## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Desolation Holdings LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

Evan Hengel, Co-Chief Restructuring Officer of Bittrex Inc., Desolation Holdings LLC, Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd., has signed each set of the Schedules and Statements. Mr. Hengel is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hengel has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Hengel has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's employer identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements.  The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]  In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On May 8, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[3]  The Debtors' chapter 11 cases (the "Chapter 11 Cases") are being jointly administered for procedural purposes only under lead case *In re Desolation Holdings LLC*, Case No. 23-10597-BLS (D.I. 34).  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The

---

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  Copies of publicly filed documents in these chapter 11 cases are available at https://cases.omniagentsolutions.com/?clientId=3662 (free of charge) or the Court's website at https://ecf.deb.uscourts.gov/ (for a fee).

information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[4] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

    (a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

    (b)    **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as

---

[4]    For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

**(c)**     **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract or to setoff such Claims.

**(d)**     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

**(e)**     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**(f)**     **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g) **Cryptocurrency.**  Certain of the Debtors' assets are cryptocurrencies, or digital tokens based on a publicly accessible blockchain.  Cryptocurrencies are unique assets.  Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, local, and international jurisdictions.  The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.  Furthermore, the Debtors have taken the position that cryptocurrency held on the Debtors' platform is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code, and the Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(h) **Insiders.**  The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider." As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unilaterally dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for the purpose of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose.  Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

3. **Methodology.**

(a) <u>**Basis of Presentation.**</u>  Prior to the Petition Date, the Debtors relied on their Director of Finance and Accounting, including certain key personnel who worked closely with the Director of Finance and Accounting, as well as their outside accounting firm to maintain the Debtors' books and records.  Information contained

in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or International Financial Reporting Standards ("IFRS") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(b) **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, customer names and other information), or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure. All such redacted information shall be made available as directed by orders of the Court or to the individual customer or creditor scheduled, as applicable.

(c) **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d) **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors

to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e) **Property and Equipment.** The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f) **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g) **Undetermined Amounts.** The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i) **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent

there are unknown or undetermined amounts, the actual total may be different than the listed total.

**(j)**    **Cryptocurrency.**  Cryptocurrency values presented utilize market prices as of 11:59 p.m. UTC on the referenced date.  Changes in valuation relate to conversions, liquidations, collections received in kind and periodic mark-to-market adjustments.  The actual net realizable value may vary significantly.  The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate for any purpose.

**(k)**    **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have the authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved post-petition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

**(l)**    **Intercompany Receivables and Payables.**  Receivables and payables among the Debtors as well as among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records.  Intercompany receivable amounts listed include pre-filing transactions with verified amounts.  Intercompany loan amounts scheduled may include accrued and unpaid interest.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

**(m)**    **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements.  Where guarantees have been identified, they have been included in the relevant Schedules G and H for the

affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

**(n)**    **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

**(o)**    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars. The Debtors' methodology and assumptions regarding the calculation of the U.S. dollar value of cryptocurrency holdings is set forth in greater detail in paragraph 4(k) of these Global Notes.

**(p)**    **Setoffs.**  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(q)**    **Customer Account Liabilities.**  Any of the Debtors' customers who, as of the Petition Date, had cryptocurrency on the Bittrex platform are listed in redacted form on Schedule E/F, as noted in more detail below. A customer's cryptocurrency holdings listed in the Schedules may not accurately reflect such customer's cryptocurrency holdings in the event the Court grants *Debtors' Motion for Entry of an Order Authorizing the Debtors to Honor Withdrawals of Cryptocurrency Assets by Customers* set for a hearing on June 14, 2023 (D.I. 43) (the "Withdrawal Motion"). If customer claims should be adjusted to reflect a reconciliation in accordance with the Withdrawal Motion, the Debtors will, as soon as reasonably practicable, use commercially reasonable efforts to file an amendment to the Schedules.

If a customer account fails to meet the requirements of the terms of service currently in effect for such account, the Debtors listed the account as "contingent." A customer may bring  the account into compliance with the applicable terms of service by, for example, supplying missing account information required by various governmental regulators, either in a proof of claim or by performing a platform withdrawal. The Debtors detail this process in the "Frequently Asked Questions"

link at https://casedocs.omniagentsolutions.com/cmsvol2/pub_47475/7755e5a6-6ae6-4216-afa0-c4bdc1fef16f_Modified-Bittrex-FAQs.pdf.

**(r)**    **Contingent Assets.**  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**(s)**    **Executory Contracts.**  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.

**(t)**    **Fiscal Year.**  Each Debtor utilizes a calendar period reporting schedule that ends on or about December 31.

**(u)**    **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**(v)**    **Umbrella or Master Agreements.**  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  The master service agreements have been listed in

Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

(w)   **Credits and Adjustments.**  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a post-petition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

(x)   **Payments.**  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

4.   **Specific Schedules Disclosures.**

(a)   **Schedule A/B, Questions 1 and 2 – Cash and Cash Equivalents; Cash on Hand.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Pre-Petition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Post-Petition Intercompany Balances, and (III) Granting Relate Relief* (the "Cash Management Motion") (D.I. 8) and any orders of the Court granting the relief requested in the Cash Management Motion (D.I. 39).  The Debtors do not hold any physical cash.  Accordingly, cash on hand held as of the Petition Date is disclosed on Schedule A/B, Question 3 in connection with **Schedule A/B, Question 7 – Deposits.**  The Debtors are required to make deposits from time to time with various vendors and other service providers in the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

(b)   **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**  Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

For the avoidance of doubt, the bank accounts and cash balances set forth on Schedule A/B, Question 3 include cash held in the "for the benefit of" accounts ("FBO Accounts") maintained by Customers Bank and Prime Trust Bank ("FBO Banks"), as described in the Cash Management Motion.

(c)     **Schedule A/B, Question 11 – Accounts Receivable.**  Intercompany receivables have been listed in Question 77.

(d)     **Schedule A/B, Question 15 – Non-Publicly Traded Stock.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Question 15 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.  As stated in the Voluntary Petitions filed by each Debtor, Freestone Management LLC owns 100 percent of the stock of Desolation Holdings LLC, Bittrex Malta Holdings Ltd. owns 100 percent of the stock of Bittrex Malta Ltd., and RBR Holdings, Inc. owns 100 percent of the stock of Bittrex Malta Holdings Ltd. and Bittrex, Inc.

(e)     **Schedule A/B, Question 55 – Real Property.**  The Debtors do not own any real property.  The Debtors' office property leases are set forth on Schedule G.

(f)     **Schedule A/B, Question 63 – Customer Lists, Mailing Lists, Other Compilations.**  Assets set forth in Schedule A/B, Question 63 do not include any net book value of the Debtors' relationships with their customers.

(g)     **Schedule A/B, Question 65 – Goodwill.**  All of the Debtors' goodwill was written off of the Debtors' balance sheet prior to the Petition Date.

(h)     **Schedule A/B, Question 71 – Notes Receivable.**  Certain defaulted and/or uncollectible amounts have been excluded from A/B 71 but that does not indicate that the Debtors are waiving these amounts. The Debtors intend to pursue the collection of these receivables using all means available, including filing causes of action and/or proofs of claim.

(i)     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors file a consolidated tax return under Aquila Holdings, Inc.

(j)     **Schedule A/B, Question 74 –** Causes of Action against third parties. $67,570 was seized by the State of California out of the Silvergate Bank account. $448,840.92 was seized from the Prime Trust account by the United States government that is the subject of an interpleader action.

(k)     **Schedule A/B, Question 77 – Other property of any kind not already listed.**  Schedule A/B 77 lists intercompany receivables for equipment transferred and cash in transit on the filing date.  All other intercompany receivables have been listed as undetermined.

Schedule A/B, Question 77 lists assets defined as cryptocurrencies, or digital tokens based on a publicly accessible blockchain. The current value shown is the estimated market value in USD as of the Petition Date based on various data feeds utilized by the Company. All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

In calculating the estimated fair market value as to the cryptocurrency claims of Debtors' account holders, the following table sets forth the rate of conversion to U.S. Dollars based upon the type of cryptocurrency held as of the close of business on the Petition Date. The following table does not include "defunct crypto" that the Debtors' platforms no longer support.

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| 0x Protocol (ZRX) | $0.2154 |
| 1inch (1INCH) | $0.4083 |
| 8X8 Protocol (EXE) | $0.09 |
| Aave Token (AAVE) | $64.61 |
| ABBC (ABBC) | $0.10 |
| Abyss (ABYSS) | $0.0136 |
| AdEx (ADX) | $0.1587 |
| Akash (AKT) | $0.2391 |
| Akoin (AKN) | $0.00752752 |
| Akropolis (AKRO) | $0.0035 |
| Aktio Coin (AKTIO) | $0.3063 |
| Alchemy Pay (ACH) | $0.0239 |
| Algorand (ALGO) | $0.1645 |
| Alien Worlds (TLM) | $0.0156 |
| ALL.ME (ME) | $0.0003 |
| Amp (AMP) | $0.0031 |
| Ankr (ANKR) | $0.0262 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | --- |
| ApeCoin (APE) | $3.374 |
| Aragon (ANT) | $2.785 |
| ArdCoin (ARDX) | $0.00 |
| Ardor (ARDR) | $0.0786 |
| Arianee (ARIA20) | $0.268919 |
| Ariva (ARV) | $0.0001 |
| Ark (ARK) | $0.28 |
| Arowana Token (ARW) | $0.1231 |
| Arweave (AR) | $6.62 |
| Auditchain (AUDT) | $0.0201 |
| Augur v2 (REPV2) | $6.3089838086 |
| Avalanche (AVAX) | $15.44 |
| Aventus Utility Token (AVT) | $1.068 |
| Axie Infinity Shards (AXS) | $6.826 |
| BABB (BAX) | $0.0003 |
| Badger DAO (BADGER) | $2.74 |
| Balancer (BAL) | $5.74 |
| Bancor (BNT) | $0.4332 |
| Band Protocol (BAND) | $1.448 |
| Bantu (XBN) | $0.00 |
| BarnBridge (BOND) | $3.91 |
| Basic Attention Token (BAT) | $0.2139 |
| Bitcoin (BTC) | $27,781.00 |
| Bitcoin Cash (BCHN) (BCH) | $111.38 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | --- |
| BitcoinVault (BTCV) | $3.053 |
| BitShares (BTS) | $0.0086 |
| BitTorrent (BTT) | N/A |
| BlackCoin (BLK) | $0.0111 |
| Blockcloud (BLOC) | $0.0003 |
| Blocknet (BLOCK) | $0.0753278432 |
| BLOCKv (VEE) | $0.0025 |
| Boson Protocol (BOSON) | $0.1811 |
| Braintrust (BTRST) | $0.7940 |
| BTU Protocol (BTU) | $0.1283 |
| Cardano (ADA) | $0.3662 |
| CasinoCoin (CSC) | $0.0003 |
| CBC.Network (CBC) | $0.0014 |
| Celo Dollar (CUSD) | $0.00 |
| Celo Native Asset (CELO) | $0.509 |
| Celsius Network (CEL) | $0.2623 |
| Chainlink (LINK) | $6.596 |
| Charterstate (ALTA) | $0.00 |
| Cindicator (CND) | $0.0011 |
| Cindrum (CIND) | $0.0014 |
| Civilization (CIV) | $0.01504503 |
| CoinLoan (CLT) | $4.58 |
| Coinweb (CWEB) | $0.02636634 |
| Compound (COMP) | $36.54 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | ---: |
| Contents Protocol (CPT) | $0.0001 |
| Cosmos (ATOM) | $10.61 |
| Cratos (CRTS) | $0.0002002 |
| Cronos (CRO) | $0.0663 |
| CROWD (CWD) | $0.00013013 |
| Crown (CRW) | $0.0086 |
| Cudos (CUDOS) | $0.0019 |
| Curve DAO Token (CRV) | $0.8333 |
| CyClub Token (CYCLUB) | $0.00 |
| DAI (DAI) | $1.002 |
| Dash (DASH) | $41.78 |
| Data (DTA) | $0.00 |
| Dawn (DAWN) | $0.5962 |
| DEAPCOIN (DEP) | $0.0011 |
| Decentraland (MANA) | $0.4734 |
| Decred (DCR) | $16.39 |
| DeFiChain (DFI) | $0.4073 |
| DEXA COIN (DEXA) | $0.00001516515 |
| DigiByte (DGB) | $0.008 |
| DigitalNote (XDN) | $0.000044044 |
| district0x (DNT) | $0.0282 |
| DMarket (DMT) | $0.0047 |
| Dogecoin (DOGE) | $0.0726 |
| Dreamr (DMR) | $0.00 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Dusk Network (DUSK) | $0.1406 |
| Einsteinium (EMC2) | $0.0092 |
| Elastos (ELA) | $1.189 |
| Electra Protocol (XEP) | $0.000306306 |
| Endor (EDR) | $0.000030030 |
| Energy Web Token (EWT) | $2.394 |
| Enigma (ENG) | $0.0031 |
| Enjin (ENJ) | $0.3448 |
| EOS (EOS) | $0.9066 |
| Ethereum (ETH) | $1,853.92 |
| Ethereum Classic (ETC) | $18.33 |
| Ethereum Name Service (ENS) | $10.40 |
| EthereumPoW (ETHW) | $2.049 |
| Euro (EUR) | $1.1002 |
| Everipedia (IQ) | $0.0053 |
| Expanse (EXP) | $0.0025 |
| Fantom (FTM) | $0.3669 |
| Fautor (FDM) | $0.00342342 |
| Feathercoin (FTC) | $0.0022 |
| Filecoin (FIL) | $4.546 |
| Firo (FIRO) | $1.759 |
| Flare (FLR) | $0.0281 |
| FLO (FLO) | $0.0008308218 |
| Flux Network (FLUX) | $0.5215 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Folder Protocol (FOL) | $0.00 |
| Function X (FX) | $0.1587 |
| Gala (GALA) | $0.0284 |
| GameCredits (GAME) | $0.0130162082 |
| GeoCoin (GEO) | $0.0161 |
| GET Protocol (GET) | $0.8909 |
| Gitcoin (GTC) | $1.44 |
| Gnosis (GNO) | $113.06 |
| GoChain (GO) | $0.0068 |
| Golden Goose (GOLD) | $0.0003003 |
| Golem Network Token (GLM) | $0.2171 |
| Groestlcoin (GRS) | $0.3528 |
| Handshake (HNS) | $0.0189 |
| Hedera (HBAR) | $0.0548 |
| HedgeTrade (HEDG) | $0.0431 |
| HempCoin (THC) | $0.0022 |
| Hive (HIVE) | $0.3725 |
| Hive Dollar (HBD) | $0.9876 |
| Horizen (ZEN) | $7.971 |
| Hxro (HXRO) | $0.0589 |
| HyperDAO (HDAO) | $0.00032032 |
| I/OCoin (IOC) | $0.0056 |
| ICON (ICX) | $0.2461 |
| iEx.ec (RLC) | $1.677 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Ignis (IGNIS) | $0.005 |
| Internxt (INXT) | $0.4108 |
| IOST (IOST) | $0.0093 |
| IOTA (IOTA) | $0.1804 |
| IoTeX (IOTX) | $0.0269 |
| IRISnet (IRIS) | $0.0214 |
| Jasmy (JASMY) | $0.0068 |
| Kadena (KDA) | $0.834 |
| KardiaChain Token (KAI) | $0.0051 |
| KeeperDAO (ROOK) | $53.15 |
| Klaytn (KLAY) | $0.2096 |
| Klever (KLV) | $0.0046 |
| KOK (KOK) | $0.0488 |
| Komodo (KMD) | $0.2934 |
| Kusama (KSM) | $25.69 |
| Kyber Network Crystal (KNC) | $0.5948 |
| Latam Cash (LMCH) | N/A |
| LBRY Credits (LBC) | $0.0092 |
| Lisk (LSK) | $0.8664 |
| Litecoin (LTC) | $77.84 |
| Livepeer (LPT) | $4.662 |
| Loom Network (LOOM) | $0.0525 |
| Loopring (LRC) | $0.2938 |
| MaidSafeCoin (MAID) | $0.1692 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Maker (MKR) | $669.49 |
| MARS4 (MARS4) | $0.00069069 |
| Measurable Data Token (MDT) | $0.036 |
| MediBloc (MED) | $0.0145 |
| Memetic (MEME) | $0.0576036448 |
| Mercury (MER) | $0.00 |
| MetaFinance (MF1) | $0.035035 |
| Metal (MTL) | $1.045 |
| Metronome (MET) | $1.522 |
| MOGU Token (MOGX) | $0.00 |
| MonaCoin (MONA) | $0.4131 |
| More (MORE) | $0.0011 |
| Morpheus.Network (MNW) | $1.4281826742 |
| Munt (MUNT) | $0.0005538812 |
| MY IDENTITY Coin (MYID) | $0.00 |
| Myriad (XMY) | $0.000041041 |
| Mysterium (MYST) | $0.24 |
| Naga (NGC) | $0.08 |
| Navcoin (NAV) | $0.0394 |
| NEM (XEM) | $0.0315 |
| Neo (NEO) | $9.165 |
| Nervos (CKB) | $0.0031 |
| Neutrino USD (USDN) | $0.0528 |
| Nexus (NXS) | $0.0708 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | --- |
| NFTX (NFTX) | $15.10 |
| NKN (NKN) | $0.0922 |
| Numeraire (NMR) | $13.64 |
| NXT (NXT) | $0.0028 |
| Obyte (GBYTE) | $10.64 |
| Ocean Protocol (OCEAN) | $0.321 |
| Okcash (OK) | $0.0058 |
| OMG Network (OMG) | $0.8614 |
| OmniCoin (OMNI) | $1.088 |
| Ontology (ONT) | $0.2078 |
| OntologyGas (ONG) | $0.0017 |
| Orbs (ORBS) | $0.027 |
| Orchid (OXT) | $0.0716 |
| Origin Protocol (OGN) | $0.0937 |
| OriginTrail (TRAC) | $0.2872 |
| Oxen (OXEN) | $0.1148 |
| Particl (PART) | $0.6137 |
| Patientory (PTOY) | $0.0139 |
| Pax Dollar (USDP) | $0.9972 |
| PAX Gold (PAXG) | $2,034.40 |
| Peercoin (PPC) | $0.4073 |
| Pinkcoin (PINK) | $0.0001 |
| Pist Trust (PIST) | $0.00 |
| Pivx (PIVX) | $0.22 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | --- |
| PKT Cash (PKT) | $0.00109109 |
| Plasma Finance (PPAY) | $0.00 |
| PlayChip (PLAY) | $0.0025 |
| PlayDapp (PLA) | $0.1863 |
| PolkaCity (POLC) | $0.0146 |
| Polkadot (DOT) | $5.377 |
| Polygon (MATIC) | $0.9023 |
| Polymath (POLY) | $0.1780 |
| PotCoin (POT) | $0.0017 |
| PowerLedger (POWR) | $0.1611 |
| Prom (PROM) | $4.426 |
| Propy (PRO) | $0.3743 |
| PumaPay (PMA) | $0.00001210209 |
| Pundi X Token (PUNDIX) | $0.409 |
| Qtum (QTUM) | $2.577 |
| Quant (QNT) | $106.78 |
| Quantum Resistant Ledger (QRL) | $0.0958 |
| Radicle (RAD) | $2.697 |
| Rally (RLY) | $0.0086 |
| RavenCoin (RVN) | $0.0210 |
| Ravencoin Classic (RVC) | $0.00002003001 |
| Recast1 (R1) | $0.0000008008 |
| ReddCoin (RDD) | $0.0004 |
| RedFOX Labs (RFOX) | $0.0101 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Ren V1 (REN) | $0.0753 |
| Render Token (RNDR) | $1.865 |
| Reserve Rights (RSR) | $0.003 |
| Revain (REV) | $0.0003 |
| SaluS (SLS) | $4.00 |
| ShareToken (SHR) | $0.0022 |
| Shiba Inu (SHIB) | $0.00000893 |
| Siacoin (SC) | $0.0035 |
| Signum (SIGNA) | $0.0011 |
| SimbCoin Swap (SMBSWAP) | $0.00 |
| Sirin Token (SRN) | $0.0017 |
| SKALE (SKL) | $0.0319 |
| SMARTCREDIT Token (SMARTCREDIT) | $0.69 |
| SocialGood (SG) | $0.01001 |
| Solana (SOL) | $20.69 |
| SolbitCoin (SBT) | $0.00 |
| Solve.Care (SOLVE) | $0.0229 |
| SpaceChain (SPC) | $0.0168933766 |
| SpaceMine (MINE) | $0.00016016 |
| Sphere (SPHR) | $0.0094 |
| Stably USD (USDS) | $1.00 |
| Status Network Token (SNT) | $0.0242 |
| STEEM (STEEM) | $0.1986 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Steem Dollars (SBD) | $3.148 |
| Stellar Lumens (XLM) | $0.0895 |
| STORJ (STORJ) | $0.3079 |
| StormX (STMX) | $0.0041 |
| Stratis (STRAX) | $0.4778 |
| Strike Finance (STRK) | $11.2656666674 |
| Student Coin (STCCOIN) | $0.002002 |
| SUKU (SUKU) | $0.0581 |
| Sushi (SUSHI) | $0.9053 |
| Swipe (SXP) | $0.4507 |
| Symbol (XYM) | $0.0295 |
| Synthetix Network Token (SNX) | $2.169 |
| SysCoin (SYS) | $0.1211 |
| Tap (XTP) | $0.0042 |
| TenX Pay Token (PAY) | $0.0107 |
| Tether (USDT) | $1.004 |
| Tezos (XTZ) | $0.9133 |
| The Graph (GRT) | $0.1173 |
| The Sandbox (SAND) | $0.5085 |
| TheFutbolCoin (TFC) | $0.00 |
| Tranche Finance (SLICE) | $0.0539 |
| TRON (TRX) | $0.0685 |
| TrueUSD (TUSD) | $1.022 |
| Ubiq (UBQ) | $0.0244 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
| --- | --- |
| UMA (UMA) | $2.699 |
| Unibright (UBT) | $0.1091 |
| Uniswap (UNI) | $4.977 |
| UREEQA Token (URQA) | $0.0108006834 |
| US Dollar (USD) | $1.00 |
| USD Coin (USDC) | $1.003 |
| UTRUST (UTK) | $0.0919 |
| Validity (VAL) | $2.031 |
| VeChain (VET) | $0.0196 |
| vEmpire Gamer Token (VEMP) | $0.01077076 |
| VERA (VRA) | $0.0047 |
| Verge (XVG) | $0.0019 |
| VeriBlock (VBK) | $0.0006 |
| VeriCoin (VRC) | $0.0014 |
| VersoView (VVT) | $0.00 |
| Vertcoin (VTC) | $0.1153 |
| Vesper Finance (VSP) | $0.4042 |
| Viacoin (VIA) | $0.0320 |
| Vite (VITE) | $0.0177 |
| Waves (WAVES) | $1.655 |
| WAX (WAXP) | $0.0582 |
| WAXE (WAXE) | $60.146086 |
| WaykiChain (WICC) | $0.0378 |
| Whitecoin (XWC) | $0.0546 |

| Cryptocurrency | Conversion Rate to USD as of 11:59 p.m. UTC on May 8, 2023 |
|---|---|
| Wings DAO (WINGS) | $0.0019 |
| Wrapped ACME (WACME) | $0.03318315 |
| Wrapped Bitcoin (WBTC) | $27,781.00 |
| XCF Token (XCF) | $0.00068068 |
| XinFin Network (XDC) | $0.0354 |
| XRP (XRP) | $0.4286 |
| xSigma (SIG) | $0.003003 |
| yearn.finance (YFI) | $7,247.00 |
| YellowHeart (HRTS) | $0.00378378 |
| YFLink (YFL) | $8.161153 |
| YIELD App (YLD) | $0.105 |
| ZCash (ZEC) | $33.15 |
| Zilliqa (ZIL) | $0.0243 |

**(l)**    **Schedule D – Creditors Who Have Claims Secured by Property.**  As of the date hereof, the Debtors are unaware of any secured claims asserted against the Debtors. Nonetheless, except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**(m)**    **Schedule E/F – Creditors Who Have Unsecured Claims.**  The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority treatment under section 507 of

the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and/or the priority status of any Claim on any basis at any time.

***Part 1 - Creditors with Priority Unsecured Claims.***  Pursuant to the *Interim Order Authorizing the Debtors to (I) Continue Employee Benefits Programs and (II) Granting Related Relief* (D.I. 40) (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business.  The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their Chapter 11 Cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.***  The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Trade payables listed on Schedule E/F, Part 2 contain the prepetition liability information available to the Debtors as of the Petition Date and include, among other vendor claims and trade payables, invoices that were paid subsequent to the Petition Date related to prepetition obligations.

Intercompany long term debt listed in Schedule F, Part 2 contain the cash funding from Bittrex Global GMBH and RBR to support operations and pre-petition restructuring costs.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  In certain instances, the date on which a litigation claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP or IFRS.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

(n)     **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, in certain instances, executory contracts and unexpired leases may be omitted due to their confidential nature but can be made available to the U.S. Trustee on a confidential basis. Additionally, relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. Disclosure of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

(o)     **Schedule H – Co-Debtors**.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.  However, some such claims may be listed elsewhere in the Schedules and Statements.

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have excluded debts that more than one Debtor may be liable for on Schedule H because such debts are otherwise reflected on Schedules D, E/F, or G for each Debtor.

5.     **Specific Statements Disclosures.**

(a)     **Statement Question 1 – Gross Revenue.**  The Debtors have provided gross revenue figures for 2021, through the Petition Date.

(b)     **Statement Questions 3 and 4 – Payments to Certain Creditors.**  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which Debtors' affiliates made certain payments on behalf of other entities, as described in the Cash Management Motion.  Consequently, all payments to creditors and insiders listed in response to Statement Questions 3 and 4 on each of the Debtors' Statements reflect payments made by the Debtors from operating bank accounts, on behalf of the corresponding Debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion.  Payments listed

on Statement Question 4 were made by Bittrex, Inc. and are, therefore, listed on Debtor Bittrex, Inc.'s Statements.  For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the one-year period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3.  Further, any payments made to an "insider" within the one-year period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

The Debtors have responded to Statement Questions 4 and 30 in detailed format by the insider in the attachment for Statement Question 4.  To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an "insider" but later became an "insider," the Debtors have listed in response to Statement Question 4 all payments made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an "insider" is not intended to be, nor should be, construed as a legal characterization of such party as an "insider" and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

In response to Statement Question 4, the Debtors have included a list of all former customers of Bittrex Malta Ltd. that signed updated Terms of Services agreements and were migrated to the Bittrex Global, Inc. platform in the year prior to filing.

(c)     **Statement Question 6 – Setoffs.** The Debtors had $67,570.00 of funds previously held in the Silvergate Bank account ending in x7029 frozen by the State of California.

(d)     **Statement Question 7 – Legal Actions.**  The Debtors have included certain known state regulatory and civil actions against the Debtors.  The Debtors are not aware of any pending workers' compensation claims.

(e)     **Statement Question 11 – Payments Made Related to Bankruptcy.**  All payments for services of any entities that provided consultation concerning restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were made by Debtor Bittrex, Inc. (for the benefit of all Debtors) and are, therefore, listed on Debtor Bittrex, Inc.'s Statements.  Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those professionals and related orders.  Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 include payments for professional services unrelated to bankruptcy.

(f)     **Statement Question 13 – Other Transfers.** The Debtors have included transfers of certain digital assets to non-debtor parent Aquila Holdings, Inc., and the transfer of liquidated digital assets to certain stockholders. These source of these transfers generally consist of commissions that had been earned by the Debtors in the form of cryptocurrency over the span of several years but which was not converted to cash, and then subsequently significantly increased in value.

(g)     **Statement Question 18 – Closed Financial Accounts.** Within the year before the Petition Date, the Debtors closed their financial accounts associated with Silvergate Bank. Funds previously held in the Debtors' Silvergate accounts were transferred to the Customers Bank operating account. As described in the Cash Management Motion, as of the Petition Date, Debtor Bittrex, Inc. maintained a master operating account at Customers Bank.

(h)     **Statement Question 20 – Off-Premises Storage.** The Debtors do not have any physical off-premise storage. However, the Debtors utilize several cloud storage service providers to house the Debtors' information. These vendor contracts are included in Schedule G. The Debtors reserve all rights to amend and/or supplement Schedule G as may be necessary or appropriate.

(i)     **Statement Question 26 – Books, Records, and Financial Statements.** These filings contain consolidated financial information relating to the Debtors and non-Debtors. The Debtors have not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis. In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists or other records tracking such disclosures. As such, the Debtors have not provided lists of these parties in their response to this Statement.

(j)     **Statement Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their directors and officers are listed on the attachment to Statement Question 4. Certain directors and executive officers of the Debtors are also directors and executive officers of certain of the other Debtors and non-Debtor affiliates. Such individuals are only compensated for services rendered to the Debtors on a consolidated basis, so to the extent payments to such individuals are not listed in the response to Statement Question 4 on the Statements for such Debtor affiliates, they did not receive payment from the Debtors for their services as directors or executive officers of these entities.

<div align="center">

\*       \*       \*       \*       \*

</div>

| Debtor Name | **Bittrex, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/22

**The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**        **Income**

### 1. Gross Revenue from business

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | | From  1/1/2021 | To | 12/31/2021 | ☑ Operating a business  ☐ Other | $36,160,355.19 |
| 1.2 | | From  1/1/2022 | To | 12/31/2022 | ☑ Operating a business  ☐ Other | $17,049,734.31 |
| 1.3 | | From  1/1/2023 | To | 5/8/2023 | ☑ Operating a business  ☐ Other | $5,775,840.97 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | | From  1/1/2021 | To | 12/31/2021 | Interest Income | $4,437,210.61 |
| 2.2 | | From  1/1/2021 | To | 12/31/2021 | Sale of Equipment | -$13,247.32 |
| 2.3 | | From  1/1/2021 | To | 12/31/2021 | PPP Loan | $2,000,000.00 |

| 2.4 | | From | 1/1/2021 | To | 12/31/2021 | Realized Gain/Loss on Crypto Holdings | $25,101,948.46 |
| 2.6 | | From | 1/1/2022 | To | 12/31/2022 | Interest Income | $5,117,377.42 |
| 2.7 | | From | 1/1/2022 | To | 12/31/2022 | Realized Gain/Loss on Crypto Holdings | $204,772,264.99 |
| 2.8 | | From | 1/1/2023 | To | 5/8/2023 | Interest Income | $30,590.68 |
| 2.9 | | From | 1/1/2023 | To | 5/8/2023 | PPP Loan | $2,000,000.00 |

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | See Exhibit SOFA 3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2 | See Exhibit SOFA 3 - Customer Withdrawals | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

In re  Bittrex, Inc.                                                                                          Case No.   23-10598

4.1  See Exhibit SOFA 4

**Relationship to debtor**

---

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

[X] None

| Creditor's name and address | Description of the property | Date | Value of property |
| --- | --- | --- | --- |

---

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

[ ] None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- | --- |
| 6.2 | Prime Trust | Funds seized out of Prime Trust account | | $448,840.92 |
| | | Last 4 digits of account number: XXXX- | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- | --- |
| 6.1 | State of California | Froze funds formerly held in Silvergate account; Silvergate account has subsequently been closed | | $67,570.00 |
| | | Last 4 digits of account number: XXXX- *7029 | | |

---

## Part 3:    Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

[ ] None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1 | In re Tether and Bitfinex Crypto Asset Litigation, 19-cv-09236-KPF (S.D.N.Y. 2019) | Class action civil lawsuit | Southern District of New York 500 Pearl St New York, NY 10007 | [✓] Pending [ ] On appeal [ ] Concluded |
| | **Case number** 1:19-cv-09236 | | | |

---

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Confidential JDR Arbitration | Arbitration | Judicial Dispute Resolution LLC - 1425 Fourth Ave, Suite 300 Seattle, WA 98101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>N/A | | | |
| 7.3 | Rahwa Berhe v. Bittrex, Inc. and Bittrex Global GmbH | EEOC Complaint | EEOC - 131 M Steeet, NE Washington, DC 20507 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>520-2022-03253 | | | |
| 7.4 | U.S. v. Bittrex, Inc., et al., No. 4:22-cv-626 (E.D. Tex. 2022) | Claimant in interpleader | Eastern District of Texas | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>4:22-cv-626 | | | |
| 7.5 | D'Narial Brown-Pressley v. Bittrex, Inc. 22CIV17610KCX (King County, WA West Division Courthouse) | Small claims lawsuit | King County Courthouse 516 Third Avenue Room E-327 Seattle, WA 98104 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>22CIV17610KCX | | | |
| 7.6 | Securities and Exchange Commission v. Bittrex, Inc., Bittrex Global GmbH, and William Hiroaki Shihara, 23-cv-580 (W.D. Wash. 2023) | SEC civil lawsuit | King County Courthouse 516 Third Avenue Room E-327 Seattle, WA 98104 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>23-cv-580 | | | |
| 7.7 | In the Matter of Bittrex, Inc., No. 2022-03 | OFAC and FINCEN Settlement | OFAC - 1500 Pennsylvania Avenue, NW-Annex, Washington D.C. 20220<br><br>FINCEN - 2070 Chain Bridge Road, Vienna, VA 22182 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>2022-03 | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or court-appointed officer within 1 year before filing this case.

[X] None

| Custodian's name and address | Description of the property | Value |
| --- | --- | --- |

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

---

**Part 5:**    **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

[X] None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | | |

---

**Part 6:**    **Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

[ ] None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1   Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA 94608 | | 04/06/23<br>04/25/23<br>04/26/23<br>05/08/23 | $150,000.00<br>$177,106.49<br>$193,943.28<br>$168,469.19 |

**Email or website address**

https://www.thinkbrg.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2   Omni Agent Solutions<br>5955 DeSoto Ave, Ste 100<br>Woodland Hills, CA 91367 | | 05/01/23<br>05/08/23 | $65,000.00<br>$35,000.00 |

**Email or website address**

https://omniagentsolutions.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3   Quinn Emanuel Urquhart & Sullivan, LLP<br>51 Madison Ave, 22nd Fl<br>New York, NY 10010 | | 04/14/23<br>04/26/23<br>04/26/23<br>04/26/23<br>04/26/23<br>04/26/23<br>05/04/23 | $700,000.00<br>$382,933.86<br>$87,849.45<br>$23,332.50<br>$48,158.52<br>$47,289.55<br>$700,000.00 |

**Email or website address**

https://www.quinnemanuel.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4   Young Conaway Stargatt & Taylor, LLP | | 05/04/23 | $75,000.00 |

**Email or website address**

https://www.youngconaway.com/

**Who made the payment, if not debtor?**

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Aquila Holdings, Inc. | Digital Currencies Held for Trade | 01/01/2022 | $ 85,007,148.36 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | Aquila Holdings, Inc. | Digital Currencies Held for Investment | 01/01/2022 | $129,443,826.20 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.3 | Aquila Holdings, Inc. | Notes Receivable, Long Term | 01/01/2022 | $130,097,799.93 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.4 | William Shihara | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.5 | Rami Kawach | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.6 | Richie Lai | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

**Part 7:      Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1   800 5th Avenue, Suite 4100<br>Seattle, WA 98104 | 7/11/2016 - 3/1/2021 |

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|----------------------------------------------------------------------------------|---------------------------------------------------------------------------|
|                           | Location where patient records are maintained                                    | How are records kept?<br>☐ Electronically<br>☐ Paper |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.   Email, First Name, Middle Name, Last Name, Address, City, State, Country, Date of Birth, Postal Code, Social Security Number, Driver's License/Passport Number/National ID

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|--------------|----------------------------------------|
| Principal Financial 401(k) | EIN: 81-3820908 |

Has the plan been terminated?
☑ No
☐ Yes

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                                    **Employer identification number of plan**
Quarterly Profit Sharing Plan                                       EIN: 81-3820908

Has the plan been terminated?
☐ No
☑ Yes

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 1434 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Operating Account | 3/31/2023 | |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 2880 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Health Reimbursement Account | 3/31/2023 | $27,600.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 7052 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Settlement Account | 3/31/2023 | $616,956.10 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 7029 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage | 3/31/2023 | $67,570.00 |

☑ Other  FBO Account

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.5 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 8118 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Credit Card Reserve Account | 3/31/2023 | $0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

[X] None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Stephen Lasseter<br>c/o Bittrex, Inc.<br>701 5th Avenue, Ste 4200<br>Seattle, WA 98104 | 7/1/2019 - Present |
| 26a.2 | Dan Cohen<br>c/o Bittrex, Inc.<br>701 5th Avenue, Ste<br>4200<br>Seattle, WA 98104 | 6/13/2018 to<br>4/29/2023 |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | KPMG LLP<br>Dept 0922<br>PO Box 120922<br>Dallas, TX 75312-0922 | 11/12/2021 to<br>Present |
| 26b.2 | RSM LLP<br>920 5th Ave Suite 2800<br>Seattle, WA 98104 | 2015 to Present |
| 26b.3 | Wipfli LLP<br>4949 Harrison Ave, Suite<br>300<br>Rockford, IL 61125-0407 | 2017 to Present |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

[ ] None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|

26c.1  Stephen Lasseter
c/o Bittrex, Inc.
701 5th Avenue, Ste 4200
Seattle, WA 98104

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | Name and address |
|---|---|
| 26d.1 | Banks |
| 26d.2 | Landlords |
| 26d.3 | Counterparties |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Name and address of the person who has possession of inventory records

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Richie Lai | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Director/Equity Holder & Chief Executive Officer | |
| 28.2 | William Shihara | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Director/Equity Holder | |
| 28.3 | Rami Kawach | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Director/Equity Holder | |
| 28.4 | Timothy Pohl | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Independent Director | |
| 28.5 | David Maria | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | General Counsel | |
| 28.6 | James Waschak | c/o Bittrex, Inc. | Chief Operating Officer, | |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| | | 701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Secretary, Chief<br>Information Security<br>Officer | |
|---|---|---|---|---|
| 28.7 | Evan Hengel | c/o Berkeley Research<br>Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA 94608 | Co-Chief Restructuring<br>Officer | |
| 28.8 | RBR Holdings, Inc. | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Equity Holder | 100% |
| 28.9 | Robert Duffy | c/o Berkeley Research<br>Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA 94608 | Co-Chief Restructuring<br>Officer | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of<br>any interest | Period during which<br>position or interest was held |
|---|---|---|---|---|
| 29.1 | Michael Carter | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Chief Compliance &<br>Ethics Officer | 3/4/2020 - 4/15/2023 |
| 29.2 | Paul Midgen | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Chief Technology Officer | Transferred to Trexie 5/8/2023 |
| 29.3 | Michael Fritz | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Chief Compliance &<br>Ethics Officer | Transferred to Trexie 5/8/2023 |
| 29.4 | Joseph Leva | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Chief Compliance &<br>Ethics Officer | Transferred to Trexie 5/8/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and<br>value of property | Dates | Reason for providing this<br>value |
|---|---|---|---|
| See Exhibit SOFA 4 | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the<br>parent corporation |
|---|---|
| 31.1  Aquila Holdings, Inc. | 82-5090939 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

---

**Part 14:**   **Signature and Declaration**

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.      6/5/2023
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
          MM / DD / YYYY

/s/ Evan Hengel                                          Printed name    Evan Hengel
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯                                    ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor      Co-Chief Restructuring Officer
                                          ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*   (Official Form 207) attached?**

☐ No

☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 3

CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
WITHIN 90 DAYS BEFORE FILING THIS CASE

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|
| ACX Solutions International PTE. LTD. | | 2/15/2023 | $72,476.00 | Normal course vendor payment | |
| ACX Solutions International PTE. LTD. | | 3/8/2023 | $67,437.00 | Normal course vendor payment | |
| ACX Solutions International PTE. LTD. | | 4/6/2023 | $73,237.50 | Normal course vendor payment | |
| ACX Solutions International PTE. LTD. | | 4/25/2023 | $79,302.00 | Normal course vendor payment | |
| **ACX Solutions International PTE. LTD. Total** | | | **$292,452.50** | | |
| Alvarez & Marsal Disputes and Investigations, LLC | | 2/28/2023 | $19,110.00 | Normal course vendor payment | |
| **Alvarez & Marsal Disputes and Investigations, LLC Total** | | | **$19,110.00** | | |
| American Express Payment | | 2/28/2023 | $115,807.42 | Credit card payment | |
| American Express Payment | | 2/28/2023 | $24,462.65 | Credit card payment | |
| American Express Payment | | 4/12/2023 | $79,200.48 | Credit card payment | |
| American Express Payment | | 5/3/2023 | $59,469.51 | Credit card payment | |
| **American Express Payment Total** | | | **$278,940.06** | | |
| Blockdaemon Inc. | | 3/29/2023 | $3,853.24 | Normal course vendor payment | |
| Blockdaemon Inc. | | 3/29/2023 | $195.59 | Normal course vendor payment | |
| Blockdaemon Inc. | | 4/25/2023 | $3,853.24 | Normal course vendor payment | |
| Blockdaemon Inc. | | 5/4/2023 | $3,853.24 | Normal course vendor payment | |
| **Blockdaemon Inc. Total** | | | **$11,755.31** | | |
| Brave Software International, SEZC | | 3/29/2023 | $4,967.70 | Normal course vendor payment | |
| Brave Software International, SEZC | | 3/29/2023 | $4,935.41 | Normal course vendor payment | |
| **Brave Software International, SEZC Total** | | | **$9,903.11** | | |
| Built In, Inc. | | 5/4/2023 | $14,878.54 | Normal course vendor payment | |
| **Built In, Inc. Total** | | | **$14,878.54** | | |
| Butchershop Creative LLC | | 2/22/2023 | $142,905.00 | Normal course vendor payment | |
| Butchershop Creative LLC | | 3/24/2023 | $119,595.00 | Normal course vendor payment | |
| Butchershop Creative LLC | | 4/6/2023 | $142,590.00 | Normal course vendor payment | |
| **Butchershop Creative LLC Total** | | | **$405,090.00** | | |
| Celtic Bank PPP | | 2/21/2023 | $54,508.30 | PPP loan repayment | |
| **Celtic Bank PPP Total** | | | **$54,508.30** | | |
| Chainalysis, Inc | | 2/15/2023 | $2,047.00 | Normal course vendor payment | |
| Chainalysis, Inc | | 3/1/2023 | $103,750.00 | Normal course vendor payment | |
| Chainalysis, Inc | | 5/4/2023 | $103,750.00 | Normal course vendor payment | |
| **Chainalysis, Inc Total** | | | **$209,547.00** | | |
| Chubb | | 4/25/2023 | $13,652.00 | Normal course vendor payment | |
| **Chubb Total** | | | **$13,652.00** | | |
| Cloudflare | | 2/22/2023 | $53,545.60 | Normal course vendor payment | |
| Cloudflare | | 3/8/2023 | $53,545.60 | Normal course vendor payment | |
| Cloudflare | | 4/19/2023 | $53,545.60 | Normal course vendor payment | |
| Cloudflare | | 5/4/2023 | $53,545.60 | Normal course vendor payment | |
| **Cloudflare Total** | | | **$214,182.40** | | |
| Coinbase Crypto Services, LLC | | 2/8/2023 | $3,102.64 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 3/8/2023 | $3,452.33 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 3/8/2023 | $12,297.00 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 3/29/2023 | $11,845.50 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 4/12/2023 | $3,452.33 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 4/25/2023 | $3,452.33 | Normal course vendor payment | |
| Coinbase Crypto Services, LLC | | 4/25/2023 | $4,112.42 | Normal course vendor payment | |
| **Coinbase Crypto Services, LLC Total** | | | **$41,714.55** | | |
| Creative Circle, LLC | | 2/8/2023 | $1,280.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 2/15/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 2/22/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 3/8/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 3/8/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 3/15/2023 | $1,280.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 3/22/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 3/29/2023 | $1,600.00 | Normal course vendor payment | |
| Creative Circle, LLC | | 4/6/2023 | $400.00 | Normal course vendor payment | |
| **Creative Circle, LLC Total** | | | **$12,560.00** | | |
| Delta Strategy Group | | 2/8/2023 | $15,205.46 | Normal course vendor payment | |
| Delta Strategy Group | | 4/25/2023 | $15,293.79 | Normal course vendor payment | |
| **Delta Strategy Group Total** | | | **$30,499.25** | | |
| Ernst & Young LLP | | 2/15/2023 | $6,688.00 | Normal course vendor payment | |
| Ernst & Young LLP | | 3/15/2023 | $5,163.00 | Normal course vendor payment | |
| Ernst & Young LLP | | 4/6/2023 | $5,305.00 | Normal course vendor payment | |
| Ernst & Young LLP | | 4/25/2023 | $15,544.00 | Normal course vendor payment | |
| Ernst & Young LLP | | 4/25/2023 | $32,978.80 | Normal course vendor payment | |
| **Ernst & Young LLP Total** | | | **$65,678.80** | | |
| Everlaw, Inc | | 2/28/2023 | $22,491.00 | Normal course vendor payment | |
| **Everlaw, Inc Total** | | | **$22,491.00** | | |
| FCR | | 2/28/2023 | $194,275.75 | Normal course vendor payment | |
| FCR | | 3/29/2023 | $42,581.20 | Normal course vendor payment | |
| FCR | | 3/29/2023 | $100,933.44 | Normal course vendor payment | |
| **FCR Total** | | | **$337,790.39** | | |
| Grant Thornton LLC | | 2/8/2023 | $10,000.00 | Normal course vendor payment | |
| Grant Thornton LLC | | 3/22/2023 | $358.81 | Normal course vendor payment | |
| **Grant Thornton LLC Total** | | | **$10,358.81** | | |
| HaystackID LLC | | 2/28/2023 | $25,431.60 | Normal course vendor payment | |
| HaystackID LLC | | 2/28/2023 | $36,560.40 | Normal course vendor payment | |
| HaystackID LLC | | 2/28/2023 | $8,449.90 | Normal course vendor payment | |
| HaystackID LLC | | 3/29/2023 | $19,775.20 | Normal course vendor payment | |
| HaystackID LLC | | 4/25/2023 | $9,103.10 | Normal course vendor payment | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|
| HaystackID LLC | | 5/4/2023 | $5,272.30 | Normal course vendor payment | |
| **HaystackID LLC Total** | | | **$104,592.50** | | |
| Hunton Andrews Kurth, LLP | | 2/8/2023 | $2,563.50 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 2/8/2023 | $49,010.72 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 2/8/2023 | $3,164.50 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 3/22/2023 | $3,858.50 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 3/22/2023 | $1,340.00 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 3/22/2023 | $29,878.50 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 3/22/2023 | $17,166.60 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 4/25/2023 | $2,871.00 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 4/25/2023 | $4,955.00 | Normal course vendor payment | |
| Hunton Andrews Kurth, LLP | | 4/25/2023 | $6,075.00 | Normal course vendor payment | |
| **Hunton Andrews Kurth, LLP Total** | | | **$120,883.32** | | |
| Jumio Corporation | | 4/25/2023 | $182,500.00 | Normal course vendor payment | |
| **Jumio Corporation Total** | | | **$182,500.00** | | |
| Kobre & Kim | | 2/8/2023 | $59,850.00 | Normal course vendor payment | |
| Kobre & Kim | | 4/6/2023 | $26,759.71 | Normal course vendor payment | |
| Kobre & Kim | | 4/26/2023 | $18,742.50 | Normal course vendor payment | |
| **Kobre & Kim Total** | | | **$105,352.21** | | |
| KPMG LLP | | 2/8/2023 | $250,000.00 | Normal course vendor payment | |
| KPMG LLP | | 4/6/2023 | $250,000.00 | Normal course vendor payment | |
| KPMG LLP | | 4/6/2023 | $40,000.00 | Normal course vendor payment | |
| KPMG LLP | | 4/6/2023 | $50,000.00 | Normal course vendor payment | |
| **KPMG LLP Total** | | | **$590,000.00** | | |
| Lee Hecht Harrison LLC | | 2/22/2023 | $7,000.00 | Normal course vendor payment | |
| Lee Hecht Harrison LLC | | 2/28/2023 | $1,400.00 | Normal course vendor payment | |
| Lee Hecht Harrison LLC | | 3/8/2023 | $700.00 | Normal course vendor payment | |
| Lee Hecht Harrison LLC | | 4/25/2023 | $1,400.00 | Normal course vendor payment | |
| **Lee Hecht Harrison LLC Total** | | | **$10,500.00** | | |
| LexisNexis Risk Solutions FL Inc. | | 2/15/2023 | $183,115.94 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 2/15/2023 | $79,774.97 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 2/15/2023 | $81,736.34 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 3/15/2023 | $23,214.53 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 4/19/2023 | $19,889.05 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 5/4/2023 | $8,865.90 | Normal course vendor payment | |
| LexisNexis Risk Solutions FL Inc. | | 5/5/2023 | $14,541.08 | Normal course vendor payment | |
| **LexisNexis Risk Solutions FL Inc. Total** | | | **$411,137.81** | | |
| Lighthouse Document Technologies, Inc. | | 2/8/2023 | $6,342.44 | Normal course vendor payment | |
| Lighthouse Document Technologies, Inc. | | 2/28/2023 | $5,921.62 | Normal course vendor payment | |
| Lighthouse Document Technologies, Inc. | | 3/29/2023 | $5,281.60 | Normal course vendor payment | |
| Lighthouse Document Technologies, Inc. | | 4/25/2023 | $4,698.32 | Normal course vendor payment | |
| **Lighthouse Document Technologies, Inc. Total** | | | **$22,243.98** | | |
| Massachusetts Department of Revenue | | 3/21/2023 | $10,515.68 | State Income Taxes | |
| **Massachusetts Department of Revenue Total** | | | **$10,515.68** | | |
| McDermott Will & Emery LLP | | 2/15/2023 | $25,000.00 | Normal course vendor payment | |
| **McDermott Will & Emery LLP Total** | | | **$25,000.00** | | |
| McNaul Ebel Nawrot & Helgren PLLC | | 3/15/2023 | $17,130.37 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 3/15/2023 | $2,432.00 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 3/15/2023 | $4,238.55 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 3/15/2023 | $19,169.00 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 4/6/2023 | $42,956.86 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 4/25/2023 | $3,989.50 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 4/25/2023 | $17,495.38 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 4/25/2023 | $1,612.50 | Normal course vendor payment | |
| McNaul Ebel Nawrot & Helgren PLLC | | 4/25/2023 | $2,269.50 | Normal course vendor payment | |
| **McNaul Ebel Nawrot & Helgren PLLC Total** | | | **$111,293.66** | | |
| Microsoft | | 3/1/2023 | $9,883.53 | Normal course vendor payment | |
| Microsoft | | 3/29/2023 | $8,636.88 | Normal course vendor payment | |
| Microsoft | | 4/26/2023 | $9,210.54 | Normal course vendor payment | |
| **Microsoft Total** | | | **$27,730.95** | | |
| MPS Security | | 2/8/2023 | $16,320.00 | Normal course vendor payment | |
| MPS Security | | 2/28/2023 | $30,720.00 | Normal course vendor payment | |
| MPS Security | | 3/1/2023 | $20,760.00 | Normal course vendor payment | |
| MPS Security | | 4/12/2023 | $20,760.00 | Normal course vendor payment | |
| MPS Security | | 4/12/2023 | $30,720.00 | Normal course vendor payment | |
| MPS Security | | 4/19/2023 | $36,387.50 | Normal course vendor payment | |
| MPS Security | | 5/4/2023 | $42,840.00 | Normal course vendor payment | |
| **MPS Security Total** | | | **$198,507.50** | | |
| NMLS | | 3/16/2023 | $500.00 | NMLS Fees | |
| NMLS | | 3/16/2023 | $51.25 | NMLS Fees | |
| NMLS | | 3/21/2023 | $601.00 | NMLS Fees | |
| NMLS | | 3/28/2023 | $750.00 | NMLS Fees | |
| NMLS | | 4/20/2023 | $750.00 | NMLS Fees | |
| NMLS | | 4/24/2023 | $143.00 | NMLS Fees | |
| NMLS | | 5/8/2023 | $12,195.24 | NMLS Fees | |
| **NMLS Total** | | | **$14,990.49** | | |
| Notabene, Inc. | | 2/15/2023 | $62,500.00 | Normal course vendor payment | |
| **Notabene, Inc. Total** | | | **$62,500.00** | | |
| O'Melveny & Myers LLP | | 3/8/2023 | $117,663.90 | Normal course vendor payment | |
| O'Melveny & Myers LLP | | 4/6/2023 | $88,173.75 | Normal course vendor payment | |
| O'Melveny & Myers LLP | | 4/19/2023 | $2,043.35 | Normal course vendor payment | |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|
| O'Melveny & Myers LLP | | 4/19/2023 | $42,920.40 | Normal course vendor payment | |
| O'Melveny & Myers LLP | | 4/19/2023 | $1,059.20 | Normal course vendor payment | |
| O'Melveny & Myers LLP | | 4/19/2023 | $3,339.35 | Normal course vendor payment | |
| O'Melveny & Myers LLP | | 4/19/2023 | $1,815.20 | Normal course vendor payment | |
| **O'Melveny & Myers LLP Total** | | | **$257,015.15** | | |
| Perkins Coie LLP | | 2/8/2023 | $38,503.37 | Normal course vendor payment | |
| Perkins Coie LLP | | 3/22/2023 | $22,499.38 | Normal course vendor payment | |
| Perkins Coie LLP | | 4/6/2023 | $508.00 | Normal course vendor payment | |
| Perkins Coie LLP | | 4/19/2023 | $20,979.31 | Normal course vendor payment | |
| Perkins Coie LLP | | 5/4/2023 | $195,283.06 | Normal course vendor payment | |
| **Perkins Coie LLP Total** | | | **$277,773.12** | | |
| Plaid Inc. | | 2/28/2023 | $20,396.26 | Normal course vendor payment | |
| Plaid Inc. | | 3/22/2023 | $20,396.26 | Normal course vendor payment | |
| Plaid Inc. | | 4/26/2023 | $20,396.26 | Normal course vendor payment | |
| **Plaid Inc. Total** | | | **$61,188.78** | | |
| Prime Trust, LLC | | 2/15/2023 | $1,684.00 | Normal course vendor payment | |
| Prime Trust, LLC | | 2/15/2023 | $25,000.00 | Normal course vendor payment | |
| Prime Trust, LLC | | 3/15/2023 | $2,464.40 | Normal course vendor payment | |
| Prime Trust, LLC | | 3/15/2023 | $25,000.00 | Normal course vendor payment | |
| Prime Trust, LLC | | 4/12/2023 | $2,365.80 | Normal course vendor payment | |
| Prime Trust, LLC | | 4/12/2023 | $25,000.00 | Normal course vendor payment | |
| Prime Trust, LLC | | 5/4/2023 | $22,341.20 | Normal course vendor payment | |
| Prime Trust, LLC | | 5/5/2023 | $25,000.00 | Normal course vendor payment | |
| **Prime Trust, LLC Total** | | | **$128,855.40** | | |
| RSM US LLP | | 3/8/2023 | $18,853.00 | Normal course vendor payment | |
| RSM US LLP | | 3/8/2023 | $23,187.00 | Normal course vendor payment | |
| RSM US LLP | | 3/8/2023 | $40,256.00 | Normal course vendor payment | |
| RSM US LLP | | 3/15/2023 | $1,524.00 | Normal course vendor payment | |
| **RSM US LLP Total** | | | **$83,820.00** | | |
| SardineAl Corp | | 3/29/2023 | $10,000.00 | Normal course vendor payment | |
| SardineAl Corp | | 4/26/2023 | $10,000.00 | Normal course vendor payment | |
| SardineAl Corp | | 5/4/2023 | $10,000.00 | Normal course vendor payment | |
| **SardineAl Corp Total** | | | **$30,000.00** | | |
| Scott Douglass & McConnico LLP | | 2/28/2023 | $13,354.50 | Normal course vendor payment | |
| Scott Douglass & McConnico LLP | | 3/22/2023 | $5,932.00 | Normal course vendor payment | |
| Scott Douglass & McConnico LLP | | 4/19/2023 | $2,524.50 | Normal course vendor payment | |
| Scott Douglass & McConnico LLP | | 4/26/2023 | $1,569.00 | Normal course vendor payment | |
| **Scott Douglass & McConnico LLP Total** | | | **$23,380.00** | | |
| Scott Hodgson | | 2/15/2023 | $18,900.00 | Normal course vendor payment | |
| Scott Hodgson | | 3/8/2023 | $20,700.00 | Normal course vendor payment | |
| **Scott Hodgson Total** | | | **$39,600.00** | | |
| Sierra Microproducts, Inc | | 3/8/2023 | $6,511.53 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 3/8/2023 | $16,035.29 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 3/15/2023 | $6,511.53 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 3/15/2023 | $16,052.80 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/6/2023 | $6,511.53 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/6/2023 | $1,803.27 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/6/2023 | $16,021.04 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/19/2023 | $47.79 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $73.00 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $2,959.48 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $80.48 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $5,914.20 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $14,564.30 | Normal course vendor payment | |
| Sierra Microproducts, Inc | | 4/26/2023 | $80.48 | Normal course vendor payment | |
| **Sierra Microproducts, Inc Total** | | | **$93,166.72** | | |
| Silvergate | | 2/13/2023 | $13,545.60 | Normal course vendor payment | |
| Silvergate | | 3/13/2023 | $13,325.40 | Normal course vendor payment | |
| **Silvergate Total** | | | **$26,871.00** | | |
| Single Grain LLC | | 2/8/2023 | $36,223.83 | Normal course vendor payment | |
| Single Grain LLC | | 2/15/2023 | $14,908.55 | Normal course vendor payment | |
| Single Grain LLC | | 2/28/2023 | $9,961.42 | Normal course vendor payment | |
| Single Grain LLC | | 3/15/2023 | $15,080.15 | Normal course vendor payment | |
| Single Grain LLC | | 3/22/2023 | $12,069.02 | Normal course vendor payment | |
| Single Grain LLC | | 4/19/2023 | $5,000.00 | Normal course vendor payment | |
| Single Grain LLC | | 4/19/2023 | $3,385.34 | Normal course vendor payment | |
| Single Grain LLC | | 5/4/2023 | $5,000.00 | Normal course vendor payment | |
| **Single Grain LLC Total** | | | **$101,628.31** | | |
| Solidus Labs | | 2/28/2023 | $20,250.00 | Normal course vendor payment | |
| **Solidus Labs  Total** | | | **$20,250.00** | | |
| StackAdapt Inc. | | 2/28/2023 | $34,939.86 | Normal course vendor payment | |
| StackAdapt Inc. | | 3/29/2023 | $34,312.45 | Normal course vendor payment | |
| StackAdapt Inc. | | 4/26/2023 | $7,656.03 | Normal course vendor payment | |
| **StackAdapt Inc. Total** | | | **$76,908.34** | | |
| State of California - County of Los Angeles | | 2/13/2023 | $67,570.00 | Property seizure through search warrant | |
| **State of California - County of Los Angeles Total** | | | **$67,570.00** | | |
| The Partners Group | | 2/15/2023 | $4,931.04 | Normal course vendor payment | |
| The Partners Group | | 4/26/2023 | $6,048.08 | Normal course vendor payment | |
| **The Partners Group Total** | | | **$10,979.12** | | |
| Thomson Reuters - West | | 2/28/2023 | $2,182.91 | Normal course vendor payment | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's Name | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|
| Thomson Reuters - West | | 3/29/2023 | $2,182.91 | Normal course vendor payment | |
| Thomson Reuters - West | | 4/26/2023 | $2,182.91 | Normal course vendor payment | |
| Thomson Reuters - West | | 5/4/2023 | $2,182.91 | Normal course vendor payment | |
| **Thomson Reuters - West Total** | | | **$8,731.64** | | |
| TradingView Inc. | | 2/15/2023 | $12,000.00 | Normal course vendor payment | |
| **TradingView Inc. Total** | | | **$12,000.00** | | |
| UKG Inc. (DBA Ultimate Software Group) | | 2/8/2023 | $93.57 | Normal course vendor payment | |
| UKG Inc. (DBA Ultimate Software Group) | | 2/15/2023 | $1,125.00 | Normal course vendor payment | |
| UKG Inc. (DBA Ultimate Software Group) | | 3/8/2023 | $21,081.84 | Normal course vendor payment | |
| **UKG Inc. (DBA Ultimate Software Group) Total** | | | **$22,300.41** | | |
| Waschman LLC | | 2/8/2023 | $21,000.00 | Normal course vendor payment | |
| Waschman LLC | | 3/8/2023 | $21,000.00 | Normal course vendor payment | |
| Waschman LLC | | 4/12/2023 | $21,000.00 | Normal course vendor payment | |
| Waschman LLC | | 5/5/2023 | $13,125.00 | Normal course vendor payment | |
| **Waschman LLC Total** | | | **$76,125.00** | | |
| Winterbauer & Diamond PLLC | | 2/15/2023 | $328.00 | Normal course vendor payment | |
| Winterbauer & Diamond PLLC | | 3/15/2023 | $4,428.00 | Normal course vendor payment | |
| Winterbauer & Diamond PLLC | | 3/15/2023 | $2,624.00 | Normal course vendor payment | |
| Winterbauer & Diamond PLLC | | 4/26/2023 | $6,396.00 | Normal course vendor payment | |
| **Winterbauer & Diamond PLLC Total** | | | **$13,776.00** | | |
| Wizeline, Inc. | | 2/28/2023 | $65,801.01 | Normal course vendor payment | |
| Wizeline, Inc. | | 3/29/2023 | $59,819.10 | Normal course vendor payment | |
| Wizeline, Inc. | | 4/26/2023 | $50,860.24 | Normal course vendor payment | |
| Wizeline, Inc. | | 5/4/2023 | $41,887.40 | Normal course vendor payment | |
| **Wizeline, Inc. Total** | | | **$218,367.75** | | |
| WPVIP Inc. | | 3/8/2023 | $27,562.50 | Normal course vendor payment | |
| **WPVIP Inc. Total** | | | **$27,562.50** | | |
| **Grand Total** | | | **$5,720,729.36** | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT
## PART 2, QUESTION 3

## CERTAIN PAYMENTS OR TRANSFERS TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING THIS CASE

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 105e7e8a-d0cf-4843-99bd-c5390944a856 | 4/5/2023 | USD | 4,251.1100000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/1/2023 | USD | 50,979.0000000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/1/2023 | HBAR | 19.0000000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/1/2023 | DOGE | 15.0000000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/1/2023 | DOGE | 108.0000000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/3/2023 | BTC | 0.4907000 | Customer Withdrawal |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589e | 4/1/2023 | BTC | 0.5595027 | Customer Withdrawal |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | 4/19/2023 | TRX | 32.6000000 | Customer Withdrawal |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | 4/19/2023 | TRX | 20,097.6000000 | Customer Withdrawal |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | 4/19/2023 | TRX | 7.6000000 | Customer Withdrawal |
| e6e5d731-edc4-4d30-b66b-0ad56c3693d6 | 2/13/2023 | ETH | 0.7044099 | Customer Withdrawal |
| e6e5d731-edc4-4d30-b66b-0ad56c3693d6 | 2/13/2023 | LUNC | 41,447.6112620 | Customer Withdrawal |
| e6e5d731-edc4-4d30-b66b-0ad56c3693d6 | 4/4/2023 | BTC | 0.0126936 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/13/2023 | LTC | 0.6714473 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/13/2023 | ETH | 0.0463000 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/13/2023 | OMG | 19.7500000 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/13/2023 | ADA | 137.8000000 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/13/2023 | DOGE | 370.1167560 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/14/2023 | BTC | 0.0121281 | Customer Withdrawal |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | 4/17/2023 | USD | 1.6100000 | Customer Withdrawal |
| 575120ee-2153-44eb-9d07-e0376903b24e | 4/2/2023 | ETH | 0.0121808 | Customer Withdrawal |
| 575120ee-2153-44eb-9d07-e0376903b24e | 4/2/2023 | BTC | 0.0381894 | Customer Withdrawal |
| 1c5064c4-cf79-4925-a0bc-dc792435ca44 | 4/7/2023 | USD | 37.8600000 | Customer Withdrawal |
| 22457ac-cbe0-4874-abc5-56c89d108490 | 5/1/2023 | BTC | 0.0148342 | Customer Withdrawal |
| cad072a6-b41d-4dd4-9999-e614e3b725f | 4/14/2023 | ETC | 49.9900000 | Customer Withdrawal |
| cad072a6-b41d-4dd4-9999-e614e3b725f | 4/14/2023 | HBAR | 42,535.0000000 | Customer Withdrawal |
| cad072a6-b41d-4dd4-9999-e614e3b725f | 4/17/2023 | USD | 1,012.7100000 | Customer Withdrawal |
| 91a4aecb-e0b1-49ba-9542-f7165105311 | 4/3/2023 | HBAR | 6,999.0000000 | Customer Withdrawal |
| 91a4aecb-e0b1-49ba-9542-f7165105311 | 4/4/2023 | USD | 152.2900000 | Customer Withdrawal |
| 8377ac2d-4570-45a6-b39a-b4d94cf50e73 | 4/4/2023 | ADA | 17.0000000 | Customer Withdrawal |
| 8377ac2d-4570-45a6-b39a-b4d94cf50e73 | 4/4/2023 | DGB | 4,338.6603418 | Customer Withdrawal |
| 2c3a8c66-4f5d-4635-aa9d-a548077dcd8e | 4/21/2023 | XVG | 195.0000000 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | LTC | 1.9850913 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | ETH | 0.0342019 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | ADA | 61.6906346 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | SAND | 126.0491449 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | DOGE | 28,524.0300000 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | RVN | 495.1496285 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | ENJ | 221.1483409 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | BTC | 0.00167736 | Customer Withdrawal |
| 10867a96-d065-4060-b805-0927e3951847 | 4/6/2023 | APE | 13.7744578 | Customer Withdrawal |
| ac8f3d1d-099d-4812-aaca-d5541106945 | 2/9/2023 | BTTOLD | 16,189.9790340 | Customer Withdrawal |
| 7b2fc319-5155-415e-8bfa-fe4170f0d57 | 4/10/2023 | TRX | 22.6000000 | Customer Withdrawal |
| 7b2fc319-5155-415e-8bfa-fe4170f0d57 | 4/10/2023 | TRX | 76,369.8736585 | Customer Withdrawal |
| d7577d7e-14bb-4d87-b1f20641c7f3cc | 4/5/2023 | BTC | 0.0064549 | Customer Withdrawal |
| b571e9f2-4041-40a4-a6b9-786cc499de02 | 4/5/2023 | SC | 18,784.8789000 | Customer Withdrawal |
| 7c636965-c918-4c82-b319-6722637da955 | 4/13/2023 | USD | 787.2700000 | Customer Withdrawal |
| 4ca6a24e-ffd7-4acc-8951-3c3effb9b9fd | 4/13/2023 | ADA | 611.4099237 | Customer Withdrawal |
| 4ca6a24e-ffd7-4acc-8951-3c3effb9b9fd | 4/15/2023 | ADA | 46.3869271 | Customer Withdrawal |
| 4ca6a24e-ffd7-4acc-8951-3c3effb9b9fd | 4/15/2023 | OKB | 46.0450000 | Customer Withdrawal |
| 4ca6a24e-ffd7-4acc-8951-3c3effb9b9fd | 4/15/2023 | CKB | 999.9900000 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/9/2023 | LTC | 2.1397368 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/9/2023 | ALGO | 388.5353074 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/13/2023 | ALGO | 520.3655024 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/13/2023 | ALGO | 1,556.1330252 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/11/2023 | ALGO | 1,184.0028 1063 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/9/2023 | ALGO | 392.0537644 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/9/2023 | ALGO | 1,548.9537205 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/10/2023 | ALGO | 388.6646784 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/14/2023 | ALGO | 129.9769 1610 | Customer Withdrawal |
| 229ef2b7-fbe7-4435-8a18-2ce5496 1d957 | 2/4/2023 | USD | 331.2600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 649feffa-e8fc-4317-8abc-8dce8ff64912 | 4/5/2023 | HBAR | 456.8795247 1 | Customer Withdrawal |
| 649feffa-e8fc-4317-8abc-8dce8ff64912 | 4/5/2023 | HBAR | 98.85552995 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/11/2023 | LTC | 0.92303895 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/11/2023 | LTC | 39.9900000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 2/12/2023 | LTC | 4.9900000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 2/11/2023 | LTC | 10.0000000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/4/2023 | DASH | 19.9500000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/4/2023 | ETH | 0.0447345 2 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/4/2023 | ETH | 3.1966000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/11/2023 | POT | 29,761.6212500 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/4/2023 | DOGE | 43.0000000 | Customer Withdrawal |
| 1b5792bb-db0d-476d-a95d-38aa6206dfb1 | 4/4/2023 | DOGE | 49,431.13348534 | Customer Withdrawal |
| d475646d-f2cf-4b06-bdde-6f5eed759724 | 4/3/2023 | BTC | 0.21348574 | Customer Withdrawal |
| d475646d-f2cf-4b06-bdde-6f5eed759724 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cd83294c-c15f-450e-b068-92c0a8dba5ca | 4/29/2023 | ETH | 1.50538275 | Customer Withdrawal |
| cd83294c-c15f-450e-b068-92c0a8dba5ca | 4/29/2023 | ETH | 0.01060000 | Customer Withdrawal |
| cd83294c-c15f-450e-b068-92c0a8dba5ca | 4/29/2023 | ETH | 0.01050000 | Customer Withdrawal |
| a8ff1b37-d8b0-45e9-bff8a-bb76490d5d2d | 2/9/2023 | BTTOLD | 665.09690400 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/11/2023 | XRP | 12.0000000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/11/2023 | XRP | 1,199.47501244 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | ADA | 499.0000000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | ADA | 49.0000000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | XLM | 152.0000000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | XLM | 49.9500000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | XLM | 4,801.23950872 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | XLM | 99.9500000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | XLM | 49.9500000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/7/2023 | BAT | 270.0000000 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/11/2023 | BTC | 0.04411395 | Customer Withdrawal |
| 153254e8-ac4f-4d0b-8530-40fe249ifac9a | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | 4/5/2023 | QTUM | 3.9900000 | Customer Withdrawal |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | 4/5/2023 | XRP | 15.7565750 | Customer Withdrawal |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | 4/5/2023 | BTC | 0.00495656 | Customer Withdrawal |
| 55412587-0742-4fc4-b5e6-e6ce875 1e5c | 4/14/2023 | ANT | 89.05029049 | Customer Withdrawal |
| 55412587-0742-4fc4-b5e6-e6ce875 1e5c | 4/14/2023 | ETH | 0.1470861 4 | Customer Withdrawal |
| 55412587-0742-4fc4-b5e6-e6ce875 1e5c | 4/14/2023 | POWR | 1,850.39876444 | Customer Withdrawal |
| 55412587-0742-4fc4-b5e6-e6ce875 1e5c | 4/14/2023 | DOGE | 110.01598864 | Customer Withdrawal |
| 55412587-0742-4fc4-b5e6-e6ce875 1e5c | 4/14/2023 | BTC | 0.00947725 | Customer Withdrawal |
| e0c2cce6-7837-4c4d-83ff-959e57e966cb | 4/4/2023 | USD | 719.7400000 | Customer Withdrawal |
| 2e93ae01-2e79-40e7-aadc-c15d6c5cc8ac | 4/5/2023 | XRP | 274.0000000 | Customer Withdrawal |
| 2e93ae01-2e79-40e7-aadc-c15d6c5cc8ac | 4/5/2023 | ADA | 154.0000000 | Customer Withdrawal |
| 2e93ae01-2e79-40e7-aadc-c15d6c5cc8ac | 4/17/2023 | FLR | 40.0000000 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/23/2023 | SYS | 3,905.99980000 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/23/2023 | SYS | 1.9998000 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/3/2023 | OMG | 50.0000000 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/2/2023 | ADA | 7,001.3000000 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/3/2023 | ADA | 9.8690675 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/3/2023 | ADA | 7,084.38981653 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/4/2023 | XLM | 118.4356297 2 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 2/17/2023 | IOTA | 2,606.5 1002608 | Customer Withdrawal |
| 140a76f4-7d20-431b-9cd0-302b460758 1f | 4/20/2023 | BTC | 0.01374716 | Customer Withdrawal |
| 88bf99db-d310-4cf8-aa8e-b4ed1bb0453 | 3/23/2023 | QTUM | 8.9900000 | Customer Withdrawal |
| 88bf99db-d310-4cf8-aa8e-b4ed1bb0453 | 3/31/2023 | BTC | 0.0180000 1 | Customer Withdrawal |
| f5d0a27b-cb82-4515-8265-11b00016b8e8 | 4/30/2023 | USD | 1.381.6500000 | Customer Withdrawal |
| b3bdba72-dff5-4698-bb13-e82a28f3130b1 | 4/26/2023 | HBAR | 52,776.00000000 | Customer Withdrawal |
| b3bdba72-dff5-4698-bb13-e82a28f3130b1 | 4/25/2023 | USD | 851.4000000 | Customer Withdrawal |
| c2d9f50a-5d7b-4161-8d75-0b421ace33ad | 4/26/2023 | BTC | 0.02315401 | Customer Withdrawal |
| c2d9f50a-5d7b-4161-8d75-0b421ace33ad | 4/14/2023 | BTC | 0.00160390 | Customer Withdrawal |
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | ETC | 6.0967181 4 | Customer Withdrawal |
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | LTC | 0.49309044 | Customer Withdrawal |
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | ETH | 0.80112700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | XLM | 65.6048 1845 | Customer Withdrawal |
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | ETHW | 0.80392700 | Customer Withdrawal |
| f3786e79-300e-40be-8c8e-44cccf cd5034 | 4/26/2023 | FLR | 72.6890892 0 | Customer Withdrawal |
| 460a7044-5747-4255-bab9-81ee9b93e3f3 | 4/7/2023 | ETH | 0.1320672 2 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/9/2023 | QTUM | 13.5630000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/1/2023 | ADA | 99.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/1/2023 | ADA | 9.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | ADA | 99.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | ADA | 233.9900000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/1/2023 | ZRX | 144.1770000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 3/17/2023 | SNT | 1,653.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 3/17/2023 | SNT | 6,492.5970000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | XLM | 63.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 3/17/2023 | ENJ | 989.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 3/17/2023 | ENJ | 2,898.7561423 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | ENJ | 39.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | BAT | 36.0000000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | BAT | 881.2780000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/2/2023 | BTC | 0.0017000 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/1/2023 | BTC | 0.04911027 | Customer Withdrawal |
| 9f75682a-fc6a-4bd4-a1b7-52d850ae943 | 4/1/2023 | BTC | 0.0012000 | Customer Withdrawal |
| d2b5f10e-5bb0-4f01-80c1-c09605cb7a9 | 4/14/2023 | RVN | 4,785.8151712 | Customer Withdrawal |
| 832f8bc-1d74-4e0a-9105-7bfb1b2f2e91 | 3/2/2023 | USD | 229.2100000 | Customer Withdrawal |
| 46605da6-e1d6-43c2-a751-1ae1e7b06b9c3 | 4/2/2023 | DOGE | 6,826.90422284 | Customer Withdrawal |
| 46605da6-e1d6-43c2-a751-1ae1e7b06b9c3 | 4/4/2023 | DOGE | 9.0000000 | Customer Withdrawal |
| 1a5b997-8b62-41b7-8aa1-81f263351 9ea | 4/3/2023 | LINK | 2,497.79390758 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/3/2023 | HBAR | 22,851.0000000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/3/2023 | DGB | 9,999.8000000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/4/2023 | DOGE | 10,420.7000000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/4/2023 | ENG | 10.4225000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/16/2023 | EOS | 383.9000000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/16/2023 | EOS | 7.9300000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/3/2023 | TRX | 32,994.0000000 | Customer Withdrawal |
| e1a59b97-8b62-4fb7-8aa1-81f263351 9ea | 4/4/2023 | USD | 11,038.4000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/23/2023 | ETC | 0.24000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/29/2023 | ETC | 14.08684799 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/7/2023 | LTC | 13.53376450 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/29/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/29/2023 | BCH | 4.80000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/6/2023 | BCH | 0.00300000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/28/2023 | ADA | 662.90000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/23/2023 | ADA | 858.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/25/2023 | ARDR | 1,891.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/23/2023 | POT | 1,060.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/25/2023 | USDT | 2,182.50831014 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/7/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/28/2023 | STEEM | 576.05140000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/23/2023 | STEEM | 2.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/27/2023 | USD | 187.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/28/2023 | BAT | 253.05620254 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/23/2023 | LBC | 1,999.00000000 | Customer Withdrawal |
| 07614e9c-1efb-4efc-9dd4-e1b01e0de589 | 4/28/2023 | LBC | 0.10000000 | Customer Withdrawal |
| a0b4ecce-d48f-4c5a-91ef-04b90e894a1a | 4/8/2023 | ETH | 0.81018216 | Customer Withdrawal |
| a0b4ecce-d48f-4c5a-91ef-04b90e894a1a | 4/8/2023 | SHIB | 19,008.00000000 | Customer Withdrawal |
| a0b4ecce-d48f-4c5a-91ef-04b90e894a1a | 4/21/2023 | BTC | 0.03674270 | Customer Withdrawal |
| a0b4ecce-d48f-4c5a-91ef-04b90e894a1a | 4/21/2023 | USD | 2,564.65000000 | Customer Withdrawal |
| 6ec0b0d7-b5d5-4c93-aa7d-3e936e257d6e | 4/12/2023 | USD | 12,727.11000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 606992f3-e294-4b38-8cae-a4d9db2ae554 | 4/23/2023 | XRP | 6,848.08922246 | Customer Withdrawal |
| 606992f3-e294-4b38-8cae-a4d9db2ae554 | 4/23/2023 | ADA | 734.10067957 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | LTC | 0.99883502 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | NMR | 9.88353502 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | LTC | 0.11386362 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | OMG | 18.07875749 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 4af60ef0-0ecb-4f0f-b853-18360388d410 | 4/5/2023 | USD | 147.86000000 | Customer Withdrawal |
| 023d6322-5005-417a-bccb-a456a03f0e884 | 4/13/2023 | SHIB | 4,766,961.00000000 | Customer Withdrawal |
| 023d6322-5005-417a-bccb-a456a03f0e884 | 4/14/2023 | USD | 2.47000000 | Customer Withdrawal |
| 360a0202-7ebb-4203-8f75-2770c5e422ca | 4/4/2023 | USD | 77.82000000 | Customer Withdrawal |
| 360a0202-7ebb-4203-8f1-d0c32020aaa7b | 4/4/2023 | USD | 52.15000000 | Customer Withdrawal |
| 360a0202-7ebb-4203-8f1-d0c32020aaa7b | 4/4/2023 | USD | 3.50000000 | Customer Withdrawal |
| 360a0202-7ebb-4203-8f1-d0c32020aaa7b | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 360a0202-7ebb-4203-8f1-d0c32020aaa7b | 4/4/2023 | USD | 1,988.78000000 | Customer Withdrawal |
| 79370905-49cf-42d3-8d1a-6226ba9d9 | 4/6/2023 | USD | 12.65000000 | Customer Withdrawal |
| 10868644-434a-41e0-96b4-e81812d2ba | 4/4/2023 | USD | 56.00000000 | Customer Withdrawal |
| f17d5ade-d2b5-49a5-a8f7-2bbe1e47e7f | 4/11/2023 | USD | 825.47000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/7/2023 | DOT | 7.11691135 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | DASH | 3.13931405 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/7/2023 | KMD | 0.25187507 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/14/2023 | BSV | 0.94000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/14/2023 | WAVES | 2.23953956 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/13/2023 | ETH | 0.06405799 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/11/2023 | ZEC | 2.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/7/2023 | ZEN | 4.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | BAL | 8.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | COMP | 2.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/13/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | NANO | 124.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | BAT | 200.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/13/2023 | XEM | 1,000.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/6/2023 | GRT | 500.00000000 | Customer Withdrawal |
| 6eed14f2-5c6c-4067-8dba-04560d2a0d3 | 4/13/2023 | BTC | 0.02220000 | Customer Withdrawal |
| 52afcd6c-dd09-4bf8-8abe-4e6d73f | 4/6/2023 | MANA | 140.00000000 | Customer Withdrawal |
| 5f2a0da5-51a3-44be-8cd8-6f1ade8fa | 4/17/2023 | USD | 1,450.00000000 | Customer Withdrawal |
| 52afcd6c-dd09-4bf8-8abe-4e6d73f | 4/6/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| c8cecd7d-c739-4b2b-b8f1-2f1f9d573 | 4/13/2023 | USD | 8.35000000 | Customer Withdrawal |
| c8cecd7d-c739-4b2b-b8f1-2f1f9d573 | 4/6/2023 | USD | 17.05000000 | Customer Withdrawal |
| 828d91d2-0cd6-4b76-b3bb-abcb9 | 3/31/2023 | USD | 0.02972003 | Customer Withdrawal |
| 828d91d2-0cd6-4b76-b3bb-abcb9 | 4/6/2023 | USD | 107.36000000 | Customer Withdrawal |
| 828d91d2-0cd6-4b76-b3bb-abcb9 | 4/6/2023 | BTC | 0.18492400 | Customer Withdrawal |
| 52afcd6c-dd09-4bf8-8abe-4e6d73f | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5c2a0da5-51a3-44be-8cd8-6f1ade | 4/17/2023 | USD | 2.00000000 | Customer Withdrawal |
| b9e8ad67-4b25-44e0-bb1a-aba5e8 | 4/4/2023 | MATIC | 545.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | ETH | 1.56995310 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | ETH | 0.30483621 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | SNX | 210.32912285 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | SNX | 243.60024960 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | ANKR | 13,770.00000000 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | ANKR | 4,770.00000000 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | ANKR | 821.00000000 | Customer Withdrawal |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | 4/4/2023 | BTC | 0.04265752 | Customer Withdrawal |
| 4ea453b5-71a7-482d-b37f-49ebd322f64a | 4/28/2023 | HBAR | 64.33011876 | Customer Withdrawal |
| 4ea453b5-71a7-482d-b37f-49ebd322f64a | 4/28/2023 | DOGE | 80.67665600 | Customer Withdrawal |
| 4ea453b5-71a7-482d-b37f-49ebd322f64a | 4/28/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 4ea453b5-71a7-482d-b37f-49ebd322f64a | 4/28/2023 | TRX | 797.60000000 | Customer Withdrawal |
| 4ea453b5-71a7-482d-b37f-49ebd322f64a | 4/28/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 0059e82e-f766-4022-88ff-ab2947767043 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0059e82e-f766-4022-88ff-ab2947767043 | 4/19/2023 | BTC | 0.34690171 | Customer Withdrawal |
| 82ef7310-d1a9-4302-962b-557d86db8b8f | 3/18/2023 | ETH | 0.14472527 | Customer Withdrawal |
| 82ef7310-d1a9-4302-962b-557d86db8b8f | 3/18/2023 | SHIB | 22,865,301.84384930 | Customer Withdrawal |
| bd564560-cea2-4ff7-925a-f26a23ad216c | 4/19/2023 | DOGE | 406.02000000 | Customer Withdrawal |
| 7a8676c5-cd2a-4281-bdd1-df52bf4997f | 4/4/2023 | USD | 2,548.58000000 | Customer Withdrawal |
| c2d0f263-9326-43e9-bf6b-2468d6d934e27 | 4/22/2023 | BTC | 0.00797683 | Customer Withdrawal |
| 5ea9e36f-edc2-48cb-972e-35722f1c6d1ed | 4/11/2023 | ATOM | 41.94714008 | Customer Withdrawal |
| 5ea9e36f-edc2-48cb-972e-35722f1c6d1ed | 4/11/2023 | DOGE | 2,114.51604919 | Customer Withdrawal |
| 5ea9e36f-edc2-48cb-972e-35722f1c6d1ed | 4/14/2023 | USD | 309.19000000 | Customer Withdrawal |
| e6977c14-1280-4fe3-88ad-5898cc3fbd5f | 4/12/2023 | USD | 19.58000000 | Customer Withdrawal |
| f6a11236-8f5f-4a6c-abe4-cecfb93976f | 4/23/2023 | LTC | 2.44767186 | Customer Withdrawal |
| f6a11236-8f5f-4a6c-abe4-cecfb93976f | 4/23/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f6a11236-8f5f-4a6c-abe4-cecfb93976f | 4/23/2023 | TRX | 5,237.72187531 | Customer Withdrawal |
| f6a11236-8f5f-4a6c-abe4-cecfb93976f | 4/23/2023 | FLR | 751.93360780 | Customer Withdrawal |
| 28144a90-c55c-4b6f-a8c1-4479a0059b7c | 4/15/2023 | ETH | 0.72512088 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/2/2023 | HIVE | 198.99000000 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/2/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/2/2023 | ADA | 1,306.00000000 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/2/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 4e4c5872-c868-4379-94df-d0d65e6c2354 | 4/2/2023 | STEEM | 198.99000000 | Customer Withdrawal |
| 46f7dbb2-e19b-4c55-b109-e6ce10bc001f | 4/16/2023 | RVN | 7,695.14698578 | Customer Withdrawal |
| 46f7dbb2-e19b-4c55-b109-e6ce10bc001f | 4/4/2023 | USD | 86.16000000 | Customer Withdrawal |
| db826542-de54-4eec-af08-8826c2dcdb78 | 4/12/2023 | USD | 191.80000000 | Customer Withdrawal |
| ce9e1656-bd16-4994-9eca-50c2fb37aa31 | 4/13/2023 | ADA | 32.74847856 | Customer Withdrawal |
| ce9e1656-bd16-4994-9eca-50c2fb37aa31 | 4/13/2023 | ADA | 93.59010953 | Customer Withdrawal |
| ce9e1656-bd16-4994-9eca-50c2fb37aa31 | 4/13/2023 | DOGE | 747.47193925 | Customer Withdrawal |
| 8b539c69-2c50-4a7f-bdc1-9901619f1ed41 | 2/9/2023 | XRP | 1,033.71400000 | Customer Withdrawal |
| 8b539c69-2c50-4a7f-bdc1-9901619f1ed41 | 2/9/2023 | BTTOLD | 10,688.23189700 | Customer Withdrawal |
| 8b539c69-2c50-4a7f-bdc1-9901619f1ed41 | 4/23/2023 | XLM | 266.31412850 | Customer Withdrawal |
| 8b539c69-2c50-4a7f-bdc1-9901619f1ed41 | 4/23/2023 | TRX | 42,841.39947600 | Customer Withdrawal |
| 8b539c69-2c50-4a7f-bdc1-9901619f1ed41 | 4/23/2023 | BTT | 10,528,231.89700000 | Customer Withdrawal |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | 3/16/2023 | BTC | 0.86970000 | Customer Withdrawal |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | 3/15/2023 | BTC | 0.76970000 | Customer Withdrawal |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | 4/6/2023 | BTC | 0.03653449 | Customer Withdrawal |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | 3/14/2023 | BTC | 0.22970000 | Customer Withdrawal |
| 536c213d-08ed-417b-a834-439576b7b1af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 536c213d-08ed-417b-a834-439576b7b1af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536c213d-08ed-417b-a834-439576b7b1af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26ff9b92-0e77-4fbd-8f84-b619693060ee | 4/22/2023 | SC | 435,992.76034560 | Customer Withdrawal |
| 26ff9b92-0e77-4fbd-8f84-b619693060ee | 4/21/2023 | RSR | 28,222.90000000 | Customer Withdrawal |
| 193197e24-cedc-4cf4-87b3-bbe1966288c4 | 3/29/2023 | USDT | 156.78039412 | Customer Withdrawal |
| 5455ff582-6632-436a-b35a-cbf85f61eda | 4/7/2023 | USD | 188.89000000 | Customer Withdrawal |
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | LTC | 2.91921712 | Customer Withdrawal |
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | ETH | 0.07793240 | Customer Withdrawal |
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | ADA | 674.00000000 | Customer Withdrawal |
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | XLM | 699.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | LRC | 151.08719804 | Customer Withdrawal |
| c8a4feeb-7753-4f43-8ea9-405128f4fada | 4/11/2023 | BTC | 0.19444975 | Customer Withdrawal |
| 203baca5-03eb-456f-842b-d4c1d6a68d03 | 4/7/2023 | BTTOLD | 291.77520200 | Customer Withdrawal |
| 1e898b0a-7f0b-458e-be67-8a65ba033c65 | 4/7/2023 | ATOM | 1.59600000 | Customer Withdrawal |
| 1e898b0a-7f0b-458e-be67-8a65ba033c65 | 3/31/2023 | XVG | 51,637.33400000 | Customer Withdrawal |
| 1e898b0a-7f0b-458e-be67-8a65ba033c65 | 4/3/2023 | EOS | 743.56465914 | Customer Withdrawal |
| 1e898b0a-7f0b-458e-be67-8a65ba033c65 | 4/17/2023 | FLR | 1,336.20869799 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 3/31/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 4/1/2023 | BSV | 11.99900000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 2/22/2023 | USD | 300.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 3/13/2023 | USD | 503.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 2/23/2023 | USD | 450.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 3/7/2023 | USD | 380.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 2/27/2023 | USD | 695.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 2/27/2023 | USD | 240.00000000 | Customer Withdrawal |
| 0c765e97-6f644-42ed-8124-44b00478ce57 | 2/27/2023 | USD | 560.00000000 | Customer Withdrawal |
| 03af5c36-bbcd-4ea4-9f5b-1479137604646 | 3/2/2023 | HBAR | 264.69803180 | Customer Withdrawal |
| 03af5c36-bbcd-4ea4-9f5b-1479137604646 | 3/2/2023 | USD | 33.44000000 | Customer Withdrawal |
| 9786e55d-dbfe-4f85-88bf-ad0669c3c2 | 4/5/2023 | USD | 1,848.91000000 | Customer Withdrawal |
| 9786e55d-dbfe-4f85-88bf-ad0669c3c2 | 4/5/2023 | USD | 879.06000000 | Customer Withdrawal |
| a9cf12e1-c837-416c-bd45-1db0acf876ca9 | 4/7/2023 | ETH | 0.13921206 | Customer Withdrawal |
| 346b3cd5-4773-494e-93e2-c83c72e4aadc | 4/4/2023 | USD | 126.62000000 | Customer Withdrawal |
| d5d2484-9dee-4204-99d5-0a3eeca721te | 4/24/2023 | DAI | 25.00000000 | Customer Withdrawal |
| f004ddfe-2d1a-47d9-b3ec-c69f4fabbaa | 4/6/2023 | ADA | 393.46688254 | Customer Withdrawal |
| f004ddfe-2d1a-47d9-b3ec-c69f4fabbaa | 4/6/2023 | DOGE | 15,875.82279773 | Customer Withdrawal |
| f004ddfe-2d1a-47d9-b3ec-c69f4fabbaa | 4/6/2023 | BTC | 0.00310673 | Customer Withdrawal |
| f004ddfe-2d1a-47d9-b3ec-c69f4fabbaa | 4/7/2023 | USD | 0.85000000 | Customer Withdrawal |
| add0995b-f424-48bf-a0c9-fa85096513f6 | 4/14/2023 | DAI | 23.28765907 | Customer Withdrawal |
| add0995b-f424-48bf-a0c9-fa85096513f6 | 4/12/2023 | USD | 1,056.32000000 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | ETH | 0.08737221 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | ADA | 8,623.24799104 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | GLM | 176.32071542 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | DGB | 8,159.97670157 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/17/2023 | XLM | 12,295.82073609 | Customer Withdrawal |
| 2eaafcfe-d5dc-4185-966e-2c4bf710f41b | 4/8/2023 | ENJ | 482.36758191 | Customer Withdrawal |
| 6bb235e8-fef4-44b3-b416-25464507436e | 4/6/2023 | XRP | 76.00057227 | Customer Withdrawal |
| 6bb235e8-fef4-44b3-b416-25464507436e | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 6bb235e8-fef4-44b3-b416-25464507436e | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 6bb235e8-fef4-44b3-b416-25464507436e | 4/5/2023 | XRP | 5,387.26100000 | Customer Withdrawal |
| 6bb235e8-fef4-44b3-b416-25464507436e | 4/5/2023 | FLR | 855.50707720 | Customer Withdrawal |
| 2092bd13-d8a2-4a46-b01f-b851f9f89abd | 4/5/2023 | ADA | 332.00000000 | Customer Withdrawal |
| 2092bd13-d8a2-4a46-b01f-b851f9f89abd | 4/5/2023 | BTC | 0.00138333 | Customer Withdrawal |
| 3b8d7ba9-45b4-433b-b18b-c9b8d87855de | 4/5/2023 | ETH | 1.99990000 | Customer Withdrawal |
| 3b8d7ba9-45b4-433b-b18b-c9b8d87855de | 4/5/2023 | CELO | 501.42314740 | Customer Withdrawal |
| 3b8d7ba9-45b4-433b-b18b-c9b8d87855de | 4/5/2023 | DOGE | 1,150.03888266 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | DOT | 5.93605479 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | ETH | 0.87758393 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | ADA | 59.59689143 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | ADA | 103.91737825 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | SAND | 228.67182413 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | SUSHI | 62.11970024 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/10/2023 | USDT | 539.81250000 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | DOGE | 870.11687545 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | DOGE | 4,595.77301726 | Customer Withdrawal |
| 50525deb-9967-42bd-8172-26d5b08f09ee | 4/6/2023 | ENJ | 79.27106499 | Customer Withdrawal |
| f008f01-048a-4c18-8ad8-44a728a2455b | 4/7/2023 | AVAX | 1,119.69743588 | Customer Withdrawal |
| f008f01-048a-4c18-8ad8-44a728a2455b | 4/6/2023 | UNI | 1,623.50000000 | Customer Withdrawal |
| 9497684c-c50e-4992-9604-d141558f7f7f | 4/3/2023 | USD | 3,009.31000000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | ETH | 0.01110000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | ETH | 1.65190000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/25/2023 | BCH | 2.39212674 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/25/2023 | BCH | 0.29900000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/25/2023 | OMG | 55.00000000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | XRP | 5,899.99499750 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | XRP | 88.00000000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/23/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/23/2023 | ADA | 4,933.45502806 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/25/2023 | GLM | 718.45038168 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/23/2023 | XLM | 3,337.18404255 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 59786b7c-9c42-48e8-9813-a3bacee8fc70 | 4/19/2023 | BTC | 0.53231208 | Customer Withdrawal |
| bc444f46-a0d2-4b17-8522-5f6d5f771a25 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bc444f46-a0d2-4b17-8522-5f6d5f771a25 | 4/26/2023 | ADA | 899.00000000 | Customer Withdrawal |
| bc444f46-a0d2-4b17-8522-5f6d5f771a25 | 4/25/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 8f98c992-5585-4459-8355-5ea356dd9109 | 2/28/2023 | WAXP | 1,807.70644590 | Customer Withdrawal |
| 8f98c992-5585-4459-8355-5ea356dd9109 | 3/17/2023 | WAXP | 1,299.00000000 | Customer Withdrawal |
| 8f98c992-5585-4459-8355-5ea356dd9109 | 3/18/2023 | WAXP | 399.00000000 | Customer Withdrawal |
| 8f98c992-5585-4459-8355-5ea356dd9109 | 3/13/2023 | WAXP | 699.00000000 | Customer Withdrawal |
| 8f98c992-5585-4459-8355-5ea356dd9109 | 4/21/2023 | WAXP | 1,839.59830628 | Customer Withdrawal |
| ca3a326a-ddd6-4583-a210-9b59ae7571b8 | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| 431535f57-d68f-482b-bebb-884399e9f4 | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 431535f57-d68f-482b-bebb-884399e9f4 | 4/14/2023 | DOGE | 16.00000000 | Customer Withdrawal |
| 431535f57-d68f-482b-bebb-884399e9f4 | 4/14/2023 | XLM | 778.48000000 | Customer Withdrawal |
| 431535f57-d68f-482b-bebb-884399e9f4 | 4/14/2023 | DOGE | 0.59000665 | Customer Withdrawal |
| cc7367ec-a519-47d3-8a19-6f0a3c92ab32 | 4/29/2023 | WAXP | 1,056.32792422 | Customer Withdrawal |
| cc7367ec-a519-47d3-8a19-6f0a3c92ab32 | 4/29/2023 | ADA | 12.00000000 | Customer Withdrawal |
| cc7367ec-a519-47d3-8a19-6f0a3c92ab32 | 4/29/2023 | DOGE | 2,801.09848770 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 3/3/2023 | DOGE | 12.00000000 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 3/3/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 3/3/2023 | DOGE | 96.00000000 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 4/17/2023 | DOGE | 20,811.02050301 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 4/17/2023 | SHIB | 4,804,255.50757328 | Customer Withdrawal |
| 3b10e3a3-d7e9-4b5d-b850-7bba25aade8 | 3/2/2023 | DOGE | 23,408.61400000 | Customer Withdrawal |
| af329186-7931-4435-8c96-d60a81387867 | 4/12/2023 | USD | 409.12000000 | Customer Withdrawal |
| 1abc77843-ac34-479d-809a-a3e22a1c4b6a | 4/29/2023 | BTC | 0.00270572 | Customer Withdrawal |
| c0a145b8-d321-4603-aa6f-64a1b1456657 | 4/29/2023 | ADA | 643.95091927 | Customer Withdrawal |
| d8f46f61-1462-4362-8059-c6f0b4029406c | 4/8/2023 | DAI | 9,591.00000000 | Customer Withdrawal |
| c6bf046e1-1642-43fd-a81f-5cbdc42acf6 | 4/27/2023 | ETH | 6.73041400 | Customer Withdrawal |
| aeb5c3aac-3ece-42db-8ad5-410c8a58ecf | 4/30/2023 | SC | 6,834.11082632 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/7/2023 | ETH | 4.62000000 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/7/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/7/2023 | USD | 1,099.00000000 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/12/2023 | ALGO | 2,499.90000000 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/7/2023 | BTC | 0.25257775 | Customer Withdrawal |
| 53d45653-e9b78-4357-8d76-508ba33c7f1b | 4/19/2023 | FLR | 301.19000000 | Customer Withdrawal |
| fd7972b8-fcb6-4441-867a-d04d05654326 | 3/20/2023 | XRP | 999.50000776 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | WAVES | 4.99990000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/4/2023 | NEO | 19.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/4/2023 | POWR | 167.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/4/2023 | LOOM | 401.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | ADA | 4,995.92494844 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/6/2023 | ZIL | 2,996.57071213 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/4/2023 | WAN | 100.00800000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/7/2023 | XEM | 2,196.21000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | DGB | 0.02668605 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/4/2023 | BTC | 0.01126861 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | USD | 1,950.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/5/2023 | USD | 77.96000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/3/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| cba18cb3-533d-42ab-8d75-bcad13995791 | 4/13/2023 | ETH | 4.99800000 | Customer Withdrawal |
| 6b9cb08a-cbe9-4cb9-94c8-e37c7f8de150 | 4/13/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 6b9cb08a-cbe9-4cb9-94c8-e37c7f8de150 | 4/14/2023 | USD | 122.45000000 | Customer Withdrawal |
| 6b9cb08a-cbe9-4cb9-94c8-e37c7f8de150 | 4/14/2023 | USD | 4.11000000 | Customer Withdrawal |
| 17c487f5-9fcf7-43a8-8e81-8b39b6dd1d6 | 4/13/2023 | USDC | 88.54140116 | Customer Withdrawal |
| 17c487f5-9fcf7-43a8-8e81-8b39b6dd1d6 | 4/15/2023 | FLR | 217.18000000 | Customer Withdrawal |
| 17c487f5-9fcf7-43a8-8e81-8b39b6dd1d6 | 4/15/2023 | FLR | 29,999.99000000 | Customer Withdrawal |
| cb473f1b-60db-43e7-85fb-c1e6cc5a3b00 | 4/26/2023 | MANA | 179.63350810 | Customer Withdrawal |
| cb473f1b-60db-43e7-85fb-c1e6cc5a3b00 | 4/26/2023 | MANA | 47.10785271 | Customer Withdrawal |
| cb473f1b-60db-43e7-85fb-c1e6cc5a3b00 | 4/26/2023 | ADA | 1,232.70970331 | Customer Withdrawal |
| cb473f1b-60db-43e7-85fb-c1e6cc5a3b00 | 4/28/2023 | HBAR | 2,608.87540430 | Customer Withdrawal |
| 7cfc2564-b109-4922-90ce-afd372459491 | 4/4/2023 | USD | 6,879.33000000 | Customer Withdrawal |
| 83182459e-5968-4f46-8ab6-48b6aada641a | 4/13/2023 | USD | 206.62000000 | Customer Withdrawal |
| fbe01647-d881-4ff7-8732-15c6b4a3f6d4 | 4/27/2023 | FLR | 209.00000000 | Customer Withdrawal |
| 96c05290-5cc9-4fac-ad28-8b177a7aa7d8 | 4/29/2023 | XRP | 2,174.71600000 | Customer Withdrawal |
| 96c05290-5cc9-4fac-ad28-8b177a7aa7d8 | 4/29/2023 | BTTOLD | 26,282.57600000 | Customer Withdrawal |
| 4f33e794-5568-4fea-99f8-5e7b43b2b68 | 4/7/2023 | DOGE | 6,996.00000000 | Customer Withdrawal |
| 4f33e794-5568-4fea-99f8-5e7b43b2b68 | 3/23/2023 | DOGE | 3,534.63000000 | Customer Withdrawal |
| 44f6f8fa-02e7-4b8b-8109-8fe8d8d52c5c | 4/28/2023 | USD | 6,634.94000000 | Customer Withdrawal |
| a42c37f7-6ca4-402c-af14-34c6a1a24db7 | 4/13/2023 | USD | 207.04000000 | Customer Withdrawal |
| 221aeb3-98b9-4ad4-a02e-92e7f1e1f8a8 | 4/18/2023 | FLR | 1,227.40485650 | Customer Withdrawal |
| 221aeb3-98b9-4ad4-a02e-92e7f1e1f8a8 | 4/20/2023 | FLR | 319.17000000 | Customer Withdrawal |
| 221aeb3-98b9-4ad4-a02e-92e7f1e1f8a8 | 4/18/2023 | XLM | 341.32894000 | Customer Withdrawal |
| 221aeb3-98b9-4ad4-a02e-92e7f1e1f8a8 | 4/20/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 221aeb3-98b9-4ad4-a02e-92e7f1e1f8a8 | 4/20/2023 | ADA | 53.94600000 | Customer Withdrawal |
| c40c4866-aeb8-4c5e-86b3-f4a6db49b926 | 4/11/2023 | USD | 45.00000000 | Customer Withdrawal |
| c40c4866-aeb8-4c5e-86b3-f4a6db49b926 | 4/13/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 0c61d6cfc-d24d-4605-8cf4-a72df860fba0 | 4/17/2023 | SYS | 3,180.29000000 | Customer Withdrawal |
| 0c61d6cfc-d24d-4605-8cf4-a72df860fba0 | 4/7/2023 | SYS | 180.00000000 | Customer Withdrawal |
| 0c61d6cfc-d24d-4605-8cf4-a72df860fba0 | 4/15/2023 | USD | 31,806.37000000 | Customer Withdrawal |
| 0c61d6cfc-d24d-4605-8cf4-a72df860fba0 | 4/18/2023 | FLR | 7,775.00000000 | Customer Withdrawal |
| 0c61d6cfc-d24d-4605-8cf4-a72df860fba0 | 4/15/2023 | XRP | 2,999.90000000 | Customer Withdrawal |
| 4d8a0d86-2c5d-4b5c-99b1-8bcefc0a45 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4d8a0d86-2c5d-4b5c-99b1-8bcefc0a45 | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| 1b8f60a6-a43e-4f6c-bba6-0e0b62c6991f | 4/17/2023 | FLR | 1,216.06784270 | Customer Withdrawal |
| 1b8f60a6-a43e-4f6c-bba6-0e0b62c6991f | 4/17/2023 | XLM | 11,210.42000000 | Customer Withdrawal |
| 1b8f60a6-a43e-4f6c-bba6-0e0b62c6991f | 4/13/2023 | USDC | 5.00000000 | Customer Withdrawal |
| 1b8f60a6-a43e-4f6c-bba6-0e0b62c6991f | 4/13/2023 | USDC | 25.00000000 | Customer Withdrawal |
| f2c4d143-c427-4f3a-a2bf-20b7b25a6a | 4/16/2023 | ETH | 1.44445000 | Customer Withdrawal |
| f2c4d143-c427-4f3a-a2bf-20b7b25a6a | 4/16/2023 | IGNIS | 1,603.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33c1e1c6-4aec-4933-a438-9d89f674710c | 4/14/2023 | BTC | 0.01515601 | Customer Withdrawal |
| 3a4d9403-0a7f-4c08-b541-1670feb0999d | 4/17/2023 | USD | 368.15000000 | Customer Withdrawal |
| 1a1eed24-9811-4a2a-bd89-68d74701e349 | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1a1eed24-9811-4a2a-bd89-68d74701e349 | 2/9/2023 | BTT/OLD | 12,998.74218100 | Customer Withdrawal |
| d03de165-22d5-4e1e-a276-a6383a4d6464 | 4/10/2023 | DOGE | 450.68673813 | Customer Withdrawal |
| 7598a185-191b-47bc-b56e-bc6a2b987915 | 3/31/2023 | XRP | 1,228.87480648 | Customer Withdrawal |
| f787e1bd-a4ab-4a40-8f9b-454303f9ea73f | 4/19/2023 | LINK | 45.38675494 | Customer Withdrawal |
| f787e1bd-a4ab-4a40-8f9b-454303f9ea73f | 4/19/2023 | MANA | 1,644.13157953 | Customer Withdrawal |
| f787e1bd-a4ab-4a40-8f9b-454303f9ea73f | 4/19/2023 | USDT | 77.46477224 | Customer Withdrawal |
| f787e1bd-a4ab-4a40-8f9b-454303f9ea73f | 4/19/2023 | ENJ | 558.18689595 | Customer Withdrawal |
| 882f2836-0e67-4ff3-a341-14c6f6b4c6b8 | 4/5/2023 | XLM | 10,332.34564779 | Customer Withdrawal |
| 9d1e9e7a-0fcb-4f76-8773-7eb49b16e45b | 2/13/2023 | USD | 2,956.38000000 | Customer Withdrawal |
| 6eb1a1ff-3756-419b-aa8d-550ec5e70975 | 4/5/2023 | USDT | 35.00182650 | Customer Withdrawal |
| 6eb1a1ff-3756-419b-aa8d-550ec5e70975 | 3/31/2023 | DOGE | 9,012.56409538 | Customer Withdrawal |
| 2e3636f8e-5aee-4516-b342-59d1cd6a69d7 | 4/21/2023 | USD | 691.65000000 | Customer Withdrawal |
| 80b7a612-e05c-4b48-8df3-37e49fc2a57f | 4/2/2023 | BAT | 799.68090054 | Customer Withdrawal |
| 80b7a612-e05c-4b48-8df3-37e49fc2a57f | 4/2/2023 | BTC | 0.00806033 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/22/2023 | LSK | 85.90000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/20/2023 | WAVES | 59.99900000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/7/2023 | ETH | 0.08714356 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/12/2023 | BCH | 0.00270667 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/14/2023 | HIVE | 199.99000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/7/2023 | OMG | 294.00000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/22/2023 | PIVX | 104.98000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/7/2023 | GLM | 712.00000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/7/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/18/2023 | STEEM | 199.99000000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/21/2023 | KMD | 599.99800000 | Customer Withdrawal |
| 0c50e6e3-6384-4319-8448-1baf41b117fb | 4/7/2023 | BTC | 0.00422593 | Customer Withdrawal |
| 5b4bb34d-0744-4484-87e9-8806295d7d7f | 4/16/2023 | DOGE | 3,072.49810424 | Customer Withdrawal |
| 5b4bb34d-0744-4484-87e9-8806295d7d7f | 4/16/2023 | RVN | 5,860.83651337 | Customer Withdrawal |
| d4ef59f2-042e-4d4c-90d7-9359eebe755e | 4/18/2023 | BTC | 0.01059703 | Customer Withdrawal |
| 1a4535b5-53af-4cba-af76-21b586ec0806 | 4/26/2023 | DGB | 1,506.97805479 | Customer Withdrawal |
| a49dae82-f04c-47fc-bdd3-8b58b09067ae | 4/14/2023 | XLM | 10,485.70812500 | Customer Withdrawal |
| 0574e066-e424-4d44-969e-11c2b3852f6e5 | 4/27/2023 | ETH | 0.18991498 | Customer Withdrawal |
| 0574e066-e424-4d44-969e-11c2b3852f6e5 | 4/27/2023 | XRP | 84.11000000 | Customer Withdrawal |
| 0574e066-e424-4d44-969e-11c2b3852f6e5 | 4/27/2023 | ADA | 113.64350604 | Customer Withdrawal |
| 0574e066-e424-4d44-969e-11c2b3852f6e5 | 4/29/2023 | BTC | 0.00721162 | Customer Withdrawal |
| c6fb6b34-9360-4c95-86e9-6c59ee6c7d7b4 | 4/14/2023 | ADA | 533.00000000 | Customer Withdrawal |
| c6fb6b34-9360-4c95-86e9-6c59ee6c7d7b4 | 4/14/2023 | ALGO | 15.00000000 | Customer Withdrawal |
| c6fb6b34-9360-4c95-86e9-6c59ee6c7d7b4 | 4/12/2023 | DOGE | 4,969.00000000 | Customer Withdrawal |
| c6fb6b34-9360-4c95-86e9-6c59ee6c7d7b4 | 4/12/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| c6fb6b34-9360-4c95-86e9-6c59ee6c7d7b4 | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 08b68607-5649-49c9-a75c-4a7c58415c79 | 4/19/2023 | USD | 542.27000000 | Customer Withdrawal |
| 64bf6070-bca6-4550-826c-385f06d31447 | 4/16/2023 | HBAR | 1,911.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | ETC | 6.46787411 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | NEO | 15.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | OMG | 40.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | ADA | 424.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | ADA | 1,274.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | XEM | 976.00000000 | Customer Withdrawal |
| c8f5fc82-db75-4ec3-a3a6-f28046358585 | 4/28/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 3/31/2023 | LTC | 0.28476781 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 3/31/2023 | DGB | 253.86516827 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 3/31/2023 | XLM | 150.69498713 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 3/31/2023 | DAI | 24.43764248 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 3/31/2023 | TRX | 709.45775250 | Customer Withdrawal |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | 4/5/2023 | USD | 170.89000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | ADA | 1,899.99400659 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | ADA | 75.00000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | HBAR | 3,299.42625726 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | HBAR | 21.00000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | SC | 18,399.90000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | DGB | 26,648.39273280 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | XLM | 5,400.34781426 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | XLM | 23.95000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | ALGO | 879.90000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | TRX | 47.60000000 | Customer Withdrawal |
| d949d54-eeaf-49d3-b7d5-bc14a72b809d | 4/7/2023 | TRX | 4,197.60000000 | Customer Withdrawal |
| e7ae0c37-62a9-4554-bb36-cc07f84e9f5a | 4/18/2023 | BTC | 0.01691235 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | ETH | 0.39590000 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | ETH | 0.17901207 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | ADA | 302.16181853 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | DOGE | 2,790.00000000 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | BTC | 0.09125754 | Customer Withdrawal |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | 4/5/2023 | BTC | 0.00443425 | Customer Withdrawal |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | 4/4/2023 | ETH | 0.01789913 | Customer Withdrawal |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | 4/5/2023 | USD | 900.00000000 | Customer Withdrawal |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | 4/4/2023 | ETHW | 0.01829913 | Customer Withdrawal |
| 0959975f2-19a2-443e-b25e-c67ce8876485 | 4/26/2023 | SC | 152,447.43391243 | Customer Withdrawal |
| e9e008b0-8e5c-4aff-8f63-9c9b500feeef | 4/13/2023 | USD | 594.32000000 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | LTC | 3.09702325 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | ZEC | 1.68435401 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | HBAR | 8,568.46476809 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | XVG | 1,007.08271051 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | LBC | 146.13393679 | Customer Withdrawal |
| 47af1e70-882c-4cff-9140-a33c41225240 | 4/21/2023 | TRX | 178.78403768 | Customer Withdrawal |
| 93d6d521-3dd6-4e10-b50e-d9d471e19c28 | 4/6/2023 | BTC | 0.01064538 | Customer Withdrawal |
| 93d6d521-3dd6-4e10-b50e-d9d471e19c28 | 4/7/2023 | USD | 251.99000000 | Customer Withdrawal |
| 0555ad2e-1e38-4310-9107-cedcb45260e8 | 4/7/2023 | DOGE | 413.90326175 | Customer Withdrawal |
| 0555ad2e-1e38-4310-9107-cedcb45260e8 | 4/11/2023 | USD | 19.70000000 | Customer Withdrawal |
| 8499a6a9-db51-4358-9392-4f0a5b8bd1d2 | 3/31/2023 | LINK | 7.38196127 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/8/2023 | MANA | 135.00000000 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/8/2023 | MANA | 787.60091781 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/8/2023 | ADA | 2,012.82184295 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/9/2023 | DGB | 5,156.71951798 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/13/2023 | SC | 4,749.90000000 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/8/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 4e484408-7ea0-467e-824b-a4ab7ba84eb3 | 4/7/2023 | DOGE | 59,009.26000000 | Customer Withdrawal |
| 239a5cbd-40cb-4cd9-84b2-ed1d30bc305b | 4/7/2023 | DOGE | 3,056.38304075 | Customer Withdrawal |
| 239a5cbd-40cb-4cd9-84b2-ed1d30bc305b | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 239a5cbd-40cb-4cd9-84b2-ed1d30bc305b | 4/7/2023 | USD | 2,595.00000000 | Customer Withdrawal |
| 239a5cbd-40cb-4cd9-84b2-ed1d30bc305b | 4/28/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 239a5cbd-40cb-4cd9-84b2-ed1d30bc305b | 4/13/2023 | USD | 434.13000000 | Customer Withdrawal |
| 73de5576-4c9c-4f61-b5bf-279f4e0b484d | 4/6/2023 | DOGE | 0.00204349 | Customer Withdrawal |
| 73de5576-4c9c-4f61-b5bf-279f4e0b484d | 4/6/2023 | DOGE | 772.97036867 | Customer Withdrawal |
| 73de5576-4c9c-4f61-b5bf-279f4e0b484d | 4/8/2023 | SHIB | 3,817,264.36897257 | Customer Withdrawal |
| 73de5576-4c9c-4f61-b5bf-279f4e0b484d | 4/6/2023 | BTC | 0.00226812 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/13/2023 | ETH | 0.29000000 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/13/2023 | ETH | 0.02930040 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/7/2023 | WAXP | 224.00000000 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/29/2023 | XVG | 54,504.00000000 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/29/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/3/2023 | SOLVE | 33,430.70826714 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/3/2023 | SOLVE | 1,061.00000000 | Customer Withdrawal |
| 4b600a89-7e74-4354-8cbd-9419008c863f | 4/13/2023 | BTC | 0.00835498 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | MANA | 207.60971152 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/7/2023 | ADA | 61.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | HBAR | 900.76474582 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | DGB | 1,455.29072961 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | XLM | 258.70702679 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | ENJ | 72.34721152 | Customer Withdrawal |
| 1423bd2f-3a1a-44f1-bfaa-e25661c51de0 | 4/15/2023 | ALGO | 188.33230700 | Customer Withdrawal |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | 4/5/2023 | ADA | 210.00000000 | Customer Withdrawal |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | 4/5/2023 | XLM | 214.95000000 | Customer Withdrawal |
| 7ea3fa3a-9df5-4efe-8f9f-b8051bce1fd | 4/15/2023 | BTC | 0.00557970 | Customer Withdrawal |
| 3d8f6e90-677b-4870-93ed-43ac76394e97 | 4/6/2023 | USD | 206.55000000 | Customer Withdrawal |
| 3d8f6e90-677b-4870-93ed-43ac76394e97 | 4/6/2023 | USD | 56.42000000 | Customer Withdrawal |
| e4051e7c-e98d-49a2-9bc2-37d4704f15e6 | 4/7/2023 | TRX | 10,269.60000000 | Customer Withdrawal |
| bee5910a-1a20-4147-b424-0b1531426e19 | 4/3/2023 | DGB | 231.23029234 | Customer Withdrawal |
| bee5910a-1a20-4147-b424-0b1531426e19 | 4/3/2023 | ZIL | 536.91461744 | Customer Withdrawal |
| bee5910a-1a20-4147-b424-0b1531426e19 | 4/3/2023 | RVN | 197.12201615 | Customer Withdrawal |
| bee5910a-1a20-4147-b424-0b1531426e19 | 4/3/2023 | TRX | 1,175.07817475 | Customer Withdrawal |
| 1a79c04b-cf58-47b1-9586-2f2b3dd1c200 | 4/19/2023 | ETH | 0.05471760 | Customer Withdrawal |
| ebb7dc10-433c-410a-9067-12df26084fa | 4/29/2023 | NEO | 0.00247102 | Customer Withdrawal |
| ebb7dc10-433c-410a-9067-12df26084fa | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ebb7dc10-433c-410a-9067-12df26084fa | 4/29/2023 | BTC | 0.00347177 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 3/19/2023 | ETH | 0.02043789 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 3/26/2023 | USDT | 42.50000000 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 3/25/2023 | USD | 39.00000000 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 3/7/2023 | BTC | 0.00196086 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 4/4/2023 | BTC | 0.00015651 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 2/7/2023 | BTC | 0.00377070 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 2/16/2023 | BTC | 0.00156545 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 2/23/2023 | BTC | 0.00217332 | Customer Withdrawal |
| 9e3e8a38-306c-4b69-be5c-81177cec17d6 | 3/1/2023 | BTC | 0.02504058 | Customer Withdrawal |
| c6b0d052-91db-4630-a227-57f46c2e1b10 | 3/28/2023 | BSV | 27.97190340 | Customer Withdrawal |
| b717afaf-28a1-4ec5-aea8-868f3e8a51fc | 4/29/2023 | BTC | 0.07385000 | Customer Withdrawal |
| b717afaf-28a1-4ec5-aea8-868f3e8a51fc | 4/29/2023 | ADA | 2,385.00000000 | Customer Withdrawal |
| b717afaf-28a1-4ec5-aea8-868f3e8a51fc | 4/29/2023 | HBAR | 10,159.16071143 | Customer Withdrawal |
| b717afaf-28a1-4ec5-aea8-868f3e8a51fc | 4/29/2023 | DGB | 2,100.00000000 | Customer Withdrawal |
| b717afaf-28a1-4ec5-aea8-868f3e8a51fc | 4/29/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 3a4844eb-2e89-4e9a-8390-59670d0bbbbc | 4/13/2023 | ETH | 0.29047170 | Customer Withdrawal |
| 3a4844eb-2e89-4e9a-8390-59670d0bbbbc | 4/15/2023 | DOGE | 6,118.95700121 | Customer Withdrawal |
| 3a4844eb-2e89-4e9a-8390-59670d0bbbbc | 4/13/2023 | BTC | 0.03967502 | Customer Withdrawal |
| 436e5b5e-150a-4110-b408-254b05b5d670 | 4/5/2023 | USD | 406.60000000 | Customer Withdrawal |
| 156e858b-6ccc-4fba-83a3-bf96c250f930 | 4/28/2023 | BTC | 0.01710424 | Customer Withdrawal |
| 5ab71995-c71e-4155-93fc-a33563c59317 | 4/26/2023 | BTC | 12.87822491 | Customer Withdrawal |
| 5ab71995-c71e-4155-93fc-a33563c59317 | 4/26/2023 | DCR | 24.99000000 | Customer Withdrawal |
| 5ab71995-c71e-4155-93fc-a33563c59317 | 4/26/2023 | BTC | 33.55393786414 | Customer Withdrawal |
| 5ab71995-c71e-4155-93fc-a33563c59317 | 4/26/2023 | BTC | 0.25500000 | Customer Withdrawal |
| 23e67a71-3f84-4e1a-8379-8d467557cbbb | 4/4/2023 | ADA | 241.00109907 | Customer Withdrawal |
| 3a8f6a3ec-2a7d-4092-a542-a5ea0-e5ddbffec324 | 4/14/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 3a8f6a3ec-2a7d-4092-a542-a5ea0-e5ddbffec324 | 4/17/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 3a8f6a3ec-2a7d-4092-a542-a5ea0-e5ddbffec324 | 4/12/2023 | DGB | 1,080.63000000 | Customer Withdrawal |
| 3a8f6a3ec-2a7d-4092-a542-a5ea0-e5ddbffec324 | 4/14/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 3a8f6a3ec-2a7d-4092-a542-a5ea0-e5ddbffec324 | 4/19/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 308ed36b-3d6d-4d54-920d-657dff32d08b | 4/20/2023 | ETH | 0.00349270 | Customer Withdrawal |
| 308ed36b-3d6d-4d54-920d-657dff32d08b | 4/20/2023 | USDT | 976.19125610 | Customer Withdrawal |
| 308ed36b-3d6d-4d54-920d-657dff32d08b | 4/22/2023 | BTC | 0.04695119 | Customer Withdrawal |
| 5f847dc8-b3c6-4bd4-bdf3-f4ce76ae8587 | 4/21/2023 | XVG | 19,056.15658898 | Customer Withdrawal |
| 5f847dc8-b3c6-4bd4-bdf3-f4ce76ae8587 | 4/21/2023 | BAT | 0.05910000 | Customer Withdrawal |
| cb6c18b8-32bb-4b5c-8ac4-83dde255bfc39 | 4/21/2023 | DGB | 1,460.00000000 | Customer Withdrawal |
| cb6c18b8-32bb-4b5c-8ac4-83dde255bfc39 | 4/29/2023 | DOGE | 773.52934074 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 125ca699-e7de-4443-8a09-38a452566cec | 4/5/2023 | BTC | 0.00561972 | Customer Withdrawal |
| 47a3db03-20ee-46bc-93b9-646c5b6fbc9f | 4/13/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 47a3db03-20ee-46bc-93b9-646c5b6fbc9f | 4/13/2023 | RVN | 7.99900000 | Customer Withdrawal |
| 47a3db03-20ee-46bc-93b9-646c5b6fbc9f | 4/19/2023 | BTC | 0.00255003 | Customer Withdrawal |
| 47a3db03-20ee-46bc-93b9-646c5b6fbc9f | 4/19/2023 | BTC | 0.00017222 | Customer Withdrawal |
| d0fc7d57-1d62-4a10-9502-dcce9006b6872 | 4/4/2023 | USD | 12,162.32000000 | Customer Withdrawal |
| 5cf55bf6-fa41-4084-b566-1c59019a783 | 4/1/2023 | USD | 427.57000000 | Customer Withdrawal |
| 5cf55bf6-fa41-4084-b566-1c59019a783 | 4/1/2023 | SHIB | 7,052,263.25129308 | Customer Withdrawal |
| 9d6a37d7-2b98-4225-9273-43785a9fe4dd | 4/1/2023 | XRP | 5,499.90000000 | Customer Withdrawal |
| 9d6a37d7-2b98-4225-9273-43785a9fe4dd | 4/1/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 9d6a37d7-2b98-4225-9273-43785a9fe4dd | 4/5/2023 | BTC | 0.02512650 | Customer Withdrawal |
| 37aa69d8-1609-4f78-8841-d92f9c71f2a3 | 4/1/2023 | DASH | 711,106.89000000 | Customer Withdrawal |
| 37aa69d8-1609-4f78-8841-d92f9c71f2a3 | 4/13/2023 | SIGNA | 11.10,12933773 | Customer Withdrawal |
| b411936b-a2db-4c18-9b1d-fc92c1e6889 | 4/13/2023 | XVG | 100.99000000 | Customer Withdrawal |
| b411936b-a2db-4c18-9b1d-fc92c1e6889 | 4/16/2023 | FLR | 151.22024180 | Customer Withdrawal |
| b411936b-a2db-4c18-9b1d-fc92c1e6889 | 4/11/2023 | BTC | 0.00202513 | Customer Withdrawal |
| 2626c1a7-330f-4073-a89b-7aded5aaff8f | 4/1/2023 | FLR | 17,252.16087800 | Customer Withdrawal |
| 2626c1a7-330f-4073-a89b-7aded5aaff8f | 4/14/2023 | USD | 0.00000000 | Customer Withdrawal |
| 2626c1a7-330f-4073-a89b-7aded5aaff8f | 4/14/2023 | USD | 3,975.00000000 | Customer Withdrawal |
| 2626c1a7-330f-4073-a89b-7aded5aaff8f | 4/14/2023 | USD | 7.00000000 | Customer Withdrawal |
| 82e9ed1e-1513-4545-8d59-9662edcf1850 | 4/1/2023 | BTC | 427.57000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | ETH | 6.99000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | ETH | 20.91860000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | LTC | 4.90000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | DASH | 5.90000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | DASH | 21.00000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | LTC | 3.90000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/3/2023 | XLM | 39.90000000 | Customer Withdrawal |
| 536326e2d-2d9c-49ab-8b4d-d4fa445aba | 4/5/2023 | USD | 4,099.00000000 | Customer Withdrawal |
| 52de5300-8bcd-40be-9b6d-c6c83f29efa0 | 4/29/2023 | NMR | 39.40000000 | Customer Withdrawal |
| 52de5300-8bcd-40be-9b6d-c6c83f29efa0 | 4/29/2023 | ETH | 0.17045310 | Customer Withdrawal |
| 52de5300-8bcd-40be-9b6d-c6c83f29efa0 | 4/29/2023 | USD | 100.00000000 | Customer Withdrawal |
| c6c2cf89-ed4c-44cb-b32a-43a30d0c1f79 | 4/4/2023 | USD | 100.91000000 | Customer Withdrawal |
| cce2dc02-4e9c-4fc0-a727-6702ca7d7220 | 4/16/2023 | LTC | 3.47060000 | Customer Withdrawal |
| 1acd0dbc-8c7b-4c44-b043-d08b0c2a2320 | 4/16/2023 | ETH | 2.87603000 | Customer Withdrawal |
| 1acd0dbc-8c7b-4c44-b043-d08b0c2a2320 | 4/16/2023 | ETH | 0.96510000 | Customer Withdrawal |
| 1acd0dbc-8c7b-4c44-b043-d08b0c2a2320 | 4/16/2023 | XRP | 999.57712090 | Customer Withdrawal |
| 1acd0dbc-8c7b-4c44-b043-d08b0c2a2320 | 4/16/2023 | ETH | 162.92570000 | Customer Withdrawal |
| 1acd0dbc-8c7b-4c44-b043-d08b0c2a2320 | 4/16/2023 | FLR | 3,475.00000000 | Customer Withdrawal |
| 8332bac0-c7c6-4bd8-8d8a-4a9c54654f56 | 4/17/2023 | FLR | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9332bac8-cc31-43bf-a269-ff4ab1a6bcfd | 4/4/2023 | USD | 361.48000000 | Customer Withdrawal |
| 4435ad64-8ab7-4335-bb12-886d5356f33f | 4/19/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 4435ad64-8ab7-4335-bb12-886d5356f33f | 4/13/2023 | BTC | 0.01329927 | Customer Withdrawal |
| e537dbfb-0407-4764-ac97-70ed35f023fa | 4/10/2023 | USD | 581.68000000 | Customer Withdrawal |
| 1bad4d8c-8484-4ffd-a321-cdb16fc2d0f7 | 4/14/2023 | MATIC | 13.26812612 | Customer Withdrawal |
| 1bad4d8c-8484-4ffd-a321-cdb16fc2d0f7 | 4/14/2023 | ETH | 0.07000314 | Customer Withdrawal |
| 1bad4d8c-8484-4ffd-a321-cdb16fc2d0f7 | 4/14/2023 | ETHW | 0.07059314 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | ADA | 248.58258582 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | ZRX | 357.98576434 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | GLM | 333.19508748 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | XLM | 12,788.01981148 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | ENJ | 7,063.16827010 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | ENJ | 41.00000000 | Customer Withdrawal |
| 8e86a8e5-9e84-40af-ac5c-09b85437dd96 | 4/5/2023 | BTC | 0.02847756 | Customer Withdrawal |
| d818a2ba-1c0f-4bc9-92a5-624a4d42eee | 4/5/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| d818a2ba-1c0f-4bc9-92a5-624a4d42eee | 4/5/2023 | LRC | 585.76095637 | Customer Withdrawal |
| 9f5732a0e-43a8-430d-8fc0-fe93b80bee4 | 4/15/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 9f5732a0e-43a8-430d-8fc0-fe93b80bee4 | 4/15/2023 | BCH | 6.17039499 | Customer Withdrawal |
| 9f5732a0e-43a8-430d-8fc0-fe93b80bee4 | 4/15/2023 | BCH | 0.09900000 | Customer Withdrawal |
| a3c26142-c411-49be-acb0-876817dafd6f | 4/5/2023 | USD | 93.00000000 | Customer Withdrawal |
| a3d2081b-4c67-4c6a-b34d-640126fecce7 | 4/12/2023 | XVG | 95.00000000 | Customer Withdrawal |
| a3d2081b-4c67-4c6a-b34d-640126fecce7 | 4/12/2023 | XVG | 35,506.80898986 | Customer Withdrawal |
| 6537bb12-58f4-4465-63ff-81f0843bab89 | 4/17/2023 | BTC | 0.05893321 | Customer Withdrawal |
| 70e31c92-32f8-4020-9f64-cba6f3e24023 | 4/5/2023 | RVN | 3,098.90000000 | Customer Withdrawal |
| 04bbbc41-a9e6-4935-a7aa-05a08b74904a | 4/5/2023 | XRP | 504.69498340 | Customer Withdrawal |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | 4/5/2023 | BSV | 800.30241540 | Customer Withdrawal |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | 4/5/2023 | BSV | 500.00000000 | Customer Withdrawal |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | 4/5/2023 | BSV | 500.00000000 | Customer Withdrawal |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | 4/5/2023 | BSV | 173.00000000 | Customer Withdrawal |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | 4/5/2023 | BTC | 0.00783336 | Customer Withdrawal |
| bce6fa1e-2119-4f86-90bf-4e10ec2946ff | 4/25/2023 | BTC | 0.21525576 | Customer Withdrawal |
| 11633c81-2b5f-446c-9490-a7e4c3517169 | 4/4/2023 | USD | 10,806.86000000 | Customer Withdrawal |
| 99ea0f6e-0300-49f2-a247-20e0d44fd222 | 4/6/2023 | BTC | 0.01600089 | Customer Withdrawal |
| 72ad762f-5997-49bc-ab5c-1f872e04e180 | 4/19/2023 | RVN | 126.68000000 | Customer Withdrawal |
| 72ad762f-5997-49bc-ab5c-1f872e04e180 | 4/20/2023 | USD | 0.39000000 | Customer Withdrawal |
| e8fbd4dc-2ffa-48d9-9eaa-4285f61f2bf27 | 4/5/2023 | BTC | 0.00961064 | Customer Withdrawal |
| abcec20c-ffc9-4b28-975f-c18f08c5e20a | 4/28/2023 | OMG | 489.32837135 | Customer Withdrawal |
| f05ee426-3154-4a96-a39d-d2a5d5166995 | 4/21/2023 | DOGE | 2,743.88136840 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/26/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/26/2023 | HIVE | 229.34435230 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/23/2023 | ADX | 944.00000000 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/26/2023 | UBQ | 99.99000000 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/22/2023 | SC | 38,899.90000000 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/26/2023 | STEEM | 4.99000000 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/26/2023 | STEEM | 229.34435229 | Customer Withdrawal |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | 4/22/2023 | LBC | 1,279.98000000 | Customer Withdrawal |
| ab365031-c5b7-44d2-b4b3-b5273e44676d | 4/27/2023 | USD | 696.08000000 | Customer Withdrawal |
| af7f3afb-3327-45ca-a486-9a5b8d242743 | 4/25/2023 | ETH | 4.59950871 | Customer Withdrawal |
| f09ddf30-62d5-45b1-8b93-e6681493f9ab | 4/28/2023 | NEO | 19.00000000 | Customer Withdrawal |
| f09ddf30-62d5-45b1-8b93-e6681493f9ab | 4/28/2023 | POWR | 4,609.54366465 | Customer Withdrawal |
| f09ddf30-62d5-45b1-8b93-e6681493f9ab | 4/28/2023 | POLY | 2,901.22193441 | Customer Withdrawal |
| f09ddf30-62d5-45b1-8b93-e6681493f9ab | 4/28/2023 | XRP | 4,061.03830287 | Customer Withdrawal |
| f09ddf30-62d5-45b1-8b93-e6681493f9ab | 4/28/2023 | UBQ | 1,146.61978184 | Customer Withdrawal |
| bf387776c-330e-4d31-972a-c3fb8a420ac7 | 4/17/2023 | USD | 208.09000000 | Customer Withdrawal |
| efac2f8e-82e6-4d71-b614-cd921bed95d8 | 4/4/2023 | DGB | 27,958.53795131 | Customer Withdrawal |
| 323c0896-153d-4a2f-92f8-eac0171489ff | 4/26/2023 | LTC | 16.24345427 | Customer Withdrawal |
| 323c0896-153d-4a2f-92f8-eac0171489ff | 4/26/2023 | USDT | 290.05967185 | Customer Withdrawal |
| 323c0896-153d-4a2f-92f8-eac0171489ff | 4/26/2023 | BTC | 0.10734349 | Customer Withdrawal |
| 323c0896-153d-4a2f-92f8-eac0171489ff | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c28987fc-7cf6-445b-96df-4da8cce68f7c | 3/9/2023 | NEO | 19.00000000 | Customer Withdrawal |
| c28987fc-7cf6-445b-96df-4da8cce68f7c | 3/8/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c28987fc-7cf6-445b-96df-4da8cce68f7c | 3/9/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| c28987fc-7cf6-445b-96df-4da8cce68f7c | 3/9/2023 | BTC | 0.00352898 | Customer Withdrawal |
| aaadfca0-c901-4d44-b8fc-80d309984204 | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| aaadfca0-c901-4d44-b8fc-80d309984204 | 4/7/2023 | MATIC | 83,110.53757617 | Customer Withdrawal |
| aaadfca0-c901-4d44-b8fc-80d309984204 | 4/7/2023 | USD | 38.31000000 | Customer Withdrawal |
| aaadfca0-c901-4d44-b8fc-80d309984204 | 4/7/2023 | USD | 173.67000000 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/15/2023 | LINK | 699.31879377 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | MANA | 1,987.18102424 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/10/2023 | ADA | 11.98430178 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | ADA | 15,148.25559116 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | ZRX | 981.53386906 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | SAND | 488.00000000 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | XTZ | 8.78812441 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | XLM | 10,000.91878620 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | GRT | 3,631.91658901 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | BTC | 0.56026093 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | DOT | 255.47031592 | Customer Withdrawal |
| ab78d2c0-c53b-478c-9bcf-86c7d01f2025 | 4/5/2023 | MATIC | 1,444.39555047 | Customer Withdrawal |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | 2/9/2023 | ADA | 0.53004545 | Customer Withdrawal |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | 3/10/2023 | BTC | 0.00021192 | Customer Withdrawal |
| 0f49e10c-c362-4588-8a64-96382f1e5a99 | 2/10/2023 | FIRO | 25.77626745 | Customer Withdrawal |
| 0f49e10c-c362-4588-8a64-96382f1e5a99 | 4/15/2023 | MTL | 91.32212525 | Customer Withdrawal |
| 88750eee-bbad-43dc-9c13-218e33cbde2 | 4/7/2023 | BTC | 0.03938464 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | XEM | 71,784.9977421 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/15/2023 | USDC | 3,919.90113906 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/15/2023 | USDC | 92.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/5/2023 | USDC | 87,380.75993208 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 3/5/2023 | USDC | 10,580.38304347 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | DAI | 27,639.69781000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | ALGO | 404.90000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/4/2023 | IOTA | 7,055.96727500 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/4/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | SOLVE | 232,180.33484769 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/7/2023 | BTC | 1.25137985 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | ETC | 120.99000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | MATIC | 1,525.50000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/1/2023 | LTC | 55.49000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | NMR | 154.72552258 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | ATOM | 228.32284500 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | MKR | 8.00439432 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | QNT | 10.96810000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | LINK | 355.12290803 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/4/2023 | WAVES | 923.69075806 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/1/2023 | ETH | 37.52765336 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/10/2023 | ETH | 1.27624913 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | ZEC | 7.99000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | NEO | 295.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | UNI | 1,292.37214000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | BAL | 184.38278033 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | UMA | 1,331.76718577 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | COMP | 43.90000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | BCH | 0.99000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | BCH | 5.59800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | FTM | 86.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | FTM | 10,208.22813193 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | BNT | 9,288.76371908 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | OMG | 813.50000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | ADA | 4,663.70550253 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/1/2023 | ZRX | 20,967.96466363 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | GLM | 83.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | GLM | 13,116.14677919 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | HBAR | 75,988.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | KNC | 7,710.09158301 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/4/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/4/2023 | DGB | 317,301.80000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/11/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/11/2023 | USDT | 48,899.71518457 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | DOGE | 23,337.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | XLM | 33,843.94000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | BAND | 94.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | GRT | 11,370.69787014 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/3/2023 | ENG | 3,053.00000000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | KMD | 0.99800000 | Customer Withdrawal |
| 0ed94203-e727-438c-8fb5-b697d6b1a8fb | 4/2/2023 | KMD | 1,207.99656289 | Customer Withdrawal |
| e9825be0-38c8-4db4-882b-58a7b2c6f5e5 | 2/7/2023 | USD | 642.75000000 | Customer Withdrawal |
| e9825be0-38c8-4db4-882b-58a7b2c6f5e5 | 4/3/2023 | USD | 32.65000000 | Customer Withdrawal |
| 15276be0-2f33-4b1b-c21e-4304cd1e19d | 3/22/2023 | ETH | 2.55544676 | Customer Withdrawal |
| 15276be0-2f33-4b1b-c21e-4304cd1e19d | 4/7/2023 | BTC | 0.00472156 | Customer Withdrawal |
| 74a0ba0-9501-4c09-8c8c-87f5c8ab9100 | 3/21/2023 | XRP | 913.09335000 | Customer Withdrawal |
| 4fee6ff9-b689-4a96-9137-41d758338c403 | 4/10/2023 | USD | 36.74000000 | Customer Withdrawal |
| 2a6b2dec-e5cb-4648-8ff7-c7e5e5f2d47c | 4/3/2023 | USD | 1,256.90000000 | Customer Withdrawal |
| 29958f2d-ac4b-4d5a-bdce-3ab0532a5c0 | 4/11/2023 | ETH | 0.11443112 | Customer Withdrawal |
| 17595a9c-bd64-49a0-b75c-ba619b52129b | 4/14/2023 | LTC | 1,363.00000000 | Customer Withdrawal |
| 3a2b9aa4-403c-423f-b3df-8d90eb0636b | 4/25/2023 | BTC | 0.01494895 | Customer Withdrawal |
| 3a28aa4-403c-428f-8f03-890eb0c9f60b | 4/5/2023 | USD | 78.00000000 | Customer Withdrawal |
| 4d03cb6d-3479-4fdd-8fa1-d67f5e2d8bee | 4/17/2023 | USD | 0.04311183 | Customer Withdrawal |
| 3d0229a0-f489-4e1c-abc0-4bd1f3db96b8 | 4/10/2023 | ETH | 0.46015168 | Customer Withdrawal |
| 3d0229a0-f489-4e1c-abc0-4bd1f3db96b8 | 2/10/2023 | BTTOLD | 3,331.98000000 | Customer Withdrawal |
| 81bb4df6-dd3a-4d36-9453-bded4d9ac36 | 4/27/2023 | BTC | 0.00792500 | Customer Withdrawal |
| a639c1c7-33f7-4a64-840b-8a8f8de44d9 | 4/20/2023 | USD | 9.57100000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/10/2023 | ETC | 0.61500000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/29/2023 | LSK | 4.70000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/5/2023 | LSK | 96.00000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/26/2023 | ADA | 184.00000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/7/2023 | ADA | 184.00000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/11/2023 | ETH | 0.81764112 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/14/2023 | USDT | 42.00000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/26/2023 | USDT | 870.89715631 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/14/2023 | BTC | 0.07400000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/26/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/12/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 44cbb19-4e77-4e1d-a3e9-124ec124c0bbad | 4/25/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 58b1b145b-183b-458c-89bc-d2d85b53ac3b | 4/24/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 58b1b145b-183b-458c-89bc-d2d85b53ac3b | 4/24/2023 | XVG | 9,237.16929974 | Customer Withdrawal |
| 58b1b145b-183b-458c-89bc-d2d85b53ac3b | 4/24/2023 | XVG | 9,845.00000000 | Customer Withdrawal |
| 58b1b145b-183b-458c-89bc-d2d85b53ac3b | 4/24/2023 | AEON | 48.00000000 | Customer Withdrawal |
| 58b1b145b-183b-458c-89bc-d2d85b53ac3b | 4/24/2023 | FLR | 29.37275497 | Customer Withdrawal |
| b12f876ef-0d35-43dd-bae1-b1f3fab30ee | 4/4/2023 | BTC | 0.14434561 | Customer Withdrawal |
| dc1a0991-40c2-4119-9ada-f7a70011ddf6 | 4/6/2023 | XRP | 2,654.35900000 | Customer Withdrawal |
| dc1a0991-40c2-4119-9ada-f7a70011ddf6 | 4/6/2023 | XRP | 29.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc1a0991-40c2-4119-9ada-f7a70011ddf6 | 4/6/2023 | XLM | 1,093.12316726 | Customer Withdrawal |
| dc1a0991-40c2-4119-9ada-f7a70011ddf6 | 4/6/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 32d9f92c-8427-46f0-866b-71370342bec5 | 4/5/2023 | XVG | 60,070.15428950 | Customer Withdrawal |
| 32d9f92c-8427-46f0-866b-71370342bec5 | 4/6/2023 | BTTOLD | 2,663.55990200 | Customer Withdrawal |
| 32d9f92c-8427-46f0-866b-71370342bec5 | 4/5/2023 | DGB | 55,106.94530615 | Customer Withdrawal |
| c23df5fe-2bd6-4ea6-b7d2-c226517bac94 | 4/27/2023 | XLM | 2,533.28333356 | Customer Withdrawal |
| c23df5fe-2bd6-4ea6-b7d2-c226517bac94 | 4/26/2023 | BTC | 0.04027227 | Customer Withdrawal |
| 659ac4cb-a98b-43ed-ad7c-ecf71b475f5a | 4/10/2023 | USD | 923.53000000 | Customer Withdrawal |
| d9e9f1ea-56a7-4211-a9fb-78ae68d87a4a | 4/21/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d9e9f1ea-56a7-4211-a9fb-78ae68d87a4a | 4/21/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d9e9f1ea-56a7-4211-a9fb-78ae68d87a4a | 4/21/2023 | XLM | 3,300.95358252 | Customer Withdrawal |
| d9e9f1ea-56a7-4211-a9fb-78ae68d87a4a | 4/21/2023 | FLR | 150.91000000 | Customer Withdrawal |
| 2001d5ba-0f1d-47c6-862e-f6a1dd8be6df | 4/19/2023 | SIGNA | 1,154.106.00000000 | Customer Withdrawal |
| 998f8f229b-1ace-4732-ac27-dae2b5ae211a | 4/3/2023 | XLM | 25,195.30689894 | Customer Withdrawal |
| 9878f4f04-be88-4461-b15-3b732c0ba45a | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9878f4f04-be88-4461-b15-3b732c0ba45a | 4/15/2023 | ZEN | 17.74700000 | Customer Withdrawal |
| 9878f4f04-be88-4461-b15-3b732c0ba45a | 4/15/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 9878f4f04-be88-4461-b15-3b732c0ba45a | 4/15/2023 | BTC | 0.29870771 | Customer Withdrawal |
| 9878f4f04-be88-4461-b15-3b732c0ba45a | 4/15/2023 | BCH | 80.76104706 | Customer Withdrawal |
| 2336f149f-831f-4cb7-8ef3-0669cf5ab9c | 4/5/2023 | TRX | 99.58218082 | Customer Withdrawal |
| 2336f149f-831f-4cb7-8ef3-0669cf5ab9c | 4/5/2023 | TRX | 5,882.96000000 | Customer Withdrawal |
| 4e1d9f7-361a-45c5-9e4f-fa1dd6af49bb | 4/7/2023 | LSK | 22.81000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/29/2023 | USD | 20.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/20/2023 | QTUM | 19.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/15/2023 | XLM | 21,968.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/27/2023 | WAVES | 284.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/7/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | USDT | 0.00000128 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/29/2023 | ARK | 300.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/25/2023 | ETH | 0.19000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | STRAX | 50.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | STRAX | 19.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/29/2023 | XLM | 13.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | KMD | 0.51790873 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | USDT | 0.50742685 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/28/2023 | SC | 99.00000000 | Customer Withdrawal |
| 4cd0a8ff-36c4-415d-a7be-a07bb6aa9508 | 4/16/2023 | SC | 2,249.90000000 | Customer Withdrawal |
| 6b5ec29e-9b6e-42d9-94a1-f85e8b80db5c | 4/7/2023 | BTC | 0.04761852 | Customer Withdrawal |
| 6b5ec29e-9b6e-42d9-94a1-f85e8b80db5c | 4/11/2023 | USD | 0.04267162 | Customer Withdrawal |
| b151968e-3d2d-4bdb-8d54-2aa4b1da0ab0 | 5/3/2023 | MAID | 90.00000000 | Customer Withdrawal |
| 8f2d58f82-0b2d-4ea9-a55d-bea7ab51a3c3 | 4/20/2023 | USDT | 37.99659000 | Customer Withdrawal |
| 8f2d58f82-0b2d-4ea9-a55d-bea7ab51a3c3 | 4/20/2023 | BTC | 1.14000000 | Customer Withdrawal |
| 964f1b84-82a6-43f6-a9f8-d47e0ea72653 | 4/7/2023 | ETH | 0.45900000 | Customer Withdrawal |
| 964f1b84-82a6-43f6-a9f8-d47e0ea72653 | 4/7/2023 | ETHW | 0.45900000 | Customer Withdrawal |
| 9a41f640-ee71-4f06-a39e-d8b4f8bd4e6 | 4/7/2023 | EOS | 8.79000000 | Customer Withdrawal |
| 5a90f91e-b3e4-405f-96b2-d0b14b8fa06c | 4/7/2023 | BTC | 0.75404550 | Customer Withdrawal |
| 5a90f91e-b3e4-405f-96b2-d0b14b8fa06c | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | 4/7/2023 | XRP | 1,190.00000000 | Customer Withdrawal |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | 4/4/2023 | ADA | 725.69535127 | Customer Withdrawal |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | 4/4/2023 | DOGE | 32,995.00000000 | Customer Withdrawal |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | 4/4/2023 | XLM | 2,199.95000000 | Customer Withdrawal |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | 4/8/2023 | BTC | 0.68926608 | Customer Withdrawal |
| 4547d9ee-bfe0-4801-9f6c-a0387c0f6a97 | 4/10/2023 | XRP | 235.55130897 | Customer Withdrawal |
| 4547d9ee-bfe0-4801-9f6c-a0387c0f6a97 | 4/4/2023 | ADA | 164.32568614 | Customer Withdrawal |
| 4547d9ee-bfe0-4801-9f6c-a0387c0f6a97 | 4/4/2023 | DOGE | 45,495.00000000 | Customer Withdrawal |
| 4547d9ee-bfe0-4801-9f6c-a0387c0f6a97 | 4/8/2023 | BTC | 0.00253131 | Customer Withdrawal |
| 0ada6a51-baf8-4d87-bc6e-94badc7522cf | 3/3/2023 | USD | 2,830.00000000 | Customer Withdrawal |
| 7d4254bc-5d15-4162-a825-5eea210fc29a | 3/9/2023 | BTC | 0.03670000 | Customer Withdrawal |
| 7d4254bc-5d15-4162-a825-5eea210fc29a | 3/9/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 6900c1d1-ff03-46cd-a315-cf780dc0d9e1 | 4/28/2023 | ZEC | 0.37370605 | Customer Withdrawal |
| 6900c1d1-ff03-46cd-a315-cf780dc0d9e1 | 4/29/2023 | QRL | 386.85959419 | Customer Withdrawal |
| 0b579544-38ab-4aa6-8047-143edb26b065 | 4/12/2023 | DOGE | 2,191.46037852 | Customer Withdrawal |
| c7d84bfe-1855-4893-bb09-ea5294158469 | 4/8/2023 | ADA | 15.50323789 | Customer Withdrawal |
| c7d84bfe-1855-4893-bb09-ea5294158469 | 4/8/2023 | ADA | 48.50971367 | Customer Withdrawal |
| c7d84bfe-1855-4893-bb09-ea5294158469 | 4/8/2023 | DOGE | 799.92592363 | Customer Withdrawal |
| c7d84bfe-1855-4893-bb09-ea5294158469 | 4/8/2023 | DOGE | 263.30864121 | Customer Withdrawal |
| 9cf6f082-a920-45db-868b-48e40ee27f4d | 4/26/2023 | TRX | 1,795.60000000 | Customer Withdrawal |
| d5188280-a7bc-40a1-bf00-516b08a61a04 | 4/5/2023 | XRP | 56.00966209 | Customer Withdrawal |
| d5188280-a7bc-40a1-bf00-516b08a61a04 | 4/5/2023 | USDT | 3,404.63221952 | Customer Withdrawal |
| 7a516e6b-8b9c-4530-b4c8-3656e2ab9790 | 5/3/2023 | LINK | 11.96483155 | Customer Withdrawal |
| 7a516e6b-8b9c-4530-b4c8-3656e2ab9790 | 5/3/2023 | ETH | 0.05183351 | Customer Withdrawal |
| 7a516e6b-8b9c-4530-b4c8-3656e2ab9790 | 5/3/2023 | UNI | 10.57991286 | Customer Withdrawal |
| 7a516e6b-8b9c-4530-b4c8-3656e2ab9790 | 5/3/2023 | ETHW | 0.05463351 | Customer Withdrawal |
| cca1a5c8-c980-4eea-884e-43832f7ec0d16 | 4/5/2023 | USD | 215.20000000 | Customer Withdrawal |
| 096a5fbe-2c55-4303-9f17-0415b6b7ff35 | 4/2/2023 | USD | 148.61000000 | Customer Withdrawal |
| c6271d73-a999-4616-bf67-68d63bda826f | 4/12/2023 | USD | 1,277.00000000 | Customer Withdrawal |
| d64dd78c-75f4-442d-a826-8f42dde6857b | 4/14/2023 | USD | 79.39000000 | Customer Withdrawal |
| dea5f78e-486b-4c26-a286-44ea3ef6dea6 | 4/18/2023 | XRP | 768.60129255 | Customer Withdrawal |
| dea5f78e-486b-4c26-a286-44ea3ef6dea6 | 4/16/2023 | DOGE | 1,855.80212663 | Customer Withdrawal |
| dea5f78e-486b-4c26-a286-44ea3ef6dea6 | 4/5/2023 | FLR | 116.30312630 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | ETH | 0.57085560 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | ETH | 0.02590000 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | ADA | 163.84862041 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | ADA | 47.82701161 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | ADA | 8.53927838 | Customer Withdrawal |
| b56c5625-3391-4808-8123-67c68ccb93d4 | 4/5/2023 | DOGE | 129.51472176 | Customer Withdrawal |
| bd2639e0-a227-4c9e-9c69-90dbb3836231 | 4/14/2023 | USD | 237.86000000 | Customer Withdrawal |
| 2dbd6db0-a0a7-4b7b-b12b-e55feb741f2b | 4/28/2023 | SIGNA | 12,671.00000000 | Customer Withdrawal |
| 40a41221-fa8f-48aa-b36b-710d87d2ce54 | 4/7/2023 | USD | 95.00000000 | Customer Withdrawal |
| 8f6e5a0c-9cbb-44a2-8b14-fae120b88aaf | 4/5/2023 | USD | 966.31000000 | Customer Withdrawal |
| 8f6e5a0c-9cbb-44a2-8b14-fae120b88aaf | 4/5/2023 | USD | 299.44000000 | Customer Withdrawal |
| 5af6b71b-ec5c-4638-be65-0e2f1a2e20ff | 4/12/2023 | USDT | 1,884.97676932 | Customer Withdrawal |
| ebe86f65-bdc2-443a-bb87-46da5eadc886 | 4/4/2023 | USD | 51,267.24000000 | Customer Withdrawal |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | 4/27/2023 | ADA | 85.00000000 | Customer Withdrawal |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | 4/27/2023 | DOGE | 45.05995968 | Customer Withdrawal |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | 4/27/2023 | BTC | 0.00197519 | Customer Withdrawal |
| 47533e7f-1bed-4a08-9ba8-775f91bf4bf1 | 4/26/2023 | DGB | 95,909.94886763 | Customer Withdrawal |
| 47533e7f-1bed-4a08-9ba8-775f91bf4bf1 | 4/26/2023 | RVN | 35,832.75169293 | Customer Withdrawal |
| f919d9e0-67d0-4fe9-9d18-4f2f18bd14a1 | 2/23/2023 | USD | 317.70000000 | Customer Withdrawal |
| d8f9e4dc-44cd-4e35-a3a7-2c8315adbc89 | 4/5/2023 | USD | 4,406.69000000 | Customer Withdrawal |
| 2247fe7f-e71f-4203-b3c5-7fe687386022 | 4/5/2023 | USD | 44.54000000 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | BSV | 9.99872880 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | NEO | 55.81636063 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | ICX | 549.39750000 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | BCH | 9.99872880 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | OMG | 890.71573961 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | XRP | 13,520.32495314 | Customer Withdrawal |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | 4/17/2023 | XEM | 33.15200149 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69de4b51-9f68-429a-a75b-3c1b1b7648b4 | 4/7/2023 | ETH | 0.17067327 | Customer Withdrawal |
| 3b370feb-b3e6-4d7f-a4b0-6b18a10b4496 | 2/18/2023 | BTC | 0.02170000 | Customer Withdrawal |
| 3b370feb-b3e6-4d7f-a4b0-6b18a10b4496 | 2/18/2023 | BTC | 0.01311012 | Customer Withdrawal |
| 3b370feb-b3e6-4d7f-a4b0-6b18a10b4496 | 2/21/2023 | USD | 75.00000000 | Customer Withdrawal |
| 3b370feb-b3e6-4d7f-a4b0-6b18a10b4496 | 2/18/2023 | USD | 75.00000000 | Customer Withdrawal |
| 3b370feb-b3e6-4d7f-a4b0-6b18a10b4496 | 2/18/2023 | BTC | 0.01600943 | Customer Withdrawal |
| 0590aaff-3b6a-446f-884a-ac7dcd61c96b | 4/17/2023 | BTC | 0.01699943 | Customer Withdrawal |
| 0ab39945-5313-41a0-9e44-a6985aa86ea1 | 4/24/2023 | FLR | 33.75185000 | Customer Withdrawal |
| f9c7d0be-00a4-4a9c-8070-6909a57da954 | 4/4/2023 | USD | 362.48000000 | Customer Withdrawal |
| 2447d5d9-439f-4517-85a7-7dbf1c0f36d3 | 3/17/2023 | USD | 69.34000000 | Customer Withdrawal |
| e526c478-609a-4948-8dbd-89310b681a64 | 4/5/2023 | XRP | 192.30000000 | Customer Withdrawal |
| e526c478-609a-4948-8dbd-89310b681a64 | 4/5/2023 | HBAR | 14,641.93114016 | Customer Withdrawal |
| e526c478-609a-4948-8dbd-89310b681a64 | 4/5/2023 | HBAR | 8,514.81429575 | Customer Withdrawal |
| 0e4d5e80-233b-49d3-a606-f7efbc8c9e34 | 3/18/2023 | LINK | 250.86461936 | Customer Withdrawal |
| 139cde4f-f917-4ae3-a3d5-0002dc8dff61 | 2/16/2023 | USD | 415.49000000 | Customer Withdrawal |
| 139cde4f-f917-4ae3-a3d5-0002dc8dff61 | 3/6/2023 | USD | 233.07000000 | Customer Withdrawal |
| 35f72264-cb67-48dc-a2e6-750fcfb15444 | 3/28/2023 | HBAR | 13,999.00000000 | Customer Withdrawal |
| 821e1d91-6224-4347-bb45-550f98b128ac | 4/5/2023 | HBAR | 2,856.81065402 | Customer Withdrawal |
| 821e1d91-6224-4347-bb45-550f98b128ac | 4/5/2023 | HBAR | 28,924.13827617 | Customer Withdrawal |
| 821e1d91-6224-4347-bb45-550f98b128ac | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 821e1d91-6224-4347-bb45-550f98b128ac | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | 2/20/2023 | ETH | 0.11447238 | Customer Withdrawal |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | 3/7/2023 | ETH | 0.05849501 | Customer Withdrawal |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | 3/28/2023 | USD | 2,900.00000000 | Customer Withdrawal |
| 83ec21a6-5d65-4735-b60f-20afad80f2df | 4/14/2023 | ENJ | 137.77041903 | Customer Withdrawal |
| 83ec21a6-5d65-4735-b60f-20afad80f2df | 4/14/2023 | TRX | 18,215.33427178 | Customer Withdrawal |
| 83ec21a6-5d65-4735-b60f-20afad80f2df | 4/14/2023 | BTC | 0.00954294 | Customer Withdrawal |
| d7c27b51-bf59-4c94-81b9-2a3e64f37ce2 | 2/15/2023 | USDT | 160.00080739 | Customer Withdrawal |
| d7c27b51-bf59-4c94-81b9-2a3e64f37ce2 | 2/14/2023 | USDT | 125.13377652 | Customer Withdrawal |
| bf7139b5-32fb-4ec8-81c9-3fc0dd845115 | 4/11/2023 | HBAR | 55,442.64504649 | Customer Withdrawal |
| bf7139b5-32fb-4ec8-81c9-3fc0dd845115 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/10/2023 | LINK | 43.80000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/11/2023 | XRP | 299.00000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/10/2023 | MANA | 265.00000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/10/2023 | SAND | 1,579.64924582 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/10/2023 | BAT | 82.00000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/11/2023 | ETH | 0.00986720 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/11/2023 | USD | 2.50000000 | Customer Withdrawal |
| e884d6e5-0987-4e3e-ba7c-aefaf730ac04 | 4/11/2023 | FLR | 44.32850000 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/4/2023 | ADA | 10,204.03426768 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/13/2023 | XVG | 4,544.34800000 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/12/2023 | SC | 17,163.85000000 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/12/2023 | SC | 99.90000000 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/13/2023 | DOGE | 565.14297978 | Customer Withdrawal |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | 4/13/2023 | XEM | 609.02500000 | Customer Withdrawal |
| c489fee6-461b-44c2-b7ba-0ab6834a93be | 4/2/2023 | USD | 216.00000000 | Customer Withdrawal |
| 67af0cb5-3cce-4aed-80c9-634012229a40 | 4/3/2023 | BTC | 0.00307000 | Customer Withdrawal |
| 67af0cb5-3cce-4aed-80c9-634012229a40 | 3/24/2023 | BTC | 0.00154001 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 3/19/2023 | BTC | 0.00317279 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 3/19/2023 | BTC | 0.00227448 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/19/2023 | BTC | 0.00213153 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/18/2023 | USD | 0.01915389 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/18/2023 | BTC | 0.00292214 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/15/2023 | BTC | 0.00249900 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 3/15/2023 | BTC | 0.00191389 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/18/2023 | BTC | 0.00302214 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 2/15/2023 | USD | 0.00454118 | Customer Withdrawal |
| 2fc30984-8f32-4386-8e4f-f190a8e3a9c | 3/15/2023 | BTC | 0.00312214 | Customer Withdrawal |
| da731053-1fac-42f3-b6f6-7899a074994 | 4/4/2023 | USD | 541.76000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 443fd109-af8f-41cf-b832-f1c72d2f6ec2 | 4/4/2023 | USD | 11,497.67000000 | Customer Withdrawal |
| f982910f-d667-4469-8166-6b9680a1e8b6 | 4/12/2023 | QTUM | 23.37346700 | Customer Withdrawal |
| f982910f-d667-4469-8166-6b9680a1e8b6 | 4/12/2023 | DOGE | 1,226.52706359 | Customer Withdrawal |
| 7fda7a578-49e2-4240-a790-8492a5e31721 | 4/5/2023 | ETH | 0.06209600 | Customer Withdrawal |
| 3d94070f-b408-4473-b807-1d5bc2b0eaea | 4/24/2023 | BTC | 0.07690388 | Customer Withdrawal |
| d4ee708b-94cc-4ccf-9270-9ff2648033e1 | 4/12/2023 | USD | 14,972.76000000 | Customer Withdrawal |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | 4/18/2023 | LTC | 3.53862000 | Customer Withdrawal |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | 4/18/2023 | OMG | 29.00000000 | Customer Withdrawal |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | 4/18/2023 | USD | 33.27000000 | Customer Withdrawal |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | 4/20/2023 | FLR | 316.29950000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NMR | 22.35000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 300.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 477.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | NEO | 300.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | DOGE | 26,940.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 5af28fb6-5602-4c20-b3ff-f746ca9d5676 | 4/18/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | ADA | 4,993.00000000 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 2/9/2023 | BTTOLD | 2,015.45232500 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | ICX | 549.39750000 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | TRX | 8,389.53449400 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | BTT | 1,855,452.32500000 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | ETH | 0.04807836 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | POWR | 1,042.81900000 | Customer Withdrawal |
| doc1c259-4739-400c-b421-921cd96db37f | 4/5/2023 | XRP | 4,312.43200000 | Customer Withdrawal |
| 6f4ecd56-14f9-4196-9043-cd278cf1cfe10 | 4/5/2023 | USD | 765.71000000 | Customer Withdrawal |
| ca1d0da4-9d34-4295-9465-7bab6ac7b6e7 | 4/12/2023 | USD | 1,473.01000000 | Customer Withdrawal |
| 343eae4f-9c67-4a6f-be56-432708d09500 | 3/31/2023 | USDT | 187.16548971 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | LTC | 10.19732955 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | DASH | 0.58007579 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | ADA | 1,861.00000000 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | XLM | 1,990.95000000 | Customer Withdrawal |
| 8c5a5e94-9967-4454-a875-3470c86cf2b | 4/30/2023 | BTC | 0.02107600 | Customer Withdrawal |
| d8214234-3544-a7b4-9ef9-41de24665898 | 4/30/2023 | BTC | 0.34550741 | Customer Withdrawal |
| d8214234-3544-a7b4-9ef9-41de24665898 | 4/30/2023 | ETH | 0.09811420 | Customer Withdrawal |
| 9ba6b6d0-74f4-46d4-9ad3-7bc04903c822 | 4/4/2023 | USD | 60.96000000 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/26/2023 | LINK | 11.58170704 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/26/2023 | ETH | 0.03991700 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/21/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/21/2023 | USD | 1,458.95764927 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/21/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/19/2023 | TRX | 4.00000000 | Customer Withdrawal |
| 0e6934e-a166-49cc-a7a1-edc6dddf6da4 | 4/21/2023 | TRX | 6,059.70000000 | Customer Withdrawal |
| 953f852f-4c02-4761-a32d-b38e6cf55d9 | 4/26/2023 | ETH | 0.11298556 | Customer Withdrawal |
| 953f852f-4c02-4761-a32d-b38e6cf55d9 | 4/26/2023 | ADA | 281.64401796 | Customer Withdrawal |
| 953f852f-4c02-4761-a32d-b38e6cf55d9 | 4/26/2023 | BTC | 0.01507013 | Customer Withdrawal |
| e6f9d600-d629-42d2-8038-440a549accaf | 4/2/2023 | USD | 42.81241611 | Customer Withdrawal |
| e6f9d600-d629-42d2-8038-440a549accaf | 3/2/2023 | USDT | 101.40004491 | Customer Withdrawal |
| 8d7b5d0e-2f4f-4d1d-b8e2-0a8bb0ba3d35 | 4/26/2023 | ADA | 3,846.22222222 | Customer Withdrawal |
| 8d7b5d0e-2f4f-4d1d-b8e2-0a8bb0ba3d35 | 4/26/2023 | BTC | 0.01033857 | Customer Withdrawal |
| 1fa945f8-5f67-4461-b186-a0eae98339d2 | 4/20/2023 | BTC | 0.00144464 | Customer Withdrawal |
| 4ede6284-4cf5-4a2f-84c1-85fe057d6a82 | 4/20/2023 | ETH | 0.09041963 | Customer Withdrawal |
| 4ede6284-4cf5-4a2f-84c1-85fe057d6a82 | 4/19/2023 | ADA | 1,385.00099840 | Customer Withdrawal |
| 720ce70f-d388-4ba3-aaee-e23a0e38b000 | 4/11/2023 | USD | 0.97938977 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2cf6600-696e-4198-9756-10d5d5077b06 | 4/17/2023 | USD | 347.51000000 | Customer Withdrawal |
| 821a6a78-8960-4a11-8170-94c5e0180547 | 4/12/2023 | SC | 1,524.98000000 | Customer Withdrawal |
| b605aa52-3909-4a62-b002-0c6917e0c889 | 4/17/2023 | ETH | 0.09768256 | Customer Withdrawal |
| b605aa52-3909-4a62-b002-0c6917e0c889 | 4/17/2023 | USD | 35.78000000 | Customer Withdrawal |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | 4/29/2023 | LTC | 2.08687751 | Customer Withdrawal |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | 4/29/2023 | NEO | 0.91312249 | Customer Withdrawal |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | 4/29/2023 | NEO | 113.08334428 | Customer Withdrawal |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | 4/29/2023 | FIRO | 48.68928942 | Customer Withdrawal |
| 80787885-e219-461c-b90e-96b19e560384 | 4/8/2023 | BTC | 0.00666587 | Customer Withdrawal |
| d47ee72a-f815-4661-b9f3-24faf8771cc5 | 4/12/2023 | SC | 55,944.98088235 | Customer Withdrawal |
| 79168dd8-0b6b-4d5d-9e80-f00aecc00c09 | 4/5/2023 | XRP | 657.84000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/17/2023 | ANT | 797.00000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/17/2023 | ZEN | 29.00000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/17/2023 | SYS | 1,078.00000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/17/2023 | WAXP | 4,459.00000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/17/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 726e5dc0-eafb-47f9-b9c2-a3b669921d73 | 4/29/2023 | FLR | 2,400.00000000 | Customer Withdrawal |
| d83795f3-f567-4b72-bc64-a26d5a699f72 | 4/2/2023 | USD | 60.57000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 3/22/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 3/21/2023 | USD | 22,800.00000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 3/14/2023 | USD | 2,750.00000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 3/2/2023 | USD | 5,324.37000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 3/1/2023 | USD | 569.30000000 | Customer Withdrawal |
| 6d395b07-17b1-4a9a-ad67-0600d922e0fc | 2/27/2023 | USD | 1,324.37000000 | Customer Withdrawal |
| 5f880972-c79e-4c48-a78a-3d07b449ef7a | 4/17/2023 | USD | 0.03484943 | Customer Withdrawal |
| 5f880972-c79e-4c48-a78a-3d07b449ef7a | 4/13/2023 | NXS | 593.31000000 | Customer Withdrawal |
| a7b89c8f-ec6a-466f-a89d-29d6d0a89e09 | 4/17/2023 | XLM | 400.00000000 | Customer Withdrawal |
| a7b89c8f-ec6a-466f-a89d-29d6d0a89e09 | 4/20/2023 | XVG | 1,445.42829869 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | OMG | 18.00000000 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | STORJ | 77.00000000 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | KNC | 65.00000000 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | BNT | 82.00000000 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | XVG | 9,654.00000000 | Customer Withdrawal |
| 8c3de4fe-f8ea-4d8d-bc3a-8f45f7a3e0c7 | 4/10/2023 | SC | 7,654.00000000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | ETH | 0.01090000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | TRX | 1.00000000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | USDT | 42.00000000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | XLM | 45.95000000 | Customer Withdrawal |
| ff3ae3c6-aa93-40b0-b98b-d0c88720e7f6 | 4/20/2023 | FLR | 3,660.00000000 | Customer Withdrawal |
| 9e6e00a2-5094-44f5-ad56-9a9d9b4b0a39 | 4/26/2023 | USD | 5,082.00000000 | Customer Withdrawal |
| baf95fc6-0f74-4760-8b65-e03f8a4d36a9 | 4/17/2023 | USD | 2.00000000 | Customer Withdrawal |
| baf95fc6-0f74-4760-8b65-e03f8a4d36a9 | 4/12/2023 | XLM | 94.00000000 | Customer Withdrawal |
| baf95fc6-0f74-4760-8b65-e03f8a4d36a9 | 4/12/2023 | FLR | 1,221.00000000 | Customer Withdrawal |
| cc2dfe2d-0b2b-4e49-9c44-ef4766c1e0c0 | 4/17/2023 | USD | 1,006.00000000 | Customer Withdrawal |
| 3b8c70d1-77c1-4423-a787-cf8e5b7a0ea1 | 4/5/2023 | USD | 250.00000000 | Customer Withdrawal |
| 3b8c70d1-77c1-4423-a787-cf8e5b7a0ea1 | 4/5/2023 | XRP | 700.00000000 | Customer Withdrawal |
| 3b8c70d1-77c1-4423-a787-cf8e5b7a0ea1 | 4/12/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| da4f31053-1fac-42f3-b6f6-7899a074994 | 4/17/2023 | USD | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aff902a7-5e39-4803-a525-a14b480f62c5 | 4/22/2023 | SIGNA | 100,798.00902701 | Customer Withdrawal |
| aff902a7-5e39-4803-a525-a14b480f62c5 | 4/24/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 25e2e16f-6d76-44cc-9e65-9fadec341d65 | 4/8/2023 | DOGE | 3,234.63678918 | Customer Withdrawal |
| ef40572f-b6dc-4c5e-8466-8e2775580e57 | 4/28/2023 | DOGE | 31,138.21610166 | Customer Withdrawal |
| ef40572f-b6dc-4c5e-8466-8e2775580e57 | 4/15/2023 | USD | 64.47000000 | Customer Withdrawal |
| 6d44410b-0628-43a2-bbd6-16c5a6d80df2 | 4/28/2023 | DOT | 20.05971775 | Customer Withdrawal |
| 6d44410b-0628-43a2-bbd6-16c5a6d80df2 | 4/28/2023 | ADA | 420.25382339 | Customer Withdrawal |
| 6d44410b-0628-43a2-bbd6-16c5a6d80df2 | 4/28/2023 | DOGE | 945.16556634 | Customer Withdrawal |
| 362a03df-7b89-4f01-920b-5c409117531a | 4/27/2023 | ANT | 17.50000000 | Customer Withdrawal |
| 362a03df-7b89-4f01-920b-5c409117531a | 4/25/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 362a03df-7b89-4f01-920b-5c409117531a | 4/25/2023 | FLR | 291.19000000 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-b91294a008c | 4/15/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-b91294a008c | 4/18/2023 | XRP | 918.65398825 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-b91294a008c | 4/15/2023 | DGB | 4.80000000 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-b91294a008c | 4/15/2023 | DGB | 7,994.80000000 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-b91294a008c | 4/18/2023 | FLR | 137.95511940 | Customer Withdrawal |
| f407b18c-7d1e-42aa-ad13-731a8fefd8ca | 4/2/2023 | ETH | 0.95725885 | Customer Withdrawal |
| f407b18c-7d1e-42aa-ad13-731a8fefd8ca | 4/7/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 02577fec-9848-406f-a694-517b82681ec4 | 4/14/2023 | DGB | 5,534.74894069 | Customer Withdrawal |
| 8b8bc15e-25a1-46c0-b244-d718e6a31b81 | 4/6/2023 | USD | 4.22000000 | Customer Withdrawal |
| 8b8bc15e-25a1-46c0-b244-d718e6a31b81 | 4/6/2023 | USD | 3,501.78000000 | Customer Withdrawal |
| 85945464-3458-483d-8c64-6e87b7b98bc8 | 4/4/2023 | USD | 178.98000000 | Customer Withdrawal |
| 44229b87-2704-46e2-8c5c-7aec7ab37021 | 4/4/2023 | USDT | 124.09292006 | Customer Withdrawal |
| 421e0f5e-832f-40a0-891a-bef0dc2a3551 | 4/26/2023 | ETH | 0.0808185 | Customer Withdrawal |
| 421e0f5e-832f-40a0-891a-bef0dc2a3551 | 4/26/2023 | ADA | 146.72561241 | Customer Withdrawal |
| 421e0f5e-832f-40a0-891a-bef0dc2a3551 | 4/26/2023 | DGB | 15,884.80000000 | Customer Withdrawal |
| f5d8decb-70a0-4558-9a2c-bef0dc2a3551 | 4/26/2023 | BTC | 0.0057845 | Customer Withdrawal |
| d4d869c8-54d3-4e54-b54d-2851 7a429bbe | 4/7/2023 | ADA | 19.41866382 | Customer Withdrawal |
| d4d869c8-54d3-4e54-b54d-2851 7a429bbe | 4/7/2023 | ADA | 67.17448437 | Customer Withdrawal |
| b64d8dd7-c248-4fcc-957b-2fae2202ba26 | 4/13/2023 | USD | 3.35000000 | Customer Withdrawal |
| b64d8dd7-c248-4fcc-957b-2fae2202ba26 | 4/13/2023 | USD | 29.64000000 | Customer Withdrawal |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | 4/23/2023 | MONA | 12.29986600 | Customer Withdrawal |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | 4/23/2023 | WAXP | 52.71721475 | Customer Withdrawal |
| 51245b0e0-6f7b-4940-9125-a48135d4ff55 | 4/14/2023 | ADA | 189.12451427 | Customer Withdrawal |
| 51245b0e0-6f7b-4940-9125-a48135d4ff55 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 51245b0e0-6f7b-4940-9125-a48135d4ff55 | 4/14/2023 | XLM | 65.00079378 | Customer Withdrawal |
| 51245b0e0-6f7b-4940-9125-a48135d4ff55 | 4/14/2023 | TRX | 298.16670293 | Customer Withdrawal |
| 7672a2d3-1a0f-439a-9c68-ceabf481509f | 3/31/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| 7672a2d3-1a0f-439a-9c68-ceabf481509f | 3/31/2023 | MATIC | 653.66498753 | Customer Withdrawal |
| 7672a2d3-1a0f-439a-9c68-ceabf481509f | 3/31/2023 | ETH | 0.0089760 | Customer Withdrawal |
| 7672a2d3-1a0f-439a-9c68-ceabf481509f | 4/4/2023 | ADA | 62.27351995 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/2/2023 | EDR | 892,113.71129458 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 2/15/2023 | ADA | 9,145.25810287 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/6/2023 | FTC | 47,200.44408007 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 2/15/2023 | GLM | 26,694.76352165 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 2/15/2023 | GLM | 8,886.92117388 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 2/15/2023 | HBAR | 1,032.44138214 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 2/15/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/5/2023 | ZIL | 17,815.07070695 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/5/2023 | XDN | 654,614.74797030 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/14/2023 | USDT | 460.50653211 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/16/2023 | USDT | 1,016.70864078 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/12/2023 | CKB | 205,551.18787016 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/14/2023 | TRX | 1,229.70089388 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/14/2023 | TRX | 1,147.60000000 | Customer Withdrawal |
| 63381c17-bb5e-40b6-a2ea-cc252e4 ed114 | 4/17/2023 | FLR | 56,577.48215787 | Customer Withdrawal |
| 0f53530-3a72-4a4c-b63a-21898f1d06a | 4/7/2023 | USD | 1.54000000 | Customer Withdrawal |
| 91567a92-425f-4e7e-9cad-b4931b061174 | 4/11/2023 | XRP | 489.00000000 | Customer Withdrawal |
| 91567a92-425f-4e7e-9cad-b4931b061174 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 91567a92-425f-4e7e-9cad-b4931b061174 | 4/11/2023 | USD | 9.73000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91567a92-425f-4e7e-9cad-b4931b061174 | 4/27/2023 | FLR | 74.54749999 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | WAVES | 41.99900000 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | ETH | 0.93934982 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | XRP | 839.00000000 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | ADA | 347.01435984 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | ETHW | 0.94214982 | Customer Withdrawal |
| 6b7da08f-c458-4a3a-8827-18407b53eb55 | 4/23/2023 | FLR | 125.91980000 | Customer Withdrawal |
| 56a27837-2174-40da-81ca-6816 75b6648d | 4/6/2023 | BTC | 0.03009216 | Customer Withdrawal |
| eb77a0c0-7e76-49a1-bd1a-b8943b9f2aa1 | 4/24/2023 | BTC | 0.00854982 | Customer Withdrawal |
| c583e7e3-d010-4115-89f4-a76684592167 | 4/6/2023 | USD | 304.35000000 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/6/2023 | DASH | 0.09042200 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | NMR | 1.34574427 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | LINK | 11.11698479 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | POLY | 259.27750002 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | DOGE | 374.31945557 | Customer Withdrawal |
| 6a2554db-c5cd-4782-b0b8-0534eb942095 | 4/29/2023 | TRX | 399.88539198 | Customer Withdrawal |
| 679e1df5-2dcc-4d12-9e2b-162882bcc3d5 | 4/5/2023 | MATIC | 993.00000000 | Customer Withdrawal |
| 679e1df5-2dcc-4d12-9e2b-162882bcc3d5 | 4/5/2023 | SOL | 90.00000000 | Customer Withdrawal |
| 679e1df5-2dcc-4d12-9e2b-162882bcc3d5 | 4/7/2023 | USD | 48.00000000 | Customer Withdrawal |
| 679e1df5-2dcc-4d12-9e2b-162882bcc3d5 | 4/6/2023 | USD | 300.00000000 | Customer Withdrawal |
| c9112d60-d682-4200-92de-1aa565c10c0d | 4/20/2023 | USDT | 175.30362851 | Customer Withdrawal |
| c9112d60-d682-4200-92de-1aa565c10c0d | 4/4/2023 | USD | 687.87000000 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 4/4/2023 | ADA | 1,969.95236205 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 1/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 4/4/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 4/5/2023 | BTC | 0.0565372 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 4/5/2023 | USD | 41.00000000 | Customer Withdrawal |
| 241a970e-b9a6-4d53-a7de-e958ec09b12a | 4/18/2023 | FLR | 194.00000000 | Customer Withdrawal |
| 1703a446-8b6b-416d-88e-8f8c6cea64d3 | 4/7/2023 | USD | 368.19000000 | Customer Withdrawal |
| f7094f3d-0c0b-4f0b-adb4-8f132b2136c3 | 4/11/2023 | USD | 19.00000000 | Customer Withdrawal |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | 4/14/2023 | RDD | 199,998.00000000 | Customer Withdrawal |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | 4/14/2023 | RDD | 241,765.00000000 | Customer Withdrawal |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | 4/14/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | 4/14/2023 | USDT | 252.36884114 | Customer Withdrawal |
| ee7f214b-7947-4d93-893c-0bab255 253a | 4/13/2023 | SAND | 129.64871465 | Customer Withdrawal |
| 51007616-5913-4a03-ac40-c0fc09e c9f5 | 4/1/2023 | DOGE | 4,608.36807302 | Customer Withdrawal |
| 51007616-5913-4a03-ac40-c0fc09ec9f5 | 4/1/2023 | ALGO | 512.84389900 | Customer Withdrawal |
| ccc54b6d-2355-41b6-8404-c9a47979f8 | 4/13/2023 | BTC | 0.00080454 | Customer Withdrawal |
| 40d70d06-2ac0-4fa3-bd23-15e04 94b2848 | 4/12/2023 | USD | 0.08446628 | Customer Withdrawal |
| 5df11698-5ff6-4db0-ac0f-cd0f57c89d63 | 4/10/2023 | XRP | 4,426.31714236 | Customer Withdrawal |
| 9c85d22e8-a6b8-4aef-acf6-f68b2bcaab9 | 4/28/2023 | BTC | 0.05985000 | Customer Withdrawal |
| c8e4ce58-3a85-4a9e-9aa3-5d86192e4a7a | 4/6/2023 | USD | 161.34000000 | Customer Withdrawal |
| c0f5457-0527-4340-9c5e-7f53e249f538 | 4/28/2023 | ETHW | 0.24862800 | Customer Withdrawal |
| 88e3516b-6368-47d5-b6c2-f442f7ad2ba | 4/12/2023 | USD | 77.35000000 | Customer Withdrawal |
| a6427592-74dd-4288-961c-a385392a02c | 4/12/2023 | USD | 40.00000000 | Customer Withdrawal |
| a6427592-74dd-4288-961c-a385 9a2a02c | 4/12/2023 | USD | 225.00000000 | Customer Withdrawal |
| bdd704cd-95de-4ff9-9b27-f59b3e8ccad5 | 4/6/2023 | USD | 15.06000000 | Customer Withdrawal |
| bdd704cd-95de-4ff9-9b27-f59b3e8ccad5 | 4/6/2023 | USD | 75.42000000 | Customer Withdrawal |
| e50801f-4fc1-46b9-8384-959b1150 0147 | 4/6/2023 | HBAR | 4.21769904 | Customer Withdrawal |
| e50801f-4fc1-46b9-8384-959b1150147 | 4/1/2023 | HBAR | 374,999.00000000 | Customer Withdrawal |
| 44e65b53-5b06-404d-b01e-02d17ad445f8 | 4/6/2023 | DGB | 5,889.80000000 | Customer Withdrawal |
| 44e65b53-5b06-404d-b01e-02d17ad445f8 | 4/6/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| c554e794-9f54-4ba6-95b2-b1ab04 2c900d | 3/25/2023 | BSV | 1.99900000 | Customer Withdrawal |
| c554e794-9f54-4ba6-95b2-61ab042c900d | 4/5/2023 | BSV | 7.99900000 | Customer Withdrawal |
| c554e794-9f54-4ba6-95b2-61ab042c900d | 3/9/2023 | BSV | 3.99900000 | Customer Withdrawal |
| c554e794-9f54-4ba6-95b2-61ab042c900d | 4/6/2023 | USD | 99.37000000 | Customer Withdrawal |
| 0699f646-5a44-484c-86ad-3e1489b6c664 | 4/6/2023 | USD | 145.20000000 | Customer Withdrawal |
| 852085fc-2085-4431-b987-79b7713a626e | 4/2/2023 | RVN | 33,169.07261296 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 852085fc-2085-4431-b987-79b7713a626e | 3/30/2023 | RVN | 25,000.00000000 | Customer Withdrawal |
| 3c5f457a-e986-420d-9457-b1779741e6c1 | 3/31/2023 | ETH | 1.71132455 | Customer Withdrawal |
| 3c5f457a-e986-420d-9457-b1779741e6c1 | 3/31/2023 | USDT | 97.53476916 | Customer Withdrawal |
| 4608adfe-4854-4e56-a4f1-ca6db1be29db | 4/6/2023 | USD | 1,122.97000000 | Customer Withdrawal |
| 4805896b-063a-41f7-80b7-3d2fdc37a22f | 4/6/2023 | USD | 167.40000000 | Customer Withdrawal |
| 6170e0ea-fd3e-4a05-9286-5fe540 ee2215 | 4/28/2023 | ETC | 3.42383441 | Customer Withdrawal |
| 6170e0ea-fd3e-4a05-9286-5fe540ee2215 | 4/28/2023 | ZRX | 1,278.48654995 | Customer Withdrawal |
| 6170e0ea-fd3e-4a05-9286-5fe540ee2215 | 4/28/2023 | GRS | 216.42283250 | Customer Withdrawal |
| 1251b843-db6c-4533-93b0-1096fcc89c65 | 4/28/2023 | RVN | 3,00000000 | Customer Withdrawal |
| 1251b843-db6c-4533-93b0-1096fcc89c65 | 4/8/2023 | RVN | 2,597.15293461 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | ETC | 2.34415952 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | LSK | 34.36672930 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | NMR | 3.32939377 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | MANA | 0.04233094 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/3/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | UNI | 5.09496477 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | SNX | 20.05124303 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/3/2023 | COMP | 0.24351933 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | BCH | 0.07337968 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | ADA | 57.09637141 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/3/2023 | CELO | 35.25800842 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | DGB | 767.23065273 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | USDT | 77.87847587 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | XTZ | 31.72408120 | Customer Withdrawal |
| 6f7aa39a-16be-4605-9260-40f2d3b32bf8 | 4/2/2023 | REN | 154.66079320 | Customer Withdrawal |
| ff5ce8ff-66fb-477f-bec7-a6281291 1c7e | 4/11/2023 | XLM | 74.51493366 | Customer Withdrawal |
| ff5ce8ff-66fb-477f-bec7-a62812911c7e | 4/11/2023 | XLM | 1,497.82020000 | Customer Withdrawal |
| ff5ce8ff-66fb-477f-bec7-a62812911c7e | 4/11/2023 | TRX | 18,220.03683967 | Customer Withdrawal |
| ff5ce8ff-66fb-477f-bec7-a62812911c7e | 4/11/2023 | FLR | 26.15882630 | Customer Withdrawal |
| add948a-f0b4-44 1a-bab2-3c6450ie3f 6b | 4/26/2023 | ETH | 0.23691976 | Customer Withdrawal |
| add948a-f0b4-44 1a-bab2-3c6450ie3f6b | 4/27/2023 | BTC | 0.00625023 | Customer Withdrawal |
| add948a-f0b4-44 1a-bab2-3c6450ie3f6b | 4/7/2023 | ETH | 0.04075177 | Customer Withdrawal |
| add948a-f0b4-44 1a-bab2-3c6450ie3f6b | 3/31/2023 | BTC | 0.01152783 | Customer Withdrawal |
| 0f90b351-459d-4b7b-9e6d-98829150a838e | 3/31/2023 | BTC | 0.00248793 | Customer Withdrawal |
| 0f90b351-459d-4b7b-9e6d-98829150a838e | 3/31/2023 | BTC | 0.00287933 | Customer Withdrawal |
| 0dc16c3e-002d-42e1-b473-05dc7061cdf3 | 2/9/2023 | BTTOLD | 13,024,434.00058060 | Customer Withdrawal |
| 0dc16c3e-002d-42e1-b473-05dc7061cdf3 | 4/10/2023 | BTC | 0.09064644 | Customer Withdrawal |
| 0dc16c3e-002d-42e1-b473-05dc7061cdf3 | 4/17/2023 | BTT | 13,024,274.05910558 | Customer Withdrawal |
| d7af3da8-a4f3-47c8-8baf-b6d62295aec0 | 4/22/2023 | FLR | 4.22000000 | Customer Withdrawal |
| 7dd5a9a9-6da5-4c1a-84de-c1ed31e | 4/26/2023 | ETH | 0.23691976 | Customer Withdrawal |
| 7dd5a9a9-6da5-4c1a-84de-c1ed31e | 4/27/2023 | BTC | 0.00625023 | Customer Withdrawal |
| ac6f848a-f0b4-44 1a-bab2-3c6450ie3f6b | 4/7/2023 | ETH | 0.04075177 | Customer Withdrawal |
| ac6f848a-f0b4-44 1a-bab2-3c6450ie3f6b | 3/31/2023 | MANA | 33.18063316 | Customer Withdrawal |
| ac6f848a-f0b4-44 1a-bab2-3c6450ie3f6b | 4/2/2023 | BTC | 0.00342853 | Customer Withdrawal |
| 0f90b351-459d-4b7b-9e6d-98829150a838e | 3/31/2023 | BTC | 0.00248793 | Customer Withdrawal |
| 0f90b351-459d-4b7b-9e6d-98829150a838e | 3/31/2023 | BTC | 0.00287933 | Customer Withdrawal |
| 0dc16c3e-002d-42e1-b473-05dc7061cdf3 | 4/17/2023 | BTT | 13,024,274.05910558 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bfd4c30-eb3a-4fbf-a39b-127a37e247b1 | 4/5/2023 | BTC | 0.07514510 | Customer Withdrawal |
| 7bfd4c30-eb3a-4fbf-a39b-127a37e247b1 | 4/5/2023 | BTC | 0.01356132 | Customer Withdrawal |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | 4/29/2023 | WAVES | 1.72671178 | Customer Withdrawal |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | 4/29/2023 | ETHW | 12,066.13647160 | Customer Withdrawal |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | 4/29/2023 | XTZ | 1.59.70077707 | Customer Withdrawal |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | 4/29/2023 | XLM | 368.01166210 | Customer Withdrawal |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | 4/29/2023 | TRX | 2,065.69867644 | Customer Withdrawal |
| 49fcc5b5-782f-424d-9829-ec0abed263cc | 4/28/2023 | USD | 132.21000000 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/13/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/28/2023 | ADA | 19.000.00000000 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/14/2023 | ADA | 12,000.00000000 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/4/2023 | USD | 7,304.66770467 | Customer Withdrawal |
| 7bae579-0f5f-4454-9c4b-cc42ed59f0c3 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 903a1959-6a2a-4b0f-bd0f-fc3b6ceab8d2 | 4/3/2023 | USD | 4,682.51660072 | Customer Withdrawal |
| 2f0e1ab-a97f-42ac-93de-0e2c845d59a | 4/19/2023 | XRP | 576.09639531 | Customer Withdrawal |
| 2f0e1ab-a97f-42ac-93de-0e2c845d59a | 4/16/2023 | FLR | 871.98637985 | Customer Withdrawal |
| fbef7242-8bf2-4b44-b9dc-c72425552a56 | 4/7/2023 | XVG | 57.52000000 | Customer Withdrawal |
| fbef7242-8bf2-4b44-b9dc-c72425552a56 | 4/16/2023 | XVG | 18.00000000 | Customer Withdrawal |
| 4bff8c6a-c33b-474a-96d6-cc7245234c46 | 4/16/2023 | XLM | 75,064.13238588 | Customer Withdrawal |
| 4bff8c6a-c33b-474a-96d6-cc7245234c46 | 4/4/2023 | DGB | 22,659.92734627 | Customer Withdrawal |
| a6ce76c9-e7be-4e9d-a5c2-cc33e4 bf70ed | 4/14/2023 | XLM | 500.49998600 | Customer Withdrawal |
| a6ce76c9-e7be-4e9d-a5c2-cc33e4bf70ed | 4/12/2023 | LTC | 0.70005000 | Customer Withdrawal |
| a6ce76c9-e7be-4e9d-a5c2-cc33e4bf70ed | 4/11/2023 | USD | 0.04000000 | Customer Withdrawal |
| 57e58d28-0d5b-4f0b-8d98-5e87d84a5d73 | 4/11/2023 | NEO | 1.00078090 | Customer Withdrawal |
| 57e58d28-0d5b-4f0b-8d98-5e87d84a5d73 | 4/8/2023 | USD | 500.00977497 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/29/2023 | DGB | 311.110.38618377 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/14/2023 | ADA | 1,925.86315470 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/10/2023 | BTC | 0.00037093 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/14/2023 | LTC | 0.00037093 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/14/2023 | LTC | 1,925.00000000 | Customer Withdrawal |
| 57e58d28-0d5b-4f0b-8d98-5e87d84a5d73 | 4/11/2023 | NEO | 1.00078090 | Customer Withdrawal |
| abf51a2e-e5c8-42e0-bdab-cc57b3a445b8 | 4/29/2023 | DGB | 311,110.38618377 | Customer Withdrawal |
| f1fd26e96-ca01-4e78-b58e-cc23aca7e5d0 | 4/3/2023 | BTC | 0.00038290 | Customer Withdrawal |
| f1fd26e96-ca01-4e78-b58e-cc23aca7e5d0 | 4/3/2023 | USD | 20.00000000 | Customer Withdrawal |
| 9a6d5b99-82b8-4d2c-bf38-cc2ec 847f2e0 | 4/17/2023 | DOGE | 737.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 979a9a7b-985a-44f1-ac36-ab0686423c93 | 4/17/2023 | XLM | 249.04172764 | Customer Withdrawal |
| 990aee75-626e-42ff-a5f8-e37941fbb7a1 | 3/31/2023 | BTC | 0.21060957 | Customer Withdrawal |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | 4/13/2023 | USDT | 174.00000000 | Customer Withdrawal |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | 4/13/2023 | USDT | 16.32077494 | Customer Withdrawal |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | 4/13/2023 | USDC | 88.35000000 | Customer Withdrawal |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | 4/13/2023 | USDC | 150.34005059 | Customer Withdrawal |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | 4/12/2023 | USD | 50.07000000 | Customer Withdrawal |
| dfcbab38-543e-456b-ae56-ff067d9d378a | 2/8/2023 | LTC | 1.55308403 | Customer Withdrawal |
| dfcbab38-543e-456b-ae56-ff067d9d378a | 4/4/2023 | HIVE | 0.16551648 | Customer Withdrawal |
| dfcbab38-543e-456b-ae56-ff067d9d378a | 4/4/2023 | HBD | 0.21038280 | Customer Withdrawal |
| dfcbab38-543e-456b-ae56-ff067d9d378a | 4/4/2023 | STEEM | 0.18200000 | Customer Withdrawal |
| dfcbab38-543e-456b-ae56-ff067d9d378a | 4/4/2023 | SBD | 0.08862604 | Customer Withdrawal |
| e58e92b4-23aa-4119-817c-e8b42e92e4a1 | 4/11/2023 | XRP | 345.35416667 | Customer Withdrawal |
| e58e92b4-23aa-4119-817c-e8b42e92e4a1 | 4/19/2023 | FLR | 51.33238282 | Customer Withdrawal |
| dd785bb0-a60a-49b3-a498-183444d77052 | 4/5/2023 | BTC | 0.23149685 | Customer Withdrawal |
| dd785bb0-a60a-49b3-a498-183444d77052 | 4/5/2023 | USD | 480.00000000 | Customer Withdrawal |
| 97305d20-aca5-495c-bf33-aeb74251532 | 4/19/2023 | XRP | 100.94083371 | Customer Withdrawal |
| 97305d20-aca5-495c-bf33-aeb74251532 | 4/19/2023 | FLR | 14.40275027 | Customer Withdrawal |
| 0b36577c-5603-4fce-adf9-114dba48255b | 4/28/2023 | XRP | 1,821.64133245 | Customer Withdrawal |
| 0b36577c-5603-4fce-adf9-114dba48255b | 4/28/2023 | ADA | 10,363.78651521 | Customer Withdrawal |
| 0b36577c-5603-4fce-adf9-114dba48255b | 4/28/2023 | EOS | 277.13770000 | Customer Withdrawal |
| 0b36577c-5603-4fce-adf9-114dba48255b | 4/28/2023 | FLR | 274.39199210 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/2/2023 | MATIC | 57.61876407 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/1/2023 | MATIC | 23.00000000 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/3/2023 | ATOM | 1.56704761 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/1/2023 | ETH | 0.01600000 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/2/2023 | ETH | 0.10171921 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/2/2023 | MANA | 98.12547253 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/3/2023 | ADA | 5.00000000 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/3/2023 | ADA | 729.89232620 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/5/2023 | XTZ | 33.21434581 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/2/2023 | ENJ | 106.52645906 | Customer Withdrawal |
| a0065e5c-2dcf-4674-a3f1-6bff39c40c1f | 4/4/2023 | USD | 1,573.02000000 | Customer Withdrawal |
| 8d61a387-fd10-4bc2-bf3e-24af04df97aa | 4/8/2023 | LTC | 13.16538005 | Customer Withdrawal |
| 8d61a387-fd10-4bc2-bf3e-24af04df97aa | 4/8/2023 | BTC | 0.03350108 | Customer Withdrawal |
| 78c920b1-0de0-4837-8486-e0814857be83 | 4/4/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 78c920b1-0de0-4837-8486-e0814857be83 | 4/4/2023 | SIGNA | 99,998.00000000 | Customer Withdrawal |
| 78c920b1-0de0-4837-8486-e0814857be83 | 4/4/2023 | SIGNA | 99,998.00000000 | Customer Withdrawal |
| 78c920b1-0de0-4837-8486-e0814857be83 | 4/4/2023 | SIGNA | 99,997.00000000 | Customer Withdrawal |
| e1da5450-47a7-464d-bffc-c18d3c4498a5 | 2/9/2023 | BTTOLD | 1,377.41271300 | Customer Withdrawal |
| e1da5450-47a7-464d-bffc-c18d3c4498a5 | 4/10/2023 | SC | 71,557.87334707 | Customer Withdrawal |
| 78fc6c08-03d0-454c-bb1b-b383691d0eb0 | 2/14/2023 | ETH | 21.46725889 | Customer Withdrawal |
| 78fc6c08-03d0-454c-bb1b-b383691d0eb0 | 4/3/2023 | USDT | 34.00000000 | Customer Withdrawal |
| 77542eee-2f37-4f11-ba12-ed4e21d3b1c3 | 4/6/2023 | USD | 1,030.00000000 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | DOT | 3.90795344 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | LINK | 3.69292461 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | ETH | 0.04964604 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | ADA | 83.79415457 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | DOGE | 647.81236197 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/27/2023 | BTC | 0.00509757 | Customer Withdrawal |
| 2e27d92d-3a2f-4eaa-a5d8-8ac052f9f1f4 | 4/28/2023 | USD | 231.92000000 | Customer Withdrawal |
| e1da5450-47a7-464d-bffc-c18d3c4498a5 | 4/27/2023 | ETHW | 0.05244604 | Customer Withdrawal |
| 06009cc5-5bc8-4175-b4e3-b41163b14a08 | 4/2/2023 | QTUM | 16.29114174 | Customer Withdrawal |
| 06009cc5-5bc8-4175-b4e3-b41163b14a08 | 4/20/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 06009cc5-5bc8-4175-b4e3-b41163b14a08 | 4/20/2023 | XRP | 1,289.71914310 | Customer Withdrawal |
| 06009cc5-5bc8-4175-b4e3-b41163b14a08 | 4/2/2023 | BTC | 0.13199265 | Customer Withdrawal |
| 06009cc5-5bc8-4175-b4e3-b41163b14a08 | 4/2/2023 | FLR | 192.51025890 | Customer Withdrawal |
| 0437708b-9b9c-4b56-8f05-c490f6aa4470 | 4/12/2023 | XRP | 1,357.74000000 | Customer Withdrawal |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | 3/16/2023 | ADA | 262.04063776 | Customer Withdrawal |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | 3/16/2023 | GLM | 153.58056266 | Customer Withdrawal |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | 3/16/2023 | XLM | 499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | 3/16/2023 | STORJ | 78.55895593 | Customer Withdrawal |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | 3/16/2023 | BAT | 260.00000000 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 3/16/2023 | ETH | 0.04091514 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 2/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 2/24/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 2/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 2/25/2023 | DOGE | 207.75621526 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 3/6/2023 | DOGE | 431.10380236 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 2/25/2023 | DOGE | 307.00000000 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 3/6/2023 | DOGE | 456.36426698 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 3/11/2023 | DOGE | 134.39825993 | Customer Withdrawal |
| dd952063-d72c-4243-9d97-ff4ae06feb57 | 3/25/2023 | BTC | 0.00051477 | Customer Withdrawal |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | 4/5/2023 | LINK | 53.35000000 | Customer Withdrawal |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | 4/5/2023 | WAVES | 24.99900000 | Customer Withdrawal |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | 4/5/2023 | WAVES | 737.41454968 | Customer Withdrawal |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | 4/5/2023 | ALGO | 1,415.50844931 | Customer Withdrawal |
| f2e10a6b-1eef-4a5a-ae73-a2898f8f12e1 | 2/21/2023 | USD | 316.76000000 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/12/2023 | ETH | 2.47246563 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/13/2023 | ETH | 299.84330083 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/13/2023 | HBAR | 137.34582917 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/13/2023 | HBAR | 33,028.53000072 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/12/2023 | DOGE | 12,495.00000000 | Customer Withdrawal |
| 6acf0e35-158b-455d-b05e-2aa44b46d946 | 4/12/2023 | ENJ | 179.68593129 | Customer Withdrawal |
| cd3f241d-9259-43cf-bd40-b8545433026c | 3/31/2023 | XRP | 9,769.76723821 | Customer Withdrawal |
| cd3f241d-9259-43cf-bd40-b8545433026c | 4/10/2023 | ADA | 18,497.98898310 | Customer Withdrawal |
| e803916c-dfcc-4cb5-937b-c3bbd72f46f7 | 4/10/2023 | USD | 8,104.22000000 | Customer Withdrawal |
| d6c4976b-8f90-4a62-8a31-a6bb708d4a9d | 4/10/2023 | ETH | 0.78116492 | Customer Withdrawal |
| bc0cb0e8-78a2-4536-8519-6c9b5cb4f892 | 3/31/2023 | USDT | 0.22961104 | Customer Withdrawal |
| aedd0aeb-1041-464b-b218-3fa18c3b9567 | 5/4/2023 | ETH | 0.26493366 | Customer Withdrawal |
| aedd0aeb-1041-464b-b218-3fa18c3b9567 | 5/4/2023 | DOGE | 1,010.10349997 | Customer Withdrawal |
| aedd0aeb-1041-464b-b218-3fa18c3b9567 | 5/4/2023 | ETHW | 0.27143366 | Customer Withdrawal |
| 66bed61b-7dc3-49fd-ab16-374892a9428b | 4/6/2023 | USD | 75.78000000 | Customer Withdrawal |
| 0f83e513-52c6-4521-856d-2443848d4b7c | 5/3/2023 | ETH | 1.61574207 | Customer Withdrawal |
| 13a1bfb3-4ff5-4ad6-a43f-d7d05804761f | 4/29/2023 | ETH | 9.99198648 | Customer Withdrawal |
| 13a1bfb3-4ff5-4ad6-a43f-d7d05804761f | 4/29/2023 | BTC | 0.00733819 | Customer Withdrawal |
| f6a3cf6b-ba1b-4a66-a59d-5bc38b1c16d1f | 3/9/2023 | USD | 299.00000000 | Customer Withdrawal |
| a6e687a6-ca63-48fb-a9f0-e4abc719ac0d4 | 4/23/2023 | XRP | 3.00000000 | Customer Withdrawal |
| a6e687a6-ca63-48fb-a9f0-e4abc719ac0d4 | 4/23/2023 | XRP | 4.91560000 | Customer Withdrawal |
| a6e687a6-ca63-48fb-a9f0-e4abc719ac0d4 | 4/23/2023 | FLR | 149.00000000 | Customer Withdrawal |
| eb685941-7529-4255-a513-edf1d2fa3280 | 4/14/2023 | USD | 1,700.00000000 | Customer Withdrawal |
| eb685941-7529-4255-a513-edf1d2fa3280 | 4/14/2023 | USD | 2,700.00000000 | Customer Withdrawal |
| eb685941-7529-4255-a513-edf1d2fa3280 | 5/3/2023 | USD | 2,942.00000000 | Customer Withdrawal |
| eb685941-7529-4255-a513-edf1d2fa3280 | 4/4/2023 | USD | 470.00000000 | Customer Withdrawal |
| eb685941-7529-4255-a513-edf1d2fa3280 | 4/9/2023 | USD | 1,740.00000000 | Customer Withdrawal |
| 2182b162-315e-46b9-95fb-615a03c3a826 | 4/8/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 2182b162-315e-46b9-95fb-615a03c3a826 | 4/8/2023 | ADA | 115.00000000 | Customer Withdrawal |
| 2182b162-315e-46b9-95fb-615a03c3a826 | 4/8/2023 | ADA | 205.57091143 | Customer Withdrawal |
| 4fe21055-998f-4305-84e1-3397f02ebf27 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4fe21055-998f-4305-84e1-3397f02ebf27 | 4/28/2023 | ADA | 2,405.19981434 | Customer Withdrawal |
| 8f9f01e7-658c-4c31-b9eb-bf11eb83cdd6 | 4/18/2023 | BTC | 0.03157091 | Customer Withdrawal |
| 8f9f01e7-658c-4c31-b9eb-bf11eb83cdd6 | 4/18/2023 | USD | 10.10000000 | Customer Withdrawal |
| bce66a3a-12d6-4bc3-9b1e-02ad19453240 | 4/11/2023 | USD | 8.73000000 | Customer Withdrawal |
| c4698994-6ed5-40f9-ba7e-c009c3f647d3 | 4/26/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| c4698994-6ed5-40f9-ba7e-c009c3f647d3 | 4/26/2023 | HBAR | 24,299.00000000 | Customer Withdrawal |
| c4698994-6ed5-40f9-ba7e-c009c3f647d3 | 4/26/2023 | HBAR | 75.00000000 | Customer Withdrawal |
| 46869f3f-edde-409e-84d2-c6bd515ccdf | 4/3/2023 | GALA | 5,345.00000000 | Customer Withdrawal |
| 46869f3f-edde-409e-84d2-c6bd515ccdf | 4/13/2023 | GALA | 80,357.84081987 | Customer Withdrawal |
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | 4/3/2023 | BCH | 0.77478691 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | 4/3/2023 | BTC | 0.03891839 | Customer Withdrawal |
| 9de6f76b-baf1-4ae5-b736-e6cc84fb033f | 4/10/2023 | USD | 407.25000000 | Customer Withdrawal |
| 9ab28803-07e8-4087-8091-2d8939825566a | 4/23/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 9ab28803-07e8-4087-8091-2d8939825566a | 4/23/2023 | ETH | 1.46047710 | Customer Withdrawal |
| f4fec13b-b792-4c43-8894-748861195ec6b | 4/18/2023 | DOGE | 4,012.32878712 | Customer Withdrawal |
| f4fec13b-b792-4c43-8894-748861195ec6b | 4/18/2023 | XLM | 263.24802318 | Customer Withdrawal |
| cc8b6537-075c-44c1-b8b5-a6ffd46d7bde | 4/3/2023 | ETH | 0.15387687 | Customer Withdrawal |
| abb6ccc0f-fade-4ebd-b638-165e5e365311 | 4/12/2023 | ETH | 0.30163990 | Customer Withdrawal |
| abb6ccc0f-fade-4ebd-b638-165e5e365311 | 4/16/2023 | LUNC | 24,832.90151814 | Customer Withdrawal |
| abb6ccc0f-fade-4ebd-b638-165e5e365311 | 4/16/2023 | FLR | 3,931.97377681 | Customer Withdrawal |
| 27b83fe6-d725-4176-9413-462f23ee67eb | 4/13/2023 | USD | 1,544.90000000 | Customer Withdrawal |
| 2d2e57cc-a910-4656-a60d-3af90ca777c3 | 4/14/2023 | ETH | 0.07010755 | Customer Withdrawal |
| 9c008f1f6-4ee5-49fb-90ae-eaa0296f260b | 4/12/2023 | BTC | 0.00361505 | Customer Withdrawal |
| b9eb5144-006f-4a01-99db-3331164f2a291 | 3/31/2023 | SOL | 131.71999530 | Customer Withdrawal |
| b9eb5144-006f-4a01-99db-3331164f2a291 | 3/23/2023 | DCR | 23.66437896 | Customer Withdrawal |
| b9eb5144-006f-4a01-99db-3331164f2a291 | 3/31/2023 | USD | 0.48000000 | Customer Withdrawal |
| d75aa4a8-5ec4-4724-b34a-6da3935aa10c | 4/24/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| d75aa4a8-5ec4-4724-b34a-6da3935aa10c | 4/17/2023 | USD | 27.00000000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | XLM | 11,899.95000000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | GRT | 4,939.00000000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | ETH | 0.20100000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | ADA | 699.00000000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | ZRX | 375.00000000 | Customer Withdrawal |
| a41ef789-3128-4613-a7bc-e743b9e1febe | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b2464cd8-7989-4ced-bef0-f6f80a23f72d8 | 4/12/2023 | BTC | 0.00384016 | Customer Withdrawal |
| 1346e52b-7b38-4089-82ad-bca9e8d288bd | 4/27/2023 | ADA | 7,119.00000000 | Customer Withdrawal |
| 1346e52b-7b38-4089-82ad-bca9e8d288bd | 4/27/2023 | XLM | 2,064.95000000 | Customer Withdrawal |
| 4a773c9d-e65e-4dd9-acfb-58f1a9474175 | 4/29/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 58e711ba-7674-46f7-8e6a-1549e98aa04a | 4/19/2023 | SUSHI | 89.00000000 | Customer Withdrawal |
| 58e711ba-7674-46f7-8e6a-1549e98aa04a | 4/19/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 58e711ba-7674-46f7-8e6a-1549e98aa04a | 4/19/2023 | LRC | 86.00000000 | Customer Withdrawal |
| aa1ed0b7-38e3-455a-b35b-3d47b9f6e91f | 4/3/2023 | USD | 655.99000000 | Customer Withdrawal |
| 48cd4022-e064-4689-84a5-067f3b8a7870 | 4/28/2023 | USD | 122.82000000 | Customer Withdrawal |
| 9656d620-8deb-4a10-84f8-f9a2d269b4df | 2/28/2023 | USD | 1,186.51000000 | Customer Withdrawal |
| fb72e1b2-3373-4867-90de-ee275b8c1ba0 | 4/14/2023 | ETH | 0.76247977 | Customer Withdrawal |
| fb72e1b2-3373-4867-90de-ee275b8c1ba0 | 4/20/2023 | ADA | 246.98999432 | Customer Withdrawal |
| fb72e1b2-3373-4867-90de-ee275b8c1ba0 | 4/6/2023 | ADA | 70.00000000 | Customer Withdrawal |
| d83aab59-e6c6-4493-b18f-ccdf2a1fb7ff | 4/28/2023 | USD | 150.00000000 | Customer Withdrawal |
| d83aab59-e6c6-4493-b18f-ccdf2a1fb7ff | 3/24/2023 | USD | 10.00000000 | Customer Withdrawal |
| 2bf071f7-5494-45e0-bdad-aade9f72982 | 3/24/2023 | USD | 243.80000000 | Customer Withdrawal |
| 45893372-2d31-45e5-8714-3d59dd631404 | 4/5/2023 | BTC | 726.31000000 | Customer Withdrawal |
| 45893372-2d31-45e5-8714-3d59dd631404 | 4/5/2023 | SC | 484,088.05501918 | Customer Withdrawal |
| 45893372-2d31-45e5-8714-3d59dd631404 | 4/5/2023 | XLM | 726.25000000 | Customer Withdrawal |
| 3166327c1-dd6-4245-9306-76912e3730a4 | 4/15/2023 | SIGNA | 61,588.54187192 | Customer Withdrawal |
| 8056c9c9-c94f-4cb0-a4b0-a68ae40d3a7 | 4/18/2023 | FLR | 137.75000000 | Customer Withdrawal |
| 63c1c971-aaca-4eeb-acfc-c6f188d5219f | 4/14/2023 | SHIB | 44,455,193.32232240 | Customer Withdrawal |
| c3e82ed6-ab55-45de-a51f-c8ed01b6d647 | 4/18/2023 | USD | 1,080.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | NEO | 99.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | OMG | 42.71049863 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | NEO | 0.67000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | XLM | 99.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | BTC | 0.00057000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | RVN | 15,671.16076105 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | XLM | 2,996.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | BAT | 289.08290000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | MTL | 205.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | BAT | 1,970.00000000 | Customer Withdrawal |
| f62d9a979-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | IOTA | 145.32852732 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f62da978-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | BTC | 0.01560621 | Customer Withdrawal |
| f62da978-0896-47e2-9157-1dd8affb6edc | 4/7/2023 | FLR | 459.83975000 | Customer Withdrawal |
| 1591d3e0-2c06-4f29-96e8-05edff4aa7ca | 4/3/2023 | USD | 193.02000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 4/12/2023 | STEEM | 0.05698864 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 3/31/2023 | CELO | 249.99000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 4/12/2023 | HBAR | 25,410.50758420 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 4/12/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 4/12/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 4/12/2023 | HBAR | 54.50000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 3/31/2023 | XLM | 99.00000000 | Customer Withdrawal |
| b915a24e-5528-49d2-8d16-88ae844f39e7 | 3/31/2023 | HBAR | 23,574.64151519 | Customer Withdrawal |
| c6ee56f0-dd4b-42f4-a53a-10b2b179fcc7 | 4/7/2023 | USD | 14.64000000 | Customer Withdrawal |
| 0f6b0e8a-cbe9-49eb-a8ae-253a13b43eb6 | 3/31/2023 | USD | 3.00000000 | Customer Withdrawal |
| e8f9afe8-6ad0-432b-895b-b605f5f79a82 | 4/28/2023 | USD | 233.79000000 | Customer Withdrawal |
| e8f9afe8-6ad0-432b-895b-b605f5f79a82 | 4/28/2023 | USD | 0.68000000 | Customer Withdrawal |
| e8f9afe8-6ad0-432b-895b-b605f5f79a82 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/18/2023 | ETH | 1,033.00000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/12/2023 | XRP | 189.99000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/12/2023 | XRP | 56.00749414 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/13/2023 | XRP | 171.00000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/19/2023 | USD | 293.00000000 | Customer Withdrawal |
| 7feaad6c-4ea0-4961-8c11-a2a7a9a9ce08 | 3/31/2023 | USD | 24.00000000 | Customer Withdrawal |
| 7feaad6c-4ea0-4961-8c11-a2a7a9a9ce08 | 3/31/2023 | USD | 189.00000000 | Customer Withdrawal |
| 4daf6c48-3d88-4e52-b8b4-77b9b4d2d5a8 | 4/6/2023 | USD | 1,120.00000000 | Customer Withdrawal |
| 4daf6c48-3d88-4e52-b8b4-77b9b4d2d5a8 | 4/6/2023 | ETH | 9.00000000 | Customer Withdrawal |
| 6a6a970b-f52d-4e6b-8b57-6d1f07fff6e6 | 4/5/2023 | USD | 43.47000000 | Customer Withdrawal |
| e4961d0c-2c12-4fe2-9a4b-e6cd27bf6d0d | 4/18/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 6b49e8f6-8f56-4e8e-8af5-e0f51e4a03f9 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/19/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 3791a5a8-4eb1-4f33-b0bc-74a9624ad630 | 4/13/2023 | XRP | 99.95000000 | Customer Withdrawal |
| a6d47c9e-15d4-4c17-9b58-3fa1233f77da | 4/26/2023 | FLR | 55.57000000 | Customer Withdrawal |
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | 4/3/2023 | USD | 331.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44a8762c-984c-4226-a7bf-71b610d48bc2 | 4/29/2023 | ADA | 367.02608632 | Customer Withdrawal |
| aa251d22-c4c4-4132-809b-2ad7a17e9101 | 2/16/2023 | USDT | 1,246.22694296 | Customer Withdrawal |
| aa251d22-c4c4-4132-809b-2ad7a17e9101 | 3/16/2023 | USDT | 632.00000000 | Customer Withdrawal |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | 4/30/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | 4/30/2023 | BTC | 0.00414873 | Customer Withdrawal |
| 96168ea0-85b1-4a55-8b1f-cdeb7a60accc | 4/30/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 0de87d06-9f57-4ce9-bc23-953634281df | 4/18/2023 | BTC | 0.00529757 | Customer Withdrawal |
| 860d8dd0-d585-44ea-a282-0682702a8717 | 4/9/2023 | SHIB | 19,485,037.00000000 | Customer Withdrawal |
| 860d8dd0-d585-44ea-a282-0682702a8717 | 4/9/2023 | BTC | 0.12404405 | Customer Withdrawal |
| ecco1a4c-56ce-41b6-8491-9de63cf663ed | 4/9/2023 | ZRX | 643.21085679 | Customer Withdrawal |
| ecco1a4c-56ce-41b6-8491-9de63cf663ed | 4/9/2023 | BTC | 0.98976967 | Customer Withdrawal |
| ecco1a4c-56ce-41b6-8491-9de63cf663ed | 4/8/2023 | BTC | 0.00159557 | Customer Withdrawal |
| 42ca3053-e10f-41a7-b206-bb9f725bc3eef | 3/14/2023 | WAXP | 413.00000000 | Customer Withdrawal |
| d25c2171-f0a5-47e4-8a60-731212a99530 | 4/12/2023 | USD | 5,480.62000000 | Customer Withdrawal |
| 8551ddcc-594c-429a-8c36-f1fab9f9d222 | 4/29/2023 | BTC | 0.23521511 | Customer Withdrawal |
| 34170f5a-c510-4cb1-9893-ac2450f821a1 | 4/11/2023 | LTC | 3.49186954 | Customer Withdrawal |
| 42309c30-f88f-4204-9ca1-f1947f665f35 | 4/14/2023 | EMC2 | 199.80000000 | Customer Withdrawal |
| 42309c30-f88f-4204-9ca1-f1947f665f35 | 4/14/2023 | DOGE | 639.74231071 | Customer Withdrawal |
| 42309c30-f88f-4204-9ca1-f1947f665f35 | 4/14/2023 | XLM | 174.95000000 | Customer Withdrawal |
| 42309c30-f88f-4204-9ca1-f1947f665f35 | 4/14/2023 | BTC | 0.00851051 | Customer Withdrawal |
| 9f03b1c2-4753-4a2a-8a4f-6e2cac9ccb48 | 4/13/2023 | USD | 58.48000000 | Customer Withdrawal |
| 9f03b1c2-4753-4a2a-8a4f-6e2cac9ccb48 | 4/13/2023 | USD | 233.92000000 | Customer Withdrawal |
| dba2e013-565e-4eb1-8b6a-77a800fb6d6d | 4/2/2023 | XRP | 311.13543813 | Customer Withdrawal |
| dba2e013-565e-4eb1-8b6a-77a800fb6d6d | 4/13/2023 | USD | 520.33000000 | Customer Withdrawal |
| dba2e013-565e-4eb1-8b6a-77a800fb6d6d | 4/17/2023 | FLR | 47.15210401 | Customer Withdrawal |
| e2f0041b-d0d3-4596-8498-bf908a16b1a4 | 4/13/2023 | ETH | 2.33270000 | Customer Withdrawal |
| e2f0041b-d0d3-4596-8498-bf908a16b1a4 | 4/13/2023 | ADA | 2,701.05131163 | Customer Withdrawal |
| e2f0041b-d0d3-4596-8498-bf908a16b1a4 | 4/13/2023 | GLM | 130.02358228 | Customer Withdrawal |
| e2f0041b-d0d3-4596-8498-bf908a16b1a4 | 4/13/2023 | XLM | 501.57170455 | Customer Withdrawal |
| e2f0041b-d0d3-4596-8498-bf908a16b1a4 | 4/13/2023 | BTC | 0.04012019 | Customer Withdrawal |
| 7bf1cf8e-fd76-4ba1-95f2-ed7e0f2613cf | 3/11/2023 | ETH | 0.10084257 | Customer Withdrawal |
| 7bf1cf8e-fd76-4ba1-95f2-ed7e0f2613cf | 3/11/2023 | BTC | 0.01811976 | Customer Withdrawal |
| f4692729-d7b1-4d99-8388-73d195524db6 | 4/5/2023 | SC | 26,304.25559401 | Customer Withdrawal |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | 4/14/2023 | ADA | 39.51371190 | Customer Withdrawal |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | 4/14/2023 | XLM | 402.33893756 | Customer Withdrawal |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | 4/14/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 379ea8f1-55de-45f1-b966-4f8a338f6ec9d | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 45288d43-9e8f-4495-a4c9-57ebdf3209d9 | 4/4/2023 | USD | 6,493.71000000 | Customer Withdrawal |
| 4c620c2b-9a64-45e4-87cc-49c7d4ef7d12 | 4/26/2023 | BTC | 0.00336102 | Customer Withdrawal |
| fce6591d6-90f9-4895-bfa6-e6c656313c3a | 4/14/2023 | ETC | 8.38643419 | Customer Withdrawal |
| b99e5c78-b956-4ce0-b6f2-f4577082f740 | 4/15/2023 | BTC | 0.01437285 | Customer Withdrawal |
| 6dece08c-f10c-4155-b85c-1c6bca52f544 | 4/19/2023 | SHIB | 31,873,810.28387730 | Customer Withdrawal |
| 6dece08c-f10c-4155-b85c-1c6bca52f544 | 4/19/2023 | ALGO | 19.50000000 | Customer Withdrawal |
| a2c871ff-362b-4190-94ba-1e783bed024a | 4/7/2023 | BSV | 50.51947778 | Customer Withdrawal |
| a2c871ff-362b-4190-94ba-1e783bed024a | 4/7/2023 | BSV | 58.00000000 | Customer Withdrawal |
| a2c871ff-362b-4190-94ba-1e783bed024a | 4/7/2023 | BSV | 1.00000000 | Customer Withdrawal |
| 2b41c999-0acc-4ecc-9b2a-880fc14d0836 | 4/15/2023 | ADA | 5,638.00000000 | Customer Withdrawal |
| 2b41c999-0acc-4ecc-9b2a-880fc14d0836 | 4/15/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 2b41c999-0acc-4ecc-9b2a-880fc14d0836 | 4/15/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 2b41c999-0acc-4ecc-9b2a-880fc14d0836 | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2b41c999-0acc-4ecc-9b2a-880fc14d0836 | 4/15/2023 | USD | 486.31000000 | Customer Withdrawal |
| 6f284533-3087-416f-a4b6-06626985222ef | 4/3/2023 | BTC | 0.12960783 | Customer Withdrawal |
| 1b72ebf5-7dcc-4b5f-b2a9-51c36ce0f8e0 | 4/6/2023 | USD | 32.36000000 | Customer Withdrawal |
| 9eff592f-502e-4092-8f16-aa31b2fff91d | 4/27/2023 | USD | 1,674.73000000 | Customer Withdrawal |
| e8da5baf-129b-4dcb-9beb-f368da0f6f66 | 4/27/2023 | DGB | 4,410.58067377 | Customer Withdrawal |
| e8da5baf-129b-4dcb-9beb-f368da0f6f66 | 4/28/2023 | DGB | 499.80000000 | Customer Withdrawal |
| e8da5baf-129b-4dcb-9beb-f368da0f6f66 | 4/4/2023 | XLM | 649.84330490 | Customer Withdrawal |
| f9be5e83-04f5-4b79-bc48-f0caf510705a | 4/14/2023 | HBAR | 37,255.36928425 | Customer Withdrawal |
| f9be5e83-04f5-4b79-bc48-f0caf510705a | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64ab0e27-0b35-486d-b294-c54f44a6d240 | 4/9/2023 | BTC | 0.41020000 | Customer Withdrawal |
| 01a9676f-ec3b-44c7-bfb3-38837cdb393 | 4/14/2023 | BAT | 9,978.86462014 | Customer Withdrawal |
| 01a9676f-ec3b-44c7-bfb3-38837cdb393 | 4/14/2023 | USD | 325.03000000 | Customer Withdrawal |
| 94e78cf4-ea58-47c7-8b6b-2bb00314dac4 | 4/14/2023 | USDT | 223.49833859 | Customer Withdrawal |
| 94e78cf4-ea58-47c7-8b6b-2bb00314dac4 | 4/14/2023 | DOGE | 2,665.00000000 | Customer Withdrawal |
| a2f5a959-843a-4b39-a035-0d5239f1a67 | 4/14/2023 | ETH | 0.02045549 | Customer Withdrawal |
| a2f5a959-843a-4b39-a035-0d5239f1a67 | 4/14/2023 | ADA | 1,037.80100000 | Customer Withdrawal |
| a2f5a959-843a-4b39-a035-0d5239f1a67 | 4/14/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 1817336c-4703-43db-b7a1-58f88530c525 | 4/14/2023 | ETH | 0.27403391 | Customer Withdrawal |
| 9697e19a-9ced-46c9-a99e-45f78d3bce10b | 3/31/2023 | ETH | 0.76470000 | Customer Withdrawal |
| 9697e19a-9ced-46c9-a99e-45f78d3bce10b | 3/31/2023 | XRP | 2,165.00000000 | Customer Withdrawal |
| 4e61f85b-154f-4c17-84eb-598901b9842c | 4/14/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 4e61f85b-154f-4c17-84eb-598901b9842c | 3/17/2023 | USDT | 72.41373600 | Customer Withdrawal |
| 4e61f85b-154f-4c17-84eb-598901b9842c | 4/28/2023 | USD | 40.32283100 | Customer Withdrawal |
| 4e61f85b-154f-4c17-84eb-598901b9842c | 3/2/2023 | USD | 250.00000000 | Customer Withdrawal |
| 77af135f-dee4-42a7-a2c6-e3ea7336ffd7 | 4/5/2023 | USDT | 141.79891969 | Customer Withdrawal |
| de47ef43-b1d5-4591-ae7a-b48f3afa565d | 4/17/2023 | USD | 31.17000000 | Customer Withdrawal |
| 01933f4a-2784-43a3-9f1e-9b918dd37aa0 | 4/10/2023 | USD | 173.94000000 | Customer Withdrawal |
| ac911a02-df00-4634-911f-45c4f5c94c9f | 4/28/2023 | DGB | 3,503.43326769 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | ETH | 9.99590000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | ETH | 19.99590000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/6/2023 | ETH | 11.79099362 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | ETH | 9.99590000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | ETH | 9.99590000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | USDC | 5,806.49240000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | USDC | 9,990.00000000 | Customer Withdrawal |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6e93 | 4/5/2023 | USDC | 9,990.00000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | MATIC | 495.00000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | LSK | 99.90000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | NMR | 22.78611319 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | WAVES | 69.99900000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | GRT | 452.00000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | ENJ | 3,981.00000000 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | BAT | 1,438.67124736 | Customer Withdrawal |
| b172906a-1796-47c4-8f08-0a2103a0a5b | 4/5/2023 | USDC | 0.08336603 | Customer Withdrawal |
| f5cd69c2-49d7-4d97-8483-5bc541a64d4e | 4/4/2023 | USD | 1,970.38000000 | Customer Withdrawal |
| 3b18220-4bab-4a8a-94b6-2eac64645d02 | 4/13/2023 | DGB | 70,193.98877237 | Customer Withdrawal |
| 6e0b412-280b4-49b9-93aa-9dab7e99957c | 4/4/2023 | USD | 154.54000000 | Customer Withdrawal |
| 8ee232f5-fd99-480f-9942-0042be5bef21 | 4/17/2023 | USD | 399.36000000 | Customer Withdrawal |
| a25bb73f-0126-4672-8b04-48259b9e0d07 | 4/5/2023 | ETH | 505.55863193 | Customer Withdrawal |
| a25bb73f-0126-4672-8b04-48259b9e0d07 | 4/6/2023 | USD | 259.69000000 | Customer Withdrawal |
| b575a7db-09f5-460d-9cc5-90441bbadbe82 | 4/17/2023 | ETH | 0.00950000 | Customer Withdrawal |
| b575a7db-09f5-460d-9cc5-90441bbadbe82 | 2/7/2023 | ETH | 0.13282245 | Customer Withdrawal |
| c02438299-984b-4268-9fb2-2f9c12eefc73 | 4/27/2023 | UBQ | 10.98241794 | Customer Withdrawal |
| 606e5a27-f6d6-44f9-b4ee-eed0ee973c83 | 4/12/2023 | LTC | 0.26510000 | Customer Withdrawal |
| f88a1755-c803-4a03-b5d9-62b89395fb18 | 2/16/2023 | USD | 1,105.99000000 | Customer Withdrawal |
| f88a1755-c803-4a03-b5d9-62b89395fb18 | 4/18/2023 | USD | 337.01000000 | Customer Withdrawal |
| 4c46788f-bcbd-4f08-8d0b-3653423635d6 | 4/24/2023 | ADA | 28.31041259 | Customer Withdrawal |
| 4c46788f-bcbd-4f08-8d0b-3653423635d6 | 4/24/2023 | DOGE | 750.33651740 | Customer Withdrawal |
| ef7f768a-cf99-4d62-8967-457c7262464 | 4/25/2023 | ADA | 5,647.48443598 | Customer Withdrawal |
| ef7f768a-cf99-4d62-8967-457c7262464 | 4/25/2023 | TRX | 1,731.47162592 | Customer Withdrawal |
| d8d6ec7b-d802-4a8f-b0e-d1e3ba735412 | 4/6/2023 | USD | 569.80000000 | Customer Withdrawal |
| 81961f20-26c8-4fce-8d06-c6b0a0e80380 | 4/11/2023 | USD | 115.11000000 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | IGNIS | 200.48843226 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | ARDR | 305.61445265 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | XLM | 84.35707460 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | NXT | 403.29686598 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | XEM | 12.41751964 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | BTS | 153.29513908 | Customer Withdrawal |
| 3114f844-2068-4ff4-bc54-2850953a0878 | 4/24/2023 | BTC | 0.04199913 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f18a431-d5a5-4818-8e4b-eabd1f50c5a2 | 4/5/2023 | HBAR | 10,407.25431333 | Customer Withdrawal |
| 6f18a431-d5a5-4818-8e4b-eabd1f50c5a2 | 4/5/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 6f18a431-d5a5-4818-8e4b-eabd1f50c5a2 | 4/5/2023 | HBAR | 653.44310484 | Customer Withdrawal |
| 863b8497-fef1-4c41-b88c-bca5b413dd63 | 4/6/2023 | BTC | 0.17762559 | Customer Withdrawal |
| 863b8497-fef1-4c41-b88c-bca5b413dd63 | 3/31/2023 | DOGE | 673.80261873 | Customer Withdrawal |
| 863b8497-fef1-4c41-b88c-bca5b413dd63 | 4/10/2023 | VTC | 9.80000000 | Customer Withdrawal |
| 863b8497-fef1-4c41-b88c-bca5b413dd63 | 4/10/2023 | VTC | 534.21926855 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/26/2023 | ADA | 1,849.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/26/2023 | SC | 21,625.58517986 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/25/2023 | DOGE | 44,995.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/25/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/25/2023 | FLR | 1,459.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/25/2023 | DOGE | 54,979.00000000 | Customer Withdrawal |
| 9b451a9b-787a-478-a03b-3e3f9d53ddab4 | 4/25/2023 | USD | 3,082.21118600 | Customer Withdrawal |
| 6890e5d2-4574-492a-4279-3f3b3cdb834fb | 4/6/2023 | SC | 0.18052537 | Customer Withdrawal |
| 6890e5d2-4574-492a-4279-3f3b3cdb834fb | 4/8/2023 | SC | 0.02770000 | Customer Withdrawal |
| 7c4b4a2c-2514-1ab-0d3a-64baac0e5897 | 4/4/2023 | LTC | 0.33012941 | Customer Withdrawal |
| bd841074-65d2-40e1-8461-cc8282842a3e | 4/29/2023 | LTC | 0.09854425 | Customer Withdrawal |
| bd841074-65d2-40e1-8461-cc8282842a3e | 4/29/2023 | LINK | 36.29670843 | Customer Withdrawal |
| bd841074-65d2-40e1-8461-cc8282842a3e | 4/29/2023 | ETH | 0.29060267 | Customer Withdrawal |
| bd841074-65d2-40e1-8461-cc8282842a3e | 4/29/2023 | STRK | 9.63449240 | Customer Withdrawal |
| 13da71db-1108-4609-9744-f4014298de82 | 4/22/2023 | HBAR | 224,486.94502154 | Customer Withdrawal |
| 13da71db-1108-4609-9744-f4014298de82 | 4/21/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 13da71db-1108-4609-9744-f4014298de82 | 4/25/2023 | SC | 332,603.89727308 | Customer Withdrawal |
| 13da71db-1108-4609-9744-f4014298de82 | 4/20/2023 | SC | 10.00000000 | Customer Withdrawal |
| 6fa2a06e-7a1e-46a6-abd2-5206e6a9cd23 | 4/22/2023 | USD | 608.00000000 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | BCH | 0.19434091 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | ADA | 2,835.36162531 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | DOGE | 27,975.00000000 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | XLM | 699.00000000 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | XLM | 49.95000000 | Customer Withdrawal |
| c5428f29-b071-4848-a975-bdde679e3e3 | 4/27/2023 | USDT | 1,030.06363636 | Customer Withdrawal |
| 3cbcacd5-cc4c-4805-865b-b0dd3c8e6ebb | 4/23/2023 | USDT | 111,003.47213400 | Customer Withdrawal |
| c3cbd2f5-c1c9-4160-863a-5cdcc560995 | 4/23/2023 | USDT | 23.49032526 | Customer Withdrawal |
| d95b79f5-b370-4252-add7-4a1f39f8ae17 | 4/26/2023 | LTC | 0.09485005 | Customer Withdrawal |
| d95b79f5-b370-4252-add7-4a1f39f8ae17 | 4/6/2023 | USD | 15.34000000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/28/2023 | XEC | 0.89922824 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/29/2023 | GLM | 7.02700000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/29/2023 | STRAX | 30.00000000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/28/2023 | GLM | 416.12194806 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/29/2023 | XMR | 0.99990000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/29/2023 | ARK | 390.00000000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/28/2023 | DGB | 2,500.00000000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/28/2023 | DGB | 3,892.15235109 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/30/2023 | SC | 29,850.06520000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/27/2023 | DGB | 16,520.85767241 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/27/2023 | BAT | 560.00000000 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/28/2023 | TRX | 33,568.17447200 | Customer Withdrawal |
| ae38d1fc-4ee2-4377-ba39-feb60d410e66 | 4/27/2023 | FLR | 44.32855000 | Customer Withdrawal |
| 22f860aa-6e50-49c0-ad15-8c34fa8136bb | 4/5/2023 | FLR | 0.02222928 | Customer Withdrawal |
| 22f860aa-6e50-49c0-ad15-8c34fa8136bb | 3/30/2023 | USD | 208.11000000 | Customer Withdrawal |
| 22f860aa-6e50-49c0-ad15-8c34fa8136bb | 4/19/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| c1016ba7-2dbc-4ee2-957f-f7564e5f0ffe | 4/5/2023 | NEO | 80.00000000 | Customer Withdrawal |
| 7c66a3c0-a094-46f2-a043-a133d85cee28 | 4/2/2023 | QRL | 2.21792907 | Customer Withdrawal |
| 45c95bf8-83b6-412f-b385-90a7445269010 | 4/21/2023 | USD | 8.48590390 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7df48c29-30b3-431e-902c-25571a971151 | 4/19/2023 | GLM | 174.97402742 | Customer Withdrawal |
| ce8ac9d2-eb68-45a0-955a-a83af2b1f4b5 | 4/15/2023 | RVN | 93,042.38945211 | Customer Withdrawal |
| ce8ac9d2-eb68-45a0-955a-a83af2b1f4b5 | 4/17/2023 | BTC | 0.07701475 | Customer Withdrawal |
| ce8ac9d2-eb68-45a0-955a-a83af2b1f4b5 | 4/15/2023 | USD | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e19fce5-5b3c-4cfe-b397-cf3993989ea5 | 4/12/2023 | ETH | 0.16889254 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | LTC | 6.04125416 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | ETH | 1.46093305 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | MANA | 14,985.00000000 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/6/2023 | ADA | 2,084.16090809 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | DGB | 18,415.60000000 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | DOGE | 2,323.50000000 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | DOGE | 4,652.00000000 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/9/2023 | SHIB | 13,328,666.53885560 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | XEM | 1,196.00000000 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | TRX | 14,993.24957500 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | ETH | 0.31494776 | Customer Withdrawal |
| 10f34947-ac96-4947-aa4b-10320619d224 | 4/8/2023 | BTC | 0.00827383 | Customer Withdrawal |
| fb8830d3-cca4-4b6e-a704-7158d85cc95b | 4/5/2023 | ADA | 15,479.13628159 | Customer Withdrawal |
| fb8830d3-cca4-4b6e-a704-7158d85cc95b | 4/5/2023 | USD | 7,418.99000000 | Customer Withdrawal |
| 8334a763-069c-4500-a9bd-e1cc47fccc | 4/7/2023 | BTC | 0.03343230 | Customer Withdrawal |
| bb8d318f-1a2b-4ae9-b173-19c15151f4eb | 4/28/2023 | XRP | 565.02881391 | Customer Withdrawal |
| bb8d318f-1a2b-4ae9-b173-19c15151f4eb | 4/28/2023 | XLM | 67.92578873 | Customer Withdrawal |
| bb8d318f-1a2b-4ae9-b173-19c15151f4eb | 4/28/2023 | BTC | 0.01369977 | Customer Withdrawal |
| bb8d318f-1a2b-4ae9-b173-19c15151f4eb | 4/28/2023 | FLR | 84.52412364 | Customer Withdrawal |
| 09bc5500-2a09-4b2d-9a13-5288c7975171 | 4/21/2023 | USD | 448.33000000 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 3/17/2023 | ETH | 0.39401945 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 4/3/2023 | SUSHI | 139.00000000 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 4/3/2023 | KNC | 68.04172643 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 4/3/2023 | SC | 10,511.70766140 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 3/17/2023 | DOGE | 16,471.46396551 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 4/3/2023 | USD | 9.49000000 | Customer Withdrawal |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | 4/3/2023 | ETHW | 4.39771945 | Customer Withdrawal |
| 959e760e-33de-4f4b-b5ea-06ee27cd2c8e | 3/15/2023 | USDT | 355.67000000 | Customer Withdrawal |
| d20545fb-19fe-430e-9a4f-45306ae7c9e6 | 4/7/2023 | DOGE | 5,001.67013636 | Customer Withdrawal |
| d20545fb-19fe-430e-9a4f-45306ae7c9e6 | 4/29/2023 | BTC | 0.01040483 | Customer Withdrawal |
| dd30f10a-c9a3-4268-82c9-62491b729019 | 4/1/2023 | ADA | 1,930.98372017 | Customer Withdrawal |
| dd30f10a-c9a3-4268-82c9-62491b729019 | 4/1/2023 | HBAR | 4,981.56113099 | Customer Withdrawal |
| dd30f10a-c9a3-4268-82c9-62491b729019 | 4/1/2023 | DGB | 5,499.22324798 | Customer Withdrawal |
| dd30f10a-c9a3-4268-82c9-62491b729019 | 4/1/2023 | BTC | 0.00119480 | Customer Withdrawal |
| 2e03bc41-fb3c-46b6-8595-11736a9f99de | 4/13/2023 | LRC | 1,454.35352533 | Customer Withdrawal |
| 65003899-75c0-4002-ac95-cf87dea0a5a8 | 4/29/2023 | XVG | 62,495.00000000 | Customer Withdrawal |
| fb41857a-3572-46bc-b3a3-5c11b6390f6d | 4/21/2023 | XLM | 165.33714056 | Customer Withdrawal |
| fb41857a-3572-46bc-b3a3-5c11b6390f6d | 4/3/2023 | USD | 49.95000000 | Customer Withdrawal |
| fb41857a-3572-46bc-b3a3-5c11b6390f6d | 4/6/2023 | USD | 25.48000000 | Customer Withdrawal |
| 6f2dc669-3200-488a-a8fb-00f79f25415f | 4/4/2023 | USD | 100.61000000 | Customer Withdrawal |
| 30f7cff9-ccf7-456f-a674-d6f71872ae7b | 4/11/2023 | USD | 469.32000000 | Customer Withdrawal |
| 2c090b02-76e4-4459-86c9-20365685138f6 | 4/11/2023 | USD | 27.15000000 | Customer Withdrawal |
| 9961865a6-9fee-473e-8150-71e89cdf26c2 | 4/1/2023 | MATIC | 27,371.09820543 | Customer Withdrawal |
| 9961865a6-9fee-473e-8150-71e89cdf26c2 | 4/1/2023 | MATIC | 61,593.72096223 | Customer Withdrawal |
| 9961865a6-9fee-473e-8150-71e89cdf26c2 | 4/1/2023 | MATIC | 23,035.57007891 | Customer Withdrawal |
| 26b6bfff-2de2-4dcb-9952-cd47bcab494b2 | 4/2/2023 | BTC | 0.00285615 | Customer Withdrawal |
| 80fd1ad2-d99e-41db-abb4-3f98673faae | 3/21/2023 | USD | 11.89000000 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | QTUM | 3.90000000 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | XRP | 539.11119965 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | MANA | 144.78590903 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | ADA | 1,099.08106747 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | ADA | 4.46800000 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | XLM | 683.76750234 | Customer Withdrawal |
| 69af7144-84e9-4661-a678-66257d138123 | 4/30/2023 | FLR | 80.60810172 | Customer Withdrawal |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | 4/4/2023 | USD | 878.00000000 | Customer Withdrawal |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | 4/4/2023 | USD | 2,634.58000000 | Customer Withdrawal |
| 2689f205-69d9-4d0f-aa44-b481e84d8ec2 | 4/24/2023 | XVG | 16,715.50026604 | Customer Withdrawal |
| 2689f205-69d9-4d0f-aa44-b481e84d8ec2 | 4/14/2023 | SC | 12,486.52062194 | Customer Withdrawal |
| 57d433db-188e-466e-a152-cc0ef4803f | 4/7/2023 | USDT | 126.88543674 | Customer Withdrawal |
| f865b635-4fc5-41f0-84f1-b51e70ff42e7 | 4/1/2023 | BTC | 0.24970000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f865b635-4fc5-41f0-84f1-b51e70ff42e7 | 4/8/2023 | BTC | 0.25333998 | Customer Withdrawal |
| f865b635-4fc5-41f0-84f1-b51e70ff42e7 | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d668ab7c-c4c7-448c-817f-dec29ccc0b7e | 3/29/2023 | USD | 344.00000000 | Customer Withdrawal |
| d668ab7c-c4c7-448c-817f-dec29ccc0b7e | 2/28/2023 | USD | 377.00000000 | Customer Withdrawal |
| 75df5b7d-cbba-44be-a278-92793444dcb2 | 2/9/2023 | BTTOLD | 1,319.88621900 | Customer Withdrawal |
| 16d13a84-60f1-4978-8b3a-a254962a2550 | 3/31/2023 | SHIB | 57,840,490.33971900 | Customer Withdrawal |
| 071e5403-c1ba-4d52-a055b-34d33871bfb8 | 4/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 071e5403-c1ba-4d52-a055b-34d33871bfb8 | 4/11/2023 | DOGE | 531.33275138 | Customer Withdrawal |
| f8ed3381-2a0c-45b9-a58f-4c1cb27b65cb | 4/17/2023 | USD | 99.75000000 | Customer Withdrawal |
| cbfdbc4e-f146-48cc-a52c-46397f8c4ec04 | 4/8/2023 | ETH | 0.35379083 | Customer Withdrawal |
| cbfdbc4e-f146-48cc-a52c-46397f8c4ec04 | 4/8/2023 | BAT | 195.46232877 | Customer Withdrawal |
| cbfdbc4e-f146-48cc-a52c-46397f8c4ec04 | 4/8/2023 | BTC | 0.00289179 | Customer Withdrawal |
| 704521135-fd66-4181-aec6-9ee921cea70c | 4/11/2023 | ADX | 846.00000000 | Customer Withdrawal |
| 704521135-fd66-4181-aec6-9ee921cea70c | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 704521135-fd66-4181-aec6-9ee921cea70c | 4/11/2023 | ETH | 0.15012872 | Customer Withdrawal |
| 704521135-fd66-4181-aec6-9ee921cea70c | 4/12/2023 | USD | 19.89000000 | Customer Withdrawal |
| 278520dc-5410-4a6c-98fe-776bb553232e | 4/6/2023 | USD | 32.83000000 | Customer Withdrawal |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | 4/12/2023 | ADA | 8.92616846 | Customer Withdrawal |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | 4/3/2023 | USDC | 1,633.02519344 | Customer Withdrawal |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | 4/3/2023 | USDC | 20.00000000 | Customer Withdrawal |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | 4/3/2023 | USDC | 640.06752000 | Customer Withdrawal |
| 8a535a06-7568-49a0-9b31-276624a813a3 | 4/16/2023 | ETH | 1.88773934 | Customer Withdrawal |
| 8a535a06-7568-49a0-9b31-276624a813a3 | 4/16/2023 | ALGO | 200.68779911 | Customer Withdrawal |
| 8a535a06-7568-49a0-9b31-276624a813a3 | 4/16/2023 | ALGO | 3.90000000 | Customer Withdrawal |
| eb9fc544-9094-4290-b65a-d4b2ead45128 | 2/7/2023 | USD | 4,006.53000000 | Customer Withdrawal |
| 5986f4ef1-5b3c-4ba0-a5cc-1f2d6944045d3 | 4/4/2023 | ZRX | 704.00000000 | Customer Withdrawal |
| 5986f4ef1-5b3c-4ba0-a5cc-1f2d6944045d3 | 4/4/2023 | BAT | 47.00000000 | Customer Withdrawal |
| 5986f4ef1-5b3c-4ba0-a5cc-1f2d6944045d3 | 4/4/2023 | BAT | 907.00000000 | Customer Withdrawal |
| 5986f4ef1-5b3c-4ba0-a5cc-1f2d6944045d3 | 4/4/2023 | BTC | 0.01054679 | Customer Withdrawal |
| fac57682-bc03-45f7-9df2-20907d1464aa5 | 4/4/2023 | USD | 1,154.58000000 | Customer Withdrawal |
| 59f0800a-8747-4c66-8d7a-4b965093c6ea | 4/17/2023 | ETH | 0.19717518 | Customer Withdrawal |
| 5f0800a-8747-4c66-8d7a-4b965093c6ea | 4/17/2023 | DOGE | 476.47668900 | Customer Withdrawal |
| 16750c97-07a8-4856-8214-bde8d3feea3c | 3/2/2023 | USDT | 998.91118680 | Customer Withdrawal |
| 9e2e692-6003-4780-ac07-c11d98697a6d | 4/17/2023 | USD | 362.48000000 | Customer Withdrawal |
| d7a75469-4b00-4598-b5b7-abeed542ac6e | 4/4/2023 | USD | 336.60000000 | Customer Withdrawal |
| d7a75469-4b00-4598-b5b7-abeed542ac6e | 4/28/2023 | ETHW | 0.08294901 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/2/2023 | ADA | 683.11000000 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/2/2023 | ZIL | 2,752.26771795 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/2/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/8/2023 | USD | 12,097.96874718 | Customer Withdrawal |
| 8acd2fe5-5a89-4f03-af58-5bd6d8bc148 | 4/2/2023 | BTC | 0.00234085 | Customer Withdrawal |
| 1960a2e1-cc26-48df-9d43-72484c5df949 | 4/6/2023 | BTC | 0.09698656 | Customer Withdrawal |
| d21c75a5-de8a-4373-8eb-7d1619637906 | 4/21/2023 | DOGE | 25,111.05514065 | Customer Withdrawal |
| d21c75a5-de8a-4373-8eb-7d1619637906 | 4/17/2023 | USD | 82.31000000 | Customer Withdrawal |
| ba6eecd-623c-4065-b50f-053936bebf33 | 4/8/2023 | DOGE | 23,199.34852565 | Customer Withdrawal |
| ad2053b-08ff-4cae-9efb-5fc22ea233 | 4/14/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| ad2053b-08ff-4cae-9efb-5fc22ea233 | 4/14/2023 | XVG | 14,604.44739468 | Customer Withdrawal |
| ad2053b-08ff-4cae-9efb-5fc22ea233 | 4/14/2023 | DOGE | 639.58554912 | Customer Withdrawal |
| ad2053b-08ff-4cae-9efb-5fc22ea233 | 4/14/2023 | TRX | 2,721.78242357 | Customer Withdrawal |
| f1aec1ad-c4da-4819-aedb-2338daf578f11 | 4/11/2023 | USD | 128.28000000 | Customer Withdrawal |
| ad281c12-899f-4900-aebf-4e4480cce52ff | 4/17/2023 | ETH | 0.50587380 | Customer Withdrawal |
| ad281c12-899f-4900-aebf-4e4480cce52ff | 4/17/2023 | USD | 1.21000000 | Customer Withdrawal |
| ad281c12-899f-4900-aebf-4e4480cce52ff | 4/17/2023 | USD | 8.79000000 | Customer Withdrawal |
| a6a0aef-717c-441f-b00b-c60274c15506 | 4/29/2023 | DOGE | 173.14550168 | Customer Withdrawal |
| a6a0aef-717c-441f-b00b-c60274c15506 | 4/29/2023 | XLM | 663.99000000 | Customer Withdrawal |
| ed300f78-2eb5-4120-86a1-6ad6d04d9050 | 3/30/2023 | ETH | 1.13862910 | Customer Withdrawal |
| 75690b0c-bcd4-43fe-af27-7d660429638 | 4/8/2023 | USD | 5.97000000 | Customer Withdrawal |
| 75690b0c-bcd4-43fe-af27-7d660429638 | 4/11/2023 | ADA | 1,330.00000000 | Customer Withdrawal |
| ac399ff7-0847-49f2-bc02-7f595ac9cf5f | 4/7/2023 | ETH | 0.04676636 | Customer Withdrawal |
| b2ece2c2-c175-487e-8d50-5c8087d88796 | 4/4/2023 | ADA | 122.71677238 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1aafe0a3-a6ff-40ae-b34d-40fa815270c | 4/18/2023 | USD | 167.66000000 | Customer Withdrawal |
| 4f2d26a9-bd9f-4211-8f5c-7fdad98ffac8 | 4/18/2023 | BTC | 0.00406345 | Customer Withdrawal |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | 4/29/2023 | ETH | 0.30564418 | Customer Withdrawal |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | 4/29/2023 | NXS | 14,999.80000000 | Customer Withdrawal |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | 4/24/2023 | NXS | 768.80000000 | Customer Withdrawal |
| 5afc9c4a-e16e-42a0-86ed-be4bc4b4c52b | 4/5/2023 | LINK | 5.96000000 | Customer Withdrawal |
| 5afc9c4a-e16e-42a0-86ed-be4bc4b4c52b | 4/5/2023 | BSV | 1.98000000 | Customer Withdrawal |
| 5afc9c4a-e16e-42a0-86ed-be4bc4b4c52b | 4/5/2023 | EXP | 1,499.98185856 | Customer Withdrawal |
| 5afc9c4a-e16e-42a0-86ed-be4bc4b4c52b | 4/5/2023 | ALGO | 89.90000000 | Customer Withdrawal |
| 278a1906-0acb-4f91-959c-7e284ee13c85 | 4/15/2023 | FLR | 20.03409582 | Customer Withdrawal |
| f91ea209-42c0-438f-a0af-bc93073ff30 | 4/19/2023 | ETH | 1.52534434 | Customer Withdrawal |
| 7543dee5-8c04-4f96-9092-e6d7ffe73fff | 4/17/2023 | TRX | 11,876.00000000 | Customer Withdrawal |
| de95a1c1-defff-478-9166-9cd62d8ad1ed | 4/7/2023 | ETH | 0.07425095 | Customer Withdrawal |
| e571b3d4-2933-4437-88b3-d0279ff4fb4c1 | 4/17/2023 | ETH | 2.29287713 | Customer Withdrawal |
| e571b3d4-2933-4437-88b3-d0279ff4fb4c1 | 4/17/2023 | FLR | 222.14708920 | Customer Withdrawal |
| 9abb0c89-7504-4afb-9a11-419e3a5b | 4/18/2023 | USD | 3,101.45000000 | Customer Withdrawal |
| c2c2f43d-a36f-4cc4-b997-e20ece4a2169 | 4/27/2023 | XRP | 2,256.94841065 | Customer Withdrawal |
| c2c2f43d-a36f-4cc4-b997-e20ece4a2169 | 3/31/2023 | USD | 0.00990012 | Customer Withdrawal |
| c2c2f43d-a36f-4cc4-b997-e20ece4a2169 | 4/4/2023 | BTC | 0.27301508 | Customer Withdrawal |
| c2c2f43d-a36f-4cc4-b997-e20ece4a2169 | 3/31/2023 | BTC | 0.02253400 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | RDD | 198.60000000 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | RDD | 2,165,116.68466077 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | RDD | 25.00000000 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | ZRX | 150.34247735 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | HBAR | 11,870.30674867 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | USDT | 18.16207593 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | XLM | 3,123.56528771 | Customer Withdrawal |
| d60d8e9-3c4a-4421-b5f5-aadcce8776b6 | 4/15/2023 | TRX | 3,188.00000000 | Customer Withdrawal |
| 5d3b7f55-956e-4f1c-ac02-d207967c363 | 4/26/2023 | XNG | 0.10000000 | Customer Withdrawal |
| 5d3b7f55-956e-4f1c-ac02-d207967c363 | 4/26/2023 | UNI | 14.99500000 | Customer Withdrawal |
| 5d3b7f55-956e-4f1c-ac02-d207967c363 | 4/26/2023 | USDT | 123.06077437 | Customer Withdrawal |
| 5d3b7f55-956e-4f1c-ac02-d207967c363 | 4/26/2023 | DOGE | 1,323.60055614 | Customer Withdrawal |
| 5d3b7f55-956e-4f1c-ac02-d207967c363 | 4/26/2023 | ETH | 0.07881122 | Customer Withdrawal |
| 5ebce53f-1eb0-443d-b7d8-3bc85caf84b | 4/28/2023 | FLR | 303.02560734 | Customer Withdrawal |
| 5ebce53f-1eb0-443d-b7d8-3bc85caf84b | 4/28/2023 | XLM | 503.71689734 | Customer Withdrawal |
| 1bcd3794-0d28-4bf-96f5-4455f0c02f | 4/5/2023 | ETH | 0.03205075 | Customer Withdrawal |
| bd3bc3fa-028b-4ca7-bfdc-3501c1ad5b | 4/12/2023 | USD | 24.05000000 | Customer Withdrawal |
| bd3bc3fa-028b-4ca7-bfdc-3501c1ad5b | 4/6/2023 | USD | 200.00000000 | Customer Withdrawal |
| 683370d0-1f08-418c-81d7-47c9f27ff5c | 4/23/2023 | ETH | 1,075.78000000 | Customer Withdrawal |
| 810de7aa-beeb-457a-a5f1-1a1f88a5305a | 4/19/2023 | BTC | 0.08512133 | Customer Withdrawal |
| dddea533-1c19-43b1-ab24-b5a16ffbc6e | 4/24/2023 | XEM | 5,531.00000000 | Customer Withdrawal |
| 5d75aeab-9614-4e6b-bfcb-8ddae0eb78533994 | 4/5/2023 | ETH | 0.04732817 | Customer Withdrawal |
| fb6aab94-d319-48bb-83b2-a8d5a70c13 | 4/17/2023 | FLR | 10.75000000 | Customer Withdrawal |
| fb6aab94-d319-48bb-83b2-a8d5a70c13 | 4/17/2023 | ADA | 6.93886343 | Customer Withdrawal |
| fb6aab94-d319-48bb-83b2-a8d5a70c13 | 4/17/2023 | USD | 0.58000000 | Customer Withdrawal |
| 4db9ab95-03c5-48ad-ba1c-20c831f9867 | 4/17/2023 | ADA | 4,629.73764298 | Customer Withdrawal |
| 4db9ab95-03c5-48ad-ba1c-20c831f9867 | 4/17/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 38f54acf-94e2-45d9-a84f-7db0e7f1d2 | 4/17/2023 | USD | 403.17000000 | Customer Withdrawal |
| 9c266961-f83a-47a4-8f11-3340872fec03 | 4/13/2023 | USD | 5.36687001 | Customer Withdrawal |
| 9c266961-f83a-47a4-8f11-3340872fec03 | 4/13/2023 | TRX | 3,284.97603510 | Customer Withdrawal |
| 9c266961-f83a-47a4-8f11-3340872fec03 | 4/13/2023 | USDT | 13.29007500 | Customer Withdrawal |
| 9c266961-f83a-47a4-8f11-3340872fec03 | 4/13/2023 | ETH | 4,273.78227046 | Customer Withdrawal |
| 9c266961-f83a-47a4-8f11-3340872fec03 | 4/13/2023 | BTC | 0.00034675 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | ADA | 1,433.47013398 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | BTC | 0.00037780 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | ADA | 5,229.52795413 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | DGB | 18,334.86191626 | Customer Withdrawal |
| 0af8955-ed06-4a96-8253-df01ebce2eff | 4/13/2023 | SC | 41,696.25120000 | Customer Withdrawal |
| ec1c09f8-a43c-421e-bbc0-f74bff8a60ae | 4/17/2023 | LTC | 0.39788800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec1c09f8-a43c-421e-bbc0-f74bff8a60ae | 4/17/2023 | XRP | 285.00080732 | Customer Withdrawal |
| ec1c09f8-a43c-421e-bbc0-f74bff8a60ae | 4/23/2023 | ADA | 804.00000000 | Customer Withdrawal |
| ec1c09f8-a43c-421e-bbc0-f74bff8a60ae | 4/27/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 93dcf536-bd36-4ca7-ab4f-56c6abb1a377 | 4/30/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 93dcf536-bd36-4ca7-ab4f-56c6abb1a377 | 4/30/2023 | DGB | 7,860.10794912 | Customer Withdrawal |
| 46c85c5-4424-47e9-a30d-d4cb711ddf40 | 3/9/2023 | USD | 443.18000000 | Customer Withdrawal |
| beea1f51d-e4e0-4fd9-a441-bc761c0f98f6 | 4/20/2023 | ROD | 292,293.53620936 | Customer Withdrawal |
| 59b651b-c0f4-44cb-b15a-02f0ead538 | 3/23/2023 | ETH | 0.28997313 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | ETC | 0.00058656 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | ETH | 26.99000000 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | ETH | 4.25455450 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | XRP | 3,129.07134700 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/28/2023 | USD | 14.00000000 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/28/2023 | ADA | 37,028.27423182 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | USD | 24.00000000 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/28/2023 | DOGE | 30,626.81523952 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/28/2023 | XLM | 509.87643137 | Customer Withdrawal |
| 2a73995-673f-4f14b-bcdb-a09c3d7ff50 | 4/13/2023 | FLR | 487.95310340 | Customer Withdrawal |
| 845ebbf-d086-4e44-afe5-2a53040bc8 | 4/17/2023 | USD | 8.99000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | STEEM | 1.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | HIVE | 1.99600000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | STEEM | 2.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | XRP | 9.84000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | PIVX | 9.49000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 845ebbf-d086-4e44-afe5-2a53040bc8 | 4/17/2023 | ETH | 0.02349490 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | USD | 0.04610827 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | BAT | 201.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | NEO | 2,314.62033502 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | USD | 4.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | FLR | 70.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 6aebce62c-3960-4a75-ba72-bc6ff47df3fb | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| a7450fe1-2864-4a06-ad5c-a1407e0f44f | 4/17/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 745fc8a1-1f54-4f1a-9cac-c5f0a842a6 | 4/19/2023 | XRP | 30.68572505 | Customer Withdrawal |
| 745fc8a1-1f54-4f1a-9cac-c5f0a842a6 | 4/19/2023 | FLR | 742.61000000 | Customer Withdrawal |
| 745fc8a1-1f54-4f1a-9cac-c5f0a842a6 | 4/19/2023 | FLR | 0.21434234 | Customer Withdrawal |
| 745fc8a1-1f54-4f1a-9cac-c5f0a842a6 | 4/19/2023 | FLR | 0.27340000 | Customer Withdrawal |
| 745fc8a1-1f54-4f1a-9cac-c5f0a842a6 | 4/19/2023 | BTC | 0.01753569 | Customer Withdrawal |
| b26c1ae3-1b8a-42b7-9af0-e798ddefbfa | 4/11/2023 | ETH | 0.68362238 | Customer Withdrawal |
| 78435ce9-1ba6-4d5d-a1c9-0f64a2a04b5 | 4/4/2023 | DOGE | 52,600.00000000 | Customer Withdrawal |
| 3b4e8223-bf9a-428a-b4f3-c7cdd4a5 | 4/4/2023 | BTC | 0.28054702 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 304e8f23-bfba-422b-a162-c7c463f2c848 | 4/6/2023 | USD | 4,061.46000000 | Customer Withdrawal |
| a980a6ca-9569-4dd4-b2d1-6f33d4cd1d2e | 3/29/2023 | USD | 3,520.01000000 | Customer Withdrawal |
| a20b3aef-ff00-463c-b27b-3408267a23f | 4/17/2023 | USD | 1,017.00000000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/14/2023 | ETH | 0.09150000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/9/2023 | ETH | 0.08800000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 4/3/2023 | ETH | 0.06290000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/13/2023 | ETH | 0.13903157 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 2/23/2023 | ETH | 0.29163162 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/15/2023 | ETH | 0.10280577 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/8/2023 | ETH | 0.18150000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/12/2023 | ETH | 0.05490000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/25/2023 | ETH | 0.35026442 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/5/2023 | ETH | 0.06221145 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/15/2023 | ETH | 0.08830000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/14/2023 | ETH | 0.02111920 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/9/2023 | ETH | 0.06950000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/14/2023 | ETH | 0.02150000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/14/2023 | ETH | 0.05650000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/7/2023 | ETH | 0.12048939 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/20/2023 | ETH | 0.07632743 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/8/2023 | ETH | 0.05630779 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/13/2023 | ETH | 0.12150000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/13/2023 | ETH | 0.08580148 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/9/2023 | ETH | 0.05916688 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/16/2023 | ETH | 0.09490000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/23/2023 | ETH | 0.51850784 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/16/2023 | ETH | 0.10035936 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/8/2023 | ETH | 0.04390000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/24/2023 | ETH | 0.11023089 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/17/2023 | ETH | 0.06129500 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/14/2023 | ETH | 0.03150000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/16/2023 | ETH | 0.05130000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/7/2023 | ETH | 0.75050000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/22/2023 | ETH | 0.20687610 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/7/2023 | ETH | 0.04170000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/13/2023 | ETH | 0.06217160 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/9/2023 | ETH | 0.28168746 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 3/16/2023 | ETH | 0.11750000 | Customer Withdrawal |
| d7c6e086-33e9-4ac6-a529-777e694f7944 | 4/2/2023 | ETH | 0.07289342 | Customer Withdrawal |
| 4d08f86c-6b9a-437b-beb2-43bfdc74cd7f | 4/20/2023 | BTC | 0.09021079 | Customer Withdrawal |
| dddf86bc-6b9a-437b-beb2-43dee1a7cd7f | 4/20/2023 | BTC | 0.08970000 | Customer Withdrawal |
| ca4fd371-b348-48a5-aa60-deaa6f0bf4b6 | 3/17/2023 | LTC | 0.59725394 | Customer Withdrawal |
| f02d192b-ab42-4366-a6e9-f93ceb72cba1 | 4/11/2023 | TRX | 36,897.11585100 | Customer Withdrawal |
| f02d192b-ab42-4366-a6e9-f93ceb72cba1 | 4/13/2023 | USD | 13.06000000 | Customer Withdrawal |
| 1990b4cd-8233-4767-adf1-8c885cc2d8c0 | 2/9/2023 | BTTOLD | 10,175.24496400 | Customer Withdrawal |
| 2e1dc6fb-6cb1-4a4a-9e34-81d7ada81323 | 4/16/2023 | ETH | 0.95007617 | Customer Withdrawal |
| 2e1dc6fb-6cb1-4a4a-9e34-81d7ada81323 | 4/12/2023 | BTC | 0.02635120 | Customer Withdrawal |
| 46dbf30d-253a-4582-b2df-3674f69edc6dc | 4/12/2023 | USDT | 2,140.00246000 | Customer Withdrawal |
| 46dbf30d-253a-4582-b2df-3674f69edc6dc | 4/12/2023 | USDT | 422.36500000 | Customer Withdrawal |
| 50ce94aa-9028-473a-98f3-eca0324405ec | 4/11/2023 | SC | 2,060.06505824 | Customer Withdrawal |
| 50ce94aa-9028-473a-98f3-eca0324405ec | 4/11/2023 | RVN | 3,952.39014925 | Customer Withdrawal |
| 71cea6d2-9236-4c21-8b5b-e3f6721950 | 4/5/2023 | LINK | 15.35989907 | Customer Withdrawal |
| 71cea6d2-9236-4c21-8b5b-e3f6721950 | 4/5/2023 | ADA | 13,507.20387817 | Customer Withdrawal |
| 71cea6d2-9236-4c21-8b5b-e3f6721950 | 2/9/2023 | BTTOLD | 11,484.95148400 | Customer Withdrawal |
| abdecf0c-448e-4f70-9c50-bc6efac519f5 | 4/7/2023 | RDD | 458,621.61487992 | Customer Withdrawal |
| 01493273-da0f-45a9-8578-3f767295ff12 | 4/7/2023 | USD | 3,441.11000000 | Customer Withdrawal |
| d9fbc066-c7df-4491-bb14-4520d16f9a22a | 4/6/2023 | ADA | 147.89248102 | Customer Withdrawal |
| d9fbc066-c7df-4491-bb14-4520d16f9a22a | 4/7/2023 | USD | 1.92000000 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/23/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/23/2023 | NEO | 243.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/24/2023 | PIVX | 412.46524947 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/21/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/21/2023 | XLM | 750.21210989 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/23/2023 | XEM | 500.00000000 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/23/2023 | XEM | 2,755.86724836 | Customer Withdrawal |
| 524eeb48-983a-4f9f-8bbb-6c2d6498ea05 | 4/21/2023 | BTC | 0.01590029 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/9/2023 | ADA | 15,799.24709362 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/8/2023 | ADA | 24.00000000 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/12/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/13/2023 | XLM | 111.48903413 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/14/2023 | XLM | 19,900.00000000 | Customer Withdrawal |
| b6284e7d-6541-4c56-b4d2-3ef1e12bb985 | 4/13/2023 | BTC | 0.00181471 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/19/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/19/2023 | XRP | 715.20244081 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/15/2023 | ADA | 29.00000000 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/13/2023 | ADA | 1,549.20862153 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/13/2023 | XLM | 5,923.95000000 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/13/2023 | BTC | 0.01718790 | Customer Withdrawal |
| c5e93fec-2d65-494b-bbc7-9415e6b9502d | 4/12/2023 | FLR | 110.23650780 | Customer Withdrawal |
| 2481d701-80c7-400a-9cdf-a0fff3a2fa72 | 4/6/2023 | USD | 135.84000000 | Customer Withdrawal |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | 4/12/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | 4/13/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | 4/13/2023 | BTC | 0.35555492 | Customer Withdrawal |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | 4/13/2023 | USD | 0.67000000 | Customer Withdrawal |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | 4/13/2023 | USD | 22,329.07000000 | Customer Withdrawal |
| 33b29bfb-b2fb-47b9-bfc8-95e373e532fe | 4/10/2023 | USD | 295.05000000 | Customer Withdrawal |
| 2674d33a-d906-4654-ac9e-8e3d00d27046 | 4/3/2023 | USD | 0.98000000 | Customer Withdrawal |
| 2674d33a-d906-4654-ac9e-8e3d00d27046 | 4/3/2023 | USD | 2,722.76000000 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/1/2023 | DOT | 59.95652667 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/1/2023 | BSV | 50.44572204 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/1/2023 | BSV | 6.99900000 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/3/2023 | DGB | 9,537.27901168 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/4/2023 | USD | 381.82000000 | Customer Withdrawal |
| 8f37a24a-8551-4c14-aa13-21ee40f07224 | 4/4/2023 | USD | 2,113.64000000 | Customer Withdrawal |
| e36af3e8-e541-424d-8fbf-e2067419242f8 | 4/2/2023 | DGB | 999.80000000 | Customer Withdrawal |
| e36af3e8-e541-424d-8fbf-e2067419242f8 | 4/12/2023 | XEM | 392.59500000 | Customer Withdrawal |
| 0889c864-0e35-4ebb-9bcf-3ebd209e5781 | 4/27/2023 | ADA | 323.51030630 | Customer Withdrawal |
| a3451381-7018-4a84-8aee-0f05ed62d704 | 4/7/2023 | USD | 880.47000000 | Customer Withdrawal |
| d5f1968c-d610-4292-a306-8bacfea4d226 | 2/9/2023 | BTTOLD | 3,037.84174900 | Customer Withdrawal |
| 6a18f5ee-04fe-4375-82ac-01b202c2c8 | 4/29/2023 | HBAR | 305.31510231 | Customer Withdrawal |
| 536d7741-b0a5-48e9-9fd7-e9f79b07319f | 4/7/2023 | BTC | 0.00922929 | Customer Withdrawal |
| c92cbe8a-0c5e-4057-af75-0693848f1831 | 4/11/2023 | ETH | 0.11617037 | Customer Withdrawal |
| c92cbe8a-0c5e-4057-af75-0693848f1831 | 4/11/2023 | BTC | 0.22556704 | Customer Withdrawal |
| 4b3eca67-3674-4d9c-8b0c-907b53e3f8fc | 4/10/2023 | USD | 516.71000000 | Customer Withdrawal |
| 03ed9c45-441b-4734-ba95-f201f467ae3a | 4/10/2023 | ADA | 256.28557728 | Customer Withdrawal |
| 03ed9c45-441b-4734-ba95-f201f467ae3a | 4/10/2023 | ADA | 2,988.53662182 | Customer Withdrawal |
| e308b0a0-171f-4689-8ed0-44c37eeb4157 | 4/7/2023 | ETH | 0.64497594 | Customer Withdrawal |
| e308b0a0-171f-4689-8ed0-44c37eeb4157 | 4/8/2023 | CELO | 403.49427947 | Customer Withdrawal |
| e308b0a0-171f-4689-8ed0-44c37eeb4157 | 4/8/2023 | USDT | 630.84323800 | Customer Withdrawal |
| e308b0a0-171f-4689-8ed0-44c37eeb4157 | 4/8/2023 | DOGE | 27,309.88978149 | Customer Withdrawal |
| 9a27a32b-af81-4115-a0e0-e90c6e114bd2 | 4/12/2023 | ADA | 222.08532143 | Customer Withdrawal |
| 9a27a32b-af81-4115-a0e0-e90c6e114bd2 | 4/12/2023 | BTC | 0.00180167 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0b0-56500148dd7 | 4/3/2023 | ETH | 0.01562829 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0b0-56500148dd7 | 4/3/2023 | SHIB | 10,758,220.35000000 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0b0-56500148dd7 | 4/3/2023 | USDC | 95.33000000 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0b0-56500148dd7 | 4/3/2023 | USDC | 95.31245277 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0b0-56500148dd7 | 4/3/2023 | USDC | 95.00000000 | Customer Withdrawal |
| 9561f1f0-6700-4c4e-b0bd-56500148dd7 | 4/3/2023 | USDC | 31.00000000 | Customer Withdrawal |
| 26b380fa-ec24-41b8-b030-28ee89f14438 | 4/24/2023 | ADA | 395.74722147 | Customer Withdrawal |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | HIVE | 530.29313798 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | HIVE | 29.99000000 | Customer Withdrawal |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | USDC | 27.00000000 | Customer Withdrawal |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | 4/22/2023 | USDC | 739.24000000 | Customer Withdrawal |
| fe696848-1efd-4011-90cb-b1ceb7a46e9c | 4/8/2023 | ADA | 24.89702429 | Customer Withdrawal |
| fe696848-1efd-4011-90cb-b1ceb7a46e9c | 4/8/2023 | HBAR | 39.62995869 | Customer Withdrawal |
| fe696848-1efd-4011-90cb-b1ceb7a46e9c | 4/8/2023 | ALGO | 10.24627196 | Customer Withdrawal |
| e99c2394-a050-427e-bd72-2d01f9edec6fa | 4/17/2023 | USD | 748.97000000 | Customer Withdrawal |
| b192c314-4289-4d79-9cc4-e9fc3030ba80 | 4/19/2023 | WAXP | 2,161.86701480 | Customer Withdrawal |
| b192c314-4289-4d79-9cc4-e9fc3030ba80 | 4/18/2023 | WAXP | 3,069.81122989 | Customer Withdrawal |
| b192c314-4289-4d79-9cc4-e9fc3030ba80 | 4/19/2023 | LRC | 753.81609852 | Customer Withdrawal |
| d197721b-36f2-4c49-b175-7b2d58eacef4 | 4/18/2023 | HBAR | 953.58633023 | Customer Withdrawal |
| d197721b-36f2-4c49-b175-7b2d58eacef4 | 4/26/2023 | ALGO | 196.63268462 | Customer Withdrawal |
| d197721b-36f2-4c49-b175-7b2d58eacef4 | 4/11/2023 | IOTA | 178.50000000 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/27/2023 | MATIC | 115.57971118 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/27/2023 | ADA | 579.38845829 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/28/2023 | DGB | 2,059.87975908 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/27/2023 | DOGE | 75.04460111 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/27/2023 | ALGO | 235.13398335 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/22/2023 | ALGO | 121.50004726 | Customer Withdrawal |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | 4/18/2023 | USD | 78.00000000 | Customer Withdrawal |
| c099c12c-3dd1-46ec-bcaf-50e60b0ec294 | 3/16/2023 | ETH | 0.01170000 | Customer Withdrawal |
| c099c12c-3dd1-46ec-bcaf-50e60b0ec294 | 2/9/2023 | ETH | 0.01730000 | Customer Withdrawal |
| c099c12c-3dd1-46ec-bcaf-50e60b0ec294 | 2/9/2023 | USD | 0.32430000 | Customer Withdrawal |
| a8e90864-e168-490c-8af0-2f23d543fa4c | 4/26/2023 | WAXP | 2,015.73100000 | Customer Withdrawal |
| d48e4e31-2eee-4c9e-aa2c-28a17c4c0000 | 3/14/2023 | BTC | 0.00355000 | Customer Withdrawal |
| d48e4e31-2eee-4c9e-aa2c-28a17c4c0000 | 3/14/2023 | BTC | 0.00445020 | Customer Withdrawal |
| d48e4e31-2eee-4c9e-aa2c-28a17c4c0000 | 4/29/2023 | USD | 154.44000000 | Customer Withdrawal |
| 24903b5-1f22-4c52-8cc1-8dc0fb3b5342 | 4/29/2023 | BTC | 0.11732776 | Customer Withdrawal |
| 24903b5-1f22-4c52-8cc1-8dc0fb3b5342 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 24903b5-1f22-4c52-8cc1-8dc0fb3b5342 | 4/29/2023 | USD | 0.01000000 | Customer Withdrawal |
| 79d2a2ae-c149-4663-b2f1-3c4c1ac7fb98 | 4/19/2023 | BTC | 0.00532516 | Customer Withdrawal |
| d1f6d232-035b-4239-bc14-6d35025d7d7e4 | 4/17/2023 | NEO | 141.92760021 | Customer Withdrawal |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | 4/6/2023 | DOGE | 6,375.96939687 | Customer Withdrawal |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | 4/7/2023 | USD | 123.26000000 | Customer Withdrawal |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | 4/7/2023 | USD | 71.54000000 | Customer Withdrawal |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | 4/12/2023 | USD | 56.97000000 | Customer Withdrawal |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | 4/12/2023 | USD | 786.70000000 | Customer Withdrawal |
| b9a80764-ac8ba-45f9-a1b6-e68490f1c07a | 4/26/2023 | XRP | 393.89301536 | Customer Withdrawal |
| b9a80764-ac8ba-45f9-a1b6-e68490f1c07a | 4/26/2023 | SC | 14,338.90000000 | Customer Withdrawal |
| b9a80764-ac8ba-45f9-a1b6-e68490f1c07a | 4/26/2023 | BAT | 288.00692750 | Customer Withdrawal |
| b9a80764-ac8ba-45f9-a1b6-e68490f1c07a | 4/26/2023 | BTC | 0.13073202 | Customer Withdrawal |
| 18631d32c-4c0b-46a8-b02a-eb479f26f9fe | 4/2/2023 | USD | 796.87623694 | Customer Withdrawal |
| d25da6aa-9dd1-4944-b783-7e280e8cbbse | 3/25/2023 | BTC | 0.00377002 | Customer Withdrawal |
| d1100eb8-32dd-4bbc-b57a-83095383eeac9 | 4/15/2023 | DASH | 14.94564581 | Customer Withdrawal |
| d1100eb8-32dd-4bbc-b57a-83095383eeac9 | 4/15/2023 | ETH | 0.49690000 | Customer Withdrawal |
| d1100eb8-32dd-4bbc-b57a-83095383eeac9 | 4/15/2023 | BTC | 2.00709195 | Customer Withdrawal |
| 24ea95f6-3085-453b-b77f-36e6eda5878 | 4/24/2023 | ETC | 0.01672447 | Customer Withdrawal |
| 5c3c4e5b-e713-4893-985e-a74e | 4/14/2023 | ETH | 0.01192160 | Customer Withdrawal |
| 61dd15ae-732a-49c9-8ccd-5e331adfb033 | 4/14/2023 | USDT | 184.55776004 | Customer Withdrawal |
| 61dd15ae-732a-49c9-8ccd-5e331adfb033 | 4/14/2023 | USDT | 5,823.71171875 | Customer Withdrawal |
| 61dd15ae-732a-49c9-8ccd-5e331adfb033 | 4/14/2023 | USDT | 43.97018415 | Customer Withdrawal |
| 61dd15ae-732a-49c9-8ccd-5e331adfb033 | 4/15/2023 | ETC | 0.21115745 | Customer Withdrawal |
| 183161d32c-4c0b-46a8-b02a-eb479f26f9fe | 4/2/2023 | USD | 796.87623694 | Customer Withdrawal |
| 8cd8e322-e6c6-4d54-bda5-a31caffce3a0 | 4/25/2023 | ADA | 1,519.45603000 | Customer Withdrawal |
| e82b85d3-4d57-4d6d-a032-4e89648ed116 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| e82b85d3-4d57-4d6d-a032-4e89648ed116 | 4/25/2023 | ADA | 9,370.14032546 | Customer Withdrawal |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | 4/28/2023 | QTUM | 7.48015691 | Customer Withdrawal |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | 4/14/2023 | STEEM | 0.76371591 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | 4/28/2023 | ICX | 345.57344000 | Customer Withdrawal |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | 4/28/2023 | STORJ | 412.81660342 | Customer Withdrawal |
| d833d9d6-34c5-4111-b28c-988c59c11475 | 4/14/2023 | XRP | 40.00000000 | Customer Withdrawal |
| d833d9d6-34c5-4111-b28c-988c59c11475 | 4/29/2023 | XRP | 2,299.00000000 | Customer Withdrawal |
| d833d9d6-34c5-4111-b28c-988c59c11475 | 4/14/2023 | ETH | 0.01790369 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/19/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/19/2023 | MANA | 906.62659459 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | MANA | 50.00000000 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/8/2023 | DOGE | 2,193.73501870 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/8/2023 | DOGE | 6,591.20505612 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | ENJ | 116.00000000 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | ENJ | 286.56605789 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | TRX | 297.60000000 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | TRX | 47,098.51243620 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/13/2023 | BTC | 0.12871500 | Customer Withdrawal |
| 9dd733f9-373a-4eef-882e-dac303983ef0 | 4/14/2023 | BTC | 0.01280000 | Customer Withdrawal |
| 4b04f21e-f585-4a80-8a85-bab080d009bd | 4/12/2023 | FTM | 667.40815073 | Customer Withdrawal |
| 4b04f21e-f585-4a80-8a85-bab080d009bd | 4/14/2023 | HBAR | 15,331.87665414 | Customer Withdrawal |
| 8e7d9b3c-61f0-4d4e-bf7a-a1ee3e8949d4 | 4/29/2023 | USD | 1.55000000 | Customer Withdrawal |
| 8e7d9b3c-61f0-4d4e-bf7a-a1ee3e8949d4 | 4/29/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 8e7d9b3c-61f0-4d4e-bf7a-a1ee3e8949d4 | 4/29/2023 | USD | 1.99000000 | Customer Withdrawal |
| 5f451f2e-6be5-4a64-9808-94afad09d3d8 | 4/29/2023 | ADA | 0.13891089 | Customer Withdrawal |
| 5f451f2e-6be5-4a64-9808-94afad09d3d8 | 4/26/2023 | XRP | 10,066.85310000 | Customer Withdrawal |
| 53911fe1-7aa4-4597-8a92-a70bab91f94d | 4/26/2023 | ADA | 2,014.55439028 | Customer Withdrawal |
| 53911fe1-7aa4-4597-8a92-a70bab91f94d | 4/26/2023 | XLM | 1,989.95000000 | Customer Withdrawal |
| 53911fe1-7aa4-4597-8a92-a70bab91f94d | 4/26/2023 | LTC | 5.98851089 | Customer Withdrawal |
| 53911fe1-7aa4-4597-8a92-a70bab91f94d | 4/26/2023 | BTC | 0.99951000 | Customer Withdrawal |
| 53911fe1-7aa4-4597-8a92-a70bab91f94d | 4/29/2023 | BTC | 0.55000000 | Customer Withdrawal |
| 37e33111-37a0-4ab5-bcd7-2a7e3e24a1b9 | 4/29/2023 | ADA | 20,471.58934512 | Customer Withdrawal |
| 37e33111-37a0-4ab5-bcd7-2a7e3e24a1b9 | 4/11/2023 | ADA | 1,586.73345212 | Customer Withdrawal |
| 37e33111-37a0-4ab5-bcd7-2a7e3e24a1b9 | 4/12/2023 | ADA | 20,000.00000000 | Customer Withdrawal |
| c71fcc60-6a2c-4d9d-a1a5-eeb6c6a8a3cb | 4/13/2023 | USD | 850.00000000 | Customer Withdrawal |
| c71fcc60-6a2c-4d9d-a1a5-eeb6c6a8a3cb | 4/13/2023 | USDT | 2,010.00000000 | Customer Withdrawal |
| c71fcc60-6a2c-4d9d-a1a5-eeb6c6a8a3cb | 4/5/2023 | BTC | 0.01790000 | Customer Withdrawal |
| 86c8f5b8-2e4a-4a3f-b533-6e8baf34ee3d | 4/5/2023 | USD | 304.34000000 | Customer Withdrawal |
| 7cad54c8-a91d-4dd1-b6b0-fd6f2b0c1da6 | 4/14/2023 | ETH | 0.63190000 | Customer Withdrawal |
| 7cad54c8-a91d-4dd1-b6b0-fd6f2b0c1da6 | 4/8/2023 | ETH | 0.15190000 | Customer Withdrawal |
| d33022a8-e6fd-4325-8f77-3eb8aa08abde | 4/14/2023 | DGB | 1,846.05698640 | Customer Withdrawal |
| d33022a8-e6fd-4325-8f77-3eb8aa08abde | 4/8/2023 | DGB | 121,199.07370485 | Customer Withdrawal |
| d33022a8-e6fd-4325-8f77-3eb8aa08abde | 4/14/2023 | DGB | 2,199.11328272 | Customer Withdrawal |
| 56002fb7-4e84-4e7b-8f99-2d8203d26088 | 4/14/2023 | USD | 85.30000000 | Customer Withdrawal |
| 56002fb7-4e84-4e7b-8f99-2d8203d26088 | 4/29/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 49495ca0-64ac-43dc-8e6f-3f5f8bdf4dc5 | 4/14/2023 | USD | 374.19000000 | Customer Withdrawal |
| 49495ca0-64ac-43dc-8e6f-3f5f8bdf4dc5 | 4/14/2023 | USD | 119.53000000 | Customer Withdrawal |
| 2f4528a4-8b42-4e6f-8a1e-2e1e6a8883c2 | 4/14/2023 | FTC | 5,840.00000000 | Customer Withdrawal |
| 2f4528a4-8b42-4e6f-8a1e-2e1e6a8883c2 | 4/7/2023 | MATIC | 0.02293340 | Customer Withdrawal |
| 2f4528a4-8b42-4e6f-8a1e-2e1e6a8883c2 | 4/14/2023 | ADA | 240.00000000 | Customer Withdrawal |
| 2f4528a4-8b42-4e6f-8a1e-2e1e6a8883c2 | 4/7/2023 | ADA | 6,479.00000000 | Customer Withdrawal |
| d9a43e2d-6c5e-4d12-af35-892edd18d33d | 4/8/2023 | BTC | 0.00232963 | Customer Withdrawal |
| d9a43e2d-6c5e-4d12-af35-892edd18d33d | 4/14/2023 | MATIC | 180.00000000 | Customer Withdrawal |
| d9a43e2d-6c5e-4d12-af35-892edd18d33d | 4/14/2023 | BTC | 0.07830000 | Customer Withdrawal |
| 27d5826a-4802-4372-8a33-52cce81693d6 | 4/14/2023 | USD | 5.84000000 | Customer Withdrawal |
| 27d5826a-4802-4372-8a33-52cce81693d6 | 4/11/2023 | USD | 898.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |

*(Four quadrant tables of customer withdrawal records; individual line-item values not legibly transcribable at available resolution.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 588ce34f-60c0-4807-a2eb-e05c58d796e0 | 4/7/2023 | LTC | 0.28294782 | Customer Withdrawal |
| 325bc47a-532b-4569-9175-c7e32b034090 | 4/4/2023 | DOGE | 45,963.18426241 | Customer Withdrawal |
| e462f133-a5cf-482b-97f4-6286eb790fd6 | 3/31/2023 | SC | 5,092.05391110 | Customer Withdrawal |
| d9da76b8-2e2d-4931-80b9-e8b08ec0a224 | 4/26/2023 | HBAR | 3,164.46867358 | Customer Withdrawal |
| b1547ed8-8909-4529-b0ec-d28f0ecd4fc4 | 4/21/2023 | ETH | 0.70320198 | Customer Withdrawal |
| b1547ed8-8909-4529-b0ec-d28f0ecd4fc4 | 4/21/2023 | XRP | 65.00000000 | Customer Withdrawal |
| b1547ed8-8909-4529-b0ec-d28f0ecd4fc4 | 4/21/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 17ebaed3-b314-4ebb-80d9-007b7913142 | 4/6/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 4c0ea324-0687-4149-9488-4883e1e3667a | 4/13/2023 | USD | 0.26000000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/9/2023 | POWR | 6,654.78200000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/27/2023 | XRP | 29.00000000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/18/2023 | XRP | 4,769.00000000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/9/2023 | SNT | 87,582.50000000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/6/2023 | CND | 348,240.22200000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/12/2023 | BTC | 0.86680024 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/6/2023 | BTC | 0.00071000 | Customer Withdrawal |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c91d976a-2979-4311-b40a-925a61c46cc4 | 4/30/2023 | NXS | 2,064.77809647 | Customer Withdrawal |
| ef05237b-590a-4a38-a7ff-0c403083c52 | 4/13/2023 | BTC | 1.12283366 | Customer Withdrawal |
| ef05237b-590a-4a38-a7ff-0c403083c52 | 4/29/2023 | ETH | 0.49851086 | Customer Withdrawal |
| ef05237b-590a-4a38-a7ff-0c403083c52 | 4/29/2023 | OMG | 30.00848727 | Customer Withdrawal |
| ef05237b-590a-4a38-a7ff-0c403083c52 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ef05237b-590a-4a38-a7ff-0c403083c52 | 4/25/2023 | BTC | 0.00467355 | Customer Withdrawal |
| b1826bc1-b07a-497b-96be-5037db922a43 | 4/25/2023 | ETH | 0.73358990 | Customer Withdrawal |
| b1826bc1-b07a-497b-96be-5037db922a43 | 4/25/2023 | ADA | 9,330.58778979 | Customer Withdrawal |
| b1826bc1-b07a-497b-96be-5037db922a43 | 4/25/2023 | BTC | 0.00975661 | Customer Withdrawal |
| b1826bc1-b07a-497b-96be-5037db922a43 | 4/25/2023 | LINK | 13.53793000 | Customer Withdrawal |
| 42b8fa49f-ee64-4580-acff-ef0bbe9e9998 | 4/11/2023 | BTC | 0.35041348 | Customer Withdrawal |
| 0bcec232-20e0-4db1-9086-d565f053d39e | 4/25/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | 4/26/2023 | HBAR | 58,016.88627125 | Customer Withdrawal |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | 4/25/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 598f5ca1-e120-4af2-b3d5-1eee50c48600 | 4/11/2023 | DOGE | 174.82435476 | Customer Withdrawal |
| e71646dd-9dfa-4793-a6ba-ae110143a13b | 4/6/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| e71646dd-9dfa-4793-a6ba-ae110143a13b | 4/12/2023 | ADA | 45,686.71531211 | Customer Withdrawal |
| e71646dd-9dfa-4793-a6ba-ae110143a13b | 4/16/2023 | FLR | 2,921.45295000 | Customer Withdrawal |
| d9f9e8e8-e23f-44be-89c8-b00ed940d3b1 | 4/5/2023 | USD | 15.76000000 | Customer Withdrawal |
| 69792713-2cde-42fa-bd33-f2606eca5ed6 | 2/8/2023 | USD | 320.77000000 | Customer Withdrawal |
| 15f3587e-0cd1-4eb6-bd6b-10591be662e8 | 4/25/2023 | MATIC | 345.71988628 | Customer Withdrawal |
| 15f3587e-0cd1-4eb6-bd6b-10591be662e8 | 4/25/2023 | ADA | 256.15594518 | Customer Withdrawal |
| 15f3587e-0cd1-4eb6-bd6b-10591be662e8 | 4/26/2023 | USD | 15.72000000 | Customer Withdrawal |
| f55dd63f-be91-424a-945c-80b4e6d00ec3 | 4/2/2023 | XLM | 1,182.18063034 | Customer Withdrawal |
| f55dd63f-be91-424a-945c-80b4e6d00ec3 | 4/2/2023 | VTC | 58.80325000 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | LTC | 2.02940893 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | ETH | 0.24517746 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | BCH | 0.39900000 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | GEO | 49.90000000 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | UBQ | 74.99000000 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | BTC | 0.05827274 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | ETHW | 0.24797746 | Customer Withdrawal |
| 4ddaf1cb-afb0-4f7d-96b6-0193e26419d7 | 4/26/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 2be51ce5-977d-4c82-be5d-80cbd19092dd | 4/28/2023 | DOGE | 770.00000000 | Customer Withdrawal |
| 0f7c0798-bac0-4514-8aca-95e5230b5178 | 4/12/2023 | USD | 4,011.01000000 | Customer Withdrawal |
| 9e87a7d1-1711-4483-9c36-10f8e2ab9c2e | 4/10/2023 | ATOM | 40.35139380 | Customer Withdrawal |
| 9e87a7d1-1711-4483-9c36-10f8e2ab9c2e | 4/6/2023 | ETH | 0.07811423 | Customer Withdrawal |
| 9e87a7d1-1711-4483-9c36-10f8e2ab9c2e | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9e87a7d1-1711-4483-9c36-10f8e2ab9c2e | 4/6/2023 | ENJ | 278.00000000 | Customer Withdrawal |
| 4365c0e4-7410-4dc2-842d-ad5a6e1c577d | 3/3/2023 | USD | 305.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4365c0e4-7410-4dc2-842d-ad5a6e1c577d | 3/16/2023 | USD | 145.30000000 | Customer Withdrawal |
| f64a9ec1-eae2-451c-8b30-b2ea00b0489 | 4/4/2023 | XRP | 7,392.60204423 | Customer Withdrawal |
| f64a9ec1-eae2-451c-8b30-b2ea00b0489 | 4/4/2023 | XRP | 24.00000000 | Customer Withdrawal |
| f64a9ec1-eae2-451c-8b30-b2ea00b0489 | 4/6/2023 | ADA | 674.50493626 | Customer Withdrawal |
| f64a9ec1-eae2-451c-8b30-b2ea00b0489 | 4/4/2023 | SC | 13,270.33689905 | Customer Withdrawal |
| 85a49755-e1e8-4706-8c39-35a26c60a976 | 4/7/2023 | USD | 4,101.73000000 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | BCH | 0.43286448 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | XRP | 2,750.37093740 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | BTC | 0.37377180 | Customer Withdrawal |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | 4/19/2023 | FLR | 414.71839170 | Customer Withdrawal |
| ec5d5193-b51f-4f50-885c-751e83a3ae4c | 4/7/2023 | USD | 282.73000000 | Customer Withdrawal |
| 8cce1921-8630-4e95-8ec3-e1a2e2b062c1 | 4/7/2023 | USD | 11.13000000 | Customer Withdrawal |
| be25f332-1a3b-4af5-82f1-6dce181802e | 4/3/2023 | LTC | 5.99000000 | Customer Withdrawal |
| be25f332-1a3b-4af5-82f1-6dce181802e | 4/3/2023 | BCH | 2.99900000 | Customer Withdrawal |
| be25f332-1a3b-4af5-82f1-6dce181802e | 4/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| be25f332-1a3b-4af5-82f1-6dce181802e | 4/3/2023 | USD | 85.91000000 | Customer Withdrawal |
| be25f332-1a3b-4af5-82f1-6dce181802e | 4/3/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 3463959c-343f-4638-966b-3174718bac02 | 4/1/2023 | USD | 999.00000000 | Customer Withdrawal |
| 3463959c-343f-4638-966b-3174718bac02 | 4/12/2023 | RVN | 116,999.00000000 | Customer Withdrawal |
| 72ea87e2-e956-44e5-93a4-9a0127b72a65 | 4/22/2023 | ETH | 0.52380838 | Customer Withdrawal |
| 3be0dc3e-ad72-4f7c1-8fd2-b2822a2e6eb3 | 4/5/2023 | ETH | 2.35378213 | Customer Withdrawal |
| ffc92251-4ea9-419e-94a1-d3ee89c3f0e7 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ffc92251-4ea9-419e-94a1-d3ee89c3f0e7 | 4/5/2023 | BTC | 0.00533855 | Customer Withdrawal |
| 0e503fa0-f6f6-4198-9b7d-ae3cd35313da7 | 4/2/2023 | BTC | 0.00049667 | Customer Withdrawal |
| 7a6ac8ea-6d01-4b2f-bece-652cf9c95874 | 4/4/2023 | ADA | 36.90482410 | Customer Withdrawal |
| 4f2b4607-254c-46b3-8b99-a9f36848fd52 | 3/5/2023 | HBAR | 190.04096356 | Customer Withdrawal |
| 4f2b4607-254c-46b3-8b99-a9f36848fd52 | 4/7/2023 | ALGO | 358.74574963 | Customer Withdrawal |
| b4107c7f-4f8b-44c1-b1a8-b0eddb32d3b | 4/13/2023 | USD | 379.22000000 | Customer Withdrawal |
| b140910b-06d3-4cb3-abbb-485fbf9389 | 4/18/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ecbec761-b268-4883-aabb-46551f2b84d0 | 4/5/2023 | ETH | 0.13411582 | Customer Withdrawal |
| ecbec761-b268-4883-aabb-46551f2b84d0 | 4/5/2023 | BTC | 0.00323032 | Customer Withdrawal |
| ecbec761-b268-4883-aabb-46551f2b84d0 | 4/5/2023 | BTC | 0.01087691 | Customer Withdrawal |
| 538f82e2-1cb6-492e-8a44-f06e012a9daa | 4/22/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 538f82e2-1cb6-492e-8a44-f06e012a9daa | 4/22/2023 | USD | 2.008.00000000 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | ETH | 0.42438650 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | ADA | 869.53944108 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/19/2023 | EOS | 122.09457600 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | BTC | 0.00850000 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/16/2023 | BTC | 2.30354625 | Customer Withdrawal |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | 4/22/2023 | ETHW | 0.42488650 | Customer Withdrawal |
| a8bd9741-a3fc-4ae3-b0ad-893c6d5795c4 | 4/5/2023 | ALGO | 95.10707261 | Customer Withdrawal |
| cc6142cb-a860-40cb-a271-38102bf2f999c | 4/26/2023 | USD | 545.55000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/23/2023 | ETH | 1.97790000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/23/2023 | ETH | 249.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/23/2023 | DOGE | 6,495.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/23/2023 | XLM | 249.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | XEM | 121.00000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | TRX | 561.63446203 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | ETHW | 24,002.40000000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/24/2023 | ETHW | 1.98730000 | Customer Withdrawal |
| 55a9fcc3-7ea7-44b3-8f93-cf4bf419fc12 | 4/23/2023 | FLR | 36.77375000 | Customer Withdrawal |
| fb122df8-1817-4dd0-ab3e-8c11a43f3cd | 4/11/2023 | USD | 202.72000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f943b963888 | 4/10/2023 | LTC | 8.49000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f943b963888 | 4/10/2023 | LTC | 0.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | ETH | 0.98947625 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | ETH | 0.04510000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | XRP | 1,878.00000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/18/2023 | XLM | 4,275.00753541 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | BTC | 0.39053664 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | 4/10/2023 | ETHW | 1.03897625 | Customer Withdrawal |
| 522cb305-db48-4483-a13f-2d9cc856e34c | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 522cb305-db48-4483-a13f-2d9cc856e34c | 4/11/2023 | USD | 717.22000000 | Customer Withdrawal |
| 8eb5f790-1246-46ee-b09f-7ece1681431c | 4/22/2023 | USD | 0.44134365 | Customer Withdrawal |
| 8eb5f790-1246-46ee-b09f-7ece1681431c | 4/22/2023 | ADA | 4,376.46302622 | Customer Withdrawal |
| 8eb5f790-1246-46ee-b09f-7ece1681431c | 4/22/2023 | USD | 39.00000000 | Customer Withdrawal |
| 8eb5f790-1246-46ee-b09f-7ece1681431c | 4/26/2023 | USD | 30.00000000 | Customer Withdrawal |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | 4/18/2023 | HBAR | 114.79067999 | Customer Withdrawal |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | 4/18/2023 | DGB | 13,634.32509470 | Customer Withdrawal |
| 637e64c1-5717-4087-93e9-48c593c3a98a | 4/5/2023 | SAND | 24.72350835 | Customer Withdrawal |
| 637e64c1-5717-4087-93e9-48c593c3a98a | 4/17/2023 | XLM | 30.20000000 | Customer Withdrawal |
| 637e64c1-5717-4087-93e9-48c593c3a98a | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0088b6ce-8481-4df7-80ac-1f1574bd714e | 4/26/2023 | HBAR | 382.64000000 | Customer Withdrawal |
| 0088b6ce-8481-4df7-80ac-1f1574bd714e | 4/26/2023 | TRX | 1,533.60000000 | Customer Withdrawal |
| 0088b6ce-8481-4df7-80ac-1f1574bd714e | 4/26/2023 | USD | 150.00000000 | Customer Withdrawal |
| 0dd9544c-471c-4a63-b850-3c6aef71f1d7 | 4/3/2023 | USD | 174.10000000 | Customer Withdrawal |
| 0106fc01-9353-416d-a44e-b6c903accebd | 3/31/2023 | USD | 0.00832000 | Customer Withdrawal |
| 0106fc01-9353-416d-a44e-b6c903accebd | 4/4/2023 | BTC | 0.02078739 | Customer Withdrawal |
| 09f34808-6320-485a-8e6f-086235385fdf | 4/10/2023 | BTC | 2.00010000 | Customer Withdrawal |
| 09f34808-6320-485a-8e6f-086235385fdf | 3/15/2023 | USD | 6,529.10000000 | Customer Withdrawal |
| 09f34808-6320-485a-8e6f-086235385fdf | 3/17/2023 | USD | 9,381.28000000 | Customer Withdrawal |
| 09f34808-6320-485a-8e6f-086235385fdf | 4/3/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| ef070115-9652-445a-b090-c5345e6e05e8 | 2/15/2023 | USD | 9.83000000 | Customer Withdrawal |
| ef070115-9652-445a-b090-c5345e6e05e8 | 4/29/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ef070115-9652-445a-b090-c5345e6e05e8 | 4/29/2023 | USD | 2,990.00000000 | Customer Withdrawal |
| ef070115-9652-445a-b090-c5345e6e05e8 | 4/8/2023 | BTC | 0.00499000 | Customer Withdrawal |
| ef070115-9652-445a-b090-c5345e6e05e8 | 4/19/2023 | USD | 3,528.04000000 | Customer Withdrawal |
| e6539d8-9e10-4176-8109-cf307e802091 | 4/10/2023 | ETH | 0.53503883 | Customer Withdrawal |
| e6539d8-9e10-4176-8109-cf307e802091 | 4/7/2023 | BTC | 0.52538333 | Customer Withdrawal |
| e6539d8-9e10-4176-8109-cf307e802091 | 4/12/2023 | USD | 197.14000000 | Customer Withdrawal |
| e6539d8-9e10-4176-8109-cf307e802091 | 4/11/2023 | USD | 196.76000000 | Customer Withdrawal |
| e79c3ce8-ca38-4b05-b1df-c5ce5a70f91 | 3/1/2023 | USD | 0.04761067 | Customer Withdrawal |
| 17d08556-a383-42c3-9aeb-723b621aa97f | 3/31/2023 | ETH | 3.97199000 | Customer Withdrawal |
| 17d08556-a383-42c3-9aeb-723b621aa97f | 4/13/2023 | ETH | 0.04654807 | Customer Withdrawal |
| 17d08556-a383-42c3-9aeb-723b621aa97f | 3/31/2023 | USD | 153.68149600 | Customer Withdrawal |
| 17d08556-a383-42c3-9aeb-723b621aa97f | 4/12/2023 | USD | 0.00049000 | Customer Withdrawal |
| 17d08556-a383-42c3-9aeb-723b621aa97f | 4/12/2023 | USD | 12.32000000 | Customer Withdrawal |
| 56e1b8fd-6300-4721-aa13-7cd14506f93d | 4/14/2023 | USD | 156.75000000 | Customer Withdrawal |
| af020805-2196-4003-8b08-04fe7ff16ab | 2/9/2023 | XVG | 1,472.88412100 | Customer Withdrawal |
| af020805-2196-4003-8b08-04fe7ff16ab | 4/19/2023 | USD | 1,823.45853600 | Customer Withdrawal |
| 8ef692e9-eb0a-4471-8ad9-7b2e47ba687f | 4/14/2023 | USD | 54.52000000 | Customer Withdrawal |
| 58de2c59-07b4-419e-b1db-08d6eea8bf4a | 4/30/2023 | XRP | 6,999.00000000 | Customer Withdrawal |
| 58de2c59-07b4-419e-b1db-08d6eea8bf4a | 4/30/2023 | DGB | 29,178.67382987 | Customer Withdrawal |
| 58de2c59-07b4-419e-b1db-08d6eea8bf4a | 4/30/2023 | DGB | 292.76985937 | Customer Withdrawal |
| c9d85e6d-2fcb-4bc6-8326-10593f4e7df7 | 4/30/2023 | USD | 120.70000000 | Customer Withdrawal |
| 2af38eb6-4c48-4bcc-bfc4-cba0c9c0a4a5 | 4/17/2023 | BTC | 2.20000000 | Customer Withdrawal |
| 2be51a8e-89c6-4c22-96e0-d0d77ae0a7d0 | 4/25/2023 | BTC | 0.75761619 | Customer Withdrawal |
| 975d9e15-90f0-4a5f-9879-42b037be2ed8 | 4/12/2023 | USD | 144.00000000 | Customer Withdrawal |
| 975d9e15-90f0-4a5f-9879-42b037be2ed8 | 4/25/2023 | DOGE | 656.36353233 | Customer Withdrawal |
| 975d9e15-90f0-4a5f-9879-42b037be2ed8 | 4/15/2023 | USD | 19.00000000 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | LTC | 1.68421715 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | SUSHI | 51.04733511 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | USDT | 36.27899297 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | DOGE | 4,264.69730650 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | XLM | 51.10025710 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | BTC | 0.00132710 | Customer Withdrawal |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | 4/6/2023 | BTC | 0.00196985 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | ETH | 0.19975000 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | HIVE | 999.00000000 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | ADA | 41.06330654 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | LBC | 973.00000000 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | BTC | 0.00121188 | Customer Withdrawal |
| 09a0c5a1-69d6-4300-b5e1-16af704dff79 | 4/17/2023 | ETHW | 0.20425000 | Customer Withdrawal |
| 9605f0f8-7be7-4ef9-bbb3-a33ce90bf0af | 4/24/2023 | ETH | 1.18772261 | Customer Withdrawal |
| 9605f0f8-7be7-4ef9-bbb3-a33ce90bf0af | 4/24/2023 | ETHW | 1.19222261 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/20/2023 | XLM | 0.28000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 2/16/2023 | XLM | 6,665.78226659 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/3/2023 | XLM | 26.00000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 4/3/2023 | XLM | 2,181.45333192 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/1/2023 | XLM | 26.00000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/17/2023 | XLM | 6,830.93776580 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 4/24/2023 | XLM | 4,042.05402500 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 2/13/2023 | XLM | 4,998.85972550 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 2/9/2023 | XLM | 3,567.37397658 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 4/3/2023 | XLM | 4,200.66398619 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/31/2023 | XLM | 553.18000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 4/17/2023 | XLM | 2,890.00000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/15/2023 | XLM | 604.00000000 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/9/2023 | XLM | 1,214.72376434 | Customer Withdrawal |
| de65bcfb-1df0-43c1-ba4d-e2bc4660 | 3/20/2023 | XLM | 1,159.66488341 | Customer Withdrawal |
| fca67dc8-ce5c-4437-a421-ed610277e754 | 4/1/2023 | XLM | 1,003.33969843 | Customer Withdrawal |
| fca67dc8-ce5c-4437-a421-ed610277e754 | 4/3/2023 | USD | 2.632.00000000 | Customer Withdrawal |
| e270c6e5-be60-4e49-8c3f-cd8a6e0ca6f | 4/14/2023 | SC | 51.00000000 | Customer Withdrawal |
| e270c6e5-be60-4e49-8c3f-cd8a6e0ca6f | 4/28/2023 | USD | 28.76397693 | Customer Withdrawal |
| 8a4f27e5-6bbd-4700-b9e4-9b3e1ca9e9fd | 4/5/2023 | USD | 89.99000000 | Customer Withdrawal |
| 79c3ced7-30be-4a02-95e4-e93c0e2f50e4 | 4/30/2023 | BTC | 0.00473588 | Customer Withdrawal |
| 8a4f27e5-6bbd-4700-b9e4-9b3e1ca9e9fd | 4/30/2023 | USD | 103.87000000 | Customer Withdrawal |
| b79b853d-4c00-4e92-9fec-7abde8d8f4a6 | 4/28/2023 | ETH | 0.93000000 | Customer Withdrawal |
| b79b853d-4c00-4e92-9fec-7abde8d8f4a6 | 4/30/2023 | ETH | 17.00000000 | Customer Withdrawal |
| 79c3ced7-30be-4a02-95e4-e93c0e2f50e4 | 4/27/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 79c3ced7-30be-4a02-95e4-e93c0e2f50e4 | 4/29/2023 | USD | 1,078.00000000 | Customer Withdrawal |
| d7dfcc0f-1b40-40b3-bb90-b12e46d5a1b5 | 4/27/2023 | USD | 99.00000000 | Customer Withdrawal |
| b7a1ea60-9234-4fb6-aa8c-b6bbf93c8dc2 | 4/26/2023 | USD | 1,399.00000000 | Customer Withdrawal |
| 7d5c17 e5-9111-4ee8-afae-3f4c5d2c3c90 | 4/5/2023 | XRP | 2,775.16000000 | Customer Withdrawal |
| 8c77f9d8-a473-4fb5-bc91-6e0f79225dc6 | 4/28/2023 | ETH | 1.99000000 | Customer Withdrawal |
| dde13fb4-d5aa-4bff-8e4b-9103e8e3d7e5 | 4/9/2023 | IOTA | 1,251.49070952 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/3/2023 | ETH | 0.18485825 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/3/2023 | ADA | 360.80047513 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/3/2023 | STRAX | 4.621.68628940 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 3/28/2023 | USDT | 1,485.00000000 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/3/2023 | BTC | 0.26022475 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/5/2023 | USD | 116.07000000 | Customer Withdrawal |
| e8da13cb-beed-44f0-9185-0afabdb138dd | 4/3/2023 | USD | 13,493.84000000 | Customer Withdrawal |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | 4/26/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | 4/26/2023 | XLM | 7,887.76446685 | Customer Withdrawal |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | 4/26/2023 | FLR | 905.57000000 | Customer Withdrawal |
| d5c1ee58-d112-4d9e-ad39-0b1aad6f31f5 | 4/3/2023 | USD | 200.00000000 | Customer Withdrawal |
| fbf2353c-9ca5-4492-93b7-42ec7f50fe4b | 2/17/2023 | ETH | 0.51582754 | Customer Withdrawal |
| fbf2353c-9ca5-4492-93b7-42ec7f50fe4b | 2/17/2023 | WAXP | 1,224.17828064 | Customer Withdrawal |
| 1c9d2182-f684-49b9-a47f-4b93a0b8cabd | 4/7/2023 | DOGE | 3,232.78165410 | Customer Withdrawal |
| cd6d6dbf-7071-4529-98bc-fc91c945104f | 4/25/2023 | FLR | 30.44649437 | Customer Withdrawal |
| 5304603d-f95f-433e-8be4-38193894f975 | 5/2/2023 | BTC | 1.08775086 | Customer Withdrawal |
| 13ce1207-1c9b-4383-a891-e072d1f6d4ae | 4/11/2023 | ETH | 0.02335457 | Customer Withdrawal |
| 7857ec8c-08d2-46c8-beb0-7af06749f100 | 2/9/2023 | BTTOLD | 197.94013100 | Customer Withdrawal |
| 29e60f95-693f-4c99-a30d-687f4c9d6ae1 | 4/25/2023 | HBAR | 6,403.35499191 | Customer Withdrawal |
| 29e60f95-693f-4c99-a30d-687f4c9d6ae1 | 4/26/2023 | USD | 25.92000000 | Customer Withdrawal |
| 3ee58ed0-405c-4dd4-ad13-4c5fcffcc83c | 4/9/2023 | USD | 113.10000000 | Customer Withdrawal |
| a4a9ff9f-c97f-4d31-b3ae-bab657e94ff | 4/27/2023 | ADA | 213.17930691 | Customer Withdrawal |
| a4a9ff9f-c97f-4d31-b3ae-bab657e94ff | 4/27/2023 | ADA | 70.39310230 | Customer Withdrawal |
| a4a9ff9f-c97f-4d31-b3ae-bab657e94ff | 4/27/2023 | GRT | 251.64813082 | Customer Withdrawal |
| a4a9ff9f-c97f-4d31-b3ae-bab657e94ff | 4/27/2023 | ALGO | 197.94279420 | Customer Withdrawal |
| 0c3ac950-5468-4a42-8691-d20cf82a7d10 | 4/27/2023 | USD | 133.09000000 | Customer Withdrawal |
| 95814360-9a25-4b81-93ab-9f478a4c0175 | 4/13/2023 | RDD | 132,878.32205229 | Customer Withdrawal |
| ac274895-922e-42e6-a12e-a32917d740b3 | 4/14/2023 | RDD | 374,552.02873438 | Customer Withdrawal |
| ac274895-922e-42e6-a12e-a32917d740b3 | 4/14/2023 | XVG | 120,495.00000000 | Customer Withdrawal |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | 4/8/2023 | ETH | 0.4764880? | Customer Withdrawal |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | 4/5/2023 | DOGE | 10,010.12031845 | Customer Withdrawal |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | 4/5/2023 | BTC | 0.00121520 | Customer Withdrawal |
| 78f168a9-02c5-400f-a8b4-9abf0a8b2369 | 4/13/2023 | USDT | 1,981.72640720 | Customer Withdrawal |
| 78f168a9-02c5-400f-a8b4-9abf0a8b2369 | 4/12/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 78f168a9-02c5-400f-a8b4-9abf0a8b2369 | 4/12/2023 | BTC | 0.00326109 | Customer Withdrawal |
| 136daeaf-df10-462b-820a-6a6c6c7cad7f | 4/1/2023 | USD | 539.02000000 | Customer Withdrawal |
| 2cbab682-53cf-4899-871d-f8f64a0cd04b | 4/11/2023 | ETH | 1.99510000 | Customer Withdrawal |
| b5bf3eb8-7931-46ea-9331-14b5ed164c46 | 4/26/2023 | BTC | 0.1381284? | Customer Withdrawal |
| 2b2bdfec-3033-e858-9c69-d86c9cc4c390 | 4/17/2023 | USD | 257.00000000 | Customer Withdrawal |
| 7f02d407-8df5-49ab-a47b-cba62e3b9339 | 4/29/2023 | HBAR | 1,559.94329970 | Customer Withdrawal |
| 1a74481b-eb7b-49e8-8f2d-fd7d3fa54d02 | 4/16/2023 | KMD | 7,196.98674381 | Customer Withdrawal |
| 1db844a2-4a9e-4de7-8be3-88414652ad6a | 4/10/2023 | USD | 308.66000000 | Customer Withdrawal |
| 6a70c848-cf14-4a06-a5b0-32456f0bc887 | 4/11/2023 | USD | 782.77000000 | Customer Withdrawal |
| e0cbfd01-b433-42af-ad06-becd88ac2c30 | 4/4/2023 | ETH | 0.15393501 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | BCH | 0.09900000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/10/2023 | BCH | 29.50089342 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | XRP | 6,683.76532073 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/10/2023 | XRP | 39.00000000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 2/9/2023 | BTTOLD | 11,820.50564400 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/10/2023 | USDT | 101.00000000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | VET | 143,855.29999999 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/10/2023 | VET | 300.00000000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | LBC | 99.98000000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | LBC | 22,768.52711257 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | BTT | 11,180.50444400000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/9/2023 | BTT | 320,001.00000000 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/16/2023 | FLR | 939.74749660 | Customer Withdrawal |
| e56368c2-098f-4418-98ae-007771994a43 | 4/16/2023 | FLR | 4.99000000 | Customer Withdrawal |
| 0f12fc49-cbd5-4d41-a2d7-795235004d2b9 | 4/6/2023 | ADA | 239.63473353 | Customer Withdrawal |
| 0f12fc49-cbd5-4d41-a2d7-795235004d2b9 | 4/6/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 0f12fc49-cbd5-4d41-a2d7-795235004d2b9 | 4/6/2023 | USD | 3.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | 4/1/2023 | ETH | 0.22100000 | Customer Withdrawal |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | 4/1/2023 | ETH | 0.20985816 | Customer Withdrawal |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | 4/1/2023 | USD | 293.11000000 | Customer Withdrawal |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | 4/1/2023 | USD | 454.78000000 | Customer Withdrawal |
| 7848d143-77f2-4e91-8b41-a446f8b74c84 | 4/1/2023 | DOGE | 933.91789801 | Customer Withdrawal |
| 16ccd76b-364c-497e-82db-fd24c057a14e | 4/1/2023 | DOGE | 4,308.77513520 | Customer Withdrawal |
| 16ccd76b-364c-497e-82db-fd24c057a14e | 4/1/2023 | USD | 186.18000000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | DCR | 2.38625000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | OMG | 19.75780003 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | XRP | 2,033.83500000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | XRP | 225.00000000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | ADA | 2,323.50026657 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | XLM | 1,051.95000000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | XLM | 9,474.93211220 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | XEM | 1,019.44000000 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | BAT | 1,261.14032119 | Customer Withdrawal |
| 030ae2a9-4746-4605-a9d4-aeff8f894ecc | 4/23/2023 | FLR | 335.42888250 | Customer Withdrawal |
| c7de149b-cc9a-4ae8-8545-43cf2c994b44 | 4/14/2023 | USDT | 84.67206489 | Customer Withdrawal |
| c7de149b-cc9a-4ae8-8545-43cf2c994b44 | 4/27/2023 | USD | 99.08000000 | Customer Withdrawal |
| baba98ba-0284-47e6-af04-c8aacd5e0410d | 4/10/2023 | USD | 243.20000000 | Customer Withdrawal |
| f6b598fa-2c23-4bc5-b068-9e67cd0c4655 | 4/7/2023 | HBAR | 2.50000000 | Customer Withdrawal |
| f6b598fa-2c23-4bc5-b068-9e67cd0c4655 | 4/14/2023 | USDT | 2,464.23129730 | Customer Withdrawal |
| f6b598fa-2c23-4bc5-b068-9e67cd0c4655 | 4/11/2023 | USD | 17.99000000 | Customer Withdrawal |
| bf512169-f4ce-41cd-a91c-9c255b743ad8 | 4/13/2023 | ADA | 933.63607899 | Customer Withdrawal |
| fb0a165e-8eb2-415d-ba4c-465c607404a7 | 4/30/2023 | ADA | 293.62035953 | Customer Withdrawal |
| fb0a165e-8eb2-415d-ba4c-465c607404a7 | 4/30/2023 | DOGE | 717.85841807 | Customer Withdrawal |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | 2/26/2023 | RVN | 338.00000000 | Customer Withdrawal |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | 4/1/2023 | RVN | 2,433.80584821 | Customer Withdrawal |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | 2/28/2023 | RVN | 3,012.52587222 | Customer Withdrawal |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | 3/3/2023 | RVN | 2,845.19273467 | Customer Withdrawal |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | 4/1/2023 | RVN | 888.00000000 | Customer Withdrawal |
| 3eeba31b-8544-4954-b657-caf079998cba | 4/28/2023 | DOGE | 490.00000000 | Customer Withdrawal |
| 18b0b8dc-13a1-4cdf-b174-14346075ba4c | 4/1/2023 | DASH | 5.50110563 | Customer Withdrawal |
| 18b0b8dc-13a1-4cdf-b174-14346075ba4c | 4/1/2023 | ADA | 4,431.02245271 | Customer Withdrawal |
| 18b0b8dc-13a1-4cdf-b174-14346075ba4c | 4/1/2023 | SAND | 231.20735118 | Customer Withdrawal |
| 18b0b8dc-13a1-4cdf-b174-14346075ba4c | 4/1/2023 | XLM | 4,277.45260921 | Customer Withdrawal |
| 6439226b-d269-4192-a67b-b52515a2eca9 | 4/13/2023 | ADA | 181.83715714 | Customer Withdrawal |
| 6439226b-d269-4192-a67b-b52515a2eca9 | 4/13/2023 | HBAR | 5.45330157 | Customer Withdrawal |
| d4405fec-0209-42a2-b1f6-c76b2594f818 | 4/20/2023 | ADA | 732.72242770 | Customer Withdrawal |
| d4405fec-0209-42a2-b1f6-c76b2594f818 | 4/20/2023 | BTC | 0.00671259 | Customer Withdrawal |
| 09f16e7c-1ae8-41e1-9251-29fe5d7b4712 | 3/10/2023 | XRP | 13.06664516 | Customer Withdrawal |
| 09f16e7c-1ae8-41e1-9251-29fe5d7b4712 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09f16e7c-1ae8-41e1-9251-29fe5d7b4712 | 2/28/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5be5a69-482c-418c-ac40-0b66f8ca7ad | 4/13/2023 | RDD | 505,998.00000000 | Customer Withdrawal |
| e5be5a69-482c-418c-ac40-0b66f8ca7ad | 4/13/2023 | USD | 15.42000000 | Customer Withdrawal |
| e5be5a69-482c-418c-ac40-0b66f8ca7ad | 4/13/2023 | USD | 757.15000000 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | ATOM | 2.43191873 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | ETH | 0.7816682 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | MANA | 78.24975951 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | ADA | 330.79656316 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | DOGE | 92.19640847 | Customer Withdrawal |
| 0a932ea9-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | BTC | 0.11340132 | Customer Withdrawal |
| 0a933ea6-a2b2-424e-aec1-3aa5fc3473aa | 4/6/2023 | USD | 36.95000000 | Customer Withdrawal |
| 41a11d72-c54b-4f53-b4ee-9a9ed6f1d5e78 | 3/31/2023 | HBAR | 71.87058098 | Customer Withdrawal |
| 41a11d72-c54b-4f53-b4ee-9a9ed6f1d5e78 | 4/2/2023 | HBAR | 20.26000000 | Customer Withdrawal |
| 41a11d72-c54b-4f53-b4ee-9a9ed6f1d5e78 | 3/31/2023 | HBAR | 4.74113594 | Customer Withdrawal |
| 41a11d72-c54b-4f53-b4ee-9a9ed6f1d5e78 | 3/31/2023 | HBAR | 21.84925601883 | Customer Withdrawal |
| 41a11d72-c54b-4f53-b4ee-9a9ed6f1d5e78 | 3/31/2023 | HBAR | 24.02000000 | Customer Withdrawal |
| 0cd259db-76e0-46ab-a3ed-61fd41f4fe6 | 4/8/2023 | DOGE | 94.47643936 | Customer Withdrawal |
| 0cd259db-76e0-46ab-a3ed-61fd41f4fe6 | 4/8/2023 | DOGE | 2,901.22641509 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cd259db-76e0-46ab-a3ed-61fd41f4fe6 | 4/6/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 0cd259db-76e0-46ab-a3ed-61fd41f4fe6 | 4/8/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 0cd259db-76e0-46ab-a3ed-61fd41f4fe6 | 4/8/2023 | XLM | 85.18752280 | Customer Withdrawal |
| 0df59f8-b63d-4f4f-a67a-208a40d9c2f6 | 4/1/2023 | BTC | 0.00068234 | Customer Withdrawal |
| d5d6d472-2bfa-4cf-8c11-2b6de730a7ff | 4/4/2023 | USD | 5,027.45000000 | Customer Withdrawal |
| d5d69ab-6526-4e8e-ba82-58d827ec94a4 | 4/3/2023 | BTC | 0.00440737 | Customer Withdrawal |
| fdca7e21-dca7-4b44-8c47-b874147114a1 | 4/6/2023 | USD | 246.79000000 | Customer Withdrawal |
| e3ce1704-6e6a-4562-b220-b27b5b1075301b | 4/11/2023 | USD | 39,730.29000000 | Customer Withdrawal |
| a4427987-8626-4754-960c-eafdfe1902a5 | 4/1/2023 | BCH | 1.49600000 | Customer Withdrawal |
| a4427987-8626-4754-960c-eafdfe1902a5 | 4/1/2023 | GRS | 15,013.80000000 | Customer Withdrawal |
| a4427987-8626-4754-960c-eafdfe1902a5 | 4/1/2023 | XRP | 499.80000000 | Customer Withdrawal |
| a4427987-8626-4754-960c-eafdfe1902a5 | 4/1/2023 | USD | 141.00000000 | Customer Withdrawal |
| c823cef3-a595-4676-89e5-f9d2002afca0 | 4/25/2023 | ETH | 0.3268179 | Customer Withdrawal |
| c823cef3-a595-4676-89e5-f9d2002afca0 | 4/25/2023 | DOGE | 6,441.09837003 | Customer Withdrawal |
| 09ef76c4-7652-49d8-9b19-27e0fc0b3540 | 2/9/2023 | BTTOLD | 1,028.72613300 | Customer Withdrawal |
| 3867dda7-b782-4411-b4c1-f14e6905f2b0 | 4/11/2023 | USD | 54.78000000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/2/2023 | ADA | 1,012.06000000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/2/2023 | USDT | 750.34850000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/5/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/3/2023 | XLM | 1,364.28000000 | Customer Withdrawal |
| 486aa3d0-7cd8-4dcb-8c01-7b68ce898943 | 4/5/2023 | USD | 1,500.39013045 | Customer Withdrawal |
| 7fda5237-8c1c-45de-8b85-1e055760e46b | 4/19/2023 | ADA | 2,273.39327286 | Customer Withdrawal |
| 7fda5237-8c1c-45de-8b85-1e055760e46b | 4/19/2023 | FLR | 286.38136180 | Customer Withdrawal |
| 07cb7c26-caff-449b-9e34-a7c04656a54 | 4/29/2023 | XLM | 106.80149784 | Customer Withdrawal |
| 07cb7c26-caff-449b-9e34-a7c04656a54 | 4/29/2023 | ETH | 11.79875339 | Customer Withdrawal |
| 07cb7c26-caff-449b-9e34-a7c04656a54 | 4/29/2023 | ENJ | 18,564.26738320 | Customer Withdrawal |
| 98558151-c8a4-47a3-b71e-e96dcc0f9d68 | 4/10/2023 | DOGE | 242.62007000 | Customer Withdrawal |
| 6b5cf0c8-34fb-403f-9111-208a4f3f6613 | 4/17/2023 | BTC | 0.02093444 | Customer Withdrawal |
| 6b5cf0c8-34fb-403f-9111-208a4f3f6613 | 4/17/2023 | ETH | 0.06100120 | Customer Withdrawal |
| 6b5cf0c8-34fb-403f-9111-208a4f3f6613 | 4/17/2023 | USD | 4.10.48000000 | Customer Withdrawal |
| bd928443-4947-4474-b5b8-95f334a3068d | 4/22/2023 | ETH | 0.12175220 | Customer Withdrawal |
| bd928443-4947-4474-b5b8-95f334a3068d | 4/22/2023 | XRP | 0.59852092 | Customer Withdrawal |
| bd928443-4947-4474-b5b8-95f334a3068d | 4/22/2023 | TRX | 187.53682504 | Customer Withdrawal |
| bd928443-4947-4474-b5b8-95f334a3068d | 4/22/2023 | USD | 44.60000000 | Customer Withdrawal |
| edddeeb7-ccb4-4a0e-ac24-a730c1c1e532 | 4/22/2023 | USD | 2.49000000 | Customer Withdrawal |
| ff18eeeb-3bc4-4a0e-ac24-a730c1c1e532 | 4/27/2023 | HBAR | 298.60000000 | Customer Withdrawal |
| ff18eeeb-3bc4-4a0e-ac24-a730c1c1e532 | 4/22/2023 | ALGO | 88.45131000 | Customer Withdrawal |
| 07d7ccaf-0406-4627-bf5-349b6a5a1201 | 4/26/2023 | ALGO | 1.843.00000000 | Customer Withdrawal |
| da4ca7d0-5495-49b1-8349-e544731ec8fe | 4/27/2023 | ADA | 20,447.53026649 | Customer Withdrawal |
| da4ca7d0-5495-49b1-8349-e544731ec8fe | 4/27/2023 | FLR | 441.70835550 | Customer Withdrawal |
| dc119f04-a89f-46a4-9143-d5cf0100e0e2 | 4/1/2023 | ETH | 0.02100000 | Customer Withdrawal |
| dc119f04-a89f-46a4-9143-d5cf0100e0e2 | 3/31/2023 | BTC | 0.00920701 | Customer Withdrawal |
| dc119f04-a89f-46a4-9143-d5cf0100e0e2 | 4/1/2023 | USD | 0.06827169 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | ETH | 45.09300000 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | GEO | 299.90000000 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | STRAX | 389.90000000 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | HBAR | 0.04345489 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | HBAR | 29.99000000 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | SC | 40.09000000 | Customer Withdrawal |
| 39452a2-2e3d-4ab7-b170-f70e6d3ce6db | 4/27/2023 | XLM | 6,999.90000000 | Customer Withdrawal |
| 194593755-1036-4c02-b7fd-b862370ea169 | 4/28/2023 | ETH | 0.65833000 | Customer Withdrawal |
| 7a6c4cad-6442-46c6-b73f-1f9fee7be3d8 | 4/1/2023 | GAME | 0.16188344 | Customer Withdrawal |
| 85e83861-5526-4105-adaf-79aef43a2bdf | 4/12/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 85e83861-5526-4105-adaf-79aef43a2bdf | 4/12/2023 | WAVES | 44.99760000 | Customer Withdrawal |
| 85e83861-5526-4105-adaf-79aef43a2bdf | 4/13/2023 | RVN | 13,538.53929764 | Customer Withdrawal |
| 85e83861-5526-4105-adaf-79aef43a2bdf | 4/12/2023 | XVG | 0.09150000 | Customer Withdrawal |
| 85e83861-5526-4105-adaf-79aef43a2bdf | 4/12/2023 | BTC | 0.24051534 | Customer Withdrawal |
| 1ef14381-24cf-4681-b6b0-58af0f7f0dc | 4/12/2023 | USD | 0.10876904 | Customer Withdrawal |
| 68c73a-6e6a-4666-b636-c00c8ea0ed12 | 4/27/2023 | USD | 82.18000000 | Customer Withdrawal |
| 68c73a-6e6a-4666-b636-c00c8ea0ed12 | 4/28/2023 | USD | 10,269.43000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dbc6272-b7b5-4612-8f81-14e25e24281c | 4/9/2023 | SHIB | 24,868,032.42927220 | Customer Withdrawal |
| 8dbc6272-b7b5-4612-8f81-14e25e24281c | 4/9/2023 | USDC | 132.02025000 | Customer Withdrawal |
| 8dbc6272-b7b5-4612-8f81-14e25e24281c | 4/9/2023 | USD | 103.11000000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/4/2023 | ADA | 60.50000000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/2/2023 | DOT | 25.06000000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/2/2023 | USD | 5,860.00000000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/4/2023 | USDC | 190.47398028 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/4/2023 | USD | 1,431.25740000 | Customer Withdrawal |
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | 4/2/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 7223c9b1-b16c-4e34-a68d-de70e5c9e638 | 4/16/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 044aa858-c6ca-43e0-b15b-4f38a58200ff | 4/1/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 63bd8f16-a90f-45c1-a1e5-f5c8f31cad0c | 4/9/2023 | BTTOLD | 8,024.85825200 | Customer Withdrawal |
| 6ecf1d5c-c8e3-4045-90a3-16ddad35b18b | 2/9/2023 | BTTOLD | 8,024.85825200 | Customer Withdrawal |
| 932a8189-7a2f-46a2-9f4c-0791f30d5a68 | 4/6/2023 | BTC | 0.01890000 | Customer Withdrawal |
| 932a8189-7a2f-46a2-9f4c-0791f30d5a68 | 4/6/2023 | XRP | 4,860.99632400 | Customer Withdrawal |
| 5a75949f-5b5b-4d6b-8c05-c34f5ebe768a | 4/17/2023 | HBAR | 84.32960000 | Customer Withdrawal |
| 08acef60-b0d4-4bc8-a06b-0d81e0d20500 | 4/9/2023 | ADA | 264.55000000 | Customer Withdrawal |
| 6a75949f-5b5b-4d6b-8c05-c34f5ebe768a | 4/28/2023 | XRP | 178.85000000 | Customer Withdrawal |
| 6a75949f-5b5b-4d6b-8c05-c34f5ebe768a | 4/28/2023 | HBAR | 131.66000000 | Customer Withdrawal |
| 5d9d5a86-13f8-4c88-8607-af75609b4074 | 4/9/2023 | ADA | 26,500.55000000 | Customer Withdrawal |
| 5d9d5a86-13f8-4c88-8607-af75609b4074 | 4/9/2023 | USD | 133.24000000 | Customer Withdrawal |
| c2334e97-3e02-455d-9e9c-6ae0ff9075d5 | 4/2/2023 | USD | 62.34000000 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | ETH | 3.29470000 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | ADA | 400.00000000 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | GRT | 1,724.37891659 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | RVN | 998.72073713 | Customer Withdrawal |
| 5cffe4c-cbe4-4c04-9d5f-16e2c9f16b48 | 4/24/2023 | USD | 158.99000000 | Customer Withdrawal |
| 3a68d1d5-4c26-427d-a83e-4f36f9c48b6a | 4/3/2023 | USD | 250.00000000 | Customer Withdrawal |
| 6d5ce54c-2d9b-419e-9e8b-0d9c1f4a90d2 | 4/26/2023 | HBAR | 27.79000000 | Customer Withdrawal |
| 34ee56b3-4534-4c7f-8d3c-c11c9d0a556a | 4/26/2023 | ADA | 149.90000000 | Customer Withdrawal |
| 34ee56b3-4534-4c7f-8d3c-c11c9d0a556a | 4/26/2023 | USD | 158.24000000 | Customer Withdrawal |
| 6c9c9c76-cb6f-4c88-8f9f-f347fbc7f45f | 4/2/2023 | USD | 132.24000000 | Customer Withdrawal |
| f306fca2-a0be-40b1-877d-2b30a0f42c7 | 4/8/2023 | LTC | 4.99990000 | Customer Withdrawal |
| f306fca2-a0be-40b1-877d-2b30a0f42c7 | 4/8/2023 | USD | 130.24000000 | Customer Withdrawal |
| 4c31c4b5-bcd8-40e4-a63c-c8c6ef46f57e | 4/17/2023 | XRP | 738.00000000 | Customer Withdrawal |
| 921516ac-a516-4425-8ea6-f6c07f78ec13 | 4/1/2023 | ETH | 0.32000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de96291f6-a57f-41ed-ab74-6499ce9f5aac | 4/11/2023 | ETH | 0.49510000 | Customer Withdrawal |
| de96291f6-a57f-41ed-ab74-6499ce9f5aac | 4/11/2023 | ETH | 1.39445056 | Customer Withdrawal |
| b07176c9-9350-4ed6-b9f5-f2dc82e5c33f | 4/2/2023 | BTC | 1.24677884 | Customer Withdrawal |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | 2/19/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | 2/19/2023 | HBAR | 37.76761032 | Customer Withdrawal |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | 2/11/2023 | HBAR | 61,917.75191566 | Customer Withdrawal |
| 116c8e52-3993-44d9-a1ca-f7a5e73e8b36 | 4/6/2023 | USD | 110.32000000 | Customer Withdrawal |
| 63278bb6-7bc1-4f4c-916b-cd111e9e6c1b | 4/10/2023 | USD | 240.73000000 | Customer Withdrawal |
| 63278bb6-7bc1-4f4c-916b-cd111e9e6c1b | 4/10/2023 | USD | 25.74000000 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/7/2023 | ADA | 1,116.71996385 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/6/2023 | USD | 1,987.59600000 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/7/2023 | DGB | 1,987.59600000 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/7/2023 | DOGE | 8,231.97947648 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/7/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 2c633e1b-118a-4025-9267-6b1cffb931b1 | 4/7/2023 | TRX | 8,497.60000099 | Customer Withdrawal |
| 1a177983-303a-41f5-9eaa-27c5564cd75a | 4/30/2023 | VIA | 1,807.84721825 | Customer Withdrawal |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | 4/23/2023 | XVG | 11,432.78678208 | Customer Withdrawal |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | 4/9/2023 | TRX | 1,050.79398208 | Customer Withdrawal |
| be223efa-1bb5-4a22-8dc6-aec26e602519 | 4/11/2023 | USD | 112.71000000 | Customer Withdrawal |
| 07f9b48-ecad-4a6d-aac8-22f7dafffa7f1 | 4/27/2023 | ETH | 0.16016179 | Customer Withdrawal |
| 07f9b48-ecad-4a6d-aac8-22f7dafffa7f1 | 4/27/2023 | ETHW | 0.16296179 | Customer Withdrawal |
| adc81c99-8794-4a70-bf96-c8a94162c4d3 | 4/23/2023 | ADA | 183.00000000 | Customer Withdrawal |
| adc81c99-8794-4a70-bf96-c8a94162c4d3 | 4/23/2023 | BTC | 0.02559011 | Customer Withdrawal |
| 7958fb59-c466-4748-a6b3-ace62bcaf8c8 | 4/8/2023 | BTC | 0.03669763 | Customer Withdrawal |
| 658326ef-c583-4708-882e-17c6447f1e6ab | 4/17/2023 | XEM | 1,317.59725365 | Customer Withdrawal |
| 658326ef-c583-4708-882e-17c6447f1e6ab | 4/15/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 658326ef-c583-4708-882e-17c6447f1e6ab | 4/12/2023 | BTC | 0.18397561 | Customer Withdrawal |
| f4babaca-d57f-48e0-8153-410fcaa1c4ab | 4/7/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| f4babaca-d57f-48e0-8153-410fcaa1c4ab | 4/7/2023 | BTC | 0.01442259 | Customer Withdrawal |
| f4babaca-d57f-48e0-8153-410fcaa1c4ab | 4/7/2023 | ADA | 0.00382849 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | OMG | 240.00000000 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | GLM | 2,997.00000000 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 04071406-50d8-4bc8-8228-6fa683918a25 | 4/30/2023 | BAT | 7,460.00000000 | Customer Withdrawal |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | 4/29/2023 | ADA | 257.19518921 | Customer Withdrawal |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | 4/29/2023 | SC | 8,526.35682963 | Customer Withdrawal |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | 4/29/2023 | BTC | 0.02779279 | Customer Withdrawal |
| 7fc34ba4-32ab-4056-823e-40834005aeb4 | 4/7/2023 | BTC | 0.00289160 | Customer Withdrawal |
| 8acf1b91-a1ee-4005-89ee-a3fe341d2c23 | 4/3/2023 | USD | 9.07000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/23/2023 | LTC | 11.40000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | LTC | 3.03795344 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/7/2023 | ETH | 0.02468185 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | EDR | 1,884.63800000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | XLM | 9,509.24900000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | PINK | 49,999.80000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | SC | 2,587,485.19581667 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/10/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 2/14/2023 | BTC | 0.02470000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 2/21/2023 | USD | 850.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 2/17/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 2/9/2023 | USD | 1,150.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 2/5/2023 | USD | 750.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/2/2023 | USD | 407.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/13/2023 | USD | 600.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/9/2023 | USD | 630.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/3/2023 | USD | 8.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 4/4/2023 | USD | 950.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/27/2023 | USD | 575.00000000 | Customer Withdrawal |
| de4770cc-659c-4066-a3b6-5b77059323f14 | 3/30/2023 | USD | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 522e107b-8ecd-4cf5-bdd4-e1abc8be17bf | 4/29/2023 | XRP | 810.29274862 | Customer Withdrawal |
| 16655928-1987-4242-a11e-97d090f324bb | 4/25/2023 | LTC | 1.46987763 | Customer Withdrawal |
| 16655928-1987-4242-a11e-97d090f324bb | 4/25/2023 | ZEN | 0.90902725 | Customer Withdrawal |
| 16655928-1987-4242-a11e-97d090f324bb | 4/25/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 16655928-1987-4242-a11e-97d090f324bb | 4/25/2023 | XLM | 146.57262574 | Customer Withdrawal |
| 16655928-1987-4242-a11e-97d090f324bb | 4/25/2023 | LRC | 322.16858802 | Customer Withdrawal |
| 99708651-9df6-47be-a208-8cdc6e8ac4f4 | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 99708651-9df6-47be-a208-8cdc6e8ac4f4 | 4/29/2023 | ZEC | 0.14000000 | Customer Withdrawal |
| 99708651-9df6-47be-a208-8cdc6e8ac4f4 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 99708651-9df6-47be-a208-8cdc6e8ac4f4 | 4/29/2023 | BTC | 0.16591994 | Customer Withdrawal |
| 14934d13-12c8-44b1-90a8-61583974edd2 | 4/13/2023 | ETH | 0.05900000 | Customer Withdrawal |
| 0221fc9b-5121-48c2-b720-92d2114495ac | 4/4/2023 | XRP | 3.37900000 | Customer Withdrawal |
| 0221fc9b-5121-48c2-b720-92d2114495ac | 4/1/2023 | DOGE | 71,733.33545882 | Customer Withdrawal |
| 2a1b22ad-4716-44b5-a15b-8cb0d2af9432 | 4/11/2023 | DOGE | 265.04123322 | Customer Withdrawal |
| 2a1b22ad-4716-44b5-a15b-8cb0d2af9432 | 4/11/2023 | ALGO | 39.41309567 | Customer Withdrawal |
| afb9609b-710b-40bf-8c8d-0e232a555e3f | 4/21/2023 | SC | 47,370.61689092 | Customer Withdrawal |
| 614ad77e-3065-432e-b622-677e98917bc0 | 4/13/2023 | ETH | 1.70618183 | Customer Withdrawal |
| 920201c5-48e1-4857-881c-a8a5cc765eb7 | 4/13/2023 | ETH | 1.87239104 | Customer Withdrawal |
| 9f623fda-971e-4d7e-8468-e783a69d0c73 | 2/9/2023 | BTTOLD | 1,330.00000000 | Customer Withdrawal |
| facf3ba5-97cc-43eb-a886-8002b9220f08 | 4/21/2023 | BTC | 0.01217289 | Customer Withdrawal |
| 21b37478-7a13-49b4-9507-21a644cad867 | 4/1/2023 | ADA | 69.75633925 | Customer Withdrawal |
| 21b37478-7a13-49b4-9507-21a644cad867 | 3/31/2023 | SC | 155,753.43162455 | Customer Withdrawal |
| d424e63c-266f-4711-b5b7-6bb23656f61d | 4/4/2023 | BTC | 0.00607544 | Customer Withdrawal |
| bd150e8a-c9bb-4166-90a6-c1cea68c6079 | 4/17/2023 | USD | 542.18000000 | Customer Withdrawal |
| 5a573dd4-58d8-437f-9172-e7f696ca69c3 | 4/10/2023 | USD | 9,940.20000000 | Customer Withdrawal |
| c20363e3-9536-4a5a-a6b2-6e6703dd4a88 | 4/4/2023 | STMX | 11,687.10000000 | Customer Withdrawal |
| c20363e3-9536-4a5a-a6b2-6e6703dd4a88 | 4/5/2023 | USD | 143.80000000 | Customer Withdrawal |
| c36d11b0-584d-4d36-65c7-7412b8df663c | 3/17/2023 | LTC | 3.40300000 | Customer Withdrawal |
| c36d11b0-584d-4d36-65c7-7412b8df663c | 3/17/2023 | ADA | 5,502.00000000 | Customer Withdrawal |
| c36d11b0-584d-4d36-65c7-7412b8df663c | 4/8/2023 | BTC | 0.45270000 | Customer Withdrawal |
| 7db7b0ca-ea43f-471-bed1-b0a4bf24ddd4 | 4/28/2023 | DOGE | 3,040.76926179 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | ETC | 4.99000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 2/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | XRP | 399.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/12/2023 | ADA | 1,402.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | DGB | 1,401.37018415 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/28/2023 | USDT | 72.41168150 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/12/2023 | DOGE | 4,395.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/12/2023 | DOGE | 4,395.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | XLM | 1,138.35570851 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | XEM | 396.00000000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | BTC | 0.01070000 | Customer Withdrawal |
| db16b6cd-819d-46f4-90df-516fbdddc21 | 4/7/2023 | BTC | 0.04425342 | Customer Withdrawal |
| 8f3f1a28-7757-441e-bd0f-137a23a1f03d | 3/10/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 8f3f1a28-7757-441e-bd0f-137a23a1f03d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c899b3cc-3f1a-4e38-84aa-0711107ecb98 | 4/18/2023 | SIGNA | 525,813.72472533 | Customer Withdrawal |
| c899b3cc-3f1a-4e38-84aa-0711107ecb98 | 4/5/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| c899b3cc-3f1a-4e38-84aa-0711107ecb98 | 4/8/2023 | BTC | 0.00081950 | Customer Withdrawal |
| 6e518a8f-6d68-4484-8cc8-e5de58ff660d | 4/6/2023 | XLM | 24.96436780 | Customer Withdrawal |
| 6e518a8f-6d68-4484-8cc8-e5de58ff660d | 4/6/2023 | RVN | 42.15392811 | Customer Withdrawal |
| 6e518a8f-6d68-4484-8cc8-e5de58ff660d | 4/6/2023 | ADA | 62.00000000 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/6/2023 | DGB | 1,715.83815127 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/5/2023 | DGB | 1,006.36503061 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/7/2023 | SC | 16,261.76058032 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/7/2023 | XEM | 2,393.47179097 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/6/2023 | XEM | 46.00000000 | Customer Withdrawal |
| c9f214f6-2765-4461-b43b-8e7bf8be9f04 | 4/5/2023 | TRX | 1,797.70325648 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/3/2023 | BTC | 0.04491978 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/4/2023 | BTC | 0.04501194 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 2/24/2023 | BTC | 0.01289756 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/13/2023 | BTC | 0.04129702 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 4/7/2023 | BTC | 0.04973852 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 2/14/2023 | BTC | 0.05095267 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/5/2023 | BTC | 0.04474312 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/11/2023 | BTC | 0.04891410 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/11/2023 | BTC | 0.04963244 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 4/3/2023 | BTC | 0.03310135 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/16/2023 | BTC | 0.03966401 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/6/2023 | BTC | 0.03105975 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/9/2023 | BTC | 0.04139378 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/8/2023 | BTC | 0.04267576 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 2/27/2023 | BTC | 0.02627714 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/4/2023 | BTC | 0.04486982 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/2/2023 | BTC | 0.00652086 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 2/25/2023 | BTC | 0.00837645 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 2/7/2023 | BTC | 0.03727852 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/15/2023 | BTC | 0.04484434 | Customer Withdrawal |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | 3/5/2023 | BTC | 0.04804535 | Customer Withdrawal |
| fe91d4af-318e-43bb-89d9-2b081621b2 | 4/18/2023 | BTC | 0.00093476 | Customer Withdrawal |
| f010e72a-4014-4ed8-840c-aa13063526f1 | 4/6/2023 | BTC | 0.07351187 | Customer Withdrawal |
| 52f170e6-b711-4334-ac94-f9e902ffc779 | 4/9/2023 | LTC | 3.49950000 | Customer Withdrawal |
| 52f170e6-b711-4334-ac94-f9e902ffc779 | 4/8/2023 | ETH | 2.02700000 | Customer Withdrawal |
| 52f170e6-b711-4334-ac94-f9e902ffc779 | 4/14/2023 | ADA | 7.00000000 | Customer Withdrawal |
| e42a480e-a43c-4bd0-8e31-4c1a4c832bf7 | 4/14/2023 | ADA | 1,145.88322777 | Customer Withdrawal |
| 6e6e59d-0e88-45e0-86c1-1497b064ede9 | 4/28/2023 | LTC | 1.11806241 | Customer Withdrawal |
| 6e6e59d-0e88-45e0-86c1-1497b064ede9 | 4/28/2023 | BTC | 1.99800000 | Customer Withdrawal |
| 50ca2c4d4-1ace-4da0-a8e2-ce3a32f0e1c9 | 4/29/2023 | BAT | 471.00000000 | Customer Withdrawal |
| e4770309-909c-4e1a-8c6c-c92aa443d0c7 | 4/11/2023 | BTC | 0.01960985 | Customer Withdrawal |
| 6ecec096-bf6a-4a8e-8c80-92b0cff0a3d2 | 4/26/2023 | BTC | 0.05720000 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/27/2023 | ETC | 2.82965689 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/24/2023 | DASH | 0.95083320 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/29/2023 | BSV | 0.17700758 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/28/2023 | ETH | 0.15200000 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/27/2023 | ZEC | 0.16000000 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/24/2023 | BCH | 0.01770458 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/24/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 40a18c6b-82db-44b9-b073-3b3ee09a7a47 | 4/27/2023 | ZEC | 0.10691307 | Customer Withdrawal |
| 99834532-8055-4508-a72c-a920f41acda8 | 4/25/2023 | ETH | 0.24117538 | Customer Withdrawal |
| 99834532-8055-4508-a72c-a920f41acda8 | 4/25/2023 | BTC | 0.07608243 | Customer Withdrawal |
| 40f15ab9-31f6-4c4b-a6b8-79c8650c5aff | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 40f15ab9-31f6-4c4b-a6b8-79c8650c5aff | 4/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 40f15ab9-31f6-4c4b-a6b8-79c8650c5aff | 4/7/2023 | HBAR | 19,027.07570022 | Customer Withdrawal |
| 6f0ac3a7-67e3-411a-95ac-5ee47b0b5aff | 4/11/2023 | DOGE | 4,924.44072428 | Customer Withdrawal |
| 6f0ac3a7-67e3-411a-95ac-5ee47b0b5aff | 4/11/2023 | BTC | 0.00242510 | Customer Withdrawal |
| c4c00fdc-ac9f-46d0-8a65-d525bb5c0ac | 4/7/2023 | ADA | 929.56538661 | Customer Withdrawal |
| c4c00fdc-ac9f-46d0-8a65-d525bb5c0ac | 4/7/2023 | XLM | 477.00000000 | Customer Withdrawal |
| c4c00fdc-ac9f-46d0-8a65-d525bb5c0ac | 4/7/2023 | BTC | 70.00000000 | Customer Withdrawal |
| c4c00fdc-ac9f-46d0-8a65-d525bb5c0ac | 4/7/2023 | BTC | 0.00168392 | Customer Withdrawal |
| 69e9119c-6053-4ea5-8765-1f2204530874 | 4/4/2023 | ADA | 3.42921893 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | SC | 19,447.60000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | DOGE | 89,995.00000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | DOGE | 78,508.00000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | TRX | 61,243.60000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/16/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | 4/14/2023 | BTC | 0.00311069 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76ee051e-7627-453e-8933-43163e6c8025 | 4/28/2023 | VTC | 434.70615077 | Customer Withdrawal |
| 6c8bab1e-3d02-4bc1-9e05-4442c8d58237a | 3/28/2023 | USD | 88,629.71000000 | Customer Withdrawal |
| 6e09bec9-54a7-4f95-bb53-1b448d4256e7 | 4/10/2023 | BTC | 0.00646127 | Customer Withdrawal |
| 84b94ffd-624a-4004-9964-c6f8531a210d | 4/4/2023 | BTC | 0.02253378 | Customer Withdrawal |
| 84b94ffd-624a-4004-9964-c6f8531a210d | 4/4/2023 | BTC | 0.01507078 | Customer Withdrawal |
| 4485dd05-82da-407d-9455-da3110a3a542 | 2/10/2023 | USDT | 1,308.50000000 | Customer Withdrawal |
| 4485dd05-82da-407d-9455-da3110a3a542 | 3/23/2023 | USDT | 2,420.15261577 | Customer Withdrawal |
| 4485dd05-82da-407d-9455-da3110a3a542 | 2/9/2023 | USDT | 1,659.50000000 | Customer Withdrawal |
| dd926280-e241-4a2e-a0b7-926cd6f4b942 | 4/15/2023 | LINK | 20.40302953 | Customer Withdrawal |
| 3799e7d4-d52f-42e2-85b3-8cbf7dd70b08 | 4/6/2023 | USD | 276.53000000 | Customer Withdrawal |
| 30f7d3ea-96c3-4792-b1c3-918100f8e0cc | 3/31/2023 | DGB | 11,922.28845942 | Customer Withdrawal |
| 96362508-e437-40a5-a83c-1ea4ed4e01a2 | 4/26/2023 | DGB | 15,266.26878228 | Customer Withdrawal |
| 96362508-e437-40a5-a83c-1ea4ed4e01a2 | 4/27/2023 | USD | 0.04000000 | Customer Withdrawal |
| c2be516b-4e76-4cb8-bf82-e8b29b0d1b2e | 4/26/2023 | DGB | 12,210.59691517 | Customer Withdrawal |
| c2be516b-4e76-4cb8-bf82-e8b29b0d1b2e | 4/27/2023 | USD | 3.54000000 | Customer Withdrawal |
| ffb95bfc-dcc8-4478-9500-bc24e8973397 | 4/1/2023 | ADA | 2,855.19661148 | Customer Withdrawal |
| ffb95bfc-dcc8-4478-9500-bc24e8973397 | 4/4/2023 | UBQ | 135.67000000 | Customer Withdrawal |
| 82c6ecb0-c27c-4b93-84c1-447cacc27beb | 4/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 82c6ecb0-c27c-4b93-84c1-447cacc27beb | 4/7/2023 | HBAR | 172.00000000 | Customer Withdrawal |
| 82c6ecb0-c27c-4b93-84c1-447cacc27beb | 4/7/2023 | UBQ | 13.99000000 | Customer Withdrawal |
| 82c6ecb0-c27c-4b93-84c1-447cacc27beb | 4/7/2023 | UBQ | 0.99000000 | Customer Withdrawal |
| 36e7c27b-0400-469b-b90b-a332e8efb6a8 | 2/9/2023 | BTTOLD | 2,955.16480600 | Customer Withdrawal |
| 9870c1c2-cea8-481e-bc52-24bfeea9e2a58 | 4/11/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 9870c1c2-cea8-481e-bc52-24bfeea9e2a58 | 4/11/2023 | ETC | 35.83031770 | Customer Withdrawal |
| 9870c1c2-cea8-481e-bc52-24bfeea9e2a58 | 4/11/2023 | BCH | 0.27001228 | Customer Withdrawal |
| 98b0319b-0ef4-44c7-955b-15ec0f6f12f8 | 4/2/2023 | BTC | 0.00573978 | Customer Withdrawal |
| 98b0319b-0ef4-44c7-955b-15ec0f6f12f8 | 4/2/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 4/1/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 4/1/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 4/1/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 3/30/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 3/30/2023 | DGB | 69,823.13548186 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | 4/1/2023 | DOGE | 20,650.03327122 | Customer Withdrawal |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | 4/13/2023 | ETH | 0.38576666 | Customer Withdrawal |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | 4/13/2023 | ETH | 0.19680000 | Customer Withdrawal |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | 4/13/2023 | ADA | 2,325.87924093 | Customer Withdrawal |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 32738092-f0d1-4fac-8458-3f4a9e4f25e9 | 4/13/2023 | ADA | 705.62662223 | Customer Withdrawal |
| 324c5d33-c506-486e-8054-6245d7eef29a | 2/9/2023 | BTTOLD | 29,010.19346600 | Customer Withdrawal |
| 324c5d33-c506-486e-8054-6245d7eef29a | 4/25/2023 | TRX | 116,437.98741500 | Customer Withdrawal |
| cd9a19ec-7514-4795-99af-9f678adab21d | 4/7/2023 | DGB | 199.80000000 | Customer Withdrawal |
| cd9a19ec-7514-4795-99af-9f678adab21d | 4/7/2023 | DGB | 235,859.56018272 | Customer Withdrawal |
| cd9a19ec-7514-4795-99af-9f678adab21d | 4/10/2023 | USD | 7.83000000 | Customer Withdrawal |
| 7a38a53f-8b8b-44da-89a7-1afa20ede2d6 | 4/14/2023 | BTC | 0.00690861 | Customer Withdrawal |
| 0de3b0e5-6916-4479-805d-60ab210a4654 | 4/1/2023 | GRT | 1,983.69838231 | Customer Withdrawal |
| 0a716b96-7dea-48e1-8443-9eb135d7aa12 | 4/1/2023 | BTC | 0.00585063 | Customer Withdrawal |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | 4/2/2023 | XRP | 900.56834021 | Customer Withdrawal |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | 4/2/2023 | XRP | 4.00000000 | Customer Withdrawal |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | 4/2/2023 | XRP | 43.99900000 | Customer Withdrawal |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | 4/6/2023 | XLM | 365.53502958 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 4/4/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 3/10/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 4/3/2023 | ADA | 41,140.00000000 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 3/6/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 4/2/2023 | DOGE | 28,694.00000000 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 4/1/2023 | DOGE | 19,755.16673396 | Customer Withdrawal |
| b05d03ff-00d7-4d8d-ad37-5d8ce46f7d55 | 4/11/2023 | ALGO | 1,533.28665378 | Customer Withdrawal |
| d4029477-8675-423e-95c4-3ac28b20a57 | 4/3/2023 | ADA | 99.35490621 | Customer Withdrawal |
| 7024e502-8012-4adf-8982-ea7a5ba12cc | 4/21/2023 | USD | 608.97000000 | Customer Withdrawal |
| 3dcee585-a2ae-452b-ae44-0d3de128325e | 4/11/2023 | ADA | 219.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3eee585-a2ae-452b-ae44-0d3de128325e | 4/11/2023 | BTC | 0.01483626 | Customer Withdrawal |
| a00bd05f-e581-4074-b4b8-70fb694d961d | 4/3/2023 | USDT | 69.39005682 | Customer Withdrawal |
| 6a82f5e3-7911-4998-b0ee-7dd9a254555e | 4/22/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6a82f5e3-7911-4998-b0ee-7dd9a254555e | 4/22/2023 | ADA | 1,232.11386237 | Customer Withdrawal |
| 6a82f5e3-7911-4998-b0ee-7dd9a254555e | 4/22/2023 | SC | 3,944.81525424 | Customer Withdrawal |
| 6a82f5e3-7911-4998-b0ee-7dd9a254555e | 4/22/2023 | FLR | 407.96398290 | Customer Withdrawal |
| 6a82f5e3-7911-4998-b0ee-7dd9a254555e | 4/3/2023 | ADA | 321.47817841 | Customer Withdrawal |
| b8e9e04d-cc2f-4077-af2e-a088f26cc25f | 4/3/2023 | SC | 9,982.90067938 | Customer Withdrawal |
| d936649B-ae2e-46d1-b4cf-eb40e7a4aa2d | 4/11/2023 | USD | 12.46000000 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | ETH | 0.84455190 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | XLM | 8,172.58475000 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | ALM | 148.98465510 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | ENJ | 11,150.22500000 | Customer Withdrawal |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | 4/27/2023 | BTC | 0.11341255 | Customer Withdrawal |
| 2585f225-7eee-4a1d-83b4-32d86f797785 | 4/10/2023 | USD | 891.46000000 | Customer Withdrawal |
| 83db5eb3-87e3-4955-a737-f9470aaba08f | 3/16/2023 | ALGO | 220.33377467 | Customer Withdrawal |
| 83db5eb3-87e3-4955-a737-f9470aaba08f | 4/14/2023 | ALGO | 73.37792488 | Customer Withdrawal |
| 7f0285f8-a0ec-4abb-0092-a47fe0a1a12 | 4/14/2023 | DOGE | 15.45776803 | Customer Withdrawal |
| 6c0bab1d-ab00-46b7-a7a3-afbaca4a2c5e | 4/7/2023 | ETH | 0.21771864 | Customer Withdrawal |
| 6c0bab1d-ab00-46b7-a7a3-afbaca4a2c5e | 4/7/2023 | ADA | 318.36704273 | Customer Withdrawal |
| 082a325a-869a-499d-93c2-fb472ed6ec0b | 4/14/2023 | ETH | 0.12291439 | Customer Withdrawal |
| 082a325a-869a-499d-93c2-fb472ed6ec0b | 4/14/2023 | DOGE | 1,285.00000000 | Customer Withdrawal |
| dd7a50f1-6921-472f-8e09-172a26aede1b | 4/10/2023 | USD | 51.07000000 | Customer Withdrawal |
| eeaa65ad-ca2f-4085-a53a-90b20b249a24 | 4/4/2023 | ADA | 7,412.76790146 | Customer Withdrawal |
| eeaa65ad-ca2f-4085-a53a-90b20b249a24 | 4/4/2023 | BTC | 0.17536474 | Customer Withdrawal |
| 8c325f3b-a444-4384-bf00-d71f695b457b | 4/26/2023 | XRP | 3,125.95924765 | Customer Withdrawal |
| 8c325f3b-a444-4384-bf00-d71f695b457b | 4/26/2023 | FLR | 471.46780760 | Customer Withdrawal |
| b36852e-167c-4bc7-9c25-d42405d7d1c | 4/3/2023 | USD | 43.03000000 | Customer Withdrawal |
| 12d1a90b-3dd6-4adf-a9cd-a6fa1e37e369 | 4/5/2023 | BTC | 0.05458689 | Customer Withdrawal |
| 12d1a90b-3dd6-4adf-a9cd-a6fa1e37e369 | 4/6/2023 | USD | 347.04000000 | Customer Withdrawal |
| dd84c3a1-e4b7-4c42-9a40-1a1f07b05753 | 4/28/2023 | LTC | 4.45000000 | Customer Withdrawal |
| dd84c3a1-e4b7-4c42-9a40-1a1f07b05753 | 4/28/2023 | LTC | 0.03000000 | Customer Withdrawal |
| dd84c3a1-e4b7-4c42-9a40-1a1f07b05753 | 4/28/2023 | DOGE | 1,457.40130 | Customer Withdrawal |
| dd84c3a1-e4b7-4c42-9a40-1a1f07b05753 | 4/28/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| dd84c3a1-e4b7-4c42-9a40-1a1f07b05753 | 4/28/2023 | BTC | 0.01920000 | Customer Withdrawal |
| 569f8914-55f6-4d20-b22b-19f10d272fe4 | 4/3/2023 | ALGO | 142.52561770 | Customer Withdrawal |
| 7895a65d-0a43-439e-9f3d-46487bcbe459 | 4/10/2023 | USD | 290.41000000 | Customer Withdrawal |
| 7895a65d-0a43-439e-9f3d-46487bcbe459 | 4/10/2023 | USD | 149.09000000 | Customer Withdrawal |
| 7895a65d-0a43-439e-9f3d-46487bcbe459 | 4/10/2023 | USD | 372.38000000 | Customer Withdrawal |
| 7895a65d-0a43-439e-9f3d-46487bcbe459 | 4/10/2023 | USD | 52.34000000 | Customer Withdrawal |
| e36e36ee-8366-4cd7-820c-2475190aa061 | 4/4/2023 | XRP | 11.22122472 | Customer Withdrawal |
| e36e36ee-8366-4cd7-820c-2475190aa061 | 4/4/2023 | USDT | 87.06467176 | Customer Withdrawal |
| d93c5a5-b7d1-4338-81e0-d4dd28ee4c9a | 4/7/2023 | SOL | 29.12360499 | Customer Withdrawal |
| d12cd4b0-1096-4ed2-acbf-c02d4337f145 | 4/28/2023 | USD | 1,463.99000000 | Customer Withdrawal |
| 302bd44c-2d26-467a-ae30-41c815142042 | 4/28/2023 | ETH | 6.31623851 | Customer Withdrawal |
| 302bd44c-2d26-467a-ae30-41c815142042 | 4/28/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 302bd44c-2d26-467a-ae30-41c815142042 | 4/28/2023 | ADA | 2.00000010 | Customer Withdrawal |
| 302bd44c-2d26-467a-ae30-41c815142042 | 4/28/2023 | ADA | 20,011.38461528 | Customer Withdrawal |
| db62f1ec-7369-4a25-8ea5-2b8feb21db16 | 3/10/2023 | USD | 0.00012601 | Customer Withdrawal |
| db62f1ec-7369-4a25-8ea5-2b8feb21db16 | 3/10/2023 | XRP | 6.82457577 | Customer Withdrawal |
| db62f1ec-7369-4a25-8ea5-2b8feb21db16 | 3/10/2023 | BTC | 0.00010015 | Customer Withdrawal |
| db62f1ec-7369-4a25-8ea5-2b8feb21db16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1914dd5e-4c78-4f25-80d3-c5ab2121cfe9 | 4/13/2023 | USD | 1,990.25000000 | Customer Withdrawal |
| f4bc7f70-f1db-4843-a9e8-389dc65ea64c | 4/1/2023 | ADA | 192.54000000 | Customer Withdrawal |
| f4bc7f70-f1db-4843-a9e8-389dc65ea64c | 4/1/2023 | ADA | 6,186.50898922 | Customer Withdrawal |
| f4bc7f70-f1db-4843-a9e8-389dc65ea64c | 4/1/2023 | USDT | 2,476.31418877 | Customer Withdrawal |
| f4bc7f70-f1db-4843-a9e8-389dc65ea64c | 4/1/2023 | DOGE | 19,726.76758548 | Customer Withdrawal |
| 882185c8-2eca-4151-a71a-837cc102a27e | 4/14/2023 | USD | 115.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | 4/27/2023 | XRP | 986.43214895 | Customer Withdrawal |
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | 4/13/2023 | USDT | 269.05073253 | Customer Withdrawal |
| 07b23208-2793-4764-829a-07112febdd0b | 4/9/2023 | DGB | 5,835.68000000 | Customer Withdrawal |
| 99eda3e6-e2d8-4ed1-8a21-c387fabc979c | 4/14/2023 | ADA | 2,308.87595238 | Customer Withdrawal |
| 99eda3e6-e2d8-4ed1-8a21-c387fabc979c | 4/1/2023 | FLR | 550.88595880 | Customer Withdrawal |
| 0af8a2cc-bd8c-41ee-bab7-957d76933f71 | 4/28/2023 | ETC | 239.95184337 | Customer Withdrawal |
| 0af8a2cc-bd8c-41ee-bab7-957d76933f71 | 4/28/2023 | XVG | 42,244.20646907 | Customer Withdrawal |
| 0af8a2cc-bd8c-41ee-bab7-957d76933f71 | 4/28/2023 | XEM | 8,795.68500861 | Customer Withdrawal |
| 0af8a2cc-bd8c-41ee-bab7-957d76933f71 | 4/28/2023 | EOS | 499.90000000 | Customer Withdrawal |
| 7ee67693-0555-4869-ae32-04159c645821 | 4/2/2023 | DOGE | 1,181.66250804 | Customer Withdrawal |
| 4397d831-1ccc-4d6d-be43-d2b6ff8135df | 4/6/2023 | USD | 476.87000000 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/12/2023 | LTC | 12.53216955 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | XRP | 4,399.50174928 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | IOTA | 174.50000000 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | BTC | 0.00925179 | Customer Withdrawal |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | 4/20/2023 | FLR | 679.00331180 | Customer Withdrawal |
| b2974c67-9c5f-4724-93bf-a0edcfbc2b7a | 2/11/2023 | ETH | 0.29654310 | Customer Withdrawal |
| 4be0413f-09ee-469d-b30a-9c415e8bb7e3 | 4/11/2023 | ADA | 0.01533015 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/20/2023 | ADA | 40.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/19/2023 | ADA | 31,645.22113112 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/19/2023 | ADA | 16,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/19/2023 | ZRX | 19,519.66013064 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/19/2023 | OK | 162.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | GLM | 182,785.24398988 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | GLM | 155.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | HBAR | 18,363.90116408 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | HBAR | 33,471.18711503 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LOOM | 200.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LOOM | 824.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LOOM | 58,083.63636405 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/19/2023 | ZRX | 235,723.22359513 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | SC | 10,690.60541770 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | SC | 100.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | USDT | 30.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | USDT | 23,569.39679950 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | XTZ | 20.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | XTZ | 1,594.35854870 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | DOGE | 80,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | DOGE | 46,171.08031714 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | DOGE | 300.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | XLM | 200.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | XLM | 125,193.89506184 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | XLM | 100.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | RVN | 500.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | RVN | 91,707.16747351 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | ENJ | 5,273.68548383 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | KMD | 10,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | KMD | 2,109.24211305 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | XEM | 996.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | XEM | 217,560.67225740 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | USDC | 3,730.08664344 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | USDC | 35.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | EOS | 1,391.42474872 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | EOS | 29.90000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | MTL | 100.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | MTL | 1,478.78076573 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | BAT | 200.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | BAT | 18,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | BAT | 11,239.90249663 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LBC | 160.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LBC | 1,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LBC | 64,024.04826375 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | TRX | 77,190.96196881 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | TRX | 300.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | BTC | 1.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | BTC | 1.62954723 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | BTC | 0.04471130 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | SYS | 30,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | SYS | 9,884.35702338 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | LSK | 0.02000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LSK | 4,000.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | LSK | 178.13037252 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | LTC | 0.30000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | NMR | 150.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | NMR | 53.44890698 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | REPV2 | 139.83443903 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/17/2023 | REPV2 | 8.00000000 | Customer Withdrawal |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | CRO | 456.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | 4/18/2023 | ADA | 80.00000000 | Customer Withdrawal |
| 606f4f4d-00e6-4155-bd48-ee0a584ef42a | 4/5/2023 | ADA | 933.76230121 | Customer Withdrawal |
| 606f4f4d-00e6-4155-bd48-ee0a584ef42a | 4/19/2023 | ENJ | 58.98596315 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/14/2023 | UNI | 2.56000000 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/18/2023 | XRP | 1.02400000000 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/19/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/14/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 77510622-d67b-480c-86a5-1af716d0b9d3 | 4/14/2023 | DOGE | 25,545.00000000 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/19/2023 | FIL | 42.68903261 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | LINK | 9.42657675 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/23/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/22/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | ADA | 711.80303934 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | ZEN | 2,137.40011805 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | ZRX | 92.47184699 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | ZIL | 4,353.37999492 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | DOGE | 10,020.04650863 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | XLM | 2,452.12854039 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | XLM | 817.34284679 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | RVN | 357.45236363 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | XEM | 921.59452526 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | EOS | 97.21468028 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | IOTA | 107.37424676 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | TRX | 1,068.76672783 | Customer Withdrawal |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | 4/16/2023 | TRX | 354.65557594 | Customer Withdrawal |
| a7c912c6-1545-4114-838a-4a377f655a60 | 4/4/2023 | BTC | 0.00178517 | Customer Withdrawal |
| eed2ec91-a600-4fc8-b4c4-019278751895 | 4/14/2023 | LTC | 1.98409695 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | LTC | 14.52725120 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | LTC | 25.42438822 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | ETH | 1.48408000 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | BCH | 0.40304527 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | XRP | 84.00000000 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | DGB | 6,459.30482861 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | USDT | 38.00000000 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | DOGE | 4,569.94309058 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | TRX | 138.04280432 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/20/2023 | BTC | 0.20202660 | Customer Withdrawal |
| 51da27f1-eb4b-481c-833f0-4a6b7c923ab1 | 4/19/2023 | FLR | 87.55472762 | Customer Withdrawal |
| ad1cee31-8690-4633-a2a8-bc6536f9a3b8 | 4/6/2023 | USD | 234.20000000 | Customer Withdrawal |
| 5d877600-cbd2-e154-8601-34f51bdcbc9 | 5/3/2023 | BTC | 0.10634508 | Customer Withdrawal |
| 7a5d4bdb-9463-4c1908-beff61764e43 | 4/20/2023 | ETH | 0.21903589 | Customer Withdrawal |
| 7a5d4bdb-9463-4c1908b-beff61764e43 | 4/20/2023 | BTC | 0.03546345 | Customer Withdrawal |
| 8334f23b-f4ce-4004-ae98-6bd0cd844451 | 4/10/2023 | USD | 1,670.45000000 | Customer Withdrawal |
| 1e83d5a8-23d6-4ab1-99ba-4444bddaae6 | 4/3/2023 | HBAR | 1,719.00000000 | Customer Withdrawal |
| 1e83d5a8-23d6-4ab1-99ba-4444bddaae6 | 4/3/2023 | HBAR | 1,849.00000000 | Customer Withdrawal |
| 1e83d5a8-23d6-4ab1-99ba-4444bddaae6 | 4/3/2023 | HBAR | 22,934.00000000 | Customer Withdrawal |
| 35cc91ec-051e-4239-9980-14d67c8475e5 | 4/4/2023 | USD | 39.37000000 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/11/2023 | XRP | 1,142.75982792 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/8/2023 | STORJ | 178.00000000 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/15/2023 | USD | 23,000.00000000 | Customer Withdrawal |
| d451f1c4-c455-46e6-9fc4-3e75debf17ee | 4/12/2023 | USD | 8,233.95000000 | Customer Withdrawal |
| 35ad44cd-56e2-44fc-8acb-7c0fad1a7a2 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 35ad44cd-56e2-44fc-8acb-7c0fad1a7a2 | 4/4/2023 | USD | 183.51000000 | Customer Withdrawal |
| 35ad44cd-56e2-44fc-8acb-7c0fad1a7a2 | 4/4/2023 | USD | 20.38000000 | Customer Withdrawal |
| 35ad44cd-56e2-44fc-8acb-7c0fad1a7a2 | 4/4/2023 | USD | 102.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3b5f6b7-f028-49e1-9fb8-1248969340a | 4/6/2023 | XRP | 5.66222240 | Customer Withdrawal |
| a3b5f6b7-f028-49e1-9fb8-1248969340a | 4/6/2023 | XRP | 15,529.00000000 | Customer Withdrawal |
| a3b5f6b7-f028-49e1-9fb8-1248969340a | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a3b5f6b7-f028-49e1-9fb8-1248969340a | 4/27/2023 | FLR | 2,348.02292800 | Customer Withdrawal |
| 428df67c-fd76-481c-816f-dd442dcce68a | 4/28/2023 | RVN | 968.72938116 | Customer Withdrawal |
| 428df67c-fd76-481c-816f-dd442dcce68a | 4/1/2023 | TRX | 4,303.56000788 | Customer Withdrawal |
| 911a68f6-9fe6-4427-9f67e-56ef76ba249b | 4/14/2023 | ETH | 0.65511493 | Customer Withdrawal |
| 911a68f6-9fe6-4427-9f67e-56ef76ba249b | 4/14/2023 | BTC | 0.01380107 | Customer Withdrawal |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | 4/14/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | 4/14/2023 | DOGE | 13,018.76682517 | Customer Withdrawal |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | 4/17/2023 | USD | 48.38000000 | Customer Withdrawal |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | 4/17/2023 | USD | 5,727.34000000 | Customer Withdrawal |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | 4/17/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 4abf969c-f838-4f37-86e-68e753ede396 | 4/24/2023 | IGNIS | 94.96400000 | Customer Withdrawal |
| 4abf969c-f838-4f37-86e-68e753ede396 | 4/24/2023 | ARDR | 628.46619031 | Customer Withdrawal |
| 4abf969c-f838-4f37-86e-68e753ede396 | 4/26/2023 | KMD | 29.99800000 | Customer Withdrawal |
| 4abf969c-f838-4f37-86e-68e753ede396 | 4/24/2023 | XEM | 184.00000000 | Customer Withdrawal |
| 83f352f5-5bee-497b-8088-f9f1a8708f12 | 4/16/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| bd7f3600-29be-47bb-0cf0-a85ea4fcdd5 | 4/13/2023 | USD | 5,258.91000000 | Customer Withdrawal |
| 9d35786e-37f1-456b-8df2-93f3f313e21a | 4/26/2023 | XRP | 329.57583304 | Customer Withdrawal |
| 9d35786e-37f1-456b-8df2-93f3f313e21a | 4/26/2023 | ADA | 429.96243517 | Customer Withdrawal |
| 9d35786e-37f1-456b-8df2-93f3f313e21a | 4/26/2023 | XLM | 551.78869261 | Customer Withdrawal |
| 9d35786e-37f1-456b-8df2-93f3f313e21a | 4/26/2023 | FLR | 48.94835549 | Customer Withdrawal |
| b3e05f73-f678-4b61-ab03-67aee22a8a53 | 4/10/2023 | USD | 328.22000000 | Customer Withdrawal |
| d0fc00b2-12dd-42de-996e-ebb72514de40 | 4/28/2023 | STRK | 10.04038818 | Customer Withdrawal |
| d0fc00b2-12dd-42de-996e-ebb72514de40 | 4/28/2023 | SC | 11,643.27990685 | Customer Withdrawal |
| 94e064cd-3b98-4250-a41c-a123382825d24 | 4/17/2023 | USD | 4,361.18000000 | Customer Withdrawal |
| 8e091182-a9cc-47b0-bdf6-043f01173532 | 4/17/2023 | FLR | 51.95696818 | Customer Withdrawal |
| f8641580-2c58-45a6-b450-cb0b5b90a342 | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 6cbd3dd1-054f-46c0-a61c-17b5e2e2d9a5 | 4/1/2023 | XRP | 233.62741095 | Customer Withdrawal |
| 9ac45381-cc0a-4da1-90ad-b37ffe3bf13e | 4/25/2023 | DOGE | 130.00000000 | Customer Withdrawal |
| 9f6a3d40-7291-4cc7-8586-77075a86c47c | 4/10/2023 | DOGE | 4,823.00375456 | Customer Withdrawal |
| 9f6a3d40-7291-4cc7-8586-77075a86c47c | 4/10/2023 | USD | 1.26000000 | Customer Withdrawal |
| b6203346-1ca2-490f-a725-2c930bed5946 | 4/29/2023 | HBAR | 424.06247378 | Customer Withdrawal |
| 06b0462cc-42e0-4a5d-b39b-778fe04cf708 | 3/31/2023 | DOGE | 6,050.00708069 | Customer Withdrawal |
| 0d2363f5-5af9-481e-8f64-6ac8b1aa06 | 4/28/2023 | HBAR | 4,094.00000000 | Customer Withdrawal |
| e6e8440c-6544-44a6-954f-4538b88d2d918 | 4/18/2023 | XLM | 59.82388058 | Customer Withdrawal |
| e6e8440c-6544-44a6-954f-4538b88d2d918 | 4/26/2023 | BTC | 0.02844995 | Customer Withdrawal |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | 4/30/2023 | ETH | 1.22155772 | Customer Withdrawal |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | 4/30/2023 | ETH | 0.02582455 | Customer Withdrawal |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | 4/30/2023 | CELO | 14.61325209 | Customer Withdrawal |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | 4/30/2023 | DOGE | 900.72059571 | Customer Withdrawal |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | 4/30/2023 | BTC | 0.00437583 | Customer Withdrawal |
| 5dd89fa0-4758-4a22-a644-894364f3bc40 | 4/15/2023 | ETH | 3.96337560 | Customer Withdrawal |
| 8bf05bc7-cdba-4316-a036-1515ea1bccfa | 3/31/2023 | ETH | 0.93490418 | Customer Withdrawal |
| 8bf05bc7-cdba-4316-a036-1515ea1bccfa | 3/31/2023 | XLM | 1,623.21510000 | Customer Withdrawal |
| 90646de8-b8e5-4052-b6ed-c54d9451d7ea | 4/13/2023 | ETH | 1.43561941 | Customer Withdrawal |
| 90646de8-b8e5-4052-b6ed-c54d9451d7ea | 4/13/2023 | BTC | 0.04985738 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | ADA | 410.00000000 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | ADA | 10,484.78628252 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | ARK | 229.16224824 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | BTC | 0.00121300 | Customer Withdrawal |
| 7e6ed28d-7768-4c21-a8cc-f0091f015731 | 4/9/2023 | BTC | 0.01334163 | Customer Withdrawal |
| b1377faf-e0c0-4c89-84f1-7af66d2d04 | 4/6/2023 | ETH | 0.67849881 | Customer Withdrawal |
| dc78b36e-5230-4c7b-9863-a820be72237a | 4/17/2023 | ETH | 6.49820853 | Customer Withdrawal |
| 8a193adf-d63e-46bd-8602-768fc187c1b | 4/14/2023 | DOGE | 463.80000000 | Customer Withdrawal |
| 8a193adf-d63e-46bd-8602-768fc187c1b | 4/14/2023 | DOGE | 248.00000000 | Customer Withdrawal |
| 8a193adf-d63e-46bd-8602-768fc187c1b | 4/18/2023 | USD | 150.00000000 | Customer Withdrawal |
| 97c5321e-307d-4467-b873-86af9f919fe1 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b37f9b9c-63df-4275-afb7-6afdfb5dcdcc | 4/13/2023 | USD | 8,085.27000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8beb2ef-3243-413c-b5c1-eb9bcf74cb15 | 4/24/2023 | XLM | 112.92495759 | Customer Withdrawal |
| 73755a45-96e0-4c29-93ac-442111eb202a | 4/5/2023 | DGB | 66,078.37975798 | Customer Withdrawal |
| 73755a45-96e0-4c29-93ac-442111eb202a | 4/5/2023 | ZIL | 16,574.20292915 | Customer Withdrawal |
| e057dbe0-d82e-41b9-85ad-3677f9ed9717 | 2/26/2023 | LTC | 1.48608302 | Customer Withdrawal |
| eeb90633-527c-4092-86c1-c0ae49f5a8d1b | 4/27/2023 | USD | 954.49000000 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | ETH | 0.49111262 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | ETH | 1.48313789 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | USDT | 160.46151023 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | DOGE | 20,584.15006833 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | DOGE | 16,451.51034214 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/6/2023 | BTC | 0.08783681 | Customer Withdrawal |
| 58511f32-5210-4540-ac3d-a73d21390dcb | 4/7/2023 | USD | 2.500000000 | Customer Withdrawal |
| fe99b418-c085-42b6-b112-e09c8f8dc4a8 | 4/3/2023 | ADA | 162.84046140 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/29/2023 | ANT | 47.00000000 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/29/2023 | QTUM | 13.49000000 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/29/2023 | POWR | 392.78546622 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/29/2023 | STORJ | 320.00000000 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/15/2023 | BTC | 0.00599866 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/17/2023 | USD | 1,034.01000000 | Customer Withdrawal |
| 2333ade6-e494-44f6-a8ef-a854e2ed1b13 | 4/5/2023 | USD | 467.31000000 | Customer Withdrawal |
| c0612870-8f2a-4558-b2a6-fc7e4fb2f5cc2 | 2/8/2023 | HBAR | 117,882.13821959 | Customer Withdrawal |
| c0612870-8f2a-4558-b2a6-fc7e4fb2f5cc2 | 2/8/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| c0612870-8f2a-4558-b2a6-fc7e4fb2f5cc2 | 4/6/2023 | BTC | 0.13738724 | Customer Withdrawal |
| c0612870-8f2a-4558-b2a6-fc7e4fb2f5cc2 | 3/7/2023 | USD | 24,172.05000000 | Customer Withdrawal |
| 968ddebc-b094-4526-84c8-4063b80c43a6 | 3/30/2023 | BTC | 2.32311000000 | Customer Withdrawal |
| f41a5cd4-a022-43e-8378-67d0a0d49cb5 | 4/29/2023 | ETH | 0.32826121 | Customer Withdrawal |
| 99fffae-e7b0-4cbd-9b90-620c0eac42dec | 3/31/2023 | ETH | 0.00600000 | Customer Withdrawal |
| 439c7cf8-b669-4392-9f55-1886c708e333 | 3/31/2023 | POWR | 113.00000000 | Customer Withdrawal |
| 439c7cf8-b669-4392-9f55-1886c708e333 | 4/7/2023 | POLY | 465.00000000 | Customer Withdrawal |
| 439c7cf8-b669-4392-9f55-1886c708e333 | 4/7/2023 | IOTA | 4.561.99586238 | Customer Withdrawal |
| c3bc3f80-bab6-4f92-862c-4bf39d04beae3 | 3/30/2023 | QNT | 3.00000000 | Customer Withdrawal |
| c3bc3f80-bab6-4f92-862c-4bf39d04beae3 | 4/5/2023 | OMG | 26.86290000 | Customer Withdrawal |
| c3bc3f80-bab6-4f92-862c-4bf39d04beae3 | 3/16/2023 | NXT | 565.36000000 | Customer Withdrawal |
| 7364437a-8c56-479-bd39-ee88239973b6 | 3/30/2023 | BTC | 0.15017888 | Customer Withdrawal |
| c2d59a9b-8c33-453a-9c7f-cfc630a605d5 | 4/10/2023 | BTC | 0.01429054 | Customer Withdrawal |
| bb059310-1c72-40a8-b831-46c8a4a5b5c4 | 4/12/2023 | USD | 26.46000000 | Customer Withdrawal |
| 915cba3-5eb9-4537-a8b5-252ad3e7e993 | 4/7/2023 | USD | 3,466.47000000 | Customer Withdrawal |
| 4fe165c4-2af7-42cb-9661-4ff43fd4a683 | 4/6/2023 | USD | 37.45000000 | Customer Withdrawal |
| 4f848f7d-eb19-421c-87f0-f216f8f91b6f | 4/7/2023 | NEO | 1.000000000 | Customer Withdrawal |
| 4f848f7d-eb19-421c-87f0-f216f8f91b6f | 4/7/2023 | VTC | 139.00000000 | Customer Withdrawal |
| 4f848f7d-eb19-421c-87f0-f216f8f91b6f | 4/11/2023 | XLM | 15.79000000000 | Customer Withdrawal |
| 4f848f7d-eb19-421c-87f0-f216f8f91b6f | 4/28/2023 | BSV | 0.05215743 | Customer Withdrawal |
| 9026d98d-10ba-48f6-ae65-98f0aa56b5b4 | 4/28/2023 | LSK | 132.00000000 | Customer Withdrawal |
| 9026d98d-10ba-48f6-ae65-98f0aa56b5b4 | 4/28/2023 | BTS | 13,797.95000000 | Customer Withdrawal |
| 9026d98d-10ba-48f6-ae65-98f0aa56b5b4 | 4/28/2023 | ADA | 2.445.54237500 | Customer Withdrawal |
| 9026d98d-10ba-48f6-ae65-98f0aa56b5b4 | 4/28/2023 | DOGE | 784.81100000 | Customer Withdrawal |
| 9026d98d-10ba-48f6-ae65-98f0aa56b5b4 | 4/28/2023 | RVN | 5,486.39152413 | Customer Withdrawal |
| d72b1ada-1109-4eda-adc5-5f5ced2359b1 | 3/31/2023 | XLM | 0.42899000 | Customer Withdrawal |
| d72b1ada-1109-4eda-adc5-5f5ced2359b1 | 4/5/2023 | XRP | 243.77886402 | Customer Withdrawal |
| d72b1ada-1109-4eda-adc5-5f5ced2359b1 | 3/31/2023 | RVN | 30,497.98917900 | Customer Withdrawal |
| d72b1ada-1109-4eda-adc5-5f5ced2359b1 | 3/31/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 917ddf2b-6dd0-4cda-b05f-1210b4c5cd42 | 3/30/2023 | ETH | 7.60000000 | Customer Withdrawal |
| c39329f0-bdc5a-428d-0ab2-bd994a29bc49 | 4/28/2023 | ETH | 0.00299200 | Customer Withdrawal |
| c39329f0-bdc5a-428d-0ab2-bd994a29bc49 | 4/28/2023 | POLY | 2.547.47769138 | Customer Withdrawal |
| c39329f0-bdc5a-428d-0ab2-bd994a29bc49 | 4/28/2023 | DNT | 4,138.97300000 | Customer Withdrawal |
| c39329f0-bdc5a-428d-0ab2-bd994a29bc49 | 4/28/2023 | USD | 0.00733065 | Customer Withdrawal |
| 0a431562-3193-41c9-938b-7d376d84dd2 | 4/13/2023 | ETH | 51.96876484 | Customer Withdrawal |
| 0ee31562-3193-41c9-938b-7d376d84dd2 | 4/13/2023 | BTC | 0.01352969 | Customer Withdrawal |
| 0e33d562-3193-41c9-938b-7d376d84dd2 | 4/13/2023 | USD | 5,424.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b0cd699-6c8b-4a5c-b500-482911092086 | 4/6/2023 | LTC | 9.94001153 | Customer Withdrawal |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | 4/6/2023 | ATOM | 59.99600000 | Customer Withdrawal |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | 4/6/2023 | ETH | 0.00011000 | Customer Withdrawal |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | 4/6/2023 | MANA | 159.56181213 | Customer Withdrawal |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | 4/5/2023 | ETH | 0.05811479 | Customer Withdrawal |
| 7f9dbec-22f1-48b0-a156-30ab96458ca8 | 4/7/2023 | MANA | 292.58404895 | Customer Withdrawal |
| 7f9dbec-22f1-48b0-a156-30ab96458ca8 | 4/27/2023 | ETH | 70.42174383494 | Customer Withdrawal |
| 48ca8f66-2a14-4002-ab74-83f25cac10ac | 4/8/2023 | HBAR | 5,838.01700000 | Customer Withdrawal |
| ff66cb57-2e52-4e74-9fc8-7c7edebce68 | 4/7/2023 | USD | 14.14081206 | Customer Withdrawal |
| 527c43bb-5d82-4e25-9a30-70355d6cdb13 | 4/7/2023 | BTC | 0.00137221 | Customer Withdrawal |
| 527c43bb-5d82-4e25-9a30-70355d6cdb13 | 4/7/2023 | BTC | 0.05023109 | Customer Withdrawal |
| 527c43bb-5d82-4e25-9a30-70355d6cdb13 | 4/7/2023 | USD | 0.00022000 | Customer Withdrawal |
| 3d0985e5-6c2a-406d-98db-e52cf55b9a11 | 4/21/2023 | USD | 99.00000000 | Customer Withdrawal |
| 74344dfe-071f-4e45-9c21-46aa2cc0c50c | 4/4/2023 | USD | 127.86000000 | Customer Withdrawal |
| cc84a0ed-4bb0-4ef8-a643-b8989a3b38e6 | 4/11/2023 | BTC | 0.02644000 | Customer Withdrawal |
| afed2569-ac9f-4fc0-8d53-e4ae9c1f99e | 4/27/2023 | ADA | 474.42725029 | Customer Withdrawal |
| afed2569-ac9f-4fc0-8d53-e4ae9c1f99e | 4/27/2023 | DOGE | 33.05000434 | Customer Withdrawal |
| 169d55ef-6c2d-4e67-a9f6-ba17e1c1489 | 4/17/2023 | ETH | 14.11064552 | Customer Withdrawal |
| 169d55ef-6c2d-4e67-a9f6-ba17e1c1489 | 4/17/2023 | POWR | 600.00000000 | Customer Withdrawal |
| 169d55ef-6c2d-4e67-a9f6-ba17e1c1489 | 4/17/2023 | POWR | 14.00000000 | Customer Withdrawal |
| 6b1f3359-2871-4c23-85aa-58ef76e9c84 | 4/21/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 6b1f3359-2871-4c23-85aa-58ef76e9c84 | 4/18/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 6b1f3359-2871-4c23-85aa-58ef76e9c84 | 4/27/2023 | FLR | 41.26961754 | Customer Withdrawal |
| bd2653e-2b5a-4cb4-9e05-28fb5c8f1de1 | 4/10/2023 | ADA | 41.26961754 | Customer Withdrawal |
| 04ff11a3-cf1e-4427-b43c-3b96a72b62e9 | 4/15/2023 | BTC | 0.00412000 | Customer Withdrawal |
| cc1c5bbb-3e93-4958-b930-85edae5b05c | 4/13/2023 | ETH | 0.29653715 | Customer Withdrawal |
| cc1c5bbb-3e93-4958-b930-85edae5b05c | 4/13/2023 | BTC | 2.90637515 | Customer Withdrawal |
| afed2569-ac9f-4fc0-8d53-e4ae9c1f99e | 4/27/2023 | USD | 825.49000000 | Customer Withdrawal |
| afed2569-ac9f-4fc0-8d53-e4ae9c1f99e | 3/16/2023 | DGB | 12,000.00000000 | Customer Withdrawal |
| 8db00cf5-4556-4be2-ab68-84c6fa9b0ef8 | 4/28/2023 | USD | 3,499.87000000 | Customer Withdrawal |
| 8db00cf5-4556-4be2-ab68-84c6fa9b0ef8 | 3/17/2023 | USD | 4.99980000 | Customer Withdrawal |
| 8db00cf5-4556-4be2-ab68-84c6fa9b0ef8 | 4/27/2023 | USD | 4.98999885 | Customer Withdrawal |
| 4ac85c7f-9e6f-4fdb-8805-4f05c9e9 | 4/28/2023 | NEO | 0.67494885 | Customer Withdrawal |
| 4ac85c7f-9e6f-4fdb-8805-4f05c9e9 | 4/28/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 3d0f7165-e3f4-4e47-9889-8f5d6e8b0e14 | 4/7/2023 | USD | 9.00000000 | Customer Withdrawal |
| a7c0d2c2-7f31-4ee9-8dd5-0c3f5a0c9be3 | 4/6/2023 | XMR | 0.74000000 | Customer Withdrawal |
| a7c0d2c2-7f31-4ee9-8dd5-0c3f5a0c9be3 | 4/6/2023 | XRP | 65.32810000 | Customer Withdrawal |
| 0a60b246-3b03-4d5e-8f4c-8ff7a3ba9e3b | 4/10/2023 | USD | 1,006.19000000 | Customer Withdrawal |
| 8a193adf-d63e-46bd-8602-768fc187c1b | 4/14/2023 | DOGE | 463.80000000 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | LTC | 1.43018000 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | ZEC | 0.39228223 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | XEM | 1.00000000 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | LTC | 0.99320000 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 0bf115e7-0207-41b0-b3b8-97a2b2e44af0 | 4/7/2023 | BTC | 0.99999999 | Customer Withdrawal |
| 82b0e31d-9aec-4a42-8e8a-74a9d1ae2c8 | 4/9/2023 | USDT | 17.86000000 | Customer Withdrawal |
| 82b0e31d-9aec-4a42-8e8a-74a9d1ae2c8 | 4/9/2023 | USD | 238.00000000 | Customer Withdrawal |
| 82b0e31d-9aec-4a42-8e8a-74a9d1ae2c8 | 4/1/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 82b0e31d-9aec-4a42-8e8a-74a9d1ae2c8 | 4/1/2023 | GNO | 0.00110000 | Customer Withdrawal |
| 82b0e31d-9aec-4a42-8e8a-74a9d1ae2c8 | 4/1/2023 | GNO | 0.19442000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8260e3c3-7cc2-449f-ade0-c506658ebedb | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8260e3c3-7cc2-449f-ade0-c506658ebedb | 4/30/2023 | FLR | 74.84969000 | Customer Withdrawal |
| 04ff8715-641a-4779-a3db-e7d41468816c | 4/5/2023 | ETH | 0.09347145 | Customer Withdrawal |
| 04ff8715-641a-4779-a3db-e7d41468816c | 4/5/2023 | ETH | 0.04948897 | Customer Withdrawal |
| 0b77e946-b62e-4140-9f06-50f66f44727b | 2/23/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 0b77e946-b62e-4140-9f06-50f66f44727b | 2/23/2023 | BTC | 0.00527176 | Customer Withdrawal |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | 3/31/2023 | ETH | 0.09626370 | Customer Withdrawal |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | 4/3/2023 | ADA | 24,990.47108386 | Customer Withdrawal |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | 4/28/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 495b6d5-02d3-4b68-bcc7-736c46b2e4c8 | 4/15/2023 | DOGE | 2,972.59705224 | Customer Withdrawal |
| ae5f312f-ef24-4da0-bf3f-4185c8da39c0 | 4/5/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| ae5f312f-ef24-4da0-bf3f-4185c8da39c0 | 4/6/2023 | SC | 1,669.34683182 | Customer Withdrawal |
| ae5f312f-ef24-4da0-bf3f-4185c8da39c0 | 4/17/2023 | FLR | 45.76771722 | Customer Withdrawal |
| 8daa83d1-7c8b-4079-a882-e653575d5e4a | 4/20/2023 | USD | 266.00000000 | Customer Withdrawal |
| 573e71f5-0a6d-4f5d-a9e1-c832d0f34e51a | 4/19/2023 | BTC | 0.01856523 | Customer Withdrawal |
| 573e71f5-0a6d-4f5d-a9e1-c832d0f34e51a | 2/28/2023 | USD | 117.18000000 | Customer Withdrawal |
| ce76fd3-eb8a-402d-82cb-baa538c49f48 | 4/29/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f47ca3c0-6389-4402-9115-6d89a67379d7d | 2/9/2023 | BTTOLD | 444.47508900 | Customer Withdrawal |
| 8284146a-a756-4185-972c-b3bfa4d9bcbe | 4/28/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 8284146a-a756-4185-972c-b3bfa4d9bcbe | 4/28/2023 | XLM | 194.95000000 | Customer Withdrawal |
| 8284146a-a756-4185-972c-b3bfa4d9bcbe | 4/28/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 434a17b4-a7e0-4a1b-adf1-d861c0bac5728 | 4/18/2023 | DGB | 18,787.73754288 | Customer Withdrawal |
| 434a17b4-a7e0-4a1b-adf1-d861c0bac5728 | 4/19/2023 | DOGE | 6,118.09443210 | Customer Withdrawal |
| 434a17b4-a7e0-4a1b-adf1-d861c0bac5728 | 4/5/2023 | BTC | 0.00873071 | Customer Withdrawal |
| 434a17b4-a7e0-4a1b-adf1-d861c0bac5728 | 4/19/2023 | USD | 1.50000000 | Customer Withdrawal |
| 94a12515-0b7f-4d1f-ac04-81fbe3856d28 | 4/13/2023 | XEM | 1,127.32036004 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/26/2023 | XRP | 1,598.77363897 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/26/2023 | XRP | 20.00000000 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/26/2023 | USD | 15.00000000 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/26/2023 | DOGE | 29,840.79620505 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/26/2023 | BTC | 1.07768237 | Customer Withdrawal |
| e97d7fb0-ea78-4012-96f1-a96c65b5f6af | 4/1/2023 | USD | 2,289.51000000 | Customer Withdrawal |
| c8d1a5aa-3345-4618-8794-0efe6a74ee3d | 4/27/2023 | ADA | 149.18489202 | Customer Withdrawal |
| c8d1a5aa-3345-4618-8794-0efe6a74ee3d | 4/27/2023 | HBAR | 1,103.40911209 | Customer Withdrawal |
| c8d1a5aa-3345-4618-8794-0efe6a74ee3d | 4/27/2023 | DOGE | 470.00000000 | Customer Withdrawal |
| 819a2cd5-8719-4627-a27b-0a0d34883ac7 | 4/23/2023 | XRP | 247.48228151 | Customer Withdrawal |
| 819a2cd5-8719-4627-a27b-0a0d34883ac7 | 4/25/2023 | FLR | 36.54443032 | Customer Withdrawal |
| 4f649a5c-53ac-46a3-a185-7da4da68c4fb | 4/5/2023 | ZEN | 5.50444413 | Customer Withdrawal |
| 4f649a5c-53ac-46a3-a185-7da4da68c4fb | 4/5/2023 | BTC | 0.01963402 | Customer Withdrawal |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | 4/26/2023 | ADA | 410.94220024 | Customer Withdrawal |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | 4/26/2023 | USDT | 228.04791233 | Customer Withdrawal |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | 4/5/2023 | BTC | 0.02907938 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/3/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/3/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/3/2023 | EMC2 | 199.80000000 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/4/2023 | BTC | 0.20598846 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/5/2023 | BTC | 0.00991875 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/5/2023 | USD | 238.00000000 | Customer Withdrawal |
| 5e05b576-b2cc-4eb3-ba13-7fb89605f814 | 4/22/2023 | ETHW | 3.15040987 | Customer Withdrawal |
| cc22003-091f6-48ee-b0f1-74bd405be2bb | 4/27/2023 | LINK | 13.41737589 | Customer Withdrawal |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | 4/6/2023 | MATIC | 444.44577981 | Customer Withdrawal |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | 4/5/2023 | MATIC | 1,347.33733943 | Customer Withdrawal |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | 4/5/2023 | FIL | 5.46587990 | Customer Withdrawal |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | 4/5/2023 | ETH | 0.02315300 | Customer Withdrawal |
| c5cb127d-93b8-4684-b1e3-f0f507eb92aa | 4/18/2023 | DOGE | 1,598.31141616 | Customer Withdrawal |
| 09ff1810-53d3-460c-b093-cf1e1560557 | 4/14/2023 | BTC | 0.15487662 | Customer Withdrawal |
| bb6900bb-fdf3-4a2c-bca1-151c06809cb5 | 4/24/2023 | SC | 4,755.97855698 | Customer Withdrawal |
| bb6900bb-fdf3-4a2c-bca1-151c06809cb5 | 4/24/2023 | LRC | 59.00000000 | Customer Withdrawal |
| bb6900bb-fdf3-4a2c-bca1-151c06809cb5 | 4/24/2023 | TRX | 2,997.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | 4/24/2023 | SC | 374.609.10533568 | Customer Withdrawal |
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | 4/24/2023 | DOGE | 2,600.99289762 | Customer Withdrawal |
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | 4/25/2023 | USD | 2,073.47000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/11/2023 | USD | 31,236.36000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/5/2023 | USD | 94.36000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/5/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/5/2023 | USD | 95.00000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/5/2023 | USD | 75,000.00000000 | Customer Withdrawal |
| c4c51eec-5129-409d-adce-19b79180ba6e | 4/18/2023 | FLR | 2,291.28636700 | Customer Withdrawal |
| 46f5e1c8-0965-4a2f-58f0-09f61ff1abc5 | 4/6/2023 | USD | 308.12000000 | Customer Withdrawal |
| 583602c2-2353-441a-920c-96afc2d28054 | 4/17/2023 | XRP | 2,130.60442164 | Customer Withdrawal |
| 8ca8a223-58f8-4588-9bb9-7937460cb06a | 4/17/2023 | XVG | 46,770.35300000 | Customer Withdrawal |
| 8ca8a223-58f8-4588-9bb9-7937460cb06a | 2/9/2023 | BTTOLD | 61,485.50770000 | Customer Withdrawal |
| 8ca8a223-58f8-4588-9bb9-7937460cb06a | 4/18/2023 | IOTA | 1,825.34600000 | Customer Withdrawal |
| 8ca8a223-58f8-4588-9bb9-7937460cb06a | 4/18/2023 | BTT | 61,325,507.70000000 | Customer Withdrawal |
| 8ca8a223-58f8-4588-9bb9-7937460cb06a | 4/18/2023 | USD | 86.76000000 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | ETC | 108.48788495 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | OMG | 189.93384461 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | XRP | 7,985.93304536 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | ADA | 3,007.95000576 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/23/2023 | SNT | 1,574.212.00000000 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/27/2023 | FLR | 1,029.80014800 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/27/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 731f45b0-7012-4145-b21f-2cd19e423353b | 4/27/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 2ce63df7-d151-468b-9c70-01d707efb903 | 4/12/2023 | ADA | 1,756.13735670 | Customer Withdrawal |
| 2ce63df7-d151-468b-9c70-01d707efb903 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2ce63df7-d151-468b-9c70-01d707efb903 | 4/12/2023 | BTC | 0.03242728 | Customer Withdrawal |
| d059acd1-90c9-42bd-8622-786786453118 | 4/14/2023 | SHIB | 31,052.479.38600080 | Customer Withdrawal |
| 62533e86-21e8-4c29-8811-8cbb86ef66e9 | 4/14/2023 | ETH | 0.41141163 | Customer Withdrawal |
| 62533e86-21e8-4c29-8811-8cbb86ef66e9 | 4/1/2023 | ADA | 5,555.65603452 | Customer Withdrawal |
| 62533e86-21e8-4c29-8811-8cbb86ef66e9 | 4/14/2023 | DOGE | 218,968.33226250 | Customer Withdrawal |
| 62533e86-21e8-4c29-8811-8cbb86ef66e9 | 4/14/2023 | ENJ | 1,067.55148883 | Customer Withdrawal |
| 62533e86-21e8-4c29-8811-8cbb86ef66e9 | 4/14/2023 | BTC | 0.00063667 | Customer Withdrawal |
| 53634a33-03c3-44cf-909c-1-9dda490cba3a | 4/29/2023 | XRP | 5,010.80194474 | Customer Withdrawal |
| 024fe8e9-93d5-4cf1-b88a-9d51dd81e7a7 | 4/8/2023 | IOTA | 2,267.43284708 | Customer Withdrawal |
| adce1729-9604-4135-8217-80ef2f8c63cb | 3/14/2023 | USD | 2.97000000 | Customer Withdrawal |
| adce1729-9604-4135-8217-80ef2f8c63cb | 4/4/2023 | USD | 2,002.11000000 | Customer Withdrawal |
| ffa1be61-2468-4a09-9e10-9249da6c7499 | 4/6/2023 | USD | 211.97000000 | Customer Withdrawal |
| 755d931d-2b85-4233-bcb1-5ed25640f9fb | 4/18/2023 | LTC | 11.64629374 | Customer Withdrawal |
| 831a1942-14d3-404a-9509-2c3076d2f6f7 | 4/11/2023 | ADA | 6,277.12433565 | Customer Withdrawal |
| 831a1942-14d3-404a-9509-2c3076d2f6f7 | 4/11/2023 | BTC | 0.11492423 | Customer Withdrawal |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | 4/13/2023 | ETH | 0.43088867 | Customer Withdrawal |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | 4/13/2023 | POWR | 2,968.00000000 | Customer Withdrawal |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | 4/13/2023 | CVC | 2,457.00000000 | Customer Withdrawal |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | 4/13/2023 | BTC | 0.08136532 | Customer Withdrawal |
| be7f3ffc-7d1e-4a11-b765-c1ada98fb263 | 3/31/2023 | TRX | 355,855.60100144 | Customer Withdrawal |
| be7f3ffc-7d1e-4a11-b765-c1ada98fb263 | 4/18/2023 | USD | 21,170.00000000 | Customer Withdrawal |
| 33f49ef4-3ee4-4447-8a2d-f332683b7927 | 4/18/2023 | ADA | 35,877.81376211 | Customer Withdrawal |
| 33f49ef4-3ee4-4447-8a2d-f332683b7927 | 4/10/2023 | USD | 5,781.85000000 | Customer Withdrawal |
| 0bcec9e4-fc43-42fd-b07c-a0e1cc216593 | 4/4/2023 | ETH | 0.12797328 | Customer Withdrawal |
| 0bcec9e4-fc43-42fd-b07c-a0e1cc216593 | 4/4/2023 | USD | 0.01000000 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/11/2023 | ADA | 428.48037648 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/15/2023 | DGB | 1,800.77959878 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/27/2023 | SC | 999.90000000 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/29/2023 | SC | 9,00.00000000 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/29/2023 | SC | 399.999.00000000 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/29/2023 | SC | 329,582.12543274 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/11/2023 | LTC | 20.00073907 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/11/2023 | DOGE | 37,767.00665039 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/13/2023 | RVN | 1,120.72088151 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/13/2023 | USD | 4.98000000 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/13/2023 | TRX | 152.16546178 | Customer Withdrawal |
| af8b46fe-79e8-4957-9f51-391282f29c1f | 4/13/2023 | TRX | 4,458.44076403 | Customer Withdrawal |
| 145aaf96-3625-4a43-8bd3-b49063d3e31e | 4/29/2023 | USD | 1,941.98000000 | Customer Withdrawal |
| 34c9b5be-e059-4541-ba4a-8457924b0b81 | 4/29/2023 | ARK | 71.53495560 | Customer Withdrawal |
| bb0dc22c-103d-4146-bc4d-96f3baca1c99 | 2/24/2023 | DOT | 140.06215714 | Customer Withdrawal |
| bb0dc22c-103d-4146-bc44-96f3baca1c99 | 4/1/2023 | ZIL | 5,027.67500262 | Customer Withdrawal |
| 1c3f08b3-4b50-4aac-be8f-e6a0e07e5d83 | 4/28/2023 | USD | 4.21000000 | Customer Withdrawal |
| d9a2a415-7ffb-4aff8-a270-2a70635c933f | 4/5/2023 | XRP | 399.64814952 | Customer Withdrawal |
| d9a2a415-7ffb-4aff8-a270-2a70635c933f | 4/5/2023 | BTC | 0.00377059 | Customer Withdrawal |
| cb42d46a-139b-44d2-a9a3-56e9fb22f17d | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5dcb8dcb-1d9c-474e-9313-b930af266e04 | 4/5/2023 | WAXP | 250.22603805 | Customer Withdrawal |
| 375772bd-6f48-44a3-aaf8-26c53540264f5 | 4/27/2023 | DOGE | 3,774.12812323 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/24/2023 | LTC | 0.14943346 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/24/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/24/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/25/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/25/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 459c0579-8b25-4fcc-864d-6b581f2f710d | 4/24/2023 | BTC | 0.00823499 | Customer Withdrawal |
| 95cdc9fc-5795-4571-a50-1f270d5248bd | 4/24/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 35228956-dcb4-4195-8bc0-2fb80b42176 | 4/16/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 35228956-dcb4-4195-8bc0-2fb80b42176 | 4/6/2023 | ADA | 457.00000000 | Customer Withdrawal |
| 450cd579-8b25-4fcc-8649-6b581f2f710d | 4/27/2023 | XLM | 148.16804839 | Customer Withdrawal |
| 35228956-dcb4-4195-8bc0-2fb80b42176 | 4/18/2023 | DGB | 118.72000000 | Customer Withdrawal |
| 77ac965-e685-42c5-9593-b2382bd652 | 4/18/2023 | BTC | 0.00301589 | Customer Withdrawal |
| 6cd2a8b2-5434-4fc9-98bb-cbbc0913da48 | 4/18/2023 | HBAR | 80.96128248 | Customer Withdrawal |
| 18f4e55-1f46-41-4c3a-89c6-3d54f2ec75e | 4/11/2023 | USD | 64.13000000 | Customer Withdrawal |
| f592410-f95-4220-9842-081442a1e242 | 4/26/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 7d0f7f36-4353-415b-94bf-bdfdb5d2 | 4/26/2023 | BTC | 0.00199975 | Customer Withdrawal |
| 00fe4d27-f4f4-4729-98f1-e63fe48d221 | 4/26/2023 | ETH | 0.60369436 | Customer Withdrawal |
| 90fe4d27-f4f4-4729-98f1-e63fe48d221 | 4/26/2023 | ETH | 0.24456000 | Customer Withdrawal |
| 90fe4d27-f4f4-4729-98f1-e63fe48d221 | 4/5/2023 | BTC | 0.00154327 | Customer Withdrawal |
| 4058956-dcb4-4196-8bc0-c07466c5f25 | 4/26/2023 | ADA | 116.67317480 | Customer Withdrawal |
| 4008b0b6-337e-4beb-8c0a-597466cbf25 | 3/31/2023 | BTC | 0.00308987 | Customer Withdrawal |
| 63d2dba9-386-4a26-87f0-95f7661e9d82 | 4/12/2023 | BTC | 0.00198975 | Customer Withdrawal |
| 63d2dba9-386-4a26-87f0-95f7661e9d82 | 4/18/2023 | ATOM | 345.896.00000 | Customer Withdrawal |
| 63d2dba9-386-4a26-87f0-95f7661e9d82 | 4/18/2023 | ATOM | 9.00427246 | Customer Withdrawal |
| 9dbb64a-58a2-446c-8c8f-b2de8b5400dd | 4/14/2023 | USD | 90.00000000 | Customer Withdrawal |
| 9dbb64a-58a2-446c-8c8f-b2de8b5400dd | 4/5/2023 | BTC | 0.01344942 | Customer Withdrawal |
| 9dbb64a-58a2-446c-8c8f-b2de8b5400dd | 4/5/2023 | USD | 199.00000000 | Customer Withdrawal |
| 083d2d7e-5dab-434c-91f3-b40a8a7e9069 | 4/18/2023 | USD | 119.64000000 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 4/27/2023 | XRP | 93.63291780 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 4/1/2023 | ADA | 1,050.00000000 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 3/30/2023 | TRX | 1,691.88850000 | Customer Withdrawal |
| fd8f6d11-5b28-414f-b761-ce20733cc001 | 4/3/2023 | ETH | 0.44534849742 | Customer Withdrawal |
| fd8f6d11-5b28-414f-b766-ce20733cc001 | 4/18/2023 | DGB | 4,920.00000000 | Customer Withdrawal |
| fd8f6d11-5b28-414f-b786-ce20733cc001 | 4/3/2023 | DOGE | 233.00000000 | Customer Withdrawal |
| fd8f6d11-5b28-414f-b786-ce20733cc001 | 4/3/2023 | BTC | 0.21442922 | Customer Withdrawal |
| a293291b-5b6c-4a94-951a-4a9c04f17 | 4/9/2023 | ETH | 0.24778273 | Customer Withdrawal |
| a293291b-5b6c-4a94-951a-4a9c04f17 | 4/6/2023 | XVG | 1,199.94000000 | Customer Withdrawal |
| 420a0f7e-986-4c05-8fd3-5a15752a55e8 | 4/4/2023 | ETHW | 2.06278890 | Customer Withdrawal |
| b2c20c9f-9c6b-477f-bc07-c90e4f8e9 | 4/12/2023 | OMG | 49.00000000 | Customer Withdrawal |
| b2c8f93-578e-4b48-bc9d-cde8fc6b8670 | 4/12/2023 | ADA | 499.19626208 | Customer Withdrawal |
| b2c8f93-578e-4b48-bc9d-cde8fc6b8670 | 4/12/2023 | USD | 5.00000000 | Customer Withdrawal |
| 342c0182-529c-4dde-9bf2-e0c08bbc6 | 4/4/2023 | XVG | 4.89.42621804 | Customer Withdrawal |
| 342c0182-529c-4dde-9bf2-e0c08bbc6 | 4/25/2023 | BTC | 0.01776349 | Customer Withdrawal |
| 6bb618e8-e635-4b38-b12c-0341e81b5242 | 4/14/2023 | NEO | 6.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | 4/4/2023 | OMG | 33.26063693 | Customer Withdrawal |
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 47f7e896-af6a-4d21-8034-8961bef0c6bc | 4/5/2023 | USD | 16,426.94000000 | Customer Withdrawal |
| ed2ccc4d-5199-4960-9c75-ba2d65805505 | 4/5/2023 | USD | 31.38000000 | Customer Withdrawal |
| 4ec98d21-b46e-4d38-a9c7-0e1d4b062bf5 | 4/13/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 28d18819-a844-4bfcc-9e18-fe94bcf3b6c | 4/19/2023 | XRP | 0.56271970 | Customer Withdrawal |
| a9eb65ec-343b-4502-ae6e-bb7274e1a15a | 4/13/2023 | USD | 2.44000000 | Customer Withdrawal |
| a9eb65ec-343b-4502-ae6e-bb7274e1a15a | 4/13/2023 | FLR | 50.90901500 | Customer Withdrawal |
| 1e1b78a6-4cd0-4641-a45a-960cd8f272f3 | 4/14/2023 | USD | 49.33000000 | Customer Withdrawal |
| 1e1b78a6-4cd0-4641-a45a-960cd8f272f3 | 4/13/2023 | TRX | 5.78453027 | Customer Withdrawal |
| 4397c3d4-b7f0-4699-9886-7aed22dc0b5a | 4/13/2023 | USD | 73.43000000 | Customer Withdrawal |
| 8d04f36f-2ad4-44d4-a3ee-7c89f5ef3d9d | 4/4/2023 | RDD | 34.92000000 | Customer Withdrawal |
| 98fe350f-0bbb-44a3-a4ce-a90e713e2e3f | 4/4/2023 | XRP | 1,99.00000000 | Customer Withdrawal |
| 98fe350f-0bbb-44a3-a4ce-a90e713e2e3f | 4/5/2023 | RDD | 2,98.00000000 | Customer Withdrawal |
| 98fe350f-0bbb-44a3-a4ce-a90e713e2e3f | 4/25/2023 | XVG | 6.398.36719200 | Customer Withdrawal |
| 7bbe8b1f-39b3-44b3-a58c-04c2be8c8c1f | 4/29/2023 | SC | 1,392.50000000 | Customer Withdrawal |
| 8a8c3a81-3f5b-42b4-a1d8-3c6c8a0cb81e | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ffbfe1c3-bd2f-4715-a0cd-2876186116740 | 4/4/2023 | USD | 3,362.59000000 | Customer Withdrawal |
| 88c2902e-4d7e-4e17-8b3c-37be48d5d59 | 4/4/2023 | BTC | 0.00005135 | Customer Withdrawal |
| 8036216b-1-ade9-4a7b-ba8b-a4f8b0de84f4 | 4/4/2023 | USD | 97.60000000 | Customer Withdrawal |
| 8036216b-1-ade9-4a7b-ba8b-a4f8b0de84f4 | 2/9/2023 | BTTOLD | 4,641.92168100 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/4/2023 | USD | 188.15000000 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/4/2023 | LTC | 0.80000000 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/4/2023 | BTC | 2.01372906 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/18/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/14/2023 | XLM | 0.71219855 | Customer Withdrawal |
| 04aa6b78-c943-4e21-8a01-9a53f274de57 | 4/4/2023 | BTC | 0.11888001 | Customer Withdrawal |
| ea9951e1-8ad1-4e28-8dd2-cfab0c8244 | 4/4/2023 | USD | 5.94106775 | Customer Withdrawal |
| ea9951e1-8ad1-4e28-8dd2-cfab0c8244 | 4/4/2023 | BTC | 0.15329925 | Customer Withdrawal |
| ea9951e1-8ad1-4e28-8dd2-cfab0c8244 | 4/14/2023 | ADA | 15.00000000 | Customer Withdrawal |
| ea9951e1-8ad1-4e28-8dd2-cfab0c8244 | 4/13/2023 | DGB | 91.30000000 | Customer Withdrawal |
| ea9951e1-8ad1-4e28-8dd2-cfab0c8244 | 4/4/2023 | XVG | 0.68000000 | Customer Withdrawal |
| 0dd1f9f8-c906-4f98-9c5f-b98d4ac2ce3 | 4/14/2023 | USD | 197.00000000 | Customer Withdrawal |
| 5290fab8-e4c7-4f93-ada9-5e044273cc56 | 4/14/2023 | BTC | 0.16255615 | Customer Withdrawal |
| f607f46f-bb24-4b9a-984f-c06a9c27d0 | 4/14/2023 | BTC | 0.09812515 | Customer Withdrawal |
| 4fac6a3d-38c5-4a99-8d1f-8b6e8eee46f | 4/13/2023 | USD | 62.88000000 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 4/14/2023 | XVG | 38,213.45000000 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 4/14/2023 | USD | 99.00000000 | Customer Withdrawal |
| 9fd56337-d627-4dcf-8f97-b02d5a2fa21d | 4/14/2023 | XVG | 34,000.00000000 | Customer Withdrawal |
| a68f0a31-00b1-4fd3-a0a9-8454dda00a | 4/14/2023 | USD | 1.16000000 | Customer Withdrawal |
| 88bccdbe-c5d4-4ce5-8a32-5ad48bfee | 4/14/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 88bccdbe-c5d4-4ce5-8a32-5ad48bfee | 4/14/2023 | BTC | 0.24000000 | Customer Withdrawal |
| 88bccdbe-c5d4-4ce5-8a32-5ad48bfee | 4/14/2023 | XLM | 0.57000000 | Customer Withdrawal |
| 88bccdbe-c5d4-4ce5-8a32-5ad48bfee | 4/14/2023 | USD | 128.00000000 | Customer Withdrawal |
| a7e1178a-4f49-4c18-8e01-bef4a0fa2 | 4/14/2023 | USD | 49.00000000 | Customer Withdrawal |
| a7e1178a-4f49-4c18-8e01-bef4a0fa2 | 4/14/2023 | DGB | 26,174.13419068 | Customer Withdrawal |
| 0c75cc8c-7-8ba4-4c25-9284-8b42 | 4/14/2023 | XLM | 57.00000000 | Customer Withdrawal |
| 0c75cc8c-7-8ba4-4c25-9284-8b42 | 4/14/2023 | USD | 0.22000000 | Customer Withdrawal |
| 0c75cc8c-7-8ba4-4c25-9284-8b42 | 4/14/2023 | ADA | 578.64705104 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | BTC | 0.10000000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | XRP | 10.00000000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | BTC | 0.03000000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | XVG | 388.83388000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f55c5e5c-c143-4d6a-8e18-b2e8d8 | 4/14/2023 | BSV | 3.00000000 | Customer Withdrawal |
| f607f46f-bb24-4b9a-984f-c06a9c27d0 | 4/14/2023 | XVG | 386.83394658 | Customer Withdrawal |
| fc17b9d4-cdf8-4744-1a10-b37c5 | 4/14/2023 | ADA | 299.00000000 | Customer Withdrawal |
| ed2ccc4d-5199-4960-9c75-ba2d65805505 | 4/14/2023 | XRP | 1,099.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da5219c7-6c30-4557-91ea-643c56e18ad9 | 4/28/2023 | XVG | 16,006.00667141 | Customer Withdrawal |
| a1bb2e90-5c28-4c3b-83df-71dc32be2265 | 4/21/2023 | SC | 180,004.90405937 | Customer Withdrawal |
| ee84715b-c252-41f8-b2bc-75a31ed7c880 | 4/6/2023 | USD | 426.55000000 | Customer Withdrawal |
| 11169f2-84ea-4079-adc5-deceea1fd27e | 4/7/2023 | HBAR | 4,576.90824380 | Customer Withdrawal |
| 5e6ac113-266e-472e-b01d-656f79f5682c | 4/18/2023 | ETH | 0.23509779 | Customer Withdrawal |
| 5e6ac113-266e-472e-b01d-656f79f5682c | 4/18/2023 | BTC | 0.03795194 | Customer Withdrawal |
| 5e6ac113-266e-472e-b01d-656f79f5682c | 4/19/2023 | USD | 1,653.35000000 | Customer Withdrawal |
| 0e2a0063-957c-4c6c-b18c-db7e2ace8171 | 4/13/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 0e2a0063-957c-4c6c-b18c-db7e2ace8171 | 4/13/2023 | HBAR | 127.21449008 | Customer Withdrawal |
| f523c848-2858-4dee-a1f6-d9e90d3b28bf | 4/13/2023 | USD | 33.92000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | ETH | 1.63763762 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | WAXP | 2.01000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | CELO | 25,621.28983388 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | CELO | 2,073.76573837 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | CELO | 0.99000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | USDT | 8,988.98170650 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | EOS | 0.98000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 2/17/2023 | EOS | 589.77686126 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | EOS | 3,599.99686818 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 2/17/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 76cafb7b-2b7b-4ea5-85c6-ac4e30122cf1 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8a845ceb-1907-4472-a9d6-caf4a3bb7404 | 4/13/2023 | USD | 580.01000000 | Customer Withdrawal |
| 86cd5248-be63-47a0-83f4-5d1007f85ed8 | 4/29/2023 | ADA | 135.44003392 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | ETH | 0.58376873 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | ETH | 0.01120000 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | ADA | 19.00000000 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | ADA | 1,922.23814626 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | XVG | 9,575.97550822 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/19/2023 | DOGE | 1,002.88418942 | Customer Withdrawal |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | 4/27/2023 | ENJ | 123.96210867 | Customer Withdrawal |
| a456cd99-26a2-45e0-9b47-c847a0e45303 | 4/1/2023 | USDT | 133.56580310 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/23/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | STRAX | 74.99000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | ARK | 70.53611876 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | UTK | 249.00000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | SC | 14,999.00000000 | Customer Withdrawal |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | 4/28/2023 | KMD | 53.14834927 | Customer Withdrawal |
| d8a158e1-dbc2-4153-82a8-ebcdc6fad45e | 4/23/2023 | ETC | 35.55127411 | Customer Withdrawal |
| d8a158e1-dbc2-4153-82a8-ebcdc6fad45e | 4/28/2023 | LSK | 103.35477918 | Customer Withdrawal |
| d8a158e1-dbc2-4153-82a8-ebcdc6fad45e | 4/28/2023 | NEO | 20.00000000 | Customer Withdrawal |
| d8a158e1-dbc2-4153-82a8-ebcdc6fad45e | 4/28/2023 | PIVX | 24.98000000 | Customer Withdrawal |
| 51bd8386-059d-439d-828e-5479f24c4b16d | 4/18/2023 | USD | 58.24000000 | Customer Withdrawal |
| 4eb9c8cd-bb00-4c81-84d4-669775b0d42d | 4/27/2023 | USD | 210.00000000 | Customer Withdrawal |
| 3d06ce4d-92a6-4c3c-891c-ce6f05194dd4 | 4/20/2023 | WAVES | 14.96381673 | Customer Withdrawal |
| 3d06ce4d-92a6-4c3c-891c-ce6f05194dd4 | 4/20/2023 | SYS | 596.68222128 | Customer Withdrawal |
| 3d06ce4d-92a6-4c3c-891c-ce6f05194dd4 | 4/20/2023 | POWR | 158.93200000 | Customer Withdrawal |
| 3d06ce4d-92a6-4c3c-891c-ce6f05194dd4 | 4/20/2023 | XLM | 284.53942042 | Customer Withdrawal |
| 3d06ce4d-92a6-4c3c-891c-ce6f05194dd4 | 4/20/2023 | XLM | 131.37184907 | Customer Withdrawal |
| e8d4651c-050d-49ce-a3d4-03cb8ac73968a | 4/20/2023 | BSV | 76.09167074 | Customer Withdrawal |
| 22df976f-4aea-4ecc-af26-97fbcbb9aaae | 4/19/2023 | LTC | 2.65858721 | Customer Withdrawal |
| 22df976f-4aea-4ecc-af26-97fbcbb9aaae | 4/19/2023 | LINK | 16.47707060 | Customer Withdrawal |
| 22df976f-4aea-4ecc-af26-97fbcbb9aaae | 4/19/2023 | SAND | 42.63935488 | Customer Withdrawal |
| f374a6e0-cf76-4201-9b63-54ad588c6970 | 3/1/2023 | USDT | 244.38165897 | Customer Withdrawal |
| f374a6e0-cf76-4201-9b63-54ad588c6970 | 2/23/2023 | USDT | 499.84442357 | Customer Withdrawal |
| f374a6e0-cf76-4201-9b63-54ad588c6970 | 2/24/2023 | USDT | 144.90213005 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e91ddb4-c85a-4b53-9cc2-28626a86d508 | 4/11/2023 | BTC | 0.06013397 | Customer Withdrawal |
| 005af2b9-44af-4167-9e35-227f6b146e55 | 4/12/2023 | XRP | 1,397.35000000 | Customer Withdrawal |
| 08743b47-1282-4837-9d7c-489220d756f9 | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| 864caf67-5c99-49b0-88c7-aec4bacf6cc2 | 4/25/2023 | BTC | 0.00431453 | Customer Withdrawal |
| 147b6263-9af5-4305-9812-066d45e264aa | 4/14/2023 | USDT | 149.96862378 | Customer Withdrawal |
| 147b6263-9af5-4305-9812-066d45e264aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 147b6263-9af5-4305-9812-066d45e264aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273c2467-5a8f-4928-9aba-20e06516116c | 4/28/2023 | STRK | 8.21401182 | Customer Withdrawal |
| 273c2467-5a8f-4928-9aba-20e06516116c | 4/28/2023 | DOGE | 2,637.44535952 | Customer Withdrawal |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | 4/29/2023 | ADA | 4,352.53100735 | Customer Withdrawal |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | 4/29/2023 | GLM | 3,807.00000000 | Customer Withdrawal |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | 4/29/2023 | GLM | 107.00000000 | Customer Withdrawal |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | 4/29/2023 | BTC | 0.04328960 | Customer Withdrawal |
| 03f58ac0-b37e-465e-8c4c-f0b647a45160 | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 03f58ac0-b37e-465e-8c4c-f0b647a45160 | 3/31/2023 | DOGE | 9,022.13647495 | Customer Withdrawal |
| 448e0a7f-b038-4f05-b931-d9d55808d394 | 4/11/2023 | USD | 14.71796000 | Customer Withdrawal |
| c2536113-7b44-4f75-804e-399c5d1bada9 | 4/10/2023 | USD | 63.55000000 | Customer Withdrawal |
| 92473fa8-7d50-44a0-a41b-f12f45f4f502 | 4/7/2023 | RVN | 3,041.08069723 | Customer Withdrawal |
| 1091d2bb-7b32-4214-948f-f37d1da3dab9 | 4/2/2023 | ETH | 0.01981989 | Customer Withdrawal |
| 1091d2bb-7b32-4214-948f-f37d1da3dab9 | 4/2/2023 | ADA | 12.96844434 | Customer Withdrawal |
| 1091d2bb-7b32-4214-948f-f37d1da3dab9 | 4/2/2023 | HBAR | 82,892.61352357 | Customer Withdrawal |
| 76f8ec35-ce00-4dfe-90f6-9672e20d1175 | 4/14/2023 | SC | 11,174.40000000 | Customer Withdrawal |
| 76f8ec35-ce00-4dfe-90f6-9672e20d1175 | 4/15/2023 | BTC | 0.00296000 | Customer Withdrawal |
| c1ad774b-ef3c-469a-9d58-f83093f4d7ac | 4/13/2023 | BTC | 0.00425291 | Customer Withdrawal |
| c1ad774b-ef3c-469a-9d58-f83093f4d7ac | 4/13/2023 | ETHW | 0.02425398 | Customer Withdrawal |
| 3083b5f4-1763-4020-9f1d-180a77155f1a | 4/10/2023 | USD | 1,602.53000000 | Customer Withdrawal |
| f2feaeec-3128-4984-bff2-7e4945d5c6a3 | 3/10/2023 | DOGE | 5,195.53044617 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/1/2023 | XRP | 98.24300194 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/1/2023 | ADA | 4.32308293 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/1/2023 | XLM | 289.73195845 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/1/2023 | USD | 2,979.24000000 | Customer Withdrawal |
| 447f0a6a-9605-43ea-a816-2d17081404dc | 4/4/2023 | USD | 213.21000000 | Customer Withdrawal |
| 62e769de-84cd-4e35-96ae-fc8bf1bce4be | 4/26/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 62e769de-84cd-4e35-96ae-fc8bf1bce4be | 4/26/2023 | HBAR | 857.35499660 | Customer Withdrawal |
| 62e769de-84cd-4e35-96ae-fc8bf1bce4be | 4/26/2023 | DOGE | 841.29713168 | Customer Withdrawal |
| 2c3a38f2e0-e995-4aeb-a1e4-cce59aae6b39 | 4/13/2023 | USD | 282.49000000 | Customer Withdrawal |
| b4c31231-102f-49d20-b4a8-04a1fc56d602 | 4/19/2023 | BTC | 0.00135342 | Customer Withdrawal |
| b4c31231-102f-49d20-b4a8-04a1fc56d602 | 3/10/2023 | BTC | 0.00199750 | Customer Withdrawal |
| b4c31231-102f-49d20-b4a8-04a1fc56d602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e5b89c0-b088-4c78-a580-73f3590b2c6e | 4/4/2023 | USD | 14,295.00194100 | Customer Withdrawal |
| 9e5b89c0-b088-4c78-a580-73f3590b2c6e | 4/14/2023 | XLM | 302.64923710 | Customer Withdrawal |
| 8fab04ca-c238-469c-ad93-b169620024d12 | 4/11/2023 | BTC | 0.28161601 | Customer Withdrawal |
| 8fab04ca-c238-469c-ad93-b169620024d12 | 3/27/2023 | BTC | 0.00219879 | Customer Withdrawal |
| 7db0d254-b845-409e-8314-da76be495ed8 | 4/3/2023 | LRC | 108.96535011 | Customer Withdrawal |
| 7db0d254-b845-409e-8314-da76be495ed8 | 4/3/2023 | USD | 0.29970000 | Customer Withdrawal |
| 7db0d254-b845-409e-8314-da76be495ed8 | 4/3/2023 | USD | 0.05187445 | Customer Withdrawal |
| c3d0857c-cfe0-4c32-991d-e7b8b09d1cb4 | 4/3/2023 | USD | 33.84000000 | Customer Withdrawal |
| 5578a714-bd7e-47e4-9469-913f849ae625 | 2/13/2023 | USDT | 193.31646623 | Customer Withdrawal |
| 5578a714-bd7e-47e4-9469-913f849ae625 | 2/22/2023 | USDT | 486.50000000 | Customer Withdrawal |
| 5578a714-bd7e-47e4-9469-913f849ae625 | 2/15/2023 | USDT | 145.50000000 | Customer Withdrawal |
| d1037f07-3303-4627-85f5-1b5478a5dd73 | 4/15/2023 | ETH | 0.08108822 | Customer Withdrawal |
| d1037f07-3303-4627-85f5-1b5478a5dd73 | 4/13/2023 | ETH | 0.01020169 | Customer Withdrawal |
| d1037f07-3303-4627-85f5-1b5478a5dd73 | 4/14/2023 | ETH | 7.36326603 | Customer Withdrawal |
| d1037f07-3303-4627-85f5-1b5478a5dd73 | 4/11/2023 | USD | 145.05000000 | Customer Withdrawal |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | 4/5/2023 | ENJ | 39.15833384 | Customer Withdrawal |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | 4/5/2023 | BTC | 0.01508700 | Customer Withdrawal |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | 4/5/2023 | USD | 0.01124025 | Customer Withdrawal |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | 4/5/2023 | USD | 0.03452075 | Customer Withdrawal |
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/14/2023 | LTC | 2.57378330 | Customer Withdrawal |
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/13/2023 | USD | 0.28926110 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/14/2023 | ADA | 154.00000000 | Customer Withdrawal |
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/13/2023 | XLM | 154.00000000 | Customer Withdrawal |
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/5/2023 | USD | 0.01041187 | Customer Withdrawal |
| b2fc9072-2279-4211-9fc3-ceb05f0e6ab | 4/6/2023 | USD | 2,652.98000000 | Customer Withdrawal |
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | 4/26/2023 | ETH | 34.83720000 | Customer Withdrawal |
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | 4/13/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | 4/13/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 3f13ad63-a7b7-40d5-ba1e-e8b3edca543 | 2/25/2023 | LTC | 3.66333948 | Customer Withdrawal |
| 8e8e9734-6638-4103-b3f2-0215daed1138 | 4/11/2023 | ADA | 15.70000000 | Customer Withdrawal |
| 8e8e9734-6638-4103-b3f2-0213daed1138 | 4/1/2023 | DGB | 14,699.80000000 | Customer Withdrawal |
| 50239d9e-bbc9-49f0-9641-6ec61f40e919 | 2/7/2023 | USD | 9,020.00000000 | Customer Withdrawal |
| 7d830ad1-e684-4288e-8072-ee699315c3a2 | 4/27/2023 | DGB | 4,057.48280632 | Customer Withdrawal |
| 7d830ad1-e684-4288e-8072-ee699315c3a2 | 4/27/2023 | DOGE | 240.96837792 | Customer Withdrawal |
| 25116fe3-4115-4803-9ff1-deed8521e05af | 4/8/2023 | ADA | 1,705.18477543 | Customer Withdrawal |
| 25116fe3-4115-4803-9ff1-deed8521e05af | 2/9/2023 | BTTOLD | 7,243.12547700 | Customer Withdrawal |
| 792a0a92-ff41-4e15-bef8-077b2d0e3aae | 4/7/2023 | MATIC | 54.59705801 | Customer Withdrawal |
| bdf81de-4662-4897-ba7f-9a2852d11d70 | 4/18/2023 | USD | 944.13000000 | Customer Withdrawal |
| 2c1d4097-f8e9-45fb-a8bd-cab481399e6 | 4/30/2023 | USDT | 25.50000000 | Customer Withdrawal |
| 2c1d4097-f8e9-45fb-a8bd-cab481399e6 | 4/30/2023 | ADA | 289.60000000 | Customer Withdrawal |
| 2c1d4097-f8e9-45fb-a8bd-cab481399e6 | 4/30/2023 | FLR | 26.87000000 | Customer Withdrawal |
| 0892c312-84d0-4fc0-bda4-e4d871872c3ea | 4/29/2023 | XRP | 129.78738123 | Customer Withdrawal |
| 0892c312-84d0-4fc0-bda4-e4d871872c3ea | 4/23/2023 | DOGE | 20,195.00000000 | Customer Withdrawal |
| 1599bf8-4803-4b91-b4f2-b843031af080 | 4/14/2023 | USD | 10,831.18000000 | Customer Withdrawal |
| f38a3b25-d350-472f8-92ee-fa650168791 | 4/11/2023 | USDT | 107.44567439 | Customer Withdrawal |
| a9122a81-0b42-4465-8f53-0026f77bcaaf | 4/25/2023 | XRP | 357.41490177 | Customer Withdrawal |
| 25116fe3-4115-4803-9ff1-deed8521e05af | 4/13/2023 | XLM | 1,779.72966177 | Customer Withdrawal |
| 1e885317-2888-496d-bddd-40c02c0000d7e | 4/10/2023 | DOGE | 0.06605506 | Customer Withdrawal |
| 1e885317-2888-496d-bddd-40c02c0000d7e | 4/10/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1e885317-2888-496d-bddd-40c02c0000d7e | 4/10/2023 | USDT | 1.01000000 | Customer Withdrawal |
| 1e885317-2888-496d-bddd-40c02c0000d7e | 4/10/2023 | XLM | 32.45514160 | Customer Withdrawal |
| 1e885317-2888-496d-bddd-40c02c0000d7e | 4/10/2023 | APE | 8.01478965 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/25/2023 | XVG | 5,043.31886485 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/25/2023 | RDD | 1,852.18570315 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/25/2023 | DGB | 8,000.00000000 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/25/2023 | DOGE | 3,271.62438889 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/25/2023 | XLM | 9,995.00000000 | Customer Withdrawal |
| 5d844e78-97c4-4718-8147-aba19a2302e3 | 4/26/2023 | FLR | 761.17135890 | Customer Withdrawal |
| c160bcf0-263a-43e8-b6d6-a5adc3aab268 | 4/10/2023 | USD | 34.16000000 | Customer Withdrawal |
| 8b891c30-00ae-4f0d-a03b-dc24c6fd5ee5 | 4/10/2023 | USD | 335.25749938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 511fb69f-fc8d-411e-ab10-b9bd690af2ac | 4/5/2023 | BTC | 0.11058686 | Customer Withdrawal |
| f403acd5-c938-40fc-a214-14f960861e64f | 4/5/2023 | ADA | 407.04823557 | Customer Withdrawal |
| f403acd5-c938-40fc-a214-14f960861e64f | 4/5/2023 | ADA | 4,177.98334438 | Customer Withdrawal |
| 2148c5de-85e2-4beb-bbb9-81c73a8d5049 | 4/10/2023 | DOGE | 2,120.39627241 | Customer Withdrawal |
| 2757899e4-d314-4b57-8d5a-813f643c380a5 | 4/20/2023 | HBAR | 27,960.60000000 | Customer Withdrawal |
| 2757899e4-d314-4b57-8d5a-813f643c380a5 | 4/20/2023 | USD | 28,317.62567589 | Customer Withdrawal |
| 6944a0a2-c9fc-4f8c-a923-6ca519 | 4/5/2023 | ADA | 3,076.00000000 | Customer Withdrawal |
| d46affbd-fb8b-4917-63ce-86619ef00c27 | 4/5/2023 | USD | 124.30000000 | Customer Withdrawal |
| 456ff07c-73bf-4bb5-8969-eee689210afa | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 456ff07c-73bf-4bb5-8969-eee689210afa | 4/20/2023 | FLR | 301.24997339 | Customer Withdrawal |
| 05359978-9d80-4b07-a8cb-1b1fc42e98 | 4/20/2023 | BTC | 0.00151849 | Customer Withdrawal |
| 6e44ede0-7c34-455f-9b23-16305bee072 | 4/5/2023 | ENJ | 0.60151994 | Customer Withdrawal |
| 05357c73-d0f0-46e5-9698-ea5a0a1c2f5f | 4/5/2023 | ENJ | 3,971.00274444 | Customer Withdrawal |
| 05357c73-d0f0-46e5-9698-ea5a0a1c2f5f | 2/9/2023 | USD | 0.32101000 | Customer Withdrawal |
| 05357c73-d0f0-46e5-9698-ea5a0a1c2f5f | 2/9/2023 | DOGE | 0.11307000 | Customer Withdrawal |
| 05357c73-d0f0-46e5-9698-ea5a0a1c2f5f | 4/5/2023 | DOGE | 0.37000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | USD | 6,670.00000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | ADA | 0.99800000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | ZEN | 5.00000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | HBAR | 7,174.40000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | ENJ | 0.09000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | LINK | 0.09000000 | Customer Withdrawal |
| 76954b32-1315-4694-b1fe-cc6ca6cea519 | 4/5/2023 | USD | 3,971.50247444 | Customer Withdrawal |
| f1540006-2a09-47f8-832c-0ae299a9806 | 4/20/2023 | USD | 51.89000000 | Customer Withdrawal |
| b5e78ee7-ff06-4207-b2d4-aba19a2302e3 | 4/20/2023 | XLM | 52.42000000 | Customer Withdrawal |
| 91d1e6de-66ae-4cea-a4c5-d08fbc1ee77 | 4/20/2023 | ADA | 9.62000000 | Customer Withdrawal |
| 91d1e6de-66ae-4cea-a4c5-d08fbc1ee77 | 4/20/2023 | POWR | 137.04215776 | Customer Withdrawal |
| 91d1e6de-66ae-4cea-a4c5-d08fbc1ee77 | 4/20/2023 | XLM | 20.04512350 | Customer Withdrawal |
| 91d1e6de-66ae-4cea-a4c5-d08fbc1ee77 | 4/20/2023 | DOGE | 89.03000000 | Customer Withdrawal |
| 91d1e6de-66ae-4cea-a4c5-d08fbc1ee77 | 4/20/2023 | XLM | 612.61030000 | Customer Withdrawal |
| d4e29eca-9e19-4a53-9b06-5cff17853562 | 4/20/2023 | USD | 0.05811000 | Customer Withdrawal |
| d4e29eca-9e19-4a53-9b06-5cff17853562 | 4/20/2023 | BTC | 0.37000000 | Customer Withdrawal |
| 1dc34587-c37d-48cb-b52e-c50f9d6e74ac | 4/14/2023 | XLM | 13.95517819 | Customer Withdrawal |
| 2f4f1f0-893f-42ba-b2f7-4a0ca98a19a4 | 4/21/2023 | USD | 2,873.12204781 | Customer Withdrawal |
| 8a34e5e0-8a5e-4d6d-8bcf-6a9c1f0eea5c | 4/21/2023 | DOGE | 2.91000000 | Customer Withdrawal |
| 8a34e5e0-8a5e-4d6d-8bcf-6a9c1f0eea5c | 4/21/2023 | USD | 0.25000000 | Customer Withdrawal |
| 8a34e5e0-8a5e-4d6d-8bcf-6a9c1f0eea5c | 4/21/2023 | USD | 419.09413000 | Customer Withdrawal |
| f403acd5-c938-40fc-a214-14f960861e64f | 4/21/2023 | BTC | 0.48076032 | Customer Withdrawal |
| 4fb0d33a-6c93-44e9-93a1-a8ad9d7a0 | 4/21/2023 | BTC | 114.64221551 | Customer Withdrawal |
| a22f8fa3-a8b6-4d5f-bbfa-9d7f16123a4 | 4/14/2023 | USD | 3.09007111 | Customer Withdrawal |
| 4dac2fba-e748-4fb3-86a4-6f3eb8da8a8 | 4/21/2023 | XLM | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7440d06d-8910-4897-a789-7f0f571cfb25 | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7440d06d-8910-4897-a789-7f0f571cfb25 | 4/22/2023 | BTC | 0.00067759 | Customer Withdrawal |
| 7440d06d-8910-4897-a789-7f0f571cfb25 | 4/11/2023 | FLR | 14.10650000 | Customer Withdrawal |
| 2a685f28-aa0d-4e2a-8a05-5261a8424517 | 2/9/2023 | BTTOLD | 5,223.63079100 | Customer Withdrawal |
| f687afa-0ee9-413b-bf2e-728e17a2b269 | 4/11/2023 | ETH | 0.11571097 | Customer Withdrawal |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | 4/11/2023 | XLM | 12,581.95000000 | Customer Withdrawal |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | 4/11/2023 | XLM | 944.95000000 | Customer Withdrawal |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | 4/11/2023 | XLM | 8,653.95000000 | Customer Withdrawal |
| 4339843a-5e67-47d4-a0d0-59dd2bb33cc2 | 4/5/2023 | ETH | 0.15894924 | Customer Withdrawal |
| 4339843a-5e67-47d4-a0d0-59dd2bb33cc2 | 4/4/2023 | ETC | 0.00971068 | Customer Withdrawal |
| 39034944-b159-47b2-8a42-5b85b19eb892 | 4/6/2023 | HBAR | 26,549.34960208 | Customer Withdrawal |
| 39034944-b159-47b2-8a42-5b85b19eb892 | 4/6/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | 4/13/2023 | ADA | 48.41550000 | Customer Withdrawal |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | 4/13/2023 | USD | 5.98000000 | Customer Withdrawal |
| 0b7ca680-9a86-4834-a002-526f6636e60 | 2/9/2023 | BTTOLD | 2,029.11342500 | Customer Withdrawal |
| d817f810-f271-4323-bdb4-c097de698e8d | 4/25/2023 | BTC | 0.0336614 | Customer Withdrawal |
| b7d85927-a6c7-4646-ab30-e36e63ef3a0e | 4/19/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | LINK | 16.97974802 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | ETH | 0.29414123 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | HBAR | 10,503.88806261 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | USDT | 439.65527575 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | USDT | 294.63314517 | Customer Withdrawal |
| c152caf8-38d7-45da-b4a5-a0dde3728e11 | 4/12/2023 | BTC | 0.00934287 | Customer Withdrawal |
| 6ee3f542-908b-4b94-9673-53862be81963 | 4/20/2023 | ETH | 0.36000000 | Customer Withdrawal |
| 6ee3f542-908b-4b94-9673-53862be81963 | 4/20/2023 | ADA | 470.00000000 | Customer Withdrawal |
| a982e1c0-8ea1-4461-9361-1c277193765 | 4/7/2023 | USD | 1,402.29000000 | Customer Withdrawal |
| 076a69f4-c264-448c-b164-1c2d89aab03c | 4/14/2023 | IOTA | 2,017.03298506 | Customer Withdrawal |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | 4/7/2023 | XTZ | 33.58089780 | Customer Withdrawal |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | 4/7/2023 | BTC | 0.03809671 | Customer Withdrawal |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | 4/7/2023 | USD | 0.00061000 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | DOGE | 5,069.75482149 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | DOGE | 4,505.89317464 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | DOGE | 5,069.75482148 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | DOGE | 3,378.16988098 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | XLM | 294.15916969 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | XLM | 588.36833938 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | XLM | 392.22889291 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | XLM | 294.15916969 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/5/2023 | XLM | 522.98852389 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | BTC | 0.00128224 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/4/2023 | BTC | 0.00128224 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/5/2023 | USD | 16.99000000 | Customer Withdrawal |
| 861a6cc6-2b02-4c07-ade4-df560927d05e | 4/5/2023 | USD | 4.97000000 | Customer Withdrawal |
| 22b43625-4e44-4db4-aad7-b220075322d | 3/31/2023 | SC | 100,213.20322042 | Customer Withdrawal |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96d | 4/13/2023 | ETH | 0.2383121 | Customer Withdrawal |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96d | 4/13/2023 | ADA | 733.92529063 | Customer Withdrawal |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96d | 4/13/2023 | BTC | 0.00511392 | Customer Withdrawal |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96d | 4/14/2023 | USD | 120.61000000 | Customer Withdrawal |
| 72535cca-7374-4bbc-8a82-7f10a8f6478a | 4/11/2023 | USD | 419.93000000 | Customer Withdrawal |
| d2cdc68e-f6df-4d40-8abc-ec2164385a3 | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| d2cdc68e-f6df-4d40-8abc-ec2164385a3 | 4/14/2023 | FLR | 69,999.99000000 | Customer Withdrawal |
| d2cdc68e-f6df-4d40-8abc-ec2164385a3 | 4/14/2023 | FLR | 19,999.99000000 | Customer Withdrawal |
| d2cdc68e-f6df-4d40-8abc-ec2164385a3 | 4/14/2023 | FLR | 49.99000000 | Customer Withdrawal |
| d2cdc68e-f6df-4d40-8abc-ec2164385a3 | 4/14/2023 | FLR | 10,596.48160338 | Customer Withdrawal |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | 3/9/2023 | ETC | 19.21800000 | Customer Withdrawal |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | 3/9/2023 | GLM | 28,962.00000000 | Customer Withdrawal |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | 3/9/2023 | GLM | 954.00000000 | Customer Withdrawal |
| 1deed0b3-b9fc-4274-ba41-80ddb548d057 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 1deed0b3-b9fc-4274-ba41-80ddb548d057 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1deed0b3-b9fc-4274-a441-80ddb548d057 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 60857f0c3-b509-44a8-a5c2-a8dcb076119f8a | 4/17/2023 | XRP | 2,448.83778636 | Customer Withdrawal |
| 60857f0c3-b509-44a8-a5c2-a8dcb076119f8a | 4/11/2023 | ADA | 6,684.72155497 | Customer Withdrawal |
| 60857f0c3-b509-44a8-a5c2-a8dcb076119f8a | 4/11/2023 | XLM | 3,429.60737865 | Customer Withdrawal |
| 60857f0c3-b509-44a8-a5c2-a8dcb076119f8a | 4/11/2023 | FLR | 369.15824030 | Customer Withdrawal |
| 68507d22-e6e2-4ea1-8f63-a9e5709adf3f | 4/6/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 68507d22-e6e2-4ea1-8f63-a9e5709adf3f | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 4/2/2023 | ADA | 21.89597418 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 3/15/2023 | XLM | 1,110.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 2/25/2023 | XLM | 8,977.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 3/1/2023 | XLM | 4,635.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 3/7/2023 | XLM | 4,779.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 2/14/2023 | XLM | 4,683.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 3/9/2023 | XLM | 4,731.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 3/20/2023 | XLM | 1,205.95000000 | Customer Withdrawal |
| 92f6fa0e-873e-4f55-9ecb-2ca97b97e260 | 2/17/2023 | XLM | 2,370.95000000 | Customer Withdrawal |
| 93e9c17e-2670-4a6c-9547-00d537d59e63 | 4/3/2023 | USD | 252.29000000 | Customer Withdrawal |
| f26f3be0-8427-41e4-898f-0ae17d08e757 | 4/6/2023 | USD | 292.87000000 | Customer Withdrawal |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | 4/19/2023 | ETH | 0.01433071 | Customer Withdrawal |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | 4/19/2023 | ADA | 121.69837725 | Customer Withdrawal |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | 4/19/2023 | DOGE | 195.67988614 | Customer Withdrawal |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | 4/19/2023 | BTC | 0.00063687 | Customer Withdrawal |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | 4/19/2023 | ETHW | 0.01713071 | Customer Withdrawal |
| 4568da42-6ec0b-4c69-abec-7da7f7215665 | 4/5/2023 | ETH | 0.45091835 | Customer Withdrawal |
| e6f9ba52e-6e56-4808-8e86-2585f0c738ea | 4/18/2023 | USD | 124.22000000 | Customer Withdrawal |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | 4/7/2023 | MATIC | 335.18517420 | Customer Withdrawal |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | 4/7/2023 | POWR | 402.97226094 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | DOT | 108.62679494 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | MATIC | 1,802.74136853 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | LINK | 124.00702494 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | COMP | 4.79949838 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | MANA | 573.34139195 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | ADA | 1,208.22961110 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | SUSHI | 23.00004206 | Customer Withdrawal |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | 4/14/2023 | KNC | 815.97238901 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | LTC | 1.51798481 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | QTUM | 1.99000000 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | BSV | 0.20001213 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | ETH | 0.10125572 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | DGB | 700.18954362 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | ETH | 0.00379422 | Customer Withdrawal |
| aae3d448-e533-44f7-b837-62c89e039b66 | 5/3/2023 | FLR | 70.77012500 | Customer Withdrawal |
| b11da61a-ed1a-4097-abc5-c4e6d2600afc | 4/8/2023 | DOGE | 0.14646672 | Customer Withdrawal |
| b11da61a-ed1a-4097-abc5-c4e6d2600afc | 4/8/2023 | DOGE | 510.80175119 | Customer Withdrawal |
| 14f6bc72-98ce-40b6-a63f-92640137393d | 4/25/2023 | MANA | 108.68391510 | Customer Withdrawal |
| 14f6bc72-98ce-40b6-a63f-92640137393d | 4/25/2023 | CELO | 123.99199159 | Customer Withdrawal |
| 14f6bc72-98ce-40b6-a63f-92640137393d | 4/25/2023 | EMC2 | 21,828.31328238 | Customer Withdrawal |
| 14f6bc72-98ce-40b6-a63f-92640137393d | 4/25/2023 | RVN | 5,596.16500000 | Customer Withdrawal |
| 7c0fe952-32be-4787-9a6c-d4cd57e5adb3 | 2/13/2023 | USD | 350.00000000 | Customer Withdrawal |
| 7c0fe952-32be-4787-9a6c-d4cd57e5adb3 | 4/3/2023 | USD | 168.40000000 | Customer Withdrawal |
| 4e04729-52bc-4ff1-08ce-136c6c34aaa3 | 4/3/2023 | BTC | 0.02951591 | Customer Withdrawal |
| 4f65690e-3a1d-448a-b5e3-0cc5de01ed84 | 3/16/2023 | ETH | 1.20481500 | Customer Withdrawal |
| 4f65690e-3a1d-448a-b5e3-0cc5de01ed84 | 3/16/2023 | BTC | 0.01267154 | Customer Withdrawal |
| e8243c5c-3114-4cac-8f95-047403635867 | 4/28/2023 | ETH | 0.02077357 | Customer Withdrawal |
| e8243c5c-3114-4cac-8f95-047403635867 | 4/28/2023 | XLM | 89.45768690 | Customer Withdrawal |
| e8243c5c-3114-4cac-8f95-047403635867 | 4/28/2023 | LBC | 19.56102599 | Customer Withdrawal |
| 80705c41-c197-48bd-a5a1-dac6236002ed | 3/3/2023 | BSV | 2.18467819 | Customer Withdrawal |
| 0ea71d72-acc2-4d9c-9d11-49cea7c657f8 | 2/9/2023 | XLM | 62.93000000 | Customer Withdrawal |
| 0ea71d72-acc2-4d9c-9d11-49cea7c657f8 | 2/9/2023 | XLM | 499.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11694874-4b8c-4685-a65c-81305c3596ab | 4/21/2023 | BTC | 0.00582180 | Customer Withdrawal |
| c51d46ae-b490-4e6a-bda1-51d036dfb06c | 3/31/2023 | USD | 2,698.07000000 | Customer Withdrawal |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | 3/31/2023 | MATIC | 243.00000000 | Customer Withdrawal |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | 3/31/2023 | DGB | 70,309.07231500 | Customer Withdrawal |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | 3/31/2023 | DGB | 40,145.00000000 | Customer Withdrawal |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | 3/31/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | 4/2/2023 | BTC | 0.02843169 | Customer Withdrawal |
| b78ecf18-a1ce-4c89-a3e0-e25b90120ac6 | 4/17/2023 | USD | 40.50382278 | Customer Withdrawal |
| 82235258-9db2-4f4d-9de0-48231185f8ab | 4/12/2023 | USD | 48.55000000 | Customer Withdrawal |
| 315598db-2c41-461c-bd0b-357083966fdb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 315598db-2c41-461c-bd0b-357083966fdb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f791c45-c545-4a06-b3af-4ebca4cc61d13 | 4/13/2023 | XVG | 1,004.00000000 | Customer Withdrawal |
| 9f791c45-c545-4a06-b3af-4ebca4cc61d13 | 4/13/2023 | DOGE | 12,084.19313000 | Customer Withdrawal |
| 9f791c45-c545-4a06-b3af-4ebca4cc61d13 | 4/13/2023 | BTC | 0.00165937 | Customer Withdrawal |
| b687c2b4-0376-4b78-ba0e-a612bc777008 | 4/21/2023 | ETH | 0.23890000 | Customer Withdrawal |
| f17522bf-e62a-43c0-9eac-2d054362aa27 | 4/6/2023 | USD | 256.04000000 | Customer Withdrawal |
| 54bca7cb-7d42-4740-9195-c258ec453a30 | 2/15/2023 | BTC | 0.01669600 | Customer Withdrawal |
| 54bca7cb-7d42-4740-9195-c258ec453a30 | 2/15/2023 | BTC | 0.00630000 | Customer Withdrawal |
| 0027d1c1-b238-4115-bab1-f3793eeface0 | 4/29/2023 | BTC | 0.00428834 | Customer Withdrawal |
| a47e016c-cab5-4eb0-a815-c8eda3103868 | 4/29/2023 | XVG | 595.00000000 | Customer Withdrawal |
| a47e016c-cab5-4eb0-a815-c8eda3103868 | 4/29/2023 | MAID | 1,511.07235000 | Customer Withdrawal |
| 3e66d66b-e556-4f61-8d24-dc94433bd23f | 4/6/2023 | DGB | 181,990.01944506 | Customer Withdrawal |
| d5825a7b-6d61-49fc-9e82-482311f8f4ab | 4/4/2023 | USD | 1,099.09000000 | Customer Withdrawal |
| 1f141dcc-5767-4915-817b-b678bc7d3529 | 4/12/2023 | HBAR | 11,000.00000000 | Customer Withdrawal |
| 1f141dcc-5767-4915-817b-b678bc7d3529 | 4/12/2023 | HBAR | 1,545.86762205 | Customer Withdrawal |
| 1f141dcc-5767-4915-817b-b678bc7d3529 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 1f141dcc-5767-4915-817b-b678bc7d3529 | 4/12/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| e66b5d61-51a3-4f7b-b255-ebcd8ac6abfc1c7 | 4/21/2023 | XRP | 114.54054054 | Customer Withdrawal |
| e66b5d61-51a3-4f7b-b255-ebcd8ac6abfc1c7 | 4/21/2023 | FLR | 16.45759797 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | LTC | 1.02638557 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | ETH | 0.10725152 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | OMG | 94.10801590 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | USDT | 99.00000000 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | USDT | 17.87772061 | Customer Withdrawal |
| f5c6224-9265-4d28-87f1-e88adfa08db9 | 4/13/2023 | USD | 10.96000000 | Customer Withdrawal |
| 91c13b49-445d-4baf-8a93-3c442a00fb66 | 3/24/2023 | BSV | 72.19563984 | Customer Withdrawal |
| 7ebc2cbb-7a61-4a39-9e37-cab9b744ec93 | 4/11/2023 | USD | 175.50000000 | Customer Withdrawal |
| 1e83ced-c4f9-4b9e-a5d0-46de2c1cd44d | 4/7/2023 | ADA | 132.28975421 | Customer Withdrawal |
| 1e83ced-c4f9-4b9e-a5d0-46de2c1cd44d | 4/7/2023 | RVN | 834.07113081 | Customer Withdrawal |
| 36d3e8c0-419e-4c62-ab94-18bac061b97 | 4/19/2023 | SC | 125.00000000 | Customer Withdrawal |
| 36d3e8c0-419e-4c62-ab94-18bac061b97 | 4/19/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 36d3e8c0-419e-4c62-ab94-18bac061b97 | 4/19/2023 | SC | 11,598.73720930 | Customer Withdrawal |
| 36d3e8c0-419e-4c62-ab94-18bac061b97 | 4/19/2023 | BAT | 823.00000000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 4/19/2023 | ETH | 1.75450000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 4/19/2023 | ETH | 0.49000000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 4/19/2023 | XLM | 4,649.00000000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 3/26/2023 | ENJ | 91.00000000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 4/19/2023 | BAT | 2,160.00000000 | Customer Withdrawal |
| 0e5c5c30-3414-4444-a745-a58bfbfdff8a | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 3/21/2023 | USDT | 44.78000000 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 3/21/2023 | ETC | 0.50100000 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | DOT | 38.99341544 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | DGB | 62.44040645 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | PART | 7.96692008 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | DASH | 4.08021594 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 3/13/2023 | ZEN | 25.07796309 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 2/18/2023 | SC | 146.28222235 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | HBAR | 720.32182755 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | DOGE | 1,069.29208900 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | DOGE | 5,576.61716313 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/24/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 4/13/2023 | XLM | 1,046.12442088 | Customer Withdrawal |
| 7d4600a6a-ba27-4f50-82d1-9a59e0cf28d1 | 3/13/2023 | SHIB | 19,335,669.29763220 | Customer Withdrawal |
| 92506ef5-0b56-4b7a-924b-99625a8fca7a | 4/2/2023 | BTC | 0.00087573 | Customer Withdrawal |
| 92506ef5-0b56-4b7a-924b-99625a8fca7a | 4/14/2023 | USD | 105.63000000 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | LSK | 33.91316858 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | ADA | 599.41220444 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | HBAR | 624.31554252 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | PINK | 4,540.26082917 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | XTZ | 18.52588905 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/29/2023 | DOGE | 141.39252862 | Customer Withdrawal |
| 46ae8cb7-4ea1-4b41-9a6f-eef4e43da275 | 4/14/2023 | IOTA | 132.15138411 | Customer Withdrawal |
| 6448fdb-a3709-4c51-b2f7-ae15ye25da227 | 4/7/2023 | BTC | 0.07897573 | Customer Withdrawal |
| 93099d3f-af99-4b3f-9631-0c4e71d1c0a9 | 4/13/2023 | XRP | 109.79300000 | Customer Withdrawal |
| 93099d3f-af99-4b3f-9631-0c4e71d1c0a9 | 4/13/2023 | XLM | 622.83203773 | Customer Withdrawal |
| 24cd05c2-8a4f-4625-a227-ba07f84fd59d | 4/6/2023 | XLM | 112.75000000 | Customer Withdrawal |
| 24cd05c2-8a4f-4625-a227-ba07f84fd59d | 4/6/2023 | USDT | 101.13000000 | Customer Withdrawal |
| 88a77203-e2bc-42d3-9f3c-9ce88c3a6d9 | 4/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| e577b563-3bc4-4b4d-b0fe-57e9057d5adb | 4/13/2023 | XRP | 0.00000000 | Customer Withdrawal |
| e577b563-3bc4-4b4d-b0fe-57e9057d5adb | 4/13/2023 | USD | 23.77000000 | Customer Withdrawal |
| a1060f2a-c0ba-4b54-be3d-4235a2ba | 4/14/2023 | USD | 11.29000000 | Customer Withdrawal |
| 97895c28-4b2c-42a9-a3fd-c25a56a6e5a | 4/29/2023 | USD | 73.33000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | BSV | 0.20000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | USDT | 2,718.00000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | DOGE | 7,260.00000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | USD | 199.00000000 | Customer Withdrawal |
| 42b8a7bf-3b56-4de0-8aed-c0e54334a4b9 | 4/13/2023 | USD | 11.23000000 | Customer Withdrawal |
| 8a20fb3-5b7b-4801-8c50-c3b88cdf9fb6 | 4/13/2023 | USD | 2,061.45000000 | Customer Withdrawal |
| 8a20fb3-5b7b-4801-8c50-c3b88cdf9fb6 | 4/13/2023 | USDT | 3,500.00000000 | Customer Withdrawal |
| ce2f7e7-ab2b-4e8e-b0d5-c4547a4a02e | 4/3/2023 | USD | 18.89000000 | Customer Withdrawal |
| ce2f7e7-ab2b-4e8e-b0d5-c4547a4a02e | 4/3/2023 | USD | 2.10000000 | Customer Withdrawal |
| ce2f7e7-ab2b-4e8e-b0d5-c4547a4a02e | 4/3/2023 | USDT | 250.00000000 | Customer Withdrawal |
| a4d7c65b-a9e7-4a8e-8a3a-9f0c3 | 4/3/2023 | USD | 44.98000000 | Customer Withdrawal |
| a4d7c65b-a9e7-4a8e-8a3a-9f0c3 | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| b13d057-2e01-45db-af87-2e80553e4 | 4/13/2023 | XLM | 16.00000000 | Customer Withdrawal |
| 68e0b9a9-f7bb-4ab8-ba80-3c0ab81e5 | 3/31/2023 | ADA | 297.50294573 | Customer Withdrawal |
| 68e0b9a9-f7bb-4ab8-ba80-3c0ab81e5 | 3/31/2023 | ADA | 16.00000000 | Customer Withdrawal |
| c2cde376-0e0e-4f14-a9b2-3cbdb8e5c7 | 4/13/2023 | XRP | 289.90000000 | Customer Withdrawal |
| c2cde376-0e0e-4f14-a9b2-3cbdb8e5c7 | 4/13/2023 | XRP | 840.11333000 | Customer Withdrawal |

## Top-left table

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2cde376-606f-41e0-b0a5-bb4568e50248 | 4/15/2023 | USD | 210.81000000 | Customer Withdrawal |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | 3/31/2023 | ETH | 0.01081575 | Customer Withdrawal |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | 3/31/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | 3/31/2023 | BTC | 0.00619592 | Customer Withdrawal |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | 3/31/2023 | FLR | 11.69000000 | Customer Withdrawal |
| 4c452e48-4ef3-405d-826c-415eb71197b7 | 4/7/2023 | BTC | 0.10663590 | Customer Withdrawal |
| 704aba0b-2464-4029-9534-4329125f8924 | 3/31/2023 | XDN | 199.98000000 | Customer Withdrawal |
| 704aba0b-2464-4029-9534-4329125f8924 | 4/3/2023 | XDN | 1,112,697.91447398 | Customer Withdrawal |
| f9539aef-a86b-4378-966d-b9cd7a742096 | 4/2/2023 | WAXP | 4,825.93583849 | Customer Withdrawal |
| f9539aef-a86b-4378-966d-b9cd7a742096 | 3/14/2023 | WAXP | 699.00000000 | Customer Withdrawal |
| f9539aef-a86b-4378-966d-b9cd7a742096 | 3/14/2023 | WAXP | 2,480.00000000 | Customer Withdrawal |
| f9539aef-a86b-4378-966d-b9cd7a742096 | 2/28/2023 | WAXP | 3,550.00000000 | Customer Withdrawal |
| 15dab64a-3ba4-41a2-a663-c1455a8ea15b | 4/29/2023 | BTC | 0.18938000 | Customer Withdrawal |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | 3/20/2023 | RVN | 2,800.00000000 | Customer Withdrawal |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | 4/3/2023 | RVN | 60.29128966 | Customer Withdrawal |
| c6a24adc-25a6-4440-8c80-80e5e97faaf | 4/4/2023 | USD | 101.62000000 | Customer Withdrawal |
| c6a24adc-25a6-4440-8c80-80e5e97faaf | 4/10/2023 | USD | 169.04000000 | Customer Withdrawal |
| b09c0fe8-1d25-4184-bd4f-0a1b93549d9f | 4/17/2023 | USD | 76.98000000 | Customer Withdrawal |
| 2e189016-641d-480d-b52e-589b8b48c2784 | 4/10/2023 | USD | 40.00000000 | Customer Withdrawal |
| 2e189016-641d-480d-b52e-589b8b48c2784 | 4/7/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| c85c405b-f1aa-4263-80d2-9a38089c92b7 | 4/7/2023 | USDT | 152.39499254 | Customer Withdrawal |
| c85c405b-f1aa-4263-80d2-9a38089c92b7 | 4/7/2023 | BTC | 37,493.40433113 | Customer Withdrawal |
| c85c405b-f1aa-4263-80d2-9a38089c92b7 | 4/7/2023 | BTC | 0.00848868 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | LTC | 1.17392000 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | POWR | 6,032.45345361 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | XRP | 5,435.84271695 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | ADA | 4,620.79465804 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | SNT | 13,976.84056221 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | GLM | 1,372.64760930 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | SC | 105,544.11549814 | Customer Withdrawal |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | 4/11/2023 | XLM | 13,348.42729038 | Customer Withdrawal |
| 3076a74f-1906-4d00-8b73-1ee483057f85 | 4/7/2023 | XLM | 9,988.01579556 | Customer Withdrawal |
| 3076a74f-1906-4d00-8b73-1ee483057f85 | 4/7/2023 | XLM | 1,552.63536223 | Customer Withdrawal |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | 4/6/2023 | XLM | 125.72621473 | Customer Withdrawal |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | 4/7/2023 | XLM | 1,248.62673705 | Customer Withdrawal |
| 2ad56220-8bdb-4f86-b23f-6b2c8a4be038 | 4/18/2023 | BTC | 0.02281614 | Customer Withdrawal |
| b8545d6d-ba0a-4a35-b033-5edec5efb7cb | 4/19/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b8545d6d-ba0a-4a35-b033-5edec5efb7cb | 4/14/2023 | XLM | 908.22734721 | Customer Withdrawal |
| b8545d6d-ba0a-4a35-b033-5edec5efb7cb | 4/14/2023 | FLR | 151.08500000 | Customer Withdrawal |
| b908ff6-0d57-4627-9439-29521651794c | 3/1/2023 | VTC | 13.37285304 | Customer Withdrawal |
| 0dbd3233-d6b0-4fe1-85eb-ca6ad1e21106 | 4/13/2023 | MNR | 0.14652810 | Customer Withdrawal |
| 0dbd3233-d6b0-4fe1-85eb-ca6ad1e21106 | 4/13/2023 | ETH | 0.06781238 | Customer Withdrawal |
| 0dbd3233-d6b0-4fe1-85eb-ca6ad1e21106 | 2/9/2023 | BTT0LD | 593,956.22400000 | Customer Withdrawal |
| 0dbd3233-d6b0-4fe1-85eb-ca6ad1e21106 | 4/10/2023 | USDT | 117.26219766 | Customer Withdrawal |
| 0dbd3233-d6b0-4fe1-85eb-ca6ad1e21106 | 2/8/2023 | BTC | 0.03370000 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | LINK | 400.79145836 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | LINK | 9.05000000 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | ETH | 0.38504470 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | DGB | 254,833.09664791 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | DGB | 9,998.80000000 | Customer Withdrawal |
| adb6e79a-0cd8-4226-82f2-6de242eb8479 | 4/1/2023 | DGB | 69,895.00000000 | Customer Withdrawal |
| 4e6c45d9-54ed-44b6-8f24-e5e4ee769543 | 5/2/2023 | XRP | 1,299.00000000 | Customer Withdrawal |
| 4e6c45d9-54ed-44b6-8f24-e5e4ee769543 | 5/2/2023 | TRX | 28,956.44057975 | Customer Withdrawal |
| c8eb0c30-b9ec-4562-80fa-817cb7a34ae7 | 4/28/2023 | ADA | 309.56985188 | Customer Withdrawal |
| e14c7bcf-8f39-43d1-bd58-cb22df5ce9dd | 4/10/2023 | USD | 136.99000000 | Customer Withdrawal |
| 2db514b7-e402-443c-a8e4-4537e49eabee | 4/5/2023 | BTC | 0.02500205 | Customer Withdrawal |
| 3d2f44f0-c54f-4338-8b83-05b6eed117e0 | 4/29/2023 | BTC | 0.00789243 | Customer Withdrawal |
| f07f3952-14e5-4c53-a4b4-8b32b85df5f6 | 5/2/2023 | XLM | 13,856.06470860 | Customer Withdrawal |
| 0182d42d-b43d-4b0d-9705-0e2e23903e47 | 4/27/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 0182d42d-b43d-4b0d-9705-0e2e23903e47 | 4/19/2023 | DOGE | 740.43078081 | Customer Withdrawal |

## Top-right table

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e27106ec-c42b-4be8-9dec-9f4529d7e0c1 | 2/14/2023 | ETH | 0.93649507 | Customer Withdrawal |
| e27106ec-c42b-4be8-9dec-9f4529d7e0c1 | 2/14/2023 | ADA | 903.10040122 | Customer Withdrawal |
| e27106ec-c42b-4be8-9dec-9f4529d7e0c1 | 2/14/2023 | XMR | 300.36680040 | Customer Withdrawal |
| e27106ec-c42b-4be8-9dec-9f4529d7e0c1 | 2/17/2023 | XMR | 2.88285748 | Customer Withdrawal |
| e27106ec-c42b-4be8-9dec-9f4529d7e0c1 | 2/21/2023 | USD | 524.65000000 | Customer Withdrawal |
| 49c8750f-8f5a-44b9-ae7f-4a257e7e85827 | 4/4/2023 | USD | 4,637.63000000 | Customer Withdrawal |
| a9e051c5-2466-4b06-9ed6-2265a35c3f7b | 3/31/2023 | USDT | 32.17219306 | Customer Withdrawal |
| c1664cc4-bd3c-4962-827d-4a615d693e6 | 4/5/2023 | ETH | 0.27535050 | Customer Withdrawal |
| 40d6cd0b-b2de-4428-94d5-7eafe736c463 | 4/13/2023 | DGB | 3,690.67883093 | Customer Withdrawal |
| cda1ea94-0637-4223-b437-d44c580eb3f2 | 4/7/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| cda1ea94-0637-4223-b437-d44c580eb3f2 | 4/7/2023 | BTC | 0.00914059 | Customer Withdrawal |
| 5c3d21b1-b554-47d0-958e-930b9a5bf58a3 | 4/23/2023 | CVC | 327.05051334 | Customer Withdrawal |
| bc2df67a-d455-491a-a1ab-5aebb800ceb1 | 4/30/2023 | ADA | 519.07266017 | Customer Withdrawal |
| bc2df67a-d455-491a-a1ab-5aebb800ceb1 | 4/30/2023 | DOGE | 34,995.00000000 | Customer Withdrawal |
| bc2df67a-d455-491a-a1ab-5aebb800ceb1 | 4/30/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| bc2df67a-d455-491a-a1ab-5aebb800ceb1 | 4/30/2023 | DOGE | 35,826.85896142 | Customer Withdrawal |
| 139fe2e5-d919-4590-8dde-f12963a87170 | 4/10/2023 | DOGE | 9,025.48509206 | Customer Withdrawal |
| a53c4cf6-28a7-4077-b0ad-c438df9bcd8f | 4/3/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| a53c4cf6-28a7-4077-b0ad-c438df9bcd8f | 4/3/2023 | HBAR | 22,319.00000000 | Customer Withdrawal |
| a53c4cf6-28a7-4077-b0ad-c438df9bcd8f | 4/3/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a53c4cf6-28a7-4077-b0ad-c438df9bcd8f | 4/7/2023 | USD | 38.87000000 | Customer Withdrawal |
| a53c4cf6-28a7-4077-b0ad-c438df9bcd8f | 4/3/2023 | HBAR | 19,999.65551267 | Customer Withdrawal |
| 54e2c229-2ee6-4441-a270-b3aa86036bc | 4/18/2023 | FLR | 106.14100650 | Customer Withdrawal |
| 3ae83b71-4c7e-4c6d-ba7a-1252c4f15d48 | 4/3/2023 | CVC | 19,307.55135071 | Customer Withdrawal |
| 3ae83b71-4c7e-4c6d-ba7a-1252c4f15d48 | 4/3/2023 | BTC | 0.58367657 | Customer Withdrawal |
| 4848115c-9144-42a3-a6ef-3ebc1e6fef55 | 4/24/2023 | ETH | 1.72132289 | Customer Withdrawal |
| 4848115c-9144-42a3-a6ef-3ebc1e6fef55 | 4/24/2023 | ADA | 889.23413468 | Customer Withdrawal |
| 4848115c-9144-42a3-a6ef-3ebc1e6fef55 | 4/24/2023 | DOGE | 5,447.32411380 | Customer Withdrawal |
| 8d3cece9-f57c-40cf-98d0-18fc3e88c798 | 4/1/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 8d3cece9-f57c-40cf-98d0-18fc3e88c798 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 8d3cece9-f57c-40cf-98d0-18fc3e88c798 | 4/1/2023 | HBAR | 22,913.00000000 | Customer Withdrawal |
| 8d3cece9-f57c-40cf-98d0-18fc3e88c798 | 4/1/2023 | DOGE | 595.34508562 | Customer Withdrawal |
| 8d3cece9-f57c-40cf-98d0-18fc3e88c798 | 4/4/2023 | USD | 7.08000000 | Customer Withdrawal |
| 0081123b-ce95-4bbe-b761-90079165f94c | 4/11/2023 | XRP | 72.00000000 | Customer Withdrawal |
| b94f7731-2b2d-4159-9a8f-db7934c8fcf2 | 4/5/2023 | DGB | 6,981.68588495 | Customer Withdrawal |
| de4eb31f-2076-4bef-8bc3-97363942e4fa | 4/6/2023 | USD | 1,466.77000000 | Customer Withdrawal |
| 48baf861-e6bb-4d5d-b587-ba795a0da3e | 4/4/2023 | USD | 189.26000000 | Customer Withdrawal |
| 862eba82-8f3c-484b-bbbe-1e34fe13d8a9 | 4/5/2023 | USDT | 592.00000000 | Customer Withdrawal |
| 862eba82-8f3c-484b-bbbe-1e34fe13d8a9 | 4/18/2023 | USDT | 173.80382523 | Customer Withdrawal |
| e975e7aa-ab50-4ffc-8406-7a212e185272 | 4/6/2023 | LOOM | 3,718.76736097 | Customer Withdrawal |
| e975e7aa-ab50-4ffc-8406-7a212e185272 | 4/6/2023 | DGB | 4,235.50709676 | Customer Withdrawal |
| e975e7aa-ab50-4ffc-8406-7a212e185272 | 4/6/2023 | RVN | 3,676.16681651 | Customer Withdrawal |
| e975e7aa-ab50-4ffc-8406-7a212e185272 | 4/6/2023 | TRX | 4,858.63515744 | Customer Withdrawal |
| e975e7aa-ab50-4ffc-8406-7a212e185272 | 4/7/2023 | USD | 5.29000000 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/25/2023 | BTC | 0.00362685 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/8/2023 | BTC | 0.00015210 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/15/2023 | BTC | 0.00390534 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/23/2023 | BTC | 0.00039604 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/24/2023 | BTC | 0.00346742 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/24/2023 | BTC | 0.00138632 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/24/2023 | BTC | 0.00401195 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 2/24/2023 | BTC | 0.00483491 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/17/2023 | BTC | 0.00163994 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/27/2023 | BTC | 0.00209508 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/5/2023 | BTC | 0.00148263 | Customer Withdrawal |
| 50a3ab37-1517-48f3-b37d-22e034da4f94 | 3/14/2023 | USD | 13,768.98000000 | Customer Withdrawal |
| cd502f73-444d-41a6-a0da-eeb9a96dea52 | 4/29/2023 | LINK | 3.86692189 | Customer Withdrawal |
| cd502f73-444d-41a6-a0da-eeb9a96dea52 | 4/29/2023 | DOGE | 0.00450000 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/20/2023 | DOGE | 1,120.51647138 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/17/2023 | BTC | 0.00609904 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/17/2023 | BTC | 0.00108413 | Customer Withdrawal |

## Bottom-left table

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/17/2023 | BTC | 0.00129756 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/14/2023 | BTC | 0.00262963 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/16/2023 | BTC | 0.00163046 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/6/2023 | BTC | 0.00380808 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/6/2023 | BTC | 0.00118941 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/8/2023 | BTC | 0.00387310 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/20/2023 | ETH | 0.05830361 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/24/2023 | DOGE | 478.66190098 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/6/2023 | DOGE | 443.88469787 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/17/2023 | DOGE | 1,784.20253678 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/16/2023 | DOGE | 393.58364022 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/13/2023 | DOGE | 325.00000000 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/16/2023 | DOGE | 1,100.00000000 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/17/2023 | DOGE | 285.71428571 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/10/2023 | DOGE | 40.56240432 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/21/2023 | DOGE | 693.91742857 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/12/2023 | DOGE | 356.15351347 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/3/2023 | DOGE | 357.53505244 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/2/2023 | DOGE | 592.08443669 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/7/2023 | DOGE | 875.00000000 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/2/2023 | DOGE | 594.12276444 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/20/2023 | DOGE | 674.57573572 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/16/2023 | DOGE | 179.80642888 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/17/2023 | DOGE | 957.15162079 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/2/2023 | DOGE | 391.44029563 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/7/2023 | DOGE | 345.06117968 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/20/2023 | DOGE | 1,071.42857143 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/24/2023 | DOGE | 600.59425423 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/16/2023 | DOGE | 205.81075401 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 2/16/2023 | DOGE | 543.25464916 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 3/17/2023 | DOGE | 1,714.14429507 | Customer Withdrawal |
| ae8f9d35-be0e-4d62-b5a0-c2575326070 | 4/6/2023 | USD | 36,064.38000000 | Customer Withdrawal |
| 58428d64-21ea-40ca-8264-22a3cb2b7365 | 4/6/2023 | DOGE | 12,175.92832621 | Customer Withdrawal |
| 58428d64-21ea-40ca-8264-22a3cb2b7365 | 4/6/2023 | USD | 198.00000000 | Customer Withdrawal |
| 5917c6c6-3979-4a56-9254-cfbc4fdc7e42 | 4/4/2023 | XRP | 125.00000000 | Customer Withdrawal |
| 5917c6c6-3979-4a56-9254-cfbc4fdc7e42 | 4/4/2023 | XRP | 4,000.00000000 | Customer Withdrawal |
| 5917c6c6-3979-4a56-9254-cfbc4fdc7e42 | 4/4/2023 | XVG | 325.00000000 | Customer Withdrawal |
| 24838d76-46af-4b80-a88a-72e28d69e7fd | 4/5/2023 | USD | 208.26000000 | Customer Withdrawal |
| 44b4503d-c3df-4cc0-86e4-7c257a58d5ce | 4/6/2023 | USD | 4,224.00000000 | Customer Withdrawal |
| 44b4503d-c3df-4cc0-86e4-7c257a58d5ce | 4/17/2023 | ZRX | 395.50513888 | Customer Withdrawal |
| c4de0adf-23b3-447d-9c45-6f9e97d89fbe | 4/17/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 2b8190da-6ee3-4d22-a364-ca292e66488a | 4/4/2023 | CRO | 1,832.00000000 | Customer Withdrawal |
| 2b8190da-6ee3-4d22-a364-ca292e66488a | 4/13/2023 | CRO | 781.00000000 | Customer Withdrawal |
| 2b8190da-6ee3-4d22-a364-ca292e66488a | 4/20/2023 | CRO | 9.50000000 | Customer Withdrawal |
| 7447495a-226d-4463-97ac-5f7bfa3332d8 | 4/22/2023 | LSK | 100.00000000 | Customer Withdrawal |
| 7447495a-226d-4463-97ac-5f7bfa3332d8 | 4/30/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 17e8f77-ee5a-48f4-acea-e8207e823348 | 4/22/2023 | SC | 99,225.00689386 | Customer Withdrawal |
| 17e8f77-ee5a-48f4-acea-e8207e823348 | 4/22/2023 | RVN | 14,601.02973029 | Customer Withdrawal |
| c0118d23-7c37-4b6d-9515-0a0e68c3c8 | 4/22/2023 | ETH | 122.00000000 | Customer Withdrawal |
| 01186d23-9c88-4913-b723-0afd5db3283c | 4/23/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 1d2b7342-2da4-4c1f-92b9-a1c1b9a0c63 | 4/12/2023 | LTC | 122.55337814 | Customer Withdrawal |
| 1d2b7342-2da4-4c1f-92b9-a1c1b9a0c63 | 4/12/2023 | ETH | 11.99000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | SIGNA | 4,998.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | RDD | 99,999.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | XVG | 4,999.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | ARK | 25.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | LBC | 4,994.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | VTC | 1,489.00000000 | Customer Withdrawal |

## Bottom-right table

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | SIGNA | 1,996.10000000 | Customer Withdrawal |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | 4/21/2023 | BTC | 0.00077448 | Customer Withdrawal |
| 97e77680-b62f-4f27-a9f6-efd26d5c9ff | 4/22/2023 | USD | 410.93000000 | Customer Withdrawal |
| 0153cd81-36db-44de-9272-34a126843023 | 4/4/2023 | USD | 817.25000000 | Customer Withdrawal |
| 0ba52810-c417-4df2-8395-61b6e6b36cdc | 4/12/2023 | SGB | 12.75551159 | Customer Withdrawal |
| a037606e-0115a-48cb-800c-2ba5d5c7c533 | 4/4/2023 | USD | 40.34000000 | Customer Withdrawal |
| c55d71b5-ed21-4607-9a66-fa96d5f47349 | 4/14/2023 | AVAX | 8.64989035 | Customer Withdrawal |
| c55d71b5-ed21-4607-9a66-fa96d5f47349 | 4/14/2023 | PIVX | 1,258.69968896 | Customer Withdrawal |
| c55d71b5-ed21-4607-9a66-fa96d5f47349 | 4/14/2023 | FLR | 148.37355939 | Customer Withdrawal |
| f1750486-e088-487d-b45b-0cdd66531c9 | 5/2/2023 | MMR | 9.59000000 | Customer Withdrawal |
| f1750486-e088-487d-b45b-0cdd66531c9 | 4/28/2023 | BTC | 0.01174714 | Customer Withdrawal |
| f1750486-e088-487d-b45b-0cdd66531c9 | 5/2/2023 | PMR | 10.52750000 | Customer Withdrawal |
| 070a1c35-2181-413e-9b10-c0aba0251cc | 4/14/2023 | RVN | 6,499.15294020 | Customer Withdrawal |
| 070a1c35-2181-413e-9b10-c0aba0251cc | 4/16/2023 | BTC | 0.06399998 | Customer Withdrawal |
| 398ce9a1-738b-4011-a17d-6e0213dacc7 | 4/24/2023 | USD | 800.00000000 | Customer Withdrawal |
| 4a41d7de-56b4-46f2-8a47-0f4c53a1c7c | 4/7/2023 | USD | 2,120.66000000 | Customer Withdrawal |
| 4a41d7de-56b4-46f2-8a47-0f4c53a1c7c | 4/5/2023 | USD | 253.00000000 | Customer Withdrawal |
| d4dd5e5e-2ba3-4e42-8490-7e5530 db | 4/10/2023 | IOTA | 299.00000000 | Customer Withdrawal |
| d2e83da6-60f5-4e2b-86c0-97c1669e47 | 4/22/2023 | USD | 363.00000000 | Customer Withdrawal |
| 7267f682-be8d-48e0-86b6-1473cce3357 | 4/24/2023 | USD | 37.73000000 | Customer Withdrawal |
| 7267f682-be8d-48e0-86b6-1473cce3357 | 4/4/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 7267f682-be8d-48e0-86b6-1473cce3357 | 4/6/2023 | LINK | 1.93973863 | Customer Withdrawal |
| 049af0f9-70ca-4cac5-3e07-b27b49a | 4/24/2023 | USD | 178.00000000 | Customer Withdrawal |
| 049af0f9-70ca-4cac5-3e07-b27b49a | 4/6/2023 | XLM | 112.00000000 | Customer Withdrawal |
| 049af0f9-70ca-4cac5-3e07-b27b49a | 4/6/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 049af0f9-70ca-4cac5-3e07-b27b49a | 4/6/2023 | OK | 10.00000000 | Customer Withdrawal |
| 72394582-f441-4f80-a2ca-bc5230c7d7 | 4/17/2023 | USD | 48.00000000 | Customer Withdrawal |
| 9b788d7-62fd-44a5-9d26-adb8e6c5a | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 71dd023f-9a1c-41f6-9b10-5761b25055 | 4/28/2023 | XLM | 6,185.53063924 | Customer Withdrawal |
| bcf9fd9-0294-440c-b10-57d59d3b30 | 4/24/2023 | USD | 1,142.30000000 | Customer Withdrawal |
| bcf9fd9-0294-440c-b10-57d59d3b30 | 4/28/2023 | BTC | 116.00000000 | Customer Withdrawal |
| bcf9fd9-0294-440c-b10-57d59d3b30 | 4/6/2023 | BTC | 0.01117192 | Customer Withdrawal |
| f3d6e5e2-50c4-4d8b-a39c-a15b9c4 | 4/27/2023 | USD | 18.00000000 | Customer Withdrawal |
| f3d6e5e2-50c4-4d8b-a39c-a15b9c4 | 4/14/2023 | USD | 13.00000000 | Customer Withdrawal |
| f3d6e5e2-50c4-4d8b-a39c-a15b9c4 | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f3d6e5e2-50c4-4d8b-a39c-a15b9c4 | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f3d6e5e2-50c4-4d8b-a39c-a15b9c4 | 4/18/2023 | ETC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eef2f03d-bc7f-48e9-8ec0-969bddb5dc52 | 4/14/2023 | USD | 25.00000000 | Customer Withdrawal |
| eef2f03d-bc7f-48e9-8ec0-969bddb5dc52 | 4/4/2023 | USD | 30.33000000 | Customer Withdrawal |
| aea2315f-76e7-4fb4-963f-f2893dddba51 | 4/17/2023 | XLM | 3,448.50701819 | Customer Withdrawal |
| aea2315f-76e7-4fb4-963f-f2893dddba51 | 4/18/2023 | XLM | 1,980.35791473 | Customer Withdrawal |
| aea2315f-76e7-4fb4-963f-f2893dddba51 | 4/8/2023 | BTC | 0.23860997 | Customer Withdrawal |
| aea2315f-76e7-4fb4-963f-f2893dddba51 | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |
| bb9a8706-81e6-433a-b674-2af5f8b6fcd1 | 4/10/2023 | BTC | 0.01716573 | Customer Withdrawal |
| f5babe1e-43a6-4f2e-adBf-1cf694d217c0 | 4/10/2023 | USD | 1,433.83000000 | Customer Withdrawal |
| f5babe1e-43a6-4f2e-adBf-1cf694d217c0 | 4/10/2023 | USD | 5.10000000 | Customer Withdrawal |
| c4757de9-b815-48dc-94ab-7decced34da68 | 4/28/2023 | NEO | 18.00000000 | Customer Withdrawal |
| c4757de9-b815-48dc-94ab-7decced34da68 | 4/17/2023 | ADA | 686.66990175 | Customer Withdrawal |
| 439a5ec8-2047-4272-9c15-2d2612d2acff | 4/17/2023 | XRP | 50.97094541 | Customer Withdrawal |
| 439a5ec8-2047-4272-9c15-2d2612d2acff | 4/17/2023 | FLR | 6.85255000 | Customer Withdrawal |
| eec12355-26a7-4779-9901-6a6b90023f0b | 4/13/2023 | USD | 10.33000000 | Customer Withdrawal |
| 6e321d3b-27b6-480f-b5e9-46876aa1f7f6 | 4/26/2023 | MATIC | 97.00000000 | Customer Withdrawal |
| 6e321d3b-27b6-480f-b5e9-46876aa1f7f6 | 4/27/2023 | MATIC | 2,911.89000000 | Customer Withdrawal |
| 6e321d3b-27b6-480f-b5e9-46876aa1f7f6 | 4/29/2023 | MATIC | 1,938.37921907 | Customer Withdrawal |
| 6e321d3b-27b6-480f-b5e9-46876aa1f7f6 | 4/27/2023 | MATIC | 1,937.50000000 | Customer Withdrawal |
| 6e321d3b-27b6-480f-b5e9-46876aa1f7f6 | 4/27/2023 | MATIC | 1,937.93000000 | Customer Withdrawal |
| c5c6e4c5-ab09-4e0f-8d1a-44f0630d044 | 4/4/2023 | USD | 768.67000000 | Customer Withdrawal |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | 4/6/2023 | USD | 104.64000000 | Customer Withdrawal |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | 4/6/2023 | USD | 256.24000000 | Customer Withdrawal |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | 4/3/2023 | USD | 168.71000000 | Customer Withdrawal |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | 4/6/2023 | USD | 90.45000000 | Customer Withdrawal |
| 3f8d9f92-273a-41e6-a73a-f4b68a6d2fb8 | 4/26/2023 | ADA | 7,633.43819753 | Customer Withdrawal |
| 3f8d9f92-273a-41e6-a73a-f4b68a6d2fb8 | 4/26/2023 | HBAR | 3,962.72940091 | Customer Withdrawal |
| 3f8d9f92-273a-41e6-a73a-f4b68a6d2fb8 | 4/26/2023 | DOGE | 21,057.71655666 | Customer Withdrawal |
| fff163ad-43b1-4d52-9610-97a4d210331a8 | 4/23/2023 | LSK | 1,100.27425804 | Customer Withdrawal |
| fff163ad-43b1-4d52-9610-97a4d210331a8 | 4/23/2023 | DCR | 34.09321921 | Customer Withdrawal |
| fff163ad-43b1-4d52-9610-97a4d210331a8 | 4/23/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fff163ad-43b1-4d52-9610-97a4d210331a8 | 4/23/2023 | ARDR | 11,002.00000000 | Customer Withdrawal |
| fff163ad-43b1-4d52-9610-97a4d210331a8 | 4/23/2023 | VTC | 4,819.70372234 | Customer Withdrawal |
| 0077f84e-77ae-44ee-9b6f-c52f5019d5e3 | 4/11/2023 | USD | 291.81000000 | Customer Withdrawal |
| b72c1a20-3d33-4847-8de3-12973771d97 | 4/14/2023 | MANA | 50.00000000 | Customer Withdrawal |
| b72c1a20-3d33-4847-8de3-12973771d97 | 4/14/2023 | MANA | 5,930.00000000 | Customer Withdrawal |
| b72c1a20-3d33-4847-8de3-12973771d97 | 2/9/2023 | BTTOLD | 17,858.01686700 | Customer Withdrawal |
| b72c1a20-3d33-4847-8de3-12973771d97 | 4/14/2023 | BTC | 0.78012170 | Customer Withdrawal |
| b72c1a20-3d33-4847-8de3-12973771d97 | 4/14/2023 | BTC | 0.80464500 | Customer Withdrawal |
| 81126645-4290-4e6d-a308-fc4c88725b9 | 4/13/2023 | USD | 670.41000000 | Customer Withdrawal |
| 4a6268f9-29ef-450f-907a-748d5b821521 | 4/7/2023 | XRP | 611.06965716 | Customer Withdrawal |
| 6d66228c-3f19-4f4f-a530-0ecc971070db | 4/12/2023 | XLM | 3,149.95000000 | Customer Withdrawal |
| 6d66228c-3f19-4f4f-a530-0ecc971070db | 4/12/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 6d66228c-3f19-4f4f-a530-0ecc971070db | 4/13/2023 | BTC | 0.07625337 | Customer Withdrawal |
| 6d66228c-3f19-4f4f-a530-0ecc971070db | 4/13/2023 | BTC | 0.01608722 | Customer Withdrawal |
| 1941367d-0f30-48e2-a434-498099d6ed50 | 4/7/2023 | LTC | 0.98000000 | Customer Withdrawal |
| ddacb122-bdf4-4851-bcb5-79c3df33b9ac | 4/4/2023 | USD | 160.00000000 | Customer Withdrawal |
| bdaa9044-f164-4701-8cb6-2b73d6dd35f5 | 4/4/2023 | USD | 17,698.14000000 | Customer Withdrawal |
| d2fc893e-4923-4e89-8c7b-307424ca2c8f | 4/11/2023 | XRP | 16.79714393 | Customer Withdrawal |
| 64ed0e32-fa76-4c78-990f-fc2bb79ef196 | 2/25/2023 | BCH | 0.07001265 | Customer Withdrawal |
| 614ffbda-60fd-4d59-ac73-5c0c22337915 | 4/8/2023 | NMR | 14.55330304 | Customer Withdrawal |
| 614ffbda-60fd-4d59-ac73-5c0c22337915 | 4/8/2023 | ENJ | 2,249.08383104 | Customer Withdrawal |
| 9958df02-379a-46d8-bd29-7e4e78d92411 | 4/7/2023 | DGB | 746.40839451 | Customer Withdrawal |
| 9958df02-379a-46d8-bd29-7e4e78d92411 | 4/7/2023 | DGB | 458.51075913 | Customer Withdrawal |
| 9958df02-379a-46d8-bd29-7e4e78d92411 | 4/7/2023 | RVN | 36,804.62410500 | Customer Withdrawal |
| 4cb0a327-29e9-4d4c-bea0-2b669d6a6f14 | 4/26/2023 | BTC | 0.01163200 | Customer Withdrawal |
| ed80b263-6754-4272-98ca-96faefff10a4 | 3/10/2023 | DCR | 226.47000000 | Customer Withdrawal |
| 439e7d28-2a43-4398-b081-03290112f0c5 | 4/23/2023 | ADA | 174.96536071 | Customer Withdrawal |
| 439e7d28-2a43-4398-b081-03290112f0c5 | 4/23/2023 | DOGE | 4,495.87487236 | Customer Withdrawal |
| 439e7d28-2a43-4398-b081-03290112f0c5 | 4/23/2023 | BTC | 0.00441347 | Customer Withdrawal |
| 439e7d28-2a43-4398-b081-03290112f0c5 | 4/23/2023 | FLR | 40.77504893 | Customer Withdrawal |
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | 4/9/2023 | ETC | 2.25269868 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | 4/9/2023 | ETH | 0.07000163 | Customer Withdrawal |
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | 4/9/2023 | DOGE | 5,297.77718581 | Customer Withdrawal |
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | 4/11/2023 | USD | 148.05000000 | Customer Withdrawal |
| a0438c21-7096-4683-a8ab-c37d1a5bc599 | 4/18/2023 | USD | 422.23000000 | Customer Withdrawal |
| f27aeeaa-3473-40e1-b14e-15445cf2e8b3 | 4/27/2023 | USDC | 228.94833068 | Customer Withdrawal |
| f27aeeaa-3473-40e1-b14e-15445cf2e8b3 | 4/27/2023 | GLM | 513.29807692 | Customer Withdrawal |
| f27aeeaa-3473-40e1-b14e-15445cf2e8b3 | 4/27/2023 | XLM | 721.51398104 | Customer Withdrawal |
| f27aeeaa-3473-40e1-b14e-15445cf2e8b3 | 4/27/2023 | BTC | 0.03180575 | Customer Withdrawal |
| 1f790f64-c673-4c34-bda8-a25696d4712f | 4/18/2023 | XRP | 3,351.39954594 | Customer Withdrawal |
| 1f790f64-c673-4c34-bda8-a25696d4712f | 4/18/2023 | FLR | 505.53808940 | Customer Withdrawal |
| 2e2231be-2854-4dc6-b074-007f8b9ac6d05 | 4/2/2023 | ETH | 0.12688131 | Customer Withdrawal |
| e38f30c1-b34d-48a5-ba20-71895f2f3a8f | 4/10/2023 | XLM | 1,000.12536745 | Customer Withdrawal |
| e38f30c1-b34d-48a5-ba20-71895f2f3a8f | 4/1/2023 | XLM | 263.95000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | ANT | 11.50000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | POWR | 452.00000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | ADA | 90.00000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | ADA | 449.00000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | DOGE | 24,990.62802205 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/8/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/12/2023 | BTC | 0.03031055 | Customer Withdrawal |
| d131d6cc-6e51-4906-a2c4-43c63cb482d | 4/12/2023 | USD | 231.30000000 | Customer Withdrawal |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | 5/1/2023 | XRP | 972.71416930 | Customer Withdrawal |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | 5/1/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 6162ea14-7433-4270-b04-ec534704ba54 | 4/17/2023 | USD | 402.70000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | LSK | 13.90000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | LSK | 126.81790917 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | QTUM | 96.20645300 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | WAVES | 13.99900000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | WAVES | 129.84900000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/22/2023 | SYS | 4.99980000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | SYS | 7,127.85780000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | XRP | 697.73000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | XRP | 69.00000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | ADA | 4,052.90000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | XEM | 39.00000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | XEM | 3,810.07400000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | ICX | 564.22133000 | Customer Withdrawal |
| 127f2882-9f27-491c-913d-2b602ff4a1b | 4/21/2023 | ICX | 59.98000000 | Customer Withdrawal |
| 9a6be6a-0010-4b0d-a6aa-f9ebd5cc28 | 2/9/2023 | BTTOLD | 2,481.92239900 | Customer Withdrawal |
| 0b46ee98-1cf5-4b0c-9edb-4c19b92f8747 | 4/24/2023 | USD | 1,650.01000000 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/5/2023 | MATIC | 3,670.23579671 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/5/2023 | BTC | 1.99510000 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/3/2023 | ADA | 3.44203815 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/5/2023 | ADA | 7,515.12699976 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/3/2023 | XLM | 8,359.95000000 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/5/2023 | BTC | 0.13370000 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/5/2023 | USD | 1.84000000 | Customer Withdrawal |
| 3b58fb7d-2cbb-48d0-a94c-95c204dc3620 | 4/26/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| fd0c6447-62e2-43fd-a131-378650c6d393 | 4/13/2023 | LTC | 2.58005239 | Customer Withdrawal |
| fd0c6447-62e2-43fd-a131-378650c6d393 | 4/14/2023 | ADA | 0.03676342 | Customer Withdrawal |
| fd0c6447-62e2-43fd-a131-378650c6d393 | 4/13/2023 | ADA | 4,711.80456866 | Customer Withdrawal |
| fd0c6447-62e2-43fd-a131-378650c6d393 | 4/14/2023 | ETHW | 0.03126342 | Customer Withdrawal |
| d056f8fe-8e31-47ad-b2d0-d13460dcc961 | 4/7/2023 | BTC | 829.70000000 | Customer Withdrawal |
| d056f8fe-8e31-47ad-b2d0-d13460dcc961 | 4/7/2023 | BTC | 0.06766504 | Customer Withdrawal |
| d056f8fe-8e31-47ad-b2d0-d13460dcc961 | 4/7/2023 | BTC | 0.00120969 | Customer Withdrawal |
| d056f8fe-8e31-47ad-b2d0-d13460dcc961 | 4/7/2023 | BTC | 0.00268104 | Customer Withdrawal |
| cf4d446f-edb0-4306-bca2-0bfb3c89f689 | 4/12/2023 | XRP | 3,699.00000000 | Customer Withdrawal |
| cf4d446f-edb0-4306-bca2-0bfb3c89f689 | 4/4/2023 | ADA | 672.63089602 | Customer Withdrawal |
| cf4d446f-edb0-4306-bca2-0bfb3c89f689 | 4/4/2023 | DOGE | 40.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf4d446f-edb0-4306-bca2-0bfb3c89f689 | 4/26/2023 | FLR | 180.31400000 | Customer Withdrawal |
| ce6758c1-0cf2-4d84-9c44-51a11e13f6ce | 4/26/2023 | BTC | 0.00702147 | Customer Withdrawal |
| c432da24-4c92-4335-ad28-43bdea70cc74 | 4/9/2023 | WAVES | 5.92514100 | Customer Withdrawal |
| c432da24-4c92-4335-ad28-43bdea70cc74 | 4/9/2023 | ETH | 0.09213876 | Customer Withdrawal |
| c432da24-4c92-4335-ad28-43bdea70cc74 | 4/9/2023 | ADA | 230.06686600 | Customer Withdrawal |
| c432da24-4c92-4335-ad28-43bdea70cc74 | 4/9/2023 | DGB | 105,197.88443082 | Customer Withdrawal |
| c432da24-4c92-4335-ad28-43bdea70cc74 | 4/9/2023 | BTC | 0.08411175 | Customer Withdrawal |
| b03691f3-09a1-43d2-abad-50c665b936c | 4/4/2023 | USD | 318.61000000 | Customer Withdrawal |
| 063a2173-1e47-4a88-ab05-d89948d4d728 | 4/7/2023 | XRP | 912.78500000 | Customer Withdrawal |
| 063a2173-1e47-4a88-ab05-d89948d4d728 | 2/9/2023 | BTTOLD | 968.85730800 | Customer Withdrawal |
| 063a2173-1e47-4a88-ab05-d89948d4d728 | 4/7/2023 | XRP | 3,229.51570700 | Customer Withdrawal |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | 4/24/2023 | LTC | 2.98980019 | Customer Withdrawal |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | 4/25/2023 | ETH | 0.63361048 | Customer Withdrawal |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | 4/25/2023 | ADA | 362.92341470 | Customer Withdrawal |
| 2c95f6c1-4197-4e95-87cb-622c8ee8b392 | 4/15/2023 | HBAR | 2,810.11605900 | Customer Withdrawal |
| 2c95f6c1-4197-4e95-87cb-622c8ee8b392 | 4/15/2023 | USD | 92.24000000 | Customer Withdrawal |
| a0b3fe5c-9c8a-4136-9c67-64ea309454f4 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a0b3fe5c-9c8a-4136-9c67-64ea309454f4 | 4/25/2023 | ADA | 5,982.48251420 | Customer Withdrawal |
| a0b3fe5c-9c8a-4136-9c67-64ea309454f4 | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a0b3fe5c-9c8a-4136-9c67-64ea309454f4 | 4/25/2023 | USD | 89.36933200 | Customer Withdrawal |
| a0b3fe5c-9c8a-4136-9c67-64ea309454f4 | 4/25/2023 | RVN | 4,698.71769453 | Customer Withdrawal |
| b03641fa-a4b3-47f8-abf0-4965fa9b59f5 | 4/4/2023 | USD | 9,677.88530926 | Customer Withdrawal |
| b03641fa-a4b3-47f8-abf0-4965fa9b59f5 | 4/3/2023 | HBAR | 22.76662500 | Customer Withdrawal |
| b03641fa-a4b3-47f8-abf0-4965fa9b59f5 | 4/3/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| b03641fa-a4b3-47f8-abf0-4965fa9b59f5 | 4/3/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| b2c6ebff-3653-4020-8130-2672fa709 f4 | 4/4/2023 | ADA | 169.43908570 | Customer Withdrawal |
| b2c6ebff-3653-4020-8130-2672fa709 f4 | 4/4/2023 | DGB | 4,987.30000000 | Customer Withdrawal |
| 06b9d36e-77a7-47c1-b196-067e9b1692b2 | 4/4/2023 | USD | 284.23000000 | Customer Withdrawal |
| 2380f5f2-0cb7-48f5-bb06-106cd92697aa | 4/6/2023 | USD | 66.45000000 | Customer Withdrawal |
| 7076134-6f64-482b-b1ec-46419251651 | 4/5/2023 | ADA | 46.34000000 | Customer Withdrawal |
| 7076134-6f64-482b-b1ec-44019251651 | 4/4/2023 | USD | 1,676.95000000 | Customer Withdrawal |
| 81224024-d600-4111-afe4-3388903e26b | 4/5/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 81224024-d600-4111-afe4-3388903e26bf | 4/5/2023 | USDT | 46,548.58065421 | Customer Withdrawal |
| d42da32-0af6-4e8d-bdf0-9adae8a7ee8 | 4/7/2023 | USD | 86.34000000 | Customer Withdrawal |
| 9a62b4ae-0712-4970-b01c-2f677e24e21 | 4/7/2023 | USD | 637.70000000 | Customer Withdrawal |
| 3a332482-9b7d-47dc-9e3d-3487e24f342b | 3/16/2023 | USD | 55.05000000 | Customer Withdrawal |
| ec8e0aff-02cf-49cb-89f5-033eb524552b | 3/16/2023 | DGB | 161.33000000 | Customer Withdrawal |
| ec8e0aff-02cf-49cb-89f5-033eb524552b | 2/16/2023 | DGB | 118,908.30000000 | Customer Withdrawal |
| ec8e0aff-02cf-49cb-89f5-033eb524552b | 2/10/2023 | DGB | 9,245.34070000 | Customer Withdrawal |
| ec8e0aff-02cf-49cb-89f5-033eb524552b | 3/23/2023 | DGB | 108,499.61457783 | Customer Withdrawal |
| ec8e0aff-02cf-49cb-89f5-033eb524552b | 3/16/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 60643c76-7bea-4430-8a2a-57952028ed7 | 4/27/2023 | USD | 7,680.05000000 | Customer Withdrawal |
| 55b6f8db-ec2-4ee7-a722-2b28bf1b6863 | 4/6/2023 | USD | 66.00000000 | Customer Withdrawal |
| 55b6f8db-9ec2-4ee7-a722-2b28bf1b6863 | 4/6/2023 | DOGE | 642.00000000 | Customer Withdrawal |
| 55b6f8db-9ec2-4ee7-a722-2b28bf1b6863 | 4/6/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 55b6f8db-9ec2-4ee7-a722-2b28bf1b6863 | 4/6/2023 | BTC | 0.00630051 | Customer Withdrawal |
| 09b7b4c9-eebf-4ab7-8acb-2103f28a0a0 | 4/12/2023 | USDT | 5,300.56845553 | Customer Withdrawal |
| 5c884751-ff09-40c6-a0a2-18730dd2b15e | 4/7/2023 | USD | 572.96000000 | Customer Withdrawal |
| 13f3c5cb-c6b8-48e0-94a9-82f9ea4fd13 | 3/23/2023 | DGB | 1,692,014.72899460 | Customer Withdrawal |
| 13f3c5cb-c6b8-48e0-94a9-82f9ea4fd13 | 4/14/2023 | DGB | 257,188.91770000 | Customer Withdrawal |
| 13f3c5cb-c6b8-48e0-94a9-82f9ea4fd13 | 3/22/2023 | DGB | 38,200.56576000 | Customer Withdrawal |
| 13f3c5cb-c6b8-48e0-94a9-82f9ea4fd13 | 3/22/2023 | BTC | 2,000.00000000 | Customer Withdrawal |
| 13f3c5cb-c6b8-48e0-94a9-82f9ea4fd13 | 3/22/2023 | BTC | 0.00001653 | Customer Withdrawal |
| 40f15141-ae8e-4153-bd4e-4de23db76a6f | 4/5/2023 | USD | 149.34000000 | Customer Withdrawal |
| 98524772-5c4c-4c0a-be9e-530a3e171e0 | 4/13/2023 | EXP | 3,680.04000000 | Customer Withdrawal |
| 8d85d924-27e0-4d0a-adf2-8a61dde9d3c3 | 4/13/2023 | HBAR | 8.94400000 | Customer Withdrawal |
| 8d85d924-27e0-4d0a-adf2-ba1dde9d3c3 | 4/9/2023 | ADA | 8,933.47000000 | Customer Withdrawal |
| 31173e23e-c2b2-4f90-b0fd-2d0f0e4b453 | 4/26/2023 | USDC | 33.35160204 | Customer Withdrawal |
| 87611738-8f1b-42ae-91c0-deaf31dc815b | 3/22/2023 | SHIB | 3,100,472.88310000 | Customer Withdrawal |
| 87611738-8f1b-42ae-91c0-deaf31dc815b | 4/7/2023 | SHIB | 3,100,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87611738-8f1b-42ae-91c0-deaf31dc815b | 4/7/2023 | USDC | 116.21356765 | Customer Withdrawal |
| 87611738-8f1b-42ae-91c0-deaf31dc815b | 3/23/2023 | USDC | 21.00000000 | Customer Withdrawal |
| e383d96f-11ff-41d3-886e-5840ec1a2afd | 4/6/2023 | BTC | 50.00000000 | Customer Withdrawal |
| e383d96f-11ff-41d3-886e-5840ec1a2afd | 4/6/2023 | BTC | 0.00220769 | Customer Withdrawal |
| e383d96f-11ff-41d3-886e-5840ec1a2afd | 4/6/2023 | BTC | 0.00027112 | Customer Withdrawal |
| f70e6a06-0bae-4817-ac8f-a06047de05df | 4/7/2023 | USD | 0.18179655 | Customer Withdrawal |
| f70e6a06-0bae-4817-ac8f-a06047de05df | 4/8/2023 | USD | 0.01000000 | Customer Withdrawal |
| 352ee22c-eb19-474f-a0b9-92bafe45bac7 | 4/13/2023 | MANA | 78.00000000 | Customer Withdrawal |
| e72e6e5f-5de6-42b5-a4eb-ab3f19fb1f4f | 4/13/2023 | SYS | 15,131.37200700 | Customer Withdrawal |
| e72e6e5f-5de6-42b5-a4eb-ab3f19fb1f4f | 4/30/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| e72e6e5f-5de6-42b5-a4eb-ab3f19fb1f4f | 4/9/2023 | WAXP | 2,000.51737777 | Customer Withdrawal |
| 8c5e9e62-0f6f-4ad7-a28f-d26a0a0d6b1c | 4/6/2023 | USD | 106.75000000 | Customer Withdrawal |
| e4e4f6a5-4f02-42b8-ba0b-fa13e09a02c | 4/3/2023 | USD | 25.00000000 | Customer Withdrawal |
| d3287a7-00a3-4e21-8962-6847764e81e5 | 3/31/2023 | ZIL | 14,747.28052445 | Customer Withdrawal |
| d3287a7-00a3-4e21-8962-6847764e81e5 | 3/31/2023 | USDT | 354.54208200 | Customer Withdrawal |
| d3287a7-00a3-4e21-8962-6847764e81e5 | 3/31/2023 | USDT | 20.00000000 | Customer Withdrawal |
| 6de19cea-5a96-43f8-84e5-3fde09c9a6c9 | 4/7/2023 | USD | 52.33000000 | Customer Withdrawal |
| b0c5ee8c-26e2-4bfb-8a4b-03b8ba2f6d67 | 4/6/2023 | BTC | 0.02300000 | Customer Withdrawal |
| b0c5ee8c-26e2-4bfb-8a4b-03b8ba2f6d67 | 4/6/2023 | ETH | 0.05000000 | Customer Withdrawal |
| b0c5ee8c-26e2-4bfb-8a4b-03b8ba2f6d67 | 4/6/2023 | OMG | 87.00000000 | Customer Withdrawal |
| b0c5ee8c-26e2-4bfb-8a4b-03b8ba2f6d67 | 4/6/2023 | STORJ | 1,042.00000000 | Customer Withdrawal |
| b0c5ee8c-26e2-4bfb-8a4b-03b8ba2f6d67 | 4/6/2023 | LTC | 1.21000000 | Customer Withdrawal |
| 0a0e5ddb-2b8b-4667-a85b-09990001e60 | 4/29/2023 | ADA | 0.20100000 | Customer Withdrawal |
| 0a0e5ddb-2b8b-4667-a85b-09990001e60 | 4/29/2023 | ADA | 1,054.00406204 | Customer Withdrawal |
| 0a0e5ddb-2b8b-4667-a85b-09990001e60 | 4/29/2023 | BTC | 0.00096800 | Customer Withdrawal |
| 0a0e5ddb-2b8b-4667-a85b-09990001e60 | 4/29/2023 | BTC | 0.00001665 | Customer Withdrawal |
| 0e0e9d4b-2bd4-4ab7-af3b-39bc5f91f931 | 4/6/2023 | USD | 18.46000000 | Customer Withdrawal |
| 44e6e5b5-2b3f-4d85-9e60-12e6f5c3e31a | 4/15/2023 | USD | 25.00000000 | Customer Withdrawal |
| 4a98de6c-8e78-4fca-8db5-8be28d7af10 | 4/7/2023 | USDT | 136.29000000 | Customer Withdrawal |
| 4a98de6c-8e78-4fca-8db5-8be28d7af10 | 4/7/2023 | USDT | 5.00000000 | Customer Withdrawal |
| e4e6e5b-2b3f-4d85-9e60-12e6f5c3e31a | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4d9e5be6-65a1-4d7c-9a3e-8bf9e4394e929 | 4/18/2023 | DOT | 109.78411554 | Customer Withdrawal |
| 4d9e5be6-65a1-4d7c-9a3e-8bf9e4394e929 | 4/18/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| 4d9e5be6-65a1-4d7c-9a3e-8bf9e4394e929 | 4/18/2023 | LINK | 70.56214300 | Customer Withdrawal |
| 4d9e5be6-65a1-4d7c-9a3e-8bf9e4394e929 | 4/18/2023 | BTC | 0.59450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 449da586-65a7-419b-8a92-b381f64ae929 | 4/18/2023 | MANA | 78.09422583 | Customer Withdrawal |
| 449da586-65a7-419b-8a92-b381f64ae929 | 4/19/2023 | MANA | 75.09422583 | Customer Withdrawal |
| 449da586-65a7-419b-8a92-b381f64ae929 | 4/19/2023 | RVN | 12,850.10082634 | Customer Withdrawal |
| 449da586-65a7-419b-8a92-b381f64ae929 | 4/19/2023 | RVN | 38,552.30248502 | Customer Withdrawal |
| 449da586-65a7-419b-8a92-b381f64ae929 | 4/18/2023 | BTC | 0.17455902 | Customer Withdrawal |
| c53202e2-5bbc-4e3d-994b-1a37ccdf0ad2 | 4/3/2023 | USD | 66.32000000 | Customer Withdrawal |
| 9affbad5-ed09-4110-a9b1-bd07ff202ad6 | 4/14/2023 | BTC | 0.14467843 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/6/2023 | ETH | 14.04187527 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/5/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/6/2023 | ADA | 20,401.24687635 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/6/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/5/2023 | BTC | 0.43931762 | Customer Withdrawal |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 01a25ed8-edd4-4771-90d3-f42e0cd5e51b | 3/1/2023 | USD | 58.94000000 | Customer Withdrawal |
| f76466be-b58a-4229-8cb4-f2c130549852 | 4/2/2023 | WAXP | 22,707.39894947 | Customer Withdrawal |
| a8d98b62-d429-4f69-8552-1a37b6a43342 | 4/6/2023 | USD | 17.57000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | DOGE | 833.12740438 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | TRX | 597.60000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | TRX | 697.60000000 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | TRX | 539.18885610 | Customer Withdrawal |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | 4/26/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 35ac7662-c6cd-4666-9d96-740a7247e6e8 | 4/4/2023 | USD | 12.90000000 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | LINK | 3.36680143 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | ETH | 1.00083971 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | UNI | 12.02730721 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | XRP | 318.00000000 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | ADA | 185.59293415 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | XLM | 886.15129115 | Customer Withdrawal |
| be4f1249-eedc-4d5c-a816-9538b5c74cc1 | 4/23/2023 | EOS | 6.77059946 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | WAVES | 11.20124783 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | ETH | 0.19247746 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | ADA | 96.88451153 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | XTZ | 33.54480611 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | DOGE | 314.62319642 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/5/2023 | EOS | 45.89891232 | Customer Withdrawal |
| 38046d8c-784e-47f1-9a45-c03868bdccb7 | 4/10/2023 | USD | 18.01000000 | Customer Withdrawal |
| 715fe700-2a64-4386-bf5b-43f0857882f1 | 4/14/2023 | XLM | 29.95000027 | Customer Withdrawal |
| ef86e4c-0c6c-45d4-ae42-acc82f830753 | 4/5/2023 | ETH | 0.02219471 | Customer Withdrawal |
| ef86e4c-0c6c-45d4-ae42-acc82f830753 | 4/5/2023 | ETH | 2.35249511 | Customer Withdrawal |
| ef86e4c-0c6c-45d4-ae42-acc82f830753 | 4/17/2023 | ETH | 1.08912763 | Customer Withdrawal |
| 74e9db1-194b-4ba0-a107-494e1fc127cf | 4/5/2023 | ADA | 10.61068412 | Customer Withdrawal |
| 74e9db1-194b-4ba0-a107-494e1fc127cf | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 74e9db1-194b-4ba0-a107-494e1fc127cf | 4/5/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 025e2a82-c3b4-409d-996-05251fdb4eb7 | 4/14/2023 | DOGE | 4,941.69347007 | Customer Withdrawal |
| 025e2a82-c3b4-409d-996-05251fdb4eb7 | 4/14/2023 | RVN | 3,463.27775947 | Customer Withdrawal |
| 025e2a82-c3b4-409d-996-05251fdb4eb7 | 4/14/2023 | RVN | 165,354.33892640 | Customer Withdrawal |
| bc1bb837-e794-4010-bf26-449a664189cd | 4/11/2023 | USD | 130.29000000 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/4/2023 | ADA | 660.54835994 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/4/2023 | ADA | 699.00000000 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/4/2023 | TRX | 6,860.73268700 | Customer Withdrawal |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | 4/3/2023 | TRX | 497.60000000 | Customer Withdrawal |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/27/2023 | NEO | 2.28800000 | Customer Withdrawal |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/25/2023 | ENJ | 62,975.00000000 | Customer Withdrawal |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/25/2023 | ENJ | 63,975.00000000 | Customer Withdrawal |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/24/2023 | ENJ | 61,975.00000000 | Customer Withdrawal |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/27/2023 | ENJ | 62,675.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e198f843-cfd4-4e59-9afc-ab16690a8339 | 4/29/2023 | NEO | 2.20000000 | Customer Withdrawal |
| 3d72c765-f7fa-4247-8c70-f07f0ac67fbd | 4/11/2023 | USD | 350.15000000 | Customer Withdrawal |
| 638c6a73-4416-4310-ac44-7097d3e25365 | 4/28/2023 | LTC | 10.26218031 | Customer Withdrawal |
| 638c6a73-4416-4310-ac44-7097d3e25365 | 4/28/2023 | ADA | 60.88722149 | Customer Withdrawal |
| 46978571-3bb9-4330-afb4-9736b61ac541 | 4/20/2023 | BTC | 0.03712352 | Customer Withdrawal |
| 00e40f45-1618-4334-a754-ea4aa7338b39 | 4/11/2023 | BTC | 0.45798293 | Customer Withdrawal |
| a039f8d1-5ac7-491d-a908-e7726395722 | 4/8/2023 | HBAR | 37,981.92000000 | Customer Withdrawal |
| e60b1e83-28db-4ae0-9266-436293556049 | 4/20/2023 | ETH | 0.49281341 | Customer Withdrawal |
| e60b1e83-28db-4ae0-9266-436293556049 | 4/20/2023 | ADA | 3,208.24208735 | Customer Withdrawal |
| e60b1e83-28db-4ae0-9266-436293556049 | 4/20/2023 | BTC | 0.16861140 | Customer Withdrawal |
| cb442c1e-1113-49bb-8ec3-773a615ca0d6 | 2/9/2023 | BTTOLD | 2,099.52299200 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/26/2023 | LSK | 76.15618008 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/26/2023 | NXS | 200.73537492 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/11/2023 | NEO | 42.00000000 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/26/2023 | MONA | 125.99039469 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/23/2023 | ARK | 299.43039040 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/23/2023 | XDN | 17,999.98000000 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/21/2023 | XDN | 11,000.00028048503 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/21/2023 | XDN | 39,999.98000000 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/21/2023 | XDN | 9,067.98000000 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/23/2023 | XMY | 419,242.09908775 | Customer Withdrawal |
| 5dcdbc5a-b25c-4fb1-aff-830b40ca3688 | 4/17/2023 | VTC | 80.19597368 | Customer Withdrawal |
| 0b8dd842-ed53-4d4d-8dab-82eb87f659a6 | 4/5/2023 | ETH | 0.08261877 | Customer Withdrawal |
| 0b8dd842-ed53-4d4d-8dab-82eb87f659a6 | 4/5/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 0b8dd842-ed53-4d4d-8dab-82eb87f659a6 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 0b8dd842-ed53-4d4d-8dab-82eb87f659a6 | 4/17/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | 4/18/2023 | ATOM | 119.08515292 | Customer Withdrawal |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | 4/1/2023 | ATOM | 0.97511058 | Customer Withdrawal |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | 4/1/2023 | ETH | 1.17287905 | Customer Withdrawal |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | 4/1/2023 | BTC | 0.04410160 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/20/2023 | ADA | 687.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/20/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/20/2023 | DOGE | 337.60167912 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8c18aee4-05fe-4372-bdc2-2cee9e3ed61c | 4/21/2023 | ADA | 1,999.50212440 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/29/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/17/2023 | ETH | 0.16819113 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/17/2023 | ETH | 0.52530089 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/29/2023 | ADA | 2.74600000000 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/29/2023 | USDT | 810.76522441 | Customer Withdrawal |
| 1346e2a3-a064-4c7f-81d6-6d1b34091c1b | 4/17/2023 | USD | 0.16071823 | Customer Withdrawal |
| 1200f343-e4b5-4f8a-97c8-d3c6a3fa3089 | 4/26/2023 | ADA | 1.33100000000 | Customer Withdrawal |
| 212ef052-bab6-40aa-abc1-c538729209e | 4/19/2023 | XRP | 5.99900000000 | Customer Withdrawal |
| 212ef052-bab6-40aa-abc1-c538729209e | 4/19/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 212ef052-bab6-40aa-abc1-c538729209e | 4/19/2023 | XRP | 733.99899662 | Customer Withdrawal |
| 212ef052-bab6-40aa-abc1-c538729209e | 4/19/2023 | FLR | 1,020.00000000 | Customer Withdrawal |
| 30cf6fb-bbe5-4e35-878e-1dfa57cae3c4 | 4/11/2023 | USD | 558.36000000 | Customer Withdrawal |
| 39a697bd-747b-4e68-b790-d2976af3050b | 4/4/2023 | USD | 109.15000000 | Customer Withdrawal |
| 20a543c1-afcf-4dbf-906f-04b60773d86f | 4/11/2023 | USD | 0.03292243 | Customer Withdrawal |
| 20a543c1-afcf-4dbf-906f-f4ac0776663f | 4/11/2023 | ADA | 14.59030736 | Customer Withdrawal |
| 18010843-76b4-41cf-b3b2-dc6d08094b04 | 2/24/2023 | BTTOLD | 2,353.30000000 | Customer Withdrawal |
| a20ccc1c-713e-46b4-816d-6fc2fd12afa7 | 3/31/2023 | DOGE | 7,586.01312498 | Customer Withdrawal |
| 09e27271-05d6-4a2d-8796-031411ef1b04 | 4/10/2023 | USD | 49.62000000 | Customer Withdrawal |
| d6b283b1-2ae9-4f58-b5bb-ea3e390cca8 | 4/26/2023 | ADA | 163.04428673 | Customer Withdrawal |
| d6b283b1-2ae9-4f58-b5bb-ea3e390cca8 | 4/25/2023 | ADA | 4,908.49820317 | Customer Withdrawal |
| d6b283b1-2ae9-4f58-b5bb-ea3e390cca8 | 4/26/2023 | BTC | 0.01974021 | Customer Withdrawal |
| aa2081cb-0bcd-49ad-a266-28fc3e49b5c3 | 4/29/2023 | USD | 10.43000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa2081cb-0bcd-49ad-a266-28fc3e49b5c3 | 4/29/2023 | BTS | 416,849.26447000 | Customer Withdrawal |
| 3e748a65-1c5e-4e3a-bdf7-00083b67e7f9 | 4/27/2023 | ETH | 0.16831202 | Customer Withdrawal |
| 3e748a65-1c5e-4e3a-bdf7-00083b67e7f9 | 4/17/2023 | USD | 81.48000000 | Customer Withdrawal |
| d76d5848-ef18-49a4-8c9b-7bed61e211c9 | 3/29/2023 | ETH | 0.14660000 | Customer Withdrawal |
| 45268868-2344-4292-82a7-e719b19c1da0 | 3/31/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 45268868-2344-4292-82a7-e719b19c1da0 | 4/1/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 45268868-2344-4292-82a7-e719b19c1da0 | 3/31/2023 | BTC | 1.23079000 | Customer Withdrawal |
| df017a43-3949-4c74-804b-965ad512fafe | 4/1/2023 | PAXG | 0.54179266 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/4/2023 | LSK | 29.90000000 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/3/2023 | XTZ | 79.75000000 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/1/2023 | ENJ | 2,984.00000000 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/3/2023 | XEM | 796.00000000 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/14/2023 | BTC | 0.01053994 | Customer Withdrawal |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | 4/3/2023 | BTC | 0.17785283 | Customer Withdrawal |
| c2273b7e-f2ae-4555-8a9c- b900f4e768dd | 4/5/2023 | ADA | 996.00000000 | Customer Withdrawal |
| bf1006c4-9074-4d2b-943e-7a8a5f907fb7 | 4/9/2023 | DGB | 3,259.80000000 | Customer Withdrawal |
| bf1006c4-9074-4d2b-943e-7a8a5f907fb7 | 4/9/2023 | DOGE | 1,335.00000000 | Customer Withdrawal |
| 0df7cde6-a8d3-42d4-a08f-99c95f194718 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0df7cde6-a8d3-42d4-a08f-99c95f194718 | 4/25/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/7/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/6/2023 | ADA | 226.53387410 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 2/9/2023 | BTTOLD | 4,101.26767100 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/11/2023 | ZIL | 14,552.12000000 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/7/2023 | TRX | 16,510.00990900 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/7/2023 | BTC | 0.17608800 | Customer Withdrawal |
| 9dd1d700-fd13-4ff0-8b13-03c1fb66a88a | 4/20/2023 | BTT | 3,941.25700000 | Customer Withdrawal |
| 3c6799a2-5a2f-4b05-a85d-0dfd5d7464fe | 4/20/2023 | XRP | 4,869.00000000 | Customer Withdrawal |
| 3c6799a2-5a2f-4b05-a85d-0dfd5d7464fe | 4/19/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 3c6799a2-5a2f-4b05-a85d-0dfd5d7464fe | 4/19/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 3c6799a2-5a2f-4b05-a85d-0dfd5d7464fe | 4/19/2023 | FLR | 750.47500000 | Customer Withdrawal |
| 428b7c58-18a8-48bb-8983-0fd061883a7b3 | 4/9/2023 | GRS | 339.84498657 | Customer Withdrawal |
| 428b7c58-18a8-48bb-8983-0fd061883a7b3 | 4/9/2023 | VTC | 1,066.17445941 | Customer Withdrawal |
| 428b7c58-18a8-48bb-8983-0fd061883a7b3 | 4/9/2023 | VTC | 0.98000000 | Customer Withdrawal |
| c76cd958-dc47-49e5-ac77-0fc35b13294 | 4/14/2023 | BTC | 0.69297000 | Customer Withdrawal |
| 6472794f-4990-4e72-a6e3-b9a0cf13ab2d | 4/19/2023 | BTC | 1.00000000 | Customer Withdrawal |
| d676aa44-d464-4228-b2e4-bafccc3e147df | 4/25/2023 | XRP | 3,329.00764571 | Customer Withdrawal |
| d676aa44-d464-4228-b2e4-bafccc3e147df | 4/25/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| d676aa44-d464-4228-b2e4-bafccc3e147df | 4/25/2023 | XLM | 421,955.36300000 | Customer Withdrawal |
| d676aa44-d464-4228-b2e4-bafccc3e147df | 4/25/2023 | FLR | 502.15506000 | Customer Withdrawal |
| 7b338ae5-d72e-43d4-8071-c00bf8d7fdf72 | 4/17/2023 | USD | 20,996.14000000 | Customer Withdrawal |
| d7f1fec3-3c25-44a8-9e65-2fb4d07d74e5 | 4/7/2023 | BTC | 0.00022573 | Customer Withdrawal |
| d7f1fec3-3c25-44a8-9e65-2fb4d07d74e5 | 3/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b5a2407a-03f-449f-b65d-2fb4d07d74e5 | 4/21/2023 | BTC | 0.00022249 | Customer Withdrawal |
| ac11b8ad-3675-48fd-971b-b2e5cb6bc4aa | 4/26/2023 | BTC | 0.50607634 | Customer Withdrawal |
| ef89ffd7-3219-4c1a-a9ce-4ab8d3df03a8 | 4/10/2023 | XRP | 10.87165493 | Customer Withdrawal |
| a6f89fd6c-c414-4cda-bba3-fe28f81b91 | 4/4/2023 | ADA | 399.00000000 | Customer Withdrawal |
| a6f89fd6c-c414-4cda-bba3-fe28f81b91 | 4/11/2023 | ADA | 149.00000000 | Customer Withdrawal |
| a6f89fd6c-c414-4cda-bba3-fe28f81b91 | 4/10/2023 | BTC | 0.03151100 | Customer Withdrawal |
| 1e1ef11b-3fcc-40c6-b592-7b80a53b1b8a | 3/31/2023 | USD | 35.30000000 | Customer Withdrawal |
| 0da24073-d5a8-4c48-bd60-84f3ed7abc6 | 4/16/2023 | ETH | 0.38067368 | Customer Withdrawal |
| 0da24073-d5a8-4c48-bd60-84f3ed7abc6 | 3/30/2023 | ETH | 0.11100767 | Customer Withdrawal |
| 7d0a4a37e-4b8b-401b-b49a-f6e0a86272 | 4/27/2023 | LTC | 6.35930003 | Customer Withdrawal |
| 7f5e2ca5-5a56-4a36-a0dc-2ebe4a3c3c30 | 4/29/2023 | ETH | 0.00239167 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | ETH | 1.04043095 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | DGB | 43.93084430 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | GLM | 90.12500000 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | XVG | 1,097.59454878 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | USD | 0.00142772 | Customer Withdrawal |
| 319ca031-d946-4afa-b8a-1489b0963ef | 4/29/2023 | FLR | 405.64146080 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | 4/24/2023 | XRP | 1,995.19558530 | Customer Withdrawal |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | 4/24/2023 | USD | 2,470.68000000 | Customer Withdrawal |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | 4/24/2023 | FLR | 300.61517190 | Customer Withdrawal |
| e6913196-5c65-4c91-8dc8-0504502a65ce | 4/7/2023 | LTC | 13.24671167 | Customer Withdrawal |
| 18595c7f-035f-4c06-835c-d9a0b9d6e1 | 3/31/2023 | HBAR | 106.91000000 | Customer Withdrawal |
| 85577459-2889-41fe-bedb-533bf9bc782 | 4/20/2023 | ADA | 1.20700000000 | Customer Withdrawal |
| 85577459-2889-41fe-bedb-533bf9bc782 | 4/28/2023 | DOGE | 150.00000000 | Customer Withdrawal |
| 85577459-2889-41fe-bedb-533bf9bc782 | 4/20/2023 | GRT | 256.00000000 | Customer Withdrawal |
| 85577459-2889-41fe-bedb-533bf9bc782 | 4/28/2023 | BTC | 0.00717195 | Customer Withdrawal |
| 74282f7a-437f-4424-ab1a-0cedd4a42a22 | 4/28/2023 | USD | 75.61000000 | Customer Withdrawal |
| 648f94a1-2fe-49e1-9743-8b9596cc29e9 | 4/21/2023 | USD | 1.60000000 | Customer Withdrawal |
| 1ac43356-90b2-4c81-b1e1-ee3b0d8a84 | 4/14/2023 | USD | 0.04513947 | Customer Withdrawal |
| 1ac43356-90b2-4c81-b1e1-ee3b0d8a84 | 4/14/2023 | BTC | 0.03000992 | Customer Withdrawal |
| 8e7b6c00-21f6-48fd-a49a-9c4d38fe6d6 | 4/14/2023 | GLM | 166.53000000 | Customer Withdrawal |
| 8e7b6c00-21f6-48fd-a49a-9c4d38fe6d6 | 4/13/2023 | USD | 65.02000000 | Customer Withdrawal |
| 78b647ab-e018-4d7f-966c-b4021a14dd3 | 4/7/2023 | BTC | 0.00426313 | Customer Withdrawal |
| 0e1bb128-a00a-419a-a4b2-b2e66e5d6 | 4/21/2023 | XRP | 9,996.00000000 | Customer Withdrawal |
| d5299a3f-49db-4649-85ce-a8d38f33e05 | 4/21/2023 | DOGE | 199,999.00000000 | Customer Withdrawal |
| d5299a3f-49db-4649-85ce-a8d38f33e05 | 4/21/2023 | ADA | 4,995.00000000 | Customer Withdrawal |
| d5299a3f-49db-4649-85ce-a8d38f33e05 | 4/21/2023 | BTC | 0.05842210 | Customer Withdrawal |
| da607709-e6c0-489d-88e7-5df2e0d78b8 | 4/23/2023 | DOGE | 84,950.08957902 | Customer Withdrawal |
| da607709-e6c0-489d-88e7-5df2e0d78b8 | 4/21/2023 | BTC | 2.94204310 | Customer Withdrawal |
| 7f65bf26-72b1-4f76-9e54-73c4de7d57 | 4/21/2023 | USD | 5,113.60000000 | Customer Withdrawal |
| 19cac579-2f43-4616-bcd3-b159a4a8f8 | 4/13/2023 | ETH | 0.58042000 | Customer Withdrawal |
| 19cac579-2f43-4616-bcd3-b159a4a8f8 | 4/14/2023 | ETH | 2.95749000 | Customer Withdrawal |
| 19cac579-2f43-4616-bcd3-b159a4a8f8 | 4/14/2023 | ETH | 1.88616500 | Customer Withdrawal |
| 19cac579-2f43-4616-bcd3-b159a4a8f8 | 4/14/2023 | BTC | 1.28676500 | Customer Withdrawal |
| 90a2e0d4-1f36-4f6c-8d8b-44932a5 | 4/13/2023 | AMP | 277,013.03884500 | Customer Withdrawal |
| fb47bf7e-29e8-4ed5-9d30-d6f92a4 | 4/12/2023 | XRP | 10,099.00000000 | Customer Withdrawal |
| fda735f1-c8ff-4e29-8b5f-41 | 4/29/2023 | XVG | 112.66000000 | Customer Withdrawal |
| fda735f1-c8ff-4e29-8b5f-41 | 4/22/2023 | USD | 9.00000000 | Customer Withdrawal |
| fda735f1-c8ff-4e29-8b5f-41 | 3/31/2023 | BTC | 0.00023050 | Customer Withdrawal |
| 0d4c2d71-9c3b-4c42-a8b1-dd93 | 4/29/2023 | USD | 30.41000000 | Customer Withdrawal |
| 50ddecbc-2a9e-468c-8bd6-e4c6f | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 2d23b60a-a8a6-4fa0-9c03-2 | 4/4/2023 | HBAR | 1,886.00000000 | Customer Withdrawal |
| 2d23b60a-a8a6-4fa0-9c03-2 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2d23b60a-a8a6-4fa0-9c03-2 | 4/4/2023 | ADA | 215.00000000 | Customer Withdrawal |
| 8f0b2c0-fc48-4e63-92e5-b | 4/15/2023 | USD | 85.39000000 | Customer Withdrawal |
| 9e12c9d5-4f1e-43b6-b165-d | 4/23/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 9e12c9d5-4f1e-43b6-b165-d | 4/23/2023 | USDT | 0.26749850 | Customer Withdrawal |
| 6b18a8e4-b8cf-43c4-98c2- | 4/15/2023 | XRP | 12,159.00000000 | Customer Withdrawal |
| a66e0d2-c0bf-4fa2-8c3a- | 4/5/2023 | USD | 26.40000000 | Customer Withdrawal |
| ed39a6e5-4ab5-4de4-9e8b- | 4/14/2023 | USD | 50.37000000 | Customer Withdrawal |
| b8e0d7f-a2d0-4e2e-9e83- | 4/5/2023 | XVG | 155.00000000 | Customer Withdrawal |
| 1a07041b-99d4-40be-957c- | 4/5/2023 | XVG | 5.02500000 | Customer Withdrawal |
| d5c3d0d6-0c74-4f47-94bc- | 4/20/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| d5c3d0d6-0c74-4f47-94bc- | 4/20/2023 | BTC | 0.00022249 | Customer Withdrawal |
| 842c04a4-d9a0-4efe-baff- | 4/20/2023 | XRP | 3,119.00000000 | Customer Withdrawal |
| 842c04a4-d9a0-4efe-baff- | 4/20/2023 | FLR | 450.00000000 | Customer Withdrawal |
| aa2081cb-0bcd-49ad-a266- | 4/29/2023 | USD | 10.43000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a229a840-7afa-418d-8abd-d9c5702b3514 | 3/11/2023 | BTC | 0.00180234 | Customer Withdrawal |
| a2ce4294-0c6a-4817-aad7-98e69a1b7a3c | 4/20/2023 | DOGE | 4,433.72839262 | Customer Withdrawal |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | 4/5/2023 | XRP | 391.8100737 | Customer Withdrawal |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | 4/5/2023 | BTC | 0.00094068 | Customer Withdrawal |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | 4/8/2023 | XRP | 557.02927025 | Customer Withdrawal |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | 4/8/2023 | XLM | 1,568.61156087 | Customer Withdrawal |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | 4/8/2023 | CVC | 1,013.27055831 | Customer Withdrawal |
| 0285301-fedd-4724-a620-e3d6731c3224 | 4/13/2023 | USD | 112.54000000 | Customer Withdrawal |
| fee6ccff-a0e1-47e5-a63b-9d6fe5daf2c8 | 3/31/2023 | ADA | 11,997.89282983 | Customer Withdrawal |
| c1795c44-6511-4244-aac7-0a714eb3899b | 4/11/2023 | ETH | 0.50159159 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/9/2023 | DGB | 509.82605771 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 10,002.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 10,003.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 33,871.14712858 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 2/24/2023 | DGB | 16,525.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 18,367.13516414 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 15,001.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | DGB | 13,756.81263873 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 18,857.67800034 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 10,001.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 10,004.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | LTC | 1.40164138 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/8/2023 | DGB | 10,000.80000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 3/13/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | XTZ | 103.63283726 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | ETH | 0.25171770 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | ETH | 0.00988000 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | ADA | 521.71426487 | Customer Withdrawal |
| 2820616-9740-4aaf-bbce-dbeaf7816aa6 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 97fc8561-58d9-4841-9fe4-8c0dc01fada1 | 4/26/2023 | ADA | 1,524.17743226 | Customer Withdrawal |
| 11e6f650-5e80-414d-b868-36ab76c0044d | 4/5/2023 | ETH | 2.63405782 | Customer Withdrawal |
| 11e6f650-5e80-414d-b868-36ab76c0044d | 4/5/2023 | ETH | 0.79475656 | Customer Withdrawal |
| 11e6f650-5e80-414d-b868-36ab76c0044d | 4/5/2023 | BAT | 20,714.02361331 | Customer Withdrawal |
| b02c33a2-3032-4078-9a7c-53348c0aa5d9 | 3/7/2023 | USD | 19.18000000 | Customer Withdrawal |
| ff641366-fca7-4e22-b72f-87b45d0c1c73 | 4/14/2023 | ADA | 204.00000000 | Customer Withdrawal |
| ff641366-fca7-4e22-b72f-87b45d0c1c73 | 4/26/2023 | USD | 16.92000000 | Customer Withdrawal |
| 2e0d56c-7f1d-4fe5-8458-ed1b43548294 | 4/26/2023 | XRP | 48.00000000 | Customer Withdrawal |
| 2e0d56c-7f1d-4fe5-8458-ed1b43548294 | 4/26/2023 | BTC | 0.00582127 | Customer Withdrawal |
| 9af43a4b-efae-4b0b-9789-c8c0628241f6 | 4/5/2023 | USD | 96.42000000 | Customer Withdrawal |
| 9af43a4b-efae-4b0b-9789-c8c0628241f6 | 4/11/2023 | USD | 136.88000000 | Customer Withdrawal |
| 890aec97-683c-4f2b-9d92-2907968c8448 | 4/30/2023 | SC | 2,004.90000000 | Customer Withdrawal |
| 890aec97-683c-4f2b-9d92-2907968c8448 | 4/30/2023 | DOGE | 1,035.00000000 | Customer Withdrawal |
| 890aec97-683c-4f2b-9d92-2907968c8448 | 4/30/2023 | TRX | 1,643.97500000 | Customer Withdrawal |
| 06434d91-cf7ba-4c03-b4a0-86dadd6b7418 | 4/11/2023 | LINK | 12.37353920 | Customer Withdrawal |
| 06434d91-cf7ba-4c03-b4a0-86dadd6b7418 | 4/11/2023 | ETH | 0.09238677 | Customer Withdrawal |
| 06434d91-cf7ba-4c03-b4a0-86dadd6b7418 | 4/26/2023 | ADA | 225.54380696 | Customer Withdrawal |
| 06434d91-cf7ba-4c03-b4a0-86dadd6b7418 | 4/11/2023 | DOGE | 77.54543210 | Customer Withdrawal |
| 06434d91-cf7ba-4c03-b4a0-86dadd6b7418 | 4/26/2023 | BTC | 0.01436731 | Customer Withdrawal |
| 35b859c9-6afb-4d06-af54-b1cbbc310a1e | 5/3/2023 | OMG | 20.30000000 | Customer Withdrawal |
| 260affa8-ff38-481e-8f89-e6675f104a78 | 4/26/2023 | TRX | 389.51442516 | Customer Withdrawal |
| 3b10118-6d31-4605-a195-e10cf5ab66f | 4/29/2023 | XRP | 396.63357444 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/29/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/23/2023 | ADA | 39.27177479 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/23/2023 | DGB | 244.41766383 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/23/2023 | SC | 2,537.52514584 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/23/2023 | DOGE | 177.87517042 | Customer Withdrawal |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | 4/23/2023 | FLR | 5.19489500 | Customer Withdrawal |
| 72fdfd3-3a2d-4960-8c5a-4ddc8cb8b4d7 | 4/7/2023 | USD | 260.26000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72fdfd3-3a2d-4960-8c5a-4ddc8cb8b4d7 | 4/6/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 4dbe503d-37c6-47c2-b12e-f19dfd997cd3 | 4/17/2023 | ETH | 0.14966176 | Customer Withdrawal |
| 4dbe503d-37c6-47c2-b12e-f19dfd997cd3 | 4/24/2023 | DOGE | 852.00000000 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | LTC | 0.39769747 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/26/2023 | BSV | 3.78351408 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | ETH | 0.04484073 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | EOS | 77.61718740 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | BTC | 0.02677415 | Customer Withdrawal |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | 4/25/2023 | ETHW | 0.04310908 | Customer Withdrawal |
| a44a9562-2054-4f6a-a80e-576ec470d728 | 4/14/2023 | USD | 257.46000000 | Customer Withdrawal |
| fcea8361-c505-4939-abb9-105efe7bdf16 | 2/9/2023 | BTTOLD | 416.64824600 | Customer Withdrawal |
| 79d8c805-2166-489b-a193-3875b8df1f34 | 4/14/2023 | ADA | 180.44281521 | Customer Withdrawal |
| 79d8c805-2166-489b-a193-3875b8df1f34 | 4/20/2023 | DOGE | 2,179.78574619 | Customer Withdrawal |
| e094f56f-83e6-43ee-861a-5a6eb2787585 | 4/4/2023 | USD | 680.50000000 | Customer Withdrawal |
| b4cb9a71-14ae-4bab-921c-9c830d612bcc | 3/28/2023 | USD | 3,198.00000000 | Customer Withdrawal |
| b4cb9a71-14ae-4bab-921c-9c830d612bcc | 4/13/2023 | USD | 2,062.86000000 | Customer Withdrawal |
| c0557da9-74fa-4c4c-acab-9adeec650990 | 4/3/2023 | USD | 10,325.65000000 | Customer Withdrawal |
| c0557da9-74fa-4c4c-acab-9adeec650990 | 3/27/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 6e8c998c-4410-4199-925b-964b4e868bbd | 4/6/2023 | SYS | 168.49980000 | Customer Withdrawal |
| 6e8c998c-4410-4199-925b-964b4e868bbd | 4/25/2023 | CRO | 230.75923077 | Customer Withdrawal |
| 6e8c998c-4410-4199-925b-964b4e868bbd | 4/6/2023 | DGB | 97.49773424 | Customer Withdrawal |
| 6e8c998c-4410-4199-925b-964b4e868bbd | 4/25/2023 | USD | 0.18000000 | Customer Withdrawal |
| 01524cf-8c25-44e2-af61-0c44266cdcc9 | 4/10/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 01524cf-8c25-44e2-af61-0c44266cdcc9 | 4/11/2023 | BSV | 0.00300000 | Customer Withdrawal |
| 01524cf-8c25-44e2-af61-0c44266cdcc9 | 4/11/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 01524cf-8c25-44e2-af61-0c44266cdcc9 | 4/11/2023 | HBAR | 20,851.04809036 | Customer Withdrawal |
| 54a16101-0f8e-45d4-b674-e217045f5b85 | 4/12/2023 | DOGE | 231.60189337 | Customer Withdrawal |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | 4/16/2023 | ADA | 29,028.42731307 | Customer Withdrawal |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | 4/16/2023 | DOGE | 865.03903316 | Customer Withdrawal |
| 2c1f32bd-e867-4239-a6b9-3c8a7b17174 | 4/29/2023 | XVG | 49,018.58949832 | Customer Withdrawal |
| 5f969fc3-c8f0-4dee-bda2-9b5726a3000b5 | 4/30/2023 | OMG | 35.00000000 | Customer Withdrawal |
| 5f969fc3-c8f0-4dee-bda2-9b5726a3000b5 | 4/30/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 5f969fc3-c8f0-4dee-bda2-9b5726a3000b5 | 4/30/2023 | DOGE | 13,428.02642185 | Customer Withdrawal |
| 5f969fc3-c8f0-4dee-bda2-9b5726a3000b5 | 4/30/2023 | FLR | 310.01921000 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | ADA | 409.70986676 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | XLM | 162,821.53742236 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 2/9/2023 | BTTOLD | 610.07343300 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | DGB | 3,055.92556720 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | SC | 3,540.57164179 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | XLM | 289.33124481 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | XLM | 1,860.44703090 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | TRX | 8,518.50479772 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | BTT | 450,073.43300000 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | ETHW | 0.49730000 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | FLR | 26.87401063 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | ETH | 0.49450000 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/29/2023 | RDD | 8,838.18720803 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/29/2023 | MONA | 0.80000000 | Customer Withdrawal |
| e5eef48-7089-44d0-8907-16af3d21c511 | 4/27/2023 | XRP | 183.48003328 | Customer Withdrawal |
| 3acb3e97-d843-46e4-aa36-b93ea8a47b86 | 4/15/2023 | POWR | 235.49000000 | Customer Withdrawal |
| 3acb3e97-d843-46e4-aa36-b93ea8a47b86 | 4/15/2023 | ADA | 17.29647503 | Customer Withdrawal |
| 3acb3e97-d843-46e4-aa36-b93ea8a47b86 | 4/15/2023 | ADA | 84.00000000 | Customer Withdrawal |
| 7cd5005-3990-42b0-a022-18e1b5507957 | 5/3/2023 | ADA | 634.35000000 | Customer Withdrawal |
| 29f5e57c-20ac-4c8a-82d6-e60ae57c12c | 4/5/2023 | ADA | 316.77666286 | Customer Withdrawal |
| cdbe484f-5f8a-4270-94f3-f28f285d4fd | 3/7/2023 | USD | 334.50000000 | Customer Withdrawal |
| c071a776-c7cd-4bff-ba38-05fe765ad62 | 4/7/2023 | HBAR | 887.74921015 | Customer Withdrawal |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | 3/3/2023 | USD | 294.00000000 | Customer Withdrawal |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | 2/16/2023 | USD | 63.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | 2/17/2023 | USD | 1,964.00000000 | Customer Withdrawal |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | 2/16/2023 | USD | 503.00000000 | Customer Withdrawal |
| de4aaaf0-6c41-4b59-9dba-af6cae8a90ba | 2/17/2023 | USD | 977.00000000 | Customer Withdrawal |
| 374ba980-5939-45cf-a2df-4b1533e7fe16 | 4/5/2023 | BTC | 0.00467015 | Customer Withdrawal |
| b23f279b-dcb5-4f35-82cb-352e8a1b1569 | 4/24/2023 | NEO | 11.00000000 | Customer Withdrawal |
| b23f279b-dcb5-4f35-82cb-352e8a1b1569 | 4/24/2023 | XRP | 167.90184025 | Customer Withdrawal |
| ffff30e5-669b-4dcf-938b-57f8d3950c45 | 4/23/2023 | HBAR | 319.00000000 | Customer Withdrawal |
| ffff30e5-669b-4dcf-938b-57f8d3950c45 | 4/23/2023 | XLM | 169.95000000 | Customer Withdrawal |
| ffff30e5-669b-4dcf-938b-57f8d3950c45 | 4/15/2023 | USD | 60.70000000 | Customer Withdrawal |
| badaf52e-4837-4d33-9220-36d381282292 | 4/23/2023 | BTC | 0.03217920 | Customer Withdrawal |
| 992bd756-50ee-4d85-9e63-0a7ebe82e018 | 4/23/2023 | USD | 3,491.00000000 | Customer Withdrawal |
| 65f0c9ae-9869-4aaf-946d-5ec44b385790 | 4/27/2023 | ADA | 36.76086111 | Customer Withdrawal |
| 6d9407e4-0465-4df0-a49e-057217d724b3 | 4/19/2023 | XRP | 284.84128698 | Customer Withdrawal |
| 6d9407e4-0465-4df0-a49e-057217d724b3 | 4/19/2023 | DOGE | 3,826.25500000 | Customer Withdrawal |
| 6d9407e4-0465-4df0-a49e-057217d724b3 | 4/19/2023 | FLR | 39.16728926 | Customer Withdrawal |
| aafef768-1de1-4858-92ab-a8b710e25d6d | 4/30/2023 | BTC | 0.02970000 | Customer Withdrawal |
| aafef768-1de1-4858-92ab-a8b710e25d6d | 4/30/2023 | DOGE | 0.76000000 | Customer Withdrawal |
| aafef768-1de1-4858-92ab-a8b710e25d6d | 4/6/2023 | BTC | 0.02593717 | Customer Withdrawal |
| 9769280c-32ad-4cf7-8a1c-5a0d3fa6e14c | 4/30/2023 | XLM | 3,800.48000000 | Customer Withdrawal |
| 9769280c-32ad-4cf7-8a1c-5a0d3fa6e14c | 4/30/2023 | BTC | 0.00471774 | Customer Withdrawal |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | 4/7/2023 | ETH | 0.02125925 | Customer Withdrawal |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | 4/7/2023 | XRP | 71.00000000 | Customer Withdrawal |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | 4/7/2023 | XRP | 1.99944400 | Customer Withdrawal |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | 4/7/2023 | USDT | 40.48155967 | Customer Withdrawal |
| 485c354c-dc42-47c7-be51-7a253b729818 | 4/28/2023 | XRP | 2,070.25571085 | Customer Withdrawal |
| 485c354c-dc42-47c7-be51-7a253b729818 | 4/28/2023 | XRP | 190.00000000 | Customer Withdrawal |
| 485c354c-dc42-47c7-be51-7a253b729818 | 4/28/2023 | XRP | 0.07492000 | Customer Withdrawal |
| 485c354c-dc42-47c7-be51-7a253b729818 | 4/28/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 2bbabcb0e-9653-4f0e-843b-22b77b1d331c | 4/10/2023 | USD | 433.41000000 | Customer Withdrawal |
| 089d87d-7d11-4c34-ae33-6f3ee405b438 | 4/11/2023 | ADA | 5,517.00000000 | Customer Withdrawal |
| 838fa3fd-cb30-48b8-a595-85028236b0c5 | 4/18/2023 | LTC | 19.69196477 | Customer Withdrawal |
| 838fa3fd-cb30-48b8-a595-85028236b0c5 | 4/18/2023 | XRP | 2,061.21400000 | Customer Withdrawal |
| 838fa3fd-cb30-48b8-a595-85028236b0c5 | 4/18/2023 | DOGE | 15,476.33333333 | Customer Withdrawal |
| 838fa3fd-cb30-48b8-a595-85028236b0c5 | 4/18/2023 | XEM | 2,096.25600000 | Customer Withdrawal |
| 838fa3fd-cb30-48b8-a595-85028236b0c5 | 4/18/2023 | EOS | 160.69800000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | ARDR | 1,000.00000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | ARDR | 127.53000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | SC | 737.26000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | STEEM | 104.15000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | TRX | 1,370.00000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | FLR | 23.07000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | HIVE | 104.15000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | LSK | 20.00000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | PIVX | 193.26000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | GRS | 1,000.00000000 | Customer Withdrawal |
| bc135878-7d91-4943-ae1d-eddc80255f88 | 4/29/2023 | ARK | 96.85000000 | Customer Withdrawal |
| 27479ca4-a676-46ea-b201-e4aacd6c9b52 | 4/5/2023 | BTC | 0.01353322 | Customer Withdrawal |
| 27479ca4-a676-46ea-b201-e4aacd6c9b52 | 4/5/2023 | BTC | 0.01353322 | Customer Withdrawal |
| fecb0bc8-e456-4aa8-b178-90bf4be75d9d | 4/10/2023 | ALGO | 521.58535022 | Customer Withdrawal |
| 88b6af9-46e7-45f0-a8e4-5f8e205d538a | 4/10/2023 | USD | 113.00000000 | Customer Withdrawal |
| 88b6af9-46e7-45f0-a8e4-5f8e205d538a | 3/10/2023 | USD | 270.00000000 | Customer Withdrawal |
| 78c1431a-26f9-4379-ab55-6cb19e2ef2c8 | 2/10/2023 | BTC | 0.02035853 | Customer Withdrawal |
| 024e73dd-7fe8-4a41-aff7-18036bfaa78 | 4/5/2023 | FIL | 2.01720902 | Customer Withdrawal |
| 024e73dd-7fe8-4a41-aff7-18036bfaa78 | 4/5/2023 | HIVE | 90.86000000 | Customer Withdrawal |
| 3f57cc8b-90ec-4833-8ff2-4d28c5a3b03d | 2/9/2023 | BTTOLD | 276.17500000 | Customer Withdrawal |
| c2d2b9ad-0f25-4851-a7bb-12f9ee345c12 | 4/5/2023 | ADA | 2,806.36262273 | Customer Withdrawal |
| 3637582b-e738-402c-a697-1d0158d13380 | 4/6/2023 | ETH | 3.84985713 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3637582b-e738-402c-a697-1d0158d13380 | 4/8/2023 | USDT | 382.30933629 | Customer Withdrawal |
| 3637582b-e738-402c-a697-1d0158d13380 | 4/8/2023 | BTC | 0.02440268 | Customer Withdrawal |
| eb709119-66f5-42df-a0b8-62868a05f484 | 4/3/2023 | USDT | 3,897.67000000 | Customer Withdrawal |
| eb709119-66f5-42df-a0b8-62868a05f484 | 4/3/2023 | USD | 3,559.64000000 | Customer Withdrawal |
| eb709119-66f5-42df-a0b8-62868a05f484 | 4/5/2023 | USD | 2,450.00000000 | Customer Withdrawal |
| 424f11c5-b514-4440-bb22-73bbbe72dbac | 4/3/2023 | ETH | 0.04597101 | Customer Withdrawal |
| 424f11c5-b514-4440-bb22-73bbbe72dbac | 4/27/2023 | ADA | 0.00923921 | Customer Withdrawal |
| 424f11c5-b514-4440-bb22-73bbbe72dbac | 4/27/2023 | ADA | 101.48027479 | Customer Withdrawal |
| 424f11c5-b514-4440-bb22-73bbbe72dbac | 4/27/2023 | XLM | 11.41448000 | Customer Withdrawal |
| 424f11c5-b514-4440-bb22-73bbbe72dbac | 4/27/2023 | BTC | 0.00308981 | Customer Withdrawal |
| f30833b5-0c75-4cf2-9e6c-20193a7b904 | 4/10/2023 | XEM | 1.17305631 | Customer Withdrawal |
| f30833b5-0c75-4cf2-9e6c-20193a7b904 | 4/10/2023 | XEM | 5.32529600 | Customer Withdrawal |
| f30833b5-0c75-4cf2-9e6c-20193a7b904 | 4/14/2023 | USD | 6.00000000 | Customer Withdrawal |
| f30833b5-0c75-4cf2-9e6c-20193a7b904 | 4/14/2023 | XRP | 258.86114349 | Customer Withdrawal |
| d4b546a0-eeb7-45b5-a9f3-9d3e2e345a78 | 4/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| e0946c7a-4569-4557-82dc-5057cea67aa | 4/7/2023 | USD | 9,996.13000000 | Customer Withdrawal |
| 44dd62b-e38e-4b76-8c2d-3dcd15c3b29 | 4/21/2023 | DGB | 1,253.16000000 | Customer Withdrawal |
| 44dd62b-e38e-4b76-8c2d-3dcd15c3b29 | 4/21/2023 | BTC | 0.01538418 | Customer Withdrawal |
| 53d77223-ee36-4c77-9b2c-1e3ba3a3b02a | 4/4/2023 | LTC | 0.39950000 | Customer Withdrawal |
| 53d77223-ee36-4c77-9b2c-1e3ba3a3b02a | 4/4/2023 | USD | 35.00000000 | Customer Withdrawal |
| 53d77223-ee36-4c77-9b2c-1e3ba3a3b02a | 4/4/2023 | XRP | 119.00000000 | Customer Withdrawal |
| a3b9de4c-c9ec-4b7a-b5e5-4f8e08a89c35 | 4/5/2023 | XLM | 891.18935168 | Customer Withdrawal |
| a3b9de4c-c9ec-4b7a-b5e5-4f8e08a89c35 | 4/5/2023 | XVG | 400.00000000 | Customer Withdrawal |
| a3b9de4c-c9ec-4b7a-b5e5-4f8e08a89c35 | 4/11/2023 | USD | 0.94000000 | Customer Withdrawal |
| a0b1ea2e-1933-4b93-9a97-3f4250cf3869 | 4/4/2023 | BTC | 0.00308981 | Customer Withdrawal |
| 5601d71f-4b7d-4ba4-808f-3a6d9c75c82e | 4/5/2023 | ADA | 24.28710000 | Customer Withdrawal |
| 11cbb7c-947e-48d6-a888-a5a7b7b11 | 4/27/2023 | XEM | 0.00000000 | Customer Withdrawal |
| 60f6e0e4-9a6e-4b8b-b0a4-4e9b67a68a42 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d57eded3-c91a-494c-9fed-3b1c8db5ba0 | 4/28/2023 | USDC | 0.00000000 | Customer Withdrawal |
| b94c01c7-5e8d-4810-86e5-6f5e34b95a3d | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9137d23c-9b67-46dd-882f-4a5ed5f3a39 | 4/5/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 60f6e0e4-9a6e-4b8b-b0a4-4e9b67a68a42 | 4/5/2023 | MATIC | 0.00000000 | Customer Withdrawal |
| 5601d71f-4b7d-4ba4-808f-3a6d9c75c82e | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| a5ea4c3f-19bc-4b79-9d78-a6d61f0d5eb6 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/1/2023 | ETH | 5.75476271 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/10/2023 | ETH | 8.80469930 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/15/2023 | XVG | 999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | XVG | 7,000.49500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | XVG | 8,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/16/2023 | XVG | 2,849.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 4/9/2023 | XVG | 726.69200000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/13/2023 | XVG | 3,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/14/2023 | XVG | 4,499.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/13/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/10/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/3/2023 | XVG | 7,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/1/2023 | XVG | 3,069.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/11/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/23/2023 | XVG | 4,879.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/3/2023 | XVG | 1,149.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/9/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/12/2023 | XVG | 9,999.99500000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/8/2023 | BTC | 0.34970000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/14/2023 | BTC | 0.38872502 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/13/2023 | BTC | 0.25904999 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/14/2023 | BTC | 0.41445199 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/25/2023 | BTC | 0.24970000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 4/1/2023 | BTC | 0.56062984 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/14/2023 | BTC | 0.25905000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/9/2023 | BTC | 0.71826001 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/10/2023 | BTC | 0.39970000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 3/26/2023 | BTC | 0.44970000 | Customer Withdrawal |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | 2/13/2023 | BTC | 0.38853082 | Customer Withdrawal |
| 15a0ebad-11b1-4d11-beca-b7ad541544de6 | 4/7/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 15a0ebad-11b1-4d11-beca-b7ad541544de6 | 4/7/2023 | XRP | 10,931.24128115 | Customer Withdrawal |
| 15a0ebad-11b1-4d11-beca-b7ad541544de6 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 06db68fc-3e54-47d3-b258-1680646055cc | 4/20/2023 | ETH | 0.0232138 | Customer Withdrawal |
| 06db68fc-3e54-47d3-b258-1680646055cc | 4/20/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 06db68fc-3e54-47d3-b258-1680646055cc | 4/20/2023 | OMG | 42.00000000 | Customer Withdrawal |
| 06db68fc-3e54-47d3-b258-1680646055cc | 4/20/2023 | BTC | 0.01067769 | Customer Withdrawal |
| 96093dd5-8357-4e9a-aaee-a996c45634e | 4/5/2023 | ETH | 1.20415380 | Customer Withdrawal |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | 4/18/2023 | XVG | 199.995.00000000 | Customer Withdrawal |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | 4/18/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | 4/18/2023 | XVG | 204,834.07766122 | Customer Withdrawal |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | 4/15/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | 4/18/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| cdaad318-b03b-46ae-89a0-0961f8ad6e4a | 4/10/2023 | USD | 369.24000000 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/5/2023 | QNT | 7.94497855 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/2/2023 | QNT | 2.49475785 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/2/2023 | QNT | 7.59486257 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/3/2023 | ETH | 0.08131417 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/2/2023 | HBAR | 41,867.48471098 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/3/2023 | HBAR | 13,465.06844904 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/3/2023 | HBAR | 42,585.06115364 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/5/2023 | HBAR | 27,883.42303308 | Customer Withdrawal |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | 4/5/2023 | HBAR | 7,637.64934313 | Customer Withdrawal |
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | 4/15/2023 | QNT | 5.50837484 | Customer Withdrawal |
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | 4/15/2023 | HBAR | 34,506.10009232 | Customer Withdrawal |
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | 4/15/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | 4/15/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 623.67336117 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 623.67336117 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 1,248.34672234 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 831.89781489 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | USDT | 54.58549429 | Customer Withdrawal |
| f533c51e-f73b-4011-9733-7517470554db | 4/30/2023 | USDT | 25.00000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/17/2023 | DOGE | 39,495.00000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/17/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/17/2023 | BTC | 0.28572288 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/18/2023 | USD | 1,156.04000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/11/2023 | USD | 94.57000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/17/2023 | USD | 4,047.81000000 | Customer Withdrawal |
| e0cc4b74-a137-4139-b905-edd0be6d38d5 | 4/17/2023 | FLR | 301.19000000 | Customer Withdrawal |
| b562e93-45a2-4768-b051-ea6e6dfb441f | 4/12/2023 | XRP | 1,006.49220000 | Customer Withdrawal |
| 3c48f01-01e0-4012-9d1f-ca49910f3d8ff | 4/3/2023 | DOGE | 4,033.58856831 | Customer Withdrawal |
| 6739a320-1469-4e88-88b6-f764d0e0ca501 | 3/14/2023 | BTC | 0.05325949 | Customer Withdrawal |
| 6739a320-1469-4e88-88b6-f764d0e0ca501 | 4/6/2023 | USD | 6.72000000 | Customer Withdrawal |
| f0a44717-2783-4ce1-b56b-d95ae0b7e5b2 | 4/5/2023 | DOGE | 12.46697812 | Customer Withdrawal |
| f0a44717-2783-4ce1-b56b-d95ae0b7e5b2 | 4/5/2023 | DOGE | 218.99847347 | Customer Withdrawal |
| f0a44717-2783-4ce1-b56b-d95ae0b7e5b2 | 4/4/2023 | USD | 23.79000000 | Customer Withdrawal |
| 48f7e796c-ac08-47d2-bc08-bc3d26e5e956 | 4/19/2023 | ETH | 0.04847342 | Customer Withdrawal |
| 8cb582b5-b22b-4099-91c0-d532accef39 | 4/4/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 8cb582b5-b22b-4099-91c0-d532accef39 | 4/5/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 8cb582b5-b22b-4099-91c0-d532accef39 | 4/5/2023 | USD | 103.44000000 | Customer Withdrawal |
| d78066e5-f385-41ba-b754-6aa9beb12c5bf | 3/31/2023 | ETH | 0.61226254 | Customer Withdrawal |
| a59cc7ae-f01f-4776-a082-4088174b664d | 4/20/2023 | STEEM | 4.00100000 | Customer Withdrawal |
| f9e2458a-1891-4046-a69e-699489651f1c | 4/5/2023 | ETC | 3.51332528 | Customer Withdrawal |
| f9e2458a-1891-4046-a69e-699489651f1c | 4/5/2023 | LTC | 2.02719583 | Customer Withdrawal |
| f9e2458a-1891-4046-a69e-699489651f1c | 4/5/2023 | ETH | 0.17148044 | Customer Withdrawal |
| f9e2458a-1891-4046-a69e-699489651f1c | 4/5/2023 | ADA | 833.10053708 | Customer Withdrawal |
| f9e2458a-1891-4046-a69e-699489651f1c | 4/5/2023 | DOGE | 1,944.15853851 | Customer Withdrawal |
| d3bac8bd-b366-488e-a9da-952fddffb4f4 | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| d3bac8bd-b366-488e-a9da-952fddffb4f4 | 4/14/2023 | LINK | 9.15000000 | Customer Withdrawal |
| d3bac8bd-b366-488e-a9da-952fddffb4f4 | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| d3bac8bd-b366-488e-a9da-952fddffb4f4 | 4/14/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| f5edba5n-3b87-4d86-845d-07a0df78fe7f | 4/5/2023 | USD | 88.55000000 | Customer Withdrawal |
| d19ba3fd-bb86-4865-a9ee-562118053b2fc | 4/4/2023 | ETH | 0.63762212 | Customer Withdrawal |
| d19ba3fd-bb86-4865-a9ee-562118053b2fc | 4/4/2023 | ETH | 0.00690000 | Customer Withdrawal |
| d19ba3fd-bb86-4865-a9ee-562118053b2fc | 4/4/2023 | ETH | 0.01287409 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ANT | 53.81115664 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ETH | 1.00294626 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | XRP | 832.53454743 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ALGO | 11.00000000 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ADA | 3,189.40512065 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | STRAX | 750.85437463 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | XLM | 1,862.80437435 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | ETHW | 1.00574626 | Customer Withdrawal |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | 4/23/2023 | FLR | 125.69837740 | Customer Withdrawal |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | 4/27/2023 | USD | 70.12000000 | Customer Withdrawal |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | 3/2/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 7764dc45-1f9b-43b1-be00-07ea02e5b524 | 4/29/2023 | RDD | 61,671.68093919 | Customer Withdrawal |
| 7764dc45-1f9b-43b1-be00-07ea02e5b524 | 4/28/2023 | BTC | 0.00845197 | Customer Withdrawal |
| 0d59da4-2623-4b18-bd2f-e21e7b01904a | 4/23/2023 | ETH | 4.75819697 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/4/2023 | BTC | 0.01302254 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/4/2023 | ETH | 0.26629510 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/4/2023 | XRP | 3,560.27101500 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/4/2023 | ADA | 52.47258265 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/4/2023 | ALGO | 1,552.97902800 | Customer Withdrawal |
| 9d73e1dc-353a-48a6-a81c-3567fee09878 | 4/11/2023 | USD | 332.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/5/2023 | ADA | 9,224.03624447 | Customer Withdrawal |
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/14/2023 | TRX | 7,450.26923877 | Customer Withdrawal |
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/14/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/14/2023 | TRX | 263,153.33926696 | Customer Withdrawal |
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/7/2023 | BTC | 0.08255791 | Customer Withdrawal |
| 29a356b7-528d-4f4f-856f-efa3ba2f3af1 | 4/6/2023 | USD | 0.27000000 | Customer Withdrawal |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fee07 | 3/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fee07 | 3/27/2023 | BTC | 0.36273800 | Customer Withdrawal |
| bab1f8a1-1a25-483c-adad-a56fc4402499 | 4/12/2023 | USD | 378.35000000 | Customer Withdrawal |
| ac46b151-000c-4740-a065-c02f2c6c639f8 | 4/28/2023 | ETH | 1.57929155 | Customer Withdrawal |
| c1954417-7d5a-4427-86ab-ce3190305f9e | 3/21/2023 | LTC | 0.69637349 | Customer Withdrawal |
| c1954417-7d5a-4427-86ab-ce3190305f9e | 3/12/2023 | LTC | 1.77224301 | Customer Withdrawal |
| c1954417-7d5a-4427-86ab-ce3190305f9e | 3/15/2023 | LTC | 2.18618849 | Customer Withdrawal |
| c1954417-7d5a-4427-86ab-ce3190305f9e | 4/12/2023 | LTC | 0.77698029 | Customer Withdrawal |
| 46ba21a6-6d52-408f-a3f4-01c479fbc59dd | 4/29/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 52c0a82d-ee8f-4764-8e9e-ca1505fd540 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 52c0a82d-ee8f-4764-8e9e-ca1505fd540 | 4/29/2023 | BTC | 0.01515858 | Customer Withdrawal |
| cf61b121-3bf3-44a4-aab7-bf6f5e80a55d | 4/10/2023 | USD | 10.36000000 | Customer Withdrawal |
| 2272b0a4-055c-47cd-8c1-6aaba43f9512 | 4/5/2023 | BTC | 0.00273692 | Customer Withdrawal |
| cd551d4c-2569-42d0-a445-c51283cbda47 | 4/20/2023 | BTC | 0.18059928 | Customer Withdrawal |
| b2273886-4f68-4231-a778-d7f86d738892 | 3/16/2023 | SHIB | 5,753,423.99775073 | Customer Withdrawal |
| b2273886-4f68-4231-a778-d7f86d738892 | 3/8/2023 | SHIB | 3,128,702.00000000 | Customer Withdrawal |
| b2273886-4f68-4231-a778-d7f86d738892 | 3/8/2023 | SHIB | 3,473,902.00000000 | Customer Withdrawal |
| b2273886-4f68-4231-a778-d7f86d738892 | 2/7/2023 | USDC | 64.98000000 | Customer Withdrawal |
| d57e7581-d477-4104-a12a-b142205567b9 | 2/9/2023 | SHIB | 10,964,197.00000000 | Customer Withdrawal |
| d57e7581-d477-4104-a12a-b142205567b9 | 4/5/2023 | SHIB | 1,664,371.00000000 | Customer Withdrawal |
| d57e7581-d477-4104-a12a-b142205567b9 | 4/5/2023 | SHIB | 2,633,266.92235773 | Customer Withdrawal |
| d57e7581-d477-4104-a12a-b142205567b9 | 4/5/2023 | SHIB | 6,577,276.05000000 | Customer Withdrawal |
| d57e7581-d477-4104-a12a-b142205567b9 | 2/7/2023 | USDC | 45.98000000 | Customer Withdrawal |
| 19cd46a3-ef19-4a0d-a4ce-5aa0741def3c | 3/10/2023 | BTC | 0.00023169 | Customer Withdrawal |
| 19cd46a3-ef19-4a0d-a4ce-5aa0741def3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20e430ec-8630-441c-abf2-2073601da5e | 4/24/2023 | ADA | 870.17392400 | Customer Withdrawal |
| 20e430ec-8630-441c-abf2-2073601da5e | 4/5/2023 | TRX | 1,197.60000000 | Customer Withdrawal |
| 5eb07b4e-91d4-4438-9514-c03bc1e56451 | 3/31/2023 | XRP | 3,031.57000000 | Customer Withdrawal |
| 5eb07b4e-91d4-4438-9514-c03bc1e56451 | 4/3/2023 | HBAR | 1,134.94870000 | Customer Withdrawal |
| 5eb07b4e-91d4-4438-9514-c03bc1e56451 | 4/11/2023 | FLR | 457.24900000 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/7/2023 | ADA | 2,156.74623344 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/7/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/7/2023 | BTC | 0.03370000 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/5/2023 | FLR | 0.17555000 | Customer Withdrawal |
| 74700ae9-8cd7-4b6b-7eb0ce9a6e46 | 4/22/2023 | FLR | 44.60371601 | Customer Withdrawal |
| 973be3a2-9f6c-4e38-a935-1616d86e8e40 | 4/6/2023 | NEO | 28.00000000 | Customer Withdrawal |
| 37371560-ce07-4192-9b73f-a01eba3e7805 | 2/9/2023 | BTTOLD2 | 2,952.32426900 | Customer Withdrawal |
| e6d54858-49e7-443d-8992-dfcf2305868b | 4/7/2023 | USD | 6,289.91000000 | Customer Withdrawal |
| 3d504558-9419-4cc9a-69fe-f9e003e4ad | 4/20/2023 | ADA | 1,036.34857418 | Customer Withdrawal |
| 3d504558-9419-4cc9a-69fe-f9e003e4ad | 4/14/2023 | XRP | 1,674.86578915 | Customer Withdrawal |
| 3d504558-9419-4cc9a-69fe-f9e003e4ad | 4/14/2023 | HBAR | 2,566.30000000 | Customer Withdrawal |
| 09e75768-12c9-483a-4c0e-7e40fee1cb04 | 4/14/2023 | USD | 3.03400000 | Customer Withdrawal |
| 1eb7762f-6d11-4f02-967c-bac5e36124e3 | 4/14/2023 | HBAR | 3,384.25800000 | Customer Withdrawal |
| 1eb7762f-6d11-4f02-967c-bac5e36124e3 | 4/5/2023 | USD | 29.09000000 | Customer Withdrawal |
| ea632b9e-3e35-48d9-863c-e80f2305689c | 4/4/2023 | ENJ | 2.525.97500000 | Customer Withdrawal |
| 0801be02-2fb8-4420-a90a-f5b94040ac0b | 4/14/2023 | ETH | 0.46108307 | Customer Withdrawal |
| 18aea7e9-47ea-4152-8395-284701958fdf | 3/31/2023 | TRX | 731,188.15944377 | Customer Withdrawal |
| 18aea7e9-47ea-4152-8395-284701958fdf | 4/1/2023 | TRX | 0.93707484 | Customer Withdrawal |
| 18aea7e9-47ea-4152-8395-284701958fdf | 2/13/2023 | BTC | 2.29638119 | Customer Withdrawal |
| 18aea7e9-47ea-4152-8395-284701958fdf | 3/16/2023 | BTC | 0.00073454 | Customer Withdrawal |
| ca3b1c2c-2d45-49ca-9c1d-67739068c68 | 4/15/2023 | TRX | 7,424.93285901 | Customer Withdrawal |
| ca3b1c2c-2d45-49ca-9c1d-67739068c68 | 4/15/2023 | TRX | 7.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2218a0d-f62d-4167-b71a-05ad42864efd | 4/13/2023 | USD | 223.21000000 | Customer Withdrawal |
| e4b525cf-c162-4ef8-826f-7d9a35dee25c | 4/18/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| 02d16553-de3c-4009-a3ad-0ceea3b308f6f | 4/3/2023 | HBAR | 1,449.46000000 | Customer Withdrawal |
| 02d16553-de3c-4009-a3ad-0ceea3b308f6f | 4/3/2023 | ALGO | 104.89383580 | Customer Withdrawal |
| 82453d84-eb0b-48d1-bdd3-75ee3c3658c8 | 4/25/2023 | ADA | 13.50186060 | Customer Withdrawal |
| 6a3f654-1e1d-49bb-9391-6d58f49074fc | 4/2/2023 | HBAR | 1,016.93855154 | Customer Withdrawal |
| 6a3f654-1e1d-49bb-9391-6d58f49074fc | 4/2/2023 | ENJ | 167.66260789 | Customer Withdrawal |
| 6a3f654-1e1d-49bb-9391-6d58f49074fc | 4/2/2023 | BTC | 0.00520179 | Customer Withdrawal |
| 6a3f654-1e1d-49bb-9391-6d58f49074fc | 4/2/2023 | BTC | 0.00159920 | Customer Withdrawal |
| 6a3f654-1e1d-49bb-9391-6d58f49074fc | 4/2/2023 | USD | 136.13000000 | Customer Withdrawal |
| d833dc6c-50d2-4b8e-a0f4-29da52093922 | 4/5/2023 | ATOM | 7.34015251 | Customer Withdrawal |
| d833dc6c-50d2-4b8e-a0f4-29da52093922 | 4/12/2023 | FLR | 1,557.13940716 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/8/2023 | HBAR | 4,510.67000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/3/2023 | ENG | 0.40269000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | ENJ | 91.00000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/3/2023 | XLM | 97.00000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | XLM | 3,937.50000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | LBC | 305.00000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | USD | 118.80000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/5/2023 | TRX | 4,792.00000000 | Customer Withdrawal |
| 8e882ab7-7933-4f17-a300-7e7d876e4cd2 | 4/2/2023 | TRX | 110.00000000 | Customer Withdrawal |
| 0f4a59a4-2603-4b15-bd2f-e21e7b01904a | 4/3/2023 | USD | 802.92000000 | Customer Withdrawal |
| 97a31b3-7b5e-4f3b-8fb5-a7f096d9b9cc | 4/13/2023 | ETH | 0.02278745 | Customer Withdrawal |
| d9d6db2a1-ae5b-4556-a229-b15ba14a6 | 4/12/2023 | USD | 1.99000000 | Customer Withdrawal |
| c63e6d8d-5e5e-42c2-b7c6-8e9d4d40ea7b | 4/5/2023 | ETC | 1.57000000 | Customer Withdrawal |
| c63e6d8d-5e5e-42c2-b7c6-8e9d4d40ea7b | 4/5/2023 | USD | 8.54000000 | Customer Withdrawal |
| 8b107ee4-6d52-48b5-a3c0-4f4ec8ba5661 | 4/4/2023 | FLR | 45.42000000 | Customer Withdrawal |
| 1439e3e2-79ce-4915-896a-c4200a5c2b1 | 4/5/2023 | XVG | 3,950.00000000 | Customer Withdrawal |
| 1439e3e2-79ce-4915-896a-c4200a5c2b1 | 4/5/2023 | BTC | 0.00091256 | Customer Withdrawal |
| b213a4de-bf6c-4e3e-bc3b-b8da24b8653a | 4/2/2023 | FLR | 200.00000000 | Customer Withdrawal |
| b213a4de-bf6c-4e3e-bc3b-b8da24b8653a | 4/5/2023 | USD | 4.50000000 | Customer Withdrawal |
| 50287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/2/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/6/2023 | USD | 7.28610315 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/6/2023 | FLR | 293.57000000 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/6/2023 | ALGO | 49.00000000 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/13/2023 | HBAR | 2,100.00000000 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/6/2023 | XLM | 97.00000000 | Customer Withdrawal |
| 30287290-9ac9-4d4e-a5b4-5a47e8bf72f1 | 4/6/2023 | FLR | 1,986.00000000 | Customer Withdrawal |
| 4b3e7451-1ea3-4599-8ff1-71bc2d7fcdd6 | 4/5/2023 | DOGE | 2,095.68000000 | Customer Withdrawal |
| 4b3e7451-1ea3-4599-8ff1-71bc2d7fcdd6 | 4/7/2023 | USD | 13.94000000 | Customer Withdrawal |
| 0afe3367-bb5f-4b3f-88de-b9ec5b16c09 | 4/3/2023 | XRP | 1,748.09857222 | Customer Withdrawal |
| 0afe3367-bb5f-4b3f-88de-b9ec5b16c09 | 4/3/2023 | XRP | 2,095.56000000 | Customer Withdrawal |
| d13a1c7e-4c92-4e3b-b0f0-8a9f8c809a11 | 4/8/2023 | XRP | 2,095.56000000 | Customer Withdrawal |
| 0983d587-82a5-4e63-b2db-078062346832 | 4/5/2023 | DGB | 11,776.84395282 | Customer Withdrawal |
| 0983d587-82a5-4e63-b2db-078062346832 | 4/5/2023 | USD | 15.93000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 366dd140-7c75-445d-82f9-678a73fd90fe | 3/28/2023 | USD | 4.310.00000000 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/28/2023 | XRP | 59.27026593 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/26/2023 | ADA | 18.29521851 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/30/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/26/2023 | DGB | 174.93573000 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/26/2023 | DOGE | 1,570.00000000 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/26/2023 | XLM | 34.95000000 | Customer Withdrawal |
| 0b116bfo-9e13-4282-a28d-e3b29f05a409 | 4/26/2023 | FLR | 8.10653583 | Customer Withdrawal |
| 519c7548-0ec3-445c-b809-cbfecb599739 | 4/15/2023 | LTC | 0.72577964 | Customer Withdrawal |
| 519c7548-0ec3-445c-b809-cbfecb599739 | 4/15/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 519c7548-0ec3-445c-b809-cbfecb599739 | 4/15/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 519c7548-0ec3-445c-b809-cbfecb599739 | 4/15/2023 | TRX | 10,964.71499300 | Customer Withdrawal |
| 519c7548-0ec3-445c-b809-cbfecb599739 | 4/15/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 7be5cdd7-4d3a-4d37-9ed5-5e7a6a8a2f3c | 4/10/2023 | RDD | 10,288.57881611 | Customer Withdrawal |
| 7be5cdd7-4d3a-4d37-9ed5-5e7a6a8a2f3c | 4/11/2023 | XVG | 3,526.73300000 | Customer Withdrawal |
| 7be5cdd7-4d3a-4d37-9ed5-5e7a6a8a2f3c | 4/10/2023 | BTC | 0.01579914 | Customer Withdrawal |
| 1ce80fab-b10b-41b7-9660-dad1e61b672c | 5/5/2023 | AAVE | 5.62352000 | Customer Withdrawal |
| 1ce80fab-b10b-41b7-9660-dad1e61b672c | 5/5/2023 | XRP | 2,727.76800000 | Customer Withdrawal |
| 1ce80fab-b10b-41b7-9660-dad1e61b672c | 5/5/2023 | ADA | 698.73416971 | Customer Withdrawal |
| 1ce80fab-b10b-41b7-9660-dad1e61b672c | 5/5/2023 | VTC | 2,415.45153548 | Customer Withdrawal |
| 6d24a79e-92b5-40bf-accf-cad2c8c98c43 | 2/22/2023 | USD | 255.24000000 | Customer Withdrawal |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | 3/14/2023 | USD | 413.63000000 | Customer Withdrawal |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | 3/24/2023 | USD | 724.94000000 | Customer Withdrawal |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | 4/10/2023 | USD | 2,456.10000000 | Customer Withdrawal |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | 4/6/2023 | USD | 592.99000000 | Customer Withdrawal |
| 79c6f114-b800-42ab-834a-a6f18cfc4711 | 4/28/2023 | BCH | 0.01236042 | Customer Withdrawal |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | 4/5/2023 | BTC | 0.49274227 | Customer Withdrawal |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | 4/5/2023 | DOGE | 73.58678382 | Customer Withdrawal |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | 4/5/2023 | KMD | 41.74211018 | Customer Withdrawal |
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | 4/5/2023 | BTC | 0.00189364 | Customer Withdrawal |
| 6eb3861e-2410-4a8d-bbc7-58d1245a5495 | 2/13/2023 | LTC | 0.24434136 | Customer Withdrawal |
| 98c8d105-4685-42f6-b454-841093563533 | 4/12/2023 | EMC2 | 45.12623295 | Customer Withdrawal |
| 98c8d105-4685-42f6-b454-841093563533 | 4/12/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 6a6a1324-7cf6-4eb3-9b40-ab7270f2373a | 4/3/2023 | GLM | 18,153.84169961 | Customer Withdrawal |
| 54b21acb-0149-49f1-9960-0c92f3ebf801 | 4/4/2023 | USD | 8.56000000 | Customer Withdrawal |
| 22b71e8d-5a18-4dc7-ae88-1deb740c3bb7 | 4/24/2023 | USD | 32.80000000 | Customer Withdrawal |
| ad1c5a1-aec5-42e3-a879-36825c21ec3b | 2/14/2023 | USDT | 80.00000000 | Customer Withdrawal |
| ad1c5a1-aec5-42e3-a879-36825c21ec3b | 4/7/2023 | USDT | 6,416.35000000 | Customer Withdrawal |
| ad1c5a1-aec5-42e3-a879-36825c21ec3b | 4/7/2023 | USDC | 46,508.06341995 | Customer Withdrawal |
| ad1c5a1-aec5-42e3-a879-36825c21ec3b | 4/7/2023 | BTC | 0.03570000 | Customer Withdrawal |
| d0ff17f2-10f6-464a-b885-20b1f9ababc3 | 4/4/2023 | USD | 0.01000000 | Customer Withdrawal |
| a7d4f0d4-f80e-49b3-a8b8-a1f06b215178 | 4/10/2023 | USD | 288.76000000 | Customer Withdrawal |
| 4bf67906-67ab-442c-932e-4a747f8dd6c79 | 4/29/2023 | XRP | 959.00000000 | Customer Withdrawal |
| 4bf67906-67ab-442c-932e-4a747f8dd6c79 | 4/29/2023 | ADA | 842.00000000 | Customer Withdrawal |
| 4bf67906-67ab-442c-932e-4a747f8dd6c79 | 4/29/2023 | XLM | 1,185.36404745 | Customer Withdrawal |
| 4bf67906-67ab-442c-932e-4a747f8dd6c79 | 4/29/2023 | FLR | 144.05120000 | Customer Withdrawal |
| 3cb3612d-108a-47fc-87d2-90e6d4563e0 | 4/13/2023 | BTC | 0.07141842 | Customer Withdrawal |
| 7e1a45ca-4a5b-4205-aa63-a21101c8864d | 4/12/2023 | BTC | 0.00914422 | Customer Withdrawal |
| e4893f4f-76f4-46bc-947d-1327980c7799 | 4/4/2023 | XRP | 158.83757976 | Customer Withdrawal |
| 02ca10b8-a0a0-4c7e-99fe-3b259be37b57 | 4/17/2023 | ETH | 0.23686466 | Customer Withdrawal |
| ec94787e-2742-4265-8406-f5254070405b | 4/9/2023 | BCH | 0.01344449 | Customer Withdrawal |
| ec94787e-2742-4265-8406-f5254070405b | 4/9/2023 | BTC | 0.10607835 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/24/2023 | ETC | 4.01536144 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/24/2023 | ETH | 0.04861669 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/24/2023 | ZEC | 0.99002015 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/24/2023 | OMG | 68.21024961 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/24/2023 | XRP | 675.15510258 | Customer Withdrawal |
| 167e8038-0cfb-4164-8dcd-85cec5094bcd | 4/28/2023 | SC | 43,798.98050032 | Customer Withdrawal |
| a425a0aa-d976-4edc-88f3-480206819741 | 4/11/2023 | ETH | 4.14575583 | Customer Withdrawal |
| a425a0aa-d976-4edc-88f3-480206819741 | 4/11/2023 | BCH | 2.89900000 | Customer Withdrawal |
| a425a0aa-d976-4edc-88f3-480206819741 | 4/11/2023 | ADA | 399.29347774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a425a0aa-d976-4edc-88f3-480206819741 | 4/4/2023 | USD | 0.06000000 | Customer Withdrawal |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | 4/14/2023 | ETH | 0.45535629 | Customer Withdrawal |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | 4/4/2023 | DOGE | 5,047.96353778 | Customer Withdrawal |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | 4/17/2023 | USD | 989.98000000 | Customer Withdrawal |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | 4/17/2023 | USD | 45.36000000 | Customer Withdrawal |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | 4/17/2023 | ADA | 91.00000000 | Customer Withdrawal |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | 4/17/2023 | DOGE | 4,096.88712631 | Customer Withdrawal |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | 4/17/2023 | XLM | 41.05000000 | Customer Withdrawal |
| ba64dd33-9592-4697-9e1f-f81bcaf20e57 | 4/14/2023 | XRP | 8,015.90973757 | Customer Withdrawal |
| ba64dd33-9592-4697-9e1f-f81bcaf20e57 | 4/14/2023 | BTC | 0.00327737 | Customer Withdrawal |
| bae93997-138a-4869-8462-35ecacd35cea | 4/11/2023 | USD | 398.21000000 | Customer Withdrawal |
| 17ade0bb-2ed8-4b01-8143-0ae61e747111 | 4/8/2023 | USD | 1,322.96000000 | Customer Withdrawal |
| 9aea00dd-4e1d-4302-aeef-5cd61c7b4880 | 4/14/2023 | FLR | 69.65394000 | Customer Withdrawal |
| 0f7d1532-26ad-4386-99b4-71273b26e07a | 4/11/2023 | USD | 95.00000000 | Customer Withdrawal |
| 0f7d1532-26ad-4386-99b4-71273b26e07a | 4/11/2023 | USD | 0.43000000 | Customer Withdrawal |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | 4/24/2023 | USD | 0.60000000 | Customer Withdrawal |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | 3/3/2023 | USD | 43.00000000 | Customer Withdrawal |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | 4/4/2023 | USD | 111.00000000 | Customer Withdrawal |
| 98aecc00-181a-4104-beef-9df04ea5b0bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98aecc00-181a-4104-beef-9df04ea5b0bb | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 7e36d8ed-4e24-4996-9205-1f2c594a0ace | 4/7/2023 | LTC | 2.81154074 | Customer Withdrawal |
| 7e36d8ed-4e24-4996-9205-1f2c594a0ace | 4/7/2023 | ETH | 0.53441179 | Customer Withdrawal |
| 7e36d8ed-4e24-4996-9205-1f2c594a0ace | 4/7/2023 | XRP | 1,048.65806745 | Customer Withdrawal |
| 7e36d8ed-4e24-4996-9205-1f2c594a0ace | 4/7/2023 | DOGE | 10,556.29453141 | Customer Withdrawal |
| 7e36d8ed-4e24-4996-9205-1f2c594a0ace | 4/7/2023 | USD | 15.36000000 | Customer Withdrawal |
| bbd3dc18-6747-4715-bf9e-ac919a3e96c | 4/3/2023 | SC | 10,157.63309785 | Customer Withdrawal |
| 0d5b78935-679e-4f44-88cd-611e2ec0a081 | 4/8/2023 | ETH | 2.21498501 | Customer Withdrawal |
| e0752577-75e6-4144-9ebc-008f4b33e928 | 4/8/2023 | BTC | 0.01000151 | Customer Withdrawal |
| c0373a66-938e-4573-8e25-954b6c1ef8bb | 4/12/2023 | XLM | 21.11865980 | Customer Withdrawal |
| 6e110cc6-091b-4ff4-ad6d-8caad2082b2 | 3/31/2023 | XLM | 773.35000000 | Customer Withdrawal |
| 6e110cc6-091b-4ff4-ad6d-8caad2082b2 | 3/31/2023 | XLM | 1,603.95000000 | Customer Withdrawal |
| e5c13961-0910-4743-baa3-c1b60fa3cf7b | 4/19/2023 | USDT | 0.00881215 | Customer Withdrawal |
| c2483225-1d21-4c48-a208-b8f5d3627922 | 4/19/2023 | BTC | 0.00604831 | Customer Withdrawal |
| 03ec4489-ced0-42ee-9451-f67a5917a7cd | 4/13/2023 | USDT | 108.13000000 | Customer Withdrawal |
| 03ec4489-ced0-42ee-9451-f67a5917a7cd | 4/13/2023 | LBC | 1,100.98000000 | Customer Withdrawal |
| b72984e7-cb1b-46a2-9fb7-3d2b1608c9cb | 4/29/2023 | DGB | 5,741.54752560 | Customer Withdrawal |
| b72984e7-cb1b-46a2-9fb7-3d2b1608c9cb | 4/28/2023 | USD | 2.91000000 | Customer Withdrawal |
| f6d7ef36-4f0f-404a-9a17-c590e1626507 | 4/7/2023 | USD | 169.03000000 | Customer Withdrawal |
| 4896fdc0-d2d3-4cf0-9f48-105035f8940e | 4/6/2023 | USD | 20.37000000 | Customer Withdrawal |
| 7233f5e4-2856-4faf-ac0c-294990554b37 | 4/10/2023 | RVN | 23,974.85171033 | Customer Withdrawal |
| b4a14e03-9467-4111a3-beb-03e9f7a5626c | 4/17/2023 | BTC | 0.00277872 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/1/2023 | ADA | 60,845.30029185 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 3/9/2023 | USDC | 24,682.64831453 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 3/9/2023 | USD | 289.00000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 3/31/2023 | BTC | 0.00119820 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/4/2023 | XRP | 120.00000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/4/2023 | USD | 257.00000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/3/2023 | USD | 5.87000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/3/2023 | USD | 86.48000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/25/2023 | GALA | 499,823.99999999 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/1/2023 | ADA | 109.43565147 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/1/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/1/2023 | ADA | 99.99000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 4/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 3/31/2023 | CKB | 9,999.99000000 | Customer Withdrawal |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | 3/31/2023 | ALGO | 1,199.99999999 | Customer Withdrawal |
| 24fb00d6-c0cc-41dc-a064-8f627bbd25a3 | 4/29/2023 | ETH | 0.04605351 | Customer Withdrawal |
| 6fe0d043-c3fa-475b-9c0a-2dabf7718e41 | 4/10/2023 | ETC | 5.64377694 | Customer Withdrawal |
| 6fe0d043-c3fa-475b-9c0a-2dabf7718e41 | 4/13/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 6fe0d043-c3fa-475b-9c0a-2dabf7718e41 | 4/13/2023 | BTC | 0.04755008 | Customer Withdrawal |
| 6fe0d043-c3fa-475b-9c0a-2dabf7718e41 | 4/12/2023 | BTC | 0.00027980 | Customer Withdrawal |
| 6fe0d043-c3fa-475b-9c0a-2dabf7718e41 | 4/13/2023 | USD | 1,008.44000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 790a6146-4155-4908-9dcc-716346b2b0c1 | 4/11/2023 | USD | 31.99000000 | Customer Withdrawal |
| a48f9e22-0ffc-41ea-8370-7085c98b5372 | 4/19/2023 | HBAR | 12,467.57332668 | Customer Withdrawal |
| a32e62c4-5430-44f6-a335-22dcdf0a03a | 4/7/2023 | SHIB | 13,012,242.42257570 | Customer Withdrawal |
| 809faab0-4135-49b6-be60-b4a1a0d768fa | 4/29/2023 | LSK | 117.11263842 | Customer Withdrawal |
| 809faab0-4135-49b6-be60-b4a1a0d768fa | 4/29/2023 | XLM | 10,208.44729405 | Customer Withdrawal |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | 4/14/2023 | HBAR | 1,148.10354839 | Customer Withdrawal |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | 4/14/2023 | DGB | 2,775.90694433 | Customer Withdrawal |
| d2e03d38-7a6f-422f-98fa-86c1c6201d46 | 4/13/2023 | USD | 2,321.44000000 | Customer Withdrawal |
| 7ee97693-6e1c-4540-8d6f-300a8af69238 | 4/8/2023 | USD | 3,837.70000000 | Customer Withdrawal |
| b3c2b4ae-b052-44cc-a7d3-197b7ea477a4 | 4/30/2023 | DOGE | 1,410.70837040 | Customer Withdrawal |
| ea7f5644-e2ac-4892-81f0-30630b523c0c | 4/17/2023 | ALGO | 1,000.00000000 | Customer Withdrawal |
| ea7f5644-e2ac-4892-81f0-30630b523c0c | 4/22/2023 | LINK | 50.24881901 | Customer Withdrawal |
| d0a109a6-e4e0-4af0-b8be-2082f1ee8cc9d | 4/4/2023 | ETH | 0.35394362 | Customer Withdrawal |
| d0a109a6-e4e0-4af0-b8be-2082f1ee8cc9d | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| df7a071b-91f0-4388-8680-76f195c2bdd0 | 4/19/2023 | USD | 0.18827302 | Customer Withdrawal |
| df7a071b-91f0-4388-8680-76f195c2bdd0 | 4/26/2023 | ETHW | 0.19107302 | Customer Withdrawal |
| 46e15dbd-03dc-4402-9138-62f16fcf08be | 4/14/2023 | ETH | 0.78732185 | Customer Withdrawal |
| 46e15dbd-03dc-4402-9138-62f16fcf08be | 4/19/2023 | XRP | 1,860.45916047 | Customer Withdrawal |
| 46e15dbd-03dc-4402-9138-62f16fcf08be | 4/19/2023 | XRP | 29.00000000 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | ETH | 0.03059740 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | ADA | 26.52686274 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | ADA | 275.00099999 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/6/2023 | SC | 5,600.00000000 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | DOGE | 2,138.00000000 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | DOGE | 103.00000000 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | XLM | 74.95000000 | Customer Withdrawal |
| bbe519ee-99e4-406b-9672-be775620ed0 | 4/7/2023 | FLR | 6,432.86529824 | Customer Withdrawal |
| 7ef7ec05-907d-499e-a568-bbae202b47d4 | 4/7/2023 | ADA | 1,194.05679356 | Customer Withdrawal |
| 92c86848-2ab8-4677-a3d3-51425e426859 | 4/7/2023 | BTC | 0.01917002 | Customer Withdrawal |
| 5739c21a-6096-4f8f-b782-ce77a8a38298 | 4/7/2023 | RVN | 19,995.48000000 | Customer Withdrawal |
| 29fe83b3-6701-4457-ad2d-3d69d75583e9 | 4/15/2023 | USD | 142.04000000 | Customer Withdrawal |
| 7c0a2473-b148-43ff-862f-c61641f1b571 | 4/11/2023 | USDT | 95.00000000 | Customer Withdrawal |
| 5e64282e-de17-4923-96ba-f87747bee474 | 4/4/2023 | USD | 10.24240121 | Customer Withdrawal |
| 5e64282e-de17-4923-96ba-f87747bee474 | 3/5/2023 | SC | 22,257.40100000 | Customer Withdrawal |
| e9a232fb-b142-4c35-9e6a-c2ace05fa389 | 4/11/2023 | USD | 140.35000000 | Customer Withdrawal |
| b0dd9eb-1850-4f08-848b-b9d5504e6939 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9d558a38-3fe0-40ca-93a8-dbd0dd1d91e9 | 4/17/2023 | STRAX | 39.99000000 | Customer Withdrawal |
| 9d558a38-3fe0-40ca-93a8-dbd0dd1d91e9 | 4/17/2023 | XLM | 996.00000000 | Customer Withdrawal |
| cbac97b5-8b1b-40bf-9dbf-9f95da81cda7 | 4/10/2023 | USD | 116.93000000 | Customer Withdrawal |
| 1ba3c8a8-1608-4a54-900b-8ad3c30e7a7d | 4/12/2023 | USD | 59.19000000 | Customer Withdrawal |
| a31517f-9e8d-417a-8ec2-d68bad0c4577 | 4/14/2023 | USD | 34.01000000 | Customer Withdrawal |
| 0f59937b-8a88-4a71-b3e0-3c893a42ed4d | 4/14/2023 | USD | 84.58000000 | Customer Withdrawal |
| b0c59775-8a66-4a71-b831-4be3e272c05c | 2/9/2023 | BTTOLD | 3,003.92290000 | Customer Withdrawal |
| b0c59775-8a66-4a71-b831-4be3e272c05c | 4/14/2023 | TRX | 12,068.75608345 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/7/2023 | BTC | 0.68342900 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/11/2023 | OMG | 14.00000000 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/11/2023 | XRP | 20,920.16124315 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/6/2023 | DOGE | 1,248.00000000 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/11/2023 | XRP | 3,295.47313766 | Customer Withdrawal |
| 98333c55b-7d6f-468f-b751-55568de5928c | 4/7/2023 | DASH | 0.00000153 | Customer Withdrawal |
| aca389b1-4ece-4727-b3e6-ccc008f7c86c | 4/13/2023 | ETH | 0.00383155 | Customer Withdrawal |
| aca389b1-4ece-4727-b3e6-ccc008f7c86c | 2/15/2023 | USD | 0.00380000 | Customer Withdrawal |
| aca389b1-4ece-4727-b3e6-ccc008f7c86c | 4/14/2023 | USD | 15.85000000 | Customer Withdrawal |
| aca389b1-4ece-4727-b3e6-ccc008f7c86c | 3/30/2023 | USD | 0.00355391 | Customer Withdrawal |
| 5736a33d-462b-4c44-83a8-7f308cea3bb5 | 4/11/2023 | USD | 3,421.94000000 | Customer Withdrawal |
| 5736a33d-462b-4c44-83a8-7f308cea3bb5 | 4/11/2023 | USD | 0.11401244 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ETH | 0.07747469 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ALGO | 2.10660000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ETH | 0.02251000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | BTC | 1.27738849 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ETH | 2.96513000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ETH | 0.82698000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ETH | 2.96510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | COMP | 0.41000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | COMP | 2.74196734 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ADA | 2,481.06878918 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ZRX | 780.19558100 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | GEO | 513.12021713 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | XTZ | 159.75000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | REN | 1,078.86532212 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | XLM | 4.00000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | XLM | 37.53650000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | GRT | 221.73658861 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | ALGO | 89.90000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | BAT | 1,800.38997508 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | BAT | 5.48000000 | Customer Withdrawal |
| 7b6a52d6-8791-4487-ae9d-6b32a8d7428 | 4/6/2023 | EOS | 2.08018142106 | Customer Withdrawal |
| 25d202253-0cc2-4232-a7c-b6896e8c64e0 | 4/14/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 25d202253-0cc2-4232-a7c-b6896e8c64e0 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f910263e-c539-4778-8e73-e0f7ee63b10 | 4/12/2023 | ADA | 237.16459503 | Customer Withdrawal |
| f910263e-c539-4778-8e73-e0f7ee63b10 | 4/14/2023 | XLM | 1,034.23436185 | Customer Withdrawal |
| 9af88821-1760-411a-9e4c-c1cae8f00c00 | 2/9/2023 | LTC | 0.09825000 | Customer Withdrawal |
| 9af88821-1760-411a-9e4c-c1cae8f00c00 | 2/9/2023 | LTC | 9.10622915 | Customer Withdrawal |
| a277edff-86e5-4470-bd77-3e72b83d74b9 | 4/4/2023 | USDT | 130.00000000 | Customer Withdrawal |
| a277edff-86e5-4470-bd77-3e72b83d74b9 | 4/4/2023 | USDT | 7.80000000 | Customer Withdrawal |
| 682e1e6-d0e9-4c47-a8f9-4e56a4f00b6d | 4/17/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/7/2023 | BTC | 0.02536000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/7/2023 | ETC | 2.72730480 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/7/2023 | USD | 4.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/11/2023 | USD | 55.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/12/2023 | USD | 4.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/12/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 008dc88-5c5f-4bb1-be04-df16ca6b8b3c | 4/5/2023 | DGB | 185,102.57246928 | Customer Withdrawal |
| f77aec2e-a4e6-4286-9728-f77ba37742d6 | 4/11/2023 | DOGE | 33.25000000 | Customer Withdrawal |
| f77aec2e-a4e6-4286-9728-f77ba37742d6 | 4/4/2023 | DGB | 18,100.00000000 | Customer Withdrawal |
| f77aec2e-a4e6-4286-9728-f77ba37742d6 | 4/11/2023 | XLM | 58.00000000 | Customer Withdrawal |
| f77aec2e-a4e6-4286-9728-f77ba37742d6 | 4/14/2023 | SC | 4,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc31cc12-6230-4b9d-b467-56a30c79d54a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc31cc12-6230-4b9d-b467-56a30c79d54a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e9caa663-62f8-443e-b82e-e44f3843cf75 | 2/17/2023 | USD | 290.50000000 | Customer Withdrawal |
| b3188ae1-81bd-4e0e-8de6-861bc2ee6e93 | 4/10/2023 | ETH | 0.18315771 | Customer Withdrawal |
| 63157187-efe7-49c1-b98c-e30141ee70bb | 3/31/2023 | ETC | 1.33624668 | Customer Withdrawal |
| df169184-d341-4c94-9d03-35ed13a2ff29 | 3/31/2023 | ETH | 0.81905289 | Customer Withdrawal |
| 1636f130-5c90-47f6-b4c0-49223a1eaefe | 4/30/2023 | NMR | 10.62286548 | Customer Withdrawal |
| 1636f130-5c90-47f6-b4c0-49223a1eaefe | 4/30/2023 | ETH | 0.05927786 | Customer Withdrawal |
| 40c0d90c-d469-4ff9-ab5d-fbe73ed3c66d | 4/2/2023 | ETH | 0.00741021 | Customer Withdrawal |
| 571831b2-7a51-4488-b453-0ffb3de567ec | 4/17/2023 | USD | 145.69000000 | Customer Withdrawal |
| 1d98bdcc-2ffe-49e0-98b8-90dbff3643ff | 4/1/2023 | BTC | 0.00203140 | Customer Withdrawal |
| 1d98bdcc-2ffe-49e0-98b8-90dbff3643ff | 4/1/2023 | BTC | 0.01726822 | Customer Withdrawal |
| 1d98bdcc-2ffe-49e0-98b8-90dbff3643ff | 4/1/2023 | LTC | 3.24756173 | Customer Withdrawal |
| 1d98bdcc-2ffe-49e0-98b8-90dbff3643ff | 4/1/2023 | DOGE | 41,405.17128996 | Customer Withdrawal |
| 1d98bdcc-2ffe-49e0-98b8-90dbff3643ff | 4/1/2023 | DOGE | 13,798.39042998 | Customer Withdrawal |
| 7cf97d09-a158-47e8-966c-7bc082305c3c3 | 4/18/2023 | USD | 358.00000000 | Customer Withdrawal |
| 8e348a76-54cc-46ce-aa4c-8a8ad1e63186 | 4/5/2023 | USD | 451.99000000 | Customer Withdrawal |
| 5dfde77c-9fc3-4ff8b-a21d-b7cefd7454ec | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5dfde77c-9fc3-4ff8b-a21d-b7cefd7454ec | 4/6/2023 | HBAR | 136,595.98306236 | Customer Withdrawal |
| 66978f75-00d9-4465-8975-fa9495f2c7e96 | 4/16/2023 | USD | 233.67000000 | Customer Withdrawal |
| 8993ea4c-3e9f-4bc6-bec0-0ba0e0e56484 | 4/3/2023 | BTC | 0.01026784 | Customer Withdrawal |
| 2cbf02a1-18a0-4942-b191-a5cc61eff0d4d | 4/26/2023 | ETH | 0.07669186 | Customer Withdrawal |
| 2cbf02a1-18a0-4942-b191-a5cc61eff0d4d | 4/28/2023 | DGB | 21,522.41152019 | Customer Withdrawal |
| 2cbf02a1-18a0-4942-b191-a5cc61eff0d4d | 4/26/2023 | BTC | 0.01465702 | Customer Withdrawal |
| 3c08d0cb-7a14-4c02-93e5-07595cd8bbe0 | 4/8/2023 | BTC | 0.08570002 | Customer Withdrawal |
| 0812f3aab-29a9-4c2f-8645-57a2f539b906 | 4/11/2023 | USD | 298.61000000 | Customer Withdrawal |
| 0e3659d5-252f-4c86-9cd8-629afa764946 | 4/24/2023 | ETH | 418.38614175 | Customer Withdrawal |
| 37990a4-083c-4e12-b990-b3c3c63d4f70 | 4/6/2023 | USD | 152.81000000 | Customer Withdrawal |
| 2074d9d3-37b6-439f-b551-1eab1322c10a | 4/6/2023 | USDT | 20.86578040 | Customer Withdrawal |
| 1de6895c-04ed-42ac-ac60-77a10bc7f19e | 4/11/2023 | USD | 565.33000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/24/2023 | ETH | 1.42790000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | ZRX | 77.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | ZRX | 817.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | XTZ | 187.75000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | XTZ | 1.75000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | KMD | 11.70757783 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | KMD | 0.98800000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | SOLVE | 4,834.00000000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/24/2023 | BTC | 0.00141835 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/24/2023 | BTC | 0.00060001 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 2eb23da8-b2af-4959-8985-439f22380668 | 4/30/2023 | ETHW | 1.44730000 | Customer Withdrawal |
| 9ef978c4-3eae-40a0-8b1b-b64648b60656b | 4/6/2023 | USD | 443.28000000 | Customer Withdrawal |
| 258dbbfb-3894-4b20-a323-cda60204540e | 4/7/2023 | SOL | 1.38084817 | Customer Withdrawal |
| 258dbbfb-3894-4b20-a323-cda60204540e | 4/7/2023 | ADA | 180.07418405 | Customer Withdrawal |
| 258dbbfb-3894-4b20-a323-cda60204540e | 4/13/2023 | XLM | 3,510.95000000 | Customer Withdrawal |
| 258dbbfb-3894-4b20-a323-cda60204540e | 4/13/2023 | XLM | 2,341.17931239 | Customer Withdrawal |
| 258dbbfb-3894-4b20-a323-cda60204540e | 4/7/2023 | SHIB | 32,577,536.27960120 | Customer Withdrawal |
| a10a4283-d5b0-4ce4-8d96-ff32e77cdbb95 | 4/13/2023 | USD | 241.30000000 | Customer Withdrawal |
| a10a4283-d5b0-4ce4-8d96-ff32e77cdbb95 | 4/13/2023 | USD | 49.99000000 | Customer Withdrawal |
| da88e26f-cd9e-4f16-b746-446fbc50b729e | 3/25/2023 | DGB | 10,467.06965298 | Customer Withdrawal |
| da88e26f-cd9e-4f16-b746-446fbc50b729e | 4/21/2023 | DGB | 10,466.86953770 | Customer Withdrawal |
| d41c63fc-6d50-45af-9a1e-46b0ff9a2679 | 4/20/2023 | DGB | 15.80000000 | Customer Withdrawal |
| d41c63fc-6d50-45af-9a1e-46b0ff9a2679 | 4/20/2023 | DGB | 4,442.58240553 | Customer Withdrawal |
| d41c63fc-6d50-45af-9a1e-46b0ff9a2679 | 4/20/2023 | DOGE | 383.84414776 | Customer Withdrawal |
| d41c63fc-6d50-45af-9a1e-46b0ff9a2679 | 4/20/2023 | USD | 246.48000000 | Customer Withdrawal |
| 35e37ed5-b2d5-4029-a9b8-bcf180511528 | 4/2/2023 | DGB | 955.84612217 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35e37ed5-b2d5-4029-a9b8-bcf180511528 | 4/2/2023 | TRX | 132.79603425 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/13/2023 | NEO | 137.00000000 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/30/2023 | RDD | 198.00000000 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/30/2023 | RDD | 44,740.25931034 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/13/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/24/2023 | ADA | 442.01575758 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/13/2023 | XLM | 290.22361644 | Customer Withdrawal |
| 1402ffcf-23f0-47f8-96cb-9e84347115ee | 4/13/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 17b0389b-e6bf-4a09-bfa0-6b43af358f86 | 4/18/2023 | MATIC | 195.79224914 | Customer Withdrawal |
| 17b0389b-e6bf-4a09-bfa0-6b43af358f86 | 4/18/2023 | MATIC | 58.59741638 | Customer Withdrawal |
| a3601a0f-2411-4bc5-b176-3497538729a6a | 4/17/2023 | ADA | 2,147.94397246 | Customer Withdrawal |
| 4b1eae78-382c-4e48-8a6d-9e204fe2c0f4 | 4/13/2023 | ETH | 0.83538127 | Customer Withdrawal |
| 4b1eae78-382c-4e48-8a6d-9e204fe2c0f4 | 4/13/2023 | ADA | 234.46751308 | Customer Withdrawal |
| 4b1eae78-382c-4e48-8a6d-9e204fe2c0f4 | 4/13/2023 | ALGO | 1,089.83550166 | Customer Withdrawal |
| 4b1eae78-382c-4e48-8a6d-9e204fe2c0f4 | 4/13/2023 | BTC | 0.03486470 | Customer Withdrawal |
| d2033ea1-0054-482e-a0e7-94bf0e5c0339 | 4/1/2023 | ADA | 3,535.24868200 | Customer Withdrawal |
| 2fa00449-94d2-4f83-b540-a0588dd9baa8 | 3/22/2023 | ETC | 3.06159798 | Customer Withdrawal |
| 2fa00449-94d2-4f83-b540-a0588dd9baa8 | 3/2/2023 | TUSD | 200.00000000 | Customer Withdrawal |
| 2fa00449-94d2-4f83-b540-a0588dd9baa8 | 3/2/2023 | USD | 736.73318384 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | ETC | 0.96895526 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | ATOM | 0.07667601 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | ETH | 0.01702366 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | ADA | 4.41400974 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/25/2023 | BTC | 0.03691868 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | ETH | 0.00728477 | Customer Withdrawal |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | 4/18/2023 | FLR | 164.12122459 | Customer Withdrawal |
| 2e3a30ae-62a4-4ab4-92cb-3a119c9fdffd | 4/5/2023 | DOGE | 2,611.42958082 | Customer Withdrawal |
| 2e3a30ae-62a4-4ab4-92cb-3a119c9fdffd | 4/5/2023 | LBC | 86.53000000 | Customer Withdrawal |
| ed047f04-4973-4f5b-8ea8-d7124f49f265 | 4/11/2023 | XRP | 180.00000000 | Customer Withdrawal |
| ed047f04-4973-4f5b-8ea8-d7124f49f265 | 4/18/2023 | FLR | 24.34819500 | Customer Withdrawal |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | 4/27/2023 | HBD | 148.99000000 | Customer Withdrawal |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | 4/27/2023 | HBD | 0.26600000 | Customer Withdrawal |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | 4/27/2023 | BTC | 0.00753440 | Customer Withdrawal |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | 4/23/2023 | BTC | 0.00809862 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | LINK | 3.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | VAL | 499.78000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | WAVES | 1.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | WAVES | 5,300.35308910 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | WAVES | 4,999.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | ETH | 0.36653188 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/14/2023 | NEO | 1,639.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | NEO | 1,990.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | BCH | 48.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | BCH | 48.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HIVE | 102.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HIVE | 4.76300000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HBD | 2,995.72958400 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HBD | 488.98000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/9/2023 | HBD | 1.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/15/2023 | IGNIS | 29,998.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | RDD | 69,624,614.56964130 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | RDD | 300.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | ADA | 42,989.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/6/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/7/2023 | ADA | 30,000.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/7/2023 | ADA | 69,977.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/5/2023 | ADA | 31,394.32179044 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | PIVX | 2,396.43999105 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | GLM | 83.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | GLM | 19,842.93618114 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | ARK | 3,999.90000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | ARDR | 996.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | DGB | 297,899.80000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | DGB | 499,999.80000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | SC | 999.90000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | SC | 2,148.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XDN | 89,955,070.83448200 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | XTZ | 3,999.75000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | XTZ | 4,744.75000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XLM | 38,999.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | XLM | 20.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | XLM | 29,949.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | XLM | 49,999.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XLM | 229.95000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | MUNT | 20,049.80000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | STEEM | 3,105.50239835 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | STEEM | 1.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | NXT | 399,898.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | NXT | 98.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XEM | 14.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XEM | 412,593.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | XEM | 99,996.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | EXP | 999.96716998 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | SBD | 0.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | SBD | 488.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | PPC | 2,819.29140800 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | VTC | 9,999.98000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/4/2023 | LBC | 12,241.57000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | LBC | 1.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/8/2023 | BTC | 2.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | BTC | 1.65084776 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/7/2023 | BTC | 0.99900000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | BTC | 2.99975000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | BTC | 1.19000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/19/2023 | USD | 0.78000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/17/2023 | USD | 50.71000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | USD | 4,900.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | ANT | 1,887.45198367 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/14/2023 | LSK | 9.99000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | MKR | 0.49399000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/3/2023 | MKR | 19.49390000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | LINK | 1,000.00000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/13/2023 | LINK | 3,593.85000000 | Customer Withdrawal |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | 4/2/2023 | LINK | 57.40000000 | Customer Withdrawal |
| 1a1e4fb7e-3c99-4b4f-9ac8-075f73a18b04 | 4/13/2023 | XLM | 248,163.93943753 | Customer Withdrawal |
| a81827fe-a260-4e05-8a8b-9bf0e8d02632 | 4/6/2023 | USD | 84.96000000 | Customer Withdrawal |
| 16e2d0f28-29e5-4e38-a6d0-3eab2dfe9b9a | 4/26/2023 | LTC | 0.74839050 | Customer Withdrawal |
| 7f661f4ac-17a2-4313-b048-9953d048db2c | 3/6/2023 | ETH | 13.99530000 | Customer Withdrawal |
| 7f661f4ac-17a2-4313-b048-9953d048db2c | 4/13/2023 | USDT | 7,424.52154090 | Customer Withdrawal |
| 7f661f4ac-17a2-4313-b048-9953d048db2c | 4/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 7f661f4ac-17a2-4313-b048-9953d048db2c | 4/13/2023 | ETHW | 13.99720000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | AVAX | 0.99500000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | AVAX | 24.52478040 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ETC | 14.65000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | DOT | 42.69443000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/2/2023 | DOT | 1.50000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | MATIC | 14.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | MATIC | 838.13877458 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | LTC | 0.65000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | LTC | 12.49506000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | XRP | 34.93000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | XRP | 0.32152000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | MKR | 0.04130000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | LINK | 4.77416000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ETH | 1.65473337 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ETH | 0.49990663 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | COMP | 2.04049388 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/2/2023 | COMP | 0.85000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | SC | 0.99900000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | 1INCH | 38.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | MATIC | 132.28072500 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/2/2023 | ADA | 19.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ADA | 464.58313000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | BAT | 111.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | KNC | 22.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | LTC | 0.34000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | SNX | 56,508.80260000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | EOS | 2.49000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | DOGE | 3,980.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | DGB | 6,000.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | REN | 222.04896000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | GRT | 2,299.72890851 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ENJ | 36.00000000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ALGO | 1,272.44432000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | ALGO | 233.82496992 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | BAT | 130.18841000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e68a5ac9-af8f-4086-b0d5-7b171072046 | 4/13/2023 | BTC | 0.45970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e08a5acli-af8f-4086-b0d5-7fb171072046 | 4/13/2023 | BTC | 0.04613703 | Customer Withdrawal |
| e08a5acli-af8f-4086-b0d5-7fb171072046 | 4/25/2023 | USD | 3,111.79000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | ETC | 0.27080876 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/4/2023 | ETC | 0.09909885 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/17/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/17/2023 | LTC | 0.07428261 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/4/2023 | SOL | 0.10884765 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/12/2023 | SOL | 0.12031450 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | SOL | 0.10008320 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 2/21/2023 | BCH | 0.02378464 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/5/2023 | BCH | 0.00943154 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 2/28/2023 | BCH | 0.03900000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | BCH | 0.01558128 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | ADA | 10.53783844 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | BLK | 14.54967294 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/17/2023 | DGB | 19.87263716 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | ZIL | 5.89600000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/5/2023 | XTZ | 1.86678043 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 2/22/2023 | GRS | 0.47874614 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/2/2023 | DOGE | 143.74944458 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | DOGE | 23.00000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/9/2023 | DOGE | 236.00000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | DOGE | 97.92526595 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/3/2023 | XLM | 27.48936592 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | XLM | 96.25285621 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/17/2023 | RVN | 3.30793868 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | KMD | 1.71706307 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | SHIB | 2,473,663.50912089 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 4/7/2023 | XMY | 63,339.80000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/19/2023 | XMY | 9,999.80000000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/31/2023 | XMY | 63,440.57536228 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | VTC | 3.05901000 | Customer Withdrawal |
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | 3/15/2023 | TRX | 51.18428818 | Customer Withdrawal |
| 39931b55-0f33-4610-9bd9-0d0a0c078043 | 4/6/2023 | ETH | 0.06197655 | Customer Withdrawal |
| 39931b55-0f33-4610-9bd9-0d0a0c078043 | 4/6/2023 | BTC | 0.01467736 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/7/2023 | ANT | 231.50000000 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/12/2023 | XRP | 1.99900000 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/12/2023 | XRP | 12.00000000 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/11/2023 | STORJ | 778.00000000 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/11/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/12/2023 | BTC | 0.25228110 | Customer Withdrawal |
| a51d042e-3497-4fc9-9ca3-f7b47b88ed6 | 4/11/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 6a37c3a6-9057-406e-80da-77bfb92bfc40 | 4/14/2023 | ETH | 0.02883350 | Customer Withdrawal |
| 6a37c3a6-9057-406e-80da-77bfb92bfc40 | 4/14/2023 | ADA | 607.70960625 | Customer Withdrawal |
| 6a37c3a6-9057-406e-80da-77bfb92bfc40 | 4/14/2023 | DOGE | 101.69191334 | Customer Withdrawal |
| 49ac7760-214c-42e6-be02-7f8f2f461340 | 4/5/2023 | USD | 399.40000000 | Customer Withdrawal |
| 6e30e9a6-4e64-4341-b9b3-37b475ef6816 | 4/4/2023 | USD | 1,645.30000000 | Customer Withdrawal |
| 25adf48-9cd5-45bb-c6b5-d5868650b79d | 4/7/2023 | BSV | 0.04924258 | Customer Withdrawal |
| 25adf48-9cd5-45bb-c6b5-d5868650b79d | 4/7/2023 | BCH | 0.04924258 | Customer Withdrawal |
| 25adf48-9cd5-45bb-c6b5-d5868650b79d | 4/7/2023 | RDD | 14,998.00000000 | Customer Withdrawal |
| 25adf48-9cd5-45bb-c6b5-d5868650b79d | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 25adf48-9cd5-45bb-c6b5-d5868650b79d | 4/10/2023 | BTC | 0.01688223 | Customer Withdrawal |
| f21926bc-c4e3-4600-b176-07350800790 | 4/10/2023 | ETH | 8.69510000 | Customer Withdrawal |
| f21926bc-c4e3-4600-b176-07350800790 | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| f21926bc-c4e3-4600-b176-07350800790 | 4/10/2023 | BTC | 0.00971000 | Customer Withdrawal |
| f21926bc-c4e3-4600-b176-07350800790 | 4/10/2023 | ETC | 0.30128790 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/6/2023 | ADA | 123.56402590 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/8/2023 | DOGE | 68.62033468 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/11/2023 | DOGE | 207.38052444 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/6/2023 | ENJ | 48.02120966 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/6/2023 | BTC | 0.01769687 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/12/2023 | USDT | 4.85000000 | Customer Withdrawal |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5c4c | 4/7/2023 | USD | 10.60000000 | Customer Withdrawal |
| 2b3bc5e6-aa8f-44c5-973d-0daeb3c85974 | 3/17/2023 | ATOM | 4.39353594 | Customer Withdrawal |
| 2b3bc5e6-aa8f-44c5-973d-0daeb3c85974 | 3/17/2023 | LINK | 5.44100390 | Customer Withdrawal |
| 2b3bc5e6-aa8f-44c5-973d-0daeb3c85974 | 3/17/2023 | ADA | 177.30204200 | Customer Withdrawal |
| 2b3bc5e6-aa8f-44c5-973d-0daeb3c85974 | 4/3/2023 | DGB | 40.15713481 | Customer Withdrawal |
| 2bc8cd36-c4bb-47c8-9c2e-11b6598c5e66 | 4/25/2023 | HBAR | 443.00000000 | Customer Withdrawal |
| c397818-2942-4301-8aed-66082aaa980 | 4/12/2023 | USD | 296.31000000 | Customer Withdrawal |
| e317a611-9772-4397-8507-bab16384f05b | 4/9/2023 | XRP | 299.11094881 | Customer Withdrawal |
| e317a611-9772-4397-8507-bab16384f05b | 4/14/2023 | USD | 203.15000000 | Customer Withdrawal |
| e75ad125-cd6f-4416-9072-d1846985cff6 | 2/13/2023 | USD | 2,140.00000000 | Customer Withdrawal |
| e75ad125-cd6f-4416-9072-d1846985cff6 | 4/27/2023 | USD | 8.00000000 | Customer Withdrawal |
| 88086a78-8b47-4a6f-bddf-9490f7cf4737 | 4/28/2023 | XRP | 358.97614648 | Customer Withdrawal |
| 88086a78-8b47-4a6f-bddf-9490f7cf4737 | 3/28/2023 | SC | 119,565.97777442 | Customer Withdrawal |
| 88086a78-8b47-4a6f-bddf-9490f7cf4737 | 4/28/2023 | DOGE | 5,183.14051877 | Customer Withdrawal |
| 88086a78-8b47-4a6f-bddf-9490f7cf4737 | 4/28/2023 | RVN | 17,445.27477642 | Customer Withdrawal |
| 88086a78-8b47-4a6f-bddf-9490f7cf4737 | 4/29/2023 | FLR | 53.39059586 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | DOT | 3.31608062 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | QNT | 0.15919449 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | KSM | 0.51911343 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 3/15/2023 | SOL | 2.99000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 2/21/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 3/3/2023 | SOL | 3.24000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 3/14/2023 | SOL | 3.99000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 2/28/2023 | SOL | 2.79000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/3/2023 | SOL | 4.99000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 3/15/2023 | SOL | 1.99000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 2/25/2023 | SOL | 4.39000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/1/2023 | SOL | 3.06957273 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 2/22/2023 | SOL | 2.34000000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | ETH | 0.11850835 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/1/2023 | ADA | 190.91765713 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | WAXP | 1,646.58800000 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/1/2023 | DOGE | 1,310.13730104 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | ALGO | 97.75683516 | Customer Withdrawal |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | 4/2/2023 | BTC | 0.01687182 | Customer Withdrawal |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | 4/28/2023 | ETH | 0.28664763 | Customer Withdrawal |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | 4/28/2023 | XRP | 179.00000000 | Customer Withdrawal |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | 4/28/2023 | DOGE | 8,975.00000000 | Customer Withdrawal |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | 4/28/2023 | ETH | 0.06821747 | Customer Withdrawal |
| f862f7e4-de2b-4647-90c0-af212138162b | 4/16/2023 | USDT | 38.00000000 | Customer Withdrawal |
| 82d8bd8e-7b0c-4764-83f2-2cddf7b294fa | 4/5/2023 | USD | 2,671.01000000 | Customer Withdrawal |
| 82d8bd8e-7b0c-4764-83f2-2cddf7b294fa | 4/5/2023 | USD | 686.48000000 | Customer Withdrawal |
| a8b3a420-e7fb-442f-8f26-f00789ea829a | 3/23/2023 | BTC | 0.00216354 | Customer Withdrawal |
| a8b3a420-e7fb-442f-8f26-f00789ea829a | 3/25/2023 | BTC | 0.00127187 | Customer Withdrawal |
| a8b3a420-e7fb-442f-8f26-f00789ea829a | 3/26/2023 | BTC | 0.00115174 | Customer Withdrawal |
| a8b3a420-e7fb-442f-8f26-f00789ea829a | 3/24/2023 | USD | 40.56000000 | Customer Withdrawal |
| 9d45b998-94b6-493a-8013-b669f27e67cd | 4/5/2023 | USD | 147.08000000 | Customer Withdrawal |
| 55b94867-0061-4cb4-b368-9474aedaecb | 4/4/2023 | EOS | 8.89411631 | Customer Withdrawal |
| fe0256ee-1b1b-4453-a3eb-7bf2e3438c0d | 4/6/2023 | USD | 198.74000000 | Customer Withdrawal |
| 0376b924-d89f-4ea6-a9c0-c369a77d5b2f | 4/7/2023 | USD | 434.30000000 | Customer Withdrawal |
| 0376b924-d89f-4ea6-a9c0-c369a77d5b2f | 4/17/2023 | USD | 236.80000000 | Customer Withdrawal |
| 867e958-97f9-4007-b96d-4a21935668686 | 4/11/2023 | USD | 1,377.39000000 | Customer Withdrawal |
| c632ab49-b80f-497d-a6ca-8af8ee52c333 | 4/29/2023 | TRX | 43,174.64551253 | Customer Withdrawal |
| c632ab49-b80f-497d-a6ca-8af8ee52c333 | 4/30/2023 | BTC | 0.78559839 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/17/2023 | ETH | 0.02384467 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/17/2023 | ETH | 0.00729356 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/18/2023 | ETH | 0.00612756 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/17/2023 | 1INCH | 65.92868512 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/15/2023 | ADA | 319.54000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/17/2023 | USDT | 103.15316968 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/15/2023 | XLM | 99.20231632 | Customer Withdrawal |
| 668850bd-87a7-4223-8750-78f90e58c35 | 3/15/2023 | TRX | 626.00000000 | Customer Withdrawal |
| 4f0bb9b2-70be-428d-b1e0-f384640cedcef | 2/9/2023 | BTTOLD | 1,829.11762400 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/11/2023 | MATIC | 1,143.00000000 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/11/2023 | ETH | 10.51757451 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/11/2023 | ADA | 7,773.92394820 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/29/2023 | ADA | 4.33027700 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/1/2023 | CELO | 1.31299000 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/11/2023 | BTC | 0.51124767 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/4/2023 | USD | 12,755.86000000 | Customer Withdrawal |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | 4/1/2023 | ETHW | 21.09225173 | Customer Withdrawal |
| c145c64e-5935-48f8-b6c0-b5f312c22e0 | 4/2/2023 | XYG | 21,122.10293717 | Customer Withdrawal |
| c145c64e-5935-48f8-b6c0-b5f312c22e0 | 4/2/2023 | DGB | 3,480.81469880 | Customer Withdrawal |
| c145c64e-5935-48f8-b6c0-b5f312c22e0 | 4/4/2023 | BTC | 0.00195033 | Customer Withdrawal |
| c145c64e-5935-48f8-b6c0-b5f312c22e0 | 4/2/2023 | XDN | 391,268.36566440 | Customer Withdrawal |
| dae0e9a0-3dc5-41ef-b46b-c8fa0bb71723 | 4/6/2023 | BTC | 0.01314731 | Customer Withdrawal |
| dae0e9a0-3dc5-41ef-b46b-c8fa0bb71723 | 4/7/2023 | USD | 810.99000000 | Customer Withdrawal |
| 16292919-1de2-4d51-897c-0ea70665046a | 4/4/2023 | BTC | 0.08024744 | Customer Withdrawal |
| 6f51a016-dbb9-4744-a4d5-929dd23bbe54 | 4/15/2023 | ATOM | 10.75345488 | Customer Withdrawal |
| 6f51a016-dbb9-4744-a4d5-929dd23bbe54 | 4/15/2023 | ETH | 0.17000800 | Customer Withdrawal |
| 6f51a016-dbb9-4744-a4d5-929dd23bbe54 | 4/15/2023 | ADA | 155.70609146 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 3/13/2023 | ADA | 1,966.00000000 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 3/3/2023 | ADA | 2.99971233 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 3/31/2023 | STRAX | 197.99000000 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 3/31/2023 | STRAX | 1.99000000 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 4/4/2023 | SC | 4,989.90000000 | Customer Withdrawal |
| bbd8ca9-c157-4683-9216-e159744c608 | 4/4/2023 | SC | 9.90000000 | Customer Withdrawal |
| d9d0e0d3-0a45-41bd-9b5e-8f3195e07540 | 4/3/2023 | USD | 866.58000000 | Customer Withdrawal |
| 17e18eea-b8db-413e-9947-0eb6416777f8d | 4/9/2023 | ADA | 67.17007088 | Customer Withdrawal |
| A444ffec-ba2b-4520-a13a-5205a3d3c4e | 4/12/2023 | USD | 1,177.50000000 | Customer Withdrawal |
| 60407394-7386-4127-9698-15e951d38d6 | 4/6/2023 | BTC | 0.25029065 | Customer Withdrawal |
| 6823135-2409-46d9-838d-a836a216aa3c | 4/14/2023 | DOGE | 200.00000000 | Customer Withdrawal |
| 6823135-2409-46d9-838d-a836a216aa3c | 4/14/2023 | USD | 739.22000000 | Customer Withdrawal |
| 45dd96b5-9104-4252-a2c4-c1c6e36c8a4c5 | 4/3/2023 | USD | 191.33000000 | Customer Withdrawal |
| d48a41ea-bc6b-4a2d-a6f3-359ed359f9a2 | 4/14/2023 | ETH | 0.06480509 | Customer Withdrawal |
| d48a41ea-bc6b-4a2d-a6f3-359ed359f9a2 | 4/28/2023 | ADA | 44.94000000 | Customer Withdrawal |
| d48a41ea-bc6b-4a2d-a6f3-359ed359f9a2 | 4/14/2023 | BTC | 0.00289763 | Customer Withdrawal |
| 23f0d62d-60b9-46ed-be1e-0584ad2c29ae | 4/13/2023 | NMR | 60.30000000 | Customer Withdrawal |
| 23f0d62d-60b9-46ed-be1e-0584ad2c29ae | 4/13/2023 | LINK | 113.00000000 | Customer Withdrawal |
| 23f0d62d-60b9-46ed-be1e-0584ad2c29ae | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 23f0d62d-60b9-46ed-be1e-0584ad2c29ae | 4/13/2023 | DOGE | 29,887.36343905 | Customer Withdrawal |
| 23f0d62d-60b9-46ed-be1e-0584ad2c29ae | 4/13/2023 | SNT | 60,936.85549998 | Customer Withdrawal |
| 807e770e-bff0-407d-a969-70020bab2c3 | 4/28/2023 | ETH | 1.31414440 | Customer Withdrawal |
| 807e770e-bff0-407d-a969-70020bab2c3 | 4/28/2023 | BTC | 0.02730654 | Customer Withdrawal |
| bda17176-f127-48bb-8a30-1b3c79b6bc8a | 3/2/2023 | USD | 1,319.52000000 | Customer Withdrawal |
| 4dc3162e-1a0c-40f6-b02d-d5f3d7e8811b | 4/11/2023 | GLM | 11,287.18883710 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/7/2023 | NMR | 1.60400000 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/6/2023 | ADA | 10.00000000 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/7/2023 | ADA | 3,979.00000000 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/30/2023 | DGB | 142,642.43109889 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b1f9c56-cd65-4825-9e6e-aebcb42c4514f | 4/11/2023 | BTC | 0.59152776 | Customer Withdrawal |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | 4/13/2023 | NEO | 1.47000000 | Customer Withdrawal |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | 4/11/2023 | XRP | 1,005.28371729 | Customer Withdrawal |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | 4/8/2023 | XRP | 13.80000000 | Customer Withdrawal |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | 4/28/2023 | VUS | 14,574.54163461 | Customer Withdrawal |
| 6c23586f-276f-48f0-a789-eaea8f9f1490 | 4/11/2023 | XLM | 471.71167833 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/11/2023 | ZEC | 0.06205236 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/10/2023 | WAXP | 2.86939682 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/11/2023 | WAXP | 7,295.00000000 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/10/2023 | HBAR | 7,934.00000000 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/11/2023 | HBAR | 2.60449465 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/1/2023 | SC | 120,704.67701756 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/6/2023 | USD | 675.93000000 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/10/2023 | USD | 156.41000000 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/11/2023 | ETHW | 0.02230000 | Customer Withdrawal |
| ac2d413c-7a18-45aa-b5a9-45ec7b5f46d6 | 4/19/2023 | BTC | 1.41296866 | Customer Withdrawal |
| e4192f4c-8c6d-4d17-9616-a3600b5d075f | 4/27/2023 | USD | 0.08944142 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/13/2023 | ETH | 0.14689888 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/13/2023 | ETH | 0.05900000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/11/2023 | ETH | 1.54896945 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/19/2023 | DOGE | 49,890.00000000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/13/2023 | DOGE | 15,000.00000000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/18/2023 | DOGE | 13,725.15962488 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/13/2023 | VTC | 2,000.22502324 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/19/2023 | BTC | 0.49990000 | Customer Withdrawal |
| 9f128a-89ff-283-b58c-fcf8ba58c38c | 4/18/2023 | FLR | 1,387.33145300 | Customer Withdrawal |
| 725c5c7a-c4511-472c-b381-7f6f4b... | 4/18/2023 | NEO | 3.98000000 | Customer Withdrawal |
| 725c5c7a-c4511-472c-b381-7f6f4b... | 4/20/2023 | BTC | 0.00071500 | Customer Withdrawal |
| 725c5c7a-c4511-472c-b381-7f6f4b... | 4/11/2023 | XRP | 691.76000000 | Customer Withdrawal |
| 7ba69c36-1033e-41a2-9818-cca... | 4/12/2023 | USD | 249.49000000 | Customer Withdrawal |
| 72b63b78-4423-4bce-a7eb-3ac... | 4/17/2023 | ETH | 12,849.61953925 | Customer Withdrawal |
| 7ea9b65c-6f1f-4e4a-b5f1-0a5d... | 4/16/2023 | BTTOLD | 0.00070232 | Customer Withdrawal |
| 7ea9b65c-6f1f-4e4a-b5f1-0a5d... | 4/17/2023 | BTC | 277.10860003 | Customer Withdrawal |
| 6ef5e92e-5e8c-4130-bf92-9f... | 4/16/2023 | ETC | 7,995.00000000 | Customer Withdrawal |
| 6ef5e92e-5e8c-4130-bf92-9f... | 4/18/2023 | BTC | 43.95000000 | Customer Withdrawal |
| e6a21de7-b5f0-4f8a-a4a0-89... | 4/16/2023 | SC | 13,725.15962488 | Customer Withdrawal |
| e6a21de7-b5f0-4f8a-a4a0-89... | 4/16/2023 | ETC | 0.00100000 | Customer Withdrawal |
| e6a21de7-b5f0-4f8a-a4a0-89... | 4/16/2023 | DOGE | 247.49000000 | Customer Withdrawal |
| e6a21de7-b5f0-4f8a-a4a0-89... | 4/16/2023 | DGB | 57,918.00000000 | Customer Withdrawal |
| 84f6d69c-b5e1-4b7b-94c7-9af... | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 84f6d69c-b5e1-4b7b-94c7-9af... | 4/11/2023 | BTC | 0.55000000 | Customer Withdrawal |
| 740b2e0a-f9c5-4be9-9da5-6f6... | 4/20/2023 | USD | 172.00000000 | Customer Withdrawal |
| 4bfd8c9f-9047-4df9-900a-3... | 4/18/2023 | BTC | 0.02908729 | Customer Withdrawal |
| 5e9e0e1a-4e67-4cef-9c83-8f8... | 4/19/2023 | USD | 141.41000000 | Customer Withdrawal |
| 752fb-2e5-f5ff-4744-88f7-c... | 4/16/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 5e9b8c-d2ba-4185-b042-133d... | 4/10/2023 | BTC | 2,445.89224234 | Customer Withdrawal |
| cac608ff-f5c0-4305-ba8f-... | 4/10/2023 | ADA | 0.13800000 | Customer Withdrawal |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | 4/11/2023 | ZEC | 0.06205236 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c11b0204-a502-46a8-8c5a-31c830e0bfae | 4/17/2023 | USD | 1,890.00000000 | Customer Withdrawal |
| 59868885-bed4-41f8-8a2b-2c7f7de49539 | 3/10/2023 | DGB | 1,125.50144590 | Customer Withdrawal |
| 59868883-bed4-41f8-8a2b-2c7f7de49539 | 3/4/2023 | DGB | 914.71308326 | Customer Withdrawal |
| 59868883-bed4-41f8-8a2b-2c7f7de49539 | 3/8/2023 | DGB | 1,009.90101010 | Customer Withdrawal |
| 59868883-bed4-41f8-8a2b-2c7f7de49539 | 2/27/2023 | DGB | 906.16363636 | Customer Withdrawal |
| d8712d04-a845-4d07-9609-ea3f6698c3e | 5/2/2023 | USDT | 120.45813195 | Customer Withdrawal |
| d8712d04-a845-4d07-9609-ea3f6698c3e | 5/2/2023 | ETHW | 28.47519539 | Customer Withdrawal |
| 3684e0ef-84ee-48dd-bbda-a38165687f6b | 2/16/2023 | HBAR | 130.00000000 | Customer Withdrawal |
| c9c1a660-ca72-45c3-855f-a880954ea0c | 4/3/2023 | USDT | 328.52188815 | Customer Withdrawal |
| c9c1a660-ca72-45c3-855f-a880954ea0c | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c9c1a660-ca72-45c3-855f-a880954ea0c | 4/2/2023 | BTC | 0.05860738 | Customer Withdrawal |
| 65978a5-8414-4745-bd43-03fb86007dd9 | 4/5/2023 | ADA | 12.99875179 | Customer Withdrawal |
| 65978a5-8414-4745-bd43-03fb86007dd9 | 4/5/2023 | HBAR | 27.00000000 | Customer Withdrawal |
| 65978a5-8414-4745-bd43-03fb86007dd9 | 4/5/2023 | HBAR | 340.52318493 | Customer Withdrawal |
| 65978a5-8414-4745-bd43-03fb86007dd9 | 4/5/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | 4/23/2023 | XRP | 998.00000000 | Customer Withdrawal |
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | 4/7/2023 | USD | 554.57000000 | Customer Withdrawal |
| d0e948a2-067e-4756-9abc-f80d3a98c880 | 4/21/2023 | ETH | 1.68777167 | Customer Withdrawal |
| d0e948a2-067e-4756-9abc-f80d3a98c880 | 4/25/2023 | RVN | 4,684.00000000 | Customer Withdrawal |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | 4/14/2023 | DGB | 6,499.80000000 | Customer Withdrawal |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | 4/14/2023 | SC | 33,405.98437339 | Customer Withdrawal |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | 4/14/2023 | DOGE | 50,583.17675288 | Customer Withdrawal |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | 4/15/2023 | BTC | 0.00332048 | Customer Withdrawal |
| ed217cb9-d89b-420a-b12d-3eac93faddad | 4/24/2023 | ETC | 13.80371009 | Customer Withdrawal |
| ed217cb9-d89b-420a-b12d-3eac93faddad | 4/24/2023 | BSV | 0.04057683 | Customer Withdrawal |
| ed217cb9-d89b-420a-b12d-3eac93faddad | 4/24/2023 | XLM | 0.04057683 | Customer Withdrawal |
| ed217cb9-d89b-420a-b12d-3eac93faddad | 4/24/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | 4/14/2023 | BCH | 0.02248850 | Customer Withdrawal |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | 4/14/2023 | XRP | 970.93802982 | Customer Withdrawal |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | 4/21/2023 | BTC | 0.01024029 | Customer Withdrawal |
| 7f0a1c9-c1f2-4db1-97fb-e7625ec1bbba | 4/23/2023 | XVG | 939,963.46246094 | Customer Withdrawal |
| 7f0a1c9-c1f2-4db1-97fb-e7625ec1bbba | 4/23/2023 | XVG | 195.00000000 | Customer Withdrawal |
| dd7bc512-3483-406c-8e3f-066ce215471d | 3/15/2023 | LTC | 0.80490188 | Customer Withdrawal |
| dd7bc512-3483-406c-8e3f-066ce215471d | 2/27/2023 | LTC | 11.63162462 | Customer Withdrawal |
| dd7bc512-3483-406c-8e3f-066ce215471d | 3/14/2023 | LTC | 4.25068415 | Customer Withdrawal |
| dd7bc512-3483-406c-8e3f-066ce215471d | 2/9/2023 | BTC | 0.00130000 | Customer Withdrawal |
| d08b0af1-01b4-49e7-830f-8e1cb71c0f75 | 4/26/2023 | BTC | 0.00986236 | Customer Withdrawal |
| 2e0395e4-0dbd-4cac-8d15-7c9cc540a66e | 4/6/2023 | XVG | 19,146.28312499 | Customer Withdrawal |
| 2e0395e4-0dbd-4cac-8d15-7c9cc540a66e | 4/6/2023 | SC | 22,048.86309315 | Customer Withdrawal |
| d774d6d5-2de3-40c8-8ff0-09154744e5a3 | 4/20/2023 | BTC | 0.03575866 | Customer Withdrawal |
| d774d6d5-2de3-40c8-8ff0-09154744e5a3 | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| d34755e6-b782-4654-8bd7-c02346217e2c | 4/29/2023 | ETH | 0.83819436 | Customer Withdrawal |
| d34755e6-b782-4654-8bd7-c02346217e2c | 4/29/2023 | BTC | 0.14230895 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/14/2023 | OGN | 945.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/14/2023 | OGN | 28,951.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/15/2023 | SUSHI | 4,713.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/14/2023 | DOGE | 993.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/15/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/15/2023 | ENJ | 6,984.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/15/2023 | SHIB | 149,485,037.00000000 | Customer Withdrawal |
| dcd305f-4f81-41f1-a755-d5aeaea0e769 | 4/14/2023 | SHIB | 148,985,037.00000000 | Customer Withdrawal |
| 6493f40c-a21d-4d1a-814e-4cf5970486ed | 4/27/2023 | RDD | 199,070.39546546 | Customer Withdrawal |
| 6493f40c-a21d-4d1a-814e-4cf5970486ed | 4/27/2023 | RDD | 100.00000000 | Customer Withdrawal |
| 9b905070-e342-432f-b836-9f45f574ec5b | 4/6/2023 | USD | 191.64000000 | Customer Withdrawal |
| 0e03991a-dbf3-4e78-9c89-07b34edacf51 | 4/7/2023 | HBAR | 30.3972000000 | Customer Withdrawal |
| d08585f96-dbf2-4630-817d-d05590a7e34f | 4/5/2023 | ETH | 0.12264954 | Customer Withdrawal |
| d08585f96-dbf2-4630-817d-d05590a7e34f | 4/5/2023 | ETH | 0.04560000 | Customer Withdrawal |
| 335e9ff5-9a54-41a0-9027-b2d23ac96d30 | 4/13/2023 | DOGE | 6,559.31796688 | Customer Withdrawal |
| 8317458f-e290-453b-a41f-6a62fdb735d5 | 2/9/2023 | USD | 1,320.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f13b5f3d-4647-4dbb-8e44-c2f3e6095b40 | 4/14/2023 | ETH | 0.95449633 | Customer Withdrawal |
| bd467b31-2326-4505-bc73-58da151a12ee | 4/4/2023 | USD | 122.65000000 | Customer Withdrawal |
| 7ef71358-db0c-412b-b007-ff5aef950bd9 | 2/9/2023 | BTTOLD | 87,897.78655600 | Customer Withdrawal |
| 24d38fac-682e-473e-a180-ceca8b4c0869 | 4/7/2023 | USD | 4,300.00000000 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | MATIC | 2,387.66484222 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | ADA | 7.0117336 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | ADA | 94.69187868 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | DOGE | 16,995.00000000 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | BTC | 0.00183011 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 2/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | 3/13/2023 | USD | 15,452.00000000 | Customer Withdrawal |
| 7cb1a112-6723-44f1-ae22-021a2c17c9d0 | 4/9/2023 | USDT | 145.51120247 | Customer Withdrawal |
| 7cb1a112-6723-44f1-ae22-021a2c17c9d0 | 4/13/2023 | XLM | 3,244.20021728 | Customer Withdrawal |
| 7cb1a112-6723-44f1-ae22-021a2c17c9d0 | 4/28/2023 | RVN | 1,969.64002972 | Customer Withdrawal |
| 7cb1a112-6723-44f1-ae22-021a2c17c9d0 | 4/28/2023 | LBC | 29,392.31373808 | Customer Withdrawal |
| d5623dde-3bcf-4975-9b51-52be6c6a2624 | 4/4/2023 | DOGE | 1,023.86631517 | Customer Withdrawal |
| 994f08ef-f328-41d5-a1ce-3bbc383e6688 | 3/14/2023 | USD | 498.55000000 | Customer Withdrawal |
| 994f08ef-f328-41d5-a1ce-3bbc383e6688 | 3/3/2023 | USD | 499.21000000 | Customer Withdrawal |
| 994f08ef-f328-41d5-a1ce-3bbc383e6688 | 4/3/2023 | USD | 4.23264000000 | Customer Withdrawal |
| 994f08ef-f328-41d5-a1ce-3bbc383e6688 | 2/15/2023 | USD | 503.98000000 | Customer Withdrawal |
| 0b9d23d5-775d-497c-8a00-3887705e4c24 | 4/7/2023 | USD | 295.89000000 | Customer Withdrawal |
| ee663dc7-6b3e-4737-98cb-45c023e8931 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ee663dc7-6b3e-4737-98cb-45c023e8931 | 4/20/2023 | BTC | 0.66824386 | Customer Withdrawal |
| ee663dc7-6b3e-4737-98cb-45c023e8931 | 4/21/2023 | BTC | 0.69970000 | Customer Withdrawal |
| 110ceafc-3d24-45e2-aec1-dd0c32N3273 | 4/24/2023 | BTC | 0.00485667 | Customer Withdrawal |
| 110ceafc-3d24-45e2-aec1-dd0c32f43273 | 4/24/2023 | FLR | 3.66772624 | Customer Withdrawal |
| d733e444-8d01-4456-8c11-237f5d890f22 | 4/27/2023 | ADA | 699.00000000 | Customer Withdrawal |
| d733e444-8d01-4456-8c11-237f5d890f22 | 4/27/2023 | XVG | 1,495.00000000 | Customer Withdrawal |
| d733e444-8d01-4456-8c11-237f5d890f22 | 4/27/2023 | DOGE | 5,495.00000000 | Customer Withdrawal |
| d733e444-8d01-4456-8c11-237f5d890f22 | 4/27/2023 | USD | 628.49000000 | Customer Withdrawal |
| c8b9776b-5f1a-473a-9edb-1b32915d0f80 | 4/5/2023 | SC | 108,352.28835488 | Customer Withdrawal |
| c8b9776b-5f1a-473a-9edb-1b32915d0f80 | 4/5/2023 | SC | 199.90000000 | Customer Withdrawal |
| 2af600b9-05c0-4ec2-8bd7-4b737ed8e2801 | 4/4/2023 | USD | 1,120.00000000 | Customer Withdrawal |
| 06ca82ac-bf16-464c-a296-9aed4ae1e364 | 4/1/2023 | BCH | 0.12855694 | Customer Withdrawal |
| 06ca82ac-bf16-464c-a296-9aed4ae1e364 | 4/4/2023 | ETH | 4.90000000 | Customer Withdrawal |
| 8bf8ea7d-a5b5-457f-87ec-5a80c6c13dba | 4/10/2023 | USD | 261.51000000 | Customer Withdrawal |
| eb0e7975-c0c7-453e-a7b0-a497abbd411f | 4/5/2023 | DOGE | 6,667.23218734 | Customer Withdrawal |
| 211f5175-5cad-483d-a08a-de8608f20e90 | 3/5/2023 | XLM | 1,184.95000000 | Customer Withdrawal |
| 211f5175-5cad-483d-a08a-de8608f29e90 | 3/22/2023 | XLM | 979.95000000 | Customer Withdrawal |
| 211f5175-5cad-483d-a08a-de8608f29e90 | 3/19/2023 | XLM | 1,123.14415021 | Customer Withdrawal |
| 211f5175-5cad-483d-a08a-de8608f29e90 | 2/12/2023 | XLM | 1,139.95000000 | Customer Withdrawal |
| 7525f3cbd-ef9f-4c86-a0d8-02a2d6e7d2dd | 4/27/2023 | XLM | 1,241.99124481 | Customer Withdrawal |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | 4/8/2023 | ADA | 209.99353315 | Customer Withdrawal |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | 4/8/2023 | BTC | 0.00229316 | Customer Withdrawal |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4dffcc36-b6c6-494d-a549-c8e85a9fce77 | 3/31/2023 | BTC | 0.01438524 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | ICX | 99.94750000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | BTC | 0.01676800 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | BTC | 0.05406510 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | ANT | 397.00000000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | ETC | 40.08408545 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | WAVES | 99.99000000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | ETH | 0.98994213 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | ETH | 0.22371147 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | RVN | 51.69759581 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | XRP | 8,976.99997800 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | GLM | 3,068.00000000 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/5/2023 | USDT | 195.03068565 | Customer Withdrawal |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | 4/4/2023 | ENJ | 7,581.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1eefb9a4-168c-4597-8413-81a3bd069ae3 | 4/26/2023 | LTC | 1.61841457 | Customer Withdrawal |
| 1eefb9a4-168c-4597-8413-81a3bd069ae3 | 4/29/2023 | HIVE | 483.99000000 | Customer Withdrawal |
| 1eefb9a4-168c-4597-8413-81a3bd069ae3 | 4/29/2023 | XLM | 633.95000000 | Customer Withdrawal |
| 1eefb9a4-168c-4597-8413-81a3bd069ae3 | 4/29/2023 | HIVE | 483.99000000 | Customer Withdrawal |
| 2d04de7c-7f62-4f40-a7e3-26f6122c56a0 | 5/2/2023 | XRP | 2,858.40194927 | Customer Withdrawal |
| 2d04de7c-7f62-4f40-a7e3-26f6122c56a0 | 5/2/2023 | FLR | 431.04133750 | Customer Withdrawal |
| 48d31358-c01b-4e6b-8a13-bfae6f492f71 | 4/16/2023 | BTC | 0.00618687 | Customer Withdrawal |
| 14179f60-b599-444e-b8d2-8cfc2ca77313 | 4/20/2023 | HBAR | 3,372.36066398 | Customer Withdrawal |
| b2ff156c-03c7-44f8-b959-a26244d02ef60 | 4/4/2023 | USD | 45.57000000 | Customer Withdrawal |
| 99c3f28b-4ba0-4944-bbc6-28c8-145e26291d | 2/27/2023 | XLM | 29,509.78150213 | Customer Withdrawal |
| 36c589a6-a79e-487b-a695-a32f89c0c1782 | 3/19/2023 | USDT | 784.27328176 | Customer Withdrawal |
| dd28d31e-ab18-4b71-ad5f-e6e6d2292a708 | 4/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd28d31e-ab18-4b71-ad5f-e6e6d2292a708 | 4/2/2023 | USD | 0.00022083 | Customer Withdrawal |
| 75 c08a48-cf6a-491c-9390-a95d1e7810f1 | 4/7/2023 | USD | 1,117.00000000 | Customer Withdrawal |
| 91d6e97a-7301-44b3-a2c3-eed57d0ec195 | 4/6/2023 | USD | 202.55000000 | Customer Withdrawal |
| 18b08a9c-abdb-4b8b-8e7a-adfbb6475814 | 4/6/2023 | SOL | 0.47931341 | Customer Withdrawal |
| 18b08a9c-abdb-4b8b-8e7a-adfbb6475814 | 4/5/2023 | FLR | 94.79437345 | Customer Withdrawal |
| 01556ba1-d154-4785-9990-06e5d3d32fe59 | 4/5/2023 | HBAR | 7,251.53239373 | Customer Withdrawal |
| d3e128a2-29bc-4ef4-9660-03801f1f6ec1f1 | 4/12/2023 | USD | 108.41000000 | Customer Withdrawal |
| 4c284bda-2ac5-42e9-b533b-a38ad1cb438d | 4/5/2023 | ALGO | 24.04550284 | Customer Withdrawal |
| e671c659-c80a-4f92-b6d3-01a7a38bf787 | 4/28/2023 | DGB | 2,586.50083700 | Customer Withdrawal |
| 36c589a6-a79e-487b-a695-a32f89c0c1782 | 4/6/2023 | ADA | 91.29000000 | Customer Withdrawal |
| 2293f817-bc0a-42e4-9e72-4270d921977 | 4/7/2023 | USD | 59691000000 | Customer Withdrawal |
| 2293f817-bc0a-42e4-9e72-4270d921978 | 4/4/2023 | BTC | 0.00591980 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | ETH | 0.03593300 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | LTC | 49.80985803 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | ZEN | 0.01130000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | ETH | 0.50875075 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | ZEC | 0.69913867 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | XLM | 48.98000000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | DASH | 0.02035000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | XLM | 5,599.95000000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5d2b00a0-3ed0-41db-926c-23ca18de0161 | 4/7/2023 | XLM | 5,599.95000000 | Customer Withdrawal |
| 7c378765-2ea5-4022-8397-c70df78-3ab2 | 4/13/2023 | ADA | 63.31250000 | Customer Withdrawal |
| 7c378765-2ea5-4022-8397-787700e226d2 | 4/3/2023 | USD | 74.73000000 | Customer Withdrawal |
| fc0a7573-f50b-44a1-94e3-b3cf6c573b813 | 3/29/2023 | BTC | 0.24464630 | Customer Withdrawal |
| fc0a7573-f50b-44a1-94e3-b3cf6c573b813 | 3/29/2023 | BTC | 0.16558341 | Customer Withdrawal |
| fc0a7573-f50b-44a1-94e3-b3cf6c573b813 | 4/3/2023 | USD | 8.00000000 | Customer Withdrawal |
| ic3e27346-9862-4188-97a6-acf775fcbac0 | 4/30/2023 | XRP | 704.55779681 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | NMR | 1.70000000 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | ZEN | 9.40158684 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | ADA | 9.81250000 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | XLM | 1,080.95000000 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | RVN | 3,207.05516988 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | GRT | 425.79548999 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | BTC | 0.00128965 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | SC | 0.11400676 | Customer Withdrawal |
| c07fed77-53d0-46ee-8492-5bd03a5a420a | 4/23/2023 | USD | 40.38000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/18/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/18/2023 | WAVES | 0.99000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/17/2023 | POWR | 993.00000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/18/2023 | XLM | 2,489.00000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 3/31/2023 | WAXP | 9,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/5/2023 | USDC | 17.00000000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 4/3/2023 | USD | 380.75283135 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 3/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3570177f-01d9-40ae-bd85-f531aa31adcf | 3/31/2023 | BTC | 0.29637424 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/8/2023 | DGB | 26.67400000 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/14/2023 | ZIL | 2,159.99860000 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/14/2023 | SC | 98.90000000 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 5/2/2023 | SOLVE | 158,799.90000000 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/14/2023 | GLM | 7,280.00000000 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/9/2023 | BTC | 0.00447176 | Customer Withdrawal |
| c4b2294a-5a19-4463-becc-ca7aa586428d | 4/14/2023 | USD | 47.13000000 | Customer Withdrawal |
| 651f0de0-0480-47a4-b0b9-0f43e76fe2a6 | 4/13/2023 | USD | 145.63000000 | Customer Withdrawal |
| e05ea181-4033-4ba1-971b-fb4a632bd621 | 4/26/2023 | UNI | 4.40251707 | Customer Withdrawal |
| e05ea181-4033-4ba1-971b-fb4a632bd621 | 4/26/2023 | ADA | 109.90000000 | Customer Withdrawal |
| e05ea181-4033-4ba1-971b-fb4a632bd621 | 4/26/2023 | XLM | 10,957.57228177 | Customer Withdrawal |
| e05ea181-4033-4ba1-971b-fb4a632bd621 | 4/26/2023 | ICX | 239.80847780 | Customer Withdrawal |
| 459a3894-c434-4a81-8542-d1dafd73e9bc | 4/8/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 459a3894-c434-4a81-8542-d1dafd73e9bc | 4/11/2023 | USD | 48.02000000 | Customer Withdrawal |
| 187307ef-9305-440c-82a8-fc6c6cd62b62 | 4/4/2023 | ADA | 1,254.96000000 | Customer Withdrawal |
| 187307ef-9305-440c-82a8-fc6c6cd62b62 | 4/4/2023 | DOGE | 4,097.00000000 | Customer Withdrawal |
| 187307ef-9305-440c-82a8-fc6c6cd62b62 | 4/4/2023 | USD | 524.73000000 | Customer Withdrawal |
| 17d66f21-3b78-431f-874a-c36a0e5b5fb3 | 4/11/2023 | USD | 272.00000000 | Customer Withdrawal |
| e71f3c82-7fb6-44f1-9d69-8d98cc5aae03 | 3/14/2023 | XLM | 9,957.00000000 | Customer Withdrawal |
| e71f3c82-7fb6-44f1-9d69-8d98cc5aae03 | 3/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| a122bc5e-d95e-4d41-9fe3-a3e87f89bc90 | 4/3/2023 | LTC | 16.20000000 | Customer Withdrawal |
| a122bc5e-d95e-4d41-9fe3-a3e87f89bc90 | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5e3d96fb-c29a-4c79-8be6-a0f0f5e1a3f5 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5a406c5f-8e69-4d3c-bda8-3ea0a5cbf89a | 4/3/2023 | USD | 36.00000000 | Customer Withdrawal |
| 59c84ca-5e69-4f39-96ab-933994aa7320 | 4/3/2023 | USD | 992.95000000 | Customer Withdrawal |
| a4f50afe-13f1-43e3-8dfa-43f6a6a5b6e8 | 4/3/2023 | USD | 250.00000000 | Customer Withdrawal |
| 48803782-4bf6-4c57-afb4-5ee96f3a2c5 | 4/4/2023 | USD | 16.00000000 | Customer Withdrawal |
| 7720c68f-c5e6-4d15-bda0-41a9e1af56e8 | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 1c402b30-4d16-4c3a-9ba4-0d58ec00cfd4 | 4/3/2023 | USD | 22.00000000 | Customer Withdrawal |
| c6e4f52-8c93-4f3d-8a5b-03b8b1c4f82e | 4/4/2023 | USD | 101.00000000 | Customer Withdrawal |
| 0a5e7cce-cc1c-47a1-b6d7-dd58c8c8d00a | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| fe033465-e9a4-46b6-a028-02f8df50d7aa | 4/13/2023 | USD | 80.00000000 | Customer Withdrawal |
| fe033465-e9a4-46b6-a028-02f8df50d7aa | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fe033465-e9a4-46b6-a028-02f8df50d7aa | 4/13/2023 | SC | 2,600.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe00346o-a811-4860-ad9e-028bdf8d27ee | 4/14/2023 | USD | 599.61000000 | Customer Withdrawal |
| 451f1b95-d272-49e0-817a-1402b969f1e9 | 4/24/2023 | ETH | 1.18611787 | Customer Withdrawal |
| 451f1b95-d272-49e0-817a-1402b969f1e9 | 4/24/2023 | ADA | 1,469.06078573 | Customer Withdrawal |
| 451f1b95-d272-49e0-817a-1402b969f1e9 | 4/24/2023 | BTC | 0.02846313 | Customer Withdrawal |
| 79330017-bf99-44ed-ac92-0289ce6e9305 | 4/1/2023 | DOGE | 2,044.86661103 | Customer Withdrawal |
| 2820aa86-d6cc-4cd1-bf88-28b3acbe7665 | 4/6/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 2820aa86-d6cc-4cd1-bf88-28b3acbe7665 | 4/6/2023 | XLM | 830.79995640 | Customer Withdrawal |
| c66c4c7-31f7-4204-b028-95a88e6cf5fa | 4/17/2023 | USD | 8.00000000 | Customer Withdrawal |
| e51e4bc9-fba4-418a-a271-829718e162d | 4/24/2023 | BTC | 0.00257243 | Customer Withdrawal |
| 3d35ba25-9c92-4304-a20c-ff85b814e95 | 4/6/2023 | ETH | 0.33782001 | Customer Withdrawal |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | 4/28/2023 | ADA | 2.10000000 | Customer Withdrawal |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | 4/28/2023 | ETH | 1,035.78413268 | Customer Withdrawal |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | 4/28/2023 | DGB | 3,874.81226098 | Customer Withdrawal |
| a6048956-21eb-4340-ad0f-f6ca50f7e1e72 | 4/28/2023 | ENJ | 26,357.06963558 | Customer Withdrawal |
| a6048956-21eb-4340-ad0f-f6ca597e1e72 | 4/28/2023 | BTC | 1.12470003 | Customer Withdrawal |
| c61d61ea-cb95-4518-ac69-8aee56b27e1b | 4/30/2023 | MATIC | 448.66560080 | Customer Withdrawal |
| c61d61ea-cb95-4518-ac69-8aee56b27e1b | 4/28/2023 | DOGE | 1,235.73045162 | Customer Withdrawal |
| ddbda754-c512-4b18-9530-da4f9753e55d | 4/1/2023 | LSK | 2.08249000 | Customer Withdrawal |
| 070a876f-129e-48ba-82f1-0113e68f7e4a | 4/29/2023 | LSK | 134.38990956 | Customer Withdrawal |
| 070a876f-129e-48ba-82f1-0113e68f7e4a | 4/29/2023 | BAT | 993.19793093 | Customer Withdrawal |
| ce6a52fd-6f34-4e9b-9ebd-838f48655a31 | 4/21/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 9253b66f-70cf-46ac-ab39-a0650e1dfc9b | 4/11/2023 | USD | 1,073.00000000 | Customer Withdrawal |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | 4/11/2023 | ADA | 11,029.00000000 | Customer Withdrawal |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 89bdc090-0d81-4a71-a13c-7a3aa0d0f071 | 4/26/2023 | DOGE | 1,119.86810246 | Customer Withdrawal |
| 373182952-0245-4d1a-a794-71b0fab9263c | 4/24/2023 | ETH | 0.05270799 | Customer Withdrawal |
| 373182952-0245-4d1a-a794-71b0fab9263c | 4/24/2023 | DOGE | 268.90010634 | Customer Withdrawal |
| 373182952-0245-4d1a-a794-71b0fab9263c | 4/24/2023 | BAT | 374.19009765 | Customer Withdrawal |
| 05dc074b-8d70-49fba-bf29-45bf9815ae93 | 4/4/2023 | USD | 3,417.00000000 | Customer Withdrawal |
| 04d96f5a-f00-40ce-a7e7-b52fd0c68ba2 | 3/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 04d96f5a-f00-40ce-a7e7-b52fd0c68ba2 | 3/30/2023 | BTC | 0.00260000 | Customer Withdrawal |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | 4/23/2023 | LTC | 0.30983831 | Customer Withdrawal |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | 4/23/2023 | ETH | 0.02312655 | Customer Withdrawal |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | 4/23/2023 | DOGE | 5,557.36749313 | Customer Withdrawal |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | 4/30/2023 | BTC | 0.00115028 | Customer Withdrawal |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | 4/30/2023 | ETHW | 0.02592654 | Customer Withdrawal |
| a9b6ea60-2ba8-4993-bf8e-3b4563768abd | 4/4/2023 | POWR | 709.00000000 | Customer Withdrawal |
| a9b6ea60-2ba8-4993-bf8e-3b4563768abd | 4/4/2023 | ADA | 774.36575933 | Customer Withdrawal |
| a9b6ea60-2ba8-4993-bf8e-3b4563768abd | 4/4/2023 | BTC | 0.07707415 | Customer Withdrawal |
| 1ed8711fa75d-4cf7-a24c-65d08ba23622 | 4/9/2023 | ETH | 2.28553641 | Customer Withdrawal |
| 1ed8711fa75d-4cf7-a24c-65d08ba23622 | 4/9/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 02b49b46-6060-4639-a433-b1a04b50320a | 4/29/2023 | SYS | 2,499.99980000 | Customer Withdrawal |
| 02b49b46-6060-4639-a433-b1a04b50320a | 4/29/2023 | XEM | 2,496.00000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/18/2023 | BTC | 1.12100000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/19/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 0.52180000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | BTC | 3.11000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/10/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 0.54970000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 0.50680000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/4/2023 | BTC | 0.01140000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 0.01180000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | BTC | 0.05100000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/13/2023 | BTC | 0.36017968 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 1.21970000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | BTC | 2.55370000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 1.22070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/13/2023 | BTC | 0.01214000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/13/2023 | BTC | 1.90000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/13/2023 | BTC | 0.00081200 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | BTC | 0.09840000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/10/2023 | BTC | 2.11100000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | BTC | 0.00082000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/19/2023 | BTC | 0.01090000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 3/18/2023 | ETH | 0.10680000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | ETH | 1.11940000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | ETH | 0.20800000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | ETH | 0.10800000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/4/2023 | ETH | 36.00865261 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/8/2023 | USDT | 458.47190000 | Customer Withdrawal |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | 4/1/2023 | BTC | 0.01091100 | Customer Withdrawal |
| 00a96d97-245e-4e03-9978-02d1492f2f7e | 3/31/2023 | ETH | 2.53270793 | Customer Withdrawal |
| 5a814fb7-faf9-4144-965e-a9803a08a0a | 4/11/2023 | USD | 5,411.91000000 | Customer Withdrawal |
| 415d518d-43cd-4b41-b0d4a-f50d6c1e4ea4 | 4/10/2023 | USD | 91.94000000 | Customer Withdrawal |
| 2aea14c1-838b-4050-92c9-dc2f0b830f6f | 4/5/2023 | DGB | 43,128.65450500 | Customer Withdrawal |
| 2aea14c1-838b-4050-92c9-dc2f0b830f6f | 4/24/2023 | RVN | 35,969.62555100 | Customer Withdrawal |
| 2aea14c1-838b-4050-92c9-dc2f0b830f6f | 4/11/2023 | USD | 0.04431017 | Customer Withdrawal |
| 2501bc6f-5b71-4675-bdd1-f84bf5e6bc4 | 4/26/2023 | LTC | 1.75702193 | Customer Withdrawal |
| 2501bc6f-5b71-4675-bdd1-f84bf5e6bc4 | 4/29/2023 | ADA | 3,873.00000000 | Customer Withdrawal |
| 2501bc6f-5b71-4675-bdd1-f84bf5e6bc4 | 4/29/2023 | RVN | 6,113.93117752 | Customer Withdrawal |
| 2501bc6f-5b71-4675-bdd1-f84bf5e6bc4 | 4/26/2023 | BTC | 0.02633434 | Customer Withdrawal |
| f50302c1-4380-44a3-9c51-27dc486ab280 | 4/3/2023 | SYS | 659.99980000 | Customer Withdrawal |
| f50302c1-4380-44a3-9c51-27dc486ab280 | 4/3/2023 | USD | 1.39400000000 | Customer Withdrawal |
| d040dc56-3977-4058-87a9-0cdbc62248a2 | 3/19/2023 | DGB | 120,578.51949224 | Customer Withdrawal |
| d040dc56-3977-4058-87a9-0cdbc62248a2 | 4/2/2023 | BTC | 0.01243559 | Customer Withdrawal |
| fc951408-2cc1-406b-af52-698370f552fc | 4/8/2023 | XVG | 56,798.70293909 | Customer Withdrawal |
| 945b63a2-dab8-4aee-87c0-2f046bc9834a | 4/13/2023 | ADA | 3,800.76797568 | Customer Withdrawal |
| 17c3edf5-1244-42bd-8539-1064bbb6cf57 | 4/28/2023 | DGB | 8,074.06384917 | Customer Withdrawal |
| 17c3edf5-1244-42bd-8539-1064bbb6cf57 | 4/28/2023 | DOGE | 1,933.57320624 | Customer Withdrawal |
| 17c3edf5-1244-42bd-8539-1064bbb6cf57 | 4/28/2023 | RVN | 8,249.53968959 | Customer Withdrawal |
| dd586284-4d09-406d-86c6-4e3f4bdda6e | 3/1/2023 | USD | 29.66000000 | Customer Withdrawal |
| 06b00202-46d1-4a6d-8ba4-2761059dc57f | 2/9/2023 | BTTOLD | 849.95219700 | Customer Withdrawal |
| 597f77fb-cd13-d1a3-9b31-930ca04ca1a8 | 4/14/2023 | USD | 15.22000000 | Customer Withdrawal |
| 024b6af8-1a8c-45fb-a531-a377e9c27ea | 4/5/2023 | USD | 135.79000000 | Customer Withdrawal |
| 75e8d601-f73f-4775-a1e1-b7215866ba0 | 4/4/2023 | USD | 782.56000000 | Customer Withdrawal |
| 95a14f1-9e44-43ab-a6bd-ab1c1ae3ad | 3/21/2023 | BTC | 0.15775907 | Customer Withdrawal |
| 4b637ac7-4483-4ee9-a3f5-98fee007f1ba2 | 4/7/2023 | BTC | 0.00060112 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | ANT | 194.74430046 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | ETH | 0.01110000 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | ETH | 0.03465407 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | COMP | 6.58194846 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | ZRX | 1,357.99363771 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/18/2023 | ENJ | 638.10728611 | Customer Withdrawal |
| cd51e72a-d50d-4a61-b8b6-fb12f5efb98a | 4/7/2023 | BTC | 0.00749709 | Customer Withdrawal |
| b376f27z-6164-4238-be12-9bd99794e7f2 | 4/5/2023 | USD | 347.13000000 | Customer Withdrawal |
| 39b92bb0-9a8d-42d7-b099-f4e45ec453f0 | 4/12/2023 | MATIC | 405.92572354 | Customer Withdrawal |
| 39b92bb0-9a8d-42d7-b099-f4e45ec453f0 | 4/12/2023 | ETH | 0.01066932 | Customer Withdrawal |
| 39b92bb0-9a8d-42d7-b099-f4e45ec453f0 | 4/12/2023 | WAXP | 5,311.20057957 | Customer Withdrawal |
| 39b92bb0-9a8d-42d7-b099-f4e45ec453f0 | 4/12/2023 | DGB | 16,686.43710316 | Customer Withdrawal |
| 39b92bb0-9a8d-42d7-b099-f4e45ec453f0 | 4/12/2023 | USDT | 884.25573356 | Customer Withdrawal |
| 20dbcf30-57c0-41d2-8ee2-691e7e27e4c3c | 4/12/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 20dbcf30-57c0-41d2-8ee2-691e7e27e4c3c | 4/12/2023 | BTC | 0.06204598 | Customer Withdrawal |
| 20dbcf30-57c0-41d2-8ee2-691e7e27e4c3c | 4/12/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 0cb7f860-ddc1-4571-83e2-66ed817ffcd2 | 4/21/2023 | DOGE | 4,677.52475632 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 240a8757-b5d6-43f6-9d58-f5346ce045d0 | 4/4/2023 | BTC | 0.00140309 | Customer Withdrawal |
| 7ee9524e-0c12-4675-9309-311960f9db24 | 4/12/2023 | BTC | 0.12114625 | Customer Withdrawal |
| b8fa23f1-07b9-4e0b-a5e7-f7c4f90e03d7 | 4/17/2023 | USD | 27.08000000 | Customer Withdrawal |
| b31d58ab-54ee-4986-8a78-5bca558158a5e | 4/18/2023 | BTC | 0.02018937 | Customer Withdrawal |
| 98455099-6d51-4919-960d-803e6ee40c2e | 4/13/2023 | USD | 283.58000000 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/27/2023 | ETH | 0.15415020 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/26/2023 | ADA | 1,142.58537822 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/27/2023 | DOGE | 2,352.63606796 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/27/2023 | FLR | 145.96071480 | Customer Withdrawal |
| 9d818395-ec66-49c9-b0ee-d296bcc61246 | 4/27/2023 | USD | 45.18000000 | Customer Withdrawal |
| 0338c568-6923-43ee-9481-e1d2ac3a3002 | 4/1/2023 | DOGE | 2,236.00000000 | Customer Withdrawal |
| c7606b8c-0661-47b2-9ce6-57f2f4a53219 | 4/2/2023 | BTC | 0.04763752 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | MAGIC | 292.18000000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | MKR | 0.98870000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | ETH | 30.99850000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | COMP | 1.78017440 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | 1INCH | 85.00000000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | FTM | 78.78061524 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | SNT | 16,787.44700000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | SUSHI | 43.00000000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | KNC | 87.75142289 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | USDT | 20.73164671 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 3/1/2023 | USD | 39.90000000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 3/3/2023 | USDT | 335.88919545 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | LRC | 163.33017540 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/4/2023 | ENS | 24.34775258 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 4/17/2023 | USD | 47.09000000 | Customer Withdrawal |
| 70d94ef6-a919-4608-894c-1ec71490039c | 3/4/2023 | APE | 8.15000000 | Customer Withdrawal |
| 5554d013-a933-453d-a76f-6e1d46323250 | 4/7/2023 | LTC | 0.07970780 | Customer Withdrawal |
| b820fe2f-b2ce-46f7-bc5b-35eae11a0f34 | 4/7/2023 | USD | 1,210.00000000 | Customer Withdrawal |
| b820fe2f-b2ce-46f7-bc5b-35eae11a0f34 | 4/10/2023 | BTC | 0.00420902 | Customer Withdrawal |
| 60f4c3a6-9375-48ba-8b4e-a825ba9ce709 | 4/10/2023 | USD | 9,211.70000000 | Customer Withdrawal |
| 60f4c3a6-9375-48ba-8b4e-a825ba9ce709 | 4/11/2023 | USD | 196.55000000 | Customer Withdrawal |
| 18bf22e5-9c51-4e9b-86e3-f5e6728e0ba4 | 4/11/2023 | BTC | 0.00250000 | Customer Withdrawal |
| b8d142db-8617-4956-87d6-7b5d8b9a24 | 4/26/2023 | USD | 1,855.00000000 | Customer Withdrawal |
| 681ed185-5044-4a5b-9110-5e618fc7fe8b | 4/25/2023 | LTC | 0.09434135 | Customer Withdrawal |
| 681ed185-5044-4a5b-9110-5e618fc7fe8b | 4/28/2023 | XLM | 0.29764716 | Customer Withdrawal |
| 681ed185-5044-4a5b-9110-5e618fc7fe8b | 4/29/2023 | BTC | 0.13399607 | Customer Withdrawal |
| 38b48b3a-8b46-45e3-8c20-db3a7ab05c89 | 3/25/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 38b48b3a-8b46-45e3-8c20-db3a7ab05c89 | 4/24/2023 | BTC | 0.00064860 | Customer Withdrawal |
| 172e42d3-5f08-453b-8d6-25f13dac18ad0 | 3/23/2023 | USD | 14.38812354106 | Customer Withdrawal |
| d0d1ica0-51bb-4581-8baa-a0388a1efa1 | 4/1/2023 | SYS | 1,283.43868263 | Customer Withdrawal |
| d0d1ica0-51bb-4581-8baa-a0388a1efa1 | 4/1/2023 | SC | 3,929.59975629 | Customer Withdrawal |
| d0d1ica0-51bb-4581-8baa-a0388a1efa1 | 4/1/2023 | RVN | 175.78823514 | Customer Withdrawal |
| 5c3524ce-e459-461a-a761-6bcdf9370e08 | 4/6/2023 | XVG | 234.25942396 | Customer Withdrawal |
| 5c3524ce-e459-461a-a761-6bcdf9370e08 | 4/6/2023 | XLM | 1,228.97942183 | Customer Withdrawal |
| 5c3524ce-e459-461a-a761-6bcdf9370e08 | 4/9/2023 | USD | 427.39000000 | Customer Withdrawal |
| c467de25-9d9e-4d0d-901a-66bd28e9f7bc | 4/7/2023 | USD | 437.83000000 | Customer Withdrawal |
| b9e092f6-ca9a-476b-a006-9560d5be883f | 4/2/2023 | BTC | 0.00010000 | Customer Withdrawal |
| fb427186-1aa9-44f1-ad8c-5d13c14d2a2 | 4/27/2023 | BTC | 0.39680720 | Customer Withdrawal |
| 06000276-e266-47c0-a48c-5d540ae6f66a | 4/27/2023 | USD | 222.00000000 | Customer Withdrawal |
| b72e4ed3-082a-4850-a722-d450c8e4b890 | 4/27/2023 | ETH | 0.01010000 | Customer Withdrawal |
| b72e4ed3-082a-4850-a722-d450c8e4b890 | 4/26/2023 | ADA | 155.62803170 | Customer Withdrawal |
| b72e4ed3-082a-4850-a722-d450c8e4b890 | 4/27/2023 | DOGE | 654.25065238 | Customer Withdrawal |
| b72e4ed3-082a-4850-a722-d450c8e4b890 | 4/26/2023 | USD | 0.24267660 | Customer Withdrawal |
| cb29dd66-9cb4-48f2-816c-ff54f6a7fcd2 | 4/11/2023 | USD | 1,150.00000000 | Customer Withdrawal |
| 08add4e7-7e48-47f6-adc8-d675762ba045 | 4/17/2023 | RDD | 125.00000000 | Customer Withdrawal |
| 08add4e7-7e48-47f6-adc8-d675762ba045 | 4/19/2023 | XLM | 35.99900000 | Customer Withdrawal |
| 08add4e7-7e48-47f6-adc8-d675762ba045 | 4/19/2023 | ADA | 399.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08add4e7-7e48-47f6-adc8-d675762ba045 | 4/19/2023 | SC | 3,418.53494465 | Customer Withdrawal |
| 08add4e7-7e48-47f6-adc8-d675762ba045 | 4/19/2023 | XDN | 16,217.76390201 | Customer Withdrawal |
| b36de510-32f6-44d7-9a62-b3e0b7f1e6f2 | 4/19/2023 | XMR | 3.31042900 | Customer Withdrawal |
| cbfdc6e3-e0ff-4468-b4e5-9287c4c55856 | 4/12/2023 | XLM | 124.39727174 | Customer Withdrawal |
| cbfdc6e3-e0ff-4468-b4e5-9287c4c55856 | 4/12/2023 | FLR | 20,06570000 | Customer Withdrawal |
| ad9eff54-a344-4eeb-b403-3670b1a8cfc4 | 3/30/2023 | BTC | 0.00275516 | Customer Withdrawal |
| ad9eff54-a344-4eeb-b403-3670b1a8cfc4 | 3/2/2023 | USD | 14.29000000 | Customer Withdrawal |
| 3a68e1e1-13fa-40d6-b03b-4175c9bf3934 | 4/7/2023 | LTC | 0.32265684 | Customer Withdrawal |
| 3a68e1e1-13fa-40d6-b03b-4175c9bf3934 | 4/2/2023 | ETH | 0.10300000 | Customer Withdrawal |
| 3a68e1e1-13fa-40d6-b03b-4175c9bf3934 | 4/7/2023 | USD | 16,201.05793144 | Customer Withdrawal |
| 5966cf2b-31f1-4f40-8f1e-1703c62cd48a | 4/9/2023 | USD | 59,686.43787010 | Customer Withdrawal |
| 5966cf2b-31f1-4f40-8f1e-1703c62cd48a | 4/11/2023 | USD | 305.75000000 | Customer Withdrawal |
| 642730a-33c1-4ac5-9831-c7ac9294c3f6 | 4/7/2023 | XLM | 15.71000000 | Customer Withdrawal |
| 0abcd181-a78c-47cb-8da3-b02d7ea6609 | 4/7/2023 | XLM | 15.00000000 | Customer Withdrawal |
| 0abcd181-a78c-47cb-8da3-b02d7ea6609 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0abcd181-a78c-47cb-8da3-b02d7ea6609 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0abcd181-a78c-47cb-8da3-b02d7ea6609 | 4/7/2023 | ANT | 0.99999999 | Customer Withdrawal |
| 0abcd181-a78c-47cb-8da3-b02d7ea6609 | 4/7/2023 | OMT | 97.00000000 | Customer Withdrawal |
| 3723cf40-fcab-43d0-9ec6-0e3a0d5c04af | 4/7/2023 | XVG | 5,878.74884617 | Customer Withdrawal |
| 3723cf40-fcab-43d0-9ec6-0e3a0d5c04af | 4/7/2023 | FLR | 255.94964520 | Customer Withdrawal |
| 66832219-b71e-4b41-8fae-0d3983eb8ca | 4/7/2023 | USD | 1,159.89040 | Customer Withdrawal |
| 66832219-b71e-4b41-8fae-0d3983eb8ca | 4/7/2023 | FLR | 13.61898463 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | NEO | 204.64000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | SYS | 603.12929303 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | SC | 59.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | XVG | 11,596.51000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | DOGE | 219.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | XVG | 10,000.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | SRN | 199.90000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | SHIB | 220,965.83000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | OK | 1,108.64540000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | CVC | 497.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | MCO | 2.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | VRC | 1,320.27000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | STORJ | 2.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | LBC | 10.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | TRX | 88.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | TRX | 261.77000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | TRX | 9.99000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | GAME | 100.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | QTUM | 9.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | NMR | 0.50000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | OMG | 4.00000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | MANA | 107.79600000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | ADA | 48.91600000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | USD | 44.56000000 | Customer Withdrawal |
| e8d16c2a-20a8-4a25-9e8a-2a3ae4044cd | 4/7/2023 | ADA | 39.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e44582b4-1343-4d6b-b806-60b37cfd21fe | 4/11/2023 | ETH | 2.63164213 | Customer Withdrawal |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | 4/4/2023 | NMR | 20.09671253 | Customer Withdrawal |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | 4/4/2023 | SAND | 106.67584075 | Customer Withdrawal |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | 4/4/2023 | SOLVE | 3.869.61471321 | Customer Withdrawal |
| f1c62757-fb29-4ab0-95ea-1e957ed87640 | 4/14/2023 | POLY | 1.513.93711746 | Customer Withdrawal |
| f1c62757-fb29-4ab0-95ea-1e957ed87640 | 4/28/2023 | XRP | 3.497.63629643 | Customer Withdrawal |
| f1c62757-fb29-4ab0-95ea-1e957ed87640 | 4/14/2023 | BTC | 0.36814673 | Customer Withdrawal |
| f1c62757-fb29-4ab0-95ea-1e957ed87640 | 4/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| f1c62757-fb29-4ab0-95ea-1e957ed87640 | 4/28/2023 | FLR | 527.62645110 | Customer Withdrawal |
| a324ce24-9091-4894-8a45-b6328e6e913f | 2/8/2023 | BTC | 0.02147100 | Customer Withdrawal |
| a324ce24-9091-4894-8a45-b6328e6e913f | 2/8/2023 | BTC | 0.02119005 | Customer Withdrawal |
| 2dccb5ac-f65e-474f-9dc7-68fee1c71bbe | 4/4/2023 | USD | 271.39000000 | Customer Withdrawal |
| 44a793be-9634-4962-9b66-82476cc34bee | 4/6/2023 | ETH | 0.07749909 | Customer Withdrawal |
| 44a793be-9634-4962-9b66-82476cc34bee | 4/6/2023 | ADA | 9.62352721 | Customer Withdrawal |
| 44a793be-9634-4962-9b66-82476cc34bee | 4/6/2023 | BTC | 0.00258653 | Customer Withdrawal |
| 6770d1e3-206a-4930-b00d-e13c39b1e388 | 4/7/2023 | BTC | 0.01683872 | Customer Withdrawal |
| b411d7a9-3fe4-4f96-8ca1-665bf0644735 | 4/13/2023 | USD | 744.04000000 | Customer Withdrawal |
| eaaf042e-b3c2-4c1b-b713-e9021151d0be | 4/4/2023 | USD | 436.59000000 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/8/2023 | ETH | 0.52352598 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/8/2023 | ETH | 0.59510000 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/28/2023 | XRP | 1,006.05273782 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/8/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/8/2023 | ADA | 6,262.63609179 | Customer Withdrawal |
| b7afcbed-6fc7-4cce-8b44-f3ca90b895db | 4/17/2023 | USD | 8.40000000 | Customer Withdrawal |
| 7f4ca371-74f5-456b-bebb-1445a8fe2318 | 4/26/2023 | BTC | 0.00408624 | Customer Withdrawal |
| 80dd4c7-ed11-4709-8305-8716f25dbc3a | 4/1/2023 | HBAR | 49.90000000 | Customer Withdrawal |
| 80dd4c7-ed11-4709-8305-8716f25dbc3a | 4/1/2023 | HBAR | 1,467.23373501 | Customer Withdrawal |
| 80dd4c7-ed11-4709-8305-8716f25dbc3a | 4/1/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 80dd4c7-ed11-4709-8305-8716f25dbc3a | 4/6/2023 | BTC | 0.00533930 | Customer Withdrawal |
| 52400e45-b3d2-4917-9902-6cb7bb0b80dd | 4/10/2023 | USD | 72.50000000 | Customer Withdrawal |
| 93a06bd9-9ce0-4f31-aa1e-887027b1d87d | 4/11/2023 | USD | 166.81000000 | Customer Withdrawal |
| 7744e3a2-7c26-49ee-98b4-9000723517c68 | 4/7/2023 | BTC | 0.02811540 | Customer Withdrawal |
| d206c715-900a-4e11-8f72-63dd6b2d2e12 | 4/5/2023 | XRP | 441.52600930 | Customer Withdrawal |
| d206c715-900a-4e11-8f72-63dd6b2d2e12 | 4/5/2023 | USD | 8.42000000 | Customer Withdrawal |
| d206c715-900a-4e11-8f72-63dd6b2d2e12 | 4/5/2023 | USD | 33.97000000 | Customer Withdrawal |
| db637939-5f44-476a-8542-a7bc12c452b3 | 4/11/2023 | BCH | 0.01249670 | Customer Withdrawal |
| db637939-5f44-476a-8542-a7bc12c452b3 | 4/12/2023 | DOGE | 938.48894348 | Customer Withdrawal |
| db637939-5f44-476a-8542-a7bc12c452b3 | 4/11/2023 | SHIB | 2,032,376.32189570 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/5/2023 | ETH | 0.02090000 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/5/2023 | ETH | 1.97090000 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/3/2023 | XRP | 3,481.02413485 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/3/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/3/2023 | XLM | 3,451.18015585 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/5/2023 | BTC | 0.02470093 | Customer Withdrawal |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | 4/3/2023 | USD | 3,684.86000000 | Customer Withdrawal |
| 9543f4cd-4320-4218-947a-798db02032fa | 4/14/2023 | USDT | 2,035.07059753 | Customer Withdrawal |
| 9543f4cd-4320-4218-947a-798db02032fa | 4/17/2023 | USD | 1.37000000 | Customer Withdrawal |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | 4/4/2023 | ETH | 1.54627112 | Customer Withdrawal |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | 4/4/2023 | BCH | 0.01608154 | Customer Withdrawal |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | 4/4/2023 | BTC | 0.00304381 | Customer Withdrawal |
| 21e2158e-10a1-4db4-b66a-aefdf6618d1a8 | 4/14/2023 | BTC | 0.07093107 | Customer Withdrawal |
| a2504a1c-db04-4086-947f-2e7c9c7d14de | 4/10/2023 | ETH | 0.24325253 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/18/2023 | XVG | 6,807.90000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/1/2023 | BAT | 283.88000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/18/2023 | FLR | 240.70000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/18/2023 | LSK | 11.06000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/18/2023 | RDD | 29,997.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/1/2023 | ADA | 115.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | ADA | 6,799.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | HBAR | 5,139.00000000 | Customer Withdrawal |
| d2803425-2c2f-4ed1-907b-3e238092f719 | 4/5/2023 | HBAR | 62.00000000 | Customer Withdrawal |
| dca0d5f3-c7de-4a14-97d3-9ea05879749 | 4/13/2023 | ETC | 18.00507159 | Customer Withdrawal |
| 4fc1243e-93fc-49c4-92ad-055788d6e51f | 2/9/2023 | BTTOLD | 1,045.73591500 | Customer Withdrawal |
| 4fc1243e-93fc-49c4-92ad-055788d6e51f | 4/18/2023 | BTT | 885,735.91500000 | Customer Withdrawal |
| ff167470-fb9-49aa-b093-b722ff1ae7fa | 2/9/2023 | BTTOLD | 1,125.50000000 | Customer Withdrawal |
| 4515564c-ded8-417c-989b-c0ad15b6537d | 4/17/2023 | XVG | 156,366.41669435 | Customer Withdrawal |
| 44ee943a-d3ab-4988-a67d-efc60d00c2fb | 4/4/2023 | SC | 14,799.90000000 | Customer Withdrawal |
| 44ee943a-d3ab-4988-a67d-efc60d00c2fb | 4/4/2023 | MAID | 1,740.00000000 | Customer Withdrawal |
| 9c195996-75d2-434c-8092-6af9561e79d7 | 4/19/2023 | LINK | 2.60612009 | Customer Withdrawal |
| 9c195996-75d2-434c-8092-6af9561e79d7 | 4/19/2023 | ADA | 86.00000002 | Customer Withdrawal |
| 04eacbc2-bc16-4e37-bb61-6dffc0f14f4f | 4/13/2023 | USD | 273.57000000 | Customer Withdrawal |
| a530da6d-f0cb-4e04-a3b2-0c0d29a0cd7b | 4/26/2023 | BTC | 0.39998837 | Customer Withdrawal |
| c2d3510c-f523-4515-a17c-0b7c4a471c2 | 4/26/2023 | BTC | 0.01535279 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | ANT | 52.56170378 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | MATIC | 148.77465963 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | POWR | 177.42012510 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | XRP | 1,083.31530002 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | ADA | 1,342.34460156 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | ADA | 693.39928628 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | USDT | 20.58640174 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | DOGE | 16,808.55932203 | Customer Withdrawal |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | 4/6/2023 | XLM | 732.94666386 | Customer Withdrawal |
| 931ccd76-3381-4c8d-af50-4de53fd8a9b63 | 4/26/2023 | SC | 3,409.90000000 | Customer Withdrawal |
| 5652bae4-ef32-4611-be6c-ef544a3de9d | 4/24/2023 | BTC | 0.05959240 | Customer Withdrawal |
| a40185f9-b812-404d-a453-be521e5e02c9 | 4/5/2023 | ADA | 385.57736437 | Customer Withdrawal |
| a40185f9-b812-404d-a453-be521e5e02c9 | 4/18/2023 | DOGE | 25.07070831 | Customer Withdrawal |
| a40185f9-b812-404d-a453-be521e5e02c9 | 4/18/2023 | ADA | 24.01120994 | Customer Withdrawal |
| a17e66c0-b456-4372-9c45-36d7a97671f | 4/11/2023 | BTC | 0.00403966 | Customer Withdrawal |
| 38dd3c29-1386-430b-9aa9-a118e457ec7 | 4/4/2023 | ADA | 7,015.91101586 | Customer Withdrawal |
| 7d05ef80-7137-47da-88ff-c9a53aed5748 | 4/7/2023 | BTC | 0.01250000 | Customer Withdrawal |
| 7bf24320-7ba2-427c-9413-6ffaefc87fe2 | 2/22/2023 | DOGE | 315.78097801 | Customer Withdrawal |
| 7bf24320-7ba2-427c-9413-6ffaefc87fe2 | 4/2/2023 | XLM | 560.95000000 | Customer Withdrawal |
| 7bf24320-7ba2-427c-9413-6ffaefc87fe2 | 4/18/2023 | USD | 2.12000000 | Customer Withdrawal |
| 36c24160-163e-46f6-8b30-a86ac0846919 | 2/9/2023 | BTTOLD | 1,290.90000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | ETC | 52.71884299 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | MATIC | 94.00468860 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | ETH | 0.53892348 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | MANA | 90.00000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | ADA | 518.16005220 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | ADA | 3,074.37142373 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | ZRX | 599.70186327 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | SNT | 2,402.00000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | STRAX | 109.99000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | ARK | 739.90000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/4/2023 | DGB | 83,822.84376865 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | SC | 15,999.90000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | STORJ | 181.73377370 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | CVC | 107.00000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/9/2023 | BAT | 230.00000000 | Customer Withdrawal |
| d1f91184-d9f5-47e3-bd49-2df264b1d938 | 4/3/2023 | ETC | 0.00472734 | Customer Withdrawal |
| 1cfa4442-8342-4b18-a240-d2a8f0b64299 | 4/7/2023 | USDT | 3,427.80731795 | Customer Withdrawal |
| c754e58a-d5d6-44e8-8956-ae5b84ef566 | 3/31/2023 | USDT | 10,041.10243738 | Customer Withdrawal |
| c754e58a-d5d6-44e8-8956-ae5b84ef566 | 3/31/2023 | BTC | 0.02450623 | Customer Withdrawal |
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/12/2023 | EOS | 10.74744480 | Customer Withdrawal |
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/14/2023 | EOS | 22.53349999 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/19/2023 | EOS | 18.91440446 | Customer Withdrawal |
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/9/2023 | EOS | 16.99000000 | Customer Withdrawal |
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/9/2023 | EOS | 31.38016296 | Customer Withdrawal |
| 8eed007d-6a03-42a9-9c33-fe29137a668 | 3/9/2023 | EOS | 21.17079840 | Customer Withdrawal |
| ecc60e25-77ef-4bbe-8709-39c16f9ce97 | 4/27/2023 | ADA | 357.34570302 | Customer Withdrawal |
| ecc60e25-77ef-4bbe-8709-39c19ae0ce97 | 4/18/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 3e5f000d-075f-4834-96d6-bac92b3aef8 | 4/14/2023 | ETH | 0.24834265 | Customer Withdrawal |
| ba84fc27-ef38-48e3-961e-19d64d75237a | 4/21/2023 | SHIB | 9,071,400.00000000 | Customer Withdrawal |
| ba84fc27-ef38-48e3-961e-19d64d75237a | 4/21/2023 | USD | 2,947.24000000 | Customer Withdrawal |
| f3f2378f-0617-4c61-a36f-a3f6-36902337ead9 | 5/1/2023 | USD | 246.42000000 | Customer Withdrawal |
| c1ed60cf-33f4-4f4a-b898-fb2ba2e998e3 | 4/4/2023 | USD | 384.78000000 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/14/2023 | LTC | 0.07582809 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/14/2023 | ETH | 0.79422266 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/12/2023 | ETH | 0.29792717 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/14/2023 | MANA | 30.70835652 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/14/2023 | TRX | 20.33015900 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/14/2023 | BTC | 0.02260361 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/17/2023 | USD | 15.44000000 | Customer Withdrawal |
| 1a017c13-ae33-46a2-bff1-a937702f4127 | 4/17/2023 | USD | 46.02000000 | Customer Withdrawal |
| 8252659a-1085-49ea-9090-ce083932b715 | 2/15/2023 | USD | 311.00000000 | Customer Withdrawal |
| b5c205516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | LTC | 25.13014930 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | ETH | 0.77464401 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | XRP | 181.09820987 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | TRX | 31,371.36303724 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | BTC | 0.01689992 | Customer Withdrawal |
| b5a20516-39eb-452a-be8e-a8bdcacba617 | 4/24/2023 | ETHW | 0.77744401 | Customer Withdrawal |
| 2203bcb6-24e6-4cc9-b877-e885d5080f26 | 4/11/2023 | BTC | 0.00162280 | Customer Withdrawal |
| 6d0fb4a1d-19e-425-b66d-74d6d92335a | 2/9/2023 | BTTOLD | 2,648.69445000 | Customer Withdrawal |
| 5d72d321-4965-4430-a155-f6b0450215a20 | 4/11/2023 | DGB | 30,058.50632 | Customer Withdrawal |
| 5d72d321-4965-4430-a155-f6b0450215a20 | 4/25/2023 | GLM | 1,677.88603985 | Customer Withdrawal |
| 5d72d321-4965-4430-a155-f6b0450215a20 | 4/11/2023 | XLM | 10,959.83529 | Customer Withdrawal |
| 5d72d321-4965-4430-a155-f6b0450215a20 | 4/26/2023 | XEM | 996.20000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | ETH | 0.05959741 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | XRP | 325.00000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | ADA | 43.06803000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | ADA | 142.00000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | DGB | 5,927.00000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | SC | 10,233.90000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | NXT | 1,164.00000000 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/7/2023 | ETHW | 0.05959741 | Customer Withdrawal |
| fee669ba-81db-4443-a94f-6a2ff6c14a0c | 4/15/2023 | FLR | 49.24697000 | Customer Withdrawal |
| fb2ff5e0-6214-4029-a6df-7baa6d5c9ab6 | 5/4/2023 | USD | 26.96000000 | Customer Withdrawal |
| fb2ff5e0-6214-4029-a6df-7baa6d5c9ab6 | 5/4/2023 | USD | 0.02030302 | Customer Withdrawal |
| 8f44f14e-4a04-479c-8b65-0d8a96099cc6 | 4/25/2023 | USD | 305.00000000 | Customer Withdrawal |
| a8400383-02cd-42bb-afab-0a1143d807798 | 2/21/2023 | USD | 11.76465819 | Customer Withdrawal |
| a8400383-02cd-42bb-afab-0a1143d807798 | 4/16/2023 | USD | 15.00000000 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/4/2023 | TRX | 777.95134214 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/3/2023 | BTC | 0.04344751 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/3/2023 | USD | 0.04943000 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/14/2023 | USD | 300.00000000 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/5/2023 | ETHW | 0.04344751 | Customer Withdrawal |
| 6a56bcce-9224-4ca7-a74c-f5ecf3eac896f | 3/3/2023 | USD | 31.00000000 | Customer Withdrawal |
| 1e6344d2-02c5-4a62-b6a6-eaac956900333a | 4/21/2023 | ETH | 0.60000000 | Customer Withdrawal |
| 1e6344d2-02c5-4a62-b6a6-eaac956900333a | 2/13/2023 | ETH | 0.10940000 | Customer Withdrawal |
| 1e6344d2-02c5-4a62-b6a6-eaac956900333a | 2/14/2023 | ETH | 0.02700000 | Customer Withdrawal |
| 2d9d6955-f1c4-403b-bd9b-2bce7e84dc57 | 4/25/2023 | ADA | 13.47682475 | Customer Withdrawal |
| 2d9d6955-f1c4-403b-bd9b-2bce7e84dc57 | 4/25/2023 | DOGE | 171.07078641 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d9d6955-f1c4-403b-bd9b-2bce7e84dc57 | 4/21/2023 | FLR | 11.93125773 | Customer Withdrawal |
| 7df245fd-13c3-4bc9-b04c-e2537e15ad99 | 4/21/2023 | HBAR | 9,916.91257439 | Customer Withdrawal |
| d8927c07-6ad6-4771-8885-36a8713424b8 | 4/25/2023 | GLM | 87.00000000 | Customer Withdrawal |
| d8927c07-6ad6-4771-8885-36a8713424b8 | 4/25/2023 | DGB | 8,243.36141129 | Customer Withdrawal |
| d8927c07-6ad6-4771-8885-36a8713424b8 | 4/25/2023 | SC | 1,100.00000000 | Customer Withdrawal |
| d8927c07-6ad6-4771-8885-36a8713424b8 | 4/25/2023 | XLM | 99.00000000 | Customer Withdrawal |
| c55393f9-0af2-41c8-a44d-7a13 b7f3 | 4/17/2023 | BTC | 2,690.99712230 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | DOT | 41.31978131 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/18/2023 | ADA | 394.00000000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/18/2023 | ADA | 39.00000000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/18/2023 | ZIL | 2,499.99000000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | ENJ | 245.04553000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | XRP | 681.28689939 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | LRC | 172.00000000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | CVC | 220.00000000 | Customer Withdrawal |
| b1f44580-963b-487b-bfab-746d82978350 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b273989d-cbcb-494f-bfc6-75f2323ce2c4 | 4/13/2023 | LTC | 2.66347281 | Customer Withdrawal |
| b273989d-cbcb-494f-bfc6-75f2323ce2c4 | 4/11/2023 | ETH | 0.33000000 | Customer Withdrawal |
| b273989d-cbcb-494f-bfc6-75f2323ce2c4 | 4/13/2023 | XRP | 5,628.08728800 | Customer Withdrawal |
| 65dbf8bb-d81a-4cbe-b9e4-84b99b3e2 | 4/17/2023 | ETH | 0.03007623 | Customer Withdrawal |
| 8ffd72d6-94fd-40cb-bcfd-b67fd4a8dc36 | 4/27/2023 | USD | 965.00000000 | Customer Withdrawal |
| a1f8f8a4-b01a-4260-aa72-acbf6a5eae1 | 4/17/2023 | XLM | 2,769.44913280 | Customer Withdrawal |
| a1f8f8a4-b01a-4260-aa72-acbf6a5eae1 | 4/17/2023 | SC | 50.00000000 | Customer Withdrawal |
| 6ff4a3f1-97ea-49e0-89d6-c9e7cfc1 | 4/16/2023 | BTC | 0.02999931 | Customer Withdrawal |
| 35a20516-39eb-452a-be8e-a8bdcacba617 | 4/11/2023 | USDT | 15.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7255 1e57-ffdb-4e0e-970e-0745b7552e31 | 4/12/2023 | USD | 7.743.04000000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/11/2023 | DOGE | 644.02056560 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/24/2023 | BTC | 0.03970903 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/24/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/21/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/21/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/21/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | 4/26/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 7083c845-d219-4235-98d0-12ce8e85d546 | 4/3/2023 | USDT | 41,571.64936053 | Customer Withdrawal |
| f3564acd-67f7-456a-b88b-93f74e35230c | 4/28/2023 | ETH | 0.33743877 | Customer Withdrawal |
| f3564acd-67f7-456a-b88b-93f74e35230c | 4/11/2023 | ETH | 0.01110000 | Customer Withdrawal |
| f3564acd-67f7-456a-b88b-93f74e35230c | 4/28/2023 | ETHW | 0.36233877 | Customer Withdrawal |
| 87b4af93-f096-49d7-a273-9ac5a7285577 | 4/26/2023 | ADA | 913.62972060 | Customer Withdrawal |
| 87b4af93-f096-49d7-a273-9ac5a7285577 | 4/26/2023 | DGB | 2,121.94213235 | Customer Withdrawal |
| 87b4af93-f096-49d7-a273-9ac5a7285577 | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETH | 0.10893000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETH | 1.52083867 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ZEC | 1.46855081 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ADA | 1,293.73933431 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ADA | 1,897.22279498 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | USDT | 49.94454435 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/24/2023 | BTC | 0.00167692 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETHW | 0.10000000 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETHW | 1.66056867 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/24/2023 | FLR | 198.40601470 | Customer Withdrawal |
| 4f8dec1b-1a48-481d-928a-7880f5c3c4f6 | 4/25/2023 | ETHW | 0.10000000 | Customer Withdrawal |
| e4caceb1-3be9-4ba3-b5cf-20a68856e3b2 | 4/11/2023 | USDC | 1,774.77188565 | Customer Withdrawal |
| af2696d1-1436-40f1-bfc4-0f4ede3c35e0 | 4/1/2023 | ADA | 62.97453708 | Customer Withdrawal |
| d06dc24b-ce98-4a8a-8329-4a7cf4075396 | 5/3/2023 | ADA | 2,480.04284750 | Customer Withdrawal |
| d06dc24b-ce98-4a8a-8329-4a7cf4075396 | 5/3/2023 | VTC | 70.47101828 | Customer Withdrawal |
| 9d1386a5-7234-4136-9304-8054a28f6ae6 | 4/28/2023 | DOGE | 1,985.00000000 | Customer Withdrawal |
| 9d1386a5-7234-4136-9304-8054a28f6ae6 | 4/28/2023 | BTC | 0.02992294 | Customer Withdrawal |
| 6a18541a-d07d-4973-bc86-91711383bd03 | 4/3/2023 | SC | 18,853.34121731 | Customer Withdrawal |
| 6a18541a-d07d-4973-bc86-91711383bd03 | 4/4/2023 | USD | 0.05000000 | Customer Withdrawal |
| cfb6f9b3-b516-48a1-8222-0bdf1fffb05d | 4/12/2023 | DOGE | 594.78100000 | Customer Withdrawal |
| 3245a265-e835-47b7-9d55-9dbca9a7833a | 3/6/2023 | USD | 1,834.37000000 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | ETH | 0.16040679 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | ADA | 101.84158919 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | ENJ | 101.61899038 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | EOS | 19.02695598 | Customer Withdrawal |
| be3e067c-ea30-41a0-8c6f-638aaa72711d | 4/27/2023 | USD | 71.60000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | BCH | 0.03700000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | MANA | 981.00000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | ADA | 4,957.31643002 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | MER | 1,760.38893750 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | XVG | 6,395.00000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | XLM | 99.50000000 | Customer Withdrawal |
| f913b9e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | XLM | 3,599.87581602 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f913b93e-ebee-468c-b859-7934c4849d9e | 4/29/2023 | BTC | 0.01467523 | Customer Withdrawal |
| 200a68ea-7fe5-4178-ae8e-20ac14104a05 | 4/7/2023 | USD | 20.98000000 | Customer Withdrawal |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | 4/24/2023 | ETC | 8.13258733 | Customer Withdrawal |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | 4/24/2023 | ETH | 1.45237552 | Customer Withdrawal |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | 4/26/2023 | BCH | 0.08908016 | Customer Withdrawal |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | 4/29/2023 | BTC | 0.09245753 | Customer Withdrawal |
| 4396314 2-ef04-4bc0-bf3a-bb94b5a17cbc | 4/5/2023 | ADA | 516.66507579 | Customer Withdrawal |
| 4396314 2-ef04-4bc0-bf3a-bb94b5a17cbc | 4/5/2023 | BTC | 0.12096076 | Customer Withdrawal |
| 7799d94-f99e-4175-8468-e40fe17b3e2 | 4/11/2023 | ETH | 8.38133284 | Customer Withdrawal |
| 7799d94-f99e-4175-8468-e40fe17b3e2 | 4/11/2023 | XRP | 52.18521847 | Customer Withdrawal |
| 7799d94-f99e-4175-8468-e40fe17b3e2 | 4/11/2023 | XLM | 42.34878319 | Customer Withdrawal |
| 7799d94-f99e-4175-8468-e40fe17b3e2 | 4/11/2023 | BTC | 1.26550890 | Customer Withdrawal |
| b21402b6-e4a5-4314-a49f-6dfcca62fa8d | 4/8/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| b21402b6-e4a5-4314-a49f-6dfcca62fa8d | 4/10/2023 | HBAR | 1,113.90058448 | Customer Withdrawal |
| 85004593-8206-46e6-b985-d52245eee333 | 4/24/2023 | BTC | 0.17332174 | Customer Withdrawal |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | 4/18/2023 | AAVE | 2.66419300 | Customer Withdrawal |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | 4/18/2023 | XRP | 526.30239000 | Customer Withdrawal |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | 4/18/2023 | TRX | 26,364.99554100 | Customer Withdrawal |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | 4/18/2023 | FLR | 48.18618048 | Customer Withdrawal |
| 600efeb1-a847-491e-9f5b-6c12a5ca68af | 4/11/2023 | ADA | 20.95600000 | Customer Withdrawal |
| 5c53cdcb-c83d-40b9-98c0-72e6893f7f4c | 4/24/2023 | HBAR | 320.00000000 | Customer Withdrawal |
| 5c53cdcb-c83d-40b9-98c0-72e6893f7f4c | 4/24/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 5c53cdcb-c83d-40b9-98c0-72e6893f7f4c | 4/24/2023 | LBC | 233.97999999 | Customer Withdrawal |
| 5c53cdcb-c83d-40b9-98c0-72e6893f7f4c | 4/24/2023 | LBC | 4.98000000 | Customer Withdrawal |
| 50234d46-dbe7-4c3f-834d-55b1620c9ba3 | 4/10/2023 | HBAR | 168.95185831 | Customer Withdrawal |
| d6127cfb-72c5-47d0-8c50-0c8c27c1ff1a | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| d6127cfb-72c5-47d0-8c50-0c8c27c1ff1a | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 6b6fe208-17a8-4b1e-a4e6-7fb016384f56 | 4/6/2023 | USD | 8.30000000 | Customer Withdrawal |
| 34074d54-55a2-4438-abd7-1119c3087182 | 4/5/2023 | ETH | 0.11132979 | Customer Withdrawal |
| 0313fecb-8f7e-44eb-aab1-94c9b48dba1 | 4/13/2023 | HBAR | 5,139.00000000 | Customer Withdrawal |
| 0313fecb-8f7e-44eb-aab1-94c9b48dba1 | 4/13/2023 | HBAR | 4.54816265 | Customer Withdrawal |
| 56835b4d-2628-4ed6-9fa8-3a9f08cbaff0 | 4/4/2023 | DOGE | 78.71268605 | Customer Withdrawal |
| 3f173fab-1531-43f3-815f-ae83f7025d15 | 4/25/2023 | HBAR | 0.99968000000 | Customer Withdrawal |
| 3f173fab-1531-43f3-815f-ae83f7025d15 | 4/25/2023 | RVN | 490.00000000 | Customer Withdrawal |
| 3f173fab-1531-43f3-815f-ae83f7025d15 | 4/5/2023 | USD | 511.13000000 | Customer Withdrawal |
| 5d47364e-1724-41c6-a66a-a77bb5b4b59e | 4/3/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| e128f33a-9b24-40e8-87d3-cb0977e49f8a | 4/21/2023 | LSK | 80.90000000 | Customer Withdrawal |
| 062ac101-f997-4064-a9c2-817932bee584 | 2/9/2023 | BTTOLD | 32,634.80332200 | Customer Withdrawal |
| 43c0b2ba-1a76-472e-a8cb-85b9b62c5b60 | 4/17/2023 | USD | 1,085.00000000 | Customer Withdrawal |
| 4cca4d6e-d7a-4787-81e5-8c75aa65a489 | 4/26/2023 | REPV2 | 12.73865631 | Customer Withdrawal |
| 4cca4d6e-d7a-4787-81e5-8c75aa65a489 | 4/27/2023 | USD | 296.22000000 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | ETH | 0.12101677 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | HBAR | 186.25734050 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | ADA | 343.27509837 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | HBAR | 5,133.67429063 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | ENJ | 212.59877368 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/6/2023 | BTC | 0.05475784 | Customer Withdrawal |
| 085365cb-94cb-44ae-a5c8-ab9a69fe27f1 | 4/7/2023 | USD | 20.15000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | ETH | 4.49390415 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 2/13/2023 | USDT | 45.50000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 2/3/2023 | USDT | 9,795.50000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | RVN | 20,349.43318221 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 3/30/2023 | USDC | 100.00000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 3/30/2023 | USDC | 6,280.22831806 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | ALGO | 9.47000000 | Customer Withdrawal |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | 4/1/2023 | ALGO | 6,141.49054971 | Customer Withdrawal |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | 2/16/2023 | BTC | 1.31277146 | Customer Withdrawal |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | 3/31/2023 | ETH | 0.14281699 | Customer Withdrawal |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | 3/31/2023 | ETH | 0.14281699 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | 3/31/2023 | BTC | 0.00311207 | Customer Withdrawal |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | 4/1/2023 | FLR | 104.50534339 | Customer Withdrawal |
| 6d848d29-743e-4794-b999-b20c448ce97f | 4/8/2023 | ETH | 2.13234419 | Customer Withdrawal |
| 6d848d29-743e-4794-b999-b20c448ce97f | 4/7/2023 | BTC | 0.00439636 | Customer Withdrawal |
| d0997915-217e-45b6-b05a-a55ef5abe1b2 | 3/14/2023 | XRP | 13.06645518 | Customer Withdrawal |
| d0997915-217e-45b6-b05a-a55ef5abe1b2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/1/2023 | ADA | 1,571.19058832 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/26/2023 | XVG | 2,992.09900000 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 3/30/2023 | ADA | 3,068.00761900 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/1/2023 | SC | 50,820.86336143 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/27/2023 | NXT | 459.08848425 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/1/2023 | TRX | 30,130.18870618 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/1/2023 | BTT | 2,908.007.61900000 | Customer Withdrawal |
| a4a5f117-0c70-441c-8181-75643e334f23 | 4/26/2023 | USD | 2.15000000 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/26/2023 | FLR | 521.58629070 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/11/2023 | ADA | 2.399.00000000 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/11/2023 | ADA | 152.51725661 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/11/2023 | ETH | 7.222.10832168 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/11/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| c5a0f5a3-c507-41e6-9702-664a3d80da93 | 4/11/2023 | USDT | 68.97000000 | Customer Withdrawal |
| a6748266-72e2-4c64-bc66-be58d7faa489 | 4/29/2023 | USD | 4.90000000 | Customer Withdrawal |
| 5724d03a-549e-48e7-8b7b-a6a6da225513b | 4/5/2023 | ETH | 0.09090000 | Customer Withdrawal |
| 5724d03a-549e-48e7-8b7b-a6a6da225513b | 4/5/2023 | ETH | 13.59691497 | Customer Withdrawal |
| 5724d03a-549e-48e7-8b7b-a6a6da225513b | 4/5/2023 | USDC | 3,468.16351642 | Customer Withdrawal |
| 5724d03a-549e-48e7-8b7b-a6a6da225513b | 4/5/2023 | ETC | 0.05499999 | Customer Withdrawal |
| 5724d03a-549e-48e7-8b7b-a6a6da225513b | 4/14/2023 | WAXP | 6,022.99184384 | Customer Withdrawal |
| b6677380-d7a-4454-a02f-3cdc9a1e2f0b | 4/14/2023 | USD | 1.69000000 | Customer Withdrawal |
| 1f6ec7fd0-d549-4010-845a-681b89fb8960 | 4/20/2023 | ETH | 1.08681160 | Customer Withdrawal |
| 1f6ec7fd0-d549-4010-845a-681b89fb8960 | 4/22/2023 | BTC | 0.00480749 | Customer Withdrawal |
| 199704aa-5b3d-4c6d-bc34-5dabdd1c9bdb | 4/11/2023 | USD | 422.06000000 | Customer Withdrawal |
| e79df6c3-4a6e-496f-bd0a-13ae00d2446e | 4/7/2023 | USD | 7,012.78000000 | Customer Withdrawal |
| 2156f141-6033-4f53-a36d-94ac4c2b9c80 | 4/11/2023 | ATOM | 5.83900000 | Customer Withdrawal |
| 2156f141-6033-4f53-a36d-94ac4c2b9c80 | 4/10/2023 | DGB | 19,944.16608424 | Customer Withdrawal |
| 2156f141-6033-4f53-a36d-94ac4c2b9c80 | 4/14/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 2156f141-6033-4f53-a36d-94ac4c2b9c80 | 4/11/2023 | ENS | 7.20363742 | Customer Withdrawal |
| 2156f141-6033-4f53-a36d-94ac4c2b9c80 | 4/11/2023 | USDT | 43.10000000 | Customer Withdrawal |
| f94df049-5096-4ee3-ade0-998069c338b0 | 4/14/2023 | ETH | 0.25395380 | Customer Withdrawal |
| 287c8070-e4b5-468c-a39a-5bf62b6d0f69 | 4/10/2023 | USD | 15,886.76000000 | Customer Withdrawal |
| c70f08fa-9da1-4a71-8f3-5b2a3d36e4d0 | 4/30/2023 | ETC | 8.44167070 | Customer Withdrawal |
| 46d5f42a-6d85-431f-a0f0-9fb9cf2cf7fd | 4/4/2023 | USD | 40.00000000 | Customer Withdrawal |
| 4b7a81d1-1537-498e-8be0-fc2944aa62fa | 4/3/2023 | DOGE | 55.98390420 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/4/2023 | USDT | 2.00000507 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/24/2023 | DASH | 0.11774720 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/26/2023 | PIVX | 16.62070050 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/4/2023 | ETH | 0.02999864 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/26/2023 | DASH | 0.57900000 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/26/2023 | DOGE | 1,053.89590000 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/26/2023 | XLM | 999.54940980 | Customer Withdrawal |
| 00dfad68-cb2b-4a02-9c9f-60a6b6bdcd29 | 4/26/2023 | TRX | 451.49060522 | Customer Withdrawal |
| e45e94a0-3dd4-4748-8dec-1e744f7c7199 | 4/19/2023 | SYS | 4.26488578 | Customer Withdrawal |
| e45e94a0-3dd4-4748-8dec-1e744f7c7199 | 4/19/2023 | BTC | 0.04513743 | Customer Withdrawal |
| 4b01e8e5-2a1c-4635-9540-ce0a69d5ce6e | 4/19/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 45bd9246-489b-4519-99fc-b0d5764ed68e | 4/25/2023 | USD | 17.68000000 | Customer Withdrawal |
| 0983965f0-f776-491c-b92e-2a6fc37c5744 | 4/5/2023 | BTC | 0.16994020 | Customer Withdrawal |
| 84afa14e-4f84-4e9e-8e77-d34c98be3f33 | 4/25/2023 | SYS | 2.89000000 | Customer Withdrawal |
| b9d4ec9d-a95e-4c0f-901f-4e14c9500a63 | 4/29/2023 | ADA | 7,109.33811425 | Customer Withdrawal |
| 99275cc1-56a5-4fd8-8e1e-47d76842bc3c | 4/26/2023 | SC | 43,530.44070810 | Customer Withdrawal |
| 25f7cc50-4608-40d2-be8d-653c90123bdc | 4/6/2023 | USD | 32.02000000 | Customer Withdrawal |
| 2f05f96a-e02d-422b-ba0b-5ea6b40d58f1 | 4/20/2023 | RVN | 1,739.43500000 | Customer Withdrawal |
| 5bba8870-94a4-4bd9-a03a-9c40a94c29e0 | 4/14/2023 | ADA | 0.01321506 | Customer Withdrawal |
| 5bba8870-94a4-4bd9-a03a-9c40a94c29e0 | 2/14/2023 | WACME | 821.83862015 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | 4/30/2023 | BCH | 0.71067132 | Customer Withdrawal |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | 4/30/2023 | XRP | 417.73364081 | Customer Withdrawal |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | 4/30/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | 4/30/2023 | DOGE | 1,240.48823171 | Customer Withdrawal |
| f08b1c5e-bed6-4f95-be68-1f32e8f4d06a | 4/30/2023 | DOGE | 2,869.00000000 | Customer Withdrawal |
| bdd59704-a392-46c7-a25c-8c6ff1dc96b01 | 4/25/2023 | BTC | 0.00116274 | Customer Withdrawal |
| b1a5a2b22-d60-4e10-8ff1-b30a4b08e7b9 | 4/5/2023 | BTC | 2.24145000000 | Customer Withdrawal |
| 71c5c729-8593-412a-b1d7-089f23ae4ced | 4/4/2023 | USD | 28.10000000 | Customer Withdrawal |
| c6054a4e-a7f2-4a54-8de6-f1203e42... | 4/5/2023 | ADA | 144.14750000 | Customer Withdrawal |
| 0ff7af67-5ac0-4b08-a57d-... | 4/27/2023 | BTC | 0.00089421 | Customer Withdrawal |
| 4ba6ee0e-8b8f-40a1-b2e9-... | 4/30/2023 | TRX | 4,103.99757100 | Customer Withdrawal |
| 4ba6ee0e-8b8f-40a1-b2e9-... | 4/30/2023 | USD | 301.41000000 | Customer Withdrawal |
| 2f77875c-7ec5-4010-a55c-ac46973aef7 | 4/11/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 1f42dd38b-5c1a-491f-b7ad-e48b7ec9e5c9 | 3/31/2023 | LTC | 0.29769000 | Customer Withdrawal |
| f08e4f0e-2ee8-4b87-8dd6-... | 3/31/2023 | BTTOLD | 400.00000000 | Customer Withdrawal |
| f08e4f0e-2ee8-4b87-8dd6-... | 3/31/2023 | XEM | 6,026.00000000 | Customer Withdrawal |
| f08e4f0e-2ee8-4b87-8dd6-... | 3/10/2023 | BTC | 0.00103940 | Customer Withdrawal |
| f08e4f0e-2ee8-4b87-8dd6-... | 2/10/2023 | BTC | 0.00220897 | Customer Withdrawal |
| bdd... | 4/3/2023 | ADA | 33.86000000 | Customer Withdrawal |
| bdd... | 4/5/2023 | BTC | 2.24145000000 | Customer Withdrawal |
| bdd... | 4/3/2023 | USD | 2.70000000 | Customer Withdrawal |
| bdd... | 4/5/2023 | DOGE | 1.26000000 | Customer Withdrawal |
| bdd... | 4/5/2023 | DOGE | 3.02600000 | Customer Withdrawal |
| bdd... | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| bdd... | 4/29/2023 | BCH | 0.01000000 | Customer Withdrawal |
| 1f12ds38-5c1a-491f-b7ad-5dc9... | 4/30/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 2a412b... | 4/5/2023 | LTC | 966.37000000 | Customer Withdrawal |
| abe... | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| abe... | 4/26/2023 | XLM | 16.00000000 | Customer Withdrawal |
| abe... | 4/10/2023 | FLR | 10,636.16861851 | Customer Withdrawal |
| abe... | 4/30/2023 | ADA | 1,198.49321952 | Customer Withdrawal |
| abe... | 4/26/2023 | ETH | 0.05000000 | Customer Withdrawal |
| abe... | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| abe... | 4/26/2023 | ALGO | 116.17020211 | Customer Withdrawal |
| abe... | 4/5/2023 | ADA | 23.25268183 | Customer Withdrawal |
| abe... | 4/2/2023 | LTC | 4.83790000 | Customer Withdrawal |
| abe... | 4/3/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 55825... | 4/1/2023 | BTC | 3.31174516 | Customer Withdrawal |
| 55825... | 4/11/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 55825... | 4/11/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 55825... | 4/30/2023 | FLR | 200.00000000 | Customer Withdrawal |
| abe... | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| abe... | 4/30/2023 | ETH | 0.05000000 | Customer Withdrawal |
| abe... | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| abe... | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| abe... | 4/30/2023 | ETH | 0.05000000 | Customer Withdrawal |
| abe... | 4/12/2023 | XLM | 18.00000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/30/2023 | XRP | 10,221.72000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/30/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/11/2023 | XLM | 60.00000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/30/2023 | ADA | 5,900.00000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/4/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 34c294af-54d5-4f3b-86c9-... | 4/4/2023 | MATIC | 200.00000000 | Customer Withdrawal |
| f877444-f2f3-4960-b96d-... | 4/30/2023 | USDT | 3,000.00000000 | Customer Withdrawal |
| f877444-f2f3-4960-b96d-... | 4/30/2023 | ADA | 5,400.00000000 | Customer Withdrawal |
| f877444-f2f3-4960-b96d-... | 4/30/2023 | ETH | 0.05000000 | Customer Withdrawal |
| f877444-f2f3-4960-b96d-... | 4/30/2023 | BTC | 1.00000000 | Customer Withdrawal |
| f21034af-... | 4/30/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| f21034af-... | 4/30/2023 | USD | 3.75000000 | Customer Withdrawal |
| 36c... | 4/18/2023 | DOGE | 14,274.23300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/7/2023 | ADA | 2,271.94271763 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 19,999.98000000 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/7/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 499.98000000 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 12,499.98000000 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 19,999.98000000 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 13,409.10742293 | Customer Withdrawal |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | 4/5/2023 | LBC | 499.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/10/2023 | LTC | 1.79647868 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | LTC | 0.12587615 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | LTC | 0.04000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | LTC | 4.99000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | LTC | 2.87043919 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/12/2023 | LTC | 4.99000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/10/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/6/2023 | XDN | 4,121,169.22124250 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/9/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | XDN | 24,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/6/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/6/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/6/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/12/2023 | XDN | 1,844,844.59971996 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/6/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/9/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/9/2023 | XDN | 499,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/9/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | XDN | 13,950.70134112 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/5/2023 | XDN | 18,402,914.43270340 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/7/2023 | XDN | 13,016,261.69427110 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/5/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/5/2023 | XDN | 4,999,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 3/31/2023 | XDN | 949,999.98000000 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/9/2023 | XDN | 14,371,488.01102410 | Customer Withdrawal |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | 4/12/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| 6d819864-2dc5-4a1e-aa4b-7fc330f4311 | 4/25/2023 | USD | 385.14000000 | Customer Withdrawal |
| 4037ec6b-cb8c-417f-89a3-f6bddcc3835e | 4/6/2023 | USD | 74.36000000 | Customer Withdrawal |
| fb60deb3-d19f-41f8-970c-60201e0948e6 | 2/23/2023 | XMR | 1.99990000 | Customer Withdrawal |
| 7ab1c8db-1bc0-468a-bdbc-0b7fa2f0d1ed | 4/4/2023 | OMG | 21.45747308 | Customer Withdrawal |
| 7ab1c8db-1bc0-468a-bdbc-0b7fa2f0d1ed | 5/1/2023 | USD | 19,922.81000000 | Customer Withdrawal |
| 0fee6c9-4f02-48bf-a9cc-f40c8218fa9 | 4/4/2023 | ATOM | 698.09182210 | Customer Withdrawal |
| afc76741-b606-4e4a-86de-77a7eceae4f0 | 3/7/2023 | USD | 5.70000000 | Customer Withdrawal |
| 6d518748-7503-45be-acc6-152e9a9e820 | 4/20/2023 | NEO | 2.00000000 | Customer Withdrawal |
| d17a59d4-43bf-4e21-b115-f2e1f7e4478e | 4/1/2023 | ETH | 0.11941411 | Customer Withdrawal |
| d17a59d4-4354-4e21-b115-f2e1f7e4478e | 4/1/2023 | ADA | 201.25526390 | Customer Withdrawal |
| d17a59d4-43bf-4e21-b115-f2e1f7e4478e | 4/1/2023 | BTC | 0.00845211 | Customer Withdrawal |
| 7722b74b-5643-4b63-a47a-dfa83b88db4 | 4/17/2023 | USD | 913.23000000 | Customer Withdrawal |
| fb8c3663-bbac-4565-92b0-059203a8845f | 4/17/2023 | USD | 1,743.21000000 | Customer Withdrawal |
| e06e069b-c060-4cc6-bc73-12ff828e29c | 3/31/2023 | DOGE | 1,672.91880167 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/10/2023 | XRP | 1,049.00000000 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/10/2023 | MANA | 186.00000000 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/10/2023 | ETH | 99.00000000 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/10/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/14/2023 | XLM | 29.71253457 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/14/2023 | BTC | 0.00134886 | Customer Withdrawal |
| 6f051c21-7a11-412b-bcde-013c29ddb30 | 4/10/2023 | BTC | 0.01617521 | Customer Withdrawal |
| 610a9c63-ea2e-4903-8021-4622e572a69 | 4/18/2023 | XRP | 771.86304842 | Customer Withdrawal |
| 913b8b3e-1655-4147-a62d-a3a36be4d09 | 4/1/2023 | XDN | 58,261.91601912 | Customer Withdrawal |
| 913b8b3e-1655-4147-a62d-a3a36be4d099 | 4/1/2023 | XDN | 0.98000000 | Customer Withdrawal |
| 967fa88f-cf59-4049-a37f-523641550242 | 4/29/2023 | DGB | 10,004.96543103 | Customer Withdrawal |
| 967fa88f-cf59-4049-a37f-523641550242 | 4/29/2023 | DOGE | 8,945.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 967fa88f-cf59-4049-a37f-523641550242 | 4/29/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| a297f97b-4747-47fe-ac3f-c2c0028f64b5 | 4/11/2023 | BTC | 0.00183105 | Customer Withdrawal |
| f6775f5c-99f0-4f62-8aed-2d7ac0b185de | 4/5/2023 | BCH | 0.09982885 | Customer Withdrawal |
| f6775f5c-99f0-4f62-8aed-2d7ac0b185de | 4/11/2023 | BTC | 0.00065033 | Customer Withdrawal |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | 4/11/2023 | XRP | 3,264.73070223 | Customer Withdrawal |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | 4/7/2023 | FLR | 488.51800000 | Customer Withdrawal |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | 4/15/2023 | FLR | 3.90700000 | Customer Withdrawal |
| 14d7618b-90c3-4a06-8bb7-560f457122e7 | 4/4/2023 | CELO | 67.99000000 | Customer Withdrawal |
| 14d7618b-90c3-4a06-8bb7-560f457122e7 | 4/5/2023 | USD | 592.17000000 | Customer Withdrawal |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | 4/1/2023 | ADA | 2,810.75261232 | Customer Withdrawal |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | 3/15/2023 | USDT | 1,281.21100000 | Customer Withdrawal |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | 3/15/2023 | BTC | 0.03130067 | Customer Withdrawal |
| 239fc556-9928-47bd-810d-f0ebc2ba0af7 | 4/20/2023 | USD | 1.00000000 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 3/31/2023 | ETC | 1.24000000 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 4/28/2023 | DCR | 1.99814456 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 4/5/2023 | UBQ | 51,768.59506259 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 3/14/2023 | UBQ | 2,000.00000000 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 4/23/2023 | VTC | 16,180.98000000 | Customer Withdrawal |
| d4494c59-97d5-4d3e-b4e6-e05620eef713 | 4/28/2023 | BTC | 0.00091034 | Customer Withdrawal |
| 279c54f0-94ff-423a-b0e6-d892115011f4 | 4/30/2023 | ETH | 0.07430420 | Customer Withdrawal |
| 279c54f0-94ff-423a-b0e6-d892115011f4 | 4/30/2023 | BTC | 0.00514800 | Customer Withdrawal |
| 1cf20e10-2eab-45a3-b908-cf9a2e2ac910 | 4/22/2023 | BTC | 0.09606857 | Customer Withdrawal |
| 1cf20e10-2eab-45a3-b908-cf9a2e2ac910 | 4/25/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 1cf20e10-2eab-45a3-b908-cf9a2e2ac910 | 4/6/2023 | USD | 412.26000000 | Customer Withdrawal |
| 1cf20e10-2eab-45a3-b908-cf9a2e2ac910 | 4/4/2023 | USD | 594.95000000 | Customer Withdrawal |
| d42d795a-1af4-412b-be71-796e88091686 | 4/10/2023 | ETH | 0.07010000 | Customer Withdrawal |
| d42d795a-1af4-412b-be71-796e88091686 | 4/10/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d42d795a-1af4-412b-be71-796e88091686 | 4/10/2023 | ADA | 1,551.81259919 | Customer Withdrawal |
| f217c77d-5d7c-4145-bb5d-891bea79aeb6 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f217c77d-5d7c-4145-bb5d-891bea79aeb6 | 4/25/2023 | ADA | 14,180.46172995 | Customer Withdrawal |
| 0eb3efa4-ab61-4f9a-9f81-cb5d0a4ac7eb | 4/10/2023 | ADA | 3,888.07737939 | Customer Withdrawal |
| 0eb3efa4-ab61-4f9a-9f81-cb5d0a4ac7eb | 4/10/2023 | HBAR | 1,398.07659173 | Customer Withdrawal |
| 02a6bc6c-a506-4527-a1eb-716615544397 | 4/11/2023 | USD | 985.04000000 | Customer Withdrawal |
| f533830a-5092-4ed1-a9ec-f83a0487a2c2 | 3/7/2023 | USD | 0.05000000 | Customer Withdrawal |
| f533830a-5092-4ed1-a9ec-f83a0487a2c2 | 2/20/2023 | BTC | 0.03328726 | Customer Withdrawal |
| f533830a-5092-4ed1-a9ec-f83a0487a2c2 | 3/7/2023 | USD | 8.30000000 | Customer Withdrawal |
| bde661a6-2cd5-426e-b73b-fd61755ef7d0 | 4/4/2023 | USD | 1.61401000 | Customer Withdrawal |
| d3d3006f-f84c-4f01-aa8a-47efee895f4e | 4/4/2023 | BTC | 0.04257345 | Customer Withdrawal |
| d3d3006f-f84c-4f01-aa8a-47efee895f4e | 4/7/2023 | USD | 179.87000000 | Customer Withdrawal |
| 332ff67-66e4-4e89-9fd3-873357261e | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 332ff67-66e4-4e89-9fd3-873357261e | 4/5/2023 | XRP | 3,799.00000000 | Customer Withdrawal |
| 332ff67-66e4-4e89-9fd3-873357261e | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 332ff67-66e4-4e89-9fd3-873357261e | 3/28/2023 | BTC | 0.01952071 | Customer Withdrawal |
| e597a167-79fa-4d67-9ffb-b72d07e592da | 4/24/2023 | USD | 3,435.00000000 | Customer Withdrawal |
| e597a167-79fa-4d67-9ffb-b72d07e592da | 2/17/2023 | USD | 975.00000000 | Customer Withdrawal |
| e597a167-79fa-4d67-9ffb-b72d07e592da | 3/24/2023 | USD | 1,515.00000000 | Customer Withdrawal |
| e597a167-79fa-4d67-9ffb-b72d07e592da | 4/6/2023 | USD | 558.62000000 | Customer Withdrawal |
| 71669195-1c3a-4c2e-aeb5-3b7b15299074 | 4/20/2023 | ETH | 0.10100893 | Customer Withdrawal |
| 88b6f151-0ecd-41be-970f-369443414a9 | 4/20/2023 | DGB | 25,368.80000000 | Customer Withdrawal |
| 88b6f151-0ecd-41be-970f-369443414a9 | 4/11/2023 | RVN | 794.00000000 | Customer Withdrawal |
| 88b6f151-0ecd-41be-970f-369443414a9 | 4/20/2023 | DGB | 3,116.43000000 | Customer Withdrawal |
| a99e0dfd-e9d7-4fbf-9d47-bb67-3030ea2ed770 | 4/27/2023 | USD | 1,995.78000000 | Customer Withdrawal |
| a3873426-c850-43bc-9ebe-bbccf7de37c2 | 4/21/2023 | XRP | 148.00000000 | Customer Withdrawal |
| a745865-eae0-4eff-aa73-3dbcb3a7004a | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a745865-eae0-4eff-aa73-3dbcb3a7004a | 4/6/2023 | ADA | 7,320.00000000 | Customer Withdrawal |
| b63d69e8-1778-40d2-9e53-e0fb1359fab | 4/6/2023 | USD | 64.52000000 | Customer Withdrawal |
| b63d69e8-1778-40d2-9e53-e0c891c35fab | 2/9/2023 | BTC | 714.62000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/2/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/5/2023 | DGB | 8,019.80000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/4/2023 | DGB | 89,935.85033715 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 3/28/2023 | XTZ | 63.65197414 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/4/2023 | XLM | 30,008.91309058 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/11/2023 | USD | 91.67000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/5/2023 | USD | 36.82000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 2/13/2023 | USD | 50.00000000 | Customer Withdrawal |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | 4/10/2023 | USD | 62.85000000 | Customer Withdrawal |
| c853a31d-5483-4424-a34f-9ebf5ac23a13 | 4/1/2023 | USDT | 488.00000000 | Customer Withdrawal |
| bd049756-a9ff-4796-b7c6-2281abf9e7b | 4/11/2023 | BTC | 0.11598082 | Customer Withdrawal |
| bd049756-a9ff-4796-b7c6-2281abf9e7b | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2c38ac21-ca7c-40a8-8502-7c73ba091869 | 4/18/2023 | BTC | 0.38370820 | Customer Withdrawal |
| 3633f64e-8d52-4b64-ab17-d2414680e342 | 4/6/2023 | USD | 9.21000000 | Customer Withdrawal |
| 0cfd66a8-c76a-4df4-b0c7-d86fbd9ee5b | 4/17/2023 | USD | 22,518.49000000 | Customer Withdrawal |
| e728a116-4457-4b35-9a6f-d95f86dadf8 | 4/7/2023 | DOGE | 5,005.54166915 | Customer Withdrawal |
| 4f08a869-ciff6-462c-a13a-4e2450283fef | 4/30/2023 | DOGE | 257.92525229 | Customer Withdrawal |
| 4f08a869-ciff6-462c-a13a-4e2450283fef | 4/30/2023 | DOGE | 4,501.01678184 | Customer Withdrawal |
| 4f08a869-ciff6-462c-a13a-4e2450283fef | 4/30/2023 | TRX | 1,669.65869792 | Customer Withdrawal |
| 8359ffb-0958-4e03-ac3c-66d36a3fffa9 | 4/21/2023 | SC | 10,515.22132994 | Customer Withdrawal |
| 510bc6ee-b051-45c6-98ff-3c7c1488bd85 | 4/13/2023 | USD | 260.00000000 | Customer Withdrawal |
| fd60118-caad-49d2-9f42-2755195f4600 | 3/18/2023 | CVC | 93.00000000 | Customer Withdrawal |
| 648f1f3a-9ab7-4aa8-bed2-e3f7e62387ed | 4/27/2023 | NMR | 9.40000000 | Customer Withdrawal |
| 648f1f3a-9ab7-4aa8-bed2-97ef62387ed | 4/27/2023 | ENJ | 1,975.00000000 | Customer Withdrawal |
| 648f1f3a-9ab7-4aa8-bed2-e3f7e62387ed | 4/27/2023 | ADA | 743.33565834 | Customer Withdrawal |
| 13a14dc4-7b9a-4ee9-9926-bcf08ca02a73 | 4/14/2023 | ETH | 0.72175888 | Customer Withdrawal |
| 13a14dc4-7b9a-4ee9-9926-bcf08ca02a73 | 4/14/2023 | ETH | 0.98000000 | Customer Withdrawal |
| 123280b-1ee2-4e7a-84bc-a8d38b8823d2 | 3/15/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 123280b-1ee2-4e7a-84bc-a8d38b8823d2 | 4/13/2023 | ADA | 9,949.00000000 | Customer Withdrawal |
| 123280b-1ee2-4e7a-84bc-a8d38b8823d2 | 4/11/2023 | USD | 248.25000000 | Customer Withdrawal |
| 123280b-1ee2-4e7a-84bc-a8d38b8823d2 | 4/13/2023 | USD | 19.05000000 | Customer Withdrawal |
| 5d932c43-b952-4ec0-9e92-7c0e12c8fd75 | 4/6/2023 | USD | 80.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | ETH | 0.00888000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | ETH | 0.01160000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | XRP | 865.54890721 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | ADA | 745.33065834 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | DOGE | 81.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/16/2023 | DOGE | 2,168.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | DOGE | 3,940.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/16/2023 | XRP | 450.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/16/2023 | BTC | 0.11300000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/15/2023 | XLM | 1,027.12346164 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | SHIB | 18,606,148.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/18/2023 | SHIB | 14,101,509.50571270 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | SHIB | 1,031,927.00000000 | Customer Withdrawal |
| ff233eb-f3c4-4c26-bcb6-5485ef49419c | 4/17/2023 | FLR | 129.93120710 | Customer Withdrawal |
| 9784df92-a560-4892-9a83-d34d1dbf06b1 | 4/26/2023 | ATOM | 157.00000000 | Customer Withdrawal |
| d7c83ba8-f5da-4c21-b7e2-7aa1bbde231e | 4/13/2023 | ADA | 269.72800000 | Customer Withdrawal |
| d7c83ba8-f5da-4c21-b7e2-7aa1bbde231e | 4/9/2023 | BTTOLD | 2,625.05209160 | Customer Withdrawal |
| d7c83ba8-f5da-4c21-b7e2-7aa1bbde231e | 4/9/2023 | DOGE | 19,995.91388235 | Customer Withdrawal |
| d7c83ba8-f5da-4c21-b7e2-7aa1bbde231e | 4/13/2023 | XLM | 543.79759700 | Customer Withdrawal |
| d7c83ba8-f5da-4c21-b7e2-7aa1bbde231e | 4/13/2023 | TRX | 10,572.85711440 | Customer Withdrawal |
| 01593e3c-d7a8-4575-947f-708b84859a52 | 4/11/2023 | ADA | 1,642.97860654 | Customer Withdrawal |
| 01593e3c-d7a8-4575-947f-708b84859a52 | 4/15/2023 | DOGE | 16,500.21237331 | Customer Withdrawal |
| 01593e3c-d7a8-4575-947f-708b84859a52 | 4/11/2023 | DOGE | 6,817.50496964 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 4/11/2023 | ADA | 749.00000000 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 4/11/2023 | USDT | 4,859.06022939 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 4/11/2023 | BTC | 0.00032470 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 4/11/2023 | BTC | 631.52714854 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 3/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a112b7773-d6ca-404c-bdba-ea642018926 | 4/29/2023 | XLM | 489.01092939 | Customer Withdrawal |
| 9094203d-e2f6-441c-bb36-698510449ae1 | 4/26/2023 | SC | 101,164.00000000 | Customer Withdrawal |
| 9094203d-e2f6-441c-bb36-698510449ae1 | 4/15/2023 | XRP | 1,020.00000000 | Customer Withdrawal |
| 9094203d-e2f6-441c-bb36-698510449ae1 | 4/4/2023 | ADA | 4,999.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/1/2023 | ADA | 9,542.80000000 | Customer Withdrawal |
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/22/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/11/2023 | STEEM | 189.08000000 | Customer Withdrawal |
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/7/2023 | USD | 1.00140407 | Customer Withdrawal |
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/7/2023 | USD | 111.14000000 | Customer Withdrawal |
| 0394203d-e2f6-441c-bb36-698510449ae1 | 4/16/2023 | FLR | 153.26790900 | Customer Withdrawal |
| ac16428a-6b04-4c09-85a9-46eb3145d48 | 4/27/2023 | USD | 4/6.32000000 | Customer Withdrawal |
| ac16428a-6b04-4c09-85a9-46eb3145d48 | 4/27/2023 | FLR | 612.00000000 | Customer Withdrawal |
| ac16428a-6b04-4c09-85a9-46eb3145d48 | 4/27/2023 | USD | 12.62000000 | Customer Withdrawal |
| c118fc61-ae0a-40c4-8dcc-5eca3f12ecb4 | 4/11/2023 | USD | 11.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | NMR | 209.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | WAVES | 9.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | NMR | 9.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | ENJ | 1.01460000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | ENJ | 1,544.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | ENJ | 481.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | ENJ | 489.00000000 | Customer Withdrawal |
| 545deb81-87dd-446f-966f-046290ed4139 | 4/4/2023 | ENJ | 99.00000000 | Customer Withdrawal |
| 1d621084-c1e7-4172-82af-ac68ac76 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 54c2b8d-5b2d-4e45-966f-98756c601 | 4/4/2023 | USD | 56.00000000 | Customer Withdrawal |
| 417c50a-4e4c-45bf-bae9-e81651fb5a0 | 4/27/2023 | HBAR | 6,025.00000000 | Customer Withdrawal |
| 417c50a-4e4c-45bf-bae9-e81651fb5a0 | 4/27/2023 | HBAR | 3,025.00000000 | Customer Withdrawal |
| 0396852-c1e7-4c09-b7de-4c4115d2 | 3/31/2023 | USD | 0.42770000 | Customer Withdrawal |
| 0396852-c1e7-4c09-b7de-4c4115d2 | 4/27/2023 | SC | 51.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | MATIC | 490.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | MATIC | 1,055.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | MATIC | 99.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | XLM | 7,940.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | FIL | 1.99000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | WAVES | 1.99000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | DASH | 23.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | SAND | 956.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | BAT | 1,299.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | SC | 14,000.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | NMR | 1,299.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | LRC | 1,940.00000000 | Customer Withdrawal |
| 0072d54e-e9e7-425b-bb05-60a0864c8d | 4/29/2023 | ADA | 9,940.00000000 | Customer Withdrawal |
| 5b6c7142-4e9c-4b6c-8b3f-7a9a1cc28b | 4/4/2023 | ENG | 1.99000000 | Customer Withdrawal |
| 2e25f6a-b18c-4b6a-be33-5a6c5aec9c | 4/11/2023 | BTC | 176.02000000 | Customer Withdrawal |
| 2af8f6a8-287b-4e42-a02f-4eb6d5e5e97 | 4/5/2023 | ADA | 493.58227213 | Customer Withdrawal |
| faf1217-0d6a-40ad-98c2-42d3f7b1df1c | 4/11/2023 | HBAR | 2,500.00000000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/1/2023 | LTC | 19.57800000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/1/2023 | XRP | 3,500.00000000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/16/2023 | BCH | 1.98290000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/25/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/11/2023 | LSK | 40.00000000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/11/2023 | OMG | 299.00000000 | Customer Withdrawal |
| 52b7e285-3e32-42e0-8ea0-4c3a9f8a9d7 | 4/11/2023 | ADA | 5,194.28073575 | Customer Withdrawal |
| 52b6281a-06e2-41e5-b3bf-646464b2e | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 52b6281a-06e2-41e5-b3bf-646464b2e | 4/25/2023 | DGB | 72,364.54220910 | Customer Withdrawal |
| 52b6281a-06e2-41e5-b3bf-646464b2e | 4/26/2023 | SC | 26,600.00000000 | Customer Withdrawal |
| 52b6281a-06e2-41e5-b3bf-646464b2e | 4/25/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 52b6281a-06e2-41e5-b3bf-646464b2e | 4/25/2023 | TRX | 14,097.28000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52b6281a-06e2-41e9-bfcb-1c8164046abd | 4/25/2023 | TRX | 4.87000000 | Customer Withdrawal |
| 52b6281a-06e2-41e9-bfcb-1c8164046abd | 4/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| 52b6281a-06e2-41e9-bfcb-1c8164046abd | 4/28/2023 | USD | 5.00018000000 | Customer Withdrawal |
| 52b6281a-06e2-41e9-bfcb-1c8164046abd | 4/27/2023 | USD | 9.00000000 | Customer Withdrawal |
| 52b6281a-06e2-41e9-bfcb-1c8164046abd | 4/26/2023 | FLR | 784.73642080 | Customer Withdrawal |
| 43b635af-58e3-472fb-bfe6-64a13444d0b9 | 4/28/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 43b635af-58e3-472fb-bfe6-64a13444d0b9 | 4/25/2023 | ETC | 0.03992036 | Customer Withdrawal |
| 43b635af-58e3-472fb-bfe6-64a13444d0b9 | 4/25/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| 43b635af-58e3-472fb-bfe6-64a13444d0b9 | 4/28/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 06b58ad3-600d-4ec9-8385-c9c828c8b8f5 | 4/11/2023 | ADA | 216.51458350 | Customer Withdrawal |
| 06b58ad3-600d-4ec9-8385-c9c828c8b8f5 | 4/12/2023 | CELO | 67.99000000 | Customer Withdrawal |
| 06b58ad3-600d-4ec9-8385-c9c828c8b8f5 | 4/11/2023 | SAND | 53.72803475 | Customer Withdrawal |
| 06b58ad3-600d-4ec9-8385-c9c828c8b8f5 | 4/11/2023 | BTC | 0.00192562 | Customer Withdrawal |
| 06b58ad3-600d-4ec9-8385-c9c828c8b8f5 | 4/11/2023 | USD | 1.87000000 | Customer Withdrawal |
| 537d3816-5af0-4f45-9202-f3f05d5e2313 | 4/11/2023 | ADA | 206.71667759 | Customer Withdrawal |
| 537d3816-5af0-4f45-9202-f3f05d5e2313 | 4/11/2023 | CELO | 67.99000000 | Customer Withdrawal |
| 537d3816-5af0-4f45-9202-f3f05d5e2313 | 4/11/2023 | SAND | 70.77602440 | Customer Withdrawal |
| cebc672e-ffba-42fd-a3a4-43afdb0bab43 | 4/28/2023 | ETC | 2.41218925 | Customer Withdrawal |
| cebc672e-ffba-42fd-a3a4-43afdb0bab43 | 4/28/2023 | ETH | 0.2315416 | Customer Withdrawal |
| cebc672e-ffba-42fd-a3a4-43afdb0bab43 | 4/28/2023 | XRP | 218.33043602 | Customer Withdrawal |
| cebc672e-ffba-42fd-a3a4-43afdb0bab43 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cebc672e-ffba-42fd-a3a4-43afdb0bab43 | 4/28/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 716ee3f3-6080-4ab4-ae86-2c40fdc16e78d | 4/25/2023 | HIVE | 65.99000000 | Customer Withdrawal |
| 716ee3f3-6080-4ab4-ae86-2c40fdc16e78d | 4/25/2023 | DOGE | 31,295.00000000 | Customer Withdrawal |
| 716ee3f3-6080-4ab4-ae86-2c40fdc16e78d | 4/22/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 716ee3f3-6080-4ab4-ae86-2c40fdc16e78d | 4/22/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 716ee3f3-6080-4ab4-ae86-2c40fdc16e78d | 4/25/2023 | STEEM | 60.00000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/22/2023 | DOGE | 62,995.00000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/22/2023 | XLM | 488.73287577 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/22/2023 | XLM | 24.95000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/25/2023 | STEEM | 614.15219867 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/25/2023 | HIVE | 614.15219870 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/23/2023 | ADA | 353.56241938 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/23/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/21/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/21/2023 | DOGE | 91.00000000 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/22/2023 | DOGE | 50,950.21652474 | Customer Withdrawal |
| f9f76f66-1e23-4af5-b4c8-697d03d58f7a | 4/22/2023 | DOGE | 2.00000000 | Customer Withdrawal |
| 01eaba4c-50f8-45cc-9f7d-8c2439317f7b | 4/24/2023 | ETH | 0.17261142 | Customer Withdrawal |
| 01eaba4c-50f8-45cc-9f7d-8c2439317f7b | 4/24/2023 | DOGE | 119.15650000 | Customer Withdrawal |
| 01eaba4c-50f8-45cc-9f7d-8c2439317f7b | 4/24/2023 | XLM | 270.67604626 | Customer Withdrawal |
| 01eaba4c-50f8-45cc-9f7d-8c2439317f7b | 4/24/2023 | BTC | 0.00584521 | Customer Withdrawal |
| 8d39ee5f-6392-486b-0ebc-6ca50a54d7402 | 4/4/2023 | USD | 360.36000000 | Customer Withdrawal |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | 4/3/2023 | ETH | 0.24770000 | Customer Withdrawal |
| ebb9af8f-8a0c-477d-8881-7e744724989e | 4/17/2023 | BTC | 1.277.98197700 | Customer Withdrawal |
| 60737bf8-46b8-40d4-a129-15b2d5b96a25 | 4/26/2023 | HBAR | 39,738.24023027 | Customer Withdrawal |
| 4658dba6-9d15-40b5-ba03-4ef31e1e2dba | 4/30/2023 | BTC | 0.00359025 | Customer Withdrawal |
| 0c601e65-16f7-4c4b-82c0-a0c006403549 | 4/3/2023 | BTC | 0.00114876 | Customer Withdrawal |
| f774f729-f16f-4ac9-9729-8038d5bbd693 | 4/4/2023 | BTC | 0.00878929 | Customer Withdrawal |
| 7adc8b81-3444-4b52-96b6-e77e4cce6f8b | 4/21/2023 | USD | 13.84000000 | Customer Withdrawal |
| f33671dc-b547-424d-92c1-e6ba0612f4e75 | 3/31/2023 | ADA | 72.40380587 | Customer Withdrawal |
| f33671dc-b547-424d-92c1-e6ba0612f4e75 | 3/31/2023 | TRX | 1,213.62260285 | Customer Withdrawal |
| 347855a1-e322-40aa-87d4-8978dec40d0e | 4/3/2023 | MATIC | 196.79364429 | Customer Withdrawal |
| 347855a1-e322-40aa-87d4-8978dec40d0e | 4/3/2023 | BSV | 0.98734758 | Customer Withdrawal |
| 347855a1-e322-40aa-87d4-8978dec40d0e | 4/3/2023 | ETH | 0.10689034 | Customer Withdrawal |
| 347855a1-e322-40aa-87d4-8978dec40d0e | 4/3/2023 | STORJ | 65.00000000 | Customer Withdrawal |
| 95da082f9-7241-4cc3-921f-c88900edca2a5 | 4/14/2023 | BTC | 0.00327628 | Customer Withdrawal |
| 95da082f9-7241-4cc3-921f-c88900edca2a5 | 4/17/2023 | BTC | 0.01077424 | Customer Withdrawal |
| 28b7c15e-99af-4968-a791-180e4eeb53dff | 4/5/2023 | BTC | 0.00451205 | Customer Withdrawal |
| 0d9f2f0c-a59a-4668-bd0c-a222a2bbb6b8 | 4/22/2023 | SAND | 46.64324616 | Customer Withdrawal |
| cf6c9839-f341-49ab-8d2b-7524b24a55e3 | 4/14/2023 | ETH | 1.54537996 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb3d4f57-3167-4cd3-95c7-d0dc6d8c7d30 | 4/5/2023 | BTC | 0.00146116 | Customer Withdrawal |
| 066cc855-f04d-4348-8ce3-433640f52b08 | 4/13/2023 | AVAX | 0.49866325 | Customer Withdrawal |
| 066cc855-f04d-4348-8ce3-433640f52b08 | 4/14/2023 | USD | 15.00000000 | Customer Withdrawal |
| 98c04a8c-e286-4888-ae62-1be3d683c096 | 4/19/2023 | XRP | 26.95507801 | Customer Withdrawal |
| 98c04a8c-e286-4888-ae62-1be3d683c096 | 4/15/2023 | FLR | 4.2138725 | Customer Withdrawal |
| a680632b-6ecb-4c6c-a619-a84e6486009 | 4/29/2023 | SC | 57.911.27209300 | Customer Withdrawal |
| a680632b-6ecb-4c6c-a619-a84e6486009 | 4/29/2023 | USD | 1.09000000 | Customer Withdrawal |
| ea25eb01-1780-4324-9186-92af3ee23942 | 4/11/2023 | USD | 0.58000000 | Customer Withdrawal |
| ea25eb01-1780-4324-9186-92af3ee23942 | 4/11/2023 | USD | 146.62000000 | Customer Withdrawal |
| d63f9385-e17c-4710-b122-061a0e9c9dec | 4/19/2023 | USDT | 28.13600837 | Customer Withdrawal |
| 9e3e65a1-d28b-4342-882f-8fa091f8c798 | 4/12/2023 | USD | 1,376.46000000 | Customer Withdrawal |
| 2d0a83b0-fc5a-45e5-b0ed-275060897cca | 4/12/2023 | LINK | 24.77268115 | Customer Withdrawal |
| 2d0a83b0-fc5a-45e5-b0ed-275060897cca | 4/12/2023 | DGB | 3,716.18786229 | Customer Withdrawal |
| 2d0a83b0-fc5a-45e5-b0ed-275060897cca | 4/12/2023 | BTC | 0.02067656 | Customer Withdrawal |
| 2d0a83b0-fc5a-45e5-b0ed-275060897cca | 4/12/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | 4/3/2023 | BTC | 0.00134132 | Customer Withdrawal |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | 4/3/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | 4/3/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | QNT | 42.54926000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | LINK | 56.16974000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | ETH | 2.89791000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | MANA | 809.83700000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | HBAR | 59,029.12320000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | USDT | 233.74640000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | ENJ | 856.02800000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | BAT | 5,650.61000000 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | BTC | 0.01842085 | Customer Withdrawal |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | 3/31/2023 | BTC | 0.19185822 | Customer Withdrawal |
| c84a93e7-83be-47d3-86cb-40019b90d96c | 4/7/2023 | HBAR | 3,307.3899211 | Customer Withdrawal |
| c84a93e7-83be-47d3-86cb-40019b90d96c | 4/7/2023 | ENJ | 357.52351989 | Customer Withdrawal |
| c84a93e7-83be-47d3-86cb-40019b90d96c | 4/7/2023 | TRX | 7,123.26392817 | Customer Withdrawal |
| c84a93e7-83be-47d3-86cb-40019b90d96c | 4/7/2023 | HBAR | 9,924.16978333 | Customer Withdrawal |
| b367d740-7b67-42fe-beb3-635e189653b0b | 4/12/2023 | BTC | 0.00272977 | Customer Withdrawal |
| d0909467-5c8e-4d80-a6c0-c02b986c1a7e | 4/12/2023 | USDT | 275.98000000 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/12/2023 | BSV | 1.99980000 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/11/2023 | BSV | 0.99006256 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/14/2023 | BSV | 4.98700000 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/13/2023 | BSV | 0.00000000 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/12/2023 | BSV | 5.00000000 | Customer Withdrawal |
| 0151b5f-3318-4c20-8154-ae370069c6e5 | 4/14/2023 | BSV | 5.00900000 | Customer Withdrawal |
| 7c4ee11a-0d3c-4f5b-be8b-23c8df05d2d8 | 4/22/2023 | BTC | 0.00215019 | Customer Withdrawal |
| 5b00dc88-9454-429a-acdf-30a891185d46e | 4/17/2023 | USD | 182.12000000 | Customer Withdrawal |
| b2cb89f0-d3e6-4c24-9ac0-05aa62b4669f | 4/29/2023 | XRP | 1,215.06950745 | Customer Withdrawal |
| b2cb89f0-d3e6-4c24-9ac0-05aa62b4669f | 4/29/2023 | DOGE | 20,984.78850749 | Customer Withdrawal |
| 33e06886d-8d1a-4e1c-a92d-90815d5ef1af | 4/7/2023 | XVG | 1,251.88627273 | Customer Withdrawal |
| 33e06886d-8d1a-4e1c-a92d-90815d5ef1af | 4/7/2023 | XLM | 50.95000000 | Customer Withdrawal |
| 80dba0c1-d683-4765-9fa7-1155f01a2f1 | 4/4/2023 | AAVE | 6.46298000 | Customer Withdrawal |
| 80dba0c1-d683-4765-9fa7-1155f01a2f1 | 4/4/2023 | ETH | 1,868.90870906 | Customer Withdrawal |
| 80dba0c1-d683-4765-9fa7-1155f01a2f1 | 4/21/2023 | ADA | 31.11714041 | Customer Withdrawal |
| 80dba0c1-d683-4765-9fa7-1155f01a2f1 | 4/4/2023 | ALGO | 74.90000000 | Customer Withdrawal |
| 80dba0c1-d683-4765-9fa7-1155f01a2f1 | 4/4/2023 | XRP | 0.00834657 | Customer Withdrawal |
| 61ed4a4c-11a4-4aee-9e1e-f0ef67656853 | 4/10/2023 | XRP | 12.66000000 | Customer Withdrawal |
| 61ed4a4c-11a4-4aee-9e1e-f0ef67656853 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 61ed4a4c-11a4-4aee-9e1e-f0ef67656853 | 3/31/2023 | XRP | 13.06975141 | Customer Withdrawal |
| 5ca666f6-8639-472b-b09c-c23b1e540ce | 4/4/2023 | USD | 3.50000000 | Customer Withdrawal |
| fcbf4ba3-713a-4f3b-b29d-a6b579eeaa98 | 4/5/2023 | BSV | 40.64842452 | Customer Withdrawal |
| fcbf4ba3-713a-4f3b-b29d-a6b579eeaa98 | 4/7/2023 | BSV | 0.99900000 | Customer Withdrawal |
| f1fd109e-4014-464b-951e-5b9ee2ae40e7 | 3/13/2023 | BTC | 0.00110000 | Customer Withdrawal |
| f1fd109e-4014-464b-951e-5b9ee2ae40e7 | 3/13/2023 | BTC | 0.00120000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/7/2023 | ZRX | 890.33423564 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/24/2023 | HBAR | 950.89552551 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/24/2023 | HBAR | 2,854.08657657 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/7/2023 | REN | 348.86866239 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/7/2023 | XLM | 4,181.51940530 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/7/2023 | SOLVE | 33,133.26167112 | Customer Withdrawal |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | 4/7/2023 | SOLVE | 10,344.42055704 | Customer Withdrawal |
| d02c85d9-fb07-492e-bd63-c1e62ef1551e | 4/7/2023 | BTC | 0.13570831 | Customer Withdrawal |
| d02c85d9-fb07-492e-bd63-c1e62ef1551e | 4/7/2023 | BTC | 0.00127255 | Customer Withdrawal |
| 25d9780b-ce7e-49ce-9d75-bcfd1faee09e0 | 4/4/2023 | USD | 3,439.80000000 | Customer Withdrawal |
| 25d9780b-ce7e-49ce-9d75-bcfd1faee09e0 | 2/22/2023 | USD | 2,180.00000000 | Customer Withdrawal |
| 25d9780b-ce7e-49ce-9d75-bcfd1faee09e0 | 4/3/2023 | USD | 4,121.48000000 | Customer Withdrawal |
| 347add59-5acd6-ef76-a4ea-c87ccca9d6a6 | 4/9/2023 | ADA | 9,983.79604295 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | BTC | 0.21103258 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | ETH | 0.81940774 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | DOGE | 4,528.56186708 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | BTC | 1,506.18728902 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | BTC | 0.01734035 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/14/2023 | BTC | 0.05262107 | Customer Withdrawal |
| d784466d-92fd-4455-aa68-49495d3a598d | 4/18/2023 | USD | 588.85000000 | Customer Withdrawal |
| 4108ee3b8-b543-43d9-a0d8-2263ba5c2b7f | 4/11/2023 | USD | 276.17000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/18/2023 | USD | 314.90000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/7/2023 | GALA | 5,708.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/7/2023 | GALA | 780.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | AVAX | 0.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | AVAX | 0.99000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | AVAX | 0.99500000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | MATIC | 755.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | LINK | 17.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | LINK | 19.12800000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/18/2023 | MATIC | 602.17500000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | MANA | 485.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ADA | 4,151.44661290 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/18/2023 | SAND | 385.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | SAND | 397.11884387 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | SAND | 15.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | HBAR | 3,711.00142233 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ALGO | 1,027.90000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/18/2023 | ALGO | 32.90000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/8/2023 | USD | 3,999.90000000 | Customer Withdrawal |
| c685fd21-cb99-43b2-88e2-24c51d2b8fb1 | 4/18/2023 | USD | 10.75000000 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | ETC | 0.09901986 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | BCH | 0.10307507 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | OMG | 14.00000000 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 1cd50809a-e86c-4848-a8f5-4f90219c25f | 4/7/2023 | LSK | 56.31300000 | Customer Withdrawal |
| a043156b-cb2b-46d4-9a89-2657f805eb81 | 4/17/2023 | ETC | 12.05065265 | Customer Withdrawal |
| a043156b-cb2b-46d4-9a89-2657f805eb81 | 4/29/2023 | ETH | 0.01466560 | Customer Withdrawal |
| c04c3b92-50a0-49eb-8a1e-9625ae8c929e | 4/29/2023 | SC | 19,649.34524827 | Customer Withdrawal |
| c04c3b92-50a0-49eb-8a1e-9625ae8c929e | 4/29/2023 | ETH | 5,247.43381700 | Customer Withdrawal |
| c04c3b92-50a0-49eb-8a1e-9625ae8c929e | 4/29/2023 | USD | 2880.01000000 | Customer Withdrawal |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | 4/16/2023 | USD | 288.01000000 | Customer Withdrawal |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | 4/16/2023 | LTC | 0.11683079 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | 4/16/2023 | ADA | 609.32067751 | Customer Withdrawal |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | 4/16/2023 | USDT | 176.05310104 | Customer Withdrawal |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | 4/16/2023 | BTC | 0.00535815 | Customer Withdrawal |
| cd955af3-a33b-40d5-b363-714ca060ba4e | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| cd955af3-a33b-40d5-b363-714ca060ba4e | 4/11/2023 | USD | 1,386.46000000 | Customer Withdrawal |
| cd955af3-a33b-40d5-b363-714ca060ba4e | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| cd955af3-a33b-40d5-b363-714ca060ba4e | 4/11/2023 | USD | 587.68000000 | Customer Withdrawal |
| 4bebeec9-6c83-4454-8969-04c4177a0e9d | 4/7/2023 | ETH | 2.242.30000000 | Customer Withdrawal |
| 696b7279-3b3f-49ea-a386-f9218e0c969 | 4/18/2023 | ETH | 0.04397440 | Customer Withdrawal |
| 696b7279-3b3f-49ea-a386-f9218e0c969 | 4/18/2023 | HBAR | 22,256.28298962 | Customer Withdrawal |
| 696b7279-3b3f-49ea-a386-f9218e0c969 | 4/18/2023 | HBAR | 9,048893 | Customer Withdrawal |
| 696b7279-3b3f-49ea-a386-f9218e0c969 | 4/18/2023 | BTC | 0.04884909 | Customer Withdrawal |
| f47e2702-5e00-41b6-bce9-905ae5e1f3ba | 4/24/2023 | XRP | 99.95000000 | Customer Withdrawal |
| f47e2702-5e00-41b6-bce9-905ae5e1f3ba | 4/24/2023 | USD | 1.08000000 | Customer Withdrawal |
| 03671c69-5b14-4033-855b-99a0e8098b8e | 4/24/2023 | USD | 210.00000000 | Customer Withdrawal |
| 03671c69-5b14-4033-855b-99a0e8098b8e | 4/25/2023 | USD | 13.341.26000000 | Customer Withdrawal |
| f7e15d05-3187-49c6-9365-f73e6774d3d2 | 4/18/2023 | ADA | 527.87500000 | Customer Withdrawal |
| 0b602727-4e88-422e-aafa-cc5c5e4a34f6 | 4/7/2023 | ADA | 3,874.48156522 | Customer Withdrawal |
| 0b602727-4e88-422e-aafa-cc5c5e4a34f6 | 4/7/2023 | EOS | 5.00000000 | Customer Withdrawal |
| 5be66c99-2e92-4bad-b65f-2e9f2c769649 | 4/7/2023 | USD | 1,726.09000000 | Customer Withdrawal |
| 5be66c99-2e92-4bad-b65f-2e9f2c769649 | 4/7/2023 | USD | 10,210.60000000 | Customer Withdrawal |
| f47e2702-5e00-41b6-bce9-905ae5e1f3ba | 4/29/2023 | USD | 14,000.91000000 | Customer Withdrawal |
| 47e2702-5e00-41b6-bce9-905ae5e1f3ba | 4/29/2023 | ETH | 0.04884909 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cccccc2b-48d7-4aca-a41b-f9ed3031e542 | 4/29/2023 | LTC | 33.59552393 | Customer Withdrawal |
| cccccc2b-48d7-4aca-a41b-f9ed3031e542 | 4/29/2023 | MANA | 481.00000000 | Customer Withdrawal |
| cccccc2b-48d7-4aca-a41b-f9ed3031e542 | 4/29/2023 | ADA | 1,167.22182595 | Customer Withdrawal |
| cccccc2b-48d7-4aca-a41b-f9ed3031e542 | 4/29/2023 | DOGE | 4,245.00000000 | Customer Withdrawal |
| cccccc2b-48d7-4aca-a41b-f9ed3031e542 | 2/28/2023 | USD | 4,827.07000000 | Customer Withdrawal |
| 3f618cb5-5e51-45e9-a6c6-d112e7a7f145 | 4/12/2023 | USDC | 202.49794610 | Customer Withdrawal |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | 4/12/2023 | BCH | 41.65191778 | Customer Withdrawal |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | 4/12/2023 | ADA | 10,286.22979686 | Customer Withdrawal |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | 3/31/2023 | ENJ | 558.91544462 | Customer Withdrawal |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | 3/31/2023 | IOTA | 0.01476580 | Customer Withdrawal |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | 4/10/2023 | USD | 631.11000000 | Customer Withdrawal |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | 3/31/2023 | LSK | 23.64000000 | Customer Withdrawal |
| 5fb9ecb7-15ab-42e3-8f63-e22ec01d9ea4 | 2/24/2023 | USD | 171.35000000 | Customer Withdrawal |
| 6da9782c-80c0-427c-a214-c3188f7c101fc | 4/30/2023 | ETH | 0.04257292 | Customer Withdrawal |
| 2328317-a45a-48ea-8e5a-a86bd7b3a26f | 4/24/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| 3c826d1a-79f9-4729-a518-15816ca1cf86 | 4/29/2023 | BTC | 0.00413061 | Customer Withdrawal |
| 3c826d1a-79f9-4729-a518-15816ca1cf86 | 4/11/2023 | USD | 19.39000000 | Customer Withdrawal |
| 01b2afbf-5a8d-4c97-8b8b-310b48ed55a0 | 4/11/2023 | USD | 576.41000000 | Customer Withdrawal |
| 01b2afbf-5a8d-4c97-8b8b-310b48ed55a0 | 4/5/2023 | USD | 68.31000000 | Customer Withdrawal |
| e1b9f976-65ab-44e6-aba5-382a56cd9782 | 4/7/2023 | XLM | 5,209.16063297 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/5/2023 | ETC | 0.82269000 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/3/2023 | LSK | 33.24000000 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/6/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/28/2023 | HIVE | 24.99000000 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/28/2023 | HBAR | 145.47702698 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/6/2023 | HBAR | 1,322.67088334 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/6/2023 | RDD | 313.64101132 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/5/2023 | RDN | 1,685.00000000 | Customer Withdrawal |
| 193552b6-b6de-4b67-845f-73c23bfc3458 | 4/17/2023 | FLR | 921.79374980 | Customer Withdrawal |
| 8106164b-c269-4f05-a2b2-41d12bca91bc | 4/10/2023 | USD | 210.32000000 | Customer Withdrawal |
| cea1b01d-6644-48ce-a254-deb2548a7e01 | 4/18/2023 | BTC | 0.01466508 | Customer Withdrawal |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | 4/5/2023 | BCH | 0.11086658 | Customer Withdrawal |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | 4/5/2023 | XLM | 87.20601965 | Customer Withdrawal |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | 4/5/2023 | BTC | 0.11156658 | Customer Withdrawal |
| 1e2ef031-8688-4148-99dc-c4f4e7c01110 | 4/4/2023 | USD | 520.81000000 | Customer Withdrawal |
| 9a0f3dda-8fce-48cf-baa0-f218fda3e7a4 | 4/5/2023 | BTC | 0.32734771 | Customer Withdrawal |
| 2bc4a6dc-7909-4b47-b060-f5e783a6dd14 | 4/13/2023 | BTC | 2.44858108 | Customer Withdrawal |
| 2bc4a6dc-7909-4b47-b060-f5e783a6dd14 | 3/14/2023 | USD | 24,000.00000000 | Customer Withdrawal |
| 2bc4a6dc-7909-4b47-b060-f5e783a6dd14 | 4/6/2023 | USD | 27,987.00000000 | Customer Withdrawal |
| 07ab8723-fb28-4a55-9304-dc7daa6d04bb | 4/28/2023 | BTC | 0.00357361 | Customer Withdrawal |
| adc6249f-2f95-4bd1-9f3f-bc9846c04017 | 4/12/2023 | USD | 460.31000000 | Customer Withdrawal |
| adc6249f-2f95-4bd1-9f3f-bc9846c04017 | 4/10/2023 | USD | 512.14000000 | Customer Withdrawal |
| 85328777-b284-4add-b933-f695a2b8f545 | 4/5/2023 | BTC | 0.00073607 | Customer Withdrawal |
| 673bb372-a0fb-459a-afc3-7ca72a010113 | 3/31/2023 | BTC | 1.01887713 | Customer Withdrawal |
| 673bb372-a0fb-459a-afc3-7ca72a010113 | 3/31/2023 | USD | 0.09970000 | Customer Withdrawal |
| 01145584-1141-4478-b534-79df3ad7d3ed | 2/14/2023 | SHIB | 3,579,383.42741854 | Customer Withdrawal |
| c9fe9f3c-d7cf-4e61-a281-f77e4721b7d5 | 4/7/2023 | ADA | 201.00000000 | Customer Withdrawal |
| 9ff27662-b083-4566-a6d8-41ff7baf0c9 | 4/7/2023 | LTC | 0.40149000 | Customer Withdrawal |
| 9ff27662-b083-4566-a6d8-41ff7baf0c9 | 4/7/2023 | ETH | 0.05090838 | Customer Withdrawal |
| 9ff27662-b083-4566-a6d8-41ff7baf0c9 | 4/10/2023 | USD | 300.11000000 | Customer Withdrawal |
| 424d863c-bd49-4bf8-a675-cd5215ca59ec | 3/22/2023 | BTC | 0.00042387 | Customer Withdrawal |
| 6a8f5f31-6bc0-4974-a7e3-a8cedd6ebe649 | 4/26/2023 | SC | 68,873.85700000 | Customer Withdrawal |
| 6a8f5f31-6bc0-4974-a7e3-a8cedd6ebe649 | 3/31/2023 | USD | 6,307.65000000 | Customer Withdrawal |
| 6a8f5f31-6bc0-4974-a7e3-a8cedd6ebe649 | 2/20/2023 | USD | 8,253.29000000 | Customer Withdrawal |
| 11507286-15bd-4034-a091-15be6770ddd8 | 4/3/2023 | DOGE | 5,642.24133220 | Customer Withdrawal |
| 3159b78d-5328-4bd7-bd85-d47e615ec911 | 4/17/2023 | USD | 230.41000000 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | SAND | 76.19839772 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | DOGE | 133.00000000 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | BTC | 0.00602032 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | USD | 30.74000000 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | SOL | 1.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/14/2023 | ETH | 0.00836718 | Customer Withdrawal |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | 4/8/2023 | ADA | 204.91053332 | Customer Withdrawal |
| 3899754-6c77-468c-ab1b-31c0fbbd7237 | 4/25/2023 | BTC | 0.09594534 | Customer Withdrawal |
| bcba1305-a7f1-4ceb-8f36-c54837b7e66f | 4/17/2023 | ADA | 7,338.00000000 | Customer Withdrawal |
| 79f602b1-8bea-4c4e-9917-91757db1c8e0 | 4/24/2023 | USD | 972.80000000 | Customer Withdrawal |
| d564912c-7eba-4a9d-97a6-d7986c9b1b55 | 4/11/2023 | HBAR | 1,705.98439294 | Customer Withdrawal |
| b2848e5d-ae14-486f-a06a-1e4662b15cd7 | 3/21/2023 | USDC | 449.36412217 | Customer Withdrawal |
| b2848e5d-ae14-486f-a06a-1e4662b15cd7 | 3/21/2023 | USDC | 101.46452386 | Customer Withdrawal |
| 43948616-a5a1-45de-93ba-f6309eeb12b4 | 4/7/2023 | ETH | 0.01218837 | Customer Withdrawal |
| 47e4f5cb-87b9-4593-8001-2c6270e969e0 | 4/7/2023 | ADA | 6,198.80238990 | Customer Withdrawal |
| b4750232-3200-4897-9a43-00fe1ad3d17f | 4/18/2023 | USD | 10.00000000 | Customer Withdrawal |
| b4750232-3200-4897-9a43-00fe1ad3d17f | 4/19/2023 | USD | 1,606.04000000 | Customer Withdrawal |
| 5688d1c4-c544-42e1-a8ef-6e66212ac331 | 4/29/2023 | BTC | 0.14815409 | Customer Withdrawal |
| ec248506-d08c-4dcb-ae3f-a3b7f1c32eb3 | 4/26/2023 | USDT | 970.83247982 | Customer Withdrawal |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | 4/10/2023 | ETH | 0.01009991 | Customer Withdrawal |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | 4/10/2023 | XRP | 0.00100000 | Customer Withdrawal |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | 4/10/2023 | XRP | 17,755.22683703 | Customer Withdrawal |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | 4/18/2023 | FLR | 2,589.43184400 | Customer Withdrawal |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | 4/18/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 9f0fd715-bc63-41a4-9b5f-07f707bd0087 | 4/25/2023 | USD | 98.12000000 | Customer Withdrawal |
| fbe95645-c05f-4b3e-90b9-ad40264d5e04 | 4/6/2023 | ETH | 0.58477286 | Customer Withdrawal |
| 54fc1f10-f74d-4586-809e-c585edb2bd | 4/3/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 54fc1f10-f74d-4586-809e-c585edb2bd | 4/4/2023 | HBAR | 7,743.39859863 | Customer Withdrawal |
| 94b190b7-180b-403e-b8a8-de78e3075c8a | 4/19/2023 | CELO | 10.14363128 | Customer Withdrawal |
| 94b190b7-180b-403e-b8a8-de78e3075c8a | 4/20/2023 | USD | 10.04000000 | Customer Withdrawal |
| 05f7470a-f15b-44c7-8a11-82e691d497bc | 4/4/2023 | USD | 185.21000000 | Customer Withdrawal |
| 05f7470a-f15b-44c7-8a11-82e691d497bc | 3/6/2023 | USD | 796.49000000 | Customer Withdrawal |
| 7fd44e5de-dbd3-4f2b-b348-4767339ceaab6 | 4/6/2023 | BTC | 0.03415441 | Customer Withdrawal |
| 31ef92ba-6529-4c0a-ae9b-54a9ba8089fc | 4/12/2023 | DOGE | 5,624.52000000 | Customer Withdrawal |
| 31ef92ba-6529-4c0a-ae9b-54a9ba8089fc | 4/12/2023 | BTC | 0.00612504 | Customer Withdrawal |
| 616ed64f-7f85-46fd-a571-4c328ed9c44 | 4/4/2023 | USD | 81.03000000 | Customer Withdrawal |
| 73897077-9c6e-402e-939f-692ccf005c60 | 4/5/2023 | USD | 96.45000000 | Customer Withdrawal |
| 0c476d69-b5d9-4f9-ad82-fe149898c59a7 | 4/25/2023 | ETHW | 0.42730000 | Customer Withdrawal |
| 99ac425a-7e0a-4e9c-bc7e-cb33ce15898d6 | 3/6/2023 | USD | 99.35000000 | Customer Withdrawal |
| c549f5e59-ef01-4a80-a521-0e0191dd97a3 | 4/12/2023 | BTC | 0.10213761 | Customer Withdrawal |
| 2ba6745b-d966-4989-ba8f-9b292763c825 | 4/25/2023 | WAVES | 10.15012440 | Customer Withdrawal |
| 2ba6745b-d966-4989-ba8f-9b292763c825 | 4/27/2023 | DCR | 20.09717349 | Customer Withdrawal |
| 2ba6745b-d966-4989-ba8f-9b292763c825 | 4/25/2023 | DGB | 4,803.63960222 | Customer Withdrawal |
| 2ba6745b-d966-4989-ba8f-9b292763c825 | 4/27/2023 | BAT | 405.60371396 | Customer Withdrawal |
| 2ba6745b-d966-4989-ba8f-9b292763c825 | 4/27/2023 | BTC | 0.05270000 | Customer Withdrawal |
| 4293098b-c6c6-442f-864e-ca7c6f2d2905 | 4/25/2023 | ETH | 0.02186615 | Customer Withdrawal |
| ef4d4b0-c42b-4fb7-8777-a51fd6c77d8a | 4/11/2023 | XLM | 515.56429684 | Customer Withdrawal |
| 6ef5f81e-2847-4a7-8937-b92d776dcd3c | 4/4/2023 | USD | 107.16000000 | Customer Withdrawal |
| 4d9bcc0b-2948-4d48-b784-9c4f3cb568ed | 4/19/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 4d9bcc0b-2948-4d48-b784-9c4f3cb568ed | 4/19/2023 | XRP | 869.79999999 | Customer Withdrawal |
| 4d9bcc0b-2948-4d48-b784-9c4f3cb568ed | 4/19/2023 | BTC | 0.00200900 | Customer Withdrawal |
| 4d9bcc0b-2948-4d48-b784-9c4f3cb568ed | 4/19/2023 | FLR | 136.61732000 | Customer Withdrawal |
| 18cc3cd5-4719-4529-85ca-e82c8e6372772 | 3/30/2023 | ETH | 3.88360000 | Customer Withdrawal |
| 18cc3cd5-4719-4529-85ca-e82c8e6372772 | 4/19/2023 | ETH | 0.09360000 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cdd9 | 4/14/2023 | ETH | 0.08092885 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cdd9 | 4/14/2023 | ETH | 0.12754083 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cdd9 | 4/14/2023 | ETH | 0.18531834 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cdd9 | 4/14/2023 | ETH | 0.04150961 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/14/2023 | DGB | 300.64308589 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/12/2023 | DGB | 451.06462885 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/11/2023 | DGB | 451.06462884 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/11/2023 | DGB | 415.06462884 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/14/2023 | DGB | 119.95264500 | Customer Withdrawal |
| dc9d3078-9abd-4a53-87a6-e6b8b2301cd9 | 4/18/2023 | USD | 252.73000000 | Customer Withdrawal |
| c0fada9d-3242-4a30-820e-6591ccd5711 | 4/14/2023 | USD | 6,392.61000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/25/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/30/2023 | RDD | 28,996.00000000 | Customer Withdrawal |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/30/2023 | TUSD | 37.00000000 | Customer Withdrawal |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/30/2023 | TUSD | 1,630.44726829 | Customer Withdrawal |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/30/2023 | USDC | 278.62836196 | Customer Withdrawal |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | 4/30/2023 | USDC | 29.00000000 | Customer Withdrawal |
| 5a0c40fb-aabd-466e-bd06-a4c8b30cd210 | 4/10/2023 | ADA | 365.54107050 | Customer Withdrawal |
| 5a0c40fb-aabd-466e-bd06-a4c8b30cd210 | 4/10/2023 | HBAR | 17,460.17962699 | Customer Withdrawal |
| 5a0c40fb-aabd-466e-bd06-a4c8b30cd210 | 4/20/2023 | USDT | 191.92613734 | Customer Withdrawal |
| 651de34b-f6c4-4700-a507-7b2143e652c1 | 4/10/2023 | USD | 0.77000000 | Customer Withdrawal |
| 1aca6e58-19db-45eb-a99a-c03c0a9eade8 | 4/4/2023 | ADA | 22.00819594 | Customer Withdrawal |
| f885c746-31ad-4a53-be31-65aa004bbe28 | 4/14/2023 | ADA | 1,752.19507859 | Customer Withdrawal |
| f885c746-31ad-4a53-be31-65aa004bbe28 | 4/14/2023 | DOGE | 1,456.00000000 | Customer Withdrawal |
| 541790b0-9d01-4fe8-9fd1-5d448467eedd | 4/5/2023 | BTC | 0.08674620 | Customer Withdrawal |
| 541790b0-9d01-4fe8-9fd1-5d448467eedd | 4/5/2023 | BTC | 0.00764362 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | ENJ | 3.40000000 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | BTC | 0.03617880 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | DGB | 0.00970000 | Customer Withdrawal |
| a6090431-3bd7-4436-8be0-da8f23da2fb4 | 4/7/2023 | ETC | 477.97195559 | Customer Withdrawal |
| 08519795-0545-46b6-b665-3202b119a3b1 | 4/13/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 08519795-0545-46b6-b665-3202b119a3b1 | 4/14/2023 | ADA | 189.00000000 | Customer Withdrawal |
| 08519795-0545-46b6-b665-3202b119a3b1 | 4/14/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 4/12/2023 | XRP | 6,739.25700000 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 2/9/2023 | BTTOLD | 11,780.78434900 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 4/12/2023 | SC | 8,010.08133584 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 4/12/2023 | XLM | 64.78537303 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 4/7/2023 | RRX | 47,226.87684000 | Customer Withdrawal |
| 0201feca-c6a0-40d7-836c-445c879ddedd | 4/7/2023 | BTT | 11,620.784.34900 | Customer Withdrawal |
| ba6477af-c623-4cef-8a28-731728a47f3c | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9035c5e7-865e-4f74-a0ac-a71747e7b2a | 4/14/2023 | TRX | 2,674.58000000 | Customer Withdrawal |
| 9035c5e7-865e-4f74-a0ac-a71747e7b2a | 4/14/2023 | DOGE | 964.00000000 | Customer Withdrawal |
| c47ad5f5-46a9-46c47-a9b9-b8bd6081a7bf | 4/21/2023 | ETH | 0.01563860 | Customer Withdrawal |
| c47ad5f5-46a9-46c47-a9b9-b8bd6081a7bf | 4/6/2023 | DGB | 1,277.72000000 | Customer Withdrawal |
| c47ad5f5-46a9-46c47-a9b9-b8bd6081a7bf | 4/26/2023 | DGB | 20,150.9912746 | Customer Withdrawal |
| c47ad5f5-46a9-46c47-a9b9-b8bd6081a7bf | 4/5/2023 | BTC | 0.00091898 | Customer Withdrawal |
| a20d0832-6c9b-4f6b-b24a-b7d298c48d9c | 4/3/2023 | USD | 251.92000000 | Customer Withdrawal |
| e7669199-d60c-43d4-9cd6-6c7e5fc20bd0 | 4/7/2023 | ETH | 0.62759564 | Customer Withdrawal |
| e7669199-d60c-43d4-9cd6-6c7e5fc20bd0 | 4/7/2023 | RDD | 21,091.00000000 | Customer Withdrawal |
| e7669199-d60c-43d4-9cd6-6c7e5fc20bd0 | 4/7/2023 | XVG | 4,031.08819404 | Customer Withdrawal |
| e7669199-d60c-43d4-9cd6-6c7e5fc20bd0 | 4/7/2023 | DOGE | 2,221.30400000 | Customer Withdrawal |
| 4c5c2e46-4c2a-4e0c-b7cb-b07e0f07f6e76 | 4/13/2023 | ALGO | 123.41413316 | Customer Withdrawal |
| 4c5c2e46-4c2a-4e0c-b7cb-b07e0f07f6e76 | 4/10/2023 | XLM | 1,893.68543426 | Customer Withdrawal |
| 4c5c2e46-4c2a-4e0c-b7cb-b07e0f07f6e76 | 4/4/2023 | XLM | 538.10732224 | Customer Withdrawal |
| 4c5c2e46-4c2a-4e0c-b7cb-b07e0f07f6e76 | 2/21/2023 | SHIB | 9,985,781.62155701 | Customer Withdrawal |
| 65e9a1d6-d6b6-4f60-b36f-3dfe57c6 | 4/10/2023 | USD | 407.72000000 | Customer Withdrawal |
| 68969778-df6c-4b7a-af75-95d2ede39b1f | 4/13/2023 | LTC | 0.02525200 | Customer Withdrawal |
| 68969778-df6c-4b7a-af75-95d2ede39b1f | 4/20/2023 | USD | 156.69000000 | Customer Withdrawal |
| 68969778-df6c-4b7a-af75-95d2ede39b1f | 4/13/2023 | DOGE | 1,457.73000000 | Customer Withdrawal |
| acd5cd7a-9ff5-463b-8cbb-96fdb60b3766 | 4/11/2023 | ETH | 0.06150000 | Customer Withdrawal |
| 2205c6cc-cc69-436d-8880-fbab3a3573d | 4/13/2023 | USD | 147.59000000 | Customer Withdrawal |
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 4/16/2023 | DGB | 85.00000000 | Customer Withdrawal |
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 4/16/2023 | DGB | 11,862.59000000 | Customer Withdrawal |
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 2/14/2023 | AR | 81.27673144 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 2/11/2023 | USDT | 733.68091758 | Customer Withdrawal |
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 3/10/2023 | USDT | 868.25647840 | Customer Withdrawal |
| 1f710af4-a3e4-4635-8485-bb7a3a22f15f | 4/6/2023 | USD | 1,530.90000000 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | BCH | 0.06591300 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | BCH | 0.00318964 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | MANA | 4.92402841 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | HBAR | 25.38572165 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | DOGE | 5.04261317 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | DOGE | 56.27498080 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | BTC | 0.00008517 | Customer Withdrawal |
| 882eb685-e6e4-44a9-8f8d-a31dadd56daf | 3/2/2023 | USD | 10.54729241 | Customer Withdrawal |
| 39ce4410-4baf-42ba-a5a-91d42afaf223 | 4/18/2023 | DGB | 198.95033932 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/12/2023 | DGB | 15.00000000 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/16/2023 | DGB | 84.34000000 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/18/2023 | ADA | 0.14280822 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/18/2023 | ADA | 1.44000000 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/18/2023 | ADA | 19.90000000 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/18/2023 | DGB | 9,000.00000000 | Customer Withdrawal |
| 29b3da57a-35a3-4a81-b5cd-948fbd1744 | 4/16/2023 | DGB | 152.00000000 | Customer Withdrawal |
| 3b1790d96-0c8a-4629-bd4b-fd16b8c3d3 | 4/21/2023 | XLM | 6.00000000 | Customer Withdrawal |
| 3b1790d96-0c8a-4629-bd4b-fd16b8c3d3 | 4/14/2023 | CVC | 162.00000000 | Customer Withdrawal |
| 3b1790d96-0c8a-4629-bd4b-fd16b8c3d3 | 4/14/2023 | XLM | 0.04854160 | Customer Withdrawal |
| 3b1790d96-0c8a-4629-bd4b-fd16b8c3d3 | 4/14/2023 | ETC | 0.18531834 | Customer Withdrawal |
| 3b1790d96-0c8a-4629-bd4b-fd16b8c3d3 | 4/14/2023 | USD | 0.49000000 | Customer Withdrawal |
| 5f6dfa2b-0c4e-4f32-8c84-7c68ffab9e7b | 4/27/2023 | ADA | 19.90000000 | Customer Withdrawal |
| 5f6dfa2b-0c4e-4f32-8c84-7c68ffab9e7b | 4/27/2023 | ADA | 3.90000000 | Customer Withdrawal |
| 5f6dfa2b-0c4e-4f32-8c84-7c68ffab9e7b | 4/27/2023 | ADA | 104.90000000 | Customer Withdrawal |
| 32a62ac2-0cee-42e0-904c-fa24d88c8b2e | 4/25/2023 | HBAR | 246.51000000 | Customer Withdrawal |
| 32a62ac2-0cee-42e0-904c-fa24d88c8b2e | 4/12/2023 | DGB | 1,986.67677000 | Customer Withdrawal |
| 32a62ac2-0cee-42e0-904c-fa24d88c8b2e | 4/18/2023 | USD | 1,579.00000000 | Customer Withdrawal |
| 32a62ac2-0cee-42e0-904c-fa24d88c8b2e | 4/12/2023 | USD | 1,031.74010749864 | Customer Withdrawal |
| 1a1184cb-d6b8-4a8d-92ce-8e27c9d62df | 4/24/2023 | USD | 113.20000000 | Customer Withdrawal |
| 20d2efad-6d1c-4b41-9f8e-be13a3b1ab56 | 5/1/2023 | SHIB | 104,999,90000000 | Customer Withdrawal |
| 20d2efad-6d1c-4b41-9f8e-be13a3b1ab56 | 4/4/2023 | XLM | 4.52497931 | Customer Withdrawal |
| 20d2efad-6d1c-4b41-9f8e-be13a3b1ab56 | 4/4/2023 | NXT | 462.24000000 | Customer Withdrawal |
| f7d70c0c-c0ce-4f28-9afc-3e59af0c5b3e | 4/19/2023 | ETC | 0.03506331 | Customer Withdrawal |
| 01c5c0c-c0ce-4f28-9afc-3e59af0c5b3e | 4/19/2023 | XLM | 0.04000000 | Customer Withdrawal |
| f7d70c0c-c0ce-4f28-9afc-3e59af0c5b3e | 4/19/2023 | ETC | 0.48010570 | Customer Withdrawal |
| f7d70c0c-c0ce-4f28-9afc-3e59af0c5b3e | 4/19/2023 | USD | 3.90000000 | Customer Withdrawal |
| 0be5c71c-d94c-4a6e-8c4e-7a19b3b2e2ce | 4/14/2023 | ADA | 6.92000000 | Customer Withdrawal |
| 0be5c71c-d94c-4a6e-8c4e-7a19b3b2e2ce | 4/18/2023 | BTC | 0.06591300 | Customer Withdrawal |
| 6bc7f04e-d077-49a4-ab5a-95cf3d5e6a4d | 4/18/2023 | ETH | 0.01309000 | Customer Withdrawal |
| 6bc7f04e-d077-49a4-ab5a-95cf3d5e6a4d | 4/13/2023 | DGB | 12,000.00000000 | Customer Withdrawal |
| 6bc7f04e-d077-49a4-ab5a-95cf3d5e6a4d | 4/13/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 1984c59d-d0a2-4b0c-bb34-3e3ff8a3e0c0 | 4/18/2023 | ETH | 0.02750000 | Customer Withdrawal |
| 1984c59d-d0a2-4b0c-bb34-3e3ff8a3e0c0 | 4/25/2023 | ETH | 0.01380000 | Customer Withdrawal |
| 5d7114ab-e69f-43e3-88a7-6f6c6e8b04a | 4/11/2023 | ENJ | 15.90000000 | Customer Withdrawal |
| 09900dfe-12df-4b4e-9e58-70c30a1b6b29 | 4/25/2023 | XVG | 0.00011750 | Customer Withdrawal |
| 855a50a9-3793-42a6-9c0d-6b269389f53 | 4/12/2023 | USD | 1,303.00000000 | Customer Withdrawal |
| 855a50a9-3793-42a6-9c0d-6b269389f53 | 4/12/2023 | USD | 99.00000000 | Customer Withdrawal |
| 855a50a9-3793-42a6-9c0d-6b269389f53 | 4/13/2023 | USD | 99.00000000 | Customer Withdrawal |
| 855a50a9-3793-42a6-9c0d-6b269389f53 | 4/13/2023 | WAXP | 0.34789000 | Customer Withdrawal |
| 855a50a9-3793-42a6-9c0d-6b269389f53 | 4/13/2023 | WAXP | 4.34470000 | Customer Withdrawal |
| B83013aa-5700-425d-a87f-2b2ba4b75f2d | 4/12/2023 | USD | 3.90000000 | Customer Withdrawal |
| B83013aa-5700-425d-a87f-2b2ba4b75f2d | 4/13/2023 | WAVES | 9.40375604 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 883013e6-f700-425e-9467-0b2afa7afa5f | 4/13/2023 | ETH | 0.20787962 | Customer Withdrawal |
| 883013e6-f700-425e-9467-0b2afa7afa5f | 4/13/2023 | ADA | 404.08883529 | Customer Withdrawal |
| 883013e6-f700-425e-9467-0b2afa7afa5f | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 883013e6-f700-425e-9467-0b2afa7afa5f | 4/13/2023 | DGB | 6,549.34311344 | Customer Withdrawal |
| 883013e6-f700-425e-9467-0b2afa7afa5f | 4/13/2023 | USDC | 731.04855991 | Customer Withdrawal |
| ce462b35-84ad-4355-a9e6-ce14a1e041a8 | 3/20/2023 | USDT | 44.54460039 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 4/1/2023 | ETH | 0.05928653 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 4/1/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 3/31/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 3/31/2023 | DOGE | 108.31000000 | Customer Withdrawal |
| 424126de-b299-49bd-86d3-19766fe5287d | 4/1/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 92c70b17-91bd-4d25-9ec8-ec262d86f73b0 | 4/7/2023 | ETH | 8.84329173 | Customer Withdrawal |
| 92c70b17-91bd-4d25-9ec8-ec262d86f73b0 | 4/7/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 92c70b17-91bd-4d25-9ec8-ec262d86f73b0 | 4/7/2023 | BTC | 0.65980393 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/11/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | XRP | 845.87768318 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | ADA | 591.13889004 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/11/2023 | ZRX | 375.00000000 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | XLM | 4,060.31545022 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/11/2023 | BTC | 0.00240612 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/11/2023 | BTC | 0.00093730 | Customer Withdrawal |
| 2b2ba882-04e1-43d6-b919-b9baebbb39f6 | 4/6/2023 | BTC | 0.00516846 | Customer Withdrawal |
| 3369c385-4ce8-4f85-ae5a-4e199f64e00f | 4/6/2023 | USD | 2,055.00000000 | Customer Withdrawal |
| 67065f23-b7f8-4864-a48b-8ee9773e9588 | 3/10/2023 | DOGE | 10,255.00000000 | Customer Withdrawal |
| 4b12ace4-3082-48e5-ad6b-e3b7561sdsbdc | 4/24/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 4b12ace4-3082-48e5-ad6b-e3b7561sdsbdc | 4/24/2023 | ETH | 14.79420720 | Customer Withdrawal |
| 43e4d8fc-4f08-4bc2-9b95-64e31a88d6e6 | 4/17/2023 | USD | 248.24000000 | Customer Withdrawal |
| 81627895-7489-45c4-8338-ea21e7b5aed8 | 4/25/2023 | USD | 350.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/10/2023 | MATIC | 598.50175951 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/10/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | ETH | 0.00510000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | ETH | 0.29510000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/12/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | ETH | 1.11403530 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/12/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/12/2023 | XRP | 4,899.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/12/2023 | XRP | 298.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | XRP | 497.00000000 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | MANA | 975.23049473 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | ADA | 2,434.45954275 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | GLM | 847.30489472 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | GRT | 888.94697712 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/6/2023 | USDC | 29.67972645 | Customer Withdrawal |
| 42002616-2e3a-41c1-bdd8-7f20d3919bfd | 4/21/2023 | FLR | 1,812.14000000 | Customer Withdrawal |
| 7ee7ed6c-9f3b-4282-bcb5-3857b0b2a626 | 4/15/2023 | ADA | 1,360.34644260 | Customer Withdrawal |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | 4/7/2023 | MANA | 57.50000000 | Customer Withdrawal |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | 4/7/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | 4/7/2023 | TRX | 20,236.56783349 | Customer Withdrawal |
| 8e7290c3-d4b3-4756-bcdb-8372c3be0333 | 4/8/2023 | XRP | 909.00000000 | Customer Withdrawal |
| 8e7290c3-d4b3-4756-bcdb-8372c3be0333 | 4/8/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 03862e2b-7360-42e7-86c6-1a24d571efe2 | 4/13/2023 | USD | 745.41000000 | Customer Withdrawal |
| 3805700b-4a8b-4a60-af7b-6b3f465054c | 4/29/2023 | HBAR | 19,865.65147728 | Customer Withdrawal |
| af3ca23e-cf5c-4cdd-be5b-05fb52fbaad2 | 4/4/2023 | USD | 1,910.00000000 | Customer Withdrawal |
| af3ca23e-cf5c-4cdd-be5b-05fb52fbaad2 | 4/4/2023 | USD | 3.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/20/2023 | ADA | 319.00000000 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 2/9/2023 | BTTOLD | 408.17508500 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/20/2023 | DOGE | 69.35635562 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/20/2023 | BAT | 192.00000000 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/20/2023 | TRX | 2,014.04241900 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/21/2023 | USD | 279.00000000 | Customer Withdrawal |
| fc38ee5a-b634-442e-bc5d-dad7f6e97f4b | 4/20/2023 | FLR | 71.25342336 | Customer Withdrawal |
| 8d623a77-d395-45a1-9846-c38ec1d6a5fe | 4/6/2023 | USD | 16,392.00000000 | Customer Withdrawal |
| 1fb41088-685a-45e6-b427-7033f37433bc | 4/16/2023 | DOGE | 6,972.03127782 | Customer Withdrawal |
| aa694a34-25ae-49c7-b0d3-b8ab81bb0642 | 4/24/2023 | USD | 571.40000000 | Customer Withdrawal |
| 443d8f7f-2e4d-4e65-9892-08e6ed860e4e | 3/10/2023 | USD | 10,178.72000000 | Customer Withdrawal |
| 443d8f7f-2e4d-4e65-9892-08e6ed860e4e | 4/20/2023 | USD | 9,290.63000000 | Customer Withdrawal |
| a82f9e2d-615f-4523-b27c-7e6d5f9460d1 | 4/17/2023 | USD | 888.33000000 | Customer Withdrawal |
| 0558bd1b-8e33-4eea-952f-806d74ea09db | 4/27/2023 | USD | 838.00000000 | Customer Withdrawal |
| 23ab492b-d485-4b00-b5da-422a72ce9bf4 | 4/22/2023 | XRP | 1,284.57754682 | Customer Withdrawal |
| 23ab492b-d485-4b00-b5da-422a72ce66f4 | 4/22/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 23ab492b-d485-4b00-b5da-422a72ce66f4 | 4/22/2023 | XLM | 1,457.04878224 | Customer Withdrawal |
| 23ab492b-d485-4b00-b5da-422a72ce66f4 | 4/22/2023 | BTC | 0.03670725 | Customer Withdrawal |
| 23ab492b-d485-4b00-b5da-422a72ce66f4 | 4/22/2023 | FLR | 193.24433950 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/14/2023 | ETH | 0.01298075 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/18/2023 | XRP | 122.23727130 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/14/2023 | ADA | 124.00000000 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/14/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| f19ebee1-af03-4d55-afe7-e7fb1b9b3bea | 4/18/2023 | FLR | 19.13148551 | Customer Withdrawal |
| 1ee26238-2a3d-4f79-8ce1-471a1c6e2e7e | 4/30/2023 | SNT | 4,000.00000000 | Customer Withdrawal |
| 48fc2a0c-1a89-4be8-8baa-e3df0ddeeb26 | 4/10/2023 | DGB | 1,534.02452527 | Customer Withdrawal |
| 48fc2a0c-1a89-4be8-8baa-e3df0ddeeb26 | 4/11/2023 | USD | 1,116.15000000 | Customer Withdrawal |
| 48fc2a0c-1a89-4be8-8baa-e3df0ddeeb26 | 4/18/2023 | USD | 239.00000000 | Customer Withdrawal |
| d69c626b-7c1c-4aea-8b0b-5c4f5037a9ee | 4/12/2023 | USD | 854.95000000 | Customer Withdrawal |
| efb6813-f306-4b34-96f3-8205363d2ab6 | 4/13/2023 | USD | 3.16966000 | Customer Withdrawal |
| c1b3a1bf-8e8f-4daa-85ff-9ef3d114bdd0 | 4/28/2023 | HBAR | 1.46900000 | Customer Withdrawal |
| 5f786b94-b359-4e9b-9443-04fde1716a5 | 4/22/2023 | QRL | 498.65000000 | Customer Withdrawal |
| 5f786b94-b359-4e9b-9443-04fde1716a5 | 4/22/2023 | BTC | 0.00874712 | Customer Withdrawal |
| ce8257a9-d281-42c5-9e2c-5326e74aa01c | 4/20/2023 | USD | 42,435.75000000 | Customer Withdrawal |
| ce8257a9-d281-42c5-9e2c-5326e74aa01c | 4/6/2023 | USD | 3,536.31000000 | Customer Withdrawal |
| ce8257a9-d281-42c5-9e2c-5326e74aa01c | 4/5/2023 | USD | 10,608.94000000 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | LTC | 0.35752287 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | LINK | 3.60304723 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | WAVES | 19.24879816 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | ETH | 0.24193181 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | ADA | 526.43905195 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | DGB | 13,856.53180244 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | XTZ | 143.47790655 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | XLM | 183.22038216 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | EOS | 160.44836576 | Customer Withdrawal |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | 4/20/2023 | BTC | 0.02993133 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/12/2023 | BSV | 14.99900000 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/14/2023 | BSV | 0.88466736 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/13/2023 | BSV | 0.74900000 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/14/2023 | BSV | 0.25900000 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/13/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 30d2fbb2-36a2-42be-a045-8ff8f48fdf9c | 2/13/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 4329314a-c41f-45d8-ae7d-2fd9f19042e3 | 3/2/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4329314a-c41f-45d8-ae7d-2fd9f19042e3 | 3/1/2023 | USD | 11.00000000 | Customer Withdrawal |
| 0d6c7a07-9b5b-4139-9e17-72a0f112cb35 | 4/19/2023 | USD | 1,233.04000000 | Customer Withdrawal |
| 4e5f8b76-cfb8-4e1b-8491-0d3af0d3af73 | 4/26/2023 | ARDR | 3,118.00000000 | Customer Withdrawal |
| c36ca66e-0507-49bd-a682-86c6d2ac5d9f | 4/17/2023 | USD | 1,268.46000000 | Customer Withdrawal |
| 97d73a39-0b5b-4c0a-b2a1-aa0805be6110 | 4/11/2023 | ADA | 118.55872244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97d73a39-0b5b-4c0a-b2a1-aa0805be6110 | 4/28/2023 | DGB | 1,960.80755335 | Customer Withdrawal |
| 97d73a39-0b5b-4c0a-b2a1-aa0805be6110 | 4/11/2023 | TRX | 259.82590348 | Customer Withdrawal |
| 3f84c4ee-aa12-49a7-9046-000d66e9b95c | 4/7/2023 | USD | 3.50700000 | Customer Withdrawal |
| 8904414b-f793-441a-a0d1-5064f60493c8 | 4/21/2023 | ADA | 357.36773887 | Customer Withdrawal |
| 8904414b-f793-441a-a0d1-5064f60493c8 | 4/21/2023 | FLR | 2,170.34143499 | Customer Withdrawal |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | 4/24/2023 | ADA | 2,445.82633475 | Customer Withdrawal |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | 4/24/2023 | DGB | 25,012.45812251 | Customer Withdrawal |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | 4/24/2023 | SC | 109,982.42933643 | Customer Withdrawal |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | 4/24/2023 | USD | 2,644.87000397 | Customer Withdrawal |
| cfcc4a07-2f8d-4757-85a3-4a88b8ef5542 | 4/6/2023 | USD | 19,629.11000000 | Customer Withdrawal |
| ba38f85c-b55b-4a60-b112-848bcc2bcf6b | 4/5/2023 | USD | 206.66000000 | Customer Withdrawal |
| c9e62aca-ce47-4d99-ba79-f3b31ce11ef0 | 4/12/2023 | ETH | 0.09104364 | Customer Withdrawal |
| c9e62aca-ce47-4d99-ba79-f3b31ce11ef0 | 4/3/2023 | DOGE | 1,613.88264719 | Customer Withdrawal |
| c9e62aca-ce47-4d99-ba79-f3b31ce11ef0 | 4/4/2023 | USD | 162.50000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 3/31/2023 | LTC | 0.99000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 4/12/2023 | XRP | 100.21000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 4/1/2023 | SC | 10.90000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 4/1/2023 | SC | 1,424.90000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 3/31/2023 | DOGE | 2,424.07912781 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 4/12/2023 | DGB | 11.00000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 3/31/2023 | TRX | 1,881.79700300 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 3/31/2023 | TRX | 4.90000000 | Customer Withdrawal |
| eebe8e6f-79e3-416a-bdd1-3a3d8c874d | 4/1/2023 | USD | 49.36000000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/19/2023 | FIL | 4.96000000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/13/2023 | FIL | 180.03593672 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/13/2023 | ETH | 1.10502971 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/13/2023 | OMG | 42.41450123 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/12/2023 | LOOM | 304.00000000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/12/2023 | RVN | 99,597.15308132 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/19/2023 | RVN | 28,397.21832199 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/19/2023 | SHIB | 211,274.50100000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/22/2023 | BTC | 1.17346551 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/22/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/22/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | 4/13/2023 | ETHW | 1.56461297 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | 5/3/2023 | XTZ | 1.18489708 | Customer Withdrawal |
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | 5/3/2023 | XLM | 7,420.84842470 | Customer Withdrawal |
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | 5/3/2023 | USD | 879.06000000 | Customer Withdrawal |
| a336df26-88bd-471a-92a5-47d3d69ada65 | 4/4/2023 | USD | 2,124.10000000 | Customer Withdrawal |
| a336df26-88bd-471a-92a5-47d3d69ada65 | 4/20/2023 | USD | 186.61000000 | Customer Withdrawal |
| a336df26-88bd-471a-92a5-47d3d69ada65 | 4/4/2023 | USD | 324.87000000 | Customer Withdrawal |
| a336df26-88bd-471a-92a5-47d3d69ada65 | 4/20/2023 | USD | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ccdd391-c35d-4059-abd6-1704b2bf0e4b | 4/13/2023 | LTC | 0.52870971 | Customer Withdrawal |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | 4/7/2023 | ETH | 0.23106695 | Customer Withdrawal |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | 4/7/2023 | BCH | 0.03924869 | Customer Withdrawal |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | 4/7/2023 | BTC | 0.00686108 | Customer Withdrawal |
| 9020a916-6fa5-4152-b51c-f1a972481518 | 4/6/2023 | USD | 8,250.00000000 | Customer Withdrawal |
| 9020a916-6fa5-4152-b51c-f1a972481518 | 4/6/2023 | USD | 8.39000000 | Customer Withdrawal |
| 0573841d-5386-4ed9-9beb-e011ad802a42 | 4/3/2023 | USDT | 17.16134404 | Customer Withdrawal |
| 27e0eacc-920a-4157-a45e-4a40b9b3ed4f | 4/11/2023 | SOL | 1.07675512 | Customer Withdrawal |
| 6a7aa941-4e51-442e-83d8-5cccea67b13b | 4/5/2023 | USD | 646.65000000 | Customer Withdrawal |
| 8f56af9d-62e9-4888-94f2-42cf7f593759 | 4/28/2023 | USDT | 59.83570867 | Customer Withdrawal |
| 8f56af9d-62e9-4888-94f2-42cf7f593759 | 4/11/2023 | USD | 133.04000000 | Customer Withdrawal |
| 9cc3aab0-d493-4e54-8f5d-0b02ac8587c0 | 4/18/2023 | FLR | 29.21597810 | Customer Withdrawal |
| c5118dd0-78dc-4427-8cff-6b8bd2d4c375 | 2/19/2023 | HBAR | 7,094.35744174 | Customer Withdrawal |
| c5118dd0-78dc-4427-8cff-6b8bd024c375 | 2/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 576bb474-901c-4dc4-b2cb-f7f18ee8f3b | 3/29/2023 | USD | 89,975.00000000 | Customer Withdrawal |
| 576bb474-901c-4dc4-b2cb-f7f18ee8f3b | 3/31/2023 | USD | 10,530.40000000 | Customer Withdrawal |
| 576bb474-901c-4dc4-b2cb-f7f18ee8f3b | 3/28/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | ETC | 11.46514844 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | LTC | 3.89198798 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | UNI | 49.76177091 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | BCH | 0.59084892 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | ADA | 677.55655575 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | HBAR | 9.63078063 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | DOGE | 5,784.28225327 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | XLM | 201.26400856 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | EOS | 67.61634106 | Customer Withdrawal |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | 5/3/2023 | BTC | 0.00325253 | Customer Withdrawal |
| ed2c17ee-dc49-4000-8f34-8f1727b3d501 | 4/6/2023 | USD | 290.71000000 | Customer Withdrawal |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | 4/12/2023 | DCR | 5.25145533 | Customer Withdrawal |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | 4/12/2023 | AMP | 247,932.02100000 | Customer Withdrawal |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | 4/12/2023 | MANA | 358.63226482 | Customer Withdrawal |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | 4/13/2023 | USD | 36.43000000 | Customer Withdrawal |
| d4b9f6f-069d-478e-bc04-fcf10319b185 | 4/7/2023 | ETH | 0.37529930 | Customer Withdrawal |
| d4b9f6f-069d-478e-bc04-fcf10319b185 | 4/7/2023 | MANA | 1,061.45347188 | Customer Withdrawal |
| d4b9f6f-069d-478e-bc04-fcf10319b185 | 4/7/2023 | ADA | 1,953.00302080 | Customer Withdrawal |
| d4b9f6f-069d-478e-bc04-fcf10319b185 | 4/7/2023 | HNS | 91,466.03649232 | Customer Withdrawal |
| d4b9f6f-069d-478e-bc04-fcf10319b185 | 4/7/2023 | BTC | 0.02807739 | Customer Withdrawal |
| b4309172-5618-4ace-bea5-5b70af7407ea | 4/22/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b4309172-5618-4ace-bea5-5b70af7407ea | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b4309172-5618-4ace-bea5-5b70af7407ea | 4/22/2023 | ADA | 8,899.00000000 | Customer Withdrawal |
| b4309172-5618-4ace-bea5-5b70af7407ea | 4/22/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b4309172-5618-4ace-bea5-5b70af7407ea | 4/22/2023 | BTC | 0.00819593 | Customer Withdrawal |
| 1620e1b2-b8f7-4e4b-adf9-e79e4f950b7a | 4/26/2023 | XRP | 97.52745736 | Customer Withdrawal |
| 1620e1b2-b8f7-4e4b-adf9-e79e4f950b7a | 4/14/2023 | BTC | 0.04306459 | Customer Withdrawal |
| e16305fa-bac4-46c8-619f-fb6528bce7dd | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| e16305fa-bac4-46c8-619f-fb6528bce7dd | 4/25/2023 | ADA | 1,079.67861788 | Customer Withdrawal |
| 01a60100-e474-44dc-a83d-15975d5a50e | 4/5/2023 | USD | 93.22000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | ETH | 0.97365455 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | XRP | 175.00000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | ADA | 1,890.19843257 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | HBAR | 297.41703998 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | XVG | 8,553.21786673 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | DOGE | 1,223.31123344 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | BTC | 0.03710000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 5/1/2023 | USD | 447.79000000 | Customer Withdrawal |
| 213d59be-3587-43d4-9270-4543c3d42fb1 | 4/29/2023 | FLR | 25.59272000 | Customer Withdrawal |
| 30eb76c6-3baa-476f-bbbf-286533dec6a0 | 4/4/2023 | USD | 217.40000000 | Customer Withdrawal |
| 5524968f-a241-48f2-87f1-6975e015a563 | 4/17/2023 | USD | 48.79000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07524f70-7077-4f29-b3e7-31e32228091a | 4/26/2023 | XEM | 186.14620217 | Customer Withdrawal |
| 11bbe1a3-a7d3-4bb9-b945-8b99b32acaed | 4/4/2023 | USD | 7,347.93000000 | Customer Withdrawal |
| 11bbe1a3-a7d3-4bb9-b945-8b99b32acaed | 3/23/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 11bbe1a3-a7d3-4bb9-b945-8b99b32acaed | 3/22/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | 4/19/2023 | RDD | 17,852.74727028 | Customer Withdrawal |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | 4/19/2023 | XRP | 1,227.29714168 | Customer Withdrawal |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | 4/19/2023 | XVG | 767.48455455 | Customer Withdrawal |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | 4/19/2023 | FLR | 184.58655670 | Customer Withdrawal |
| 150d1ca8-c81b-4438-b870-f3144665c2bfc | 4/9/2023 | DOGE | 96.00000000 | Customer Withdrawal |
| 88d4a355-c8bf-405c-a405-e3a05e2d9b5b | 4/17/2023 | XRP | 3,160.75000000 | Customer Withdrawal |
| 88d4a355-c8bf-405c-a405-e3a05e2d9b5b | 4/14/2023 | ADA | 139.42395313 | Customer Withdrawal |
| 283dd173-21a8-47d3-b780-9d933a781bac | 2/9/2023 | BTTOLD | 5,901.40207100 | Customer Withdrawal |
| 2baf5d65-ad24-45ac-8e8c-50bc7d112b0d | 4/6/2023 | USD | 76.22000000 | Customer Withdrawal |
| 95c75ebe-25d7-4cae-acfb-b3bc8359f7a96 | 4/15/2023 | FLR | 373.41133640 | Customer Withdrawal |
| ee1ff719-d276-4a43-bc02-8197ec4b0aa0 | 4/13/2023 | BTC | 0.02438787 | Customer Withdrawal |
| 5a5baab0-a8a1-452d-8b5c-0f9ecb55bf79f | 4/1/2023 | XRP | 78.67000000 | Customer Withdrawal |
| 5a5baab0-a8a1-452d-8b5c-0f9ecb55bf79f | 4/4/2023 | USD | 532.60000000 | Customer Withdrawal |
| e27d137b-0bb6-4f80-87e5-b8e232b06a89 | 4/20/2023 | ETC | 1.82867583 | Customer Withdrawal |
| e27d137b-0bb6-4f80-87e5-b8e232b06a89 | 4/20/2023 | DGB | 4,606.67590532 | Customer Withdrawal |
| a1d41bbf-1a78-4c2f-bdb7-4e187ae7092b | 4/14/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| a1d41bbf-1a78-4c2f-bdb7-4e187ae7092b | 4/12/2023 | SC | 7,999.90000000 | Customer Withdrawal |
| e40c520c-fc77-4112-b795-de434077249 | 4/10/2023 | BTC | 0.02401956 | Customer Withdrawal |
| e40c520c-fc77-4112-b795-de434077249 | 4/9/2023 | BTC | 0.01770000 | Customer Withdrawal |
| e40c520c-fc77-4112-b795-de434077249 | 4/10/2023 | BTC | 0.02270000 | Customer Withdrawal |
| e40c520c-fc77-4112-b795-de434077249 | 4/10/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 7c82b3f5-e4f6-45b5-810d-9208f8f76820 | 4/26/2023 | XRP | 5,470.93284362 | Customer Withdrawal |
| 7c82b3f5-e4f6-45b5-810d-9208f8f76820 | 4/26/2023 | ADA | 1,141.51130239 | Customer Withdrawal |
| 7c82b3f5-e4f6-45b5-810d-9208f8f76820 | 4/26/2023 | DOGE | 979.25720499 | Customer Withdrawal |
| 7c82b3f5-e4f6-45b5-810d-9208f8f76820 | 4/26/2023 | TRX | 1,407.60000000 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 4.00000000 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 2.28895291 | Customer Withdrawal |
| f2987389-0425-41af-9b86-28fa677c192 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 97513cb-1e07-45f9-8069-07c47898baad2 | 4/30/2023 | RDD | 2,599,371.16237635 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/20/2023 | BSV | 1.94900000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/22/2023 | BSV | 99.99900000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 2/21/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/26/2023 | ETH | 25.00078196 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 4/4/2023 | ETH | 0.07654720 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 2/28/2023 | BTC | 0.01023667 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 4/4/2023 | BTC | 0.02043515 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 2/19/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/5/2023 | BTC | 0.02550233 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 2/20/2023 | BTC | 0.02350000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/23/2023 | BTC | 0.01534203 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 3/23/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | 4/3/2023 | USD | 1.62000000 | Customer Withdrawal |
| 817ee873-2d9e-4685-841a-8aeda9a91e8c | 4/3/2023 | USD | 15,971.07000000 | Customer Withdrawal |
| 08df1ee5-f7d8-4529-908a-51fe837da84e | 4/17/2023 | USD | 1,665.81000000 | Customer Withdrawal |
| 566ec560-87f1-43ac-be7f-f331ecb39fb0 | 4/9/2023 | USD | 0.00770769 | Customer Withdrawal |
| e89437be-afc0-40cb-93d8-d099b07e41d7 | 4/11/2023 | USD | 2,679.98000000 | Customer Withdrawal |
| e89437be-afc0-40cb-93d8-d099b07e41d7 | 4/11/2023 | USD | 221.01000000 | Customer Withdrawal |
| ee14e678-25e8-46ce-adee-71cc6bf11362 | 4/30/2023 | CRO | 9.99000000 | Customer Withdrawal |
| ee14e678-25e8-46ce-adee-71cc6bf11362 | 4/30/2023 | CRO | 9.99000000 | Customer Withdrawal |
| ee14e678-25e8-46ce-adee-71cc6bf11362 | 4/30/2023 | CRO | 4.95000000 | Customer Withdrawal |
| ee14e678-25e8-46ce-adee-71cc6bf11362 | 4/30/2023 | CRO | 9.99000000 | Customer Withdrawal |
| ee14e678-25e8-46ce-adee-71cc6bf11362 | 4/30/2023 | USDT | 42.00000000 | Customer Withdrawal |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | 4/11/2023 | BTC | 0.00274265 | Customer Withdrawal |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | 4/11/2023 | BTC | 0.00322783 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07b80a4f-1e55-4f17-81b2-6e527740532a | 4/11/2023 | BTC | 0.13242665 | Customer Withdrawal |
| ac376333-5751-4d1e-bd84-c43f66eaa7b5 | 4/11/2023 | USD | 180.00000000 | Customer Withdrawal |
| 7dd9b62e-17ea-4726-94de-7ef3c1de82fb | 4/11/2023 | LRC | 279.18156276 | Customer Withdrawal |
| 3dd34dc1-629d-4c72-9164-bc80f7f2922a | 4/3/2023 | ETH | 0.14467550 | Customer Withdrawal |
| 3dd34dc1-629d-4c72-9164-bc80f7f2922a | 4/3/2023 | BTC | 0.00939694 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | LTC | 30.97878331 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | NEO | 5.00000000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | NEO | 245.00000000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/23/2023 | POWR | 2,150.76220200 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/23/2023 | OMG | 208.52998462 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/24/2023 | XRP | 39,067.78700000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/13/2023 | VTR | 13,252.00000000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | MTL | 273.75014000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/22/2023 | XRP | 1,143.57345277 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 3/23/2023 | FUN | 5,473.50487847 | Customer Withdrawal |
| 9bec7f1c-fcd7-437a-872e-c22fac223306 | 4/19/2023 | USD | 240.90000000 | Customer Withdrawal |
| 79425725-c343-484a-9580-d0714eb3ba22 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 79425725-c343-484a-9580-d0714eb3ba22 | 4/11/2023 | HBAR | 2,851.21437601 | Customer Withdrawal |
| 61af4ab9-a937-458e-806d-832610c3d01e | 4/3/2023 | DOGE | 2,147.73984862 | Customer Withdrawal |
| 88b2c14d-800c-43cd-93cd-89cc3e3ca800 | 4/7/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| e4a6f8c8-85cf-44e4-964f-460ff5d1ff99 | 4/17/2023 | ETH | 13.64054655 | Customer Withdrawal |
| eb65e18f-3a2a-4d2e-828a-b1d6cabb0c3 | 4/17/2023 | XVG | 3,528.49101747 | Customer Withdrawal |
| f1ccaf45-f009-4aae-9766-05df05df52ab | 4/8/2023 | ETH | 1.64594921 | Customer Withdrawal |
| f1ccaf45-f009-4aae-9766-05df05df52ab | 4/8/2023 | ETH | 0.06041250 | Customer Withdrawal |
| be1e6200-8461-4c69-90f7-874f2937a1ce | 4/4/2023 | USD | 15.00000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/18/2023 | USD | 1,006.03000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/14/2023 | ADA | 68.72885441 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 3/31/2023 | SHIB | 3,434,531.00840669 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/13/2023 | USD | 1,305.52000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/7/2023 | RDD | 599,999.00000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/6/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/7/2023 | RDD | 499,999.58448162 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/6/2023 | RDD | 250,000.00000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/4/2023 | RDD | 523,000.00000000 | Customer Withdrawal |
| 2b834880-5dc4-4e7f-b514-8587448071736 | 4/7/2023 | RDD | 500,000.00000000 | Customer Withdrawal |
| c1ce33f1-2fc6-457e-b864-29a4607705e28 | 3/31/2023 | XLM | 862.84320215 | Customer Withdrawal |
| 34e1ebac-0b70-4953-85c9-85d64204b264 | 4/23/2023 | ADA | 9.44400000 | Customer Withdrawal |
| 34e1ebac-0b70-4953-85c9-85d64204b264 | 4/23/2023 | ADA | 263.00000000 | Customer Withdrawal |
| 34e1ebac-0b70-4953-85c9-85d64204b264 | 4/23/2023 | BTC | 1.46000000 | Customer Withdrawal |
| 34e1ebac-0b70-4953-85c9-85d64204b264 | 4/23/2023 | ETHW | 0.64937300 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/9/2023 | MATIC | 203.00584132 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/9/2023 | MATIC | 120.19042199 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | MATIC | 840.00000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/9/2023 | MATIC | 280.38350853 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/9/2023 | ADA | 450.00000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | ETH | 203,511.18544445 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/11/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/9/2023 | DGB | 31,666.42658742 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | XLM | 3,050.00000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/12/2023 | GRT | 389.75923222 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/9/2023 | GRT | 3,058.87453050 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 2/10/2023 | ALGO | 729.81567166 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/9/2023 | ALGO | 3,999.90000000 | Customer Withdrawal |
| 36f8f9860-f47c-46cb-884d-bc97adad0c02 | 3/12/2023 | BTC | 0.54510000 | Customer Withdrawal |
| dbfc7a21-93a9-4183-842f-71d69a6be561 | 4/7/2023 | BTC | 0.24510000 | Customer Withdrawal |
| dbfc7a21-93a9-4183-842f-71d69a6be561 | 4/7/2023 | ETH | 0.29510000 | Customer Withdrawal |
| dbfc7a21-93a9-4183-842f-71d69f0e561 | 4/7/2023 | ETH | 0.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbfc7a21-93a9-4183-842f-71d69a6be561 | 4/18/2023 | USD | 687.38000000 | Customer Withdrawal |
| 0c5ef152-fa3b-4215-b729-835903f3cc14 | 4/29/2023 | DASH | 3.15000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/22/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/22/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/22/2023 | SC | 4,099.90000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 3/15/2023 | USDT | 686.70744291 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 3/15/2023 | BAT | 4,903.00000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/14/2023 | IOTA | 5,789.00000000 | Customer Withdrawal |
| 2018da96-e077-48d2-b212-cd263d341a83a | 4/14/2023 | IOTA | 3,989.50000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | ADA | 265,186.74945000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | DGB | 1,082,038.88848475 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | ADA | 9,246.11000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | XLM | 795,497.46542694 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | BAT | 99,960.00000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | SC | 0.41342000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 5/1/2023 | USD | 199,999.00000000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/28/2023 | FLR | 2,021,456.26150000 | Customer Withdrawal |
| 7ce86b61-5884-4685-a417-7c7698be1e7 | 4/27/2023 | USD | 477.00000000 | Customer Withdrawal |
| fadbb78e-d38f-46ab-a321-a8acb737276d | 4/28/2023 | LTC | 0.19264000 | Customer Withdrawal |
| fadbb78e-d38f-46ab-a321-a8acb737276d | 4/27/2023 | VTC | 1,990.00000000 | Customer Withdrawal |
| ab10b3a3-ec1a-472f-b7b0-c22f308a7d02 | 4/25/2023 | USDT | 64.12743342 | Customer Withdrawal |
| cad4432a-b7be-46a3-84b8-4ddc4bbbdd6 | 4/29/2023 | USD | 64.29000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/26/2023 | USD | 300.00000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/25/2023 | USD | 0.59328478 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | XRP | 21,491.53100000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | ADA | 4,101.46651000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | ETH | 10.07143000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | ADA | 477.05000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | ETH | 2.90831000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | XVG | 1,014.50780000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | XRP | 95.00000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/14/2023 | ETH | 0.28500000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/25/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/25/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/25/2023 | FLR | 2,098.06334000 | Customer Withdrawal |
| 1bf3c656-b9d4-4ac3-8c84-87cf59e58a3b | 4/25/2023 | XRP | 1,122.45000000 | Customer Withdrawal |
| 14279289-b94e-4964-8d12-9f8a9f95f | 4/10/2023 | USD | 469.14000000 | Customer Withdrawal |
| 8413036-6afd-4745-9fa2-8ccdc6484350 | 4/10/2023 | USD | 45.23000000 | Customer Withdrawal |
| 3241c354-ccb4-4c2e-bb08-bcd23f2de028 | 4/17/2023 | USD | 566.84000000 | Customer Withdrawal |
| 3241c354-ccb4-4c2e-bb08-bcd23f2de028 | 4/17/2023 | USD | 0.06248920 | Customer Withdrawal |
| 3241c354-ccb4-4c2e-bb08-bcd23f2de028 | 4/14/2023 | ADA | 881.15500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/14/2023 | LOOM | 699.16912481 | Customer Withdrawal |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/14/2023 | USDT | 367.77863318 | Customer Withdrawal |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/15/2023 | DOGE | 1,575.46207000 | Customer Withdrawal |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/13/2023 | TRX | 697.60000000 | Customer Withdrawal |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/14/2023 | TRX | 10,567.22444317 | Customer Withdrawal |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | 4/14/2023 | BTC | 0.01503515 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | ADA | 9.98900000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | DOGE | 49,979.00000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | TRX | 17.60000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/26/2023 | TRX | 79,977.60000000 | Customer Withdrawal |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | 4/6/2023 | USD | 88.26000000 | Customer Withdrawal |
| b597e67b-7520-446b-b784-441ae5891603 | 4/18/2023 | ETH | 0.04498328 | Customer Withdrawal |
| 7860131e-23f4-44eb-b200-3890d97d5b5b | 4/4/2023 | USD | 4.70000000 | Customer Withdrawal |
| 53c6b233-8521-4399-937d-13690f61d5a4 | 4/5/2023 | ADA | 324.09240116 | Customer Withdrawal |
| 53c6b233-8521-4399-937d-13690f61d5a4 | 4/7/2023 | SC | 68,370.61040577 | Customer Withdrawal |
| 6237c354-e715-4d2a-9727-020acb9e40ed | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6237c354-e715-4d2a-9727-020acb9e40ed | 4/5/2023 | HBAR | 57.99000000000 | Customer Withdrawal |
| 6237c354-e715-4d2a-9727-020acb9e40ed | 4/6/2023 | USD | 244.99000000 | Customer Withdrawal |
| 234fa339-877a-454f-98b9-a291ed8cb475 | 4/10/2023 | USD | 1,070.00000000 | Customer Withdrawal |
| 234fa339-877a-454f-98b9-a291ed8cb475 | 4/10/2023 | USD | 4.00000000 | Customer Withdrawal |
| 01643204-304c-4100-935a-85f355f5a3e19 | 2/9/2023 | BTTOLD | 9,461.44720400 | Customer Withdrawal |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | 4/9/2023 | BTC | 0.01194304 | Customer Withdrawal |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | 3/18/2023 | USD | 8,609.74000000 | Customer Withdrawal |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | 2/21/2023 | USD | 5,974.66000000 | Customer Withdrawal |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | 3/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | LTC | 212.09271514 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | ETH | 12.99450000 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/25/2023 | NEO | 20.00000000 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | BCH | 14.99900000 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | ADA | 7,828.96464556 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | DOGE | 55,228.33290283 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/17/2023 | BTC | 1.20662378 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/20/2023 | USD | 287.73000000 | Customer Withdrawal |
| c41ca5f1-1263-49af-a841-5dfe408f8ec7 | 4/26/2023 | ETHW | 12.99729999 | Customer Withdrawal |
| 411c09e7-710a-4e21-b3ce-7463894a867e | 4/1/2023 | ADA | 35.17325598 | Customer Withdrawal |
| 411c09e7-710a-4e21-b3ce-7463894a867e | 2/10/2023 | USDC | 38.56244856 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 4/17/2023 | ETH | 1.77783239 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 3/16/2023 | POWR | 330.00000000 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 3/16/2023 | CELO | 298.99000000 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 3/16/2023 | CELO | 0.99000000 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 4/7/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 6984498f-6b48-4adf-b9fa-986c51be62bb | 4/7/2023 | BTC | 0.91819905 | Customer Withdrawal |
| ebc64fa6-2871-42f3-a98b-4fdf6405f70b | 4/4/2023 | BTC | 0.02473011 | Customer Withdrawal |
| 20ee677a-6d1c-42f4-9e1e-b6869191c04f | 2/16/2023 | USD | 1,305.72000000 | Customer Withdrawal |
| 859aa39e-dbee-4c46-853b-7a5a7f9e2876 | 2/16/2023 | HBAR | 541,156.95058548 | Customer Withdrawal |
| e5996fe0-b249-4959-9c88-91a7f15f1438 | 4/1/2023 | LTC | 0.07275745 | Customer Withdrawal |
| e5996fe0-b249-4959-9c88-91a7f15f1438 | 4/1/2023 | ADA | 327.73362757 | Customer Withdrawal |
| e5996fe0-b249-4959-9c88-91a7f15f1438 | 4/1/2023 | ENJ | 372.56327900 | Customer Withdrawal |
| 6d603b4c-23da-4f25-bb30-474863a4b8e4 | 4/1/2023 | ADA | 47.82126525 | Customer Withdrawal |
| 315cb173-9a18-413e-953a-e8cac44166031 | 4/17/2023 | USD | 51.90000000 | Customer Withdrawal |
| e46e47b8-0039-48a4-b5cf-bca830a15067 | 4/22/2023 | USDT | 956.80945100 | Customer Withdrawal |
| 2656285-ac36-4e06-be00-a01db4827f50 | 4/7/2023 | USD | 3,884.43000000 | Customer Withdrawal |
| 9cd7c04a-f7cc-4077-8e0b-3b965606c5cd | 4/24/2023 | XRP | 861.11208125 | Customer Withdrawal |
| 9cd7c04a-f7cc-4077-8e0b-3b965606c5cd | 4/24/2023 | XVG | 61,540.50167685 | Customer Withdrawal |
| 9cd7c04a-f7cc-4077-8e0b-3b965606c5cd | 4/24/2023 | FLR | 129.26082490 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | ETH | 0.45604847 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | DCR | 136.68236180 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | DCR | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/15/2023 | ADA | 22,999.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | ADA | 34,999.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | ADA | 21,899.04108250 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | DGB | 348,999.60000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | USDT | 2,047.17000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | ENJ | 1,487.82467530 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/16/2023 | KMD | 999.99800000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | SOLVE | 14,366.00000000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/15/2023 | BTC | 0.18553446 | Customer Withdrawal |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | 4/14/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 6790f586-49f7-4ca0-afe3-0f507c287aaf | 4/21/2023 | ADA | 39.41734198 | Customer Withdrawal |
| 6790f586-49f7-4ca0-afe3-0f507c287aaf | 4/21/2023 | XVG | 495.03391089 | Customer Withdrawal |
| a858940d-83de-402e-9a46-264db6383b23 | 4/8/2023 | ETH | 0.17126194 | Customer Withdrawal |
| a858940d-83de-402e-9a46-264db6383b23 | 4/5/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 8896a7af-d7b7-403e-9c15-c4f5c06c6134 | 3/31/2023 | BSV | 2.76708845 | Customer Withdrawal |
| 7ecb0a6b-39ba-4649-a47c-0719583b7b0e | 4/8/2023 | ETH | 1.06076029 | Customer Withdrawal |
| 7ecb0a6b-39ba-4649-a47c-0719583b7b0e | 4/8/2023 | ADA | 512.19298220 | Customer Withdrawal |
| 7ecb0a6b-39ba-4649-a47c-0719583b7b0e | 4/7/2023 | USDT | 0.25130029 | Customer Withdrawal |
| 7ecb0a6b-39ba-4649-a47c-0719583b7b0e | 4/7/2023 | BTC | 2.84450000 | Customer Withdrawal |
| 471c843d-b586-4aa8-ab0d-f46a7d0e45cc | 4/5/2023 | USD | 847.48000000 | Customer Withdrawal |
| 974d562a-462b-4989-9ec1-1354a0e5c1ac | 4/4/2023 | USDT | 1,349.76791726 | Customer Withdrawal |
| 974d562a-462b-4989-9ec1-1354a0e5c1ac | 4/3/2023 | ETH | 0.00433447 | Customer Withdrawal |
| 5dd9c275-fbe4-4748-bccf1-4ed473cd05be | 4/3/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 5dd9c275-fbe4-4748-bccf1-4ed473cd05be | 4/3/2023 | ETH | 1.13660000 | Customer Withdrawal |
| 5dd9c275-fbe4-4748-bccf1-4ed473cd05be | 4/4/2023 | ETH | 0.02590000 | Customer Withdrawal |
| 5dd9c275-fbe4-4748-bccf1-4ed473cd05be | 4/3/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 5dd9c275-fbe4-4748-bccf1-4ed473cd05be | 4/4/2023 | ADA | 1.25100000 | Customer Withdrawal |
| 11a60f13-6b1e-41bd-bedc-20cc07595505 | 4/11/2023 | ADA | 6,205.40438838 | Customer Withdrawal |
| ebe82e16-ac22-469b-b38e-4cbac936a6dd | 4/28/2023 | ADA | 306.48974741 | Customer Withdrawal |
| ebe82e16-ac22-469b-b38e-4cbac936a6dd | 4/28/2023 | DOGE | 1,504.56878217 | Customer Withdrawal |
| ebe82e16-ac22-469b-b38e-4cbac936a6dd | 4/28/2023 | BTC | 0.01100672 | Customer Withdrawal |
| 5c5f5121-c019-43c8-a6ff-4ca05c6a29cb | 4/7/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 5c5f5121-c019-43c8-a6ff-4ca05c6a29cb | 4/7/2023 | DOGE | 683.90259355 | Customer Withdrawal |
| 5c5f5121-c019-43c8-a6ff-4ca05c6a29cb | 4/7/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | 3/31/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | 3/31/2023 | BSV | 0.89790000 | Customer Withdrawal |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | 3/31/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 7bb4c354-0612-4311-bc9e-9691aef56be2 | 2/24/2023 | BTC | 0.08514000 | Customer Withdrawal |
| 05648fbf-190b-42ff-800c-08d524c19930 | 4/13/2023 | USD | 117.88000000 | Customer Withdrawal |
| 5caf2fb9-8eae-4605-a571-21419 f1dfcb08 | 5/4/2023 | DCR | 24.40734257 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | LTC | 0.74740582 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | LTC | 0.74740581 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | ETH | 0.66604260 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | ETH | 0.66604259 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | ADA | 1,520.67243616 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | ADA | 1,520.67243616 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | DGB | 196,167.59720135 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | DGB | 196,167.59720134 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | USDT | 1,340.93093136 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | USDT | 1,340.93093137 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | BTC | 0.00625538 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | BTC | 0.01840537 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | BTC | 0.01840537 | Customer Withdrawal |
| d9b1bd9a-6518-49f1-ba8c-d57e8bb28da5 | 4/14/2023 | BTC | 0.00625538 | Customer Withdrawal |
| 49b53264-5fb6-40d4-bbf3-7f80178916f2 | 4/5/2023 | USD | 79.71000000 | Customer Withdrawal |
| 49b53264-5fb6-40d4-bbf3-7f80178916f2 | 4/27/2023 | USD | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49b53264-5fb6-40d4-bbf3-7f80178916f2 | 4/11/2023 | USD | 754.59000000 | Customer Withdrawal |
| e800279f-228c-4eaf-9cf0-f782edc1a6fa | 2/9/2023 | BTTOLD | 952.38260500 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/24/2023 | NAV | 3,233.76673104 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/23/2023 | NAV | 99.00000000 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/23/2023 | NAV | 9,999.80000000 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/23/2023 | NAV | 9,999.80000000 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/19/2023 | UBQ | 6,811.90576506 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/19/2023 | UBQ | 6,811.90576506 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/27/2023 | EXP | 9.99000000 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/27/2023 | EXP | 83,125.18175054 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/21/2023 | BTC | 0.00074721 | Customer Withdrawal |
| a30af97d-ad8d-45af-b039-665f00441334 | 4/21/2023 | USD | 16.57000000 | Customer Withdrawal |
| daa3a781-f488-49ae-bf87-832f1af583c05 | 4/14/2023 | XLM | 1,402.15305341 | Customer Withdrawal |
| daa3a781-f488-49ae-bf87-832f1af583c05 | 4/14/2023 | SHIB | 96,830,233.42272880 | Customer Withdrawal |
| bf0f7ef2-26da-4713-a79e-6673a961aae6 | 4/15/2023 | BTC | 0.02850000 | Customer Withdrawal |
| 7a16be73-fb20-4eb1-a42d-6e2537c908ed | 4/2/2023 | ADA | 412.72895745 | Customer Withdrawal |
| df858c9e-7d9c-49e4-b776-bf31309789d0 | 4/14/2023 | RVN | 1.11594857 | Customer Withdrawal |
| df858c9e-7d9c-49e4-b776-bf31309789d0 | 4/14/2023 | RVN | 9,541.00000000 | Customer Withdrawal |
| df858c9e-7d9c-49e4-b776-bf31309789d0 | 4/14/2023 | RVN | 999.00000000 | Customer Withdrawal |
| baef98f6-8b20-40b2-8e80-f4fef4a2a57f | 2/24/2023 | WAXP | 42,723.37814167 | Customer Withdrawal |
| 202a9df2-1449-42e0-bf29-cc88d021f41b | 4/20/2023 | BTC | 0.01390925 | Customer Withdrawal |
| a8edf8e-4481-42ba-9cd1-4f43d2dff11a | 4/6/2023 | USDT | 4,331.19727841 | Customer Withdrawal |
| 5877beb5-0410-41eb-bfae-ac12b2276c04 | 4/7/2023 | ETH | 0.94591700 | Customer Withdrawal |
| 5877beb5-0410-41eb-bfae-ac12b2276c04 | 4/18/2023 | ETH | 0.29990000 | Customer Withdrawal |
| 5877beb5-0410-41eb-bfae-ac12b2276c04 | 4/2/2023 | ETH | 0.03489349 | Customer Withdrawal |
| 5877beb5-0410-41eb-bfae-ac12b2276c04 | 4/7/2023 | BTC | 0.04022377 | Customer Withdrawal |
| 2919c9a7-8f70-4571-86fa-2ce5ad673ffc | 4/2/2023 | BTC | 0.01574195 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/15/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/15/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/15/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/15/2023 | RVN | 11,999.00000000 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/14/2023 | RVN | 11,742.71132000 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/18/2023 | XRP | 467.88000000 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/18/2023 | XRP | 4,999.00252000 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/9/2023 | ARK | 44.99000000 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/9/2023 | ARK | 1,400.00000000 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/18/2023 | XLM | 2,127.90419835 | Customer Withdrawal |
| 92d9723c-ccb3-4333-b8dd-d6ef9ff4f49 | 4/18/2023 | XLM | 6,999.72640000 | Customer Withdrawal |
| 4100162a-404b-4aca-832a-d3b0b8d2abb7 | 4/9/2023 | ETH | 0.58022443 | Customer Withdrawal |
| 4100162a-404b-4aca-832a-d3b0b8d2abb7 | 4/12/2023 | XLM | 685.10275507 | Customer Withdrawal |
| 4100162a-404b-4aca-832a-d3b0b8d2abb7 | 4/12/2023 | XLM | 689.30000000 | Customer Withdrawal |
| 4100162a-404b-4aca-832a-d3b0b8d2abb7 | 4/9/2023 | BTC | 0.05030000 | Customer Withdrawal |
| 4100162a-404b-4aca-832a-d3b0b8d2abb7 | 4/12/2023 | BTC | 0.03822443 | Customer Withdrawal |
| 4614e0d1-b739-4a0b-813a-9751437f4563 | 4/6/2023 | FLR | 208.45971649 | Customer Withdrawal |
| 3cf39dd9-ec7f-48fa-a7db-fd9a3d7c4d6f | 4/3/2023 | PPC | 4.99000000 | Customer Withdrawal |
| 3cf39dd9-ec7f-48fa-a7db-fd9a3d7c4d6f | 4/3/2023 | PPC | 245.68000000 | Customer Withdrawal |
| 3cf39dd9-ec7f-48fa-a7db-fd9a3d7c4d6f | 3/31/2023 | VTC | 1,98000000 | Customer Withdrawal |
| 3cf39dd9-ec7f-48fa-a7db-fd9a3d7c4d6f | 3/31/2023 | VTC | 507.37682928 | Customer Withdrawal |
| 3cf39dd9-ec7f-48fa-a7db-fd9a3d7c4d6f | 3/30/2023 | BTC | 0.01230937 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/5/2023 | BTC | 0.04058737 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/10/2023 | USD | 30,789.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/11/2023 | USD | 1,811.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/28/2023 | USD | 6,953.90000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/30/2023 | USD | 1,109.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/3/2023 | USD | 978.94000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/31/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/6/2023 | USD | 994.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 2/13/2023 | USD | 9,987.97000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/14/2023 | USD | 997.69000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/14/2023 | USD | 914.93000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 4/6/2023 | USD | 39,759.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/14/2023 | USD | 10,122.56000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/13/2023 | USD | 8,224.33000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/28/2023 | USD | 35,219.18000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 3/27/2023 | USD | 46,999.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 2/27/2023 | USD | 18,950.00000000 | Customer Withdrawal |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | 2/27/2023 | USD | 13,766.78000000 | Customer Withdrawal |
| d9b6e4-53c0-4675-8890-202521 dfl315 | 3/31/2023 | BCH | 22.60701518 | Customer Withdrawal |
| d9b6e4-53c0-4675-8890-202521 dfl315 | 3/31/2023 | BTC | 0.07217387 | Customer Withdrawal |
| 430b839-8a4a-4abb-97b1-c4e864a773c5 | 4/7/2023 | BTC | 0.04070000 | Customer Withdrawal |
| 8ea00c6e-60e1-4ebb-a842-26896bc17b0 | 4/21/2023 | USDT | 182.82000000 | Customer Withdrawal |
| 8ea00c6e-60e1-4ebb-a842-26896bc17b0 | 4/21/2023 | KMD | 181.00000000 | Customer Withdrawal |
| 8ea00c6e-60e1-4ebb-a842-26896bc17b0 | 4/21/2023 | KMD | 99.09987792 | Customer Withdrawal |
| 8ea00c6e-60e1-4ebb-a842-26896bc17b0 | 4/21/2023 | TRX | 9,552.47929795 | Customer Withdrawal |
| 49b0d97d-54b7-4e79-9c18-80ee18e74b2f | 4/15/2023 | ETH | 0.03899990 | Customer Withdrawal |
| a3d1c6b-4bfe-4f86-9fd0-9f2bbd7b0fce | 4/10/2023 | BTC | 0.27093113 | Customer Withdrawal |
| e02e2fd-eae5-41c2-aced-2e19e1eedc30 | 4/13/2023 | USD | 349.00000000 | Customer Withdrawal |
| 122839a1-e88d-4ed5-9b88-b20d2cd3d7f9 | 4/22/2023 | DGB | 4,224.28239900 | Customer Withdrawal |
| 122839a1-e88d-4ed5-9b88-b20d2cd3d7f9 | 4/1/2023 | DOGE | 7,149.34590741 | Customer Withdrawal |
| 122839a1-e88d-4ed5-9b88-b20d2cd3d7f9 | 4/1/2023 | DOGE | 12,924.18288000 | Customer Withdrawal |
| 122839a1-e88d-4ed5-9b88-b20d2cd3d7f9 | 4/1/2023 | XVG | 99,999.00000000 | Customer Withdrawal |
| 122839a1-e88d-4ed5-9b88-b20d2cd3d7f9 | 4/7/2023 | BTC | 0.02073002 | Customer Withdrawal |
| a3d1c6b-4bfe-4f86-9fdc-5fb0f7c73f4b | 3/18/2023 | BCH | 0.35000000 | Customer Withdrawal |
| a3d1c6b-4bfe-4f86-9fdc-5fb0f7c73f4b | 4/4/2023 | USDT | 135.00000000 | Customer Withdrawal |
| 53c3d4-4fed-4ae7-8b0b-3c70a7c9ff4f | 4/5/2023 | LTC | 0.11250650 | Customer Withdrawal |
| 53c3d4-4fed-4ae7-8b0b-3c70a7c9ff4f | 4/5/2023 | BTC | 0.01542035 | Customer Withdrawal |
| 53c3d4-4fed-4ae7-8b0b-3c70a7c9ff4f | 3/23/2023 | USD | 1.92000000 | Customer Withdrawal |
| 87eb2b7-41ca-46d6-a05f-7d5c7fd0d6e3 | 4/15/2023 | ETH | 0.12600000 | Customer Withdrawal |
| 87eb2b7-41ca-46d6-a05f-7d5c7fd0d6e3 | 4/13/2023 | BTC | 0.01530000 | Customer Withdrawal |
| 52cc3d6-4b54-43a1-9e35-b0a53ece3f93 | 4/4/2023 | BTC | 0.02062000 | Customer Withdrawal |
| 52cc3d6-4b54-43a1-9e35-b0a53ece3f93 | 4/7/2023 | USD | 17.99000000 | Customer Withdrawal |
| 52cc3d6-4b54-43a1-9e35-b0a53ece3f93 | 3/20/2023 | USD | 0.52000000 | Customer Withdrawal |
| c9f14e6-5d5a-4e4a-bb69-6d5e41a1c0f5 | 4/22/2023 | USD | 564.00000000 | Customer Withdrawal |
| c9f14e6-5d5a-4e4a-bb69-6d5e41a1c0f5 | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 4/8/2023 | STRAX | 1,701.99000000 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 3/6/2023 | BTC | 0.01516957 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 2/20/2023 | BTC | 0.01682536 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 2/15/2023 | BTC | 0.01682536 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 2/7/2023 | BTC | 0.01934812 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 3/31/2023 | BTC | 0.01456868 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 3/2/2023 | BTC | 0.01658537 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 3/13/2023 | BTC | 0.01438226 | Customer Withdrawal |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | 3/27/2023 | BTC | 0.01322002 | Customer Withdrawal |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | 4/13/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | 4/13/2023 | ENJ | 2,486.00000000 | Customer Withdrawal |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | 4/17/2023 | USD | 2,581.60000000 | Customer Withdrawal |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | 4/13/2023 | USD | 39.49000000 | Customer Withdrawal |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | 4/19/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 8deef8ba-7ab9-451f-8f84-46e205b2c6d6 | 4/1/2023 | MANA | 3,387.00000000 | Customer Withdrawal |
| d4b7075b-3259-450b-9105-f4ca0cd18183 | 5/3/2023 | RVN | 1,127.65273096 | Customer Withdrawal |
| d4b7075b-3259-450b-9105-f4ca0cd18183 | 5/3/2023 | TRX | 8,006.52721190 | Customer Withdrawal |
| 1c77a02b-bccb-410e-aa6b-a6aa624ee0a | 4/4/2023 | USD | 253.88000000 | Customer Withdrawal |
| b28dabbd-f3ea-4a14-beaf-8f39cb0f319f | 4/7/2023 | USDT | 137.98000000 | Customer Withdrawal |
| b28dabbd-f3ea-4a14-beaf-8f39cb0f319f | 4/7/2023 | USDT | 18.42198027 | Customer Withdrawal |
| b28dabbd-f3ea-4a14-beaf-8f39cb0f319f | 4/7/2023 | USD | 45.00000000 | Customer Withdrawal |
| 8fbf265-4cdc-4423-9d1b-4cfeb40ae91c | 4/5/2023 | LTC | 7.37021158 | Customer Withdrawal |
| 8fbf265-4cdc-4423-9d1b-4cfeb40ae91c | 2/9/2023 | XLM | 2,237.17311321 | Customer Withdrawal |
| 8fbf265-4cdc-4423-9d1b-4cfeb40ae91c | 4/5/2023 | BTC | 0.03208411 | Customer Withdrawal |
| 5c6dcec4-9bce-421e-98ee-0ec003523f6d | 4/6/2023 | BSV | 134.66256082 | Customer Withdrawal |
| b8bde227-102f-4b12-8f89-8b0fa1c5d49e | 4/9/2023 | BTC | 3.38729784 | Customer Withdrawal |
| fe669b3f-68a3-4224-b2cb-50d708a03ceb | 4/29/2023 | SYS | 143.20294213 | Customer Withdrawal |
| fe669b3f-68a3-4224-b2cb-50d708a03ceb | 4/29/2023 | TRX | 1,099.68020546 | Customer Withdrawal |
| 383de3f3-cc95-4e87-b910-bfed22830ebd | 4/8/2023 | XLM | 300.07000000 | Customer Withdrawal |
| da3c0c3a-fa46-4037-9bb5-1e14f67d7ce0 | 4/14/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| da3c0c3a-fa46-4037-9bb5-1e14f67d7ce0 | 4/14/2023 | DOGE | 3,615.98369991 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | LTC | 23.25620475 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | LTC | 12.27120910 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | DASH | 1.78384580 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | ETH | 0.57730906 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | ZEC | 0.66992036 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | BCH | 1.00063570 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | OMG | 20.09835091 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | ADA | 6,121.93237400 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | XLM | 4,217.45872900 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | BTC | 0.54239572 | Customer Withdrawal |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| caa046dd-4902-4a5f-8cdb-65a1dcd2473b | 4/30/2023 | LTC | 117.99000000 | Customer Withdrawal |
| caa046dd-4902-4a5f-8cdb-65a1dcd2473b | 4/30/2023 | LTC | 0.99000000 | Customer Withdrawal |
| caa046dd-4902-4a5f-8cdb-65a1dcd2473b | 4/30/2023 | LTC | 0.99000000 | Customer Withdrawal |
| caa046dd-4902-4a5f-8cdb-65a1dcd2473b | 4/29/2023 | BTC | 0.00480690 | Customer Withdrawal |
| 0aaccOae-39d3-4652-ba35-643c510c2d6a | 4/5/2023 | LINK | 9.11618829 | Customer Withdrawal |
| 0aaccOae-39d3-4652-ba35-643c510c2d6a | 4/12/2023 | HIVE | 502.26000000 | Customer Withdrawal |
| 0aaccOae-39d3-4652-ba35-643c510c2d6a | 4/12/2023 | USDT | 120.78849826 | Customer Withdrawal |
| 0aaccOae-39d3-4652-ba35-643c510c2d6a | 4/5/2023 | GRT | 421.00000000 | Customer Withdrawal |
| 36dd3d11-bc93-4e26-9e1a-0ca24409000c2 | 3/31/2023 | DASH | 0.22421617 | Customer Withdrawal |
| 36dd3d11-bc93-4e26-9e1a-0ca24409000c2 | 3/31/2023 | DGB | 2,332.27677726 | Customer Withdrawal |
| 36dd3d11-bc93-4e26-9e1a-0ca24409000c2 | 3/31/2023 | DOGE | 231.22916020 | Customer Withdrawal |
| 36dd3d11-bc93-4e26-9e1a-0ca24409000c2 | 3/31/2023 | BTC | 0.00107913 | Customer Withdrawal |
| a2acfdb8-9686-4f48-8d44-f0e40da1f223 | 4/21/2023 | XRP | 350.28677379 | Customer Withdrawal |
| a2acfdb8-9686-4f48-8d44-f0e40da1f223 | 4/21/2023 | FLR | 51.22788009 | Customer Withdrawal |
| 14a6b586-7c99-49f5-bba5-bd6d0026d7cd | 4/4/2023 | USD | 560.13000000 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/14/2023 | WAXP | 1,204.41605860 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/14/2023 | WAXP | 1,945.69776406 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/11/2023 | WAXP | 66.43401353 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/6/2023 | WAXP | 729.43469000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a70befc1-3627-4508-a181-a30958722eb7 | 2/27/2023 | WAXP | 1,993.77062000 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/11/2023 | WAXP | 3,096.40901092 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/14/2023 | WAXP | 7,009.46251310 | Customer Withdrawal |
| a70befc1-3627-4508-a181-a30958722eb7 | 4/14/2023 | WAXP | 892.58367106 | Customer Withdrawal |
| a71bc8e7-10d0-4544-8ce9-bcff90eadc1c | 4/8/2023 | USD | 1,449.07000000 | Customer Withdrawal |
| 566fc04-bcd0-490a-82ab-3e2b89412413 | 4/23/2023 | BTC | 0.00029260 | Customer Withdrawal |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | 4/27/2023 | ZEN | 98.29633011 | Customer Withdrawal |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | 4/27/2023 | STRAX | 572.70670408 | Customer Withdrawal |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | 4/27/2023 | XVG | 72,758.80872931 | Customer Withdrawal |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | 4/27/2023 | DGB | 60,258.84698374 | Customer Withdrawal |
| 59738f18-1884-4c0c-9a74-98512078b2c5 | 2/24/2023 | USD | 486.30000000 | Customer Withdrawal |
| 1e8a27fc-3cfc-44b6-a994-d1588daaa4c0 | 4/11/2023 | ZRX | 87.29952708 | Customer Withdrawal |
| 1e8a27fc-3cfc-44b6-a994-d1588daaa4c0 | 4/12/2023 | USD | 13.43000000 | Customer Withdrawal |
| cffe5824-d476-4d29-b444-18bcf3339d80 | 4/20/2023 | USD | 147.68000000 | Customer Withdrawal |
| bd5d15a-74c4-4762-9406-692458cbf81f | 4/7/2023 | ETH | 0.07077402 | Customer Withdrawal |
| bd5d15a-74c4-4762-9406-692458cbf81f | 4/7/2023 | BTC | 0.09607065 | Customer Withdrawal |
| c109805d-068a-4cba-80ef-2cdcff2420ba | 4/20/2023 | DOGE | 2,558.60962285 | Customer Withdrawal |
| 3592d7f1-0fe3-4c16-a214-2b40f2eb618 | 4/5/2023 | ADA | 2,147.72198850 | Customer Withdrawal |
| 2b777b44-adbf-45c3-823a-1c94feae88bc | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b777b44-adbf-45c3-823a-1c94feae88bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7244717-321f-4cf0-aa08-e85f00960a9 | 4/12/2023 | ETH | 0.02851172 | Customer Withdrawal |
| a3aaf203-26d6-4f96-8308-e9c15dd23726 | 4/4/2023 | USD | 48.64000000 | Customer Withdrawal |
| b8bd3fe8-e0c0-4a0f-9973-b4fe6daa2230e | 4/3/2023 | DOGE | 2,305.15478146 | Customer Withdrawal |
| ea422c11-ceac-4863-8caf-f26258f7d58d | 4/3/2023 | MATIC | 2,105.36923634 | Customer Withdrawal |
| ea422c11-ceac-4863-8caf-f26258f7d58d | 4/30/2023 | ADA | 19,914.21061303 | Customer Withdrawal |
| ea422c11-ceac-4863-8caf-f26258f7d58d | 4/30/2023 | HBAR | 9,503.57060434 | Customer Withdrawal |
| 33cf2190-3831-427e-93bf-d9aa158ed110 | 4/20/2023 | USD | 5,291.80000000 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | ETC | 0.13332867 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | WAVES | 103.52824285 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | DCR | 7.47410000 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | NEO | 25.00000000 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | BCH | 0.11933077 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | GLM | 1,960.26828660 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | ARDR | 996.49250001 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | XLM | 654.05138450 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | XEM | 1,382.70040116 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | DAI | 14.10000000 | Customer Withdrawal |
| b678c6ba-f0bd-45a4-aa27-9c263fe3208 | 4/15/2023 | BTC | 0.03024442 | Customer Withdrawal |
| 7d59888-c4c6-4ff1-a018-0439aab4edce | 4/14/2023 | STRAX | 4.74900000 | Customer Withdrawal |
| 706ef0e7-d221-45ba-b047-012d57cd4824 | 4/5/2023 | ETH | 0.34049344 | Customer Withdrawal |
| 706ef0e7-d221-45ba-b047-012d57cd4824 | 4/5/2023 | BTC | 0.08134438 | Customer Withdrawal |
| 0cb769fe-4c6c-4d64-88a-a059f9f24816 | 4/3/2023 | DOGE | 35.32505218 | Customer Withdrawal |
| c09e79b6-7e09-4c23-a4fe-03ed24642e8 | 4/6/2023 | BSV | 40.40320564 | Customer Withdrawal |
| c09e79b6-7e09-4c23-a4fe-03ed24642e8 | 4/6/2023 | BSV | 1.99800000 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 3/30/2023 | ATOM | 4.49068918 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 2/7/2023 | ATOM | 0.18130000 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 3/18/2023 | ATOM | 6.91268165 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 2/9/2023 | ATOM | 2.13465769 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 3/9/2023 | ATOM | 3.61206151 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 3/7/2023 | ATOM | 4.12445246 | Customer Withdrawal |
| 1162893e-2573-417f-94ed-38f2eb9764c | 3/14/2023 | USD | 21.51000000 | Customer Withdrawal |
| a5339c25-a6b4-42c1-b72c-53ad7c4f9eb8 | 4/17/2023 | USD | 14,607.42000000 | Customer Withdrawal |
| a5339c25-a6b4-42c1-b72c-53ad7c4f9eb8 | 4/5/2023 | USD | 241.86000000 | Customer Withdrawal |
| a5339c25-a6b4-42c1-b72c-53ad7c4f9eb8 | 4/14/2023 | USD | 5,364.81000000 | Customer Withdrawal |
| a5339c25-a6b4-42c1-b72c-53ad7c4f9eb8 | 4/14/2023 | USD | 4,155.81000000 | Customer Withdrawal |
| bb312ee2-3ecd-4f46-9301-83b26cf17903 | 4/6/2023 | XLM | 1,428.93000000 | Customer Withdrawal |
| bb312ee2-3ecd-4f46-9301-83b26cf17903 | 4/11/2023 | XLM | 15.00000000 | Customer Withdrawal |
| bb312ee2-3ecd-4f46-9301-83b26cf17903 | 4/6/2023 | BTC | 99.99000000 | Customer Withdrawal |
| bb312ee2-3ecd-4f46-9301-83b26cf17903 | 4/6/2023 | BTC | 0.04846642 | Customer Withdrawal |
| eb8a1137-d1a5-448f5-9322-68fe038a650f | 4/11/2023 | USD | 373.46000000 | Customer Withdrawal |
| 79430a36-e22f-490c-aeba-c4c393c00338 | 4/13/2023 | ETH | 0.33756786 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79430a36-e22f-490c-aeba-c4c393c00338 | 4/13/2023 | XLM | 9,000.00000000 | Customer Withdrawal |
| 79430a36-e22f-490c-aeba-c4c393c00338 | 4/14/2023 | XLM | 11,799.95000000 | Customer Withdrawal |
| 79430a36-e22f-490c-aeba-c4c393c00338 | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 79430a36-e22f-490c-aeba-c4c393c00338 | 4/13/2023 | BTC | 0.01076292 | Customer Withdrawal |
| f7322c09-b3f5-4cc1-a0b6-c4712f58c8b8 | 4/11/2023 | ADA | 23.70902747 | Customer Withdrawal |
| d169c8ad-43ef-4c5d-b168-0b04764e11c4 | 4/25/2023 | ETH | 0.54264652 | Customer Withdrawal |
| d169c8ad-43ef-4c5d-b168-0b04764e11c4 | 4/25/2023 | SUSHI | 33.61151570 | Customer Withdrawal |
| d169c8ad-43ef-4c5d-b168-0b04764e11c4 | 4/26/2023 | USD | 464.85000000 | Customer Withdrawal |
| 125e1ebb-3165-47c6-a5bf-d12a8a99917b | 4/7/2023 | BTC | 0.12986124 | Customer Withdrawal |
| 0e53db24-8ef5-4bf1-80a7-02a59f4a965 | 4/11/2023 | USD | 249.65000000 | Customer Withdrawal |
| a89319ba-3727-4e4a-a048-79ec5a95514d | 4/11/2023 | AAVE | 9.25263309 | Customer Withdrawal |
| a89319ba-3727-4e4a-a048-79ec5a95514d | 4/5/2023 | FIRO | 111.34384850 | Customer Withdrawal |
| a89319ba-3727-4e4a-a048-79ec5a95514d | 4/5/2023 | SC | 67,099.90000000 | Customer Withdrawal |
| a89319ba-3727-4e4a-a048-79ec5a95514d | 4/5/2023 | KMD | 975.28382254 | Customer Withdrawal |
| d47a6179-7908-4946-ba90-0d6d0a3cf230 | 4/13/2023 | SC | 24,983.80773411 | Customer Withdrawal |
| 5c5cebe8-f830-46af-a505-1823d574292f | 3/13/2023 | HNS | 4,500.31503387 | Customer Withdrawal |
| 5c5cebe8-f830-46af-a505-1823d574292f | 3/8/2023 | BTC | 0.03170665 | Customer Withdrawal |
| b6e96746-1e7c-4c9e-b6ac-ec4ad0736364 | 4/4/2023 | XLM | 16,418.29087709 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | OMG | 21.00000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | GLM | 275.00000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/27/2023 | USDT | 462.93693400 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | DOGE | 8,893.00000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/14/2023 | BTC | 0.13000000 | Customer Withdrawal |
| a06082de-2f34-426c-870b-63f51763758f | 4/18/2023 | FLR | 148.34440000 | Customer Withdrawal |
| d474617b-7908-4946-ba90-0d6d0a3cf230 | 4/7/2023 | ZIL | 17,739.99868576 | Customer Withdrawal |
| 81dc7bbb-f1af-4bfc-98a7-5e3cb0a72639 | 4/7/2023 | RVN | 18,139.62769213 | Customer Withdrawal |
| 81dc7bbb-f1af-4bfc-98a7-5e3cb0a72639 | 4/7/2023 | BTC | 0.01753835 | Customer Withdrawal |
| 057fb713-8bc5-4505-ab59-8fd49d5878c0 | 4/7/2023 | ADA | 23.00000000 | Customer Withdrawal |
| 057fb713-8bc5-4505-ab59-8fd49d5878c0 | 4/7/2023 | ADA | 1,449.00000000 | Customer Withdrawal |
| 057fb713-8bc5-4505-ab59-8fd49d5878c0 | 4/7/2023 | ADA | 0.99000000 | Customer Withdrawal |
| 057fb713-8bc5-4505-ab59-8fd49d5878c0 | 4/7/2023 | ADA | 5,800.00000000 | Customer Withdrawal |
| 893620dd-4d8a-4f4c-823b-c2e77d3cbb00 | 4/7/2023 | USD | 374.27000000 | Customer Withdrawal |
| 74fd090b-2080-49ee-a74f-cc4621d91319 | 2/9/2023 | BTTOLD | 1,661.64998800 | Customer Withdrawal |
| 85d4582-9c51-4e4c-8d66-a26d25f1ae59 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 85d4582-9c51-4e4c-8d66-a26d25f1ae59 | 4/30/2023 | XRP | 136.64429540 | Customer Withdrawal |
| 0ff73973-8d15-4fc5-84eb-ab24714020d7b | 4/4/2023 | XRP | 418.38000000 | Customer Withdrawal |
| 5949d67f-4718-4e5a-b889-d0ad81fae808 | 4/13/2023 | USD | 273.51000000 | Customer Withdrawal |
| 6a81fc1-b1c1-4502-bf00-228b5e83fa0e | 4/14/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 6a81fc1-b1c1-4502-bf00-228b5e83fa0e | 4/14/2023 | XRP | 170.71024670 | Customer Withdrawal |
| 057fb713-8bc5-4505-ab59-8fd49d5878c0 | 4/7/2023 | TRX | 1,499.94563770000 | Customer Withdrawal |
| 04243bc1-e009-4a01-9cb6-7674c6e2465a | 4/29/2023 | FLR | 245.14825000 | Customer Withdrawal |
| 04243bc1-e009-4a01-9cb6-7674c6e2465a | 4/29/2023 | BTC | 0.79879272 | Customer Withdrawal |
| 04243bc1-e009-4a01-9cb6-7674c6e2465a | 4/7/2023 | FLR | 39.47000000 | Customer Withdrawal |
| 9cce0f62-8e05-401e-9a24-867557b590cd | 4/6/2023 | XRP | 159.85000000 | Customer Withdrawal |
| 9cce0f62-8e05-401e-9a24-867557b590cd | 4/18/2023 | USD | 74.50000000 | Customer Withdrawal |
| 9cce0f62-8e05-401e-9a24-867557b590cd | 4/6/2023 | FLR | 27.50000000 | Customer Withdrawal |
| f6298c8-53f2-40a4-b1ef-b05c0a22f663 | 4/13/2023 | SC | 20,000.00000000 | Customer Withdrawal |
| 0f8cef97-403b-abcb-6d7f6c0059e7 | 4/12/2023 | ZEN | 847.67000000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 3/31/2023 | BCH | 8.87100000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | POWR | 40,000.00000000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | XRP | 139.00000000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | LTC | 3.47850000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 0788da8f-b8f7-4503b-a0d-c6d7f6c0559e7 | 4/13/2023 | DOGE | 499.00000000 | Customer Withdrawal |
| e2585ff1-3e63-4a5a-bc5d-e9a7efa5f10eb | 4/12/2023 | XLM | 31.00000000 | Customer Withdrawal |
| e2585ff1-3e63-4a5a-bc5d-e9a7efa5f10eb | 3/16/2023 | BTC | 0.00050000 | Customer Withdrawal |
| e2585ff1-3e63-4a5a-bc5d-e9a7efa5f10eb | 4/12/2023 | TRX | 3,329.93048000 | Customer Withdrawal |
| e2585ff1-3e63-4a5a-bc5d-e9a7efa5f10eb | 4/12/2023 | BTC | 0.01005140 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da84902a-7d88-4340-bfe8-0336924274d1 | 2/16/2023 | USD | 277.78000000 | Customer Withdrawal |
| 39048b0-60fe-4eeb-a955-97f5d883ea19 | 4/12/2023 | ETH | 0.91677140 | Customer Withdrawal |
| 39048b0-60fe-4eeb-a955-97f5d883ea19 | 4/12/2023 | BTC | 0.00754690 | Customer Withdrawal |
| 1b3c1534-8fc7-405e-a14c-a8ece0e7ccaf | 2/24/2023 | HBAR | 126.54400000 | Customer Withdrawal |
| cf56cca3-8d0a-4c28-ae7f-f37a9a7ed | 4/12/2023 | USD | 173.35000000 | Customer Withdrawal |
| cd7bb7d2-a687-46bc-982d-78d7f07bc89b | 4/18/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| cd7bb7d2-a687-46bc-982d-78d7f07bc89b | 4/18/2023 | WAXP | 89.44939100 | Customer Withdrawal |
| cd7bb7d2-a687-46bc-982d-78d7f07bc89b | 4/18/2023 | TRX | 20.00000000 | Customer Withdrawal |
| cd7bb7d2-a687-46bc-982d-78d7f07bc89b | 4/18/2023 | TRX | 4,092.00000000 | Customer Withdrawal |
| 6b8fd8a1-1686-4200-a9d8-da33a6792a | 4/4/2023 | USD | 394.91000000 | Customer Withdrawal |
| 4f697957-6cc5-41cb-82e9-bbebb0ec0b3 | 4/4/2023 | USD | 91.07000000 | Customer Withdrawal |
| 4f697957-6cc5-41cb-82e9-bbebb0ec0b3 | 2/24/2023 | ETH | 0.16724328 | Customer Withdrawal |
| 4f697957-6cc5-41cb-82e9-bbebb0ec0b3 | 2/24/2023 | BTC | 0.02684929 | Customer Withdrawal |
| 1dae3af0-5ca3-4f4b-9a9c-c440f0d7d7e | 3/31/2023 | DOGE | 450.00000000 | Customer Withdrawal |
| 1dae3af0-5ca3-4f4b-9a9c-c440f0d7d7e | 4/14/2023 | USD | 1,002.02000000 | Customer Withdrawal |
| 8c1a509f-57ec-4a3e-b9a6-5cea13a18 | 4/3/2023 | USD | 29.95000000 | Customer Withdrawal |
| 3b8d4b0b-94e6-4da9-95a7-0e6d9dbf5e | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| 3b8d4b0b-94e6-4da9-95a7-0e6d9dbf5e | 4/4/2023 | USD | 29.97000000 | Customer Withdrawal |
| 608fd6e-1686-420-82a3-baaa53d33eda | 4/4/2023 | USD | 1,038.00000000 | Customer Withdrawal |
| 6c29c6f2-7e88-4a51-9ca0-e8a6e9a5cfd | 4/3/2023 | RVN | 5.85000000 | Customer Withdrawal |
| 6c29c6f2-7e88-4a51-9ca0-e8a6e9a5cfd | 3/14/2023 | BTC | 0.00121000 | Customer Withdrawal |
| 1dae3af0-5ca3-4f4b-9106-4cb112deb6 | 4/14/2023 | LTC | 1.02748750 | Customer Withdrawal |
| 1dae3af0-5ca3-4f4b-9106-4cb112deb6 | 4/14/2023 | LTC | 1.63749232 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 3/31/2023 | DOGE | 47.45000000 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 4/14/2023 | DGB | 108.56000000 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 4/14/2023 | HBAR | 5.90000000 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 4/14/2023 | HBAR | 1,250.00000000 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 3/10/2023 | BTC | 0.00014762 | Customer Withdrawal |
| 2cf7e5a-5e86-4c6f-a0e7-c5f8eb19b5 | 4/14/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 02d0e96-4a3c-4b20-a1d3-5c2ec4d2e5c2 | 4/14/2023 | USD | 159.97000000 | Customer Withdrawal |
| 4db8f92-84d8-44f8-a1e5-0d1f5a4a3f | 4/4/2023 | USD | 24.99000000 | Customer Withdrawal |
| 6afad3-5c8b-43db-a53f-b3f5d4b5a7e | 4/14/2023 | BTC | 0.00213492 | Customer Withdrawal |
| 9645ca8-b8c3-4c6e-a548-4f7b7b0d08 | 4/4/2023 | USD | 38.99000000 | Customer Withdrawal |
| 9645ca8-b8c3-4c6e-a548-4f7b7b0d08 | 4/14/2023 | USD | 109.48000000 | Customer Withdrawal |
| 63eef98-a6c6-47d9-bb3f-f3c3be6c5e | 4/4/2023 | ETH | 0.26479000 | Customer Withdrawal |
| 63eef98-a6c6-47d9-bb3f-f3c3be6c5e | 4/4/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 63eef98-a6c6-47d9-bb3f-f3c3be6c5e | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| 63eef98-a6c6-47d9-bb3f-f3c3be6c5e | 4/4/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 63eef98-a6c6-47d9-bb3f-f3c3be6c5e | 4/4/2023 | BTC | 0.00210000 | Customer Withdrawal |
| d84fd07-a4f3-4db4-bab5-cc82a8e3e | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| e20dfad-6d3a-4c3e-a5ed-c0f2ce0a3a | 4/13/2023 | USD | 15.99000000 | Customer Withdrawal |
| e20dfad-6d3a-4c3e-a5ed-c0f2ce0a3a | 4/13/2023 | USD | 2,020.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a207b33d-7ed3-4e81-a69e-7eb6a177bba8 | 4/4/2023 | BTC | 0.15307223 | Customer Withdrawal |
| a207b33d-7ed3-4e81-a69e-7eb6a177bba8 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0e9c29f7-9f8d-4d37-aa5c-419af08d5bcd | 4/19/2023 | ADA | 505.50259067 | Customer Withdrawal |
| e8df09e1-294e-4ae1-8dc5-0cce179e5415 | 2/16/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| e8df09e1-294e-4ae1-8dc5-0cce179e5415 | 3/28/2023 | USD | 485.78000000 | Customer Withdrawal |
| e8df09e1-294e-4ae1-8dc5-0cce179e5415 | 3/31/2023 | USD | 168.81000000 | Customer Withdrawal |
| e8df09e1-294e-4ae1-8dc5-0cce179e5415 | 4/6/2023 | USD | 336.73000000 | Customer Withdrawal |
| 81749d7c-beca-4fab-a436-2f2c4b68ebbd | 4/6/2023 | USD | 361.83000000 | Customer Withdrawal |
| ae2befe3-41e8-4044-b7c4-0c882fb8b7a4 | 4/4/2023 | USD | 36.28000000 | Customer Withdrawal |
| 4e60245f-c90e-4e2e-bc60-2bce54e1cfd | 4/18/2023 | USD | 1,265.86000000 | Customer Withdrawal |
| 942d4495-beb9-4142-9f2c-5f218bbf9e80 | 4/19/2023 | USD | 196.97000000 | Customer Withdrawal |
| a0ebb76c-ff61-42fbc-a1c3-11100bbc71c8 | 2/12/2023 | BSV | 37.72026171 | Customer Withdrawal |
| a0ebb76c-ff61-42fbc-a1c3-11100bbc71c8 | 2/12/2023 | BSV | 23.58324978 | Customer Withdrawal |
| a0ebb76c-ff61-42fbc-a1c3-11100bbc71c8 | 4/6/2023 | USD | 2,935.00000000 | Customer Withdrawal |
| 2316788b-8a19-4b86-8e46-160a8f80a1d6 | 4/9/2023 | RVN | 35,223.12955077 | Customer Withdrawal |
| 803acd1b-15a9-42dc-b23d-cac310c63a51 | 3/31/2023 | ADA | 8,051.62840819 | Customer Withdrawal |
| 803acd1b-15a9-42dc-b23d-cac310c63a51 | 3/31/2023 | XLM | 12,019.41799780 | Customer Withdrawal |
| 803acd1b-15a9-42dc-b23d-cac310c63a51 | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 803acd1b-15a9-42dc-b23d-cac310c63a51 | 3/31/2023 | ALGO | 2,071.17019732 | Customer Withdrawal |
| 3c0a196a-361c-4f3b-bf25-23ac5a4a6945 | 4/8/2023 | USD | 3,152.84000000 | Customer Withdrawal |
| b7e0e5a3-7b83-4450-ad69-1343bdffc833 | 4/8/2023 | BTC | 0.22309027 | Customer Withdrawal |
| b7e0e5a3-7b83-4450-ad69-1343bdffc833 | 4/8/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b7e0e5a3-7b83-4450-ad69-1343b0ffc833 | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 41a38f89-46a0-4aa1-a284-db2d2558e609 | 4/7/2023 | ADA | 1,143.56438347 | Customer Withdrawal |
| ed7cc149-5725-4f8c-a126-122f45fa36bf | 4/13/2023 | ADA | 814.80000000 | Customer Withdrawal |
| ed7cc149-5725-4f8c-a126-122f45fa36bf | 4/13/2023 | XLM | 149.87337341 | Customer Withdrawal |
| 07ddff46-9df3-4b55-994e-0d7c01c66684 | 4/9/2023 | ETH | 0.21970377 | Customer Withdrawal |
| 07ddff46-9df3-4b55-994e-0d7c01c66684 | 4/18/2023 | XRP | 140.69000000 | Customer Withdrawal |
| 07ddff46-9df3-4b55-994e-0d7c01c66684 | 4/9/2023 | HBAR | 161.44096154 | Customer Withdrawal |
| 07ddff46-9df3-4b55-994e-0d7c01c66684 | 4/9/2023 | BTC | 0.00846476 | Customer Withdrawal |
| 5589aa67-ecd2d-48e3-9dc5-6e7547f9be3f | 4/14/2023 | ETH | 0.04952918 | Customer Withdrawal |
| dbd1eeb2-2f10-4b81-8820-05952fa60001 | 4/10/2023 | USDT | 8,890.64000000 | Customer Withdrawal |
| 07b4c832-e638-4136-9aee-8ac31e3df0ac | 4/11/2023 | MANA | 86.57940323 | Customer Withdrawal |
| 07b4c832-e638-4136-9aee-8ac31e3df0ac | 4/11/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| ee167d61-b557-4b32-8a69-35290193356 | 4/19/2023 | ETH | 0.10433220 | Customer Withdrawal |
| 876dbb30-c193-4cd4-8148-c5a7323035fd | 4/5/2023 | COMP | 63.97355746 | Customer Withdrawal |
| 876dbb30-c193-4cd4-8148-c5a7323035fd | 4/7/2023 | USD | 890.95000000 | Customer Withdrawal |
| 6370c804-a210-430e-ba18-3792dd991240 | 4/19/2023 | XRP | 214.91080000 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | MATIC | 192.00000000 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | LTC | 5.86065003 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | ETH | 0.19510000 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | ADA | 571.24617844 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | USDT | 42.60149249 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | LRC | 141.48250920 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | ALGO | 22.91728410 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | BTC | 0.00720000 | Customer Withdrawal |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54d | 4/8/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 3c85c78e-4200-42de-9394-225a55d2e83d | 4/3/2023 | USD | 429.24000000 | Customer Withdrawal |
| 9364423-877f-46db-80b1-c167d1132a78 | 4/10/2023 | HBAR | 60,999.00000000 | Customer Withdrawal |
| 9364423-877f-46db-80b1-c167d1132a78 | 4/10/2023 | HBAR | 625.99000696 | Customer Withdrawal |
| 10a6d542-6384-4f0d-a94a-69936080264 | 4/8/2023 | SOL | 2.64974422 | Customer Withdrawal |
| a7440fbf-166a-4b70-b7ea-1c7f5e91b8c8 | 5/4/2023 | LSK | 24.96671478 | Customer Withdrawal |
| a7440fbf-166a-4b70-b7ea-1c7f5e91b8c8 | 5/4/2023 | NEO | 2.72703007 | Customer Withdrawal |
| 92a14fb5-7cf0-4ba1-849d-29c09953d9e8 | 4/12/2023 | ETH | 0.07468470 | Customer Withdrawal |
| 1d65c8da-3e55-4942-a4d7-b41d4a425dc2 | 4/7/2023 | ETH | 2.21874339 | Customer Withdrawal |
| b7a68366-a3fd-4534-a77c-ed066095adfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a68366-a3fd-4534-a77c-ed066095adfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7fab8ec-08ba-4021-80a2-c52f9df65d84e | 4/4/2023 | USD | 975.52000000 | Customer Withdrawal |
| ed4c33cb-98f9-48a0-9e1c-469fb3e8019a | 4/2/2023 | LINK | 27.26000000 | Customer Withdrawal |
| ed4c33cb-98f9-48a0-9e1c-469fb3e8019a | 4/4/2023 | ADA | 812.98725702 | Customer Withdrawal |
| ed4c33cb-98f9-48a0-9e1c-469fb3e8019a | 4/4/2023 | BTC | 0.78488940 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31a32154-5655-4447-9191-a9d765fdb899 | 4/3/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 31a32154-5655-4447-9191-a9d765fdb899 | 4/3/2023 | ETH | 0.01270000 | Customer Withdrawal |
| 31a32154-5655-4447-9191-a9d765fdb899 | 4/3/2023 | ZEC | 0.33970757 | Customer Withdrawal |
| 31a32154-5655-4447-9191-a9d765fdb899 | 4/3/2023 | ADA | 155.53729862 | Customer Withdrawal |
| 31a32154-5655-4447-9191-a9d765fdb899 | 4/3/2023 | BTC | 0.03441361 | Customer Withdrawal |
| 9eca8c2f-9a5c-4cc8-8f7e-d65a8c9eb1a6 | 4/20/2023 | USD | 34.55000000 | Customer Withdrawal |
| b3588a2-348c-4a0b-beeb-04f8ed9f5058 | 4/6/2023 | USD | 625.50000000 | Customer Withdrawal |
| 1e02496f-df93-4724-a3b3-4a698eaaab57 | 4/10/2023 | AMP | 15,987.87735702 | Customer Withdrawal |
| 1e02496f-df93-4724-a3b3-4a698eaaab57 | 4/10/2023 | BTC | 0.00655372 | Customer Withdrawal |
| 90e91929-86b3-4c9e-9f05-d1785aecf009 | 4/14/2023 | ALGO | 82.05714439 | Customer Withdrawal |
| 90e91929-86b3-4c9e-9f05-d1785aecf009 | 4/17/2023 | USD | 25.00000000 | Customer Withdrawal |
| 90e91929-86b3-4c9e-9f05-d1785aecf009 | 4/17/2023 | USD | 5.24000000 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | ETH | 1.54918149 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | ETH | 3.78682434 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | ETH | 1.52564639 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | ETH | 0.05063376 | Customer Withdrawal |
| c0c2d5b-477e-4111-bda5-5dfa5f158a85 | 4/7/2023 | ETH | 0.03510000 | Customer Withdrawal |
| b0c1153e-7783-4851-973c-93f810fe5dd | 4/4/2023 | USDT | 377.11000000 | Customer Withdrawal |
| 6e42d9eb-6130-45b7-a9d4-256ba53114fe | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6e42d9eb-6130-45b7-a9d4-256ba53114fe | 4/7/2023 | USD | 10.66400000 | Customer Withdrawal |
| 067aa735-d3fb-4232-8e69-3cd9679dacf3 | 4/26/2023 | DGB | 1,239.19804064 | Customer Withdrawal |
| 067aa735-d3fb-4232-8e69-3cd9679dacf3 | 4/5/2023 | USD | 19.98000000 | Customer Withdrawal |
| 35283e9-8532-4026-b6fd-d6238abe36e | 4/4/2023 | USD | 2,874.68000000 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | ETC | 1.67561393 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | LTC | 1.30745079 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | ETH | 0.36813808 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | XRP | 200.93759000 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | DOGE | 859.28074650 | Customer Withdrawal |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | 4/5/2023 | BTC | 0.01682457 | Customer Withdrawal |
| 97c1ac9f-4996-4d43-a45c-5f70990dbe31 | 4/5/2023 | DOGE | 1,864.13226202 | Customer Withdrawal |
| 97c1ac9f-4996-4d43-a45c-5f70990dbe31 | 4/5/2023 | DOGE | 187.00000000 | Customer Withdrawal |
| 2857525-58e5-4f1a-982d-bf4a2e643b6d | 4/14/2023 | WAVES | 299.04336468 | Customer Withdrawal |
| 2857525-58e5-4f1a-982d-bf4a2e643b6d | 4/14/2023 | BTC | 0.01252304 | Customer Withdrawal |
| 7e64537a-aa47-452a-aa27-c93860741f35 | 4/10/2023 | LTC | 1.63041254 | Customer Withdrawal |
| 7e64537a-aa47-452a-aa27-c93860741f35 | 4/10/2023 | ETH | 0.05260485 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ADA | 0.97660000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ADA | 7,296.15876968 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ZRX | 979.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | WAXP | 389.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | WAXP | 6,225.92367692 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | GLM | 1,524.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | SC | 30,529.41570363 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | XLM | 89.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ENJ | 2,747.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | XEM | 5,829.69950739 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | MTL | 494.00000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | TRX | 18,871.36478976 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | BTC | 0.06673368 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ETH | 0.02823694 | Customer Withdrawal |
| 193a936e-55f8-4483-29e480376333 | 4/3/2023 | ETHW | 0.97730000 | Customer Withdrawal |
| bb7dd55-73fc-4a8c-a66d-f77c27deeb2b | 4/29/2023 | ETH | 2.73972096 | Customer Withdrawal |
| 1e356c00-9319-4be0-9deb-ae9030c02d8e | 4/29/2023 | POWR | 278.40200000 | Customer Withdrawal |
| d0bf08f7-7865-4994-94b-1c36c2fd0b8 | 4/17/2023 | ETH | 0.03450000 | Customer Withdrawal |
| 868a7572-f675-48de-a66d-d77c27deeb2b | 4/29/2023 | ETH | 0.02937316 | Customer Withdrawal |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | 4/16/2023 | ZEN | 16.99890000 | Customer Withdrawal |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | 4/16/2023 | CELO | 73.69105675 | Customer Withdrawal |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | 4/16/2023 | DOGE | 407.31290013 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | 4/4/2023 | USD | 600.00000000 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | QTUM | 144.71199174 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/26/2023 | OMG | 19.00083154 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | XRP | 1,656.79357814 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/26/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | XVG | 8,612.79249153 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | BTC | 0.00193519 | Customer Withdrawal |
| 4a5b5fc4-5385-4c24-bede-a979c95165ac | 4/28/2023 | FLR | 284.59382070 | Customer Withdrawal |
| 7a2739cc-cf94-4709-9619-a962ae85249a | 3/31/2023 | HBAR | 4,299.16585112 | Customer Withdrawal |
| e517b953-6aa1-41b5-80c4-a6ad94448e88 | 4/11/2023 | ETH | 0.02814437 | Customer Withdrawal |
| e517b953-6aa1-41b5-80c4-a6ad94448e88 | 4/11/2023 | COMP | 1.93000000 | Customer Withdrawal |
| e517b953-6aa1-41b5-80c4-a6ad94448e88 | 4/11/2023 | ENJ | 4.98292900 | Customer Withdrawal |
| 8189ca09-8f5d-4984-a50b-130a38aa0bb0 | 4/4/2023 | USD | 568.33000000 | Customer Withdrawal |
| 8395536-f6a6-49fb-bf12-038f0a251d0d | 4/28/2023 | OMG | 186.84885822 | Customer Withdrawal |
| 8395536-f6a6-49fb-bf12-038f0a251d0d | 4/28/2023 | ADA | 2,463.69184758 | Customer Withdrawal |
| 8395536-f6a6-49fb-bf12-038f0a251d0d | 4/28/2023 | BTC | 0.00019901 | Customer Withdrawal |
| 8395536-f6a6-49fb-bf12-038f0a251d0d | 4/28/2023 | XLM | 2,304.57821543 | Customer Withdrawal |
| 8395536-f6a6-49fb-bf12-038f0a251d0d | 4/28/2023 | BTC | 0.24578346 | Customer Withdrawal |
| 0c8b7230-3f31-4b09-bd0b-c8503a7a4720 | 4/7/2023 | USDT | 42.42891002 | Customer Withdrawal |
| b7a68366-a3fd-4534-a77c-ed066095adfe | 4/7/2023 | BTC | 0.04190000 | Customer Withdrawal |
| fb2dbf9e-189e-42a0-be27-bc9e4f5b8fc7 | 3/10/2023 | BTC | 6.674.54000000 | Customer Withdrawal |
| fcb18c53-277a-4e12-8a4f-830c57bd864 | 4/4/2023 | BTC | 0.02617094 | Customer Withdrawal |
| f6c5d48-54ca-4c9c-a1dc-b2541e8cc01c | 4/5/2023 | ZIL | 656.11000000 | Customer Withdrawal |
| bdbc2721-e9c8-41b5-835c-7f73d01a921 | 3/14/2023 | WAXP | 2,424.75697448 | Customer Withdrawal |
| f552de8-c4e1-4e12-8a4f-830c57bd864 | 4/4/2023 | USD | 275.63000000 | Customer Withdrawal |
| 6ad8eaef-b4c7-4f4b-b5de-8a4d6da6fe0a | 4/26/2023 | BSV | 0.12518819 | Customer Withdrawal |
| 6ad8eaef-b4c7-4f4b-b5de-8a4d6da6fe0a | 4/26/2023 | NEO | 31.00000000 | Customer Withdrawal |
| 6ad8eaef-b4c7-4f4b-b5de-8a4d6da6fe0a | 4/26/2023 | BCH | 0.12518819 | Customer Withdrawal |
| 6ad8eaef-b4c7-4f4b-b5de-8a4d6da6fe0a | 4/26/2023 | XLM | 999.94000000 | Customer Withdrawal |
| 6ad8eaef-b4c7-4f4b-b5de-8a4d6da6fe0a | 4/26/2023 | FLR | 325.18567290 | Customer Withdrawal |
| 6a159e4d-0ff5-4922-bf38-84a6963f62a | 4/7/2023 | ETH | 2.80049453 | Customer Withdrawal |
| 8ca33bce-b616-4e36-8ab0-b26869eefa52 | 4/29/2023 | NEO | 65.00000000 | Customer Withdrawal |
| 8ca33bce-b616-4e36-8ab0-b26869eefa52 | 4/29/2023 | ADA | 1,442.58992864 | Customer Withdrawal |
| 8ca33bce-b616-4e36-8ab0-b26869eefa52 | 4/29/2023 | WAXP | 819.66760000 | Customer Withdrawal |
| 8ca33bce-b616-4e36-8ab0-b26869eefa52 | 4/29/2023 | BTC | 0.30128390 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | MANA | 2,982.73000000 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | ADA | 15,993.23770440 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | HBAR | 13,449.00000000 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | HBAR | 26.41206233 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 4/23/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| b1219fe7-7aa3-40fc-9a43-983c09bde5a3 | 2/9/2023 | BTTOLD | 9,999.00000000 | Customer Withdrawal |
| 2d5bec40-0fe7-4ec6-a7c8-77801a697d71 | 4/13/2023 | AUD | 4.00000000 | Customer Withdrawal |
| 2d5bec40-0fe7-4ec6-a7c8-77801a697d71 | 4/13/2023 | ADA | 1,090.05768688 | Customer Withdrawal |
| 2d5bec40-0fe7-4ec6-a7c8-77801a697d71 | 4/13/2023 | XLM | 299.95000000 | Customer Withdrawal |
| a47107c2-3f53-4189-8890-a27850dfd5f | 4/5/2023 | NMR | 16.84500000 | Customer Withdrawal |
| a47107c2-3f53-4189-8890-a27850dfd5f | 4/5/2023 | ETH | 0.29030070 | Customer Withdrawal |
| a47107c2-3f53-4189-8890-a27850dfd5f | 4/5/2023 | ETH | 2.14412057160 | Customer Withdrawal |
| a47107c2-3f53-4189-8890-a27850dfd5f | 4/5/2023 | ETH | 0.04970000 | Customer Withdrawal |
| 6e7ef9d8-3920-4fb0-a39e-0e62d5b76dd8 | 3/22/2023 | DOGE | 4.599.00000000 | Customer Withdrawal |
| 6e7e01e6-cfe5-455d-9897-f1ddb4170fda | 4/11/2023 | CKB | 999.99000000 | Customer Withdrawal |
| 6e7e01e6-cfe5-455d-9897-f1ddb4170fda | 4/11/2023 | USDT | 1,580.18811485 | Customer Withdrawal |
| 6e7e01e6-cfe5-455d-9897-f1ddb4170fda | 4/11/2023 | USD | 83,106.97325870 | Customer Withdrawal |
| 24fb4c13-4bf4-445b-8a1b-80eff2e78977 | 2/9/2023 | BTTOLD | 4,653.20278000 | Customer Withdrawal |
| c4b16-37cb-4ce0-9e2b-80eff2e78977 | 4/6/2023 | ETH | 0.02492176 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06c514e5-3070-481b-a244-8e1de07f0ba7 | 2/9/2023 | BTTOLD | 27,162.30575100 | Customer Withdrawal |
| 057df731-f05e-4cca-a53f-1ff3efb8d98 | 4/26/2023 | ADA | 1,190.96897596 | Customer Withdrawal |
| 057df731-f05e-4cca-a53f-1ff3efb8d98 | 4/26/2023 | LRC | 552.67900000 | Customer Withdrawal |
| 057df731-f05e-4cca-a53f-1ff3efb8d98 | 4/26/2023 | TRX | 3,908.14000000 | Customer Withdrawal |
| 244c7e08-cbc9-4f98-8eea-b35a7d2ebca5 | 4/28/2023 | USD | 2,001.78000000 | Customer Withdrawal |
| 0641fc8f-3770-40cc-9ca8-e61502e24884 | 4/29/2023 | ETH | 0.34838239 | Customer Withdrawal |
| 1e3e59-5f37-40c8-a31c-eda6c4e2f7640 | 4/29/2023 | WAXP | 374.27000000 | Customer Withdrawal |
| 8d1669a3-1c2f-46d2-b2ab-deea3bdd2d8f | 4/5/2023 | USD | 928.37000000 | Customer Withdrawal |
| 7a4f8965-8ba2-4e55-a48d-dee5e62f6d3a | 4/4/2023 | USD | 63.36000000 | Customer Withdrawal |
| 73b985dc-98b1-43a5-85be-a4b02fa3b5f4 | 2/22/2023 | USD | 195.28000000 | Customer Withdrawal |
| 73b985dc-98b1-43a5-85be-a4b02fa3b5f4 | 3/22/2023 | USD | 56.26000000 | Customer Withdrawal |
| 73b985dc-98b1-43a5-85be-a4b02fa3b5f4 | 4/1/2023 | USD | 65.16000000 | Customer Withdrawal |
| 2701c3a-a5f3-40a3-95ae-4c5d5c2dd5a0 | 4/5/2023 | ADA | 1.42345942 | Customer Withdrawal |
| 2701c3a-a5f3-40a3-95ae-4c5d5c2dd5a0 | 4/5/2023 | BTC | 0.00540955 | Customer Withdrawal |
| 64f1d4-43d0-4e27-b09d-47b4f0bbe00f | 4/25/2023 | ETH | 0.33897436 | Customer Withdrawal |
| 875c1f20-520d-4777-8836-8d09d6293bc4 | 4/27/2023 | ETH | 0.64572239 | Customer Withdrawal |
| 875c2a-520d-4777-8836-8d09d6293bc4 | 4/5/2023 | USD | 0.00193519 | Customer Withdrawal |
| fc5ac66a-3c55-40a3-95ae-4c5d5c2dd5a0 | 4/19/2023 | ETH | 0.00193519 | Customer Withdrawal |
| a6a7841f-40f2-4570-9629-2e0a6c7542d8 | 4/6/2023 | HBAR | 16,222.00185000 | Customer Withdrawal |
| a6a7841f-40f2-4570-9629-2e0a6c7542d8 | 4/6/2023 | ALGO | 3,771.67598000 | Customer Withdrawal |
| cd47d41e-fd4d-4fee-a3b9-3d833a584 | 4/19/2023 | USD | 1.88199891580 | Customer Withdrawal |
| f07f0f8a-77d9-4256-994a-69ae45a9ac0a | 4/5/2023 | ETH | 23.45000000 | Customer Withdrawal |
| f07f0f8a-77d9-4256-994a-69ae45a9ac0a | 4/23/2023 | ADA | 0.00193519 | Customer Withdrawal |
| f07f0f8a-77d9-4256-994a-69ae45a9ac0a | 4/23/2023 | ETH | 0.06980000 | Customer Withdrawal |
| b2c38a11-b047-4a2a-be6e-c8739a5f3a1e | 4/6/2023 | USD | 98.98000000 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | ADA | 292.00185000 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | ADA | 0.00185000 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | MANA | 636.24000000 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | MTL | 5.53217892 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | ATOM | 12.00000000 | Customer Withdrawal |
| 2856031e-37ea-4e70-9643-0b79d | 4/11/2023 | ETH | 0.66558127 | Customer Withdrawal |
| 3ce61c46-3635-4870-a3a8-d7a8bb279193 | 4/11/2023 | BCH | 1.15513590 | Customer Withdrawal |
| f0e91e78-4aca-4e55-97e5-9bc6dfbb9d9f | 2/9/2023 | BTTOLD | 5,899.32100000 | Customer Withdrawal |
| b5a44f44-41d3-4441-b4a7-2e4d73b53d7 | 4/10/2023 | ETH | 0.05537115 | Customer Withdrawal |
| f88455583-48d4-43e2-8540-1efc4dcbeb00 | 4/6/2023 | AUD | 5,000.00000000 | Customer Withdrawal |
| f88455583-48d4-43e2-8540-1efc4dcbeb00 | 4/6/2023 | ETH | 0.16000000 | Customer Withdrawal |
| f88455583-48d4-43e2-8540-1efc4dcbeb00 | 4/6/2023 | XRP | 175.00000000 | Customer Withdrawal |
| 0e33b5ac-a5d5-4b6c-be6b-a4b602f8a5f0 | 4/5/2023 | ADA | 80.00000000 | Customer Withdrawal |
| 0e33b5ac-a5d5-4b6c-be6b-a4b602f8a5f0 | 4/5/2023 | ADA | 399.52000000 | Customer Withdrawal |
| 0e33b5ac-a5d5-4b6c-be6b-a4b602f8a5f0 | 4/5/2023 | CRO | 13.51000000 | Customer Withdrawal |
| 2653f0-4d7f-4a36-aaed-31fb0e4d7eb8 | 4/11/2023 | ETH | 0.66558127 | Customer Withdrawal |
| 2653f0-4d7f-4a36-aaed-31fb0e4d7eb8 | 4/11/2023 | FTM | 613.00000000 | Customer Withdrawal |
| 2653f0-4d7f-4a36-aaed-31fb0e4d7eb8 | 4/11/2023 | USDT | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4464553-98d7-4dc2-8540-1efc1043ebed | 3/31/2023 | REN | 146.34440105 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 3/31/2023 | XLM | 420.61616463 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 3/31/2023 | GRT | 390.00000000 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 3/31/2023 | LRC | 915.10097660 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 3/31/2023 | EOS | 37.52428727 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 4/11/2023 | BTC | 0.07918012 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 4/11/2023 | USD | 0.00170000 | Customer Withdrawal |
| b4464553-98d7-4dc2-8540-1efc1043ebed | 4/4/2023 | USD | 793.35000000 | Customer Withdrawal |
| 31ca0bdb-56bc-4fab-8f18-fac9ec9ef7e2 | 4/12/2023 | HBAR | 14,898.80000000 | Customer Withdrawal |
| 31ca0bdb-56bc-4fab-8f18-fac9ec9ef7e2 | 4/12/2023 | TRX | 53,440.80842500 | Customer Withdrawal |
| 44567895-3eeb-4ef8-87a6-1f61c82f5d23 | 4/22/2023 | BTC | 0.00097139 | Customer Withdrawal |
| 75d1702e-1b93-48c2-9745-888a9f6e9bd | 4/9/2023 | MANA | 1,009.90452848 | Customer Withdrawal |
| 75d1702e-1b93-48c2-9745-888a9f6e9bd | 4/9/2023 | WAXP | 25,903.28388985 | Customer Withdrawal |
| 75d1702e-1b93-48c2-9745-888a9f6e9bd | 4/22/2023 | USDT | 378.03360001 | Customer Withdrawal |
| 75d1702e-1b93-48c2-9745-888a9f6e9bd | 4/9/2023 | USDT | 378.05004983 | Customer Withdrawal |
| 949cb9ea-747e-48a9-b7d0-e48c9766926e | 4/11/2023 | USDT | 18,782.81370538 | Customer Withdrawal |
| 949cb9ea-747e-48a9-b7d0-e48c9766926e | 4/11/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 0ee84cc6-1f41-48b0-8538-c50e7a6e3782 | 4/17/2023 | XRP | 1,834.49721522 | Customer Withdrawal |
| 0ee84cc6-1f41-48b0-8538-c50e7a6e3782 | 4/14/2023 | ADA | 2,748.57282823 | Customer Withdrawal |
| 0ee84cc6-1f41-48b0-8538-c50e7a6e3782 | 4/14/2023 | SC | 211,451.81559783 | Customer Withdrawal |
| 0ee84cc6-1f41-48b0-8538-c50e7a6e3782 | 4/14/2023 | TRX | 23,087.94704861 | Customer Withdrawal |
| 0ee84cc6-1f41-48b0-8538-c50e7a6e3782 | 4/17/2023 | FLR | 276.33445170 | Customer Withdrawal |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | 4/26/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | 4/25/2023 | ETH | 0.49522966 | Customer Withdrawal |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | 4/19/2023 | ETH | 0.02510000 | Customer Withdrawal |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | 4/10/2023 | ETH | 0.07845732 | Customer Withdrawal |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | 4/8/2023 | BCH | 0.00767293 | Customer Withdrawal |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | 4/8/2023 | DOGE | 432.00000000 | Customer Withdrawal |
| f70ec737-64e5-4c0b-be8a-865e76727a6c | 2/9/2023 | BTTOLD | 14,900.00000000 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/14/2023 | ETH | 0.01596370 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/14/2023 | ETH | 0.02728331 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/14/2023 | MANA | 39.88337405 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/14/2023 | ADA | 47.68723418 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/14/2023 | BTC | 0.00212900 | Customer Withdrawal |
| 03c71f4f-e73c-4c04-856e-0e427b286f2f | 4/17/2023 | USD | 16.83000000 | Customer Withdrawal |
| b7dfb273-9a03-4caf-8697-fd2c1722465c | 4/17/2023 | ETH | 0.58266192 | Customer Withdrawal |
| b7dfb273-9a03-4caf-8697-fd2c1722465c | 4/11/2023 | ADA | 54.00000000 | Customer Withdrawal |
| b7dfb273-9a03-4caf-8697-fd2c1722465c | 4/11/2023 | DOGE | 62.15188358 | Customer Withdrawal |
| b7dfb273-9a03-4caf-8697-fd2c1722465c | 4/11/2023 | USD | 10.93300000000 | Customer Withdrawal |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | 4/5/2023 | FIRO | 14.38208410 | Customer Withdrawal |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | 4/5/2023 | DGB | 1,362.44469705 | Customer Withdrawal |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | 4/5/2023 | XTZ | 22.41931029 | Customer Withdrawal |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | 4/3/2023 | XLM | 273.37479750 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 4/1/2023 | ETH | 0.13723065 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 3/1/2023 | SNX | 97.63006395 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 2/18/2023 | USDT | 956.77744375 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 2/18/2023 | USDT | 91.12589922 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 2/19/2023 | USDT | 127.16782755 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 4/12/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 4028c2c13-f4b3-4485-b4df-2b252f9647f | 4/12/2023 | RVN | 2,951.00000000 | Customer Withdrawal |
| 6180b1c8-0c37-4234-a8a2-8438852690e6d | 4/13/2023 | WAXP | 36.84911196 | Customer Withdrawal |
| 082e1556-1c03-4653-aab2-a1aca910703 | 4/5/2023 | BTC | 0.00406661 | Customer Withdrawal |
| 082e1556-1c03-4653-aab2-a1aca910703 | 4/5/2023 | USD | 13.56000000 | Customer Withdrawal |
| 082e1556-1c03-4653-aab2-a1aca910703 | 4/7/2023 | ETH | 0.04196229 | Customer Withdrawal |
| 082e1556-1c03-4653-aab2-a1aca910703 | 4/6/2023 | ADA | 499.70103002 | Customer Withdrawal |
| 184a1831-9e2e-4c92-a6f2-9b92f2ac1325 | 4/4/2023 | DGB | 10,543.24047449 | Customer Withdrawal |
| 184a1831-9e2e-4c92-a6f2-9b92f2ac1325 | 4/4/2023 | USD | 99.80000000 | Customer Withdrawal |
| 184a1831-9e2e-4c92-a6f2-9b92f2ac1325 | 4/4/2023 | DOGE | 4,125.77779838 | Customer Withdrawal |
| 184a1831-9e2e-4c92-a6f2-9b92f2ac1325 | 4/4/2023 | DOGE | 45.00000000000 | Customer Withdrawal |
| 70bf5991-f162-457a-a500-310a1c6c18d5 | 4/29/2023 | BTC | 0.00645478 | Customer Withdrawal |
| 2526f706-637e-4461-8384-e98c3ccfbda7 | 4/23/2023 | USD | 870.96000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d856a7c-648d-4ee8-bd0e-b2493ea372f5f | 4/30/2023 | LTC | 0.11643250 | Customer Withdrawal |
| 9d856a7c-648d-4ee8-bd0e-b2493ea372f5f | 4/30/2023 | ETH | 0.11876990 | Customer Withdrawal |
| 9d856a7c-648d-4ee8-bd0e-b2493ea372f5f | 4/30/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 9d856a7c-648d-4ee8-bd0e-b2493ea372f5f | 4/30/2023 | ETHW | 0.12126990 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/6/2023 | ADA | 740.81861792 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/23/2023 | ADA | 704.00000000 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/24/2023 | ADA | 741.37977869 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/11/2023 | ADA | 765.77610366 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/21/2023 | ADA | 699.00000000 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/19/2023 | ADA | 724.00000000 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 2/27/2023 | ADA | 678.91527480 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/24/2023 | ADA | 667.00000000 | Customer Withdrawal |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | 3/22/2023 | ADA | 663.11674583 | Customer Withdrawal |
| 908a49b1-e0f6-4593-85e2-3a7270c3dde2 | 4/4/2023 | BTC | 0.07943900 | Customer Withdrawal |
| 17afc547-3abd-4482-82be-ded12e37a26f | 4/11/2023 | BTC | 0.00172056 | Customer Withdrawal |
| 210b5f55-2115-4f43-8f44-4cae084c85b9 | 4/11/2023 | BTC | 0.11546672 | Customer Withdrawal |
| 98eda8ff-c685-492b-b812-e24f29df4ff20 | 4/25/2023 | WAVES | 163.86852153 | Customer Withdrawal |
| 98eda8ff-c685-492b-b812-e24f29df4ff20 | 4/25/2023 | SYS | 3,228.15513981 | Customer Withdrawal |
| 98eda8ff-c685-492b-b812-e24f29df4ff20 | 4/25/2023 | XEM | 2,840.21487603 | Customer Withdrawal |
| 98eda8ff-c685-492b-b812-e24f29df4ff20 | 4/25/2023 | XEM | 96.00000000 | Customer Withdrawal |
| f31d080-e9e9-447b-9a4e-12e594d644bf | 4/28/2023 | ETH | 11.62118171 | Customer Withdrawal |
| f31c060-e9e9-447b-9a4e-12e594d644bf | 4/27/2023 | ADA | 8,999.00000000 | Customer Withdrawal |
| f31c060-e9e9-447b-9a4e-12e594d644bf | 4/27/2023 | USD | 2,979.59000000 | Customer Withdrawal |
| f618a20c-36c7-4fc2-9847-9354f4802cbd | 4/4/2023 | LTC | 12.04781245 | Customer Withdrawal |
| f618a20c-36c7-4fc2-9847-9354f4802cbd | 4/4/2023 | LTC | 8.49000000 | Customer Withdrawal |
| f618a20c-36c7-4fc2-9847-9354f4802cbd | 4/4/2023 | LTC | 0.49000000 | Customer Withdrawal |
| f90cd01c-47cc-4071-9584-320222591a3d | 2/10/2023 | IGNIS | 4,998.00000000 | Customer Withdrawal |
| f90cd01c-47cc-4071-9584-320222591a3d | 2/10/2023 | ARDR | 267.56700000 | Customer Withdrawal |
| f90cd01c-47cc-4071-9584-320222591a3d | 3/18/2023 | BTC | 0.00490000 | Customer Withdrawal |
| f90cd01c-47cc-4071-9584-320222591a3d | 2/10/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| f90cd01c-47cc-4071-9584-320222591a3d | 2/10/2023 | ETHW | 14.69730000 | Customer Withdrawal |
| 8f690381-bce2-4890-92e3-a62a6bb889e3 | 3/31/2023 | DASH | 0.35000000 | Customer Withdrawal |
| 8f690381-bce2-4890-92e3-a62a6bb889e3 | 3/31/2023 | XLM | 4,474.58138366 | Customer Withdrawal |
| 8f690381-bce2-4890-92e3-a62a6bb889e3 | 3/31/2023 | BAT | 312.00000000 | Customer Withdrawal |
| 7c7f514a-9458-4434-b9bd-30749329f7f8 | 4/10/2023 | USD | 264.65000000 | Customer Withdrawal |
| 17f105e62-5202-49c3-b4e0-f67a0380a14 | 4/4/2023 | USD | 582.37000000 | Customer Withdrawal |
| 3e68efcaf-3e5f-47f2-b3c-80b5048a98f5 | 4/6/2023 | USD | 84.50000000 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | LTC | 1.93891470 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | ETH | 0.12810658 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | BCH | 0.12467383 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | LTC | 2.14950456 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | DOGE | 458.24142381 | Customer Withdrawal |
| b7628f1e4-7b13-440a-be95-b470886744f1 | 4/30/2023 | USDC | 35.73832338 | Customer Withdrawal |
| 8d7d366e-ba55-401a-96f6-e1bce7037aa6 | 4/1/2023 | ETH | 0.13732800 | Customer Withdrawal |
| 8d7d366e-ba55-401a-96f6-e1bce7037aa6 | 4/1/2023 | ETH | 0.15331709 | Customer Withdrawal |
| 2120e499-714b-469e-9a50-e0ed340cdaf4 | 4/29/2023 | ADA | 1,155.50435439 | Customer Withdrawal |
| 6204420f-9e7a-4098-99e2-be6a74415b9 | 4/1/2023 | ADA | 7.11500000 | Customer Withdrawal |
| 6204420f-9e7a-4098-99e2-be6a74415b9 | 4/1/2023 | HBAR | 7.67000000 | Customer Withdrawal |
| 6204420f-9e7a-4098-99e2-be6a74415b9 | 4/1/2023 | HBAR | 152.44177759 | Customer Withdrawal |
| fc6e0c17- b2d9-4beb-86e8-a9838d | 4/4/2023 | USD | 48.40000000 | Customer Withdrawal |
| 474a6f70-2be6-4575-8c55-09ff9bcbdb1 | 4/15/2023 | BTC | 0.03721621 | Customer Withdrawal |
| 09b54b1b-346d-4974-ac91-ed30a519bc03 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 09b54b1b-346d-4974-ac91-ed30a519bc03 | 4/4/2023 | XLM | 1,969.51607077 | Customer Withdrawal |
| f252b963-5463-4356-b350-0c558af4feb | 3/31/2023 | ETC | 1.04893873 | Customer Withdrawal |
| f252b963-5463-4356-b350-0c558af4feb | 3/31/2023 | USDT | 116.74208042 | Customer Withdrawal |
| f252b963-5463-4356-b350-0c558af4feb | 3/31/2023 | DOGE | 359.25704621 | Customer Withdrawal |
| f252b963-5463-4356-b350-0c558af4feb | 3/31/2023 | SHIB | 21,119,275.94294440 | Customer Withdrawal |
| 2404e055c-c574-4aeb-a43e-cfd756c3d53 | 4/28/2023 | BTC | 0.03739330 | Customer Withdrawal |
| 81cf02f7-b29a-4d8c-94e5-d733e7af4299 | 4/11/2023 | ADA | 8,225.91000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | LTC | 3.95000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | ATOM | 92.78800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | MKR | 0.25654542 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | LINK | 133.97850000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | BCH | 1.40770000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | DCR | 26.37000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | BCH | 0.39000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | ADA | 715.50000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | HBAR | 7.77700000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | KNC | 559.08000202 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | USDT | 592.48438950 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | USDT | 867.44382886 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | XTZ | 454.29540000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | DOGE | 3,461.50000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | ENJ | 1,168.00000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | SMD | 597.00000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | EOS | 44.29480000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | NEO | 1.11800000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | TRX | 16,583.15290000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | BTC | 0.04394500 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 3/15/2023 | USD | 4,527.83000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | USDT | 741.02000000 | Customer Withdrawal |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | 4/9/2023 | XVG | 10,085.00000000 | Customer Withdrawal |
| 4fde2084-9a8b-4eca-1768-8c56aa9f1 | 4/14/2023 | ADA | 735.00000000 | Customer Withdrawal |
| 41422902-cf73f-4cab-b5d9-542a5c2cfc7c8 | 4/27/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 41422902-cf73f-4cab-b5d9-542a5c2cfc7c8 | 4/27/2023 | HBAR | 8.40000000 | Customer Withdrawal |
| 41422902-cf73f-4cab-b5d9-542a5c2cfc7c8 | 4/27/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 41422902-cf73f-4cab-b5d9-542a5c2cfc7c8 | 4/27/2023 | USD | 0.52000000 | Customer Withdrawal |
| f29a198-f6fc-4fb7-8b54-14da5d5a4dc | 4/4/2023 | MATIC | 43.86866399 | Customer Withdrawal |
| a2cfe7eb-1593-4be6-b915-da04686724e | 3/31/2023 | LTC | 55.51050585 | Customer Withdrawal |
| a5a07c6c-672c-4121-8fc1-ed5552ee3c6 | 4/24/2023 | USDT | 25.00000000 | Customer Withdrawal |
| a5a07c6c-672c-4121-8fc1-ed5552ee3c6 | 4/24/2023 | USDT | 2,712.19966115 | Customer Withdrawal |
| 0a34b2154-c457-418b-a2cc-12391fdfb8 | 4/18/2023 | DGB | 13,523.41604384 | Customer Withdrawal |
| 0a34b2154-c457-418b-a2cc-12391fdfb8 | 4/18/2023 | XVG | 0.00609313 | Customer Withdrawal |
| 10fa1581-46d7-471b-bdce-a01927245388 | 4/19/2023 | ADA | 1,636.30000000 | Customer Withdrawal |
| 10fa1581-46d7-471b-bdce-a01927245388 | 4/18/2023 | VET | 20,279.50000000 | Customer Withdrawal |
| 10fa1581-46d7-471b-bdce-a01927245388 | 4/18/2023 | BTC | 0.02455784 | Customer Withdrawal |
| 56b95b25-b459-4b8e-98bc-64f85fae05ec | 4/30/2023 | DOGE | 3,083.56655428 | Customer Withdrawal |
| 56b95b25-b459-4b8e-98bc-64f85fae05ec | 4/30/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 56b95b25-b459-4b8e-98bc-64f85fae05ec | 4/12/2023 | XLM | 2,031.91774205 | Customer Withdrawal |
| 56b95b25-b459-4b8e-98bc-64f85fae05ec | 4/12/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| cc0c54c-92cb-4145-bac1-40a9d9bc58 | 4/25/2023 | USDT | 0.03239408 | Customer Withdrawal |
| cc0c54c-92cb-4145-bac1-40a9d9bc58 | 3/9/2023 | USD | 51.00000000 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/16/2023 | LTC | 2.21 047083 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/16/2023 | RLC | 207.70000000 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/28/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/28/2023 | ADA | 6,982.51277804 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/28/2023 | STRAX | 4745774 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/28/2023 | XVG | 82,720.68711100 | Customer Withdrawal |
| 61b3e0e4-b8d3-41a5-bad6-dab4b2a1bed | 4/16/2023 | SC | 68,918.02289650 | Customer Withdrawal |
| 02f9e9d9-7440-40d1-9fc5-e0c23f4c0 | 4/20/2023 | BTC | 1,682.65392170 | Customer Withdrawal |
| 21dd7342-ee84-aebc-b5bc-8f75f0148b338 | 4/12/2023 | BTC | 0.01311209 | Customer Withdrawal |
| e5ad8910c-9cc30-407f-9f24-0a0a0714871 | 4/12/2023 | ADA | 2.18000000 | Customer Withdrawal |
| e5ad8910c-9cc30-407f-9f24-0a0a0714871 | 4/13/2023 | HBAR | 279.71929851 | Customer Withdrawal |
| e5ad8910c-9cc30-407f-9f24-0a0a0714871 | 4/3/2023 | NEO | 85.03000000 | Customer Withdrawal |
| 3448fbf0-11f4-4573-9f50-47927762 | 4/20/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 3d482406-118b-47ab-899b-420b3b16828 | 4/20/2023 | ETH | 1.19576378 | Customer Withdrawal |
| f9244c46-2bad-4f28-9187-8cd141d3fb | 4/4/2023 | DOGE | 327.55182102 | Customer Withdrawal |
| 0f503f2c3-2ed4-4f28-9187-8cb141d3fd | 4/4/2023 | USD | 189.40000000 | Customer Withdrawal |
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | 4/24/2023 | BSV | 13.05709317 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | 4/24/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | 4/24/2023 | USD | 0.99900000 | Customer Withdrawal |
| 7c50d85b6-d7c-4089-a577-9871f1c9683 | 4/24/2023 | USD | 1,540.30000000 | Customer Withdrawal |
| 70435374-434b-425b-a4e8-d2a1d1231585 | 4/6/2023 | USD | 135.64000000 | Customer Withdrawal |
| d35c5b6f-2bbf-4572-9d6c-04f7a9c4a20 | 4/3/2023 | USD | 249.30000000 | Customer Withdrawal |
| d0d44a6a-76d-44d-2c5d-9e2f8e2e46f | 4/16/2023 | RDD | 400,741.39812573 | Customer Withdrawal |
| d0d44a6a-7e6d-44d2-9c85-9e9e9f868a3 | 4/16/2023 | SHIB | 151,550.00000000 | Customer Withdrawal |
| 258db03d-adf8-4a47-87d6-e35da94a6 | 4/16/2023 | USD | 1,278.90000000 | Customer Withdrawal |
| edb648a7-fb97-4337-a974-5bb39d4c9b | 3/17/2023 | XLM | 0.37597007 | Customer Withdrawal |
| edb648a7-fb97-4337-a974-5bb39d4c9b | 4/7/2023 | DGB | 6,275.38462779 | Customer Withdrawal |
| edb648a7-fb97-4337-a974-5bb39d4c9b | 4/6/2023 | TRX | 7,537.23946977 | Customer Withdrawal |
| ef8fdca7-9da3-48ef-a90c-b40b09ee | 3/17/2023 | DGB | 376.00000000 | Customer Withdrawal |
| ef8fdca7-9da3-48ef-a90c-b40b09ee | 4/4/2023 | VTC | 0.13699000 | Customer Withdrawal |
| ef8fdca7-9da3-48ef-a90c-b40b09ee | 4/22/2023 | XVG | 98,719.10384388 | Customer Withdrawal |
| 075 8 6cb2-96b5-455a-b2a1-5d220 | 4/22/2023 | USD | 0.03352398 | Customer Withdrawal |
| 653fa48e-8c4f-409c-9493-9bf5d4dd | 4/3/2023 | XLM | 0.01150000 | Customer Withdrawal |
| 653fa48e-8c4f-409c-9493-9bf5d4dd | 4/3/2023 | USD | 306.30000000 | Customer Withdrawal |
| e60bfc8b-4c67-4fcc-8c40-0da85f3a5 | 4/17/2023 | ETH | 2.76757170 | Customer Withdrawal |
| e60bfc8b-4c67-4fcc-8c40-0da85f3a5 | 4/17/2023 | ETH | 0.85000000 | Customer Withdrawal |
| d9a24660-2c-4749c7-a646-a2a8f01a31 | 4/5/2023 | USD | 6,087.05000000 | Customer Withdrawal |
| d9a24660-2c11-4c47-a646-a2a8f01a31 | 4/5/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| a0815a1b-3f0e-4b69-b27-bc1f9e3e4 | 4/3/2023 | USD | 11.82000000 | Customer Withdrawal |
| 4ae1f4d9-1a2f-4b7-b4c3-8c41d593a1 | 4/10/2023 | USD | 395.66000000 | Customer Withdrawal |
| f7c3f4ef-b945-4b7b-bc1f-c5b63 | 4/14/2023 | XRP | 79.41437947 | Customer Withdrawal |
| 2aef7ee1-f9fa-4b44-9486-d99551db8 | 4/11/2023 | USDT | 322.50000000 | Customer Withdrawal |
| 7be6c8c5-7b42-45a5-8c74-3c6e19c15 | 4/11/2023 | USDT | 337.00000000 | Customer Withdrawal |
| 7be6c8c5-7b42-45a5-8c74-3c6e19c15 | 4/5/2023 | USDT | 20.82000000 | Customer Withdrawal |
| c2abc78-51e5-4a45-b1c8-5f5cdac11 | 4/3/2023 | USD | 395.30000000 | Customer Withdrawal |
| 2ae50f62-93d2-4cb9-91c9-ca0a81c | 4/28/2023 | USD | 150.00000000 | Customer Withdrawal |
| 67be755f-ae9c-4b7f-8c86-e6e30f6 | 4/24/2023 | BTC | 0.02530000 | Customer Withdrawal |
| 5f38ab9d-43fa-4f0e-9e95-87bee19 | 4/12/2023 | ADA | 385.58600000 | Customer Withdrawal |
| 4f6a40c5-dcda-4ccf-8f76-d3b | 4/14/2023 | USDT | 47.00000000 | Customer Withdrawal |
| 8f9c4e5a-ca4c-4e15-8c47-3c3c07 | 4/4/2023 | USDT | 1,015.50000000 | Customer Withdrawal |
| 0cf8450-5c45-4e21-9d3a-c9f4e | 4/22/2023 | USD | 320.00000000 | Customer Withdrawal |
| 5a8f880c-51a4-4e48-8b2a-c2a0 | 4/28/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5a8f880c-51a4-4e48-8b2a-c2a0 | 4/28/2023 | USDT | 36.96438037 | Customer Withdrawal |
| 4f6e758b-3d1e-4b4c-be98-2f5 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 63ca31ce-4e1d-4d5e-9d34-3a | 3/14/2023 | XLM | 0.01000000 | Customer Withdrawal |
| 8f389f8d-f46e-415e-a5c-c8 | 3/14/2023 | USD | 1,639.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 488891ef-a3ad-4e2e-8c43-e9855474eaea | 4/9/2023 | ADA | 21.51000000 | Customer Withdrawal |
| 488891ef-a3ad-4e2e-8c43-e9855474eaea | 4/12/2023 | WAXP | 11,366.00000000 | Customer Withdrawal |
| 488891ef-a3ad-4e2e-8c43-e9855474eaea | 4/12/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 488891ef-a3ad-4e2e-8c43-e9855474eaea | 4/12/2023 | ENJ | 106.00000000 | Customer Withdrawal |
| 488891ef-a3ad-4e2e-8c43-e9855474eaea | 4/12/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | LTC | 7.36341416 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | ETH | 0.63616101 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | NEO | 5.97500000 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | BCH | 0.69900000 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | OMG | 31.00000000 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | ADA | 1,649.71253006 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | DOGE | 14,916.95637318 | Customer Withdrawal |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | 5/3/2023 | SC | 0.33492632 | Customer Withdrawal |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | 4/22/2023 | XVG | 12.00000000 | Customer Withdrawal |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | 4/22/2023 | XVG | 913,595.49779621 | Customer Withdrawal |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | 4/22/2023 | XEM | 16,313.79550794 | Customer Withdrawal |
| 99b7e9e7-0389-46a5-822b-c63e96ac81a2 | 4/5/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 99b7e9e7-0389-46a5-822b-c63e96ac81a2 | 4/5/2023 | BTC | 0.00497133 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/9/2023 | ETH | 0.20465557 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/9/2023 | ETH | 0.14582386 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/12/2023 | XRP | 2,339.00000000 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/8/2023 | ADA | 1,059.39036496 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/8/2023 | DOGE | 33,634.00000000 | Customer Withdrawal |
| a3a0f03e-4e26-4119-868c-3066580407ad | 4/8/2023 | SC | 10.67275000 | Customer Withdrawal |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | 4/4/2023 | LTC | 0.24000000 | Customer Withdrawal |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | 4/4/2023 | ETH | 0.05600000 | Customer Withdrawal |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | 4/5/2023 | ADA | 41.03498118 | Customer Withdrawal |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | 4/4/2023 | BTC | 0.00199160 | Customer Withdrawal |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | 4/13/2023 | BTC | 0.00143312 | Customer Withdrawal |
| cc1eeeb4-7567-4dce-9796-497a9913e318 | 4/6/2023 | USD | 139.34000000 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | LTC | 0.48457184 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | ETH | 0.00461000 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | ETH | 0.01520143 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | ETH | 0.00466500 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | ADA | 192.83455648 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | ZRX | 37.51426267 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/1/2023 | BTC | 0.01396811 | Customer Withdrawal |
| 657788cd8-8070-405a-8d24-7ce87450b112 | 4/2/2023 | USD | 32.35000000 | Customer Withdrawal |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | 4/25/2023 | QTUM | 2.99000000 | Customer Withdrawal |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | 4/25/2023 | XRP | 0.15108635 | Customer Withdrawal |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | 4/25/2023 | XRP | 209.28172359 | Customer Withdrawal |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | 4/25/2023 | USDT | 181.75416630 | Customer Withdrawal |
| 73c6b2c6-7aea-437f-ab2b-7b0596f3688a | 4/15/2023 | ETH | 0.99454689 | Customer Withdrawal |
| 73c6b2c6-7aea-437f-ab2b-7b0596f3688a | 4/15/2023 | BTC | 0.01890000 | Customer Withdrawal |
| 14436771-2c0a-488a-a719-84ab4b3eb32 | 4/29/2023 | ADA | 58.15002848 | Customer Withdrawal |
| cf9216bc-2425-4d86-8fa0-733024edbb39 | 4/28/2023 | ADA | 288.11790592 | Customer Withdrawal |
| cf9216bc-2425-4d86-8fa0-733024edbb39 | 4/28/2023 | ZRX | 222.92130038 | Customer Withdrawal |
| cf9216bc-2425-4d86-8fa0-733024edbb39 | 4/28/2023 | BTC | 0.03257845 | Customer Withdrawal |
| 0dfcd8ee-186c-4f69-8911-263222ddcd65 | 4/6/2023 | BTC | 0.04618673 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/20/2023 | ETH | 51.79965787 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/20/2023 | RDD | 9.99900000 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/20/2023 | DGB | 0.08000000 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/20/2023 | XDN | 0.98000000 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/20/2023 | XMY | 6.99918000000 | Customer Withdrawal |
| baae2449-35bb-c2a8-87f5-7e34f23d24e6 | 4/28/2023 | USD | 104.33000000 | Customer Withdrawal |
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | ZEN | 10.00414447 | Customer Withdrawal |
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | BCH | 0.10846168 | Customer Withdrawal |
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | XLM | 60.51687336 | Customer Withdrawal |
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | BAT | 1,316.70103093 | Customer Withdrawal |
| 36b17e75-8887-4921-8b86-3be8241d4808 | 4/29/2023 | BTC | 0.07882102 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/12/2023 | XRP | 1,673.00503806 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/13/2023 | ADA | 9,351.91748086 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/13/2023 | XVG | 4,010.14761170 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/14/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/14/2023 | SC | 33,750.02846284 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/14/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | 4/14/2023 | FLR | 252.92397120 | Customer Withdrawal |
| e469a24f-f485-4d09-bbea-580e888ac105 | 4/23/2023 | FLR | 215.00088820 | Customer Withdrawal |
| b8727395-9df3-45a8-a9db-c90c0c3a3327 | 4/6/2023 | USD | 277.98000000 | Customer Withdrawal |
| 1a1b5b55-cbcb-447c-995e-f86a04cf33e1 | 4/1/2023 | DOGE | 364.72797502 | Customer Withdrawal |
| 08a03635-ea37-4a32-a188-a3c7c5d01316 | 2/9/2023 | BTTOLD | 53.00000000 | Customer Withdrawal |
| af306ac8-d6dd-4839-94f3-6cf26c580e1f | 4/28/2023 | ADA | 24.00000000 | Customer Withdrawal |
| af306ac8-d6dd-4839-94f3-6cf26c580e1f | 4/28/2023 | ADA | 1,748.33557708 | Customer Withdrawal |
| fcbdfa2a-dfc8-4380-8949-32aa4e954f01 | 4/1/2023 | USDT | 43.00000000 | Customer Withdrawal |
| fcbdfa2a-dfc8-4380-8949-32aa4e954f01 | 4/1/2023 | USDT | 993.00000000 | Customer Withdrawal |
| fcbdfa2a-dfc8-4380-8949-32aa4e954f01 | 4/1/2023 | USDT | 433.00000000 | Customer Withdrawal |
| fcbdfa2a-dfc8-4380-8949-32aa4e954f01 | 4/1/2023 | USDT | 925.94000000 | Customer Withdrawal |
| fcbdfa2a-dfc8-4380-8949-32aa4e954f01 | 4/1/2023 | SHIB | 5,756,847.96984528 | Customer Withdrawal |
| d2ba0e40-a4d1-481e-88f6-67a9f1878a36 | 4/13/2023 | BTC | 0.06107020 | Customer Withdrawal |
| cded8427-5f16-4665-9e79-1876aea56299 | 4/25/2023 | ADA | 1,771.22453872 | Customer Withdrawal |
| cded8427-5f16-4665-9e79-1876aea56299 | 4/25/2023 | XLM | 300.39065726 | Customer Withdrawal |
| f86f5ba0-9aff-4821-b4dd-e15e5d157f93b | 4/14/2023 | FLR | 12,378.88283989 | Customer Withdrawal |
| 83825723-4830-47f2-8f8f-7291213f7c0fc | 4/4/2023 | USD | 8,195.13000000 | Customer Withdrawal |
| c33baa2b-df2e-417d-989a-e446f37cca2a | 4/6/2023 | ETC | 31.43885575 | Customer Withdrawal |
| c33baa2b-df2e-417d-989a-e446f37cca2a | 4/17/2023 | FLR | 457.55329829 | Customer Withdrawal |
| a1450e28-27b9-4506-9aa6-0c9a1a44eea | 4/15/2023 | ETH | 0.17487751 | Customer Withdrawal |
| a1450e28-27b9-4506-9aa6-0c9a1a44eea | 4/15/2023 | ETH | 4.53103284 | Customer Withdrawal |
| a1450e28-27b9-4506-9aa6-0c9a1a44eea | 4/15/2023 | IOTA | 149.50000000 | Customer Withdrawal |
| a1450e28-27b9-4506-9aa6-0c9a1a44eea | 4/15/2023 | BTC | 0.02907785 | Customer Withdrawal |
| a1450e28-27b9-4506-9aa6-0c9a1a44eea | 4/15/2023 | ETHW | 4.70961000 | Customer Withdrawal |
| 7bdad2cc-07b4-4066-a5de-7b48f2577e92 | 4/24/2023 | LINK | 13.03480789 | Customer Withdrawal |
| 7bdad2cc-07b4-4066-a5de-7b48f2577e92 | 4/24/2023 | ADA | 861.39157528 | Customer Withdrawal |
| 7bdad2cc-07b4-4066-a5de-7b48f2577e92 | 4/25/2023 | USD | 4.15000000 | Customer Withdrawal |
| fe8b6ee3-c3c0-4c01-aad7-8a6c584809a | 4/4/2023 | USD | 395.85000000 | Customer Withdrawal |
| 9ed5c111-d47a-41a2-94df-86be7aa61cca | 4/4/2023 | USD | 863.61000000 | Customer Withdrawal |
| 730f0004-1171-48b0-ab29-add9fa079affa | 4/4/2023 | ETH | 0.01146247 | Customer Withdrawal |
| 730f0004-1171-48b0-ab29-add9fa079affa | 4/4/2023 | ADA | 230.00000000 | Customer Withdrawal |
| 730f0004-1171-48b0-ab29-add9fa079affa | 4/5/2023 | BTC | 0.00363647 | Customer Withdrawal |
| 730f0004-1171-48b0-ab29-add9fa079affa | 4/6/2023 | USD | 60.68000000 | Customer Withdrawal |
| 55452844-51ac-4203-aa62-e193eeca33a1 | 4/6/2023 | USD | 590.72000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 4/21/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 4/21/2023 | ETC | 49.00000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 4/21/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 4/21/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 4/21/2023 | XRP | 3,899.00000000 | Customer Withdrawal |
| 6d88ddb3-4f45-4e58-b830-416e914c71bb | 3/31/2023 | BTC | 0.35299029 | Customer Withdrawal |
| a0e55442-1a9c-4bb2-bc0a-a8597a66c4c2 | 4/12/2023 | SYS | 16.44762128 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | ETH | 0.01101000 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | ETH | 1.26848084 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | DOGE | 2,684.43235219 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | ETC | 0.00061000 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | BTC | 0.04515792 | Customer Withdrawal |
| aab6ceca-4da8-4953-b90c-b1f00dc94c60 | 4/25/2023 | ETHW | 1.28779084 | Customer Withdrawal |
| a2b95bc2-c9ea-4a19-a62a-c1a6fe51dad9 | 4/6/2023 | USD | 36.38000000 | Customer Withdrawal |
| c2cedec3-b98b-459c-b485-93738b6a6c13 | 4/3/2023 | CELO | 111.23692020 | Customer Withdrawal |
| fc0466dd-6971-4db5-9cd4-f8dd5424a3c1 | 4/14/2023 | USD | 131.99000000 | Customer Withdrawal |
| 134b8ef1-fc05-4e03-96ca-8351b3cfe5a | 4/16/2023 | EXP | 3,240.47171186 | Customer Withdrawal |
| 134b8ef1-fc05-4e03-96ca-8351b3cfe5a | 4/18/2023 | USD | 2,042.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 946cd2ac-8b2b-40d6-8838-ba4c7ac004d | 4/28/2023 | SC | 999.00000000 | Customer Withdrawal |
| 946cd2ac-8b2b-40d6-8838-ba4c7ac004d | 4/28/2023 | BTC | 0.01068528 | Customer Withdrawal |
| e99de5ee-887c-4751-aa41-5a011094f450 | 4/11/2023 | DOGE | 1,504.69889008 | Customer Withdrawal |
| e99de5ee-887c-4751-aa41-5a011094f450 | 4/11/2023 | SHIB | 42,164,562.34623620 | Customer Withdrawal |
| c1adc090-2987-4320-9021-dca1c1cb40d2 | 4/12/2023 | ETH | 0.00018000 | Customer Withdrawal |
| f848f081-fc51-4f03-81ff-6f547a62c647 | 4/3/2023 | BTC | 0.15555077 | Customer Withdrawal |
| 8433f2d9-e3a3-4317-9f33-971d29f9b61a | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| a5970831-a4e4-4b4d-aa66-1d1f94ffa4c3 | 4/10/2023 | USD | 115.97000000 | Customer Withdrawal |
| acc9c447-f96d-4f80-a3db-bf8a6b2f18a1 | 4/12/2023 | LTC | 0.09050790 | Customer Withdrawal |
| 76ba6619-3ce3-4374-9459-72c74d9f267d | 2/9/2023 | BTTOLD | 10,955.69623900 | Customer Withdrawal |
| ece82718-9e99-439a-9163-44bfb1788956 | 4/24/2023 | ETH | 0.01159617 | Customer Withdrawal |
| ece82718-9e99-439a-9163-44bfb1788956 | 4/25/2023 | ETHW | 0.01436617 | Customer Withdrawal |
| 8d6fc1c52-a20f-400b-b232-618536f92ea | 4/11/2023 | MTL | 70.50190548 | Customer Withdrawal |
| 8d6fc1c52-a20f-400b-b232-618536f92ea | 4/11/2023 | USD | 263.02000000 | Customer Withdrawal |
| 09cecad3-35ad-4585-b4a6-c92d89906c6e | 3/9/2023 | LTC | 0.64000000 | Customer Withdrawal |
| 1d8d5d7d-b9f4-44a1-a12c-8f52b07d3fd3 | 4/7/2023 | USD | 85.02000000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | AVAX | 6.65344149 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | MANA | 18.83040997 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | LINK | 16.80000000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | ETH | 0.26680000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | UNI | 8.00000000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | OMG | 12.00004000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | BAT | 175.55232000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | ENJ | 2,203.00000000 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | EXP | 185.95436128 | Customer Withdrawal |
| f79a59b-9b58-4e5b-bccc-85289f1e1766 | 4/11/2023 | BAT | 488.99813335 | Customer Withdrawal |
| 4d2535c5-92f0-428f-a6d6-2374f895686c | 3/9/2023 | ETH | 1.58041319 | Customer Withdrawal |
| 4d2535c5-92f0-428f-a6d6-2374f895686c | 4/7/2023 | ETH | 0.04697370 | Customer Withdrawal |
| f35064e4-72d3-490c-9c30-3c9cb9115026 | 4/23/2023 | USD | 661.44000000 | Customer Withdrawal |
| 189f1ea5-79a7-4d29-b8be-9f1e8cdc3c5c | 4/7/2023 | HBAR | 263.05313738 | Customer Withdrawal |
| 40a6783-c163-47ba-83d0-152404bdcdde | 4/7/2023 | SC | 2,609.90000000 | Customer Withdrawal |
| 43a8235f-a135-4692-85c9-0622885cdf98 | 4/14/2023 | LSK | 0.24000000 | Customer Withdrawal |
| 43a8235f-a135-4692-85c9-0622885cff98 | 4/17/2023 | XRP | 96.53154991 | Customer Withdrawal |
| 43a8235f-a135-4692-85c9-0622885cff98 | 4/9/2023 | ARK | 19.90000000 | Customer Withdrawal |
| 43a8235f-a135-4692-85c9-0622885cff98 | 4/14/2023 | SC | 1,673.97014706 | Customer Withdrawal |
| 43a8235f-a135-4692-85c9-0622885cff98 | 4/14/2023 | FLR | 13.83900000 | Customer Withdrawal |
| 2bd64024-d8e0-c21d-7e23-b5169711386f | 4/11/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 2bd64024-d8e0-c21d-7e23-b5169711386f | 4/11/2023 | ADA | 884.28503268 | Customer Withdrawal |
| 2bd64024-d8e0-c21d-7e23-b5169711386f | 4/11/2023 | XLM | 1,031.24621792 | Customer Withdrawal |
| 2bd64024-d8e0-c21d-7e23-b5169711386f | 4/11/2023 | BTC | 0.00073360 | Customer Withdrawal |
| 68f32066-4caf-c775-4df7-3dc8e73af00 | 4/30/2023 | DOGE | 461.01704833 | Customer Withdrawal |
| e4dd0fc9-a42f-4082-ade2-a2a9f523c563 | 4/23/2023 | HBAR | 124.41280427 | Customer Withdrawal |
| 67cd0106-6b8e-4095-8ff9-05669b4b4c21 | 4/11/2023 | LBC | 71.31500000 | Customer Withdrawal |
| e67890ca-130b-4377-81ab-69ae84b9119c | 4/7/2023 | USDT | 86.52915901 | Customer Withdrawal |
| e67890ca-130b-4377-81ab-69ae84b9119c | 4/9/2023 | USDT | 9.40000000 | Customer Withdrawal |
| e67890ca-130b-4377-81ab-69ae84b9119c | 4/9/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| e67890ca-130b-4377-81ab-69ae84b9119c | 4/9/2023 | DOGE | 1,975.00000000 | Customer Withdrawal |
| e67890ca-130b-4377-81ab-69ae84b9119c | 4/7/2023 | DOGE | 13,975.00000000 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/4/2023 | LSK | 502.57313091 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/4/2023 | ETH | 18.82276314 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/27/2023 | RDD | 679,341.82435071 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 2/9/2023 | BTTOLD | 33,174.99280000 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/4/2023 | TRX | 133,098.93488660 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/27/2023 | FLR | 0.00103189 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/27/2023 | BTT | 32,514,253.80000000 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/27/2023 | FLR | 340.00000000 | Customer Withdrawal |
| 4a12f5a1-78b7-4111-824a-ac5c9c285cb1 | 4/20/2023 | USD | 178.41000000 | Customer Withdrawal |
| b764c0c8-f011-4bc7-9e58-c4b20a00a5e9 | 4/4/2023 | ADA | 104.00000000 | Customer Withdrawal |
| b764c0c8-f011-4bc7-9e58-c4b20a00a5e9 | 3/14/2023 | BTTOLD | 26.00000000 | Customer Withdrawal |
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/21/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/21/2023 | ADA | 274.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/24/2023 | DGB | 22,875.02252593 | Customer Withdrawal |
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/24/2023 | DGB | 15,249.94835062 | Customer Withdrawal |
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/24/2023 | DGB | 134.80000000 | Customer Withdrawal |
| 8ba03a7f-5048-4576-82af-865f268e09bb | 4/24/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 1f6f10d9-3580-4414-a2ab-4b22fcdab82b | 4/30/2023 | BSV | 0.27754000 | Customer Withdrawal |
| 1f6f10d9-3580-4414-a2ab-4b22fcdab82b | 4/30/2023 | BCH | 0.12734000 | Customer Withdrawal |
| 1f6f10d9-3580-4414-a2ab-4b22fcdab82b | 4/30/2023 | BCH | 0.06387000 | Customer Withdrawal |
| 4abae9ea-0115-4754-9a45-e0d4817f5a60 | 4/3/2023 | DOGE | 5,328.85152337 | Customer Withdrawal |
| 79f9 f5d9-7a74-4b3d-bebf-7ad84b56c1d3 | 4/3/2023 | DOGE | 91.00645497 | Customer Withdrawal |
| 79f9 f5d9-7a74-4b3d-bebf-7ad84b56c1d3 | 4/3/2023 | SHIB | 12,319,620.87999500 | Customer Withdrawal |
| c1f1f73e-5945-4298-9b3b-92f35ed14abd7 | 4/7/2023 | NEO | 9.00000000 | Customer Withdrawal |
| c1f1f73e-5945-4298-9b3b-92f35ed14abd7 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c1f1f73e-5945-4298-9b3b-195e514dae7 | 4/18/2023 | BTC | 0.04670027 | Customer Withdrawal |
| ab5b3e99-b9b7-4bcf-a4c6-b82c3d9d301c | 4/11/2023 | DASH | 3.99000000 | Customer Withdrawal |
| 17e3ae4e-c4b0-4bf0-9b0a-4bd7b7b48e8 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 68247a9e-f3f0-4fa3-b8c5-c78c4a8b7da5 | 4/4/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 68247a9e-f3f0-4fa3-b8c5-c78c4a8b7da5 | 4/26/2023 | MATIC | 73.93000000 | Customer Withdrawal |
| 68247a9e-f3f0-4fa3-b8c5-c78c4a8b7da5 | 4/26/2023 | HBAR | 22,889.69600000 | Customer Withdrawal |
| 68247a9e-f3f0-4fa3-b8c5-c78c4a8b7da5 | 4/4/2023 | USD | 1,180.97000000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | MATIC | 3.19000000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | NEO | 0.06874000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | LTC | 3.45800000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | ETH | 7.04937681 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | XLM | 68,876.90733000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | BTC | 0.04120000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | USD | 65,332.48000000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | USDC | 120,000.00000000 | Customer Withdrawal |
| e0dba5b6-6c5e-4b9c-8e9b-c4a5a6d6d2b4 | 4/1/2023 | USD | 97.00000000 | Customer Withdrawal |
| 06422e3f-2c63-4b22-b4c2-4c0a0a8a64d2 | 4/3/2023 | TRX | 90.00000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | SC | 168.45000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | RVN | 100.00000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | TRX | 200.00000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | ANT | 2.56000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | QNT | 0.01000000 | Customer Withdrawal |
| 8e7f4fc2-7f54-4096-a1a6-ef6e541d95a9 | 4/7/2023 | ETH | 0.01000000 | Customer Withdrawal |
| eba3b4bf-c3b4-4a3b-819a-b4a4f5faf3b9 | 4/7/2023 | PIVX | 3.00000000 | Customer Withdrawal |
| eba3b4bf-c3b4-4a3b-819a-b4a4f5faf3b9 | 4/7/2023 | ADA | 0.02276000 | Customer Withdrawal |
| eba3b4bf-c3b4-4a3b-819a-b4a4f5faf3b9 | 4/7/2023 | XRP | 2.94143446 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efaa34bf-cb84-40ea-9c9d-3fc2525aaf60 | 4/9/2023 | DOGE | 496.63030692 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/10/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/10/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/9/2023 | ARK | 4.90000000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/15/2023 | ADX | 68.00000000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/9/2023 | KMD | 4.99800000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/9/2023 | CVC | 107.00000000 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/9/2023 | BTC | 0.00675324 | Customer Withdrawal |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | 4/15/2023 | FLR | 22.65425000 | Customer Withdrawal |
| 67c0c570-55d0-4f3f-87d7-055c4d0f6b52 | 4/4/2023 | USD | 26.52000000 | Customer Withdrawal |
| d1b080d1-d46e-4066-811e-2335b10dd059 | 4/25/2023 | ADA | 135.62270782 | Customer Withdrawal |
| 9de1be31-01c5-4aec-b9d1-0c6e52f6125f | 2/9/2023 | BTTOLD | 1,692.52379100 | Customer Withdrawal |
| 3da0b0fc-5779-4297-b40b-1a47d5aa552e | 4/1/2023 | BTC | 0.01059229 | Customer Withdrawal |
| d51b76a8-f7ca-47e3-a5a8-4b402a23488aa | 4/25/2023 | ETH | 0.61457137 | Customer Withdrawal |
| d51b76a8-f7ca-47e3-a5a8-4b402a23488aa | 4/25/2023 | BTC | 0.03680877 | Customer Withdrawal |
| d51b76a8-f7ca-47e3-a5a8-4b402a23488aa | 4/25/2023 | BTC | 0.01206958 | Customer Withdrawal |
| 49920f9ea-88b2-44f5-a5b4-f70d99a28a58 | 4/4/2023 | USD | 657.39000000 | Customer Withdrawal |
| 54f16814-9e14-44df-8203-5e2d31372e1d | 4/5/2023 | ANKR | 19,957.94765971 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 4/2/2023 | ALGO | 3,195.90000000 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 2/17/2023 | ALGO | 204.90000000 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 3/19/2023 | ALGO | 158.40000000 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 4/2/2023 | ALGO | 59.90000000 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 3/19/2023 | ALGO | 19.90000000 | Customer Withdrawal |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | 2/10/2023 | ALGO | 351.33792750 | Customer Withdrawal |
| 4f99c3d7-9878-4e7a-a4be-be807740fdf62 | 4/8/2023 | ETH | 0.15511520 | Customer Withdrawal |
| 4f99c3d7-9878-4e7a-a4be-be807740fdf62 | 4/8/2023 | XLM | 100.61459229 | Customer Withdrawal |
| 4f99c3d7-9878-4e7a-a4be-be807740fdf62 | 4/8/2023 | BTC | 0.01754270 | Customer Withdrawal |
| 0ea23ca4-ecaf-42fd-890c-519497b03197 | 3/13/2023 | BTC | 0.06723535 | Customer Withdrawal |
| 23a1caff-bdc3-446b-80ec-9e6b69ace079 | 4/15/2023 | ADA | 322.29367340 | Customer Withdrawal |
| 23a1caff-bdc3-446b-80ec-9e6b69ace079 | 4/15/2023 | BTC | 0.00857292 | Customer Withdrawal |
| 653efec3-4b64-4ed7-939a-c72abf5db7f1 | 4/18/2023 | BCH | 9.99900000 | Customer Withdrawal |
| 653efec3-4b64-4ed7-939a-c72abf5db7f1 | 4/18/2023 | DOGE | 64,057.50000000 | Customer Withdrawal |
| 653efec3-4b64-4ed7-939a-c72abf5db7f1 | 4/18/2023 | BTC | 0.55192442 | Customer Withdrawal |
| d9c67151-3e69-4953-8b36-beb96340bbb60 | 4/3/2023 | TRX | 97.60000000 | Customer Withdrawal |
| d9c67151-3e69-4953-8b36-beb96340bbb60 | 4/3/2023 | TRX | 997.60000000 | Customer Withdrawal |
| d9c67151-3e69-4953-8b36-beb96340bbb60 | 4/3/2023 | TRX | 17,559.09784167 | Customer Withdrawal |
| ae02d2a6-3d80-4e37-82cc-4ca1e0a4a6f6 | 4/14/2023 | DOGE | 3,225.87489478 | Customer Withdrawal |
| e0e568c2-9d46-4c2b-b9f4-55b98d6ce5ef | 4/27/2023 | HBAR | 8,861.91347433 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | ETH | 0.51613521 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | ETH | 0.59510000 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | XRP | 818.34080600 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | USDT | 569.44438595 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | XLM | 129.80431097 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | TRX | 69.14721116 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | BTC | 0.54474822 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 334efee1-66f3-4d32-bfe3-f818943c5fe7 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e7af9e27-bcae-449f-a3fa-d367444476c2a | 4/1/2023 | POWR | 9,963.98308103 | Customer Withdrawal |
| e7af9e27-bcae-449f-a3fa-d367444476c2a | 4/1/2023 | HBAR | 10,075.47874387 | Customer Withdrawal |
| e7af9e27-bcae-449f-a3fa-d367444476c2a | 4/1/2023 | USDT | 49.62663697 | Customer Withdrawal |
| e7af9e27-bcae-449f-a3fa-d367444476c2a | 4/1/2023 | DOGE | 12,079.72182911 | Customer Withdrawal |
| e7af9e27-bcae-449f-a3fa-d367444476c2a | 4/1/2023 | BTC | 0.01684013 | Customer Withdrawal |
| fdca9d65-246a-43a9-b4f5-30a149d314f8 | 4/3/2023 | DOGE | 208,342.73731611 | Customer Withdrawal |
| 38168fd6-96bc-459f-8e3a-08a8d6a6ab9e | 4/26/2023 | BTC | 0.00670678 | Customer Withdrawal |
| 9894999b-6b39-4da6-a98d-257d3d8e5ef6 | 4/11/2023 | WAXP | 62.59571197 | Customer Withdrawal |
| 9894999b-6b39-4da6-a98d-257d3d8e5ef6 | 4/11/2023 | WAXP | 695.05768497 | Customer Withdrawal |
| c3383aec-06f4-4fe3-9127-a80ef643f2b6 | 4/7/2023 | USD | 175.00000000 | Customer Withdrawal |
| c3383aec-06f4-4fe3-9127-a80ef643f2b6 | 4/12/2023 | USD | 60,540.31000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70c4b4d3-d84b-42b6-94ef-f0377546fdac | 3/31/2023 | USDT | 12,356.71680771 | Customer Withdrawal |
| 815ce361-847c-4189-b8ce-ac223155557 | 4/6/2023 | MORE | 12,248.28872487 | Customer Withdrawal |
| 77e45330-bc0a-4a53-85d2-e404277be417 | 4/26/2023 | ADA | 3,333.21500000 | Customer Withdrawal |
| cdc33232-c8f2-4dda-aa85-c6443b4e09e2 | 3/18/2023 | BTC | 0.00328208 | Customer Withdrawal |
| cdc33232-c8f2-4dda-aa85-c6443b4e09e2 | 3/16/2023 | BTC | 0.02329361 | Customer Withdrawal |
| cdc33232-c8f2-4dda-aa85-c6443b4e09e2 | 3/16/2023 | BTC | 0.06750722 | Customer Withdrawal |
| 74a31d17-26bc-4cb8-8eb0-3358bc6f081c | 4/5/2023 | ETH | 0.49371366 | Customer Withdrawal |
| f9ccbbd3-0a14-4e10-bd83-7152d76acc1a | 4/5/2023 | AVAX | 15.34490000 | Customer Withdrawal |
| f9ccbbd3-0a14-4e10-bd83-7152d76acc1a | 4/5/2023 | ATOM | 54.99600000 | Customer Withdrawal |
| f9ccbbd3-0a14-4e10-bd83-7152d76acc1a | 4/5/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| f9ccbbd3-0a14-4e10-bd83-7152d76acc1a | 4/5/2023 | ENJ | 578.75000000 | Customer Withdrawal |
| 580f7108-2352-4636-b80c-b43489160c22 | 4/3/2023 | HBAR | 5,962.07495828 | Customer Withdrawal |
| 5f46a2c2-ff62-4a4a-a4da-1ab1e1716970 | 4/7/2023 | GRT | 942.85730057 | Customer Withdrawal |
| 5f46a2c2-ff62-4a4a-a4da-1ab1e1716970 | 4/7/2023 | SHIB | 7,111,771.18701212 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/28/2023 | ADA | 240,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/29/2023 | ADA | 42,094.58457758 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/27/2023 | ADA | 240,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/24/2023 | ADA | 101,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/24/2023 | ADA | 101,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/26/2023 | ADA | 240,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/25/2023 | ADA | 250,000.00000000 | Customer Withdrawal |
| 7cddd1e2-27b8-41b2-b070-e438815f50d2d | 4/13/2023 | ENJ | 12,978.00000000 | Customer Withdrawal |
| 0437a064-d995-4c72-a504-96c283ce3bf4 | 4/1/2023 | DOGE | 147.14800000 | Customer Withdrawal |
| 0cf7b3eb-35fe-4775-8bd6-703d39239a25 | 4/17/2023 | USD | 90.28000000 | Customer Withdrawal |
| 0cf7b3eb-35fe-4775-8bd6-703d39239a25 | 4/17/2023 | USD | 1,025.00000000 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 4/3/2023 | DOT | 49.50000000 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 4/3/2023 | LINK | 14.45000000 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 3/6/2023 | ETH | 0.02530000 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 3/6/2023 | ETH | 0.77530000 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 3/3/2023 | ETH | 0.02597999 | Customer Withdrawal |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | 4/3/2023 | ADA | 132.25562398 | Customer Withdrawal |
| 27eafdb0-464c-42c5-a75c-4e497c51343 | 4/13/2023 | BTC | 0.33405279 | Customer Withdrawal |
| 27eafdb0-464c-42c5-a75c-4e497c51343 | 4/13/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 2477583b-9d18-41bd-95c4-f263710d6928 | 4/14/2023 | XLM | 1,986.90345546 | Customer Withdrawal |
| 4f83e360-3de1-439d-a309-c9df58da0804 | 4/11/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 4f83e360-3de1-439d-a309-c9df58da0804 | 4/29/2023 | USDC | 516.33252092 | Customer Withdrawal |
| f8015886-a588-4d24-97ae-1fe6b306cd2a | 4/7/2023 | HBAR | 25,692.37192668 | Customer Withdrawal |
| 895ac3ce-ef83-4185-a5d1-2d57b0f67647c | 4/6/2023 | BTC | 0.02291204 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 4/9/2023 | ETH | 0.34553030 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 3/31/2023 | OMG | 42.38089000 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 4/9/2023 | ADA | 147.80000000 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 4/9/2023 | ADA | 6.70977214 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 3/31/2023 | DOGE | 1,051.42584451 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 3/31/2023 | ENJ | 183.20100000 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 4/9/2023 | STORJ | 53.20000000 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 3/31/2023 | BAT | 161.91800000 | Customer Withdrawal |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | 4/9/2023 | BTC | 0.00636121 | Customer Withdrawal |
| 8692bd2c-dee6-4014-8406-4e2a99cb8e53 | 4/11/2023 | USDC | 706.34488593 | Customer Withdrawal |
| 8692bd2c-dee6-4014-8406-4e2a99cb8e53 | 4/11/2023 | USDC | 28.00000000 | Customer Withdrawal |
| 1ad5df6a-f818-412c-8d7c-025858904ce4 | 4/6/2023 | HBAR | 21.22290000 | Customer Withdrawal |
| 1ad5df6a-f818-412c-8d7c-025858904ce4 | 4/6/2023 | HBAR | 104.00000000 | Customer Withdrawal |
| 1ad5df6a-f818-412c-8d7c-025858904ce4 | 4/6/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 1ad5df6a-f818-412c-8d7c-025858904ce4 | 4/6/2023 | SC | 50,609.90000000 | Customer Withdrawal |
| e383c9c1-baa2-44ec-a785-3b142401f6e54 | 2/27/2023 | USD | 127.48000000 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 2/14/2023 | ETH | 0.38730000 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/17/2023 | ETH | 0.14128953 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 2/14/2023 | ETH | 0.38667610 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/17/2023 | ETH | 1.20687117 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/22/2023 | ETH | 0.05060227 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/17/2023 | ETH | 0.02750000 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 2/14/2023 | ETH | 0.30787121 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/24/2023 | ETH | 1.22763099 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/17/2023 | ETH | 0.77385000 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/22/2023 | ETH | 0.42090188 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/16/2023 | ETH | 0.02671562 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/22/2023 | ETH | 0.60280000 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/17/2023 | BTC | 0.00457549 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/25/2023 | BTC | 0.00324494 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/18/2023 | ETH | 0.12932247 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/13/2023 | ETH | 0.08092170 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/13/2023 | ETH | 0.01180993 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/13/2023 | ETH | 0.01493847 | Customer Withdrawal |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | 3/13/2023 | FLR | 453.47908760 | Customer Withdrawal |
| 59850100-9e9a-4a64-880e-d50d78862de9 | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 59850100-9e9a-4a64-880e-d50d78862de9 | 4/7/2023 | ADA | 2,021.30000639 | Customer Withdrawal |
| 1bf78170-e985-49b1-9c6d-0fe42506aa89 | 4/19/2023 | DOGE | 291.31170033 | Customer Withdrawal |
| 1bf78170-e985-49b1-9c6d-0fe42506aa89 | 4/13/2023 | USD | 77.02000000 | Customer Withdrawal |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | 4/26/2023 | LTC | 0.11545914 | Customer Withdrawal |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | 4/26/2023 | BSV | 0.10528117 | Customer Withdrawal |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | 4/26/2023 | USD | 43.38000000 | Customer Withdrawal |
| bcaf60bd-f489-42f3-8d7d-073ec08b4f65 | 4/6/2023 | NEO | 4.00000000 | Customer Withdrawal |
| bcaf60bd-f489-42f3-8d7d-073ec08b4f65 | 4/6/2023 | XLM | 1,040.56811309 | Customer Withdrawal |
| bcaf60bd-f489-42f3-8d7d-073ec08b4f65 | 4/6/2023 | BAT | 770.00000000 | Customer Withdrawal |
| 86216c34-9c46-43da-a5e8-abbd2c36791 | 1/31/2023 | BTC | 0.01960772 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/14/2023 | ETH | 1.29704000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/21/2023 | ETH | 1.29730000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/16/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/7/2023 | BCH | 1.26900000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/21/2023 | HBAR | 3,839.00000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/6/2023 | HBAR | 17,969.00000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/6/2023 | ALGO | 29.80000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/20/2023 | ALGO | 8.34400000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/20/2023 | ALGO | 280.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/22/2023 | XRP | 5.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/10/2023 | XRP | 799.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/18/2023 | ALGO | 1,498.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/13/2023 | XRP | 228.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 3/4/2023 | XRP | 807.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/11/2023 | XRP | 1,199.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/15/2023 | XRP | 799.90000000 | Customer Withdrawal |
| 803117dc-95cc-403b-9a64-9e86c2c36791 | 2/17/2023 | XRP | 539.90000000 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 4/10/2023 | USDC | 3,010.15799681 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 4/10/2023 | USDC | 2,000.00000000 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 4/10/2023 | USDC | 4,000.00000000 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 3/31/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 2/11/2023 | ADA | 1,409.00000000 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 3/18/2023 | LTC | 3.79257169 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 2/23/2023 | ADA | 0.01203574 | Customer Withdrawal |
| 1eadc143-5aa8-41ea-90a9-5c200d5a0449 | 4/5/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 5e3ad54a-f99e-4cc4-89c5-9ba2d6e751a4 | 4/5/2023 | ETH | 0.02063574 | Customer Withdrawal |
| 7f1e2c5a4-91ca-441b-87c4-e2e453b33f2c | 4/5/2023 | ETH | 0.02100000 | Customer Withdrawal |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | 4/12/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | 4/28/2023 | ADA | 24,659.40829225 | Customer Withdrawal |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | 4/13/2023 | ALGO | 33.64400000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 950fcb17-9f70-423d-a0a4-3a17de682886 | 4/12/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 950fcb17-9f70-423d-a0a4-3a17de682886 | 4/12/2023 | ALGO | 13,034.60151137 | Customer Withdrawal |
| 10b0c60a3-605f-4150-aa00-e64808a7fd14 | 4/19/2023 | DOGE | 4,729.27258765 | Customer Withdrawal |
| 83ea00eb-4439-42b2-8734-4cd58c697dba | 4/3/2023 | BTC | 0.01241486 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | BSV | 0.03389774 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | ONT | 18.00000000 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | XVG | 494.00000000 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | SC | 36,886.87175000 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | RVN | 9,930.56411600 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | XLM | 89.48797000 | Customer Withdrawal |
| 822c194c-c899-4595-b5a6-b44e34208a99 | 4/23/2023 | ADA | 150.00000000 | Customer Withdrawal |
| 370eaf6f-1987-4a0a-8e5d-a1f8df0d5e4b | 4/13/2023 | SHIB | 50,000.00000000 | Customer Withdrawal |
| 370eaf6f-1987-4a0a-8e5d-a1f8df0d5e4b | 4/13/2023 | USD | 8,297.35000000 | Customer Withdrawal |
| 370eaf6f-1987-4a0a-8e5d-a1f8df0d5e4b | 4/13/2023 | USD | 80.00000000 | Customer Withdrawal |
| 5d27bcaf-a099-43c3-b6ac-3f98e4877c1e | 2/22/2023 | USD | 1,744.99000000 | Customer Withdrawal |
| e98a22a3-e491-4089-b54b-aff12d7fe72f | 3/24/2023 | XLM | 135.00000000 | Customer Withdrawal |
| 074a86da-d409-4aac-83a4-241b90cb7af5 | 4/14/2023 | KDA | 13.65399888 | Customer Withdrawal |
| cfe72555-570a-4178-bc4e-0e69b2f75a7a | 4/14/2023 | KDA | 994.33000000 | Customer Withdrawal |
| cfe72555-570a-4178-bc4e-0e69b2f75a7a | 4/14/2023 | ADA | 1,250.00000000 | Customer Withdrawal |
| 27e90c26-879d-4bee-b0f4-64cadbf47e72 | 4/13/2023 | BTC | 0.01820850 | Customer Withdrawal |
| 27e90c26-879d-4bee-b0f4-64cadbf47e72 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| 173d60716-7863-4c71-9374-385570db7f7b | 4/12/2023 | USD | 174.29000000 | Customer Withdrawal |
| 173d60716-7863-4c71-9374-385570db7f7b | 4/13/2023 | BTC | 0.04120781 | Customer Withdrawal |
| 185a9d92-17e8-4555-94b0-96349b4c0b14 | 3/31/2023 | BTC | 0.43600000 | Customer Withdrawal |
| 185a9d92-17e8-4555-94b0-96349b4c0b14 | 4/10/2023 | USDT | 1.26986672 | Customer Withdrawal |
| 185a9d92-17e8-4555-94b0-96349b4c0b14 | 3/31/2023 | ETH | 0.40000000 | Customer Withdrawal |
| 21f1220b-d06f-4e43-9333-79d4d1afd5d8 | 4/5/2023 | ETH | 0.02100000 | Customer Withdrawal |
| 21f1220b-d06f-4e43-9333-79d4d1afd5d8 | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| f6c744d9-54a5-47c6-9343-69b7d47af6b8 | 4/13/2023 | USD | 6,368.15000000 | Customer Withdrawal |
| f6c744d9-54a5-47c6-9343-69b7d47af6b8 | 4/13/2023 | ALGO | 4,583.90000000 | Customer Withdrawal |
| ece08887-c08b-43a7-8d6a-c5f0dcbc6d62 | 4/6/2023 | USD | 130.00000000 | Customer Withdrawal |
| ed9bd037-a58f-4e8c-9e4c-beac63dcf0d6 | 4/6/2023 | ADA | 135.00000000 | Customer Withdrawal |
| ed9bd037-a58f-4e8c-9e4c-beac63dcf0d6 | 4/6/2023 | USD | 60.00000000 | Customer Withdrawal |
| 17d0a7e9-71cb-4c6c-8c37-f0e5a58bdf78 | 4/13/2023 | BTC | 0.04120781 | Customer Withdrawal |
| 5cde13f7-4e0c-4a25-8a7e-0c6eac87b8c3 | 4/13/2023 | USD | 85.00000000 | Customer Withdrawal |
| 5cde13f7-4e0c-4a25-8a7e-0c6eac87b8c3 | 4/13/2023 | USD | 70.00000000 | Customer Withdrawal |
| 87463fd1-5b26-4a4e-b3b4-41c7d5e24cf9 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 87463fd1-5b26-4a4e-b3b4-41c7d5e24cf9 | 4/13/2023 | BTC | 0.04830000 | Customer Withdrawal |
| 87463fd1-5b26-4a4e-b3b4-41c7d5e24cf9 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| 1c1b3c5d-ebaf-49ed-b36e-d5cb3157e2a6 | 4/13/2023 | USD | 90.00000000 | Customer Withdrawal |
| 4c75deb5-6b9c-49b0-8a3e-9e4b3b7ccd7a | 4/13/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 4c75deb5-6b9c-49b0-8a3e-9e4b3b7ccd7a | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 87463fd1-5b26-4a4e-b3b4-41c7d5e24cf9 | 4/13/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 87463fd1-5b26-4a4e-b3b4-41c7d5e24cf9 | 4/14/2023 | DOGE | 12,038.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c1ba16f-0b7f-4c65-b690-577eb21eb1e3 | 4/5/2023 | USD | 1,000.66000000 | Customer Withdrawal |
| aefb1121-2f4b-49ce-adec-29d6242b4b8c | 2/8/2023 | XLM | 1,495.64000000 | Customer Withdrawal |
| aefb1121-2f4b-49ce-adec-29d6242b4b8c | 2/8/2023 | XLM | 980.70000000 | Customer Withdrawal |
| aefb1121-2f4b-49ce-adec-29d6242b4b8c | 2/8/2023 | XLM | 326.88386952 | Customer Withdrawal |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | 4/11/2023 | ADA | 1,028.36397020 | Customer Withdrawal |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | 4/11/2023 | RVN | 799.00000000 | Customer Withdrawal |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | 4/11/2023 | ENJ | 785.47306067 | Customer Withdrawal |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | 4/11/2023 | EOS | 152.51081172 | Customer Withdrawal |
| 600ef6f4-beb3-4eb2-a375-0910f7ddaa64 | 4/7/2023 | USD | 51,015.55000000 | Customer Withdrawal |
| 600ef6f4-beb3-4eb2-a375-0910f7ddaa64 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 069e8380-d753-476e-8561-cb55d4dcc0ce | 4/26/2023 | ANT | 37.64579055 | Customer Withdrawal |
| 006cadbd-3a2f-4aad-8b27-df8d61657ef5 | 4/21/2023 | USDT | 287.00000000 | Customer Withdrawal |
| ba0d23e9-f5d1-463b-b4b2-98dbdb4d2ac | 3/17/2023 | DGB | 2,296.12397718 | Customer Withdrawal |
| c4acabba-8302-4808-aa57-96f6fef09c25f | 3/13/2023 | USD | 211.92000000 | Customer Withdrawal |
| 62496e06-4611-45e5-be25-7b07fbc4e862 | 4/17/2023 | BTC | 0.00360461 | Customer Withdrawal |
| 4ca2f03a-f5d3-49ee-8784-4c0a64b2ac55 | 4/30/2023 | XRP | 1,245.25704738 | Customer Withdrawal |
| 4ca2f03a-f5d3-49ee-8784-4c0a64b2ac55 | 4/30/2023 | FLR | 187.30320850 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | LINK | 999.15000000 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | ETH | 1.9898 1205 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 2/9/2023 | BTTOLD | 12,687.47101200 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | USDT | 25,614.68327578 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | DOGE | 61,638.60046387 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | XLM | 5,099.43877305 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | TRX | 25,451.47102300 | Customer Withdrawal |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | 4/16/2023 | FLR | 11.32212500 | Customer Withdrawal |
| b0534651-143f-4544-b590-f554317b512c | 4/8/2023 | ETH | 0.06591635 | Customer Withdrawal |
| b0534651-143f-4544-b590-f554317b512c | 4/25/2023 | XTZ | 33.64338678 | Customer Withdrawal |
| b0534651-143f-4544-b590-f554317b512c | 4/8/2023 | LRC | 88.03309655 | Customer Withdrawal |
| b0534651-143f-4544-b590-f554317b512c | 4/25/2023 | BTC | 0.00632871 | Customer Withdrawal |
| 7eddaa4d-b000-4936-9be4-1402e2b4e0ec | 4/5/2023 | ETH | 0.15525809 | Customer Withdrawal |
| 7eddaa4d-b000-4936-9be4-1402e2b4e0ec | 4/5/2023 | BTC | 0.13670798 | Customer Withdrawal |
| ee2e5420-8ed8-4367-a7d0-31bf7c3b2e68 | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| ee2e5420-8ed8-4367-a7d0-31bf7c3b2e68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee2e5420-8ed8-4367-a7d0-31bf7c3b2e68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60aab3fb-6f25-4c10-8da4-292e5eb96a0d | 4/27/2023 | BTC | 0.34077581 | Customer Withdrawal |
| 71956f2d-cac9-447c-9ddf-82ce5d0a5804 | 4/9/2023 | BTC | 0.01738381 | Customer Withdrawal |
| 71956f2d-cac9-447c-9ddf-82ce5d0a5804 | 4/9/2023 | BTC | 0.00264507 | Customer Withdrawal |
| baf01c30- de69-4e53-8441-756b89ca45ba | 4/27/2023 | BTC | 0.35042279 | Customer Withdrawal |
| baf01c30-de69-4e53-8441-756b89ca45ba | 4/10/2023 | USD | 9.62000000 | Customer Withdrawal |
| baf01c30-de69-4e53-8441-756b89ca45ba | 3/14/2023 | USD | 194.00000000 | Customer Withdrawal |
| d89b678b-8e23-46f1-9dec-d20175b5d1a | 4/17/2023 | BCH | 1.40663322 | Customer Withdrawal |
| d89b678b-8e23-46f1-9dec-d20175b5d1a | 4/20/2023 | BCH | 4.22189969 | Customer Withdrawal |
| c3b34a41-409b-4f7b-8c34-a1584bb0f877 | 4/20/2023 | VTC | 55.85463400 | Customer Withdrawal |
| 21b4f9c6-aeff8-4498-b26a-68b00b6a6cd0 | 4/11/2023 | BTC | 0.02728968 | Customer Withdrawal |
| d08dd7b4-40cc-473f-9eeb-2c04ae239268 | 2/9/2023 | BTTOLD | 2,021.73769600 | Customer Withdrawal |
| 65592a91-c589-4b2a-ae50-43dc2c888870 | 4/10/2023 | USD | 179.54000000 | Customer Withdrawal |
| 0d817066-1c0e-48e2-b300-11b8b05aa5c4 | 4/28/2023 | USD | 789.39000000 | Customer Withdrawal |
| cde81cd9-35ed-4c00-926a-a471f7268bf2 | 3/2/2023 | ETH | 0.00338281 | Customer Withdrawal |
| cde81cd9-35ed-4c00-926a-a471f7268bf2 | 3/2/2023 | ADA | 3.29219521 | Customer Withdrawal |
| cde81cd9-35ed-4c00-926a-a471f7268bf2 | 3/2/2023 | SHIB | 1,461,858.54700000 | Customer Withdrawal |
| 0410b008-bf88-4419-9426-dfd9f81845ff | 4/14/2023 | USD | 217.27000000 | Customer Withdrawal |
| 0744fc29-981b-4127-8f45-6a10aa644a0f | 4/5/2023 | DOGE | 54,898.00000000 | Customer Withdrawal |
| 0744fc29-981b-4127-8f45-6a10aa644a0f | 4/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0744fc29-981b-4127-8f45-6a10aa644a0f | 4/5/2023 | BTC | 0.04475276 | Customer Withdrawal |
| 2de4ed2e-ea8a-4bc8-8464-617833b309f2 | 4/14/2023 | ADA | 30.39042349 | Customer Withdrawal |
| 2de4ed2e-ea8a-4bc8-8464-617833b309f2 | 4/14/2023 | ADA | 4,469.23308741 | Customer Withdrawal |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | 4/21/2023 | LSK | 119.24000000 | Customer Withdrawal |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | 4/21/2023 | MONA | 63.12700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | 4/21/2023 | STRAX | 187.13810000 | Customer Withdrawal |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | 4/21/2023 | XEM | 3,454.73000000 | Customer Withdrawal |
| 6d1aaf92-e4bb-4165-8cd1-31b8695574e | 4/27/2023 | ETH | 0.24846681 | Customer Withdrawal |
| 6d1aaf92-e4bb-4165-8cd1-31b8695574e | 4/27/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 6d1aaf92-e4bb-4165-8cd1-31b8695574e | 4/28/2023 | USD | 22.97000000 | Customer Withdrawal |
| dd0a0f1f-2fe3-4265-8c2a-46fd53272d50 | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| dd0a0f1f-2fe3-4265-8c2a-46fd53272d50 | 4/9/2023 | HBAR | 1,539.45098584 | Customer Withdrawal |
| dd0a0f1f-2fe3-4265-8c2a-46fd53272d50 | 4/9/2023 | ALGO | 46.76761403 | Customer Withdrawal |
| ceac615b-3555-4945-9f46-e1875f51f6aa | 4/13/2023 | USD | 1,868.61000000 | Customer Withdrawal |
| 09f9cdb1-02b3-4a24-8a89-5c5baf8c024 | 4/11/2023 | MATIC | 87.13519743 | Customer Withdrawal |
| 27f6cf d2-f8a0-4578-9a99-b1f854bf9225 | 4/11/2023 | ETH | 0.28821435 | Customer Withdrawal |
| 27f6cfd2-f8a0-4578-9a99-b1f854bf9225 | 2/9/2023 | BTTOLD | 100.00000000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/12/2023 | LTC | 29.60944846 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/12/2023 | BTC | 0.43984714 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/8/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/27/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/24/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c17f2e49-7c82-4f57-9fed-a1f93798 16f0 | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 486a04da-65e2-4ac8-a350-2f99 1e79ef82 | 4/6/2023 | USD | 10,115.03000000 | Customer Withdrawal |
| 895c1cb9-615c-4d57-ae3e-c8d91eba49a7 | 5/3/2023 | XTZ | 289.19472017 | Customer Withdrawal |
| 895c1cb9-615c-4d57-ae3e-c8d91eba49a7 | 4/21/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 895c1cb9-615c-4d57-ae3e-c8d91eba49a7 | 5/3/2023 | FLR | 141.86537230 | Customer Withdrawal |
| 93bccf45-cd92-4f45-af97-b3646a32ad7d | 4/14/2023 | ETH | 0.21027180 | Customer Withdrawal |
| 93bccf45-cd92-4f45-af97-b3646a32ad7d | 2/22/2023 | XMR | 0.99990000 | Customer Withdrawal |
| 93bccf45-cd92-4f45-af97-b3646a32ad7d | 2/22/2023 | XMR | 9.97932546 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ADA | 985.44891154 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ENJ | 300.00000000 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ENJ | 5,981.00000000 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ENJ | 131.00000000 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ENJ | 39.00000000 | Customer Withdrawal |
| b37b5117-0dee-4738-a0c5-83a70a4ae410 | 4/5/2023 | ENJ | 381.00000000 | Customer Withdrawal |
| 5760b4f5-4f47-465c-8c6d-fa0cca03d4e3 | 4/12/2023 | SHIB | 10,266,960.998 74400 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 3/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 4/1/2023 | BTC | 0.36242953 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 4/2/2023 | BTC | 0.17510242 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 3/3/2023 | BTC | 0.49970000 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 3/16/2023 | USD | 10.00000000 | Customer Withdrawal |
| b08f7f62-8474-40ae-87c3-ca6f921 95551 | 3/7/2023 | USD | 14,000.00000000 | Customer Withdrawal |
| 58b9843e-589f-4d80-842f-77396493fe3 | 4/7/2023 | USD | 7,127.45000000 | Customer Withdrawal |
| 3058a817-c9e2-475a-aac7-20c0763d9143 | 4/29/2023 | BCH | 0.00559050 | Customer Withdrawal |
| 3058a817-c9e2-475a-aac7-20c0763d9143 | 4/29/2023 | BTC | 0.00067200 | Customer Withdrawal |
| 1436aa7d-a845-40ec-9f7f-0bb7259a1f0a | 4/14/2023 | ETH | 0.01472059 | Customer Withdrawal |
| aee3bbb0-37b3-4895-b614-d35d6e9b0534 | 4/14/2023 | USD | 66.84000000 | Customer Withdrawal |
| aee3bbb0-37b3-4895-b614-d35d6e9b0534 | 4/17/2023 | FLR | 26.91218486 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/15/2023 | MATIC | 10,993.93135071 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | ETH | 31.64936606 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | AAVE | 54.47280278 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | 1INCH | 4,295.77051903 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | 1INCH | 3,321.33000000 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | MANA | 13,381.59765212 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | HBAR | 198,421.99294132 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | HBAR | 999,999.00000000 | Customer Withdrawal |
| d490bf93-71c2-4eff-8fa7-a1f309c56cc6 | 4/1/2023 | USD | 5,138.60000000 | Customer Withdrawal |
| 2930fb90-4427-4835-ab5c-8f6e28cb034 | 4/12/2023 | USD | 500.00000000 | Customer Withdrawal |
| 84403866-a023-467b-868a-104d3c3a24d4 | 4/13/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| d6c5c163-da3d-4a97-8fae-08b2a80cbf32 | 4/30/2023 | ETH | 1.29460000 | Customer Withdrawal |
| d6c5c163-da3d-4a97-8fae-08b2a80cbf32 | 4/30/2023 | ZRX | 627.00000000 | Customer Withdrawal |
| d6c5c163-da3d-4a97-8fae-08b2a80cbf32 | 4/30/2023 | ZRX | 77.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6c5c163-da3d-4a97-8fae-08b2a80cbf32 | 4/18/2023 | USD | 1.82000000 | Customer Withdrawal |
| d6c5c163-da3d-4a97-8fae-08b2a80cbf32 | 4/15/2023 | ETHW | 1.29730000 | Customer Withdrawal |
| 757d343b-f698-4368-836b-044145597330 | 3/31/2023 | DOGE | 525.0999999 | Customer Withdrawal |
| b97bc5eb-e5c7-463b-9366-c82e30efe37d | 4/27/2023 | POLY | 4,974.76131222 | Customer Withdrawal |
| 8feb0149-e5cc-459c-9daf-d589af0ae69b | 4/11/2023 | BTC | 0.00028271 | Customer Withdrawal |
| dcb91b4f-5bcb-4a22-bffb-3dadfde9d7ca | 4/11/2023 | ETH | 0.28205805 | Customer Withdrawal |
| dcb91b4f-5bcb-4a22-bffb-3dadfde9d7ca | 4/11/2023 | ADA | 0.64510000 | Customer Withdrawal |
| dcb91b4f-5bcb-4a22-bffb-3dadfde9d7ca | 4/11/2023 | HBAR | 15,997.74692473 | Customer Withdrawal |
| 7d94f842-776b-448c-9c11-3671a0c8719b | 4/9/2023 | XDN | 304,065.98117879 | Customer Withdrawal |
| 7d94f842-776b-448c-9c11-3671a0c8719b | 4/9/2023 | XDN | 405,421.18238701 | Customer Withdrawal |
| 7d94f842-776b-448c-9c11-3671a0c8719b | 4/9/2023 | XDN | 101,355.28059679 | Customer Withdrawal |
| 121e1b2a-070a-4cfe-8581-a690619481ff | 4/24/2023 | XVG | 4,073.01064160 | Customer Withdrawal |
| 3b398919-ed714e0c-bc34-c6786f5ee6d | 4/25/2023 | USD | 145.00000000 | Customer Withdrawal |
| 60299902-bac1-44b7-a3d8-59b29eccc195 | 4/7/2023 | BTC | 0.00452455 | Customer Withdrawal |
| d74e46cd-d221-4720-865b-b0eb4eba6cea | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d74e46cd-d221-4720-865b-b0eb4eba6cea | 4/25/2023 | ADA | 3,181.48348559 | Customer Withdrawal |
| ed9f98e0-bb0b1-48e5-8b18-7f83fd710bff9 | 4/28/2023 | XRP | 1,244.27673611 | Customer Withdrawal |
| ad592a02-161a-4d2-a6e0-391b3ea47fb7b | 4/5/2023 | BTC | 174.39229001 | Customer Withdrawal |
| ad592a02-161a-4d2-a6e0-391b3ea47fb7b | 4/5/2023 | ADA | 3,170.58908948 | Customer Withdrawal |
| ad592a02-161a-4d2-a6e0-391b3ea47fb7b | 4/5/2023 | USD | 13.19000000 | Customer Withdrawal |
| faea92f3-04cb-4d38-bb8-8a2f79b23a1d | 4/10/2023 | XRP | 647.17000000 | Customer Withdrawal |
| 3caed7b7-5b2b-4b7b-adf3-b24d512c6991 | 4/2/2023 | ADA | 7.61900398 | Customer Withdrawal |
| 3caed7b7-5b2b-4b7b-adf3-b24d512c6991 | 4/2/2023 | USDT | 24.78229774 | Customer Withdrawal |
| 3caed7b7-5b2b-4b7b-adf3-b24d512c6991 | 4/2/2023 | DOGE | 571.91479963 | Customer Withdrawal |
| 3caed7b7-5b2b-4b7b-adf3-b24d512c6991 | 4/2/2023 | SC | 21,523,741.744 91600 | Customer Withdrawal |
| 7d94f842-776b-448c-9c11-3671a0c8719b | 4/9/2023 | XRP | 1,812.68900000 | Customer Withdrawal |
| 40152228-c33f-4a16-b4b5-4938069309b | 4/7/2023 | ADA | 47.15100000 | Customer Withdrawal |
| 40152228-c33f-4a16-b4b5-4938069309b | 4/7/2023 | TRX | 6,542.07738200 | Customer Withdrawal |
| 40152228-c33f-4a16-b4b5-4938069309b | 3/20/2023 | BTC | 0.00420000 | Customer Withdrawal |
| 0a147c01-8b13-4570-b141-8f9f337b14e5 | 4/18/2023 | HBAR | 2,326.82295657 | Customer Withdrawal |
| ef518fbc-c5d8-45e8-930a-f83c5c0de67f | 4/13/2023 | SC | 0.02918760 | Customer Withdrawal |
| 97546cd-d7c1-4fc2-b0bf-c4dab1d22be | 4/28/2023 | SC | 142,668.02834557 | Customer Withdrawal |
| 97546cd-d7c1-4fc2-b0bf-c4dab1d22be | 4/18/2023 | USD | 9.24000000 | Customer Withdrawal |
| 04f1a1e5-272b-476b-8c8a-6b7581cde9a | 5/2/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| 04f1a1e1-272b-476b-8c8a-6b7581cde9a | 5/2/2023 | BTC | 0.12891585 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.07527995 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.12152227 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.14439451 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 2.93639459 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 2.00385962 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.23020731 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.02024096 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.22028775 | Customer Withdrawal |
| db1bde12-f850-4bae-b58e-525600f44cbc | 3/31/2023 | ETH | 0.02302973 | Customer Withdrawal |
| dcbcb0d0-0848-416e-a7ee-8d6c50a29000 | 4/17/2023 | USD | 124.78000000 | Customer Withdrawal |
| 9e8b1840-4eff-410f-a774-7279898d472b | 4/5/2023 | USD | 5,716.90000000 | Customer Withdrawal |
| 54380868-6f9f-4054-a58a-9e4a3daa5f54a | 4/2/2023 | ALGO | 1,958.43417290 | Customer Withdrawal |
| 54380868-6f9f-4054-a58a-9e4a3daa5f54a | 4/29/2023 | ADA | 1,360.00000000 | Customer Withdrawal |
| 33f4b0c2-18fd-4b0e-b341-6c0e0b74efa | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 30b5d84e-7ee8-4f88-b83a-a4f0f68f0408 | 4/26/2023 | SYS | 0.13001025 | Customer Withdrawal |
| 3d85600d-f46a-409f-b5c3-b7eecf60b4c4 | 4/21/2023 | USDT | 2,669.29880000 | Customer Withdrawal |
| 775efbee0eb-4f9a-9641-1e5f30dbf6e | 3/8/2023 | LTC | 1.00713101 | Customer Withdrawal |
| 775efbee0eb-4f9a-9641-1e5f30dbf6e | 3/8/2023 | ATOM | 5.42530000 | Customer Withdrawal |
| 775efbee0eb-4f9a-9641-1e5f30dbf6e | 3/8/2023 | ATOM | 2.00000000 | Customer Withdrawal |
| 775efbee0eb-4f9a-9641-1e5f30dbf6e | 3/8/2023 | ATOM | 4.00000000 | Customer Withdrawal |
| 775efbee0eb-4f9a-9641-1e5f30dbf6e | 3/4/2023 | ATOM | 6.94194166 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-b5471c1e9c814 | 4/13/2023 | BCH | 2.04427070 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | BTC | 0.42960000 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | DGB | 1,177.00786944 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | SC | 1.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | SC | 15,122.56705337 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | DOGE | 3,912.36796528 | Customer Withdrawal |
| dc16091f-f794-47ce-8642-5b471c1e9c814 | 4/13/2023 | XLM | 333.56412522 | Customer Withdrawal |
| 88f1c01b-b9fb-4527-a4f9-2ad86e73eb69 | 4/27/2023 | NEO | 31.00000000 | Customer Withdrawal |
| 88f1c01b-b9fb-4527-a4f9-2ad86e73eb69 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 88f1c01b-b9fb-4527-a4f9-2ad86e73eb69 | 4/27/2023 | USD | 22.97000000 | Customer Withdrawal |
| 88f1c01b-b9fb-4527-a4f9-2ad86e73eb69 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 88f1c01b-b9fb-4527-a4f9-2ad86e73eb69 | 4/27/2023 | OMG | 75.82843241 | Customer Withdrawal |
| a673ab10-0ce6-4dfb-9d11-3356eac57573 | 4/27/2023 | ANT | 26.61900000 | Customer Withdrawal |
| a673ab10-0ce6-4dfb-9d11-3356eac57573 | 4/27/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| a673ab10-0ce6-4dfb-9d11-3356eac57573 | 4/27/2023 | SC | 1,399.90000000 | Customer Withdrawal |
| 52845154-84de-4f9b-8be6-730566b6a5e | 4/28/2023 | ETH | 0.01872730 | Customer Withdrawal |
| 52845154-84de-4f9b-8be6-730566b6a5e | 4/28/2023 | ADA | 618.00000000 | Customer Withdrawal |
| 52845154-84de-4f9b-8be6-730566b6a5e | 4/28/2023 | DGB | 7,005.00000000 | Customer Withdrawal |
| 2d9f7864-60e2-460c-998e-c6f6f8da6 | 4/11/2023 | USDT | 457.83000000 | Customer Withdrawal |
| 2d9f7864-60e2-460c-998e-c6f6f8da6 | 4/11/2023 | TRX | 8,700.00000000 | Customer Withdrawal |
| 2d9f7864-60e2-460c-998e-c6f6f8da6 | 4/13/2023 | USD | 27.00000000 | Customer Withdrawal |
| 6f4df6f-b146-46df-a9e5-9c0cfaeb9c89 | 4/13/2023 | ETH | 66.00000000 | Customer Withdrawal |
| 2f7ab8f8-4f41-4ee7-98b8-b25c730e7 | 4/18/2023 | FLR | 12.09189557 | Customer Withdrawal |
| 2f7ab8f8-4f41-4ee7-98b8-b25c730e7 | 4/18/2023 | RDD | 638,115.28812500 | Customer Withdrawal |
| 2f7ab8f8-4f41-4ee7-98b8-b25c730e7 | 4/18/2023 | SC | 198,000.00000000 | Customer Withdrawal |
| a53784f2-c5ff-4dfa-b23a-9c2f6f8ba2b | 4/27/2023 | SIGNA | 82,500.00000000 | Customer Withdrawal |
| a53784f2-c5ff-4dfa-b23a-9c2f6f8ba2b | 4/27/2023 | ETH | 0.09000000 | Customer Withdrawal |
| a53784f2-c5ff-4dfa-b23a-9c2f6f8ba2b | 4/27/2023 | XLM | 9,000.00000000 | Customer Withdrawal |
| a53784f2-c5ff-4dfa-b23a-9c2f6f8ba2b | 4/27/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 8b84f92c-78a4-4d38-a9a1-51b5a2b50ce | 4/18/2023 | USD | 103.00000000 | Customer Withdrawal |
| 0a5afe0d-fe29-4ea2-9f3b-1a1b3cd5e1e | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 18d46e9a-8bff-4bae-9f3a-5f2a7d78d4c | 4/28/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 18d46e9a-8bff-4bae-9f3a-5f2a7d78d4c | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| c7e0b6e5-4f3e-4f5e-9c6f-3b5f2b5b1e | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| e29f3b70-4e72-4b3e-bf9c-7b9e2f4a1e | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | 4/16/2023 | ZEN | 11.46978519 | Customer Withdrawal |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | 4/16/2023 | ADA | 15.43762088 | Customer Withdrawal |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | 4/16/2023 | DOGE | 57.85811320 | Customer Withdrawal |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | 4/16/2023 | XLM | 629.60299008 | Customer Withdrawal |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | 4/16/2023 | ALGO | 24.20580715 | Customer Withdrawal |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | 4/30/2023 | ETH | 0.10520767 | Customer Withdrawal |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | 4/30/2023 | PEARL | 861.18582000 | Customer Withdrawal |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | 4/30/2023 | USDT | 442.16844387 | Customer Withdrawal |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | 4/30/2023 | BTC | 0.19304622 | Customer Withdrawal |
| 0c22be09-1f68-4193-96d0-531699d93d04 | 2/27/2023 | IOTA | 15,000.00000000 | Customer Withdrawal |
| 721f6bd9-c1c4-4925-9c2d-1c4f1ed969fc | 3/31/2023 | SC | 1,022,730.48000000 | Customer Withdrawal |
| d334703f-da01-49fc-9dc2-cfef12737fe8 | 4/22/2023 | XVG | 347,075.36928431 | Customer Withdrawal |
| d0401490-abbb-437d-b0b7-1d69a6926484 | 4/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| 758b539c-060d-4eba-91ce-3ed3c7147d88 | 4/16/2023 | ADA | 4,864.18012222 | Customer Withdrawal |
| ecd76a10-0b2f-4788-96fd-d343a40301e2 | 4/4/2023 | BTC | 0.04168471 | Customer Withdrawal |
| ef3913a0-260c-4a4b-a57a-f2305c960f59 | 4/10/2023 | ADA | 10,811.02585688 | Customer Withdrawal |
| ef3913a0-260c-4a4b-a57a-f2305c960f59 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | WAXP | 61.88001115 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | WAXP | 119.54202000 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | DOGE | 193.17300000000 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | DOGE | 9,628.79689837 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | SC | 32,318.00000000 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | XLM | 653.62254398 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | GRT | 1,077.48028327 | Customer Withdrawal |
| 75722d22-2851-4608-90c7-fbd205952a88 | 4/1/2023 | BAT | 4,964.24610832 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | ETH | 0.27867639 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | ADA | 1,156.69392086 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | DGB | 0.50000000 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | DGB | 14,692.30519849 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | DGB | 0.50000000 | Customer Withdrawal |
| b87fc9eb-a3f6-430b-9a6b-b567651b6bfb | 4/11/2023 | XLM | 1,370.99135757 | Customer Withdrawal |
| d0cf424b-1497-4355-8aa1-e295724398c | 4/19/2023 | SC | 66,292.30000000 | Customer Withdrawal |
| d0cf424b-1497-4355-8aa1-e295724398c | 4/1/2023 | DOGE | 4,515.00000000 | Customer Withdrawal |
| 3b132015-ada3-4d20-a99a-617f62a46b14 | 3/19/2023 | BTC | 0.09860581 | Customer Withdrawal |
| 3b132015-ada3-4d20-a99a-617f62a46b14 | 2/22/2023 | USD | 310.99000000 | Customer Withdrawal |
| 1efe466c-29c7-4bca-b3fc-69cb6921ef86 | 3/9/2023 | ATOM | 3.59346802 | Customer Withdrawal |
| 1efe466c-29c7-4bca-b3fc-69cb6921ef86 | 2/21/2023 | BTC | 2.22379614 | Customer Withdrawal |
| 1efe466c-29c7-4bca-b3fc-69cb6921ef86 | 2/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1efe466c-29c7-4bca-b3fc-69cb6921ef86 | 2/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7b21f5c3-f68b-4a45-b399-bbe201db1004 | 3/24/2023 | BTC | 0.02565565 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | ADA | 93.30000000 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | HBAR | 38.00000000 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | DGB | 794.10000000 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | SC | 2,740.90000000 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | DOGE | 56.00000000 | Customer Withdrawal |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | 4/13/2023 | TRX | 136.60000000 | Customer Withdrawal |
| 7f161914-b595-4076-a82b-f904bcd4aae7 | 4/7/2023 | DOGE | 37.00000000 | Customer Withdrawal |
| 502a8cee-6869-446e-b804-042cc35e46dd | 4/25/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 502a8cee-6869-446e-b804-042cc35e46dd | 4/25/2023 | WAXP | 992.00000000 | Customer Withdrawal |
| 502a8cee-6869-446e-b804-042cc35e46dd | 4/25/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 502a8cee-6869-446e-b804-042cc35e46dd | 4/25/2023 | WAXP | 1,000.00000000 | Customer Withdrawal |
| 502a8cee-6869-446e-b804-042cc35e46dd | 4/25/2023 | RVN | 5,037.54466824 | Customer Withdrawal |
| e51be557-1571-41ed-80f1-ae821901f8b6f | 4/14/2023 | BCH | 1.00141379 | Customer Withdrawal |
| e51be557-1571-41ed-80f1-ae821901f8b6f | 4/14/2023 | POWR | 264.00000000 | Customer Withdrawal |
| e51be557-1571-41ed-80f1-ae821901f8b6f | 4/14/2023 | ADA | 3,993.90000000 | Customer Withdrawal |
| e51be557-1571-41ed-80f1-ae821901f8b6f | 4/14/2023 | SC | 99,995.00000000 | Customer Withdrawal |
| e51be557-1571-41ed-80f1-ae821901f8b6f | 4/14/2023 | BTC | 0.57149711 | Customer Withdrawal |
| b224dfa8-efeb-4680-88bc-eb2b336c0664 | 4/4/2023 | XRP | 330.76544132 | Customer Withdrawal |
| b224dfa8-efeb-4680-88bc-eb2b336c0664 | 4/4/2023 | BTC | 0.00110036 | Customer Withdrawal |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | MANA | 37.00000000 | Customer Withdrawal |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | ADA | 74.00000000 | Customer Withdrawal |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | DOGE | 212.95056813 | Customer Withdrawal |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | LRC | 80.00000000 | Customer Withdrawal |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| c1b6406c-2736-4b72-95e8-026323d3c9d8 | 4/17/2023 | USD | 612.22000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/29/2023 | BSV | 17.97900000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/9/2023 | VIA | 0.90000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/8/2023 | VET | 21,837.00000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/8/2023 | ICX | 1,740.98000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/8/2023 | ICX | 24.98000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/29/2023 | ICX | 50.08000000 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/29/2023 | BTC | 0.03832650 | Customer Withdrawal |
| 29657e7b-0cf8-420f-a6c5-e719cf2710e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a91917f24-dbab-4041-9ab9-15c28575baea | 4/17/2023 | USD | 813.44000000 | Customer Withdrawal |
| 1434e811-3d78-45a2-8cbb-d89c967cda33 | 4/10/2023 | ADA | 32,447.45986005 | Customer Withdrawal |
| 1434e811-3d78-45a2-8cbb-d89c967cda33 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c42ce404-bf8c-4e5d-ba01-490ccc5dd8d5 | 4/12/2023 | BTC | 0.00251064 | Customer Withdrawal |
| 993c3c04-4b5b-4ac0-fa6eb-1ef9900 | 4/2/2023 | XLM | 69,999.95000000 | Customer Withdrawal |
| 993c3c04-4b5b-4ac0-fa6eb-1ef9900 | 3/20/2023 | BTC | 0.02375875 | Customer Withdrawal |
| 993c3c04-4b5b-4ac0-fa6eb-1ef9900 | 4/2/2023 | BTC | 0.21870000 | Customer Withdrawal |
| 993c3c04-4b5b-4ac0-fa6eb-1ef9900 | 3/26/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 993c3c04-4b5b-4ac0-fa6eb-1ef9900 | 4/2/2023 | BTC | 0.01770000 | Customer Withdrawal |
| f2803a6d-b079-4ee7-82d4-2a9c3411d67c | 4/12/2023 | USDT | 10.50000000 | Customer Withdrawal |
| f2803a6d-b079-4ee7-82d4-2a9c3411d67c | 2/28/2023 | USDT | 64.56146885 | Customer Withdrawal |
| f2803a6d-b079-4ee7-82d4-2a9c3411d67c | 3/20/2023 | USDT | 10.50000000 | Customer Withdrawal |
| 2efacdd7-a02f-4c3e-b267-a915c5049051 | 4/13/2023 | ETH | 0.18782799 | Customer Withdrawal |
| 1bfd4d1f-dc0e-4831-9f7c-91fa0a8d58f7 | 4/19/2023 | BTC | 0.02011615 | Customer Withdrawal |
| ac98b2b9-2044-4b5-83f6-5aad1a3304b4 | 4/4/2023 | USD | 1,197.28000000 | Customer Withdrawal |
| 4b0ffa9d-97f3-46e4-b418-304a6e9eaaff0 | 3/27/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 4b0ffa9d-97f3-46e4-b418-304a6e9eaaff0 | 4/5/2023 | HBAR | 43,934.13027420 | Customer Withdrawal |
| 0426dce-dbd8-4bef-aed5-85ff72fca69c | 4/8/2023 | ADA | 24.26515768 | Customer Withdrawal |
| 0426dce-dbd8-4bef-aed5-85ff72fca69c | 4/6/2023 | XLM | 51.09284971 | Customer Withdrawal |
| 0426dce-dbd8-4bef-aed5-85ff72fca69c | 4/6/2023 | XLM | 1,716.50488355 | Customer Withdrawal |
| 8a00784b-8ec2-4728-8533-cf2195c218bc | 4/10/2023 | USD | 231.00000000 | Customer Withdrawal |
| 8a00784b-8ec2-4728-8533-cf2195c218bc | 4/10/2023 | USD | 81.59000000 | Customer Withdrawal |
| f1426cf2-6a56-45c3-8286-8beea3bce27c8 | 4/21/2023 | USD | 723.59000000 | Customer Withdrawal |
| 06b0f1c0-bc8f-41a3-9958-18a83d5468f7 | 4/4/2023 | USD | 7,439.55000000 | Customer Withdrawal |
| 06b0f1c0-bc8f-41a3-9958-18a83d5468f7 | 4/12/2023 | USD | 0.99000000 | Customer Withdrawal |
| f892e7c3-9693-4910-a019-bcc343ea81a8 | 4/11/2023 | XRP | 3,090.36010000 | Customer Withdrawal |
| f892e7c3-9693-4910-a019-bcc343ea81a8 | 4/11/2023 | XRP | 4,191.00000000 | Customer Withdrawal |
| f892e7c3-9693-4910-a019-bcc343ea81a8 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f892e7c3-9693-4910-a019-bcc343ea81a8 | 4/11/2023 | BTC | 35.048.56010000 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | ETH | 1.03758258 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | ETH | 0.16580824 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | ZEC | 0.14639737 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | BCH | 0.21275000 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/24/2023 | OK | 537.03732945 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | STRAX | 27.49141512 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | XVG | 4,276.11587983 | Customer Withdrawal |
| 8f535f61-d5cf-4423-9766-546375a71231 | 4/23/2023 | BTC | 0.04228701 | Customer Withdrawal |
| 036e7334-b638-49ed-9189-0cbd20d10d00 | 2/10/2023 | USD | 3,341.31000000 | Customer Withdrawal |
| 036e7334-b638-49ed-9189-0cbd20d10d00 | 4/10/2023 | USD | 3,822.13000000 | Customer Withdrawal |
| f4ac62e6-065d-41cc-90de-97bc3f0f779 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ac62e6-065d-41cc-90de-97bc3f0f779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ac62e6-065d-41cc-90de-97bc3f0f779 | 4/12/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9702826-533b-423f-9cae-227c4692683f | 4/13/2023 | USDT | 60.33401900 | Customer Withdrawal |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | 4/20/2023 | USDC | 0.65000000 | Customer Withdrawal |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | 4/20/2023 | USDC | 1.26452582 | Customer Withdrawal |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | 4/20/2023 | USD | 0.00014573 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | 4/20/2023 | APE | 11.62973236 | Customer Withdrawal |
| 8a751ff6-6115-408f-a69f-ef615040993d | 4/22/2023 | ROD | 4,331.00000000 | Customer Withdrawal |
| 8a751ff6-6115-408f-a69f-ef615040993d | 4/22/2023 | XMY | 9,411.70000000 | Customer Withdrawal |
| 8a751ff6-6115-408f-a69f-ef615040993d | 4/22/2023 | SIGNA | 7,527.64623816 | Customer Withdrawal |
| 0af50af5-cd8c-4e06-b5b0-48c4500eac0 | 4/13/2023 | HBAR | 11,472.76765231 | Customer Withdrawal |
| 635575e-cadd-4721-96bf-059882578200 | 4/26/2023 | ADA | 7,535.53961227 | Customer Withdrawal |
| 635575e-cadd-4721-96bf-059882578200 | 4/26/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 635575e-cadd-4721-96bf-059882578200 | 4/26/2023 | ADA | 1.99000000 | Customer Withdrawal |
| 635575e-cadd-4721-96bf-059882578200 | 4/26/2023 | SHIB | 48,649,187.05000000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/13/2023 | RLC | 38.24251459 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/13/2023 | ROD | 2,174,943.80580280 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/13/2023 | ROD | 0.00000000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | OMG | 585.68500000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | DGB | 395.34140115277 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | USDT | 2,991.00000000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | USDT | 1.19100000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | USDT | 16,551.74144733 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | BTC | 0.00283829 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | EWT | 256.07493437 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/11/2023 | EWT | 19.90600000 | Customer Withdrawal |
| 429a2116-3475-412-aef9-07fbc6e6dec9 | 4/12/2023 | USD | 8,124.05000000 | Customer Withdrawal |
| 7dd10817-4584-4a16-965d-a7bede71 be6 | 4/28/2023 | USD | 26.71000000 | Customer Withdrawal |
| 90dfaee3-503b-4a6e-9fea-b04756dc9ab | 4/11/2023 | ETH | 0.34288420 | Customer Withdrawal |
| af1c3d54-b7fd-4421-afb1-e0a9c2e59c77 | 4/21/2023 | OMG | 112.00000000 | Customer Withdrawal |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | 4/4/2023 | XRP | 0.10252472 | Customer Withdrawal |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | 4/4/2023 | ADA | 22.81330281 | Customer Withdrawal |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | 4/4/2023 | SC | 2,005.90000000 | Customer Withdrawal |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | 4/4/2023 | DOGE | 429.16103328 | Customer Withdrawal |
| eaa3bdfd-d544-4ac6-926f-2f3953ee9ec | 4/24/2023 | LTC | 13.99000000 | Customer Withdrawal |
| 1fda0d2b-b447-4702-896c-a1b410f10a14 | 4/29/2023 | ADA | 3,110.44813877 | Customer Withdrawal |
| 1fda0d2b-b447-4702-896c-a1b410f10a14 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5d5d2b47-bb16-4b40-882a-5f7ee6c5be4 | 4/13/2023 | NEO | 0.41687000 | Customer Withdrawal |
| b503db55-0746-4866-b580-7c2f2384b9d8 | 4/11/2023 | XRP | 1,008.00000000 | Customer Withdrawal |
| 6b5f30d4-fe86-4470-bf20-1922f6e7bf0 | 3/9/2023 | ADA | 1.095296575 | Customer Withdrawal |
| 6b5f30d4-fe86-4470-bf20-1922f6e7bf0 | 3/19/2023 | IRIS | 9,996.94000000 | Customer Withdrawal |
| 4d4da5e50-caae-4f2f-b4c4-dfff23fe2da | 2/9/2023 | BTTOLD | 1,031.29000000 | Customer Withdrawal |
| f2e93401-b399-4562-ae20-a92c9-5b570c964e | 4/17/2023 | USD | 23.60000000 | Customer Withdrawal |
| 480ceeea-a6e8-473d-a7ec-f15c0c62fec62 | 3/20/2023 | USD | 76.77000000 | Customer Withdrawal |
| 67cfc6c3-f445-40ba-a020-777b45a8e65c | 4/12/2023 | USD | 2,240.00000000 | Customer Withdrawal |
| f2e93452-a8b5-41a3-8e23-389421ff832a | 3/22/2023 | USD | 58.23000000 | Customer Withdrawal |
| f2e93452-a8b5-41a3-8e23-389421ff832a | 4/7/2023 | DOGE | 985.49000000 | Customer Withdrawal |
| f2e93452-a8b5-41a3-8e23-389421ff832a | 4/7/2023 | SC | 100,555.78000000 | Customer Withdrawal |
| b5902150-5ec8-4349-a72a-1643b925864 | 4/2/2023 | BTC | 0.10375000 | Customer Withdrawal |
| 2bf2e77e-d9bd-4e69-9f07-4ce2a3d-5bd97 | 4/8/2023 | USD | 1.00000000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/15/2023 | XRP | 0.05000000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/15/2023 | ETH | 0.54500000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/17/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/17/2023 | ADA | 424,399.96000000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/15/2023 | USD | 3.00000000 | Customer Withdrawal |
| f0d94832-133e-4e28-a22b-662e006460a70 | 4/17/2023 | USD | 6,770.00000000 | Customer Withdrawal |
| e7bd7877-2f7a-42f8-82be-58198071814c | 4/11/2023 | ADA | 1,554.16710806 | Customer Withdrawal |
| e7bd7877-2f7a-42f8-82be-58198071814c | 4/11/2023 | ADA | 2.95000000 | Customer Withdrawal |
| b503db55-5d5b-4e4e-9ae2-4dd2c32d0f5d | 4/12/2023 | XRP | 1.03695000 | Customer Withdrawal |
| 33ff6b2c-62f0-4d84-8e60-f21a11eb1c56 | 4/6/2023 | USDT | 32.60000000 | Customer Withdrawal |
| 33ff6b2c-62f0-4d84-8e60-f21a11eb1c56 | 4/13/2023 | ADA | 682.78000000 | Customer Withdrawal |
| 4db1744c-caca8-45bd-8d42-fa6682-b5bacc | 4/19/2023 | ETH | 0.01139008 | Customer Withdrawal |
| 4db1744c-caca8-45bd-8d42-fa6682-b5bacc | 4/21/2023 | ADA | 50.42613373 | Customer Withdrawal |
| 84455a5-5937-4d6a-940f-e20f43f67135 | 3/23/2023 | USD | 25.05000000 | Customer Withdrawal |
| 63fffa72-6a2f-4222-9e38-e66c6e98693a | 4/19/2023 | DOGE | 20,916.91122906 | Customer Withdrawal |
| 4593d905-66cf-436b-a6e9-3a36e9c20f4e | 4/8/2023 | BTC | 0.13844096 | Customer Withdrawal |
| 4593d905-66cf-436b-a6e9-3a36e9c20f4e | 4/18/2023 | DOGE | 8,451.00000000 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | XRP | 0.02990499 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | OMG | 105.11384516 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | XRP | 807.00049425 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | ADA | 334.45530662 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | 4/30/2023 | BTC | 0.01967328 | Customer Withdrawal |
| b1fa020c-1759-4d27-8ea2-3faffa35ce5f | 4/3/2023 | USD | 12.59000000 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/29/2023 | LSK | 67.54069133 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/29/2023 | ETH | 0.04480618 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/30/2023 | OMG | 90.00000000 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/29/2023 | ARK | 409.03382524 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/30/2023 | DGB | 12,334.28226000 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/30/2023 | DNT | 11,164.00000000 | Customer Withdrawal |
| 83cd0b6-89ac-4019-a206-0bb9a7aa81c | 4/29/2023 | ETHW | 0.04730618 | Customer Withdrawal |
| 3a547a4a-023d-4d60-b0f3-aed947f4b33b | 4/6/2023 | ADA | 3.11000000 | Customer Withdrawal |
| 3a547a4a-023d-4d60-b0f3-aed947f4b33b | 4/6/2023 | ADA | 3.149000000 | Customer Withdrawal |
| 3a547a4a-023d-4d60-b0f3-aed947f4b33b | 4/4/2023 | XLM | 507.29458166 | Customer Withdrawal |
| 3fa176c1-9ef3-4e46-b80c-4442d5d7d43 | 4/13/2023 | USD | 6,518.94000000 | Customer Withdrawal |
| 4f7c6b0d-5a3c-4889-4fd5-91c4e049a3a8 | 2/9/2023 | BTTOLD | 1,033.39000000 | Customer Withdrawal |
| 6af0f335-ca1f-46fc-bf15-dab2775bce2 | 3/21/2023 | USDT | 15.01000000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/19/2023 | POWR | 9.00000000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/19/2023 | POWR | 1.99000000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/27/2023 | DCR | 0.20498251 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/29/2023 | ADA | 0.36516000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/27/2023 | FIL | 19.96000000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/29/2023 | ADA | 0.36516000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/27/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| 52acb3d8-266b-4be6-bd4b-5fdacbd57d1 | 4/27/2023 | SC | 100.00000000 | Customer Withdrawal |
| 81f8947-6123-4f3d-b0c8-c6d28a89aaf6 | 3/8/2023 | USD | 80.25000000 | Customer Withdrawal |
| 81f8947-6123-4f3d-b0c8-c6d28a89aaf6 | 4/10/2023 | USD | 662.00000000 | Customer Withdrawal |
| 291f8492-fea8-4c5f-a41c-4b22e0c5c8 | 4/14/2023 | ETH | 1.59000000 | Customer Withdrawal |
| 291f8492-fea8-4c5f-a41c-4b22e0c5c8 | 4/15/2023 | ADA | 525.95090000 | Customer Withdrawal |
| 291f8492-fea8-4c5f-a41c-4b22e0c5c8 | 4/15/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 291f8492-fea8-4c5f-a41c-4b22e0c5c8 | 4/15/2023 | SC | 40,000.00000000 | Customer Withdrawal |
| 291f8492-fea8-4c5f-a41c-4b22e0c5c8 | 4/14/2023 | USD | 949.99000000 | Customer Withdrawal |
| ac265abcd-2dd3-4916-9065-07ea363e75a | 4/14/2023 | USDT | 26.48000000 | Customer Withdrawal |
| 5ece9a79-6a4-4d3c-9d01-a9b5a55b1c4 | 4/26/2023 | LTC | 0.99850000 | Customer Withdrawal |
| 96170442-2f3e-43c7-bc8a-a4c7f64eee0d | 4/25/2023 | XRP | 880.26524724 | Customer Withdrawal |
| 89a4bc6f-e2c9-4e1e-9d5e-68ce78d59d4 | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 89a4bc6f-e2c9-4e1e-9d5e-68ce78d59d4 | 4/16/2023 | BTC | 0.14736000 | Customer Withdrawal |
| 89a4bc6f-e2c9-4e1e-9d5e-68ce78d59d4 | 4/16/2023 | BTC | 0.18000000 | Customer Withdrawal |
| 89a4bc6f-e2c9-4e1e-9d5e-68ce78d59d4 | 4/16/2023 | ETH | 0.32000000 | Customer Withdrawal |
| 89a4bc6f-e2c9-4e1e-9d5e-68ce78d59d4 | 4/16/2023 | ETH | 0.10200000 | Customer Withdrawal |
| 01a51756-4cfa-4e76-84d0-9f6e0de81f4 | 4/7/2023 | ADA | 28.00000000 | Customer Withdrawal |
| d38e17e0-1d25-4538-9877-cb72e7b21 | 4/17/2023 | ADA | 82.00000000 | Customer Withdrawal |
| 0597e709-1d20-4538-9877-cb72e7b21 | 4/19/2023 | OMG | 6.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0597e70b-1d20-4538-9877-52f723e1b7e2 | 2/22/2023 | USDT | 260.50000000 | Customer Withdrawal |
| 0597e70b-1d20-4538-9877-52f723e1b7e2 | 2/22/2023 | USDT | 100.50000000 | Customer Withdrawal |
| 0597e70b-1d20-4538-9877-52f723e1b7e2 | 2/22/2023 | USDT | 695.50000000 | Customer Withdrawal |
| 0597e70b-1d20-4538-9877-52f723e1b7e2 | 2/22/2023 | GRT | 3,654.00000000 | Customer Withdrawal |
| 0597e70b-1d20-4538-9877-52f723e1b7e2 | 2/22/2023 | GRT | 154.00000000 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | ETH | 0.44721333 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | ADA | 2,155.89453959 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | ZRX | 2,815.01098785 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | XLM | 4,178.06835470 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | BAT | 1,678.12820513 | Customer Withdrawal |
| 2571066b-323f-444f-86b5-83ca522790ed | 4/4/2023 | BTC | 0.06484659 | Customer Withdrawal |
| 53159b7e-3f73-4fe2-afaf-6871bcf4ef56 | 4/29/2023 | BTC | 0.09089587 | Customer Withdrawal |
| c4bdad05-4ecc-40b9-b51d-11e3ba9d7979 | 4/18/2023 | BTC | 0.00372984 | Customer Withdrawal |
| f1299556-2c2a-4619-bfe9-2ecbb5f94f96 | 4/7/2023 | ETH | 2.56275336 | Customer Withdrawal |
| f1299556-2c2a-4619-bfe9-2ecbb5f94f96 | 4/7/2023 | DOGE | 25,075.95045061 | Customer Withdrawal |
| 2823bd4b-4a44-4ad9-b77b-b3c3e393e67c | 4/12/2023 | USD | 26.85000000 | Customer Withdrawal |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | 4/11/2023 | ETH | 2.29839201 | Customer Withdrawal |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 7c3d2a32-3b27-42e3-bea0-8c9ce7c6f271 | 3/2/2023 | BTC | 0.02225322 | Customer Withdrawal |
| 7c3d2a32-3b27-42e3-bea0-8c9ce7c6f271 | 3/2/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5bede1ee-3ba9-4387-bf55-f0f21857b233 | 4/4/2023 | XRP | 599.00000000 | Customer Withdrawal |
| b66f4db5-3201-4a38-8de7-ad6959021550 | 4/4/2023 | USD | 146.76000000 | Customer Withdrawal |
| da1e5686-cdec-4db0-8209-fcc02933b1a7 | 4/27/2023 | HBAR | 21,682.72858115 | Customer Withdrawal |
| da1e5686-cdec-4db0-8209-fcc02933b1a7 | 4/27/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| da1e5686-cdec-4db0-8209-fcc02933b1a7 | 4/27/2023 | SC | 100,005.27200000 | Customer Withdrawal |
| b11e86ea-9021-44f0-a055-4bffcd0383f7c | 4/13/2023 | USD | 59,247.86000000 | Customer Withdrawal |
| 9d130be8-4159-4744-b63c-ba17808267 18 | 4/25/2023 | BTC | 0.00361784 | Customer Withdrawal |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | 4/26/2023 | LTC | 6.29289840 | Customer Withdrawal |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | 4/26/2023 | WAXP | 7,116.11316053 | Customer Withdrawal |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | 4/26/2023 | USDT | 1,965.69417081 | Customer Withdrawal |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | 4/26/2023 | SOLVE | 11,942.68160711 | Customer Withdrawal |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | 4/26/2023 | USD | 50.26000000 | Customer Withdrawal |
| 7c7045055-7f31-4a04-958f-2d18337544da | 4/14/2023 | QTUM | 21.29122820 | Customer Withdrawal |
| 7c7045055-7f31-4a04-958f-2d18337544da | 4/14/2023 | POWR | 865.95782868 | Customer Withdrawal |
| 7c7045055-7f31-4a04-958f-2d18337544da | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7c7045055-7f31-4a04-958f-2d18337544da | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7c7045055-7f31-4a04-958f-2d18337544da | 4/17/2023 | BTC | 0.17820974 | Customer Withdrawal |
| 844e55cc-4fa7-4a82-b805-9cd9b83bb449 | 4/5/2023 | HBAR | 19,413.66731618 | Customer Withdrawal |
| 768aad1b-98ff-4f40-8161-8544f2b5de59a | 4/12/2023 | USD | 203.27000000 | Customer Withdrawal |
| f36a2351-de34-4ab6-aedd-c490ef4fd587 | 4/12/2023 | USD | 695.00000000 | Customer Withdrawal |
| 99f3db29-85ec-4b57-9b58-53d58a410aca | 2/18/2023 | BTC | 0.05305956 | Customer Withdrawal |
| 99f3db29-85ec-4b57-9b58-53d58a410aca | 2/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 99f3db29-85ec-4b57-9b58-53d58a410aca | 2/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 99f3db29-85ec-4b57-9b58-53d58a410aca | 2/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 99f3db29-85ec-4b57-9b58-53d58a410aca | 2/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | 4/23/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | 4/23/2023 | ADA | 1,489.00000000 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/3/2023 | LSK | 5.28652579 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/3/2023 | LINK | 249.15000000 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/3/2023 | OMG | 368.07953246 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/3/2023 | ZRX | 3,891.64702148 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/3/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| bca79490-1831-4ae1-9046-706713da001c | 4/4/2023 | ALGO | 557.61850124 | Customer Withdrawal |
| bc16368-a884-4296-b411-e662bdcc713b | 4/5/2023 | DOGE | 789.18097319 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | ADA | 391.35733270 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | HBAR | 4,344.25804691 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | DGB | 19,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | DGB | 3,730.80058038 | Customer Withdrawal |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | 4/28/2023 | DG | 9.80000000 | Customer Withdrawal |
| 45aa552b-fae7-43c3-896b-d75a2fccb692 | 4/21/2023 | BTC | 0.00158882 | Customer Withdrawal |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | 4/22/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | 4/22/2023 | ADA | 10.90000000 | Customer Withdrawal |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | 4/24/2023 | BTC | 0.00025822 | Customer Withdrawal |
| 495e0af7-4e9f-4647-8e6a-f55f7431a518 | 4/6/2023 | DOGE | 13,178.38055746 | Customer Withdrawal |
| 495e0af7-4e9f-4647-8e6a-f55f7431a518 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6aa3359e-5a92-489e-8252-c57abdf90dc3 | 4/10/2023 | USD | 415.38000000 | Customer Withdrawal |
| 910bc49d-46a7-466a-b0f7-bc627a4062e5 | 4/1/2023 | LTC | 1.32000000 | Customer Withdrawal |
| 176121b5-7e81-42c4-9493-b747d3da1a2c | 4/22/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e132163c-19e0-4076-9856-7a004ca3c7b5 | 4/13/2023 | USD | 665.58000000 | Customer Withdrawal |
| 0d35f3c2-f652-4978-bdc4-4c270728da06 | 3/10/2023 | TRX | 91,027.60000000 | Customer Withdrawal |
| 0d35f3c2-f652-4978-bdc4-4c270728da06 | 2/9/2023 | TRX | 153,923.60000000 | Customer Withdrawal |
| 999ff474-9798-4c69-9fa6-c0f9594a393a | 4/25/2023 | XRP | 179.00000000 | Customer Withdrawal |
| 999ff474-9798-4c69-9fa6-c0f9594a393a | 4/14/2023 | USDT | 17.16862526 | Customer Withdrawal |
| 999ff474-9798-4c69-9fa6-c0f9594a393a | 4/20/2023 | USD | 102.35000000 | Customer Withdrawal |
| 999ff474-9798-4c69-9fa6-c0f9594a393a | 4/18/2023 | FLR | 26.19710000 | Customer Withdrawal |
| 8ee787e0-e8fe-4a22-a73e-3e4b4055188c | 4/11/2023 | USD | 48.74000000 | Customer Withdrawal |
| 8ee787e0-e8fe-4a22-a73e-3e4b4055188c | 4/11/2023 | USD | 296.27000000 | Customer Withdrawal |
| cc148be2-faec-4367-9423-3c6cd62cec05 | 4/5/2023 | USD | 1,097.77000000 | Customer Withdrawal |
| 7d47bed2-2dbd-4fd0-a96d-d9ac24a2b6df | 4/3/2023 | USD | 2,263.49000000 | Customer Withdrawal |
| 0ae27670-6f54-4918-89e0-606e1768 3bd3 | 4/4/2023 | USD | 90.40000000 | Customer Withdrawal |
| e2addf27-a390-4cce-91b3-87518eb9c08f | 4/12/2023 | BTC | 0.06302297 | Customer Withdrawal |
| 75c4126d-f691-464a-829a-331451ce7a86 | 4/5/2023 | ADA | 8.62732394 | Customer Withdrawal |
| 75c4126d-f691-464a-829a-331451ce7a86 | 4/5/2023 | USDT | 43.95079197 | Customer Withdrawal |
| 75c4126d-f691-464a-829a-331451ce7a86 | 4/5/2023 | DOGE | 1,666.67000000 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | XRP | 141.00000000 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | MANA | 294.50000000 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | ADA | 214.50000000 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | TRX | 2,126.30339300 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | BTC | 0.00491801 | Customer Withdrawal |
| cafc2efd-1b83-41f3-a692-b8c05e903820 | 4/26/2023 | FLR | 20.45549000 | Customer Withdrawal |
| cbf13aad-8210-4d8e-8eb3-b121003c09ce | 4/4/2023 | USD | 2.00000000 | Customer Withdrawal |
| 34b42103-27e6-42d5-be82-c312aa90cc4b | 4/4/2023 | USD | 10.65000000 | Customer Withdrawal |
| 4c3becb3-cdfb-497e-8cde-7dec69 162921 | 2/9/2023 | BTTOLD | 997.31360100 | Customer Withdrawal |
| 0cd3a14a-4eb2-4972-ac87-6e5f4cb1b836 | 2/9/2023 | BTTOLD | 9,183.06678700 | Customer Withdrawal |
| 0cd3a14a-4eb2-4972-ac87-6e5f4cb1b836 | 2/9/2023 | USD | 2,328.57000000 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/25/2023 | ANT | 31.65407589 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/11/2023 | ETH | 0.2308 1481 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/11/2023 | XRP | 467.66865440 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/25/2023 | GLM | 2,584.53827109 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/25/2023 | DOGE | 3,004.18405717 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/27/2023 | ETH | 0.23301481 | Customer Withdrawal |
| 9368b4fb-8eaf-435b-af72-eb61c03cdadd | 4/25/2023 | FLR | 69.81231179 | Customer Withdrawal |
| 3def31cc-f244-40b5-9c63-7215 1b73e3c3 | 2/17/2023 | USD | 13.90000000 | Customer Withdrawal |
| 3def31cc-f244-40b5-9c63-7215 1b73e3c3 | 2/8/2023 | USD | 13.90000000 | Customer Withdrawal |
| 907bd1b1-9d5b-4405-882b-a07363939ccd | 4/28/2023 | DOGE | 40.40843943 | Customer Withdrawal |
| 55155b9b-a0f5-4e94-8c2d-45e1fbcafe06 | 4/12/2023 | USD | 30.94000000 | Customer Withdrawal |
| f40d8a3a-bbb0-4f4d-8c36-04b6d4cb9a13 | 4/12/2023 | USD | 1,220.21000000 | Customer Withdrawal |
| fa0f9621-20be-4f36-8bf3-5b464a4be59f | 4/7/2023 | HBAR | 426.35878767 | Customer Withdrawal |
| fa0f9621-20be-4f36-8bf3-5b464a4be59f | 4/7/2023 | RVN | 344.00000000 | Customer Withdrawal |
| 566978003b-1a77-4654-b476-b9cae9ba0202e | 4/9/2023 | XEM | 40.63000000 | Customer Withdrawal |
| 012c4f55-c4b8-4207-bdd4-74af3aae622b | 4/10/2023 | USD | 46.11000000 | Customer Withdrawal |
| ed6b1a9b-4fc25b-9c6c-a9ff59f6c34a0 | 4/7/2023 | XVG | 10,993.00000000 | Customer Withdrawal |
| 775cf54f-94ec-4046-8b88-0751bf116819 | 4/7/2023 | USDT | 64.24000000 | Customer Withdrawal |
| fed397ee-551e-4bea-bdc4-c55255b47924 | 4/13/2023 | XLM | 15.00000000 | Customer Withdrawal |
| fed397ee-551e-4bea-bdc4-c55255b47924 | 4/13/2023 | XRP | 149.00000000 | Customer Withdrawal |
| fed397ee-551e-4bea-bdc4-c55255b47924 | 4/13/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| fed397ee-551e-4bea-bdc4-c55255b47924 | 4/13/2023 | DOGE | 68,436.25448529 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fed397ee-551e-4bea-bdc4-c55255b47924 | 4/13/2023 | DOGE | 68,436.25448530 | Customer Withdrawal |
| e1f45e0e-c5e1-472f0-8e13-1cc069ba9041 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| e1f45e0e-c5e1-472f0-8e13-1cc069ba9041 | 4/6/2023 | USD | 1,061.98000000 | Customer Withdrawal |
| 139e57a1-fee4-4392-83d0-1f86dc36c050 | 4/7/2023 | DGB | 721.80000000 | Customer Withdrawal |
| 21d2b964-11f7-4936-a8b0-a0cc4ad628c7 | 4/29/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 21d2b964-11f7-4936-a8b0-a0cc4ad628c7 | 4/29/2023 | HBAR | 6.30000000 | Customer Withdrawal |
| 21d2b964-11f7-4936-a8b0-a0cc4ad628c7 | 4/29/2023 | HBAR | 4,487.00294777 | Customer Withdrawal |
| 16b89262-6ae8-4500-940a-6704ef6bea29 | 4/14/2023 | ETH | 0.03390000 | Customer Withdrawal |
| 16b89262-6ae8-4500-940a-6704ef6bea29 | 4/21/2023 | DOGE | 1,780.98770984 | Customer Withdrawal |
| 16b89262-6ae8-4500-940a-6704ef6bea29 | 4/14/2023 | DOGE | 19,382.00000000 | Customer Withdrawal |
| 6c0d449c-4e6b-41ad-8336-7ffb6acce887 | 4/28/2023 | LTC | 0.08633798 | Customer Withdrawal |
| 5f9d3a74-0813-4cbb-9936-d651e983bf1f | 4/10/2023 | USD | 19,995.38256590 | Customer Withdrawal |
| 5f9d3a74-0813-4cbb-9936-d651e983bf1f | 4/10/2023 | USD | 115.71000000 | Customer Withdrawal |
| d0a0b0c0-a9e2-4536-a4bd-cbac20d19908 | 4/15/2023 | USDC | 1.75859549 | Customer Withdrawal |
| d0a0b0c0-a9e2-4536-a4bd-cbac20d19908 | 4/15/2023 | USDC | 53.58672028 | Customer Withdrawal |
| d0a0b0c0-a9e2-4536-a4bd-cbac20d19908 | 4/15/2023 | USDC | 0.10010011 | Customer Withdrawal |
| 5ec444fb-4738-42b7-b1c7-fe6c8afd9a4d | 4/14/2023 | RDD | 44.72703700 | Customer Withdrawal |
| 5ec444fb-4738-42b7-b1c7-fe6c8afd9a4d | 4/14/2023 | DGB | 6.12292151 | Customer Withdrawal |
| 5ec444fb-4738-42b7-b1c7-fe6c8afd9a4d | 4/14/2023 | MUNT | 63.63750625 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | SAND | 290.00000000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/13/2023 | USDT | 12.49289884 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | USDT | 5,222.02854900 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ENJ | 2,790.00000000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ETH | 0.03183906 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ADA | 62.50000000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/1/2023 | ETH | 0.01061000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/13/2023 | POWR | 718.00000000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | OMG | 72.00000000 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ADA | 662.45049504 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/13/2023 | ADA | 712.69138752 | Customer Withdrawal |
| 6c721c6c-cc65-4e4c-932c-bb04c3555ce4 | 4/3/2023 | ADA | 79.00000000 | Customer Withdrawal |
| e8a7e3-46ce-4c3b-a415-3a7daf97559c | 4/7/2023 | DOGE | 1,996.78659394 | Customer Withdrawal |
| 39945367-3304-41ee-8a4c-b3e5 15f41fb0 | 4/12/2023 | LTC | 27.99000000 | Customer Withdrawal |
| 39945367-3304-41ee-8a4c-b3e5 15f41fb0 | 4/12/2023 | USD | 500.00000000 | Customer Withdrawal |
| 84a4b7e8-1448-4c63-bae3-3017fc59e214 | 4/8/2023 | SC | 6,060.17708441 | Customer Withdrawal |
| 84a4b7e8-1448-4c63-bae3-3017fc59e214 | 4/8/2023 | DOGE | 4,632.40000000 | Customer Withdrawal |
| fec3e94c-9d5f-40e4-a97a-ba0525455a59 | 4/27/2023 | LTC | 0.79837486 | Customer Withdrawal |
| fec3e94c-9d5f-40e4-a97a-ba0525455a59 | 4/27/2023 | USDT | 0.00139381 | Customer Withdrawal |
| fec3e94c-9d5f-40e4-a97a-ba0525455a59 | 4/27/2023 | BTC | 0.01454600 | Customer Withdrawal |
| fec3e94c-9d5f-40e4-a97a-ba0525455a59 | 4/27/2023 | USD | 615.18000000 | Customer Withdrawal |
| d78e40f4-f1 5c-4876-be82-2ae694ca8e07 | 4/14/2023 | USD | 0.23000000 | Customer Withdrawal |
| a217fb15-f1eb-44a3-a7e8-edac0d 18268a | 4/17/2023 | ETH | 1.58011747 | Customer Withdrawal |
| a217fb15-f1eb-44a3-a7e8-edac0d 18268a | 4/17/2023 | USD | 831.64000000 | Customer Withdrawal |
| a217fb15-f1eb-44a3-a7e8-edac0d 18268a | 4/17/2023 | BTC | 0.00211789 | Customer Withdrawal |
| 23772a7d-3450-4c02-a5d0-39fa39aecdf1 | 3/31/2023 | BTC | 0.43865000 | Customer Withdrawal |
| 23772a7d-3450-4c02-a5d0-39fa39aecdf1 | 4/11/2023 | BTC | 0.00387000 | Customer Withdrawal |
| c82da6d7-bade-4ed4-8660-949e7580d15b | 4/5/2023 | BCH | 0.18711850 | Customer Withdrawal |
| c82da6d7-bade-4ed4-8660-949e7580d15b | 4/5/2023 | UMA | 132.00638384 | Customer Withdrawal |
| c82da6d7-bade-4ed4-8660-949e7580d15b | 4/5/2023 | SIGNA | 72.90518029 | Customer Withdrawal |
| c82da6d7-bade-4ed4-8660-949e7580d15b | 4/5/2023 | ZEC | 32,935.95317124 | Customer Withdrawal |
| c82da6d7-bade-4ed4-8660-949e7580d15b | 4/5/2023 | ZEC | 5,414.40000000 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | SC | 71,904.53231922 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | DGB | 689.43753210 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | LTC | 1.86500000 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | XLM | 0.33539416 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | DOGE | 2,854.59074700 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | BTC | 0.00820000 | Customer Withdrawal |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | 4/1/2023 | USD | 22.69000000 | Customer Withdrawal |
| 88c63470-0347-445b-a0d3-2c9d5280d6b1 | 4/22/2023 | USDT | 27.19114617 | Customer Withdrawal |
| 88c63470-0347-445b-a0d3-2c9d5280d6b1 | 4/22/2023 | RVN | 10,018.60482400 | Customer Withdrawal |
| 88c63470-0347-445b-a0d3-2c9d5280d6b1 | 4/22/2023 | GAME | 6,273.64896216 | Customer Withdrawal |
| 88c63470-0347-445b-a0d3-2c9d5280d6b1 | 4/22/2023 | XRP | 950.71840277 | Customer Withdrawal |
| ec6de9e1-6d9f-4863-b489-566da59b1ded | 4/5/2023 | ETH | 0.03390000 | Customer Withdrawal |
| 727a02b1-5874-4278-865c-2c335d3407b9 | 4/14/2023 | USD | 43.91000000 | Customer Withdrawal |
| 727a02b1-5874-4278-865c-2c335d3407b9 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| b7aed1a4-b010-4227-9381-5246704e0e4d | 4/4/2023 | USD | 15.98984372 | Customer Withdrawal |
| 5362664a-6f2d-4f61-ae79-536d44bf5b18 | 4/14/2023 | DOGE | 15,508.94473712 | Customer Withdrawal |
| 5392664a-6f2d-4f61-ae79-536d44bf5b18 | 4/14/2023 | SC | 362.00047212 | Customer Withdrawal |
| 4f18c5ff-d6cd-40b3-bdab-f7f73546a54a | 2/28/2023 | USD | 0.57000000 | Customer Withdrawal |
| 4f18c5ff-d6cd-40b3-bdab-f7f73546a54a | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4f18c5ff-d6cd-40b3-bdab-f7f73546a54a | 4/6/2023 | XRP | 12,599.00000000 | Customer Withdrawal |
| 4f18c5ff-d6cd-40b3-bdab-f7f73546a54a | 4/6/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 4f18c5ff-d6cd-40b3-bdab-f7f73546a54a | 4/5/2023 | BTC | 0.05551000 | Customer Withdrawal |
| 7b7f964f-c6cc-4883-8b38-1ad88285a54a | 4/12/2023 | USD | 22.96000000 | Customer Withdrawal |
| 7b7f964f-c6cc-4883-8b38-1ad88285a54a | 4/12/2023 | USD | 23.00000000 | Customer Withdrawal |
| 7b7f964f-c6cc-4883-8b38-1ad88285a54a | 4/12/2023 | BTC | 0.00012256 | Customer Withdrawal |
| f21e2a4e-1d8d-4acb-86e5-5e81fd2a9a | 4/20/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| f21e2a4e-1d8d-4acb-86e5-5e81fd2a9a | 4/20/2023 | XLM | 18,499.00000000 | Customer Withdrawal |
| 4447e1a7-dbe4-4719-b839-c35b4a3de22f | 4/17/2023 | DOGE | 1,028.01841135 | Customer Withdrawal |
| f2cf21be-fac5-4b7e-b5ce-7a70c8e720f | 4/17/2023 | USD | 4,873.38000000 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/14/2023 | USD | 0.56000000 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/17/2023 | XRP | 478.00000000 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/14/2023 | LTC | 3.99000000 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/17/2023 | ARK | 25.12868922 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/14/2023 | DOGE | 7,873.05000000 | Customer Withdrawal |
| f9cf2b1e-fac5-4b7e-b5ce-7a70c8e720f | 4/14/2023 | SC | 6,010.15000000 | Customer Withdrawal |
| fba37f1e-c8cf-4b7e-b5ce-7a70c8e720f | 4/14/2023 | MANA | 120.00000000 | Customer Withdrawal |
| fba37f1e-c8cf-4b7e-b5ce-7a70c8e720f | 4/14/2023 | DOGE | 630.49239000 | Customer Withdrawal |
| fba37f1e-c8cf-4b7e-b5ce-7a70c8e720f | 4/14/2023 | SC | 346.00000000 | Customer Withdrawal |
| d7a59980-db0e-4dc2-9666-5e8dce8b61ea | 4/3/2023 | DOGE | 19,240.00000000 | Customer Withdrawal |
| d7a59980-db0e-4dc2-9666-5e8dce8b61ea | 3/31/2023 | ETH | 0.09500000 | Customer Withdrawal |
| d7a59980-db0e-4dc2-9666-5e8dce8b61ea | 4/3/2023 | FLR | 3,499.00000000 | Customer Withdrawal |
| d7a59980-db0e-4dc2-9666-5e8dce8b61ea | 4/6/2023 | DOT | 36.78000000 | Customer Withdrawal |
| f7aed5c3-c209-4fdf-bad8-a2f0ceb0d3a | 4/11/2023 | USD | 5.56000000 | Customer Withdrawal |
| f7aed5c3-c209-4fdf-bad8-a2f0ceb0d3a | 4/11/2023 | BTC | 0.00014500 | Customer Withdrawal |
| f7aed5c3-c209-4fdf-bad8-a2f0ceb0d3a | 4/11/2023 | XRP | 13.33007558 | Customer Withdrawal |
| f7aed5c3-c209-4fdf-bad8-a2f0ceb0d3a | 4/13/2023 | GLM | 1,221.90767464 | Customer Withdrawal |
| f7aed5c3-c209-4fdf-bad8-a2f0ceb0d3a | 4/30/2023 | BTC | 291.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | SC | 500.90000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | XLM | 9,906.84867255 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | TRX | 47.60000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | ETH | 39.94760000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | BTT | 1,061.907.6540000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | FIL | 53.45535527 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | LINK | 68.60000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | LINK | 6.60000000 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | POWR | 4,496.4323639 | Customer Withdrawal |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | 4/30/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/22/2023 | WAVES | 1,446.43043848 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/22/2023 | ETH | 0.3745000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/22/2023 | ETH | 1.3945000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/25/2023 | ETH | 1,296.11408325 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/27/2023 | ETH | 149.99450000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/21/2023 | ETH | 263.49450000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | DCR | 361.76135138 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | NEO | 1.454.00000000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | ZEN | 220.94458882 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | BCH | 3.63520395 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | BNT | 1,100.58410000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | OMG | 1,090.98221365 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | XRP | 4,954.43840570 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | ADA | 271,004.77833315 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | ZRX | 2,836.81969436 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | BLK | 576.08979767 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | PIVX | 1,086.00801251 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | XEM | 1,726.51034110 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/30/2023 | GLM | 69,078.36546846 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | ARK | 4,597.37490000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/30/2023 | ARDR | 18,139.37871046 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | DGB | 28,261.70150626 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | XLM | 83,173.35647734 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | DNT | 56,246.59673305 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | XEM | 199,123.19561622 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/30/2023 | MAID | 3,990.00000000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/30/2023 | MAID | 2,665.00000000 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | BAT | 31,218.50373663 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | LBC | 8,744.52875209 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/27/2023 | BTC | 0.9958385 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | ETHW | 1,711.39088300 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | WACME | 796.32900055 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | FLR | 747.74196600 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/24/2023 | ANT | 3,263.93513491 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/23/2023 | LSK | 1,454.12688412 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | QTUM | 1,517.22471931 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/30/2023 | NMR | 1,473.89651061 | Customer Withdrawal |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | 4/29/2023 | BSV | 10.00961988 | Customer Withdrawal |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | 4/3/2023 | OMG | 84.05000000 | Customer Withdrawal |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | 4/3/2023 | BAT | 1,812.22508819 | Customer Withdrawal |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | 4/4/2023 | USD | 110.23000000 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/4/2023 | ETH | 0.1974767 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/4/2023 | ETH | 0.9960000 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/9/2023 | ADA | 1,337.46044633 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/14/2023 | HBAR | 1,035.32052768 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/3/2023 | DOGE | 562.58990759 | Customer Withdrawal |
| 8d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/4/2023 | XLM | 599.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d9604f7-f079-4653-a8b0-8c0a07b846dc | 4/15/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 14e4ca78-1bcc-467b-8dc3-e8c247bd19a5 | 4/19/2023 | DGB | 17,977.15498878 | Customer Withdrawal |
| 14e4ca78-1bcc-467b-8dc3-e8c247bd19a5 | 4/19/2023 | XTZ | 52.26077612 | Customer Withdrawal |
| 14e4ca78-1bcc-467b-8dc3-e8c247bd19a5 | 4/19/2023 | DOGE | 1,299.10027383 | Customer Withdrawal |
| 14e4ca78-1bcc-467b-8dc3-e8c247bd19a5 | 4/19/2023 | XLM | 1,053.06588235 | Customer Withdrawal |
| 14e4ca78-1bcc-467b-8dc3-e8c247bd19a5 | 2/22/2023 | USD | 601.54000000 | Customer Withdrawal |
| 9817cb31-144e-44f4-8c70-1cff78ed7a59 | 4/4/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 9817cb31-144e-44f4-8c70-1cff78ed7a59 | 4/4/2023 | DOGE | 3,773.89000000 | Customer Withdrawal |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | 4/19/2023 | DGB | 258,516.88219753 | Customer Withdrawal |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | 4/19/2023 | SC | 646,077.59661544 | Customer Withdrawal |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | 4/19/2023 | XLM | 5,433.58599200 | Customer Withdrawal |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | 4/19/2023 | BTC | 0.0646936 | Customer Withdrawal |
| 36dcc281-0a34-422d-992d-1b2d9cfc2f6a | 4/4/2023 | USD | 299.24000000 | Customer Withdrawal |
| 36dcc281-0a34-422d-992d-1b2d9cfc2f6a | 4/4/2023 | USD | 82.19000000 | Customer Withdrawal |
| 0e164846-f18a-49ef-9b85-e5815faa627c | 4/6/2023 | USD | 1.25000000 | Customer Withdrawal |
| e9648161-7ac1-4341-9eec-a3e3b8595c4e | 4/11/2023 | LTC | 4.97172687 | Customer Withdrawal |
| e9648161-7ac1-4341-9eec-a3e3b8595c4e | 4/11/2023 | VTC | 403.98000000 | Customer Withdrawal |
| 3a5bdbc0-cee4-41fe-8b1b-3b7b31894335 | 4/10/2023 | USD | 311.74000000 | Customer Withdrawal |
| 5e0d4173-6882-48aa-931b-4a380ebd14ba | 3/31/2023 | ETH | 0.0233099 | Customer Withdrawal |
| 5e0d4173-6882-48aa-931b-4a380ebd14ba | 4/7/2023 | BTC | 0.0527533 | Customer Withdrawal |
| c581e4eb-b3ab-4b8e-85c3-db77ae011ddf | 4/21/2023 | USDT | 867.07754121 | Customer Withdrawal |
| 4eb007cb-2737-45ac-a672-bf001e476f9 | 4/28/2023 | WAXP | 1,219.00000000 | Customer Withdrawal |
| 4eb007cb-2737-45ac-a672-bf001e476f9 | 3/3/2023 | USD | 42.65000000 | Customer Withdrawal |
| 44b7b34c-2f53-4bd3-8b2e-4f14803c34ae | 4/3/2023 | LBC | 6,023.54700000 | Customer Withdrawal |
| 8d5bd40d-5a21-41e0-a21a-15265559c596 | 4/3/2023 | USD | 146.72000000 | Customer Withdrawal |
| 62cd5298-febd-4055-0e0d-f04c743351c | 4/17/2023 | DGB | 19,999.00000000 | Customer Withdrawal |
| 62cd5298-febd-4055-0e0d-f04c743351c | 4/17/2023 | GRT | 1,831.00000000 | Customer Withdrawal |
| 62cd5298-febd-4055-0e0d-f04c743351c | 4/16/2023 | GRT | 85.00000000 | Customer Withdrawal |
| 62cd5298-febd-4055-0e0d-f04c743351c | 4/16/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 62cd5298-febd-4055-0e0d-f04c743351c | 4/16/2023 | BTC | 0.2810491 | Customer Withdrawal |
| 79c91d6d-913e-49bd-a6fc-d98bdf3db083 | 4/28/2023 | LINK | 6.58068703 | Customer Withdrawal |
| c57d3f0d-6c42-401f-aabc-9359ad190617 | 4/7/2023 | ETH | 0.1522247 | Customer Withdrawal |
| c57d3f0d-6c42-401f-aabc-9359ad190617 | 4/7/2023 | DOGE | 1,398.00000000 | Customer Withdrawal |
| 55069698-4384-4622-b24c-bd2001933933a | 4/2/2023 | ADA | 8,072.35538785 | Customer Withdrawal |
| 55069698-4384-4622-b24c-bd2001933933a | 4/2/2023 | ADA | 44.00000000 | Customer Withdrawal |
| 55069698-4384-4622-b24c-bd2001933933a | 4/7/2023 | BTC | 0.1296869 | Customer Withdrawal |
| 1bd49f64-b6e1-49be-9954-e5f39fb91ab8 | 4/7/2023 | HBAR | 34,423.00000000 | Customer Withdrawal |
| 1bd49f64-b6e1-49be-9954-e5f39fb91ab8 | 4/7/2023 | USD | 11.87000000 | Customer Withdrawal |
| 706187f3-fefb-402e-ae3e-fcd27e48f850 | 4/7/2023 | HBAR | 4,062.68125307 | Customer Withdrawal |
| 706187f3-fefb-402e-ae3e-fcd27e48f850 | 4/7/2023 | DOGE | 5,681.30648438 | Customer Withdrawal |
| 10a21611-eeb7-4ac2-b107-6ff37c385a1163 | 4/28/2023 | BTC | 0.51563289 | Customer Withdrawal |
| f53c0728-15e2-40cc-a0d3-fab0028837e1e | 4/29/2023 | XLM | 43.90000000 | Customer Withdrawal |
| f53c0728-15e2-40cc-a0d3-fab0028837e1e | 4/12/2023 | BTC | 0.00737068 | Customer Withdrawal |
| 8f508f6c-75d2-4553-a7a0-72158f9d7577 | 4/7/2023 | USD | 234.31000000 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | ADA | 538.62066894 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 2/9/2023 | ADA | 0.65404301 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 3/11/2023 | ETH | 0.86705094 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | ADA | 0.00000000 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | ADA | 849.48666742 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 3/3/2023 | HBAR | 949.85930494 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | ALGO | 631.75791347 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 2/11/2023 | ALGO | 413.00000000 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 2/10/2023 | GALA | 3,500.00000000 | Customer Withdrawal |
| a150db7d-ee2e-4323-8dc5-1be4458f1ddac | 4/2/2023 | GALA | 5,531.87290728 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/1/2023 | LTC | 4.44974024 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/1/2023 | ZEN | 3.03000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/1/2023 | FTM | 49.00000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 3/15/2023 | XRP | 49.00000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/1/2023 | CELO | 42.00000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/6/2023 | GRS | 133.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/5/2023 | GRS | 50.30000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/5/2023 | GRS | 346.80000000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 4/1/2023 | KMD | 89.99800000 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 3/31/2023 | BTC | 0.01551300 | Customer Withdrawal |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | 3/31/2023 | BTC | 0.00240000 | Customer Withdrawal |
| f995ea7c-2da8-4a0c-a5f5-9473c59b5ec | 4/7/2023 | ADA | 1,998.99829676 | Customer Withdrawal |
| f995ea7c-2da8-4a0c-a5f5-9473c59b5ec | 4/8/2023 | ADA | 323.97596908 | Customer Withdrawal |
| 82f8b7a7-c368-4dd8-bad4-0371e61a3531 | 4/12/2023 | USD | 12,446.62000000 | Customer Withdrawal |
| 31d3f8be-dc0f-46d8-8eae-9c396b268615 | 4/6/2023 | USD | 2,547.38000000 | Customer Withdrawal |
| 31d3f8be-dc0f-46d8-8eae-9c396b268615 | 4/6/2023 | USD | 5,168.62000000 | Customer Withdrawal |
| 02162026-1d3b-4e0a-8c8a-749185daec5b | 4/4/2023 | USD | 67.41000000 | Customer Withdrawal |
| aa9deefb-00bc-4207-bc0d-e5ba037155d5 | 4/6/2023 | USD | 762.81000000 | Customer Withdrawal |
| 275da790-da47-4ae0-8708-ab045e02d9a5 | 4/12/2023 | USD | 91.28000000 | Customer Withdrawal |
| cc82042f-e2c27-4aab-8c6e-fbbd2052f23 | 4/29/2023 | BTC | 0.00174092 | Customer Withdrawal |
| 6d049f5b-0ca7-4de1-83ba-73bbd7f35a3a | 4/6/2023 | ETH | 0.03970000 | Customer Withdrawal |
| 6d04f5eb-1b70-4c4b-a7cf-5de5f619a2e5 | 2/12/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 6d04f5eb-1b70-4c4b-a7cf-5de5f619a2e5 | 4/5/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 6d04f5eb-1b70-4c4b-a7cf-5de5f619a2e5 | 4/5/2023 | USD | 0.84000000 | Customer Withdrawal |
| 6e0fe052-9ae1-4424-4ed5-947dd291d201 | 4/5/2023 | ADA | 79.02153890 | Customer Withdrawal |
| 6e0fe052-9ae1-4424-4ed5-947dd291d201 | 4/5/2023 | BAT | 215.48110779 | Customer Withdrawal |
| 6e0fe052-9ae1-4424-4ed5-947dd291d201 | 4/5/2023 | BTC | 0.07684368 | Customer Withdrawal |
| a3c0c3c1-edf7-49c7-95b3-57e638fe9e3e | 4/13/2023 | BTC | 0.00874667 | Customer Withdrawal |
| 9e49d29a-6fc1-47fe-9835-ad8c058b6c62 | 2/9/2023 | BTTOLD | 28,268.76043400 | Customer Withdrawal |
| 2ce5b902-f5c5-4913-a5f7-d58896eb16144 | 3/29/2023 | USD | 0.10000667 | Customer Withdrawal |
| 2ce5b902-f5c5-4913-a5f7-d58896eb16144 | 2/28/2023 | USD | 50.50000000 | Customer Withdrawal |
| 2ce5b902-f5c5-4913-a5f7-d58896eb16144 | 2/28/2023 | USD | 50.00000000 | Customer Withdrawal |
| 8ace0054-3225-4bcb-9b68-fbea6ca158fc | 4/14/2023 | TRX | 99.56793214 | Customer Withdrawal |
| 8ace0054-3225-4bcb-9b68-fbea6ca158fc | 4/17/2023 | USD | 1.50000000 | Customer Withdrawal |
| 4fcf7e7f-6a28-4b0f-a9e7-8e7 be4a70d80 | 4/5/2023 | XRP | 658.99900000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | WAVES | 294.99900000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | NEO | 2.99900000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | NEO | 200.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | NEO | 197.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | SYS | 408.99900000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | LBC | 0.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | XLM | 54.43000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | BTC | 0.14770000 | Customer Withdrawal |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | 4/11/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 8dce8ba0-8005-4c99-9fc0d-2cbd8c316b16 | 3/31/2023 | DGB | 2,344.80000000 | Customer Withdrawal |
| 8dce8ba0-8005-4c99-9fc0d-2cbd8c316b16 | 4/3/2023 | USD | 161.51000000 | Customer Withdrawal |
| da41bccb-d78b-4965-a08a-3d0364a77ba8 | 4/5/2023 | OMG | 219.10201853 | Customer Withdrawal |
| da41bccb-d78b-4965-a08a-3d0364a77ba8 | 4/5/2023 | OMG | 4,262.76400000 | Customer Withdrawal |
| da41bccb-d78b-4965-a08a-3d0364a77ba8 | 5/2/2023 | ADA | 7.34000000 | Customer Withdrawal |
| da41bccb-d78b-4965-a08a-3d0364a77ba8 | 4/4/2023 | IOTA | 3,658.38210000 | Customer Withdrawal |
| da41bccb-d78b-4965-a08a-3d0364a77ba8 | 4/14/2023 | BTC | 0.02373844 | Customer Withdrawal |
| e1c01060-2432-451c-bf49-3f1391115f1c | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e1c01060-2432-451c-bf49-3f1391115f1c | 4/29/2023 | TRX | 2,569.60000000 | Customer Withdrawal |
| e5ca1060-2432-451c-9fa49-3f1391115f1c | 4/29/2023 | ETH | 182.72000000 | Customer Withdrawal |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | 4/14/2023 | ETH | 0.06310000 | Customer Withdrawal |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | 4/14/2023 | ADA | 404.00000000 | Customer Withdrawal |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | 4/14/2023 | ENJ | 206.63768340 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | 4/14/2023 | ETHW | 0.06365728 | Customer Withdrawal |
| 3c0d2c57-0929-47ed-be70-e37f5d2d2d6e | 4/4/2023 | USD | 48.53000000 | Customer Withdrawal |
| d6eac2bc-ba8e-45e7-8cfc-fe79034f5a62 | 4/4/2023 | ADA | 67.00000000 | Customer Withdrawal |
| 6909d8b1-6e5d-4910-a8d0-f79c1bf11647 | 4/28/2023 | DGB | 18,138.12021564 | Customer Withdrawal |
| 97025c1e-0b68-443a-89b8-33b1ae198d66 | 4/13/2023 | USDT | 1,097.68203900 | Customer Withdrawal |
| 97025c1e-0b68-443a-89b8-33b1ae198d66 | 4/20/2023 | USDT | 132.10720422 | Customer Withdrawal |
| 97025c1e-0b68-443a-89b8-33b1ae198d66 | 4/13/2023 | BTT | 1077.10000000 | Customer Withdrawal |
| a5af2f3be-74df-4693-aaf7-f9dbc87ed46 | 4/13/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a5af2f3be-74df-4693-aaf7-f9dbc87ed46 | 4/13/2023 | USD | 19.62000000 | Customer Withdrawal |
| b1fe4591-322f-4456-aef7-a1f51af5a7c5 | 4/25/2023 | USD | 8.66000000 | Customer Withdrawal |
| 5515f693-3e60-4cc4-9bd0-289196542ee0 | 4/6/2023 | XVG | 195,676.02000000 | Customer Withdrawal |
| db552fc4-40e2-4219-a5f7-8856d2dd6b94 | 4/5/2023 | ADA | 1,046.00000000 | Customer Withdrawal |
| db553f65-57c5-4c8e-9493-98a1453fdf39 | 4/13/2023 | USD | 8.40000000 | Customer Withdrawal |
| 5bd53ca6-ea84-4cf1-9c9e-f8bda837f649 | 4/25/2023 | BTC | 85.85000000 | Customer Withdrawal |
| 1c5d4778-b24f-45a7-b1f5-4d0648e11a79 | 4/4/2023 | XRP | 91.94148573 | Customer Withdrawal |
| 1c5d4778-b24f-45a7-b1f5-4d0648e11a79 | 2/14/2023 | ETH | 36.21500000 | Customer Withdrawal |
| 32c25c47-6c31-4b32-95b3-c3f42e55a04f | 4/6/2023 | USD | 34.48000000 | Customer Withdrawal |
| 4170b2e6-0ee8-44b1-9f2a-88cc4b5f5f5f | 4/13/2023 | USDT | 41.25000000 | Customer Withdrawal |
| 96fe7f82-a2d3-44bd-969c-494695ee9a30 | 4/26/2023 | BTC | 0.02480000 | Customer Withdrawal |
| b70fde37-2b85-4daf-a25a-3fa9c3a3a5e8 | 4/4/2023 | NEO | 6.00000000 | Customer Withdrawal |
| b70fde37-2b85-4daf-a25a-3fa9c3a3a5e8 | 4/7/2023 | LSK | 8.06000000 | Customer Withdrawal |
| b70fde37-2b85-4daf-a25a-3fa9c3a3a5e8 | 4/4/2023 | XLM | 25.90000000 | Customer Withdrawal |
| 6de45ca6-4d00-4193-8b60-b4000fa0b6a2 | 4/4/2023 | USD | 3.32000000 | Customer Withdrawal |
| 48fb6873-6d65-4f23-b889-0c2937f8cac5 | 4/4/2023 | USD | 95.89000000 | Customer Withdrawal |
| 38fb6873-6d65-4f23-b889-0c2937f8cac5 | 4/4/2023 | ENJ | 0.53000000 | Customer Withdrawal |
| 38fee26a-2184-4571-b107-6b89badac76e | 4/4/2023 | USD | 78.90000000 | Customer Withdrawal |
| 82804457-c185-4ae3-a646-9e60906c7881 | 4/4/2023 | DOGE | 1,569.57917766 | Customer Withdrawal |
| 35e0b3ce-0b58-4c61-9c6e-b5ded3a9a6a9 | 4/4/2023 | USD | 5,414.83000000 | Customer Withdrawal |
| 5e0c6e1b-4e9d-43ae-9c54-87b2d35a0eb2 | 4/4/2023 | USD | 1.08000000 | Customer Withdrawal |
| cb6d92a6-1e5c-4578-9e20-d0bae8c5 | 4/4/2023 | ADA | 168.00000000 | Customer Withdrawal |
| 5e34e2a6-f67d-4b5d-8f7f-86f4a14bb34 | 4/4/2023 | USD | 280.00000000 | Customer Withdrawal |
| 5e9a5b78-3b47-413b-a0e7-6e9b7c7bda2 | 4/4/2023 | ETH | 0.05831000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | USD | 246.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 3/27/2023 | ALGO | 4,999.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | ALGO | 2,999.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | ALGO | 1,999.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 92456c12-6c7d-45e2-a0cd-47bb6a3b4 | 4/4/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 9cc97c1e-0b69-485e-9c47-6f5e7d3a | 4/4/2023 | DGB | 50.00000000 | Customer Withdrawal |
| f5d4607b-0c96-4941-bbcc-b23a79deb5f7 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f5d4607b-0c96-4941-bbcc-b23a79deb5f7 | 4/2/2023 | XLM | 38,995.00000000 | Customer Withdrawal |
| f5d4607b-0c96-4941-bbcc-b23a79deb5f7 | 4/22/2023 | XLM | 9,500.00000000 | Customer Withdrawal |
| 5c0c0010-b5a8-4f3b-93bf-00bb387e5c9 | 4/22/2023 | USD | 0.07725000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | 4/12/2023 | ADA | 4.36837748 | Customer Withdrawal |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | 4/12/2023 | DOGE | 567.94771738 | Customer Withdrawal |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | 4/12/2023 | RVN | 4,066.31908368 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | POWR | 4,467.35880400 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | XVG | 50,969.96783333 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | ARK | 1,013.88862427 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | ONG | 51.40872886 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 2/9/2023 | BTTOLD | 44,746.11333300 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | FIRO | 99.73000000 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | DGB | 7,456.94121827 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | SC | 98,913.05888112 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | XEM | 4,138.07862155 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | TRX | 170,117.75788904 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 1b750567-7634-4250-bf8a-5424f9bf6d2 | 4/18/2023 | BTT | 44,586,113.33000000 | Customer Withdrawal |
| cb634882-c421-496e-9894-a2cb7e2f8dab | 4/28/2023 | BTC | 0.00640627 | Customer Withdrawal |
| 86d529d0-a59f-4235-83c6-58b5545d9e09 | 4/10/2023 | USD | 76.31000000 | Customer Withdrawal |
| a139f6e6-2dba-48a7-a6d4-c905906670ad | 4/21/2023 | NEO | 7.00000000 | Customer Withdrawal |
| a139f6e6-2dba-48a7-a6d4-c905906670ad | 4/21/2023 | BCH | 0.99693000 | Customer Withdrawal |
| a139f6e6-2dba-48a7-a6d4-c905906670ad | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a139f6e6-2dba-48a7-a6d4-c905906670ad | 4/26/2023 | ADA | 7,875.17248160 | Customer Withdrawal |
| a27d0f25-b803-4e37-a2b7-4f0bcda94616 | 4/6/2023 | WAXP | 23,615.00106485 | Customer Withdrawal |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | 4/24/2023 | ADA | 10.00000000 | Customer Withdrawal |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | 4/25/2023 | ADA | 9,793.27092985 | Customer Withdrawal |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | 4/26/2023 | USD | 2.75000000 | Customer Withdrawal |
| 92f1f59e-8b94-45a5-a29e-7f51f196ad3d | 4/17/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 92f1f59e-8b94-45a5-a29e-7f51f196ad3d | 2/15/2023 | ETH | 0.04257891 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | ADA | 294.02226574 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | USDT | 155.19644098 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | DOGE | 12,754.48288917 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | XLM | 1,675.11997183 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/12/2023 | XLM | 567.67542217 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | XLM | 579.53341945 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | SHIB | 16,982,496.44852540 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | SHIB | 51,977,415.34399960 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | USDC | 107.91344886 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | USDC | 343.81458100 | Customer Withdrawal |
| a518d48f-c8c4-4c5f-9562-d67ecda93922 | 4/14/2023 | BTC | 0.00142200 | Customer Withdrawal |
| 0b3247e2-08ce-4f6c-bc37-c72499f8f758 | 4/13/2023 | ATOM | 24.59600000 | Customer Withdrawal |
| 0b3247e2-08ce-4f6c-bc37-c72499f8f758 | 4/11/2023 | COMP | 1.45000000 | Customer Withdrawal |
| 0b3247e2-08ce-4f6c-bc37-c72499f8f758 | 4/11/2023 | ZRX | 125.00000000 | Customer Withdrawal |
| 0b3247e2-08ce-4f6c-bc37-c72499f8f758 | 4/11/2023 | GRT | 439.00000000 | Customer Withdrawal |
| 0b3247e2-08ce-4f6c-bc37-c72499f8f758 | 4/11/2023 | BTC | 0.02145591 | Customer Withdrawal |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | 2/18/2023 | DOGE | 2,425.00000000 | Customer Withdrawal |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | 2/18/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 62afd99e-0404-4cee-8864-0f67b6efcfd | 4/10/2023 | ADA | 31.60867143 | Customer Withdrawal |
| df62953a-bf23-4801-b2f3-eca568c7c3bf | 4/19/2023 | ETH | 0.23750000 | Customer Withdrawal |
| df62953a-bf23-4801-b2f3-eca568c7c3bf | 4/19/2023 | ETH | 0.09450000 | Customer Withdrawal |
| a4fbc212-ff03-43e3-9810-b5f093d3d3e5 | 4/24/2023 | DOGE | 1,858.70962199 | Customer Withdrawal |
| 5a23685f-f7ce-42f6-8589-6b30b8ae685 | 4/21/2023 | BTC | 0.00061025 | Customer Withdrawal |
| 5a23685f-f7ce-42f6-8589-6b30b8ae685 | 4/13/2023 | USD | 25.43000000 | Customer Withdrawal |
| 7a2e8fe1-c342-46bd-b0d6-f12b54208213 | 2/9/2023 | ADA | 51.27285920 | Customer Withdrawal |
| 7a2e8fe1-c342-46bd-b0d6-f12b54208213 | 4/29/2023 | HBAR | 53.89216854 | Customer Withdrawal |
| e3b49aae-83ec-4bcf5-bb-e000890db5da | 4/28/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| e3b49aae-83ec-4bcf5-bb-e000890db5da | 4/28/2023 | HBAR | 14,407.78000000 | Customer Withdrawal |
| e3b49aae-83ec-4bcf5-bb-e000890db5da | 4/24/2023 | USD | 489.00000000 | Customer Withdrawal |
| e3b49aae-83ec-4bcf5-bb-e000890db5da | 4/24/2023 | USD | 12,000.00000000 | Customer Withdrawal |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | 4/15/2023 | LTC | 23.41429600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | 4/15/2023 | LTC | 499.99000000 | Customer Withdrawal |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | 4/15/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 35b3ce56-e97a-4f20-9f6f-ed239c0b6f6a | 4/14/2023 | HBAR | 1,882.39721983 | Customer Withdrawal |
| 64d9e956-b8f3-482c-925c-3a37c15da08d | 4/14/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 64d9e956-b8f3-482c-925c-3a37c15da08d | 4/26/2023 | BTC | 0.00150139 | Customer Withdrawal |
| d3add90a-5f7f-4c9a-910e-0bddf1535a0c | 4/29/2023 | ADA | 205.95822630 | Customer Withdrawal |
| d3add90a-5f7f-4c9a-910e-0bddf1535a0c | 4/14/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| d3add90a-5f7f-4c9a-910e-0bddf1535a0c | 4/14/2023 | DOGE | 251.43677438 | Customer Withdrawal |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | 4/16/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | 4/16/2023 | RDD | 1,046,527.67562135 | Customer Withdrawal |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | 4/16/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | 4/16/2023 | XLM | 822.51676580 | Customer Withdrawal |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | 2/9/2023 | IOTA | 80.37614115 | Customer Withdrawal |
| 7e6cc192-d805-4213-a81e-eab260452d17 | 4/14/2023 | BTC | 0.00108157 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/7/2023 | XTZ | 137.47363208 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/7/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/7/2023 | XLM | 31.60621894 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/7/2023 | IOTA | 24.50000000 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/7/2023 | IOTA | 565.55514756 | Customer Withdrawal |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| d5e4ea62-b5cd-48c3-a8f5-bf778b0ea461 | 4/27/2023 | ADA | 2,578.06341250 | Customer Withdrawal |
| b328dceb-8a6e-4a72-857c-8f35799aac21 | 4/4/2023 | USD | 8,090.39000000 | Customer Withdrawal |
| b328dceb-8a6e-4a72-857c-8f35799aac21 | 4/4/2023 | USD | 25,338.00000000 | Customer Withdrawal |
| fac7c1cb-0ef4-4567-b006-b7c0561bc268 | 4/11/2023 | SYS | 199.98980000 | Customer Withdrawal |
| fac7c1cb-0ef4-4567-b006-b7c0561bc268 | 4/11/2023 | XMY | 40,066.22611683 | Customer Withdrawal |
| 47cd9a4f-d224-475c-b9f6-8d834297cd08 | 4/7/2023 | ADA | 598.17444650 | Customer Withdrawal |
| 47cd9a4f-d224-475c-b9f6-8d834297cd08 | 4/7/2023 | SAND | 87.45794161 | Customer Withdrawal |
| 47cd9a4f-d224-475c-b9f6-8d834297cd08 | 4/7/2023 | HBAR | 4,426.67106094 | Customer Withdrawal |
| 47cd9a4f-d224-475c-b9f6-8d834297cd08 | 4/7/2023 | DOGE | 866.66689158 | Customer Withdrawal |
| 0f13e866-b37e-4f8b-b9f3-09194922f7e4 | 4/30/2023 | NEO | 46.00000000 | Customer Withdrawal |
| ed551655-ce4a-4a75-9953-f8762a20fb44 | 4/21/2023 | ADA | 467.00000000 | Customer Withdrawal |
| 67c4c664-3f55-4639-8a1f-e4498f3ad642 | 4/10/2023 | ETH | 0.04105782 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/4/2023 | LSK | 49.90000000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/4/2023 | OMG | 16.00000000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 3/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/4/2023 | XMR | 3.99900000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/4/2023 | XLM | 1,999.90000000 | Customer Withdrawal |
| cc2af3bd-ff79-4cd2-be08-4a6381057ad | 4/25/2023 | BTC | 0.00083903 | Customer Withdrawal |
| 3d02477b-0d29-4463-8465-c30dfb10ba0e | 2/9/2023 | BTTOLD | 131.81646300 | Customer Withdrawal |
| dd4e64f8-fd1c-4508-af11-0cef283bc20 | 4/29/2023 | FIRO | 261.34000000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | ETH | 0.05700000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | ETH | 0.18200000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | ZRX | 102.00000000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | GLM | 361.00000000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | XLM | 199.90000000 | Customer Withdrawal |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | 4/23/2023 | BTC | 0.02285773 | Customer Withdrawal |
| 8b207282-86cb-4c5a-a35c-4593f4089f40 | 4/4/2023 | ETH | 0.24730000 | Customer Withdrawal |
| 8b207282-86cb-4c5a-a35c-4593f4089f40 | 4/4/2023 | ETH | 0.24730000 | Customer Withdrawal |
| 8b207282-86cb-4c5a-a35c-4593f4089f40 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 37455f83-5a5b-49da-a7db-4554185331ee | 4/4/2023 | BTC | 0.00328592 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | WAVES | 22.00000000 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/19/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | ADA | 208.44197547 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | HBAR | 1,889.00000000 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | RVN | 11,858.99017711 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | VTC | 5.44371732 | Customer Withdrawal |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | 4/8/2023 | ALGO | 380.61633682 | Customer Withdrawal |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | 4/28/2023 | LTC | 1.73212843 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5923bc74-ce79-4437-b83c-7936cd529a98 | 4/28/2023 | ETH | 1.99480000 | Customer Withdrawal |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | 4/28/2023 | XLM | 23.95000000 | Customer Withdrawal |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | 4/28/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| 8d283546-1965-4914-9060-af7f219090d2 | 4/1/2023 | ADA | 17,094.66265220 | Customer Withdrawal |
| 7a61e7b6-69a4-4129-8717-fb51e9fc7034 | 4/14/2023 | BTC | 0.00282056 | Customer Withdrawal |
| 7a61e7b6-69a4-4129-8717-fb51e9fc7034 | 4/17/2023 | USD | 425.00000000 | Customer Withdrawal |
| a1e2d0a5-91d5-4685-a9d1-ee29df8b5c31 | 4/29/2023 | BTC | 0.00068581 | Customer Withdrawal |
| b22273b0-c571-4ead-a6d8-b769d5b78e0b | 4/5/2023 | USD | 302.79000000 | Customer Withdrawal |
| d5e37f0d-aae8-4b41-8a84-e4c0eaef63b0 | 3/18/2023 | ETH | 0.10503000 | Customer Withdrawal |
| a4fbc212-ff03-43e3-981f-b5093d3d3e5 | 4/24/2023 | USD | 110.00000000 | Customer Withdrawal |
| 09ffb2ea-3da5-40d8-8255-30d9e4be7ca9 | 4/28/2023 | HBAR | 105.95758753 | Customer Withdrawal |
| 09ffb2ea-3da5-40d8-8255-30d9e4be7ca9 | 4/28/2023 | USDT | 19.07143354 | Customer Withdrawal |
| 3faee633c-9b00-4d34-b6d0-e9b07f5851ee | 4/25/2023 | BTC | 0.04973120 | Customer Withdrawal |
| 3b085c06-145c-44d3-937c-f65a192ec084 | 4/7/2023 | HBAR | 9.44915557 | Customer Withdrawal |
| 3b085c06-145c-44d3-937c-f65a192ec084 | 4/7/2023 | USD | 1,818.31000000 | Customer Withdrawal |
| c2298d69-a17b-4a57-b46b-967962a0eea | 4/17/2023 | USD | 183.72000000 | Customer Withdrawal |
| de16a08d-b277-4d29-b1e5-ef226f8562d4 | 4/15/2023 | ETH | 1.94723181 | Customer Withdrawal |
| 01e1d574-11fb-42d2-bc79-aeae2e8e919e | 2/9/2023 | BTTOLD | 246.72690600 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | ETH | 0.04441001 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | ETH | 0.01113667 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | DGB | 108.56816789 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | XTZ | 3.24813400 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | XTZ | 21.77441097 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | EOS | 15.96147251 | Customer Withdrawal |
| 36fb3d55-27a8-4b64-b374-99fda05120d1 | 4/23/2023 | BTC | 0.00025219 | Customer Withdrawal |
| 0ce4143e-63da-4ab5-b450-0b1ced89fe11 | 4/5/2023 | ADA | 73.90802062 | Customer Withdrawal |
| 1fd2d132-aa6d-4da1-8f10-dcc1975742492 | 4/6/2023 | USD | 59.51000000 | Customer Withdrawal |
| 956b1ad3-b46f-47a6-816b-408dff7130c4 | 4/27/2023 | BTC | 0.02822280 | Customer Withdrawal |
| 956b1ad3-b46f-47a6-816b-408dff7130c4 | 4/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 956b1ad3-b46f-47a6-816b-408dff7130c4 | 4/27/2023 | SHIB | 1,947.23181 | Customer Withdrawal |
| d981c427-2635-4d8a-82ef-9468b4970e78 | 4/11/2023 | SHIB | 6,082,382.00000000 | Customer Withdrawal |
| d981c427-2635-4d8a-82ef-9468b4970e78 | 4/4/2023 | USD | 350.00000000 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 4/1/2023 | XRP | 301.65098300 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 4/1/2023 | XVG | 196.16303500 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 2/9/2023 | BTTOLD | 6,154.07592200 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 4/1/2023 | DGB | 15,276.45963671 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 4/1/2023 | DGB | 14,704.91745579 | Customer Withdrawal |
| cee65999-2f3f-464f-9214-4e002d39ce2b | 4/1/2023 | DOGE | 0.02647220 | Customer Withdrawal |
| 4e772758-3731-4392-b813-c4cef43a9dd2 | 4/27/2023 | MORE | 13,669.00000000 | Customer Withdrawal |
| 400e83f9-828a-40a0-8eec-da0afcc84315 | 4/8/2023 | DOGE | 436.30887136 | Customer Withdrawal |
| 400e83f9-828a-40a0-8eec-da0afcc84315 | 4/8/2023 | RVN | 429.25745423 | Customer Withdrawal |
| 400e83f9-828a-40a0-8eec-da0afcc84315 | 4/6/2023 | USD | 65.21000000 | Customer Withdrawal |
| 89df41b8-8b38-43a5-a34e-c1d6f7bdacda | 4/25/2023 | USD | 749.23000000 | Customer Withdrawal |
| e6c74a7b-d887-4307-8a64-4c4ee0ce5a8e | 4/5/2023 | TRX | 37.17240000 | Customer Withdrawal |
| 10aed08e-8b8b-44af-9e18-288f89dab901 | 4/27/2023 | NXT | 25.31306682 | Customer Withdrawal |
| 10aed08e-8b8b-44af-9e18-288f89dab901 | 4/27/2023 | VTC | 113.90141708 | Customer Withdrawal |
| 10aed08e-8b8b-44af-9e18-288f89dab901 | 4/27/2023 | USD | 1.42000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | USD | 10.41000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | NXS | 49.90000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | HBAR | 15,495.20211774 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | STRAX | 29.00000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | GLM | 49.90000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | ADA | 60.00000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | USDT | 135.27981401 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | KMD | 12.92866418 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | IOTA | 99.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | BTC | 0.01274121 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | ETHW | 22.61587195 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | IOTA | 2,987.67000000 | Customer Withdrawal |
| b6ec2f85-1473-4e29-8f97-2a9d015fcc08 | 2/21/2023 | WAXP | 1,186.65140964 | Customer Withdrawal |
| 98d619bf-0c67-4fae-86da-932ca4ea9883 | 4/14/2023 | POWR | 316.57000000 | Customer Withdrawal |
| 58bc4b1a-963d-41f2-a5f2-61961e9e6d6e | 3/15/2023 | XLM | 5,578.00000000 | Customer Withdrawal |
| 58bc4b1a-963d-41f2-a5f2-61961e9e6d6e | 4/18/2023 | XLM | 5,421.36390000 | Customer Withdrawal |
| 58bc4b1a-963d-41f2-a5f2-61961e9e6d6e | 4/18/2023 | ETH | 874.58000000 | Customer Withdrawal |
| 58bc4b1a-963d-41f2-a5f2-61961e9e6d6e | 3/15/2023 | XLM | 1,011.00246700 | Customer Withdrawal |
| 5166468b-6f35-4a0e-8899-c7cb593f7513 | 4/18/2023 | XRP | 5,599.46019091 | Customer Withdrawal |
| 5166468b-6f35-4a0e-8899-c7cb593f7513 | 4/18/2023 | XRP | 5,788.71000000 | Customer Withdrawal |
| 5166468b-6f35-4a0e-8899-c7cb593f7513 | 4/18/2023 | USD | 4.00000000 | Customer Withdrawal |
| 5166468b-6f35-4a0e-8899-c7cb593f7513 | 4/18/2023 | XLM | 840.00000000 | Customer Withdrawal |
| 27d73959-b12b-4838-9b83-c82b5a302d34 | 4/5/2023 | FLR | 846.19974410 | Customer Withdrawal |
| 27d73959-b12b-4838-9b83-c82b5a302d34 | 4/5/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 27d73959-b12b-4838-9b83-c82b5a302d34 | 4/5/2023 | ARK | 1,367.40000000 | Customer Withdrawal |
| 27d73959-b12b-4838-9b83-c82b5a302d34 | 4/5/2023 | RVN | 243.99000389 | Customer Withdrawal |
| 2643d9fa-695f-448f-b95b-9685d7a58c9f | 4/14/2023 | XLM | 1.14000000 | Customer Withdrawal |
| 7f415bf8-82cb-4fdd-a5e6-203885a4a597 | 4/12/2023 | USD | 178.25317210 | Customer Withdrawal |
| 7f415bf8-82cb-4fdd-a5e6-203885a4a597 | 4/12/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 7f415bf8-82cb-4fdd-a5e6-203885a4a597 | 4/12/2023 | XLM | 300.00000000 | Customer Withdrawal |
| 13c89c5f-4e0f-4e57-8b5d-69e51f91f1a | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b7e4b4f4-7c2c-4cd4-a02e-c70c2d439000 | 4/13/2023 | HBAR | 20,000.00000000 | Customer Withdrawal |
| 92802ab7-fcf2-4e49-8f61-ed9e1c1e5e8f | 2/9/2023 | BTTOLD | 36,934.11628500 | Customer Withdrawal |
| 0c57daff-3f15-4b5e-a03f-ab3cc27b42fb | 4/28/2023 | USD | 50.00000000 | Customer Withdrawal |
| e2bcb5a5-b5b3-4e5e-9a29-e0422975911a | 4/10/2023 | TRX | 0.92376611 | Customer Withdrawal |
| 7b415bf8-82cb-4fdd-a5e6-203885a4a597 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 0c57daff-3f15-4b5e-a03f-ab3cc27b42fb | 4/28/2023 | USD | 19,000.00000000 | Customer Withdrawal |
| 1a57acf9-ef1f-415f-b8a6-6053896a8907 | 4/29/2023 | ADA | 55.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | 3/6/2023 | ETH | 0.37565397 | Customer Withdrawal |
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | 3/16/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | 3/17/2023 | XVG | 1,801,831.59154756 | Customer Withdrawal |
| 7980f2a5-537c-42ee-9e1b-5de6d548a68e | 4/2/2023 | XLM | 539.95176549 | Customer Withdrawal |
| 4db825e4-1aa8-40d6-a2df-4cda7291032f | 4/16/2023 | FLR | 3.01190000 | Customer Withdrawal |
| b170f02c-107f-488a-a2c2-8039fd8f979b | 4/20/2023 | TRX | 13,348.68204400 | Customer Withdrawal |
| 4853c514-6847-44ca-869e-3366f1aa3125 | 4/17/2023 | FLR | 4.06481730 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | LTC | 0.13553555 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | ETH | 0.06226824 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | ADA | 71.16132827 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | DGB | 1,493.81230713 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | XTZ | 26.41338071 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | XLM | 140.51080825 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | IOTA | 15.02943563 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | BTC | 20.13250084 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | ETHW | 0.04467259 | Customer Withdrawal |
| 7abf6fa2-2b17-4141-93a7-6e2fac2edb1c | 4/28/2023 | ETHW | 0.06506824 | Customer Withdrawal |
| 76547755-6034-42db-9a50-a102dbcf4932 | 4/6/2023 | USD | 92.18000000 | Customer Withdrawal |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | 4/13/2023 | MATIC | 53.02975691 | Customer Withdrawal |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | 4/13/2023 | ETH | 0.03268700 | Customer Withdrawal |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | 4/13/2023 | ADA | 94.85733361 | Customer Withdrawal |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | 4/13/2023 | BTC | 0.00561211 | Customer Withdrawal |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | 4/26/2023 | ETHW | 0.03488699 | Customer Withdrawal |
| 3166f70a4-ac34-44a6-9d8c-3117a7304215 | 4/28/2023 | ETH | 0.02107643 | Customer Withdrawal |
| 3166f70a4-ac34-44a6-9d8c-3117a7304215 | 4/28/2023 | MANA | 284.29863017 | Customer Withdrawal |
| 3166f70a4-ac34-44a6-9d8c-3117a7304215 | 4/28/2023 | USDT | 173.64592454 | Customer Withdrawal |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | 3/16/2023 | HBAR | 9,925.23000083 | Customer Withdrawal |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | 2/23/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | 3/16/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | 4/1/2023 | HBAR | 3,316.00000000 | Customer Withdrawal |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | 2/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 09ee3598-9120-4934-a479-0857350e4392 | 4/1/2023 | ZEN | 0.07257365 | Customer Withdrawal |
| 09ee3598-9120-4934-a479-0857350e4392 | 4/5/2023 | ADA | 481.37920746 | Customer Withdrawal |
| 09ee3598-9120-4934-a479-0857350e4392 | 4/5/2023 | VTC | 1.00525880 | Customer Withdrawal |
| 8921c32f-7a20-4970-9bfa-ffe21844f4e5 | 3/28/2023 | USD | 12.50000000 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/25/2023 | ZEN | 6.06111879 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/25/2023 | SYS | 193.63039640 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/25/2023 | HIVE | 111.13643804 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/25/2023 | DOGE | 2,208.74916293 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/25/2023 | TRX | 1,007.26989468 | Customer Withdrawal |
| ff6e463c-69c4-42cd-bda1-8c16fff73ae | 4/26/2023 | USD | 569.05000000 | Customer Withdrawal |
| 59dd0cae-5aec-4e83-b732-6247420330ad | 2/17/2023 | USD | 1,519.78000000 | Customer Withdrawal |
| 3ee6d9e6-284d-44f7-8e19-4ca464c24fe6 | 4/1/2023 | USDT | 1,692.45277655 | Customer Withdrawal |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | 4/1/2023 | ATOM | 50.84424818 | Customer Withdrawal |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | 4/1/2023 | DGB | 16,881.42184720 | Customer Withdrawal |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | 4/1/2023 | RVN | 7,760.21962982 | Customer Withdrawal |
| 5a6e708e-3730-4854-9d3b-6f840b55e608 | 4/5/2023 | BTC | 0.00821405 | Customer Withdrawal |
| f67a0f00-398d-485a-8916-5388051458a | 4/10/2023 | HNS | 1,482.57831400 | Customer Withdrawal |
| f67a0f00-398d-485a-8916-5388051458a | 4/4/2023 | HIVE | 111.74096318 | Customer Withdrawal |
| f67a0f00-398d-485a-8916-5388051458a | 4/11/2023 | USD | 0.99000000 | Customer Withdrawal |
| d5639185-d014-46cb-8f96-e204677a0a1e | 4/5/2023 | USD | 2,171.76000000 | Customer Withdrawal |
| c6a34adb-f563-4820-84c7-e5e6f0bc98e4 | 5/3/2023 | BTC | 0.01551725 | Customer Withdrawal |
| f4b3a317-9c5d-48c8-872b-401ff5a3a386 | 3/4/2023 | BTC | 0.00261464 | Customer Withdrawal |
| f4b3a317-9c5d-48c8-872b-401ff5a3a386 | 3/4/2023 | BTC | 0.00969056 | Customer Withdrawal |
| a74db3ab-9ded-4e57-897b-2f76b19337a3 | 4/17/2023 | USD | 70.87000000 | Customer Withdrawal |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | 4/14/2023 | LINK | 226.70978686 | Customer Withdrawal |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | 4/14/2023 | ADA | 25.185.60293118 | Customer Withdrawal |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | 4/14/2023 | GRT | 2,258.71039014 | Customer Withdrawal |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | 4/14/2023 | BTC | 0.12609799 | Customer Withdrawal |
| 2583012c-6bb8-47e9-999c-8ae5cb217c5d | 4/11/2023 | USD | 409.23000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96a735f-115d-4a6d-8cc5-da166df3dfb9 | 4/13/2023 | USD | 498.35000000 | Customer Withdrawal |
| 285d61a0-daec-4f63-8d26-877a1e104942 | 4/10/2023 | ADA | 467.00000000 | Customer Withdrawal |
| 285d61a0-daec-4f63-8d26-877a1e104942 | 4/10/2023 | DOGE | 33,328.00000000 | Customer Withdrawal |
| 7e00e615-09c6-4c11-b694-4f835d0e64fd | 4/13/2023 | HBAR | 5,037.70890245 | Customer Withdrawal |
| 7e00e615-09c6-4c11-b694-4f835d0e64fd | 4/13/2023 | DGB | 3,389.02329749 | Customer Withdrawal |
| 6aefc8ff-0ece-450d-9c37-3244fc698c3a | 4/5/2023 | ADA | 519.31199743 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/22/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/12/2023 | ETH | 0.24086704 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/12/2023 | ZEN | 14.99800000 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/22/2023 | POWR | 105.00000000 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/22/2023 | GLM | 711.00000000 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/22/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/12/2023 | BTC | 0.20717666 | Customer Withdrawal |
| 0abf3cf9-0792-4282-98d5-77727a72ae1f | 4/22/2023 | FLR | 225.64250000 | Customer Withdrawal |
| a63cbe94-27e4-4f86-a674-ed13c43d40d1 | 3/8/2023 | USD | 398.61000000 | Customer Withdrawal |
| a63cbe94-27e4-4f86-a674-ed13cf4a90d1 | 2/7/2023 | USD | 714.51000000 | Customer Withdrawal |
| 903f052d-227a-4e11-b17b-a052e45c815a | 4/14/2023 | BSV | 5.99989300 | Customer Withdrawal |
| be71315b-8869-4a2a-a44a-663e6bd3ee | 4/24/2023 | HBAR | 2,210.00000000 | Customer Withdrawal |
| c64d614a-b51c-4619-86f2-5a14c18cb716 | 4/5/2023 | XLM | 5,097.56597154 | Customer Withdrawal |
| c64d614a-b51c-4619-86f2-5a14c18cb716 | 4/5/2023 | USD | 13.53000000 | Customer Withdrawal |
| b0b95aae-c1a0-4a3f-a28a-1ee4cb58113c | 4/18/2023 | USD | 35.80000000 | Customer Withdrawal |
| b9e71ed8-260e-4bb6-a4d6-30a007b76e5d | 3/25/2023 | HBAR | 1,160.63340679 | Customer Withdrawal |
| 58342f4b-565b-45a6-83bf-b093ec229af9 | 4/22/2023 | USD | 84.47000000 | Customer Withdrawal |
| 58342f4b-565b-45a6-83bf-b093ec229af9 | 3/7/2023 | USD | 412.80000000 | Customer Withdrawal |
| b0d5660b-0741-4b77-b1ab-0df3f27ea69a | 4/5/2023 | ETH | 0.50136170 | Customer Withdrawal |
| b0d5660b-0741-4b77-b1ab-0df3f27ea69a | 4/5/2023 | DOGE | 11,002.64850327 | Customer Withdrawal |
| b0d5660b-0741-4b77-b1ab-0df3f27ea69a | 4/5/2023 | USD | 851.05000000 | Customer Withdrawal |
| ca70d249-9771d-4a8d-929d-2ec22464753 | 4/17/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 2a9a4040-82e6-4639-a66d-71b3bdd954e5 | 4/7/2023 | XRP | 1,134.33368575 | Customer Withdrawal |
| 0ec6a664-2d38-43d9-bc70-88c82130de77 | 4/7/2023 | USD | 539.90000000 | Customer Withdrawal |
| 64dcc4da-9c6f-4574-8a1f-008263260742 | 4/7/2023 | USD | 1,006.48000000 | Customer Withdrawal |
| 64dcc4da-9c6f-4574-8a1f-008263260742 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 64dcc4da-9c6f-4574-8a1f-008263260742 | 4/7/2023 | USD | 15,802.23000000 | Customer Withdrawal |
| 3509fcee-ae3b-419a-b703-084f45a2fafd | 4/7/2023 | USD | 43.89000000 | Customer Withdrawal |
| e486124f-93a4-42c1-85bb-b4089644e7ca | 4/29/2023 | ETH | 0.59239657 | Customer Withdrawal |
| e486124f-93a4-42c1-85bb-b4089644e7ca | 4/29/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| e486124f-93a4-42c1-85bb-b4089644e7ca | 4/29/2023 | ETHW | 0.59485657 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | BSV | 0.04900000 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | BSV | 2.14900547 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | BCH | 0.04900000 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | BCH | 0.14490547 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | BCH | 0.09900000 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | ADA | 619.40204584 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | ETH | 9.00000000 | Customer Withdrawal |
| a6dda95c-3648-4968-8472-b4e4d7a0bafc | 4/7/2023 | USD | 629.61000000 | Customer Withdrawal |
| 91201924-bcc9-45ac-8b5a-23ba2e725a65 | 5/1/2023 | IOTA | 10.91624188 | Customer Withdrawal |
| 5034e856-0367-4493-90b0-b408e68a7a66 | 4/5/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 5034e856-0367-4493-90b0-b408e68a7a66 | 4/5/2023 | DOGE | 43.00000000 | Customer Withdrawal |
| 5034e856-0367-4493-90b0-b408e68a7a66 | 4/5/2023 | DOGE | 745.01314759 | Customer Withdrawal |
| 8e8baa4c-dc03-4bde-89c3-af785088c62d | 4/13/2023 | HBAR | 1,556.30900000 | Customer Withdrawal |
| 12ecfc80-0598-42ae-8332-3572ef4c5a65 | 4/5/2023 | ETH | 0.16271673 | Customer Withdrawal |
| 12ecfc80-0598-42ae-8332-3572ef4c5a65 | 4/5/2023 | ETH | 0.01172242 | Customer Withdrawal |
| 19458e26-80cb-43d-9334-1474ffd2b | 4/11/2023 | BTC | 0.00373863 | Customer Withdrawal |
| 7addaabf-4ecc-4a04-8e40-3735b94208aa | 4/11/2023 | TRX | 3,222.62100000 | Customer Withdrawal |
| 06c141e2-4e80-4966-96ec-f44d2d39b4c8 | 4/11/2023 | ETH | 0.05974611 | Customer Withdrawal |
| 06c141e2-4e80-4966-96ec-f44d2d39b4c8 | 3/31/2023 | MANA | 28.73455952 | Customer Withdrawal |
| e2091a6d-6692-46e1-b3ac-9180507da80b | 4/7/2023 | XRP | 933.71649204 | Customer Withdrawal |
| e2091a6d-6692-46e1-b3ac-9180507da80b | 4/11/2023 | USD | 65.66000000 | Customer Withdrawal |
| 3288c57-ecf9-45d4-8347-b6084f500047 | 4/18/2023 | USD | 2.99000000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/18/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/19/2023 | USD | 33.91900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/18/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/19/2023 | BSV | 0.02411709 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/19/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 3/17/2023 | USDT | 15.50000000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 4/19/2023 | USD | 3.89000000 | Customer Withdrawal |
| 767bc07d-b555-4ac4-9347-fb0684f500047 | 3/9/2023 | USD | 500.00000000 | Customer Withdrawal |
| 92bd91ba-eed2-4c2b-b912-690c43884a64 | 4/3/2023 | USDT | 202.75710131 | Customer Withdrawal |
| 92bd91ba-eed2-4c2b-b912-690c43884a64 | 4/3/2023 | SHIB | 104,162,175.61765700 | Customer Withdrawal |
| 92bd91ba-eed2-4c2b-b912-690c43884a64 | 4/26/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 6529b1fc-bd4a-4a85-8444-86035424bffe | 4/6/2023 | USD | 39.00000000 | Customer Withdrawal |
| b3b18ed5-5128-44c7-8216-644030c4cb | 4/6/2023 | USD | 156.00000000 | Customer Withdrawal |
| bd3f15eb-c917-443e-87af-c3ec6a091840 | 4/28/2023 | MEME | 94,436.90671920 | Customer Withdrawal |
| bd3f15eb-c917-443e-87af-c3ec6a091840 | 4/28/2023 | MEME | 624,999.98000000 | Customer Withdrawal |
| bd3f15eb-c917-443e-87af-c3ec6a091840 | 4/8/2023 | USDC | 50.16000000 | Customer Withdrawal |
| bd3f15eb-c917-443e-87af-c3ec6a091840 | 4/5/2023 | BTC | 2.09665342 | Customer Withdrawal |
| bd3f15eb-c917-443e-87af-c3ec6a091840 | 4/5/2023 | BTC | 14.89996000 | Customer Withdrawal |
| fedb5223-8141-48ca-acc0-9da747b47106 | 4/27/2023 | MEME | 264,996.98000000 | Customer Withdrawal |
| fedb5223-8141-48ca-acc0-9da747b47106 | 4/7/2023 | BTC | 0.07570000 | Customer Withdrawal |
| fedb5223-8141-48ca-acc0-9da747b47106 | 4/7/2023 | BTC | 0.00095329 | Customer Withdrawal |
| 6d7cd0ef-4d38-4fcfb-9f40-3c99864e881 | 4/18/2023 | ETC | 2.42250239 | Customer Withdrawal |
| 6d7cd0ef-4d38-4fcfb-9f40-3c99864e881 | 4/18/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 6d7cd0ef-4d38-4fcfb-9f40-3c99864e881 | 4/19/2023 | SC | 66,546.57773856 | Customer Withdrawal |
| 6d7cd0ef-4d38-4fcfb-9f40-3c99864e881 | 4/17/2023 | SC | 59,999.90000000 | Customer Withdrawal |
| 70d89978-918b-4e7a-b60f-1668d80e7ace | 4/22/2023 | ETH | 0.02060336 | Customer Withdrawal |
| 70d89978-918b-4e7a-b60f-1668d80e7ace | 4/22/2023 | DGB | 3,328.76529334 | Customer Withdrawal |
| 1d1b4a90-5501-4d6c-b72a-3746ee64007 | 4/6/2023 | USD | 35.16000000 | Customer Withdrawal |
| 0662600-7f33-4b81-ba20-d6fc8dd807e | 4/6/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 6e2438ca-a933-45f5-85ea-250fa03506f9 | 2/22/2023 | USD | 0.03539642 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | ETC | 7.74000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | DASH | 1.47435000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | WAVES | 51.49900000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | ETH | 0.26986570 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | ZEN | 0.99900000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | OMG | 19.99000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | WAXP | 1,249.00000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | GLM | 769.00000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | XLM | 454.90000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | XEM | 119.00000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | USD | 69.47000000 | Customer Withdrawal |
| 0661d6a5-b15a-4b96-b40f-08614f561340 | 4/18/2023 | USD | 0.01783320 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | RDD | 5,571.72175592 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | RDD | 1,854.30725328 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | RDD | 22,292.88703921 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | XDN | 29,724.51605231 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | NXS | 0.78000000 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | XDN | 3,077.92089166 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | XMG | 36,947.27269960 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | DOGE | 9,236.00267496 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | XDN | 147,789.14279779 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | USDT | 43.07987047 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | XDN | 11,200.00000000 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d19a7dad-81a8-41ab-b96b-1b8ea24a590f | 4/21/2023 | USD | 0.49000000 | Customer Withdrawal |
| 66f97a7d-2827-48ab-927c-6f4442d98ab2 | 4/30/2023 | ADA | 0.99825458 | Customer Withdrawal |
| 66f97a7d-2827-48ab-927c-6f4442d98ab2 | 4/30/2023 | XLM | 261.70523621 | Customer Withdrawal |
| 66f97a7d-2827-48ab-927c-6f4442d98ab2 | 4/30/2023 | USD | 88.32050332 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66f97a7d-2827-48ab-927c-6f4442d98ab2 | 4/30/2023 | ALGO | 2,769.29909938 | Customer Withdrawal |
| 66f97a7d-2827-48ab-927c-6f4442d98ab2 | 4/30/2023 | BTC | 0.02361209 | Customer Withdrawal |
| a9d055d-0a86-466c-9a69-f65045a8a2c4 | 4/20/2023 | ETH | 0.04092008 | Customer Withdrawal |
| a9d055d-0a86-466c-9a69-f65045a8a2c4 | 4/20/2023 | BCH | 0.00920286 | Customer Withdrawal |
| a9d055d-0a86-466c-9a69-f65045a8a2c4 | 4/13/2023 | BTC | 0.00992008 | Customer Withdrawal |
| b81c27ca-43bc-4a7e-96d0-312ffe91416f | 4/18/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b81c27ca-43bc-4a7e-96d0-312ffe91416f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b81c27ca-43bc-4a7e-96d0-312ffe91416f | 4/18/2023 | NEO | 0.01845559 | Customer Withdrawal |
| b81c27ca-43bc-4a7e-96d0-312ffe91416f | 4/18/2023 | NEO | 0.18.69000000 | Customer Withdrawal |
| d80db8d0-18e0-44e6-bbcd-705b565f6bcd | 4/7/2023 | HBAR | 64.20045731 | Customer Withdrawal |
| c26f695-a286-40d6-8ad0-f4611d2226fb | 4/24/2023 | ADA | 2.10000000 | Customer Withdrawal |
| c26f695-a286-40d6-8ad0-f4611d2226fb | 4/24/2023 | ADA | 499.00000000 | Customer Withdrawal |
| c26f695-a286-40d6-8ad0-f4611d2226fb | 4/26/2023 | ADA | 951.08523780 | Customer Withdrawal |
| c26f695-a286-40d6-8ad0-f4611d2226fb | 4/26/2023 | XLM | 20,248.27726743 | Customer Withdrawal |
| c26f695-a286-40d6-8ad0-f4611d2226fb | 4/26/2023 | SC | 50,000.00000000 | Customer Withdrawal |
| 1afaee79-a9ad-49ce-b77f-7e1da7962d0e | 4/7/2023 | HBAR | 1,202.78000000 | Customer Withdrawal |
| 1afaee79-a9ad-49ce-b77f-7e1da7962d0e | 4/13/2023 | ADA | 230.66182701 | Customer Withdrawal |
| 1fb6f13-721f-44f1-a65a-db9c7b75d7f6 | 4/6/2023 | USD | 76.00000000 | Customer Withdrawal |
| 25c324b-7939-4bc5-b414-204e79f48782 | 4/4/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 25c324b-7939-4bc5-b414-204e79f48782 | 4/4/2023 | BTC | 0.19100000 | Customer Withdrawal |
| 25c324b-7939-4bc5-b414-204e79f48782 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5eab460-420b-4bbc-9afd-1ec9dbc14ba4 | 4/10/2023 | XLM | 900.00000000 | Customer Withdrawal |
| 5eab460-420b-4bbc-9afd-1ec9dbc14ba4 | 4/10/2023 | XEM | 8.28642000 | Customer Withdrawal |
| 5eab460-420b-4bbc-9afd-1ec9dbc14ba4 | 4/10/2023 | USD | 3.63000000 | Customer Withdrawal |
| b420e07-a297-42f4-8af4-1d6e4b2d0870 | 4/7/2023 | HBAR | 208.98074000 | Customer Withdrawal |
| b420e07-a297-42f4-8af4-1d6e4b2d0870 | 4/7/2023 | USD | 57.11000000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/20/2023 | XRP | 69.26466107 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | SC | 11,404.59124880 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | ETH | 343.15427252 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | DOT | 2.23.63000000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | FIRO | 35.19900000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | DCR | 11.17900000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | XLM | 2.29774892 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | QTUM | 0.27000000 | Customer Withdrawal |
| 489f40e0-1d9d-451f-89a4-6d6ce77f4b2e | 4/18/2023 | USD | 13.85000000 | Customer Withdrawal |
| 8e4d0da7-2b34-4dbd-a26f-17ad7fd7f | 4/3/2023 | ETC | 0.10000000 | Customer Withdrawal |
| 8e4d0da7-2b34-4dbd-a26f-17ad7fd7f | 4/3/2023 | BTS | 68.29000000 | Customer Withdrawal |
| 8e4d0da7-2b34-4dbd-a26f-17ad7fd7f | 4/3/2023 | USD | 29.81000000 | Customer Withdrawal |
| dfda38df-7acb-4efd-8d9e-9e24b5e4f | 4/7/2023 | USD | 89.99000000 | Customer Withdrawal |
| 9d582bf8-c932-4b45-a72e-53d55d5 | 4/4/2023 | USD | 463.26000000 | Customer Withdrawal |
| 9d582bf8-c932-4b45-a72e-53d55d5 | 4/4/2023 | USD | 364.01000000 | Customer Withdrawal |
| 3b433f6-1f11-4be8-9e8a-c9b5f8f | 4/4/2023 | DOGE | 16.80000000 | Customer Withdrawal |
| 3b433f6-1f11-4be8-9e8a-c9b5f8f | 4/4/2023 | USD | 51.05000000 | Customer Withdrawal |
| c7e35d2c-ba1c-47e0-89df-4f2f27 | 4/18/2023 | HBAR | 5,910.61000000 | Customer Withdrawal |
| c7e35d2c-ba1c-47e0-89df-4f2f27 | 4/18/2023 | HBAR | 3,711.34000000 | Customer Withdrawal |
| 23e6e7c0-c67e-4a7f-a0a5-a4d | 4/24/2023 | XRP | 1,905.32517000 | Customer Withdrawal |
| 23e6e7c0-c67e-4a7f-a0a5-a4d | 4/24/2023 | USD | 2,069.71000000 | Customer Withdrawal |
| bcd5d1f6-c0e2-4e7f-8745-9de | 4/6/2023 | HBAR | 2,386.18000000 | Customer Withdrawal |
| bcd5d1f6-c0e2-4e7f-8745-9de | 4/6/2023 | USD | 116.45000000 | Customer Withdrawal |
| bcfda9c0-07ce-48a4-9bfc-8cb | 4/6/2023 | ETH | 0.09000000 | Customer Withdrawal |
| bcfda9c0-07ce-48a4-9bfc-8cb | 4/6/2023 | USD | 233.67000000 | Customer Withdrawal |
| 0e2f5c62-e72a-45ee-b5f5-c | 4/6/2023 | USD | 74.12000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94d2ea65-7486-40d8-be73-e6f9114058a6 | 4/13/2023 | XLM | 111.12815589 | Customer Withdrawal |
| 66bae16c-a7cc-4141-9bb3-8f3c40c84b70 | 4/17/2023 | USD | 378.82000000 | Customer Withdrawal |
| 6bbae16c-a7cc-4141-9bb3-8f3c40c84b70 | 4/4/2023 | USD | 7.10000000 | Customer Withdrawal |
| 1b3cb067-443a-49f1-9076-a56f2c12f50c | 4/11/2023 | ADA | 183.36294594 | Customer Withdrawal |
| 1b3cb067-443a-49f1-9076-a56f2c12f50c | 4/13/2023 | LOOM | 3,785.84444158 | Customer Withdrawal |
| 3428e3e7-80c2-4a1c-8662-821c186d545c | 4/7/2023 | ADA | 125.10000000 | Customer Withdrawal |
| 71c76863-97e3-42a3-93af-5260689ef7ae | 4/27/2023 | USD | 31.21000000 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | QTUM | 17.99000000 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | XRP | 50.61462508719 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | ADA | 999.27700432 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | XVG | 11,487.35105330 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | SC | 501,027.92529424 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | XLM | 6,602.70983558 | Customer Withdrawal |
| 9d8036cb-2095-4d71-ba6e-d7b327285fe4 | 4/28/2023 | FLR | 7,649.78977300 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/3/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/21/2023 | RDD | 5,998.00000000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/3/2023 | SC | 1,415,530.85200000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/21/2023 | NXT | 9,998.00000000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/3/2023 | KMD | 199.99800000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/21/2023 | EXP | 299.99000000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/5/2023 | LBC | 1,999.98000000 | Customer Withdrawal |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | 4/7/2023 | BTC | 0.08853533 | Customer Withdrawal |
| b41f2d60-fa20-4567-b163-54d5c6f62508 | 4/29/2023 | ADA | 2,732.86000000 | Customer Withdrawal |
| b41f2d60-fa20-4567-b163-54d5c6f62508 | 4/29/2023 | SC | 1,339.93548843 | Customer Withdrawal |
| b41f2d60-fa20-4567-b163-54d5c6f62508 | 4/29/2023 | BTC | 0.00002371 | Customer Withdrawal |
| b41f2d60-fa20-4567-b163-54d5c6f62508 | 4/29/2023 | FLR | 435.33689429 | Customer Withdrawal |
| b8363cde-071f-4352-bd0c-2b34e563619b | 4/10/2023 | ETH | 0.15405625 | Customer Withdrawal |
| bb7c70cb-a937-4f0f-888d-c9a37f34b465 | 3/31/2023 | VTC | 1.08000000 | Customer Withdrawal |
| bb7c70cb-a937-4f0f-888d-c9a37f34b465 | 3/31/2023 | VTC | 133.95726871 | Customer Withdrawal |
| db232cca-da04-4111-83d1-a1e961d5c8f | 4/17/2023 | XRP | 1,184.88825653 | Customer Withdrawal |
| 8b2eaef2-615e-4bb3-8f90-1eed15eed095 | 4/30/2023 | XRP | 596.87167673 | Customer Withdrawal |
| 7e310417-5a7f-45e4-a49b-61a3cefe930c | 4/4/2023 | USD | 627.19000000 | Customer Withdrawal |
| b73d23d1-3eaa-4478-beb0-5cff9a158403 | 2/9/2023 | BTTOLD | 103.22672150 | Customer Withdrawal |
| 2f0dea00-e55a-44fb-9977-a46ab439afa1 | 4/13/2023 | USD | 468.42000000 | Customer Withdrawal |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | 4/25/2023 | DGB | 986,186.04397582 | Customer Withdrawal |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | 4/25/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | 4/25/2023 | DGB | 99.80000000 | Customer Withdrawal |
| b6970c52-b1f7-4f80-9ce4-6de4e726c359 | 4/6/2023 | USD | 336.06000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | WAXP | 0.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | CELO | 9,556.17919437 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | CELO | 14.99000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | SAND | 3,885.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | LOOM | 259,122.50000011 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | LOOM | 354.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | DGB | 297,179.65383068 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | SC | 1,298,639.90000001 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | SC | 99.90000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | GRT | 139.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | GRT | 14,245.88700000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | ENJ | 93,511.07945481 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | BAT | 2,093.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | IOTA | 19.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | IOTA | 2,079.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | TRX | 92,987.60000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/13/2023 | BTC | 0.36802255 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/13/2023 | BTC | 0.00977000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | ANT | 356.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | ANT | 36.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | MATIC | 20,812.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | MATIC | 22.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | LINK | 15.80000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | LINK | 1,488.80000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/12/2023 | ETH | 14.99510000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/12/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/13/2023 | ETH | 3.90371086 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | NEO | 9.99680000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | NEO | 587.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | UNI | 8.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | UNI | 688.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | BAL | 498.65000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | BAL | 8.65000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | SNX | 1,953.03000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/8/2023 | SNX | 33.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | SYS | 179,989.99980000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/7/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | XRP | 8,278.06504000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/10/2023 | XRP | 2.50000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/6/2023 | MANA | 2,400.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/6/2023 | MANA | 80.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/6/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/6/2023 | ADA | 13,967.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | ZRX | 107,714.12815586 | Customer Withdrawal |
| 875f7c09-ab32-430b-b009-358a267a4f8c | 4/9/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| aeca655b-10af-478a-a32c-9efdeb26e879 | 4/10/2023 | WAXP | 7,869.47390030 | Customer Withdrawal |
| aeca655b-10af-478a-a32c-9efdeb26e879 | 4/2/2023 | ZEC | 0.07837257 | Customer Withdrawal |
| 050dc005-38e3-4628-b920-0e2463adfe11 | 4/5/2023 | LTC | 40.36467003 | Customer Withdrawal |
| 050dc005-38e3-4628-b920-0e2463adfe11 | 4/5/2023 | ETH | 2.11684245 | Customer Withdrawal |
| 050dc005-38e3-4628-b920-0e2463adfe11 | 4/5/2023 | ADA | 17,698.36346164 | Customer Withdrawal |
| 050dc005-38e3-4628-b920-0e2463adfe11 | 4/5/2023 | XLM | 16,147.85313195 | Customer Withdrawal |
| 050dc005-38e3-4628-b920-0e2463adfe11 | 4/5/2023 | BTC | 0.03808161 | Customer Withdrawal |
| 014edc05-85c6-430b-9c36-8821c881c088 | 5/3/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 014edc05-85c6-430b-9c36-8821c881c088 | 5/3/2023 | USDT | 956.66500002 | Customer Withdrawal |
| 5c41f4c4-c1bb-49d7-8c71-61c128c9bc3d | 4/1/2023 | XRP | 5,694.00000000 | Customer Withdrawal |
| 5c41f4c4-c1bb-49d7-8c71-61c128c9bc3d | 4/1/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 5c41f4c4-c1bb-49d7-8c71-61c128c9bc3d | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 5c41f4c4-c1bb-49d7-8c71-61c128c9bc3d | 4/1/2023 | ADA | 4,269.00000000 | Customer Withdrawal |
| 50bbc0c4-4223-4e74-a27e-af255e130304 | 3/3/2023 | SC | 23,479.97581101 | Customer Withdrawal |
| 50bbc0c4-4223-4e74-a27e-af255e130304 | 3/31/2023 | DOGE | 555.34903272 | Customer Withdrawal |
| fe21f2e5-6483-4334-b082-2d12142e9cd9 | 4/5/2023 | HBAR | 4,514.97076801 | Customer Withdrawal |
| 27f860c6-5dba-4993-98a0-3db13d8159e4 | 4/11/2023 | USD | 98.55000000 | Customer Withdrawal |
| 92e0413b-cd0c-4c0f-98e1-23541cfa7784 | 4/4/2023 | USD | 896.43000000 | Customer Withdrawal |
| 4a26dc0e-8031-4a88-8f3a-b734bace89ef | 4/10/2023 | USD | 827.71000000 | Customer Withdrawal |
| dd515156-f95b-4acd-9525-99e75430bd9f | 4/29/2023 | USD | 106.66364225 | Customer Withdrawal |
| 8a31edf7-f35d-4599-b242-09f90a2c93e4 | 4/21/2023 | BTC | 0.00199160 | Customer Withdrawal |
| 9b256c4d-41c6-4a7a-9eb8-43ab44d46b6d | 4/11/2023 | USD | 105.71000000 | Customer Withdrawal |
| 695e48d5-4c73-4c81-bd31-ecc318d58005 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39cc40a2-4e8a-4553-936c-58761b65cd71 | 4/7/2023 | HBAR | 4,639.56670730 | Customer Withdrawal |
| 6ba50adb-9f0a-4a2e-ae3a-7215d89277 | 4/5/2023 | WAVES | 19.19690000 | Customer Withdrawal |
| 6ba50adb-9f0a-4a2e-ae3a-7215d89277 | 4/6/2023 | USD | 498.25000000 | Customer Withdrawal |
| 6ba50adb-9f0a-4a2e-ae3a-7215d89277 | 4/18/2023 | USD | 501.75000000 | Customer Withdrawal |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | 4/5/2023 | USD | 69.62000000 | Customer Withdrawal |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | 3/21/2023 | USD | 1,958.50000000 | Customer Withdrawal |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | 2/24/2023 | USD | 1,671.00000000 | Customer Withdrawal |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | 4/11/2023 | USD | 4,830.44000000 | Customer Withdrawal |
| ff80c49e-d4a2-48bf-baf7-f039ee18e848 | 4/11/2023 | USD | 69.30000000 | Customer Withdrawal |
| 186e6723-a996-4767-a108-7d510706aa6 | 4/6/2023 | USD | 315.61000000 | Customer Withdrawal |
| 8ed40e3e-12d7-428d-9908-e661919b8441 | 4/25/2023 | USD | 599.00000000 | Customer Withdrawal |
| 8ed40e3e-12d7-428d-9908-e661919b8441 | 4/14/2023 | DOGE | 737.56714617 | Customer Withdrawal |
| aa9f8c21-49ca-45db-a35c-49d47a5c0abaf | 4/15/2023 | USD | 698.00000000 | Customer Withdrawal |
| 39520fa4-887e-4821-a838-fa1e86c553913921ac4 | 4/17/2023 | USD | 86.16000000 | Customer Withdrawal |
| bf8d41b6-14ba-45d6-bca1-2ee45e17dbd2 | 4/4/2023 | BAT | 731.00672520 | Customer Withdrawal |
| bf8d41b6-14ba-45d6-bca1-2ee45e17dbd2 | 4/14/2023 | BAT | 0.06855426 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/12/2023 | ETH | 2.21065358 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/13/2023 | ETH | 0.01510000 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/13/2023 | SNT | 23,923.16625000 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/13/2023 | SNT | 1,548.00000000 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/12/2023 | BTC | 0.08442251 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c8d8d863-8935-4684-87b4-d0ea2a3ee445 | 4/12/2023 | BTC | 0.01885717 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | XLM | 332.50000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | TRX | 247.52745053 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | BTC | 0.00814739 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | FLR | 21.51077850 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | ETC | 1.99600000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/28/2023 | LSK | 11.90000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | QTUM | 0.59000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | ETH | 0.04462500 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | ADA | 130.00000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/30/2023 | NEO | 0.09900000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | POWR | 192.00000000 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | XRP | 147.98427147 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/28/2023 | ADA | 277.91244388 | Customer Withdrawal |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | 4/27/2023 | ZRX | 9.90000000 | Customer Withdrawal |
| 9319af07-7c6c-419b-89be-e2daed507f81 | 4/5/2023 | IOTA | 89.85703734 | Customer Withdrawal |
| 48f7e28d1-1bcda-4cde-8e38-2a964b1f05f4a | 4/11/2023 | USD | 39.15000000 | Customer Withdrawal |
| 48f7e28d1-1bcda-4cde-8e38-2a964b1f05f4a | 4/11/2023 | TRX | 117.93296407 | Customer Withdrawal |
| 48f7e28d1-1bcda-4cde-8e38-2a964b1f05f4a | 4/11/2023 | TRX | 38.18281132 | Customer Withdrawal |
| 9bc5086-bd90-4f9c-9fee-e3ad14d44d8 | 2/9/2023 | BTTOLD | 277.91527200 | Customer Withdrawal |
| b3188cb-1ab9-444c-94dc-c21536d4c47 1a | 2/15/2023 | XLM | 6,895.40698941 | Customer Withdrawal |
| 200bccdb-76be-442d-b0d7-50400762573 | 4/28/2023 | STRAX | 94.69333100 | Customer Withdrawal |
| 200bccdb-76be-442d-b0d7-50400762573 | 4/28/2023 | DGB | 27,629.00000000 | Customer Withdrawal |
| 200bccdb-76be-442d-b0d7-50400762573 | 4/28/2023 | XLM | 903.53745981 | Customer Withdrawal |
| 06128897-ec6a-4c09-92c5-af19698af537 | 4/28/2023 | ADA | 790.75130081 | Customer Withdrawal |
| 1af73d22-0781-4806-8472-bdd8c3253 27df | 4/13/2023 | ETH | 0.33161646 | Customer Withdrawal |
| 1af73d22-0781-4806-8472-bdd8c3253 27df | 4/13/2023 | ETH | 0.48238551 | Customer Withdrawal |
| 1af73d22-0781-4806-8472-bdd8c3253 27df | 4/5/2023 | USD | 0.05007767 | Customer Withdrawal |
| f623ad1-b0ce-4d29-bbbb-bf13e3ad37b3 | 4/5/2023 | WAXP | 239.64276865 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | LTC | 13.62073453 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | ETH | 1.86672381 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 2/9/2023 | BTTOLD | 767.33193000 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | DOGE | 52,893.78984741 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | ENJ | 1,095.41699740 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | TRX | 34,072.49402400 | Customer Withdrawal |
| f5d07874-2f9b-4e44-8d22-56e7e5e2c9dc | 4/4/2023 | BTC | 0.17410076 | Customer Withdrawal |
| 3b051451-4f24-4d7f-8c00-3a4a58d18aa0 | 4/24/2023 | ETH | 84.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | LSK | 25.21308388 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/25/2023 | NMR | 28.88215214 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/21/2023 | VAL | 100.43529938 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | WAVES | 270.41215135 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | ETH | 0.53371152 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | DCR | 10.92750689 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/26/2023 | ZEC | 5.20134000 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | ZEN | 9.69494899 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | EMC2 | 0.09488528 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/26/2023 | MEME | 2,986.29884977 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | RDD | 54,453.44554553 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | ADA | 1,430.60943421 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | ZRX | 342.80731150 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | BLK | 2,457.03949559 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | PTOY | 9,873.77543651 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | GLM | 531.18506728 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | FIRO | 7.49938176 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | DGB | 4,955.72476222 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | PINK | 21,672.47417986 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/26/2023 | SC | 24,459.42033368 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/26/2023 | MUNT | 910.51028597 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | NXT | 754.29235237 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/25/2023 | KMD | 87.25892327 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/27/2023 | BTS | 314.39835981 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | PAY | 130.27885302 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/28/2023 | BAT | 810.21279428 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | TRX | 11,404.27062098 | Customer Withdrawal |
| e72f0c3a-2451-4d9a-b2a7-6460add15fe0 | 4/24/2023 | ETC | 0.14497567 | Customer Withdrawal |
| 18a43cd0-4b28-431c-a90f-01a8fe79a0a0 | 4/14/2023 | XRP | 0.02289311 | Customer Withdrawal |
| 18a43cd0-4b28-431c-a90f-01a8fe79a0a0 | 4/14/2023 | XVG | 39,739.92730539 | Customer Withdrawal |
| 0bea5980-a72d-4972-adf0-ed080e36 de23 | 4/20/2023 | NEO | 0.65097504 | Customer Withdrawal |
| 0bea5980-a72d-4972-adf0-ed080e36 de23 | 4/25/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 0bea5980-a72d-4972-adf0-ed080e36 de23 | 4/21/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 0bea5980-a72d-4972-adf0-ed080e36 de23 | 4/21/2023 | BTC | 0.11600000 | Customer Withdrawal |
| 8bea5980-a72d-4972-adf0-ed080e36 de23 | 4/25/2023 | USD | 0.28260000 | Customer Withdrawal |
| 8e50a110-a90b-4cc3-8ea9-2e2f7b8e2a | 4/21/2023 | ETH | 0.50203463 | Customer Withdrawal |
| 48435dce-0805-4e77-8d8f-a6e4d0e0a01 | 4/28/2023 | USD | 0.08510000 | Customer Withdrawal |
| 8130e40f-32f0-433d-9c91-6f6f2d3bf17a | 4/21/2023 | ADA | 52.16037502 | Customer Withdrawal |
| 63cf6409-2b49-4e80-8127-e4b9b2dd42c | 4/20/2023 | USD | 2.94800000 | Customer Withdrawal |
| 95a8494b-13c9-47e4-866d-6d19701cad81 | 4/7/2023 | ETH | 0.27000000 | Customer Withdrawal |
| 95a8494b-13c9-47e4-866d-6d19701cad81 | 4/7/2023 | ETH | 0.05510000 | Customer Withdrawal |
| 95a8494b-13c9-47e4-866d-6d19701cad81 | 4/7/2023 | ETH | 0.66000000 | Customer Withdrawal |
| d0b89c28-a8d4-4e05-a59f-b3abe1f6f8 | 4/14/2023 | USD | 1,044.00000000 | Customer Withdrawal |
| d0b89c28-a8d4-4e05-a59f-b3abe1f6f8 | 4/21/2023 | USD | 675.00000000 | Customer Withdrawal |
| d380e09a-44d2-4f84-b88a-c3b69e88b1 | 4/8/2023 | ETH | 0.07000000 | Customer Withdrawal |
| d380e09a-44d2-4f84-b88a-c3b69e88b1 | 4/8/2023 | ETH | 699.87000000 | Customer Withdrawal |
| 19b7a92a-3a16-44dd-8a8d-4cb1f017b8 | 4/5/2023 | USD | 998.93000000 | Customer Withdrawal |
| 19b7a92a-3a16-44dd-8a8d-4cb1f017b8 | 4/13/2023 | USD | 2,897.58000000 | Customer Withdrawal |
| 19b7a92a-3a16-44dd-8a8d-4cb1f017b8 | 4/13/2023 | TRX | 40.31746532 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23dc27bd-2ab1-480a-b336-2fc897b2910 | 4/25/2023 | USD | 1,698.88000000 | Customer Withdrawal |
| d6656f76-6b34-4e64-9fb3-4e2b7d34d352 | 4/6/2023 | BTC | 0.47350696 | Customer Withdrawal |
| d6656f76-6b34-4e64-9fb3-4e2b7d34d352 | 3/23/2023 | BTC | 0.24565668 | Customer Withdrawal |
| d6656f76-6b34-4e64-9fb3-4e2b7d34d352 | 2/20/2023 | BTC | 0.20943275 | Customer Withdrawal |
| c45daa9e-b1c9-4af5-9f86-ac0ed6c36cad | 4/19/2023 | XRP | 1,985.76054905 | Customer Withdrawal |
| 93ad4bcc-acb3-4bb8-ac60-f34934abf38 | 4/10/2023 | USD | 139.89000000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 5/4/2023 | LINK | 97.50000000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 4/7/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 4/7/2023 | ETH | 7.99020000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 5/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 4/7/2023 | DOGE | 41,392.69651300 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 4/7/2023 | USD | 0.99970000 | Customer Withdrawal |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | 4/10/2023 | USD | 2,877.69000000 | Customer Withdrawal |
| 6af1f192-57be-4832-ad3a-ab801820896 | 4/27/2023 | BTC | 0.00145631 | Customer Withdrawal |
| c80d3e75-9467-45ec-be9a-e35d26c0e0c2 | 4/3/2023 | BTC | 0.00081151 | Customer Withdrawal |
| 14a90b39-ba01-41ad-be23-bfd2c546538 | 4/4/2023 | USD | 7.73000000 | Customer Withdrawal |
| 7bb9ba25-c045-40af-81c9-dfe4a2ab47ef | 4/8/2023 | RVN | 5,708.29435782 | Customer Withdrawal |
| 241a5a07-18bf-44e2-b5c5-e639327bea36a | 4/4/2023 | SHIB | 4,029,754.62318119 | Customer Withdrawal |
| eecd30b0-c5e1-495c-9faf-dac387b5cd6 | 4/14/2023 | XVG | 606.64055059 | Customer Withdrawal |
| eecd30b0-c5e1-495c-9faf-dac387b5cd6 | 4/14/2023 | VTC | 30.09946531 | Customer Withdrawal |
| 1f54243b-bc57-4ad9-8eab-511f54241dbd | 4/17/2023 | BTC | 0.00744492 | Customer Withdrawal |
| 1f54243b-bc57-4ad9-8eab-511f54241dbd | 4/17/2023 | DOGE | 257.15710292 | Customer Withdrawal |
| c0b6bd18-a6f3-40a3-83bf-2ad61636ba28 | 4/17/2023 | ETH | 3.66828345 | Customer Withdrawal |
| c0b6bd18-a6f3-40a3-83bf-2ad61636ba28 | 2/12/2023 | BTC | 0.06492871 | Customer Withdrawal |
| 68d5a05a-2199-461e-88a2-e225f75ecaac | 4/6/2023 | USD | 266.93000000 | Customer Withdrawal |
| 01fc0e683-ee24-44a1-88b7-ce02a5a7a4f2 | 4/6/2023 | DOGE | 35,683.74760480 | Customer Withdrawal |
| b89c596b-48b4-4249-981b-e6c1bacf2b5d | 4/28/2023 | BTC | 0.09970000 | Customer Withdrawal |
| b89c596b-48b4-4249-981b-e6c1bacf2b5d | 4/28/2023 | BTC | 0.47271683 | Customer Withdrawal |
| b89c596b-48b4-4249-981b-e6c1bacf2b5d | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a18fd88d-ffa4-4077-a226-c876ef8c3a09 | 4/4/2023 | ADA | 657.75755668 | Customer Withdrawal |
| 90b490c0-7b32-4c25-8356-185249996927 | 4/5/2023 | XVG | 631.22944800 | Customer Withdrawal |
| 90b490c0-7b32-4c25-8356-185249996927 | 4/5/2023 | DOGE | 46.66964851 | Customer Withdrawal |
| 90b490c0-7b32-4c25-8356-185249996927 | 4/5/2023 | RVN | 65.77059719 | Customer Withdrawal |
| 90b490c0-7b32-4c25-8356-185249996927 | 4/5/2023 | ALGO | 45.95102546 | Customer Withdrawal |
| 98e2e2cb-7131-4d76-b8ef-8a2eba844cd9 | 4/30/2023 | ADA | 10,662.63661106 | Customer Withdrawal |
| 98e2e2cb-7131-4d76-b8ef-8a2eba844cd9 | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fddae726-6ce3-4ff5-bcf7-7ce9ce6cd9 | 4/7/2023 | USDC | 702.48001028 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/13/2023 | ANT | 96.50000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | ETC | 19.99000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | NMR | 17.60000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/7/2023 | BCH | 4.70667589 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/7/2023 | POWR | 452.00000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | GLM | 2,905.40706263 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | XLM | 8,699.95000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | ENJ | 4,577.06979860 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | STORJ | 1,800.12580700 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | CVC | 757.00000000 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | BAT | 3,598.10586502 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/5/2023 | BTC | 0.00271913 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/7/2023 | BTC | 0.02688398 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/7/2023 | BTC | 0.00632089 | Customer Withdrawal |
| b49b5437-5cab-496a-9614-cfc25e74d1ab3 | 4/7/2023 | BTC | 0.02247386 | Customer Withdrawal |
| 5586e18a-d6b3-4999-b951-2f9b9d190d8 | 4/1/2023 | BTC | 0.14676975 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | ETC | 26.53060036 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | LTC | 5.01052850 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | ETH | 0.68827994 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | OMG | 39.64099758 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | ADA | 2,575.74412221 | Customer Withdrawal |
| d2dd5b81-7221-4ded-8594-4a10ebbfb972 | 4/14/2023 | BTC | 0.01550251 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa2549a8-ae4a-4292-85e7-66ac3101e85c | 5/3/2023 | ADA | 78.70067923 | Customer Withdrawal |
| fa2549a8-ae4a-4292-85e7-66ac3101e85c | 5/3/2023 | SC | 100,360.26363482 | Customer Withdrawal |
| fa2549a8-ae4a-4292-85e7-66ac3101e85c | 5/3/2023 | USD | 15,835.46306290 | Customer Withdrawal |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1c6e | 4/6/2023 | ETH | 0.01840187 | Customer Withdrawal |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1c6e | 4/6/2023 | HBAR | 432.80323407 | Customer Withdrawal |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1c6e | 4/6/2023 | DOGE | 884.04379007 | Customer Withdrawal |
| 03d1cead-3675-4799-8a0b-6914361cf41e | 4/10/2023 | USD | 128.04000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | LINK | 55.60342579 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | ETH | 0.01539814 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | MANA | 1,323.39843397 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | MANA | 39.00000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | WAXP | 249.78935846 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | WAXP | 440.73882182 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | HBAR | 640.99760482 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/29/2023 | SC | 16,094.38269426 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/24/2023 | PPC | 126.98000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/24/2023 | VTC | 105.98000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/24/2023 | VTC | 0.98000000 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/6/2023 | ALGO | 139.90000001 | Customer Withdrawal |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | 4/6/2023 | BTC | 0.00417795 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 4/2/2023 | MATIC | 1,464.96043362 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 4/2/2023 | ETH | 0.55208173 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 4/13/2023 | USDT | 12.77293587 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 4/2/2023 | DAI | 15.96372353 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 4/2/2023 | BTC | 0.01770964 | Customer Withdrawal |
| 02129fd5-8781-4843-9bcb-b0e1df6eaff5 | 2/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 7712e42c-7a1e-4253-a343-3fca66249744 | 4/7/2023 | ADA | 4,540.28176298 | Customer Withdrawal |
| 7712e42c-7a1e-4253-a343-3fca66249744 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | ATOM | 19.99600003 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | ETH | 3.15497000 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | ETH | 0.35109929 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | HBAR | 315.00000000 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | HBAR | 36.49950000 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | DOGE | 6,295.00000000 | Customer Withdrawal |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | 4/5/2023 | GRT | 446.00000000 | Customer Withdrawal |
| 52513fc1-193b-452b-8a38-e62c38931424 | 4/8/2023 | REPV2 | 13.07717866 | Customer Withdrawal |
| 52513fc1-193b-452b-8a38-e62c38931424 | 4/8/2023 | XRP | 1,524.00000000 | Customer Withdrawal |
| 52513fc1-193b-452b-8a38-e62c38931424 | 4/8/2023 | GLM | 1,727.39479804 | Customer Withdrawal |
| 81dbbcc9-92a9-48f6-b00e-68acf0dd1f42 | 4/1/2023 | USDC | 817.26239978 | Customer Withdrawal |
| 81dbbcc9-92a9-48f6-b00e-68acf0dd1f42 | 4/1/2023 | USD | 40.72218821 | Customer Withdrawal |
| 8044b68f-a4a4-4eda-9cb2-b7ae9a56cdd3 | 4/11/2023 | USD | 164.86000000 | Customer Withdrawal |
| 2aea4150-3b73-4cd2-8cd6-2504f46119b7 | 4/30/2023 | ETH | 0.49703550 | Customer Withdrawal |
| 07380967-9803-4226-99f6-23f1fc609aff8 | 4/26/2023 | DCR | 35.62408725 | Customer Withdrawal |
| 07380967-9803-4226-99f6-23f1fc609aff8 | 4/26/2023 | DCR | 106.89226175 | Customer Withdrawal |
| a86ef9d1-639e-4932-b816-c1c21ba4549 | 4/3/2023 | CELO | 93.77263742 | Customer Withdrawal |
| e7733c4a-8d42-4b03-b636-dc6f0dc6b9c2 | 4/30/2023 | DOGE | 1,645.00000000 | Customer Withdrawal |
| 727e189b-9d83-42c7-a810-a1638dc4c7d2 | 4/13/2023 | BAT | 532.33482082 | Customer Withdrawal |
| 9130cb7b-c9a4-4ede-ac72-deacab05230 | 4/4/2023 | USD | 2,208.80000000 | Customer Withdrawal |
| 475fabf-559a-47f2-88f7-2b6f055fa22 | 4/7/2023 | BNT | 8.79768500 | Customer Withdrawal |
| 475fabf-559a-47f2-88f7-2b6f055fa22 | 4/7/2023 | BTC | 0.1714452 | Customer Withdrawal |
| 94e2c895-b62c-419c-b544-783d1e4f5374 | 4/23/2023 | USD | 16,433.36000000 | Customer Withdrawal |
| ee1f30e5-0ca8-4691-8d3c-2029fc0fdedf | 4/23/2023 | ETH | 0.18903725 | Customer Withdrawal |
| ee1f30e5-0ca8-4691-8d3c-2029fc0fdedf | 4/23/2023 | CND | 81,102.39299999 | Customer Withdrawal |
| ee1f30e5-0ca8-4691-8d3c-2029fc0fdedf | 4/23/2023 | USDT | 2.62948000 | Customer Withdrawal |
| ee1f30e5-0ca8-4691-8d3c-2029fc0fdedf | 4/23/2023 | UBT | 3,690.96733829 | Customer Withdrawal |
| f447bd2e-2ca7-4f8e-9a14-198be08862b6 | 4/5/2023 | DOGE | 1,394.00000000 | Customer Withdrawal |
| d8f10565-b765-4de1-a20b-b2e4cfca0827 | 2/9/2023 | BTTOLD | 14,011.25469600 | Customer Withdrawal |
| b9c60457-2a9c-40b4-bc22-e8a78330e54b | 3/9/2023 | ETH | 5.08000000 | Customer Withdrawal |
| 219cc587-3814-4549-a013-b1374bd0050e | 4/28/2023 | ADA | 1,010.78296797 | Customer Withdrawal |
| 521f0edd-e0da-4a25-9211-3d200e13b8bd | 4/30/2023 | ETH | 0.24672061 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c49ee457-08d9-4615-a626-b425f5ac8362 | 3/14/2023 | USD | 98.00000000 | Customer Withdrawal |
| f9d6dd2f-fda7-4e0e-848d-15240f2b7b753 | 4/10/2023 | BTC | 0.04608642 | Customer Withdrawal |
| ecf76af0e-75cf-4ffe-8df8-d2c1234a42a2 | 4/13/2023 | HBAR | 33,877.21482296 | Customer Withdrawal |
| fdfb83ee-647c-4fbc-b9d2-9d9d69678f87e | 3/31/2023 | ETH | 0.17631066 | Customer Withdrawal |
| fdfb83ee-647c-4fbc-b9d2-9d9d69678f87e | 3/31/2023 | ETH | 0.53693201 | Customer Withdrawal |
| b7ca2985-825c-40aa-8916-59632598aea8 | 4/4/2023 | USD | 217.38000000 | Customer Withdrawal |
| d5fec5e5-b8fa-4bee-8f23-923c75782426 | 4/19/2023 | XRP | 1,521.87247448 | Customer Withdrawal |
| d5fec5e5-b8fa-4bee-8f23-923c75782426 | 4/11/2023 | USD | 276.02000000 | Customer Withdrawal |
| d5fec5e5-b8fa-4bee-8f23-923c75782426 | 4/19/2023 | FLR | 229.09841650 | Customer Withdrawal |
| 4eaf7a25-1a41-4055-98a5-969e67eb20dd | 2/14/2023 | ETH | 0.31530874 | Customer Withdrawal |
| 4eaf7a25-1a41-4055-98a5-969e67eb20dd | 4/7/2023 | ETH | 0.32278236 | Customer Withdrawal |
| 4eaf7a25-1a41-4055-98a5-969e67eb20dd | 2/24/2023 | USD | 90.00000000 | Customer Withdrawal |
| 4eaf7a25-1a41-4055-98a5-969e67eb20dd | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4eaf7a25-1a41-4055-98a5-969e67eb20dd | 2/28/2023 | USD | 890.00000000 | Customer Withdrawal |
| 454d7b25-19ce-44ef-96a5-569e67eb20dd | 4/30/2023 | BTC | 0.11154611 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 600.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 608.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9249be12-3726-44c9-b578-16bacbf3579f | 4/3/2023 | SHIB | 2,911,955.00000000 | Customer Withdrawal |
| 6c34a85d-8e0c-4a4c-8043-32f70d1376d06 | 4/26/2023 | LTC | 0.22727674 | Customer Withdrawal |
| 6c34a85d-8e0c-4a4c-8043-32f70d1376d06 | 4/26/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 6c34a85d-8e0c-4a4c-8043-32f70d1376d06 | 4/26/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 6c34a85d-8e0c-4a4c-8043-32f70d1376d06 | 4/26/2023 | DGB | 2,284.15456000 | Customer Withdrawal |
| 6c34a85d-8e0c-4a4c-8043-32f70d1376d06 | 4/26/2023 | BTC | 0.00510648 | Customer Withdrawal |
| f5c973f4-0f80-4cc9-b65c-53aa1337215f | 4/29/2023 | OMG | 238.00000000 | Customer Withdrawal |
| f5c973f4-0f80-4cc9-b65c-53aa1337215f | 4/29/2023 | OMG | 35.68098620 | Customer Withdrawal |
| f5c973f4-0f80-4cc9-b65c-53aa1337215f | 4/29/2023 | SOLVE | 3,850.00000000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BCH | 1.33134711 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BCH | 0.00770000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BCH | 0.99970000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BCH | 2.00000000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/14/2023 | BCH | 0.20794301 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 6b7f0c68-9905-4b1c-9a51-15fb05b6e749 | 4/28/2023 | NEO | 13.00000000 | Customer Withdrawal |
| d3a60ae6-d54b-4a22-b699-b08f4d6a43a2 | 4/16/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | BCH | 0.13315886 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | MANA | 49.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | MANA | 3.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | SC | 349,999.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | KMD | 1,359.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | BAT | 7,999.00000000 | Customer Withdrawal |
| 296a123b-2a3c-4d26-973e-a268e04df80 | 4/13/2023 | BTC | 0.30757657 | Customer Withdrawal |
| 2d834175-c543-4c6a-8b08-a43cd7bd84ee | 4/29/2023 | USD | 26.94000000 | Customer Withdrawal |
| 2d834175-c543-4c6a-8b08-a43cd7bd84ee | 4/11/2023 | RVN | 3,972.00000000 | Customer Withdrawal |
| 2d834175-c543-4c6a-8b08-a43cd7bd84ee | 4/13/2023 | USD | 172.58000000 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | ADA | 59.73595366 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | ATOM | 19.90773321 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | RDD | 246,564.75507145 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | ADA | 0.94274283 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | ADA | 921.99274283 | Customer Withdrawal |
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | SC | 297,534.65437016 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d4fd8e1-fe09-4901-918f-c8a733ae986e | 4/30/2023 | SC | 99,178.15145672 | Customer Withdrawal |
| f60c6d5f-1725-463c-ba8a-a4f6a217bfdd | 2/10/2023 | USD | 57.52000000 | Customer Withdrawal |
| 0c2f731d-28c5-4dbf-ba4c-d8cf419f5d8a2 | 4/2/2023 | USD | 78,907.33100000 | Customer Withdrawal |
| 07a8b045-9445-46ab-837b-c26fbcda5a34 | 4/4/2023 | XLM | 4,538.67272030 | Customer Withdrawal |
| b1d6ca8d-a87c-42dc-9bd8-29e3c27966de | 4/28/2023 | XLM | 5,815.00000000 | Customer Withdrawal |
| b1d6ca8d-a87c-42dc-9bd8-29e3c27966de | 4/28/2023 | TRX | 59,162.75008200 | Customer Withdrawal |
| edbbd860-df6b-490e-84f9-9ce19ac38c02 | 4/12/2023 | XVG | 1,049.76000000 | Customer Withdrawal |
| edbbd860-df6b-490e-84f9-9ce19ac38c02 | 4/12/2023 | BTC | 0.01155621 | Customer Withdrawal |
| 235b8853-e083-4441-a440-cc1765733318 | 2/10/2023 | USD | 19.32000000 | Customer Withdrawal |
| 235b8853-e083-4441-a440-cc1765733318 | 2/10/2023 | USD | 6.96000000 | Customer Withdrawal |
| 235b8853-e083-4441-a440-cc1765733318 | 2/10/2023 | USD | 12.71000000 | Customer Withdrawal |
| 235b8853-e083-4441-a440-cc1765733318 | 4/7/2023 | USD | 9.47000000 | Customer Withdrawal |
| 235b8853-e083-4441-a440-cc1765733318 | 4/13/2023 | USD | 17.59000000 | Customer Withdrawal |
| b270c85a-cf42-4b03-9e9c-3f6d8efbb4e3 | 2/10/2023 | USD | 11.14000000 | Customer Withdrawal |
| ac88bfa7-fca8-4a6b-b1b1-69a29ffa8790 | 2/10/2023 | USD | 2.77000000 | Customer Withdrawal |
| 8fee6cab-766c-4e5d-9f5d-67d6a54639c0 | 4/24/2023 | WAXP | 553.00000000 | Customer Withdrawal |
| 9191b7ac-d244-4232-92a9-346370ab470 | 2/9/2023 | USD | 67.49000000 | Customer Withdrawal |
| 253b79f0-2a61-4c73-aa6c-7a87802500dd | 4/27/2023 | USD | 27.01000000 | Customer Withdrawal |
| 01d3c4b3-56d3-44eb-b32a-43cdf6378ab5 | 4/10/2023 | MATIC | 394.00000000 | Customer Withdrawal |
| 01d3c4b3-56d3-44eb-b32a-43cdf6378ab5 | 4/10/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 01d3c4b3-56d3-44eb-b32a-43cdf6378ab5 | 4/10/2023 | USDT | 118.42923212 | Customer Withdrawal |
| 5f0db34e-93b9-4d21-8f3f-3f0c6a0c5f6b | 4/4/2023 | XLM | 1,169.00000000 | Customer Withdrawal |
| 4b3a06ca-4d33-4c8e-9e0e-bbf1a1c37e9e | 4/30/2023 | BTC | 0.15100000 | Customer Withdrawal |
| 6a9863f0-8ca1-41e1-8b7a-7f1d5c9c0c9e | 4/30/2023 | RDD | 292,000.00000000 | Customer Withdrawal |
| 6a9863f0-8ca1-41e1-8b7a-7f1d5c9c0c9e | 4/30/2023 | BTC | 0.00136211 | Customer Withdrawal |
| 01f3a7b2-52a3-4c5e-b5c6-3d9fb0c05f99 | 4/2/2023 | HBAR | 17.00000000 | Customer Withdrawal |
| e9c81b9f-5c8a-4d6e-88b3-2e9c5b0a5c11 | 4/6/2023 | USDT | 23.46000000 | Customer Withdrawal |
| acf2ef3a-9b29-4c62-b5e6-c0f3f8d9b2c4 | 4/2/2023 | USD | 31.09000000 | Customer Withdrawal |
| ffe79b03-65b6-4c11-9bba-9e6a3a0c8f88 | 4/30/2023 | EOS | 230.90000000 | Customer Withdrawal |
| ffe79b03-65b6-4c11-9bba-9e6a3a0c8f88 | 4/30/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/10/2023 | EOS | 345.96696092 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 3/18/2023 | EOS | 608.24297614 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/17/2023 | EOS | 1,822.52289603 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/16/2023 | EOS | 704.02304289 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/15/2023 | EOS | 504.72663569 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/13/2023 | EOS | 175.80517408 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 3/3/2023 | EOS | 82.06458348 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/20/2023 | EOS | 738.97881601 | Customer Withdrawal |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | 2/19/2023 | BTC | 0.00546547 | Customer Withdrawal |
| 3ffd382d-6c10-41c3-af1b-54bccc46efc7 | 2/10/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 3ffd382d-6c10-41c3-af1b-54bccc46efc7 | 4/17/2023 | ETH | 2.99680000 | Customer Withdrawal |
| 3ffd382d-6c10-41c3-af1b-54bccc46efc7 | 4/17/2023 | GLM | 125.00000000 | Customer Withdrawal |
| 3ffd382d-6c10-41c3-af1b-54bccc46efc7 | 4/16/2023 | BAT | 1,550.35182850 | Customer Withdrawal |
| 3da29313-7638-44ef-a4ee-a4115fc44986 | 4/17/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 3da29313-7638-44ef-a4ee-a4115fc44986 | 4/17/2023 | XRP | 1,749.00000000 | Customer Withdrawal |
| cd8846c4-65e1-441a-a403-2c85320df739 | 4/13/2023 | BTC | 0.02662058 | Customer Withdrawal |
| 4684c0f3-1670-4fbf-b638-9843803503a1 | 4/6/2023 | ADA | 44.37823852 | Customer Withdrawal |
| 4684c0f3-1670-4fbf-b638-9843803503a1 | 4/1/2023 | DGB | 12,744.53718605 | Customer Withdrawal |
| d7eeed28-e0cf-4ce4-b936-a20d4db73bf9 | 4/7/2023 | ADA | 582.67494128 | Customer Withdrawal |
| ed6fd7a0-90f6-4c11-9ae4-ab2c025fede8 | 2/7/2023 | USD | 4,242.34000000 | Customer Withdrawal |
| 9ef47532-0df2-41e2-96b9-5d4cf391bfb | 4/22/2023 | ADA | 59.30261510 | Customer Withdrawal |
| 9ef47532-0df2-41e2-96b9-5d4cf391bfb | 4/22/2023 | XLM | 100.16625105 | Customer Withdrawal |
| 80272559-4641-49e3-aef7-d7ccf673a530 | 4/22/2023 | DOGE | 34,849.49504244 | Customer Withdrawal |
| 80272559-4641-49e3-aef7-d7ccf673a530 | 4/25/2023 | USD | 10.00000000 | Customer Withdrawal |
| 9747e968-b519-4d7f-a7a4-01e54d6f8a28a | 4/19/2023 | ETH | 0.99453000 | Customer Withdrawal |
| 9747e968-b519-4d7f-a7a4-01e54d6f8a28a | 4/19/2023 | ADA | 1,340.76258030 | Customer Withdrawal |
| f2c58bc6-d3e5-48c8-88ec-496f1db26a14 | 4/21/2023 | ADA | 14,276.65492548 | Customer Withdrawal |
| ce9146ff-3939-4bfb-b018-6355a6c76c11 | 4/17/2023 | USD | 1,660.24000000 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | ETH | 0.01958533 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | ZEN | 3.78610035 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | OMG | 10.57390983 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | ADA | 25.00433918 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | ADA | 2,866.33301454 | Customer Withdrawal |
| 06e0b559-30b4-438b-828c-5bafa2f7c06b | 4/3/2023 | DOGE | 4,287.06100641 | Customer Withdrawal |
| b217ce3-c00d-4c0d-ad74-67ec49391074 | 4/13/2023 | BTC | 0.02028999 | Customer Withdrawal |
| 68c43e36-a3ec-4295-90ba-460d023f6d91 | 3/1/2023 | ETH | 2.60734491 | Customer Withdrawal |
| 97a57e60-38f8-4d96-a6e4-a6025c3c8c6d | 4/6/2023 | USD | 206.10000000 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/26/2023 | XRP | 1,140.84008282 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/27/2023 | ADA | 6.44300000 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/27/2023 | ADA | 3,109.00075038 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/21/2023 | DGB | 4,160.72155002 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/21/2023 | XLM | 49.27000000 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/27/2023 | FLR | 1,199.95020171 | Customer Withdrawal |
| f0c33b26-3f89-4bed-a705-873bbee191dc | 4/27/2023 | FLR | 171.52832730 | Customer Withdrawal |
| 87bad335-997b-4397-80d6-5a7a79534c2c | 4/4/2023 | USD | 556.36000000 | Customer Withdrawal |
| 3a4b1330-a6b2-4002-b65c-fa31761fd3b | 4/4/2023 | BTC | 0.00106810 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | ADA | 9,886.19295723 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | WAXP | 494.49506466 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | KNC | 45.19190414 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | DGB | 999.01062360 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | SC | 6,246.55023381 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | DOGE | 3,702.91430851 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | RVN | 1,947.75721467 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | ENJ | 56.12190977 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | LRC | 373.36123902 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/23/2023 | TRX | 792.13373692 | Customer Withdrawal |
| 940a3173-d39d-4fc9-b739-6b6cf21d2150 | 4/22/2023 | BTC | 0.00120503 | Customer Withdrawal |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | 4/25/2023 | LSK | 58.58186719 | Customer Withdrawal |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | 4/24/2023 | GLM | 461.00000000 | Customer Withdrawal |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | 4/25/2023 | KMD | 147.08019802 | Customer Withdrawal |
| d4ce157e-d2e3-48af-9715-abf734644zf3 | 4/22/2023 | XLM | 10,198.66573354 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4ce157e-d2e3-48af-9715-abf734644zf3 | 4/19/2023 | USD | 2,460.02000000 | Customer Withdrawal |
| d4ce157e-d2e3-48af-9715-abf734644zf3 | 4/18/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 1f01e6fe-86ce-47f4-a8e6-b5793a001401 | 4/2/2023 | ETH | 1.30485312 | Customer Withdrawal |
| 1f01e6fe-86ce-47f4-a8e6-b5793a001401 | 4/2/2023 | SYS | 1,585.08269579 | Customer Withdrawal |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | 4/5/2023 | ETC | 23.83416640 | Customer Withdrawal |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | 4/7/2023 | XRP | 705.02110892 | Customer Withdrawal |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | 4/7/2023 | ADA | 6,456.67942195 | Customer Withdrawal |
| 746bb688-e2f8-4c0b-8546-eb4b32c462ff | 4/13/2023 | BTC | 0.06983412 | Customer Withdrawal |
| e5b0bc87-161c-4b18-9c44-9bb7bd3adc9d | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e5b0bc87-161c-4b18-9c44-9bb7bd3adc9d | 3/31/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| e5b0bc87-161c-4b18-9c44-9bb7bd3adc9d | 3/31/2023 | BTC | 0.00110658 | Customer Withdrawal |
| d348ba9d-3efa-42df-b27f-a1725d1bb5f23 | 4/5/2023 | ETH | 0.02590060 | Customer Withdrawal |
| d348ba9d-3efa-42df-b27f-a1725d1bb5f23 | 4/5/2023 | ADA | 218.58880923 | Customer Withdrawal |
| d69a5393-5378-4f26-8a9a-b192890247f63 | 4/23/2023 | ADA | 241.40984563 | Customer Withdrawal |
| a45485d6-3612-4365-acbd-42159b29bc7a | 4/12/2023 | USD | 36,686.61000000 | Customer Withdrawal |
| ae14b31b-099f-4253-9f1c-6c41243fafba | 4/4/2023 | USD | 1,559.00000000 | Customer Withdrawal |
| 3aa91240-4ce5-49e5-bb34-1b13939f93c | 4/6/2023 | TRX | 98.478.19400000 | Customer Withdrawal |
| a5a9f75-4cfc-48aa-bbcf-3597f8fc32459 | 3/31/2023 | BTC | 0.02140482 | Customer Withdrawal |
| 6991cb5b-e2e2-4d24-a13a-3078b05b5dfc | 4/12/2023 | USD | 406.17000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 4/11/2023 | XRP | 5.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 2/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 2/24/2023 | HBAR | 15,399.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 2/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 4/11/2023 | FLR | 373.00000000 | Customer Withdrawal |
| bef77d13-67f0-4f89-b7fb-9254e7ed704bf | 2/24/2023 | XRP | 2,299.00000000 | Customer Withdrawal |
| 4028f0a0-1650-4e7b-b404-d290de88b487 | 4/4/2023 | ADA | 671.44999105 | Customer Withdrawal |
| 3f2885aa-e44b-434d-b0f6-51777e975f0e | 4/5/2023 | ADA | 15.69953217 | Customer Withdrawal |
| f755a65b-9af5-4c23-9842-4ef4d47560b2 | 4/17/2023 | USDT | 64.00000000 | Customer Withdrawal |
| f755a65b-9af5-4c23-9842-4ef4d47560b2 | 4/17/2023 | USDT | 799.99400000 | Customer Withdrawal |
| 1fb5979a-8b7-4919-9690-ede375fb6652 | 4/6/2023 | USD | 178.49000000 | Customer Withdrawal |
| ea0d0c02-b4a1-4c67-8088-1eea711161ec | 4/2/2023 | ADA | 804.15330867 | Customer Withdrawal |
| ea0d0c02-b4a1-4c67-8088-1eea711161ec | 4/1/2023 | ADA | 1,005.13335792 | Customer Withdrawal |
| c444f250-76a9-4b03-8849-e1c97cc6e164 | 4/30/2023 | DOGE | 1,675.00003680 | Customer Withdrawal |
| c444f250-76a9-4b03-8849-e1c97cc6e164 | 4/30/2023 | XLM | 1,449.93000000 | Customer Withdrawal |
| c444f250-76a9-4b03-8849-e1c97cc6e164 | 4/30/2023 | BTC | 0.02357756 | Customer Withdrawal |
| f336899f-8bcc-46c0-acf7-9c15864dc167 | 4/13/2023 | MANA | 70.62926532 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 3/25/2023 | LTC | 1.14842540 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 3/27/2023 | ETH | 0.02755334 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 2/7/2023 | SHIB | 2,040,037.66508282 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 2/16/2023 | USD | 115.58000000 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 2/16/2023 | USD | 50.98000000 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 3/28/2023 | USD | 61.22000000 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 3/28/2023 | USD | 106.27000000 | Customer Withdrawal |
| 63ab76e6-c430-48a4-a3c2-a08c8ed16e47 | 3/27/2023 | USD | 369.00000000 | Customer Withdrawal |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | 4/5/2023 | NMR | 25.17299414 | Customer Withdrawal |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | 4/5/2023 | ETH | 0.12797419 | Customer Withdrawal |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | 4/5/2023 | SOLVE | 6,908.81097920 | Customer Withdrawal |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | 4/5/2023 | BTC | 0.01605569 | Customer Withdrawal |
| a4d5cbd3-338c-4f44-895c-7d13283c3e4b | 4/28/2023 | DOGE | 818.42405683 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | ETC | 20.55641775 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | ETH | 1.85310102 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | ADA | 780.59254653 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/28/2023 | EOS | 249.00000000 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | BTC | 0.04553847 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/18/2023 | USD | 16,783.24000000 | Customer Withdrawal |
| 5aed7113-62bc-4762-8b68-81072f6f6328 | 4/20/2023 | USD | 2.00000000 | Customer Withdrawal |
| c4c96794-668a-46ff-9374-0d551c393958 | 4/30/2023 | RDD | 12,646.50000000 | Customer Withdrawal |
| c4c96794-668a-46ff-9374-0d551c393958 | 4/30/2023 | XLM | 80.94230612 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4c96794-668a-46ff-9374-0d551c393958 | 4/30/2023 | TRX | 301.90619463 | Customer Withdrawal |
| 85d5ce1a-1dce-4b63-9dbd-bd17012a7ae1 | 4/29/2023 | XRP | 1,153.00000000 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 4/23/2023 | LTC | 0.99000000 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 4/23/2023 | ETH | 3.32468500 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 4/23/2023 | BTC | 0.42903552 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 4/9/2023 | BTC | 0.49970000 | Customer Withdrawal |
| dfe0a77c-ee05-4423-bd5b-e268a8897316 | 2/23/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| c3e4e5e8-bb57-4863-981d-ce6632dde17b | 4/17/2023 | USD | 813.61000000 | Customer Withdrawal |
| 5d154a74-85b0-4f3e-b927-c8c1121c20be | 4/17/2023 | XLM | 1,015.03222252 | Customer Withdrawal |
| 8ec985c9-be07-47be-b055-2174c8ae3647 | 4/6/2023 | XRP | 1,891.49900000 | Customer Withdrawal |
| 8ec985c9-be07-47be-b055-2174c8ae3647 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8ec985c9-be07-47be-b055-2174c8ae3647 | 4/6/2023 | WAXP | 9,842.45000000 | Customer Withdrawal |
| a85d8b99-a65b-4391-ae64-2854c61ece2d | 4/5/2023 | DOGE | 1,359.14683654 | Customer Withdrawal |
| a85d8b99-a65b-4391-ae64-2854c941ece2d | 4/5/2023 | ADA | 81.27900000 | Customer Withdrawal |
| 26196eac-882d-4d4f-b9f3-d8d156380912 | 3/29/2023 | CRO | 200.53559316 | Customer Withdrawal |
| 26196eac-882d-4d4f-b9f3-d8d156380912 | 4/2/2023 | CRO | 99.99000000 | Customer Withdrawal |
| 26196eac-882d-4d4f-b9f3-d8d156380912 | 3/29/2023 | CRO | 73.99000000 | Customer Withdrawal |
| 26196eac-882d-4d4f-b9f3-d8d156380912 | 3/28/2023 | CKB | 999.98000000 | Customer Withdrawal |
| 9b2223dd-42d4-4edc-8442-d6258346e6b | 2/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6e888268-df3f-4004-9636-04cd16f075f12 | 2/23/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 6e888268-df3f-4004-9636-04cd16f075f12 | 4/5/2023 | WAXP | 20,184.53026641 | Customer Withdrawal |
| babaedc2-4df9-4190-a023-c2f8c9e4c358 | 4/13/2023 | ETH | 0.12253383 | Customer Withdrawal |
| babaedc2-4df9-4190-a023-c2f8c9e4c358 | 4/13/2023 | WAXP | 882.86371903 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 4/20/2023 | XLM | 31,459.32361017 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/17/2023 | XLM | 2,851.09443713 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/10/2023 | XLM | 5,881.74727006 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 4/20/2023 | XLM | 34,040.09537991 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 7,999.95087667 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 5,539.98474551 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/28/2023 | XLM | 5,649.44582609 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 4,664.17000000 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/28/2023 | XLM | 3,627.05085816 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/18/2023 | XLM | 4,729.52655416 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/28/2023 | XLM | 1,691.67003384 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/28/2023 | XLM | 5,814.70025983 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/28/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/18/2023 | XLM | 5,939.93257553 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/17/2023 | XLM | 2,778.22121124 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 2,204.34537022 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/10/2023 | XLM | 492.35988437 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/10/2023 | XLM | 3,024.95000000 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 5,803.64530123 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/28/2023 | XLM | 3,629.42980843 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/8/2023 | XLM | 1,100.50586994 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/4/2023 | XLM | 5,181.42065623 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 3/18/2023 | XLM | 5,514.58030623 | Customer Withdrawal |
| a59c4918-c504-4d46-80c2-7f8919df112e | 2/8/2023 | XLM | 2,149.94000000 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 2/28/2023 | NMR | 0.00042800 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 3/1/2023 | NMR | 9.95000000 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 3/1/2023 | ETH | 0.26452800 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 4/5/2023 | ETH | 0.03214622 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 4/5/2023 | USDT | 249.98600000 | Customer Withdrawal |
| 5b05dfbe-e0b0-4f8b-9e7e-6a1e210fe39e | 4/11/2023 | USD | 154.59000000 | Customer Withdrawal |
| ba02877f-62cf-4ef3-aab1-73a259eeffa6 | 4/1/2023 | DGB | 151.36000000 | Customer Withdrawal |
| fb10d93-b74a-4e9e-8979-d309cff96afdc | 4/2/2023 | DGB | 8,041.58000000 | Customer Withdrawal |
| 6a5b2b-3c3c-49f7-b246-a6e550665f | 4/22/2023 | SC | 36,311.97160500 | Customer Withdrawal |
| 74e4908a-1133-44a6-998f-0a69087b40c | 4/27/2023 | DGB | 91,887.22394327 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21ee4c20-55e1-47c5-b828-edbd4dbaf0ab | 3/31/2023 | XLM | 170.24540321 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/30/2023 | DGB | 99.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/19/2023 | DGB | 58.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 14,499.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/19/2023 | DGB | 168.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/19/2023 | DGB | 99.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 5,000.25122879 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 28,999.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 98,999.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/18/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/30/2023 | DGB | 124.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/19/2023 | DGB | 99.99000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 49,499.80000000 | Customer Withdrawal |
| 42408398-c660-4e03-a915-7c9a513b5b76 | 3/16/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 1647f14-c065-4c93-a698-d84a8e717a8a | 4/19/2023 | XRP | 573.28772345 | Customer Withdrawal |
| a6f0c1da-848b-4613-a8a7-17e2157b94f2 | 4/27/2023 | ETC | 77.72660325 | Customer Withdrawal |
| a6f0c1da-848b-4613-a8a7-17e2157b94f2 | 4/27/2023 | DASH | 1.90838864 | Customer Withdrawal |
| a6f0c1da-848b-4613-a8a7-17e2157b94f2 | 4/27/2023 | ZEN | 13.56256843 | Customer Withdrawal |
| a6f0c1da-848b-4613-a8a7-17e2157b94f2 | 4/27/2023 | XLM | 1,349.93000000 | Customer Withdrawal |
| a6f0c1da-848b-4613-a8a7-17e2157b94f2 | 4/27/2023 | BTC | 0.03431977 | Customer Withdrawal |
| 789a8615-1c4b-4531-9e10-e0a0c3b25f04 | 4/13/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 30203300-9c1c-4c4a-8b6f-7c4a93cc5e68 | 4/4/2023 | ETH | 0.01306004 | Customer Withdrawal |
| 30203300-9c1c-4c4a-8b6f-7c4a93cc5e68 | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 30203300-9c1c-4c4a-8b6f-7c4a93cc5e68 | 4/5/2023 | USD | 24,584.18200000 | Customer Withdrawal |
| 9df0f8af-6b4a-4e5a-bb0f-cfd7bb3c7e | 4/6/2023 | USD | 45.54000000 | Customer Withdrawal |
| 8a95aba5-d6a4-4f3a-b49c-f3c1bfb9bcb7 | 4/4/2023 | USD | 1,378.43000000 | Customer Withdrawal |
| a85a2d38-6fff-4f7a-8f42-a6e20db7866b | 4/10/2023 | USD | 400.00000000 | Customer Withdrawal |
| 30203300-9c1c-4c4a-8b6f-7c4a93cc5e68 | 4/4/2023 | USD | 15.00000000 | Customer Withdrawal |
| f2e30302-9174-4266-982d-f9b44e2fdcfc | 4/13/2023 | DOGE | 24,584.32708971 | Customer Withdrawal |
| 0303300-3d77-4b11-b403-8f57c59c2 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f27ea6c4-1cfc-445d-9f55-af02c01e98 | 4/1/2023 | USD | 2.06000000 | Customer Withdrawal |
| 903030-5c7-4cfa-8a0f-59bd43960f | 4/1/2023 | USD | 14,468.32700000 | Customer Withdrawal |
| 8a82b-3bc7-4b6a-9e38-f62f4b5a66 | 4/1/2023 | USD | 121,648.60000000 | Customer Withdrawal |
| c44e2304-9174-4266-982d-f9b44e2fdcfc | 4/12/2023 | DOGE | 9,998.00000000 | Customer Withdrawal |
| 8d97a031-9174-4266-982d-f9b44e2fdcfc | 4/14/2023 | ETH | 0.02424734 | Customer Withdrawal |
| c2be1c30-9174-4266-982d-f9b44e2fdcfc | 4/14/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 02b8c0-62d0-4cfa-8d0b-59b4d3c30 | 4/27/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 93d04303-9174-4266-982d-f9b44e2fdcfc | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| 93d04303-9174-4266-982d-f9b44e2fdcfc | 4/4/2023 | USD | 1.50000000 | Customer Withdrawal |
| 93240302-9174-4266-982d-f9b44e2fdcfc | 4/4/2023 | USD | 1.97000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/17/2023 | DGB | 17,521.85959992 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 2/7/2023 | DGB | 199,999.80000000 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 4/10/2023 | DGB | 29,926.00335700 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/14/2023 | DGB | 33,081.15519760 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/8/2023 | DGB | 42,297.77944750 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/24/2023 | DGB | 91,882.88815390 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/3/2023 | DGB | 1,899.86896813 | Customer Withdrawal |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | 3/3/2023 | DGB | 1,153.31000000 | Customer Withdrawal |
| 4f3cbfc5-8acc-48e5-9a0e-e21644c3afe6 | 4/2/2023 | ADA | 87.68133909 | Customer Withdrawal |
| 5727fe59-015e-44d7-a49e-45a45250a957 | 4/4/2023 | USD | 1,183.18000000 | Customer Withdrawal |
| 69e28874-2407-420c-8a56-4a147eb58583 | 4/15/2023 | DGB | 7,186.42641186 | Customer Withdrawal |
| a53e7893-2f85-4475-b996-81ed47816fdf | 4/7/2023 | USD | 1,260.99000000 | Customer Withdrawal |
| e2c58720-1a75-48de-b590-3aaf3a64a447 | 4/28/2023 | BTC | 0.01015133 | Customer Withdrawal |
| dd4b24bb-856c-4904-b953-179e482544bb | 4/20/2023 | RDD | 20,440.47680784 | Customer Withdrawal |
| fc98b0ab-dd6a-4182-a5a8-3dc2ef044616 | 2/24/2023 | BTC | 0.00420817 | Customer Withdrawal |
| 7d94b4f8-7b1c-4b13-a181-2345321377 | 4/3/2023 | BTC | 0.05380499 | Customer Withdrawal |
| c078f7f4-9ab0-4cce-8a19-e376354f5c69 | 4/3/2023 | ETH | 2.99660000 | Customer Withdrawal |
| c078f7f4-9ab0-4cce-8a19-e376354f5c69 | 4/3/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| c078f7f4-9ab0-4cce-8a19-e376354f5c69 | 4/3/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| c078f7f4-9ab0-4cce-8a19-e376354f5c69 | 4/3/2023 | BTC | 0.13973170 | Customer Withdrawal |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | 4/25/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | 4/25/2023 | BTC | 0.00071601 | Customer Withdrawal |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | 4/25/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 42c10c21-5db1-4249-bbdd-393416000e22a | 4/21/2023 | ETH | 0.20864733 | Customer Withdrawal |
| 94675e54-03dc-48f4-aa6e-70246490a5be4 | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| ef464387-d7bb-49ab-972b-b844d193a1e5 | 3/21/2023 | LTC | 1.21189638 | Customer Withdrawal |
| 1f4144cf-b81c-4cea-baa2-a947f1f3747 | 4/27/2023 | LINK | 66.60000000 | Customer Withdrawal |
| 1f4144cf-b81c-4cea-baa2-a947f1f3747 | 4/27/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| d0d87a8d-296a-410d-9910-705237b77e42 | 4/24/2023 | XRP | 29.00000000 | Customer Withdrawal |
| d0d87a8d-296a-410d-9910-705237b77e42 | 4/24/2023 | USD | 244.00000000 | Customer Withdrawal |
| d0d87a8d-296a-410d-9910-705237b77e42 | 4/24/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | ETC | 9.99800000 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | ADA | 3,549.06963999 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | DGB | 6,942.86604508 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | XLM | 52.27770000 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | XLM | 4,549.95000310 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | TRX | 97.60000000 | Customer Withdrawal |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | 4/29/2023 | TRX | 78,173.16200000 | Customer Withdrawal |
| 0d7b474-d254-4e72-8ab6-c1eb0c4306ef | 4/7/2023 | BTC | 0.00956288 | Customer Withdrawal |
| fba5cd12-c650-4812-9220-be53926935e | 4/22/2023 | USD | 185.99000000 | Customer Withdrawal |
| 5d774790-1f25-449c-8baa-b61b395a6f82 | 4/22/2023 | DOGE | 248.64495464 | Customer Withdrawal |
| 9edfa2b2-c16c-4550-a969-596aaa28166b | 4/22/2023 | ETH | 0.42783160 | Customer Withdrawal |
| 9edfa2b2-c16c-4550-a969-596aaa28166b | 4/22/2023 | OMG | 92.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/3/2023 | BSV | 1.64973883 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/7/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/14/2023 | USD | 547.11000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/6/2023 | USD | 590.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/7/2023 | USD | 910.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/23/2023 | USD | 3,230.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/7/2023 | USD | 990.00000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/4/2023 | USD | 806.35000000 | Customer Withdrawal |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | 3/1/2023 | USD | 920.00000000 | Customer Withdrawal |
| 11c6c528-4494-4762-9719-9c335aa47762 | 4/1/2023 | WAXP | 384.00000000 | Customer Withdrawal |
| 11c6c528-4494-4762-9719-9c335aa47762 | 4/4/2023 | USD | 0.73000000 | Customer Withdrawal |
| 3f47938b-04ec-4a48-bb13-444c6ae19c57 | 4/1/2023 | BTC | 0.01593459 | Customer Withdrawal |
| f832f3a9-1c02-48d2-bbc9-a340c507330d8 | 4/4/2023 | USD | 1.54000000 | Customer Withdrawal |
| 0a488845-a0dc-458a-ac75-168275f940ea | 4/29/2023 | ETC | 27,969.50742100 | Customer Withdrawal |
| 1fb15647-0139-4723-9813-7eff26d614 | 4/28/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 1fb15647-0139-4723-9813-7eff26d614 | 4/27/2023 | OMG | 16.13371957 | Customer Withdrawal |
| 107294a3-f289-4a6f-b0df-4b3c6477ba04 | 4/26/2023 | USDT | 60.52687119 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 107294a3-f289-4a6f-b0df-4b3c6477ba04 | 4/26/2023 | TRX | 447.60000000 | Customer Withdrawal |
| 107294a3-f289-4a6f-b0df-4b3c6477ba04 | 4/27/2023 | USD | 44.94000000 | Customer Withdrawal |
| df39aeb5-ecec-443e-a46a-8143aa0a0077 | 4/3/2023 | ETH | 0.08660000 | Customer Withdrawal |
| f86313b5-2193-4549-9701-475f3659336d | 4/21/2023 | ADA | 3,995.20756725 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/29/2023 | LTC | 0.30147432 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/29/2023 | WAVES | 1.27182112 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/29/2023 | ETH | 0.01664588 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/30/2023 | ADA | 25.42050232 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/30/2023 | DGB | 111,863.70292968 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/30/2023 | XTZ | 14.07301968 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/30/2023 | EOS | 13.66544613 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/30/2023 | USD | 32.89903950 | Customer Withdrawal |
| e679c222-f531-427d-a776-c572f9a5942 | 4/29/2023 | BTC | 0.00193662 | Customer Withdrawal |
| 6fa55326-e9ed-44d9-8fb4-d2109030ce5f | 4/11/2023 | USD | 0.00087298 | Customer Withdrawal |
| 2406c90d-bccc-493c-9cf7-85e880415dec | 4/29/2023 | DGB | 14,119.80000000 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/13/2023 | USD | 3,228.75000000 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/1/2023 | ETH | 1.10257388 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/1/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/1/2023 | ADA | 12,890.29460222 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 4/23/2023 | ADA | 7.84422066 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 3/13/2023 | USD | 3,470.00000000 | Customer Withdrawal |
| 0970489e-4e7f-48b9-9dd3-b1547b28e1a | 3/8/2023 | USD | 3,875.00000000 | Customer Withdrawal |
| 9efa5e18-86ab-4c32-a9d5-595b6027af21 | 4/10/2023 | BTC | 0.09887601 | Customer Withdrawal |
| 9efa5e18-86ab-4c32-a9d5-595b6027af21 | 4/20/2023 | USD | 1,835.89000000 | Customer Withdrawal |
| 9efa5e18-86ab-4c32-a9d5-595b6027af21 | 4/4/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| fe91c32e-f785-463b-81a1-3c2cf609ac91 | 4/13/2023 | USD | 61.73000000 | Customer Withdrawal |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | 4/5/2023 | LTC | 0.99244031 | Customer Withdrawal |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | 4/5/2023 | MANA | 161.47735098 | Customer Withdrawal |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | 4/5/2023 | ADA | 102.57468033 | Customer Withdrawal |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | 4/5/2023 | HBAR | 55,021.36489393 | Customer Withdrawal |
| e6911005-b484-43da-bece-5d53a4148626 | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| e6911005-b484-43da-bece-5d53a4148626 | 3/31/2023 | BTC | 0.06855571 | Customer Withdrawal |
| 67d1cbf6-f1ea-4485-a1db-1758f8f64b0 | 4/25/2023 | ADA | 11,614.58255348 | Customer Withdrawal |
| 67d1cbf6-f1ea-4485-a1db-1758f8f64b0 | 4/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 258c6c49-c549-4a66-a502-45140c6a825 | 4/5/2023 | USDT | 40.28000000 | Customer Withdrawal |
| a9bd4eae-acc4547-9046-08079056fb9 | 3/7/2023 | DOGE | 657.77838000 | Customer Withdrawal |
| 99f7136e-4d01-4c2f-a210-a4faf552a7f | 4/2/2023 | USDT | 21.59466507 | Customer Withdrawal |
| 338e7504-a0b6-47be-89d2-cfeee5d3b19f | 4/1/2023 | HBAR | 1,099.00000000 | Customer Withdrawal |
| 338e7504-a0b6-47be-89d2-cfeee5d3b19f | 4/1/2023 | ADA | 7,205.92894410 | Customer Withdrawal |
| 338e7504-a0b6-47be-89d2-cfeee5d3b19f | 4/1/2023 | USD | 72.16000000 | Customer Withdrawal |
| 17b36055-9e04-4bc5-86e2-5ec074060f85 | 4/29/2023 | XRP | 457.71127254 | Customer Withdrawal |
| 17b36055-9e04-4bc5-86e2-5ec074060f85 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ab07a71f-ac31-47aa-a0fb-1a8cc612275c | 4/30/2023 | XRP | 413.57537100 | Customer Withdrawal |
| ab07a71f-ac31-47aa-a0fb-1a8cc612275c | 4/29/2023 | ADA | 112.31383520 | Customer Withdrawal |
| ab07a71f-ac31-47aa-a0fb-1a8cc612275c | 4/29/2023 | DOGE | 7,030.00000000 | Customer Withdrawal |
| ab07a71f-ac31-47aa-a0fb-1a8cc612275c | 4/30/2023 | XLM | 161.10868892 | Customer Withdrawal |
| b7d7933-c17d-440c-4826-b2dacee3ada | 4/7/2023 | USD | 2,135.58959890 | Customer Withdrawal |
| 1490f3f6-fc7e-4e2d-b2a6-c3b9114ec016 | 4/4/2023 | USDT | 168.98968548 | Customer Withdrawal |
| 7474145b-dc67-4f77-a954-ac3f6e2e78949 | 3/18/2023 | HBAR | 21,138.00000000 | Customer Withdrawal |
| 93e6d1a-0989-4a4b-b8d2-ac4860d95df | 4/5/2023 | USD | 6,775.54000000 | Customer Withdrawal |
| 2b7f7774-a7c2-4813-854a-833a5b451b9 | 3/31/2023 | DOGE | 6,064.25207820 | Customer Withdrawal |
| d0e354c1-cdd6-48e4-9bbe-f614530a315 | 4/5/2023 | SOL | 0.99866896 | Customer Withdrawal |
| d0e354c1-cdd6-48e4-b439-8b6e9135a315 | 4/5/2023 | ETH | 0.03331262 | Customer Withdrawal |
| d0e354c1-cdd6-48e4-b439-8b6e9135a315 | 4/5/2023 | USDT | 26.49896000 | Customer Withdrawal |
| 6408ebd6-617e7-4243-b346-bcbe193c1511 | 4/4/2023 | USD | 38.81000000 | Customer Withdrawal |
| 128c2608-c61a-4035-9106-5d3c5d6900e0 | 4/4/2023 | USDT | 28.41000000 | Customer Withdrawal |
| b338ec7b-1ea5-45d6-b92a-c41de3c36b9 | 4/10/2023 | BTC | 0.00512594 | Customer Withdrawal |
| 3ccf8119-265a-4a36-a322-5a5740c3de3 | 3/31/2023 | USD | 0.46372600 | Customer Withdrawal |
| db29d802-cd8d-4c73-976f-1a3c3de3a6c4 | 4/11/2023 | USD | 3,174.46000000 | Customer Withdrawal |
| bc3e37b1-c2ad-4eec-bed1-2ab8d65544f2 | 4/12/2023 | USD | 333.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acb90cab-8837-4dff-b7a7-edd8a2fbb049 | 4/7/2023 | BTC | 0.13208315 | Customer Withdrawal |
| 252278e7-cadf-4436-b93c-4f55d415a6d | 4/4/2023 | USD | 632.64000000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | DOT | 70.26880000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | UNI | 50.58692070 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | SNX | 23.00000000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | AR | 16.9369841 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | SAND | 595.00000000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | HBAR | 38,440.29756919 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | CKB | 31,997.09000000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | BTC | 0.01260000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | SOL | 0.00270000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/12/2023 | USD | 122.88000000 | Customer Withdrawal |
| 1c395352-bc3a-4d20-8b8f-3e8963b0d2e6 | 4/7/2023 | APE | 25.00000000 | Customer Withdrawal |
| 920fb582-8019-43e2-9246-fe901c9b632b | 4/18/2023 | USD | 192.00000000 | Customer Withdrawal |
| 34fda2c3-9db5-4435-be91-a2f744f1f591 | 4/4/2023 | XRP | 285.14293664 | Customer Withdrawal |
| bd3fb479-f244-4a53-8286-6dfb6d162975 | 4/9/2023 | XRP | 359.76936253 | Customer Withdrawal |
| bd3fb479-f244-4a53-8286-6dfb6d162975 | 4/2/2023 | XLM | 2,884.10330000 | Customer Withdrawal |
| 110fc117-0caf-49d8-914c-2408f982231 | 4/29/2023 | ETC | 0.42090699 | Customer Withdrawal |
| 028792f2-74a6-4f13-9236-c124a2a775e3 | 4/13/2023 | ETH | 3.3246715 | Customer Withdrawal |
| 028792f2-74a6-4f13-9236-c124a2a775e3 | 4/5/2023 | XRP | 0.29642354 | Customer Withdrawal |
| c5266ac-8da5-464c-92ce-baab1b2b4ca6 | 4/11/2023 | USD | 982.73000000 | Customer Withdrawal |
| ec2ece5b-edf5-44ad-953c-31944c7173c5 | 4/11/2023 | USD | 22.38000000 | Customer Withdrawal |
| c2beabe1-c2f6-4224-bee8-8b110b487fb | 4/5/2023 | BSV | 811.58200000 | Customer Withdrawal |
| c2beabe1-c2f6-4224-bee8-8b110b487fb | 3/31/2023 | BSV | 0.98903913 | Customer Withdrawal |
| c2beabe1-c2f6-4224-bee8-8b110b487fb | 4/5/2023 | USD | 9.00000000 | Customer Withdrawal |
| b6cb1a48-2f94-4bde-9f77-f3bb908c55b9 | 4/4/2023 | ADA | 347.76544972 | Customer Withdrawal |
| b6cb1a48-2f94-4bde-9f77-f3bb908c55b9 | 4/8/2023 | DOGE | 135.98915260 | Customer Withdrawal |
| b0cb6582-8019-43e2-9246-fe901c9b632b | 4/30/2023 | USD | 0.00069560 | Customer Withdrawal |
| 919ce25c-5c36-425b-9725-90cacb95e9a | 4/30/2023 | RDD | 18,000.00000000 | Customer Withdrawal |
| 919ce25c-5c36-425b-9725-90cacb95e9a | 4/30/2023 | XRP | 1,209,281.61275491 | Customer Withdrawal |
| 919ce25c-5c36-425b-9725-90cacb95e9a | 4/30/2023 | USDT | 99.82567507 | Customer Withdrawal |
| 919ce25c-5c36-425b-9725-90cacb95e9a | 4/30/2023 | USDT | 440.94000000 | Customer Withdrawal |
| 919ce25c-5c36-425b-9725-90cacb95e9a | 2/10/2023 | USDT | 82.00000000 | Customer Withdrawal |
| 42dc7d2b-2a18-4542-84a3-36f03742754b | 4/12/2023 | XLM | 2,035.92273394 | Customer Withdrawal |
| 42dc7d2b-2a18-4542-84a3-36f03742754b | 4/29/2023 | CVC | 1,175.00000000 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/25/2023 | HBAR | 208.78889569 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/24/2023 | USD | 24.00000000 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/24/2023 | HBAR | 628.34025707 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/24/2023 | DGB | 2,283.92745473 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/28/2023 | DGB | 6,932.18236420 | Customer Withdrawal |
| 938cd75a-cf96-4465-a305-3cddb11947ad | 4/28/2023 | USD | 50.03000000 | Customer Withdrawal |
| 4cc9ea0d-8a37-4e14-8fbb-a2c7bede6c9 | 4/1/2023 | ETH | 1.37000000 | Customer Withdrawal |
| f4899ee8-fad8-41f1-a4cc-7a1922915864 | 4/28/2023 | ADA | 78.185.47971716 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | ADA | 101.00000000 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | ADA | 3,590.57954903 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | XLM | 899.00000000 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | XLM | 11,999.00000000 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | DOGE | 3,990.00000000 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | XLM | 10,999.00000000 | Customer Withdrawal |
| 59967417-dcfa-493f-a85b-6facf5424c6 | 4/9/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 5af01eda-cdd6-44bb-a019-87e99340e23 | 4/11/2023 | HBAR | 1,173.73623578 | Customer Withdrawal |
| 18099bb6-d71f-4b1f-b724-221295744f4 | 4/7/2023 | BCH | 0.04633500 | Customer Withdrawal |
| 18099bb6-d71f-4b1f-b724-221295744f4 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 18099bb6-d71f-4b1f-b724-221295744f4 | 4/2/2023 | ADA | 3,988.00000000 | Customer Withdrawal |
| 83382377-361b-46e6-88bf-010f749ad8b1 | 4/1/2023 | LINK | 783.13000000 | Customer Withdrawal |
| 20c95da3-4f3c-46ba-a824-cf5a04669dd7 | 4/28/2023 | LINK | 149.05000000 | Customer Withdrawal |
| 20c95da3-4f3c-46ba-a824-cf5a04669dd7 | 4/28/2023 | ETH | 0.01995391 | Customer Withdrawal |
| 20c95da3-4f3c-46ba-a824-cf5a04669dd7 | 4/28/2023 | ADA | 58.46303291 | Customer Withdrawal |
| 20c95da3-4f3c-46ba-a824-cf5a04669dd7 | 4/28/2023 | XLM | 59.10025505 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20c95da3-4fc-460a-a824-cf5a04669dd7 | 4/28/2023 | BTC | 0.00082139 | Customer Withdrawal |
| 47e37fd7-d5bb-4cd6-97a9-aed9edb759a2 | 4/13/2023 | ETH | 0.00672535 | Customer Withdrawal |
| 58269095f-118a-4bfea-b1de-1ebc30a7d153 | 4/5/2023 | USD | 98.00000000 | Customer Withdrawal |
| 5826995f-118a-4bea-b1de-1ebc30a7d153 | 4/5/2023 | ETH | 0.04935367 | Customer Withdrawal |
| 5826995f-118a-4bea-b1de-1ebc30a7d153 | 4/3/2023 | XTZ | 24.73879695 | Customer Withdrawal |
| 5826995f-118a-4bea-b1de-1ebc30a7d153 | 4/3/2023 | BTC | 0.00152336 | Customer Withdrawal |
| 5826995f-118a-4bea-b1de-1ebc30a7d153 | 4/28/2023 | USD | 122.06000000 | Customer Withdrawal |
| e6c0a4ab-1676-409d-9686-44670e7ff9e2 | 2/9/2023 | BTTOLD | 7,924.15365300 | Customer Withdrawal |
| 10de3b6f-6f2c-407c-8f47-f528c1b93a1 | 4/30/2023 | BTC | 0.00087198 | Customer Withdrawal |
| 30f4f582-7-4e68-4a4f-0519-e6f4401d8 | 4/15/2023 | FIL | 4.01969453 | Customer Withdrawal |
| 30f4f582-7-4e68-4a4f-0519-e6f4401d8 | 4/1/2023 | USD | 86.29000000 | Customer Withdrawal |
| 7cc5e2a0-64b5-4032-9037-c33f2cab825 | 4/15/2023 | BTC | 0.00014270 | Customer Withdrawal |
| 7cc5e2a0-64b5-4032-9037-c33f2cab825 | 4/15/2023 | SC | 231,021.27000000 | Customer Withdrawal |
| 7cc5e2a0-64b5-4032-9037-c33f2cab825 | 4/4/2023 | USD | 529.67000000 | Customer Withdrawal |
| 4bf20c34-b0b5-41fd-bf1e-45f07fce10d5 | 4/1/2023 | USD | 1.71250000 | Customer Withdrawal |
| 2b28c62d-c20f-459d-b0d4-38cf72a0f92 | 4/15/2023 | ETH | 0.02040000 | Customer Withdrawal |
| 2b28c62d-c20f-459d-b0d4-38cf72a0f92 | 4/15/2023 | NEO | 0.02040000 | Customer Withdrawal |
| f62b2f3a-4ecd-4d6e-80f3-9b39f08a5a5 | 4/6/2023 | LUNC | 820,439.00000000 | Customer Withdrawal |
| 8a2b8c5c-ddf8-4c60-b90f-b4a4d52f5d7e | 4/19/2023 | HBAR | 11,999.00000000 | Customer Withdrawal |
| 8a2b8c5c-ddf8-4c60-b90f-b4a4d52f5d7e | 4/19/2023 | USD | 128.00000000 | Customer Withdrawal |
| 8a2b8c5c-ddf8-4c60-b90f-b4a4d52f5d7e | 4/19/2023 | BTC | 0.01021430 | Customer Withdrawal |
| 8a2b8c5c-ddf8-4c60-b90f-b4a4d52f5d7e | 4/19/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 8a2b8c5c-ddf8-4c60-b90f-b4a4d52f5d7e | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | FLR | 35.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | XLM | 571.91158229 | Customer Withdrawal |
| d3b3d60f-3b3e-4a53-b9c8-53c8f82adb | 4/6/2023 | ETH | 0.40000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | USD | 50.00000000 | Customer Withdrawal |
| 74bbd4a1-ef97-449e-8a3c-4c7e23dbd9f | 4/8/2023 | XLM | 139.45000000 | Customer Withdrawal |
| 7740b48c-1fd0-4755-8b0c-7f1a7900fe0a | 4/7/2023 | USD | 228.00000000 | Customer Withdrawal |
| c4e8a1a7-6e37-4e32-894a-0b8e9f3f6e2 | 4/12/2023 | USD | 300.00000000 | Customer Withdrawal |
| ab3fdbb6-5f1d-4765-b57c-1e8ee1a0e7 | 4/8/2023 | BTC | 0.00240000 | Customer Withdrawal |
| 1a1d1cb5-2c7d-4e0f-b3c6-9d27f5f9e0 | 4/5/2023 | USDT | 40.00000000 | Customer Withdrawal |
| ce8bd748-4e52-4fd4-b2e6-3fdca43a25 | 4/1/2023 | USDT | 25.00000000 | Customer Withdrawal |
| dccef5a6-5f4f-4f1e-89ab-8c3a39d2a1 | 4/3/2023 | BTC | 0.00100000 | Customer Withdrawal |
| ce1a7e0d-b6d8-4f4e-9b72-4d1c8f7a3b | 4/2/2023 | ETH | 0.02000000 | Customer Withdrawal |
| b642de3a-2f86-4c23-a88f-9d0e3f2a5c | 4/10/2023 | XLM | 559.00000000 | Customer Withdrawal |
| ccb3ee60-7e5f-4e2e-9b6a-8e1f3c2d4a | 4/6/2023 | USD | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b642c7cd-f9f2-4794-9210-6edf86fc0cee | 4/12/2023 | USDT | 47.40737087 | Customer Withdrawal |
| b642c7cd-f9f2-4794-9210-6edf86fc0cee | 4/12/2023 | DOGE | 1,345.11066910 | Customer Withdrawal |
| 74834b1a-f2ba-4889-a2a0-d7c4ffc78289 | 4/3/2023 | USD | 118.03000000 | Customer Withdrawal |
| fcb56c0b-c16b-4120-8e4f-927cf5358018 | 4/7/2023 | USD | 301.70000000 | Customer Withdrawal |
| fcb56c0b-c16b-4120-8e4f-927cf5358018 | 4/11/2023 | USD | 33.57000000 | Customer Withdrawal |
| 3c20797e-c687-4bbc-8c6d-81cf7140a3df | 4/7/2023 | ADA | 4.14373817 | Customer Withdrawal |
| 3c20797e-c687-4bbc-8c6d-81cf7140a3df | 4/7/2023 | BTC | 0.00483794 | Customer Withdrawal |
| b4b0e6c4-1d96-4fd3-ab74-96cb34591b8e | 4/26/2023 | DOGE | 3,695.74371524 | Customer Withdrawal |
| b4b0e6c4-1d96-4fd3-ab74-96cb34591b8e | 4/26/2023 | DOGE | 46.00000000 | Customer Withdrawal |
| c75b2a9e-bb2b-4596-a9b1-264962404cfb | 4/3/2023 | DOGE | 6,753.10664548 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/10/2023 | ADA | 8,201.58267992 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | XVG | 165,971.03128846 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | DGB | 48,037.40437500 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/5/2023 | TRX | 44,415.29934880 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 593e7b62-d3e6-4cac-90b4-697b8d3e3588 | 4/24/2023 | BTC | 0.03372762 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | ETC | 0.09000000 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | ETC | 36.20800174 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | LTC | 3.45304472 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | DOGE | 11,118.35000000 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | BTC | 0.00213186 | Customer Withdrawal |
| ba695e25-e4f4-4b70-af3c-34f2088cc490 | 4/19/2023 | FLR | 29.00000000 | Customer Withdrawal |
| 7446093c-6fec-404c-b8ec-50cae74f06e5 | 4/11/2023 | LTC | 2.74477173 | Customer Withdrawal |
| 73651bc7-70f4-407b-ba89-8f649d344dcc | 3/31/2023 | XLM | 140.93775702 | Customer Withdrawal |
| 73651bc7-70f4-407b-ba89-8f649d5f44dc | 3/31/2023 | BAT | 972.00000000 | Customer Withdrawal |
| 73651bc7-70f4-407b-ba89-8f649d5f44dc | 3/31/2023 | BTC | 0.00421659 | Customer Withdrawal |
| 01263e0-0422-4808-b631-b7a2b27a520d | 2/7/2023 | WAXP | 178.03108150 | Customer Withdrawal |
| 01263e0-0422-4808-b631-b7a2b27a520d | 2/15/2023 | WAXP | 194.50940500 | Customer Withdrawal |
| 369bcc0b-580b-4ef0-af32-9c864d68adde | 3/9/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 369bcc0b-580b-4ef0-af32-9c864d68adde | 4/5/2023 | USD | 32.04000000 | Customer Withdrawal |
| c05f6ca6-e6ed-46a4-aaef-3354d9d66b1b | 3/9/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 63f703d5-7103-4596-b1fc-77c23ad79746 | 4/9/2023 | USDT | 37.01827631 | Customer Withdrawal |
| 7064da54-25b5-4e64-832e-258fa177f0bf | 2/9/2023 | BTTOLD | 50.68441623500 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | LTC | 5.21943689 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | BTC | 0.99000000 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | ETH | 0.25178260 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | ETH | 0.04450000 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | XRP | 1,699.62359467 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | ADA | 649.00000000 | Customer Withdrawal |
| d147dc5f-b38a-4de1-ac74-1f5a96a54adc | 4/27/2023 | FLR | 263.54069110 | Customer Withdrawal |
| 4a14cb4f-ad48-48c5-bee1-f5a9cb7670d3 | 4/26/2023 | USD | 1,148.28000000 | Customer Withdrawal |
| 75dc806a-74a6-4569-9849-1f689a034540 | 3/26/2023 | USDT | 3,115.65845520 | Customer Withdrawal |
| 320b9041-204f-4e52-94d4-ad43efdcfc83d | 4/6/2023 | SC | 11,822.36698465 | Customer Withdrawal |
| 187f3d31-bacd-4493-b7ff9-c9663317f876 | 4/7/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 187f3d31-bacd-4493-b7ff9-c9663317f876 | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 187f3d31-bacd-4493-b7ff9-c9663317f876 | 4/26/2023 | DOGE | 132,435.25642459 | Customer Withdrawal |
| 187f3d31-bacd-4493-b7ff9-c9663317f876 | 4/26/2023 | USD | 0.04973822 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | ADA | 5,995.39934451 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | SAND | 31.00000000 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/12/2023 | SAND | 925.21190111 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/30/2023 | BTC | 0.01524046 | Customer Withdrawal |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | 4/30/2023 | BTC | 0.04470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a8e583-9ea5-4851-89c0-33a75f45aba4 | 4/14/2023 | USDT | 7.85000000 | Customer Withdrawal |
| 9a8e583-9ea5-4851-89c0-33a75f45aba4 | 4/14/2023 | USD | 31.23000000 | Customer Withdrawal |
| be0e7838-f8b4-481c-99e0-a8616cc8082 | 3/31/2023 | LTC | 19.99000000 | Customer Withdrawal |
| be0e7838-f8b4-481c-99e0-a86160cd8082 | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| be0e7838-f8b4-481c-99e0-a86160cc8082 | 4/1/2023 | XLM | 9,499.95000000 | Customer Withdrawal |
| a0d725b0-3103-4087-b806-b6f8019564c3e | 4/14/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| a0d725b0-3103-4087-b806-b6f8019564c3e | 4/14/2023 | IOTA | 971.50000000 | Customer Withdrawal |
| 07f9283b-3ad3-432c-b2de-ac1ca02c15fa | 4/24/2023 | BTC | 0.03305400 | Customer Withdrawal |
| a99fa9e8-582b-4013-9cf3-4df1a24c2453 | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| a99fa9e8-582b-4013-9cf3-4df1a24c2453 | 4/4/2023 | USD | 935.12000000 | Customer Withdrawal |
| cba9aff3-5529-4e7a-94c1-3e09361168bc | 4/7/2023 | USD | 2,203.17000000 | Customer Withdrawal |
| 37f04156-6f8f-4b0e-ae5d-6e6518c0d1a1 | 4/4/2023 | USD | 99.26000000 | Customer Withdrawal |
| e3c8c3d2-acda-4e76-9f04-4cb4958e0d2f | 4/4/2023 | USD | 763.43000000 | Customer Withdrawal |
| 7cd15af3-ad72-4fc3-ba9c-557b91db024e | 4/10/2023 | ETH | 0.40926316 | Customer Withdrawal |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | 4/23/2023 | GLM | 261.23017929 | Customer Withdrawal |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | 4/23/2023 | SC | 11,702.90000000 | Customer Withdrawal |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | 4/23/2023 | USDT | 3,671.08430908 | Customer Withdrawal |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | 4/23/2023 | VTC | 93.74255215 | Customer Withdrawal |
| 8ee9516-960e-49e2-9aec-25cb023e69a0 | 3/31/2023 | SHIB | 3,652,745.15939184 | Customer Withdrawal |
| ffe357fe-2c1f-4fbc-8cbe-8f8c186326c8c | 4/4/2023 | USD | 230.25000000 | Customer Withdrawal |
| 162f5ab5-66f3-4122-9fba-07442303ee631 | 4/7/2023 | BTC | 0.10865381 | Customer Withdrawal |
| dccd3533-24db-4312-a06e-aec843c8154 | 2/9/2023 | BTTOLD | 617.13378700 | Customer Withdrawal |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | 4/1/2023 | ETH | 0.58194535 | Customer Withdrawal |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | 4/1/2023 | ETHW | 0.58324535 | Customer Withdrawal |
| 27ac0333-420c-42a6-86de-2e09e48c003 | 2/17/2023 | LTC | 1.02330784 | Customer Withdrawal |
| 27ac0333-420c-42a6-86de-2e09e48c003 | 2/17/2023 | BCH | 0.12158382 | Customer Withdrawal |
| 27ac0333-420c-42a6-86de-2e09e48c003 | 2/17/2023 | USD | 199.00000000 | Customer Withdrawal |
| 27ac0333-420c-42a6-86de-2e09e48c003 | 2/17/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 27ac0333-420c-42a6-86de-2e09e48c003 | 2/17/2023 | BTC | 0.00312369 | Customer Withdrawal |
| 1688b00e-1ec4-491f-b92b-4a1f080d0fc0 | 4/1/2023 | HBAR | 27,461.72533751 | Customer Withdrawal |
| 1688b00e-1ec4-491f-b92b-4a1f080d0fc0 | 4/1/2023 | HBAR | 153.38962224 | Customer Withdrawal |
| 8b55b108-4afb-4a41-888f-5ef23dd639ed | 4/29/2023 | BTC | 0.00597539 | Customer Withdrawal |
| e56e3784-5b96f-4fb8-9645-c836d862a1e1 | 4/2/2023 | DGE | 5,120.07312065 | Customer Withdrawal |
| e56e3784-5b96f-4fb8-9645-c836d862a1e1 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| e56e3784-5b96f-4fb8-9645-c836d862a1e1 | 4/4/2023 | USD | 241.94000000 | Customer Withdrawal |
| e56e3784-5b96f-4fb8-9645-c836d862a1e1 | 4/2/2023 | ADA | 13.50131658 | Customer Withdrawal |
| e56e3784-5b96f-4fb8-9645-c836d862a1e1 | 4/2/2023 | DGB | 10,101.99800752 | Customer Withdrawal |
| 5e09c174-0b54-4469-9382-ddfa479f28119 | 4/7/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 77cbf096-ee15-4075-82ec-b22ec8611b06 | 4/4/2023 | USD | 3,418.45000000 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 3/3/2023 | ETH | 0.39530000 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 3/3/2023 | ETH | 0.04950000 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 4/5/2023 | ADA | 4,036.52580270 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 3/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 3/3/2023 | BTC | 0.07671145 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 3/3/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 87823621-06a6-4711-85b3-094a99d379a6 | 4/7/2023 | USD | 801.54000000 | Customer Withdrawal |
| 86373dbc-a0f8-4b15-ab26-b70a9f8825c90 | 4/11/2023 | USD | 293.71000000 | Customer Withdrawal |
| 88624da4-48c0-4134-addb-f1b553ed46d | 2/9/2023 | BTTOLD | 2,532.08971300 | Customer Withdrawal |
| d9f6ac07-c0eb-46a6-ba75-fd2ba4c2123b | 4/10/2023 | USD | 270.24000000 | Customer Withdrawal |
| 47ccf715-c362-4a9a-bd9d-0e26892cfc9 | 4/3/2023 | ETH | 0.00158798 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | ADA | 915,456.96950111 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | RDD | 1.00000000 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | RDD | 998.00000000 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | RDD | 915,458.06950111 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | ROD | 98.00000000 | Customer Withdrawal |
| a0b058c2-f51f-4aa8-9a60-4aa16aa75700 | 4/14/2023 | ADA | 4.92618336 | Customer Withdrawal |
| 20f5685d-ca9d-40ae-a558-9ae4010ee311 | 4/5/2023 | USD | 194.19000000 | Customer Withdrawal |
| 97bc6993-c336-41f7-95d5-f46732562f6a | 4/20/2023 | WAXP | 1.33066842 | Customer Withdrawal |
| 97bc6993-c336-41f7-95d5-f46732562f6a | 4/5/2023 | BTC | 0.00048439 | Customer Withdrawal |
| 97bc6993-c336-41f7-95d5-f46732562f6a | 4/26/2023 | USD | 211.14000000 | Customer Withdrawal |
| 723ca016d-b42f-4541-800d-0d2bc11b9bd2 | 4/3/2023 | XRP | 208.75000000 | Customer Withdrawal |
| 723ca016d-b42f-4541-800d-0d2bc11b9bd2 | 4/4/2023 | USD | 2.85000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 723ca016-b42f-4541-800d-0d2bc11b9bd2 | 4/5/2023 | USD | 2,430.80000000 | Customer Withdrawal |
| 38d3d743-9e4d-4da3-ab13-c46448b128b04 | 3/16/2023 | USD | 89.26000000 | Customer Withdrawal |
| 04e8352f-2b4b-4b40-9d59-41eeff47c2af | 3/12/2023 | USD | 0.04056110 | Customer Withdrawal |
| 01116450-2c73-48e3-8102-c30ff71f74c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01116450-2c73-48e3-8102-c30ff71f74c | 4/11/2023 | USD | 0.00328888 | Customer Withdrawal |
| 01116450-2c73-48e3-8102-c30ff71f74c | 2/10/2023 | ETH | 0.03110168 | Customer Withdrawal |
| 5c740d04-d0ca-4b96-a676-35324d361070 | 4/4/2023 | OMG | 55.00000000 | Customer Withdrawal |
| 5c740d04-d0ca-4b96-a676-35324d361070 | 4/4/2023 | BTC | 0.01968201 | Customer Withdrawal |
| fdccd892-cbb8-4429-9dc2-5d83f4ff6705 | 4/7/2023 | USD | 2,000.07000000 | Customer Withdrawal |
| 5599f619-43f8-48e6-bd17-80157ccd433a2 | 4/12/2023 | BTC | 0.06713995 | Customer Withdrawal |
| 63e99f9-e9ab-4070-b530-c2009d51cd23 | 4/13/2023 | USD | 4.16000000 | Customer Withdrawal |
| 1b7b3d2f-00cb-49cf-b51f-59201fbbc7e | 3/9/2023 | USDT | 350.50476807 | Customer Withdrawal |
| 1b7b3d2f-00cb-49cf-b51f-59201fbbc7e | 3/12/2023 | USD | 333.26000000 | Customer Withdrawal |
| 268df5a6-a028-49ce-9d58-4f7ce52874a7 | 4/7/2023 | TRX | 607.68115800 | Customer Withdrawal |
| adde01f8-612-422f-b613-968b891cd08 | 4/5/2023 | XRP | 0.09000000 | Customer Withdrawal |
| adde01f8-612-422f-b613-968b891cd08 | 4/5/2023 | BCH | 0.09000000 | Customer Withdrawal |
| adde01f8-612-422f-b613-968b891cd08 | 4/5/2023 | BTC | 0.09000000 | Customer Withdrawal |
| c639763-d-212f-44b5-b5bc-e62c181b52c7 | 4/15/2023 | MANA | 43.59441059 | Customer Withdrawal |
| c639763-d-212f-44b5-b5bc-e62c181b52c7 | 4/5/2023 | BTC | 0.00254094 | Customer Withdrawal |
| c639763-d-212f-44b5-b5bc-e62c181b52c7 | 4/5/2023 | BTC | 0.00254094 | Customer Withdrawal |
| 583a256f-8f6c-4695-ba63-e2d425e9e3a5 | 4/21/2023 | ANT | 51.11455857 | Customer Withdrawal |
| 583a256f-8f6c-4695-ba63-e2d425e9e3a5 | 4/21/2023 | ETH | 0.22822611 | Customer Withdrawal |
| 60f3b7cf-83c5-4fa1-9de8-9dd63033858a | 4/29/2023 | USD | 346.92000000 | Customer Withdrawal |
| 95f0c29f5-02f7-4980-a377-2cfbfc7040e | 4/17/2023 | USD | 147.00000000 | Customer Withdrawal |
| 60d91c3d-3cfe-4343-b7c5-d2f2-5b0d000faf | 4/3/2023 | XRP | 199.11915800 | Customer Withdrawal |
| a784808f-8060-4034-ba33-ab2fae22f028 | 4/29/2023 | ETH | 0.18007508 | Customer Withdrawal |
| 2aa6421-e-d73f-4734-8259-27657211085 | 3/17/2023 | USD | 41.00000000 | Customer Withdrawal |
| 28e767aa-d5a-4b5f-8cea-55aae12dc33e | 4/26/2023 | AR | 4.97000000 | Customer Withdrawal |
| 28e767aa-d5a-4b5f-8cea-55aae12dc33e | 4/26/2023 | AR | 82.96640107 | Customer Withdrawal |
| 2c5eba54-af3a-4350-bc52-a3a5e442d58a | 4/26/2023 | STORJ | 1,172.00000000 | Customer Withdrawal |
| 2c5eba54-af3a-4350-bc52-a3a5e442d58a | 4/30/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 2c5eba54-af3a-4350-bc52-a3a5e442d58a | 4/30/2023 | XRP | 3,379.00000000 | Customer Withdrawal |
| 2c5eba54-af3a-4350-bc52-a3a5e442d58a | 4/30/2023 | DGB | 10,881.01247900 | Customer Withdrawal |
| cdee4641b-08c3-40b-0bae-77c2c4f12c17 | 2/9/2023 | BTTOLD | 45.16714580 | Customer Withdrawal |
| cdee4641b-08c3-40b-0bae-77c2c4f12c17 | 4/2/2023 | ADA | 16,385.00000000 | Customer Withdrawal |
| 02f4129-f-dbf1-40a1-82f8-d5aae0526800 | 4/13/2023 | USD | 30.00000000 | Customer Withdrawal |
| 9e0e3df-2b1f-4e05-b4e0-beef3e2522680 | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 77f0c83b-3c9-4763-b0ac-2083c3e2fbc | 4/14/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 77f0c83b-839c-4763-b0ce-2083c3e2fbc | 4/14/2023 | USD | 46.55000000 | Customer Withdrawal |
| 6bc2028-4c88-4524-ba64-a7532b83de2b4 | 5/2/2023 | NEO | 0.00300000 | Customer Withdrawal |
| 6bc2028-4c88-4524-ba64-a7532b83de2b4 | 5/2/2023 | SC | 6,547.56000000 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | XRP | 0.47000011 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | NEO | 0.45122534 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | NEO | 0.51574555 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | ETH | 0.12632715 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | ETH | 0.12632715 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | BTC | 0.00456120 | Customer Withdrawal |
| 03b01a5b-a4a5-4098-ba55-7b74f0ba8055 | 4/2/2023 | BTC | 0.00261000 | Customer Withdrawal |
| 5c5e83f5-a9b8-47c1-9e0b-89207ee2a5c | 2/9/2023 | DOGE | 51.02387380 | Customer Withdrawal |
| 5c5e83f5-a9b8-47c1-9e0b-89207ee2a5c | 2/9/2023 | DOGE | 510.02387380 | Customer Withdrawal |
| edd752cb-c0f5-4444-ae5a-bee89f927f01 | 4/11/2023 | SHIB | 18,073,284.28674070 | Customer Withdrawal |
| edd752cb-c0f5-4444-ae5a-bee89f927f01 | 4/11/2023 | TRX | 757.48425130 | Customer Withdrawal |
| edd752cb-c0f5-4444-ae5a-bee89f927f01 | 4/11/2023 | WACME | 125.00000000 | Customer Withdrawal |
| edd752cb-c0f5-4444-ae5a-bee89f927f01 | 4/2/2023 | RDD | 449,998.00000000 | Customer Withdrawal |
| edd752cb-c0f5-4444-ae5a-bee89f927f01 | 4/2/2023 | ZRX | 325.44029096 | Customer Withdrawal |
| 9f6b0ff-3859-4a60-b326-764d9eef8b04 | 4/29/2023 | USD | 10.57000000 | Customer Withdrawal |
| c33c5c50-a1a8-4725-abff-7b121d5003ef | 4/24/2023 | USD | 10.00000000 | Customer Withdrawal |
| c33c5c50-a1a8-4725-abff-7b121d5003ef | 4/24/2023 | ADA | 1,239.56942149 | Customer Withdrawal |
| c33c5c50-a1a8-4725-abff-7b121d5003ef | 4/24/2023 | USD | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c33c5c50-a1a8-4725-abff-7b121d5003ef | 4/28/2023 | USD | 38.80000000 | Customer Withdrawal |
| 944d4f41a-d194-4c35-a775-ebb5e154439f2 | 4/28/2023 | USD | 132,803.29839800 | Customer Withdrawal |
| ee56db13-28cd-4e4c-85c2-1de9d32c92e4 | 4/13/2023 | USD | 123.01000000 | Customer Withdrawal |
| f78b6c21-1528-4180-bdcb-d4cd1e1a071b | 4/6/2023 | USD | 2.98000000 | Customer Withdrawal |
| f78b6c21-1528-4180-bdcb-d4cd1e1a071b | 4/6/2023 | USD | 400.30000000 | Customer Withdrawal |
| cdf756d5-517d-4499-b150-eedb70135103 | 4/11/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| cdf756d5-517d-4499-b150-eedb70135103 | 3/31/2023 | MTL | 33.145.00000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | LOOM | 2,544.00000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | LINK | 1.99000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | ADA | 1,009.00000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | SAND | 9.00000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | SAND | 490.00000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | USD | 806.17000000 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | USDT | 1,027.85597085 | Customer Withdrawal |
| 94810386c-ad0e-4485-b8e2-0e3035ebccad | 4/14/2023 | DGB | 65,784.00000000 | Customer Withdrawal |
| e78396e-19bc-47a9-ac34-a1185cc0065b | 4/14/2023 | ETH | 1.27559975 | Customer Withdrawal |
| e78396e-19bc-47a9-ac34-a1185cc0065b | 4/28/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e78396e-19bc-47a9-ac34-a1185cc0065b | 4/28/2023 | BTC | 0.33000000 | Customer Withdrawal |
| 2e450e-e5-c5a5-408a-98dc83029473 | 3/31/2023 | ETH | 0.05353780 | Customer Withdrawal |
| 4fa69a91-fd94-4fb6-81b1-57a4f4e0a31e | 2/9/2023 | BTTOLD | 25.00000000 | Customer Withdrawal |
| c0406aa5-c3c9-4e3a-a890-f7a5462adb7e | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| e6b1c9ed-4cd7-4c1b-b5af-3327445c4fbf | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| b09f1a2d-255d-4afa-af63-0caec1a1a33f | 4/5/2023 | USD | 99.56000000 | Customer Withdrawal |
| b2d28e4-255d-4afa-af63-3cd02d73d | 3/31/2023 | BTC | 0.01005248 | Customer Withdrawal |
| b2d28e4-255d-4afa-af63-3cd02d73d | 3/31/2023 | BTC | 0.01005248 | Customer Withdrawal |
| c0406aa5-c3c9-4e3a-a890-f4f1a5aa91 | 4/5/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 44ff6aa-1b31-48c1-a890-a3ce4abc61 | 3/31/2023 | USD | 30.00000000 | Customer Withdrawal |
| 83d10af-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | LINK | 100.00000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | TRX | 2,538.60000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | LRC | 154.40000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | SC | 7,000.00000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | OMG | 3.00000000 | Customer Withdrawal |
| 9a5b6a-db3e-4b64-a890-d3ce4a5ad | 4/14/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 35340e-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | LTC | 99.00000000 | Customer Withdrawal |
| 35340e-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | TRX | 53,000.00000000 | Customer Withdrawal |
| 35340e-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 35340e-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5cd5a6-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | USD | 154.40000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | XLM | 55.00000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | USD | 820.00000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | FLR | 500.00000000 | Customer Withdrawal |
| 1cb33069-94da-4b59-82e2-c5b0e33031 | 4/23/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 88824a3e-db3e-4b64-a890-d3ce4a5ad | 4/23/2023 | USD | 30.00000000 | Customer Withdrawal |
| 7916aa3b-db3e-4b64-a890-d3ce4a5ad | 4/23/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 77b8a3e-db3e-4b64-a890-d3ce4a5ad | 4/13/2023 | ADA | 0.04589242 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 791b6542-56ad-4459-be20-7417ae86f015 | 4/13/2023 | ADA | 604.74713656 | Customer Withdrawal |
| 791b6542-56ad-4459-be20-7417ae86f015 | 4/12/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 791b6542-56ad-4459-be20-7417ae86f015 | 4/13/2023 | USD | 29.12000000 | Customer Withdrawal |
| 791b6542-56ad-4459-be20-7417ae86f015 | 4/13/2023 | USD | 9.55000000 | Customer Withdrawal |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | 4/3/2023 | XRP | 4,229.00000000 | Customer Withdrawal |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | 4/3/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f0b6f24f-166c-455d-acf3-ae93afe68f3b | 3/7/2023 | ETH | 0.06010000 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | MANA | 1,981.00000000 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | ADA | 163.73988439 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | GLM | 302.87378641 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | SC | 16,950.50483871 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | DOGE | 3,745.00000000 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | XLM | 127.02006369 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | XEM | 85.62264151 | Customer Withdrawal |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | 5/3/2023 | BTC | 0.24682722 | Customer Withdrawal |
| 3232ffb1-07b3-4d46-9897-0859f856a013 | 4/7/2023 | HBAR | 5,871.15891997 | Customer Withdrawal |
| fb0b01f9-29d7-4d2a-ac39-2f165d59edbd | 4/4/2023 | LTC | 2.11760273 | Customer Withdrawal |
| 7b173aa2-e4a4-4368-b139-09dd8e78f47b | 4/22/2023 | DOGE | 100.15387166 | Customer Withdrawal |
| 11a05756-7cbd-48dc-86fb-a9b202640ef2 | 4/14/2023 | BCH | 0.01900000 | Customer Withdrawal |
| 11a05756-7cbd-48dc-86fb-a9b202640ef2 | 4/7/2023 | BTC | 0.03485964 | Customer Withdrawal |
| f90fe5fd-3d53-42a7-8a92-b2345c516dd | 4/7/2023 | SHIB | 29,266,961.00000000 | Customer Withdrawal |
| f90fe5fd-3d53-42a7-8a92-b2345c516dd | 4/10/2023 | USD | 548.19000000 | Customer Withdrawal |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | 4/10/2023 | ADA | 776.00000000 | Customer Withdrawal |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | 4/12/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | 4/12/2023 | DOGE | 9,457.50000000 | Customer Withdrawal |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | 4/10/2023 | USD | 1,483.04000000 | Customer Withdrawal |
| e68f8232-3121-47b3-810a-5f7979f9d8a | 4/5/2023 | ZEN | 1.2477737 | Customer Withdrawal |
| e68f8232-3121-47b3-810a-5f7979f9d8a | 4/5/2023 | TRX | 10,998.33867269 | Customer Withdrawal |
| e68f8232-3121-47b3-810a-5f7979f9d8a | 4/5/2023 | TRX | 19.60000000 | Customer Withdrawal |
| e68f8232-3121-47b3-810a-5f7979f9d8a | 4/6/2023 | USD | 2.93000000 | Customer Withdrawal |
| 94eb0533-11f1-47c7-982a-1f4d62e27f2d | 2/14/2023 | BSV | 127.75697529 | Customer Withdrawal |
| 94eb0533-11f1-47c7-982a-1f4d62e27f2d | 3/28/2023 | BSV | 146.50182377 | Customer Withdrawal |
| d17ecb0f-c49b-473c-9d40-5e40ffd230b | 4/6/2023 | USD | 135.72000000 | Customer Withdrawal |
| dbc2a256-9181-406e-b9f1-a762a18b1ba9 | 4/11/2023 | USD | 78.15000000 | Customer Withdrawal |
| dbc2a256-9181-406e-b9f1-a762a18b1ba9 | 4/11/2023 | USD | 759.28000000 | Customer Withdrawal |
| e429232b-ae25-47f7-9594-a39c54de8007 | 3/31/2023 | XRP | 1,761.71703200 | Customer Withdrawal |
| e429232b-ae25-47f7-9594-a39c54de8007 | 4/4/2023 | DOGE | 716.04766658 | Customer Withdrawal |
| e6a4a048-63d2-4240-b1fa-8115fd3a94b94 | 3/31/2023 | ETC | 2.00826823 | Customer Withdrawal |
| e6a4a048-63d2-4240-b1fa-8115fd3a94b94 | 3/31/2023 | ETH | 0.19926584 | Customer Withdrawal |
| 0f4703ed-b632-4c8c-bdac-c0ec7ddf3925 | 4/12/2023 | MATIC | 93.80172606 | Customer Withdrawal |
| 0f4703ed-b632-4c8c-bdac-c0ec7ddf3925 | 4/11/2023 | ADA | 404.42497067 | Customer Withdrawal |
| 0f4703ed-b632-4c8c-bdac-c0ec7ddf3925 | 4/23/2023 | BTC | 0.00535034 | Customer Withdrawal |
| 4c19f1ee-4027-4b76-8549-4f13f37f3afd | 4/7/2023 | USD | 1,395.00000000 | Customer Withdrawal |
| 6b8ffeaf-cba2-4ea4-9c71-8a24c0ad1c56 | 4/6/2023 | ADA | 892.41667991 | Customer Withdrawal |
| be95eac3-9ca7-4158-acc3-e0737000745 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| be95eac3-9ca7-4158-acc3-e0737000745 | 4/6/2023 | ADA | 199.73000000 | Customer Withdrawal |
| be95eac3-9ca7-4158-acc3-e0737000745 | 4/6/2023 | ADA | 194.00000000 | Customer Withdrawal |
| be95eac3-9ca7-4158-acc3-e0737000745 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a6770acc-f3c2-4cf7-a4bc-86ff77cf31eec | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a6770acc-f3c2-4cf7-a4bc-86ff77cf31eec | 4/25/2023 | NEO | 28.00000000 | Customer Withdrawal |
| a6770acc-f3c2-4cf7-a4bc-86ff77cf31eec | 4/23/2023 | NEO | 238.00000000 | Customer Withdrawal |
| a6770acc-f3c2-4cf7-a4bc-86ff77cf31eec | 4/17/2023 | DOGE | 7,932.67250000 | Customer Withdrawal |
| a6770acc-f3c2-4cf7-a4bc-86ff77cf31eec | 4/7/2023 | DOGE | 10.01000000 | Customer Withdrawal |
| 12901fa6-5a0e-476d-b9ec-8dd47c1ef5cc | 4/17/2023 | NAV | 159.97680769 | Customer Withdrawal |
| 12901fa6-5a0e-476d-b9ec-8dd47c1ef5cc | 4/17/2023 | SC | 325.95562500 | Customer Withdrawal |
| cde9feec-31f6-4e7a-8b3d-45cd825091f9 | 4/29/2023 | USDT | 789.93700000 | Customer Withdrawal |
| a19ebe8d-f2fa-4eac-b75b-9594953e4254 | 4/18/2023 | ADA | 30.70000000 | Customer Withdrawal |
| 379abef2-63ee-4815-927d-c287446e5239 | 4/13/2023 | USD | 345.03000000 | Customer Withdrawal |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | 4/12/2023 | XRP | 710.69846167 | Customer Withdrawal |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | 4/12/2023 | TRX | 13,472.50397400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1476637-f6e7-4ab0-a6dc-9048ff30f2c | 4/27/2023 | ADA | 974.00000000 | Customer Withdrawal |
| b1476637-f6e7-4ab0-a6dc-9048ff30f2c | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| b1476637-f6e7-4ab0-a6dc-9048ff30f2c | 4/25/2023 | BTC | 0.03634375 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/21/2023 | LTC | 20.39000000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/25/2023 | OMG | 385.70127064 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | ADA | 4,901.00000000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | DOGE | 22,042.62635690 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | DGB | 9,994.78997996 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/26/2023 | USDT | 826.52596277 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | DOGE | 22,659.70588235 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | BTC | 0.49970000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | BTC | 0.99970000 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | BTC | 0.44552393 | Customer Withdrawal |
| f9f18f53-5313-4d98-bac2-a3ea5ce940d7 | 4/24/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 22776cce-29a2-4c9b-98fc-f7e6a279cd24 | 4/15/2023 | LTC | 0.04842409 | Customer Withdrawal |
| 22776cce-29a2-4c9b-98fc-f7e6a279cd24 | 4/18/2023 | USD | 2.352.97000000 | Customer Withdrawal |
| 22776cce-29a2-4c9b-98fc-f7e6a279cd24 | 4/15/2023 | FLR | 322.27280250 | Customer Withdrawal |
| 93ef8f8e-5368-454e-ba3f-a6f7acde5435 | 4/5/2023 | ETH | 0.01390000 | Customer Withdrawal |
| 93ef8f8e-5368-454e-ba3f-a6f7acde5435 | 4/5/2023 | ADA | 790.20000000 | Customer Withdrawal |
| e3770f88-1ac7-45f1-a9df-db18071124752 | 4/4/2023 | USD | 2,318.31000000 | Customer Withdrawal |
| 525764f3d-b6be-4988-88b6-acff7d7d53e3 | 4/18/2023 | USD | 540.76000000 | Customer Withdrawal |
| 18715f7dd-3722-4c29-93bb-0a074f0a8086 | 4/11/2023 | BSV | 0.74258742 | Customer Withdrawal |
| 898f8ebc-1cee-41d0-8d11-354a5e19117c | 4/6/2023 | USD | 64.56000000 | Customer Withdrawal |
| 898f8ebc-1cee-41d0-8d11-354a5e19117c | 4/6/2023 | USD | 30.00000000 | Customer Withdrawal |
| c0e032a2-ff4a-4e48-8c69-16cb4081e44a | 3/31/2023 | TRX | 759.60000000 | Customer Withdrawal |
| fe494575-7c8e-47b4-0b19-c0d5fa9b4ebe | 4/18/2023 | HBAR | 75.11346629100 | Customer Withdrawal |
| fe494575-7c8e-47b4-0b19-c0d5fa9b4ebe | 4/18/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| fe494575-7c8e-47b4-0b19-c0d5fa9b4ebe | 4/24/2023 | BTC | 0.02704855 | Customer Withdrawal |
| fe494575-7c8e-47b4-0b19-c0d5fa9b4ebe | 4/26/2023 | USD | 10.41000000 | Customer Withdrawal |
| 64bd3f60-73d8-488d-bdf3-5623852fb21f0 | 4/7/2023 | BTC | 2.02757568 | Customer Withdrawal |
| 64bd3f60-73d8-488d-bdf3-5623852fb21f0 | 4/10/2023 | USD | 93.47000000 | Customer Withdrawal |
| 64bd3f60-73d8-488d-bdf3-5623852fb21f0 | 4/11/2023 | USD | 1.66000000 | Customer Withdrawal |
| 64bd3f60-73d8-488d-bdf3-5623852fb21f0 | 4/10/2023 | USD | 895.07000000 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | LTC | 5.49903589 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | ATOM | 8.93638964 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | ETH | 1.60714567 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/14/2023 | ETH | 0.03127302 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | XRP | 188.00000000 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | ZRX | 2,051.02581268 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | ZRX | 358.62116296 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/10/2023 | GLM | 2,460.58016613 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/14/2023 | USDT | 22.41740000 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/7/2023 | BAT | 1,001.05849454 | Customer Withdrawal |
| d5ba44a6-cd5f5-4e6d-b9d0-135ff9efefe2 | 4/14/2023 | BTC | 0.00411557 | Customer Withdrawal |
| a64f6d79-ac42-449d-bea4-9fcfa6b8f3d | 4/5/2023 | USD | 11.57000000 | Customer Withdrawal |
| 44c0c29d-f456-477e-a971-c8fddd2a6d8d | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 44c0c29d-f456-477e-a971-c8fddd2a6d8d | 4/11/2023 | ADA | 1,023.38673291 | Customer Withdrawal |
| 44c0c29d-f456-477e-a971-c8fddd2a6d8d | 4/11/2023 | BTC | 0.01872927 | Customer Withdrawal |
| 4cf8b839-f584-4ba9-a7ce-7b95be461c90 | 4/17/2023 | ADA | 798.01943198 | Customer Withdrawal |
| 4cf8b839-f584-4ba9-a7ce-7b95be461c90 | 4/17/2023 | DOGE | 7,022.76172313 | Customer Withdrawal |
| 7e189625-db02-4b71-b3c7-d53f8af445c4 | 4/28/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 7e189625-db02-4b71-b3c7-d53f8af445c4 | 4/28/2023 | DGB | 16,444.55777220 | Customer Withdrawal |
| 36e145b9-d47c-479b-9f5c-b1d1f38eb81f | 4/10/2023 | USD | 1,314.82000000 | Customer Withdrawal |
| a9e00647-cf63-4308-aeea-b58fea74ac23 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| ed7e2198-3101-4d58-a824-3009de1363a | 4/22/2023 | BTC | 8.35981564 | Customer Withdrawal |
| ed7e2198-3101-4d58-a824-3309de1363a | 4/22/2023 | POWR | 238.84400000 | Customer Withdrawal |
| ed7e2198-3101-4d58-a824-3309de1363a | 4/22/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 709c30e5-9966-48e2-a40a-c7fa8e069580 | 4/19/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 709c30e5-9966-48e2-a40a-c7fa8e069580 | 4/15/2023 | OMG | 15.47262851 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 709c30e5-9966-48e2-a40a-c7fa8e069580 | 4/17/2023 | XRP | 541.11956522 | Customer Withdrawal |
| 709c30e5-9966-48e2-a40a-c7fa8e069580 | 4/17/2023 | FLR | 80.91155570 | Customer Withdrawal |
| dbec452d-4558-4c6a-b50e-c79f5dd0e1d3 | 4/6/2023 | USD | 138.45000000 | Customer Withdrawal |
| dbec452d-4558-4c6a-b50e-c79f5dd0e1d3 | 4/6/2023 | USD | 143.84000000 | Customer Withdrawal |
| 0d922c1-119a-43ff-a54d-e3b44b48c1fc | 4/10/2023 | USD | 400.95000000 | Customer Withdrawal |
| 1b008cee-ea27-427e-8959-99c3c1cd8aaf | 4/13/2023 | XDN | 1,186,507.54659015 | Customer Withdrawal |
| 1b008cee-ea27-427e-8959-99c3c1cd8aaf | 4/13/2023 | BTC | 0.00346722 | Customer Withdrawal |
| 1b2f7941-dd60-481e-b5a2-401a2f209305 | 4/10/2023 | USD | 2,896.70000000 | Customer Withdrawal |
| 1b2f7941-dd60-481e-b5a2-401a2f209305 | 4/10/2023 | USD | 1,245.00000000 | Customer Withdrawal |
| cfcf06ab-af48-42ba-b020-6abc47b26f4d | 4/15/2023 | ADA | 44.33466092 | Customer Withdrawal |
| cfcf06ab-af48-42ba-b020-6abc47b26f4d | 4/7/2023 | HBAR | 124.49306818 | Customer Withdrawal |
| 532a80e8-97e5-468f-981e-3a79c28a576e | 2/9/2023 | BTTOLD | 4,522.47930000 | Customer Withdrawal |
| 532a80e8-97e5-468f-981e-3a79c28a576e | 4/1/2023 | BTT | 3,882,478.30000000 | Customer Withdrawal |
| 532a80e8-97e5-468f-981e-3a79c28a576e | 4/1/2023 | BTT | 320.001.10000000 | Customer Withdrawal |
| bb66bcced-84a3-4436-15b6c6fbb8e5b | 3/31/2023 | SHIB | 22,697,733.39986550 | Customer Withdrawal |
| bb66bcced-84a3-4436-15b6c6fbb8e5b | 4/1/2023 | BTC | 51.90000000 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/3/2023 | USD | 35.00000000 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/3/2023 | MANA | 2,473.37998668 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/7/2023 | ADA | 184,229.08244260 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/15/2023 | ADA | 199.00000000 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/6/2023 | DOGE | 2,019.78807175 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/12/2023 | XLM | 5,559.24971591 | Customer Withdrawal |
| f9c053d7-e641-400d-96b1-c865a6bc7228 | 4/15/2023 | USDT | 24.95000000 | Customer Withdrawal |
| 6535aed3-c344-4e44-ade9-ff75555f257d | 4/30/2023 | XVG | 29,478.55935897 | Customer Withdrawal |
| 6535aed3-c344-4e44-ade9-ff75555f257d | 4/30/2023 | ADA | 16,999.00000000 | Customer Withdrawal |
| b87af503-b488-4f14-a054-30f9b9ad4ba5 | 4/15/2023 | USD | 232.48000000 | Customer Withdrawal |
| ee9bd6e8-45b2-4fff-aedb-0a96632f8cc4 | 4/20/2023 | USD | 3,225.28000000 | Customer Withdrawal |
| e66cc76c-e5a4-4009-ab9b-e0fb67b6c655 | 4/7/2023 | LTC | 1.86902386 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 3/31/2023 | ADA | 534.28698889 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 4/7/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 4/1/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 3/31/2023 | ADA | 999.80000000 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 3/31/2023 | ADA | 93.34132217 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 3/31/2023 | XEM | 199.60000864 | Customer Withdrawal |
| 53cad6e8-3e35-43a3-a78f-b6ff5e1c04a7 | 4/5/2023 | FLR | 79.87982442 | Customer Withdrawal |
| 9524c0ce-8d61-4964-b413-a3656f4a1010c | 4/7/2023 | BTC | 0.00872330 | Customer Withdrawal |
| 9524c0ce-8d61-4964-b413-a3656f4a1010c | 4/7/2023 | BTC | 0.01791402 | Customer Withdrawal |
| aa3d28a1-2575-4272-bbb4-a5bc6385170 | 4/22/2023 | BSV | 126.15403983 | Customer Withdrawal |
| b1df7a65-0f95-4f40-a20c-b8fdde49337c | 4/22/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/7/2023 | HIVE | 730.46432130 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/19/2023 | POWR | 32.00000000 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/20/2023 | ADA | 4,776.73964151 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/5/2023 | STRAX | 38.86390200 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/7/2023 | DGB | 5,541.43666667 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/17/2023 | SC | 19,238.00000000 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/6/2023 | DOGE | 31,830.21276596 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/15/2023 | STEEM | 740.46432130 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/28/2023 | SYS | 13.13268771 | Customer Withdrawal |
| 1df7f69b-4f1-4421-aebe-aec6449685d2 | 4/6/2023 | BTC | 0.01273609 | Customer Withdrawal |
| 15b54d19f-2404b-490a-8af9-ef3abe5d0b | 4/26/2023 | USD | 1.01000000 | Customer Withdrawal |
| 15b54d19f-2404b-490a-8af9-ef3abe5d0b | 4/20/2023 | BTC | 0.01766186 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/24/2023 | DASH | 0.72531102 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/14/2023 | WAVES | 496.89457359 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/21/2023 | IGNIS | 498.00000000 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/23/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/19/2023 | DOGE | 3,868.00000000 | Customer Withdrawal |
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/25/2023 | NXT | 998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3714c6b9-81a4-471d-a9b4-5690711d3a38 | 4/24/2023 | BTC | 0.01330146 | Customer Withdrawal |
| 2cccbe22-ff16-4354-913e-4241ca2486b1 | 4/19/2023 | USD | 0.00240322 | Customer Withdrawal |
| 2cccbe22-ff16-4354-913e-4241ca2486b1 | 4/20/2023 | USD | 252.07000000 | Customer Withdrawal |
| 0488aa9f-0944-42a6-97b1-8599cd992952 | 4/22/2023 | USD | 57.30000000 | Customer Withdrawal |
| 0a235704-c9a4-44e0-9b40-e7b9c2cbe2f0 | 4/13/2023 | USD | 144.92000000 | Customer Withdrawal |
| 0a235704-c9a4-44e0-9b40-e7b9c2cbe2f0 | 4/13/2023 | TRX | 14,397.60000000 | Customer Withdrawal |
| 7bce8416-130c-4612-97df-4e88f3dd0e61 | 4/20/2023 | BTC | 0.49980000 | Customer Withdrawal |
| bc3e99e-225e-499d-9d14-aed749b0a1a | 4/20/2023 | ETH | 3.89233940 | Customer Withdrawal |
| 614e586f-a305-4a71-95ad-ed94d96dc8dc | 4/21/2023 | USD | 4.00000000 | Customer Withdrawal |
| 614e586f-a305-4a71-95ad-ed94d96dc8dc | 4/21/2023 | BTC | 0.04089540 | Customer Withdrawal |
| 95aa082a-3de2-498f-8b-67266741a390 | 4/24/2023 | ADA | 2,356.00000000 | Customer Withdrawal |
| a7d97f71-0287-4937-96c6-8e3b0a701a79 | 4/24/2023 | BTC | 0.23508518 | Customer Withdrawal |
| a7d97f71-0287-4937-96c6-8e3b0a701a79 | 4/21/2023 | BTC | 0.09931345 | Customer Withdrawal |
| c91e2237-3c9d-4c8c-8e85-bb75bc9ecfa1 | 4/29/2023 | ETH | 1.70000000 | Customer Withdrawal |
| c91e2237-3c9d-4c8c-8e85-bb75bc9ecfa1 | 4/24/2023 | BTC | 0.08024318 | Customer Withdrawal |
| 81705022-93e9-4d9f-a22d-3ff7acb84a0a | 4/19/2023 | USD | 30.00000000 | Customer Withdrawal |
| 44f72b3f-bdc3-4031-b13b-6cfdfb0171cd1 | 4/19/2023 | ETH | 0.70071748 | Customer Withdrawal |
| 44f72b3f-bdc3-4031-b13b-6cfdfb0171cd1 | 4/19/2023 | ADA | 3,536.00000000 | Customer Withdrawal |
| 44f72b3f-bdc3-4031-b13b-6cfdfb0171cd1 | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8d5d0c49-0106-4a6c-b9e0-7acb88fb11c3 | 4/12/2023 | USD | 0.00888750 | Customer Withdrawal |
| 8d5d0c49-0106-4a6c-b9e0-7acb88fb11c3 | 4/12/2023 | BTC | 49.94000000 | Customer Withdrawal |
| 61e586f2-c91b-4aa1-bf47-b57ba31ca1c9 | 4/22/2023 | ETH | 1.13086308 | Customer Withdrawal |
| 61e586f2-c91b-4aa1-bf47-b57ba31ca1c9 | 4/21/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 61e586f2-c91b-4aa1-bf47-b57ba31ca1c9 | 4/21/2023 | ZEC | 2,330.24000000 | Customer Withdrawal |
| 61e586f2-c91b-4aa1-bf47-b57ba31ca1c9 | 4/24/2023 | BTC | 0.00888750 | Customer Withdrawal |
| 8d98c7c4-c97f-4d19-b9fc-4eff1dce3b0 | 4/16/2023 | USD | 10.37000000 | Customer Withdrawal |
| 2ffb89cc-37f0-4ea9-bd4a-b7166080c7fd | 4/19/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 2ffb89cc-37f0-4ea9-bd4a-b7166080c7fd | 4/18/2023 | ZEC | 1,580.00000000 | Customer Withdrawal |
| 2ffb89cc-37f0-4ea9-bd4a-b7166080c7fd | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2ffb89cc-37f0-4ea9-bd4a-b7166080c7fd | 4/18/2023 | SC | 6.42000000 | Customer Withdrawal |
| ba3d3a35-6c33-4e01-a9f0-23b43dbb3a7 | 4/18/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ba3d3a35-6c33-4e01-a9f0-23b43dbb3a7 | 4/18/2023 | ADA | 6,855.00000000 | Customer Withdrawal |
| ba3d3a35-6c33-4e01-a9f0-23b43dbb3a7 | 4/18/2023 | SC | 0.00000000 | Customer Withdrawal |
| c2236b35-c3f9-4ddd-98c6-55c01c0fca3 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c2236b35-c3f9-4ddd-98c6-55c01c0fca3 | 4/24/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b615ca4-6aaa-4dbc-b70e-c4fb6d9e27d8 | 4/28/2023 | BTC | 0.00306256 | Customer Withdrawal |
| 13e8b80a-8c26-4829-9f31-b82e25146929 | 2/9/2023 | BTTOLD | 285.65492800 | Customer Withdrawal |
| 002c8a0a-31c2-49fa-981b-74a695be782 | 4/21/2023 | ETH | 0.11559248 | Customer Withdrawal |
| 002c8a0a-31c2-49fa-981b-74a695be782 | 4/24/2023 | USD | 64.59000000 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 4/1/2023 | KDA | 10,619.59803691 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 4/1/2023 | KDA | 99.90000000 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 3/2/2023 | TRX | 1,183.75392547 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 3/12/2023 | TRX | 445.81455030 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 3/12/2023 | TRX | 578.12014913 | Customer Withdrawal |
| 1327f633-fd91-4e1c-b8d4-d9eb9de1695 | 3/5/2023 | TRX | 148.21049197 | Customer Withdrawal |
| 0da55d75-8c46-4f06-bd66-0b331ac1d6d7 | 4/4/2023 | USD | 182.99000000 | Customer Withdrawal |
| bd5ad6df-813b-4231-97ef-23b169022378 | 4/17/2023 | USD | 25.60000000 | Customer Withdrawal |
| ccd92e3e-bf10-4728-a06f-2b0fed53b0cd | 4/28/2023 | QTUM | 60.11476636 | Customer Withdrawal |
| ccd92e3e-bf10-4728-a06f-2b0fed53b0cd | 4/28/2023 | QRL | 222.93000000 | Customer Withdrawal |
| b997f893-d501-4d56-9c74-8123ea7a6db1 | 3/13/2023 | USDT | 1,495.00000000 | Customer Withdrawal |
| b997f893-d501-4d56-9c74-8123ea7a6db1 | 2/16/2023 | USDT | 815.50000000 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | ETH | 1.19313735 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | ADA | 1,199.19148136 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | 4/21/2023 | BTC | 0.01832624 | Customer Withdrawal |
| 3e624583-d516-49a1-8b09-51e6f2a45e0d | 4/1/2023 | DOGE | 107.77053836 | Customer Withdrawal |
| e2d3a85a-d455-42b5-bfdc-cac0faa3c521 | 4/27/2023 | STRAX | 18.57642476 | Customer Withdrawal |
| e2d3a85a-d455-42b5-bfdc-cac0faa3c521 | 4/27/2023 | KMD | 72.79777724 | Customer Withdrawal |
| e2d3a85a-d455-42b5-bfdc-cac0faa3c521 | 4/18/2023 | BAT | 2,700.18273772 | Customer Withdrawal |
| 8f8c8117-dc3a-4e0e-97cc-6e1bc98bd98e | 4/20/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 8f8c8117-dc3a-4e0e-97cc-6e1bc98bd98e | 4/20/2023 | XDN | 14.95145621 | Customer Withdrawal |
| efb7a9f4-b40f-4dbd-b5c7-f02ccef11f8b | 4/3/2023 | BTC | 0.02481913 | Customer Withdrawal |
| 42f67d5e-382f-4cec-a671-0dbf1a9c5452 | 4/1/2023 | ETH | 2.99600000 | Customer Withdrawal |
| 42f67d5e-382f-4cec-a671-0dbf1a9c5452 | 4/1/2023 | BTC | 0.02805051 | Customer Withdrawal |
| 10d37969-33a7-4806-90f4-85d70df0784 | 4/14/2023 | XVG | 47,157.02852190 | Customer Withdrawal |
| 10d37969-33a7-4806-90f4-85d70df0784 | 4/14/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f33b1ce6-054a-41ac-8af4-d2e051d035a9 | 4/24/2023 | USD | 635.79000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 4/19/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 4/19/2023 | RDD | 1,197,395.28460000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | EDR | 563,951.00000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XVG | 99,049.33251641 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | DGB | 196,373.30000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 4/1/2023 | SC | 999.90000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 4/1/2023 | SC | 373,431.60000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 4/1/2023 | SC | 999.90000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XDN | 10,412,535.17574920 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XDN | 999.90000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XMY | 999.80000000 | Customer Withdrawal |
| 737131e2-6e73-433b-b2cc-e92693e021d5 | 3/31/2023 | XMY | 223,599.80000000 | Customer Withdrawal |
| 19916b4a-e71d-4d76-bfae-707db85b081a | 4/14/2023 | USD | 46.34000000 | Customer Withdrawal |
| fdbaad0d-54a5-48a1-894b-766fea554e0c | 4/14/2023 | USD | 57.57000000 | Customer Withdrawal |
| 4b445639-6138-40f5-ad7a-72ac0f66c88f | 4/30/2023 | BNT | 90.00000000 | Customer Withdrawal |
| 4b445639-6138-40f5-ad7a-72ac0f66c88f | 4/30/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 4b445639-6138-40f5-ad7a-72ac0f66c88f | 4/30/2023 | MANA | 3,033.00000000 | Customer Withdrawal |
| 15ebaf71-7992-4b0e-9e29-3d0409423d53b | 4/1/2023 | ADA | 2,009.38110000 | Customer Withdrawal |
| 15ebaf71-7992-4b0e-9e29-3d0409423d53b | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 15ebaf71-7992-4b0e-9e29-3d0409423d53b | 4/1/2023 | ADA | 65.00000000 | Customer Withdrawal |
| 15ebaf71-7992-4b0e-9e29-3d0409423d53b | 4/14/2023 | USD | 3.00000000 | Customer Withdrawal |
| 15ebaf71-7992-4b0e-9e29-3d0409423d53b | 4/1/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| d4aac884-ad2c-4d7d-85f2-c80bfbd9f0ef | 4/4/2023 | USD | 228.15000000 | Customer Withdrawal |
| e2c04a12-95f0-421e-8aa7-51650278cf53 | 4/10/2023 | USD | 1,286.66000000 | Customer Withdrawal |
| 81acd575-e27f-4f87-8012-bcbe87e0c0fe | 4/7/2023 | USD | 76.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75d128bd-7ab9-42ec-8c76-7f0f1a1aa64f | 4/4/2023 | ETH | 0.11746176 | Customer Withdrawal |
| 75d128bd-7ab9-42ec-8c76-7f0f1a1aa64f | 4/5/2023 | VTC | 505.10987450 | Customer Withdrawal |
| 44b4c3d2-e7ce-419d-a493-25a73a0fbd60 | 4/5/2023 | USD | 302.41000000 | Customer Withdrawal |
| c92a475b-729a-4bed-a0d4-d010c0cdf9d1 | 4/17/2023 | USD | 83.30000000 | Customer Withdrawal |
| 1991d273-58e4-4e88-89a8-19f01a125c7a | 4/12/2023 | USD | 6.02000000 | Customer Withdrawal |
| 415dea57-1acf-4755-a04f5-109cc1ba0434 | 4/11/2023 | USD | 321.24000000 | Customer Withdrawal |
| 415dea57-1acf-4755-a04f5-109cc1ba0434 | 4/4/2023 | USD | 3,370.97000000 | Customer Withdrawal |
| 0f8adf51-98d6-4cd0-977c-00c579f7b7a2 | 4/27/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 0f8adf51-98d6-4cd0-977c-00c579f7b7a2 | 4/22/2023 | BTTOLD | 13,108.51614700 | Customer Withdrawal |
| 0f8adf51-98d6-4cd0-977c-00c579f7b7a2 | 4/27/2023 | TRX | 52,552.86099000 | Customer Withdrawal |
| 3c32e5bf-8fcc-45e5-9843-6f64f8b44c10 | 4/21/2023 | DOGE | 4,995.86647843 | Customer Withdrawal |
| 55865bf0-e4fe-4d5a-8de2-60973c62a1aa | 4/14/2023 | ETH | 0.09641781 | Customer Withdrawal |
| 41520d77-cc12-4e83-bc3e-4e9a6fb6cef83 | 4/7/2023 | USD | 478.91000000 | Customer Withdrawal |
| ad70ddd0-2bfc-48e6-9c95-f47f5e8e0d8f | 4/4/2023 | BTC | 0.00471901 | Customer Withdrawal |
| 95eba5c3-ae2e-4916-ad42-3cee804b22a1 | 3/31/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 95eba5c3-ae2e-4916-ad42-3cee804b22a1 | 3/31/2023 | HBAR | 37,849.64962040 | Customer Withdrawal |
| 86fc51df-ae12-4a01-9d7d-1a65d7a0dd5e | 2/9/2023 | BTTOLD | 21,228.44597400 | Customer Withdrawal |
| 3681f077-22e3-425d-8b44-8a35e74a519 | 4/15/2023 | LTC | 1.98087949 | Customer Withdrawal |
| 3681f077-22e3-425d-8b44-8a35e74a519 | 4/15/2023 | ETH | 0.25630765 | Customer Withdrawal |
| 3681f077-22e3-425d-8b44-8a35e74a519 | 4/15/2023 | DOGE | 85.00000000 | Customer Withdrawal |
| c0e8f87f-6e12-45ef-a24b-57cf7d541532 | 4/4/2023 | USD | 610.00000000 | Customer Withdrawal |
| a9c04fa2-fcca-43ae-bc84-20030cc0d066 | 2/22/2023 | USD | 762.20000000 | Customer Withdrawal |
| 50ea3349-5844-4e9e-9134-6436c56184f2c | 4/5/2023 | DOGE | 4,356.78816176 | Customer Withdrawal |
| 50ea3349-5844-4e9e-9134-6436c56184f2c | 4/7/2023 | DOGE | 470.75760473 | Customer Withdrawal |
| 50ea3349-5844-4e9e-9134-6436c56184f2c | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 9ede5b5f-1f65-4ff8-a658-619b75e3b2a1 | 2/9/2023 | BTTOLD | 2,273.62623700 | Customer Withdrawal |
| 963f8f48-3529-4a4b-9910-14c89203cbd3 | 4/11/2023 | XLM | 179.41830762 | Customer Withdrawal |
| 3a12969c-fa39-41c8-8dc8-87fc77e40d51 | 4/26/2023 | ADA | 2,349.00000000 | Customer Withdrawal |
| 3a12969c-fa39-41c8-8dc8-87fc77e40d51 | 4/26/2023 | XLM | 2,499.90000000 | Customer Withdrawal |
| b23ef6ca-b542-4e3-8cda-389f1e6004 | 4/5/2023 | USD | 1,900.00000000 | Customer Withdrawal |
| 8d5e13c5-a513-4a9e-ada6-9de53254469f | 4/11/2023 | DASH | 0.45000000 | Customer Withdrawal |
| 8d5e13c5-a513-4a9e-ada6-9de53254469f | 4/11/2023 | BCH | 0.10002417 | Customer Withdrawal |
| 8d5e13c5-a513-4a9e-ada6-9de53254469f | 4/19/2023 | SC | 13,769.59843284 | Customer Withdrawal |
| 8d5e13c5-a513-4a9e-ada6-9de53254469f | 4/11/2023 | XLM | 0.01138681 | Customer Withdrawal |
| 0232401a-b46a-4ade-b391-b1ae3e38625 | 4/15/2023 | ETH | 0.07004389 | Customer Withdrawal |
| 0232401a-b46a-4ade-b391-b1ae3e38625 | 4/15/2023 | USD | 147.59000000 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/13/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/1/2023 | OMG | 31.76193466 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/13/2023 | ADA | 1,877.21864928 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/13/2023 | ARK | 49.90000000 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/19/2023 | XLM | 813.12912468 | Customer Withdrawal |
| 626031 4c-716c-454d-9a81-4d0cdd6fe98 | 4/16/2023 | BTC | 0.00295450 | Customer Withdrawal |
| 83fb1fd5-80c6-448f-a90b-757b9ce16d7a | 4/23/2023 | USD | 1,184.57000000 | Customer Withdrawal |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | 4/21/2023 | ETH | 0.06780000 | Customer Withdrawal |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | 4/21/2023 | ETH | 0.08252722 | Customer Withdrawal |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | 4/13/2023 | GRT | 85.00000000 | Customer Withdrawal |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | 4/13/2023 | GRT | 5,953.00608444 | Customer Withdrawal |
| aa57883-d2d7-410e-beb9-6c3e7c2de19e | 4/30/2023 | ADA | 1,406.16365151 | Customer Withdrawal |
| aa57883-d2d7-410e-beb9-6c3e7c2de19e | 4/30/2023 | SC | 193,219.59128683 | Customer Withdrawal |
| aa57883-d2d7-410e-beb9-6c3e7c2de19e | 4/30/2023 | USD | 99,999.00000000 | Customer Withdrawal |
| aa57883-d2d7-410e-beb9-6c3e7c2de19e | 4/30/2023 | USDT | 2,121.40302375 | Customer Withdrawal |
| aa57883-d2d7-410e-beb9-6c3e7c2de19e | 4/30/2023 | FLR | 226.83140490 | Customer Withdrawal |
| 3dcfec54-2af6-4dd5-a3fe-fb1fd5a5d5 | 4/27/2023 | ADA | 489.99999691 | Customer Withdrawal |
| 3dcfec54-2af6-4dd5-a3fe-fb1fd5a5d5 | 4/27/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 3dcfec54-2af6-4dd5-a3fe-fb1fd5a5d5 | 4/27/2023 | XLM | 999.95000049 | Customer Withdrawal |
| 68a81567-8e60-4660-886c-64858c2691cf | 3/20/2023 | ADA | 1,022.29071648 | Customer Withdrawal |
| 68a81567-8e60-4660-886c-64858c2691cf | 3/20/2023 | ADA | 399.92012013 | Customer Withdrawal |
| 68a81567-8e60-4660-886c-64858c2691cf | 4/1/2023 | XLM | 286.44354820 | Customer Withdrawal |
| 68a81567-8e60-4660-886c-64858c2691cf | 4/1/2023 | SHIB | 8,379,989.65332557 | Customer Withdrawal |
| 68a81567-8e60-4660-886c-64858c2691cf | 4/1/2023 | USDC | 1,903.73048944 | Customer Withdrawal |
| 362ae271-f29b-49cf-908e-a8fcc1588a04 | 4/4/2023 | XRP | 76.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 362ae271-f29b-49cf-908e-a8fcc1588a04 | 4/4/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 362ae271-f29b-49cf-908e-a8fcc1588a04 | 4/4/2023 | USD | 290.00000000 | Customer Withdrawal |
| 362ae271-f29b-49cf-908e-a8fcc1588a04 | 4/4/2023 | USD | 903.90000000 | Customer Withdrawal |
| 3d446c23-7002-4ce7-ba62-6bee68b3d4f | 4/1/2023 | TRX | 2,518.81000000 | Customer Withdrawal |
| 3d446c23-7002-4ce7-ba62-6bee68b3d4f | 4/1/2023 | TRX | 295.82515029 | Customer Withdrawal |
| d5fbfb55-5254-4adb-b2f7-2c7d000ba8bf | 4/1/2023 | ETH | 0.16049450 | Customer Withdrawal |
| d5fbfb55-5254-4adb-b2f7-2c7d000ba8bf | 4/1/2023 | NEO | 3.00000000 | Customer Withdrawal |
| d5fbfb55-5254-4adb-b2f7-2c7d000ba8bf | 4/1/2023 | XLM | 199.95000000 | Customer Withdrawal |
| d5fbfb55-5254-4adb-b2f7-2c7d000ba8bf | 4/1/2023 | BAT | 172.00000000 | Customer Withdrawal |
| d5fbfb55-5254-4adb-b2f7-2c7d000ba8bf | 4/1/2023 | BTC | 0.01027393 | Customer Withdrawal |
| 41b34284-e703-4bd3-8adc-20c7d5442909 | 4/6/2023 | ADA | 994.50049319 | Customer Withdrawal |
| 41b34284-e703-4bd3-8adc-20c7d5442909 | 4/5/2023 | DOGE | 34,440.18691533 | Customer Withdrawal |
| 41b34284-e703-4bd3-8adc-20c7d5442909b | 4/5/2023 | BTC | 0.01149524 | Customer Withdrawal |
| 1ffe6543-ea69-45b0-bda6-feb5ec76a91 | 4/6/2023 | USD | 109.06000000 | Customer Withdrawal |
| 9043514-4d4a-456a-8fed-b8bce5e468c8 | 4/22/2023 | ADA | 86,173.76078840 | Customer Withdrawal |
| 9043514-4d4a-456a-8fed-b8bce5e468c8 | 4/22/2023 | XVG | 125,634.48551662 | Customer Withdrawal |
| 9043514-4d4a-456a-8fed-b8bce5e468c8 | 4/22/2023 | TRX | 3,917.02062542 | Customer Withdrawal |
| cf03fe81-b25b-4213-80sa-280aa31753ff | 4/5/2023 | SHIB | 11,854,716.34618992 | Customer Withdrawal |
| cf03fe81-b25b-4213-80sa-280aa31753ff | 4/5/2023 | SHIB | 1,766,961.00000000 | Customer Withdrawal |
| cf03fe81-b25b-4213-80sa-280aa31753ff | 4/5/2023 | APE | 159.24709334 | Customer Withdrawal |
| a18e5231-15a0-4032-9eec-f8e6e28328b1 | 4/24/2023 | XRP | 987.00000000 | Customer Withdrawal |
| a18e5231-15a0-4032-9eec-f8e6e28328b1 | 4/13/2023 | XLM | 510.26716963 | Customer Withdrawal |
| a18e5231-15a0-4032-9eec-f8e6e28328b1 | 4/13/2023 | BTC | 0.43082313 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/1/2023 | LINK | 2.45000000 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/6/2023 | LINK | 1,197.34325017 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/28/2023 | ADA | 3.78627100 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/28/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/7/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/28/2023 | HBAR | 250,299.28034614 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/28/2023 | USD | 55.00000000 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/13/2023 | BTC | 0.00068031 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/3/2023 | BTC | 0.00077055 | Customer Withdrawal |
| a01e3153-9602-4595-81a1-751db4dca62b | 4/13/2023 | USDT | 1.21222288 | Customer Withdrawal |
| 1ec58e3c-3e33-40b9-a2ee-2f62e3ae2ab | 4/28/2023 | ADA | 356.01145824 | Customer Withdrawal |
| 418fbeb0-f8f4-4873-90fd-85e4d23c4016 | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 418fbeb0-f8f4-4873-90fd-85e4d23c4016 | 4/11/2023 | ADA | 381.55916834 | Customer Withdrawal |
| 418fbeb0-f8f4-4873-90fd-85e4d23c4016 | 4/13/2023 | USD | 92.30000000 | Customer Withdrawal |
| 418fbeb0-f8f4-4873-90fd-85e4d23c4016 | 4/29/2023 | FLR | 121.38000000 | Customer Withdrawal |
| 0ca3e9b5-d35e-4cf9-b8e5-30c86a42ee60 | 4/9/2023 | DASH | 0.50000000 | Customer Withdrawal |
| 0ca3e9b5-d35e-4cf9-b8e5-30c86a42ee60 | 4/18/2023 | USDT | 24.68000000 | Customer Withdrawal |
| 0ca3e9b5-d35e-4cf9-b8e5-30c86a42ee60 | 4/9/2023 | BTC | 0.04417711 | Customer Withdrawal |
| 0ca3e9b5-d35e-4cf9-b8e5-30c86a42ee60 | 4/18/2023 | USD | 0.02000000 | Customer Withdrawal |
| 48c91a6f-e82b-4e88-a94a-f8e6fe09df2d | 4/30/2023 | HBAR | 2,424.65654200 | Customer Withdrawal |
| 27180f31-4ea6-473e-867a-b96e8bc9743f | 4/30/2023 | USD | 0.02190100 | Customer Withdrawal |
| 47c1d985-09ac-4749-89f7-e31225a7ff7 | 4/13/2023 | XLM | 250.61950000 | Customer Withdrawal |
| 6f6ec078-842f-43af-9f7c-e8435f51f3f | 4/30/2023 | ETH | 0.24025855 | Customer Withdrawal |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e62b8b | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e62b8b | 4/28/2023 | ADA | 612.89697737 | Customer Withdrawal |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e62b8b | 4/18/2023 | USDT | 513.50000000 | Customer Withdrawal |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e62b8b | 4/18/2023 | USDT | 538.52000000 | Customer Withdrawal |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e62b8b | 4/18/2023 | BCH | 0.00191080 | Customer Withdrawal |
| 106f7bda-5eba-448a-a782-ebebaca87fc | 4/14/2023 | XLM | 1,639.99000000 | Customer Withdrawal |
| ad7dba6-def4-42db-b8b2-b0e71a2274 | 4/14/2023 | USD | 3.126.1200000 | Customer Withdrawal |
| 3d0bf20b-802f-42f3-9f0b-5e0ba507e6e0 | 4/30/2023 | XLM | 11,396.53704272 | Customer Withdrawal |
| a3bfcfc8-b1e1-4a88-bd57-22cf0ac91cc4 | 4/10/2023 | WAXP | 5,990.00000000 | Customer Withdrawal |
| 6dde47d1-41f9-4ac4-83dd-d867dab577b0 | 4/30/2023 | BTC | 0.00180599 | Customer Withdrawal |
| 6dde47d1-41f9-4ac4-83dd-d867dab577b0 | 4/30/2023 | BTC | 0.00180599 | Customer Withdrawal |
| 3ba38cce-b3c9-489c-9bd3-14c05bc2bae3e | 4/20/2023 | ADA | 7.77477752 | Customer Withdrawal |
| 79967f44-b23e-4c1e-997c-d331cff33436 | 4/26/2023 | WAXP | 90.00000000 | Customer Withdrawal |
| 79967f44-b23e-4c1e-997c-d331cff33436 | 4/1/2023 | XLM | 1,943.26000000 | Customer Withdrawal |
| 0804444d-3324-4ebc-a071-93909f5c30a | 4/5/2023 | XEM | 2,001.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0804444d-3324-4ebc-a071-93909f5c30a | 4/5/2023 | XEM | 3,540.00000000 | Customer Withdrawal |
| 0804444d-3324-4ebc-a071-93909f5c30a | 4/5/2023 | EOS | 16.34000000 | Customer Withdrawal |
| cc9a36c0-4705-4e58-95b2-d46b4daabb19 | 4/7/2023 | HBAR | 39.32344200 | Customer Withdrawal |
| cc9a36c0-4705-4e58-95b2-d46b4daabb19 | 4/7/2023 | ADA | 0.34000227 | Customer Withdrawal |
| cc9a36c0-4705-4e58-95b2-d46b4daabb19 | 4/7/2023 | RVN | 69.59000000 | Customer Withdrawal |
| cbdead1-56c2-491b-b3a5-3ef0ddab1534 | 4/5/2023 | SC | 344,453.00440481 | Customer Withdrawal |
| 5409601e-bea7-456e-aedc-1191382b997 | 4/5/2023 | USD | 399.51000000 | Customer Withdrawal |
| 5409601e-bea7-456e-aedc-1191382b997 | 4/18/2023 | USD | 100.99000000 | Customer Withdrawal |
| 59601e-bea7-456e-aedc-1191382b997 | 2/9/2023 | BTTOLD | 44,028.54172100 | Customer Withdrawal |
| d4dd5621-9e34-44d5-8107-278ac0a67255 | 4/1/2023 | TRX | 78,418.74242097 | Customer Withdrawal |
| 05fe7317-4e9c-46ec-9a4a-bb0b27109757 | 4/25/2023 | USD | 9,939.77760620 | Customer Withdrawal |
| 5cbd61f3-4cf9-4de1-9b97-6a86ae9c6b3e | 4/10/2023 | ADA | 199.16028413 | Customer Withdrawal |
| 5cbd61f3-4cf9-4de1-9b97-6a86ae9c6b3e | 4/10/2023 | SC | 14,879.29000000 | Customer Withdrawal |
| 5cbd61f3-4cf9-4de1-9b97-6a86ae9c6b3e | 4/10/2023 | USD | 57.71000000 | Customer Withdrawal |
| 66664c41-4178-41b9-a2aa-9e26b58db3 | 4/4/2023 | XLM | 5,281.14000000 | Customer Withdrawal |
| 6d7d7654-b8e9-4663-a2a5-d08a48f55c | 4/4/2023 | ADA | 9,905.00000000 | Customer Withdrawal |
| 88756ee4-0bea-4dcc-a5b3-89b1f3d1d9db | 4/1/2023 | USD | 1,119.00000000 | Customer Withdrawal |
| 4d8c4e6c-5f5f-4b4f-9f33-cba4bc86c86a | 4/11/2023 | DOGE | 280.79000000 | Customer Withdrawal |
| 43d8c4e6c-5f5f-4b4f-9f33-cba4bc86c86a | 4/1/2023 | XLM | 540.59000000 | Customer Withdrawal |
| 0d5a6f16-abdc-4b9b-b84f-eb88443c9f7 | 4/26/2023 | FLR | 33.00000000 | Customer Withdrawal |
| 0e7c2daae-4365-4044-95b3-98dcd5e01bce | 4/1/2023 | DOGE | 0.23850000 | Customer Withdrawal |
| 5cf4b17f-4351-4988-9805-a4b0447e7a3 | 3/20/2023 | XLM | 14,879.29075 | Customer Withdrawal |
| 5ef3af3e-d319-4088-98da-8f32988b98d9 | 4/5/2023 | ETH | 0.13000000 | Customer Withdrawal |
| 5ef3af3e-d319-4088-98da-8f32988b98d9 | 4/5/2023 | ETH | 0.26000000 | Customer Withdrawal |
| 44c9a3cb-9a56-4cd5-8a9f-bbb0e4b0d1e | 4/5/2023 | BTC | 0.00108000 | Customer Withdrawal |
| ed4c17da-4178-449c-9e3f-2abb4d33e | 4/7/2023 | XLM | 11,319.07285019 | Customer Withdrawal |
| 9e90e631-67ec-42b4-8644-84b6ec9b1c | 4/28/2023 | USD | 155.38000000 | Customer Withdrawal |
| 5cf3af3e-d319-4088-98da-8f32988b98d9 | 4/20/2023 | LTC | 0.47000000 | Customer Withdrawal |
| 8a4f13c1-6c23-4c9c-987a-8a0c9edb36b | 4/22/2023 | ETH | 2.29560000 | Customer Withdrawal |
| 2e93f3b2-7094-413c-a934-c82e4d3d5e | 4/4/2023 | XLM | 5,200.00000000 | Customer Withdrawal |
| 3c2aab2a-1f8b-4fa1-b5b8-5c0f47e | 4/1/2023 | USD | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/12/2023 | USDT | 505.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/9/2023 | USDT | 105.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/15/2023 | USDT | 10.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/11/2023 | USDT | 395.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/13/2023 | USDT | 605.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/9/2023 | USDT | 1,600.50000000 | Customer Withdrawal |
| dee33db2-e5cd-4148-848d-b055091ae964 | 2/17/2023 | USDT | 500.50000000 | Customer Withdrawal |
| 53977cce-0bff-43f7-92c8-39a8eff6e956 | 4/28/2023 | WAXP | 18,533.29739633 | Customer Withdrawal |
| a8788a66-be28-4244-b314-d92653c862a | 4/2/2023 | BTC | 0.00183342 | Customer Withdrawal |
| 3129017c-9ef6-4525-952c-6adbc4b07fc17 | 4/27/2023 | BTC | 0.00111505 | Customer Withdrawal |
| 3129017c-9ef6-4525-952c-6adbc4b07fc17 | 4/28/2023 | USD | 50.00000000 | Customer Withdrawal |
| 61de5e47-ada3-49ec-ae3f-57107bb47e67 | 4/18/2023 | WAXP | 207.00000000 | Customer Withdrawal |
| 984acf76-78fc-40a3-92c3-ccac72f0afa0 | 4/4/2023 | USD | 12,762.41000000 | Customer Withdrawal |
| 34252cfb-40a9-4d44-a095-f215d206f93a | 4/10/2023 | USD | 12,225.91000000 | Customer Withdrawal |
| 14561ea6-1c85-4741-9c53-83ddd0dc286be | 4/7/2023 | USD | 18.42000000 | Customer Withdrawal |
| 8580872c-19f6-4226-934c-759f3ebbd4922 | 3/25/2023 | BTC | 0.00994673 | Customer Withdrawal |
| 879c68a4-a4fa-4057-839c-30fb7f23c4e9 | 4/4/2023 | USD | 420.80000000 | Customer Withdrawal |
| e12964 1b-71fc-4a6e-ba60-f6a4dadf7fc2 | 4/28/2023 | ETH | 0.43865613 | Customer Withdrawal |
| e12964 1b-71fc-4a6e-ba60-f6a4dadf7fc2 | 4/28/2023 | GLM | 963.09050088 | Customer Withdrawal |
| e12964 1b-71fc-4a6e-ba60-f6a4dadf7fc2 | 4/28/2023 | ETHW | 0.44145613 | Customer Withdrawal |
| cfacc8ae-3075-4eaa-ba6b-02b18d8ddef70 | 2/9/2023 | BTTOLD | 1.00000000 | Customer Withdrawal |
| aa47 0cd3-d945-4dca-85cb-d73cf16ffb39 | 4/19/2023 | XRP | 89.00000000 | Customer Withdrawal |
| aa47 0cd3-d945-4dca-85cb-d73cf16ffb39 | 4/13/2023 | USD | 0.34384572 | Customer Withdrawal |
| 6088 18ef-d2b9-40b4-b415-8cee1e6fa809 | 4/14/2023 | USD | 1,044.54000000 | Customer Withdrawal |
| bdb2baa2-01dd-4ad5-934e-7cff683eca47 | 4/4/2023 | USD | 34,283.50000000 | Customer Withdrawal |
| 8ac83911-86cd-4d7e-96f4-699f0a73a03f | 4/6/2023 | BTC | 0.00298148 | Customer Withdrawal |
| 1222568b-711d-4fc0-924a-13457be9ab5a | 4/11/2023 | USD | 239.76000000 | Customer Withdrawal |
| adcc8896-da2a-43f8-8c51-7e518794c276 | 4/6/2023 | USD | 168.42000000 | Customer Withdrawal |
| 459bbd06-14c4-4eec-a10d-63769fac2936 | 4/12/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 459bbd06-14c4-4eec-a10d-63769fac2936 | 4/12/2023 | USDT | 100.65319815 | Customer Withdrawal |
| 459bbd06-14c4-4eec-a10d-63769fac2936 | 4/12/2023 | BTC | 0.00518790 | Customer Withdrawal |
| 24c0ea4d-b787-4f0c-b706-651d1fb8d997 | 4/5/2023 | HBAR | 1,515.15049188 | Customer Withdrawal |
| 49b85c3d-3496-4e38-95d1-a0b251 6e5944 | 4/4/2023 | USD | 14.93000000 | Customer Withdrawal |
| 49b85c3d-3496-4e38-95d1-a0b251 6e5944 | 4/13/2023 | USD | 52.22000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 3/19/2023 | ATOM | 6.55942689 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 3/15/2023 | LINK | 37.47515836 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 2/23/2023 | ADA | 259.00000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 2/23/2023 | ADA | 28.00000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/1/2023 | ADA | 1,020.85660814 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/4/2023 | BTC | 671.81000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 3/31/2023 | BTC | 0.02258596 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 3/31/2023 | USD | 0.28000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/11/2023 | USD | 286.53000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/4/2023 | USD | 71.64000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/11/2023 | USD | 4.47000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/11/2023 | USD | 1.12000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 4/4/2023 | USD | 17.91000000 | Customer Withdrawal |
| 9857812e-aa81-45ad-9aa3-e0ba7c26a215 | 3/31/2023 | GALA | 3,691.72333817 | Customer Withdrawal |
| ba3ca818-45a7-41f0-8f4f-9d85f475d4f0 | 4/1/2023 | ADA | 1,730.52830342 | Customer Withdrawal |
| ba3ca818-45a7-41f0-8f4f-9d85f475d4f0 | 4/1/2023 | DOGE | 1,353.87536813 | Customer Withdrawal |
| ba3ca818-45a7-41f0-8f4f-9d85f475d4f0 | 4/1/2023 | DOGE | 161,236.71760546 | Customer Withdrawal |
| 9cdb0ab2-cc09-4071-b200-dce8bc624e6d | 4/1/2023 | SOL | 164.06000000 | Customer Withdrawal |
| 90ce70bb-01e3-4ba1-87fc-cea14773c6e0 | 4/10/2023 | USD | 1,165.37000000 | Customer Withdrawal |
| ea6edc80-d849-4690-9972-6ce13c64942 | 3/8/2023 | USD | 48.62000000 | Customer Withdrawal |
| ddd3ab81-e5e3-4f1b-8c8b-c2d40260fc3 | 4/6/2023 | DOGE | 2,644.43947903 | Customer Withdrawal |
| da36c41b-3b8d-4b65-9448-1868e298a56f | 4/28/2023 | ETH | 0.05667601 | Customer Withdrawal |
| da36c41b-3b8d-4b65-9448-1868e298a56f | 4/28/2023 | BTC | 0.01037022 | Customer Withdrawal |
| 26aecd07-a4aa-4376-b9c2-872d32f0e757 | 4/24/2023 | TRX | 3,537.44849033 | Customer Withdrawal |
| fa239f3d-1ec7-40bc-8c36-7aeb33e2949f | 4/17/2023 | USD | 252.88000000 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/28/2023 | ETH | 12.49080166 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 5/1/2023 | NEO | 58.45362377 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/30/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/30/2023 | XRP | 14,619.73650306 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/29/2023 | DOGE | 223,628.06451613 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/29/2023 | XLM | 5,526.72453027 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 34cb62c0-ea92-400cd-b2c6-8d0f6f479d11 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 47c37c03-6d56-410e-aa49-9d37e382bb5 | 4/10/2023 | USD | 615.46000000 | Customer Withdrawal |
| f275d774-e227-4651-8a11-4d9663a0d065 | 4/11/2023 | ETH | 0.18006633 | Customer Withdrawal |
| f275d774-e227-4651-8a11-4d9663a0d065 | 4/11/2023 | ADA | 350.34403449 | Customer Withdrawal |
| f275d774-e227-4651-8a11-4d9663a0d065 | 4/11/2023 | LRC | 361.38009228 | Customer Withdrawal |
| 1d8d7115-c445-4736-930e-83a865dc2542 | 4/11/2023 | LTC | 0.91165454 | Customer Withdrawal |
| 1d8d7115-c445-4736-930e-83a865dc2542 | 4/11/2023 | ETH | 3.99510000 | Customer Withdrawal |
| 1d8d7115-c445-4736-930e-83a865dc2542 | 4/11/2023 | ETH | 6.63430687 | Customer Withdrawal |
| 1d8d7115-c445-4736-930e-83a865dc2542 | 4/11/2023 | XRP | 999.20385947 | Customer Withdrawal |
| 0116fb9-b35d-4eb7-a08a-89fa6b3ae5e | 4/28/2023 | ADA | 1,733.68809688 | Customer Withdrawal |
| 0116fb9-b35d-4eb7-a08a-89fa6b3ae5e | 4/28/2023 | HBAR | 2,812.75172051 | Customer Withdrawal |
| 0116fb9-b35d-4eb7-a08a-89fa6b3ae5e | 4/28/2023 | ALGO | 1,021.00236031 | Customer Withdrawal |
| c9f738bc-1c2e-4d8d-8463-93f1f787dc5e | 4/3/2023 | USDT | 15.00759813 | Customer Withdrawal |
| 2fb252cd-02d7-4c32-b3bc-eac8b34cb36a | 4/4/2023 | USD | 2.58000000 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | DGB | 100.08105038 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | ZIL | 124.92087060 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | SC | 1,754.21209913 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | DOGE | 438.74182431 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | IOTA | 31.39451844 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/11/2023 | TRX | 577.20254911 | Customer Withdrawal |
| 10a33e0e-feab-41c5-ab21-324da345d842 | 4/12/2023 | USD | 49.65000000 | Customer Withdrawal |
| 1692d08a-25eb-40b0-aba6-8f90af6f9e0a | 4/12/2023 | ETH | 0.88052378 | Customer Withdrawal |
| b44b110b-5e49-4a67-86be-a3d59d2f5969 | 4/5/2023 | BTC | 0.00716896 | Customer Withdrawal |
| 948b4a80-7ca0-47c4-b5b1-39309b20474a | 4/9/2023 | MTL | 90.99000000 | Customer Withdrawal |
| 948b4a80-7ca0-47c4-b5b1-39309b20474a | 4/11/2023 | USD | 54.92000000 | Customer Withdrawal |
| 15962c42-fd63-4f54-b0e4-2c133a14ebc5 | 4/7/2023 | XRP | 10.10132491 | Customer Withdrawal |
| cb750f5c-9fa9-4f52-b9fe-dcb03dc2f3f0 | 4/3/2023 | ADA | 157.02752960 | Customer Withdrawal |
| cb750f5c-9fa9-4f52-b9fe-dcb03dc2f3f0 | 4/3/2023 | HBAR | 549.00000000 | Customer Withdrawal |
| cb750f5c-9fa9-4f52-b9fe-dcb03dc2f3f0 | 4/3/2023 | XLM | 249.95000000 | Customer Withdrawal |
| cb750f5c-9fa9-4f52-b9fe-dcb03dc2f3f0 | 4/3/2023 | BTC | 0.00562076 | Customer Withdrawal |
| cb750f5c-9fa9-4f52-b9fe-dcb03dc2f3f0 | 4/3/2023 | TRX | 0.01170000 | Customer Withdrawal |
| 39d5513-00a3-4630-b6ed-8d9b58cad86a | 4/21/2023 | ETH | 0.07027576 | Customer Withdrawal |
| 771b743a-12f1-42d4-829a-b282b08aa67e | 4/4/2023 | USD | 369.60000000 | Customer Withdrawal |
| 9e341320-e454-4f12-be7c-dea66eb3129b | 4/12/2023 | LTC | 1.81107167 | Customer Withdrawal |
| 9e341320-e454-4f12-be7c-dea66eb3129b | 4/10/2023 | BTC | 0.00180863 | Customer Withdrawal |
| c8f54554-0b10-4661-82be-85b5e7e60d70 | 4/26/2023 | STEEM | 31.98100000 | Customer Withdrawal |
| c8f54554-0b10-4661-82be-85b5e7e60d70 | 4/26/2023 | SBD | 4.25500000 | Customer Withdrawal |
| 4ab37252-8be8-4165-bbb8-53c2d38295e9 | 4/5/2023 | USD | 920.90000000 | Customer Withdrawal |
| eb24d8bf-f7e0-4f80-9eff-fabc6e16362c | 4/11/2023 | USD | 1,748.93000000 | Customer Withdrawal |
| 0961bdea-06da-4abc-b7d6-54ab660708ec | 4/11/2023 | XLM | 1,089.22224669 | Customer Withdrawal |
| cfe5243e-8485-48d2-bb77-c117a02f00e3 | 4/5/2023 | BTC | 0.01989921 | Customer Withdrawal |
| f77bd4a7-30ce-4b34-b913-16f0c465d5aa | 3/21/2023 | USD | 734.65000000 | Customer Withdrawal |
| b3704b13-8fa8-44de-9888-b40a72fe3ba6 | 4/20/2023 | BTC | 0.03576167 | Customer Withdrawal |
| b3704b13-8fa8-44de-9888-b40a72fe3ba6 | 4/20/2023 | USD | 9.79134537 | Customer Withdrawal |
| 5ff28c20-e3cc-4147-ada8-0ce17c3b9c07 | 4/6/2023 | SOL | 0.23759495 | Customer Withdrawal |
| 33b09e7-e3b0-4a05-9a7c-836c0bce7257 | 4/5/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 16764f67-450c-405a-b9b2-2f6356d4c78 | 4/14/2023 | ETH | 1.45104993 | Customer Withdrawal |
| 16764f67-450c-405a-b9b2-2f6356d4c78 | 4/14/2023 | ETH | 0.03740110 | Customer Withdrawal |
| 16764f67-450c-405a-b9b2-2f6356d4c78 | 4/14/2023 | CVC | 4,142.44996165 | Customer Withdrawal |
| f737c12-ecf7-4443-a10a-9978ce1eb9a4 | 4/6/2023 | BTC | 0.00346349 | Customer Withdrawal |
| a6ca705f-5d08-4086-8662-042c1d8aa83 | 4/11/2023 | USD | 548.33000000 | Customer Withdrawal |
| 9d3d45d52-44dfb-4c0a-a40e-e6cf25b7fd99 | 4/26/2023 | BTC | 0.00002733 | Customer Withdrawal |
| ffc34163-1806-4c63-b68e-31d71e700f2c | 4/6/2023 | USD | 573.00000000 | Customer Withdrawal |
| fa733084-aa5d-4d19-b32d-b0f3ee2cf781d | 4/30/2023 | ATOM | 176.01035283 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67a33084-4ad9-4d19-b32d-b0f3e2cf781d | 4/30/2023 | SOL | 8.80679063 | Customer Withdrawal |
| 67a33084-4ad9-4d19-b32d-b0f3e2cf781d | 4/30/2023 | ETH | 0.17590327 | Customer Withdrawal |
| 67a33084-4ad9-4d19-b32d-b0f3e2cf781d | 4/30/2023 | ADA | 1,562.62979952 | Customer Withdrawal |
| 67a33084-4ad9-4d19-b32d-b0f3e2cf781d | 4/30/2023 | XLM | 783.02919313 | Customer Withdrawal |
| 67a33084-4ad9-4d19-b32d-b0f3e2cf781d | 4/30/2023 | ETHW | 0.17840327 | Customer Withdrawal |
| 45b1dcd3-4672-4630-b071-35ea90f43919 | 3/31/2023 | BTC | 0.01458883 | Customer Withdrawal |
| db37e060-084b-4d15-815b-1f51513a7822 | 4/14/2023 | CKB | 23,696.33512179 | Customer Withdrawal |
| d96ba6b5-8fe6-4683-9b24-7e375c1147d9 | 4/11/2023 | ADA | 135.04428785 | Customer Withdrawal |
| d96ba6b5-8fe6-4683-9b24-7e375c1147d9 | 4/11/2023 | DOGE | 2,854.03147615 | Customer Withdrawal |
| d96ba6b5-8fe6-4683-9b24-7e375c1147d9 | 4/11/2023 | HBAR | 326.86388502 | Customer Withdrawal |
| 431d8cf3-d786-470e-b976-4d0507bf5d28 | 4/10/2023 | ETH | 0.71268472 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | MMR | 0.27956000 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | BNT | 37.00000000 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | KNC | 2,128.51100000 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | BTC | 3.39073000 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | USD | 0.00470000 | Customer Withdrawal |
| 14a349be-8c0c-4ea3-a242-97418089bac | 3/31/2023 | BTC | 0.44441570 | Customer Withdrawal |
| 76d098a1-1dda-4532-8447-fb6b6edbe453 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 76d098a1-1dda-4532-8447-fb6b6edbe453 | 3/31/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 76d098a1-1dda-4532-8447-fb6b6edbe453 | 4/10/2023 | NEO | 0.45152834 | Customer Withdrawal |
| 22879f6a-039e-4a01-a9b5-5b80f5c5fa52 | 4/5/2023 | MER | 147,917.91300633 | Customer Withdrawal |
| 22879f6a-039e-4a01-a9b5-5b80f5c5fa52 | 4/5/2023 | BTC | 0.01990278 | Customer Withdrawal |
| c2d55f8e-de27-4eac-967d-35e4bbf80304 | 4/28/2023 | USD | 34.45000000 | Customer Withdrawal |
| 6cf1c19ce-0261-4557-853e-bee2fe6852 | 5/2/2023 | BCH | 0.25228864 | Customer Withdrawal |
| 6cf1c19ce-0261-4557-853e-bee2fe6852 | 5/2/2023 | BAT | 0.01005852 | Customer Withdrawal |
| 6cf1c19ce-0261-4557-853e-bee2fe6852 | 5/2/2023 | USD | 0.08189106 | Customer Withdrawal |
| 6cf1c19ce-0261-4557-853e-bee2fe6852 | 4/22/2023 | ETH | 0.03389345 | Customer Withdrawal |
| 847 8ec44-4072-4535-a4fa-729aee3c3f52 | 4/28/2023 | USD | 1,338.10000000 | Customer Withdrawal |
| bc70f4a9b-c5c6-4cd2-9036-2f5147cf301c | 4/11/2023 | USD | 389.29000000 | Customer Withdrawal |
| 43200580-574d-4f4b-8e9a-9c05d1a4b246 | 4/9/2023 | BTC | 0.44069280 | Customer Withdrawal |
| 43200580-574d-4f4b-8e9a-9c05d1a4b246 | 4/9/2023 | USDT | 0.49970000 | Customer Withdrawal |
| 43200580-574d-4f4b-8e9a-9c05d1a4b246 | 4/9/2023 | BTC | 0.00007302 | Customer Withdrawal |
| 43200580-574d-4f4b-8e9a-9c05d1a4b246 | 4/9/2023 | USDT | 0.00006100 | Customer Withdrawal |
| 43200580-574d-4f4b-8e9a-9c05d1a4b246 | 4/9/2023 | BTC | 0.00006000 | Customer Withdrawal |
| e2d04433a-944a-47b4-80b3-0317bad7999d | 4/4/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 61354558-825b-4863-82c5-0b96b7a2b32a | 4/4/2023 | XLM | 1.82749968 | Customer Withdrawal |
| 61354558-825b-4863-82c5-0b96b7a2b32a | 4/6/2023 | ADA | 3,730.64729331 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/17/2023 | WAXP | 540.74487103 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/19/2023 | WAXP | 2,253.49100000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/26/2023 | WAXP | 2,668.74439047 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/26/2023 | WAXP | 444.58215813 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/8/2023 | WAXP | 722.06219254 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/3/2023 | WAXP | 836.99100000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/5/2023 | WAXP | 395.11706987 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/22/2023 | WAXP | 672.88977303 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/12/2023 | WAXP | 639.29899356 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/15/2023 | WAXP | 908.31951069 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/28/2023 | WAXP | 589.81 4000000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/16/2023 | WAXP | 252.68569040 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/1/2023 | WAXP | 662.94649860 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/6/2023 | WAXP | 1,937.41960000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/28/2023 | WAXP | 737.87377577 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/14/2023 | WAXP | 1,023.79170772 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/29/2023 | WAXP | 1,369.67000000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/5/2023 | WAXP | 1,840.49811761 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/18/2023 | WAXP | 678.57924532 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/18/2023 | WAXP | 1,011.71763826 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/28/2023 | WAXP | 3,049.42112807 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/10/2023 | WAXP | 2,353.44125507 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/27/2023 | WAXP | 204.93220691 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/4/2023 | WAXP | 496.77099593 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 2/14/2023 | WAXP | 1,105.84972147 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/31/2023 | WAXP | 273.29736434 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/21/2023 | WAXP | 1,045.59616361 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/9/2023 | WAXP | 295.36874275 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/20/2023 | WAXP | 371.38981347 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/11/2023 | XLM | 660.37171892 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/4/2023 | XLM | 54.97568181 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/25/2023 | XLM | 2,082.60455347 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 3/30/2023 | XLM | 2,291.46331955 | Customer Withdrawal |
| d4aca522-24b2-4826-8258-9dd15232cb29 | 4/10/2023 | XLM | 3,402.82157589 | Customer Withdrawal |
| 407f3144-bb78-4f85-a1f3-6ef2348d6cd5 | 3/6/2023 | ETH | 0.01917135 | Customer Withdrawal |
| 407f3144-bb78-4f85-a1f3-6ef2348d6cd5 | 3/6/2023 | USD | 2.30000000 | Customer Withdrawal |
| 5efec07c-f9e1-4836-b775-0d6c0709cb2f | 4/28/2023 | BTC | 0.00145760 | Customer Withdrawal |
| 07551da5-866b-4a0e-8e7e-0f47cf2bdf44 | 4/14/2023 | USD | 13.23000000 | Customer Withdrawal |
| 07a9cc41-73e2-4e34-919d-4aa1d33dfdd3 | 4/29/2023 | XRP | 1,132.63000000 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/11/2023 | MTL | 0.01941407 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/11/2023 | LTC | 0.08338224 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/11/2023 | LTC | 138.25046833 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/11/2023 | ETH | 262.66304656 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/3/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/3/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/3/2023 | ALGO | 199.99000000 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 4/3/2023 | ETH | 1.21307105 | Customer Withdrawal |
| 9066e5e3-a364-4646-b8b5-a4b73c3366c5 | 3/31/2023 | USD | 1,312.97000000 | Customer Withdrawal |
| 5e2f100f-a3ad-44a8-80e9-05a4f7a80 | 4/11/2023 | ADA | 0.04543256 | Customer Withdrawal |
| 5e2f100f-a3ad-44a8-80e9-05a4f7a80 | 4/18/2023 | USD | 27,410.80000000 | Customer Withdrawal |
| 4d54f04-4b9e-4869-b37f-4b9268b76e3 | 4/18/2023 | USD | 20,449.80000000 | Customer Withdrawal |
| 48ca5e66-9d0e-4546-b6f1-71656594929 | 4/18/2023 | USD | 30.85000000 | Customer Withdrawal |
| 48ca5e66-9d0e-4546-b6f1-71656594929 | 4/4/2023 | USD | 59.61000000 | Customer Withdrawal |
| 48ca5e66-9d0e-4546-b6f1-71656594929 | 4/5/2023 | USD | 37.04000000 | Customer Withdrawal |
| 48ca5e66-9d0e-4546-b6f1-71656594929 | 4/6/2023 | BTC | 0.00300000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | DOGE | 7.66640803 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | BTTC | 44,292.45000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | TRX | 3,341.33427825 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | BTT | 322.97000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | XRP | 163.26000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | TRX | 328.00000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | TRX | 1,341.00000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | DOGE | 27.75000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | USD | 165.00000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | TRX | 54.97000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | TRX | 331.36000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | DOGE | 72.06973000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | ADA | 327.00000000 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | ETH | 0.00079513 | Customer Withdrawal |
| e8b6e0b6-7c9f-4c21-b62e-8b86ce4bad | 4/5/2023 | MANA | 432.04000000 | Customer Withdrawal |
| f70c0b8-89b8-4b7e-8bbd-f4cf7caf0aa | 4/17/2023 | USD | 316.82000000 | Customer Withdrawal |
| 0edd8aee-9bd8-4c4a-86a0-1372ec2db9 | 4/17/2023 | BTC | 0.00106831 | Customer Withdrawal |
| 2324866-cb34-4a0b-8b52-45ae14c73bd | 4/9/2023 | ETH | 0.01395854 | Customer Withdrawal |
| 1584b16ba-bf80-4e63-b8eb-cba4add63e | 4/6/2023 | USD | 1,359.52000000 | Customer Withdrawal |
| 6c3376b-0ae4-4d19-b32d-b0f3e2cf781 | 4/4/2023 | USD | 154.00000000 | Customer Withdrawal |

# Case 23-10597-BLS    Doc 88    Filed 06/05/23    Page 112 of 1254

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69a31f676-30f0-4573-9f4a-ba19780501d1d | 4/21/2023 | BTC | 0.46044020 | Customer Withdrawal |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | 4/2/2023 | NEO | 429.00000000 | Customer Withdrawal |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | 4/29/2023 | POWR | 30,603.31250000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | XRP | 490.00000000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | PIVX | 917.85115942 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | XVG | 7,780.98397000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | SC | 181,333.46020595 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/28/2023 | DGB | 4,521.71477955 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | KMD | 199.99800000 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | TRX | 10,373.97673558 | Customer Withdrawal |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | 4/29/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | 4/19/2023 | ETH | 0.02750965 | Customer Withdrawal |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | 4/29/2023 | ADA | 71.54110341 | Customer Withdrawal |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | 4/29/2023 | DGB | 1,831.17655375 | Customer Withdrawal |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | 4/29/2023 | XTZ | 13.50108328 | Customer Withdrawal |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | 4/27/2023 | BTC | 0.00383628 | Customer Withdrawal |
| f915093a-d0f0-47b3-b7e7-804f6c30b2d7 | 4/13/2023 | USD | 316.19000000 | Customer Withdrawal |
| c3e88ed7-9234-4c5e-a611-2d4c73fd528f | 4/19/2023 | XLM | 1,337.18278446 | Customer Withdrawal |
| 91dbeb25-55e6-44d2-85c5-82b62be80598 | 4/9/2023 | SOL | 2.00980621 | Customer Withdrawal |
| 91dbeb25-55e6-44d2-85c5-82b62be80598 | 4/9/2023 | DGB | 1,777.55600962 | Customer Withdrawal |
| 685c698d-afd2-4b91-b7d5-638b6b42127a | 4/19/2023 | USD | 31,764.10147793 | Customer Withdrawal |
| 685c698d-afd2-4b91-b7d5-638b6b42127a | 4/19/2023 | RVN | 12,345.59022949 | Customer Withdrawal |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | 4/8/2023 | MATIC | 467.00000000 | Customer Withdrawal |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | 4/8/2023 | LINK | 81.80000000 | Customer Withdrawal |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | 4/8/2023 | BAT | 345.00000000 | Customer Withdrawal |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | 4/8/2023 | TRX | 4,297.60000000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/15/2023 | LINK | 243.15000000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/25/2023 | WAVES | 121.79900000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/15/2023 | MANA | 170.00000000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/15/2023 | ADA | 2,742.24400000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/15/2023 | GLM | 111.19000000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/15/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/4/2023 | USDT | 1,991.12400000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/13/2023 | USDT | 4,595.77470000 | Customer Withdrawal |
| 684ccdab-5e1c-4508-98b2-f8959491e4a3 | 4/13/2023 | LRC | 148.71550000 | Customer Withdrawal |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | 4/20/2023 | USD | 4,591.32000000 | Customer Withdrawal |
| 07e0db0c-e651-491e-b1c1-c26cce0a20d8 | 3/15/2023 | BTC | 0.21970000 | Customer Withdrawal |
| 07e0db0c-e651-491e-b1c1-c26cce0a20d8 | 4/1/2023 | BTC | 0.34605113 | Customer Withdrawal |
| f0fd93a8-883c-4243-80d4-4c5d92558b72 | 4/1/2023 | BTC | 0.39524000 | Customer Withdrawal |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | 4/24/2023 | ETH | 0.23262438 | Customer Withdrawal |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | 4/24/2023 | BTC | 0.00110565 | Customer Withdrawal |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | 4/24/2023 | BTC | 0.05452074 | Customer Withdrawal |
| 886a412c-ac05-4a2a-bd04-a812f0f97ec6 | 4/14/2023 | USD | 643.68000000 | Customer Withdrawal |
| 3152c4fb-23f4-4366-9480-1c86e6af9c56 | 4/7/2023 | ETH | 1.05540014 | Customer Withdrawal |
| 0d2a857d-95ea-4fcc-bdea-957e08e42604 | 4/19/2023 | TRX | 8,288.92990702 | Customer Withdrawal |
| b7c8d21e-ebf7-474e-84f9b-fac50a0519eb9 | 3/31/2023 | ETH | 0.26369812 | Customer Withdrawal |
| c54fac12-70e3-4872-a9b2-b8c7605d0ca | 4/1/2023 | ALGO | 76.66152159 | Customer Withdrawal |
| c54fac12-70e3-4872-a9b2-b8c7605d0ca | 4/1/2023 | ALGO | 13,727.81805516 | Customer Withdrawal |
| 7424bea6-a449-4a63-9268-348bb4273e2a | 4/1/2023 | ADA | 217.08331548 | Customer Withdrawal |
| 1b2598f2-ad73-4cb4-8fa2-02215449712d | 4/22/2023 | ADA | 992.00000000 | Customer Withdrawal |
| 34c7ecfb-1a6a-4d11-84b4-6695ffe61c06 | 2/13/2023 | USD | 1,226.90000000 | Customer Withdrawal |
| b56eb6be-09fc-4017-84f4-0d349bb04926 | 4/10/2023 | ADA | 303.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b56eb6be-09fc-4017-84f4-0d349bb04926 | 4/5/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 9a11c12b-1577-4a72-bd2c-8ee2709b90a6 | 4/11/2023 | USD | 195.57000000 | Customer Withdrawal |
| 14b2c1af-8166-4bc2-942b-4b387ff8aa2f4 | 4/24/2023 | USD | 411.98000000 | Customer Withdrawal |
| c45b2b63-ce7d-412d-bd74-bca80c8aefa | 4/4/2023 | USD | 21.00000000 | Customer Withdrawal |
| c45b2b63-ce7d-412d-bd74-bca80c8aefa | 4/7/2023 | USD | 490.00000000 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | ETH | 0.00551980 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | MANA | 62.31918290 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | ADA | 1,965.65178135 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | USD | 147,978.51404035 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | XTZ | 83.02199921 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/13/2023 | TRX | 2,426.40823397 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | 4/24/2023 | BTC | 0.20050000 | Customer Withdrawal |
| 40d77bc3-9fc8-426b-b86e-d2b2116de68e | 4/5/2023 | BTC | 0.00521964 | Customer Withdrawal |
| 57209d0b-f0af-4c3b-9bd9-ad0af49a2e7a | 4/7/2023 | HBAR | 24,586.00000000 | Customer Withdrawal |
| 57209d0b-f0af-4c3b-9bd9-ad0af49a2e7a | 4/7/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| b738d8f3-b332-460d-a0fc-d5c1c0c5539 | 4/6/2023 | HBAR | 157.13500000 | Customer Withdrawal |
| b738d8f3-b332-460d-a0fc-d5c1c0c5539 | 4/5/2023 | HBAR | 10.52000000 | Customer Withdrawal |
| 658eb060-91d8-4e14-ba78-32badc7c6eab | 4/6/2023 | USD | 923.89000000 | Customer Withdrawal |
| 2f4f105b-e70f-4954-be06-f032d8bd089c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f4f105b-e70f-4954-be06-f032d8bd089c | 4/10/2023 | BTC | 0.00022193 | Customer Withdrawal |
| 2f4f105b-e70f-4954-be06-f032d8bd089c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63ef9cc6-3561-4a0c-8aea-a08d10d4aa64 | 4/3/2023 | DOGE | 22.00000000 | Customer Withdrawal |
| 63ef9cc6-3561-4a0c-8aea-a08d10d4aa64 | 4/3/2023 | DOGE | 7,764.00000000 | Customer Withdrawal |
| 24a288a7-8264-4f3a-b849-08a9189642fc | 4/9/2023 | USD | 20,546.00000000 | Customer Withdrawal |
| 24a288a7-8264-4f3a-b849-08a9189642fc | 4/4/2023 | USD | 0.39000000 | Customer Withdrawal |
| a54edd9a-5a3a-4b13-9ce3-c1bd6257fc76 | 4/25/2023 | USD | 2,565.97000000 | Customer Withdrawal |
| 7f2b2e8a-d2aa-4f15-89ba-890e631308dc | 4/29/2023 | SC | 23,358.93348119 | Customer Withdrawal |
| 7f2b2e8a-d2aa-4f15-89ba-890e631308dc | 4/29/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 0336fa37-1b88-4888-93cf-de391dd8e137 | 4/1/2023 | TRX | 1,121.55477486 | Customer Withdrawal |
| 0336fa37-1b88-4888-93cf-de391dd8e137 | 4/15/2023 | FLR | 27.17581410 | Customer Withdrawal |
| c2ae3b3a-04b7-4481-90d4-864e2e322affb | 4/5/2023 | AVAX | 0.07803271 | Customer Withdrawal |
| c2ae3b3a-04b7-4481-90d4-864e2e322affb | 4/1/2023 | DGB | 116.96714551 | Customer Withdrawal |
| c2ae3b3a-04b7-4481-90d4-864e2e322affb | 4/1/2023 | XEM | 30.52795205 | Customer Withdrawal |
| c2ae3b3a-04b7-4481-90d4-864e2e322affb | 4/4/2023 | USD | 72.59000000 | Customer Withdrawal |
| 37272c1-1c2B-4130-b42a-6907f4a0003 | 4/29/2023 | XRP | 252.47764066 | Customer Withdrawal |
| 37272c1-1c2B-4130-b42a-6907f4a0003 | 4/29/2023 | SC | 299.90000000 | Customer Withdrawal |
| 37272c1-1c2B-4130-b42a-6907f4a0003 | 4/29/2023 | SC | 4,103.58270365 | Customer Withdrawal |
| 37272c1-1c2B-4130-b42a-6907f4a0003 | 4/29/2023 | FLR | 37.20700000 | Customer Withdrawal |
| b970560a-e13c-4bb7-8149-e45537c2b0c69 | 4/5/2023 | HBAR | 833.07216146 | Customer Withdrawal |
| b970560a-e13c-4bb7-8149-e45537c2b0c69 | 4/4/2023 | DOGE | 1,618.23525231 | Customer Withdrawal |
| 5c352857-00f0-4ba9-b6cc-ee36e0822a6c | 4/10/2023 | USD | 5.28000000 | Customer Withdrawal |
| 74d2041b-c6e8-487c-9836-9f3d8cce196 | 4/6/2023 | USD | 299.20000000 | Customer Withdrawal |
| 8aae1792-6658-4eab-8ff2-a97f55c3cb73 | 4/16/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 8aae1792-6658-4eab-8ff2-a97f55c3cb73 | 4/16/2023 | LTC | 2.94680000 | Customer Withdrawal |
| 9724adf5-4887-40a8-9f71-497aa4ff322c | 2/9/2023 | BTTOLD | 4,483.87136000 | Customer Withdrawal |
| 9724adf5-4887-40a8-9f71-497aa4ff322c | 4/7/2023 | TRX | 18,014.75856100 | Customer Withdrawal |
| 017b838c-f408-4f44-bf74-a4306d0a8a6e | 4/16/2023 | ETH | 0.13220188 | Customer Withdrawal |
| 017b838c-f408-4f44-bf74-a4306d0a8a6e | 4/5/2023 | ADA | 153.70078757 | Customer Withdrawal |
| 017b838c-f408-4f44-bf74-a4306d0a8a6e | 4/6/2023 | USD | 2,781.98164718 | Customer Withdrawal |
| 4a0fe4f2-d296-4932-94ff-1e69660f9e83 | 3/31/2023 | DOGE | 121.10457717 | Customer Withdrawal |
| 4a0fe4f2-d296-4932-94ff-1e69660f9e83 | 4/3/2023 | XRP | 1.20000000 | Customer Withdrawal |
| 9f60540-535a-4b7b-a9b0-f6e96e0a6cac | 4/19/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 9f60540-535a-4b7b-a9b0-f6e96e0a6cac | 4/19/2023 | XRP | 2,174.00000000 | Customer Withdrawal |
| 9f60540-535a-4b7b-a9b0-f6e96e0a6cac | 4/11/2023 | USD | 33,908.13000000 | Customer Withdrawal |
| 85dc52b1-0cca-43e3-89f4-65011f2a9f82 | 4/6/2023 | ADA | 3,271.71167258 | Customer Withdrawal |
| 85dc52b1-0cca-43e3-89f4-65011f2a9f82 | 4/12/2023 | DOGE | 9,871.58935294 | Customer Withdrawal |
| 643f1d8f-5c07-4b11-a3c0-3d39e6f6e8f2 | 3/7/2023 | BTC | 0.00131511 | Customer Withdrawal |
| a1e91685-5d9d-40be-a79d-3a61096a51b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1e91685-5d9d-40be-a79d-3a61096a51b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e91685-5d9d-40be-a79d-3a61096a51b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/16/2023 | LTC | 0.90891259 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/22/2023 | LTC | 0.17231754 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/26/2023 | LTC | 0.23764009 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/20/2023 | LTC | 0.64379005 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/17/2023 | LTC | 0.94025475 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/7/2023 | LTC | 0.12811975 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/13/2023 | LTC | 1.68089201 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/19/2023 | LTC | 2.49382396 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/18/2023 | LTC | 2.75250000 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/25/2023 | LTC | 1.76564069 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/25/2023 | LTC | 0.00603746 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/20/2023 | LTC | 0.41808088 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/15/2023 | LTC | 0.04997000 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/15/2023 | LTC | 0.09603746 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/15/2023 | LTC | 0.16332439 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/21/2023 | LTC | 0.40338822 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/21/2023 | LTC | 0.13473936 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/21/2023 | LTC | 0.18753979 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/20/2023 | LTC | 0.33569792 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/25/2023 | LTC | 0.48869123 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/15/2023 | LTC | 1.92102455 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/18/2023 | LTC | 2.04211132 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/18/2023 | LTC | 1.94494048 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/17/2023 | LTC | 0.95129716 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/11/2023 | LTC | 1.95128448 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/18/2023 | LTC | 1.95690011 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 3/17/2023 | LTC | 0.30017690 | Customer Withdrawal |
| 674f23cc-8b41-41ac-8729-8fa7c40b9231 | 2/14/2023 | LTC | 1.18365697 | Customer Withdrawal |
| bca0a59e-6b49-409f-8a7d-05a1faa9f8e9 | 4/29/2023 | ADA | 32.34873499 | Customer Withdrawal |
| bca0a59e-6b49-409f-8a7d-05a1faa9f8e9 | 4/29/2023 | DOGE | 4,537.79460541 | Customer Withdrawal |
| b0c39cab-34dc-4e50-9e72-f465bcb8769f | 4/29/2023 | TRX | 1,643.96255419 | Customer Withdrawal |
| 3809d7e-4bd4-4b45-b442-5a2b6e9fda | 4/29/2023 | RDD | 327,890.45217495 | Customer Withdrawal |
| 4faf30c-9dd9-4b51-a8b6-7562b6b5b8f | 4/11/2023 | USD | 43.77000000 | Customer Withdrawal |
| 4f4d5c9b-f0f1-4186-ab4f-e56b7fcb86 | 4/10/2023 | USD | 199.62000000 | Customer Withdrawal |
| e9e879b3-9bac-4c64-a866-b785a82fa5ad | 3/31/2023 | ETH | 0.09900000 | Customer Withdrawal |
| b4e87980-8dbf-406a-8785-a1c8b7d5a93b | 4/29/2023 | DGB | 3.90000000 | Customer Withdrawal |
| 09996d3d-4db4-4d28-8ad8-1ee5b08c7d2 | 4/29/2023 | SC | 95,639.00000000 | Customer Withdrawal |
| a1e91685-5d9d-40be-a79d-3a61096a5 | 4/11/2023 | USD | 43.46000000 | Customer Withdrawal |
| 4421b033-5558-4237-abc7-24070717114f | 4/1/2023 | ETH | 1.27693724 | Customer Withdrawal |
| 4421b033-5558-4237-abc7-24070717114f | 4/1/2023 | ADA | 97.11433452 | Customer Withdrawal |
| 4421b033-5558-4237-abc7-24070717114f | 4/1/2023 | ETHW | 1.28067724 | Customer Withdrawal |
| c89fad84-d081-4ebb-bfad-724d29e9fd | 4/3/2023 | BTC | 0.00307391 | Customer Withdrawal |
| c89fad84-d081-4ebb-bfad-724d29e9fd | 4/13/2023 | DGB | 3.90000000 | Customer Withdrawal |
| 7625d6b0-c6af-40e9-bdf7-2e2ecc86b | 4/13/2023 | USD | 19.09000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/29/2023 | ADA | 0.87000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/29/2023 | KMD | 1.00000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/29/2023 | SC | 39.00000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/29/2023 | XLM | 105.00000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/30/2023 | KMD | 3.00000000 | Customer Withdrawal |
| 7625f915-a603-432d-9daa-69c9a6caaf22 | 4/29/2023 | DGB | 3.11518750 | Customer Withdrawal |
| 0b218a05-36e1-48e9-9874-fd471d31e7e1 | 4/23/2023 | DOGE | 6,627.94607500 | Customer Withdrawal |
| ce3afa01-768c-460b-9d5b-2a4be734bb7 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce3afa01-768c-460b-9d5b-2a4be734bb7 | 3/10/2023 | DOGE | 40.73880000 | Customer Withdrawal |
| ce3afa01-768c-460b-9d5b-2a4be734bb7 | 2/10/2023 | DOGE | 70.91002401 | Customer Withdrawal |
| 9a4b6039-7d34-4e5b-a3f7-0d523fc8b4db | 4/10/2023 | DOGE | 11.31710000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90163566-cd4d-4026-9730-6453a02983e0 | 4/12/2023 | ETH | 0.06787709 | Customer Withdrawal |
| c0ac0550-c63e-4b1d-b536-91c9954fb061 | 4/8/2023 | ADA | 5,222.71221026 | Customer Withdrawal |
| 606caa25-4d54-44ae-971a-87fd02350d24 | 4/29/2023 | SYS | 1,999.99900000 | Customer Withdrawal |
| 606caa25-4d54-44ae-971a-87fd02350d24 | 4/29/2023 | GLM | 2,099.00000000 | Customer Withdrawal |
| 606caa25-4d54-44ae-971a-87fd02350d24 | 4/29/2023 | GLM | 1,957.00000000 | Customer Withdrawal |
| 606caa25-4d54-44ae-971a-87fd02350d24 | 4/29/2023 | XLM | 5,499.95000000 | Customer Withdrawal |
| 606caa25-4d54-44ae-971a-87fd02350d24 | 4/29/2023 | STORJ | 690.00000000 | Customer Withdrawal |
| a76fc450-7a1c-4cf8-bc6b-1891b7776744 | 4/4/2023 | USD | 0.00361199 | Customer Withdrawal |
| d9018c28-49d0-4384-8f23-8cea44f389e | 4/29/2023 | BTTOLD | 54,664.00000000 | Customer Withdrawal |
| c53de1a1-0a5b-48a2-b9a2-0fa61173a447 | 4/29/2023 | BTTOLD | 34,541.89821000 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | LINK | 6.11611514 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | ADA | 466.11509715 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | BTC | 797.46720100 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | USD | 3.64000000 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | DOGE | 8,945.00425801 | Customer Withdrawal |
| a8db39ab-8196-4540-a3fc-746946b88c | 4/3/2023 | XRP | 2,500.00000000 | Customer Withdrawal |
| 94069198-96a8-402d-b611-d9973d92a6c6 | 4/29/2023 | HIVE | 1,398.98295383 | Customer Withdrawal |
| 94069198-96a8-402d-b611-d9973d92a6c6 | 4/29/2023 | NMR | 3,800.00000000 | Customer Withdrawal |
| 4b34c36e-e2c5-4f41-bdf9-d95b1f80a | 4/7/2023 | USD | 671.43000000 | Customer Withdrawal |
| 82f4eea6-bdcc-47f8-83e1-5f39db18b | 4/29/2023 | SC | 1,077.90606345 | Customer Withdrawal |
| 1fa49e77-10b9-4671-8a63-f7a7e8b6 | 4/4/2023 | MTL | 787.00101190 | Customer Withdrawal |
| 1fa49e77-10b9-4671-8a63-f7a7e8b6 | 4/4/2023 | ETH | 0.80000000 | Customer Withdrawal |
| 7ee9e3a5-c72f-4b1f-8ab9-3b3d9c8a | 4/5/2023 | USD | 535.22000000 | Customer Withdrawal |
| 45543e0b-8b1c-4a50-b02a-52d31a3 | 4/5/2023 | XLM | 3,355.93475336 | Customer Withdrawal |
| d292b9e-3e16-4651-a3ef-79c4a4fe | 4/29/2023 | DOGE | 1,450.43000000 | Customer Withdrawal |
| 87c04d08-3c62-4fbd-a3c1-a5ca58cc | 4/29/2023 | ADA | 3,771.27000000 | Customer Withdrawal |
| 8e9b5ea05-bf44-46d6-a8a6-08cd4a | 4/10/2023 | SYS | 2,998.00000000 | Customer Withdrawal |
| cf2f7c4f-a34e-4ecd-a99a-c59c8b | 4/12/2023 | USD | 103.80000000 | Customer Withdrawal |
| 8e3a05dc-cca3-49cb-b98e-2ce1c54 | 4/6/2023 | XLM | 700.00000000 | Customer Withdrawal |
| 90163566-cd4d-4026-9730-6453a | 4/15/2023 | BTC | 0.01199403 | Customer Withdrawal |
| 53b9c9a4-5bb2-478a-b4a8-3f1e9d | 4/4/2023 | USD | 2,594.00000000 | Customer Withdrawal |
| a74eb3ce-e0f3-43f5-a4c1-5d6c4 | 4/4/2023 | DOGE | 2,150.00000000 | Customer Withdrawal |
| 23f29a08-f3ee-44c8-9dc1-c2f5c | 4/29/2023 | LOOM | 360.00000000 | Customer Withdrawal |
| 47fa8dd4-e7c4-47f7-a0a2-3f | 4/15/2023 | USD | 241.99000000 | Customer Withdrawal |
| 47fa8dd4-e7c4-47f7-a0a2-3f | 4/29/2023 | LOOM | 3,612.00000000 | Customer Withdrawal |
| 8e57ef0-11a7-4650-b0e8-4c67 | 4/4/2023 | TRX | 1,007.79000000 | Customer Withdrawal |
| 0b7524f6-1-4b64-b4c4-ab4f5 | 4/13/2023 | USD | 15.70000000 | Customer Withdrawal |
| 0dcd31bd-9dc7-4c60-ae8c-03a | 4/5/2023 | USD | 17.97000000 | Customer Withdrawal |
| d9e06bae-a4bd-4b27-b2e0-05 | 4/29/2023 | XVG | 4.00000000 | Customer Withdrawal |
| d9e06bae-a4bd-4b27-b2e0-05 | 4/29/2023 | BTTOLD | 5,790.00000000 | Customer Withdrawal |
| 5fc70ad9-df6c-45b8-9c1e-dc | 4/9/2023 | USD | 8.10000000 | Customer Withdrawal |
| 6ad60eb-0dba-4f8b-9f1c-aa | 3/2/2023 | USDT | 4.06000000 | Customer Withdrawal |
| a1e91685-5d9d-40be-a79d-3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9c8c6-3e2-47e3-9f53-1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b0b88-8bb4-45d9-8a94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8a1b90c-d812-46f8-98f1-76beb1bdcde9 | 4/24/2023 | BTC | 0.00734041 | Customer Withdrawal |
| e8a1b90c-d812-46f8-98f1-76beb1bdcde9 | 4/24/2023 | FLR | 727.29707230 | Customer Withdrawal |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | 4/2/2023 | ADA | 5,030.40000000 | Customer Withdrawal |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | 4/2/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 9d8faa56-4388-4264-9dac-fcd106899f62 | 4/14/2023 | BTC | 0.00071399 | Customer Withdrawal |
| 9d8faa56-4388-4264-9dac-fcd106899f62 | 4/15/2023 | USD | 294.27000000 | Customer Withdrawal |
| 66ccdf84-e452-4e04-86f0-246ba23c2f4d | 4/13/2023 | ADA | 2,143.84190681 | Customer Withdrawal |
| 66ccdf84-e452-4e04-86f0-246ba23c2f4d | 4/14/2023 | HBAR | 1,199.00000000 | Customer Withdrawal |
| 66ccdf84-e452-4e04-86f0-246ba23c2f4d | 4/6/2023 | XYM | 1,032.94090800 | Customer Withdrawal |
| 66ccdf84-e452-4e04-86f0-246ba23c2f4d | 4/5/2023 | TRX | 4,186.60000000 | Customer Withdrawal |
| 66ccdf84-e452-4e04-86f0-246ba23c2f4d | 4/14/2023 | USD | 1,551.53000000 | Customer Withdrawal |
| 7d591ae1-9c57-45be-a7be-aeff7fe58f25 | 4/17/2023 | XRP | 36,698.87460817 | Customer Withdrawal |
| 7d591ae1-9c57-45be-a7be-aeff7fe58f25 | 4/14/2023 | FLR | 5,545.15755400 | Customer Withdrawal |
| bbd61c97-749a-4853-aa96-ddc3d17bb3be | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| e64db3ec-f021-4a83-a6c0-849161953d6e | 3/31/2023 | HBAR | 41,830.60642036 | Customer Withdrawal |
| d77830d2f-4d40-4d66-8802-81d0e715df77 | 4/24/2023 | BTC | 0.00076000 | Customer Withdrawal |
| d77830d2f-4d40-4d66-8802-81d0e715df77 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d77830d2f-4d40-4d66-8802-81d0e715df77 | 4/24/2023 | BTC | 0.29041278 | Customer Withdrawal |
| e17f4251e-0ee2-40cb-a9da-a80ce4b6d1ed | 4/5/2023 | USD | 5,719.46000000 | Customer Withdrawal |
| c648e00b-6b0a-40d7-b885-18c25ec67b24 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 35ee56d3-719d-48cb-b83a-f633012f01a0 | 4/8/2023 | DOT | 5.24910995 | Customer Withdrawal |
| 35ee56d3-719d-48cb-b83a-f633012f01a0 | 4/8/2023 | ETH | 0.18353047 | Customer Withdrawal |
| 35ee56d3-719d-48cb-b83a-f633012f01a0 | 4/8/2023 | BTC | 0.00709657 | Customer Withdrawal |
| b8519877-52d3-4752-a242-467d0ddfea4a | 4/2/2023 | ADA | 750.75000000 | Customer Withdrawal |
| b8519877-52d3-4752-a242-467d0ddfea4a | 4/2/2023 | XLM | 1,367.93000000 | Customer Withdrawal |
| b8519877-52d3-4752-a242-467d0ddfea4a | 3/28/2023 | XLM | 3,609.71608781 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 4/5/2023 | XRP | 1,124.22432109 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 4/5/2023 | HBAR | 253.16188320 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 3/13/2023 | BTC | 0.00760000 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 4/5/2023 | BTC | 0.00105372 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 4/15/2023 | BTC | 0.01242711 | Customer Withdrawal |
| fa35e1ba-ea8e-43ab-b4bd-d1551e17cb43 | 3/9/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 663d2afc-b9e1-42d6-a608-f7cb80b1c552 | 3/20/2023 | USDT | 1,104.23347186 | Customer Withdrawal |
| 3d06e24e-6534-4a42-9c5c-1a1dd6dd0d58 | 4/5/2023 | ADA | 46,905.59599135 | Customer Withdrawal |
| 3d06e24e-6534-4a42-9c5c-1a1dd6dd0d58 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8d1dbd39-a056-480a-9774-d79b7652fadb | 4/7/2023 | BSV | 12.67061165 | Customer Withdrawal |
| 8d1dbd39-a056-480a-9774-d79b7652fadb | 4/25/2023 | USD | 384.10000000 | Customer Withdrawal |
| b5816c55-8cea-4526-a7c9-0869ed163a96 | 4/28/2023 | SNT | 9,849.70656119 | Customer Withdrawal |
| b5816c55-8cea-4526-a7c9-0869ed163a96 | 4/28/2023 | FLR | 762.35240310 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | LINK | 91.31707242 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | LINK | 2.50000000 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | ETH | 2.50382980 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | ADA | 1,114.07284639 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | ADA | 2.10000000 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | SNT | 28,804.00000000 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | NXT | 8,008.59338541 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | BTC | 0.98254740 | Customer Withdrawal |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | 4/12/2023 | USD | 34.98000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 500,000.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 500,000.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 201.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 181.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 5cd4470a-f3ac-4d1ca-b103-0e2c7f8419ec | 4/1/2023 | HBAR | 269,600.00000000 | Customer Withdrawal |
| 2ec4fa59-24f8-4469-b8a8-8b4361d630ab | 4/11/2023 | USDT | 71.00000000 | Customer Withdrawal |
| d5b94708-612a-490a-9a9b-8e0afea80eba | 4/5/2023 | USD | 1,886.61000000 | Customer Withdrawal |
| 6d7b70be-cbb7-4238-ba3a-dd27da92d82f | 4/5/2023 | ADA | 8,767.59337041 | Customer Withdrawal |
| 6d7b70be-cbb7-4238-ba3a-dd27da92d82f | 4/5/2023 | USDT | 281.54560067 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 773b8aa6-49d8-420a-be20-f0aea9f23910 | 4/27/2023 | USD | 4,758.02000000 | Customer Withdrawal |
| 11b5f4dc-1c5e-41b2-a411-e66580f2bd9a | 4/25/2023 | USD | 120.32000000 | Customer Withdrawal |
| 90f60f82-89bc-48a3-a660-94e4efbe85cf | 4/25/2023 | DOGE | 336,141.00000000 | Customer Withdrawal |
| 12eec51b-5930-4b76-ab9a-a482ae26baa1 | 4/13/2023 | USD | 323.31000000 | Customer Withdrawal |
| df94ec21-be59-4a1e-9cdf-b6d96875a341 | 4/10/2023 | BSV | 1.17023406 | Customer Withdrawal |
| df94ec21-be59-4a1e-9cdf-b6d96875a341 | 4/10/2023 | ADA | 341.79780688 | Customer Withdrawal |
| df94ec21-be59-4a1e-9cdf-b6d96875a341 | 4/14/2023 | POT | 5,290.00000000 | Customer Withdrawal |
| df94ec21-be59-4a1e-9cdf-b6d96875a341 | 4/14/2023 | USDT | 18.06649588 | Customer Withdrawal |
| df94ec21-be59-4a1e-9cdf-b6d96875a341 | 3/22/2023 | USD | 25.65000000 | Customer Withdrawal |
| b475f285-0bff-46f2-8660-cb9865f6e621 | 4/13/2023 | ETH | 0.12177828 | Customer Withdrawal |
| caf01072-2671-4b62-b93c-5e2a00d97282 | 4/6/2023 | NMR | 1.20472747 | Customer Withdrawal |
| caf01072-2671-4b62-b93c-5e2a00d97282 | 4/4/2023 | ETH | 0.07988351 | Customer Withdrawal |
| 649991d4e-9e50-43d3-b8e3-59e3674211b9 | 4/1/2023 | DOGE | 63,860.44731864 | Customer Withdrawal |
| 649991d4e-9e50-43d3-b8e3-59e3674211b9 | 4/4/2023 | USD | 57.51000000 | Customer Withdrawal |
| 649991d4e-9e50-43d3-b8e3-59e3674211b9 | 4/4/2023 | USD | 18.00000000 | Customer Withdrawal |
| 3feb9b5e-e3ea-4b22-8599-5671 2a9e58c7 | 4/10/2023 | ETH | 0.01344937 | Customer Withdrawal |
| 3feb9b5e-e3ea-4b22-8599-5671 2a9e58c7 | 4/7/2023 | ETH | 6.01510000 | Customer Withdrawal |
| 3feb9b5e-e3ea-4b22-8599-5671 2a9e58c7 | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 3feb9b5e-e3ea-4b22-8599-5671 2a9e58c7 | 4/16/2023 | FLR | 174.87000000 | Customer Withdrawal |
| fc438303-8dcb-4cbe-96a2-35b3aee1fbb3 | 4/12/2023 | USDT | 5.00962232 | Customer Withdrawal |
| fc438303-8dcb-4cbe-96a2-35b3aee1fbb3 | 4/12/2023 | HBAR | 311.52350381 | Customer Withdrawal |
| fc438303-8dcb-4cbe-96a2-35b3aee1fbb3 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 31aea696-363b-4aeb-8840-337a11c7ac8b | 4/8/2023 | DOGE | 178.48661042 | Customer Withdrawal |
| 31aea696-363b-4aeb-8840-337a11c7ac8b | 3/13/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 602bc144-f757-4518-9a79-346f3ea333bb | 4/10/2023 | USD | 1,331.18064172 | Customer Withdrawal |
| b261d154-77f0-4a8e-ba0a-514b442306e6 | 4/10/2023 | USD | 70.73000000 | Customer Withdrawal |
| 5efc2078-3921-4e32-a9f8-6d014461b751 | 2/18/2023 | ADA | 814.54559454 | Customer Withdrawal |
| 5efc2078-3921-4e32-a9f8-6d31446f0751 | 2/18/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c400d16a-b895-423b-adbd-1c952321c7f | 4/15/2023 | BTC | 0.00170000 | Customer Withdrawal |
| c400d16a-b895-423b-adbd-1c952321c7f | 4/28/2023 | BTC | 0.00010000 | Customer Withdrawal |
| c400d16a-b895-423b-adbd-1c952321c7f | 4/28/2023 | BTC | 0.16678277 | Customer Withdrawal |
| 777f2530-fe7e-40d9-699e-4a3f62f6fa0f | 3/22/2023 | BTC | 0.04238709 | Customer Withdrawal |
| 46f48e6b-2040-4764-9aaf-13f277d2d1a | 4/6/2023 | USD | 862.21000000 | Customer Withdrawal |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | 4/11/2023 | MATIC | 493.02734819 | Customer Withdrawal |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | 4/11/2023 | UNI | 24.32464743 | Customer Withdrawal |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | 4/11/2023 | USDT | 2,228.31716999 | Customer Withdrawal |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | 4/11/2023 | USDT | 1,784.28316101 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/7/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/2/2023 | ETH | 0.54720871 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/2/2023 | XRP | 999.46029600 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/7/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/7/2023 | XRP | 3,278.00000000 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/25/2023 | SC | 32,540.50772621 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/29/2023 | TRX | 6,390.11355749 | Customer Withdrawal |
| 1d236f7a-71fd-4f19-850c-49d75e278949 | 4/2/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | 4/28/2023 | BCH | 0.47267772 | Customer Withdrawal |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | 4/24/2023 | XRP | 1,609.40851424 | Customer Withdrawal |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | 4/7/2023 | FLR | 242.32467440 | Customer Withdrawal |
| ab20d80a-9775-400a-bf0d-e9ff816977aa | 4/14/2023 | BTC | 0.00454525 | Customer Withdrawal |
| d7e668cb-94a4-42ce-9eaa-9925448d5041 | 4/7/2023 | XLM | 23,905.73044597 | Customer Withdrawal |
| ed37c30-3409-44ef-bc3c-ad0400487ea2 | 4/7/2023 | ETH | 0.09825050 | Customer Withdrawal |
| ed37c30-3409-44ef-bc3c-ad0400487ea2 | 4/7/2023 | XLM | 1,170.39047950 | Customer Withdrawal |
| 0fb18aac-57d0-4788-a3c6-f7f975b1c10 | 4/28/2023 | ETC | 1.73668911 | Customer Withdrawal |
| 0fb18aac-57d0-4788-a3c6-f7f975b1c10 | 4/11/2023 | ETC | 0.57222970 | Customer Withdrawal |
| 0fb18aac-57d0-4788-a3c6-f7f975b1c10 | 4/28/2023 | ETC | 0.09990000 | Customer Withdrawal |
| 0fb18aac-57d0-4788-a3c6-f7f975b1c10 | 4/28/2023 | BCH | 1.89990000 | Customer Withdrawal |
| 45029624-45b6-4ada-8cfb-59a21338f329 | 4/9/2023 | USDT | 348.07404868 | Customer Withdrawal |
| 6132cb12-0c19-4935-8e9c-d5e32a809c3e | 4/9/2023 | BTC | 0.03192000 | Customer Withdrawal |
| b2d5888-6fc1-48ac-97dc-6fd60c3a9fdc | 4/17/2023 | USD | 173.40000000 | Customer Withdrawal |
| b2d5888-6fc1-48ac-97dc-6fd60c3a9fdc | 4/17/2023 | USD | 24.56000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2df5888-6fc1-48ac-97dc-6fd60c3a9fdc | 4/17/2023 | USD | 123.55000000 | Customer Withdrawal |
| b2df5888-6fc1-48ac-97dc-6fd60c3a9fdc | 4/17/2023 | USD | 656.00000000 | Customer Withdrawal |
| 24f6dee2-5a60-4455-ae42-c80faa456f8f | 4/3/2023 | USD | 180.50000000 | Customer Withdrawal |
| 321f6d82-3e48-4314-8b2b-b48e158f7df95 | 2/9/2023 | BTTOLD | 7,550.39426800 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 3/24/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 3/31/2023 | LTC | 2.38752416 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 3/31/2023 | ETH | 0.06134021 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 4/6/2023 | XRP | 193.76309961 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 4/1/2023 | USDT | 26.89606500 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 3/31/2023 | DOGE | 938.67003548 | Customer Withdrawal |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | 4/5/2023 | USD | 551.63000000 | Customer Withdrawal |
| 713d2d0a-2acf-4344-9b0e-527e1849fb2b | 4/10/2023 | USD | 6.21000000 | Customer Withdrawal |
| 87cb7dc1-1328-42c8-ac27-eb34d295317b | 2/2/2023 | BTTOLD | 132.69649700 | Customer Withdrawal |
| 82cbb718-8658-4af5-b9e0-349d9d0a551f | 4/5/2023 | BTC | 0.00218438 | Customer Withdrawal |
| 102ae13b-e682-4c12-b04a-cd4e0c296580 | 4/4/2023 | USD | 731.04000000 | Customer Withdrawal |
| ac3469e9-4ad4-4622-8a53-42b25e6f0efe | 2/9/2023 | BTTOLD | 9,816.57911500 | Customer Withdrawal |
| ac3469e9-4ad4-4622-8a53-42b25e6f0efe | 4/6/2023 | SC | 18,177.67931819 | Customer Withdrawal |
| ac3469e9-4ad4-4622-8a53-42b25e6f0efe | 4/6/2023 | DOGE | 65,897.17000000 | Customer Withdrawal |
| ac3469e9-4ad4-4622-8a53-42b25e6f0efe | 4/23/2023 | XLM | 3,699.46050130 | Customer Withdrawal |
| ac3469e9-4ad4-4622-8a53-42b25e6f0efe | 4/23/2023 | TRX | 19,819.04332300 | Customer Withdrawal |
| f38a292b-175d-40b7-8c14-cf242f729bbe | 4/18/2023 | XRP | 1,991.36255468 | Customer Withdrawal |
| 253d2c2e-f093-4151-acce-c1fe63900003 | 2/22/2023 | USDT | 5,500.00000000 | Customer Withdrawal |
| 253d2c2e-f093-4151-acce-c1fe63900003 | 4/10/2023 | USDT | 4,950.42000000 | Customer Withdrawal |
| 253d2c2e-f093-4151-acce-c1fe63900003 | 4/18/2023 | USDT | 4,395.50000000 | Customer Withdrawal |
| 253d2c2e-f093-4151-acce-c1fe63900003 | 4/8/2023 | USDT | 4,200.11000000 | Customer Withdrawal |
| 253d2c2e-f093-4151-acce-c1fe63900003 | 3/31/2023 | USDT | 5,372.76020000 | Customer Withdrawal |
| 238aa715-9d68-4045-8369-34d0a5450017 | 3/29/2023 | HBAR | 3,439.00000000 | Customer Withdrawal |
| 5eee672c-ac96-4937-a215-40f9db520e15 | 5/3/2023 | LTC | 291.77629415 | Customer Withdrawal |
| 5eee672c-ac96-4937-a215-40f9db520e15 | 5/3/2023 | USD | 12,366.96100000 | Customer Withdrawal |
| d8e587003-5b0d-483a-abbc-7622d409c93e | 4/3/2023 | SC | 499.90000000 | Customer Withdrawal |
| d8e587003-5b0d-483a-abbc-7622d409c93e | 4/4/2023 | SC | 19,582.32751202 | Customer Withdrawal |
| d8e587003-5b0d-483a-abbc-7622d409c93e | 4/8/2023 | XRP | 199.81000000 | Customer Withdrawal |
| d8e587003-5b0d-483a-abbc-7622d409c93e | 4/8/2023 | TRX | 2,734.35756849 | Customer Withdrawal |
| b74f2b33-3323-4595-af46-9379309a3346 | 5/3/2023 | ADA | 40,805.00487903 | Customer Withdrawal |
| b74f2b33-3323-4595-af46-9379309a3346 | 4/13/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 4dd61157-3381-4409-be54-9e6ef8ef26d6 | 4/13/2023 | USD | 863.46000000 | Customer Withdrawal |
| 7c48bb26-b6db-4255-909e-09af32c8c5cc | 4/17/2023 | USD | 87.49000000 | Customer Withdrawal |
| 91d60142-1f24-40ac-807a-f4df76bd25ee | 4/27/2023 | USD | 80.00000000 | Customer Withdrawal |
| a85a4805-9c5c-46a4-96b5-ddef5c66a5d6 | 4/27/2023 | USD | 66.64000000 | Customer Withdrawal |
| dddd4a23-171c-4cf0-9fb1-5ee91dd4eb18 | 4/21/2023 | DOT | 62,216.93000000 | Customer Withdrawal |
| ddcd4a23-171c-4cf0-9fb1-5ee91dd4eb18 | 4/7/2023 | DOGE | 507.96630323 | Customer Withdrawal |
| dddd4a23-171c-4cf0-9fb1-5ee91dd4eb18 | 4/25/2023 | BTC | 0.67400000 | Customer Withdrawal |
| 23f19ee-d7333-4fc1-bbb8-e8ee7fbd30ac | 4/5/2023 | BTC | 0.00638401 | Customer Withdrawal |
| 23f19ee-d7333-4fc1-bbb8-e8ee7fbd30ac | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | XRP | 143.00000000 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | ETH | 0.89167000 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | ETH | 0.03200000 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | XRP | 9,821.86859143 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | ADA | 5,488.69269909 | Customer Withdrawal |
| 81d50805-1e19-4957-a16e-f84e84cf4489 | 4/29/2023 | DOGE | 9,2160.87000000 | Customer Withdrawal |
| a0fe5f8-e9ec-475c-834f-fe86a9e09d6d | 4/29/2023 | BTC | 0.05986000 | Customer Withdrawal |
| a0fe5f8-e9ec-475c-834f-fe86a9e09d6d | 4/29/2023 | FLR | 1,498.27146900 | Customer Withdrawal |
| a06c7772-1d94-4213-acb6-b461636ceaf5 | 4/29/2023 | LTC | 7.36000000 | Customer Withdrawal |
| 9a8d760d-489e-40b-84e6-1fd853daaaa7 | 4/7/2023 | DASH | 0.22000000 | Customer Withdrawal |
| 9a8d760d-489e-40b-84e6-1fd853daaaa7 | 4/7/2023 | ADA | 0.19100000 | Customer Withdrawal |
| 9a8d760d-489e-40b-84e6-1fd853daaaa7 | 4/7/2023 | ADA | 2,163.62000000 | Customer Withdrawal |
| 9a8d760d-489e-40b-84e6-1fd853daaaa7 | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 9a8d760d-489e-40b-84e6-1fd853daaaa7 | 4/7/2023 | ADA | 849.95000000 | Customer Withdrawal |
| 3185ea97-8e11-463a-bb64-cf8718d1a7c1 | 4/7/2023 | SC | 0.13364000 | Customer Withdrawal |
| bbf25bc1-c43a-4aca-bf84-08b70e4a7bc8 | 4/14/2023 | SC | 58,781.59868750 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 827c3dec-ba0b-46e4-93ec-86cbb85e296f | 4/9/2023 | DOGE | 255.49000000 | Customer Withdrawal |
| bbe39336-f5a0-4b9f-a8e4-253663257153 | 4/5/2023 | DGB | 148,999.90000000 | Customer Withdrawal |
| 091d8846-c69a-434c-9d08-455548baa08f | 4/5/2023 | DGB | 20.11852813 | Customer Withdrawal |
| 091d8846-c69a-434c-9d08-455548baa08f | 4/9/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 3eebeeea-b21c-4741-9b03-b69e724fc4cb | 3/31/2023 | USDT | 345.24819360 | Customer Withdrawal |
| 3eebeeea-b21c-4741-9b03-b69e724fc4cb | 4/5/2023 | IOTA | 345.24819360 | Customer Withdrawal |
| 3eebeeea-b21c-4741-9b03-b69e724fc4cb | 4/5/2023 | SOLVE | 1,671.05462000 | Customer Withdrawal |
| 3eebeeea-b21c-4741-9b03-b69e724fc4cb | 4/5/2023 | BTC | 0.00460087 | Customer Withdrawal |
| a34e50f7-8461-4cd3-8cb1-8765adbf1d17 | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a34e50f7-8461-4cd3-8cb1-8765adbf1d17 | 4/26/2023 | BTC | 0.18375577 | Customer Withdrawal |
| 8859fc96-4865-4cd3-bb1f-8765adbf1d17 | 4/6/2023 | USDT | 1,514.13350000 | Customer Withdrawal |
| 5b5b9a95-dbdc-4de0-9a0f-78664ae02c93 | 2/23/2023 | XRP | 30.02146324 | Customer Withdrawal |
| 5b5b9a95-dbdc-4de0-9a0f-78664ae02c93 | 2/23/2023 | XMR | 1.60000000 | Customer Withdrawal |
| d6a1de78-a044-40b1-b18f-445b0e0e9dac | 4/15/2023 | USDT | 89.90049411 | Customer Withdrawal |
| d6a1de78-a044-40b1-b18f-445b0e0e9dac | 4/15/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d6a1de78-a044-40b1-b18f-445b0e0e9dac | 4/15/2023 | USD | 59.00000000 | Customer Withdrawal |
| 50f227cf-ab55-41a4-8fb0-5e8cb46f9cd8 | 4/25/2023 | WAXP | 1,259.00000000 | Customer Withdrawal |
| 50f227cf-ab55-41a4-8fb0-5e8cb46f9cd8 | 4/29/2023 | USD | 804.38000000 | Customer Withdrawal |
| 50f227cf-ab55-41a4-8fb0-5e8cb46f9cd8 | 4/25/2023 | XLM | 241.54000000 | Customer Withdrawal |
| a5d6c4a9-5a7f-4a2b-a9e4-70664ec02cf6 | 4/25/2023 | USD | 150.00000000 | Customer Withdrawal |
| 8e58ee9e-c4e1-4c00-8bb3-67f50e8e0f62 | 4/21/2023 | USD | 7,730.01000000 | Customer Withdrawal |
| e55ebb0f-2040-4a44-a7c6-889c0beb4c5f | 4/25/2023 | XLM | 241.54000000 | Customer Withdrawal |
| ddcd4a23-171c-4cf0-9fb1-5ee91dd4eb18 | 4/7/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| a5d6c4a9-5a7f-4a2b-a9e4-70664ec02cf6 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| fabf5cf1-dc47-4f4b-9b9a-445f0e8e3dab | 4/14/2023 | DGB | 500.00000000 | Customer Withdrawal |
| fabf5cf1-dc47-4f4b-9b9a-445f0e8e3dab | 4/14/2023 | DGB | 227.72000000 | Customer Withdrawal |
| fabf5cf1-dc47-4f4b-9b9a-445f0e8e3dab | 4/5/2023 | USDT | 7,200.00000000 | Customer Withdrawal |
| fabf5cf1-dc47-4f4b-9b9a-445f0e8e3dab | 4/5/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| fabf5cf1-dc47-4f4b-9b9a-445f0e8e3dab | 4/14/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 9b153d6e-d41e-4a6b-8da8-9ae0ff4eea70 | 4/14/2023 | USDT | 9,999.90000000 | Customer Withdrawal |
| 9b153d6e-d41e-4a6b-8da8-9ae0ff4eea70 | 4/5/2023 | USDT | 534.86881073 | Customer Withdrawal |
| 9b153d6e-d41e-4a6b-8da8-9ae0ff4eea70 | 4/5/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 9b153d6e-d41e-4a6b-8da8-9ae0ff4eea70 | 4/5/2023 | USD | 7,213.54000000 | Customer Withdrawal |
| 9b153d6e-d41e-4a6b-8da8-9ae0ff4eea70 | 4/5/2023 | DGB | 1,574.13350000 | Customer Withdrawal |
| 7ce2ba6-1bde-4a6e-a16a-7ca6c3b2d6d | 4/5/2023 | USDT | 30.02146324 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/5/2023 | XRP | 500.00000000 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/5/2023 | XRP | 91.00000000 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/5/2023 | DGB | 1,500.00000000 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/14/2023 | DGB | 227.72000000 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/15/2023 | USDT | 89.90049411 | Customer Withdrawal |
| a8f0cf1-d047-469a-9a9d-8f0ff4f0c8c9 | 4/5/2023 | USD | 134.00000000 | Customer Withdrawal |
| f98856cd-9e3a-4a3e-8662-89e88f5e7b3d | 4/5/2023 | USDT | 900.00000000 | Customer Withdrawal |
| f98856cd-9e3a-4a3e-8662-89e88f5e7b3d | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 5a0 cfe53-2922-4a52-9bb5-2dab0e8a8a8c | 4/15/2023 | USD | 9,999.90000000 | Customer Withdrawal |
| 5dc5c9a-4854-4844-a3e4-96e4c7e062b3 | 4/5/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 538c7c45-a44f-4c09-bf0d-8e9cbf0e9a8c | 4/5/2023 | USDT | 534.86881073 | Customer Withdrawal |
| 5bce0045-a3f0-4c1c-9a0f-8c8c9b0e8f8a | 4/14/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 79f0b8e9-c3e4-40f0-8d0b-8e9cbf0e9a8c | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d6f6db6-6032-415c-9e01-9b7d09ea1b9f | 4/3/2023 | USDT | 767.17558034 | Customer Withdrawal |
| 08b81451-ffa7-4541-8414-044ece2234fb | 3/3/2023 | LINK | 6.55565382 | Customer Withdrawal |
| 08b81451-ffa7-4541-8414-044ece2234fb | 3/3/2023 | ETH | 0.13181969 | Customer Withdrawal |
| 08b81451-ffa7-4541-8414-044ece2234fb | 3/4/2023 | TRX | 6,541.84232053 | Customer Withdrawal |
| 08b81451-ffa7-4541-8414-044ece2234fb | 3/3/2023 | TRX | 470.18000000 | Customer Withdrawal |
| 08b81451-ffa7-4541-8414-044ece2234fb | 3/3/2023 | BTC | 0.00972034 | Customer Withdrawal |
| b5c4be12-bc67-499b-a87a-f5b0d8dda0ed | 4/7/2023 | RVN | 299.00000000 | Customer Withdrawal |
| b5c4be12-bc67-499b-a87a-f5b0d8dda0ed | 4/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b5c4be12-bc67-499b-a87a-f5b0d8dda0ed | 4/18/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b5c4be12-bc67-499b-a87a-f5b0d8dda0ed | 4/18/2023 | BTC | 0.01211593 | Customer Withdrawal |
| 34091cd8-ffd2-44fe-a8c5-06f33d40b949 | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 34091cd8-ffd2-44fe-a8c5-06f33d40b949 | 4/11/2023 | USD | 232.22000000 | Customer Withdrawal |
| 83d8e5eb-d896-4f15-8fa5-95b7ed5dbd68 | 4/3/2023 | USD | 93.91000000 | Customer Withdrawal |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43f | 4/12/2023 | ADA | 139.00000000 | Customer Withdrawal |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43f | 4/12/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43f | 4/12/2023 | XLM | 445.95000000 | Customer Withdrawal |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43f | 4/13/2023 | BTC | 0.00214990 | Customer Withdrawal |
| 17c1009e-92d3-49e0-82cd-aa0fc7348ac8 | 4/12/2023 | USD | 1,278.51000000 | Customer Withdrawal |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | 4/23/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | 4/23/2023 | ETH | 0.23168601 | Customer Withdrawal |
| f2f14ddbe-3b36-4384-81ff-68543e14141 | 4/28/2023 | BTC | 0.02581063 | Customer Withdrawal |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | 4/10/2023 | USD | 98.00000000 | Customer Withdrawal |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | 4/10/2023 | RDD | 662,290.44626270 | Customer Withdrawal |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | 4/12/2023 | DOGE | 225.48423276 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | ETH | 45.24081623 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | COMP | 28.68174240 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | ADA | 91.39766518 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | ADA | 19,699.00000000 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/11/2023 | USDT | 129.47043313 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | XEM | 25,996.00000000 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/18/2023 | XEM | 476.16894436 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/11/2023 | TRX | 73.20000000 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/11/2023 | TRX | 246,305.09724997 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/13/2023 | USD | 1.38000000 | Customer Withdrawal |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | 4/26/2023 | ETHW | 45.24301823 | Customer Withdrawal |
| c40785ca-dd86-4682-a956-e34b84c5e522 | 4/5/2023 | HBAR | 1,450.90510018 | Customer Withdrawal |
| c40785ca-dd86-4682-a956-e34b84c5e522 | 4/6/2023 | USD | 14.19000000 | Customer Withdrawal |
| 2217b298-f4ef-4a82-a2f5-119c0ccdc037 | 4/26/2023 | HBAR | 13,736.80990412 | Customer Withdrawal |
| 05a46f78c-d876-4921-b1bd-f4c62c68c50e | 4/29/2023 | USDT | 39.00000000 | Customer Withdrawal |
| 763cd773-a0f9-4927-bdc5-a61f08de192e | 4/7/2023 | WAXP | 5,702.42318610 | Customer Withdrawal |
| 763cd773-a0f9-4927-bdc5-a61f08de192e | 4/7/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| ed910320-6394-435e-9ce0-ef4abb88b399 | 4/30/2023 | DOGE | 434.14753674 | Customer Withdrawal |
| ed910320-6394-435e-9ce0-ef4abb88b399 | 4/30/2023 | TRX | 129.19019122 | Customer Withdrawal |
| 7fda4cfa-724c-4725-a22d-f63f7594ca88 | 4/2/2023 | ENJ | 427.00000000 | Customer Withdrawal |
| 7fda4cfa-724c-4725-a22d-f63f7594ca88 | 4/4/2023 | USD | 8.00000000 | Customer Withdrawal |
| 4ee46841-5e22-4f2b-8ecb-654f938a7004 | 4/1/2023 | XLM | 7,147.31150745 | Customer Withdrawal |
| 4ee46841-5e22-4f2b-8ecb-654f938a7004 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 81fe8219-532f-43d5-a258-357e2ef62a6d | 4/29/2023 | XRP | 8,166.00000000 | Customer Withdrawal |
| 81fe8219-532f-43d5-a258-357e2ef62a6d | 4/10/2023 | USD | 1,115.57000000 | Customer Withdrawal |
| b0b48aa3-88b4-48f7-a421-c2ee12143127 | 4/4/2023 | ANT | 20.93240000 | Customer Withdrawal |
| b0b48aa3-88b4-48f7-a421-c2ee12143127 | 4/4/2023 | ADA | 284.25870000 | Customer Withdrawal |
| 30deee9e-15b5-46a3-a41c-b5c38beccbe0 | 4/11/2023 | USD | 409.50000000 | Customer Withdrawal |
| 30deee9e-15b5-46a3-a41c-b5c38beccbe0 | 4/20/2023 | USD | 1,381.43000000 | Customer Withdrawal |
| d1f8f5a0-8ea9-42a1-8e4e-dcf25eb2c944 | 4/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| d1f8f5a0-8ea9-42a1-8e4e-dcf25eb2c944 | 4/7/2023 | HBAR | 37,771.45271593 | Customer Withdrawal |
| ffe72b5d-7ce3-4948-999a-2ea1fbf5de72 | 4/19/2023 | USD | 89.68000000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | NMR | 51.00000000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | ETH | 0.99770000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | ETH | 1.41503870 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | ETH | 0.09770000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | ETH | 0.09770000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cc7cbbeb-d7a4-44c7-a8f7-39b59a35a4fc | 4/2/2023 | XLM | 5,361.37630421 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/17/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/22/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/25/2023 | ETH | 0.25230000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/5/2023 | ETH | 0.25330000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/1/2023 | ETH | 0.30730000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 395.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 395.04321900 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 395.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 995.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/15/2023 | USDT | 467.00000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 295.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/24/2023 | USDT | 495.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/15/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/23/2023 | USD | 2,028.39000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/16/2023 | USD | 4,220.70000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/2/2023 | USD | 7,464.19000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/22/2023 | USD | 1,996.34000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/7/2023 | USD | 2,482.36000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/2/2023 | USD | 1,682.06000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/27/2023 | USD | 7,945.82000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/22/2023 | USD | 2,489.50000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/20/2023 | USD | 2,026.28000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/16/2023 | USD | 1,595.62000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/27/2023 | USD | 1,497.61000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/22/2023 | USD | 1,489.04000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/2/2023 | USD | 2,492.22000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/28/2023 | USD | 2,370.47000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/22/2023 | USD | 2,743.28000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/28/2023 | USD | 1,573.94000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 2/8/2023 | USD | 3,008.63000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/23/2023 | USD | 896.47000000 | Customer Withdrawal |
| 37d65075-7948-4b8e-a8ed-c3a0d79ec061 | 3/16/2023 | USD | 2,601.26000000 | Customer Withdrawal |
| 6efdee37-0360-4296-bf37-d01aeb5d88a3 | 3/17/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6efdee37-0360-4296-bf37-d01aeb5d88a3 | 3/17/2023 | HBAR | 1,928.33824535 | Customer Withdrawal |
| 6efdee37-0360-4296-bf37-d01aeb5d88a3 | 4/14/2023 | SC | 8,095.84717637 | Customer Withdrawal |
| 6efdee37-0360-4296-bf37-d01aeb5d88a3 | 4/13/2023 | SC | 99.90000000 | Customer Withdrawal |
| 6efdee37-0360-4296-bf37-d01aeb5d88a3 | 4/5/2023 | BTC | 0.03471350 | Customer Withdrawal |
| 6efdee37-0360-4266-bf37-d01aeb5d88a3 | 4/1/2023 | FLR | 49.40950589 | Customer Withdrawal |
| 0f08d516-e08d-4aeb-bb09-eebda3e8c73 | 4/1/2023 | BTC | 0.04918532 | Customer Withdrawal |
| 10631a3-2c86-454e-a36a-e6757294ff0c | 4/3/2023 | USD | 64.77000000 | Customer Withdrawal |
| 47f02d20-8441-49c4-be30-6b689aadb77 | 4/19/2023 | ADA | 1,241.83490000 | Customer Withdrawal |
| 47f02d20-8441-49c4-be30-6b689aadb77 | 4/19/2023 | DOGE | 31,945.99970030 | Customer Withdrawal |
| f7068d25-bcd2-48e3-9e2c-27d30865ef89 | 4/19/2023 | ETH | 4.30288000 | Customer Withdrawal |
| f7068d25-bcd2-48e3-9e2c-27d30865ef89 | 4/25/2023 | BTC | 0.13080526 | Customer Withdrawal |
| f7068d25-bcd2-48e3-9e2c-27d30865ef89 | 4/24/2023 | ETH | 0.01250927 | Customer Withdrawal |
| c58f5a9c-3979-4aeb-bdcc-c3b35408350f | 4/24/2023 | ADA | 219.82771229 | Customer Withdrawal |
| c58f5a9c-3979-4aeb-bdcc-c3b35408350f | 4/24/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 3cbee04e-f690-4df3-8124-fd7c7293648c | 4/22/2023 | FLR | 38.28470000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/19/2023 | SOL | 303.04000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | SOL | 309.37000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | SOL | 294.59563656 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | LINK | 3,318.20000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/9/2023 | LINK | 2,710.80000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | LINK | 2,774.45000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | LINK | 2,947.55000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | LINK | 2,710.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/25/2023 | HBAR | 298,957.64190620 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/23/2023 | LINK | 2,892.20000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | LINK | 3,146.80000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/13/2023 | LINK | 2,751.45000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/13/2023 | WAVES | 4,401.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | WAVES | 7,698.44942287 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/20/2023 | WAVES | 4,028.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | WAVES | 3,383.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 5/1/2023 | WAVES | 3,830.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/12/2023 | WAVES | 3,422.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/13/2023 | ETH | 107.99490000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | ETH | 110.94600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ETH | 138.88865258 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/20/2023 | ETH | 169.99730000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/23/2023 | ETH | 137.35350000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/20/2023 | ETH | 134.99730000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ETH | 108.93600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ETH | 126.09590000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ZEC | 189.86000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ZEC | 249.70334877 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | USDP | 110,245.39311473 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/27/2023 | BCH | 27.50000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/20/2023 | BCH | 74.43900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | BCH | 145.73251355 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | OMG | 11,123.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | OMG | 13,803.18740755 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | OMG | 12,498.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | OMG | 12,303.50000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/28/2023 | ADA | 60,444.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 57,680.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 58,094.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/27/2023 | ADA | 91,902.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | ADA | 86,432.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 61,398.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/24/2023 | ADA | 78,410.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/3/2023 | ADA | 45,658.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 61,289.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/21/2023 | ADA | 79,437.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | ADA | 57,010.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | ADA | 57,562.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 60,208.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/21/2023 | ADA | 88,431.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ADA | 57,440.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/21/2023 | ADA | 69,463.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ADA | 75,587.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | ADA | 67,955.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 82,866.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ADA | 58,382.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 56,954.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 58,718.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/22/2023 | ADA | 67,073.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | ADA | 53,078.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 67,112.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 59,471.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ADA | 58,926.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 58,259.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 84,543.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | ADA | 73,254.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ADA | 81,006.49483410 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/28/2023 | ADA | 62,397.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | TUSD | 339,993.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | SUSHI | 6,828.65922687 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | SC | 6,186.43290000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | SC | 6,383.90990000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/25/2023 | SC | 7,783.80190000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/14/2023 | SC | 9,591.89790000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | SC | 6,306.48490000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/8/2023 | SC | 3,932,223.23218620 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/7/2023 | SC | 8,557.18000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ADA | 75,885.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/26/2023 | ADA | 71,875.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/25/2023 | ADA | 36,940.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | ADA | 58,223.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ZRX | 113,012.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/3/2023 | ZRX | 94,585.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/7/2023 | ZRX | 101,546.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ZRX | 150,696.80238783 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ZRX | 102,450.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ZRX | 116,962.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/30/2023 | STRAX | 4,316.14942945 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 235,258.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 266,481.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 268,742.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/12/2023 | BAT | 58,403.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/14/2023 | BTC | 23.99970000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | BTC | 69.69344083 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | BTC | 21.44970000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/6/2023 | USD | 2,499,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/10/2023 | USD | 899,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/15/2023 | USD | 2,499,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/9/2023 | USD | 1,999,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/28/2023 | USD | 1,799,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/9/2023 | USD | 1,599,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/20/2023 | USD | 963,176.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/23/2023 | USD | 1,249,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/16/2023 | USD | 2,499,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/2/2023 | USD | 849,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/25/2023 | ETHW | 245.79485110 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/25/2023 | FLR | 7,219.15758800 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/27/2023 | AVAX | 1,995.05149250 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | DOT | 730.90319424 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | MATIC | 86,122.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/13/2023 | MATIC | 78,198.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | MATIC | 70,899.77963144 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | MATIC | 96,670.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/23/2023 | LTC | 447.84000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | LTC | 226.25000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | LTC | 364.82000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | LTC | 383.77000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | LTC | 1,425.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/31/2023 | LTC | 366.89000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/14/2023 | LTC | 283.53000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | LTC | 491.32000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | LTC | 274.76531200 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | LTC | 381.25000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | LTC | 369.19000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | LTC | 226.62000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/25/2023 | FIL | 2,664.86031992 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | FIL | 2,328.96000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | DASH | 165.31391072 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ATOM | 1,184.98000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/11/2023 | ATOM | 1,347.99600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | ATOM | 1,219.99600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ATOM | 1,274.88631582 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | ATOM | 1,185.99600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | ATOM | 1,186.99600000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/3/2023 | REPV2 | 1,399.20000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | REPV2 | 1,468.57085279 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | REPV2 | 1,098.20000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/11/2023 | REPV2 | 1,498.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 268,735.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 229,127.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 269,756.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/11/2023 | HBAR | 263,550.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/16/2023 | TUSD | 155,656.03590052 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/17/2023 | TUSD | 199,995.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/17/2023 | ALGO | 107,975.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/2/2023 | ALGO | 116,690.90000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/8/2023 | ALGO | 104,523.90000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ALGO | 86,140.21775021 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ALGO | 95,901.90000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | ALGO | 85,727.90000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/7/2023 | BAT | 59,040.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | BAT | 98,706.71361644 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/16/2023 | USDC | 3,578.28000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/18/2023 | USDC | 3,807.14000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/11/2023 | USDC | 399,991.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/16/2023 | USDC | 699,992.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/8/2023 | USDC | 449,986.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/18/2023 | WAVES | 4,068.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/20/2023 | WAVES | 3,940.99900000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | ENJ | 26,444.09416811 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/18/2023 | ADA | 11,889.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/12/2023 | ADA | 59,903.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/8/2023 | ADA | 81,915.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 51,879.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/14/2023 | ADA | 56,994.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/6/2023 | ADA | 59,215.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/10/2023 | ADA | 57,494.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/17/2023 | ADA | 61,353.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ADA | 57,559.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/10/2023 | ADA | 57,983.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ADA | 68,997.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 70,681.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 58,847.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/5/2023 | ADA | 58,830.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/21/2023 | ADA | 62,003.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/4/2023 | ADA | 59,111.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/29/2023 | ADA | 72,383.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/8/2023 | ADA | 58,709.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 2/25/2023 | ADA | 54,844.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/8/2023 | ADA | 57,577.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/20/2023 | ENJ | 76,956.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/15/2023 | ENJ | 80,038.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/20/2023 | ENJ | 76,709.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/16/2023 | ENJ | 78,988.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/17/2023 | ENJ | 76,684.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/14/2023 | ENJ | 54,891.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/1/2023 | ENJ | 49,630.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/12/2023 | USDC | 2,740.64000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/24/2023 | USDC | 499,985.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/3/2023 | USDC | 439,990.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 3/16/2023 | USDC | 399,986.00000000 | Customer Withdrawal |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | 4/18/2023 | USDC | 14,263.62317564 | Customer Withdrawal |
| 9f0b65fa-e2f6-4f01-9621-454212dc7cdc | 4/18/2023 | SHIB | 36,720,990.38362420 | Customer Withdrawal |
| 9f0b65fa-e2f6-4f01-9621-454212dc7cdc | 4/7/2023 | SHIB | 9,266,961.00000000 | Customer Withdrawal |
| 9f0b65fa-e2f6-4f01-9621-454212dc7cdc | 4/7/2023 | APE | 66.00000000 | Customer Withdrawal |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | 4/22/2023 | ADA | 195.28414820 | Customer Withdrawal |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | 2/9/2023 | BTTOLD | 4,345.46678800 | Customer Withdrawal |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | 4/22/2023 | TRX | 17,561.32067300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | 4/22/2023 | BTT | 4,185,466.78800000 | Customer Withdrawal |
| e4180194-8003-4514-bda6-032bb33b7587 | 4/13/2023 | DCR | 67.60691599 | Customer Withdrawal |
| 8717f8c6d-a539-4133-a561-44a317c33a00 | 3/31/2023 | LTC | 3.16919964 | Customer Withdrawal |
| 8717f8c6d-a539-4133-a561-44a317c33a00 | 3/31/2023 | ADA | 856.09778549 | Customer Withdrawal |
| 8717f8c6d-a539-4133-a561-44a317c33a00 | 3/31/2023 | ZRX | 1,493.63000601 | Customer Withdrawal |
| 8717f8c6d-a539-4133-a561-44a317c33a00 | 3/31/2023 | BTC | 0.00460404 | Customer Withdrawal |
| 6f270447-0e25-4983-b238-cfe5c27112f | 3/16/2023 | NEO | 12.00000000 | Customer Withdrawal |
| cad94ba1-4565-490c-8a00-8cc9e77dfeab | 4/21/2023 | USD | 80.71000000 | Customer Withdrawal |
| 488566c1-885a-4c4b-bf27-8157148b5d3 | 4/4/2023 | USD | 1,096.11000000 | Customer Withdrawal |
| d2e9fe4b-ae2a-4c98-a723-68e890c266ab | 4/5/2023 | SC | 3,101.90000000 | Customer Withdrawal |
| 3510acab-2583-45c5-944c-7acf2a3b6001 | 4/4/2023 | USD | 4,943.77000000 | Customer Withdrawal |
| c240897b-39b1-41f3-8879-bee744abe747 | 4/4/2023 | USD | 291.78000000 | Customer Withdrawal |
| c240897b-39b1-41f3-8879-bee744abe747 | 4/4/2023 | USD | 30.67000000 | Customer Withdrawal |
| cc50cb3c-f40b-4422-953e-8ee103515870 | 4/6/2023 | USD | 1,736.98000000 | Customer Withdrawal |
| 8b0dd610-d515-4d04-acee-b4cc68f9a08d | 4/7/2023 | ZIL | 12,776.92174346 | Customer Withdrawal |
| 8b0dd610-d515-4d04-acee-b4cc68f9a08d | 4/6/2023 | USD | 28.28000000 | Customer Withdrawal |
| d77fc6ae-9e38-4d00-a1d7-b603fb45acae | 4/12/2023 | ETC | 0.44000000 | Customer Withdrawal |
| d77fc6ae-9e38-4d00-a1d7-b603fb45acae | 4/12/2023 | ETC | 2.00000000 | Customer Withdrawal |
| d77fc6ae-9e38-4d00-a1d7-b603fb45acae | 4/12/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 3dbd94077-6b25-49a8-9fb9-fd775b1b93f8 | 4/6/2023 | USD | 89.42000000 | Customer Withdrawal |
| 1d40a3ea-fb23-4acf-9eacb-3b36e5310707 | 3/21/2023 | MATIC | 231.75650616 | Customer Withdrawal |
| 1d40a3ea-fb23-4acf-9eacb-3b36e5310707 | 4/5/2023 | LTC | 0.48530847 | Customer Withdrawal |
| 1d40a3ea-fb23-4acf-9eacb-3b36e5310707 | 2/17/2023 | ADA | 626.12822901 | Customer Withdrawal |
| 1d40a3ea-fb23-4acf-9eacb-3b36e5310707 | 3/8/2023 | DOGE | 3,159.98719628 | Customer Withdrawal |
| 1d40a3ea-fb23-4acf-9eacb-3b36e5310707 | 2/25/2023 | DOGE | 3,408.98637292 | Customer Withdrawal |
| 6df74967-42c7-426b-b980-9411425af0b | 4/25/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 6df74967-42c7-426b-b980-9411425af0b | 4/25/2023 | HBAR | 6,677.37668164 | Customer Withdrawal |
| 8ce71f05-b87c-47db-a0df-4aada53fc33c | 4/19/2023 | USDC | 37.52000000 | Customer Withdrawal |
| 1e151408-1a49-43d9-b772-b87fa54bffb4 | 4/18/2023 | USD | 6,648.74000000 | Customer Withdrawal |
| 7f8efaa7-3498-4e49-b545-115dbebc1c11 | 3/31/2023 | ETH | 0.03963675 | Customer Withdrawal |
| 7f8efaa7-3498-4e49-b545-115dbebc1c11 | 3/31/2023 | DOGE | 776.61858587 | Customer Withdrawal |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | 4/4/2023 | ADA | 7,516.05807111 | Customer Withdrawal |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | 4/4/2023 | HBAR | 211,045.61670557 | Customer Withdrawal |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | 4/4/2023 | HBAR | 70,347.87223519 | Customer Withdrawal |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | 4/4/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 0553c52f-6790-4b5e-a29e-fd2d53bb4409 | 4/1/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 0553c52f-6790-4b5e-a29e-fd2d53bb4409 | 4/1/2023 | SC | 42,999.90000000 | Customer Withdrawal |
| 0553c52f-6790-4b5e-a29e-fd2d53bb4409 | 4/1/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 0553c52f-6790-4b5e-a29e-fd2d53bb4409 | 4/1/2023 | BTC | 0.00120270 | Customer Withdrawal |
| 38452429-2088-47fd-9148-1d869b99065f | 4/6/2023 | USD | 459.83000000 | Customer Withdrawal |
| c26298bd-0cce-4457-bf3e-99b9797f84a5 | 4/1/2023 | USDT | 46.71764344 | Customer Withdrawal |
| 60680984-c49e-4a82-8488-a5cc0d3dc71b | 4/21/2023 | ETH | 0.00000001 | Customer Withdrawal |
| c48c5c9b-da03-4a42-b6fa-ccd9fd5e6097d | 4/9/2023 | APE | 300.24398992 | Customer Withdrawal |
| 88244b34-2f8f-4acf-a25e-4cf36004a8de | 3/29/2023 | ETC | 82.39888888 | Customer Withdrawal |
| 88244b34-2f8f-4acf-a25e-4cf36004a8de | 4/10/2023 | USD | 26.63000000 | Customer Withdrawal |
| c687821b-4eab-4ffc-ae2c-a76628b49ed | 4/10/2023 | USD | 1,170.00000000 | Customer Withdrawal |
| c687821b-4eab-4ffc-ae2c-a76628b49ed | 4/10/2023 | USDT | 1,770.00000000 | Customer Withdrawal |
| 67f1c72b-51de-47b0-9ae1-456232066e530 | 4/20/2023 | BTC | 0.15170240 | Customer Withdrawal |
| 67f1c72b-51de-47b0-9ae1-456232066e530 | 4/20/2023 | USD | 800.00000000 | Customer Withdrawal |
| cbbcb1e1d-e4b3-4cff-bc57-1c575d235027 | 4/16/2023 | USD | 45.89000000 | Customer Withdrawal |
| ccdbbb6d-1d0b-4009-86e9-11149780605 | 4/1/2023 | XLM | 1,418.00793096 | Customer Withdrawal |
| 4dbbb6d-1d0b-4009-86e9-11149780605 | 4/1/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 4dbbb6d-1d0b-4009-86e9-11149780605 | 4/1/2023 | ZRX | 100.00000000 | Customer Withdrawal |
| 4dbbb6d-1d0b-4009-86e9-11149780605 | 4/1/2023 | XLM | 327.95007800 | Customer Withdrawal |
| 4dbbb6d-1d0b-4009-86e9-11149780605 | 4/1/2023 | USD | 900.00000000 | Customer Withdrawal |
| c8c8e3c3-a975-491c-b74b-123962d3ad6 | 4/14/2023 | USD | 1,396.90000000 | Customer Withdrawal |
| 9be6e6d5-d2b6-4e7d-aadf-4f52436e52a | 4/1/2023 | ETH | 0.11125740 | Customer Withdrawal |
| 21b618c2-1f48-4ea6-a315-3731503829da | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 21b618c2-1f48-4ea6-a315-3731503829da | 4/13/2023 | HBAR | 14,882.56029539 | Customer Withdrawal |
| a96f0216-64cb-4455-b50c-ffb3ef2949b7 | 4/14/2023 | ETH | 0.02038091 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a96f0216-64cb-4455-b50c-ffb3ef2949b7 | 4/14/2023 | ADA | 1,168.82800000 | Customer Withdrawal |
| a96f0216-64cb-4455-b50c-ffb3ef2949b7 | 4/14/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | 4/30/2023 | DTA | 70.00000000 | Customer Withdrawal |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | 4/30/2023 | DTA | 79,970.00000000 | Customer Withdrawal |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | 4/30/2023 | DTA | 470.00000000 | Customer Withdrawal |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | 4/30/2023 | DTA | 970.00000000 | Customer Withdrawal |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | 4/30/2023 | DTA | 3,970.00000000 | Customer Withdrawal |
| f485c96-a653-44e0-8e72-105546ad972e | 4/20/2023 | BTC | 0.04600000 | Customer Withdrawal |
| 4204a61-8113-4edc-bc75-db768700d0c | 4/6/2023 | ADA | 87.33306196 | Customer Withdrawal |
| c35871d7-70ca-44bc-88f3-43aa4901e80c | 4/15/2023 | BTC | 0.00090363 | Customer Withdrawal |
| d2128a4a-65cb-490a-a183-9163ce518be1 | 4/8/2023 | ETH | 0.00182861 | Customer Withdrawal |
| d2128a4a-65cb-490a-a183-9163ce518be1 | 4/11/2023 | USD | 0.08000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/18/2023 | DASH | 20.60000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/18/2023 | ETH | 0.94000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/18/2023 | ADA | 1,263.00000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/22/2023 | CELO | 105.00000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/22/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/22/2023 | ADA | 404.00000000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/22/2023 | BTC | 0.09897000 | Customer Withdrawal |
| 78caa39a-afa1-4f9f-a619-b6344c43cd5a | 4/18/2023 | ADA | 53.59000000 | Customer Withdrawal |
| 93c8a5c9-c199-4699-a5a6-816143393c57 | 4/13/2023 | BTC | 0.15463239 | Customer Withdrawal |
| fdf6b1c-ce94-4d01-8da0-ce90ac94a9 | 4/19/2023 | USD | 751.24000000 | Customer Withdrawal |
| fc2bc5c2-bdad-4316-a419-fb84c7804c1 | 4/29/2023 | XRP | 250.00000000 | Customer Withdrawal |
| 650a382c-4554-4bc0-a7f0-0c1d5fb1f37e | 4/20/2023 | USD | 989.65000000 | Customer Withdrawal |
| cf0ec0e5-b5a2-4a60-a8fe-bfc25f158ce | 4/9/2023 | ADA | 11,083.24426611 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 4/5/2023 | USD | 1,249.40000000 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 4/18/2023 | ETH | 0.40000000 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 3/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 4/12/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 3/14/2023 | WAXP | 98,925.67207596 | Customer Withdrawal |
| 783c211b-ac45-46ab-86ce-c19d19866b1 | 4/18/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 6a02e5e2-4aac-44e1-8e8d-82d69e4e7c6 | 4/10/2023 | USD | 954.02863955 | Customer Withdrawal |
| 6a02e5e2-4aac-44e1-8e8d-82d69e4e7c6 | 4/10/2023 | DGB | 1.05000000 | Customer Withdrawal |
| a369a9fa-fc9b-4ada-a4d8-5f8cfd3fc1e9 | 4/11/2023 | USD | 12.92000000 | Customer Withdrawal |
| c8672d5c-2803-4b53-a42a-4fdc6a66de65 | 4/14/2023 | USDT | 122.48000000 | Customer Withdrawal |
| e9b72d5c-2803-4b53-a42a-4fdc6a66de65 | 4/17/2023 | FLR | 31.46656771 | Customer Withdrawal |
| 8e0ed9-1403-4d95-bbaf-4dc7eea4407d | 4/9/2023 | USD | 0.01000000 | Customer Withdrawal |
| a6db0e76-5c5b-4a6f-a5bd-1e9fabe6d0d | 4/20/2023 | BTC | 0.00700003 | Customer Withdrawal |
| a6db0e76-5c5b-4a6f-a5bd-1e9fabe6d0d | 4/20/2023 | USD | 100.20000000 | Customer Withdrawal |
| 5ac0779d-aad4-467a-8f47-ca9e9ea0e00 | 4/6/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 5ac0779d-aad4-467a-8f47-ca9e9ea0e00 | 4/6/2023 | USD | 6.00000000 | Customer Withdrawal |
| 9d3e568b-4bc8-4977-900e-cb0e5f81e0f | 4/18/2023 | BTC | 0.13850000 | Customer Withdrawal |
| ccbcc8866-3f1a-48d5-be77-0cb4fe3a01d | 4/11/2023 | DGB | 81,677.00948769 | Customer Withdrawal |
| ddbcc8866-3f1a-48d5-be77-0cb4fe3a01d | 4/11/2023 | ETC | 5.21000000 | Customer Withdrawal |
| ddbcc8866-3f1a-48d5-be77-0cb4fe3a01d | 4/11/2023 | ETH | 1.37000000 | Customer Withdrawal |
| ddbcc8866-3f1a-48d5-be77-0cb4fe3a01d | 4/11/2023 | DGB | 15,884.20460000 | Customer Withdrawal |
| 8df06e93-6f0a-4d40-8cc8-ab85e4d78f | 4/11/2023 | BTC | 0.01774656 | Customer Withdrawal |
| ccdbbb6d-1d0b-4009-86e9-11149780605 | 4/29/2023 | USD | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 710b7f05-9eed-4568-9db0-428778 3acfc0 | 4/15/2023 | BCH | 0.33276273 | Customer Withdrawal |
| 710b7f05-9eed-4568-9db0-428778 3acfc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710b7f05-9eed-4568-9db0-428778 3acfc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 710b7f05-9eed-4568-9db0-428778 3acfc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 710b7f05-9eed-4568-9db0-428778 3acfc0 | 4/15/2023 | BTC | 0.33254310 | Customer Withdrawal |
| cb15cda7-a9af-45e1-934d-254b9b2 3b13d | 2/11/2023 | DOGE | 14,756.06127268 | Customer Withdrawal |
| cb15cda7-a9af-45e1-934d-254b9b2 3b13d | 3/9/2023 | DOGE | 3,908.62000000 | Customer Withdrawal |
| cb15cda7-a9af-45e1-934d-254b9b2 3b13d | 2/8/2023 | DOGE | 12,039.12969131 | Customer Withdrawal |
| cb15cda7-a9af-45e1-934d-254b9b2 3b13d | 2/20/2023 | DOGE | 11,307.16385978 | Customer Withdrawal |
| cb15cda7-a9af-45e1-934d-254b9b2 3b13d | 2/14/2023 | USD | 2,876.24000000 | Customer Withdrawal |
| 8648651 0-6b0e-476d-bd19-5b2cea 3c308d | 4/28/2023 | USDT | 37.54999999 | Customer Withdrawal |
| 6ad8e72a-7178-45e2-9123-63f609c e5824 | 4/28/2023 | DOGE | 846.05588439 | Customer Withdrawal |
| 6ad8e72a-7178-45e2-9123-63f609c e5824 | 4/28/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| b2565620-f6c5-41f2-b478-b7d0d07 7849d | 3/31/2023 | ETH | 0.03856961 | Customer Withdrawal |
| edd730b0-6cf0-49a4-b3d5-fb1bee9 1c04f | 4/28/2023 | ETH | 1.07877420 | Customer Withdrawal |
| edd730b0-6cf0-49a4-b3d5-fb1bee9 1c04f | 4/28/2023 | ETHW | 1.08157420 | Customer Withdrawal |
| 790cf6a3-ca47-4f03-974a-60e4760 3aea6 | 4/5/2023 | USD | 757.00000000 | Customer Withdrawal |
| e09ca9a5-cf1f-4419-815b-28d0c43 6a080 | 4/6/2023 | USD | 3,512.48000000 | Customer Withdrawal |
| 0cec0357-8d96-46c9-9d8e-aecc7c df2219 | 3/31/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0cec0357-8d96-46c9-9d8e-aecc7c df2219 | 3/31/2023 | DOGE | 6,605.45428286 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 2/21/2023 | ETH | 0.32581444 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 4/9/2023 | XTZ | 940.59400166 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 2/11/2023 | XTZ | 268.91893671 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 3/9/2023 | DAI | 492.99507223 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 2/7/2023 | DAI | 493.17011870 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 3/13/2023 | DAI | 492.28398035 | Customer Withdrawal |
| 3e88567c-b651-47bd-a6bb-a76a15 81c92a | 4/9/2023 | DAI | 498.01824103 | Customer Withdrawal |
| eb144a29-214c-4f3f-8a37-2823037 a3314 | 4/12/2023 | USD | 182.34000000 | Customer Withdrawal |
| 54ef9503-0ff0-4ddc-a4f8-435496 7d71f7 | 4/10/2023 | BTC | 0.07903761 | Customer Withdrawal |
| d29ffce4-3ccf-493b-8bea-c1631 8a8df6e | 4/30/2023 | USDT | 107.44345397 | Customer Withdrawal |
| d28069fa-f64c-4ac2-93a-90e4d261 af2e | 4/3/2023 | USD | 34,338.16000000 | Customer Withdrawal |
| 2eaf88-83a8-4dc0-9c06-a9035a07 0fd1 | 2/9/2023 | BTTOLD | 4,403.33652100 | Customer Withdrawal |
| 2eaf88-83a8-4dc0-9c06-a9035a07 0fd1 | 4/13/2023 | BTC | 0.13771132 | Customer Withdrawal |
| 2eaf88-83a8-4dc0-9c06-a9035a07 0fd1 | 4/13/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 2eaf88-83a8-4dc0-9c06-a9035a07 0fd1 | 4/13/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 2eaf88-83a8-4dc0-9c06-a9035a07 0fd1 | 4/14/2023 | USD | 20.10000000 | Customer Withdrawal |
| 0fb2c4e4-9a09-4954-ac10-546e876 22dcf | 4/9/2023 | ADA | 580.40700000 | Customer Withdrawal |
| 0fb2c4e4-9a09-4954-ac10-546e876 22dcf | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c105fecf1-bbc2-4017-b73f-f8dd2fe eda042 | 4/13/2023 | USD | 645.76000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 2/10/2023 | LUNC | 21,831.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 1,484.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 1,484.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 161.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 1,484.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 84.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 984.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 1,484.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 484.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 1,384.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | FTM | 984.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | MANA | 87.21440354 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 3/31/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 4ad9afec-7577-4d63-86a8-e38f08 2e872f | 4/8/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 06e04424-073a3-4664-bf94-31b710 7ad09a | 4/1/2023 | DOGE | 3,851.80900000 | Customer Withdrawal |
| f7680598-6c9f-4d44-925b-7eac72 8d0eac | 4/18/2023 | SHIB | 3,817,794.28088208 | Customer Withdrawal |
| 9e396f24-defc-4029-bba4-abc7e9e 69da1 | 4/5/2023 | BTC | 0.00147343 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | ANT | 66.74900961 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | LTC | 4.76985917 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | XRP | 1,995.00000000 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | XRP | 1,995.00000000 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | ADA | 4,226.75042288 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | SC | 45,160.95769231 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | XLM | 485.23338604 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | BTC | 0.05085075 | Customer Withdrawal |
| 7582db62-79d6-4739-adc-b326d2 72954d | 4/26/2023 | FLR | 301.19000000 | Customer Withdrawal |
| c8f964fc-8463-4767-9c4e-8ffff09 9f857 | 4/12/2023 | USD | 682.32000000 | Customer Withdrawal |
| 05884566-4d14-4066-aedc-137fa4 f4b8d6 | 4/1/2023 | ETH | 0.23653781 | Customer Withdrawal |
| 05884566-4d14-4066-aedc-137fa4 f4b8d6 | 4/1/2023 | ADA | 406.16454536 | Customer Withdrawal |
| 05884566-4d14-4066-aedc-137fa4 f4b8d6 | 4/1/2023 | XTZ | 74.93364082 | Customer Withdrawal |
| 05884566-4d14-4066-aedc-137fa4 f4b8d6 | 4/1/2023 | BTC | 0.02626080 | Customer Withdrawal |
| c3a39115-7823-4640-86be-e647310 7ddb1 | 4/16/2023 | CVC | 14,487.00000000 | Customer Withdrawal |
| c3a39115-7823-4640-86be-e647310 7ddb1 | 4/18/2023 | USD | 6,761.22000000 | Customer Withdrawal |
| 180cb527-c641-4371-b008-5071437 91fc1 | 4/17/2023 | NEO | 298.00000000 | Customer Withdrawal |
| 180cb527-c641-4371-b008-5071437 91fc1 | 4/17/2023 | BAT | 24,227.38950630 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 4/27/2023 | EDR | 4,176,752.31098666 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 4/30/2023 | FTC | 9,999.80000000 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 4/30/2023 | XDN | 999,999.97999772 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 4/26/2023 | USDT | 149.97261071 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 2/10/2023 | XDN | 145.50000000 | Customer Withdrawal |
| 093ed686-9b5a-472e-a544-7f3ba2 66fa9f | 2/13/2023 | USDT | 55.50000000 | Customer Withdrawal |
| 7f447e4e-b590-4fbc-85da-cb86d3 09e727 | 3/1/2023 | USDT | 367.91625131 | Customer Withdrawal |
| b57d515b-d607-4ac3-86ec-927f0b4 b6a788 | 4/16/2023 | XDC | 99,826.74771000 | Customer Withdrawal |
| 4f8e1086-1fbc-420b-9f50-881cdc8 bfc84 | 4/26/2023 | BTC | 0.00132492 | Customer Withdrawal |
| b6ecc4b7-585e-4924-bc11-88a90a 145086 | 4/5/2023 | HBAR | 2,665.42604649 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/9/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/9/2023 | XVG | 2,582.19645904 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/22/2023 | SC | 6,496.84870283 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/1/2023 | SC | 9.90000000 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/9/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/9/2023 | XDN | 435,638.42868115 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/8/2023 | TRX | 2,187.22220978 | Customer Withdrawal |
| 914af679-a0a3-4044-8c1b-41ca2b 594ea2 | 4/8/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 81c867d-9b67-4547-a543-fd604 5de38c2 | 4/24/2023 | USDT | 984.00000000 | Customer Withdrawal |
| 8600897-dcd0-46ef-88f2-59953b8 19536 | 4/19/2023 | XLM | 914.44634765 | Customer Withdrawal |
| 8600897-dcd0-46ef-88f2-59953b8 19536 | 4/19/2023 | BTC | 0.03234144 | Customer Withdrawal |
| 8600897-dcd0-46ef-88f2-59953b8 19536 | 4/19/2023 | FLR | 14.10950000 | Customer Withdrawal |
| c0bcc432-5d66-4750-b41a-31c79cc de00 | 4/5/2023 | XRP | 3,517.68907250 | Customer Withdrawal |
| c4e9e559-5e2b-4f03-b212-3fc8c2e de061 | 4/29/2023 | XRP | 10,975.51164455 | Customer Withdrawal |
| 4190a84-82cc-437d-9a7c-acaaac8e 61d64 | 4/9/2023 | DOGE | 1,599.00000000 | Customer Withdrawal |
| 0f46350f-bc91-485b-8a2a-00c2e5b 637b | 4/21/2023 | ETH | 2.02090885 | Customer Withdrawal |
| 0f46350f-bc91-485b-8a2a-00c2e5b 637b | 4/13/2023 | ETH | 0.99910000 | Customer Withdrawal |
| 0f46350f-bc91-485b-8a2a-00c2e5b 637b | 4/13/2023 | ETH | 4.99680000 | Customer Withdrawal |
| 0f46350f-bc91-485b-8a2a-00c2e5b 637b | 4/13/2023 | ETH | 4.99450000 | Customer Withdrawal |
| 0f46350f-bc91-485b-8a2a-00c2e5b 637b | 4/13/2023 | ETH | 4.99680000 | Customer Withdrawal |
| ceb1c96e-590f-4581-84d1-14660c 63048e | 4/9/2023 | HBAR | 8,599.37544967 | Customer Withdrawal |
| 349c9f60-2260-425a-aef4-8a87a89 9c081 | 4/9/2023 | HBAR | 86.00000000 | Customer Withdrawal |
| 349c9f60-2260-425a-aef4-8a87a89 9c081 | 4/13/2023 | AVAX | 5.78557156 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/13/2023 | AVAX | 13.79157970 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/13/2023 | ANT | 248.10000000 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/13/2023 | OMG | 96.00000000 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/21/2023 | ADA | 2,347.00000000 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/13/2023 | SAND | 128.50755991 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/21/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/22/2023 | USD | 1,850.00000000 | Customer Withdrawal |
| 578a0d6f-0567-4c70-a921-dccecdb 30bb0 | 4/21/2023 | BAT | 1,470.00000000 | Customer Withdrawal |
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | MATIC | 1,992.00000000 | Customer Withdrawal |
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | ETH | 2.53411765 | Customer Withdrawal |
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | USDT | 178.00000000 | Customer Withdrawal |
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | DAI | 1,491.00000000 | Customer Withdrawal |
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | BTC | 0.71127080 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 133ac02f-1909-4878-beea-42fca6b 208d5 | 4/8/2023 | LPT | 298.70000000 | Customer Withdrawal |
| 01f18853-02ec-4467-991e-210a14e 387a8 | 4/22/2023 | ETC | 1.01384414 | Customer Withdrawal |
| 01f18853-02ec-4467-991e-210a14e 387a8 | 4/22/2023 | ETH | 0.02358187 | Customer Withdrawal |
| 01f18853-02ec-4467-991e-210a14e 387a8 | 4/20/2023 | DOGE | 432.79435339 | Customer Withdrawal |
| 12e891 7e-bc0c-4407-86ff-67116385 1569 | 4/13/2023 | USD | 4,111.18000000 | Customer Withdrawal |
| 38e4409d-3fc2-48d3-ae90-daff72ff eaf6 | 4/22/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 89b77463-a243-4386-9b9b-7b57d2 1b20d6 | 3/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 89b77463-a243-4386-9b9b-7b57d2 1b20d6 | 4/2/2023 | BTC | 0.50169561 | Customer Withdrawal |
| 89b77463-a243-4386-9b9b-7b57d2 1b20d6 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | XRP | 71.64396049 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | XRP | 999.11101843 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | ADA | 332.00000000 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | ADA | 755.00000000 | Customer Withdrawal |
| d01b16a4-68b1-44aa-914e-164d2f2 048 | 4/28/2023 | ADA | 755.00000000 | Customer Withdrawal |
| cac6c363-0b1f6-40a3-93f1-afff9b4 0222 | 4/17/2023 | USD | 136.30000000 | Customer Withdrawal |
| 5f882532-d57c-463d-81b2-4034c8a c402a | 4/11/2023 | USD | 400.00000000 | Customer Withdrawal |
| 5f882532-d57c-463d-81b2-4034c8a c402a | 4/6/2023 | USD | 240.00000000 | Customer Withdrawal |
| 5f882532-d57c-463d-81b2-4034c8a c402a | 4/10/2023 | USD | 371.64000000 | Customer Withdrawal |
| 5f882532-d57c-463d-81b2-4034c8a c402a | 4/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| 39c49e36-c656-44a2f-4077-74a6a0 7f9b03 | 2/9/2023 | BTTOLD | 735.17683700 | Customer Withdrawal |
| 185e841b-e1b7-4a52-9fc-4711f8e1 6c4f | 4/12/2023 | DOGE | 16,938.2049 3914 | Customer Withdrawal |
| d770d7d4-6d60-4f23-a9e1-3cfa531 c3502 | 4/3/2023 | AR | 45.97000000 | Customer Withdrawal |
| d770d7d4-6d60-4f23-a9e1-3cfa531 c3502 | 3/31/2023 | HBAR | 3.766.08927489 | Customer Withdrawal |
| d770d7d4-6d60-4f23-a9e1-3cfa531 c3502 | 4/3/2023 | BTC | 0.10000000 | Customer Withdrawal |
| a74723c5-052f-4664-8d90-d7480b f3e6a0 | 4/27/2023 | SC | 3.43000000 | Customer Withdrawal |
| a74723c5-052f-4664-8d90-d7480b f3e6a0 | 4/1/2023 | ETH | 0.09150000 | Customer Withdrawal |
| a74723c5-052f-4664-8d90-d7480b f3e6a0 | 4/27/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| a74723c5-052f-4664-8d90-d7480b f3e6a0 | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a74723c5-052f-4664-8d90-d7480b f3e6a0 | 4/25/2023 | DOGE | 52,013.84000000 | Customer Withdrawal |
| 838f1abe4-4ccf-4954-97e8-4ed1b2 14e4ac | 4/27/2023 | USD | 1,972.60000000 | Customer Withdrawal |
| bf372088-ee6a-4b70-8231-7c4d64 2f69f | 4/3/2023 | USD | 129,812.57975726 | Customer Withdrawal |
| 65296b0e-5abf-4bfe-ad1-00d282a b0bda | 4/21/2023 | ZEN | 0.01577974 | Customer Withdrawal |
| 65296b0e-5abf-4bfe-ad1-00d282a b0bda | 4/11/2023 | DGB | 66.21185786 | Customer Withdrawal |
| ddb3cba2-5ede-4535-ab67-cb6224e f4d770 | 4/21/2023 | USD | 1.31000000 | Customer Withdrawal |
| ddb3cba2-5ede-4535-ab67-cb6224e f4d770 | 4/21/2023 | USDT | 888.30727446 | Customer Withdrawal |
| ddb3cba2-5ede-4535-ab67-cb6224e f4d770 | 4/21/2023 | XLM | 3,800.00000000 | Customer Withdrawal |
| ddb3cba2-5ede-4535-ab67-cb6224e f4d770 | 4/21/2023 | XLM | 37,303.30918100 | Customer Withdrawal |
| ddb3cba2-5ede-4535-ab67-cb6224e f4d770 | 4/21/2023 | BTC | 0.37843356 | Customer Withdrawal |
| c54e4ab-169b-4af4-b2c4-264e929 b0a40 | 4/9/2023 | USD | 1,877.31000000 | Customer Withdrawal |
| a5a2c40-6905-42eb-8a86-7dbd45c 7d285 | 4/10/2023 | USD | 629.84000000 | Customer Withdrawal |
| a5a2c40-6905-42eb-8a86-7dbd45c 7d285 | 4/10/2023 | ETH | 8.80002540 | Customer Withdrawal |
| e6e15d51-6f12-41c0-9a5b-d5c4b6 f18bee | 4/28/2023 | SC | 111.57619969 | Customer Withdrawal |
| e6e15d51-6f12-41c0-9a5b-d5c4b6 f18bee | 4/29/2023 | SC | 111.57619969 | Customer Withdrawal |
| a265e88b-895a-4170-a5f2-1d1a4b2 c0805 | 4/18/2023 | USD | 144.62000000 | Customer Withdrawal |
| a7c0ca21-c9a2-4573-b823-fc1bd22 f602 | 4/18/2023 | XRP | 276.00000000 | Customer Withdrawal |
| 711119d3-578b-46b6-9b4e-257f88 2db9c4 | 4/22/2023 | BTC | 0.01607010 | Customer Withdrawal |
| e4f39c91-c0e6-4e0c-b6e1-67865af d9977 | 4/3/2023 | USD | 601.85000000 | Customer Withdrawal |
| 8ecd8661-feee-4bd3-8c3a-9ba3b0 dc06c | 4/21/2023 | BTC | 0.00996491 | Customer Withdrawal |
| 25275db0-b4b8-4e2a-a7d9-6d2eed 09716 | 4/3/2023 | ETH | 0.01100000 | Customer Withdrawal |
| 25275db0-b4b8-4e2a-a7d9-6d2eed 09716 | 4/3/2023 | USD | 1,105.00000000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 4/25/2023 | FORO | 0.14000000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 4/25/2023 | BTC | 5.62200000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 3/10/2023 | BTC | 0.00012000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 2/10/2023 | BTC | 0.00024000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 3/10/2023 | BTC | 5.99480000 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 4/25/2023 | BTC | 0.00023139 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 2/9/2023 | ETC | 0.00071921 | Customer Withdrawal |
| ed9f3ff5-6845-4893-ab52-5491da9 b3b9 | 4/1/2023 | ETC | 0.02958015 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LSK | 1.205.00000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LTC | 0.98580000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LTC | 0.26920000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | DASH | 0.00270000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | NMR | 19.00000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LSK | 4.99000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | LINK | 189.00000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 2/1/2023 | WAVES | 189.99000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | SC | 9.00000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | SC | 9,249.25000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | SC | 9,295.95000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | SC | 45.99000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | BTC | 0.21000000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 4/1/2023 | BTC | 0.04550000 | Customer Withdrawal |
| 30866355-efb4-4487-9dcc-1a2fb557 d31f | 2/1/2023 | NEO | 234.00000000 | Customer Withdrawal |
| c36bb128-89b5-4f32-8c0c-10c5a0f cec0 | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| c36bb128-89b5-4f32-8c0c-10c5a0f cec0 | 4/12/2023 | ETC | 116.998.00000000 | Customer Withdrawal |
| c36bb128-89b5-4f32-8c0c-10c5a0f cec0 | 4/12/2023 | BTC | 1.494.99000000 | Customer Withdrawal |
| c36bb128-89b5-4f32-8c0c-10c5a0f cec0 | 4/12/2023 | ADA | 4.99000000 | Customer Withdrawal |
| c36bb128-89b5-4f32-8c0c-10c5a0f cec0 | 4/12/2023 | ADA | 608.00000000 | Customer Withdrawal |
| c8e8c36b-7b87-418a-ab45-455ffe1 75885 | 4/28/2023 | USDT | 106.00000000 | Customer Withdrawal |
| 0c36655b-b1c9-43d9-ae2d-47e1e3 84a7302 | 4/24/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 1de90e86-c9af-4040-9e7d-5a0ba0 36c73 | 4/11/2023 | USD | 91.00000000 | Customer Withdrawal |
| 1de90e86-c9af-4040-9e7d-5a0ba0 36c73 | 4/9/2023 | ETH | 12.99000000 | Customer Withdrawal |
| 1de90e86-c9af-4040-9e7d-5a0ba0 36c73 | 4/9/2023 | ETHW | 2.77000000 | Customer Withdrawal |
| 0f5e4b29-c3cf-437a-b65c-6ef51ce4 a0c0 | 4/14/2023 | FLR | 0.71485000 | Customer Withdrawal |
| 0f5e4b29-c3cf-437a-b65c-6ef51ce4 a0c0 | 4/14/2023 | FLR | 225.43000000 | Customer Withdrawal |
| 0f5e4b29-c3cf-437a-b65c-6ef51ce4 a0c0 | 4/14/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 0f5e4b29-c3cf-437a-b65c-6ef51ce4 a0c0 | 4/14/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 39e636bc-a6cb-4a5c-926d-d72b5da c3b94 | 4/22/2023 | BTC | 0.04915000 | Customer Withdrawal |
| 22ce77fe-c0e0-4b17-9d6a-cbf9a4ce 6c54 | 4/29/2023 | SC | 143.55000000 | Customer Withdrawal |
| 0cf8b78e-c5f2-4d8a-8f6-8ecdd80d 0a2b | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 70bf28de-1ed5-4e7f-b37c-5da1de5 86aa | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 0d544ecc-32a0-4a8e-913e-f6fd7fa1 f5b4 | 4/11/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 8d544ecc-4c8b-493f-b8b8-0d544ec 8f4a4 | 4/11/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 7c18a4b2-5c8a-48a4-b9e4-5da1f6a 71da4 | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 4d544ecc-430f-445f-b03a-9d0a7db 6e71 | 4/9/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4d544ecc-430f-445f-b03a-9d0a7db 6e71 | 4/9/2023 | SC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Lower-left column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Lower-right column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | WAXP | 982.14283912 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | SC | 102,792.22909416 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | USDT | 48.25356581 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | DOGE | 11,030.68777612 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | GRT | 4,350.75971728 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | GRT | 149.00000000 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | ENJ | 250.80882771 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | ALGO | 400.57713866 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/29/2023 | BAT | 568.99934976 | Customer Withdrawal |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | 4/12/2023 | USD | 11,234.51000000 | Customer Withdrawal |
| dbba7d9e-3ea3-4a16-b5aa-4820a0c1a598 | 4/26/2023 | ADA | 91.00000000 | Customer Withdrawal |
| 5baf8af5-d2e1-4dd3-b46b-8fc574503446a | 4/5/2023 | WAVES | 5.60674902 | Customer Withdrawal |
| 5baf8af5-d2e1-4dd3-b46b-8fc574503446a | 4/5/2023 | ETH | 0.09805632 | Customer Withdrawal |
| 5baf8af5-d2e1-4dd3-b46b-8fc574503446a | 4/5/2023 | ADA | 182.33536794 | Customer Withdrawal |
| 5baf8af5-d2e1-4dd3-b46b-8fc574503446a | 4/5/2023 | DGB | 5,750.10191870 | Customer Withdrawal |
| 5baf8af5-d2e1-4dd3-b46b-8fc574503446a | 4/5/2023 | BTC | 0.00531791 | Customer Withdrawal |
| d27fb25a-f7e2-4e31-87b8-b5bc26bbbc77 | 4/4/2023 | USD | 308.74000000 | Customer Withdrawal |
| 98ef9d8c-18cf-43a1-aff3-68726ea8298e | 4/29/2023 | BTC | 0.73154152 | Customer Withdrawal |
| 98ef9d8c-18cf-43a1-aff3-68726ea8298e | 3/3/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 2/16/2023 | HBAR | 90.00000000 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 3/19/2023 | HBAR | 138,120.71913280 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 2/18/2023 | HBAR | 118,117.53644568 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 3/23/2023 | HBAR | 78,388.93320777 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 3/21/2023 | HBAR | 79,402.70232792 | Customer Withdrawal |
| 6fc803c6-5d28-48a1-91df-67788f340ae4 | 4/3/2023 | HBAR | 84,482.96713198 | Customer Withdrawal |
| a5ccd819-d245-4088-8f67-89537fea501bc | 4/13/2023 | USD | 1,335.45000000 | Customer Withdrawal |
| 4a7feb5d-a4f4-474e5-bbeb-57d8abea00ec | 5/1/2023 | UNI | 51.49581718 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | ADA | 145.98900813 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | SAND | 132.85587598 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | HBAR | 9,795.87148260 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | DOGE | 4.11991632494 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | ENJ | 351.10720025 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | TRX | 10,904.84335800 | Customer Withdrawal |
| 4a7feb5d-a4f4-47a5-bbeb-57d8abea00ec | 5/1/2023 | BTC | 0.03267892 | Customer Withdrawal |
| 148bad61-bf30-4385-aaf0-b56a0ac9e304 | 4/14/2023 | BTC | 0.00566142 | Customer Withdrawal |
| 148bad61-bf30-4385-aaf0-b56a0ac9e304 | 4/14/2023 | BTC | 0.03839725 | Customer Withdrawal |
| 002aec9d-cfc4-4e67-9602-32f64ac823ec | 4/25/2023 | NEO | 3,698.00000000 | Customer Withdrawal |
| 002aec9d-cfc4-4e67-9602-32f64ac823ec | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ef35061e-f668-411f-a2f9-61b8b72d7ea8 | 5/1/2023 | USD | 97.19000000 | Customer Withdrawal |
| 00d60bb0-1716-4a8d-84e5-0a37c5d60263 | 4/5/2023 | BTC | 0.04059551 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/29/2023 | LSK | 61.69186160 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/30/2023 | QTUM | 60.38881464 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/29/2023 | WAVES | 91.58161006 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/30/2023 | SYS | 2,611.17309633 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/30/2023 | XLM | 1,034.27803770 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/29/2023 | XEM | 2,308.93146788 | Customer Withdrawal |
| fb3e23b3-ddca-4ebc-ba6b-7d62756784bc | 4/29/2023 | STORJ | 804.05769965 | Customer Withdrawal |
| a96e3d62-757b-4863-a61e-6dee24d7b7b6 | 4/13/2023 | USD | 638.97000000 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/29/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/29/2023 | ADA | 7,785.86152283 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 2/9/2023 | BTTOLD | 170.76377000 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/25/2023 | XLM | 6,401.89317910 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/25/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/25/2023 | EOS | 194.90000000 | Customer Withdrawal |
| a511c650-638c-4653-963a-9d4de3b324b3 | 4/25/2023 | EOS | 4.90000000 | Customer Withdrawal |
| f6f8f853-0a7b-46bb-9047-07250b00388297 | 3/29/2023 | USD | 186.19000000 | Customer Withdrawal |
| 9c36d242-61e6-4dbf-86e9-eae451bedb83 | 4/13/2023 | ADA | 2,693.88753278 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3134cc37-07b0-4741-a6cd-887eabdcf097 | 4/27/2023 | ETH | 0.03017686 | Customer Withdrawal |
| 09c8280d-4ac6-43c8-bfa2-a34594f2f1a85 | 4/28/2023 | BTC | 0.00186154 | Customer Withdrawal |
| c46b3e7b-bd17-439f-9b72-fe1d4e421959 | 4/28/2023 | DGB | 785,802.39930779 | Customer Withdrawal |
| c46b3e7b-bd17-439f-9b72-fe1d4e421959 | 3/14/2023 | USD | 150.00000000 | Customer Withdrawal |
| 564cb21c-0744-4c3f-b106-c9481f0e779a0 | 4/26/2023 | LTC | 18.99328250 | Customer Withdrawal |
| 564cb21c-0744-4c3f-b106-c9481f0e779a0 | 4/26/2023 | ETH | 0.87976047 | Customer Withdrawal |
| 564cb21c-0744-4c3f-b106-c9481f0e779a0 | 4/26/2023 | DOGE | 2,384.46292501 | Customer Withdrawal |
| 564cb21c-0744-4c3f-b106-c9481f0e779a0 | 4/25/2023 | BTC | 0.02313980 | Customer Withdrawal |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | 4/7/2023 | BTC | 0.05608340 | Customer Withdrawal |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | 4/7/2023 | BTC | 0.00387922 | Customer Withdrawal |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | 4/10/2023 | USD | 488.80000000 | Customer Withdrawal |
| 6d3ab1bd-a80c-4608-8a5b-ef801f5e4370 | 4/27/2023 | USD | 483.79000000 | Customer Withdrawal |
| 99263527-f8e6-46ba-8ca3-faeb6f54cf38 | 2/7/2023 | USD | 9,378.74000000 | Customer Withdrawal |
| 7d6ec68c-29b0-4a2e-8dba-ffe705282625 | 4/11/2023 | USD | 196.90000000 | Customer Withdrawal |
| df378eac-bb2d-4cb9-aaeb-da1f005c1e77 | 4/4/2023 | USD | 6,300.68000000 | Customer Withdrawal |
| 6f591c6e-a564-48ea-bd73-d7ca64f9f153 | 2/15/2023 | USD | 77.64000000 | Customer Withdrawal |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | 4/7/2023 | BCH | 0.03236360 | Customer Withdrawal |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | 4/11/2023 | BTC | 0.00069183 | Customer Withdrawal |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | 4/7/2023 | BTC | 0.01460883 | Customer Withdrawal |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | 4/7/2023 | FLR | 30.68325888 | Customer Withdrawal |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | 4/29/2023 | XRP | 8,742.18387370 | Customer Withdrawal |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | 4/29/2023 | ADA | 8,168.82955562 | Customer Withdrawal |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | 4/29/2023 | DGB | 9.00000000 | Customer Withdrawal |
| 96100df2-703e-4640-9aae-b3fb66af70e0 | 4/29/2023 | FLR | 1,320.05136700 | Customer Withdrawal |
| b1e187e8-6503-49c4-a602-1f5f7d9d64ec | 4/24/2023 | USD | 64.31000000 | Customer Withdrawal |
| daf73b67-088a-407c-a977-42ec6f9186a2 | 4/3/2023 | XRP | 12,999.00000000 | Customer Withdrawal |
| daf73b67-088a-407c-a977-42ec6f9186a2 | 4/14/2023 | TRX | 129.56346335 | Customer Withdrawal |
| 0297d1e4-fba6-4af-a0c0-65eb3f632a74 | 2/9/2023 | BTTOLD | 279.58889100 | Customer Withdrawal |
| da66beb5-5196-4e4b-940f-a04ce08d6fe9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da66beb5-5196-4e4b-940f-a04ce08d6fe9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da56beb5-5196-4e4b-940f-a04ce08d6fe9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cb11df3a-a5c9-4855-a593-d0d6bc31e7ec | 4/23/2023 | DOGE | 4,095.00000000 | Customer Withdrawal |
| aab31985-9266-4408-a09b-06c1e8cfb91c | 2/7/2023 | HBAR | 10,047.23589697 | Customer Withdrawal |
| aab31985-9266-4408-a09b-06c1e8cfb91c | 2/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| aab31985-9266-4408-a09b-06c1e8cfb91c | 2/7/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 767efd5b-2ca2-40e9-8053-03a833e93f83 | 3/31/2023 | ADA | 4,530.25142861 | Customer Withdrawal |
| 767efd5b-2ca2-40e9-8053-03a833e93f83 | 4/5/2023 | USD | 0.23000000 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | ADA | 3,531.59887301 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | XLM | 1,920.24215626 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | 4/5/2023 | BTC | 0.04134463 | Customer Withdrawal |
| 38392381-738c-4c97-b2bf-658f7f3ca7fc | 4/13/2023 | ETH | 0.64702948 | Customer Withdrawal |
| 38392381-738c-4c97-b2bf-658f7f3ca7fc | 4/13/2023 | LRC | 74.00000000 | Customer Withdrawal |
| 38392381-738c-4c97-b2bf-658f7f3ca7fc | 4/13/2023 | BTC | 0.00033439 | Customer Withdrawal |
| 38392381-738c-4c97-b2bf-658f7f3ca7fc | 4/13/2023 | USD | 850.25000000 | Customer Withdrawal |
| 2841a2eb-181f-43e6-ae4c-e1ce6c1b039f | 4/7/2023 | XRP | 1,148.42835267 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | LTC | 14.89000000 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | BCH | 0.13881003 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | 4/23/2023 | TRX | 6,967.69089500 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/9/2023 | TRX | 2,911.16762273 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/11/2023 | BTC | 0.00538817 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/11/2023 | USD | 229.74000000 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/11/2023 | SYS | 557.43507599 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/9/2023 | DGB | 10,884.47341010 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/11/2023 | DOGE | 116.40743266 | Customer Withdrawal |
| e18e70a3-63ab-406f-8143-12562e661902 | 4/11/2023 | XLM | 1,741.75044972 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e18e70a3-63ab-406f-8143-12562e661902 | 4/9/2023 | RVN | 6,028.76564476 | Customer Withdrawal |
| b4220c88-bc37-4c9e-9646-ed7fa2ad8835 | 4/16/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 1c353cef-415e-44fb-9e9e-9cf0304fd6a4 | 3/27/2023 | ADA | 280.00000000 | Customer Withdrawal |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | 4/25/2023 | USD | 1,029.61000000 | Customer Withdrawal |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | 4/17/2023 | USD | 3,386.55000000 | Customer Withdrawal |
| e818195b-f1dd-4c30-a250-2d81f8f5c911 | 4/14/2023 | BTC | 0.00488560 | Customer Withdrawal |
| e818195b-f1dd-4c30-a250-2d81f8f5c911 | 4/14/2023 | TRX | 18,067.60000000 | Customer Withdrawal |
| e818195b-f1dd-4c30-a250-2d81f8f5c911 | 4/6/2023 | TRX | 797.60000000 | Customer Withdrawal |
| 4338f0f6-f3c8-44c3-a4ec-cd980cefc63 | 4/6/2023 | USD | 5,699.67000000 | Customer Withdrawal |
| 61daad88-0a96-4617-994c-06a27dca2dcb | 4/26/2023 | USDT | 29.13399720 | Customer Withdrawal |
| b919e4c6-2fbb-4f2f-bba1-f18d47a74d3c | 4/26/2023 | ZRX | 519.00000000 | Customer Withdrawal |
| b919e4c6-2fbb-4f2f-bba1-f18d47a74d3c | 4/26/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| b919e4c6-2fbb-4f2f-bba1-f18d47a74d3c | 4/26/2023 | ICX | 3,017.93632000 | Customer Withdrawal |
| b919e4c6-2fbb-4f2f-bba1-f18d47a74d3c | 4/26/2023 | BTC | 0.02575630 | Customer Withdrawal |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | 3/16/2023 | USD | 0.01669724 | Customer Withdrawal |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | 3/16/2023 | BTC | 0.00647200 | Customer Withdrawal |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | 3/20/2023 | BTC | 0.06443500 | Customer Withdrawal |
| 66bd5aaf-3dad-4f65-92af-a5182519f1983 | 4/27/2023 | BTC | 1.18880062 | Customer Withdrawal |
| 66bd5aaf-3dad-4f65-92af-a5182519f1983 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2268f2fa3-51e1-440d-af1f-064492b9a6e5 | 4/28/2023 | DGB | 27,580.37912798 | Customer Withdrawal |
| 4b6e577b-b13f-45f8-95a2-947202c88ae8 | 4/26/2023 | ENJ | 4,828.60729488 | Customer Withdrawal |
| 2268f2fa3-51e1-440d-af1f-064492b9a6e5 | 4/23/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2268f2fa3-51e1-440d-af1f-064492b9a6e5 | 4/24/2023 | HBAR | 407,999.00000000 | Customer Withdrawal |
| b8932f34-8a01-42d2-8409-9b38c29205d0 | 4/30/2023 | XLM | 84,999.95000000 | Customer Withdrawal |
| 94015fc6-c73f-4dc0-9798-f2965756e049 | 4/17/2023 | USD | 197.16000000 | Customer Withdrawal |
| 6dfef6e5-5e22-4198-9351-f26c7c1c724 | 4/25/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 6dfef6e5-5e22-4198-9351-f26c7c1c724 | 4/28/2023 | BTC | 0.26563550 | Customer Withdrawal |
| 7c8c7184-ba9e-4a4a-981f-cf3d20e56def | 4/28/2023 | SIGNA | 183,446.77100000 | Customer Withdrawal |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | 4/30/2023 | XRP | 898.03237410 | Customer Withdrawal |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | 4/30/2023 | MANA | 481.00000000 | Customer Withdrawal |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | 4/30/2023 | FLR | 374.95000000 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | XRP | 10,406.18189631 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | ADA | 3,996.80000000 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | DOGE | 692.00000000 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | BTC | 0.02431550 | Customer Withdrawal |
| 6d99f4ee-7aff-43bb-9ce4-644ccc5e26d12 | 4/21/2023 | FLR | 1,571.47466000 | Customer Withdrawal |
| 3130d57-52ad-4a9c-9e07-5780e57270af | 4/4/2023 | USD | 2,011.73000000 | Customer Withdrawal |
| a100f482-1792-4533-ba14-306a31f1eb83 | 4/13/2023 | USD | 1.86000000 | Customer Withdrawal |
| 20b5d6cb-e6fb-4909-8a5b-ecf61e49e803 | 4/13/2023 | XLM | 1,631.86000000 | Customer Withdrawal |
| 20b5d6cb-e6fb-4909-8a5b-ecf61e49e803 | 4/13/2023 | EOS | 8,441.00000000 | Customer Withdrawal |
| 20b5d6cb-e6fb-4909-8a5b-ecf61e49e803 | 4/13/2023 | MANA | 1.84000000 | Customer Withdrawal |
| 20b5d6cb-e6fb-4909-8a5b-ecf61e49e803 | 4/13/2023 | ADA | 49.90000000 | Customer Withdrawal |
| 060f98fd-c579-429e-86fc-641884a12c15 | 4/28/2023 | ETH | 0.26165000 | Customer Withdrawal |
| 060f98fd-c579-429e-86fc-641884a12c15 | 4/29/2023 | USD | 0.14117900 | Customer Withdrawal |
| 060f98fd-c579-429e-86fc-641884a12c15 | 4/24/2023 | USD | 83.18000000 | Customer Withdrawal |
| cb94733e-2e82-4433-89a6-a478e7fce07b | 4/20/2023 | ADA | 3,199.94653208 | Customer Withdrawal |
| cb94733e-2e82-4433-89a6-a478e7fce07b | 4/2/2023 | BTC | 0.02659208 | Customer Withdrawal |
| cb94733e-2e82-4433-89a6-a478e7fce07b | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cb94733e-2e82-4433-89a6-a478e7fce07b | 4/12/2023 | XLM | 954.94391000 | Customer Withdrawal |
| b28a1d35-19aa-43cc-8007-d2a04016cc7d | 4/12/2023 | USD | 29.34000000 | Customer Withdrawal |
| 4975435b-1bcf-4a64-a390-01b87d20a374 | 4/8/2023 | USD | 95.78000000 | Customer Withdrawal |
| 4975435b-1bcf-4a64-a390-01b87d20a374 | 4/8/2023 | BAT | 5,149.58000000 | Customer Withdrawal |
| 4975435b-1bcf-4a64-a390-01b87d20a374 | 4/12/2023 | TRX | 57.78000000 | Customer Withdrawal |
| 93498167-e45f-4eb0-a0ee-784c7081c8e | 4/12/2023 | USD | 144.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 503c4a8c-106a-498e-8dce-c3e16658fbd2 | 4/28/2023 | ETH | 5.21680000 | Customer Withdrawal |
| 4127d659-75cc-4bb0-8845-e75c5ec7be57 | 2/9/2023 | BTTOLD | 867.00000000 | Customer Withdrawal |
| 4127d659-75cc-4bb0-8845-e75c5ec7be57 | 3/31/2023 | BTC | 0.02032383 | Customer Withdrawal |
| d7f09ee4-7e85-4ebb-93e6-f3d69f728247 | 4/17/2023 | USD | 69.53000000 | Customer Withdrawal |
| b101144b-8178-4b4a-a471-94dabbb767b3 | 4/19/2023 | XRP | 5.00000000 | Customer Withdrawal |
| b101144b-8178-4b4a-a471-94dabbb767b3 | 4/19/2023 | XRP | 7,336.37343938 | Customer Withdrawal |
| b101144b-8178-4b4a-a471-94dabbb767b3 | 4/19/2023 | FLR | 1,108.54701000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | ETH | 5.00450219 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | XRP | 6,780.00000000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | GLM | 3,290.23000000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 9ad1594e-73c0-4f0f-8245-1ef31f152e98 | 4/5/2023 | FLR | 54.34000000 | Customer Withdrawal |
| b0105f47-858e-430c-ba63-7f39c6d05a4c | 4/4/2023 | USD | 7,861.80000000 | Customer Withdrawal |
| bc9115cc-7383-4722-9bc9-964ef381e09d | 4/6/2023 | USD | 91.20000000 | Customer Withdrawal |
| bc9115cc-7383-4722-9bc9-964ef381e09d | 4/17/2023 | USD | 1,455.54907735 | Customer Withdrawal |
| 0c30e682-7b11-48ea-b9a5-0a0a10e6ecf | 4/25/2023 | DOT | 15.67457400 | Customer Withdrawal |
| 0c30e682-7b11-48ea-b9a5-0a0a10e6ecf | 4/25/2023 | USD | 1,995.12000000 | Customer Withdrawal |
| 0c30e682-7b11-48ea-b9a5-0a0a10e6ecf | 4/25/2023 | BTC | 0.00051000 | Customer Withdrawal |
| fa250680-7e44-42ad-8d95-c8a5a6f2bb10 | 4/3/2023 | USD | 22.63000000 | Customer Withdrawal |
| 27ff34e2-45a5-4e11-9fd4-0d6b11d3b8e6 | 4/21/2023 | USD | 57.07000000 | Customer Withdrawal |
| 14c3f78b-2fbf-4eb6-8e6d-3f58c5a0b8e6 | 4/14/2023 | USD | 0.01891000 | Customer Withdrawal |
| 7ec0c20c-07d6-41ab-a43f-0c8c2f7e9f78 | 4/13/2023 | XLM | 3.06000000 | Customer Withdrawal |
| 7ec0c20c-07d6-41ab-a43f-0c8c2f7e9f78 | 4/14/2023 | ALGO | 55.61185715 | Customer Withdrawal |
| 23d8a8e2-e3dc-4b06-9c27-5cb1c10a2b8e | 4/12/2023 | USD | 36.39000000 | Customer Withdrawal |
| c4f2a0db-3cc2-4b8d-94e3-d3b8e4a2e2b2 | 4/25/2023 | ADA | 1,360.48090364 | Customer Withdrawal |
| c4f2a0db-3cc2-4b8d-94e3-d3b8e4a2e2b2 | 4/25/2023 | USD | 19.00000000 | Customer Withdrawal |
| c2a1e443-3f6e-4b8f-9a3d-3e5b8f2c7e87 | 4/17/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 0b9e71f2-8f0e-4c3f-9f2e-1c8f2e4c7e87 | 4/11/2023 | USD | 239.00000000 | Customer Withdrawal |
| 8e9f2c44-4b6e-4f8d-9c2f-1e8f2c7e4c87 | 4/11/2023 | USD | 980.63000000 | Customer Withdrawal |
| e7f2c44b-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | BTC | 0.00014000 | Customer Withdrawal |
| 8f9c2e44-4b6e-4f8d-9c2f-1e8f2c7e4c87 | 4/11/2023 | EOS | 131.32900000 | Customer Withdrawal |
| 4f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | USD | 167.00000000 | Customer Withdrawal |
| 9e2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 2/8/2023 | BTTOLD | 1,648.00000000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 3/30/2023 | ENJ | 2,892.39000000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | GRT | 735.00000000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | ENJ | 254.93000000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | BTC | 0.00073000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/11/2023 | IOTA | 5,292.08926000 | Customer Withdrawal |
| 9f2c44b9-9f0e-4c3f-9a3d-3e5b8f2c7e87 | 4/12/2023 | USD | 8.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | TRX | 13,518.46739623 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | BTC | 0.03859986 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | AXS | 8.66039104 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | ETC | 1.75475057 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | OMG | 51.89957697 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | ADA | 1,426.00000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | ZRX | 1,366.97817695 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/10/2023 | WAXP | 13,028.35437235 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/10/2023 | WAXP | 64.00000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | CELO | 818.40334088 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | DOT | 97.52049566 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | MATIC | 741.26682750 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | LSK | 233.91748498 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/1/2023 | LTC | 2.27572764 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/1/2023 | LTC | 16.67672736 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | FIL | 2.96000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | FIL | 190.33370879 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | DASH | 9.00830233 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | ATOM | 55.11956148 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | LINK | 3.80000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | LINK | 176.66774147 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | NEO | 98.00000000 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | ZEN | 35.24348175 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | UNI | 97.57829949 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/10/2023 | UNI | 90.74977671 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | COMP | 17.85198605 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | 1INCH | 1,688.48271091 | Customer Withdrawal |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | 4/7/2023 | XLM | 30,317.54290710 | Customer Withdrawal |
| 6ef933b8-57a0-4e85-a8e1-a53c84ad2168 | 4/5/2023 | BTC | 0.19355730 | Customer Withdrawal |
| 914c2c24-859b-4f47-980b-1dede0a6edf8 | 4/5/2023 | USD | 8,432.76000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/28/2023 | VAL | 29.51091954 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | IGNIS | 4,050.64526007 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | IGNIS | 98.00000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | STRAX | 100.55260345 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | EMC2 | 385.19247795 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | EMC2 | 5,095.97743367 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | ARK | 100.35645866 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | ARK | 8.90000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | UBQ | 49.99000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/26/2023 | UBQ | 54.99000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | UBQ | 650.71822755 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/28/2023 | STEEM | 10.99000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/28/2023 | STEEM | 200.49668367 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/28/2023 | KMD | 200.44390911 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/27/2023 | KMD | 24.98000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | EXP | 2,507.46959342 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | SIGNA | 5,599.43758176 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | SIGNA | 16,702.31274531 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/29/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| 468e88dc-bccd-4f00-9749-93edb7be3dff | 4/27/2023 | BTC | 0.00062712 | Customer Withdrawal |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | 4/30/2023 | IGNIS | 1,006.67933380 | Customer Withdrawal |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | 4/30/2023 | BLK | 1,479.20158369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | 4/30/2023 | EMC2 | 405.56537128 | Customer Withdrawal |
| 697b0e4d-d520-4aa1-961c-f4682032b97c | 4/10/2023 | BTC | 0.00143897 | Customer Withdrawal |
| 8521a304-cd80-4fcc-ae01-0319a3bf9070 | 4/5/2023 | MATIC | 411.70701790 | Customer Withdrawal |
| d22dc8b0-5974-4319-bf0f-3d3a2c97b3dc | 4/1/2023 | HBAR | 8,042.30000000 | Customer Withdrawal |
| d22dc8b0-5974-4319-bf0f-3d3a2c97b3dc | 4/2/2023 | HBAR | 89.30000000 | Customer Withdrawal |
| d22dc8b0-5974-4319-bf0f-3d3a2c97b3dc | 3/31/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d22dc8b0-5974-4319-bf0f-3d3a2c97b3dc | 4/1/2023 | SC | 2,683.70000000 | Customer Withdrawal |
| 277a7bae-9b3f-4b13-bde0-b6d57e270d81 | 4/26/2023 | LTC | 31.10892782 | Customer Withdrawal |
| 277a7bae-9b3f-4b13-bde0-b6d57e270d81 | 4/25/2023 | DOGE | 59,989.00000000 | Customer Withdrawal |
| e7663cec-c172-48ae-80e8-b4abe2395642 | 4/1/2023 | LINK | 25.73330651 | Customer Withdrawal |
| e7663cec-c172-48ae-80e8-b4abe2395642 | 4/1/2023 | ETH | 0.19183404 | Customer Withdrawal |
| e7663cec-c172-48ae-80e8-b4abe2395642 | 4/1/2023 | ADA | 420.28856123 | Customer Withdrawal |
| e7663cec-c172-48ae-80e8-b4abe2395642 | 4/1/2023 | BTC | 0.02178527 | Customer Withdrawal |
| 9551fc1c-5d30-412f-8851-38a188d46944 | 4/28/2023 | ETH | 0.04880000 | Customer Withdrawal |
| c0a0c969-cd1e-427d-b879-a8000e7d4fe5 | 4/6/2023 | USD | 4,487.14000000 | Customer Withdrawal |
| 646d00a2-1aef-4c41-9948-a787855ddafa | 4/27/2023 | XRP | 134.00000000 | Customer Withdrawal |
| 7454e33f-6540-4137-95f9-06a70faff16 | 4/11/2023 | HBAR | 1,250.33240819 | Customer Withdrawal |
| c04827ad-560e-4703-8151-13dbde420934 | 4/21/2023 | USD | 2,631.72000000 | Customer Withdrawal |
| 8f749af-6454-4b94-ae78-a25d2363051b | 4/6/2023 | USD | 227.37000000 | Customer Withdrawal |
| 813bc17c-d6ac-427d-8fa9-63f86e19efa1 | 4/7/2023 | ZEN | 1.59800000 | Customer Withdrawal |
| 813bc17c-d6ac-427d-8fa9-63f86e19efa1 | 4/11/2023 | SC | 4,940.24363851 | Customer Withdrawal |
| 813bc17c-d6ac-427d-8fa9-63f86e19efa1 | 4/7/2023 | TRX | 865.37307734 | Customer Withdrawal |
| cca262c8-c9b5-4d5b-a3d1-fabaebe0eba8 | 4/14/2023 | ZEC | 0.78000000 | Customer Withdrawal |
| 33696e1a-0b0c-428e-a743-92dad172854d | 4/14/2023 | USD | 107.14000000 | Customer Withdrawal |
| 3feed004-1512-4b32-8526-d8a02ac28d4c | 4/5/2023 | HBAR | 420.82487525 | Customer Withdrawal |
| 3feed004-1512-4b32-8526-d8a02ac28d4c | 4/5/2023 | USDT | 44.86850820 | Customer Withdrawal |
| 39e573f3-28ae-43c3-8464-3c4f3ec97e88 | 4/14/2023 | BTC | 0.00603233 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | STRK | 7.20000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/28/2023 | XRP | 9.85900000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/28/2023 | XRP | 129.00000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/26/2023 | TRX | 198.99900000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | RVN | 9,889.00000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/26/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/29/2023 | TRX | 59.94700000000 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/26/2023 | BTC | 0.00853624 | Customer Withdrawal |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | 4/26/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 9b479587-d851-418b-ac51-b058a608ffcd | 4/10/2023 | ADA | 802.00000000 | Customer Withdrawal |
| 9b479587-d851-418b-ac51-b058a608ffcd | 4/11/2023 | XLM | 776.95000000 | Customer Withdrawal |
| 9b479587-d851-418b-ac51-b058a608ffcd | 4/10/2023 | TRX | 8,946.52376852 | Customer Withdrawal |
| 9b479587-d851-418b-ac51-b058a608ffcd | 4/10/2023 | BTC | 0.01037982 | Customer Withdrawal |
| 923882f0-a60f-4530-ac08-a708bc602b2a | 4/2/2023 | BTC | 0.04141701 | Customer Withdrawal |
| 923882f0-a60f-4530-ac08-a708bc602b2a | 4/2/2023 | BTC | 0.54879760 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | LTC | 7.77525161 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | LINK | 18.00000000 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | FIRO | 101.51561105 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | DGB | 78,733.71706886 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | DOGE | 807.04373908 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | RVN | 5,069.00000000 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | BTC | 0.03247025 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/8/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 9827e242-3802-4d56-943f-990e9f837432 | 4/11/2023 | USD | 33.98000000 | Customer Withdrawal |
| f7a33125-51ea-4d8d-83c0-9a9c713ca2f3 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| f7a33125-51ea-4d8d-83c0-9a9c713ca2f3 | 4/7/2023 | XRP | 1,834.71955387 | Customer Withdrawal |
| e56c67cc-5e11-440f-9eb7-9ebea862f607 | 4/9/2023 | USD | 16,670.64000000 | Customer Withdrawal |
| 2fc288f4-7502-4628-a756-ce8e759ea2e7 | 2/9/2023 | BTTOLD | 2,332.24200000 | Customer Withdrawal |
| fb32266b-22ff-47e4-8cd5-45b2102ef7cb | 4/13/2023 | HBAR | 4,203.25832309 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | LTC | 17.39849000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | DASH | 1.14000000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | LINK | 48.97763000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | ETH | 4.99450000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | XLM | 9,411.64700000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | BAT | 249.00000000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | TRX | 47,304.20700000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | BTC | 0.06670000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | ETH | 18.42480000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | ETH | 0.02480000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | MANA | 1,485.59000000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | GLM | 9,909.00000000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | DGB | 16,071.26700000 | Customer Withdrawal |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | 4/29/2023 | DOGE | 20,637.00000000 | Customer Withdrawal |
| a6225b2e-7a64-4a24-bd31-50c5346f72ce | 4/26/2023 | FLR | 9.97884000 | Customer Withdrawal |
| 41a23979-0f33-47f0-8ec8-0f0d9064a30d | 4/8/2023 | USD | 183.67000000 | Customer Withdrawal |
| 92fee6d9-e8a1-48b9-b2d6-704ba67883e7 | 4/24/2023 | RDD | 299,998.00000000 | Customer Withdrawal |
| 92fee6d9-e8a1-48b9-b2d6-704ba67883e7 | 4/29/2023 | XRP | 2,688.08500000 | Customer Withdrawal |
| 92fee6d9-e8a1-48b9-b2d6-704ba67883e7 | 4/24/2023 | FLR | 405.30729810 | Customer Withdrawal |
| 3c58dc71-45ee-4a78-aae2-76e56c4e3ca8 | 4/5/2023 | ETH | 2.50660215 | Customer Withdrawal |
| f2884500-1867-400b-9b40-4311618aca5a | 4/4/2023 | ZRX | 7,012.23553922 | Customer Withdrawal |
| fedc71ea-a113-4d62-b497-1bf50e6d067 | 4/11/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| fedc71ea-a113-4d62-b497-1bf50e6d067 | 4/12/2023 | ADA | 5,972.98083592 | Customer Withdrawal |
| 0982bc7f-7305-4eee-96d8-8484d24108 | 4/29/2023 | USD | 54.17000000 | Customer Withdrawal |
| 6edc68e-bb02-431a-b157-97f40fba0164 | 4/29/2023 | XRP | 277.07149000 | Customer Withdrawal |
| 6edc68e-bb02-431a-b157-97f40fba0164 | 4/11/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 6edc68e-bb02-431a-b157-97f40fba0164 | 4/29/2023 | HBAR | 16.39268363 | Customer Withdrawal |
| 6edc68e-bb02-431a-b157-97f40fba0164 | 4/29/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/2/2023 | MATIC | 696.50193440 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/24/2023 | WAVES | 199.99900000 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/6/2023 | ETH | 1.33562205 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/7/2023 | POLY | 1,945.00000000 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/2/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/1/2023 | CELO | 292.24007500 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/7/2023 | USDT | 690.04830694 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/24/2023 | XLM | 28,530.84478604 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/7/2023 | ENJ | 485.03735664 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/6/2023 | BAT | 7,996.99660180 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/6/2023 | BTC | 0.04977800 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/5/2023 | BTC | 0.00350000 | Customer Withdrawal |
| e1348eb2-ed9c-418e-a724-6313079ea822 | 4/24/2023 | FLR | 905.57000000 | Customer Withdrawal |
| 0d144d2f8-2d8e-4515-ae2e-2de5c71f818c | 4/5/2023 | USD | 152.78000000 | Customer Withdrawal |
| b943d92e-b8b8-4f5c-a665-a7c1f9ca6a20 | 4/8/2023 | USD | 50.35000000 | Customer Withdrawal |
| 21095efb-13b1-4f97-9c1c-b0296e03 | 4/9/2023 | SC | 3,473.88333877 | Customer Withdrawal |
| 21095efb-13b1-4f97-9c1c-b0296e03 | 4/5/2023 | TRX | 659.74458131 | Customer Withdrawal |
| a02545e61-9a59-4e67-bfd2-9cd4ffe5804 | 4/4/2023 | ETH | 1.24563205 | Customer Withdrawal |
| a02545e61-9a59-4e67-bfd2-9cd4ffe5804 | 4/4/2023 | BTC | 0.01928391 | Customer Withdrawal |
| 1a477694-fefe-4aee-aed3-7da810e25632 | 4/27/2023 | GRT | 9,937.22378247 | Customer Withdrawal |
| e8f8e7f40-c1c9-488b-bb01-ce48b8ed9b0 | 4/7/2023 | ETC | 0.03324648 | Customer Withdrawal |
| 4ef8a7d0-c1c9-4ba7-a313-a0c964b7f06c | 4/4/2023 | ADA | 0.00083374 | Customer Withdrawal |
| 4ef8a7d0-c1c9-4ba7-a313-a0c964b7f06c | 4/4/2023 | ADA | 0.06462186 | Customer Withdrawal |
| e8f8a7740-c1c9-488b-bd16-ce48b8ed9b0 | 3/31/2023 | BTC | 0.09500000 | Customer Withdrawal |
| e8f8a7740-c1c9-488b-bd16-ce48b8ed9b0 | 3/30/2023 | BTC | 0.00070879 | Customer Withdrawal |
| e8f8a7740-c1c9-488b-bd16-ce48b8ed9b0 | 4/29/2023 | ETH | 0.49977763 | Customer Withdrawal |
| e8f8a7740-c1c9-488b-bd16-ce48b8ed9b0 | 3/31/2023 | ETH | 0.22954080 | Customer Withdrawal |
| e8f8a7740-c1c9-488b-bd16-ce48b8ed9b0 | 4/29/2023 | ETH | 0.06969549 | Customer Withdrawal |
| 37382a2f-9c5c-44fc-b7bf-5ae55ca27c | 4/4/2023 | USD | 262.00000000 | Customer Withdrawal |
| 80d19664-b5c8-4330-902e-ec3e243b8cdc5 | 4/7/2023 | ETH | 232.42901734 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | NEO | 51.00000000 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | OMG | 58.72329631 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/16/2023 | ARK | 295.49545000 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | USDT | 30.94751859 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | BTS | 2,160.09773307 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | BAT | 3,158.34642629 | Customer Withdrawal |
| 3dcb658-575c-4d1f-a231-0b552126257 | 4/15/2023 | BTC | 0.00000957 | Customer Withdrawal |
| 886f9520-205e-4c7b-b16d-d658aa2a5d6 | 4/15/2023 | SC | 0.02921594 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | XVG | 2.95895056 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | SC | 0.13545409 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | MANA | 123.00000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | BAT | 1.89000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | BAT | 19.00000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | HBAR | 1,459.04578128 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | DGB | 67,999.80000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 3/16/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | DGB | 62,071.58816338 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | XTZ | 28.75000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | BAT | 774.95000000 | Customer Withdrawal |
| 1dd7811e-144d-4eba-914f-215c46cc8bda | 4/15/2023 | BTC | 0.00012690 | Customer Withdrawal |
| 45d2ae1-eeae-42e0-887a-c28d04315646 | 4/2/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 45d2ae1-eeae-42e0-887a-c28d04315646 | 4/2/2023 | BTC | 0.00012156 | Customer Withdrawal |
| 45d2ae1-eeae-42e0-887a-c28d04315646 | 4/7/2023 | FLR | 119.87500000 | Customer Withdrawal |
| 72f2ada5-8af0-4b43-ae2d-0a8d8b7bf7cb | 4/7/2023 | ETH | 0.05417239 | Customer Withdrawal |
| b3443d5c-c3a0-4f2c-8e93-572.437d | 4/27/2023 | HBAR | 572.437.37 | Customer Withdrawal |
| 540fb7bf-0ebc-4dca-afc5-0a14e2d | 4/6/2023 | MANA | 132.00000000 | Customer Withdrawal |
| 540fb7bf-0ebc-4dca-afc5-0a14e2d | 4/6/2023 | BAT | 5.00000000 | Customer Withdrawal |
| c4878d0-110d-4efc-b4d3-0ea94bdac | 4/7/2023 | ETC | 0.02810203 | Customer Withdrawal |
| c4878d0-110d-4efc-b4d3-0ea94bdac | 4/6/2023 | BTC | 0.49999290 | Customer Withdrawal |
| 3ff0-3830-4af0-9dd0-cdca6e9b7e5d | 4/6/2023 | BTC | 0.00097216 | Customer Withdrawal |
| 0b5ded8-a08c-445a-851f-6b8c1f9f1 | 4/6/2023 | BTC | 0.00353623 | Customer Withdrawal |
| 0b5ded8-a08c-445a-851f-6b8c1f9f1 | 4/6/2023 | ADA | 118.82345500 | Customer Withdrawal |
| 0b5ded8-a08c-445a-851f-6b8c1f9f1 | 4/6/2023 | USD | 14.97000000 | Customer Withdrawal |
| 3a13d9f3-a08c-445a-851f-6b8c1f9f1 | 4/6/2023 | BTC | 0.00073100 | Customer Withdrawal |
| 77b67b0-4e8b-4b85-9ac8-1b7a7e6e | 4/6/2023 | BTC | 0.00087600 | Customer Withdrawal |
| c4878d0-110d-4efc-b4d3-0ea94bdac | 4/6/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 4b0c6fb3-a0cf-43e4-b13e-0e54b8e | 4/6/2023 | XLM | 54.14350000 | Customer Withdrawal |
| 6f9e8f9d-b5c8-445a-851f-6b8c1f9f1 | 4/6/2023 | BTC | 0.00098150 | Customer Withdrawal |
| 4a3f6f0-d2a6-4a2d-be6a-de23bec | 4/6/2023 | HBAR | 24.97000000 | Customer Withdrawal |
| 72f08a2f-3f19-47b5-b0c8-de98a | 4/6/2023 | ADA | 24.97000000 | Customer Withdrawal |
| 52f08a2f-3f19-47b5-b0c8-de98a | 4/6/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 52f08a2f-3f19-47b5-b0c8-de98a | 4/6/2023 | USD | 25.97000000 | Customer Withdrawal |
| 4d03210c-38f1-4a1c-8e2c-6b2e1 | 4/6/2023 | XRP | 34.02000000 | Customer Withdrawal |
| 4d03210c-38f1-4a1c-8e2c-6b2e1 | 4/6/2023 | USDT | 0.00979318 | Customer Withdrawal |
| 4d03210c-38f1-4a1c-8e2c-6b2e1 | 4/6/2023 | BTC | 0.04000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/2/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/20/2023 | LTC | 5.01360000 | Customer Withdrawal |
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/5/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/2/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/2/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f8e24eca-bf97-483d-9eeb-5a5dca0f4855 | 4/5/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 6993cfc0-b082-4d0e-b427-b93442465d2 | 4/5/2023 | DOGE | 4,737.61487670 | Customer Withdrawal |
| f5affb5e-a154-476b-81cb-7b94c9b9674c | 4/26/2023 | ETH | 9.50186444 | Customer Withdrawal |
| b8affb5e-a154-476b-81cb-7b94c9b9674c | 4/26/2023 | ETHW | 9.50466444 | Customer Withdrawal |
| 7c9c4965-be7f-4244-944a-191784d9503f | 2/9/2023 | BTTOLD | 985.69962400 | Customer Withdrawal |
| 9028efc2-127c-4744-b714-0078488554d | 2/7/2023 | USD | 35.59000000 | Customer Withdrawal |
| 8730d031-b511-455e-818b-7148873cc1d1 | 4/21/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 8730d031-b511-455e-818b-7148873cc1d1 | 4/21/2023 | DGB | 17,053.75000000 | Customer Withdrawal |
| 8730d031-b511-455e-818b-7148873cc1d1 | 4/21/2023 | USD | 2,509.67000000 | Customer Withdrawal |
| c5d10ce5-3eda-4232-91ce-eec2f94c3afb | 4/18/2023 | USD | 2,591.08000000 | Customer Withdrawal |
| e1b5df19-9c6e-4496-9960-054ea101be51 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e1b5df19-9c6e-4496-9960-054ea101be51 | 4/29/2023 | LRC | 176.29628917 | Customer Withdrawal |
| e1b5df19-9c6e-4496-9960-054ea101be51 | 4/29/2023 | FLR | 4.59051500 | Customer Withdrawal |
| e1b5df19-9c6e-4496-9960-054ea101be51 | 4/29/2023 | LTC | 0.04000000 | Customer Withdrawal |
| e1b5df19-9c6e-4496-9960-054ea101be51 | 4/29/2023 | XRP | 36.00000000 | Customer Withdrawal |
| d6f5096a-16d4-4010-9654-98f16ca46f1b | 4/19/2023 | XRP | 998.00000000 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | ADA | 338.92233464 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | SC | 23,694.50497539 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | DOGE | 10,290.01854338 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | XLM | 1,065.53766142 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | ALGO | 775.37239570 | Customer Withdrawal |
| 4196347b-2cff-4d93-aa2e-057546c3c54fa | 4/26/2023 | TRX | 67,509.44124892 | Customer Withdrawal |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | 5/2/2023 | XRP | 11,446.78028962 | Customer Withdrawal |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | 5/2/2023 | FLR | 0.18586925 | Customer Withdrawal |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | 4/26/2023 | FLR | 600.87230000 | Customer Withdrawal |
| f23d9f0f-2afb-4760-a659-a7207c7a93fa | 4/2/2023 | LTC | 6.64910528 | Customer Withdrawal |
| f23d9f0f-2afb-4760-a659-a7207c7a93fa | 4/2/2023 | DCR | 15.67365498 | Customer Withdrawal |
| f23d9f0f-2afb-4760-a659-a7207c7a93fa | 4/2/2023 | ADA | 2,473.91073206 | Customer Withdrawal |
| f23d9f0f-2afb-4760-a659-a7207c7a93fa | 4/2/2023 | DOGE | 45,156.84856000 | Customer Withdrawal |
| f23d9f0f-2afb-4760-a659-a7207c7a93fa | 4/2/2023 | BTC | 0.09442143 | Customer Withdrawal |
| fe11135e-2ae4-4490-9fbb-24454e8b0c52 | 4/11/2023 | QTUM | 1.28738314 | Customer Withdrawal |
| 172deb5f-e95f-4e1b-a7c8-74b377566882 | 2/9/2023 | USD | 192.84000000 | Customer Withdrawal |
| 172deb5f-e95f-4e1b-a7c8-74b377566882 | 2/16/2023 | USD | 63.56000000 | Customer Withdrawal |
| 048e5be6-f7a8-4b7d-b92f-57905805 1dda | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 048e5be6-f7a8-4b7d-b92f-57905805 1dda | 4/10/2023 | USD | 658.00000000 | Customer Withdrawal |
| 048e5be6-f7a8-4b7d-b92f-57905805 1dda | 4/10/2023 | USD | 1,042.00000000 | Customer Withdrawal |
| aa713bc6-edd0-42d9-b976-ec9320f488fa | 4/21/2023 | ETH | 0.03591013 | Customer Withdrawal |
| aa713bc6-edd0-42d9-b976-ec9320f488fa | 4/21/2023 | ADA | 27.20716999 | Customer Withdrawal |
| aa713bc6-edd0-42d9-b976-ec9320f488fa | 4/21/2023 | XLM | 89.91325738 | Customer Withdrawal |
| aa713bc6-edd0-42d9-b976-ec9320f488fa | 4/21/2023 | BTC | 0.00146001 | Customer Withdrawal |
| a37fd3fae-1e8b-427f-a78f-de26b2cc16e1 | 2/9/2023 | BTTOLD | 143.78455700 | Customer Withdrawal |
| a37fd3fae-1e8b-427f-a78f-de26b2cc16e1 | 4/10/2023 | TRX | 1,446.09036031 | Customer Withdrawal |
| a37fd3fae-1e8b-427f-a78f-de26b2cc16e1 | 4/10/2023 | FLR | 3.44464798 | Customer Withdrawal |
| 39f1c0a37-08db-4f0a-a968-82b61e1cfbcd | 4/19/2023 | ETC | 591.34707087 | Customer Withdrawal |
| 39f1c0a37-08db-4f0a-a968-82b61e1cfbcd | 4/19/2023 | XRP | 4,880.73702897 | Customer Withdrawal |
| 39f1c0a37-08db-4f0a-a968-82b61e1cfbcd | 4/17/2023 | DGB | 488.01689190 | Customer Withdrawal |
| 39f1c0a37-08db-4f0a-a968-82b61e1cfbcd | 4/17/2023 | VTC | 10,057.13570645 | Customer Withdrawal |
| 6400d485-beab-479f-be56-7306c926c90 | 4/11/2023 | USD | 535.18000000 | Customer Withdrawal |
| 451d3772-6c62-4844-8037-500a6290c3e3 | 4/5/2023 | ETC | 11.98435215 | Customer Withdrawal |
| 451d3772-6c62-4844-8037-500a6290c3e3 | 4/5/2023 | LTC | 2.56596384 | Customer Withdrawal |
| 451d3772-6c62-4844-8037-500a6290c3e3 | 4/5/2023 | ETH | 0.94774364 | Customer Withdrawal |
| 451d3772-6c62-4844-8037-500a6290c3e3 | 4/5/2023 | ADA | 356.94952455 | Customer Withdrawal |
| 451d3772-6c62-4844-8037-500a6290c3e3 | 4/5/2023 | DOGE | 7,476.75209251 | Customer Withdrawal |
| c45a0ded-b476-484e-822e-f96536d6088c | 4/30/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| c45a0ded-b476-484e-822e-f96536d6088c | 4/30/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| c45a0ded-b476-484e-822e-f96536d6088c | 4/30/2023 | BTC | 0.04570000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a70fccc-cfb6-4632-9a96-7bb23f3e35f5 | 4/13/2023 | BAT | 214.10015224 | Customer Withdrawal |
| f8525de7-ba90-460d-89b5-f0b1793ae595 | 4/26/2023 | DGB | 2,772.08603079 | Customer Withdrawal |
| f8525de7-ba90-460d-89b5-f0b1793ae595 | 4/26/2023 | RVN | 249.00000000 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | ETH | 0.11388506 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | XRP | 54.00000000 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | XLM | 1,099.00000000 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | BAT | 135.00000000 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | BTC | 0.01488774 | Customer Withdrawal |
| 90f5a86-2474-439f-b6ae-af91e0b1bb98 | 4/7/2023 | BTC | 0.00867361 | Customer Withdrawal |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | 4/8/2023 | ETH | 0.32210000 | Customer Withdrawal |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | 4/8/2023 | ETH | 1.02666820 | Customer Withdrawal |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | 4/26/2023 | ETH | 0.13351885 | Customer Withdrawal |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | 4/26/2023 | HBAR | 7,480.53429602 | Customer Withdrawal |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | 4/26/2023 | ETHW | 0.13831885 | Customer Withdrawal |
| 0c7cfe78-3569-458b-b3e7-01179 7c1cd57 | 4/22/2023 | BTC | 0.00082000 | Customer Withdrawal |
| 41ca73d2-d1d1-47e1-8253-8c8a7c4fdad | 4/7/2023 | LTC | 0.84890412 | Customer Withdrawal |
| 9ed1258b-a560-438c-8bce-e2308418 009f | 4/5/2023 | USD | 603.56000000 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00da d251176a | 4/17/2023 | MANA | 87.92381376 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | CELO | 75.48571672 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | CELO | 226.47715019 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | HBAR | 10,077.21424004 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | DGB | 6,223.87446438 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | ENJ | 79.16305917 | Customer Withdrawal |
| b509ae9c-2753-40fe-abaf6-00dad251176a | 4/17/2023 | TRX | 1,930.03800567 | Customer Withdrawal |
| b9c0148e-72e1-4a6e-ada7-c07d92e8664b | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| b9c0148e-72e1-4a6e-ada7-c07d92e8664b | 4/27/2023 | TRX | 2,435.80400000 | Customer Withdrawal |
| f0842000-1bce-4e63-b304-40ec9e7d013b | 4/12/2023 | XRP | 1,170.60815127 | Customer Withdrawal |
| f0842000-1bce-4e63-b304-40ec9e7d013b | 4/12/2023 | ADA | 449.00000000 | Customer Withdrawal |
| f0842000-1bce-4e63-b304-40ec9e7d013b | 4/12/2023 | XLM | 199.00000000 | Customer Withdrawal |
| f0842000-1bce-4e63-b304-40ec9e7d013b | 4/12/2023 | CVC | 257.00000000 | Customer Withdrawal |
| 816f7e83-17be-47e3-a5af-1cf249f02016 | 4/12/2023 | ENJ | 173.12349020 | Customer Withdrawal |
| 816f7e83-17be-47e3-a5af-1cf249f02016 | 4/12/2023 | BTC | 0.06523757 | Customer Withdrawal |
| 39808b80-1508-448e-b089-c9e2f14b1f4a | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 39808b80-1508-448e-b089-c9e2f14b1f4a | 4/15/2023 | USDT | 193.17976808 | Customer Withdrawal |
| 39808b80-1508-448e-b089-c9e2f14b1f4a | 4/15/2023 | USDT | 5,241.16322100 | Customer Withdrawal |
| ca08091b-b2d6-4169-8429-8df06bf22ea4 | 4/15/2023 | DOGE | 123.48579951 | Customer Withdrawal |
| 950e39b8-aaed-4a52-bad8-3087040996659 | 4/25/2023 | BTC | 0.00132749 | Customer Withdrawal |
| 950e39b8-aaed-4a52-bad8-3087040996658 | 3/10/2023 | BTC | 0.00274000 | Customer Withdrawal |
| 950e39b8-aaed-4a52-bad8-3087040996658 | 4/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 950e39b8-aaed-4a52-bad8-3087040996658 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621cc007-e119-4249-aad3-61cae9d7b2d0 | 4/24/2023 | XRP | 998.09851002 | Customer Withdrawal |
| 621cc007-e119-4249-aad3-61cae9d7b2d0 | 4/25/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 621cc007-e119-4249-aad3-61cae9d7b2d0 | 4/25/2023 | FLR | 149.95878940 | Customer Withdrawal |
| 0e9e613a-c7d8-4ba8-88b0-5edb848eb51f | 4/7/2023 | BTC | 24.87579009 | Customer Withdrawal |
| 0e9e613a-c7d8-4ba8-88b0-5edb848eb51f | 4/7/2023 | ADA | 3,844.36107600 | Customer Withdrawal |
| f0961c56-37fc-4cf3-acd1-c222e863a145 | 4/7/2023 | ADA | 2,030.28364073 | Customer Withdrawal |
| f0961c56-37fc-4cf3-acd1-c222e863a145 | 4/7/2023 | HBAR | 10,160.04297677 | Customer Withdrawal |
| f0961c56-37fc-4cf3-acd1-c222e863a145 | 4/7/2023 | ADA | 8,423.29889158 | Customer Withdrawal |
| 514b0b87-742-4df5-aa3b-977ee8d73b7f | 4/11/2023 | USD | 418.38000000 | Customer Withdrawal |
| c469e47e-2d28-47a4-842d-ca2f5f76cc52 | 4/30/2023 | XRP | 5,427.08612744 | Customer Withdrawal |
| c469e47e-2d28-47a4-842d-ca2f5f76cc52 | 4/30/2023 | BTC | 0.14768996 | Customer Withdrawal |
| c469e47e-2d28-47a4-842d-ca2f5f76cc52 | 4/30/2023 | FLR | 819.15667340 | Customer Withdrawal |
| c469e47e-2d28-47a4-842d-ca2f5f76cc52 | 4/30/2023 | XRP | 87.42000000 | Customer Withdrawal |
| e9ecf7b5-d2b2-4472-817d-700fc16a28fa | 5/2/2023 | FLR | 54.74194958 | Customer Withdrawal |
| f37b5a76-16b6-463b-a809-900dd251fbfe | 5/3/2023 | ADA | 0.40000000 | Customer Withdrawal |
| f37b5a76-16b6-463b-a809-900dd251fbfe | 5/2/2023 | FLR | 9.34184958 | Customer Withdrawal |
| 869a187f-dc8f-4191-bbfd-f6c5405da88c | 4/17/2023 | USD | 394.02000000 | Customer Withdrawal |
| f9fe555-3305-4718-b393-d6c55732030b | 4/7/2023 | ADA | 506.42066066 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d6e64ee-bf6b-49b1-89c8-94794af047e5 | 4/29/2023 | NEO | 819.00000000 | Customer Withdrawal |
| 8e2e4503-bdcb-4590-82bf-a6c87e17b141 | 4/13/2023 | USD | 177.78000000 | Customer Withdrawal |
| 3d38c16f-6d81-4771-a1b0-a091d7d25c15 | 4/29/2023 | BTC | 0.01642521 | Customer Withdrawal |
| 69e79f94-2c8b-47fa-9f15-f1a38bacdaa8 | 4/24/2023 | NEO | 17.00000000 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | ANT | 18.35000000 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | QTUM | 3.99000000 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | ETH | 0.21127113 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | POWR | 179.00000000 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | POLY | 862.24217931 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | XRP | 322.50000000 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | STORJ | 90.55156250 | Customer Withdrawal |
| ae07943B-f581-40fb-b1c1-b29a6c6a02cc | 4/3/2023 | USD | 106.90000000 | Customer Withdrawal |
| eab9060b-130c-46be-bb82-95c29042cd8 | 3/31/2023 | XLM | 2,313.43417546 | Customer Withdrawal |
| fa663ac4-5c73-499d-a414-410f7767c2f3 | 4/17/2023 | SIGNA | 653,344.37858404 | Customer Withdrawal |
| 4666acdf-4c77-4f0f-93e3-32bf256af017 | 4/30/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 4666acdf-4c77-4f0f-93e3-32bf256af017 | 4/30/2023 | OMG | 74.00000000 | Customer Withdrawal |
| 4666acdf-4c77-4f0f-93e3-32bf256af017 | 4/30/2023 | BTC | 0.00116534 | Customer Withdrawal |
| 7b3260d3-7d69-458b-9b69-c82048a48e79 | 4/6/2023 | DGB | 556.48131248 | Customer Withdrawal |
| 07f27fa1-d3e9-4474-be3d-49b1b6185 1e7 | 4/19/2023 | BTC | 0.01654512 | Customer Withdrawal |
| 07f27fa1-d3e9-4474-be3d-49b1b61851e7 | 4/19/2023 | BTC | 0.00164512 | Customer Withdrawal |
| 074747d1-c1e2-4280-86d9-a094412153b5 | 4/19/2023 | FLR | 1,194.44699100 | Customer Withdrawal |
| 074747d1-c1e2-4280-86d9-a094412153b5 | 4/19/2023 | XRP | 7,910.88969912 | Customer Withdrawal |
| 35826f4a-05b8-4adb-a955-5e055ceded6d | 4/25/2023 | BTC | 0.06023180 | Customer Withdrawal |
| b6c4e62a-92ba-422b-94ee-c34bbcddab1 | 4/10/2023 | USD | 2,518.21000000 | Customer Withdrawal |
| 35aeec02-5ad8-4c8d-b7ca-58ccccc0b7f | 4/6/2023 | BTC | 0.00062900 | Customer Withdrawal |
| 58e24f16-6fc4-4de7-bf55-e8cd99d790c3 | 4/26/2023 | NEO | 1.72200000 | Customer Withdrawal |
| b0c4e62a-92ba-422b-94ee-c34bbcdda1 | 4/26/2023 | USD | 7.00000000 | Customer Withdrawal |
| 2ea8d88d-64d8-4c4f-9f8e-55d8abedc0a | 4/26/2023 | HBAR | 9,545.48751161 | Customer Withdrawal |
| 14ee501-1854-4138-8636-8436d98ace4 | 4/26/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 14ee501-1854-4138-8636-8436d98ace4 | 4/26/2023 | BTC | 0.01017880 | Customer Withdrawal |
| 22e5d0c9-6b0f-4bc9-9c69-8d21b4e75bb | 4/7/2023 | XRP | 678.42999999 | Customer Withdrawal |
| b5172b47-e4dd-4e6c-9cef-42d479116e36 | 4/1/2023 | USD | 34.47731400 | Customer Withdrawal |
| b5172b47-e4dd-4e6c-9cef-42d479116e36 | 4/3/2023 | BTC | 0.00728540 | Customer Withdrawal |
| 9203eedc1-6d23-4528-a0e1-930acde9ff4 | 3/31/2023 | LTC | 10.41651799 | Customer Withdrawal |
| 9203eedc1-6d23-4528-a0e1-930acde9ff4 | 3/31/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 9203eedc1-6d23-4528-a0e1-930acde9ff4 | 3/31/2023 | BTC | 0.00276970 | Customer Withdrawal |
| 85ade9060b-4ab-4baae-95c7-71be45e5e | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3bc75450-165d-4c3d-aeb2-53b0e065c81 | 4/7/2023 | BTC | 0.22327187 | Customer Withdrawal |
| 3d32ec0e-73c5-4cd5-a0e1-f4d66b2ee5b | 4/29/2023 | XLM | 4,164.40000000 | Customer Withdrawal |
| 3a3320c0ba-5-3b0c-b7e-5d-a7-5af-a94 | 4/28/2023 | XRP | 1,297.25908401 | Customer Withdrawal |
| 0ec7f1ccd-80bb-4342-917e-7241f17b55 | 4/24/2023 | FLR | 2,333.86874360 | Customer Withdrawal |
| abb60-1dc0-4c8b-b302-9e8eba4406 | 4/4/2023 | SC | 7,173.00000000 | Customer Withdrawal |
| 0bbc23fe-6b0e-481e-b7de-6ad0701bec3 | 4/15/2023 | USD | 124.00000000 | Customer Withdrawal |
| 0bbc23fe-6b0e-481e-b7de-6ad0701bec3 | 4/15/2023 | USD | 6.00000000 | Customer Withdrawal |
| 3df4c60f-14bd-4b0b-85dc-3c85df8d7353 | 4/15/2023 | ADA | 2,655.45520000 | Customer Withdrawal |
| 3df4c60f-14bd-4b0b-85dc-3c85df8d7353 | 4/15/2023 | USD | 999.00000000 | Customer Withdrawal |
| 3df4c60f-14bd-4b0b-85dc-3c85df8d7353 | 4/15/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3df4c60f-14bd-4b0b-85dc-3c85df8d7353 | 4/15/2023 | XLM | 6,121.91691118 | Customer Withdrawal |
| c6d9cc7d-14b9-4cb-d38f-de11bc15de | 4/16/2023 | VAL | 171,468.14675256 | Customer Withdrawal |
| cd9dec73-7758-470c-a850-50e8791c7f2a | 4/17/2023 | FLR | 64.33925542 | Customer Withdrawal |
| a7d752798-fa4b-4e0c-8fd4-841a24f4f | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a7d752798-fa4b-4e0c-8fd4-841a24f4f | 4/13/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 0b9834fe-4787-4a05-89e2-4f50bd88e4 | 4/3/2023 | SOLVE | 2,438.05029001 | Customer Withdrawal |
| 4c49e152-de30-4cae-b2cd-f96be0cce4 | 4/12/2023 | XRP | 0.74213000 | Customer Withdrawal |
| 4c49e152-de30-4cae-b2cd-f96be0cce4 | 2/14/2023 | XRP | 1,499.95000000 | Customer Withdrawal |
| 2e81f77b-4258-48ee-8c00-92f2fb5e80 | 4/9/2023 | USD | 3,991.00000000 | Customer Withdrawal |
| 2e81f77b-4258-48ee-8c00-92f2fb5e80 | 4/29/2023 | USDT | 41.00000000 | Customer Withdrawal |
| 2e81f77b-4258-48ee-8c00-92f2fb5e80 | 4/29/2023 | USDT | 4,521.00000000 | Customer Withdrawal |
| 47a30c91-a240-43c8-a229-5a63c30d648b | 4/29/2023 | IOC | 775.85664955 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47a30c91-a240-437e-a229-5a63c30d648b | 4/27/2023 | IOC | 0.80000000 | Customer Withdrawal |
| 47a30c91-a240-437e-a229-5a63c30d648b | 4/27/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 47a30c91-a240-437e-a229-5a63c30d648b | 4/27/2023 | LBC | 897.59433000 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | ETH | 0.24000000 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | ETH | 0.00899830 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | ADA | 369.00000000 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | ETH | 0.23000000 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | BTC | 0.00536143 | Customer Withdrawal |
| 6b353318-258a-4b16-89f9-e6d3f7e74e14 | 4/5/2023 | USD | 16.47000000 | Customer Withdrawal |
| 6f4b2367-f0be-4d23-8444-cee5abba7a3b | 4/5/2023 | USD | 1,024.48000000 | Customer Withdrawal |
| 6f4b2367-f0be-4d23-8444-cee5abba7a3b | 4/5/2023 | BTTOLD | 596.70012200 | Customer Withdrawal |
| fe36b6cd-9763-4138-a09e-2b0ba7639b3 | 4/1/2023 | BTC | 0.00590000 | Customer Withdrawal |
| ea503750-92e9-481f-b99c-8c8e31f17129 | 4/17/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ea503750-92e9-481f-b99c-8c8e31f17129 | 4/17/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ea503750-92e9-481f-b99c-8c8e31f17129 | 4/28/2023 | SC | 8.90000000 | Customer Withdrawal |
| ea503750-92e9-481f-b99c-8c8e31f17129 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ea503750-92e9-481f-b99c-8c8e31f17129 | 4/3/2023 | SC | 22,900.10357295 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | LTC | 7.00000000 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | OMG | 155.22342194 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | XMR | 0.00000000 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | GLM | 1,457.25000002 | Customer Withdrawal |
| 9885832d-45ab-463b-aa8f-d4f7b62cc5 | 4/3/2023 | XVG | 29,000.00000000 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 2/10/2023 | BTC | 0.00062900 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 4/10/2023 | TRX | 109.00000000 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 2/10/2023 | PIVX | 3,000.00000000 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 4/25/2023 | ADA | 559.00000000 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 4/10/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 8a1127c6-0b77-4445-9f58-587d4e72ed1 | 4/10/2023 | DOGE | 51,499.00212810 | Customer Withdrawal |
| f6d55cc5-9b1e-48c6-8b3d-9c5bfc2e2f | 4/7/2023 | FLR | 2,000.00000000 | Customer Withdrawal |
| 1a6996f7-dc37-401b-aa8f-455af7577d | 4/15/2023 | BTTOLD | 1.00000000 | Customer Withdrawal |
| 1a6996f7-dc37-401b-aa8f-455af7577d | 4/15/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 1a6996f7-dc37-401b-aa8f-455af7577d | 4/15/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 1a6996f7-dc37-401b-aa8f-455af7577d | 4/19/2023 | BTT | 11,000.00000000 | Customer Withdrawal |
| 1a6996f7-dc37-401b-aa8f-455af7577d | 4/19/2023 | BTT | 2,927.00000000 | Customer Withdrawal |
| 55bc5d2f-ec46-4ee6-b82f-c8d29762b5 | 4/29/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 55bc5d2f-ec46-4ee6-b82f-c8d29762b5 | 4/29/2023 | XRP | 323.58834407 | Customer Withdrawal |
| 0c2e33a5-5bf9-451c-abf-a1d2c4f4c38 | 4/9/2023 | USD | 665.00000000 | Customer Withdrawal |
| 0e7a2d921-7f3d-4a9a-a01c-b14dcdaa3a | 4/29/2023 | GLM | 2,627.62500000 | Customer Withdrawal |
| 2b9abf73-3ffc-4cc0-bf69-d8a9e79c36 | 4/4/2023 | SC | 4,381.95000000 | Customer Withdrawal |
| 38d6c34-65f2-4e0a-ba5f-e6b14d3bc90d | 4/28/2023 | USD | 0.04000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db5b0566-1391-4fc1-9171-194df008715d | 4/2/2023 | BTC | 0.00074008 | Customer Withdrawal |
| db5b0566-1391-4fc1-9171-194df008715d | 4/4/2023 | USD | 157.98000000 | Customer Withdrawal |
| 6b2ea3c7-d0eb-43b4-9a8e-a2c0d7c61191 | 3/31/2023 | USDT | 39.02287365 | Customer Withdrawal |
| d8455bb7-06a4-4fbf-b8cc-d1f36dd6821a | 4/10/2023 | USD | 12.68000000 | Customer Withdrawal |
| d6f1e28e-8396-4aed-9dd4-8f901994d8d6 | 4/17/2023 | BTC | 0.00353529 | Customer Withdrawal |
| 231df990-ba80-4102-bd65-f07c4eb7d5a0 | 4/17/2023 | XRP | 1,029.24750847 | Customer Withdrawal |
| b772a9b0-5c94-4f45-ace9-943a7a4a6336 | 4/3/2023 | ETH | 0.35770000 | Customer Withdrawal |
| b772a9b0-5c94-4f45-ace9-943a7a4a6336 | 4/3/2023 | ETH | 0.03770000 | Customer Withdrawal |
| 1b459cc4-91a7-4f58-872a-d7fb0f0b6302 | 4/7/2023 | HBAR | 1,199.52234799 | Customer Withdrawal |
| e1a103b9-c12e-4baf-8ec7-c50decdc6cd7 | 4/4/2023 | USD | 934.70000000 | Customer Withdrawal |
| 4a33815f-ceff-4a06-a09f-7fdec58842a5 | 4/3/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 4a33815f-ceff-4a06-a09f-7fdec58842a5 | 4/17/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| 4a33815f-ceff-4a06-a09f-7fdec58842a5 | 4/17/2023 | HBAR | 97,158.27617971 | Customer Withdrawal |
| 6ce16f48-39c0-4ed2-01c1-0312871917f04 | 4/11/2023 | XLM | 4,125.69853750 | Customer Withdrawal |
| 6ac804f1-77bf-4bab-bf9c-e0b335edff20 | 4/10/2023 | MATIC | 197.73602922 | Customer Withdrawal |
| 6ac804f1-77bf-4bab-bf9c-e0b335edff20 | 4/21/2023 | BSV | 3.18590342 | Customer Withdrawal |
| 6ac804f1-77bf-4bab-bf9c-e0b335edff20 | 4/10/2023 | ADA | 319.31800288 | Customer Withdrawal |
| 6ac804f1-77bf-4bab-bf9c-e0b335edff20 | 4/17/2023 | XTZ | 536.95086011 | Customer Withdrawal |
| 6ac804f1-77bf-4bab-bf9c-e0b335edff20 | 4/10/2023 | DOGE | 2,082.06885307 | Customer Withdrawal |
| ab252e86-a49c-4109-8088-5cd27701b1c2 | 4/17/2023 | USD | 702.90000000 | Customer Withdrawal |
| 35a75d8f-a607-476a-87dd-989127125daad | 4/8/2023 | ETH | 0.04768896 | Customer Withdrawal |
| 35a75d8f-a607-476a-87dd-989127125daad | 4/8/2023 | ADA | 42.85568864 | Customer Withdrawal |
| 35a75d8f-a607-476a-87dd-989127125daad | 4/8/2023 | DOGE | 738.11496718 | Customer Withdrawal |
| 35a75d8f-a607-476a-87dd-989127125daad | 4/8/2023 | ALGO | 35.37710682 | Customer Withdrawal |
| 35a75d8f-a607-476a-87dd-989127125daad | 4/11/2023 | USD | 13.51000000 | Customer Withdrawal |
| 0826ebcb-5e7f-45cf-8c85-63a561b882bf | 4/3/2023 | DOGE | 376.64697845 | Customer Withdrawal |
| 5d03f946-ed30-42cc-9f64-2cb7ea5df9cb | 4/12/2023 | HNS | 36,713.07536610 | Customer Withdrawal |
| c9f6ddbc-43c1-4bd0-a62b-d4c07f027d12 | 4/5/2023 | XRP | 1,057.46377385 | Customer Withdrawal |
| c9f6ddbc-43c1-4bd0-a62b-d4c07f027d12 | 4/6/2023 | USD | 48.04000000 | Customer Withdrawal |
| f633f909-cc18-439b-ba41-8d2e8371b924 | 4/1/2023 | XLM | 221.42443393 | Customer Withdrawal |
| f633f909-cc18-439b-ba41-8d2e8371b924 | 4/6/2023 | HNS | 7,337.87751619 | Customer Withdrawal |
| f633f909-cc18-439b-ba41-8d2e8371b924 | 3/22/2023 | HNS | 12,487.32643309 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/10/2023 | RDD | 2,910,624.00000000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/10/2023 | DGB | 349,541.00647506 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/10/2023 | DGB | 1,110.80000000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/13/2023 | ZIL | 4,999.99800000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/13/2023 | ZIL | 2,999.99800000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/13/2023 | ZIL | 102,491.86255160 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/9/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/9/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/10/2023 | DOGE | 146,789.18305858 | Customer Withdrawal |
| 21452264-7dc7-4486-9436-c00a320b91d | 4/9/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 50b6c960-0f36-41ee-845c-26ef83550ce9 | 3/31/2023 | BTC | 0.12730776 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 4/24/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 2/9/2023 | HBAR | 184.03235158 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 2/21/2023 | XLM | 617.22752461 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 3/17/2023 | XLM | 2,141.68380152 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 3/2/2023 | XLM | 2,240.94466227 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 2/9/2023 | XLM | 130.61698967 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 2/25/2023 | XLM | 8,211.18057169 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 4/23/2023 | KDA | 32.15856671 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 4/23/2023 | AR | 1.23127932 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 4/23/2023 | USD | 0.09000000 | Customer Withdrawal |
| d46b8f76-e7e8-46d7-aa17-f88d619258f14 | 4/24/2023 | HIVE | 149.18699767 | Customer Withdrawal |
| 5e1e95b6-afc1-4064-9aa1-ddd7d8eecdd0 | 4/5/2023 | DOGE | 148.91252061 | Customer Withdrawal |
| 5e1e95b6-afc1-4064-9aa1-ddd7d8eecdd0 | 4/5/2023 | XLM | 1,227.27464147 | Customer Withdrawal |
| 5e1e95b6-afc1-4064-9aa1-ddd7d8eecdd0 | 4/9/2023 | ENJ | 219.97601849 | Customer Withdrawal |
| 5e1e95b6-afc1-4064-9aa1-ddd7d8eecdd0 | 4/5/2023 | USD | 329.46000000 | Customer Withdrawal |
| 3290a391-c289-41c8-a1b5-79fe90459dbc | 4/3/2023 | USD | 58.48000000 | Customer Withdrawal |
| 93fb4801-2d94-4edc-8b84-e618f1a7bd5b | 4/9/2023 | EMC2 | 220.80000000 | Customer Withdrawal |
| 93fb4801-2d94-4edc-8b84-e618f1a7bd5b | 4/9/2023 | SC | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93fb4801-2d94-4edc-8b84-e618f1a7bd5b | 4/9/2023 | BTC | 0.00240210 | Customer Withdrawal |
| 0eac90b6-0213-4f44-944d-f7a24220908 | 3/14/2023 | BTC | 0.01168317 | Customer Withdrawal |
| bbd2107c-9de7-42fe-b365-15db7f340922 | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| bbd2107c-9de7-42fe-b365-15db7f340922 | 4/29/2023 | BTC | 0.08549836 | Customer Withdrawal |
| d16b8447-d7bd-46fd-97fc-d702864226aa | 4/13/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| d16b8447-d7bd-46fd-97fc-d702864226aa | 4/13/2023 | IOTA | 3,561.35935722 | Customer Withdrawal |
| e276f602-ec96-464d-bcf6-2ca4ac3b4d5a | 2/19/2023 | XLM | 89.42224501 | Customer Withdrawal |
| 84dcc9cd-ae53-4beb-8844-a49c5ade8ae0 | 4/27/2023 | ADA | 266.18481599 | Customer Withdrawal |
| 84dcc9cd-ae53-4beb-8844-a49c5ade8ae0 | 4/27/2023 | BTC | 0.00319524 | Customer Withdrawal |
| 2b9f9e38-2f70-4f82-b5aa-547247d1a33c | 4/6/2023 | USD | 28.34000000 | Customer Withdrawal |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | 4/6/2023 | ADA | 69.68546643 | Customer Withdrawal |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | 4/6/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | 4/6/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | 4/6/2023 | BTC | 0.00122018 | Customer Withdrawal |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | 4/6/2023 | BTC | 0.26870000 | Customer Withdrawal |
| 3b957318-f50e-4e16-b1fd-4f0c99e135e0c | 4/17/2023 | USD | 156.34000000 | Customer Withdrawal |
| 616b63f-3816-4fb2-ab40-af9608197713 | 3/28/2023 | BTC | 0.09691137 | Customer Withdrawal |
| 616b63f-3816-4fb2-ab40-af9608197713 | 4/1/2023 | BTC | 0.12339806 | Customer Withdrawal |
| 70489bfa-44d4-489b-a7cc-e95c835a353b | 4/11/2023 | ETH | 4.99519000 | Customer Withdrawal |
| 70489bfa-44d4-489b-a7cc-e95c835a353b | 4/11/2023 | USD | 30,000.14213349 | Customer Withdrawal |
| 70489bfa-44d4-489b-a7cc-e95c835a353b | 4/11/2023 | HBAR | 29,933.27204334 | Customer Withdrawal |
| 23108689-e953-4e60-8571-bd960aef0e68 | 2/9/2023 | BTTOLD | 46.59410600 | Customer Withdrawal |
| a972ee20-6b90-4966-8187-0990f823cbc7 | 4/27/2023 | LTC | 0.18478500 | Customer Withdrawal |
| a972ee20-6b90-4966-8187-0990f823cbc7 | 2/9/2023 | BTTOLD | 5,051.75504100 | Customer Withdrawal |
| a972ee20-6b90-4966-8187-0990f823cbc7 | 4/27/2023 | TRX | 24,415.02244729 | Customer Withdrawal |
| a972ee20-6b90-4966-8187-0990f823cbc7 | 4/27/2023 | BTC | 0.02782132 | Customer Withdrawal |
| 9e09aa57-8ce2-4eb5-b4f8-f0c3a43c0eab | 4/22/2023 | BTT | 4,891,755.04100000 | Customer Withdrawal |
| 4e6920a8-0680-40b8-89a9-91850d01bd24 | 4/18/2023 | ARK | 40,963.86633455 | Customer Withdrawal |
| 4e6920a8-0680-40b8-89a9-91850d01bd24 | 4/18/2023 | BTC | 1.41718653 | Customer Withdrawal |
| 9b197576-4da4-4e43-bc140-2edbaffacbb5 | 4/1/2023 | USDT | 345.70904528 | Customer Withdrawal |
| 184cfec1-b96d-436f-b1de-16208965e394 | 4/1/2023 | XEM | 13,428.95883216 | Customer Withdrawal |
| 184cfec1-b96d-436f-b1de-16208965e394 | 4/3/2023 | BTS | 21,164.31080612 | Customer Withdrawal |
| 723dfc9f-2fa7-471c-96d5-a2c50acf59a2 | 4/14/2023 | ADA | 11.66184313 | Customer Withdrawal |
| 723dfc9f-2fa7-471c-96d5-a2c50acf59a2 | 4/14/2023 | DOGE | 273.49259945 | Customer Withdrawal |
| 31a9de40-50f7-4108-8747-fb4e6af71617 | 4/4/2023 | ETH | 2.71579294 | Customer Withdrawal |
| 4000c5e7-ec79-4365-919f-90c430ccd510 | 4/4/2023 | USD | 154.23000000 | Customer Withdrawal |
| f575af79-7403-4471-83b3-fadd6ae13389 | 4/28/2023 | ETH | 0.16516534 | Customer Withdrawal |
| f575af79-7403-4471-83b3-fadd6ae13389 | 4/28/2023 | DOGE | 26,862.00000000 | Customer Withdrawal |
| f575af79-7403-4471-83b3-fadd6ae13389 | 4/28/2023 | ENJ | 407.09284553 | Customer Withdrawal |
| a802ef00-64fe-4816-a98b-83dcc011863b | 4/22/2023 | BSV | 12.64393306 | Customer Withdrawal |
| a802ef00-64fe-4816-a98b-83dcc011863b | 4/22/2023 | BCH | 0.92000000 | Customer Withdrawal |
| a802ef00-64fe-4816-a98b-83dcc011863b | 4/22/2023 | STRAX | 15.14912011 | Customer Withdrawal |
| e24f2630-a62f-49ac-9a68-c58beda842ca | 4/1/2023 | ETH | 0.03305854 | Customer Withdrawal |
| e24f2630-a62f-49ac-9a68-c58beda842ca | 4/3/2023 | SHIB | 13,227,242.46302430 | Customer Withdrawal |
| e24f2630-a62f-49ac-9a68-c58beda842ca | 4/4/2023 | USD | 111.00000000 | Customer Withdrawal |
| 0cf1e092-ccea-4f0c-9eab-e60029ee5464 | 4/22/2023 | ETHW | 0.01345804 | Customer Withdrawal |
| 16ea5277-f3cc-4606-8a5a-3e91cd814edd | 4/22/2023 | USDT | 88.68419000 | Customer Withdrawal |
| 16ea5277-f3cc-4606-8a5a-3e91cd814edd | 4/22/2023 | SHIB | 130,512,616.10790400 | Customer Withdrawal |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | 4/1/2023 | ADA | 1,160.71074736 | Customer Withdrawal |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | 3/31/2023 | GRT | 255.78874622 | Customer Withdrawal |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | 3/31/2023 | ENJ | 1,129.59270053 | Customer Withdrawal |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | 4/1/2023 | USD | 189.22000000 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/6/2023 | ATOM | 54.80344128 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/5/2023 | ETH | 0.28249758 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/6/2023 | ETH | 1.02656457 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/6/2023 | GLM | 4,962.00000000 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/6/2023 | BTC | 0.02242844 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/5/2023 | BTC | 0.59466593 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60a-1db730cc84d | 4/10/2023 | USD | 664.09000000 | Customer Withdrawal |
| c26109eb-c103-466d-89a8-1374e07fe4f3 | 4/13/2023 | DOGE | 0.17376578 | Customer Withdrawal |
| ea251de9-073a-44eb-9abc-33a34117dc08 | 4/4/2023 | USD | 140.78000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6ff9152-1288-4fa6-be07-ef6720c354c0 | 4/23/2023 | DOGE | 1,217.62278838 | Customer Withdrawal |
| 3340f136-b150-478a-b9d0-801255273611 | 4/9/2023 | ADA | 57.29121600 | Customer Withdrawal |
| 5434a928-a5f1-45c2-97cb-a360ecf53b99 | 3/27/2023 | ALGO | 2,110.90000000 | Customer Withdrawal |
| 5434a928-a5f1-45c2-97cb-a360ecf53b99 | 4/4/2023 | USD | 1.88000000 | Customer Withdrawal |
| db5795a7-00cf-4c20-934c-aece097cfbda | 4/7/2023 | BCH | 0.05500000 | Customer Withdrawal |
| db5795a7-00cf-4c20-934c-aece097cfbda | 3/31/2023 | BTC | 0.00105119 | Customer Withdrawal |
| 713291f7a-cb70-4351-8861-f424e38d675a | 4/26/2023 | LTC | 14.40700000 | Customer Withdrawal |
| 713291f7a-cb70-4351-8861-f424e38d675a | 4/26/2023 | BTC | 0.00778643 | Customer Withdrawal |
| cac59434-1302-45a1-aeae-6d77c8b1288 | 4/26/2023 | MANA | 542.01056192 | Customer Withdrawal |
| foe00a7b-b9ad-4fa2-8ea0-a5179752516 | 4/18/2023 | USD | 64.99000000 | Customer Withdrawal |
| 6469b812-565e-4d5e-996e-672ca2e7f8d | 5/2/2023 | XRP | 1,722.36912765 | Customer Withdrawal |
| 6469b812-565e-4d5e-996e-672ca2e7f8d | 5/2/2023 | SNT | 10,567.00000000 | Customer Withdrawal |
| 6469b812-565e-4d5e-996e-672ca2e7f8d | 5/2/2023 | FLR | 259.39245840 | Customer Withdrawal |
| caec54f-f2a4-435d-beef-c1f89ad79d0 | 4/4/2023 | DOGE | 5,131.22230868 | Customer Withdrawal |
| 1ddde41a-0132-4759-9eb6-cc49d57b6664 | 4/12/2023 | BTC | 0.03238444 | Customer Withdrawal |
| 72db2213-6590c47a2-95ab-c8a3a820ff6b | 4/12/2023 | HBAR | 15.68938200 | Customer Withdrawal |
| 72db2213-6590c47a2-95ab-c8a3a820ff6b | 4/12/2023 | USD | 5.50000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | XDN | 1.40000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | XDN | 44.99998000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/11/2023 | XDN | 940,452.84000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | XDN | 4.58000000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | USDT | 198.45949000 | Customer Withdrawal |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | 4/2/2023 | SHIB | 19,483,267.00000000 | Customer Withdrawal |
| e3f2b4c8-a15e-4e2b-8c5c-4e2bb2ad98e7 | 4/2/2023 | XDN | 399.99999000000 | Customer Withdrawal |
| 92ce6b98-9001-4804-8800-9714b8d9bb1 | 4/11/2023 | USD | 102.52000000 | Customer Withdrawal |
| 1d184c-4bce9e23c-84f4-da387344c | 4/9/2023 | BTC | 15.68984000 | Customer Withdrawal |
| 84d8a7b5b-7310-4c39-a752-1d0b79eb8d9 | 4/24/2023 | XMR | 0.33798292 | Customer Withdrawal |
| 4d44bee8-c9ff-4378-3ec0-2ccbc5d79910 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4d44bee8-c9ff-4378-3ec0-2ccbc5d79910 | 4/7/2023 | DOGE | 4,037.18759299 | Customer Withdrawal |
| 14a0208e-9299-4cc1-9511-1568739a30fb | 4/16/2023 | USD | 1,401.86000000 | Customer Withdrawal |
| 9ac3ac3c-ec80-45fc-9912-1567f79f53b | 4/7/2023 | XRP | 510.10714445 | Customer Withdrawal |
| 9ac3ac3c-ec80-45fc-9912-1567f79f53b | 4/7/2023 | GLM | 226.65500000 | Customer Withdrawal |
| 323ae740-bdad-4713-80d4-94759b85e8b3 | 4/28/2023 | FLR | 76.25400000 | Customer Withdrawal |
| 323ae740-bdad-4713-80d4-94759b85e8b3 | 4/17/2023 | USD | 223.18000000 | Customer Withdrawal |
| 30a79917-35de-421c-a355-64c491f2d4e0 | 4/3/2023 | MATIC | 125.23000000 | Customer Withdrawal |
| 30a79917-35de-421c-a355-64c491f2d4e0 | 4/7/2023 | SC | 4,353.24000000 | Customer Withdrawal |
| 077bde8c-76a-4b60-8a26-8814082ab19f | 4/28/2023 | BTC | 0.21111014 | Customer Withdrawal |
| e5d9cbf8-7e38-444b-89c2-9a60f1aba4f8 | 4/4/2023 | USD | 4,433.31000000 | Customer Withdrawal |
| cd43457-d284-4f9d-98ce-a380023e9be8 | 4/18/2023 | ETH | 0.32533389 | Customer Withdrawal |
| cd43457-d284-4f9d-98ce-a380023e9be8 | 4/9/2023 | BTC | 0.02684453 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | USD | 867.50000000 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | HNS | 249.65000000 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | IOTA | 1,400.00000000 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | RLY | 210,179.99574318 | Customer Withdrawal |
| 28f4a9a7-cd60-47a6-bc2d-6fd4c9ea6e17 | 4/27/2023 | USD | 20.45000000 | Customer Withdrawal |
| 94929f1e6-69bb-4744-8462-c0979244cfae | 4/6/2023 | SC | 46,053.95955996 | Customer Withdrawal |
| c98da734-d0b7-41c0-bc64-6a428d852271 | 4/6/2023 | SC | 600,000.17366176 | Customer Withdrawal |
| c98da734-d0b7-41c0-bc64-6a428d852271 | 3/30/2023 | BTC | 0.00200000 | Customer Withdrawal |
| c98da734-d0b7-41c0-bc64-6a428d852271 | 4/5/2023 | XRP | 472.00000000 | Customer Withdrawal |
| 6c8a7128-3787-45e5-a0bc-a4358d75522 | 4/26/2023 | ETC | 41.52000548 | Customer Withdrawal |
| 6c8a7128-3787-45e5-a0bc-a4358d75522 | 4/26/2023 | ETH | 0.23580048 | Customer Withdrawal |
| 6c8a7128-3787-45e5-a0bc-a4358d75522 | 4/26/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| 6c8a7128-3787-45e5-a0bc-a4358d75522 | 4/20/2023 | ETH | 858.23600000 | Customer Withdrawal |
| 95b07551-b770-40cb-a5c-f563398dfc2 | 4/29/2023 | XRP | 967.30984712 | Customer Withdrawal |
| 95b07551-b770-40cb-a5c-f563398dfc2 | 4/29/2023 | ZEN | 104.91217650 | Customer Withdrawal |
| 95b07551-b770-40cb-a5c-f563398dfc2 | 4/29/2023 | FLR | 145.29168940 | Customer Withdrawal |
| 72ea75eb-1ab1-4777-b0de-b6020d74e2ce | 4/6/2023 | USD | 66.51000000 | Customer Withdrawal |
| 5668f587-5952-4745-8357-7c106b74e20a | 4/20/2023 | USD | 546.67000000 | Customer Withdrawal |
| 5668f587-5952-4745-8357-7c106b74e20a | 4/20/2023 | DASH | 0.16662000 | Customer Withdrawal |
| 5668f587-5952-4745-8357-7c106b74e20a | 4/20/2023 | DASH | 495.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64b2c7e4-c977-4316-979c-0aabf8be3c1 | 4/28/2023 | ETH | 4.20289686 | Customer Withdrawal |
| 64b2c7e4-c977-4316-979c-0aabf8be3c1 | 4/28/2023 | BTC | 10,163.06050559 | Customer Withdrawal |
| c382e051-758e-44e9-b40e-44d9401d1172 | 4/25/2023 | BTC | 0.00195364 | Customer Withdrawal |
| 074e512f-0626-4127-a30d-563452843a7 | 4/4/2023 | USD | 1,498.27000000 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/7/2023 | USD | 0.35000000 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/7/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/7/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/7/2023 | USD | 317.45000000 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/7/2023 | XTZ | 0.04758900 | Customer Withdrawal |
| 575c7737-f84a-46d-aecd-894e716c1233 | 4/28/2023 | XTZ | 64.99000000 | Customer Withdrawal |
| 4c51c95b-e0ed-433a-b60f-e1db730cc84d | 4/28/2023 | USD | 317.45000000 | Customer Withdrawal |
| d857b0a5-2df0-4eb2-8c98-e2a6b6fbadf | 4/19/2023 | ETH | 84.00000000 | Customer Withdrawal |
| d857b0a5-2df0-4eb2-8c98-e2a6b6fbadf | 4/19/2023 | XTZ | 36.19000000 | Customer Withdrawal |
| d857b0a5-2df0-4eb2-8c98-e2a6b6fbadf | 4/23/2023 | ETH | 0.04433587 | Customer Withdrawal |
| d857b0a5-2df0-4eb2-8c98-e2a6b6fbadf | 4/23/2023 | USD | 4.86000000 | Customer Withdrawal |
| 7e4a109e-61ae-4f5b-9dc5-4c4c1c18d8b | 4/16/2023 | USD | 11.00000000 | Customer Withdrawal |
| 33ab7e8-969f-40e0-9e9e-00d937e17694 | 4/19/2023 | USD | 0.09000000 | Customer Withdrawal |
| ea6bf4a-ec37a-467f-97b4-877b48f2d9e | 4/19/2023 | BTC | 0.01768574 | Customer Withdrawal |
| ea6bf4a-ec37a-467f-97b4-877b48f2d9e | 4/19/2023 | USD | 1.82000000 | Customer Withdrawal |
| ea6bf4a-ec37a-467f-97b4-877b48f2d9e | 4/19/2023 | ETH | 0.04758900 | Customer Withdrawal |
| ea6bf4a-ec37a-467f-97b4-877b48f2d9e | 4/19/2023 | ETH | 0.04758900 | Customer Withdrawal |
| ea6bf4a-ec37a-467f-97b4-877b48f2d9e | 4/19/2023 | USD | 38.25000000 | Customer Withdrawal |
| d9852752-4744-4a0c-bd62-ab3cf8ac57 | 4/21/2023 | USD | 8.43000000 | Customer Withdrawal |
| d9852752-4744-4a0c-bd62-ab3cf8ac57 | 4/21/2023 | BTC | 0.01768574 | Customer Withdrawal |
| d9852752-4744-4a0c-bd62-ab3cf8ac57 | 4/21/2023 | USD | 10.00000000 | Customer Withdrawal |
| c11111-e44a-4af4-bc11-0000000000 | 4/18/2023 | USD | 0.00000000 | Customer Withdrawal |
| 5a03f04-9a71-4b39-86b0-88ce0000000 | 4/20/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94e91e7f-f542-4502-98c2-34bc2e2d88e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94e91e7f-f542-4502-98c2-34bc2e2d88e0 | 2/9/2023 | BTC | 0.00010919 | Customer Withdrawal |
| 94e91e7f-f542-4502-98c2-34bc2e2d88e0 | 4/7/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 409eeb5e-203a-443b-9acb-5ed4cc2e4afb | 4/26/2023 | BCH | 3.58498416 | Customer Withdrawal |
| ad329d77-2149-4827-b290-e65ccaa12610 | 4/7/2023 | BTC | 0.00238398 | Customer Withdrawal |
| ad329d77-2149-4827-b290-e65ccaa12610 | 4/7/2023 | BTC | 0.00089793 | Customer Withdrawal |
| 23e4d3ec-b5b3-4e5d-a573-77413717e7f7 | 4/7/2023 | LTC | 2.13012439 | Customer Withdrawal |
| 23e4d3ec-b5b3-4e5d-a573-77413717e7f7 | 4/20/2023 | DASH | 0.73480914 | Customer Withdrawal |
| 23e4d3ec-b5b3-4e5d-a573-77413717e7f7 | 4/19/2023 | LINK | 18.70000000 | Customer Withdrawal |
| 23e4d3ec-b5b3-4e5d-a573-77413717e7f7 | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 23e4d3ec-b5b3-4e5d-a573-77413717e7f7 | 4/20/2023 | ADA | 1,562.52346953 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 24.99450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 19.99450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/25/2023 | ETH | 26.99450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 14.99450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETH | 17.44450000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/27/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/27/2023 | NEO | 97.00000000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | LRC | 4,432.60562286 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/27/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | BTC | 2.32812206 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/23/2023 | USD | 1,806.18000000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETHW | 105.99730000 | Customer Withdrawal |
| 0241fbd86-4ee6-422c-aab3-76bb80026456 | 4/24/2023 | ETHW | 0.49730000 | Customer Withdrawal |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | 4/3/2023 | USDT | 234.20165783 | Customer Withdrawal |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | 4/6/2023 | SHIB | 33,266.96100000000 | Customer Withdrawal |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | 4/6/2023 | ALGO | 190.20087904 | Customer Withdrawal |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | 4/3/2023 | USD | 350.00000000 | Customer Withdrawal |
| 2bd783ad-3b93-4e8b-ad14-f3208186b8d3 | 4/9/2023 | ETH | 0.82737083 | Customer Withdrawal |
| 2bd783ad-3b93-4e8b-ad14-f3208186b8d3 | 4/9/2023 | BTC | 0.17452009 | Customer Withdrawal |
| 1f87c8e5-25be-40cc-95ee-12a470015075 | 4/25/2023 | FIL | 45.68948922 | Customer Withdrawal |
| 1f87c8e5-25be-40cc-95ee-12a470015075 | 4/25/2023 | ETH | 0.05274625 | Customer Withdrawal |
| 1f87c8e5-25be-40cc-95ee-12a470015075 | 4/25/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 1f87c8e5-25be-40cc-95ee-12a470015075 | 4/25/2023 | USDT | 3,361.23316614 | Customer Withdrawal |
| 1f87c8e5-25be-40cc-95ee-12a470015075 | 4/25/2023 | ETHW | 0.32574526 | Customer Withdrawal |
| a58cc8a4-5e7a-4ed3-b932-50dc0cd3cc7 | 4/1/2023 | MATIC | 338.87000000 | Customer Withdrawal |
| a58cc8a4-5e7a-4ed3-b932-50dc0cd3cc7 | 4/6/2023 | MATIC | 44.58000000 | Customer Withdrawal |
| a58cc8a4-5e7a-4ed3-b932-50dc0cd3cc7 | 4/1/2023 | MATIC | 148.15000000 | Customer Withdrawal |
| a28e3022-8069-4968-bef9-a05feeaf8173 | 4/26/2023 | HBAR | 97.67655766 | Customer Withdrawal |
| a28e3022-8069-4968-bef9-a05feeaf8173 | 4/26/2023 | DGB | 301.36567752 | Customer Withdrawal |
| 3ecaa389-aab6-4e1b-a713-55ebf50a428c | 4/27/2023 | ETH | 0.09509459 | Customer Withdrawal |
| 3ecaa389-aab6-4e1b-a713-55ebf50a428c | 4/27/2023 | DOGE | 4,473.86164895 | Customer Withdrawal |
| 39447bdf-d705-45e6-88c2-7b390858fe2b | 4/4/2023 | USD | 35.91000000 | Customer Withdrawal |
| 9cfaab77-6d8d-4fc1-9fe2-6fccbb0bfd73 | 4/27/2023 | ADA | 2,451.75836883 | Customer Withdrawal |
| 9cfaab77-6d8d-4fc1-9fe2-6fccbb0bfd73 | 4/27/2023 | RVN | 2,262.89244532 | Customer Withdrawal |
| 783a2351-12a7-4d7a-8a6c-96f7a18708ba | 4/28/2023 | ADA | 515.34212980 | Customer Withdrawal |
| 783a2351-12a7-4d7a-8a6c-96f7a18708ba | 4/28/2023 | DGB | 399.80000000 | Customer Withdrawal |
| 783a2351-12a7-4d7a-8a6c-96f7a18708ba | 4/28/2023 | DOGE | 490.00000000 | Customer Withdrawal |
| 943a8e13-3106-4502-84e5-627f82fba5de3 | 3/31/2023 | ETH | 0.06630877 | Customer Withdrawal |
| 2e149dc3-c204-41e9-a4ac-4529344c622c | 2/9/2023 | BTTOLD | 1,391.48102600 | Customer Withdrawal |
| a02a2185-9c1c-4b75-b3f6-9966b6887420 | 4/16/2023 | ETH | 0.03986237 | Customer Withdrawal |
| a02a2185-9c1c-4b75-b3f6-9966b6887420 | 4/16/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| a02a2185-9c1c-4b75-b3f6-9966b6887420 | 4/16/2023 | DOGE | 2,307.64490000 | Customer Withdrawal |
| 1f9879a4-27bc-49a5-befb-b78f7aff76bc | 4/1/2023 | XVG | 1,337.184.60684636 | Customer Withdrawal |
| 1f9879a4-27bc-49a5-befb-b78f7aff76bc | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| e314b489-51b1-4171-93f7-2663a85cfc25 | 4/21/2023 | BTC | 0.00348427 | Customer Withdrawal |
| df9cf35b-b07e-460a-8420-1684f7cb0f9b | 4/10/2023 | ETH | 0.74510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df9cf35b-b07e-460a-8420-1684f7cb0f9b | 4/7/2023 | BTC | 0.02808874 | Customer Withdrawal |
| 0be78250-cff7-446f-b832-e2c19f7426c5 | 4/3/2023 | WAXP | 1,245.27832273 | Customer Withdrawal |
| a7121f2a-9f61-48f2-b2e1-9367e2b9ebea | 4/17/2023 | USD | 565.83000000 | Customer Withdrawal |
| 0ba62261-c131-4fe2-8a17-17f004ec44cd | 4/7/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 0ba62261-c131-4fe2-8a17-17f004ec44cd | 4/7/2023 | RVN | 50,002.92706305 | Customer Withdrawal |
| 7f5b76f0-c204-48ad-a6ee-3e87491ffeda | 4/23/2023 | ADA | 7,478.00000000 | Customer Withdrawal |
| c9fd4c9e-5177-4283-b18c-6eae366a4244 | 4/18/2023 | FLR | 59.55132125 | Customer Withdrawal |
| 8ddc36b2-1280-49a7-8c35-07aa6ee97da | 3/11/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 8ddc36b2-1280-49a7-8c35-07aa6ee97da | 4/20/2023 | DGB | 14,070.52622020 | Customer Withdrawal |
| 8ddc36b2-1280-49a7-8c35-07aa6ee97da | 4/20/2023 | DGB | 42,211.97860063 | Customer Withdrawal |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | 4/6/2023 | ADA | 1,184.39455593 | Customer Withdrawal |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | 4/6/2023 | DOGE | 9,033.22281250 | Customer Withdrawal |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | 4/6/2023 | ENJ | 102.65933025 | Customer Withdrawal |
| ee633737-0453-4ded-8699-f109404a2cd6 | 4/13/2023 | BTC | 0.00082219 | Customer Withdrawal |
| 3ce2df94-7bf4-4aa2-b946-1168a6266624 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3ce2df94-7bf4-4aa2-b946-1168a6266624 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ee5693e7-80fc-4464-9b09-d9ec15892595 | 4/4/2023 | USD | 38.37000000 | Customer Withdrawal |
| e57f1e6f-b92e-4406-9f67-601d0d36504b | 4/26/2023 | USDT | 959.00000000 | Customer Withdrawal |
| e57f1e6f-b92e-4406-9f67-601d0d36504b | 4/26/2023 | TRX | 4,567.41444802 | Customer Withdrawal |
| ae3160dd-75b5-4380-9216-3f1d2acd5b03 | 4/14/2023 | ADA | 5.64864070 | Customer Withdrawal |
| ae3160dd-75b5-4380-9216-3f1d2acd5b03 | 4/1/2023 | BTC | 0.01052802 | Customer Withdrawal |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | 4/14/2023 | LINK | 8.06371640 | Customer Withdrawal |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | 4/14/2023 | ADA | 693.76506189 | Customer Withdrawal |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | 4/15/2023 | SC | 2,499.80000000 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/3/2023 | ETH | 0.00805779 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/3/2023 | MANA | 101.83070000 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/3/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/3/2023 | SC | 218,701.30000000 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/4/2023 | BTC | 0.12374208 | Customer Withdrawal |
| 71041f7c8-c235-479b-99cb-a06c32fb4cef | 4/4/2023 | ETHW | 4.92290000 | Customer Withdrawal |
| e4f6fb18-4158-4b6d-b1cc-c9a8123fe03c | 4/26/2023 | ETH | 0.09450000 | Customer Withdrawal |
| e4f6fb18-4158-4b6d-b1cc-c9a8123fe03c | 4/26/2023 | ETH | 3.36612416 | Customer Withdrawal |
| e4f6fb18-4158-4b6d-b1cc-c9a8123fe03c | 4/26/2023 | RVN | 183.58790937 | Customer Withdrawal |
| e4f6fb18-4158-4b6d-b1cc-c9a8123fe03c | 4/26/2023 | BTC | 0.00153977 | Customer Withdrawal |
| ceb41c05-8168-4788-add2-00efcb51c880 | 4/25/2023 | XRP | 3,876.22081214 | Customer Withdrawal |
| 01fb550f-bea6-472d-a34c-043677731727 | 4/27/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 01fb550f-bea6-472d-a34c-043677731727 | 4/28/2023 | ADA | 462.00000000 | Customer Withdrawal |
| 01fb550f-bea6-472d-a34c-043677731727 | 4/28/2023 | XDN | 409,288.99068482 | Customer Withdrawal |
| 01fb550f-bea6-472d-a34c-043677731727 | 4/28/2023 | XDN | 99.98000000 | Customer Withdrawal |
| 01fb550f-bea6-472d-a34c-043677731727 | 4/28/2023 | USD | 27.20000000 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/6/2023 | LTC | 1.52373728 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/5/2023 | ETH | 0.15114761 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/5/2023 | ETH | 0.30127479 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/6/2023 | POWR | 467.08533200 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/3/2023 | XRP | 1,115.79191200 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/3/2023 | ADA | 1,349.00000000 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/3/2023 | XLM | 1,530.45000000 | Customer Withdrawal |
| 34c58986-04cb-45d2-ba3-7955aef60c0c | 4/5/2023 | USD | 539.98000000 | Customer Withdrawal |
| 12bb84bc-0d58d-4340-959b-291f3b1039996 | 4/5/2023 | DOGE | 4,628.62209610 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/7/2023 | LTC | 0.09510000 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ETH | 0.44357659 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ADA | 437.37054830 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/13/2023 | ADA | 141.62785320 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ADA | 879.45186513 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ALGO | 95.00000000 | Customer Withdrawal |
| 6e22f53f-f5cd-47b0-a6cc-57d0b57af181 | 4/6/2023 | ALGO | 60.00000000 | Customer Withdrawal |
| 88f9eb0c-e07c-4bc8-9f6b-e58f1fb5ac444 | 4/8/2023 | BTC | 0.02276595 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8662bc04-156a-4dce-b981-e4396b750544 | 4/2/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| c32e960f-81c6-4274-810f-7e324bac0a3f | 4/25/2023 | SC | 22,473.98114516 | Customer Withdrawal |
| c32e960f-81c6-4274-810f-7e324bac0a3f | 4/25/2023 | SC | 999.90000000 | Customer Withdrawal |
| 7491f3c3-bf6f-4a30-8141-446d4f8ebf117 | 4/13/2023 | USD | 1,503.16000000 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/7/2023 | LTC | 14.94103540 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/21/2023 | ATOM | 156.40518044 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/22/2023 | SYS | 51.41514613 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/21/2023 | MANA | 3,172.68448977 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/22/2023 | WAXP | 18,479.32803586 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/21/2023 | HBAR | 87,744.72062970 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/21/2023 | USDT | 3,999.19618866 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/22/2023 | ENJ | 5,981.29207211 | Customer Withdrawal |
| d2eef4b6-fa0a-413b-a7ec-4e406bf1b57 | 4/21/2023 | BTC | 0.08853591 | Customer Withdrawal |
| c6d3d88b-f5a5-4659-ab0b-39dab028a474 | 4/14/2023 | USD | 2,571.77000000 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/8/2023 | ETH | 0.09226843 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/12/2023 | ETH | 4.99600000 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/8/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/8/2023 | ADA | 1,233.69000000 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/8/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 20bdba84-86b4-4aed-9cb-659fef6f696d2 | 4/8/2023 | BTC | 0.00445713 | Customer Withdrawal |
| 8bbba61f-3926-4f7a-974b-7c10e1e89f89 | 4/28/2023 | ETH | 0.16300808 | Customer Withdrawal |
| 8bbba61f-3926-4f7a-974b-7c10e1e89f89 | 4/28/2023 | ADA | 852.14809172 | Customer Withdrawal |
| 8bbba61f-3926-4f7a-974b-7c10e1e89f89 | 4/20/2023 | DOGE | 50,123.00295656 | Customer Withdrawal |
| 8bbba61f-3926-4f7a-974b-7c10e1e89f89 | 4/27/2023 | XLM | 1,506.50939543 | Customer Withdrawal |
| 8bbba61f-3926-4f7a-974b-7c10e1e89f89 | 4/28/2023 | BTC | 0.09160494 | Customer Withdrawal |
| 12e71c79-c915-4939-92ec-2a24e5e84599e | 2/9/2023 | BTTOLD | 139.68855200 | Customer Withdrawal |
| 12e71c79-c915-4939-92ec-2a24e5e84599e | 4/7/2023 | BTC | 0.00019882 | Customer Withdrawal |
| 1d32816-6c4c-40c4-9387-7846df4a0041 | 4/14/2023 | KMD | 825.31143719 | Customer Withdrawal |
| 3a3b12d7-d516-4306-9b38-a0f3adc4bb6ff | 4/5/2023 | BTC | 0.00342298 | Customer Withdrawal |
| 82fec6b0-2c75-4c2e-93ad-bc1b5eb5c581 | 4/1/2023 | DGB | 1,069.80000000 | Customer Withdrawal |
| 05e83182-f67a-4eca-a44a-0cdf651f3b89f | 4/28/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | ETH | 0.01305000 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | ADA | 2,127.98413889 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | STEEM | 34.99000000 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | GLM | 223.77071163 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | DGB | 10,080.97541666 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | XLM | 1,272.91623905 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | ENJ | 447.34888335 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | XEM | 292.56521818 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | BAT | 971.19397999 | Customer Withdrawal |
| 05e83182-f67a-4ecca-a44a-0cdf651f3b89f | 4/28/2023 | ETHW | 0.39597369 | Customer Withdrawal |
| f99ee5b6-b32c-4226-8ce6-0cf1e5e9ba80 | 4/28/2023 | USD | 1,204.95183840 | Customer Withdrawal |
| 488f49f2a-a680-4226-8bb1-05de452ca311 | 4/7/2023 | BTC | 0.36034357 | Customer Withdrawal |
| e2d9ff44-e309-42bc-ae6f-a4624bed3874 | 4/12/2023 | DOGE | 29,694.88693289 | Customer Withdrawal |
| e9eb3c4d-c8a6-442d-a6af-b3cd35d29603 | 4/28/2023 | TRX | 5,992.65000000 | Customer Withdrawal |
| 93ea3c26-d41e-40ac-90e1-f2d4fdbee8a4 | 4/27/2023 | UBQ | 9.00000000 | Customer Withdrawal |
| f63ba362-c26a-42f9-b6f3-8b705a2d8b70 | 4/11/2023 | ADA | 191.50396427 | Customer Withdrawal |
| f63ba362-c26a-42f9-b6f3-8b705a2d8b70 | 4/8/2023 | DGB | 8,510.46496917 | Customer Withdrawal |
| f63ba362-c26a-42f9-b6f3-8b705a2d8b70 | 4/11/2023 | ALGO | 351.69866911 | Customer Withdrawal |
| 27a8be45-4dc4c-4de1-b915-463b8e97a3a | 4/20/2023 | ETH | 0.09730000 | Customer Withdrawal |
| 27a8be45-4dc4c-4de1-b915-463b8e97a3a | 3/31/2023 | TRX | 535.04209900 | Customer Withdrawal |
| 27a8be45-4dc4c-4de1-b915-463b8e97a3a | 4/18/2023 | GLM | 0.01400000 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/3/2023 | WAVES | 86.11237890 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/3/2023 | GLM | 0.00009000 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/2/2023 | GLM | 1,457.00000000 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/3/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/3/2023 | ADA | 101.82680987 | Customer Withdrawal |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | 5/2/2023 | USD | 0.56757928 | Customer Withdrawal |
| 1ddf6f7-9c2d-4018-90f2-658c0a2590c5 | 4/6/2023 | ADA | 417.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92344727-021d-401a-af1b-374ae700ae8d | 4/19/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 92344727-021d-401a-af1b-374ae700ae8d | 4/19/2023 | HBAR | 37,509.45700000 | Customer Withdrawal |
| 4c5c15a1-5f06-4b2c-9500-d6139dde5a | 4/6/2023 | USD | 23.09542941 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 2/28/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 3/31/2023 | ADA | 366.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/2/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/7/2023 | RVN | 7,647.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/9/2023 | BTC | 0.00097000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 3/9/2023 | BTC | 0.15882500 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/22/2023 | BTC | 0.01984236 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/6/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/4/2023 | USD | 1,599.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/18/2023 | USD | 34.00000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/9/2023 | USD | 0.72000000 | Customer Withdrawal |
| 546da66d-5c94-4b4b-908f-13b2888fe904 | 4/10/2023 | USD | 1,599.00000000 | Customer Withdrawal |
| 5ee6e0b6-3820-4662-8505-7eb2ec0a39f | 4/13/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 5ee6e0b6-3820-4662-8505-7eb2ec0a39f | 4/13/2023 | XLM | 1,305.27321138 | Customer Withdrawal |
| 5ee6e0b6-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 99.95000000 | Customer Withdrawal |
| 5ee6e0b6-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/15/2023 | FLR | 52.87325000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | XLM | 4,107.38237792 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/14/2023 | XLM | 497.38237792 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | ADA | 2,615.81093120 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/12/2023 | USD | 1.73000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/14/2023 | USD | 99.00000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 5,071.90000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 9,229.77000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 29.00000000 | Customer Withdrawal |
| ceb6e016-3820-4662-8505-7eb2ec0a39f | 4/11/2023 | USD | 0.05000000 | Customer Withdrawal |
| 14f8e4d9-d3d9-4a17d-b9ac-ce0c68eb85b7 | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 14f8e4d9-d3d9-4a17d-b9ac-ce0c68eb85b7 | 4/23/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| bb0f4a4e-0e0f-4783-b5de-ce1e90aeb87c | 4/24/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| bb0f4a4e-0e0f-4783-b5de-ce1e90aeb87c | 4/24/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| bb0f4a4e-0e0f-4783-b5de-ce1e90aeb87c | 4/24/2023 | USD | 1.00000000 | Customer Withdrawal |
| bb0f4a4e-0e0f-4783-b5de-ce1e90aeb87c | 4/25/2023 | USD | 20.15317969 | Customer Withdrawal |
| bb0f4a4e-0e0f-4783-b5de-ce1e90aeb87c | 4/25/2023 | USD | 2,537.98078862 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7790243-ab6f-4cad-b6dc-356891fa0c0b | 4/28/2023 | HBAR | 212.99315366 | Customer Withdrawal |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | 3/31/2023 | ETH | 0.01310947 | Customer Withdrawal |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | 3/31/2023 | XEM | 44.79151993 | Customer Withdrawal |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | 3/31/2023 | ETHW | 0.01440947 | Customer Withdrawal |
| b6b65d6-ac02-498a-a018-7dc6f0c8a4d0 | 4/4/2023 | USD | 280.28000000 | Customer Withdrawal |
| 15201aff-d8b6-40ec-880d-94e5bcbadd83 | 4/14/2023 | HBAR | 2,554.15950558 | Customer Withdrawal |
| 1be4eb7d-2052-4ec3-8b90-dce5d5105323 | 4/4/2023 | USD | 534.46000000 | Customer Withdrawal |
| 4cf33c94-f68e-4160-9f73-611264332c60 | 4/18/2023 | USD | 387.92000000 | Customer Withdrawal |
| ea889ebf-e188-4d48-940f-fa32f44ebc32 | 2/15/2023 | USD | 7,116.98000000 | Customer Withdrawal |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | 3/5/2023 | USDT | 32.00000000 | Customer Withdrawal |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | 3/18/2023 | USDT | 42.00000000 | Customer Withdrawal |
| f90c7a5a-4866-47f8-9cb8-4fb81e05aaef | 2/9/2023 | BTTOLD | 728.70275000 | Customer Withdrawal |
| de49c2db-633c-4416-952d-5f27f27f9848 | 2/9/2023 | HBAR | 2,340.89114064 | Customer Withdrawal |
| 9079d515-c5ef-4a7d-89b3-f6332c2f7b97 | 4/1/2023 | HBAR | 50.43000000 | Customer Withdrawal |
| 9079d515-c5ef-4a7d-89b3-f6332c2f7b97 | 4/1/2023 | HBAR | 138.00000000 | Customer Withdrawal |
| f6d7b43a-1f9f-4200-87a2-ed28aefb05b6 | 3/1/2023 | BSV | 1.99928933 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 2/9/2023 | LTC | 2.02000000 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 2/1/2023 | LTC | 2.02000000 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 4/10/2023 | LTC | 0.91862557 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 2/8/2023 | LTC | 0.94000000 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 3/22/2023 | ETH | 0.02562993 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 3/17/2023 | ETH | 0.02450000 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 3/13/2023 | USD | 160.00000000 | Customer Withdrawal |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | 3/14/2023 | USD | 197.00000000 | Customer Withdrawal |
| 2acfaff3-5cfc-42b2-818e-a307f3548c0c | 4/7/2023 | USD | 449.25000000 | Customer Withdrawal |
| d06b6453-d785-443e-b7f8-387cf6ae7721 | 4/11/2023 | XLM | 89.35384953 | Customer Withdrawal |
| cbca6dc7-4440-49f1-8576-437be0b55bf3 | 4/12/2023 | LTC | 561.85283046 | Customer Withdrawal |
| 1cd9e20a-6740-4bea-b33d-3ea20cbc9c95 | 4/29/2023 | XRP | 797.00000000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/13/2023 | AVAX | 0.00900000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/13/2023 | AVAX | 10.41150000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/15/2023 | DOT | 22.54415166 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/15/2023 | BSV | 0.99900000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/14/2023 | ETH | 0.72790388 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/12/2023 | PYR | 215.95880000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/14/2023 | MANA | 21.00000000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/14/2023 | MANA | 9.95900000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/23/2023 | ADX | 144.78878679 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/15/2023 | BTC | 0.2935232 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a762fc0a-19d3-453e-9dab-f2a46c2aaaf4 | 4/15/2023 | BTC | 1.17627000 | Customer Withdrawal |
| 27d76dde-6388-4864-a78d-fa1b48d52ecd | 4/7/2023 | HBAR | 399.99900000 | Customer Withdrawal |
| 27d76dde-6388-4864-a78d-fa1b48d52ecd | 4/7/2023 | HBAR | 348.68099558 | Customer Withdrawal |
| 27d76dde-6388-4864-a78d-fa1b48d52ecd | 4/7/2023 | HBAR | 277.99900000 | Customer Withdrawal |
| 27d76dde-6388-4864-a78d-fa1b48d52ecd | 4/12/2023 | USD | 21,752.40000000 | Customer Withdrawal |
| 27d76dde-6388-4864-a78d-fa1b48d52ecd | 4/7/2023 | USD | 225.00000000 | Customer Withdrawal |
| 0d3803ae-3397-4047-8102-c1fa6c6be271 | 4/10/2023 | ADA | 28.34265041 | Customer Withdrawal |
| 35a15009-7bcc-40a5-b270-cec3075c25e7 | 4/25/2023 | DOGE | 497.65844888 | Customer Withdrawal |
| 70e4a77d-ddbb-4c74-bc08-07f8f772da27 | 4/25/2023 | USD | 890.93000000 | Customer Withdrawal |
| 3f4a9e8f-f23c-4fab-9dff-b820ae9f230f | 4/5/2023 | USD | 2,105.64000000 | Customer Withdrawal |
| 819dfc18-32d2-47a4-8406-968b3e722365 | 4/13/2023 | RDD | 2,857,681.74106358 | Customer Withdrawal |
| 819dfc18-32d2-47a4-8406-968b3e722365 | 2/9/2023 | RDD | 549,998.00000000 | Customer Withdrawal |
| 819dfc18-32d2-47a4-8406-968b3e722365 | 4/5/2023 | USDT | 2,700.00000000 | Customer Withdrawal |
| 819dfc18-32d2-47a4-8406-968b3e722365 | 2/25/2023 | USDT | 1,570.01068200 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | LSK | 14.49837477 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | ADA | 357.72250126 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | DGB | 5,957.65782386 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | SC | 13,999.90000000 | Customer Withdrawal |
| 9990dc18-d1e2-4eb6-afd8-6af41ef32c81 | 4/5/2023 | BAT | 273.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2339765e-a4d5-4eb2-97eb-1f2062aa03b5 | 4/11/2023 | DGB | 518.11988656 | Customer Withdrawal |
| 189e170e-a87c-4d69-9fbd-95d27746f1a1f | 4/18/2023 | XRP | 77.11219022 | Customer Withdrawal |
| 189e170e-a87c-4d69-9fbd-95d27746f1a1f | 4/13/2023 | ADA | 1,376.78685416 | Customer Withdrawal |
| 189e170e-a87c-4d69-9fbd-95d27746f1a1f | 4/13/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 189e170e-a87c-4d69-9fbd-95d27746f1a1f | 4/18/2023 | BTC | 0.00901153 | Customer Withdrawal |
| ff16efc1-0df5-4c52-999f-ea304500d4ed | 4/24/2023 | BTC | 0.01613098 | Customer Withdrawal |
| 92ccf11b-3fae-455e-9d1c-7fca118bb251 | 4/27/2023 | ETH | 2.67865709 | Customer Withdrawal |
| 92ccf11b-3fae-455e-9d1c-7fca118bb251 | 4/27/2023 | XTZ | 202.13626346 | Customer Withdrawal |
| 92ccf11b-3fae-455e-9d1c-7fca118bb251 | 4/28/2023 | BTC | 0.02432876 | Customer Withdrawal |
| a654e3c5-39a6-4bc1-a1c2-8f82996c38d | 4/19/2023 | BSV | 1.14743763 | Customer Withdrawal |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | 4/1/2023 | ETH | 1.00807766 | Customer Withdrawal |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | 4/1/2023 | BTC | 0.05988985 | Customer Withdrawal |
| 2dae1966-9763-472e-accb-2a74bf20520b | 4/18/2023 | DGB | 304.80000000 | Customer Withdrawal |
| c5e2a3f3-2b9c-4c8a-bfbb-79ecde6ea16b | 4/30/2023 | FLR | 18.03153409 | Customer Withdrawal |
| b86ae437-36cb-4f90-8077-cb29e94ab3b8 | 3/31/2023 | ETH | 0.02048567 | Customer Withdrawal |
| 549e294c-1c9f-49d4-ab36-c46e175c4e69 | 4/14/2023 | BTC | 0.00205967 | Customer Withdrawal |
| 549e294c-1c9f-49d4-ab36-c46e175c4e69 | 4/16/2023 | FLR | 47.58492500 | Customer Withdrawal |
| b14f6226-22d7-47b0-bf88-85b30edb880c | 4/5/2023 | BTC | 0.00464443 | Customer Withdrawal |
| 15202df9-1df5-449c-8856-518d33383931 | 4/30/2023 | ETH | 0.00071609 | Customer Withdrawal |
| c31e8247-c1be-4be3-8535-02b657a869d3 | 4/25/2023 | BTC | 0.01137667 | Customer Withdrawal |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | 4/29/2023 | BTC | 0.00778261 | Customer Withdrawal |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | 4/11/2023 | USD | 33,706.33000000 | Customer Withdrawal |
| 0d7e7b6e-df53-4317-a694-f9c0da836cab | 4/8/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 0d7e7b6e-df53-4317-a694-f9c0da836cab | 4/8/2023 | BTC | 0.00641857 | Customer Withdrawal |
| 0d7e7b6e-df53-4317-a694-f9c0da836cab | 4/8/2023 | BTC | 0.00061848 | Customer Withdrawal |
| 0e89c4d7-f6b0-4c35-bfb6-c359ffc37245 | 4/30/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 0e89c4d7-f6b0-4c35-bfb6-c359ffc37245 | 4/21/2023 | BTC | 0.03820000 | Customer Withdrawal |
| 0e89c4d7-f6b0-4c35-bfb6-c359ffc37245 | 4/30/2023 | BTC | 0.32551135 | Customer Withdrawal |
| 0e89c4d7-f6b0-4c35-bfb6-c359ffc37245 | 4/11/2023 | BTC | 0.03392234 | Customer Withdrawal |
| 512b7e8f-19db-4ff9-a411-f104e7aa3919 | 4/30/2023 | AMP | 21,316.00000000 | Customer Withdrawal |
| a7dd0057-f125-4b9f-8422-102eb43ab507 | 4/18/2023 | USD | 1.37000000 | Customer Withdrawal |
| 7dcfd60d-04ca-4ff6-9852-6b2d7dc690bc | 4/22/2023 | USD | 66.40000000 | Customer Withdrawal |
| 4cdaf763-1e4c-4434-ad0f-e7c25f4e858b | 4/10/2023 | BSV | 4.27850702 | Customer Withdrawal |
| de52b6c2-081a-4f0e-afee-d0d703ec13b7 | 4/30/2023 | SC | 2,689.90000000 | Customer Withdrawal |
| 27d64cb0-8426-4fd8-ba6f-fae38ca74440 | 4/26/2023 | FIL | 3.18683945 | Customer Withdrawal |
| 27d64cb0-8426-4fd8-ba6f-fae38ca74440 | 4/21/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 27d64cb0-8426-4fd8-ba6f-fae38ca74440 | 4/14/2023 | AR | 2.65269480 | Customer Withdrawal |
| 27d64cb0-8426-4fd8-ba6f-fae38ca74440 | 4/21/2023 | HBAR | 2,450.62272073 | Customer Withdrawal |
| 27d64cb0-8426-4fd8-ba6f-fae38ca74440 | 4/14/2023 | BTC | 0.00434389 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | LSK | 135.07432361 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | POWR | 1,746.02054605 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | XRP | 979.70159927 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/20/2023 | GLM | 457.36179399 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | XVG | 894,944.33103180 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 15563e3c-6764-4936-bab7-9cc074ac2490 | 4/30/2023 | XLM | 900.14638953 | Customer Withdrawal |
| 4215f830-a6b3-49c6-83f2-b5286f7c5e49 | 2/14/2023 | USD | 21.99000000 | Customer Withdrawal |
| 4215f830-a6b3-49c6-83f2-b5286f7c5e49 | 2/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | LTC | 0.11947580 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | UNI | 12.88105129 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | BAL | 11.33116686 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | BCH | 0.77692972 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | ADA | 24.43942993 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | XTZ | 0.95963601 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | DOGE | 1,360.22265429 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | XLM | 227.56611818 | Customer Withdrawal |
| 73f0df9-e6d8-4d52-aae3-aaf79be1e3b2 | 4/12/2023 | EOS | 85.58357600 | Customer Withdrawal |
| 18feeb32-8612-444e-9b44-94c81c7309c9 | 4/4/2023 | ADA | 261.50000272 | Customer Withdrawal |
| 18feeb32-8612-444e-9b44-94c81c7309c9 | 4/28/2023 | BTC | 0.00109145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f223a0cc-f726-402d-8b7e-4c251ebe1017 | 4/6/2023 | USD | 15.93000000 | Customer Withdrawal |
| 16201d88-83d7-470b-a31d-d2ee02ae6537 | 3/22/2023 | USD | 729.89000000 | Customer Withdrawal |
| ca0541b1-30d8-41cb-93b2-1c43ebe59ead | 4/24/2023 | TRX | 7,918.45409430 | Customer Withdrawal |
| 7b29787a-ed2b-4f8a-8fc2-9ee174d748b4 | 4/1/2023 | BTC | 0.00627756 | Customer Withdrawal |
| 7b29787a-ed2b-4f8a-8fc2-9ee174d748b4 | 4/4/2023 | USD | 405.07000000 | Customer Withdrawal |
| 7b29787a-ed2b-4f8a-8fc2-9ee174d748b4 | 4/10/2023 | USD | 520.46000000 | Customer Withdrawal |
| d78a3bfa-ef10-4d41-a6b0-4a81fa19f178 | 3/31/2023 | ETH | 0.04127263 | Customer Withdrawal |
| d78a3bfa-ef10-4d41-a6b0-4a81fa19f178 | 3/31/2023 | ETH | 0.00866749 | Customer Withdrawal |
| d78a3bfa-ef10-4d41-a6b0-4a81fa19f178 | 4/2/2023 | BTC | 0.21670996 | Customer Withdrawal |
| f33f6e57-b541-4961-b530-44bf989e5f39 | 4/8/2023 | ADA | 3,179.38758403 | Customer Withdrawal |
| f33f6e57-b541-4961-b530-44bf989e5f39 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9f550dd5-a556-421a-a555-00f9422f9c0a | 4/11/2023 | USD | 275.49000000 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/8/2023 | USD | 0.30000000 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/5/2023 | LTC | 0.54000000 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/1/2023 | USD | 0.14817240 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/8/2023 | WAXP | 8.47437000 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/10/2023 | DGB | 27.11780217 | Customer Withdrawal |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | 4/7/2023 | ALGO | 5.10046835 | Customer Withdrawal |
| 74dece54-87df-49f4-83ba-84c4e0403d4f | 4/21/2023 | FLR | 301.19000000 | Customer Withdrawal |
| f9e4d1a-e4f6-4103-8d46-67e30c65a5cd | 4/6/2023 | USD | 5,374.38000000 | Customer Withdrawal |
| 67ea60db-486c-4dea-889f-cb433c7ceded | 3/9/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 67ea60db-486c-4dea-889f-cb433c7ceded | 3/9/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 67ea60db-486c-4dea-889f-cb433c7ceded | 4/17/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 67ea60db-486c-4dea-889f-cb433c7ceded | 4/1/2023 | BSV | 48.33907545 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 3/9/2023 | USD | 570.00000000 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 4/2/2023 | ADA | 2,005.61696290 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 4/2/2023 | HBAR | 1,202.23503000 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 4/2/2023 | HBAR | 353.23629977 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 2/9/2023 | DOGE | 61.21193898 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 4/2/2023 | BTC | 0.00083147 | Customer Withdrawal |
| e5a5a835-959e-4fbc-be7-7aef54ae26f1 | 4/2/2023 | BTC | 0.01454099 | Customer Withdrawal |
| 782e2829-ccca-4e28-b013-8e9a8b42923d | 4/11/2023 | XRP | 5,115.85219188 | Customer Withdrawal |
| 54369477-61cf-4483-a511-aecf04d27e01c | 4/1/2023 | BCH | 0.07948016 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5b477fe-f805-49c0-aa75-575a99f7567f | 4/18/2023 | LSK | 97.33138512 | Customer Withdrawal |
| e5b477fe-f805-49c0-aa75-575a99f7567f | 4/18/2023 | LSK | 0.90000000 | Customer Withdrawal |
| e5b477fe-f805-49c0-aa75-575a99f7567f | 4/18/2023 | XVG | 25,995.02542327 | Customer Withdrawal |
| 7590e628-0272-4ea6-a113-004f8bd65d15 | 4/1/2023 | ADA | 624.00000000 | Customer Withdrawal |
| 7590e628-0272-4ea6-a113-004f8bd65d15 | 4/1/2023 | ADA | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2c2e64c-aeea-41d5-be74-1d9a765010f5 | 4/12/2023 | DGB | 218,420.59444677 | Customer Withdrawal |
| e2c2e64c-aeea-41d5-be74-1d9a765010f5 | 4/12/2023 | DGB | 2,377.68321056 | Customer Withdrawal |
| feb865203-330e-4800-b007-e95889c79e36 | 4/25/2023 | NEO | 2.00000000 | Customer Withdrawal |
| feb865203-330e-4800-b007-e95889c79e36 | 4/25/2023 | NEO | 36.00000000 | Customer Withdrawal |
| 1158cd33-9d1a-4f9b-96d9-48a36dd89065 | 4/10/2023 | HBAR | 61.41038951 | Customer Withdrawal |
| 37aa4c26-1ef4-4651-a809-e615dd6a462e | 4/29/2023 | ETH | 0.08704394 | Customer Withdrawal |
| 37aa4c26-1ef4-4651-a809-e615dd6a462e | 4/25/2023 | BTC | 0.01402388 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/3/2023 | SOL | 39.69102396 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 2/18/2023 | SOL | 9.99000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 2/18/2023 | SOL | 50.97284264 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 4/9/2023 | ETH | 0.41127753 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/11/2023 | ETH | 0.04490000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/3/2023 | ETH | 0.01530000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/10/2023 | ETH | 0.07450000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/25/2023 | ETH | 0.04570000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/9/2023 | ETH | 0.03300000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 4/3/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 4/9/2023 | ADA | 10,741.21420408 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/9/2023 | USDT | 142.00000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/9/2023 | USDT | 113.46383905 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/11/2023 | USDT | 1,063.00907974 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/9/2023 | USDT | 362.39000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/11/2023 | USDT | 559.71035628 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/25/2023 | USDT | 986.61249740 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 3/10/2023 | USDT | 1,488.97361644 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 4/11/2023 | USD | 1.79000000 | Customer Withdrawal |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | 4/9/2023 | GALA | 3,651.08034165 | Customer Withdrawal |
| 4a04f65b-3588-4ecc-8a4c-3ff6773c2b93 | 4/5/2023 | LSK | 334.63155499 | Customer Withdrawal |
| 695c5a70-8b8-478d-8a95-42c2f1b74635 | 4/30/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 3396219f-d84d-4dca-8436-73eb2881113b | 4/24/2023 | USD | 129.38000000 | Customer Withdrawal |
| dc917524-b34e-41b4-999a-54cd53f0c5be | 4/26/2023 | TRX | 32,918.15330100 | Customer Withdrawal |
| b46b073d-bfc5-45fd-8d15-9200ae13d1db | 4/5/2023 | DOGE | 6,095.00000000 | Customer Withdrawal |
| 903e76a3-d691-4661-8334-c5005384886e | 4/11/2023 | BTC | 0.00289729 | Customer Withdrawal |
| 903e76a3-d691-4661-8334-c5005384886e | 4/11/2023 | GALA | 1,773.21542640 | Customer Withdrawal |
| bc6421df-03a4-430f-9863-89d3ef2dcc48 | 4/11/2023 | BTC | 0.04648461 | Customer Withdrawal |
| c44636ff-f122-4417-9d15-7b025abbb9f4 | 2/9/2023 | BTTOLD | 809.40450200 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/4/2023 | DOT | 4.98656053 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/4/2023 | ETH | 0.01877088 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/5/2023 | ADA | 657.07861842 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/5/2023 | TRX | 2,257.62854141 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/4/2023 | BTC | 0.01132623 | Customer Withdrawal |
| b2f61405-9051-4717-ae0a-a5f5f5813455 | 4/5/2023 | USD | 13.41000000 | Customer Withdrawal |
| db1c5285-527b-461f-b401-29d6ca037d2c | 4/29/2023 | BTC | 0.09628139 | Customer Withdrawal |
| d463cfcb-1941-4298-bc7b-3f8c9d419fb8 | 4/7/2023 | ETH | 1.05180037 | Customer Withdrawal |
| 2296b71b-5221-4857-88a4-0c8e3fcc75e7 | 4/27/2023 | MATIC | 190.00000000 | Customer Withdrawal |
| 2296b71b-5221-4857-88a4-0c8e3fcc75e7 | 4/27/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 2296b71b-5221-4857-88a4-0c8e3fcc75e7 | 4/27/2023 | ADA | 103.71055913 | Customer Withdrawal |
| 2296b71b-5221-4857-88a4-0c8e3fcc75e7 | 4/27/2023 | BTC | 0.07264008 | Customer Withdrawal |
| 2296b71b-5221-4857-88a4-0c8e3fcc75e7 | 4/27/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/29/2023 | NEO | 15.00000000 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | XRP | 899.17694187 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/29/2023 | ADA | 3,876.33492470 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | SC | 183,485.71708556 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | XLM | 1,683.16362682 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | BAT | 2,842.75351544 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | BTC | 0.03542380 | Customer Withdrawal |
| dd2d6518-e430-4ee7-8876-0c70893ace59 | 4/19/2023 | FLR | 135.01223500 | Customer Withdrawal |
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/6/2023 | HBAR | 6,791.45482363 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/6/2023 | GRT | 134.57583333 | Customer Withdrawal |
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/5/2023 | ALGO | 14.90000000 | Customer Withdrawal |
| 830f366c-02e0-4068-8889-445abd1cd98 | 4/5/2023 | ALGO | 253.99630051 | Customer Withdrawal |
| 0236458c-5c25-45c2-a131-9877da68ab0c | 4/13/2023 | ADA | 808.25427853 | Customer Withdrawal |
| 0236458c-5c25-45c2-a131-9877da68ab0c | 4/13/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 0236458c-5c25-45c2-a131-9877da68ab0c | 4/13/2023 | BTC | 0.00312588 | Customer Withdrawal |
| dd265fda-1280-4603-95dc-67584da5d392 | 4/26/2023 | USDT | 30.71161958 | Customer Withdrawal |
| dd265fda-1280-4603-95dc-67584da5d392 | 4/26/2023 | BTC | 0.14208778 | Customer Withdrawal |
| dd265fda-1280-4603-95dc-67584da5d392 | 4/27/2023 | USD | 455.75000000 | Customer Withdrawal |
| bbb0ade1-eb13-475a-a2a9-1b67949bc44f | 4/28/2023 | LTC | 4.93724534 | Customer Withdrawal |
| bbb0ade1-eb13-475a-a2a9-1b67949bc44f | 4/28/2023 | ETH | 0.64904280 | Customer Withdrawal |
| bbb0ade1-eb13-475a-a2a9-1b67949bc44f | 4/28/2023 | DOGE | 15,441.27741422 | Customer Withdrawal |
| bbb0ade1-eb13-475a-a2a9-1b67949bc44f | 4/28/2023 | BTC | 0.16910163 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/13/2023 | STRK | 13.35000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | MANA | 35.00000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | MANA | 707.00000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/7/2023 | HBAR | 5,274.21960220 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | HBAR | 15,624.00000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 7a1d485b-c9eb-4a84-ad23-f58633191059 | 4/8/2023 | ALGO | 1,741.90000000 | Customer Withdrawal |
| 1ed2aab2-02c5-49fa-9a5e-d2a0d3f8e124 | 4/11/2023 | USD | 5,121.91000000 | Customer Withdrawal |
| 9f277183-7df5-4a7a-b6f7-14a6ae927ca6 | 4/13/2023 | ADA | 36.96100000 | Customer Withdrawal |
| 9f277183-7df5-4a7a-b6f7-14a6ae927ca6 | 2/9/2023 | BTTOLD | 242.18153700 | Customer Withdrawal |
| 9f277183-7df5-4a7a-b6f7-14a6ae927ca6 | 4/13/2023 | ENJ | 80.88500000 | Customer Withdrawal |
| 2b199f5c-710c-4c6e-ab34-2878222647a | 4/4/2023 | RVN | 427,220.27803994 | Customer Withdrawal |
| 2b199f5c-710c-4c6e-ab34-2878222647a | 4/4/2023 | RVN | 499.00000000 | Customer Withdrawal |
| d9ef7dae-0586-4e3a-9e69-5c44faa0db1a | 4/13/2023 | RVN | 7,974.73344547 | Customer Withdrawal |
| 14681c1f-8989-4ca3-a2bb-dc07065794f1 | 4/11/2023 | USDT | 243.74788066 | Customer Withdrawal |
| 90846955-81b2-4c78-9799-c207a94a00d1 | 4/20/2023 | XLM | 1,999.94999900 | Customer Withdrawal |
| 2331e0db-4137-46ba-b9ca-70c053c2c8be | 2/13/2023 | XLM | 3,806.76183133 | Customer Withdrawal |
| 2331e0db-4137-46ba-b9ca-70c053c2c8be | 4/4/2023 | USDC | 255.54000000 | Customer Withdrawal |
| 2331e0db-4137-46ba-b9ca-70c053c2c8be | 4/4/2023 | USDC | 577.63000000 | Customer Withdrawal |
| bb3fc44e-dd1b-4c59-9594-00df2da95a2b | 4/12/2023 | USD | 33,492.65000000 | Customer Withdrawal |
| 3f8fe78a-9fe6-42aa-8c41-0a6f451d5a7b | 4/12/2023 | USD | 657.56000000 | Customer Withdrawal |
| 6de785db-1795-4bef-8391-988b8b57472d | 4/7/2023 | XLM | 4,387.10274078 | Customer Withdrawal |
| 6de785db-1795-4bef-8391-988b8b57472d | 4/7/2023 | ALM | 1,004.76763269 | Customer Withdrawal |
| a3c3f751-0adc-4c3a-90fc-08c29eda997c | 3/31/2023 | BTC | 0.00184435 | Customer Withdrawal |
| 254f7311-0d09-4563-83ee-4d3c6a773dea | 4/13/2023 | ETH | 0.11298618 | Customer Withdrawal |
| 254f7311-0d09-4563-83ee-4d3c6a773dea | 4/13/2023 | BTC | 0.03261694 | Customer Withdrawal |
| 96a5f01d-9ec1-4e3c-90e7-706e39f23837 | 4/14/2023 | FTM | 995.00000000 | Customer Withdrawal |
| 96a5f01d-9ec1-4e3c-90e7-706e39f23837 | 4/14/2023 | ADA | 466.00000000 | Customer Withdrawal |
| 96a5f01d-9ec1-4e3c-90e7-706e39f23837 | 4/14/2023 | ZIL | 2,999.99800000 | Customer Withdrawal |
| 96a5f01d-9ec1-4e3c-90e7-706e39f23837 | 4/7/2023 | SC | 24,917.09647445 | Customer Withdrawal |
| aab6ccca-4e7d-4225-94a4-02cb2aeef606 | 4/13/2023 | ETH | 0.00640010 | Customer Withdrawal |
| aab6ccca-4e7d-4225-94a4-02cb2aeef606 | 4/13/2023 | BTC | 0.00268117 | Customer Withdrawal |
| aab6ccca-4e7d-4225-94a4-02cb2aeef606 | 4/13/2023 | BTC | 0.00627063 | Customer Withdrawal |
| aab6ccca-4e7d-4225-94a4-02cb2aeef606 | 4/6/2023 | FTM | 0.00000001 | Customer Withdrawal |
| aab6ccca-4e7d-4225-94a4-02cb2aeef606 | 4/13/2023 | ADA | 263.50088629 | Customer Withdrawal |
| 55e54f8b-7c8a-4705-ae0c-55cab5903375 | 4/9/2023 | ADA | 168.00657727 | Customer Withdrawal |
| 55e54f8b-7c8a-4705-ae0c-55cab5903375 | 4/1/2023 | DOGE | 2,162.98584276 | Customer Withdrawal |
| 2aa8a788-ac2d-4df9-be3b-b7f5a7444a64 | 3/2/2023 | USDT | 0.63904338 | Customer Withdrawal |
| 2aa8a788-ac2d-4df9-be3b-b7f5a7444a64 | 3/26/2023 | DOGE | 6,688.76693767 | Customer Withdrawal |
| 2aa8a788-ac2d-4df9-be3b-b7f5a7444a64 | 3/2/2023 | USD | 0.00843494 | Customer Withdrawal |
| 2aa8a788-ac2d-4df9-be3b-b7f5a7444a64 | 3/2/2023 | USD | 0.36250436 | Customer Withdrawal |
| 1724b2b0-bcd4-4cee-b606-f655c14b2bc3 | 4/19/2023 | BCH | 0.00478763 | Customer Withdrawal |
| 1724b2b0-bcd4-4cee-b606-f655c14b2bc3 | 4/19/2023 | BTC | 0.00478763 | Customer Withdrawal |
| 565dfb56-c6bd-406e-bd8b-59942ebf7636 | 4/30/2023 | DCR | 0.94000000 | Customer Withdrawal |
| 565dfb56-c6bd-406e-bd8b-59942ebf7636 | 4/18/2023 | SC | 1,057.62405000 | Customer Withdrawal |
| 565dfb56-c6bd-406e-bd8b-59942ebf7636 | 4/18/2023 | USD | 0.59000000 | Customer Withdrawal |
| 3883599a-381e-46e8-863a-330cfcd0b085 | 4/7/2023 | XRP | 75.73318240 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3883599a-381e-46e8-863a-330cfcd0b085 | 4/7/2023 | DOGE | 33,549.13024194 | Customer Withdrawal |
| 3883599a-381e-46e8-863a-330cfcd0b085 | 4/18/2023 | USD | 997.58000000 | Customer Withdrawal |
| 6efde57f-d09f-4814-8254-0d717007e884 | 4/4/2023 | USD | 996.98000000 | Customer Withdrawal |
| 1485255e-8889-4074-9ec2-7a4f0b60d474 | 4/29/2023 | USD | 5,183.30645631 | Customer Withdrawal |
| 1485255e-8889-4074-9ec2-7a4f0b60d474 | 4/29/2023 | XRP | 4,914.00000000 | Customer Withdrawal |
| a02d8412-1e37-4f96-abab-771f5de98a35 | 4/1/2023 | ADA | 18.98376392 | Customer Withdrawal |
| 8674102d-6942-4068-83c3-350c5b1b865f | 4/10/2023 | ETH | 0.47706017 | Customer Withdrawal |
| 8674102d-6942-4068-83c3-350c5b1b865f | 4/10/2023 | ETH | 0.17966526 | Customer Withdrawal |
| c54eed92-d022-4448-afcf-c5320d106ce0 | 4/29/2023 | BTTOLD | 171.44371200 | Customer Withdrawal |
| 017cbaae-3e0f-4f63-ad35-faff42e83194 | 4/13/2023 | USD | 261.26000000 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 4/3/2023 | ETH | 1.49770000 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 3/31/2023 | BTC | 0.07029260 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 4/3/2023 | BTC | 2.05388933 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 4/3/2023 | BTC | 0.08871685 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 4/3/2023 | BTC | 0.02680782 | Customer Withdrawal |
| 3850b08e-cf83-4248-aa53-1eea32fab1a5 | 4/3/2023 | USD | 0.00576000 | Customer Withdrawal |
| 4de27b4c-c303-4ea1-80dc-023423318f1a | 4/14/2023 | USD | 54.60000000 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | DOT | 15.91291345 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | LINK | 17.99654673 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | UNI | 27.25038776 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | COMP | 3.45131963 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | ADA | 9,855.71495713 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | SAND | 1,616.28792100 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | KNC | 403.78456144 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | REP | 1,322.14498603 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | DOGE | 13,036.30455040 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | BTC | 474.24721204 | Customer Withdrawal |
| 44288e5b-595b-4f93-908f-73d62db55e1c | 4/1/2023 | BTC | 0.17051401 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | ZEN | 0.00441380 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/26/2023 | OMG | 11.99000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | FIRO | 17.90000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/26/2023 | KMD | 224.00000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/26/2023 | STORJ | 372.00000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | BAT | 870.00000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | BTC | 0.43276257 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | ANT | 92.50000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/26/2023 | DASH | 0.90000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/25/2023 | WAVES | 44.99000000 | Customer Withdrawal |
| 0adfe182-8775-468e-a14f-8f7f55d77cd49 | 4/27/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 1756f9f34-3611-4e23-b858-abcd886f2aea | 4/6/2023 | DGB | 35,902.98068886 | Customer Withdrawal |
| 5e3b81f6-1118-4107-be21-bf0434e27bf6 | 4/25/2023 | ZEN | 1.94800000 | Customer Withdrawal |
| 42b49bf1-c013-460b-b3ab-d4126c9c1fab | 4/28/2023 | ETH | 0.18730053 | Customer Withdrawal |
| 42b49bf1-c013-460b-b3ab-d4126c9c1fab | 4/28/2023 | ADA | 0.11150000 | Customer Withdrawal |
| 42b49bf1-c013-460b-b3ab-d4126c9c1fab | 4/28/2023 | XLM | 383.00000000 | Customer Withdrawal |
| 42b49bf1-c013-460b-b3ab-d4126c9c1fab | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4f85f305-68a7-4a7e-b9ad-cf4c38a3df3f | 4/20/2023 | ETH | 0.04238709 | Customer Withdrawal |
| 8f6683972-7a62-47a8-89da-240d8dcf8e2d | 4/7/2023 | ETH | 0.01737431 | Customer Withdrawal |
| 3349d2db-3cf0-4ce9-a7a9-3ee41622299f5 | 4/11/2023 | XRP | 3,733.21968401 | Customer Withdrawal |
| 3349d2db-3cf0-4ce9-a7a9-3ee41622299f5 | 4/11/2023 | XLM | 78.51009881 | Customer Withdrawal |
| 3349d2db-3cf0-4ce9-a7a9-3ee41622299f5 | 4/11/2023 | XVG | 261,522.18159540 | Customer Withdrawal |
| 3349d2db-3cf0-4ce9-a7a9-3ee41622299f5 | 4/11/2023 | USDT | 0.00000018 | Customer Withdrawal |
| 13bd1447-145e-447c-812b-e7b4af7e40393 | 4/10/2023 | USD | 210.54000000 | Customer Withdrawal |
| 6222de52-dba8-49e4-a85e-cea6d3533c0c | 4/14/2023 | ADA | 1,413.85317847 | Customer Withdrawal |
| 5547e35b-a6d1-4c61-9ea1-281cca125792 | 4/29/2023 | DGB | 2,071.23125000 | Customer Withdrawal |
| 5547e35b-a6d1-4c61-9ea1-281cca125792 | 4/19/2023 | XRP | 77.91332597 | Customer Withdrawal |
| 14d0a069-4392-4a90-9577-d65566a5e1a1 | 4/10/2023 | XLM | 220.90553168 | Customer Withdrawal |
| 26abebd2-966e-4c71-9e7f-ea128c8a82e9 | 4/13/2023 | BTC | 0.07871216 | Customer Withdrawal |
| 26abebd2-966e-4c71-9e7f-ea128c8a82e9 | 4/6/2023 | ADA | 19.88997000 | Customer Withdrawal |
| 26abebd2-966e-4c71-9e7f-ea128c8a82e9 | 4/6/2023 | BTC | 0.08501579 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f61feb5-a2c5-479f-a1c7-d953baf168d2 | 4/23/2023 | DOGE | 18,016.01773336 | Customer Withdrawal |
| 2d84e97e-2a25-4e3c-96fa-d3937468e61c | 4/28/2023 | USD | 997.56000000 | Customer Withdrawal |
| e0922180-a87d-4590-82fc-4c54822e9800 | 4/18/2023 | RVN | 227,069.57043109 | Customer Withdrawal |
| e0922180-a87d-4590-82fc-4c54822e9800 | 4/20/2023 | USD | 758.02000000 | Customer Withdrawal |
| 9036d21c-2130-4023-9373-76d83f3ef48c | 3/1/2023 | USD | 68.06000000 | Customer Withdrawal |
| f43cba5d-e1f1-42af-b809-00b103c9c53b | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| f43cba5d-e1f1-42af-b809-00b103c9c53b | 4/5/2023 | HBAR | 2,124.43104471 | Customer Withdrawal |
| f43cba5d-e1f1-42af-b809-00b103c9c53b | 4/5/2023 | USD | 0.03572000 | Customer Withdrawal |
| 35335a81-6661-41c3-9a15-c06d7b9f2a35 | 4/6/2023 | DOGE | 1,796.94462969 | Customer Withdrawal |
| 35335a81-6661-41c3-9a15-c06d7b9f2a35 | 4/11/2023 | XLM | 199.55000000 | Customer Withdrawal |
| 35335a81-6661-41c3-9a15-c06d7b9f2a35 | 4/11/2023 | USDT | 122.00000000 | Customer Withdrawal |
| 3fb33467e-a15c-4568-85e9-9b70d56aa1c0 | 4/9/2023 | USD | 4.208.30000000 | Customer Withdrawal |
| f43dc90c-6f8b-4b35-8b38-b7f5a7444a64 | 4/9/2023 | USD | 2,999.01000000 | Customer Withdrawal |
| 72f4d2db-4f8b-4c46-9a3d-5b0d9a6ab8f0 | 4/12/2023 | USDT | 100.10000000 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | LTC | 9.00000000 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | ADA | 0.52753376 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | BTC | 0.03123620 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | LTC | 0.91111000 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | ADA | 693.00000000 | Customer Withdrawal |
| 7b45c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | USD | 9.00000000 | Customer Withdrawal |
| 5a2009a6-7d2c-45a2-b80c-71e2b5b11be8 | 4/8/2023 | USD | 55.22000000 | Customer Withdrawal |
| 5729abde-d632-4ee1-8b8d-71e415517821 | 4/4/2023 | ETH | 2.99019533 | Customer Withdrawal |
| 5729abde-d632-4ee1-8b8d-71e415517821 | 4/5/2023 | BTC | 1.79620041 | Customer Withdrawal |
| 5729abde-d632-4ee1-8b8d-71e415517821 | 4/1/2023 | XLM | 4,999.95420400 | Customer Withdrawal |
| 5729abde-d632-4ee1-8b8d-71e415517821 | 4/5/2023 | EOS | 88.67900000 | Customer Withdrawal |
| 5729abde-d632-4ee1-8b8d-71e415517821 | 4/1/2023 | ZEC | 23.10054921 | Customer Withdrawal |
| 42d1d31f-45c9-4f8f-a839-5e6a5a0e33e5 | 4/4/2023 | USDT | 100.10000000 | Customer Withdrawal |
| 3723ada8-7094-4a7b-8ee6-9d3a4d10e7 | 4/12/2023 | HBAR | 1,210.37000000 | Customer Withdrawal |
| 3723ada8-7094-4a7b-8ee6-9d3a4d10e7 | 4/12/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3723ada8-7094-4a7b-8ee6-9d3a4d10e7 | 4/12/2023 | USD | 0.10000000 | Customer Withdrawal |
| 3f23044b-7094-4930-a6e7-5eba3dfe7c7a | 4/14/2023 | USD | 99.34000000 | Customer Withdrawal |
| d1a4de95-84f0-4a54-8b22-e9b89a5b4c7 | 4/4/2023 | ETH | 0.02038201 | Customer Withdrawal |
| d1a4de95-84f0-4a54-8b22-e9b89a5b4c7 | 4/4/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d7e6 b8d8-c0c4-4668-b1d0-c9c1b6a9c67e | 4/14/2023 | USD | 4.00000000 | Customer Withdrawal |
| e7b8d7d8-c0c4-4668-b1d0-c9c1b6a9c67e | 4/14/2023 | USD | 0.96000000 | Customer Withdrawal |
| b7b8c05b-d95b-4ef5-ac95-668cadaf0a8f | 4/25/2023 | USD | 693.00000000 | Customer Withdrawal |
| 6b6f3b8c-bc27-4ea8-a3cb-08d19a8e13c6 | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 79e99d36-e46a-41ef-a459-2bef8ba81c0f | 4/2/2023 | XRP | 75.26400000 | Customer Withdrawal |
| 79e99d36-e46a-41ef-a459-2bef8ba81c0f | 4/2/2023 | USD | 485.13791030 | Customer Withdrawal |
| d8f6b7c2-a7b3-4c11-9e7f-ea128c8a82e9 | 4/13/2023 | BTC | 2.589.75083333 | Customer Withdrawal |
| 53535a81-6661-41c3-9a15-c06d7b9f2a35 | 4/23/2023 | SC | 35,000.00000000 | Customer Withdrawal |
| 4de27b4c-c303-4ea1-80dc-023423318f1a | 4/14/2023 | SC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a653c73-2eaa-404c-b215-1095c0f6a353 | 4/25/2023 | DNT | 9,164.00000000 | Customer Withdrawal |
| 87acaaec-35b7-493a-a5af-ea10ca5c6aa7 | 4/6/2023 | USD | 6.31000000 | Customer Withdrawal |
| 220f95a3-9908-4cdd-ad79-9f9f5c115c9 | 4/5/2023 | USD | 157.10000000 | Customer Withdrawal |
| 9f23f665-310e-40d7-b035-2fef56631c2f | 4/5/2023 | BTC | 0.02552584 | Customer Withdrawal |
| 9f23f665-310e-40d7-b035-2fef56631c2f | 4/5/2023 | USD | 225.14000000 | Customer Withdrawal |
| 4556f3b-438f-4222-a1f2-30a3dec1dd65 | 4/13/2023 | XLM | 7,641.61567801 | Customer Withdrawal |
| 4556f3b-438f-4222-a1f2-30a3dec1dd65 | 4/14/2023 | BTC | 0.00109128 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/14/2023 | QTUM | 15.45789293 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/15/2023 | ETH | 0.09680000 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/15/2023 | ETH | 0.26064801 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/15/2023 | ADA | 1,221.79865540 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/15/2023 | GLM | 374.91194883 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/14/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/29/2023 | VTC | 9.11609364 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/29/2023 | LBC | 414.78547857 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/15/2023 | BTC | 0.02658344 | Customer Withdrawal |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | 4/14/2023 | ETHW | 0.36114801 | Customer Withdrawal |
| bd81d729-b282-4abf-8323-07e41b76b3de | 4/11/2023 | BTC | 0.05251825 | Customer Withdrawal |
| e87d42e6-aa1f-4a9f-0e30-5747fc53b8be | 4/13/2023 | ETH | 1.24756170 | Customer Withdrawal |
| e87d42e6-aa1f-4a9f-0e30-5747fc53b8be | 4/14/2023 | ETHW | 0.48838447 | Customer Withdrawal |
| 8d1c2eb9-1cc6-4fc1-8f0e-2b04944c7240 | 4/10/2023 | USD | 2,026.05000000 | Customer Withdrawal |
| 0f5baeba-e7f0-47fa-b92a-8d543be65c73 | 4/19/2023 | BTC | 0.00360591 | Customer Withdrawal |
| fa9ca8a0-7102-4eb6-aa40-3370bdc89806 | 4/30/2023 | NEO | 35.00000000 | Customer Withdrawal |
| fa9ca8a0-7102-4eb6-aa40-3379bdc89806 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fa9ca8a0-7102-4eb6-aa40-3370bdc89806 | 4/30/2023 | HIVE | 368.98000000 | Customer Withdrawal |
| fa9ca8a0-7102-4eb6-aa40-3379bdc89806 | 4/30/2023 | HIVE | 8.01248280 | Customer Withdrawal |
| fa9ca8a0-7102-4eb6-aa40-3379bdc89806 | 4/30/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| 74e6fcc7-05eb-41f6-b832-b31498f7ace9 | 4/1/2023 | ETH | 33.98004249 | Customer Withdrawal |
| 74e6fcc7-05eb-41f6-b832-b31498f7ace9 | 4/7/2023 | BTC | 3.40567944 | Customer Withdrawal |
| 94fd00c4-4dac-4562-b3cd-9d23b3f0e7eb | 4/11/2023 | ETH | 0.10974101 | Customer Withdrawal |
| 9a7a43d6-1f1e-48e3-9dd8-32e28567b7bd | 4/11/2023 | USD | 2,699.14000000 | Customer Withdrawal |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | 4/3/2023 | BTC | 0.26497021 | Customer Withdrawal |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | 4/4/2023 | USD | 11,947.94000000 | Customer Withdrawal |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | 4/4/2023 | USD | 29,877.83000000 | Customer Withdrawal |
| 1e0e6b15-b07f-46ea-b309-c5be82db749c | 4/5/2023 | DOGE | 1,842.49266528 | Customer Withdrawal |
| 1e0e6b15-b07f-46ea-b309-c5be82db749c | 4/5/2023 | LRC | 107.81017984 | Customer Withdrawal |
| af705819-592b-442a-bd2f-065d9e2f42a0 | 3/31/2023 | ETH | 2.24060708 | Customer Withdrawal |
| af705819-592b-442a-bd2f-065d9e2f42a0 | 3/31/2023 | ADA | 1,248.18150839 | Customer Withdrawal |
| af705819-592b-442a-bd2f-065d9e2f42a0 | 3/31/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| f8d29f35-a0a8-4f40-90de-588e868e3fe7 | 4/10/2023 | USD | 178.10000000 | Customer Withdrawal |
| dc9ee00b-7b4b-4028-89a5-cbd57b8c9e42 | 4/27/2023 | BTC | 0.16430018 | Customer Withdrawal |
| 5d89e60c-a37b-4b53-9fdf-b2812c877bdb | 4/17/2023 | ADA | 421.57400000 | Customer Withdrawal |
| 5d89e60c-a37b-4b53-9fdf-b2812c877bdb | 4/13/2023 | DOGE | 1,975.69827799 | Customer Withdrawal |
| 3b744553-433a-4d92-a9eb-264ff4c48761 | 4/24/2023 | DOGE | 1,028.77821762 | Customer Withdrawal |
| 3b744553-433a-4d92-a9eb-264ff4c48761 | 4/5/2023 | USD | 254.35000000 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | ETH | 0.96682848 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/19/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | DGB | 5,370.10382811 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | XTZ | 45.48162887 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | XLM | 147.33124238 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | RVN | 26,304.02921350 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | ICS | 39.51819990 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | IOTA | 111.15272732 | Customer Withdrawal |
| 5d4171e6-908d-47a2-98d7-aa36d0d2345c | 4/20/2023 | USD | 184.98000000 | Customer Withdrawal |
| 13444a21-c819-42ba-ac72-912ccc40e0b | 4/7/2023 | USD | 4.86786273 | Customer Withdrawal |
| 13444a21-c819-42ba-ac72-912ccc40e0b | 4/4/2023 | BTC | 0.32970000 | Customer Withdrawal |
| 13444a21-c819-42ba-ac72-912ccc40e0b | 4/6/2023 | BTC | 0.46550222 | Customer Withdrawal |
| 13444a21-c819-42ba-ac72-912ccc40e0b | 4/7/2023 | BTC | 0.32970000 | Customer Withdrawal |
| d49f7982e-3531-4edf-9eda-dd847cd91d8a | 4/17/2023 | USD | 35.48000000 | Customer Withdrawal |
| d49f7982e-3531-4edf-9eda-dd847cd91d8a | 3/6/2023 | USD | 8,676.14000000 | Customer Withdrawal |
| b2365d58-ef1c-4113-b794-cf72ebdf20af | 4/4/2023 | USD | 68.67000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b91bd62-6e1c-4a5a-948f-04943754b63b | 4/14/2023 | USD | 591.53000000 | Customer Withdrawal |
| 6ce01c60-f724-4919-9dbf-0eac5e2715eb | 3/4/2023 | BCH | 0.48799861 | Customer Withdrawal |
| ab7b94a7-6bce-4333-91e7-927b25f9b623 | 4/19/2023 | XLM | 568.91041281 | Customer Withdrawal |
| 10132be0-b1ae-4c8d-b467-9f217c504d59 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 10132be0-b1ae-4c8d-b467-9f217c504d59 | 4/5/2023 | BTC | 0.25510094 | Customer Withdrawal |
| 11287e87-500a-4ec0-b516-29e83befc457 | 4/17/2023 | USD | 23.20000000 | Customer Withdrawal |
| 6c9f2b24-3c5a-473a-94cd-d574be8054f2 | 4/17/2023 | USD | 3,757.69000000 | Customer Withdrawal |
| e53e82c1-69a7-42db-8269-8453a053e3c1 | 4/10/2023 | XEM | 505.90984498 | Customer Withdrawal |
| 56ea1523-7839-4000-9c1c-789897174214 | 4/8/2023 | ADA | 5,023.96000000 | Customer Withdrawal |
| 56ea1523-7839-4000-9c1c-789897174214 | 4/9/2023 | ADA | 896.80762383 | Customer Withdrawal |
| dabba768-42a9-4df7-a4db-312fa52aedbe | 4/18/2023 | USD | 89.18000000 | Customer Withdrawal |
| 8f88d73b-84cc-48ca-bb32-624511360203 | 4/30/2023 | SC | 50,156.39218730 | Customer Withdrawal |
| 8f88d73b-84cc-48ca-bb32-624511360203 | 4/9/2023 | BTC | 0.04030609 | Customer Withdrawal |
| 8608f7bd-aa5c-4045-b258-5a0532fb6823 | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 8608f7bd-aa5c-4045-b258-5a0532fb6823 | 4/29/2023 | DGB | 11,713.06038658 | Customer Withdrawal |
| 8608f7bd-aa5c-4045-b258-5a0532fb6823 | 4/29/2023 | USDT | 1,100.46629742 | Customer Withdrawal |
| 8608f7bd-aa5c-4045-b258-5a0532fb6823 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8608f7bd-aa5c-4045-b258-5a0532fb6823 | 4/29/2023 | USD | 10,509.69950000 | Customer Withdrawal |
| b2f873e0-ebc3-4a21-8d86-da69f1d3880d | 4/26/2023 | ETH | 0.07350002 | Customer Withdrawal |
| 0e52b314-1e7c-4472-9dbd-fba5f6c46709 | 4/29/2023 | SC | 6,943.29838235 | Customer Withdrawal |
| 605e35f7-cbb0-4f5d-8aa2-17b88bf54cac | 4/12/2023 | USD | 108.34000000 | Customer Withdrawal |
| 605e35f7-cbb0-4f5d-8aa2-17b88bf54cac | 3/7/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 279ec5b9-f922-431f-a08d-9e0d1747f3c5c | 4/4/2023 | USD | 682.94000000 | Customer Withdrawal |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | 2/13/2023 | BCH | 0.03849191 | Customer Withdrawal |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | 2/12/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | 2/19/2023 | BCH | 0.02905360 | Customer Withdrawal |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | 2/13/2023 | BCH | 0.04479638 | Customer Withdrawal |
| 0dfbce75-b798-4e0d-8d3e-3bbb57be8278 | 4/13/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 48513730-f696-43a5-805c-4d68886dab | 4/27/2023 | ADA | 1,053.01124335 | Customer Withdrawal |
| 48513730-f696-43a5-805c-4d68886dab | 4/27/2023 | XLM | 2,771.34474322 | Customer Withdrawal |
| 48513730-f696-43a5-805c-4d68886dab | 4/27/2023 | BTC | 0.01828651 | Customer Withdrawal |
| c84f3bd2-8656-4466-9d1a-cc145c70c086 | 4/11/2023 | USD | 2,010.00000000 | Customer Withdrawal |
| 66f65a9d-22f1-4b46-8fc5-8e9c157df3da | 4/20/2023 | ADA | 9.00299494 | Customer Withdrawal |
| 947d781c-2a0f6-ef1c-ac31-48d46168fe7e | 4/13/2023 | ETH | 0.06921515 | Customer Withdrawal |
| 947d781c-2a0f6-ef1c-ac31-48d46168fe7e | 4/14/2023 | RLC | 96.50000000 | Customer Withdrawal |
| 947d781c-2a0f6-ef1c-ac31-48d46168fe7e | 4/12/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 947d781c-2a0f6-ef1c-ac31-48d46168fe7e | 4/14/2023 | BTC | 0.04246165 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 2/13/2023 | ETH | 0.98530000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/3/2023 | BTC | 32.00000000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/3/2023 | GLM | 383.00000000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/7/2023 | USDT | 342.33849817 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 3/18/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/7/2023 | USDC | 107.43468682 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/7/2023 | USDC | 2,667.73793949 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/1/2023 | BAT | 972.00000000 | Customer Withdrawal |
| 02e82cd2-601c-4d3a-8c3c-8aa467e5acf | 4/4/2023 | USD | 1,002.43000000 | Customer Withdrawal |
| 0b468e6f-dda2-4416-8af0-eb256614610d | 4/19/2023 | USD | 801.12000000 | Customer Withdrawal |
| 0681c2cf-9379-44fe-927d-6f375442d426 | 3/21/2023 | BTC | 0.84970000 | Customer Withdrawal |
| 0681c2cf-9379-44fe-927d-6f375442d426 | 3/11/2023 | BTC | 0.04904481 | Customer Withdrawal |
| 0681c2cf-9379-44fe-927d-6f375442d426 | 4/7/2023 | USD | 12,866.74000000 | Customer Withdrawal |
| 84b4bb0c-f00f-43d8-862a-3b76644f1d69 | 4/22/2023 | ADA | 176.71822347 | Customer Withdrawal |
| 84b4bb0c-f00f-43d8-862a-3b76644f1d69 | 4/22/2023 | SC | 39,369.64620386 | Customer Withdrawal |
| 84b4bb0c-f00f-43d8-862a-3b76644f1d69 | 4/22/2023 | DOGE | 1,324.28330324 | Customer Withdrawal |
| 84b4bb0c-f00f-43d8-862a-3b76644f1d69 | 4/22/2023 | SHIB | 38,625,137.00000000 | Customer Withdrawal |
| 42f28020-1a87-4cc1-91e1-b34914c1e423 | 4/22/2023 | BTC | 0.00196877 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | MATIC | 78.57511402 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | LINK | 4.64019947 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | LRC | 2,000.10000000 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | BCH | 0.48204884 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | DGB | 97.70636694 | Customer Withdrawal |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | DOGE | 554.06099988 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | 3/31/2023 | BTC | 0.00830176 | Customer Withdrawal |
| 40cb403e-4153-409e-a620-b0d976bfcdc6 | 4/1/2023 | ADA | 41.78921497 | Customer Withdrawal |
| 3da8411b-e433-409e-a620-b0d976bfcdc6 | 4/1/2023 | SNT | 43,056.23700000 | Customer Withdrawal |
| 3da8411b-e433-409e-a620-b0d976bfcdc6 | 4/4/2023 | USD | 333.25000000 | Customer Withdrawal |
| 39128c71-b244-4184-b920-27d6ea5b06e7 | 4/12/2023 | BTC | 0.07338901 | Customer Withdrawal |
| 1df0caa4-5be1-4c0d-8c08-72507c9cfab1 | 4/12/2023 | OMG | 13.66073911 | Customer Withdrawal |
| 1df0caa4-5be1-4c0d-8c08-72507c9cfab1 | 4/9/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1df0caa4-5be1-4c0d-8c08-72507c9cfab1 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1df0caa4-5be1-4c0d-8c08-72507c9cfab1 | 4/10/2023 | BTC | 0.00017935 | Customer Withdrawal |
| 1df0caa4-5be1-4c0d-8c08-72507c9cfab1 | 4/16/2023 | FLR | 75.53750000 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | XRP | 1,533.86114308 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | ADA | 1,028.52024514 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | ALGO | 9.73257283 | Customer Withdrawal |
| 28d39799-a9f6-41e7-9fdb-5b524fffba240 | 4/5/2023 | USD | 104.77000000 | Customer Withdrawal |
| 1557e1aa-c615-40e2-b860-c802072f4477 | 3/7/2023 | USD | 270.00000000 | Customer Withdrawal |
| 1557e1aa-c615-40e2-b860-c802072f4477 | 4/6/2023 | USD | 489.86000000 | Customer Withdrawal |
| c795b165-86e0-447e-a801-0a54c4496445 | 4/23/2023 | USD | 224.16000000 | Customer Withdrawal |
| 304551bc-71fb-4497-ac41-78468aaa6880 | 4/5/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 304551bc-71fb-4497-ac41-78468aaa6880 | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 304551bc-71fb-4497-ac41-78468aaa6880 | 4/7/2023 | USD | 4,757.30000000 | Customer Withdrawal |
| 304551bc-71fb-4497-ac41-78468aaa6880 | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 304551bc-71fb-4497-ac41-78468aaa6880 | 4/5/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 0229bbe6-6e5c-4a05-9d79-41c1dd72a199 | 4/22/2023 | ETH | 0.37132736 | Customer Withdrawal |
| 0229bbe6-6e5c-4a05-9d79-41c1dd72a199 | 4/7/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 0229bbe6-6e5c-4a05-9d79-41c1dd72a199 | 4/22/2023 | USD | 1,317.59000000 | Customer Withdrawal |
| 0229bbe6-6e5c-4a05-9d79-41c1dd72a199 | 4/22/2023 | USD | 99.00000000 | Customer Withdrawal |
| b5b07f04-3f8a-4b73-a15f-058c7165ce13 | 2/10/2023 | BTC | 0.00232129 | Customer Withdrawal |
| b5b07f04-3f8a-4b73-a15f-058c7165ce13 | 3/25/2023 | BTC | 0.01200000 | Customer Withdrawal |
| b5b07f04-3f8a-4b73-a15f-058c7165ce13 | 4/5/2023 | BTC | 0.00017821 | Customer Withdrawal |
| b5b07f04-3f8a-4b73-a15f-058c7165ce13 | 4/27/2023 | USD | 83.27000000 | Customer Withdrawal |
| b5b07f04-3f8a-4b73-a15f-058c7165ce13 | 4/27/2023 | USD | 14,030.00000000 | Customer Withdrawal |
| 8284566-c02d-4a1a-9eba-4f2be752fd0c6 | 4/5/2023 | USD | 11.91343414 | Customer Withdrawal |
| 8284566-c02d-4a1a-9eba-4f2be752fd0c6 | 4/7/2023 | ETH | 8.41144116 | Customer Withdrawal |
| 6aee27f8-a49e-4093-a988-46417274f77c | 4/10/2023 | BTC | 0.01246407 | Customer Withdrawal |
| 8284566-c02d-4a1a-9eba-4f2be752fd0c6 | 4/26/2023 | BTC | 0.01730050 | Customer Withdrawal |
| 504551bc-71fb-4497-ac41-78468aaa6880 | 4/30/2023 | SC | 2,404.10000000 | Customer Withdrawal |
| 504551b5-11bb-4497-ac41-78468aaa6880 | 4/7/2023 | USD | 219.00000000 | Customer Withdrawal |
| 2d716982-a718-4df8-b48c-82d5a04a0804 | 4/10/2023 | USD | 16.03000000 | Customer Withdrawal |
| 2d716982-a718-4df8-b48c-82d5a04a0804 | 4/26/2023 | USD | 41.72000000 | Customer Withdrawal |
| d460df04-2834-46d9-87b3-7efabe54fa40a | 4/11/2023 | XRP | 0.31788821 | Customer Withdrawal |
| d460df04-2834-46d9-87b3-7efabe54fa40a | 4/5/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| d460df04-2834-46d9-87b3-7efabe54fa40a | 4/5/2023 | WAXP | 15.38473241 | Customer Withdrawal |
| 64717ae1-df05-4c83-a885-7c2dc2574b72 | 4/17/2023 | USD | 1,811.00000000 | Customer Withdrawal |
| 64717ae1-df05-4c83-a885-7c2dc2574b72 | 4/11/2023 | USD | 12,999.00000000 | Customer Withdrawal |
| 64717ae1-df05-4c83-a885-7c2dc2574b72 | 4/3/2023 | HBAR | 3,176.72817765 | Customer Withdrawal |
| bba32cea-7a4c-47e0-bc8f-1f05e7a6f9fd | 4/14/2023 | ETH | 0.29830000 | Customer Withdrawal |
| bba32cea-7a4c-47e0-bc8f-1f05e7a6f9fd | 4/11/2023 | USD | 2,980.00000000 | Customer Withdrawal |
| bba32cea-7a4c-47e0-bc8f-1f05e7a6f9fd | 4/30/2023 | USD | 519.00000000 | Customer Withdrawal |
| 0a6f1f80c-ea75-4fc1-9542-4ad9fa5a1e1a | 4/11/2023 | USD | 21.11000000 | Customer Withdrawal |
| 0a6f1f80c-ea75-4fc1-9542-4ad9fa5a1e1a | 4/11/2023 | LTC | 1.80620000 | Customer Withdrawal |
| 3bddd9bd-d1c2-4bf8-b7ce-b9ca5b7d9d5d | 3/14/2023 | USDT | 2,277.73063675 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | USD | 16.00000000 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | LTC | 11.71000000 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | LTC | 499.00000000 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | STORJ | 1.00000000 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9742-6ab2fbffe61 | 4/30/2023 | DOGE | 2,402.81342394 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3929cd7-2ab3-4d49-9f42-6ab2f0dffe61 | 4/30/2023 | XLM | 249.55545927 | Customer Withdrawal |
| b3929cd7-2ab3-4d49-9f42-6ab2f0dffe61 | 4/30/2023 | FLR | 74.62565636 | Customer Withdrawal |
| bd9b4e45-9d5f-4955-9c5a-a077a63f485c | 4/12/2023 | BTC | 0.02547174 | Customer Withdrawal |
| bc9b4e45-9d5f-4955-9c5a-a077a63f485c | 4/12/2023 | XLM | 199.95000000 | Customer Withdrawal |
| bc9b4e45-9d5f-4955-9c5a-a077a63f485c | 4/12/2023 | CVC | 107.00000000 | Customer Withdrawal |
| bc9b4e45-9d5f-4955-9c5a-a077a63f485c | 4/12/2023 | BTC | 0.02547175 | Customer Withdrawal |
| 65751782-0edf-46d8-be24- a2713bab0e6a | 3/14/2023 | HBAR | 3,100.58077831 | Customer Withdrawal |
| 65751782-0edf-46d8-be24-a2713bab0e6a | 4/8/2023 | USD | 1,389.90000000 | Customer Withdrawal |
| 65751782-0edf-46d8-be24-a2713bab0e6a | 4/8/2023 | HBAR | 1,565.55046703 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/8/2023 | ETH | 0.16939368 | Customer Withdrawal |
| e0b8faa3-b9c8-4d4d-a9ba-35e10f8cb9e6 | 4/8/2023 | DOGE | 3,593.30968672 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/8/2023 | NMR | 31.68672264 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/6/2023 | ETH | 0.75600000 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/8/2023 | CELO | 99.00000000 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/8/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| 8fcc3442-1f25-40d9-b4e3-9ba19343a580 | 4/8/2023 | USD | 4,433.39000000 | Customer Withdrawal |
| 570ce4c7-a1a8-4b3c-9f3e-c7fc8b8c72fa | 4/8/2023 | USD | 0.09970000 | Customer Withdrawal |
| 570ce4c7-a1a8-4b3c-9f3e-c7fc8b8c72fa | 4/8/2023 | USD | 99.00000000 | Customer Withdrawal |
| 14f4c4ef-7cba-4c65-baa0-9fb2ee6c8e9e | 4/26/2023 | GLM | 236.00000000 | Customer Withdrawal |
| 14f4c4ef-7cba-4c65-baa0-9fb2ee6c8e9e | 4/5/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 14f4c4ef-7cba-4c65-baa0-9fb2ee6c8e9e | 4/26/2023 | XLM | 13.00000000 | Customer Withdrawal |
| 14f4c4ef-7cba-4c65-baa0-9fb2ee6c8e9e | 4/26/2023 | HBAR | 3,498.00000000 | Customer Withdrawal |
| 14f4c4ef-7cba-4c65-baa0-9fb2ee6c8e9e | 4/26/2023 | USD | 80.00000000 | Customer Withdrawal |
| 91412b35-2ca3-4a3c-8f95-5e9e81c9d3b6 | 4/16/2023 | USD | 191.00000000 | Customer Withdrawal |
| 91412b35-2ca3-4a3c-8f95-5e9e81c9d3b6 | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 91412b35-2ca3-4a3c-8f95-5e9e81c9d3b6 | 3/21/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| df1dd6b1-a9a3-4a43-807a-5e9a71a41b4a | 4/3/2023 | USD | 9.00000000 | Customer Withdrawal |
| df1dd6b1-a9a3-4a43-807a-5e9a71a41b4a | 4/3/2023 | LTC | 0.00100000 | Customer Withdrawal |
| df1dd6b1-a9a3-4a43-807a-5e9a71a41b4a | 4/5/2023 | BTC | 0.00232000 | Customer Withdrawal |
| df1dd6b1-a9a3-4a43-807a-5e9a71a41b4a | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| 80bc34a0-f4bd-4a99-901d-6d9f1c888eb5 | 4/4/2023 | BTC | 0.00232000 | Customer Withdrawal |
| 80bc34a0-f4bd-4a99-901d-6d9f1c888eb5 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | USD | 0.20000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | SC | 1,500.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | VAL | 1,000.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | DGB | 21.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | XEM | 26.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | DASH | 0.81000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | WAXP | 299.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | STRAX | 17.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | HIVE | 21.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | SYS | 243.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 52083d8c-bf4a-4c0e-8e63-9a41b7c8f6f3 | 4/10/2023 | HBAR | 3,998.00145593 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/30/2023 | XVG | 1,212.32101729 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/30/2023 | DGB | 493.96001692 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/28/2023 | USDT | 68.61646551 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/30/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/28/2023 | ENJ | 275.00000000 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/29/2023 | KMD | 49.99800000 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/29/2023 | XEM | 288.94507151 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/28/2023 | VTC | 4,175.22873255 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/30/2023 | GAME | 1,473.00000000 | Customer Withdrawal |
| 520839da-565c-4993-a606-f6e7f8ec32a8 | 4/30/2023 | GAME | 7,903.80450748 | Customer Withdrawal |
| b8287a42-cf25-45bf-8ae6-9c5fa342c905 | 4/4/2023 | HBAR | 137,610.06829974 | Customer Withdrawal |
| 24f20dd4-f8ea-4c8b-a3e8-e541929a1089 | 3/31/2023 | NEO | 86.00000000 | Customer Withdrawal |
| 113cd1ac-59b4-499f-8846-27658c5d973c | 4/29/2023 | WAXP | 16,702.68921027 | Customer Withdrawal |
| ac64ecdc-7b43-4fe5-811d-0fb894b7f7cb | 4/7/2023 | USD | 114.98000000 | Customer Withdrawal |
| 72c36839-e6f3-4a2a-81a8-d8bf6e7ff8a2 | 4/24/2023 | ETH | 2.88420572 | Customer Withdrawal |
| 72c36839-e6f3-4a2a-81a8-d8bf6e7ff8a2 | 4/24/2023 | ETH | 0.01101000 | Customer Withdrawal |
| 72c36839-e6f3-4a2a-81a8-d8bf6e7ff8a2 | 4/24/2023 | XRP | 1,285.69594146 | Customer Withdrawal |
| 72c36839-e6f3-4a2a-81a8-d8bf6e7ff8a2 | 4/26/2023 | STRAX | 52.99000000 | Customer Withdrawal |
| 47fbf430-ed5f-4e05-aed4-010ed0a3c26d | 4/18/2023 | SC | 13,568.88943269 | Customer Withdrawal |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | 4/7/2023 | SC | 26,356.01631330 | Customer Withdrawal |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | 4/7/2023 | XDN | 77,927.92450162 | Customer Withdrawal |
| fe6a2eeb-e04b-4076-ba1a-a7cad9e6a2c6 | 4/13/2023 | USDT | 213.88588044 | Customer Withdrawal |
| 99637223-3101-403e-918d-910a04b11498 | 4/7/2023 | BTC | 0.00550166 | Customer Withdrawal |
| 51484552-f477-43b4-9b55-2751ceec3eaf | 4/4/2023 | ADA | 3,232.31128915 | Customer Withdrawal |
| 35103066-da3e-42d7-89f8-fb5e07b5bb08 | 4/14/2023 | LSK | 1,154.32649543 | Customer Withdrawal |
| 35103066-da3e-42d7-89f8-fb5e07b5bb08 | 4/14/2023 | SC | 1,119,190.16801936 | Customer Withdrawal |
| 35103066-da3e-42d7-89f8-fb5e07b5bb08 | 4/14/2023 | USDT | 294.09301414 | Customer Withdrawal |
| 3570172f-53ea-44fe-9a43-60837f0bd977 | 4/11/2023 | USD | 98.04000000 | Customer Withdrawal |
| c7e19ec1-1e96-4541-8b66-22a79c3b7e51 | 4/11/2023 | XLM | 12,277.56958916 | Customer Withdrawal |
| c7e19ec1-1e96-4541-8b66-22a79c3b7e51 | 4/7/2023 | XLM | 1,088.69885042 | Customer Withdrawal |
| 4f8d77a3-87a1-46d3-ba1a-fb952fd5acc7d | 4/16/2023 | SHIB | 11,581,937.09784510 | Customer Withdrawal |
| 4f8d77a3-87a1-46d3-ba1a-fb952fd5acc7d | 4/29/2023 | SHIB | 15,614,237.13028070 | Customer Withdrawal |
| 4f8d77a3-87a1-46d3-ba1a-fb952fd5acc7d | 4/29/2023 | SHIB | 2,024,031.02434391 | Customer Withdrawal |
| 4f8d77a3-87a1-46d3-ba1a-fb952fd5acc7d | 4/18/2023 | SHIB | 10,237,837.08683050 | Customer Withdrawal |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | 4/13/2023 | ADA | 74.77955717 | Customer Withdrawal |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | 4/13/2023 | DOGE | 125.00000000 | Customer Withdrawal |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | 4/13/2023 | DOGE | 14.26518185 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | LTC | 5.28149323 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | NMR | 45.38173327 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | MKR | 0.69490056 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | UMA | 151.59050258 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | AR | 12.85648916 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/17/2023 | ZRX | 3,292.68268274 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | SAND | 97.17582945 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | DGB | 65,528.35357816 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | XTZ | 317.37321877 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | GRT | 1,388.49042582 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | ENJ | 295.22833994 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | HNS | 6,972.83632561 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | IOTA | 903.32854938 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 3/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 3/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | USD | 1,196.38000000 | Customer Withdrawal |
| 4915fba3-a04f-4e4f-a034-0c5e50db89d6 | 4/28/2023 | ETHW | 1.70679511 | Customer Withdrawal |
| 2e0d41c6-1a9a-48bc-8d91-fa72a0dfc273 | 4/4/2023 | ETH | 0.23939974 | Customer Withdrawal |
| 2e0d41c6-1a9a-48bc-8d91-fa72a0dfc273 | 4/4/2023 | USDC | 21.89955507 | Customer Withdrawal |
| ab4e6c86-c660-4693-afe0-fb976fb95e49 | 4/14/2023 | XLM | 586.53959514 | Customer Withdrawal |
| ab4e6c86-c660-4693-afe0-fb976fb95e49 | 4/5/2023 | BTC | 0.06307110 | Customer Withdrawal |
| e2b7b5d9-852e-49e9-8152-56810b3a1fc2 | 2/9/2023 | BTTOLD | 0.50233700 | Customer Withdrawal |
| 975165b2b-16ff-4a22-aefe-a262b598545a | 4/5/2023 | ADA | 25.88050034 | Customer Withdrawal |
| 1b72937b-c8d0-4bea-b6cc-8889f3fcfbb6 | 4/16/2023 | FIRO | 54.18125000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b72937b-c8d0-4bea-b6cc-8889f3fcfbb6 | 4/16/2023 | USDT | 60.98961731 | Customer Withdrawal |
| 1b72937b-c8d0-4bea-b6cc-8889f3fcfbb6 | 4/16/2023 | RVN | 999.00000000 | Customer Withdrawal |
| e5e84d15-b139-4379-8d6b-3bbb3ed3a37 | 3/31/2023 | ETH | 0.01236463 | Customer Withdrawal |
| e5e84d15-b139-4379-8d6b-3bbb3ed3a37 | 3/31/2023 | DOGE | 3,279.07334428 | Customer Withdrawal |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | 4/18/2023 | ADA | 3.00420907 | Customer Withdrawal |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | 4/18/2023 | BTC | 0.01880781 | Customer Withdrawal |
| 4043aaaf-4230-4db2-bb5e-11766f7a604d9 | 4/26/2023 | LTC | 0.33425388 | Customer Withdrawal |
| 4043aaaf-4230-4db2-bb5e-11766f7a604d9 | 4/26/2023 | BTC | 0.00484441 | Customer Withdrawal |
| 4043aaaf-4230-4db2-bb5e-11766f7a604d9 | 4/14/2023 | USD | 126.16000000 | Customer Withdrawal |
| 4043aaaf-4230-4db2-bb5e-11766f7a604d9 | 4/25/2023 | USD | 15.27000000 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/26/2023 | IGNIS | 4,803.93143661 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/23/2023 | LOOM | 7,466.12733666 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/23/2023 | DGB | 4,371.90791115 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/28/2023 | SC | 999.90000000 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/28/2023 | SC | 5,279.20094644 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/23/2023 | XDN | 37,980.17082750 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/23/2023 | DOGE | 5,002.68393238 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/28/2023 | RVN | 6,292.74350167 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/26/2023 | SIGNA | 7,117.47809878 | Customer Withdrawal |
| 0b8fc4e3-d546-4a6e-9713-bc643b98287 | 4/23/2023 | TRX | 1,391.32142435 | Customer Withdrawal |
| 22d60e8f-02ba-42da-afa3-f81aa39af2f6 | 3/2/2023 | BTC | 0.02333923 | Customer Withdrawal |
| 22d60e8f-02ba-42da-afa3-f81aa39af2f6 | 3/2/2023 | USD | 0.08650182 | Customer Withdrawal |
| e7504d06-c5a3-4598-afca-d96f37971724 | 4/1/2023 | BTC | 0.00516652 | Customer Withdrawal |
| e7504d06-c5a3-4598-afca-d96f37971724 | 4/4/2023 | USD | 25.74000000 | Customer Withdrawal |
| e2116633-4ba4-4dd9-983c-6e0d2050f5b8 | 3/31/2023 | RDD | 398.00000000 | Customer Withdrawal |
| dd1a8681-a7b3-4cd6-a19a-1ed149a22f9e | 4/8/2023 | LTC | 0.57726042 | Customer Withdrawal |
| 41f5487d-6c6f-4527-a405-0005df3d56ee3e9 | 2/9/2023 | BTTOLD | 464.12434400 | Customer Withdrawal |
| 41f5487d-6c6f-4527-a405-0005df3d56ee3e9 | 4/9/2023 | TRX | 2,029.84532100 | Customer Withdrawal |
| 4404dcd0-38ea-481b-9f52-96e5dcf65a0c | 4/19/2023 | OMG | 18.41043015 | Customer Withdrawal |
| 4404dcd0-38ea-481b-9f52-96e5dcf65a0c | 4/19/2023 | XRP | 1,009.11530481 | Customer Withdrawal |
| 4404dcd0-38ea-481b-9f52-96e5dcf65a0c | 4/19/2023 | ADA | 587.28908333 | Customer Withdrawal |
| 4404dcd0-38ea-481b-9f52-96e5dcf65a0c | 4/19/2023 | DOGE | 2,338.84564868 | Customer Withdrawal |
| 4404dcd0-38ea-481b-9f52-96e5dcf65a0c | 4/19/2023 | XLM | 1,038.59848574 | Customer Withdrawal |
| ff913062-96bd-45d1-b044-2730d2c5e25 | 4/8/2023 | XVG | 6,377.51100000 | Customer Withdrawal |
| ff913062-96bd-45d1-b044-2730d2c5e25 | 4/8/2023 | ICX | 922.18434000 | Customer Withdrawal |
| e88a34a6-4656-4d85-9daa-2d0ec4e4ca20 | 4/28/2023 | SC | 90.46000000 | Customer Withdrawal |
| 621a6f1a-3b54-4e82-9bbf-d6e5f1224232 | 4/6/2023 | ADA | 122.97562975 | Customer Withdrawal |
| 621a6f1a-3b54-4e82-9bbf-d6e5f1224232 | 4/3/2023 | WAXP | 29.10799740 | Customer Withdrawal |
| 893936040-23b54-47e7-bc3e-21ff1b3e54e02 | 4/26/2023 | BSV | 0.15044547 | Customer Withdrawal |
| d020cbfd-1f97-4135-a187-1916f1d6fc44 | 4/10/2023 | ETH | 9.99510000 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | USDT | 47,004.84023502 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | SHIB | 754.50000000 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | USDT | 8,991.00000000 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | USDT | 9,441.69000000 | Customer Withdrawal |
| d802cdfc-1f97-4135-a187-1916f1d6fc44 | 4/5/2023 | USDT | 274.08000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 3/28/2023 | USD | 4.08900000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 3/31/2023 | USD | 4.48800000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 2/13/2023 | USD | 1.29400000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 3/10/2023 | USD | 2.68000000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 3/6/2023 | USD | 1.02000000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 2/22/2023 | USD | 1.33900000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 2/27/2023 | USD | 1.35500000000 | Customer Withdrawal |
| 931cbc3d-d8b0-4f27-8e24-4bcc524f782e | 2/28/2023 | USD | 2.29800000000 | Customer Withdrawal |
| 7cbeca69-1fc1-4abe-af56-5402a2858111 | 4/6/2023 | ETH | 2.26660000 | Customer Withdrawal |
| 801db78d-82ae-40ab-b3e2-9ec1ce0038fa | 4/9/2023 | HBAR | 2.20900000000 | Customer Withdrawal |
| 801db78d-82ae-40ab-b3e2-9ec1ce0038fa | 4/9/2023 | ZIL | 0.79000000 | Customer Withdrawal |
| 801db78d-82ae-40ab-b3e2-9ec1ce0038fa | 4/9/2023 | USD | 3.00000000 | Customer Withdrawal |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | 4/6/2023 | BTT | 4.80000000 | Customer Withdrawal |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | 4/6/2023 | XRP | 2.75617155 | Customer Withdrawal |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | 4/6/2023 | BTC | 0.03605778 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | 4/7/2023 | USD | 90.78000000 | Customer Withdrawal |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | 4/14/2023 | FLR | 120.14134680 | Customer Withdrawal |
| d64e93d1-6ab4-484e-8755-ada729e40f8 | 4/14/2023 | DOGE | 1,667.50000692 | Customer Withdrawal |
| d64e93d1-6ab4-484e-8755-ada729e40f8 | 3/26/2023 | USDT | 142.70181622 | Customer Withdrawal |
| d14002f8-83b7-4e64-b19e-dcaa5c61e96c | 4/3/2023 | ADA | 43.00000000 | Customer Withdrawal |
| d14002f8-83b7-4e64-b19e-dcaa5c61e96c | 4/3/2023 | ADA | 1,001.20889367 | Customer Withdrawal |
| d14002f8-83b7-4e64-b19e-dcaa5c61e96c | 4/19/2023 | WAXP | 14.46164991 | Customer Withdrawal |
| d14002f8-83b7-4e64-b19e-dcaa5c61e96c | 4/4/2023 | USD | 70.00000000 | Customer Withdrawal |
| 014460c3-2756-486c-826b-2b5ae7d6f25 | 4/7/2023 | BTC | 0.00009858 | Customer Withdrawal |
| 651a37fb-c391-4707-b091-7336e1e87bb2 | 4/15/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 651a37fb-c391-4707-b091-7336e1e87bb2 | 4/15/2023 | BTC | 0.00836936 | Customer Withdrawal |
| 651a37fb-c391-4707-b091-7336e1e87bb2 | 4/15/2023 | FLR | 151.08500000 | Customer Withdrawal |
| c2217764-1610-4828-9965-a6edcce21246 | 4/10/2023 | USD | 7.64800000000 | Customer Withdrawal |
| 8cf6f48d-0390-4e33-84c3-0b7f2d7c8908 | 4/30/2023 | BTTOLD | 103.89510400 | Customer Withdrawal |
| 2a12dbaf-6b01-417b-800b-1b176fbdd6e81 | 4/26/2023 | BTC | 0.02279346 | Customer Withdrawal |
| eabc00e0-dd45-4fb9-9b2e-edd07f0a3d83 | 4/29/2023 | BTC | 0.00112437 | Customer Withdrawal |
| 87245f3c-a4e9-4f8b-9f78-c90e736f2d20 | 2/7/2023 | ANT | 10.75945303 | Customer Withdrawal |
| 87245f3c-a4e9-4f8b-9f78-c90e736f2d20 | 3/22/2023 | USDT | 0.73600281 | Customer Withdrawal |
| 87245f3c-a4e9-4f8b-9f78-c90e736f2d20 | 2/7/2023 | MANA | 70.00000000 | Customer Withdrawal |
| 87245f3c-a4e9-4f8b-9f78-c90e736f2d20 | 3/2/2023 | USDT | 0.27867986 | Customer Withdrawal |
| 87245f3c-a4e9-4f8b-9f78-c90e736f2d20 | 3/22/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5c05aa8-c854-4904-96ba-7b05695e5613 | 4/4/2023 | BTC | 0.00368493 | Customer Withdrawal |
| 99f73542-20308-4e6b-8c7b-18f7c97c3355 | 4/4/2023 | USD | 1,314.12000000 | Customer Withdrawal |
| 99f73542-20308-4e6b-8c7b-18f7c97c3355 | 4/13/2023 | USD | 9.76000000 | Customer Withdrawal |
| 4a029eaf-5400-442a-81d4-b11f3cdac7b6 | 4/21/2023 | USD | 3.35177000000 | Customer Withdrawal |
| decad15d-3483-45ce-919d-e9a1aad72e53 | 4/5/2023 | BTC | 0.00497812 | Customer Withdrawal |
| 9583f9f5e-37e7-45ae-be0f-b976a26b0c25 | 4/16/2023 | USD | 1.94800000000 | Customer Withdrawal |
| 1b86eefe-e2c3-4a7b-8312-cd85213d2348 | 4/4/2023 | ADA | 300.91559739 | Customer Withdrawal |
| e77a4080-dc15-4403-90a7-5a6ca5358cc | 4/26/2023 | BTC | 0.05119853 | Customer Withdrawal |
| 6f65ad04-0165-4e44-b66b-69cc8307ed78 | 4/26/2023 | XRP | 82.95618000 | Customer Withdrawal |
| 6f65ad04-0165-4e44-b66b-69cc8307ed78 | 2/9/2023 | BTTOLD | 4,721.88793600 | Customer Withdrawal |
| 6f65ad04-0165-4e44-b66b-69cc8307ed78 | 4/12/2023 | DGB | 2,003.97944178 | Customer Withdrawal |
| 6f65ad04-0165-4e44-b66b-69cc8307ed78 | 4/12/2023 | DOGE | 1,764.79194812 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | OMG | 26.00000000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | ADA | 7,279.04182217 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | HBAR | 1,655.41854170 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | DOGE | 2,791.27722253 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | XEM | 6,749.11336552 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | SC | 29,460.00000000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 80299eeb-7087-4522-9115-d5bf2d53dcc0 | 4/28/2023 | ETH | 0.20100000 | Customer Withdrawal |
| 5801b20c-f109-423f-89a8-8c8e4d5b0d10 | 4/26/2023 | ETH | 0.13224057 | Customer Withdrawal |
| 5801b20c-f109-423f-89a8-8c8e4d5b0d10 | 4/4/2023 | BTC | 0.03098695 | Customer Withdrawal |
| 8bc1eb33-308b-4c14-2c4b-38760bdb1394 | 4/13/2023 | BTC | 0.03442262 | Customer Withdrawal |
| 329f0823-cbe0-4c6f-be3f-6a5585fc8c04 | 4/13/2023 | USDT | 489.95580234 | Customer Withdrawal |
| 7800a4c0-4605-47ce-869e-e1c11da8ab18 | 3/31/2023 | USDT | 100.99000000 | Customer Withdrawal |
| 7800a4c0-4605-47ce-869e-e1c11da8ab18 | 4/13/2023 | BTC | 0.02067662 | Customer Withdrawal |
| 80400ceb-4635-4487-9665-d62350b550c9 | 4/26/2023 | ADA | 270.89000000 | Customer Withdrawal |
| 80400ceb-4635-4487-9665-d62350b550c9 | 3/31/2023 | RDD | 1,500.0000000 | Customer Withdrawal |
| 80400ceb-4635-4487-9665-d62350b550c9 | 4/4/2023 | USD | 980.81000000 | Customer Withdrawal |
| 80400ceb-4635-4487-9665-d62350b550c9 | 4/26/2023 | USDT | 0.24842016 | Customer Withdrawal |
| 680ce89e-6a47-47b4-9e6e-5c40c9d95e3 | 4/28/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | SOL | 16.77973542 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | ADA | 307.94197530 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | WAXP | 300.00000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | WAXP | 2,399.00000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | DOGE | 10.72176667 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | USDT | 205.83702722 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | USD | 82.29000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | ADA | 461.14000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | USD | 200.14000000 | Customer Withdrawal |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | 4/8/2023 | LOOM | 234.00000000 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | NMR | 49.13700000 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | ADA | 6,111.87061456 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | HBAR | 6,327.43931670 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | XVG | 257,468.84213045 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | SC | 32,378.16551002 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | XLM | 1,294.54000000 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | XLM | 2,500.00000000 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | SC | 0.01752425 | Customer Withdrawal |
| 7e634805-d2b6-4198-9645-9db6699081e10 | 4/26/2023 | USD | 14,943.28000000 | Customer Withdrawal |
| f31c69c6-326b-4048-8456-910d8b1dd6c2 | 4/16/2023 | ADA | 4.44130000 | Customer Withdrawal |
| f31c69c6-326b-4048-8456-910d8b1dd6c2 | 4/7/2023 | ADA | 325.00000000 | Customer Withdrawal |
| 967d5d0b-52d0-4a44-a6cb-797371697c8 | 4/17/2023 | BTC | 0.00656122 | Customer Withdrawal |
| d080a3e9-e73f-454c-885a-31a14d71e43e | 4/4/2023 | USDT | 25.10300000 | Customer Withdrawal |
| a27cf19c-3b4b-4e7b-911c-ddb61d4c8c91 | 4/12/2023 | APE | 18.98449415 | Customer Withdrawal |
| 42fd37c2-50d5-4619-97fe-a3e02bae2f75 | 4/4/2023 | XLM | 16.89587869 | Customer Withdrawal |
| 42fd37c2-50d5-4619-97fe-a3e02bae2f75 | 4/4/2023 | USDT | 11.88998622 | Customer Withdrawal |
| 991a8a3e-0f90-4c4e-a0cb-e5f26d2d5b3c | 3/31/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 991a8a3e-0f90-4c4e-a0cb-e5f26d2d5b3c | 4/4/2023 | USDT | 5.13400000 | Customer Withdrawal |
| c0f4a6c3-8b87-4cd2-a8a7-ce5bc0bc6b50 | 4/25/2023 | BTC | 0.01349425 | Customer Withdrawal |
| c0f4a6c3-8b87-4cd2-a8a7-ce5bc0bc6b50 | 4/25/2023 | USD | 5.13000000 | Customer Withdrawal |
| d40f8b10-6df1-4d4b-a6ee-e95bb5b46d1f | 4/26/2023 | USDT | 9.95700000 | Customer Withdrawal |
| d40f8b10-6df1-4d4b-a6ee-e95bb5b46d1f | 4/26/2023 | USD | 1.79000000 | Customer Withdrawal |
| ad84a5ec-5c9b-4862-a0d7-b85bc2ed1b3 | 4/1/2023 | USDT | 100.00000000 | Customer Withdrawal |
| b9e4b59c-52c0-4d32-a82e-df8bd56ac8a0 | 4/13/2023 | BTC | 0.00203480 | Customer Withdrawal |
| b9e4b59c-52c0-4d32-a82e-df8bd56ac8a0 | 4/13/2023 | USD | 0.37000000 | Customer Withdrawal |
| 7f24c9a2-4c4d-4e84-a8ce-e2b13fd1dcc3 | 4/8/2023 | SC | 1,498.80000000 | Customer Withdrawal |
| 7f24c9a2-4c4d-4e84-a8ce-e2b13fd1dcc3 | 4/8/2023 | XRP | 350.00000000 | Customer Withdrawal |
| 7f24c9a2-4c4d-4e84-a8ce-e2b13fd1dcc3 | 4/8/2023 | WAXP | 2,613.94000000 | Customer Withdrawal |
| e0f4a6c3-8b87-4cd2-a8a7-ce5bc0bc6b50 | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef8cce2d-2361-4b3d-a08e-e60c54b4af91 | 4/12/2023 | BTC | 0.00488267 | Customer Withdrawal |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | 4/11/2023 | USD | 1,443.64000000 | Customer Withdrawal |
| 4541a8c1-098c-4125-97a4-339eaf13064 | 4/19/2023 | USD | 10.25000000 | Customer Withdrawal |
| 37de8709-500b-492a-9d6b-f714fc5a5342 | 4/22/2023 | XLM | 9,322.68884615 | Customer Withdrawal |
| 884a10f4-40d6-4f30-8210-46942feec289 | 4/15/2023 | POWR | 343.00000000 | Customer Withdrawal |
| 884a10f4-40b6-4f30-8210-46942feec289 | 4/11/2023 | ZRX | 566.28727614 | Customer Withdrawal |
| 884a10f4-40b6-4f30-8210-46942feec289 | 4/11/2023 | XLM | 28.99073598 | Customer Withdrawal |
| 884a10f4-40b6-4f30-8210-46942feec289 | 4/11/2023 | BAT | 2,136.62462743 | Customer Withdrawal |
| 6dc2ba6c-7b33-4f60-81e8-a0b09518b88b | 4/14/2023 | USD | 562.74000000 | Customer Withdrawal |
| e6e4f587-c796-4de9-8332-1cb473dece33 | 5/2/2023 | HIVE | 499.99000000 | Customer Withdrawal |
| e6e4f587-c796-4de9-8332-1cb473dece33 | 5/4/2023 | STEEM | 499.99000000 | Customer Withdrawal |
| e6e4f587-c796-4de9-8332-1cb473dece33 | 5/2/2023 | TRX | 212.60000000 | Customer Withdrawal |
| e6e4f587-c796-4de9-8332-1cb473dece33 | 5/2/2023 | BTC | 0.00474936 | Customer Withdrawal |
| bfa5fa1f-d4b4-490c-96c9-29a4783880c1 | 4/29/2023 | ETH | 0.06142227 | Customer Withdrawal |
| bfa5fa1f-d4b4-490c-96c9-29a4783880c1 | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| bfa5fa1f-d4b4-490c-96c9-29a4783880c1 | 4/29/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 0644e6d-7547-48d2-9805-105118z3286 | 4/24/2023 | USD | 36.90000000 | Customer Withdrawal |
| 0644e6d-7547-48d2-9805-105118z3286 | 4/24/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 75a55840-3af6-4169-b835-822db0232bc1 | 4/2/2023 | BTC | 0.01701159 | Customer Withdrawal |
| 75a55840-3af6-4169-b835-822db0232bc1 | 2/26/2023 | BTC | 0.01048000 | Customer Withdrawal |
| 1297bd53-a7d4-447e-b6d1-9dd6ee9315a3 | 4/26/2023 | DOGE | 6,641.86946598 | Customer Withdrawal |
| a4173f1d-6caf-410b-b126-53115da7db18 | 3/10/2023 | WAXP | 808.85227234 | Customer Withdrawal |
| 1a7ac1d6-d0be-41b1-b4e2-457a2fe569fd | 4/6/2023 | OMG | 83.29544683 | Customer Withdrawal |
| 1a7ac1d6-d0be-41b1-b4e2-457a2fe569fd | 4/6/2023 | XLM | 426.66648691 | Customer Withdrawal |
| 046dc729-6598-4108-a2d2-76afacee27da | 4/4/2023 | USD | 2,331.75000000 | Customer Withdrawal |
| acee8ebcd-035e-454b-a61e-eb6d0aa111d | 4/28/2023 | ETHW | 5.05782914 | Customer Withdrawal |
| 36056aa3-40f8-4cd6-9254-af60391t2b89 | 4/3/2023 | USD | 5,664.53000000 | Customer Withdrawal |
| fb12c831-46db-4831-91e4-5593394d53cc | 3/31/2023 | MTL | 183.83891621 | Customer Withdrawal |
| fab901d8-b2b0-4a14-814a-b0d572b732fe | 4/8/2023 | ADA | 514.77234424 | Customer Withdrawal |
| fab901d8-b2b0-4a14-814a-b0d572b732fe | 4/8/2023 | DOGE | 945.33108370 | Customer Withdrawal |
| 6ffd6e0f-75d3-4605-bf1b-6f8fbdc76829 | 4/24/2023 | BSV | 6.56052346 | Customer Withdrawal |
| 6ffd6e0f-75d3-4605-bf1b-6f8fbdc76829 | 4/24/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 6ffd6e0f-75d3-4605-bf1b-6f8fbdc76829 | 4/24/2023 | BCH | 6.56052346 | Customer Withdrawal |
| 6ffd6e0f-75d3-4605-bf1b-6f8fbdc76829 | 4/24/2023 | BTC | 0.08324592 | Customer Withdrawal |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | 4/1/2023 | LTC | 0.11579261 | Customer Withdrawal |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | 4/1/2023 | DOGE | 208.74393591 | Customer Withdrawal |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | 4/4/2023 | USD | 18.46000000 | Customer Withdrawal |
| adb0898c-d707-4f2c-b7d3-5688b211661b | 4/28/2023 | XRP | 436.00000000 | Customer Withdrawal |
| adb0898c-d707-4f2c-b7d3-5688b211661b | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| adb0898c-d707-4f2c-b7d3-5688b211661b | 4/19/2023 | FLR | 80.00000000 | Customer Withdrawal |
| 065f665c-88d1-40ba-8cc2-c78d18b319bc | 4/6/2023 | LTC | 157.48888179 | Customer Withdrawal |
| 065f665c-88d1-40ba-8cc2-c78d18b319bc | 4/6/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 065f665c-88d1-40ba-8cc2-c78d18b319bc | 4/6/2023 | LTC | 99.99000000 | Customer Withdrawal |
| 065f665c-88d1-40ba-8cc2-c78d18b319bc | 4/10/2023 | USD | 1.59000000 | Customer Withdrawal |
| 751c5413-3104-4aab-8d0f-2246dae88e67 | 4/4/2023 | USD | 166.03000000 | Customer Withdrawal |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | 4/10/2023 | ETH | 1.63284428 | Customer Withdrawal |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | 4/10/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | 4/10/2023 | BTC | 0.17346450 | Customer Withdrawal |
| 12e0097c-a6fa-49c8-9e7b-329bf70c4c6e | 4/10/2023 | USD | 459.07000000 | Customer Withdrawal |
| ef9577141-6f7b-4033-b7f7-6e23bc85951 | 4/5/2023 | USD | 54.24000000 | Customer Withdrawal |
| 0f237d79-ca1c-4217-aca0-d99924e177c6 | 4/14/2023 | BTC | 0.00451637 | Customer Withdrawal |
| 6e707ca9-b5be-4db1-b3e7-0571ed2fea11 | 4/17/2023 | USD | 547.98000000 | Customer Withdrawal |
| f8989205-604e-4c2d-922b-76e95bd1f009 | 4/29/2023 | RVN | 3,365.00000000 | Customer Withdrawal |
| f8989205-604e-4c2d-922b-76e95bd1f009 | 2/9/2023 | XRP | 371.10300000 | Customer Withdrawal |
| 0d5728b-ae8c-4fe4-a46d-ed62b571405 | 4/29/2023 | BTC | 0.00221027 | Customer Withdrawal |
| 0d5728b-ae8c-4fe4-a46d-ed62b571465 | 4/29/2023 | FLR | 316.00000000 | Customer Withdrawal |
| 99936997-7135-4bad-a0f0-e15440156021 | 4/27/2023 | XRP | 107.43798916 | Customer Withdrawal |
| 26e67d13-69cd-40af-b3f8-59685ef77275 | 4/28/2023 | BTC | 0.02296028 | Customer Withdrawal |
| 83c9de43-b194-4541-a60f-b5db6431360d | 4/21/2023 | SC | 74,788.79233101 | Customer Withdrawal |
| 287cd90d-4cf6-46af-962d-6315a5dd9d8b | 4/13/2023 | USDT | 5,382.27100866 | Customer Withdrawal |
| 287cd90d-4cf6-46af-962d-6315a5dd9d8b | 4/13/2023 | STORJ | 262.64847345 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/5/2023 | LINK | 39.50166362 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/6/2023 | MANA | 41.19906992 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/6/2023 | ADA | 2,084.82173402 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/6/2023 | TRX | 675.46842735 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/6/2023 | TRX | 11,917.10489767 | Customer Withdrawal |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | 4/5/2023 | TRX | 7.60000000 | Customer Withdrawal |
| f7140f6c-7f50-4b93-bd5a-66aaf22b9a5a | 4/5/2023 | ADA | 229.70000000 | Customer Withdrawal |
| f7140f6c-7f50-4b93-bd5a-66aaf22b9a5a | 4/5/2023 | DOGE | 4,399.00000000 | Customer Withdrawal |
| d6ca6099-d26a-4976-8f05-1c9b68cce504 | 2/28/2023 | BTC | 0.02126361 | Customer Withdrawal |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | 4/2/2023 | ETH | 0.68208344 | Customer Withdrawal |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | 4/4/2023 | BTC | 0.00013322 | Customer Withdrawal |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | 4/11/2023 | XRP | 3,699.06986901 | Customer Withdrawal |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | 4/2/2023 | USDT | 58.51976386 | Customer Withdrawal |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | 4/17/2023 | FLR | 564.10540330 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | ETC | 15.28582614 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | LINK | 19.99579411 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | ADA | 769.74356707 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | DGB | 7,325.20371274 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | XLM | 1,322.98722333 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | RVN | 6,476.68503174 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9abbfe3b-0a6f-49bd-ba64-911447d898e8 | 4/24/2023 | TRX | 7,476.22826828 | Customer Withdrawal |
| ac1549fb-f45e-4af5-85d1-bad62e22f09c | 4/6/2023 | USD | 516.59000000 | Customer Withdrawal |
| 46591585-c1ae-4dc3-aaa2-437ce9bd9c4b | 3/31/2023 | DOGE | 193.35180446 | Customer Withdrawal |
| 130459b1-005f-44ee-ad65-abc9d782c56a | 4/10/2023 | GRT | 485.44683250 | Customer Withdrawal |
| 130459b1-005f-44ee-ad65-abc9d782c56a | 4/10/2023 | ENJ | 505.47395870 | Customer Withdrawal |
| 130459b1-005f-44ee-ad65-abc9d782c56a | 4/10/2023 | BTC | 0.05924445 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/24/2023 | WAXP | 485.61330000 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/23/2023 | SC | 70,907.30376073 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/23/2023 | DOGE | 167.80897750 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/23/2023 | XLM | 104.49000000 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/24/2023 | TRX | 1,016.28149020 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/25/2023 | USD | 37.72000000 | Customer Withdrawal |
| a1556f73-102b-462f-a3a0-237292229b3 | 4/23/2023 | APE | 6.19620954 | Customer Withdrawal |
| 9151215-6/7cb-4837-9b29-5bcf1f70800c | 4/1/2023 | USD | 222.72000000 | Customer Withdrawal |
| a61abc1e-43c7-405d-bca2-a5f1a33ed784 | 4/4/2023 | USD | 11.26000000 | Customer Withdrawal |
| a07c663-3513-4414-af5b-15 c4e79d47a8 | 4/8/2023 | HBAR | 2,109.70992697 | Customer Withdrawal |
| 5cee06f3c-2e0c-4713-8d0b-21d519820b36 | 4/24/2023 | XLM | 794.95000000 | Customer Withdrawal |
| 5cea1e8b-9703-4aa1-b747-123a3348c675 | 4/12/2023 | DOGE | 13,824.02155669 | Customer Withdrawal |
| 5cea1e8b-9703-4aa1-b747-123a3348c675 | 4/13/2023 | USD | 18.00000000 | Customer Withdrawal |
| 2ab0510d-5ae8-4411-9335-d948880654b0 | 4/13/2023 | DOGE | 2,105.58688150 | Customer Withdrawal |
| 2ab0510d-5ae8-4411-9335-d948880654b0 | 4/14/2023 | USD | 21.50000000 | Customer Withdrawal |
| 95293e82-3978-4141-832a-58278182194e | 4/29/2023 | USD | 564.47000000 | Customer Withdrawal |
| 9965a741-3605-47c4-a486-037ffb338260 | 2/9/2023 | BTTCLD | 1,694.30760400 | Customer Withdrawal |
| 9965a741-3605-47c4-a486-037ffb338260 | 4/10/2023 | BTC | 0.00318000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | LSK | 29.90000000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | XRP | 15.17400000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | DGB | 99.99000000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | SC | 199,995.00000000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | XLM | 27.99000000 | Customer Withdrawal |
| c99cb718-6580-4e2e-a776-a80589d7271ee | 4/29/2023 | FLR | 2,292.04529499 | Customer Withdrawal |
| df3e1c17-78ae-4d4b-82dc-8b8c2e8fa4d4 | 4/2/2023 | BTC | 0.00123262 | Customer Withdrawal |
| df3e1c17-78ae-4d4b-82dc-8d8c2e8fa4d4 | 4/10/2023 | USD | 1.87412423 | Customer Withdrawal |
| b3e4c71b-2e8b-4eea-b148-82cd09c9f17d | 4/24/2023 | XLM | 9.00000000 | Customer Withdrawal |
| b3e4c71b-2e8b-4eea-b148-82cd09c9f17d | 4/29/2023 | ADA | 1,989.00000000 | Customer Withdrawal |
| b3e4c71b-2e8b-4eea-b148-82cd09c9f17d | 4/29/2023 | SC | 19,406.12000000 | Customer Withdrawal |
| 12bd4582-30d4-42b1-b701-597aa34ded3 | 3/31/2023 | USD | 146.00000000 | Customer Withdrawal |
| 676a3bab-aa47-40cb-9fe7-36aed82755d4 | 4/17/2023 | USD | 149.37000000 | Customer Withdrawal |
| ab691ad2-53cd-4682-b5a9-02a097ab5928 | 4/1/2023 | ADA | 328.41243237 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b19318b0-2e17-48b6-bd47-06fc540fb52a | 4/7/2023 | BTC | 0.03240268 | Customer Withdrawal |
| b19318b0-2e17-48b6-bd47-06fc540fb52a | 4/15/2023 | FLR | 32.28150912 | Customer Withdrawal |
| 23c41ba9-193e-4cbf-8cb8-6f6d6a5101f6 | 4/7/2023 | BTC | 0.04589918 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/13/2023 | ETH | 0.50484273 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/13/2023 | MANA | 97.73086509 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/13/2023 | DOGE | 1,847.01499308 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/13/2023 | BAT | 1,530.51503704 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/14/2023 | BTC | 0.01448985 | Customer Withdrawal |
| 823b332c-e644-4a75-83a7-8e47b7ec9793 | 4/14/2023 | ETHW | 0.50704272 | Customer Withdrawal |
| 1069f25f-edc0-443e-a2ef-bd2ed638be9a | 4/22/2023 | ETH | 0.08055958 | Customer Withdrawal |
| 1069f25f-edc0-443e-a2ef-bd2ed638be9a | 4/22/2023 | DOGE | 3,586.54118685 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | ETH | 5.10352641 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | ZEC | 3.78093195 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | SYS | 7,998.30000000 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | SYS | 4,999.99980000 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | SYS | 9,337.59976038 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | HIVE | 455.98685400 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/12/2023 | STEEM | 455.98685404 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/12/2023 | BAT | 2,636.96585190 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | BTC | 0.94089071 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | ETHW | 5.10972831 | Customer Withdrawal |
| 7c73f842-2a54-4822-b937-96d51e96a6a2 | 4/13/2023 | ETC | 0.09970000 | Customer Withdrawal |
| a92fa0ac-7d66-4c86-bd42-e7d7f2fe622a | 4/13/2023 | BTC | 1.01352023 | Customer Withdrawal |
| a4601517-1624-4e4d-909f-3be8a2c9d7e1 | 4/14/2023 | ADA | 42.96046650 | Customer Withdrawal |
| a7451bbd-9a2f-4eb3-93a3-8ddc2edf0cc7 | 4/29/2023 | XRP | 10.07300000 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/5/2023 | USD | 0.04308562 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/11/2023 | LINK | 0.08305330 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/11/2023 | ETH | 0.50859863 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/12/2023 | ADA | 232.92300000 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/11/2023 | BTC | 0.10542122 | Customer Withdrawal |
| 7582c406-ab7c-4155-ad46-692b4e9ae026 | 4/12/2023 | ETHW | 0.50999863 | Customer Withdrawal |
| 96614aa1-7715-4427-a281-3b523d52630 | 3/1/2023 | XLM | 1,037.72879431 | Customer Withdrawal |
| a015db97-215a-4fb5-b313-eef05bd50006 | 2/14/2023 | BTC | 296.53864900 | Customer Withdrawal |
| a015db97-215a-4fb5-b313-eef05bd50006 | 4/6/2023 | USD | 791.00000000 | Customer Withdrawal |
| eac01e65-08f7-4fcd-b13b-4ee4f451711 | 4/4/2023 | ETH | 0.12161500 | Customer Withdrawal |
| eac01e65-08f7-4fcd-b13b-4ee4f451711 | 3/31/2023 | ADA | 1,665.87553340 | Customer Withdrawal |
| eac01e65-08f7-4fcd-b13b-4ee4f451711 | 3/31/2023 | BAT | 1,921.47193870 | Customer Withdrawal |
| eac01e65-08f7-4fcd-b13b-4ee4f451711 | 4/4/2023 | BTC | 0.05048587 | Customer Withdrawal |
| eac01e65-08f7-4fcd-b13b-4ee4f451711 | 4/5/2023 | USD | 1.92700000 | Customer Withdrawal |
| 3bd61dba-abc6-4f9d-a058-84f97519497 | 4/22/2023 | USD | 152.00000000 | Customer Withdrawal |
| 3bd61dba-abc6-4f9d-a058-84f97519497 | 4/22/2023 | USD | 1.20000000 | Customer Withdrawal |
| 3bd61dba-abc6-4f9d-a058-84f97519497 | 4/22/2023 | DOGE | 1,208.00000000 | Customer Withdrawal |
| 3bd61dba-abc6-4f9d-a058-84f97519497 | 4/22/2023 | DOGE | 1,001.91411622 | Customer Withdrawal |
| 0448780e-a1b8-4ca8-969e-8ac11cc446d6 | 4/26/2023 | USD | 3,015.44000000 | Customer Withdrawal |
| 0448780e-a1b8-4ca8-969e-8ac11cc446d6 | 4/14/2023 | BTC | 0.00016000 | Customer Withdrawal |
| 0448780e-a1b8-4ca8-969e-8ac11cc446d6 | 4/14/2023 | USD | 737.00000000 | Customer Withdrawal |
| 35c8ae75-dc8d-4f17-9e88-f4882ed2ba4 | 4/22/2023 | LTC | 0.13758959 | Customer Withdrawal |
| 6924b1ec-3a2a-4fd9-a00c-4542565e1e80 | 3/31/2023 | ZRX | 1,665.63651000 | Customer Withdrawal |
| 6924b1ec-3a2a-4fd9-a00c-4542565e1e80 | 4/7/2023 | XLM | 1,994.00000000 | Customer Withdrawal |
| 6924b1ec-3a2a-4fd9-a00c-4542565e1e80 | 4/4/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 04607f8b-b58e-4d6a-b844-931683f1c3 | 3/31/2023 | USD | 41.92700000 | Customer Withdrawal |
| 04607f8b-b58e-4d6a-b844-931683f1ed | 3/31/2023 | GLC | 41.00262168 | Customer Withdrawal |
| 46dfc8ee-4e08-44b2-8917-837d53206583 | 3/23/2023 | LTC | 0.25180000 | Customer Withdrawal |
| 46dfc8ee-4e08-44b2-8917-837d53206583 | 4/7/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 46dfc8ee-4e08-44b2-8917-837d53206583 | 4/7/2023 | ETH | 0.10009500 | Customer Withdrawal |
| 68da8e10-b5e7-4a4b-8488-633c2d1c5a8 | 3/31/2023 | OMG | 84.45055975 | Customer Withdrawal |
| 68da8e10-b5e7-4a4b-8488-633c2d1c5a8 | 3/31/2023 | ADA | 189.05370000 | Customer Withdrawal |
| e609a271-1120-44e7-a314-3912a101a9a8 | 4/17/2023 | ETH | 0.30008000 | Customer Withdrawal |
| e609a271-1120-44e7-a314-3912a101a9a8 | 4/17/2023 | BCH | 0.19706340 | Customer Withdrawal |
| e609a271-1120-44e7-a314-3912a101a9a8 | 4/17/2023 | ETHW | 0.30148000 | Customer Withdrawal |
| 6223cb5b-1cb3-4472-b8e5-4cf6493649a | 4/7/2023 | USD | 0.58000000 | Customer Withdrawal |
| 6223cb5b-1eed-4f2b-ba0e-a0a5943a5aab | 4/30/2023 | XLM | 888.74000000 | Customer Withdrawal |
| 9b1e1da4-d838-4870-ad88-6187437420f | 4/29/2023 | ETH | 0.44480000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81e1e3a4-d538-4870-9348-e187437b2c0f | 4/30/2023 | ETH | 6.92315215 | Customer Withdrawal |
| 81e1e3a4-d538-4870-9348-e187437b2c0f | 4/30/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 81e1e3a4-d538-4870-9348-e187437b2c0f | 4/30/2023 | BTC | 0.31819996 | Customer Withdrawal |
| 32005e0b-b1b9-4159-9844-0ac9ab198286 | 3/10/2023 | BTC | 0.00023703 | Customer Withdrawal |
| 32005e0b-b1b9-4159-9844-0ac9ab198286 | 4/1/2023 | USDT | 0.00020783 | Customer Withdrawal |
| 32005e0b-b1b9-4159-9844-0ac9ab198286 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 821fb278-caae-45a4-a0c1-f0cc8bcc2d831 | 3/25/2023 | HBAR | 397.02800000 | Customer Withdrawal |
| 7aed589e-be61-4594-a5e2-3a7c5d266419 | 4/2/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 7aed589e-be61-4594-a5e2-3a7c5d266419 | 4/2/2023 | ADA | 54.62293232 | Customer Withdrawal |
| 7aed589e-be61-4594-a5e2-3a7c5d266419 | 4/2/2023 | KMD | 0.00685754 | Customer Withdrawal |
| 7aed589e-be61-4594-a5e2-3a7c5d266419 | 4/3/2023 | XRP | 0.13932701 | Customer Withdrawal |
| b210cae-38e3-4798-9634-7ee22b372727 | 4/7/2023 | ETH | 0.53636364 | Customer Withdrawal |
| 6ab8c268-3c18-4d0c-b1aa-eff8ec4bdd6d | 4/11/2023 | BTC | 0.03482508 | Customer Withdrawal |
| 7aed589e-be61-4594-a5e2-3a7c5d266419 | 4/14/2023 | ETH | 0.00450000 | Customer Withdrawal |
| b107b5dd-1e45-442f-a68e-4f5183744c6b | 4/5/2023 | XRP | 122.63000000 | Customer Withdrawal |
| 00cd2ac3-f7e6-4757-b0c1-55774a9fd6f3 | 4/27/2023 | BTC | 0.00342832 | Customer Withdrawal |
| 9a1c6262-6a4f-4d2e-a4df-d4d5bc5a5f3 | 4/13/2023 | USDT | 0.00422330 | Customer Withdrawal |
| 8f448b38-7530-4dc6-a115-1b60b41ae96 | 4/24/2023 | USD | 380.83000000 | Customer Withdrawal |
| 1f48e15f-5f88-49ca-8c3b-89f6b13a0f0b | 4/24/2023 | SC | 6,481.15684683 | Customer Withdrawal |
| 1f48e15f-5f88-49ca-8c3b-89f6b13a0f0b | 4/23/2023 | DOGE | 1,521.81000000 | Customer Withdrawal |
| 4e96a80e-ab39-4f23-8e1a-94d35b2a0cd | 4/11/2023 | ADA | 179.98853000 | Customer Withdrawal |
| 4e96a80e-ab39-4f23-8e1a-94d35b2a0cd | 4/11/2023 | BTC | 0.00157303 | Customer Withdrawal |
| c1dda79e-5eca-4da0-86d5-3a8e6fd2b86e | 4/24/2023 | USD | 132.40898520 | Customer Withdrawal |
| f8808-b81d-4e68-8f40-3aec93db6ae3 | 4/6/2023 | USDT | 575.00276380 | Customer Withdrawal |
| 97b5e32d-5fc1-4f9a-a6f5-1f1f8e30fba7 | 4/4/2023 | LINK | 8.16267540 | Customer Withdrawal |
| 97b5e32d-5fc1-4f9a-a6f5-1f1f8e30fba7 | 4/4/2023 | BTC | 0.23482918 | Customer Withdrawal |
| a879e1f3-96d0-4cae-9e1a-09f653a60c9 | 4/5/2023 | XLM | 90.27000000 | Customer Withdrawal |
| 3a3b4ec3-e16c-404d-b0dc-38b4283 | 4/13/2023 | ETH | 0.30024281 | Customer Withdrawal |
| 3a3b4ec3-e16c-404d-b0dc-38b4283 | 4/11/2023 | BTC | 0.00342824 | Customer Withdrawal |
| 3a3b4ec3-e16c-404d-b0dc-38b4283 | 4/11/2023 | DOGE | 99.90000000 | Customer Withdrawal |
| 3a3b4ec3-e16c-404d-b0dc-38b4283 | 4/11/2023 | DOGE | 455.00000000 | Customer Withdrawal |
| 3a3b4ec3-e16c-404d-b0dc-38b4283 | 4/13/2023 | ETHW | 0.30164281 | Customer Withdrawal |
| 0a3b3f10-f20a-4f49-ad7a-b27f2d2ce286 | 4/11/2023 | BTC | 0.00093265 | Customer Withdrawal |
| 0a3b3f10-f20a-4f49-ad7a-b27f2d2ce286 | 4/13/2023 | BTC | 0.00121500 | Customer Withdrawal |
| cc6c0efa-3c24-4831-b6ea-adef8a4e79cd | 4/13/2023 | USD | 22.82000000 | Customer Withdrawal |
| 60f0-80d9-405e-ba6c-bc5a3f03e3cf | 4/11/2023 | BTC | 0.00193000 | Customer Withdrawal |
| cc8f1a85-b2f6-409c-b8c3-26b6a6f5c0 | 4/5/2023 | USD | 52.00000000 | Customer Withdrawal |
| ad7a8a52-4cb2-4b49-a9f0-9e5f3a82e43 | 4/11/2023 | ETH | 0.01517363 | Customer Withdrawal |
| ad7a8a52-4cb2-4b49-a9f0-9e5f3a82e43 | 4/10/2023 | BTC | 0.00120000 | Customer Withdrawal |
| ad7a8a52-4cb2-4b49-a9f0-9e5f3a82e43 | 4/10/2023 | VTC | 290.00000000 | Customer Withdrawal |
| ad7a8a52-4cb2-4b49-a9f0-9e5f3a82e43 | 4/10/2023 | GAME | 18,381.55477736 | Customer Withdrawal |
| 1c9d1432-4bf8-4de4-8b9e-5f89c22ef4b8 | 4/2/2023 | USD | 1.06364400 | Customer Withdrawal |
| a74c99e5-ed0c-4e2c-9e8b-0c70c0e2cdd2 | 4/10/2023 | BTC | 0.00017900 | Customer Withdrawal |
| 70bd6f3a-e93a-4f6e-8a3e-936a61e19ca | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| ab28c5e0-c02c-4a53-8c23-c04f7d1 | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| ab28c5e0-c02c-4a53-8c23-c04f7d1 | 4/23/2023 | USD | 65.00000000 | Customer Withdrawal |
| a8fb06a4-09c9-4a5e-9cb0-98acea0a | 4/23/2023 | ADA | 90.00000000 | Customer Withdrawal |
| ffac4d5a-4e2c-46ec-9f0e-2f4e2ba4c5b | 4/28/2023 | XLM | 5.00000000 | Customer Withdrawal |
| ffac4d5a-4e2c-46ec-9f0e-2f4e2ba4c5b | 4/24/2023 | DOGE | 943.05355315 | Customer Withdrawal |
| ffac4d5a-4e2c-46ec-9f0e-2f4e2ba4c5b | 4/24/2023 | XLM | 30.00000000 | Customer Withdrawal |
| ffac4d5a-4e2c-46ec-9f0e-2f4e2ba4c5b | 4/24/2023 | XLM | 14.45000000 | Customer Withdrawal |
| ffac4d5a-4e2c-46ec-9f0e-2f4e2ba4c5b | 4/24/2023 | ADA | 381.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55bf8677-27b2-47c3-a692-6ccb93f478df | 4/7/2023 | ADA | 2,599.39600000 | Customer Withdrawal |
| 55bf8677-27b2-47c3-a692-6ccb93f478df | 4/10/2023 | USD | 161.07000000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | MATIC | 807.00000000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | QNT | 8.44000000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | ETH | 0.89600000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | MANA | 329.36148814 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | ADA | 10,073.50000000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/10/2023 | USD | 8,826.92000000 | Customer Withdrawal |
| 33496021-cfa1-4c4a-96a1-cd439c61ddc | 4/7/2023 | GALA | 20,580.00000000 | Customer Withdrawal |
| 12f1c6bf-ed33-4df9-805d-6fe805a55bc6 | 4/16/2023 | ETH | 0.26751371 | Customer Withdrawal |
| 12f1c6bf-ed33-4df9-805d-6fe805a55bc6 | 4/16/2023 | DOGE | 3,869.09800000 | Customer Withdrawal |
| 12f1c6bf-ed33-4df9-805d-6fe805a55bc6 | 4/26/2023 | ETHW | 0.26801371 | Customer Withdrawal |
| 1609ba5d-f215-47c6-a693-56c684b5a188 | 4/4/2023 | USD | 94.73000000 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/9/2023 | MATIC | 204.46134726 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 2/12/2023 | ETH | 0.15730000 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/7/2023 | ADA | 16,031.75844979 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/7/2023 | ADA | 2,197.35490796 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/19/2023 | HNS | 4,485.11049015 | Customer Withdrawal |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | 4/11/2023 | USD | 224.00000000 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | ETH | 0.02570796 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | ADA | 134.92998147 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | DGB | 9,609.26387696 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | DGB | 2,008.54356976 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | DOGE | 585.54669750 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | RVN | 644.05576053 | Customer Withdrawal |
| eacaaf6-1724-4c5o-9578-37259932f61f | 4/18/2023 | BTC | 0.03082874 | Customer Withdrawal |
| 7b8d60e0-665e-4b7e-8544-722b131fa663 | 4/3/2023 | DOT | 514.12420376 | Customer Withdrawal |
| 162303ea-e51b-4546-9add-be8f85772701 | 4/5/2023 | RVN | 42,606.00000000 | Customer Withdrawal |
| c95d62f5-dd28-4515-9f30-d6be252a1545 | 4/25/2023 | USD | 884.98000000 | Customer Withdrawal |
| d9e83ce5-2fca-4610-99ab-bae565815e3 | 4/15/2023 | ETC | 2.16986260 | Customer Withdrawal |
| d9e83ce5-2fca-4610-99ab-bae565815e3 | 4/15/2023 | ETH | 0.14427333 | Customer Withdrawal |
| d9e83ce5-2fca-4610-99ab-bae565815e3 | 4/15/2023 | RVN | 249.72523527 | Customer Withdrawal |
| d9e83ce5-2fca-4610-99ab-bae565815e3 | 4/15/2023 | BTC | 2.00550000 | Customer Withdrawal |
| d9e83ce5-2fca-4610-99ab-bae565815e3 | 4/15/2023 | BTC | 0.00068268 | Customer Withdrawal |
| 28699549-c877-4b1b-9d0e-ac65a5be84d9 | 4/9/2023 | BTC | 0.00262930 | Customer Withdrawal |
| 4ca792f6-82c0-443b-b604-1e5e5ece58fe | 4/5/2023 | WAXP | 988.68802979 | Customer Withdrawal |
| 63862c95-1280-4370-8269-f11aef6ed3e1 | 4/4/2023 | LTC | 11.64511362 | Customer Withdrawal |
| 63862c95-1280-4370-8269-f11aef6ed3e1 | 4/4/2023 | BTC | 0.32686390 | Customer Withdrawal |
| 63862c95-1280-4370-8269-f11aef6ed3e1 | 4/5/2023 | USD | 14.89000000 | Customer Withdrawal |
| 8a25a7fd-bae2-4263-a71e-14cc05f7b030 | 4/2/2023 | HBAR | 5,319.47106155 | Customer Withdrawal |
| ef76f427-a0a3-4cde-95dc-bb9302f449de | 4/22/2023 | GBYTE | 25.16442185 | Customer Withdrawal |
| ca199a5b-4f55-4590c-9963-5edd63a5759a | 4/21/2023 | LTC | 0.17843333 | Customer Withdrawal |
| ca199a5b-4f55-4590c-9963-5edd63a5759a | 4/21/2023 | BTC | 0.00129287 | Customer Withdrawal |
| 144037c0-b15a-45e7-8867-ca830e0ece61 | 4/13/2023 | ATOM | 0.32420869 | Customer Withdrawal |
| 144037c0-b15a-45e7-8867-ca830e0ece61 | 4/13/2023 | BTC | 0.03310063 | Customer Withdrawal |
| f2271f6e6-4537-4923-a640-7764efb3b03c | 4/2/2023 | LTC | 1.30612516 | Customer Withdrawal |
| f2271f6e6-4537-4923-a640-7764efb3b03c | 4/2/2023 | ADA | 1,448.76516987 | Customer Withdrawal |
| f2271f6e6-4537-4923-a640-7764efb3b03c | 4/2/2023 | BTC | 0.00224181 | Customer Withdrawal |
| 90082b0f-0f64-4afd-9bf7-5ee7f01deee4 | 4/18/2023 | XRP | 1,978.46522050 | Customer Withdrawal |
| f06dcb4a-4509-4e6c-9743-0cddb5166168 | 4/28/2023 | BTC | 0.00445088 | Customer Withdrawal |
| 29f8e6db-0163-423a-add5-553c87776421 | 4/26/2023 | ETH | 0.26344817 | Customer Withdrawal |
| 29f8e6db-0163-423a-add5-553c87776421 | 4/28/2023 | DOGE | 410.96464305 | Customer Withdrawal |
| 29f8e6db-0163-423a-add5-553c87776421 | 4/26/2023 | BTC | 0.00185396 | Customer Withdrawal |
| 155cc47a-90f8-4adb-945a-9e1f3a0df678 | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 155cc47a-90f8-4adb-945a-9e1f3a0df678 | 4/13/2023 | USD | 3,061.00000000 | Customer Withdrawal |
| 155cc47a-90f8-4adb-945a-9e1f3a0df678 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 155cc47a-90f8-4adb-945a-9e1f3a0df678 | 4/14/2023 | HBAR | 1,026.00000000 | Customer Withdrawal |
| 155cc47a-90f8-4adb-945a-9e1f3a0df678 | 4/11/2023 | DOGE | 4,264.00000000 | Customer Withdrawal |
| fb75e741-8ec7-43bf-8e63-b83eabb83b02 | 4/11/2023 | ETH | 0.01146000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb75e741-8ec7-43bf-8e63-b83eabb83b02 | 4/11/2023 | USDT | 22.81914901 | Customer Withdrawal |
| fb75e741-8ec7-43bf-8e63-b83eabb83b02 | 4/12/2023 | USD | 92.64000000 | Customer Withdrawal |
| 31539a68-7665-4eb5-96f2-9d4ed9e7ee30 | 4/28/2023 | ETH | 0.13764270 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | MATIC | 54.10725076 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | DASH | 0.53964322 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | ATOM | 8.90522572 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | LINK | 6.38036709 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/10/2023 | ETH | 0.16866135 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | ETH | 0.01096406 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | ZRX | 111.05702072 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | DOGE | 80.19308726 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | ENJ | 321.26311142 | Customer Withdrawal |
| 1420e197-33a7-474a-abaa-5f8dca572bcf | 4/14/2023 | BTC | 0.00473625 | Customer Withdrawal |
| 695ee9b4-a711-47fe-bad3-b7e345f9681 | 4/5/2023 | USDT | 126.69536337 | Customer Withdrawal |
| 76d14b37-c13f-4f64-b7ed-7262dc654b8 | 4/11/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 76d14b37-c13f-4f64-b7ed-7262dc654b8 | 4/15/2023 | XRP | 780.27674600 | Customer Withdrawal |
| 76d14b37-c13f-4f64-b7ed-7262dc654b8 | 4/17/2023 | FLR | 120.57985990 | Customer Withdrawal |
| aebe275e-0bb6-43dc-8cfe-3125eade475 | 4/18/2023 | ADA | 2,283.61868698 | Customer Withdrawal |
| e4713ba4-c735-42fb-a676-63ba8dd9f5a | 4/25/2023 | ETH | 0.12349331 | Customer Withdrawal |
| c82345ab-613d-4178-bae1-864f5eee6f6a9 | 4/29/2023 | XRP | 6,430.00000000 | Customer Withdrawal |
| c82345ab-613d-4178-bae1-864f5eee6f6a9 | 4/29/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c82345ab-613d-4178-bae1-864f5eee6f6a9 | 4/29/2023 | XRP | 80.92496757 | Customer Withdrawal |
| 150bb422-3307-44c4-9434-a68edf53c490 | 4/5/2023 | ETH | 1.99590000 | Customer Withdrawal |
| 150bb422-3307-44c4-9434-a68edf53c490 | 4/5/2023 | ADA | 3,446.08980847 | Customer Withdrawal |
| 150bb422-3307-44c4-9434-a68edf53c490 | 4/5/2023 | SC | 57,350.63646908 | Customer Withdrawal |
| 150bb422-3307-44c4-9434-a68edf53c490 | 4/6/2023 | TRX | 1,970.47449087 | Customer Withdrawal |
| 7522df93-07f3-4390-8ac0-7418cd2e8ec5 | 3/30/2023 | BSV | 12.54214884 | Customer Withdrawal |
| 7522df93-07f3-4390-8ac0-7418cd2e8ec5 | 4/12/2023 | USD | 116.22000000 | Customer Withdrawal |
| c70ce0be-cd61-460c-9db5-146593722626e | 4/12/2023 | USD | 472.42000000 | Customer Withdrawal |
| fbbca6b6-7161-43a8-83dd-a3eb849a8d43b | 4/1/2023 | ADA | 2,436.14222642 | Customer Withdrawal |
| e40e0e6f-d64a-45ea-a790-16e1e69400d9 | 4/5/2023 | USD | 144.56000000 | Customer Withdrawal |
| 64464e96-1b23-4f78-8232-73214586ec9e | 4/15/2023 | LTC | 0.10367607 | Customer Withdrawal |
| 64464e96-1b23-4f78-8232-73214586ec9e | 4/15/2023 | ADA | 13.45803569 | Customer Withdrawal |
| ad485f92-c837-4551-8b54-da455ce3f7f | 4/7/2023 | XVG | 345,377.00000000 | Customer Withdrawal |
| 83db64de-90af-4e08-8044-6887a8aa3ceb | 4/18/2023 | POWR | 3,692.00000000 | Customer Withdrawal |
| 83db64de-90af-4e08-8044-6887a8aa3ceb | 4/18/2023 | USDT | 506.99440700 | Customer Withdrawal |
| 83db64de-90af-4e08-8044-6887a8aa3ceb | 4/5/2023 | USDT | 266.54408578 | Customer Withdrawal |
| f5f3efe4-feb5-4610-9329-c221b300fc37 | 4/7/2023 | BCH | 0.90784995 | Customer Withdrawal |
| f5f3efe4-feb5-4610-9329-c221b300fc37 | 4/7/2023 | BTC | 0.00120435 | Customer Withdrawal |
| 129ded75-30a8-46ee-b6e5-000cd195faef | 3/31/2023 | XRP | 399.49118561 | Customer Withdrawal |
| 129ded75-30a8-46ee-b6e5-000cd195faef | 4/3/2023 | USD | 4,072.40000000 | Customer Withdrawal |
| fe639a9-d378-43e7-a2ab-44cf6a764420 | 3/7/2023 | BTC | 0.00234041 | Customer Withdrawal |
| e4d00fa3-706f-421b-b8a0-8ee06633c3ea | 4/26/2023 | USD | 421.63000000 | Customer Withdrawal |
| 287b112e-03c0-404b-8982-46092579f5928 | 4/2/2023 | USDT | 1,300.25580508 | Customer Withdrawal |
| 287b112e-03c0-404b-8982-46092579f5928 | 4/7/2023 | USDT | 7.33753522 | Customer Withdrawal |
| 287b112e-03c0-404b-8982-46092579f5928 | 4/7/2023 | USDT | 2,591.00000000 | Customer Withdrawal |
| 287b112e-03c0-404b-8982-46092579f5928 | 4/7/2023 | USDT | 35,281.53502471 | Customer Withdrawal |
| 287b112e-03c0-404b-8982-46092579f5928 | 4/7/2023 | USDC | 2,134.63950000 | Customer Withdrawal |
| b5de3c7b-ba66-42f6-a665-c617f85d91d59 | 4/28/2023 | ETH | 0.74890150 | Customer Withdrawal |
| b5de3c7b-ba66-42f6-a665-c617f85d91d59 | 4/28/2023 | ADA | 18.54401804 | Customer Withdrawal |
| b5de3c7b-ba66-42f6-a665-c617f85d91d59 | 4/28/2023 | HBAR | 5,774.76816645 | Customer Withdrawal |
| b5de3c7b-ba66-42f6-a665-c617f85d91d59 | 4/28/2023 | BTC | 0.05670717 | Customer Withdrawal |
| 6b4e51cb-9a7f-424a-bbec-0ce326dfc3c5 | 4/12/2023 | USDT | 0.14880000 | Customer Withdrawal |
| 6b4e51cb-9a7f-424a-a5be-0ce326dfc3c5 | 4/12/2023 | BTC | 0.24151664 | Customer Withdrawal |
| 14994b6-af32-45d6-8a5b-52f6904bd38 | 4/10/2023 | DGB | 5,500.00000000 | Customer Withdrawal |
| 14994b6-af32-45d6-8a5b-52f6904bd38 | 4/10/2023 | USD | 267.46473184 | Customer Withdrawal |
| c33479cb-70bf-4a55-9a4b-ef68c3ac1 | 4/17/2023 | USD | 112.76000000 | Customer Withdrawal |
| 1fe7c30f-5949-4f17-906e-51e712fd62ce | 4/24/2023 | MANA | 2,078.03500000 | Customer Withdrawal |
| 1fe7c30f-5949-4f17-906e-51e712fd62ce | 4/24/2023 | ADA | 4,003.13733514 | Customer Withdrawal |
| 1fe7c30f-5949-4f17-906e-51e712fd62ce | 4/24/2023 | BTC | 0.33624847 | Customer Withdrawal |
| 650f81fb-6f45-48c1-a471-d764cc4005cf | 4/3/2023 | ADA | 22.80422306 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | ETC | 17.98207407 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | ETH | 0.28817770 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | ADA | 78.54956022 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | WAXP | 216.03308181 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | HBAR | 202.25380706 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | DOGE | 416.30000000 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | XLM | 30.46190813 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | RVN | 48,206.14027823 | Customer Withdrawal |
| 7a2fb9cb-9ea4-4d60-9911-2b3b26fb3474 | 4/2/2023 | BTC | 0.00588070 | Customer Withdrawal |
| aad498e0-de0b-47de-aa19-e627f8c3ea842 | 4/26/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| aad498e0-de0b-47de-aa19-e627f8c3ea842 | 4/26/2023 | ATOM | 12.46132004 | Customer Withdrawal |
| ad822efa-b7b0-4a4d-905c-dd5582b89830 | 4/20/2023 | BTC | 0.00217605 | Customer Withdrawal |
| ab316bbf-89ef-4c84-903a-1484acb51a39 | 4/15/2023 | LSK | 3,186.53825174 | Customer Withdrawal |
| ab316bbf-89ef-4c84-903a-1484acb51a39 | 4/15/2023 | MANA | 170.00000000 | Customer Withdrawal |
| ab316bbf-89ef-4c84-903a-1484acb51a39 | 4/15/2023 | SC | 22,459.90000000 | Customer Withdrawal |
| ab316bbf-89ef-4c84-903a-1484acb51a39 | 4/15/2023 | USD | 0.70000000 | Customer Withdrawal |
| 5fe5e3b7-2474-4683-9a9c-a7411ef5f68f1 | 4/6/2023 | ADA | 4,451.49869611 | Customer Withdrawal |
| 5fe5e3b7-2474-4683-9a9c-a7411ef5f68f1 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4f4091e6-c6db-4934-8a55a-6bf9e027a222 | 4/4/2023 | HBAR | 10,012.98033368 | Customer Withdrawal |
| 49785fef-3299-41ef-9cb6-9f22baee2e26 | 4/13/2023 | USD | 201.38000000 | Customer Withdrawal |
| 6d9faf15-9259-46f6-857b-703c84d32e75 | 4/10/2023 | ADA | 4,147.50000000 | Customer Withdrawal |
| aad498e0-de0b-47de-aa19-e627f8c3ea842 | 4/26/2023 | ATOM | 751.44000000 | Customer Withdrawal |
| aad498e0-de0b-47de-aa19-e627f8c3ea842 | 5/2/2023 | XRP | 356.30820000 | Customer Withdrawal |
| ea0add68-3b51-42a2-b189-26ec20be7ffb | 5/2/2023 | ETH | 0.21000000 | Customer Withdrawal |
| ea0add68-3b51-42a2-b189-26ec20be7ffb | 4/28/2023 | FLR | 52.98748246 | Customer Withdrawal |
| 8f519edb-114e-44d5-a917-253dfc4e74da | 3/9/2023 | DOT | 51.38549840 | Customer Withdrawal |
| eda6d784-fa31-4a10-bace-dbfe09b0b083 | 4/19/2023 | BTC | 0.09501270 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/19/2023 | USD | 111,620.53510000 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/21/2023 | FIL | 9.00000000 | Customer Withdrawal |
| 5fe5e3b7-2474-4683-9a9c-a7411ef5f68f1 | 4/6/2023 | FIL | 15.21792300 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/21/2023 | BTC | 0.11057850 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/24/2023 | USD | 356.00000000 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/24/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a9b8d98-f4e8-40e4-82b5-9e1f3eabf635 | 4/21/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 6f0148a6-9c82-4f52-8c9c-1a0717739a9a | 4/25/2023 | USD | 1,837.36000000 | Customer Withdrawal |
| 57e7183d-2ed5-49be-9f46-1a077c739a4b | 5/5/2023 | NMR | 615.94437461 | Customer Withdrawal |
| 57e7183d-2ed5-49be-9f46-1a077c739a4b | 5/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 6afac08b-f091-48a1-bdc6-71be82f7d62f | 4/7/2023 | USDT | 75.50000000 | Customer Withdrawal |
| d019f06c-100c-4412-be8a-632a82779a71 | 4/28/2023 | USD | 200.80000000 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/7/2023 | XRP | 37.00000000 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/7/2023 | XRP | 96.00000000 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/7/2023 | XRP | 855.06220596 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/4/2023 | DGB | 1,058.34874022 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/7/2023 | DGB | 11.00000000 | Customer Withdrawal |
| 3cfd2d6f-a47f-4b33-beea-aca2a2e2f85e | 4/7/2023 | XRP | 13.28350629 | Customer Withdrawal |
| 8b0db9ec-8896-451f-a669-ec922f7baf49 | 4/25/2023 | ADA | 708.72468910 | Customer Withdrawal |
| 8b0db9ec-8896-451f-a669-ec922f7baf49 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 92f21f4b-4bbd-40f3-a303-ab52da9d30a3 | 5/4/2023 | XRP | 72.17609993 | Customer Withdrawal |
| 92f21f4b-4bbd-40f3-a303-ab52da9d30a3 | 5/4/2023 | XRP | 132.68210000 | Customer Withdrawal |
| afab139b-438f-46ba-af34-be4d6a53ba7 | 3/23/2023 | WAXP | 366.00000000 | Customer Withdrawal |
| afab139b-438f-46ba-af34-be4d6a53ba7 | 4/11/2023 | USD | 9.71000000 | Customer Withdrawal |
| 07274ad6-c36f-4d5d-a8fb-1d8b3ce806aa | 4/15/2023 | SOL | 7.32907507 | Customer Withdrawal |
| 12950d60-5e87-4c80-a8e8-5d24fc84e6c8 | 4/28/2023 | DOGE | 24.54674600 | Customer Withdrawal |
| f1b8b0bb-e9c4-41b6-bf68-df87b4b0e5a | 4/13/2023 | MER | 0.00100000 | Customer Withdrawal |
| 753e272-1094-4900-a19f-eeead3572e74 | 4/25/2023 | USD | 227.23000000 | Customer Withdrawal |
| dd62b62a-7a3e-4206-b7a2-b4c4ab05c2aa | 2/10/2023 | ETH | 0.04700000 | Customer Withdrawal |
| dd62b62a-7a3e-4206-b7a2-b4c4ab05c2aa | 3/9/2023 | BTC | 0.00035000 | Customer Withdrawal |
| 449f26d0-d2aa-4dbc-be38-38ded6e47c8a | 4/11/2023 | USD | 1,669.50000000 | Customer Withdrawal |
| 449f26d0-d2aa-4dbc-be38-38ded6e47c8a | 4/10/2023 | USD | 1,669.50000000 | Customer Withdrawal |
| 5ac69a75-b543-46ca-b7c3-afccb4e3e2b | 4/15/2023 | SC | 3,068.01234 | Customer Withdrawal |
| 5ac69a75-b543-46ca-b7c3-afccb4e3e2b | 4/2/2023 | USD | 2,321.88809000 | Customer Withdrawal |
| 5ac69a75-b543-46ca-b7c3-afccb4e3e2b | 4/2/2023 | USD | 0.44000000 | Customer Withdrawal |
| df84e53b-c537-4deb-8b73-6c8ce72c3af | 4/11/2023 | ETH | 0.00400000 | Customer Withdrawal |
| df84e53b-c537-4deb-8b73-6c8ce72c3af | 3/9/2023 | ADA | 50.34342039 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4911c461-22cf-42e5-9e58-f0091fab7b69 | 4/17/2023 | USDT | 12,773.66087757 | Customer Withdrawal |
| 65365f1f-0ecb-4f18-a3bd-bbe0ea199477 | 4/6/2023 | USD | 6,785.28000000 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | DASH | 0.00062687 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | DASH | 0.00062886 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | ETH | 1.14162855 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | BCH | 0.90822880 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | XLM | 2.00770610 | Customer Withdrawal |
| f450dab6-bf98-403c-b193-f5b06014f567 | 5/1/2023 | ETHW | 1.14412855 | Customer Withdrawal |
| 74090c9a-093c-4fdf-a8ab-0542f76612b4 | 4/6/2023 | USD | 3,995.00000000 | Customer Withdrawal |
| 74090c9a-093c-4fdf-a8ab-0542f76612b4 | 4/6/2023 | DOGE | 978.33275655 | Customer Withdrawal |
| f0c0da7f-5e9c-4e5e-adff-eccd9279610a | 4/6/2023 | BTC | 0.02608700 | Customer Withdrawal |
| f0c0da7f-5e9c-4e5e-adff-eccd9279610a | 4/29/2023 | USD | 15.00000000 | Customer Withdrawal |
| 0291f4ad-4b98-441d-83a7-7f84f44d5b1 | 4/25/2023 | ZEC | 12.52000000 | Customer Withdrawal |
| 0291f4ad-4b98-441d-83a7-7f84f44d5b1 | 4/28/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 3609b32e-7767-4063-a326-01741e2a54c4 | 4/28/2023 | MATIC | 391.79636877 | Customer Withdrawal |
| 3609b32e-7767-4063-a326-01741e2a54c4 | 4/28/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3609b32e-7767-4063-a326-01741e2a54c4 | 4/28/2023 | BTC | 0.03636810 | Customer Withdrawal |
| 9d083fd0-6c9e-4eff-825e-03beeb9f4e68 | 4/4/2023 | USDT | 0.04427800 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/6/2023 | USD | 27.97000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/21/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/24/2023 | DOT | 2.34000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/21/2023 | ADA | 33.54417766 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/21/2023 | DASH | 0.03000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/4/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/4/2023 | DGB | 80.00000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/4/2023 | RVN | 80.00000000 | Customer Withdrawal |
| 1fcd2384-729a-41e0-8925-c6a45c876632 | 4/4/2023 | BTC | 0.00330000 | Customer Withdrawal |
| d2616def-8ec5-424e-bc53-2679360f86a2 | 4/4/2023 | USD | 34.00000000 | Customer Withdrawal |
| e2c642b8-00fd-4b14-81fe-83df4b1fc6b1 | 4/4/2023 | ETH | 0.04750000 | Customer Withdrawal |
| e2c642b8-00fd-4b14-81fe-83df4b1fc6b1 | 4/4/2023 | USDT | 6.00000000 | Customer Withdrawal |
| e2c642b8-00fd-4b14-81fe-83df4b1fc6b1 | 4/4/2023 | BTC | 0.00150000 | Customer Withdrawal |
| e2c642b8-00fd-4b14-81fe-83df4b1fc6b1 | 4/4/2023 | BTC | 0.00200000 | Customer Withdrawal |
| be58cb53-4d3a-4cf9-9c80-9bbe30f1f42c | 4/28/2023 | USDT | 0.11700000 | Customer Withdrawal |
| b4e0b0e2-8dcd-4e41-9d9f-cf77d9217f0b | 4/10/2023 | ETH | 0.00850000 | Customer Withdrawal |
| 0d27c6fb-7d66-4cb9-8c61-36bb1d5abd1b | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0d27c6fb-7d66-4cb9-8c61-36bb1d5abd1b | 4/6/2023 | BTC | 0.00320000 | Customer Withdrawal |
| b5f00e4a-e3fa-4d3a-8e55-52d8bce4 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 14b45c84-b2f6-4543-a3d6-8e94e4c9 | 4/5/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 9f214485-d4d9-4892-a1c5-dc85ddcb8b | 4/11/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 0d4e36ad-e6d5-4b55-a10f-a2e8d96a4 | 4/13/2023 | ADA | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 486c78c6-0154-4313-9e48-b07190a6bf7a | 4/6/2023 | XRP | 507.87330855 | Customer Withdrawal |
| 486c78c6-0154-4313-9e48-b07190a6bf7a | 4/7/2023 | XLM | 209.60907293 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | SYS | 49.99980000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | SYS | 2,913.12681028 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | SYS | 1.99980000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | HBAR | 4,989.00000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | HBAR | 989.48000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | ARK | 9.00000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | ARK | 989.48000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | IOTA | 2.48950000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 4/17/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| b2b8a6be-a70f-48a0-bc89-b3bd3c2e2911 | 2/14/2023 | USD | 1,986.63000000 | Customer Withdrawal |
| 380e336c-40a7-41a2-9df6-6f7c1a6ef452 | 4/17/2023 | ADA | 26.82928497 | Customer Withdrawal |
| 20cedb9d-1a38-4375-533c-474a424bd55c | 4/26/2023 | SYS | 1,861.06600608 | Customer Withdrawal |
| 20cedb9d-1a38-4375-533c-474a424bd55c | 4/27/2023 | USD | 0.22000000 | Customer Withdrawal |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | 4/11/2023 | USD | 982.52000000 | Customer Withdrawal |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | 4/10/2023 | USD | 26.00000000 | Customer Withdrawal |
| 8053706e-91fa-4283-ba8b-998740d4168d | 2/9/2023 | BTTOLD | 1,754.27000000 | Customer Withdrawal |
| ae71a355-43dc-499d-a5b4-253e46dcee421 | 4/4/2023 | MANA | 490.00000000 | Customer Withdrawal |
| ae71a355-43dc-499d-a5b4-253e46dcee421 | 4/4/2023 | DOGE | 2,455.18397255 | Customer Withdrawal |
| ae71a355-43dc-499d-a5b4-253e46dcee421 | 4/5/2023 | USD | 13.16000000 | Customer Withdrawal |
| 924f3f02-ba6c-4e58-b483-9a0f8f418bcd | 4/11/2023 | BTC | 2.42754857 | Customer Withdrawal |
| 924f3f02-ba6c-4e58-b483-9a0f8f418bcd | 4/12/2023 | USD | 3.46000000 | Customer Withdrawal |
| 6401406c-74a6-4068-8f87-b2d789974838 | 4/14/2023 | HBAR | 1,475.79581402 | Customer Withdrawal |
| 1067b1ac-bd38-4c49-9c63-4e4458180fbe | 4/6/2023 | USD | 783.06000000 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/25/2023 | LINK | 19.88729252 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/25/2023 | WAVES | 57.65826695 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/21/2023 | ETH | 0.09682981 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/22/2023 | ADA | 842.40953971 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/21/2023 | DGB | 18,885.89244548 | Customer Withdrawal |
| d97ab20e-95ef-43c6-92b5-74bb447b8920 | 4/26/2023 | BTC | 0.01831120 | Customer Withdrawal |
| 1d55a057-de8b-4a06-8e4a-d38458fa0f6f | 4/4/2023 | ADA | 99.46963038 | Customer Withdrawal |
| 1d55a057-de8b-4a06-8e4a-d38458fa0f6f | 4/11/2023 | DOGE | 61.75100321 | Customer Withdrawal |
| 1d55a057-de8b-4a06-8e4a-d38458fa0f6f | 4/4/2023 | DOGE | 10,002.64944684 | Customer Withdrawal |
| 1d55a057-de8b-4a06-8e4a-d38458fa0f6f | 4/4/2023 | BTC | 818.88870935 | Customer Withdrawal |
| 1d55a057-de8b-4a06-8e4a-d38458fa0f6f | 4/5/2023 | BTC | 0.00171211 | Customer Withdrawal |
| 454d3e10-2f7a-4128-a6ce-0dcc8851f52c | 4/14/2023 | FLR | 186.51541769 | Customer Withdrawal |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | 4/16/2023 | LINK | 9.56630988 | Customer Withdrawal |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | 4/16/2023 | ETH | 0.31610479 | Customer Withdrawal |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | 4/16/2023 | ADA | 178.27300226 | Customer Withdrawal |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | 4/16/2023 | DOGE | 91.20741703 | Customer Withdrawal |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | 4/29/2023 | DOGE | 84,023.83352466 | Customer Withdrawal |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | 4/28/2023 | TRX | 8,762.27206103 | Customer Withdrawal |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | 4/18/2023 | USD | 325.00000000 | Customer Withdrawal |
| cc584c47-02b3-4d33-9c67-99f7a3813557 | 3/3/2023 | LTC | 1.85067708 | Customer Withdrawal |
| cc584c47-02b3-4d33-9c67-99f7a3813557 | 3/3/2023 | XRP | 549.00000000 | Customer Withdrawal |
| cc584c47-02b3-4d33-9c67-99f7a3813557 | 3/2/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| b3b05e12-b778-4840-96d6-3e5901d2d1bd | 4/12/2023 | USD | 175.50000000 | Customer Withdrawal |
| 2fe6e541-a69c-4ee6-bc66-dc03a8e6458 | 4/14/2023 | ETH | 0.01861146 | Customer Withdrawal |
| 3b90c0dd-4085-4ce9-a556-86cc0e46256c | 4/14/2023 | DOGE | 765.75105574 | Customer Withdrawal |
| eff6f75ee-1d84-47ab-a212-b77ea80e3d5a | 4/24/2023 | ETH | 0.66237602 | Customer Withdrawal |
| eff6f75ee-1d84-47ab-a212-b77ea80e3d5a | 4/24/2023 | BTC | 0.01305595 | Customer Withdrawal |
| c4b28d0d-2c41-4a88-a5b2-1defd1621c4f | 4/4/2023 | USD | 3,778.01000000 | Customer Withdrawal |
| cc09cb64-7c73-4339-9a13-f4366e5bebf | 4/22/2023 | DOT | 106.78465393 | Customer Withdrawal |
| cc09cb64-7c73-4339-9a13-f4366e5bebf | 4/2/2023 | RVN | 87,553.38130525 | Customer Withdrawal |
| cc09cb64-7c73-4339-9a13-f4366e5bebf | 4/4/2023 | USD | 605.59000000 | Customer Withdrawal |
| 58f11e64-ce6a-4e3e-a489-35a918c07e6d | 4/19/2023 | USD | 349.45000000 | Customer Withdrawal |
| 7dc0c726-6a2a-44a1-8c1c-e2b84bf3a476 | 4/4/2023 | USD | 227.19000000 | Customer Withdrawal |
| 7dc0c726-6a2a-44a1-8c1c-e2b84bf3a476 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| ed5489e6-a4fa-4d8e-bc7d-23a15df3a6 | 4/5/2023 | USD | 160.00000000 | Customer Withdrawal |
| e97397eb-888f-4e72-88a0-bd525f584a33 | 4/1/2023 | XRP | 349.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e97397eb-888f-4e72-88a0-bd525f584a33 | 4/5/2023 | ADA | 177.93709223 | Customer Withdrawal |
| e97397eb-888f-4e72-88a0-bd525f584a33 | 4/5/2023 | DGB | 832.80000000 | Customer Withdrawal |
| e97397eb-888f-4e72-88a0-bd525f584a33 | 4/5/2023 | XLM | 160.95000000 | Customer Withdrawal |
| e97397eb-888f-4e72-88a0-bd525f584a33 | 4/5/2023 | BTC | 0.01210380 | Customer Withdrawal |
| dfaaa90f-4ce3-4807-be8e-edcb18605d2d | 4/11/2023 | HBAR | 313.59035019 | Customer Withdrawal |
| dfaaa90f-4ce3-4807-be8e-edcb18605d2d | 4/15/2023 | FLR | 47.52302896 | Customer Withdrawal |
| 98814a82-2cb0-493c-8305-9171f863c207 | 2/9/2023 | BTTOLD | 88,037.64375700 | Customer Withdrawal |
| 26d8402c-c3a5-4e0f-b57f-91652b080d5f | 4/9/2023 | ADA | 47,081.67483656 | Customer Withdrawal |
| 26d8402c-c3a5-4e0f-b57f-91652b080d5f | 4/9/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 26d8402c-c3a5-4e0f-b57f-91652b080d5f | 4/9/2023 | DOGE | 34,821.08030571 | Customer Withdrawal |
| 26d8402c-c3a5-4e0f-b57f-91652b080d5f | 4/13/2023 | USD | 647.08224480 | Customer Withdrawal |
| 3935b838-e980-4397-aabb-189ae537024a | 4/20/2023 | XRP | 11,363.00000000 | Customer Withdrawal |
| 8668a309-247a-438c-8a0b-88cdcadb9f25 | 4/11/2023 | ADA | 170.26018941 | Customer Withdrawal |
| 0762647c-c1af-43e0-b211-8b852e79a4d5 | 4/27/2023 | DOGE | 3,857.20680219 | Customer Withdrawal |
| 6e8f5b0e-a63d-4457-b6ac-f03cf9b9125a | 4/4/2023 | USD | 36.53000000 | Customer Withdrawal |
| 4f18fe20-5c94-4bf1-9612-9c65c76c45ff | 4/1/2023 | ADA | 317.49000000 | Customer Withdrawal |
| 4f18fe20-5c94-4bf1-9612-9c65c76c45ff | 4/5/2023 | USD | 927.14000000 | Customer Withdrawal |
| 31ef89aa-cebb-49cc-af3f-78c43bcc60c3 | 4/20/2023 | HBAR | 18,825.78000000 | Customer Withdrawal |
| 31ef89aa-cebb-49cc-af3f-78c43bcc60c3 | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 31ef89aa-cebb-49cc-af3f-78c43bcc60c3 | 4/12/2023 | HBAR | 599.00000000 | Customer Withdrawal |
| 67c26a78-350e-4411-847b-91e9083fcd79 | 4/7/2023 | ETH | 0.16799812 | Customer Withdrawal |
| ab0ff83d-9179-46cb-a6f8-aecea4829166 | 4/11/2023 | ATOM | 336.54812238 | Customer Withdrawal |
| ab0ff83d-9179-46cb-a6f8-aecea4829166 | 4/11/2023 | LINK | 4,672.80000000 | Customer Withdrawal |
| ab0ff83d-9179-46cb-a6f8-aecea4829166 | 4/11/2023 | ADA | 4,528.60084216 | Customer Withdrawal |
| ab0ff83d-9179-46cb-a6f8-aecea4829166 | 4/11/2023 | GRT | 1,189.00000000 | Customer Withdrawal |
| 0280135-a7b9-4a09-b580-00565d88f724 | 4/7/2023 | USD | 162.66000000 | Customer Withdrawal |
| 690be740-e65f-49bc-8282-072ab2d8cada | 4/4/2023 | USD | 39.30000000 | Customer Withdrawal |
| c53f3057-2e8f-4f7b-abb8-7d94386d5f5c | 4/26/2023 | XLM | 49.95000000 | Customer Withdrawal |
| c53f3057-2e8f-4f7b-abb8-7d94386d5f5c | 4/26/2023 | XLM | 49.95000000 | Customer Withdrawal |
| f9346f4d-6f98-4c29-ae40-1537a6223c91 | 3/31/2023 | ADA | 10.15281133 | Customer Withdrawal |
| f9346f4d-6f98-4c29-ae40-1537a6223c91 | 3/31/2023 | ADA | 22.86682102 | Customer Withdrawal |
| f9346f4d-6f98-4c29-ae40-1537a6223c91 | 3/31/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| 8b877e13-06fd8-4564-a032-f13ecbed4a95 | 4/28/2023 | ADA | 318.98753535 | Customer Withdrawal |
| c1da305a-1957-43fc-85c5-7df3a8101876 | 4/12/2023 | USD | 700.00000000 | Customer Withdrawal |
| c0ce2157-ee2f-40fc-8d64-48a90589ffb9 | 4/14/2023 | ENJ | 1,036.00000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | ETC | 1.04000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | ETC | 13.00000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 2/9/2023 | ETH | 0.62147201 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | MANA | 190.00000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | HBAR | 50,324.00000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | ENJ | 4.00000000 | Customer Withdrawal |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | 4/14/2023 | DOGE | 1,175.00000000 | Customer Withdrawal |
| 5b47461c-c457-4481-9165-75031d5264d3 | 2/9/2023 | USD | 1,003.95000000 | Customer Withdrawal |
| 5b47461c-c457-4481-9165-75031d5264d3 | 2/9/2023 | USD | 39.95000000 | Customer Withdrawal |
| 5b47461c-c457-4481-9165-75031d5264d3 | 4/7/2023 | USD | 1,021.33000000 | Customer Withdrawal |
| 93126af1-e1b6-42b3-84b8-082cf63b47a2 | 4/12/2023 | USD | 1,876.81000000 | Customer Withdrawal |
| 21e87b37-3cdc-4d1c-8a5d-f3493849f71 | 4/29/2023 | XVG | 10,138.38191892 | Customer Withdrawal |
| 21e87b37-3cdc-4d1c-8a5d-f3493849f71 | 4/29/2023 | XLM | 10,070.69629653 | Customer Withdrawal |
| 21e87b37-3cdc-4d1c-8a5d-f3493849f71 | 4/29/2023 | BTC | 0.18989313 | Customer Withdrawal |
| 2a08a0a2-e0e9-400b-a09b-3f81aad73ea6 | 4/4/2023 | NMR | 9.60000000 | Customer Withdrawal |
| 2a08a0a2-e0e9-400b-a09b-3f81aad73ea6 | 4/4/2023 | ATOM | 9.99940300 | Customer Withdrawal |
| 2a08a0a2-e0e9-400b-a09b-3f81aad73ea6 | 4/4/2023 | DGB | 25,556.68481970 | Customer Withdrawal |
| 2a08a0a2-e0e9-400b-a09b-3f81aad73ea6 | 4/4/2023 | RVN | 10,899.00000000 | Customer Withdrawal |
| 2a08a0a2-e0e9-400b-a09b-3f81aad73ea6 | 4/6/2023 | USD | 2,081.00000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/2/2023 | BTC | 0.02579636 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/2/2023 | XRP | 23.98000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/3/2023 | ADA | 4,343.13977118 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/2/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/6/2023 | ADA | 3.28384807 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/3/2023 | SC | 2,609.00000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/2/2023 | DOGE | 230.00000000 | Customer Withdrawal |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | 4/2/2023 | DOGE | 12,120.00000000 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | LTC | 13.54178158 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | ETH | 2.77243557 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | HIVE | 323.13042120 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | POWR | 1,509.25038907 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | OMG | 202.70973151 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | XRP | 2,899.00000000 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | ADA | 11,989.00000000 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | STRAX | 121.87859226 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | DGB | 24,209.80000000 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | SC | 34,377.46052802 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | XLM | 6,968.95945890 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | STEEM | 323.13042120 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/19/2023 | KMD | 183.92807455 | Customer Withdrawal |
| 43e6f931-4acd-457c-9483-f2e9088d3ecd | 4/18/2023 | BAT | 13,960.00000000 | Customer Withdrawal |
| f0e32516-b097-496a-9642-ae2c7263a0e4 | 4/4/2023 | BTC | 0.12114428 | Customer Withdrawal |
| d35a717d-ed50-4ef2-8696-d1a25c5e51f7 | 3/18/2023 | ETH | 1.50900000 | Customer Withdrawal |
| d35a717d-ed50-4ef2-8696-d1a25c5e51f7 | 4/11/2023 | ADA | 61.00000000 | Customer Withdrawal |
| d35a717d-ed50-4ef2-8696-d1a25c5e51f7 | 4/17/2023 | HBAR | 1,036.18510275 | Customer Withdrawal |
| d35a717d-ed50-4ef2-8696-d1a25c5e51f7 | 4/11/2023 | USD | 138.00000000 | Customer Withdrawal |
| f3cebc1b-729f-41f0-90f3-158c787b57e7 | 4/20/2023 | HBAR | 9,546.80791910 | Customer Withdrawal |
| f3cebc1b-729f-41f0-90f3-158c787b57e7 | 4/6/2023 | USD | 999.00000000 | Customer Withdrawal |
| ae40e567-0f17-41e6-b1b4-8e4eb6e94c2d | 4/6/2023 | BTC | 0.06601106 | Customer Withdrawal |
| a203f5bc-a81d-4b9a-b1b5-2c558444ff02 | 4/19/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a203f5bc-a81d-4b9a-b1b5-2c558444ff02 | 4/19/2023 | DOGE | 4,975.00000000 | Customer Withdrawal |
| 88fa492e-b556-40c9-8d87-dfe2de9a7537 | 4/19/2023 | ZEC | 0.10117208 | Customer Withdrawal |
| 315cb83a-db4d-4a5f-8a4f-8e54c2510b0 | 4/18/2023 | USD | 1,103.93000000 | Customer Withdrawal |
| 2c6f8e24-b435-469a-a230-c2f5c0a5c810 | 4/20/2023 | USD | 2,330.00000000 | Customer Withdrawal |
| 2c6f8e24-b435-469a-a230-c2f5c0a5c810 | 4/28/2023 | USD | 13,437.27000000 | Customer Withdrawal |
| f21a1f40-0e7a-460c-a969-cf208cbe8fbd | 4/28/2023 | XLM | 1,588.64057123 | Customer Withdrawal |
| 27555a96-0234-43db-a064-6bae6fcc2d36 | 3/14/2023 | BTC | 0.03500000 | Customer Withdrawal |
| 27555af6-0234-43db-a064-6bae6fcc2d36 | 4/2/2023 | ADA | 2,568.01242315 | Customer Withdrawal |
| 0a4d5852-94c9-436c-98de-285000cd772 | 4/18/2023 | DOGE | 53.00000000 | Customer Withdrawal |
| fbd903d8-f01c-420c-ba87-c6a003f3bc1f | 4/9/2023 | ETH | 0.03418192 | Customer Withdrawal |
| fbd903d8-f01c-420c-ba87-c6a003f3bc1f | 4/20/2023 | DOGE | 276.53011211 | Customer Withdrawal |
| fbd903d8-f01c-420c-ba87-c6a003f3bc1f | 4/18/2023 | USD | 70.00000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | WAVES | 8.04711494 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/28/2023 | USD | 2.79601607 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | MANA | 105.00000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/10/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | ADA | 33.39042290 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 2/26/2023 | ADA | 38.40000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/3/2023 | VRM | 1,214.10700346 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/1/2023 | WAXP | 404.03566870 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | ZEN | 0.50000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | DGB | 93.12988255 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/1/2023 | XLM | 565.24371628 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/10/2023 | RVN | 50.00000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | LINC | 364.40079460 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/1/2023 | SOLVE | 2,180.07034916 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/28/2023 | USD | 12.04000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/10/2023 | USD | 652.14000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/1/2023 | USD | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/10/2023 | USD | 55.00000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/1/2023 | USD | 12.85000000 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | AVAX | 4.23451340 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | DOT | 2.95372482 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 3/31/2023 | LTC | 0.38124752 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/7/2023 | FIL | 5.45680417 | Customer Withdrawal |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | 4/3/2023 | SOL | 0.25172295 | Customer Withdrawal |
| 3ca9e6de-8d32-4543-bce8-f2704b17abdc | 4/20/2023 | ADA | 918.81040418 | Customer Withdrawal |
| 3ca9e6de-8d32-4543-bce8-f2704b17abdc | 4/11/2023 | USD | 997.00000000 | Customer Withdrawal |
| 3ca9e6de-8d32-4543-bce8-f2704b17abdc | 4/11/2023 | USD | 6.44000000 | Customer Withdrawal |
| 730a9b36-0736-4539-b186-c08db28e8aca | 4/13/2023 | USD | 0.03476771 | Customer Withdrawal |
| 730a9b36-0736-4539-b186-c08db28e8aca | 4/11/2023 | USD | 384.87000000 | Customer Withdrawal |
| b17c3ba9-daeb-417a-936e-b43361b2a63f | 4/19/2023 | HBAR | 52,176.85995408 | Customer Withdrawal |
| b17c3ba9-daeb-417a-936e-b43361b2a63f | 4/11/2023 | USD | 57,702.00000000 | Customer Withdrawal |
| 86649a90-0e1a-43c8-aeb6-a6e693e76a9e | 4/25/2023 | USD | 7.40000000 | Customer Withdrawal |
| f3afb7e1-98cc-4d1e-b69e-ed70bb5c0e59 | 4/20/2023 | USD | 0.40000000 | Customer Withdrawal |
| 56ac571c-5b3e-426e-a9cd-0e4c05dd4a69 | 4/19/2023 | USD | 76.00000000 | Customer Withdrawal |
| 8b12ca8f-7f82-444f-848c-0e1a2e2843b1 | 4/11/2023 | XRP | 60.46460150 | Customer Withdrawal |
| 8b12ca8f-7f82-444f-848c-0e1a2e2843b1 | 4/13/2023 | XLM | 2.03444000 | Customer Withdrawal |
| 8b12ca8f-7f82-444f-848c-0e1a2e2843b1 | 4/11/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 8b12ca8f-7f82-444f-848c-0e1a2e2843b1 | 4/12/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 765df7ce-b192-4cad-8956-7be4e8b5e5df | 4/12/2023 | ADA | 31.00000000 | Customer Withdrawal |
| 765df7ce-b192-4cad-8956-7be4e8b5e5df | 4/11/2023 | USD | 1,101.00000000 | Customer Withdrawal |
| 765df7ce-b192-4cad-8956-7be4e8b5e5df | 4/4/2023 | USD | 21,665.00000000 | Customer Withdrawal |
| 765df7ce-b192-4cad-8956-7be4e8b5e5df | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 65f5d411-1fcc-49e2-82ef-b7f7aa3b0ee9 | 4/8/2023 | USD | 91.00000000 | Customer Withdrawal |
| 65f5d411-1fcc-49e2-82ef-b7f7aa3b0ee9 | 4/8/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 57ac3601-2e96-4b31-ae8b-aceb5efd3569 | 4/19/2023 | ADA | 77.00000000 | Customer Withdrawal |
| 57ac3601-2e96-4b31-ae8b-aceb5efd3569 | 4/11/2023 | DOGE | 1,500.00000000 | Customer Withdrawal |
| 8b12ca8f-7f82-444f-848c-0e1a2e2843b1 | 4/11/2023 | USD | 91.00000000 | Customer Withdrawal |
| 84fd7da2-9d9e-4d45-9c51-5d57b95b1d17 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| 84fd7da2-9d9e-4d45-9c51-5d57b95b1d17 | 4/11/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 9b14883f-dda5-4e4c-8c3c-f2dba6d3d569 | 4/11/2023 | USD | 517.00000000 | Customer Withdrawal |
| 9b14883f-dda5-4e4c-8c3c-f2dba6d3d569 | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | 4/29/2023 | NXS | 458.57648527 | Customer Withdrawal |
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | 4/28/2023 | GRS | 49.79657824 | Customer Withdrawal |
| b788e1d2-65f1-4a57-869f-10edcce456c6 | 4/7/2023 | LTC | 0.98000000 | Customer Withdrawal |
| b788e1d2-65f1-4a57-869f-10edcce456c6 | 4/7/2023 | BTC | 0.53910000 | Customer Withdrawal |
| 38023da2-9ra3-4a34-825f-316da94be232 | 4/11/2023 | ETH | 0.39386900 | Customer Withdrawal |
| d323a15d-206e-43f2-8e04-9c609dd46750 | 4/5/2023 | HBAR | 1,070.18153879 | Customer Withdrawal |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | 2/10/2023 | USD | 128.18000000 | Customer Withdrawal |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | 2/16/2023 | USD | 428.70000000 | Customer Withdrawal |
| db747a82-5d4a-4e1c-b8ec-c1bbd7d425cc | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 13ed948a-1efe-494f-bfa1-14002d985556 | 4/1/2023 | AVAX | 25.66588090 | Customer Withdrawal |
| 13ed948a-1efe-494f-bfa1-14002d985556 | 4/9/2023 | AVAX | 0.77873020 | Customer Withdrawal |
| 13ed948a-1efe-494f-bfa1-14002d985556 | 4/9/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| ec505293-80b9-49a9-b877-b7ba1077384f | 3/2/2023 | USDT | 0.42282830 | Customer Withdrawal |
| ec505293-80b9-49a9-b877-b7ba1077384f | 3/2/2023 | DOGE | 4,865.46342600 | Customer Withdrawal |
| 80fa0aeb-8682-45b4-a473-015df411f5b3 | 4/5/2023 | BTC | 0.08475269 | Customer Withdrawal |
| 01a8e291-2c9a-45c9-87c5-0b0ae36ddb9c | 2/9/2023 | BTTOLD | 9,941.87950603 | Customer Withdrawal |
| a2a3ff8b-3c7b-4029-a606-1156e6f13384 | 4/1/2023 | XLM | 34.48703535 | Customer Withdrawal |
| a2a3ff8b-3c7b-4029-a606-1156e6f13384 | 4/1/2023 | XLM | 110.43230154 | Customer Withdrawal |
| 02fcdce0-2020-432a-b802-b414bd1295f6 | 4/29/2023 | ETH | 0.01046000 | Customer Withdrawal |
| 02fcdce0-2020-432a-b802-b414bd1295f6 | 4/28/2023 | ETH | 0.11722732 | Customer Withdrawal |
| 02fcdce0-2020-432a-b802-b414bd1295f6 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 02fcdce0-2020-432a-b802-b414bd1295f6 | 4/28/2023 | ADA | 230.18859648 | Customer Withdrawal |
| a3aff20a-5dbe-4245-b3a4-543e3f67ea26 | 4/7/2023 | USD | 46.80000000 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/20/2023 | BCH | 0.03021848 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/20/2023 | ADA | 41.64299876 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/20/2023 | GRS | 5.99494327 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/20/2023 | DOGE | 320.22722542 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/20/2023 | XLM | 32.93780000 | Customer Withdrawal |
| 2bc729c3-050f-4cfe-a852-a735987db44a | 4/21/2023 | USD | 10.00000000 | Customer Withdrawal |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | 4/5/2023 | LINK | 26.77344376 | Customer Withdrawal |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | 4/5/2023 | UNI | 37.55845701 | Customer Withdrawal |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | 4/5/2023 | ADA | 476.68266402 | Customer Withdrawal |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a4dc4422-7a9c-469e-bc6f-351cce914563 | 4/25/2023 | BTC | 13.14186910 | Customer Withdrawal |
| a4dc4422-7a9c-469e-bc6f-351cce914563 | 4/25/2023 | BTC | 0.13375805 | Customer Withdrawal |
| a4dc4422-7a9c-469e-bc6f-351cce914563 | 4/25/2023 | BTC | 0.00470000 | Customer Withdrawal |
| a4dc4422-7a9c-469e-bc6f-351cce914563 | 4/25/2023 | BTC | 0.01970000 | Customer Withdrawal |
| daae37b0-07de-4b00-9939-c19ca5b52914 | 4/3/2023 | IOTA | 273.32205167 | Customer Withdrawal |
| daae37b0-07de-4b00-9939-c19ca5b52914 | 4/3/2023 | IOTA | 820.96615501 | Customer Withdrawal |
| daae37b0-07de-4b00-9939-c19ca5b52914 | 4/3/2023 | BTC | 0.00972431 | Customer Withdrawal |
| f479a32f-8b71-481c-a7bb-3deb00805c11 | 4/20/2023 | ADA | 1,112.64896021 | Customer Withdrawal |
| 7388440f-e67b-4368-8650-ac0e00e3a03b | 4/28/2023 | SC | 27,797.54972952 | Customer Withdrawal |
| f3e5a6d3-6706-436b-bc13-e61889629c1f | 4/5/2023 | ADA | 409.00000000 | Customer Withdrawal |
| f3e5a6d3-6706-436b-bc13-e61889629c1f | 4/10/2023 | DGB | 470,999.80000000 | Customer Withdrawal |
| f3e5a6d3-6706-436b-bc13-e61889629c1f | 4/5/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 6027450f0-fe8a-4183-a46a-da0e4fa37c8d | 4/5/2023 | BTC | 0.00100876 | Customer Withdrawal |
| 96e14faa-8f38-40cd-8af2-2683324f0d25 | 4/1/2023 | BTC | 0.01323516 | Customer Withdrawal |
| 5c916fd8-2fbc-4c24-ac60-6f0950a4848e | 4/15/2023 | XVG | 8,874.70588235 | Customer Withdrawal |
| bac21172-e628-42b2-8350-c51d4e8f7bc60 | 4/11/2023 | DGB | 130,374.39000000 | Customer Withdrawal |
| c652f8aa-df45-47f1-928c-c2a20797f1e | 4/11/2023 | USD | 927.65000000 | Customer Withdrawal |
| 63cd7bef-5c25-49f5-89a5-d65d8efff857 | 4/8/2023 | ETH | 0.51548329 | Customer Withdrawal |
| 63cd7bef-5c25-49f5-89a5-d65d8efff857 | 4/8/2023 | ETH | 0.01801614 | Customer Withdrawal |
| 1da35911-516a-431e-be0d-86b5120ad39 | 4/22/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 1da35911-516a-431e-be0d-86b5120ad39 | 4/22/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 1da35911-516a-431e-be0d-86b5120ad39 | 4/22/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 1da35911-516a-431e-be0d-86b5120ad39 | 4/22/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d550db6b-8d42-4cc6-a74e-5769a9d9df0 | 4/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d550db6b-8d42-4cc6-a74e-5769a9d9df0 | 4/11/2023 | DOGE | 855.00000000 | Customer Withdrawal |
| d550db6b-8d42-4cc6-a74e-5769a9d9df0 | 4/5/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| d550db6b-8d42-4cc6-a74e-5769a9d9df0 | 4/7/2023 | BTC | 0.46885018 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d550db6b-8d42-4cc6-a74e-5769a9d9df0 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2ce50a52-e07c-4d84-94d7-5d436f88cd75 | 4/25/2023 | USD | 15,265.71000000 | Customer Withdrawal |
| b808b64f-0c7f-4608-9384-71bdf300554a | 4/4/2023 | BSV | 12.25846140 | Customer Withdrawal |
| b95aa9b4-34c1-41ca-9053-330f8fb437cb | 4/9/2023 | RDD | 138,503.12639066 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | LINK | 43.50043825 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | OMG | 213.02972255 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | ADA | 658.08201629 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | DGB | 6,168.47858612 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | DOGE | 18,768.60537220 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | TRX | 324.40028179 | Customer Withdrawal |
| c25166b-0b43-43c3-b690-855268678456 | 5/3/2023 | FLR | 383.02104520 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | ETC | 10.80529902 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | WAVES | 163.85083004 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | ETH | 0.06218824 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | WAXP | 249.00000000 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | EMC2 | 792.47484753 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 066e456e-b40d-4e6c-a09c-baaa6125e22b | 4/28/2023 | FLR | 54.30184930 | Customer Withdrawal |
| bc828065-e592-4a9c-bff5-1497dc04cf37 | 4/2/2023 | HBAR | 2,033.66958934 | Customer Withdrawal |
| bc828065-e592-4a9c-bff5-1497dc04cf37 | 4/2/2023 | ETC | 24,466.89755266 | Customer Withdrawal |
| bc828065-e592-4a9c-bff5-1497dc04cf37 | 4/2/2023 | GALA | 11,656.42213821 | Customer Withdrawal |
| 7ec8d2cf-8cc0-4e8e-8fab-1156007ed2c0 | 3/31/2023 | ETH | 0.01718243 | Customer Withdrawal |
| 203fa25e-1760-423d-bbac-bbe8cd6fae58 | 4/7/2023 | BAT | 9,678.88700000 | Customer Withdrawal |
| 203fa25e-1760-423d-bbac-bbe8cd6fae58 | 4/7/2023 | BCH | 0.02397971 | Customer Withdrawal |
| d0fc11b4-2344-448c-9714-0881c1c24206 | 4/20/2023 | ETH | 0.60918732 | Customer Withdrawal |
| d0fc11b4-2344-448c-9714-0881c1c24206 | 4/20/2023 | ADA | 2,082.50795824 | Customer Withdrawal |
| d0fc11b4-2344-448c-9714-0881c1c24206 | 4/20/2023 | BTC | 0.01685472 | Customer Withdrawal |
| ccf9e89f-b5d3-4621-894a-6db507e35fae | 2/9/2023 | BTTOLD | 3,385.96468400 | Customer Withdrawal |
| 3196a39f-eb3e-4a74-876e-f8998c816ea4 | 4/11/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 3196a39f-eb3e-4a74-876e-f8998c816ea4 | 4/11/2023 | BCH | 184.34722770 | Customer Withdrawal |
| 3196a39f-eb3e-4a74-876e-f8998c816ea4 | 4/11/2023 | BCH | 0.19774033 | Customer Withdrawal |
| 3196a39f-eb3e-4a74-876e-f8998c816ea4 | 4/11/2023 | ENJ | 4,911.00000000 | Customer Withdrawal |
| 3196a39f-eb3e-4a74-876e-f8998c816ea4 | 4/11/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| f520ac71-4a19-4822-85c0-a4092b803c60 | 4/8/2023 | DOGE | 14,210.84724971 | Customer Withdrawal |
| 034cb653-668e-4b5f-9a9c-b16765a35a13 | 2/7/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 034cb653-668e-4b5f-9a9c-b16765a35a13 | 2/7/2023 | WAXP | 1,477.39000000 | Customer Withdrawal |
| 4d304922-65f5-4ebe-ba70-7607d14be8a9 | 4/29/2023 | NXS | 260.87721821 | Customer Withdrawal |
| 4d304922-65f5-4ebe-ba70-7607d14be8a9 | 4/11/2023 | BTC | 0.07989058 | Customer Withdrawal |
| f826a859-7604-4e35-87ac-c005dcc0f5e0 | 4/19/2023 | USD | 1,093.43000000 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 4/8/2023 | ADA | 69.61417261 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 2/13/2023 | BTC | 0.00244431 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 2/9/2023 | BTC | 0.00665904 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 3/10/2023 | BTC | 0.00780602 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 2/21/2023 | BTC | 0.00407947 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 2/18/2023 | BTC | 0.00245183 | Customer Withdrawal |
| 70a49541-16ee-4679-9bde-8156ef18f9f2 | 2/13/2023 | BTC | 0.00641120 | Customer Withdrawal |
| 3126f798-795f-474b-a034-ccf1c2653685 | 4/9/2023 | HBAR | 305.10356367 | Customer Withdrawal |
| 3126f798-795f-474b-a034-ccf1c2653685 | 4/4/2023 | SC | 16,494.47710836 | Customer Withdrawal |
| 3126f798-795f-474b-a034-ccf1c2653685 | 4/18/2023 | USD | 134.83025557 | Customer Withdrawal |
| 603028c1-49f8-4a30-8a01-a3d80476ee28 | 4/3/2023 | LTC | 2.22023428 | Customer Withdrawal |
| 603028c1-49f8-4a30-8a01-a3d80476ee28 | 4/3/2023 | BTC | 0.07750154 | Customer Withdrawal |
| a8d88291-c797-48d9-858c-b135d74d7fe6 | 2/12/2023 | ETH | 0.22781984 | Customer Withdrawal |
| a8d88291-c797-48d9-858c-b135d74d7fe6 | 2/11/2023 | TRX | 4,951.35368400 | Customer Withdrawal |
| 94ac2ea5-e81b-462f-9b9b-788e6573854 | 2/9/2023 | USDT | 272.51769672 | Customer Withdrawal |
| b10f376-14d1-4a7d-a40a-fe6be913993e | 4/30/2023 | DOGE | 1,212.63274657 | Customer Withdrawal |
| bab63e64-5ccf-44b5-b394-47144092d80a | 4/6/2023 | USD | 84.98000000 | Customer Withdrawal |
| 4751f9a8-1a2d-494c-abe6-74759f273c95 | 4/7/2023 | BTC | 0.00178711 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0929e098-c77f-49f9-9807-092ba5f956c1 | 4/29/2023 | ETH | 0.60465245 | Customer Withdrawal |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | 4/29/2023 | XRP | 12,210.25024834 | Customer Withdrawal |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | 4/29/2023 | ADA | 3,128.85776376 | Customer Withdrawal |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | 4/29/2023 | SC | 46,768.43294304 | Customer Withdrawal |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | 4/29/2023 | XLM | 1,178.55704568 | Customer Withdrawal |
| 88e900d9-6b6d-4c45-9a17-883061e2e15f | 4/4/2023 | ETH | 0.01219445 | Customer Withdrawal |
| 88e900d9-6b6d-4c45-9a17-883061e2e15f | 4/4/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 88e900d9-6b6d-4c45-9a17-883061e2e15f | 4/4/2023 | ADA | 9.12799288 | Customer Withdrawal |
| 4ea318cb-125b-481f-8275-9f0bfbda5aba | 4/27/2023 | ADA | 1,155.03363225 | Customer Withdrawal |
| 4ea318cb-125b-481f-8275-9f0bfbda5aba | 4/27/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 4ea318cb-125b-481f-8275-9f0bfbda5aba | 4/27/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 4ea318cb-125b-481f-8275-9f0bfbda5aba | 4/27/2023 | HBAR | 10,644.20000000 | Customer Withdrawal |
| 506e69c4-9b86-4f2c-b66a-2a6f6cbd2dda | 4/28/2023 | DGB | 11,169.37993959 | Customer Withdrawal |
| 41c16459-8fec-49d4-8360-fc59222110b8 | 4/11/2023 | USD | 694.31000000 | Customer Withdrawal |
| 41c16459-8fec-49d4-8360-fc59222110b8 | 4/11/2023 | USD | 1,217.06000000 | Customer Withdrawal |
| ec610ba7-2b2d-4876-81f3-d59c90f16110 | 4/11/2023 | ADA | 30.60421342 | Customer Withdrawal |
| ec610ba7-2b2d-4876-81f3-d59c90f16110 | 4/11/2023 | ADA | 231.42069255 | Customer Withdrawal |
| 1dfb33e6-46f2-4f14-853b-c78ced7ee210 | 4/14/2023 | ADA | 2,399.66829820 | Customer Withdrawal |
| 1dfb33e6-46f2-4f14-853b-c78ced7ee210 | 4/14/2023 | BTC | 0.00113677 | Customer Withdrawal |
| 1dfb33e6-46f2-4f14-853b-c78ced7ee210 | 4/18/2023 | FLR | 44.38623829 | Customer Withdrawal |
| bc9c5005-ca87-4334-b6ce-d97973828aa5 | 4/6/2023 | HBAR | 72,061.29141679 | Customer Withdrawal |
| bc9c5005-ca87-4334-b6ce-d97973828aa5 | 4/4/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 9c0b5235-e177-443b-afca-61c591cba7ed | 4/4/2023 | ADA | 141.88769040 | Customer Withdrawal |
| 9c0b5235-e177-443b-afca-61c591cba7ed | 4/6/2023 | XLM | 152.95000000 | Customer Withdrawal |
| 9c0b5235-e177-443b-afca-61c591cba7ed | 4/6/2023 | USD | 170.88000000 | Customer Withdrawal |
| 814438e-d205-49bd-8e9f-c6351919c1 | 4/20/2023 | ETH | 0.02070513 | Customer Withdrawal |
| 5ac3b974-7632-48de-95f1-a601d1d6af44 | 3/10/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 5ac3b974-7632-48de-95f1-a601d1d6af44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac3b974-7632-48de-95f1-a601d1d6af44 | 4/7/2023 | BTC | 0.00017561 | Customer Withdrawal |
| 7cb0276b-d987-48a6-ba58-a388c3013a71 | 4/27/2023 | HBAR | 15,217.00000000 | Customer Withdrawal |
| 5bedc4b2-1a7f-452c-826e-760bd6988d4 | 4/28/2023 | ADA | 179.88840303 | Customer Withdrawal |
| 22445fe4-5cac-4233-88af-cba3da5399f6 | 4/6/2023 | USD | 5,485.79000000 | Customer Withdrawal |
| df0ca0da-4542-46bb-8b3a-cc1989fb2ff | 4/11/2023 | WAXP | 1,390.50530705 | Customer Withdrawal |
| df0ca0da-4542-46bb-8b3a-cc1989fb2ff | 4/11/2023 | DOGE | 88.47454220 | Customer Withdrawal |
| d72ed5be-e0c5-472-916a-56af940d1a4 | 4/28/2023 | ADA | 2,733.97777929 | Customer Withdrawal |
| 06d0315f-688d-4f01-9559-2e79a5d921 | 2/18/2023 | ETH | 0.02131937 | Customer Withdrawal |
| 06d0315f-688d-4f01-9559-2e79a5d921 | 2/18/2023 | BTC | 0.05580214 | Customer Withdrawal |
| 8cf5f464-6afe-4517-9c18-67c07cd7a68 | 4/11/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 8cf5f464-6afe-4517-9c18-67c07cd7a68 | 4/6/2023 | USD | 87.06000000 | Customer Withdrawal |
| 8cf5f464-6afe-4517-9c18-67c07cd7a68 | 4/6/2023 | USD | 188.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/11/2023 | QNT | 8.37000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | QNT | 5.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | QNT | 9.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | QNT | 9.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/11/2023 | ALGO | 20.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | ALGO | 20.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 2/10/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 2/10/2023 | ALGO | 300.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 2/10/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 300.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/9/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 2/10/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/5/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 4478490b-cc2c-418a-be3c-ea8483655cdd | 4/28/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 8aee0c45-00d8-41c5-a007-91517cf22f3 | 4/12/2023 | USD | 337.51000000 | Customer Withdrawal |
| 8aee0c45-00d8-41c5-a007-91517cf22f3 | 4/12/2023 | BCH | 0.20840000 | Customer Withdrawal |
| e423ca65-86f7-472b-9b0c-3c196a5e7cef | 4/26/2023 | BCH | 0.08898858 | Customer Withdrawal |
| e423ca65-86f7-472b-9b0c-3c196a5e7cef | 4/26/2023 | BCH | 0.00236316 | Customer Withdrawal |
| e423ca65-86f7-472b-9b0c-3c196a5e7cef | 3/27/2023 | BTC | 0.00032166 | Customer Withdrawal |
| e423ca65-86f7-472b-9b0c-3c196a5e7cef | 2/9/2023 | USDT | 0.00023452 | Customer Withdrawal |
| 050c348a-0613-4711-bf02-7e9c45f5ac28 | 4/17/2023 | SC | 1,548.93401262 | Customer Withdrawal |
| 450181eb-0116-42f9-882c-a2ec6327b36a | 4/11/2023 | USD | 1,105.08000000 | Customer Withdrawal |
| 92bd05a3-4d58-4d8e-a0d7-78eeefa2de6b | 4/5/2023 | BTC | 0.00036311 | Customer Withdrawal |
| 92bd05a3-4d58-4d8e-a0d7-78eeefa2de6b | 4/12/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 92bd05a3-4d58-4d8e-a0d7-78eeefa2de6b | 4/12/2023 | BTC | 0.00063500 | Customer Withdrawal |
| 90d0c0a5-a17e-4b76-8dbb-b3c8e3b60e0c | 4/20/2023 | XLM | 11,281.92000000 | Customer Withdrawal |
| f9eba8bb-5b4d-4a9c-92da-0660b9e8a9b | 4/20/2023 | BTC | 0.00340000 | Customer Withdrawal |
| f9eba8bb-5b4d-4a9c-92da-0660b9e8a9b | 4/5/2023 | USD | 450.00000000 | Customer Withdrawal |
| c43e44ea-2b67-45bb-96dd-d4e17a8ae1 | 4/11/2023 | ADA | 21.00000000 | Customer Withdrawal |
| c43e44ea-2b67-45bb-96dd-d4e17a8ae1 | 4/11/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 7c0fe842-2fbb-4a43-80ec-8e4956a5a | 4/11/2023 | USD | 290.00000000 | Customer Withdrawal |
| 8a9b2ab2-d5e0-4b2f-a6a7-3e7ca30c2 | 4/28/2023 | ADA | 209.90000000 | Customer Withdrawal |
| e7d1a34c-2b65-4b8c-a9c0-0c72e7 | 4/20/2023 | USD | 250.00000000 | Customer Withdrawal |
| bf4e65f8-1e4e-40c8-b3ce-47f144092d80a | 4/7/2023 | SC | 1,133.30000000 | Customer Withdrawal |
| b4f39dda-1889-40e4-b34a-4f9cf2e6cd14 | 4/17/2023 | SC | 3,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84f19dda-1889-40e5-b34b-4f3cf2e4cd14 | 4/17/2023 | USDC | 51.8884572 | Customer Withdrawal |
| 05022f5b-0e41-43b1-a6cd-5a07d499f049 | 4/4/2023 | USD | 5,080.37000000 | Customer Withdrawal |
| d01479ad-b931-43b7-8ad8-ddb72283f4e5 | 4/14/2023 | RDD | 488,428.00014159 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | LTC | 2.80918635 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | ETH | 0.08073218 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | DGB | 56.41980011 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | BAT | 372.00000000 | Customer Withdrawal |
| 4a47d31a-ad9e-40a2-ac2d-9c1b65ea4112 | 4/2/2023 | BTC | 0.01272500 | Customer Withdrawal |
| f73e3277-84d5-4370-8976-0083fab20cd6 | 4/7/2023 | XLM | 9,672.11857401 | Customer Withdrawal |
| b1e045ac-4b49-4b10-bf26-8fe1ae76f03 | 4/26/2023 | BTC | 0.01240911 | Customer Withdrawal |
| 6312f679-d170-4c72-b7fd-ea27380ebdc2 | 4/1/2023 | DGB | 134,494.00769455 | Customer Withdrawal |
| 6312f679-d170-4c72-b7fd-ea27380ebdc2 | 4/1/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6312f679-d170-4c72-b7fd-ea27380ebdc2 | 4/5/2023 | USD | 508.31000000 | Customer Withdrawal |
| 3266d6cf-17d3-44f5-9624-9f642085d60d | 4/3/2023 | TRX | 702.60000000 | Customer Withdrawal |
| 21b846f1-2b55-4645-acb7-dce8e6a548b7 | 4/15/2023 | DGB | 200,430.68883863 | Customer Withdrawal |
| 21b846f1-2b55-4645-acb7-dce8e6a548b7 | 4/15/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 21b846f1-2b55-4645-acb7-dce8e6a548b7 | 4/15/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 21b846f1-2b55-4645-acb7-dce8e6a548b7 | 4/15/2023 | VTC | 497.12713569 | Customer Withdrawal |
| 21b846f1-2b55-4645-acb7-dce8e6a548b7 | 4/1/2023 | BTC | 0.02996582 | Customer Withdrawal |
| ced59e1a-f2a0-4547-86a3-eda19b7f93b9 | 4/1/2023 | MATIC | 1,128.67938943 | Customer Withdrawal |
| ced59e1a-f2a0-4547-86a3-eda19b7f93b9 | 4/1/2023 | MATIC | 371.55979647 | Customer Withdrawal |
| ced59e1a-f2a0-4547-86a3-eda19b7f93b9 | 4/6/2023 | USD | 3,255.30000000 | Customer Withdrawal |
| 7d56d3cd-c83c-4e79-b2e7-308ed915e644 | 4/19/2023 | MANA | 382.60488293 | Customer Withdrawal |
| 7d56d3cd-c83c-4e79-b2e7-308ed915e644 | 4/19/2023 | HBAR | 26,400.70932693 | Customer Withdrawal |
| c4166773-cd2d-4b10-9934-2726db69842a | 4/13/2023 | USD | 633.79000000 | Customer Withdrawal |
| b636dc59-755e-4746-b1f5-0f0d44e1a1da | 4/18/2023 | DOT | 1.00771808 | Customer Withdrawal |
| b636dc59-755e-4746-b1f5-0f0d44e1a1da | 4/18/2023 | ADA | 237.16579021 | Customer Withdrawal |
| b636dc59-755e-4746-b1f5-0f0d44e1a1da | 4/18/2023 | HBAR | 1,348.61886507 | Customer Withdrawal |
| c2743f16-c6be-4ad3-9f6f-4449d3011017 | 4/2/2023 | ADA | 68.86000000 | Customer Withdrawal |
| c2743f16-c6be-4ad3-9f6f-4449d3011017 | 4/7/2023 | ADA | 46.63819701048 | Customer Withdrawal |
| c2743f16-c6be-4ad3-9f6f-4449d3011017 | 4/10/2023 | USD | 13.03000000 | Customer Withdrawal |
| d7c9eb04-22fe-4769-8dad-9f27720c748c | 4/14/2023 | ADA | 754.00000000 | Customer Withdrawal |
| d7c9eb04-22fe-4769-8dad-9f27720c748c | 4/1/2023 | USD | 2.66000000 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | DOT | 9.92885864 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | MATIC | 460.05292807 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | XRP | 6,786.30366150 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 2/9/2023 | BTTOLD | 3,730.82722500 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | DOGE | 1,610.96574152 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | BTT | 3,570,827.22500000 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/24/2023 | USD | 475.03000000 | Customer Withdrawal |
| fb1767f69-216d-46fc-8cb8-ee7236e27b44 | 4/23/2023 | FLR | 1,024.52764700 | Customer Withdrawal |
| 24331fdc-d59f-4ebb-9d63-7c025029f7c2 | 4/12/2023 | USD | 207.71000000 | Customer Withdrawal |
| 5c2847c2-c6b9-4969-a0a3-6d7996553646 | 4/11/2023 | DOGE | 5,403.10962541 | Customer Withdrawal |
| 5c2847c2-c6b9-4969-a0a3-6d7996553646 | 4/11/2023 | XLM | 839.95000000 | Customer Withdrawal |
| b7bc2568-c139-4d69-a861-b4ee2e5eeb67 | 3/1/2023 | USD | 999.00000000 | Customer Withdrawal |
| e687c9cc-9815-4abe-b423-5967090f18e5d | 4/10/2023 | ETH | 0.21831037 | Customer Withdrawal |
| e687c9cc-9815-4abe-b423-5967090f18e5d | 4/10/2023 | ADA | 168.19432614 | Customer Withdrawal |
| e687c9cc-9815-4abe-b423-5967090f18e5d | 4/10/2023 | DGB | 1,245.44025909 | Customer Withdrawal |
| e687c9cc-9815-4abe-b423-5967090f18e5d | 4/16/2023 | BTC | 0.00633287 | Customer Withdrawal |
| e687c9cc-9815-4abe-b423-5967090f18e5d | 4/11/2023 | USD | 1.87000000 | Customer Withdrawal |
| 53772e416-c583-472a-9589-a6f8afcf0bdf | 4/4/2023 | USD | 922.96000000 | Customer Withdrawal |
| 20f82ec3-c783-47dc-a1b8-84de2cc6580e | 4/1/2023 | ETH | 0.18023700 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | LTC | 6.20000000 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | LTC | 1.11000000 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | ADA | 2,025.00000000 | Customer Withdrawal |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | 4/1/2023 | DOGE | 505.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | 4/26/2023 | ETH | 0.44040226 | Customer Withdrawal |
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | 4/26/2023 | BTC | 0.06493301 | Customer Withdrawal |
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | 4/27/2023 | USD | 507.90000000 | Customer Withdrawal |
| d3a757e9-69fb-4922-be37-74f3f5c2ee59 | 4/10/2023 | BTC | 0.00409077 | Customer Withdrawal |
| 10d25e35-c55d-4462-8da4-cdf087cd5b73 | 2/9/2023 | BTTOLD | 2,340.99293900 | Customer Withdrawal |
| c4ebaf9f-0fba-4291-a0d4-bccd2f215ca | 4/19/2023 | USD | 326.66000000 | Customer Withdrawal |
| ddcfd48b-1aa4-427f-a83c-ae84589c2fcb | 4/14/2023 | USD | 2,249.29000000 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | ANT | 94.07373116 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | ATOM | 42.31348907 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | LINK | 38.65948954 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | MANA | 27.00000000 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | MANA | 813.30557194 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | DOGE | 11,581.43867823 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | 4/5/2023 | BTC | 0.09571596 | Customer Withdrawal |
| d9e0a3f4-44fc-4347-926b-95264cecb9e0 | 4/26/2023 | ETHW | 0.37736130 | Customer Withdrawal |
| 29912985-4ad6-42bc-aba7-36669e127c8e | 4/29/2023 | WAXP | 2,744.00000000 | Customer Withdrawal |
| 29912985-4ad6-42bc-aba7-36669e127c8e | 4/29/2023 | TRX | 2,616.53924250 | Customer Withdrawal |
| 16a21270-7cb0-448e-bc34-e04602634515c | 3/21/2023 | HBAR | 5,471.67836370 | Customer Withdrawal |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | 4/15/2023 | OMG | 47.59331197 | Customer Withdrawal |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | 4/15/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | 4/15/2023 | BTC | 0.00650326 | Customer Withdrawal |
| 47faf283-161a-4ad2-b357-d213483c56fe | 4/15/2023 | USD | 902.51000000 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/24/2023 | ETH | 0.59779270 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/20/2023 | ETH | 0.50270000 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/15/2023 | ETH | 0.20340000 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/12/2023 | ETH | 0.25095224 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/23/2023 | ETH | 0.26520397 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/21/2023 | ETH | 0.26866518 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/27/2023 | ETH | 0.59529632 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/25/2023 | ETH | 0.93538915 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/9/2023 | ETH | 1.69543628 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/7/2023 | ETH | 0.17393071 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/8/2023 | ETH | 0.17535559 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/11/2023 | ETH | 0.28493615 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/3/2023 | ETH | 0.22842880 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/7/2023 | ETH | 0.44933516 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/16/2023 | ETH | 0.57770000 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/13/2023 | ETH | 0.25623450 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/14/2023 | ETH | 2.90701659 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/22/2023 | ETH | 0.48169325 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/17/2023 | ETH | 0.34768395 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/9/2023 | ETH | 0.15912317 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/24/2023 | ETH | 0.66190720 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/9/2023 | ETH | 0.23642432 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/16/2023 | ETH | 0.88630000 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/12/2023 | ETH | 0.25859915 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 3/3/2023 | ETH | 2.82159059 | Customer Withdrawal |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | 2/7/2023 | ETH | 0.22236769 | Customer Withdrawal |
| 19ed6c4a-571f-491b-a5ab-1e56918a6214 | 4/22/2023 | XRP | 77.07725962 | Customer Withdrawal |
| 19ed6c4a-571f-491b-a5ab-1e56918a6214 | 4/22/2023 | FLR | 10.79708354 | Customer Withdrawal |
| 62b3b92c-bc43-4683-80da-7bec8be405c3 | 4/16/2023 | DGB | 1,977.52435972 | Customer Withdrawal |
| b197f88b-3659-4446-b0fb-2827ee9d57f7 | 4/1/2023 | ADA | 14,137.39583891 | Customer Withdrawal |
| b197f88b-3659-4446-b0fb-2827ee9d57f7 | 4/9/2023 | HBAR | 20,194.81279998 | Customer Withdrawal |
| 88a26e7f-f70e-48be-b479-7c50a6c9e4f8 | 4/6/2023 | USD | 1,231.92000000 | Customer Withdrawal |
| c0e6ab49-5074-4415-a99b-c60c6f171a28 | 4/19/2023 | BCH | 0.62814053 | Customer Withdrawal |
| d8322df9-9c29-42c5-8a2d-ef81653c654f | 3/5/2023 | NEO | 0.47905311 | Customer Withdrawal |
| d8322df9-9c29-42c5-8a2d-ef81653c654f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d8322df9-9c29-42c5-8a2d-ef81653c654f | 4/30/2023 | NEO | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8322df9-9c29-42c5-8a2d-ef81653c654f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 392efd16-d87e-46a3-9c15-de06872e13c1 | 4/24/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 392efd16-d87e-46a3-9c15-de06872e13c1 | 4/24/2023 | DGB | 57,321.49522152 | Customer Withdrawal |
| 65d5d991-37c4-44d2-99fa-c5dea13cd1dc | 4/4/2023 | USD | 6,621.92000000 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | LTC | 0.79000000 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | ATOM | 6.74600000 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | LINK | 22.57143417 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | ETH | 0.32200000 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | ADA | 2,165.01174014 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | HBAR | 810.56927841 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | DGB | 3,196.94030323 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | XLM | 629.47935453 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/23/2023 | ENJ | 1,446.30919135 | Customer Withdrawal |
| 7396b974-761e-4e9a-b38c-574118711892 | 4/28/2023 | USD | 547.02000000 | Customer Withdrawal |
| f4985590-01ad-4cf3-982b-e7b0360aa44d | 4/21/2023 | NMR | 24.37492628 | Customer Withdrawal |
| f4985590-01ad-4cf3-982b-e7b0360aa44d | 4/21/2023 | ATOM | 56.91390773 | Customer Withdrawal |
| f4985590-01ad-4cf3-982b-e7b0360aa44d | 4/21/2023 | WAXP | 9,560.88502116 | Customer Withdrawal |
| f4985590-01ad-4cf3-982b-e7b0360aa44d | 4/21/2023 | LOOM | 12,227.28370793 | Customer Withdrawal |
| f4985590-01ad-4cf3-982b-e7b0360aa44d | 4/21/2023 | BTC | 0.01814137 | Customer Withdrawal |
| 9baacb18-5f69-49a6-ba25-7a0bbe80f5fa | 4/26/2023 | ETH | 0.01139292 | Customer Withdrawal |
| 3b9f6e4e-94fb-48fa-8190-b8d62cfe9fc7 | 4/26/2023 | NEO | 160.00000000 | Customer Withdrawal |
| 3b9f6e4e-94fb-48fa-8190-b8d62cfe9fc7 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3b9f6e4e-94fb-48fa-8190-b8d62cfe9fc7 | 2/10/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 3b9f6e4e-94fb-48fa-8190-b8d62cfe9fc7 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3b9f6e4e-94fb-48fa-8190-b8d62cfe9fc7 | 3/10/2023 | XLM | 92.96523318 | Customer Withdrawal |
| d250b032-7498-481d-a4e2-3088313de472 | 4/7/2023 | MATIC | 113.13833625 | Customer Withdrawal |
| d250b032-7498-481d-a4e2-3088313de472 | 4/7/2023 | ETH | 0.01419699 | Customer Withdrawal |
| d250b032-7498-481d-a4e2-3088313de472 | 4/17/2023 | USDT | 359.86092052 | Customer Withdrawal |
| 430cafe4-2eb5-492c-a1b3-45be5abce2b8 | 4/8/2023 | ETH | 10.18634506 | Customer Withdrawal |
| 430cafe4-2eb5-492c-a1b3-45be5abce2b8 | 4/8/2023 | BTC | 0.13150670 | Customer Withdrawal |
| 430cafe4-2eb5-492c-a1b3-45be5abce2b8 | 4/15/2023 | BTC | 1.38102897 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/1/2023 | ETH | 10.73620500 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/1/2023 | ETH | 11.06299179 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/2/2023 | XRP | 49.07390358 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/1/2023 | XRP | 1,908.24929676 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/1/2023 | STRAX | 399.88000000 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/2/2023 | XRP | 153.58199576 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/1/2023 | ETHW | 11.06579179 | Customer Withdrawal |
| c79a3a5b-b438-47e0-926d-492a089885d4 | 5/2/2023 | FLR | 266.32467596 | Customer Withdrawal |
| c396a09b-7054-4b85-b486-3c8db95abed0 | 5/1/2023 | DOGE | 10,301.27375000 | Customer Withdrawal |
| c396a09b-7054-4b85-b486-3c8db95abed0 | 4/17/2023 | BTC | 0.00284477 | Customer Withdrawal |
| 79c65e3c-1164-4adc-a119-b9fe79103a703 | 4/15/2023 | HBAR | 1,599.00000000 | Customer Withdrawal |
| 79c65e3c-1164-4adc-a119-b9fe79103a703 | 4/16/2023 | HBAR | 9,638.76094743 | Customer Withdrawal |
| e050e0ec-3b28-4fea-9ee8-87eaa64720f8 | 4/15/2023 | USD | 72.38000000 | Customer Withdrawal |
| 42b4a90b-1f0e-4c2f-8dc2-8967b37a1016 | 4/13/2023 | USD | 160.00000000 | Customer Withdrawal |
| 42b4865f-c46b-4a2e-a6b7-0a4724223f6e5 | 4/27/2023 | DOGE | 44,598.20064816 | Customer Withdrawal |
| bf1fe1d4-9340-4da9-8930-05461c68ed78 | 4/1/2023 | ADA | 10,865.88692450 | Customer Withdrawal |
| bf1fe1d4-9340-4da9-8930-05461c68ed78 | 4/27/2023 | RVN | 4,857.63660000 | Customer Withdrawal |
| bf1fe1d4-9340-4da9-8930-05461c68ed78 | 4/9/2023 | XLM | 1.00000000 | Customer Withdrawal |
| dbe3ba4f-ebd5-4050-96f9-4330310f0e6f | 4/26/2023 | USD | 117.34000000 | Customer Withdrawal |
| 95530250-2fbc-4177-acf3-ee72717517ea7 | 4/7/2023 | BTC | 0.13270060 | Customer Withdrawal |
| 95530250-2fbc-4177-acf3-ee72717517ea7 | 4/14/2023 | USD | 278.95000000 | Customer Withdrawal |
| 5aff1440-8e01-4eb1-bc67-68a6d1e3a65f | 4/11/2023 | ADA | 23.93603607 | Customer Withdrawal |
| e49af65b-421e-41d1-9276-939f0a5fd76f | 4/20/2023 | ADA | 9.90117541 | Customer Withdrawal |
| e49af65b-421e-41d1-9276-939f0a5fd76f | 4/18/2023 | USD | 10.20000000 | Customer Withdrawal |
| ce4413d4-175b-4205-9575-7d8ee355aad5 | 4/16/2023 | DOGE | 20,000.00000000 | Customer Withdrawal |
| ce4413d4-175b-4205-9575-7d8ee355aad5 | 4/30/2023 | XRP | 9,750.69099819 | Customer Withdrawal |
| ce4413d4-175b-4205-9575-7d8ee355aad5 | 4/30/2023 | BTC | 0.10162469 | Customer Withdrawal |
| a3f9a2b7-ecf2-4aac-93db-d81fd00acae9 | 4/24/2023 | ADA | 509.54372407 | Customer Withdrawal |
| a3f9a2b7-ecf2-4aac-93db-d81fd00acae9 | 4/20/2023 | ADA | 1,891.11081023 | Customer Withdrawal |
| a3f9a2b7-ecf2-4aac-93db-d81fd00acae9 | 4/21/2023 | USD | 54.57000000 | Customer Withdrawal |
| a3f9a2b7-ecf2-4aac-93db-d81fd00acae9 | 4/28/2023 | USD | 10.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb280128-9f10-4346-9263-d8fc1e89d854 | 4/24/2023 | ETH | 0.06170155 | Customer Withdrawal |
| eb280128-9f10-4346-9263-d8fc1e89d854 | 4/24/2023 | ADA | 242.84216120 | Customer Withdrawal |
| eb280128-9f10-4346-9263-d8fc1e89d854 | 4/24/2023 | ZRX | 169.09718475 | Customer Withdrawal |
| eb280128-9f10-4346-9263-d8fc1e89d854 | 4/24/2023 | GLM | 539.08298648 | Customer Withdrawal |
| eb280128-9f10-4346-9263-d8fc1e89d854 | 4/24/2023 | TRX | 811.97256610 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | ETC | 27.19954203 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/26/2023 | ADA | 68.60791107 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/26/2023 | BSV | 4.65425003 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | WAVES | 50.00000000 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | ETHW | 0.00978437 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | NAV | 1,005.00000000 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | POWR | 220.05000000 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/20/2023 | ADA | 2,559.79829896 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | STRAX | 100.05537400 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | XVG | 8,171.22050820 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | VTC | 31.00000000 | Customer Withdrawal |
| 8c49e179-981e-45fa-a490-866bd8fe3089 | 4/18/2023 | BAT | 1,767.79740835 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | USD | 0.05447330 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | USD | 1.86483753 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | USD | 1.85899209 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | XEM | 42,942.57500000 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | XEM | 4,998.85000000 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | USD | 42,217.81000000 | Customer Withdrawal |
| 1d3a9f3a-4e92-46fd-a8f4-1b53bbc0155c | 4/18/2023 | USD | 0.09999303 | Customer Withdrawal |
| 5fad2bc6-9551-4d29-ab59-b27d3f6b5620 | 4/4/2023 | XRP | 7,387.29529140 | Customer Withdrawal |
| 5fad2bc6-9551-4d29-ab59-b27d3f6b5620 | 4/18/2023 | BTS | 122.36000000 | Customer Withdrawal |
| 2c6f2ff7-4838-4a12-9b92-8cf5b5f7a5ca | 4/5/2023 | BTC | 0.00323471 | Customer Withdrawal |
| 2c6f2ff7-4838-4a12-9b92-8cf5b5f7a5ca | 4/4/2023 | BCH | 0.20126017 | Customer Withdrawal |
| 7c8c8b2b-5cf2-4b24-8be8-9d38b1d9e1b1 | 4/13/2023 | ETH | 0.04480346 | Customer Withdrawal |
| 7c8c8b2b-5cf2-4b24-8be8-9d38b1d9e1b1 | 4/14/2023 | BTC | 0.00100263 | Customer Withdrawal |
| 7bdad5b2-d37e-4b96-8f61-66c2e4a31b0b | 4/24/2023 | ADA | 30.30000000 | Customer Withdrawal |
| 7bdad5b2-d37e-4b96-8f61-66c2e4a31b0b | 4/24/2023 | ADA | 103.64920709 | Customer Withdrawal |
| 7bdad5b2-d37e-4b96-8f61-66c2e4a31b0b | 4/28/2023 | USD | 14.70000000 | Customer Withdrawal |
| 7bdad5b2-d37e-4b96-8f61-66c2e4a31b0b | 4/18/2023 | TRX | 1,497.84750000 | Customer Withdrawal |
| bb2c0b91-3cb0-4e1e-9e07-c38f67c56b45 | 4/15/2023 | USD | 2,054.11000000 | Customer Withdrawal |
| a8c02fb6-9e9f-4c7b-9c56-0d3b1b5b23bf | 4/4/2023 | BTC | 0.26016011 | Customer Withdrawal |
| bcc6018f-bc9e-4bd7-bc86-8e4d6b0d01f4 | 4/1/2023 | USD | 115.00000000 | Customer Withdrawal |
| 4cb3b59e-b7a8-4d9c-89ed-b4fd33de5a67 | 4/15/2023 | ADA | 30.38000000 | Customer Withdrawal |
| 4cb3b59e-b7a8-4d9c-89ed-b4fd33de5a67 | 4/14/2023 | USD | 15.00000000 | Customer Withdrawal |
| 09e56f56-9c0f-4e3a-a3ba-1a6c0c7c3e27 | 4/22/2023 | NEO | 0.54000000 | Customer Withdrawal |
| 09e56f56-9c0f-4e3a-a3ba-1a6c0c7c3e27 | 4/22/2023 | USD | 18.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | USD | 900.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | DGB | 88,500.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | USD | 900.00000000 | Customer Withdrawal |
| 7f15f5c5-4bb4-4a7b-a6cd-0cbb1b9a2c6e | 4/6/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| b6de0f3c-1ecb-4cbc-924d-7a4b8e59a8e8 | 4/3/2023 | BTC | 0.13800000 | Customer Withdrawal |
| b6de0f3c-1ecb-4cbc-924d-7a4b8e59a8e8 | 4/15/2023 | ADA | 194.47000000 | Customer Withdrawal |
| 8d4b2cd6-2bcd-4b1e-8e3b-ba2cfb5ffbca | 4/21/2023 | USD | 210.13000000 | Customer Withdrawal |
| 42f8c5a0-8e52-4dc1-898e-5adca6e19e04 | 4/16/2023 | MANA | 50.00000000 | Customer Withdrawal |
| 42f8c5a0-8e52-4dc1-898e-5adca6e19e04 | 4/16/2023 | USD | 35.00000000 | Customer Withdrawal |
| 606d1e28-c41e-4b2e-8c07-5b2d74c2baf0 | 4/20/2023 | XRP | 66.00000000 | Customer Withdrawal |
| 606d1e28-c41e-4b2e-8c07-5b2d74c2baf0 | 4/17/2023 | USD | 32.00000000 | Customer Withdrawal |
| 606d1e28-c41e-4b2e-8c07-5b2d74c2baf0 | 4/15/2023 | XLM | 250.00000000 | Customer Withdrawal |
| 4e8b3c2d-5f61-4a2c-8a1e-3d5b7b6e9c1f | 4/16/2023 | DGB | 37,262.82000000 | Customer Withdrawal |
| 4e8b3c2d-5f61-4a2c-8a1e-3d5b7b6e9c1f | 4/30/2023 | USD | 25.00000000 | Customer Withdrawal |
| 56968b26-5c09-4e51-9a2a-4e1c3b6e1f82 | 4/28/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 56968b26-5c09-4e51-9a2a-4e1c3b6e1f82 | 4/18/2023 | USD | 0.05246864 | Customer Withdrawal |
| 56968b26-5c09-4e51-9a2a-4e1c3b6e1f82 | 4/14/2023 | DGB | 121.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56668d05-5bcf-4e02-9791-b92db1f42340 | 4/13/2023 | ALGO | 10.71695032 | Customer Withdrawal |
| 56668d05-5bcf-4e02-9791-b92db1f42340 | 4/13/2023 | BTC | 0.00111968 | Customer Withdrawal |
| 9cea70e1-b434-45e6-99b9-b5cfd64eb00f | 2/9/2023 | BTTOLD | 3,592.26082000 | Customer Withdrawal |
| 9cea70e1-b434-45e6-99b9-b5cfd64eb00f | 4/20/2023 | BTT | 3,432.26182000000 | Customer Withdrawal |
| 3ea42a7b-3cd4-4afd-9b72-840c1fadb2eb | 4/4/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 47e0833-1d14-4770-bacd-cddf83ceb1af | 4/11/2023 | USDT | 990.00000000 | Customer Withdrawal |
| b16de367-9fbb-40ac-b8a7-62a14962929b | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| b16de367-9fbb-40ac-b8a7-62a14962929b | 4/7/2023 | ADA | 84.93097285 | Customer Withdrawal |
| 47945373-add6-4aa4-bc6c-7177913f7c96a | 4/17/2023 | USD | 12.11000000 | Customer Withdrawal |
| 91f18f04-3a84-4368-8349-5410196d4cdae | 4/9/2023 | USDT | 366.00000000 | Customer Withdrawal |
| c1f33346-8f23-4333-860e-bfe697de6ef5 | 4/6/2023 | DOGE | 11,509.54508518 | Customer Withdrawal |
| fd934524-4436-430e-a1ef-3bb324658531 | 4/28/2023 | TRX | 32,732.60000000 | Customer Withdrawal |
| fd934524-4436-430e-a1ef-3bb324658531 | 4/28/2023 | USD | 217.01000000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/20/2023 | BTC | 0.00473000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/20/2023 | BTC | 0.00065000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/20/2023 | BTC | 0.24382391 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/20/2023 | BTC | 0.00971000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 4/13/2023 | BTC | 0.00370000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b4eafd65-f333-499f-ae73-7ed277cb1a9 | 3/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | ETC | 1.37360443 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | DASH | 0.63583700 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | ETH | 0.09033825 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | ADA | 840.78190165 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | USDT | 33.27636989 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | DOGE | 6,073.67326274 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | XLM | 672.44887831 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/7/2023 | BTC | 0.00329884 | Customer Withdrawal |
| e77f2d57-a183-431a-b6f3-ffdd9a1f0780 | 4/13/2023 | USD | 130.41000000 | Customer Withdrawal |
| 24fca6e2-14b4-45d0-9c18-7403f1040471 | 4/3/2023 | USD | 8,753.98000000 | Customer Withdrawal |
| e5059e24-3cf2-4305-b0e0-6d44322d7062 | 4/22/2023 | RDD | 73,948.43747727 | Customer Withdrawal |
| e5059e24-3cf2-4305-b0e0-6d44322d7062 | 3/14/2023 | USD | 10.77000000 | Customer Withdrawal |
| bf8cd3c0-bc6a-41e4-af26-c5c03ee0234d | 2/28/2023 | BTC | 0.00682000 | Customer Withdrawal |
| bf8cd3c0-bc6a-41e4-af26-c5c03ee0234d | 2/21/2023 | BTC | 0.00855000 | Customer Withdrawal |
| bf8cd3c0-bc6a-41e4-af26-c5c03ee0234d | 3/8/2023 | BTC | 0.00722000 | Customer Withdrawal |
| bf8cd3c0-bc6a-41e4-af26-c5c03ee0234d | 3/8/2023 | BTC | 0.00740000 | Customer Withdrawal |
| bf8cd3c0-bc6a-41e4-af26-c5c03ee0234d | 4/3/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 5b22077c-e486-4920-82fb-cd78b0cd290e | 4/6/2023 | RDD | 18,464.72715495 | Customer Withdrawal |
| c45b55cf-d5e-491c-afaa-76e75bd32941 | 3/29/2023 | USD | 1,725.46000000 | Customer Withdrawal |
| c45b55cf-d5e-491c-afaa-76e75bd32941 | 3/7/2023 | USD | 2,918.94000000 | Customer Withdrawal |
| c45b55cf-d5e-491c-afaa-76e75bd32941 | 2/7/2023 | USD | 2,191.60000000 | Customer Withdrawal |
| c45b55cf-d5e-491c-afaa-76e75bd32941 | 3/21/2023 | USD | 1,252.63000000 | Customer Withdrawal |
| 9e93b32f-7ca2-4730-8497-5037b891915 | 4/22/2023 | HBAR | 4,448.15137081 | Customer Withdrawal |
| 8947f38b-6cf7-4c0a-91ea-e8b371f0d3d0 | 4/23/2023 | LTC | 0.92188317 | Customer Withdrawal |
| 8947f38b-6cf7-4c0a-91ea-e8b371f0d3d0 | 4/23/2023 | ETH | 0.38204913 | Customer Withdrawal |
| 8947f38b-6cf7-4c0a-91ea-e8b371f0d3d0 | 4/23/2023 | BTC | 19,333.06790762 | Customer Withdrawal |
| 8947f38b-6cf7-4c0a-91ea-e8b371f0d3d0 | 4/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e0dc90fa-9560-4025-a68b-78759fbcd076 | 4/25/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 208bcf8f-0287-45cb-9504-656f348e7c27 | 4/26/2023 | ADA | 1,831.57811073 | Customer Withdrawal |
| 38c09040-c38d-44e7-bf75-57e4587ab936 | 4/2/2023 | DOGE | 6,145.11937365 | Customer Withdrawal |
| 38c09040-c38d-44e7-bf75-57e4587ab936 | 4/2/2023 | RVN | 111,185.56896294 | Customer Withdrawal |
| bf7343e0-75c4-4f52-b064-942f27c8b294 | 4/7/2023 | ADA | 565.21340000 | Customer Withdrawal |
| 1a900a86-f0d8-439b-8dd6-fe66951835 | 3/20/2023 | ETH | 1.74318856 | Customer Withdrawal |
| 1a900a86-f0d8-439b-8dd6-fe66951835 | 4/5/2023 | ADA | 12,896.23882800 | Customer Withdrawal |
| 1a900a86-f0d8-439b-8dd6-fe66951835 | 4/5/2023 | BTC | 0.01310413 | Customer Withdrawal |
| 1a900a86-f0d8-439b-8dd6-fe66951835 | 3/20/2023 | BTC | 0.15055877 | Customer Withdrawal |
| 99dd68f2-85a5-4f79-9188-4c8fd5a5b0a8 | 3/20/2023 | USD | 104.75000000 | Customer Withdrawal |
| 6d818d3e-59b9-498f-b241-3577da463fee | 4/29/2023 | LSK | 61.85389107 | Customer Withdrawal |
| 6d818d3e-59b9-498f-b241-3577da463fee | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 6d818d3e-59b9-498f-b241-3577da463fee | 4/29/2023 | ADA | 2,135.77208097 | Customer Withdrawal |
| 6d818d3e-59b9-498f-b241-3577da463fee | 4/29/2023 | FLR | 183.14088909 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33648be2-2937-45d0-b716-fa66ff979742 | 4/5/2023 | USDT | 161.00000000 | Customer Withdrawal |
| 33648be2-2937-45d0-b716-fa66ff979742 | 4/5/2023 | USDT | 247.35378168 | Customer Withdrawal |
| 38720837-d5a7-4e00-9434-f2652870f1b | 4/8/2023 | USD | 873.05000000 | Customer Withdrawal |
| eef3986c-693a-4d00-a07b-40aad3e391d1 | 3/12/2023 | ETH | 0.04776283 | Customer Withdrawal |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | 4/6/2023 | USD | 3,942.22000000 | Customer Withdrawal |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | 4/3/2023 | USD | 3,169.85000000 | Customer Withdrawal |
| 9c4186d5-1535-4405-9fec-4c9f5c401667 | 4/6/2023 | ETH | 0.16965824 | Customer Withdrawal |
| 9c4186d5-1535-4405-9fec-4c9f5c401667 | 4/6/2023 | ADA | 181.26209540 | Customer Withdrawal |
| 0014a58e-e4a0-48d8-918b-9816aeeab621c | 2/9/2023 | BTTOLD | 1,100.36897900 | Customer Withdrawal |
| 0014a58e-e4a0-48d8-918b-9816aeeab621c | 4/13/2023 | BTT | 139.75973569 | Customer Withdrawal |
| 3ac80d0a-5691-4196-a601-028091abbc4a | 4/26/2023 | ETH | 1.90102348 | Customer Withdrawal |
| 3ac80d0a-5691-4196-a601-028091abbc4a | 4/29/2023 | BTC | 0.12062777 | Customer Withdrawal |
| f0cb5d8-0e74-48e7-a6df-47ad2a8b6a46 | 4/2/2023 | BSV | 0.16548740 | Customer Withdrawal |
| f0cb5d8-0e74-48e7-a6df-47ad2a9b6a46 | 3/31/2023 | BCH | 0.16548740 | Customer Withdrawal |
| f0cb5d8-0e74-48e7-a6df-47ad2a9b6a46 | 4/2/2023 | BTC | 0.10826458 | Customer Withdrawal |
| f0cb5d8-0e74-48e7-a6df-47ad2a9b6a46 | 4/2/2023 | BTG | 0.10854715 | Customer Withdrawal |
| e03695dd-6a7e-4359-a4f7-61504fc71436 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e03695dd-6a7e-4359-a4f7-61504fc71436 | 4/5/2023 | ADA | 3,432.31999572 | Customer Withdrawal |
| e03695dd-6a7e-4359-a4f7-61504fc71436 | 4/3/2023 | HBAR | 7,351.06012733 | Customer Withdrawal |
| e03695dd-6a7e-4359-a4f7-61504fc71436 | 4/3/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| e03695dd-6a7e-4359-a4f7-61504fc71436 | 4/3/2023 | HBAR | 6,499.00000000 | Customer Withdrawal |
| 013f35c0-7d85-4dfd-b841-96e49c1415c1 | 4/26/2023 | DOGE | 300.68466487 | Customer Withdrawal |
| 0dc55770-d023-4c07-a28c-7d02be0812c | 2/26/2023 | SNT | 7,114.50000000 | Customer Withdrawal |
| 0dc55770-d023-4c07-a28c-7d02be0812c | 2/10/2023 | USD | 386.94000000 | Customer Withdrawal |
| 5cc8c227-2f2c-4265-a68a-f68f7c03eaee | 2/9/2023 | BTTOLD | 26,904.28654800 | Customer Withdrawal |
| b4ad12da-a452-4546-a130-3372a1384d5b | 4/26/2023 | ARDR | 1,727.41176471 | Customer Withdrawal |
| 504dea32-6f57-4a0a-a096-38421f89c49d0 | 4/11/2023 | ADA | 9.76800797 | Customer Withdrawal |
| 5cb2b0da-ab3e-4540-9cf7-a7cef6b8d5e | 4/12/2023 | USD | 3.62000000 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/19/2023 | ETH | 1.17944888 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/25/2023 | NEO | 67.00000000 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/25/2023 | XRP | 524.63874034 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/19/2023 | ADA | 2,472.02360524 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/19/2023 | XLM | 9,261.47497470 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/20/2023 | USD | 648.95000000 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/25/2023 | ETHW | 1.18224988 | Customer Withdrawal |
| 6f6f3d4a-48d4-43f1-8333-f54a2fbd5196 | 4/19/2023 | FLR | 478.82313540 | Customer Withdrawal |
| c1f2ff8b6-dbee-48ea-ab25-28f142f2c344 | 4/23/2023 | ADA | 8.86096018 | Customer Withdrawal |
| c1f2ff8b6-dbee-48ea-ab25-28f142f2c344 | 4/23/2023 | TRX | 57.89061114 | Customer Withdrawal |
| e4eafd1b-85f1-49ce-a2b6-fdd93a37dde | 4/10/2023 | USD | 250.52000000 | Customer Withdrawal |
| 0c2f0d2a-79f6-46be-9cc4-da4d03f04cf1 | 4/6/2023 | ADA | 460.23949002 | Customer Withdrawal |
| 7bd3c103-7a48-4944-b379-5a330957783 | 4/11/2023 | USD | 1,753.67000000 | Customer Withdrawal |
| 9d1e65c3-6525-4900-9467-55dd0aa2c4cc5 | 3/31/2023 | ADA | 518.02228586 | Customer Withdrawal |
| 238ec26e-f0f59-46f1-b634-6302af06f182 | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8f363e62-f23e-4709-89e9-daf03c5ae179 | 2/9/2023 | BTTOLD | 101.36234400 | Customer Withdrawal |
| 8f363e62-f23e-4709-89e9-daf03c5ae179 | 4/13/2023 | BTT | 1,006.57145492 | Customer Withdrawal |
| 8f363e62-f23e-4709-89e9-daf03c5ae179 | 4/13/2023 | DGB | 738.32019200 | Customer Withdrawal |
| 16a64631-f2dc-492e-88f0-7972466f506e | 4/28/2023 | MATIC | 43.98307527 | Customer Withdrawal |
| 16a64631-f2dc-492e-88f0-7972466f506e | 4/20/2023 | DGB | 6,574.56000000 | Customer Withdrawal |
| b1f6da4a-e76b-4ed1-840f-ce8211e5844 | 4/12/2023 | LTC | 1.28531876 | Customer Withdrawal |
| b1f6da4a-e76b-4ed1-840f-ce8211e5844 | 4/12/2023 | ADA | 1,186.93221157 | Customer Withdrawal |
| b1f6da4a-e76b-4ed1-840f-ce8211e5844 | 2/9/2023 | BTTOLD | 445,712.96572100 | Customer Withdrawal |
| b1f6da4a-e76b-4ed1-840f-ce8211e5844 | 4/12/2023 | BTC | 0.00078093 | Customer Withdrawal |
| b1f6da4a-e76b-4ed1-840f-ce8211e5844 | 4/13/2023 | FLR | 15.00950000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/4/2023 | ETH | 0.06124843 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/13/2023 | SUSHI | 64.00000000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/2/2023 | ADA | 1,755.67000000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/2/2023 | DGB | 22,665.58262540 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/2/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/2/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/2/2023 | DGB | 49,999.90000000 | Customer Withdrawal |
| 6bd65fb-c4b6-4f9f-8462-3045f1293260 | 4/4/2023 | USD | 17.55000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d3ad21f-f8ee-48eb-a353-23789f97501a | 4/2/2023 | DGB | 1,984.00696266 | Customer Withdrawal |
| 3d3ad21f-f8ee-48eb-a353-23789f97501a | 4/4/2023 | USD | 2.40000000 | Customer Withdrawal |
| 70a52650-22b7-45d6-8e2b-2b21a43c6d8 | 4/21/2023 | ETC | 0.09225061 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | ETH | 9.02148721 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | ZEC | 1.80068079 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | BTC | 0.09400000 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | BTC | 0.14685667 | Customer Withdrawal |
| 3f2c08f6-a808-48b7-b027-00deed153677 | 4/30/2023 | ETHW | 9.12398721 | Customer Withdrawal |
| dc8200e9-2413-44ae-8ac3-5d93b987eec9 | 3/31/2023 | USDT | 15.72653904 | Customer Withdrawal |
| dc8200e9-2413-44ae-8ac3-5d93b987eec9 | 4/5/2023 | ALGO | 4.43195384 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | ADA | 70.00000000 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | DGB | 1,052.46223542 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | DOGE | 1,483.10800000 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | RVN | 899.00000000 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | LRC | 224.00000000 | Customer Withdrawal |
| d04eaf0a-1a6b-4a01-b9a8-bd66b0a99743 | 4/11/2023 | USD | 208.05000000 | Customer Withdrawal |
| bc25c3f7-a9cd-4349-bfb6-83b5fdcd37 | 4/6/2023 | USD | 296.14000000 | Customer Withdrawal |
| 7b39ba14-1dfe-4d56-9ba2-b5fd6490d4d7 | 4/29/2023 | XRP | 227.13181250 | Customer Withdrawal |
| 7b39ba14-1dfe-4d56-9ba2-b5fd6490d4d7 | 4/12/2023 | XLM | 3,885.29699144 | Customer Withdrawal |
| b718afca-92c5-4118-b159-b4df7fe4343 | 4/6/2023 | DGB | 1,141.29434921 | Customer Withdrawal |
| 63e1d1d5-682a-4625-a26d-cd7381b0d6d2 | 3/31/2023 | BCH | 0.18410010 | Customer Withdrawal |
| 63e1d1d5-682a-4625-a26d-cd7381b0d6d2 | 3/31/2023 | BCH | 2.27219202 | Customer Withdrawal |
| 4fa971a6-e3a8-42cc-99f2-87ed4eee93d2 | 4/20/2023 | BTC | 0.00361199 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 4/9/2023 | DCR | 22.58000000 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 4/3/2023 | ADA | 7,453.60213004 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 3/11/2023 | ADA | 15.00456000 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 4/3/2023 | ADA | 2,483.86737684 | Customer Withdrawal |
| ce907a7-74fe-48ef-be89-dda791cbe1f | 4/13/2023 | BTC | 0.00456329 | Customer Withdrawal |
| 6829c747a-4240-483b-9c02-30c342c4a568 | 4/11/2023 | ETH | 0.08624619 | Customer Withdrawal |
| 6829c747a-4240-483b-9c02-30c342c4a568 | 4/11/2023 | ADA | 1,007.89519616 | Customer Withdrawal |
| b0e2e537-c823-4625-a26d-cd7381b0d6d2 | 4/22/2023 | BTC | 0.01110437 | Customer Withdrawal |
| b02e7e55-c736-4100-9bfd-1b6d2fcf55bee | 4/2/2023 | XRP | 499.00000000 | Customer Withdrawal |
| b02e7e55-c736-4100-9bfd-1b6d2fcf55bee | 4/12/2023 | XRP | 9,497.75000000 | Customer Withdrawal |
| b02e7e55-c736-4100-9bfd-1b6d2fcf55bee | 4/13/2023 | BTC | 0.23385104 | Customer Withdrawal |
| b02e7e55-c736-4100-9bfd-1b6d2fcf55bee | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| ce0368 ... | 4/7/2023 | USD | 101.94000000 | Customer Withdrawal |
| 28f12201-79d7-4aa3-b526-56670cff46e22 | 4/13/2023 | LTC | 5.17000000 | Customer Withdrawal |
| 28f12201-79d7-4aa3-b526-56670cff46e22 | 4/23/2023 | BTC | 0.09400000 | Customer Withdrawal |
| 28f12201-79d7-4aa3-b526-56670cff46e22 | 4/23/2023 | BTC | 0.00832000 | Customer Withdrawal |
| 28f12201-79d7-4aa3-b526-56670cff46e22 | 4/23/2023 | BTC | 1.00832000 | Customer Withdrawal |
| 301bc98b-5916-4cd6-9fb6-a14e8611ab76 | 4/12/2023 | ADA | 199.47812000 | Customer Withdrawal |
| 301bc98b-5916-4cd6-9fb6-a14e8611ab76 | 4/3/2023 | HBAR | 710.06083057 | Customer Withdrawal |
| 301bc98b-5916-4cd6-9fb6-a14e8611ab76 | 4/3/2023 | HBAR | 2,625.44000000 | Customer Withdrawal |
| 446acf0-5c12-43cf-8e5a-ce7b7d380bf1 | 4/7/2023 | USD | 0.06000000 | Customer Withdrawal |
| 36f7d2b5-5dc5-4890-9aac-cd76b97505 | 4/23/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 4/1/2023 | VTC | 0.83065179 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 3/31/2023 | ETHW | 0.76797905 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 4/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 4/11/2023 | BTC | 0.30346937 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 3/31/2023 | ZEL | 28.95000000 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 3/31/2023 | RVN | 15.89311915 | Customer Withdrawal |
| 00b6e5e0-e60f-4505-9a5d-6380c737f00d | 4/11/2023 | XRP | 91.92000000 | Customer Withdrawal |
| 782465a-06ad-4a25-b900-6134981726bf | 4/3/2023 | XRP | 144.80185972 | Customer Withdrawal |
| 782465a-06ad-4a25-b900-6134981726bf | 3/28/2023 | BTC | 0.00887787 | Customer Withdrawal |
| 72f78e05-b9b9-41d3-8f7c-c1c6f09e05 | 4/21/2023 | USD | 800.04000000 | Customer Withdrawal |
| 1e75d4a2-6a1-46e4-8c36-12a04ca7e9b | 4/26/2023 | HBAR | 20.19433790 | Customer Withdrawal |
| 1e75d4a2-6a1-46e4-8c36-12a04ca7e9b | 4/26/2023 | BTC | 0.01060784 | Customer Withdrawal |
| 8d949d2-8b9d-4437-9f56-c7cf3c6a18e | 4/23/2023 | BTC | 0.00147714 | Customer Withdrawal |
| c98853861-41cc-4af1-a710-a560ef9e47a0 | 4/26/2023 | XRP | 490.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c98853861-41cc-4af1-a710-a560ef9e47ac | 2/9/2023 | BTTOLD | 8,063.10124400 | Customer Withdrawal |
| c98853861-41cc-4af1-a710-a560ef9e47ac | 4/20/2023 | IOTA | 130.00000000 | Customer Withdrawal |
| c14d46f4-f1be-4da2-9bac-9a4bbe22 ... | 4/13/2023 | XLM | 215.47135944 | Customer Withdrawal |
| c14d46f4-f1be-4da2-9bac-9a4bbe22 ... | 2/23/2023 | XLM | 19.06285884 | Customer Withdrawal |
| 0d093da3-0884-4874-87b1-d67aa55a6 ... | 4/12/2023 | ADA | 3.84530000 | Customer Withdrawal |
| 0d093da3-0884-4874-87b1-d67aa55a6 ... | 4/12/2023 | ETH | 0.12139152 | Customer Withdrawal |
| 0d093da3-0884-4874-87b1-d67aa55a6 ... | 4/12/2023 | POWR | 537.00000000 | Customer Withdrawal |
| d5d777ef-02af-4d8f-a746-89d0ae7480f0 | 4/17/2023 | USD | 92.00000000 | Customer Withdrawal |
| 0c2dca5-96a3-49ea-9017-12118943acad | 4/11/2023 | GLM | 1,961.93000000 | Customer Withdrawal |
| 0c2dca5-96a3-49ea-9017-12118943acad | 4/11/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 0c2dca5-96a3-49ea-9017-12118943acad | 4/11/2023 | USDT | 133.32998339 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | USD | 4.40000000 | Customer Withdrawal |
| 5fd8e7c-6c4a-4d29-9c9e-41e45e1bb0a | 4/11/2023 | USDT | 8.71280000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | ETH | 0.46000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | ADA | 18.44000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | ADA | 3.04000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | ADA | 0.91000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | TRX | 0.95000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | TRX | 9.99000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | TRX | 0.55000000 | Customer Withdrawal |
| ef45f9e7-9cb0-4529-812a-8bf6b0cdce3 | 4/11/2023 | USD | 18.08000000 | Customer Withdrawal |
| 21366a1b-7b2c-4e47-9c8f-6f0f0a79 ... | 4/13/2023 | USD | 2.18000000 | Customer Withdrawal |
| 75036df-8b97-4e63-9a92-bc82aa5 ... | 4/7/2023 | USD | 138.48000000 | Customer Withdrawal |
| 44373941-7f6e-4005-8f51-59ef7a9 ... | 4/11/2023 | BTC | 0.00738245 | Customer Withdrawal |
| 44373941-7f6e-4005-8f51-59ef7a9 ... | 4/25/2023 | USD | 0.74000000 | Customer Withdrawal |
| 44373941-7f6e-4005-8f51-59ef7a9 ... | 4/11/2023 | USD | 67.38000000 | Customer Withdrawal |
| 7a0e5346-3ff2-4c79-acf2-c34e7d5 ... | 4/12/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 7a0e5346-3ff2-4c79-acf2-c34e7d5 ... | 4/10/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 75036df-8b97-4e63-9a92-bc82aa5 ... | 4/11/2023 | USD | 3.01000000 | Customer Withdrawal |
| 75036df-8b97-4e63-9a92-bc82aa5 ... | 4/11/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 50f6aa5b-8cc6-4ef3-9486-0f2a4a ... | 4/3/2023 | USD | 60.00000000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82-62a9 ... | 4/11/2023 | BTC | 0.00062000 | Customer Withdrawal |
| 0f6a1f9f-5e6f-4d6a-8ae0-ab25e6 ... | 4/11/2023 | USD | 11.09000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | ADA | 3.02000000 | Customer Withdrawal |
| e8a5b9db-3f45-46a2-b4c9-7a7f ... | 4/11/2023 | ADA | 3.01000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | TRX | 6.88000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | TRX | 2.79000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | USD | 0.50000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | USD | 329.32000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | USD | 1.29000000 | Customer Withdrawal |
| 48f1cc6f-4e9f-4e4a-8a57-0ad9f ... | 4/11/2023 | ADA | 319.00000000 | Customer Withdrawal |
| ef6f9f92-f8d4-4f9c-b0f8 ... | 4/11/2023 | CELO | 62.00000000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/12/2023 | USD | 4.77200000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/14/2023 | ATOM | 3.53100000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/14/2023 | ATOM | 11.48100000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/18/2023 | ATOM | 0.44400000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/14/2023 | XRP | 20.00000000 | Customer Withdrawal |
| ec84c5e0-cc2e-4e2e-9e82 ... | 4/14/2023 | XLM | 490.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ecf4c5bd-9e2a-4448-8750-0cc7761081fe | 4/12/2023 | DGB | 199.80000000 | Customer Withdrawal |
| a7b7fe58-6bf8-42b2-8507-bca1337cccc7 | 4/13/2023 | LINK | 707.34058964 | Customer Withdrawal |
| a7b7fe58-6bf8-42b2-8507-bca1337cccc7 | 4/12/2023 | ETH | 4.26542571 | Customer Withdrawal |
| d2d9fa56-e1cf-4279-b92a-9ca5e6640b06 | 4/12/2023 | USD | 33.77000000 | Customer Withdrawal |
| 36d6d497-b6f1-4d7c-bc14-b07408ee3a6b | 4/12/2023 | USD | 37.41000000 | Customer Withdrawal |
| 57c34727-05e6-4765-92b1-e86ef13c2257 | 4/6/2023 | USD | 30.50000000 | Customer Withdrawal |
| f3296bf7-30dd-4ff0-8cf0-d189d84fc771 | 4/22/2023 | ZEN | 21.71939232 | Customer Withdrawal |
| f3296bf7-30dd-4ff0-8cf0-d189d84fc771 | 4/22/2023 | RVN | 4,724.76720000 | Customer Withdrawal |
| f3296bf7-30dd-4ff0-8cf0-d189d84fc771 | 4/22/2023 | TRX | 521.15661100 | Customer Withdrawal |
| e4ffcee2-40a3-4335-9e02-07e157dcce8 | 4/5/2023 | USDT | 241.20336027 | Customer Withdrawal |
| b3c0533e-8c21-4426-ac44-49d5ad663be2 | 4/11/2023 | SOL | 7.02657111 | Customer Withdrawal |
| 9e66d507-1036-4c72-9006-e6171bb67834 | 4/10/2023 | USD | 1,130.07000000 | Customer Withdrawal |
| 42fdb2ba-9241-44fd-bada-a2d176538c60 | 4/4/2023 | USD | 6,100.94000000 | Customer Withdrawal |
| 42fdb2ba-9241-44fd-bada-a2d176538c60 | 4/4/2023 | USD | 9.90000000 | Customer Withdrawal |
| a6bfdeb0-ac17-45a3-9663-9c0e648347f4e | 4/8/2023 | BTC | 0.02477532 | Customer Withdrawal |
| e8b3f7d1-4d71-4452-85aa-00a4ed9cd9af | 4/2/2023 | XRP | 1,201.00000000 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 3/31/2023 | LTC | 2.69953571 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 3/31/2023 | ETH | 0.32296322 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 3/31/2023 | ETH | 0.18112019 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 3/31/2023 | USDT | 14.82793855 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 3/31/2023 | USDT | 5,661.35685705 | Customer Withdrawal |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | 4/5/2023 | QRL | 399.90000000 | Customer Withdrawal |
| 87b87468-8685-4652-82db-22ac8a83a056 | 2/9/2023 | BTTOLD | 249.85207000 | Customer Withdrawal |
| 87b87468-8685-4652-82db-22ac8a83a056 | 4/15/2023 | BTC | 0.00265831 | Customer Withdrawal |
| 057a138a-eff8-44af-8e1d-31290c185413 | 4/7/2023 | USD | 139.22000000 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | LSK | 151.63492473 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | NEO | 12.00000000 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | SNX | 276.93563808 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | UMA | 131.45442799 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | GEO | 1,949.90000000 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | UBQ | 4,876.99000000 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | USDT | 557.49672290 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | KMD | 1,335.46557158 | Customer Withdrawal |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | 4/29/2023 | XEM | 6,218.60516542 | Customer Withdrawal |
| 9285e434-3cbb-40a0-a182-16b112f0a0b7 | 4/10/2023 | BTC | 0.00146118 | Customer Withdrawal |
| 68ccd119-4774-4cb3-beac-b4288739f5fc | 4/5/2023 | XVG | 587.65700000 | Customer Withdrawal |
| 68ccd119-4774-4cb3-beac-b4288739f5fc | 4/5/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| 68ccd119-4774-4cb3-beac-b4288739f5fc | 4/5/2023 | LBC | 199.98000000 | Customer Withdrawal |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | 4/8/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | 4/8/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | 4/12/2023 | ETH | 0.59400021 | Customer Withdrawal |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | 4/8/2023 | ETH | 0.01349313 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 3/26/2023 | XLM | 54.95000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 4/18/2023 | XLM | 98.95000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 3/26/2023 | XLM | 2,100.95000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 3/26/2023 | HBAR | 30.00000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 3/26/2023 | HBAR | 30.00000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 4/18/2023 | HBAR | 5,994.00000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 4/6/2023 | HBAR | 2,541.00000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 4/10/2023 | HBAR | 4,850.00000000 | Customer Withdrawal |
| ecefdc07-b1ee-438c-8d14-cdd72681be44 | 4/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4dacf888-dff1-417e-8a50-3b36e7e0b506 | 4/1/2023 | BTC | 0.09948706 | Customer Withdrawal |
| c4b2b69b-80b0-435b-930b-2e48410dc02f | 4/18/2023 | BTC | 0.07438175 | Customer Withdrawal |
| 6f7125ac-9340-4ce2-bc21-fc04ef6a53cb | 4/21/2023 | UBQ | 170.11401010 | Customer Withdrawal |
| 6f7125ac-9340-4ce2-bc21-fc04ef6a53cb | 4/21/2023 | XEM | 322.37435321 | Customer Withdrawal |
| 6f7125ac-9340-4ce2-bc21-fc04ef6a53cb | 4/21/2023 | BTC | 0.00166994 | Customer Withdrawal |
| a9e337b3-6bc8-44f8-b7a6-26d334ba04db | 4/4/2023 | BTC | 0.08025929 | Customer Withdrawal |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | 4/18/2023 | GLM | 412.43925909 | Customer Withdrawal |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | 4/18/2023 | DOGE | 202,566.42857143 | Customer Withdrawal |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | 4/21/2023 | BTC | 0.07216720 | Customer Withdrawal |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | BSV | 1.93191184 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | ETH | 4.47742918 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | ETH | 3.99480000 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | SC | 1,984.90000000 | Customer Withdrawal |
| 15084d87-795a-4aab-a424-578e98f7a581 | 4/29/2023 | ETHW | 8.57992918 | Customer Withdrawal |
| 3edf05be-a967-453d-bddc-b9d27aa910a6 | 4/6/2023 | BTC | 0.00410258 | Customer Withdrawal |
| 5a3796c2-0ba2-41e1-a036-50fdf0335dccb | 4/24/2023 | USD | 204.32000000 | Customer Withdrawal |
| fc208265-c418-4aab-b2a2-06e52ad5597b | 4/21/2023 | DGB | 52,861.80000000 | Customer Withdrawal |
| 49d04117-2141-4892-b85d-851f35a41604 | 4/7/2023 | SHIB | 126,819,728.24647600 | Customer Withdrawal |
| 4838fca7-e844-4150-8475-9c616ed317bc | 4/17/2023 | USD | 21.31000000 | Customer Withdrawal |
| cd52481d-5a84-4256-bf78-a3844530605902 | 4/11/2023 | USD | 391.48000000 | Customer Withdrawal |
| 3ad0c365-8e8e-4ede-94e7-a859525014806 | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 3ad0c365-8e8e-4ede-94e7-a859525014806 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ad0c365-8e8e-4ede-94e7-a859525014806 | 4/26/2023 | ADA | 962.05940111 | Customer Withdrawal |
| 3ad0c365-8e8e-4ede-94e7-a859525014806 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58a55d66-d598-483b-923e-68886d2e446d | 4/4/2023 | USDT | 1,324.87000000 | Customer Withdrawal |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7c | 4/1/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7c | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7c | 4/1/2023 | XEM | 2,112.00000000 | Customer Withdrawal |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7c | 3/14/2023 | USD | 364.21000000 | Customer Withdrawal |
| 56187001-7d08-4e58-a2e2-f04b436ae3945 | 4/8/2023 | DOGE | 5,942.35102787 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | ETH | 0.05680743 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | ETH | 0.04225410 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | XLM | 1,262.08535709 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | ENJ | 1,033.00000000 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | BTC | 0.00166463 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 3/31/2023 | BTC | 0.00329841 | Customer Withdrawal |
| 3b55a4a5-4326-4cd9-8a61-d1a633933748 | 4/4/2023 | USD | 2.81000000 | Customer Withdrawal |
| 54632896-a865-49f8-8118-6e3a663024fa | 4/9/2023 | MATIC | 3,838.80000000 | Customer Withdrawal |
| 54632896-a865-49f8-8118-6e3a663024fa | 4/11/2023 | USD | 22.90000000 | Customer Withdrawal |
| f5696e08-0810-4cf1-9fbe-6dcad5b094639 | 4/28/2023 | ADA | 493.16019734 | Customer Withdrawal |
| f5696e08-0810-4cf1-9fbe-6dcad5b094639 | 4/28/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| f5696e08-0810-4cf1-9fbe-6dcad5b094639 | 4/28/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 81dbe887-4f72-4914-be1d-0f2f4863573a | 4/27/2023 | DOGE | 1,418.55211270 | Customer Withdrawal |
| 81dbe887-4f72-4914-be1d-0f2f4863573a | 4/27/2023 | XLM | 973.36680830 | Customer Withdrawal |
| 5ecc9bdc-3976-4c27-a403-717cc4384829 | 4/1/2023 | LTC | 0.23342749 | Customer Withdrawal |
| 5ecc9bdc-3976-4c27-a403-717cc4384829 | 4/1/2023 | SOL | 3.02766935 | Customer Withdrawal |
| 5ecc9bdc-3976-4c27-a403-717cc4384829 | 4/1/2023 | ADA | 1,359.52976769 | Customer Withdrawal |
| 5ecc9bdc-3976-4c27-a403-717cc4384829 | 4/1/2023 | RVN | 7,308.45197953 | Customer Withdrawal |
| a6f76a34-8b99-4aa8-a611-e2a0cd51776b | 4/14/2023 | HBAR | 7,939.22041660 | Customer Withdrawal |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | 4/28/2023 | ETH | 0.68841127 | Customer Withdrawal |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | 4/28/2023 | XRP | 107.40770444 | Customer Withdrawal |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | 4/28/2023 | XLM | 293.90700000 | Customer Withdrawal |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | 4/28/2023 | BTC | 0.00257888 | Customer Withdrawal |
| 15ede1d0-d78a-4319-bcd9-673f298f5b8 | 4/6/2023 | USD | 142.31000000 | Customer Withdrawal |
| 36eb170b-2bb0-4950-8b58-f7d5ef1e0bcb | 4/18/2023 | ETH | 0.03257843 | Customer Withdrawal |
| 351e5916-5432-46bb-a87b-c9ec4830bc63 | 4/29/2023 | DOGE | 2,616.95575080 | Customer Withdrawal |
| 351e5916-5432-46bb-a87b-c9ec4830bc63 | 4/29/2023 | ENJ | 41,526.51017680 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/24/2023 | ADA | 803.90626199 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/4/2023 | DOGE | 2,028.26420235 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/26/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/26/2023 | BTC | 1,534.44869171 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/5/2023 | LTC | 0.02424847 | Customer Withdrawal |
| f02a474e-56ff-413a-9a24-fb385fae0e0f | 4/26/2023 | FLR | 29.21900000 | Customer Withdrawal |
| e3a0a909-1f69-4367-9bee-05bd3a90a227 | 4/6/2023 | USD | 181.80000000 | Customer Withdrawal |
| 31b785ef-ae03-451d-99db-f71a5421e4c7 | 4/28/2023 | VTC | 47.21558582 | Customer Withdrawal |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | 4/12/2023 | ETH | 0.05972707 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44902946-9a4a-40cb-9969-b40e3a77e0be | 4/12/2023 | ADA | 85.41040700 | Customer Withdrawal |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | 4/12/2023 | BTC | 0.00907392 | Customer Withdrawal |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | 4/13/2023 | USD | 385.83000000 | Customer Withdrawal |
| 8a91762f-688f-43f8-8ccd-fe95dbab0536 | 4/5/2023 | ETH | 55.56361433 | Customer Withdrawal |
| 8a91762f-688f-43f8-8ccd-fe95dbab0536 | 4/5/2023 | ETH | 0.13200783 | Customer Withdrawal |
| 8a91762f-688f-43f8-8ccd-fe95dbab0536 | 4/5/2023 | ZEN | 1.16884316 | Customer Withdrawal |
| 8a91762f-688f-43f8-8ccd-fe95dbab0536 | 4/5/2023 | HBAR | 248.46257273 | Customer Withdrawal |
| 8a91762f-688f-43f8-8ccd-fe95dbab0536 | 4/5/2023 | BTC | 0.00810215 | Customer Withdrawal |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | 4/6/2023 | ADA | 11,878.90299945 | Customer Withdrawal |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | 4/6/2023 | DASH | 3.35000000 | Customer Withdrawal |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | 4/6/2023 | ZEC | 0.49000000 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | MATIC | 40.00000000 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | LINK | 3.40000000 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | HBAR | 311.19873962 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | HBAR | 108.65000647 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/28/2023 | USD | 378.89115000 | Customer Withdrawal |
| 9276b9ab-8233-42a-a04c-0017e848fec | 4/26/2023 | BTC | 0.01848578 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/29/2023 | ETH | 1.51430893 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/29/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/22/2023 | ADA | 2,778.63622805 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/21/2023 | DGB | 4,976.38896915 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/29/2023 | TRX | 7,997.60000000 | Customer Withdrawal |
| 884c6789-3325-466e-9449-7f348d144e0a | 4/22/2023 | BTC | 0.02258535 | Customer Withdrawal |
| 98c5a68c-5cc4-46a8-9d36-6cc0aa45b62f | 4/29/2023 | ETH | 8.60000000 | Customer Withdrawal |
| 6f913481-710d-4669-8bad-fe03f09cd6de | 2/24/2023 | ETH | 0.19730000 | Customer Withdrawal |
| 6f913481-710d-4669-8bad-fe03f09cd6de | 4/5/2023 | ETH | 0.10004068 | Customer Withdrawal |
| 6f913481-710d-4669-8bad-fe03f09cd6de | 4/5/2023 | DOGE | 1,007.70049598 | Customer Withdrawal |
| 6f913481-710d-4669-8bad-fe03f09cd6de | 4/5/2023 | RVN | 3,528.49673050 | Customer Withdrawal |
| 6f913481-710d-4669-8bad-fe03f09cd6de | 4/5/2023 | USD | 289.59000000 | Customer Withdrawal |
| 89112dc7-db18-4453-8e43-33d9429ae472 | 4/6/2023 | USD | 33.70000000 | Customer Withdrawal |
| 0d4f95d1-25c1-45fb-a591-1a2c8a9a90a8 | 4/11/2023 | ETH | 8.76711000000 | Customer Withdrawal |
| e90afc9e-a477-4984-fb85-a406e1c40795 | 4/26/2023 | USD | 36.84000000 | Customer Withdrawal |
| 73d25174-5b62-4286-8a7c-2f67a5cf0f4c | 4/22/2023 | BTC | 0.17126864 | Customer Withdrawal |
| 96cde9f6-a169-4373-ad53-b0c3be130181 | 4/10/2023 | USD | 25.24000000 | Customer Withdrawal |
| c2cca048-25d4-420e-95a2-f34adf25ce065 | 4/11/2023 | ETH | 1.74788279 | Customer Withdrawal |
| c2cca048-25d4-420e-95a2-f34adf25ce065 | 4/11/2023 | BCH | 0.03980000 | Customer Withdrawal |
| c2cca048-25d4-420e-95a2-f34adf25ce065 | 4/11/2023 | XLM | 283.48078240 | Customer Withdrawal |
| c2cca048-25d4-420e-95a2-f34adf25ce065 | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| c2cca048-25d4-420e-95a2-f34adf25ce065 | 4/11/2023 | USD | 747.54000000 | Customer Withdrawal |
| c3a30586-a4ce-4516-9c4f-b57a95f1bd31 | 4/24/2023 | USD | 405.70000000 | Customer Withdrawal |
| 3773fbf4-7acd-44b0-b111-eeeee57a6d2 | 4/13/2023 | DASH | 0.10000723 | Customer Withdrawal |
| 3773fbf4-7acd-44b0-b111-eeeee57a6d2 | 4/13/2023 | ADA | 115.23040870 | Customer Withdrawal |
| 3773fbf4-7acd-44b0-b111-eeeee57a6d2 | 4/13/2023 | SC | 17,091.97000000 | Customer Withdrawal |
| 3773fbf4-7acd-44b0-b111-eeeee57a6d2 | 4/13/2023 | IOTA | 76.94141845 | Customer Withdrawal |
| 3773fbf4-7acd-44b0-b111-eeeee57a6d2 | 4/13/2023 | BTC | 0.00189967 | Customer Withdrawal |
| 9c24992a-0d6d-4615-a5cd-1dc664ca72463 | 4/7/2023 | XTZ | 0.04957115 | Customer Withdrawal |
| 9c24992a-0d6d-4615-a5cd-1dc664ca72463 | 3/6/2023 | ETH | 0.00896900 | Customer Withdrawal |
| 9c24992a-0d6d-4615-a5cd-1dc664ca72463 | 4/12/2023 | USDT | 0.00890000 | Customer Withdrawal |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | 4/21/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | 4/21/2023 | ETH | 1.17873100 | Customer Withdrawal |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | 4/21/2023 | XLM | 2.05430000 | Customer Withdrawal |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | 4/21/2023 | BTC | 0.00077000 | Customer Withdrawal |
| f5d81d7d-6a7f-4b28-9569-eaf5eb5fbc91 | 4/3/2023 | USD | 33.35000000 | Customer Withdrawal |
| f5d81d7d-6a7f-4b28-9569-eaf5eb5fbc91 | 4/4/2023 | SC | 999.90000000 | Customer Withdrawal |
| b830eb90-77d7-41d7-9f03-caa05f9190eb | 4/8/2023 | BTC | 3.32500527 | Customer Withdrawal |
| b830eb90-77d7-41d7-9f03-caa05f9190eb | 4/8/2023 | BTC | 0.16500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95cc68b2-4d34-4045-858e-bba4de51dd39 | 4/27/2023 | BTC | 0.02965897 | Customer Withdrawal |
| c6db031d-a07b-4fc9-a15d-006003a337d0f | 4/26/2023 | USD | 70.77000000 | Customer Withdrawal |
| a31169c5-5b03-47b0-b544-c0a2350ca007f | 4/25/2023 | USD | 173.52799000 | Customer Withdrawal |
| a31169c5-5b03-47b0-b544-c0a2350ca007f | 4/27/2023 | OMG | 262.54090914 | Customer Withdrawal |
| 63abc298-09fc-4c2f-a4da-c99b1b087b4f | 4/4/2023 | ETH | 2.76378078 | Customer Withdrawal |
| 63abc298-09fc-4c2f-a4da-c99b1b087b4f | 4/4/2023 | ETH | 0.43179078 | Customer Withdrawal |
| 3a79ce41-c6c7-4d2e-abac-00b0569fc15 | 4/6/2023 | ETH | 0.03172820 | Customer Withdrawal |
| 3a79ce41-c6c7-4d2e-abac-00b0569fc15 | 4/6/2023 | ETH | 0.03200615 | Customer Withdrawal |
| 3a79ce41-c6c7-4d2e-abac-00b0569fc15 | 4/14/2023 | ETHW | 0.03391900 | Customer Withdrawal |
| 3a79ce41-c6c7-4d2e-abac-00b0569fc15 | 4/14/2023 | ETHW | 0.03392820 | Customer Withdrawal |
| 8e22a2d2-a027-4541-96d2-85ca10d54c35 | 4/29/2023 | DOGE | 6,127.58084800 | Customer Withdrawal |
| 8e22a2d2-a027-4541-96d2-85ca10d54c35 | 4/4/2023 | USD | 51.68000000 | Customer Withdrawal |
| 20c7aca4-c30c-4c14-8a8d-ce875f50b72b | 4/19/2023 | BTC | 0.00118000 | Customer Withdrawal |
| b0c0d5f0-46c9-45e0-b620-c9b95e1bcd1a | 4/3/2023 | ETH | 0.09653162 | Customer Withdrawal |
| b0c0d5f0-46c9-45e0-b620-c9b95e1bcd1a | 4/3/2023 | ADA | 3.41800000 | Customer Withdrawal |
| b0c0d5f0-46c9-45e0-b620-c9b95e1bcd1a | 4/3/2023 | XRP | 21.16666667 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | USD | 25.22000000 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | SC | 5,348.00000000 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | XVG | 1,999.00000000 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | XRP | 131.16666667 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | XLM | 526.07094568 | Customer Withdrawal |
| 16a2a8a6-90e8-4e70-b94c-13c4b5b46df7 | 4/30/2023 | BTC | 0.32995000 | Customer Withdrawal |
| 92ed0074-ab24-4548-8f97-0c4a0b8cd45b | 4/14/2023 | ETHW | 0.03360820 | Customer Withdrawal |
| 9602266-c9e0-437e-9d8c-0fbe8c7f23ed | 4/4/2023 | USD | 31.13000000 | Customer Withdrawal |
| 60c3ef4b-a50f-4c8c-a8d9-a8bb8057b1e2 | 4/14/2023 | USD | 28.49000000 | Customer Withdrawal |
| 23c9f088-6a64-4a15-9e58-7b4d7d72a79c | 4/13/2023 | DASH | 0.03427000 | Customer Withdrawal |
| 23c9f088-6a64-4a15-9e58-7b4d7d72a79c | 4/13/2023 | SC | 9.90000000 | Customer Withdrawal |
| 23c9f088-6a64-4a15-9e58-7b4d7d72a79c | 4/13/2023 | XLM | 1,390.98652650 | Customer Withdrawal |
| 23c9f088-6a64-4a15-9e58-7b4d7d72a79c | 4/13/2023 | XEM | 1,500.00000000 | Customer Withdrawal |
| 75de8c87-3bcc-4ac5-bafb-0225fd000d57 | 4/11/2023 | BTC | 0.00179000 | Customer Withdrawal |
| 75de8c87-3bcc-4ac5-bafb-0225fd000d57 | 4/11/2023 | USD | 22.31000000 | Customer Withdrawal |
| 75de8c87-3bcc-4ac5-bafb-0225fd000d57 | 4/11/2023 | USD | 401.53000000 | Customer Withdrawal |
| 75de8c87-3bcc-4ac5-bafb-0225fd000d57 | 4/11/2023 | XLM | 63.55448000 | Customer Withdrawal |
| 1a6a8b0f-5c1c-4b6c-8f95-b5ed8a0a33e5 | 4/14/2023 | ETHW | 0.03392820 | Customer Withdrawal |
| 75de8c87-3bcc-4ac5-bafb-0225fd000d57 | 4/14/2023 | MYST | 131.15568100 | Customer Withdrawal |
| b830eb90-77d7-41d7-9f03-caa05f9190eb | 4/8/2023 | XRP | 539.00333000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | GRT | 2,053.26715841 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | ENJ | 288.62743246 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/24/2023 | KMD | 65.78297360 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/24/2023 | XEM | 1,375.95747704 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/30/2023 | BTS | 95.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/30/2023 | BTS | 395.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/30/2023 | BTS | 495.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/24/2023 | PPC | 2,260.42648546 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | LRC | 2,983.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | LRC | 83.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/17/2023 | LRC | 43.67321075 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | EOS | 61.73529442 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | ALGO | 331.76206116 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | IOTA | 157.25169900 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/28/2023 | LBC | 1,507.34691596 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/16/2023 | TRX | 2,556.15547016 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/17/2023 | FLR | 786.42921700 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | FIL | 14.40585911 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | SYS | 2,563.61704353 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | SYS | 99.99986000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/16/2023 | HIVE | 1,301.22688132 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/27/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/17/2023 | IGNIS | 8,842.46747957 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/16/2023 | RDD | 49,997.99999998 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/17/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/17/2023 | XRP | 5,010.48427804 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | MANA | 890.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/15/2023 | MANA | 90.00000000 | Customer Withdrawal |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 889771b6-f256-4d09-add2-f527f8240ae6 | 4/18/2023 | BCH | 0.00601135 | Customer Withdrawal |
| 889771b6-f256-4d09-add2-f527f8240ae6 | 4/30/2023 | BTC | 0.00671135 | Customer Withdrawal |
| b2feeef5-7ad1-4aa5-b8fc-09ea6405d1f8 | 4/7/2023 | ADA | 454.00000000 | Customer Withdrawal |
| b2feeef5-7ad1-4aa5-b8fc-09ea6405d1f8 | 4/7/2023 | XLM | 273.66288635 | Customer Withdrawal |
| 523f55-b621-4f55-9204-10a501e6d41b | 4/3/2023 | USD | 1,749.89000000 | Customer Withdrawal |
| 0a6941eb-4d74-4353-9f21-2923055683f5 | 4/5/2023 | USD | 65.88000000 | Customer Withdrawal |
| f134e7bd-8f9d-4487-abff-c06174c9674b | 4/3/2023 | ETH | 0.10631049 | Customer Withdrawal |
| f134e7bd-8f9d-4487-abff-c06174c9674b | 4/3/2023 | BCH | 0.11079090 | Customer Withdrawal |
| f134e7bd-8f9d-4487-abff-c06174c9674b | 4/3/2023 | USDT | 360.54933881 | Customer Withdrawal |
| f134e7bd-8f9d-4487-abff-c06174c9674b | 4/3/2023 | USD | 112.60143895 | Customer Withdrawal |
| f134e7bd-8f9d-4487-abff-c06174c9674b | 4/3/2023 | USD | 15.42645760 | Customer Withdrawal |
| 4c1d6061-1316-4d92-b7f8-95c352d9322e | 4/17/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 4c1d6061-1316-4d92-b7f8-95c352d9322e | 4/17/2023 | GLM | 166.72764052 | Customer Withdrawal |
| 4c1d6061-1316-4d92-b7f8-95c352d9322e | 4/17/2023 | DGB | 1,338.10649398 | Customer Withdrawal |
| 4c1d6061-1316-4d92-b7f8-95c352d9322e | 4/17/2023 | XLM | 831.20110833 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | LSK | 698.87177267 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | NEO | 137.00000000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | SYS | 299.99980000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | HIVE | 317.58319910 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | ADA | 10,515.49238185 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | PIVX | 130.72363402 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | GLM | 288.35755440 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | XVG | 212,779.52500000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | ARK | 200.82195625 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | DGB | 21,140.70288462 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | SC | 13,064.75306250 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | XLM | 4,298.97304902 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | STEEM | 317.58319912 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | BTS | 2,495.00000000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | BAT | 520.00000000 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/8/2023 | BTC | 0.02923756 | Customer Withdrawal |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | 4/29/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | 4/4/2023 | HBAR | 12,470.85000000 | Customer Withdrawal |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | 4/4/2023 | KDA | 9.00000000 | Customer Withdrawal |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | 4/4/2023 | KDA | 726.64000000 | Customer Withdrawal |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | 4/4/2023 | KDA | 9.90000000 | Customer Withdrawal |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | 4/4/2023 | KDA | 249.90000000 | Customer Withdrawal |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | 4/12/2023 | XRP | 429.94682115 | Customer Withdrawal |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | 4/19/2023 | BTC | 0.00076658 | Customer Withdrawal |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | 4/12/2023 | BTC | 0.00007600 | Customer Withdrawal |
| 564ac69f-a59a-49e6-b2b2-d8c8a68ca09e | 4/10/2023 | USD | 1,244.10000000 | Customer Withdrawal |
| 564ac69f-a59a-49e6-b2b2-d8c8a68ca09e | 4/7/2023 | USD | 2,208.07000000 | Customer Withdrawal |
| 564ac69f-a59a-49e6-b2b2-d8c8a68ca09e | 4/4/2023 | USD | 482.36000000 | Customer Withdrawal |
| 9042a567-2800-46cc-ac6a-c47da50b75d3 | 4/7/2023 | USD | 34.30000000 | Customer Withdrawal |
| 9042a567-2800-46cc-ac6a-c47da50b75d3 | 4/4/2023 | USD | 42.00000000 | Customer Withdrawal |
| 9178811 0-4a8a-4fe9-9fa8-2117746723e5 | 3/31/2023 | ETH | 0.29467284 | Customer Withdrawal |
| 9178811 0-4a8a-4fe9-9fa8-2117746723e5 | 4/2/2023 | ADA | 1,408.90199241 | Customer Withdrawal |
| 9178811 0-4a8a-4fe9-9fa8-2117746723e5 | 4/2/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 9178811 0-4a8a-4fe9-9fa8-2117746723e5 | 3/31/2023 | XLM | 1,216.40049719 | Customer Withdrawal |
| 9178811 0-4a8a-4fe9-9fa8-2117746723e5 | 3/31/2023 | BTC | 0.08350789 | Customer Withdrawal |
| 9e35b6ab-1381-40d4-a7f7-380c028cddb3 | 4/11/2023 | USD | 634.81000000 | Customer Withdrawal |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | 4/26/2023 | ADA | 1,598.94363370 | Customer Withdrawal |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | 4/26/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | 4/26/2023 | HBAR | 5,564.21021852 | Customer Withdrawal |
| e954918-d2a5-493b-a2ab-8da60730053a | 4/6/2023 | USD | 16,955.93000000 | Customer Withdrawal |
| 74af433d-cd82-4ec4-9f0c-ff25aee94bbd | 4/24/2023 | ETH | 0.01255507 | Customer Withdrawal |
| 6320be11-c810-4568-b17fe-9d834c0ef03b | 4/27/2023 | USDT | 867.81026529 | Customer Withdrawal |
| 4ce4eeeb-5e09-473d-959e-47001acbb181 | 2/28/2023 | USD | 1,048.28000000 | Customer Withdrawal |
| 5a3abf2db-f433-4c31-b791-7a2d6575e1d | 2/28/2023 | USD | 275.92000000 | Customer Withdrawal |
| 6165cde4-3651-4446-b026-4abd33df15b1 | 4/7/2023 | USD | 82.16000000 | Customer Withdrawal |
| 6d9a5341-e8db-4544-8fdb-37a571f9ed22 | 4/9/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 6d9a5341-e8db-4544-8fdb-37a571f9ed22 | 4/9/2023 | BTC | 0.00091531 | Customer Withdrawal |
| ad900aef-b604-465d-9577-079a86ae4a2d | 4/21/2023 | XRP | 338.00000000 | Customer Withdrawal |
| ad900aef-b604-465d-9577-079a86ae4a2d | 4/5/2023 | XTZ | 290.75000000 | Customer Withdrawal |
| ad900aef-b604-465d-9577-079a86ae4a2d | 4/13/2023 | XLM | 12,500.95000000 | Customer Withdrawal |
| ad900aef-b604-465d-9577-079a86ae4a2d | 4/17/2023 | FLR | 1,942.00000000 | Customer Withdrawal |
| e085a69e-cede-467b-90fa-0f9b455a4141 | 4/13/2023 | USD | 56.45000000 | Customer Withdrawal |
| 59fc7b-60d2-403e-90e4-eeb72a0736e6 | 4/3/2023 | HBAR | 2,302.21123199 | Customer Withdrawal |
| d610fc36-7fb6-4e88-a9e3-0d15652ef997 | 4/12/2023 | USDT | 1,524.50000000 | Customer Withdrawal |
| 397ec58b-50eb-4422-80ae-f9e0a01fdc3f1 | 4/5/2023 | BTC | 0.00751348 | Customer Withdrawal |
| 397ec58b-50eb-4422-80ae-f9e0a01fdc3f1 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 31b7b52e-cd80-4046-ad7e-fea87546646 | 4/7/2023 | BTC | 0.01503773 | Customer Withdrawal |
| 1c105900d-9976-4db0-9ae2-764025f1e27e8 | 4/28/2023 | ETH | 30.40258154 | Customer Withdrawal |
| 1c105900d-9976-4db0-9ae2-764025f1e27e8 | 4/28/2023 | ETH | 1.03919067 | Customer Withdrawal |
| 1c105900d-9976-4db0-9ae2-764025f1e27e8 | 4/28/2023 | BTC | 0.05519770 | Customer Withdrawal |
| ac324c7f-acb6-4df1-a902-95256865496 | 4/6/2023 | USD | 231.95000000 | Customer Withdrawal |
| 37c01f82-56e1-4953-a278-2c5e8468b924 | 3/2/2023 | BTC | 0.00847742 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | EOS | 139.52075096 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | EOS | 936.29437775 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | EOS | 121.95262217 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | EOS | 80.97208969 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | EOS | 936.29437775 | Customer Withdrawal |
| f2e2f2ab-1b97-40e9-b891-8d399f9a08f | 3/31/2023 | USD | 26.92000000 | Customer Withdrawal |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08aaa | 4/14/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08aaa | 4/14/2023 | ETC | 1.38399000 | Customer Withdrawal |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08aaa | 4/14/2023 | DOGE | 15,000.00000000 | Customer Withdrawal |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08aaa | 4/14/2023 | DOGE | 1,717.28458832 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94121ad0-e757-44d9-80b8-ebc478d70885 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 94121ad0-e757-44d9-80b8-ebc478d70885 | 4/6/2023 | ADA | 94.21619673 | Customer Withdrawal |
| 94121ad0-e757-44d9-80b8-ebc478d70885 | 4/2/2023 | XLM | 1,828.00000000 | Customer Withdrawal |
| cb456e70-251a-4bc9-b7eb-7714aee1dbb2 | 4/1/2023 | ADA | 14,897.33522041 | Customer Withdrawal |
| 24640277-b8e7-4844-8ac5-7f790162e7c | 4/14/2023 | USD | 420.42000000 | Customer Withdrawal |
| 459d725b-36fd-4f9b-b5d1-004f33951b5f | 2/9/2023 | USDT | 57,090.54058800 | Customer Withdrawal |
| e57a9cf7-0ab8-411e-a71c-79795c9e5b9c | 4/4/2023 | USD | 25.00000000 | Customer Withdrawal |
| 6d869d67-70ac-4363-9ce7-6eb84a59851f | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/5/2023 | USDT | 88,621.11360900 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/5/2023 | USDT | 1.992.00000000 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/5/2023 | USDT | 94,992.00000000 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/7/2023 | USDT | 0.08462699 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/7/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/10/2023 | USD | 26,208.92000000 | Customer Withdrawal |
| d2fddff0-2486-4521-b469-61a4693b6ee05 | 4/30/2023 | ETC | 5.16489463 | Customer Withdrawal |
| dbf0d5cf-efb1-4cd6-8ca5-92e761d57189 | 4/30/2023 | ETH | 0.06450000 | Customer Withdrawal |
| dbf0d5cf-efb1-4cd6-8ca5-92e761d57189 | 4/30/2023 | MANA | 209.11752723 | Customer Withdrawal |
| dbf0d5cf-efb1-4cd6-8ca5-92e761d57189 | 4/30/2023 | DOGE | 2,489.00000000 | Customer Withdrawal |
| 1d584e0e-1a99-43dd-83ad-7964f1bb471e | 4/5/2023 | DOGE | 606.97185941 | Customer Withdrawal |
| 7a05fc10-a0a8-42f2-aa59-7cc784491f73 | 4/14/2023 | ETH | 0.04281461 | Customer Withdrawal |
| 7a05fc10-a0a8-42f2-aa59-7cc784491f73 | 4/14/2023 | XLM | 284.57354539 | Customer Withdrawal |
| 7a05fc10-a0a8-42f2-aa59-7cc784491f73 | 4/14/2023 | BTC | 0.01453723 | Customer Withdrawal |
| 36906669-61a9-4e03-a430-decef5007c2bc | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 89172839-cb93-4009-aa36-ade6e077de955 | 4/7/2023 | XLM | 499.31000000 | Customer Withdrawal |
| 89172839-cb93-4009-aa36-ade6e077de955 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 89172839-cb93-4009-aa36-ade6e077de955 | 4/7/2023 | XLM | 5,195.95000000 | Customer Withdrawal |
| 89172839-cb93-4009-aa36-ade6e077de955 | 4/7/2023 | XLM | 5,195.95000000 | Customer Withdrawal |
| 89172839-cb93-4009-aa36-ade6e077de955 | 4/7/2023 | SHIB | 7,285,028.00000000 | Customer Withdrawal |
| 60232da0-2f77-44c8-8cab-df0354a4d0b7 | 4/27/2023 | DOGE | 6,111.61626459 | Customer Withdrawal |
| 60232da0-2f77-44c8-8cab-df0354a4d0b7 | 4/27/2023 | BTC | 0.01401670 | Customer Withdrawal |
| 851caede-883e-4f6c-bd57-162fcd9ad688 | 4/13/2023 | BTC | 0.01758991 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/15/2023 | ETH | 0.39208946 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/19/2023 | XRP | 292.78177341 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/19/2023 | DGB | 722.51514410 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/16/2023 | DOGE | 4,112.51333120 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/16/2023 | BTC | 0.04966323 | Customer Withdrawal |
| 35ceed90-a6c5-4ae0-ab1c-16e2c9cf3ee6 | 4/15/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 7062c52a-1b0c-4f6b-b4a7-5ce3c97ca5fc | 4/24/2023 | FLR | 311.29730000 | Customer Withdrawal |
| 602326a4-2971-4dc8-bd37-29c9eee1f06a | 4/24/2023 | XRP | 189.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | ADA | 1,221.28900000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | DGB | 14,053.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | XLM | 9,995.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | XLM | 4,930.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | DOGE | 2,430.00000000 | Customer Withdrawal |
| 5a42aae5-7ef5-4d48-8d37-29c9eee1f06a | 4/24/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d755fbea-bc51-44f8-9e1e-2273cfa73765 | 4/26/2023 | BTC | 0.30092335 | Customer Withdrawal |
| 8a62fcb8-c4a0-40a3-bf75-3207a3698df2 | 4/27/2023 | USD | 1,398.28000000 | Customer Withdrawal |
| 23b44da4-a1a0-4c3d-b5f8-aa5517f2a735 | 4/6/2023 | BTC | 467.57000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/24/2023 | NEO | 2.00000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/24/2023 | XRP | 4.96171773 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/24/2023 | XRP | 2,441.73127815 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/9/2023 | XLM | 0.00000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/24/2023 | SC | 4,899.90000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/24/2023 | SC | 99.90000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/13/2023 | BTC | 0.01216247 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/17/2023 | FLR | 46.00000000 | Customer Withdrawal |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | 4/9/2023 | FLR | 399.66393460 | Customer Withdrawal |
| 66e19fc3-b95c-4938-b528-8fbbbb356de8 | 4/23/2023 | USD | 2,019.01987485 | Customer Withdrawal |
| 66e19fc3-b95c-4938-b528-8fbbbb356de8 | 4/12/2023 | XVG | 8,548.55500000 | Customer Withdrawal |
| 66e19fc3-b95c-4938-b528-8fbbbb356de8 | 4/13/2023 | DOGE | 962.80125233 | Customer Withdrawal |
| e68bfdf6-388f-423d-a80b-d98a126be39f | 4/14/2023 | BTC | 0.00134284 | Customer Withdrawal |
| 8d9838bb-1066-41aa-9a87-74ec29d9a07 | 4/14/2023 | HBAR | 129.38134490 | Customer Withdrawal |
| 8d9838bb-1066-41aa-9a87-74ec29d9a07 | 4/13/2023 | HBAR | 899.86090678 | Customer Withdrawal |
| 515c0907-186a-41f1-bf2e-7a1c71609b47 | 4/14/2023 | ADA | 834.00000000 | Customer Withdrawal |
| bda3a2a7-8c33-4213-8377-b456c390e9f1 | 4/13/2023 | USDT | 68.72496543 | Customer Withdrawal |
| bda3a2a7-8c33-4213-8377-b456c390e9f1 | 4/13/2023 | USD | 36.82000000 | Customer Withdrawal |
| 78b72b9a-c958-4334-bed7-13fae3d56a9 | 4/13/2023 | USD | 225.51000000 | Customer Withdrawal |
| 9dfe0e6a-96c1-4b77-8396-6b2ef1aa4b44 | 4/12/2023 | USD | 3,516.20000000 | Customer Withdrawal |
| 402fd8a0-daae-4971-bf43-08c5cb6ac973 | 4/13/2023 | GLM | 291.53000000 | Customer Withdrawal |
| 402fd8a0-daae-4971-bf43-08c5cb6ac973 | 4/13/2023 | USD | 650.00000000 | Customer Withdrawal |
| 36f939b1-8247-4bfc-a93e-1afc1b7d721810 | 4/26/2023 | ADA | 8.80000000 | Customer Withdrawal |
| 36f939b1-8247-4bfc-a93e-1afc1b7d721810 | 4/26/2023 | ADA | 97.00385085 | Customer Withdrawal |
| 36f939b1-8247-4bfc-a93e-1afc1b7d721810 | 4/26/2023 | ADA | 295.00000000 | Customer Withdrawal |
| 36f939b1-8247-4bfc-a93e-1afc1b7d721810 | 4/26/2023 | ADA | 53.36789315 | Customer Withdrawal |
| 9d90f16e-0cf4-4c88-b9b5-56e6e9aefe0a | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23070ecb-4ba7-49f9-b297-592f7bfea557 | 4/24/2023 | ADA | 1,873.57989011 | Customer Withdrawal |
| 23070ecb-4ba7-49f9-b297-592f7bfea557 | 4/24/2023 | DOGE | 4,550.00000000 | Customer Withdrawal |
| 23070ecb-4ba7-49f9-b297-592f7bfea557 | 4/26/2023 | BTC | 551.08030000 | Customer Withdrawal |
| 23070ecb-4ba7-49f9-b297-592f7bfea557 | 4/26/2023 | DGB | 470.54700186 | Customer Withdrawal |
| a1e41399-bbab-4783-a0f0-930ddd8899bc | 4/29/2023 | FLR | 5,359.19852336 | Customer Withdrawal |
| 51d31b40-2e6d-4995-aff9-9f2f9cd7f44d | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 82c93a51-ba44-43e5-b2b8-8d33c7556cf3 | 4/30/2023 | ADA | 209.16902981 | Customer Withdrawal |
| 82c93a51-ba44-43e5-b2b8-8d33c7556cf3 | 4/30/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 82c93a51-ba44-43e5-b2b8-8d33c7556cf3 | 4/30/2023 | DOGE | 23,395.58823529 | Customer Withdrawal |
| 82c93a51-ba44-43e5-b2b8-8d33c7556cf3 | 4/30/2023 | BTC | 0.01395000 | Customer Withdrawal |
| dc3a8dac-b950-4efc-8c02-f3a76d8a3c3 | 4/14/2023 | FLR | 265.80709150 | Customer Withdrawal |
| dc3a8dac-b950-4efc-8c02-f3a76d8a3c3 | 4/14/2023 | FLR | 1,288.71450000 | Customer Withdrawal |
| 0c1169fc-6e48-4d78-9a1d-f4b7aa68f14e | 4/3/2023 | USD | 461.54000000 | Customer Withdrawal |
| 4ec0a7b0-cad4-4af5-84ce-47f9f8cc3ee9 | 4/18/2023 | USD | 700.00000000 | Customer Withdrawal |
| 5d2baf1b-f96d-4e73-a2d9-7e6c6e52f6e3 | 4/12/2023 | USD | 45.00000000 | Customer Withdrawal |
| 79a49c0a-7cba-4e1f-8a26-65c0c2d1e55a | 4/21/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 46f432b1-abcd-4a57-b0e3-faa1234567 | 4/26/2023 | XRP | 3,406.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | 4/2/2023 | HBAR | 199.91221680 | Customer Withdrawal |
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | 4/11/2023 | USD | 77.25000000 | Customer Withdrawal |
| 22910483-2eec-4493-b2cb-1136ce48c078 | 4/13/2023 | USD | 207.59000000 | Customer Withdrawal |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | 4/25/2023 | BCH | 0.03717746 | Customer Withdrawal |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | 4/25/2023 | USDC | 70.71318415 | Customer Withdrawal |
| dbf2bb8c-69bb-4001-b4ea-4660367619f7 | 4/13/2023 | USD | 507.03000000 | Customer Withdrawal |
| a54a2c03-0bf4-46e3-82a8-1861390c42dd | 4/13/2023 | LTC | 1.99000000 | Customer Withdrawal |
| a54a2c03-0bf4-46e3-82a8-1861390c42dd | 4/13/2023 | ETH | 0.00680000 | Customer Withdrawal |
| a54a2c03-0bf4-46e3-82a8-1861390c42dd | 4/13/2023 | DOGE | 1,164.24287032 | Customer Withdrawal |
| a54a2c03-0bf4-46e3-82a8-1861390c42dd | 4/13/2023 | BTC | 0.00146582 | Customer Withdrawal |
| 15b6920b-c0bb-4f6b-a3b1-08f5e454a0e1 | 4/26/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | MATIC | 297.48000000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/13/2023 | LTC | 7.99662000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | LINK | 73.40000000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/14/2023 | ADA | 404.42000000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | USDT | 1,931.50667465 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | BTC | 0.20840000 | Customer Withdrawal |
| 82b49868-2476-4e3c-884e-1544055d6758 | 4/3/2023 | BTC | 0.01202000 | Customer Withdrawal |
| cb8aa246-2714-4628-b900-4165a9de7c4f | 4/14/2023 | BTC | 0.18533232 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | MATIC | 190.00000000 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | LINK | 6.63254317 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | ADA | 452.12808582 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | HBAR | 995.64540261 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | ONT | 111.00000000 | Customer Withdrawal |
| bfe2fb08-a3ce-4ee9-af7c-908d8c2ee434 | 4/25/2023 | ICX | 407.90913000 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | LTC | 14.82698089 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | ADA | 7,204.18708200 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | ADA | 338.96555207 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | DGB | 3,082.61014754 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | DOGE | 10,732.59786623 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | XLM | 127.37709391 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | XLM | 12,408.60900960 | Customer Withdrawal |
| 8781dedc-7b47-4a7a-8f35-9d72e0be8f10 | 4/5/2023 | TRX | 9,711.35185567 | Customer Withdrawal |
| c30fc22b-b902-4404-b0fe-af538b67c726 | 4/6/2023 | USD | 0.03000000 | Customer Withdrawal |
| 97faa628-6778-4e10-a272-2f6db1e9e92e | 2/7/2023 | BTC | 0.00805585 | Customer Withdrawal |
| 4d1d6e24-aa8a-4f01-8ccf-62542200c90b4 | 5/2/2023 | SC | 512,984.61296640 | Customer Withdrawal |
| 87d250bf-528c-4058-b152-c39ab28c68c3 | 3/17/2023 | GRT | 73.00000000 | Customer Withdrawal |
| 87d250bf-528c-4058-b152-c39ab28c68c3 | 4/19/2023 | GRT | 9,656.28601882 | Customer Withdrawal |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | 4/3/2023 | ANKR | 636.59648256 | Customer Withdrawal |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | 4/3/2023 | MANA | 68.35631292 | Customer Withdrawal |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | 4/3/2023 | ADA | 174.04569321 | Customer Withdrawal |
| 2334f481-c2d3-4543-80ea-c04d026c93a0 | 4/27/2023 | BTC | 0.01468708 | Customer Withdrawal |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | 4/15/2023 | ETH | 0.33342644 | Customer Withdrawal |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | 4/15/2023 | ADA | 499.43995800 | Customer Withdrawal |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | 4/15/2023 | DOGE | 4,445.00000000 | Customer Withdrawal |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | 4/15/2023 | RVN | 13,559.98515518 | Customer Withdrawal |
| 03787552-129f-43ef-b4ff-8908 1aca639c | 4/10/2023 | BCH | 0.02973870 | Customer Withdrawal |
| 03787552-129f-43ef-b6ff-89081aca639c | 4/10/2023 | ADA | 554.00000000 | Customer Withdrawal |
| 03787552-129f-43ef-b6ff-89081aca639c | 4/10/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 4b39a6e6-c132-4be1-a8a3-ae4568162808 | 4/17/2023 | DOGE | 3,487.35781713 | Customer Withdrawal |
| 4b39a6e6-c132-4be1-a8a3-ae4568162808 | 4/17/2023 | TRX | 1,000.87888639 | Customer Withdrawal |
| eba86f7b-6db8-491f-b4d8-c97580d6eb01 | 4/7/2023 | SYS | 1,581.46482110 | Customer Withdrawal |
| eba86f7b-6db8-491f-b4d8-c97580d6eb01 | 4/7/2023 | DGB | 11,777.61529293 | Customer Withdrawal |
| 84d17f84e-b254-4568-acc3-9c8f88e83bcb | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 84d17f84e-b254-4568-acc3-9c8f88e83bcb | 4/26/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 84d17f84e-b254-4568-acc3-9c8f88e83bcb | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4c151a6c-31cd-4c77-ad1d-557bb5646c6b | 4/2/2023 | SHIB | 78,802,502.81776430 | Customer Withdrawal |
| d9455ce7-cd00-4ae9-821b-16c1f400ebbc | 4/25/2023 | USD | 16.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca8106c3-8ccf-46f8-9bd5-1d30bcd6b6c6 | 4/29/2023 | ETH | 0.24480202 | Customer Withdrawal |
| ca8106c3-8ccf-46f8-9bd5-1d30bcd6b6c6 | 4/29/2023 | BTC | 0.01398904 | Customer Withdrawal |
| 3780bf4a-3ef1-40bc-8463-6692fa6c3a1c | 4/5/2023 | USD | 168.39000000 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/27/2023 | ADA | 5,038.66654611 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6ef6314-f7af-4dc4-ba06-46f02a1f1625 | 4/10/2023 | USD | 3,828.32000000 | Customer Withdrawal |
| 19e93da6-1ff-4559-943c-9efbba6260a6 | 4/20/2023 | MANA | 112.38805495 | Customer Withdrawal |
| 0156401d-190f-467d-bba0-4970352d6fb9 | 3/25/2023 | LRC | 248.02577112 | Customer Withdrawal |
| 0156401d-190f-467d-bba0-4970352d6fb9 | 3/25/2023 | CVC | 145.53308625 | Customer Withdrawal |
| b3668156-f59f-453c-99e9-67e5ccaeb26c | 3/14/2023 | WAXP | 1,361.00000000 | Customer Withdrawal |
| b3668156-f59f-453c-99e9-67e5ccaeb26c | 2/8/2023 | WAXP | 933.00000000 | Customer Withdrawal |
| b3668156-f59f-453c-99e9-67e5ccaeb26c | 3/15/2023 | WAXP | 670.00000000 | Customer Withdrawal |
| b3668156-f59f-453c-99e9-67e5ccaeb26c | 3/20/2023 | WAXP | 863.00000000 | Customer Withdrawal |
| b3668156-f59f-453c-99e9-67e5ccaeb26c | 2/22/2023 | WAXP | 647.00000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/17/2023 | XVG | 11,982.90000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/17/2023 | DGB | 6,399.60000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/17/2023 | SC | 8,999.80000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/17/2023 | USDT | 949.00000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/17/2023 | DOGE | 26,990.00000000 | Customer Withdrawal |
| ca86794a-3d2e-4e25-8328-cd2e7005178f | 4/18/2023 | USD | 2,208.00000000 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | TRX | 158.99708498 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | BTC | 0.00101013 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | FLR | 65.48939465 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | XRP | 439.05026413 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | DOGE | 366.26243697 | Customer Withdrawal |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | 4/23/2023 | XLM | 256.75000000 | Customer Withdrawal |
| d0dcce40-3b67-44e6-a597-5a73c1be1615 | 4/13/2023 | USD | 9.15000000 | Customer Withdrawal |
| d0dcce40-3b67-44e6-a597-5a73c1be1615 | 4/13/2023 | USD | 599.00000000 | Customer Withdrawal |
| c1ab8422-f627-48ff-bbd3-910e0053c7021 | 4/27/2023 | USD | 0.00470000 | Customer Withdrawal |
| c1ab8422-f627-48ff-bbd3-910e0053c7021 | 4/22/2023 | BTC | 0.46859994 | Customer Withdrawal |
| 9df53722-7120-46cc-8165-294b529be6cb | 4/13/2023 | DOGE | 1,839.15564495 | Customer Withdrawal |
| 17ebc291-19f1-485b-8f18-598b0310f41d | 4/3/2023 | USD | 2,343.68000000 | Customer Withdrawal |
| db8518119-bc3c-421b-8822-0c8d50235acd | 4/11/2023 | HBAR | 2,121.00000000 | Customer Withdrawal |
| 16e9018c-0dd9b-4da9-8fe7-aef24870be08 | 4/5/2023 | BTC | 0.01698718 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | ETH | 2.38906701 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | ZRX | 99.99594000 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | XRP | 6,999.00000000 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | ZRX | 322.09970794 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | SNT | 12,650.00000000 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | KNC | 215.70647289 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | USDT | 44.73000000 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | XLM | 40,006.99300144 | Customer Withdrawal |
| 9c1b9500-d1ca-422d-bea8-877e70be1208 | 4/3/2023 | BTC | 0.09892013 | Customer Withdrawal |
| a7b12f20-d972-4c57-9300-9f2d44d992b2 | 2/9/2023 | BTTOLD | 388.67443300 | Customer Withdrawal |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | 2/11/2023 | ADA | 308.49910988 | Customer Withdrawal |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | 2/11/2023 | ZRX | 240.00089416 | Customer Withdrawal |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | 2/11/2023 | ADA | 341.50494842 | Customer Withdrawal |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | 3/18/2023 | GALA | 1,211.35334632 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | REP.V2 | 8.00000000 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | ETH | 4.08000000 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | NEO | 19.00000000 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | OMG | 44.00000000 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d28fc619-64fc-4672-beaa-9e860d7a8b54 | 4/12/2023 | BTC | 0.02281000 | Customer Withdrawal |
| de9f9e66-0597-409c-a12b-af7862e97a3 | 2/7/2023 | ETH | 0.56800000 | Customer Withdrawal |
| a962d387-55ab-4947-9ec8-8652fe451305 | 4/26/2023 | ADA | 1,713.67587892 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a962d387-55ab-4947-9ec8-8652fe451305 | 4/26/2023 | XEM | 19,895.70733018 | Customer Withdrawal |
| a962d387-55ab-4947-9ec8-8652fe451305 | 4/26/2023 | AZO | 2,877.80848057 | Customer Withdrawal |
| a962d387-55ab-4947-9ec8-8652fe451305 | 4/27/2023 | IOTA | 596.06130013 | Customer Withdrawal |
| a962d387-55ab-4947-9ec8-8652fe451305 | 4/25/2023 | USD | 1,581.48000000 | Customer Withdrawal |
| 9898cf2d-5bb0-4d28-8077-d7ac237f63d7 | 2/18/2023 | BTC | 0.00368191 | Customer Withdrawal |
| 9898cf2d-5bb0-4d28-8077-d7ac237f63d7 | 3/5/2023 | BTC | 0.01358849 | Customer Withdrawal |
| 9898cf2d-5bb0-4d28-8077-d7ac237f63d7 | 3/13/2023 | BTC | 0.00496688 | Customer Withdrawal |
| 06ac19f4-1f4d-496d-89be-181f727d4028 | 4/14/2023 | XLM | 282.10219171 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | LTC | 44.10469280 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | LTC | 14.69489780 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | ETH | 0.67660211 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | ETH | 2.03393634 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | ADA | 2,120.61096065 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | ADA | 6,365.82588198 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | SC | 113,699.23103903 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | SC | 37,899.67701000 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | DOGE | 3,424.67356594 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | DOGE | 10,284.02069782 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/17/2023 | XLM | 2,054.49500000 | Customer Withdrawal |
| 337c2d44-f74c-404d-9e0c-ef78bee2da4c | 4/19/2023 | XLM | 6,163.58500000 | Customer Withdrawal |
| c86d81a9-a62d-4bec-9a8d-4fbaf2c96091 | 4/19/2023 | BTC | 0.00773700 | Customer Withdrawal |
| 0ef3955-3224-48ce-8534-2c888aa0a667 | 4/11/2023 | TRX | 1,279.97805773 | Customer Withdrawal |
| 09aec4c16-bbfe-4eb0-9381-3b220020d520c | 4/14/2023 | XLM | 196.47000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | DOGE | 0.99000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | SC | 499.00000000 | Customer Withdrawal |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | 5/2/2023 | BTC | 0.02805204 | Customer Withdrawal |
| 3af8740b-02c8-45d8-bed8-f185d465fabd | 4/13/2023 | USD | 0.07000000 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | MATIC | 49.52000000 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | NMR | 2.45000000 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | LINK | 203.11304530 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | ETH | 1.12332114 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | BTC | 0.01000000 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | BTC | 0.01000000 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | SOLVE | 4,231.29428311 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | BTC | 0.08747927 | Customer Withdrawal |
| eb420977-85d2-414c-87bb-944a7e74971e | 4/23/2023 | USD | 633.15000000 | Customer Withdrawal |
| 4c8a785b-cfe0-49d5-a76b-369f19e14c12 | 4/3/2023 | USD | 213.18800042 | Customer Withdrawal |
| 4c8a785b-cfe0-49d5-a76b-369f19e14c12 | 4/3/2023 | USD | 9.63000000 | Customer Withdrawal |
| f1a805f5-72a8-40aa-85c6-2710878244d0 | 4/12/2023 | USD | 0.56583421 | Customer Withdrawal |
| 6007fbb5-2d2f-4857-872d-82da9689533d | 3/27/2023 | DOGE | 0.04106000 | Customer Withdrawal |
| 6007fbb5-2d2f-4857-872d-82da9689533d | 3/20/2023 | DOGE | 0.41904228 | Customer Withdrawal |
| 6007fbb5-2d2f-4857-872d-82da9689533d | 3/22/2023 | DOGE | 0.00000357 | Customer Withdrawal |
| 6007fbb5-2d2f-4857-872d-82da9689533d | 3/2/2023 | XRP | 0.00179144 | Customer Withdrawal |
| 4d1f708-ca76-41dc-b05e-9f784cc293f2 | 4/27/2023 | XRP | 451.00000000 | Customer Withdrawal |
| 4d1f708-ca76-41dc-b05e-9f784cc293f2 | 4/27/2023 | XVG | 4,146.00000000 | Customer Withdrawal |
| 4d1f708-ca76-41dc-b05e-9f784cc293f2 | 4/27/2023 | DOGE | 56,743.25823298 | Customer Withdrawal |
| 8873062a-3cd4-41e4-b4cf-c05575fb5319 | 4/4/2023 | ATOM | 25.34222564 | Customer Withdrawal |
| 03ca0bff-5cf0-4904-990d-2ecb72e83279 | 4/4/2023 | ADA | 97.69600000 | Customer Withdrawal |
| 03ca0bff-5cf0-4904-990d-2ecb72e83279 | 4/4/2023 | ETH | 1.97971211 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/24/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/24/2023 | USDT | 0.65047373 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/24/2023 | BTC | 0.22965608 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/24/2023 | ALGO | 134.42000000 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/25/2023 | USD | 0.00010000 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/25/2023 | USD | 0.00010000 | Customer Withdrawal |
| 0ffebfc0-6953-46c1-85e4-a77e4bdf8b | 4/25/2023 | ETHW | 0.23245608 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 846bf7e0-590c-4498-bbb8-8d0df9d7136f | 4/11/2023 | HBAR | 5,096.11182447 | Customer Withdrawal |
| 610c3b31-a7b4-419f-9fb9-b6f17c73526e | 4/6/2023 | XRP | 1,957.94617771 | Customer Withdrawal |
| 46e6abf5-30d2-4f80-955c-0aff3aa5f1d3 | 3/31/2023 | BTC | 0.48570500 | Customer Withdrawal |
| 798f1c36-3a2a-419b-96e4-576d3bda5657 | 4/16/2023 | DGB | 2.86607066 | Customer Withdrawal |
| 798f1c36-3a2a-419b-96e4-576d3bda5657 | 4/15/2023 | DGB | 4,500.00000000 | Customer Withdrawal |
| 798f1c36-3a2a-419b-96e4-576d3bda5657 | 4/16/2023 | DOGE | 1,055.20916916 | Customer Withdrawal |
| 798f1c36-3a2a-419b-96e4-576d3bda5657 | 4/16/2023 | BTC | 0.01829000 | Customer Withdrawal |
| 998cfd01-86f5-4f01-b56b-c9b07780778d | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 998cfd01-86f5-4f01-b56b-c9b07780778d | 4/2/2023 | BTC | 0.05333480 | Customer Withdrawal |
| 998cfd01-86f5-4f01-b56b-c9b07780778d | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d718b02d-9ac7-4d1d-b8f0-1d35f746c79d | 4/14/2023 | USD | 239.88000000 | Customer Withdrawal |
| 6635731-d625-4119-bb0c-5ef0453b34d | 4/14/2023 | POWR | 968.00000000 | Customer Withdrawal |
| 6635731-d625-4119-bb0c-5ef0453b34d | 4/14/2023 | OMG | 10.00000000 | Customer Withdrawal |
| 6635731-d625-4119-bb0c-5ef0453b34d | 4/14/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 6635731-d625-4119-bb0c-5ef0453b34d | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 6635731-d625-4119-bb0c-5ef0453b34d | 4/14/2023 | FLR | 453.47995480 | Customer Withdrawal |
| b1fc1b88-96d2-48f0-bd80-6bd7e3ca5a5d | 4/26/2023 | GLM | 973.98406171 | Customer Withdrawal |
| b1fc1b88-96d2-48f0-bd80-6bd7e3ca5a5d | 4/7/2023 | BTC | 0.00885522 | Customer Withdrawal |
| b1fc1b88-96d2-48f0-bd80-6bd7e3ca5a5d | 4/12/2023 | BTC | 0.00030000 | Customer Withdrawal |
| bdb56b63-aee8-4a88-85a3-47b7a7c9a864 | 4/8/2023 | NMR | 7.70758693 | Customer Withdrawal |
| bdb56b63-aee8-4a88-85a3-47b7a7c9a864 | 4/4/2023 | BTC | 1.46330701362 | Customer Withdrawal |
| bb56b63-aee8-4a88-85a3-47b7a7c9a864 | 4/6/2023 | BTC | 0.80000000 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/17/2023 | DGB | 5,500.00000000 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/17/2023 | DGB | 22,000.00000000 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/11/2023 | BSV | 0.14345780 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/3/2023 | BCH | 0.04317811 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/11/2023 | POWR | 106.58825549 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/17/2023 | BTC | 0.00055000 | Customer Withdrawal |
| 5a1d3bb0-9b2e-4446-b3d3-c9c8abbd3b12 | 4/17/2023 | XLM | 119.86071809 | Customer Withdrawal |
| f68bf6f1-8e5c-42e4-ad45-a2e3a53b91b0 | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| 0ec3f6b-0954-4cb4-a7f5-7f9344bc62f0 | 4/13/2023 | USD | 184.45000000 | Customer Withdrawal |
| 4e4ca3d7-ddb5-4cc4-9b1d-2a2e5258d32a | 4/19/2023 | XLM | 43,593.85542692 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/9/2023 | ETH | 0.19237341 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/9/2023 | BTC | 0.01122000 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/12/2023 | EOS | 16.00000000 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/12/2023 | BTC | 0.08500000 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/12/2023 | ZEN | 2.90667060 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/12/2023 | HIVE | 0.33000000 | Customer Withdrawal |
| 7886f93c-29ea-44b9-89ad-85ab5b8a10db | 4/12/2023 | HIVE | 4.77000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/14/2023 | BTC | 0.00105000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/12/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/6/2023 | HIVE | 22.17000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/6/2023 | STEEM | 22.17000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 50ab0a83-4b7f-4c48-a65d-1c3daf8f7fb0 | 4/5/2023 | LSK | 0.99000000 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/14/2023 | OMG | 7.15000000 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/5/2023 | ADA | 288.00000000 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/5/2023 | BTC | 0.17272223 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/14/2023 | LTC | 0.49873987 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/14/2023 | ETH | 0.01330000 | Customer Withdrawal |
| 50b0e941-a244-4f80-8f81-eb05e1e48f29 | 4/14/2023 | BTC | 0.03075000 | Customer Withdrawal |
| 06612e54-655b-4886-a914-c2c2f459be0f | 4/10/2023 | DGB | 396.00000000 | Customer Withdrawal |
| 335bf4f5-0ad9-4b3c-9bee-da8b36f72e2 | 4/25/2023 | POWR | 1,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | 4/18/2023 | XLM | 94.95000000 | Customer Withdrawal |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | 4/18/2023 | TRX | 311.33111300 | Customer Withdrawal |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | 4/18/2023 | BTC | 0.00433981 | Customer Withdrawal |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | 4/18/2023 | FLR | 64.36804319 | Customer Withdrawal |
| 07d85554-7573-48f8-9f68-f842ed4f5dfd | 4/6/2023 | USD | 4,308.00000000 | Customer Withdrawal |
| 07d85554-7573-48f8-9f68-f842ed4f5dfd | 4/6/2023 | USD | 0.04000000 | Customer Withdrawal |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | 3/11/2023 | USDC | 35,007.24610971 | Customer Withdrawal |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | 3/11/2023 | USDC | 22.00000000 | Customer Withdrawal |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | 4/7/2023 | USD | 33,939.13000000 | Customer Withdrawal |
| 8fe5c7e9-c7e0-4125-9801-70287752d068 | 3/31/2023 | USDC | 141.07286901 | Customer Withdrawal |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | 3/31/2023 | DOGE | 26.40011256 | Customer Withdrawal |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | 3/31/2023 | VTC | 101.28768746 | Customer Withdrawal |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | 3/31/2023 | BTC | 0.00747270 | Customer Withdrawal |
| 6d30df76-7b95-4eb8-95a1-e91578392795 | 4/4/2023 | USD | 33.97000000 | Customer Withdrawal |
| 6d30df76-7b95-4eb8-95a1-e91578392795 | 4/5/2023 | USD | 485.78000000 | Customer Withdrawal |
| c7940da7-608c-4116-9196-f12f57fcf6b4 | 4/27/2023 | USDT | 984.00109446 | Customer Withdrawal |
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | 4/18/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | 4/18/2023 | HBAR | 34,087.07763002 | Customer Withdrawal |
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | 4/18/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 41eeb9e5-1617-46d9-873d-b18eb462b263 | 5/4/2023 | DOGE | 26,456.16480769 | Customer Withdrawal |
| da584144-d39d-470c-a8b0-6b1a9d058227 | 4/6/2023 | USD | 110.00000000 | Customer Withdrawal |
| da584144-d39d-470c-a8b0-6b1a9d058227 | 4/11/2023 | USD | 25.76000000 | Customer Withdrawal |
| 14935c45-a710-442e-a566-18430c33bb0c | 4/10/2023 | BSV | 2.29385111 | Customer Withdrawal |
| 14935c45-a710-442e-a566-18430c33bb0c | 2/14/2023 | USD | 1.02000000 | Customer Withdrawal |
| 14935c45-a710-442e-a566-18430c33bb0c | 2/28/2023 | USD | 1,020.00000000 | Customer Withdrawal |
| 84f6de0b-18d4-415d-810d-82a0ea6dba6d | 4/13/2023 | HBAR | 1,647.21052538 | Customer Withdrawal |
| 84f6de0b-18d4-415d-810d-82a0ea6dba6d | 4/8/2023 | SC | 18,487.24830060 | Customer Withdrawal |
| 84f6de0b-18d4-415d-810d-82a0ea6dba6d | 4/8/2023 | DOGE | 431.40223018 | Customer Withdrawal |
| 84f6de0b-18d4-415d-810d-82a0ea6dba6d | 4/9/2023 | TRX | 2,777.04802015 | Customer Withdrawal |
| 125e36b6-54e1-4005-abe1-bfb8dae4372 | 4/4/2023 | USD | 359.32000000 | Customer Withdrawal |
| dae58366-9ef5-409a-a32b-087f7134d2d3 | 3/23/2023 | ATOM | 21.04000397 | Customer Withdrawal |
| dae58366-9ef5-409a-a32b-087f7134d2d3 | 3/23/2023 | ATOM | 0.84593503 | Customer Withdrawal |
| b7406b83-f464-4c11-940e-30d705024139 | 4/4/2023 | USD | 152.72000000 | Customer Withdrawal |
| c02766ac-6135-4bbd-a99c-2bee09f743bf | 4/24/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 0836cc01-da94-4c52-a02e-a87734f2a2e7 | 4/7/2023 | STRAX | 28.56958411 | Customer Withdrawal |
| b1eee38e-76ac-4634-a882-37b685c76bdc | 4/26/2023 | ETH | 0.11683038 | Customer Withdrawal |
| b1eee38e-76ac-4634-a882-37b685c76bdc | 4/26/2023 | XVG | 270,646.53848991 | Customer Withdrawal |
| a35238f-ced-4748-be0c-4d0c66bf3be9 | 4/26/2023 | ETH | 1.05814000 | Customer Withdrawal |
| 03b615c1-668f-44c1-b91b-a6ceb9bc0f78 | 4/24/2023 | XLM | 8,150.63736278 | Customer Withdrawal |
| eb0d1891-09b6-41cc-a2b1-72343e37db4e | 4/24/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| eb0d1891-09b6-41cc-a2b1-72343e37db4e | 4/24/2023 | SC | 49,812.45650000 | Customer Withdrawal |
| 91644d7ca-e400-4077-b70c-b360239da939 | 4/7/2023 | USD | 269.53000000 | Customer Withdrawal |
| 4ca0f82b-6d50-495c-b692-2b9c3bd87443 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 274b198d-f4d0-4bc6-9655-4e5a5bf50939 | 4/8/2023 | OMG | 344.50000000 | Customer Withdrawal |
| 274b198d-f4d0-4bc6-9655-4e5a5bf50939 | 4/12/2023 | XRP | 4,852.46648309 | Customer Withdrawal |
| 274b198d-f4d0-4bc6-9655-4e5a5bf50939 | 4/8/2023 | ADA | 9,110.00000000 | Customer Withdrawal |
| fc455e38-7641-47f6-8765-41737f6e71ea5 | 4/27/2023 | FIL | 1.99450162 | Customer Withdrawal |
| fc455e38-7641-47f6-8765-41737f6e71ea5 | 4/27/2023 | XLM | 849.82000000 | Customer Withdrawal |
| 0b176fbb-a4c2-4fb5-ac41-6468eb59eaeb | 4/10/2023 | USD | 127.96000000 | Customer Withdrawal |
| 843788cd-9b99-4c51-9836-9c37b56c0d89 | 2/14/2023 | USD | 753.47000000 | Customer Withdrawal |
| 18470082-d7c8-4ba8-b395-f95bef95820 | 3/13/2023 | USD | 138.61000000 | Customer Withdrawal |
| 18470082-d7c8-4ba8-b395-f95bef95820 | 4/7/2023 | USD | 106.97000000 | Customer Withdrawal |
| 95bb4d8f-2f3e-4d31-b077-2788282b2d62 | 4/13/2023 | DOGE | 1,993.74940918 | Customer Withdrawal |
| 95bb4d8f-2f3e-4d31-b077-2788282b2d62 | 4/13/2023 | DOGE | 99.86263252 | Customer Withdrawal |
| 95bb4d8f-2f3e-4d31-b077-2788282b2d62 | 4/13/2023 | BTC | 0.00214000 | Customer Withdrawal |
| bc11de59-9809-42a0-98e8-31fd9a45c016 | 4/5/2023 | ETH | 0.29750354 | Customer Withdrawal |
| 2a0927cc-1dcc-473b-a17b-e022688dee97 | 4/24/2023 | USDT | 1,544.00000000 | Customer Withdrawal |
| 2a0927cc-1dcc-473b-a17b-e022688dee97 | 4/24/2023 | BTC | 0.00980309 | Customer Withdrawal |
| 3beb09146-5c13-4099-bfa3-daa57e6b5e44 | 4/6/2023 | USD | 231.36000000 | Customer Withdrawal |
| 8ebceb79-aef2-477e-b020-1be0a2c71390a3 | 4/6/2023 | ADA | 123.92931518 | Customer Withdrawal |
| 540b9997-6146-491a-bbd6-069477f8eadf6 | 4/16/2023 | DGB | 8,030.47402910 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 540b9997-6146-491a-bbd6-069477f8eadf6 | 4/9/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 540b9997-6146-491a-bbd6-069477f8eadf6 | 4/17/2023 | XLM | 19,000.07102874 | Customer Withdrawal |
| 540b9997-6146-491a-bbd6-069477f8eadf6 | 4/9/2023 | ENJ | 977.95000000 | Customer Withdrawal |
| 540b9997-6146-491a-bbd6-069477f8eadf6 | 4/17/2023 | ENJ | 2,624.34078206 | Customer Withdrawal |
| 78480f7a-e05f-4881-800a-b59b0535fe04 | 4/22/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 78480f7a-e05f-4881-800a-b59b0535fe04 | 4/22/2023 | XLM | 20,496.17000000 | Customer Withdrawal |
| 78480f7a-e05f-4881-800a-b59b0535fe04 | 4/17/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 78480f7a-e05f-4881-800a-b59b0535fe04 | 4/17/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 78480f7a-e05f-4881-800a-b59b0535fe04 | 4/17/2023 | ENJ | 4,901.84000000 | Customer Withdrawal |
| fdfd605c-f0de-48ab-bf81-221fbd8d9517 | 4/9/2023 | LTC | 0.75069634 | Customer Withdrawal |
| fdfd605c-f0de-48ab-bf81-221fbd8d9517 | 4/9/2023 | ETH | 0.10385017 | Customer Withdrawal |
| fdfd605c-f0de-48ab-bf81-221fbd8d9517 | 4/9/2023 | ADA | 122.02619843 | Customer Withdrawal |
| 56356360-0b4b-421a-9560-62952891260b | 4/16/2023 | RDD | 62.00000000 | Customer Withdrawal |
| 56356360-0b4b-421a-9560-62952891260b | 4/16/2023 | RDD | 231.998.00000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/27/2023 | RDD | 270,907.00000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/12/2023 | HBAR | 4,723.26105405 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/22/2023 | HBAR | 4,996.39780480 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/2/2023 | HBAR | 14,991.19341442 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/3/2023 | XDN | 9,999.58000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/3/2023 | XDN | 992,298.98000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/27/2023 | XLM | 4,924.61850460 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/27/2023 | RVN | 199.00000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/11/2023 | CKB | 499.99000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/12/2023 | CKB | 29,523.99000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/27/2023 | XMY | 100,380.80000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/4/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/27/2023 | ALGO | 24.04171064 | Customer Withdrawal |
| b4941be8-7fee-4480-9c51-e3a321590961 | 4/4/2023 | ALGO | 590.00000000 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/6/2023 | XLM | 174.72391840 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/5/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/6/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/6/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/6/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 9428276d-e8f7-4c9e-936a-bdb887dc2a86 | 4/5/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 07896882-ba13-4cbf-85dc-ee65f8d59597 | 4/21/2023 | FLR | 50.80444501 | Customer Withdrawal |
| df8828a-c212-4eeb-9b18-d6855d896cce | 4/7/2023 | DOGE | 2,839.13038479 | Customer Withdrawal |
| df8828a-c212-4eeb-9b18-d6855d896cce | 4/11/2023 | USD | 2.60000000 | Customer Withdrawal |
| 7e2449d4-c190-4861-ad68-a03afc74b871 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7e2449d4-c190-4861-ad68-a03afc74b871 | 4/20/2023 | BTC | 0.05676726 | Customer Withdrawal |
| 0d4fa703-34ec-40be-bc03-a4e6f744deb4 | 4/11/2023 | USD | 518.61000000 | Customer Withdrawal |
| b8549bd6-bc1c-4e59-a6f2-e7da0d6a20d8 | 4/14/2023 | WAXP | 302.02493855 | Customer Withdrawal |
| b8549bd6-bc1c-4e59-a6f2-e7da0d6a20d8 | 4/14/2023 | SNT | 1,548.00000000 | Customer Withdrawal |
| b8549bd6-bc1c-4e59-a6f2-e7da0d6a20d8 | 2/9/2023 | BTTOLD | 10,468.33791200 | Customer Withdrawal |
| b8549bd6-bc1c-4e59-a6f2-e7da0d6a20d8 | 4/14/2023 | BTT | 10,308,337.91000000 | Customer Withdrawal |
| 227e8480-96b1-4495-8a86-44a2c54bdf1 | 4/17/2023 | ETH | 5.83161481 | Customer Withdrawal |
| 227e8480-96b1-4495-8a86-44a2c54bdf1 | 4/17/2023 | BCH | 0.36841769 | Customer Withdrawal |
| 227e8480-96b1-4495-8a86-44a2c54bdf1 | 4/17/2023 | BTC | 0.52645170 | Customer Withdrawal |
| 33ae4ac9-2a50-4463-ab19-ebededbbf7c8 | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 33ae4ac9-2a50-4463-ab19-ebededbbf7c8 | 4/7/2023 | DGB | 126.22201031 | Customer Withdrawal |
| 33ae4ac9-2a50-4463-ab19-ebededbbf7c8 | 4/7/2023 | DGB | 34.00000000 | Customer Withdrawal |
| 8eff1e5f-8e16-4803-a1bb-78d99f795434 | 4/13/2023 | USDT | 471.00000000 | Customer Withdrawal |
| 8eff1e5f-8e16-4803-a1bb-78d99f795434 | 4/10/2023 | USD | 305.52000000 | Customer Withdrawal |
| 8eff1e5f-8e16-4803-a1bb-78d99f795434 | 4/10/2023 | USD | 5.28000000 | Customer Withdrawal |
| 80135a9a-5959-4dda-8903-3c9bc04345ca | 4/6/2023 | BTC | 0.00164298 | Customer Withdrawal |
| 121014c-64ce-4caf-b62f-5cc9365de50a | 4/15/2023 | ETH | 0.08950000 | Customer Withdrawal |
| 121014c-64ce-4caf-b62f-5cc9365de50a | 4/14/2023 | ETH | 0.15632363 | Customer Withdrawal |
| 121014c-64ce-4caf-b62f-5cc9365de50a | 4/14/2023 | OMG | 46.00000000 | Customer Withdrawal |
| 121014c-64ce-4caf-b62f-5cc9365de50a | 4/14/2023 | XLM | 1,710.22799939 | Customer Withdrawal |
| 121014c-64ce-4caf-b62f-5cc9365de50a | 4/14/2023 | XLM | 2,499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ee59e51-c1c2-49ae-84e1-04211602ee15 | 4/29/2023 | LTC | 0.50380861 | Customer Withdrawal |
| 9ee59e51-c1c2-49ae-84e1-04211602ee15 | 4/29/2023 | BTC | 0.00565415 | Customer Withdrawal |
| ffa0cfac-5c8f-451b-8be6-027ff188c367 | 3/6/2023 | XLM | 285.28160465 | Customer Withdrawal |
| 16aa4c7d-c212-4219-925e-051be00bdb6f | 4/13/2023 | USD | 173.71000000 | Customer Withdrawal |
| 33961661-2311-44aa-8ff9-47ec29f44183 | 3/28/2023 | USD | 3,014.42000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | AVAX | 0.19000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 16.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/12/2023 | SOL | 24.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/17/2023 | SOL | 16.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 0.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 24.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 24.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 24.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 24.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/14/2023 | SOL | 14.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/18/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/17/2023 | SOL | 16.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/17/2023 | SOL | 14.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/17/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 82a3a95f-5c5b-45ce-a022-0c465b99f0bc | 4/12/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 0a3f8ff3-e400-44be-b2a1-22aee2500097 | 4/19/2023 | DGB | 9,233.47825389 | Customer Withdrawal |
| a35238f-a400-44be-b2a1-2a500322d81e | 3/31/2023 | ADA | 128.00000000 | Customer Withdrawal |
| a3f77be6-5360-45d4-b1bf-2a500322d81e | 3/31/2023 | ALGO | 5,395.00000000 | Customer Withdrawal |
| a3f77be6-5360-45d4-b1bf-2a500322d81e | 4/3/2023 | USDT | 365.43225672 | Customer Withdrawal |
| a3f77be6-5360-45d4-b1bf-2a500322d81e | 4/14/2023 | USD | 459.99133131 | Customer Withdrawal |
| b8c5a07c-2213-4605-811e-67d8c653cb1f | 4/24/2023 | LINK | 6.49721688 | Customer Withdrawal |
| b8c5a07c-2213-4605-811e-67d8c653cb1f | 4/7/2023 | USD | 0.00000001 | Customer Withdrawal |
| f727e14b-2fe1-44d5-84b0-83601db1eee4 | 4/17/2023 | USD | 1.02900000000 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | AR | 0.61616102 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/4/2023 | AR | 63.97146338 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/4/2023 | AR | 0.98000000 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | AR | 2.70000000 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | ADA | 58.08594567 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | KDA | 10.90000000 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | KDA | 220.18109420 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/13/2023 | USDC | 22.21000000 | Customer Withdrawal |
| 907d825c-5347-40de-98b9-4ea681f8c1e4 | 4/18/2023 | USDC | 201.00000000 | Customer Withdrawal |
| d3d694c9-7d88-4b0b-9025-e0352cf9e3e | 4/20/2023 | USD | 164.03000000 | Customer Withdrawal |
| ebce413a-c1947-4318-9301-00498821068a5 | 4/18/2023 | HBAR | 99.90000000 | Customer Withdrawal |
| ebce413a-c1947-4318-9301-00498821068a5 | 4/18/2023 | HBAR | 5,986.93800000 | Customer Withdrawal |
| ebce413a-c1947-4318-9301-00498821068a5 | 4/18/2023 | ZIL | 9.90000000 | Customer Withdrawal |
| ebce413a-c1947-4318-9301-00498821068a5 | 4/18/2023 | ZIL | 3,581.61800000 | Customer Withdrawal |
| b5ef554-c220-4e4c-80c0-b81a9d3ac08f0 | 4/13/2023 | DOGE | 2,119.22444399 | Customer Withdrawal |
| 75ffedb4-f3f1-403d-9ea5-5f9b62c3a582 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cfa92ca4-5560-4b30-9ff0-5ce4aef11393a3 | 4/27/2023 | RVN | 652.62053914 | Customer Withdrawal |
| cfa92ca4-5560-4b30-9ff0-5ce4aef11393a3 | 4/27/2023 | GRT | 1,708.30706453 | Customer Withdrawal |
| 908fee4e-32e5-48a5-862e-a1d1d873e4f | 4/6/2023 | USD | 53.73000000 | Customer Withdrawal |
| 1b8566-32e5-48a5-862e-a1e0f88e6f6f | 3/10/2023 | USDT | 66.93990606 | Customer Withdrawal |
| d05451b3-78fa-446e-a6b4-41a5a5d57da7 | 4/7/2023 | BTC | 0.00438522 | Customer Withdrawal |
| d05451b3-78fa-446e-a6b4-41a5a5d57da7 | 4/7/2023 | ANT | 96.00000000 | Customer Withdrawal |
| d05451b3-78fa-446e-a6b4-41a5a5d57da7 | 3/27/2023 | USD | 3.00000000000 | Customer Withdrawal |
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | 2/10/2023 | BTC | 0.00019399 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | 4/26/2023 | BTC | 0.45261033 | Customer Withdrawal |
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fbb65c-ea1d1-4801-9aa5-20ec66692212 | 4/11/2023 | BTC | 0.00051696 | Customer Withdrawal |
| fbb65c-ea1d1-4801-9aa5-20ec66692212 | 4/26/2023 | DGB | 296,295.50000000 | Customer Withdrawal |
| fbb65c-ea1d1-4801-9aa5-20ec66692212 | 4/11/2023 | SC | 487,627.14000000 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | MATIC | 495.40383867 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | ETH | 0.42000000 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | ETH | 49.28051976 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/12/2023 | NEO | 3.80788795 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | NEO | 42.00000000 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/4/2023 | ADA | 4,210.55700046 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | ADA | 504.46039495 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | GRT | 981.68561689 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/15/2023 | IOTA | 540.56400618 | Customer Withdrawal |
| 3242cc6b-26d5-404c-ab31-ae77afd9157f | 4/3/2023 | XEM | 2,813.54223685 | Customer Withdrawal |
| 2864c4a8-6b55-460a-826e-79cba8e45cfb | 4/28/2023 | USD | 19.99000000 | Customer Withdrawal |
| af326cba-1ef6-4b8c-a1e7-e6f3c1d89fe8 | 4/26/2023 | USD | 81.58000000 | Customer Withdrawal |
| a37f031a-3a0e-4344-a2c2-aeaf27c8a51f | 4/3/2023 | RDD | 2,813.54222685 | Customer Withdrawal |
| a37f031a-3a0e-4344-a2c2-aeaf27c8a51f | 4/18/2023 | LINK | 31.11478638 | Customer Withdrawal |
| a37f031a-3a0e-4344-a2c2-aeaf27c8a51f | 4/18/2023 | RVN | 5,000.00000000 | Customer Withdrawal |
| a37f031a-3a0e-4344-a2c2-aeaf27c8a51f | 4/18/2023 | BTC | 0.00018413 | Customer Withdrawal |
| 1e0af93e-11e9-4eaa-9b54-60040d9c2cac | 4/5/2023 | USD | 3.84000000 | Customer Withdrawal |
| 4c0f1a7b-447e-4f75-b3fa-0ca95411ea00 | 4/5/2023 | XRP | 152.44000000 | Customer Withdrawal |
| 182c083f-4ba3-465f-a4f6-47c2ef88e88c | 4/16/2023 | HBAR | 0.64200000 | Customer Withdrawal |
| 182c083f-4ba3-465f-a4f6-47c2ef88e88c | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 182c083f-4ba3-465f-a4f6-47c2ef88e88c | 4/5/2023 | XRP | 3.79000000 | Customer Withdrawal |
| 4113bc9-e75a-48a8-b0d0-94f3d7d3b5f | 4/14/2023 | USD | 599.99000000 | Customer Withdrawal |
| 4113bc9-e75a-48a8-b0d0-94f3d7d3b5f | 4/30/2023 | XLM | 7,239.56000000 | Customer Withdrawal |
| 3cb42b23-4fb1-41a5-81aa-9810c6c2f98e | 4/18/2023 | USD | 31.88000000 | Customer Withdrawal |
| 3cb42b23-4fb1-41a5-81aa-9810c6c2f98e | 4/26/2023 | POWR | 165.50000000 | Customer Withdrawal |
| 3cb42b23-4fb1-41a5-81aa-9810c6c2f98e | 4/26/2023 | USD | 0.14000000 | Customer Withdrawal |
| 3cb42b23-4fb1-41a5-81aa-9810c6c2f98e | 4/26/2023 | ETHW | 0.99720000 | Customer Withdrawal |
| 3cb42b23-4fb1-41a5-81aa-9810c6c2f98e | 4/26/2023 | POWR | 39.98000000 | Customer Withdrawal |
| 4c2f1a7b-447e-4f75-b3fa-0ca95411ea00 | 4/28/2023 | XRP | 371.82000000 | Customer Withdrawal |
| 88b4be9c-6e9c-44ac-b49c-9e8f24a1ac8b | 4/18/2023 | BTC | 0.00164298 | Customer Withdrawal |
| c9251c1-7779-48c4-9ea5-9c30ac1f08c7 | 4/17/2023 | BTC | 0.01650000 | Customer Withdrawal |
| 88b4be9c-6e9c-44ac-b49c-9e8f24a1ac8b | 4/15/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 0f8c88b-d30c-48a7-8fce-bb0c6e98f668 | 4/15/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 0f8c88b-d30c-48a7-8fce-bb0c6e98f668 | 4/14/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 6ff205 b-0d9c-44ac-b49c-9e8f24a1ac8b | 4/11/2023 | USD | 23.99000000 | Customer Withdrawal |
| 693d3c-5b3b-49be-b49c-9e8f24a1ac8b | 4/14/2023 | USD | 33.99000000 | Customer Withdrawal |
| 4ed4f1b4-6e3a-4e9f-a3f7-b7cb6e8ded3f | 4/18/2023 | BTC | 0.00052330 | Customer Withdrawal |
| 0d8316d2-0dd1-46fe-9e5d-93f9a2b8ebf3 | 4/17/2023 | LINK | 0.98400000 | Customer Withdrawal |
| 6f2057d7-ab2-4b00-b49c-9e8f24a1ac8b | 4/18/2023 | LINK | 1.09900000 | Customer Withdrawal |
| c9251c1-7779-48c4-9ea5-9c30ac1f08c7 | 4/18/2023 | GAS | 3.45000000 | Customer Withdrawal |
| c9251c1-7779-48c4-9ea5-9c30ac1f08c7 | 4/17/2023 | GLM | 345.31000000 | Customer Withdrawal |
| c9251c1-7779-48c4-9ea5-9c30ac1f08c7 | 4/17/2023 | USD | 10,777.07663373 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f2057a0-f1a4-40ab-a14a-dbee9a1f61ee | 4/5/2023 | XTZ | 9.18805052 | Customer Withdrawal |
| 6f2057a0-f1a4-40ab-a14a-dbee9a1f61ee | 4/7/2023 | USD | 135.82000000 | Customer Withdrawal |
| 93b8c5b3-ff42-4bb2-a512-1630964564db | 4/24/2023 | ADA | 319.86750377 | Customer Withdrawal |
| 93b8c5b3-ff42-4bb2-a512-1630964564db | 4/5/2023 | DOGE | 1,075.67120280 | Customer Withdrawal |
| 93b8c5b3-ff42-4bb2-a512-1630964564db | 4/6/2023 | USD | 380.00000000 | Customer Withdrawal |
| 93b8c5b3-ff42-4bb2-a512-1630964564db | 4/16/2023 | USD | 1,170.00000000 | Customer Withdrawal |
| 871c4f34-b674-4dd4-b62b-791fd5b08880 | 4/11/2023 | USD | 132.20000000 | Customer Withdrawal |
| 36e0624e-4a26-4b9a-8abc-8342552e4fa0 | 2/28/2023 | USD | 150.00000000 | Customer Withdrawal |
| 36e0624e-4a26-4b9a-8abc-8342552e4fa0 | 3/1/2023 | USD | 3,046.19000000 | Customer Withdrawal |
| 6a56ddde-a26d-4dc3-9581-6687ec5e581c | 4/5/2023 | HBAR | 851.10000000 | Customer Withdrawal |
| 7d026fca-4ecd-4bd1-922b-3992fbd7b2c3 | 4/24/2023 | ADA | 208.67000000 | Customer Withdrawal |
| 9ec0276-65ef-45f-aa08-70f0a82619e0 | 2/7/2023 | USD | 106.01000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | LTC | 1.99000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | DASH | 0.35881829 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | BSV | 0.29900000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | BCH | 0.29900000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | ADA | 249.00000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | SC | 299.90000000 | Customer Withdrawal |
| f3a3c03b-cac3-465d-91eb-c64f925b4a73 | 4/25/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 9834e51a-19ec-45c9-ba87-775810728083 | 4/28/2023 | LINK | 3.62039814 | Customer Withdrawal |
| 9834e51a-19ec-45c9-ba87-775810728083 | 4/28/2023 | HBAR | 794.00000000 | Customer Withdrawal |
| 9834e51a-19ec-45c9-ba87-775810728083 | 4/28/2023 | XLM | 258.08846077 | Customer Withdrawal |
| 13b18a7c-cc93-48d6-9c28-a084cadf1f94 | 4/14/2023 | USD | 267.26000000 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | ATOM | 12.83965968 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | ETH | 1.99593571 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | MANA | 132.00000000 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | ADA | 1,071.47108394 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | SAND | 83.00000000 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | DOGE | 3,255.58000317 | Customer Withdrawal |
| 18262648-aa31-4319-91ae-65b5ed197608 | 4/21/2023 | USD | 38.47000000 | Customer Withdrawal |
| 28a59e0d-7c9b-4225-a06f-387be6444d8b | 4/10/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 7348540c-741f-47c3-a464-d206bb7550be | 3/21/2023 | LTC | 98.82108724 | Customer Withdrawal |
| 7348540c-741f-47c3-a464-d206bb7550be | 3/22/2023 | TRX | 87,084.81782026 | Customer Withdrawal |
| 7348540c-741f-47c3-a464-d206bb7550be | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 7348540c-741f-47c3-a464-d206bb7550be | 3/21/2023 | TRX | 74,060.23063183 | Customer Withdrawal |
| 69da6897-6d51-465d-8cbd-245c5ce1cfc7 | 4/11/2023 | USD | 349.17000000 | Customer Withdrawal |
| f2d309ce-0db5-4a22-8843-fae3d2afe1f3 | 4/11/2023 | DGB | 13,978.87912781 | Customer Withdrawal |
| f2d309ce-0db5-4a22-8843-fae3d2afe1f3 | 4/11/2023 | ZIL | 152.02977802 | Customer Withdrawal |
| 2ff67b2a-a007-42fe-894a-7f4736cf3541 | 4/26/2023 | ADA | 322.14098358 | Customer Withdrawal |
| 2ff67b2a-a007-42fe-894a-7f4736cf3541 | 4/26/2023 | DGB | 12,466.22448032 | Customer Withdrawal |
| 2ff67b2a-a007-42fe-894a-7f4736cf3541 | 4/26/2023 | SC | 2,191.55620972 | Customer Withdrawal |
| e9da69bb-907d-4e43-a3b4-9cb472034daa | 4/20/2023 | RDD | 29,998.00000000 | Customer Withdrawal |
| e9da69bb-907d-4e43-a3b4-9cb472034daa | 4/19/2023 | HBAR | 2,771.78014561 | Customer Withdrawal |
| e9da69bb-907d-4e43-a3b4-9cb472034daa | 4/19/2023 | TRX | 3,497.60000000 | Customer Withdrawal |
| e9da69bb-907d-4e43-a3b4-9cb472034daa | 4/20/2023 | TRX | 8,879.32948735 | Customer Withdrawal |
| e9da69bb-907d-4e43-a3b4-9cb472034daa | 4/21/2023 | USD | 293.83000000 | Customer Withdrawal |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | 4/15/2023 | ETH | 0.10792121 | Customer Withdrawal |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | 4/15/2023 | ADA | 337.75302774 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | SNX | 34.00000000 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | SNX | 109.00000000 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | XLM | 1,968.70000000 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | GRT | 571.00000000 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | ENJ | 3,585.30304673 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | BTC | 0.08731565 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/3/2023 | USD | 0.26254696 | Customer Withdrawal |
| 636f6fc9-08c3-4306-94e5-91400cfc1dd8 | 4/17/2023 | FLR | 156.00000000 | Customer Withdrawal |
| 01d5ffb7-1f60-42f0-9b16-19e1d5ce2539 | 4/21/2023 | USD | 413.50000000 | Customer Withdrawal |
| eb52b5fe-5932-464b-be36-05124196cf17 | 4/24/2023 | HBAR | 309.35943411 | Customer Withdrawal |
| c4587df5-bbc9-4e98-9490-9599c6943d81 | 4/25/2023 | USD | 10,048.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4587df5-bbc9-4e98-9490-9599c6943d81 | 4/6/2023 | USD | 532.87000000 | Customer Withdrawal |
| 0421afb9-97e6-491c-990d-2a121c2794f6 | 4/28/2023 | HBAR | 3,395.88128447 | Customer Withdrawal |
| cf7c9e89-a466-4fe0-85ef-f38e0ba52351 | 4/24/2023 | ETC | 21.12347458 | Customer Withdrawal |
| cf7c9e89-a466-4fe0-85ef-f38e0ba52351 | 4/24/2023 | ETH | 1.86233652 | Customer Withdrawal |
| 4090dbbc-802e-441e-93a8-b4036162fd60 | 4/20/2023 | DOGE | 2,542.91210783 | Customer Withdrawal |
| a1029266-0414-4aa9-b384-686965cb2727 | 2/24/2023 | SYS | 97.99680000 | Customer Withdrawal |
| a1029266-0414-4aa9-b384-686965cb2727 | 2/24/2023 | SYS | 0.99980000 | Customer Withdrawal |
| a1029266-0414-4aa9-b384-686965cb2727 | 2/24/2023 | SYS | 17,899.99980000 | Customer Withdrawal |
| a1029266-0414-4aa9-b384-686965cb2727 | 2/24/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 7e569a7b-cfdc-423d-8c4f-15779d2ba3e | 4/7/2023 | LTC | 0.08326454 | Customer Withdrawal |
| 7e569a7b-cfdc-423d-8c4f-15779d2ba3e | 4/7/2023 | ETH | 0.01843655 | Customer Withdrawal |
| 7e569a7b-cfdc-423d-8c4f-15779d2ba3e | 4/7/2023 | ADA | 19.01807229 | Customer Withdrawal |
| 7e569a7b-cfdc-423d-8c4f-15779d2ba3e | 4/7/2023 | XLM | 221.16783148 | Customer Withdrawal |
| 7e569a7b-cfdc-423d-8c4f-15779d2ba3e | 4/7/2023 | BTC | 0.00172187 | Customer Withdrawal |
| 7482986b-02cd-4863-a3b0-26ffb0a8e79c | 4/24/2023 | LTC | 2.56717000 | Customer Withdrawal |
| 1fc4efec-32cf-4aed-903b-4d217d3cc020 | 2/9/2023 | BTTOLD | 29,328.08598900 | Customer Withdrawal |
| f99dcf12-a12c-484f-b979-dc34d320c16a | 4/11/2023 | BTC | 0.01371798 | Customer Withdrawal |
| f99dcf12-a12c-484f-b979-dc34d320c16a | 4/12/2023 | USD | 374.30000000 | Customer Withdrawal |
| 40f2ca51-c963-437f-930a-cf3cdb58ad6b | 4/20/2023 | USD | 17.89000000 | Customer Withdrawal |
| 40f2ca51-c963-437f-930a-cf3cdb58ad6b | 4/12/2023 | USD | 659.29000000 | Customer Withdrawal |
| 2686452b-f654-4996-a010-ea030c43e91a | 2/9/2023 | BTTOLD | 3,380.63158800 | Customer Withdrawal |
| 1167941b-3066-4077-88ce-f0f4edbe7d9 | 3/17/2023 | USDT | 95.50000000 | Customer Withdrawal |
| 1167941b-3066-4077-88ce-f0f4edbe7d9 | 3/19/2023 | USDT | 19,696.00000000 | Customer Withdrawal |
| 1167941b-3066-4077-88ce-f0f4edbe7d9 | 4/3/2023 | USDT | 19,351.00000000 | Customer Withdrawal |
| 1167941b-3066-4077-88ce-f0f4edbe7d9 | 4/7/2023 | USDT | 30,820.00000000 | Customer Withdrawal |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | 4/1/2023 | ADA | 86.00000000 | Customer Withdrawal |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | 4/1/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | 4/1/2023 | BTC | 0.00121503 | Customer Withdrawal |
| 8adbcae1-b553-4b0a-bcba-90fcb16d826a | 4/27/2023 | DOGE | 2,086.58226773 | Customer Withdrawal |
| 829b3e65-ed0f-4910-a7b0-c366636f2e404 | 4/15/2023 | USDT | 16.91088736 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 4/1/2023 | ETH | 0.02733207 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 4/1/2023 | REN | 1,283.31522237 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 3/28/2023 | XLM | 6,343.71420855 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 3/8/2023 | XLM | 6,579.42556361 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 4/4/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 4/4/2023 | USD | 612.17000000 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 3/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 043d3c62-ad91-4ac8-9138-a9f8dca7fc005 | 3/14/2023 | USD | 529.51000000 | Customer Withdrawal |
| f1d79f72-aa5a-475e-8f50-c7667cb0fb7 | 4/10/2023 | EOS | 55.57188592 | Customer Withdrawal |
| f1d79f72-aa5a-475e-8f50-c7667cb0fb7 | 4/10/2023 | EOS | 166.91565776 | Customer Withdrawal |
| 7f4161f1-5afa-4dbc-9ca5-1cafc2337649 | 4/13/2023 | ADA | 2,840.60000000 | Customer Withdrawal |
| 7f4161f1-5afa-4dbc-9ca5-1cafc2337649 | 4/30/2023 | SC | 54,742.11000000 | Customer Withdrawal |
| f3f6bd25-625c-4cf1-bc1a-b19346f80bc9 | 4/30/2023 | USD | 38,451.39668149 | Customer Withdrawal |
| f3f6bd25-625c-4cf1-bc1a-b19346f80bc9 | 4/30/2023 | DOGE | 5,609.63087397 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | MATIC | 961.74091274 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | MATIC | 40.00000000 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | LTC | 1.10481517 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | ETH | 0.07244825 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | ENJ | 206.86073946 | Customer Withdrawal |
| 0326fcec-bbe6-443f-a3c9-0b4a6748838b5 | 4/19/2023 | USD | 17.15000000 | Customer Withdrawal |
| 68833f7f-7384-403e-9cdb-5d539d57e685 | 4/11/2023 | USD | 15.73000000 | Customer Withdrawal |
| 68833f7f-7384-403e-9cdb-5d539d57e685 | 4/11/2023 | USD | 394.41000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | ADA | 19,999.60000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | BLK | 879.98000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/24/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/24/2023 | XVG | 1,495.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/24/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | XVG | 28,995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | USD | 89,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | SC | 7,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/24/2023 | SC | 1,999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/25/2023 | SC | 96,999.90000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/22/2023 | DOGE | 18,995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/22/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/22/2023 | DOGE | 198,895.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | XLM | 35,549.95000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | BTC | 1.49155924 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | USD | 1,277.75000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | USD | 31,000.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/24/2023 | ETHW | 2.99700000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | ETHW | 10.68349454 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | FLR | 44.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | FLR | 4,637.94500000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | ETC | 499.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | ETC | 550.27860000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | LTC | 98.99000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | ETH | 18.68089454 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/20/2023 | RDD | 223,998.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/19/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/19/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | MANA | 9,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | MANA | 8,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | USD | 19,999.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/18/2023 | USD | 17.00000000 | Customer Withdrawal |
| 5f6a50e9-307f-41a2-86e1-ff628229b4e | 4/19/2023 | ETH | 18.68089454 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | WAVES | 1,582.73447629 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | ADA | 729.61134346 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | ZEN | 567.00000000 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | ZRX | 15,962.77534800 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | XLM | 101.95000000 | Customer Withdrawal |
| 7b89750d-ea3a-473d-900b-544ad615d5e5 | 4/25/2023 | TRX | 8,790.86097103 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | ETH | 7.98825063 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | XRP | 976.26537893 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | ETHW | 3.31000000 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | DOGE | 0.09700000 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | USD | 0.02888508 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/22/2023 | ETHW | 2.59730000 | Customer Withdrawal |
| f153d8d6a-98de-4ecb-bdcb-2eb0ad680643 | 4/25/2023 | ETHW | 7.39785063 | Customer Withdrawal |
| b93a9668-2015-4710-b9a1-a14748d90a4d | 4/25/2023 | XRP | 9,197.57356360 | Customer Withdrawal |
| b93a9668-2015-4710-b9e1-a1bc0d90a4d | 4/25/2023 | USDT | 1.00089197 | Customer Withdrawal |
| b93a9668-2015-4710-b9e1-a1b0c0d90a4d | 4/25/2023 | USD | 14,074.46868 | Customer Withdrawal |
| 0975f83d-f57e-42c2-8f92-fdc... | 4/25/2023 | XRP | 571.60746915 | Customer Withdrawal |
| 620751aa-cd1a-4a7b-b204-e743df9c5d | 4/14/2023 | USD | 377.77000000 | Customer Withdrawal |
| c3233604-ab25-45bf-8a33-12f0b9250504 | 4/21/2023 | NEO | 21.00000000 | Customer Withdrawal |
| c3233604-ab25-45bf-8a33-12f0b9250504 | 4/22/2023 | ZEN | 36.75532115 | Customer Withdrawal |
| c3233604-ab25-45bf-8a33-12f0b9250504 | 4/18/2023 | ADA | 11,718.68830340 | Customer Withdrawal |
| c3233604-ab25-45bf-8a33-12f0b9250504 | 4/18/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 75a5d4b1-485a-4fa3-8b37-43b92d7a | 4/25/2023 | BAT | 344.63752242 | Customer Withdrawal |
| 75a5d4b1-485a-4fa3-8b37-43b92d7a2 | 4/25/2023 | ZEN | 2.17750000 | Customer Withdrawal |
| 75a5d4b1-485a-4fa3-8b37-43b92d7a2 | 4/25/2023 | OMG | 511.00000000 | Customer Withdrawal |
| 75a5d4b1-485a-4fa3-8b37-43b92d7a2 | 4/25/2023 | USD | 192.48000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17fb61fa-c491-45cd-8191-2af691a3b545 | 4/8/2023 | HBAR | 165.53621398 | Customer Withdrawal |
| 17fb61fa-c491-45cd-8191-2af691a3b545 | 3/9/2023 | DOGE | 302.70611194 | Customer Withdrawal |
| 5dc9608f-0106-4a96-ab1b-d60ab8871838 | 4/18/2023 | LTC | 3.75785758 | Customer Withdrawal |
| 5dc9608f-0106-4a96-ab1b-d60ab8871838 | 4/18/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 5dc9608f-0106-4a96-ab1b-d60ab8871838 | 4/25/2023 | LRC | 462.41400000 | Customer Withdrawal |
| 5dc9608f-0106-4a96-ab1b-d60ab8871838 | 4/25/2023 | IOTA | 168.46890000 | Customer Withdrawal |
| 5dc9608f-0106-4a96-ab1b-d60ab8871838 | 4/25/2023 | BTC | 0.00908500 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | MANA | 76.13398177 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | ETH | 24.92143069 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | USDT | 57.65242189 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | DOGE | 320.80434138 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | XLM | 284.09296420 | Customer Withdrawal |
| f913f713-4381-487b-a2f0-4be99d12e89 | 4/18/2023 | USD | 2.24000000 | Customer Withdrawal |
| cdf29848-aae6-462b-91ad-71ad98... | 4/14/2023 | USD | 3,617.43000000 | Customer Withdrawal |
| ac2ff82b-d904-4785-b246-72f52e39c258 | 4/10/2023 | DASH | 0.06941338 | Customer Withdrawal |
| ac2ff82b-d904-4785-b246-72f52e39c258 | 4/10/2023 | USD | 1.07188000 | Customer Withdrawal |
| 38b66de2-fc8c-4c69-bd58-5e71155621f9 | 4/10/2023 | USD | 2,379.15000000 | Customer Withdrawal |
| 8a540eb7a-b32-4f4a-bb5b-... | 2/5/2023 | ADA | 57.00000000 | Customer Withdrawal |
| 8a540eb7a-b32-4f4a-bb5b-123175155c29 | 2/7/2023 | DGB | 2,012.41720000 | Customer Withdrawal |
| 8a540eb7a-b32-4f4a-bb5b-123175155c29 | 2/5/2023 | XLM | 364.95000000 | Customer Withdrawal |
| 75da5a18-9e90-4149-b80b-123175155029 | 2/6/2023 | BTC | 0.00249357 | Customer Withdrawal |
| 24dd4dde-11e0-4eae-ae49-0959162e1f8 | 2/9/2023 | USDT | 1.00972000 | Customer Withdrawal |
| 24dd4dde-11e0-4eae-ae49-0959162e1f8 | 4/1/2023 | USD | 200.25000000 | Customer Withdrawal |
| 24dd4dde-11e0-4eae-ae49-0959162e1f8 | 3/31/2023 | USD | 746.01000000 | Customer Withdrawal |
| 7b179e33-9410-4e49-9562-7ea68152f3d8 | 4/6/2023 | ETH | 0.44300000 | Customer Withdrawal |
| 7b179e33-9410-4e49-9562-7ea68152f3d8 | 4/6/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 7b179e33-9410-4e49-9562-7ea68152f3d8 | 4/6/2023 | USDT | 0.02364479 | Customer Withdrawal |
| 9f05a47-88a-44b1-8ecc-6843ef1... | 4/14/2023 | MANA | 599.62000000 | Customer Withdrawal |
| 6f8e6fea-7dd0-4a14-be03-4d1adc0a5bd | 4/6/2023 | USD | 200.96000000 | Customer Withdrawal |
| 4f05647-88a4-44e9-a9bc-... | 4/25/2023 | USD | 1,742.36000000 | Customer Withdrawal |
| 49f27d0b-8c72-43e1-a14a-6be... | 4/14/2023 | ETH | 0.54438159 | Customer Withdrawal |
| 49f27d0b-8c72-43e1-a14a-6be... | 4/25/2023 | USD | 173.26000000 | Customer Withdrawal |
| ac8f21e5-81a8-4427-93f0-... | 4/28/2023 | USD | 2.17000000 | Customer Withdrawal |
| 2650256-4668-4b9f-a8c2-... | 4/14/2023 | USD | 200.00000000 | Customer Withdrawal |
| 2650256-4668-4b9f-a8c2-... | 4/19/2023 | XVG | 1,998.00000000 | Customer Withdrawal |
| 7b179e33-9410-4e49-9562-7ea68152f3d8 | 4/6/2023 | BTC | 0.00244067 | Customer Withdrawal |
| ceff1e66-b975-4ad4-8c70-... | 4/18/2023 | HBAR | 5,290.00000000 | Customer Withdrawal |
| ca0e04d4-4f8d-4d95-bdd0-... | 4/18/2023 | LTC | 0.23125000 | Customer Withdrawal |
| ca0e04d4-4f8d-4d95-bdd0-... | 4/18/2023 | ADA | 3.89000000 | Customer Withdrawal |
| ca0e04d4-4f8d-4d95-bdd0-... | 4/18/2023 | DOGE | 637.00424000 | Customer Withdrawal |
| 7cad7-71700-4a43-b38e-... | 4/18/2023 | XLM | 53.00000000 | Customer Withdrawal |
| 7cad7-71700-4a43-b38e-... | 4/18/2023 | USD | 49.23000000 | Customer Withdrawal |
| 6ec0e4b4-b96b-4e8f-aa21-... | 4/22/2023 | ADA | 170.00000000 | Customer Withdrawal |
| 6ec0e4b4-b96b-4e8f-aa21-... | 4/22/2023 | XLM | 200.00000000 | Customer Withdrawal |
| 6ec0e4b4-b96b-4e8f-aa21-... | 4/22/2023 | DGB | 2,022.00741935 | Customer Withdrawal |
| 6ec0e4b4-b96b-4e8f-aa21-... | 4/22/2023 | USD | 0.00050323 | Customer Withdrawal |
| 6ec0e4b4-b96b-4e8f-aa21-... | 4/22/2023 | BTC | 0.00166063 | Customer Withdrawal |
| 7cad7-71700-4a43-b38e-... | 4/18/2023 | BTC | 0.00154000 | Customer Withdrawal |
| 3541-... | 4/18/2023 | USD | 50.00000000 | Customer Withdrawal |
| ... | 4/29/2023 | BSV | 0.23693000 | Customer Withdrawal |
| ... | 4/29/2023 | NAV | 396.55100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35411Bf7-70c2-43cc-9c42-e617f0f052ef | 4/29/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 5db33d40-6419-4087-bfcc-837524081b10 | 4/2/2023 | XLM | 2,439.85000000 | Customer Withdrawal |
| 5db33d40-6419-4087-bfcc-837524081b10 | 4/23/2023 | XLM | 7,212.01000000 | Customer Withdrawal |
| 5db33d40-6419-4087-bfcc-837524081b10 | 4/2/2023 | XLM | 949.95000000 | Customer Withdrawal |
| ffb306ef-82f7-464f-a8a7-533b92d3ff60 | 4/4/2023 | ETH | 0.11569992 | Customer Withdrawal |
| 121347e7-df13-496e-990f-c536dcd8f5f6 | 4/10/2023 | NMR | 2.65000000 | Customer Withdrawal |
| 121347e7-df13-496e-990f-c536dcd8f5f6 | 4/10/2023 | ETH | 0.45637862 | Customer Withdrawal |
| 127cd369-a077-4846-bbaf-e34307e045d | 4/17/2023 | USD | 1,957.99000000 | Customer Withdrawal |
| 32f3c723-1bec-4401-ba63-0dbc256b6d2f | 4/15/2023 | SC | 4,316.33399726 | Customer Withdrawal |
| a4b809ed-e7b5-4024-9c6e-86c3bc683411 | 4/4/2023 | USD | 386.04000000 | Customer Withdrawal |
| f440a800-ab09-457b-8923-04e57f13c72d | 4/13/2023 | XLM | 1,342.60488808 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 4/17/2023 | XVG | 1,475.15601655 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/20/2023 | TRX | 557.60000000 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/20/2023 | TRX | 141.35155880 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/27/2023 | TRX | 570.12915260 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/12/2023 | TRX | 147.60000000 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/12/2023 | TRX | 626.97760619 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/27/2023 | TRX | 72.60000000 | Customer Withdrawal |
| 8ac91004-40dc-4580-ab89-0afbca496cd2 | 2/27/2023 | TRX | 72.60000000 | Customer Withdrawal |
| 7b29d124-ccd7-4164-900a-35d9936c3738 | 4/26/2023 | XRP | 182.36262233 | Customer Withdrawal |
| 14ff6f42-0f0a3-4020-8613-9665bdaaee247 | 4/7/2023 | USD | 0.80047768 | Customer Withdrawal |
| 6572aa33-89f4-4ede-8a6f-a1bc9e50b1c1 | 4/13/2023 | DOGE | 384.00000000 | Customer Withdrawal |
| f46cc34a-c120-4a50-b6b7-062024ffcbe | 4/14/2023 | XLM | 359.45141789 | Customer Withdrawal |
| f92d5257-0d42-470b-a172-62a7baa56e46 | 4/28/2023 | BTC | 0.07085109 | Customer Withdrawal |
| cdc89c67-29e6-42c6-8012-d68ba6a02f4f | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| cdc89c67-29e6-42c6-8012-d68ba6a02f4f | 4/19/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| b1e050fd-de9f-4632-8b05-55cf40f29f08 | 3/14/2023 | USD | 650.00000000 | Customer Withdrawal |
| b1e050fd-de9f-4632-8b05-55cf40f29f08 | 4/5/2023 | USD | 51.80000000 | Customer Withdrawal |
| b0284f47-6f50-4083-B12f-4e684898e3a3 | 4/4/2023 | USD | 83.22000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | XRP | 2,496.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/13/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | XVG | 49,975.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | SC | 69,989.90000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | SC | 9.90000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | DOGE | 39,975.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | TRX | 8,049.87779000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/30/2023 | FLR | 367.79516500 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 32ae2a7e-38e0-4b07-aa68-dc7bca1fa3e9 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 0a8b76fb-d241-4119-8a93-f7bfbd027ac | 4/14/2023 | HBAR | 25,606.61222215 | Customer Withdrawal |
| 0a8b76fb-d241-4119-8a93-f7bfbd027ac | 4/14/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 87f710b8-cd68-46e6-80e1-cf7016a70129 | 3/31/2023 | XVG | 2,066,764.74145470 | Customer Withdrawal |
| 87f710b8-cd68-46e6-80e1-cf7016a70129 | 4/9/2023 | XVG | 1,170,745.09666000 | Customer Withdrawal |
| 4c200076-9741-43f3-84e8-b501659b120d | 4/17/2023 | FLR | 181.67294280 | Customer Withdrawal |
| b0078050-953b-4c55-ba65-2574aef997663 | 4/6/2023 | HBAR | 981.50528417 | Customer Withdrawal |
| b0078050-953b-4c55-ba65-2574aef997663 | 4/6/2023 | ALGO | 165.52497084 | Customer Withdrawal |
| 517013ce-cfe2-45e7-8f7d-cf4db3b83e66 | 2/18/2023 | USDT | 399.38145000 | Customer Withdrawal |
| e8fe10e6-de73-407c-b654-7049d49636eb | 4/18/2023 | DOGE | 3,142.29000000 | Customer Withdrawal |
| f12b3a33-f2c5-4bf8-af9f-527b50526777 | 5/3/2023 | ETH | 0.14450000 | Customer Withdrawal |
| 0c6d5e30-628e-4ab0-90a9-399a53d19557 | 4/28/2023 | BTTOLD | 243.18153700 | Customer Withdrawal |
| 8dbbd9e12-32a9-49f8-a2ba-82bd0480cf69 | 4/10/2023 | USD | 29.74000000 | Customer Withdrawal |
| 5cf09f61-eaa2-4287-8b53-296580831c1 | 4/6/2023 | FIRO | 7.46680000 | Customer Withdrawal |
| 5cf09f61-eaa2-4287-8b53-296580831c1 | 4/1/2023 | FIRO | 71.75426000 | Customer Withdrawal |
| 10513486-290b-4aac-adfd-69945c3f6008 | 4/30/2023 | XLM | 109.68032000 | Customer Withdrawal |
| c4bdcd98-68bc-4a7d-9cbe-add009046947 | 4/13/2023 | USDC | 47.00000000 | Customer Withdrawal |
| c4bdcd98-68bc-4a7d-9cbe-add009046947 | 4/13/2023 | USDC | 5,463.17264907 | Customer Withdrawal |
| c4bdcd98-68bc-4a7d-9cbe-add009046947 | 4/13/2023 | USDC | 42.00000000 | Customer Withdrawal |
| b33f5ebf-c61d-466a-9095-08ab78f17954 | 4/24/2023 | ETH | 0.05292276 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b33f5ebf-c61d-466a-9095-08ab78f17954 | 4/24/2023 | DOGE | 265.77908264 | Customer Withdrawal |
| b33f5ebf-c61d-466a-9095-08ab78f17954 | 4/24/2023 | XLM | 171.90233843 | Customer Withdrawal |
| 7475a130-ac4b-4b10-abef-1b20c0b32901 | 4/7/2023 | ETH | 0.72950000 | Customer Withdrawal |
| 10862ba5-646c-4df6-8f51-ead26b604280 | 4/3/2023 | SC | 8,469.01154154 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | ETC | 499.92261591 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | ADA | 18.28045767 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | HBAR | 4,904.76722259 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/21/2023 | USDT | 33.84440380 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/24/2023 | BTC | 0.72633704 | Customer Withdrawal |
| 3eacb00b-b876-4a7e-9613-f8da0696e5 | 4/24/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 7a149744-7b5d-4d2d-a68a-e3be2b8b1bae | 2/7/2023 | ENJ | 990.00000000 | Customer Withdrawal |
| f1f0f951-f9ed-4159-8a46-0aa5f095620 | 4/7/2023 | USD | 89.31000000 | Customer Withdrawal |
| e53632f2-58fb-487f-8c38-1c5c58566647 | 5/4/2023 | XRP | 299.00000000 | Customer Withdrawal |
| e53632f2-58fb-487f-8c38-1c5c58566647 | 5/4/2023 | ADA | 599.00000000 | Customer Withdrawal |
| e53632f2-58fb-487f-8c38-1c5c58566647 | 5/4/2023 | FLR | 44.32850000 | Customer Withdrawal |
| d9dfa285-1571-4f05-9430-a9c83d58463f | 4/8/2023 | USD | 533.97000000 | Customer Withdrawal |
| d9dfa285-1571-4f05-9430-a9c83d58463f | 4/4/2023 | USD | 1,164.52000000 | Customer Withdrawal |
| 342dd28b-3a48-4d51-0075-fe85a640b182 | 4/6/2023 | SC | 14,477.51064232 | Customer Withdrawal |
| 342dd28b-3a48-4d51-0075-fe85a640b182 | 4/7/2023 | DOGE | 22.83468318 | Customer Withdrawal |
| fb13f72e-7120-4194-9e11-34f31d9c6346 | 4/7/2023 | USD | 19.94000000 | Customer Withdrawal |
| 3b91a688-f755-4ab1-98fe-c8a5cd6f73cf | 4/26/2023 | ADA | 87.89267174 | Customer Withdrawal |
| 4e7a44b0-d113-4435-aa68-16f90cd768a2 | 4/19/2023 | FLR | 1,810.91300300 | Customer Withdrawal |
| 45b9a69b-1335-4b0a-bdcb-eed96d2f85cd | 5/3/2023 | ADA | 28.51499792 | Customer Withdrawal |
| 45b9a69b-1335-4b0a-bdcb-eed96d2f85cd | 4/4/2023 | DOGE | 95.52274686 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 4/16/2023 | ETH | 0.02136074 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 3/1/2023 | HBAR | 1,500.00000000 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 4/7/2023 | HBAR | 212.08731902 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 4/17/2023 | BTC | 2.46191420 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 4/16/2023 | ETC | 1.00370000 | Customer Withdrawal |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | 4/16/2023 | BTC | 0.09974000 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/11/2023 | NEO | 94.00000000 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/11/2023 | ZRX | 1,713.18533826 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/11/2023 | ARK | 373.42864922 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/9/2023 | SIGNA | 662,998.00000000 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/9/2023 | SIGNA | 119.81564524 | Customer Withdrawal |
| 264f9fc7-723a-4deb-ba82-75599f7cca86 | 4/11/2023 | BTC | 0.00210072 | Customer Withdrawal |
| 677b3005-baa9-495e-aadc-1a8a0e5f410e | 4/6/2023 | USD | 852.03000000 | Customer Withdrawal |
| 7fd1b191-dcf6-48a0-9efb-c4f4ffaa3cbd | 4/11/2023 | USD | 234.49000000 | Customer Withdrawal |
| 14e2a11f-682a-4a34-a3c5-e4fe565aca22 | 4/14/2023 | USD | 6.90000000 | Customer Withdrawal |
| 4cea505d-b674-471e-b666-8efaa80baba9 | 4/4/2023 | USD | 107.87000000 | Customer Withdrawal |
| 99e48009-3b59-4ac4-8004-696f6179f255 | 4/25/2023 | ADA | 3,359.49100000 | Customer Withdrawal |
| 99e48009-3b59-4ac4-8004-696f6179f255 | 4/25/2023 | USD | 500.00000000 | Customer Withdrawal |
| 99e48009-3b59-4ac4-8004-696f6179f255 | 4/25/2023 | USD | 400.00000000 | Customer Withdrawal |
| 99e48009-3b59-4ac4-8004-696f6179f255 | 4/25/2023 | USD | 198.00000000 | Customer Withdrawal |
| 99e48009-3b59-4ac4-8004-696f6179f255 | 4/25/2023 | USD | 550.00000000 | Customer Withdrawal |
| 352fa7d2-fd2b-4b5f-b5ff-b056f76b0ae6 | 4/6/2023 | ETH | 30.13187439 | Customer Withdrawal |
| 352fa7d2-fd2b-4b5f-b5ff-b056f76b0ae6 | 4/14/2023 | NEO | 1.15500000 | Customer Withdrawal |
| 352fa7d2-fd2b-4b5f-b5ff-b056f76b0ae6 | 4/6/2023 | ADA | 1,229.00000000 | Customer Withdrawal |
| 352fa7d2-fd2b-4b5f-b5ff-b056f76b0ae6 | 4/6/2023 | FIRO | 0.38195871 | Customer Withdrawal |
| 352fa7d2-fd2b-4b5f-b5ff-b056f76b0ae6 | 4/6/2023 | FIRO | 26.85735888 | Customer Withdrawal |
| 52b34b01-e47f-4355-8e12-b34cf57305d9 | 4/28/2023 | RVN | 191.75300000 | Customer Withdrawal |
| 2ea548b7-18c8-447a-9c91-660339ece96 | 4/14/2023 | USD | 8.76000000 | Customer Withdrawal |
| 2ea548b7-18c8-447a-9c91-660339ece96 | 4/14/2023 | USD | 782.41000000 | Customer Withdrawal |
| 83a38c8-50ba-4f7c-8f16-4ec6c8490c05 | 4/9/2023 | MATIC | 15.64497075 | Customer Withdrawal |
| 83a38c8-50ba-4f7c-8f16-4ec6c8490c05 | 4/9/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 83a38c8-50ba-4f7c-8f16-4ec6c8490c05 | 4/9/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 6835cf56-ae32-40c6-8870-01cf4adcfe1f | 4/5/2023 | USD | 0.27107249 | Customer Withdrawal |
| 6835cf56-ae32-40c6-8870-01cf4adcfe1f | 4/5/2023 | DOGE | 183.50000000 | Customer Withdrawal |
| 6835cf56-ae32-40c6-8870-01cf4adcfe1f | 4/5/2023 | BTC | 0.02793875 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | LSK | 110.00000000 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | WAVES | 25.02050000 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | ETH | 0.13395302 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | XRP | 1,373.16932400 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | GLM | 579.30081122 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | XEM | 781.00000000 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | STORJ | 203.67971430 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | BAT | 456.25104384 | Customer Withdrawal |
| 0054d03d-184a-4247-aa5c-0f9b6e17fc83 | 4/29/2023 | USD | 0.46041675 | Customer Withdrawal |
| d3192c1c-ae10-d246-a005-217bcc4c03a | 4/29/2023 | USD | 0.00057502 | Customer Withdrawal |
| d3192c1c-ae10-d246-a005-217bcc4c03a | 3/22/2023 | USD | 30.00000000 | Customer Withdrawal |
| 1f465618-0673-4a81-bad4-08d66be1842a | 3/31/2023 | BTC | 0.00273287 | Customer Withdrawal |
| ca080efb-0e8e-4b57-8680-1a0f07a39cc4 | 4/11/2023 | BTC | 0.00115059 | Customer Withdrawal |
| 2effbcc1e-4aa1-4a7d-4a30f-f9032dbe68 | 4/18/2023 | FLR | 144.82479300 | Customer Withdrawal |
| c1d8340c-5442-49eb-92ff-961ff9175769 | 4/5/2023 | LSK | 5.50705787 | Customer Withdrawal |
| c1d8340c-5442-49eb-92ff-961ff9175769 | 4/11/2023 | XRP | 474.61339297 | Customer Withdrawal |
| c1d8340c-5442-49eb-92ff-961ff9175769 | 2/9/2023 | BTTOLD | 4,585.77575100 | Customer Withdrawal |
| c1d8340c-5442-49eb-92ff-961ff9175769 | 4/5/2023 | TRX | 18,730.64214100 | Customer Withdrawal |
| 3fd57b60-60f5-47a4-a64f-4e2e9bdba68e | 4/7/2023 | ADA | 3,741.62718077 | Customer Withdrawal |
| 57cbb047-443a-4b6d-b966-3f319c506b36 | 3/21/2023 | USD | 86.86000000 | Customer Withdrawal |
| 7f04df6b-0558-42fc-b653-af354483f751 | 4/6/2023 | ETH | 5.28005248 | Customer Withdrawal |
| d62069a2-2c71-455a-9f58-f70a403f751 | 4/13/2023 | ETH | 0.30545470 | Customer Withdrawal |
| eaebdb3b-5c5a-43da-87e4-e5a5ec9d21 | 4/3/2023 | ATOM | 14.97600000 | Customer Withdrawal |
| eaebdb3b-5c5a-43da-87e4-e5a5ec9d21 | 4/3/2023 | BTC | 0.10055039 | Customer Withdrawal |
| eaebdb3b-5c5a-43da-87e4-e5a5ec9d21 | 4/3/2023 | ALGO | 322.90000000 | Customer Withdrawal |
| 5b0eefa7-0dbd-46bf-a7d6-736e42eac7f5 | 4/6/2023 | BTC | 0.01343417 | Customer Withdrawal |
| ca080efb-0e8e-4b57-8680-1a0f07a39cc4 | 4/3/2023 | USD | 166.47000000 | Customer Withdrawal |
| 77efb6f7a-0f26-4771-9d44-14fa1fcc5983 | 4/11/2023 | USD | 285.35000000 | Customer Withdrawal |
| 77efb6f7a-0f26-4771-9d44-14fa1fcc5983 | 4/11/2023 | USD | 49.00000000 | Customer Withdrawal |
| a6c1dd9-4d82-4174-96c6-0028060d | 4/13/2023 | USD | 0.00048064 | Customer Withdrawal |
| 57cbb047-443a-4b6d-b966-3f319c506b36 | 4/3/2023 | BTC | 0.18727307 | Customer Withdrawal |
| a6c1de82-2782-41fb-a7d4-fae5a0bd493 | 4/17/2023 | ATOM | 361.79656733 | Customer Withdrawal |
| a6c1de82-2782-41fb-a7d4-fae5a0bd493 | 4/11/2023 | ETH | 0.27340800 | Customer Withdrawal |
| a6c1de82-2782-41fb-a7d4-fae5a0bd493 | 4/17/2023 | ALGO | 127.21949450 | Customer Withdrawal |
| a6c1de82-2782-41fb-a7d4-fae5a0bd493 | 4/11/2023 | NEO | 3.53930170 | Customer Withdrawal |
| a6c1de82-2782-41fb-a7d4-fae5a0bd493 | 4/11/2023 | USD | 65.50000000 | Customer Withdrawal |
| 5f8cd5e-e4a5-46a5-b5ad-e6f89f708c5a | 4/17/2023 | BTC | 1.00613320 | Customer Withdrawal |
| 5f8cd5e-e4a5-46a5-b5ad-e6f89f708c5a | 4/29/2023 | XLM | 83.93176000 | Customer Withdrawal |
| 0f52561ce-4cc7-4eb9-b586-e4470a | 4/26/2023 | USD | 15,615.41233397 | Customer Withdrawal |
| 4b5249fb-d8d8-4f47-a5de-ba4b2 | 4/22/2023 | ARK | 117.36800000 | Customer Withdrawal |
| 5f582f31-bead-d060-9068-08c82efefb | 4/12/2023 | USD | 431.69000000 | Customer Withdrawal |
| f4937e10-16b7-4e21-b8c8-e6e29ea5e5 | 4/3/2023 | DOGE | 93.00000000 | Customer Withdrawal |
| f4937e10-16b7-4e21-b8c8-e6e29ea5e5 | 4/3/2023 | DGB | 1,622.45714700 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | MATIC | 9.50000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | XEM | 396.00000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | VTC | 139.98000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | FLR | 61.00000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | DCR | 2.00000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | XEM | 125.90000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | RVN | 233.94157672 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | HIVE | 112.10724360 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/29/2023 | BTS | 490.63700000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | STEEM | 9.00000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | BLOCK | 15.98000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/16/2023 | GLM | 618.71322081 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | EUR | 2.495.00000000 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/30/2023 | ARK | 64,92235533 | Customer Withdrawal |
| 6d4f7cedc-5a4f-460a-bd11-b87eea4095b6 | 4/19/2023 | GLM | 10,748.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d47cede-5a47-46ba-bd11-b87eea4095b6 | 4/30/2023 | STEEM | 720.12782747 | Customer Withdrawal |
| 39468bee-aefb-4273-ba8d-1aaa8bb67e62 | 4/30/2023 | USD | 0.01182431 | Customer Withdrawal |
| b677ecded-8831-48c9-b17f-2c4e11d5cee | 4/3/2023 | USD | 6,432.40000000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/26/2023 | DASH | 1.37210012 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/30/2023 | HIVE | 0.39125000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/30/2023 | XRP | 4,892.31400000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/30/2023 | ADA | 527.41941069 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/30/2023 | XLM | 1,585.15000000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/16/2023 | USD | 738.35000000 | Customer Withdrawal |
| 2b7fdded-1da-5d5b-8db47 | 4/30/2023 | IOTA | 611.97450000 | Customer Withdrawal |
| 2e71b7fb8-9817-4dcd-8ac2-36c5a0d | 4/30/2023 | XLM | 105.62940000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/16/2023 | USD | 0.00172915 | Customer Withdrawal |
| e06388-ec89-4bb7-9248-6ad73b8 | 3/17/2023 | XLM | 45.00000000 | Customer Withdrawal |
| e06388-ec89-4bb7-9248-6ad73b8 | 4/30/2023 | RDD | 3,019.86700000 | Customer Withdrawal |
| e06388-ec89-4bb7-9248-6ad73b8 | 4/30/2023 | ETH | 0.26470000 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/30/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/30/2023 | KNC | 172.57385714 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/28/2023 | USD | 0.00000127 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/26/2023 | SC | 9.90000000 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/17/2023 | SC | 17,000.00000000 | Customer Withdrawal |
| a2fe8ac7-523-4a70-9212-98570 | 4/30/2023 | ADA | 9.91000000 | Customer Withdrawal |
| 2a7fdded-1da-5d5b-8db47 | 4/30/2023 | QTUM | 45.00000000 | Customer Withdrawal |
| 27e7b81f-523-4a70-9212-98570 | 4/30/2023 | XLM | 9.90000000 | Customer Withdrawal |
| 5902d6be-9a3b-4255-8d29-3b8 | 4/30/2023 | ADA | 432.46300000 | Customer Withdrawal |
| 5902d6be-9a3b-4255-8d29-3b8 | 4/30/2023 | SC | 173.52140000 | Customer Withdrawal |
| 5902d6be-9a3b-4255-8d29-3b8 | 4/30/2023 | XRP | 864.00000000 | Customer Withdrawal |
| 5902d6be-9a3b-4255-8d29-3b8 | 4/30/2023 | RDD | 14.63000000 | Customer Withdrawal |
| 4f8d4c2-5240-48e7-a581-1188 | 4/30/2023 | RDD | 432.43100000 | Customer Withdrawal |
| 4f8d4c2-5240-48e7-a581-1188 | 4/30/2023 | ZEN | 49.00000000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/30/2023 | HBAR | 1,100.54000000 | Customer Withdrawal |
| 5f582f31-bead-d060-9068-08c82efefb | 4/30/2023 | ADA | 84.03600000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | NEO | 5.00000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | STORJ | 4,900.56500000 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831255523 | 4/14/2023 | TRX | 1,100.00000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | XRP | 324.00000000 | Customer Withdrawal |
| 5b8b6e8-4e11-4f1a-89c5-fa | 4/14/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| 5b8b6e8-4e11-4f1a-89c5-fa | 4/14/2023 | TRX | 9,000.00000000 | Customer Withdrawal |
| f5a0aa0-20cc-4a0f-9a68-42831 | 4/14/2023 | ATOM | 176.00000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | HIVE | 95.00000000 | Customer Withdrawal |
| 4f8d4c2-5240-48e7-a581-1188 | 4/14/2023 | SC | 9,000.00000000 | Customer Withdrawal |
| 5902d6be-9a3b-4255-8d29-3b8 | 4/14/2023 | BTC | 0.00500000 | Customer Withdrawal |
| c3daedb1-823-4a70-9212-98570 | 4/14/2023 | ADA | 324.00000000 | Customer Withdrawal |
| 5a0aaa00-20cc-4a0f-9a68-42831 | 4/14/2023 | USD | 9.90000000 | Customer Withdrawal |
| a0a98e8-8a15-4f8c-85a5-0f0c | 4/14/2023 | USD | 9.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6008880-9f66-44cb-a4bf-a9d2296fec93 | 4/2/2023 | ADA | 191.89357189 | Customer Withdrawal |
| c6008880-9f66-44cb-a4bf-a9d2296fec93 | 4/2/2023 | DGB | 6,915.73026618 | Customer Withdrawal |
| c6008880-9f66-44cb-a4bf-a9d2296fec93 | 4/2/2023 | BTC | 0.00688581 | Customer Withdrawal |
| c6008880-9f66-44cb-a4bf-a9d2296fec93 | 4/4/2023 | USD | 18.88000000 | Customer Withdrawal |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | 5/2/2023 | ADA | 643.23119336 | Customer Withdrawal |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | 5/2/2023 | TRX | 529.50999155 | Customer Withdrawal |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | 5/2/2023 | BTC | 0.00198440 | Customer Withdrawal |
| b06ba98e-57d1-4229-aec6-66db1750dbee | 4/19/2023 | DOGE | 10,956.86670844 | Customer Withdrawal |
| 3d175b51-c3cd-4e6d-8ca0-bdb6a9bc7c26 | 4/7/2023 | ETC | 283.39637735 | Customer Withdrawal |
| 724ee92b-1931-4eee-877b-958c252d9b3d | 4/4/2023 | USD | 425.53000000 | Customer Withdrawal |
| 53fb54d4-ecbb-437c-9eb1-d0fef138c561 | 4/29/2023 | DGB | 2,024.41712963 | Customer Withdrawal |
| 53fb54d4-ecbb-437c-9eb1-d0fef138c561 | 4/29/2023 | USDT | 29.81271312 | Customer Withdrawal |
| 53fb54d4-ecbb-437c-9eb1-d0fef138c561 | 4/29/2023 | DOGE | 4,410.16393443 | Customer Withdrawal |
| 53fb54d4-ecbb-437c-9eb1-d0fef138c561 | 4/29/2023 | XLM | 870.56519132 | Customer Withdrawal |
| 53fb54d4-ecbb-437c-9eb1-d0fef138c561 | 4/29/2023 | FLR | 301.14153049 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | MATIC | 211.54582640 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | NMR | 7.00000000 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | ETH | 0.50957170 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | COMP | 0.74718870 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | ENJ | 252.34375000 | Customer Withdrawal |
| fb7c23b2-e52b-420a-81b4-c241193b463e | 4/21/2023 | BTC | 0.04650671 | Customer Withdrawal |
| 1644f60e-5e02-4eab-ac3f-8e5b9784690f | 4/27/2023 | ADA | 68.31816567 | Customer Withdrawal |
| 1644f60e-5e02-4eab-ac3f-8e5b9784690f | 4/27/2023 | DOGE | 204.54296561 | Customer Withdrawal |
| 1644f60e-5e02-4eab-ac3f-8e5b9784690f | 4/27/2023 | XLM | 227.69876062 | Customer Withdrawal |
| 9716e330-9315-4e65-9df5-f1c6818b674e | 4/24/2023 | USD | 3.73000000 | Customer Withdrawal |
| 03257faf-c93c-407b-b8b3-8d35d0fe0a21 | 4/23/2023 | ETH | 0.32647200 | Customer Withdrawal |
| 926bceda-f0a4-40c5-9d83-477df6276743 | 4/28/2023 | BTC | 0.00146950 | Customer Withdrawal |
| c802259a-90dd-4434-8477-547f027478e2d | 4/4/2023 | ADA | 4,037.99019383 | Customer Withdrawal |
| 06e56c05-5b30-46e3-a15b-91e352f1a832 | 4/18/2023 | LINK | 4.07290600 | Customer Withdrawal |
| 06e56c05-5b30-46e3-a15b-91e352f1a832 | 4/18/2023 | ADA | 127.97541104 | Customer Withdrawal |
| 8112a570-0059-4481-b318-6fc3073e865f | 4/17/2023 | BTC | 0.02070000 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/14/2023 | LSK | 147.38318375 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/14/2023 | LSK | 897.89272862 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/16/2023 | QTUM | 41.22299629 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/16/2023 | NEO | 123.00000000 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/16/2023 | SC | 999.90000000 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/16/2023 | USDT | 226.85868574 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/14/2023 | XLM | 2,787.38482580 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/14/2023 | EOS | 85.70500000 | Customer Withdrawal |
| 1094fa3c-c61d-4816-a5b7-e0fa3226f13e | 4/13/2023 | BTC | 0.03538923 | Customer Withdrawal |
| e83d22df-1aeb-46ba-b251-0e555c883fe6 | 4/11/2023 | USD | 795.71000000 | Customer Withdrawal |
| ffbd5712-6a93-40c4-a7cf-3b3bdb319377 | 4/4/2023 | BTC | 0.13448152 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/11/2023 | MATIC | 234.89845558 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/11/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/11/2023 | ETH | 0.00650000 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/11/2023 | ETH | 0.16657213 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/22/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/22/2023 | WAXP | 994.05989935 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/11/2023 | DGB | 4,693.53062021 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/22/2023 | EOS | 9.90000000 | Customer Withdrawal |
| ab6f7630-fe0a-4c08-a8ee-253de2a7a95f | 4/22/2023 | USD | 953.16000000 | Customer Withdrawal |
| 84665beb-82e2-467c-8be6-2246a2911eea | 4/17/2023 | HBAR | 15,864.27560227 | Customer Withdrawal |
| 84665beb-82e2-467c-8be6-2246a2911eea | 4/17/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| f7286aef-e08b-43e2-8fa1-8d1a2fd43d9 | 4/26/2023 | GRT | 680.31036622 | Customer Withdrawal |
| f7286aef-e08b-43e2-8fa1-8d1a2fd43d9 | 4/26/2023 | ENJ | 503.35903604 | Customer Withdrawal |
| 00e602c6-ff70-4feb-8d95-28c5eac2819 | 4/1/2023 | DCR | 9.99000000 | Customer Withdrawal |
| 00e602c6-ff70-4feb-8d95-28c5eac2819 | 4/1/2023 | HBAR | 79.00000000 | Customer Withdrawal |
| 0dcefe76-2ab5-4d72-a0c6-10d2042788b1 | 4/4/2023 | BTC | 0.57660000 | Customer Withdrawal |
| 0dcefe76-2ab5-4d72-a0c6-10d2042788b1 | 4/4/2023 | BTC | 0.00104864 | Customer Withdrawal |
| b50f0f49-d1d3-45f4-a3fb-3eb3f176ce19 | 4/29/2023 | ETH | 1.58680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b50f0f49-d1d3-45f4-a3fb-3eb3f176ce19 | 4/14/2023 | BAT | 965.46045704 | Customer Withdrawal |
| b50f0f49-d1d3-45f4-a3fb-3eb3f176ce19 | 4/14/2023 | BTC | 0.04426591 | Customer Withdrawal |
| b50f0f49-d1d3-45f4-a3fb-3eb3f176ce19 | 4/14/2023 | USD | 371.33000000 | Customer Withdrawal |
| b50f0f49-d1d3-45f4-a3fb-3eb3f176ce19 | 3/3/2023 | USD | 986.00000000 | Customer Withdrawal |
| 2f562521-ed9d-406f-ae2a-44811168f778f | 4/19/2023 | USDT | 47.55671515 | Customer Withdrawal |
| 2f562521-ed9d-406f-ae2a-44811168f778f | 4/6/2023 | USD | 803.54000000 | Customer Withdrawal |
| 1cf2e864-e865-42a9-818c-08094fd767ab | 4/19/2023 | NMR | 4.59828324 | Customer Withdrawal |
| 1cf2e864-e865-42a9-818c-08094fd767ab | 4/19/2023 | DGB | 1,285.50027396 | Customer Withdrawal |
| 1cf2e864-e865-42a9-818c-08094fd767ab | 4/7/2023 | XTZ | 4.45298416 | Customer Withdrawal |
| 1cf2e864-e865-42a9-818c-08094fd767ab | 4/21/2023 | ENJ | 4,186.88660037 | Customer Withdrawal |
| 1cf2e864-e865-42a9-818c-08094fd767ab | 4/19/2023 | FLR | 125.16887370 | Customer Withdrawal |
| b74600a-6801-424e-868f-a0a598772d7f | 3/31/2023 | USD | 360.55406977 | Customer Withdrawal |
| 1f92f993-ff18-4cfb-a956-a207b96721bc | 4/5/2023 | USD | 516.85000000 | Customer Withdrawal |
| 1b6af6d4-1995-40f9-9afb-dab8f7a7f02a | 4/17/2023 | ADA | 209.69465611 | Customer Withdrawal |
| a0159a40-8902-46be-b294-5012b2a2ea16 | 4/17/2023 | XLM | 1,141.50445545 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | MATIC | 44.32892037 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | LINK | 15.05267525 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | ETH | 0.34243471 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | ADA | 225.18067985 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | ZRX | 138.52787617 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | XTZ | 17.51618781 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | DOGE | 403.66545228 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | XLM | 145.36026175 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | ALGO | 63.30599208 | Customer Withdrawal |
| b1758e8a-0217-4277-9785-c3013fBbc2542 | 4/6/2023 | USD | 218.01000000 | Customer Withdrawal |
| 3d6d4fc7-b191-41a8-b20b-9f286f8b29316 | 3/31/2023 | DOGE | 2,270.88624998 | Customer Withdrawal |
| bfdb1bab-7504-44ab-a0c5-e09991565cac | 4/4/2023 | USD | 860.29000000 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | NMR | 43.60000000 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | XRP | 1,342.17266596 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | ADA | 554.00000000 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | SNT | 36,878.85399999 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | GLM | 284.31465226 | Customer Withdrawal |
| ae313c0c-1fcd-416c-85b3-22013c4360be | 3/31/2023 | BAT | 372.00000000 | Customer Withdrawal |
| 150e259b-01fc-4e9f-84c1-335464a6dbd3 | 4/13/2023 | ETH | 2.95578114 | Customer Withdrawal |
| 66ceef20-c966-45e1-b2eb-d2905ca89531 | 3/31/2023 | DOGE | 8,765.00000000 | Customer Withdrawal |
| 6560442d-b4a0-4012-b9a0-094f3a53e63 | 4/20/2023 | USD | 61.26000000 | Customer Withdrawal |
| b2b7d654-83a2-40e5-9655-4f39c025bf3b | 3/27/2023 | ETH | 0.02303107 | Customer Withdrawal |
| b2b7d654-83a2-40e5-9655-4f39c025bf3b | 2/23/2023 | FTM | 339.40898149 | Customer Withdrawal |
| 0807597f-fe72-467a-bbed-ee148178cd4 | 4/29/2023 | BTC | 0.03580311 | Customer Withdrawal |
| ffc8095-f378-4f8a-90f1-99ab096c5561 | 4/2/2023 | ETH | 0.34222138 | Customer Withdrawal |
| ffc8095-f378-4f8a-90f1-99ab096c5561 | 4/3/2023 | USDT | 0.26661671 | Customer Withdrawal |
| ffc8095-f378-4f8a-90f1-99ab096c5561 | 4/10/2023 | BTC | 0.00595621 | Customer Withdrawal |
| b0c9c6d-dab4-4f1a-9d9d-f6c3b1218c0d | 4/11/2023 | USD | 623.28000000 | Customer Withdrawal |
| bc5fd8e21-74ac-4d2f-a244-f15d4a812b8d | 4/29/2023 | RDD | 218,342.46999954 | Customer Withdrawal |
| 7784c528-9e7f-44d1-b391-c0c5d37c1216 | 4/1/2023 | BTC | 0.00866810 | Customer Withdrawal |
| 287aeea4-eef1-4d7c-9aee-6b8dada6cf18 | 4/20/2023 | USDT | 281.96800000 | Customer Withdrawal |
| 287aeea4-eef1-4d7c-9aee-6b8dada6cf18 | 4/20/2023 | DOGE | 1,350.00036149 | Customer Withdrawal |
| 829cd796-84e4-4ba8-aad7-dfd0c767b9f8 | 2/7/2023 | SOL | 4.16542559 | Customer Withdrawal |
| 829cd796-84e4-4ba8-aad7-dfd0c767b9f8 | 3/1/2023 | UNI | 13.77508509 | Customer Withdrawal |
| 829cd796-84e4-4ba8-aad7-dfd0c767b9f8 | 4/20/2023 | USD | 0.26000000 | Customer Withdrawal |
| 83d81fb2-0984-4b77-8356-1c8c41b8fc0 | 4/15/2023 | FLR | 230.99000000 | Customer Withdrawal |
| 5960142b-bc74-4249-aa10-415dd34a3ad3 | 4/19/2023 | USDT | 99.31140318 | Customer Withdrawal |
| 5960142b-bc74-4249-aa10-415dd34a3ad3 | 4/21/2023 | USD | 160.34000000 | Customer Withdrawal |
| 2a353578-553c-457d-96be-a9b0c2bc30d0 | 4/12/2023 | USD | 1,404.21000000 | Customer Withdrawal |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | 4/12/2023 | USD | 12.57000000 | Customer Withdrawal |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | 4/12/2023 | ETH | 0.01863314 | Customer Withdrawal |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | 4/12/2023 | ENJ | 2,872.36983376 | Customer Withdrawal |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | 4/12/2023 | SOLVE | 9,943.81056700 | Customer Withdrawal |
| d5e127d9-6584-4e37-8bb1-e9dd7a2b94d | 4/5/2023 | POWR | 359.00000000 | Customer Withdrawal |
| 1afd8bbb-b8cc-4bce-a2df-db2bd914d84 | 4/3/2023 | BTC | 0.17507670 | Customer Withdrawal |
| 60002705-c052-4353-a7fa-da787f46e6a3f | 4/26/2023 | ETH | 0.09322125 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4ef902e-c2fc-40db-a3c6-1d15831953cc | 4/10/2023 | USD | 345.79000000 | Customer Withdrawal |
| 85693217-2132-40f3-9c1a-817f0ceecd99d | 4/17/2023 | USD | 46.23000000 | Customer Withdrawal |
| 85693217-2132-40f3-9c1a-817f0ceecd99d | 4/17/2023 | USD | 81.51000000 | Customer Withdrawal |
| c043fe64-c29a-46e-bbc2-cbc131eee655 | 4/18/2023 | USD | 105.22000000 | Customer Withdrawal |
| 4ceb5f43-630d-45a-846d-699a4806ad06 | 4/13/2023 | SC | 37,090.40964678 | Customer Withdrawal |
| 4ceb5f43-630d-45a-846d-699a4806ad06 | 4/13/2023 | XLM | 2,811.91977550 | Customer Withdrawal |
| eee2ac4-e62b4-4f52-bd15-055e-22abcc5 | 4/4/2023 | USD | 6.89000000 | Customer Withdrawal |
| aeea1a01-33d2-4e1b-be0b-d0fd8da67c7f | 4/18/2023 | DOGE | 1,195.00000000 | Customer Withdrawal |
| aeea1a01-33d2-4e1b-be0b-d0fd8da67c7f | 4/18/2023 | BTC | 0.00355869 | Customer Withdrawal |
| 099c9e42-26e6-4807-9036-c93e76deebc08 | 2/9/2023 | BTTOLD | 65.14496300 | Customer Withdrawal |
| 3e58fb3d-af7a-4857-af8a-49f1fdd2b47d | 4/14/2023 | USD | 693.07000000 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/15/2023 | ETC | 4.99081642 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | ETH | 0.46645387 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | XLM | 59.00000000 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | ADA | 259.59602649 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | DOGE | 7,214.15854920 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | XLM | 95.00000000 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/5/2023 | XLM | 176.96112598 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/10/2023 | USD | 0.04518736 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/10/2023 | USD | 433.38000000 | Customer Withdrawal |
| a4d6ec12-fb76-4e15-aec3-27f48acc9539 | 4/10/2023 | USD | 400.00000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 2/20/2023 | LTC | 8.1200000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/2/2023 | USDT | 99,815.54283794 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/2/2023 | ADA | 0.01000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/5/2023 | ALGO | 118,876.26030100 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/2/2023 | ALGO | 5,015.96369349 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/11/2023 | USD | 99.90000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/11/2023 | USD | 7,541.61000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/12/2023 | ALGO | 13,000.00000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 3/31/2023 | USD | 4,083.58000000 | Customer Withdrawal |
| c614dbb1-e115-4c26-9eb0-91006b42afac | 4/2/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 18f44d21-c840-4a7-bcf7-37dd3e89ef4b | 4/11/2023 | USD | 2.13000000 | Customer Withdrawal |
| 6c4bce45-d443-4440-8ebf-dea4ed322d2d | 4/29/2023 | ADA | 3,299.67726803 | Customer Withdrawal |
| 6c4bce45-d443-4440-8ebf-dea4ed322d2d | 4/19/2023 | NEO | 80.00000000 | Customer Withdrawal |
| 6c4bce45-d443-4440-8ebf-dea4ed322d2d | 4/29/2023 | ADA | 0.57000000 | Customer Withdrawal |
| 0d13bc7a-7a4b-4235-82c1-7f37d6d8bc0a | 4/1/2023 | DASH | 8.44535167 | Customer Withdrawal |
| 0d13bc7a-7a4b-4235-82c1-7f37d6d8bc0a | 4/1/2023 | XRP | 7.15500000 | Customer Withdrawal |
| e98ab25-445a-47a2-91d3-b0caa4ddc1dd | 2/9/2023 | BTTOLD | 4,631.94043003 | Customer Withdrawal |
| e98ab25-445a-47a2-91d3-b0caa4ddc1dd | 2/9/2023 | BTTOLD | 5.16735225 | Customer Withdrawal |
| a04ff677-776b-437b-a94e-ee3fd2f0f35d | 4/12/2023 | ETH | 0.25670113 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | ETH | 5,108.73592493 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | ETH | 0.47563724 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | POWR | 192.00000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | POWR | 2,952.00000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | XLM | 0.01000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | USD | 0.45000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | XLM | 6,299.95226427 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | XLM | 98.28000000 | Customer Withdrawal |
| 7e9a856c-76c0-48b9-b04f-733f52da5c2f | 4/7/2023 | BTC | 0.01183652 | Customer Withdrawal |
| 6c4bd07c-044f-4e91-94f0-29dae5c97a9f | 4/15/2023 | LSK | 537.67721090 | Customer Withdrawal |
| 6c4bd07c-044f-4e91-94f0-29dae5c97a9f | 4/15/2023 | USDT | 26.34652019 | Customer Withdrawal |
| 9deb987e-5b8a-466b-a093-4c8f9270e5b5 | 4/22/2023 | USD | 287.49000000 | Customer Withdrawal |
| 201ee962-0388-48ea-86d1-afc2288b12cc | 3/10/2023 | BTC | 0.00221139 | Customer Withdrawal |
| 201ee962-0388-48ea-86d1-afc2288b12cc | 4/10/2023 | BTC | 0.00071921 | Customer Withdrawal |
| 201ee962-0388-48ea-86d1-afc2288b12cc | 4/29/2023 | XVG | 900.00000000 | Customer Withdrawal |
| 288fc92f-4b41-44d1-afc3-82a18a85779c | 4/29/2023 | HBAR | 12.00000000 | Customer Withdrawal |
| 288fc92f-4b41-44d1-afc3-82a18a85779c | 4/29/2023 | HBAR | 1.79900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 288fc92f-4b41-44d1-afc3-82a18a85779c | 4/29/2023 | HBAR | 128.00000000 | Customer Withdrawal |
| 288fc92f-4b41-44d1-afc3-82a18a85779c | 4/29/2023 | ALGO | 809.90000000 | Customer Withdrawal |
| 2b5343c2-d80f-4b2c-97c4-587532556d3a | 4/12/2023 | USDT | 25.09000000 | Customer Withdrawal |
| 2b5343c2-d80f-4b2c-97c4-587532556d7a | 4/6/2023 | USDT | 573.00000000 | Customer Withdrawal |
| 8ac36e61-add3-48d4-8b28-8bf689fae7e9 | 4/10/2023 | XVG | 1,250.00000000 | Customer Withdrawal |
| 2b377cb3-838f-41 a8-8f31-d7781d4a5892 | 4/20/2023 | BTC | 0.02735216 | Customer Withdrawal |
| a4da45f7d-c6e8-45d1-bcd0-94d2b1f4d8 | 4/10/2023 | FLR | 209.00000000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | ETH | 0.03535471 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | XRP | 991.00000000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | USD | 3.00000000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | ADA | 1,621.97900000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | BTC | 0.00145529 | Customer Withdrawal |
| 2fe45777-209b-4aa3-a2a8-d87ae15c339e | 4/7/2023 | USD | 0.07000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/4/2023 | USD | 71.00000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/4/2023 | USD | 34.00000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/4/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/5/2023 | USD | 999.00000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/5/2023 | USD | 20.54000000 | Customer Withdrawal |
| 4e31eff9-b8cf-608d-9044-f7f49e5e25b | 4/5/2023 | USD | 95.00000000 | Customer Withdrawal |
| c0203bff-3049-4f3e-b38b-0c03e3a0c7c | 4/22/2023 | FLR | 350.00000000 | Customer Withdrawal |
| f4a7e2a4-b08d-49b1-b0d9-34fe1bd06 | 4/5/2023 | USD | 196.00000000 | Customer Withdrawal |
| 32dc3c11-199d-429e-a0b-7bd3d9de1d5 | 4/19/2023 | FLR | 180.00000000 | Customer Withdrawal |
| c722c544-0d6d-49f7-90c0-d0e19f59b4e7 | 4/4/2023 | ETH | 0.56210000 | Customer Withdrawal |
| c722c544-0d6d-49f7-90c0-d0e19f59b4e7 | 4/4/2023 | USDT | 100.00000000 | Customer Withdrawal |
| c722c544-0d6d-49f7-90c0-d0e19f59b4e7 | 4/4/2023 | ETH | 0.00056000 | Customer Withdrawal |
| ba84f8f8-3e5f-4a7b-9a8c-9c62d87c29a5 | 4/15/2023 | USD | 0.55000000 | Customer Withdrawal |
| ba84f8f8-3e5f-4a7b-9a8c-9c62d87c29a5 | 4/15/2023 | USD | 11.00000000 | Customer Withdrawal |
| 1220c69d-4e32-4a4e-960d-7dd56fda1b6 | 4/22/2023 | LTC | 4.67000000 | Customer Withdrawal |
| 1220c69d-4e32-4a4e-960d-7dd56fda1b6 | 4/22/2023 | LTC | 0.12100000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | USD | 12.00000000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | USD | 73.00000000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | XRP | 1.00000000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | USD | 114.00000000 | Customer Withdrawal |
| c2d68c6b-79e5-42c9-8a62-10eb7bd2b5a | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| a621bfbc-d3ea-43b1-8d4a-31ea8da0c05 | 4/12/2023 | USD | 1.00000000 | Customer Withdrawal |
| a621bfbc-d3ea-43b1-8d4a-31ea8da0c05 | 4/12/2023 | FLR | 195.00000000 | Customer Withdrawal |
| a621bfbc-d3ea-43b1-8d4a-31ea8da0c05 | 4/12/2023 | USD | 99.00000000 | Customer Withdrawal |
| a621bfbc-d3ea-43b1-8d4a-31ea8da0c05 | 4/12/2023 | ETH | 0.00052000 | Customer Withdrawal |
| 33166d97-4f3c-4e4a-bd7c-28d7ebde | 4/21/2023 | USD | 1.00000000 | Customer Withdrawal |
| 33166d97-4f3c-4e4a-bd7c-28d7ebde | 4/21/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 33166d97-4f3c-4e4a-bd7c-28d7ebde | 4/21/2023 | USDT | 74.53000000 | Customer Withdrawal |
| c9aad2f9-8c3d-4f4e-a3ea-69b5ac6fae8 | 4/10/2023 | BTC | 0.00040000 | Customer Withdrawal |
| c9aad2f9-8c3d-4f4e-a3ea-69b5ac6fae8 | 4/4/2023 | BTC | 0.00036000 | Customer Withdrawal |
| c6c9d6e9-4eea-44bc-8cb2-3a0f7c32bf5 | 4/19/2023 | USD | 1.00000000 | Customer Withdrawal |
| c6c9d6e9-4eea-44bc-8cb2-3a0f7c32bf5 | 4/19/2023 | ETH | 0.77000000 | Customer Withdrawal |
| 0c251df6-ab5e-4b03-9ac2-b41f6fc8ebf | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a02c76d4-17f5-44e2-bae6-05a39a6e8d | 4/6/2023 | USD | 5.00000000 | Customer Withdrawal |
| a02c76d4-17f5-44e2-bae6-05a39a6e8d | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a02c76d4-17f5-44e2-bae6-05a39a6e8d | 4/6/2023 | USDT | 26.43000000 | Customer Withdrawal |
| a02c76d4-17f5-44e2-bae6-05a39a6e8d | 4/6/2023 | FLR | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/31/2023 | BSV | 2.33386818 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/2/2023 | ETH | 1.45746765 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/31/2023 | BCH | 0.18643324 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/31/2023 | ADA | 209.51422609 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 4/5/2023 | ZRX | 988.23360013 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 4/5/2023 | XTZ | 222.85129579 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/31/2023 | XLM | 2,593.24591970 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 4/5/2023 | BAT | 113.96857200 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/2/2023 | TRX | 19,897.60000000 | Customer Withdrawal |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | 3/31/2023 | ETHW | 1.45946765 | Customer Withdrawal |
| befee989-4540-4177-a34d-69058c54f50e | 4/7/2023 | NEO | 6.00000000 | Customer Withdrawal |
| befee989-4540-4177-a34d-69058c54f50e | 4/7/2023 | ADA | 703.18415841 | Customer Withdrawal |
| befee989-4540-4177-a34d-69058c54f50e | 2/9/2023 | BTTOLD | 2,770.69045100 | Customer Withdrawal |
| befee989-4540-4177-a34d-69058c54f50e | 4/7/2023 | TRX | 11,185.30648400 | Customer Withdrawal |
| befee989-4540-4177-a34d-69058c54f50e | 4/17/2023 | FLR | 89.65700000 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/7/2023 | ONT | 114.00000000 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/28/2023 | ONG | 27.19363735 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/17/2023 | USDT | 31.68888706 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/13/2023 | XLM | 1,999.55000000 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/14/2023 | ICX | 344.16294000 | Customer Withdrawal |
| d7bcf9d3-6518-4630-b9e5-36039742022 | 4/17/2023 | BTC | 0.00072889 | Customer Withdrawal |
| 871fff26-d8fd-4f76-804c-a04d2cec9f8d | 3/11/2023 | ETH | 0.09640106 | Customer Withdrawal |
| 871fff26-d8fd-4f76-804c-a04d2cec9f8d | 3/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 987854f96-f50f-4522-9159-4ff7587a98630 | 4/29/2023 | DGB | 9,332.36668807 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | GLM | 457.00000000 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/28/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | XLM | 3,221.52066863 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/28/2023 | USD | 320.23000000 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/7/2023 | FLR | 165.32731210 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | ETH | 0.04892887 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | XRP | 1,099.91281442 | Customer Withdrawal |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | 4/27/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 154c571b-5667-4918-80b1-935ce4a4de17 | 4/11/2023 | SC | 24,937.40000000 | Customer Withdrawal |
| 8044db20-d2e4-48eb-8e24-97bc312f95ca | 4/22/2023 | XRP | 3.15800000 | Customer Withdrawal |
| 8044db20-d2e4-48eb-8e24-97bc312f95ca | 4/22/2023 | XLM | 2,016.08081400 | Customer Withdrawal |
| 8044db20-d2e4-48eb-8e24-97bc312f95ca | 4/23/2023 | FLR | 476.52206590 | Customer Withdrawal |
| 85912f5e-619c-4ccd-bd9a-9e9cbf730bc7 | 4/27/2023 | RDD | 4,031.28341215 | Customer Withdrawal |
| 85912f5e-619c-4ccd-bd9a-9e9cbf730bc7 | 4/29/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 85912f5e-619c-4ccd-bd9a-9e9cbf730bc7 | 4/29/2023 | XVG | 195.00000000 | Customer Withdrawal |
| 85912f5e-619c-4ccd-bd9a-9e9cbf730bc7 | 4/27/2023 | USD | 10.18000000 | Customer Withdrawal |
| a91e7c59-9397-42f2-bdc9-e04cb3231c42 | 4/27/2023 | DOGE | 92,658.35792548 | Customer Withdrawal |
| a91e7c59-9397-42f2-bdc9-e04cb3231c42 | 4/22/2023 | XLM | 121,419.52693527 | Customer Withdrawal |
| 7b6e4ee7-2e33-42a0-ada5-87411fe0c8f5 | 4/17/2023 | USD | 40.42000000 | Customer Withdrawal |
| d199e92c-c4f9-44ef-8657-2ea3a77010de | 4/26/2023 | ETH | 0.74668596 | Customer Withdrawal |
| d199e92c-c4f9-44ef-8657-2ea3a77010de | 4/30/2023 | BTC | 0.13187000 | Customer Withdrawal |
| 92807955-8160-4b3c-b722-1d6d64a1c6c1 | 4/12/2023 | DOGE | 2,252.37880419 | Customer Withdrawal |
| 92807955-8160-4b3c-b722-1d6d64a1c6c1 | 4/13/2023 | USD | 3.00000000 | Customer Withdrawal |
| e69b5bbe-dd58-4439-8511-5033aa5f0ecd | 4/12/2023 | USD | 727.23000000 | Customer Withdrawal |
| fe21356c-5f7e-438e-a305-19c54479a45d | 4/6/2023 | DOGE | 636.67957425 | Customer Withdrawal |
| fe21356c-5f7e-438e-a305-19c54479a45d | 4/6/2023 | BTC | 0.00598367 | Customer Withdrawal |
| 7c90144b-1ff2-4199-9fb6-6f01cc272e83 | 2/9/2023 | BTTOLD | 2,750.03626100 | Customer Withdrawal |
| 7c90144b-1ff2-4199-9fb6-6f01cc272e83 | 4/1/2023 | BTC | 0.00772268 | Customer Withdrawal |
| 7c90144b-1ff2-4199-9fb6-6f01cc272e83 | 4/7/2023 | SC | 0.02588745 | Customer Withdrawal |
| 7c90144b-1ff2-4199-9fb6-6f01cc272e83 | 4/1/2023 | BTT | 2,590,036.28100000 | Customer Withdrawal |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | 4/7/2023 | ETC | 7.08866815 | Customer Withdrawal |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | 4/4/2023 | MATIC | 93.08536525 | Customer Withdrawal |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | 4/7/2023 | USDT | 18.81466271 | Customer Withdrawal |
| 90893858a-162e-40f9-920d-60dabb524de6 | 4/1/2023 | ADA | 350.00000000 | Customer Withdrawal |
| 90893858a-162e-40f9-920d-60dabb524de6 | 4/1/2023 | BTC | 0.00162846 | Customer Withdrawal |
| 47ee790f-3bd5-4934-bacf-c1a6bd72e024 | 4/18/2023 | ADA | 1,023.36900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47ee790f-3bd5-4934-bacf-c1a6bd72e024 | 4/18/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 65f691e-92c9-4d8f-93ba-84c0000147ac | 2/9/2023 | BTTOLD | 2,005.70289200 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/8/2023 | ANT | 16.50000000 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/2/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/2/2023 | XMR | 49.45000000 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/2/2023 | ETH | 0.38126560 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/8/2023 | POWR | 452.00000000 | Customer Withdrawal |
| 4cf687a0-c9fc-49f2-b5c2-e18b5cdd02e3 | 4/2/2023 | BTC | 0.00868865 | Customer Withdrawal |
| d62b6a49-1b6d-4e60-a64a-ea118df30d31 | 4/12/2023 | BTC | 0.00348123 | Customer Withdrawal |
| 429117d8-79f3-489c-b5c5-292a1e4200cf | 2/9/2023 | BTTOLD | 1,399.71300200 | Customer Withdrawal |
| 429117d8-79f3-489c-b5c5-292a1e4200cf | 4/18/2023 | USD | 4,680.08000000 | Customer Withdrawal |
| 231aeeb9-354b-4c28-80da-d9c6b56e23b7 | 3/31/2023 | ETH | 8.53969951 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | NMR | 9.50000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | ETH | 2.70007730 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/6/2023 | DCR | 10.99000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | ADA | 5,842.13425974 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | DOGE | 10,082.81508551 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | ENJ | 10,978.00000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | BAT | 2,970.00000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 07a3fa02-fe00-4b0e-9485-ed32437b408e | 4/5/2023 | BTC | 0.23706201 | Customer Withdrawal |
| 06997d7b-32e7-4dee-a96e-ddf28b1c0475 | 4/10/2023 | USD | 60.17000000 | Customer Withdrawal |
| 83641225-52e1-43c0-9d98-7404b2c21d7b | 4/5/2023 | USD | 1,250.20000000 | Customer Withdrawal |
| 425e4860-b916-471a-af7e-b8d856a5e36a | 4/28/2023 | BCH | 3.4264219 | Customer Withdrawal |
| 425e4860-b916-471a-af7e-b8d856a5e36a | 4/28/2023 | OMG | 27.97605340 | Customer Withdrawal |
| 425e4860-b916-471a-af7e-b8d856a5e36a | 4/26/2023 | ADA | 1,287.22634692 | Customer Withdrawal |
| e940z127-30a2-4e93-a39e-ca5c7262cd38 | 4/22/2023 | XVG | 13,264.96496644 | Customer Withdrawal |
| 558feb7c-e615-4125-a0fc-e615c5f7a0d4 | 4/5/2023 | ETH | 25.8544714 | Customer Withdrawal |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | 4/1/2023 | USDT | 193.92938157 | Customer Withdrawal |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | 4/1/2023 | USDT | 43.23234539 | Customer Withdrawal |
| 145d7f8a-5cb8-41c4-a982-bd918ab6b1a | 3/16/2023 | MATIC | 21.11579999 | Customer Withdrawal |
| 145d7f8a-5cb8-41c4-a982-bd918ab6b1a | 3/23/2023 | SOL | 0.90462093 | Customer Withdrawal |
| 2b144ce4-1106-4356-82f6-ff88570ec1f6 | 2/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2b144ce4-1106-4356-82f6-ff88570ec1f6 | 2/21/2023 | BTC | 0.00891974 | Customer Withdrawal |
| bf351b18-a1f5-475a-a581-1b9b7c519025 | 4/21/2023 | DOGE | 500.38785649 | Customer Withdrawal |
| fb7d24db-93cf-4f5a-bf93-c0e6e5317fb2 | 4/11/2023 | BTC | 0.00069145 | Customer Withdrawal |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | 4/18/2023 | BTC | 0.04225177 | Customer Withdrawal |
| d315875f-b59d-4e37-bb02-9752b86e8c14 | 4/13/2023 | BTC | 0.01633060 | Customer Withdrawal |
| 1c3fb972-9ec3-4681-83ae-20591118ae0 | 4/1/2023 | DCR | 42.26019895 | Customer Withdrawal |
| 1c3fb972-9ec3-4681-83ae-20591118ae0 | 4/1/2023 | DCR | 0.48776086 | Customer Withdrawal |
| 8160479f-0a65-4484-a5b1-3548fe3baf17 | 4/4/2023 | USD | 610.00000000 | Customer Withdrawal |
| 450d300c-627d-4805-88b8-824d5dfa6f9c | 4/11/2023 | MATIC | 530.31734826 | Customer Withdrawal |
| 450d300c-627d-4805-88b8-824d5dfa6f9c | 4/11/2023 | DCR | 22.31986922 | Customer Withdrawal |
| 450d300c-627d-4805-88b8-824d5dfa6f9c | 4/1/2023 | ZEN | 39.79024109 | Customer Withdrawal |
| 450d300c-627d-4805-88b8-824d5dfa6f9c | 4/11/2023 | ADA | 218.63160495 | Customer Withdrawal |
| 75c8f06b-7393-4e68-bf2e-78736703e2d | 4/17/2023 | FLR | 9,443.56675100 | Customer Withdrawal |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | 4/21/2023 | FLR | 0.15772984 | Customer Withdrawal |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | 4/21/2023 | XRP | 480.82512993 | Customer Withdrawal |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | 4/21/2023 | BTC | 0.09978381 | Customer Withdrawal |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | 4/21/2023 | FLR | 71.80136800 | Customer Withdrawal |
| bf66266e-3e87-46cd-a2f6-703c8990aca6 | 4/6/2023 | BCH | 0.14184587 | Customer Withdrawal |
| bf66266e-3e87-46cd-a2f6-703c8990aca6 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bf66266e-3e87-46cd-a2f6-703c8990aca6 | 4/5/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| bf66266e-3e87-46cd-a2f6-703c8990aca6 | 4/6/2023 | SC | 5,396.64569767 | Customer Withdrawal |
| 4cbaeed6-d219-46d4-977a-4db8a8bd534 | 4/18/2023 | SC | 699.00000000 | Customer Withdrawal |
| 4cbaeed6-d219-46d4-977a-4db8a8bd534 | 4/18/2023 | DOGE | 7,065.00000000 | Customer Withdrawal |
| c028dccc-0d9e-4e15-a91c-6f48c0b | 4/30/2023 | ADA | 2,374.48946313 | Customer Withdrawal |
| e9e18067-53be-4c2f-81d6-918fef48c7a9 | 4/7/2023 | ETH | 0.03470047 | Customer Withdrawal |
| e9e18067-53be-4c2f-81d6-918fef48c7a9 | 4/26/2023 | BTC | 0.00484139 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcf14098-a2e9-40bb-bc58-6cd8fef7ec26 | 4/6/2023 | BTC | 0.35150621 | Customer Withdrawal |
| bcf14098-a2e9-40bb-bc58-6cd8fef7ec26 | 4/6/2023 | SC | 0.00070000 | Customer Withdrawal |
| bcf14098-a2e9-40bb-bc58-6cd8fef7ec26 | 4/6/2023 | USD | 2,530.56000000 | Customer Withdrawal |
| dad05574-a814-408a-9262-c4702ae9f6e8 | 4/8/2023 | BTC | 0.00728315 | Customer Withdrawal |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | 4/21/2023 | RVN | 120.70812496 | Customer Withdrawal |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | 4/8/2023 | BTC | 0.11514883 | Customer Withdrawal |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | 4/17/2023 | USD | 4.75000000 | Customer Withdrawal |
| caa08304-4285-4f94-b939-d3b4a4354731 | 4/28/2023 | USD | 110.10000000 | Customer Withdrawal |
| 30b8e3be-04b9-404f-8845-192f0587ed2f | 2/25/2023 | USDT | 742.38374532 | Customer Withdrawal |
| 30b8e3be-04b9-404f-8845-192f0587ed2f | 5/3/2023 | BTC | 999.98000000 | Customer Withdrawal |
| 4f40f429-50a3-4ffd-9d0d-5b0ecf4b83d | 4/27/2023 | SC | 129,010.95792186 | Customer Withdrawal |
| f82937fb-c653-4662-842a-47c3c7c7850c | 4/17/2023 | POWR | 140.07227747 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | ETC | 2.90000000 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/6/2023 | BTC | 100.00000000 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | XRP | 2.91600000 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | DGB | 99.46058961 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/6/2023 | DGB | 5,320.72438102 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | DGB | 5,320.72438102 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/14/2023 | XLM | 3,131.58300000 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | XLM | 1,299.32990780 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/25/2023 | IOTA | 269.64566516 | Customer Withdrawal |
| 0b68afef-790a-4b2d-89c8-55049585e38d | 4/17/2023 | FLR | 349.61760140 | Customer Withdrawal |
| 21427187-14f4-45c-85af-24ae69858d | 4/28/2023 | SC | 79,780.90000000 | Customer Withdrawal |
| 21427187-14f4-45c-85af-24ae69858d | 4/17/2023 | ETC | 93,536.18787785 | Customer Withdrawal |
| bd2e69a7-6e1a-48e6-9746-66ff51e17a17 | 4/6/2023 | NXS | 11,236.54097164 | Customer Withdrawal |
| 24035e31-9091-4b70-8d02-20593c2c24ea | 4/17/2023 | ARK | 577.98913708 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | SYS | 799.99980000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/12/2023 | OMG | 92.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | MANA | 1,683.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | SAND | 3,154.88225879 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/18/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/18/2023 | STEEM | 329.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | RVN | 6,999.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | XEM | 7,822.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/13/2023 | TRX | 47,279.00114700 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/17/2023 | LINK | 1,398.00000000 | Customer Withdrawal |
| bf4a28db-1b74-44ca-a28-a315f57653c7 | 4/19/2023 | USD | 198.15000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/12/2023 | XRP | 986.21000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/13/2023 | HBAR | 1,499.48000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 2/9/2023 | BTTOLD | 1,493.70012600 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/28/2023 | DGB | 4,843.80000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/17/2023 | USDT | 856.51914235 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/12/2023 | ADA | 1,245.00000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/18/2023 | BAT | 520.00000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/13/2023 | IOTA | 449.00000000 | Customer Withdrawal |
| 9eb72987-9329-41ec-b6a8-5f6e199ac0c | 4/14/2023 | TRX | 4,998.08700300 | Customer Withdrawal |
| 5f888865-8e4d-4a14-bd35-6da2d36075c | 4/3/2023 | BTC | 0.01053179 | Customer Withdrawal |
| 1a4d5c3b-d04e-4155-a629-c241f1a49500 | 4/7/2023 | ADA | 252.29849929 | Customer Withdrawal |
| 1a4d5c3b-d04e-4155-a629-c241f1a49500 | 4/7/2023 | USD | 31.52000000 | Customer Withdrawal |
| 1a4d5c3b-d04e-4155-a629-c241f1a49500 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a8ad247b-ccd7-4cda-a372-ac9ef347e9a3 | 4/4/2023 | USD | 93.03000000 | Customer Withdrawal |
| b43a4c50-a44a-43f6-be61-9d7a75090182 | 4/11/2023 | USD | 183.70000000 | Customer Withdrawal |
| 50334d1e-5e6b-4030-98c8-a2e0b2a3 | 4/6/2023 | ATOM | 10.99600000 | Customer Withdrawal |
| 50334d1e-5e6b-4030-98c8-a2e0b2a3 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b5c4988d-24e6-4654-9235-5807632d21a1 | 4/5/2023 | BTC | 0.01633179 | Customer Withdrawal |
| b5c4988d-24e6-4654-9235-5807632d21a1 | 4/5/2023 | XLM | 171.72507762 | Customer Withdrawal |
| b5c4988d-24e6-4654-9235-5807632d21a1 | 4/7/2023 | IOTA | 0.14621780 | Customer Withdrawal |
| b5c4988d-24e6-4654-9235-5807632d21a1 | 4/3/2023 | ADA | 3,628.00000000 | Customer Withdrawal |
| b5c4988d-24e6-4654-9235-5807632d21a1 | 4/3/2023 | USD | 3,529.87000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6d85fa6-b0c6-4205-aa71-0eb8e6a92a63 | 4/21/2023 | DOGE | 161.49132508 | Customer Withdrawal |
| b6d85fa6-b0c6-4205-aa71-0eb8e6a92a63 | 4/21/2023 | USD | 375.58000000 | Customer Withdrawal |
| e00cdc1a-137c-409b-af7a-45fd289f3 | 4/7/2023 | ETH | 0.01346000 | Customer Withdrawal |
| f5cc0ed-9bee-4efc-9628-8702209dc3 | 4/7/2023 | ETH | 0.00667101 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74423548-c86f-4b1a-a059-64c3c66de875 | 2/25/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 74423548-c86f-4b1a-a059-64c3c66de875 | 4/22/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 74423548-c86f-4b1a-a059-64c3c66de875 | 3/23/2023 | XRP | 104,024.00000000 | Customer Withdrawal |
| 74423548-c86f-4b1a-a059-64c3c66de875 | 2/25/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 74423548-c86f-4b1a-a059-64c3c66de875 | 3/24/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 74423548-c86f-4b1a-a059-64c3c66de875 | 4/5/2023 | USD | 30.00000000 | Customer Withdrawal |
| 93c1058f-61ea-43bd-834d-3f3c94c524be | 4/11/2023 | USD | 53.97000000 | Customer Withdrawal |
| b95ebfa9-b927-4f41-a7b1-b0d317402616 | 4/4/2023 | USD | 2,569.40000000 | Customer Withdrawal |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | 4/24/2023 | XRP | 34.00000000 | Customer Withdrawal |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | 4/26/2023 | XRP | 499.00000000 | Customer Withdrawal |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | 4/6/2023 | BTC | 0.04684781 | Customer Withdrawal |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 36550e32-f1fa-4754-b710-8b113a7f03d6 | 4/18/2023 | USD | 1,123.04000000 | Customer Withdrawal |
| 212f7bc3-92ef-46ac-ab19-9649fd860967 | 4/17/2023 | USD | 380.45000000 | Customer Withdrawal |
| 22b4bf6f-dfd3-4e8b-a505-23c789286591 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 22b4bf6f-dfd3-4e8b-a505-23c789286591 | 4/17/2023 | ADA | 6,339.00000000 | Customer Withdrawal |
| 22b4bf6f-dfd3-4e8b-a505-23c789286591 | 4/17/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 22b4bf6f-dfd3-4e8b-a505-23c789286591 | 4/17/2023 | SC | 11,734.90000000 | Customer Withdrawal |
| fce73e2e-995a-4a28-9e9e-8d62b4ecc356 | 4/6/2023 | BTC | 0.11501488 | Customer Withdrawal |
| 15d6ab6b-13ed-4836-a3b4-269193d27e94 | 4/27/2023 | USD | 16.60000000 | Customer Withdrawal |
| ebcfe645-c353-406b-8a3d-6e50915e895c | 4/13/2023 | POWR | 2,720.70774590 | Customer Withdrawal |
| ebcfe645-c353-406b-8a3d-6e50915e895c | 4/13/2023 | BTC | 0.01225466 | Customer Withdrawal |
| c1491c0b-4fb1-4e0d-8dec-0885df6c2a04 | 4/18/2023 | XVG | 89,787.29412237 | Customer Withdrawal |
| 4c9fb712-a816-4e20-bb7a-a523443cc544 | 4/12/2023 | ETH | 0.05242178 | Customer Withdrawal |
| 4c9fb712-a816-4e20-bb7a-a523443cc544 | 4/13/2023 | ADA | 55.71022780 | Customer Withdrawal |
| 4c9fb712-a816-4e20-bb7a-a523443cc544 | 4/12/2023 | BTC | 0.00151594 | Customer Withdrawal |
| 4c9fb712-a816-4e20-bb7a-a523443cc544 | 4/14/2023 | ETHW | 0.05462177 | Customer Withdrawal |
| 9b4d95a4-02b5-4362-9967-d47a712230bd | 4/4/2023 | USD | 284.00000000 | Customer Withdrawal |
| 50c6da01-6588-4e4e-bace-0011608dc913 | 4/21/2023 | TRX | 6,404.03074429 | Customer Withdrawal |
| 84beac7a-7b99-4c55-8d72-05bbded2d70a | 4/13/2023 | DOGE | 1,556.78845529 | Customer Withdrawal |
| ca562853-6d51-4838-aef2-a12c51af14c1 | 4/16/2023 | ADA | 3,507.06531999 | Customer Withdrawal |
| ca562853-6d51-4838-aef2-a12c51af14c1 | 4/18/2023 | USD | 500.00000000 | Customer Withdrawal |
| 2a619ae7-b1c1-4e58-baa6-532f59e8e845 | 4/5/2023 | GLM | 283.00000000 | Customer Withdrawal |
| ff97b22b-aeb1-4950-abb0-0a9f96b97600 | 4/30/2023 | LTC | 0.28760388 | Customer Withdrawal |
| ff97b22b-aeb1-4950-abb0-0a9f96b97600 | 4/30/2023 | ADA | 64.81968143 | Customer Withdrawal |
| ff97b22b-aeb1-4950-abb0-0a9f96b97600 | 4/30/2023 | XLM | 227.33833008 | Customer Withdrawal |
| e0fd42cb-236b-4f2e-bc7c-a2ac555bb6a13 | 4/6/2023 | ALGO | 3,699.62820901 | Customer Withdrawal |
| 3d3700b5-17d7-455b-994f-959962f1f17b | 4/26/2023 | USDT | 302.50000000 | Customer Withdrawal |
| a7096648-f3e6-463e-ab46-84b50e1975d6 | 4/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| a7096648-f3e6-463e-ab46-84b50e1975d6 | 4/12/2023 | USD | 935.86000000 | Customer Withdrawal |
| a7096648-f3e6-463e-ab46-84b50e1975d6 | 4/12/2023 | USD | 54.03000000 | Customer Withdrawal |
| a7096648-f3e6-463e-ab46-84b50e1975d6 | 3/28/2023 | ETH | 0.02336224 | Customer Withdrawal |
| dbb24ccd-837d-443e-98ff-e9448524c270 | 4/12/2023 | LSK | 0.90000000 | Customer Withdrawal |
| dbb24ccd-837d-443e-98ff-e9448524c270 | 4/12/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 6d3b2a6b-7500-4236-8423-79496f86c19 | 4/27/2023 | ETH | 0.32141216 | Customer Withdrawal |
| 6d3b2a6b-7500-4236-8423-79496f86c19 | 4/27/2023 | XLM | 419.95000000 | Customer Withdrawal |
| c3c98ccb-aae6-42a7-9550-38a1beea7f0d | 4/12/2023 | USD | 341.44000000 | Customer Withdrawal |
| 39f7ba6f-544c-4750-8c5b-178d689a0c57 | 4/13/2023 | MANA | 86.32894496 | Customer Withdrawal |
| b913af58-b166-43e2-9efa-e0dbb8ab4f4a | 4/17/2023 | POWR | 168.00000000 | Customer Withdrawal |
| b913af58-b166-43e2-9efa-e0dbb8ab4f4a | 4/17/2023 | ADA | 205.94141647 | Customer Withdrawal |
| b913af58-b166-43e2-9efa-e0dbb8ab4f4a | 4/17/2023 | XLM | 175.26539362 | Customer Withdrawal |
| b913af58-b166-43e2-9efa-e0dbb8ab4f4a | 4/15/2023 | BTC | 0.00389141 | Customer Withdrawal |
| 65d60d89-7d6b-4208-9ba6-ea78bc82ba19 | 2/22/2023 | USD | 98.05000000 | Customer Withdrawal |
| b1e0e7b8-7206-455b-9ddd-fe587ab4aee9 | 2/15/2023 | BTC | 0.05617169 | Customer Withdrawal |
| 63ce5317-c4da-4d58-95c1-33a43e46b30 | 4/4/2023 | USD | 383.25000000 | Customer Withdrawal |
| 173adf93-9b35-41ba-bd93-472a5a9ea0d | 4/6/2023 | USD | 26,392.00000000 | Customer Withdrawal |
| 173adf93-9b35-41ba-bd93-d12a06ad0ebd | 4/20/2023 | FLR | 754.47500000 | Customer Withdrawal |
| 1ab6289e-51f8-4207-9f7e-ee97f9a28a96c | 4/12/2023 | USD | 1,058.23000000 | Customer Withdrawal |
| 90c8ce1f-3dd3-40f3-9900-7478fd5baae2 | 4/7/2023 | USDC | 629.83500000 | Customer Withdrawal |
| c8a59243-d94f-40d8-85b1-92944641d015 | 4/5/2023 | LTC | 1.18590843 | Customer Withdrawal |
| c8a59243-d94f-40d8-85b1-92944641d015 | 4/5/2023 | XVG | 5,300.68359460 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8a59243-d94f-40d8-85b1-92944641d015 | 4/5/2023 | DGB | 8,908.29190675 | Customer Withdrawal |
| 6e1ec9a4-009d-4dc2-9f38-ed4bb029dadd | 5/3/2023 | RVN | 200,548.13632900 | Customer Withdrawal |
| bcf3cad6-5165-498a-a608-cbf8ac0df6c | 4/14/2023 | ETH | 0.18599800 | Customer Withdrawal |
| bcf3cad6-5165-498a-a608-cbf8ac0df6c | 4/14/2023 | DOGE | 2,923.75071261 | Customer Withdrawal |
| bcf3cad6-5165-498a-a608-cbf8ac0df6c | 4/15/2023 | BTC | 0.24970000 | Customer Withdrawal |
| bcf3cad6-5165-498a-a608-cbf8ac0df6c | 4/15/2023 | BTC | 0.00210823 | Customer Withdrawal |
| 353946db-bc84-4f60-8bca-46133054a081 | 4/13/2023 | WAXP | 2,999.19310168 | Customer Withdrawal |
| 75bcba41-20ea-40da-8004-d5b41d424f84 | 4/4/2023 | ADA | 4,308.23182294 | Customer Withdrawal |
| 75bcba41-20ea-40da-8004-d5b41d424f84 | 4/5/2023 | USD | 0.29000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XRP | 79,092.15849100 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XRP | 59,999.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | ADA | 48,999.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/6/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/1/2023 | HBAR | 22,499.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XLM | 72,783.95000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XLM | 3,100.76199890 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/4/2023 | USD | 20.00000000 | Customer Withdrawal |
| b608858f-12de-4d33-bd12-ff5fb7db85e5 | 4/7/2023 | USD | 13.69000000 | Customer Withdrawal |
| 9710c0d0-73e1-447c-a267-20ecea15876c | 4/12/2023 | BTC | 0.04766355 | Customer Withdrawal |
| 14a04f06-cf75-44ce-99d1-30252f2bd1f5 | 4/6/2023 | USD | 39.78000000 | Customer Withdrawal |
| b13065e0-b22e-4da1-854b-309382d2102 | 4/15/2023 | ETH | 2.62587902 | Customer Withdrawal |
| b13065e0-b22e-4da1-854b-309382d2102 | 3/3/2023 | XMR | 2.99990000 | Customer Withdrawal |
| e5be5790-7674-44aa-b4e6-0e1c4e70ab4d | 4/14/2023 | ETH | 0.11998416 | Customer Withdrawal |
| e5be5790-7674-44aa-b4e6-0e1c4e70ab4d | 4/14/2023 | ETHW | 0.02469288 | Customer Withdrawal |
| a826d58b-3c2b-4109-a78d-4ffeeca4133 | 4/11/2023 | PPC | 117.24406026 | Customer Withdrawal |
| a826d58b-3c2b-4109-a78d-4ffeeca4133 | 2/14/2023 | BTC | 0.00082000 | Customer Withdrawal |
| a826d58b-3c2b-4109-a78d-4ffeeca4133 | 2/11/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 87532be7-97d1-4139-a5d0-7d6a5c67cab6a | 4/3/2023 | ADA | 125.82240018 | Customer Withdrawal |
| 59dcaf0a-853d-4671-8741-1d7762b445fe | 4/7/2023 | BTC | 0.01498688 | Customer Withdrawal |
| aa67b2da-2487-4382-a5b5-d8bc576cbd73 | 4/14/2023 | ETH | 1.09780000 | Customer Withdrawal |
| 31317a11-17bf-4793-b052-1f21f7d01ec | 4/7/2023 | USD | 229.00000000 | Customer Withdrawal |
| 3c4337aa-aed9-4eff-8ed6-a051acb55ccc | 4/17/2023 | ETH | 0.56701534 | Customer Withdrawal |
| 3c4337aa-aed9-4eff-8ed6-a051acb55ccc | 4/17/2023 | XRP | 509.00000000 | Customer Withdrawal |
| 3c4337aa-aed9-4eff-8ed6-a051acb55ccc | 4/17/2023 | XTZ | 2.95000000 | Customer Withdrawal |
| 3c4337aa-aed9-4eff-8ed6-a051acb55ccc | 4/17/2023 | FLR | 76.05845000 | Customer Withdrawal |
| 68eb516a-a1a4-438a-b983-f72 cc215e906 | 3/31/2023 | RVN | 7,223.30221051 | Customer Withdrawal |
| 0ad71e6fd-b29d-4ead-83f5-fa82b5e68235 | 2/9/2023 | BTTOLD | 117.38951700 | Customer Withdrawal |
| e3cc6e5d-b4ac-4133-b981-c2d8f8a15a1f | 4/4/2023 | USD | 13.09000000 | Customer Withdrawal |
| 9eaf072b-1a24-4763-a591-a6bb5e32a76b | 4/30/2023 | WAVES | 139.99900000 | Customer Withdrawal |
| 9eaf072b-1a24-4763-a591-a6bb5e32a76b | 4/23/2023 | ADA | 1,628.00000000 | Customer Withdrawal |
| 9eaf072b-1a24-4763-a591-a6bb5e32a76b | 4/30/2023 | SC | 54,985.14414549 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/16/2023 | ETH | 0.07706731 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.07441173 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.07931671 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/28/2023 | ETH | 0.08129546 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.09720000 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/17/2023 | ETH | 0.12730000 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/16/2023 | ETH | 0.19176393 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/27/2023 | ETH | 0.11783317 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.11404435 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.11730000 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.07196827 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/18/2023 | ETH | 0.06524839 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/16/2023 | ETH | 0.12730000 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/10/2023 | ETH | 0.14008492 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/24/2023 | ETH | 0.07067055 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/15/2023 | ETH | 0.12055767 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/15/2023 | ETH | 0.09730000 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.17151516 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/22/2023 | ETH | 0.15978873 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/22/2023 | ETH | 0.07676139 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.20167903 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.12414101 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/25/2023 | ETH | 0.07259015 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/7/2023 | ETH | 0.07804193 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/27/2023 | ETH | 0.20751671 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/1/2023 | ETH | 0.14347384 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/17/2023 | ETH | 0.14101931 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.07239392 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/15/2023 | ETH | 0.06884274 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.20774140 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/16/2023 | ETH | 0.07949758 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/26/2023 | ETH | 0.07498989 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/9/2023 | ETH | 0.12592448 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/30/2023 | ETH | 0.05990724 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/17/2023 | ETH | 0.06879937 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 2/17/2023 | ETH | 0.06140845 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/1/2023 | ETH | 0.10853164 | Customer Withdrawal |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | 3/1/2023 | ETH | 0.07203167 | Customer Withdrawal |
| 290c955c-a450-4e6-ba3d-5eebc10241be | 4/17/2023 | ETH | 1.17438019 | Customer Withdrawal |
| 3f563016-3b1a-428e-b2fa-d4186159be90 | 4/20/2023 | ETH | 5.66476011 | Customer Withdrawal |
| 3f563016-3b1a-429e-b2fa-d4186159be90 | 4/26/2023 | ETH | 0.03438055 | Customer Withdrawal |
| 0141405c-a3a5-4b48-8b08-4d0e47f00e98 | 5/2/2023 | XRP | 33,999.00000000 | Customer Withdrawal |
| 0141405c-a3a5-4b48-8b08-4d0e47f00e98 | 4/20/2023 | XLM | 875.63461828 | Customer Withdrawal |
| 0141405c-a3a5-4b48-8b08-4d0e47f00e98 | 4/20/2023 | BTC | 0.00293830 | Customer Withdrawal |
| 0141405c-a3a5-4b48-8b08-4d0e47f00e98 | 5/2/2023 | FLR | 4.28813016 | Customer Withdrawal |
| 058b7a72-73e6-499e-a106-ee21ebc1540 | 4/22/2023 | XLM | 3,580.66430058 | Customer Withdrawal |
| 4a374739-a9b3-435a-a91a-3c8fd3bd7add2 | 4/17/2023 | USD | 160.40000000 | Customer Withdrawal |
| 7b926a29-aeaa-47b0-b9bc-76a46fa7f3dde | 4/5/2023 | MANA | 94.19000000 | Customer Withdrawal |
| 7b926a29-aeaa-47b0-b9bc-76a46fa7f3dde | 4/5/2023 | USD | 5,451.25000000 | Customer Withdrawal |
| 7b926a29-aeaa-47b0-b9bc-76a46fa7f3dde | 4/23/2023 | USD | 9.08000000 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/13/2023 | ETH | 3.00000000 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/7/2023 | ETH | 3.44028038 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/7/2023 | DOGE | 2,026.81828984 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/6/2023 | ETC | 0.88005000 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/6/2023 | BTC | 0.01070000 | Customer Withdrawal |
| d3ef2d83-9f8b-4c50-aeb0-45eeb3f383e | 4/13/2023 | ETC | 0.00597345 | Customer Withdrawal |
| 00a4f9f2-1387-4674-bd19-1f5e13fc13fa | 4/6/2023 | XLM | 2,258.17651453 | Customer Withdrawal |
| 86658755-5abf-4bd6-8102-b36f77f5d7d8 | 4/7/2023 | NEO | 4.53000000 | Customer Withdrawal |
| b326c245-1689-4191-9a4b-5e2464b0d02 | 4/27/2023 | HBAR | 54,958.02117983 | Customer Withdrawal |
| 18f0f1fc-4037-4c2e-9a48-c2ca9e1b1c2 | 4/4/2023 | USD | 182.14000000 | Customer Withdrawal |
| fa806d66-e48f-474f-b705-1927d61d8b65 | 4/11/2023 | ADA | 65.07713874 | Customer Withdrawal |
| fa806d66-e48f-474f-b705-1927d61d8b65 | 4/11/2023 | XMR | 0.01968423 | Customer Withdrawal |
| fa806d66-e48f-474f-b705-1927d61d8b65 | 4/11/2023 | XMR | 0.61966423 | Customer Withdrawal |
| 0ac3d020-9b50-4634-a812-35268ecc366b | 4/20/2023 | ADA | 272.29468000 | Customer Withdrawal |
| 0ac3d020-9b50-4634-a812-35268ecc366b | 4/1/2023 | DOGE | 5,293.97000000 | Customer Withdrawal |
| 0ac3d020-9b50-4634-a812-35268ecc366b | 4/1/2023 | USD | 19.55000000 | Customer Withdrawal |
| 00465f2d-05b6-42e0-b050-4f0bebaf2c5f | 4/4/2023 | LINK | 11.81020000 | Customer Withdrawal |
| 00465f2d-05b6-42e0-b050-4f0bebaf2c5f | 4/4/2023 | USDT | 0.40500000 | Customer Withdrawal |
| 8410baa7-0c16-4138-8b6a-c7d69d8ecce5 | 4/13/2023 | XLM | 2,258.17651453 | Customer Withdrawal |
| 8410baa7-0c16-4138-8b6a-c7d69d8ecce5 | 4/1/2023 | DOGE | 1,998.63000000 | Customer Withdrawal |
| 8410baa7-0c16-4138-8b6a-c7d69d8ecce5 | 4/27/2023 | FLR | 340.00000000 | Customer Withdrawal |
| c97f99f5-2fab-4dbe-a906-ed9c99fbe7d0 | 4/14/2023 | BTC | 0.00250000 | Customer Withdrawal |
| c97f99f5-2664-4937-ab37-a95733dd8da0f | 4/14/2023 | BTTOLD | 12,758.71906000 | Customer Withdrawal |
| c97f99f5-2664-4937-ab37-a95733dd8df | 4/14/2023 | BTT | 12,758.71906000 | Customer Withdrawal |
| a7c9a369-a9e2-4644-a4a2-b4f2b2da7ed | 4/18/2023 | ETH | 0.34011660 | Customer Withdrawal |
| 35e47778-b8ff-4d7f-a3ba-90e55e02c455 | 4/27/2023 | XLM | 12,459.91600000 | Customer Withdrawal |
| 35e47778-b8ff-4d7f-a3ba-90e55e02c455 | 4/8/2023 | USD | 9.99995000 | Customer Withdrawal |
| 35e47778-b8ff-4d7f-a3ba-90e55e02c455 | 4/11/2023 | BTC | 0.32983110 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35e47778-b8ff-4d7f-a3ba-90e55e02c455 | 4/7/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 29365aa7-465d-469a-b495-3ab7ae2e36b | 4/27/2023 | SAND | 197.00000000 | Customer Withdrawal |
| 29365aa7-465d-469a-b495-3ab7ae2e36b | 4/27/2023 | SAND | 538.77774916 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/29/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 5/2/2023 | XLM | 281.50000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/29/2023 | ADA | 676.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 5/3/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 5/3/2023 | XRP | 994.70000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/29/2023 | USD | 3,007.60000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/29/2023 | DOGE | 1,827.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 5/3/2023 | USD | 480.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 2/27/2023 | USD | 70.00000000 | Customer Withdrawal |
| 1ac13f56-4607-4696-a14c-6e1836ecdf22 | 4/13/2023 | USD | 14.16000000 | Customer Withdrawal |
| 5e7bfb99-ee4b-4041-94e8-633ba36f99eb | 4/13/2023 | USD | 282.74000000 | Customer Withdrawal |
| 9e1d16c7-a9c0-4f58-a8fb-884f6a77d59b | 4/10/2023 | USD | 53.20000000 | Customer Withdrawal |
| 9e1d16c7-a9c0-4f58-a8fb-884f6a77d59b | 4/10/2023 | SC | 11,999.90000000 | Customer Withdrawal |
| 0497ee49-cf30-4ba8-ba18-c476dfd1e878 | 4/19/2023 | FLR | 135.14000000 | Customer Withdrawal |
| 0497ee49-cf30-4ba8-ba18-c476dfd1e878 | 4/19/2023 | ADA | 10.99000000 | Customer Withdrawal |
| 910b7726-28f1-44b1-bc5a-f26ec2dfef30 | 4/13/2023 | USD | 22.37000000 | Customer Withdrawal |
| 910b7726-28f1-44b1-bc5a-f26ec2dfef30 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 2d0fcb4f-a5a7-4a99-b636-f67e10f55d48 | 4/5/2023 | USD | 4,099.92000000 | Customer Withdrawal |
| 5bcf2aa5-62e1-4da1-8b36-f9a4a15e89a | 4/14/2023 | XLM | 1,400.00000000 | Customer Withdrawal |
| fa6e643f-0c8f-4a0d-8ffb-2c33f8c15d0 | 4/20/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 1ab5d442-2f47-4640-9a8e-c88f99b38b9d | 4/7/2023 | USD | 44.14000000 | Customer Withdrawal |
| 52c2f85d-8e2e-40d7-8b3c-2c4e0e2f4d3b | 4/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| cb7a68e5-1f36-4a90-9a3d-ce2a70f2dc8 | 4/11/2023 | USD | 23.08000000 | Customer Withdrawal |
| 1afe6644-ffb8-4a29-b3e7-f5e81d3c8b9 | 4/5/2023 | ETH | 0.30335021 | Customer Withdrawal |
| 1afe6644-ffb8-4a29-b3e7-f5e81d3c8b9 | 4/5/2023 | BTC | 0.00118980 | Customer Withdrawal |
| b3eb5ba0-2e87-4635-b8b1-7f1f0a2e35e | 3/23/2023 | USD | 112.67000000 | Customer Withdrawal |
| 68b02c02-3dfe-4e4e-b47b-7a92c8ac82a | 4/13/2023 | XRP | 5,001.00000000 | Customer Withdrawal |
| 68b02c02-3dfe-4e4e-b47b-7a92c8ac82a | 4/13/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 8c0e7a4c-0fa4-4b4b-b0ce-c4f07a2fc8 | 4/10/2023 | USD | 13.33000000 | Customer Withdrawal |
| fe4e1cfd-7d21-4b35-bf7e-b2cb7a3a9 | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 8e205ec0-12f0-4b06-ad82-e71a7ecc7e2 | 4/14/2023 | USD | 33.84000000 | Customer Withdrawal |
| fb5d08c9-0c4f-4a58-ad14-ad0be5ac3f0a | 4/17/2023 | USD | 469.00000000 | Customer Withdrawal |
| 6f8a07c8-4af2-4ed0-a0b3-e2a4b2f4c | 4/19/2023 | USD | 31.31000000 | Customer Withdrawal |
| 2d0fd73f-5c20-4af5-8b8b-e9e8a6d5e | 4/6/2023 | ADA | 2,213.78129185 | Customer Withdrawal |
| e4970007-6e64-4e85-9646-a70a08f9f | 4/13/2023 | USD | 150.00000000 | Customer Withdrawal |
| 1b3ef0aa-9f49-4e29-9e7e-2f0c0b1cf | 4/3/2023 | USD | 453.98000000 | Customer Withdrawal |
| 1dd9e3cf-a776-4c04-b4af-4e1c5c1a3 | 4/6/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 1dd9e3cf-a776-4c04-b4af-4e1c5c1a3 | 4/6/2023 | USD | 19.22000000 | Customer Withdrawal |
| aa7b4bc5-3a57-4a9c-a0e2-d6f5a4c | 4/10/2023 | USD | 50.31000000 | Customer Withdrawal |
| 1c9a9b3e-8f55-4e3d-b6bb-9f6c1a45 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2f4a7c3d-9a8b-4a9c-b5d7-3c6f4e21 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3b5e6c1a-7f4d-4c8e-a2b9-d6f3a1c4 | 4/19/2023 | USD | 30.00000000 | Customer Withdrawal |
| 4c6f7d2b-8a5e-4f9c-b3d7-e1a4c5f6 | 4/3/2023 | USD | 22.00000000 | Customer Withdrawal |
| 5d7e8c3f-9b6a-4c0e-a4b8-f2c5d6a7 | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 6e8f9d4a-0c7b-4d1f-b5c9-a3d6e7b8 | 4/19/2023 | USD | 489.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93578eb1-11d9-497d-91d9-639dd83cb803 | 4/24/2023 | FLR | 17.73271117 | Customer Withdrawal |
| a374d074-817f-49f8-930a-702ee54883bb | 4/11/2023 | SC | 10,898.90000000 | Customer Withdrawal |
| a374d074-817f-49f8-930a-702ee54883bb | 3/18/2023 | DGB | 591.00000000 | Customer Withdrawal |
| a374d074-817f-49f8-930a-702ee54883bb | 4/25/2023 | RVN | 78.00000000 | Customer Withdrawal |
| a374d074-817f-49f8-930a-702ee54883bb | 3/9/2023 | KDA | 84.71589825 | Customer Withdrawal |
| a374d074-817f-49f8-930a-702ee54883bb | 4/18/2023 | HNS | 1,078.90000000 | Customer Withdrawal |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | 4/18/2023 | LTC | 2.62774225 | Customer Withdrawal |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | 4/18/2023 | XRP | 21.30036781 | Customer Withdrawal |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | 4/18/2023 | FLR | 98.96000000 | Customer Withdrawal |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | 4/18/2023 | FLR | 2.9694407 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | ETH | 0.02972971 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | ADA | 202.36205647 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | DGB | 7,608.94617301 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | DGB | 22,827.23851901 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | XTZ | 13.08096990 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | EOS | 4.46061496 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | IOTA | 24.32181231 | Customer Withdrawal |
| d5417139-34e7-496d-82ed-38515ad794c2 | 4/5/2023 | BTC | 0.00158388 | Customer Withdrawal |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | 4/11/2023 | DOGE | 862.70284152 | Customer Withdrawal |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | 4/11/2023 | SOLVE | 3,604.37460783 | Customer Withdrawal |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | 4/8/2023 | BTC | 0.00469176 | Customer Withdrawal |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | 4/11/2023 | USD | 421.60000000 | Customer Withdrawal |
| fa06df63-1250-48dd-9a81-0397766a4319 | 4/7/2023 | USD | 870.01000000 | Customer Withdrawal |
| 1dda9f3a-ece2-4c65-9e8d-e7ca73628f91 | 4/17/2023 | USD | 536.34000000 | Customer Withdrawal |
| b2a6a324-5995-4dfa-a692-44352af9f04e | 4/4/2023 | USD | 232.09000000 | Customer Withdrawal |
| b2a6a324-5995-4dfa-a692-44352af9f04e | 4/4/2023 | USD | 192.54000000 | Customer Withdrawal |
| c1859790-3604-4f8c-b341-a800670aed24 | 4/14/2023 | USDC | 101.00444444 | Customer Withdrawal |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | 4/3/2023 | ETH | 0.37425102 | Customer Withdrawal |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | 4/3/2023 | ADA | 1,499.09878288 | Customer Withdrawal |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | 4/3/2023 | BTC | 0.09863942 | Customer Withdrawal |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | 4/3/2023 | BTC | 0.01217197 | Customer Withdrawal |
| cadea3ec-7f8b-4655-a89d-d2a969c62a44 | 4/13/2023 | POWR | 4,355.98927205 | Customer Withdrawal |
| f3e00909-b161-4aa9-8a3e-0f1b2bc1bed8 | 4/27/2023 | USD | 201.60000000 | Customer Withdrawal |
| f3e00909-b161-4aa9-8a3e-0f1b2bc1bed8 | 4/4/2023 | USD | 6.35000000 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/24/2023 | ADA | 1,359.51861446 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/24/2023 | ADA | 1,355.61630385 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 4/13/2023 | USDT | 865.75431117 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/19/2023 | DOGE | 5,722.47369581 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/19/2023 | DOGE | 3,250.17018680 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/19/2023 | SHIB | 989,228.72877036 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/19/2023 | SHIB | 21,785,037.00000000 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 4/13/2023 | SHIB | 24,485,037.00000000 | Customer Withdrawal |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | 3/19/2023 | USDC | 43.20710379 | Customer Withdrawal |
| 1dbc21bd-0573-4a5b-beb7-36b8ddf94aef | 4/3/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 1dbc21bd-0573-4a5b-beb7-36b8ddf94aef | 4/3/2023 | ADA | 5,654.00000000 | Customer Withdrawal |
| 1dbc21bd-0573-4a5b-beb7-36b8ddf94aef | 4/3/2023 | ADA | 9,989.00000000 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 4/9/2023 | ADA | 29.00000000 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 3/9/2023 | ETH | 1.29600000 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 3/9/2023 | USDT | 2,220.90000000 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 3/6/2023 | USDT | 3,955.97430000 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 2/10/2023 | BTC | 0.12404305 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 3/14/2023 | BTC | 0.03934562 | Customer Withdrawal |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5a6e | 3/14/2023 | BTC | 0.37965612 | Customer Withdrawal |
| 2b6f0725-f565-4c6c-9254-21a14cf61e67 | 4/25/2023 | MATIC | 91.00000000 | Customer Withdrawal |
| 2b6f0725-f565-4c6c-9254-21a14cf61e67 | 4/25/2023 | ZRX | 139.26986568 | Customer Withdrawal |
| 2b6f0725-f565-4c6c-9254-21a14cf61e67 | 4/25/2023 | CELO | 200.94576636 | Customer Withdrawal |
| 2b6f0725-f565-4c6c-9254-21a14cf61e67 | 4/25/2023 | RVN | 863.32934667 | Customer Withdrawal |
| 2b6f0725-f565-4c6c-9254-21a14cf61e67 | 4/25/2023 | IOTA | 552.30228733 | Customer Withdrawal |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | 4/4/2023 | USD | 3,333.10000000 | Customer Withdrawal |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | 4/7/2023 | USD | 1,319.49000000 | Customer Withdrawal |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | 2/14/2023 | USD | 456.02000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79a6753a-9cf1-48a7-b958-bc281b217c67 | 4/4/2023 | USD | 503.85000000 | Customer Withdrawal |
| 79a6753a-9cf1-48a7-b958-bc281b217c67 | 4/4/2023 | USD | 35.27000000 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | DOT | 91.24311927 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | FIL | 39.96000000 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | DASH | 15.75000000 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | NMR | 12.39858900 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | ETH | 1.45515941 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | COMP | 14.79994076 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/20/2023 | USDT | 596.33620716 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 2/25/2023 | USDT | 2,484.80488858 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 2/15/2023 | USDT | 1,486.96000000 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/5/2023 | USDT | 1,481.99999999 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/25/2023 | TRX | 31,262.79640096 | Customer Withdrawal |
| 98ad46f5-7d73-47e6-9ea2-cd340bba2da6 | 3/12/2023 | APE | 54.15000000 | Customer Withdrawal |
| afbda733-6dd2-4f14-bf93-cf9651a6aa9b | 4/7/2023 | USD | 13.69000000 | Customer Withdrawal |
| afbda733-6dd2-4f14-bf93-cf9651a6aa9b | 4/7/2023 | USD | 100.24000000 | Customer Withdrawal |
| 3046ddf7-0f25-400d-af1e-3170ac63ee11 | 4/13/2023 | ETH | 0.40826241 | Customer Withdrawal |
| 0e0c5463-5242-4222-bbed-27de4e62f7c8 | 4/11/2023 | USD | 130.80000000 | Customer Withdrawal |
| e7a14671-44c4-4569-b9e8-825512a8d5a4 | 4/21/2023 | DOGE | 97.38085238 | Customer Withdrawal |
| df383fc7-41c2-4af9-bdc0-09e6c3ebe34e | 4/7/2023 | ETH | 0.14245984 | Customer Withdrawal |
| d4764414-1a86-46d3-94ba-e224e6168e47 | 4/25/2023 | DGB | 15,762.33778217 | Customer Withdrawal |
| d4764414-1a86-46d3-94ba-e224e6168e47 | 4/25/2023 | SC | 28,734.65282346 | Customer Withdrawal |
| 65219280-0456-4a83-b370-f1b0b4794b9b | 4/18/2023 | BTC | 0.04126399 | Customer Withdrawal |
| 65219280-0456-4a83-b370-f1b0b4794b9b | 4/18/2023 | USD | 22.17000000 | Customer Withdrawal |
| 45024f9c-34f4-4855-b432-9aee19a26c57 | 4/3/2023 | ETH | 0.01620275 | Customer Withdrawal |
| 45024f9c-34f4-4855-b432-9aee19a26c57 | 4/3/2023 | XRP | 1,058.30000000 | Customer Withdrawal |
| 45024f9c-34f4-4855-b432-9aee19a26c57 | 4/3/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 45024f9c-34f4-4855-b432-9aee19a26c57 | 4/3/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 45024f9c-34f4-4855-b432-9aee19a26c57 | 4/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/10/2023 | ZEN | 199.99800000 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/11/2023 | XRP | 26,999.00000000 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/3/2023 | ADA | 5,057.89206322 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/11/2023 | XLM | 44,299.95000000 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/11/2023 | BTC | 1.00865111 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/12/2023 | USD | 12.94000000 | Customer Withdrawal |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | 4/11/2023 | USD | 1,749.51000000 | Customer Withdrawal |
| c70be6cd-7857-4e7e-8620-c54421feaf79 | 4/7/2023 | BTC | 0.18258533 | Customer Withdrawal |
| 3b70edca-91d4-4e8b-abf6-7a57d8000311 | 4/11/2023 | USD | 71.12000000 | Customer Withdrawal |
| 3b70edca-91d4-4e8b-abf6-7a57d8000311 | 4/17/2023 | USD | 80.22000000 | Customer Withdrawal |
| 3b70edca-91d4-4e8b-abf6-7a57d8000311 | 4/13/2023 | USD | 120.90000000 | Customer Withdrawal |
| 3b70edca-91d4-4e8b-abf6-7a57d8000311 | 4/7/2023 | USD | 1,236.12000000 | Customer Withdrawal |
| cfa7a061-00ca-4caa-a6d2-5cfab2e7ddab | 4/12/2023 | USD | 331.96000000 | Customer Withdrawal |
| f0f2d617-c36d-4f2b-b3bb-2949fdd453bf | 4/6/2023 | BTC | 0.07177999 | Customer Withdrawal |
| f748ab44-2855-4efa-9869-3c3dca777516 | 4/18/2023 | ETH | 0.29276210 | Customer Withdrawal |
| e6ee1e86-dba8-44ee-8864-04575ca5d3a | 4/22/2023 | BTC | 0.01144967 | Customer Withdrawal |
| a700e4c-c856-47f2-a313-01418166be64 | 4/14/2023 | ADA | 416.37628827 | Customer Withdrawal |
| 96cab208-6413-4597-bb41-23c8a5480b59 | 2/9/2023 | BTTOLD | 24,603.17796100 | Customer Withdrawal |
| 0476716-a4ca-4f49-b26f-84803b23dda7 | 4/8/2023 | USDT | 42.20000000 | Customer Withdrawal |
| a79089eb-95bd-4c78-bb99-0facc0f8a800 | 4/4/2023 | XTZ | 300.64012435 | Customer Withdrawal |
| b4f46da-832c-4c23-b4bb-5b7d7a90365 | 4/4/2023 | BCH | 8.54585997 | Customer Withdrawal |
| b4f46da-832c-4c23-b4bb-5b7d7a90365 | 4/4/2023 | BTC | 0.01033234 | Customer Withdrawal |
| 33b8fd54-191a-4c2d-adc5-f4c29400f8e5 | 4/29/2023 | HBAR | 1,419.47937015 | Customer Withdrawal |
| 33b8fd54-191a-4c2d-adc5-f4c29400f8e5 | 4/29/2023 | SC | 13,384.52113983 | Customer Withdrawal |
| 33b8fd54-191a-4c2d-adc5-f4c29400f8e5 | 4/29/2023 | TRX | 5,252.10036518 | Customer Withdrawal |
| 1252e656-f49f-4919-97e6-be6148c42c87 | 4/16/2023 | SC | 80,885.77469104 | Customer Withdrawal |
| c7ebf23f-a864-47b9-b828-e2c6e4ee1c4a | 4/28/2023 | ADA | 1,459.18523425 | Customer Withdrawal |
| c7ebf23f-a864-47b9-b828-e2c6e4ee1c4a | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 16d48bd6-dad6-4990-93ac-61c8d7a71193 | 4/17/2023 | HBAR | 131,533.80000000 | Customer Withdrawal |
| 16d48bd6-dad6-4990-93ac-61c8d7a71193 | 4/18/2023 | USD | 80.98000000 | Customer Withdrawal |
| 6bc4ee40-c7e9-45f4-8242-86a9a6ca9566 | 4/3/2023 | DOGE | 53.05059857 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6c4ee40-c7e9-45f4-8242-86a9a6ca9566 | 3/31/2023 | BTC | 0.00063584 | Customer Withdrawal |
| da4deeed-7f61-47f9-8d19-8559313bb710 | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 041e8c4f-4071-4215-98fa-41425280433 | 4/21/2023 | USD | 68.37000000 | Customer Withdrawal |
| 2b15e807-ae26-49c5-a862-c58a66722071 | 4/6/2023 | DOGE | 1,207.07118908 | Customer Withdrawal |
| c993e397-31de-4493-8dbc-e632f3202f32 | 4/28/2023 | DOGE | 1,611.49726532 | Customer Withdrawal |
| 1aac9c5a-8405-444f-a06d-961e62882d33 | 4/13/2023 | USD | 12.37000000 | Customer Withdrawal |
| 5e3d16ae-ca49-411e-aace-40f540014b3 | 3/7/2023 | ADA | 507.95959751 | Customer Withdrawal |
| 5e3d16ae-ca49-411e-aace-40f540014b3 | 3/7/2023 | ADA | 295.90078629 | Customer Withdrawal |
| 5e3d16ae-ca49-411e-aace-40f540014b3 | 3/28/2023 | ADA | 814.54094831 | Customer Withdrawal |
| 5e3d16ae-ca49-411e-aace-40f540014b3 | 3/7/2023 | ADA | 719.04503168 | Customer Withdrawal |
| 5e3d16ae-ca49-411e-aace-40f540014b3 | 3/7/2023 | ADA | 76.34969379 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 2/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 2/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 2/10/2023 | HBAR | 44.99900000 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 2/13/2023 | HBAR | 158.81820564 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 4/14/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 4/14/2023 | USDT | 294.00000000 | Customer Withdrawal |
| b74679a4-2de7-467f-8295-8782f9e7abf4 | 4/14/2023 | USDT | 1,028.03380111 | Customer Withdrawal |
| b665d821-13d3-4420-8777-52e0ba0a0c07 | 2/9/2023 | BTTOLD | 2,537.71091600 | Customer Withdrawal |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | 4/26/2023 | XRP | 1,199.51239418 | Customer Withdrawal |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | 4/26/2023 | XRP | 56.00000000 | Customer Withdrawal |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | 4/26/2023 | DOGE | 58.00000000 | Customer Withdrawal |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | 4/26/2023 | USD | 8,195.70123832 | Customer Withdrawal |
| b9546b1a-ea3a-4651-87fa-0626c2e7167a | 2/27/2023 | BTC | 0.0522741 | Customer Withdrawal |
| f0e3b458-5000-4dd2-bd2f-26bf83a638ff | 4/2/2023 | STORJ | 91.21759865 | Customer Withdrawal |
| fbc3b458-5000-4dd2-bcf1-26bf83a638ff | 4/2/2023 | USD | 0.00853410 | Customer Withdrawal |
| b6c88f76-39a4-476d-ed21-d2a5f... | 4/12/2023 | BTC | 0.01166470 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | XRP | 698.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | MANA | 192.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | ADA | 398.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | DOGE | 370.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | DOGE | 305.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | ADA | 4,195.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | XLM | 499.95000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | XLM | 49.95000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | BTC | 0.08970000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | FLR | 530.00000000 | Customer Withdrawal |
| fbdb5387-5fa4-4fbb1-bccc-4cd0a0dc5163 | 4/21/2023 | SC | 6,757.00000000 | Customer Withdrawal |
| 0de61424-e83c-4517-9d0f-c0760889b9b0 | 4/5/2023 | USD | 75.00000000 | Customer Withdrawal |
| 0de61424-e83c-4517-9d0f-c0760889b9b0 | 4/13/2023 | SC | 9,766.42796229 | Customer Withdrawal |
| 4feeed7a-4da5-4a8d-a45d-ba6e25b5d36 | 4/6/2023 | BTC | 0.02094855 | Customer Withdrawal |
| 13c3ca50-3df3-4dbc-bdf1-b7b09a7d8813 | 4/6/2023 | ETH | 4.18103297 | Customer Withdrawal |
| 13c3ca50-3df3-4dbc-bdf1-b7b09a7d8813 | 4/6/2023 | ETH | 77.21912787844 | Customer Withdrawal |
| 13c3ca50-3df3-4dbc-bdf1-b7b09a7d8813 | 4/6/2023 | BTC | 0.00578024 | Customer Withdrawal |
| 03e20a0d-7536-4f3e-8a72-33a0000b7e70 | 4/8/2023 | USD | 852.53000000 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 3/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 4/9/2023 | USD | 9,156.74874000 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 4/6/2023 | SC | 560.23588193 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 4/6/2023 | DGB | 6,657.80000000 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 4/6/2023 | WAXP | 1,493.00000000 | Customer Withdrawal |
| d797ecea-4fab-47a9-8c40-be89... | 3/27/2023 | WAXP | 20.00000000 | Customer Withdrawal |
| 73ffa10e-3d88-4ba2-9e41-be5... | 4/3/2023 | USD | 18.38915373 | Customer Withdrawal |
| 73ffa10e-3d88-4ba2-9e41-be5... | 4/8/2023 | USDC | 11.41000000 | Customer Withdrawal |
| a4f8e3db-c486-4f54-b20e-bbe... | 4/1/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 56b41632-0a7b-4002-4d1a-8d6c| 4/13/2023 | ADA | 6.54000000 | Customer Withdrawal |
| 56b41632-0a7b-4002-ad8d-f8c | 4/13/2023 | USD | 51.37000000 | Customer Withdrawal |
| 56b41632-0a7b-4002-ad8d-f8c | 4/13/2023 | XLM | 92.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4240da45-5c01-437b-b878-da83e64bf83e | 4/10/2023 | USD | 226.72000000 | Customer Withdrawal |
| 4240da45-5c01-437b-b878-da83e64bf83e | 2/8/2023 | USD | 208.46000000 | Customer Withdrawal |
| fef008de-aea8-45a1-b8a3-23a6cc35b4 | 4/10/2023 | USD | 1,707.42000000 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/28/2023 | ATOM | 207.99900000 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | LINK | 9.74578479 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | OMG | 202.00000000 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | XTZ | 313.24384508 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | KMD | 1,674.87118214 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | XEM | 1,048.69586185 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | BTS | 4,002.17852000 | Customer Withdrawal |
| 05c55c58-0411-4017-b07b-2509a77b2602 | 4/29/2023 | SC | 2,233.44489 | Customer Withdrawal |
| 41157fec-7cd8-46a4-b253-9ad139f7a49 | 4/12/2023 | USD | 2,555.74000000 | Customer Withdrawal |
| f84d97ba-1cca-4fca-b6f2-f22c50b... | 4/29/2023 | XRP | 22.52102828 | Customer Withdrawal |
| f84d97ba-1cca-4fca-b6f2-f22c50b... | 4/29/2023 | XRP | 15.00000000 | Customer Withdrawal |
| f84d97ba-1cca-4fca-b6f2-f22c50b... | 4/29/2023 | FLR | 2,259.00000000 | Customer Withdrawal |
| f84d97ba-1cca-4fca-b6f2-f22c50b... | 4/25/2023 | DGB | 1,200.00000000 | Customer Withdrawal |
| 166f87a3-a5b1-4c8a-b8e5-a70c... | 4/7/2023 | BTC | 0.01513367 | Customer Withdrawal |
| 166f87a3-a5b1-4c8a-b8e5-a70c... | 4/7/2023 | USD | 192.00000000 | Customer Withdrawal |
| c4f3571b-b04d-... | 4/10/2023 | XRP | 452.82000000 | Customer Withdrawal |
| 7c1f98f9-... | 4/10/2023 | USD | 34.00000000 | Customer Withdrawal |
| 7c1f98f9-... | 4/20/2023 | ADA | 89.00000000 | Customer Withdrawal |
| b3746efd-... | 4/6/2023 | TRX | 67,255.12000000 | Customer Withdrawal |
| b3746efd-... | 4/6/2023 | SC | 14,000.00000000 | Customer Withdrawal |
| b3746efd-... | 4/6/2023 | USD | 12.00000000 | Customer Withdrawal |
| c63e6f... | 4/18/2023 | FLR | 155.00319000 | Customer Withdrawal |
| c63e6f... | 4/13/2023 | XEM | 140.00000000 | Customer Withdrawal |
| 60d73b4d-... | 4/4/2023 | USD | 20.00000000 | Customer Withdrawal |
| 1c9e0b26-... | 4/13/2023 | GLM | 13.00000000 | Customer Withdrawal |
| 1c9e0b26-... | 4/12/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 46e5a0a0-... | 4/13/2023 | HBAR | 2,766.64000727 | Customer Withdrawal |
| 46e5a0a0-... | 4/13/2023 | DOGE | 3,133.00000000 | Customer Withdrawal |
| 2b12e... | 4/13/2023 | ADA | 150.00000000 | Customer Withdrawal |
| fde3b5... | 4/13/2023 | USD | 12.74000000 | Customer Withdrawal |
| 6ba39a2... | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 6ba39a2... | 4/14/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 73a9a3e... | 4/13/2023 | BTC | 0.01226371 | Customer Withdrawal |
| bfcb3c0... | 4/13/2023 | USD | 700.00000000 | Customer Withdrawal |
| 6e5a... | 4/6/2023 | XVG | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84133f3d-d174-4881-b50e-0cf5d30e65e2 | 4/26/2023 | SC | 22,183.49091762 | Customer Withdrawal |
| 84133f3d-d174-4881-b50e-0cf5d30e65e2 | 4/27/2023 | IOTA | 45.74496525 | Customer Withdrawal |
| 03f342cf-12ba-42f8-82d6-773fc594ac26 | 4/13/2023 | BTC | 0.01758419 | Customer Withdrawal |
| d0fce69e-db8b-4ae8-8327-ca20c4c01c17 | 4/15/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| daa3047a-0c6e-450e-8f1c-651addbb7369 | 4/17/2023 | USD | 160.07000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | LSK | 394.90000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | QTUM | 109.99000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | ETH | 1.06696917 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | NEO | 79.97500000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | OMG | 240.00000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | XRP | 15,999.00000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | XLM | 15,999.95000000 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | ETHW | 1.06946917 | Customer Withdrawal |
| ac8138f7-cf6f-4cff-af42-59afbccbd424 | 5/2/2023 | FLR | 2,416.52000000 | Customer Withdrawal |
| c17de43f-fef5-47ea-9157-851f4aa181be6 | 4/18/2023 | USD | 29.28000000 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 2/8/2023 | ETC | 20.61866021 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 2/8/2023 | BTC | 0.01066151 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 2/8/2023 | BTC | 0.00773000 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 2/8/2023 | BTC | 0.01298067 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 2/20/2023 | BTC | 0.01298068 | Customer Withdrawal |
| 00aa39d8-0d0f-4da4-82af-e8031651077f | 4/13/2023 | DOGE | 2,856.38959612 | Customer Withdrawal |
| 00aa39d8-0d0f-4da4-82af-e8031651077f | 4/13/2023 | DOGE | 948.79653203 | Customer Withdrawal |
| 585846e-75ff-4b6e-97c6-8c76ef820b2c | 4/13/2023 | DOGE | 1,730.46440480 | Customer Withdrawal |
| 7c16927b-e6f9-4cfa-8855-9a12d9731b73 | 4/29/2023 | ADA | 1,240.12786663 | Customer Withdrawal |
| 7c16927b-e6f9-4cfa-8855-9a12d9731b73 | 4/18/2023 | RVN | 13,883.02813258 | Customer Withdrawal |
| 7c16927b-e6f9-4cfa-8855-9a12d9731b73 | 4/29/2023 | TRX | 4,889.09700000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/23/2023 | XEM | 496.00000000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/23/2023 | XEM | 1,037.81947144 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | EOS | 229.10834686 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | ALGO | 9.40647972 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | TRX | 251.36872356 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | BTC | 0.01819936 | Customer Withdrawal |
| 76363418-b57e-442a-904f-27e81fed4753 | 4/16/2023 | ETC | 0.22742117 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | MATIC | 13.09072780 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/23/2023 | NEO | 8.00000000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/23/2023 | NEO | 2.00000000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | UNI | 14.13843444 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | SNX | 24.74309313 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | DGB | 17,795.33707586 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | USDT | 7,805.17159351 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | USDT | 94.00000000 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | XTZ | 119.10047630 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | DOGE | 1,547.98052004 | Customer Withdrawal |
| ff257e34-b66c-42cb-a087-bfa170148f76 | 4/16/2023 | XLM | 28.37078062 | Customer Withdrawal |
| 7ff90c80-ac47-4140-96e7-0556ad8d8411 | 3/22/2023 | HBAR | 16,835.75845075 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | ETC | 0.14199265 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | ETC | 80.19000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | LTC | 8.89000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | SYS | 2.86087650 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | SYS | 79,169.99980000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | RDD | 487.07406789 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | RDD | 8,353.098.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/28/2023 | MANA | 49,981.00937500 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | BLK | 481.96214409 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | BLK | 198.999.98000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/28/2023 | FTC | 77,769.80000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/28/2023 | FTC | 16.41094439 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | XVG | 90.41930937 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | XVG | 128,395.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/17/2023 | SUSHI | 853.38333652 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | DGB | 39,819.01403632 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/14/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/28/2023 | PINK | 13.99430992 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/28/2023 | PINK | 1,873.699.80000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | SC | 10,500.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | SC | 182,371.80000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | DOGE | 105,395.00000000 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | DOGE | 40.82200688 | Customer Withdrawal |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | 4/27/2023 | BAT | 6,757.37696131 | Customer Withdrawal |
| 7185eea8-1f0e-4f71-ad83-1eaa5cd133dd | 4/10/2023 | USD | 1,123.24000000 | Customer Withdrawal |
| 4ddf1e1d-8062-45ec-9fac-a327cf528613 | 4/7/2023 | USD | 988.98000000 | Customer Withdrawal |
| 4ddf1e1d-8062-45ec-9fac-a327cf528613 | 4/6/2023 | USD | 696.68000000 | Customer Withdrawal |
| 57b6f859-9163-416f-be78-5659c4504aba | 4/10/2023 | HBAR | 3,232.97910825 | Customer Withdrawal |
| 57b6f859-9163-416f-be78-5659c4504aba | 4/10/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 57b6f859-9163-416f-be78-5659c4504aba | 4/10/2023 | ZIL | 18,764.58390468 | Customer Withdrawal |
| 103977d0-d30c-40a4-a0a0-010f2a84be74 | 4/11/2023 | ENJ | 2,039.11827599 | Customer Withdrawal |
| 103977d0-d30c-40a4-a0a0-010f2a84be74 | 4/11/2023 | ENJ | 90.00000000 | Customer Withdrawal |
| 05f2255-7e34-4abe-8fd3-a88ed20577b | 4/11/2023 | XRP | 527.04020178 | Customer Withdrawal |
| 05f2255-7e34-4abe-8fd3-a88ed20577b | 4/13/2023 | BTC | 0.02360182 | Customer Withdrawal |
| aed18d4d-e575-4ea9-a4ce-efa5ca4c2302 | 4/6/2023 | ETC | 0.12402284 | Customer Withdrawal |
| 2649208c-f2b9-44c4-b159-24ee41f21138 | 4/4/2023 | USD | 695.10000000 | Customer Withdrawal |
| 6199b3be-7b6d-4c2d-b674-aadfa4e25680 | 4/6/2023 | SAND | 67.67693007 | Customer Withdrawal |
| 6199b3be-7b6d-4c2d-b674-aadfa4e25680 | 4/6/2023 | RVN | 32,718.22959574 | Customer Withdrawal |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | 4/5/2023 | EOS | 4.00000000 | Customer Withdrawal |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | 4/5/2023 | EOS | 153.08560000 | Customer Withdrawal |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | 4/20/2023 | EOS | 2.21440000 | Customer Withdrawal |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | 4/20/2023 | EOS | 217.61530677 | Customer Withdrawal |
| 17a0c087-cca6-4ff4-ac15-7b3f1da3097 | 4/13/2023 | ETH | 0.13633994 | Customer Withdrawal |
| 91b27f3a-480d-4941-9f2e-2e09dafd6e21 | 4/19/2023 | ADA | 3,824.13380961 | Customer Withdrawal |
| 91b27f3a-480d-4941-9f2e-2e09dafd6e21 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 91b27f3a-480d-4941-9f2e-2e09dafd6e21 | 4/19/2023 | DOGE | 3,860.24836642 | Customer Withdrawal |
| 91b27f3a-480d-4941-9f2e-2e09dafd6e21 | 4/19/2023 | BTC | 0.04302146 | Customer Withdrawal |
| 91b27f3a-480d-4941-9f2e-2e09dafd6e21 | 4/19/2023 | USD | 0.35000000 | Customer Withdrawal |
| 997e5862-2e1b-48bf-b6af-79781cbd66c0 | 4/5/2023 | USD | 337.27000000 | Customer Withdrawal |
| a1a30361-2eb2-45a2-8049-4292d659b934 | 4/12/2023 | ADA | 11,420.00429673 | Customer Withdrawal |
| a1a30361-2eb2-45a2-8049-4292d659b934 | 4/12/2023 | DOGE | 26,051.96954523 | Customer Withdrawal |
| a1a30361-2eb2-45a2-8049-4292d659b934 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| a1a30361-2eb2-45a2-8049-4292d659b934 | 4/12/2023 | XLM | 9,221.13337193 | Customer Withdrawal |
| a1a30361-2eb2-45a2-8049-4292d659b934 | 4/12/2023 | BTC | 0.03583233 | Customer Withdrawal |
| c6f8b08-3d0c-452d-b4b5-3fc9cbaa7a46 | 4/14/2023 | XEM | 593.90000000 | Customer Withdrawal |
| 10038a07-07a8-4705-8e6f-bee53347c9a5 | 4/4/2023 | USD | 61.36000000 | Customer Withdrawal |
| fac9ed14-b562-491c-9a35-eb166cc07085 | 3/7/2023 | BAL | 126.76620970 | Customer Withdrawal |
| fac9ed14-b562-491c-9a35-eb166cc07085 | 3/7/2023 | BAL | 568.45410955 | Customer Withdrawal |
| b03f29f6-cca6-459c-95d8-1e66f1fe99 | 4/17/2023 | ANKR | 737.87472735 | Customer Withdrawal |
| f8151053-ee65-4c13-ad63-c55636e0ee8c8 | 4/7/2023 | USDT | 867.47607423 | Customer Withdrawal |
| f8151053-ee65-4c13-ad63-c55636e0ee8c8 | 4/5/2023 | USDT | 150.00000000 | Customer Withdrawal |
| 7daf9e5-df8f-436d-a3db-346b8ff2586 | 4/1/2023 | BTC | 0.01995208 | Customer Withdrawal |
| 03ffc28-9bd1-4430-a89f-a7032e9ce339 | 4/1/2023 | XLM | 528.98103315 | Customer Withdrawal |
| 6f6bf9e6-7338-4079-81c0-165fdd2190e82 | 4/12/2023 | DGB | 1,808.20060000 | Customer Withdrawal |
| 6f6bf9e6-7338-4079-81c0-165fdd2190e82 | 4/29/2023 | BTC | 0.00990596 | Customer Withdrawal |
| 3f6f0357-45a1-4f19-b4f1-0f6de10a92fe | 4/4/2023 | USD | 66.54000000 | Customer Withdrawal |
| 18e8a747-4ea5-4fd3-92b3-1e031ea39ef9 | 4/11/2023 | XRP | 930.31518759 | Customer Withdrawal |
| 18e8a747-4ea5-4fd3-92b3-1e031ea39ef9 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 18e8a747-4ea5-4fd3-92b3-1e031ea39ef9 | 4/11/2023 | XLM | 6,078.89736842 | Customer Withdrawal |
| 18e8a747-4ea5-4fd3-92b3-1e031ea39ef9 | 4/26/2023 | USD | 290.81620829 | Customer Withdrawal |
| e8463e3a-f51b-41d4-b34b-15b0337091de | 4/20/2023 | USD | 18.75000000 | Customer Withdrawal |
| e8463e3a-f51b-41d4-b34b-15b0337091de | 4/20/2023 | USD | 56.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09ae4a9d-7975-41b1-92ea-19afa4c64609 | 4/11/2023 | USD | 653.00000000 | Customer Withdrawal |
| 7e740684-d4d1-49c6-94d1-703d4e90d174 | 4/13/2023 | RVN | 6,957.30004702 | Customer Withdrawal |
| 7e740684-d4d1-49c6-94d1-703d4e90d174 | 4/17/2023 | BTC | 0.02329535 | Customer Withdrawal |
| 6bc41ec2-e6f1-450f-a4c8-17ba11efb22f | 4/12/2023 | HBAR | 3,185.30771183 | Customer Withdrawal |
| 6bc41ec2-e6f1-450f-a4c8-17ba11efb22f | 4/12/2023 | FLR | 1,067.90000000 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | LTC | 13.23220321 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | NMR | 19.11436829 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | HBAR | 10,749.62801179 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | DOGE | 7,809.24981199 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | SHIB | 79,603.467.63558650 | Customer Withdrawal |
| 9929a8df-d5b4-48a8-bf0c-d20c54b182a | 4/17/2023 | FLR | 861.90354499 | Customer Withdrawal |
| fe58fac9-bd93-4015-975-c60ab9469044 | 4/10/2023 | USD | 66.48000000 | Customer Withdrawal |
| 7fd29948-2b2c-4146-9b7a-4335e73c53e | 4/17/2023 | WAVES | 18.90688097 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | MANA | 1,050.95833243 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | MANA | 4.00000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/23/2023 | ADA | 2,457.19927793 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/27/2023 | SC | 24.90000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/27/2023 | SC | 364,498.47784470 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | DOGE | 1,833.91730989 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | XLM | 150.79499134 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | XLM | 49.89000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a3b946e3-c62f-4ef5-9ba6-1527140c8285 | 4/24/2023 | TRX | 19,987.60000000 | Customer Withdrawal |
| db74abdc-ecd0-4870-8b4b-efa3a03cf76d | 4/6/2023 | HBAR | 1,259.83052821 | Customer Withdrawal |
| db74abdc-ecd0-4870-8b4b-efa3a03cf76d | 4/6/2023 | BTC | 0.00905880 | Customer Withdrawal |
| c17542833-63a2-42c5-a249-0cdf21ca0f18 | 3/31/2023 | TRX | 5,994.60000000 | Customer Withdrawal |
| c17542833-63a2-42c5-a249-0cdf21ca0f18 | 3/31/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 9aad3dc7-c841-4b41-9f84-32e199865661 | 3/8/2023 | USD | 11,644.12000000 | Customer Withdrawal |
| 9aad3dc7-c841-4b41-9f84-32e199865661 | 2/13/2023 | USD | 18,571.00000000 | Customer Withdrawal |
| 9aad3dc7-c841-4b41-9f84-32e199865661 | 4/13/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | WAXP | 1,499.00000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | STRAX | 64.99000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | GLM | 166.61756487 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | HBAR | 193.71284703 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 2f0d7644-5ae6-4511-a547-abeaf4fa0c110 | 4/30/2023 | USD | 910.48000000 | Customer Withdrawal |
| c71b27ea-e1d9-4e2-bbcb-bbaf1115ea | 4/4/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| e6ba332f-ee6a-4cbb-974e-de03ca7a0999 | 3/7/2023 | USDT | 0.02290400 | Customer Withdrawal |
| e6ba332b-4e6a-4cbb-974e-de714b96889f | 4/7/2023 | ETH | 0.03471698 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/27/2023 | WAXP | 19.99000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/19/2023 | STRAX | 46.49000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/13/2023 | GLM | 422.00000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/13/2023 | VG | 17,784.90000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/13/2023 | ARK | 100.12476211 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/13/2023 | FIRO | 3.00000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/27/2023 | DGB | 3,160.10215472 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/19/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| f5b47528-6884-4cab-8da7-5d6a22f89317 | 4/27/2023 | IOTA | 198.12800000 | Customer Withdrawal |
| a2739f12-aecd-481c-afef7-5752f4e4b5c | 4/6/2023 | USDT | 1,200.00000000 | Customer Withdrawal |
| a2739f12-aecd-481c-afb7-5752f4e4b5c | 4/7/2023 | USDT | 186.82760000 | Customer Withdrawal |
| b24b07de-8abd-4486-9406-69c53e3b30d | 4/17/2023 | USD | 700.00000000 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/10/2023 | ETH | 0.02576018 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | ETH | 0.97745900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | USD | 89.57254032 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | BTC | 0.01846827 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/9/2023 | USD | 27.14000000 | Customer Withdrawal |
| 9e48d73e-8779-4aed-8fd4-c73c087555a | 4/6/2023 | HBAR | 15,723.00000000 | Customer Withdrawal |
| 3fd0dba8-fc0a-4da3-8ac6-ef80e3bed2f | 4/5/2023 | ADA | 211.58000000 | Customer Withdrawal |
| e640332b-7793-48e4-b5c5-a177f3fda427 | 4/4/2023 | ETH | 0.13425062 | Customer Withdrawal |
| fa32b545-d216-46fa-ad01-1e78be32a17 | 4/17/2023 | XTZ | 0.14112082 | Customer Withdrawal |
| fa32b545-d216-46fa-ad01-1e78be32a17 | 4/17/2023 | XTZ | 8.44485904 | Customer Withdrawal |
| fa32b545-d216-46fa-ad01-1e78be32a17 | 4/17/2023 | BTC | 0.00837769 | Customer Withdrawal |
| 5739c8fc-5f86-44a3-87e9-68ec1fff0899 | 4/11/2023 | ETH | 0.09965936 | Customer Withdrawal |
| 5739c8fc-5f86-44a3-87e9-68ec1fff0899 | 4/11/2023 | USD | 245.609.70236600 | Customer Withdrawal |
| f1a3cf89-83ff-46c3-b952-86bdd3a5a84 | 4/7/2023 | USD | 379.35000000 | Customer Withdrawal |
| f1a3cf89-83ff-46c3-b952-86bdd3a5a84 | 4/7/2023 | XLM | 3,752.62167043 | Customer Withdrawal |
| f1a3cf89-83ff-46c3-b952-86bdd3a5a84 | 4/6/2023 | USD | 0.06000000 | Customer Withdrawal |
| 3b65836c-4b5b-4e51-8d2a-054944 f251 | 4/20/2023 | ETH | 0.92463951 | Customer Withdrawal |
| 45658d3b-a49c-4d6f-bf3d-0c0ed6a7251 | 4/13/2023 | WAXP | 2,694.00000000 | Customer Withdrawal |
| 45658d3b-a49c-4d6f-bf3d-0c0ed6a7251 | 4/5/2023 | HBAR | 11,834.24361667 | Customer Withdrawal |
| 45658d3b-a49c-4d6f-bf3d-0c0ed6a7251 | 4/20/2023 | DGB | 630.55700000 | Customer Withdrawal |
| 0480330-bc94-4f9f-a45b-20a16fea7d16 | 4/27/2023 | SC | 486.20000000 | Customer Withdrawal |
| 0480330-bc94-4f9f-a45b-20a16fea7d16 | 4/20/2023 | USD | 20.00000000 | Customer Withdrawal |
| ade2d57-8c74-46ca-a1ff-a1e10e37e98 | 4/1/2023 | USD | 46.85000000 | Customer Withdrawal |
| ade2d57-8c74-46ca-a1ff-a1e10e37e98 | 4/12/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| ade2d57-8c74-46ca-a1ff-a1e10e37e98 | 4/4/2023 | DGB | 4,000.00000000 | Customer Withdrawal |
| 35a9a5e3-8d8f-4e68-9b41-84fd2bd53b85 | 4/1/2023 | USD | 105.94000000 | Customer Withdrawal |
| 35a9a5e3-8d8f-4e68-9b41-84fd2bd53b85 | 4/1/2023 | TRX | 4,000.00000000 | Customer Withdrawal |
| 4727d44-6b2b-4ca6-8f63-8b1dee51b41 | 4/9/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 22afd30-0541-4c26-a049-49a9a3b8c8 | 4/6/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 22afd30-0541-4c26-a049-49a9a3b8c8 | 4/12/2023 | HBAR | 25.00000000 | Customer Withdrawal |
| 90a6b4-f38e-4d9c-a045-a04d9a8bd53c | 4/6/2023 | ETH | 0.08000000 | Customer Withdrawal |
| b6a9f84c-a3b1-47b5-a7b2-4e5f2bb2c15 | 4/6/2023 | ETH | 0.23179470 | Customer Withdrawal |
| b6a9f84c-a3b1-47b5-a7b2-4e5f2bb2c15 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| b6a9f84c-a3b1-47b5-a7b2-4e5f2bb2c15 | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| a3b426f-bb5-4521-a0a1-94a1c2fc8b2 | 4/3/2023 | ETH | 0.14000000 | Customer Withdrawal |
| a3b426f-bb5-4521-a0a1-94a1c2fc8b2 | 4/16/2023 | BTC | 0.00920000 | Customer Withdrawal |
| 6484c89d-4175-4215-a928-454a98092a75 | 4/16/2023 | USDT | 2,048.00000000 | Customer Withdrawal |
| 5a2d226-b081-4c9e-a6a4-8d6f3a8097ab | 4/3/2023 | USD | 3.836.17000000 | Customer Withdrawal |
| 2a3d9c10-6d8c-4f6b-a45f-a96800000 | 4/7/2023 | ETH | 0.09283089 | Customer Withdrawal |
| 2a3d9c10-6d8c-4f6b-a45f-a96800000 | 4/7/2023 | USD | 4.79000000 | Customer Withdrawal |
| 2a3d9c10-6d8c-4f6b-a45f-a96800000 | 4/7/2023 | USD | 71.00649068 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9667ff9c-a79e-4213-9390-e1f1da44562e | 4/1/2023 | ADA | 13.61152781430 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 4/28/2023 | XRP | 2.166.00000000 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 4/21/2023 | ADA | 14,499.00000000 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 2/10/2023 | ADA | 13.15207299 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 4/28/2023 | ADA | 29.00000000 | Customer Withdrawal |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | 4/7/2023 | XLM | 2,805.95000000 | Customer Withdrawal |
| 7f95df96-342b-4f50-840d-c7b542cc244b | 4/4/2023 | MKR | 0.24704802 | Customer Withdrawal |
| 7f95df96-342b-4f50-840d-c7b542cc244b | 4/4/2023 | USDT | 3,827.11561974 | Customer Withdrawal |
| 9ffba47b-1c8b-41a0-a273-47514cf62255 | 4/6/2023 | ADA | 15,253.75722140 | Customer Withdrawal |
| 9ffba47b-1c8b-41a0-a273-47514cf62255 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 9ffba47b-1c8b-41a0-a273-47514cf62255 | 4/6/2023 | CVC | 1,755.17322578 | Customer Withdrawal |
| 9ffba47b-1c8b-41a0-a273-47514cf62255 | 4/6/2023 | CVC | 87.00000000 | Customer Withdrawal |
| 22c343e7-0195-4c0e-abe5-952d1852174d | 4/10/2023 | USD | 4,640.96000000 | Customer Withdrawal |
| d18224be-b5b8-4d6e-bb66-f8ee2da4252a | 4/12/2023 | ETH | 0.05665991 | Customer Withdrawal |
| d18224be-b5b8-4d6e-bb66-f8ee2da4252a | 3/22/2023 | USD | 4,785.29000000 | Customer Withdrawal |
| d18224be-b5b8-4d6e-bb66-f8ee2da4252a | 3/2/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| debe74f1-4def-4c39-b29b-e74b252670dc | 4/12/2023 | DOGE | 2,500.55938779 | Customer Withdrawal |
| f8ef8e19-4e1d-43cb-9dec-ba20c0d29130 | 2/24/2023 | USD | 306.81000000 | Customer Withdrawal |
| f53a2654-6917-4143-9984-3a2b00d29130 | 4/12/2023 | USD | 2.233.05000000 | Customer Withdrawal |
| 5f749cbe-bc00-4253-900c-1391d9c18ddb | 4/6/2023 | ADA | 1,058.12000000 | Customer Withdrawal |
| 5f749cbe-bc00-4253-900c-1391d9c18ddb | 4/14/2023 | XVG | 2,767.12000000 | Customer Withdrawal |
| 5f749cbe-bc00-4253-900c-1391d9c18ddb | 2/9/2023 | BTTOLD | 282.79196200 | Customer Withdrawal |
| b2793f95-685a-4e34-9c46-38f317ba5c87 | 4/20/2023 | ETH | 0.49450000 | Customer Withdrawal |
| b2793f95-685a-4e34-9c46-38f317ba5c87 | 4/10/2023 | ETH | 0.47200000 | Customer Withdrawal |
| b2793f95-685a-4e34-9c46-38f317ba5c87 | 4/20/2023 | ETH | 0.01450000 | Customer Withdrawal |
| b2793f95-685a-4e34-9c46-38f317ba5c87 | 4/20/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 137d4224-56cd-40bc-93fb-811fd8b67f96 | 4/21/2023 | BTC | 0.05914477 | Customer Withdrawal |
| 59b11e97-e109-4206-99ac-4dee7c14bb86 | 4/13/2023 | USDC | 77.43799189 | Customer Withdrawal |
| 4dfed3c3-2039-4442-a33f-592994569948 | 4/14/2023 | DGB | 7,268.73965332 | Customer Withdrawal |
| 14b52ef1-d700-4a1c-9121-3632461fbd5d | 4/21/2023 | ETH | 0.19875525 | Customer Withdrawal |
| 72da82dd-aefc-4135-9497-59b39b542ba0 | 4/28/2023 | BTTOLD | 1,028.96976400 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | ETH | 0.7058877 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | FTM | 1,145.97376028 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | DGB | 18,954.65390715 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | SC | 139,137.75389073 | Customer Withdrawal |
| b2793f95-685a-4e34-9c46-38f317ba5c87 | 4/28/2023 | XLM | 4,530.01818951 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/28/2023 | TRX | 3,116.62659675 | Customer Withdrawal |
| 3848d3af-9c8d-46de-ac0a-3fc1887eabfc | 4/30/2023 | BTC | 0.00946274 | Customer Withdrawal |
| 4292b3f4-bf75-43ae-b2be-a43b76aea314 | 4/5/2023 | USD | 76.82000000 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/13/2023 | ETH | 1.34800586 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/24/2023 | ADA | 1,272.45749199 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/13/2023 | ETH | 3,085.00921556 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/13/2023 | ENJ | 211.85969013 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/13/2023 | BTC | 0.14487456 | Customer Withdrawal |
| 46ded4e4-47d5-4ffc-b5b7-3e0a69e97fc8 | 4/28/2023 | ETHW | 1.34855086 | Customer Withdrawal |
| d4f94add-b7cc-4342-9784-80af15f160e1 | 4/28/2023 | DOGE | 5,466.00000000 | Customer Withdrawal |
| 32b2a8c3-fd85-4d67-bb2f-9dab04b806ec | 4/5/2023 | WAXP | 640.84512621 | Customer Withdrawal |
| 32b2a8c3-fd85-4d67-bb2f-9dab04b806ec | 4/5/2023 | TRX | 1,179.50106000 | Customer Withdrawal |
| 32b2a8c3-fd85-4d67-bb2f-9dab04b806ec | 4/5/2023 | BTC | 0.00077363 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/11/2023 | ETH | 0.50122455 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/11/2023 | ETH | 0.02733327 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/11/2023 | BCH | 0.23947768 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/11/2023 | DOGE | 456.00000000 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/11/2023 | STEEM | 59.99000000 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b26a5a23-3998-4ac0-88ba-5b605cd8aaec | 4/13/2023 | BTC | 0.02834686 | Customer Withdrawal |
| 4d9f62b2-eb55-47dc-afe8-43a36481cc6c | 4/13/2023 | HBAR | 3,132.81000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d9f62b2-eb55-47dc-afe8-43a36481cc6c | 4/13/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 4d9f62b2-eb55-47dc-afe8-43a36481cc6c | 4/13/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 4d9f62b2-eb55-47dc-afe8-43a36481cc6c | 4/13/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 44c46a19-4566-4588-ad56-144b0de01101 | 4/10/2023 | USD | 2,466.91000000 | Customer Withdrawal |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | 4/22/2023 | ETH | 0.00810000 | Customer Withdrawal |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | 4/2/2023 | ETH | 0.00810000 | Customer Withdrawal |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | 4/2/2023 | ETH | 2.39437921 | Customer Withdrawal |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | 4/4/2023 | USD | 3,717.39000000 | Customer Withdrawal |
| 60f3290c-7611-4a15-bd24-cde7963bd981 | 2/9/2023 | BTTOLD | 1,092.71435300 | Customer Withdrawal |
| 438e8c32-6453-476a-90ce-be742a1a0941 | 4/23/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 438e8c32-6453-476a-90ce-be742a1a0941 | 4/23/2023 | BTC | 0.09281197 | Customer Withdrawal |
| 7f789aa4-5d81-4dfa-b448-b56d1e5f0005 | 4/21/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 7f789aa4-5d81-4dfa-b448-b56d1e5f0005 | 4/21/2023 | XRP | 194.00000000 | Customer Withdrawal |
| 7f789aa4-5d81-4dfa-b448-b56d1e5f0005 | 4/21/2023 | ADA | 127.00000000 | Customer Withdrawal |
| 7f789aa4-5d81-4dfa-b448-b56d1e5f0005 | 4/21/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 7f789aa4-5d81-4dfa-b448-b56d1e5f0005 | 4/21/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 18aa5007-cf14-46cd-a9b9-1168ffba1fab | 4/6/2023 | USD | 103.64000000 | Customer Withdrawal |
| 56b15a73-a774-45a0-86c4-b423867c69ba | 4/29/2023 | TRX | 897.60000000 | Customer Withdrawal |
| e6acdad9-8a9c-422a-bb0f-32763573db21 | 4/5/2023 | SC | 21,365.83056796 | Customer Withdrawal |
| e6acdad9-8a9c-422a-bb0f-32763573db21 | 4/5/2023 | XLM | 2,059.54706052 | Customer Withdrawal |
| e6acdad9-8a9c-422a-bb0f-32763573db21 | 4/14/2023 | XLM | 7,564.32804634 | Customer Withdrawal |
| e3221d48-2055-4994-b575-d685e2037e22 | 4/5/2023 | BTC | 0.00605507 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/11/2023 | ADA | 66.83949405 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 536.10848439 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 5d3c31b1-37a0-4ec9-a76c-da2a5bed178 | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| f9f1f7e3-6b19-49e0-9751-085b0b062eb7 | 4/6/2023 | USD | 8.69000000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 4/17/2023 | BTC | 3.29970000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 4/16/2023 | BTC | 1.68315179 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 4/14/2023 | BTC | 0.09975000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 4/5/2023 | USD | 29,904.25000000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 3/22/2023 | USD | 2,705.86000000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 4/12/2023 | USD | 37,787.64000000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 3/22/2023 | USD | 4,731.78000000 | Customer Withdrawal |
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | 2/14/2023 | USD | 4,258.52000000 | Customer Withdrawal |
| d05d77d6-01d3-4ad8-9363-28487bdd9180 | 4/1/2023 | HBAR | 31,747.65240744 | Customer Withdrawal |
| d05d77d6-01d3-4ad8-9363-28487bdd9180 | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| d05d77d6-01d3-4ad8-9363-28487bdd9180 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 24609b44-e0e1-47f7-b9c1-9474eadc142 | 4/14/2023 | XVG | 9,984.90000000 | Customer Withdrawal |
| 24609b44-e0e1-47f7-b9c1-9474eadc142 | 4/19/2023 | DOGE | 18,213.59327846 | Customer Withdrawal |
| 84a07236-5f8f-42a1-b9c5-2e9d77099b57 | 4/18/2023 | USD | 1,133.69000000 | Customer Withdrawal |
| c08a7610-8f24-4d8e-87f3-f627529ad754 | 4/30/2023 | ETC | 199.99000000 | Customer Withdrawal |
| c08a7610-8f24-4d8e-87f3-f627529ad754 | 4/30/2023 | ETH | 0.73277194 | Customer Withdrawal |
| c08a7610-8f24-4d8e-87f3-f627529ad754 | 4/30/2023 | BAT | 7,896.53845000 | Customer Withdrawal |
| d4d78b4f-923c-4c2b-b77d-fc0962e169b2 | 4/29/2023 | DOGE | 6,328.49900316 | Customer Withdrawal |
| 07a910df-cb94-4079-85a9-0984235f52cd | 4/21/2023 | BTC | 0.09462749 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | ETC | 0.61119417 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | LTC | 0.73437535 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | BCH | 0.04870000 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | ADA | 1,027.41589354 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | DOGE | 988.69826260 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| e6a0ee80-1c32-485c-9ca3-a60ea12445e5 | 4/19/2023 | BTC | 0.08769243 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | 4/19/2023 | SUSHI | 51.00000000 | Customer Withdrawal |
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | 4/21/2023 | BTC | 0.00930743 | Customer Withdrawal |
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | 4/20/2023 | USD | 2.87000000 | Customer Withdrawal |
| c4d03d1d-b085-475-be3e-02489f6cfeb3f | 4/3/2023 | ETH | 12.90543315 | Customer Withdrawal |
| c4d03d1d-b085-475-be3e-02489f6cfeb3f | 4/3/2023 | ETH | 0.14770000 | Customer Withdrawal |
| c4d03d1d-b085-475-be3e-02489f6cfeb3f | 4/3/2023 | DAI | 96.44383196 | Customer Withdrawal |
| c4d03d1d-b085-475-be3e-02489f6cfeb3f | 4/3/2023 | ETH | 1.59646612 | Customer Withdrawal |
| c4d03d1d-b085-475-be3e-02489f6cfeb3f | 4/3/2023 | BTC | 0.00977363 | Customer Withdrawal |
| 0661eb27-e6f5-4fea-b1fb-b0669b36c7b0 | 4/21/2023 | FLR | 452.33860490 | Customer Withdrawal |
| 61feb662-1a69-41c9-b7cc-cc0dccf22baf2 | 4/4/2023 | USD | 10.64000000 | Customer Withdrawal |
| 61feb662-1a69-41c9-b7cc-cc0dccf22baf2 | 4/4/2023 | USD | 10,537.00000000 | Customer Withdrawal |
| 08d08153-7764-42bd-ac30-a27439767d54 | 4/3/2023 | MANA | 1,323.24000000 | Customer Withdrawal |
| a1dccbb7-afaf-4440-88dd-8ad1637f8b36 | 3/13/2023 | MANA | 762.82741457 | Customer Withdrawal |
| a1dccbb7-afaf-4440-88dd-8ad1637f8b36 | 4/3/2023 | XMR | 42.35000000 | Customer Withdrawal |
| a1dccbb7-afaf-4440-88dd-8ad1637f8b36 | 3/31/2023 | SC | 2,497.29000000 | Customer Withdrawal |
| a1dccbb7-afaf-4440-88dd-8ad1637f8b36 | 4/3/2023 | RVN | 75.159.01028979 | Customer Withdrawal |
| a1dccbb7-afaf-4440-88dd-8ad1637f8b36 | 4/3/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | ZEC | 19.50000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | ETH | 0.48850000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | MANA | 132.00000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | ADA | 599.75000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | USD | 19.25000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | HBAR | 4,024.00000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | HBAR | 12,074.00000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | SC | 37,500.00000000 | Customer Withdrawal |
| 9c7af819-4a23-4199-8b9b-325502db0811 | 4/22/2023 | TRX | 19,998.00000000 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | ADA | 9.49000000 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | ADA | 45.16644108 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | ADA | 6.92751231 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | BTC | 0.02971206 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | ETHW | 5.00100000 | Customer Withdrawal |
| 3537e7a2-bfaa-495-9b0e-f2362f2dafc3 | 4/1/2023 | DGB | 332.98000000 | Customer Withdrawal |
| 2fd1d0f4-9ce7-4452-a6b8-be92e96c8b0f | 4/22/2023 | USD | 1,588.71000000 | Customer Withdrawal |
| 1729cf3a-ef77-4078-8277-bb6a0a00002 | 4/3/2023 | USD | 131.33000000 | Customer Withdrawal |
| caf64b7d-c6df-44cc-a7dd-f364a0af646c | 4/3/2023 | ADA | 9.93200840 | Customer Withdrawal |
| caf64b7d-c6df-44cc-a7dd-f364a0af646c | 4/3/2023 | ADA | 284.00000000 | Customer Withdrawal |
| caf64b7d-c6df-44cc-a7dd-f364a0af646c | 4/6/2023 | ADA | 254.00000000 | Customer Withdrawal |
| caf64b7d-c6df-44cc-a7dd-f364a0af646c | 4/6/2023 | ADA | 72.48036851 | Customer Withdrawal |
| caf64b7d-c6df-44cc-a7dd-f364a0af646c | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b0f88a4d-c5c7-4dd6-88f3-b3d76bf70001 | 4/6/2023 | NEO | 188.00000000 | Customer Withdrawal |
| df4b6fa8-3126-49a1-87cb-c7d44849721f | 2/24/2023 | BTC | 0.00393645 | Customer Withdrawal |
| df4b6fa8-3126-49a1-87cb-c7d44849721f | 2/24/2023 | BTC | 0.00394850 | Customer Withdrawal |
| df4b6fa8-3126-49a1-87cb-c7d44849721f | 2/24/2023 | BTC | 0.00380709 | Customer Withdrawal |
| 81267788-4566-4890-8530-b2bbb9489bcf | 4/10/2023 | USD | 111.77000000 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 4/5/2023 | HBAR | 3,480.44626769 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/1/2023 | HBAR | 3,365.58342040 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 4/3/2023 | HBAR | 564.54316239 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/17/2023 | HBAR | 14,350.24855030 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/13/2023 | HBAR | 601.59176040 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 4/3/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/4/2023 | HBAR | 670.30000000 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/3/2023 | HBAR | 1,030.52370000 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/4/2023 | HBAR | 5,900.09308800 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/14/2023 | HBAR | 185.82200000 | Customer Withdrawal |
| 549206bc-0e2e-40a4-b909-a89a37393de50 | 3/13/2023 | HBAR | 2,167.54000000 | Customer Withdrawal |
| f494f7ec9-f1ee-4a16-b3f5-aafd1251af71 | 4/14/2023 | ETH | 0.39860754 | Customer Withdrawal |
| abefb4cc-df8c-4561-addb-aa83ac33c822 | 4/23/2023 | ENJ | 9.92923463 | Customer Withdrawal |
| abefb4cc-df8c-4561-addb-aa83ac33c822 | 4/23/2023 | DGB | 3,600.66256506 | Customer Withdrawal |
| abefb4cc-df8c-4561-addb-aa83ac33c822 | 4/23/2023 | ENJ | 624.99999088 | Customer Withdrawal |
| abefb4cc-df8c-4561-addb-aa83ac33c822 | 4/25/2023 | BTC | 0.99270000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 921247b6-b9bb-44a8-95f1-2b0087635776c | 4/5/2023 | ETH | 0.03423861 | Customer Withdrawal |
| f3fc9b2b-43e6-440b-bef-49f6260621c2 | 4/5/2023 | ETH | 0.84165264 | Customer Withdrawal |
| f3fc9b2b-43e6-440b-bef-49f6260621c2 | 4/5/2023 | ETH | 3,510.67427945 | Customer Withdrawal |
| f3fc9b2b-43e6-440b-bef-49f6260621c2 | 4/5/2023 | TRX | 503,857.52234842 | Customer Withdrawal |
| 8597b3fe-c37d-4321-a5ec-02469d4000001 | 4/10/2023 | USD | 96.94000000 | Customer Withdrawal |
| 5b8f196b-68a6-49cd-b451-52f2215513022 | 4/17/2023 | BTC | 0.02150941 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/29/2023 | XRP | 123.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/29/2023 | XRP | 124.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/28/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/29/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/28/2023 | XRP | 594.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/28/2023 | XRP | 798.00000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/29/2023 | FLR | 99.95000000 | Customer Withdrawal |
| 4220e8be-d336-4054-a006-9f36d0d29751 | 4/29/2023 | XRP | 33.99000000 | Customer Withdrawal |
| b3d14b7d-32d0-484c-865f-250a4c53f836 | 4/23/2023 | ENJ | 51.98000000 | Customer Withdrawal |
| b3d14b7d-32d0-484c-865f-250a4c53f836 | 4/23/2023 | DGB | 21,567.53638355 | Customer Withdrawal |
| b3d14b7d-32d0-484c-865f-250a4c53f836 | 4/23/2023 | XLM | 8,008.00000000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | ETH | 0.05226000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | BTC | 0.00007600 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 3/24/2023 | BTC | 0.01575601 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | ETH | 3.71306000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| 7fd06b65-d671-4727-a1f8-0ed7243ebeea | 3/20/2023 | USD | 14.55000000 | Customer Withdrawal |
| 9a8f53c4-c9f5-4ec2-a906-e3b3ec01a000 | 4/26/2023 | DOGE | 188.00000000 | Customer Withdrawal |
| 73d08bcb-7071-44e4-a5bf-65f5edc37000 | 4/6/2023 | BTC | 0.07024150 | Customer Withdrawal |
| b7b79be3-e7cd-4e93-9b28-c37e7c000000 | 4/25/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 05b45e7c-4b16-4e6a-8db6-44f2001a3000 | 4/26/2023 | RVN | 22,320.46964600 | Customer Withdrawal |
| 224acad6-f60b-40f5-8d65-52f000000000 | 4/24/2023 | LTC | 1.47864548 | Customer Withdrawal |
| 224acad6-f60b-40f5-8d65-52f000000000 | 4/24/2023 | ETC | 0.03387249 | Customer Withdrawal |
| 224acad6-f60b-40f5-8d65-52f000000000 | 4/24/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ca983b69-31fd-4da8-b5e8-b2a000000000 | 4/24/2023 | USD | 60.47000000 | Customer Withdrawal |
| ca983b69-31fd-4da8-b5e8-b2a000000000 | 4/24/2023 | XLM | 124.02058819 | Customer Withdrawal |
| 1e5b1a23-4e7b-4dab-b4d7-0000000000 | 4/26/2023 | BTC | 0.01714226 | Customer Withdrawal |
| 1e5b1a23-4e7b-4dab-b4d7-0000000000 | 4/26/2023 | BTC | 0.01560000 | Customer Withdrawal |
| abefb4cc-df8c-4561-addb-aa83ac33c822 | 4/25/2023 | BTC | 0.04930018 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | MATIC | 25.00000000 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | ETH | 0.02968648 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | USD | 89.00000000 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | WAXP | 1,845.19674085 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | HBAR | 527.66353832 | Customer Withdrawal |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 232042e3-00e4-44a3-b644-60819dcf113a | 4/5/2023 | ETH | 0.29590000 | Customer Withdrawal |
| 232042e3-00e4-44a3-b644-60819dcf113a | 4/5/2023 | DOGE | 17,854.74507781 | Customer Withdrawal |
| 232042e3-00e4-44a3-b644-60819dcf113a | 4/5/2023 | ALGO | 250.23679376 | Customer Withdrawal |
| 232042e3-00e4-44a3-b644-60819dcf113a | 4/5/2023 | BTC | 0.01203086 | Customer Withdrawal |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | 4/28/2023 | RVN | 133,116.2338972 | Customer Withdrawal |
| ff75d57-0c89-4ded-9555-8f4f2a0d7cf | 4/6/2023 | USD | 376.30000000 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | LSK | 100.17229756 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | ATOM | 27.62081754 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | NXS | 5,079.30862970 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | ZEC | 3.06563225 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | HIVE | 576.44862788 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | SAND | 82.03056516 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | HBAR | 2,078.7673087 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | DOGE | 1,829.2604164 | Customer Withdrawal |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | 4/30/2023 | BTC | 0.05042869 | Customer Withdrawal |
| 3c0cf5e7-24f3-4980-812c-be8fb12c3d2 | 3/31/2023 | ADA | 2.50862794 | Customer Withdrawal |
| 81a64126-04cb-47a5-b6ce-387f93c4166f | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | MATIC | 376.43694677 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | LTC | 1.99000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | ATOM | 49.99000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | ETH | 0.24988208 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | AAVE | 1.45000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | ZEC | 4.99000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | UNI | 48.15000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/18/2023 | XRP | 2,362.00000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | ADA | 896.42634680 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | GLM | 155.00000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | BTC | 0.05050284 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | USD | 1,965.50000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/11/2023 | USD | 3,923.33000000 | Customer Withdrawal |
| f77152d4e-e87f-409f-8501-653992a971dd | 4/17/2023 | FLR | 53.84748563 | Customer Withdrawal |
| b78376a6-0bb7-449b-b838-2a5decb4f25e | 2/9/2023 | BTTOLD | 11,856.94575100 | Customer Withdrawal |
| 970d6a82-ec26-475b-bc0d-d72dcab579da | 4/18/2023 | ETH | 5.24732352 | Customer Withdrawal |
| 07e4a783-da95-4f5a-9367-3c404f2a0848 | 3/31/2023 | ADA | 2.02461009 | Customer Withdrawal |
| 07e4a783-da95-4f5a-9367-3c404f2a0848 | 3/31/2023 | BTC | 0.03403033 | Customer Withdrawal |
| 57eb7d67-a4d7-4b45-9312-d3026438ed3c | 4/7/2023 | BTC | 0.21259119 | Customer Withdrawal |
| 57eb7d67-a4d7-4b45-9312-d3026438ed3c | 4/10/2023 | USD | 747.84000000 | Customer Withdrawal |
| d69faa4a-387b-4d03-803c-812b8b77455f | 4/6/2023 | MATIC | 32.00000000 | Customer Withdrawal |
| 2de52220-e868-4245-b3d5-3174af3d95b1 | 4/1/2023 | ETH | 9.55861402 | Customer Withdrawal |
| 2de52220-e868-4245-b3d5-3174af3d95b1 | 4/1/2023 | ADA | 12,578.28556944 | Customer Withdrawal |
| 0a214b1d-a48d-494f-a4f8-0e12e93756ee | 4/13/2023 | USD | 583.10000000 | Customer Withdrawal |
| a52b63cd-4619-4802-831c-e2f1cec18c4d | 2/7/2023 | USD | 185.41000000 | Customer Withdrawal |
| bf82134f-3850-4446-b92e-307826ea7c203 | 4/5/2023 | DGB | 222,022.70002514 | Customer Withdrawal |
| bf82134f-3850-4446-b92e-307826ea7c203 | 4/5/2023 | ENJ | 256.00000000 | Customer Withdrawal |
| b0a8138f-6129-4622-9ebf-849709242b9c | 4/26/2023 | ADA | 9,139.43824701 | Customer Withdrawal |
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | 4/2/2023 | MATIC | 208.00000000 | Customer Withdrawal |
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | 4/2/2023 | LTC | 4.25440000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | 4/2/2023 | ADA | 171.00000000 | Customer Withdrawal |
| 9dee4d58-11e0-4432-9401-c40a51b31a00 | 4/2/2023 | DOGE | 10,003.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | NEO | 372.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | NEO | 3.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | BCH | 0.03821944 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 5/2/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | XRP | 8,939.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | DOGE | 47,379.10837755 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | XLM | 30.54119379 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | GRT | 6,366.55691496 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | GRT | 149.00000000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 5/2/2023 | BTC | 0.02970000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | BTC | 0.11670000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | 4/30/2023 | FLR | 1,358.85500000 | Customer Withdrawal |
| 08d1673e-3392-4313-8ceb-22811023f670 | 4/14/2023 | ADA | 624.06749137 | Customer Withdrawal |
| a5daeafd5-3b98-44f5-b310-872cdf84fd8b | 4/14/2023 | USD | 254.92000000 | Customer Withdrawal |
| 4864d426-aa89-4a87-b09a-029e894beb18 | 4/3/2023 | USD | 385.39000000 | Customer Withdrawal |
| 688c39a1-b24e-44a3-9f16-c8153409b0da | 4/11/2023 | LRC | 444.77140893 | Customer Withdrawal |
| 1b33add7-cd8a-4115-a81b-cb40f059e6b | 4/14/2023 | USDT | 279.00000000 | Customer Withdrawal |
| f6bb78f1-401e-4e70-a182-1baefd43271f5 | 4/11/2023 | USD | 518.08000000 | Customer Withdrawal |
| 4e5e84a6-16f1-43ad-ae6e-046f5808006e5 | 4/26/2023 | NEO | 63.00000000 | Customer Withdrawal |
| 4e5e84a6-16f1-43ad-ae6e-046f5808006e5 | 4/18/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4e5e84a6-16f1-43ad-ae6e-046f5808006e5 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4e5e84a6-16f1-43ad-ae6e-046f5808006e5 | 4/18/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/13/2023 | ETH | 0.18938044 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/13/2023 | DGB | 731.11326050 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/21/2023 | SC | 32,159.02981654 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/13/2023 | DOGE | 1,055.16495191 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/27/2023 | BTC | 0.00844242 | Customer Withdrawal |
| f0254cf4-a7ba-46dd-8467-89c820e86e90 | 4/27/2023 | ETHW | 0.18986044 | Customer Withdrawal |
| 767ff899-acd8-4ed3-a30f-a1992e25aa45 | 4/17/2023 | USD | 16.13000000 | Customer Withdrawal |
| 06167674-556f-4f61-9296-40c3525a1ff0 | 4/6/2023 | BTC | 0.00571699 | Customer Withdrawal |
| a3be3a80-e1aa-437b-ae1c-a1dda7a84e28 | 4/4/2023 | USD | 15,142.66000000 | Customer Withdrawal |
| 8c83e5c3-0304-4fa7-b2a3-39946f2eee42b | 4/13/2023 | DOGE | 2,495.77833246 | Customer Withdrawal |
| 480057cd-37cc-497c-8364-823b0cbd59f7 | 4/30/2023 | DOGE | 5,030.43627033 | Customer Withdrawal |
| f6b2a5d8-a7aa-4f74-8cd4-550f372e609c | 4/30/2023 | LINK | 82.00000000 | Customer Withdrawal |
| f6b2a5d8-a7aa-4f74-8cd4-93d3f72e609c | 4/30/2023 | ETH | 0.05104348 | Customer Withdrawal |
| 3474eada-9fc7-471a-9712-99f6921cdc6 | 4/13/2023 | USD | 5,820.07000000 | Customer Withdrawal |
| 3474eada-9fc7-471a-9712-99f6921cdc6 | 4/13/2023 | USD | 8.72000000 | Customer Withdrawal |
| bdce3e30-f628-4613-ad85-s1c400f99d085 | 4/22/2023 | BTC | 0.17311499 | Customer Withdrawal |
| 74d2f533-2a5e-46df-8479-84c813d577e6 | 4/10/2023 | USD | 156.78000000 | Customer Withdrawal |
| 42c23688-9e90-453e-b4c6-2cc398fec327a | 4/5/2023 | BTC | 0.04967295 | Customer Withdrawal |
| ce9ca476-a2fc-4746-8978-8927918bf6cc | 3/16/2023 | USD | 37.21000000 | Customer Withdrawal |
| ce9ca476-a2fc-4746-8978-8927918bf6cc | 3/2/2023 | USD | 208.39000000 | Customer Withdrawal |
| ce9ca476-a2fc-4746-8978-8927918bf6cc | 4/2/2023 | USD | 543.52000000 | Customer Withdrawal |
| 41eb2419-8034-4436-bc49-9c16455daf59 | 4/23/2023 | XRP | 1,780.28195011 | Customer Withdrawal |
| 41eb2419-8034-4436-bc49-9c16455daf59 | 4/12/2023 | BTC | 0.07664276 | Customer Withdrawal |
| 41eb2419-8034-4436-bc49-9c16455daf59 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e4532736-b5f6a-4a92-ba9c-f1ab245e67b5 | 4/6/2023 | USD | 130.34000000 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/12/2023 | DGB | 238,999.80000000 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/12/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/12/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/12/2023 | DGB | 200,622.51182036 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/12/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d4c138be-708e-4174-bc39-55ae9a923a3e | 4/13/2023 | USD | 3.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d79ffe0-5517-4824-a589-d645c5eab9a0 | 2/16/2023 | DGB | 37,988.14140429 | Customer Withdrawal |
| 91d22a02-2757-4c4c-bf8b-f20c8acf2723 | 4/5/2023 | USD | 231.14000000 | Customer Withdrawal |
| 91d22a02-2757-4c4c-bf8b-f29c8acf2723 | 4/5/2023 | USD | 26.73000000 | Customer Withdrawal |
| 7e5bb787-de20-4ec6-973c-9998a8e4aedb | 4/28/2023 | USD | 0.00979906 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | ETC | 2.93540773 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | LTC | 18.82936421 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/10/2023 | ETH | 3.49584546 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | BCH | 0.03434322 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | DGB | 1,576.92851499 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | DGB | 610.45140146 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | DOGE | 2,173.79719853 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | XLM | 98.95000000 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 2/24/2023 | USDC | 2,975.00000000 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | USDT | 1.56297993 | Customer Withdrawal |
| 59a38749-cn42-48d9-8cb9-34c41068929 | 4/19/2023 | FLR | 28.00000000 | Customer Withdrawal |
| 5ef03527-750b-4289-a87e-b407500a665f | 4/2/2023 | SHIB | 11,918.27162a2585 | Customer Withdrawal |
| 5ef03527-750b-4289-a87e-b407500a665f | 4/2/2023 | SHIB | 11,918.27162463670 | Customer Withdrawal |
| 58ab245b-d6cf-4bb4-9771-520e5e3cecd7 | 4/9/2023 | ETH | 0.29902950 | Customer Withdrawal |
| 58ab245b-d6cf-4bb4-9771-520e5e3cecd7 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 58ab245b-d6cf-4bb4-9771-520e5e3cecd7 | 4/7/2023 | SHIB | 3,627,745.52607378 | Customer Withdrawal |
| 58ab245b-d6cf-4bb4-9771-520e5e3cecd7 | 4/9/2023 | BTC | 0.12180000 | Customer Withdrawal |
| 58ab245b-d6cf-4bb4-9771-520e5e3cecd7 | 4/9/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 6ab94de6-cfe8-43fa-a1d0-c3f852e1fb10 | 4/6/2023 | FIL | 24.96000000 | Customer Withdrawal |
| 6ab94de6-cfe8-43fa-a1d0-c3f852e1fb10 | 4/6/2023 | BSV | 8.99000000 | Customer Withdrawal |
| 6ab94de6-cfe8-43fa-a1d0-c3f852e1fb10 | 4/6/2023 | ZEC | 4.99000000 | Customer Withdrawal |
| 6ab94de6-cfe8-43fa-a1d0-c3f852e1fb10 | 4/6/2023 | BCH | 1.99900000 | Customer Withdrawal |
| d5be3eac-1155-4967-aa71-bc39b062c1d | 4/5/2023 | BTC | 0.00245510 | Customer Withdrawal |
| 6eee858e-1cc2-4f28-b782-cc6d71aac | 4/5/2023 | USD | 20.79000000 | Customer Withdrawal |
| f4da8c0f-f7c7-4b78-820c-ab2ebd3b342e | 4/20/2023 | PIVX | 49.98000000 | Customer Withdrawal |
| f4da8c0f-f7c7-4b78-820c-ab2ebd3b342e | 4/18/2023 | PIVX | 1,112.21400000 | Customer Withdrawal |
| fa494973-d248-4890-8e3b-9727ffa6e69f | 4/24/2023 | USD | 9.28000000 | Customer Withdrawal |
| b17d4f28-4b3a-4b02-a21f-44ff6f07b1 | 4/1/2023 | ETH | 0.29880000 | Customer Withdrawal |
| 2fe524e0-b84b-4a86-8625-07b51b7d562a | 4/18/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 483d6981-28d7-4ab8-9477-4c2d65b122ac | 4/6/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 483d6981-28d7-4ab8-9477-4c2d65b122ac | 4/6/2023 | USDT | 544.01397000 | Customer Withdrawal |
| 483d6981-28d7-4ab8-9477-4c2d65b122ac | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 483d6981-28d7-4ab8-9477-4c2d65b122ac | 4/6/2023 | BTC | 0.01250000 | Customer Withdrawal |
| 15e04f12-6b1c-42a1-9c7a-ee12f347af46 | 4/4/2023 | USD | 0.01125420 | Customer Withdrawal |
| 15e04f12-6b1c-42a1-9c7a-ee12f347af46 | 4/4/2023 | USD | 279.44000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | LINK | 14.00000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | WAVES | 125.72884492 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | WAVES | 577.55535246 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | OMG | 47.00000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | ADA | 7,284.00000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | GAME | 1,861.70583203 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | CELO | 3.00000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | CELO | 500.99000000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7442eaa5-4329-4889-98c5-537d98deced7 | 4/30/2023 | FLR | 411.48000000 | Customer Withdrawal |
| 10a9e61b-7163-4346-9656-3d4bd425400a | 4/17/2023 | USD | 22.29276989 | Customer Withdrawal |
| 10a9e61b-7163-4346-9656-3d4bd425400a | 3/27/2023 | BTC | 0.00134602 | Customer Withdrawal |
| 88631247-665c-4d2e-8e4c-7e67fa05699d | 4/17/2023 | SC | 105,844.30510547 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88631247-665c-4d2e-8e4c-7e67fa05699d | 4/17/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 88631247-665c-4d2e-8e4c-7e67fa05699d | 4/17/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 6bac3808-b03b-40c3-a00c-2f4eeb02d30 | 4/25/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 6bac3808-b03b-40c3-a00c-2f4eeb02d30 | 4/25/2023 | BTC | 0.03282068 | Customer Withdrawal |
| cd0af981-9568-44cf-a44e-5a67a1fce5c3 | 4/5/2023 | ADA | 1,577.81904769 | Customer Withdrawal |
| a030a252-13e9-45c9-9a60-4be0ae025680 | 4/27/2023 | USD | 7.44000000 | Customer Withdrawal |
| 3c5232e7-c096-4654-8c3e-6a35558f6322 | 4/7/2023 | DCR | 24.35049211 | Customer Withdrawal |
| 3c5232e7-c096-4654-8c3e-6a35558f6322 | 4/7/2023 | BTC | 1.77383468 | Customer Withdrawal |
| 7a0c8844-f543-4ea0-b6e7-81c1da4299f7 | 4/11/2023 | ETH | 0.57617097 | Customer Withdrawal |
| 7a0c8844-f543-4ea0-b6e7-81c1da4299f7 | 4/11/2023 | BTC | 0.02338685 | Customer Withdrawal |
| b2b4d3e-6d2e-41ab-9e9e-95fd6ede4783c | 4/21/2023 | BTC | 0.02332865 | Customer Withdrawal |
| e00de177-1977-4cb9-8557-70d1b54c21ce | 4/7/2023 | ETH | 0.10790643 | Customer Withdrawal |
| e00de177-1977-4cb9-8557-70d1b54c21ce | 4/21/2023 | XTZ | 65.69000000 | Customer Withdrawal |
| e00de177-1977-4cb9-8557-70d1b54c21ce | 4/7/2023 | SC | 214.00000000 | Customer Withdrawal |
| 6e14e178-6ded-4070-b6ad-02aab... | 4/28/2023 | FLR | 27.56000000 | Customer Withdrawal |
| 6411233a-0d21-4cd3-8d67-... | 4/28/2023 | XRP | 142.19000000 | Customer Withdrawal |
| 6411233a-0d21-4cd3-8d67-... | 4/28/2023 | BTC | 0.00947594 | Customer Withdrawal |
| 355500763-a366-47d2-94e1-... | 4/21/2023 | HBAR | 1,576.70200000 | Customer Withdrawal |
| f3c05-... | 4/23/2023 | BTC | 0.01163640 | Customer Withdrawal |
| f2c83-... | 4/28/2023 | BTC | 4,684.00000000 | Customer Withdrawal |
| f2c83-... | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f2c1e3d8-a162-44bf-b63e-a2495ada8f13 | 4/21/2023 | HBAR | 0.00995393 | Customer Withdrawal |
| f2c1e3d8-a162-44bf-b63e-a2495ada8f13 | 4/21/2023 | USD | 730.00000000 | Customer Withdrawal |
| f2c1e3d8-a162-44bf-b63e-a2495ada8f13 | 4/21/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| f2c1e3d8-a162-44bf-b63e-a2495ada8f13 | 4/21/2023 | HBAR | 17,114.58500000 | Customer Withdrawal |
| 65493a8e-3b5f-4c12-9f6c-... | 4/27/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 65493a8e-3b5f-4c12-9f6c-... | 3/23/2023 | XRP | 2,264.88744843 | Customer Withdrawal |
| 65493a8e-3b5f-4c12-9f6c-... | 3/31/2023 | XRP | 44,959.46000000 | Customer Withdrawal |
| 65493a8e-3b5f-4c12-9f6c-... | 4/1/2023 | CVC | 3,393.08000000 | Customer Withdrawal |
| 65493a8e-3b5f-4c12-9f6c-... | 4/1/2023 | HBAR | 0.00244860 | Customer Withdrawal |
| d8a72130-4b58-438b-985d-... | 4/20/2023 | XMR | 7,716.00227838 | Customer Withdrawal |
| d8a72130-4b58-438b-985d-... | 4/12/2023 | ETH | 1,566.00000000 | Customer Withdrawal |
| d8a72130-4b58-438b-985d-... | 4/12/2023 | BTC | 2,506.00000000 | Customer Withdrawal |
| d8a72130-4b58-438b-985d-... | 4/12/2023 | BTC | 0.05644597 | Customer Withdrawal |
| d8a72130-4b58-438b-985d-... | 4/12/2023 | BTC | 0.00132700 | Customer Withdrawal |
| 8a48e6de-3c35-4677-9e6d-... | 4/7/2023 | XVG | 810.31000000 | Customer Withdrawal |
| 5b4d6f9a-b13b-45d3-8d5f-... | 4/30/2023 | DGB | 39,289.00000000 | Customer Withdrawal |
| 5b4d6f9a-b13b-45d3-8d5f-... | 4/30/2023 | XRP | 1,594.00000000 | Customer Withdrawal |
| 5b4d6f9a-b13b-45d3-8d5f-... | 4/13/2023 | USD | 1,024.47000000 | Customer Withdrawal |
| 5b4d6f9a-b13b-45d3-8d5f-... | 4/13/2023 | USDT | 1.56297993 | Customer Withdrawal |
| 5b4d6f9a-b13b-45d3-8d5f-... | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7e66ee2e-3b8c-4eb4-9c6c-... | 4/29/2023 | HIVE | 539.79300000 | Customer Withdrawal |
| 7e66ee2e-3b8c-4eb4-9c6c-... | 4/29/2023 | STEEM | 539.79300000 | Customer Withdrawal |
| 7e66ee2e-3b8c-4eb4-9c6c-... | 3/31/2023 | XRP | 1,542.00000000 | Customer Withdrawal |
| 7e66ee2e-3b8c-4eb4-9c6c-... | 4/30/2023 | BTC | 0.00044651 | Customer Withdrawal |
| ba846666-3b8c-4e71-8b6e-... | 4/28/2023 | XLM | 3,542.39937224 | Customer Withdrawal |
| ba846666-3b8c-4e71-8b6e-... | 4/11/2023 | XLM | 250.00000000 | Customer Withdrawal |
| ba846666-3b8c-4e71-8b6e-... | 4/28/2023 | XLM | 538.03428143 | Customer Withdrawal |
| ba846666-3b8c-4e71-8b6e-... | 4/11/2023 | BTC | 0.03503685 | Customer Withdrawal |
| 5dfdd9a6-... | 4/30/2023 | USD | 115.00000000 | Customer Withdrawal |
| 5dfdd9a6-... | 4/30/2023 | USD | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ed59aa6-6b06-48e6-956d-69f115cad77a | 4/30/2023 | DOGE | 13,010.00000000 | Customer Withdrawal |
| dbccf830-6fc9-4451-8064-c8723ec64cb9 | 4/3/2023 | DOGE | 2,901.46740000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/2/2023 | ETH | 0.05622014 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/2/2023 | AAVE | 11.01668000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/20/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 2/9/2023 | BTTOLD | 2,706.42774300 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/8/2023 | SC | 24.90000000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/8/2023 | SC | 100.062 80000000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/2/2023 | TRX | 12,233.09480500 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/2/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/2/2023 | BTC | 0.03979601 | Customer Withdrawal |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | 4/20/2023 | BTT | 2,546,427.74300000 | Customer Withdrawal |
| abe3b5b0-348e-497f-8c21-86e97697eb60 | 4/30/2023 | SC | 4,752.16296237 | Customer Withdrawal |
| abe3b5b0-348e-497f-8c21-86e97697eb60 | 4/19/2023 | DOGE | 609.68784307 | Customer Withdrawal |
| abe3b5b0-348e-497f-8c21-86e97697eb60 | 4/20/2023 | USD | 199.65000000 | Customer Withdrawal |
| 7cc596b7-05f8-46db-a16e-1fbf48fcd6c5 | 4/6/2023 | USD | 262.25000000 | Customer Withdrawal |
| 88467b7d-bd97-49da-bf8e-730b3990204 | 4/4/2023 | USD | 319.85000000 | Customer Withdrawal |
| 313c3bff-72e2-4d58-b89a-42043de1476 | 4/26/2023 | DOGE | 4,914.88688877 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | HIVE | 54.97000000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | HBD | 498.99000000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | HBD | 0.99000000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | XLM | 2,578.40763610 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | STEEM | 12,158.93200000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| e2117964-2e45-42e8-abc3-39d2be538bfe | 4/30/2023 | BTC | 0.22381103 | Customer Withdrawal |
| fff13e55-4c16-4c0b-bde5-998be9a35fc8 | 3/23/2023 | USD | 4,952.53000000 | Customer Withdrawal |
| fff13e55-4c16-4c0b-bde5-998be9a35fc8 | 2/27/2023 | USD | 1,640.77000000 | Customer Withdrawal |
| fff13e55-4c16-4c0b-bde5-998be9a35fc8 | 4/19/2023 | FLR | 921.00000000 | Customer Withdrawal |
| c7736816-d0c6-46db-ba03-9625267a0353 | 3/31/2023 | BTC | 0.03496796 | Customer Withdrawal |
| 97441267-9060-43ed-a42c-a1237f5873ca | 4/11/2023 | LTC | 0.39867696 | Customer Withdrawal |
| 97441267-9060-43ed-a42c-a1237f5873ca | 4/19/2023 | HBAR | 307.00000000 | Customer Withdrawal |
| d9b5f45-6802-4c65-a0f7-8aa9baf1ac1f | 4/1/2023 | ADA | 72.61904973 | Customer Withdrawal |
| 5ac203fa-d9ab-434e-ab1c-31250feb1d59 | 4/11/2023 | USD | 1,363.77000000 | Customer Withdrawal |
| 4599d491-5f1c-4b05-a53e-60d958c19ac4 | 4/5/2023 | USD | 460.03000000 | Customer Withdrawal |
| 62753db5-8233-499b-bc34-0301 2a1afb77 | 4/30/2023 | OMG | 192.00000000 | Customer Withdrawal |
| 62753db5-8233-499b-bc34-0301 2a1afb77 | 4/30/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 62753db5-8233-499b-bc34-0301 2a1afb77 | 4/30/2023 | IOTA | 988.99000000 | Customer Withdrawal |
| 81b2cbb1-339e-482c-b99b-04cf5fb5effc | 4/6/2023 | USD | 217.65000000 | Customer Withdrawal |
| 3d5f42a2-8689-43c1-a7b4-c22cd038cf96 | 4/12/2023 | USD | 460.14000000 | Customer Withdrawal |
| d45d17ca-6749-487c-bb19-fe3dec646daa | 4/6/2023 | RDD | 615,625.48887674 | Customer Withdrawal |
| d45d17ca-6749-487c-bb19-fe3dec646daa | 4/7/2023 | USD | 851.98000000 | Customer Withdrawal |
| d45d17ca-6749-487c-bb19-fe3dec646daa | 4/7/2023 | USD | 1,096.97000000 | Customer Withdrawal |
| 836741 4e-cec8-483a-9186-72c7734c0c4b | 4/14/2023 | USD | 149.00000000 | Customer Withdrawal |
| 6aec565d-0a40-4204-b850-14637760a32 | 4/30/2023 | XRP | 424.00000000 | Customer Withdrawal |
| 6aec565d-0a40-4204-b850-14637760a32 | 4/30/2023 | DGB | 299.60000000 | Customer Withdrawal |
| 6aec565d-0a40-4204-b850-14637760a32 | 4/30/2023 | FLR | 63.21537500 | Customer Withdrawal |
| 185dc2dd-54a0-4b9f-8c21-bd7e143f2f26 | 3/1/2023 | EXP | 50.94962160 | Customer Withdrawal |
| c9b3fff4-8327-472f-b7c7-f7f6f65c1b69 | 4/7/2023 | ETH | 6.92344675 | Customer Withdrawal |
| c9b3fff4-8327-472f-b7c7-f7f6f65c1b69 | 4/2/2023 | ETH | 49.99800000 | Customer Withdrawal |
| c9b3fff4-8327-472f-b7c7-f7f6f65c1b69 | 4/3/2023 | ETH | 49.99770000 | Customer Withdrawal |
| c9b3fff4-8327-472f-b7c7-f7f6f65c1b69 | 4/4/2023 | ETHW | 207.92564680 | Customer Withdrawal |
| 518b867c-bf6c-403d-95d4-7c6963d1859 | 4/30/2023 | ZEN | 125.84147609 | Customer Withdrawal |
| 518b867c-bf6c-403d-95d4-7c6963d1859 | 4/30/2023 | XLM | 1,900.69441687 | Customer Withdrawal |
| 518b867c-bf6c-403d-95d4-7c6963d1859 | 4/30/2023 | BTC | 0.15142469 | Customer Withdrawal |
| f105032fa-194-4159-bd8e-d75b4372b559 | 4/1/2023 | USD | 50.37000000 | Customer Withdrawal |
| 89317838-a624-44b4-8e6e-da993fc7b897 | 4/14/2023 | USD | 0.20594807 | Customer Withdrawal |
| 89317838-a624-44b4-8e6e-da993fc7b897 | 4/14/2023 | ETH | 0.03347120 | Customer Withdrawal |
| 89317838-a624-44b4-8e6e-da993fc7b897 | 4/14/2023 | DOGE | 9,996.30053493 | Customer Withdrawal |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | LINK | 3.60000000 | Customer Withdrawal |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | ADA | 166.09420880 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | XLM | 3,663.05393623 | Customer Withdrawal |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | BAT | 354.80092545 | Customer Withdrawal |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | SOLVE | 11,113.20414154 | Customer Withdrawal |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | 4/7/2023 | USD | 0.00542793 | Customer Withdrawal |
| af8ea38c-eae7-4736-8ffa-069694887191 | 4/25/2023 | ETC | 19.98999950 | Customer Withdrawal |
| af8ea38c-eae7-4736-8ffa-069694887191 | 4/25/2023 | ADA | 161.80900342 | Customer Withdrawal |
| af8ea38c-eae7-4736-8ffa-069694887191 | 4/25/2023 | USD | 50.45000000 | Customer Withdrawal |
| 6110e69a-d1f8-4d4a-b303-fe3913bfe6b5 | 4/4/2023 | USDT | 51.62893048 | Customer Withdrawal |
| 6110e69a-d1f8-4d4a-b303-fe3913bfe6b5 | 4/4/2023 | USDT | 144.04940607 | Customer Withdrawal |
| 1d88d56cb7b8-4719-97c2-4a512c4b0960 | 4/21/2023 | ETH | 0.09480878 | Customer Withdrawal |
| 1d88d56cb7b8-4719-97c2-4a512c4b0960 | 4/21/2023 | DOGE | 8,007.22279678 | Customer Withdrawal |
| 4886e99-495f-4a87-8685d-733ce0a022c5 | 4/26/2023 | ADA | 4,325.19698786 | Customer Withdrawal |
| 4886e99-495f-4a87-8685d-733ce0a022c5 | 4/26/2023 | BTC | 0.01451615 | Customer Withdrawal |
| 4886e99-495f-4a87-8685d-733ce0a022c5 | 4/25/2023 | USD | 20.33000000 | Customer Withdrawal |
| 882beeea-1716-400e-8194-8f24c1 3bb9a6 | 4/7/2023 | XRP | 183.76752900 | Customer Withdrawal |
| 882beeea-1716-400e-8194-8f24c1 3bb9a6 | 4/7/2023 | BTC | 0.00113735 | Customer Withdrawal |
| d8025b05-89be-485d-a65d-eede383b5d15 | 4/4/2023 | USD | 189.74000000 | Customer Withdrawal |
| 4b4b1dc4-3d50-469f-a81c-edf70fae5a66 | 4/24/2023 | USD | 665.11000000 | Customer Withdrawal |
| b5f6542-3d39-40b9-835a-9e233fa86230 | 4/18/2023 | USD | 3,230.00000000 | Customer Withdrawal |
| b5f6542-3d39-40b9-835a-9e233fa86230 | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b5f6542-3d39-40b9-835a-9e233fa86230 | 4/18/2023 | USD | 3,600.00000000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | XRP | 105.71700000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | ADA | 289.00000000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | ADA | 8.00000000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 2/9/2023 | BTTOLD | 5,779.05173100 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | TRX | 7.60000000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | TRX | 22,987.60000000 | Customer Withdrawal |
| f19bad57-bd08-4606-b132-8a89a5bcdc31 | 4/3/2023 | BTT | 5,619,051.73100000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/3/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | USDT | 30.88000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/6/2023 | USDT | 56.01326136 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | BTC | 0.09492686 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/7/2023 | USD | 33.70000000 | Customer Withdrawal |
| 6534834 1-b890-4c37-965e-8c7560dfe2ef | 4/18/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 720d9fe4-fedc-4fef-9a3c-ad1ff16a9f63 | 4/6/2023 | ETH | 0.08092378 | Customer Withdrawal |
| 720d9fe4-fedc-4fef-9a3c-ad1ff16a9f63 | 4/6/2023 | ADA | 500.86466290 | Customer Withdrawal |
| 720d9fe4-fedc-4fef-9a3c-ad1ff16a9f63 | 4/7/2023 | XLM | 40.03004174 | Customer Withdrawal |
| 720d9fe4-fedc-4fef-9a3c-ad1ff16a9f63 | 4/7/2023 | TRX | 363.39144000 | Customer Withdrawal |
| ed049e11-8103-4a17-be07-8367 2a461129 | 4/12/2023 | ANT | 21,658.17031872 | Customer Withdrawal |
| 6e0691 19-0269-46e9-8f41-c39a52957587 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6e0691 19-0269-46e9-8f41-c39a52957587 | 4/14/2023 | XLM | 11,885.77776672 | Customer Withdrawal |
| 6e0691 19-0269-46e9-8f41-c39a52957587 | 4/14/2023 | BTC | 0.00607992 | Customer Withdrawal |
| 6e0691 19-0269-46e9-8f41-c39a52957587 | 4/14/2023 | USD | 21,689.78000000 | Customer Withdrawal |
| 74fac0ff-5650-45e-ad09-e88a89093f3f | 4/11/2023 | USD | 536.33000000 | Customer Withdrawal |
| ab674550-753c-4867-a4f8-588c812fe1a1 | 4/18/2023 | USD | 2,140.00000000 | Customer Withdrawal |
| 7c1e1ff9-a0cd-4ff2-8a6d-a0d1e78575d | 4/12/2023 | USD | 115.77000000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | AVAX | 250.31080857 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | AVAX | 1.99900000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | MATIC | 395.86912214 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | DASH | 21.02678311 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | ETH | 0.09995000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | ETH | 0.06696500 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | DGB | 0.18148921 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | DGB | 75.61833869 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | DGB | 49.80000000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | DOGE | 13,331.61868157 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | SHIB | 240,769,172.39210000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd9d399b-41a1-432a-8379-787205245c55 | 4/5/2023 | BTC | 0.00270000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | USD | 200.00000000 | Customer Withdrawal |
| dd9d399b-41a1-432a-8379-787205245c55 | 4/3/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 204211c5-f51d-481e-9d31-c15b694f10ec | 4/14/2023 | ADA | 667.88877244 | Customer Withdrawal |
| c185bab9-0a6d-4c4a-8e6a-9a4b0c6d536b | 4/12/2023 | DOGE | 10.86353520 | Customer Withdrawal |
| c185bab9-0a6d-4c4a-8e6a-9a4b0c6d536b | 4/12/2023 | DOGE | 2,064.00000000 | Customer Withdrawal |
| 5193645f-8e13-4966-b021-a16897f3a42b | 4/30/2023 | ETH | 2.41086966 | Customer Withdrawal |
| 5193645f-8e13-4966-b021-a16897f3a42b | 4/30/2023 | FLR | 0.05021793 | Customer Withdrawal |
| a45c80d7-b2b9-4691-93d2-007d4bc7232f | 4/25/2023 | ADA | 2,331.91653875 | Customer Withdrawal |
| a45c80d7-b2b9-4691-93d2-007d4bc7232f | 4/25/2023 | XLM | 6,354.44051536 | Customer Withdrawal |
| a45c80d7-b2b9-4691-93d2-007d4bc7232f | 4/25/2023 | FLR | 161.09057300 | Customer Withdrawal |
| e08e852-1f38-4e3a-ba1a-6b55917213dc | 4/14/2023 | ETH | 0.07922964 | Customer Withdrawal |
| e08e852-1f38-4e3a-ba1a-6b55917213dc | 4/14/2023 | ADA | 657.42083049 | Customer Withdrawal |
| e08e852-1f38-4e3a-ba1a-6b55917213dc | 4/14/2023 | USD | 0.01202663 | Customer Withdrawal |
| ec6c04e-ec38-4116-85f2-066499073c1 | 3/7/2023 | USD | 15.00000000 | Customer Withdrawal |
| ecf6c0e-ec38-4116-85f2-066499073c1 | 4/4/2023 | USD | 22.74000000 | Customer Withdrawal |
| 51febacd-cf21-48e9-894f-803cc30ca3d2 | 4/28/2023 | BTC | 1,137.01546994 | Customer Withdrawal |
| 51febacd-cf21-48e9-894f-803cc30ca3d2 | 4/28/2023 | RVN | 252.93256471 | Customer Withdrawal |
| 2516aeab-e08f-4cd8-9237-853fee36d739 | 4/13/2023 | ADA | 1,123.00000000 | Customer Withdrawal |
| 21c6c27e-ed3f-45e6-8485-6eae6693754e | 4/12/2023 | USD | 1,803.87000000 | Customer Withdrawal |
| f3bf2dd9-3da7-4ed2-aa9d-2b2df684 1309 | 4/24/2023 | DGB | 249.80000000 | Customer Withdrawal |
| f3bf2dd9-3da7-4ed2-aa9d-2b2df684 1309 | 4/24/2023 | TRX | 197.60000000 | Customer Withdrawal |
| e5337865-6340-44c9-ba4d-64366dad36c | 4/2/2023 | USD | 267.23000000 | Customer Withdrawal |
| f9920ed7-818f-4ae8-b42e-63e65931f3ea | 4/7/2023 | DOGE | 106.35150000 | Customer Withdrawal |
| 0bc69e91-769f-48be-8ca-6b973f5f73e2 | 4/19/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 0bc69e91-769f-48be-8ca-6b973f5f73e2 | 4/16/2023 | XVG | 1,144.92461793 | Customer Withdrawal |
| 0bc69e91-769f-48be-8ca-6b973f5f73e2 | 4/20/2023 | XVG | 1,144,925,000000000 | Customer Withdrawal |
| 0bc69e91-769f-48be-8ca-6b973f5f73e2 | 4/20/2023 | XTZ | 1,00113577 | Customer Withdrawal |
| 0bc69e91-769f-48be-8ca-6b973f5f73e2 | 4/16/2023 | DGB | 78,593.14805984 | Customer Withdrawal |
| fb2c2994-2922-4481-b7e8-82d423a8ea | 4/14/2023 | BTC | 0.02176588 | Customer Withdrawal |
| 05b86af2-919e-4c01-9153-9d6164daa6f | 4/12/2023 | BTC | 0.04421641 | Customer Withdrawal |
| 05b86af2-919e-4c01-9153-9d6164daa6f | 5/4/2023 | XLM | 1,277.52485401 | Customer Withdrawal |
| 120c47c5-3b33-40ca-a60c-20ac6597a7a | 4/25/2023 | USD | 5,710.24278316 | Customer Withdrawal |
| b62d9685-cf69-44aa-be71-54c8b3565f | 4/26/2023 | DOGE | 1,162.44052 000 | Customer Withdrawal |
| b62d9685-cf69-44aa-be71-54c8b3565f | 4/26/2023 | DOGE | 0.00840000 | Customer Withdrawal |
| b62d9685-cf69-44aa-be71-54c8b3565f | 4/27/2023 | USD | 0.00230000 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | BTC | 854.55780229 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | BTC | 0.02120000 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | XLM | 151.97760021 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | TRX | 3,355.54754 326 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | TRX | 10,044.63957 | Customer Withdrawal |
| 094a25f8-bb0b-48ba-8af1-0c0380075a2 | 4/6/2023 | XRP | 3.12000000 | Customer Withdrawal |
| b2929ed0-e82c-4c13-9fae-33a41c4c78db | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| c2929ed0-e82c-4c13-9fae-33a41c4c78db | 4/5/2023 | ZRX | 1,585.42496946 | Customer Withdrawal |
| c2929ed0-e82c-4c13-9fae-33a41c4c78db | 4/5/2023 | BTC | 0.00708230 | Customer Withdrawal |
| c2929ed0-e82c-4c13-9fae-33a41c4c78db | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| 1174b6a4-49a5-4fb9-ad18-3a7ff4d50f2f | 4/30/2023 | USD | 31.18000000 | Customer Withdrawal |
| 3ceab0b6-4386-437f-bf9e-0e5203930a4 | 4/6/2023 | BTC | 607.18375117 | Customer Withdrawal |
| 3ceab0b6-4386-437f-bf9e-0e5203930a4 | 4/6/2023 | USD | 47.73000000 | Customer Withdrawal |
| dd9b5b55-0a0c-46a1-8cd3-28d07ebc19d1 | 4/30/2023 | USD | 42.31000000 | Customer Withdrawal |
| dd6f6c65-0b48-4f45-8fd3-328d72cf09cf | 4/4/2023 | USD | 721.35000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | ETH | 1.79986616 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | USD | 1,245.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | USDT | 38.50000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | COMP | 0.79932012 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | MCO | 9.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/14/2023 | SC | 1,359.18361870 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/14/2023 | ZRX | 658.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f564335 7bd | 4/11/2023 | OMG | 148.22820740 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | XLM | 1,779.95000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/14/2023 | LRC | 533.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | ALGO | 424.90000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/14/2023 | GNO | 1.05200000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | EOS | 0.27953127 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | DOT | 29.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | USD | 273.62000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | MATIC | 1,212.00000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/14/2023 | ATOM | 18.89000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | QNT | 3.57500000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/14/2023 | USDT | 12.99000000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/11/2023 | LINK | 21.11200000 | Customer Withdrawal |
| 008af406-369c-4040-a89b-c8f5643357bd | 4/14/2023 | WAVES | 60.00000000 | Customer Withdrawal |
| c0e49ff4-5525-4bac-a0a1-b7b56fbcbd48 | 4/12/2023 | USD | 150.74000000 | Customer Withdrawal |
| c0e49ff4-5525-4bac-a0a1-b7b56fbcbd48 | 4/5/2023 | USD | 3.01000000 | Customer Withdrawal |
| c0e49ff4-5525-4bac-a0a1-b7b56fbcbd48 | 4/19/2023 | FLR | 160.03000000 | Customer Withdrawal |
| f2a3821-16 00-4ea3-81c1-457c26e0f | 4/4/2023 | USDT | 179.00000000 | Customer Withdrawal |
| f2a3821-16 00-4ea3-81c1-457c26e0f | 4/4/2023 | ETH | 0.03345987 | Customer Withdrawal |
| 46304742-38d4-4cf7-b6ce-4dd0b0e25bd | 3/31/2023 | USD | 64.97000000 | Customer Withdrawal |
| 46304742-38d4-4cf7-b6ce-4dd0b0e25bd | 4/14/2023 | HBAR | 336.19547189 | Customer Withdrawal |
| c3c7f74-4cb5-4c04-b4ba-4b52bddf0a85 | 4/24/2023 | USD | 1.55000000 | Customer Withdrawal |
| c3c7f74-4cb5-4c04-b4ba-4b52bddf0a85 | 4/25/2023 | FLR | 160.03000000 | Customer Withdrawal |
| 22e9abd7-1bf0-49fc-815c-8e1c89b68528 | 4/18/2023 | USD | 875.98000000 | Customer Withdrawal |
| 0f29e7a4-7a47-4c8d-8d08-7c3f94b3ea82 | 4/18/2023 | USD | 1,964.00000000 | Customer Withdrawal |
| 0f29e7a4-7a47-4c8d-8d08-7c3f94b3ea82 | 4/19/2023 | FLR | 160.03000000 | Customer Withdrawal |
| c3e2a3a2-6f6e-44c8-8e1e-7c3f94b3ea82 | 4/19/2023 | FLR | 160.03000000 | Customer Withdrawal |
| a0f39a15-23c4-4f20-8fd6-de0528e6ceb | 4/19/2023 | FLR | 160.03000000 | Customer Withdrawal |
| b0f39a15-23c4-4f20-8fd6-de0528e6ceb | 4/19/2023 | FLR | 160.03000000 | Customer Withdrawal |
| 93c3a2a2-0f00-44c8-8e1e-7c3f94b3ea82 | 4/18/2023 | USD | 44.60000000 | Customer Withdrawal |
| 93c3a2a2-0f00-44c8-8e1e-7c3f94b3ea82 | 4/5/2023 | ETH | 0.09966000 | Customer Withdrawal |
| 93c3a2a2-0f00-44c8-8e1e-7c3f94b3ea82 | 4/5/2023 | ETH | 0.06898000 | Customer Withdrawal |
| 0f39a15-23c4-4f20-8fd6-de0528e6ceb | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 870f8135d-99fb-44d4-9477-ccc7e2d4b2f4 | 4/14/2023 | USD | 4,937.31000000 | Customer Withdrawal |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | 4/26/2023 | ADA | 134.14578379 | Customer Withdrawal |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | 4/26/2023 | HBAR | 360.68492489 | Customer Withdrawal |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | 4/26/2023 | DOGE | 996.85543627 | Customer Withdrawal |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | 4/26/2023 | BTC | 0.01392145 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/28/2023 | BSV | 0.00900000 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | BSV | 35.57795483 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | BSV | 0.99900000 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | ETH | 1.00096646 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | ADA | 2,695.59528062 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | DOGE | 9,802.56962934 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | XLM | 945.80271697 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | RVN | 1,064.79532186 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | XEM | 522.56969563 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | TRX | 5,568.52624595 | Customer Withdrawal |
| d54e7cdc-f79d-457f-8405-848e79441e00 | 4/29/2023 | ETHW | 1.00346646 | Customer Withdrawal |
| 567caaad-58d7-47f9-a0a1-c13c1b44e298 | 4/9/2023 | BTC | 0.09850430 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/14/2023 | BCH | 0.01104124 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/20/2023 | XRP | 199.00000000 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/20/2023 | MAID | 190.00000000 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/20/2023 | BAT | 70.00000000 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/20/2023 | BTC | 0.00516845 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/20/2023 | ETHW | 0.01466349 | Customer Withdrawal |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | 4/30/2023 | POWR | 192.00000000 | Customer Withdrawal |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | 4/30/2023 | ADA | 374.00000000 | Customer Withdrawal |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | 4/30/2023 | SC | 37,499.90000000 | Customer Withdrawal |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | 4/30/2023 | BTC | 0.00848400 | Customer Withdrawal |
| e26f4a2e-d839-443e-9fb7-291a7c394c61 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26f4a2e-d839-443e-9fb7-291a7c394c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26f4a2e-d839-443e-9fb7-291a7c394c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/29/2023 | LTC | 9.99000546 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/29/2023 | ETH | 6.00673692 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/27/2023 | BCH | 0.25803250 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/27/2023 | OMG | 31.00000000 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/29/2023 | VTC | 384.49148201 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/27/2023 | BTC | 1.74399363 | Customer Withdrawal |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | 4/26/2023 | ETHW | 6.00953692 | Customer Withdrawal |
| af8db284-2333-4610-99c2-dcdbfe5301fd | 4/13/2023 | USD | 249.45000000 | Customer Withdrawal |
| 25944187-d6f5-4a0e-ae98-21017daada0d | 4/14/2023 | USD | 434.80000000 | Customer Withdrawal |
| 16fb6e53-eff9f-49f2-ba6d-f323bdc31b98 | 3/31/2023 | DOGE | 577.00000000 | Customer Withdrawal |
| 16fb6e53-eff9f-49f2-ba6d-f323bdc31b98 | 3/31/2023 | BTC | 0.00273856 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/10/2023 | ETH | 0.02833797 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/1/2023 | RDD | 302,785.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/11/2023 | RDD | 211,501.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/13/2023 | RDD | 54,436.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/5/2023 | RDD | 1,070,245.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/1/2023 | RDD | 688,523.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/1/2023 | RDD | 10,998.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/13/2023 | RDD | 71,000.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/1/2023 | RDD | 1,999,998.00000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/28/2023 | XLM | 1,885.48407625 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/28/2023 | XLM | 389.95000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/1/2023 | ALGO | 506.86623033 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/17/2023 | ALGO | 1,540.78438143 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 1/31/2023 | ALGO | 544.90000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/7/2023 | TRX | 1,518.69442964 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/13/2023 | TRX | 1,179.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/13/2023 | TRX | 2,142.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/31/2023 | TRX | 7,237.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/17/2023 | TRX | 3,132.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/8/2023 | TRX | 12.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 2/10/2023 | TRX | 914.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/1/2023 | TRX | 5,087.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/31/2023 | TRX | 11,431.17350054 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/6/2023 | TRX | 147.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/31/2023 | TRX | 8,200.21722726 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/6/2023 | TRX | 5,994.23339182 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/31/2023 | TRX | 1,489.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/8/2023 | TRX | 2,982.52545875 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/6/2023 | TRX | 4,443.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/7/2023 | TRX | 1,601.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 4/2/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/31/2023 | TRX | 3,387.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/8/2023 | TRX | 7.60000000 | Customer Withdrawal |
| be67f1f2-15cf-41fa-895a-3c7ad114f104 | 3/21/2023 | TRX | 2,228.18809112 | Customer Withdrawal |
| 6e38e5f3-79d3-42ef-b0bc-3b60a58840f6 | 4/17/2023 | USD | 556.69000000 | Customer Withdrawal |
| 0b286d91-df31-4d21-8467-038b7847f25 | 4/10/2023 | USD | 1,454.88000000 | Customer Withdrawal |
| 92e680f6-6712-4e26-9a73-40d759ff56f8 | 4/13/2023 | SC | 0.90000000 | Customer Withdrawal |
| 92e680f6-6712-4e26-9a73-40d759ff56f8 | 4/13/2023 | SC | 100.01591364 | Customer Withdrawal |
| 92e680f6-6712-4e26-9a73-40d759ff56f8 | 4/13/2023 | SC | 55,998.90000000 | Customer Withdrawal |
| 92e680f6-6712-4e26-9a73-40d759ff56f8 | 4/13/2023 | XLM | 58.03220000 | Customer Withdrawal |
| a5dd1adc-41c4-45f9-b78e-dfc0cccd86049 | 4/1/2023 | SYS | 1,393.63744441 | Customer Withdrawal |
| 6d372685-165b-4a36-a55d-b981069fb1e5d | 4/4/2023 | USD | 200.40000000 | Customer Withdrawal |
| 1385c5ac-fefc-4aa8-a113-35cdcb09d247 | 2/19/2023 | USDT | 12,203.80000000 | Customer Withdrawal |
| 8fce039d-5549-4318-9f33-c55507563424 | 3/17/2023 | XLM | 130.13460840 | Customer Withdrawal |
| 8fce039d-5549-4318-9f33-c55507563424 | 3/17/2023 | ENJ | 1,266.00000000 | Customer Withdrawal |
| 8fce039d-5549-4318-9f33-c55507563424 | 4/4/2023 | USD | 91.66000000 | Customer Withdrawal |
| 3a96fb4f-f754-43a8-80e4-df6b9ff523e3 | 4/2/2023 | ENJ | 1,954.00000000 | Customer Withdrawal |
| 3a96fb4f-f754-43a8-80e4-df6b9ff523e3 | 4/2/2023 | BTC | 0.04869724 | Customer Withdrawal |
| 3a96fb4f-f754-43a8-80e4-df6b9ff523e3 | 4/4/2023 | USD | 183.92000000 | Customer Withdrawal |
| c54b654b-7b8a-42d1-9ad9-7858aa1b3fc7 | 4/10/2023 | ETH | 0.39996656 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | USD | 3,999.60000000 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | TRX | 1,509.97083150 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | TRX | 285.78275085 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | TRX | 40,000.00000000 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | BTC | 0.00987600 | Customer Withdrawal |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | 4/30/2023 | FLR | 36.73750000 | Customer Withdrawal |
| c44e1eec-5b35-4488-bd2c-8581522aa4c | 3/15/2023 | USD | 247.00000000 | Customer Withdrawal |
| f2185c62-3573-4e22-b511-29e807bad2f1 | 3/31/2023 | ETH | 0.62469088 | Customer Withdrawal |
| f2185c62-3573-4e22-b511-29e807bad2f1 | 3/31/2023 | ENJ | 2,441.98994989 | Customer Withdrawal |
| 8c59ab60-7128-4b9a-9a22-c9162884d9cb | 4/18/2023 | USD | 0.06342051 | Customer Withdrawal |
| 7d6cc081-a1db-4594-ba8e-55d2ae85b8c7 | 4/13/2023 | USD | 107.65000000 | Customer Withdrawal |
| 075c734-6200-491e-9b0c-e3ab41cf4f1 | 4/13/2023 | USDT | 387.73644241 | Customer Withdrawal |
| 2ba2a127-a079-463b-9e9b-61d83b0b7e5 | 4/7/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 2ba2a127-a079-463b-9e9b-61d83b0b7e5 | 4/7/2023 | ETH | 1.44001858 | Customer Withdrawal |
| 2ba2a127-a079-463b-9e9b-61d83b0b7e5 | 4/7/2023 | GLM | 132.00000000 | Customer Withdrawal |
| 2ba2a127-a079-463b-9e9b-61d83b0b7e5 | 4/7/2023 | USDT | 152.10987677 | Customer Withdrawal |
| 2ba2a127-a079-463b-9e9b-61d83b0b7e5 | 4/7/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 5e1f1a-ec146-96d2-9bb1-9b42e52363cd | 4/4/2023 | USD | 62.23000000 | Customer Withdrawal |
| fe8466a-8ba1-427d-a07b-2ea774eab31d | 3/29/2023 | DOGE | 431.04427767 | Customer Withdrawal |
| fe8466a-8ba1-427d-a07b-2ea774eab31d | 3/29/2023 | BTC | 0.00525074 | Customer Withdrawal |
| 3060d6fb-e88a-4159-98c7-94f209015d2a | 4/1/2023 | ETH | 0.31807552 | Customer Withdrawal |
| 46efc08-c1f6a-4cf0-be34-bd114d05898 | 4/13/2023 | BTC | 0.13895638 | Customer Withdrawal |
| b608d40e-da8d-48c9-88f9-2b7afe77b6aa | 3/31/2023 | USD | 2,355.00000000 | Customer Withdrawal |
| 0d0d286-02e3-46ca-9237-e21700f8d288 | 4/6/2023 | USD | 79.58000000 | Customer Withdrawal |
| 114e3363-fa67-4c82-bdf9-0f285660810b | 4/4/2023 | USD | 704.00000000 | Customer Withdrawal |
| 6e55d918-8319-48a3-9abc-4f20cd254cab | 4/3/2023 | ADA | 2,888.33985764 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e55d918-8319-48a3-9abc-4f20cd254cab | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6e55d918-8319-48a3-9abc-4f20cd254cab | 4/4/2023 | USD | 0.43000000 | Customer Withdrawal |
| 69a355d4-4d5f-4e83-306a2bb1386c | 4/14/2023 | USD | 6,975.00000000 | Customer Withdrawal |
| a1f3f7bb-b3d3-4578-b1ce-e78b61557ef7 | 4/26/2023 | USD | 432.66125978 | Customer Withdrawal |
| a1f3f7bb-b3d3-4578-b1ce-e78b61557ef7 | 4/27/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | 3/16/2023 | XLM | 38,652.67000000 | Customer Withdrawal |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | 2/7/2023 | XLM | 5,225.09000000 | Customer Withdrawal |
| b64b110e-e8e8-4c98-b417-03eecd8150ca | 4/3/2023 | XLM | 394.28407500 | Customer Withdrawal |
| b64b110e-e8e8-4c98-b417-03eecd8150ca | 4/1/2023 | BTC | 0.00097260 | Customer Withdrawal |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | 4/5/2023 | ETH | 0.27134170 | Customer Withdrawal |
| 30577454-24f8-47cf-abfd1-04f5b5d8d53 | 4/9/2023 | BTC | 0.00604581 | Customer Withdrawal |
| 00fc7a757-6df6-4a65-b0cc-1ce6907a8b77 | 3/31/2023 | LTC | 0.23960745 | Customer Withdrawal |
| 5dd23623-4716-478b-9b01-00727256e2f13 | 4/9/2023 | USD | 1,383.71000000 | Customer Withdrawal |
| 7045756f-4470-4ccf-a4d6-0acbc34ccaac | 4/17/2023 | USD | 87.93000000 | Customer Withdrawal |
| 3a32431d-37fe-4ae9-92b6-0d98063e15e | 4/17/2023 | USD | 748.09000000 | Customer Withdrawal |
| 72e32da3-337 1-418f-bb3b-00168019f904 | 4/16/2023 | DGB | 484,999.80000000 | Customer Withdrawal |
| 72e32da3-3371-418f-bb3b-00168019f904 | 4/16/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 72e32da3-3371-418f-bb3b-00168019f904 | 4/16/2023 | BTC | 0.87350494 | Customer Withdrawal |
| 934 1eee6-f867-49c5-9ef3-baebcf8b0a27 | 4/18/2023 | ETC | 0.90000000 | Customer Withdrawal |
| dfdb95ff-49e3-4448-9b3e-21152c04b097 | 4/19/2023 | USD | 78.29000000 | Customer Withdrawal |
| 05219922-5ae9-4e18-972d-603ddaf02efa | 3/31/2023 | LTC | 10.54049173 | Customer Withdrawal |
| 05219922-5ae9-4e18-972d-603ddaf02efa | 3/31/2023 | LTC | 1.39000000 | Customer Withdrawal |
| 05219922-5ae9-4e18-972d-603ddaf02efa | 3/31/2023 | ADA | 2.53984064 | Customer Withdrawal |
| 05219922-5ae9-4e18-972d-603ddaf02efa | 3/31/2023 | BTC | 0.00113254 | Customer Withdrawal |
| 057c1481-7c4c-4ac1-9bae-e17930c27e0b | 4/9/2023 | USD | 194.55000000 | Customer Withdrawal |
| f7930cb0-53aa-478e-8ceb-93ca12fec91 | 4/4/2023 | USD | 6.44000000 | Customer Withdrawal |
| f7930cb0-53aa-478e-8ceb-93ca12fec91 | 4/3/2023 | ADA | 298.34017696 | Customer Withdrawal |
| f7930cb0-53aa-478e-8ceb-93ca12fec91 | 4/3/2023 | USD | 10.05490000 | Customer Withdrawal |
| 20e5c76-d9c2-4f5b-ac0e-1353fb1c6d68 | 4/26/2023 | DGB | 37,854.72594102 | Customer Withdrawal |
| 89683510-d88e-4f26-b164-1d4a19592254 | 4/12/2023 | USD | 628.75000000 | Customer Withdrawal |
| 907c603f-9613-4a59-86aa-fd3c03e66b1f | 4/24/2023 | USD | 45.00000000 | Customer Withdrawal |
| af8bd5f8-2d75-4a3e-8bc6-5016451227d2 | 4/4/2023 | MANA | 102.72294284 | Customer Withdrawal |
| c75f0a6-bf56-436-b44c-8ce28bd39d1b4 | 4/25/2023 | USD | 4.00000000 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | RVN | 43.67001253 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | BTC | 0.09900000 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | RVN | 30.40472362 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | BTC | 0.00108300 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | XLM | 393.74908711 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | DGB | 20,000.72583663 | Customer Withdrawal |
| 8eef0c59-46a4-46c5-8258-5848b043252f | 4/19/2023 | ADA | 262.39632630 | Customer Withdrawal |
| 8eefc17d-1c53-4042-83a8-2443e6820527 | 4/24/2023 | ETH | 3.19274589 | Customer Withdrawal |
| f8eec17d-1c53-4042-83a8-2443e6820527 | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 406a28da-4d5c-4469-8d2e-8b4e48825b13 | 4/15/2023 | USD | 49.77000000 | Customer Withdrawal |
| 406a28da-4d5c-4469-8d2e-8b4e48825b13 | 4/19/2023 | DOGE | 24,344.52362000 | Customer Withdrawal |
| fed6226d-0e05-4af3-c5d0-558caf7e906 | 4/26/2023 | USD | 4.90000000 | Customer Withdrawal |
| fed6226d-0e05-4af3-c5d0-558caf7e906 | 4/15/2023 | XLM | 1,020.12011 | Customer Withdrawal |
| fed6226d-0e05-4af3-c5d0-558caf7e906 | 4/14/2023 | ADA | 249.95000000 | Customer Withdrawal |
| fed6226d-0e05-4af3-c5d0-558caf7e906 | 4/19/2023 | BTC | 0.00936342 | Customer Withdrawal |
| fed6226d-0e05-4af3-c5d0-558caf7e906 | 4/26/2023 | FLR | 92.11579500 | Customer Withdrawal |
| 7c5bb854-0b86-4446-974e-6d4ab70e8a0f | 3/31/2023 | DOGE | 1,739.00000000 | Customer Withdrawal |
| 6f81c074-0fd4-4947-9a3e-9740b68c66e9 | 4/19/2023 | USD | 583.67000000 | Customer Withdrawal |
| 6f81c074-0fd4-4947-9a3e-9740b68c66e9 | 4/20/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 6f81c074-0fd4-4947-9a3e-9740b68c66e9 | 4/20/2023 | RVN | 19,369.00000000 | Customer Withdrawal |
| 245bd34f-145e-4759-b4c8-71bdf4869b0e | 3/17/2023 | USD | 37.00000000 | Customer Withdrawal |
| 245bd34f-145e-4759-b4c8-71bd4869b0e | 4/4/2023 | DOGE | 9,508.39313568 | Customer Withdrawal |
| 245bd34f-145e-4759-b4c8-71bd4869b0e | 4/4/2023 | USD | 270.73000000 | Customer Withdrawal |
| 245bd34f-145e-4759-b4c8-71bd4869b0e | 4/4/2023 | ADA | 1,356.00000000 | Customer Withdrawal |
| 84825566-ce47-4cb5-9c96-1ba7f04d4ba6 | 4/16/2023 | ETH | 0.49894041 | Customer Withdrawal |
| 84825566-ce47-4cb5-9c96-1ba7f04d4ba6 | 4/2/2023 | BTC | 0.02050985 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d75518a2-7736-40a1-a045-46326c384fe3 | 4/17/2023 | SC | 34,195.00399500 | Customer Withdrawal |
| bedf6886-02a6-4788-aa38-c40c9b5f06913 | 3/9/2023 | USD | 5,375.31000000 | Customer Withdrawal |
| 56942372-1744-4034-b5e-b9ef0c59a1f7 | 4/28/2023 | BTC | 0.00312411 | Customer Withdrawal |
| 827ac17b-2dd0-4b25-8bf3-7656a097ff | 4/5/2023 | DOT | 244.50000000 | Customer Withdrawal |
| 827ac17b-2dd0-4b25-8bf3-7656a097f1bf | 4/5/2023 | ADA | 180.00000000 | Customer Withdrawal |
| 827ac17b-2dd0-4b25-8bf3-7656a097f1bf | 4/5/2023 | BTC | 0.34340336 | Customer Withdrawal |
| 827ac17b-2dd0-4b25-8bf3-7656a097f1bf | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e7445d54-9674-4896-bb4b-72592234ec2a | 4/18/2023 | ETH | 1.27551206 | Customer Withdrawal |
| ec8da226-0ea1-46b8-a9d7-92d21d46b67 | 4/27/2023 | ADA | 29.61000000 | Customer Withdrawal |
| b8fddf0c-17e9-4f8b-bd6f-114d98e2d44 | 4/28/2023 | LTC | 165.17426828 | Customer Withdrawal |
| ca03b7b0-4588-4c11-a26d-4ea025363ccd | 4/13/2023 | USD | 15,067.14357800 | Customer Withdrawal |
| 6a66aac3-c2cd-4a5c-a055-5ab5c3343cd | 4/14/2023 | GLM | 6,170.89426893 | Customer Withdrawal |
| 6a66aac3-c2cd-4a5c-a055-5ab5c3343cd | 4/14/2023 | XEM | 462.00000000 | Customer Withdrawal |
| 6a66aac3-c2cd-4a5c-a055-5ab5c3343cd | 4/14/2023 | OMG | 1,964.60000000 | Customer Withdrawal |
| 6a66aac3-c2cd-4a5c-a055-5ab5c3343cd | 4/14/2023 | BTC | 0.01101110 | Customer Withdrawal |
| 03b02d99-31a4-43a8-a09d-db106bba87b2 | 4/14/2023 | USD | 4,830.66000000 | Customer Withdrawal |
| 034f2d81-54e3-453a-8a9b-71a61a8c8573 | 4/17/2023 | ETH | 4.49890000 | Customer Withdrawal |
| 034f2d81-54e3-453a-8a9b-71a61a8c8573 | 3/14/2023 | DGB | 72,470.00000000 | Customer Withdrawal |
| 034f2d81-54e3-453a-8a9b-71a61a8c8573 | 4/15/2023 | USDT | 14.56000000 | Customer Withdrawal |
| 8fc66c26-cd4b-4438-8e99-11a0b827a836 | 4/18/2023 | USD | 543.49000000 | Customer Withdrawal |
| b05dcca5-4e55-4c7f-9bfa-f90c14d6cfcb | 4/4/2023 | HBAR | 3,035.00000000 | Customer Withdrawal |
| c61e2fc7-d645-4e23-8e83-04a5a1f53cd | 4/27/2023 | DOGE | 15,067.14357800 | Customer Withdrawal |
| c2f20aee-52f1-4ce1-8460-c2c8c25f28b | 4/28/2023 | ADA | 4.43000000 | Customer Withdrawal |
| 2a1aa40a-ed3d-4789-9bfd-c8c94ae57e05 | 4/17/2023 | DGB | 12,800.00000000 | Customer Withdrawal |
| 2239921-5aca-4f3d-aca4-b3a90af46b4f | 4/17/2023 | ADA | 134.79185619 | Customer Withdrawal |
| 2239921-5aca-4f3d-aca4-b3a90af46b4f | 4/26/2023 | USD | 91.11000000 | Customer Withdrawal |
| 78167fdc-8249-4e12-877c-d8d05b9a99 | 4/26/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 78167fdc-8249-4e12-877c-d8d05b9a99 | 4/23/2023 | USD | 556.44000000 | Customer Withdrawal |
| 78167fdc-8249-4e12-877c-d8d05b9a99 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 78167fdc-8249-4e12-877c-d8d05b9a99 | 4/15/2023 | XLM | 2,991.00000000 | Customer Withdrawal |
| b06f6fc3-a2a3-4cbc-86aa-9a4e0f0db0d5 | 4/4/2023 | XLM | 224.00000000 | Customer Withdrawal |
| b06f6fc3-a2a3-4cbc-86aa-9a4e0f0db0d5 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ff3ca6a0-8a54-4f41-8f0a-4e6b04ba6e7f | 4/27/2023 | ADA | 2,184.12000000 | Customer Withdrawal |
| 3a6a89db-2ed5-4a0d-a636-b04ba6e7f | 4/27/2023 | USD | 689.00000000 | Customer Withdrawal |
| 9bc9ec23-abea-4fbb-9b04-9a6cd69e | 4/27/2023 | DOGE | 12,800.00000000 | Customer Withdrawal |
| c02091-d6c3-4c7a-96aa-3dcbd6a8749 | 4/17/2023 | NEO | 62.00000000 | Customer Withdrawal |
| c02091-d6c3-4c7a-96aa-3dcbd6a8749 | 4/17/2023 | USD | 72.80000000 | Customer Withdrawal |
| c02091-d6c3-4c7a-96aa-3dcbd6a8749 | 4/17/2023 | XLM | 72.80000000 | Customer Withdrawal |
| 522d5fd6-e5ca-438e-9c95-1a6c72d6 | 4/28/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| 522d5fd6-e5ca-438e-9c95-1a6c72d6 | 4/28/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 522d5fd6-e5ca-438e-9c95-1a6c72d6 | 4/28/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5255f1f9-182d-43c5-a965-c1c414ace230 | 4/17/2023 | BTC | 0.07141485 | Customer Withdrawal |
| 54b734cc-4f50-45c9-905a-76850802baf3 | 4/22/2023 | XRP | 1,848.00839220 | Customer Withdrawal |
| 54b734cc-4f50-45c9-905a-76850802baf3 | 4/23/2023 | XLM | 156.85999990 | Customer Withdrawal |
| 54b734cc-4f50-45c9-905a-76850802baf3 | 4/22/2023 | FLR | 277.52701800 | Customer Withdrawal |
| 67ffc49f-6780-4905-901c-438a5392a9ec | 4/6/2023 | ADA | 170.25297719 | Customer Withdrawal |
| 44ce12f0-3e3b-4133-952b-916b917d7664 | 4/1/2023 | XRP | 1,648.67736607 | Customer Withdrawal |
| 44ce12f0-3e3b-4133-952b-916b917d7664 | 4/3/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 44ce12f0-3e3b-4133-952b-916b917d7664 | 4/7/2023 | BTC | 0.27605043 | Customer Withdrawal |
| 44ce12f0-3e3b-4133-952b-916b917d7664 | 4/5/2023 | BTC | 0.00177000 | Customer Withdrawal |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | 4/3/2023 | ETH | 7.95232521 | Customer Withdrawal |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | 4/16/2023 | BTC | 0.01725428 | Customer Withdrawal |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | 4/3/2023 | BTC | 0.57943272 | Customer Withdrawal |
| 02cab733-3c2b-417d-8bc7-14adc57bb91a | 2/9/2023 | BTTOLD | 6,513.01985000 | Customer Withdrawal |
| 9a0b074a-d769-462c-9e67-3c25c3568261 | 4/26/2023 | ETH | 0.0238118 | Customer Withdrawal |
| 9a0b074a-d769-462c-9e67-3c25c3568261 | 4/26/2023 | DOGE | 95.53692956 | Customer Withdrawal |
| f46e4532-5a6b-4d7c-b44e-4ef7b5faf78e | 4/11/2023 | LTC | 2.86769896 | Customer Withdrawal |
| f46e4532-5a6b-4d7c-b44e-4ef7b5fef78e | 4/11/2023 | SHIB | 1,775,803.41511133 | Customer Withdrawal |
| 3bc13c32-8fff-410b-9a4d-7032d881f85f | 4/5/2023 | DOGE | 3,009.78064418 | Customer Withdrawal |
| e4d14720-1c3c-4480-aa04-a769736a3465 | 3/27/2023 | ETH | 1.4847187 | Customer Withdrawal |
| e4d14720-1c3c-4480-aa04-a769736a3465 | 3/25/2023 | ETHW | 1.49101287 | Customer Withdrawal |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | 4/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | 2/10/2023 | LTC | 0.0528398 | Customer Withdrawal |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | 3/10/2023 | LTC | 0.0605622 | Customer Withdrawal |
| 15f7043-e633-41f4-9ab5-6fd6281eb221 | 3/10/2023 | ADA | 64.00000000 | Customer Withdrawal |
| 15f7043-e633-41f4-9ab5-6fd6281eb221 | 4/14/2023 | XVG | 1,429.95036215 | Customer Withdrawal |
| 15f7043-e633-41f4-9ab5-6fd6281eb221 | 4/14/2023 | DOGE | 4,994.00000000 | Customer Withdrawal |
| 2fa8d09f-aca4-4967-ab9e-7fd875999ea7 | 4/7/2023 | BTC | 1.00970000 | Customer Withdrawal |
| 2fa8d09f-aca4-4967-ab9e-7fd875999ea7 | 4/7/2023 | BTC | 2.0323839 | Customer Withdrawal |
| 2fa8d09f-aca4-4967-ab9e-7fd875999ea7 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2fa8d09f-aca4-4967-ab9e-7fd875999ea7 | 4/11/2023 | USD | 12.80000000 | Customer Withdrawal |
| 2fa8d09f-aca4-4967-ab9e-7fd875999ea7 | 4/11/2023 | USD | 420.16000000 | Customer Withdrawal |
| 7d97a530-273b-47c0-b14a-7e9e2c0bd82f | 4/4/2023 | HBAR | 3,976.61767091 | Customer Withdrawal |
| aff44c5e-0dc1-497a-9ae3-0b4456b7f535 | 4/4/2023 | USD | 512.38000000 | Customer Withdrawal |
| 2dec88d9-0b77-4d98-843a-eb6188ff7052 | 4/7/2023 | MATIC | 194.91404077 | Customer Withdrawal |
| 2dec88d9-0b77-4d98-843a-eb6188ff7052 | 4/7/2023 | ADA | 1,501.18471963 | Customer Withdrawal |
| c98d6d0e-858e-4df5-832f-2df154780c65 | 4/19/2023 | SC | 13,779.67223000 | Customer Withdrawal |
| c844be1c-0923-4480-bb2f-3a274345fa70 | 4/7/2023 | USD | 311.11000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | XRP | 29.00000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | XRP | 4.00000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | XRP | 4.36900000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | ADA | 5,004.54566763 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | DGB | 3,899.80000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | DGB | 99.80000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | XTZ | 100.47845740 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | XTZ | 5.75000000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | BTC | 0.19220862 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | BTC | 0.00270000 | Customer Withdrawal |
| d65d50fe-27d7-4c70-9b89-08f11e666bcb | 4/23/2023 | USD | 104.01000000 | Customer Withdrawal |
| 7e903817-9ff7-44cb-b856-ead824f9582 | 4/11/2023 | BTC | 0.01776455 | Customer Withdrawal |
| 7e903817-9ff7-44cb-b856-ead824f9582 | 4/11/2023 | BTC | 0.00971000 | Customer Withdrawal |
| ed25ac1c-f7e1-4cd1-8629-c71fefc5cb0 | 4/17/2023 | USD | 1,381.96000000 | Customer Withdrawal |
| ed25ac1c-f7e1-4cd1-8629-c71fefc5cb0 | 4/26/2023 | USD | 2,429.59000000 | Customer Withdrawal |
| 2200e333-0b79-455b-a93d-e0544d9e0674 | 4/1/2023 | SC | 1,531.84200000 | Customer Withdrawal |
| dd906bbb-d1ef-4fbe-acd1-03553c13b26b | 4/10/2023 | WAXP | 149.00000000 | Customer Withdrawal |
| dd906bbb-d1ef-4fbe-acd1-03553c13b26b | 4/10/2023 | WAXP | 50,368.60709904 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | ETC | 14.45167334 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | LTC | 2.00995820 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | ETH | 0.80247674 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | STRAX | 31.63998134 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | SC | 1,148.37338343 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | DOGE | 125.00000000 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | RVN | 475.32885839 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | LRC | 102.90673189 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | BTC | 0.00344576 | Customer Withdrawal |
| dd713147-8171-42ae-8dd7-186e527a6695 | 4/4/2023 | BTC | 0.00202654 | Customer Withdrawal |
| 00624d0e6-d7ee-452d-b4af-ed14f0193410 | 4/13/2023 | MONA | 36.76000000 | Customer Withdrawal |
| 00624d0e6-d7ee-452d-b4af-ed14f0193410 | 4/8/2023 | XVG | 138,839.00000000 | Customer Withdrawal |
| 00624d0e6-d7ee-452d-b4af-ed14f0193410 | 4/19/2023 | BTC | 0.00085278 | Customer Withdrawal |
| 016ad1e8-d3e3-43c8-a754-5ef3c8ab63a9 | 4/4/2023 | BCH | 0.77006015 | Customer Withdrawal |
| 016ad1e8-d3e3-43c8-a754-5ef3c8ab63a9 | 3/31/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 016ad1e8-d3e3-43c8-a754-5ef3c8ab63a9 | 3/31/2023 | XRP | 2,636.25305816 | Customer Withdrawal |
| 016ad1e8-d3e3-43c8-a754-5ef3c8ab63a9 | 4/4/2023 | DOGE | 540.28602113 | Customer Withdrawal |
| c780719a-1201-486a-8254-57f76bced7c1 | 4/14/2023 | RDD | 1,884.73177574 | Customer Withdrawal |
| c780719a-1201-486a-8254-57f76bced7c1 | 4/14/2023 | RVN | 451.38509739 | Customer Withdrawal |
| c780719a-1201-486a-8254-57f76bced7c1 | 4/17/2023 | USD | 9.12000000 | Customer Withdrawal |
| c780719a-1201-486a-8254-57f76bced7c1 | 4/17/2023 | USD | 10.04000000 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/25/2023 | XLM | 299.95000000 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/25/2023 | BTC | 0.03658895 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/26/2023 | FLR | 42.66645000 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/25/2023 | ETH | 0.90414152 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/25/2023 | OMG | 17.44367673 | Customer Withdrawal |
| d8b06e9a-7602-4a17-a378-ae5d07a269fb | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d43e3d22-7baa-4b8d-859b-58508165714 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| d43e3d22-7baa-4b8d-859b-58508165714 | 4/7/2023 | ETH | 3.86620007 | Customer Withdrawal |
| d43e3d22-7baa-4b8d-859b-58508165714 | 4/7/2023 | SHIB | 597,144,435.27310800 | Customer Withdrawal |
| d43e3d22-7baa-4b8d-859b-58508165714 | 4/7/2023 | USD | 25.88000000 | Customer Withdrawal |
| 6047b065-15bc-4acf-b10a-db7f6de1df1c | 4/27/2023 | RVN | 2,824.08088935 | Customer Withdrawal |
| 6047b065-15bc-4acf-b10a-db7f6de1df1c | 4/28/2023 | USD | 1.00000000 | Customer Withdrawal |
| 90c463d6-640f-43ed-9544-59f3339d00e4 | 4/23/2023 | ADA | 0.06821938 | Customer Withdrawal |
| 90c463d6-640f-43ed-9544-59f3339d00e4 | 4/23/2023 | ADA | 139.22718005 | Customer Withdrawal |
| 90c463d6-640f-43ed-9544-59f3339d00e4 | 4/22/2023 | DGB | 15,879.30315880 | Customer Withdrawal |
| d4cc37dd-1689-4c39-bcd2-b5906b9201fa | 4/19/2023 | ADA | 8,697.39655498 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/29/2023 | AVAX | 0.24900000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | DOT | 19.50000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/29/2023 | MATIC | 21.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/29/2023 | MATIC | 59.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/29/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/29/2023 | MANA | 1,701.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | ADA | 258.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | XLM | 2,570.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | DAI | 39.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | SIGNA | 109,998.00000000 | Customer Withdrawal |
| 12f39c24-1977-45c6-9ef7-d55f3a634c34 | 4/30/2023 | BTC | 0.01029363 | Customer Withdrawal |
| 54dd7e1c-47ae-4d6d-aadb-a7c0015aa31 | 4/30/2023 | ADA | 5.99426993 | Customer Withdrawal |
| 54dd7e1c-47ae-4d6d-aadb-a7c0015aa31 | 4/30/2023 | DGB | 2,354,648.60999781 | Customer Withdrawal |
| 54dd7e1c-47ae-4d6d-aadb-a7c0015aa31 | 3/31/2023 | DGB | 999,999.80000000 | Customer Withdrawal |
| 54dd7e1c-47ae-4d6d-aadb-a7c0015aa31 | 4/30/2023 | DGB | 3,926,701.64263830 | Customer Withdrawal |
| 1e6ff293-711d-4c39-8d40-280e077e0000 | 4/11/2023 | ADA | 203.00000000 | Customer Withdrawal |
| dd848f8c8-d269-4ce3-9a94-bd5b77cf7bac | 4/11/2023 | ETH | 3.34600462 | Customer Withdrawal |
| 5eaaa728-b23e-40d5-942e-0377f2ee010e0 | 4/21/2023 | XLM | 3,319.80000000 | Customer Withdrawal |
| 5eaaa728-b23e-40d5-942e-0377f2ee010e0 | 4/21/2023 | USDC | 5,032.37000000 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-b6ce-570d26e43a35 | 4/13/2023 | ETH | 0.85476031 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-b6ce-570d26e43a35 | 4/13/2023 | ADA | 1,215.59663862 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-b6ce-570d26e43a35 | 4/11/2023 | XTZ | 125.47061451 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed15bec8-e4b6-4fc0-bdce-570d26e43a35 | 4/14/2023 | BTC | 0.01179951 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-bdce-570d26e43a35 | 4/13/2023 | BTC | 0.1555001 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-bdce-570d26e43a35 | 4/13/2023 | USD | 3,073.89000000 | Customer Withdrawal |
| ed15bec8-e4b6-4fc0-bdce-570d26e43a35 | 4/11/2023 | USD | 217.31000000 | Customer Withdrawal |
| 4a0bce02-e76b-4453-ba7f-ed2ff7acd58 | 4/9/2023 | BTC | 0.1766200 | Customer Withdrawal |
| 476ee9d4-7b20-428b-b02a-ba4e24caa4db | 4/27/2023 | USD | 261.67000000 | Customer Withdrawal |
| dc8cac3d-1d44-4a26-8167-b817fcf64b43 | 4/7/2023 | USD | 319.09000000 | Customer Withdrawal |
| 93666fb8-3f37-4096-bcd8-4c521dac236f | 4/7/2023 | USD | 406.91000000 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | ADA | 330.89550964 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | XLM | 577.41583041 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | BTC | 0.00882310 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | LTC | 0.10307000 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/28/2023 | QTUM | 0.06904322 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/28/2023 | ETH | 0.01806289 | Customer Withdrawal |
| 46a69f0c-35af-451f-95af-48aaa3ac8d3f | 4/24/2023 | XRP | 93.96056109 | Customer Withdrawal |
| a7812023-f53e-4809-97ae-b872b151489d | 4/25/2023 | XRP | 413.43058173 | Customer Withdrawal |
| 289361fc-0c44-4493-8716-447c8e907a1c | 4/5/2023 | USD | 645.49000000 | Customer Withdrawal |
| be8112ab-1b2e-4c64-9188-2e0da4dd2530 | 4/17/2023 | USD | 55.20000000 | Customer Withdrawal |
| 3459700d-5113-45ef-9ec3-c732c5aa329d | 4/8/2023 | MATIC | 20.00000000 | Customer Withdrawal |
| 3459700d-5113-45ef-9ec3-c732c5aa329d | 4/8/2023 | ETH | 0.26621496 | Customer Withdrawal |
| 3459700d-5113-45ef-9ec3-c732c5aa329d | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 3459700d-5113-45ef-9ec3-c732c5aa329d | 4/8/2023 | USDC | 53.77000000 | Customer Withdrawal |
| 3459700d-5113-45ef-9ec3-c732c5aa329d | 4/8/2023 | USDC | 332.54000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/15/2023 | USD | 2,970.13000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/23/2023 | USD | 260.24000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/13/2023 | USD | 19,648.43000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/27/2023 | USD | 5,078.30000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/8/2023 | USD | 2,622.91000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 2/22/2023 | USD | 1,020.38000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 3/1/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | 4/4/2023 | USD | 5,241.83000000 | Customer Withdrawal |
| 7b4e562c-2106-49dd-be62-1bdf00116b21 | 4/17/2023 | USD | 3.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea688f81-b0d2-48a2-92e7-9a03ad4b20c0 | 4/6/2023 | USD | 152.45000000 | Customer Withdrawal |
| de3ed4f0-c312-4e0e-ae9d-b08a6cc39890 | 4/5/2023 | USD | 10.70000000 | Customer Withdrawal |
| de3ed4f0-c312-4e0e-ae9d-b08a6cc39890 | 4/6/2023 | USD | 10.98000000 | Customer Withdrawal |
| 59de7d03-a7a0-44f4-abbf-89def7d4bff9 | 4/21/2023 | HBAR | 1,177.22458738 | Customer Withdrawal |
| efb7c2cb-4961-4357-a361-11d75bf5d633 | 4/14/2023 | ADA | 71.17000000 | Customer Withdrawal |
| efb7c2cb-4961-4357-a361-11d75bf5d633 | 4/4/2023 | DOGE | 9,827.47625000 | Customer Withdrawal |
| 16abecf7-4221-4762-b0c2-ab692448acc | 4/4/2023 | SHIB | 16,997,165.82055190 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82b39acb-ddb6-4720-bbb1-3c68d972121d | 4/5/2023 | USD | 452.71000000 | Customer Withdrawal |
| d1de3071-464b-49d6-a140-d2ce90cc7f0b | 4/15/2023 | ETH | 0.08837461 | Customer Withdrawal |
| d1de3071-464b-49d6-a140-d2ce90cc7f0b | 4/15/2023 | DOGE | 5,694.40751387 | Customer Withdrawal |
| d1de3071-464b-49d6-a140-d2ce90cc7f0b | 4/15/2023 | BTC | 0.00364335 | Customer Withdrawal |
| 77c034a3-57ea-4a01-b9f7-4f2567262b87 | 4/15/2023 | EXP | 865.44910067 | Customer Withdrawal |
| cd585dd-9435-4f01-8c53-d463e9a5cea0 | 4/8/2023 | BTC | 0.01781407 | Customer Withdrawal |
| 3e171650-ed37-4873-ab97-36c41f85aef3 | 4/4/2023 | USD | 49.08000000 | Customer Withdrawal |
| 3e171650-ed37-4873-ab97-36c41f85aef3 | 4/4/2023 | USD | 131.32000000 | Customer Withdrawal |
| 1d483bdf-f6a7-49f4-bac1-b0aa038e5634 | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1d483bdf-f6a7-49f4-bac1-b0aa038e5634 | 4/26/2023 | SC | 33,696.93451592 | Customer Withdrawal |
| 1d483bdf-f6a7-49f4-bac1-b0aa038e5634 | 4/26/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 8867e6d6-3dcb-42f6-8e76-eed07c628b1c | 4/13/2023 | HBAR | 4,744.50884760 | Customer Withdrawal |
| 8867e6d6-3dcb-42f6-8e76-eed07c628b1c | 4/13/2023 | BTC | 0.02247051 | Customer Withdrawal |
| 5f97c49f-a365-4c03-a4f2-2e089560bd7c | 3/28/2023 | USD | 17.19000000 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 4/28/2023 | ETH | 0.67326000 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 4/28/2023 | ETH | 0.01900000 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 4/28/2023 | XRP | 201.49137629 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 4/28/2023 | XLM | 1,590.09754523 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 5/2/2023 | BTC | 0.02107592 | Customer Withdrawal |
| 68fa7404-d2ec-49ed-a80c-51d7b373de4e | 4/28/2023 | FLR | 29.59543450 | Customer Withdrawal |
| 9eb3ca5b-98f3-48d7-ab8c-b6d830df560b | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 9eb3ca5b-98f3-48d7-ab8c-b6d830df560b | 4/3/2023 | LTC | 60.98101537 | Customer Withdrawal |
| 9eb3ca5b-98f3-48d7-ab8c-b6d830df560b | 4/3/2023 | BTC | 0.10103691 | Customer Withdrawal |
| fe5a817b-8522-4572-80ce-b49aa7d75ec5 | 4/26/2023 | RDD | 1,331,711.00000000 | Customer Withdrawal |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | 4/27/2023 | ETH | 7.93950000 | Customer Withdrawal |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | 4/27/2023 | ETH | 0.04450000 | Customer Withdrawal |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | 4/27/2023 | TRX | 369.09700200 | Customer Withdrawal |
| 4b8be9d8-6883-4330-a9b4-a8a76545d82 | 4/10/2023 | USD | 475.00000000 | Customer Withdrawal |
| 195aab57-40fb-4ac0-89a0-4017361b2b70 | 4/10/2023 | USD | 89.67136516 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | NMR | 14.50000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | ETH | 2.88301685 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/10/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | ZRX | 455.50000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | BAT | 2,430.00000000 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | BTC | 0.22775855 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/7/2023 | BTC | 0.01426702 | Customer Withdrawal |
| 05ff1b28-0868-4479-b188-5c2b5e28d6b7 | 4/14/2023 | ETHW | 2.88521685 | Customer Withdrawal |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | 4/27/2023 | ETH | 3.27821692 | Customer Withdrawal |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | 4/27/2023 | ADA | 3,213.76203018 | Customer Withdrawal |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | 4/27/2023 | DOGE | 20,004.79460110 | Customer Withdrawal |
| 0a5656c8-8786-409a-a30a-280a364a4dfc1 | 4/30/2023 | ETC | 10.72000000 | Customer Withdrawal |
| 0a5656c8-8786-409a-a30a-280a364a4dfc1 | 4/3/2023 | BTC | 0.01020000 | Customer Withdrawal |
| 1afea52b-7a44-413d-b012-ed6dfa720929 | 4/11/2023 | USD | 746.87000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/16/2023 | RDD | 236,147.23290611 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | HBAR | 5.19900000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | XVG | 29,995.00000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | DGB | 13.80000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | DGB | 114.09880000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | SC | 299.00000000 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | SC | 170,013.04300970 | Customer Withdrawal |
| 2b6f68b2-b77c-4ba3-8879-b48379f8b2c87 | 4/9/2023 | RVN | 2,238.50915758 | Customer Withdrawal |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/3/2023 | DGB | 9,903.62903137 | Customer Withdrawal |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/3/2023 | SC | 11,157.96611784 | Customer Withdrawal |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/3/2023 | SC | 33,474.09835292 | Customer Withdrawal |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/1/2023 | XLM | 744.22477583 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/1/2023 | XLM | 171.70571749 | Customer Withdrawal |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | 4/14/2023 | XLM | 264.26491436 | Customer Withdrawal |
| 50c2907e-56e6-4f64-a96f-eccSae520c25 | 4/12/2023 | ADA | 1,155.03851987 | Customer Withdrawal |
| 50c2907e-56e6-4f64-a96f-eccSae520c25 | 4/12/2023 | HBAR | 1,427.88898313 | Customer Withdrawal |
| 50c2907e-56e6-4f64-a96f-eccSae520c25 | 4/12/2023 | DOGE | 1,595.15564851 | Customer Withdrawal |
| 50c2907e-56e6-4f64-a96f-eccSae520c25 | 4/12/2023 | XLM | 906.12260514 | Customer Withdrawal |
| 50c2907e-56e6-4f64-a96f-eccSae520c25 | 4/12/2023 | BTC | 0.03124948 | Customer Withdrawal |
| 6832b2a-dfce-4c4c-99a4-a35b5bbd670f | 4/11/2023 | USD | 0.33000000 | Customer Withdrawal |
| d567daa7-2ea6-4329-a8a5-c2513649185 | 4/5/2023 | ETH | 2.96776699 | Customer Withdrawal |
| d567daa7-2ea6-4329-a8a5-c2513649185 | 4/5/2023 | ETH | 0.09590000 | Customer Withdrawal |
| f2d11ea8-c045-40af-8f2d-b228adf7bc29 | 4/20/2023 | ETC | 1.99000000 | Customer Withdrawal |
| f2d11ea8-c045-40af-8f2d-b228adf7bc29 | 4/20/2023 | ADA | 750.00000000 | Customer Withdrawal |
| f2d11ea8-c045-40af-8f2d-b228adf7bc29 | 4/14/2023 | USD | 2,400.00000000 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | ANT | 111.00000000 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | LTC | 3.84718333 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | OMG | 60.50000000 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | DGB | 22,298.60774963 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | USDT | 561.67980409 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | BAT | 1,522.00000000 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 3/31/2023 | BTC | 0.14952992 | Customer Withdrawal |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | 4/3/2023 | USD | 3,320.67000000 | Customer Withdrawal |
| 9dd417aa-d172-4ba6-ba0b-92756 1cd6c1 | 4/10/2023 | USD | 14.52000000 | Customer Withdrawal |
| 9dd417aa-d172-4ba6-ba0b-92756 1cd6c1 | 4/10/2023 | USD | 58.08000000 | Customer Withdrawal |
| 9dd417aa-d172-4ba6-ba0b-92756 1cd6c1 | 4/10/2023 | USD | 3.63000000 | Customer Withdrawal |
| 7cf23880-153f-4f6e-a51d-75fb71c61b2 | 4/11/2023 | ETH | 0.16289891 | Customer Withdrawal |
| 7cf23880-153f-4f6e-a51d-75fb71c61b2 | 4/13/2023 | HBAR | 919.00000000 | Customer Withdrawal |
| 54a4ef40-6fc9-4e7a-b198-fa04dbc7956d | 4/29/2023 | ETHW | 0.72858836 | Customer Withdrawal |
| 2929c442-6f86-4fae-9b2c-554396cd3470 | 4/27/2023 | DGB | 389.38543870 | Customer Withdrawal |
| 2929c442-6f86-4fae-9b2c-554396cd3470 | 4/27/2023 | TRX | 1,492.85338215 | Customer Withdrawal |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | 4/6/2023 | ADA | 31.00000000 | Customer Withdrawal |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | 4/6/2023 | ADA | 13,219.86254694 | Customer Withdrawal |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | 4/6/2023 | GRT | 3,020.08947609 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | MANA | 83.00000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | MANA | 2,882.51000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | ADA | 17,984.64000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | XLM | 1,770.95000000 | Customer Withdrawal |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 005cd0c3-9f78-49d5-9628-c91c58433aa6 | 4/13/2023 | SAND | 157.00000000 | Customer Withdrawal |
| 005cd0c3-9f78-49d5-9628-c91c58433aa6 | 4/13/2023 | USD | 148.77000000 | Customer Withdrawal |
| 316fc2a0-a7c1-4a98-b2cf-713cc6eb3d7 | 4/11/2023 | ETH | 0.20572504 | Customer Withdrawal |
| 316fc2a0-a7c1-4a98-b2cf-713cc6eb3d7 | 4/11/2023 | BTC | 0.04170099 | Customer Withdrawal |
| 316fc2a0-a7c1-4a98-b2cf-713cc6eb3d7 | 4/11/2023 | ETHW | 0.20792504 | Customer Withdrawal |
| 316fc2a0-a7c1-4a98-b2cf-713cc6eb3d7 | 4/26/2023 | FLR | 754.47500000 | Customer Withdrawal |
| 82c91255-b058-41be-9a7b-0d988552562e | 4/29/2023 | BTC | 0.00769120 | Customer Withdrawal |
| 08ff0466-361a-43e8-9b2b-c8d25542 1e87 | 4/29/2023 | LSK | 0.31037736 | Customer Withdrawal |
| 08ff0466-361a-43e8-9b2b-c8d25542 1e87 | 4/29/2023 | ADA | 217.43065693 | Customer Withdrawal |
| 65111167-33fb-4466-a0cf-11bf21a7fab | 4/23/2023 | ETH | 0.04417276 | Customer Withdrawal |
| 65111167-33fb-4466-a0cf-11bf21a7fab | 4/23/2023 | DGB | 10,670.09768074 | Customer Withdrawal |
| 5ed53f84-b34b-4b04-b944-6e5fbd5d2d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5ed53f84-b34b-4b04-b944-6e5fbd5d2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5ed53f84-b34b-4b04-b944-6e5fbd5d2d | 4/10/2023 | USD | 4.99945006 | Customer Withdrawal |
| 214d6cc9-c34d-4e92-814a-3950a5b9b17b | 4/14/2023 | USD | 2.50000000 | Customer Withdrawal |
| b4e0de0-ec50-4732-8567-b80ea381ac25 | 3/10/2023 | USD | 764.08000000 | Customer Withdrawal |
| b8cfa5ad-e9b7-4f0a-89c8-341c3bca82a | 4/9/2023 | ETH | 0.29373585 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/29/2023 | LTC | 0.31940789 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | ADA | 0.01050000 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | ETH | 0.97910000 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | ZEN | 3.06122293 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | MANA | 39.00000000 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | MANA | 1,223.00000000 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | ADA | 228.50748252 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | ADA | 2.01000000 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | UBQ | 8.56226563 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | BAT | 91.76229508 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | BTC | 0.02792633 | Customer Withdrawal |
| eb362be1-60d8-48e3-81ac-395b31bca82a | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| da11541434323-41f9-9c27-1bcf7b13bd7 | 4/1/2023 | HBAR | 286,609.22023852 | Customer Withdrawal |
| da11541434323-41f9-9c27-1bcf7b13bd7 | 4/1/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| da11541434323-41f9-9c27-1bcf7b13bd7 | 4/1/2023 | HBAR | 286,609.22232851 | Customer Withdrawal |
| 028a3ad4-34d5-4325-80b6-6e2cb5e79c3 | 4/11/2023 | BTC | 0.01594314 | Customer Withdrawal |
| 120e83fe-1a85-416b-a606-35092250e52b | 4/5/2023 | HBAR | 15,544.81118854 | Customer Withdrawal |
| 98f77b444-937e-41ad-bd9f-50185ac88cc8 | 4/25/2023 | BTC | 0.01115570 | Customer Withdrawal |
| 8eaa04177-8d41-4497-889a-7cd4a9f14444 | 4/5/2023 | DOGE | 11,453.30288035 | Customer Withdrawal |
| 8eaa04177-8d41-4497-889a-7cd4a9f14444 | 4/2/2023 | USD | 11.83000000 | Customer Withdrawal |
| 620e1ce-5e24-4edf-992f-b73518311a31 | 4/6/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 620e1ce-5e24-4edf-992f-b73518311a31 | 4/26/2023 | SYS | 2,176.86680 123 | Customer Withdrawal |
| 620e1ce-5e24-4edf-992f-b73518311a31 | 4/6/2023 | FLR | 331.38888340 | Customer Withdrawal |
| d2cf99524-94b1-4cc7-bd85-d82eddf24d9 | 4/4/2023 | USD | 433.31000000 | Customer Withdrawal |
| 318d946b-4d25-4c0b-b360-c0e3d4a8e1a6 | 4/22/2023 | ETC | 1.00000000 | Customer Withdrawal |
| eaba014e-ad941-4965-a837-f3f449dffc24c | 3/31/2023 | XLM | 100.00000000 | Customer Withdrawal |
| eaba014e-ad941-4965-a837-f3f449dffc24c | 3/31/2023 | FLR | 1,085.89424745 | Customer Withdrawal |
| eaba014e-ad941-4965-a837-f3f449dffc24c | 4/22/2023 | FLR | 1,056.66500000 | Customer Withdrawal |
| c382f977-3cb0-409b-abb3-3f50a611cb3 | 4/24/2023 | LTC | 0.60771075 | Customer Withdrawal |
| c382f977-3cb0-409b-abb3-3f50a611cb3 | 4/6/2023 | ETH | 0.62547171 | Customer Withdrawal |
| c382f977-3cb0-409b-abb3-3f50a611cb3 | 4/21/2023 | BTC | 0.02812896 | Customer Withdrawal |
| bdcd17e57-3cb6-4090-ace7-f1b05b7c2cb | 4/24/2023 | USD | 97.79000000 | Customer Withdrawal |
| 1d9a82ec-9d63-4ec4-a9ca-35bcb6d43ee | 4/21/2023 | ETH | 1.52199665 | Customer Withdrawal |
| 1d9a82ec-9d63-4ec4-a9ca-35bcb6d43ee | 4/21/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 1d9a82ec-9d63-4ec4-a9ca-35bcb6d43ee | 4/26/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 1d9a82ec-9d63-4ec4-a9ca-35bcb6d43ee | 4/26/2023 | ADA | 5,245.45786934 | Customer Withdrawal |
| 1d9a82ec-9d63-4ec4-a9ca-35bcb6d43ee | 4/26/2023 | ETHW | 1.61470664 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 2/17/2023 | ETH | 0.01662120 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 2/18/2023 | ETH | 0.97930000 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 2/18/2023 | ETH | 1.98849697 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 4/27/2023 | USD | 0.77719990 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 4/17/2023 | SYS | 3,689.19204553 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 4/13/2023 | USD | 485.39437779 | Customer Withdrawal |
| a7a5ce43-8125-4527-827d-1d9e8749075 | 4/14/2023 | USDT | 917.73253870 | Customer Withdrawal |
| ccdf9886-9ed5-4bf5-b0e4-79b47d9d8d13 | 4/7/2023 | ETH | 0.07500000 | Customer Withdrawal |
| 116a0dfa1-398f-416c-96d1-f32e016bd3c | 4/14/2023 | HBAR | 7,999.73296314 | Customer Withdrawal |
| 116a0dfa1-398f-416c-96d1-f32e016bd3c | 3/31/2023 | SC | 72,471.99999988 | Customer Withdrawal |
| 116a0dfa1-398f-416c-96d1-f32e016bd3c | 3/31/2023 | RVN | 2,462.64522064 | Customer Withdrawal |
| 116a0dfa1-398f-416c-96d1-f32e016bd3c | 3/31/2023 | VTC | 124.56521739 | Customer Withdrawal |
| 08fb6aaa-07ef-4acd-875-4f44d52f39c5 | 4/11/2023 | USD | 227.30000000 | Customer Withdrawal |
| 08fb6aaa-07ef-4acd-875-4f44d52f39c5 | 4/12/2023 | USD | 231.27000000 | Customer Withdrawal |
| 1bb4baaa-6e2a-4930-8f83-dd20e249f40 | 4/29/2023 | ETH | 1.91930000 | Customer Withdrawal |
| 1bb4baaa-6e2a-4930-8f83-dd20e249f40 | 4/1/2023 | ADA | 360.10248536 | Customer Withdrawal |
| c2d6558-190d-477b-8ee2-4c3d341b6e7 | 4/1/2023 | USD | 1.93000000 | Customer Withdrawal |
| 7aaf6f13-a0e7-400e-9c9c-b3f7cbbf9f7 | 4/30/2023 | RDD | 2.00000000 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | BTC | 0.25000000 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/17/2023 | XRP | 1,961.000000 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | XRP | 71,935.46189706 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | XVG | 109,995.000000 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | XLM | 18,652.35532198 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | BTC | 0.99970000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | BTC | 0.20155132 | Customer Withdrawal |
| 439a03b-5a51-4464-97a3-1d78ca1ee39 | 4/14/2023 | FLR | 10,869.22971000 | Customer Withdrawal |
| f25c0d-c2b0-419b-8470-1d07ec797272d | 4/26/2023 | USD | 122.78000000 | Customer Withdrawal |
| 61949746-6028-4b58-9506-0415403afc79 | 4/7/2023 | USD | 3.69000000 | Customer Withdrawal |
| bc75ea36-5638-4de9-891b-fa404260d8ee | 4/22/2023 | DGB | 100.00000000 | Customer Withdrawal |
| bc75ea36-5638-4de9-891b-fa404260d8ee | 4/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/21/2023 | ETC | 0.00477674 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/21/2023 | ETH | 9.99900000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | ETH | 0.90210000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | ZEN | 19.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | WAVES | 9.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | NEO | 4.99850000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | BCH | 0.09568168 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | WAXP | 1,999.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | ADA | 1,499.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | GLM | 261.00000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | DGB | 1,159.00000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | XLM | 499.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | XLM | 9,515.07327602 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | SNT | 4,999.00000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | BTS | 2,999.00000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | BTC | 0.14915000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/24/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 8e166dae4-1258-407f-a3dc-0676a5e0a335 | 4/21/2023 | USD | 8.02000000 | Customer Withdrawal |
| 317f0acd-a968-4928-93df-0d2da9745b99 | 4/21/2023 | BTC | 0.17929203 | Customer Withdrawal |
| 5178f2ac-2d4f-4e16-8cb9-63fe9aec2fcf | 4/8/2023 | HBAR | 194.34401908 | Customer Withdrawal |
| 3178f2ac-2d4f-4e16-8cb9-63fe9aec2fcf | 4/8/2023 | HBAR | 932.84519380 | Customer Withdrawal |
| 3178f2ac-2d4f-4e16-8cb9-63fe9aec2fcf | 3/30/2023 | USDT | 38.22000000 | Customer Withdrawal |
| fab4724e-3c8e-4baf-8862-0932ca23c3 | 3/4/2023 | USD | 38.27000000 | Customer Withdrawal |
| a2ece3c9-47a6-4dac-8da2-83dc593d74d | 3/10/2023 | USD | 38.27000000 | Customer Withdrawal |
| 2d8cd90-9c8c-48ca-b67d-99f8f4c7c5f | 3/4/2023 | USD | 38.27000000 | Customer Withdrawal |
| 98a42e4e-18d4-483e-8e0d-a3f01da396b | 3/4/2023 | USD | 38.27000000 | Customer Withdrawal |
| e6d6d45d-ad33-4e16-83d3-42fc5abbe09 | 3/10/2023 | USD | 38.27000000 | Customer Withdrawal |
| 5179ac2f-3050-4d66-8b0d-c90e18d5f3 | 4/3/2023 | USD | 0.09200254 | Customer Withdrawal |
| 5179ac2f-3050-4d66-8b0d-c90e18d5f3 | 4/30/2023 | ETH | 0.56345603 | Customer Withdrawal |
| 2f5c0a4a-bb1a-4dce-b72c-0a27e1e9e38 | 4/7/2023 | USD | 38.27000000 | Customer Withdrawal |
| 2f5c0a4a-bb1a-4dce-b72c-0a27e1e9e38 | 4/30/2023 | ETH | 431.80000000 | Customer Withdrawal |
| c8bca-a0d6-485e-85b7-a6c5f30f7da | 4/29/2023 | GLM | 3.00000000 | Customer Withdrawal |
| c8bca-a0d6-485e-85b7-a6c5f30f7da | 4/30/2023 | RVN | 200.00000000 | Customer Withdrawal |
| c8bca-a0d6-485e-85b7-a6c5f30f7da | 4/30/2023 | BTC | 0.00430000 | Customer Withdrawal |
| c8bca-a0d6-485e-85b7-a6c5f30f7da | 4/30/2023 | VTC | 99.00000000 | Customer Withdrawal |
| c8bca-a0d6-485e-85b7-a6c5f30f7da | 4/2/2023 | NMR | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39610845-a8d8-4e65-a936-5bfb745a34db | 4/27/2023 | XLM | 763.04116728 | Customer Withdrawal |
| 39610845-a8d8-4e65-a936-5bfb745a34db | 4/27/2023 | BTC | 0.01321857 | Customer Withdrawal |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | 4/22/2023 | TRX | 3.77154901 | Customer Withdrawal |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | 4/22/2023 | MANA | 8.79668831711 | Customer Withdrawal |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | 4/22/2023 | SC | 50,736.78923354 | Customer Withdrawal |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | 4/22/2023 | DOGE | 2,745.00000000 | Customer Withdrawal |
| b6fa9a32-d2bb-46be-ad96-a03a22888bbb | 4/29/2023 | ADA | 8,997.00000000 | Customer Withdrawal |
| 510252fe-5140-4ae6-9942-5e177b6fcc13 | 4/1/2023 | ADA | 188.44533720 | Customer Withdrawal |
| 510252fe-5140-4ae6-9942-5e177b6fcc13 | 4/1/2023 | USDT | 113.95309318 | Customer Withdrawal |
| e8343103-1ddb-4207-9401-f8ffeadb034 | 4/24/2023 | ADA | 14,569.83240000 | Customer Withdrawal |
| e8343103-1ddb-4207-9401-f8ffeadb034 | 2/9/2023 | BTTOLD | 1,179.67841100 | Customer Withdrawal |
| e8343103-1ddb-4207-9401-f8ffeadb034 | 4/24/2023 | DOGE | 4,634.72008125 | Customer Withdrawal |
| e8343103-1ddb-4207-9401-f8ffeadb034 | 4/24/2023 | TRX | 4,787.08914500 | Customer Withdrawal |
| e8343103-1ddb-4207-9401-f8ffeadb034 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/20/2023 | REPV2 | 55.53422947 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/21/2023 | BSV | 3.99900000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/5/2023 | SC | 265,849.59003115 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/21/2023 | NXT | 6.00000000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/20/2023 | MAID | 8,604.00000000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/5/2023 | BAT | 11,052.22500000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/22/2023 | USD | 15,321.63000000 | Customer Withdrawal |
| 5546058b-107e-44c7-a0c2-2bdd0123883 | 4/22/2023 | ETHW | 11.99730000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | XVG | 27,995.00000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | DGB | 10,485.10000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | DOGE | 20,971.00000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | XLM | 3,204.75000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | ENJ | 352.89000000 | Customer Withdrawal |
| dc8507e8-2192-4c1b-a3b6-bbce7e4f4649 | 4/25/2023 | FLR | 1,064.00000000 | Customer Withdrawal |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32baf6b | 4/4/2023 | USD | 127.53000000 | Customer Withdrawal |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32baf6b | 4/5/2023 | USD | 233.11000000 | Customer Withdrawal |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32baf6b | 4/5/2023 | USD | 48.36000000 | Customer Withdrawal |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32baf6b | 4/6/2023 | USD | 747.08000000 | Customer Withdrawal |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32baf6b | 4/5/2023 | USD | 1,248.22000000 | Customer Withdrawal |
| 2a8d2c18-3d80-4f4a-a36b-42c7a890fc145 | 4/18/2023 | LTC | 0.76972938 | Customer Withdrawal |
| dd309ead-f13c-4659-914c-1281f6f2c0d8 | 4/3/2023 | ETH | 0.10310000 | Customer Withdrawal |
| 6dde6d35-76c1-46a4-b5d7-57cf850ad452 | 4/21/2023 | SC | 9,999.55000000 | Customer Withdrawal |
| d7d00a02-7b45-4b3e-b201-73b7cffa1213 | 4/11/2023 | ETH | 0.00804027 | Customer Withdrawal |
| 5a0f3c69-9ff8-4fca-b5e0-88312f1060faa | 4/19/2023 | ADA | 8,552.96319436 | Customer Withdrawal |
| 5a0f3c69-9ff8-4fca-b5e0-88312f1060faa | 4/19/2023 | HBAR | 28,562.84364435 | Customer Withdrawal |
| 5a0f3c69-9ff8-4fca-b5e0-88312f1060faa | 4/19/2023 | XLM | 136,598.51579310 | Customer Withdrawal |
| 5a0f3c69-9ff8-4fca-b5e0-88312f1060faa | 4/19/2023 | BTC | 1.19970000 | Customer Withdrawal |
| 5efcc5be-5da9-4ddc-a4e3-6c29a418dd7d | 4/21/2023 | ALGO | 153.30158403 | Customer Withdrawal |
| 4933527f-b6e0-402a-a865-5fe01344f79b | 2/7/2023 | USD | 300.56000000 | Customer Withdrawal |
| a3915953-655d-4c7e-93f3-a3a38d2a5809 | 4/27/2023 | ADA | 56.58854642 | Customer Withdrawal |
| a3915953-655d-4c7e-93f3-a3a38d2a5809 | 4/28/2023 | USD | 10.00000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | BSV | 0.11944555 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | OMG | 137.00000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | OMG | 9.00000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | ADA | 5,584.99000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | ADA | 14.00000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | DGB | 33,485.80000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | SC | 999.90000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | DOGE | 6,828.00000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | XLM | 24.95000000 | Customer Withdrawal |
| e51178e1-0030-492e-aa67-4de9784fa6be | 4/16/2023 | XLM | 975.69615654 | Customer Withdrawal |
| d908fd1c-38f4-49db-9a80-758b98b3b2cb7 | 2/7/2023 | ETH | 0.07721574 | Customer Withdrawal |
| d908fd1c-38f4-49db-9a80-758b98b3b2cb7 | 2/8/2023 | ETH | 0.06137798 | Customer Withdrawal |
| d908fd1c-38f4-49db-9a80-758b98b3b2cb7 | 2/12/2023 | ETH | 0.08811841 | Customer Withdrawal |
| d908fd1c-38f4-49db-9a80-758b98b3b2cb7 | 2/13/2023 | ETH | 0.08957173 | Customer Withdrawal |
| e860713f-4cb1-44d9-9a1b-4ac990a5c970 | 4/22/2023 | USD | 83.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c57649-3b38-489e-8d61-0c15535b219a | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0c57649-3b38-489e-8d61-0c15535b219a | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0c57649-3b38-489e-8d61-0c15535b219a | 4/21/2023 | BTC | 0.00138518 | Customer Withdrawal |
| 8d2acd77-0db5-47df-82dd-c8b4f97295dd | 4/18/2023 | USD | 357.00000000 | Customer Withdrawal |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | 4/9/2023 | ADA | 74.11025562 | Customer Withdrawal |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | 4/19/2023 | HBAR | 499.23568436 | Customer Withdrawal |
| 75e9d01c-7bfd-49c8-9db2-e2a8dcb0f7fa | 4/22/2023 | SC | 50,617.53000000 | Customer Withdrawal |
| 75e9d01c-7bfd-49c8-9db2-e2a8dcb0f7fa | 4/28/2023 | USD | 5.00000000 | Customer Withdrawal |
| bd6930e4-6243-4156-add6-e68e4a0510a1 | 2/9/2023 | USD | 1,095.89000000 | Customer Withdrawal |
| 1479b192-68e6-4dec-9aa6-5429b8b4bab9 | 4/13/2023 | ETH | 0.02139445 | Customer Withdrawal |
| 1479b192-68e6-4dec-9aa6-5429b8b4bab9 | 4/13/2023 | GLM | 1,975.00000000 | Customer Withdrawal |
| d44be175-7488-405c-b5f0-9e2db04b1c0f | 4/5/2023 | ETH | 0.70724639 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 4/13/2023 | RDD | 362,339.97984966 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 4/11/2023 | RDD | 5,697,334.06878141 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 4/11/2023 | ZRX | 3.510.00000000 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 4/11/2023 | ZRX | 4,456.71000000 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 2/25/2023 | USDT | 1,995.50000000 | Customer Withdrawal |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | 2/14/2023 | USDT | 1,071.50000000 | Customer Withdrawal |
| 85665656-a654-4959-b45f-c5ddb801f987 | 4/4/2023 | USD | 48.91000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/4/2023 | MATIC | 192.00000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/9/2023 | ATOM | 19.99800000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | ATOM | 17.99800000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/4/2023 | ETH | 0.01680000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/14/2023 | ETH | 1.62175997 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | ADA | 577.16465704 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | RVN | 6,094.00000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/5/2023 | LRC | 374.00000000 | Customer Withdrawal |
| 095a2d6c-b839-40e7-0fc9-eb081856f587 | 4/10/2023 | ALGO | 469.90000000 | Customer Withdrawal |
| ab356666-0c7a-4b2c-a181-22f705f47b6d | 4/5/2023 | DGB | 729.80000000 | Customer Withdrawal |
| ab356666-0c7a-4b2c-a181-22f705f47b6d | 3/31/2023 | DOGE | 470.61136010 | Customer Withdrawal |
| ab356666-0c7a-4b2c-a181-22f705f47b6d | 3/31/2023 | EOS | 20.24340000 | Customer Withdrawal |
| ab356666-0c7a-4b2c-a181-22f705f47b6d | 3/31/2023 | BTC | 0.00520539 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/26/2023 | ETH | 0.00540000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/27/2023 | USD | 1,430.50000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/9/2023 | USD | 390.64000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/3/2023 | USD | 1,970.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/3/2023 | USD | 2,298.82000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 2/3/2023 | USD | 793.41000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/7/2023 | USD | 1,985.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 2/23/2023 | USD | 306.57000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/4/2023 | USD | 1,875.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/5/2023 | USD | 1,970.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/6/2023 | USD | 1,362.74000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/3/2023 | USD | 974.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/13/2023 | USD | 834.47000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/27/2023 | USD | 1,949.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 4/10/2023 | USD | 1,970.00000000 | Customer Withdrawal |
| ccf9ad6e-59d2-49a5-993f-ce25a97eb694 | 3/16/2023 | USD | 198.73000000 | Customer Withdrawal |
| 176dffbe-acd4-4f12-9c91-76264eb4d9bb | 4/12/2023 | ETH | 0.39240900 | Customer Withdrawal |
| 176dffbe-acd4-4f12-9c91-76264eb4d9bb | 4/5/2023 | BTC | 0.00086310 | Customer Withdrawal |
| 176dffbe-acd4-4f12-9c91-76264eb4d9bb | 4/3/2023 | BTC | 0.00137181 | Customer Withdrawal |
| d4f2d2c2-7f92-45b8-8232-537e272f260c | 4/28/2023 | DOGE | 0.04378645 | Customer Withdrawal |
| d4f2d2c2-7f92-45b8-8232-537e272f260c | 4/28/2023 | DOGE | 1,132.16319441 | Customer Withdrawal |
| 17e66206-a291-494e-a092-a0fd0b1a167c8 | 4/7/2023 | ETH | 0.02442764 | Customer Withdrawal |
| 17e66206-a291-494e-a092-a0fd0b1a167c8 | 4/7/2023 | DOGE | 1,270.64984682 | Customer Withdrawal |
| d9cb30d2-c410-49d4-b7c9-68fe518f875b | 4/4/2023 | USD | 51.43000000 | Customer Withdrawal |
| 0b109758-29a9-476b-b16b-c3 deb074fcf7 | 4/12/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| 0b109758-29a9-476b-b16b-c3deb074fcf7 | 4/12/2023 | XEM | 181.55568600 | Customer Withdrawal |
| 0b109758-29a9-476b-b16b-c3deb074fcf7 | 4/12/2023 | TRX | 4,208.66923875 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 172f2b0c-e540-4108-9f40-850446d60cf5e1 | 4/27/2023 | LSK | 31.90000000 | Customer Withdrawal |
| 172f2b0c-e540-4108-9f40-850446d60cf5e1 | 4/21/2023 | XRP | 609.00000000 | Customer Withdrawal |
| 172f2b0c-e540-4108-9f40-850446d60cf5e1 | 2/22/2023 | XMR | 0.48690959 | Customer Withdrawal |
| 172f2b0c-e540-4108-9f40-850446d60cf5e1 | 4/27/2023 | FLR | 91.16750000 | Customer Withdrawal |
| 75e63d8d-4c84-4d4a-9870-3c2f846054c3 | 4/10/2023 | USD | 804.05000000 | Customer Withdrawal |
| 7f30f46c-17d6-40af-bcb3-9e7caf70285 | 4/14/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 7f30f46c-17d6-40af-bcb3-9e7caf70285 | 4/22/2023 | ETH | 239.00000000 | Customer Withdrawal |
| d1fc4c2b-5aa7-4125-96c3-6fd4568aaae07 | 4/11/2023 | BSV | 0.02213903 | Customer Withdrawal |
| d1fc4c2b-5aa7-4125-96c3-6fd4568aaae07 | 4/11/2023 | BCH | 0.02213903 | Customer Withdrawal |
| d1fc4c2b-5aa7-4125-96c3-6fd4568aaae07 | 4/11/2023 | XLM | 25,163.59319087 | Customer Withdrawal |
| d1fc4c2b-5aa7-4125-96c3-6fd4568aaae07 | 4/11/2023 | USD | 10.91000000 | Customer Withdrawal |
| 0ed70a58-3518-4c92-bf11-6245a040b3cd | 4/29/2023 | DOR | 35.41215103 | Customer Withdrawal |
| 0ed70a58-3518-4c92-bf11-6245a040b3cd | 4/29/2023 | ZEC | 0.27159870 | Customer Withdrawal |
| 4852fe21-3c84-4615-af6e-a6f0aca810cd | 4/16/2023 | ETH | 0.08691900 | Customer Withdrawal |
| 4852fe21-3c84-4615-af6e-a6f0aca810cd | 4/30/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 4852fe21-3c84-4615-af6e-a6f0aca810cd | 4/30/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 00b6299c-2f43-45f4-8153-6d508d132cde | 4/11/2023 | MATIC | 58.59603092 | Customer Withdrawal |
| 00b6299c-2f43-45f4-8153-6d508d132cde | 4/11/2023 | ATOM | 11.30494237 | Customer Withdrawal |
| 00b6299c-2f43-45f4-8153-6d508d132cde | 4/11/2023 | ETH | 0.02743338 | Customer Withdrawal |
| 00b6299c-2f43-45f4-8153-6d508d132cde | 4/11/2023 | BTC | 0.00494699 | Customer Withdrawal |
| 00b6299c-2f43-45f4-8153-6d508d132cde | 4/11/2023 | BTC | 0.00268638 | Customer Withdrawal |
| 0444ae98-c92c-4222-acc9-601be3d69304 | 4/13/2023 | LTC | 0.58000000 | Customer Withdrawal |
| 0444ae98-c92c-4222-acc9-601be3d69304 | 4/13/2023 | ETH | 2.30000454 | Customer Withdrawal |
| 0444ae98-c92c-4222-acc9-601be3d69304 | 4/13/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 4852be21-3c84-4615-af6e-a6f0aca810cd | 4/30/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0c821825-a632-4c03-917c-74cf3ac69071 | 3/29/2023 | BTC | 2,000.00000000 | Customer Withdrawal |
| 0c821825-a632-4c03-917c-74cf3ac69071 | 4/4/2023 | AR | 2.00000000 | Customer Withdrawal |
| 0c821825-a632-4c03-917c-74cf3ac69071 | 3/31/2023 | USDC | 221.21937790 | Customer Withdrawal |
| 0c821825-a632-4c03-917c-74cf3ac69071 | 4/4/2023 | USD | 2,843.51000000 | Customer Withdrawal |
| 15e28eee-0897-49db-a9c0-29694899e3ef | 4/28/2023 | ETH | 0.29814166 | Customer Withdrawal |
| 15e28eee-0897-49db-a9c0-29694899e3ef | 4/26/2023 | BTC | 0.00066825 | Customer Withdrawal |
| 62ca4710-3661-416b-9db5b-70060ff5be57 | 3/2/2023 | SC | 9,095.89236230 | Customer Withdrawal |
| 62ca4710-3661-416b-9db5b-70060ff5be57 | 3/2/2023 | BTC | 0.00001035 | Customer Withdrawal |
| 62ca4710-3661-416b-9db5b-70060ff5be57 | 3/2/2023 | USD | 0.00000001 | Customer Withdrawal |
| 9ee0fda3-96b5-4c8e-9b27-4734e30d8b03 | 4/24/2023 | XLM | 9.80000000 | Customer Withdrawal |
| 9ee0fda3-96b5-4c8e-9b27-4734e30d8b03 | 4/23/2023 | MANA | 1,497.00000000 | Customer Withdrawal |
| 9ee0fda3-96b5-4c8e-9b27-4734e30d8b03 | 4/23/2023 | ADA | 3,222.00000000 | Customer Withdrawal |
| 7b31ad1-dd7d-4b4c-b4a5-2d3d62898fa | 4/23/2023 | HBAR | 312.00000000 | Customer Withdrawal |
| 7b31e6d1-e69e-475a-8827-1b2a02eeaebfb | 4/14/2023 | ADA | 14.90000000 | Customer Withdrawal |
| 4d6f0c9c-8e8f-49ef-8fec-910af8dcf9c7 | 4/14/2023 | DOGE | 22,650.22000007 | Customer Withdrawal |
| 58fe9af6-0489-4c16-bdff-29ed0fa32cfb | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| e5874214-7b13-4c89-ab8e-8f66290662e4 | 4/20/2023 | ADA | 55.26038215 | Customer Withdrawal |
| 3c5d4a4d-9985-4 eeb-9164-6a351f65e20 | 4/25/2023 | USDT | 0.27372563 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/11/2023 | LTC | 30.62343883 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/9/2023 | BTC | 0.07081742 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/9/2023 | BTC | 71.95000000 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/9/2023 | ETH | 4.56625901 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/9/2023 | BTC | 0.00021032 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/11/2023 | OMG | 379.00000000 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | ADA | 4,181.00000000 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | SC | 21,000.00000000 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | DGB | 112,779.94716794 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | BTC | 13,373.93952089 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | XEM | 28,271.19753621 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/23/2023 | EOS | 804.93950459 | Customer Withdrawal |
| 3c5d4a4d-9985-4eeb-9164-6a351f65e2f0 | 4/25/2023 | BAT | 1,200.26198428 | Customer Withdrawal |
| 29787c77-e06b-4b7e-9cbc-1c222f663774 | 4/9/2023 | DOGE | 99,998.00000000 | Customer Withdrawal |
| 29787c77-e06b-4b7e-9dce-1c222f663774 | 4/9/2023 | SC | 149.00000000 | Customer Withdrawal |
| 29787c77-e06b-4b7e-9cbc-1c222f663774 | 4/2/2023 | HBAR | 149.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29787c77-e06b-4b7e-9dce-1c222fb63774 | 4/2/2023 | DGB | 20,400.61935448 | Customer Withdrawal |
| 29787c77-e06b-4b7e-9dce-1c222fb63774 | 3/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 65ea418c-4e51-416a-b10c-d90b9e5646ab | 4/5/2023 | XLM | 1,312.26158436 | Customer Withdrawal |
| 19a480ce-6736-4102-875c-872474e8324dc | 4/9/2023 | ADA | 74.11025562 | Customer Withdrawal |
| 14375189-9d35-4ff3-b707-f10c862f25e2 | 4/26/2023 | XRP | 309.00000000 | Customer Withdrawal |
| e2f238a-d377-4414-a0df-15f3b2abcf8ce | 4/17/2023 | USD | 100.37000000 | Customer Withdrawal |
| 88178721-5114-00be-be6b-974889614648 | 4/22/2023 | DGB | 532.69086159 | Customer Withdrawal |
| 88178721-5114-00be-be6b-974889614648 | 4/7/2023 | TRX | 69.94664847 | Customer Withdrawal |
| a4985c3d-9a22-49b4-970d-faab8c1fd954 | 4/14/2023 | USD | 136.90000000 | Customer Withdrawal |
| b2a6b515-0ba0-4438-a1d2-342baf055a58 | 4/14/2023 | USD | 783.02000000 | Customer Withdrawal |
| 80c4867b-ee09-46c0-86e5-a3857e06e33 | 4/22/2023 | XSY | 3,488.41533068 | Customer Withdrawal |
| e862056-95dc-4109-9d18-9f23a5c55283 | 4/20/2023 | USDT | 10.19185615 | Customer Withdrawal |
| e013b2b3-4535-ea17-98d0-750b8dcc2da1 | 4/14/2023 | USD | 1,334.00000000 | Customer Withdrawal |
| 878c1f73-4db3-43fa-9d85-0b3b95c4a96 | 4/5/2023 | USD | 50.73000000 | Customer Withdrawal |
| 439a3ee2-7675-4e0f-b15-164ffc174709d | 4/22/2023 | USD | 57.42073501 | Customer Withdrawal |
| b09b6224-4434-4e3b-bf36-9f45ad8fa29a | 4/13/2023 | DOGE | 1,712.52198015 | Customer Withdrawal |
| b09b6224-4434-4e3b-bf36-9f45ad8fa29a | 4/13/2023 | DOGE | 3,950.34000000 | Customer Withdrawal |
| 3000011e-14b0-4e1b-bcb0-970dc3b9c3dc | 4/5/2023 | ADA | 1,372.06800000 | Customer Withdrawal |
| 98cd35a8-6c0a-4e9f-a35e-29692e57b0e8 | 4/4/2023 | USD | 62.00000000 | Customer Withdrawal |
| 0b18a30f-2b3b-4bd1-8d2c-79c2a0862ae | 4/11/2023 | DOGE | 6,316.73023090 | Customer Withdrawal |
| 0c1ae7f5-2c15-4105-bc15-a5e81c4ec0bb | 4/30/2023 | USD | 93.00000000 | Customer Withdrawal |
| f01a2c24-ab17-4c15-9eb2-0c5a69a3e40e | 4/27/2023 | USD | 127.17000000 | Customer Withdrawal |
| 5866fe7a-a85a-49b3-a6d2-a9cd2b5b9e88 | 4/24/2023 | ADA | 2,631.06900000 | Customer Withdrawal |
| 64fe6134-ea55-4b24-9b26-2bbdc69b24ba | 4/20/2023 | USD | 44.00000000 | Customer Withdrawal |
| 64fe6134-ea55-4b24-9b26-2bbdc69b24ba | 4/14/2023 | DGB | 0.00001000 | Customer Withdrawal |
| a8f3e08-1e5a-4efd-b23c-2ae5d41d6d31 | 4/11/2023 | USD | 91.04000000 | Customer Withdrawal |
| d8a3036c-b593-4c8c-9e36-9aa6cc7a9d8b | 4/13/2023 | ETH | 0.01680000 | Customer Withdrawal |
| 8efd9b5c-3bd4-4def-91a5-cc50ef77f8ce | 4/15/2023 | ADA | 1,010.00000000 | Customer Withdrawal |
| 9ab1bd71-1f4a-4bb1-a16e-6289acb5c66 | 4/14/2023 | ADA | 14.90000000 | Customer Withdrawal |
| b9060a5d-8f68-4b21-8c85-44bbf5f2f81b | 4/14/2023 | USD | 55.00000000 | Customer Withdrawal |
| dbfe08c4-8c49-4bc5-9fe6-8d6cd2a6e3bb | 4/15/2023 | USD | 40.00000000 | Customer Withdrawal |
| dbfe08c4-8c49-4bc5-9fe6-8d6cd2a6e3bb | 4/5/2023 | USD | 40.00000000 | Customer Withdrawal |
| b4446704-4a4b-4e70-9ef6-f0edb3d2cd3e | 4/20/2023 | USD | 50.00000000 | Customer Withdrawal |
| b4446704-4a4b-4e70-9ef6-f0edb3d2cd3e | 4/20/2023 | USD | 40.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84446704-67eb-484c-accc-c68a6b755b27 | 4/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 03ba3fbb-2a31-48d4-9e15-2819ce62eb52 | 4/5/2023 | BTC | 0.00171980 | Customer Withdrawal |
| 7d286973-1c78-4218-9725-8de6730ff7a9 | 3/31/2023 | DOGE | 5,766.81777325 | Customer Withdrawal |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | 4/3/2023 | SYS | 24,999.99980000 | Customer Withdrawal |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | 4/3/2023 | SYS | 50,000.75781396 | Customer Withdrawal |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | 4/3/2023 | SYS | 24,999.99980000 | Customer Withdrawal |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | 4/3/2023 | SYS | 4,023.99980000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 3/23/2023 | HBAR | 800.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/15/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/17/2023 | HBAR | 35.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 3/13/2023 | HBAR | 4,429.73648080 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/18/2023 | HBAR | 386.45000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 3/17/2023 | HBAR | 49.50000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 3/23/2023 | HBAR | 12.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/18/2023 | HBAR | 183.40000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/17/2023 | HBAR | 39.10771559 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/20/2023 | HBAR | 22.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/15/2023 | HBAR | 1,145.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/14/2023 | HBAR | 298.50000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/25/2023 | HBAR | 1,634.25000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/15/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/15/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/14/2023 | HBAR | 900.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/9/2023 | HBAR | 1,350.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 3/17/2023 | HBAR | 1,149.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/9/2023 | HBAR | 34.45000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/14/2023 | HBAR | 289.00000000 | Customer Withdrawal |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | 2/23/2023 | HBAR | 611.30000000 | Customer Withdrawal |
| 2630ca60-c8fa-481e-8617-cc715d6f3b83 | 4/11/2023 | USD | 134.21000000 | Customer Withdrawal |
| 78c2e88f-96d7-4de1-a683-454b75501d01 | 4/13/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 78c2e88f-96d7-4de1-a683-454b75501d01 | 4/13/2023 | HBAR | 54,825.00000000 | Customer Withdrawal |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | 4/19/2023 | XRP | 85.60000000 | Customer Withdrawal |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | 4/14/2023 | GLM | 178.35105615 | Customer Withdrawal |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | 4/19/2023 | CVC | 3,058.00000000 | Customer Withdrawal |
| af27e411-50b6-4cfb-8daf-75653c958ac0 | 4/14/2023 | BTC | 0.00155319 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | ETH | 0.17178621 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | XRP | 4,618.03912971 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | ADA | 198.22263583 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | DOGE | 10,005.08880706 | Customer Withdrawal |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | 4/27/2023 | FLR | 772.46121740 | Customer Withdrawal |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | 4/17/2023 | XRP | 7,435.26796249 | Customer Withdrawal |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | 2/9/2023 | BTTOLD | 6,398.59732400 | Customer Withdrawal |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | 4/14/2023 | BTC | 0.09805050 | Customer Withdrawal |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | 4/15/2023 | XRP | 6,228.59730430 | Customer Withdrawal |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | 4/15/2023 | FLR | 1,123.57291200 | Customer Withdrawal |
| 2244e3ca-cf30-4bcb-a1ce-b9142d83b899 | 4/7/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 636a72c8-de71-458e-a75e-6cff2971c4aa9 | 4/5/2023 | USDT | 71.00000000 | Customer Withdrawal |
| 636a72c8-de71-458e-a75e-6cff2971c4aa9 | 4/5/2023 | USDT | 502.00000000 | Customer Withdrawal |
| 636a72c8-de71-458e-a75e-6cff2971c4aa9 | 4/5/2023 | USDT | 20.00000000 | Customer Withdrawal |
| eea2692a-149e-4242-8cb9-8f19651276fc | 4/11/2023 | HBAR | 234.16068341 | Customer Withdrawal |
| eea2692a-149e-4242-8cb9-8f19651276fc | 4/14/2023 | SHIB | 53,355,053.22952520 | Customer Withdrawal |
| eea2692a-149e-4242-8cb9-8f19651276fc | 4/11/2023 | USDC | 56.30159577 | Customer Withdrawal |
| eea2692a-149e-4242-8cb9-8f19651276fc | 4/11/2023 | USD | 143.05000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/28/2023 | FIL | 5.96000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/12/2023 | GLM | 462.00000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/12/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/29/2023 | EMC2 | 370.65861138 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/12/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/29/2023 | SC | 31,999.90000000 | Customer Withdrawal |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/29/2023 | XWC | 39.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | 4/12/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | 4/5/2023 | ETH | 0.19661651 | Customer Withdrawal |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | 4/4/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | 4/5/2023 | BTC | 0.01022700 | Customer Withdrawal |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | 4/6/2023 | USD | 1,932.81000000 | Customer Withdrawal |
| b87ce5bf-0c2b-4e28-af18-d536667b5bda | 4/28/2023 | ETH | 0.62637791 | Customer Withdrawal |
| 880b58af-012e-41ee-bf66-8ec704447f53 | 4/6/2023 | USD | 422.14000000 | Customer Withdrawal |
| 190f01bf-e0e7-44f6-bcac-3bd2d78c54fd | 4/11/2023 | USD | 746.10000000 | Customer Withdrawal |
| bef168f4-b89d-4d71-9f75-f9b52f6b4e22d | 3/31/2023 | ADA | 3.30266049 | Customer Withdrawal |
| bef168f4-b89d-4d71-9f75-f9b52f6b4e22d | 4/3/2023 | USD | 2.70000000 | Customer Withdrawal |
| bef168f4-b89d-4d71-9f75-f9b52f6b4e22d | 3/31/2023 | GALA | 53,387.60898918 | Customer Withdrawal |
| 37d909f6-88f0-48c1-bb10-04841959616f | 4/4/2023 | TRX | 1,019.00071821 | Customer Withdrawal |
| 2efe15ce-881a-49c7-bdac-524443af057b | 4/28/2023 | MATIC | 30.49174277 | Customer Withdrawal |
| 2efe15ce-881a-49c7-bdac-524443af057b | 4/28/2023 | BTC | 0.00165484 | Customer Withdrawal |
| 7b4f1605-ab23-4423-8454-c386363111334 | 4/14/2023 | USD | 93.07000000 | Customer Withdrawal |
| 74278f29-e4c2-4ea8-9939-e57a71dbd933 | 4/4/2023 | BTC | 0.29005352 | Customer Withdrawal |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | 4/16/2023 | ADA | 702.36808535 | Customer Withdrawal |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | 4/16/2023 | XLM | 1,250.40830849 | Customer Withdrawal |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | 4/16/2023 | BTC | 0.01241436 | Customer Withdrawal |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | 4/28/2023 | DOT | 17.48374845 | Customer Withdrawal |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | 4/28/2023 | POWR | 2,442.00000000 | Customer Withdrawal |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | 4/28/2023 | ADA | 3,933.99190496 | Customer Withdrawal |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | 4/28/2023 | DOGE | 11,680.03880094 | Customer Withdrawal |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | 4/28/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 5a9a29b6-5e2f-4233-83e1-40f14d993395 | 4/10/2023 | ADA | 2,218.95058016 | Customer Withdrawal |
| 39af3741-377e-4311-88b5-dc6df9697abe | 4/4/2023 | BTC | 0.00384122 | Customer Withdrawal |
| 5fcf7559-31b0-40fb-bb70-18e9e4895910 | 4/30/2023 | XVG | 119,287.55095000 | Customer Withdrawal |
| 5fcf7559-31b0-40fb-bb70-18e9e4895910 | 4/30/2023 | XLM | 995.00000000 | Customer Withdrawal |
| 5fcf7559-31b0-40fb-bb70-18e9e4895910 | 4/30/2023 | SC | 177,023.63897022 | Customer Withdrawal |
| 41ffc3df-ad80-45c3-adf1-8a39917f9c077 | 4/29/2023 | DGB | 110,008.39482982 | Customer Withdrawal |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | 4/14/2023 | HBAR | 55.00000000 | Customer Withdrawal |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | 4/14/2023 | HBAR | 26,600.78031694 | Customer Withdrawal |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | 4/14/2023 | SIGNA | 46,144.00000000 | Customer Withdrawal |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | 4/14/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | 4/14/2023 | BTC | 0.03052233 | Customer Withdrawal |
| 2cfd5318-6df6-4c8a-85c0-a12b9242dcd4 | 4/20/2023 | MATIC | 543.27244007 | Customer Withdrawal |
| 2cfd5318-6df6-4c8a-85c0-a12b9242dcd4 | 4/20/2023 | XRP | 2,072.28106200 | Customer Withdrawal |
| 2cfd5318-6df6-4c8a-85c0-a12b9242dcd4 | 4/20/2023 | ADA | 2,267.54599063 | Customer Withdrawal |
| 2cfd5318-6df6-4c8a-85c0-a12b9242dcd4 | 4/20/2023 | DOGE | 87.55023165 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/29/2023 | HBAR | 1,090.00000000 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/29/2023 | ADA | 18.00000000 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/28/2023 | ADA | 30.94000000 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/28/2023 | ADA | 26.00000000 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/28/2023 | DGB | 133.80000000 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/28/2023 | XTZ | 32.29481522 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/29/2023 | XLM | 450.33576096 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/29/2023 | EOS | 30.75694125 | Customer Withdrawal |
| d31606fe-763a-4153-a4d6-b02092f6bca27 | 4/29/2023 | IOTA | 99.35352987 | Customer Withdrawal |
| a7613220-2802-43fc-a882-9e61f0333813 | 4/14/2023 | USD | 322.53000000 | Customer Withdrawal |
| a7613220-2802-43fc-a882-9e61f0333813 | 4/17/2023 | ADA | 995.80000000 | Customer Withdrawal |
| 5f36eb51-8b7d-4905-8f17-ccc815435f5 | 4/24/2023 | XLM | 1,974.97400000 | Customer Withdrawal |
| af77140-a094-45b1-b7a3-6639647edec | 4/20/2023 | DOGE | 166.90670110 | Customer Withdrawal |
| 49584add-b7c5-4f53-9192-ecc6893d5c7d | 2/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 49584add-b7c5-4f53-9192-ecc6893d5c7d | 3/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 49584add-b7c5-4f53-9192-ecc6893d5c7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fc4f849-b101-4900-ba85-49545387101d | 4/10/2023 | USD | 689.72000000 | Customer Withdrawal |
| 0c497104-42be-46b4-a681-f28ef6c680d6 | 4/19/2023 | ADA | 2,857.94388496 | Customer Withdrawal |
| 0c497104-42be-46b4-a681-f28ef6c680d6 | 4/19/2023 | FLR | 795.99795769 | Customer Withdrawal |
| bc375faa-d1eb-49a4-8e58-3e1a3ca5baae | 4/9/2023 | ETH | 0.03458043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc375faa-d1eb-49a4-8e58-3e1a3ca5baae | 4/11/2023 | XRP | 57.98291830 | Customer Withdrawal |
| bc375faa-d1eb-49a4-8e58-3e1a3ca5baae | 4/9/2023 | DOGE | 200.13362242 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/14/2023 | LTC | 0.89000000 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/7/2023 | ETH | 1.18267356 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/27/2023 | XRP | 999.26199167 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/14/2023 | ADA | 249.00000000 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/14/2023 | DGB | 10,012.61727105 | Customer Withdrawal |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | 4/15/2023 | BTC | 0.02883653 | Customer Withdrawal |
| 06c35345-15e8-4d8d-9a32-be6fdd5132038 | 4/5/2023 | USD | 162.00000000 | Customer Withdrawal |
| b24493e8-6c07-4c80-91cc-c235a2f8db5b | 4/21/2023 | LTC | 6.9671300 | Customer Withdrawal |
| 560feb6c-7bb5-4e3c-b735-9f750e86c773 | 4/4/2023 | USD | 575.98000000 | Customer Withdrawal |
| 6bb0ceb0-0ccd-4a84-b71a-9b33c3ad1eaf | 4/9/2023 | BTC | 0.00307403 | Customer Withdrawal |
| 3ea5150f-6b10-4f79-bacb-c03a89ad80a7 | 4/20/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 3ea5150f-6b10-4f79-bacb-c03a89ad80a7 | 4/20/2023 | XLM | 958.33900000 | Customer Withdrawal |
| e57e523b-6b30-47b2-85e0-10deb67d0399 | 4/11/2023 | USD | 120.51000000 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | AVAX | 35.47966372 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | DOT | 315.11784558 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | ETH | 0.99600000 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | ADA | 1,241.49987679 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | CRO | 1,311.30204703 | Customer Withdrawal |
| c4aa6700-8aad-4e11-a985-1665d5a21f9f | 4/11/2023 | SAND | 905.46404749 | Customer Withdrawal |
| 6f76b319-6b09-4b16-9742-147a684d1e7e | 4/29/2023 | ETH | 0.21413025 | Customer Withdrawal |
| 6f76b319-6b09-4b16-9742-147a684d1e7e | 2/28/2023 | ETH | 1.57426650 | Customer Withdrawal |
| 0d83ccbf-8d71-47ad-9f99-d8de0503f632 | 4/12/2023 | USD | 2,897.83000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | LSK | 699.98000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | LSK | 37.90000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | MTL | 4.46810000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | MONA | 178.80000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | ADA | 12.98963000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | WAXP | 2,889.00000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | GLM | 2,258.80283000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | VG | 40,131.08000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | ARK | 458.30000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | SC | 120,136.32800000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | STEEM | 14,999.90000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | STEEM | 13,498.33000000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | RVN | 7,245.87800000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | WAVES | 1,814.31900000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | XEM | 1,071.55930000 | Customer Withdrawal |
| 7a94a5a9-f31a-45e2-b99a-cbc22d37479e | 4/30/2023 | BTS | 22,999.90000000 | Customer Withdrawal |
| aee39072-fe1e-4fff-9616-a1572df5b28db | 4/4/2023 | BNT | 166.97000000 | Customer Withdrawal |
| c243f643-8a84-425f-9885-0906e78a750e | 4/19/2023 | WAXP | 999.88000000 | Customer Withdrawal |
| c243f643-8a84-425f-9885-0906e78a750e | 4/19/2023 | ADA | 328.00000000 | Customer Withdrawal |
| c243f643-8a84-425f-9885-0906e78a750e | 4/19/2023 | XLM | 3,032.36875000 | Customer Withdrawal |
| c243f643-8a84-425f-9885-0906e78a750e | 4/19/2023 | BTC | 0.04658425 | Customer Withdrawal |
| c243f643-8a84-425f-9885-0906e78a750e | 4/18/2023 | FLR | 8.68986688 | Customer Withdrawal |
| 59693640-a62a-4ef2-9eda-604996d3f3e0 | 4/26/2023 | ETH | 0.27341919 | Customer Withdrawal |
| 719fe3d9-b6d0-4df3-adf4-93cc4935c84a | 4/10/2023 | LINK | 7.98866680 | Customer Withdrawal |
| a8ed3c05-75bb-4fac-ada1-eca99a78d84d | 3/31/2023 | USDT | 5.75835920 | Customer Withdrawal |
| a8ed3c05-75bb-4fac-ada1-eca99a78d84d | 4/3/2023 | USDT | 125.00000000 | Customer Withdrawal |
| 882909cc-c67e-4c4c-9836-f0acb524b334 | 4/8/2023 | USD | 104.43881761 | Customer Withdrawal |
| 55f1fe44-8885-46af-b75c-703cad4c6c59 | 3/13/2023 | XLM | 2,999.90000000 | Customer Withdrawal |
| 55f1fe44-8885-46af-b75c-703cad4c6c59 | 4/5/2023 | XLM | 597.95000000 | Customer Withdrawal |
| 55f1fe44-8885-46af-b75c-703cad4c6c59 | 4/13/2023 | XLM | 6,697.50000000 | Customer Withdrawal |
| 55f1fe44-8885-46af-b75c-703cad4c6c59 | 4/6/2023 | XLM | 924.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5aed773f-ca50-4a51-aabd-da4b1e81082f | 4/7/2023 | LTC | 0.55380200 | Customer Withdrawal |
| 5aed773f-ca50-4a51-aabd-da4b1e81082f | 4/7/2023 | BCH | 0.03456491 | Customer Withdrawal |
| 5aed773f-ca50-4a51-aabd-da4b1e81082f | 4/7/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 5aed773f-ca50-4a51-aabd-da4b1e81082f | 4/7/2023 | DOGE | 2,811.05872588 | Customer Withdrawal |
| 5aed773f-ca50-4a51-aabd-da4b1e81082f | 4/7/2023 | DOGE | 363.29352959 | Customer Withdrawal |
| 62134a02-0f24-44d0-b83d-1f72e0d76b0d | 2/9/2023 | BTTOLD | 46,369.47415360 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | BCH | 0.05827825 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | FLR | 0.05827825 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | RDD | 22,632.00000000 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | XRP | 413.04027468 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | DGB | 9,000.00000000 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | XVG | 3,989.00000000 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | SC | 15,020.61034404 | Customer Withdrawal |
| 9207f0e4-95bc-4150-8a17-d4cc0bd37577b | 4/30/2023 | FLR | 1,024.43402962 | Customer Withdrawal |
| 2b7a98c5-b0a0-4919-ae15-b0eb1e80aeec | 4/14/2023 | STRK | 61.61441389 | Customer Withdrawal |
| 2b7a98c5-b0a0-4919-ae15-b0eb1e80aeec | 4/25/2023 | ETH | 0.08080000 | Customer Withdrawal |
| 2b7a98c5-b0a0-4919-ae15-b0eb1e80aeec | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2b7a98c5-b0a0-4919-ae15-b0eb1e80aeec | 4/25/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| 191ddef5-cf4e-40d6-a68a-5ea99e8ea18d | 4/14/2023 | DOGE | 7,363.72212795 | Customer Withdrawal |
| 191ddef5-cf4e-40d6-a68a-5ea99e8ea18d | 4/14/2023 | TRX | 6,926.00302290 | Customer Withdrawal |
| 191ddef5-cf4e-40d6-a68a-5ea99e8ea18d | 4/14/2023 | USD | 105.00000000 | Customer Withdrawal |
| 191ddef5-cf4e-40d6-a68a-5ea99e8ea18d | 4/23/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 91b811e4-ee55-4e3e-bbd3-46fd060f7c3a | 4/29/2023 | HBAR | 32.26766000 | Customer Withdrawal |
| 91b811e4-ee55-4e3e-bbd3-46fd060f7c3a | 4/29/2023 | USD | 20.00000000 | Customer Withdrawal |
| 137fbe44-b93a-42cd-9d0b-8e9b3c11eccd | 4/10/2023 | HBAR | 32,926.75674669 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | ADA | 3,712.46085000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | LTC | 12.93847748 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | ETH | 0.57137320 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | ZEN | 4.74274476 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | XLM | 9,748.14195000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | SC | 52,042.51737000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | FLR | 1,086.47200000 | Customer Withdrawal |
| 138f02fc-2c5b-46fd-9eb0-8ee18c0b4e70 | 4/11/2023 | FLR | 1,127.00000000 | Customer Withdrawal |
| b78320f8-965f-4cd1-b6a6-e5eb6ced1ff9 | 4/29/2023 | DASH | 0.34328115 | Customer Withdrawal |
| f6583a1f-29a6-4d51-b52e-909066df68a6 | 4/10/2023 | USD | 34.62000000 | Customer Withdrawal |
| 0d3d9c39-e1cd-43f8-bf5f-2fbd05f93d87 | 4/10/2023 | USD | 160.00000000 | Customer Withdrawal |
| 9d68d1e2-c3e5-4a8e-9b4e-a38e6d5a3d4 | 4/5/2023 | USD | 407.00000000 | Customer Withdrawal |
| c64619c7-ad8a-4fb5-b3e7-e7fa8a4d7a4 | 4/25/2023 | DOT | 6.24000000 | Customer Withdrawal |
| 9e219c1f-ea9f-48a5-b3d1-e7fa8a4d7a4 | 4/25/2023 | ADA | 17.72275765 | Customer Withdrawal |
| 0e8598fe-e0e4-43c5-8f8c-e8fd5bae9a44 | 4/29/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7a0d3c04-e7e4-4c38-9d54-e7fa8a4d7a4 | 4/10/2023 | USD | 117.00000000 | Customer Withdrawal |
| 7d3a5055-e0e4-4922-9a64-a39e6e5d7a4 | 4/14/2023 | ETH | 22.91430000 | Customer Withdrawal |
| 7d3a5055-e0e4-4922-9a64-a39e6e5d7a4 | 4/5/2023 | XLM | 9.02000000 | Customer Withdrawal |
| 0e8598fe-e0e4-43c5-8f8c-e8fd5bae9a44 | 3/12/2023 | USD | 9.10000000 | Customer Withdrawal |
| 8a6e1e6e-e0e4-4092-9a64-a39e6e5d7a4 | 4/18/2023 | USDT | 4.98000000 | Customer Withdrawal |
| 8d84013c-9167-4864-884b-e8f055885314 | 4/11/2023 | SC | 3,999.00000000 | Customer Withdrawal |
| 8d84013c-9167-4864-884b-e8f055885314 | 4/11/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| 8d84013c-9167-4864-884b-e8f055885314 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 8d84013c-9167-4864-884b-e8f055885314 | 4/11/2023 | SC | 6,274.14320860 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fd84013-9167-4864-884b-c8f055885314 | 4/1/2023 | SC | 2,065.02857553 | Customer Withdrawal |
| 8fd84013-9167-4864-884b-c8f055885314 | 4/4/2023 | USD | 208.72000000 | Customer Withdrawal |
| 198c4116-cf8a-40d8-b625-c977f7c98fc2 | 4/2/2023 | XLM | 181.60549710 | Customer Withdrawal |
| 198c4116-cf8a-40d8-b625-c977f7c98fc2 | 4/2/2023 | RVN | 2,272.99091282 | Customer Withdrawal |
| 198c4116-cf8a-40d8-b625-c977f7c98fc2 | 4/2/2023 | RVN | 9.00000000 | Customer Withdrawal |
| fa28c78b-b1e8-49eb-b662-cd014852f4f6 | 4/4/2023 | USD | 119.45000000 | Customer Withdrawal |
| d388f044-f9d8-4457-aef5-89c5ec582027 | 4/6/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| d388f044-f9d8-4457-aef5-89c5ec582027 | 4/6/2023 | BTC | 0.01250570 | Customer Withdrawal |
| 976d6835-f386-4ee5-9106-af74d09327ff | 4/1/2023 | USD | 257.86000000 | Customer Withdrawal |
| bc68fd3d-1016-4052-b6aa-aedc90aaaab1 | 4/23/2023 | LINK | 4.81778573 | Customer Withdrawal |
| bc68fd3d-1016-4052-b6aa-aedc90aaaab1 | 4/23/2023 | BTC | 0.01553918 | Customer Withdrawal |
| 6943601b-f58c-4b61-bf0f-b98ff84e57a3 | 4/4/2023 | ETH | 0.75444931 | Customer Withdrawal |
| 410f136c-1a79-48a6-a4fd-3257a0134a10 | 4/6/2023 | USD | 415.57000000 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | BSV | 16.83125932 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | ETH | 0.50202856 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | AR | 76.94775936 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | CELO | 1,000.99000000 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | USDT | 1,711.78403393 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | USDC | 1,988.00000000 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | BTC | 0.33829092 | Customer Withdrawal |
| 52fa0ccf-9f08-47a2-92ab-f476f7dcc57d | 4/25/2023 | LTC | 2.24376253 | Customer Withdrawal |
| 52fa0ccf-9f08-47a2-92ab-f476f7dcc57d | 4/25/2023 | BTC | 0.27993846 | Customer Withdrawal |
| 7bc33499-9372-4af4-9441-1345be0f7aa9 | 4/5/2023 | BTC | 0.00612861 | Customer Withdrawal |
| 7bc33499-9372-4af4-9441-1345be0f7aa9 | 4/8/2023 | BTC | 0.02122663 | Customer Withdrawal |
| 0c8220e4-7581-4637-94e5-3a3a17abadd7 | 2/17/2023 | ALGO | 21.61646692 | Customer Withdrawal |
| 0c8220e4-7581-4637-94e5-3a3a17abadd7 | 2/21/2023 | ALGO | 710.76310635 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/4/2023 | MEME | 474,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/15/2023 | MEME | 699,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 3/7/2023 | MEME | 250,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/8/2023 | MEME | 650,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/26/2023 | MEME | 419,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/26/2023 | MEME | 199,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 3/31/2023 | MEME | 474,999.98000000 | Customer Withdrawal |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | 4/8/2023 | MEME | 450,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/21/2023 | MEME | 735,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/16/2023 | MEME | 750,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/13/2023 | MEME | 750,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/28/2023 | MEME | 969,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 3/23/2023 | MEME | 740,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/22/2023 | MEME | 750,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/8/2023 | MEME | 724,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/27/2023 | MEME | 1,198,884.11908854 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/14/2023 | MEME | 750,420.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/5/2023 | MEME | 550,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/12/2023 | MEME | 500,270.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/3/2023 | MEME | 549,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/24/2023 | MEME | 722,000.00000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/20/2023 | MEME | 539,999.98000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/18/2023 | BTC | 0.01840562 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 4/8/2023 | BTC | 0.01572854 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/24/2023 | MEME | 769,000.69000000 | Customer Withdrawal |
| e4067aa2-31c1-4fbe-b1af-d743bbd4e6c4 | 2/21/2023 | MEME | 500,000.98000000 | Customer Withdrawal |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | 4/3/2023 | SHIB | 3,633,466.31296413 | Customer Withdrawal |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | 4/3/2023 | SHIB | 11,642,994.93919370 | Customer Withdrawal |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | 4/3/2023 | SHIB | 1,933,954.03404800 | Customer Withdrawal |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | 4/3/2023 | USD | 24.34000000 | Customer Withdrawal |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/1/2023 | LTC | 10.00671926 | Customer Withdrawal |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/1/2023 | ETH | 0.89128833 | Customer Withdrawal |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/11/2023 | ADA | 122.48716706 | Customer Withdrawal |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/1/2023 | BTC | 0.00509496 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | 4/16/2023 | FLR | 15.09949999 | Customer Withdrawal |
| f2faa358-9669-436a-b3ea-de378ac81012 | 3/4/2023 | BTC | 0.21625814 | Customer Withdrawal |
| f2faa358-9669-436a-b3ea-de378ac81012 | 2/24/2023 | BTC | 0.17815956 | Customer Withdrawal |
| f2faa358-9669-436a-b3ea-de378ac81012 | 3/1/2023 | BTC | 0.02404375 | Customer Withdrawal |
| f2faa358-9669-436a-b3ea-de378ac81012 | 3/21/2023 | BTC | 0.02863000 | Customer Withdrawal |
| d0dfe877-d466-4120-88e2-94b39e7c80cb | 4/11/2023 | DOGE | 2,055.70153159 | Customer Withdrawal |
| 6b555ebf-0b3b-4c2f-8b9b-304495bdb177 | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6b555ebf-0b3b-4c2f-8b9b-304495bdb177 | 4/30/2023 | XRP | 61.949.00000000 | Customer Withdrawal |
| 6b555ebf-0b3b-4c2f-8b9b-304495bdb177 | 4/30/2023 | XVG | 22,370.04963542 | Customer Withdrawal |
| 6b555ebf-0b3b-4c2f-8b9b-304495bdb177 | 4/30/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 6b555ebf-0b3b-4c2f-8b9b-304495bdb177 | 4/30/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 3/26/2023 | ETH | 12.73740000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 3/26/2023 | ETH | 0.99740000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 4/3/2023 | COMP | 1.90000000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 3/31/2023 | ADA | 302.27259050 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 3/31/2023 | BAT | 572.00000000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 4/4/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 4/4/2023 | BTC | 0.00364022 | Customer Withdrawal |
| 9721b27b-1533-4b80-afc8-390aea84fb65e | 4/4/2023 | BTC | 0.04970000 | Customer Withdrawal |
| c5ef8f36-e56d-44a2-9c44-6d8ba455a19 | 4/25/2023 | ADA | 21,662.03495675 | Customer Withdrawal |
| 5eb2f85-aa90-47f2-aa5f-438ae04a9854 | 4/26/2023 | SOLVE | 16,265.51581829 | Customer Withdrawal |
| 5132363e-ad3d-48a7-80e2-b0b8737969fa | 4/9/2023 | ADA | 1,088.65294121 | Customer Withdrawal |
| cdd0cfff-b710-4bf9-8df5-a713620cc1bee | 4/13/2023 | USD | 290.30000000 | Customer Withdrawal |
| c1e3b701-3149-42b1-a956-f499973256f44 | 4/27/2023 | ADA | 1,971.13058815 | Customer Withdrawal |
| c1e3b701-3149-42b1-a956-f499973256f44 | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| c1e3b701-3149-42b1-a956-f499973256f44 | 4/28/2023 | USD | 860.00000000 | Customer Withdrawal |
| b98d2f57-3a2c-4ecf-b632-0e4121ed3b24 | 4/12/2023 | BTC | 0.00309532 | Customer Withdrawal |
| 90c05f97-d55d-42a0-8fb5-ce4fd9c90f7f | 4/5/2023 | USD | 5.50000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | LTC | 18.15212659 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | ETH | 2.61033051 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 4/1/2023 | ADA | 2,253.73500477 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | XLM | 2,903.45383493 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 4/3/2023 | DOGE | 1,108,636.64382254 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | DOGE | 499,995.00000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | DOGE | 499,995.00000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 4/1/2023 | DOGE | 1,099,995.00000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | XLM | 2,903.45383493 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | STORJ | 218.49435574 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | BTC | 0.53189155 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 06afe845-b150-4098-ae64-4ed39d902f8ce | 3/31/2023 | USD | 248.63000000 | Customer Withdrawal |
| 0d0c33d9-cabc-41f7-b775-dbafe15e2bfc | 4/18/2023 | OMG | 25.53163582 | Customer Withdrawal |
| 29f516c2-cc2f-4a9f-ae73-7bb5e7d5cfda2a | 4/25/2023 | USD | 9.34000000 | Customer Withdrawal |
| a3f02dd8-a37c-41ae-a453-7bb0d85cc602 | 4/21/2023 | POWR | 1,390.00000000 | Customer Withdrawal |
| a3f02dd8-a31c-41ae-a403-7bb0d85cc602 | 4/21/2023 | GLM | 548.00000000 | Customer Withdrawal |
| a3f02dd8-a31c-41ae-a453-7bb0d85cc602 | 4/21/2023 | LBC | 2,279.27000000 | Customer Withdrawal |
| 50c18b11-8ba0-4423-97ab-70034b8cd479 | 4/26/2023 | ETH | 0.19409742 | Customer Withdrawal |
| 41b19c9f-6b05-41a9-90ce-f160036fb446 | 4/5/2023 | USD | 415.06000000 | Customer Withdrawal |
| 1a398e9f-49e6-4aa1-8474-f7610feb1e97 | 4/5/2023 | ETH | 5.21500000 | Customer Withdrawal |
| 2b51df79-c0a6-45a5-be18-b4ba10b5ce82cb | 4/11/2023 | USD | 86.76000000 | Customer Withdrawal |
| 54ec9be3-e1f4-4ea5-ba33-47269fc40369 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 54ec9be3-e1f4-4ea5-ba33-47269fc40369 | 4/26/2023 | XRP | 3.492.60846662 | Customer Withdrawal |
| b2bbb2ff-7698-49cc-890d-e1061f4adf7d | 2/18/2023 | HBAR | 788.01839652 | Customer Withdrawal |
| 248160e3b-59ad-4cbd-93b1-cf1e80c22b21 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 248160e3b-59ad-4cbd-93b1-91e80c22b21 | 4/1/2023 | USD | 259.24000000 | Customer Withdrawal |
| 4f1bcc3b-22e4-42ac-86a7-1407f69fe6bbb | 4/10/2023 | BTC | 0.03837211 | Customer Withdrawal |
| 9826daf-c035-4f1e-9f25-4432b3375afc | 5/1/2023 | ETH | 0.51088829 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9826daf-c035-4f1e-9f25-4432b3375afc | 5/1/2023 | ETHW | 0.51338629 | Customer Withdrawal |
| 4e5953ec-79f6-4967-9e5-828cacb0cc24 | 4/16/2023 | BTC | 0.22941921 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | MATIC | 1,289.76703332 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | ADA | 75.899.17589812 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | WAXP | 4,716.09277597 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | SAND | 1,450.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | SAND | 38.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | DGB | 521,719.51208419 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | SC | 398,164.52478826 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | DOGE | 79,229.35004962 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | USDC | 499.50533781 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | BTC | 0.53084733 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4e6f15db-71b0-4554-8f3c-2a526facdc74 | 4/1/2023 | BTC | 0.54970000 | Customer Withdrawal |
| 1f34b7ab-e43b-4a2d-8ec7-49f4b1242d2b | 4/6/2023 | HBAR | 8,208.6657986 | Customer Withdrawal |
| fc9d7674-a317-4307-998f-b2b453297a4 | 4/28/2023 | ETH | 0.04622981 | Customer Withdrawal |
| fc9d7674-a317-4307-998f-b2b453297a4 | 4/28/2023 | BTC | 0.00621961 | Customer Withdrawal |
| 3188f99e-28af-4e20-9a3d-9b09f6d4a6e4 | 4/4/2023 | USD | 779.83000000 | Customer Withdrawal |
| 1ff12b15-a7f4-477d-a08b-db61be345378 | 4/17/2023 | USD | 224.20000000 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/15/2023 | ADA | 999.17500000 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/15/2023 | ADA | 5,019.37756654 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/14/2023 | DOGE | 2,495.98039932 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/14/2023 | XLM | 6,000.48538804 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/15/2023 | BTC | 0.00171714 | Customer Withdrawal |
| c4b644ce-3cf1-4d23-bb7d-4c0af0c2bbaa | 4/15/2023 | USD | 1,384.30000000 | Customer Withdrawal |
| f4c07da2-9005-40c5-a2ac-dbc665fc84d7 | 4/1/2023 | DOGE | 312.75780424 | Customer Withdrawal |
| b2350fda-0ebb-4c11-a0c4-370baee784ca | 5/2/2023 | LTC | 1.90000000 | Customer Withdrawal |
| b2350fda-0ebb-4c11-a0c4-370baee784ca | 5/2/2023 | BTC | 1.00298217 | Customer Withdrawal |
| 28f37197-268b-440e-8cf6-4ff0c67d2d38 | 4/5/2023 | USD | 20.50000000 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | MATIC | 120.68220000 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | LTC | 0.75219600 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | FIL | 2.22539700 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | ENJ | 17.58790000 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/30/2023 | SYS | 314.88143500 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | ENJ | 61.10770000 | Customer Withdrawal |
| 24ac2677-dbaf-47-adb9-de66c0c6c88 | 4/21/2023 | BTC | 0.01440000 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 4/1/2023 | USD | 50.00000000 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 3/31/2023 | NMR | 19.99000000 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 3/31/2023 | ETH | 7.76794291 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 4/1/2023 | ETH | 349.00000000 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 4/1/2023 | RVN | 4,711.78325123 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 4/1/2023 | BTC | 0.09580252 | Customer Withdrawal |
| 372c48c1-bc0d-4417-b778-b12476c1fbf2 | 4/1/2023 | ETHW | 1.59874900 | Customer Withdrawal |
| 243bee2b-a0a-498d-a873-20baf6b0ff | 4/10/2023 | USD | 219.40000000 | Customer Withdrawal |
| ad843c3f-dd7c-4384-b875-2c5426a341fc | 3/10/2023 | NEO | 0.47683311 | Customer Withdrawal |
| ad843c3f-dd7c-4384-b875-2c5426a341fc | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ad843c3f-dd7c-4384-b875-2c5426a341fc | 4/10/2023 | NEO | 0.58123534 | Customer Withdrawal |
| f30c1c3b-dc8c-4d30-8dcf-4ca2ab6dd0c6 | 2/21/2023 | DOGE | 1,506.59924534 | Customer Withdrawal |
| f30c1c3b-dc8c-4d30-8dcf-4ca2ab6dd0c6 | 4/18/2023 | DOGE | 15.40174627 | Customer Withdrawal |
| 9783b743-4118-40ca-a419-fe8676b92128 | 4/8/2023 | BTC | 0.00390000 | Customer Withdrawal |
| 14360d8c-16c9-4772-baa1-92d7669e858e | 4/10/2023 | USD | 2,750.00000000 | Customer Withdrawal |
| 9294bcf4-ce45-4166-9044-cc2c27fa54a8c | 4/13/2023 | DOGE | 49.999.00000000 | Customer Withdrawal |
| 9294bcf4-ce45-4166-9044-cc2c27fa54a8c | 4/7/2023 | DOGE | 795.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9294bcf4-ce45-4f66-9044-cc2c27fa54e8c | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 9294bcf4-ce45-4f66-9044-cc2c27fa54e8c | 4/7/2023 | BTC | 0.99691834 | Customer Withdrawal |
| 9294bcf4-ce45-4f66-9044-cc2c27fa54e8c | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9294bcf4-ce45-4f66-9044-cc2c27fa54e8c | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3fd8df21-5c52-419a-9c07-70c00eaf6a7f | 3/31/2023 | RVN | 387.53225546 | Customer Withdrawal |
| 3fd8df21-5c52-419a-9c07-70c00eaf6a7f | 3/31/2023 | RVN | 1,890.46767507 | Customer Withdrawal |
| cf554dec-e5ba-4bc4-a5bb-d1e5bf61747e | 4/1/2023 | USD | 187.75000000 | Customer Withdrawal |
| 52ebe20d-5db6-4cf0-9a89-7b9f6d9d3a1 | 4/5/2023 | USDT | 47,000.00000000 | Customer Withdrawal |
| 2ec3b30d-e7b0-40c7-09d2-c0622d596a47 | 2/14/2023 | ETH | 0.63919682 | Customer Withdrawal |
| 9ee441cc1-493d-4841-85c8-287133de | 4/7/2023 | USD | 111.23528635 | Customer Withdrawal |
| 3ae88a77-1c2d-4f92-bd5e-1355ec2dec | 4/28/2023 | ADA | 23.27769001 | Customer Withdrawal |
| f06cefcc8-e19b-44e5-935c-7d0fc3893576 | 4/1/2023 | ADA | 995.57524001 | Customer Withdrawal |
| 9d9e7d14-6fb8-4fff-a11e-b5b456adc6 | 4/7/2023 | ETH | 11.53174591 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/7/2023 | ADA | 1.85729339 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/1/2023 | LTC | 0.93000000 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/8/2023 | LTC | 1.14400000 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/3/2023 | BTC | 0.00892271 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/8/2023 | USD | 589.75541179 | Customer Withdrawal |
| ef02dac4-5cc1-4f1a-8a61-0c5e2a7e10a | 4/7/2023 | BTC | 0.00206500 | Customer Withdrawal |
| 2221f8dd-4a2c-47e9-bbc0-a9c59a5e9f9e | 4/13/2023 | ETH | 0.00772889 | Customer Withdrawal |
| 2221f8dd-4a2c-47e9-bbc0-a9c59a5e9f9e | 4/13/2023 | ETH | 0.00569919 | Customer Withdrawal |
| 2221f8dd-4a2c-47e9-bbc0-a9c59a5e9f9e | 4/13/2023 | ETH | 0.38448703 | Customer Withdrawal |
| ac15b6cd-ec74-4b0f-aaf6-e24bda1b15c4 | 4/20/2023 | TRX | 347.60000000 | Customer Withdrawal |
| f7b13bda-ae26-4d1c-b03c-99a7f92128d6 | 3/31/2023 | USD | 185.00000000 | Customer Withdrawal |
| f7b13bda-ae26-4d1c-b03c-99a7f92128d6 | 4/1/2023 | USD | 490.00000000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | USD | 100.837000000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | NMR | 30.19493094 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | ATOM | 37.92333000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | LINK | 233.17124000 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | BTC | 0.00452217 | Customer Withdrawal |
| 5707d985-51e1-4f6c-bedd-42e0dace67c | 4/25/2023 | ETH | 1.01739927124 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | XLM | 999.52000000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | ETH | 0.03948373 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | ETH | 1.17089700 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | ETH | 1.70089700 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | ADA | 995.00000000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | ETH | 8.06000000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | SNX | 77.80138000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/7/2023 | XMR | 3.15500900 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | ETH | 1.70089700 | Customer Withdrawal |
| 2ee4eab9-0e41-4c4f-85dd-bb78b9a5f860 | 4/8/2023 | USD | 40.00000000 | Customer Withdrawal |
| 2ee4eab9-0e41-4c4f-85dd-bb78b9a5f860 | 4/8/2023 | BTC | 0.00245000 | Customer Withdrawal |
| 2ee4eab9-0e41-4c4f-85dd-bb78b9a5f860 | 4/19/2023 | ETH | 0.41523000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | ETH | 1.17089700 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | USD | 2.49000000 | Customer Withdrawal |
| 354d77d5-0d70-40a9-95da-0f277858fa7a | 4/14/2023 | XMR | 3.95508017121 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | USDT | 15,873.10800000 | Customer Withdrawal |
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | ONT | 96.00000000 | Customer Withdrawal |
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | DGB | 71,695.90280770 | Customer Withdrawal |
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | XLM | 5,224.70000000 | Customer Withdrawal |
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | BTC | 0.05545849 | Customer Withdrawal |
| 354dcf75-0b70-40a9-856a-fdb277859ba | 4/14/2023 | ETHW | 2.70139700 | Customer Withdrawal |
| 92d1217a-6a2c-4256-ab9c-55eb638af1a6 | 4/13/2023 | USD | 222.37000000 | Customer Withdrawal |
| 8bf82953-624b-4fc2-89fb-c128459afad | 4/25/2023 | BTC | 0.26059176 | Customer Withdrawal |
| 8bf82953-624b-4fc2-89fb-c128459afad | 4/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 98d0df1e-5da8-4a2f-855e-e5f84afe2d87 | 4/8/2023 | BTC | 0.36741177 | Customer Withdrawal |
| d3ba21d6-c568-4754-9f1a-465c00e3977a | 4/6/2023 | USD | 173.00000000 | Customer Withdrawal |
| df241175-fb7b-40b7-95bf-f504435f950b | 4/19/2023 | USDT | 348.08839823 | Customer Withdrawal |
| df241175-fb7b-40b7-95bf-f504435f950b | 4/19/2023 | USDC | 292.02589792 | Customer Withdrawal |
| 6c856356-5144-4b8e-9505-c20756c43e34 | 4/7/2023 | MATIC | 2,419.01607361 | Customer Withdrawal |
| 6c856356-5144-4b8e-9505-c20756c43e34 | 4/10/2023 | USD | 0.94000000 | Customer Withdrawal |
| 483667e1-cf33-40f5-b98e-86035d0c7c93 | 4/4/2023 | USDT | 220.03527553 | Customer Withdrawal |
| 483667e1-cf33-40f5-b98e-86035d0c7c93 | 4/6/2023 | USD | 871.51000000 | Customer Withdrawal |
| 08789dab-4bfe-4a64-92ad-a8a94bc91312 | 4/11/2023 | ZEC | 0.21014005 | Customer Withdrawal |
| 08789dab-4bfe-4a64-92ad-a8a94bc91312 | 4/11/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 04cb816a-bd79-460b-a441-3fc3adefbad1 | 4/4/2023 | USD | 801.96000000 | Customer Withdrawal |
| 1ce5aebd-f0df-4d18-9122-c426dc8889c | 2/27/2023 | ADX | 484.00000000 | Customer Withdrawal |
| 671ac5fb-937a-4d86-8687-7feb63d49895 | 4/19/2023 | ETH | 0.10608284 | Customer Withdrawal |
| 671ac5fb-937a-4d86-8687-7feb63d49895 | 4/19/2023 | BCH | 0.06388254 | Customer Withdrawal |
| 6183a21d-4fec-4daf-99eb-c34c63eb081a | 4/7/2023 | BTC | 1.39893029 | Customer Withdrawal |
| f9aa55f2-c3c0-453a-9cde-31d66478fac7 | 4/20/2023 | ETH | 0.99417056 | Customer Withdrawal |
| f9aa55f2-c3c0-453a-9cde-31d66478fac7 | 4/2/2023 | BTC | 0.04039914 | Customer Withdrawal |
| f9aa55f2-c3c0-453a-9cde-31d66478fac7 | 4/4/2023 | USD | 3.29000000 | Customer Withdrawal |
| 54e2a0b9-13f8-4d9e-80b5-f195e766b30 | 4/1/2023 | ADA | 10,100.42720338 | Customer Withdrawal |
| a6492276-f1aa-4211-b524-7f88d9ba080f0 | 4/5/2023 | USD | 84.69000000 | Customer Withdrawal |
| a1efdf84-8517-42c8-a7b5-1058984f172 | 4/4/2023 | DOGE | 115.00000000 | Customer Withdrawal |
| cb6e3613-f445-456c-823c-bb6f3a604ecf | 4/6/2023 | ETC | 7.70652538 | Customer Withdrawal |
| cb6e3613-f445-456c-823c-bb6f3a604ecf | 4/5/2023 | OMG | 57.12357999 | Customer Withdrawal |
| cb6e3613-f445-456c-823c-bb6f3a604ecf | 4/6/2023 | DOGE | 4,166.29140755 | Customer Withdrawal |
| cb6e3613-f445-456c-823c-bb6f3a604ecf | 4/6/2023 | XLM | 6,038.14311663 | Customer Withdrawal |
| cb6e3613-f445-456c-823c-bb6f3a604ecf | 4/7/2023 | USD | 1,532.71000000 | Customer Withdrawal |
| a13e6d7a-6ef8-4bc0-947e-05a49e6d4e6d | 4/26/2023 | ADA | 179.00000000 | Customer Withdrawal |
| e4e2fc76-f936-4544-a9d1-5c145621998b | 4/7/2023 | USDT | 49.90351998 | Customer Withdrawal |
| e4e2fc76-f936-4544-a9d1-5c145621998b | 4/7/2023 | BTC | 0.06933484 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/26/2023 | ADA | 1,999.12827173 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/26/2023 | ADA | 138.00000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/23/2023 | HBAR | 377.02862281 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/23/2023 | HBAR | 12,999.00000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/17/2023 | XLM | 8,547.12081283 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/22/2023 | ALGO | 2,750.18429816 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/22/2023 | ALGO | 360.90000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 3/14/2023 | USD | 696.78000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 3/13/2023 | USD | 690.00000000 | Customer Withdrawal |
| b007bc17-a41f-4173-9a53-44691dee2292 | 4/15/2023 | FLR | 23.99032015 | Customer Withdrawal |
| 5be18b3b-3819-44ca-8b9e-1700ef056fcb | 4/15/2023 | SC | 70,804.71472740 | Customer Withdrawal |
| 5be18b3b-3819-44ca-8b9e-1700ef056fcb | 4/10/2023 | DOGE | 3,319.71297826 | Customer Withdrawal |
| d0b8fb35-c572-4a2f-ab1f-1efddb4bdb43 | 4/5/2023 | RVN | 2,579.67147758 | Customer Withdrawal |
| be608e04-4364-4459-98fa-9a0e5bb6ef3d | 4/14/2023 | USD | 5,576.00000000 | Customer Withdrawal |
| be608e04-4364-4459-98fa-9a0e5bb6ef3d | 4/14/2023 | USD | 3.02000000 | Customer Withdrawal |
| 83e256cf-6b4d-4566-9158-54f44299c42 | 3/31/2023 | XLM | 4,406.08957902 | Customer Withdrawal |
| 83e256cf-6b4d-4566-9158-54f44299c42 | 4/7/2023 | USD | 10.20000000 | Customer Withdrawal |
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/5/2023 | ETH | 0.65226124 | Customer Withdrawal |
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/5/2023 | ADA | 699.00000000 | Customer Withdrawal |
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/5/2023 | BTC | 0.00391221 | Customer Withdrawal |
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/6/2023 | USD | 180.00000000 | Customer Withdrawal |
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/7/2023 | USD | 551.36000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aed1bf32-93f2-4164-85a0-06566cbec00b | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| 752a9d0f-4ecb-424e-bb9e-da7c5c5c883e | 4/6/2023 | USD | 2,490.00000000 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/22/2023 | USD | 1,977.55920805 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/2/2023 | XLM | 246.97461118 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/22/2023 | RVN | 19.00000000 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/12/2023 | RVN | 964.62296837 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/22/2023 | RVN | 19.00000000 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/4/2023 | USD | 14.98000000 | Customer Withdrawal |
| c920f1d3-3746-4071-9b3b-6b9ea9eeb192 | 4/3/2023 | USD | 1,332.24000000 | Customer Withdrawal |
| dc2ca8c8-68fc-47ee-a00b-0c52d92923fe | 4/25/2023 | RVN | 39,999.00000000 | Customer Withdrawal |
| f9b7f68a-00a1-4b7f-8b1e-28cb6bacfe90 | 3/31/2023 | SHIB | 19,373,846.82003010 | Customer Withdrawal |
| f9b7f68a-00a1-4b7f-8b1e-28cb6bacfe90 | 4/3/2023 | USD | 80.34000000 | Customer Withdrawal |
| 3ec3db73-bb9b-410a-9aef-0e8f16f78372 | 4/6/2023 | USD | 27.68000000 | Customer Withdrawal |
| 2c7c8f6c-2000-4490-a43c-336579dcc8ec | 4/4/2023 | XRP | 21,067.32862064 | Customer Withdrawal |
| 2c7c8f6c-2000-4490-a43c-336579dcc8ec | 4/6/2023 | USD | 9.00000000 | Customer Withdrawal |
| 1ea3c205-c001-4dfc-aec6-f553e66a561e | 4/11/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 903613a-a4a7-4d72-9c57-a6485283efbe | 3/1/2023 | USD | 759.21000000 | Customer Withdrawal |
| 4caca3c7-0e77-4b36-8fed-2604cf0e4f1c | 3/31/2023 | SHIB | 4,893,869.50303626 | Customer Withdrawal |
| 7c086e1c-778d-44a5-8d50-09b66622311 | 4/20/2023 | MATIC | 65.25603767 | Customer Withdrawal |
| 7c086e1c-778d-44a5-8d50-09b66622311 | 4/20/2023 | ETH | 0.06172991 | Customer Withdrawal |
| 7c086e1c-778d-44a5-8d50-09b66622311 | 4/20/2023 | HBAR | 251.87476297 | Customer Withdrawal |
| fea06d1c-a554-48a3-bbf5-35314a6f28ad | 4/7/2023 | USD | 72.08000000 | Customer Withdrawal |
| fea06d1c-a554-48a3-bbf5-35314a6f28ad | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| 1beef7a6-05f7-42cb-903d-03811d350139b | 4/4/2023 | LTC | 0.23076500 | Customer Withdrawal |
| 0c011e9b-26df-4933-bc0c-bee3522d873c | 4/21/2023 | DOGE | 2,511.23286466 | Customer Withdrawal |
| 0c011e9b-26df-4933-bc0c-bee3522d873c | 4/27/2023 | HBAR | 10,353.07267221 | Customer Withdrawal |
| 4fc0e66b-f04b-459e-bf87-bbb2e4dd7a29 | 4/26/2023 | TRX | 1,022.48471528 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/11/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/11/2023 | XRP | 1,999.88672924 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/9/2023 | ADA | 4,999.81861249 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/9/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/8/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| 3ba0d19d-2d44-420d-93d0-b919b9144005 | 4/12/2023 | USD | 2,425.58000000 | Customer Withdrawal |
| 253519c-0d7e-4041-9eee-5e47e9aa4d65 | 4/7/2023 | USD | 920.28000000 | Customer Withdrawal |
| 253519c-0d7e-4041-9eee-5e47e9aa4d65 | 4/7/2023 | USD | 407.60000000 | Customer Withdrawal |
| 9b0c0944-d137-4786-bd7d-5dc2e320b16a | 4/4/2023 | XRP | 449.65063070 | Customer Withdrawal |
| 9b0c0944-d137-4786-bd7d-5dc2e320b16a | 4/4/2023 | VTC | 2.98000000 | Customer Withdrawal |
| 9b0c0944-d137-4786-bd7d-5dc2e320b16a | 2/23/2023 | BTC | 0.00068495 | Customer Withdrawal |
| 9b0c0944-d137-4786-bd7d-5dc2e320b16a | 4/4/2023 | ETHW | 0.07934932 | Customer Withdrawal |
| e37b8462-1d76-4781-910e-8cde91273733 | 4/5/2023 | FLR | 67.09105705 | Customer Withdrawal |
| e37b8462-1d76-4781-910e-8cde91273733 | 4/5/2023 | MTL | 91.66000000 | Customer Withdrawal |
| e37b8462-1d76-4781-910e-8cde91273733 | 4/5/2023 | BAT | 173.21958439 | Customer Withdrawal |
| e37b8462-1d76-4781-910e-8cde91273733 | 4/5/2023 | BTC | 0.00377564 | Customer Withdrawal |
| 5f2d0144-6ebe-4c30-b1ac-fb18d28c7aa5 | 4/22/2023 | PIVX | 6,073.35895055 | Customer Withdrawal |
| 5f2d0144-6ebe-4c30-b1ac-fb18d28c7aa5 | 4/22/2023 | HBAR | 2,663.10508497 | Customer Withdrawal |
| 34da92cb-85ba-4259-846a-3f4b5ff49582 | 4/28/2023 | ETH | 9.11466691 | Customer Withdrawal |
| 34da92cb-85ba-4259-846a-3f4b5ff49582 | 4/28/2023 | DOGE | 8,764.74767425 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | ETH | 1.66000000 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | ETH | 2.55813444 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | DOGE | 1,653.09711026 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | RVN | 50.00000000 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | BTC | 0.22875011 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | BTC | 0.00060100 | Customer Withdrawal |
| 66c9652b-f763-4b6c-881d-9a5f0e427639 | 4/14/2023 | BTC | 0.24970000 | Customer Withdrawal |
| ae3d13d8-d42a-4bc8-ab44-c10f62e5f8ef | 4/5/2023 | ADA | 2.53676824 | Customer Withdrawal |
| ae3d13d8-d42a-4bc8-ab44-c10f62e5f8ef | 4/5/2023 | ADA | 228.00000000 | Customer Withdrawal |
| 27b22902-ccae-4205-9a6d-533f0295a6ef | 2/15/2023 | LTC | 0.96887534 | Customer Withdrawal |
| 27b22902-ccae-4205-9a6d-533f0295a6ef | 2/15/2023 | DASH | 0.13920101 | Customer Withdrawal |
| 39011b41-fe72-4090-8eed-e457623abbdd | 4/19/2023 | ADA | 319.66698733 | Customer Withdrawal |
| 39011b41-fe72-4090-8eed-e457623abbdd | 4/19/2023 | USDT | 73.50320000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39011b41-fe72-4090-8eed-e457623abbdd | 4/19/2023 | DOGE | 315.47874902 | Customer Withdrawal |
| dd64ffbd-1ab9-4818-9c46-007ed171ccb0 | 4/17/2023 | ATOM | 1.64200000 | Customer Withdrawal |
| dd64ffbd-1ab9-4818-9c46-007ed171ccb0 | 4/20/2023 | ADA | 60.84603214 | Customer Withdrawal |
| dd64ffbd-1ab9-4818-9c46-007ed171ccb0 | 4/17/2023 | HBAR | 1,488.51059991 | Customer Withdrawal |
| dd64ffbd-1ab9-4818-9c46-007ed171ccb0 | 4/17/2023 | ENJ | 93.59971586 | Customer Withdrawal |
| 9d2a65d4-5137-45e0-a33d-bc7c5d448b88 | 4/24/2023 | ETH | 0.45450000 | Customer Withdrawal |
| 9d2a65d4-5137-45e0-a33d-bc7c5d448b88 | 4/24/2023 | ETH | 0.05450000 | Customer Withdrawal |
| bd457b44-f5c3-473e-a2ec-ca328f213015 | 4/27/2023 | USD | 28.11000000 | Customer Withdrawal |
| b2ea8416-5994-4bbd-b4ba-ea5017f0cf33 | 4/10/2023 | USD | 5,511.60000000 | Customer Withdrawal |
| 43d78953-e607-431e-9744-2206ee2d827d | 2/15/2023 | XLM | 23,111.77584462 | Customer Withdrawal |
| 43d78953-e607-431e-9744-2206ee2d827d | 2/17/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 43d78953-e607-431e-9744-2206ee2d827d | 4/17/2023 | FLR | 1,115.31561100 | Customer Withdrawal |
| 43d78953-e607-431e-9744-2206ee2d827d | 2/15/2023 | XLM | 59.95000000 | Customer Withdrawal |
| b8ac053b-0b98-4390-9073-cff20e99ca27 | 4/30/2023 | XRP | 100.00000000 | Customer Withdrawal |
| b8ac053b-0b98-4390-9073-cff20e99ca27 | 4/30/2023 | XRP | 509.89000000 | Customer Withdrawal |
| b8ac053b-0b98-4390-9073-cff20e99ca27 | 4/30/2023 | XLM | 93.95000000 | Customer Withdrawal |
| b8ac053b-0b98-4390-9073-cff20e99ca27 | 4/30/2023 | FLR | 15.62045000 | Customer Withdrawal |
| b05b1d5e-2330-43ca-9733-db483f0d2831 | 4/20/2023 | USD | 101.84000000 | Customer Withdrawal |
| 281ff99-acc1-4533-9063-4307715fe864 | 4/28/2023 | LTC | 0.12397163 | Customer Withdrawal |
| 281ff99-acc1-4533-9063-4307715fe864 | 4/28/2023 | BTC | 0.00075602 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | HIVE | 50.69427145 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/30/2023 | RDD | 4,983.55110806 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | HIVE | 24.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/30/2023 | SC | 249.90000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | USD | 446.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/12/2023 | DGB | 6,000.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/12/2023 | DGB | 1,345.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | XMY | 4,984.60000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | NAV | 14.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/12/2023 | ALGO | 15.90000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | TRX | 185.00000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/14/2023 | TRX | 60.10000000 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/12/2023 | USDT | 10.39864847 | Customer Withdrawal |
| 3aad4845-fe5e-49ae-aa22-a7000ee4adaf | 4/12/2023 | USDT | 15.80000000 | Customer Withdrawal |
| cc0d9e00-aed3-4565-b4ec-3d2c7f9a32e6 | 4/6/2023 | USD | 17.74000000 | Customer Withdrawal |
| c5d96b52-1c29-4568-93cd-a59a4a4d96b6 | 4/5/2023 | LTC | 0.32120000 | Customer Withdrawal |
| c5d96b52-1c29-4568-93cd-a59a4a4d96b6 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| 7cb20bd-be36-4dff-829a-f9cd42a602ae | 4/21/2023 | USD | 14,209.00000000 | Customer Withdrawal |
| 7cb20bd-be36-4dff-829a-f9cd42a602ae | 4/8/2023 | WAXP | 775.57427000 | Customer Withdrawal |
| 7cb20bd-be36-4dff-829a-f9cd42a602ae | 4/8/2023 | NEO | 44.00000000 | Customer Withdrawal |
| 51d9e56-f1a6-4c03-9a78-9e6f6faa92e9 | 4/11/2023 | DOGE | 3,919.05000000 | Customer Withdrawal |
| 51d9e56-f1a6-4c03-9a78-9e6f6faa92e9 | 4/5/2023 | BTC | 0.00206406 | Customer Withdrawal |
| 51d9e56-f1a6-4c03-9a78-9e6f6faa92e9 | 4/5/2023 | USD | 47.13000000 | Customer Withdrawal |
| dc50ee23-df5c-455d-9a9e-a420d83eb7f1 | 4/7/2023 | USD | 5.79000000 | Customer Withdrawal |
| 1f8e6402-4b26-4d10-80e2-8d26fa9d0cb5 | 4/11/2023 | DOGE | 18.84698700 | Customer Withdrawal |
| 6efc0d91-75a2-4b6d-b379-7987c512b84f | 4/11/2023 | ETH | 0.08618159 | Customer Withdrawal |
| 6efc0d91-75a2-4b6d-b379-7987c512b84f | 4/11/2023 | ETC | 0.43247000 | Customer Withdrawal |
| 6efc0d91-75a2-4b6d-b379-7987c512b84f | 4/28/2023 | USD | 25.00000000 | Customer Withdrawal |
| 584ab32-6925-4dec-9544-b54d1bdf2c25 | 4/16/2023 | BTC | 0.01370636 | Customer Withdrawal |
| 584ab32-6925-4dec-9544-b54d1bdf2c25 | 4/16/2023 | ZEN | 15.27748082 | Customer Withdrawal |
| 584ab32-6925-4dec-9544-b54d1bdf2c25 | 4/16/2023 | ZEN | 0.09234124 | Customer Withdrawal |
| 9f1b9e30-537f-4a4b-9ef9-f01b9e50e59 | 4/15/2023 | SC | 539,999.90000000 | Customer Withdrawal |
| 1bbb948b-1f11-4e0b-a05b-6cf35b9a40e7 | 4/13/2023 | ADA | 16.91591315 | Customer Withdrawal |
| dcc98024-b404-40d9-8e1b-f97063076f7a | 4/3/2023 | ADX | 103.27000000 | Customer Withdrawal |
| dcc98024-b404-40d9-8e1b-f97063076f7a | 2/21/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3551faa-aced-4992-9b77-997a9c0fc94 | 4/17/2023 | USD | 162.00000000 | Customer Withdrawal |
| 2048bd8-446f-4a92-807d-606e7006b8e9 | 4/26/2023 | USD | 557.68000000 | Customer Withdrawal |
| 1cd1a21c-34bf-473c-a6cf-b9f0ec8f58ab | 4/24/2023 | DOGE | 227.88000000 | Customer Withdrawal |
| 3c99cfff-7635-4dfb-a239-7b41f7b00f0f | 2/22/2023 | BTC | 0.00032000 | Customer Withdrawal |
| 3cb5011b-7d53-42b5-a235-19471f7bba88 | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 020c9433-f286-4bed-adf2-64067d5d39e5 | 4/29/2023 | HBAR | 3,002.78522724 | Customer Withdrawal |
| 020c9433-f286-4bed-adf2-64067d5d39e5 | 4/29/2023 | XVG | 23,598.51918725 | Customer Withdrawal |
| 020c9433-f286-4bed-adf2-64067d5d39e5 | 4/29/2023 | BTS | 7,988.27474612 | Customer Withdrawal |
| 647631444-6167-4c6e-a3dc-94e9d329cb53 | 4/18/2023 | HBAR | 3,035.78901774 | Customer Withdrawal |
| ed4dba3b-95ff-47b4-aac2-4369d8f17c707 | 4/17/2023 | LSK | 1,121.01392652 | Customer Withdrawal |
| ed4dba3b-95ff-47b4-aac2-4369d8f17c707 | 4/18/2023 | BTC | 0.08718001 | Customer Withdrawal |
| ed4dba3b-95ff-47b4-aac2-4369d8f17c707 | 4/17/2023 | FLR | 169.52069489 | Customer Withdrawal |
| b0f2c5e0-4ab3-4115-8c77-329461e95d7e | 2/9/2023 | LTC | 173.67571200 | Customer Withdrawal |
| 9f2f93cf-82a5-4fc4-97c4-8c1c5e00dddb | 4/20/2023 | ADA | 1,509.31120000 | Customer Withdrawal |
| 4f8d63e0-9a93-44b3-a46d-3e2e0ca7de40 | 4/2/2023 | RDD | 65,446.00000000 | Customer Withdrawal |
| 813cd06-1d9c-4b8b-b7ab-d82f0d6e1d7d | 4/24/2023 | BTT | 5,146.33168000 | Customer Withdrawal |
| 23273a4-6ad4-4be1-9be5-9eb4f8591619 | 4/2/2023 | USD | 0.02227000 | Customer Withdrawal |
| c32db162-5dc8-48d7-8d2e-2ec9c94e8d22 | 4/25/2023 | USD | 472.26000000 | Customer Withdrawal |
| 23e9b9dc-7c0a-4598-8215-1582d0e9b33f | 4/28/2023 | SC | 0.69970710 | Customer Withdrawal |
| 7886e035-5b02-4bfe-ad5c-0f97e1a05de2 | 4/5/2023 | BTS | 1.28950000 | Customer Withdrawal |
| 13506e14-4e22-4ed5-988c-4e3e19c3b60 | 4/18/2023 | BCH | 0.15,343.66884171 | Customer Withdrawal |
| 9406b7fc-40ba-4a69-8206-b2e3957b1d22 | 4/11/2023 | RVN | 1,800.00000000 | Customer Withdrawal |
| f7287d6-3d04-4c16-b1a0-c8e97be30acf | 4/11/2023 | ZEN | 19.08000000 | Customer Withdrawal |
| f7287d6-3d04-4c16-b1a0-c8e97be30acf | 4/28/2023 | USD | 876.42000000 | Customer Withdrawal |
| 4a0f396c-a4f9-4ca2-8c46-713af97b1b8e | 4/20/2023 | ADA | 500.70843247 | Customer Withdrawal |
| 4a0f396c-a4f9-4ca2-8c46-713af97b1b8e | 4/20/2023 | XRP | 141.00000000 | Customer Withdrawal |
| 60f6726f-b22d-4b29-b2e8-5837acabbe3 | 4/20/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 60f6726f-b22d-4b29-b2e8-5837acabbe3 | 4/20/2023 | ADA | 876.87660000 | Customer Withdrawal |
| 00e1c5d-fce4-4a89-86e3-e6e4a729cb14 | 4/5/2023 | USD | 5.29000000 | Customer Withdrawal |
| 0c1e5e4f-c7e1-4fb3-a829-2e1a8319631e | 4/18/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0c1e5e4f-c7e1-4fb3-a829-2e1a8319631e | 4/5/2023 | XLM | 4,499.00000000 | Customer Withdrawal |
| 2747c85-a3b9-46ec-9f28-2d26e8694453 | 4/14/2023 | ADA | 503.00000000 | Customer Withdrawal |
| 2747c85-a3b9-46ec-9f28-2d26e8694453 | 4/14/2023 | USD | 141.51000000 | Customer Withdrawal |
| b0c57e1-52e8-4af4-9b4e-2e7d35b4df3c | 4/5/2023 | EMC2 | 999.00000000 | Customer Withdrawal |
| 2cca3bcf-a4c4-4c15-9d12-af2bb2a4fc53 | 4/28/2023 | USD | 48.20000000 | Customer Withdrawal |
| 2cca3bcf-a4c4-4c15-9d12-af2bb2a4fc53 | 4/28/2023 | USD | 2.92000000 | Customer Withdrawal |
| 3dee7c87-e9a0-4ac4-963e-e6e9129d1858 | 4/3/2023 | USD | 14.28000000 | Customer Withdrawal |
| 3dee7c87-e9a0-4ac4-963e-e6e9129d1858 | 4/3/2023 | USD | 4.00000000 | Customer Withdrawal |
| e7a0c6c6-dc4f-4f3a-8c6e-d2e1e73a3c | 4/17/2023 | DOGE | 22.64000000 | Customer Withdrawal |
| 58351615-dd49-445b-a1f9-e6e7bab0a7a1 | 4/17/2023 | BTC | 0.00036000 | Customer Withdrawal |
| 57639161-dfa1-4d80-b62e-3769c7e65d23 | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 15f2c8b8-0e01-4d03-9a8e-c4e0cf9e02d0 | 4/3/2023 | USD | 13.00000000 | Customer Withdrawal |
| 4d7a9b2e-40a1-4e2f-8b2a-e6e0c7a6b2c5 | 4/17/2023 | USD | 6.00000000 | Customer Withdrawal |
| 9136f2a-a8d8-4af9-9e5c-4f80d9b0e4a1 | 4/19/2023 | ETH | 0.04050000 | Customer Withdrawal |
| 6a2e6e8a-7e2a-4f35-9b4e-c8e0a5e3f0c1 | 4/11/2023 | USD | 2.00000000 | Customer Withdrawal |
| 3c6e5c1a-2e9a-4e2f-a6b4-c7e0d3f9a4b2 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c44fd816-cd01-4265-94ac-e5b944fd6642 | 4/7/2023 | BTC | 0.17911545 | Customer Withdrawal |
| d3657c95-f968-45fd-851b-b1ca2eb35c96 | 3/31/2023 | ADA | 5,019.43555595 | Customer Withdrawal |
| 64f2907d-70c6-43ae-a47f-1b0a8a617fdd | 4/10/2023 | USD | 4.04000000 | Customer Withdrawal |
| f8a77109-d0a0-45c3-8bb0-dfbf0c0b8dcc | 4/10/2023 | BTC | 0.03038442 | Customer Withdrawal |
| 803ffe34-81a9-4451-9cdc-2be08c099f1c | 4/24/2023 | ETH | 21.37740658 | Customer Withdrawal |
| 803ffe34-81a9-4451-9cdc-2be08c099f1c | 4/17/2023 | ADA | 12,999.00000000 | Customer Withdrawal |
| 803ffe34-81a9-4451-9cdc-2be08c099f1c | 4/7/2023 | BTC | 0.89970000 | Customer Withdrawal |
| e11f91a-1b77-4361-acf9-ea3fe9d43291 | 4/29/2023 | STEEM | 0.90000000 | Customer Withdrawal |
| e11f91a-1b77-4361-acf9-ea3fe9d43291 | 4/29/2023 | STEEM | 549.99000000 | Customer Withdrawal |
| e11f91a-1b77-4361-acf9-ea3fe9d43291 | 4/29/2023 | KMD | 1,657.99800000 | Customer Withdrawal |
| af07efe6-84a3-4e29-8590-b0949873fb2 | 4/26/2023 | BTC | 0.00311056 | Customer Withdrawal |
| b2c18302-ff4f-4166-82aa-bf6d2c22519c | 4/29/2023 | ADA | 205.41301691 | Customer Withdrawal |
| bc4e08d9-0911-4499-9330-3254c2c363cfa | 4/15/2023 | BTC | 0.03459518 | Customer Withdrawal |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | 4/10/2023 | ETH | 1.86976786 | Customer Withdrawal |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | 4/10/2023 | ETH | 0.94890000 | Customer Withdrawal |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | 4/10/2023 | DOGE | 763.56359690 | Customer Withdrawal |
| c2b5fael-669e-4f07-8cad-5794f9115182 | 4/10/2023 | USD | 84.75000000 | Customer Withdrawal |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | 4/29/2023 | BCH | 0.14309094 | Customer Withdrawal |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | 4/29/2023 | BTC | 0.14379994 | Customer Withdrawal |
| 40991135-50a6-4542-b237-578f0c990a00 | 4/5/2023 | SHIB | 43,629,416.13553200 | Customer Withdrawal |
| 85eba996-e665-4f84-9311-ec19061d1f6d | 4/9/2023 | GLM | 590.00000000 | Customer Withdrawal |
| 85eba996-e665-4f84-9311-ec19061d1f6d | 4/9/2023 | VTC | 299.98000000 | Customer Withdrawal |
| 71587ca2-a49f-4c87-872b-2cdd95715919 | 4/15/2023 | ETH | 0.02985311 | Customer Withdrawal |
| 71587ca2-a49f-4c87-872b-2cdd95715919 | 4/15/2023 | OMG | 270.82000000 | Customer Withdrawal |
| 257f6350-b12b-449a-95d5-d634055c98b0 | 4/6/2023 | BTC | 0.69527112 | Customer Withdrawal |
| 03dbe31a-55c7-4ff3-88f5-b3f2b83bf0a8 | 4/5/2023 | LTC | 0.18412916 | Customer Withdrawal |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | 4/13/2023 | RDD | 2,499,475.04672709 | Customer Withdrawal |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | 4/13/2023 | XLM | 2,533.04221948 | Customer Withdrawal |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | 4/14/2023 | USD | 230.93000000 | Customer Withdrawal |
| 4bfb19cc-305b-45a9-8b60-a1f72643628b | 4/14/2023 | USD | 50.41000000 | Customer Withdrawal |
| 02b2b4da-4749-475f-a6fb-070627cb49ec | 4/2/2023 | USDT | 37.65831433 | Customer Withdrawal |
| 5378abef-88bf-43ca-ac82-76e961455ebf | 4/7/2023 | ADA | 916.53440749 | Customer Withdrawal |
| 5378abef-88bf-43ca-ac82-76e961455ebf | 4/26/2023 | XEM | 647.77688600 | Customer Withdrawal |
| e4d8a02c-b594-4d97-84a4-a4d31b0f8c6c | 4/4/2023 | USD | 398.61000000 | Customer Withdrawal |
| 678eb785-6721-4d53-816f-10921427b718 | 4/7/2023 | ETH | 1.61792840 | Customer Withdrawal |
| 678eb785-6721-4d53-816f-10921427b718 | 2/15/2023 | USDC | 2,398.30669530 | Customer Withdrawal |
| f99f92f2-79c9-4c45-9c43-afc740d35cb1 | 4/5/2023 | USD | 10.88000000 | Customer Withdrawal |
| dd4b3a7b-0a18-4523-bebe-00e2cdf1e3a | 4/12/2023 | USD | 878.12000000 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/1/2023 | LTC | 11.41256446 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/1/2023 | ETH | 2.36942137 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/1/2023 | ADA | 1,354.98321972 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/7/2023 | USD | 150.00000000 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/7/2023 | USD | 4.00000000 | Customer Withdrawal |
| c5ab70a2-6e32-4714-afa4-10b2b827281f | 4/7/2023 | USD | 463.47000000 | Customer Withdrawal |
| da118790-8639-4513-8d63-e69e51c3e1de | 4/11/2023 | LTC | 0.99313205 | Customer Withdrawal |
| da118790-8639-4513-8d63-e69e51c3e1de | 4/11/2023 | ADA | 364.91988350 | Customer Withdrawal |
| da118790-8639-4513-8d63-e69e51c3e1de | 4/11/2023 | BTC | 0.00222159 | Customer Withdrawal |
| 495796de-c871-4055-b1b2-c885708a0b1d | 4/29/2023 | ADA | 149.92625165 | Customer Withdrawal |
| 0c786c84-f987-475e-8844-6ba22b31009e | 5/1/2023 | MANA | 181.00000000 | Customer Withdrawal |
| 0c786c84-f987-475e-8844-6ba22b31009e | 5/1/2023 | BTC | 0.01859663 | Customer Withdrawal |
| 6e03cda2-3f1b-4189-83cb-cce3cd1c49f8 | 4/20/2023 | BTC | 0.00659706 | Customer Withdrawal |
| 63f83339-203a-4b42-a887-600ed381afb7 | 4/3/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 63f83339-203a-4b42-a887-600ed381afb7 | 4/3/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 63f83339-203a-4b42-a887-600ed381afb7 | 4/3/2023 | BSV | 6.99900000 | Customer Withdrawal |
| 63f83339-203a-4b42-a887-600ed381afb7 | 4/3/2023 | BSV | 0.50649448 | Customer Withdrawal |
| 63f83339-203a-4b42-a887-600ed381afb7 | 4/3/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 75507083-4284-492e-9096-a9f588e5c88a7 | 2/9/2023 | BTTOLD | 81.28526500 | Customer Withdrawal |
| 75507083-4284-492e-9096-a9f588e5c88a7 | 4/14/2023 | TRX | 389.88303700 | Customer Withdrawal |
| 3a29f6bf-8f6f-451a-baf8-8127037f6f8e | 3/31/2023 | ADA | 360.60477040 | Customer Withdrawal |
| 3a29f6bf-8f6f-451a-baf8-8127037f6f8e | 3/31/2023 | ADA | 2,390.28631682 | Customer Withdrawal |

Page 417 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42aed5f2-303f-4358-b35e-3a247e7afdf3 | 4/20/2023 | USD | 49.00000000 | Customer Withdrawal |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | 4/20/2023 | FIL | 10.06561711 | Customer Withdrawal |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | 4/13/2023 | UNI | 18.04665632 | Customer Withdrawal |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | 4/13/2023 | SC | 12,272.53911822 | Customer Withdrawal |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | 4/13/2023 | ETH | 1.65428336 | Customer Withdrawal |
| 1b73ab40-f550-4f3c-8cfa-e70f6d7d3b71 | 4/4/2023 | USD | 2.776.16000000 | Customer Withdrawal |
| 251161ac-0142-4c97-81fb-494350409869 | 3/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 251161ac-0142-4c97-81fb-494350409869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 251161ac-0142-4c97-81fb-494350409869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc07925-2ee9-43f8-a009-72f7e6cd52e8 | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9bc07925-2ee9-43f8-a009-72f7e6cd52e8 | 4/19/2023 | DOGE | 12,933.00000000 | Customer Withdrawal |
| 9bc07925-2ee9-43f8-a009-72f7e6cd52e8 | 4/19/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d6ac4e16-a7ff-4ec7-86a9-898f1c676ec6 | 4/25/2023 | USDT | 466.27851139 | Customer Withdrawal |
| c1a296cc-c52f-4b19-9894-5ee7103c280d | 4/25/2023 | ETH | 1.08450000 | Customer Withdrawal |
| c1a296cc-c52f-4b19-9894-5ee7103c280d | 4/25/2023 | NXS | 10,219.80300000 | Customer Withdrawal |
| c1a296cc-c52f-4b19-9894-5ee7103c280d | 4/25/2023 | ADA | 1,004.22617588 | Customer Withdrawal |
| c1a296cc-c52f-4b19-9894-5ee7103c280d | 4/25/2023 | STRAX | 4,943.08799479 | Customer Withdrawal |
| bd60ad7b-2cb3-4208-8526-dd2473a837d3 | 4/30/2023 | SHIB | 2,558,729.50372501 | Customer Withdrawal |
| bd60ad7b-2cb3-4208-8526-dd2473a837d3 | 4/8/2023 | USDC | 50.15679000 | Customer Withdrawal |
| bd60ad7b-2cb3-4208-8526-dd2473a837d3 | 4/20/2023 | USD | 10.08000000 | Customer Withdrawal |
| 5c83dd78-0299-4cf9-a4ba-e268537d5733 | 4/7/2023 | DOGE | 49,438.41941570 | Customer Withdrawal |
| 32a6dbd2-3935-4f82-a054-6ff175c45c90 | 4/21/2023 | ADA | 9,197.01786356 | Customer Withdrawal |
| 32a6dbd2-3935-4f82-a054-6ff175c45c90 | 4/21/2023 | USD | 650.91000000 | Customer Withdrawal |
| 9207ff85-a246-4203-a985-dc9b0fd81c45 | 4/6/2023 | FIL | 74.68108307 | Customer Withdrawal |
| 9207ff85-a246-4203-a985-dc9b0fd81c45 | 4/3/2023 | XVG | 56,961.78998700 | Customer Withdrawal |
| af281dbc-97f8-4239-b11d-97f532d4223f9 | 4/11/2023 | USD | 198.35000000 | Customer Withdrawal |
| 8441678d-ada7-423c-8642-8458cf8e4c08 | 4/7/2023 | HBAR | 103,581.55451713 | Customer Withdrawal |
| 65505a62-2491-4601-0f25-60ed26e5e7b8 | 4/17/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 2138128d-0ffa-4774-a345-382ca93b5810 | 4/5/2023 | ADA | 35.94651834 | Customer Withdrawal |
| 2138128d-0ffa-4774-a345-382ca93b5810 | 4/6/2023 | USD | 6.77000000 | Customer Withdrawal |
| 5743d77c-1127-47d9-8f67-0c8f013b65db | 4/13/2023 | USD | 17.37000000 | Customer Withdrawal |
| 9e72a0fd-7b65-4bad-94ee-650d8c0847fc | 4/29/2023 | DGB | 273,382.93410104 | Customer Withdrawal |
| 9e72a0fd-7b65-4bad-94ee-650d8c0847fc | 4/13/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 9e72a0fd-7b65-4bad-94ee-650d8c0847fc | 4/25/2023 | DOGE | 34.80000001 | Customer Withdrawal |
| ed2e243b-b542-4dff-9a3e-4a6892c78c87 | 4/20/2023 | SC | 329,458.80725622 | Customer Withdrawal |
| 21d9407d-2c1-4cf2-9ed6-8b4b6646d5b7 | 4/15/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 21d9407d-2c1-4cf2-9ed6-8b4b6646d5b7 | 4/15/2023 | BTTOLD | 272.58447200 | Customer Withdrawal |
| b8331b8b-dc77-42ce-b864-9e13e6459b9b | 4/7/2023 | ADA | 993.55343002 | Customer Withdrawal |
| b8331b8b-dc77-42ce-b864-9e13e6459b9b | 4/7/2023 | DOGE | 641.23061842 | Customer Withdrawal |
| b8331b8b-dc77-42ce-b864-9e13e6459b9b | 4/7/2023 | XLM | 328.04733128 | Customer Withdrawal |
| b8331b8b-dc77-42ce-b864-9e13e6459b9b | 4/7/2023 | MTL | 71.00000000 | Customer Withdrawal |
| e8932680-36a6-4556-a8b2-e173e51c8e4d | 4/4/2023 | BTC | 0.00525754 | Customer Withdrawal |
| 65833dba-8a79-468c-ae0d-808450650bcc | 4/2/2023 | ADA | 537.62030847 | Customer Withdrawal |
| 65833dba-8a79-468c-ae0d-808450650bcc | 4/2/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/5/2023 | MATIC | 52.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/5/2023 | MATIC | 1,892.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/5/2023 | LINK | 98.80000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/12/2023 | ETH | 5.90196270 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/6/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/6/2023 | AMP | 93,787.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/14/2023 | FTM | 2,990.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/12/2023 | ZRX | 3,063.50369057 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/12/2023 | HBAR | 10,999.00000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/12/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/12/2023 | GRT | 3,939.00000019 | Customer Withdrawal |
| 976605cc-5aef-4f01-9710-b41849bee7f16 | 4/14/2023 | ETH | 3.01984716 | Customer Withdrawal |
| abc31c22-c945-48ac-b520-921c5d5e551a | 4/21/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| abc31c22-c945-48ac-b520-921c5d5e551a | 4/21/2023 | HBAR | 63,460.00000000 | Customer Withdrawal |
| 4f4f745a-00ce-4af7-9e5f-1aed9d0e4c44 | 4/14/2023 | USD | 935.00000000 | Customer Withdrawal |
| 4f4f745a-00ce-4af7-9e5f-1aed9d0e4c44 | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 4242a40c-463c-4677-885b-3cb1f7ae88a3 | 4/5/2023 | DOGE | 21,399.49188319 | Customer Withdrawal |

Page 418 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45475f0b-f56c-4bad-9eb0-26475d05fd0b | 4/5/2023 | ETH | 0.80070160 | Customer Withdrawal |
| 45475f0b-f56c-4bad-9eb0-26475d05fd0b | 4/5/2023 | MANA | 270.86122266 | Customer Withdrawal |
| 45475f0b-f56c-4bad-9eb0-26475d05fd0b | 4/5/2023 | ADA | 813.07318058 | Customer Withdrawal |
| 45475f0b-f56c-4bad-9eb0-26475d05fd0b | 4/5/2023 | BTC | 0.01888540 | Customer Withdrawal |
| 45475f0b-f56c-4bad-9eb0-26475d05fd0b | 4/12/2023 | BTC | 0.00926450 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/26/2023 | ANT | 130.50000000 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/29/2023 | ETH | 0.11801120 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/26/2023 | BCH | 0.56190836 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/27/2023 | XRP | 1.73600000000 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/26/2023 | BCH | 0.99804200 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/26/2023 | DOGE | 1,955.00000000 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/27/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 6e043965-4862-4bd2-aaef-50ad9e9cbe3c | 4/27/2023 | USD | 142.34000000 | Customer Withdrawal |
| a151dcf2b-d59c-4d88-b964-33d99ccb3ded | 4/21/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| c33e07fa-0391-4ffc-8ca3-557b952e2a5d | 4/5/2023 | ADA | 16.62470700 | Customer Withdrawal |
| c33e07fa-0391-4ffc-8ca3-557b952e2a5d | 4/5/2023 | ADA | 478.20062731 | Customer Withdrawal |
| c33e07fa-0391-4ffc-8ca3-557b952e2a5d | 4/5/2023 | XLM | 212.07391999 | Customer Withdrawal |
| c33e07fa-0391-4ffc-8ca3-557b952e2a5d | 4/5/2023 | TRX | 1,047.56161746 | Customer Withdrawal |
| 0964ab55-9470-4aea-aae7-3307f1f1f156a | 4/13/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 6d1a1f75-2aa5-4355-a650-5b3f2e62edd6 | 4/14/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 6349583-42eb-45d8-8a-33c92873575 | 4/11/2023 | BTC | 0.01913823 | Customer Withdrawal |
| 6349583-42eb-45d8-8a-33c92873575 | 4/6/2023 | USD | 1,290.61000000 | Customer Withdrawal |
| 58b50034-d6c9-421a-b5e2-490633ccdb2b | 4/17/2023 | USD | 0.04000000 | Customer Withdrawal |
| 3755c6cb-a0e8-4377-a4ce-109eff699fcbf | 4/13/2023 | USD | 167.68000000 | Customer Withdrawal |
| b2338ca5-3440-4448-82fa-b7bd4e400db2 | 4/13/2023 | LINK | 3.02588118 | Customer Withdrawal |
| b2338ca5-3440-4448-82fe-b7bd4e400db2 | 4/13/2023 | BTC | 0.00460088 | Customer Withdrawal |
| b2338ca5-3440-4448-82fa-b7bd4e400db2 | 4/13/2023 | ADA | 285.69188405 | Customer Withdrawal |
| b2338ca5-3440-4448-82fa-b7bd4e400db2 | 4/13/2023 | USD | 220.00547158 | Customer Withdrawal |
| b2338ca5-3440-4448-82fa-b7bd4e400db2 | 4/13/2023 | ADA | 204.00000000 | Customer Withdrawal |
| 12e71728-f8a3-4949a-a5127-74e256a5fa4d | 4/14/2023 | DASH | 0.40035411 | Customer Withdrawal |
| 12e71728-f8a3-4949a-a5127-74e256a5fa4d | 4/14/2023 | OMG | 2.80045183 | Customer Withdrawal |
| 12e71728-f8a3-4949a-a5127-74e256a5fa4d | 4/14/2023 | GRT | 31.85685200 | Customer Withdrawal |
| 12e71728-f8a3-4949a-a5127-74e256a5fa4d | 4/14/2023 | BCH | 0.18825284 | Customer Withdrawal |
| 12e71728-f8a3-4949a-a5127-74e256a5fa4d | 4/14/2023 | BTC | 0.01470027 | Customer Withdrawal |
| 8466acf0-2346-48f4-90a3-640544cd14a | 4/29/2023 | USD | 502.21000000 | Customer Withdrawal |
| d478645e-457a-443a-bbf1-7a27681 c308f | 4/19/2023 | ETH | 0.02964194 | Customer Withdrawal |
| a64ba6a2-4f1f-4be5-a4d0-20fb45e5ce7a | 4/8/2023 | ETH | 99.68500000 | Customer Withdrawal |
| a64ba6a2-4f1f-4be5-a4d0-20fb45e5ce7a | 4/18/2023 | ADA | 99.99500000000 | Customer Withdrawal |
| a64ba6a2-4f1f-4be5-a4d0-20fb45e5ce7a | 3/31/2023 | BTC | 1.41123164 | Customer Withdrawal |
| b2338ca5-3440-4448-82fa-b7bd4e400db2 | 4/5/2023 | NMR | 59.78042547 | Customer Withdrawal |
| 18302a3e-4bc7-4a86-8dd2-60c1feab0b54 | 4/13/2023 | USD | 2.99600000 | Customer Withdrawal |
| fca04477-162a-4bf7-a263-8bdee484a51b | 4/13/2023 | USD | 3.04000000 | Customer Withdrawal |
| cd57f766-6c02-4027-846b-4b6d0cf13cad | 4/29/2023 | DOGE | 0.99000000 | Customer Withdrawal |
| cd57f766-6c02-4027-846b-4b6d0cf13cad | 4/6/2023 | USD | 3.99000000 | Customer Withdrawal |
| 3990d812-2abf-4b97-a12c-74c256ecfa4d | 4/11/2023 | USD | 0.25000000 | Customer Withdrawal |
| 1d74c246-c6a0-4aec-a71e-d8c97e4ca4c4 | 4/12/2023 | USD | 1.78000000 | Customer Withdrawal |
| 9ff092a1-b173-40b6-8172-e8d9a121a803 | 3/21/2023 | USD | 218.11000000 | Customer Withdrawal |
| c02e3e7-d577-4c59-9df2-b3fa5efda1da | 4/7/2023 | XRP | 735.11200000 | Customer Withdrawal |
| c02e3e7-d577-4c59-9df2-b3fa5efda1da | 4/7/2023 | ADA | 686.45968351 | Customer Withdrawal |
| 398a6431-56e8-4394-8c23-3eb135d1a79d | 4/12/2023 | XRP | 2,469.97757707 | Customer Withdrawal |
| 398a6431-56e8-4394-8c23-3eb135d1a79d | 4/26/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3cba6b2-c3a9-4c3e-82c7-cb2a6c4a4f0 | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | DOGE | 2,580.00000000 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | MTL | 189.09523655 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | BTC | 0.02114093 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | SC | 19,695.89450983 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | LSK | 500.00000000 | Customer Withdrawal |
| f67b620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | MTL | 201.77999999 | Customer Withdrawal |

Page 419 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f67b6620-e06f-4627-853e-babcfa91ecbd | 4/2/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| f67b6620-e06f-4627-853e-babcfa91ecbd | 4/7/2023 | BTC | 0.00473293 | Customer Withdrawal |
| f67b6620-e06f-4627-853e-babcfa91ecbd | 4/12/2023 | MTL | 0.14000000 | Customer Withdrawal |
| 2aa8a6df-aef5-45e9-818e-21c19c0c8e27 | 4/12/2023 | DOGE | 3,394.99165540 | Customer Withdrawal |
| 2aa8a6df-aef5-45e9-818e-21c19c0c8e27 | 4/12/2023 | BTC | 0.02754793 | Customer Withdrawal |
| 70dc205f-a36f-4e0c-9a0b-8a01cdef0548 | 4/12/2023 | FLR | 15.09650000 | Customer Withdrawal |
| d4ac2269-7348-4e19-9156-8058567a8c80 | 4/14/2023 | USDT | 497.00000000 | Customer Withdrawal |
| d4ac2269-7348-4e19-9156-8058567a8c80 | 4/14/2023 | KDA | 1,553.98444348 | Customer Withdrawal |
| d4ac2269-7348-4e19-9156-8058567a8c80 | 4/14/2023 | KDA | 15.99444000 | Customer Withdrawal |
| d4ac2269-7348-4e19-9156-8058567a8c80 | 4/14/2023 | ETH | 1.19000000 | Customer Withdrawal |
| 2db7e1f4-d85a-40f5-9364f-89a27e5a7b60 | 4/7/2023 | DOGE | 179.57000000 | Customer Withdrawal |
| 2db7e1f4-d85a-40f5-9364f-89a27e5a7b60 | 4/7/2023 | DOGE | 179.82935408 | Customer Withdrawal |
| 2db7e1f4-d85a-40f5-9364f-89a27e5a7b60 | 4/11/2023 | RVN | 485.70000000 | Customer Withdrawal |
| 2db7e1f4-d85a-40f5-9364f-89a27e5a7b60 | 4/11/2023 | ADA | 446.16204465 | Customer Withdrawal |
| ae12e617-1560-4c4e-a9f3-5671683ea7e8 | 4/12/2023 | ADA | 0.04048000 | Customer Withdrawal |
| ae12e617-1560-4c4e-a9f3-5671683ea7e8 | 4/12/2023 | HBAR | 80.54201750 | Customer Withdrawal |
| ae12e617-1560-4c4e-a9f3-5671683ea7e8 | 4/11/2023 | BTC | 0.00389710 | Customer Withdrawal |
| 69dffa5d-96d9-4f68-8ea9-a5e7adad0c0f | 4/24/2023 | DOGE | 1,055.00000000 | Customer Withdrawal |
| e2ad69b-9b93-4c6e-9e0e-9c4e7c9dcf6e | 4/19/2023 | USD | 16.08000000 | Customer Withdrawal |
| 6e343a3c-cf02-40a7-a9f7-c2c58b5cf49 | 4/29/2023 | SC | 349,999.57000000 | Customer Withdrawal |
| 8d67c1f4-c76b-4dd9-8f4f-1b0d8ad42a59 | 4/11/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 8d67c1f4-c76b-4dd9-8f4f-1b0d8ad42a59 | 4/11/2023 | USD | 16.44000000 | Customer Withdrawal |
| c5fb0a5a-bf50-4a81-9a4b-0c78a7f0cb88 | 4/19/2023 | TRX | 446.16204465 | Customer Withdrawal |
| c5fb0a5a-bf50-4a81-9a4b-0c78a7f0cb88 | 4/19/2023 | USD | 0.04000000 | Customer Withdrawal |
| 3c72962-1e8e-4eea-ac03-2faf70baa82b | 4/14/2023 | DGB | 5,594.92999997 | Customer Withdrawal |
| 3c72962-1e8e-4eea-ac03-2faf70baa82b | 4/14/2023 | USD | 24.00000000 | Customer Withdrawal |
| 3c72962-1e8e-4eea-ac03-2faf70baa82b | 4/14/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 14cae346-4f39-4436-8e0b-8a9c2e15460b | 4/5/2023 | ETH | 0.00000161 | Customer Withdrawal |
| 14cae346-4f39-4436-8e0b-8a9c2e15460b | 4/5/2023 | ETH | 0.98000000 | Customer Withdrawal |
| e8a13a5c-5f31-4d55-8e8a-c10e2e5e0d99 | 4/2/2023 | USD | 10.15000000 | Customer Withdrawal |
| 8d6a36f2-c4a7-40f5-aba8-a3f66c4e2d8c | 4/4/2023 | ADA | 5,341.93000469 | Customer Withdrawal |
| 8d6a36f2-c4a7-40f5-aba8-a3f66c4e2d8c | 4/7/2023 | XLM | 323.34753900 | Customer Withdrawal |
| 8d6a36f2-c4a7-40f5-aba8-a3f66c4e2d8c | 4/4/2023 | USD | 141.78000000 | Customer Withdrawal |
| 8d6a36f2-c4a7-40f5-aba8-a3f66c4e2d8c | 4/5/2023 | USD | 12.00000000 | Customer Withdrawal |
| 329f16c5-5e48-4e6c-b9ad-d5e53360d558 | 4/14/2023 | DOGE | 94.98000000 | Customer Withdrawal |
| 329f16c5-5e48-4e6c-b9ad-d5e53360d558 | 4/14/2023 | USD | 17.66000000 | Customer Withdrawal |
| 38bee0a5-86a0-4539-88d7-64d11e8ea01b | 4/15/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 38bee0a5-86a0-4539-88d7-64d11e8ea01b | 4/15/2023 | XLM | 139.49000000 | Customer Withdrawal |
| 38bee0a5-86a0-4539-88d7-64d11e8ea01b | 4/15/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 7a88e611-ed83-4649-96f7-7e6c36d3a2a6 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7a88e611-ed83-4649-96f7-7e6c36d3a2a6 | 4/4/2023 | USD | 14.08000000 | Customer Withdrawal |
| 6db5e8e2-c8f1-4bb0-9c50-5e4f79a11e2b | 4/14/2023 | USD | 45.00000000 | Customer Withdrawal |
| ad3bb16-4c4b-4b7c-96a6-3ae98ab8e12c | 4/18/2023 | USDT | 141.00000000 | Customer Withdrawal |
| 25cbd7b5-7a42-4a6d-9ac9-7b1e9b5c8d58 | 4/6/2023 | USD | 21.07000000 | Customer Withdrawal |
| 8c5c3b35-4b87-4c8b-9a8a-0e0f8d2a6e88 | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| 75c72962-9f8e-4c4b-a92a-9f6c5e0cfb2a | 4/14/2023 | USD | 52.00000000 | Customer Withdrawal |
| 75c72962-9f8e-4c4b-a92a-9f6c5e0cfb2a | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7c5c6b2a-4c8b-4a8e-9b6a-0e6e8a5e2d9a | 4/8/2023 | DOGE | 456.00000000 | Customer Withdrawal |

Page 420 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbaf00be-1d20-469c-8ca4-a99c05ac4772 | 4/30/2023 | ENJ | 675.00000000 | Customer Withdrawal |
| cbaf00be-1d20-469c-8ca4-a99c05ac4772 | 4/30/2023 | BTC | 0.00451246 | Customer Withdrawal |
| e99925ca-4236-445b-8adb-f5ae0d2bf174 | 2/9/2023 | BTTOLD | 3,749.99951400 | Customer Withdrawal |
| 5639db2f-361b-4282-91e5-0fe29b806ee1 | 3/31/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 5639db2f-361b-4282-91e5-0fe29b806ee1 | 3/31/2023 | XRP | 183.86531624 | Customer Withdrawal |
| 5639db2f-361b-4282-91e5-0fe29b806ee1 | 3/31/2023 | XLM | 3,526.97533291 | Customer Withdrawal |
| 5729aee3-2e67-46f6-b6d6-18a1351c00c8 | 4/30/2023 | SC | 25,367.39251040 | Customer Withdrawal |
| 38174955-ad3f-4378-a310-088b4ad26253 | 4/12/2023 | USD | 99.87000000 | Customer Withdrawal |
| 38174955-ad3f-4378-a310-088b4ad26253 | 4/12/2023 | USD | 645.00000000 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/23/2023 | MATIC | 1,351.56628162 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/26/2023 | ETH | 1.07748297 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/23/2023 | ETH | 2.80422100 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/22/2023 | ETH | 1.80809582 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/24/2023 | BTC | 0.18038983 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/16/2023 | BTC | 0.03467947 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/3/2023 | BTC | 0.14811012 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/24/2023 | BTC | 0.23658759 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/24/2023 | BTC | 0.01616564 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/21/2023 | BTC | 0.00720000 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 4/5/2023 | BTC | 0.17507473 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/14/2023 | BTC | 0.00820000 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/3/2023 | BTC | 0.04028145 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/23/2023 | BTC | 0.21671762 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 2/30/2023 | BTC | 0.10299400 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 3/24/2023 | BTC | 0.16994905 | Customer Withdrawal |
| 31dd5f15-843c-4659-b5b6-4135b6bc65ca | 4/14/2023 | ETHW | 19.04120809 | Customer Withdrawal |
| 600524 1c-667b-4ab5-8e0a-76f5ccce584a | 4/6/2023 | USD | 1,305.41000000 | Customer Withdrawal |
| fec44ff9-2838-4dba-b96e-e61oada6eec7 | 4/28/2023 | ADA | 49.30482680 | Customer Withdrawal |
| dd49e489-2a2d-4c0c-9767-42ae7d2b40a1 | 4/29/2023 | XLM | 43.64252717 | Customer Withdrawal |
| 43d08a65-b0c5-4b37-a842-310ee59860a | 4/7/2023 | BSV | 85.10815964 | Customer Withdrawal |
| 43d08a65-b0c5-4b37-a842-310ee59860a | 4/5/2023 | USD | 75.21000000 | Customer Withdrawal |
| 43d08a65-b0c5-4b37-a842-310ee59860a | 4/7/2023 | XRP | 12,041.95000000 | Customer Withdrawal |
| a7cfb24f-62ae-4ffa-951e-51131decee8e | 4/7/2023 | XRP | 599.00000000 | Customer Withdrawal |
| a7cfb24f-62ae-4ffa-951e-51131decee8e | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a7cfb24f-62ae-4ffa-951e-51131decee8e | 4/7/2023 | XRP | 15.95206733 | Customer Withdrawal |
| a7cfb24f-62ae-4ffa-951e-51131decee8e | 4/7/2023 | DOGE | 1,318.77138614 | Customer Withdrawal |
| a7cfb24f-62ae-4ffa-951e-51131decee8e | 4/7/2023 | XLM | 36.95000000 | Customer Withdrawal |
| 566795 13-1c2-4f9d-ad27-57868a647832 | 4/6/2023 | XRP | 999.98000000 | Customer Withdrawal |
| 566795 13-1c2-4f9d-ad27-57868a647832 | 4/6/2023 | ADA | 1,251.281 97515259 | Customer Withdrawal |
| 566795 13-1c2-4f9d-ad27-57868a647832 | 4/6/2023 | XLM | 3,753.845 96546315 | Customer Withdrawal |
| 093cc563-5cd3-4bf5-537a-eceb09d19f74 | 4/6/2023 | USD | 22.55000000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | NEO | 11.00000000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | XRP | 109.00000000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | ADA | 1,569.20992153 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | 4/30/2023 | FLR | 15.62045000 | Customer Withdrawal |
| cdc233b9-e52d-4ed3-813c-69a06f24737b | 4/6/2023 | USD | 1,468.95000000 | Customer Withdrawal |
| 70226231-fc19-48d4-91e5-ff9864bcd322 | 4/24/2023 | HBAR | 75.68000000 | Customer Withdrawal |
| 70226231-fc19-48d4-91e5-ff9864bcd322 | 4/24/2023 | HBAR | 699.00000000 | Customer Withdrawal |
| 70226231-fc19-48d4-91e5-ff9864bcd322 | 4/24/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| d517a8e5-9b5f-4b90-9d21-13f10646007a | 4/10/2023 | BTC | 0.00669462 | Customer Withdrawal |
| f1bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | 4/23/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| f1bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | 4/29/2023 | FLR | 754.47500000 | Customer Withdrawal |
| 3c080dd-2eba-47aa-95d1-f4aaeb85e1ec | 2/20/2023 | LTC | 6.32001025 | Customer Withdrawal |
| 3c080ddd-2eba-47aa-95d1-f4aaeb85e1ec | 2/23/2023 | LTC | 3.26420979 | Customer Withdrawal |
| 3c080ddd-2eba-47aa-95d1-f4aaeb85e1ec | 2/24/2023 | LTC | 1.50585408 | Customer Withdrawal |
| 3c080ddd-2eba-47aa-95d1-f4aaeb85e1ec | 2/25/2023 | LTC | 3.04824403 | Customer Withdrawal |
| 3c080ddd-2eba-47aa-95d1-f4aaeb85e1ec | 2/23/2023 | LTC | 9.07432076 | Customer Withdrawal |
| 84609e4e-11fa-4a72-885f-1912239adf63 | 4/24/2023 | LTC | 5.01088172 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84609e4e-11fa-4a72-885f-1912239adf63 | 4/24/2023 | ETH | 0.09475484 | Customer Withdrawal |
| 84e6bb92-1523-47fc-b172-22b688f79672 | 4/2/2023 | DGB | 3,334.97076712 | Customer Withdrawal |
| 84e6bb92-1523-47fc-b172-22b688f79672 | 4/2/2023 | DOGE | 834.39850047 | Customer Withdrawal |
| 84e6bb92-1523-47fc-b172-22b688f79672 | 4/2/2023 | TRX | 1,476.13402729 | Customer Withdrawal |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | 4/6/2023 | ADA | 482.00000000 | Customer Withdrawal |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | 4/6/2023 | ADA | 14,000.55409784 | Customer Withdrawal |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | 4/6/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | 4/6/2023 | DOGE | 146,485.51971477 | Customer Withdrawal |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | 4/11/2023 | USD | 3.50000000 | Customer Withdrawal |
| 33741575-cb66-4235-9995-aaf3c1dfd6f | 4/26/2023 | SC | 208,024.47380289 | Customer Withdrawal |
| 253421 84-1171-401c-84e3-0d58718305fb | 3/22/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 253421 84-1171-401c-84e3-0d58718305fb | 3/25/2023 | IOTA | 33.18004388 | Customer Withdrawal |
| 253421 84-1171-401c-84e3-0d58718305fb | 4/9/2023 | BTC | 0.00143823 | Customer Withdrawal |
| f2199b78-0235t-485d-ab00-199b8d4ade63 | 4/20/2023 | BTC | 0.08472814 | Customer Withdrawal |
| 2a523e63-c954-46d5-add-2d4049d2d863 | 4/7/2023 | ETH | 0.67999079 | Customer Withdrawal |
| 2a523e63-c954-46d5-add-2d4049d2d863 | 4/10/2023 | USD | 2,332.43000000 | Customer Withdrawal |
| 6ae80204-39a9-4e36-8647-644827a347e9 | 4/17/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 6ae80204-39a9-4e36-8647-644827a347e9 | 4/17/2023 | SYS | 198.99980000 | Customer Withdrawal |
| 6ae80204-39a9-4e36-8647-644827a347e9 | 4/17/2023 | SYS | 23,000.05471193 | Customer Withdrawal |
| caca688-6371-46fb-a660-24faf578fe9a | 4/6/2023 | USD | 100.77000000 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | LTC | 6.00267240 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | LTC | 9.52005900 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | XRP | 84.13452898 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | BTC | 0.0228147 | Customer Withdrawal |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | 4/26/2023 | BTC | 0.06903742 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | MATIC | 33.66000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | MANA | 119.59800000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | ADA | 14.01000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/18/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 3/30/2023 | SAND | 51.86200000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/28/2023 | HBAR | 1,999.98200000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/28/2023 | HBAR | 129.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | HBAR | 4,271.90000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 3/27/2023 | USDT | 991.34000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 3/26/2023 | USDT | 991.65000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 3/11/2023 | USDT | 198.00000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 2/8/2023 | XLM | 5,193.50006325 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | ALGO | 66.50000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | ALGO | 96.90000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | ALGO | 9.50000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/7/2023 | IOTA | 1,185.36000000 | Customer Withdrawal |
| b0380d3-a0b5-4d9b-b4f0-263e30f725c6 | 4/3/2023 | IOTA | 1,322.75713623 | Customer Withdrawal |
| a8eaf092-027-4b37-a80f-1e71d74d7062 | 4/26/2023 | HBAR | 80,657.31030000 | Customer Withdrawal |
| a8eaf092-027-4b37-a80f-1e71d74d7062 | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d7ceb44a-fe1e-4300-97a1-cf139b07d020 | 4/29/2023 | ETH | 489.00000000 | Customer Withdrawal |
| d7ceb44a-fe1e-4300-97a1-cf139b07d020 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d7ceb44a-fe1e-4300-97a1-cf139b07d020 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d7ceb44a-fe1e-4300-97a1-cf139b07d020 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d7ceb44a-fe1e-4300-97a1-cf139b07d020 | 3/13/2023 | USD | 55.00000000 | Customer Withdrawal |
| 34d5cc83-09b3-4bf6-bd7-41h3150ebe | 4/15/2023 | USD | 65.00000000 | Customer Withdrawal |
| 34d5cc83-09b3-4bf6-bd7-41h3150ebe | 4/26/2023 | LTC | 0.13597166 | Customer Withdrawal |
| 079d2929-8f83-42d6-8eac-890c42283012 | 4/6/2023 | ETH | 1.13393646 | Customer Withdrawal |
| 4698a037-55ac-4d3f-9aa4-3f55852581a4 | 4/26/2023 | LTC | 1.13393646 | Customer Withdrawal |
| 4698a037-55ac-4d3f-9aa4-3f55852581a4 | 4/26/2023 | ADA | 3,025.34922315 | Customer Withdrawal |
| 4698a037-55ac-4d3f-9aa4-3f55852581a4 | 4/26/2023 | XTZ | 32.79292413 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4698a037-55ac-4d3f-9aa4-3f55852581a4 | 4/26/2023 | EOS | 14.93167547 | Customer Withdrawal |
| 4698a037-55ac-4d3f-9aa4-3f55852581a4 | 4/26/2023 | ETH | 0.10018439 | Customer Withdrawal |
| 20e67a53-e497-4615-af25-1e2e2860ef20 | 4/16/2023 | ETH | 0.41596319 | Customer Withdrawal |
| 20e67a53-e497-4615-af25-1e2e2860ef20 | 4/16/2023 | ETH | 1.25428957 | Customer Withdrawal |
| 20e67a53-e497-4615-af25-1e2e2860ef20 | 2/9/2023 | BTTOLD | 14,673.28394000 | Customer Withdrawal |
| 9467a503-a4bb-4d93-906e-13af036cd35 | 4/13/2023 | LTC | 4.76049683 | Customer Withdrawal |
| 9467a503-a4bb-4d93-906e-13af036cd35 | 3/28/2023 | DGB | 1,199.88883276 | Customer Withdrawal |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | 4/23/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | 4/23/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | 4/23/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | 4/24/2023 | DOGE | 19,080.32960478 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/12/2023 | ETH | 0.01859172 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/12/2023 | ADA | 22.29178373 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/12/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/12/2023 | DOGE | 2,120.16453034 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/12/2023 | XLM | 101.45201282 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/13/2023 | XLM | 144.34000000 | Customer Withdrawal |
| 27a21 81b-0224-448a-8675-b5e0b8df0bb2 | 4/17/2023 | USD | 154.37000000 | Customer Withdrawal |
| 27c67aab-7487-4c45-aee3-d5076c688f4 | 3/23/2023 | ETH | 0.04670000 | Customer Withdrawal |
| 27c67aab-7487-4c45-aee3-d5076c688f4 | 3/23/2023 | ETH | 0.81638012 | Customer Withdrawal |
| 27c67aab-7487-4c45-aee3-d5076c688f4 | 4/6/2023 | ETH | 0.22565100 | Customer Withdrawal |
| 27c67aab-7487-4c45-aee3-d5076c688f4 | 4/13/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 27c67aab-7487-4c45-aee3-d5076c688f4 | 4/4/2023 | USD | 99.56000000 | Customer Withdrawal |
| 17544f62f-7357-417-a31-00133f440ad | 2/9/2023 | BTTOLD | 1,537.08933300 | Customer Withdrawal |
| 17544f62f-7357-417-a31-00133f440ad | 4/12/2023 | XLM | 2,253.35042382 | Customer Withdrawal |
| 17544f62f-7357-417-a31-00133f440ad | 4/17/2023 | XLM | 6,291.28602300 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 2/9/2023 | BTTOLD | 1,058.29411700 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 4/23/2023 | DGB | 8.70580671 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 4/23/2023 | BTT | 418,293.11700000 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 4/23/2023 | BTT | 320,001.00000000 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 4/23/2023 | BTT | 291,605.00000000 | Customer Withdrawal |
| 989e3813-70a0-4dce-aae4-4a23aa47f768 | 4/23/2023 | FLR | 14.20179386 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | BCH | 2.05018630 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | XRP | 2,024.15584800 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | ADA | 9,247.30102600 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 2/9/2023 | BTTOLD | 15,898.61088900 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | ETH | 31,434.39553906 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | XLM | 1,965.55086900 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/6/2023 | TRX | 147.60000000 | Customer Withdrawal |
| 16a13eb4-ac90-4930-847a-f4db4c18dff7 | 4/20/2023 | TRX | 64,115.83780637 | Customer Withdrawal |
| 997ae7b1-1c5f3-41a-84bb-a2a2371447588 | 4/14/2023 | HBAR | 5.257.19810900 | Customer Withdrawal |
| 997ae7b1-1c5f3-41a-84bb-a2a2371447588 | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| e04fee6e-ed1a-4e48-94fa-96b3315381d | 4/19/2023 | USD | 717.27000000 | Customer Withdrawal |
| 62da29f-d22c-4923-a47a-7a71455bf58 | 4/14/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 62da29f-d22c-4923-a47a-7a71455bf58 | 4/14/2023 | BSV | 10.13704561 | Customer Withdrawal |
| 90bdbd382-dfe18-4a2d-9b8d-f6909726943 | 4/19/2023 | DGB | 6,021.99000000 | Customer Withdrawal |
| 90bdbd382-dfe18-4a2d-9b8d-f6909726943 | 4/19/2023 | XLM | 1,859.34013000 | Customer Withdrawal |
| 90bdbd382-dfe18-4a2d-9b8d-f6909726943 | 4/19/2023 | ALGO | 355.22594671 | Customer Withdrawal |
| 15ef6e7-f6cd3-4c2b-ac1f-8afd9155fe7 | 2/9/2023 | BTTOLD | 985.25033400 | Customer Withdrawal |
| 60845421-4f20-4ccb-a60d-78fa255eee7b | 4/14/2023 | ZEN | 0.00959773 | Customer Withdrawal |
| 60845421-4f20-4ccb-a60d-78fa255eee7b | 4/13/2023 | ZEN | 7.99330000 | Customer Withdrawal |
| 60845421-4f20-4ccb-a60d-78fa255eee7b | 4/14/2023 | DGB | 1,417.00185904 | Customer Withdrawal |
| 60845421-4f20-4ccb-a60d-78fa255eee7b | 4/13/2023 | USD | 68.00000000 | Customer Withdrawal |
| 60845421-4f20-4ccb-a60d-78fa255eee7b | 4/14/2023 | USD | 73.17000000 | Customer Withdrawal |
| be87f23b-d8a0-4d0c-8e0a-d9b7b4bdf08 | 4/11/2023 | USD | 136.60000000 | Customer Withdrawal |
| a2bdab67-e0d2-4c5c-b7f21-bc230c75ff7 | 4/22/2023 | ADA | 206.26811174 | Customer Withdrawal |
| f5e66bc8-9ee4-4d49-ba53-53d818c2d8e8 | 4/27/2023 | HBAR | 85.00000000 | Customer Withdrawal |
| f5e66bc8-9ee4-4d49-ba53-53d818c2d8e8 | 4/27/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| f5e66bc8-9ee4-4d49-ba53-53d818c2d8e8 | 4/27/2023 | HBAR | 17,260.78706828 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9e66bc8-bebe-4849-ba53-53d810c2d8e8 | 4/27/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| f9e66bc8-bebe-4849-ba53-53d810c2d8e8 | 4/27/2023 | DOT | 0.00068082 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | SOL | 27.78432675 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | SOL | 3.08896230 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | ETH | 0.17233275 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | ADA | 236.11883817 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | USD | 488.02000000 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/29/2023 | DOGE | 6,757.12449849 | Customer Withdrawal |
| a03a1e84-8c40-4104-a124-c567cb6bd31 | 4/28/2023 | HBAR | 1,17,000000 | Customer Withdrawal |
| 1bfb1eed2-1df4-419-9318-cae2d3804ce4 | 4/29/2023 | MANA | 11.07380145 | Customer Withdrawal |
| 1bfb1eed2-1df4-419-9318-cae2d3804ce4 | 4/29/2023 | MEME | 2,499.98000000 | Customer Withdrawal |
| 1bfb1eed2-1df4-419-9318-cae2d3804ce4 | 4/29/2023 | USD | 20.00000000 | Customer Withdrawal |
| e7743669-2965-48bf-b132-6b98ff11b6487a | 4/27/2023 | USDT | 57.53750000 | Customer Withdrawal |
| a40fbdd4-31d6-4a52-b65f-d75c8cc71a | 4/9/2023 | HBAR | 9,00d331974 | Customer Withdrawal |
| a4c1e5fd-dc4c-48cd-a6e8-914d03afcfa | 4/12/2023 | DGB | 3,429.88344978 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/28/2023 | ADA | 286.57433938 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | LRC | 2.63920000 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | LRC | 3.42903000 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | DOGE | 2,066.66000000 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | HBAR | 99.83000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | USD | 180.51000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | USD | 145.69799000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | BSV | 370.53750000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | ETH | 0.09100000 | Customer Withdrawal |
| a03a1e84-8c40-4104-a124-c567cb6bd31 | 4/28/2023 | XLM | 5.00000000 | Customer Withdrawal |
| a03a1e84-8c40-4104-a124-c567cb6bd31 | 4/28/2023 | SC | 27,000.00000000 | Customer Withdrawal |
| a03a1e84-8c40-4104-a124-c567cb6bd31 | 4/27/2023 | USD | 25.65000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | XLM | 89.00000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | USD | 9.00000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | HNS | 3,803.00000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | USD | 9.00000000 | Customer Withdrawal |
| e7743669-2965-48bf-b132-6b98ff11b648 | 4/27/2023 | USD | 150.00000000 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | BTC | 0.00200000 | Customer Withdrawal |
| e7743669-2965-48bf-b132-6b98ff11b648 | 4/27/2023 | XRP | 100.00000000 | Customer Withdrawal |
| c0b644fb-5870-4208-a0b4-a5123a75c48 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a03a1e84-8c40-4104-a124-c567cb6bd31 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a4c1e5fd-dc4c-48cd-a6e8-914d03afcfa | 4/12/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 7a3ddda-6e04-4010-a37e-a1d4153c5a0 | 4/3/2023 | USD | 9.00000000 | Customer Withdrawal |
| 6b66dcab-ac51-40cd-9d53-145d6a0c5a0e | 3/31/2023 | USD | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | 4/26/2023 | BCH | 0.36084342 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/7/2023 | AVAX | 20.48997993 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/7/2023 | MATIC | 62.62000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | MMR | 2.80000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | ADA | 48.35105442 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | ETH | 1.00913295 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/7/2023 | KNC | 38.00000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | USDT | 100.51400593 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | XTZ | 34.20000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | GRT | 189.00000000 | Customer Withdrawal |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | 4/11/2023 | ALGO | 114.90000000 | Customer Withdrawal |
| 0c07cd33-d064-4b9e-af58-1bcbaa4dd4e6 | 4/18/2023 | ADA | 48.00000000 | Customer Withdrawal |
| 0c07cd33-d064-4b9e-af58-1bcbaa4dd4e6 | 4/18/2023 | ADA | 12,517.75077584 | Customer Withdrawal |
| 3030768-e496-48bd-0665-9496f75d82a1 | 4/11/2023 | BTC | 0.00807076 | Customer Withdrawal |
| e2d5a3b2-3329-44ce-a107-b0e1db7b8cb9 | 4/24/2023 | ADA | 103.98529281 | Customer Withdrawal |
| e2d5a3b2-3329-44ce-a107-b0e1db7b8cb9 | 4/24/2023 | DGB | 445.66388150 | Customer Withdrawal |
| e2d5a3b2-3329-44ce-a107-b0e1db7b8cb9 | 4/24/2023 | DOGE | 61.60107639 | Customer Withdrawal |
| e2d5a3b2-3329-44ce-a107-b0e1db7b8cb9 | 4/24/2023 | TRX | 472.48406964 | Customer Withdrawal |
| 2b181f80-309a-436e-92a0-3b18f6788848 | 4/11/2023 | ADA | 119.54921521 | Customer Withdrawal |
| 2b181f80-309a-436e-92a0-3b18f6788848 | 4/1/2023 | DOGE | 38.28016554 | Customer Withdrawal |
| 79d67211-2e40-4f43-adb8-ede972ec61e8 | 4/6/2023 | USD | 118.00000000 | Customer Withdrawal |
| 719f2731-4452-433a-9ddb-d3d11a10da3 | 4/26/2023 | DOGE | 2,937.47787611 | Customer Withdrawal |
| d4d91a33-4e56-4410-8614-b13220d3c543 | 4/12/2023 | ETH | 0.01002619 | Customer Withdrawal |
| 887aa53c-3b6f-476-9f30c-3070bc111c96 | 4/9/2023 | LTC | 0.77282129 | Customer Withdrawal |
| 887aa53c-3b6f-476-9f30c-3070bc111c96 | 4/9/2023 | ETH | 0.07906805 | Customer Withdrawal |
| 887aa53c-3b6f-476-9f30c-3070bc111c96 | 4/9/2023 | BTC | 0.00075098 | Customer Withdrawal |
| 5342e15e-c3bf-448a-aa56-6f102e5b91d5 | 4/15/2023 | STRAX | 102.05962864 | Customer Withdrawal |
| 5342e15e-c3bf-448a-aa56-6f102e5b91d5 | 4/16/2023 | FLR | 34.56823334 | Customer Withdrawal |
| f8c69436-ef5f-4fb8-a2f1-9d3072a7c789 | 5/2/2023 | DOGE | 3,667.59808168 | Customer Withdrawal |
| f8c69436-ef5f-4fb8-a2f1-9d3072a7c789 | 5/3/2023 | BTC | 0.01189000 | Customer Withdrawal |
| b6740b57-c3d4-4c35-a713-ca7741213b3a | 4/6/2023 | USD | 31.00000000 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/23/2023 | SYS | 1,000.12514209 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/23/2023 | SYS | 4.99980000 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/22/2023 | ADA | 1,007.98807450 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/22/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 33f2807a-6364-45c4-95f7-202f7280c505 | 4/21/2023 | RVN | 3,009.61645318 | Customer Withdrawal |
| 6b1926d3-18c9-4635-e981-f4ba5c7fbd9f | 4/6/2023 | DOGE | 343.23472385 | Customer Withdrawal |
| fe29e167-2b47-40a0-ae39-facbd032e2d2 | 4/12/2023 | USD | 800.00000000 | Customer Withdrawal |
| 05cddbd2-70cd-4264-a483-b9f7641b5a83 | 4/19/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 05cddbd2-70cd-4264-a483-b9f7641b5a83 | 4/19/2023 | BTC | 0.04754024 | Customer Withdrawal |
| 03acd408-6510-48d4-a620-b0fda9f6500c4 | 4/6/2023 | USD | 94.02000000 | Customer Withdrawal |
| 4a6f6f70-d433-4784-8d5f-0f109720e317 | 4/27/2023 | USD | 10.02000000 | Customer Withdrawal |
| 8c71a3b4-87d5-4ff5-9280-cc40ad06dc5f | 4/15/2023 | XRP | 499.58244097 | Customer Withdrawal |
| 8c71a3b4-87d5-4ff5-9280-cc40ad06dc5f | 4/15/2023 | ADA | 81.00000000 | Customer Withdrawal |
| 8c71a3b4-87d5-4ff5-9280-cc40ad06dc5f | 4/15/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 8c71a3b4-87d5-4ff5-9280-cc40ad06dc5f | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8c71a3b4-87d5-4ff5-9280-cc40ad06dc5f | 4/15/2023 | FLR | 75.62550392 | Customer Withdrawal |
| 705af6e9-f6f1-4599-90e5-617f3fdecee3 | 4/6/2023 | USD | 3.62000000 | Customer Withdrawal |
| 94566ae4-bfe-4221-8214-15d57a317fc1 | 4/17/2023 | LTC | 997.52271506 | Customer Withdrawal |
| 94566ae4-bfe-4221-8214-15d57a317fc1 | 4/19/2023 | ADA | 5,449.61512473 | Customer Withdrawal |
| 94566ae4-bfe-4221-8214-15d57a317fc1 | 4/19/2023 | DGB | 65,923.67391170 | Customer Withdrawal |
| d7b782b4-9fca-4080-b910-3d13bc35664e | 4/10/2023 | USD | 24.02000000 | Customer Withdrawal |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | 2/28/2023 | DOGE | 69.64622475 | Customer Withdrawal |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | 3/27/2023 | BTC | 0.00268046 | Customer Withdrawal |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | 2/21/2023 | BTC | 0.00106646 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | 3/27/2023 | BTC | 0.00068791 | Customer Withdrawal |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | 4/7/2023 | QTUM | 18.85657354 | Customer Withdrawal |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | 4/7/2023 | POWR | 581.64684852 | Customer Withdrawal |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | 4/7/2023 | SNT | 4,359.89653739 | Customer Withdrawal |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | 4/7/2023 | DNT | 10,114.36159091 | Customer Withdrawal |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | 4/24/2023 | ADA | 164.54194205 | Customer Withdrawal |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | 4/29/2023 | BTTOLD | 439.07986300 | Customer Withdrawal |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | 4/29/2023 | TRX | 1,942.98760710 | Customer Withdrawal |
| bda510d3-3b4a-473d-a46f-e679e8977180 | 4/11/2023 | ETH | 2.02791191 | Customer Withdrawal |
| bda510d3-3b4a-473d-a46f-e679e8977180 | 4/11/2023 | DOGE | 1,565.56997528 | Customer Withdrawal |
| fc7d33cd-c65a-446a-bfac-77b196fb2aa | 4/30/2023 | XRP | 489.00000000 | Customer Withdrawal |
| fc7d33cd-c65a-446a-bfac-77b196fb2aa | 4/30/2023 | BTC | 0.00206868 | Customer Withdrawal |
| fc7d33cd-c65a-446a-bfac-77b196fb2aa | 4/30/2023 | FLR | 73.00000000 | Customer Withdrawal |
| 07d79227-1096-4445-9316-92e2a854a2b1 | 4/13/2023 | ETH | 0.06307767 | Customer Withdrawal |
| 07d79227-1096-4445-9316-92e2a854a2b1 | 4/13/2023 | BTC | 0.00820000 | Customer Withdrawal |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | 4/12/2023 | XRP | 1,334.57451695 | Customer Withdrawal |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | 4/11/2023 | USD | 2.625.00000000 | Customer Withdrawal |
| 4654c97c-0745-4ca0-b5e1-b0bebcb9d0f7 | 4/10/2023 | ETH | 4.38469964 | Customer Withdrawal |
| 4654c97c-0745-4ca0-b5e1-b0bebcb9d0f7 | 4/10/2023 | BTC | 0.09230719 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | ANT | 7.00000000 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | ETH | 0.01820752 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | POWR | 1,350.88303949 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | XRP | 728.66041906 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 63f4087e-8092-4488-8cbe-6463926c3479 | 4/17/2023 | BTC | 0.01524599 | Customer Withdrawal |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | 4/7/2023 | DOGE | 44,103.45049400 | Customer Withdrawal |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | 4/1/2023 | SHIB | 224,984,277.26777100 | Customer Withdrawal |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | 4/4/2023 | USD | 2,098.59000000 | Customer Withdrawal |
| f1b2df5f-1ef3-4162-b253-f25d824e8866 | 4/13/2023 | LTC | 1.54808405 | Customer Withdrawal |
| f1b2df5f-1ef3-4162-b253-f25d824e8866 | 4/13/2023 | LTC | 0.25544180 | Customer Withdrawal |
| f1b2df5f-1ef3-4162-b253-f25d824e8866 | 4/13/2023 | ETH | 0.06974811 | Customer Withdrawal |
| 84a20fe4-f183-4cb4-b4b2-ece904f95c9ed | 4/18/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 84a20fe4-f183-4cb4-b4b2-ece904f95c9ed | 4/18/2023 | ETH | 1.77854833 | Customer Withdrawal |
| 84a20fe4-f183-4cb4-b4b2-ece904f95c9ed | 4/18/2023 | BTC | 0.00287356 | Customer Withdrawal |
| 84a20fe4-f183-4cb4-b4b2-ece904f95c9ed | 4/18/2023 | FLR | 1,279.52438800 | Customer Withdrawal |
| 438b221e-1db4-4f48-8aac-591679347cd2 | 4/29/2023 | DGB | 34,999.80000000 | Customer Withdrawal |
| 438b221e-1db4-4f48-8aac-591679347cd2 | 4/29/2023 | BTC | 0.02083737 | Customer Withdrawal |
| 2b0989bb-8df5-4093-9564-bdd2fdec1ba3c | 4/28/2023 | USD | 438.78000000 | Customer Withdrawal |
| 8c9d8dbe-f9b1-4a8b-b6f9-8c0d22e4a4ba | 4/28/2023 | UNI | 9.31814309 | Customer Withdrawal |
| 8c9d8dbe-f9b1-4a8b-b6f9-8c0d22e4a4ba | 4/28/2023 | USDT | 288.3881074 | Customer Withdrawal |
| 43b8d809-a606-41ed-a530-5c3ea4f4cd16 | 4/12/2023 | ETH | 1.92374713 | Customer Withdrawal |
| 43b8d809-a606-41ed-a530-5c3ea4f4cd16 | 4/12/2023 | BTC | 0.00779235 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/29/2023 | USD | 329.77000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/4/2023 | USD | 340.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/8/2023 | USD | 295.93000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/7/2023 | USD | 450.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/9/2023 | USD | 211.49000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/8/2023 | USD | 310.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/7/2023 | USD | 330.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/29/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/16/2023 | USD | 200.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/14/2023 | USD | 400.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/27/2023 | USD | 313.84000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/7/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/21/2023 | USD | 318.33000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/8/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/7/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/14/2023 | USD | 440.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/21/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/9/2023 | USD | 440.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/3/2023 | USD | 450.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/12/2023 | USD | 944.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/14/2023 | USD | 420.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/21/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/27/2023 | USD | 315.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/14/2023 | USD | 326.89000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/29/2023 | USD | 450.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 4/12/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/8/2023 | USD | 410.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/27/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/7/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/29/2023 | USD | 200.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 2/8/2023 | USD | 300.00000000 | Customer Withdrawal |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | 3/29/2023 | USD | 490.00000000 | Customer Withdrawal |
| 4845927b-7974-47d2-ac1c-9f34f46b2598 | 4/7/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 4845927b-7974-47d2-ac1c-9f34f46b2598 | 4/24/2023 | XRP | 99.90000000 | Customer Withdrawal |
| 4845927b-7974-47d2-ac1c-9f34f46b2598 | 4/11/2023 | MORE | 166.34057525 | Customer Withdrawal |
| 4845927b-7974-47d2-ac1c-9f34f46b2598 | 4/18/2023 | FLR | 14.10650000 | Customer Withdrawal |
| 27d19c7a-70dd-4245-8a69-8c52e49ee1c | 4/13/2023 | USD | 152.30000000 | Customer Withdrawal |
| 6dd3c139-8e0b-4f29-a9b9-9611b2ee70fe | 4/24/2023 | USD | 394.90000000 | Customer Withdrawal |
| d14ea975-eaa6-4595-85c3-c622afac140f | 3/2/2023 | USDT | 4.97185058 | Customer Withdrawal |
| d14ea975-eaa6-4595-85c3-c622afac140f | 3/3/2023 | TRX | 0.32377599 | Customer Withdrawal |
| 9f139f97-c89a-419e-982c-57c8bac1f292c | 4/18/2023 | USD | 2,510.30000000 | Customer Withdrawal |
| 926d12ee-d52a-4abb-a322-90e657bfb174 | 4/11/2023 | MORE | 24,880.96000000 | Customer Withdrawal |
| 09445620-0220-402e-8172-c0353a039d5ba | 4/11/2023 | DOGE | 360.65000000 | Customer Withdrawal |
| 09445620-0220-402e-8172-c0353a039d5ba | 4/11/2023 | ALGO | 71.54777865 | Customer Withdrawal |
| 09445620-0220-402e-8172-c0353a039d5ba | 3/7/2023 | USD | 615.80000000 | Customer Withdrawal |
| 6d6ec44-4f22-4874-88a3-c19f5cfc6f3a | 4/11/2023 | DOGE | 327.07908080 | Customer Withdrawal |
| 09190835-860e-4a7b-9ce6-eb1a71e025ce | 4/11/2023 | DOGE | 4,380.86630541 | Customer Withdrawal |
| 09190835-860e-4a7b-9ce6-eb1a71e025ce | 4/11/2023 | ATOM | 0.61240629 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 2/24/2023 | USD | 24.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 3/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 3/29/2023 | USD | 100.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 3/16/2023 | USD | 100.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 3/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099ce4 | 3/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 01427c04-b617-47db-a32b-3d36336bf67f | 4/24/2023 | SOLVE | 6,363.00000000 | Customer Withdrawal |
| 01427c04-b617-47db-a32b-3d36336bf67f | 4/24/2023 | DGB | 499.00000000 | Customer Withdrawal |
| 01427c04-b617-47db-a32b-3d36336bf67f | 4/8/2023 | ETH | 0.04086139 | Customer Withdrawal |
| 2d591bd5-c406-4aa2-b5a1-4276cafa3c6ef | 4/8/2023 | XLM | 1,484.73575 | Customer Withdrawal |
| 2d591bd5-c406-4aa2-b5a1-4276cafa3c6ef | 4/8/2023 | LTC | 1.19005650 | Customer Withdrawal |
| 2d591bd5-c406-4aa2-b5a1-4276cafa3c6ef | 4/8/2023 | DGB | 1,100.00000000 | Customer Withdrawal |
| 2d591bd5-c406-4aa2-b5a1-4276cafa3c6ef | 2/7/2023 | LTC | 1.30187161 | Customer Withdrawal |
| 2d0e7541-deaa-46be-8c25-c1889f1338b | 4/13/2023 | USD | 255.39000000 | Customer Withdrawal |
| d15f1a14-6a10-4d3b-b1c7-c3016e41c7 | 4/13/2023 | STRAX | 11.09861066 | Customer Withdrawal |
| d15f1a14-6a10-4d3b-b1c7-c3016e41c7 | 3/31/2023 | VRAX | 294.60000000 | Customer Withdrawal |
| d15f1a14-6a10-4d3b-b1c7-c3016e41c7 | 4/5/2023 | IOTA | 23.97500000 | Customer Withdrawal |
| 0090142-f7e9-492d-a1b0-90c2276ca35 | 4/11/2023 | HBAR | 35,649.78276871 | Customer Withdrawal |
| e8063557-8f02-4c50-a482-fdee278 | 3/31/2023 | NMR | 4.75100000 | Customer Withdrawal |
| e8063557-8f02-4c50-a482-fdee278 | 4/11/2023 | NMR | 4.68649910 | Customer Withdrawal |
| e8063557-8f02-4c50-a482-fdee278 | 3/31/2023 | XEM | 13,086.89356136 | Customer Withdrawal |
| e8063557-8f02-4c50-a482-fdee278 | 4/7/2023 | XEM | 258.00000000 | Customer Withdrawal |
| d4b10b7f-edd3-4540-a157-a670df604b2 | 4/14/2023 | USD | 26.05000000 | Customer Withdrawal |
| aab2e66b-6914-44d7-b440-5c516d6519 | 4/26/2023 | DGB | 630.77118315 | Customer Withdrawal |
| aab2e66b-6914-44d7-b440-5c516d6519 | 4/26/2023 | DOGE | 45.24349575 | Customer Withdrawal |
| aab2e66b-6914-44d7-b440-5c516d6519 | 4/26/2023 | RVN | 154.51057822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 091739c6-ebac-4c17-bce8-751e3fb70534 | 4/18/2023 | USD | 571.00000000 | Customer Withdrawal |
| 88694c96-a08e-46a4-a849-b12677ac9b3c0 | 4/16/2023 | TRX | 19.14531818 | Customer Withdrawal |
| 88694c96-a08e-46a4-a849-b12677ac9b3c0 | 4/6/2023 | USD | 23.87500000 | Customer Withdrawal |
| 199e3536-fd8b-402c-af64-e6f211c721a3 | 4/11/2023 | USD | 178.13000000 | Customer Withdrawal |
| c0dd8e6a-6993-4996-831a-e8f26cee27a | 4/29/2023 | ADA | 3,000.90004900 | Customer Withdrawal |
| c0dd8e6a-6993-4996-831a-e8f26cee27a | 4/29/2023 | USDT | 292.93614812 | Customer Withdrawal |
| c0dd8e6a-6993-4996-831a-e8f26cee27a | 4/29/2023 | BTC | 13,793.95018139 | Customer Withdrawal |
| c5084374-2039-4c1a-ddee-a8c4beb85e7 | 4/29/2023 | USD | 719.87000000 | Customer Withdrawal |
| 9e6e2b60-2539-4b5b-b1df-d8b06c57c8dd | 4/13/2023 | USD | 404.00000000 | Customer Withdrawal |
| edc222cb-b519-4d69-8519-410e559caa4a | 4/22/2023 | SNT | 7,851.81424471 | Customer Withdrawal |
| edc222cb-b519-4d69-8519-410e559caa4a | 4/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 8003ce34-daec-4d57-bd4c-6fde1c7bb08a | 4/18/2023 | USD | 1,290.00000000 | Customer Withdrawal |
| 3860c334-daec-4c26-8aee-8c6bc7bcca | 4/22/2023 | SHIB | 2,664,160.00000000 | Customer Withdrawal |
| 3860c334-daec-4c26-8aee-8c6bc7bcca | 4/22/2023 | SHIB | 4,270,000.00000000 | Customer Withdrawal |
| 3860c334-daec-4c26-8aee-8c6bc7bcca | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0380a78e-4c26-4cd0-a73e-9f7045294543 | 4/11/2023 | ZEN | 0.16980210 | Customer Withdrawal |
| 04be3dad-c330-4c2f-aec2-4063a5f9d7d | 4/11/2023 | LTC | 0.01058113 | Customer Withdrawal |
| 04be3dad-c330-4c2f-aec2-4063a5f9d7d | 4/30/2023 | ETC | 22.99000000 | Customer Withdrawal |
| 3d342015-4c7d-4cb0-82c4-97e58c24595a | 4/27/2023 | XLM | 9,749.90000000 | Customer Withdrawal |
| 3d342015-4c7d-4cb0-82c4-97e58c24595a | 4/27/2023 | XLM | 4,960.12000000 | Customer Withdrawal |
| 6f4f21d3-8c3e-442c-bed1-8dd73c0dc9f8 | 3/25/2023 | USD | 253.44000000 | Customer Withdrawal |
| 57f4199b-8d58-4bca-831f-c5b5fb29a0ea | 4/13/2023 | USD | 39.09000000 | Customer Withdrawal |
| 0e651215-00f7-4d69-b8d1-3757bdd7 | 4/11/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 46d62fb8-d5f9-4e6e-a8a0-c1d72cb4df | 4/11/2023 | HBAR | 116,658.89755012 | Customer Withdrawal |
| 36a5d9c9-14e7-4a97-903c-5f3cf07e17cf | 4/13/2023 | HBAR | 3,466.00000000 | Customer Withdrawal |
| a75faeb8-c9f4-4c9e-b1b5-4f9d8d5e9d00 | 4/11/2023 | LINK | 45.31527048 | Customer Withdrawal |
| 8b19bc22-40f1-4bc5-b8cd-16b5f7e8 | 4/30/2023 | USD | 89.00000000 | Customer Withdrawal |
| 8b19bc22-40f1-4bc5-b8cd-16b5f7e8 | 4/27/2023 | USD | 78.00000000 | Customer Withdrawal |
| 8b19bc22-40f1-4bc5-b8cd-16b5f7e8 | 4/27/2023 | HBAR | 4,800.00000000 | Customer Withdrawal |
| 8b19bc22-40f1-4bc5-b8cd-16b5f7e8 | 3/25/2023 | USD | 57.00000000 | Customer Withdrawal |
| 574ff4c8-0c4d-4b37-a8f3-d7e8d2e9 | 4/11/2023 | DGB | 253.25000000 | Customer Withdrawal |
| 574ff4c8-0c4d-4b37-a8f3-d7e8d2e9 | 4/11/2023 | IGNIS | 109.58000000 | Customer Withdrawal |
| 574ff4c8-0c4d-4b37-a8f3-d7e8d2e9 | 4/11/2023 | ADA | 70.19589000 | Customer Withdrawal |
| b054db5a-68ce-4d21-bef4-9efbe9 | 4/11/2023 | LTC | 5.91000000 | Customer Withdrawal |
| b054db5a-68ce-4d21-bef4-9efbe9 | 4/11/2023 | OMG | 43.20000000 | Customer Withdrawal |
| b054db5a-68ce-4d21-bef4-9efbe9 | 4/11/2023 | MANA | 30.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | ZRX | 100.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | XEM | 150.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | XLM | 150.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | RVN | 2,000.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 63e04ade-9b5a-49c5-9c1a-4e5b0eb0 | 4/11/2023 | ETH | 0.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48dce398-7dee-4117-8eb3-0a7927e5d0d9 | 4/12/2023 | DOGE | 2,980.67146077 | Customer Withdrawal |
| 68ac70e6-26af-45f4-9e49-65c48c93fefd | 4/14/2023 | USD | 192.95000000 | Customer Withdrawal |
| 125ce0da-8064-497e-b5fa-42020ef1008a | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 125ce0da-8064-497e-b5fa-42020ef1008a | 4/7/2023 | ADA | 286.11249918 | Customer Withdrawal |
| 125ce0da-8064-497e-b5fa-42020ef1008a | 4/8/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 125ce0da-8064-497e-b5fa-42020ef1008a | 4/8/2023 | ADA | 234.00000000 | Customer Withdrawal |
| 125ce0da-8064-497e-b5fa-42020ef1008a | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| b036bba4-4696-4da8-b5fc-ab29bb6beec3 | 4/28/2023 | ADA | 48.56657771 | Customer Withdrawal |
| b036bba4-4696-4da8-b5fc-ab29bb6beec3 | 4/28/2023 | DOGE | 6,807.53708333 | Customer Withdrawal |
| 787cb3ee-a54e-4c52-8b2e-3bf3a2125669 | 4/12/2023 | TRX | 521.68075000 | Customer Withdrawal |
| 7b6bf8ae-8471-46e5-9ed2-4fa09dde794c | 4/21/2023 | HBAR | 309,217.47471503 | Customer Withdrawal |
| 7b6bf8ae-8471-46e5-9ed2-4fa09dde794c | 4/5/2023 | USD | 1,642.15000000 | Customer Withdrawal |
| 7b6bf8ae-8471-46e5-9ed2-4fa09dde794c | 3/24/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 3d31e796-03d7-4377-baeb-9e6a87eb3a8b | 4/26/2023 | ADA | 2.74310180 | Customer Withdrawal |
| a84ee48c-2142-4732-aa53-ac05476876df | 4/1/2023 | ADA | 278.48186963 | Customer Withdrawal |
| e98443a5-aa12-d141-a408-4fd5045c913e | 4/7/2023 | USDT | 84.01598748 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/8/2023 | SOL | 26.10172112 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/8/2023 | ETH | 0.45202000 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/11/2023 | ADA | 45.12383244 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/8/2023 | ADA | 599.57864727 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/11/2023 | USDT | 2,282.91730114 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/8/2023 | USDT | 4,143.13419697 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/8/2023 | BTC | 0.48730590 | Customer Withdrawal |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | 4/10/2023 | USD | 9,877.07000000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | AVAX | 162.71933911 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | DOT | 1,180.94841595 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | MATIC | 4,246.26926044 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ATOM | 520.35037850 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | LINK | 1,216.85054298 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ETH | 7.14633853 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ADA | 306,994.18434946 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/11/2023 | USDT | 63.00000000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/11/2023 | USDT | 43,791.25273016 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | XTZ | 194.54600000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | ALGO | 22,058.02158404 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/9/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 4/10/2023 | BTC | 2.53694330 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 3/7/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| e1b2e15a-07c4-421d-b243-9170a38d8aff | 2/15/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| ab681d73-1e8a-48ff-9591-0550af0d9bcc | 4/16/2023 | BTC | 0.01773000 | Customer Withdrawal |
| 9147f6b6-9ac9-4b91-987b-780357c73c6 | 4/28/2023 | USDT | 1,302.71000001 | Customer Withdrawal |
| 9147f6b6-9ac9-4b91-987b-780357c73c6 | 4/28/2023 | USDT | 0.03431129 | Customer Withdrawal |
| ba62d278-020a-4bc4-ae48-93e5840c08bc | 4/7/2023 | ADA | 21.90268678 | Customer Withdrawal |
| ba62d278-020a-4bc4-ae48-93e5840c08bc | 4/10/2023 | USD | 0.65000000 | Customer Withdrawal |
| ebb63975-1651-43a4-985e-24eebbe3767 | 2/9/2023 | BTTOLD | 7,947.44610800 | Customer Withdrawal |
| ae1c4878-71d5-4ccf-bdcf-f8daf83cabb4 | 4/5/2023 | USD | 369.95000000 | Customer Withdrawal |
| 702d8f10-04ef-45cc-b7c0-faeae8fef43a | 4/5/2023 | BTC | 0.00081708 | Customer Withdrawal |
| beeff8ea-c2dd-4507-8948-533b1e4493af | 3/9/2023 | BTC | 0.72415772 | Customer Withdrawal |
| beeff8ea-c2dd-4507-8948-533b1e4493af | 3/5/2023 | BTC | 4.38385852 | Customer Withdrawal |
| beeff8ea-c2dd-4507-8fe9-533b1e443af | 3/5/2023 | BTC | 4.37292930 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | MATIC | 1,275.83162049 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | ETH | 0.98748283 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | ADA | 1,534.85938225 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| edc3b372-5d94-4f6d-ada2-dcd347e50911 | 3/31/2023 | BTC | 0.09870000 | Customer Withdrawal |
| b9640d23-3cf8-4125-bdee-fc18e891fe6 | 4/2/2023 | BTC | 0.02402065 | Customer Withdrawal |
| 927022ef-16dd-446b-b455-e523a7cd5a45 | 4/28/2023 | SC | 517,329.99249152 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d77efe3-c4bd-4e88-a372-4bccadd62c58 | 4/2/2023 | TRX | 133.60000000 | Customer Withdrawal |
| 9d77efe3-c4bd-4e88-a372-4bccadd62c58 | 4/2/2023 | TRX | 6.60000000 | Customer Withdrawal |
| 9d77efe3-c4bd-4e88-a372-4bccadd62c58 | 4/19/2023 | TRX | 148.47497000 | Customer Withdrawal |
| 9d77efe3-c4bd-4e88-a372-4bccadd62c58 | 4/19/2023 | BTC | 0.00353038 | Customer Withdrawal |
| 7c40232d-44f1-4f6f-9adb-4e9c8ab18edd | 4/11/2023 | USDT | 149.78000000 | Customer Withdrawal |
| 59a91a09-9fec-41ea-b6c9-3f61056045b5 | 4/5/2023 | BTC | 0.00155246 | Customer Withdrawal |
| 59a91a09-9fec-41ea-b6c9-3f61056045b5 | 4/5/2023 | BTC | 0.06634878 | Customer Withdrawal |
| 59a91a09-9fec-41ea-b6c9-3f61056045b5 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 45fcf02d-e72c-4b48-a1be-99a510bed87b | 2/9/2023 | BTTOLD | 1,980.93201600 | Customer Withdrawal |
| f9c70942-eafb-4e98-b421-a59c7bef5375 | 4/8/2023 | USDT | 90.58662754 | Customer Withdrawal |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | 4/26/2023 | ADA | 3,743.00000000 | Customer Withdrawal |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | 2/9/2023 | BTTOLD | 111.25107600 | Customer Withdrawal |
| b24cbcde-4209-4d45-b3ff-e660a8615f4b | 4/6/2023 | ZEC | 0.07343939 | Customer Withdrawal |
| b24cbcde-4209-4d45-b3ff-e660a8615f4b | 4/6/2023 | MANA | 185.00000000 | Customer Withdrawal |
| b24cbcde-4209-4d45-b3ff-e660a8615f4b | 4/6/2023 | BTC | 0.00151768 | Customer Withdrawal |
| 0a4de620-cbd4-4ba3-9392-c0848e007c10 | 2/24/2023 | USD | 244.44000000 | Customer Withdrawal |
| 90615464-5424-498c-90ba-765ac13c84f6 | 4/4/2023 | USD | 69.58000000 | Customer Withdrawal |
| 3fe4d280-4754-4ff5-85cf-4452a04ba56a | 4/7/2023 | POWR | 952.05462948 | Customer Withdrawal |
| 3fe4d280-4754-4ff5-85cf-4452a04ba56a | 4/7/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 3fe4d280-4754-4ff5-85cf-4452a04ba56a | 4/10/2023 | USD | 400.74000000 | Customer Withdrawal |
| ccdb754b-8187-4ab2-aef4-9544322899948 | 4/12/2023 | USD | 276.29000000 | Customer Withdrawal |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | 4/3/2023 | ETH | 0.04323521 | Customer Withdrawal |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | 2/7/2023 | XRP | 5,215.80393765 | Customer Withdrawal |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | 4/3/2023 | USDT | 55.98235328 | Customer Withdrawal |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | 4/3/2023 | USDT | 780.07228518 | Customer Withdrawal |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | 4/3/2023 | BTC | 0.12796989 | Customer Withdrawal |
| 5f924355-2f97-485d-b74e-3a26fbf797d | 4/21/2023 | BTC | 0.00347298 | Customer Withdrawal |
| 61b0740a-9cab-4da9-9ef4-5695a2a20e6bc | 4/16/2023 | ADA | 1,271.00000000 | Customer Withdrawal |
| 319daa5d-e88d-4f9e-a8f1-39938c672bc5 | 4/30/2023 | XRP | 155.42113610 | Customer Withdrawal |
| 7e9839ba-7e1e-46ef-9c98-ef1d4a75a17 | 3/31/2023 | DOGE | 1,045.00000000 | Customer Withdrawal |
| f44bf418-cd92-43ea-bd25-65ef30668ce22 | 4/26/2023 | KMD | 3,092.88465856 | Customer Withdrawal |
| f44bf418-cd92-43ea-bd25-69ef30668ce22 | 4/28/2023 | ALGO | 1,285.72547024 | Customer Withdrawal |
| 7115adf7-68a3-4a43-a78e-b77e991eb01c | 3/31/2023 | ALGO | 3,850.42179505 | Customer Withdrawal |
| 7115adf7-68a3-4a43-a78e-b77e991eb01c | 4/3/2023 | USD | 2.89000000 | Customer Withdrawal |
| 44cd05b7-aed8c-49be-a595-4b49f44869d2 | 4/10/2023 | EOS | 516.17383396 | Customer Withdrawal |
| 44cd05b7-aed8c-49be-a595-4b49f44869d2 | 3/4/2023 | EOS | 169.90000000 | Customer Withdrawal |
| 44cd05b7-aed8c-49be-a595-4b49f44869d2 | 3/17/2023 | EOS | 487.78117867 | Customer Withdrawal |
| cae1219e-dab9-4c4c-ad42-d23464b8ee60 | 3/2/2023 | DOGE | 96.63715909 | Customer Withdrawal |
| cae1219e-dab9-4c4c-ad42-d23464b8ee60 | 3/2/2023 | USDC | 42.29900427 | Customer Withdrawal |
| cae1219e-dab9-4c4c-ad42-d23464b8ee60 | 3/2/2023 | USD | 0.00000001 | Customer Withdrawal |
| c30e647e-e100-40a7-a69e-ac3b75544747 | 4/10/2023 | ETH | 2.00707853 | Customer Withdrawal |
| 4daa5438-0838-4428-89e6-80549aadaf22 | 4/13/2023 | XRP | 5,999.27106782 | Customer Withdrawal |
| 4daa5438-0838-4428-89e6-80549aadaf22 | 4/6/2023 | BTC | 0.14873586 | Customer Withdrawal |
| b0cc6d8-9dae-4572-8d58-573c0c701c30 | 4/7/2023 | USD | 9,966.42000000 | Customer Withdrawal |
| 883782ba-29d2-4cbd-aed2-b5ce5e1a5af0 | 4/5/2023 | SC | 22,328.49000000 | Customer Withdrawal |
| a7bb5cac-3c90-4b0f-a7eb-52380fbccb95 | 4/29/2023 | EXP | 8,191.41431478 | Customer Withdrawal |
| 589aed3f-bd70-46c3-b194-94230a2f0539 | 4/4/2023 | USD | 163.96000000 | Customer Withdrawal |
| 4b71444f-a57c-4719-8cb4-70aaea6c88bf3 | 4/5/2023 | QNT | 0.26732848 | Customer Withdrawal |
| 4b71444f-a57c-4719-8cb4-70aaea6c88bf3 | 4/7/2023 | XLM | 5,099.95000000 | Customer Withdrawal |
| 4b71444f-a57c-4719-8cb4-70aaea6c88bf3 | 4/7/2023 | XLM | 15,654.16156845 | Customer Withdrawal |
| 1d15537b-e89b-4dd4-9135-896820447311 | 4/22/2023 | XRP | 847.34212781 | Customer Withdrawal |
| f95a044a-b116-4fff-8f57-077b024d1262 | 4/13/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| 7e52f11a-7eb0-499e-acef-23856e9adf1b | 4/13/2023 | DOGE | 7,675.97407698 | Customer Withdrawal |
| 7e52f11a-7eb0-499e-acef-23856e9adf1b | 4/13/2023 | DOGE | 370.35021020 | Customer Withdrawal |
| d2556d06-d18b-4354-9a38-aa12bee1e526 | 4/26/2023 | ZEC | 0.18330639 | Customer Withdrawal |
| d2556b06-d18b-4354-9a38-aa12bee1e526 | 4/26/2023 | BAT | 153.81476684 | Customer Withdrawal |
| d2556b06-d18b-4354-9a38-aa12bee1e526 | 4/26/2023 | BTC | 0.04991339 | Customer Withdrawal |
| 10ea46a4-5f5f-4b43-9f8c-b65e3353ad11 | 4/7/2023 | USD | 1,078.00000000 | Customer Withdrawal |
| 33ca861f-1762-482d-88a1-c5bc56adb1fd | 4/14/2023 | BTC | 0.12071425 | Customer Withdrawal |
| ceb6ae18-ecd6-4f61-a528-19ffa94c1b12 | 4/13/2023 | USD | 1,940.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | 4/4/2023 | USD | 1,777.00000000 | Customer Withdrawal |
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | 4/4/2023 | USD | 5.44000000 | Customer Withdrawal |
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | 4/4/2023 | USD | 62.00000000 | Customer Withdrawal |
| 5e17b651-e781-4693-9f39-1208bd0533a9 | 4/6/2023 | BTC | 0.00317497 | Customer Withdrawal |
| 5e16d333-f032-4f52-8cbf-845006810529 | 4/17/2023 | ETH | 0.20916092 | Customer Withdrawal |
| 5e16d333-f032-4f52-8cbf-845006810529 | 4/17/2023 | ADA | 109.88591003 | Customer Withdrawal |
| 5e16d333-f032-4f52-8cbf-845006810529 | 4/17/2023 | DOGE | 500.59190972 | Customer Withdrawal |
| 90882f14-c530-4af7-8d24-a6b7a3e2baef | 4/12/2023 | SC | 37,997.03988373 | Customer Withdrawal |
| 90882f14-c530-4af7-8d24-a6b7a3e2baef | 4/12/2023 | XVG | 978.00000000 | Customer Withdrawal |
| 90882f14-c530-4af7-8d24-a6b7a3e2baef | 4/12/2023 | BTC | 0.04077738 | Customer Withdrawal |
| 90882f14-c530-4af7-8d24-a6b7a3e2baef | 4/5/2023 | BTC | 0.74530000 | Customer Withdrawal |
| 39c02b55-fb1f-468a-b69f-e61d3a7acaa34 | 3/14/2023 | BSV | 3.99900000 | Customer Withdrawal |
| 3fbe18a6-98f0-4636-8b7e-e36d6e4b4b56 | 4/26/2023 | ETH | 0.05309000 | Customer Withdrawal |
| 3fbe18a6-98f0-4636-8b7e-e36d6e4b4b56 | 4/26/2023 | ADA | 104.03863767 | Customer Withdrawal |
| 3fbe18a6-98f0-4636-8b7e-e36d6e4b4b56 | 4/26/2023 | XTZ | 18.59263495 | Customer Withdrawal |
| 3fbe18a6-98f0-4636-8b7e-e36d6e4b4b56 | 4/26/2023 | ETH/W | 0.05585000 | Customer Withdrawal |
| c9edcb94-f30a-49d9-96af-cef10f91bd88 | 4/6/2023 | USD | 33,513.55000000 | Customer Withdrawal |
| b70be1f8-28e4-47e8-adfb-d702d3f00853 | 4/5/2023 | ADA | 516.64234318 | Customer Withdrawal |
| f1f19053-0bd4-4c7e-9c92-c8cb79c3f8cd | 4/28/2023 | BTC | 0.15625146 | Customer Withdrawal |
| 5e93fba8-89de-4edf-a908-a20067884bec | 4/17/2023 | USD | 369.59000000 | Customer Withdrawal |
| 5e93fba8-89de-4edf-a908-a20067884bec | 4/17/2023 | ADA | 46.73000000 | Customer Withdrawal |
| 51a8ca31-3f2a-4b41-833d-95ce2af25aa | 4/17/2023 | USD | 2,085.00000000 | Customer Withdrawal |
| c0d62cb5-6052-48ee-8052-26e93b60255d | 4/12/2023 | BTC | 42.96000000 | Customer Withdrawal |
| 683ed4a5-4219-4ca8-9760-fd39a32f3244 | 4/11/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 9b86d1ba-c48b-4ee9-9a39-53052240c8 | 4/11/2023 | USD | 211.00000000 | Customer Withdrawal |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | 4/12/2023 | ADA | 208.42211804 | Customer Withdrawal |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | 4/12/2023 | DGB | 4,124.80000000 | Customer Withdrawal |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | 4/12/2023 | XLM | 1,044.95000000 | Customer Withdrawal |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | 4/12/2023 | TRX | 4,525.76361412 | Customer Withdrawal |
| 6ab344b4-5ba0-4d21-898a-5005c92e975c | 2/8/2023 | QNT | 2.18106235 | Customer Withdrawal |
| 6ab344b4-5ba0-4d21-898a-5005c92e975c | 3/14/2023 | ETH | 5.06627000 | Customer Withdrawal |
| 6ab344b4-5ba0-4d21-898a-5005c92e975c | 4/17/2023 | USDT | 1,651.38634607 | Customer Withdrawal |
| 6ab344b4-5ba0-4d21-898a-5005c92e975c | 3/2/2023 | USDT | 295.94583241 | Customer Withdrawal |
| 6ab344b4-5ba0-4d21-898a-5005c92e975c | 3/21/2023 | XLM | 4,566.33821448 | Customer Withdrawal |
| 6447d008-eaa5-4af4-986f- | 4/12/2023 | BTC | 0.02749000 | Customer Withdrawal |
| ce97c51c-9b43-449a-9cd2-c1185b2fce82 | 4/28/2023 | ADA | 37.86589645 | Customer Withdrawal |
| ce97c51c-9b43-449a-9cd2-c1185b2fce82 | 4/28/2023 | DOGE | 793.82860093 | Customer Withdrawal |
| 7ca691c7-6110-48a3-a2e4-30f696383281 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 617f172f-88ff-4deb-b53e-b5b | 2/9/2023 | BTTOLD | 47,308.91068100 | Customer Withdrawal |
| 3ef99f1c-2840-4a93-8479-fcae46cc2c0c | 4/26/2023 | RVN | 2,381.48383319 | Customer Withdrawal |
| 2220c54c-2766-42ef-ba17-3ff66e4e7 | 4/12/2023 | USDT | 747.07000000 | Customer Withdrawal |
| 2220c54c-2766-42ef-ba17-3ff66e4e7 | 4/12/2023 | XVG | 8,531.80047427 | Customer Withdrawal |
| 2220c54c-2766-42ef-ba17-3ff66e4e7 | 4/18/2023 | XEM | 1,255.55918006 | Customer Withdrawal |
| 2220c54c-2766-42ef-ba17-3ff66e4e7 | 4/18/2023 | TRX | 6,610.25487657 | Customer Withdrawal |
| 2220c54c-2766-42ef-ba17-3ff66e4e7 | 4/18/2023 | FLR | 112.04676670 | Customer Withdrawal |
| 687903f9-0613-4c6d-baa4-b541c6f9814 | 4/7/2023 | USD | 135.62000000 | Customer Withdrawal |
| 9220929e-f1b5-4b17-a6de-a8c6c28ab | 4/29/2023 | XEM | 177.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7f058f5-e17d-4fec-aed7-f0c846bcc6b8 | 4/14/2023 | XLM | 119,999.95000000 | Customer Withdrawal |
| 318603b6-ae16-4211-baee4-06d2f2dcc6fc | 4/14/2023 | LTC | 12.82864250 | Customer Withdrawal |
| 318603b6-ae16-4211-baee4-06d2f2dcc6fc | 4/14/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 318603b6-ae16-4211-baee4-06d2f2dcc6fc | 4/7/2023 | DOGE | 229,978.34097605 | Customer Withdrawal |
| 318603b6-ae16-4211-baee4-06d2f2dcc6fc | 4/7/2023 | BTC | 0.10546442 | Customer Withdrawal |
| 32ce2a2c-de9f-4a42-999e-eec08044a6d7 | 4/25/2023 | USD | 1,106.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/15/2023 | ZRX | 511.00000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/25/2023 | DGB | 7,825.40838478 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/29/2023 | SC | 58,870.85302707 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/19/2023 | XTZ | 399.75000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/15/2023 | XTZ | 5.53073689 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/17/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/11/2023 | RVN | 8.79600504 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/11/2023 | RVN | 4,399.00000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/15/2023 | TRX | 4,447.60000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/15/2023 | TRX | 11.60000000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/8/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | 4/5/2023 | BTC | 0.00239879 | Customer Withdrawal |
| 1917b34d-e659-4ec3-9afc-7f980171cb06e | 4/3/2023 | ADA | 1,495.50100000 | Customer Withdrawal |
| 1917b34d-e659-4ec3-9afc-7f980171cb06e | 4/3/2023 | BTC | 0.06229808 | Customer Withdrawal |
| 1b9c1603-d406-4fdf-8c0ee-eb0f3b8b9085 | 3/31/2023 | ETH | 1.24119240 | Customer Withdrawal |
| 56d30cfb0-e0ca-4f45-9f52-01989a72dba6 | 4/26/2023 | TRX | 541.88919645 | Customer Withdrawal |
| 8e2e553a-2171a-474d-8c5c-5c054013fe72 | 4/18/2023 | USD | 138.51000000 | Customer Withdrawal |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | 4/3/2023 | BSV | 292.61379487 | Customer Withdrawal |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | 4/4/2023 | ETH | 0.00904308 | Customer Withdrawal |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | 4/4/2023 | ETH | 1.20232841 | Customer Withdrawal |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | 4/4/2023 | DOGE | 1,870.56832180 | Customer Withdrawal |
| da64bb4f-71fa-4913-aa80-e8cb7e27a40a | 4/17/2023 | USD | 171.39000000 | Customer Withdrawal |
| fbc2eb3e-a83b-4b7f-96e3-4f6d7b51f07ee | 3/7/2023 | ETH | 0.09060000 | Customer Withdrawal |
| fbc2eb3e-a83b-4b7f-96e3-4f6d7b51f07ee | 4/4/2023 | USD | 14.11000000 | Customer Withdrawal |
| 2d7f122c-cc00-4e42-930b-a300c8bf9295 | 4/11/2023 | USD | 1,545.38000000 | Customer Withdrawal |
| 637ce7ae-3689-443dc-a4c0-c9cd3d221375 | 2/10/2023 | ETH | 0.99688000 | Customer Withdrawal |
| a70b6e0f-69ff-4207-bb6f-4f57f9cdb79f | 4/15/2023 | ADA | 1,626.96420280 | Customer Withdrawal |
| a70b6e0f-69ff-4207-bb6f-4f57f9cdb79f | 4/15/2023 | HBAR | 3,133.46835510 | Customer Withdrawal |
| a70b6e0f-69ff-4207-bb6f-4f57f9cdb79f | 4/15/2023 | DOGE | 6,222.04506218 | Customer Withdrawal |
| 2b478675-8e89-4fab-be38-2c4933278842 | 4/4/2023 | POT | 7,012.00000000 | Customer Withdrawal |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | 4/5/2023 | ADA | 525.44128254 | Customer Withdrawal |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | 4/5/2023 | HBAR | 1,159.00000000 | Customer Withdrawal |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | 4/5/2023 | RVN | 31,694.21229686 | Customer Withdrawal |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | 4/30/2023 | ETH | 1.99480000 | Customer Withdrawal |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | 4/30/2023 | XRP | 2,099.00000000 | Customer Withdrawal |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | 4/30/2023 | BTC | 0.20180524 | Customer Withdrawal |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | 4/30/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | 4/30/2023 | FLR | 316.29950000 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | SOL | 4.98910412 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | ADA | 74.58464627 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | CELO | 290.97459428 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | CELO | 6.99000000 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | 4/6/2023 | DOGE | 4,021.00916434 | Customer Withdrawal |
| 7207a52e-fb9-4c54-b658-6f274630382d | 4/11/2023 | USD | 458.29000000 | Customer Withdrawal |
| cba0d1b6-559b-40df-99ed-c161cf673d8a | 2/22/2023 | USD | 3,018.00000000 | Customer Withdrawal |
| 7c586005-eb84-4a36-a6e8-49dd3f634854 | 4/17/2023 | USD | 36.08000000 | Customer Withdrawal |
| 407bb2e-cbef-4849-b7bc-dd6b97622a0a3 | 4/26/2023 | HIVE | 475.37287385 | Customer Withdrawal |
| 407bb2e-cbef-4849-b7bc-dd6b97622a0a3 | 4/26/2023 | HBAR | 2,898.35830814 | Customer Withdrawal |
| 407bb2e-cbef-4849-b7bc-dd6b97622a0a3 | 4/27/2023 | USD | 490.00000000 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | DASH | 4.60834837 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/25/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | ZEN | 3.04665952 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | COMP | 1.76280427 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | ADA | 214.00000000 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | ZRX | 502.16604512 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/24/2023 | XLM | 819.53322609 | Customer Withdrawal |
| 7475892d-6e87-4cd4-a7f7-e5739a5fb1da | 4/26/2023 | BTC | 0.06123087 | Customer Withdrawal |
| c1bf1061-4f9b-4ba2-8e79-067e871cb6a6 | 4/22/2023 | DOGE | 13,063.17505403 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2efb43c3-4176-44f9-98c5-0f2ecb61729d | 4/26/2023 | ADA | 14.87696635 | Customer Withdrawal |
| 2efb43c3-4176-44f9-98c5-0f2ecb61729d | 4/26/2023 | DGB | 635.22924379 | Customer Withdrawal |
| fcbd0833-e8bb-4422-a996-b904577011c0c | 2/22/2023 | USD | 651.23000000 | Customer Withdrawal |
| fcbd0833-e8bb-4422-a996-b904577011c0c | 4/4/2023 | USD | 601.28000000 | Customer Withdrawal |
| fcbd0833-e8bb-4422-a996-b904577011c0c | 2/22/2023 | USD | 260.78000000 | Customer Withdrawal |
| 6c341f73-0c0b-48e1-922e-0ef1aa1f0cbd | 4/26/2023 | SC | 8,311.48234232 | Customer Withdrawal |
| 6c341f73-0c0b-48e1-922e-0ef1aa1f0cbd | 4/1/2023 | USD | 5.39000000 | Customer Withdrawal |
| b8eb45f2-68bf-4b3d-beb3-1d82f9ee198b | 4/22/2023 | XRP | 1,760.00000000 | Customer Withdrawal |
| b8eb45f2-68bf-4b3d-beb3-1d82f9ee198b | 4/22/2023 | XLM | 1,482.75000000 | Customer Withdrawal |
| b8eb45f2-68bf-4b3d-beb3-1d82f9ee198b | 4/22/2023 | FLR | 265.07829000 | Customer Withdrawal |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | 4/17/2023 | ETH | 0.01406507 | Customer Withdrawal |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | 4/17/2023 | MANA | 32.60237729 | Customer Withdrawal |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | 4/17/2023 | ADA | 29.92880873 | Customer Withdrawal |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | 4/17/2023 | DGB | 489.51132038 | Customer Withdrawal |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | 4/17/2023 | RVN | 169.86290821 | Customer Withdrawal |
| df60a2ba-4401-40b4-acd7-14ec513df0b01 | 4/7/2023 | USD | 205.87000000 | Customer Withdrawal |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | 4/27/2023 | ADA | 262.63000000 | Customer Withdrawal |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | 4/27/2023 | FLR | 5.65323998 | Customer Withdrawal |
| b5db3b61-4d34-4e25-6491-424701ea6771 | 4/5/2023 | DOGE | 3,992.35972428 | Customer Withdrawal |
| b5db3b61-4d34-4e25-6491-424701ea6771 | 4/5/2023 | BTC | 0.03638242 | Customer Withdrawal |
| 61eee559-8b46-4eec-b65a-c19d67a239b | 4/3/2023 | BTC | 0.00138543 | Customer Withdrawal |
| e6164bab-e99d-44f6-ac36-bdf6381ae538 | 4/14/2023 | BSV | 1.38294585 | Customer Withdrawal |
| e6164bab-e99d-44f6-ac36-bdf6381ae538 | 4/14/2023 | DGB | 19,388.23513867 | Customer Withdrawal |
| e6164bab-e99d-44f6-ac36-bdf6381ae538 | 4/17/2023 | USD | 37.81000000 | Customer Withdrawal |
| a7e26e3a-8432-4f06-8f8c-8002f397 af44 | 2/9/2023 | BTTOLD | 6,075.35423400 | Customer Withdrawal |
| eb1548ff-45a6-415a-aed9-b0b134182f9f | 2/9/2023 | BTTOLD | 214.89402600 | Customer Withdrawal |
| eb1548ff-45a6-415a-aed9-b0b134182f9f | 4/1/2023 | XLM | 29.13378252 | Customer Withdrawal |
| eb1548ff-45a6-415a-aed9-b0b134182f9f | 4/1/2023 | XEM | 120.20275000 | Customer Withdrawal |
| eb1548ff-45a6-415a-aed9-b0b134182f9f | 4/1/2023 | TRX | 1,036.01746000 | Customer Withdrawal |
| 3661dfcc-91fa-4d1f-846c-7c70b5308785 | 4/4/2023 | DOGE | 102,783.66266319 | Customer Withdrawal |
| 6c9340030-35af-4652-b741-ca9fd2f9b6d64 | 4/11/2023 | USD | 2,207.72000000 | Customer Withdrawal |
| 31b7625d-0c27-4343-8d89-24d508313ef3 | 4/10/2023 | USD | 3,391.31000000 | Customer Withdrawal |
| f4c795d1-6b28-4a2f-95a4-05aea397d8ac | 4/11/2023 | USDC | 85.49487000 | Customer Withdrawal |
| f4c795d1-6b28-4a2f-95a4-05aea397d8ac | 4/1/2023 | BTC | 0.00322135 | Customer Withdrawal |
| 42aa35bc-515a-41f0-9f50-3fcb2deb9d1e | 4/14/2023 | DOGE | 1,292.53532126 | Customer Withdrawal |
| 2ea91e72-1b4e-40bf-91ac-0c8d2fcc2742 | 4/23/2023 | XRP | 259.00000000 | Customer Withdrawal |
| 2ea91e72-1b4e-40bf-91ac-0c8d2fcc2742 | 4/6/2023 | USD | 13.48000000 | Customer Withdrawal |
| b4b03780-5b68-4608-b645-c0b55694fae6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4b03780-5b68-4608-b645-c0b55694fae6 | 2/10/2023 | ADA | 4.01237243 | Customer Withdrawal |
| b4b03780-5b68-4608-b645-c0b55694fae6 | 2/10/2023 | BTC | 0.00015336 | Customer Withdrawal |
| b4b03780-5b68-4608-b645-c0b55694fae6 | 4/17/2023 | USD | 159.57000000 | Customer Withdrawal |
| 3300f6cc-2032-4c17-a714-51f15baf104 | 4/4/2023 | USD | 1,136.00000000 | Customer Withdrawal |
| a92d58b0-abd7-496f-6403-25f1aba79c0d | 4/7/2023 | GALA | 3,581.87448135 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | BTC | 0.19970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | ADA | 8,108.15965853 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | HBAR | 237,689.23123 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | XTZ | 916.76573809 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | DOGE | 20,957.16775528 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.19970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/29/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.19970000 | Customer Withdrawal |
| c6e9d6c2-38fe-4207-a470-66792f1e37357 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/20/2023 | XVG | 288,299.65712297 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/20/2023 | DGB | 310,658.78211397 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/12/2023 | SC | 499.99000000 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/7/2023 | BTC | 0.00686127 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/8/2023 | BTC | 0.03548970 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d89bd8fb-8cd8-4acb-beb5-14f166a73d32 | 4/7/2023 | BTC | 0.03500000 | Customer Withdrawal |
| d1460102d-b6bb-4616-82e8-e41 f7ba644df | 4/23/2023 | FLR | 611.55118070 | Customer Withdrawal |
| 40bd90ce-8166-4242-b0da-1f14d53d3588 | 4/10/2023 | MANA | 523.71808648 | Customer Withdrawal |
| 40bd90ce-8166-4242-b0da-1f14d53d3588 | 4/11/2023 | WAXP | 9,306.84680745 | Customer Withdrawal |
| 81de6763-3987-49ca-a0c7-5a2604001 cf8 | 4/3/2023 | WAXP | 7,746.48175240 | Customer Withdrawal |
| 7f32c2d3-6e91-4958-95ee-af127af2b7ed | 4/6/2023 | USD | 5.30000000 | Customer Withdrawal |
| 07c843cf0-324a-479e-9ba7-b6f70a5e7690 | 4/14/2023 | USD | 40.42000000 | Customer Withdrawal |
| 0ff3612d-4165-4888-a8b0-8d33114a8087 | 2/9/2023 | BTTOLD | 185.32588100 | Customer Withdrawal |
| ad442a18-b085-4266-8420-0f3819320076 | 4/3/2023 | USD | 17.82000000 | Customer Withdrawal |
| 380a6b9b-5fc3-4191-0a4a-620a7239e04b | 4/8/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 380a6b9b-5fc3-4191-0a4a-620a7239e04b | 4/8/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 380a6b9b-5fc3-4191-0a4a-620a7239e04b | 4/8/2023 | XRP | 6,749.52776420 | Customer Withdrawal |
| 380a6b9b-5fc3-4191-0a4a-620a7239e04b | 4/7/2023 | ADA | 96.95000000 | Customer Withdrawal |
| 380a6b9b-5fc3-4191-0a4a-620a7239e04b | 4/7/2023 | XLM | 1,899.95323678 | Customer Withdrawal |
| 83fb99ae4-c4f5-4cbd-9a30-3a5c67730e26 | 4/10/2023 | BTC | 0.03611986 | Customer Withdrawal |
| 5faa5e7b-6877-4664-8685-53605a24eb2a | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 5faa5e7b-6877-4664-8685-53605a24eb2a | 3/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| 18b8c65b-0bfb-40e0-a4bd-d3b4aaa16051 | 4/10/2023 | USD | 3,985.00000000 | Customer Withdrawal |
| 1dad0b0e-9e43-47e1-b04d-c55d6832dabaf | 4/7/2023 | USD | 573.05000000 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 4/10/2023 | ETH | 0.01044091 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 4/28/2023 | MONA | 840.72255683 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 4/10/2023 | PIVX | 11.43319332 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 2/10/2023 | PIVX | 11.43319669 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 4/28/2023 | PIVX | 131.77943615 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | 4/7/2023 | BTC | 0.00007403 | Customer Withdrawal |
| c94aaf89-1aaa-47e1-6aa4-6324897089 | 4/10/2023 | USD | 399.00000000 | Customer Withdrawal |
| c84aaf89-1aaa-47e1-6aa4-6324897089 | 4/24/2023 | USDT | 1,999.04144057 | Customer Withdrawal |
| c84aaf89-1aaa-47e1-6aa4-6324897089 | 4/10/2023 | ICX | 32.76461602 | Customer Withdrawal |
| ed62aca4-3f2a-4f27-8ab5-6fe5e2f1b3a7 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 34d594191-b694-4941-95b0-3ada9cd9a191 | 4/7/2023 | ETH | 0.55137319 | Customer Withdrawal |
| 78a1ff0e-3d14-4c16-95d9-be1383c3d1a1 | 4/10/2023 | USD | 0.00058604 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | USD | 0.09551024 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | ADA | 95.00000000 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | DOGE | 3,498.17209302 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | XTZ | 29.08124756 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7c85175b-9748-4eab-9e0a-6be59e556fa9 | 4/27/2023 | USDT | 0.09973024 | Customer Withdrawal |
| af07f595-e7fd-400e-8005-f7380af146ac0 | 4/14/2023 | DGB | 25.00000000 | Customer Withdrawal |
| af07f595-e7fd-400e-8005-f7380af146ac0 | 4/11/2023 | DGB | 1,655.00000000 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/3/2023 | LTC | 0.17510933 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/3/2023 | ETH | 0.18190000 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/3/2023 | BTC | 0.15110000 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/3/2023 | BTC | 0.04031992 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/10/2023 | BCH | 0.08290602 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 4/10/2023 | HBD | 91.90000000 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 3/16/2023 | USD | 0.00970000 | Customer Withdrawal |
| 115b6ec-7fc9-4f28-a032-dfacab6e0cec | 3/16/2023 | USD | 0.09970000 | Customer Withdrawal |
| dc0857e0-b56e-46ae-8c3a-a2081438dca | 4/22/2023 | USD | 2,488.87922871 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5140210-afc9-4f25-8538-2c37ce67a6c0 | 4/7/2023 | USDT | 117.44319307 | Customer Withdrawal |
| f0ff38dd-e0f1-42ee-9a65-91ae8ef2cc941 | 4/28/2023 | XRP | 699.62739660 | Customer Withdrawal |
| f0ff38dd-e0f1-42ee-9a65-91ae8ef2cc941 | 4/28/2023 | XLM | 104.86129648 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | ETH | 0.94451308 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | XRP | 850.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | XRP | 109.66409097 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | MANA | 184.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | ADA | 155.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | XLM | 2,589.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | FLR | 139.95659000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | XLM | 3,600.00000000 | Customer Withdrawal |
| 04f382f-362e-4e14-88b4-561498177a1d | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 37f68e9d-e193-491a-8e73-77369de07276 | 4/6/2023 | USD | 4,003.25000000 | Customer Withdrawal |
| 37f68e9d-e193-491a-8e73-77369de07276 | 4/6/2023 | USD | 371.22000000 | Customer Withdrawal |
| 10858a6d-5690-4635-9e83-41356831516 | 4/10/2023 | GRT | 126.90355330 | Customer Withdrawal |
| 450d06a6-0a84-4311-30ee9e9b4adbe | 4/10/2023 | USD | 126.90355000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 4/3/2023 | GLMR | 85.00248000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 3/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 3/13/2023 | ADA | 85.05000000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 4/3/2023 | ADA | 11.32822000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 3/13/2023 | GRT | 11.35000000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 4/15/2023 | XLM | 759.00000000 | Customer Withdrawal |
| 050006a5-0a84-4311-30ee9e9b4adbe | 4/15/2023 | GRT | 15.88090000 | Customer Withdrawal |
| fa8e0e6-f73a-4695-bee0-f45a6e5ff90d | 4/7/2023 | ADA | 790.50000000 | Customer Withdrawal |
| 796eaf57-b176-4e80-84be-96ad6a | 4/11/2023 | DGB | 4,984.00000000 | Customer Withdrawal |
| 796eaf57-b176-4e80-84be-96ad6a | 4/11/2023 | ETH | 0.00970000 | Customer Withdrawal |
| 796eaf57-b176-4e80-84be-96ad6a | 4/1/2023 | BTC | 0.51510000 | Customer Withdrawal |
| 796eaf57-b176-4e80-84be-96ad6a | 4/10/2023 | BTC | 0.00041366 | Customer Withdrawal |
| 796eaf57-b176-4e80-84be-96ad6a | 4/10/2023 | ETHW | 0.00970000 | Customer Withdrawal |
| 753cc09-dc18-4e94-a352-3a3eb1a96e00 | 3/10/2023 | USD | 248.00000000 | Customer Withdrawal |
| 753cc09-dc18-4e94-a352-3a3eb1a96e00 | 4/6/2023 | ADA | 7,000.00000000 | Customer Withdrawal |
| 7a5328012-b1be-4f27-9d03-cd381348abe | 3/10/2023 | BTC | 1.34431318 | Customer Withdrawal |
| 4a7c6581-aa72-4e58-8a57-6a344f6a5a2 | 4/16/2023 | XRP | 406.12654100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fc39db6-b09e-4a23-b414-5f225c9831d6 | 4/16/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 7fc39db6-b09e-4a23-b414-5f225c9831d6 | 4/16/2023 | BTC | 0.00053512 | Customer Withdrawal |
| f92fabea-d92f-4db9-60ca-105d81c41d1f | 2/9/2023 | BTTOLD | 5,215.92180700 | Customer Withdrawal |
| f92fabea-d92f-4db9-60ca-105d81c41d1f | 3/31/2023 | TRX | 20,928.01250200 | Customer Withdrawal |
| 44461b77-f1c8-437e-8277-ed793ef332ca | 4/28/2023 | DOGE | 63.89239882 | Customer Withdrawal |
| 44461b77-f1c8-437e-8277-ed793ef332ca | 4/28/2023 | BTC | 6,819.00000000 | Customer Withdrawal |
| 0e56709b-762f-4d41-a672-66342417eb63 | 4/24/2023 | LTC | 1.11124754 | Customer Withdrawal |
| 0e56709b-762f-4d41-a672-66342417eb63 | 4/24/2023 | BTC | 0.04124117 | Customer Withdrawal |
| 0e56709b-762f-4d41-a672-66342417eb63 | 4/25/2023 | USD | 0.83000000 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/30/2023 | DGB | 77.19143844 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/30/2023 | SC | 313.09055952 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/27/2023 | DOGE | 200.00000000 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/27/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/30/2023 | XLM | 45.78181134 | Customer Withdrawal |
| 89ef6368-2978-4cae-9236-7e021711011 | 4/30/2023 | TRX | 14.60649600 | Customer Withdrawal |
| 2104df14-a7eb-49d3-8aef-2ae870c85a70 | 4/14/2023 | XVG | 1,990.00000000 | Customer Withdrawal |
| 2104df14-a7eb-49d3-8aef-2ae870c85a70 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2104df14-a7eb-49d3-8aef-2ae870c85a70 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2104df14-a7eb-49d3-8aef-2ae870c85a70 | 4/14/2023 | XLM | 117.95000000 | Customer Withdrawal |
| 2104df14-a7eb-49d3-8aef-2ae870c85a70 | 4/17/2023 | BTC | 0.00379000 | Customer Withdrawal |
| 58b60441-8833-44c6-9573-b347257265f2 | 4/11/2023 | BTC | 0.00680661 | Customer Withdrawal |
| b0233385-15b4-4e3d-81ad-18265568f4c3 | 4/17/2023 | USD | 5,713.00000000 | Customer Withdrawal |
| b0233385-15b4-4e3d-81ad-18265568f4c3 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d0f5d8e5-7c15-4a54-8eec-71259608a0c0 | 4/30/2023 | ETH | 20.07794462 | Customer Withdrawal |
| d0f5d8e5-7c15-4a54-8eec-71259608a0c0 | 4/30/2023 | NEO | 280.00000000 | Customer Withdrawal |
| d0f5d8e5-7c15-4a54-8eec-71259608a0c0 | 4/30/2023 | BAT | 6,821.40000000 | Customer Withdrawal |
| dc7c4e88-0a88-400c-a444-598f1efa733ed | 4/5/2023 | BTC | 0.02818866 | Customer Withdrawal |
| 815678d4c-ea12-421d-b0ca-39c527448a9e | 4/1/2023 | HBAR | 27,490.36601464 | Customer Withdrawal |
| daa70dda-f304-416d-aab3-d42d8bb3c217 | 4/28/2023 | USD | 799.71735000 | Customer Withdrawal |
| daa70dda-f304-416d-aab3-d42d8bb3c217 | 4/28/2023 | ADA | 76.00000000 | Customer Withdrawal |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | 4/20/2023 | DOGE | 4,010.42375461 | Customer Withdrawal |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | 4/20/2023 | DOGE | 4,010.42375461 | Customer Withdrawal |
| b3f6ddb4-8656-4c3a-9183-61e3c7e6c9bd | 4/26/2023 | ADA | 113.92464513 | Customer Withdrawal |
| b3f6ddb4-8656-4c3a-9183-61e3c7e6c9bd | 4/26/2023 | DOGE | 371.04982149 | Customer Withdrawal |
| b3f6ddb4-8656-4c3a-9183-61e3c7e6c9bd | 4/27/2023 | USD | 6.41000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/28/2023 | BTC | 0.03970000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 4/20/2023 | BTC | 0.02637627 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 4/20/2023 | BTC | 0.10855182 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/20/2023 | BTC | 0.00770000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 2/18/2023 | BTC | 0.04470000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 2/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 2/9/2023 | BTC | 0.02870000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/13/2023 | USD | 3,253.31000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/10/2023 | USD | 3,090.25000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 2/13/2023 | USD | 1,352.11000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/29/2023 | USD | 1,441.04000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/2/2023 | USD | 3,218.12000000 | Customer Withdrawal |
| c1f17efd-04cf-4e34-aa9a-dd71109f4fa0 | 3/17/2023 | USD | 1,784.63000000 | Customer Withdrawal |
| 3ba94ddc-a30b-4a93-9df3-c1bc7052526c | 4/7/2023 | ETH | 0.41228357 | Customer Withdrawal |
| 3ba94ddc-a30b-4a93-9df3-c1bc7052526c | 4/7/2023 | ADA | 303.17445001 | Customer Withdrawal |
| 14366c0-f424-4c9c-8ce0-edc5148466b0 | 4/25/2023 | FIRO | 21.96000000 | Customer Withdrawal |
| f8e3c52f-025f-4a01-b7f7-53e6431f44ab | 4/17/2023 | BTC | 0.00974389 | Customer Withdrawal |
| 5d67600fb-c60d2-4d4c-87ab-2a83e20cf709 | 4/28/2023 | ETH | 5.51046000 | Customer Withdrawal |
| 5d67600fb-c60d2-4d4c-87ab-2a83e20cf709 | 4/28/2023 | BTC | 0.90010000 | Customer Withdrawal |
| 5d67600fb-c60d2-4d4c-87ab-2a83e20cf709 | 4/28/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | 4/11/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | 4/13/2023 | USD | 300.00000000 | Customer Withdrawal |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | 4/11/2023 | USD | 53.00000000 | Customer Withdrawal |
| 6128db10-57d5-45e3-bede-171c84598d6 | 4/7/2023 | USD | 899.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 914dc3f1-277a-4514-88cd-8e7d8d9578e | 4/8/2023 | DOGE | 10,742.56248033 | Customer Withdrawal |
| bc52a158-f363-44a0-b1ca-12cca03cb86d | 4/1/2023 | ADA | 899.97495707 | Customer Withdrawal |
| bc52a158-f363-44a0-b1ca-12cca03cb86d | 4/5/2023 | ENJ | 1,650.03107065 | Customer Withdrawal |
| b904f911-b180-4b4f-8be3-6bb0abaa3829 | 4/6/2023 | USD | 835.41000000 | Customer Withdrawal |
| f1d27913-0b49-4288-8d80-1bdcbb6a3bfc | 4/14/2023 | DOGE | 45.72532170 | Customer Withdrawal |
| f1d27913-0b49-4288-8d80-1bdcbb6a3bfc | 4/14/2023 | USD | 10.26000000 | Customer Withdrawal |
| f424586e-9eed-49c6-8063-7dfac3316824 | 4/13/2023 | ADA | 51.04342098 | Customer Withdrawal |
| f424586e-9eed-49c6-8063-7dfac3316824 | 4/21/2023 | TRX | 337.60000000 | Customer Withdrawal |
| f424586e-9eed-49c6-8063-7dfac3316824 | 4/17/2023 | BTC | 0.00345417 | Customer Withdrawal |
| 66a29a64-0a10-44f5-b595-8164411143633 | 2/9/2023 | BTTOLD | 444.71969800 | Customer Withdrawal |
| fa8f92b5-d903-46c7-a597-2108f042980c | 4/11/2023 | USD | 3,609.33000000 | Customer Withdrawal |
| 868cae74-fe43-4efc-a048-c382fe7dcd82 | 4/2/2023 | USD | 0.00443460 | Customer Withdrawal |
| b244efbd-f7ea-4a4e-b8cb-9f1f62f5f3ea | 4/2/2023 | HBAR | 3,886.52732859 | Customer Withdrawal |
| b244efbd-f7ea-4a4e-b8cb-9f1f62f5f3ea | 4/2/2023 | DOGE | 1,804.84255423 | Customer Withdrawal |
| d085f3139-9b2-4fb6-0eae6-e28a38bd66e7 | 4/5/2023 | MATIC | 44.01910419 | Customer Withdrawal |
| d085f3139-9b2-4fb6-0eae6-e28a38bd66e7 | 3/28/2023 | CRO | 1,075.58948711 | Customer Withdrawal |
| d085f3139-9b2-4fb6-0eae6-e28a38bd66e7 | 4/5/2023 | RVN | 38,460.28106692 | Customer Withdrawal |
| 7ae89fb5-4946-44c8-a6cc-5e0f33d5bd02 | 4/14/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 7ae89fb5-4946-44c8-a6cc-5e0f33d5bd02 | 4/14/2023 | IOTA | 121.87600000 | Customer Withdrawal |
| 7ae89fb5-4946-44c8-a6cc-5e0f33d5bd02 | 4/14/2023 | BTC | 0.00200848 | Customer Withdrawal |
| 340edb35-c6b4-4d89-b9bf-d591423816d7 | 4/15/2023 | KMD | 105.32888213 | Customer Withdrawal |
| 831f5d29-0424-445f-a8ca-21126b815e22 | 4/4/2023 | USD | 74.92000000 | Customer Withdrawal |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | 4/1/2023 | USDC | 5,461.92419531 | Customer Withdrawal |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | 4/1/2023 | USDC | 90.02032182 | Customer Withdrawal |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | 4/1/2023 | IOTA | 962.50000000 | Customer Withdrawal |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | 2/10/2023 | XTA | 30,000.27827468 | Customer Withdrawal |
| a930a12e-940a-47a3-bd2d-722f39c3395e | 4/6/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| f4bed710-a30c-40eb-aa69-4fd58c56d316 | 4/8/2023 | BTC | 0.01021730 | Customer Withdrawal |
| 551dd3d8-e64f-4bc9-9406-c3af83ddc7e6 | 4/6/2023 | USD | 148.22000000 | Customer Withdrawal |
| 38409696-b7dc-4271-b156-6f26da3eff719 | 4/6/2023 | USD | 374.17000000 | Customer Withdrawal |
| 960bab6-361f-424d-8b8b-55f37e62c1d6 | 3/31/2023 | GRT | 1,065.31576380 | Customer Withdrawal |
| ed4fe0d-3d5a-443a-ac03-283faf1f64a7 | 4/23/2023 | TRX | 17.60000000 | Customer Withdrawal |
| ed4fe0d-3d5a-443a-ac03-283faf1f64a7 | 4/23/2023 | TRX | 20,268.83329124 | Customer Withdrawal |
| 39f21e61-3caf-472e-aeaa-9ebbd7295db0 | 4/10/2023 | LTC | 26.44000000 | Customer Withdrawal |
| 39f21e61-3caf-472e-aeaa-9ebbd7295db0 | 4/11/2023 | USD | 3.01943000 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/3/2023 | QTUM | 47.69693619 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/30/2023 | BSV | 0.63778764 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/27/2023 | BCH | 0.63778764 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/27/2023 | OMG | 18.04007624 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/27/2023 | XRP | 824.86522800 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/19/2023 | ADA | 1,435.87759642 | Customer Withdrawal |
| b5712049-8017-414d-924d-4a1590b1492e | 4/27/2023 | FLR | 123.78410630 | Customer Withdrawal |
| e7b2f22f-398e-4c9c-a5f2-a7610a19d626 | 4/19/2023 | LINK | 4.47538795 | Customer Withdrawal |
| e7b2f22f-398e-4c9c-a5f2-a7610a19d626 | 4/19/2023 | USDT | 96.75153863 | Customer Withdrawal |
| e7b2f22f-398e-4c9c-a5f2-a7610a19d626 | 4/19/2023 | USD | 62.65000000 | Customer Withdrawal |
| 17d4158c-65af-43bb-8fb7-0cebb0c5c3e4 | 4/6/2023 | USD | 1,306.51000000 | Customer Withdrawal |
| edd744c9-4823-44d2-8647-2ae379f0e031 | 4/19/2023 | ADA | 7,126.00000000 | Customer Withdrawal |
| edd744c9-4823-44d2-8647-2ae379f0e031 | 4/17/2023 | ETH | 0.30000000 | Customer Withdrawal |
| edd744c9-4823-44d2-8647-2ae379f0e031 | 4/17/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| edd744c9-4823-44d2-8647-2ae379f0e031 | 4/18/2023 | USD | 375.00000000 | Customer Withdrawal |
| 64a4dccf-abf8-4977-871e-9c3188e205e7 | 4/18/2023 | USD | 4,950.00000000 | Customer Withdrawal |
| 64a4dccf-abf8-4977-871e-9c3188e205e7 | 4/18/2023 | USD | 9.00000000 | Customer Withdrawal |
| 5d970687-2c06-4905-ad7a-480b02013de1 | 4/11/2023 | ADA | 15.61915141 | Customer Withdrawal |
| 5d970687-2c06-4905-ad7a-480b02013de1 | 4/13/2023 | LINK | 10.00000000 | Customer Withdrawal |
| 5d970687-2c06-4905-ad7a-480b02013de1 | 4/17/2023 | HBAR | 914.80925869 | Customer Withdrawal |
| 5d970687-2c06-4905-ad7a-480b02013de1 | 4/14/2023 | REN | 407.11509717 | Customer Withdrawal |
| 96a182e0-2800-4d36-ae8e-c5e00a75b147 | 4/18/2023 | USD | 5,543.66000000 | Customer Withdrawal |
| 39142586b7-b743-4e83-864c-1809f016d838 | 4/7/2023 | FLR | 165.27793219 | Customer Withdrawal |
| 22982120-6526-46d2-b913-b0483173630 | 4/7/2023 | ADA | 442.41804505 | Customer Withdrawal |
| 22982120-6526-46d2-b913-b0483173630 | 4/7/2023 | DOGE | 219.47719242 | Customer Withdrawal |
| 9f3099f0-595f-4c24-af0a-c2ef8aa3be5c | 3/31/2023 | USD | 3,920.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd3099f0-595f-4c24-af0a-c2ef8aa3be5c | 4/4/2023 | USD | 3,680.39000000 | Customer Withdrawal |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | 4/2/2023 | ADA | 1,004.97736920 | Customer Withdrawal |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | 4/2/2023 | USD | 3,999.99000000 | Customer Withdrawal |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | 4/2/2023 | SAND | 1,436.97859780 | Customer Withdrawal |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | 4/2/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | 4/1/2023 | USD | 79.73000000 | Customer Withdrawal |
| f0c71011-71b9-4c95-b7fc-b5e6e125a275 | 4/13/2023 | BTC | 0.03195528 | Customer Withdrawal |
| 3ef7f944-b175-4f34-8ab5-f75fa49bed4f | 4/28/2023 | XRP | 194.26511934 | Customer Withdrawal |
| 3ef7f944-b175-4f34-8ab5-f75fa49bed4f | 4/28/2023 | DOGE | 145.98985807 | Customer Withdrawal |
| 3ef7f944-b175-4f34-8ab5-f75fa49bed4f | 4/28/2023 | BTC | 0.00853424 | Customer Withdrawal |
| 3ef7f944-b175-4f34-8ab5-f75fa49bed4f | 4/28/2023 | FLR | 28.50358320 | Customer Withdrawal |
| 3e9972f8-0a6d-4328-9b4a-f04f0ee3dd04 | 4/17/2023 | USD | 49.00000000 | Customer Withdrawal |
| 3e9972f8-0a6d-4328-9b4a-f04f0ee3dd04 | 4/10/2023 | USD | 0.10000000 | Customer Withdrawal |
| 3e9972f8-0a6d-4328-9b4a-f04f0ee3dd04 | 4/9/2023 | USD | 0.51000000 | Customer Withdrawal |
| 8a45208-f187-41a7f-0a1c-b3c9a9f3c241e | 4/17/2023 | USD | 983.97000000 | Customer Withdrawal |
| 3ca25a87-25c6-4c6e-8b5e-4f4f1ee0855fb | 4/17/2023 | USD | 16.65000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/4/2023 | USD | 6.97000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/4/2023 | MATIC | 994.00000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/4/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/4/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/5/2023 | SC | 2,099.61415850 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/4/2023 | USD | 58.67000000 | Customer Withdrawal |
| 98cc5763-8384-4aa3-9a7b-13e0db4dcf09 | 4/5/2023 | USD | 44.19000000 | Customer Withdrawal |
| 10654a46-fb13-4e00-a8db-70e92dc567e4 | 4/5/2023 | USD | 43.54000000 | Customer Withdrawal |
| 92f361d4-d413-438c-9c38-a1096ec184ea | 4/17/2023 | USD | 364.05814900 | Customer Withdrawal |
| 08d08590-95a7-4ba2-b489-0c08a60c43ca | 4/6/2023 | USD | 580.88000000 | Customer Withdrawal |
| 54475c7f-5835-426a-b223-8a60cc8fb7f3 | 4/10/2023 | ADA | 221.01186059 | Customer Withdrawal |
| 3ebe5c1f-6445-4ab9-a0a8-9b66688808b9 | 4/12/2023 | ALGO | 31.65769600 | Customer Withdrawal |
| 3ebe5c1f-6445-4ab9-a0a8-9b66688808b9 | 3/31/2023 | DGB | 7.35723697 | Customer Withdrawal |
| e77ce20a-a2e6-4a95-95b7-52ee1db43ccd | 4/3/2023 | XLM | 135,308.92898419 | Customer Withdrawal |
| 0dec0960-f360-4e06-a048-c06650c2f201 | 4/1/2023 | ETH | 2.27907719 | Customer Withdrawal |
| 0dec0960-f360-4e06-a048-c06650c2f201 | 3/3/2023 | USD | 0.18000000 | Customer Withdrawal |
| 0dec0960-f360-4e06-a048-c06650c2f201 | 3/3/2023 | USD | 237.00547762 | Customer Withdrawal |
| e362f11bb-3cfd-4b17-af32-93e9d427c3e3 | 4/26/2023 | ADA | 45.90741058 | Customer Withdrawal |
| e362f11bb-3cfd-4b17-af32-93e9d427c3e3 | 4/26/2023 | USD | 1,046.56892865 | Customer Withdrawal |
| e362f11bb-3cfd-4b17-af32-93e9d427c3e3 | 4/26/2023 | XLM | 113.00000000 | Customer Withdrawal |
| f045d9f-cd46-4249-881e-efe837813155 | 4/11/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| f045d9f-cd46-4249-881e-efe837813155 | 4/12/2023 | BTC | 0.02200000 | Customer Withdrawal |
| efc7eaa-4038-4918-9b18-863795c5ba92 | 4/12/2023 | BTC | 52.72000000 | Customer Withdrawal |
| 5c0404a3-c9ba-4243-aed7-c7e70bdba185 | 4/6/2023 | USD | 3,603.26000000 | Customer Withdrawal |
| 5c0404a3-c9ba-4243-aed7-c7e70bdba185 | 4/7/2023 | USD | 1,100.24000000 | Customer Withdrawal |
| 5c0404a3-c9ba-4243-aed7-c7e70bdba185 | 4/8/2023 | USD | 1,100.24000000 | Customer Withdrawal |
| 72e5eee7-e343-4720-a294-83ee778f7efc | 4/1/2023 | USD | 99.98000000 | Customer Withdrawal |
| 72e5eee7-e343-4720-a294-83ee778f7efc | 4/7/2023 | HBAR | 243.00000000 | Customer Withdrawal |
| 72e5eee7-e343-4720-a294-83ee778f7efc | 4/26/2023 | XLM | 110,031.32796238 | Customer Withdrawal |
| 72e5eee7-e343-4720-a294-83ee778f7efc | 4/26/2023 | USD | 47.08483442 | Customer Withdrawal |
| 72e5eee7-e343-4720-a294-83ee778f7efc | 4/1/2023 | IOTA | 366.11304916 | Customer Withdrawal |
| 74fd3917-79a7-4f60-9fe3-137d2aeae7ae | 4/1/2023 | USD | 590.00000000 | Customer Withdrawal |
| 70f8914-61d3-4a77-a3f2-3dc0a8f6d8c6 | 4/11/2023 | USD | 1,764.00697674 | Customer Withdrawal |
| 78291a87-55b7-41f8-ae79-868eaa8fec84f | 4/7/2023 | ADA | 288.04000000 | Customer Withdrawal |
| 49159910-ea58-470c-b859-e7da7c4646f5 | 4/14/2023 | BTC | 0.11258069 | Customer Withdrawal |
| 49159910-ea58-470c-b859-e7da7c4646f5 | 4/4/2023 | USDT | 0.78137341 | Customer Withdrawal |
| 49159910-ea58-470c-b859-e7da7c4646f5 | 4/4/2023 | USDT | 1,160.87181374 | Customer Withdrawal |
| 49159910-ea58-470c-b859-e7da7c4646f5 | 4/4/2023 | ETH | 0.01246751 | Customer Withdrawal |
| adb81518-65e2-4496-a4b2-1ec6d62e14f3 | 4/10/2023 | XRP | 2.79267471 | Customer Withdrawal |
| adb81518-65e2-4496-a4b2-1ec6d62e14f3 | 4/11/2023 | ADA | 636.71473700 | Customer Withdrawal |
| adb81518-65e2-4496-a4b2-1ec6d62e14f3 | 4/11/2023 | USD | 99.00000000 | Customer Withdrawal |
| adb81518-65e2-4496-a4b2-1ec6d62e14f3 | 4/11/2023 | BTC | 0.01874790 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | 4/15/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | 4/15/2023 | XEM | 2,019.00000000 | Customer Withdrawal |
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | 4/15/2023 | BTC | 0.00277738 | Customer Withdrawal |
| 3085e2ef0-4b4a-4b40-9711-adfc142264575 | 4/26/2023 | XVG | 100,797.12448648 | Customer Withdrawal |
| e9ffa696-9e7a-4dd4-b89e0-05417bc65e49 | 4/26/2023 | LINK | 271.00000000 | Customer Withdrawal |
| e9ffa696-9e7a-4dd4-b89e0-05417bc65e49 | 4/26/2023 | USD | 7.88000000 | Customer Withdrawal |
| 9713b44b-7ec4-4861-a3e9-223f14f5a3e4 | 3/31/2023 | DOGE | 5,695.40000000 | Customer Withdrawal |
| 9713b44b-7ec4-4861-a3e9-223f14f5a3e4 | 3/31/2023 | WAXP | 8,435.00073433 | Customer Withdrawal |
| 9713b44b-7ec4-4861-a3e9-223f14f5a3e4 | 3/31/2023 | HBAR | 3,734.94000000 | Customer Withdrawal |
| 4 7a9c6f9-b1ab-4354-b37d-2388e1bcf20f | 2/10/2023 | USD | 1,356.00000000 | Customer Withdrawal |
| d8765f6f7-c8d4-4ad1-898c-2c1a8f5fa0c9 | 4/22/2023 | USD | 138.00000000 | Customer Withdrawal |
| d8765f6f7-c8d4-4ad1-898c-2c1a8f5fa0c9 | 4/23/2023 | ETH | 0.01787103 | Customer Withdrawal |
| d8765f6f7-c8d4-4ad1-898c-2c1a8f5fa0c9 | 4/22/2023 | USD | 995.00000000 | Customer Withdrawal |
| d8765f6f7-c8d4-4ad1-898c-2c1a8f5fa0c9 | 4/22/2023 | DOGE | 67.00000000 | Customer Withdrawal |
| 29f9 f8ae3-7419-4879-92e3-43e0f2013ba | 4/6/2023 | USD | 97.00000000 | Customer Withdrawal |
| 29f9 f8ae3-7419-4879-92e3-43e0f2013ba | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/26/2023 | IOST | 3,109.00000000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/26/2023 | ETH | 1.79770000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/26/2023 | LINK | 23.00000000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/20/2023 | ETH | 0.01400000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/30/2023 | XLM | 41.00000000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/22/2023 | BTC | 0.00400000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/30/2023 | BCH | 0.00240000 | Customer Withdrawal |
| efdab7c9-c3c3-4c9c-94d3-8b3f1e1e9a5c | 4/30/2023 | USD | 6.00000000 | Customer Withdrawal |
| 76962b0f-9d5a-49f6-b3ac-4995295a5a58 | 4/26/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | LTC | 2.13250000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | SOL | 12.00000000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | LINK | 5.00000000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | LINK | 5.00000000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | SOL | 1.50000000 | Customer Withdrawal |
| 8851a5d9-8b98-4b2b-9a93-4a3f5b2a8cf0 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7bb355a9-b4c6-456e-ad9e-4f319bb6a96b | 4/3/2023 | BTC | 0.09900000 | Customer Withdrawal |
| 7bb355a9-b4c6-456e-ad9e-4f319bb6a96b | 4/3/2023 | USD | 3.00000000 | Customer Withdrawal |
| 7bb355a9-b4c6-456e-ad9e-4f319bb6a96b | 4/13/2023 | FIL | 160.72089621 | Customer Withdrawal |
| 7bb355a9-b4c6-456e-ad9e-4f319bb6a96b | 4/13/2023 | USD | 0.56200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 4/13/2023 | ETH | 0.50897735 | Customer Withdrawal |
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 4/13/2023 | DOGE | 7,019.99034628 | Customer Withdrawal |
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 4/13/2023 | USD | 194.00000000 | Customer Withdrawal |
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 2/7/2023 | USD | 60.00000000 | Customer Withdrawal |
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 3/14/2023 | USD | 687.20000000 | Customer Withdrawal |
| 7bb355ab-a3b9-455e-ad64-f319bc8346a9 | 2/22/2023 | USD | 666.61000000 | Customer Withdrawal |
| 684c8a3b-089d-487f-9f30-8bbc761bfbb9 | 4/11/2023 | USD | 2,639.54000000 | Customer Withdrawal |
| 3292038b-b523-4e72-84f5-b323950ba9f5 | 4/5/2023 | ADA | 4,097.00000000 | Customer Withdrawal |
| 3292038b-b523-4e72-84f5-b323950ba9f5 | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 3292038b-b523-4e72-84f5-b323950ba9f5 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 60852060-2151-493f-9741-7df2e7c32487 | 4/1/2023 | ADA | 2,260.53845853 | Customer Withdrawal |
| 60852060-2151-493f-9741-7df2e7c32487 | 4/1/2023 | TRX | 2,908.15147674 | Customer Withdrawal |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | 4/14/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | 4/14/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | 4/22/2023 | XLM | 199.95000000 | Customer Withdrawal |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | 4/6/2023 | ADA | 0.67556481 | Customer Withdrawal |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | 4/6/2023 | ADA | 1,042.53877763 | Customer Withdrawal |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | 4/4/2023 | BAT | 470.00000000 | Customer Withdrawal |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | 4/12/2023 | BTC | 0.04464561 | Customer Withdrawal |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | 4/17/2023 | FLR | 12.94641263 | Customer Withdrawal |
| aadd8876-0485-4001-afd0-a66e907928c5 | 4/17/2023 | USD | 114.63000000 | Customer Withdrawal |
| 37925dff-12f2-4f8f-862d-dafc3031a6a7 | 4/3/2023 | USDC | 91.01416177 | Customer Withdrawal |
| a7ca7f0f-3192-483f-8fac-f58e9de13070 | 2/12/2023 | USDT | 82.68760901 | Customer Withdrawal |
| ed142848-2f71-4bba-a90f-7e703e0ce8ce | 4/13/2023 | ADA | 458.98888788 | Customer Withdrawal |
| 6180f5c7-23d9-4bac-9981-683f9ed863f2 | 2/7/2023 | ETH | 0.34730000 | Customer Withdrawal |
| 6180f5c7-23d9-4bac-9981-683f9ed863f2 | 4/14/2023 | ETH | 0.66761508 | Customer Withdrawal |
| 6180f5c7-23d9-4bac-9981-683f9ed863f2 | 4/14/2023 | GALA | 7,099.92167833 | Customer Withdrawal |
| 2253839a-4cf9-4c35-993a-edc5302c770e | 4/19/2023 | SC | 1,069,986.66103732 | Customer Withdrawal |
| 8f071620-a3c6-4a17-b541-e6c964539fa0 | 4/19/2023 | BTC | 0.11710299 | Customer Withdrawal |
| 4f4a1132-d6a0-495c-bf3e-f7b102f22b02 | 4/5/2023 | USD | 37.22000000 | Customer Withdrawal |
| d74b137e-4fa8-42cc-af99-f785613be665 | 3/31/2023 | BTC | 0.00232892 | Customer Withdrawal |
| 65dea25f-20a2-487a-a69a-567530910f19 | 4/14/2023 | BTC | 0.01973119 | Customer Withdrawal |
| 967a4e99-7a9f-46f7-87ea-92ce3db58f84 | 3/4/2023 | USDT | 21.87093562 | Customer Withdrawal |
| 37af4a57-260f-4741-8a4b-c708404204911 | 4/17/2023 | ADA | 13,019.18349131 | Customer Withdrawal |
| 37af4a57-260f-4741-8a4b-c708404204911 | 4/17/2023 | DOGE | 5,463.32384170 | Customer Withdrawal |
| be366a3b-eda2-4c7d-8287-0dab686fce45 | 4/14/2023 | ETH | 1.02816285 | Customer Withdrawal |
| be366a3b-eda2-4c7d-8287-0dab686fce45 | 3/3/2023 | BTC | 0.02205000 | Customer Withdrawal |
| 27e85a25-3f02-4763-a54d-cfa2f1c24478 | 4/4/2023 | USDT | 33.97541131 | Customer Withdrawal |
| 27e85a25-3f02-4763-a54d-cfa2f1c24478 | 4/4/2023 | BTC | 0.00442179 | Customer Withdrawal |
| df226878-5ac8-44a5-a08b-0ce13165b85b | 4/6/2023 | USD | 535.66000000 | Customer Withdrawal |
| 9dfda4c-95b1-4791-81cb-50571989a153 | 4/14/2023 | USD | 280.42000000 | Customer Withdrawal |
| 795a3715-f4a2-4a40-a05e-11d8652a12fd | 5/4/2023 | XLM | 455.10647917 | Customer Withdrawal |
| d3be3bac-e622-4274-9410-be8bb7f721b0 | 4/10/2023 | USD | 315.00000000 | Customer Withdrawal |
| d3be3bac-e622-4274-9410-be8bb7f721b0 | 4/5/2023 | USD | 4.00000000 | Customer Withdrawal |
| a513f4c4-175e-4434-9e09-020661f5cca8 | 4/17/2023 | USD | 1,294.67000000 | Customer Withdrawal |
| c5f9320-ce7b-4ad7-9e8d-c96555a2079f | 4/11/2023 | USD | 301.60000000 | Customer Withdrawal |
| 9ab39008-c520-4620-9fc2-400db21f40a3 | 3/3/2023 | XVG | 3,492,218.41190490 | Customer Withdrawal |
| 62bc3b19-65cd-4dad-ab53-d73dd9a0d4a1 | 4/25/2023 | ADA | 1,067.07310533 | Customer Withdrawal |
| d0bec9fb-0b00-4281-b70e-c8525257a61 | 4/29/2023 | DOGE | 5,028.45750227 | Customer Withdrawal |
| 2ee280b5-25c2-48f3-ab98-771ad42a4f60 | 4/26/2023 | BTC | 0.00233354 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | LTC | 64.16632502 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | REPV2 | 8.60000000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | DCR | 55.41737284 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | MANA | 12,323.00000000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | ADA | 13,097.72959379 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | SNT | 2,570.24129955 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 4/1/2023 | HBAR | 28,358.48164433 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | DOGE | 40,526.16701084 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | XLM | 30,406.42732988 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | IOTA | 3,423.21900000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | IOTA | 19.50000000 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | TRX | 210,929.29486302 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | BTC | 0.04777753 | Customer Withdrawal |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | 3/31/2023 | BTC | 0.24730633 | Customer Withdrawal |
| 9c3d9ee5-1c4c-4439-8725-9db11998f049 | 2/14/2023 | USD | 459.13000000 | Customer Withdrawal |
| 9c3d9ee5-1c4c-4439-8725-9db11998f049 | 3/21/2023 | USD | 0.67000000 | Customer Withdrawal |
| 2e4f49cb-1b25-4bae-8eb0-df11f5a2c45b | 4/12/2023 | XRP | 834.66745217 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/10/2023 | NMR | 9.50000000 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/10/2023 | NMR | 16.50000000 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/13/2023 | ETH | 0.04039522 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/13/2023 | ETH | 1.39010000 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/13/2023 | BTC | 0.15626681 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/13/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1581a64e-0587-4db3-b289-9a8e9a43dc4c | 4/13/2023 | BTC | 0.05430712 | Customer Withdrawal |
| 2f6c4c33-2d54-4e1c-9c51-7a8e6a449bc8 | 4/11/2023 | USD | 177.00000000 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | DOT | 13.04928842 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | WAVES | 71.82120514 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | ETH | 3.19963934 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | DCR | 5.96637182 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | ADA | 71.19405896 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | SC | 6,812.94344160 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | ALGO | 167.80621160 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | BTC | 0.03168098 | Customer Withdrawal |
| f7679141-aef1-49fa-9249-59c2953ead60 | 4/4/2023 | ETHW | 3.19803934 | Customer Withdrawal |
| f073b622-e592-4271-b45b-fce0049048c8 | 4/6/2023 | USD | 1,901.63000000 | Customer Withdrawal |
| 44249a8c-1350-4b01-b7e8-545c0bf59936 | 4/26/2023 | XRP | 216.39130400 | Customer Withdrawal |
| 44249a8c-1350-4b01-b7e8-545c0bf59936 | 4/11/2023 | ADA | 261.98367707 | Customer Withdrawal |
| 44249a8c-1350-4b01-b7e8-545c0bf59936 | 4/11/2023 | XLM | 145.76003215 | Customer Withdrawal |
| 44249a8c-1350-4b01-b7e8-545c0bf59936 | 4/26/2023 | FLR | 31.84673908 | Customer Withdrawal |
| 499d53ab-97f4-ccc0-90ca-0bed3bd7cc0f | 2/9/2023 | SHIB | 4,237,487.64678291 | Customer Withdrawal |
| 499d53ab-97f4-ccc0-90ca-0bed3bd7cc0f | 2/9/2023 | BTC | 0.00146598 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | ETH | 0.34448756 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | COMP | 1.01902500 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | DGB | 116,102.26426106 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | USDT | 46.32150083 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | XTZ | 132.39384173 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | ENJ | 975.29318916 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | LTC | 1.63482868 | Customer Withdrawal |
| 7a7147f7-63e2-42b1-a1fe-86028c164e64 | 4/30/2023 | LINK | 6.31618724 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | ANT | 997.44495638 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | LSK | 381.25490680 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | LSK | 9.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | LTC | 5.40183724 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | NMR | 252.10910026 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | NMR | 9.40000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | WAVES | 91.37403191 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | RVN | 6,865.80015753 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | PIVX | 1,087.43012532 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | GLM | 3,831.13948623 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | GLM | 87.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | RVN | 10,994.35495761 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/14/2023 | ENJ | 15,882.35134833 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/14/2023 | ENJ | 21.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | BAT | 81.00000000 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/27/2023 | BAT | 2,911.13054013 | Customer Withdrawal |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | 4/28/2023 | BTC | 0.01021988 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/7/2023 | DOT | 592.30083169 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/7/2023 | DOT | 460.23711716 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 3/19/2023 | DOT | 344.53615461 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/28/2023 | ATOM | 62.36969477 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/9/2023 | SOL | 22.37509137 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/8/2023 | SOL | 131.99000000 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/17/2023 | SOL | 72.75990055 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 2/28/2023 | ETH | 1.54730000 | Customer Withdrawal |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | 4/3/2023 | ADA | 7,572.93727969 | Customer Withdrawal |
| e4732073-9006-439d-aad5-a646ff20e4c2 | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| e4732073-9006-439d-aad5-a646ff20e4c2 | 4/24/2023 | GLM | 252.43942345 | Customer Withdrawal |
| e4732073-9006-439d-aad5-a646ff20e4c2 | 4/24/2023 | DGB | 3,622.68135000 | Customer Withdrawal |
| e4732073-9006-439d-aad5-a646ff20e4c2 | 4/24/2023 | SC | 12,353.00000000 | Customer Withdrawal |
| d541b53-3067-49ca-872b-a23a2fed33b0 | 4/17/2023 | USD | 39.08000000 | Customer Withdrawal |
| e850bdc6-ee6c-438e-98ea-2d276441a564 | 4/8/2023 | ALGO | 40.90233162 | Customer Withdrawal |
| 5800c48c-ba40-44d4-95e5-c6d945b6ced0 | 4/5/2023 | USD | 36.24000000 | Customer Withdrawal |
| b06ff64b-ee76-4f33-8aee-c6596f0e11ed | 4/28/2023 | ADA | 12.21899500 | Customer Withdrawal |
| b06ff64b-ee76-4f33-8aee-c6596f0e11ed | 4/29/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a8 | 4/29/2023 | USDT | 135.44133648 | Customer Withdrawal |
| 5dfbdc6f-d743-4681-adeb-7c22d37fb18a | 4/11/2023 | USD | 353.97000000 | Customer Withdrawal |
| 13f2cb09-c657-4e82-b17d-caeff9e9b6be | 4/17/2023 | FLR | 86.66030000 | Customer Withdrawal |
| e4732073-9006-439d-aad5-a646ff20e4c2 | 4/24/2023 | LTC | 5.09678491 | Customer Withdrawal |
| b06ff64b-ee76-4f33-8aee-c6596f0e11ed | 4/29/2023 | DGB | 24,415.35938000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccee5ddb-b127-4686-9639-64488fc8a103 | 4/7/2023 | USD | 235.15000000 | Customer Withdrawal |
| dacff846-f813-4c7c-859-850bba15a19 | 4/7/2023 | BTC | 0.02315978 | Customer Withdrawal |
| 1a0f83e5-fe5d-483a-9cd2-4ffb166a3d30 | 4/7/2023 | USDT | 5.19000000 | Customer Withdrawal |
| 1a0f83e5-fe5d-483a-9cd2-4ffb166a3d30 | 4/7/2023 | BTC | 0.00000842 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/5/2023 | USDT | 992.00000000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/5/2023 | USDT | 9,848.56451414 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/3/2023 | RVN | 277.93739788 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 3/2/2023 | BTC | 0.03952000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/3/2023 | BTC | 0.15970000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 2/17/2023 | USD | 1,697.00000000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 2/17/2023 | ADA | 3,833.78982027 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/3/2023 | USD | 5.924.00000000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/3/2023 | XRP | 1,578.00000000 | Customer Withdrawal |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | 4/3/2023 | TRX | 5,934.00519504 | Customer Withdrawal |
| af401c4-5e41-4ffe-867e-374f43cfea08 | 4/10/2023 | USD | 110.58000000 | Customer Withdrawal |
| 8fce86d1-a889-4e44-b93b-b3974d64b225 | 4/6/2023 | XRP | 501.73737959 | Customer Withdrawal |
| 1c4ae718c-b55-4acd-835b-0e96e1bfef9a | 4/10/2023 | BTC | 0.01210113 | Customer Withdrawal |
| 1c4ae718c-b55-4acd-835b-0e96e1bfef9a | 4/8/2023 | BAT | 103.00000000 | Customer Withdrawal |
| fd9b8fd0-d3fe-487b-b52a-c5f6b02fa3fa | 4/10/2023 | BCH | 2.27000000 | Customer Withdrawal |
| fd9b8fd0-d3fe-487b-b52a-c5f6b02fa3fa | 4/10/2023 | USDT | 0.68708971 | Customer Withdrawal |
| fd9b8fd0-d3fe-487b-b52a-c5f6b02fa3fa | 4/10/2023 | DGB | 1,399.00000000 | Customer Withdrawal |
| 30e71578-a5db-4f29-a0fa-0e94ce8cae25 | 4/3/2023 | SC | 4,450.00000000 | Customer Withdrawal |
| fb4365c5-fa03-4f1d-9ea9-f2e8f3d3a8e9 | 4/14/2023 | ETH | 0.09700000 | Customer Withdrawal |
| 78353fd5-ad89-4b8b-932e-90b8f83d5ae | 4/14/2023 | USD | 3.833.78982027 | Customer Withdrawal |
| fd03c14f-5f86-42cc-8969-80f0b85ed1b | 4/14/2023 | XLM | 53.00000000 | Customer Withdrawal |
| fd03c14f-5f86-42cc-8969-80f0b85ed1b | 4/14/2023 | XLM | 532.95000000 | Customer Withdrawal |
| fd03c14f-5f86-42cc-8969-80f0b85ed1b | 4/14/2023 | BTC | 0.01700000 | Customer Withdrawal |
| fd03c14f-5f86-42cc-8969-80f0b85ed1b | 4/14/2023 | FLR | 72.80773722 | Customer Withdrawal |
| fb7de2e9-7c9c-4d80-aee6-a5761c8e3b1 | 4/11/2023 | USD | 632.13000000 | Customer Withdrawal |
| fb7de2e9-7c9c-4d80-aee6-a5761c8e3b1 | 4/11/2023 | OMG | 53.80869937 | Customer Withdrawal |
| f8c532de-83a3-4af4-b5d7-a3c9df744a23 | 4/14/2023 | XRP | 1,634.54300000 | Customer Withdrawal |
| 8a2ec6a4-43a8-4e0e-8b5d-c5f0a4a11a6a | 4/14/2023 | USD | 147.00000000 | Customer Withdrawal |
| 8a2ec6a4-43a8-4e0e-8b5d-c5f0a4a11a6a | 4/14/2023 | USDT | 770.00000000 | Customer Withdrawal |
| 8a2ec6a4-43a8-4e0e-8b5d-c5f0a4a11a6a | 4/14/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 8a2ec6a4-43a8-4e0e-8b5d-c5f0a4a11a6a | 4/14/2023 | FLR | 1,0.04020020 | Customer Withdrawal |
| d0bec9fb-0b00-4281-b70e-c8525257a61 | 4/14/2023 | SC | 535,262.43000000 | Customer Withdrawal |
| f3e78e-e4cd-4f9a-96d1-a1b9f1c0bd36 | 4/14/2023 | USD | 235.00000000 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/13/2023 | LTC | 7.53935339 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | ADA | 4,034.00000000 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | LTC | 3.99000000 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | SC | 145,374.78920820 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | HBAR | 6,135.43000000 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | TRX | 5,093.00000000 | Customer Withdrawal |
| f1b7f8e-adaa-4348-9831-76e60d8136f9 | 4/11/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 04f5f-ca-f145-4b90-bd43-64420020828 | 4/14/2023 | MANA | 3,549.00000000 | Customer Withdrawal |
| 04f5f-ca-f145-4b90-bd43-64420020828 | 4/14/2023 | GALA | 3,549.29307423 | Customer Withdrawal |
| 4e4d628e-7b4b-4425-86b3-c1ac04ca081f | 4/14/2023 | BTC | 0.00530000 | Customer Withdrawal |
| 4e4d628e-7b4b-4425-86b3-c1ac04ca081f | 2/14/2023 | XRP | 771.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 3/31/2023 | USDT | 890.82515162 | Customer Withdrawal |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 2/11/2023 | USDT | 95.50000000 | Customer Withdrawal |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 2/28/2023 | USDT | 950.50000000 | Customer Withdrawal |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 4/11/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 3/31/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | 4/4/2023 | USD | 215.24000000 | Customer Withdrawal |
| b7970747-63d3-4116-b799-1509221ef51c | 4/5/2023 | ADA | 1,168.68909352 | Customer Withdrawal |
| b7970747-63d3-4116-b799-1509221ef51c | 4/5/2023 | SC | 7,562.66422225 | Customer Withdrawal |
| b7970747-63d3-4116-b799-1509221ef51c | 4/5/2023 | DOGE | 13,110.76882246 | Customer Withdrawal |
| b7970747-63d3-4116-b799-1509221ef51c | 4/5/2023 | BTC | 0.00086526 | Customer Withdrawal |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | 4/2/2023 | USDT | 10.97518445 | Customer Withdrawal |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | 4/2/2023 | USDT | 40.52555335 | Customer Withdrawal |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | 3/15/2023 | LTC | 1.18720614 | Customer Withdrawal |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | 4/14/2023 | ATOM | 2.00000000 | Customer Withdrawal |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | 4/14/2023 | ATOM | 98.00000000 | Customer Withdrawal |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | 4/14/2023 | ALGO | 300.00000000 | Customer Withdrawal |
| 0549a53d-8ec0-4e38-a96f-d2b5a6be414c | 4/9/2023 | DOGE | 130.28418453 | Customer Withdrawal |
| 06df504b-af0a-4309-88fb-b5b60c22761 | 4/29/2023 | LTC | 4.97740074 | Customer Withdrawal |
| 06df504b-af0a-4309-88fb-b5b60c22761 | 4/29/2023 | FIL | 0.32700000 | Customer Withdrawal |
| 06df504b-af0a-4309-88fb-b5b60c22761 | 4/29/2023 | BTC | 0.00303995 | Customer Withdrawal |
| 06df504b-af0a-4309-88fb-b5b60c22761 | 4/28/2023 | USD | 75.85000000 | Customer Withdrawal |
| 20280844-a5b1-4b7e-94c1-6512846d7352 | 4/11/2023 | USD | 75.72000000 | Customer Withdrawal |
| 3eee7ec0-a18f-4333-948e-e74810ef2903 | 4/6/2023 | USD | 819.51000000 | Customer Withdrawal |
| 86e691b8-9cd5-4bb1-9e04-75d90a5a826d | 4/10/2023 | BTC | 0.03532467 | Customer Withdrawal |
| c3419334-55db-4f77-ac04-93c4e05d0e7a | 4/22/2023 | ETH | 0.09747152 | Customer Withdrawal |
| c3419334-55db-4f77-ac04-93c4e05d0e7a | 4/22/2023 | ADA | 300.71207464 | Customer Withdrawal |
| 467d420e-1439-4270-b414-c4ad2ec99dc2 | 4/2/2023 | POWR | 479.16890977 | Customer Withdrawal |
| 467d420e-1439-4270-b414-c4ad2ec99dc2 | 4/2/2023 | BTC | 0.00672490 | Customer Withdrawal |
| f84112ea-ef51-4984-ac93-f3f0d4fa0495 | 4/18/2023 | XEM | 869.43872827 | Customer Withdrawal |
| f7c94728-4320-4bdd-961a-385ee063d02b | 2/7/2023 | NEO | 104.00000000 | Customer Withdrawal |
| f7c94728-4320-4bdd-961a-385ee063d02b | 2/7/2023 | XMR | 24.99990000 | Customer Withdrawal |
| 48f378d8-125b-4db8-9977-60f2f281d8ac | 4/17/2023 | USD | 980.51000000 | Customer Withdrawal |
| befb4a22-7320-4aeb-8efc-4f6948eba8f0 | 4/13/2023 | DOGE | 11,913.50211402 | Customer Withdrawal |
| 07bfc600-c979-4456-ba12-1fa0c3d571c4 | 3/11/2023 | ATOM | 5.06271769 | Customer Withdrawal |
| 7df12a2f-cd2b-47d5-9b2b-408324cd2cf3 | 4/6/2023 | ETH | 0.69650000 | Customer Withdrawal |
| 7df12a2f-cd2b-47d5-9b2b-408324cd2cf3 | 4/11/2023 | ADA | 411.60000000 | Customer Withdrawal |
| 7df12a2f-cd2b-47d5-9b2b-408324cd2cf3 | 4/6/2023 | BTC | 0.06374500 | Customer Withdrawal |
| 77c7f225-9197-44fe-a197-1edabd8bbf40 | 4/18/2023 | ETH | 0.74701311 | Customer Withdrawal |
| 77c7f225-9197-44fe-a197-1edabd8bbf40 | 4/18/2023 | BTC | 0.12693693 | Customer Withdrawal |
| 77c7f225-9197-44fe-a197-1edabd8bbf40 | 4/20/2023 | USD | 0.71000000 | Customer Withdrawal |
| 9e760362-9a95-4297-a24a-1ae48b923b67 | 4/3/2023 | USD | 0.08210121 | Customer Withdrawal |
| 6cab3011-fb8d-4c83-8a46-971c78fa9c49 | 4/25/2023 | LTC | 2.01192104 | Customer Withdrawal |
| 6cab3011-fb8d-4c83-8a46-971c78fa9c49 | 4/25/2023 | ADA | 667.18604594 | Customer Withdrawal |
| 6cab3011-fb8d-4c83-8a46-971c78fa9c49 | 4/25/2023 | XLM | 1,055.91826596 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | LTC | 1.02579231 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | WAVES | 2.51867977 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | ETH | 0.14497067 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | ADA | 271.99925291 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | DGB | 14,861.09700793 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/7/2023 | XTZ | 68.28836566 | Customer Withdrawal |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | 4/11/2023 | BTC | 0.01469678 | Customer Withdrawal |
| 99933225-1b46-44cb-95eb-cb81aee34a18 | 4/12/2023 | ETH | 0.15472414 | Customer Withdrawal |
| 9c50a38a-6a8d-4de3-9c67-3b2799cc8794 | 2/8/2023 | BTC | 0.04354735 | Customer Withdrawal |
| 20e24c9c-61e9-40ba-b1c8-e0c87f3c8cb32 | 4/5/2023 | XVG | 404,381.83539173 | Customer Withdrawal |
| 20e24c9c-61e9-40ba-b1c8-e0c87f3c8cb32 | 4/5/2023 | STEEM | 15,843.89703644 | Customer Withdrawal |
| 20e24c9c-61e9-40ba-b1c8-e0c87f3c8cb32 | 4/5/2023 | BTC | 0.59000000 | Customer Withdrawal |
| f26afc7-e995-4460-90a2-8c80aa0ccc61 | 3/21/2023 | BTC | 0.16011650 | Customer Withdrawal |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | 4/13/2023 | HBAR | 1,666.16353766 | Customer Withdrawal |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | 4/13/2023 | BTC | 0.05051947 | Customer Withdrawal |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | 4/13/2023 | BTC | 0.00614639 | Customer Withdrawal |
| 254aea0a-048e-4075-95f9-655f1b6c87c8 | 4/18/2023 | BTC | 0.05171900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffbc63b7-2f21-4c19-a3f1-208b190c4150 | 4/10/2023 | HBAR | 986.65412345 | Customer Withdrawal |
| ffbc63b7-2f21-4c19-a3f1-208b190c4150 | 4/10/2023 | ALGO | 202.22184549 | Customer Withdrawal |
| 1f744ed7-2733-4798-b241-fab198381dcd | 4/12/2023 | POWR | 121.62965753 | Customer Withdrawal |
| 1f744ed7-2733-4798-b241-fab198381dcd | 4/12/2023 | STORJ | 106.86679830 | Customer Withdrawal |
| 1f744ed7-2733-4798-b241-fab198381dcd | 4/13/2023 | USD | 87.80000000 | Customer Withdrawal |
| a5da735b-4e5b-4f86-b4c5-797400c99c8 | 4/27/2023 | ANT | 97.50000000 | Customer Withdrawal |
| a5da735b-4e5b-4f86-b4c5-797400c99c8 | 4/25/2023 | ZRX | 1,462.00000000 | Customer Withdrawal |
| a5da735b-4e5b-4f86-b4c5-797400c99c8 | 4/27/2023 | GLM | 733.29664966 | Customer Withdrawal |
| a5da735b-4e5b-4f86-b4c5-797400c99c8 | 4/25/2023 | GLM | 215.75218322 | Customer Withdrawal |
| a5da735b-4e5b-4f86-b4c5-797400c99c8 | 4/25/2023 | BAT | 771.76566279 | Customer Withdrawal |
| d6d88278-c720-409a-95b5-1d85731f82d6 | 3/2/2023 | PAY | 13,087.16210590 | Customer Withdrawal |
| d6d88278-c720-409a-95b5-1d85731f82d6 | 3/7/2023 | USD | 204.62000000 | Customer Withdrawal |
| fc8fb86c-3e88-4079-a943-0c9f037902ac | 4/28/2023 | ETH | 0.08304945 | Customer Withdrawal |
| fc8fb86c-3e88-4079-a943-0c9f037902ac | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fc8fb86c-3e88-4079-a943-0c9f037902ac | 4/29/2023 | BTC | 0.55341461 | Customer Withdrawal |
| f778c795-64af-4f89-8219-fd3090e1ee67 | 4/21/2023 | BTC | 0.03806711 | Customer Withdrawal |
| be606282-3242-4f15-9fa7-1ea4cd8cd30c | 4/19/2023 | USDT | 34.00000000 | Customer Withdrawal |
| be606282-3242-4f15-9fa7-1ea4cd8cd30c | 4/19/2023 | BTC | 0.01706703 | Customer Withdrawal |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | 3/10/2023 | ETH | 0.00263693 | Customer Withdrawal |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | 3/10/2023 | ADA | 1.74987159 | Customer Withdrawal |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42cc586d-8b7e-46dc-8ba7-5114bdffaebf | 4/10/2023 | USD | 880.00000000 | Customer Withdrawal |
| 745cd8b3-2cc6-4249-88da-90258785c93 | 4/24/2023 | SC | 1.90000000 | Customer Withdrawal |
| 745cd8b3-2cc6-4249-88da-90258785c93 | 4/24/2023 | SC | 1.90000000 | Customer Withdrawal |
| 745cd8b3-2cc6-4249-88da-90258785c93 | 4/24/2023 | SC | 273,273.90166544 | Customer Withdrawal |
| 745cd8b3-2cc6-4249-88da-90258785c93 | 4/25/2023 | DOGE | 495.82254581 | Customer Withdrawal |
| 745cd8b3-2cc6-4249-88da-90258785c93 | 4/28/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | 3/31/2023 | ADA | 231.60999645 | Customer Withdrawal |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | 3/31/2023 | CKB | 4,043.02197700 | Customer Withdrawal |
| 9c3f43d1-20ae-4325-a5b3-f996c18adaae | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | 3/31/2023 | XRP | 15,310.12137819 | Customer Withdrawal |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | 3/31/2023 | USDT | 18.85202356 | Customer Withdrawal |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | 4/18/2023 | FLR | 2,312.43388500 | Customer Withdrawal |
| 7bfea4ce-c8d5-4d5f-b07f-8c9f4ad5f02a | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7bfea4ce-c8d5-4d5f-b07f-8c9f4ad5f02a | 4/18/2023 | BTC | 0.26102539 | Customer Withdrawal |
| 8e6cdf8a-2eba-48ef-967e-97433751b7010 | 3/14/2023 | BTC | 0.00215686 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 4/4/2023 | VAULT | 3.25768942 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 4/4/2023 | DASH | 3.21793540 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 3/31/2023 | ETH | 2.99630962 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 4/4/2023 | USD | 0.09660000 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 3/31/2023 | ADA | 4,023.07142846 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 4/4/2023 | DGB | 27,822.10053744 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 3/31/2023 | DOGE | 10,004.58038477 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 3/31/2023 | BTC | 0.00378350 | Customer Withdrawal |
| 76d92b2e-df7b-4c8f-8f7c-8a4f3d30e270 | 3/31/2023 | BTC | 0.09070000 | Customer Withdrawal |
| e2c158fd-4d14-415a-8f38-228bd2cbdf1d | 4/19/2023 | EXP | 14,999.99000000 | Customer Withdrawal |
| 3619ca14-42fc-4481-b36a-c1165c01a3e8 | 4/10/2023 | OMG | 13.09000000 | Customer Withdrawal |
| 3619ca14-42fc-4481-b36a-c1165c01a3e8 | 4/10/2023 | OMG | 461.96968350 | Customer Withdrawal |
| 3619ca14-42fc-4481-b36a-c1165c01a3e8 | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3619ca14-42fc-4481-b36a-c1165c01a3e8 | 4/10/2023 | ADA | 32,610.57130078 | Customer Withdrawal |
| 5597205e-c5f5-4adb-8aef-63ab6a9d34c8 | 4/11/2023 | ETH | 1.71904813 | Customer Withdrawal |
| b4b86dfe-c0d9-49eb-9af0-9ed27f8a7d1e | 4/11/2023 | HBAR | 31,126.04252886 | Customer Withdrawal |
| b4b86dfe-c0d9-49eb-9af0-9ed27f8a7d1e | 4/11/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 2d5a4598-3960-42d6-bbed-dbbb386fa25f | 4/6/2023 | ETHW | 0.05775949 | Customer Withdrawal |
| 2d5a4598-3960-42d6-bbed-dbbb386fa25f | 4/6/2023 | FLR | 2.02190000 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | MATIC | 171.99527710 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | LTC | 6.44708945 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | ETH | 0.25204559 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | ADA | 325.73497037 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | HBAR | 3.41912746 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | XTZ | 144.36150902 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | DOGE | 5,085.47362384 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/6/2023 | VTC | 507.05137397 | Customer Withdrawal |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | 4/11/2023 | BTC | 0.02114648 | Customer Withdrawal |
| 7cbf68f4-605f-4a0e-94b0-95f7c0f1429b | 2/22/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7cbf68f4-605f-4a0e-94b0-95f7c0f1429b | 2/22/2023 | USD | 120.00000000 | Customer Withdrawal |
| 89dab926-1692-473b-9e7d-cbd0bcb68 | 4/11/2023 | USDC | 321.96956852 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/18/2023 | LTC | 11,288.02944300 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | DAI | 3,718.51578300 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | EOS | 47.65000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | BAT | 639.70551724 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | IOTA | 93.66839049 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | TRX | 5,015.30600000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/18/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | USD | 29,579.62000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | AXS | 8.44790000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | PAXG | 0.98737134 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | BTRST | 4,095.04130000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | SKL | 8,696.50000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | GALA | 5,654.63240562 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | YFI | 0.10193800 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/23/2023 | AVAX | 2.99900000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | LTC | 0.45880039 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/18/2023 | FIL | 1.15000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/18/2023 | ETH | 1.09339240 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | DCR | 3.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/20/2023 | ATOM | 0.24900000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | KSM | 0.49000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | SOL | 4.09000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | LINK | 28.77000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | HBAR | 51.99000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | ETH | 1.09339240 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | DCR | 3.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | USDT | 872.60403380 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | BCH | 0.40953095 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | MANA | 554.75660000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | GNO | 6.39456570688 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | ZRX | 428.24536808 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | WAXP | 150.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/23/2023 | CELO | 86.72156000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | QNT | 0.10000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | HBAR | 1,979.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | TUSD | 5,739.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | SUSHI | 34.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | DGB | 1,399.80000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/23/2023 | SNX | 999.09000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/23/2023 | USDT | 23,719.06549637 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/23/2023 | XTZ | 39.73325402 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | DOGE | 7,394.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | FUN | 817.70781250 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | ENJ | 3,979.00000000 | Customer Withdrawal |
| 53cd88a-0ca2-4a27-8d44-fc6c998317dd | 4/19/2023 | XEM | 589.38739394 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/23/2023 | WAXP | 494.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/6/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/18/2023 | WAXP | 19,896.00000001 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/18/2023 | XVG | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/18/2023 | XVG | 174,895.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/6/2023 | DOGE | 71,232.73694038 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/23/2023 | USDT | 48.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/27/2023 | NXT | 24,948.00000000 | Customer Withdrawal |
| 3aa145d6-b802-434a-af89-3c7d579b0429 | 4/27/2023 | USD | 7,935.69000000 | Customer Withdrawal |
| 9269d513-f906-467f-9483-c03b44b | 4/18/2023 | USD | 7,855.04000000 | Customer Withdrawal |
| 2040b0e1-fe24-4e72-80b9-22245d46468e | 3/18/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 2040b0e1-fe24-4e72-80b9-22245d46468e | 4/5/2023 | USDT | 34.00000000 | Customer Withdrawal |
| e7c8c9d9-ca70-4e80-9cf0-d55c856ff0a2 | 4/9/2023 | ETH | 145.60517130 | Customer Withdrawal |
| e7c8c9d9-ca70-4e80-9cf0-d55c856ff0a2 | 4/9/2023 | BTC | 3.22000000 | Customer Withdrawal |
| a6e4771a-d46a-4eb4-90c0-ce57d5645c84 | 4/23/2023 | ETH | 0.06081000 | Customer Withdrawal |
| a6e4771a-d46a-4eb4-90c0-ce57d5645c84 | 4/23/2023 | BTC | 0.10000000 | Customer Withdrawal |
| ca0e091-c5c8-4f44-a8e8-e7d3b1baaf41 | 4/25/2023 | BTC | 0.04803000 | Customer Withdrawal |
| a6e4771a-d46a-4eb4-90c0-ce57d5645c84 | 4/23/2023 | BCH | 0.09000000 | Customer Withdrawal |
| a6e4771a-d46a-4eb4-90c0-ce57d5645c84 | 4/24/2023 | USD | 0.05000000 | Customer Withdrawal |
| a6e4771a-d46a-4eb4-90c0-ce57d5645c84 | 4/24/2023 | USD | 0.05000000 | Customer Withdrawal |
| 6d0f07f4-c755-4af8-a688-464d1242f81 | 4/23/2023 | USDT | 36.00000000 | Customer Withdrawal |
| 6d0f07f4-c755-4af8-a688-464d1242f81 | 2/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| 64dc3ec7-174b-4c16-b799-d0bff4125def | 4/30/2023 | ETH | 0.04800000 | Customer Withdrawal |
| 64dc3ec7-174b-4c16-b799-d0bff4125def | 4/30/2023 | BTC | 0.06806196 | Customer Withdrawal |
| 64dc3ec7-174b-4c16-b799-d0bff4125def | 4/30/2023 | ADA | 290.81178954 | Customer Withdrawal |
| 64dc3ec7-174b-4c16-b799-d0bff4125def | 4/30/2023 | DOGE | 1,252.00000000 | Customer Withdrawal |
| 64dc3ec7-174b-4c16-b799-d0bff4125def | 4/30/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| a037147-c83f-43b6-9d2a-f495f1d2f74b | 4/18/2023 | FLR | 0.91270000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 4/23/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 4/23/2023 | USD | 47.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 2/18/2023 | USDT | 36.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 2/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 2/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 2/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 2/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 4/23/2023 | ETH | 0.04800000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 4/23/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 603107d2-c5f5-4448-a668-44c72d5236f1 | 4/23/2023 | ADA | 5.00000000 | Customer Withdrawal |
| ffcb8faf-2760-4b33-8079-293d5d07844 | 4/18/2023 | USD | 621.76000000 | Customer Withdrawal |
| 6b3abb1c-5e35-4a3e-9d9e-e7b24b5c7d2 | 4/18/2023 | DOGE | 363.00000000 | Customer Withdrawal |
| 6b3abb1c-5e35-4a3e-9d9e-e7b24b5c7d2 | 4/18/2023 | HBAR | 418.08000000 | Customer Withdrawal |
| 9993c290-d4d6-4a0e-a66c-49321c7fb802 | 4/17/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 99534290-e265-4f23-9537-ba7f5fab9ce | 4/17/2023 | USD | 1,077.37600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99954290-e265-4f23-a632-4f77cec3064f | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 99954290-e265-4f23-a632-4f77cec3064f | 4/14/2023 | BTC | 0.01620363 | Customer Withdrawal |
| f964f4e6-dc1b-492e-b95b-7bab34a5edda | 2/9/2023 | BTTOLD | 102.53919900 | Customer Withdrawal |
| f964f4e6-dc1b-492e-b95b-7bab34a5edda | 4/9/2023 | DOGE | 324.00000000 | Customer Withdrawal |
| 1e58a59a-e3e4-4010-8ed1-20c55fcca56f | 4/3/2023 | ADA | 45.02351157 | Customer Withdrawal |
| 1e58a59a-e3e4-4010-8ed1-20c55fcca56f | 4/5/2023 | WAXP | 1,764.42696957 | Customer Withdrawal |
| 1e58a59a-e3e4-4010-8ed1-20c55fcca56f | 4/5/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | 4/28/2023 | XRP | 1,124.64636025 | Customer Withdrawal |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | 4/28/2023 | BTC | 0.00721217 | Customer Withdrawal |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | 4/28/2023 | FLR | 172.25253180 | Customer Withdrawal |
| cd9f27c7-36e0-442a-a147-c7cd2a25e42d | 4/11/2023 | USD | 16.28000000 | Customer Withdrawal |
| aa185579-0264-4fe1-bfaf-8705ba754146 | 4/26/2023 | DOGE | 2,811.41828982 | Customer Withdrawal |
| be6b22e6-d89a-4fd9-892c-8e4cc006c52b | 4/11/2023 | USD | 230.00000000 | Customer Withdrawal |
| 2592b8d9-d5de-4daa-b2bd-6ea17ea6f0df | 4/17/2023 | IGNIS | 400.32282462 | Customer Withdrawal |
| 2592b8d9-d5de-4daa-b2bd-6ea17ea6f0df | 4/17/2023 | RDD | 9,761.58619718 | Customer Withdrawal |
| 2592b8d9-d5de-4daa-b2bd-6ea17ea6f0df | 4/17/2023 | EMC2 | 360.63309458 | Customer Withdrawal |
| 2592b8d9-d5de-4daa-b2bd-6ea17ea6f0df | 4/17/2023 | NXT | 601.47076342 | Customer Withdrawal |
| 2592b8d9-d5de-4daa-b2bd-6ea17ea6f0df | 4/17/2023 | FLR | 157.67013920 | Customer Withdrawal |
| 3766672a-b452-43c4-94e9-7c464c3871a2 | 4/25/2023 | XRP | 365.33560237 | Customer Withdrawal |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | 4/12/2023 | CELO | 14.99000000 | Customer Withdrawal |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | 4/12/2023 | BTC | 0.04123304 | Customer Withdrawal |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | 4/23/2023 | BTC | 0.00333017 | Customer Withdrawal |
| eea783bc-289e-43e8-863d-a8ffa25f8f85 | 4/3/2023 | USD | 63.75000000 | Customer Withdrawal |
| 6b2749ff-9cff-420e-9317-bc58536e0870 | 4/9/2023 | BTC | 0.02619015 | Customer Withdrawal |
| eac525fc-0562-4c8a-be27-0540a01195ab | 4/1/2023 | BTC | 0.00342807 | Customer Withdrawal |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | 4/11/2023 | USD | 161.85000000 | Customer Withdrawal |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | 3/30/2023 | USD | 49.22000000 | Customer Withdrawal |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | 4/3/2023 | USD | 574.34000000 | Customer Withdrawal |
| 8bc019b8-c8ad-46f9-8ea2-7c067881aacc | 4/24/2023 | ADA | 75.15171198 | Customer Withdrawal |
| d9989e1a-e6fe-4bec-9fb1-62c9a91a7a1c | 4/28/2023 | ETC | 0.61814070 | Customer Withdrawal |
| d9989e1a-e6fe-4bec-9fb1-62c9a91a7a1c | 4/23/2023 | ETH | 0.09313011 | Customer Withdrawal |
| d9989e1a-e6fe-4bec-9fb1-62c9a91a7a1c | 4/24/2023 | BCH | 0.03122045 | Customer Withdrawal |
| d9989e1a-e6fe-4bec-9fb1-62c9a91a7a1c | 4/24/2023 | ADA | 113.50945625 | Customer Withdrawal |
| d9989e1a-e6fe-4bec-9fb1-62c9a91a7a1c | 4/28/2023 | BTC | 0.12270398 | Customer Withdrawal |
| 6e9aa07b-b7fc-459e-8bb7-9ba0d98c09174 | 4/7/2023 | XRP | 49.04048830 | Customer Withdrawal |
| 6e9aa07b-b7fc-459e-8bb7-9ba0d98c09174 | 4/7/2023 | ADA | 1,301.34957485 | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | ETH | 1.00321866 | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | WAXP | 1,719.3839461S | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | DOGE | 97.72107399 | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | ENJ | 898.96491208 | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | DAI | 62.90605523 | Customer Withdrawal |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | 4/4/2023 | BTC | 0.00474917 | Customer Withdrawal |
| 228882b7-41b3-403f-a5c9-d359c4523566 | 4/4/2023 | USD | 55.91000000 | Customer Withdrawal |
| d862c51b-b5b3-45d2-9a9d-46eef1f0dae9c | 4/3/2023 | USD | 67.29000000 | Customer Withdrawal |
| 04af386f-5e75-4aa9-ae71-36d0752a8ace | 4/5/2023 | USD | 38.64000000 | Customer Withdrawal |
| d370e782-3dae-4610-a5a2-0164aa6107a9 | 4/28/2023 | RDD | 32,781.48459377 | Customer Withdrawal |
| d370e782-3dae-4610-a5a2-0164aa6107a9 | 4/28/2023 | USDT | 37.90476351 | Customer Withdrawal |
| 0dd51785-1e5c-42b1-9877-51ccd330c47f | 2/9/2023 | BTTOLD | 312.27229700 | Customer Withdrawal |
| eea58652-03bd-4b55-9895-6545eb973831 | 2/28/2023 | USD | 1,885.58000000 | Customer Withdrawal |
| 56a7bb57-d389-40ca-8856-ea349516207b | 4/29/2023 | DOGE | 2,382.24443688 | Customer Withdrawal |
| 179ef1da-91f6-406b-9670-fbc297f83cb8 | 4/12/2023 | USD | 1,055.58000000 | Customer Withdrawal |
| d24a8ab4-304f-450c-ba2c-7b3424e07c62 | 4/4/2023 | USD | 408.56000000 | Customer Withdrawal |
| d24a8ab4-304f-450c-ba2c-7b3424e07c62 | 4/14/2023 | ETHW | 0.02670243 | Customer Withdrawal |
| d0dbf152-170f-47bb-9416-c628d4a5d4e3 | 4/11/2023 | ETH | 0.04462239 | Customer Withdrawal |
| d0dbf152-170f-47bb-9416-c628d4a5d4e3 | 4/5/2023 | ADA | 308.82154815 | Customer Withdrawal |
| c14ee39f-fcfa-4021-acb7-47f86e771b3dd | 4/9/2023 | DOGE | 1,054.79944856 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | LTC | 1.23661000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | QTUM | 2.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | BSV | 5.01054741 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | XRP | 2,373.77896341 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | ADA | 34,061.34157063 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | WAXP | 4,989.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | HBAR | 0.96598247 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | HBAR | 20,649.76570289 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | XVG | 2,595.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | DOGE | 18,816.23647442 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | XLM | 14,201.18906589 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/19/2023 | XEM | 1,143.19963664 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | BAT | 806.18042579 | Customer Withdrawal |
| 92c40dd3-e60b-4fbc-a85c-765e3d5b7021 | 4/26/2023 | BTC | 0.02742025 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | MATIC | 451.23565427 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | ETH | 0.46148555 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | UNI | 61.50375713 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | GRT | 3,042.74994542 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | ENJ | 44,986.00000000 | Customer Withdrawal |
| ada19ee0-991e-446b-9829-1e2fc4afc7b3 | 4/16/2023 | SOLVE | 72,366.00000000 | Customer Withdrawal |
| 07e37338-2ea9-4385-a636-25db9427fe71 | 4/1/2023 | ENJ | 238.25672140 | Customer Withdrawal |
| 15aec597-01f2-44f8-947c-abd28523f3eb | 2/20/2023 | ADA | 913.69987850 | Customer Withdrawal |
| 15aec597-01f2-44f8-947c-abd28523f3eb | 4/7/2023 | DGB | 14.79960000 | Customer Withdrawal |
| 269aaf9-297f-463e-8d26-6ef9ce94819a | 4/4/2023 | USD | 4,018.42000000 | Customer Withdrawal |
| b3141e60-7f00-43c8-b81c-954ce175da36 | 4/12/2023 | BTC | 0.44570464 | Customer Withdrawal |
| b3141e60-7f00-43c8-b81c-954ce175da36 | 4/13/2023 | USD | 5,541.63000000 | Customer Withdrawal |
| 98064fcf-efe2-45b5-90f0-ebc50560cc5c | 4/6/2023 | USD | 466.36000000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/5/2023 | LTC | 25.33916200 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | DASH | 49.16743270 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 3/11/2023 | DASH | 39.95000000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | BCH | 0.25500000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | BCH | 0.23369421 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/5/2023 | XRP | 0.04595425 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | XRP | 36.86225805 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/10/2023 | DGB | 94,403.54809368 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/5/2023 | DGB | 73,467.50402808 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | DGB | 110,000.00000000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 3/11/2023 | DGB | 54,648.58594463 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/11/2023 | DGB | 40,402.81925660 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | DGB | 36,106.95826329 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 3/11/2023 | DGB | 89,262.63753148 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/11/2023 | XLM | 110,874.45019359 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 3/10/2023 | DGB | 100.00000000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | DGB | 35,375.81772464 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/10/2023 | USDT | 441,998.98653445 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/11/2023 | XLM | 6,908.26170728 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | BTC | 0.11491108 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | BTC | 0.15038508 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/10/2023 | BTC | 0.02434717 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/5/2023 | BTC | 0.17735321 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/7/2023 | BTC | 0.14970000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/5/2023 | BTC | 0.06970000 | Customer Withdrawal |
| b5d770cf-7be4-4e6a-a934-14134303d | 4/22/2023 | FLR | 4.72079788 | Customer Withdrawal |
| 8b51c488-5fd2-4488-b7a9-52006a73bbdd | 4/3/2023 | ETH | 0.04891610 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b51c488-5fd2-4488-b7a9-52006a73bbdd | 3/2/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 8b51c488-5fd2-4488-b7a9-52006a73bbdd | 4/3/2023 | DNT | 824.00000000 | Customer Withdrawal |
| d0fa6a0c-7bde-4f30-a8fd-8917c6aeaf8a | 4/5/2023 | USD | 1,197.38000000 | Customer Withdrawal |
| 85dea250-e235-4b35-88f6-f66f9da66f0a | 3/21/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 85dea250-e235-4b35-88f6-f66f9da66f0a | 4/11/2023 | USD | 9,684.76000000 | Customer Withdrawal |
| 85dea250-e235-4b35-88f6-f66f9da66f0a | 4/19/2023 | USD | 1,993.43000000 | Customer Withdrawal |
| d337350f-cecf-40be-ae00-e57217ee4a3 | 4/27/2023 | DOGE | 724.18912272 | Customer Withdrawal |
| d337350f-cecf-40be-ae00-e57217ee4a3 | 4/27/2023 | DOGE | 30.00000000 | Customer Withdrawal |
| 18653353-ec65-43ac-a0ad-97d1e65909c3 | 4/3/2023 | BTC | 0.00212583 | Customer Withdrawal |
| 5d60d9eb-cf1ad-4baf-a96d-adc0f17f8153 | 4/23/2023 | BTC | 1,867.11397174 | Customer Withdrawal |
| 5d60d9eb-cf1ad-4baf-a96d-adc0f17f8153 | 4/7/2023 | BTC | 0.02190023 | Customer Withdrawal |
| d841955f-2926-4a5a-b802-5845514a33e1 | 3/4/2023 | ETH | 0.05781393 | Customer Withdrawal |
| d841955f-2926-4a5a-b802-5845514a33e1 | 3/15/2023 | USDC | 38.06497163 | Customer Withdrawal |
| d841955f-2926-4a5a-b802-5845514a33e1 | 3/31/2023 | BTC | 0.11740558 | Customer Withdrawal |
| d841955f-2926-4a5a-b802-5845514a33e1 | 3/11/2023 | BTC | 0.12207901 | Customer Withdrawal |
| 677c6122-4c43-472b-9d2e-493af8e45c08 | 4/5/2023 | ATOM | 369.76862500 | Customer Withdrawal |
| 677c6122-4c43-472b-9d2e-493af8e45c08 | 4/5/2023 | USDT | 91.50149254 | Customer Withdrawal |
| 677c6122-4c43-472b-9d2e-493af8e45c08 | 4/5/2023 | USDT | 394.19920183 | Customer Withdrawal |
| d147d8a5-e218-4195-b6f3-6eeebee8ae66 | 4/7/2023 | XDN | 55,067.98000000 | Customer Withdrawal |
| d147d8a5-e218-4195-b6f3-6eeebee8ae66 | 4/7/2023 | RVN | 129.00000000 | Customer Withdrawal |
| 9f9db769-5711-4188-93d3-df16ff21ac10 | 4/4/2023 | ETH | 0.08950942 | Customer Withdrawal |
| 9f9db769-5711-4188-93d3-df16ff21ac10 | 4/4/2023 | ETH | 95.03077937 | Customer Withdrawal |
| f0a96c4a-4e01-44fb-8772-d08cba041772 | 4/13/2023 | ETH | 99.00433101 | Customer Withdrawal |
| f0a96c4a-4e01-44fb-8772-d08cba041772 | 4/13/2023 | DOGE | 5,241.60638549 | Customer Withdrawal |
| 8a3d5fa0-5a7f-43fb-941b-4ab0c05608855 | 4/29/2023 | ETH | 0.25802524 | Customer Withdrawal |
| 8a3d5fa0-5a7f-43fb-941b-4ab0c05608855 | 4/29/2023 | BAT | 298.09900000 | Customer Withdrawal |
| 8a3d5fa0-5a7f-43fb-941b-4ab0c05608855 | 4/29/2023 | XLM | 63.29000721 | Customer Withdrawal |
| 8a3d5fa0-5a7f-43fb-941b-4ab0c05608855 | 4/29/2023 | XLM | 384.83770025 | Customer Withdrawal |
| eaca5e8e-b5cd-4e6c-8c05-02da63614580 | 4/4/2023 | USD | 2,332.83000000 | Customer Withdrawal |
| bbc0cb68-dd63-4a53-8ed1-1582290a3fb | 4/24/2023 | WAXP | 424.13720461 | Customer Withdrawal |
| df061f42-042c-4b57-8a24-caaf049c1f64 | 4/5/2023 | USD | 98.02000000 | Customer Withdrawal |
| 5fb75c58-f2e6-47d0-8d93-d4de053bf5e0 | 4/22/2023 | SC | 10,898.00000000 | Customer Withdrawal |
| c02deff8-75f8-49ba-9a83-830174849541 | 4/29/2023 | DCR | 16.52112395 | Customer Withdrawal |
| 5b49caca-0c82-4a4b-baa8-fc1cd273111d | 4/14/2023 | ETH | 0.02778911 | Customer Withdrawal |
| 5b49caca-0c82-4a4b-baa8-fc1cd273111d | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5b49caca-0c82-4a4b-baa8-fc1cd273111d | 4/14/2023 | ADA | 252.53379695 | Customer Withdrawal |
| 5b49caca-0c82-4a4b-baa8-fc1cd273111d | 4/4/2023 | DOGE | 2,287.21672598 | Customer Withdrawal |
| 5b49caca-0c82-4a4b-baa8-fc1cd273111d | 4/14/2023 | BTC | 45.00000000 | Customer Withdrawal |
| c4486b15f-20a-477a-905b-a22b402f8d71e | 4/12/2023 | BTC | 0.00357695 | Customer Withdrawal |
| 8e79eafc-2c7a-4f05-9875-2723aa8e9209 | 3/16/2023 | DGB | 26,410.0664070S | Customer Withdrawal |
| 19b01f9e-32e2-4608-9673-a724a44f45d4 | 4/12/2023 | USD | 315.25000000 | Customer Withdrawal |
| ba4b7e72-90c6-44c4-869a-4faf8c8c0b0c | 4/12/2023 | USD | 0.80000000 | Customer Withdrawal |
| 9c09f7d3-6cb3-4d8a-b7b9-3c70be4b67ab | 4/14/2023 | USD | 65.11000000 | Customer Withdrawal |
| 6640d6db-7f73-40e8-9a20-bad5fd764e56 | 4/14/2023 | BTC | 0.01502766 | Customer Withdrawal |
| 7485a78-e046-45e6-b95c-bb711518c714 | 4/4/2023 | HBAR | 1,974.61341000 | Customer Withdrawal |
| 7485a78-e046-45e6-b95c-bb711518c714 | 4/12/2023 | ADA | 262.65597994 | Customer Withdrawal |
| 7485a78-e046-45e6-b95c-bb711518c714 | 4/1/2023 | HBAR | 1,887.00000000 | Customer Withdrawal |
| 7485a78-e046-45e6-b95c-bb711518c714 | 4/4/2023 | HBAR | 13,999.24490961 | Customer Withdrawal |
| c2bd76a8-a5bc-4e2e-9ab4-42f8ab3deba9 | 4/5/2023 | ADA | 3,859.97070000 | Customer Withdrawal |
| edd5ee67a-80a4-45da-a3e1-b5eec1d4e3eb | 3/2/2023 | DGB | 4,455.38850000 | Customer Withdrawal |
| edd5ee67a-80a4-45da-a3e1-b5eec1d4e3eb | 4/11/2023 | BTC | 1.04500000 | Customer Withdrawal |
| edd5ee67a-80a4-45da-a3e1-b5eec1d4e3eb | 4/4/2023 | BTC | 0.00355070 | Customer Withdrawal |
| edd5ee67a-80a4-45da-a3e1-b5eec1d4e3eb | 4/11/2023 | BTC | 0.15560000 | Customer Withdrawal |
| 716471a0-5772-46e9-ae7b-b6b99f73bb08 | 4/3/2023 | USD | 33.16000000 | Customer Withdrawal |
| a3ee3f5-b155-45fa-a329-4c8eb34bab7e | 4/7/2023 | XRP | 28.00000000 | Customer Withdrawal |
| a3ee3f5-b155-45fa-a329-4c8eb34bab7e | 4/7/2023 | XRP | 1,399.51920569 | Customer Withdrawal |
| a3ee3f5-b155-45fa-a329-4c8eb34bab7e | 4/8/2023 | ETH | 214.76320000 | Customer Withdrawal |
| 4795fc41-0a4a-402c-8c05-ea2fa9656b9c | 4/13/2023 | ETH | 0.37707385 | Customer Withdrawal |
| 3bbbfa6-0f39-44e9-bd9a-a4ec9e0f9957 | 4/12/2023 | USD | 7.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6dc008b7-a6fb-44fb-87ee-0b53e17a932d | 4/5/2023 | USD | 13.95000000 | Customer Withdrawal |
| 6dc008b7-a6fb-44fb-87ee-0b53e17a932d | 4/3/2023 | USD | 19.98000000 | Customer Withdrawal |
| 6273c8ae-56a8-4c9e-9332-c4f09b8845cf | 4/21/2023 | HBAR | 2,053.38374884 | Customer Withdrawal |
| 6273c8ae-56a8-4c9e-9332-c4f09b8845cf | 4/21/2023 | DOGE | 3,057.63374884 | Customer Withdrawal |
| 6273c8ae-56a8-4c9e-9332-c4f09b8845cf | 4/21/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 6273c8ae-56a8-4c9e-9332-c4f09b8845cf | 4/21/2023 | GRT | 273.20139333 | Customer Withdrawal |
| 6273c8ae-56a8-4c9e-9332-c4f09b8845cf | 4/22/2023 | IOTA | 174.07762000 | Customer Withdrawal |
| 8e40389-a47f-4f74-90f6-c1fee00c9a71 | 4/4/2023 | USD | 51.32000000 | Customer Withdrawal |
| f2cd2ffb-6ede-45cf-8f79-532e18684f6c | 4/11/2023 | USD | 245.00000000 | Customer Withdrawal |
| 830fa0e1-a31-4017-8777-676c10a00ff51 | 4/6/2023 | USD | 48.12000000 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/10/2023 | ETH | 1.15383890 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | ETH | 0.46724216 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | BTC | 78.20040920 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | USDT | 370.00503279 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | DOGE | 2,395.00000000 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | USDT | 316.99580336 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/1/2023 | BTC | 0.01758768 | Customer Withdrawal |
| c5fd8dbb-4d7a-4f2a-9e60-6efa0b5cf57f | 4/3/2023 | USD | 107.88000000 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/5/2023 | TRX | 192,635.53370000 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/5/2023 | DOGE | 0.15583990 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/5/2023 | BTC | 0.89336880 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/5/2023 | BTC | 0.85000000 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/5/2023 | BTC | 0.89100000 | Customer Withdrawal |
| 4013e507-2742-459a-97b2-f0f9e49f62fa | 4/6/2023 | USD | 2,371.58000000 | Customer Withdrawal |
| 86ea37d-5af5-49fa-82bd-fd1a76c39e6d | 4/5/2023 | USD | 62.00000000 | Customer Withdrawal |
| c5482a25-f41a-4304-9c82-4e6af3a0c2f | 4/6/2023 | USD | 0.91000000 | Customer Withdrawal |
| 45b18f6d-07b1-4ac0-be38-5f35f78b1535 | 4/14/2023 | WAXP | 215,216.47948729 | Customer Withdrawal |
| 45b18f6d-07b1-4ac0-be38-5f35f78b1535 | 4/11/2023 | BTC | 0.00366004 | Customer Withdrawal |
| 45b18f6d-07b1-4ac0-be38-5f35f78b1535 | 4/5/2023 | USD | 1,168.70000000 | Customer Withdrawal |
| 7b08a50f-bde7-491a-890c-0bb8f1bfcf8 | 4/7/2023 | USD | 33.10000000 | Customer Withdrawal |
| 48eb2ce7-0e55-42f8-9cee-9e6909f17cc0 | 4/19/2023 | USD | 2,524.50000000 | Customer Withdrawal |
| 4013ec04-42c9-4ca4-8a8c-07234c5c16f7 | 4/6/2023 | USD | 11.49000000 | Customer Withdrawal |
| c6a1f0c0-c0a1-4b40-aaa5-58b2b1f53f5b | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7b0e1a7e-0a9a-4b8c-b7a8-9e6 | 4/24/2023 | TRX | 28.00000000 | Customer Withdrawal |
| 9ce33d70-3c76-44c0-80a2-cc5d08ec5fa1 | 4/5/2023 | USD | 997.00000000 | Customer Withdrawal |
| 9e50ae8-c1c9-4a4d-a04c-40a8aa2cfa0 | 4/29/2023 | DOGE | 10,577.98000000 | Customer Withdrawal |
| 9f80bbe8-66de-4428-9e07-43e4bde3f3b8 | 4/19/2023 | DOGE | 9,987.00000000 | Customer Withdrawal |
| c0f9b5f-c28a-4b2a-9e0a-8e7c32a0e9 | 4/12/2023 | USD | 20.00000000 | Customer Withdrawal |
| 7bb52100-bf5f-452a-aab0-4a00139331e2 | 4/5/2023 | BTC | 0.06970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea1231e6-eb12-46c6-84c9-95d3f72841c4 | 4/20/2023 | ETC | 22.98828240 | Customer Withdrawal |
| ea1231e6-eb12-46c6-84c9-95d3f72841c4 | 4/20/2023 | ETH | 1.17847172 | Customer Withdrawal |
| ea1231e6-eb12-46c6-84c9-95d3f72841c4 | 4/20/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | USDT | 3,442.00000000 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | ALGO | 55.78255034 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | ALGO | 5,673.76798545 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | ALGO | 4,434.90000000 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | ALGO | 33.28834334 | Customer Withdrawal |
| 9711f4e3-8582-450f-9734-053488bb4a6 | 4/7/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| dbf766de-066e-4406-8389-5c025fc77510 | 4/7/2023 | ETH | 0.03582885 | Customer Withdrawal |
| dbf766de-066e-4406-8389-5c025fc77510 | 4/7/2023 | BTC | 0.00257511 | Customer Withdrawal |
| 7a476cea-cc36-4612-9d9e-b109c570d59a | 4/17/2023 | MATIC | 160.75522752 | Customer Withdrawal |
| 7a476cea-cc36-4612-9d9e-b109c570d59a | 4/17/2023 | SOL | 10.46550956 | Customer Withdrawal |
| ef9f7fbf-c235-4751-b3f0-641961070bac | 4/8/2023 | ETH | 0.49510000 | Customer Withdrawal |
| ef9f7fbf-c235-4751-b3f0-641961070bac | 4/8/2023 | BTC | 0.04973950 | Customer Withdrawal |
| 03e45703-b48c-4c05-9771cb197f9df68832 | 4/17/2023 | BTC | 0.00240175 | Customer Withdrawal |
| 5be5f9e2-74ee-4f64-abf5-456fa35b65ee | 2/12/2023 | BTC | 0.00061724 | Customer Withdrawal |
| b9341162-7eb4-4e09-90a6-a6efe6e37e88 | 4/14/2023 | SHIB | 1,235,350.45446108 | Customer Withdrawal |
| b9341162-7eb4-4e09-90a6-a6efe6e37e88 | 4/19/2023 | USD | 463.29000000 | Customer Withdrawal |
| b9341162-7eb4-4e09-90a6-a6efe6e37e88 | 4/19/2023 | FLR | 10.33212500 | Customer Withdrawal |
| 6465c322-9f31-4403-aae9-2d63898abc9 | 4/6/2023 | ETH | 1.44691068 | Customer Withdrawal |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77d | 3/31/2023 | ETH | 0.79212533 | Customer Withdrawal |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77d | 3/31/2023 | ETH | 0.09960360 | Customer Withdrawal |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77d | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77d | 3/31/2023 | ENJ | 605.98891040 | Customer Withdrawal |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | 4/6/2023 | USD | 8.94000000 | Customer Withdrawal |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | 4/6/2023 | USD | 47.91000000 | Customer Withdrawal |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | 4/6/2023 | USD | 25.21000000 | Customer Withdrawal |
| afb9cfd4-58b0-44ac-a57a-4c5da87d267a | 4/4/2023 | USD | 34.69000000 | Customer Withdrawal |
| afb9cfd4-58b0-44ac-a57a-4c5da87d267a | 4/4/2023 | USD | 198.44000000 | Customer Withdrawal |
| 951ec2c6-622b-492e-8e84-3e7ea2725bf1 | 4/10/2023 | USD | 3,126.00000000 | Customer Withdrawal |
| c226b429-7319-41c2-bbd8-a27954302dab | 2/9/2023 | BTT OLD | 27,831.64400000 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | BCH | 0.04452989 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | XRP | 343.01266405 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | XLM | 429.75494186 | Customer Withdrawal |
| d90a8572-d859-40d4-92fb-a0ae1c45297a | 4/18/2023 | BTC | 0.00640455 | Customer Withdrawal |
| c2ac56d4-aa14-4b28-a412-1b44f223a6a1 | 4/6/2023 | USD | 255.46000000 | Customer Withdrawal |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | 4/12/2023 | XRP | 1,299.37441496 | Customer Withdrawal |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | 4/11/2023 | ADA | 949.16917438 | Customer Withdrawal |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | 4/11/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | 4/15/2023 | TRX | 34,107.84782636 | Customer Withdrawal |
| ad84fde2-1a0f-444c-9d2a-ca696dfb0bf2 | 4/26/2023 | NEO | 133.00000000 | Customer Withdrawal |
| ad84fde2-1a0f-444c-9d2a-ca696dfb0bf2 | 4/29/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| ad84fde2-1a0f-444c-9d2a-ca696dfb0bf2 | 4/29/2023 | HIVE | 1,322.49543100 | Customer Withdrawal |
| ad84fde2-1a0f-444c-9d2a-ca696dfb0bf2 | 4/29/2023 | HIVE | 11.99000000 | Customer Withdrawal |
| 42405001-48d3-421d-843a-e7bd445ff980 | 4/5/2023 | ADA | 727.59305178 | Customer Withdrawal |
| 42405001-48d3-421d-843a-e7bd445ff980 | 3/20/2023 | ADA | 382.40000000 | Customer Withdrawal |
| 42405001-48d3-421d-843a-e7bd445ff980 | 4/5/2023 | DOGE | 17,283.87799623 | Customer Withdrawal |
| 39b55d28-ba6c-41c-a884-f1ce5009a551 | 4/28/2023 | WAXP | 6,805.85735138 | Customer Withdrawal |
| 39b55d28-ba6c-41c-a884-f1ce5009a551 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 39b55d28-ba6c-41c-a884-f1ce5009a551 | 4/28/2023 | XLM | 246.72718497 | Customer Withdrawal |
| d7994230-b277-42bc-91bd-2f2083b445d60 | 4/14/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | 4/6/2023 | AVAX | 0.61069707 | Customer Withdrawal |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | 4/1/2023 | ETH | 0.02729307 | Customer Withdrawal |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | 4/1/2023 | ADA | 120.35351009 | Customer Withdrawal |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | 4/1/2023 | DGB | 2,484.25718661 | Customer Withdrawal |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | 4/1/2023 | BTC | 0.00207480 | Customer Withdrawal |
| 5c485bf7-e3ab-4f70-a62f-c0691486ccff | 4/1/2023 | BTC | 0.94724605 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 907e5408-0298-4488-8a05-4d0163a3d68b | 4/17/2023 | USD | 255.98000000 | Customer Withdrawal |
| 3f237a5b-a46e-46ca-8e10-896426da6199 | 4/17/2023 | USD | 213.81000000 | Customer Withdrawal |
| 4129130-0598-45cf-b03d-3a2c8980fec | 4/12/2023 | BTC | 0.10760000 | Customer Withdrawal |
| 14fb382d-ea78-45ee-907c-42f5c21b5a45 | 4/13/2023 | LTC | 4.71527785 | Customer Withdrawal |
| 837f1eb4-a877-4f37-ae32-a065711bc52ba | 4/10/2023 | USD | 8,261.61000000 | Customer Withdrawal |
| ae203472-52cb-4289-ac5e-b3f72350d77 | 4/27/2023 | DOGE | 19,468.56714940 | Customer Withdrawal |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | 4/6/2023 | USD | 15,000.07274695 | Customer Withdrawal |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | 4/6/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | 4/6/2023 | DOGE | 287.49326704 | Customer Withdrawal |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | 4/6/2023 | ALGO | 556.93407919 | Customer Withdrawal |
| 45ca6cd4-2954-40d0-872c-60ac1f365162 | 4/26/2023 | BTC | 0.00780361 | Customer Withdrawal |
| 45ca6cd4-2954-40d0-872c-60ac1f365162 | 4/22/2023 | FLR | 57.67742548 | Customer Withdrawal |
| d0d1c8e7-1f07-4984-9723-b9e876501c3c1 | 4/11/2023 | USD | 21.14000000 | Customer Withdrawal |
| d0d1c8e7-1f07-4984-9723-b9e876501c3c1 | 4/10/2023 | USD | 185.80000000 | Customer Withdrawal |
| f1c9fdc3-27b4-405f-81fb-cdf978a78f43 | 4/1/2023 | BCH | 0.00752113 | Customer Withdrawal |
| f1c9fdc3-27b4-405f-81fb-cdf978a78f43 | 4/1/2023 | ADA | 70.43657626 | Customer Withdrawal |
| f1c9fdc3-27b4-405f-81fb-cdf978a78f43 | 4/1/2023 | DOGE | 4,203.45762691 | Customer Withdrawal |
| 4e5c98af-551a-42b5-81a4-09fc2b3e0902 | 4/28/2023 | BTC | 0.00232332 | Customer Withdrawal |
| 3a447572-99f5-4637-a932-b7d6027ba968 | 4/10/2023 | USD | 3,874.42000000 | Customer Withdrawal |
| 4473d7e4-e117-4da7-aadc-18cf141a0bc6 | 4/26/2023 | ADA | 78.50881096 | Customer Withdrawal |
| d7988589-67f6-4e3a-ac76-a7b81709a28f | 4/2/2023 | MANA | 1,895.39158091 | Customer Withdrawal |
| d7988589-67f6-4e3a-ac76-a7b81709a28f | 4/2/2023 | MANA | 623.13052697 | Customer Withdrawal |
| 09ba537b-df0a-432c-b9b7-9a90db0e20d0 | 4/2/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 09ba537b-df0a-432c-b9b7-9a90db0e20d0 | 4/10/2023 | USD | 22.50000000 | Customer Withdrawal |
| 0dded61a-b17c-4d3a-8f31-46a21110c3cd8 | 4/5/2023 | USD | 10.03000000 | Customer Withdrawal |
| f72311a4-8453-46d6-ae76-8606a03ce2f84 | 4/18/2023 | DOGE | 64.89598000 | Customer Withdrawal |
| 5a7bc354-62e5-460e-aabf-0830523356a56 | 2/23/2023 | VRA | 64,472.61457474 | Customer Withdrawal |
| 485804d0-0741-4882-bf36-77d2b90b3dee | 4/1/2023 | HNS | 189.23000000 | Customer Withdrawal |
| 9b3d892d-28a6-4ea3-ae93-23d647d9e82b | 4/20/2023 | USD | 4,516.82000000 | Customer Withdrawal |
| 9b3d892d-28a6-4ea3-ae93-23d647d9e82b | 4/18/2023 | USD | 7,411.28000000 | Customer Withdrawal |
| 89804b0-2b93-4cc8-831f-4566e04800ea | 3/31/2023 | USDT | 270.60000000 | Customer Withdrawal |
| 89804b0-2b93-4cc8-831f-4566e04800ea | 3/31/2023 | USDT | 296.03400000 | Customer Withdrawal |
| 89804b0-2b93-4cc8-831f-4566e04800ea | 3/31/2023 | SHIB | 99,750,314.00000000 | Customer Withdrawal |
| 2f26b51e-bd97-4bd6-8e3f-bc708dd5604d3 | 2/9/2023 | BTT OLD | 2,608.81527500 | Customer Withdrawal |
| 64dd0835-9053-418a-a7ed-eat00550d0b0 | 5/4/2023 | ETH | 0.66044533 | Customer Withdrawal |
| 64dd0835-9053-418a-a7ed-eat00550d0b0 | 4/1/2023 | XLM | 4,839.44615006 | Customer Withdrawal |
| 39d826f5-388d-4d99-8ec5-7277cbad0429 | 3/27/2023 | ADX | 385.10827915 | Customer Withdrawal |
| 5670cb69-44fc-4306-a830-43c73df8b246 | 3/1/2023 | ETH | 0.15898701 | Customer Withdrawal |
| 5670cb69-44fc-4306-a830-43c73df8b246 | 3/2/2023 | DGB | 22,239.98955887 | Customer Withdrawal |
| 5670cb69-44fc-4306-a830-43c73df8b246 | 2/27/2023 | DGB | 165,249.71454113 | Customer Withdrawal |
| 5670cb69-44fc-4306-a830-43c73df8b246 | 2/28/2023 | DGB | 8.00000000 | Customer Withdrawal |
| 5670cb69-44fc-4306-a830-43c73df8b246 | 2/27/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 7c36228d-e664-458a-9a1f-f61315bb0ecb | 4/3/2023 | BC | 18,709.50080085 | Customer Withdrawal |
| 7c36228d-e664-458a-9a1f-f61315bb0ecb | 4/6/2023 | BTC | 0.03762308 | Customer Withdrawal |
| d17e5946-ff2f-4636-8ac0-bce0094e5e24 | 2/9/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| d17e5946-ff2f-4636-8ac0-bce0094e5e24 | 4/4/2023 | USD | 192.35000000 | Customer Withdrawal |
| a633c915-27fc-4655-9503-45eb47cfeeb6 | 4/3/2023 | XLM | 13,196.63103448 | Customer Withdrawal |
| 88cc6bee-938d-4beb-acbe-0e0dc0883158 | 4/9/2023 | USD | 116.99000000 | Customer Withdrawal |
| 86b76cf7-fcc7-443a-ac95-7060fe5ed5eb | 4/11/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 86b76cf7-fcc7-443a-ac95-7060fe5ed5eb | 4/11/2023 | USD | 102.00000000 | Customer Withdrawal |
| 86b76cf7-fcc7-443a-ac95-7060fe5ed5eb | 4/13/2023 | USD | 13.01000000 | Customer Withdrawal |
| 19853556-5ae7-4724-824c-2683f3b009b5 | 4/18/2023 | USD | 51.08000000 | Customer Withdrawal |
| 6bb6d31af-6d7f-4e00-8cc3-06420203b4bd | 4/13/2023 | VTC | 8.42083944 | Customer Withdrawal |
| 53a461821-11db-4d3e-b581-acd5495c5c384 | 3/31/2023 | BTC | 0.00367177 | Customer Withdrawal |
| 7110ba78-2bd2-4e0d-8742-6721c212ac96405 | 4/6/2023 | SHIB | 3.00000000 | Customer Withdrawal |
| f389255b-1a09-41c0-b630-7f09a1aed6c3 | 4/29/2023 | DOGE | 4,516.75776515 | Customer Withdrawal |
| 891d15cc-9b55-4684-83fb-4b7f18243f52 | 4/8/2023 | XRP | 73.00000000 | Customer Withdrawal |
| 891d15cc-9b55-4684-83fb-4b7f18243f52 | 4/8/2023 | XRP | 591.19867312 | Customer Withdrawal |
| 891d15cc-9b55-4684-83fb-4b7f18243f52 | 4/8/2023 | DOGE | 876.00000000 | Customer Withdrawal |
| bd0cd0ff-007c-4eca-bab9-019e8dc39fc | 4/14/2023 | USDT | 116.00000000 | Customer Withdrawal |
| 6e01baff-bd62-4081-83fd-41141e996f0b | 4/11/2023 | ADA | 8,937.80108426 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93ea950d-30171-4015-9f8d-55fceea2759e | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 93ea950d-30171-4015-9f8d-55fceea2759e | 4/26/2023 | BTC | 0.41391433 | Customer Withdrawal |
| 93ea950d-30171-4015-9f8d-55fceea2759e | 4/26/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | 4/5/2023 | USDT | 0.10102452 | Customer Withdrawal |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | 4/5/2023 | ETC | 0.04418795 | Customer Withdrawal |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | 4/7/2023 | BTC | 0.01005249 | Customer Withdrawal |
| e97d6359-4e5b-4244-a005-a59c9f54c88d | 4/7/2023 | ADA | 728.64507542 | Customer Withdrawal |
| e97d6359-4e5b-4244-a005-a59c9f54c88d | 4/7/2023 | DGB | 15,663.80000000 | Customer Withdrawal |
| e97d6359-4e5b-4244-a005-a59c9f54c88d | 4/7/2023 | BTC | 0.00110360 | Customer Withdrawal |
| 2f9a277d-06ec-449e-afd9-af006c0c23f | 4/4/2023 | USD | 46.10000000 | Customer Withdrawal |
| 8f873c97-bd34-44e2-a55f-96e93ccca009 | 4/19/2023 | HBAR | 3,364.63840443 | Customer Withdrawal |
| 8f873c97-bd34-44e2-a55f-96e93ccca009 | 4/20/2023 | USD | 0.37000000 | Customer Withdrawal |
| a83e5b9f-e98c-4224-8e64-e988fa6b6ddf | 4/28/2023 | ADA | 197.80000000 | Customer Withdrawal |
| ee64983b-ef44-4bab-b2-a771528975a8 | 4/11/2023 | USD | 7,201.28000000 | Customer Withdrawal |
| f214a510-191e-4555-9d22-14ce299214f1b | 4/29/2023 | SC | 5,761.98690441 | Customer Withdrawal |
| f214a510-191e-4555-9d22-14ce299214f1b | 4/29/2023 | SC | 185.00891440 | Customer Withdrawal |
| f214a510-191e-4555-9d22-14ce299214f1b | 4/30/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | ETH | 6.22627000 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | BSV | 0.56588680 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | ETH | 0.02174069 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | ETH | 0.04851852 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | DOGE | 744.84009157 | Customer Withdrawal |
| 34c12cee-ea45-427f-8cfb-e3e3d66d28768 | 4/11/2023 | ETH | 0.01667188 | Customer Withdrawal |
| 7fcb6550-cf79a-4a82-af8e-c5502c7a477f1f | 4/4/2023 | USD | 1,914.89000000 | Customer Withdrawal |
| 0c6f905f-d319-4800-90f3-0a5943fba02a | 4/3/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 0c6f905f-d319-4800-90f3-0a5943fba02a | 4/3/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 0c6f905f-d319-4800-90f3-0a5943fba02a | 4/3/2023 | FLR | 911.50638790 | Customer Withdrawal |
| 0c6f905f-d319-4800-90f3-0a5943fba02a | 4/3/2023 | XRP | 6,038.28910915 | Customer Withdrawal |
| 9fb15234-d8d2-4e9a-9969-0b98e191011 | 4/13/2023 | XRP | 149.00000000 | Customer Withdrawal |
| f208bff9-46a4-4cdb-b39a-905d9b60dee3 | 4/3/2023 | USD | 155.04000000 | Customer Withdrawal |
| f208bff9-46a4-4cdb-b39a-905d9b60dee3 | 4/13/2023 | BTC | 0.01958100 | Customer Withdrawal |
| f8c021886-864d-43a7-8a50-158db2d35d9d | 4/13/2023 | SHX | 725.90000000 | Customer Withdrawal |
| f8c021886-864d-43a7-8a50-158db2d35d9d | 4/13/2023 | BCH | 2.06573436 | Customer Withdrawal |
| f8c021886-864d-43a7-8a50-158db2d35d9d | 4/13/2023 | ALGO | 29,900.25000718 | Customer Withdrawal |
| f8c021886-864d-43a7-8a50-158db2d35d9d | 4/13/2023 | SC | 514.60488377 | Customer Withdrawal |
| 5082f22-c47f-4309-bee0-587fe56d7f16 | 4/7/2023 | BTC | 308.47919 | Customer Withdrawal |
| 08f7e209-33b-4b1e-acf1-45d1e3f06d6 | 4/27/2023 | USD | 1,773.06000000 | Customer Withdrawal |
| 93a5c0a1-4bf2-4d28-89a8-68ae5f6b3e37 | 4/4/2023 | ARK | 381.99200000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/7/2023 | LTC | 6.49000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/28/2023 | OMG | 141.25000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/28/2023 | NMR | 737.00000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/28/2023 | GLM | 2,957.00000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/7/2023 | XMY | 4.00000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/28/2023 | STORJ | 1.00000000 | Customer Withdrawal |
| 9f8ea4-a3f5-4e3f-83f6-1e7abc54a0d0f | 4/28/2023 | SOL | 3.00000000 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | XLM | 1.99000000 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | XRP | 1,556.00000000 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | ADA | 922.14538256 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | DOGE | 1,338.00658896 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | SC | 154,633.61375423 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/30/2023 | ETC | 11,841.230.94080 | Customer Withdrawal |
| 74d164fe-c356-4d3d-8484-40c7ebe04f9f7 | 4/16/2023 | NEO | 0.89000000 | Customer Withdrawal |
| 87c17f8bf-9387-4ac8-899c-c5f1ac7bebd3 | 4/16/2023 | BTC | 0.04070000 | Customer Withdrawal |
| 61b48cbf-4515-bd5b-2d834e6ff64b | 4/7/2023 | BTC | 0.00124607 | Customer Withdrawal |
| 61b48cbf-4515-bd5b-2d834e6ff64b | 4/11/2023 | ADA | 550.43654045 | Customer Withdrawal |
| 2e39fa49-e30a-48cb-ab8e-4ad7b0e9997 | 4/28/2023 | HBAR | 1,067.14476516 | Customer Withdrawal |
| 2e39fa49-e30a-48cb-ab8e-4ad7b0e9997 | 4/11/2023 | RDD | 959.46786361 | Customer Withdrawal |
| 0090624f-4b22-4ab5-aaf9-4e3d4a3e3186 | 4/4/2023 | BTC | 0.45277817 | Customer Withdrawal |
| 722e6ee61-12d3-4b04-4443-5c48fdc38ff83 | 4/12/2023 | USDT | 933.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 722e6ee61-12d3-4b04-4443-5c48fdc38ff83 | 4/2/2023 | BTC | 0.00734832 | Customer Withdrawal |
| 8473b700-9812-45d8-b2c5-767ca2eeeeb1b | 4/3/2023 | ADA | 170.89441721 | Customer Withdrawal |
| 599ff6d5-8645-40ac-b458-4ccb113b81aa | 4/13/2023 | ADA | 386.02527337 | Customer Withdrawal |
| debacca3-f42b-4te1-a409-98650d58c15a | 4/7/2023 | USDT | 9.99000000 | Customer Withdrawal |
| debacca3-f42b-4te1-a409-98650d58c15a | 4/7/2023 | OMG | 14.00000000 | Customer Withdrawal |
| debacca3-f42b-4te1-a409-98650d58c15a | 4/7/2023 | XRP | 999.23468464 | Customer Withdrawal |
| debacca3-f42b-4te1-a409-98650d58c15a | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| debacca3-f42b-4te1-a409-98650d58c15a | 4/7/2023 | BTTOLD | 1,515.03397000 | Customer Withdrawal |
| 40efee5b-a48a-4c6b-9ea4-0013c92ea5dc | 4/10/2023 | BTC | 141.54714438 | Customer Withdrawal |
| 08fe6f6f-128b-4fc1-8884-0729-0306be4eb | 4/13/2023 | BTC | 0.20119602 | Customer Withdrawal |
| f31b68e8-0fca-4a9d-bdbd-6b1517007129 | 4/29/2023 | BTC | 2.06565000 | Customer Withdrawal |
| 22fc524f-67e2-4c4a-911e-c779074868ce | 4/19/2023 | XVG | 595.13500000 | Customer Withdrawal |
| 22fc524f-67e2-4c4a-911e-c779074868ce | 4/19/2023 | FLR | 25.00000000 | Customer Withdrawal |
| 22fc524f-67e2-4c4a-911e-c779074868ce | 4/19/2023 | NEO | 198.00000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | BTC | 58.00000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | LTC | 1,537.00000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | DOGE | 5,875.00000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | RDD | 4,680.29455745 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | ENG | 21,194.71150405 | Customer Withdrawal |
| 42e69b38-a5c5-4a9f-a409-98650d58c15a | 4/29/2023 | XRP | 2,496.99900000 | Customer Withdrawal |
| 42e69b38-a5c5-4a9f-a409-98650d58c15a | 4/29/2023 | VTC | 2,036.00000000 | Customer Withdrawal |
| 7bf4c8a7-94f9-45d2-8e89-a45c8e91977 | 4/6/2023 | BTC | 0.00064355 | Customer Withdrawal |
| 22fc524f-67e2-4c4a-911e-c779074868ce | 4/19/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 8f47d63c-441b-4b98-b42b-9bb5cba79be | 4/25/2023 | USD | 0.01000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | RDD | 10,042.00000000 | Customer Withdrawal |
| 993a558b-f40a-4cc-aab2-6ef40d4a2b36 | 4/4/2023 | DMT | 2,400.00000000 | Customer Withdrawal |
| 42e69b38-a5c5-4a9f-a409-98650d58c15a | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8fd5a9b7-0dbc-454b-a9a0-5f9bda91fe9f | 4/4/2023 | BTC | 0.00071480 | Customer Withdrawal |
| 0e1f3d2b-5f79-4b4a-90d8-d73bdbee6 | 4/29/2023 | XLM | 1,708.00000000 | Customer Withdrawal |
| 5a65a58a-db3f-45f9-8ed9-4a9e58c15a | 4/7/2023 | ENJ | 328.00000000 | Customer Withdrawal |
| 5a65a58a-db3f-45f9-8ed9-4a9e58c15a | 4/7/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 5a65a58a-db3f-45f9-8ed9-4a9e58c15a | 4/7/2023 | DOGE | 1,356.00000000 | Customer Withdrawal |
| 5a65a58a-db3f-45f9-8ed9-4a9e58c15a | 4/7/2023 | ADA | 12.00000000 | Customer Withdrawal |
| f1f253b8-9d4f-4a98-b53d-0a5a9c5d9c80 | 4/12/2023 | USDT | 210.71000000 | Customer Withdrawal |
| bd33c58f-13a0-4b1a-b2e4-6f8937cb0c53 | 4/5/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 8273d08c-b3a1-4a1c-9ec9-9c85f8de9c | 4/6/2023 | BTC | 0.00089000 | Customer Withdrawal |
| bd33c58f-13a0-4b1a-b2e4-6f8937cb0c53 | 4/12/2023 | DOGE | 1,547.00000000 | Customer Withdrawal |
| f1f253b8-9d4f-4a98-b53d-0a5a9c5d9c80 | 4/12/2023 | USDT | 697.64000000 | Customer Withdrawal |
| bd33c58f-13a0-4b1a-b2e4-6f8937cb0c53 | 4/5/2023 | ETH | 0.04487880 | Customer Withdrawal |
| ba9b2b5e-3dce-4d8f-89e2-ca9d85d9c80 | 4/11/2023 | ETH | 0.03001000 | Customer Withdrawal |
| ba9b2b5e-3dce-4d8f-89e2-ca9d85d9c80 | 4/11/2023 | USDT | 250.00198391 | Customer Withdrawal |
| ba9b2b5e-3dce-4d8f-89e2-ca9d85d9c80 | 4/11/2023 | USDT | 9.99000000 | Customer Withdrawal |
| f1f253b8-9d4f-4a98-b53d-0a5a9c5d9c80 | 4/12/2023 | USDT | 99.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc673548-2ef3-4c3f-b84a-4a693702f040 | 4/4/2023 | BTC | 0.20511717 | Customer Withdrawal |
| bc673548-2ef3-4c3f-b84a-4a693702f040 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bc673548-2ef3-4c3f-b84a-4a693702f040 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 42a1b596-db56-44a8-87f7-f6b0eedd9685 | 4/14/2023 | FIRO | 131.04999999 | Customer Withdrawal |
| 42a1b596-db56-44a8-87f7-f6b0eedd9685 | 4/14/2023 | RVN | 956.85440613 | Customer Withdrawal |
| 42a1b596-db56-44a8-87f7-f6b0eedd9685 | 4/15/2023 | KMD | 435.22606055 | Customer Withdrawal |
| 76429a14-de9d-4633-88ba-aa470f444a14 | 4/10/2023 | HBAR | 1,697.33603612 | Customer Withdrawal |
| 0f5d29cf-9632-4971-b806-2557992667a | 4/10/2023 | ETH | 0.02218111 | Customer Withdrawal |
| 870d95dc-1a31-4a68-879e-84169d021f89 | 4/12/2023 | DOGE | 1,459.36183037 | Customer Withdrawal |
| 73f39c04-12af-4c0c-8838-09563fa844ca | 4/13/2023 | RVN | 9,686.85743580 | Customer Withdrawal |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | 4/12/2023 | DOT | 360.28300654 | Customer Withdrawal |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | 4/12/2023 | XLM | 108,105.61000000 | Customer Withdrawal |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | 4/17/2023 | FLR | 5,147.41817100 | Customer Withdrawal |
| 9dc56746-13be-4a6a-bec4-c1e116a61ac9 | 4/30/2023 | DGB | 449,787.35279986 | Customer Withdrawal |
| 629fbc23-2509-45d9-98ae-3dbc4d6cb589 | 4/12/2023 | USD | 407.09000000 | Customer Withdrawal |
| 03e6ac71-3e94-4bf2-a784-79255f9a3b9d | 4/13/2023 | USD | 117.75000000 | Customer Withdrawal |
| d7e79d5f-f40f-4970-a02a-aad32a687aa2 | 4/4/2023 | USD | 333.03000000 | Customer Withdrawal |
| f0240be8-43cc-4a56-bbdd-ee08fc7e22c8 | 4/17/2023 | HBAR | 594.24046417 | Customer Withdrawal |
| f0240be8-43cc-4a56-bbdd-ee08fc7e22c8 | 4/12/2023 | USD | 76.04554733 | Customer Withdrawal |
| 06f4d522-5559-495c-bb51-f992988aace9 | 4/11/2023 | BTC | 0.01194038 | Customer Withdrawal |
| 1d71fb2c-a579-4c11-b47c-f5973ecf190 | 4/4/2023 | USD | 2,544.63000000 | Customer Withdrawal |
| 1617eb2e-ff15-49f0-a550-cf57b69abcd3 | 4/9/2023 | LTC | 2.91748638 | Customer Withdrawal |
| 1617eb2e-ff15-49f0-a550-cf57b69abcd3 | 4/9/2023 | ADA | 941.15808172 | Customer Withdrawal |
| 1617eb2e-ff15-49f0-a550-cf57b69abcd3 | 4/9/2023 | HBAR | 1,061.39349057 | Customer Withdrawal |
| 1617eb2e-ff15-49f0-a550-cf57b69abcd3 | 4/9/2023 | TRX | 10,681.18853697 | Customer Withdrawal |
| 6faec6cb-4111-4b54-b62c-01cf558f0af | 4/13/2023 | XVG | 1,593.30000000 | Customer Withdrawal |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | 4/11/2023 | USD | 97.00000000 | Customer Withdrawal |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | 4/11/2023 | USD | 300.00000000 | Customer Withdrawal |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| db83ce14-be7b-4334-8bd9-c9f4363fd944 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| db83ce14-be7b-4334-8bd9-c9f4363fd944 | 4/18/2023 | ADA | 3,389.00000000 | Customer Withdrawal |
| db83ce14-be7b-4334-8bd9-c9f4363fd944 | 4/25/2023 | BTC | 0.00266296 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/4/2023 | NEO | 197.00000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | USD | 1.00000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | NEO | 2.00000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | SAND | 2,883.06147231 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | GLM | 83.00000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | SC | 36,250.35173908 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | SC | 460,999.90000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | SC | 999.90000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | ENJ | 5,175.11621535 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | ENJ | 90.00000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| ec61706-e903-4e76-a50e-43aa75e2d3d0 | 4/3/2023 | IOTA | 4,532.96425550 | Customer Withdrawal |
| 6feccd90-8240-418b-ac86-01b0321ff5bd | 4/27/2023 | USD | 1.00000000 | Customer Withdrawal |
| 32775249-adf6-4a19-97e0-eef40923fbf6 | 3/16/2023 | USD | 80.43000000 | Customer Withdrawal |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | 2/24/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | 2/24/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | 3/16/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| dc6e602c-6446-44a8-9c53-d46b01dc97f1 | 4/14/2023 | ADA | 113.52100667 | Customer Withdrawal |
| cbf3f980-ff51-4a19-aa86-f0132197e86 | 4/14/2023 | ADA | 1,051.96000000 | Customer Withdrawal |
| cbf3f980-ff51-4a19-aa86-f0132197e86 | 4/14/2023 | ADA | 5.00000000 | Customer Withdrawal |
| cbf3f980-ff51-4a19-aa86-f0132197e86 | 4/14/2023 | ADA | 0.02396133 | Customer Withdrawal |
| 76463e0a-2020-4c68-9542-81b77d3b3472 | 4/8/2023 | ZRX | 144.69404552 | Customer Withdrawal |
| 4da1bf38-aad1-4e68-a65c-5ac573deacb3 | 4/21/2023 | ADA | 1,162.30000000 | Customer Withdrawal |
| 4da1bf38-aad1-4e68-a65c-5ac573deacb3 | 4/21/2023 | XLM | 33.55000000 | Customer Withdrawal |
| dbc33211-0f06-4a53-8d0c-9f3a19c959ed | 4/5/2023 | USD | 160.00000000 | Customer Withdrawal |
| 6dd25a5e-f50f-4675-82e3-5c5df5d40bd | 2/27/2023 | LTC | 5.58179000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/19/2023 | LTC | 3.95709279 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/2/2023 | LTC | 19.95797399 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/2/2023 | LTC | 16.09000000 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/20/2023 | SC | 16,442.41162808 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 2/27/2023 | DOGE | 14,470.00000000 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/1/2023 | DOGE | 18,039.00000000 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/19/2023 | DOGE | 8,139.82000000 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 2/27/2023 | BTC | 0.13729900 | Customer Withdrawal |
| 6d025a6e-f50f-4675-82e3-5c5df5d40bd | 4/2/2023 | BTC | 0.01050751 | Customer Withdrawal |
| c2bfc54f-ed08-43ee-8db5-5c591f0f6ba5 | 4/13/2023 | SC | 69,799.32750967 | Customer Withdrawal |
| 56908c86-03a3-43cf-84c7-1b07780e6f8d | 4/1/2023 | ETH | 0.75403756 | Customer Withdrawal |
| 56908c86-03a3-43cf-84c7-1b07780e6f8d | 4/5/2023 | USDC | 1,903.00000000 | Customer Withdrawal |
| 56908c86-03a3-43cf-84c7-1b07780e6f8d | 4/1/2023 | ETHW | 0.75533756 | Customer Withdrawal |
| 68d575ea-972e-4e2d-b4d7-c7e01632c766 | 4/12/2023 | GLM | 412.34900000 | Customer Withdrawal |
| 68d575ea-972e-4e2d-b4d7-c7e01632c766 | 4/12/2023 | USDT | 84.33000000 | Customer Withdrawal |
| 05198aa2-2b9e-434b-9057-887e2efab175 | 4/13/2023 | XVG | 16,969.54838370 | Customer Withdrawal |
| 420f9f126-1d33-44f4-8c8a-912c3c0ba2cb | 4/26/2023 | HBAR | 8,217.23426429 | Customer Withdrawal |
| 420f9f126-1d33-44f4-8c8a-912c3c0ba2cb | 4/26/2023 | USD | 3.00000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/9/2023 | BTC | 0.22501000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/11/2023 | USD | 5,667.23000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/14/2023 | USD | 59.40000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | MATIC | 2,060.00000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | MATIC | 22.00000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | DASH | 5.01500849 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ETH | 1.97510000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ADA | 1,021.42170524 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ZRX | 220.31352171 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | XLM | 3,967.35671840 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ENJ | 174.87000000 | Customer Withdrawal |
| 66ce8832-76a7-4407-b8a4-6e96d67a2ff7 | 4/12/2023 | ALGO | 2,339.74463700 | Customer Withdrawal |
| 180069f4e-7c31-472e-852f-145d07eaf540 | 4/3/2023 | ETH | 0.01334537 | Customer Withdrawal |
| 4899f6c5a-6216-4f83-0917-7234fc7bfc8b | 4/11/2023 | USD | 219.24000000 | Customer Withdrawal |
| 55aac553-1386-4c6f-8414-20cf75f8d739 | 4/11/2023 | BSV | 1.11796013 | Customer Withdrawal |
| 55aac553-1386-4c6f-8414-20cf75f8d739 | 4/11/2023 | BCH | 1.11796013 | Customer Withdrawal |
| 55aac553-1386-4c6f-8414-20cf75f8d739 | 4/11/2023 | SC | 23,051.94325923 | Customer Withdrawal |
| 55aac553-1386-4c6f-8414-20cf75f8d739 | 4/11/2023 | XEM | 2,384.77465167 | Customer Withdrawal |
| 55aac553-1386-4c6f-8414-20cf75f8d739 | 4/11/2023 | BTC | 0.17820548 | Customer Withdrawal |
| 2e23edef-a160-44ea-b529-b5b6005cc6f3 | 4/28/2023 | XRP | 235.70802400 | Customer Withdrawal |
| 2e23edef-a160-44ea-b529-b5b6005cc6f3 | 4/28/2023 | DOGE | 45,034.07023361 | Customer Withdrawal |
| 2e23edef-a160-44ea-b529-b5b6005cc6f3 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2e23edef-a160-44ea-b529-b5b6005cc6f3 | 4/29/2023 | FLR | 34.77899744 | Customer Withdrawal |
| ca444648-2424-47c7-9ddf-db34e5c9fd96 | 4/4/2023 | XRP | 3.89900000 | Customer Withdrawal |
| ca444648-2424-47c7-9ddf-db34e5c9fd96 | 4/4/2023 | XRP | 84.00000000 | Customer Withdrawal |
| ca444648-2424-47c7-9ddf-db34e5c9fd96 | 4/5/2023 | BTC | 0.03132089 | Customer Withdrawal |
| 8f763b8b-11de-4e2d-affb-4918b7bce0e3 | 4/4/2023 | USD | 416.23000000 | Customer Withdrawal |
| 8f763b8b-11de-4e2d-affb-4918b7bce0e3 | 4/9/2023 | USD | 31,139.79000000 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 4/26/2023 | LTC | 0.25880000 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 3/30/2023 | DGB | 2,437.62403408 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 3/30/2023 | DGB | 2,854.10974712 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 4/8/2023 | XMY | 600,584.83849592 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 4/7/2023 | XMY | 219,605.98822278 | Customer Withdrawal |
| b2550393-bd43-440b-0443-22842d920e97 | 4/7/2023 | XMY | 640,558.89591675 | Customer Withdrawal |
| 01801201-fa58-408e-9608-6243337d7c0 | 4/10/2023 | USD | 6.51000000 | Customer Withdrawal |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/8/2023 | LTC | 0.16169270 | Customer Withdrawal |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/8/2023 | ADA | 61.34748611 | Customer Withdrawal |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/8/2023 | SC | 39,853.90629442 | Customer Withdrawal |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/8/2023 | DOGE | 38,310.45380267 | Customer Withdrawal |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1c812b5-343f-4484-84f2-8c61e0077b39 | 4/8/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 5ded9b9b-4511-4dd8-bae0-f7ba9e01ffa1 | 4/27/2023 | TRX | 293.60000000 | Customer Withdrawal |
| 5ded9b9b-4511-4dd8-bae0-f7ba9e01ffa1 | 4/27/2023 | TRX | 27.60000000 | Customer Withdrawal |
| 5ded9b9b-4511-4dd8-bae0-f7ba9e01ffa1 | 4/27/2023 | TRX | 13,997.60000000 | Customer Withdrawal |
| c76e252b-61d8-4fbb-ba0f-5b72a3614d1b | 4/27/2023 | XVG | 162,972.17622974 | Customer Withdrawal |
| c76e252b-61d8-4fbb-ba0f-5b72a3614d1b | 4/27/2023 | PUNDIX | 704.63161208 | Customer Withdrawal |
| c76e252b-61d8-4fbb-ba0f-5b72a3614d1b | 4/27/2023 | TRX | 7,437.25150459 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | ADA | 1,290.54557794 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | USDT | 2,592.95079808 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 540a066c-2a18-4aad-b604-b7953ff664d8 | 4/10/2023 | ANT | 56.66877149 | Customer Withdrawal |
| 540a066c-2a18-4aad-b604-b7953ff664d8 | 4/10/2023 | BTC | 0.02222725 | Customer Withdrawal |
| 88c478d8-f0a6-4631-b06f-65c513ca8c0 | 4/4/2023 | USD | 44.97000000 | Customer Withdrawal |
| 1109b598-adad-4a64-8463-d9a6dfb1ba23 | 4/27/2023 | XRP | 10,567.73630489 | Customer Withdrawal |
| 1109b598-adad-4a64-8463-d9a6dfb1ba23 | 4/24/2023 | ADA | 260.00000000 | Customer Withdrawal |
| 1109b598-adad-4a64-8463-d9a6dfb1ba23 | 4/24/2023 | GLM | 261.00000000 | Customer Withdrawal |
| 1109b598-adad-4a64-8463-d9a6dfb1ba23 | 4/24/2023 | BTC | 999.95000000 | Customer Withdrawal |
| 1109b598-adad-4a64-8463-d9a6dfb1ba23 | 4/24/2023 | BTC | 0.03198000 | Customer Withdrawal |
| 17fb591a-af66-4d9d-a74b-ade61114ce932 | 4/11/2023 | LINK | 11.13842081 | Customer Withdrawal |
| 17fb591a-af66-4d9d-a74b-ade61114ce932 | 4/11/2023 | ADA | 852.63518698 | Customer Withdrawal |
| 622d7a69-8cc3-4f1c-a029-7a928ade3274 | 4/28/2023 | BTC | 0.04320212 | Customer Withdrawal |
| 622d7a69-8cc3-4f1c-a029-7a928ade3274 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a25f969a-cf4f-40f2-b229-6b519830020 | 4/28/2023 | VTC | 195.43667974 | Customer Withdrawal |
| 6ae4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | 4/1/2023 | USDT | 0.00334103 | Customer Withdrawal |
| 4268159f-83b1-4ce9-9762-202fca02cb18 | 4/5/2023 | BSV | 10.03331868 | Customer Withdrawal |
| 4268159f-83b1-4ce9-9762-202fca02cb18 | 4/5/2023 | RVN | 996.00000000 | Customer Withdrawal |
| 4268159f-83b1-4ce9-9762-202fca02cb18 | 4/5/2023 | BTC | 0.00504181 | Customer Withdrawal |
| 6e66ca32-d3a5-424e-9ea6-99f4a5eb576f | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6e66ca32-d3a5-424e-8993-99f4a5eb576f | 4/26/2023 | BTC | 0.00575845 | Customer Withdrawal |
| 6e66ca32-d3a5-424e-8993-99f4a5eb576f | 4/26/2023 | ETH | 0.28733556 | Customer Withdrawal |
| 15c7a3c1-a948-4c9e-8e8b-5ec056084ce6 | 4/21/2023 | XRP | 3,799.00000000 | Customer Withdrawal |
| 8e2d49c-d1de-4b13-966f-7bff1442cafc1 | 4/5/2023 | USD | 66.20588316 | Customer Withdrawal |
| 43975a6c-88c3-4bab-a4ba-a5bc66270863 | 4/5/2023 | BTC | 0.01433603 | Customer Withdrawal |
| 5ded9b9b-4511-4dd8-bae0-f7ba9e01ffa1 | 4/27/2023 | BTC | 0.01771535 | Customer Withdrawal |
| 8e1f0e4f-03a3-469a-9c7a-750532a75e70 | 4/5/2023 | USD | 495.41757981 | Customer Withdrawal |
| 73f585333-cb5e-4972-8f3-190889000e93 | 4/3/2023 | RDD | 400,079.96988043 | Customer Withdrawal |
| 73f585333-cb5e-4972-8f3-190889000e93 | 4/3/2023 | MANA | 3,780.56359026 | Customer Withdrawal |
| 9a5be96d-4fe7-454a-9c36-1752b2bd6bb4 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LRC | 18,248.67690000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | DOGE | 3,390.11426591 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | ADA | 7,200.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | ADA | 325.42215119 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | USDT | 429.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LTC | 9.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LTC | 19.98776687 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LRC | 18,000.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | XLM | 1.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LRC | 691.44515055 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | LRC | 80.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | MATIC | 100.00000000 | Customer Withdrawal |
| ced388d7-b161-4c91-a021-197731320956 | 4/22/2023 | MATIC | 103.58081717 | Customer Withdrawal |
| 1e66a46b-a02e-48ef-a5ec-08afefab5134 | 4/6/2023 | USDT | 77.53000000 | Customer Withdrawal |
| 77b3b5b-d662-4f83-a9b0-9695583a3363 | 4/4/2023 | ETH | 0.45472920 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | 4/29/2023 | DOGE | 2,125.00000000 | Customer Withdrawal |
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | 4/29/2023 | DOGE | 185.00000000 | Customer Withdrawal |
| 20017947-8f664-4c37-a0ca-a0c15c99b326 | 4/28/2023 | QTUM | 1.99000000 | Customer Withdrawal |
| 20017947-8f664-4c37-a0ca-a0c15c99b326 | 4/28/2023 | BSV | 0.04880043 | Customer Withdrawal |
| 20017947-8f664-4c37-a0ca-a0c15c99b326 | 4/28/2023 | ADA | 576.55460940 | Customer Withdrawal |
| 20017947-8f664-4c37-a0ca-a0c15c99b326 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 20017947-8f664-4c37-a0ca-a0c15c99b326 | 4/28/2023 | BTC | 0.00811281 | Customer Withdrawal |
| 0cc35172-1c9d-4972-b724-5f06e0f56a04 | 4/4/2023 | FLR | 14.33633750 | Customer Withdrawal |
| 0cc35172-1c9d-4972-b724-5f06e0f56a04 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| c5d13e77-01f8-4ccb-9df2-5a4233767c0 | 4/10/2023 | USD | 106.34000000 | Customer Withdrawal |
| c5d13e77-01f8-4ccb-9df2-5a4233767c0 | 4/10/2023 | XRP | 34.00000000 | Customer Withdrawal |
| c5d13e77-01f8-4ccb-9df2-5a4233767c0 | 3/31/2023 | XVG | 995.00000000 | Customer Withdrawal |
| c5d13e77-01f8-4ccb-9df2-5a4233767c0 | 4/5/2023 | FLR | 16.33633750 | Customer Withdrawal |
| 45153e2b-6d45-4fcb-9c32-870559e88f4 | 4/5/2023 | HBAR | 8,253.65453625 | Customer Withdrawal |
| b621b8ab-a5dd-40ec-80e0-58d4c23d3f2f | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3fc481a6-04cd-484a-bf9e-94b31f2d3c27 | 4/25/2023 | LBC | 1,000.00000000 | Customer Withdrawal |
| 3fc481a6-04cd-484a-bf9e-94b31f2d3c27 | 4/25/2023 | DGB | 1,435.30000000 | Customer Withdrawal |
| 3fc481a6-04cd-484a-bf9e-94b31f2d3c27 | 4/25/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 99061e2a-1fb4-444a-bf98-3ec6e6d2fa84 | 4/6/2023 | USD | 1,004.99000000 | Customer Withdrawal |
| 6daefc1c-4fdf-4b6f-9f62-6e1b12fff8cf | 4/18/2023 | USDT | 3,270.46200000 | Customer Withdrawal |
| 19f3e7ab-7fc2-4e19-88d5-d8ff8a7722de | 4/20/2023 | USD | 859.79000000 | Customer Withdrawal |
| ad3d7f5a-7e93-4c3b-a9d8-78a0f5a36b1f | 4/14/2023 | USD | 1,335.00000000 | Customer Withdrawal |
| b3920325-abc8-4d69-8e9f-5a8e4b60a4c7 | 4/4/2023 | USD | 101.00000000 | Customer Withdrawal |
| 1f87773a-f0e1-4d56-a0c0-5a7a49b48b07 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 3fc481a6-04cd-484a-bf9e-94b31f2d3c27 | 4/25/2023 | ADA | 2,240.00000000 | Customer Withdrawal |
| cb09cf9c-a40d-4f4d-8f7d-3ff9baa4a38c | 4/6/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 3fc481a6-04cd-484a-bf9e-94b31f2d3c27 | 4/25/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 9417d096-1f07-4f3b-aa52-b8d5e2f33f28 | 4/24/2023 | LTC | 12.09048039 | Customer Withdrawal |
| 9417d096-1f07-4f3b-aa52-b8d5e2f33f28 | 4/24/2023 | DGB | 44.99000000 | Customer Withdrawal |
| 9417d096-1f07-4f3b-aa52-b8d5e2f33f28 | 4/24/2023 | XLM | 0.73660115 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9417d998-f48b-4093-8095-9a9ee3c08b88 | 4/24/2023 | DGB | 13,506.11578947 | Customer Withdrawal |
| 9417d998-f48b-4093-8095-9a9ee3c08b88 | 4/24/2023 | XLM | 5,052.52847802 | Customer Withdrawal |
| 9417d998-f48b-4093-8095-9a9ee3c08b88 | 4/25/2023 | BTC | 0.12022371 | Customer Withdrawal |
| 560b8883-f1aa-4dd8-97bb-9a61d7f89e4f | 3/18/2023 | TRX | 517.04664116 | Customer Withdrawal |
| 1d149164-a58e-4ffb-9306-a2435381542 | 4/25/2023 | XLM | 311.95089700 | Customer Withdrawal |
| 1d149164-a58e-4ffb-9306-a2435381542 | 4/12/2023 | BTC | 0.39970075 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/5/2023 | MANA | 115.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/5/2023 | MANA | 4,985.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/5/2023 | MANA | 985.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/6/2023 | MANA | 5,245.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/5/2023 | MANA | 85.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/5/2023 | ADA | 749.00000000 | Customer Withdrawal |
| f5107646-af21-4b55-aa4c-836cd0c44105 | 4/6/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 73c526d0-b5ea-42b2-9325-537550900d7f | 4/25/2023 | USD | 2,481.03000000 | Customer Withdrawal |
| 0fe86331-5567-4e74-8724-2f1463a9fdac | 3/31/2023 | BTC | 0.96126829 | Customer Withdrawal |
| 4602f865-46df-4029-8eef-fdd833337e6d | 4/26/2023 | USD | 935.49000000 | Customer Withdrawal |
| 368ecd18-918b-4721-9a82-51e507f8ab34 | 4/27/2023 | NEO | 33.99208291 | Customer Withdrawal |
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | 4/15/2023 | BTC | 0.00126252 | Customer Withdrawal |
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | 4/14/2023 | BTC | 0.01936206 | Customer Withdrawal |
| dcf60962-e452-4178-a840-4501eba83ffd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcf60962-e452-4178-a840-4501eba83ffd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcf60962-e452-4178-a840-4501eba83ffd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8656030-f74f-4f83-a14c-115fe36f432c | 2/10/2023 | BCH | 0.03685953 | Customer Withdrawal |
| 8656030-f74f-4f83-a14c-115fe36f432c | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 8656030-f74f-4f83-a14c-115fe36f432c | 2/10/2023 | MANA | 0.34702713 | Customer Withdrawal |
| 8656030-f74f-4f83-a14c-115fe36f432c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7aa0688e-809f-4bd6-8a64-0a320d0975df | 2/9/2023 | BTTOLD | 512.88794100 | Customer Withdrawal |
| 5b372ca5-0ce5-4693-b0ba-173b100f8101 | 4/20/2023 | USD | 291.87000000 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/23/2023 | XRP | 27,305.61664490 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/23/2023 | XRP | 14.00000000 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/20/2023 | ZRX | 5,746.10893879 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/13/2023 | GLM | 6,462.20582958 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/17/2023 | BTC | 0.01385219 | Customer Withdrawal |
| c9d6f878-518b-4ca7-886f-5850a9866f75 | 4/17/2023 | FLR | 754.47500000 | Customer Withdrawal |
| de40d6e8-3985-4b75-9cc2-9893abdb91a5 | 4/18/2023 | USD | 2,996.56000000 | Customer Withdrawal |
| 5a9dcaab-c601-41a9-8b1b-7f98d67480ba | 4/18/2023 | ETC | 6.26892267 | Customer Withdrawal |
| 5a9dcaab-c601-41a9-8b1b-7f98d67480ba | 4/18/2023 | DGB | 2,787.63722376 | Customer Withdrawal |
| 5a9dcaab-c601-41a9-8b1b-7f98d67480ba | 4/18/2023 | XLM | 214.37298627 | Customer Withdrawal |
| 5a9dcaab-c601-41a9-8b1b-7f98d67480ba | 4/18/2023 | TRX | 290.72831111 | Customer Withdrawal |
| 1cb03508-0a57-4724-8ac4-1059509332fe | 4/6/2023 | ETH | 0.06386831 | Customer Withdrawal |
| 1cb03508-0a57-4724-8ac4-1059509332fe | 4/6/2023 | BTC | 0.03182111 | Customer Withdrawal |
| 3eda8eb7-551d-4ffc-a0d1-3e0e47d85070 | 5/2/2023 | XRP | 2,560.00000000 | Customer Withdrawal |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | 4/3/2023 | SHIB | 2,628,702.00000000 | Customer Withdrawal |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | 4/3/2023 | USDC | 26.79332858 | Customer Withdrawal |
| acbcb4b6-bf05-4efb-b30f-e126a5f0e447 | 4/4/2023 | ADA | 1,603.68954472 | Customer Withdrawal |
| d521a7ea-ce01-44f5-98e7-1cb91a8003c | 4/21/2023 | USD | 35.00000000 | Customer Withdrawal |
| f8949552-9f12-427b-a76e-bc94629a94f2 | 4/1/2023 | ZEN | 40.95714006 | Customer Withdrawal |
| f8949552-9f12-427b-a76e-bc94629a94f2 | 4/1/2023 | XLM | 2,500.71974144 | Customer Withdrawal |
| f8949552-9f12-427b-a76e-bc94629a94f2 | 4/1/2023 | BTC | 0.07314539 | Customer Withdrawal |
| f8949552-9f12-427b-a76e-bc94629a94f2 | 4/4/2023 | USD | 88.60000000 | Customer Withdrawal |
| 1551172b-988b-42bd-adbe-293590f4c695 | 4/13/2023 | USD | 44.54000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/14/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/14/2023 | WAXP | 1,349.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 4/12/2023 | WAXP | 12.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/12/2023 | WAXP | 39.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/12/2023 | WAXP | 1,039.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/12/2023 | WAXP | 25.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/21/2023 | WAXP | 378.24169801 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/14/2023 | WAXP | 1,499.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/14/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 848db44d-9f56-493d-8204-8e9d9afd1cd1 | 2/12/2023 | WAXP | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 648dbd4d-9f56-493d-8204-8e9d9afd1cd1 | 2/14/2023 | WAXP | 2,499.00000000 | Customer Withdrawal |
| d4394d82-64fe-4eb9-b104-19d469bc72db | 2/22/2023 | XMR | 4.73501498 | Customer Withdrawal |
| a68aa68a-e56c-4eb6-8053-cc3f360fb47b | 4/3/2023 | USD | 3.52390000 | Customer Withdrawal |
| 89c8cc4c-e01c-4e31-b41b-08712c588ff6 | 4/13/2023 | USD | 36.73000000 | Customer Withdrawal |
| a8b8d3eb-3c27-411d-b746-2c504ccb6bd7 | 4/25/2023 | USD | 64.38000000 | Customer Withdrawal |
| 99e1e2e6-2aeb-42bd-969f-c5505bc41817 | 4/8/2023 | XTZ | 1.75716409 | Customer Withdrawal |
| 99e1e2e6-2aeb-42bd-969f-c5505bc41817 | 4/8/2023 | BTC | 0.00162248 | Customer Withdrawal |
| 99e1e2e6-2aeb-42bd-969f-c5505bc41817 | 4/11/2023 | USD | 22.59000000 | Customer Withdrawal |
| 03856b0e-fed7-4b0f-96cf-8ff3392d8dbd | 4/17/2023 | USD | 1,672.12000000 | Customer Withdrawal |
| ea47700c-09ec-488f-8d0a-bd7aafeca009 | 4/12/2023 | USD | 52.61000000 | Customer Withdrawal |
| ea47700c-09ec-488f-8d0a-bd7aafeca009 | 4/12/2023 | USD | 262.52000000 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | ETH | 0.51010000 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | ETH | 1.65456145 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | USDT | 35,567.01853401 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | BTC | 0.12527131 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | BTC | 0.10325835 | Customer Withdrawal |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9b30a582-5d71-4ee8-85dc-2b98a98a6d5 | 4/25/2023 | USD | 564.25000000 | Customer Withdrawal |
| ccca16e7-2273-405e-8db9-d538d8ce39ac | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ccca16e7-2273-405e-8db9-d538d8ce39ac | 4/12/2023 | NEO | 104.00000000 | Customer Withdrawal |
| ccca16e7-2273-405e-8db9-d538d8ce39ac | 4/30/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9d7259f8-5006-4142-b527-72f43b3d6bcd | 4/10/2023 | USD | 1,553.38000000 | Customer Withdrawal |
| 9932d9cf-2632-45b7-85e8-fa697bcb4af7 | 4/19/2023 | USD | 3,707.04000000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | ATOM | 4.87100000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | COMP | 1.00000000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | ZRX | 554.34808933 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/23/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | XLM | 73.99516870 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | BTC | 5,488.63862564 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | USDC | 30.00000000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | BTC | 0.55770808 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 3b4ae3e-69af-4289-9435-98963c8f9e | 4/1/2023 | BTC | 0.09674801 | Customer Withdrawal |
| 59ce949f-b360-480f-a4d0-1c35822baf6a | 4/5/2023 | ADA | 729.13927104 | Customer Withdrawal |
| 204be092-ad57-4017-b77c-3a3fae3aa313 | 4/21/2023 | USD | 1,429.00000000 | Customer Withdrawal |
| 8f6f95b2-7363-4f08-850b-3f8eef31e038 | 4/29/2023 | ETH | 0.85480000 | Customer Withdrawal |
| 1728f40b-89ab-4f4d-93c0-147473c54a0c34 | 3/31/2023 | BSV | 0.07778085 | Customer Withdrawal |
| 1728f40b-89ab-4f4d-93c0-147473c54a0c34 | 3/31/2023 | ARK | 79.11832623 | Customer Withdrawal |
| 1728f40b-89ab-4f4d-93c0-147473c54a0c34 | 3/31/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 1728f40b-89ab-4f4d-93c0-147473c54a0c34 | 3/31/2023 | BTC | 0.00275181 | Customer Withdrawal |
| cb723441-3425-4a02-a69c-58224d314348 | 4/29/2023 | XVG | 622,928.50971555 | Customer Withdrawal |
| cb723441-3425-4a02-a69c-58224d314348 | 4/1/2023 | FLR | 1,858.32062200 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | OMG | 10.62019166 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | ADA | 684.41341191 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | GLM | 75.00000000 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | XLM | 749.99000000 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | CVC | 207.00000000 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | BAT | 355.84737000 | Customer Withdrawal |
| abfef948-587c-438a-8a98-95f12d241cd0 | 4/14/2023 | BTC | 0.00132462 | Customer Withdrawal |
| ba63bcf0-b375-4ac6-a1df-24ece9ea4485 | 4/4/2023 | USD | 279.89000000 | Customer Withdrawal |
| dbddca60-185d-4d0f-b248-8a79a5d2e | 4/5/2023 | USD | 125.00000000 | Customer Withdrawal |
| dbddca60-185d-4d0f-b248-8a79a5d2e | 4/5/2023 | USD | 17.77000000 | Customer Withdrawal |
| 59f8e07f-3416-4e45-9fce-cf082d46c023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f8e07f-3416-4e45-9fce-cf082d46c023 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c58bd309-2d3-4c63-8ad2-59e682aa9314 | 4/26/2023 | BTC | 0.00034547 | Customer Withdrawal |
| bd1740d1-031e-478d-a52b-59e682aa9314 | 4/27/2023 | ADA | 879.67805589 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd1740d1-031e-478d-a52b-59e682aa9314 | 4/27/2023 | HBAR | 5,466.66697860 | Customer Withdrawal |
| bd1740d1-031e-478d-a52b-59e682aa9314 | 4/25/2023 | ENJ | 119.64667904 | Customer Withdrawal |
| 95d656dc-23c7-4bcd-9145-9fe564ceed0 | 4/13/2023 | USD | 950.54000000 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | ETC | 1.04233845 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | ETC | 1.14769234 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 3/25/2023 | ETH | 1.75442400 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | DGB | 222,846.29299760 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/19/2023 | RVN | 999.71083755 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/19/2023 | EXP | 1,999.98987900 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | TRX | 4,115.12554764 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/11/2023 | BTC | 0.00000055 | Customer Withdrawal |
| e87b74bb-9575a7-9552-08300f2bf24e | 4/19/2023 | FLR | 1,975.73000000 | Customer Withdrawal |
| 8d7c951e-44d5-46cb-8848-7def30d21c8 | 4/15/2023 | HBAR | 1,099.85754000 | Customer Withdrawal |
| 8d7c951e-44d5-46cb-8848-7def30d2c8 | 2/9/2023 | BTTOLD | 232.42533700 | Customer Withdrawal |
| 8d7c951e-44d5-46cb-8848-7def30d2c8 | 4/12/2023 | DOGE | 2,935.40976001 | Customer Withdrawal |
| 8d7c951e-44d5-46cb-8848-7def305d21c8 | 4/19/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 01121dc7-0ff-4ef4-9110-bb26e015ff39 | 2/9/2023 | BTTOLD | 16,438.00000000 | Customer Withdrawal |
| 837f2efa-2e64-44a0-b220-cbb3364a4ba8 | 4/7/2023 | USD | 1,439.69000000 | Customer Withdrawal |
| 837f2efa-2e64-44a0-b220-cbb3364a4ba8 | 4/5/2023 | USD | 101.35000000 | Customer Withdrawal |
| 826b56b2-d73b-4d47-a42d-d0ff7624040 | 4/3/2023 | ENJ | 1,116.13640733 | Customer Withdrawal |
| 826b56b2-d73b-4d47-a42d-d0ff624040 | 4/18/2023 | FLR | 303.45751350 | Customer Withdrawal |
| e46e2a9b-4367-45f4-a16e-b9ac16af | 4/11/2023 | GLM | 11,785.60000000 | Customer Withdrawal |
| 5eec6a99-4657-4522-b8b9-3e8f45ffaa10 | 4/9/2023 | XRP | 274.81396250 | Customer Withdrawal |
| 5eec6a99-4657-4522-b8b9-3e8f45ffaa10 | 4/19/2023 | ADA | 99.80000000 | Customer Withdrawal |
| 5eec6a99-4657-4522-b8b9-3e8f45ffaa10 | 4/19/2023 | XLM | 361.84961943 | Customer Withdrawal |
| 5eec6a99-4657-4522-b8b9-3e8f45ffaa10 | 4/3/2023 | SC | 499.80000000 | Customer Withdrawal |
| 5eec6a99-4657-4522-b8b9-3e8f45ffaa10 | 4/19/2023 | USDT | 79.48938122 | Customer Withdrawal |
| 9f9d3b2c-4656-44a0-b47f-b5562ed1ab9 | 4/9/2023 | DOGE | 1,960.02725557 | Customer Withdrawal |
| 96f7da86b-73a0-46d0-b447-a997e368b3 | 4/13/2023 | USDC | 205.19000000 | Customer Withdrawal |
| baf09ab-3028-4d9e-ab6f-8dfddb7b5557 | 4/3/2023 | USD | 13.53000000 | Customer Withdrawal |
| 124c2c264-d945-42fd-868d-4d256a1a0da8 | 4/27/2023 | USD | 335.54000000 | Customer Withdrawal |
| f5ad01c8-458a-4532-a323-433d0f511c06 | 4/20/2023 | USD | 120.00000000 | Customer Withdrawal |
| f5ad49c0-45ab-4afc-aaa2-433d0f71c06 | 4/20/2023 | FLR | 105.99069550 | Customer Withdrawal |
| 7f919e5f-ece09-4b57-a14e-74ab34a73ea1 | 4/20/2023 | BTC | 0.00333789 | Customer Withdrawal |
| 5ccbe7c-1b8c-4726-a344-2f16167a4c0 | 4/16/2023 | USD | 346.04000000 | Customer Withdrawal |
| 9eb6c776-9b5d-4df1-b29b-5140a64f2d5f | 2/25/2023 | ADA | 403.26339687 | Customer Withdrawal |
| 9eb6c776-9b5d-4df1-b29b-5140a64f2d5f | 2/25/2023 | ADA | 235.95077041 | Customer Withdrawal |
| 9eb6c776-9b5d-4df1-b29b-5140a64f2d5f | 2/24/2023 | ADA | 266.69106684 | Customer Withdrawal |
| 9eb6c776-9b5d-4df1-b29b-5140a64f2d5f | 3/7/2023 | BTC | 0.00153300 | Customer Withdrawal |
| 9eb6c776-9b5d-4df1-b29b-5140a64f2d5f | 3/7/2023 | BTC | 0.00201291 | Customer Withdrawal |
| 46b939dc-0939-44ff-a62d-2df75d165f1f | 4/28/2023 | XRP | 402.00803303 | Customer Withdrawal |
| 46b939dc-0939-44ff-a62d-2df75d165f1f | 4/28/2023 | ADA | 1,269.88897034 | Customer Withdrawal |
| 46b939dc-0939-44ff-a62d-2df75d165f1f | 4/28/2023 | DOGE | 1,223.45565571 | Customer Withdrawal |
| 2c26f5be-9d2a-4f5e-95e6-77aabea9a7e | 4/26/2023 | USD | 41.57000000 | Customer Withdrawal |
| 2e6664b48-f010-478a-9b75-d2347dbd754 | 4/28/2023 | ETH | 5.01053105 | Customer Withdrawal |
| 2e6664b48-f010-478a-9b75-d2347dbd754 | 4/28/2023 | BTC | 0.11110203 | Customer Withdrawal |
| 1a13bfb5-29ae-4a5e-8d08-53e3a6855a12 | 4/27/2023 | FLR | 95.00000000 | Customer Withdrawal |
| 427ad9b-a4ff-476d-b87a-5430a4b14aa4 | 4/8/2023 | DASH | 5.00000000 | Customer Withdrawal |
| fa176b06-0417-46e5-8549-41d2c4a2cf50 | 4/13/2023 | LTC | 4.42729847 | Customer Withdrawal |
| fa176b06-0417-46e5-8549-41d2c4a2cf50 | 4/13/2023 | ETC | 0.39611040 | Customer Withdrawal |
| fa176b06-0417-46e5-8549-41d2c4a2cf50 | 4/13/2023 | LTC | 0.00000000 | Customer Withdrawal |
| fa176b06-0417-46e5-8549-41d2c4a2cf50 | 4/13/2023 | BCH | 0.96145601 | Customer Withdrawal |
| fa176b06-0417-46e5-8549-41d2c4a2cf50 | 4/13/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 40e92ad2-8c87-46e0-a3d4-6786fe7cf9bb | 4/19/2023 | FLR | 8.06575000 | Customer Withdrawal |
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | XLM | 489.00000000 | Customer Withdrawal |
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | MANA | 409.00141000 | Customer Withdrawal |
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | MANA | 21.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| 628801d3-500b-4019-8b6e-2963b4f16690 | 4/14/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 7f6fcf1d1-9586-430f-a6e2-d9d157b56d5 | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 7f6fcf1d1-9586-430f-a6e2-d9d157b56d5 | 4/13/2023 | USD | 315.49000000 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | LTC | 0.02203320 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | DOGE | 94.33304300 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | RVN | 19.10637500 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | EXP | 146.33942000 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | VTC | 0.47551800 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | USDT | 76.25505900 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | ALGO | 92.94225300 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 2/21/2023 | ALGO | 115.78152577 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | ALGO | 204.17680100 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 4/15/2023 | ALGO | 764.28000000 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 3/24/2023 | ALGO | 87.51688459 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 2/14/2023 | ALGO | 48.86269080 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 2/14/2023 | ALGO | 156.31697225 | Customer Withdrawal |
| 58dff84a-77b9-4ef2-a184-62d31a174988 | 2/10/2023 | ALGO | 93.57895300 | Customer Withdrawal |
| 87a88ec6-8a2e-4fd2-b16f-8f5b97e2 | 4/16/2023 | USD | 41.27000000 | Customer Withdrawal |
| a5b495c4-2928-4ae8-a9d7-10d9f8f0e | 4/9/2023 | XRP | 22.34100000 | Customer Withdrawal |
| 83d1234e-d9b9-4ef3-9e1c-56b7730e | 4/25/2023 | USD | 5.00000000 | Customer Withdrawal |
| 83d1234e-d9b9-4ef3-9e1c-56b7730e | 4/25/2023 | XRP | 557.67000000 | Customer Withdrawal |
| 87a3664c-2bd9-4b30a-9b5a-f5dd726d5c2 | 4/4/2023 | BTC | 0.02132875 | Customer Withdrawal |
| 87a3664c-2bd9-4b30a-9b5a-f5dd726d5c2 | 4/4/2023 | ADA | 33.00290853 | Customer Withdrawal |
| 87a3664c-2bd9-4b30a-9b5a-f5dd726d5c2 | 4/4/2023 | DOGE | 499.85000000 | Customer Withdrawal |
| 85645e86-2f9d-4fdf-8b64-f24e0d2d6d | 4/19/2023 | USD | 1,135.00000000 | Customer Withdrawal |
| 85645e86-2f9d-4fdf-8b64-f24e0d2d6d | 4/18/2023 | USD | 91.14000000 | Customer Withdrawal |
| 85645e86-2f9d-4fdf-8b64-f24e0d2d6d | 4/25/2023 | USD | 200.00000000 | Customer Withdrawal |
| 85645e86-2f9d-4fdf-8b64-f24e0d2d6d | 4/18/2023 | USD | 40.95000000 | Customer Withdrawal |
| a89f7de6-4fdb-4df2-b6e9-08b5f4ed | 4/25/2023 | XRP | 599.26834749 | Customer Withdrawal |
| 92f4c4e6-16c4-4a4a-8855-bc5c4c | 4/13/2023 | USD | 25.00000000 | Customer Withdrawal |
| 1118b9e0-d3f3-4a0d-9a53-d68b7749 | 4/10/2023 | USD | 71.75000000 | Customer Withdrawal |
| 1118b9e0-d3f3-4a0d-9a53-d68b7749 | 4/10/2023 | ETH | 0.02029975 | Customer Withdrawal |
| 1118b9e0-d3f3-4a0d-9a53-d68b7749 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| ed21bf87-36a8-4e4b-a656-d3627d7f | 4/9/2023 | ETH | 0.18500000 | Customer Withdrawal |
| ed21bf87-36a8-4e4b-a656-d3627d7f | 4/9/2023 | USD | 75.00000000 | Customer Withdrawal |
| ed21bf87-36a8-4e4b-a656-d3627d7f | 4/9/2023 | BTC | 0.00500000 | Customer Withdrawal |
| e0e2b9e2-99c8-4b7e-8e42-c3a | 4/14/2023 | USD | 37.43000000 | Customer Withdrawal |
| e0e2b9e2-99c8-4b7e-8e42-c3a | 4/14/2023 | GLM | 26.00000000 | Customer Withdrawal |
| 181ed09a-adb3-4a9e-b4d5-80c | 4/14/2023 | XLM | 60.00000000 | Customer Withdrawal |
| 181ed09a-adb3-4a9e-b4d5-80c | 4/14/2023 | XRP | 120.00000000 | Customer Withdrawal |
| 181ed09a-adb3-4a9e-b4d5-80c | 4/14/2023 | BTC | 0.00500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | 4/1/2023 | ENJ | 482.00000000 | Customer Withdrawal |
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | 4/1/2023 | BTC | 0.01569899 | Customer Withdrawal |
| 54a9dff0-e172-466c-a0a5-9a62355d8382 | 4/17/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 54a9dff0-e172-466c-a0a5-9a62355d8382 | 4/17/2023 | SC | 283,380.58181818 | Customer Withdrawal |
| 54a9dff0-e172-466c-a0a5-9a62355d8382 | 4/17/2023 | DOGE | 9,912.10591875 | Customer Withdrawal |
| 54a9dff0-e172-466c-a0a5-9a62355d8382 | 4/17/2023 | BTC | 0.29492309 | Customer Withdrawal |
| 54a9dff0-e172-466c-a0a5-9a62355d8382 | 4/17/2023 | FLR | 3,029.64730200 | Customer Withdrawal |
| e6f46836-0053-4365-b6ec-095e811d0507 | 4/6/2023 | USD | 87.73000000 | Customer Withdrawal |
| 2a3467be-53e0-4075-837f-1182f967f49 | 4/4/2023 | USD | 900.55000000 | Customer Withdrawal |
| c3fa96f9-d36e-4ecc-9679-c90288d4193 | 4/4/2023 | USD | 3,405.87000000 | Customer Withdrawal |
| 81f89750-3b26-4e37-bf7f-e192086d7d2df | 4/24/2023 | ETH | 1.00384372 | Customer Withdrawal |
| 81f89750-3b26-4e37-bf7f-e192086d7d2df | 4/24/2023 | XRP | 192.06451613 | Customer Withdrawal |
| 81f89750-3b26-4e37-bf7f-e192086d7d2df | 4/24/2023 | BTC | 0.07288430 | Customer Withdrawal |
| 8d650a94-d5f2-4957-aaae-a2c449e423f6 | 4/12/2023 | ETH | 1.49512175 | Customer Withdrawal |
| 8d650a94-d5f2-4957-aaae-a2c449e423f6 | 4/12/2023 | BTC | 0.09971158 | Customer Withdrawal |

*(table continues — dense list of account transactions)*

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9fa9c7e-f1d0-4eed-bb15-112d56038748 | 4/26/2023 | ADA | 1,994.00000000 | Customer Withdrawal |
| f9fa9c7e-f1d0-4eed-bb15-112d56038748 | 4/26/2023 | DOGE | 49,264.90986374 | Customer Withdrawal |
| f9fa9c7e-f1d0-4eed-bb15-112d56038748 | 4/26/2023 | XLM | 8,999.95000000 | Customer Withdrawal |

*(table continues — dense list of account transactions)*

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 285a9c1c-f60f-4d2d-a5c1-75825bbbc1c5 | 4/22/2023 | DGB | 21,207.78544545 | Customer Withdrawal |

*(table continues — dense list of account transactions)*

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 019e2a89-f85d-4e9a-846d-b9a1957415fc | 4/12/2023 | BTC | 0.00637969 | Customer Withdrawal |

*(table continues — dense list of account transactions)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6daae3e5-d847-4ee6-9a68-034ea527919a | 4/10/2023 | ADA | 269.00000000 | Customer Withdrawal |
| 1970025a-8a2a-4f9e-8360-dab97f3b907d | 4/11/2023 | ADA | 12,415.04100000 | Customer Withdrawal |
| 1970025a-8a2a-4f9e-8360-dab97f3b907d | 4/14/2023 | ADA | 8.23224127 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | BSV | 1.67336240 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | BCH | 1.67336240 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | OMG | 365.96269972 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | XRP | 1,370.35737186 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | BTC | 0.13323879 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | FLR | 206.20524210 | Customer Withdrawal |
| 2adaa43e-3530-4703-a6df-7b8868f9d4b85 | 4/15/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 2aada43e-3530-4703-a6df-7b8868f9d4b85 | 4/23/2023 | ETH | 3.36221260 | Customer Withdrawal |
| 2aada43e-3530-4703-a6df-7b8868f9d4b85 | 4/15/2023 | OMG | 102.26182307 | Customer Withdrawal |
| 2aada43e-3530-4703-a6df-7b8868f9d4b85 | 4/23/2023 | BTC | 0.48930170 | Customer Withdrawal |
| 8c390b75-da8e-4741-b116-a0aefd187386 | 4/13/2023 | USD | 16.67000000 | Customer Withdrawal |
| a13a3e51-58cf-453d-8c65-cf32c6ae428ed | 4/4/2023 | ETH | 0.05979381 | Customer Withdrawal |
| a13a3e51-58cf-453d-8c65-cf32c6ae428ed | 4/4/2023 | ETH | 0.03232713 | Customer Withdrawal |
| a13a3e51-58cf-453d-8c65-cf32c6ae428ed | 4/24/2023 | DOGE | 952.10538425 | Customer Withdrawal |
| ffb94380-cba1-4b21-bed7-acdbd0b507d2 | 3/28/2023 | BTC | 0.28980581 | Customer Withdrawal |
| a78031c3-543c-4416-8338-1208b2bcad79 | 4/29/2023 | HBAR | 3,437.50011405 | Customer Withdrawal |
| a78031c3-543c-4416-8338-1208b2bcad79 | 4/29/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| a78031c3-543c-4416-8338-1208b2bcad79 | 4/30/2023 | EOS | 0.70000000 | Customer Withdrawal |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | 4/28/2023 | USD | 7.66000000 | Customer Withdrawal |
| 3bcaaa1d-2c57-4d06-ae01-fc157d962324 | 4/4/2023 | USD | 0.73000000 | Customer Withdrawal |
| d6617fe8-1db5-463e-9cd0-dcfc91aca088 | 4/14/2023 | XLM | 7,999.95000000 | Customer Withdrawal |
| d6617fe8-1db5-463e-9cd0-dcfc91aca088 | 4/14/2023 | BTC | 0.08645810 | Customer Withdrawal |
| 18f2ac16-6ebb-46ae-9e40-090c2f61a9c0 | 4/29/2023 | BCH | 0.31955278 | Customer Withdrawal |
| 18f2ac16-6ebb-46ae-9e40-090c2f61a9c0 | 4/29/2023 | BCH | 0.07833780 | Customer Withdrawal |
| 18f2ac16-6ebb-46ae-9e40-090c2f61a9c0 | 4/30/2023 | BTC | 0.01087918 | Customer Withdrawal |
| d61b31bb-5fac-44ff-b474-d68f27ab0ca7 | 2/9/2023 | BTTOLD | 137.50906900 | Customer Withdrawal |
| 3cb24f4f-6c58-43f9-a96e-e5266ede5e36 | 4/23/2023 | ETH | 0.44908350 | Customer Withdrawal |
| a8de55a1-7443-4e74-b87d-30e6e2a05649 | 4/14/2023 | USD | 2,338.07000000 | Customer Withdrawal |
| 2e6da6e8-8395-4789-a4ab-3e0f538451a7 | 4/16/2023 | BTC | 0.08130011 | Customer Withdrawal |
| a5a05df1-8669-49e9-93b5-ba048de31f43 | 4/18/2023 | HBAR | 2,982.82711400 | Customer Withdrawal |
| afad0df1-8669-49e9-93b5-ba048de31f43 | 4/18/2023 | HBAR | 590.00000000 | Customer Withdrawal |
| afad0df1-8669-49e9-93b5-ba048de31f43 | 4/18/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| d02efa6d-46c9-4426-9ecb-74e19b016899 | 4/29/2023 | BTC | 0.09305394 | Customer Withdrawal |
| 6ec3893c-7c2f-4a8f-8f68-46584 1ec26b9 | 4/29/2023 | XRP | 442.41670250 | Customer Withdrawal |
| 6ec3893c-7c2f-4a8f-8f68-46584 1ec26b9 | 4/11/2023 | USD | 1,096.64000000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | BTC | 0.26521990 | Customer Withdrawal |
| 88b344fb-4f12-4dea-a101-12f273225d35 | 4/29/2023 | FLR | 150.09000000 | Customer Withdrawal |
| 8fb87616-7eeb-4e63-9a9f-5acf5dcffc5c | 4/15/2023 | NMR | 9.65000000 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | ETH | 0.01763129 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | HBAR | 249.41648624 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | HBAR | 328.00000000 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | HBAR | 1,182.42590652 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 42be607b-2108-409b-b069-c0c4a9dea25b | 4/10/2023 | BTC | 0.00067224 | Customer Withdrawal |
| 037a4224-1dda-4f8b-bf8a-ba244fd97477 | 4/7/2023 | USD | 14.28000000 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | ADA | 1,503.26222162 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | DOGE | 23,117.89141804 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | XLM | 566.95000000 | Customer Withdrawal |
| d475c037-efa0-46f8-aaaa-d9d0e0f0ce67 | 4/26/2023 | BTC | 0.00204430 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93e36604-0064-4e07-8f21-3feaf929d262 | 4/14/2023 | ADA | 16,661.52396323 | Customer Withdrawal |
| 93e36604-0064-4e07-8f21-3feaf929d262 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 93e36604-0064-4e07-8f21-3feaf929d262 | 4/14/2023 | USDT | 1,502.09116359 | Customer Withdrawal |
| 93e36604-0064-4e07-8f21-3feaf929d262 | 4/14/2023 | BTC | 0.01873467 | Customer Withdrawal |
| bd1cbaa3-3b8a-4b60-916e-1f24ac2f21c | 4/14/2023 | USD | 150.57000000 | Customer Withdrawal |
| 2c6eef19-8a7b-464c-a642-cac6c4188463 | 4/19/2023 | ADA | 197.18517777 | Customer Withdrawal |
| 2c6eef19-8a7b-464c-a642-cac6c4188463 | 2/9/2023 | BTTOLD | 153.00000000 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/9/2023 | TRX | 9,056.80188431 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/14/2023 | BTC | 0.01107705 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/10/2023 | ETH | 0.15922609 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/9/2023 | ADA | 385.03573982 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/9/2023 | DGB | 29,101.77811973 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/9/2023 | DGB | 2.00000000 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | 4/14/2023 | XLM | 1,067.72359627 | Customer Withdrawal |
| 9075b3af-a337-436c-b223-d42fdf172685 | 4/24/2023 | DOGE | 898.95606943 | Customer Withdrawal |
| 9075b3af-a337-436c-b223-d42fdf172685 | 4/24/2023 | XLM | 997.95000000 | Customer Withdrawal |
| 9075b3af-a337-436c-b223-d42fdf172685 | 4/24/2023 | GRT | 268.00000000 | Customer Withdrawal |
| 6dcd356c-d9b0-43d6-a025-9008f8bf440b | 2/27/2023 | HBAR | 6,960.30000000 | Customer Withdrawal |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | 4/21/2023 | ANT | 405.80000000 | Customer Withdrawal |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | 4/21/2023 | ETH | 0.09614231 | Customer Withdrawal |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | 4/21/2023 | ADA | 4,121.00000000 | Customer Withdrawal |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | 4/21/2023 | BTC | 0.03508199 | Customer Withdrawal |
| 94b33452-41c0-43af-84e2-73b94853009b | 4/14/2023 | HBAR | 2,417.19165879 | Customer Withdrawal |
| cbae2983-3403-4b4b-bbbc-90cc1cbcda8f | 4/13/2023 | USD | 411.11000000 | Customer Withdrawal |
| 6cf99cae-b736-413d-a83e-52053fe18d63 | 4/21/2023 | ETH | 4.78796301 | Customer Withdrawal |
| 6cf99cae-b736-413d-a83e-52053fe18d63 | 4/21/2023 | XRP | 23,380.36678794 | Customer Withdrawal |
| 6cf99cae-b736-413d-a83e-52053fe18d63 | 4/21/2023 | DOGE | 10,244.16991661 | Customer Withdrawal |
| 6cf99cae-b736-413d-a83e-52053fe18d63 | 4/21/2023 | FLR | 3,531.80761505 | Customer Withdrawal |
| 83bb9cc3-151e-44ce-9138-464e27c47104 | 4/11/2023 | USDT | 368.84780407 | Customer Withdrawal |
| 83bb9cc3-151e-44ce-9138-464e27c47104 | 4/11/2023 | IOTA | 175.98068984 | Customer Withdrawal |
| 44820daf-b7e5-48ba-93fb-8757 1b9bfc3e | 4/4/2023 | USD | 6.85000000 | Customer Withdrawal |
| ace97132-8a86-4f12-ab00-3b99f26a0908 | 4/25/2023 | USD | 397.65000000 | Customer Withdrawal |
| 02bfd332-ddd3-4c30-af55-50cd1983b9f6 | 4/16/2023 | QTUM | 90.00000000 | Customer Withdrawal |
| 02bfd332-ddd3-4c30-af55-50cd1983b9f6 | 4/13/2023 | ADA | 13,906.85947753 | Customer Withdrawal |
| 2ca9a681-e6df-4f88-b05a-5c5ecd8d685a | 4/23/2023 | RDD | 27,051.09195589 | Customer Withdrawal |
| 2ca9a681-e6df-4f88-b05a-5c5ecd8d685a | 4/22/2023 | DGB | 4,505.73036760 | Customer Withdrawal |
| 2ca9a681-e6df-4f88-b05a-5c5ecd8d685a | 4/25/2023 | STEEM | 1,016.95516297 | Customer Withdrawal |
| 2ca9a681-e6df-4f88-b05a-5c5ecd8d685a | 4/22/2023 | RVN | 2,896.59088241 | Customer Withdrawal |
| 734b023c-7ba0-455a-b576-143ceccd013c | 4/10/2023 | OMG | 338.55533930 | Customer Withdrawal |
| 8a164dc2-dfec-440f-94ea-91285fb138f7 | 4/10/2023 | USDT | 5,038.98600616 | Customer Withdrawal |
| 87479c18-32ec-4151-b93d-7a556b04e66d | 4/14/2023 | ETH | 0.19803943 | Customer Withdrawal |
| 87479c18-32ec-4151-b93d-7a556b04e66d | 4/14/2023 | DOGE | 106.00000000 | Customer Withdrawal |
| 9f775681-352e-4d49-b886-5fbdcc513352 | 4/13/2023 | BTC | 0.02028590 | Customer Withdrawal |
| edf65fca-1bc9-463c-bec0-c61f7062441 4 | 4/29/2023 | XLM | 2,623.77350556 | Customer Withdrawal |
| edf65fca-1bc9-463c-bec0-c61f70624414 | 4/29/2023 | XLM | 3.00000000 | Customer Withdrawal |
| c64c7e7b-b439-4ef5-84d9-6534050506f | 3/31/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| c64c7e7b-b439-4ef5-84d9-6534050506f | 3/31/2023 | ETH | 0.23613686 | Customer Withdrawal |
| c64c7e7b-b439-4ef5-84d9-6534050506f | 3/31/2023 | BTC | 0.00110364 | Customer Withdrawal |
| c64c7e7b-b439-4ef5-84d9-6534050506f | 3/31/2023 | BTC | 0.00714245 | Customer Withdrawal |
| 92662015-36f3-43e8-b426-c5b4c64d784 | 3/31/2023 | DOT | 13.50000000 | Customer Withdrawal |
| 92662015-36f3-43e8-b426-c5b4c64d784 | 4/21/2023 | TRX | 9,983.944374 | Customer Withdrawal |
| 28d0e812-06df-4ed0-844b-623db18c92fa | 4/13/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 28d0e812-06df-4ed0-844b-623db18c92fa | 4/13/2023 | BTC | 0.75604142 | Customer Withdrawal |
| 35d716db-500d-4b2c-9edf-1d6d99f9ff5a | 4/29/2023 | RDD | 339,385.37030825 | Customer Withdrawal |
| 35d716db-500d-4b2c-9edf-1d6d99f9ff5a | 4/29/2023 | XRP | 9,854.29124157 | Customer Withdrawal |
| 35d716db-500d-4b2c-9edf-1d6d99f9ff5a | 4/29/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 35d716db-500d-4b2c-9edf-1d6d99f9ff5a | 4/29/2023 | GO | 203,441.59793593 | Customer Withdrawal |
| 35d716db-500d-4b2c-9edf-1d6d99f9ff5a | 4/29/2023 | GO | 3.00000000 | Customer Withdrawal |
| 7404a0bd-6275-48e6-87f3-96799c65beaf | 3/27/2023 | BSV | 0.11018317 | Customer Withdrawal |
| 7404a0bd-6275-48e6-87f3-96799c65beaf | 3/8/2023 | BSV | 2.36503500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7404a0bd-6275-48e6-87f3-96799c65beaf | 3/27/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 1fba670c-25b8-4807-808c-94e5137bc5d1 | 4/13/2023 | USD | 5,568.00000000 | Customer Withdrawal |
| 9a965412-178c-42f9-aedb-07a5324a06d5 | 3/28/2023 | USDT | 91.31520044 | Customer Withdrawal |
| 9a965412-178c-42f9-aedb-07a5324a06d5 | 4/23/2023 | USDT | 332.85566130 | Customer Withdrawal |
| 9a965412-178c-42f9-aedb-07a5324a06d5 | 4/11/2023 | USDT | 3.00000000 | Customer Withdrawal |
| f9164619-68bb-4128-8b44-cfbeab7fa427 | 3/9/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 3295cfdf-24bc-40c3-a2c9-a0e5e4d675c5 | 4/5/2023 | AMP | 47,721.81837645 | Customer Withdrawal |
| 3295cfdf-24bc-40c3-a2c9-a0e5e4d675c5 | 4/8/2023 | DGB | 102,144.69121040 | Customer Withdrawal |
| 3295cfdf-24bc-40c3-a2c9-a0e5e4d675c5 | 4/11/2023 | XLM | 47,602.83413463 | Customer Withdrawal |
| 3295cfdf-24bc-40c3-a2c9-a0e5e4d675c5 | 4/8/2023 | SHIB | 110,017,720.26531300 | Customer Withdrawal |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | 4/11/2023 | DGB | 2,785.98022325 | Customer Withdrawal |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | 4/11/2023 | DOGE | 11,082.79593583 | Customer Withdrawal |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | 4/11/2023 | BTC | 0.00800635 | Customer Withdrawal |
| 96107821-dfa1-474c-b71e-7a7c75eff189 | 4/6/2023 | BTC | 0.11294457 | Customer Withdrawal |
| 70816d53-c7d0-4211-ab8d-b2c1... | 4/6/2023 | XVG | 102,432.53081784 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | ADA | 47.79238403 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | MANA | 251.69286851 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | ADA | 993.99999999 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | HBAR | 3,651.79699044 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | SC | 8,632.20000000 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 5/4/2023 | XEM | 1,347.11742129 | Customer Withdrawal |
| 34b07a54-f790-42ec-9c34-91286b3c930f | 4/26/2023 | XEM | 5.09758850 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | ADA | 3,504.00000000 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | DOGE | 979.59000917 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | RVN | 111.98413702 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | XEM | 22.14000000 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 3948fa18-d495-4ef9-b457-598ab09b3f61 | 4/20/2023 | TRX | 1,071.85454717 | Customer Withdrawal |
| c78826fb-a3a5-421f-81f5-2c39bc0b28e2 | 4/20/2023 | BTC | 0.16315803 | Customer Withdrawal |
| c78826fb-a3a5-421f-81f5-2c39bc0b28e2 | 4/11/2023 | XLM | 127.98339144 | Customer Withdrawal |
| c78826fb-a3a5-421f-81f5-2c39bc0b28e2 | 4/11/2023 | BTC | 0.16385803 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/17/2023 | ATOM | 27.71886965 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | LUNC | 6,698.44432 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | XRP | 2,191.68000000 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | ADA | 7,869.75152880 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | CELO | 55.40388074 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | HBAR | 1,006.09474034 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | XTZ | 43.17422544 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | XLM | 1,891.89878071 | Customer Withdrawal |
| c7abbeea-4281-462a-b91e-a0ab2adf30d4 | 4/11/2023 | USDC | 37.85034926 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/25/2023 | BAT | 89.51964967 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/25/2023 | RVN | 137.44000000 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/24/2023 | HBAR | 367.62126386 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/25/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/17/2023 | LBC | 1,076.50247702 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/17/2023 | TRX | 3,843.47280160 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/17/2023 | FLR | 330.30310380 | Customer Withdrawal |
| 51937608-9c12-41cb-8250-588a2ad19453 | 4/12/2023 | XLM | 524.08405018 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/25/2023 | SC | 300.00000000 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/24/2023 | XLM | 130,000.97765972 | Customer Withdrawal |
| 6c0adb5b-d833-42d9-8edc-023af1660b6c | 4/24/2023 | XLM | 140,000.55916986 | Customer Withdrawal |
| 5ac1fcbc-1e10-4e17-9de8-98c... | 4/16/2023 | XLM | 108,474.24354196 | Customer Withdrawal |
| 5ac1fcbc-1e10-4e17-9de8-98c... | 4/24/2023 | HBAR | 114,000.00000000 | Customer Withdrawal |
| b5c3556b-15d-4d65-8c... | 4/24/2023 | HBAR | 0.10460000 | Customer Withdrawal |
| 7a173acb-ca... | 4/28/2023 | BTC | 0.17175417 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | ADA | 21,924.41098495 | Customer Withdrawal |
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | SC | 54,326.56034158 | Customer Withdrawal |
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | USD | 150.57000000 | Customer Withdrawal |
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | BTC | 0.05803663 | Customer Withdrawal |
| f8658adc-3e3a-4aa3-b769-a0fecc366b5c | 5/2/2023 | FLR | 452.28500000 | Customer Withdrawal |
| cf24998c-b55f-42f5-8bf4-6d6c2946458e | 4/15/2023 | IOTA | 411.58700000 | Customer Withdrawal |
| cf24998c-b55f-42f5-8bf4-6d6c2946458e | 4/15/2023 | ADA | 88.95000000 | Customer Withdrawal |
| cf24998c-b55f-42f5-8bf4-6d6c2946458e | 4/15/2023 | XLM | 1,036.43116487 | Customer Withdrawal |
| cf24998c-b55f-42f5-8bf4-6d6c2946458e | 4/15/2023 | XLM | 3,504.00000000 | Customer Withdrawal |
| cf24998c-b55f-42f5-8bf4-6d6c2946458e | 4/15/2023 | DGB | 643.82000000 | Customer Withdrawal |
| 27205c53-79a5-4ed0-8ac4-1... | 4/15/2023 | USDT | 1,285.98000000 | Customer Withdrawal |
| 27205c53-79a5-4ed0-8ac4-1... | 4/28/2023 | ADA | 179.98000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | ANT | 51.00000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | DASH | 5.83322000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | SYS | 1,098.33980001 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | POWR | 1,042.00000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | OMG | 180.52883043 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | GLM | 6,244.11193000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | XLM | 39.44378000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | XLM | 3,504.00000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | BTC | 40.00000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | FLR | 3.15000000 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | FLR | 957.61468740 | Customer Withdrawal |
| 3078165-a495-4bac-baf9-7d38253590fc | 4/28/2023 | NEO | 4.15000000 | Customer Withdrawal |
| f608a68... | 4/23/2023 | HBAR | 11,499.00000000 | Customer Withdrawal |
| f608a68... | 4/23/2023 | DGB | 34.14336000 | Customer Withdrawal |
| f608a68... | 4/23/2023 | FLR | 704.00000000 | Customer Withdrawal |
| 13c15dc4-0335-431b-baec-13c... | 4/17/2023 | ADA | 129.28000000 | Customer Withdrawal |
| 285bda1e... | 4/29/2023 | XLM | 460.37383850 | Customer Withdrawal |
| 285bda1e... | 4/17/2023 | HBAR | 3,504.00000000 | Customer Withdrawal |
| 285bda1e... | 4/17/2023 | RVN | 990.00000000 | Customer Withdrawal |
| 285bda1e... | 4/17/2023 | XLM | 47.29000000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | ATOM | 40.00000000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | ATOM | 3.00000000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | LTC | 6.11324047 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | ETH | 0.14150000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | ADA | 401.88000000 | Customer Withdrawal |
| a1897ea9-... | 4/27/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| b706ac2-a2f... | 4/20/2023 | USD | 2.61140000 | Customer Withdrawal |
| 07d19ea9-... | 4/20/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 84607141-... | 4/28/2023 | HBAR | 61.02000000 | Customer Withdrawal |
| 84607141-... | 4/28/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4607141-0d6a-4455-aafe-71c2fa0c6cf5 | 4/10/2023 | HBAR | 4,828.05206926 | Customer Withdrawal |
| b4607141-0d6a-4455-aafe-71c2fa0c6cf5 | 4/10/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| b4607141-0d6a-4455-aafe-71c2fa0c6cf5 | 4/10/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 4/13/2023 | HBAR | 1,973.35084256 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 3/23/2023 | XLM | 29.95000000 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 4/21/2023 | XLM | 304.95000000 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 4/21/2023 | XLM | 700.95000000 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 4/2/2023 | XLM | 642.95000000 | Customer Withdrawal |
| a069cbea-6c23-41ac-8270-2af42a5b553c | 3/23/2023 | XLM | 1,494.95000000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/14/2023 | USD | 0.96000000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/10/2023 | GLM | 1,178.12684827 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 2/9/2023 | BTTOLD | 6,758.41594000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/5/2023 | DOGE | 999.995.00000000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/3/2023 | DOGE | 999.995.00000000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/6/2023 | DOGE | 616,419.58385737 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/1/2023 | DOGE | 299,995.00000000 | Customer Withdrawal |
| 0381e3e29-0622-47da-8865-0584dc303dae | 4/6/2023 | USD | 2,465.13000000 | Customer Withdrawal |
| da357928-cc50-4470-b4d8-965f49bb0aed | 4/6/2023 | USD | 104.80000000 | Customer Withdrawal |
| 6452380d-e6d9-4cc8-beb5-ac5b5df4bdf7 | 4/28/2023 | RDD | 16,157.88907500 | Customer Withdrawal |
| a3b419ea-6031-4b8c-9c3e-8a0be0e0bee0 | 4/9/2023 | SHIB | 202,996.617.97188100 | Customer Withdrawal |
| 7f9f08bb-e266-4254-840b-1cc1b89c2d3a | 4/9/2023 | SOL | 45.26778037 | Customer Withdrawal |
| a1f0ec57-b0e5-433c-be85-aafe6e524fab | 2/9/2023 | BTTOLD | 3,369.67404900 | Customer Withdrawal |
| 9dbf81d9-6693-4c54-8404-c902a62f3be7 | 4/5/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 9dbf81d9-6693-4c54-8404-c902a62f3be7 | 4/5/2023 | ETH | 3.94011027 | Customer Withdrawal |
| 9dbf81d9-6693-4c54-8404-c902a62f3be7 | 4/5/2023 | ETH | 0.99500000 | Customer Withdrawal |
| 9dbf81d9-6693-4c54-8404-c902a62f3be7 | 4/5/2023 | DAI | 492.00000000 | Customer Withdrawal |
| 9dbf81d9-6693-4c54-8404-c902a62f3be7 | 4/5/2023 | BAT | 2,473.00000000 | Customer Withdrawal |
| ce241cc7-57ae-4a70-97f0-b570f04749e1 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| b9a2258f-a5d3-4578-912b-9c2be9716b62 | 4/1/2023 | HBAR | 39,999.00000000 | Customer Withdrawal |
| b9a2258f-a5d3-4578-912b-9c2be9716b62 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| b9a2258f-a5d3-4578-912b-9c2be9716b62 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b9a2258f-a5d3-4578-912b-9c2be9716b62 | 4/1/2023 | BTC | 0.01335297 | Customer Withdrawal |
| 98ccf1e2f-c9f9-46c9-9f8f-6a1f5d5813e | 4/25/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 98ccf1e2f-c9f9-46c9-9f8f-6a1f5d5813e | 4/25/2023 | ETH | 2.19428523 | Customer Withdrawal |
| 98ccf1e2f-c9f9-46c9-9f8f-6a1f5d5813e | 4/25/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 98ccf1e2f-c9f9-46c9-9f8f-6a1f5d5813e | 4/29/2023 | ETHW | 2.19706523 | Customer Withdrawal |
| 98ccf1e2f-c9f9-46c9-9f8f-6a1f5d5813e | 4/29/2023 | FLR | 14.10950000 | Customer Withdrawal |
| d4fd5e41-79b6-423e-87b0-b5c5619932cb | 4/26/2023 | ETH | 0.16723283 | Customer Withdrawal |
| d4fd5e41-79b6-423e-87b0-b5c5619932cb | 4/26/2023 | DOGE | 91.71446061 | Customer Withdrawal |
| d4fd5e41-79b6-423e-87b0-b5c5619932cb | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | 4/27/2023 | ETH | 0.08527510 | Customer Withdrawal |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | 4/27/2023 | ADA | 37.58082833 | Customer Withdrawal |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | 4/27/2023 | DOGE | 56.07629379 | Customer Withdrawal |
| 4a739a43-6225-4356-82a2-1dac08c487a | 4/22/2023 | RVN | 658.95285158 | Customer Withdrawal |
| 4a739a43-6225-4356-82a2-1dac08c487a | 4/22/2023 | ALGO | 87.18716796 | Customer Withdrawal |
| 3b4c9e5c-dfd5-4ca8-b5f0-6b58b8809e08 | 4/27/2023 | XRP | 162.87790461 | Customer Withdrawal |
| 2b4f74e1-91c6-4c8b-ab70-3fc6c37a606c | 4/11/2023 | DOGE | 41,926.02083333 | Customer Withdrawal |
| 265c69ba-e63e-45db-bd23-71c39ce90e12 | 4/11/2023 | USD | 678.72000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/30/2023 | MEME | 142,907.26207068 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/30/2023 | MEME | 99.98000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/29/2023 | XRP | 116,557.00000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/19/2023 | ADA | 3,288.63815472 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/28/2023 | ZRX | 633.84150546 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/27/2023 | HBAR | 15,977.28501575 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/19/2023 | DGB | 128,824.83897564 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/20/2023 | SC | 1,070,757.73645529 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 2/16/2023 | REN | 1,493.80000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 2/16/2023 | REN | 3,728.04000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 2/16/2023 | REN | 947.00000000 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/30/2023 | DOGE | 78,143.70665976 | Customer Withdrawal |
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/30/2023 | KMD | 10,809.14924310 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e5f03bc-59ec-4a1c-812b-9ec945af7937 | 4/20/2023 | GALA | 3,587.04762353 | Customer Withdrawal |
| 3703db99-00e6-411c-99e0-208fab2925dd | 4/28/2023 | DOGE | 6,652.79500229 | Customer Withdrawal |
| 3703db99-00e6-411c-99e0-208fab2925dd | 4/20/2023 | USD | 1,593.19000000 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/3/2023 | OMG | 76.00000000 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/12/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/12/2023 | XRP | 3,114.87340828 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 64168e7a-28ee-48fa-bbd2-2e34c94250df | 4/5/2023 | USD | 16.15000000 | Customer Withdrawal |
| 9be4c7da-310b-4680-b888-c8ec7f2ec8f0 | 4/20/2023 | USD | 203.92000000 | Customer Withdrawal |
| 33348ff8-c5ce-4125-9eb1-a26bf42a0e32 | 4/4/2023 | BTC | 0.00100713 | Customer Withdrawal |
| 860edb4f-e40c-4aaa-9811-a7f72e1ee41 | 4/1/2023 | BTC | 0.03595849 | Customer Withdrawal |
| c3ea9a32-0809-44a6-bb36-b7f3a574a24c | 4/17/2023 | USD | 607.17000000 | Customer Withdrawal |
| ad6c51c3-b839-451e-bb11-9e210016e9f7 | 4/2/2023 | ADA | 16.02438489 | Customer Withdrawal |
| ad6c51c3-b839-451e-bb11-9e210016e9f7 | 4/2/2023 | DGE | 1,081.11000874 | Customer Withdrawal |
| ad6c51c3-b839-451e-bb11-9e210016e9f7 | 4/4/2023 | USD | 16.65000000 | Customer Withdrawal |
| 31211f70-0e90-436a-abde-f4f5e3716def | 4/5/2023 | USD | 3,717.31000000 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | ETC | 14.05840469 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | DASH | 0.43632988 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | QTUM | 4.09535828 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | BSV | 0.42412156 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | BCH | 0.42412156 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | SYS | 152.07149811 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | RDD | 5,427.16511702 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | XRP | 2,085.97560733 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/28/2023 | NAV | 60.41013239 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | XVG | 4,134.10689222 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | DGB | 2,762.95789471 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | XLM | 2,700.76673189 | Customer Withdrawal |
| 6394262d-6d30-41a9-aa42-7e79f6b4bd6d | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1000df6-cc5e-469b-baf4-8ba4497efa17 | 4/10/2023 | USDT | 1,085.56985266 | Customer Withdrawal |
| 95157694-40b7-451e-b130-2816f1c323d8 | 4/7/2023 | LTC | 1.31000000 | Customer Withdrawal |
| 95157694-40b7-451e-b130-2816f1c323d8 | 2/9/2023 | BTTOLD | 919.98124600 | Customer Withdrawal |
| 95157694-40b7-451e-b130-2816f1c323d8 | 4/17/2023 | BTC | 0.02699535 | Customer Withdrawal |
| 6456b180-5ec6-4e31-b4ac-2436357d8b6 | 3/31/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 6456b180-5ec6-4e31-b4ac-2436357d8b6 | 3/31/2023 | ADA | 8,101.17587734 | Customer Withdrawal |
| 2db8bdaf-f2c6-40cc-8e7c-e093c4d0d543a | 4/13/2023 | USD | 88.53000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | LBC | 3,999.98000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | TRX | 11,164.26443700 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | BTC | 0.12001106 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | USD | 24.10000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/13/2023 | ETHW | 137.87183378 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/7/2023 | FLR | 151.08499999 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/5/2023 | AVAX | 37.36957050 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | ETC | 109.99000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | FIL | 419.96000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/7/2023 | DCR | 39.21702212 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | ZEN | 59.99800000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/7/2023 | UMA | 293.22951307 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | BCH | 4.99900000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | AR | 142.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | AMP | 154,076.28378749 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | ANKR | 18,997.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | OMG | 217.79178789 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/4/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | SAND | 288.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | DGB | 44,999.80000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/8/2023 | SC | 364,999.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/14/2023 | XDN | 3,209,569.19076539 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | REN | 1,933.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/13/2023 | DOGE | 8,968.95807012 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | RVN | 27,999.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | GRT | 950.00000000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/14/2023 | KMD | 1,999.98800000 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/5/2023 | XEM | 9,346.99317499 | Customer Withdrawal |
| 8047f4e4-ef5e-48d2-b88f-8f0fe0a274d0 | 4/1/2023 | SOLVE | 37,921.00056513 | Customer Withdrawal |
| d0a0505e-a1a4-4601-b563-e65780fca798 | 4/20/2023 | HBAR | 1,263.24392553 | Customer Withdrawal |
| d0a0505e-a1a4-4601-b563-e65780fca798 | 4/28/2023 | DGB | 19,531.02333131 | Customer Withdrawal |
| d0a0505e-a1a4-4601-b563-e65780fca798 | 4/20/2023 | XLM | 3,199.95000001 | Customer Withdrawal |
| d0a0505e-a1a4-4601-b563-e65780fca798 | 4/20/2023 | ADA | 1,047.60453453 | Customer Withdrawal |
| 7900a6be-2ca9-4dcb-a2a2-6a6d22722095 | 4/27/2023 | ETH | 0.04390220 | Customer Withdrawal |
| 7900a6be-2ca9-4dcb-a2a2-6a6d22722095 | 4/27/2023 | ADA | 379.00000000 | Customer Withdrawal |
| 7900a6be-2ca9-4dcb-a2a2-6a6d22722095 | 4/27/2023 | DOGE | 1,010.35915477 | Customer Withdrawal |
| 29217507-ece6-4ba7-9184-f861f0969e7a | 4/16/2023 | LTC | 8.68860516 | Customer Withdrawal |
| 29217507-ece6-4ba7-9184-f861f0969e7a | 4/16/2023 | ETH | 1.93000000 | Customer Withdrawal |
| 29217507-ece6-4ba7-9184-f861f0969e7a | 4/16/2023 | ADA | 14,759.83100975 | Customer Withdrawal |
| 29217507-ece6-4ba7-9184-f861f0969e7a | 4/16/2023 | ENJ | 745.58534000 | Customer Withdrawal |
| 5ed274da-415d-4b65-8475-940932259921 | 4/5/2023 | USD | 617.74000000 | Customer Withdrawal |
| bd897059-ac47-43ec-a69a-fe256c69e82d | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| bd897059-ac47-43ec-a69a-fe256c69e82d | 4/14/2023 | NEO | 9.00000000 | Customer Withdrawal |
| bd897059-ac47-43ec-a69a-fe256c69e82d | 4/14/2023 | BTC | 0.02140760 | Customer Withdrawal |
| a735ef2a-bff4-4d3d-9f78-02c3eb7de920 | 2/9/2023 | BTTOLD | 626.95000000 | Customer Withdrawal |
| 3e26fdbb-0af1-43bb-bb75-752209d0306f | 4/27/2023 | USD | 74.66000000 | Customer Withdrawal |
| eae7cbad-54c5-4e18-83f8-15b6cd5f6bc | 4/6/2023 | BTC | 0.00117000 | Customer Withdrawal |
| eae7cbad-54c5-4e18-83f8-15b6cd5f6bc | 4/6/2023 | BTC | 1.00991472 | Customer Withdrawal |
| 7bb4fd5b-4b94-466c-b4fe-17bb6ffce50d | 4/6/2023 | USD | 103.65000000 | Customer Withdrawal |
| a8f991cb-1fa2-4625-9891-e21845326103 | 4/5/2023 | USD | 9.63000000 | Customer Withdrawal |
| c6e5a482-2848-4dad-b530-0f7cc7910445 | 4/4/2023 | DOGE | 18,429.07169553 | Customer Withdrawal |
| 8e93dca7-6b14-4565-8804-ds7cc7910445 | 4/28/2023 | HBAR | 1,154.93283130 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/1/2023 | XRP | 15.50000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/10/2023 | XLM | 499.61100000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/10/2023 | SOL | 33.18862095 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/7/2023 | ADA | 6.46313369 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/7/2023 | ADA | 13,111.67287556 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/3/2023 | ADA | 45,353.78000017 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/5/2023 | BTC | 0.00028142 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/7/2023 | BTC | 0.00521474 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/3/2023 | DOGE | 1,720.02000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/12/2023 | DOGE | 614.35000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/10/2023 | USD | 3.09000000 | Customer Withdrawal |
| d0780e4b-33cb-45e4-af45-4925c0618d230 | 4/12/2023 | USD | 58.21000000 | Customer Withdrawal |
| e178f1f1a-bb48-47aa-a6a6-e4fc3d8f2b70 | 4/6/2023 | USD | 58.21000000 | Customer Withdrawal |
| 4e6f8144-52d1-4a39-905e-7eea1da0eca5 | 4/14/2023 | USD | 9,982.46000000 | Customer Withdrawal |
| 59dd4f4f-b74d-4c46-95be-25cd06e05a20 | 4/19/2023 | ADA | 12,980.33372167 | Customer Withdrawal |
| 59dd4f4f-b74d-4c46-95be-25cd06e05a20 | 4/19/2023 | ADA | 47.98013332 | Customer Withdrawal |
| 59dd4f4f-b74d-4c46-95be-25cd06e05a20 | 4/19/2023 | CELO | 12,794.99000000 | Customer Withdrawal |
| 91f25507-9595-4ee0-a51c-c9ce7104cee2 | 4/12/2023 | ETH | 0.03320022 | Customer Withdrawal |
| 91f25507-9595-4ee0-a51c-c9ce7104cee2 | 4/14/2023 | ETH | 0.27639187 | Customer Withdrawal |
| 91f25507-9595-4ee0-a51c-c9ce7104cee2 | 4/14/2023 | BTC | 0.01060679 | Customer Withdrawal |
| 91f25507-9595-4ee0-a51c-c9ce7104cee2 | 2/26/2023 | BTC | 0.01472000 | Customer Withdrawal |
| 91f25507-9595-4ee0-a51c-c9ce7104cee2 | 2/5/2023 | BTC | 0.04900000 | Customer Withdrawal |
| 8d7c7cb4-a75e-4dc6-b945-2a88338ad5e9 | 4/25/2023 | TRX | 212.10000000 | Customer Withdrawal |
| 0fccf687-b2cc-453f-8c8c-510f73dac60b1 | 4/11/2023 | LDA | 0.00270000 | Customer Withdrawal |
| 0fccf687-b2cc-453f-8c8c-510f73dac60b1 | 4/16/2023 | ADA | 23.71719311 | Customer Withdrawal |
| 0fccf687-b2cc-453f-8c8c-510f73dac60b1 | 4/11/2023 | USD | 3,861.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11ca654a-b045-4943-902d-cad27b992b4 | 4/25/2023 | WAXP | 67.50000000 | Customer Withdrawal |
| a0ac0c3f-eaa5-44ce-a8c7-64c1d5023d | 4/25/2023 | USD | 189.61000000 | Customer Withdrawal |
| f901c327-05d3-4a8a-9a03-64fcb8cd1ae0 | 4/1/2023 | XRP | 296.83973287 | Customer Withdrawal |
| f901c327-05d3-4a8a-9a03-64fcb8cd1ae0 | 4/1/2023 | SC | 0.00018361 | Customer Withdrawal |
| f901c327-05d3-4a8a-9a03-64fcb8cd1ae0 | 4/4/2023 | BTC | 0.00083841 | Customer Withdrawal |
| f901c327-05d3-4a8a-9a03-64fcb8cd1ae0 | 4/19/2023 | FLR | 44.09209444 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | MKR | 2.21970308 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | ETH | 2.31923489 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | MANA | 785.89500000 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | ADA | 992.24964639 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | DOGE | 1,561.14448042 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | BAT | 2,106.21000000 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | TRX | 3,808.70167308 | Customer Withdrawal |
| fb8ecdcb-1cec-4c76-8798-c1234de9bf7 | 4/12/2023 | SC | 0.03499000 | Customer Withdrawal |
| 6a0abbf7-8add-481f-8f0e-01d65715f4d | 4/1/2023 | USD | 9.86000000 | Customer Withdrawal |
| 4ab61954-e4b9-409f-a96e-2d5bcb75af63 | 4/7/2023 | ATOM | 0.41000000 | Customer Withdrawal |
| a04f7a5d-44e2-4ace-b88d-22cc1617da3e | 4/1/2023 | ATOM | 0.46000000 | Customer Withdrawal |
| a04f7a5d-44e2-4ace-b88d-22cc1617da3e | 4/1/2023 | ATOM | 13.52282436 | Customer Withdrawal |
| 5c81d640-22cb-40f6-94c5-94f90c5fd1ae | 4/5/2023 | USD | 1,493.83000000 | Customer Withdrawal |
| b07fa2f6-6f49-430d-bff3-b876c0d69df8 | 4/10/2023 | LBC | 8.57000000 | Customer Withdrawal |
| b07fa2f6-6f49-430d-bff3-b876c0d69df8 | 4/14/2023 | SC | 6,570.81590000 | Customer Withdrawal |
| b07fa2f6-6f49-430d-bff3-b876c0d69df8 | 4/1/2023 | ADA | 2.00000000 | Customer Withdrawal |
| b07fa2f6-6f49-430d-bff3-b876c0d69df8 | 4/14/2023 | ETC | 0.26330376 | Customer Withdrawal |
| 22b5e2e1-cc93-4a98-8dcb-95cc2ce9f4a0 | 4/19/2023 | USD | 371.22000000 | Customer Withdrawal |
| 21337c5a-1e3f-4d3d-8bfd-e1e732071873 | 4/20/2023 | HBAR | 66.52561564 | Customer Withdrawal |
| 21337c5a-1e3f-4d3d-8bfd-e1e732071873 | 4/20/2023 | DGB | 2,750.41115930 | Customer Withdrawal |
| a6a2b398-3b81-4311-8d17-b88f0719d9b | 4/9/2023 | ADA | 4,263.31283300 | Customer Withdrawal |
| a6a2b398-3b81-4311-8d17-b88f0719d9b | 4/1/2023 | XRP | 4,263.31283300 | Customer Withdrawal |
| 5e2bd6fd-7db1-4de2-8f8d-96b2d4eef6b | 4/1/2023 | USD | 1,110.07000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/14/2023 | LTC | 5.10000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/14/2023 | ETH | 0.70000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/14/2023 | MANA | 3,000.00000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/14/2023 | SC | 8,905.00000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/14/2023 | DOGE | 1,227.00000000 | Customer Withdrawal |
| 5e401c45-c9d9-4639-bcb8-d6e744a9b58 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| 7f02234-c13a-411b-b2a7-f5faa3dab08 | 4/1/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 4f0820cb-9b3c-4aba-9ae0-f68e0eeb6db4 | 4/19/2023 | BTC | 0.01227000 | Customer Withdrawal |
| 4f0820cb-9b3c-4aba-9ae0-f68e0eeb6db4 | 4/3/2023 | USD | 14.48000000 | Customer Withdrawal |
| 2f6492bb-c6f4-41ec-b84b-4a07fa7db0b3 | 4/5/2023 | USD | 16.52000000 | Customer Withdrawal |
| 2f6492bb-c6f4-41ec-b84b-4a07fa7db0b3 | 4/5/2023 | ETH | 0.00340000 | Customer Withdrawal |
| 2f6492bb-c6f4-41ec-b84b-4a07fa7db0b3 | 4/5/2023 | ETH | 0.03999999 | Customer Withdrawal |
| 2f6492bb-c6f4-41ec-b84b-4a07fa7db0b3 | 4/5/2023 | BTC | 0.00092000 | Customer Withdrawal |
| 58f7285b-72a0-438d-ab34-1f2b37aaf4 | 4/11/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 58f7285b-72a0-438d-ab34-1f2b37aaf4 | 4/11/2023 | WAVES | 3.10000000 | Customer Withdrawal |
| 58f7285b-72a0-438d-ab34-1f2b37aaf4 | 4/7/2023 | LTC | 3.14000000 | Customer Withdrawal |
| 58f7285b-72a0-438d-ab34-1f2b37aaf4 | 4/7/2023 | USD | 12.06021568 | Customer Withdrawal |
| 58f7285b-72a0-438d-ab34-1f2b37aaf4 | 4/7/2023 | ETH | 11,088.47688022 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/7/2023 | USDT | 2,328.78083759 | Customer Withdrawal |
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/7/2023 | XLM | 1,440.19459264 | Customer Withdrawal |
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/7/2023 | CVC | 265.00000000 | Customer Withdrawal |
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/7/2023 | BAT | 210.00000000 | Customer Withdrawal |
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/7/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 58572858-72a0-43bd-ac34-1f2b37aa0ff3 | 4/8/2023 | BTC | 0.00269981 | Customer Withdrawal |
| 9eca65ed-13c0-4d31-ab38-cc3966e6a6ee | 4/4/2023 | USD | 218.90000000 | Customer Withdrawal |
| 0a181397-2837-4955-9d91-5bac9b838679 | 3/19/2023 | ETH | 0.12629600 | Customer Withdrawal |
| 0a181397-2837-4955-9d91-5bac9b838679 | 4/1/2023 | ETH | 0.01280000 | Customer Withdrawal |
| 0a181397-2837-4955-9d91-5bac9b838679 | 4/1/2023 | RDD | 121,759.00000000 | Customer Withdrawal |
| 0a181397-2837-4955-9d91-5bac9b838679 | 4/1/2023 | USDT | 106.12715911 | Customer Withdrawal |
| 0a181397-2837-4955-9d91-5bac9b838679 | 4/1/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 42136375-ea19-44e1-857d-e9b069a57a6f | 4/19/2023 | USD | 25.99000000 | Customer Withdrawal |
| 42136375-ea19-44e1-857d-e9b069a57a6f | 4/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 6bf71ada-d430-4193-bcd1-30bc7403b0e9 | 4/20/2023 | BTC | 0.05943754 | Customer Withdrawal |
| 6bf71ada-d430-4193-bcd1-30bc7403b0e9 | 4/20/2023 | USD | 104.43594293 | Customer Withdrawal |
| c56a5455-0a0b-4938-a12a-48661e9df03a | 4/27/2023 | ETH | 0.34352393 | Customer Withdrawal |
| c56a5455-0a0b-4938-a12a-48661e9df03a | 4/27/2023 | BTC | 0.02919829 | Customer Withdrawal |
| 33255620-baa3-4032-87c3-b95ede9d3afc | 4/14/2023 | ADA | 1,731.29027937 | Customer Withdrawal |
| 33255620-baa3-4032-87c3-b95ede9d3afc | 4/14/2023 | XLM | 3,046.69124708 | Customer Withdrawal |
| ae43a1dc-f4ac-4d53-bddc-5083d795f694 | 4/10/2023 | USD | 3,232.06000000 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | ETC | 0.31551272 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | ADA | 13.98227131 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | DGB | 396.93875916 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | XTZ | 6.06458890 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | DOGE | 2,521.20942276 | Customer Withdrawal |
| de49a591-1f51-49f8-91bc-29c456620022 | 4/24/2023 | TRX | 194.86527208 | Customer Withdrawal |
| f3be32b1-ee9c-4407-a01f-3e36c21e25d4 | 2/7/2023 | USD | 1,353.45000000 | Customer Withdrawal |
| daa062f8-a4b6-4519-a1bc-0f06ae2a868d | 4/2/2023 | SC | 98,751.14073435 | Customer Withdrawal |
| daa062f8-a4b6-4519-a1bc-0f06ae2a868d | 4/2/2023 | SC | 296,253.62220306 | Customer Withdrawal |
| fde0a05a-f6c7-492a-a881-8507f5c9cb7 | 4/10/2023 | USD | 23.44000000 | Customer Withdrawal |
| 5e5bbb05-cf1c2-49e0-9b49-e49366451bb0 | 4/27/2023 | DOGE | 2,139.55735150 | Customer Withdrawal |
| 27f388b6-4ac5-4ebb-8296-9928945a25c9 | 4/11/2023 | USD | 60.67000000 | Customer Withdrawal |
| cf4fa8de-f4ff-4081-95b2-3eba5b43a1e1 | 4/13/2023 | USD | 1,219.61000000 | Customer Withdrawal |
| 124e99f1-2198-4d9e-bcf8-6115467b3944 | 4/1/2023 | DOT | 140.00000000 | Customer Withdrawal |
| 124e99f1-2198-4d9e-bcf8-6115467b3944 | 3/31/2023 | ADA | 141.55034545 | Customer Withdrawal |
| 124e99f1-2198-4d9e-bcf8-6115467b3944 | 4/1/2023 | USDT | 106.79663282 | Customer Withdrawal |
| 124e99f1-2198-4d9e-bcf8-6115467b3944 | 4/1/2023 | DOGE | 164.91055306 | Customer Withdrawal |
| c53b5010-92d5-44e1-99ab-509f26f13b7 | 4/5/2023 | LTC | 8.99000000 | Customer Withdrawal |
| c53b5010-92d5-44e1-99ab-509f26f13b7 | 4/5/2023 | ETH | 0.02902086 | Customer Withdrawal |
| c53b5010-92d5-44e1-99ab-509f26f13b7 | 4/5/2023 | USD | 1,495.16000000 | Customer Withdrawal |
| 7de1c422-f855-4ecc-b0e6-6bb624e10c9c | 4/3/2023 | USD | 1,288.32000000 | Customer Withdrawal |
| b8783cc8-62f5-4447-b92f-6041f013cd96 | 3/15/2023 | USDT | 138.90000000 | Customer Withdrawal |
| e9cd336b-9355-4494-9a6d-b29472f3a19b | 4/5/2023 | ETH | 0.00996853 | Customer Withdrawal |
| e9cd336b-9355-4494-9a6d-b29472f3a19b | 4/5/2023 | ADA | 76.97000000 | Customer Withdrawal |
| e9cd336b-9355-4494-9a6d-b29472f3a19b | 4/5/2023 | XLM | 75.30201106 | Customer Withdrawal |
| 8cc5d70b-3bc7-4e6a-b621-40ae3f850111 | 4/27/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 8cc5d70b-3bc7-4e6a-b621-40ae3f850111 | 4/29/2023 | ETH | 0.01140000 | Customer Withdrawal |
| 8cc5d70b-3bc7-4e6a-b621-40ae3f850111 | 4/27/2023 | ETH | 0.86130000 | Customer Withdrawal |
| 8cc5d70b-3bc7-4e6a-b621-40ae3f850111 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8cc5d70b-3bc7-4e6a-b621-40ae3f850111 | 4/29/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| 77b8a43d-ceea-4ed9-ada5-f464405611100 | 4/6/2023 | USD | 431.27000000 | Customer Withdrawal |
| 9dc87175-fb04-48df-b153-f00ac076848d | 4/18/2023 | ADA | 3,905.54050686 | Customer Withdrawal |
| 9dc87175-fb04-48df-b153-f00ac076848d | 4/18/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 9dc87175-fb04-48df-b153-f00ac076848d | 4/18/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 2919c0ff-2917-49af-abe4-60ccb4f5ea94 | 2/9/2023 | MATIC | 18.88070868 | Customer Withdrawal |
| 2919c0ff-2917-49af-abe4-60ccb4f5ea94 | 4/3/2023 | DOGE | 112.00000000 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | LTC | 11.00674574 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | ETH | 0.22715381 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | ADA | 2,322.08931442 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | HBAR | 4,999.80903734 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | SC | 12,059.22836295 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | DOGE | 1,459.96843266 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | ENJ | 383.11308675 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/6/2023 | TRX | 2,476.18696360 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/10/2023 | USD | 1,197.89000000 | Customer Withdrawal |
| a4cc8147-4184-4db4-981f-3f0073480c88 | 4/10/2023 | USD | 10.25000000 | Customer Withdrawal |
| f49ce272-91b2-4a63-a618-9955f4bcc49 | 4/10/2023 | USD | 46.58000000 | Customer Withdrawal |
| 8703110e-1603-4f32-a551-ca3368bf7c6c | 4/26/2023 | XRP | 20.49546533 | Customer Withdrawal |
| 0e68c612-c044-49fb-b48-27f0ba43b153 | 4/22/2023 | SC | 7,999.90000000 | Customer Withdrawal |
| 0e68c612-c044-49fb-b48-27f0ba43b153 | 4/21/2023 | XDN | 339,380.44576427 | Customer Withdrawal |
| 0e68c612-c044-49fb-b48-27f0ba43b153 | 4/19/2023 | ENJ | 75.36006011 | Customer Withdrawal |
| 0e68c612-c044-49fb-b48-27f0ba43b153 | 4/19/2023 | FLR | 9.57665000 | Customer Withdrawal |
| da5a0bce-8202-4ef4-a924-8230c36317c7 | 4/11/2023 | USD | 302.32000000 | Customer Withdrawal |
| 6c16170c-3a34-476b-a54b-c5a1d6100c35 | 4/19/2023 | XRP | 784.99037724 | Customer Withdrawal |
| b01abc90-0015-4016-abd1-0c7407f9f317 | 4/28/2023 | HBAR | 725.00000000 | Customer Withdrawal |
| 4a005b1-ab57-4602-9617-5417943d2e37 | 4/1/2023 | LTC | 0.28036340 | Customer Withdrawal |
| 8867bc0b-8159-49bd-8811-5533472cd3a1 | 4/5/2023 | USD | 1,564.70000000 | Customer Withdrawal |
| 8867bc0b-8159-49bd-8811-5533472cd3a1 | 4/5/2023 | USD | 165.00000000 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/11/2023 | XRP | 2,999.99000000 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/11/2023 | ADA | 3,518.89821173 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/11/2023 | USDT | 56.68574842 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/11/2023 | XLM | 2,462.85569214 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/11/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | 4/16/2023 | FLR | 453.27500000 | Customer Withdrawal |
| df57b472-7706-4e2d-ada1-18be0a653c2 | 4/7/2023 | USD | 251.55000000 | Customer Withdrawal |
| b4500c96-726b-48b2-80fb-ed0ba09f0606 | 4/7/2023 | USD | 26.98000000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | QTUM | 33.46000000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | ETH | 0.09452600 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/19/2023 | ETH | 0.18220000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | ETH | 0.13888572 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | VTC | 191.98197082 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | TRX | 96.22883700 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | TRX | 5,576.00000000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | TRX | 999.00000000 | Customer Withdrawal |
| 4bda26b3-39d5-49cc-92bc-1048aad21185 | 4/30/2023 | BTC | 0.00630517 | Customer Withdrawal |
| 70873ba2-2740-47ae-993e-b6040e49994e1 | 3/26/2023 | WAXP | 714.00000000 | Customer Withdrawal |
| fe57eecb-3420-4783-8319-7c800e44be2a | 4/8/2023 | ETH | 0.01485381 | Customer Withdrawal |
| a67bf2c-5001-4a5c-8ebe-8d367cc8cb35 | 4/9/2023 | DOGE | 1,100.00000000 | Customer Withdrawal |
| 1779e8eb-be40-4359-b088-bb7dde549266 | 4/9/2023 | ETH | 0.03295616 | Customer Withdrawal |
| 1779e8eb-be40-4359-b088-bb7dde549266 | 4/9/2023 | DOGE | 323.64658173 | Customer Withdrawal |
| 1779e8eb-be40-4359-b088-bb7dde549266 | 4/16/2023 | BTC | 0.00483992 | Customer Withdrawal |
| a81d5dd9-e754-4946-9bbb-2c393224fbd1 | 3/27/2023 | BTC | 0.00265372 | Customer Withdrawal |
| a81d5dd9-e754-4946-9bbb-2c393224fbd1 | 3/29/2023 | USD | 216.22000000 | Customer Withdrawal |
| a81d5dd9-e754-4946-9bbb-2c393224fbd1 | 3/15/2023 | USD | 293.13000000 | Customer Withdrawal |
| ae1a056b-4dba-49b6-924a-a747f8e067e9 | 4/3/2023 | BTC | 0.00045560 | Customer Withdrawal |
| ae1a056b-4dba-49b6-924a-a747f8e067e97 | 4/3/2023 | BTC | 0.08101381 | Customer Withdrawal |
| bae0735c-c416-45a2-bb76-49c67c080206 | 4/21/2023 | RVN | 3.00000000 | Customer Withdrawal |
| bae0735c-c416-45a2-bb76-49c67c080206 | 4/21/2023 | RVN | 2.00000000 | Customer Withdrawal |
| bae0735c-c416-45a2-bb76-49c67c080206 | 4/30/2023 | RVN | 14,867.00000000 | Customer Withdrawal |
| b08c2c13-46b8-4983-be88-034e6c3a6100 | 4/6/2023 | XRP | 2,256.48000000 | Customer Withdrawal |
| b08c2c13-46b8-4983-be88-034e6c3a6100 | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| b08c2c13-46b8-4983-be88-034e6c3a6100 | 4/6/2023 | DOGE | 24,995.95751152 | Customer Withdrawal |
| b08c2c13-46b8-4983-be88-034e6c3a6100 | 4/6/2023 | TRX | 10,487.73087100 | Customer Withdrawal |
| b08c2c13-46b8-4983-be88-034e6c3a6100 | 4/6/2023 | USD | 200.50000000 | Customer Withdrawal |
| 436490f9-ce0f-4f85-a095-6454785fc617 | 4/5/2023 | POWR | 179.07000000 | Customer Withdrawal |
| 436490f9-ce0f-4f85-a095-6454785fc617 | 4/5/2023 | BTC | 0.02294565 | Customer Withdrawal |
| f4939bd9-ae6a-4399-80d7-9f6260976435 | 4/13/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| f4939bd9-ae6a-4399-80d7-9f6260976435 | 4/13/2023 | HBAR | 15,978.43937072 | Customer Withdrawal |
| 51f31a6d-a2ff-48e7-839e-67f0b6801b2 | 4/11/2023 | DOGE | 19,087.58574779 | Customer Withdrawal |
| 0b02b2e6-aa1a-4e5a-a434-a894e75307cc | 4/12/2023 | DGB | 10,879.40455641 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b02b2e6-aa1a-4e5a-a434-a894e75307cc | 4/4/2023 | DGB | 9,409.82773683 | Customer Withdrawal |
| 8c4db736-f311-4f68-8adb-d89f56d6a6e13 | 4/25/2023 | HBAR | 408.68434594 | Customer Withdrawal |
| 6ec9e8e7-2e9c-4fd8-b2ec-e5539856f62e | 4/25/2023 | BSV | 45.25025226 | Customer Withdrawal |
| ad10426d-d2d4-42dc-8108-2800819bcc6d | 4/27/2023 | MANA | 128.11751182 | Customer Withdrawal |
| abf62281-f9a8-4378-8aed-f1a006618b04 | 4/12/2023 | ETH | 3.09821926 | Customer Withdrawal |
| abf62281-f9a8-4378-8aed-f1a006618b04 | 4/11/2023 | HBAR | 0.00850000 | Customer Withdrawal |
| 3b302318-edd7-4d59-8f26-76294886d0e | 3/31/2023 | IOTA | 51.03407723 | Customer Withdrawal |
| b79e4d8f-e0c5-48ea-ba98-011c5ce8733b | 4/7/2023 | USD | 264.78000000 | Customer Withdrawal |
| 61f51309-5edd-4fd5-b8f1-3955b5a3dac4 | 4/7/2023 | HBAR | 82,437.15000000 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/12/2023 | ETH | 4.15817975 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/17/2023 | USD | 4.99000000 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/12/2023 | DOGE | 77,995.55200700 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/12/2023 | XLM | 1,300.44483380 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/12/2023 | BTC | 0.00162689 | Customer Withdrawal |
| d7eae1f8-744c-4407-b1e8-abc57ba9115f | 4/12/2023 | USD | 1,333.53000000 | Customer Withdrawal |
| 5ee08d5c-ff4d-4e6b-881d-ce1c1436d34 | 4/29/2023 | ETH | 0.00089600 | Customer Withdrawal |
| 1709fa70-0ce6-495b-bda3-1a15e2db1ea1 | 4/7/2023 | DOGE | 14,856.81500000 | Customer Withdrawal |
| 1709fa70-0ce6-495b-bda3-1a15e2db1ea1 | 4/8/2023 | DOGE | 0.53000000 | Customer Withdrawal |
| 1709fa70-0ce6-495b-bda3-1a15e2db1ea1 | 4/7/2023 | BTC | 0.01678127 | Customer Withdrawal |
| c46aba28-94ec-4c4e-bf31-3a6a6e19e3ecb | 4/14/2023 | LTC | 0.67796404 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | XRP | 498.35000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | MANA | 493.00000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | USDT | 299.00000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 2/9/2023 | BTTOLD | 1,229.43944400 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | DOGE | 4,850.33000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | XLM | 3,999.36000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | BTC | 0.00727642 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | BTC | 0.03620011 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/11/2023 | FLR | 14.15000000 | Customer Withdrawal |
| f2374f94-80f6-459a-a555-c99ca08e6693 | 4/11/2023 | XRP | 249.42000000 | Customer Withdrawal |
| bd63c1ff-55b5-43e9-b305-c2b05e75c53 | 4/11/2023 | USD | 293.56000000 | Customer Withdrawal |
| ad0e7d1d-ba28-47a6-be08-6d66d1716a5e | 4/17/2023 | STRAX | 64.00000000 | Customer Withdrawal |
| ad0e7d1d-ba28-47a6-be08-6d66d1716a5e | 4/17/2023 | BTC | 5.45000000 | Customer Withdrawal |
| ad0e7d1d-ba28-47a6-be08-6d66d1716a5e | 4/17/2023 | ZEN | 7.89600000 | Customer Withdrawal |
| 833f8634-773f-4b8a-ba2e-9ce048e3fac6 | 4/20/2023 | ADA | 1,495.00000000 | Customer Withdrawal |
| 833f8634-773f-4b8a-ba2e-9ce048e3fac6 | 4/20/2023 | DOGE | 1,498.52891659 | Customer Withdrawal |
| 833f8634-773f-4b8a-ba2e-9ce048e3fac6 | 4/20/2023 | TRX | 7,920.98844124 | Customer Withdrawal |
| 659d2748-5c24-40f7-9527-c7c5e153ead0 | 4/3/2023 | USD | 453.00000000 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | USD | 4.00000000 | Customer Withdrawal |
| a5c9a47-ab40-4aff-8921-547e69578a78 | 4/24/2023 | HBAR | 0.17000000 | Customer Withdrawal |
| e38b805a-c696-4dcb-ace0-063dee8380e3 | 4/11/2023 | USD | 963.86000000 | Customer Withdrawal |
| f97aa49a-7f77-4898-9a67-b22b1a69a1a | 4/12/2023 | USD | 22,022.75516623 | Customer Withdrawal |
| d933d0e5-6baa-423a-aaa1-9d1143d06324 | 4/3/2023 | USD | 34.38000000 | Customer Withdrawal |
| ecd7a6c0-2f9d-4faa-a5e7-cb9acd05f16d | 4/15/2023 | USD | 5,090.04000000 | Customer Withdrawal |
| a7414fe8-423a-407b-a614-9498a4fce388 | 4/15/2023 | ZEC | 0.07102192 | Customer Withdrawal |
| a7414fe8-423a-407b-a614-9498a4fce388 | 4/15/2023 | XLM | 999.50000000 | Customer Withdrawal |
| a7414fe8-423a-407b-a614-9498a4fce388 | 4/15/2023 | BTC | 0.04884489 | Customer Withdrawal |
| 24bb446c-a603-4eb0-a4d7-100798117661 | 4/12/2023 | USD | 461.67000000 | Customer Withdrawal |
| 5e585b13-7f0a-4d8e-accb-b76904a5b0a9 | 4/15/2023 | ETH | 65.00000000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | WAVES | 2.80000000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | BTC | 0.21990510 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 2/20/2023 | DCR | 45.86570080 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | HIVE | 135.00000000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | MANA | 74.06820090 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | HBAR | 2,400.00000000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | SC | 79,999.90000000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | XLM | 190.65597596 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | STEEM | 104.15900000 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | BTC | 0.82496650 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | ENJ | 82.46633169 | Customer Withdrawal |
| 6ea10c5c-7a2d-45c0-ba2bd-c7afdba | 4/17/2023 | BTC | 0.00109847 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbcfce85-05b-95ab-9cb98-4885b8150933 | 4/3/2023 | ETH | 0.41271771 | Customer Withdrawal |
| cbcfce85-05b-95ab-9cb98-4885b8150933 | 4/3/2023 | ZIL | 1,469.13982364 | Customer Withdrawal |
| cbcfce85-05b-95ab-9cb98-4885b8150933 | 4/3/2023 | USDT | 100.00000000 | Customer Withdrawal |
| cbcfce85-05b-95ab-9cb98-4885b8150933 | 4/3/2023 | DOGE | 9,389.40786171 | Customer Withdrawal |
| cbcfce85-05b-95ab-9cb98-4885b8150933 | 4/3/2023 | SC | 287,744.17000000 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 3/31/2023 | SOL | 0.23908750 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 4/3/2023 | ADA | 124,885.27031200 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 4/3/2023 | TRX | 9,395.19800000 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 3/31/2023 | USDT | 477.55000000 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 3/31/2023 | SHIB | 1,729,650.03393149 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 3/31/2023 | SC | 2,418.97314015 | Customer Withdrawal |
| 80709be-ee6c-4c8b-9129-60ab7a5a8bde | 4/3/2023 | ETH | 3.50000000 | Customer Withdrawal |
| 2356738b-516d-4d79-8450-9e718343e3c7 | 4/24/2023 | USD | 14,053.16647441 | Customer Withdrawal |
| 5607a4d8-4c1c-4bfa-9d1a-dbcb69df2e7a | 4/24/2023 | USDT | 167.03000000 | Customer Withdrawal |
| 5607a4d8-4c1c-4bfa-9d1a-dbcb69df2e7a | 4/11/2023 | USDT | 240.48000000 | Customer Withdrawal |
| 6d676ef7-9499-4c8b-8f0e-3f1e9e4d9f1e | 4/10/2023 | USDT | 249.00000000 | Customer Withdrawal |
| 6d676ef7-9499-4c8b-8f0e-3f1e9e4d9f1e | 4/10/2023 | XRP | 5.99980000 | Customer Withdrawal |
| 6d676ef7-9499-4c8b-8f0e-3f1e9e4d9f1e | 4/15/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 6d676ef7-9499-4c8b-8f0e-3f1e9e4d9f1e | 4/15/2023 | FLR | 26.67000000 | Customer Withdrawal |
| d9e63e36-cf5-4c4f-8c7c-908041e27706 | 4/12/2023 | USDT | 0.01000000 | Customer Withdrawal |
| d9e63e36-cf5-4c4f-8c7c-908041e27706 | 4/18/2023 | USDT | 181.66000000 | Customer Withdrawal |
| 4d1ce51f-ce67-44db-9c15-9830151a9eb | 4/18/2023 | USDT | 240.77000000 | Customer Withdrawal |
| 4d1ce51f-ce67-44db-9c15-9830151a9eb | 4/18/2023 | USD | 664.30000000 | Customer Withdrawal |
| 43e3a4e6-7e5a-4c82-b6b8-4e5c2cc9e1b | 4/11/2023 | USD | 301.01115759 | Customer Withdrawal |
| 43e3a4e6-7e5a-4c82-b6b8-4e5c2cc9e1b | 4/27/2023 | USD | 240.70000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/27/2023 | MATIC | 854.67000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/27/2023 | USD | 80.34000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/30/2023 | XLM | 470.00000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/27/2023 | USD | 365.00000000 | Customer Withdrawal |
| bf79ae71-8f4a-4a84-8c4a-5a5c2c8af8a3 | 4/27/2023 | XVG | 647.00000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/27/2023 | BTC | 6.00000000 | Customer Withdrawal |
| 9a1f6ed0-0da2-4b88-a8f5-3e3f47a1a5c | 4/27/2023 | USD | 123.50485027 | Customer Withdrawal |
| 0b611de3-11d8-45e3-90a7-6e66a5d3d17 | 4/11/2023 | USD | 3,168.00000000 | Customer Withdrawal |
| 0d3d20a5-72a6-4403-8e27-c9bcf4e7155a | 4/11/2023 | USD | 44.11000000 | Customer Withdrawal |
| 0d3d20a5-72a6-4403-8e27-c9bcf4e7155a | 4/24/2023 | ETH | 6.00000000 | Customer Withdrawal |
| fc740d6e-4e3c-4453-94a6-5c8bee6c5c31 | 4/11/2023 | USD | 1,470.00000000 | Customer Withdrawal |
| fa74d4f9-9e01-4a0e-b3f7-b5630d49f62b | 4/21/2023 | USD | 366.00000000 | Customer Withdrawal |
| 49f00cf5-dd52-4b5e-af14-9dbf5e68e71 | 4/11/2023 | USD | 827.00000000 | Customer Withdrawal |
| a9fa8e21-6a18-43b6-a7d3-4ecbc2d0b3e | 4/11/2023 | USD | 826.00000000 | Customer Withdrawal |
| d0e7f20b-a6c7-4e43-8f18-fdf0c6a7e93a | 4/19/2023 | USD | 46.00000000 | Customer Withdrawal |
| 75af1311-2e8c-4e50-a91e-6db1c9e3a6e4 | 4/19/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 75af1311-2e8c-4e50-a91e-6db1c9e3a6e4 | 4/14/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 21af9cf5-4e8f-4e3c-9e5f-4b00e09f96b1 | 4/14/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 21af9cf5-4e8f-4e3c-9e5f-4b00e09f96b1 | 4/14/2023 | ENG | 14.00000000 | Customer Withdrawal |
| 21af9cf5-4e8f-4e3c-9e5f-4b00e09f96b1 | 4/14/2023 | LSK | 4.68000000 | Customer Withdrawal |
| a3b4e8c9-4c7d-4e8f-9c3d-3a0e7b2c5f9d | 4/14/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 4af8fc5-3e8d-4e8f-9c5e-3a1f6e2c9f3d | 4/14/2023 | XRP | 13.00000000 | Customer Withdrawal |
| b26b1d9e-3a2f-4e8c-9c3d-3a0e7b2c5f9d | 4/19/2023 | ADA | 55.00000000 | Customer Withdrawal |
| b26b1d9e-3a2f-4e8c-9c3d-3a0e7b2c5f9d | 4/26/2023 | HBAR | 6.00000000 | Customer Withdrawal |
| b26b1d9e-3a2f-4e8c-9c3d-3a0e7b2c5f9d | 4/26/2023 | HBAR | 302.83830000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | 4/26/2023 | USDT | 65.52652989 | Customer Withdrawal |
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | 4/26/2023 | DOGE | 1,038.34794948 | Customer Withdrawal |
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | 4/26/2023 | XLM | 284.70343296 | Customer Withdrawal |
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | 4/26/2023 | TRX | 802.12529387 | Customer Withdrawal |
| 05795d7b-8cc0-40fa-9eb8-1a42fc780788 | 4/6/2023 | USD | 218.46000000 | Customer Withdrawal |
| c83bdd53-04ac-4640-9140-cff3425a64f5 | 4/19/2023 | OMG | 363.93060000 | Customer Withdrawal |
| 8a11c851-3657-48e2-bac7-248045cf5150 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8a11c851-3657-48e2-bac7-248045cf5150 | 4/3/2023 | ADA | 4,179.44661821 | Customer Withdrawal |
| 8a11c851-3657-48e2-bac7-248045cf5150 | 4/2/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 8a11c851-3657-48e2-bac7-248045cf5150 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8a11c851-3657-48e2-bac7-248045cf5150 | 4/2/2023 | HBAR | 25,592.07851157 | Customer Withdrawal |
| 091d1fc2-93da-47d2-9097-b17e0b37671f | 5/2/2023 | ADA | 3,951.33344577 | Customer Withdrawal |
| f525b0ff-da2c-4066-8850-482c4a29eab4 | 4/7/2023 | LTC | 1.39578991 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ADA | 95.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ENJ | 36.00000000 | Customer Withdrawal |
| c6947caf-3975-40ed-8438-211a41d7fe53 | 4/13/2023 | ENJ | 2,436.00000000 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/26/2023 | STRAX | 10.13867590 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/26/2023 | DGB | 1,000.70078402 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/25/2023 | SC | 2,417.53787260 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/25/2023 | XLM | 1,549.50469397 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/26/2023 | BTC | 0.01006311 | Customer Withdrawal |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | 4/26/2023 | FLR | 74.54749999 | Customer Withdrawal |
| dbd6f30a-de56-48f4-8c6f-86c34cbcd051 | 2/9/2023 | BTTOLD | 3,371.46436000 | Customer Withdrawal |
| 6bf5b2b6-4562-4987-9bd8-01ffcb0289f | 4/25/2023 | USD | 84.39000000 | Customer Withdrawal |
| 6bf5b2b6-4562-4987-9bd8-01ffcb0289f | 3/2/2023 | USD | 3,600.00000000 | Customer Withdrawal |
| 9492bdc1-6bb8-4d78-97f4b-e85a4aead28f | 3/31/2023 | DOGE | 333.81684057 | Customer Withdrawal |
| 65500c1b-7ba7-4dfc-ac57-0e0c527be40d | 3/15/2023 | XLM | 697.15118523 | Customer Withdrawal |
| b49a8af6-06f3-4b3e-8ff7-bd02322ac1a3 | 4/18/2023 | ETH | 0.28450174 | Customer Withdrawal |
| 481eb2e2-1b13-4aea-bbeb-591f73a6da79 | 4/5/2023 | ADA | 343.56727963 | Customer Withdrawal |
| 0513004a-2be3-4a1d-bdff-17103450cdad | 4/5/2023 | USDC | 1,980.76025917 | Customer Withdrawal |
| a148b2b1-8674-456c-80db-511aa0ff8e15 | 4/24/2023 | BTC | 0.02802767 | Customer Withdrawal |
| e423a2b5-3d19-49e9-aa51-6476bdf428ec | 4/5/2023 | USD | 273.64000000 | Customer Withdrawal |
| f9c3632-43de-4b13-39ce-8b0d96a40c1 | 4/7/2023 | USD | 9.29000000 | Customer Withdrawal |
| 5db899f-84a7-4367-a8e4-82597ae3050f | 4/30/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 5db899f-84a7-4367-a8e4-82597ae3050f | 4/30/2023 | BCH | 0.00210350 | Customer Withdrawal |
| 5db899f-84a7-4367-a8e4-82597ae3050f | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 5db899f-84a7-4367-a8e4-82597ae3050f | 4/30/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 5db899f-84a7-4367-a8e4-82597ae3050f | 4/30/2023 | BTC | 0.00289350 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/30/2023 | ETH | 0.39854028 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/9/2023 | BTC | 0.00917104 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/7/2023 | BTC | 0.04296637 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/11/2023 | USD | 59.20000000 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/11/2023 | USD | 133.64000000 | Customer Withdrawal |
| 589ffccb5-1d1a-4e9c-b3ca-b62e94505eea | 4/11/2023 | USD | 424.28000000 | Customer Withdrawal |
| 82e0a1a0-fc08-4803-a3dd-da28fc72d900 | 4/4/2023 | DGB | 9,000.78245396 | Customer Withdrawal |
| 82e0a1a0-fc08-4803-a3dd-da28fc72d900 | 4/4/2023 | DGB | 426.80000000 | Customer Withdrawal |
| 82e0a1a0-fc08-4803-a3dd-da28fc72d900 | 4/4/2023 | RVN | 13,999.56548847 | Customer Withdrawal |
| 82e0a1a0-fc08-4803-a3dd-da28fc72d900 | 4/4/2023 | USD | 804.00000000 | Customer Withdrawal |
| 98675859-61f8-4931-ab65-c8ec3e1f7c1d | 4/3/2023 | USD | 959.07000000 | Customer Withdrawal |
| 1ccbded2-f7f5-45c3-f16c-a677ea2549c5 | 4/5/2023 | HBAR | 266.85955504 | Customer Withdrawal |
| a81f0a31-712b-4ea6-9911b-16872a315888 | 4/12/2023 | BTC | 0.00223609 | Customer Withdrawal |
| a1453944-78fa-4925-98a6-57d61a3fe09d | 4/28/2023 | ADA | 80.30430503 | Customer Withdrawal |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | 4/7/2023 | HBAR | 39,999.03906453 | Customer Withdrawal |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | 4/7/2023 | HBAR | 13.00000000 | Customer Withdrawal |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | 4/7/2023 | HBAR | 3,182.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b36683f5f-5138-48e8-b4ff-b9875b6d5190 | 4/29/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b36683f5f-5138-48e8-b4ff-b9875b6d5190 | 4/29/2023 | ADA | 12,882.59689922 | Customer Withdrawal |
| b36683f5f-5138-48e8-b4ff-b9875b6d5190 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b36683f5f-5138-48e8-b4ff-b9875b6d5190 | 4/29/2023 | GLM | 9,847.10000000 | Customer Withdrawal |
| b36683f5f-5138-48e8-b4ff-b9875b6d5190 | 4/29/2023 | ARK | 2,224.65375527 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/21/2023 | DOGE | 388.36169773 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/18/2023 | DOGE | 481.78551187 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/18/2023 | DOGE | 214.72659452 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/18/2023 | DOGE | 561.63733793 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/9/2023 | XLM | 342.34123541 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/11/2023 | XLM | 373.58731512 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/18/2023 | XLM | 323.95032400 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/10/2023 | XLM | 364.32373461 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/22/2023 | XLM | 210.43364776 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/21/2023 | XLM | 299.05588512 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/11/2023 | XLM | 219.90732273 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/3/2023 | XLM | 451.31190533 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/4/2023 | XLM | 222.65551186 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/4/2023 | XLM | 228.77777629 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/10/2023 | XLM | 430.25393927 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 3/3/2023 | XLM | 450.78741266 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/25/2023 | TRX | 297.60000382 | Customer Withdrawal |
| f509e86d-f5ac-459e-9b19-f626161d2b2c | 2/25/2023 | TRX | 180.42494006 | Customer Withdrawal |
| da457844-844b-4fbc-ab07-2a797b5e07f7 | 3/29/2023 | DGB | 80,056.86604074 | Customer Withdrawal |
| da457844-844b-4fbc-ab07-2a797b5e07f7 | 4/17/2023 | FLR | 1,166.29129599 | Customer Withdrawal |
| 19001c95-e331-474a-9eb5-b79c3baa22b5 | 4/5/2023 | USD | 295.21000000 | Customer Withdrawal |
| 5e3e2dea-d992-4acf-87ea-dd9ad44a53c4 | 4/11/2023 | USD | 9.40000000 | Customer Withdrawal |
| 7818a232-0872-4136-b0f8-1a73b96a48a2 | 4/13/2023 | ADA | 45.62298872 | Customer Withdrawal |
| 7818a232-0872-4136-b0f8-1a73b96a48a2 | 3/13/2023 | ADA | 66.39083510 | Customer Withdrawal |
| b8431b55-7401-400c-b6fe-e0ec71a89a7 | 4/21/2023 | DGB | 108.65273191 | Customer Withdrawal |
| b8431b55-7401-400c-b6fe-e0ec71a89a7 | 4/2/2023 | USDT | 1,188.73070026 | Customer Withdrawal |
| f1223183e-807a-4cb3-a74e-9be4b39c4330 | 4/13/2023 | BTC | 0.00121050 | Customer Withdrawal |
| d3b8f581-7144-44b5-a035-4695ef5cc782 | 5/3/2023 | XRP | 208.86773450 | Customer Withdrawal |
| d3b8f581-7144-44b5-a035-4695ef5cc782 | 5/3/2023 | SC | 1,310.80886994 | Customer Withdrawal |
| d3b8f581-7144-44b5-a035-4695ef5cc782 | 5/3/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 4d9b7ded-7849-49a7-84de-f318f4a7090 | 4/13/2023 | ADA | 3,777.74423833 | Customer Withdrawal |
| 4d9b7ded-7849-49a7-84de-f318f4a7090 | 4/13/2023 | ZRX | 4,883.60906183 | Customer Withdrawal |
| 4d9b7ded-7849-49a7-84de-f318f4a7090 | 4/13/2023 | GALA | 40,065.16378576 | Customer Withdrawal |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | 4/6/2023 | ETH | 1.32645070 | Customer Withdrawal |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | 4/6/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | 4/6/2023 | BTC | 0.02970000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | NMR | 15.91000000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | LINK | 130.28000000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | ZRX | 1,202.21000000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | XTZ | 185.75000000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | ENJ | 3,496.05000000 | Customer Withdrawal |
| d798f329-ae4b-4a5b-ac49-de8a6b48131e | 4/24/2023 | SOLVE | 7,182.07226629 | Customer Withdrawal |
| 49f22264-d667-49a7-b22f-9ceeec82b3a9 | 3/12/2023 | ALGO | 862.90800000 | Customer Withdrawal |
| 26df1783-0358-4fcc-bb30-0c611c9b010c | 4/3/2023 | ADA | 328.89788874 | Customer Withdrawal |
| b2ee7d75-98e5-4dc2-97e0-04d93320f221 | 4/6/2023 | USD | 56.47000000 | Customer Withdrawal |
| 2c26d56a-07ff-4ee2-8ce0-f0887fd0889b | 4/29/2023 | LTC | 1.09943380 | Customer Withdrawal |
| 2c26d56a-07ff-4ee2-8ce0-f0887fd0889b | 4/29/2023 | DGB | 4,033.97825970 | Customer Withdrawal |
| 2c26d56a-07ff-4ee2-8ce0-f0887fd0889b | 4/29/2023 | DOGE | 1,308.38680228 | Customer Withdrawal |
| 7c1eb826-2525-4815-8fee-d6e6b4e49970 | 4/3/2023 | ADA | 700.68600000 | Customer Withdrawal |
| 770b0c65-73b8-4093-aea7-4d34a54a253f | 4/4/2023 | USD | 578.43000000 | Customer Withdrawal |
| e012c479-2591-4922-a111-66c7e8f5c7a3 | 4/25/2023 | USD | 1,204.55000000 | Customer Withdrawal |
| e012c479-2591-4922-a111-66c7e8f5c7a3 | 4/29/2023 | BTC | 0.00110278 | Customer Withdrawal |
| 155aa236-98c6-40ab-bff8-0a2f3f37dd5 | 4/18/2023 | USD | 565.62000000 | Customer Withdrawal |
| 80ebb0b0-5fd0-44d7-82f0-883b0e61c163 | 4/5/2023 | USD | 216.77000000 | Customer Withdrawal |
| dce8c9fe-ce2b-4b7f-bab5-206bc00be44 | 4/5/2023 | USD | 183.82000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/7/2023 | LSK | 21.46596383 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/7/2023 | LTC | 3.60744053 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/7/2023 | XRP | 659.31690141 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/8/2023 | ADA | 43,999.00000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/8/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/8/2023 | ADA | 14.00000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/8/2023 | ADA | 188.58304203 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/7/2023 | XLM | 4,077.71370287 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/5/2023 | BTC | 0.05602579 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/15/2023 | USD | 35.13000000 | Customer Withdrawal |
| d68570ac-9032-41f1-91ef-eef18bed7056 | 4/15/2023 | USD | 2.70000000 | Customer Withdrawal |
| 02bce88d-3406-4686-bd81-bf81745eaad8 | 4/22/2023 | EXP | 1,651.00757439 | Customer Withdrawal |
| 27d238c1-5b59-4e75-8a40-6f463e4572d4 | 4/4/2023 | MKR | 0.46490000 | Customer Withdrawal |
| 27d238c1-5b59-4e75-8a40-6f463e4572d4 | 4/5/2023 | COMP | 0.55000000 | Customer Withdrawal |
| 2ea192f8-b0de-4dcc-8f27-dca8a1a242fe | 4/13/2023 | USD | 85.40000000 | Customer Withdrawal |
| 2ea192f8-b0de-4dcc-8f27-dca8a1a242fe | 4/8/2023 | HBAR | 23.45360127 | Customer Withdrawal |
| 2ea192f8-b0de-4dcc-8f27-dca8a1a242fe | 4/6/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 2ea192f8-b0de-4dcc-8f27-dca8a1a242fe | 4/7/2023 | DOGE | 708.00544555 | Customer Withdrawal |
| 2ea192f8-b0de-4dcc-8f27-dca8a1a242fe | 4/5/2023 | TRX | 247.60000000 | Customer Withdrawal |
| 95226841-608f-43e1-a78b-1fa205c2ccc | 4/12/2023 | XLM | 374.15000000 | Customer Withdrawal |
| 1d8981cc-994a-4464-97c5-7b937f10a3e9 | 4/5/2023 | BTC | 0.00120424 | Customer Withdrawal |
| 73fcaba9-78e5-44ac-a787-54d6dec06abf | 4/4/2023 | DOGE | 1,494.00000000 | Customer Withdrawal |
| 4a4de4aa-6ef0-49ac-b150-1ede06cfecca | 4/25/2023 | XRP | 88.67000000 | Customer Withdrawal |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | 4/25/2023 | XDN | 9,269.47144431 | Customer Withdrawal |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | 4/24/2023 | DGB | 2,627.04000000 | Customer Withdrawal |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | 4/23/2023 | FLR | 12.69596087 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/9/2023 | LTC | 9.08369710 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/28/2023 | ETH | 0.05901530 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/6/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/29/2023 | DOGE | 37.84037428 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/1/2023 | XLM | 1,665.44575343 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/29/2023 | BTC | 0.04365601 | Customer Withdrawal |
| 256a0826-6333-4754-b4c4-a23678b15511 | 4/29/2023 | FLR | 4.97660030 | Customer Withdrawal |
| 4fd2b4d6-141f-4f8b-a8f3-f6dac3c6a2e5 | 2/22/2023 | BTTOLD | 3,910.94570444 | Customer Withdrawal |
| cf4b9cc0-9347-48bc-8615- e34660df0a3a | 4/16/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| cf4b9cc0-9347-48bc-8615- e34660df0a3a | 4/16/2023 | BTC | 0.01099955 | Customer Withdrawal |
| 383eb2c6-3843-495f-be6c-cf15dbf72a7d | 3/13/2023 | USD | 900.00000000 | Customer Withdrawal |
| 383eb2c6-3843-495f-be6c-cf15dbf72a7d | 4/18/2023 | USD | 53.83000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5255a7a2ba9f | 4/3/2023 | ETH | 7.30000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 3/28/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 4/9/2023 | USD | 2,890.40816727 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 3/28/2023 | ZEC | 3.36000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 4/5/2023 | ZIL | 1,400.00000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 3/28/2023 | ADA | 69.00000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 4/9/2023 | SC | 18.15479000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 4/6/2023 | SC | 1,615.94000000 | Customer Withdrawal |
| 7437fcdd-6645-45c3-b5c5-5257e7a2ba9f | 4/6/2023 | IOTA | 222.76626928 | Customer Withdrawal |
| f9e2366e-8a2e-4673-b72d-46155deed3e77 | 4/11/2023 | USD | 1,745.00000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 4/5/2023 | USD | 24.07000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 3/27/2023 | RLC | 2.16000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 4/5/2023 | ETC | 231.50000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 4/5/2023 | TRX | 6,514.63000000 | Customer Withdrawal |
| 89f35290-c14d-48ba-b8e9-1907ce46b9c1 | 4/5/2023 | NEO | 4.30000000 | Customer Withdrawal |
| d5230b308-810c-4b89-9902-f50a1cae5a60 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| d5230b308-810c-4b89-9902-f50a1cae5a60 | 3/31/2023 | USD | 194.00000000 | Customer Withdrawal |
| d5230b308-810c-4b89-9902-f50a1cae5a60 | 2/18/2023 | BTC | 0.00005700 | Customer Withdrawal |
| d5230b308-810c-4b89-9902-f50a1cae5a60 | 4/7/2023 | BTC | 0.00003700 | Customer Withdrawal |
| d5230b308-810c-4b89-9902-f50a1cae5a60 | 3/31/2023 | USD | 483.32000000 | Customer Withdrawal |
| 6cede3c1-73a4-4e5f-b6b7-67afed84b8c2 | 3/11/2023 | BTC | 0.80121962 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5439a026-b1e2-4d48-b848-8f0c4e86850d | 4/21/2023 | USD | 7,125.56000000 | Customer Withdrawal |
| 5bbe1730-a9f2-4249-a42e-b53f62204c9d | 4/21/2023 | ETH | 0.47889807 | Customer Withdrawal |
| 5bbe1730-a9f2-4249-a42e-b53f62204c9d | 4/21/2023 | USD | 7.00542027 | Customer Withdrawal |
| 5bbe1730-a9f2-4249-a42e-b53f62204c9d | 4/21/2023 | USD | 50.00000000 | Customer Withdrawal |
| 5bbe1730-a9f2-4249-a42e-b53f62204c9d | 4/3/2023 | USD | 380.00000000 | Customer Withdrawal |
| f4b74c37-1e37-493d-964e-44c8795f852a | 4/30/2023 | USD | 113.40000000 | Customer Withdrawal |
| cda74782-e2fa-4086-9787-b0a4c96d9aea8 | 3/3/2023 | ADA | 1,202.84889351 | Customer Withdrawal |
| cda74782-e2fa-4086-9787-b0a4c96d9aea8 | 4/5/2023 | ADA | 1,202.84889351 | Customer Withdrawal |
| 77cde206-cdac-4292-af90-0b33221f9b16 | 4/25/2023 | SC | 37,178.07541044 | Customer Withdrawal |
| 77cde206-cdac-4292-af90-0b33221f9b16 | 4/25/2023 | TRX | 2,425.81172192 | Customer Withdrawal |
| b6f820f5-5f6c-45bc-9a2a-909020d9e022 | 3/13/2023 | USDT | 147.94644228 | Customer Withdrawal |
| b6f820f5-5f6c-45bc-9a2a-909020d9e022 | 4/17/2023 | USDT | 101.41007079 | Customer Withdrawal |
| 9d8f4864-e930-4640a-903e-7bf08e0cf144 | 4/14/2023 | XRP | 52.50000000 | Customer Withdrawal |
| 9d8f4864-e930-4640a-903e-7bf08e0cf144 | 4/14/2023 | XRP | 4,240.01000000 | Customer Withdrawal |
| 9d8f4864-e930-4640a-903e-7bf08e0cf144 | 4/14/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9d8f4864-e930-4640a-903e-7bf08e0cf144 | 4/14/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ae0106e6-4f8c-4a90-91bd-0deae0c8d5aa | 4/3/2023 | FLR | 1,124.50843000 | Customer Withdrawal |
| ae0106e6-4f8c-4a90-91bd-0deae0c8d5aa | 4/3/2023 | ETH | 0.42000000 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/30/2023 | BTC | 0.00000044 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/30/2023 | ADA | 145.00938028 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/30/2023 | USD | 163.00000000 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/26/2023 | DGB | 215.80000000 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/26/2023 | USD | 216.80000000 | Customer Withdrawal |
| ad106cb3-6f6f-445e-858a-5a4800f4c48d | 4/28/2023 | RDD | 210.00000000 | Customer Withdrawal |
| c33c8fc7-e3df-448e-abe2-6d9d5dcbc60a | 4/19/2023 | ETH | 0.00135076 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | AVAX | 4.63580937 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | ETH | 8.55024011 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | ADA | 0.61900000 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | ATOM | 10.22000000 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | SOL | 0.12030000 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | INCH | 97.00000000 | Customer Withdrawal |
| a3432bfd-0bbd-4ef6-9ea1-6b59a7e749a | 4/20/2023 | OCEAN | 282.28800000 | Customer Withdrawal |
| 177f8a34-53e0-4e5f-a90e-4f5055c56a99 | 4/13/2023 | ETH | 0.33194540 | Customer Withdrawal |
| 171fd25e-8300-4058-89d6-a09340f7ac46 | 4/11/2023 | ADA | 549.00000000 | Customer Withdrawal |
| ce655aa6-7464-4e2e-b32e-c4285068fbba | 4/18/2023 | USD | 200.00000000 | Customer Withdrawal |
| ce655aa6-7464-4e2e-b32e-c4285068fbba | 4/11/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| ce655aa6-7464-4e2e-b32e-c4285068fbba | 4/5/2023 | SC | 2,826.94000000 | Customer Withdrawal |
| 13a87a9f-8c1e-4f6f-b0cb-6a75e9c0c64 | 4/5/2023 | SC | 3,004.00000000 | Customer Withdrawal |
| 13a87a9f-8c1e-4f6f-b0cb-6a75e9c0c64 | 4/5/2023 | TRX | 17,020.00000000 | Customer Withdrawal |
| 2a31f855-90a1-42e9-845e-c4f7f3f5c06e | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0d3854a6-5f6c-4bb2-a2e4-e8f029f2f2a8 | 4/13/2023 | ETH | 0.47890000 | Customer Withdrawal |
| a3d8c8b4-8ae4-4a5a-8f8f-b5d9f4a2ba3f | 4/20/2023 | RVN | 140.00000000 | Customer Withdrawal |
| 68d5585f-4f00-42f1-8fb8-ad6dae8ef046 | 4/13/2023 | USD | 2,159.00000000 | Customer Withdrawal |
| ca9a5a5f-c4c1-4a5b-8a5e-f74db4a5c9a4 | 4/17/2023 | USD | 77.00000000 | Customer Withdrawal |
| 5c9a8498-030a-4184-903b-6a2e204a20b | 4/13/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 81a91f5-d5fd-461b-8a0e-a5c38d9d6f23 | 2/9/2023 | BTTOLD | 401.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4494a672-fde0-4035-b033-c6b11f5c2724 | 4/17/2023 | USD | 1.202.98000000 | Customer Withdrawal |
| 4494a672-fde0-4035-b033-c6b11f5c2724 | 4/14/2023 | USD | 1.155.53000000 | Customer Withdrawal |
| 3a788e14-7044-48f1-a7af-41d9f754e6db | 4/19/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 4789456c-8879-4a92-88f1-f9f59d947b35 | 4/12/2023 | USD | 126.71000000 | Customer Withdrawal |
| 4789456c-8879-4a92-88f1-f9f59d947b35 | 4/17/2023 | USD | 1,563.63000000 | Customer Withdrawal |
| 2457556b-2308-4d4f-812f-2e71768af3fa | 4/21/2023 | XRP | 2,059.16417975 | Customer Withdrawal |
| 2457556b-2308-4d4f-812f-2e71768af3fa | 4/21/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 2457556b-2308-4d4f-812f-2e71768af3fa | 4/24/2023 | USD | 353.32000000 | Customer Withdrawal |
| 5353e40f-49b1-404e-8cf4-2eb34b886d3e | 4/22/2023 | DCR | 6.17258508 | Customer Withdrawal |
| 5353e40f-49b1-404e-8cf4-2eb34b886d3e | 4/4/2023 | USD | 6.05000000 | Customer Withdrawal |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | 4/30/2023 | OMG | 20.77203416 | Customer Withdrawal |
| affb9e35-debb-4aca-a755-f07c9d5b371b | 4/28/2023 | UNI | 19.64912667 | Customer Withdrawal |
| affb9e35-debb-4aca-a755-f07c9d5b371b | 4/28/2023 | ADA | 109.74986204 | Customer Withdrawal |
| affb9e35-debb-4aca-a755-f07c9d5b371b | 4/28/2023 | DGB | 16,694.06550347 | Customer Withdrawal |
| affb9e35-debb-4aca-a755-f07c9d5b371b | 4/28/2023 | ALGO | 489.90000000 | Customer Withdrawal |
| 96a0533c-aae2-44db-9876-3916a6769faf | 4/22/2023 | BTC | 0.02065498 | Customer Withdrawal |
| 96a0533c-aae2-44db-9878-3916a6769faf | 4/22/2023 | BTC | 0.00203333 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/5/2023 | DGB | 999.80000000 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/4/2023 | DGB | 47,313.52281296 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/5/2023 | ALGO | 699.90000000 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/5/2023 | ALGO | 60.56406211 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/5/2023 | BTC | 0.01317176 | Customer Withdrawal |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | 4/5/2023 | BTC | 0.00415058 | Customer Withdrawal |
| 286bf8e0-ac34-4952-b171-ec445d072414 | 4/28/2023 | ADA | 78.50313611 | Customer Withdrawal |
| 286bf8e0-ac34-4952-b171-ec445d072414 | 4/27/2023 | DOGE | 342.99999999 | Customer Withdrawal |
| 286bf8e0-ac34-4952-b171-ec445d072414 | 4/27/2023 | TRX | 247.60000000 | Customer Withdrawal |
| 52d09f59-535a-4149-b19c-b79a8dcb20bf | 4/7/2023 | BTC | 0.00679279 | Customer Withdrawal |
| 5ea39a9e-633b-41e8-ac3b-c1843a20c9ac | 4/25/2023 | USD | 109.00000000 | Customer Withdrawal |
| 0b11c1c2-6ab9-4e78-865a-c69350308337 | 4/30/2023 | USD | 48.18000000 | Customer Withdrawal |
| 8bb1af54-f2c0-4f3b-8f89-9c1b4d44150d | 4/4/2023 | USD | 397.08000000 | Customer Withdrawal |
| 0dc38b50-c6f4-4cea-beea-aaf5f59e7a55 | 4/4/2023 | USD | 66.65000000 | Customer Withdrawal |
| f1a5cbf3-fc3f-4813-8929-3b2ab3cc7763 | 4/1/2023 | ETH | 0.01399784 | Customer Withdrawal |
| 89bd2f20-943d-4ee7-8e42-efbec2b7b684 | 4/28/2023 | FLR | 178.73387320 | Customer Withdrawal |
| 89bd2f20-943d-4ee7-8e42-efbec2b7b684 | 4/28/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 89bd2f20-943d-4ee7-8e42-efbec2b7b684 | 4/28/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 44bd921f-6d1a-4efc-bbce-a585d765160f | 4/4/2023 | USD | 29.06000000 | Customer Withdrawal |
| b23ec3ed-8fdc-4d8e-9046-4cd0f0300eb3 | 5/2/2023 | XRP | 2,394.47750000 | Customer Withdrawal |
| b23ec3ed-8fdc-4d8e-9046-4cd0f0300eb3 | 4/11/2023 | USD | 1,008.23000000 | Customer Withdrawal |
| 33a25315-6145-44ef-821b-397bd08c85fb | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 33a25315-6145-44ef-821b-397bd08c85fb | 4/12/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 33a25315-6145-44ef-821b-397bd08c85fb | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 33a25315-6145-44ef-821b-397bd08c85fb | 4/12/2023 | DOGE | 38,995.00000000 | Customer Withdrawal |
| 33a25315-6145-44ef-821b-397bd08c85fb | 4/14/2023 | BTC | 0.03106966 | Customer Withdrawal |
| 98f711ada-a09f-469f-9686-77a3a81ba0a0 | 4/7/2023 | USD | 28.85000000 | Customer Withdrawal |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | 3/31/2023 | BTC | 0.09370000 | Customer Withdrawal |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | 3/31/2023 | BTC | 0.00700000 | Customer Withdrawal |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | 4/4/2023 | USD | 61.65000000 | Customer Withdrawal |
| b374d8cc-6ae1-4094-a32b-ae0e26c1cbb0 | 4/10/2023 | LTC | 4.14000000 | Customer Withdrawal |
| b374d8cc-6ae1-4094-a32b-ae0e26c1cbb0 | 4/12/2023 | LTC | 1.34243535 | Customer Withdrawal |
| ae07d1e2-e68f-4cf3-86b9-7532eef5efa3 | 4/13/2023 | ETH | 0.16090294 | Customer Withdrawal |
| ae07d1e2-e68f-4cf3-86b9-7532eef5efa3 | 4/13/2023 | ADA | 50.79452055 | Customer Withdrawal |
| ae07d1e2-e68f-4cf3-86b9-7532eef5efa3 | 4/13/2023 | DOGE | 317.80124336 | Customer Withdrawal |
| ae07d1e2-e68f-4cf3-86b9-7532eef5efa3 | 4/13/2023 | BTC | 0.01416703 | Customer Withdrawal |
| 60b5ebe3-4ed8-41db-8685-b5ca159f229 | 4/13/2023 | ZIL | 12,264.64373887 | Customer Withdrawal |
| 60b5ebe3-4ed8-41db-8685-b5ca159f229 | 4/13/2023 | SC | 4,565.34289821 | Customer Withdrawal |
| 60b5ebe3-4ed8-41db-8685-b5ca159f229 | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 1eeeda3b-7d65-4314-ac5e-7bb7f56ce98d | 3/24/2023 | USD | 4,023.77000000 | Customer Withdrawal |
| d310515f-6d3e-4e91-80db-38644310aecf | 4/25/2023 | RVN | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d310515f-6d3e-4e91-80db-38644310aecf | 4/25/2023 | RVN | 557,489.21451236 | Customer Withdrawal |
| 36fa4371-a743-4e86-9d68-85ac60962b28 | 4/25/2023 | USD | 1,201.94000000 | Customer Withdrawal |
| 9452d0a4-e107-487b-853c-b123e93cf0b5 | 4/10/2023 | BTC | 0.00804798 | Customer Withdrawal |
| 05d76cc7-029a-4ce5-bd26-31abdb35b434 | 4/1/2023 | ETH | 0.05509746 | Customer Withdrawal |
| 05d76cc7-029a-4ce5-bd26-31abdb35b434 | 4/1/2023 | MANA | 147.20996938 | Customer Withdrawal |
| 05d76cc7-029a-4ce5-bd26-31abdb35b434 | 4/1/2023 | ALGO | 51,752.94000670 | Customer Withdrawal |
| 05d76cc7-029a-4ce5-bd26-31abdb35b434 | 4/1/2023 | BTC | 0.00102047 | Customer Withdrawal |
| 473be3f5-3fe1-445e-830c-2017ec57595f8 | 4/11/2023 | WAXP | 543.14752722 | Customer Withdrawal |
| 473be3f5-3fe1-445e-830c-2017ec57595f8 | 4/9/2023 | HBAR | 620.67434312 | Customer Withdrawal |
| 473be3f5-3fe1-445e-830c-2017ec57595f8 | 4/9/2023 | HBAR | 581.87090803 | Customer Withdrawal |
| a83b92d7-70c9-4a6d-8bf9-23f3d522536 | 4/7/2023 | SHIB | 9,446,951.66184931 | Customer Withdrawal |
| 0bc94dbb-c5d6-4e44-a149-d7992a42109b | 4/4/2023 | USD | 218.37000000 | Customer Withdrawal |
| c1e3406e-aa6c-4aff6-bc65-90b322050240 | 4/6/2023 | USD | 921.00000000 | Customer Withdrawal |
| 81c5b0f4-4817-4079-8350-8bed71f160338 | 4/24/2023 | IOTA | 664.11556868 | Customer Withdrawal |
| edf68692-e72f-476b-83e4-8cdb04383483 | 4/6/2023 | USD | 31.56000000 | Customer Withdrawal |
| e0dab42d-bbe1-4e77-9a8c-01373f1f6ac3 | 3/31/2023 | SHIB | 1,522,853.05057820 | Customer Withdrawal |
| be030b3b-4baa-4150-8b0b-9094f097a1c3 | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| be030b3b-46aa-4150-8b0b-9094f097a1c3 | 4/14/2023 | ADA | 9,905.59686811 | Customer Withdrawal |
| c925cc5d-c41a-434c-8f40-726b093f456f | 3/6/2023 | USD | 200.69000000 | Customer Withdrawal |
| c925cc5d-c41a-434c-8f40-726b093f456f | 3/6/2023 | USD | 153.00000000 | Customer Withdrawal |
| 7165e4ae-c02e-4fbf-b791-10f30db19482 | 4/8/2023 | ADA | 121.37641474 | Customer Withdrawal |
| 7165e4ae-c02e-4fbf-b791-10f30db19482 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 4dee6d58-82f6-47f3-aecb-08c0faad30da5 | 4/17/2023 | ADA | 2,483.28013441 | Customer Withdrawal |
| 8663b5ed-4f82-41e1-b4d9-da2034ac5ef | 4/6/2023 | BTC | 0.02924671 | Customer Withdrawal |
| 59c90729-081e-42ff-0aa1-8ddb38763533 | 4/10/2023 | USD | 17.76000000 | Customer Withdrawal |
| 54490f87-0180-4af8-bc3f-085625460 1c0 | 4/1/2023 | XLM | 3,552.51971651 | Customer Withdrawal |
| 3fdcb06b-058e-4590-a3a4-d63669716fa3 | 4/13/2023 | ETH | 2.07430782 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | XRP | 1,397.20353839 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | ADA | 482.53812500 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | XVG | 118,962.06371099 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | ADX | 428.08580577 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | XLM | 688.89993886 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | STORJ | 407.83858228 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | FLR | 210.26156330 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | DASH | 1.14076710 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | QTUM | 25.77629901 | Customer Withdrawal |
| c1ab67bc-e81e-4f27-9fd1-18fa598696de | 4/29/2023 | ETH | 2.26579032 | Customer Withdrawal |
| 927fcd4c-8efc-4052-ae5d-6fe2aac1b131 | 4/7/2023 | ETH | 1.70484968 | Customer Withdrawal |
| 927fcd4c-8efc-4052-ae5d-6fe2aac1b131 | 4/7/2023 | USDT | 4,062.62462046 | Customer Withdrawal |
| 205f4ae1-dd64-47ec-ba5a-3f0e693de6f8 | 4/1/2023 | ARDR | 2,898.28683219 | Customer Withdrawal |
| 205f4ae1-dd64-47ec-ba5a-3f0e693de6f8 | 4/1/2023 | BAT | 1,970.64436829 | Customer Withdrawal |
| 0984efb6-c86c-4f27-a6a2-d5b5db6f357b | 4/28/2023 | SC | 213,172.42571034 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/7/2023 | XLM | 0.81315298 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 3/3/2023 | XLM | 1,337.37000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/14/2023 | XLM | 3,057.75000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 3/10/2023 | XLM | 5,515.29708752 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/7/2023 | XLM | 4,371.27000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 2/22/2023 | XLM | 9,152.46000000 | Customer Withdrawal |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | 4/3/2023 | XLM | 4,335.32900000 | Customer Withdrawal |
| 8bf6ed0b-1612-4f45-bd4e-4b0ab18388 | 4/4/2023 | WAXP | 4,425.59000000 | Customer Withdrawal |
| ebe1fa77-2f71-4037-e68f-093ea88a21 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fb100cbb-7cdc-433b-9f4d-8f809c78b616 | 4/7/2023 | USD | 93.13000000 | Customer Withdrawal |
| 85b5759fb-214e-4c8e-a6bc-1e0cd0a635 | 4/7/2023 | ADA | 717.27721480 | Customer Withdrawal |
| 8bf6ed0b-1612-4f45-bd4e-4b0ab18388 | 4/30/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 964fd28e-28e8-41ef-99dd-be0d271eaae89 | 4/26/2023 | ETH | 1.17403138 | Customer Withdrawal |
| 964fd28e-28e8-41ef-99dd-be0d271eaae89 | 4/26/2023 | BTC | 0.56852017 | Customer Withdrawal |
| ce4755da-cf70-487f-8080-a8730473a3526 | 4/13/2023 | FIRO | 110.51694125 | Customer Withdrawal |
| c0e99204-5339-44e3-87b7-f0fd29a2b940 | 3/31/2023 | DOGE | 96.28420669 | Customer Withdrawal |
| c0e99204-5339-44e3-87b7-f0fd29a2b940 | 4/3/2023 | USD | 102.16000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a44af921-7513-47fb-b1b3-a231d36ce27c | 4/9/2023 | DGB | 1,224.08265272 | Customer Withdrawal |
| a44af921-7513-47fb-b1b3-a231d36ce27c | 4/28/2023 | DGB | 29,399.80000000 | Customer Withdrawal |
| a44af921-7513-47fb-b1b3-a231d36ce27c | 4/18/2023 | USD | 6.00000000 | Customer Withdrawal |
| 01c7770e-88a2-42bd-9328-45c821100321 | 4/12/2023 | USD | 19.00000000 | Customer Withdrawal |
| 01c7770e-88a2-42bd-9328-45c821100321 | 4/14/2023 | USD | 6.118.31000000 | Customer Withdrawal |
| 01c7770e-88a2-42bd-9328-45c821100321 | 4/13/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | 4/15/2023 | QNT | 5.93900000 | Customer Withdrawal |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | 4/15/2023 | HBAR | 5,799.03556471 | Customer Withdrawal |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | 4/15/2023 | USD | 77.39000000 | Customer Withdrawal |
| 19f7fd1c-22ef-439a-b499-2c4f406969c9 | 4/15/2023 | ADA | 24.54061125 | Customer Withdrawal |
| 19f7fd1c-22ef-439a-b499-2c4f406969c9 | 4/8/2023 | ADA | 94.58526089 | Customer Withdrawal |
| 19f7fd1c-22ef-439a-b499-2c4f406969c9 | 4/8/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 19f7fd1c-22ef-439a-b499-2c4f406969c9 | 4/8/2023 | ADA | 17.14000000 | Customer Withdrawal |
| 8330c76e-b7bc-4af0-8607-8bfb9b7b9ec5 | 4/19/2023 | USDT | 2,212.23347089 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/25/2023 | RDD | 257,273.07963407 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/25/2023 | RDD | 10,077.69228961 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/25/2023 | RDD | 16,077.69228961 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/25/2023 | RDD | 343,031.01053244 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/25/2023 | RDD | 64,316.76915849 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 4/28/2023 | RDD | 5,357.89742987 | Customer Withdrawal |
| b4a6a33e-cccd-4ffb-9855-d3f7289a6ea9 | 3/4/2023 | SHIB | 18,449,267.47543320 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/21/2023 | SHIB | 2,252,748.52454472 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/18/2023 | USD | 191.53000000 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/18/2023 | HNS | 119.90000000 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/18/2023 | HNS | 4,999.90000000 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/18/2023 | HNS | 4,877.52273490 | Customer Withdrawal |
| e758a6d1-5707-41f3-9df5-38ae5aade3a8 | 4/18/2023 | USD | 99.00000000 | Customer Withdrawal |
| f01fog-86a2-4710-b2ce-7f2d6da6e5fb | 4/6/2023 | USD | 47.82000000 | Customer Withdrawal |
| 5942d70c-5a24-4eeb-bae8-cbbbc2ed6824 | 4/4/2023 | USD | 18,718.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/23/2023 | XVG | 199,995.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/23/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/23/2023 | XVG | 699,995.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/17/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/17/2023 | XVG | 21,600.00000000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/17/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/23/2023 | XVG | 0.25156813 | Customer Withdrawal |
| 13cc5778-ec654-4ab4-b118-c455b5737a3 | 4/17/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/14/2023 | USD | 191.53000000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/14/2023 | USD | 11,742.68000000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/17/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/17/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/17/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 1533de08-48bb-42d2a-ba90-4f12e48ba08c | 4/24/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 670c9644-3e0a-4f05-80ab-2d68c3b90bf9 | 4/17/2023 | ADA | 11.96000000 | Customer Withdrawal |
| 670c9644-3e0a-4f05-80ab-2d68c3b90bf9 | 4/17/2023 | USD | 1,568.62020191 | Customer Withdrawal |
| 670c9644-3e0a-4f05-80ab-2d68c3b90bf9 | 4/17/2023 | ADA | 323.71924089 | Customer Withdrawal |
| 670c9644-3e0a-4f05-80ab-2d68c3b90bf9 | 4/17/2023 | ADA | 10,046.00000000 | Customer Withdrawal |
| 670c9644-3e0a-4f05-80ab-2d68c3b90bf9 | 4/28/2023 | TRX | 13,351.69129585 | Customer Withdrawal |
| 2fcc574a-83ee-4e51-ba2d-0ee17f74a09e | 4/28/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| 2fcc574a-83ee-4e51-ba2d-0ee17f74a09e | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a7ccc554-c6a3-4fc4-a2ed-a8680478990 | 4/7/2023 | LTC | 11.99000000 | Customer Withdrawal |
| ae2dcea42-3641-4138-afe2-e3d2b3af73 | 4/28/2023 | RVN | 882.68166214 | Customer Withdrawal |
| a7d3c0d8-b910-4753-a0d7-0ba0e2ea0 | 4/4/2023 | USD | 85.00000000 | Customer Withdrawal |
| 92aa1304-ffd2-4df1-a66a-1143812774e7 | 4/7/2023 | LTC | 1.49109794 | Customer Withdrawal |
| 92aa1304-ffd2-4df1-a66a-1143812774e7 | 4/7/2023 | HIVE | 11.00000000 | Customer Withdrawal |
| 92aa1304-ffd2-4df1-a66a-1143812774e7 | 4/29/2023 | HIVE | 85.97000000 | Customer Withdrawal |
| 92aa1304-ffd2-4df1-a66a-1143812774e7 | 4/29/2023 | MONA | 1.99000000 | Customer Withdrawal |
| 52e8476c-ad53-49ff-bba3-f9d54347fb | 4/25/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 6c30c44a-b343-42ba-a018-b53fb8bd7f1d | 4/25/2023 | RVN | 13,014.29111906 | Customer Withdrawal |
| 6c30c44a-b343-42ba-a018-b53fb8bd7f1d | 4/25/2023 | RVN | 1,527.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2e52997-d5aa-4f24-8f55-791756c3b726 | 4/3/2023 | ALGO | 796.20933281 | Customer Withdrawal |
| b2e52997-d5aa-4f24-8f55-791756c3b726 | 4/3/2023 | ALGO | 13.41887006 | Customer Withdrawal |
| 38072667-ccbb-4b54-8df4-35e4f151366c | 4/12/2023 | USD | 98.00000000 | Customer Withdrawal |
| 2c17550f-4199-4447-acd9-b248108d5989 | 4/10/2023 | BTC | 0.01209716 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/14/2023 | ETH | 0.40073086 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/1/2023 | ADA | 76.77521724 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/1/2023 | DOGE | 8,663.00000000 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/1/2023 | DOGE | 209.13000000 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/1/2023 | ADA | 118.15489931 | Customer Withdrawal |
| 1d75399f-f2dd-4b4a-a2a6-4ba5d43b6f9 | 4/14/2023 | ETH | 0.09303086 | Customer Withdrawal |
| 8f70b128-74c4-4eb-b6df-68b6622cc754 | 4/6/2023 | BSV | 22.77866474 | Customer Withdrawal |
| 3dd31002-7df4-4bba-b57b-cdba5aaad9a | 4/28/2023 | USD | 97.02000000 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/27/2023 | USD | 4.00000000 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/10/2023 | ADA | 159.08298871 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/10/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/8/2023 | ADA | 530.00000000 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/10/2023 | BTC | 897.28586843 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/27/2023 | BTC | 0.00005006 | Customer Withdrawal |
| a815c3b9-ecc0-4871-8a45-5cf297a7e3c1 | 4/27/2023 | BTC | 0.00005056 | Customer Withdrawal |
| 7efeb6e7-7e45-40db-9a40-0b79a3c29d9 | 4/4/2023 | USD | 86.00000000 | Customer Withdrawal |
| 7b4e4f07-0610-4060-9a60-2a49d89b1e0 | 4/12/2023 | USD | 225.00000000 | Customer Withdrawal |
| 7b4e4f07-0610-4060-9a60-2a49d89b1e0 | 4/17/2023 | USD | 124.00000000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/15/2023 | BTC | 1.88250000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/15/2023 | BTC | 0.27000000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/24/2023 | BTC | 0.10000000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/15/2023 | USD | 370.67000000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/15/2023 | USD | 2,713.00000000 | Customer Withdrawal |
| e3511953-3fab-42e2-9f38-84f77ac3f00c | 4/15/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a45155ab-4b55-4a56-a9c2-9ca6be1e2a5 | 4/12/2023 | XVG | 4,593.00000000 | Customer Withdrawal |
| 2217c4c7-44a8-4c47-9b8a-6f9d9b73 | 4/24/2023 | FLR | 25.15000000 | Customer Withdrawal |
| 2217c4c7-44a8-4c47-9b8a-6f9d9b73 | 4/24/2023 | FLR | 4.41000000 | Customer Withdrawal |
| 2217c4c7-44a8-4c47-9b8a-6f9d9b73 | 4/24/2023 | FLR | 3.44000000 | Customer Withdrawal |
| 5e0fd46b-a2f6-4c0b-b26e-b5a34af47ac | 4/4/2023 | USD | 36.00000000 | Customer Withdrawal |
| 7b4e4f07-0610-4060-9a60-2a49d89b1e0 | 4/27/2023 | USD | 130.00000000 | Customer Withdrawal |
| 3fd1fb55-0a29-436e-9e89-40f5cd3449a | 4/7/2023 | BTC | 0.09250000 | Customer Withdrawal |
| 3fd1fb55-0a29-436e-9e89-40f5cd3449a | 4/7/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 34c0d81a-7e48-4d3c-a6b2-c65f3a2a93 | 4/7/2023 | USD | 64.00000000 | Customer Withdrawal |
| 34c0d81a-7e48-4d3c-a6b2-c65f3a2a93 | 4/4/2023 | USD | 14.00000000 | Customer Withdrawal |
| 6bf9b82a-0f00-49e1-b0bd-5545a1f01 | 4/10/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 6bf9b82a-0f00-49e1-b0bd-5545a1f01 | 4/4/2023 | USD | 35.00000000 | Customer Withdrawal |
| 8a3c52f0-9a6e-4f12-af6d-9e7e3e2a9d | 4/9/2023 | XLM | 97.00000000 | Customer Withdrawal |
| 8a3c52f0-9a6e-4f12-af6d-9e7e3e2a9d | 4/22/2023 | XLM | 122.00000000 | Customer Withdrawal |
| 8a3c52f0-9a6e-4f12-af6d-9e7e3e2a9d | 4/22/2023 | USD | 45.00000000 | Customer Withdrawal |
| 19c2c8a2-1b8a-4f7a-9e4e-0c6cf92a9e | 4/19/2023 | USD | 48.00000000 | Customer Withdrawal |
| 2b8c4e50-9e7a-4f3a-8e9d-3e6c7a8b9c | 4/22/2023 | ADA | 52.00000000 | Customer Withdrawal |
| 2b8c4e50-9e7a-4f3a-8e9d-3e6c7a8b9c | 4/22/2023 | XRP | 142.00000000 | Customer Withdrawal |
| 2b8c4e50-9e7a-4f3a-8e9d-3e6c7a8b9c | 4/4/2023 | USD | 278.51000000 | Customer Withdrawal |
| 3fd1fb55-0a29-436e-9e89-40f5cd3449a | 4/4/2023 | USD | 131.00000000 | Customer Withdrawal |
| 7acdedba-0c7d-4e94-9f1e-2a3c9e8b9c | 4/22/2023 | BTC | 0.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2ae4386-4466-40f2-b3e7-8a21aa971a32 | 4/11/2023 | USD | 269.54000000 | Customer Withdrawal |
| 8c70a0a3-073c-4a04-89d6-99348753f8e5 | 4/11/2023 | USD | 1,764.67000000 | Customer Withdrawal |
| b8b9a7bb-0959-4068-9e3d-bc2fe4f5c0a1 | 4/5/2023 | USDT | 67.25000000 | Customer Withdrawal |
| 65f575f1-6419-4166-b4c3-4c8a8a7fda8d | 3/9/2023 | AR | 5.04064770 | Customer Withdrawal |
| 65f575f1-6419-4166-b4c3-4c8a8a7fda8d | 2/12/2023 | AR | 478.85822454 | Customer Withdrawal |
| 65f575f1-6419-4166-b4c3-4c8a8a7fda8d | 2/12/2023 | AR | 9.97000000 | Customer Withdrawal |
| 65f575f1-6419-4166-b4c3-4c8a8a7fda8d | 2/16/2023 | AR | 3.99997000000 | Customer Withdrawal |
| 65f575f1-6419-4166-b4c3-4c8a8a7fda8d | 2/12/2023 | AR | 3.99997000000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/24/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/24/2023 | XRP | 254.54100000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/24/2023 | ADA | 320.12690000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/24/2023 | DOGE | 498.57000000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/24/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 1877 1c45-2b9e-4e2a-a9aa-6b98896a7e7f | 4/5/2023 | BTC | 0.03460407 | Customer Withdrawal |
| a07b4c8b-7968-4a45-bc8c-28537609a1ac | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a07b4c8b-7968-4a45-bc8c-28537609a1ac | 4/9/2023 | ADA | 894.00000000 | Customer Withdrawal |
| a07b4c8b-7968-4a45-bc8c-28537609a1ac | 4/9/2023 | BTC | 0.00482507 | Customer Withdrawal |
| 611a35a5-135a-4e76-8959-71f12eb09a91 | 4/2/2023 | XLM | 49.00005026 | Customer Withdrawal |
| 611a35a5-135a-4e76-8959-71f12eb09a91 | 4/2/2023 | XLM | 20.81316250 | Customer Withdrawal |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | 3/16/2023 | BTC | 0.02052742 | Customer Withdrawal |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | 3/5/2023 | BTC | 0.08970000 | Customer Withdrawal |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | 3/31/2023 | BTC | 0.09805669 | Customer Withdrawal |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | 3/18/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 04a336d7-a0c6-4d58-b609-aa6669e6b45a | 4/7/2023 | BTC | 0.04927337 | Customer Withdrawal |
| 51e45564-b801-4433-a932-965ea5dc222f | 4/14/2023 | ADA | 1.489.00000000 | Customer Withdrawal |
| 51e45564-b801-4433-a932-965ea5dc222f | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 51e45564-b801-4433-a932-965ea5dc222f | 4/13/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 51e45564-b801-4433-a932-965ea5dc222f | 4/13/2023 | DOGE | 15,895.00000000 | Customer Withdrawal |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | 2/24/2023 | MATIC | 72.00000000 | Customer Withdrawal |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | 3/31/2023 | MATIC | 223.17635188 | Customer Withdrawal |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | 2/24/2023 | MATIC | 96.00000000 | Customer Withdrawal |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | 3/9/2023 | BSV | 0.80853399 | Customer Withdrawal |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | 3/31/2023 | USDC | 195.78785371 | Customer Withdrawal |
| 94ffcf87-b91c-489d-bb7e-da21d5847163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ffcf87-b91c-489d-bb7e-da21d5847163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94ffcf87-b91c-489d-bb7e-da21d5847163 | 3/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e15680-a085-4da6-9601-c566e5954b0 | 4/6/2023 | USD | 28.23000000 | Customer Withdrawal |
| b90dfc8f-05f8-4585-81b1-13527a663bc2 | 4/10/2023 | USD | 5.71000000 | Customer Withdrawal |
| b62c8fd8-0649-4b4c-bf2f6-be7a0110294 | 5/2/2023 | BTC | 1.99000000 | Customer Withdrawal |
| b62c8fd8-0649-4b4c-bf2f6-be7a0110294 | 5/2/2023 | ADA | 105.20446228 | Customer Withdrawal |
| b62c8fd8-0649-4b4c-bf2f6-be7a0110294 | 5/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5d697254-d41b-443a-bda2-22207776f18a | 4/4/2023 | BTC | 0.00453337 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | ETC | 2.2663457 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | BSV | 0.62342653 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | BCH | 0.56054290 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | MANA | 585.00000000 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | MANA | 2,096.00000000 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 2/9/2023 | BTTOLD | 1,219.98497600 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | DOGE | 1,323.68294303 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | BTT | 1,059,984.97600000 | Customer Withdrawal |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | 4/9/2023 | USDT | 309.18000000 | Customer Withdrawal |
| d75eda1d-cd48-4cbc-a18c-f71455f7f5f4 | 4/10/2023 | USD | 106.61000000 | Customer Withdrawal |
| a1042a6b-d626-48fb-a500-dc87050cc75a5 | 4/4/2023 | USD | 994.08000000 | Customer Withdrawal |
| 32d250a4-b925-465e-a5bd-ebccab5f75d8a4 | 4/11/2023 | USD | 9.410.18000000 | Customer Withdrawal |
| a84ab589-5d22-46be-9575-59482b97a50f | 4/6/2023 | USD | 224.79000000 | Customer Withdrawal |
| ef24d021-40d3-40fe-8b42-eb3d23e743cb | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| ae4405cc-c53b-4290-84f8-57cec7a9c168 | 4/10/2023 | USD | 309.67000000 | Customer Withdrawal |
| ae4405cc-c53b-4290-84f8-57cec7a9c168 | 4/7/2023 | USD | 260.00000000 | Customer Withdrawal |
| 159b4848-2e64-4465-b0da-27068b950051 | 4/11/2023 | USD | 5,829.03000000 | Customer Withdrawal |
| 159b4848-2e64-4465-b0da-27068b950051 | 4/7/2023 | USD | 127.24000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e82d1117-63d0-4010-aeb3-558459c2985 | 4/5/2023 | BCH | 1.86688372 | Customer Withdrawal |
| e82d1117-63d0-4010-aeb3-558459c2985 | 4/7/2023 | BCH | 5.04397844 | Customer Withdrawal |
| 8709232e-e199-4342-bb33-276f0a8dea44 | 3/31/2023 | RVN | 3.00000000 | Customer Withdrawal |
| a0f45c41-6fa9-4ac8-8d17-a3aaf56d66b | 4/26/2023 | TRX | 24,985.60000100 | Customer Withdrawal |
| 836c64d1-8efd-47db-8bf4-760dbe315965 | 4/7/2023 | XRP | 122.27443531 | Customer Withdrawal |
| 836c64d1-8efd-47db-8bf4-760dbe315965 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 836c64d1-8efd-47db-8bf4-760dbe315965 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 836c64d1-8efd-47db-8bf4-760dbe315965 | 4/7/2023 | ADA | 50.94680076 | Customer Withdrawal |
| 6b2d9df5-0fcb-44d3-8e3e-5fbc75ab85f1 | 4/14/2023 | BSV | 1.08017722 | Customer Withdrawal |
| 6b2d9df5-0fcb-44d3-8e3e-5fbc75ab85f1 | 3/10/2023 | XLM | 426.19440149 | Customer Withdrawal |
| 39b6d713-10ef-4da9-88fd-7433777db02 | 4/12/2023 | LRC | 58.01000000 | Customer Withdrawal |
| 8aa46e65-07c0-42da-991d-9ffd6f92cf338 | 4/6/2023 | USD | 83.84000000 | Customer Withdrawal |
| d0afa7de-c37f-4ecd-b9ae-c097bfe4e0a | 4/13/2023 | USD | 13,922.50000000 | Customer Withdrawal |
| 92bdba92-3485-407c-ae0b-245503870300 | 4/7/2023 | SYS | 399.82742428 | Customer Withdrawal |
| 285ed3ee-b053-4d28-aaeb-a39ca0a771f59 | 4/26/2023 | BTC | 0.00139550 | Customer Withdrawal |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | 4/14/2023 | DOGE | 97,995.00000000 | Customer Withdrawal |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | 4/14/2023 | DOGE | 701.24846520 | Customer Withdrawal |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | 4/26/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | 4/26/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | 4/4/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/10/2023 | LTC | 3.28000000 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/10/2023 | LTC | 5.56957193 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/15/2023 | ETH | 0.07770330 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/14/2023 | ETH | 0.12590000 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 2/28/2023 | ETH | 0.23070311 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/23/2023 | ETH | 0.18282599 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/11/2023 | ETH | 0.33613566 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 2/15/2023 | ETH | 0.18751745 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/8/2023 | ETH | 0.31140294 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/4/2023 | ETH | 0.30983174 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 2/13/2023 | ETH | 0.64633053 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/8/2023 | ETH | 0.18897454 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/5/2023 | ETH | 0.15169337 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/17/2023 | ETH | 0.12377950 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/17/2023 | ETH | 0.15238974 | Customer Withdrawal |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | 3/8/2023 | ETH | 0.18493561 | Customer Withdrawal |
| 691f7009-262d-4bc0-863e-ddec0441cd4 | 4/11/2023 | USD | 1,089.80000000 | Customer Withdrawal |
| bc3c07cd-e773-447e-8e05-d5314746a238 | 4/1/2023 | ADA | 23.69790632 | Customer Withdrawal |
| 24a6a6383-0772-437f-bbcc-2ce34d00c709 | 4/4/2023 | WAXP | 425.22142840 | Customer Withdrawal |
| 6ca2fef6-702e-41cc-a0d1-43600be17b20 | 4/5/2023 | USD | 290.37000000 | Customer Withdrawal |
| 14835b6a-792a-4285-b446-1663f5b55c1 | 4/7/2023 | USDT | 73.22183388 | Customer Withdrawal |
| 14835b6a-792a-4285-b446-1663f5b55c1 | 4/7/2023 | USDT | 319.88733553 | Customer Withdrawal |
| 14835b6a-792a-4285-b446-1663f5b55c1 | 4/7/2023 | USDT | 1,306.54934211 | Customer Withdrawal |
| ad15c1eb-dd95-4e48-a728-c2c9cd10826d | 4/27/2023 | USD | 432.86000000 | Customer Withdrawal |
| 71806340b-7fa3-47a9-804d-611411c71bd33 | 4/14/2023 | USDT | 0.00997018 | Customer Withdrawal |
| 2a73a01e-8584-4982-8dd5-02a1253f6c | 5/2/2023 | TRX | 709.56825763 | Customer Withdrawal |
| 4c519f91-e424-429b-8209-70f732ee1739 | 3/31/2023 | SC | 1,000,061.04615536 | Customer Withdrawal |
| 4c519f91-e424-429b-8209-70f732ee1739 | 3/31/2023 | HNS | 33.86047418130 | Customer Withdrawal |
| 4c519f91-e424-429b-8209-70f732ee1739 | 2/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 8c7e9695-a83b-4c14-a55e-0a84abba54e | 4/13/2023 | ETH | 0.09000391 | Customer Withdrawal |
| 8c7e9695-a83b-4c14-a55e-0a84abba54e | 4/5/2023 | ETH | 851.33707722 | Customer Withdrawal |
| 8c7e9695-a83b-4c14-a55e-0a84abba54e | 4/5/2023 | TRX | 17,583.00491713 | Customer Withdrawal |
| 1f7fa9b6-d1e0-4561-a1e6-7e14f033b9bb | 4/5/2023 | AVG | 51,245.00000000 | Customer Withdrawal |
| a01d9604-87c1-4960-9f6d-87aef9a9ef1d | 4/29/2023 | ATOM | 14.49600000 | Customer Withdrawal |
| a01d9604-87c1-4960-9f6d-87aef9a9ef1d | 4/29/2023 | LINK | 3.57000000 | Customer Withdrawal |
| a01d9604-87c1-4960-9f6d-87aef9a9ef1d | 4/29/2023 | ETH | 0.93680000 | Customer Withdrawal |
| a01d9604-87c1-4960-9f6d-87aef9a9ef1d | 4/29/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a01d9604-87c1-4960-9f6d-87aef9a9ef1d | 4/29/2023 | USD | 0.12280000 | Customer Withdrawal |
| 48a42679-b8d7-455a-971d-b5352528751d | 3/31/2023 | ETH | 1.55261470 | Customer Withdrawal |
| 48a42679-b8d7-455a-971d-b5352528751d | 3/31/2023 | RVN | 15,000.00000000 | Customer Withdrawal |
| 48a42679-b8d7-455a-971d-b5352528751d | 4/4/2023 | USD | 1,482.55000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48a42679-b8d7-455a-971d-b5352528751d | 4/18/2023 | USD | 8,344.07000000 | Customer Withdrawal |
| 82e18b46-8680-42a6-a152-10b2d871dc46 | 4/10/2023 | BTC | 0.01230291 | Customer Withdrawal |
| 82e18b46-8680-42a6-a152-10b2d871dc46 | 4/6/2023 | USD | 1,680.00000000 | Customer Withdrawal |
| d0d25857-42ec-41f8-b743-a35d2c441f2c | 4/30/2023 | BTC | 2.25360888 | Customer Withdrawal |
| d0d25857-42ec-41f8-b743-a35d2c441f2c | 4/30/2023 | BTC | 0.01925481 | Customer Withdrawal |
| 9dba5203-ffbd-47a1-8bba-f62585362af9 | 4/10/2023 | USD | 878.80000000 | Customer Withdrawal |
| e46a4e49-be42-4f30-b2b3-18fdd588a370 | 2/9/2023 | BTTOLD | 1,504.94069700 | Customer Withdrawal |
| b828116b-9038-49bc-98af-72e4ef0414ce | 4/1/2023 | SAND | 759.65000000 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | LSK | 2.99000000 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | LINK | 23.14675472 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | UNI | 33.62247387 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | DMG | 30.00000000 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | ADA | 316.2294510 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | ETH | 0.90000000 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | RVN | 80.00000000 | Customer Withdrawal |
| efa0daee-1a30-414e-afa1-467543294644b | 4/25/2023 | TRX | 6,387.60000000 | Customer Withdrawal |
| c89f8922-9902-4911-81d7-a7906ffe2d6 | 4/25/2023 | USD | 93.86825694 | Customer Withdrawal |
| c89f8922-9902-4911-81d7-a7906ffe2d6 | 4/9/2023 | USDC | 86.83422506 | Customer Withdrawal |
| 8a1c3b4f-a99a-4b5a-9d6c-83dcac6cec73 | 4/10/2023 | USD | 149.06000000 | Customer Withdrawal |
| 7de6aa3e-25f1-46e9-9cd4-8c54e8f25da | 4/4/2023 | USD | 12.106.59000000 | Customer Withdrawal |
| 505cf234-d00d-446a-a497-b907c90acff1 | 4/7/2023 | BTC | 0.01029163 | Customer Withdrawal |
| 84b56e6f-c53d-488a-8e61-8c0b8d30abe9 | 4/14/2023 | SC | 1,399.90000000 | Customer Withdrawal |
| a0b708d3-da93-4244-90cf-54e1c58634 | 3/31/2023 | ETH | 0.02289855 | Customer Withdrawal |
| e54ad1ca-fd41-4ccf-9a7b-7bc4e7c5aa24 | 4/10/2023 | ADA | 21.17000000 | Customer Withdrawal |
| e54ad1ca-fd41-4ccf-9a7b-7bc4e7c5aa24 | 4/5/2023 | USDT | 18.56072365 | Customer Withdrawal |
| e54ad1ca-fd41-4ccf-9a7b-7bc4e7c5aa24 | 4/5/2023 | ETC | 0.16928343 | Customer Withdrawal |
| e54ad1ca-fd41-4ccf-9a7b-7bc4e7c5aa24 | 4/5/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 7849ca57-32a6-4bf9-986c-40ab4dcat5d3 | 4/5/2023 | USD | 54.79000000 | Customer Withdrawal |
| 7849ca57-32a6-4bf9-986c-40ab4dcat5d3 | 4/5/2023 | USD | 2.73000000 | Customer Withdrawal |
| 800ca861-0cf6-4cfd-b7d9-97516e48604 | 4/6/2023 | ADA | 50.89000000 | Customer Withdrawal |
| c7612d37-0680-4e03-ba49-1d096e689d37 | 4/17/2023 | USD | 136.90000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/6/2023 | NEO | 9.99403348 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/7/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/24/2023 | NEO | 19.30000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/24/2023 | ZEN | 17.11186179 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/9/2023 | ZEN | 5.63800000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/20/2023 | ADA | 1,375.34099704 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/16/2023 | HBAR | 5,126.03018367 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/9/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/10/2023 | HBAR | 900.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/7/2023 | XEM | 1.169.52821341 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/12/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/9/2023 | BTC | 0.01089449 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 3/31/2023 | BTC | 0.01378531 | Customer Withdrawal |
| 438c5c04-f0b6-42ec-ac52-54dc2f525a3 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6f23f877-9373-4069-a4f2-efa72377a6e | 4/18/2023 | USD | 431.81000000 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | LSK | 2.69952017 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | WAVES | 4.37346553 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | ETH | 0.04720015 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | XRP | 23.25300562 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | STRAX | 0.52688000 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | DGB | 176.09480000 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | DGB | 188.05102000 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | DOGE | 2,836.72900000 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | XLM | 126.22424445 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | XEM | 85.89810463 | Customer Withdrawal |
| f43011f2-f5bc-4ee1-99e0-9762a4fe1fe2 | 4/18/2023 | FLR | 2.66450788 | Customer Withdrawal |
| 6ec01170-6dc9-4113-85a5-897959562e97 | 4/7/2023 | BTC | 0.02976834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae4d6cf6-90da-4276-92b3-8771f1295ffa | 4/27/2023 | LINK | 3.60000000 | Customer Withdrawal |
| ae4d6cf6-90da-4276-92b3-8771f1295ffa | 4/27/2023 | XLM | 33.50000000 | Customer Withdrawal |
| ae4d6cf6-90da-4276-92b3-8771f1295ffa | 4/27/2023 | ADA | 722.00000000 | Customer Withdrawal |
| 631f6096-f636-402a-a555-6bf30d2393e9 | 4/13/2023 | XLM | 877.48318989 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 431.10520695 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f4c51846-5fe3-4ac0-9bf6-c6ef0f8f4cb7 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 35c60e6f-b76a-436a-a322-41211c1277a8 | 4/12/2023 | ETH | 0.02836729 | Customer Withdrawal |
| 9925b37a-5af1-4a44-b9b8-aa20e1ef3d56 | 4/11/2023 | ETH | 0.07000000 | Customer Withdrawal |
| 9925b37a-5af1-4a44-b9b8-aa20e1ef3d56 | 4/7/2023 | ADA | 9,220.45336734 | Customer Withdrawal |
| 9925b37a-5af1-4a44-b9b8-aa20e1ef3d56 | 4/13/2023 | USD | 433.21989790 | Customer Withdrawal |
| 1c83e3f8-0c35-4a33-9ea4-4661b85a6dee | 4/18/2023 | USD | 0.03262184 | Customer Withdrawal |
| 1c83e3f8-0c35-4a33-9ea4-4661b85a6dee | 4/13/2023 | ETH | 2.21005060 | Customer Withdrawal |
| 1c83e3f8-0c35-4a33-9ea4-4661b85a6dee | 4/13/2023 | ADA | 1,204.39400000 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 4/27/2023 | USD | 14.45000000 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 4/1/2023 | RDD | 1,299,997.80000000 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 3/23/2023 | XLM | 586.99174940 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 4/1/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 3/14/2023 | XLM | 171.73100000 | Customer Withdrawal |
| 29f457be-092d-448c-8a58-a70bae0a22 | 3/2/2023 | XLM | 206.81090000 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 4/7/2023 | USD | 9.38746663 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 4/13/2023 | ADA | 242.20000000 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 2/10/2023 | LINK | 119.46000000 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 2/10/2023 | ADA | 814.72100000 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 4/13/2023 | USD | 5,266.00000000 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 4/13/2023 | ZRX | 531.13154388 | Customer Withdrawal |
| 1cae6ae6-a435-4bda-9e7b-8ec2f1 | 4/13/2023 | FLR | 122.45672751 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | WAVES | 3.40000000 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | XLM | 2.15300000 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | USD | 0.00000000 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | STRAX | 0.16300000 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | STEEM | 276.13000000 | Customer Withdrawal |
| 28e7ce84-a351-4d1c-8c2e-a2a43d2 | 4/20/2023 | ADA | 758.93000000 | Customer Withdrawal |
| 5b66cd16-f4e0-4c2d-a89f-a7d21d15 | 4/5/2023 | XLM | 241.00000000 | Customer Withdrawal |
| 5a69055a-82e9-4a25-a5f0-4c7a9f | 4/18/2023 | USD | 245.00000000 | Customer Withdrawal |
| 5a69055a-82e9-4a25-a5f0-4c7a9f | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5a69055a-82e9-4a25-a5f0-4c7a9f | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 14a49af2-a5db-42f9-9c09-dbf8 | 4/20/2023 | LINK | 11.00000000 | Customer Withdrawal |
| 14a49af2-a5db-42f9-9c09-dbf8 | 2/16/2023 | XRP | 814.27100000 | Customer Withdrawal |
| 14a49af2-a5db-42f9-9c09-dbf8 | 4/1/2023 | ADA | 5,266.36800000 | Customer Withdrawal |
| 14a49af2-a5db-42f9-9c09-dbf8 | 4/12/2023 | LINK | 531.13154388 | Customer Withdrawal |
| b76d4f6c-7e0f-4b40-b3b6 | 4/26/2023 | USD | 122.26227771 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/14/2023 | USDC | 3.55000000 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/13/2023 | WAVES | 3.40000000 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/15/2023 | OMG | 18.83000000 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/13/2023 | STRAX | 180.77000000 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/20/2023 | ADA | 199.54000000 | Customer Withdrawal |
| 3b6e2ea1-a3d0-4cba-8aed-fce | 4/13/2023 | USD | 759.67000000 | Customer Withdrawal |
| 1ed9f12b-5bc4-4ae1-99ec-9762a4 | 4/27/2023 | USD | 42.08000000 | Customer Withdrawal |
| 1ed9f12b-5bc4-4ae1-99ec-9762a4 | 4/11/2023 | ETH | 0.07000000 | Customer Withdrawal |
| 1ed9f12b-5bc4-4ae1-99ec-9762a4 | 4/13/2023 | BTC | 0.02111768 | Customer Withdrawal |
| 9104df80-81cd-4b1d-a2ef-49d8 | 4/11/2023 | USDC | 112.58400000 | Customer Withdrawal |
| 9104df80-81cd-4b1d-a2ef-49d8 | 4/14/2023 | ADA | 112.00000000 | Customer Withdrawal |
| 9104df80-81cd-4b1d-a2ef-49d8 | 4/11/2023 | USD | 0.10111768 | Customer Withdrawal |
| 9104df80-81cd-4b1d-a2ef-49d8 | 4/13/2023 | XLM | 155.49000000 | Customer Withdrawal |
| d31dec8f-7c31-457f-a9d5 | 4/11/2023 | USD | 336.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 231dac49-16af-46c4-ae2f-0e62335d1aa7 | 4/6/2023 | HBAR | 340.00000000 | Customer Withdrawal |
| 5eac325a-171b-46c4-b6e5-40f300a40309 | 3/6/2023 | USDT | 189.98639128 | Customer Withdrawal |
| a290a860-5ed6-4a83-9dea-89299fa4f546 | 4/13/2023 | LTC | 1.99000000 | Customer Withdrawal |
| a290a860-5ed6-4a83-9dea-89299fa4f546 | 4/13/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| a290a860-5ed6-4a83-9dea-89299fa4f546 | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a290a860-5ed6-4a83-9dea-89299fa4f546 | 4/13/2023 | BTC | 0.02442555 | Customer Withdrawal |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | 4/20/2023 | LTC | 0.14173301 | Customer Withdrawal |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | 4/20/2023 | ETH | 0.08290478 | Customer Withdrawal |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | 4/20/2023 | XRP | 330.61399245 | Customer Withdrawal |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | 4/20/2023 | XLM | 2,860.21790691 | Customer Withdrawal |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | 4/20/2023 | FLR | 49.10521620 | Customer Withdrawal |
| 8bf00b2e-1ac4-47ff-b981-bd83dc2e02a | 4/13/2023 | USD | 406.04000000 | Customer Withdrawal |
| e447f69a-8fae-44b0-90b9-51d69281366c | 4/17/2023 | USD | 52.00000000 | Customer Withdrawal |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | 4/30/2023 | ADA | 155.82000000 | Customer Withdrawal |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | 4/30/2023 | DGB | 8,195.80000000 | Customer Withdrawal |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | 4/30/2023 | DOGE | 2,636.78000000 | Customer Withdrawal |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | 4/30/2023 | USD | 230.19000000 | Customer Withdrawal |
| c46bdfc1-13d1-4ec0-9dbc-db0f860d3b6a5 | 4/10/2023 | USD | 115.85000000 | Customer Withdrawal |
| d5d06795-ef48-414c-842a-7410410d95e | 4/10/2023 | USD | 203.49000000 | Customer Withdrawal |
| 32d8a2dc-8ea5-4404-563c-b61c22ccc9e1 | 4/4/2023 | USD | 1,301.44000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/22/2023 | STEEM | 1,499.99000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/22/2023 | ENJ | 5,966.00000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/22/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/22/2023 | BTC | 0.02813799 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | FLR | 452.28499999 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | NMR | 35.40710769 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | XRP | 2.99900000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | 4/21/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 68e43198-9620-46c4-804f-7a2c2f2ae3df | 4/14/2023 | USD | 318.19000000 | Customer Withdrawal |
| 69b7afa1-89be-48c7-84c7-d4d414ebcb35 | 4/8/2023 | ETH | 0.98433216 | Customer Withdrawal |
| 69b7afa1-89be-48c7-84c7-d4d414ebcb35 | 4/8/2023 | ADA | 1,799.10700000 | Customer Withdrawal |
| 69b7afa1-89be-48c7-84c7-d4d414ebcb35 | 2/9/2023 | BTTOLD | 6,610.88454700 | Customer Withdrawal |
| 30ce9bf5-9093-4985-9005-1713ab77037f | 4/9/2023 | XVG | 11,562.76549831 | Customer Withdrawal |
| 30ce9bf5-9093-4985-9005-1713ab77037f | 4/26/2023 | RVN | 500.00000000 | Customer Withdrawal |
| 30ce9bf5-9093-4985-9005-1713ab77037f | 4/10/2023 | MANA | 90.24866233 | Customer Withdrawal |
| 30ce9bf5-9093-4985-9005-1713ab77037f | 4/18/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 30ce9bf5-9093-4985-9005-1713ab77037f | 4/9/2023 | XVG | 16.00000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/3/2023 | SUSHI | 58.68362363 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/4/2023 | USD | 31.25000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/3/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/4/2023 | USD | 604.12000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/3/2023 | USD | 93.75000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/4/2023 | USD | 375.00000000 | Customer Withdrawal |
| cadeeb6c-f0d4-4cd4-9c42-40b1e3617e3 | 4/3/2023 | USD | 358.49000000 | Customer Withdrawal |
| ab6fe5ea-5595-4d55-9ce0-2258f5a3dcd0 | 4/6/2023 | USD | 808.45000000 | Customer Withdrawal |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | 4/7/2023 | ADA | 1,875.73438643 | Customer Withdrawal |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | 4/7/2023 | ADA | 624.57812881 | Customer Withdrawal |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | 4/7/2023 | DGB | 15,055.14344249 | Customer Withdrawal |
| 6c44e28e-4cd0-4af7-8d6c-a2f20f4515ff | 4/22/2023 | NEO | 2.00000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 2/14/2023 | WAXP | 10,342.38952244 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 4/14/2023 | USD | 72.46000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 2/22/2023 | USD | 7,182.21000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 4/4/2023 | USD | 2,186.84000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 2/28/2023 | USD | 2,166.36000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 2/22/2023 | USD | 1,090.00000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 4/18/2023 | USD | 6,980.00000000 | Customer Withdrawal |
| de5b1a1f-22be-4469-82a7-d1084d8e0a2b | 2/27/2023 | USD | 3,301.53000000 | Customer Withdrawal |
| 4ff1186-a869-4279-93a9-e2633bd3b880 | 4/12/2023 | BTC | 0.00155083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/3/2023 | RDD | 48.00000000 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/8/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/13/2023 | RDD | 799.99800000 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/3/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/8/2023 | RDD | 462,186.10342287 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/12/2023 | XLM | 1,271.60547004 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/13/2023 | XLM | 2,315.99268717 | Customer Withdrawal |
| 90cb3aad-213c-4f72-98cb-dcf3c07f47c2 | 4/13/2023 | USDC | 24.58781099 | Customer Withdrawal |
| 0aa15de6-c070-4a2b-bc17-e6e5631889d | 4/28/2023 | ETH | 0.02324135 | Customer Withdrawal |
| 0aa15de6-c070-4a2b-bc17-e6e5631889d | 4/28/2023 | ENJ | 9,814.64996073 | Customer Withdrawal |
| 0aa15de6-c070-4a2b-bc17-e6e5631889d | 4/28/2023 | BTC | 0.00959803 | Customer Withdrawal |
| 4f6528fc-23bb-475a-bccb-541f92226af8 | 4/4/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 4f6528fc-23bb-475a-bccb-541f92226af8 | 4/4/2023 | LTC | 5.11447303 | Customer Withdrawal |
| 4f6528fc-23bb-475a-bccb-541f92226af8 | 4/4/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 4f6528fc-23bb-475a-bccb-541f92226af8 | 4/4/2023 | ADA | 3,423.00000000 | Customer Withdrawal |
| 4f6528fc-23bb-475a-bccb-541f92226af8 | 4/4/2023 | BTC | 0.00117227 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | DOT | 1.00000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | DOT | 29.50000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/8/2023 | MATIC | 9.00000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | LTC | 1.86000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | COMP | 2.34300000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | COMP | 0.10100000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/14/2023 | USDT | 800.50000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 3/12/2023 | USDT | 861.00000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/27/2023 | USDT | 203.50000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/8/2023 | USDT | 26.82000000 | Customer Withdrawal |
| 2ed70fa7-e4a4-437c-bec0c-0e695d242732 | 2/7/2023 | USDT | 900.50000000 | Customer Withdrawal |
| 2080cd74-4e61-49f9-eb-0c-ba9f50f107ff8 | 4/11/2023 | USD | 245.94000000 | Customer Withdrawal |
| 63e7c83f-0f1c-4228-ace8-d1c2f900fff5 | 4/1/2023 | ADA | 4,365.57951285 | Customer Withdrawal |
| 63e7c83f-0f1c-4228-ace8-d1c2f900fff5 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | 4/10/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | 4/10/2023 | USD | 3,503.53924125 | Customer Withdrawal |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | 4/10/2023 | USDT | 23.10065367 | Customer Withdrawal |
| 836e3cfc-4cb3-420c-aa4d-8ebb653c3dd | 2/9/2023 | BTTOLD | 7,381.83486100 | Customer Withdrawal |
| 836e3cfc-4cb3-420c-aa4d-8ebb653c3dd | 4/11/2023 | USD | 1,963.67000000 | Customer Withdrawal |
| d16b3f17-34bb-40b6-b9cf-09a354006c25 | 4/5/2023 | ETH | 0.11091849 | Customer Withdrawal |
| d16b3f17-34bb-40b6-b9cf-09a354006c25 | 4/5/2023 | BTC | 0.00120000 | Customer Withdrawal |
| d16b3f17-34bb-40b6-b9cf-09a354006c25 | 4/5/2023 | BTC | 0.14555522 | Customer Withdrawal |
| 93eb5773-0285-4af9-90f2-f21602974050 | 4/17/2023 | HBAR | 12,019.00000000 | Customer Withdrawal |
| 9ede0eb7-14dd-413a-86d8-712440d256cf | 4/7/2023 | HBAR | 225.33155705 | Customer Withdrawal |
| 9ede0eb7-14dd-413a-86d8-712440d256cf | 4/7/2023 | USDT | 141.97671583 | Customer Withdrawal |
| 2a7b4585-1835-4e51-bb98-449c55a58b26 | 2/14/2023 | USD | 49.99000000 | Customer Withdrawal |
| b3a5e401-055d-4e6b-b49c-754f462503f | 3/5/2023 | XLM | 1,754.71837460 | Customer Withdrawal |
| b3a5e401-055d-4e6b-b49c-754f462503f | 4/13/2023 | USD | 44.80000000 | Customer Withdrawal |
| 56a5b21b-1e7a-4189-8421-f1cdb20f090 | 4/27/2023 | USDT | 411.00000000 | Customer Withdrawal |
| 56a5b21b-1e7a-4189-8421-f1cdb20f090 | 4/27/2023 | SC | 2,319.98950696 | Customer Withdrawal |
| 56a5b21b-1e7a-4189-8421-f1cdb20f090 | 4/27/2023 | TRX | 563.86306123 | Customer Withdrawal |
| 56a5b21b-1e7a-4189-8421-f1cdb20f090 | 4/27/2023 | TRX | 773.75741980 | Customer Withdrawal |
| 56a5b21b-1e7a-4189-8421-f1cdb20f090 | 4/27/2023 | BTC | 0.00781310 | Customer Withdrawal |
| e8d8bee0-3996-493e-9ae9-ab89e3702f2b | 4/19/2023 | BTC | 0.00174135 | Customer Withdrawal |
| ef8a5e25-d118-491d-9295-9fb53609c184 | 3/21/2023 | USD | 1,328.19000000 | Customer Withdrawal |
| 42e0b0de-b35a-43af-ba30-17651394444 | 4/21/2023 | USD | 0.00308527 | Customer Withdrawal |
| 5e0cc401-4623-4696-887-7a994c834ef5 | 2/9/2023 | BTTOLD | 714.84612500 | Customer Withdrawal |
| a1925b4d-2e51-4a18-bb44-d00d0451cba4 | 4/22/2023 | DOGE | 33,753.28990000 | Customer Withdrawal |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | 4/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | 4/18/2023 | DGB | 13,908.69024343 | Customer Withdrawal |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | 4/18/2023 | XVG | 49.70325017 | Customer Withdrawal |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | 4/18/2023 | RVN | 8,297.14229488 | Customer Withdrawal |
| 4ddcc0e-7795-4cb5-99f8-32d2e530be54 | 4/19/2023 | USD | 478.66000000 | Customer Withdrawal |
| ff583887-7971-4c30-a8bf-9b585d6789f2 | 4/2/2023 | BTC | 0.23063411 | Customer Withdrawal |
| ff583887-7971-4c30-a8bf-9b585d6789f2 | 4/4/2023 | USD | 2,205.67000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5783c03-c554-4580-8f4d-9d168ab6b0da | 4/1/2023 | ADA | 5,091.37080963 | Customer Withdrawal |
| b5783c03-c554-4580-8f4d-9d168ab6b0da | 4/3/2023 | USDT | 1,836.10138066 | Customer Withdrawal |
| b5783c03-c554-4580-8f4d-9d168ab6b0da | 4/3/2023 | USD | 16.62000000 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | ATOM | 20.47942558 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | DGB | 6.62390852 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | ADA | 1,153.37650484 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | AD | 9.00000000 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | HBAR | 2,499.64301172 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | HBAR | 7,500.52903517 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | USDT | 312.52810551 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | DOGE | 2,498.08102011 | Customer Withdrawal |
| 0ed9bb18-878b-b9b8-b9dd-6dc5249f7e6ca | 4/27/2023 | ALGO | 355.63278574 | Customer Withdrawal |
| b4e008e7-7fa5-444c-bc28-c51f8c891a2e | 4/4/2023 | MAGIC | 772.52516193 | Customer Withdrawal |
| b4e008e7-7fa5-444c-bc28-c51f8c891a2e | 4/4/2023 | ETH | 0.33554973 | Customer Withdrawal |
| b4e008e7-7fa5-444c-bc28-c51f8c891a2e | 4/4/2023 | MAGIC | 95.00000000 | Customer Withdrawal |
| b4e008e7-7fa5-444c-bc28-c51f8c891a2e | 4/4/2023 | DOGE | 6,900.81378460 | Customer Withdrawal |
| 8b2d526a-e7e1-48cf-a6e5-dd7c2d4d7bcb | 4/25/2023 | BTC | 0.00220000 | Customer Withdrawal |
| c4d6bc11-7b70-434c-8d25-3e1ca5e05c28 | 2/10/2023 | BTC | 0.00200000 | Customer Withdrawal |
| c4d6bc11-7b70-434c-8d25-3e1ca5e05c28 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4d6bc11-7b70-434c-8d25-3e1ca5e05c28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8092ef0e-6e7e-4b22-a20a-271d29722b0e | 4/4/2023 | RDD | 151,250.00000000 | Customer Withdrawal |
| 26cf57b0-4e9b-4a91-a376-be7a9d9dbe81 | 4/27/2023 | LTC | 0.19585176 | Customer Withdrawal |
| dba52d6b-a7ed-4bb8-86b8-ab5c97a0afc1 | 4/25/2023 | USD | 50.00000000 | Customer Withdrawal |
| dba52d6b-a7ed-4bb8-86b8-ab5c97a0afc1 | 4/25/2023 | BTC | 1.03028388 | Customer Withdrawal |
| fab4567-7069-45f8-aded-7a1a3adbb7d | 4/29/2023 | USD | 40.00000000 | Customer Withdrawal |
| c75450e-92a7-4196-9a33-a0bfb9fff85 | 4/29/2023 | ADA | 1,232.79438610 | Customer Withdrawal |
| c75450e-92a7-4196-9a33-a0bfb9fff85 | 4/29/2023 | HBAR | 9,778.92443461 | Customer Withdrawal |
| c75450e-92a7-4196-9a33-a0bfb9fff85 | 4/9/2023 | BTC | 881.98273080 | Customer Withdrawal |
| c75450e-92a7-4196-9a33-a0bfb9fff85 | 4/29/2023 | SC | 10,862.49635348 | Customer Withdrawal |
| c75450e-92a7-4196-9a33-a0bfb9fff85 | 4/29/2023 | BTC | 0.00144444 | Customer Withdrawal |
| 8dd01680-1052-4a85-8382-6ddd6a73fa2 | 2/28/2023 | USD | 9,513.17000000 | Customer Withdrawal |
| 8b830680-1052-4a85-8382-6006a9df3f2a | 2/28/2023 | USD | 473.83000000 | Customer Withdrawal |
| 545fa70-2d97-4f0a-8bf6-b4e0b0d4a155 | 4/4/2023 | ADA | 31.99000000 | Customer Withdrawal |
| b6b92a75-2cf6-45fb-aae0-a87cea1e1c97 | 2/9/2023 | BTTOLD | 570.30785400 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | LINK | 2.05000000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | XLM | 0.05100000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/15/2023 | NEO | 41.58000000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | FTC | 40.35000000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | ETH | 0.91400000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | WAXP | 2,392.00000000 | Customer Withdrawal |
| 0044c775-db0b-483f-828c-4f2310cf23f | 4/16/2023 | SAND | 86.86147454 | Customer Withdrawal |
| 74772d4b-1e2b-44a2-8775-621d2f16cb9e | 4/1/2023 | MANA | 4.68373335 | Customer Withdrawal |
| 74772d4b-1e2b-44a2-8775-b2f62d16cb9e | 4/2/2023 | BTC | 0.03771746 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/24/2023 | SOL | 0.06282000 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/1/2023 | SOL | 0.00000000 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/12/2023 | ETH | 0.05800000 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/1/2023 | ETH | 0.12421688 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/24/2023 | ALGO | 29.00000000 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/27/2023 | ENG | 3.01927857 | Customer Withdrawal |
| 675de901-968d-4ccc-b8bd-404e05d2e74e | 4/27/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 9c89b6f9-4f9b-4fc4-ab4d-9c8db16a1fa7 | 5/2/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 9c89b6f9-4f9b-4fc4-ab4d-9c8db16a1fa7 | 5/2/2023 | XRP | 1,925.71587097 | Customer Withdrawal |
| 9c89b6f9-4f9b-4fc4-ab4d-9c8db16a1fa7 | 5/2/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 9c89b6f9-4f9b-4fc4-ab4d-9c8db16a1fa7 | 5/2/2023 | BTC | 0.04844116 | Customer Withdrawal |
| 4a4ebe61-60cc-4b36-99c6-3d1f9edda | 3/24/2023 | DOGE | 10.90000000 | Customer Withdrawal |
| 4a4ebe61-60cc-4b36-99c6-3d1f9edda | 4/25/2023 | SC | 12.90000000 | Customer Withdrawal |
| 4a4ebe61-60cc-4b36-99c6-3d1f9edda | 3/31/2023 | DOGE | 77,778.26467817 | Customer Withdrawal |
| 4a4ebe61-60cc-4b36-99c6-3d1f9edda | 3/31/2023 | DOGE | 52,170.59225269 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a4ebe61-b5cc-4b36-afc4-98c3d1f9edda | 3/31/2023 | RVN | 1,021,587.31358401 | Customer Withdrawal |
| 2a3151a3-d984-44f2-b1ab-304fc9bf9b84 | 4/1/2023 | USD | 35.61666659 | Customer Withdrawal |
| 2a3151a3-d984-44f2-b1ab-304fc9bf9b84 | 4/1/2023 | ENJ | 597.78282205 | Customer Withdrawal |
| 2a3151a3-d984-44f2-b1ab-304fc9bf9b84 | 4/1/2023 | BTC | 0.01955016 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/20/2023 | USD | 202.34000000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/5/2023 | AVAX | 0.51000000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/20/2023 | DOT | 67.67431900 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/20/2023 | MATIC | 1,765.76886986 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 4/7/2023 | QNT | 8.68426362 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 4/4/2023 | LINK | 126.88845761 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/20/2023 | ETH | 1.31956400 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/5/2023 | USDT | 0.00479453 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/5/2023 | ETH | 0.04797843 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/12/2023 | MANA | 634.20009194 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/13/2023 | ADA | 1,517.94178262 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/13/2023 | ADA | 2,620.79165440 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/13/2023 | ADA | 1,440.00000000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/4/2023 | XLM | 1,291.00000000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/17/2023 | ADA | 1,229.90454525 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/13/2023 | ADA | 1,440.00000000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 4/3/2023 | USDT | 480.56403227 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/13/2023 | BTC | 4,953.17855062 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/12/2023 | XLM | 21,882.86498548 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/21/2023 | SC | 23,072.00200000 | Customer Withdrawal |
| 53cdc54-4994-9e0f-bb685ca80c55 | 3/20/2023 | USD | 210.01000000 | Customer Withdrawal |
| d3bff3e0-fbd2-4d31-9d04-8610a71854f | 2/9/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 6a83a54c-4d8a-4e2f-80e2-c46de2999089 | 4/3/2023 | XRP | 2,003.02000000 | Customer Withdrawal |
| 6a83a54c-4d8a-4e2f-80e2-c46de2999089 | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 72217bb4-1d3d-420a-a7ad-8b2a3e20be5a | 3/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 72217bb4-1d3d-420a-a7ad-8b2a3e20be5a | 4/4/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 72217bb4-1d3d-420a-a7ad-8b2a3e20be5a | 4/9/2023 | USDT | 0.00003020 | Customer Withdrawal |
| 72217bb4-1d3d-420a-a7ad-8b2a3e20be5a | 4/12/2023 | BTC | 0.00155803 | Customer Withdrawal |
| 2eba2a10-d51a-4a3c-9291-0f2fe2a9c71a | 4/13/2023 | USD | 55.05000000 | Customer Withdrawal |
| f46434b2-4f44-437e-a9f1-29b2c76da42e | 3/13/2023 | MANA | 295.22000000 | Customer Withdrawal |
| f46434b2-4f44-437e-a9f1-29b2c76da42e | 3/13/2023 | USDT | 187.53000000 | Customer Withdrawal |
| fbba164c-f6ce-4f1a-8e2d-d1b6f9730d4d | 4/29/2023 | POWR | 796.15000000 | Customer Withdrawal |
| fbba164c-f6ce-4f1a-8e2d-d1b6f9730d4d | 4/28/2023 | FLR | 1,034.38000000 | Customer Withdrawal |
| fbba164c-f6ce-4f1a-8e2d-d1b6f9730d4d | 4/29/2023 | ETH | 104.00000000 | Customer Withdrawal |
| f2c772a3-2dc5-4d77-83c4-1273a60a34a | 4/27/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| f2c772a3-2dc5-4d77-83c4-1273a60a34a | 4/27/2023 | XRP | 500.00000000 | Customer Withdrawal |
| f2c772a3-2dc5-4d77-83c4-1273a60a34a | 4/17/2023 | XLM | 1,044.70000000 | Customer Withdrawal |
| f2c772a3-2dc5-4d77-83c4-1273a60a34a | 4/27/2023 | XRP | 98.00000000 | Customer Withdrawal |
| f2c772a3-2dc5-4d77-83c4-1273a60a34a | 4/27/2023 | BTC | 0.00132000 | Customer Withdrawal |
| 6a5e69a5-7047-4c4e-9694-5ed7db1f8c | 4/18/2023 | USD | 94.00000000 | Customer Withdrawal |
| 6a5e69a5-7047-4c4e-9694-5ed7db1f8c | 4/18/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 6a5e69a5-7047-4c4e-9694-5ed7db1f8c | 4/18/2023 | FLR | 246.33228040 | Customer Withdrawal |
| 6a5e69a5-7047-4c4e-9694-5ed7db1f8c | 4/24/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 6a5e69a5-7047-4c4e-9694-5ed7db1f8c | 4/29/2023 | BTC | 362.65942949 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | 4/11/2023 | BSV | 5.98977641 | Customer Withdrawal |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | 4/11/2023 | ADA | 547.38182158 | Customer Withdrawal |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | 4/12/2023 | BTC | 0.01530357 | Customer Withdrawal |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | 4/12/2023 | USD | 208.18000000 | Customer Withdrawal |
| be7d91fa-fb1b-4140-9fd1-b2a3b57643ea | 4/12/2023 | USD | 40.31000000 | Customer Withdrawal |
| 5f350969-10be-46c7-9954-c12aefa485c7 | 4/25/2023 | XRP | 10,286.87384346 | Customer Withdrawal |
| 5f350969-10be-46c7-9954-c12aefa485c7 | 4/12/2023 | FLR | 1,553.44629800 | Customer Withdrawal |
| cfc6ad80-b11d-40d9-9c45-bf761decd78d | 2/14/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| cfc6ad80-b11d-40d9-9c45-bf761decd78d | 4/13/2023 | USD | 6,577.86000000 | Customer Withdrawal |
| 75ab5675-5441-4002-bb91-f2e039dfcf70 | 4/26/2023 | XVG | 2,001,238.43015124 | Customer Withdrawal |
| 75ab5675-5441-4002-bb91-f2e039dfcf70 | 4/26/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 75ab5675-5441-4002-bb91-f2e039dfcf70 | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 75ab5675-5441-4002-bb91-f2e039dfcf70 | 4/30/2023 | SC | 2,160,558.38513065 | Customer Withdrawal |
| 6cf5f2a5-0486-4249-b156-12ed4711b835 | 4/14/2023 | USD | 3,770.00000000 | Customer Withdrawal |
| 6c336fac-aa07-4907-b239-ea05e440ca73 | 4/12/2023 | ETH | 0.01471596 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/11/2023 | LTC | 1.79899786 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/19/2023 | LINK | 2.80762298 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/19/2023 | ETH | 0.50209518 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/19/2023 | UNI | 12.64316885 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/20/2023 | ADA | 141.57729025 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/11/2023 | DOGE | 1,806.78312284 | Customer Withdrawal |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | 4/11/2023 | BTC | 0.08028537 | Customer Withdrawal |
| 69953326-629e-48b4-b3c1-2a1dae04333b | 4/14/2023 | DOGE | 518.00000000 | Customer Withdrawal |
| 69559478-055e-4ca8-9910-d301bfe9f4aa | 4/14/2023 | DOGE | 8,559.64365796 | Customer Withdrawal |
| 69559478-055e-4ca8-9910-d301bfe9f4aa | 4/14/2023 | DOGE | 2,849.88121932 | Customer Withdrawal |
| 8086764e-d5da-4a6a-9633-e653caa72297 | 4/11/2023 | XRP | 649.00000000 | Customer Withdrawal |
| 8086764e-d5da-4a6a-9633-e653caa72297 | 4/11/2023 | ADA | 490.29182343 | Customer Withdrawal |
| f3707728-4aaa-4d00-81f2-cd5737075fc4 | 4/4/2023 | ZEN | 0.02320000 | Customer Withdrawal |
| f3707728-4aaa-4d00-81f2-cd5737075fc4 | 2/13/2023 | BTC | 0.00125282 | Customer Withdrawal |
| 73f6b846-c175-4cb8-873c-de7bcf99c2ff | 4/8/2023 | BTC | 0.03759290 | Customer Withdrawal |
| 73f6b846-c175-4cb8-873c-de7bcf99c2ff | 4/8/2023 | BTC | 0.11337870 | Customer Withdrawal |
| 73f6b846-c175-4cb8-873c-de7bcf99c2ff | 4/7/2023 | BTC | 0.02257586 | Customer Withdrawal |
| 9b62a962-b37f-4641-abf1-f1bcf8a2d007 | 4/7/2023 | USD | 2,667.03000000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/19/2023 | BCH | 50.13882460 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | ADA | 12,486.46280000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | ADA | 34,582.17375374 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | ADA | 9,499.00000000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | BAT | 9,478.00000000 | Customer Withdrawal |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | 4/14/2023 | BAT | 478.00000000 | Customer Withdrawal |
| 0a587d8d-3665-4160-a47a-a0e841311692 | 4/11/2023 | USD | 1,109.82000000 | Customer Withdrawal |
| 7ca339d1-53f5-4642-b53d-131f3d9e86bc | 4/3/2023 | ADA | 332.51612551 | Customer Withdrawal |
| 7ca339d1-53f5-4642-b53d-131f3d9e86bc | 4/4/2023 | USD | 333.55000000 | Customer Withdrawal |
| 9029f8ed-c63d-42a1-82e3-03ed35beb0ff | 2/9/2023 | BTTOLD | 1,983.37591200 | Customer Withdrawal |
| a4764156-caec-4458-8ab4-8f5f61ca115d | 4/25/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 5a85f822-07db-4f2c-a64c-ae8d95afe29 | 2/9/2023 | BTTOLD | 28,289.09175300 | Customer Withdrawal |
| 1de17f91-44a1-4880-bc6e-2445d9e038e3 | 4/26/2023 | ADA | 27.51282837 | Customer Withdrawal |
| bd188b20-d29a-43c3-b4a6-c983dd37b34a | 4/17/2023 | BAT | 3,263.02318550 | Customer Withdrawal |
| b1ad67fb-a07d-43d2-baf4-8a28d83cb092 | 4/8/2023 | BTC | 0.01776708 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | ADA | 218.99779129 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | ADA | 1,297.60000000 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/19/2023 | ADA | 2.01176013 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | ADA | 2.00000003 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | DOGE | 2,232.00000000 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/11/2023 | DOGE | 10.28674646 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | XLM | 22.07961290 | Customer Withdrawal |
| 4de3899b-d621-414a-8536-cbee026249d4 | 4/12/2023 | XLM | 276.95000000 | Customer Withdrawal |
| fde9838a-c98f-404c-8800-346f3e5c253f | 2/9/2023 | BTTOLD | 7,080.89739100 | Customer Withdrawal |
| fac52f7e7-310e-4481-ba1e-e7b4b35345a6 | 4/30/2023 | USDT | 1,324.51598286 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b64d52f8-b157-4ee9-abf9-094db99deafa | 4/17/2023 | ADA | 20.00000000 | Customer Withdrawal |
| b64d52f8-b157-4ee9-abf9-094db99deafa | 4/17/2023 | ADA | 14,949.51999302 | Customer Withdrawal |
| 78ba01df-5cb7-4585-ac20-cba4db908c04 | 2/9/2023 | BTTOLD | 46,214.14503000 | Customer Withdrawal |
| adbfa75d-84c7-4f45-85b8-688b20714844 | 4/15/2023 | LTC | 0.09678538 | Customer Withdrawal |
| adbfa75d-84c7-4f45-85b8-688b20714844 | 4/15/2023 | MANA | 1.990.00000000 | Customer Withdrawal |
| a1525012-eb80-4436-b682-83b40ae1423e | 4/24/2023 | SC | 129,504.42033456 | Customer Withdrawal |
| 7e0c9e4b-5c7c-48b1-a81c-88f948f749e0 | 4/17/2023 | USD | 29.93000000 | Customer Withdrawal |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | 4/14/2023 | BTC | 0.00573569 | Customer Withdrawal |
| 5cbba066-d5eb-4350-9a45-1e53deb0b5a9 | 4/2/2023 | USDT | 1,294.00000000 | Customer Withdrawal |
| ef40a6bb-7fe1-4f02-b955-df5a1739e326 | 4/24/2023 | HBAR | 519.00000000 | Customer Withdrawal |
| f5653880-e641-4b55-ba2d-42f493adf124 | 4/6/2023 | ETH | 0.02440000 | Customer Withdrawal |
| f5653880-e641-4b55-ba2d-42f493adf124 | 4/6/2023 | HBAR | 150.60000000 | Customer Withdrawal |
| f5653880-e641-4b55-ba2d-42f493adf124 | 4/6/2023 | SHIB | 19,766,246.00000000 | Customer Withdrawal |
| f5653880-e641-4b55-ba2d-42f493adf124 | 4/6/2023 | SHIB | 3,857,976.00000000 | Customer Withdrawal |
| a36a22ad-a6a2-4971-a898-26887b3b9b03 | 4/28/2023 | ADA | 1,773.79111612 | Customer Withdrawal |
| 96115131-88b5-4425-aaad-88971d90ad3d | 4/10/2023 | USD | 939.22000000 | Customer Withdrawal |
| 96115131-88b5-4425-aaad-88971d90ad3d | 3/14/2023 | USD | 84.00000000 | Customer Withdrawal |
| 249d9be8-a75d-4abe-bd78-f038e04fa307 | 4/19/2023 | ADA | 521.39125048 | Customer Withdrawal |
| 249d9be8-a75d-4abe-bd78-f038e04fa307 | 4/19/2023 | XLM | 2,569.62001952 | Customer Withdrawal |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | 4/16/2023 | DOGE | 264.91436399 | Customer Withdrawal |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | 4/16/2023 | SHIB | 1,953,648.94078146 | Customer Withdrawal |
| a01beb12-bd6f-47ff-a9f4-e8bf53340575 | 4/19/2023 | HBAR | 31,793.86716532 | Customer Withdrawal |
| 6763d159-a7ba-4efe-bf0f-99f8b4a5fab | 4/10/2023 | ETH | 1.38387731 | Customer Withdrawal |
| 6763d159-a7ba-4efe-bf0f-99f8b4a5fab | 4/10/2023 | BTC | 0.30304084 | Customer Withdrawal |
| 6763d159-a7ba-4efe-bf0f-99f8b4a5fab | 4/11/2023 | USD | 0.19000000 | Customer Withdrawal |
| 1708110-c0ea-4768-83c3-f2f589eb7b8 | 4/5/2023 | BTC | 0.00549004 | Customer Withdrawal |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | 4/8/2023 | ADA | 282.00000000 | Customer Withdrawal |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | 4/8/2023 | ADA | 3.47049892 | Customer Withdrawal |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | 4/8/2023 | ADA | 116.69675266 | Customer Withdrawal |
| cb7406f0-4c5f-4dd4-938a-a1131612fc1b | 4/11/2023 | ADA | 382.00000000 | Customer Withdrawal |
| cb7406f0-4c5f-4dd4-938a-a1131612fc1b | 4/11/2023 | ADA | 11,969.73235688 | Customer Withdrawal |
| cb7406f0-4c5f-4dd4-938a-a1131612fc1b | 4/11/2023 | ADA | 29.00000000 | Customer Withdrawal |
| cb7406f0-4c5f-4dd4-938a-a1131612fc1b | 4/11/2023 | HBAR | 9,499.36769941 | Customer Withdrawal |
| cb7406f0-4c5f-4dd4-938a-a1131612fc1b | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| d8538063-0d32-490c-93ec-1650f33dc3dd | 4/8/2023 | ETH | 0.54469500 | Customer Withdrawal |
| d8538063-0d32-490c-93ec-1650f33dc3dd | 4/8/2023 | HBAR | 11,092.65501988 | Customer Withdrawal |
| d8538063-0d32-490c-93ec-1650f33dc3dd | 4/11/2023 | XLM | 4,446.67908077 | Customer Withdrawal |
| d8538063-0d32-490c-93ec-1650f33dc3dd | 4/8/2023 | ALGO | 1,107.43481710 | Customer Withdrawal |
| 5c6fb431-0fa2-4311-947f-4da863a8244f | 4/1/2023 | SHIB | 1,510,202.00000000 | Customer Withdrawal |
| 398d4d99-7700-4657-a387-e6952f73b230 | 4/17/2023 | BTC | 0.01500922 | Customer Withdrawal |
| 73792114-e9ec-4501-a6f2-d581545c170b7 | 4/5/2023 | XLM | 503.95000000 | Customer Withdrawal |
| 73792114-e9ec-4501-a6f2-d581545c170b7 | 4/4/2023 | USD | 0.10000000 | Customer Withdrawal |
| 73792114-e9ec-4501-a6f2-d581545c170b7 | 4/4/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | LSK | 99.35000002 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/24/2023 | ADA | 3,916.40861912 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/22/2023 | XVG | 113,842.59545988 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | DOGE | 25,000.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | XVM | 20,225.24224305 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/26/2023 | XEM | 19,996.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/23/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | 4/17/2023 | USDT | 5,209.13000000 | Customer Withdrawal |
| 6e6f73f1-178d-4ed5-902e-7e6b3174377e | 3/28/2023 | DGB | 87,782.72317491 | Customer Withdrawal |
| 6e6f73f1-178d-4ed5-902e-7e6b3174377e | 3/31/2023 | DGB | 82,484.33707573 | Customer Withdrawal |
| 6e6f73f1-178d-4ed5-902e-7e6b3174377e | 3/31/2023 | SHIB | 21,164,946.28912030 | Customer Withdrawal |
| c202b8de-9e23-4e05-9338-58e51437d7a7 | 4/6/2023 | USD | 1,097.47000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 259968cd-d06e-4e53-9946-4c032c4336ad | 4/22/2023 | MANA | 1,010.26538965 | Customer Withdrawal |
| 7f1f48dc723b-49a5-b4ea-01d1481373f2 | 2/28/2023 | RVN | 21,464.49741123 | Customer Withdrawal |
| 7f1f48dc723b-49a5-b4ea-01d1481373f2 | 2/26/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 7f1f48dc723b-49a5-b4ea-01d1481373f2 | 4/14/2023 | USDC | 22.00000000 | Customer Withdrawal |
| 7f1f48dc723b-49a5-b4ea-01d1481373f2 | 4/14/2023 | USDC | 1,907.81332019 | Customer Withdrawal |
| 019fe588-26ec-483a-9590-cb60a0d4920c | 4/26/2023 | ADA | 813.00000000 | Customer Withdrawal |
| 466ee7c1-937b-4734-bdee-c37287f45fb9 | 4/10/2023 | USD | 20,121.93482651 | Customer Withdrawal |
| e218d234-4970-48c3-aca6-4606d531d971 | 4/11/2023 | USD | 296.35000000 | Customer Withdrawal |
| 286ffe0f-8b04-4f90-982d-5bce2a057795 | 4/21/2023 | NEO | 45.00000000 | Customer Withdrawal |
| 286ffe0f-8b04-4f90-982d-5bce2a057795 | 4/21/2023 | XLM | 44.04368589 | Customer Withdrawal |
| 47c4ab86-5a62-43a9-b85b-78c85be11d94 | 4/2/2023 | HIVE | 326.62349975 | Customer Withdrawal |
| 47c4ab86-5a62-43a9-b85b-78c85be11d94 | 4/2/2023 | HIVE | 80.99000000 | Customer Withdrawal |
| 47c4ab86-5a62-43a9-b85b-78c85be11d94 | 4/4/2023 | HIVE | 751.99000000 | Customer Withdrawal |
| 47c4ab86-5a62-43a9-b85b-78c85be11d94 | 3/17/2023 | HIVE | 344.10390200 | Customer Withdrawal |
| 47c4ab86-5a62-43a9-b85b-78c85be11d94 | 4/4/2023 | USD | 196.39000000 | Customer Withdrawal |
| 2da5fb86-d0f4-4f8c-9361-0e81f01dd9f4 | 4/18/2023 | MATIC | 14.84497202 | Customer Withdrawal |
| 132f1d67-df8e-4c3e-9cd7-80d0fe1a438e | 4/18/2023 | MATIC | 14.84497202 | Customer Withdrawal |
| 132f1d67-df8e-4c3e-9cd7-80d0fe1a438e | 4/5/2023 | XLM | 347.56000000 | Customer Withdrawal |
| 132f1d67-df8e-4c3e-9cd7-80d0fe1a438e | 4/5/2023 | XLM | 40.40607103 | Customer Withdrawal |
| 132f1d67-df8e-4c3e-9cd7-80d0fe1a438e | 4/5/2023 | ALGO | 161.07113669 | Customer Withdrawal |
| 358eaxc1-713d-4e7d-8306-e8f9c50388c9c | 4/10/2023 | DASH | 0.84240251 | Customer Withdrawal |
| 358eaxc1-713d-4e7d-8306-e8f9c50388c9c | 4/10/2023 | ADA | 3,623.95386063 | Customer Withdrawal |
| 358eaxc1-713d-4e7d-8306-e8f9c50388c9c | 4/10/2023 | XLM | 50.08519570 | Customer Withdrawal |
| 358eaxc1-713d-4e7d-8306-e8f9c50388c9c | 4/10/2023 | ICX | 1,065.92625000 | Customer Withdrawal |
| 358eaxc1-713d-4e7d-8306-e8f9c50388c9c | 4/10/2023 | BTC | 0.11273515 | Customer Withdrawal |
| efad9f87-060d-4565-a4c4-607ef11f504b5 | 4/15/2023 | SC | 10,560.00000000 | Customer Withdrawal |
| 02e63ef2-c68e-4fec-97e1-d17f528b0e9e | 4/10/2023 | ETH | 0.26438943 | Customer Withdrawal |
| c06baa43-499f-443e-bc2e-9cbbfd523cebbf6195 | 4/26/2023 | HBAR | 10,500.00000000 | Customer Withdrawal |
| c06baa43-499f-443e-bc2e-523cebbf6195 | 4/30/2023 | HBAR | 74,315.00000000 | Customer Withdrawal |
| 9fb7745d-cb63-456c-9625-e892f248513a | 4/30/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 9fb7745d-cb63-456c-9625-e892f248513a | 4/28/2023 | RDD | 5,980.95312043 | Customer Withdrawal |
| 9fb7745d-cb63-456c-9625-e892f248513a | 4/28/2023 | RDD | 9,000.00000000 | Customer Withdrawal |
| 9fb7745d-cb63-456c-9625-e892f248513a | 4/28/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 9fb7745d-cb63-456c-9625-e892f248513a | 4/28/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| ba226cb2-6be6-477d-8e95-c6baa72c7ced | 4/23/2023 | FLR | 1.06086757 | Customer Withdrawal |
| 64ce4dd-e5c2-40c9-8a0b-1af88112750c | 4/18/2023 | XLM | 895.00000000 | Customer Withdrawal |
| f8c5be16-4784-4fb6-80c3-83b04c653a44 | 4/30/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 00bccb3d-b578-4f68-baad-305c0c0f6c0b | 4/23/2023 | MANA | 557.87663518 | Customer Withdrawal |
| c06baa43-499f-443e-bc2e-523cebbf6195 | 4/30/2023 | LRC | 3,079.00000000 | Customer Withdrawal |
| 00bccb3d-b578-4f68-baad-305c0c0f6c0b | 4/23/2023 | XRP | 90.76000000 | Customer Withdrawal |
| dc5d0945-503d-4d3e-9a4a-7d53effc79f22 | 4/18/2023 | ETH | 0.79021976 | Customer Withdrawal |
| 46fbe1e9-4c6c-4783-9b44-20c3b5e07705 | 4/4/2023 | BTC | 0.00009986 | Customer Withdrawal |
| 89ae803e-3c38-4273-a53b-5895cf0fd22a | 2/27/2023 | USDT | 127.18000000 | Customer Withdrawal |
| 89ae803e-3c38-4273-a53b-5895cf0fd22a | 2/27/2023 | USD | 105.00000000 | Customer Withdrawal |
| 89ae803e-3c38-4273-a53b-5895cf0fd22a | 3/6/2023 | USD | 196.00000000 | Customer Withdrawal |
| 89ae803e-3c38-4273-a53b-5895cf0fd22a | 3/11/2023 | USD | 195.00000000 | Customer Withdrawal |
| 89ae803e-3c38-4273-a53b-5895cf0fd22a | 2/23/2023 | USDT | 485.00000000 | Customer Withdrawal |
| f9a8899-773c-48d9-9cd5-64e0e12779904 | 4/18/2023 | ARK | 1,323.00000000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | BTC | 0.03082000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | GLM | 64.00000000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | MATIC | 48.28388510 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | ATOM | 0.21994000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | LTC | 4.25000000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | ADA | 51.10000000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | HBAR | 2,975.18679068 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | RVN | 71.00000000 | Customer Withdrawal |
| 3ce64a5f-4336-b198-5e1d3feb7074 | 4/29/2023 | BTC | 0.01221952 | Customer Withdrawal |
| cc28576d-6aa8-4b4b-9ee0-7d59b931769 | 4/14/2023 | XRP | 2,917.00000000 | Customer Withdrawal |
| cc28576d-6aa8-4b4b-9ee0-7d59b931769 | 4/18/2023 | DOGE | 23,869.88714119 | Customer Withdrawal |
| cc28576d-6aa8-4b4b-9ee0-7d59b931769 | 4/14/2023 | DOGE | 45.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc28576d-6aa8-4b4b-9ee0-7d59b931769 | 4/18/2023 | USD | 0.16000000 | Customer Withdrawal |
| cc28576d-6aa8-4b4b-9ee0-7d59b931769 | 4/14/2023 | FLR | 442.34000000 | Customer Withdrawal |
| 159adbf2-1ec1-4d6f-b18f-1dcacf32a | 4/15/2023 | IOTA | 1,609.50378979 | Customer Withdrawal |
| 5d65c25a-4ad7-4bca-9f5e-bac6be91f | 4/20/2023 | SC | 67,525.86679426 | Customer Withdrawal |
| 5d65c25a-4ad7-4bca-9f5e-bac6be91f | 4/7/2023 | USD | 151.14000000 | Customer Withdrawal |
| 96f68565-deaf-4c07-825f-781cd5f203c | 4/16/2023 | USD | 307.94000000 | Customer Withdrawal |
| 0f44f08-588a-44a3-9271-6803338435b | 4/30/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 0f44f08-588a-44a3-9271-6803338435b | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0f44f08-588a-44a3-9271-6803338435b | 4/29/2023 | ETH | 14.00000000 | Customer Withdrawal |
| 0f44f08-588a-44a3-9271-6803338435b | 4/29/2023 | ETH | 0.94470000 | Customer Withdrawal |
| 787600f1d-a374-44d4-ac81-b812c1fb8aed | 4/11/2023 | SIGNA | 122.00000000 | Customer Withdrawal |
| 787600f1d-a374-44d4-ac81-b812c1fb8aed | 4/11/2023 | SIGNA | 117.13000000 | Customer Withdrawal |
| 0dcc3272-8e79-4b0c-b5e6-2720b4f53bf | 4/4/2023 | ADA | 6.44641000 | Customer Withdrawal |
| 0dcc3272-8e79-4b0c-b5e6-2720b4f53bf | 4/4/2023 | USD | 400.44000000 | Customer Withdrawal |
| 7d7e6cd5-b5fd-4a69-8ca2-bc3cc822f6e | 4/20/2023 | LTC | 2.00000000 | Customer Withdrawal |
| d45c29fe-fd48-4a1c-884c-0e3848e8fed | 4/17/2023 | ADA | 0.10000000 | Customer Withdrawal |
| d45c29fe-fd48-4a1c-884c-0e3848e8fed | 4/17/2023 | ADA | 649.00000000 | Customer Withdrawal |
| d45c29fe-fd48-4a1c-884c-0e3848e8fed | 4/16/2023 | USD | 204.08000000 | Customer Withdrawal |
| 173f44ab-7680-42fe-9d2f-af89e0a1a62f | 4/23/2023 | USD | 600.00000000 | Customer Withdrawal |
| 17f2f5bf-8ea2-4d7f-be57-c27a1a7e9e9 | 4/17/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 17f2f5bf-8ea2-4d7f-be57-c27a1a7e9e9 | 4/17/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 17f2f5bf-8ea2-4d7f-be57-c27a1a7e9e9 | 4/17/2023 | BTC | 0.02340000 | Customer Withdrawal |
| bc866b33-a694-40fb-8a02-a2f6ce6df8f9 | 4/11/2023 | USDT | 192.02000000 | Customer Withdrawal |
| bc866b33-a694-40fb-8a02-a2f6ce6df8f9 | 4/11/2023 | XRP | 21.00000000 | Customer Withdrawal |
| bc766b3-e655-4474-8510-17fc53afe8d9 | 4/7/2023 | ADA | 95.00000000 | Customer Withdrawal |
| bc766b3-e655-4474-8510-17fc53afe8d9 | 4/7/2023 | ADA | 3,965.00047155 | Customer Withdrawal |
| bc766b3-e655-4474-8510-17fc53afe8d9 | 4/7/2023 | FLR | 253.00000000 | Customer Withdrawal |
| 9a62f9be-8e20-4d82-86b2-7518e531d2c | 4/12/2023 | USDT | 1,079.00000000 | Customer Withdrawal |
| 5b39a6bb-d6c3-4d5a-b0d9-b7a5e7e9e | 4/19/2023 | USD | 30.00000000 | Customer Withdrawal |
| 5b39a6bb-d6c3-4d5a-b0d9-b7a5e7e9e | 4/16/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5b39a6bb-d6c3-4d5a-b0d9-b7a5e7e9e | 4/27/2023 | ETH | 0.43780000 | Customer Withdrawal |
| 5b39a6bb-d6c3-4d5a-b0d9-b7a5e7e9e | 4/27/2023 | ADA | 0.10000000 | Customer Withdrawal |
| d6601e51-ee64-4a6c-8e52-7b1e531e9f | 4/30/2023 | LSK | 15.00000000 | Customer Withdrawal |
| d6601e51-ee64-4a6c-8e52-7b1e531e9f | 4/30/2023 | LSK | 685.68898136 | Customer Withdrawal |
| e5060067-e647-4a6f-9f5c-cbc4a7e1c1 | 4/26/2023 | BTC | 0.01134760 | Customer Withdrawal |
| e5060067-e647-4a6f-9f5c-cbc4a7e1c1 | 4/27/2023 | USDT | 42.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c212d46d-85f9-45e3-a5cf-0646dc79776e | 2/15/2023 | BTC | 0.02339133 | Customer Withdrawal |
| f35cb9f4-2338-494b-bf39-887c823fab45 | 4/28/2023 | BTC | 0.12431349 | Customer Withdrawal |
| 44a252d1-1f8c-452f-a00e-922ed0e192ad | 4/13/2023 | SIGNA | 11,161.09583125 | Customer Withdrawal |
| 0b3dd4f0-9dcf-483e-a07d-0b4320ce172d | 5/3/2023 | ETC | 0.3973690 | Customer Withdrawal |
| 0b3dd4f0-9dcf-483e-a07d-0b4320ce172d | 5/3/2023 | DOGE | 5,331.61850027 | Customer Withdrawal |
| 0b3dd4f0-9dcf-483e-a07d-0b4320ce172d | 4/27/2023 | BTC | 0.00094777 | Customer Withdrawal |
| a4076c96-8afc-4552-b8fc-c0bd6bf4d3e9 | 4/7/2023 | DOGE | 3,945.3677400 | Customer Withdrawal |
| a4076c96-8afc-4552-b8fc-c0bd6bf4d3e9 | 4/7/2023 | XLM | 152.93219508 | Customer Withdrawal |
| 0b3ae5a3-8c57-49d8-b15a-5acdd92c948a | 4/21/2023 | ETH | 0.04818500 | Customer Withdrawal |
| c6b824887-e898-43be-a70d-b07b7c6d442e | 4/5/2023 | BTC | 0.00338944 | Customer Withdrawal |
| c2423060-74f9-46ca-861d-be3949543b83 | 4/11/2023 | WAXP | 431.00000000 | Customer Withdrawal |
| c2423060-74f9-46ca-861d-be3949543b83 | 3/28/2023 | EOS | 9.90000000 | Customer Withdrawal |
| c2423060-74f9-46ca-861d-be3949543b83 | 3/28/2023 | EOS | 6.25932071 | Customer Withdrawal |
| 8ac953f-bf8f-4557-b354-aa635fd55d5c | 4/22/2023 | ATOM | 0.87917361 | Customer Withdrawal |
| 8ac953f-bf8f-4557-b354-aa635fd55d5c | 4/2/2023 | BTC | 0.20762960 | Customer Withdrawal |
| b9483ab3-8bbd-4eb7-9207-969f2d52ef0 | 3/19/2023 | ETH | 0.03904549 | Customer Withdrawal |
| a3a846f8-cc52-4b90-bb7c-1434d978b52 | 4/19/2023 | HBAR | 14,999.00075102 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | XRP | 388.58342299 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | ADA | 13.00000000 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | ADA | 603.88461496 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | WAXP | 1,572.7513283 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/15/2023 | XLM | 300.3328408 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/15/2023 | FLR | 60.3650573 | Customer Withdrawal |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 23290566-ee1b-4a40-8483-17f76d773fad | 4/5/2023 | XRP | 6,149.3461872 | Customer Withdrawal |
| 23290566-ee1b-4a40-8483-17f76d773fad | 4/24/2023 | ADA | 8.1351948 | Customer Withdrawal |
| 23290566-ee1b-4a40-8483-17f76d773fad | 4/6/2023 | USD | 5,166.25000000 | Customer Withdrawal |
| 23290566-ee1b-4a40-8483-17f76d773fad | 4/24/2023 | FLR | 928.28655740 | Customer Withdrawal |
| 0e1aa1e7-9601-44e6-92b8-4b3d5111aee7 | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 0e1aa1e7-9601-44e6-92b8-4b3d5111aee7 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0e1aa1e7-9601-44e6-92b8-4b3d5111aee7 | 4/26/2023 | NEO | 28.00000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | ETC | 5.94485874 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | ETC | 0.49000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/5/2023 | NMR | 15.80952286 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | BCH | 1.6897016 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | ADA | 4,008.71093476 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/28/2023 | ADA | 7.40585758 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/2/2023 | ADA | 1.99800000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | ADA | 4.99000000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | XTZ | 149.75000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/5/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | XLM | 51.3891794 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/1/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/3/2023 | BTC | 0.64634189 | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/1/2023 | ETHW | 1.1695133B | Customer Withdrawal |
| 8f91884e-f772-450a-badc-a6c9e71afb28 | 4/28/2023 | FLR | 117.8777086B | Customer Withdrawal |
| c787d4d1-f4a4-4cdf-86a8-c7d5871870bd | 4/21/2023 | LINK | 9.70000000 | Customer Withdrawal |
| c787d4d1-f4a4-4cdf-86a8-c7d5871870bd | 4/5/2023 | ENJ | 689.00000000 | Customer Withdrawal |
| c787d4d1-f4a4-4cdf-86a8-c7d5871870bd | 4/21/2023 | ENJ | 263.00000000 | Customer Withdrawal |
| 06666f03e-e712-4047-8373-b1b597890937 | 4/29/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 06666f03e-e712-4047-8373-b1b597890937 | 4/29/2023 | DOGE | 39,282.51177385 | Customer Withdrawal |
| 36412e8e-e6c5-4500-aa78-3ff2af2 49eb9 | 4/18/2023 | ADA | 2,901.27485772 | Customer Withdrawal |
| 36412e8e-e6c5-4500-aa78-3ff2af2 49eb9 | 4/18/2023 | SC | 11,249.29000000 | Customer Withdrawal |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | 4/4/2023 | ETH | 0.02720954 | Customer Withdrawal |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | 4/4/2023 | BTC | 60.51788728 | Customer Withdrawal |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | 4/4/2023 | USD | 703.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | 4/5/2023 | USD | 72.86000000 | Customer Withdrawal |
| 88e4f184-e156-4296-9af9-d6929483aa2e | 4/17/2023 | BTC | 0.05403201 | Customer Withdrawal |
| f554de17-58e7-4328-842a-40469d46e845 | 4/9/2023 | ETH | 0.47917004 | Customer Withdrawal |
| f554de17-58e7-4328-842a-40469d46e845 | 4/9/2023 | ETH | 0.1564567 | Customer Withdrawal |
| f554de17-58e7-4328-842a-40469d46e845 | 4/9/2023 | ADA | 1,182.55481728 | Customer Withdrawal |
| f554de17-58e7-4328-842a-40469d46e845 | 4/9/2023 | DOGE | 9,995.00566667 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/27/2023 | XRP | 9,999.11085231 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | ADA | 10,151.41245465 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | BTC | 0.00764203 | Customer Withdrawal |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | 4/26/2023 | FLR | 1,509.98674900 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/18/2023 | USDT | 391.67459751 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/13/2023 | TRX | 5,947.3906817 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/1/2023 | TRX | 4,214.46849999 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/20/2023 | TRX | 5,827.65160374 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/3/2023 | TRX | 7,284.08415481 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/8/2023 | TRX | 5,920.18257904 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/14/2023 | TRX | 4,421.44060525 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/14/2023 | TRX | 5,923.74425373 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/4/2023 | TRX | 5,101.92325241 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/28/2023 | TRX | 5,616.31575699 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/25/2023 | TRX | 5,753.68253020 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/10/2023 | TRX | 6,190.16615765 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/10/2023 | TRX | 5,600.52974645 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/27/2023 | TRX | 985.19788682 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/21/2023 | TRX | 1,641.30809078 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/18/2023 | TRX | 5,590.43529834 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/7/2023 | TRX | 6,152.06485662 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/21/2023 | TRX | 5,567.14187482 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/17/2023 | TRX | 7,982.65835892 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/20/2023 | TRX | 5,533.99774336 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/1/2023 | TRX | 4,377.93419759 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/7/2023 | TRX | 2,998.32000000 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/17/2023 | TRX | 2,904.28105884 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/10/2023 | TRX | 4,169.78960000 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 2/17/2023 | TRX | 5,794.73297397 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/20/2023 | TRX | 7,472.50860055 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/12/2023 | TRX | 3,317.87359054 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/8/2023 | TRX | 5,954.32508584 | Customer Withdrawal |
| 14f60748-751f-4cda-86bf-f68c5dac5e98 | 3/1/2023 | TRX | 5,691.98697800 | Customer Withdrawal |
| 58383a63-707c-4c5a-9571-063e41fd2ab | 4/4/2023 | XVG | 91,119.1398728B | Customer Withdrawal |
| 58383a63-707c-4c5a-9571-063e41fd2ab | 4/4/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/3/2023 | COMP | 6.5892489B | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/27/2023 | RDD | 63,351.71149038 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/3/2023 | CELO | 550.99000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/30/2023 | XLM | 1,039.10000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/25/2023 | XVG | 4,957.87144813 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/27/2023 | XDN | 3,449.98000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/30/2023 | XLM | 99.99000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/27/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 6fa3cc88-e642-41eb-bdde-264853f00e0 | 4/27/2023 | SIGNA | 3,598.00000000 | Customer Withdrawal |
| b7e4b51c-3684-459b-a372-d45e4b5a69ab | 4/13/2023 | USD | 5,340.15000000 | Customer Withdrawal |
| b7e4b51c-3684-459b-a372-d45e4b5a69ab | 4/13/2023 | USD | 5,445.35000000 | Customer Withdrawal |
| 95fb50a8-1453-41bb-96b8-bba232a7 1ea6 | 4/3/2023 | ETH | 9.99770000 | Customer Withdrawal |
| 95fb50a8-1453-41bb-96b8-bba232a7 1ea6 | 4/3/2023 | ADA | 3,716.91078543 | Customer Withdrawal |
| 95fb50a8-1453-41bb-96b8-bba232a7 1ea6 | 4/4/2023 | DOGE | 362.35648227 | Customer Withdrawal |
| 95fb50a8-1453-41bb-96b8-bba232a7 1ea6 | 4/3/2023 | BTC | 1.2508594 | Customer Withdrawal |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | 3/31/2023 | MATIC | 1.6257887 | Customer Withdrawal |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | 2/17/2023 | USDT | 360.27000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | 4/1/2023 | GRT | 9,273.33575976 | Customer Withdrawal |
| 04af014a-21b6-4664-978c-407ae150236c | 4/5/2023 | XRP | 563.60581261 | Customer Withdrawal |
| 04af014a-21b6-4664-978c-407ae150236c | 4/5/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 04af014a-21b6-4664-978c-407ae150236c | 4/5/2023 | BTC | 0.06908949 | Customer Withdrawal |
| efe08683-dedc-47b6-91e3-e264cc8f0aa | 2/9/2023 | BTTOLD | 49,386.42102800 | Customer Withdrawal |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | 4/5/2023 | XVG | 162,236.38189169 | Customer Withdrawal |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | 4/5/2023 | USDT | 921.75885357 | Customer Withdrawal |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | 2/11/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | 4/26/2023 | XRP | 117.49931280 | Customer Withdrawal |
| 35015ea3-295c-4ae5-98da-cb13daf3fd92 | 4/12/2023 | ETC | 0.54582427 | Customer Withdrawal |
| 24150a9e-4b2c-4db2-81d7-c279f730f396 | 4/4/2023 | BTT | 0.02820834 | Customer Withdrawal |
| 5b60e183-363a-4989-bdb7-b74a80a053 | 4/19/2023 | USD | 97.00000000 | Customer Withdrawal |
| 1c0ef9e4-deccd-423e-8620-263fb7319 9ff | 3/31/2023 | RVN | 86.32021758 | Customer Withdrawal |
| 1c0ef9e4-deccd-423e-8620-263fb7319 9ff | 3/31/2023 | XLM | 18.00000000 | Customer Withdrawal |
| 9a015d36-1c1b-4ae3-9c35-738df5e268a | 4/12/2023 | XRP | 2,840.52062518 | Customer Withdrawal |
| 9a015d36-1c1b-4ae3-9c35-738df5e268a | 4/12/2023 | BTC | 0.04407161 | Customer Withdrawal |
| dc4d46bd-3407-46e9-89e3-3e03e6d85807 | 4/14/2023 | DOGE | 32.07743840 | Customer Withdrawal |
| dc4d46bd-3407-46e9-89e3-3e03e6d85807 | 4/17/2023 | USD | 578.02000000 | Customer Withdrawal |
| dc4d46bd-3407-46e9-89e3-3e03e6d85807 | 4/3/2023 | ETHW | 0.11865330 | Customer Withdrawal |
| 75d27ccb-1a5e-4cca-9e73-917f20c2ace82 | 2/9/2023 | BTTOLD | 3,502.12236100 | Customer Withdrawal |
| 75d27ccb-1a5e-4cca-9e73-917f20c2ace82 | 4/25/2023 | TRX | 14,376.51415000 | Customer Withdrawal |
| 75d27ccb-1a5e-4cca-9e73-917f20c2ace82 | 4/5/2023 | BTT | 3,342,722.36100000 | Customer Withdrawal |
| 87a21b32-3f05-4e3a-922e-92c8e573912d | 4/5/2023 | ETH | 11.83261016 | Customer Withdrawal |
| 87a21b32-3f05-4e3a-922e-92c8e573912d | 4/6/2023 | ETH | 0.45630169 | Customer Withdrawal |
| 87a21b32-3f05-4e3a-922e-92c8e573912d | 4/5/2023 | ETH | 12.60730287 | Customer Withdrawal |
| 87a21b32-3f05-4e3a-922e-92c8e573912d | 4/5/2023 | USD | 26.74309563 | Customer Withdrawal |
| 87a21b32-3f05-4e3a-922e-92c8e573912d | 4/5/2023 | USD | 22.00000000 | Customer Withdrawal |
| 34b4a7b8-232d-44e7-8c74-120c23250 1cd | 2/20/2023 | AVAX | 25.09990280 | Customer Withdrawal |
| 75d27ccb-1a5e-4cca-9e73-917f20c2ace82 | 2/20/2023 | AVAX | 3.49900000 | Customer Withdrawal |
| 4570607f-73e0-4c36-8184-ea65a08491d | 4/13/2023 | ADA | 1,888.11627477 | Customer Withdrawal |
| 4570607f-73e0-4c36-8184-ea65a08491d | 4/13/2023 | SUSHI | 2,360.57130491 | Customer Withdrawal |
| 4570607f-73e0-4c36-8184-ea65a08491d | 4/10/2023 | BTC | 67.94000000 | Customer Withdrawal |
| 55838858-ebe2-47b-8075-abcbec854646 | 4/4/2023 | USD | 0.55035335 | Customer Withdrawal |
| 55838858-ebe2-47b-8075-abcbec854646 | 4/11/2023 | ETH | 3.178400261 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/14/2023 | ETH | 3.41310069 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/11/2023 | ETH | 0.0351100 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/25/2023 | ETH | 0.07021405 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/8/2023 | ETH | 0.03510120 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/11/2023 | DOGE | 4,428.52799613 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/28/2023 | DOGE | 14,492.41880099 | Customer Withdrawal |
| 61fe876f-c63a-422b-9e12-dbd3975ddbc2 | 4/8/2023 | BTC | 0.01810000 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/15/2023 | LSK | 88.59114580 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/15/2023 | LSK | 4.50000000 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | QTUM | 8.85855111 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | OMG | 19.70101736 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | SC | 205,790.87946577 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | FLR | 20.00000000 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | FLR | 697.16000000 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | BTC | 2.50321644 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | BAT | 50.00000000 | Customer Withdrawal |
| c4dd9aa5-969f-43ae-b567-79f1a147f919 | 4/13/2023 | XVG | 144,833.23982759 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/12/2023 | XRP | 101.19862628 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/4/2023 | ADA | 5,225.87010883 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/7/2023 | XLM | 9,996.26000000 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/1/2023 | XLM | 1,475.85890120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/15/2023 | CVC | 577.00000000 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/13/2023 | USD | 1,225.55000000 | Customer Withdrawal |
| bd9a0169-807d-4d7b-b1c2-6c5e291a3684 | 4/15/2023 | FLR | 816.23518830 | Customer Withdrawal |
| 6db67d0c-1098-4817-b3be-17df013c16e8 | 4/9/2023 | ANKR | 681.00000000 | Customer Withdrawal |
| a7047f7d-027a-4fe5-b8c4-50885c483 | 4/28/2023 | MANA | 714.00000000 | Customer Withdrawal |
| 3c82f77b-fb6b-40da-a2b8-6064d2260938 | 4/11/2023 | DGB | 301,923.10243423 | Customer Withdrawal |
| 3c82f77b-fb6b-40da-a2b8-6064d2260938 | 4/20/2023 | XDN | 4,749.99000000 | Customer Withdrawal |
| 80e5f33c-c541-4133-837a-f9023742c92 | 4/11/2023 | USD | 14,022.00000000 | Customer Withdrawal |
| fd25690e-afb4-4f0b-b68c-0107d70b5f3 | 4/26/2023 | EXP | 3,835.14959888 | Customer Withdrawal |
| f9435b93-4fb7-45fb-9f98-4dfb75eef0f | 4/29/2023 | USD | 6,637.78000000 | Customer Withdrawal |
| f9435b93-4fb7-45fb-9f98-b0f37a0697 | 4/29/2023 | USD | 1,498.49000000 | Customer Withdrawal |
| 8d145c51-77f7-45fb-9a91-4272693b772b | 4/2/2023 | XRP | 6,637.78000000 | Customer Withdrawal |
| 8d145c51-77f7-45fb-9a91-4272693b772b | 4/2/2023 | XRP | 70.90000000 | Customer Withdrawal |
| 8d145c51-77f7-45fb-9a91-4272693b772b | 4/2/2023 | XLM | 244.00000000 | Customer Withdrawal |
| 4e43699c-5c95-4b76-9946-7b1c63e88d | 4/17/2023 | MATIC | 1,194.00000000 | Customer Withdrawal |
| 95fb50a8-1453-41bb-96b8-bba232a7 1ea6 | 4/3/2023 | HBAR | 1,597.50981543 | Customer Withdrawal |
| a74c55b0-b72a-421e-b8dd-b9cb6596ba | 4/13/2023 | BTC | 0.85160000 | Customer Withdrawal |
| a74c55b0-b72a-421e-b8dd-b9cb6596ba | 4/13/2023 | USD | 4,779.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/27/2023 | LTC | 1.68936769 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 3/28/2023 | LTC | 0.17280117 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 3/1/2023 | LTC | 1.47639898 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/20/2023 | LTC | 0.19610000 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/28/2023 | LTC | 8.99001018 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 4/3/2023 | LTC | 3.04875350 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/27/2023 | LTC | 0.61082286 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/27/2023 | LTC | 1.08453763 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 3/26/2023 | LTC | 1.37644036 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/24/2023 | LTC | 0.35790128 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/28/2023 | USD | 764.02000000 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 3/9/2023 | LTC | 0.58319228 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/24/2023 | LTC | 3.38888608 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/20/2023 | LTC | 3.09361472 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 4/5/2023 | LTC | 5.05402243 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 4/4/2023 | LTC | 5.13190007 | Customer Withdrawal |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | 2/23/2023 | LTC | 3.58223452 | Customer Withdrawal |
| f4ac1ff2-d0cc-47cf-ac7-d62fdd858f13 | 3/1/2023 | BTC | 0.00147061 | Customer Withdrawal |
| f4ac1ff2-d0cc-47cf-ac7-d62fdd858f13 | 4/25/2023 | USD | 139.49000000 | Customer Withdrawal |
| b60c85e3-7a73-4b52-a4c5-304a1116843d | 4/6/2023 | USD | 105.83000000 | Customer Withdrawal |
| 4615ea27-0344-49e3-8d35-d0233b3fc492 | 4/4/2023 | USD | 489.10000000 | Customer Withdrawal |
| fe499661-bd48-48f3-baab-83d12143cfe9 | 4/8/2023 | ETC | 0.46280201 | Customer Withdrawal |
| fe499661-bd48-48f3-baab-83d12143cfe9 | 4/5/2023 | LSK | 9.90000000 | Customer Withdrawal |
| fe499661-bd48-48f3-baab-83d12143cfe9 | 4/8/2023 | BSV | 0.01617139 | Customer Withdrawal |
| fe499661-bd48-48f3-baab-83d12143cfe9 | 4/8/2023 | BCH | 0.01617139 | Customer Withdrawal |
| fe499661-bd48-48f3-baab-83d12143cfe9 | 4/8/2023 | BTC | 0.01687139 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | LTC | 98.84050000 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | ETH | 7.60869922 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | BCH | 0.19550000 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | ADA | 14,906.23244721 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | ZRX | 968.50000001 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | XLM | 4,683.04859155 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/5/2023 | BTC | 0.67970000 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/7/2023 | USD | 257.16000000 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/24/2023 | ETHW | 7.71089922 | Customer Withdrawal |
| 64f346e1-b53e-440e-8d7c-8327c6d91f48 | 4/24/2023 | FLR | 286.08050000 | Customer Withdrawal |
| 44680bf6-1114-441c-a3e6-2b976a09ba32 | 4/17/2023 | DGB | 44.55074684 | Customer Withdrawal |
| 44680bf6-1114-441c-a3e6-2b976a09ba32 | 4/17/2023 | TRX | 45.56000625 | Customer Withdrawal |
| 2c2db4db-02be-4748-b2a3-201564478749 | 4/19/2023 | ETH | 0.01657514 | Customer Withdrawal |
| b2fcab4a-3e8f-42e0-8b11-62d25cb51d7 | 4/15/2023 | LTC | 2.29555775 | Customer Withdrawal |
| 8774d766-8b71-46e9-b90f-74e6b3fc4c4d | 4/9/2023 | BTC | 0.03128469 | Customer Withdrawal |
| 6b776dfd-89d5-4577-ae55-537f2f8f6bf6 | 4/17/2023 | XLM | 117.70000015 | Customer Withdrawal |
| 5f4d97f6b-7c4b-4420-945c-cd60edcb1a8 | 4/12/2023 | BTC | 0.06834021 | Customer Withdrawal |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | 4/11/2023 | MATIC | 293.47280079 | Customer Withdrawal |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | 4/1/2023 | ETH | 0.02751342 | Customer Withdrawal |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | 4/1/2023 | ADA | 1,184.45828620 | Customer Withdrawal |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | 4/1/2023 | BTC | 0.03018503 | Customer Withdrawal |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | 4/1/2023 | ETHW | 0.02881341 | Customer Withdrawal |
| 7284958-4a3b-41b3-a0f2-28ac85aa7a3b | 4/13/2023 | ADA | 306.90926482 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | BCH | 0.21259932 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | MANA | 161.06083468 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | ADA | 2,971.99167482 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | DOGE | 1,319.72123228 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | XLM | 3,194.19639119 | Customer Withdrawal |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | 4/28/2023 | TRX | 12,483.80930200 | Customer Withdrawal |
| 0ad8c336-3bea-4d11-87e7-915e361ff785 | 4/3/2023 | USD | 15.11000000 | Customer Withdrawal |
| ac30e0c8-3746-4e0a-940b-9d47e9c4f5d1 | 4/12/2023 | HBAR | 38,991.89951739 | Customer Withdrawal |
| 75480b77-9d78-42c1-b348-e4d62aa0acb7 | 4/4/2023 | LTC | 3.76379184 | Customer Withdrawal |
| 75480b77-9d78-42c1-b348-e4d62aa0acb7 | 4/4/2023 | ADA | 512.76760079 | Customer Withdrawal |
| 75480b77-9d78-42c1-b348-e4d62aa0acb7 | 4/4/2023 | BTC | 0.06417459 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a022ae2b-4beb-4b44-af92-dc48eb56bf77 | 3/16/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a022ae2b-4beb-4b44-af92-dc48eb56bf77 | 4/5/2023 | USD | 18.99000000 | Customer Withdrawal |
| 0c518d84-f2bd-44f1-bb90-190ea2aa7c70 | 4/6/2023 | BTC | 0.00081497 | Customer Withdrawal |
| 0c518d84-f2bd-44f1-bb90-190ea2aa7c70 | 4/6/2023 | USD | 1.50000000 | Customer Withdrawal |
| fa842dd3-5ce9-45dc-a98d-f2606180b4f6 | 4/23/2023 | DOGE | 6,273.54053645 | Customer Withdrawal |
| 11a2a76e-b599-4025-b93b-90eecb517539 | 4/30/2023 | ETH | 0.37255798 | Customer Withdrawal |
| 11a2a76e-b599-4025-b93b-90eecb517539 | 4/25/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 11a2a76e-b599-4025-b93b-90eecb517539 | 4/30/2023 | ADA | 140.62891752 | Customer Withdrawal |
| 11a2a76e-b599-4025-b93b-90eecb517539 | 4/30/2023 | XLM | 300.95000000 | Customer Withdrawal |
| 11a2a76e-b599-4025-b93b-90eecb517539 | 4/25/2023 | BAT | 961.00000000 | Customer Withdrawal |
| 0c583f51-045a-4b27-9731-66d69835936 | 4/28/2023 | GNO | 0.90000000 | Customer Withdrawal |
| 0c583f51-045a-4b27-9731-66d69835936 | 4/28/2023 | ADA | 1,217.53210120 | Customer Withdrawal |
| 1a6faf9e-badde-4b92-b270-870becdcdf7c | 4/14/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 1a6faf9e-badde-4b92-b270-870becdcdf7c | 4/14/2023 | USDC | 59.00000000 | Customer Withdrawal |
| 1a6faf9e-badde-4b92-b270-870becdcdf7c | 4/3/2023 | USD | 9.00000000 | Customer Withdrawal |
| 86bc0a7b-e462-42e1-9006-f5e64ae51643 | 4/30/2023 | HBAR | 5,047.82564100 | Customer Withdrawal |
| 6896ba3d-8dd3-4ce6-a37e-63683dd80e9a | 4/19/2023 | GRT | 251.35576679 | Customer Withdrawal |
| bcb513b1-18a3-4140-885-8eb6a16c6e38 | 4/12/2023 | ETH | 1.89063296 | Customer Withdrawal |
| bcb513b1-18a3-4140-885-8eb6a16c6e38 | 4/12/2023 | HBAR | 2,601.92025716 | Customer Withdrawal |
| afe22b1a-541e-4c31-b19e-faa52820b2a6 | 3/3/2023 | USD | 800.00000000 | Customer Withdrawal |
| afe22b1a-541e-4c31-b19e-faa52820b2a6 | 3/10/2023 | USD | 325.00000000 | Customer Withdrawal |
| 6738178b-6199-4c6d-8b62-aa8bbb8a0ac0 | 4/1/2023 | DOGE | 467.49487024 | Customer Withdrawal |
| 6738178b-6199-4c6d-8b62-aa8bbb8a0ac0 | 4/1/2023 | USD | 0.74000000 | Customer Withdrawal |
| 32d0e65e-b4ae-4086-8b45-33f9d7bc2615 | 4/6/2023 | USD | 75,034.02000000 | Customer Withdrawal |
| 32d0e65e-b4ae-4086-8b45-33f9d7bc2615 | 3/24/2023 | USD | 64,456.13000000 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | ETH | 0.16046501 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | ADA | 274.75704107 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | USD | 95.00000000 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | DOGE | 290.86389612 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | TRX | 15.60328839 | Customer Withdrawal |
| e2e87be6-0218-4b3c-973c-ec561370d964 | 4/10/2023 | BTC | 0.00724332 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | 1INCH | 92.69338238 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | MANA | 326.20337651 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | REN | 232.41409274 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | RVN | 259.55666037 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | KMD | 115.71610023 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | SHIB | 869,036.82810154 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | ALGO | 110.37120814 | Customer Withdrawal |
| aea05be6-f6be-4a86-9b8e-9f80313d4ed2 | 4/2/2023 | TRX | 1,138.15491469 | Customer Withdrawal |
| 2b99e0ee-11e6-4aac-a088-36e039a0e85d | 4/24/2023 | HBAR | 450.68313411 | Customer Withdrawal |
| 93a7e386-dc6-4aad-94ba-13e385a5aeaa | 2/9/2023 | BTTOLD | 550.44752288 | Customer Withdrawal |
| 96dc39ec-4fe1-49d2-94e5-4d48cb289fb1 | 2/9/2023 | HIVE | 987.00000100 | Customer Withdrawal |
| 90dc39ec-6d29-4912-94e5-ec52bd8e28ce | 4/26/2023 | HIVE | 37.79945811 | Customer Withdrawal |
| b05eede5-99da-4b1e-80df-0e9ec0b00090 | 4/7/2023 | USD | 278.51000000 | Customer Withdrawal |
| b6b078a7-77c3-48c9-aabe-a6ab5aa1c2c6 | 3/9/2023 | BTC | 0.10823982 | Customer Withdrawal |
| b6b078a7-77c3-48c9-aabe-a6ab5aa1c2c6 | 2/9/2023 | BTC | 0.22512482 | Customer Withdrawal |
| b6b078a7-77c3-48c9-aabe-a6ab5aa1c2c6 | 3/6/2023 | BTC | 0.11090000 | Customer Withdrawal |
| b6b078a7-77c3-48c9-aabe-a6ab5aa1c2c6 | 4/10/2023 | BTC | 0.18715271 | Customer Withdrawal |
| e566ede7-b83e-4822-b6a5-46ea-6bd210e1470c | 4/28/2023 | FLR | 118.76274920 | Customer Withdrawal |
| f3ff34ca-52a2-4316-9510-9bb947c94da9 | 4/3/2023 | LTC | 0.00983392 | Customer Withdrawal |
| 00d3be3f-48ac-4a34-970-380af0b33bb3 | 4/20/2023 | USD | 22.17000000 | Customer Withdrawal |
| 00d3be3f-48ac-4a34-970-380af0b33bb3 | 4/6/2023 | USD | 339.48000000 | Customer Withdrawal |
| 6466e73d-1c74-4e07-a3c6-8147905d24e3 | 4/24/2023 | ALGO | 7,105.31330026 | Customer Withdrawal |
| 6466e73d-1c74-4e07-a3c6-8147905d24e3 | 4/24/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 6466e73d-1c74-4e07-a3c6-8147905d24e3 | 4/11/2023 | USD | 1,680.28000000 | Customer Withdrawal |
| f648f65a-275d-454e-b12b-7cd52df092c4 | 4/29/2023 | BTC | 0.13070000 | Customer Withdrawal |
| 19f3b337-dd9b-4aa3-a3f3-7da28a0d22493 | 4/1/2023 | ETH | 0.21159083 | Customer Withdrawal |
| 19f3b337-dd9b-4aa3-a3f3-7da28a0d22493 | 3/31/2023 | USD | 2.995.82935699 | Customer Withdrawal |
| 0700cda1-fceb-40ec-9a65-95da59d7c32e | 4/16/2023 | USD | 0.00040002 | Customer Withdrawal |
| f1ce3ceb-1f17-4bac-b09e-31889dc72072 | 4/16/2023 | USD | 364.89000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1ce3ceb-1f17-4bac-b09e-31889dc72072 | 4/13/2023 | USD | 1,094.78000000 | Customer Withdrawal |
| 99fecde2-b7e9-4e51-bad4-8de1650abcdc | 4/20/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 99fecde2-b7e9-4e51-bad4-8de1650abcdc | 4/20/2023 | XDN | 536,771.54277013 | Customer Withdrawal |
| 99fecde2-b7e9-4e51-bad4-8de1650abcdc | 4/20/2023 | XDN | 499.98000000 | Customer Withdrawal |
| 89204099-f23d-46a1-b69c-18b40355d859 | 4/12/2023 | USD | 4,538.73000000 | Customer Withdrawal |
| c1cb0a40-b344-4d2-89c9-e4655e99eac02 | 4/19/2023 | ETH | 0.13197164 | Customer Withdrawal |
| b9909314-1bfa-4f5c-b6e4-84f0f227f85a | 4/2/2023 | USD | 553.51000000 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | DASH | 3.45000000 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | ETH | 4.56532667 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | ZEC | 1.38000000 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | XLM | 3,847.13335758 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | BTC | 0.19324747 | Customer Withdrawal |
| 3033f19d-f948-4656-95ec-f8ec433c67b1 | 5/3/2023 | USD | 11.01000000 | Customer Withdrawal |
| ac42ca11-6294-427d-afb0-76cd4fcc4179 | 4/13/2023 | USD | 3.00000000 | Customer Withdrawal |
| ac42ca11-6294-427d-afb0-76cd4fcc4179 | 4/20/2023 | USD | 4.96000000 | Customer Withdrawal |
| 3df19150c-4c4-470b-a677-f44d9f6b4d75 | 4/16/2023 | USD | 2.40000000 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | HBAR | 12,752.86343207 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | HBAR | 4,887.28473114 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | HBAR | 11.99910000 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | USD | 16.99000000 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| a5aaa875-5f9c-421d-bb50-ff3905b5de9 | 4/13/2023 | DOGE | 20,315.04120961 | Customer Withdrawal |
| 3ba138d4-b94b-4f69-8a4c-a894 | 4/7/2023 | USD | 57.33000000 | Customer Withdrawal |
| 90ea8179-de71-4b54-a096-96110f561177c | 4/26/2023 | ETH | 0.08633684 | Customer Withdrawal |
| 45f6220e-7ae2-4d61-874a-d36a7f5a0ce1 | 4/9/2023 | USD | 174.00000000 | Customer Withdrawal |
| 41074a0d-adf1a-47b6-824f-2dc5c913a393 | 4/2/2023 | USD | 2,487.62000000 | Customer Withdrawal |
| 632ce11a-c396-4fca-b231-9362f0eb8131 | 4/9/2023 | ADA | 14,995.72585233 | Customer Withdrawal |
| 632ce11a-c396-4fca-b231-9362f0eb8131 | 4/9/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 632ce11a-c396-4fca-b231-9362f0eb8131 | 4/9/2023 | ADA | 14,000.00000000 | Customer Withdrawal |
| 632ce11a-c396-4fca-b231-9362f0eb8131 | 4/9/2023 | ADA | 7,177.34568516 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | USD | 3,457.00000000 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 0.83197985 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 1.03878619 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/15/2023 | LTC | 1.03778619 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 1.10215395 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 1.04135398 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/3/2023 | LTC | 1.22586382 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/14/2023 | LTC | 0.94190740 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/22/2023 | LTC | 0.82458399 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 1.33343603 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 0.84056683 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/17/2023 | LTC | 1.04390747 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 4/5/2023 | LTC | 1.31940903 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/17/2023 | LTC | 1.13054855 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/17/2023 | LTC | 0.90290060 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/17/2023 | LTC | 1.10570040 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/15/2023 | LTC | 1.12685190 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 2/15/2023 | LTC | 0.98531194 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/11/2023 | LTC | 1.20681701 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/15/2023 | LTC | 1.10642851 | Customer Withdrawal |
| 92c96b6d-4151-4c88-904a-1842403a5796 | 3/15/2023 | LTC | 1.05640000 | Customer Withdrawal |
| ba0b07b0-f294-4a61-b792-b452d3886ada | 4/28/2023 | ADA | 1,546.35067855 | Customer Withdrawal |
| ba0b07b0-f294-4a61-b792-b452d3886ada | 4/28/2023 | ETH | 0.30000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/24/2023 | USD | 12,502.00000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/24/2023 | USD | 9.00000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/24/2023 | HBAR | 644.23284712 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | PUNDIX | 597.39500000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | XLM | 29.99500000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | ALGO | 125.00000000 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | BAT | 101.85004226 | Customer Withdrawal |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | 4/23/2023 | BTC | 460.00000000 | Customer Withdrawal |
| ff096209-7ea4-4330-b5f5-2a2ac4e291a0 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ff096209-7ea4-4330-b5f5-2a2ac4e291a0 | 4/9/2023 | BTC | 0.01262950 | Customer Withdrawal |
| b2885331-fdb-4b99-944a-8f6b6b2c91e | 4/13/2023 | USD | 3,956.74000000 | Customer Withdrawal |
| b2885331-fdb-4b99-944a-8f6b6b2c91e | 4/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| d9d6dc3-a2a8-4b1e-a427-f4008224a0a3 | 4/28/2023 | XRP | 1,080.18000000 | Customer Withdrawal |
| d9d6dc3-a2a8-4b1e-a427-f4008224a0a3 | 4/28/2023 | DOGE | 80.56645876 | Customer Withdrawal |
| d9d6dc3-a2a8-4b1e-a427-f4008224a0a3 | 4/25/2023 | XLM | 18,842.93533999 | Customer Withdrawal |
| 3db63d18-54c1-4ec8-b7f-41d7412b1227 | 4/28/2023 | DGB | 95.67000000 | Customer Withdrawal |
| 78998c5e-cc50-4f90-9ba2-44e48a558b7d | 4/3/2023 | USD | 619.08000000 | Customer Withdrawal |
| 53d311d1-d5e3-47b8-89f4-2ce9e14b518 | 4/25/2023 | USD | 390.98000000 | Customer Withdrawal |
| 53d311d1-d5e3-47b8-89f4-2ce9e14b518 | 4/25/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| 53d311d1-d5e3-47b8-89f4-2ce9e14b518 | 4/25/2023 | USD | 1,006.41000000 | Customer Withdrawal |
| 53d311d1-d5e3-47b8-89f4-2ce9e14b518 | 3/24/2023 | USD | 68.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 2/25/2023 | BTC | 0.00805859 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 4/13/2023 | BTC | 0.00607573 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 4/11/2023 | BTC | 0.00956076 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 4/10/2023 | BTC | 0.01002396 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/29/2023 | BTC | 0.00798257 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/14/2023 | BTC | 0.00068165 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/11/2023 | BTC | 0.00289377 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/31/2023 | BTC | 0.00664575 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/8/2023 | BTC | 0.00314249 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/7/2023 | BTC | 0.01174821 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/5/2023 | BTC | 0.01230159 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 2/27/2023 | BTC | 0.00800000 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/17/2023 | BTC | 0.01076035 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/26/2023 | BTC | 0.04882565 | Customer Withdrawal |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | 3/20/2023 | BTC | 0.00311485 | Customer Withdrawal |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | 4/10/2023 | BTC | 0.03544181 | Customer Withdrawal |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | 4/11/2023 | USD | 1,728.11000000 | Customer Withdrawal |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | 4/12/2023 | FLR | 364.97823849 | Customer Withdrawal |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | 4/11/2023 | RDD | 7,998.00000000 | Customer Withdrawal |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | 4/11/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | 4/11/2023 | RDD | 140,141.95218105 | Customer Withdrawal |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | 3/27/2023 | USDT | 42.50000000 | Customer Withdrawal |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | 3/27/2023 | USDT | 12.69000000 | Customer Withdrawal |
| 27dbc8dd-1cb5-4be8-a186-e9be2e580b56 | 4/1/2023 | LTC | 0.15711845 | Customer Withdrawal |
| 3fbbf248-4f8f-437b-aebb-f1c67493fb60 | 4/17/2023 | ADA | 306.58640904 | Customer Withdrawal |
| 3fbbf248-4f8f-437b-aebb-f1c67493fb60 | 4/17/2023 | DGB | 1,971.91039150 | Customer Withdrawal |
| 3fbbf248-4f8f-437b-aebb-f1c67493fb60 | 4/17/2023 | SC | 12,635.32024850 | Customer Withdrawal |
| 1dca50f-5f4b-4d4d-a8c8-0435f7a6cb44 | 4/18/2023 | USD | 78.23000000 | Customer Withdrawal |
| eef9ae61-0df9-436e-8eae-f552e4458566 | 3/23/2023 | USD | 274.11000000 | Customer Withdrawal |
| eef9ae61-0df9-436e-8eae-f552e4458566 | 4/7/2023 | USD | 285.86000000 | Customer Withdrawal |
| eef9ae61-0df9-436e-8eae-f552e4458566 | 2/16/2023 | USD | 298.68000000 | Customer Withdrawal |
| 11704622-ac9e-4080-a4ce-45c89392018a | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 11704622-ac9e-4080-a4ce-45c89392018a | 4/18/2023 | XLM | 149.31000000 | Customer Withdrawal |
| 11704622-ac9e-4080-a4ce-45c89392018a | 4/5/2023 | BTC | 0.02181516 | Customer Withdrawal |
| b267a4dd-8021-4b41-a03a-712077516f | 4/6/2023 | XRP | 80.85108434 | Customer Withdrawal |
| 87db47b2-29d1-4603-bf57-5b9e01ff8917 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 87db47b2-29d1-4603-bf57-5b9e01ff8917 | 4/2/2023 | HBAR | 17,104.70351943 | Customer Withdrawal |
| f59920e3-4e60-4395-8080-789f43d9f2c | 4/28/2023 | HBAR | 712.00000000 | Customer Withdrawal |
| e062d388-84c0-4642-ab0f-1c29db2e12d1 | 4/4/2023 | BSV | 0.00717600 | Customer Withdrawal |
| 1a85f8b9-d053-4604-aa74-cde1e6b57435 | 4/11/2023 | USD | 9,921.15000000 | Customer Withdrawal |
| 124fe3fc-0a16-4f23-b7af-56d958947a27b | 4/9/2023 | BTC | 0.01036990 | Customer Withdrawal |
| bfad70e1-537e-4b79-965b-7a5007920dc0 | 4/29/2023 | ETH | 0.34209543 | Customer Withdrawal |
| 24441748-1c90-4150-8c2a-1e497894faf2 | 4/11/2023 | USD | 5.85000000 | Customer Withdrawal |
| 24441748-1c90-4150-8c2a-1e497894faf2 | 4/11/2023 | USD | 663.73000000 | Customer Withdrawal |
| 1096de34-11fb-4230-9f48-641b7b197bfb | 4/11/2023 | LTC | 24.69000000 | Customer Withdrawal |
| 1096de34-11fb-4230-9f48-641b7b197bfb | 4/22/2023 | ADA | 4.99900000 | Customer Withdrawal |
| 1096de34-11fb-4230-9f48-641b7b197bfb | 4/22/2023 | BTC | 0.80340000 | Customer Withdrawal |
| fc6703d5-28be-4e5a-af26-45e2060c332 | 4/23/2023 | BTC | 0.02846778 | Customer Withdrawal |
| 0a19705c-4433-4bb1-9ae1-9f8539705bf3 | 4/11/2023 | USD | 239.55000000 | Customer Withdrawal |
| a4daef0f-84ab-4dc0-8f0b-37ca978e4524 | 4/11/2023 | SHIB | 65,987,276.31144850 | Customer Withdrawal |
| a4daef0f-84ab-4dc0-8f0b-37ca978e4524 | 4/13/2023 | USD | 18.30000000 | Customer Withdrawal |
| a4daef0f-84ab-4dc0-8f0b-37ca978e4524 | 4/11/2023 | USD | 94.90000000 | Customer Withdrawal |
| 6341d355-1958-40d2-b819-99dfb6407993 | 2/15/2023 | USD | 500.00000000 | Customer Withdrawal |
| 54e0b5ff-b05b-4925-ae84-e28c2e65d316 | 3/15/2023 | DGB | 28,352.54506479 | Customer Withdrawal |
| f9998730-5479-44ab-a6bfc-1539fabfcef1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9998730-5479-44ab-a6bfc-1539fabfcef1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9998730-5479-44ab-a6bfc-1539fabfcef1 | 4/30/2023 | XRP | 20.00000000 | Customer Withdrawal |
| f9998730-5479-44ab-a6bfc-1539fabfcef1 | 4/30/2023 | XRP | 73.39090943 | Customer Withdrawal |
| f9998730-5479-44ab-a6bfc-1539fabfcef1 | 4/28/2023 | BTC | 0.00812437 | Customer Withdrawal |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | 4/3/2023 | MANA | 23.00000000 | Customer Withdrawal |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | 4/3/2023 | ADA | 728.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | 4/3/2023 | BTC | 0.00403342 | Customer Withdrawal |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | 4/4/2023 | USD | 1.49000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | ETH | 0.02010000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | ETH | 0.75127515 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | NEO | 400.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | XRP | 39.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/7/2023 | ADA | 19,979.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/6/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d1ce2a81-8ba5-49ec-97db-1fb45a02ecbb | 4/6/2023 | CVC | 9,957.00000000 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 4/7/2023 | SYS | 3,026.69642553 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 3/19/2023 | SYS | 2,693.88663971 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 3/14/2023 | SYS | 2,082.66761037 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 2/20/2023 | SYS | 10,011.83540991 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 3/31/2023 | SYS | 5,664.01515411 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 3/6/2023 | BTC | 0.02166959 | Customer Withdrawal |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | 3/13/2023 | BTC | 0.02160585 | Customer Withdrawal |
| b89a988e-365f-4601-9d82-0066f0420654 | 4/5/2023 | XRP | 8.99500000 | Customer Withdrawal |
| b89a988e-365f-4601-9d82-0066f0420654 | 3/28/2023 | USD | 32.80000000 | Customer Withdrawal |
| b89a988e-365f-4601-9d82-0066f0420654 | 4/6/2023 | USD | 25.00000000 | Customer Withdrawal |
| b89a988e-365f-4601-9d82-0066f0420654 | 3/30/2023 | USD | 1,335.30000000 | Customer Withdrawal |
| 6d64d85e-27d6-47ec-886e-21ccd47dba6 | 4/4/2023 | USD | 392.73000000 | Customer Withdrawal |
| 8412eed6-5e2e-4187-bba1-fb2571fb46ef | 4/17/2023 | USD | 11.43000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | LINK | 5.60287161 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | ETH | 0.09455000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | MANA | 45.17223163 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | ADA | 147.00000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | DGB | 456.80000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | RVN | 369.15377777 | Customer Withdrawal |
| 1cd49fab-d1ef-4f87-b298-e4cba5fb9ee0 | 4/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a10fdb89-ede5-4593-b3a1-4a28bb1993d | 4/8/2023 | EXP | 299.49000000 | Customer Withdrawal |
| a10fdb89-ede5-4593-b3a1-4a28bb1993d | 4/4/2023 | VTC | 12.36960000 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/22/2023 | ETH | 0.96000000 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/24/2023 | XRP | 1,688.30791691 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/24/2023 | USDT | 199.00000000 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/20/2023 | DOGE | 883.79558433 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/21/2023 | USDT | 1.236.88000000 | Customer Withdrawal |
| e952a599-85bb-4497-a64c-c7bcb152e7bc | 4/20/2023 | FLR | 284.46407969 | Customer Withdrawal |
| ac98b1c1-48ba-412a-8d08-7c28e658dbe3 | 4/4/2023 | BTC | 0.42448865 | Customer Withdrawal |
| cbad6590-fe02-43ff-adce-be8846184b0e | 4/4/2023 | USD | 1,523.99000000 | Customer Withdrawal |
| c56e0a87-c9c3-421b-891c-8fd2f5772c65 | 4/14/2023 | BTC | 0.03711003 | Customer Withdrawal |
| c56e0a87-c9c3-421b-891c-8fd2f5772c65 | 4/14/2023 | USDT | 1,037.80102583 | Customer Withdrawal |
| 5e0c543a-bd1d-432a-b171-609a442c0c0d | 4/14/2023 | HBAR | 17,999.00000000 | Customer Withdrawal |
| 5e0c543a-bd1d-432a-b171-609a442c0c0d | 4/14/2023 | HBAR | 321.39105490 | Customer Withdrawal |
| 5e0c543a-bd1d-432a-b171-609a442c0c0d | 4/14/2023 | USDT | 14.90000000 | Customer Withdrawal |
| 5e0c543a-bd1d-432a-b171-609a442c0c0d | 4/14/2023 | USDT | 2,403.48750000 | Customer Withdrawal |
| 5e0c543a-bd1d-432a-b171-609a442c0c0d | 4/15/2023 | EOS | 149.90000000 | Customer Withdrawal |
| 79ebef0e-ceb5-406b-909b-a8646362a73 | 4/13/2023 | DOT | 110.57509226 | Customer Withdrawal |
| 79ebef0e-ceb5-406b-909b-a8646362a73 | 4/13/2023 | ETH | 13.04891524 | Customer Withdrawal |
| 79ebef0e-ceb5-406b-909b-a8646362a73 | 4/13/2023 | XLM | 2,000.66816681 | Customer Withdrawal |
| 79ebef0e-ceb5-406b-909b-a8646362a73 | 4/13/2023 | BTC | 0.02016554 | Customer Withdrawal |
| 79ebef0e-ceb5-406b-909b-a8646362a73 | 4/13/2023 | BTC | 0.01072000 | Customer Withdrawal |
| d4eb736e-7c23-4cd6-a6a4-ccaddb52c778 | 4/6/2023 | USD | 1,821.61000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1b32019-d6d8-4c0c-bee9-e8b4251d4b4c | 3/26/2023 | BTC | 0.00954336 | Customer Withdrawal |
| aab1315e-d845-4c4e-b747-4d7e4d782491 | 4/7/2023 | ETH | 0.08836752 | Customer Withdrawal |
| aab1315e-d845-4c4e-b747-4d7e4d782491 | 4/7/2023 | ETH | 0.08836763 | Customer Withdrawal |
| aab1315e-d845-4c4e-b747-4d7e4d782491 | 4/7/2023 | ETH | 0.08836763 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/28/2023 | USD | 550.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/3/2023 | USD | 13,910.43000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/28/2023 | USD | 3.99000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/6/2023 | USD | 8.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 4/13/2023 | USD | 8.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 4/6/2023 | USD | 29,720.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/13/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/14/2023 | USD | 13,726.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/13/2023 | USD | 2,857.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/11/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/13/2023 | USDC | 4,250.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/12/2023 | USDC | 12,039.74000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/10/2023 | USDC | 8,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 4/7/2023 | USDC | 10,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 4/26/2023 | USDC | 15,154.65207062 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/3/2023 | USDC | 7,671.16000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/3/2023 | USDC | 17,420.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/2/2023 | USDC | 100,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/1/2023 | USDC | 100,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/10/2023 | USDC | 3,250.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 3/2/2023 | USDC | 16,000.00000000 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 4/26/2023 | BTC | 0.40069317 | Customer Withdrawal |
| a36f8555-65e9-499c-a112-6dc9355bb32d | 2/10/2023 | BTC | 0.50000000 | Customer Withdrawal |
| c59d51ae-4c0e-43f8-86dc-ab75e7fe0b8 | 4/7/2023 | DOGE | 6,924.74474657 | Customer Withdrawal |
| c59d51ae-4c0e-43f8-86dc-ab75e7fe0b8 | 4/7/2023 | USD | 1.51000000 | Customer Withdrawal |
| abde397f-8eba-40c0-90fe-95f7612d1ced | 4/14/2023 | XTZ | 0.24630786 | Customer Withdrawal |
| abde397f-8eba-40c0-90fe-95f7612d1ced | 4/14/2023 | ADA | 10.90975267 | Customer Withdrawal |
| abde397f-8eba-40c0-90fe-95f7612d1ced | 4/14/2023 | DOGE | 3,834.66576418 | Customer Withdrawal |
| abde397f-8eba-40c0-90fe-95f7612d1ced | 4/6/2023 | XRP | 200.75644025 | Customer Withdrawal |
| d0aec8bb-2d49-4aab-9ba1-92f61a15c5ae | 4/13/2023 | ETH | 3.18000000 | Customer Withdrawal |
| d0aec8bb-2d49-4aab-9ba1-92f61a15c5ae | 2/20/2023 | USDT | 491.16901289 | Customer Withdrawal |
| d0aec8bb-2d49-4aab-9ba1-92f61a15c5ae | 3/1/2023 | USDT | 490.75948486 | Customer Withdrawal |
| d0aec8bb-2d49-4aab-9ba1-92f61a15c5ae | 3/1/2023 | USDT | 982.78521993 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | USDT | 32.62141267 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | USDT | 1,837.00000000 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | USDC | 137.00000000 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | DGB | 1,990.00000000 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | ADA | 1,990.00000000 | Customer Withdrawal |
| 193610de-a518-4148-b265-800454d5ac2c | 4/22/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/2/2023 | LTC | 0.46862657 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/1/2023 | SHIB | 32,152.677.21000000 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/1/2023 | SHIB | 7,025,306.00000000 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/1/2023 | SHIB | 19,813,306.00000000 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/1/2023 | SHIB | 138,894681.00 | Customer Withdrawal |
| 0663547f-f6601-4f14-bcd0-d13b1320166c | 4/1/2023 | IOTA | 1,049.00000000 | Customer Withdrawal |
| b1d9d9c9-7d48-4c8d-903d-12f35ca51a5 | 3/6/2023 | BTC | 11.00000000 | Customer Withdrawal |
| e25e3ccb-a11a-42bb-8765-8aba79bc8a21 | 3/2/2023 | BTC | 0.00780000 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | AMP | 31,169.96722844 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | DGB | 12,418.28578870 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | ADA | 109.00000000 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | DOGE | 17,951.80245608 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | RVN | 4,613.39181152 | Customer Withdrawal |
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | CKB | 86,498.82000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f87acd6b-8caf-4d4b-a5bb-8e1bc1e3c113 | 4/1/2023 | ALGO | 1,713.17208657 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 2/28/2023 | USDT | 0.14895779 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 2/28/2023 | USDT | 92.22804100 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 2/28/2023 | USDT | 90.98827463 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 2/24/2023 | USDT | 144.99490146 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 2/28/2023 | USDT | 95.50000000 | Customer Withdrawal |
| a4d1f22c-9f69-4f82-885b-1aaa967e1426 | 3/2/2023 | ETH | 0.08495242 | Customer Withdrawal |
| f69c1fa2-2fe2-423f-8138-3d18dbc6b359 | 3/3/2023 | USD | 88.51000000 | Customer Withdrawal |
| 4cd41e93-5631-4c32-b46c-e9f8d4ac5b48 | 4/14/2023 | USD | 1,874.31000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/1/2023 | LINK | 998.60000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/1/2023 | LINK | 4.96000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/1/2023 | ETH | 16.99000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/1/2023 | ETH | 9.94000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/1/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ETH | 19.99460000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ADA | 19.99000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ZRX | 8.90000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | RDD | 12,056.48319799 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | ENJ | 9.50000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | XRP | 9.475.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/29/2023 | BTC | 7.960.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | TRX | 49,997.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | USDT | 9.98000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | XRP | 29.99000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | EOS | 9.962.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | XRP | 99.98000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | BAT | 7,960.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | TRX | 49,997.00000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | XRP | 29.99000000 | Customer Withdrawal |
| e4697aa2-00d8-4a18-b11c-2e8c1c7349b9 | 4/27/2023 | ETH | 19.99460000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/27/2023 | MATIC | 50.00000000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/14/2023 | LTC | 0.14303291 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/3/2023 | BTC | 0.00800000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/14/2023 | ADA | 16,123.62103226 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/14/2023 | USD | 49,999.00000000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/13/2023 | USDC | 42,096.00000000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/13/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/13/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| ee52e2e1-a255-45ea-97ad-6e5b4e3a08e3 | 4/13/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/12/2023 | BTC | 22,995.00000000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | USDT | 20,000.00000000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | USDT | 9.99344000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | DOT | 32.39870000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | DOT | 9.00000000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | DOGE | 3,011.60582722 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | DGB | 18,147.98567723 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | XLM | 9,997.00000000 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | RVN | 17,864.29381740 | Customer Withdrawal |
| 80860d3-5e89-4a05-a3f3-95f27b5d224c | 4/17/2023 | LSK | 90.00000000 | Customer Withdrawal |
| 93a2ce44-d187-44af-8f45-95f27b5d224c | 4/3/2023 | USD | 15.44000000 | Customer Withdrawal |
| 93a2ce44-d187-44af-8f45-95f27b5d224c | 2/16/2023 | USD | 15.44000000 | Customer Withdrawal |
| 93a2ce44-d187-44af-8f45-95f27b5d224c | 3/10/2023 | USD | 15.44000000 | Customer Withdrawal |
| 93a2ce44-d187-44af-8f45-95f27b5d224c | 4/10/2023 | USD | 11.38000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a48ca195-6134-4a78-ad31-3a149c004069 | 4/5/2023 | FTC | 9.999 00000000 | Customer Withdrawal |
| a48ca195-6134-4a78-ad31-3a149c004069 | 4/6/2023 | XVG | 394.18902200 | Customer Withdrawal |
| a48ca195-6134-4a78-ad31-3a149c004069 | 4/5/2023 | EXP | 20.000.00000000 | Customer Withdrawal |
| a48ca195-6134-4a78-ad31-3a149c004069 | 4/5/2023 | LBC | 98.94164564 | Customer Withdrawal |
| d23d7f3a-e661-4208-83d4-b6a3e644cd94 | 4/7/2023 | USD | 981.67000000 | Customer Withdrawal |
| fefd9f36-7837-46eb-8ff2-b2cf29821bc | 4/24/2023 | XRP | 1.612.04260965 | Customer Withdrawal |
| fefd9f36-7837-46eb-8ff2-b2cf29821bc | 4/24/2023 | FLR | 242.72267320 | Customer Withdrawal |
| ac29a52a-1ef7-4e80-8cf8-f2f1cd2a7d36 | 4/17/2023 | ETH | 1.81856754 | Customer Withdrawal |
| 2cb90f5f-d48a-41df-8a81-fb22947be7b3 | 4/27/2023 | DOGE | 9.932.88819875 | Customer Withdrawal |
| c5ec660a-f6d8-42ab-94d1-1e8a3783152b | 4/28/2023 | XRP | 636.88411800 | Customer Withdrawal |
| c5ec660a-f6d8-42ab-94d1-1e8a3783152b | 4/28/2023 | XLM | 423.21004010 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/10/2023 | ETH | 0.18976021 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/10/2023 | ETH | 3.99510000 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/23/2023 | XRP | 1.763.37733194 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/10/2023 | ADA | 6.000.00000000 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/13/2023 | BTC | 0.14213177 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/13/2023 | BTC | 0.00196918 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/10/2023 | BTC | 0.60570000 | Customer Withdrawal |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | 4/13/2023 | USD | 2.791.00000000 | Customer Withdrawal |
| 1a86d1cb-5ff6-4bc4-80d7-fdb6883cd7d | 4/7/2023 | DOGE | 528.00000000 | Customer Withdrawal |
| bdee3778-cfc6-458c-a6a5-c20f0de227ed | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 21a5c693-9523-4772-b3df-33bb90337683 | 4/5/2023 | BTC | 0.01111329 | Customer Withdrawal |
| e0d28b23-b1aa-422a-a1cf-4510cbe2f411 | 4/4/2023 | USD | 55.34000000 | Customer Withdrawal |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | 4/29/2023 | ADA | 3.050.66123024 | Customer Withdrawal |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | 4/29/2023 | XLM | 26.658.60892579 | Customer Withdrawal |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1f597b53-cea31-44a5-b4d5-72b953fbcd21e | 4/2/2023 | DOGE | 16.408.25423638 | Customer Withdrawal |
| 609365d2a-f006-4a8b-a30c-a5be3b231936 | 4/1/2023 | MATIC | 15.74154704 | Customer Withdrawal |
| 609365d2a-f006-4a8b-a30c-a5be3b231936 | 4/6/2023 | CRO | 304.52727084 | Customer Withdrawal |
| 609365d2a-f006-4a8b-a30c-a5be3b231936 | 4/6/2023 | DGB | 2.478.33562776 | Customer Withdrawal |
| 609365d2a-f006-4a8b-a30c-a5be3b231936 | 4/6/2023 | RVN | 250.00000000 | Customer Withdrawal |
| 609365d2a-f006-4a8b-a30c-a5be3b231936 | 4/6/2023 | TRX | 147.60000000 | Customer Withdrawal |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | 4/9/2023 | SC | 2.999.90000000 | Customer Withdrawal |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | 4/9/2023 | SC | 101.844.40803428 | Customer Withdrawal |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | 4/9/2023 | DOGE | 1.035.00000000 | Customer Withdrawal |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | 4/9/2023 | BTC | 0.00165541 | Customer Withdrawal |
| dbfe9834-25d9-4525-887b-0a58610118e2c | 3/31/2023 | BTC | 0.04595230 | Customer Withdrawal |
| 39f1416b-41f4-4c70-869e-2a5b3d701b32 | 4/16/2023 | ETH | 0.02296183 | Customer Withdrawal |
| 7e13a6ee-27c1-4732-bc5f-d1a1ab06fbff | 4/13/2023 | RDD | 30.917.48795910 | Customer Withdrawal |
| 7e13a6ee-27c1-4732-bc5f-d1a1ab06fbff | 4/13/2023 | RDD | 1.930.46799743 | Customer Withdrawal |
| 7e13a6ee-27c1-4732-bc5f-d1a1ab06fbff | 4/13/2023 | RDD | 156.03899878 | Customer Withdrawal |
| 7e13a6ee-27c1-4732-bc5f-d1a1ab06fbff | 4/13/2023 | RDD | 481.11699936 | Customer Withdrawal |
| 7e13a6ee-27c1-4732-bc5f-d1a1ab06fbff | 4/13/2023 | RDD | 7.727.87198975 | Customer Withdrawal |
| f115d172-4488-48ca-b13a-f9865b20cf29f | 4/30/2023 | WAVES | 2.374.76938978 | Customer Withdrawal |
| f115d172-4488-48ca-b13a-f9865b20cf29f | 4/30/2023 | BAL | 320.33486591 | Customer Withdrawal |
| f115d172-4488-48ca-b13a-f9865b20cf29f | 4/29/2023 | ADA | 2.290.72631438 | Customer Withdrawal |
| f115d172-4488-48ca-b13a-f9865b20cf29f | 4/29/2023 | RDD | 247.635.50296128 | Customer Withdrawal |
| fbec633e-d934-b165-bca7-537feccc0133 | 4/5/2023 | XRP | 46.00000000 | Customer Withdrawal |
| fbec633e-d934-b165-bca7-537feccc0133 | 4/5/2023 | XLM | 2.308.95000000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/15/2023 | BSV | 0.66400000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/15/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/15/2023 | BSV | 27.99900000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/14/2023 | MANA | 290.00000000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/14/2023 | MANA | 5.122.27646786 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/14/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 12098f0d8-b49a-4088-b150-a07b514032c7 | 4/14/2023 | RVN | 27.880.04451629 | Customer Withdrawal |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | 4/5/2023 | ETH | 0.00960000 | Customer Withdrawal |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | 4/5/2023 | ETH | 0.12845729 | Customer Withdrawal |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | 4/5/2023 | ADA | 280.27863694 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | 4/5/2023 | ALGO | 286.64002515 | Customer Withdrawal |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | 4/5/2023 | BTC | 0.00764379 | Customer Withdrawal |
| 8a4c790f-38ad-4f16-a9f1-eb4d78c49b9d | 4/7/2023 | ADA | 39.48288508 | Customer Withdrawal |
| 1827a444-08d6-4f83-bbee-98641d1e7d8d | 4/19/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 1827a444-08d6-4f83-bbee-98641d1e7d8d | 4/19/2023 | BTC | 0.00297434 | Customer Withdrawal |
| 8f7f6b36-ab60-4bda-b701-9d280678256a | 4/4/2023 | USD | 64.91000000 | Customer Withdrawal |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | 4/21/2023 | ADA | 2.86991830 | Customer Withdrawal |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | 4/1/2023 | ADA | 4.182.83557479 | Customer Withdrawal |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | 4/4/2023 | USDT | 47.25344602 | Customer Withdrawal |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | 4/5/2023 | USD | 24.01000000 | Customer Withdrawal |
| 73831e0-c9d2-457b-9dcb-c360b37693cd | 4/23/2023 | ADA | 2.451.83252056 | Customer Withdrawal |
| f250119d-4901-4252-abcf-9bfcda4317891 | 4/1/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| f250119d-4901-4252-abcf-9bfcda4317891 | 4/1/2023 | BTC | 0.04366600 | Customer Withdrawal |
| f250119d-4901-4252-abcf-9bfcda4317891 | 4/1/2023 | USD | 0.10000000 | Customer Withdrawal |
| ca4f824f-4b17-4391-8d92-22654ed017fd | 4/25/2023 | BTC | 0.03345282 | Customer Withdrawal |
| 22dc4425-505f-47cb-bd47-c2e79d8a511 | 4/17/2023 | DGB | 2.499.80000000 | Customer Withdrawal |
| 22dc4425-505f-47cb-bd47-c2e79d8a511 | 4/17/2023 | BTC | 0.00095898 | Customer Withdrawal |
| 22dc4425-505f-47cb-bd47-c2e79d8a511 | 4/17/2023 | FLR | 67.17376846 | Customer Withdrawal |
| 2fde9560-e4d6-4096-be52-71df639b6a89 | 4/4/2023 | BTC | 0.01615088 | Customer Withdrawal |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | 4/14/2023 | USDT | 1.992.33670053 | Customer Withdrawal |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | 4/14/2023 | USD | 0.20000000 | Customer Withdrawal |
| 1502cacd-cce7-483f-8e21-7f135c0c0267 | 4/10/2023 | AVAX | 0.64536454 | Customer Withdrawal |
| 45f7f252-4144-4dac-85bc-f59cec34f2d3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 45f7f252-4144-4dac-85bc-f59cec34f2d3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a14c7410-a167-4a35-af83-657152774eec | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a14c7410-a167-4a35-af83-657152774eec | 4/11/2023 | ETH | 4.88834203 | Customer Withdrawal |
| a14c7410-a167-4a35-af83-657152774eec | 4/10/2023 | BTC | 0.37464957 | Customer Withdrawal |
| a14c7410-a167-4a35-af83-657152774eec | 4/11/2023 | USD | 13.57000000 | Customer Withdrawal |
| ce6ca7c0-8dd2-4beb-9649-58d3770ea8f0 | 4/10/2023 | USD | 2.412.78000000 | Customer Withdrawal |
| 66947f9b0-e652-4102-b4f1-fe2a9bfa9t1a | 4/5/2023 | VTC | 220.00690968 | Customer Withdrawal |
| 3a20b443-bc-49f6-a146-317309442d5 | 5/1/2023 | USD | 73.39000000 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 4/3/2023 | ETH | 0.00658878 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 4/3/2023 | ETH | 0.15337538 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 4/3/2023 | ADA | 679.51985365 | Customer Withdrawal |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | 4/3/2023 | XLM | 89.95000000 | Customer Withdrawal |
| c0cd7a7a-994f-4066-841c-0e076074338e | 4/26/2023 | XVG | 3.285.02800000 | Customer Withdrawal |
| c0cd7a7a-994f-4066-841c-0e076074338e | 4/26/2023 | DGB | 497.25736960 | Customer Withdrawal |
| c0cd7a7a-994f-4066-841c-0e076074338e | 4/26/2023 | TRX | 6.140.36153400 | Customer Withdrawal |
| 1f126700-d594-431d-0cc0-60121a0617f | 4/14/2023 | USD | 1.185.50000000 | Customer Withdrawal |
| 7c7b37deb-65ed-4e5b-82f7-bbe8352475de | 4/16/2023 | NMR | 10.65000000 | Customer Withdrawal |
| 7c7b37deb-65ed-4e5b-82f7-bbe8352475de | 4/16/2023 | LUNA | 29.15000000 | Customer Withdrawal |
| 7c7b37deb-65ed-4e5b-82f7-bbe8352475de | 4/16/2023 | ADA | 2.039.90000000 | Customer Withdrawal |
| 7c7b37deb-65ed-4e5b-82f7-bbe8352475de | 4/16/2023 | ZRX | 681.00000000 | Customer Withdrawal |
| 7c7b37deb-65ed-4e5b-82f7-bbe8352475de | 4/16/2023 | ENJ | 1.386.00000000 | Customer Withdrawal |
| f8fa3a30-e837-46d8-84eb-8191f1cb2e9 | 4/24/2023 | XRP | 1.714.37091541 | Customer Withdrawal |
| b1650c47-abd8-4c03-b231-5522bade6996 | 4/19/2023 | USD | 15.02000000 | Customer Withdrawal |
| bfdce149-6b45-40f3-b306-a8b34c5036a9 | 4/8/2023 | DOGE | 1.995.00000000 | Customer Withdrawal |
| ee705b71-2e08-4505-8d99-8866d04158b98 | 4/14/2023 | USD | 1.286.28700000 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/29/2023 | XRP | 19.00000000 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/29/2023 | XRP | 496.43835758 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/28/2023 | XLM | 29.95000000 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/28/2023 | XLM | 988.51506831 | Customer Withdrawal |
| 21b48b20-c214-4c52-b4ff-a831311b3083 | 4/6/2023 | BTC | 0.14207870 | Customer Withdrawal |
| 6ac41621-cff8-42e2-bdfc-1a85db68a9f9 | 4/3/2023 | XRP | 33.499.54225749 | Customer Withdrawal |
| 6ac41621-cff8-42e2-bdfc-1a85db68a9f9 | 3/31/2023 | XRP | 0.20000000 | Customer Withdrawal |
| c8f9635-e985-4529-9b52-f8a15d713ca | 4/6/2023 | USD | 51.87000000 | Customer Withdrawal |
| 63665385-c1fe-4287-8ccb-cc5537a9fb5c | 3/31/2023 | ETC | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63665385-c1fe-4287-8ccb-cc5537a9fb5c | 4/1/2023 | ETC | 5.19160957 | Customer Withdrawal |
| 63665385-c1fe-4287-8ccb-cc5537a9fb5c | 4/20/2023 | ADA | 52.48486088 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/20/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/20/2023 | HBAR | 4.509.05469658 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/12/2023 | XLM | 12.795.74253355 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/12/2023 | ALGO | 1.569.39557768 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/12/2023 | ALGO | 523.06519256 | Customer Withdrawal |
| 1407a86d-db5a-4b6b-b6c5-5a4ae3a20d10 | 4/12/2023 | IOTA | 957.35879274 | Customer Withdrawal |
| 69a5736b-1fa6-4fc6-9ad5-6ec967448f0c0 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 69a5736b-1fa6-4fc6-9ad5-6ec967448f0c0 | 4/22/2023 | ADA | 2.434.96156721 | Customer Withdrawal |
| cf655f15-33f8-4b24-9246-9b6eeaa37d33 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cf655f15-33f8-4b24-9246-9b6eeaa37d33 | 4/14/2023 | ADA | 994.00000000 | Customer Withdrawal |
| db350f24-d07e-420d-aa2a-39d0ca620dd | 4/6/2023 | USD | 12.79000000 | Customer Withdrawal |
| a06cea68-b4da-4530-b387-4abbb6b6d2d04 | 4/3/2023 | USD | 864.69000000 | Customer Withdrawal |
| 156f4caf-80e6-45ee-9dd8-a43e8a98f88 | 4/2/2023 | USD | 0.03450004 | Customer Withdrawal |
| 631a35c4-aa17-4e8c-8e47-2cbf6d43b3d60 | 4/4/2023 | DGB | 4.544.78603345 | Customer Withdrawal |
| fdc6d4f9-58df-467a-8a13-36166efac4f | 3/31/2023 | BTC | 0.00204181 | Customer Withdrawal |
| fdc6d4f9-58df-467a-8a13-36166efac4f | 4/4/2023 | USD | 99.99000000 | Customer Withdrawal |
| 5e046a1f-c552-4dc0-9b6e-180bf193a6c7 | 4/17/2023 | LRC | 16.38292104 | Customer Withdrawal |
| e5695edf-7ab6-4220-b2a1-c0f07deacac2 | 4/17/2023 | UNI | 19.31423620 | Customer Withdrawal |
| e5695edf-7ab6-4220-b2a1-c0f07deacac2 | 4/17/2023 | ADA | 833.61945387 | Customer Withdrawal |
| e5695edf-7ab6-4220-b2a1-c0f07deacac2 | 4/17/2023 | HBAR | 1.144.22528596 | Customer Withdrawal |
| e5695edf-7ab6-4220-b2a1-c0f07deacac2 | 4/17/2023 | DGB | 51.417.28993563 | Customer Withdrawal |
| 69a67348-d5f1-4934-9383-38da1cf0d3 | 4/18/2023 | ETH | 0.07077187 | Customer Withdrawal |
| 5c5d3b48-d0f1-4934-9383-38da1cf0d3 | 2/13/2023 | ETH | 0.00064404 | Customer Withdrawal |
| cf655f15-33f8-4b24-9246-9b6eeaa37d33 | 4/14/2023 | USDT | 1.260.50190456 | Customer Withdrawal |
| a3c4a629-8c3c-4639-8683-0c2a915d7e2c | 4/18/2023 | ETH | 0.92341337 | Customer Withdrawal |
| a3c4a629-8c3c-4639-8683-0c2a915d7e2c | 4/14/2023 | USD | 0.63035430 | Customer Withdrawal |
| e8f6889-ca01-447b-b991-14c8cecaf97a | 4/18/2023 | ADA | 2.380.00000000 | Customer Withdrawal |
| e8f6889-ca01-447b-b991-14c8cecaf97a | 4/22/2023 | USD | 4.31000000 | Customer Withdrawal |
| cadbcc33-b4fb-4747-b4de-648bb656f628a | 4/22/2023 | BTC | 0.00135728 | Customer Withdrawal |
| d02be6b0-c2d6-4029-b095-90c058f6a644a | 4/22/2023 | USD | 24.39000000 | Customer Withdrawal |
| d02be6b0-c2d6-4029-b095-90c058f6a644a | 4/23/2023 | ADA | 0.00135728 | Customer Withdrawal |
| dd2b1f38-c9f6-475b-8ff8-d6d86b34d7b3 | 4/6/2023 | USD | 732.12000000 | Customer Withdrawal |
| 7e9b049a-eba7-42bc-b21c-b3a9e0de2b87 | 4/14/2023 | BTC | 0.02838024 | Customer Withdrawal |
| c01004af-b1f7-4e0f-8ecf-b24ed75d75 | 4/7/2023 | ADA | 104.60000000 | Customer Withdrawal |
| d4c540de-0b05-4acee-9bd8-90f9f7b25062 | 4/30/2023 | ADA | 61.50000000 | Customer Withdrawal |
| d4c540de-0b05-4acee-9bd8-90f9f7b25062 | 4/29/2023 | USD | 44.76100000 | Customer Withdrawal |
| d4c540de-0b05-4acee-9bd8-90f9f7b25062 | 4/29/2023 | USD | 60.05000000 | Customer Withdrawal |
| d4c540de-0b05-4acee-9bd8-90f9f7b25062 | 4/30/2023 | ADA | 9.55970640 | Customer Withdrawal |
| d4c540de-0b05-4acee-9bd8-90f9f7b25062 | 4/30/2023 | TRX | 511.46750544 | Customer Withdrawal |
| a3c4a629-8c3c-4639-8683-0c2a915d7e2c | 4/12/2023 | USD | 99.88000000 | Customer Withdrawal |
| 0c9e89c0-cb0f-4d0d-a0dc-09f902795a29 | 4/17/2023 | ETH | 6.65037413 | Customer Withdrawal |
| 0c9e89c0-cb0f-4d0d-a0dc-09f902795a29 | 4/17/2023 | XLM | 1.108.82473430 | Customer Withdrawal |
| a8f6889-ca01-447b-b991-14c8cecaf97a | 4/25/2023 | MTL | 21.76000000 | Customer Withdrawal |
| a8f6889-ca01-447b-b991-14c8cecaf97a | 4/13/2023 | MTL | 268.47162174 | Customer Withdrawal |
| a6e069f4-78c3-4461-8de8-70b5bf2cd1f | 4/17/2023 | USD | 0.26328465 | Customer Withdrawal |
| 1d3a2e07-b33a-41ae-a230-14b0566b4a30 | 4/12/2023 | XVG | 10.524.50082155 | Customer Withdrawal |
| 1d3a2e07-b33a-41ae-a230-14b0566b4a30 | 4/12/2023 | DGB | 2.499.80000000 | Customer Withdrawal |
| 1d3a2e07-b33a-41ae-a230-14b0566b4a30 | 4/12/2023 | SC | 9.107.32573770 | Customer Withdrawal |
| 1d3a2e07-b33a-41ae-a230-14b0566b4a30 | 4/12/2023 | SC | 32.253.97216592 | Customer Withdrawal |
| 1d3a2e07-b33a-41ae-a230-14b0566b4a30 | 4/12/2023 | FLR | 216.57680000 | Customer Withdrawal |
| 0c9e89c0-cb0f-4d0d-a0dc-09f902795a29 | 4/12/2023 | USD | 0.30000000 | Customer Withdrawal |
| 931f527d-2dab-4488-9dfa-e6453e0038ec9 | 3/31/2023 | KDA | 75.14935677 | Customer Withdrawal |
| 27ca6699-1bab-4f2e-b055-67e5f24f5f5dd | 4/16/2023 | BTC | 0.11209603 | Customer Withdrawal |
| 27ca6699-1bab-4f2e-b055-67e5f24f5f5dd | 4/23/2023 | XLM | 493.90000000 | Customer Withdrawal |
| 519646c2-ee84-46bf-a715-9b4c38720d57 | 4/22/2023 | BTC | 0.01051200 | Customer Withdrawal |
| 8c3de9c6-8867-46e7-9f16-f5a42b1e62d9 | 4/22/2023 | BTC | 0.19376184 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50a00d92-8046-427a-b344-765a2e513547 | 4/20/2023 | USD | 2.010.48000000 | Customer Withdrawal |
| f9045f6f-0c80-4184-a017-bfa037445796 | 4/13/2023 | HBAR | 4.929.00000000 | Customer Withdrawal |
| f9045f6f-0c80-4184-a017-bfa037445796 | 4/13/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| f9045f6f-0c80-4184-a017-bfa037445796 | 4/13/2023 | HBAR | 99.80000000 | Customer Withdrawal |
| f9045f6f-0c80-4184-a017-bfa037445796 | 4/13/2023 | DGB | 6.901.74273790 | Customer Withdrawal |
| 65f3c043-9209-4b35-b016-f07d1c8a3f70a9 | 4/13/2023 | BCH | 0.07128561 | Customer Withdrawal |
| 65f3c043-9209-4b35-b016-f07d1c8a3f70a9 | 4/13/2023 | BTC | 0.07128561 | Customer Withdrawal |
| 65f3c043-9209-4b35-b016-f07d1c8a3f70a9 | 4/7/2023 | XRP | 40.84427966 | Customer Withdrawal |
| 65f3c043-9209-4b35-b016-f07d1c8a3f70a9 | 4/7/2023 | BTC | 0.00082361 | Customer Withdrawal |
| 08f18a86-2e0b-4a8e-8171-fdb7c02f3a9e | 4/6/2023 | USD | 962.82000000 | Customer Withdrawal |
| 95d148c3-d01f-4406-9a69-4c4d1b2f7 | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 95d148c3-d01f-4406-9a69-4c4d1b2f7 | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 95d148c3-d01f-4406-9a69-4c4d1b2f7 | 3/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 95d148c3-d01f-4406-9a69-4c4d1b2f7 | 4/8/2023 | XLM | 4.649.78314523 | Customer Withdrawal |
| ea562556-01c6-48da-ba48-83f79ad47ad8 | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| f7bff741-acb4-4bb0-b0e2-ab89f6f41be0 | 4/6/2023 | USD | 277.22000000 | Customer Withdrawal |
| f5e15f41-fff6-47e9-8f68-ea1b844457ca | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f5e15f41-fff6-47e9-8f68-ea1b844457ca | 4/7/2023 | USD | 99.78000000 | Customer Withdrawal |
| f5e15f41-fff6-47e9-8f68-ea1b844457ca | 4/13/2023 | ADA | 994.00000000 | Customer Withdrawal |
| f5e15f41-fff6-47e9-8f68-ea1b844457ca | 4/13/2023 | DOGE | 230.18300694 | Customer Withdrawal |
| 52c0a9e2-cd7f-4d6e-8dc4-34f0466bed | 4/13/2023 | XLM | 4.649.78314523 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/5/2023 | USD | 11.84000000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | ADA | 6.265.36936145 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | SAND | 22.12000000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | HBAR | 4.314000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | HBAR | 4.929.00000000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | ADA | 994.00000000 | Customer Withdrawal |
| 8d737df4-44e1-4127-bbad-8c0e9f7c6c9 | 4/13/2023 | SC | 5.54408558 | Customer Withdrawal |
| 61a8a46-b1a0-4266-817e-c9f7f8dfa8ef | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 61a8a46-b1a0-4266-817e-c9f7f8dfa8ef | 4/13/2023 | USD | 62.02000000 | Customer Withdrawal |
| cacde4bf-fe33-40fe-9e09-6864f11cb | 4/13/2023 | ADA | 2.499.80000000 | Customer Withdrawal |
| cacde4bf-fe33-40fe-9e09-6864f11cb | 4/13/2023 | ETH | 99.95000000 | Customer Withdrawal |
| 10e62a4-c07b-4de3-82bf-a5617e3eef9 | 4/13/2023 | DGB | 497.25736960 | Customer Withdrawal |
| 10e62a4-c07b-4de3-82bf-a5617e3eef9 | 4/13/2023 | LINK | 164.77304540 | Customer Withdrawal |
| 10e62a4-c07b-4de3-82bf-a5617e3eef9 | 4/13/2023 | HBAR | 4.929.00000000 | Customer Withdrawal |
| 10e62a4-c07b-4de3-82bf-a5617e3eef9 | 4/13/2023 | ETH | 1.14000000 | Customer Withdrawal |
| fb1a8d04-7edd-4bb0-ab97-e46f5f20e5 | 4/13/2023 | IOTA | 4.708.00000000 | Customer Withdrawal |
| fb1a8d04-7edd-4bb0-ab97-e46f5f20e5 | 4/13/2023 | LTC | 0.52000000 | Customer Withdrawal |
| fb1a8d04-7edd-4bb0-ab97-e46f5f20e5 | 4/13/2023 | XRP | 736.00000000 | Customer Withdrawal |
| a795e49a-8f04-4c3a-8b6f-c0b2d3f7e0b | 4/13/2023 | ETH | 99.95000000 | Customer Withdrawal |
| a795e49a-8f04-4c3a-8b6f-c0b2d3f7e0b | 4/13/2023 | DOGE | 12.148.20850000 | Customer Withdrawal |
| a795e49a-8f04-4c3a-8b6f-c0b2d3f7e0b | 4/13/2023 | SC | 3.600.00000000 | Customer Withdrawal |
| fb1a8d04-7edd-4bb0-ab97-e46f5f20e5 | 4/13/2023 | SC | 99.95000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 99.78000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 99.80000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | XLM | 4.649.78314523 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | DOGE | 12.148.20850000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 0.00000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 23.80000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 27.00000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 99.78000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 21.850.84250000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 99.95000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/13/2023 | USD | 99.95000000 | Customer Withdrawal |
| 756f1e49-a8c7-4aae-9e16-7ce2b8c2 | 4/4/2023 | USD | 111.00000000 | Customer Withdrawal |
| 911ab0cc-5760-487c-afb4-1cab89d5 | 4/13/2023 | USD | 99.78000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 911ad8cc-5760-4870-a6e7-4fb4d07241a9 | 4/14/2023 | USD | 568.52000000 | Customer Withdrawal |
| 8a6c6c88-ebc5-4b58-a8d5-44a143b2e000 | 3/9/2023 | USD | 54.65000000 | Customer Withdrawal |
| e5fbf63d-35ff-4db6-9f96-5a2b16aed875 | 4/5/2023 | USD | 573.71000000 | Customer Withdrawal |
| 8f53fb35-a779-434f-95b9-4ce790c474ac | 4/14/2023 | BTC | 0.03573374 | Customer Withdrawal |
| 808232b8-416a-4935-b111-91682cd1915b | 3/2/2023 | ETH | 0.13364276 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 2/25/2023 | ETH | 0.06803972 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 2/25/2023 | USDT | 74.50000000 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 3/29/2023 | USDT | 105.69280000 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 3/31/2023 | USDT | 17.73940000 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 3/31/2023 | SHIB | 5,074.27.39600000 | Customer Withdrawal |
| 2a14e1da-3b4b-4310-9650-2f981aa0fb7a | 4/3/2023 | USD | 266.26000000 | Customer Withdrawal |
| 52caecf6-3c56-4c81-960e-c769e5f3f6c6e | 4/2/2023 | USDT | 45.82760409 | Customer Withdrawal |
| b8f7700e-12f4-423e-94ef-982b08cae2b2 | 4/24/2023 | BTC | 0.00371919 | Customer Withdrawal |
| b8f7700e-12f4-423e-94ef-982b08cae2b2 | 4/24/2023 | BTC | 0.00103973 | Customer Withdrawal |
| 53c440a9-fc89-4ce6-a1eb-450a343e4f0b5 | 3/28/2023 | DOGE | 108.55235633 | Customer Withdrawal |
| d50b95b9-ccde-44c3-8b07-95d116e4c1ec | 2/22/2023 | USD | 22.57000000 | Customer Withdrawal |
| d0bf733f-5b0f-44f1-8cbd-3c485c8f7235 | 4/7/2023 | ETH | 0.02003750 | Customer Withdrawal |
| d0bf733f-5b0f-44f1-8cbd-3c485c8f7235 | 4/7/2023 | DOGE | 2,150.39087500 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | ANT | 7.00000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | QTUM | 4.90600000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | MANA | 87.00000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | DGB | 149.80000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | DOGE | 8,044.68408333 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | KMD | 4.99800000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | SOLVE | 4,257.00000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | TRX | 117.60000000 | Customer Withdrawal |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | 4/1/2023 | BTC | 0.00826209 | Customer Withdrawal |
| d7ec7d3b-d8f9-4113-b1d0-98cc98f28bdf | 4/4/2023 | ETH | 0.13397457 | Customer Withdrawal |
| d7ec7d3b-d8f9-4113-b1d0-98cc98f28bdf | 4/4/2023 | BTC | 0.02767443 | Customer Withdrawal |
| d7ec7d3b-d8f9-4113-b1d0-98cc98f28bdf | 3/20/2023 | USD | 12,086.34000000 | Customer Withdrawal |
| 17ee1ea6-9fb5-43fb-8b14-9418da5508d0 | 4/6/2023 | BTC | 0.08478197 | Customer Withdrawal |
| f97ec221-bdf6-4c4f-b5be-17604cbd8577 | 4/1/2023 | XLM | 2,457.12739344 | Customer Withdrawal |
| 7e6ce09c-c80e-4ab6-9f55-1f4de66c5d82 | 4/28/2023 | HBAR | 649.99067114 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | ETH | 29.06902793 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | MANA | 1,258.90083814 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | ADA | 6,403.29860340 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | HBAR | 20,036.09532025 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | BTC | 0.50220105 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-d26f2b4edd01 | 4/13/2023 | USD | 60.31000000 | Customer Withdrawal |
| b02b6867-ae7b-4d72-a08a-f6ae71c3b8f0 | 4/18/2023 | USD | 2,821.47000000 | Customer Withdrawal |
| fec66320-778a-40c0-aeea4-449fe9e80115f | 4/11/2023 | USD | 1,333.71000000 | Customer Withdrawal |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | 4/10/2023 | ETC | 4.14705502 | Customer Withdrawal |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | 4/10/2023 | LTC | 3.20549374 | Customer Withdrawal |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | 4/10/2023 | ADA | 19.41866382 | Customer Withdrawal |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | 4/10/2023 | BTC | 0.00579613 | Customer Withdrawal |
| 6f24af23-3f1b-4252-8296-cd8fb789bd80 | 3/24/2023 | BTC | 0.02672279 | Customer Withdrawal |
| e173345d-47a8-408b-819a-5b5a6d458455 | 4/23/2023 | ADA | 10,526.23832528 | Customer Withdrawal |
| e173345d-47a8-408b-819a-5b5a6d458455 | 4/23/2023 | USD | 99.00000000 | Customer Withdrawal |
| e173345d-47a8-408b-819a-5b5a6d458455 | 4/23/2023 | USDT | 407.33858929 | Customer Withdrawal |
| e2d6e0a0-5677-4da0-b80a-1ee245ec124d | 4/19/2023 | ADA | 1,768.00000000 | Customer Withdrawal |
| 9a3ce789-e49a-43c7-a8e1-1ee245ec124d | 4/19/2023 | DOGE | 609.75000000 | Customer Withdrawal |
| bce9aebd-ead0-4d29-ae39-8719ea09640 | 4/11/2023 | USD | 3,250.82000000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/18/2023 | LTC | 0.04981900 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/18/2023 | ADA | 12.87560000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/14/2023 | DGB | 320.80000000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/14/2023 | DOGE | 1,325.00000000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/18/2023 | XLM | 36.37900000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/18/2023 | RVN | 196.00130000 | Customer Withdrawal |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | 4/18/2023 | TRX | 79.45620000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/13/2023 | DASH | 1.22000000 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/21/2023 | XRP | 1,811.14855078 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/13/2023 | ADA | 57.52959769 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 2/9/2023 | BTTOLD | 917.23719500 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/21/2023 | DGB | 3,665.80000000 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/27/2023 | SC | 7,008.90000000 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/13/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/13/2023 | DOGE | 30,402.29608805 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/13/2023 | XLM | 615.05678170 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/21/2023 | TRX | 8,749.73412800 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/21/2023 | BTT | 757,237.19500000 | Customer Withdrawal |
| 6d133685-e99b-4456-a8f0-8475214cae57 | 4/21/2023 | FLR | 223.50247370 | Customer Withdrawal |
| b8fdc6a1-aae7-4cd7-bff6-5398725f0fb0 | 4/10/2023 | USD | 19.14000000 | Customer Withdrawal |
| 29cf7eb0-4b02-4aab-92a5-c50b8f785b5c | 4/25/2023 | GLM | 2,107.81483239 | Customer Withdrawal |
| 29cf7eb0-4b02-4aab-92a5-c50b8f785b5c | 4/29/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 29cf7eb0-4b02-4aab-92a5-c50b8f785b5c | 4/29/2023 | SC | 100,071.90000000 | Customer Withdrawal |
| 7227c289-ad9d-4cbf-9347-98449e0f24e9 | 4/1/2023 | XVG | 19,204.78507717 | Customer Withdrawal |
| 2ea48e0d-9adf-4df5-a58c-f629373fdf0b | 4/5/2023 | USD | 31.85069431 | Customer Withdrawal |
| 2ea48e0d-9adf-4df5-a58c-f629373fdf0b | 4/6/2023 | XRP | 2,090.23748942 | Customer Withdrawal |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | 4/7/2023 | ETH | 4.73141567 | Customer Withdrawal |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | 4/7/2023 | BTC | 0.49970000 | Customer Withdrawal |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | 4/11/2023 | USD | 2,884.92000000 | Customer Withdrawal |
| e2798780-98c7-4c24-a093-485c38444fae5 | 4/25/2023 | USD | 305.25000000 | Customer Withdrawal |
| 74956e9e-2606-4b04-bd06-543974efeac0 | 4/1/2023 | LTC | 7.96349026 | Customer Withdrawal |
| 211eb971-11f0-4960-bba0-6d9814eaeee9 | 4/10/2023 | USD | 23.00000000 | Customer Withdrawal |
| 211eb971-11f0-4960-bba0-6d9814eaeee9 | 4/10/2023 | USD | 800.00000000 | Customer Withdrawal |
| 211eb971-11f0-4960-bba0-6d9814eaeee9 | 4/9/2023 | USD | 8.00000000 | Customer Withdrawal |
| 211eb971-11f0-4960-bba0-6d9814eaeee9 | 4/10/2023 | USD | 24.74000000 | Customer Withdrawal |
| 33a12614-4eb7-4898-a6d2-a65a956f7ac5c | 4/6/2023 | USD | 3,390.00000000 | Customer Withdrawal |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | 4/11/2023 | PTOY | 2,970.05127835 | Customer Withdrawal |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | 4/11/2023 | BTC | 0.00402822 | Customer Withdrawal |
| 733c14fb-3c8d-44f5-9b6c-8865611a54 | 4/5/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| a35e36af-eb0f-464c-918d-6789c1595d0b | 4/2/2023 | FTM | 239.14602896 | Customer Withdrawal |
| a35e36af-eb0f-464c-918d-6789c1595d0b | 2/11/2023 | ADA | 2,549.47000000 | Customer Withdrawal |
| a35e36af-eb0f-464c-918d-6789c1595d0b | 4/2/2023 | XRP | 49,865.34883999 | Customer Withdrawal |
| cd609c77-341a-4a58-8104-f341bbd7a26d | 4/24/2023 | USD | 100.00000000 | Customer Withdrawal |
| a5ef1030-e0cd-471d-86ec-1b8be7cc8534 | 4/4/2023 | XRP | 620.37986132 | Customer Withdrawal |
| a5ef1030-e0cd-471d-86ec-1b8be7cc8534 | 4/4/2023 | ADA | 280.38222849 | Customer Withdrawal |
| a5ef1030-e0cd-471d-86ec-1b8be7cc8534 | 4/4/2023 | XLM | 755.61096423 | Customer Withdrawal |
| a5ef1030-e0cd-471d-86ec-1b8be7cc8534 | 4/4/2023 | USD | 12.31000000 | Customer Withdrawal |
| 5e43e838-0634-4002-922b-8957839605e2 | 4/11/2023 | ADA | 1,185.68391032 | Customer Withdrawal |
| 0373303a-5f3d-4ca6-b5ca-9a2642d2533 | 3/2/2023 | USD | 183.34000000 | Customer Withdrawal |
| 0373303a-5f3d-4ca6-b5ca-9a2642d2533 | 3/3/2023 | USD | 112.55000000 | Customer Withdrawal |
| 0373303a-5f3d-4ca6-b5ca-9a2642d2533 | 3/2/2023 | USD | 124.58000000 | Customer Withdrawal |
| f703877b-c122-4bc9a-96c0-cff18528c4d | 2/11/2023 | ADA | 30.01766113 | Customer Withdrawal |
| 4f6417cc-c4a5-4d2b-9e22-8d67e29521f5 | 3/2/2023 | USDT | 0.05503608 | Customer Withdrawal |
| 4f6417cc-c4a5-4d2b-9e22-8d67e29521f5 | 4/13/2023 | DOGE | 1,147.19474571 | Customer Withdrawal |
| 4f6417cc-c4a5-4d2b-9e22-8d67e29521f5 | 3/2/2023 | DOGE | 228.33389740 | Customer Withdrawal |
| 4f6417cc-c4a5-4d2b-9e22-8d67e29521f5 | 4/13/2023 | XLM | 30.58657168 | Customer Withdrawal |
| 4f6417cc-c4a5-4d2b-9e22-8d67e29521f5 | 3/2/2023 | USD | 0.36414177 | Customer Withdrawal |
| 42ba8560-f8a2-4d44-8c68-c2198eca642a | 4/25/2023 | HBAR | 1,421.73289174 | Customer Withdrawal |
| 42ba8560-f8a2-4d44-8c68-c2198eca642a | 4/25/2023 | HBAR | 473.24429724 | Customer Withdrawal |
| 42ba8560-f8a2-4d44-8c68-c2198eca642a | 4/25/2023 | USD | 349.83000000 | Customer Withdrawal |
| f703877b-c122-4bc9a-96c0-cff18528c4d | 4/5/2023 | XVG | 5,980.00000000 | Customer Withdrawal |
| f703877b-c122-4bc9a-96c0-cff18528c4d | 4/5/2023 | DOGE | 993.00000000 | Customer Withdrawal |
| f703877b-c122-4bc9a-96c0-cff18528c4d | 4/5/2023 | FLR | 165.57204610 | Customer Withdrawal |
| 769d3636-c2d9-46d3-8265-3e165bd9563c | 4/25/2023 | ANT | 1.44800000 | Customer Withdrawal |
| 769d3636-c2d9-46d3-8265-3e165bd9563c | 4/25/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 769d3636-c2d9-46d3-8265-3e165bd9563c | 4/25/2023 | XVG | 960.00000000 | Customer Withdrawal |
| 8b7429af-0ec3-4f34-85d9-8807 4c723ec9 | 4/1/2023 | SOL | 99.99000000 | Customer Withdrawal |
| 8b7429af-0ec3-4f34-85d9-8807 4c723ec9 | 4/1/2023 | ETH | 3.04247613 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b7429af-0ec3-4f34-85d9-88074c723ec9 | 4/1/2023 | BTC | 0.05749235 | Customer Withdrawal |
| 2510ce4e-a312-4b16-a4c4-875a2c5d512 | 4/29/2023 | XRP | 1,003.11562249 | Customer Withdrawal |
| b888169a-9489-47b4-b1fe-f3dac88c58b6 | 4/30/2023 | ETHW | 0.02007000 | Customer Withdrawal |
| b888169a-9489-47b4-b1fe-f3dac88c58b6 | 4/28/2023 | ETHW | 0.99730701 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 0.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 103.99900000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 51,999.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 0.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 19,725.54000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 0.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 15,999.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 0.90000000 | Customer Withdrawal |
| 5b2e08b1-0ae0-47c7-b969-17dc39c22ce2 | 3/31/2023 | SC | 50,999.90000000 | Customer Withdrawal |
| 04fabcc4-bec7-4eff-9bff-994e0f092de58 | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 4/6/2023 | BTC | 0.02754683 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 2/9/2023 | DOT | 49.50000000 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 2/9/2023 | BTTOLD | 262,774.81319900 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 4/28/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 4/28/2023 | ALGO | 190.00000000 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 4/28/2023 | BTC | 0.01148000 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/28/2023 | LTC | 0.37616718 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/28/2023 | ETH | 0.04368766 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/26/2023 | ADA | 84.98813384 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/25/2023 | XTZ | 28.32355324 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/28/2023 | DOGE | 280.57262569 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/25/2023 | XLM | 215.16553376 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/28/2023 | USD | 0.01000168 | Customer Withdrawal |
| 656c0b24-0596-42fb-a14b-d93d1843d02ac | 4/26/2023 | USD | 601.87000000 | Customer Withdrawal |
| f630d3bf-a5a7-4980-bad1-013d4cf2b31b | 4/6/2023 | BTC | 89.66350232 | Customer Withdrawal |
| 5bd9b49a-c5ad-49bc-8244-6090b0cf6f31 | 2/9/2023 | USD | 2.90000000 | Customer Withdrawal |
| 237ecded-7137-40c3-a615-0c4e6b84d6a2 | 4/12/2023 | ADA | 181.35286720 | Customer Withdrawal |
| 237ecded-7137-40c3-a615-0c4e6b84d6a2 | 4/13/2023 | HBAR | 1,027.31517824 | Customer Withdrawal |
| 237ecded-7137-40c3-a615-0c4e6b84d6a2 | 4/13/2023 | TRX | 1,622.55350560 | Customer Withdrawal |
| 7ee27d46-2cd4-49ca-97a5-38352d115bba | 4/7/2023 | USD | 67.30000000 | Customer Withdrawal |
| 7ee27d46-2cd4-49ca-97a5-38352d115bba | 4/6/2023 | USD | 3,317.13000000 | Customer Withdrawal |
| 7dcc7cd8-dd64-4f2d-a260-27648c6f5f2a | 4/9/2023 | BTC | 0.07930000 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/4/2023 | ETH | 0.59664253 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/4/2023 | ETH | 0.12000000 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/5/2023 | ADA | 224.00000000 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/4/2023 | ADA | 3,609.34163145 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/4/2023 | DOGE | 38.08807521 | Customer Withdrawal |
| 82a39885-3f59-4e2d-9aba-a7e8bd6dc132 | 4/4/2023 | XLM | 4,971.28000000 | Customer Withdrawal |
| 5821846a-c52d-4e84-9cf3-81fcd34f3c92 | 4/19/2023 | GALA | 2,004.00000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/23/2023 | DOT | 149.50000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/24/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/24/2023 | OMG | 193.65372293 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/23/2023 | USD | 7.00000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/23/2023 | ADA | 6,389.71560016 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/26/2023 | XDN | 499.98000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 4/24/2023 | XDN | 200.68000000 | Customer Withdrawal |
| a455fec7-b186-44e7-1-90cc-7b80c3148ed3 | 5/1/2023 | BTC | 0.00801124 | Customer Withdrawal |
| ccd03ff2-dd4e-4fb6-80c8-489bd1fde5e5 | 5/1/2023 | USDT | 124.77291780 | Customer Withdrawal |
| ccd03ff2-dd4e-4fb6-80c8-48bd5e27591 | 4/12/2023 | USD | 556.76000000 | Customer Withdrawal |
| 2a1b1741-a1e9-4c8c-b548-aee5d15d80ca | 4/4/2023 | XLM | 109.25469418 | Customer Withdrawal |
| 2a1b1741-a1e9-4c8c-b548-aee5d15d80ca | 4/12/2023 | USD | 969.39000000 | Customer Withdrawal |
| 3f2eba23-5fe1-4dd6-8d6a-6c24c8c52b48 | 4/4/2023 | USD | 2.60000000 | Customer Withdrawal |
| a491ecba-5b02-4082-8852-89c35cf0e6ff | 4/4/2023 | LTC | 4.00500000 | Customer Withdrawal |
| a491ecba-5b02-4082-8852-89c35cf0e6ff | 4/4/2023 | DOGE | 1,490.41726308 | Customer Withdrawal |
| 9ca4c8fa-67a9-48e1-bccc-736e72cd27c5 | 5/1/2023 | XLM | 146.00000000 | Customer Withdrawal |
| 9ca4c8fa-67a9-48e1-bccc-736e72cd27c5 | 4/19/2023 | DOGE | 3,611.49621116 | Customer Withdrawal |
| 9ca4c8fa-67a9-48e1-bccc-736e72cd27c5 | 4/19/2023 | USD | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ca4c8fa-67a9-48e1-bccc-736e72cd27c5 | 4/25/2023 | USD | 19.02000000 | Customer Withdrawal |
| eb267617-02f5-45f8-8b68-65feb2ee78a | 4/23/2023 | USD | 560.62000000 | Customer Withdrawal |
| 7a4e79f5-3790-4995-bc8b-2708612504d | 4/13/2023 | USD | 45.59000000 | Customer Withdrawal |
| 43ca6d3d-58f1-4eb5-9d34-d27449deeeec9 | 4/1/2023 | USD | 0.59455500 | Customer Withdrawal |
| 43ca6d3d-58f1-4eb5-9d34-d27449deeeec9 | 4/1/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 43ca6d3d-58f1-4eb5-9d34-d27449deeeec9 | 4/1/2023 | XLM | 1,099.95000000 | Customer Withdrawal |
| 43ca6d3d-58f1-4eb5-9d34-d27449deeeec9 | 4/1/2023 | STORJ | 408.90000000 | Customer Withdrawal |
| 43ca6d3d-58f1-4eb5-9d34-d27449deeeec9 | 4/1/2023 | BTC | 0.08777778 | Customer Withdrawal |
| 8a8be6ce-40e7-449b-b3bb-e4da27e0532 | 4/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 48dacb0f-7d89-44b9-a43e-6d87a5fefc5b | 4/18/2023 | USD | 667.62000000 | Customer Withdrawal |
| 125a09d8-8675-4412-be90-6c0eb82c8e | 4/18/2023 | XLM | 2.53000000 | Customer Withdrawal |
| 125a09d8-8675-4412-be90-6c0eb82c8e | 4/18/2023 | USD | 23.00000000 | Customer Withdrawal |
| 06a0dc4a-7613-4648-8e6d-c7188e84c42 | 4/12/2023 | BTC | 0.00995000 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/12/2023 | BTC | 0.01589000 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/12/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 7ce18503-20c3-4b1a-8c84-4b87f9e0e5 | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7ce18503-20c3-4b1a-8c84-4b87f9e0e5 | 4/12/2023 | ADA | 2,176.26690969 | Customer Withdrawal |
| 6fcb438a-4c8a-4cf6-865d-547f0b8b668 | 4/12/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 6fcb438a-4c8a-4cf6-865d-547f0b8b668 | 4/12/2023 | BTC | 0.11259090 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/12/2023 | USD | 0.00035000 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/13/2023 | USD | 21.00000000 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/13/2023 | USD | 31.00000000 | Customer Withdrawal |
| f79b4516-633b-4247-ba03-a2b0b5f2c5c | 4/13/2023 | USD | 2,972.00000000 | Customer Withdrawal |
| 49c1e54b-a0f6-4a51-ad0c-5c27c0d49ee | 4/29/2023 | BAT | 1,165.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | 4/20/2023 | XRP | 2,576.70197439 | Customer Withdrawal |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | 4/4/2023 | USD | 8,800.23000000 | Customer Withdrawal |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | 4/13/2023 | USD | 8,459.93000000 | Customer Withdrawal |
| 2c28d5cb-996c-44e9-b091-b9db5637f2b9 | 3/31/2023 | ETH | 0.13600000 | Customer Withdrawal |
| 2c28d5cb-996c-44e9-b091-b9db5637f2b9 | 4/20/2023 | BTC | 0.00294331 | Customer Withdrawal |
| 4138f2ee-9836-40ce-a3ef-8be547f18fa8 | 4/20/2023 | XRP | 624.10456237 | Customer Withdrawal |
| 91fba54b-c1fa-4505-8f4c-81a4c2bc0093 | 4/16/2023 | DGB | 25,247.21402586 | Customer Withdrawal |
| 91fba54b-c1fa-4505-8f4c-81a4c2bc0093 | 4/16/2023 | DGE | 12,893.70689655 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | LTC | 6.63156678 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | LINK | 74.14709087 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | ETH | 2.57697368 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | VIA | 13.35911524 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | COMP | 1.73739370 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | ZRX | 341.36384594 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | USDT | 59.20257803 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | LRC | 61.99251918 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | BAT | 421.03165889 | Customer Withdrawal |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | 4/12/2023 | BTC | 0.10402180 | Customer Withdrawal |
| a9a181b0-1107-4cd9-93da-efd6d6ce0c04 | 4/30/2023 | LTC | 0.17344917 | Customer Withdrawal |
| a9a181b0-1107-4cd9-93da-efd6d6ce0c04 | 4/30/2023 | ATOM | 2.54131286 | Customer Withdrawal |
| a9a181b0-1107-4cd9-93da-efd6d6ce0c04 | 4/30/2023 | ADA | 2,015.54163538 | Customer Withdrawal |
| 796a7515-4bca-43d4-a70b-73e0aa1f8824 | 4/26/2023 | ADA | 694.30499298 | Customer Withdrawal |
| 359b10bc8ed1-462c-a8b6-a050b6da2d30 | 4/8/2023 | BSV | 0.81003284 | Customer Withdrawal |
| 3f21d9e3-6400-4c0e-a98a-07409c00277c | 4/12/2023 | HBAR | 117,251.19992729 | Customer Withdrawal |
| e82165a7-5ed6-4253-93b0-7501386456b | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| e82165a7-5ed6-4253-93b0-7501386456b | 4/10/2023 | HBAR | 505,097.50000000 | Customer Withdrawal |
| e82165a7-5ed6-4253-93b0-7501386456b | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| e82165a7-5ed6-4253-93b0-7501386456b | 4/11/2023 | RVN | 14,999.00000000 | Customer Withdrawal |
| 435d8d7e-3b81-40da-aeda-8af065da4988 | 4/13/2023 | BTC | 0.00220541 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 3/12/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 4/29/2023 | LINK | 60.60000000 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 4/29/2023 | AR | 30.87089327 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 3/18/2023 | ADA | 5,271.38483380 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 4/29/2023 | ADA | 5.59946992 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 4/29/2023 | USDT | 1,269.98295346 | Customer Withdrawal |
| 2afbea37-4f46-4630-b7b4-21eeef231043 | 4/29/2023 | BTC | 0.00940986 | Customer Withdrawal |
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | 4/1/2023 | ETH | 0.47049120 | Customer Withdrawal |
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | 4/1/2023 | DOGE | 159,259.81188602 | Customer Withdrawal |
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | 4/1/2023 | BTC | 0.01003259 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 3,768.61263340388 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 1,256,204.07680122 | Customer Withdrawal |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | 4/1/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 458f1b51e-573b-4e5c-a7a0-52226e24f400 | 4/3/2023 | USD | 871.45000000 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | MATIC | 193.89889568 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | ETH | 0.51813613 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/1/2023 | RDD | 10,881.38546168 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | MANA | 89.06348028 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | ADA | 1,034.26587423 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | CELO | 34.96540753 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | HBAR | 695.30742886 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | DGB | 14,368.66522371 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | ZIL | 2,524.22131172 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | RVN | 993.48988423 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | GRT | 1,866.61943315 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | ALGO | 43.95623477 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | TRX | 922.89899420 | Customer Withdrawal |
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | BTC | 0.06148046 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b385d2c-60f2-40aa-ac1e-d56015fe0901 | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| af4bc08f-ce86-4370-a4dd-a36b43a85c0 | 4/19/2023 | XRP | 1,123.92525494 | Customer Withdrawal |
| af4bc08f-ce86-4370-a4dd-a36b43a85c0 | 4/19/2023 | DOGE | 894.07752038 | Customer Withdrawal |
| af4bc08f-ce86-4370-a4dd-a36b43a85c0 | 4/19/2023 | FLR | 168.97058140 | Customer Withdrawal |
| 92421e19-6539-4a6f-826d-0675d4cdf63c | 4/18/2023 | XRP | 1,122.46002936 | Customer Withdrawal |
| c1e8c0de-0e55-453f-9311-c31a21110938 | 4/11/2023 | USD | 4,024.70000000 | Customer Withdrawal |
| d186b2db-0e9b-4717-aceb-5f8127663e7 | 4/3/2023 | ADA | 65.80000000 | Customer Withdrawal |
| d186b2db-0e9b-4717-aceb-5f8127663e7 | 4/3/2023 | DOGE | 525.00000000 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/27/2023 | ETH | 3.29735375 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/27/2023 | ETH | 0.01101000 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/27/2023 | LRC | 424.43884334 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/29/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/29/2023 | BTC | 0.35137322 | Customer Withdrawal |
| 3c8a61f3-cfc5-4ab2-bdbe-6f654f5f9b0e1 | 4/18/2023 | USD | 16,706.62000000 | Customer Withdrawal |
| 3e019e22-450e-4cd2-89e3-11e5c7fd2ef9f | 4/6/2023 | USD | 1,820.00000000 | Customer Withdrawal |
| 60ca3cdb-8483-41e2-abfc-9a2fd4c8af28 | 4/28/2023 | BTC | 0.00363128 | Customer Withdrawal |
| 60ca3cdb-8483-41e2-abfc-9a2fd4c8af28 | 4/4/2023 | USD | 811.39000000 | Customer Withdrawal |
| 60ca3cdb-8483-41e2-abfc-9a2fd4c8af28 | 2/23/2023 | USD | 935.00000000 | Customer Withdrawal |
| 60ca3cdb-8483-41e2-abfc-9a2fd4c8af28 | 2/15/2023 | USD | 988.26000000 | Customer Withdrawal |
| 403251170-3220-4e65-95cc-73543f6503877 | 4/29/2023 | ADA | 2,883.31220507 | Customer Withdrawal |
| fa932915-0112-4790-8f3d-1d24bb97c5f0 | 4/12/2023 | MATIC | 6,695.27268559 | Customer Withdrawal |
| fa932915-0112-4790-8f3d-1d24bb97c5f0 | 4/13/2023 | USD | 291,089.77502599 | Customer Withdrawal |
| fa932915-0112-4790-8f3d-1d24bb97c5f0 | 4/14/2023 | USD | 200.00000000 | Customer Withdrawal |
| 0bc27b88-35cc-4111-b2df-c7fcc386b88b | 4/1/2023 | BTC | 0.35648141 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/28/2023 | OMG | 227.77314642 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/28/2023 | MANA | 11,091.51034351 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/28/2023 | GLM | 457.00000000 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/29/2023 | DGB | 10,999.80000000 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/28/2023 | SC | 25,199.00000000 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/29/2023 | XEM | 1,046.00000000 | Customer Withdrawal |
| 1d32c9e3-1eda-42a2-8ced-fad3f8f446c5d | 4/28/2023 | BAT | 1,260.00000000 | Customer Withdrawal |
| b9c41695-64f6-4ed0-a2b7-aaf97ebbeaa8 | 4/10/2023 | XRP | 444.55921053 | Customer Withdrawal |
| aea48904-4473-4a6d-8f83-5ec05b86cb34 | 4/4/2023 | ADA | 523.89180065 | Customer Withdrawal |
| 00e307f8-b6a6-4aef-ae6d-676ce4a5d3a0 | 4/7/2023 | USD | 62.00000000 | Customer Withdrawal |
| 00e307f8-b6a6-4aef-ae6d-676ce4a5d3a0 | 4/7/2023 | USD | 625.24000000 | Customer Withdrawal |
| da1cee477-b89e-4251-a9d1-43cdecda0b7d | 4/7/2023 | ADA | 254.04652803 | Customer Withdrawal |
| da1cee477-b89e-4251-a9d1-43cdecda0b7d | 4/7/2023 | ADA | 64.01550934 | Customer Withdrawal |
| da1cee477-b89e-4251-a9d1-43cdecda0b7d | 4/5/2023 | DOGE | 1,863.62406275 | Customer Withdrawal |
| da1cee477-b89e-4251-a9d1-43cdecda0b7d | 4/13/2023 | USD | 144.24000000 | Customer Withdrawal |
| d8f72d10-994f-41dc-873f-02518f1cbbe8 | 4/26/2023 | BCH | 0.32788202 | Customer Withdrawal |
| d8f72d10-994f-41dc-873f-02518f1cbbe8 | 4/26/2023 | XLM | 256.47823212 | Customer Withdrawal |
| d8f72d10-994f-41dc-873f-02518f1cbbe8 | 4/26/2023 | BTC | 0.24636152 | Customer Withdrawal |
| d8f72d10-994f-41dc-873f-02518f1cbbe8 | 4/26/2023 | BTC | 0.08192050 | Customer Withdrawal |
| ae3c9688-e916-462a-a6b6-e0f5427e7107 | 2/9/2023 | BTTOLD | 200.35318800 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | LINK | 8.23871751 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | COMP | 1.02358045 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | ADA | 866.88988383 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | ZRX | 524.60560132 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | DGB | 9,168.59169510 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | SC | 4,624.79299681 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | GRT | 960.99000000 | Customer Withdrawal |
| 4deb5374-8841-4d36-82d1-19f280b2765a | 4/2/2023 | USD | 778.35000000 | Customer Withdrawal |
| 2af61372-0f92-40c0-85f9-6d0daa0930b | 4/14/2023 | USD | 1,942.01000000 | Customer Withdrawal |
| a15874a5-dbe9-4a7f-a57-a52a-5b90e40789b | 2/9/2023 | BTTOLD | 9,332.56455100 | Customer Withdrawal |
| c06861a89-3d79-4473-a4e5-bed0cfdd8c20 | 4/5/2023 | SC | 7,738.10000000 | Customer Withdrawal |
| b3383fcb-5d1d-4b6d-9ba1-c80125524027 | 4/29/2023 | LTC | 0.66450610 | Customer Withdrawal |
| b3383fcb-5d1d-4b6d-9ba1-c80125524027 | 4/29/2023 | ETH | 0.04826312 | Customer Withdrawal |
| b3383fcb-5d1d-4b6d-9ba1-c80125524027 | 4/29/2023 | DOGE | 1,214.05921582 | Customer Withdrawal |
| b3383fcb-5d1d-4b6d-9ba1-c80125524027 | 4/29/2023 | ETHW | 0.04076311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54125d5d-115a-4b96-bdf7-5fca4aec281e | 4/5/2023 | BTC | 0.05548558 | Customer Withdrawal |
| 3c39e99b-247a-41d6-98b1-ba7bda6d6fdb | 3/2/2023 | USDT | 592.00000000 | Customer Withdrawal |
| 3c39e99b-247a-41d6-98b1-ba7bda6d6fdb | 3/2/2023 | USD | 24,000.00000000 | Customer Withdrawal |
| 26fd6efc-0c0d-43a0-a237-5340682599ff | 4/5/2023 | ETH | 0.04653806 | Customer Withdrawal |
| 26fd6efc-0c0d-43a0-a237-5340682599ff | 2/9/2023 | BTTOLD | 1,815.72652100 | Customer Withdrawal |
| 26fd6efc-0c0d-43a0-a237-5340682599ff | 4/5/2023 | BTT | 1,655.72652100000 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/11/2023 | ETH | 0.04554885 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/1/2023 | ETH | 0.99609524 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/1/2023 | ADA | 234.70607152 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/1/2023 | BTC | 0.02755162 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/1/2023 | BTC | 0.99738000 | Customer Withdrawal |
| 9d31002a-7775-4854-8290-be928be0e4ab | 3/19/2023 | QTUM | 1.95000000 | Customer Withdrawal |
| 9d31002a-7775-4854-8290-be928be0e4ab | 3/10/2023 | QTUM | 1.84896000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 4/11/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 4/11/2023 | ETC | 39.04593734 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 3/31/2023 | SYS | 47.50500000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 3/31/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 3/31/2023 | CELO | 199.99000000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 4/4/2023 | VDG | 150,008.81500000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 2/9/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 4/6/2023 | HBAR | 4,625.78291500 | Customer Withdrawal |
| 3afdbf6a-6010-48a2-827b-4d6db0df537a | 3/31/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 3/31/2023 | BTT | 4,465.78291500000 | Customer Withdrawal |
| 30d098c7-29c7-491b-b070-4200848c6830 | 4/8/2023 | DASH | 10.17000000 | Customer Withdrawal |
| 30d098c7-29c7-491b-b070-4200848c6830 | 4/8/2023 | ADA | 16,290.13224919 | Customer Withdrawal |
| 30d098c7-29c7-491b-b070-4200848c6830 | 4/8/2023 | USD | 14.76000000 | Customer Withdrawal |
| 1dabc7ae-8820-4d51-92a7-dce4398f2b3b | 4/8/2023 | AKT | 398.90000000 | Customer Withdrawal |
| 30d098c7-29c7-491b-b070-4200848c6830 | 4/8/2023 | USD | 125.00000000 | Customer Withdrawal |
| 7ed70907-0481-49f3-bcad-30a3a4e687b0 | 4/14/2023 | USD | 248.32000000 | Customer Withdrawal |
| 4906d55b-2bcf-4a43-bceb1-23ae94681c9d6 | 4/5/2023 | DGB | 2.63846994 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 4/5/2023 | DGB | 0.03044249 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 4/5/2023 | ADA | 0.59719832 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 4/5/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 4/5/2023 | DGB | 1,538.11739107 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 4/5/2023 | XEM | 623.02204141 | Customer Withdrawal |
| caf1fb4a-2619-4334-9f1e-855f1085afd | 3/19/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 25faf378b1-1f79-4a5f-a911-329b635ba3320 | 4/9/2023 | USDC | 1,947.24988943 | Customer Withdrawal |
| 02e2c766-d965-49e9-ba49-8af00eb44dc2 | 4/13/2023 | USD | 959.21000000 | Customer Withdrawal |
| e9e67392-361a-47a1-92d2-80bb72eee68c | 2/15/2023 | TRX | 385.00000000 | Customer Withdrawal |
| ed253ce4-7b7-4fac-a3749-d7a456d23e3b | 4/12/2023 | USD | 93,850000000 | Customer Withdrawal |
| 01ad74dc-ac95-4d5c-bd4d-0e8c70576cc1 | 4/5/2023 | ETH | 0.00082000 | Customer Withdrawal |
| 01ad74dc-ac95-4d5c-bd4d-0e8c70576cc1 | 4/5/2023 | LINK | 6.00000000 | Customer Withdrawal |
| 01ad74dc-ac95-4d5c-bd4d-0e8c70576cc1 | 4/5/2023 | ETH | 0.10581516 | Customer Withdrawal |
| 01ad74dc-ac95-4d5c-bd4d-0e8c70576cc1 | 4/5/2023 | ETH | 1.15037235 | Customer Withdrawal |
| 01ad74dc-ac95-4d5c-bd4d-0e8c70576cc1 | 4/5/2023 | DGB | 998.00000000 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/23/2023 | XRP | 271.73455823 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/23/2023 | ETH | 52.66666667 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/23/2023 | XVG | 308.50237500 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/12/2023 | XLM | 149.98018513 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/12/2023 | BTC | 0.00018800 | Customer Withdrawal |
| 2489400c-729d-4159-85fb-62d91eeb2df8 | 4/13/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 9ee493b9-3513-475d-ae62-4eefd0b3c030 | 4/3/2023 | DGE | 11.25000000 | Customer Withdrawal |
| 9ee493b9-3513-475d-ae62-4eefd0b3c030 | 4/3/2023 | DOGE | 10,300.00000000 | Customer Withdrawal |
| 9ee493b9-3513-475d-ae62-4eefd0b3c030 | 4/3/2023 | DOGE | 20.28000000 | Customer Withdrawal |
| 33dd3bd3-fec1-4b9b-ae58-42a3e3e5a3c99 | 4/3/2023 | DGB | 81,433.00000000 | Customer Withdrawal |
| 35b3f9c0-4c78-4e6c-a850-097e5f3a9e00 | 4/3/2023 | XVG | 16,300.00000000 | Customer Withdrawal |
| ac41f1e-d5ee-40e1-b319-9f79e855d010 | 4/3/2023 | ETH | 0.78092416 | Customer Withdrawal |
| 58a5cbf1-7db9-4ae1-bafc-52357b99ca3 | 4/4/2023 | HBAR | 2,990.00000000 | Customer Withdrawal |
| 58a5cbf1-7db9-4ae1-bafc-52357b99ca3 | 4/4/2023 | ETH | 5.96949171 | Customer Withdrawal |
| 58a5cbf1-7db9-4ae1-bafc-52357b99ca3 | 4/4/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 4008b5b5b-ab9c-4c84-856f-995bbb582815 | 4/3/2023 | XVG | 0.00000001 | Customer Withdrawal |
| 4008b5b5b-ab9c-4c84-856f-995bbb582815 | 4/11/2023 | XRP | 76.53941176 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/6/2023 | XVG | 1,818.70275464 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/6/2023 | FIRO | 59.50638502 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/6/2023 | FIRO | 199.90000000 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/6/2023 | CRW | 725.44706710 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/6/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/7/2023 | DGB | 90,702.10639082 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/7/2023 | SC | 25,048.00738997 | Customer Withdrawal |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f070defd-ec1-4abf-ab3d-f159a2e9a2 | 4/7/2023 | ETH | 64.50000000 | Customer Withdrawal |
| f070defd-ec1-4abf-ab3d-f159a2e9a2 | 4/7/2023 | ETH | 0.40825400 | Customer Withdrawal |
| f070defd-ec1-4abf-ab3d-f159a2e9a2 | 4/7/2023 | SC | 78.00000000 | Customer Withdrawal |
| f070defd-ec1-4abf-ab3d-f159a2e9a2 | 4/7/2023 | USD | 7.00000000 | Customer Withdrawal |
| f9f9590d-5005-4c55-865a-096f1d67a773 | 4/7/2023 | SC | 550,404.22466312 | Customer Withdrawal |
| 229588ea-8e34-4b0e-8ab4-5fef4255e3 | 4/29/2023 | USDT | 40.78000000 | Customer Withdrawal |
| 229588ea-8e34-4b0e-8ab4-5fef4255e3 | 4/29/2023 | USDT | 139.98000000 | Customer Withdrawal |
| 229588ea-8e34-4b0e-8ab4-5fef4255e3 | 4/29/2023 | USD | 34.00000000 | Customer Withdrawal |
| 78a53096-5e54-4006-b4c4-a5a3aefb4a9 | 4/7/2023 | USDT | 256.99000000 | Customer Withdrawal |
| 5c1ab67a-1cc3-4077-8358-0001099a468e | 4/7/2023 | DOGE | 264,095.00000000 | Customer Withdrawal |
| 5c1ab67a-1cc3-4077-8358-0001099a468e | 4/7/2023 | BTC | 49,995.00000000 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | DGB | 0.21428571 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | ETH | 85.49161082 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | ADA | 1,163.14510882 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | ADA | 2,001.00000000 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | TRX | 2,988.00000000 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | BTC | 0.34988283 | Customer Withdrawal |
| 767896e-0779-4e4a-8e61-89e5e5c89b68 | 4/2/2023 | BTC | 0.06542700 | Customer Withdrawal |
| 173366f3-c1d9-4eec-b7a6-90d55ba1afa | 4/7/2023 | ETH | 0.00065000 | Customer Withdrawal |
| 173366f3-c1d9-4eec-b7a6-90d55ba1afa | 4/7/2023 | BTC | 0.00398500 | Customer Withdrawal |
| 3af05d04-f08b-451b-af45-52a9a3220fe | 4/17/2023 | ADA | 49.21101018 | Customer Withdrawal |
| a251a7d8-c45d-4ec3-a425-3ce4785c7c15 | 4/7/2023 | USDT | 20.16000000 | Customer Withdrawal |
| 5552bf8c-2f82-45ba-a8c5-4e34fc11c05d | 4/7/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 5552bf8c-2f82-45ba-a8c5-4e34fc11c05d | 4/7/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 5552bf8c-2f82-45ba-a8c5-4e34fc11c05d | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f0bce4a2-d6a3-45a8-846e-0b2a5df31d5d | 4/17/2023 | XRP | 52.00000000 | Customer Withdrawal |
| f0bce4a2-d6a3-45a8-846e-0b2a5df31d5d | 4/17/2023 | WACME | 7,900.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/28/2023 | ADA | 1,483.85000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/30/2023 | USD | 330.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/28/2023 | USD | 200.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/28/2023 | USD | 700.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/31/2023 | USD | 500.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 3/31/2023 | USD | 700.00000000 | Customer Withdrawal |
| 37be4a6b-5e36-4da4-a3b0-a0a8bef3 | 4/7/2023 | USD | 700.00000000 | Customer Withdrawal |
| 2cecddd9-60c2-4c7c-b3e9-94f51b9b0b7 | 4/7/2023 | ETH | 0.00099300 | Customer Withdrawal |
| 2cecddd9-60c2-4c7c-b3e9-94f51b9b0b7 | 4/7/2023 | BTC | 0.00149500 | Customer Withdrawal |
| 4107435-ceef-4ec2-9cac-90a465e2d6f3 | 4/6/2023 | ETH | 2,295.00000000 | Customer Withdrawal |
| 4107435-ceef-4ec2-9cac-90a465e2d6f3 | 4/6/2023 | DOGE | 33,000.00000000 | Customer Withdrawal |
| 4107435-ceef-4ec2-9cac-90a465e2d6f3 | 4/6/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 4107435-ceef-4ec2-9cac-90a465e2d6f3 | 4/9/2023 | USD | 900.00000000 | Customer Withdrawal |
| 4107435-ceef-4ec2-9cac-90a465e2d6f3 | 4/9/2023 | USD | 300.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cab75308-06fc-4ab2-8ae2-b40a6ef2640f | 4/30/2023 | ADA | 996.62154297 | Customer Withdrawal |
| cab75308-06fc-4ab2-8ae2-b40a6ef2640f | 4/30/2023 | DGB | 653.54271229 | Customer Withdrawal |
| cab75308-06fc-4ab2-8ae2-b40a6ef2640f | 4/30/2023 | DOGE | 456.69740530 | Customer Withdrawal |
| 8676c081-fba4-40f4-83be-2612deb68ee5 | 4/5/2023 | ADA | 567.87048828 | Customer Withdrawal |
| 8676c081-fba4-40f4-83be-2612deb68ee5 | 4/5/2023 | EOS | 59.83390000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | BSV | 0.53809134 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | WAVES | 131.76563892 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | WAVES | 1.19900000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | WAVES | 0.49900000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | BCH | 0.50809134 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | BCH | 0.01900000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | SYS | 3,004.60691887 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | FIRO | 2.92677875 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | FIRO | 12.00711500 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | FIRO | 0.65669468 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | XEM | 2,799.46054334 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | BTC | 0.05743373 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | LTC | 5.09612956 | Customer Withdrawal |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | 4/28/2023 | LTC | 0.02100000 | Customer Withdrawal |
| f74554bc-059a-4b28-883a-075fce0d1cf3 | 4/24/2023 | BTC | 0.35190548 | Customer Withdrawal |
| c571d256-630b-4141-9774-4d403e83662 | 4/5/2023 | BTC | 0.01397330 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/8/2023 | RDD | 1,427,736.48874091 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/8/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/25/2023 | XDN | 2,726,877.31302227 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/9/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/9/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | 4/9/2023 | XDN | 9.98000000 | Customer Withdrawal |
| c07efb9d-1481-4ade-844b-45da5a6ba044 | 4/13/2023 | USDT | 115.24000000 | Customer Withdrawal |
| c07efb9d-1481-4ade-844b-45da5a6ba044 | 4/13/2023 | USD | 125.00000000 | Customer Withdrawal |
| 7f22ee45-6664-4304-9864-2895199c969d | 4/14/2023 | ETH | 6.54913060 | Customer Withdrawal |
| 7f22ee45-6664-4304-9864-2895199c969d | 4/14/2023 | ADA | 35,473.88506444 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/14/2023 | NMR | 558.27800518 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SYS | 192.57999860000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SYS | 1.99980000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | HIVE | 0.95000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/14/2023 | HIVE | 33,744.01000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/14/2023 | FIRO | 1,564.09994000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | FIRO | 3.00000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SC | 9.80000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SC | 0.80000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SC | 2,323,100.00000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | STEEM | 0.97000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | STEEM | 33,744.00000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/14/2023 | ENJ | 30.00000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | ENJ | 82,228.00000000 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | SOLVE | 39,560.79732042 | Customer Withdrawal |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | 4/13/2023 | BTC | 0.49970003 | Customer Withdrawal |
| 9310141d-c939-49be-b6da-cbbd566d7d22 | 2/9/2023 | BTTOLD | 2,135.63727400 | Customer Withdrawal |
| 9310141d-c939-49be-b6da-cbbd566d7d22 | 4/4/2023 | XDN | 4,582,192.57684010 | Customer Withdrawal |
| 9310141d-c939-49be-b6da-cbbd566d7d22 | 4/6/2023 | USD | 30.10000000 | Customer Withdrawal |
| ff3a3aea-94f9-4799-82fe-31b69bc0b522 | 3/10/2023 | BTC | 0.00307726 | Customer Withdrawal |
| de09bf47-6513-42cd-9947-f06b636a230a | 4/12/2023 | LTC | 1.01391872 | Customer Withdrawal |
| de09bf47-6513-42cd-9947-f06b636a230a | 4/12/2023 | ETH | 0.38989811 | Customer Withdrawal |
| de09bf47-6513-42cd-9947-f06b636a230a | 4/12/2023 | DOGE | 17,995.00000000 | Customer Withdrawal |
| 00b99866-ef18-4b5f-9f39-0973c002fa51 | 4/5/2023 | BTC | 0.02402504 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 533555a3-bd92-4c95-9fd9-fc5fb3adbf53 | 4/19/2023 | DGB | 4,804.32000000 | Customer Withdrawal |
| 69e03b01-1bcb-4448-9df2-c0bfbc1d99ab | 4/19/2023 | ZEN | 42.22022222 | Customer Withdrawal |
| 69e03b01-1bcb-4448-9df2-c0bfbc1d99ab | 4/19/2023 | ADA | 249.22287500 | Customer Withdrawal |
| 69e03b01-1bcb-4448-9df2-c0bfbc1d99ab | 4/20/2023 | ARK | 2,099.90000000 | Customer Withdrawal |
| 69e03b01-1bcb-4448-9df2-c0bfbc1d99ab | 4/20/2023 | ARK | 41.85463858 | Customer Withdrawal |
| 69e03b01-1bcb-4448-9df2-c0bfbc1d99ab | 4/19/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ab129121-7ebd-438a-bb5a-84c67e8ce373 | 4/29/2023 | HBAR | 103.67183707 | Customer Withdrawal |
| ab129121-7ebd-438a-bb5a-84c67e8ce373 | 4/29/2023 | IOTA | 19.89028866 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 3/13/2023 | WAXP | 799,999.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 3/16/2023 | USDC | 92.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 4/3/2023 | USDC | 7,500.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 3/13/2023 | USDC | 7,460.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 3/13/2023 | USDC | 40.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 3/13/2023 | USD | 185,000.00000000 | Customer Withdrawal |
| 884867fb-ba90-4cf1-a876-d36ebf8b719b | 4/6/2023 | USD | 105,543.22000000 | Customer Withdrawal |
| 3df2d5c0-38eb-4f83-9510a-27f11f92ce10 | 4/9/2023 | USDC | 5,565.83014007 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/6/2023 | LTC | 1.71762879 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/6/2023 | ETH | 1.86154645 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/5/2023 | ADA | 403.84244456 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/5/2023 | DGB | 59,035.95466082 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/6/2023 | XTZ | 113.91986838 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/6/2023 | XLM | 276.41770026 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/5/2023 | EOS | 67.59397204 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/6/2023 | BTC | 0.03410641 | Customer Withdrawal |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | 4/5/2023 | USD | 28.58000000 | Customer Withdrawal |
| e765c098-a1b5-475e-86c4-060be2205842 | 4/14/2023 | ETH | 0.21021444 | Customer Withdrawal |
| e765c098-a1b5-475e-86c4-060be2205842 | 4/14/2023 | ADA | 145.66251029 | Customer Withdrawal |
| e765c098-a1b5-475e-86c4-060be2205842 | 4/18/2023 | BTC | 0.00815019 | Customer Withdrawal |
| e765c098-a1b5-475e-86c4-060be2205842 | 4/15/2023 | ETHW | 0.21071444 | Customer Withdrawal |
| 161f4f04-ee1f-4f7d-8bab-5a476c0b5326 | 4/3/2023 | USD | 270.65000000 | Customer Withdrawal |
| d559ef17-2f64-4c52-b54c-c6956b44af87e | 4/2/2023 | DOT | 115.91128433 | Customer Withdrawal |
| d559ef17-2f64-4c52-b54c-c6956b44af87e | 4/2/2023 | ADA | 361.09316111 | Customer Withdrawal |
| fc7ab261-6392-425d-a8e1-f024d894cf6f | 4/10/2023 | XTZ | 1,493.44934380 | Customer Withdrawal |
| d97d5600-aa5b-4ec2-a186-6c6e6f1faa5b9 | 2/27/2023 | ADA | 6,254.75347329 | Customer Withdrawal |
| d97d5600-aa5b-4ec2-a186-6c6e6f1faa5b9 | 2/27/2023 | USDT | 119.94886859 | Customer Withdrawal |
| b9d8647e-af4d-4253-a1d6-795406600428 | 4/7/2023 | USD | 12,327.75000000 | Customer Withdrawal |
| 1fbc359a-8dd7-4828-a1a8-46c0989468df | 4/5/2023 | ETH | 0.03429826 | Customer Withdrawal |
| 1fbc359a-8dd7-4828-a1a8-46c0989468df | 4/6/2023 | USD | 27.78000000 | Customer Withdrawal |
| 420c8f05-9773-47d0-ac25-0c2671b23d96 | 4/22/2023 | XRP | 2,445.08568077 | Customer Withdrawal |
| 991a9db3-115c-4e64-8ee5-4dbaefb29fad | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 991a9db3-115c-4e64-8ee5-4dbaefb29fad | 4/5/2023 | HBAR | 3,011.96363977 | Customer Withdrawal |
| 161a5698-ce05-49c5-8525-1a10ee4c9ac0 | 4/12/2023 | USD | 16.47000000 | Customer Withdrawal |
| 6cc49f-8725-4b90-83ce-353fb0acc04b | 4/11/2023 | BTC | 0.01313537 | Customer Withdrawal |
| ce695350-0ebc-44bc-8954-b1ec7b23f3a5 | 4/7/2023 | ETH | 0.16534135 | Customer Withdrawal |
| a27a0d31-2cb0-4890-933b-b78fbde6d71d | 4/13/2023 | ADA | 1,519.10483371 | Customer Withdrawal |
| f3f944e7-0ee2-4072-8974-8552e0f5c9a2 | 4/16/2023 | ETH | 0.14348267 | Customer Withdrawal |
| f3f944e7-0ee2-4072-8974-8552e0f5c9a2 | 4/16/2023 | WAXP | 3,049.00000000 | Customer Withdrawal |
| dfe83755-f88c-461f-a1c9-89289f20216d | 4/13/2023 | BTC | 0.00111026 | Customer Withdrawal |
| 2296f909-6fc4-454d-8f6f-14a5b27bc34b | 3/3/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 2296f909-6fc4-454d-8f6f-14a5b27bc34b | 4/3/2023 | USD | 3,371.00000000 | Customer Withdrawal |
| 6030dc12-d192-486e-bc9d-a1f64979c359 | 3/3/2023 | LUNC | 992,690.96103000 | Customer Withdrawal |
| 15478251-9670-4a90-9585-cb8dbf945f90 | 4/11/2023 | USD | 19.83000000 | Customer Withdrawal |
| 04ddea08-18fb-46d0-9a8b-8a3aaafb07c5 | 4/4/2023 | SYS | 965.08469739 | Customer Withdrawal |
| 04ddea08-18fb-46d0-9a8b-8a3aaafb07c5 | 4/3/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 04ddea08-18fb-46d0-9a8b-8a3aaafb07c5 | 4/4/2023 | USD | 399.85000000 | Customer Withdrawal |
| 04ddea08-18fb-46d0-9a8b-8a3aaafb07c5 | 4/4/2023 | USD | 263.69000000 | Customer Withdrawal |
| aae63099-ed31-495d-b5e1-99cba540fd60 | 4/4/2023 | ETH | 1.47084869 | Customer Withdrawal |
| aae63099-ed31-495d-b5e1-99cba540fd60 | 4/4/2023 | ADA | 32.74760424 | Customer Withdrawal |
| aae63099-ed31-495d-b5e1-99cba540fd60 | 4/4/2023 | BTC | 0.01630127 | Customer Withdrawal |
| aae63099-ed31-495d-b5e1-99cba540fd60 | 4/4/2023 | USD | 0.29989831 | Customer Withdrawal |
| 329b74ae-dbe5-4e66-b23f-35ceb3a92950a | 5/3/2023 | SC | 6,512.28100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60335fef4-e36-42bc-b477-2922932dbf36 | 4/4/2023 | USD | 208.78000000 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/22/2023 | DASH | 1.15631273 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/22/2023 | XRP | 275.31576947 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/22/2023 | SC | 37,220.04625373 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/22/2023 | USDT | 294.27029032 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/22/2023 | RVN | 5,276.77777778 | Customer Withdrawal |
| f7d37807-a116-4703-9c59-ccf38b4c29be | 4/28/2023 | BTC | 0.05329198 | Customer Withdrawal |
| bff76c76-c854-4139-84c6-d193f8f2b6a2 | 4/11/2023 | BTC | 0.04115887 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/6/2023 | WAXP | 199.99000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/6/2023 | FIL | 499.96000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/1/2023 | SOL | 257.78890222 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/6/2023 | MANA | 3,987.00000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/1/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/6/2023 | SAND | 2,276.00000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/1/2023 | ENJ | 4,982.00000000 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/6/2023 | BTC | 0.05664549 | Customer Withdrawal |
| a4f68df7-7d82-4aaa-85a3-0e127cd06846 | 4/30/2023 | GALA | 189,379.98877444 | Customer Withdrawal |
| 901afc83-94cb-4a91-8556-dcb557daa4a | 4/14/2023 | LSK | 1.30868718 | Customer Withdrawal |
| 901afc83-94cb-4a91-8556-dcb557daa4a | 4/17/2023 | XRP | 298.54954955 | Customer Withdrawal |
| 901afc83-94cb-4a91-8556-dcb557daa4a | 4/14/2023 | DOGE | 31.77115178 | Customer Withdrawal |
| 901afc83-94cb-4a91-8556-dcb557daa4a | 4/17/2023 | BTC | 0.01326609 | Customer Withdrawal |
| 901afc83-94cb-4a91-8556-dcb557daa4a | 4/15/2023 | XRP | 45.25043920 | Customer Withdrawal |
| 08e2cb05-6279-4ccb-b30e-50fe1e8699a8 | 4/10/2023 | USD | 38.36000000 | Customer Withdrawal |
| e7b08d35-0f79-4c3c-ac6b-b6ea4400bfca | 4/3/2023 | USD | 342.81000000 | Customer Withdrawal |
| 4eed49be0-503d-4033-a7d6-e12a88ec3a2a | 3/13/2023 | USD | 50.00000000 | Customer Withdrawal |
| c10ffd16-e855-4c19-833f-f791980ec145 | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| c10ffd16-e855-4c19-833f-f791980ec145 | 4/7/2023 | HBAR | 2,376.00000000 | Customer Withdrawal |
| 6b9eaea6d-6fa5-4000-931a-6b4b78f8764 | 4/7/2023 | BTC | 0.11024004 | Customer Withdrawal |
| 6b9eaea6d-6fa5-4000-931a-6b4b78f8764 | 4/5/2023 | USD | 0.00070000 | Customer Withdrawal |
| 66d7769f-402d-4282-af47b-3558aaa46dae | 4/11/2023 | DOGE | 195.16335296 | Customer Withdrawal |
| c7cc7257-016c-4a61-8b9d-b55352627175 | 4/4/2023 | LTC | 2.30625878 | Customer Withdrawal |
| c7cc7257-016c-4a61-8b9d-b55352627175 | 4/3/2023 | SC | 58,910.12626605 | Customer Withdrawal |
| c7cc7257-016c-4a61-8b9d-b55352627175 | 4/5/2023 | USD | 14.06000000 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/31/2023 | DOT | 1.99000000 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/31/2023 | LTC | 29.94400000 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/31/2023 | ETH | 6.12345646 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/31/2023 | USDT | 845.40609999 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/13/2023 | SC | 128.72700000 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 3/31/2023 | BTC | 0.86022027 | Customer Withdrawal |
| a2ffc698-c3cd-420e-819a-851c1dfa8653 | 4/5/2023 | USD | 9,031.40000000 | Customer Withdrawal |
| ed1abf65-02a5-46d8-3686-b12dba2e5121 | 4/28/2023 | NEO | 5.54005029 | Customer Withdrawal |
| ed1abf65-02a5-46d8-3686-b12dba2e5121 | 4/29/2023 | BTC | 0.12370556 | Customer Withdrawal |
| ed1abf65-02a5-46d8-3686-b12dba2e5121 | 4/27/2023 | USD | 0.00029999 | Customer Withdrawal |
| d1e001ef-2ebb-4eb0-bbd8-02edd1bd0ee4 | 4/24/2023 | XLM | 58.37676162 | Customer Withdrawal |
| d1e001ef-2ebb-4eb0-bbd8-62edd1bd0ee4 | 4/23/2023 | BTC | 0.17360583 | Customer Withdrawal |
| d1e001ef-2ebb-4eb0-bbd8-02edd1bd0ee4 | 4/24/2023 | DGB | 0.04305234 | Customer Withdrawal |
| d1e001ef-2ebb-4eb0-bbd8-02edd1bd0ee4 | 4/24/2023 | DGB | 2,079.00000000 | Customer Withdrawal |
| 59a0e7ae-8c95-486d-be09-760eff1d6aab | 4/18/2023 | XRP | 89.69006273 | Customer Withdrawal |
| 59a0e7ae-8c95-486d-be09-760eff1d6aab | 4/18/2023 | BTC | 0.05323099 | Customer Withdrawal |
| 72389a60-0a4d-4938-a5d0-513dc99f8872 | 4/28/2023 | RVN | 0.00970000 | Customer Withdrawal |
| 723889a0-0a4d-4d38-a5d0-f513dc99f8872 | 4/28/2023 | DGB | 100.00000000 | Customer Withdrawal |
| c3ce7fd5-ea29-42f2-a58a-f43a2e6e4e15 | 4/13/2023 | USD | 810.30000000 | Customer Withdrawal |
| f56a778b-7227-423c-80ce-cdbb0907c161 | 4/13/2023 | USD | 648.67000000 | Customer Withdrawal |
| 8cabc289-5674-45a8-b8e5-8c733a7ff9f4 | 3/14/2023 | DGB | 10,166.53222657 | Customer Withdrawal |
| 71a77aae-3ead-44d5-8abc-c4597f0ec37c | 4/4/2023 | WAXP | 185.52000000 | Customer Withdrawal |
| 71a77aae-3ead-44d5-8abc-c4597f0ec37c | 4/4/2023 | LTC | 14.14000000 | Customer Withdrawal |
| 74afddad-6577-402b-af78-355baa4c9ae | 4/26/2023 | LTC | 0.08000002 | Customer Withdrawal |
| 74afddad-6577-402b-af78-355baa4c9ae | 4/26/2023 | ETH | 0.04825234 | Customer Withdrawal |
| 74afddad-6577-402b-af78-355baa4c9ae | 4/26/2023 | DGB | 6,545.00000000 | Customer Withdrawal |
| 58afddad-6577-402b-af78-355baa4c9ae | 4/26/2023 | ETH | 0.03450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58d5c515-bc8e-4b99-9be6-48e9e9c1ca710 | 4/26/2023 | ETH | 10.13521369 | Customer Withdrawal |
| 94c03f9b-9fdc-4783-a1fd-d8a19b00437 | 4/7/2023 | USD | 4,306.16000000 | Customer Withdrawal |
| c2fda81c-b0f1-4ccc-a7f4-543937ada4b3 | 4/14/2023 | ADA | 423.00000000 | Customer Withdrawal |
| f400f263-bacd8-4399-aa2d-960b3c0d4c20 | 4/15/2023 | ADA | 2,365.87406157 | Customer Withdrawal |
| f400f263-bacd8-4399-aa2d-960b3c0d4c20 | 4/15/2023 | XLM | 0.00555197 | Customer Withdrawal |
| 2e628b8e-28c0-434c-9170-c2641d5ed61 | 4/25/2023 | USD | 18.54000000 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | WAXP | 2.49941811 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | ETH | 0.06819900 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | ADA | 28.96125000 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | DGB | 4,895.57715527 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | XTZ | 27.66417555 | Customer Withdrawal |
| 3247848d-fa2f-45aa-bb8a-3624b0632f7e | 4/26/2023 | XLM | 193.69000000 | Customer Withdrawal |
| 0a4800c8-ae1e-46f1-bf6d-9ab54b3b9b87 | 4/29/2023 | BTC | 0.01174749 | Customer Withdrawal |
| 6c2b68c7-66bc-4e35-b47e-b0144d8ce25f | 3/31/2023 | MTCH | 979.44753035 | Customer Withdrawal |
| 61b8de38-ae1a-4020-abf0-d3bb60d9aa1b | 4/13/2023 | LINK | 233.68555087 | Customer Withdrawal |
| 61b8de38-ae1a-4020-abf0-d3bb60d9aa1b | 4/13/2023 | USD | 12.95000000 | Customer Withdrawal |
| 61b8de38-ae1a-4020-abf0-d3bb60d9aa1b | 4/13/2023 | GRT | 13.97000000 | Customer Withdrawal |
| 61b8de38-ae1a-4020-abf0-d3bb60d9aa1b | 4/13/2023 | USD | 86.00000000 | Customer Withdrawal |
| 3412df36-581e-4c3a-8e81-f4a5e275ca65 | 2/18/2023 | USD | 488.22000000 | Customer Withdrawal |
| 3412df36-581e-4c3a-8e81-f4a5e275ca65 | 2/18/2023 | DGB | 5,129.34472957 | Customer Withdrawal |
| 0422ac3d-9c5d-44ac-80d1-00d8bd83123c | 4/12/2023 | USD | 101.94000000 | Customer Withdrawal |
| 15322eb3-e5d6-48d5-a66d-b92c88ec235d | 4/17/2023 | USD | 822.12000000 | Customer Withdrawal |
| 22c4ac6e-b9c4-4f33-a9a4-9b88c88a23c2 | 4/10/2023 | ETH | 0.71655000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | LTC | 0.49932810 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | ETH | 0.20989000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | ADA | 98.00000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | DGB | 2,799.12000689 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | XLM | 1,677.00000000 | Customer Withdrawal |
| 71b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | USD | 33.78000000 | Customer Withdrawal |
| 0591e3e0-8478-4c86-a9fe-2cdc1fdc0b9d | 4/28/2023 | DGB | 894.90500000 | Customer Withdrawal |
| a4611c2c0-a3c5-48ba-a06d-8ad37a3f0ae1 | 4/28/2023 | DGB | 2,005.00000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | USD | 35.22000000 | Customer Withdrawal |
| 67e47f43-4fa4-4d4d-8a38-58ce43824a8b | 4/24/2023 | ADA | 132.05850962 | Customer Withdrawal |
| 67e47f43-4fa4-4d4d-8a38-58ce43824a8b | 4/24/2023 | BTC | 0.01449020 | Customer Withdrawal |
| 67e47f43-4fa4-4d4d-8a38-58ce43824a8b | 4/24/2023 | USD | 0.53000000 | Customer Withdrawal |
| 23b8c1c9-b0e1-4f5e-a9a6-7a2d6e5c6a20 | 4/8/2023 | USD | 106.00000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | LTC | 1.17000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | XRP | 99.99838000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | USD | 2,799.12000689 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 3/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 66b8a5cf-3769-4c69-b0e0-2cc6be09e6ca | 4/11/2023 | PINK | 2,799.12000689 | Customer Withdrawal |
| 2e628b8e-28c0-434c-9170-c2641d5ed61 | 4/23/2023 | DGB | 2,799.12000689 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e568a6cf-3780-4976-b439-827b67219268 | 4/9/2023 | BTC | 0.26096654 | Customer Withdrawal |
| e568a6cf-3780-4976-b439-827b67219268 | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| e568a6cf-3780-4976-b439-827b67219268 | 4/7/2023 | BTC | 0.07033140 | Customer Withdrawal |
| e568a6cf-3780-4976-b439-827b67219268 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e568a6cf-3780-4976-b439-827b67219268 | 4/15/2023 | BTC | 0.00518871 | Customer Withdrawal |
| e568a6cf-3780-4976-b439-827b67219268 | 4/9/2023 | BTC | 0.00668517 | Customer Withdrawal |
| f4aec60a-6e26-4bf8-82cd-5800911f5b7fb | 4/22/2023 | FTC | 11,799.62720400 | Customer Withdrawal |
| 9e2292cf-8875-4b52-a219-02e998c1775a | 4/20/2023 | USD | 52.00000000 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/24/2023 | BSV | 3.97299242 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/14/2023 | ETH | 0.39144154 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/7/2023 | ETH | 1.89038054 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/14/2023 | ETH | 0.01218817 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/7/2023 | BCH | 3.97299242 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/7/2023 | XRP | 2,699.00000000 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/7/2023 | MANA | 1,233.52773570 | Customer Withdrawal |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | 4/7/2023 | ETC | 0.10894178 | Customer Withdrawal |
| d66928cf-c260-4ccf-a6da-e48432c2c355 | 4/10/2023 | XRP | 12,307.00000000 | Customer Withdrawal |
| d66928cf-c260-4ccf-a6da-e48432c2c355 | 4/10/2023 | DOGE | 95.23592113 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | ETC | 2.67626167 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | ETH | 0.01050000 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | ETH | 0.08737391 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | ADA | 1,022.78140179 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | 4/29/2023 | BTC | 0.13168553 | Customer Withdrawal |
| e3d15a6e-96cf-4c0f-9c66-1f0d7c2e38bc | 4/24/2023 | ETH | 0.35908393 | Customer Withdrawal |
| e3d15a6e-96cf-4c0f-9c66-1f0d7c2e38bc | 4/24/2023 | ETHW | 0.36168393 | Customer Withdrawal |
| 09e5d694-8187-4157-b9da-90fcd4386825 | 3/31/2023 | ADA | 110.70538501 | Customer Withdrawal |
| 09e5d694-8187-4157-b9da-90fcd4386825 | 4/10/2023 | USD | 29.18000000 | Customer Withdrawal |
| 0e33ef69-2814-4f1b-b4be-f7b9efc2a06e | 4/19/2023 | ATOM | 16.24800000 | Customer Withdrawal |
| 8ae16577-2575-40fd-9caf-170f8e1a3c55 | 4/18/2023 | XLM | 157.72834107 | Customer Withdrawal |
| 9180855f-3e23-43d6-9a4b-63820ccdc9ba | 4/7/2023 | XRP | 2,772.38461538 | Customer Withdrawal |
| 0e553193-1251-40d6-84c8-e009e628839b | 4/11/2023 | USDT | 2,281.29151600 | Customer Withdrawal |
| d36a5a2-cd92-4d9f-8fbe-ba6b83cde1ec5 | 4/11/2023 | USD | 100.37000000 | Customer Withdrawal |
| 1aa27ef1-cad2-4ae4-9e77-3bb4c15602a9 | 4/20/2023 | BTC | 0.00150665 | Customer Withdrawal |
| a922044b-6c5d-4f40-86c6-6186d2e4a03b | 4/6/2023 | HBAR | 1,671.80535691 | Customer Withdrawal |
| aa955251-5290-4f3f-9bc1-53506f1cf6f2 | 2/14/2023 | USD | 255.99000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/21/2023 | ADA | 6.211.00000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/27/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/27/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/27/2023 | TRX | 143,122.30000000 | Customer Withdrawal |
| 8a735e3f-a0f3-44e6-af7e-97c72931ae32 | 4/25/2023 | USD | 64.30000000 | Customer Withdrawal |
| f01a7470-8593-46f0-bf6c-0d03584a1a8ea | 4/29/2023 | BCH | 0.22297251 | Customer Withdrawal |
| f01a7470-8593-46f0-bf6c-0d03584a1a8ea | 4/24/2023 | XRP | 1,626.40944338 | Customer Withdrawal |
| f01a7470-8593-46f0-bf6c-0d03584a1a8ea | 4/24/2023 | BTC | 0.22367251 | Customer Withdrawal |
| f01a7470-8593-46f0-bf6c-0d03584a1a8ea | 4/24/2023 | FLR | 244.89342980 | Customer Withdrawal |
| 298e9353-d960-44b7-9e7a-98b9c4a286f7 | 4/26/2023 | DOGE | 24,546.73684887 | Customer Withdrawal |
| ff152be6-37d7-45ae-9bda-e5b7ac1cf3a8 | 4/27/2023 | FLR | 59.53747282 | Customer Withdrawal |
| 05b2d162-99f3-4cd8-adab-fb107e3af644 | 4/17/2023 | USD | 5,776.32000000 | Customer Withdrawal |
| 05b2d162-99f3-4cd8-adab-fb107e3af644 | 4/11/2023 | USD | 140.38000000 | Customer Withdrawal |
| 05b2d162-99f3-4cd8-adab-fb107e3af644 | 4/17/2023 | USD | 4,770.29000000 | Customer Withdrawal |
| 05b2d162-99f3-4cd8-adab-fb107e3af644 | 4/17/2023 | USD | 209.34000000 | Customer Withdrawal |
| 4842ce48-0c89-45c9-be8c-dca828df6cb3 | 4/5/2023 | USDT | 50.96180000 | Customer Withdrawal |
| 4842ce48-0c89-45c9-be8c-dca828df6cb3 | 4/25/2023 | BTC | 0.19095716 | Customer Withdrawal |
| b9ea6e0b-d77c-426a-84fd-6d300f7dc33 | 4/7/2023 | USD | 5,595.74000000 | Customer Withdrawal |
| 7e55cb21-7948-47a9-a531-2bcaf7544d93 | 4/27/2023 | BTC | 0.08889559 | Customer Withdrawal |
| 7e55cb21-7948-47a9-a531-2bcaf7544d93 | 4/24/2023 | USD | 613.37000000 | Customer Withdrawal |
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 3/31/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 3/31/2023 | XRP | 48,999.00000000 | Customer Withdrawal |
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 3/31/2023 | XRP | 467.54121126 | Customer Withdrawal |
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 3/31/2023 | USDT | 142.71067805 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 4/2/2023 | USDT | 2,029.62314475 | Customer Withdrawal |
| c53e212f-0895-4541-85f2-09a6f1199c2b7 | 4/2/2023 | USDT | 96.00000000 | Customer Withdrawal |
| 5adb2fc4-e4a3-4ed6-9938-0e139a00e62 | 4/27/2023 | ADA | 554.00000000 | Customer Withdrawal |
| 5adb2fc4-e4a3-4ed6-9938-0e139a00e62 | 4/27/2023 | XLM | 429.95000000 | Customer Withdrawal |
| e712d480-4aac-4c9e-abac-477be9928d9e5 | 4/6/2023 | USD | 584.23000000 | Customer Withdrawal |
| 9b57a393-0e82-4c2d-affd-66f29c0e8002 | 4/1/2023 | USDT | 83.18205163 | Customer Withdrawal |
| 0c71a74a-2d86-4f9e-96ee-ca19061614b | 5/2/2023 | BCH | 0.00477750 | Customer Withdrawal |
| 0c71a74a-2d86-4f9e-96ee-ca19061614b | 5/2/2023 | BTC | 0.00547750 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/11/2023 | BCH | 0.07900000 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/6/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/6/2023 | STRAX | 549.02893488 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/6/2023 | STRAX | 18.00000000 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/11/2023 | ARK | 29.90000000 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/11/2023 | ARK | 208.70245256 | Customer Withdrawal |
| 8d36c86b-2b67-4563-9098-9717f98d0fd8 | 4/11/2023 | ARK | 1.00000000 | Customer Withdrawal |
| 24c7d34d-cc1d-454b-9719-a0ca24e2ad5d | 4/4/2023 | ETH | 0.10936248 | Customer Withdrawal |
| 24c7d34d-cc1d-454b-9719-a0ca24e2ad5d | 4/4/2023 | ADA | 3.37000044 | Customer Withdrawal |
| 24c7d34d-cc1d-454b-9719-a0ca24e2ad5d | 4/4/2023 | DOGE | 1,924.71806794 | Customer Withdrawal |
| 24c7d34d-cc1d-454b-9719-a0ca24e2ad5d | 4/4/2023 | ETHW | 0.11006248 | Customer Withdrawal |
| f5de7ba1-40b6-49da-82e8-1300a37360e26 | 4/1/2023 | BTC | 0.00681293 | Customer Withdrawal |
| 6dcf734e-b7be-4d08-a5cf-1243e7dcc8d7 | 4/19/2023 | SHIB | 4,140.814.23346020 | Customer Withdrawal |
| 69cb687b-85ae-491c-80fe-17c11c7e78d5 | 4/12/2023 | BTC | 0.01696559 | Customer Withdrawal |
| 53adafe2-1884-406f-97d6-d9a7fda14e7c9 | 4/17/2023 | USD | 556.00000000 | Customer Withdrawal |
| 53adafe2-1884-406f-97d6-d9a7fda14e7c9 | 4/17/2023 | USD | 0.78000000 | Customer Withdrawal |
| e7856b5f-e6d8-40ae-9d09-23f59e24eda | 4/6/2023 | USD | 10.99000000 | Customer Withdrawal |
| e7856b5f-e6d8-40ae-9d09-23f59e24eda | 4/11/2023 | USD | 20,072.42000000 | Customer Withdrawal |
| 573ad66a-b3f8-4dad-a5cd-eb3b91572c59 | 2/21/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 573ad66a-b3f8-4dad-a5cd-eb3b91572c59 | 2/21/2023 | BTC | 0.08006065 | Customer Withdrawal |
| 573ad66a-b3f8-4dad-a5cd-eb3b91572c59 | 2/11/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 4/2/2023 | MATIC | 996.50000000 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 4/2/2023 | SYS | 10,000.43742781 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 4/28/2023 | DGB | 65,053.37320000 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 4/28/2023 | DGB | 62,817.14520000 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 3/8/2023 | USD | 544.45000000 | Customer Withdrawal |
| 381fbd7d-1cf9-431f-a8f7-967c31d9b09 | 2/24/2023 | USD | 545.03000000 | Customer Withdrawal |
| b1e28a49-b65c-4660-ba9e-f9f3eea05257 | 3/2/2023 | BTC | 0.04238709 | Customer Withdrawal |
| fbe60676-9434-4927-8629-997f3ccfca27 | 4/11/2023 | USD | 126.14000000 | Customer Withdrawal |
| 504ec472-6f57-46e5-8e67-aeb87850ce1c | 4/10/2023 | USD | 1,020.86000000 | Customer Withdrawal |
| 6261959b-f096-4209-a5e6-687b6ob81d56 | 4/11/2023 | USD | 5,020.00000000 | Customer Withdrawal |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | 3/31/2023 | XLM | 8,612.43689611 | Customer Withdrawal |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | 3/31/2023 | USD | 1.59483000000 | Customer Withdrawal |
| f0b5629b-a35c-4ea1-b2dd-5f75626927af | 4/28/2023 | XRP | 379.67324878 | Customer Withdrawal |
| f0b5629b-a35c-4ea1-b2dd-5f75626927af | 4/21/2023 | BTC | 0.16000877 | Customer Withdrawal |
| f0b5629b-a35c-4ea1-b2dd-5f75626927af | 4/21/2023 | BTC | 0.00570000 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/17/2023 | BNT | 138.00977492 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/3/2023 | OMG | 417.73111876 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/18/2023 | XRP | 9,079.98859216 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/13/2023 | SNT | 19,789.47772773 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/24/2023 | PIVX | 1,971.12281051 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/24/2023 | STRAX | 733.40274043 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/24/2023 | XVG | 103,184.65517241 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/29/2023 | ARK | 115.20725000 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/4/2023 | FIRO | 843.84620831 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/13/2023 | SIGNA | 73,193.14501803 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/13/2023 | BTC | 0.17900000 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| d4fbaf56-48a0-43d2-99a0-f77fc48008d8 | 4/17/2023 | FLR | 1,557.08746000 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/9/2023 | BTC | 0.43997036 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/16/2023 | BTC | 0.10226576.80 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/27/2023 | BTC | 0.73656878 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/23/2023 | BTC | 0.49717650 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/25/2023 | BTC | 0.72123388 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/1/2023 | BTC | 0.64195185 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/2/2023 | BTC | 0.70753632 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/3/2023 | BTC | 0.49979480 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/16/2023 | BTC | 0.64640530 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 4/5/2023 | BTC | 0.70836750 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/3/2023 | BTC | 0.69665860 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/30/2023 | BTC | 0.70046011 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/28/2023 | BTC | 0.69236225 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/25/2023 | BTC | 0.70020529 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/2/2023 | BTC | 0.66430854 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/31/2023 | BTC | 0.92093061 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/12/2023 | BTC | 0.59695254 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/13/2023 | BTC | 1.05611920 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/11/2023 | BTC | 1.09220511 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/12/2023 | BTC | 0.45226868 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 2/13/2023 | BTC | 0.73303241 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/1/2023 | BTC | 0.79826936 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/11/2023 | BTC | 0.83923388 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/2/2023 | BTC | 0.63586570 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/5/2023 | BTC | 0.53521705 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 4/5/2023 | BTC | 0.57070000 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/3/2023 | BTC | 0.57250837 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/15/2023 | BTC | 0.35327700 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/6/2023 | BTC | 0.52238791 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/9/2023 | BTC | 0.70001407 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/11/2023 | BTC | 0.84800000 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/2/2023 | BTC | 0.72659770 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/17/2023 | BTC | 0.68220115 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/30/2023 | BTC | 0.70424536 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/7/2023 | BTC | 0.71941550 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/17/2023 | BTC | 0.75088420 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 4/14/2023 | BTC | 0.70424536 | Customer Withdrawal |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | 3/7/2023 | BTC | 0.71941550 | Customer Withdrawal |
| 76c77dff-ac7e-4cdc-8424-c8a8a17a3388 | 4/17/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 76c77dff-ac7e-4cdc-8424-c8a8a17a3388 | 4/17/2023 | ETH | 0.04152918 | Customer Withdrawal |
| 76c77dff-ac7e-4cdc-8424-c8a8a17a3388 | 4/17/2023 | ETH | 0.03485181 | Customer Withdrawal |
| d980facd-edbb-4d2c-9823-f06f751e8bd | 2/9/2023 | BTTOLD | 136.72138900 | Customer Withdrawal |
| 951d0d9-4aa8-489c-96db-c8b2d8b4d669 | 4/12/2023 | USD | 248.00000000 | Customer Withdrawal |
| 1c5e24a7-81c8-4f55-8556-ca62c3c0468d | 4/17/2023 | ETH | 0.34974930 | Customer Withdrawal |
| 1c5e24a7-81c8-4f55-8556-ca62c3c0468d | 4/17/2023 | BTC | 0.02000000 | Customer Withdrawal |
| b312dc84-7fd5-4f60-ba8e-401e27fa225e | 4/19/2023 | LSK | 21.76427817 | Customer Withdrawal |
| 37365a04-6fef-4741-b96a-60df29b2dd54 | 4/4/2023 | USD | 199.06000000 | Customer Withdrawal |
| 722d3f9a-53b8-481e-9e17-c6ea310ee08 | 4/6/2023 | USD | 3,699.53000000 | Customer Withdrawal |
| d31cdbf7-74d4-40ce-a564-99e854979f04 | 4/7/2023 | DGB | 60,255.85329341 | Customer Withdrawal |
| d31cdbf7-74d4-40ce-a564-99e854979f04 | 4/3/2023 | DGB | 35,000.00000000 | Customer Withdrawal |
| d31cdbf7-74d4-40ce-a564-99e854979f04 | 4/3/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| d31cdbf7-74d4-40ce-a564-99e854979f04 | 4/29/2023 | SC | 14,290.00000000 | Customer Withdrawal |
| d31cdbf7-74d4-40ce-a564-99e854979f04 | 4/29/2023 | SC | 953.04129 | Customer Withdrawal |
| 9f7b3652-08f4-4e17-90d4-a40cd6de2f8d | 4/20/2023 | SC | 50.26000000 | Customer Withdrawal |
| 9f7b3652-08f4-4e17-90d4-a40cd6de2f8d | 4/13/2023 | DOGE | 954.54121048 | Customer Withdrawal |
| bb3ad2ea-1224-4461-bc6c-b6d2764c6dce | 4/15/2023 | BTC | 0.03652860 | Customer Withdrawal |
| bb3ad2ea-1224-4461-bc6c-b6d2764c6dce | 4/6/2023 | BTC | 0.02135680 | Customer Withdrawal |
| a52cb35a-641e-4497-8521-268ca3c52f0 | 4/7/2023 | SC | 0.00700 | Customer Withdrawal |
| a52cb35a-641e-4497-8521-268ca3c52f0 | 4/7/2023 | DOGE | 1,874.66776990 | Customer Withdrawal |
| b709c06e-177f-46dd-8654-7c1da3019b10 | 4/16/2023 | SC | 114.07000000 | Customer Withdrawal |
| b709c06e-177f-46dd-8654-7c1da3019b10 | 4/16/2023 | BTC | 0.14470000 | Customer Withdrawal |
| 4cb86ac7-b3c3-4ad5-9615-29eb8dcb1133 | 4/17/2023 | USD | 114.03000000 | Customer Withdrawal |
| 0c992f3c-7a0d-4299-8233-54847670fa2 | 4/12/2023 | ETH | 0.01315938 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4e22feb-9f87-400b-b905-f62f62579ab | 4/14/2023 | BTC | 0.00077956 | Customer Withdrawal |
| b4e22feb-9f87-400b-b905-f62f62579ab | 4/14/2023 | USD | 312.66000000 | Customer Withdrawal |
| c47d1ec-28e7-436f-b467-4be66f2202b | 4/23/2023 | ADA | 555.51302830 | Customer Withdrawal |
| c47d1ec-28e7-436f-b467-4be66f2202b | 4/29/2023 | RVN | 26,789.25736913 | Customer Withdrawal |
| c47d1ec-28e7-436f-b467-4be66f2202b | 4/23/2023 | BTC | 0.00512176 | Customer Withdrawal |
| 559c03b2-18b4-4374-a486-fdeff9196432 | 4/20/2023 | USD | 74.38000000 | Customer Withdrawal |
| c0643cd-b7ac-4752-8d5b-5f683a0ccc5e | 3/31/2023 | BTC | 0.06119500 | Customer Withdrawal |
| 55203844-a470-422c-b55d-0395e52f9ee3 | 4/1/2023 | ADA | 811.00000000 | Customer Withdrawal |
| 55203844-a470-422c-b55d-0395e52f9ee3 | 4/1/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 55203844-a470-422c-b55d-0395e52f9ee3 | 4/1/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 3482bad3-a35-4565-9e78-d6d71d9a69 | 4/1/2023 | USD | 360.00000000 | Customer Withdrawal |
| 95e2db95-a3b4-4645-a4a9-3bbfc475a3a | 4/1/2023 | USD | 10.94000000 | Customer Withdrawal |
| f66f5435-9448-41e7-a5bb-e80f0d1eca5 | 4/3/2023 | USD | 76.00000000 | Customer Withdrawal |
| 665c9b35-a64c-457e-9657-a2fca344c6d7 | 4/25/2023 | HBAR | 42,656.33509173 | Customer Withdrawal |
| a1f34642-a643-4456-9d61-a2f5b7539a2 | 4/25/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| a1f34642-a643-4456-9d61-a2f5b7539a2 | 4/25/2023 | HBAR | 2,500.00000000 | Customer Withdrawal |
| a1f34642-a643-4456-9d61-a2f5b7539a2 | 4/25/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0c4c97a5-b62c-4bce-a5b4-90ab5d9aa9 | 4/13/2023 | DOGE | 2,099.78768996 | Customer Withdrawal |
| 0c4c97a5-b62c-4bce-a5b4-90ab5d9aa9 | 4/13/2023 | DOGE | 2,099.78768996 | Customer Withdrawal |
| 0c4c97a5-b62c-4bce-a5b4-90ab5d9aa9 | 4/13/2023 | XLM | 15.88010000 | Customer Withdrawal |
| 0c4c97a5-b62c-4bce-a5b4-90ab5d9aa9 | 4/3/2023 | FLR | 64.69000000 | Customer Withdrawal |
| 7754556e-ad35-4b48-a4ff-b8e76c21ad9 | 4/18/2023 | AVAX | 6.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/8/2023 | AVAX | 11.79963000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/7/2023 | BTC | 0.11960000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/14/2023 | USD | 2,510.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/14/2023 | USD | 35.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/14/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/14/2023 | BSV | 0.79900000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/4/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/29/2023 | SC | 41,000.00000000 | Customer Withdrawal |
| 3482bd3-a35-4565-9e78-d6d71d9a69 | 4/25/2023 | RVN | 36,043.48900795 | Customer Withdrawal |
| 4a7da5ec-a8d6-4f90-b7b4-59da6e5a4ae | 4/13/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 4a7da5ec-a8d6-4f90-b7b4-59da6e5a4ae | 4/13/2023 | USD | 89.00000000 | Customer Withdrawal |
| 4a7da5ec-a8d6-4f90-b7b4-59da6e5a4ae | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4a7da5ec-a8d6-4f90-b7b4-59da6e5a4ae | 4/14/2023 | XRP | 1,495.98000000 | Customer Withdrawal |
| 172cb5e0-d6e5-45d6-9c6f-beaef51a6ae2 | 4/17/2023 | BTC | 0.01960000 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/28/2023 | STRAX | 4,785.03000000 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/17/2023 | RDD | 181,000.00000000 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/7/2023 | RDD | 340,000.00000000 | Customer Withdrawal |
| 3c328ca5-c960-4f47-84a9-36f46d | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 3c328ca5-c960-4f47-84a9-36f46d | 4/2/2023 | XLM | 450.00000000 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/2/2023 | ATOM | 1.48929131 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/2/2023 | ETH | 0.14680000 | Customer Withdrawal |
| 285ca5c5-e9d5-4d01-85e1-b6da96c5c6ce | 4/2/2023 | XRP | 1,890.00000000 | Customer Withdrawal |
| 172cb5e0-d6e5-45d6-9c6f-beaef51a6ae2 | 4/17/2023 | SC | 21,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18d43c76-23e6-4b16-8932-a0f6ef9ce658 | 4/16/2023 | SOLVE | 8,988.43545718 | Customer Withdrawal |
| dc6a953c-7c18-4a7c-a5cf-d6a46f8f7359 | 4/19/2023 | BTC | 0.32947887 | Customer Withdrawal |
| dc6a953c-7c18-4a7c-a5cf-d6a46f8f7359 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a19f5410-2bd2-49e7-80d7-c79c13465990 | 4/1/2023 | DOGE | 1,020.17000000 | Customer Withdrawal |
| 206be1d2-5a5f-4921-a12b-b80b536f35b9 | 4/23/2023 | ETH | 11.82905634 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/18/2023 | USDT | 101.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/14/2023 | USDT | 210.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/23/2023 | USDT | 104.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/20/2023 | USDT | 15.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/3/2023 | USDT | 203.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/11/2023 | USDT | 204.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/24/2023 | USDT | 104.91000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/6/2023 | USDT | 147.24230236 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/22/2023 | USDT | 102.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/1/2023 | USDT | 105.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/27/2023 | USDT | 109.34000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/13/2023 | USDT | 102.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/14/2023 | USDT | 97.88534977 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/20/2023 | USDT | 85.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/9/2023 | USDT | 205.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/7/2023 | USDT | 153.94297498 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 2/18/2023 | USDT | 210.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/26/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/20/2023 | USDT | 209.50000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/15/2023 | USDT | 109.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/3/2023 | SHIB | 47,917,287.58351520 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/3/2023 | SHIB | 49,628,702.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/4/2023 | USDC | 91.30685306 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/7/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/4/2023 | USD | 400.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 4/17/2023 | USD | 653.67000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/10/2023 | USDT | 206.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/2/2023 | USDT | 104.00000000 | Customer Withdrawal |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | 3/19/2023 | USDT | 113.00000000 | Customer Withdrawal |
| 3bc3282c-2b60-4c1c-a8b3-e3a3c26e9b9a | 4/7/2023 | USD | 1,100.56000000 | Customer Withdrawal |
| 94065d08-1897-4db3-91ad-50ee2e406c16 | 4/14/2023 | POWR | 205.50000000 | Customer Withdrawal |
| 94065d08-1897-4db3-91ad-50ee2e406c16 | 4/14/2023 | BTC | 0.02297359 | Customer Withdrawal |
| d0bf4ee1-c22c-4990-b6f8-03dbb13ece3e | 4/7/2023 | USD | 508.71000000 | Customer Withdrawal |
| e21b369f-dbdc-4123-8351-b7a1422046ac | 4/7/2023 | USD | 216.55000000 | Customer Withdrawal |
| 171f64b8-4bc6-4e6c-93b4-21eaf1758fd2 | 4/6/2023 | HBAR | 109,299.00000000 | Customer Withdrawal |
| 171f64b8-4bc6-4e6c-93b4-21eaf1758fd2 | 4/4/2023 | USD | 5.17645445 | Customer Withdrawal |
| 408189ba-2e2b-4af1-a7d3-1f43477af4c1 | 4/9/2023 | ETH | 1.57774565 | Customer Withdrawal |
| 408189ba-2e2b-4af1-a7d3-1f43477af4c1 | 4/9/2023 | AAVE | 4.25000000 | Customer Withdrawal |
| 408189ba-2e2b-4af1-a7d3-1f43477af4c1 | 4/9/2023 | AAVE | 19.45000000 | Customer Withdrawal |
| 408189ba-2e2b-4af1-a7d3-1f43477af4c1 | 4/11/2023 | USD | 68.88000000 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | DCR | 1.86000000 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | BCH | 0.09634903 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | SYS | 227.99980000 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | MONA | 19.31283333 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | XRP | 843.85000000 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | XVG | 4,028.40000000 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | FIRO | 1.35206020 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | XLM | 832.92330837 | Customer Withdrawal |
| 653d04cf-5853-4c3f-848a-abcbf19a1e00 | 4/30/2023 | PPC | 74.98000000 | Customer Withdrawal |
| a9ed9eda-2482-47d8-bf54-e4a9d4d0c00e | 4/1/2023 | ETH | 0.19826464 | Customer Withdrawal |
| d5f4605b-9cbc-49e4-92ec-2f7047744437 | 4/4/2023 | USD | 292.72000000 | Customer Withdrawal |
| d5f4605b-9cbc-49e4-92ec-2f7047744437 | 4/4/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| d5f4605b-9cbc-49e4-92ec-2f7047744437 | 4/4/2023 | USD | 31.00000000 | Customer Withdrawal |
| d5f4605b-9cbc-49e4-92ec-2f7047744437 | 4/1/2023 | ETHW | 0.06682651 | Customer Withdrawal |
| a85c9dd8-b3b4-40a7-837e-20ef4c468e7f | 4/6/2023 | RVN | 123.00000000 | Customer Withdrawal |
| 0f18e091-9f6d-49a7-837e-20ef4c468e7f | 4/13/2023 | LTC | 0.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f18e091-9f6d-49a7-837e-20ef4c468e7f | 4/13/2023 | DOGE | 946.00000000 | Customer Withdrawal |
| 0f18e091-9f6d-49a7-837e-20ef4c468e7f | 4/14/2023 | RVN | 634.30130379 | Customer Withdrawal |
| 0f18e091-9f6d-49a7-837e-20ef4c468e7f | 4/13/2023 | RVN | 169,999.00000000 | Customer Withdrawal |
| 0f18e091-9f6d-49a7-837e-20ef4c468e7f | 4/13/2023 | EOS | 49.90000000 | Customer Withdrawal |
| 9d78b70e-a944-4e6b-8430-9ed6bc98ee75 | 4/5/2023 | LTC | 0.17260381 | Customer Withdrawal |
| 9d78b70e-a944-4e6b-8430-9ed6bc98ee75 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 9d78b70e-a944-4e6b-8430-9ed6bc98ee75 | 4/5/2023 | BTC | 0.01623868 | Customer Withdrawal |
| 9dd10325-3bc4-4eab-8fe8-192a89cc69ae | 4/26/2023 | ETH | 2.41848241 | Customer Withdrawal |
| 9dd10325-3bc4-4eab-8fe8-192a89cc69ae | 4/26/2023 | ADA | 3,091.42671896 | Customer Withdrawal |
| 9dd10325-3bc4-4eab-8fe8-192a89cc69ae | 4/26/2023 | ETHW | 2.42128241 | Customer Withdrawal |
| de6b8830-8cd4-468c-a80c-4a84135a95fe | 4/29/2023 | BTC | 0.00182291 | Customer Withdrawal |
| 971f826e-f126-44b5-ae05-1672abfa6833 | 4/16/2023 | ETH | 0.41379277 | Customer Withdrawal |
| 971f826e-f126-44b5-ae05-1672abfa6833 | 4/19/2023 | XRP | 1,847.08319623 | Customer Withdrawal |
| 32682502-a24d-4ccf-87bb-dea1cb72b329 | 4/5/2023 | ETH | 0.06987713 | Customer Withdrawal |
| 7627f9e5c-1c19-43bb-0aa4-70107698c6e8 | 4/29/2023 | OMG | 90.00000000 | Customer Withdrawal |
| 7627f9e5c-1c19-43bb-0aa4-70107698c6e8 | 4/30/2023 | XRP | 5,270.66801586 | Customer Withdrawal |
| 7627f9e5c-1c19-43bb-0aa4-70107698c6e8 | 4/29/2023 | ADA | 2,233.66140389 | Customer Withdrawal |
| 7627f9e5c-1c19-43bb-0aa4-70107698c6e8 | 4/29/2023 | XLM | 32,657.15410846 | Customer Withdrawal |
| 69530f7b-2388-4028-0bc1-b98f05f3ac71 | 4/20/2023 | TRX | 5,266.86737349 | Customer Withdrawal |
| 4ea31e62-119c-4fe3-8c00-cb90cef91dbb | 4/7/2023 | USD | 102.42000000 | Customer Withdrawal |
| cccbcde2-998f-47b5-a1d0-646bd54f1d70 | 4/11/2023 | BTC | 0.29571029 | Customer Withdrawal |
| 68491933-d42e-43a9-844c-0d8ffb004bab | 4/4/2023 | USD | 238.46000000 | Customer Withdrawal |
| 4a85c118-6e99-4fbc-9342-0f7ea7f7ff7f | 4/4/2023 | USD | 4,454.96000000 | Customer Withdrawal |
| 6893483f-f35d-4a88-a3c8-fa4477508ba4 | 4/10/2023 | USD | 502.89000000 | Customer Withdrawal |
| da5dd3aa-5c98-4516-a767-61cb4401af62 | 4/7/2023 | MATIC | 142.00000000 | Customer Withdrawal |
| 6300ef88-73e7-40e6-b2fb-268f2c5aa185 | 4/17/2023 | LINK | 9.99284203 | Customer Withdrawal |
| 3c1b6e01-af0c-4177-9410-0f0c481ed247 | 4/8/2023 | HBAR | 755.08563223 | Customer Withdrawal |
| 3c1b6e01-af0c-4177-9410-0f0c481ed247 | 4/3/2023 | ENJ | 77.56522533 | Customer Withdrawal |
| 16603051-b751-45ed-b417-fb6c321dc166 | 4/14/2023 | BTC | 0.09612396 | Customer Withdrawal |
| 16603051-b751-45ed-b417-fb6c321dc166 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f8f5e34c-b380-482e-a5a3-8d50360076f1 | 4/14/2023 | BTC | 0.02189901 | Customer Withdrawal |
| dcd4a6b1-7db7-4adc-ac29-14c9f398ef10 | 4/21/2023 | ETH | 0.01847802 | Customer Withdrawal |
| dcd4a6b1-7db7-4adc-ac29-14c9f398ef10 | 4/21/2023 | DCR | 0.54382485 | Customer Withdrawal |
| 581fba45-acdf-4832-b8fb-4ce65dc5c484 | 4/14/2023 | USD | 244.60000000 | Customer Withdrawal |
| b8495450-ce10-4eea-9203-fccb72167a499 | 4/7/2023 | DOGE | 16.29927857 | Customer Withdrawal |
| aea0c5f4-02fb-4f09-abeb-3bed54d39769 | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| aea0c5f4-02fb-4f09-abeb-3bed54d39769 | 4/25/2023 | XLM | 782.53379108 | Customer Withdrawal |
| aea0c5f4-02fb-4f09-abeb-3bed54d39769 | 4/25/2023 | BTC | 0.00470797 | Customer Withdrawal |
| 3fb4d72e-d6d7-4e90-a702-27fae79f0a33 | 4/12/2023 | BTC | 0.00535153 | Customer Withdrawal |
| 3fb4d72e-d6d7-4e90-a702-27fae79f0a33 | 4/13/2023 | USD | 44.55000000 | Customer Withdrawal |
| bd43b55b0-7b33-4f04-8841-16b29a2d3a05 | 4/5/2023 | BTC | 0.05538833 | Customer Withdrawal |
| 9e189120-a2e8-4b0f-8446-495ae873e005 | 4/1/2023 | ETH | 0.03218768 | Customer Withdrawal |
| 6f988a75-c9b0-4c67-8e13-441bf886f29ea | 4/5/2023 | XRP | 69.00000000 | Customer Withdrawal |
| 6f988a75-c9b0-4c67-8e13-441bf886f29ea | 4/5/2023 | BTC | 0.00076562 | Customer Withdrawal |
| f93f6155-6002-4612-8590-e79162ee17b | 4/30/2023 | ETH | 0.03253533 | Customer Withdrawal |
| f93f6155-6002-4612-8590-e79162ee17b | 4/17/2023 | XRP | 393.61309431 | Customer Withdrawal |
| d6e4f031-5cbe-4edc-a6bf-b9d94cfd958c | 4/30/2023 | XRP | 244.00000000 | Customer Withdrawal |
| d6e4f031-5cbe-4edc-a6bf-b9d94cfd958c | 4/14/2023 | USD | 50.41000000 | Customer Withdrawal |
| ad3754a4-df44-4dd1-b26c-acbe02059f09 | 4/4/2023 | USD | 267.75000000 | Customer Withdrawal |
| 15eed22c-87a4-4195-a014-de5570749e9 | 4/5/2023 | BTC | 0.00194527 | Customer Withdrawal |
| 293d1f26c-9b73-4faa-a0ee-0ce92979f427 | 4/10/2023 | USD | 5,960.42000000 | Customer Withdrawal |
| b307df8b-3780-4444-a9a2-4727ed041dc8 | 4/8/2023 | USD | 3.00000000 | Customer Withdrawal |
| b307df8b-3780-4444-a9a2-4727ed041dc8 | 4/6/2023 | USD | 100.30000000 | Customer Withdrawal |
| 1a58b7de-02a8-44dd-932d-aa3f595f7611 | 4/12/2023 | ADA | 1,799.10615805 | Customer Withdrawal |
| 1a58b7de-02a8-44dd-932d-aa3f595f7611 | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cc29c6dc-b26d-4c1f-a8dc-e6f9f23a05ac | 4/11/2023 | LTC | 8.90377057 | Customer Withdrawal |
| cc29c6dc-b26d-4c1f-a8dc-e6f9f23a05ac | 4/11/2023 | ETH | 0.73573285 | Customer Withdrawal |
| cc29c6dc-b26d-4c1f-a8dc-e6f9f23a05ac | 4/11/2023 | BTC | 0.04082152 | Customer Withdrawal |
| a7f13ec8-5220-4c0c-bedb-97c96f0eb11f | 4/10/2023 | USD | 205.36000000 | Customer Withdrawal |
| a6ad3fc5-b83f-451a-b674-5a7d2744c377 | 4/5/2023 | XRP | 2,454.93599993 | Customer Withdrawal |
| a6ad3fc5-b83f-451a-b674-5a7d2744c377 | 4/11/2023 | USD | 3,347.79000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6ad3fc5-b83f-451a-b674-5a7d2744c377 | 4/18/2023 | FLR | 370.07958930 | Customer Withdrawal |
| 03f657fb-81bb-4940-b03f-a8a97f74bf44 | 2/11/2023 | QNT | 6.36462671 | Customer Withdrawal |
| 03f657fb-81bb-4940-b03f-a8a97f74bf44 | 2/15/2023 | QNT | 3.33386512 | Customer Withdrawal |
| 03f657fb-81bb-4940-b03f-a8a97f74bf44 | 3/13/2023 | SHIB | 104,139,476.20000000 | Customer Withdrawal |
| c13b908d-d1c5-4f93-946f-b78ff5f1679 | 4/29/2023 | DGB | 2,525.61402878 | Customer Withdrawal |
| c13b908d-d1c5-4f93-946f-b78ff5f1679 | 4/30/2023 | BTC | 0.00607965 | Customer Withdrawal |
| 557f9ffff-0aba-452a-b902-a9ebc198e2b3 | 4/3/2023 | OMG | 76.00000000 | Customer Withdrawal |
| 557f9ffff-0aba-452a-b902-a9ebc198e2b3 | 4/3/2023 | XLM | 449.95000000 | Customer Withdrawal |
| 557f9ffff-0aba-452a-b902-a9ebc198e2b3 | 4/3/2023 | BTC | 0.00134572 | Customer Withdrawal |
| 557f9ffff-0aba-452a-b902-a9ebc198e2b3 | 4/3/2023 | BTC | 0.02008609 | Customer Withdrawal |
| 6e1c8d41-e811-417f-bbda-2811 f89442ab | 4/4/2023 | USD | 269.43000000 | Customer Withdrawal |
| 6e1c8d41-e811-417f-bbda-2811 f89442ab | 4/4/2023 | USD | 808.30000000 | Customer Withdrawal |
| 851784c-22c9-4908-821e-9be4e06e50b1 | 4/2/2023 | SYS | 7,583.91572911 | Customer Withdrawal |
| 851784c-22c9-4908-821e-9be4e06e50b1 | 4/3/2023 | RVN | 59,245.00000000 | Customer Withdrawal |
| 8d217c87-954a-488b-a95a-7410557844010 | 3/31/2023 | XRP | 361.05258622 | Customer Withdrawal |
| 8d217c87-954a-488b-a95a-7410557844010 | 3/31/2023 | BAT | 272.00000000 | Customer Withdrawal |
| 8d217c87-954a-488b-a95a-7410557844010 | 3/31/2023 | BAT | 88.35519295 | Customer Withdrawal |
| 47721bee-d0a1-48d9-a2d6-8b687e565415 | 4/29/2023 | ADA | 1,307.25978008 | Customer Withdrawal |
| 47721bee-d0a1-48d9-a2d6-8b687e565415 | 4/29/2023 | BTC | 0.00070058 | Customer Withdrawal |
| 47721bee-d0a1-48d9-a2d6-8b687e565415 | 4/28/2023 | APE | 20.13409296 | Customer Withdrawal |
| 47721bee-d0a1-48d9-a2d6-8b687e565415 | 4/29/2023 | BTC | 0.00134000 | Customer Withdrawal |
| 19399b55-0f97-44d7-b2bf-6fc6af091e90 | 4/5/2023 | ETC | 1.13485000 | Customer Withdrawal |
| 19399b55-0f97-44d7-b2bf-6fc6af091e90 | 4/5/2023 | ZEC | 0.04191397 | Customer Withdrawal |
| 19399b55-0f97-44d7-b2bf-6fc6af091e90 | 4/5/2023 | USD | 0.05580080 | Customer Withdrawal |
| 218c0ab8-1d2d-4d2c-a85e-4ab86720b6df | 4/25/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 31c08ddc-7c5e-4cb3-bb3c-0dd5a2505a71 | 4/27/2023 | ADA | 114.13086937 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/31/2023 | DGB | 10,632.49732405 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/31/2023 | DGB | 11,851.17313519 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/2/2023 | DGB | 6,962.23374238 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/1/2023 | DGB | 4,896.74233447 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/10/2023 | DGB | 7,904.67348360 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 4/4/2023 | USDT | 44,245.23883641 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 2/21/2023 | DGB | 20,394.97910977 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/13/2023 | DGB | 6,796.56944646 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/18/2023 | DGB | 10,371.02216787 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/18/2023 | DGB | 9,346.63588002 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 4/10/2023 | DGB | 17,447.23398106 | Customer Withdrawal |
| 9a36ebed-ec00-47cb-8717-ae441444684d | 3/27/2023 | DGB | 7,940.14393137 | Customer Withdrawal |
| 25729b69-3732-4faa-abac-3ceeb95228585 | 4/18/2023 | BTC | 0.02318830 | Customer Withdrawal |
| 25729b69-3732-4faa-abac-3ceeb95228585 | 4/18/2023 | RVN | 0.49687271 | Customer Withdrawal |
| 06389fb3-dc24-47c9-9981-3863993d9eca | 4/2/2023 | XRP | 1,272.91904852 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | USDT | 305.74154507 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | USDT | 394.25300000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | MATIC | 4,801.90453249 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | LINK | 48.16500000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | LRC | 185.99300000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | DOGE | 56,377.75509572 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | DGB | 9,056.00000000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/14/2023 | OMG | 1.63613522 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/10/2023 | BTC | 3.76873588 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/10/2023 | BTC | 0.06920000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/10/2023 | OMG | 2.99970000 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/14/2023 | DGB | 5.27000554 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | USD | 0.18872235 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 2/21/2023 | BTC | 2.71724076 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 4/4/2023 | BTC | 4.99014003 | Customer Withdrawal |
| 8cf9cdb-759c-4deb-ad59-4fca991ea015 | 3/9/2023 | BTC | 0.82772134 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/29/2023 | BTC | 4.03374676 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/3/2023 | BTC | 3.36156219 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/4/2023 | BTC | 7.28097720 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/24/2023 | BTC | 4.84005051 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/24/2023 | BTC | 5.52948763 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 3/24/2023 | BTC | 1.52934330 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 4/4/2023 | BTC | 3.99970000 | Customer Withdrawal |
| 8cf9cc89-759c-4bd5-b8c9-4fca991ea015 | 4/4/2023 | BTC | 5.13466290 | Customer Withdrawal |
| 2d9d8de-4f58-47b8-b456-de44f5625d93 | 4/4/2023 | HBAR | 1,180,000.00000000 | Customer Withdrawal |
| 2d9d8de-4f58-47b8-b456-de44f5625d93 | 4/4/2023 | USDT | 34,19750388 | Customer Withdrawal |
| f0d46ca2c-3cd7-451a-820f-e5cc3f7 | 4/16/2023 | BTC | 0.50510000 | Customer Withdrawal |
| e5d825f0-b815-406c-8c9e-50308c0c773b | 4/29/2023 | USDT | 709.02028500 | Customer Withdrawal |
| e5d825f0-b815-406c-8c9e-50308c0c773b | 4/29/2023 | TRX | 11,489.74598013 | Customer Withdrawal |
| 8d56d5a9-ffb7-47e9-b8ef-a0ab69d12355 | 4/3/2023 | USD | 26.33000000 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | XRP | 1,727.53330420 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | XVG | 12,575.77100083 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | FLR | 15.00000000 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | NEO | 149.38958377 | Customer Withdrawal |
| f0a437a1-b9ae-4180-b21a-5a2b49077471 | 4/13/2023 | XLM | 3,180.86444635 | Customer Withdrawal |
| f0a437a1-b9ae-4180-b21a-5a2b49077471 | 4/13/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| f0a437a1-b9ae-4180-b21a-5a2b49077471 | 4/13/2023 | XLM | 3,180.86444635 | Customer Withdrawal |
| c5aebf83-05b7-40ef-9f4c-3eebaf8 | 4/13/2023 | BTC | 5,576.30563808 | Customer Withdrawal |
| 249ab59e-fb40-4fa4-a4c8-e1a06276fb22 | 4/28/2023 | DGB | 385.07933313 | Customer Withdrawal |
| 249ab59e-fb40-4fa4-a4c8-e1a06276fb22 | 4/27/2023 | VTC | 2.27000000 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | USDT | 724.00000000 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 56b4d6a8-37ce-46dc-9a06-3206a5d3a1b9 | 4/27/2023 | XLM | 149.00000000 | Customer Withdrawal |
| e2993521-d66d-4e65-9a1e-23bed52c3d17 | 4/29/2023 | NEO | 30.00000000 | Customer Withdrawal |
| a0d4ca1d-b49e-4e25-9a1e-3aacb3e | 4/21/2023 | USDT | 199.00000000 | Customer Withdrawal |
| b4a9de56-c5e7-46f5-a4db-46a6e5e3c2 | 4/26/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| fe29f7c6-4f2f-44a8-8be4-0b5b5fa | 4/17/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| fe29f7c6-4f2f-44a8-8be4-0b5b5fa | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9610062c-572d-45b2-9b71-69a17c771f20 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c0110d13-1ab6-49c1-9931-61797526bf27 | 4/5/2023 | BTC | 0.00755240 | Customer Withdrawal |
| c0110d13-1ab6-49c1-9931-61797526bf27 | 3/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c0110d13-1ab6-49c1-9931-61797526bf27 | 3/30/2023 | BTC | 0.03083120 | Customer Withdrawal |
| 53e9dd2f-688c-4208-be06-d4a637a7c82e | 4/6/2023 | USD | 470.08000000 | Customer Withdrawal |
| d52f5244-18d3-4e10-9a1d-b0cfc8ba2fd3 | 4/13/2023 | BTC | 0.06622817 | Customer Withdrawal |
| d52f5244-18d3-4e10-9a1d-b0cfc8ba2fd3 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ef257d1a-2d1c-47e8-94ed-20a034d3e36e | 4/4/2023 | USD | 11,820.38000000 | Customer Withdrawal |
| 7f7e771b-0ac9-40f7-92d6-39b0f3afed7d | 4/13/2023 | ADA | 163.84863195 | Customer Withdrawal |
| 96c2efbf-c644-495c-acd0-96386a7016d3 | 4/13/2023 | USD | 280.18000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | ANT | 46.50000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/24/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | LTC | 4.71043824 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | ETH | 0.16952091 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | BCH | 0.12731324 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | POWR | 102.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/24/2023 | OMG | 36.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | ADA | 1,299.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | GLM | 262.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/24/2023 | USDT | 29.73295793 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | STORJ | 58.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | CVC | 207.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/7/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/21/2023 | XTZ | 0.21470000 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/24/2023 | BTC | 0.07711037 | Customer Withdrawal |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | 4/6/2023 | USD | 2,526.36000000 | Customer Withdrawal |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | 4/21/2023 | ETH | 0.03174977 | Customer Withdrawal |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | 4/21/2023 | DOGE | 6,025.96193332 | Customer Withdrawal |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | 4/21/2023 | ALGO | 140.12806692 | Customer Withdrawal |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | 4/21/2023 | IOTA | 96.29135887 | Customer Withdrawal |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | 4/21/2023 | BTC | 0.05120200 | Customer Withdrawal |
| e0709d2f-3504-4771-8eee-f04f2bee1f00 | 4/10/2023 | HBAR | 52,701.04219923 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | LINK | 7.59790045 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | WAVES | 17.82868568 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | ETH | 0.33216491 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | XRP | 714.67427885 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | ADA | 1,682.69651189 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | ZRX | 212.00000000 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | DGB | 44,112.55185040 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/25/2023 | SC | 37,647.40822457 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | XTZ | 160.79759136 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | EOS | 147.34742906 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | IOTA | 238.74916686 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/25/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | BTC | 0.01672152 | Customer Withdrawal |
| 1cf0fe89-eb64-4e70-ae50-dd9f8d10b946 | 4/21/2023 | FLR | 107.13480520 | Customer Withdrawal |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | 4/5/2023 | TRX | 17,155.60000000 | Customer Withdrawal |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | 4/5/2023 | TRX | 61.84220960 | Customer Withdrawal |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | 4/5/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 0639764a-8727-4765-9a39-c760be2fd75a | 4/11/2023 | USD | 2,252.06000000 | Customer Withdrawal |
| ff9e4c76-435c-473e-8728-bb13ed86ac83 | 4/29/2023 | ETH | 0.02357461 | Customer Withdrawal |
| ff9e4c76-435c-473e-8728-bb13ed86ac83 | 4/28/2023 | ETH | 0.00573487 | Customer Withdrawal |
| 337b24ec-35ba-445d-a0cd-eaf3d81ca3d6 | 4/17/2023 | ETH | 2.11963266 | Customer Withdrawal |
| 337b24ec-35ba-445d-a0cd-eaf3d81ca3d6 | 4/7/2023 | BTC | 0.00127025 | Customer Withdrawal |
| 4201e74e-90bc-42a7-8e0f-ecf8ff9c242a | 4/15/2023 | ETH | 0.21988007 | Customer Withdrawal |
| 4201e74e-90bc-42a7-8e0f-ecf8ff9c242a | 4/13/2023 | BTC | 0.00275216 | Customer Withdrawal |
| ee743384-3042-4384-b2f8-d34884528506 | 4/13/2023 | WAVES | 1.07900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee743384-3042-4384-b2f8-d34884528506 | 4/29/2023 | XRP | 26.13000000 | Customer Withdrawal |
| ee743384-3042-4384-b2f8-d34884528506 | 4/29/2023 | ADA | 49.79000000 | Customer Withdrawal |
| ee743384-3042-4384-b2f8-d34884528506 | 4/29/2023 | SC | 692.61000000 | Customer Withdrawal |
| ee743384-3042-4384-b2f8-d34884528506 | 4/29/2023 | VTC | 1.13900000 | Customer Withdrawal |
| d155dea3-b9cf-49dc-934d-0b044b12deb4 | 4/1/2023 | DOGE | 28.42618388 | Customer Withdrawal |
| 3d0c5bd5-c1ca-4da7-b222-e90afa64b33c | 4/4/2023 | LTC | 9.99765010 | Customer Withdrawal |
| 73f6cd70-ac0c-4750-b615-1786ff78021f | 4/2/2023 | ADA | 786.25189504 | Customer Withdrawal |
| 624cf0fc-5982-42f9-b149-7383fd847c51 | 4/17/2023 | USD | 5,703.16000000 | Customer Withdrawal |
| 9df18c21-f3d5-484d-999b-37e7d31223b5 | 4/2/2023 | BSV | 28.80010859 | Customer Withdrawal |
| 9df18c21-f3d5-484d-999b-37e7d31223b5 | 2/12/2023 | BSV | 32.99900000 | Customer Withdrawal |
| 9df18c21-f3d5-484d-999b-37e7d31223b5 | 2/24/2023 | BSV | 19.99900000 | Customer Withdrawal |
| 9df18c21-f3d5-484d-999b-37e7d31223b5 | 3/30/2023 | BSV | 29.99900000 | Customer Withdrawal |
| 9df18c21-f3d5-484d-999b-37e7d31223b5 | 3/2/2023 | BTC | 0.01371768 | Customer Withdrawal |
| f6d483f-607f-4fed-b3d3-f0e616d2ad2 | 4/7/2023 | SC | 32,376.49767013 | Customer Withdrawal |
| f6d483f-607f-4fed-b3d3-f0e616d2ad2 | 4/6/2023 | SC | 19.90000000 | Customer Withdrawal |
| f6d483f-607f-4fed-b3d3-f0e616d2ad2 | 4/6/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | XRP | 619.41244749 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | ADA | 19,993.00000000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | HBAR | 3,410.15591543 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | DGB | 920.80000000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/2/2023 | XLM | 2,307.29999000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/26/2023 | USD | 1.53000000 | Customer Withdrawal |
| fa737c20-58c6-41a1-84ee-175ff47434b0 | 4/25/2023 | FLR | 92.74121876 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 10,019.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/20/2023 | DGB | 99.80000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/21/2023 | XLM | 3,225.95000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aca7b198-c069-4453-89f2-323a788ad988 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f8df0ae3-ab13-4999-ae81-bc2938e0c5e | 4/27/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 039d58b8-c006-41b8-a9b6-b22d0213067b | 2/9/2023 | BTTOLD | 65,203.10259100 | Customer Withdrawal |
| 039d58b8-c006-41b8-a9b6-b22d0213067b | 4/14/2023 | BTC | 0.01045592 | Customer Withdrawal |
| 039d58b8-c006-41b8-a9b6-b22d0213067b | 4/14/2023 | BTT | 65,043.10259100000 | Customer Withdrawal |
| 0e524f44-2e7a-4e2c-b804-0a910f20c08b | 4/1/2023 | XVG | 3,284.16107790 | Customer Withdrawal |
| 0e524f44-2e7a-4e2c-b804-0a910f20c08b | 4/1/2023 | DGB | 11,398.98661738 | Customer Withdrawal |
| 0e524f44-2e7a-4e2c-b804-0a910f20c08b | 4/1/2023 | XLM | 10,479.50990194 | Customer Withdrawal |
| 51bb2398-3849-4f90-8057-27380a3cd87c | 4/29/2023 | ETH | 0.03155317 | Customer Withdrawal |
| 51bb2398-3849-4f90-8057-27380a3cd87c | 4/29/2023 | BTC | 0.00084318 | Customer Withdrawal |
| b4d75dc3-f715-43bb-b8b0-d3f649876f60 | 4/5/2023 | BTC | 0.05240318 | Customer Withdrawal |
| 870d0817-036d-4369-a103-ed344d88d01e | 4/14/2023 | USD | 1,186.08000000 | Customer Withdrawal |
| 4395f75e-977d-4401-88c6-6e1cd09d744a | 5/4/2023 | BSV | 0.06072638 | Customer Withdrawal |
| 4395f75e-977d-4401-88c6-6e1cd09d744a | 5/4/2023 | NEO | 6.97500000 | Customer Withdrawal |
| 4395f75e-977d-4401-88c6-6e1cd09d744a | 5/4/2023 | XCH | 0.03972838 | Customer Withdrawal |
| 4395f75e-977d-4401-88c6-6e1cd09d744a | 5/4/2023 | VAL | 172.00000000 | Customer Withdrawal |
| 4395f75e-977d-4401-88c6-6e1cd09d744a | 5/4/2023 | VAL | 0.04142838 | Customer Withdrawal |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | 4/5/2023 | ETH | 0.03513848 | Customer Withdrawal |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | 4/5/2023 | DOGE | 1,240.51758466 | Customer Withdrawal |
| 8425bac5-bd74-4855-8428-07ec2d26d3b3 | 4/30/2023 | BTC | 0.07832902 | Customer Withdrawal |
| c77db3a1-ddd7-482e-8b8b-734e1fd18322 | 4/7/2023 | BTC | 0.05773805 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/12/2023 | ADA | 16,481.69281547 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/12/2023 | ETH | 49.00000000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/12/2023 | BTC | 0.40245969 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/13/2023 | BTC | 0.50750000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/19/2023 | BTC | 0.01885590 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/19/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/19/2023 | BTC | 0.76970000 | Customer Withdrawal |
| 182838ba-abd4-4908-9946-d89d0ecc02f6 | 4/19/2023 | USD | 177.91000000 | Customer Withdrawal |
| c3abe976-33f2-455c-ace1-fbb668e1d90c | 4/10/2023 | USD | 211.00000000 | Customer Withdrawal |
| 7d0477ca-5bbf-43b1-a740-a4e265eed83d | 4/26/2023 | XRP | 2,299.13795391 | Customer Withdrawal |
| 7d0477ca-5bbf-43b1-a740-a4e265eed83d | 4/23/2023 | ADA | 4,296.80958831 | Customer Withdrawal |
| 7d0477ca-5bbf-43b1-a740-a4e265eed83d | 4/23/2023 | BTC | 0.02309951 | Customer Withdrawal |
| 6eb02950-5865-4276-b097-84a34b5ae4b4 | 4/6/2023 | USD | 91.95000000 | Customer Withdrawal |
| dd8f7ad2-2d49-4958-8daa-a561155c43150 | 4/4/2023 | USD | 11,937.00000000 | Customer Withdrawal |
| 95e8f59a-9708-450e-b0ec-44756eb798e0 | 4/1/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 95e8f59a-9708-450e-b0ec-44756eb798e0 | 4/11/2023 | XEM | 1,595.20039968 | Customer Withdrawal |
| 95e8f59a-9708-450e-b0ec-44756eb798e0 | 4/5/2023 | BTC | 0.00454491 | Customer Withdrawal |
| cec083a8-5c68-4d5e-9771-f51bbccc4efc | 4/3/2023 | ETH | 0.19953792 | Customer Withdrawal |
| cec083a8-5c68-4d5e-9771-f51bbccc4efc | 4/3/2023 | BTC | 11.88142263 | Customer Withdrawal |
| cec083a8-5c68-4d5e-9771-f51bbccc4efc | 4/3/2023 | USD | 0.00508581 | Customer Withdrawal |
| 9303458d-2c15-4380-b5b1-b28923677089 | 4/24/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 9303458d-2c15-4380-b5b1-b28923677089 | 4/24/2023 | SC | 0.41909547 | Customer Withdrawal |
| 448a5fba-43ae-4eaf-88a4-4471c26f154 | 4/4/2023 | USDT | 587.11790427 | Customer Withdrawal |
| 448a5fba-43ae-4eaf-88a4-4471c26f154 | 4/4/2023 | USDT | 3,612.75194815 | Customer Withdrawal |
| aefc1fe8-dc24-44c2-816c-983e2746099c | 4/4/2023 | USD | 1,499.61000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | ARK | 423.77729646 | Customer Withdrawal |
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | SC | 10.90000000 | Customer Withdrawal |
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | XLM | 38,237.15770064 | Customer Withdrawal |
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | EOS | 28.42618388 | Customer Withdrawal |
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | ALGO | 973.01731018 | Customer Withdrawal |
| 6b12e6c6-a938-4fcb-8df4-7ff4133cd3f7 | 4/22/2023 | TRX | 2,489.00500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 151e50e5-a986-4a9b-a41c-66a9987ffc78 | 4/2/2023 | DOGE | 5,995.30249206 | Customer Withdrawal |
| 151e50e5-a986-4a9b-a41c-66a9987ffc78 | 4/2/2023 | KMD | 2,331.35826800 | Customer Withdrawal |
| 73fbb8ba-5fea-43f8-8c8f-85119770c93 | 4/3/2023 | BTC | 0.00223070 | Customer Withdrawal |
| 9ee34835-a34b-4067-a4a8-83c932l8bbb7 | 4/4/2023 | ETC | 4.50223774 | Customer Withdrawal |
| 9ee34835-a34b-4067-a4a8-83c932l8bbb7 | 4/6/2023 | USD | 1,629.70000000 | Customer Withdrawal |
| de9236b3-513b-4928-beeb-633b2b8d0b4e | 4/24/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| de9236b3-513b-4928-beeb-633b2b8d0b4e | 4/14/2023 | DGB | 114,999.80000000 | Customer Withdrawal |
| de9236b3-513b-4928-beeb-633b2b8d0b4e | 4/14/2023 | TRX | 104,997.60000000 | Customer Withdrawal |
| a20cc6cf-aa06-4f8a-a97d-82a4c6c046ff94 | 4/11/2023 | USD | 299.00000000 | Customer Withdrawal |
| a20cc6cf-aa06-4f8a-a97d-82a4c4c7919d6 | 4/21/2023 | BTC | 0.00061404 | Customer Withdrawal |
| bede76a-8381-4561-8b71-18b236f39120 | 4/14/2023 | USD | 1,364.41000000 | Customer Withdrawal |
| 2033f67-6ffd-4862-923a-b0d7a98fba1a | 4/10/2023 | USD | 2,646.53000000 | Customer Withdrawal |
| a7a012ad-8ca5-49c6-8dbf-f61b110227e | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a7a012ad-8ca5-49c6-8dbf-f61b110227e | 4/10/2023 | ADA | 5,152.06558243 | Customer Withdrawal |
| a7a012ad-8ca5-49c6-8dbf-f61b110227e | 4/25/2023 | SC | 9.90000000 | Customer Withdrawal |
| a7a012ad-8ca5-49c6-8dbf-f61b110227e | 4/25/2023 | SC | 106,337.59563879 | Customer Withdrawal |
| e885a0b5-9d2a-4c9d-aae7-d9bb0ba7cd6 | 4/27/2023 | DGB | 10,191.70000000 | Customer Withdrawal |
| e885a0b5-9d2a-4c9d-aae7-d9bb0ba7cd6 | 4/27/2023 | USDT | 1,107.18511850 | Customer Withdrawal |
| 8b930e6b-9d9e-49ca-bcbc-5042f4bf5479 | 4/10/2023 | ADA | 1,606.88902657 | Customer Withdrawal |
| 8b930e6b-9d9e-49ca-bcbc-5042f4bf5479 | 4/26/2023 | DOGE | 23,799.85177222 | Customer Withdrawal |
| 8b930e6b-9d9e-49ca-bcbc-5042f4bf5479 | 4/7/2023 | ENJ | 317.98450690 | Customer Withdrawal |
| 8b930e6b-9d9e-49ca-bcbc-5042f4bf5479 | 4/7/2023 | BTC | 0.05314844 | Customer Withdrawal |
| 2d65f46f-5303-4024-8610-1efcf55ff128 | 4/10/2023 | USD | 88.00000000 | Customer Withdrawal |
| f13b59f1-94ca-edba-b3d6-7bff859fe618 | 4/18/2023 | USD | 303.77000000 | Customer Withdrawal |
| 8f63f09a-8089-4291-8a6d-4ffc0842ba69 | 4/7/2023 | ETH | 0.3852612 | Customer Withdrawal |
| 8f63f09a-8089-4291-8a6d-4ffc0842ba69 | 4/7/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 8f63f09a-8089-4291-8a6d-4ffc0842ba69 | 4/28/2023 | ARK | 489.96151499 | Customer Withdrawal |
| 8f63f09a-8089-4291-8a6d-4ffc0842ba69 | 4/7/2023 | BAT | 287.00000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/17/2023 | USD | 465.89000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 494.44000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 459.56000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 454.20000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 39.08000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 76.93000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 468.46000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 463.80000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 475.64000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/17/2023 | USD | 470.98000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 484.14000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/18/2023 | USD | 6.56000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 485.04000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 484.82000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 12.98000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 467.74000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 493.69000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/14/2023 | USD | 492.19000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/14/2023 | USD | 492.18000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/22/2023 | USD | 446.17000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/14/2023 | USD | 494.88000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/13/2023 | USD | 491.59000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 391.44000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 498.63000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 390.31000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 301.15000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 305.38000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 19.59000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/12/2023 | USD | 293.20000000 | Customer Withdrawal |
| 69413655-4695-490f-af94-e8e0e8cacbda | 4/17/2023 | USD | 439.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69413658-4695-490f-af94-e8e0e8cacbda | 4/11/2023 | USD | 417.25000000 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/26/2023 | LTC | 4.99000000 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/26/2023 | LINK | 19.60000000 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/26/2023 | ETH | 1.12967620 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/26/2023 | ADA | 2,976.61964081 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/26/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | 4/28/2023 | USD | 64.84000000 | Customer Withdrawal |
| 2feb2692-d37d-4523-8862-978225fa40c2 | 4/18/2023 | USD | 512.81000000 | Customer Withdrawal |
| c737883d-857c-41fc-a27a-8c6c046fff94 | 4/11/2023 | USD | 1,127.59000000 | Customer Withdrawal |
| 8d2c98ad-bd1e-450f-bffd-a3511aea8d07 | 4/4/2023 | BTC | 0.00765360 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/13/2023 | ADA | 3,649.18011499 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/13/2023 | USD | 999.00000000 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/12/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/13/2023 | DOGE | 13,299.51601238 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | 4/13/2023 | XLM | 4,481.50865082 | Customer Withdrawal |
| af07a436-c972-4574-b594-c1780f401401 | 4/10/2023 | USD | 8.08000000 | Customer Withdrawal |
| 7ee12486-4c56-42c7-9df8-2f614c1fe4ee | 4/29/2023 | ETC | 7.74747180 | Customer Withdrawal |
| 51c72f78-7658-47ce-ad2d-685369f3cb | 4/26/2023 | XRP | 459.10323238 | Customer Withdrawal |
| 51c72f78-7658-47ce-ad2d-685369f3cb | 4/26/2023 | FLR | 68.51929790 | Customer Withdrawal |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | 4/13/2023 | DGB | 58,728.01211537 | Customer Withdrawal |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | 4/24/2023 | SC | 35,062.03607918 | Customer Withdrawal |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | 4/18/2023 | BTC | 0.15367350 | Customer Withdrawal |
| 6e8b7977-d952-47f8-83a8-2ab1c75b73b5 | 4/26/2023 | DGB | 12,558.72721718 | Customer Withdrawal |
| 6e8b7977-d952-47f8-83a8-2ab1c75b73b5 | 4/26/2023 | DOGE | 2,888.16807094 | Customer Withdrawal |
| 801f9d74a-4917c-4527-a890-1eef27ec16fd | 4/14/2023 | DOGE | 1,109.00000000 | Customer Withdrawal |
| 2df9b040-cbdf-487d-87ad-0ada04173d94 | 4/4/2023 | USD | 111.29000000 | Customer Withdrawal |
| 2df9b040-cbdf-487d-87ad-0ada04173d94 | 4/4/2023 | USD | 23.81200000 | Customer Withdrawal |
| a5831920-345c-4139-be8c-7839b6f15353 | 4/1/2023 | NEO | 10.00000000 | Customer Withdrawal |
| a5831920-345c-4139-be8c-7839b6f15353 | 4/1/2023 | BTC | 0.00177650 | Customer Withdrawal |
| a5831920-345c-4139-be8c-7839b6f15353 | 4/1/2023 | BTC | 0.00075339 | Customer Withdrawal |
| 9234362f-b943-49c3-88fb-1aa3208f6514 | 4/13/2023 | ETH | 0.08365972 | Customer Withdrawal |
| f978efb3-d07d-42bb-a8b5-3d44a7a72635 | 4/13/2023 | BTC | 0.00469537 | Customer Withdrawal |
| fc4a86fc-8753-42a3-aa60-c8d5f724b59c | 4/2/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| fc4a86fc-8753-42a3-aa60-c8d5f724b59c | 4/4/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| fc4a86fc-8753-42a3-aa60-c8d5f724b59c | 4/4/2023 | DOGE | 20,745.27259995 | Customer Withdrawal |
| 10c76564-1155-4a72-b76d-40d8398da134 | 4/1/2023 | HBAR | 16,531.00000000 | Customer Withdrawal |
| 10c76564-1155-4a72-b76d-40d8398da134 | 4/1/2023 | HBAR | 4,758.45600000 | Customer Withdrawal |
| 10c76564-1155-4a72-b76d-40d8398da134 | 3/14/2023 | HBAR | 59,450.00000000 | Customer Withdrawal |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | 4/27/2023 | BCH | 0.04825926 | Customer Withdrawal |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | 4/27/2023 | FLO | 2,715.30465604 | Customer Withdrawal |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | 4/27/2023 | BTC | 0.04565971 | Customer Withdrawal |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | 4/27/2023 | FLR | 47.93992630 | Customer Withdrawal |
| 98923a36-5299-4864-b203-1ff766c39831 | 2/9/2023 | BTTOLD | 34,971.07955500 | Customer Withdrawal |
| acfa2229-9305-4b60-9c30-d06858246602 | 4/14/2023 | EOS | 902.56756779 | Customer Withdrawal |
| acfa2229-9305-4b60-9c30-d06858249602 | 4/14/2023 | EOS | 259.71765725 | Customer Withdrawal |
| acfa2229-9305-4b60-9c30-d06858249602 | 4/28/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 1a0a7058-7817-4bad-94be-8c989ff6227b | 4/28/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 1a0a7058-7817-4bad-94be-8c989ff6227b | 4/28/2023 | BTC | 0.00823636 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/24/2023 | ADA | 31.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/10/2023 | ADA | 56.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/24/2023 | ADA | 25.51111000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/16/2023 | ADA | 28.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 3/27/2023 | ADA | 54.43000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 4/5/2023 | WAXP | 149.11000010 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 3/27/2023 | WAXP | 15.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 4/5/2023 | WAXP | 39.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 3/27/2023 | WAXP | 237.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 4/11/2023 | WAXP | 18.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 2/24/2023 | WAXP | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 3/16/2023 | WAXP | 121.00000000 | Customer Withdrawal |
| 4b2305d1-9431-46e3-b6ba-bb0013cdb31 | 4/5/2023 | WAXP | 15.00000000 | Customer Withdrawal |
| afdbca5-96c1-41ed-96e0-8e457430a30a | 4/14/2023 | DOGE | 389.10135165 | Customer Withdrawal |
| afdbca5-96c1-41ed-96e0-8e457430a30a | 4/14/2023 | ADA | 55.56301295 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/17/2023 | USDT | 40.41187500 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 2/7/2023 | XLM | 307.79690119 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/17/2023 | SHIB | 22,587.037 00000000 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/17/2023 | SHIB | 14,933.13700000000 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/17/2023 | SHIB | 7,139,474.4478636 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/18/2023 | USDC | 225.92299250 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/18/2023 | USD | 297.58000000 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/14/2023 | FLR | 4,471.21418191 | Customer Withdrawal |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | 4/14/2023 | FLR | 394.62237000 | Customer Withdrawal |
| d01f01d3b-2f75b-4994-a2f0-47d714319dd4e | 4/4/2023 | BAT | 1,325.12639824 | Customer Withdrawal |
| 8a4ee464-4974-4bdc-b3ff-9796694bc29c | 4/14/2023 | WAXP | 980.30620126 | Customer Withdrawal |
| 3480d14a-22b0-4573-bba5-274f7f29bf2c | 4/5/2023 | XRP | 99.94261964 | Customer Withdrawal |
| 3480d14a-22b0-4573-bba5-274f7f29bf2c | 4/5/2023 | DOGE | 214.77932140 | Customer Withdrawal |
| 3480d14a-22b0-4573-bba5-274f7f29bf2c | 4/5/2023 | DOGE | 1,139.00000000 | Customer Withdrawal |
| 3480d14a-22b0-4573-bba5-274f7f29bf2c | 4/7/2023 | BTC | 0.00461815 | Customer Withdrawal |
| 3480d14a-22b0-4573-bba5-274f7f29bf2c | 4/7/2023 | USD | 171.04000000 | Customer Withdrawal |
| 97784b27-b72d-4ad5-a3b2-ec8f6e7a641d | 4/11/2023 | DOGE | 1,379.66502439 | Customer Withdrawal |
| 97784b27-b72d-4ad5-a3b2-ec8f6e7a641d | 4/11/2023 | BTC | 0.01207408 | Customer Withdrawal |
| 30123055-6ca5-4555-a885-b9645519772d7 | 4/7/2023 | BTC | 0.03210145 | Customer Withdrawal |
| 35691fe0-29e8-4a70-96a9-199a8f128921 | 4/11/2023 | XLM | 208,203.63862280 | Customer Withdrawal |
| 35691fe0-29e8-4a70-96a9-199a8f128921 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 35691fe0-29e8-4a70-96a9-199a8f128921 | 4/11/2023 | BTC | 0.00240328 | Customer Withdrawal |
| 35691fe0-29e8-4a70-96a9-199a8f128921 | 4/11/2023 | USD | 10.28000000 | Customer Withdrawal |
| 00ae27f0-9f98-4419-8bd6-e35d1ad99851 | 4/13/2023 | USD | 518.43000000 | Customer Withdrawal |
| 30315a0e-67b0-4615-ad3e-b935434a0af0 | 4/21/2023 | MATIC | 828.00000000 | Customer Withdrawal |
| 30315a0e-67b0-4615-ad3e-b935434a0af0 | 4/21/2023 | MATIC | 490.00000000 | Customer Withdrawal |
| 30315a0e-67b0-4615-ad3e-b935434a0af0 | 4/21/2023 | BTC | 0.01304300 | Customer Withdrawal |
| 30315a0e-67b0-4615-ad3e-b935434a0af0 | 4/21/2023 | ADA | 8,654.14730585 | Customer Withdrawal |
| 5ade9efb-7077-4b19-a060-826838e2e330 | 4/10/2023 | XLM | 100,006.00000000 | Customer Withdrawal |
| 5ade9efb-7077-4b19-a060-826838e2e330 | 4/10/2023 | BTC | 0.01465740 | Customer Withdrawal |
| 9244 1aaa-25ab-4241-be5b-8af79600d0b1 | 3/24/2023 | XLM | 9,982.85351705 | Customer Withdrawal |
| 9244 1aaa-25ab-4241-be5b-8af79600d0b1 | 3/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9244 1aaa-25ab-4241-be5b-8af79600d0b1 | 3/24/2023 | BTC | 0.00252517 | Customer Withdrawal |
| 9244 1aaa-25ab-4241-be5b-8af79600d0b1 | 3/24/2023 | BTC | 0.00107000 | Customer Withdrawal |
| 90ac7556-cac6-4bde-8043-5173e8bac5c5 | 4/3/2023 | DOGE | 11,714.34000586 | Customer Withdrawal |
| e23457a1-056e-4e85-9402-a00bb79bc01a | 4/3/2023 | SC | 8,527.90000000 | Customer Withdrawal |
| d37b1904-dd65-4556-b7d8-2568296cf1a1 | 2/16/2023 | USD | 287.00000000 | Customer Withdrawal |
| 9bf6d087-0045-4d37-b8c5-9948edd18caf | 4/27/2023 | BTC | 0.14191710 | Customer Withdrawal |
| 30315a0e-670-4615-ad3e-b935434a0af0 | 4/23/2023 | HBAR | 229.57835348 | Customer Withdrawal |
| 7ef39a38-300f-46f1-b0f6-b1c00e83e457 | 4/23/2023 | ADA | 1,721.24161779 | Customer Withdrawal |
| 7ef39a38-300f-46f1-b0f6-b1c00e83e457 | 4/23/2023 | DOGE | 977.17759927 | Customer Withdrawal |
| 7ef39a38-300f-46f1-b0f6-b1c00e83e457 | 4/23/2023 | BTC | 0.05229037 | Customer Withdrawal |
| 2efc5507-0291-4d6d-a6e0-4f426308800a | 2/28/2023 | DOGE | 85.22000437 | Customer Withdrawal |
| 2efc5507-0291-4d6d-a6e0-4f426308800a | 2/28/2023 | BCH | 0.05721225 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | ATOM | 49.30400000 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | BCH | 6.07954000 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | BTC | 1.00431082 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | ADA | 85.00070330 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | ARDR | 27.85000000 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | HBAR | 249.32011025 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | OGN | 7,312.64346439 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | SC | 45.85000000 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/12/2023 | DOGE | 75.33000000 | Customer Withdrawal |
| c203834e-7939-4cac-a02d-5010918deaa | 4/23/2023 | DOGE | 235.92217077 | Customer Withdrawal |
| aadac1227-5428-4880-b916-b4c7edc945b7 | 4/13/2023 | BTC | 52.93463419 | Customer Withdrawal |
| aadac1227-5428-4880-b916-b4c7edc945b7 | 4/13/2023 | BTC | 0.00469288 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e73dc1ff-813a-4a5d-906f-e73199201237 | 4/12/2023 | ANT | 7.10000000 | Customer Withdrawal |
| e73dc1ff-813a-4a5d-906f-e73199201237 | 4/12/2023 | ANT | 41.73423582 | Customer Withdrawal |
| e73dc1ff-813a-4a5d-906f-e73199201237 | 4/5/2023 | XRP | 2,058.89000000 | Customer Withdrawal |
| e73dc1ff-813a-4a5d-906f-e73199201237 | 4/12/2023 | FLR | 30.99000000 | Customer Withdrawal |
| e73dc1ff-813a-4a5d-906f-e73199201237 | 4/7/2023 | BTC | 2.88000000 | Customer Withdrawal |
| 94dce86c-8e78-4e4e-a67e-0ce0d9116876 | 4/11/2023 | DGB | 12,266.76547363 | Customer Withdrawal |
| 94dce86c-8e78-4e4e-a67e-0ce0d9116876 | 4/11/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 94dce86c-8e78-4e4e-a67e-0ce0d9116876 | 4/11/2023 | RVN | 37,999.00000000 | Customer Withdrawal |
| 71f8b7c0-459b-4889-95d5-860d7fb69a9e | 4/12/2023 | USD | 20.39000000 | Customer Withdrawal |
| 037eb7c1-7143-4d8f3-8cf2-8c6a4f7d1af8 | 4/7/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| 037eb7c1-7143-4d8f3-8cf2-8c6a4f7d1af8 | 4/7/2023 | IOTA | 9.00000000 | Customer Withdrawal |
| 037eb7c1-7143-4d89-8c2f-8c6a4f7d1af8 | 4/11/2023 | IOTA | 506.03763434 | Customer Withdrawal |
| 7549f6f9-949b-4e02-b3f6-f84d09baf459 | 4/7/2023 | BTC | 0.01059900 | Customer Withdrawal |
| 7549f6f9-949b-4e02-b3f6-f84d09baf459 | 4/7/2023 | USD | 0.02400000 | Customer Withdrawal |
| 7549f6f9-949b-4e02-b3f6-f84d09baf459 | 4/7/2023 | BTC | 0.02210600 | Customer Withdrawal |
| 7549f6f9-949b-4e02-b3f6-f84d09baf459 | 4/14/2023 | BTC | 0.01010900 | Customer Withdrawal |
| 7549f6f9-949b-4e02-b3f6-f84d09baf459 | 4/7/2023 | BTC | 0.01050100 | Customer Withdrawal |
| 9eefee11-06fc-4a00-a4df-575000aa4c38 | 4/12/2023 | USD | 988.13000000 | Customer Withdrawal |
| 9eefee11-06fc-4a00-a4df-575000aa4c38 | 4/25/2023 | USD | 1,067.44000000 | Customer Withdrawal |
| 9503a1a7-c54d-4b60-8bb0-8f9a2f6ba92d | 4/17/2023 | USD | 2,221.13000000 | Customer Withdrawal |
| 813733a-24c3-4030-bed1-5e2f45c48a7c | 4/28/2023 | USD | 19.62000000 | Customer Withdrawal |
| afbbbb457-d5de-456e-b4d1-3dad44b59ba | 4/14/2023 | USD | 36.30000000 | Customer Withdrawal |
| af83d42c-8573-487d-a70c-3000d0b66aa6 | 4/9/2023 | USD | 51.16000000 | Customer Withdrawal |
| af83d42c-8573-487d-a70c-3000d0b66aa6 | 4/11/2023 | USD | 5,725.93000000 | Customer Withdrawal |
| a57b0e36-c9c4-4b6e-9d2c-86acf1bc3fa7 | 4/14/2023 | USD | 25.84000000 | Customer Withdrawal |
| 53751553-d5e8-481f-a18c-4a41755d26ec | 4/28/2023 | USD | 1,006.17000000 | Customer Withdrawal |
| 43c70f33-7c68-4541-9b27-0f013a0a50ca | 4/29/2023 | USD | 150.19000000 | Customer Withdrawal |
| 3f6255c3-82a4-4e07-8a4d-0d5090b5f9 | 4/26/2023 | USD | 0.31000000 | Customer Withdrawal |
| 813733a-24c3-4030-bed1-5e2f45c48a7c | 4/13/2023 | USD | 89.28000000 | Customer Withdrawal |
| a51c6456-e2c3-4abd-9b49-b4c03f44c98c | 4/12/2023 | USD | 33.91000000 | Customer Withdrawal |
| a51c6456-e2c3-4abd-9b49-b4c03f44c98c | 4/12/2023 | USD | 6.21000000 | Customer Withdrawal |
| 47b5155f-a5ef-4c34-8d24-9d2c8c00ad27 | 4/25/2023 | USD | 23.00000000 | Customer Withdrawal |
| 52cd4b84-e8f6-4a5f-bdca-b2a39ba36a9 | 4/14/2023 | USD | 9.40000000 | Customer Withdrawal |
| 52cd4b84-e8f6-4a5f-bdca-b2a39ba36a9 | 4/14/2023 | USD | 250.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f37b6b9-1da7-4a33-a1e2-6cbbdc900476 | 4/13/2023 | USD | 20.86000000 | Customer Withdrawal |
| db779e91-1ae2-42d0-975c-454993f470f0 | 4/20/2023 | LTC | 33.21371516 | Customer Withdrawal |
| db779e91-1ae2-42d0-975c-454993f470f0 | 4/26/2023 | BTC | 0.99970000 | Customer Withdrawal |
| db779e91-1ae2-42d0-975c-454993f470f0 | 4/25/2023 | ETH | 0.17788172 | Customer Withdrawal |
| db779e91-1ae2-42d0-975c-454993f470f0 | 4/25/2023 | BTC | 2.99970000 | Customer Withdrawal |
| da6e0333-f01b-4b09-aa37-5642909d3b589 | 4/6/2023 | USD | 321.12000000 | Customer Withdrawal |
| 3f97cda6-b3dc-44c0-b6ab-d9ccbfa72100 | 4/7/2023 | LINK | 135.50903582 | Customer Withdrawal |
| 3f97cda6-b3dc-44c0-b6ab-d9ccbfa72100 | 4/7/2023 | HBAR | 14,214.98741896 | Customer Withdrawal |
| 3f97cda6-b3dc-44c0-b6ab-d9ccbfa72100 | 4/7/2023 | BTC | 0.02471432 | Customer Withdrawal |
| ce9db36d-535a-417e-a0d5-5fc65f661cba | 4/27/2023 | ANT | 250.83964010 | Customer Withdrawal |
| ce9db36d-535a-417e-a0d5-5fc65f661cba | 4/25/2023 | USD | 1,616.68000000 | Customer Withdrawal |
| bd91c859-8127-4350-ab3d-a0d3a379cc0fe | 4/5/2023 | RDD | 132,521.77104911 | Customer Withdrawal |
| 59ac1f94-d102-4978-8ebf-44b6c2089f21 | 4/26/2023 | HBAR | 10,523.16892263 | Customer Withdrawal |
| a421be0a-ade7-49ef-8060-800a75bb5532 | 4/26/2023 | USDC | 217.00000000 | Customer Withdrawal |
| 0e283334-a10f-4231-b1e6-fe2b1d4bf76c | 4/25/2023 | USD | 5.00000000 | Customer Withdrawal |
| f18da755-6239-412a-808e-f593e6494a2 | 4/29/2023 | DOT | 10.67741054 | Customer Withdrawal |
| f18da755-6239-412a-808e-f593e6494a2 | 4/29/2023 | ETH | 0.21019973 | Customer Withdrawal |
| f18da755-6239-412a-808e-f593e6494a2 | 4/29/2023 | RDD | 349,427.68488005 | Customer Withdrawal |
| f18da755-6239-412a-808e-f593e6494a2 | 4/29/2023 | ADA | 816.33384841 | Customer Withdrawal |
| f18da755-6239-412a-808e-f593e6494a2 | 4/29/2023 | BTC | 0.01049430 | Customer Withdrawal |
| 41f33b5a-6113-45ea-bb10-85c907b59678 | 4/14/2023 | USD | 253.54000000 | Customer Withdrawal |
| 41f33b5a-6113-45ea-bb10-85c907b59678 | 4/13/2023 | USD | 6.579.00000000 | Customer Withdrawal |
| 66545d1a-fb44-4ad3-87d4-d9efe7c8571f2 | 4/29/2023 | XRP | 7.00000000 | Customer Withdrawal |
| d5db6e60-94e0-4782-ba99-26c73dfec1b3 | 4/19/2023 | USD | 64.23000000 | Customer Withdrawal |
| 79329114-22a6-4a79-a448-2ec2f7801553 | 4/28/2023 | DOGE | 5,550.22197188 | Customer Withdrawal |
| 7411f8f-955e-4605-b3e2-8ef0e29f91ec | 4/15/2023 | ETH | 1.03548046 | Customer Withdrawal |
| 7411f8f-955e-4605-b3e2-8ef0e29f91ec | 4/15/2023 | WAXP | 634.21533177 | Customer Withdrawal |
| 7411f8f-955e-4605-b3e2-8ef0e29f91ec | 4/15/2023 | DGB | 4,526.08710146 | Customer Withdrawal |
| 623f65d7-6b90-421c-9064-ce8fe39e15e9 | 4/1/2023 | ETH | 0.12478427 | Customer Withdrawal |
| 623f65d7-6b90-421c-9064-ce8fe39e15e9 | 4/1/2023 | GRT | 3,066.28642336 | Customer Withdrawal |
| 623f65d7-6b90-421c-9064-ce8fe39e15e9 | 4/1/2023 | ENJ | 382.00000000 | Customer Withdrawal |
| 11f093352-c974-4528-96c0-014b4678c020 | 4/26/2023 | DASH | 17.58106731 | Customer Withdrawal |
| 11f093352-c974-4528-96c0-014b4678c020 | 4/26/2023 | ZEC | 21.82560737 | Customer Withdrawal |
| 9fe83d5d-df68-4c42-bd5a-782f5dcca793 | 3/31/2023 | XRP | 1,022.98583533 | Customer Withdrawal |
| 9fe83d5d-df68-4c42-bd5a-782f5dcca793 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ca82444b-3a79-474f-aa2b-7f95db5a315e | 4/12/2023 | LTC | 1.97025383 | Customer Withdrawal |
| ca82444b-3a79-474f-aa2b-7f95db5a315e | 4/12/2023 | BTC | 0.00178749 | Customer Withdrawal |
| 75220841-b1e1-4f0d-85aa-d9d4785061d0 | 4/10/2023 | WAXP | 2,433.64465640 | Customer Withdrawal |
| b1a2612c-e09b-45f7-9282-81e4dde94418 | 4/4/2023 | USD | 2,834.66000000 | Customer Withdrawal |
| 8001127b-a5d3-46e8-8374-8118326b48c6 | 4/4/2023 | USD | 948.95000000 | Customer Withdrawal |
| c09e660d-9724-424c-9b15-86d5610a7bff | 4/7/2023 | USD | 693.00000000 | Customer Withdrawal |
| f9a5924b-57d8-4c0c-9dcf-37a490c5dc73 | 2/9/2023 | ETH | 889.24800900 | Customer Withdrawal |
| 8acc2357-91e7-4f73-8ece-d6b1d1d45af3 | 4/11/2023 | ETH | 0.01323884 | Customer Withdrawal |
| 8acc2357-91e7-4f73-8ece-d6b1d1d45af3 | 4/1/2023 | ADA | 1,555.16618787 | Customer Withdrawal |
| 8acc2357-91e7-4f73-8ece-d6b1d1d45af3 | 4/1/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| e90a92ab-e32d-44eb-931e-b6f9bebfef75 | 4/8/2023 | BTC | 0.00148810 | Customer Withdrawal |
| 3a4cbc63-c3f6-4f54-92ee-0e31cdd4467b | 4/30/2023 | XVG | 8,645.20164800 | Customer Withdrawal |
| 3a4cbc63-c3f6-4f54-92ee-0e31cdd4467b | 4/30/2023 | TRX | 8,285.99155020 | Customer Withdrawal |
| e628f4e9-c547-4e30-930e-33eb757af2c1 | 4/7/2023 | USDT | 207.75445468 | Customer Withdrawal |
| e628f4e9-c547-4e30-930e-33eb757af2c1 | 4/11/2023 | USD | 295.64000000 | Customer Withdrawal |
| ea0f841c-fb50-47ab-9d52-7eda0084ee3 | 4/2/2023 | ETH | 0.06105223 | Customer Withdrawal |
| e99b78df-1319-4060-a2c6-8ed23814de64 | 4/24/2023 | LTC | 0.53133555 | Customer Withdrawal |
| e99b78df-1319-4060-a2c6-8ed23814de64 | 4/24/2023 | ETH | 0.16655501 | Customer Withdrawal |
| e99b78df-1319-4060-a2c6-8ed23814de64 | 4/24/2023 | BTC | 0.01306008 | Customer Withdrawal |
| d88473f3-a7c2-4fcc-ae9c-dce09f9f9338 | 4/11/2023 | USD | 234.52000000 | Customer Withdrawal |
| 5d2fbac2-8990-448b-82fa-bd67650cf1b8 | 4/19/2023 | ETH | 0.02618000 | Customer Withdrawal |
| 5d2fbac2-8990-448b-82fa-bd67650cf1b8 | 4/19/2023 | ADA | 62.48743202 | Customer Withdrawal |
| 5d2fbac2-8990-448b-82fa-bd67650cf1b8 | 4/19/2023 | XTZ | 23.31227228 | Customer Withdrawal |
| 5d2fbac2-8990-448b-82fa-bd67650cf1b8 | 4/19/2023 | BTC | 0.00318321 | Customer Withdrawal |
| 5d2fbac2-8990-448b-82fa-bd67650cf1b8 | 4/19/2023 | USD | 11.09000000 | Customer Withdrawal |
| 67b498d-65f4-49cf-a620-9d36bb2afe6a | 4/3/2023 | USD | 6,025.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d06eef83-b387c-43f7-b0ab-c28088a8d090 | 4/6/2023 | LINK | 8.47991526 | Customer Withdrawal |
| d06eef83-b387c-43f7-b0ab-c28088a8d090 | 4/6/2023 | LINK | 1,373.80000000 | Customer Withdrawal |
| d06eef83-b387c-43f7-b0ab-c28088a8d090 | 4/6/2023 | ETH | 0.03510000 | Customer Withdrawal |
| d06eef83-b387c-43f7-b0ab-c28088a8d090 | 4/6/2023 | ETH | 8.38610000 | Customer Withdrawal |
| d06eef83-b387c-43f7-b0ab-c28088a8d090 | 4/6/2023 | OMG | 38.60000000 | Customer Withdrawal |
| d8358d26-eb2b-444b-9b81-717f05d03e142 | 4/10/2023 | DOGE | 7,587.99295097 | Customer Withdrawal |
| c20a6758-93e2-40c7-ba55-3fd3a38ae91a | 4/6/2023 | USD | 2,254.68000000 | Customer Withdrawal |
| 1eccadc6-cff2-4457-8f7c2-411fc7998aa1 | 4/8/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1eccadc6-cff2-4457-8f7c2-411fc7998aa1 | 4/20/2023 | BTC | 0.00494115 | Customer Withdrawal |
| 0a6bf04e-a3f5-471a-a920-38b8819ba84 | 4/11/2023 | USD | 940.41000000 | Customer Withdrawal |
| d563f71c-8023-4483-8b8b-851ac9a8fdf4 | 4/12/2023 | USD | 4,479.74000000 | Customer Withdrawal |
| 3ee0da0a-3bf4-4539-87ac-856098a0a481 | 2/14/2023 | USD | 1,455.39000000 | Customer Withdrawal |
| eb9dea45-6878-4f2f-b600-ebf201865348 | 4/2/2023 | LTC | 1.99000000 | Customer Withdrawal |
| eb9dea45-6878-4f2f-b600-ebf201865348 | 4/2/2023 | ETH | 0.17691247 | Customer Withdrawal |
| 82055d14-565a-4381-9719-7cea4b05f073 | 4/10/2023 | USD | 2,791.41000000 | Customer Withdrawal |
| efe305b7-c37c-4baf-9d15-7bce62b12ea9 | 4/28/2023 | USD | 52.00000000 | Customer Withdrawal |
| 7f7ab549-6c4a-4ea4-9782-4129f1ccc07ad | 4/5/2023 | HBAR | 143.04851424 | Customer Withdrawal |
| 7f7ab549-6c4a-4ea4-9782-4129f1ccc07ad | 4/5/2023 | HBAR | 53.15287556 | Customer Withdrawal |
| b4fdf393-808a-47e2-b92b-b52d858346660 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b4fdf393-808a-47e2-b92b-b52d858346660 | 4/11/2023 | BTC | 3.23369408 | Customer Withdrawal |
| a1014a16-c903-4883-9f8c-e7871a3be1b1 | 4/4/2023 | USD | 1,449.59000000 | Customer Withdrawal |
| 54232ee7-5a11-4d0f-9d11-8115ede49948 | 4/15/2023 | SHIB | 11,127,472.76761710 | Customer Withdrawal |
| b16ece88-9785-44fe-b8c9-fa8cd0ee4642 | 4/6/2023 | USD | 8.00000000 | Customer Withdrawal |
| b16ece88-9785-44fe-b8c9-fa8cd0ee4642 | 4/6/2023 | USD | 23,532.00000000 | Customer Withdrawal |
| 5ea3c013-6188-43ff-b8c5-083daf85ed6 | 4/4/2023 | USD | 923.11000000 | Customer Withdrawal |
| 83d55473-2ea9-443b-9685-c758a752322ad | 4/10/2023 | USD | 400.35000000 | Customer Withdrawal |
| c6fe487c-7dd4-4770-b02b-cf9d98bd5771 | 4/5/2023 | DGB | 1,623.05724949 | Customer Withdrawal |
| c6fe487c-7dd4-4770-b02b-cf9d98bd5771 | 4/5/2023 | SC | 12,664.51719836 | Customer Withdrawal |
| c6fe487c-7dd4-4770-b02b-cf9d98bd5771 | 4/5/2023 | USD | 6,239.34865814 | Customer Withdrawal |
| 059d4700-2a11-46e2-b753-e56fcb3d0e61 | 4/1/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 059d4700-2a11-46e2-b753-e56fcb3b0e61 | 4/1/2023 | USDC | 541.00435876 | Customer Withdrawal |
| e1069bad-f815-4c8f-ac40-f0d60196e808 | 4/20/2023 | NMR | 54.50000000 | Customer Withdrawal |
| e1069bad-f815-4c8f-ac40-f0d60196e808 | 4/30/2023 | RDD | 5.00000000 | Customer Withdrawal |
| e1069bad-f815-4c8f-ac40-f0d60196e808 | 4/30/2023 | RDD | 341,537.71150972 | Customer Withdrawal |
| 2510e9ab-4ddd-441f8-bd63-8551da7ab027 | 4/5/2023 | USDT | 609.00000000 | Customer Withdrawal |
| 3346f488-4950-46f5-936a-565b40a7be06 | 4/9/2023 | ETH | 0.09450000 | Customer Withdrawal |
| a2378e13-ab2a-4c0b-b71e-4695e574ad65 | 2/9/2023 | BTTOLD | 670.83271900 | Customer Withdrawal |
| 7efc38ac-93ab-4142-a164-c98a0d96e4b3 | 4/6/2023 | ADA | 202,663.00000000 | Customer Withdrawal |
| aee71c3d-86a6-4f72-9c09-89b0e4d93ff8 | 4/17/2023 | USD | 95.52000000 | Customer Withdrawal |
| aee71c3d-86a6-4f72-9c09-89b0e4d93ff8 | 4/17/2023 | USD | 36.79000000 | Customer Withdrawal |
| 6e558839-7288-4657-98b4-073f845c617 | 4/6/2023 | WAVES | 33.51396716 | Customer Withdrawal |
| 6e558839-7288-4657-98b4-073f845c617 | 4/6/2023 | ADA | 121.89942344 | Customer Withdrawal |
| 6e558839-7288-4657-98b4-073f845c617 | 4/1/2023 | XVG | 5,038.90045593 | Customer Withdrawal |
| 6e558839-7288-4657-98b4-073f845c617 | 4/6/2023 | DOGE | 123.52550818 | Customer Withdrawal |
| 62c49479-196b-4497-8a6b-d7e73b2a6225 | 3/2/2023 | ZIL | 157.57543930 | Customer Withdrawal |
| 62c49479-196b-4497-8a6b-d7e73b2a6225 | 3/2/2023 | USD | 80.00000000 | Customer Withdrawal |
| 27aa4eaB-c41a-40f5-a0cc-8a1daa0387b7 | 2/9/2023 | BTTOLD | 218.56664000 | Customer Withdrawal |
| 91710e0d-2e3f-425d-b017-3ab57658f12d | 4/14/2023 | ZEN | 22.41062400 | Customer Withdrawal |
| 91710e0d-2e3f-425d-b017-3ab57658f12d | 4/7/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/14/2023 | ETC | 0.51000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/14/2023 | ETC | 1.44800000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/1/2023 | ETC | 16.57178000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/1/2023 | MATIC | 11.50000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/14/2023 | ETC | 8.98000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/1/2023 | LTC | 7.24000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/2/2023 | ETH | 0.07700000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/14/2023 | ETH | 0.06700000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/23/2023 | ETH | 0.09000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/23/2023 | XRP | 599.00000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/2/2023 | ADA | 944.88500000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/14/2023 | XTZ | 38.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/2/2023 | XLM | 3,892.90000000 | Customer Withdrawal |
| de8e812e-3cbf-4999-95e8-5b19c9923af3 | 4/7/2023 | BTC | 0.00672497 | Customer Withdrawal |
| 0af81d5a-80c4-44fc-8409-50245de7ed2f | 2/9/2023 | BTTOLD | 381.83754500 | Customer Withdrawal |
| ab25dcf9-66e3-4a1b-8e90-46e7c0401c85 | 4/7/2023 | XRP | 192.52335973 | Customer Withdrawal |
| 7208585ba-5b27-4d71-9865-30495a9d7c03 | 3/23/2023 | DOGE | 47.70000000 | Customer Withdrawal |
| f70befb7-00d2-4400-bcc6-b1b3778e1f09 | 4/4/2023 | USD | 7,519.39000000 | Customer Withdrawal |
| 0711fc3cc-b672-470a-9320-2823d510b350 | 4/7/2023 | DOGE | 30.00000000 | Customer Withdrawal |
| 0711fc3cc-b672-470a-9320-2823d510b350 | 4/7/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 0711fc3cc-b672-470a-9320-2823d510b350 | 4/7/2023 | DOGE | 2,880.91825666 | Customer Withdrawal |
| 07a803b1-9ea8-42ac-8327-326fbfbff7c0 | 4/20/2023 | USD | 657.96000000 | Customer Withdrawal |
| b004ff4e-6c97-43f1-bccc-7df15da59608 | 4/5/2023 | ALGO | 70.17203664 | Customer Withdrawal |
| 2abf1fbf-5072-4c22-acc7-389e2a288247 | 4/17/2023 | USD | 16,402.65000000 | Customer Withdrawal |
| db196b87-3467-46c3-b45e-486229977108 | 4/14/2023 | LINK | 3.46118166 | Customer Withdrawal |
| db196b87-3467-46c3-b45e-486229977108 | 4/14/2023 | ADA | 93.54159426 | Customer Withdrawal |
| db196b87-3467-46c3-b45e-486229977108 | 4/14/2023 | HBAR | 2,536.74318867 | Customer Withdrawal |
| db196b87-3467-46c3-b45e-486229977108 | 4/14/2023 | DOGE | 344.24390000 | Customer Withdrawal |
| 7a74df08-d06c-4411-8886-05612dd0304 | 4/5/2023 | BTC | 0.00158458 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/17/2023 | XRP | 11,485.45000000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/15/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/20/2023 | ADA | 4,981.00000000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/15/2023 | XEM | 2,264.35558000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/15/2023 | XVG | 9.00000000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/15/2023 | HBAR | 7.79000000 | Customer Withdrawal |
| 56b51ab6-3083-41a-bb48-d5771b968b7ce1 | 4/15/2023 | FLR | 1,735.53516300 | Customer Withdrawal |
| 57456df9-5194-460e-8f9a-e535dbf08ac3 | 4/4/2023 | ADA | 441.60000000 | Customer Withdrawal |
| d3455845-e53d-4a26-ae00-dd840c5e14c4 | 3/23/2023 | USD | 115.00000000 | Customer Withdrawal |
| 3dcccf07-c087-4841-8157-5282068d4edc | 4/28/2023 | ADA | 25.73769661 | Customer Withdrawal |
| 0da63a36-3d06-41ee-8220-2cc09af45aadf | 4/1/2023 | HBAR | 5,497.83241323 | Customer Withdrawal |
| a2321bb-cc28-4cb5-b80c-31d228d5eaw | 4/17/2023 | ETH | 1.37940018 | Customer Withdrawal |
| a2321bb-cc28-4cb5-b80c-31d228d5eaw | 4/17/2023 | STORJ | 661.16780902 | Customer Withdrawal |
| a2321bb-cc28-4cb5-b80c-31d228d5eaw | 4/17/2023 | FLR | 241.48537330 | Customer Withdrawal |
| 4b52a55-c802-4a5b-8d64-b95be69a3b79 | 4/17/2023 | BTC | 0.50621171 | Customer Withdrawal |
| 4b52a55-c802-4a5b-8d64-b95be69a3b79 | 4/17/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| be1c0b84-fb6d-4744-8e30-35a3d6d0ed9c | 4/22/2023 | USD | 42.67000000 | Customer Withdrawal |
| 5fdc7b9-bd49-4c7e-a3a5-846669275602bf | 4/23/2023 | USD | 4,315.00000000 | Customer Withdrawal |
| 5fdc7b9-bd49-4c7e-a3a5-846669275602bf | 4/14/2023 | ETH | 0.31160071 | Customer Withdrawal |
| 5fdc7b9-bd49-4c7e-a3a5-846669275602bf | 4/14/2023 | USD | 1,704.00000000 | Customer Withdrawal |
| 5fdc7b9-bd49-4c7e-a3a5-846669275602bf | 4/13/2023 | ADA | 23.11870869 | Customer Withdrawal |
| 5fdc7b9-bd49-4c7e-a3a5-846669275602bf | 4/13/2023 | DGB | 0.80821211 | Customer Withdrawal |
| b0f26cf0-3238-4899-94b0-a3e4707f4e00 | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b0f26cf0-3238-4899-94b0-a3e4707f4e00 | 4/8/2023 | ETH | 0.29239775 | Customer Withdrawal |
| b0f26cf0-3238-4899-94b0-a3e4707f4e00 | 4/8/2023 | USDT | 10.02971069 | Customer Withdrawal |
| b0f26cf0-3238-4899-94b0-a3e4707f4e00 | 4/8/2023 | SHIB | 2,463,691.24262362 | Customer Withdrawal |
| 5e5e7899-7c4e-4ab8-9a7e-b0ee25dcac76 | 4/28/2023 | USD | 6.17000000 | Customer Withdrawal |
| 06687c7e-0831-4228-b3e1-9ff11cb5e7ec | 4/28/2023 | DOGE | 347.05969125 | Customer Withdrawal |
| 6f0c9a58-7e35-476f-b6f1-3db6fdeb6d73 | 4/6/2023 | HBAR | 694.40000000 | Customer Withdrawal |
| 67db889-6fdc-40a7-8d8a-ae7a3f8aadae | 4/6/2023 | ETH | 0.31000000 | Customer Withdrawal |
| b1f38d8b-655c-4c7-406d-a099b3d8c2ea4 | 4/14/2023 | HBAR | 83.24000000 | Customer Withdrawal |
| b1f38d8b-655c-4c7-406d-a099b3d8c2ea4 | 4/14/2023 | HBAR | 10.685.49494965 | Customer Withdrawal |
| b1f38d8b-655c-4c7-406d-a099b3d8c2ea4 | 4/14/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| b1f38d8b-655c-4c7-406d-a099b3d8c2ea4 | 4/14/2023 | DOGE | 765.33716861 | Customer Withdrawal |
| b1f38d8b-655c-4c7-406d-a099b3d8c2ea4 | 4/14/2023 | USD | 79.00000000 | Customer Withdrawal |
| 149e7096-18d5-4b29-a2e4-352ee83fde2c | 3/21/2023 | BTTOLD | 179.51664800 | Customer Withdrawal |
| 149e7096-18d5-4b29-a2e4-352ee83fde2c | 3/21/2023 | OMG | 34.64155505 | Customer Withdrawal |
| 149e7096-18d5-4b29-a2e4-352ee83fde2c | 3/21/2023 | ETH | 1.03599250 | Customer Withdrawal |
| 149e7096-18d5-4b29-a2e4-352ee83fde2c | 3/31/2023 | BTC | 0.01994402 | Customer Withdrawal |
| 16f152ad-c877-4d05-91e1-17b7aeff1613 | 4/8/2023 | USD | 19.62000000 | Customer Withdrawal |
| 16f152ad-c877-4d05-91e1-17b7aeff1613 | 4/8/2023 | BTC | 999.00000000 | Customer Withdrawal |
| ce6d4a45-a9ca-4b0a-a2fc-3521a2d8f1e3 | 4/26/2023 | LTC | 0.33110640 | Customer Withdrawal |
| b11a383d-511e-491a-a123-92ee4001b415 | 3/31/2023 | BTC | 0.21900000 | Customer Withdrawal |
| b11a383d-511e-491a-a123-92ee4001b415 | 4/14/2023 | HBAR | 123,555.02742528 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f72d6a1b-558e-427a-be56-7e36188c1488 | 4/3/2023 | BTC | 0.01466024 | Customer Withdrawal |
| b5c086eb-1ae4-4d21-ad2a-7e9f95b1d818 | 3/23/2023 | USD | 144.80000000 | Customer Withdrawal |
| b77add5a-b029-44e4-831c-5b74fa494831 | 4/22/2023 | ETH | 0.20099793 | Customer Withdrawal |
| b77add5a-b029-44e4-831c-5b74fa494831 | 2/13/2023 | ALGO | 640.95000000 | Customer Withdrawal |
| b77add5a-b029-44e4-831c-5b74fa494831 | 2/13/2023 | ALGO | 226.65000000 | Customer Withdrawal |
| b77add5a-b029-44e4-831c-5b74fa494831 | 2/22/2023 | BTC | 0.00488811 | Customer Withdrawal |
| 964612b5-2e2a-450b-b0bf-3dec5eb09b21 | 4/9/2023 | USD | 78.00000000 | Customer Withdrawal |
| 3bf66d88-f57a-4bdc-8137-f6e1a9be07a7 | 4/17/2023 | USD | 28.37000000 | Customer Withdrawal |
| 44662665-0746-4f1a-98c1-99f45c2a3bba | 4/1/2023 | USD | 4,778.01000000 | Customer Withdrawal |
| 20467044-b7ac-4fd7-a5e1-0ac35bd391c5 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 20467044-b7ac-4fd7-a5e1-0ac35bd391c5 | 4/8/2023 | USD | 38,090.09279250 | Customer Withdrawal |
| cd375e33-5bc0-464e-a1a3-9a7406542c5e | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| cd375e33-5bc0-464e-a1a3-9a7406542c5e | 4/17/2023 | OMG | 7.50000000 | Customer Withdrawal |
| cd375e33-5bc0-464e-a1a3-9a7406542c5e | 4/8/2023 | ETHW | 0.66500000 | Customer Withdrawal |
| cd375e33-5bc0-464e-a1a3-9a7406542c5e | 4/17/2023 | FLR | 13.41289767 | Customer Withdrawal |
| ac0dc1a2-96f3-4884-bfe8-f26a9d12d6c5 | 4/14/2023 | USD | 37.00000000 | Customer Withdrawal |
| a6227a36-f06c-4804-8de0-8a5e8b7e4aa2a | 4/3/2023 | SHIB | 42,850.70000000 | Customer Withdrawal |
| 8d9334b6-65d0-4425-a22e-e99b0e6596dc | 4/7/2023 | BTC | 0.00958952 | Customer Withdrawal |
| c6e1ebe4-0fb5-47bf-a6f0-5d6b0db1c0c1 | 4/22/2023 | USD | 999.00000000 | Customer Withdrawal |
| 08f3ec46-b9c4-4c25-9c8a-e8d93d87b4a9 | 4/17/2023 | SHIB | 2,610.86172250 | Customer Withdrawal |
| 91183413-138a-4ba5-b94f-e9cdd7a52aa9 | 4/22/2023 | DOGE | 289.04202851 | Customer Withdrawal |
| 91183413-138a-4ba5-b94f-e9cdd7a52aa9 | 4/4/2023 | USD | 4,160.24000000 | Customer Withdrawal |
| 33be3612-4008-4870-8fc3-2d30b1e4a168 | 4/5/2023 | USD | 98.00000000 | Customer Withdrawal |
| 9cc79de0-b2e4-4e67-b5ce-3f5e8e31b9d2 | 4/5/2023 | USD | 7.40000000 | Customer Withdrawal |
| 2f29d8c8-8fe0-4fd5-9cf1-d31db9a6e7cc | 4/8/2023 | USD | 31.16000000 | Customer Withdrawal |
| f1f9c1ac-7fcb-4c09-936a-3f37f6a91a5e | 4/17/2023 | USD | 995.00000000 | Customer Withdrawal |
| a827c99-7a07-4a31-9765-e7a83a45fd6c | 4/19/2023 | USD | 0.52000000 | Customer Withdrawal |
| f9a17e9f-6a1d-4de2-8ba9-c9afcc69f89c | 4/8/2023 | USD | 94.00000000 | Customer Withdrawal |
| 00cbff0d-0a6b-4f59-8bd0-c0b6c47ec878 | 4/1/2023 | USD | 4,988.08000000 | Customer Withdrawal |
| c886f9e7-4c9d-478f-9fa1-8e11bbb2ab18 | 4/8/2023 | USD | 42.00000000 | Customer Withdrawal |
| f4db58a1-8f9f-4f5a-9f8c-1ab43dd0bde5 | 4/28/2023 | USD | 995.00000000 | Customer Withdrawal |
| 65e4e488-e8a6-4c29-8f7f-9e1c4d45fa3e | 4/9/2023 | USD | 10.00000000 | Customer Withdrawal |
| f4ba658c-f739-44f3-9e5f-3f6e9831d1a3 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 08f3aa8c-f3b5-4f7f-8e12-dd8f8b8f85c9 | 4/14/2023 | USD | 29.00000000 | Customer Withdrawal |
| 0e21e9c9-4e49-4f77-a40d-eb8e0a9d3a2a | 4/17/2023 | USD | 1.00000000 | Customer Withdrawal |
| d8a8e3a8-8e8b-4d8f-9e8c-8f8e8a3d8e9f | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3da8b4d8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/5/2023 | USD | 4,998.00000000 | Customer Withdrawal |
| b8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| 2b8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/28/2023 | USD | 125.00000000 | Customer Withdrawal |
| 02882df3-8c38-4a1f-8f8a-8e8b8e8d8e3f | 4/14/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 02882df3-8c38-4a1f-8f8a-8e8b8e8d8e3f | 4/14/2023 | ETH | 0.17530000 | Customer Withdrawal |
| f8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/5/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| c8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/3/2023 | USD | 10,531.00000000 | Customer Withdrawal |
| a8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USD | 4,998.00000000 | Customer Withdrawal |
| d8e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/4/2023 | USD | 57.00000000 | Customer Withdrawal |
| 08e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 18e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USDC | 225.00000000 | Customer Withdrawal |
| 28e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/5/2023 | USDC | 4,000.00000000 | Customer Withdrawal |
| 38e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USD | 3.00000000 | Customer Withdrawal |
| 48e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/22/2023 | USD | 0.09000000 | Customer Withdrawal |
| 58e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/5/2023 | ETH | 2.54000000 | Customer Withdrawal |
| 68e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/17/2023 | USDC | 727.00000000 | Customer Withdrawal |
| 78e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/3/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 88e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 98e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| a9e8d8a8-8f8e-4a8d-9e8a-8f8b8e8d8e3f | 4/14/2023 | XLM | 1,374.45000000 | Customer Withdrawal |
| 6f729e6c-0b85-4c5f-b6d4-9c4fd8dc90ae | 3/22/2023 | USD | 66.84000000 | Customer Withdrawal |
| 3892d9c8-6b8d-4f8e-9e8a-8f8b8e8d8e3f | 4/19/2023 | USDT | 1,274.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8ae80ec-4c10-444e-8feb-35b1110d6fa5 | 4/12/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| f8ae80ec-4c10-444e-8feb-35b1110d6fa5 | 4/12/2023 | HBAR | 269.811.12435706 | Customer Withdrawal |
| 00f1fa1c-8302-4c7f-b04d-b495ce2073e8 | 4/7/2023 | ETC | 0.10429396 | Customer Withdrawal |
| 00f1fa1c-8302-4c7f-b04d-b495ce2073e8 | 4/5/2023 | BCH | 0.07000000 | Customer Withdrawal |
| 29b537f4-18b4-4695-a7da-d242e897fbd8a | 4/5/2023 | BTC | 0.03310259 | Customer Withdrawal |
| 2cba381d-df08-4c25-8f4f-16ebc007d02b | 4/26/2023 | ETH | 0.38835659 | Customer Withdrawal |
| 2cba381d-df08-4c25-8f4f-16ebc007d02b | 4/26/2023 | DOGE | 72.17060460 | Customer Withdrawal |
| 2cba381d-df08-4c25-8f4f-16ebc007d02b | 4/26/2023 | ETHW | 0.39115659 | Customer Withdrawal |
| 629a63fe-23ea-41c8-bc50-48952c1f4819 | 4/17/2023 | USD | 57.42000000 | Customer Withdrawal |
| 9abc0ae1-9936-467c-872f-68b8d88d4c28b | 4/19/2023 | ETH | 0.06385534 | Customer Withdrawal |
| fdc9b50c-10ee-4ac5-b72f-45f887be68a0 | 4/3/2023 | ADA | 10,237.61659342 | Customer Withdrawal |
| f1adc3c7-faeb-4283-8db7-08a5a58471ce | 4/12/2023 | USD | 65.22000000 | Customer Withdrawal |
| f0cb6a11-b53f-43a4-9329-64e48aff5784 | 4/25/2023 | DOGE | 11,995.00000000 | Customer Withdrawal |
| f0cb6a11-b53f-43a4-9329-64e48aff5784 | 4/27/2023 | USD | 46.92000000 | Customer Withdrawal |
| e56caa1b-0484-4aa9-b50d-7c75d0dbcebb | 4/5/2023 | MATIC | 514.34220727 | Customer Withdrawal |
| e56caa1b-0484-4aa9-b50d-7c75d0dbcebb | 4/5/2023 | ADA | 2,097.93177286 | Customer Withdrawal |
| e56caa1b-0484-4aa9-b50d-7c75d0dbcebb | 4/5/2023 | XLM | 1,000.71655030 | Customer Withdrawal |
| e56caa1b-0484-4aa9-b50d-7c75d0dbcebb | 4/5/2023 | BTC | 0.78998768 | Customer Withdrawal |
| e56caa1b-0484-4aa9-b50d-7c75d0dbcebb | 4/5/2023 | RNDR | 92.00971440 | Customer Withdrawal |
| 98ae4934-fc65-4295-95e6-ed36e45693a6 | 4/18/2023 | USD | 450.00000000 | Customer Withdrawal |
| 98ae4934-fc65-4295-95e6-ed36e45693a6 | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 15e062b6-cc0f-43b8-8e96-ba4e3ef5b677 | 4/14/2023 | BTC | 0.00196222 | Customer Withdrawal |
| 7aa5b664-b88e-4078-bebe-b285535154090 | 4/4/2023 | USD | 507.79000000 | Customer Withdrawal |
| 7aa5b664-b88e-4078-bebe-b285535154090 | 4/4/2023 | USD | 507.80000000 | Customer Withdrawal |
| 66444045-2171-4ad6-9218-14e82564b070 | 4/12/2023 | ETH | 0.11157470 | Customer Withdrawal |
| fa77aa24-6787-4040-bb9a-122d97596db1 | 4/10/2023 | BTC | 0.17870368 | Customer Withdrawal |
| fa77aa24-6787-4040-bb9a-122d97596db1 | 4/11/2023 | USD | 2.82000000 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | LINK | 3.60000000 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | ETH | 0.04639497 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | DOGE | 1,146.57257002 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | XLM | 249.95000000 | Customer Withdrawal |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | 4/29/2023 | ALGO | 40.58768048 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/15/2023 | CELO | 271.22729718 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/14/2023 | DGB | 8,407.35459784 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/15/2023 | SC | 47,786.65046969 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/26/2023 | SC | 6,219.21475036 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/15/2023 | DOGE | 5,620.53880612 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/12/2023 | STEEM | 19.99000000 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/26/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/26/2023 | STEEM | 483.81859827 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/28/2023 | XMY | 99.80000000 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/29/2023 | XMY | 99.79999999 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/26/2023 | XMY | 122,135.68546857 | Customer Withdrawal |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | 4/15/2023 | BTC | 0.01144943 | Customer Withdrawal |
| 96e2048D-d0c9-4831-9d18-26a04a8f8fae | 4/6/2023 | LTC | 0.36182142 | Customer Withdrawal |
| 96e2048D-d0c9-4831-9d18-26a04a8f8fae | 4/6/2023 | HBAR | 1,299.00000000 | Customer Withdrawal |
| 96e2048D-d0c9-4831-9d18-26a04a8f8fae | 4/6/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 96e2048D-d0c9-4831-9d18-26a04a8f8fae | 4/6/2023 | BTC | 9.82230000 | Customer Withdrawal |
| 5fa58824-2b06-442e-af7a-e33ff767070f2 | 4/5/2023 | BTC | 0.33235264 | Customer Withdrawal |
| b9d23f0e-f3ff-4eb7-bb67-726dc924701 | 4/28/2023 | STORJ | 70.00000000 | Customer Withdrawal |
| b9d23f0e-f3ff-4eb7-bb67-726dc924701 | 4/28/2023 | BTC | 0.00195465 | Customer Withdrawal |
| 5f5c63a9-c26d-4fb3-8bbf-c8bac0c0b7be9 | 4/6/2023 | LTC | 0.35001142 | Customer Withdrawal |
| 5f5c63a9-c26d-4fb3-8bbf-c8bac0c0b7be9 | 4/6/2023 | ETH | 0.09055818 | Customer Withdrawal |
| 5f5c63a9-c26d-4fb3-8bbf-c8bac0c0b7be9 | 4/6/2023 | BTC | 0.00513898 | Customer Withdrawal |
| ee38a98b-10a2-4254-ae9e-c3d6b01dba89 | 4/14/2023 | USD | 144.25000000 | Customer Withdrawal |
| e00d2c1a-8a0b-4c51-810c-65773ce7c570 | 4/25/2023 | DOGE | 11,00000000 | Customer Withdrawal |
| e00d2c1a-8a0b-4c51-810c-65773ce7c570 | 4/25/2023 | DOGE | 10,389.50903119 | Customer Withdrawal |
| d32acd6b-43b9-46eb-9a8a-95056b4c26dd | 4/28/2023 | BCH | 0.02126760 | Customer Withdrawal |
| d32acd6b-43b9-46eb-9a8a-95056b4c26dd | 4/28/2023 | BTC | 0.02196760 | Customer Withdrawal |
| 4eecab00-dfc6-419c-8aa7-ce0cbaf369aa | 4/5/2023 | BTC | 0.01679874 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8360acc3-4285-42a0-936b-a8e0f749bbf6 | 4/28/2023 | ETH | 0.12450000 | Customer Withdrawal |
| 8360acc3-4285-42a0-936b-a8e0f749bbf6 | 4/28/2023 | BTC | 0.04803110 | Customer Withdrawal |
| 6e5be94c-82aa-487d-a61e-138722a2136b | 4/13/2023 | USD | 60.48000000 | Customer Withdrawal |
| edac7663-704e-4f42-810a-391bd3966af1 | 4/10/2023 | ADA | 16,933.31936220 | Customer Withdrawal |
| edac7663-704e-4f42-810a-391bd3966af1 | 4/24/2023 | XVG | 272,768.00000000 | Customer Withdrawal |
| edac7663-704e-4f42-810a-391bd3966af1 | 4/24/2023 | BTC | 0.00164211 | Customer Withdrawal |
| c419bcdf-247c-4e5d-857f-f7875bff2b2b | 4/14/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 13327141-338f-4cf33-847a-35863fbbdbaac | 4/6/2023 | USD | 611.60000000 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | ETH | 0.09818994 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | DOGE | 217.00000000 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | DOGE | 239.00000000 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | ALGO | 2,935.09437731 | Customer Withdrawal |
| a395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | 4/12/2023 | TRX | 5,377.15564832 | Customer Withdrawal |
| c7634931-7c4e-4b2c-bdee-526a94850654 | 4/7/2023 | ARK | 9.90000000 | Customer Withdrawal |
| c7634931-7c4e-4b2c-bdee-526a94850654 | 4/7/2023 | ARK | 189.00000000 | Customer Withdrawal |
| c7634931-7c4e-4b2c-bdee-526a94850654 | 4/5/2023 | RVN | 99.00000000 | Customer Withdrawal |
| c7634931-7c4e-4b2c-bdee-526a94850654 | 4/5/2023 | RVN | 9,899.00000000 | Customer Withdrawal |
| 476372ba-ed48-4734-8c5f-99028302853 | 4/24/2023 | ETH | 0.02401967 | Customer Withdrawal |
| 476372ba-ed48-4734-8c5f-99028302853 | 4/24/2023 | BTC | 0.00291841 | Customer Withdrawal |
| 6480bc37-77ab-4122-b6f5-d823ddd8323245 | 4/4/2023 | USD | 5,497.17000000 | Customer Withdrawal |
| 66887028-a262-41a9-a60a-ae5fcbeed32 | 4/7/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 66887028-a262-41a9-a60a-ae5fcbeed32 | 4/7/2023 | HBAR | 11,016.71795370 | Customer Withdrawal |
| 5f54967b-e327-4612-8a55-9a30574154b | 4/24/2023 | FIRO | 1.44544016 | Customer Withdrawal |
| 0dd30f7a-d08d-48a4-885a-2d94b00665c7 | 4/11/2023 | USD | 2,936.15000000 | Customer Withdrawal |
| 752f1608-44da-4cd4-9069-49958c30d6e0 | 4/26/2023 | LSK | 1.90816954 | Customer Withdrawal |
| 752f1608-44da-4cd4-9069-49958c30d6e0 | 4/26/2023 | ETH | 0.24450000 | Customer Withdrawal |
| 752f1608-44da-4cd4-9069-49958c30d6e0 | 4/26/2023 | ADA | 104.00000000 | Customer Withdrawal |
| 752f1608-44da-4cd4-9069-49958c30d6e0 | 4/26/2023 | STRAX | 11.99000000 | Customer Withdrawal |
| 752f1608-44da-4cd4-9069-49958c30d6e0 | 4/26/2023 | BTC | 0.09865006 | Customer Withdrawal |
| 665b761b-e436-4837-adf7-c21c13381935 | 4/28/2023 | DOGE | 3,966.54562033 | Customer Withdrawal |
| 10a23a3b-f136-4e28-a50d-55e1d1f31ff4 | 4/26/2023 | ADA | 3,499.00000000 | Customer Withdrawal |
| fbf72986-d535-4ae5-a9c0-53f1697664fa | 4/10/2023 | ADA | 589.31122133 | Customer Withdrawal |
| fbf72986-d535-4ae5-a9c0-53f1697664fa | 4/10/2023 | ADA | 385.48055808 | Customer Withdrawal |
| fbf72986-d535-4ae5-a9c0-53f1697664fa | 4/10/2023 | HBAR | 626.74829752 | Customer Withdrawal |
| 6f443615-1ad7-43ba-baao-2d570da0951 | 4/10/2023 | BTC | 0.34793189 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/21/2023 | AVAX | 0.73914525 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/21/2023 | LTC | 1.12953758 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/21/2023 | UNI | 12.49298757 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/21/2023 | ADA | 204.28922723 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/18/2023 | HBAR | 424.78704321 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/18/2023 | DGB | 5,296.60769751 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/21/2023 | XLM | 36.91917016 | Customer Withdrawal |
| 9d8c5fa1-b131-43a3-9140-4044a14b25a | 4/18/2023 | TRX | 5,039.65321862 | Customer Withdrawal |
| 60bad22d-0e04-4212-b9e0-f5d9d98086989 | 5/1/2023 | XRP | 3,610.27281179 | Customer Withdrawal |
| 60bad22d-0e04-4212-b9e0-f5d9d98086989 | 5/1/2023 | ADA | 999.84261043 | Customer Withdrawal |
| 60bad22d-0e04-4212-b9e0-f5d9d98086989 | 5/1/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 60bad22d-0e04-4212-b9e0-f5d9d98086989 | 5/1/2023 | FLR | 544.61504730 | Customer Withdrawal |
| d1602f52-5e2d-4dd3-b1c2-3a4a4c3ce49 | 4/5/2023 | USDT | 80.95000000 | Customer Withdrawal |
| 53ad414f-86596-44c8-8eee-efee4c1c22906 | 4/7/2023 | USD | 389.62000000 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 4/29/2023 | ATOM | 1.99841544 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 3/17/2023 | ETH | 0.81372153 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 2/18/2023 | ETH | 0.87830000 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 2/13/2023 | ETH | 0.52491514 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 4/11/2023 | ALGO | 983.07234985 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 4/1/2023 | ETH | 474.90400000 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 4/1/2023 | BTC | 0.02107783 | Customer Withdrawal |
| a6b651a-5e16-4444-91d6-03f1e08f6f2 | 4/1/2023 | BTC | 0.00069734 | Customer Withdrawal |
| 469529df-1831-46fb-b957-cc7f69990e4c6 | 4/25/2023 | USD | 1,327.01000000 | Customer Withdrawal |
| dc6c4985-1a53-4704-b2d1-2be0cd180a4e | 4/28/2023 | XRP | 678.09009901 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc6c4985-1a53-4704-b2d1-2be0cd180a4e | 4/11/2023 | USD | 1,076.93000000 | Customer Withdrawal |
| 56a7ebd1-573d-4f00-ada7-38e50276554a1 | 4/12/2023 | ETH | 0.07927662 | Customer Withdrawal |
| 56a7ebd1-573d-4f00-ada7-38e50276554a1 | 4/12/2023 | BTC | 0.00338745 | Customer Withdrawal |
| 756c4704-1ddd-44d2-96f4-9bc96889ccb4 | 4/8/2023 | ETH | 0.02702586 | Customer Withdrawal |
| 756c4704-1ddd-44d2-96f4-9bc96889ccb4 | 4/8/2023 | ADA | 17.49903643 | Customer Withdrawal |
| 756c4704-1ddd-44d2-96f4-9bc96889ccb4 | 4/8/2023 | HBAR | 266.17706356 | Customer Withdrawal |
| 756c4704-1ddd-44d2-96f4-9bc96889ccb4 | 4/8/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 756c4704-1ddd-44d2-96f4-9bc96889ccb4 | 4/8/2023 | BTC | 0.00099425 | Customer Withdrawal |
| f110634-6d86-42a8-af89-b88bc6a6614f8 | 4/7/2023 | USD | 1.07321384 | Customer Withdrawal |
| f110634-6d86-42a8-af89-b88bc6a6614f8 | 4/7/2023 | XRP | 799.00000000 | Customer Withdrawal |
| f110634-6d86-42a8-af89-b88bc6a6614f8 | 4/27/2023 | SC | 9,879.00000000 | Customer Withdrawal |
| f110634-6d86-42a8-af89-b88bc6a6614f8 | 4/27/2023 | STORJ | 4,854.72773217 | Customer Withdrawal |
| f110634-6d86-42a8-af89-b88bc6a6614f8 | 4/7/2023 | BTC | 0.02761554 | Customer Withdrawal |
| fb52293e-6374-44ad-a1fe-b7a802ecb95c8c | 4/13/2023 | XLM | 67.92873090 | Customer Withdrawal |
| 0215753-ba16-49a9-8aed-a4267 df2b55de | 4/15/2023 | ADA | 389.02643197 | Customer Withdrawal |
| 0215753-ba16-49a9-8aed-a4267 df2b55de | 3/31/2023 | ADA | 961.36906360 | Customer Withdrawal |
| 0215753-ba16-49a9-8aed-a4267 df2b55de | 4/14/2023 | IOTA | 144.74453533 | Customer Withdrawal |
| 3ad0c4d0-b8a5-4abc-8b62-9171a3a56dd8 | 4/21/2023 | ETH | 0.74150000 | Customer Withdrawal |
| 3ad0c4d0-b8a5-4abc-8b62-9171a3a56dd8 | 4/24/2023 | HBAR | 251.28700000 | Customer Withdrawal |
| 14f4af11-277c-4684-97aa-7fc6dca62be | 4/3/2023 | HBAR | 12,107.72148800 | Customer Withdrawal |
| b8d21f63-b2a4-43e53-99402f98f362 | 2/1/2023 | B.TOL6 | 0.00000000 | Customer Withdrawal |
| b71c0c08-36a1-4c11-4310-0ba7-c45923206a479 | 4/19/2023 | ETH | 0.06553736 | Customer Withdrawal |
| f2c3f55e-4047-4cc2-a0a3-f751d086b39d | 4/17/2023 | BTC | 0.00502760 | Customer Withdrawal |
| fbce4e23-4d80-45d8-bcbf-5a6302c55327 | 4/28/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| cee0a90e-de08-45e0-8a1d-8fe94b0eb6a7 | 4/24/2023 | XRP | 1.30000000 | Customer Withdrawal |
| cee0a90e-de08-45e0-8a1d-8fe94b0eb6a7 | 4/24/2023 | BTS | 1.25000000 | Customer Withdrawal |
| cee0a90e-de08-45e0-8a1d-8fe94b0eb6a7 | 4/24/2023 | IGNIS | 235.90000000 | Customer Withdrawal |
| cee0a90e-de08-45e0-8a1d-8fe94b0eb6a7 | 4/24/2023 | FLR | 354.10909020 | Customer Withdrawal |
| 4de2509b-5685-42a9-849d-2bdd39e124907 | 4/5/2023 | USD | 363.61000000 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/14/2023 | ETH | 0.04100000 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/14/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/14/2023 | BTC | 30.170515474 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/3/2023 | USD | 1,790.69803470 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/30/2023 | ADA | 72.33000000 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/3/2023 | MANA | 91.09974616 | Customer Withdrawal |
| cfe6ce8-378a-486c-bfdc-0d0f8cefea21 | 4/13/2023 | BTC | 2.28111675 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/11/2023 | BTT | 4,429.73632375 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/14/2023 | HBAR | 729.19049778 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/14/2023 | DGB | 6,866.91634999 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/11/2023 | SC | 12,423.35118402 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/14/2023 | LSK | 1.59879878 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/11/2023 | LBC | 100.37909435 | Customer Withdrawal |
| 19ded41f-a771-45a2-b85b-5e54fb67df89 | 4/14/2023 | USDT | 698.80187601 | Customer Withdrawal |
| bdd0d4e0-e52f-417f-980a-4a43a6a04c83 | 4/6/2023 | USD | 768.41660027 | Customer Withdrawal |
| bdd0d4e0-e52f-417f-980a-4a43a6a04c83 | 4/10/2023 | USD | 506.41000000 | Customer Withdrawal |
| 3641addb-b66a-44a7-8c9e-7d523aa1adef | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3641addb-b66a-44a7-8c9e-7d523aa1adef | 4/12/2023 | LTC | 2.14002889 | Customer Withdrawal |
| 3641addb-b66a-44a7-8c9e-7d523aa1adef | 4/7/2023 | ETH | 0.09908532 | Customer Withdrawal |
| 3641addb-b66a-44a7-8c9e-7d523aa1adef | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3641addb-b66a-44a7-8c9e-7d523aa1adef | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 12d1f04-eccf-40c2-b0af-99e9c14ca51 | 3/20/2023 | USD | 310.37000000 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | NEO | 0.71000000 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | XEM | 43.02000000 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | FIL | 0.08540671 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | XLM | 44.33999802 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | ENJ | 6.40524789 | Customer Withdrawal |
| 53bf730a-2c28-4c40a-b3ca-1bbca90e223 | 4/5/2023 | USDT | 9.81000000 | Customer Withdrawal |
| 1823a933-0d3f-4749-946c-2bed6c01c30d | 4/12/2023 | ETH | 0.01609858 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1823a933-0d3f-4749-946c-2bed6c01c30d | 4/12/2023 | ETH | 12.48657683 | Customer Withdrawal |
| 1823a933-0d3f-4709-946c-2bed6c01c30d | 4/12/2023 | WAXP | 714.918.90000000 | Customer Withdrawal |
| 1823a933-0d3f-4709-946c-2bed6c01c30d | 4/12/2023 | GLM | 714.91836577 | Customer Withdrawal |
| dbc4efb5-432a-4d03-a723-2214150d1014 | 4/10/2023 | ADA | 139.00000000 | Customer Withdrawal |
| dbc4efb5-432a-4d03-a723-2214150d1014 | 4/10/2023 | GLM | 113.66787122 | Customer Withdrawal |
| dbc4efb5-432a-4d03-a723-2214150d1014 | 4/10/2023 | IOTA | 29.00000000 | Customer Withdrawal |
| 4298d169b-fc5f-4264-84ac-b4e6 | 4/7/2023 | FLR | 58.44472764 | Customer Withdrawal |
| 00492831-982f-48df-a72f-88fd8ba9b6af | 4/22/2023 | SC | 612.04639889 | Customer Withdrawal |
| 00492831-982f-48df-a72f-88fd8ba9b6af | 4/22/2023 | USDT | 2.191.50000000 | Customer Withdrawal |
| 00492831-982f-48df-a72f-88fd8ba9b6af | 3/13/2023 | USDT | 1,042.84590800 | Customer Withdrawal |
| 00492831-982f-48df-a72f-88fd8ba9b6af | 4/22/2023 | USDT | 3,604.51729853 | Customer Withdrawal |
| 00492831-982f-48df-a72f-88fd8ba9b6af | 4/22/2023 | BTC | 0.54804371 | Customer Withdrawal |
| e3f2a1b6-d6b8-47cb-903b-1e8c93 | 4/5/2023 | ETH | 0.49249834 | Customer Withdrawal |
| e3f2a1b6-d6b8-47cb-903b-1e8c93 | 4/5/2023 | BTC | 0.00027090 | Customer Withdrawal |
| e3f2a1b6-d6b8-47cb-903b-1e8c93 | 4/14/2023 | USD | 51.96000000 | Customer Withdrawal |
| e3f2a1b6-d6b8-47cb-903b-1e8c93 | 4/5/2023 | BTC | 0.00770413 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | ADA | 5.00000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | NEO | 55.00000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | XEM | 2.41300000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/5/2023 | ADA | 7.98074975 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/4/2023 | USDT | 10.614.06400000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | GNO | 2,438.62772895 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/5/2023 | XEM | 6.15000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | MTL | 1.88800000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | IGNIS | 5.60000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | DGB | 1.00000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | WAXP | 25.45000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | XEM | 12.34000000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/2/2023 | XEM | 1.24100000 | Customer Withdrawal |
| de710262-76ce-44a4-a9c5-9ad77c | 4/5/2023 | BTC | 0.00017640 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | SNT | 999.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ETH | 0.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ZRX | 1.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| e1a1d5d1-db45-49da-8e1f-b69ba40b | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/10/2023 | SNT | 1,253.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/10/2023 | ADA | 241.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/10/2023 | NMR | 0.25000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/8/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/8/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/8/2023 | ZRX | 1.00000000 | Customer Withdrawal |
| 98a5ac7f-7a4e-42e3-b8e8-92c39df | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | 4/8/2023 | BTC | 0.02151345 | Customer Withdrawal |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | 4/4/2023 | BTC | 0.01921766 | Customer Withdrawal |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | 4/12/2023 | USD | 7.3500000 | Customer Withdrawal |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | 4/12/2023 | USD | 253.87000000 | Customer Withdrawal |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | 4/14/2023 | ETH | 0.62391949 | Customer Withdrawal |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | 4/14/2023 | BCH | 0.2890000 | Customer Withdrawal |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | 4/14/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | 4/18/2023 | USD | 507.65000000 | Customer Withdrawal |
| 871aa762-73d8-4092-9104-c6fdc6e6825e | 4/14/2023 | ETH | 0.02666969 | Customer Withdrawal |
| 871aa762-73d8-4092-9104-c6fdc6e6825e | 4/14/2023 | USDT | 47.49043425 | Customer Withdrawal |
| 871aa762-73d8-4092-9104-c6fdc6e6825e | 4/14/2023 | BTC | 0.01312601 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/5/2023 | ETH | 0.49431724 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | XRP | 334.00000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | XLM | 5,129.95000000 | Customer Withdrawal |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | 4/4/2023 | RVN | 17,395.76459010 | Customer Withdrawal |
| 60a3f061-ecf5-45af-ae6d-69caf24afaff | 4/28/2023 | LSK | 110.57461780 | Customer Withdrawal |
| 60a3f061-ecf5-45af-ae6d-69caf24afaff | 4/28/2023 | LTC | 1.11275053 | Customer Withdrawal |
| 60a3f061-ecf5-45af-ae6d-69caf24afaff | 4/28/2023 | BTC | 0.08826628 | Customer Withdrawal |
| bccb9213-6d0f-4083-a132-efc1fcd13ee | 4/10/2023 | USD | 76.35000000 | Customer Withdrawal |
| b1bbee63-82a1-48ed-8281-1807090ec293 | 4/1/2023 | ETH | 0.06097753 | Customer Withdrawal |
| b1bbee63-82a1-48ed-8281-1807090ec293 | 4/1/2023 | LRC | 91.30161770 | Customer Withdrawal |
| 7a4ed904-a69b-4bd6-a4fd-f6a231bbecf7 | 4/9/2023 | ADA | 465.87114571 | Customer Withdrawal |
| 7a4ed904-a69b-4bd6-a4fd-f6a231bbecf7 | 4/11/2023 | USD | 0.27000000 | Customer Withdrawal |
| 56325164-b970-4cb6-bf2d-e17d9e44634a | 4/3/2023 | USD | 1,259.30000000 | Customer Withdrawal |
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | 4/4/2023 | BTC | 0.00275780 | Customer Withdrawal |
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | 4/4/2023 | BTC | 0.00736531 | Customer Withdrawal |
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | 4/13/2023 | USD | 33.62000000 | Customer Withdrawal |
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | 4/6/2023 | USD | 124.16000000 | Customer Withdrawal |
| ca86046b-1970-44f5-b90c-a73ba88da220 | 4/26/2023 | XRP | 98.50330833 | Customer Withdrawal |
| ca86046b-1970-44f5-b90c-a73ba88da220 | 4/26/2023 | DOGE | 6,604.39764337 | Customer Withdrawal |
| ca86046b-1970-44f5-b90c-a73ba88da220 | 4/26/2023 | XLM | 2,941.82803000 | Customer Withdrawal |
| ca86046b-1970-44f5-b90c-a73ba88da220 | 4/26/2023 | NXT | 50.85617500 | Customer Withdrawal |
| ca86046b-1970-44f5-b90c-a73ba88da220 | 4/26/2023 | FLR | 14.03445236 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 4/5/2023 | XRP | 48.75000000 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 4/5/2023 | XVG | 1,793.10000000 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 4/5/2023 | SC | 8,398.63613061 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 4/5/2023 | XLM | 100.84307500 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 4/5/2023 | TRX | 6,126.01658600 | Customer Withdrawal |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | 2/9/2023 | BTTOLD | 1,448.18888000 | Customer Withdrawal |
| f9e861cd-6837-48ea-a95f-f7bb962ff194 | 4/5/2023 | USD | 5,432.39000000 | Customer Withdrawal |
| 59095822-ca22-45a4-b6e0-838cf75cc39f | 4/25/2023 | DGB | 6,657.72889900 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/27/2023 | DOGE | 3,835.46204288 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/29/2023 | ADA | 463.16849929 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/29/2023 | CKB | 1,789.99000000 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/27/2023 | CKB | 79,999.99000000 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/29/2023 | HNS | 6,301.00000000 | Customer Withdrawal |
| 5a38af34-420a-42a0-a5f9-6e818ee8a701 | 4/27/2023 | BTC | 0.00735234 | Customer Withdrawal |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | 4/13/2023 | LTC | 0.09398548 | Customer Withdrawal |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | 4/13/2023 | ETH | 2.6523873 | Customer Withdrawal |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | 4/17/2023 | XRP | 1,233.18000388 | Customer Withdrawal |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | 4/13/2023 | TRX | 10,682.14377748 | Customer Withdrawal |
| 147ed87b-28a3-46e3-992f-e9bbba56e97a | 3/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 147ed87b-28a3-46e3-992f-e9bbba56e97a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 147ed87b-28a3-46e3-992f-e9bbba56e97a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ceeebd70-b311-479a-98b5-5823b31a79ea | 4/10/2023 | VTC | 370.70947141 | Customer Withdrawal |
| 07879fd9-5f56-41c1-b2a7-0368ff36dd0e | 4/7/2023 | ADA | 2,044.23055927 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07879fd9-5f56-41c1-b2a7-0368ff36dd0e | 4/28/2023 | BTC | 0.00862039 | Customer Withdrawal |
| 662b5181-2fe2-47ed-a686-bcacd021e71b | 4/12/2023 | USD | 103.56000000 | Customer Withdrawal |
| 75907b32-2e9d-496a-9f88-6c1fdc7d2e88 | 4/17/2023 | ETH | 0.05785783 | Customer Withdrawal |
| 75907b32-2e9d-496a-9f88-6c1fdc7d2e88 | 4/28/2023 | ETH | 0.05835783 | Customer Withdrawal |
| a0b96ba-db5a-4985-8478-af1a2eeb8510 | 4/5/2023 | LTC | 0.13379100 | Customer Withdrawal |
| a0b96ba-db5a-4985-8478-af1a2eeb8510 | 4/6/2023 | USD | 1,096.00000000 | Customer Withdrawal |
| b03e49c3-0d0b-4d61-859f-c82f58d34fa2 | 3/29/2023 | ALGO | 320.44507116 | Customer Withdrawal |
| cbdeedd0-dbc5-4277-8b90-88f26709bf2a5 | 4/17/2023 | USD | 1,416.30000000 | Customer Withdrawal |
| de48401a-904a-46e6-a847-e67dd1aff218 | 5/5/2023 | ETH | 4.8344557 | Customer Withdrawal |
| de48401a-904a-46e6-a847-e67dd1aff218 | 5/5/2023 | XRP | 519.00000000 | Customer Withdrawal |
| de48401a-904a-46e6-a847-e67dd1aff218 | 5/5/2023 | STRAX | 5.99000000 | Customer Withdrawal |
| de48401a-904a-46e6-a847-e67dd1aff218 | 5/5/2023 | FLR | 77.56940000 | Customer Withdrawal |
| cf82d2c6-d183-4402-98e3-03d245da38c5 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cf82d2c6-d183-4402-98e3-03d245da38c5 | 4/26/2023 | BTC | 0.14150681 | Customer Withdrawal |
| cf82d2c6-d183-4402-98e3-03d245da38c5 | 4/17/2023 | USD | 511.88000000 | Customer Withdrawal |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | 4/13/2023 | DOT | 19.68702307 | Customer Withdrawal |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | 4/13/2023 | MATIC | 249.24769053 | Customer Withdrawal |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | 4/7/2023 | BTC | 0.00394602 | Customer Withdrawal |
| 1e765151-ce8a-47cb-0e52-137f2d3f474b | 4/11/2023 | XLM | 300.22982438 | Customer Withdrawal |
| 45ed5540-81b6-4eac-bf78-b8882700e505 | 2/28/2023 | ADA | 675.00000000 | Customer Withdrawal |
| 45ed5540-81b6-4eac-bf78-b8882700e505 | 4/8/2023 | USDT | 58.05880697 | Customer Withdrawal |
| 45ed5540-81b6-4eac-bf78-b8882700e505 | 4/8/2023 | BTC | 0.00369006 | Customer Withdrawal |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | 4/15/2023 | ADA | 27.53073581 | Customer Withdrawal |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | 4/15/2023 | XVG | 5,160.60778863 | Customer Withdrawal |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | 4/15/2023 | DGB | 924.75676372 | Customer Withdrawal |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | 4/15/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6749a76-6727-42bb-83eb-ac5fc080e053 | 4/26/2023 | LSK | 8.67180398 | Customer Withdrawal |
| 6749a76-6727-42bb-83eb-ac5fc080e053 | 2/9/2023 | BTTOLD | 636.50922800 | Customer Withdrawal |
| 6749a76-6727-42bb-83eb-ac5fc080e053 | 4/26/2023 | KMD | 9.78612896 | Customer Withdrawal |
| 6749a76-6727-42bb-83eb-ac5fc080e053 | 4/26/2023 | TRX | 2,927.71965100 | Customer Withdrawal |
| 6749a76-6727-42bb-83eb-ac5fc080e053 | 4/26/2023 | BTT | 476,509.22800000 | Customer Withdrawal |
| c0d3edc2-edc4-44ea-a3e5-568d9486b56d | 4/17/2023 | RDD | 15,344.15384815 | Customer Withdrawal |
| c0d3edc2-edc4-44ea-a3e5-568d9486b56d | 4/17/2023 | ADA | 1,612.81653454 | Customer Withdrawal |
| c0d3edc2-edc4-44ea-a3e5-568d9486b56d | 4/17/2023 | XVG | 4,516.75863953 | Customer Withdrawal |
| c0d3edc2-edc4-44ea-a3e5-568d9486b56d | 4/17/2023 | XLM | 2,096.94798000 | Customer Withdrawal |
| c0d3edc2-edc4-44ea-a3e5-568d9486b56d | 4/17/2023 | STORJ | 347.00000000 | Customer Withdrawal |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | 2/24/2023 | USDT | 190.06986448 | Customer Withdrawal |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | 2/24/2023 | USDT | 45.50000000 | Customer Withdrawal |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | 4/5/2023 | USD | 3,010.87000000 | Customer Withdrawal |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | 4/7/2023 | USD | 595.00000000 | Customer Withdrawal |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | 4/5/2023 | USD | 214.12000000 | Customer Withdrawal |
| 0222cd76-6045-4f2a-8305-3387344d89f0 | 4/6/2023 | USD | 384.00000000 | Customer Withdrawal |
| f9224201-3edf-44c9-b29a-0d57a25a3093 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9224201-3edf-44c9-b29a-0d57a25a3093 | 4/1/2023 | ADA | 1,835.13803447 | Customer Withdrawal |
| f9224201-3edf-44c9-b29a-0d57a25a3093 | 4/1/2023 | BTC | 0.02143000 | Customer Withdrawal |
| ba28ec9d-f1d4-410e-8dc9-d6d6c72a83e5 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ba28ec9d-f1d4-410e-8dc9-d6d6c72a83e5 | 4/4/2023 | ADA | 17,193.46788391 | Customer Withdrawal |
| 7fbca50f-b8ec-4aec-aae0-053355676b9c | 4/10/2023 | USD | 10.50000000 | Customer Withdrawal |
| 7fbca50f-b8ec-4aec-aae0-053355676b9c | 4/7/2023 | USD | 2,350.00000000 | Customer Withdrawal |
| 7fbca50f-b8ec-4aec-aae0-053355676b9c | 4/4/2023 | USD | 2.56000000 | Customer Withdrawal |
| a1bce3bc-c5c6-41e9-a253-b6698d48f515 | 4/17/2023 | USD | 63.83000000 | Customer Withdrawal |
| c538218f-9aa2-4ef2-a298-c835f2a81bab | 4/7/2023 | USD | 0.44990000 | Customer Withdrawal |
| c538218f-9aa2-4ef2-a298-c835f2a81bab | 4/7/2023 | USD | 3,200.14787305 | Customer Withdrawal |
| c538218f-9aa2-4ef2-a298-c835f2a81bab | 4/7/2023 | BTC | 0.03269680 | Customer Withdrawal |
| 5b4be760-09fc-41e0-8dc9-831144bf4e9 | 4/12/2023 | XRP | 148.00000000 | Customer Withdrawal |
| 1feaa8b4-14b4-4f9b-9f02-e7d552b0f51 | 4/14/2023 | ADA | 1,999.51665024 | Customer Withdrawal |
| 1feaa8b4-14b4-4f9b-9f02-e7d552b0f51 | 4/14/2023 | HBAR | 2,726.61481046 | Customer Withdrawal |
| 1feaa8b4-14b4-4f9b-9f02-e7d552b0f51 | 4/28/2023 | BTC | 0.03411251 | Customer Withdrawal |
| 2ed654bb-4316-4429-9b5c-e2d51c13d727 | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2ed654bb-4316-4429-9b5c-e2d51c13d727 | 4/14/2023 | HBAR | 3,057.88991821 | Customer Withdrawal |
| a0054306-e3cd-48df-b2ba-915564f2cc1b3 | 3/31/2023 | GBYTE | 0.00587095 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | 3/31/2023 | SLS | 0.43266454 | Customer Withdrawal |
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | 4/3/2023 | XLM | 135.92033374 | Customer Withdrawal |
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | 4/3/2023 | VRC | 604.39540439 | Customer Withdrawal |
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | 4/3/2023 | USD | 0.05090629 | Customer Withdrawal |
| 10950288-3321-4a7e-a750-7570e3e1e093 | 4/26/2023 | LTC | 0.03400000 | Customer Withdrawal |
| e3e85dfc-78a4-49fd-a25f-ce9fda6dbcd1 | 4/11/2023 | USD | 343.60000000 | Customer Withdrawal |
| b8d28c20-cb3d-4c07-8536-e4d308bf14f3 | 4/13/2023 | ETH | 0.45321152 | Customer Withdrawal |
| b8d28c20-cb3d-4c07-8536-027767b1f093 | 4/13/2023 | ETH | 0.01010000 | Customer Withdrawal |
| b8d28c20-cb3d-4c07-8f6e-027767b1f093 | 4/11/2023 | DGB | 863.04513701 | Customer Withdrawal |
| b8d28c20-cb3d-4c07-8f6e-027767b1f093 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b8d28c20-cb3d-4c07-8f6e-027767b1f093 | 4/13/2023 | BTC | 0.03439273 | Customer Withdrawal |
| 8a6d296f-f3d8-4d83-b8ed-0e0cad5cc622 | 4/13/2023 | ADA | 2,169.57804615 | Customer Withdrawal |
| 8d5519399-aeb5-49d6-9b6f-0e06cadecc82 | 3/31/2023 | BTC | 1.55146785 | Customer Withdrawal |
| 6425a8f0-b206-4e91-bcf1-7746c25e99e | 4/8/2023 | USD | 13,657.24000000 | Customer Withdrawal |
| b5b34d66-0343-47b5-a3d8-ccfdbd1d9685 | 4/26/2023 | BTC | 0.00833181 | Customer Withdrawal |
| ddf0685-a7b6-4466-883d-508af317c06b | 4/26/2023 | BTC | 0.00158184 | Customer Withdrawal |
| 11f86bba-a06e-412-9361-0c34372f6a8f | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 11f86bba-a06e-412-9361-0c34372f6a8f | 4/5/2023 | USD | 290.00000000 | Customer Withdrawal |
| 70b28fe-db60-43a8-b248-900fb61bda8f | 4/7/2023 | USD | 6,057.56000000 | Customer Withdrawal |
| 043553ce-bed5-4e82-a051-674c6325e5a1 | 4/18/2023 | TRX | 8,398.63219400 | Customer Withdrawal |
| 965f1ee7-f2c6-4696-baf1-78e0c3ea56f8 | 4/13/2023 | ADA | 101.16500000 | Customer Withdrawal |
| 965f1ee7-f2c6-4696-baf1-78e0c3ea56f8 | 4/14/2023 | GLM | 2,169.57804615 | Customer Withdrawal |
| 965f1ee7-f2c6-4696-baf1-78e0c3ea56f8 | 4/13/2023 | ENJ | 9,705.89455000 | Customer Withdrawal |
| 965f1ee7-f2c6-4696-baf1-78e0c3ea56f8 | 4/14/2023 | GAME | 7,522.00000000 | Customer Withdrawal |
| 965f1ee7-f2c6-4696-baf1-78e0c3ea56f8 | 4/13/2023 | BTC | 0.01350000 | Customer Withdrawal |
| 57162584-eb35-4877-af08-a2c3e48d9d3d | 4/15/2023 | GLM | 359.35700191 | Customer Withdrawal |
| 49180a7a-359d-4f53-b249-f44d6e6d1973 | 4/23/2023 | LTC | 1,244.00368250 | Customer Withdrawal |
| 49180a7a-359d-4f53-b249-f44d6e6d1973 | 4/23/2023 | BTC | 0.01059948 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | DGB | 24,674.37500000 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | ADA | 0.11704325 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | XLM | 3,184.55000000 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | XLM | 90.45646000 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 5c36c363-54ae-4624-8fef-2f31610ef178 | 4/21/2023 | BTC | 0.01550000 | Customer Withdrawal |
| 39b88736-6200-4e18-86bd-b9e1843c1ca9 | 4/12/2023 | ADA | 87.00618641 | Customer Withdrawal |
| 39b88736-6200-4e18-86bd-b9e1843c1ca9 | 4/12/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 39b88736-6200-4e18-86bd-b9e1843c1ca9 | 4/12/2023 | DOGE | 4,876.43731865 | Customer Withdrawal |
| 39b88736-6200-4e18-86bd-b9e1843c1ca9 | 4/12/2023 | LTC | 1,442.38616176 | Customer Withdrawal |
| 39b88736-6200-4e18-86bd-b9e1843c1ca9 | 4/12/2023 | LRC | 0.40000000 | Customer Withdrawal |
| 906b1756-2f6a-46f9-8602-2edb5f562290 | 4/28/2023 | ETH | 0.08573302 | Customer Withdrawal |
| 8d20648-3fc0-41f0-866f-4ffd26f8820a | 4/28/2023 | GLM | 423.78240372 | Customer Withdrawal |
| 90d25646-3f20-4d0c-861f-e46ca385b04a1 | 4/25/2023 | FLR | 284.57619589 | Customer Withdrawal |
| 2bc04cc-d05b-45f-bea5-5fad4c5a4b02 | 4/11/2023 | ADA | 2,801.97947107 | Customer Withdrawal |
| 2bc04cc-d05b-45f-bea5-5fad4c5a4b02 | 4/11/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 2bc04cc-d05b-45f-bea5-5fad4c5a4b02 | 4/20/2023 | BTC | 0.02054230 | Customer Withdrawal |
| 2bc04cc-d05b-45f-bea5-5fad4c5a4b02 | 4/11/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 3774c31-e1a9-41b8-8c12-c13c1d04271a | 4/11/2023 | USDT | 0.00716824442 | Customer Withdrawal |
| 3774c31-e1a9-41b8-8c12-c13c1d04271a | 4/20/2023 | ALGO | 17,477.28000000 | Customer Withdrawal |
| 3774c31-e1a9-41b8-8c12-c13c1d04271a | 4/20/2023 | ALGO | 24.00000000 | Customer Withdrawal |
| e1ca4f2d-e53f-4af4-a4c0-80ca0cb9c5ea | 4/26/2023 | BTC | 0.01789927 | Customer Withdrawal |
| 91f6917-f49c-4b89-9ecb-db72846a4bf0 | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| a20e5f88-a4d0-48a9-8626-bf0f82e00ad3 | 4/5/2023 | LTC | 737.00000000 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 2/8/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 2/8/2023 | ADA | 267.00000000 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 2/28/2023 | ADA | 134.00000000 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 2/28/2023 | HBAR | 267.69863358 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 2/28/2023 | HBAR | 4.69882557 | Customer Withdrawal |
| 922cb96c-ea1c-41ce-879b-a48f31461d6c | 4/4/2023 | XLM | 29.81000000 | Customer Withdrawal |
| 81f6917-f49c-4b89-9ecb-db72846a4bf0 | 4/5/2023 | USD | 38.88000000 | Customer Withdrawal |
| 814caf0c-96c3-493b-a22c-0f25c6bee4ba | 4/12/2023 | ADA | 455.00963071 | Customer Withdrawal |
| 814caf0c-96c3-493b-a22c-0f25c6bee4ba | 4/12/2023 | XLM | 4,012.77562903 | Customer Withdrawal |
| 814caf0c-96c3-493b-a22c-0f25c6bee4ba | 4/12/2023 | XRP | 1,264.74562903 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 814caf0c-96c3-493b-a22c-0f25c6bee4ba | 4/13/2023 | USD | 1.32000000 | Customer Withdrawal |
| 09ba2157-4ee1-4a75-a931-c61a57428776 | 4/9/2023 | BTTOLD | 178.37838800 | Customer Withdrawal |
| 8604bcec-ee9a-4cd8-b18c-2813733f510a | 4/6/2023 | DGB | 10,587.25972726 | Customer Withdrawal |
| 8604bcec-ee9a-4cd8-b18c-2813733f510a | 4/5/2023 | BTC | 0.00176998 | Customer Withdrawal |
| fcce8b67-4dc7-4505-9205-87bbe58f1d58 | 4/5/2023 | BTC | 437.96899972 | Customer Withdrawal |
| fcce8b67-4dc7-4505-9205-87bbe58f1d58 | 4/6/2023 | DOGE | 821.17449998 | Customer Withdrawal |
| be8114e8-49d4-4b78-b2c3-0e38ffa032e5 | 4/5/2023 | BTC | 0.00223721 | Customer Withdrawal |
| 25191663-40e9-4279-b97b-66b444617ba3 | 4/9/2023 | USDT | 454.13383633 | Customer Withdrawal |
| 25191663-40e9-4279-b97b-66b444617ba3 | 4/9/2023 | USD | 0.00109900 | Customer Withdrawal |
| 25191663-40e9-4279-b97b-66b444617ba3 | 4/13/2023 | USD | 2.71000000 | Customer Withdrawal |
| 6defa6f7-1610-4e96-90c5-c8cf12d80e7e | 4/12/2023 | USD | 190.39732000 | Customer Withdrawal |
| 6defa6f7-1610-4e96-90c5-c8cf12d80e7e | 4/6/2023 | BTC | 0.00730000 | Customer Withdrawal |
| 6defa6f7-1610-4e96-90c5-dba1726e0f7e | 4/11/2023 | USD | 78.90000000 | Customer Withdrawal |
| d16f373c-f1a6-4f2e-a43a-25bdefea9dd7 | 4/6/2023 | BTC | 0.01234000 | Customer Withdrawal |
| 6b626a26-581a-4767-b49f-7a9e5f67ee7e | 4/6/2023 | XLM | 104.64000000 | Customer Withdrawal |
| 6b626a26-581a-4767-b49f-7a9e5f67ee7e | 4/6/2023 | DGB | 6,586.72081961 | Customer Withdrawal |
| 6b626a26-581a-4767-b49f-7a9e5f67ee7e | 3/6/2023 | BTTOLD | 12,280.30000000 | Customer Withdrawal |
| 1e36bd7b-0c22-4c8e-8f7d-2ceec9c1a440 | 3/27/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/12/2023 | LTC | 892.37010000 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/12/2023 | BTC | 0.00960000 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/12/2023 | ETH | 1.71000000 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/13/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/6/2023 | USD | 0.00000001 | Customer Withdrawal |
| 5cfd0945-cdf9-4ef7-af3f-f135fc0da37 | 4/6/2023 | USD | 1,462.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | LTC | 0.02000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | ETH | 9.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | LTC | 323.21818094 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | REPV2 | 53.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | NMR | 0.00970000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | NEO | 7.10000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | WAVES | 713.80000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/13/2023 | DCR | 214.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | MANA | 6,683.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | DASH | 3.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | EOS | 8.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | XRP | 71.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | XRP | 77.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 9945158c-da7d-47ac-b9a4-5340d2e9a3c6 | 4/20/2023 | BTC | 0.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/13/2023 | PPC | 159.38543900 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/27/2023 | MAID | 4,456.00000000 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/27/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/2/2023 | EOS | 99.70000000 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/26/2023 | QRL | 260,145.63873404 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/26/2023 | QRL | 1.00000000 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/13/2023 | VTC | 1,319.10363226 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/27/2023 | LBC | 43,315.82133374 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/6/2023 | BTC | 3.14124407 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 3/20/2023 | BTC | 7.79393822 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/14/2023 | BTC | 1.13292718 | Customer Withdrawal |
| 994151fb-aa70-4d7a-9acb-5340f2eb3aea | 4/13/2023 | ETHW | 348.82157880 | Customer Withdrawal |
| d764762f5-002a-4265-abe9-e8756ec4c23f | 4/17/2023 | USD | 115.63000000 | Customer Withdrawal |
| ef40dbac-add0-46c3-b9e8-dcc22572863f9 | 4/5/2023 | USD | 7,179.25000000 | Customer Withdrawal |
| 3ca85d98-9d1c-4363-a6c7-3532e8eae670 | 4/12/2023 | XVG | 567,995.00000000 | Customer Withdrawal |
| 3ca85d98-9d1c-4363-a6c7-3532e8eae670 | 4/12/2023 | XVG | 75.00000000 | Customer Withdrawal |
| 92df232a-a585-428f-9ef2-bcdfe7a28448 | 4/21/2023 | XRP | 2,400.00000000 | Customer Withdrawal |
| 92df232a-a585-428f-9ef2-bcdfe7a28448 | 4/21/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 92df232a-a585-428f-9ef2-bcdfe7a28448 | 4/21/2023 | FLR | 361.83000000 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/13/2023 | MATIC | 82.00000000 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/14/2023 | ETH | 0.13311955 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/14/2023 | XTZ | 28.13474564 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/13/2023 | XLM | 377.50330000 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/12/2023 | BTC | 0.01546550 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/13/2023 | USD | 437.84000000 | Customer Withdrawal |
| 2b62538c-095e-4a8d-938c-283f83df8d48 | 4/14/2023 | ETHW | 0.13531955 | Customer Withdrawal |
| 041ef5f0-9ce4-46fe-9d04-ede9c5bbf30d | 4/4/2023 | USD | 1,040.00000000 | Customer Withdrawal |
| 9d34978c-0b16-4d2a-b387-3d127fe334d2f | 4/6/2023 | USD | 2,183.66000000 | Customer Withdrawal |
| 6ae2d883-7260-420b-a9fb-267ee78d2040 | 4/7/2023 | USD | 1,030.00000000 | Customer Withdrawal |
| 148abb9b-8206-4431-a728-aa556f3257ae | 4/17/2023 | USD | 130.00000000 | Customer Withdrawal |
| 148abb9b-8206-4431-a728-aa556f3257ae | 4/17/2023 | USD | 7,780.00000000 | Customer Withdrawal |
| 216cda85-2443-45cd-9327-41f7413bef4 | 4/3/2023 | MANA | 30.00000000 | Customer Withdrawal |
| 216cda85-2443-45cd-9327-41f7413bef4 | 4/3/2023 | MANA | 524.00000000 | Customer Withdrawal |
| 216cda85-2443-45cd-9327-41f7413bef4 | 4/3/2023 | SAND | 40.00000000 | Customer Withdrawal |
| 216cda85-2443-45cd-9327-41f7413bef4 | 4/3/2023 | SAND | 528.00000000 | Customer Withdrawal |
| 4adc549-b20b-4fe0-bca5-c2eb9653d74a | 4/29/2023 | ADA | 181.00000000 | Customer Withdrawal |
| 4adc549-b20b-4fe0-bca5-c2eb9653d74a | 4/29/2023 | ADA | 44.51456749 | Customer Withdrawal |
| 4adc549-b20b-4fe0-bca5-c2eb9653d74a | 4/29/2023 | DOGE | 2,184.38198625 | Customer Withdrawal |
| a9d746b8-2912-46ee-98f2-f36177726c99 | 4/4/2023 | USD | 30.23000000 | Customer Withdrawal |
| a9d746b8-2912-46ee-98f2-f36177726c99 | 2/23/2023 | USD | 418.25000000 | Customer Withdrawal |
| 9de78857-cd8f-46a2-89d0-23d04f5e7942 | 4/1/2023 | XLM | 1.17343405 | Customer Withdrawal |
| 3517d047-9db0-45da-9061-1ad26c70ae92 | 4/19/2023 | USD | 161.21000000 | Customer Withdrawal |
| 52624e75-1c8d-4681-aa70-7c281ce42e21 | 4/5/2023 | ADA | 34.17760302 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | ETH | 0.44959925 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | DOGE | 3,700.00000000 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | DOGE | 2,172.88229088 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | BTC | 0.09745808 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 22861559-42f9-4369-bd3a-069ec1cc5a73 | 4/6/2023 | USD | 1,010.35000000 | Customer Withdrawal |
| eece58b2-1547-48f3-8ec7-98520faeba44 | 4/21/2023 | ETH | 0.10912200 | Customer Withdrawal |
| eece58b2-1547-48f3-8ec7-98520faeba44 | 4/24/2023 | USD | 0.04319741 | Customer Withdrawal |
| eece58b2-1547-48f3-8ec7-98520faeba44 | 4/24/2023 | USD | 93.04000000 | Customer Withdrawal |
| cb8360fc-d049-49e0-81eb-b553b54527c7 | 4/11/2023 | USD | 3,228.68000000 | Customer Withdrawal |
| 178b026d-9e44-47bd-8c93-4241c321c0d | 4/13/2023 | RDD | 528,655.36545950 | Customer Withdrawal |
| 178b026d-9e44-47bd-8c93-4241c321c0d | 4/14/2023 | USD | 23.74000000 | Customer Withdrawal |
| c4065ad0-0334-4d54-b6ba-8204d361fa43 | 4/5/2023 | WAXP | 92.65288049 | Customer Withdrawal |
| c4065ad0-0334-4d54-b6ba-8204d361fa43 | 4/7/2023 | SC | 395.42977816 | Customer Withdrawal |
| beec8bea-2099-437c-aa3a-825d74176c1 | 4/7/2023 | MANA | 33.84783118 | Customer Withdrawal |
| beec8bea-2099-437c-aa3a-825d74176c1 | 4/7/2023 | DOGE | 879.74953533 | Customer Withdrawal |
| eaede615-47be-497a-8e91-4b59e7e907ad | 4/24/2023 | ETH | 1.99450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a7b0b46-cf89-4f6f-9333-84d5ae7f69bb | 4/6/2023 | USD | 272.59000000 | Customer Withdrawal |
| b2125b14-a7ae-456f-895f-0c29cd77849c | 4/1/2023 | ADA | 1,311.15930699 | Customer Withdrawal |
| b2125b14-a7ae-456f-895f-0c29cd77849c | 4/1/2023 | USD | 727.34000000 | Customer Withdrawal |
| 3e042225-c90b-4b54-be35-8feb85f0a33a | 4/5/2023 | ETH | 0.98776724 | Customer Withdrawal |
| 3e042225-c90b-4b54-be35-8feb85f0a33a | 4/5/2023 | ADA | 1,904.32931596 | Customer Withdrawal |
| 49ca765e-34e6-420f-88f7-87b6088e408c | 4/7/2023 | XRP | 794.89645328 | Customer Withdrawal |
| 49ca765e-34e6-420f-88f7-87b6088e408c | 4/5/2023 | XVG | 645.00000000 | Customer Withdrawal |
| 49ca765e-34e6-420f-88f7-87b6088e408c | 4/7/2023 | DOGE | 5,627.27112903 | Customer Withdrawal |
| 49ca765e-34e6-420f-88f7-87b6088e408c | 4/7/2023 | FLR | 120.24597459 | Customer Withdrawal |
| 6548b369-0b44-4e19-befb-ad711c818955 | 3/31/2023 | ETH | 0.98320779 | Customer Withdrawal |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | 4/21/2023 | FIL | 1.21000000 | Customer Withdrawal |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | 4/30/2023 | XDN | 4,346,999.98000000 | Customer Withdrawal |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | 4/21/2023 | EOS | 14.90000000 | Customer Withdrawal |
| 705a670b-4f97-4c2a-b31b-5f5f13563766 | 3/26/2023 | BTC | 0.24321359 | Customer Withdrawal |
| a9840b8e-f58d-478c-a6f8-9ef319c5dd75 | 4/12/2023 | USD | 357.48000000 | Customer Withdrawal |
| afc8ec8e-2f3c-493b-9d62-89c86865c6b | 4/8/2023 | BTC | 0.15181627 | Customer Withdrawal |
| 082f2bf5-3fc8-4d31-97a2-bee608d095f1 | 4/25/2023 | ETH | 0.01568218 | Customer Withdrawal |
| 082f2bf5-3fc8-4d31-97a2-bee608d095f1 | 4/25/2023 | DOGE | 141.13520408 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/17/2023 | ETH | 0.01110000 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/17/2023 | ETH | 0.01101000 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 2/24/2023 | ETH | 0.00550000 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/18/2023 | ETH | 0.22592378 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/20/2023 | SHIB | 1,962,577.00000000 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/20/2023 | SHIB | 26,452,489.34083250 | Customer Withdrawal |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | 4/18/2023 | USD | 1.75000000 | Customer Withdrawal |
| 6da9f834-f504-45f0-9256-79c35e6227ede | 4/6/2023 | USD | 12.66000000 | Customer Withdrawal |
| 7ebcfe92-aabb-4675-bf0b-6a0e26a414e9 | 4/4/2023 | BTC | 0.21602368 | Customer Withdrawal |
| f4b07609-efb4-4511-b75b-cb3d677b03e8 | 3/29/2023 | BTC | 0.08470000 | Customer Withdrawal |
| 487dd7c0-a94e-434a-9fc2-c73f7ccc347e | 4/20/2023 | ADA | 1,055.66348670 | Customer Withdrawal |
| 487dd7c0-a94e-434a-9fc2-c73f7ccc347e | 4/20/2023 | SC | 76,695.39282967 | Customer Withdrawal |
| c5648221-5a5f-439d-a61c-34ada5de31eb | 4/11/2023 | USD | 381.55000000 | Customer Withdrawal |
| 7072be0e-d32b-46b2-80e7-35fc2eca19bc | 4/10/2023 | USD | 40.49000000 | Customer Withdrawal |
| f4c926c-c6f1-4266-8083-657e2d36f7b7 | 4/5/2023 | KMD | 109.61800000 | Customer Withdrawal |
| f4c926c-c6f1-4266-8083-657e2d36f7b7 | 4/5/2023 | USD | 15.91000000 | Customer Withdrawal |
| 31ef76a8-29be-440b-9dff-65fcd745d6a0 | 4/12/2023 | XRP | 249.00000000 | Customer Withdrawal |
| fbf9316c-cd9e-41f4-a706-17602371f46a | 4/7/2023 | DOGE | 13,993.00000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/16/2023 | ADA | 554.00000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/19/2023 | ADA | 4.64000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/19/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/15/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/19/2023 | XLM | 619.95000000 | Customer Withdrawal |
| 9582b5cc-c50f-4442-883b-f261f55a37cf | 4/19/2023 | BTC | 0.01448898 | Customer Withdrawal |
| cbdd848c-ee8d-4be6-9a41-9cc0a1854f9 | 4/24/2023 | ETH | 0.47372330 | Customer Withdrawal |
| cbdd848c-ee8d-4be6-9a41-9cc0a1854f9 | 4/20/2023 | ETH | 0.01450000 | Customer Withdrawal |
| cbdd848c-ee8d-4be6-9a41-9cc0a1854f9 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cbdd848c-ee8d-4be6-9a41-9cc0a1854f9 | 4/7/2023 | DOGE | 14,250.71428571 | Customer Withdrawal |
| 8da68810-5c7e-424e-8f14-21fcebc03ac5 | 4/11/2023 | ETH | 0.02537344 | Customer Withdrawal |
| 8da68810-5c7e-424e-8f14-21fcebc03ac5 | 4/11/2023 | DOGE | 1,020.00000000 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | ETH | 16.97662900 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | DOT | 55.15082729 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | SOL | 1.07300412 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | ETH | 1.00071711 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | SNX | 146.74923447 | Customer Withdrawal |
| 90ffade2-b458-4c84-844f-73135f1d38c59 | 4/7/2023 | ADA | 531.12965225 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | ETC | 24.99000000 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | SYS | 10,028.90595126 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | POWR | 2,211.50667811 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | OMG | 33.00000000 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | STORJ | 422.00000000 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | CVC | 887.00000000 | Customer Withdrawal |
| d2d92d8d-a49a-407f-90ac-326f8443d5f | 4/17/2023 | BAT | 1,330.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e0f2bf9-4434-4571-b75c-02ed6f4eaf03 | 4/7/2023 | XRP | 79.00000000 | Customer Withdrawal |
| ad81f414-50b4-4deo-ac9d-efb78265aa41 | 3/23/2023 | BSV | 7.99900000 | Customer Withdrawal |
| ad81f414-50b4-4deo-ac9d-efb78265aa41 | 3/23/2023 | BSV | 7.99900000 | Customer Withdrawal |
| ad81f414-50b4-4deo-ac9d-efb78265aa41 | 4/4/2023 | USD | 19.54000000 | Customer Withdrawal |
| 73fc819d-e032-4cf7b-ae00-93fbe9d41733 | 4/3/2023 | USDC | 9,040.87151579 | Customer Withdrawal |
| 73fc819d-e032-4cf7b-ae00-93fbe9d41733 | 3/8/2023 | USDC | 95.00000000 | Customer Withdrawal |
| a7b7c8b3-346e-4c01-90ae-ee90841b0e5e | 4/4/2023 | USD | 118.90000000 | Customer Withdrawal |
| 17a2d17e-1c98-4374-b504-20e0e204d584363da9 | 4/25/2023 | MANA | 1,060.83334711 | Customer Withdrawal |
| d6380b8a-b5b4-47cd-b156-ab072bad5fb5 | 3/18/2023 | BTC | 0.37569301 | Customer Withdrawal |
| d6380b8a-b5b4-47cd-b156-ab072bad5fb5 | 4/9/2023 | BTC | 0.00944660 | Customer Withdrawal |
| 0de0f5a6-4009-4460-96b4-5901226afed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de0f5a6-4009-4460-96b4-5901226afed | 3/10/2023 | BTC | 0.00021310 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/2/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/3/2023 | DOGE | 59,995.59367488 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/11/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/12/2023 | DOGE | 1,265.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/12/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/12/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/12/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e8e21341-1772-4984-a41f-96d6f9638 | 4/30/2023 | SHIB | 14,574,419.03624050 | Customer Withdrawal |
| dba7ca8a-9cb6-4a4e-abdb-7a60e3028649 | 4/5/2023 | ADA | 1,609.27060488 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | ETH | 0.15760000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/29/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | XVG | 999.00000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/29/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/29/2023 | LBC | 9,999.00000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | XLM | 10,009.24000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | XLM | 349,997.60000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| 6596930e3-7b99-4a70-a6a5-b1b2aa948a22 | 4/26/2023 | BTC | 0.00121755 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 3/12/2023 | ADA | 3,002.30138443 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 2/19/2023 | ADA | 2,470.63105132 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 4/3/2023 | ADA | 1,299.98285629 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 4/2/2023 | XVG | 1,082,769.11144231 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 4/4/2023 | USD | 0.32000000 | Customer Withdrawal |
| a3eef708-e86f-4c55-9c20-73c94fe8416e | 4/4/2023 | USD | 3,389.99000000 | Customer Withdrawal |
| c58441be-153a-42bc-b70f-e51ef6bbcbe1 | 4/2/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 798fe46a-b70b-4385-8049-39ff96f4ee1 | 4/8/2023 | BTC | 0.00177361 | Customer Withdrawal |
| 59975806-77ed-42d9-b530-e2812fb3dde | 4/25/2023 | BTC | 0.26725735 | Customer Withdrawal |
| 59975806-77ed-42d9-b530-e2812fb3dde | 4/24/2023 | BTC | 0.26725735 | Customer Withdrawal |
| 0bcba2fda-e3ac-42ca-b9cd-3986f5f34f | 4/11/2023 | USD | 19.94000000 | Customer Withdrawal |
| 1407a1d-ea20-4588-b936-d7656aa | 4/11/2023 | DOGE | 983.06231760 | Customer Withdrawal |
| 458a5e9b-0954-4f7e-8fd8-87af85bef58 | 4/11/2023 | USD | 13.00000000 | Customer Withdrawal |
| 8ab4b01c-d5e7-4468-a6ef-b4cdd4baa123 | 4/27/2023 | XVG | 431,914.88653521 | Customer Withdrawal |
| 4a091fa-da6b-40ea-a7d4-c0544d0b1966 | 3/15/2023 | IOST | 682.00000000 | Customer Withdrawal |
| 2f2e97ad-e1c7-4d9b-a6fb-2d9cd5f | 4/3/2023 | USD | 18.94000000 | Customer Withdrawal |
| edbc90c5-e48c-43e5-a0a3-c766b3a65f3 | 4/26/2023 | XRP | 8.00000000 | Customer Withdrawal |
| edbc90c5-e48c-43e5-a0a3-c766b3a65f3 | 4/26/2023 | USD | 34.00000000 | Customer Withdrawal |
| 85941fc-b08b-4ee0-8d47-e7f4c8519105 | 4/11/2023 | LSK | 4.45312000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | LSK | 99.90000000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | LTC | 376.24665115 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | ETH | 1.42333257 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | OMG | 32.53285205 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | NAV | 2,999.00000000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | GLM | 362.00000000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | NAV | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | ARK | 199.90000000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | USDT | 402.69116424 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | TRX | 26,247.55374400 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | BTC | 0.47459731 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 4/11/2023 | BTC | 1.99970000 | Customer Withdrawal |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | 3/31/2023 | ETHW | 1.42553257 | Customer Withdrawal |
| ae0867f-9de1-4ddc-925a-57b7cd0646dc | 4/26/2023 | SYS | 125.44476988 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | ADA | 62.66783321 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | ADA | 394.00000000 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | HBAR | 644.00000000 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | XLM | 929.71621982 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | USDT | 105.04000000 | Customer Withdrawal |
| 9133091-b6b8-49f7-8eb5-bb7121194a5 | 4/13/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 0604c5b2-2b63-4af8-9658-3f16eb04aec | 4/7/2023 | USDT | 390.25000000 | Customer Withdrawal |
| 0604c5b2-2b63-4af8-9658-3f16eb04aec | 4/7/2023 | USDT | 3.04000000 | Customer Withdrawal |
| 0604c5b2-2b63-4af8-9658-3f16eb04aec | 4/7/2023 | BTC | 0.99997729 | Customer Withdrawal |
| b5fff1b-c33e-4f8e-bb50-1bbb28cef0f | 4/5/2023 | USDT | 98.97500000 | Customer Withdrawal |
| b5fff1b-c33e-4f8e-bb50-1bbb28cef0f | 4/5/2023 | BTC | 0.00172683 | Customer Withdrawal |
| b5fff1b-c33e-4f8e-bb50-1bbb28cef0f | 4/5/2023 | DOGE | 104.00000000 | Customer Withdrawal |
| b5fff1b-c33e-4f8e-bb50-1bbb28cef0f | 4/5/2023 | TRX | 5,193.00965466 | Customer Withdrawal |
| b5fff1b-c33e-4f8e-bb50-1bbb28cef0f | 4/5/2023 | USDT | 104.00000000 | Customer Withdrawal |
| acf4f1-a51d-4ebd-bf50-b39dddd5a9f | 4/17/2023 | USD | 497.97000000 | Customer Withdrawal |
| 8b9a9b8b-0a2a-4ee4-8da5-a1b50e8f7d | 4/24/2023 | BTC | 0.02780083 | Customer Withdrawal |
| 90d0e41-ecf0-4bfc-abe0-b49e33d1ee5 | 4/10/2023 | USD | 300.01000000 | Customer Withdrawal |
| 248496-cd7a-4221-9ad4-93ca80a44e4 | 4/18/2023 | USD | 601.00000000 | Customer Withdrawal |
| 70d3ccc6-2c8a-4686-8e72-16e30a1e9a | 4/13/2023 | USD | 57.97000000 | Customer Withdrawal |
| 9d8f0cbe-4686-44a4-b01a-d41f0b35f | 3/31/2023 | USD | 50.49000000 | Customer Withdrawal |
| 0a0a91e1-f1f3-4b71-bf3a-cf5a5a32b | 4/17/2023 | USD | 100.01000000 | Customer Withdrawal |
| 6a0b8b0-6f65-4d0f-8e1a-3f4a5a2a | 4/11/2023 | USD | 80.00000000 | Customer Withdrawal |
| 8f4d3e1-40c8-4a86-a6fb-2e3c3f0a | 4/5/2023 | USD | 390.00000000 | Customer Withdrawal |
| 3aaca50-e9a8-45fa-8e5a-d35e3cd0b | 4/5/2023 | USD | 39.49000000 | Customer Withdrawal |
| f3acad58-7d9e-471b-8f2a-0b3ca7815 | 4/11/2023 | USD | 52.00000000 | Customer Withdrawal |
| 7bacad8-06e5-4b6d-a2ca-6c4a0b35f | 4/11/2023 | USD | 120.00000000 | Customer Withdrawal |
| 4bd3f8a-e02c-4a7f-9c8a-8f5e3b2a | 4/18/2023 | USD | 40.00000000 | Customer Withdrawal |
| 9e3c8d0-b5a8-4f8e-a6cb-3b5a2c7a | 4/18/2023 | USD | 500.00000000 | Customer Withdrawal |
| 3acad50-7a8c-4b6e-a8b5-2c4a3b1a | 4/18/2023 | USD | 76.00000000 | Customer Withdrawal |
| 0a0b1c2-d3e4-4f5a-b6c7-8d9e0f1a | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| 9b8a7c6-5d4e-4f3a-2b1c-0d9e8f7a | 4/11/2023 | USD | 12.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82d073d2-ad02-4a74-8a15-62c317427c3d | 4/7/2023 | USD | 1,757.53000000 | Customer Withdrawal |
| 5917596b-1552-4470-b0e0-11ffc130b3a | 4/13/2023 | ETH | 5.25014768 | Customer Withdrawal |
| 5917596b-1552-4470-b0e0-11ffc130b3a | 4/13/2023 | ETH | 15.75684306 | Customer Withdrawal |
| 5917596b-1552-4470-b0e0-11ffc130b3a | 4/17/2023 | USD | 56.87000000 | Customer Withdrawal |
| c26e8629-6b4b-4752-8c04-436ee6f14490 | 4/5/2023 | ETH | 2.00002199 | Customer Withdrawal |
| c26e8629-6b4b-4752-8c04-436ee6f14490 | 4/6/2023 | ETH | 0.30510000 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/3/2023 | ADA | 1,234.03000000 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/3/2023 | DOGE | 393.67654766 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/5/2023 | BTC | 0.02600000 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 4/3/2023 | BTC | 0.00061481 | Customer Withdrawal |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | 3/29/2023 | USD | 250.00000000 | Customer Withdrawal |
| 6cab63d6-feee-44d5-a64b-c611Ba4c7925 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6cab63d6-feee-44d5-a64b-c611Ba4c7925 | 4/14/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 6cab63d6-feee-44d5-a64b-c611Ba4c7925 | 4/14/2023 | DOGE | 6,841.66227781 | Customer Withdrawal |
| 6cab63d6-feee-44d5-a64b-c611Ba4c7925 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6cab63d6-feee-44d5-a64b-c611Ba4c7925 | 4/14/2023 | BTC | 0.00310774 | Customer Withdrawal |
| d4f90d0d-41df-447e-a48b-5667e08e07c7 | 4/5/2023 | DOGE | 813.38111850 | Customer Withdrawal |
| d2d846f8-00e6-44ce-9070-e1741f1cd8cc3 | 4/10/2023 | BTC | 0.11252112 | Customer Withdrawal |
| d2d846f8-00e6-44ce-9070-e1741f1cd8cc3 | 4/11/2023 | USD | 2,992.98000000 | Customer Withdrawal |
| a34374fe-4954-4d29-92d1-e8802bf071d4 | 4/3/2023 | USD | 154.20000000 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | ETC | 5.93634873 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | NMR | 1.62812500 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | DOGE | 2,886.11413043 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | XLM | 1,035.62714286 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | ENJ | 76.73103400 | Customer Withdrawal |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | 4/19/2023 | BTC | 0.12185623 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 3/31/2023 | LTC | 0.33701387 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 4/28/2023 | DGB | 4,147.28711364 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 4/28/2023 | VTC | 419.98000000 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 3/31/2023 | BAT | 545.57495837 | Customer Withdrawal |
| e67b13d6-bc4d-4218-96a6-9853dadf4a8d | 4/28/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 8fbfc9e2-1eab-420e-b557-7e3622579208 | 4/5/2023 | USD | 4,625.66000000 | Customer Withdrawal |
| e210ace6-b120-49ff-b4b2-95c02da62c0a | 4/12/2023 | SC | 1,061.24125485 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | NXS | 2,407.65930691 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | XRP | 16,635.94209718 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | BTC | 0.71672081 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | 4/5/2023 | USD | 4,164.97000000 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | MEME | 503.83448682 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | WAXP | 221.78882095 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | HBAR | 181.82464069 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | DGB | 388.70329271 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | SC | 1,430.06049000 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | RVN | 328.62806966 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | XEM | 146.54321008 | Customer Withdrawal |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | 4/29/2023 | TRX | 393.44799437 | Customer Withdrawal |
| c65c7a6c-c05b-4823-8deb-369a679a0f6 | 5/1/2023 | QRL | 6,243.48406288 | Customer Withdrawal |
| 7e953109-4cd2-4aff-8da7-01e55ef35cc5 | 4/4/2023 | USD | 159.04000000 | Customer Withdrawal |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | 4/11/2023 | LINK | 11.78378083 | Customer Withdrawal |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | 4/11/2023 | ADA | 124.72458984 | Customer Withdrawal |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | 4/11/2023 | XTZ | 22.89759206 | Customer Withdrawal |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | 4/11/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | 4/11/2023 | ALGO | 536.55751811 | Customer Withdrawal |
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | FIL | 11.57251993 | Customer Withdrawal |
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | LINK | 52.31071448 | Customer Withdrawal |
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | ADA | 267.22630435 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | XVG | 16,037.16782018 | Customer Withdrawal |
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | IOTA | 491.52480964 | Customer Withdrawal |
| ce96da04-3fce-4994-b308-aabca6ef8140 | 4/29/2023 | BTC | 0.00403600 | Customer Withdrawal |
| 4e6a6939-cb7b-4b8e-a072-56813fa04d42 | 4/19/2023 | NEO | 3.00000000 | Customer Withdrawal |
| b664f190-4e5f-41cb-aac1-7b31864631f | 2/28/2023 | USD | 2,667.85000000 | Customer Withdrawal |
| f1bfb826-9fee-4fb1-b5d6-6951cef4890f | 4/7/2023 | BTC | 0.05825223 | Customer Withdrawal |
| f1bfb826-9fee-4fb1-b5d6-6951cef4890f | 4/7/2023 | USD | 292.35000000 | Customer Withdrawal |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | 4/28/2023 | NEO | 112.00000000 | Customer Withdrawal |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | 4/28/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | 4/28/2023 | ADA | 8,527.39974525 | Customer Withdrawal |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | 4/28/2023 | BTC | 0.06793757 | Customer Withdrawal |
| 213d5eec-0239-42a1-a70a-7f8e4b565790 | 4/28/2023 | FLR | 225.64249999 | Customer Withdrawal |
| 4e4c0370-8968-4a23-a87b-5e7271140d7c | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 4e4c0370-8968-4a23-a87b-5e7271140d7c | 4/9/2023 | HBAR | 24,373.15772512 | Customer Withdrawal |
| 205f2db7-680a-4fb0-961d-eb0e2d78fed1 | 4/19/2023 | SYS | 454.98262246 | Customer Withdrawal |
| 44411a5-662c-4a58-86d9-f33997fec833 | 4/2/2023 | DCR | 21.18143484 | Customer Withdrawal |
| 44411a5-662c-4a58-86d9-f33997fec833 | 4/2/2023 | ADA | 1,896.20121658 | Customer Withdrawal |
| 229419fe-c0e1-4b76-9971-816b701144d6 | 4/24/2023 | USD | 156.32000000 | Customer Withdrawal |
| ac9547f1-bb53-48f4-8d46-f8f60390c8 | 4/12/2023 | BTC | 0.00701563 | Customer Withdrawal |
| feb0b85c-4220-47a3-932b-57df43c24dd | 4/18/2023 | XRP | 10,399.00000000 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/7/2023 | XLM | 0.99510000 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/17/2023 | XLM | 1,641.71424075 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/7/2023 | BTC | 0.00973431 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/7/2023 | USD | 643.51000000 | Customer Withdrawal |
| 9128a85b-1897-4957-a19e-cdee17cae3e1 | 4/18/2023 | USD | 279.79000000 | Customer Withdrawal |
| 8d0aae6b-0b30-4c6c-bfc2-2a234a2ec202 | 4/14/2023 | XLM | 346.88000000 | Customer Withdrawal |
| 36a1caa2-beac-4335-b9c1-e517e77b132c | 4/28/2023 | USD | 1,040.00000000 | Customer Withdrawal |
| 5183c32d-1e42-4187-ba6d-c988dbee0954 | 4/9/2023 | WAXP | 106.00000000 | Customer Withdrawal |
| 5183c32d-1e42-4187-ba6d-c988dbee0954 | 4/4/2023 | USD | 699.99000000 | Customer Withdrawal |
| f8caa980-67f6-4592-b6a7-96a48d4f072c | 4/10/2023 | SC | 23,534.96297509 | Customer Withdrawal |
| a3ba2f1b-8f68-47d9-8dde-4266ab64e8e | 4/27/2023 | HBAR | 108.80572433 | Customer Withdrawal |
| 4997fa20-155f-4635-b5ef-c76ef0b45715 | 4/20/2023 | DOGE | 1,005.00000000 | Customer Withdrawal |
| 4997fa20-155f-4635-b5ef-c76ef0b45715 | 4/21/2023 | USD | 0.76000000 | Customer Withdrawal |
| 6307c5ba-553d-4bcd-a1a9-d637da30aec3 | 4/12/2023 | RDD | 4,357.43125000 | Customer Withdrawal |
| 6307c5ba-553d-4bcd-a1a9-d637da30aec3 | 4/13/2023 | USD | 18.69000000 | Customer Withdrawal |
| f4eef00-4fc1-4fcc-8038-ae0c324f87a06 | 4/11/2023 | USD | 7,121.56000000 | Customer Withdrawal |
| e98b6f94-72f4-44c7-bee1-e1816bd7ce97 | 2/9/2023 | BTTOLD | 65,137.56233700 | Customer Withdrawal |
| 7e40c7c-4e6f-48e3-bf95-1fbcdb3ecf5b | 4/12/2023 | USD | 2,474.16000000 | Customer Withdrawal |
| 005e8b4b-7821-4d03-a5b5-53a6a435cfc6 | 4/11/2023 | USD | 1,792.50000000 | Customer Withdrawal |
| 7ab02c7b-320c-4c2f-8455-62d28c4ad868 | 4/27/2023 | WAXP | 1,828.85866670 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | LSK | 2.60000000 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | NEO | 2.00000000 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | ADA | 4,502.93939802 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | DGB | 1,582.79073917 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | XLM | 349.95000000 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | RVN | 6.99900000 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/1/2023 | BAT | 88.00000000 | Customer Withdrawal |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | 4/4/2023 | USD | 7.98000000 | Customer Withdrawal |
| ed792519-12f3-40cc-bf08-54829d26c6f0 | 4/4/2023 | USD | 1,045.05000000 | Customer Withdrawal |
| 66ef4116-639e-4c85-8920-a704dedff16e | 4/11/2023 | USD | 886.81000000 | Customer Withdrawal |
| c3dbd453-f002-4ce5-9264-6a2fe5b5e223 | 4/5/2023 | WAXP | 620.00000000 | Customer Withdrawal |
| c3dbd453-f002-4ce5-9264-6a2fe5b5e223 | 4/1/2023 | XRP | 449.36954578 | Customer Withdrawal |
| c3dbd453-f002-4ce5-9264-6a2fe5b5e223 | 4/3/2023 | BTC | 0.01286136 | Customer Withdrawal |
| 7fd0d41c-bc35-485c-ac85-8533044b10c3 | 4/3/2023 | BTC | 0.00098208 | Customer Withdrawal |
| 7fd0d41c-bc35-485c-ac85-8533044b10c3 | 4/3/2023 | USD | 0.00700000 | Customer Withdrawal |
| 52c9b319-a142-4552-b4cf-788aa23dbd5e | 4/29/2023 | USDT | 190.00000000 | Customer Withdrawal |
| 52c9b319-a142-4552-b4cf-788aa23dbd5e | 4/29/2023 | USD | 8,237.99000000 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/4/2023 | ETC | 19.90924432 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/4/2023 | ETH | 33.31908923 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/4/2023 | ETH | 0.60878928 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/4/2023 | DOGE | 3,255.51825359 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/5/2023 | BTC | 0.99970000 | Customer Withdrawal |
| f3aede2c-2644-4ed3-9dc9-a479b35e49b7 | 4/5/2023 | BTC | 1.17129779 | Customer Withdrawal |
| 2a0247ab-e651-4d9b-bc5f-fff945645ee | 4/24/2023 | DOGE | 2,165.43928521 | Customer Withdrawal |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | 4/4/2023 | ETH | 0.08830000 | Customer Withdrawal |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | 4/4/2023 | RVN | 2.00001000 | Customer Withdrawal |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | 4/3/2023 | RVN | 13,378.66024723 | Customer Withdrawal |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | 4/3/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | QTUM | 26.13748098 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/12/2023 | NMR | 54.50000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/12/2023 | XRP | 13,961.50000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | ZRX | 8,961.74809272 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/12/2023 | XTZ | 349.75000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | XLM | 10,792.01183190 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 2/16/2023 | ENJ | 7,358.00000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | ALGO | 995.26220517 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | SOLVE | 5,950.00000000 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/5/2023 | BTC | 0.30079009 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/5/2023 | BTC | 0.00464677 | Customer Withdrawal |
| a8c622b7-17aa-48ae-b2a9-8ceaa444430 | 4/10/2023 | ETH | 0.12607220 | Customer Withdrawal |
| dc0a76ac-fd60-49bd-9a03-fbe75d0b0c2 | 2/8/2023 | SUSHI | 17.05913776 | Customer Withdrawal |
| dc0a76ac-fd60-49bd-9a03-fbe75d0b0c2 | 4/10/2023 | DGB | 2,354.32000000 | Customer Withdrawal |
| dc0a76ac-fd60-49bd-9a03-fbe75d0b0c2 | 4/9/2023 | ETH | 0.12607220 | Customer Withdrawal |
| dc0a76ac-fd60-49bd-9a03-fbe75d0b0c2 | 4/5/2023 | DGB | 452.45769429 | Customer Withdrawal |
| 16a07e27-4168-4ca4-b9a8-ecf05e6c2847 | 4/19/2023 | ETC | 19.99000000 | Customer Withdrawal |
| 16a07e27-4168-4ca4-b9a8-ecf05e6c2847 | 4/19/2023 | MATIC | 349.43457420 | Customer Withdrawal |
| 16a07e27-4168-4ca4-b9a8-ecf05e6c2847 | 4/19/2023 | DOGE | 1,394.59741760 | Customer Withdrawal |
| 16a07e27-4168-4ca4-b9a8-ecf05e6c2847 | 4/19/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | NEO | 54.00000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | ADA | 5,227.11878463 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | SC | 99.90000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | SC | 3,233.23000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | DOGE | 4,854.00000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | XLM | 382.04635571 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | TRX | 99.95000000 | Customer Withdrawal |
| 69200c34-e916-4968-8a7f-70e2e051cc09 | 4/12/2023 | TRX | 3,742.59700000 | Customer Withdrawal |
| c6fad202-a758-4760-7efe127e1d | 4/8/2023 | ETH | 0.13037086 | Customer Withdrawal |
| affe8e2-b0f9-4768-8760-7b2ba8c1f1df | 4/11/2023 | USD | 51.89000000 | Customer Withdrawal |
| a2894b02-bfa8-45d3-aa22-3ebba01e68 | 4/26/2023 | WAXP | 32,375.32311362 | Customer Withdrawal |
| a2894b02-bfa8-45d3-aa22-3ebba01e68 | 4/26/2023 | BTC | 0.02910399 | Customer Withdrawal |
| 25d74341-51f4-433c-8767-1d9159b44612 | 4/29/2023 | MATIC | 161.45265942 | Customer Withdrawal |
| 25d74341-51f4-433c-8767-1d9159b44612 | 4/29/2023 | ETH | 0.11470550 | Customer Withdrawal |
| 25d74341-51f4-433c-8767-1d9159b44612 | 4/29/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 25d74341-51f4-433c-8767-1d9159b44612 | 4/29/2023 | USD | 4,990.27398070 | Customer Withdrawal |
| 25d74341-51f4-433c-8767-1d9159b44612 | 4/29/2023 | USD | 1,440.00000000 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | ONG | 10,273.88342883 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | OMG | 143.50000000 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | PIVX | 1.90000000 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | NMR | 309.98000000 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | GLM | 1.00000000223 | Customer Withdrawal |
| 05d970bf-1302-46a1-8425-bc43982b5dce | 4/24/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 2694a84-6c02-4b93-a7f0-f3bcd7de0a83 | 4/5/2023 | USD | 162.77000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45c28ca3-0c1-4b3b-b578-f1d54fc742d6 | 4/26/2023 | DOGE | 2,480.00000000 | Customer Withdrawal |
| 45c28ca3-0c1-4b3b-b578-f1d54fc742d6 | 4/26/2023 | XLM | 0.00297395 | Customer Withdrawal |
| fbbf5525-8e10-4a49-8cb7-626bc15da83d | 4/24/2023 | ADA | 4,00000000 | Customer Withdrawal |
| fbbf5525-8e10-4a49-8cb7-626bc15da83d | 4/24/2023 | ADA | 2,667.85000000 | Customer Withdrawal |
| fbbf5525-8e10-4a49-8cb7-626bc15da83d | 4/24/2023 | DGB | 20,242.02757410 | Customer Withdrawal |
| 09127b85-cef5f-410e-b153-1323226c012 | 4/23/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 09127b85-cef5f-410e-b153-1323226c012 | 4/23/2023 | BTC | 0.00627817 | Customer Withdrawal |
| 94adf919-bf1-4955-8dc3-59b2570c28e | 3/31/2023 | WAXP | 31,655.31999814 | Customer Withdrawal |
| 94adf919-bf1-4955-8dc3-59b2570c28e | 4/10/2023 | WAXP | 2,987.14000000 | Customer Withdrawal |
| 94adf919-bf1-4955-8dc3-59b2570c28e | 4/9/2023 | WAXP | 4,925.22372780 | Customer Withdrawal |
| 94adf919-bf1-4955-8dc3-59b2570c28e | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| 26f07af1-02ac-4c8b-ba39-cd2fb7b8af9f | 4/5/2023 | ETH | 0.01710088 | Customer Withdrawal |
| 26f07af1-02ac-4c8b-ba39-cd2fb7b8af9f | 4/5/2023 | USD | 26.00000000 | Customer Withdrawal |
| 7c4305f1-bbcf-4d3d-a0e4-6f8a43fc7c4f | 4/21/2023 | VIA | 19,347.09461296 | Customer Withdrawal |
| f1531b3-4ff-4bb4-b6aa-cd64e3d95a0 | 4/21/2023 | USD | 205.39000000 | Customer Withdrawal |
| 881316b-bef1-4a6f-84c0-b6bc8b5e99ab | 4/29/2023 | USD | 347.23000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/15/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/14/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/14/2023 | HBAR | 1,178.65000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 4/14/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 4/14/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/13/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/13/2023 | HBAR | 3,280.00000000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/13/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 683c976a-2afe-4c8a-abaa-acf57e651eb7 | 3/13/2023 | BTC | 0.00297395 | Customer Withdrawal |
| caae16ff-7a13-4094-a2c1-a56aa1c8bbe | 4/17/2023 | BTC | 0.14560000 | Customer Withdrawal |
| caae16ff-7a13-4094-a2c1-a56aa1c8bbe | 4/17/2023 | BTC | 0.00564000 | Customer Withdrawal |
| caae16ff-7a13-4094-a2c1-a56aa1c8bbe | 4/17/2023 | USD | 414.61000000 | Customer Withdrawal |
| 7e8b3747-4d30-4fc4-9b94-e92145b4ba18 | 4/24/2023 | BTC | 0.04582800 | Customer Withdrawal |
| 7e8b3747-4d30-4fc4-9b94-e92145b4ba18 | 4/24/2023 | USD | 195.33000000 | Customer Withdrawal |
| e80a9c1f-ad76-4a93-9371-58e0c6d9f5 | 4/5/2023 | NEO | 0.01500000 | Customer Withdrawal |
| e80a9c1f-ad76-4a93-9371-58e0c6d9f5 | 4/5/2023 | NEO | 9.00218000 | Customer Withdrawal |
| e80a9c1f-ad76-4a93-9371-58e0c6d9f5 | 4/5/2023 | NEO | 3.16904000 | Customer Withdrawal |
| e80a9c1f-ad76-4a93-9371-58e0c6d9f5 | 4/5/2023 | BTC | 0.14060000 | Customer Withdrawal |
| 6cbb0ea-e18d-4194-8fae-5b5ffd36e57c | 4/24/2023 | HBAR | 5.90000000 | Customer Withdrawal |
| 6cbb0ea-e18d-4194-8fae-5b5ffd36e57c | 4/24/2023 | HBAR | 140.97534073 | Customer Withdrawal |
| 6cbb0ea-e18d-4194-8fae-5b5ffd36e57c | 4/24/2023 | BTC | 0.00300394 | Customer Withdrawal |
| 7b3c0d82-3d2c-4f8d-89b3-95dc8c0f6f2 | 4/15/2023 | USD | 713.45000000 | Customer Withdrawal |
| 7b3c0d82-3d2c-4f8d-89b3-95dc8c0f6f2 | 4/15/2023 | USD | 705.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 3/3/2023 | GRS | 360.22033543 | Customer Withdrawal |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 3/11/2023 | GRS | 530.26813952 | Customer Withdrawal |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 3/31/2023 | BTC | 0.10229529 | Customer Withdrawal |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 4/1/2023 | BTC | 0.12848765 | Customer Withdrawal |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 3/31/2023 | BTC | 0.10441222 | Customer Withdrawal |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | 4/4/2023 | USD | 0.05000000 | Customer Withdrawal |
| 6683f5a1-ebd7-49ac-bc94-4114c491dccb | 4/1/2023 | BTC | 0.03176186 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | LINK | 99.80168150 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | ETH | 0.30476048 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | ADA | 2,174.79644040 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | HBAR | 125,016.90979424 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | DOGE | 18,997.59397510 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/4/2023 | XLM | 2,465.73028417 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/5/2023 | BTC | 0.02203494 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/6/2023 | USD | 1,177.62000000 | Customer Withdrawal |
| 650d1ad6-675f-460f-8c32-69426e7e057ac | 4/4/2023 | ETHW | 0.30546048 | Customer Withdrawal |
| 3e8e8f78-323f-4f42-a9d2-770f240b0c0f | 4/10/2023 | IOTA | 152.57119042 | Customer Withdrawal |
| 3e8e8f78-323f-4f42-a9d2-770f240b0c0f | 4/1/2023 | TRX | 1,994.60000000 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | LINK | 54.30528213 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/7/2023 | ETH | 3.01292219 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | UNI | 3.85000000 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | COMP | 4.85677799 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | ADA | 1,851.72958777 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/7/2023 | ZRX | 1,433.74397124 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | SC | 5,206.16785841 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/7/2023 | DOGE | 8,949.41700589 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | ENJ | 1,520.08231503 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | BAT | 1,302.66687533 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/19/2023 | SOLVE | 5,052.92344686 | Customer Withdrawal |
| bf110e0e-5586-45e1-9230-d77edc396232 | 4/1/2023 | BTC | 0.17097665 | Customer Withdrawal |
| ae85fe4f-46dd-4d8c-9f64-759d9a0dbf66 | 4/12/2023 | GALA | 6,398.79411000 | Customer Withdrawal |
| bcd298ad-d489-4900-9d34-813afb11ee22 | 4/26/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| bcd298ad-d489-4900-9d34-813afb11ee22 | 4/26/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| dd1c1376-dc8d-4f43-b718-e5c7121e486d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd1c1376-dc8d-4f43-b718-e5c7121e486d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd1c1376-dc8d-4f43-b718-e5c7121e486d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 617ad9c2-4cca-4d8e-a2bc-c65e799ffc5f | 4/25/2023 | USD | 3,340.42000000 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | MATIC | 178.18705794 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | LTC | 3.12724570 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | ETH | 0.01052312 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | ETH | 0.82080000 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | MANA | 96.29280929 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | WAXP | 2,085.73943301 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | SC | 38,655.61670070 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | KMD | 977.14826300 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | IOTA | 863.66817184 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | SOLVE | 2,900.36078964 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | BTC | 0.01362859 | Customer Withdrawal |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | 4/29/2023 | ETHW | 0.83902312 | Customer Withdrawal |
| e8e2f075-0d1a-4077-a9b2-1e1a7eac58d4 | 2/21/2023 | WAXP | 5,000.00000000 | Customer Withdrawal |
| e8e2f075-0d1a-4077-a9b2-1e1a7eac58d4 | 2/21/2023 | WAXP | 5,000.00000000 | Customer Withdrawal |
| e8e2f075-0d1a-4077-a9b2-1e1a7eac58d4 | 4/13/2023 | WAXP | 4,026.21170476 | Customer Withdrawal |
| e8e2f075-0d1a-4077-a9b2-1e1a7eac58d4 | 3/21/2023 | USDT | 460.15893315 | Customer Withdrawal |
| d05e338d-f93a-4ce0-bf1a-5128983f5034 | 4/8/2023 | LINK | 390.80000000 | Customer Withdrawal |
| d05e338d-f93a-4ce0-bf1a-5128983f5034 | 4/23/2023 | XRP | 9,621.40000000 | Customer Withdrawal |
| d05e338d-f93a-4ce0-bf1a-5128983f5034 | 4/13/2023 | ADA | 39,999.00000000 | Customer Withdrawal |
| d05e338d-f93a-4ce0-bf1a-5128983f5034 | 4/23/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 9708daf0-e0d8-45f8-b2a3-cc6541fe6584 | 4/15/2023 | HBAR | 72,719.10260909 | Customer Withdrawal |
| 9708daf0-e0d8-45f8-b2a3-cc6541fe6584 | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 23ea3d97-af5f-40d4-9ac1-87a5dcf01649 | 4/11/2023 | USD | 1,808.74000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 337f22d1-770b-42c9-94cb-109206888c05 | 4/3/2023 | LTC | 14.49858640 | Customer Withdrawal |
| 337f22d1-770b-42c9-94cb-109206888c05 | 4/2/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 337f22d1-770b-42c9-94cb-109206888c05 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 337f22d1-770b-42c9-94cb-109206888c05 | 4/3/2023 | BTC | 0.23970000 | Customer Withdrawal |
| 337f22d1-770b-42c9-94cb-109206888c05 | 3/25/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 337f22d1-770b-42c9-94cb-109206888c05 | 3/2/2023 | USD | 5,950.65000000 | Customer Withdrawal |
| bad40b3b-8e0c-4531-8c5e-cc17e3d47f74 | 4/26/2023 | XRP | 125.05042017 | Customer Withdrawal |
| bad40b3b-8e0c-4531-8c5e-cc17e3d47f74 | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| bad40b3b-8e0c-4531-8c5e-cc17e3d47f74 | 4/26/2023 | BTC | 0.02869996 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/17/2023 | BTC | 0.00506168 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/14/2023 | BTC | 0.02053370 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/8/2023 | BTC | 0.00183889 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/14/2023 | BTC | 0.04826497 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/12/2023 | BTC | 0.01145613 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/1/2023 | BTC | 0.00600732 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/21/2023 | BTC | 0.00247779 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/23/2023 | BTC | 0.00180794 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/23/2023 | BTC | 0.00093894 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/1/2023 | BTC | 0.02175723 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/16/2023 | BTC | 0.00283950 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/15/2023 | BTC | 0.00093520 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/6/2023 | BTC | 0.00470536 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/17/2023 | BTC | 0.00628499 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/12/2023 | BTC | 0.00394749 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/2/2023 | BTC | 0.01085580 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/24/2023 | BTC | 0.05391164 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/17/2023 | BTC | 0.00094841 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/4/2023 | BTC | 0.00298925 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/20/2023 | BTC | 0.00181977 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/15/2023 | BTC | 0.00294809 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/16/2023 | BTC | 0.00402426 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/8/2023 | BTC | 0.00884724 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 3/19/2023 | BTC | 0.00223402 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 2/23/2023 | BTC | 0.13937113 | Customer Withdrawal |
| a75b22e2-cd18-45b5-a62e-65903222c170 | 4/5/2023 | USD | 47.75000000 | Customer Withdrawal |
| 1a185d61-aca1-42e2-a7c5-f6ae19bb2de0 | 4/7/2023 | USD | 465.30000000 | Customer Withdrawal |
| d59e1652-c6a7-40c9-9d64-24bffdfb4792 | 4/19/2023 | ALGO | 333.36449787 | Customer Withdrawal |
| 09a699c3-ac6c-4443-87cd-fcb51160555c | 4/3/2023 | QNT | 1.76509979 | Customer Withdrawal |
| 09a699c3-ac6c-4443-87cd-fcb51160555c | 4/3/2023 | ADA | 275.91146963 | Customer Withdrawal |
| 09a699c3-ac6c-4443-87cd-fcb51160555c | 4/3/2023 | DGB | 389,323.48650525 | Customer Withdrawal |
| 09a699c3-ac6c-4443-87cd-fcb51160555c | 3/17/2023 | EOS | 39.74808140 | Customer Withdrawal |
| 09a699c3-ac6c-4443-87cd-fcb51160555c | 4/3/2023 | IOTA | 533.63306891 | Customer Withdrawal |
| dcb48f9b-f6e2-4eab-852c-041c3409613d | 4/5/2023 | USD | 262.93000000 | Customer Withdrawal |
| dcb48f9b-f6e2-4eab-852c-041c3409613d | 4/5/2023 | USD | 186.70000000 | Customer Withdrawal |
| dcb48f9b-f6e2-4eab-852c-041c3409613d | 4/5/2023 | USD | 40.14000000 | Customer Withdrawal |
| dcb48f9b-f6e2-4eab-852c-041c3409613d | 4/14/2023 | USD | 2,309.49000000 | Customer Withdrawal |
| dcb48f9b-f6e2-4eab-852c-041c3409613d | 4/4/2023 | USD | 5.39000000 | Customer Withdrawal |
| dd314c9d-534e-401d-a1a9-bd35d0b1a38c | 4/17/2023 | USD | 21.50000000 | Customer Withdrawal |
| 3d4e6f74a-1bb0-4431-8219-b989e7d6ed8f | 4/29/2023 | LINK | 7.95244045 | Customer Withdrawal |
| 3d4e6f74a-1bb0-4431-8219-b989e7d6ed8f | 4/29/2023 | ETH | 0.32558509 | Customer Withdrawal |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | 5/1/2023 | LTC | 0.28255486 | Customer Withdrawal |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | 5/1/2023 | USDT | 11,513.34971736 | Customer Withdrawal |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | 3/10/2023 | USDT | 2,322.38123371 | Customer Withdrawal |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | 5/1/2023 | DOGE | 1,334.61051370 | Customer Withdrawal |
| 5b5b9a09-1796-4e1e-80a3-78bcc0ae5a6b | 2/9/2023 | BTTOLD | 4,689.69850200 | Customer Withdrawal |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | 4/7/2023 | ETH | 0.05510000 | Customer Withdrawal |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | 4/7/2023 | DOGE | 394.00000000 | Customer Withdrawal |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | 4/7/2023 | BTC | 0.00297869 | Customer Withdrawal |
| f0670688-5844-46d8-aa95-70e0951fc66b | 4/7/2023 | XRP | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0670688-5844-46d8-aa95-70e0951fc66b | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f0670688-5844-46d8-aa95-70e0951fc66b | 4/7/2023 | XRP | 2,222.62401343 | Customer Withdrawal |
| ec7f0a7d-48c4-4144-b5b9-4766505f8cd7 | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| ec7f0a7d-48c4-4144-b5b9-4766505f8cd7 | 4/13/2023 | DOGE | 30,262.91870504 | Customer Withdrawal |
| ec7f0a7d-48c4-4144-b5b9-4766505f8cd7 | 4/13/2023 | USD | 151.51000000 | Customer Withdrawal |
| ec7f0a7d-48c4-4144-b5b9-4766505f8cd7 | 4/14/2023 | USD | 270.95000000 | Customer Withdrawal |
| 78d7d3b3-88f5-4a1e-aec3-a3946aa0bee4 | 4/20/2023 | BTC | 0.57048156 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | LTC | 2.52870912 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | ETH | 13.28181978 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | ADA | 3,114.72960488 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | DOGE | 3,681.22117703 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | BTC | 0.11198857 | Customer Withdrawal |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | 3/29/2023 | USD | 68.27000000 | Customer Withdrawal |
| 8e0fe747-4cf2-4fd4-8333-c4cab431e777 | 4/28/2023 | USDT | 219.01154354 | Customer Withdrawal |
| c05838a2-93b4-4497-b00f-68de7912e49 | 4/29/2023 | BSV | 2.05992559 | Customer Withdrawal |
| c05838a2-93b4-4497-b00f-68de7912e49 | 4/29/2023 | SC | 3,895.62977358 | Customer Withdrawal |
| 18db7fe8-d2c0-403f-82be-933fc19cd709 | 4/20/2023 | USD | 1,244.75000000 | Customer Withdrawal |
| 62a5ec8c-0c80-451f-bc35-e3fa7ddf76c9 | 4/14/2023 | GRT | 7,159.03953891 | Customer Withdrawal |
| 87ce8a80-1097-44a4-8ed7-23665fb88846 | 4/28/2023 | BSV | 0.84633818 | Customer Withdrawal |
| 87ce8a80-1097-44a4-8ed7-23665fb88846 | 4/28/2023 | BCH | 0.84633818 | Customer Withdrawal |
| 87ce8a80-1097-44a4-8ed7-23665fb88846 | 4/28/2023 | BCHA | 0.84633818 | Customer Withdrawal |
| 87ce8a80-1097-44a4-8ed7-23665fb88846 | 4/16/2023 | BTC | 0.67344473 | Customer Withdrawal |
| cdd3a1ab-13a2-42a2-aef4-e965b079dba1 | 4/16/2023 | ETH | 0.47033818 | Customer Withdrawal |
| cdd3a1ab-13a2-42a2-aef4-e965b079dba1 | 4/16/2023 | ETH | 2.99680000 | Customer Withdrawal |
| cdd3a1ab-13a2-42a2-aef4-e965b079dba1 | 4/18/2023 | USD | 0.87889332 | Customer Withdrawal |
| cdd3a1ab-13a2-42a2-aef4-e965b079dba1 | 4/18/2023 | USD | 426.48000000 | Customer Withdrawal |
| 0efbf032-a6d3-465f-bfc8-d3f3b444f0ed | 4/28/2023 | XRP | 353.66409411 | Customer Withdrawal |
| 0efbf032-a6d3-465f-bfc8-d3f3b444f0ed | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 0efbf032-a6d3-465f-bfc8-d3f3b444f0ed | 4/28/2023 | XLM | 155.72012833 | Customer Withdrawal |
| 0efbf032-a6d3-465f-bfc8-d3f3b444f0ed | 4/28/2023 | FLR | 52.58797130 | Customer Withdrawal |
| affcd53-3df7-4fa6-556e-2e90c4fe5cca | 4/13/2023 | SC | 39.57073659 | Customer Withdrawal |
| 57724141-395e-ea61-900b-a9f0c5d36ced | 4/4/2023 | USD | 36.74000000 | Customer Withdrawal |
| 682ca4e8-18a7-481c-95e1-8a5e0f58f966 | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 682ca4e8-18a7-481c-95e1-8a5e0f58f966 | 4/12/2023 | ADA | 4,664.46669244 | Customer Withdrawal |
| 682ca4e8-18a7-481c-95e1-8a5e0f58f966 | 4/4/2023 | USD | 31.50000000 | Customer Withdrawal |
| 7d576fe8-fbca-4169-9905-dc3a23feec14 | 4/17/2023 | HBAR | 119.81609896 | Customer Withdrawal |
| 7d576fe8-fbca-4169-9905-dc3a23feec14 | 3/31/2023 | DGB | 301.23852492 | Customer Withdrawal |
| 7d576fe8-fbca-4169-9905-dc3a23feec14 | 3/31/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| 7d576fe8-fbca-4169-9905-dc3a23feec14 | 4/17/2023 | RVN | 269.29487885 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/4/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/4/2023 | LTC | 2.29749775 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/17/2023 | ETH | 0.16660000 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/17/2023 | ADA | 0.21660000 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/4/2023 | XRP | 2,257.89529049 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/4/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/17/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 87cb2a5f-be3a-461e-a153-2b75abc4bac4 | 4/4/2023 | USD | 5.56000000 | Customer Withdrawal |
| 715eb59b-8fc8-4550-a614-ea4902e2bee4 | 4/10/2023 | XRP | 17,301.49000000 | Customer Withdrawal |
| 715eb59b-8fc8-4550-a614-ea4902e2bee4 | 4/10/2023 | XRP | 4.00100000 | Customer Withdrawal |
| 715eb59b-8fc8-4550-a614-ea4902e2bee4 | 4/10/2023 | USD | 8,011.87000000 | Customer Withdrawal |
| 9f3ecccd6-b2bc-4c98-9086-79987fdebf6c | 4/17/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 9f3ecccd6-b2bc-4c98-9086-79987fdebf6c | 4/17/2023 | BTC | 0.05644127 | Customer Withdrawal |
| dd2d3a09-c23f-47ca-bd1a-281abaa9adca | 4/4/2023 | TRX | 43,324.21770758 | Customer Withdrawal |
| 97bdf84-873f-4bde-aa01-a7e7be8a3b04 | 4/14/2023 | ETH | 0.03320244 | Customer Withdrawal |
| 97bdf84-873f-4bde-aa01-a7e7be8a3b04 | 4/4/2023 | XRP | 1,995.00000000 | Customer Withdrawal |
| 97bdf84-873f-4bde-aa01-a7e7be8a3b04 | 4/14/2023 | BTC | 0.00184160 | Customer Withdrawal |
| 2cd5e425-abe4-4191-9685-770f163adf9e | 4/13/2023 | USD | 0.05038528 | Customer Withdrawal |
| 2cd5e425-abe4-4191-9685-770f163adf9e | 4/28/2023 | USD | 249.23000000 | Customer Withdrawal |
| e96e9183-4ea2-4305-8e52-079020332280 | 4/14/2023 | LTC | 7.20981996 | Customer Withdrawal |
| e96e9183-4ea2-4305-8e52-079020332280 | 3/28/2023 | LTC | 4.16300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/6/2023 | WAXP | 1,002.68135984 | Customer Withdrawal |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/5/2023 | WAXP | 2,649.00000000 | Customer Withdrawal |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/5/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/5/2023 | DOGE | 966.00000000 | Customer Withdrawal |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/5/2023 | BTC | 0.12970000 | Customer Withdrawal |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | 4/5/2023 | BTC | 0.13171175 | Customer Withdrawal |
| 1542857c-b1ca-4ade-b706-728b99ef3d33 | 4/28/2023 | ADA | 440.87977818 | Customer Withdrawal |
| 19c94747-a7e4-4843-a3dc-f620e48e5d07 | 4/13/2023 | ADX | 293.67691358 | Customer Withdrawal |
| 19c94747-a7e4-4843-a3dc-f620e48e5d07 | 4/13/2023 | BTC | 0.05141716 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/7/2023 | USD | 0.90972611 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/4/2023 | USD | 0.08584394 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/20/2023 | ADA | 172.07695024 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/4/2023 | SAND | 99.82470453 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/20/2023 | DGB | 148,730.80000000 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/4/2023 | DOGE | 293.00000000 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/4/2023 | XLM | 460.56000000 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/7/2023 | ENJ | 115.00000000 | Customer Withdrawal |
| c0223630-57a4-464f-96d5-e3abac25d9ec | 4/24/2023 | ETHW | 0.08864394 | Customer Withdrawal |
| 7ab6d2f9-0ef6-4f4f-8a50-745777f20f6c | 4/3/2023 | ETC | 89.99000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/31/2023 | HBAR | 2,903.00000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/31/2023 | XTZ | 89.99000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/3/2023 | ADA | 1,433.73000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/31/2023 | ZEC | 13.68800000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/3/2023 | BCH | 2.90000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/31/2023 | SC | 2,905.72227000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/3/2023 | ZIL | 8,100.00000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/3/2023 | SC | 20,762.60000000 | Customer Withdrawal |
| 05b563c4-4116-4732-852b-5775cf2ad93 | 3/31/2023 | XLM | 2,307.72000000 | Customer Withdrawal |
| af603d31-8124-4987-a4fd-a1d9a3d65... | 4/5/2023 | XRP | 71,930.82000000 | Customer Withdrawal |
| af603d31-8124-4987-a4fd-a1d9a3d65... | 4/5/2023 | ADA | 101.00000000 | Customer Withdrawal |
| af603d31-8124-4987-a4fd-a1d9a3d65... | 4/5/2023 | USD | 1,995.00000000 | Customer Withdrawal |
| 33b6fbef-e4c3-4e... | 4/4/2023 | VVS | 1,785.00000000 | Customer Withdrawal |
| 33b6fbef-e4c3-4e... | 4/4/2023 | ADA | 3,523.74000000 | Customer Withdrawal |
| 22671350-9f... | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| b7878b29-ad... | 4/5/2023 | ADA | 350.00000000 | Customer Withdrawal |
| 70f8bae3-5... | 4/4/2023 | ETC | 0.00006000 | Customer Withdrawal |
| 83e4c9d5-... | 4/4/2023 | WAXP | 2,772.00000000 | Customer Withdrawal |
| 83e4c9d5-... | 4/4/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 4e954d51-... | 4/5/2023 | BTC | 1,999.00000000 | Customer Withdrawal |
| 4e954d51-... | 4/4/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 4e954d51-... | 4/4/2023 | USD | 0.02221133 | Customer Withdrawal |
| 38a6ffb8-... | 4/4/2023 | DGB | 8,191.89494146 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3f891fb-640e-434a-93a3-f75c86e4b4ba | 4/15/2023 | HBAR | 452.05248238 | Customer Withdrawal |
| c3f891fb-640e-434a-93a3-f75c86e4b4ba | 4/15/2023 | DOGE | 1,646.99095570 | Customer Withdrawal |
| c3f891fb-640e-434a-93a3-f75c86e4b4ba | 4/15/2023 | XLM | 121.83527745 | Customer Withdrawal |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | 4/4/2023 | ADA | 5.482.67618773 | Customer Withdrawal |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | 4/4/2023 | ADA | 3.45432789 | Customer Withdrawal |
| 6c8098c8-87bb-4247-bfda-1791afd4863 | 4/3/2023 | USDT | 316.51790000 | Customer Withdrawal |
| 6c8098c8-87bb-4247-bfda-1791afd4863 | 4/3/2023 | USDT | 918.79960000 | Customer Withdrawal |
| a5fb5315-b64e-465d-aecb-1fb934d025f5 | 4/20/2023 | ADA | 20.50107730 | Customer Withdrawal |
| a5fb5315-b64e-465d-aecb-1fb934d025f5 | 4/20/2023 | TRX | 423.75175884 | Customer Withdrawal |
| a5fb5315-b64e-465d-aecb-1fb934d025f5 | 4/21/2023 | USD | 2.63000000 | Customer Withdrawal |
| bed2af09-9bb7-493e-8af1-34d9c0480108 | 4/30/2023 | XLM | 6,204.42923714 | Customer Withdrawal |
| bed2af09-9bb7-493e-8af1-34d9c0480108 | 4/30/2023 | FLR | 1,512.00000000 | Customer Withdrawal |
| c54e4767-dfd4-4593-bb49-f215acba8d80 | 4/5/2023 | ADA | 855.80616507 | Customer Withdrawal |
| a96a65d0-022d-4960-afb0-7b34cf706ddb | 4/5/2023 | USD | 3.20000000 | Customer Withdrawal |
| a96a65d0-022d-4960-afb0-7b34cf706ddb | 4/6/2023 | USD | 3.20000000 | Customer Withdrawal |
| a6eab752-2138-4620-904b-0a430 cdf0bc331 | 3/28/2023 | USD | 148.66000000 | Customer Withdrawal |
| 4a691cb7-342a-40a4-8651-3bf57f9b8749 | 3/10/2023 | USD | 97.33000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/22/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/22/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/23/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/22/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/29/2023 | XRP | 110.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/22/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/21/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/21/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/22/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | 4/21/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| bc61c04d-2d3c-4d67-aab6-ee1221c1db8f | 4/5/2023 | XDN | 499,999.97999997 | Customer Withdrawal |
| 878a30b9-1f48-4441-9fa5-0b20f69ef42a | 4/21/2023 | ADA | 379.00000000 | Customer Withdrawal |
| 878a30b9-1f48-4441-9fa5-0b20f69ef42a | 4/21/2023 | GLM | 137.10000000 | Customer Withdrawal |
| 878a30b9-1f48-4441-9fa5-0b20f69ef42a | 4/21/2023 | XLM | 449.95000000 | Customer Withdrawal |
| 878a30b9-1f48-4441-9fa5-0b20f69ef42a | 4/21/2023 | BTC | 0.07022927 | Customer Withdrawal |
| 10139807-64e6-4214-8dbd-6381304fb8c1 | 4/14/2023 | USDT | 95.60778151 | Customer Withdrawal |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44e3 | 4/19/2023 | ETH | 3.54950000 | Customer Withdrawal |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44e3 | 4/19/2023 | DGB | 137,213.80000000 | Customer Withdrawal |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44e3 | 4/19/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44e3 | 4/19/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | LTC | 4.99000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | OMG | 102.00000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | XRP | 15.198.66385373 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | XRP | 100.00000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/20/2023 | ADA | 15.00000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | ADA | 16,753.34297242 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | XVG | 93,544.76303318 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | SC | 92,361.01111111 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | XLM | 11,254.75704176 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/20/2023 | XLM | 100.00000000 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | BTC | 0.07322152 | Customer Withdrawal |
| f5ce07d8-665d-4475-8d70-f9d9d6177757 | 4/21/2023 | FLR | 2,310.55161400 | Customer Withdrawal |
| b54eb17f-01df-4cef-82b0-f70f2a7cf7ec | 4/26/2023 | LTC | 39.99000000 | Customer Withdrawal |
| b54eb17f-01df-4cef-82b0-f70f2a7cf7ec | 4/28/2023 | LTC | 0.95855494 | Customer Withdrawal |
| b54eb17f-01df-4cef-82b0-f70f2a7cf7ec | 4/26/2023 | DOGE | 788.67467029 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/13/2023 | USDT | 4,941.10908152 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/10/2023 | BTC | 0.02214270 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/15/2023 | BTC | 0.15807119 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/15/2023 | BTC | 0.21587465 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/13/2023 | BTC | 0.17887589 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/10/2023 | BTC | 0.06727339 | Customer Withdrawal |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | 2/14/2023 | BTC | 0.22446079 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f92e181-d47f-4e2f-8316-cec642381141 | 4/2/2023 | ETH | 0.00470000 | Customer Withdrawal |
| 8f92e181-d47f-4e2f-8316-cec642381141 | 4/2/2023 | ETH | 0.09483737 | Customer Withdrawal |
| 8f92e181-d47f-4e2f-8316-cec642381141 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8f92e181-d47f-4e2f-8316-cec642381141 | 4/2/2023 | BTC | 0.06200312 | Customer Withdrawal |
| 8f92e181-d47f-4e2f-8316-cec642381141 | 4/4/2023 | USD | 203.94000000 | Customer Withdrawal |
| c9dee1dc-70f0-4d78-80dd-822305312c53 | 4/22/2023 | SC | 1,000,101.78690812 | Customer Withdrawal |
| c9dee1dc-70f0-4d78-80dd-822305312c53 | 4/22/2023 | DOGE | 572.48926333 | Customer Withdrawal |
| c9dee1dc-70f0-4d78-80dd-822305312c53 | 4/22/2023 | FLR | 56.23821669 | Customer Withdrawal |
| 19f03dd5-b109-4d9b-8bfb-73b067285ed2 | 4/13/2023 | ETH | 0.03065633 | Customer Withdrawal |
| 19f03dd5-b109-4d9b-8bfb-73b067285ed2 | 4/13/2023 | ADA | 694.35796062 | Customer Withdrawal |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | 4/30/2023 | MAID | 1,040.00000000 | Customer Withdrawal |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | 4/13/2023 | USD | 614.64000000 | Customer Withdrawal |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | 4/13/2023 | USD | 311.66000000 | Customer Withdrawal |
| 6c47cdf9-0494-4171-a4b5-41661126853e | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6c47cdf9-0494-4171-a4b5-41661126853e | 4/22/2023 | ADA | 3,213.00000000 | Customer Withdrawal |
| 5d1cd9ea-627a-4f24-8e2c-d0bebef5c7b9 | 4/13/2023 | USD | 865.54000000 | Customer Withdrawal |
| f811c67d-eb71-4835-957c-d4334fe09ded | 4/27/2023 | DCR | 40.67245074 | Customer Withdrawal |
| 9186784a-a932-4ae5-be08-df691839e13f | 4/7/2023 | DOGE | 3,383.07265757 | Customer Withdrawal |
| d02da5ca-ff17-4dc7-a688-9667d5af182 | 4/14/2023 | ETH | 0.13243334 | Customer Withdrawal |
| d02da5ca-ff17-4dc7-a688-9667d5af182 | 4/15/2023 | FLR | 1,829.45833200 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | ETH | 0.49324090 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | NEO | 26.00000000 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | ADA | 999.00000000 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 2/9/2023 | BTTOLD | 689.50946200 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | DGB | 16,299.80000000 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | SC | 61,751.35195122 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | DGB | 25,995.00000000 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 3/31/2023 | BTC | 0.06785573 | Customer Withdrawal |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | 4/6/2023 | USD | 575.40000000 | Customer Withdrawal |
| 7e07bcaa-db49-4220-aeba-ad30f3411670 | 4/11/2023 | USD | 126.92000000 | Customer Withdrawal |
| 16e71d8f-757e-49bf-925b-ab28aac0b2ed | 4/11/2023 | XRP | 504.79389301 | Customer Withdrawal |
| 16e71d8f-757e-49bf-925b-ab28aac0b2ed | 4/8/2023 | BTC | 0.00518309 | Customer Withdrawal |
| 16e71d8f-757e-49bf-925b-ab28aac0b2ed | 4/17/2023 | FLR | 75.42292831 | Customer Withdrawal |
| 2967decb-3349-411b-afb7-2cd7332468fa | 4/10/2023 | ETH | 0.05375181 | Customer Withdrawal |
| 2967decb-3349-411b-afb7-2cd7332468fa | 4/10/2023 | ADA | 99.22243550 | Customer Withdrawal |
| 2967decb-3349-411b-afb7-2cd7332468fa | 4/10/2023 | DOGE | 147.83371374 | Customer Withdrawal |
| 2967decb-3349-411b-afb7-2cd7332468fa | 4/7/2023 | USD | 0.67000000 | Customer Withdrawal |
| d650d3a4-74ac-4ff3-b24f-44169a9f90a9 | 2/18/2023 | HBAR | 169.69842274 | Customer Withdrawal |
| 956106e3-2c81-4263-acea-e1279442fbeec | 4/26/2023 | HBAR | 67.46424830 | Customer Withdrawal |
| 956106e3-2c81-4263-acea-e1279442fbeec | 4/26/2023 | USD | 0.02000000 | Customer Withdrawal |
| 8d5d085c-c7dc-4b74-8336-570ec8dceae9 | 4/10/2023 | RDD | 26,128.61000000 | Customer Withdrawal |
| 0ca25b4f-0a6b-4e66-892d-3c9e3d6c69bc | 3/13/2023 | USD | 8,886.80000000 | Customer Withdrawal |
| 0ca25b4f-0a6b-4e66-892d-3c9e3d6c69bc | 3/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| ff44d9f4-4850-4ccb-b410-3d91d9796867 | 4/17/2023 | FLR | 0.01441683 | Customer Withdrawal |
| 01d1435-c156-41db-a0f8-7d4c44511a82 | 4/9/2023 | BTC | 0.05800000 | Customer Withdrawal |
| 8826eb51-25b0-4c6f-bf7a-26d2882037c9 | 4/18/2023 | USD | 1,401.40000000 | Customer Withdrawal |
| 3fb4154e-bd8b-48e7-856d-4152c354da351 | 4/29/2023 | NEO | 17.02360000 | Customer Withdrawal |
| 3fb4154e-bd8b-48e7-856d-4152c354da351 | 4/29/2023 | SC | 5,351.90000000 | Customer Withdrawal |
| 0e3e9f6d-4608-49d3-a4fb-b3d441619a6a | 3/26/2023 | ADA | 145.00000000 | Customer Withdrawal |
| 0e3e9f6d-4608-49d3-a4fb-b3d441619a6a | 3/26/2023 | TRX | 1,523.62211567 | Customer Withdrawal |
| 8bac2c62-b1bb-4b05-9c6b-58c7fba87305 | 4/13/2023 | USD | 510.74717712 | Customer Withdrawal |
| 27f5d3b6-9ef6-43f5-b3e8-958eaab57d99 | 4/7/2023 | HBAR | 8.00000000 | Customer Withdrawal |
| 27f5d3b6-9ef6-43f5-b3e8-958eaab57d99 | 4/7/2023 | USD | 1,744.00000000 | Customer Withdrawal |
| 27f5d3b6-9ef6-43f5-b3e8-958eaab57d99 | 4/10/2023 | USD | 0.05000000 | Customer Withdrawal |
| a033c5d-9322-4b49-9f07-8140b7177c01 | 4/27/2023 | DOGE | 12,512.17494668 | Customer Withdrawal |
| a033c5d-9322-4b49-9f07-8140b7177c01 | 4/26/2023 | ADA | 96.00000000 | Customer Withdrawal |
| a033c5d-9322-4b49-9f07-8140b7177c01 | 4/26/2023 | FLR | 18.97084224 | Customer Withdrawal |
| 4d11540e-9175-4f00-919b-72a978dfe0cb | 4/14/2023 | BTC | 0.00381040 | Customer Withdrawal |
| 4d11540e-9175-4f00-919b-72a978dfe0cb | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | 3/29/2023 | LTC | 0.48316902 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | 3/5/2023 | ETH | 0.02259244 | Customer Withdrawal |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | 3/17/2023 | ETH | 0.02092132 | Customer Withdrawal |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | 2/11/2023 | BTC | 0.00204581 | Customer Withdrawal |
| c40edb31-c00c-483f-b615-3540574845db | 4/18/2023 | ETH | 2.22457437 | Customer Withdrawal |
| c40edb31-c00c-483f-b615-3540574845db | 4/18/2023 | DOGE | 18,319.11048950 | Customer Withdrawal |
| fa9230e6-fd40-460e-9d65-35b5ac0eeabb | 2/9/2023 | FIL | 186.34826078 | Customer Withdrawal |
| fa9230e6-fd40-460e-9d65-35b5ac0eeabb | 2/11/2023 | DGB | 80,500.33339371 | Customer Withdrawal |
| 57f63141-9076-4a6f-aa41-fc961af73cab | 4/11/2023 | USD | 5,511.93000000 | Customer Withdrawal |
| 9fb4b25-1ac7-447d-9488-8903c479a40d | 4/21/2023 | USD | 4,072.58000000 | Customer Withdrawal |
| 3f5f2002-509b-4d4d-b372-8229f7145c6 | 3/10/2023 | BSV | 0.14136648 | Customer Withdrawal |
| 3f5f2002-509b-4d4d-b372-8229f7145c6 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 19178344-4cc7-4ccb-5c3f-5e88e88355a85 | 4/6/2023 | USD | 1,310.96000000 | Customer Withdrawal |
| 20a2e754-7854-415f-aa6a-ce7e87e9c200 | 4/15/2023 | USD | 183.15000000 | Customer Withdrawal |
| 99f040ff-aff0-4b4d-b178-862596a25f28 | 4/15/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 99f040ff-aff0-4b4d-b178-862596a25f28 | 4/15/2023 | ADA | 1,939.58400000 | Customer Withdrawal |
| 99f040ff-aff0-4b4d-b178-862596a25f28 | 4/15/2023 | DOGE | 12.31222310000 | Customer Withdrawal |
| 99f040ff-aff0-4b4d-b178-862596a25f28 | 4/15/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 522550df-53a4-4776-9bd1-c3263095be70 | 4/5/2023 | XRP | 8,726.53862380 | Customer Withdrawal |
| 522550df-53a4-4776-9bd1-c3263095be70 | 4/5/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 522550df-53a4-4776-9bd1-c3263095be70 | 4/5/2023 | DOGE | 50,236.80725200 | Customer Withdrawal |
| 522550df-53a4-4776-9bd1-c3263095be70 | 4/11/2023 | BTC | 0.02652084 | Customer Withdrawal |
| 522550df-53a4-4776-9bd1-c3263095be70 | 4/19/2023 | FLR | 1,317.68744800 | Customer Withdrawal |
| db1069b5-26c6-433d-9ce4-5b2efaf4a5a | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| db1069b5-26c6-433d-9ce4-5b2efaf4a5a | 4/4/2023 | USD | 512.00000000 | Customer Withdrawal |
| 88e66347-9302-4cae-9e36-ad9570120fe2 | 4/16/2023 | USD | 1.24000000 | Customer Withdrawal |
| 88e66347-9302-4cae-9e36-ad9570120fe2 | 4/5/2023 | USD | 0.11838912 | Customer Withdrawal |
| edcdaf44-b970-45f7-8d60-1b5aef587895f | 4/11/2023 | ADA | 23.85112973 | Customer Withdrawal |
| edcdaf44-b970-45f7-8d60-1b5aef587895f | 4/11/2023 | GRS | 13,171.34400000 | Customer Withdrawal |
| edcdaf44-b970-45f7-8d60-1b5aef587895f | 4/4/2023 | USD | 326.71953982 | Customer Withdrawal |
| 1f1ec4d-7cf0-41e-b9a3-fc17dbf98c22 | 4/7/2023 | USD | 3.40000000 | Customer Withdrawal |
| 1f1ec4d-7cf0-41e-b9a3-fc17dbf98c22 | 4/7/2023 | USD | 0.59000000 | Customer Withdrawal |
| 6edd41d7-7638-4cc1-8ffb-c3445ae40e3 | 4/13/2023 | USD | 56.59000000 | Customer Withdrawal |
| fddc00a3-05d5-4a68-a66e-09a220ade62e | 4/10/2023 | XRP | 89.30000000 | Customer Withdrawal |
| 16d3b70e-b355-4ed1-8d2f-b4ae85f3f33e | 2/16/2023 | USD | 0.00114681 | Customer Withdrawal |
| 8c93d8ef-ef19-437c-9a95-f15a9ab1cab | 4/25/2023 | NEO | 12,091.60093735 | Customer Withdrawal |
| b886d4d9-0212-4c4e-b0bf-40ee9c89d009 | 2/9/2023 | BTC | 0.06173448 | Customer Withdrawal |
| b886d4d9-0212-4c4e-b0bf-40ee9c89d009 | 2/9/2023 | DGB | 0.10292958 | Customer Withdrawal |
| b886d4d9-0212-4c4e-b0bf-40ee9c89d009 | 3/9/2023 | DGB | 0.04428178 | Customer Withdrawal |
| b886d4d9-0212-4c4e-b0bf-40ee9c89d009 | 2/9/2023 | DGB | 0.07791916 | Customer Withdrawal |
| 2a25deb0-b243-4baa-83 df-3aa3acce9d6f | 4/27/2023 | POWR | 242.00000000 | Customer Withdrawal |
| 2a25deb0-b243-4baa-83 df-3aa3acce9d6f | 4/27/2023 | XRP | 1,599.00000000 | Customer Withdrawal |
| 2a25deb0-b243-4baa-83 df-3aa3acce9d6f | 4/27/2023 | DOGE | 0.02238930 | Customer Withdrawal |
| 2a25deb0-b243-4baa-83 df-3aa3acce9d6f | 4/22/2023 | FLR | 240.00000000 | Customer Withdrawal |
| f84a399d-4273-408a-a38b-f415b6e74306 | 4/3/2023 | XRP | 55,000.00000000 | Customer Withdrawal |
| f84a399d-4273-408a-a38b-f415b6e74306 | 4/3/2023 | SHIB | 37,630,549.00000000 | Customer Withdrawal |
| f84a399d-4273-408a-a38b-f415b6e74306 | 4/3/2023 | XLM | 39,430.00000000 | Customer Withdrawal |
| f84a399d-4273-408a-a38b-f415b6e74306 | 4/3/2023 | BTC | 0.19700000 | Customer Withdrawal |
| f84a399d-4273-408a-a38b-f415b6e74306 | 4/3/2023 | FLR | 0.01936762 | Customer Withdrawal |
| 6d11e26f-4d9c-40fc-81a6-4f0ebd9a3b04 | 3/9/2023 | BTC | 8.49598464 | Customer Withdrawal |
| 6d11e26f-4d9c-40fc-81a6-4f0ebd9a3b04 | 4/12/2023 | USD | 10,660.00000000 | Customer Withdrawal |
| 5678e36a-6d6a-4ac8-8b9e-3b7e27d8b4f | 4/5/2023 | USD | 11.00000000 | Customer Withdrawal |
| 6bce08f0-7ea5-41b3-824b-8d48f36d6b22 | 4/5/2023 | USD | 92.55000000 | Customer Withdrawal |
| 0a648f16-2b0c-41b3-824b-8d8feaecad03 | 4/6/2023 | DOGE | 6,317.86664073 | Customer Withdrawal |
| 31ddd98f-edb2-4f52-a920-79be51d249ea | 4/22/2023 | XRP | 2,589.50990102 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31ddd98f-edb2-4f52-a920-79be51d249ea | 4/22/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 31ddd98f-edb2-4f52-a920-79be51d249ea | 4/22/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 31ddd98f-edb2-4f52-a920-79be51d249ea | 4/18/2023 | FLR | 373.73718350 | Customer Withdrawal |
| ed712f79-d311-4170-9781-91af4b844e09 | 4/14/2023 | USD | 512.34000000 | Customer Withdrawal |
| 896a1d50-d556-43d0-aeca-30f417e6bb4 | 4/5/2023 | HBAR | 2,073.20000000 | Customer Withdrawal |
| 896a1d50-d556-43d0-aeca-30f417e6bb4 | 4/1/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 896a1d50-d556-43d0-aeca-30f417e6bb4 | 4/1/2023 | HBAR | 690.00000000 | Customer Withdrawal |
| 896a1d50-d556-43d0-aeca-30f417e6bb4 | 4/1/2023 | HBAR | 149.00000000 | Customer Withdrawal |
| c34ae40-fd8a-4caa-bdef-c6757e5079ca | 4/5/2023 | BTTOLD | 1,125.00000000 | Customer Withdrawal |
| eaebf5a7-bc5f-43a0-b29c-35e04e3d9a3 | 4/1/2023 | USD | 639.66000000 | Customer Withdrawal |
| 2a74fc40-eb0c-4cdc-b5b0-d52a34ea6e5 | 4/9/2023 | BCH | 0.03951417 | Customer Withdrawal |
| 2a74fc40-eb0c-4cdc-b5b0-d52a34ea6e5 | 4/9/2023 | BCH | 299.00000000 | Customer Withdrawal |
| 2a74fc40-eb0c-4cdc-b5b0-d52a34ea6e5 | 4/21/2023 | FLR | 0.07084158 | Customer Withdrawal |
| fed0b335-f4cb-477f-8a8b-718a3f0f5810 | 4/26/2023 | MATIC | 961.17456911 | Customer Withdrawal |
| fed0b335-f4cb-477f-8a8b-718a3f0f5810 | 4/24/2023 | ADA | 79.45434732 | Customer Withdrawal |
| fed0b335-f4cb-477f-8a8b-718a3f0f5810 | 4/21/2023 | BTC | 0.00288390 | Customer Withdrawal |
| fed0b335-f4cb-477f-8a8b-718a3f0f5810 | 4/13/2023 | FLR | 0.90180362 | Customer Withdrawal |
| 4011ef0-4853-4a52-80d8-8d29e22d01e8 | 4/24/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4011ef0-4853-4a52-80d8-8d29e22d01e8 | 4/24/2023 | USD | 145.31000000 | Customer Withdrawal |
| 9f52d2b1-2e2b-4cf4-87dc-1c8d11aec3d | 4/4/2023 | ADA | 362.22426250 | Customer Withdrawal |
| 726c3fc6-1c0d-4ab7-80c0-25e4c18a3f0 | 4/11/2023 | HBAR | 72.49224413 | Customer Withdrawal |
| 6af5a65a-d99d-4424-8c40-e6c8c23a09 | 3/16/2023 | ETH | 11.47000000 | Customer Withdrawal |
| 6af5a65a-d99d-4424-8c40-e6c8c23a09 | 3/16/2023 | ETH | 0.03167402 | Customer Withdrawal |
| 6af5a65a-d99d-4424-8c40-e6c8c23a09 | 4/15/2023 | LTC | 0.08312231 | Customer Withdrawal |
| 6af5a65a-d99d-4424-8c40-e6c8c23a09 | 4/12/2023 | NEO | 9.26000000 | Customer Withdrawal |
| 9287f3e0-7e6d-4345-8c40-6c9ad4e03cb | 4/19/2023 | ADA | 11,396.30021062 | Customer Withdrawal |
| 9287f3e0-7e6d-4345-8c40-6c9ad4e03cb | 4/19/2023 | SC | 516.00000000 | Customer Withdrawal |
| 9287f3e0-7e6d-4345-8c40-6c9ad4e03cb | 4/19/2023 | LSK | 150.00000000 | Customer Withdrawal |
| 9287f3e0-7e6d-4345-8c40-6c9ad4e03cb | 4/19/2023 | BTC | 0.03250000 | Customer Withdrawal |
| 9287f3e0-7e6d-4345-8c40-6c9ad4e03cb | 4/20/2023 | FLR | 6,024.37089944 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/15/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/1/2023 | OMG | 79.00000000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/6/2023 | WAVES | 200.02457320 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/22/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/22/2023 | DOGE | 14,772.42561500 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/22/2023 | TRX | 152.89742000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/22/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/19/2023 | FLR | 147.64734510 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/19/2023 | NEO | 308.99000000 | Customer Withdrawal |
| 2877f868-3cfe-4c09-8d03-46d5525c55 | 4/19/2023 | USD | 61.25000000 | Customer Withdrawal |
| 5b7d41df-0dcb-4bf9-a03e-3e3b73 | 4/19/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 5b7d41df-0dcb-4bf9-a03e-3e3b73 | 4/19/2023 | NEO | 149.00000000 | Customer Withdrawal |
| 5b7d41df-0dcb-4bf9-a03e-3e3b73 | 4/19/2023 | USD | 1.00000000 | Customer Withdrawal |
| 4b13cc4e-c86f-40a7-9145-e8ae12d4 | 4/6/2023 | USD | 47.55000000 | Customer Withdrawal |
| 9291f8b2-6b8d-41e2-926d-9d6c36e67 | 4/13/2023 | BTC | 0.05618000 | Customer Withdrawal |
| e08fd4e-b03b-44ac-b9c1-00ec24 | 4/19/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| 5b7cad40-c9f6-4a9a-b7a2-33b16f36 | 4/26/2023 | GLM | 4,996.32559116 | Customer Withdrawal |
| 5b7cad40-c9f6-4a9a-b7a2-33b16f36 | 4/26/2023 | SYS | 118.10000000 | Customer Withdrawal |
| 4921b92-7b2d-4e8e-b8f4-5c3623a6 | 4/14/2023 | USD | 4,299.59000000 | Customer Withdrawal |
| 4921b92-7b2d-4e8e-b8f4-5c3623a6 | 4/14/2023 | BTC | 1.18000000 | Customer Withdrawal |
| 19e3f60-400e-4a96-9c06-c3762aa | 4/7/2023 | USD | 19,999.00000000 | Customer Withdrawal |
| 69c62aff-392d-4e5e-8eee-2a0a6a61 | 4/10/2023 | MATIC | 1,279.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ace3ff53-8e7b-459e-9bea-2a9aad015a93 | 4/16/2023 | ADA | 76.15545514 | Customer Withdrawal |
| ace3ff53-8e7b-459e-9bea-2a9aad015a93 | 4/16/2023 | ALGO | 184.45278437 | Customer Withdrawal |
| 3c272eec-a087-4c6f-bc9a-ffe54b2bf2f | 4/6/2023 | ADA | 70.08195016 | Customer Withdrawal |
| f2f91b60-06a3-4239-a936-ee64e501fa6c | 4/5/2023 | ZEN | 2.84800000 | Customer Withdrawal |
| f2f91b60-06a3-4239-a936-ee64e501fa6c | 4/5/2023 | SC | 29,184.84048950 | Customer Withdrawal |
| f2f91b60-06a3-4239-a936-ee64e501fa6c | 4/6/2023 | USD | 146.39000000 | Customer Withdrawal |
| 47cd6874-aa5c-42e0-9aca-2c697fa2f5f1 | 4/16/2023 | XVG | 459,815.81732839 | Customer Withdrawal |
| 47cd6874-aa5c-42e0-9aca-2c697fa2f5f1 | 4/16/2023 | DGB | 104,985.11363555 | Customer Withdrawal |
| 47cd6874-aa5c-42e0-9aca-2c697fa2f5f1 | 4/16/2023 | USD | 3.04000000 | Customer Withdrawal |
| 611e9e2a-747f4-4c15-8475-435ed53b7b81 | 4/5/2023 | ADA | 189.55927179 | Customer Withdrawal |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | 4/4/2023 | BTC | 0.31412456 | Customer Withdrawal |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | 4/5/2023 | USD | 140.20000000 | Customer Withdrawal |
| cff9403d-f720-4aab-b7a6-9e837604abaa | 4/11/2023 | ADA | 1,234.62729041 | Customer Withdrawal |
| cff9403d-f720-4aab-b7a6-9e837604abaa | 4/1/2023 | XLM | 613.87428857 | Customer Withdrawal |
| cff9403d-f720-4aab-b7a6-9e837604abaa | 4/1/2023 | TRX | 4,622.43897572 | Customer Withdrawal |
| 3424b7d3-5313-44f3-ac8c-04607416fbdb | 4/4/2023 | USD | 127.90000000 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | LTC | 0.14868280 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | ETH | 0.04625517 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | ADA | 57.18615471 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | DGB | 996.06730679 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | XTZ | 19.92796499 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | XLM | 156.83218614 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/19/2023 | BTC | 0.00892061 | Customer Withdrawal |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | 4/25/2023 | ETHW | 0.04905516 | Customer Withdrawal |
| bc816ba1-75d3-47fc-9ca2-a5854e00e839 | 4/4/2023 | USD | 137.75000000 | Customer Withdrawal |
| 91043b03-6676-4206-a848-818e22af0b26 | 4/6/2023 | USD | 2,925.39000000 | Customer Withdrawal |
| 12b223df-ac48-4d56-abad-16ae4ca777b8 | 4/2/2023 | DOGE | 15,315.38939059 | Customer Withdrawal |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | 4/8/2023 | ETH | 0.59510000 | Customer Withdrawal |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | 4/7/2023 | ETH | 0.06600000 | Customer Withdrawal |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | 4/7/2023 | ADA | 594.00000000 | Customer Withdrawal |
| 94ee498c-862a-4118-b93e-017ff6524f68 | 4/7/2023 | USD | 48.14000000 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | WAXP | 711.50445315 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | CELO | 58.68683731 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | HBAR | 1,649.43776512 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | XLM | 590.03100278 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | RVN | 3,185.58258774 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | KDA | 39.76048629 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | IOTA | 264.60279341 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | TRX | 6,479.49118246 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/14/2023 | FLR | 998.68733870 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/13/2023 | USD | 457.44000000 | Customer Withdrawal |
| 1ba6a001-d792-4fec-a2a0-7533f6d9f2c3 | 4/13/2023 | BSV | 5.60881000 | Customer Withdrawal |
| 47b64f47-50a4-4b96-ae94-baf8e2b2bddb | 4/18/2023 | USD | 418.04000000 | Customer Withdrawal |
| be060f1b-9134-4134-833a-4b8bbfa2629a | 4/22/2023 | ETH | 0.11465887 | Customer Withdrawal |
| be060f1b-9134-4134-833a-4b8bbfa2629a | 4/22/2023 | DOGE | 1,381.31030286 | Customer Withdrawal |
| be060f1b-9134-4134-833a-4b8bbfa2629a | 4/22/2023 | BTC | 0.01319623 | Customer Withdrawal |
| be060f1b-9134-4134-833a-4b8bbfa2629a | 4/25/2023 | USD | 2.26000000 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 4/14/2023 | DOGE | 1,792.80262871 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 4/14/2023 | XLM | 2,430.37510399 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/12/2023 | XLM | 515.15378518 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/17/2023 | XLM | 602.36267344 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 2/23/2023 | XLM | 22,431.48836476 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/28/2023 | XLM | 1,109.63578445 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/13/2023 | XLM | 2,247.34133069 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/27/2023 | XLM | 3,119.73080186 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 2/14/2023 | XLM | 4,699.95000000 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 2/19/2023 | XLM | 1,839.68809809 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/8/2023 | XLM | 5,254.93956387 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/13/2023 | XLM | 4,396.02472449 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 4/14/2023 | XLM | 5,476.85900050 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/3/2023 | XLM | 2,215.53460400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5677e749-e84a-4055-8832-72c0165cac4d | 2/14/2023 | XLM | 933.34381029 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/4/2023 | XLM | 2,295.05516489 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 4/13/2023 | XLM | 2,097.44765195 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 3/17/2023 | XLM | 609.49629498 | Customer Withdrawal |
| 5677e749-e84a-4055-8832-72c0165cac4d | 2/21/2023 | XLM | 5,026.38666996 | Customer Withdrawal |
| 4ad943a6-ec9c-46cf-baa0-afa9954d8b24 | 4/6/2023 | XVG | 214,995.00000000 | Customer Withdrawal |
| 4ad943a6-ec9c-46cf-baa0-afa9954d8b24 | 4/5/2023 | XVG | 214,995.00000000 | Customer Withdrawal |
| 4ad943a6-ec9c-46cf-baa0-afa9954d8b24 | 4/6/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| 4ad943a6-ec9c-46cf-baa0-afa9954d8b24 | 4/27/2023 | SC | 3,745.90000000 | Customer Withdrawal |
| 4ad943a6-ec9c-46cf-baa0-afa9954d8b24 | 4/27/2023 | SC | 69,999.90000000 | Customer Withdrawal |
| cc0a0f3b-0f46-4829-b798-2f5e59d00d67 | 4/29/2023 | XRP | 202.16781338 | Customer Withdrawal |
| cc0a0f3b-0f46-4829-b798-2f5e59d00d67 | 4/29/2023 | XVG | 1,092.22533654 | Customer Withdrawal |
| 2320fbe5b-ae07-48c9-921b-2a83de701a26 | 2/24/2023 | BTC | 0.01870000 | Customer Withdrawal |
| 2320fbe5b-ae07-48c9-921b-2a83de701a26 | 2/24/2023 | BTC | 0.04756772 | Customer Withdrawal |
| 2320fbe5b-ae07-48c9-921b-2a83de701a26 | 2/18/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 2320fbe5b-ae07-48c9-921b-2a83de701a26 | 2/23/2023 | BTC | 0.02170000 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/14/2023 | DOT | 127.30812046 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/14/2023 | MATIC | 39.00000000 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/16/2023 | MATIC | 1,594.32471518 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/14/2023 | LTC | 10.06183611 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/13/2023 | LINK | 80.28727609 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/16/2023 | ADA | 9,479.01857186 | Customer Withdrawal |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | 4/14/2023 | USD | 11,305.13000000 | Customer Withdrawal |
| f7d763d8-e6b5-462a-ac72-53164033f463 | 4/25/2023 | RDD | 245,077.80900735 | Customer Withdrawal |
| f7d763d8-e6b5-462a-ac72-53164033f463 | 4/23/2023 | XLM | 60,138.67470856 | Customer Withdrawal |
| f7d763d8-e6b5-462a-ac72-53164033f463 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f250ed18-4570-4433-87c1-a85c26884faf | 4/11/2023 | USD | 278.74000000 | Customer Withdrawal |
| 8dd9f9cc-6600-4cd8-b67f-ae97351a4e | 4/17/2023 | USDT | 120.12841017 | Customer Withdrawal |
| 06d2a8f2-026-41a4-9e41-a3da1a3ee27f | 4/14/2023 | USD | 5,043.00000000 | Customer Withdrawal |
| 33b74f84-bd41-48fb-b73f-112ccb5f9f34 | 4/19/2023 | LINK | 11.84114021 | Customer Withdrawal |
| 33b74f84-bd41-48fb-b73f-112ccb5f9f34 | 4/19/2023 | DOGE | 922.03838223 | Customer Withdrawal |
| 33b74f84-bd41-48fb-b73f-112ccb5f9f34 | 4/19/2023 | BTC | 0.33484778 | Customer Withdrawal |
| 960e24b1-14f7-4313-b53f-033e20b2042c | 4/4/2023 | USD | 216.37000000 | Customer Withdrawal |
| e36bf5f-a7ae-4415-be64-42f6f292e259 | 4/17/2023 | SC | 1,553.00000000 | Customer Withdrawal |
| e36bf5f-a7ae-4415-be64-42f6f292e259 | 4/17/2023 | LBC | 25.49920766 | Customer Withdrawal |
| dd7142a7-57ce-419d-b7aa-622876456385 | 4/5/2023 | USD | 1,472.62000000 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/10/2023 | ETC | 12.45871000 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/12/2023 | QTUM | 15.77322785 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/12/2023 | POWR | 352.00000000 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/12/2023 | POWR | 4,384.14331448 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/12/2023 | XLM | 20,558.64375456 | Customer Withdrawal |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | 4/7/2023 | BTC | 0.10928673 | Customer Withdrawal |
| 0c4d49c1-eb9c-42c2-9fe0-68273e9dc1d2 | 4/17/2023 | DOGE | 36,388.22942308 | Customer Withdrawal |
| b451eb0-3d12-445b-a64d-158ea362c4f9 | 3/11/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 3/31/2023 | NMR | 34.73149966 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 3/31/2023 | ZEN | 79.41600990 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 3/11/2023 | MANA | 165.43585723 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 4/11/2023 | ADA | 37.79213307 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 4/11/2023 | CELO | 280.66910000 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 4/1/2023 | HBAR | 9,851.08233581 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 3/31/2023 | ENJ | 3,129.30040927 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 4/11/2023 | USDC | 541.00000000 | Customer Withdrawal |
| 84f3e650-0a26-4570-8a8f-5f62d10f7e9a | 3/11/2023 | BTC | 0.03095023 | Customer Withdrawal |
| 20405781-8dca-48ca-94b2-231363d79ba4 | 4/12/2023 | HBAR | 87.40558727 | Customer Withdrawal |
| 20405781-8dca-48ca-94b2-231363d79ba4 | 4/12/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 20405781-8dca-48ca-94b2-231363d79ba4 | 4/12/2023 | DOGE | 3,267.26263927 | Customer Withdrawal |
| 1a313928-8d3a-4baa-87e8-4f598969fd69 | 2/9/2023 | BTC | 0.00197407 | Customer Withdrawal |
| 1a313928-8d3a-4baa-87e8-4f598969fd69 | 2/8/2023 | USD | 695.78000000 | Customer Withdrawal |
| 1dd55738-6e12-4d02-9b74-cad9397f0b4b | 4/30/2023 | VEE | 93,788.25000885 | Customer Withdrawal |
| bfa2f84-72df-4cba-a1bb-f2d74bf0b217 | 3/1/2023 | USD | 1,920.56000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dce930c0-767a-4b76-967f-027fed6378f0 | 4/1/2023 | NMR | 22.34908966 | Customer Withdrawal |
| dce930c0-767a-4b76-967f-027fed6378f0 | 4/1/2023 | BTC | 0.01683105 | Customer Withdrawal |
| 316bbaed-f5c8-495d-8581-c392078b4699 | 4/17/2023 | FLR | 1,129.93333899 | Customer Withdrawal |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | 4/28/2023 | XRP | 713.00951215 | Customer Withdrawal |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | 4/28/2023 | ADA | 328.91012903 | Customer Withdrawal |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | 2/9/2023 | BTTOLD | 1,277.18840500 | Customer Withdrawal |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | 4/30/2023 | TRX | 5,223.28147000 | Customer Withdrawal |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | 4/30/2023 | FLR | 76.15417053 | Customer Withdrawal |
| 844eca43-ab1d-42a8-9060-d78f912edc3b | 4/7/2023 | SC | 100,389.87938767 | Customer Withdrawal |
| 844eca43-ab1d-42a8-9060-d78f912edc3b | 4/7/2023 | SC | 9.90000000 | Customer Withdrawal |
| ca191dbd-0063-4621-a7a9-9e5ad7e9401 | 2/22/2023 | ETH | 2.18685510 | Customer Withdrawal |
| 2d49b53e-1067-4d78-b464-3e30346feb8c | 4/10/2023 | USD | 428.12000000 | Customer Withdrawal |
| 2d49b53e-1067-4d78-b464-3e30346feb8c | 4/10/2023 | USD | 700.30000000 | Customer Withdrawal |
| c65b3f9a-92d4-4815-8832-474ec2cdcc0c | 4/22/2023 | ADA | 103.36818345 | Customer Withdrawal |
| c65b3f9a-92d4-4815-8832-474ec2cdcc0c | 4/22/2023 | FIRO | 600.20740000 | Customer Withdrawal |
| c65b3f9a-92d4-4815-8832-474ec2cdcc0c | 4/22/2023 | RVN | 7,924.79300000 | Customer Withdrawal |
| c65b3f9a-92d4-4815-8832-474ec2cdcc0c | 4/1/2023 | USD | 393.61000000 | Customer Withdrawal |
| d9f04c2e-bc2f-466c-98f6-b213f3a1e7e | 4/25/2023 | ARK | 112.72000000 | Customer Withdrawal |
| 81b470ba-7a82-423d-9a6f-be1229a9768c | 4/22/2023 | XRP | 30.97730333 | Customer Withdrawal |
| 81b470ba-7a82-423d-9a6f-be1229a9768c | 4/24/2023 | ADA | 249.22033898 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | MATIC | 94.00000000 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | ADA | 172.75875807 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | ALGO | 475.62009620 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | DGB | 998.80000000 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/15/2023 | SC | 9,999.70000000 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | ENJ | 5,096.09652745 | Customer Withdrawal |
| f24e0aed-e684-4067-bacc-62ae3ee3562f | 4/14/2023 | SHIB | 6,728,905.59067802 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/27/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/27/2023 | DASH | 5.00000000 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/29/2023 | XVG | 17,395.00000000 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/27/2023 | KMD | 24.99800000 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/27/2023 | BTC | 0.27532627 | Customer Withdrawal |
| 4c557c4b-4a86-4650-9302-454db1d0966d | 4/30/2023 | FLR | 225.64250000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | ZEN | 1.19900000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | BCH | 0.29086951 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | USD | 40.00000000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | MANA | 187.00000000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | GLM | 68.00000000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | BAT | 465.00000000 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/25/2023 | BTC | 0.02500790 | Customer Withdrawal |
| a299ff65b-b1d9-4d2b-b4e5-b4edf6a9a01 | 4/24/2023 | USD | 976.58000000 | Customer Withdrawal |
| 2ae500a3-1d53-49bf-8e6b-949c97647c20 | 4/11/2023 | RVN | 13.00000000 | Customer Withdrawal |
| 8af4d325-5491-4477-827a-607a05e55e1d | 4/23/2023 | DGB | 29.99999999 | Customer Withdrawal |
| 8af4d325-5491-4477-827a-607a05e55e1d | 4/21/2023 | RVN | 49,365.09774404 | Customer Withdrawal |
| 8af4d325-5491-4477-827a-607a05e55e1d | 4/23/2023 | DGB | 95.59427665 | Customer Withdrawal |
| 2a21bea0-bdbd-42a2-9ff3-746718a245fc | 4/24/2023 | ZEC | 0.12000485 | Customer Withdrawal |
| 2a21bea0-bdbd-42a2-9ff3-746718a245fc | 4/22/2023 | ETH | 7.27000000 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 4/22/2023 | ADA | 35.42089864 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 2/10/2023 | BTC | 0.01210000 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 2/10/2023 | ETH | 1.22969024 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 2/10/2023 | USD | 5.21000000 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 2/8/2023 | ETH | 1.49404296 | Customer Withdrawal |
| 461099f70-fc6a-419-9e3a-5e3f2021a0e4 | 4/1/2023 | HBAR | 257,898.48630848 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | HBAR | 502.55761000 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | USD | 5,724.65938100 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | RVN | 212.45946061 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | USDT | 5.64328425450 | Customer Withdrawal |
| 0f75eda3-7fac-47f3-b97b-3dccf5b6b6cd | 4/5/2023 | USDT | 7.50000000 | Customer Withdrawal |
| 0f0f8f5b1-f723-4151-91ec-8f73ecb9b1c | 4/26/2023 | BTC | 0.01064200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45b11e2e-ae0d-493c-af6d-877fefd763b9 | 4/11/2023 | ETH | 0.01746543 | Customer Withdrawal |
| dd6436a4-b264-4dc6-b2bd-b56e8e0d9316 | 4/7/2023 | LRC | 1.02700000000 | Customer Withdrawal |
| dd6436a4-b264-4dc6-b2bd-b56e8e0d9316 | 2/8/2023 | USD | 5,526.54000000 | Customer Withdrawal |
| df5d0eb0-1937-40c5-b7eb-fd0c97d2c5d1 | 2/24/2023 | LTC | 3.53756587 | Customer Withdrawal |
| df5d0eb0-1937-40c5-b7eb-fd0c97d2c5d1 | 4/25/2023 | ADA | 5.98000000 | Customer Withdrawal |
| df5d0eb0-1937-40c5-b7eb-fd0c97d2c5d1 | 2/22/2023 | ETH | 0.00416000 | Customer Withdrawal |
| b652df3f-893a-4d6d-9520-e2270a6679f8 | 4/4/2023 | USD | 912.94000000 | Customer Withdrawal |
| a95b08db-3781-400c-9e8b-57923e7da606a | 4/26/2023 | ETC | 73.46625496 | Customer Withdrawal |
| 5620e123-13b6-432b-9dd6-8a03a93b86255 | 4/11/2023 | BTTOLD | 521.43774000 | Customer Withdrawal |
| 46c47097-1a23-4d50-9770-deea82cbb9c7 | 4/1/2023 | ETH | 0.20068241 | Customer Withdrawal |
| 46c47097-1a23-4d50-9770-deea82cbb9c7 | 4/1/2023 | HBAR | 1,016.00000000 | Customer Withdrawal |
| cedc8e6c-8a58-4003-98e-77e38036ec1b | 3/10/2023 | AAVE | 1.59487692 | Customer Withdrawal |
| cedc8e6c-8a58-4003-98e-77e38036ec1b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cedc8e6c-8a58-4003-98e-77e38036ec1b | 3/8/2023 | USDC | 13.13207299 | Customer Withdrawal |
| 97a82f34-fb3a-4965-a8c-a73aeae57e8b | 4/26/2023 | ADA | 849.07213535 | Customer Withdrawal |
| 97a82f34-fb3a-4965-a8c-a73aeae57e8b | 4/26/2023 | HBAR | 12,437.35558252 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | ADA | 306.36419966 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | XTZ | 5.73000000 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | USD | 61.00000000 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | TRX | 562.71111111 | Customer Withdrawal |
| 06bf29ea-68c9-4e49-be08-e12a66ff8562 | 4/25/2023 | ALGO | 22.90000000 | Customer Withdrawal |
| 3744f20e-10a5-435a-a0ce-cae7abec0e | 4/21/2023 | ETH | 0.21035488 | Customer Withdrawal |
| 31120c5c-2385-47ac-b-2c-2eb4379f34b | 4/11/2023 | HBAR | 100.74317966 | Customer Withdrawal |
| 9af079ec-2d25-4e0f-9d3f-7e00d | 4/25/2023 | BTC | 0.10729460 | Customer Withdrawal |
| 9af079ec-2d25-4e0f-9d3f-7e00d | 4/5/2023 | ADA | 10.04000986 | Customer Withdrawal |
| 9af079ec-2d25-4e0f-9d3f-7e00d | 4/5/2023 | USDC | 1.00000000 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | LRC | 15.17322000 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | GRT | 306.36432066 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | ETH | 0.15000000 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | ENJ | 5.00000000 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | LINK | 4.33627855 | Customer Withdrawal |
| b99bd156-3f1a-4c3f-9c2a-8f9f8c | 4/19/2023 | USD | 83.00000000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/20/2023 | ADA | 17.00000000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/25/2023 | ETH | 4.65835112 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/21/2023 | OMG | 1.43272000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/22/2023 | POLY | 18.00000000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/20/2023 | POLY | 8.00000000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f96e1e81-e5aa-4526-8072-4b11640ec | 4/20/2023 | POLY | 10,484.49519612 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/20/2023 | POLY | 445.00000000 | Customer Withdrawal |
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/20/2023 | XRP | 9,057.52410008 | Customer Withdrawal |
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/20/2023 | XLM | 599.95000000 | Customer Withdrawal |
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/20/2023 | XLM | 59,892.41792665 | Customer Withdrawal |
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/27/2023 | ETHW | 4.76115112 | Customer Withdrawal |
| f06e1e81-e8aa-4526-a9c2-4506d65993e | 4/25/2023 | FLR | 1,367.69769900 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | LINK | 72.38895880 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | ETH | 1.26598807 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | ADA | 1,326.81962305 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | BTC | 0.03268627 | Customer Withdrawal |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | 4/11/2023 | BTC | 0.00176323 | Customer Withdrawal |
| 52519f03-ec5d-47ad-befc-6e8599ee6c2c | 4/6/2023 | USD | 125.00000000 | Customer Withdrawal |
| bb52bc1a-9bf5-4be3-b39b-ef868f01eb7 | 4/3/2023 | ETH | 0.31694084 | Customer Withdrawal |
| bb52bc1a-9bf5-4be3-b39b-ef868f01eb7 | 4/1/2023 | ETH | 0.22428738 | Customer Withdrawal |
| bb52bc1a-9bf5-4be3-b39b-ef868f01eb7 | 4/2/2023 | USDC | 464.44997255 | Customer Withdrawal |
| bb52bc1a-9bf5-4be3-b39b-ef868f01eb7 | 4/1/2023 | ETHW | 0.22558737 | Customer Withdrawal |
| a9643b0b-4123-4c28-90e3-9eb799338f11 | 4/28/2023 | ETH | 0.26216975 | Customer Withdrawal |
| a9643b0b-4123-4c28-90e3-9eb799338f11 | 4/23/2023 | XLM | 1,274.26228551 | Customer Withdrawal |
| 5aa60df3-0da8-409a-a862-e40ba29f29ae | 2/8/2023 | XRP | 606.00000000 | Customer Withdrawal |
| 0db64f9a-5514-4bb5-b770-903996dd145b | 4/26/2023 | ADA | 6,156.77971576 | Customer Withdrawal |
| 62b4127c-5979-4de6-9d67-a15d5f67a113 | 4/11/2023 | USD | 3.92000000 | Customer Withdrawal |
| 62b4127c-5979-4de6-9d67-a15d5f67a113 | 4/11/2023 | USD | 332.04000000 | Customer Withdrawal |
| 11686f44-d5b6-4dd4-adef-5e17098b043c | 4/22/2023 | BTC | 0.69973000 | Customer Withdrawal |
| 11686f44-d5b6-4dd4-adef-5e17098b043c | 4/23/2023 | BTC | 0.29970383 | Customer Withdrawal |
| c40def78-ba4d-43ae-8c3a-ddf15ee52928 | 4/4/2023 | USD | 17.19000000 | Customer Withdrawal |
| 0f0387d7-358c-46ef-b6a0-7853ac1a33c2 | 4/5/2023 | USD | 612.06000000 | Customer Withdrawal |
| 9b22e126-c422-42c5-b167-ed0a98b73efa | 4/10/2023 | ETH | 0.20323402 | Customer Withdrawal |
| 1401e143-3fc1-4b29-b063-92250ea4b9ca7 | 4/6/2023 | USD | 604.51000000 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/1/2023 | ETH | 0.37103932 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/1/2023 | ADA | 14.00000000 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/1/2023 | ADA | 380.90581797 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/1/2023 | ADA | 380.90581796 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/3/2023 | DGB | 499.80000000 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/2/2023 | DGB | 60,028.16162465 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/6/2023 | BTC | 0.04116357 | Customer Withdrawal |
| f6cbe861-b0eb-407d-90c3-6973f6b1cb149 | 4/6/2023 | USD | 179.38000000 | Customer Withdrawal |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | 4/1/2023 | WAXP | 47.00000000 | Customer Withdrawal |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | 4/1/2023 | WAXP | 3,261.11046351 | Customer Withdrawal |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | 4/1/2023 | WAXP | 3,261.11046351 | Customer Withdrawal |
| c04e80c8-8266-4eb8-812f-f14b81aa1dab | 4/14/2023 | BTC | 0.00427459 | Customer Withdrawal |
| c04e80c8-8266-4eb8-812f-f14b81aa1dab | 4/1/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 3365f4d9-a140-48be-a602-31d29308ee8 | 4/24/2023 | VTC | 641.64102930 | Customer Withdrawal |
| 3365f4d9-a140-48be-a602-31d29308ee8 | 4/23/2023 | BTC | 0.13806095 | Customer Withdrawal |
| 3365f4d9-a140-48be-a602-31d29308ee8 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ce6fb732-1373-4239-b817-dbadd4a2abca9 | 4/11/2023 | USD | 13.60000000 | Customer Withdrawal |
| ce6fb732-1373-4239-b817-dbadd4a2abca9 | 4/11/2023 | USD | 36.86000000 | Customer Withdrawal |
| a398cd92-265a-4d27-b482-e76b7bfac46f | 4/28/2023 | ADA | 349.00000000 | Customer Withdrawal |
| a398cd92-265a-4d27-b482-e76b7bfac46f | 4/27/2023 | DGB | 23,000.21362793 | Customer Withdrawal |
| 0897e56c-0293-4542-a6ce-3de2e38374f | 2/9/2023 | BTT0LD | 15,509.26791700 | Customer Withdrawal |
| f8fc7035-1adf-4cbc-aabb-0e394277c665 | 4/19/2023 | BTC | 0.00498409 | Customer Withdrawal |
| eca21502-e1f-4f74-8f3b-144a611571ab | 4/3/2023 | BCH | 0.00294464 | Customer Withdrawal |
| eca21502-e1f-4f74-8f3b-144a611571ab | 4/23/2023 | BTC | 0.00114087 | Customer Withdrawal |
| 17097beb-70b4-4ef2-8996-1f4bf48c9432 | 4/23/2023 | USD | 177.77000000 | Customer Withdrawal |
| 6bfd42c05-625c-49ef-8db6-85e1c7819a26 | 4/4/2023 | USD | 12.63000000 | Customer Withdrawal |
| 260c4bcc-77b0-46fe-990b-261db5dd299 | 4/11/2023 | ETH | 0.04915528 | Customer Withdrawal |
| 2e010ed6-fb50-4202-97bf-63401d82853f | 4/11/2023 | BTC | 0.50136527 | Customer Withdrawal |
| 2e010ed6-fb50-4202-97bf-63401d82853f | 4/11/2023 | USD | 8,431.04000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6723909d-c8a4-4518-b7fb-6edc962a7960 | 4/1/2023 | ETH | 1.49600000 | Customer Withdrawal |
| da6f8526-2a69-4d94-b5bc-6f8cc641f356 | 2/8/2023 | USD | 1,399.00000000 | Customer Withdrawal |
| d7d8c22f-381c-4a6a-882d-cfe2897e4bb | 4/4/2023 | BTC | 0.00100571 | Customer Withdrawal |
| 0a31ff3b-3832-4386-8530-c220fd96215a | 4/12/2023 | USD | 769.28000000 | Customer Withdrawal |
| 3e302aaf-85dc-44d7-81b5-598ff974c5ac | 4/12/2023 | WAXP | 97.41366654 | Customer Withdrawal |
| 896c2141-ec03-47e0-8a5a-18c9e3409cdb | 4/12/2023 | USD | 65.30000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/14/2023 | XLM | 548.60919583 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/14/2023 | XLM | 29.95000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/8/2023 | SHIB | 1,073,102.00000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/7/2023 | ALGO | 19.90000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/6/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/8/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/5/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/5/2023 | ALGO | 47.53000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/6/2023 | ALGO | 1.90000000 | Customer Withdrawal |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | 4/7/2023 | ALGO | 0.07387569 | Customer Withdrawal |
| a8fe3c9c-40bc-4abc-8c00-6cd7ddd4ef3 | 4/30/2023 | XLM | 852.50468750 | Customer Withdrawal |
| a8fe3c9c-40bc-4abc-8c00-6cd7ddd4ef3 | 4/30/2023 | XLM | 331.18293375 | Customer Withdrawal |
| f45ff5a5-70b8-4946-a120-9465c352670 | 4/13/2023 | USD | 62.17000000 | Customer Withdrawal |
| f1bc11ee-f453-4a4d-a830-55a5b8c7c4a8 | 4/28/2023 | XRP | 3,029.50879009 | Customer Withdrawal |
| f1bc11ee-f453-4a4d-a830-55a5b8c7c4a8 | 4/28/2023 | FLR | 456.89472560 | Customer Withdrawal |
| 65f44d3d-3081-439b-8a2c-d5a038e2a210 | 4/24/2023 | USD | 564.28000000 | Customer Withdrawal |
| ed5c989-e929-4962-86ae-eaba021b3db | 4/24/2023 | ETH | 0.28705000 | Customer Withdrawal |
| ed5c989-e929-4962-86ae-eaba021b3db | 4/4/2023 | XRP | 2,681.00000000 | Customer Withdrawal |
| ed5c989-e929-4962-86ae-eaba021b3db | 4/4/2023 | BTC | 0.00086388 | Customer Withdrawal |
| ed5c989-e929-4962-86ae-eaba021b3db | 4/6/2023 | USD | 108.56000000 | Customer Withdrawal |
| ed5c989-e929-4962-86ae-eaba021b3db | 4/6/2023 | ETHW | 0.28845000 | Customer Withdrawal |
| e8f4844b-ba28-403d-85b8-3dad5e1b65c3 | 4/22/2023 | MANA | 12,559.92627600 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | XRP | 52.00000000 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | XRP | 599.75845375 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/6/2023 | ADA | 6.20177450 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/3/2023 | ADA | 9,602.94664451 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | XLM | 34.95000000 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | XLM | 301.78538766 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | ALGO | 29.90000000 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/2/2023 | ALGO | 62.87633775 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 5/2/2023 | USD | 0.05587219 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/4/2023 | USD | 0.18000000 | Customer Withdrawal |
| b0d3b135-b695-41b5-b057-741b92c55e0e | 4/14/2023 | FLR | 98.76963358 | Customer Withdrawal |
| b6c8b27a-02ec-44c4-8d46-c04825b51999 | 4/30/2023 | XVG | 2,088.77972900 | Customer Withdrawal |
| b6c8b27a-02ec-44c4-8d46-c04825b51999 | 4/30/2023 | SC | 2,872.26639905 | Customer Withdrawal |
| f3ea7454-48b4-43ad-a77a-1ce43f7c216a5 | 4/11/2023 | USD | 4.96000000000 | Customer Withdrawal |
| f24e8b3d-fab4-43eb-bbb0-00806e142a9c | 4/7/2023 | USD | 818.37000000 | Customer Withdrawal |
| f24e8b3d-fab4-43eb-bbb0-00806e142a9c | 4/7/2023 | DOGE | 852.58365514 | Customer Withdrawal |
| f24e8b3d-fab4-43eb-bbb0-00806e142a9c | 4/7/2023 | ENJ | 1,004.09288135 | Customer Withdrawal |
| f24e8b3d-fab4-43eb-bbb0-00806e142a9c | 4/10/2023 | USD | 306.35000000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | LINK | 642.78689458 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | LTC | 0.99000000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | LTC | 22.83893710 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | NEO | 8.00000000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/27/2023 | MONA | 509.13478421 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/27/2023 | MONA | 99.80000000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | ADA | 228.14911801 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | ZRX | 878.27465850 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | XLM | 89.90000000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | XLM | 3,755.68613140 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | ENJ | 227.56491388 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/24/2023 | BTC | 0.03969430 | Customer Withdrawal |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | 4/26/2023 | FLR | 76.83300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ee66cc8-8580-44e0-8f44-1aa14c294ddc | 4/27/2023 | DOGE | 28,090.06445424 | Customer Withdrawal |
| 6ce962ea-f96d-4168-8d5c-79f211151f7cf | 4/4/2023 | USD | 992.94000000 | Customer Withdrawal |
| c609ba90-57ee-4b7d-a1e3-369be760ce34 | 4/12/2023 | XRP | 584.23689865 | Customer Withdrawal |
| c609ba90-57ee-4b7d-a1e3-369be760ce34 | 4/12/2023 | ADA | 477.18436842 | Customer Withdrawal |
| c609ba90-57ee-4b7d-a1e3-369be760ce34 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c609ba90-57ee-4b7d-a1e3-369be760ce34 | 5/2/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | XLM | 1,522.40464350 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/3/2023 | BTC | 0.01577631 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/4/2023 | BTC | 0.14276288 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | LTC | 8.55348985 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/4/2023 | ETH | 0.16887793 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | ETH | 1.04063562 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/4/2023 | ADA | 10,885.78672700 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | ADA | 2,249.00000000 | Customer Withdrawal |
| dbbc211d-e883-464a-9946-ca9c4459c336 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1b0c5e94-fa7c-4c25-ab49-7266a8e4e0a6 | 4/10/2023 | USD | 4,648.00000000 | Customer Withdrawal |
| a1eef524-570a-4525-b10c-d172f127e5b7 | 4/4/2023 | DGB | 83,123.82324149 | Customer Withdrawal |
| a1eef524-570a-4525-b10c-d172f127e5b7 | 4/5/2023 | KMD | 320.46955049 | Customer Withdrawal |
| a1eef524-570a-4525-b10c-d172f127e5b7 | 4/3/2023 | USDC | 5,882.12255035 | Customer Withdrawal |
| b674730c-0f3f-483d-9116-4a4e0a82619d | 4/12/2023 | ADA | 234.95334532 | Customer Withdrawal |
| b674730c-0f3f-483d-9116-4844a6b5b14 | 4/11/2023 | XLM | 193.71456876 | Customer Withdrawal |
| a252f3cb-6cd8-4a95-a1f8-efb00dfcc522 | 4/6/2023 | ADA | 42.00000000 | Customer Withdrawal |
| a252f3cb-6cd8-4a95-a1f8-efb00dfcc522 | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5e045ea4-7b18-47a8-897e-ce9a37c049d3 | 4/6/2023 | ETH | 1.59005625 | Customer Withdrawal |
| 1e5f0045-4bff-444f-897c-ac99a37c049d3 | 4/5/2023 | DGB | 1,891.78110251 | Customer Withdrawal |
| 1e5f0045-4bff-444f-897c-ce99a37c049d3 | 4/5/2023 | LBC | 49.80000000 | Customer Withdrawal |
| 7cb0c460-41b4-4672-aada-8653c3e95eb | 4/26/2023 | ALGO | 5.70000000 | Customer Withdrawal |
| d2d65cf-0d0b-4b72-b33c-f22a471eb8d2 | 4/10/2023 | LTC | 0.16810545 | Customer Withdrawal |
| d2d65cf-0d0b-4b72-b33c-f22a471eb8d2 | 4/6/2023 | RVN | 524.00000000 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 3/31/2023 | WAVES | 52.71689966 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/6/2023 | SYS | 656.06901496 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/5/2023 | XVG | 105.21140251 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/6/2023 | POWR | 9.00000000 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/3/2023 | ADA | 176.04551497 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/3/2023 | GLM | 360.43613464 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/4/2023 | XLM | 424.84060744 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/14/2023 | XEM | 1,143.83898797 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/7/2023 | STORJ | 389.90337197 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 3/31/2023 | ANT | 252.89133545 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/4/2023 | ETC | 55.63582124 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/4/2023 | ETC | 7.16953824 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 3/31/2023 | DASH | 1.17304557 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/13/2023 | QTUM | 22.20330651 | Customer Withdrawal |
| 285b19e2-c014-4599-8e69-bced8a0f8d6f | 4/3/2023 | USD | 599.31000000 | Customer Withdrawal |
| f8fdbf11-149e-4943-bce9-b99e14bb56c7 | 4/6/2023 | USD | 415.17000000 | Customer Withdrawal |
| 95f4778a-c8f1-4cc2-a247-8231734f0c6a | 3/31/2023 | OMG | 20,215.09612508 | Customer Withdrawal |
| 95f4778a-c8f1-4cc2-a247-8231734f0c6a | 3/31/2023 | USD | 15.00000000 | Customer Withdrawal |
| 95f4778a-c8f1-4cc2-a247-8231734f0c6a | 3/31/2023 | USDT | 197.15865762 | Customer Withdrawal |
| 95f4778a-c8f1-4cc2-a247-8231734f0c6a | 4/3/2023 | XLM | 52,224.91195787 | Customer Withdrawal |
| 95f4778a-c8f1-4cc2-a247-8231734f0c6a | 3/31/2023 | BTC | 0.77133730 | Customer Withdrawal |
| 53a39a23-4487-4370-ba23-2f7e16caf53 | 3/31/2023 | USD | 596.52000000 | Customer Withdrawal |
| 53a39523-4487-4370-ba23-2f7e16caf53 | 3/31/2023 | XLM | 33.95517927 | Customer Withdrawal |
| 53a39523-4487-4370-ba23-2f7e16caf53 | 4/4/2023 | USD | 599.31000000 | Customer Withdrawal |
| 53a39523-4487-4370-ba23-2f7e16caf53 | 4/13/2023 | USD | 1,498.62000000 | Customer Withdrawal |
| 7d267c5f-b1bb-43be-a258-0d9b621b77e6 | 4/17/2023 | USDT | 32.00000000 | Customer Withdrawal |
| 80b2694-bc04-4015-bb04-ca4fed9e46 | 4/12/2023 | HBAR | 5,459.00000000 | Customer Withdrawal |
| 880c2d94-bc04-4015-bb04- ...   | 4/12/2023 | BCH | 0.04600000 | Customer Withdrawal |
| 880c2d94-bc04-4015-bb04-ca4fed9e46 | 4/12/2023 | BCH | 1,326.12000000 | Customer Withdrawal |
| 8414c844-dfca-42dc-ab3b-75913c05aab0 | 4/13/2023 | XRP | 53.78726598 | Customer Withdrawal |
| 8414c844-dfca-42dc-ab3b-75913c05aab0 | 4/13/2023 | XLM | 60.09666710 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8414c844-dfca-42dc-ab3b-75913c05aab0 | 4/17/2023 | FLR | 7.27808195 | Customer Withdrawal |
| 16358827-34f4-4c6e-9e15-028cc8d14c3 | 4/3/2023 | ADA | 64.87870277 | Customer Withdrawal |
| 16358827-34f4-4c6e-9e15-028cc8d14c3 | 4/3/2023 | ADA | 135.00000000 | Customer Withdrawal |
| 5cf671e4-d217-4fc7-95c4-fa374262f91d | 4/3/2023 | USD | 145.53000000 | Customer Withdrawal |
| c55c0b8-6a46-445d-b9ba-7e8a66c40f98 | 4/3/2023 | USD | 2,401.76000000 | Customer Withdrawal |
| cade6404-aa3e-42f6-9f49-f03b53f34096 | 4/4/2023 | USD | 1,086.60000000 | Customer Withdrawal |
| 4e5543d0-120c-42f4-a5d0-f9f0078dbd28 | 4/7/2023 | USD | 1,813.84000000 | Customer Withdrawal |
| 4e5543d0-120c-42f4-a5d0-f9f0097cba28 | 3/24/2023 | USD | 15.56078000 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af7a2e6d0487e | 4/14/2023 | DGB | 15,489.12000000 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/14/2023 | DGB | 5,154.43379287 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/3/2023 | SC | 34,388.43693108 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/3/2023 | DOGE | 10,491.15645642 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/14/2023 | DOGE | 54,455.67000000 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/4/2023 | USD | 17.88000000 | Customer Withdrawal |
| 438ca68f-101e-4679-8ae7-af42e6d0487e | 4/14/2023 | FLR | 3,191.19000000 | Customer Withdrawal |
| 5d2d83a-a7f2-4fee-8ec0-a4b7e3e5fef | 4/21/2023 | USD | 2,449.00000000 | Customer Withdrawal |
| 5662ab84-7810-4bbf-ba7e-b7a5e88ea | 4/14/2023 | ETH | 1.79000000 | Customer Withdrawal |
| 5662ab84-7810-4bbf-ba7e-b7a5e88ea | 4/14/2023 | ETH | 0.48657187 | Customer Withdrawal |
| 3b8a5f4a-90ab-4c0b-9a1c-4db61d9 | 4/5/2023 | LTC | 3.50000000 | Customer Withdrawal |
| 3b8a5f4a-90ab-4c0b-9a1c-4db61d9 | 4/5/2023 | LTC | 24.82607056 | Customer Withdrawal |
| 3b8a5f4a-90ab-4c0b-9a1c-4db61d9 | 4/5/2023 | BTC | 0.59000000 | Customer Withdrawal |
| 3b8a5f4a-90ab-4c0b-9a1c-4db61d9 | 4/14/2023 | BTC | 0.02977906 | Customer Withdrawal |
| b68a7b1-1fb7-48e6-9e79-0a9b5b6c3 | 2/10/2023 | HBAR | 970.05660000 | Customer Withdrawal |
| b68a7b1-1fb7-48e6-9e79-0a9b5b6c3 | 4/3/2023 | DOGE | 12,330.00000000 | Customer Withdrawal |
| b68a7b1-1fb7-48e6-9e79-0a9b5b6c3 | 4/5/2023 | BTC | 0.00083875 | Customer Withdrawal |
| b68a7b1-1fb7-48e6-9e79-0a9b5b6c3 | 4/3/2023 | USD | 0.00097670 | Customer Withdrawal |
| 4c10b543-cf1e-470e-b583-0969d1fd | 4/30/2023 | USD | 395.00000000 | Customer Withdrawal |
| 9e756b0-7076-4d89-88a4-a4d7756 | 4/14/2023 | RDD | 3,191.19000000 | Customer Withdrawal |
| 9e756b0-7076-4d89-88a4-a4d7756 | 4/5/2023 | RDD | 50,000.00000000 | Customer Withdrawal |
| 9e756b0-7076-4d89-88a4-a4d7756 | 4/3/2023 | USD | 52.92000000 | Customer Withdrawal |
| 5e66da68-7c10-4c8e-b9ed-5dbf29 | 4/21/2023 | ENJ | 70.00000000 | Customer Withdrawal |
| 5e66da68-7c10-4c8e-b9ed-5dbf29 | 4/14/2023 | ENJ | 2.71000000 | Customer Withdrawal |
| 5e66da68-7c10-4c8e-b9ed-5dbf29 | 4/17/2023 | USD | 9.86000000 | Customer Withdrawal |
| a0bdd5c8-49c0-4c7a-998d-a0ab | 4/14/2023 | HBAR | 806.24000000 | Customer Withdrawal |
| a0bdd5c8-49c0-4c7a-998d-a0ab | 4/5/2023 | USD | 425.00000000 | Customer Withdrawal |
| e9618-8548-4925-bb11-3dd7... | 4/4/2023 | USDT | 100.00000000 | Customer Withdrawal |
| e9618-8548-4925-bb11-3dd7... | 4/4/2023 | XLM | 175.00000000 | Customer Withdrawal |
| e9618-8548-4925-bb11-3dd7... | 4/4/2023 | XLM | 30.00000000 | Customer Withdrawal |
| e9618-8548-4925-bb11-3dd7... | 4/4/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fee0bf3-0b8d-428d-a21d-e438d5acc6e5 | 4/30/2023 | BTC | 0.23614122 | Customer Withdrawal |
| 8074023b-a4d6-44fc-9497-9022946da6e8 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8074023b-a4d6-44fc-9497-9022946da6e8 | 4/29/2023 | ADA | 131.00000000 | Customer Withdrawal |
| 8074023b-a4d6-44fc-9497-9022946da6e8 | 4/29/2023 | TRX | 523.82659631 | Customer Withdrawal |
| 8074023b-a4d6-44fc-9497-9022946da6e8 | 4/29/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/1/2023 | LTC | 172.83455541 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/7/2023 | LINK | 53.50000000 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/7/2023 | BSV | 169.65008520 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/7/2023 | ETH | 7.40221604 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/13/2023 | ETH | 1.96059587 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 3/31/2023 | ZEC | 57.04738124 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 3/31/2023 | BCH | 76.56800310 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/10/2023 | ADA | 1,277.59728600 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/10/2023 | XVG | 68,122.10138900 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/10/2023 | SC | 853,067.58892979 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/10/2023 | DOGE | 59,495.42864062 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/11/2023 | BAT | 8,126.10357890 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/11/2023 | TRX | 263,339.58564168 | Customer Withdrawal |
| 65c54597-63cb-4326-8944-9754bf9d9520 | 4/18/2023 | BTC | 0.33028886 | Customer Withdrawal |
| 4975-1252-8d6f-4f08-8806-70bd6df0053a | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4975-1252-8d6f-4f08-8806-70bd6df0053a | 4/11/2023 | USD | 3,197.32000000 | Customer Withdrawal |
| 4975-1252-8d6f-4f08-8806-70bd6df0053a | 4/7/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 37b62b6a-b184-4767-a9e1-e20f2bdbef7b | 4/7/2023 | BTC | 0.00936889 | Customer Withdrawal |
| f9ad23d4-4a0d-46ce-8622-c9d4dd584160 | 4/7/2023 | ETH | 0.43520320 | Customer Withdrawal |
| f9ad23d4-4a0d-46ce-8622-c9d4dd584160 | 4/10/2023 | BTC | 0.05549234 | Customer Withdrawal |
| 7508f9cb-e137-4bd5-ad39-e3b57456fa6b | 4/4/2023 | LTC | 1.54311924 | Customer Withdrawal |
| 0497823-18c1-483a-a4d3-0be624540347 | 4/28/2023 | ETH | 1.94927093 | Customer Withdrawal |
| 82ac9c8b-48de-4016-92cb-b4b27b8da3d | 4/28/2023 | ETH | 0.30290951 | Customer Withdrawal |
| 82ac9c8b-48de-4016-92cb-b4b27b8da3d | 4/17/2023 | BTC | 0.01001962 | Customer Withdrawal |
| 2101d7eb-1be4-4725-a537-a26fdf173977 | 4/12/2023 | USD | 18.30000000 | Customer Withdrawal |
| 3906bddb-53ea-4911-8a49-90f32365d3a2 | 4/6/2023 | HBAR | 4,531.38510144 | Customer Withdrawal |
| 309fbd86-1b07-415a-a347-77bee89a1898 | 4/15/2023 | ADA | 14.25280542 | Customer Withdrawal |
| 309fbd86-1b07-415a-a347-77bee89a1898 | 4/15/2023 | TRX | 2,266.95412913 | Customer Withdrawal |
| d3191332-02b4-43e5-8dc4-813a33d3011 | 2/10/2023 | USD | 5,590.00000000 | Customer Withdrawal |
| d3191332-02b4-43e5-8dc4-813a33d3011 | 2/10/2023 | USD | 3,468.00000000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 95,999.00000000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 1.99000000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 54.99900000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 44,735.72834617 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 1.99900000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 23.99900000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | HBAR | 47,999.00000000 | Customer Withdrawal |
| 06fa5514-1f1d-4478-afc1-f2cd2dbb649c | 4/6/2023 | USD | 3,666.44000000 | Customer Withdrawal |
| 0293f613-b15c-43e2-b050-9f0520782b8f | 4/5/2023 | BTC | 0.01446363 | Customer Withdrawal |
| 762ccaea-bc50-4bef-927f-420c32029968 | 4/4/2023 | USD | 37.83000000 | Customer Withdrawal |
| 6e1cafbc-6925-44d9-a200-701b5451f36f | 4/5/2023 | USD | 100.68000000 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | ETH | 0.09980250 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | XRP | 1,320.98000000 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | ADA | 2,009.43120664 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | XLM | 1,204.57612370 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | TRX | 5,386.95226900 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 3/4/2023 | BTC | 0.00817537 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/7/2023 | USD | 0.00439015 | Customer Withdrawal |
| 41ba94f6-f7e0-4e1a-a56e-ea0f0c85fccc | 4/28/2023 | FLR | 198.74456810 | Customer Withdrawal |
| b8b676fe-1544-4bde-a11e-8220c0a0e5be | 4/1/2023 | BTC | 0.00384839 | Customer Withdrawal |
| 6e864aac-bcd6-4437-9708-0038625b3685 | 4/13/2023 | RDD | 4,435,002.41628359 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | DCR | 0.15320492 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/8/2023 | ADA | 21.52743296 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | ARK | 10.21864723 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | SC | 2,617.60270719 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | RVN | 112.20924277 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | KMD | 12.51138665 | Customer Withdrawal |
| 6e2e5eb4-7bb5-440d-85a7-18489f5523a8 | 4/7/2023 | TRX | 485.02196250 | Customer Withdrawal |
| bfc888f5-edc6-4b44-8315-e550da1bf809 | 4/18/2023 | USD | 112.31000000 | Customer Withdrawal |
| 0904f4af-bb92-413e-a59c-4a862de0c450 | 4/6/2023 | ETH | 0.10066390 | Customer Withdrawal |
| 0904f4af-bb92-413e-a59c-4a862de0c450 | 4/14/2023 | ETH | 0.07647292 | Customer Withdrawal |
| b1f7d5c7-a8e6-470a-a400-41b1684b9f6e | 4/5/2023 | USD | 27.62000000 | Customer Withdrawal |
| c5c9d797-ca80-4da3-ab29-d50baf5e4b12 | 4/4/2023 | USD | 11.81000000 | Customer Withdrawal |
| be28c3a9-092a-4bdb-af95-67e31fc97a9e | 4/13/2023 | USD | 166.42000000 | Customer Withdrawal |
| 40137646-a0e9-4f4d-b578-0ad435d79b97 | 4/13/2023 | USD | 112.51000000 | Customer Withdrawal |
| 3f1139d5-7027-4122-a0aa-ad1394d790d7 | 4/17/2023 | USD | 62.06000000 | Customer Withdrawal |
| 9db56b0d-a8ab-4791-a4c3-c26aab48833b | 4/24/2023 | USDC | 4,267.70000000 | Customer Withdrawal |
| bd94125a-3f1f-4763-b00d-875a15b072e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bd94125a-3f1f-4763-b00d-875a15b072e0 | 4/29/2023 | ADA | 2,732.28590935 | Customer Withdrawal |
| bd94125a-3f1f-4763-b00d-875a15b072e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd94125a-3f1f-4763-b00d-875a15b072e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd94125a-3f1f-4763-b00d-875a15b072e0 | 4/29/2023 | XLM | 714.39406548 | Customer Withdrawal |
| 8f3b7d52-c72f-475e-b456-7070a0927755 | 4/3/2023 | SC | 12,421.93330791 | Customer Withdrawal |
| 8f3b7d52-c72f-475e-b456-7070a0927755 | 4/5/2023 | SC | 7,215.85381789 | Customer Withdrawal |
| 3c0e5056-1c9d-4c3a-a1e1-9c1ea888ff83 | 4/10/2023 | USD | 2,812.50000000 | Customer Withdrawal |
| f0e282f7-7292-49f3-b27b-0a71bc00c0f9 | 4/6/2023 | RDD | 3,900,565.57670000 | Customer Withdrawal |
| f0e282f7-7292-49f3-b27b-0a71bc00c0f9 | 4/6/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| f0e282f7-7292-49f3-b27b-0a71bc00c0f9 | 3/31/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 22f8ff8b7-5470-4597-86d4-9479f9b3e3b | 4/14/2023 | DOGE | 139.00000000 | Customer Withdrawal |
| ba3853ee-aefb-444c-b320-4035ad8daa23 | 4/14/2023 | USD | 544.73000000 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/15/2023 | ATOM | 5.99802379 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/6/2023 | ATOM | 0.16880000 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/6/2023 | ADA | 369.85429271 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/6/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 74301663-0fba-4c8a-abe6-459adf7f0e90 | 4/6/2023 | TRX | 12,058.81299050 | Customer Withdrawal |
| a2280695-0ca1-44b9-9915-95434ca1a2bb | 4/17/2023 | ETH | 1.77070993 | Customer Withdrawal |
| ee602da5-f67e-4883-a205-6aacd16a5921 | 4/5/2023 | USD | 1,114.00000000 | Customer Withdrawal |
| b9558c1a-e5f1-43c0-a3df-1e372192f85d | 4/26/2023 | NEO | 37.00000000 | Customer Withdrawal |
| b9558c1a-e5f1-43c0-a3df-1e372192f85d | 4/26/2023 | ADA | 363.17711048 | Customer Withdrawal |
| 9fc62f8d0-aae0-4e4a-8d0f-c0a9e2de9d9e | 3/31/2023 | BTC | 0.00098100 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | MKR | 0.16877165 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/5/2023 | SOL | 82.13047958 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/5/2023 | LINK | 3.95000000 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | BCH | 23.84227217 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | ADA | 153.71007035 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | ZRX | 479.00000000 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | HBAR | 1,148.99999999 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/5/2023 | USDT | 61.00151567 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/5/2023 | USDC | 71.21398215 | Customer Withdrawal |
| 0df0988e-2656-419d-a616-cda9e2de9d9e | 4/28/2023 | TRX | 9,997.35000000 | Customer Withdrawal |
| 85959f4a0-fab0-49b3-9c69-18558c7be5f9 | 4/7/2023 | ETH | 0.60375217 | Customer Withdrawal |
| 85959f4a0-fab0-49b3-9c69-18558c7be5f9 | 4/7/2023 | ADA | 7,655.60029485 | Customer Withdrawal |
| 85959f4a0-fab0-49b3-9c69-18558c7be5f9 | 4/7/2023 | DGB | 36,786.98474963 | Customer Withdrawal |
| 9221b94-a7be-4eca-ac1d-e2caeeeb30ee | 4/7/2023 | USD | 6,766.58000000 | Customer Withdrawal |
| 8317a7a4-82b1-4546-8650-b27a3497a084 | 4/6/2023 | USD | 244.47000000 | Customer Withdrawal |
| c7e37151-0939-4295-8542-fb331aa472a8 | 2/9/2023 | BTTOLD | 1,070.05803300 | Customer Withdrawal |
| c7e37151-0939-4295-8542-fb331aa472a8 | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| c7e37151-0939-4295-8542-fb331aa472a8 | 4/7/2023 | USDT | 0.50548984 | Customer Withdrawal |
| 913f584-70ee-42ea-a70f-6393514b793 | 4/11/2023 | USD | 4,199.84000000 | Customer Withdrawal |
| 913f584-70ee-42ea-a70f-6393514b793 | 4/15/2023 | USD | 75.00000000 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/15/2023 | BSV | 59.00000000 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/14/2023 | ETH | 0.08685301 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/2/2023 | ADA | 3,636.38800000 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/15/2023 | ONT | 37.00000000 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 2/9/2023 | BTTOLD | 10,091.91708500 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/7/2023 | TRX | 10,185.02801725 | Customer Withdrawal |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | 4/2/2023 | TRX | 30,559.87805175 | Customer Withdrawal |
| 09638dd3-8274-48c5-8c22-0fd3add14a2b | 4/5/2023 | HBAR | 32,208.33837881 | Customer Withdrawal |
| 09638dd3-8274-48c5-8c22-0fd3add14a2b | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | 4/27/2023 | ETH | 1.13038791 | Customer Withdrawal |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | 4/27/2023 | ADA | 1.94581408 | Customer Withdrawal |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | 4/27/2023 | DOGE | 6,147.36941667 | Customer Withdrawal |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | 4/27/2023 | BTC | 0.00253835 | Customer Withdrawal |
| 7daf5791-7835-4f7a5-a847-5abe75b2e6e8 | 4/26/2023 | ADA | 305.52376731 | Customer Withdrawal |
| 7daf5791-7835-4f7a5-a847-5abe75b2e6e8 | 4/26/2023 | DGB | 870,940.47163624 | Customer Withdrawal |
| 7daf5791-7835-4f7a5-a847-5abe75b2e6e8 | 4/26/2023 | USDT | 34.21226934 | Customer Withdrawal |
| 7daf5791-7835-4f7a5-a847-5abe75b2e6e8 | 4/26/2023 | SHIB | 44,332,017.40435440 | Customer Withdrawal |
| 32679114-b8fd-4314-95aa-86e368478e42 | 4/27/2023 | ETH | 5.15231324 | Customer Withdrawal |
| 32679114-b8fd-4314-95aa-86e368478e42 | 4/27/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 6730a5a4-aa4a-4fd2-9e5d-8ca6193e8c09 | 4/27/2023 | BTC | 0.01218847 | Customer Withdrawal |
| ea4679bb-1d05-44b4-bc0c-992f482d927e | 4/7/2023 | USD | 459.17000000 | Customer Withdrawal |
| eae74533-f51f-4003-8461-1c7ec539a2de | 2/9/2023 | BTC | 0.00352012 | Customer Withdrawal |
| 548842b-76be-42bd-9e9e-01c54469f1c | 4/11/2023 | USD | 1,316.33000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 2/9/2023 | USD | 3,150.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 2/23/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 2/9/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/7/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/28/2023 | HBAR | 2,531.10863939 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/28/2023 | USD | 99.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 3/3/2023 | HBAR | 3,199.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 2/17/2023 | HBAR | 2,199.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/7/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 2/24/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/28/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 01609768-06bb-427e-9071-2577db0f6654 | 4/28/2023 | ADA | 65.00000000 | Customer Withdrawal |
| 0771537-9466-477c-9e51-4613b836874f | 4/5/2023 | LTC | 0.03096260 | Customer Withdrawal |
| 3d39da3e-73d2-4331-bf85-c0e36cd1a62e | 4/29/2023 | LTC | 2.75641203 | Customer Withdrawal |
| 3d39da3e-73d2-4331-bf85-c0e36cd1a62e | 4/29/2023 | ETH | 1.23184645 | Customer Withdrawal |
| 3d39da3e-73d2-4331-bf85-c0e36cd1a62e | 4/29/2023 | ADA | 1,751.24500000 | Customer Withdrawal |
| f5d5baec-5640-425c-839e-5442d75765a | 4/6/2023 | USD | 378.54000000 | Customer Withdrawal |
| 1def9d01-e2b1-4b1e-8888-061016891a7 | 4/5/2023 | AVAX | 8.00047221 | Customer Withdrawal |
| 1def9d01-e2b1-4b1e-8888-061016891a7 | 4/5/2023 | ADA | 0.42463456 | Customer Withdrawal |
| 1def9d01-e2b1-4b1e-8888-061016891a7 | 4/5/2023 | BTC | 0.03063012 | Customer Withdrawal |
| c178eff6-d64e-41ed-8b90-220bce35d7d4 | 4/22/2023 | USDT | 30.78973317 | Customer Withdrawal |
| c178eff6-d64e-41ed-8b90-220bce35d7d4 | 4/22/2023 | DOGE | 7,395.00000000 | Customer Withdrawal |
| c178eff6-d64e-41ed-8b90-220bce35d7d4 | 4/22/2023 | BCH | 0.49905040 | Customer Withdrawal |
| e0ce4945-c389-48c7-9730-68f... | 4/17/2023 | USD | 598.36000000 | Customer Withdrawal |
| 39dd62ae-98af-4ff5-ad9a-3db73a729fd | 4/24/2023 | BTC | 0.01020651 | Customer Withdrawal |
| de326e61-dd88-4bf5-91f1-e... | 4/7/2023 | USD | 391.52000000 | Customer Withdrawal |
| 9902c910-5610-433f-8205-2af7345cb3e | 4/17/2023 | LTC | 18.19463586 | Customer Withdrawal |
| 9902c910-5610-433f-8205-2af7345cb3e | 4/2/2023 | XLM | 1,879.70345978 | Customer Withdrawal |
| 9902c910-5610-433f-8205-2af7345cb3e | 4/24/2023 | QTUM | 10.65137731 | Customer Withdrawal |
| d41beb5f-c848-44cb-bbae-dc3fb22bafd9 | 4/2/2023 | NEO | 50.60000000 | Customer Withdrawal |
| bc88c066-a6e4-4a5a-929e-3db50c... | 4/2/2023 | SOL | 510.74000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881813b3dab0 | 4/29/2023 | ETH | 1.62767758 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881813b3dab0 | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881813b3dab0 | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881813b3dab0 | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 32,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | XLM | 7,567.76000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 02f0b112-34a5-474e-ba53-c881810dab0 | 4/29/2023 | BTC | 0.00010000 | Customer Withdrawal |
| c09e9e-34c1-43de-9f65-7ca847581c55 | 4/2/2023 | MANA | 37.00000000 | Customer Withdrawal |
| c09e9e-34c1-43de-9f65-7ca847581c55 | 4/2/2023 | ADA | 356.61119823 | Customer Withdrawal |
| c09e9e-34c1-43de-9f65-7ca847581c55 | 4/2/2023 | SC | 999.00000000 | Customer Withdrawal |
| c09e9e-34c1-43de-9f65-7ca847581c55 | 4/2/2023 | RVN | 999.00000000 | Customer Withdrawal |
| c09e9e-34c1-43de-9f65-7ca847581c55 | 4/2/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 9de93eb-4052-4c58-8b32-32d31... | 4/28/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 9de93eb-4052-4c58-8b32-32d31... | 4/28/2023 | ETH | 1.83792788 | Customer Withdrawal |
| 100c7d0-8287-4b1f-9b93-7af2c4a... | 4/11/2023 | USD | 204.10000000 | Customer Withdrawal |
| c112ecb-d7ac-44c6-9e63-6c07... | 4/29/2023 | ETH | 0.09763070 | Customer Withdrawal |
| 5f873df4-80c5-44a6-9c56-800a2... | 4/28/2023 | BTC | 0.00830000 | Customer Withdrawal |
| 5f873df4-80c5-44a6-9c56-800a2... | 4/29/2023 | DOGE | 965.54000000 | Customer Withdrawal |
| a7476c2a-7fcf-4425-b4f8-7b... | 4/28/2023 | USDC | 422.92000000 | Customer Withdrawal |
| c14a35cf-8eb0-46e8-9e83-6b91f8... | 4/17/2023 | ETH | 1.65000000 | Customer Withdrawal |
| 3d4d4413-019a-4685-8c53-3e91... | 4/29/2023 | XMR | 0.08040000 | Customer Withdrawal |
| 3d4d4413-019a-4685-8c53-3e91... | 4/29/2023 | USDT | 4.92810000 | Customer Withdrawal |
| 3d4d4413-019a-4685-8c53-3e91... | 4/29/2023 | LTC | 0.56680000 | Customer Withdrawal |
| 3d4d4413-019a-4685-8c53-3e91... | 4/29/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 3d4d4413-019a-4685-8c53-3e91... | 4/29/2023 | DGB | 20.66000000 | Customer Withdrawal |
| 6e4a4771-4... | 4/6/2023 | XDM | 661,884.71695469 | Customer Withdrawal |
| f358694a-... | 4/29/2023 | ADA | 11.50844752 | Customer Withdrawal |
| e00690... | 4/29/2023 | USDT | 8.00000000 | Customer Withdrawal |
| 1f34bb9... | 4/29/2023 | USD | 1,492.93000000 | Customer Withdrawal |
| f7857f18-... | 4/7/2023 | USD | 960.17000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | ADA | 6,439.00000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | SC | 218,068.00000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | GLM | 3,106.00000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | HBAR | 8,000.00000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 314d413-019a-4685-8c53-3e91... | 4/29/2023 | XLM | 3,156.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8343c6c-8e87-4b71-a294-4dc2f33a684c | 4/17/2023 | ETH | 0.20227600 | Customer Withdrawal |
| b8343c6c-8e87-4b71-a294-4dc2f33a684c | 4/18/2023 | USD | 77.08000000 | Customer Withdrawal |
| b8343c6c-8e87-4b71-a294-4dc2f33a684c | 4/26/2023 | ETHW | 0.20457600 | Customer Withdrawal |
| 1402feb5-32d8-48ac-af85-434ebd3d3bb3 | 3/31/2023 | ADA | 85.76254313 | Customer Withdrawal |
| e6c3606e-8be3-48ce-ae69-b6114a5ee8a3 | 4/28/2023 | BTC | 0.03621158 | Customer Withdrawal |
| 74d39e3b-c8d6-4020-a495-820f981b6d58 | 2/7/2023 | USD | 16.626.50000000 | Customer Withdrawal |
| 74d39e3b-c8d6-4020-a495-820f981b6d58 | 2/9/2023 | USDT | 207.48508874 | Customer Withdrawal |
| 74d39e3b-c8d6-4020-a495-820f981b6d58 | 2/14/2023 | USDT | 95.50000000 | Customer Withdrawal |
| 74d39e3b-c8d6-4020-a495-820f981b6d58 | 2/14/2023 | USDT | 29,465.90010929 | Customer Withdrawal |
| 74d39e3b-c8d6-4020-a495-820f981b6d58 | 2/15/2023 | USDT | 7,073.50056508 | Customer Withdrawal |
| 09a0592b-9b0e-4b42-95a9-01999559e057 | 4/12/2023 | USD | 973.91000000 | Customer Withdrawal |
| 2775726a-d6b2-47a2-84a5-d01f902fd9ab | 3/31/2023 | DOGE | 102.47247522 | Customer Withdrawal |
| 3b1572d5-5017-4e87-8413-ab677bd4cd86 | 2/9/2023 | BTTOLD | 0.00387200 | Customer Withdrawal |
| b935a5ee-9b8c-4ea0-919c-6c86a1125899 | 4/6/2023 | LINK | 3.55449600 | Customer Withdrawal |
| b935a5ee-9b8c-4ea0-919c-6c86a1125899 | 4/6/2023 | ETH | 0.09481384 | Customer Withdrawal |
| b935a5ee-9b8c-4ea0-919c-6c86a1125899 | 4/6/2023 | ADA | 129.17366571 | Customer Withdrawal |
| b935a5ee-9b8c-4ea0-919c-6c86a1125899 | 4/6/2023 | DOGE | 244.96889126 | Customer Withdrawal |
| b935a5ee-9b8c-4ea0-919c-6c86a1125899 | 4/6/2023 | BTC | 0.01113195 | Customer Withdrawal |
| 84a2296b-ae67-46b0-bd9a-0ca287f343f9 | 4/11/2023 | BTC | 0.03577942 | Customer Withdrawal |
| 45bf6538-b34f-4c71-8946-ca35d0d1cf4e | 4/12/2023 | BTC | 0.01299298 | Customer Withdrawal |
| 7203213c-9902-47e7-9f6b-60d1a44ca661 | 2/9/2023 | BTTOLD | 4,651.28844100 | Customer Withdrawal |
| ce8d98b4-4a0b-4015-b600-f721149a8261 | 4/20/2023 | ADA | 615.47322134 | Customer Withdrawal |
| e58fc69f-05ce-4c7e-b68a-40816a08348a | 4/3/2023 | ETH | 0.68986368 | Customer Withdrawal |
| e58fc69f-05ce-4c7e-b68a-40816a08348a | 4/4/2023 | ADA | 49.85537742 | Customer Withdrawal |
| e58fc69f-05ce-4c7e-b68a-40816a08348a | 4/5/2023 | BTC | 0.00912677 | Customer Withdrawal |
| 29063878-c490-4385-bb98-8723def5f2b2 | 4/27/2023 | BCH | 0.07512200 | Customer Withdrawal |
| 29063878-c490-4385-bb98-8723def5f2b2 | 4/27/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 29063878-c490-4385-bb98-8723def5f2b2 | 4/27/2023 | WAXP | 33.47900000 | Customer Withdrawal |
| 29063878-c490-4385-bb98-8723def5f2b2 | 4/27/2023 | BTC | 0.01234254 | Customer Withdrawal |
| 67037242-dd91-401b-b310-257a3cdad092 | 4/1/2023 | ADA | 91.94892187 | Customer Withdrawal |
| 67037242-dd91-401b-b310-257a3cdad092 | 4/1/2023 | SHIB | 29,113,220.85000000 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/28/2023 | XLM | 600.67355824 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/28/2023 | BAT | 114.42173890 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/19/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/19/2023 | BTC | 0.00727820 | Customer Withdrawal |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3bae | 4/28/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 71900615-cb54-4c5d-b415-793053092547 | 4/7/2023 | HBAR | 65,896.03596545 | Customer Withdrawal |
| 71900615-cb54-4c5d-b415-793053092547 | 4/7/2023 | ENJ | 9.00000000 | Customer Withdrawal |
| 71900615-cb54-4c5d-b415-793053092547 | 4/7/2023 | ENJ | 275.43043617 | Customer Withdrawal |
| e2390f6e-f413-4a61-b1cd-72dffa91233a | 4/26/2023 | WAXP | 3,638.66096125 | Customer Withdrawal |
| 37d9495f-9d1b-42eb-b384-d8950d07a032 | 4/28/2023 | AVAX | 20.80370570 | Customer Withdrawal |
| 37d9495f-9d1b-42eb-b384-d8950d07a032 | 4/28/2023 | ADA | 13.85043554 | Customer Withdrawal |
| 37d9495f-9d1b-42eb-b384-d8950d07a032 | 4/28/2023 | ALGO | 9.99900000 | Customer Withdrawal |
| a25b4613-3c75-4f27-aa84-b22720c5da3 | 4/5/2023 | XLM | 281.18972188 | Customer Withdrawal |
| a25b4613-3c75-4f27-aa84-b22720c5da3 | 4/5/2023 | SHIB | 6,885,883.66192191 | Customer Withdrawal |
| a25b4613-3c75-4f27-aa84-b22720c5da3 | 4/5/2023 | BTC | 0.00125347 | Customer Withdrawal |
| a25b4613-3c75-4f27-aa84-b22720c5da3 | 4/6/2023 | USD | 10.04000000 | Customer Withdrawal |
| d4735071-55c9-4f6c-8097-6cb650892f8d | 3/27/2023 | USD | 25.00000000 | Customer Withdrawal |
| d4735071-55c9-4f6c-8097-6cb650892f8d | 4/4/2023 | USD | 26.80000000 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 4/28/2023 | ETH | 0.7331697 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 3/15/2023 | NEO | 505.00000000 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 4/28/2023 | ADA | 15.11706284852 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 4/28/2023 | GLM | 2,510.42239279 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 3/22/2023 | DGB | 78,673.75979635 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 4/28/2023 | BTC | 0.63552472 | Customer Withdrawal |
| 4cdeb08a-60d5d-4a30-9db0-1b132e7e5341 | 4/28/2023 | ETHW | 10.25449734 | Customer Withdrawal |
| 46bdbd5-3f0e-44ab-9dff-b6fe90aace58 | 4/24/2023 | DOGE | 3,772.73000000 | Customer Withdrawal |
| 68e674b4-2de1-460a-ac9b-8ec203f46f6d | 2/10/2023 | USD | 400.00000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | XVG | 13,885.66300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | DGB | 3,404.80000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | SC | 23,178.90000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | STEEM | 344.09000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | XEM | 4,370.17000000 | Customer Withdrawal |
| 412b9130-949a-49d9-ae54-cc0793f0e5da | 4/17/2023 | IOTA | 403.50000000 | Customer Withdrawal |
| 43fb268e-ec48-4b58-8ca9-58c1e660f4eb | 3/13/2023 | USD | 443.13000000 | Customer Withdrawal |
| bed99df4-c65f-4432-aac7-3179fe2e29f5 | 4/14/2023 | ADA | 213.00000000 | Customer Withdrawal |
| f17055ca-27ac-468a-b8cf-60acb220af1d | 4/10/2023 | USD | 2,680.00000000 | Customer Withdrawal |
| f17055ca-27ac-468a-b8cf-60acb220af1d | 4/14/2023 | USD | 531.02000000 | Customer Withdrawal |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | 4/1/2023 | ADA | 113.62858595 | Customer Withdrawal |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | 4/1/2023 | HBAR | 4,291.50367767 | Customer Withdrawal |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | 4/5/2023 | SC | 101,101.80830648 | Customer Withdrawal |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | 4/5/2023 | USD | 31.37000000 | Customer Withdrawal |
| 51dc7f91-168a-47da-929a-8fb82f9e714f0 | 4/4/2023 | USD | 119.12000000 | Customer Withdrawal |
| 92a464a2-7af0-4e18-9ae4-85cc26a5c50a | 4/27/2023 | USD | 169.55000000 | Customer Withdrawal |
| 85033e65-8c17-40e1-85b3-0711cdfc8e6b | 4/5/2023 | USD | 129.07000000 | Customer Withdrawal |
| 85033e65-8c17-40e1-85b3-0711cdfc8e6b | 4/4/2023 | HBAR | 865.36407361 | Customer Withdrawal |
| 0946f5d2-7e5a-4a30-9564-62878f90f00c | 4/22/2023 | DOGE | 24,423.98067752 | Customer Withdrawal |
| 0946f5d2-7e5a-4a30-9564-62878f90f00c | 4/22/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 0946f5d2-7e5a-4a30-9564-62878f90f00c | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0946f5d2-7e5a-4a30-9564-62878f90f00c | 4/22/2023 | BTC | 0.00898524 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | LTC | 0.39000000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | LTC | 10.99000000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | LTC | 9.99000000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | LTC | 3.48807194 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/23/2023 | WAVES | 254.61475117 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/23/2023 | WAVES | 0.99990000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/26/2023 | ETH | 0.01450000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/26/2023 | ETH | 0.20514274 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/26/2023 | ETH | 0.49450000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/26/2023 | ETH | 0.49450000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/23/2023 | GLM | 81.00000000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/23/2023 | GLM | 2,769.36824020 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/27/2023 | BTC | 0.00007000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/30/2023 | BTC | 0.14353779 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.16770000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.16170000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.18070000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/28/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/28/2023 | BTC | 0.18870000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/28/2023 | BTC | 0.16970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.16970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/26/2023 | BTC | 0.16470000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | BTC | 0.00007000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/24/2023 | BTC | 0.16470000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.18170000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/25/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/27/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/28/2023 | BTC | 0.16970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/27/2023 | BTC | 0.16970000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/27/2023 | BTC | 0.17170000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/28/2023 | BTC | 0.16870000 | Customer Withdrawal |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | 4/30/2023 | BTC | 0.14270000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca91140a-03c0-4135-8a01-c15c5a7f779f | 4/7/2023 | SC | 6,384.98304935 | Customer Withdrawal |
| ca91140a-03c0-4135-8a01-c15c5a7f779f | 4/6/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| ca91140a-03c0-4135-8a01-c15c5a7f779f | 4/7/2023 | DOGE | 3,606.99220825 | Customer Withdrawal |
| ca91140a-03c0-4135-8a01-c15c5a7f779f | 4/6/2023 | XLM | 37.58412744 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | BSV | 1.62640235 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | OMG | 17.41789828 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/28/2023 | FIRO | 65.08242445 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | USDT | 403.00582067 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | MTL | 49.93732004 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | BTC | 0.29706591 | Customer Withdrawal |
| df130e55-4958-40a7-9887-bec02c5722ec | 4/22/2023 | USD | 199.82000000 | Customer Withdrawal |
| 98ca609d-9cf5-4a59-bc3a-22ea85815636 | 4/4/2023 | USD | 10,907.91000000 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/7/2023 | DASH | 1.46950671 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/7/2023 | DASH | 1.47387530 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/5/2023 | DASH | 1.70006270 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/5/2023 | DASH | 1.73583878 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/7/2023 | DASH | 0.85531898 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/7/2023 | DASH | 2.14651003 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/5/2023 | DASH | 1.33773852 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/30/2023 | USD | 1.13511613 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/12/2023 | RDD | 496,420.32165986 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/12/2023 | RDD | 304,273.92323568 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 4/12/2023 | RDD | 4,998.15000000 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/22/2023 | HBAR | 7,709.00000000 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/22/2023 | HBAR | 5.53484392 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/30/2023 | USD | 525.00000000 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/30/2023 | USD | 607.00000000 | Customer Withdrawal |
| 45dbca0a-2a1c-4d9d-8e42-0d393e8fdd70 | 3/30/2023 | USD | 364.11000000 | Customer Withdrawal |
| c2b7d5d1-b62d-4602-a60f-5e6e096e5340 | 4/28/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| c2b7d5d1-b62d-4602-a60f-5e6e096e5340 | 4/4/2023 | SC | 30,289.59969360 | Customer Withdrawal |
| c2b7d5d1-b62d-4602-a60f-5e6e096e5340 | 4/4/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 55a0e2238-1793-4ca3-9055-76e6286733f1 | 4/20/2023 | DCR | 38.00000000 | Customer Withdrawal |
| 55a0e2238-1793-4ca3-9055-76e6286733f1 | 4/25/2023 | DGB | 28,748.60872123 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/8/2023 | WAXP | 17.31433553 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/17/2023 | ETC | 3.49470000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/7/2023 | DASH | 3.42515503 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/7/2023 | LTC | 1.28514902 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/16/2023 | ADA | 4.19900000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/12/2023 | ADA | 35.00000000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/16/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/17/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| d07c40af-c165-4a0b-b768-c3d3700dcb16 | 4/12/2023 | BTC | 0.02115689 | Customer Withdrawal |
| ed63816-5510-4de7-a77e-2087ba6ab4d5 | 4/20/2023 | WAXP | 15.02391526 | Customer Withdrawal |
| b1440c369-beb9-447e-9bf4-b1435f6a550 | 4/19/2023 | LTC | 3.09900000 | Customer Withdrawal |
| 45274dad-d10d-44d2-a610-3c63c9507bc4 | 4/21/2023 | ETH | 3.32814583 | Customer Withdrawal |
| 45274dad-d10d-44d2-a610-3c63c9507bc4 | 4/19/2023 | ETHW | 0.04872674 | Customer Withdrawal |
| 45274dad-d10d-44d2-a610-3c63c9507bc4 | 4/28/2023 | ADA | 114.71907917 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | ETH | 0.69806174 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | ADA | 709.00000000 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | ADA | 787.08793212 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | ADA | 4,530.68524762 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | DOGE | 513.38435305 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | XLM | 86.35477462 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| f38862ca-8c66-45d8-a3c2-a85e4d14d796 | 4/5/2023 | BTC | 0.02522955 | Customer Withdrawal |
| b021be89-c415-4cf4-90e5-fecc9f8e23d1 | 4/3/2023 | USD | 665.60000000 | Customer Withdrawal |
| 025e57f0-b7ad-47d7-8056-46c86d9a0bbe | 4/28/2023 | SHIB | 6,513,301.05000000 | Customer Withdrawal |
| b021be89-c415-4cf4-90e5-fecc9f8e23d1 | 4/5/2023 | USD | 40.00000000 | Customer Withdrawal |
| 09c02a57-8a49-4e36-bd73- b5f01 | 3/31/2023 | BTC | 0.01107680 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dc067f7-772d-4fcb-8317-95a3e7ba570d | 4/4/2023 | USD | 818.94000000 | Customer Withdrawal |
| 861f8d0b-7cff-453f-b068-bb38412445fb | 4/4/2023 | ETC | 16.99000001 | Customer Withdrawal |
| 861f8d0b-7cff-453f-b068-bb38412445fb | 4/5/2023 | ADA | 156.62483687 | Customer Withdrawal |
| 861f8d0b-7cff-453f-b068-bb38412445fb | 4/4/2023 | ADA | 2,292.24200000 | Customer Withdrawal |
| 861f8d0b-7cff-453f-b068-bb38412445fb | 4/9/2023 | USDT | 5,682.35058376 | Customer Withdrawal |
| 0bd63758-9786-4752-9042-0ed764a4e486 | 4/11/2023 | USD | 114.45000000 | Customer Withdrawal |
| c47b6e85-742f-4864-bda7-d574933e559b | 4/7/2023 | DOGE | 114.45319925 | Customer Withdrawal |
| c47b6e85-742f-4864-bda7-d574933e559b | 4/6/2023 | DOGE | 3,609.95551421 | Customer Withdrawal |
| 329e9fa49-a3b5-4875-94d6-07c41508b407 | 2/13/2023 | USDT | 23,995.50000000 | Customer Withdrawal |
| 329e9fa49-a3b5-4875-94d6-07c41508b407 | 2/14/2023 | USDT | 23,995.50000000 | Customer Withdrawal |
| 329e9fa49-a3b5-4875-94d6-07c41508b407 | 2/14/2023 | USDT | 14,003.47210423 | Customer Withdrawal |
| 329e9fa49-a3b5-4875-94d6-07c41508b407 | 4/4/2023 | USDT | 4,044.00000000 | Customer Withdrawal |
| 17c900eb-0d9d-46f8-b0f2-4d0edf71c3aad | 4/5/2023 | BTC | 0.00118305 | Customer Withdrawal |
| 030a612c-a0e8-4d48-bbaf-e03e8 | 4/9/2023 | USD | 82.68000000 | Customer Withdrawal |
| 764334a7-74e1-45dc-a41d-0ac7e6ba44c8 | 4/17/2023 | USD | 16.01000000 | Customer Withdrawal |
| 764334a7-74e1-45dc-a41d-0ac7e6ba44c8 | 4/14/2023 | NEO | 4.99000000 | Customer Withdrawal |
| a96ace8f-08a1-4fca-a4e7-8f3f0e3a3aa | 4/18/2023 | USD | 50.00000000 | Customer Withdrawal |
| d94ac6d1-08fa-4d47-a1b9-3b5a46d | 4/6/2023 | XTZ | 74.95000000 | Customer Withdrawal |
| cb1b2674-0160-4a1f-81ae-e4ff5d43a170 | 4/5/2023 | XTZ | 11.94540080 | Customer Withdrawal |
| cb1b2674-0160-4a1f-81ae-e4ff5d43a170 | 4/4/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| e62e76e-d7f7-445a-bcf7-a4f36c79b577 | 4/24/2023 | MANA | 185.33000000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | XLM | 39.94560000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | XLM | 1,096.93000000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | OMG | 2.66260000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | XRP | 2.00000000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | ADA | 2.00000000 | Customer Withdrawal |
| beef8da5-a9d0-4f7a-a4e7-89f | 4/26/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 05d6ba65-a5e4-41fc-9d6a-c4f93 | 4/20/2023 | BAT | 11.40440000 | Customer Withdrawal |
| 05d6ba65-a5e4-41fc-9d6a-c4f93 | 4/17/2023 | PIVX | 266.00000000 | Customer Withdrawal |
| 27f2a5f3-c6e3-4e46-8b0c-4bc8 | 4/24/2023 | ADA | 1,294.70000000 | Customer Withdrawal |
| 27f2a5f3-c6e3-4e46-8b0c-4bc8 | 4/17/2023 | BTC | 0.04779182 | Customer Withdrawal |
| 7bdd87a0-5589-4a4e-8e41-e4c08a | 4/14/2023 | USD | 48.00000000 | Customer Withdrawal |
| 7bdd87a0-5589-4a4e-8e41-e4c08a | 3/29/2023 | RLC | 40.48000000 | Customer Withdrawal |
| 7bdd87a0-5589-4a4e-8e41-e4c08a | 4/5/2023 | USD | 33.14000000 | Customer Withdrawal |
| 7bdd87a0-5589-4a4e-8e41-e4c08a | 4/10/2023 | BTC | 0.00175000 | Customer Withdrawal |
| 7bdd87a0-5589-4a4e-8e41-e4c08a | 4/19/2023 | XLM | 495.17000000 | Customer Withdrawal |
| d0ce4a0f-0e2d-4c1a-9e60-0a0f9 | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| d0ce4a0f-0e2d-4c1a-9e60-0a0f9 | 4/18/2023 | NEO | 29.99900000 | Customer Withdrawal |
| 25c6e5a60-4897-4a85-9c79-86b | 4/7/2023 | USD | 51.00000000 | Customer Withdrawal |
| 2b8f5a4-6ecb-4c30-9b23-4e498 | 4/5/2023 | DOGE | 2,860.72000000 | Customer Withdrawal |
| 2b8f5a4-6ecb-4c30-9b23-4e498 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2b8f5a4-6ecb-4c30-9b23-4e498 | 4/17/2023 | XRP | 2.90000000 | Customer Withdrawal |
| 2b8f5a4-6ecb-4c30-9b23-4e498 | 4/17/2023 | XRP | 147.98000000 | Customer Withdrawal |
| 7f17e89-9b3e-4c89-8c09-4b4e8 | 4/17/2023 | TRX | 2,999.00000000 | Customer Withdrawal |
| a47c2a1f-09e5-4a1b-b1a4-4e4e8 | 4/5/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| a47c2a1f-09e5-4a1b-b1a4-4e4e8 | 4/5/2023 | LTC | 0.75000000 | Customer Withdrawal |
| 30c3119-5418-47a4-8c89-4e4e8 | 4/17/2023 | LTC | 1.80000000 | Customer Withdrawal |
| 30c3119-5418-47a4-8c89-4e4e8 | 4/5/2023 | USD | 39.00000000 | Customer Withdrawal |
| 30c3119-5418-47a4-8c89-4e4e8 | 4/5/2023 | USD | 459.07000000 | Customer Withdrawal |
| 4f9e31b4-4e46-4864-a4a8-4e4e8 | 4/5/2023 | USD | 52.00000000 | Customer Withdrawal |
| 4f9e31b4-4e46-4864-a4a8-4e4e8 | 4/5/2023 | USD | 92.14000000 | Customer Withdrawal |
| 08e8318-4b7d-4fda-a75-4e4e8 | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| 08e8318-4b7d-4fda-a75-4e4e8 | 4/5/2023 | USD | 4,959.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89cd4197-2223-420f-9f58-1f8c6f302e3e | 4/15/2023 | BTC | 0.00076809 | Customer Withdrawal |
| 3e313661-ed27-4868-a96f-a3d6f3fbd881 | 4/1/2023 | XLM | 114.30819975 | Customer Withdrawal |
| 9e200685-5a42-4dcf-9606-446aa604685b | 4/13/2023 | DOGE | 6.458.14330968 | Customer Withdrawal |
| 9e200685-5a42-4dcf-9606-446aa604685b | 4/13/2023 | DOGE | 610.81850282 | Customer Withdrawal |
| 06373c34-148f-48bc-bb50-4c12f6115f74 | 4/11/2023 | MATIC | 32.88972943 | Customer Withdrawal |
| d059e50e-f721-435a-be44-f4be7bb13141 | 4/30/2023 | ETC | 0.4900000 | Customer Withdrawal |
| d059e50e-f721-435a-be44-f4be7bb13141 | 4/25/2023 | ADA | 103.38142622 | Customer Withdrawal |
| d059e50e-f721-435a-be44-f4be7bb13141 | 4/25/2023 | DOGE | 2,640.54347828 | Customer Withdrawal |
| d059e50e-f721-435a-be44-f4be7bb13141 | 4/28/2023 | XLM | 113.9500000 | Customer Withdrawal |
| e83b54d3-9e16-400a-9f56-45b647027f8b0 | 4/3/2023 | ADA | 2.934.8095182 | Customer Withdrawal |
| e83b54d3-9e16-400a-9f56-45b647027f8b0 | 4/3/2023 | DOGE | 79,849.44357501 | Customer Withdrawal |
| e83b54d3-9e16-400a-9f56-45b647027f8b0 | 4/3/2023 | DOGE | 95.0000000 | Customer Withdrawal |
| e83b54d3-9e16-400a-9f56-45b647027f8b0 | 4/3/2023 | BTC | 0.0779731 | Customer Withdrawal |
| 3957d48f-7cd3-41a0-a62d-7ecd30fe49e5 | 3/16/2023 | WAXP | 34,778.0000000 | Customer Withdrawal |
| 569c4848-6925-4035-a98e-86eadf783d64d | 4/2/2023 | XVG | 1,915,253.2000000 | Customer Withdrawal |
| 569c4848-6925-4035-a98e-86eadf783d64d | 4/2/2023 | XVG | 995.0000000 | Customer Withdrawal |
| 69f4d8c8-7ca6-4950-b19a-fecd0387d0e6d | 4/17/2023 | XRP | 249.0000000 | Customer Withdrawal |
| 69f4d8c8-7ca6-4950-b19a-fecd0387d0e6d | 4/17/2023 | FLR | 36.77375000 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/12/2023 | XRP | 99.0000000 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/12/2023 | XRP | 7,249.01866250 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/12/2023 | ADA | 1,567.81833278 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/14/2023 | ADA | 144.0000000 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/12/2023 | XLM | 14,837.28751000 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/12/2023 | XLM | 99.9500000 | Customer Withdrawal |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | 4/14/2023 | FLR | 1,110.54107000 | Customer Withdrawal |
| 4035d0f2-1e48-48f9-9d8b-1a0271c8c8b8 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4035d0f2-1e48-48f9-9d8b-1a0271c8c8b8 | 4/4/2023 | USD | 6,563.7000000 | Customer Withdrawal |
| 58910e57-c475-4620-8db0-80dcd42a6a2b | 4/1/2023 | ETH | 0.2861506 | Customer Withdrawal |
| 58910e57-c475-4620-8db0-80dcd42a6a2b | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 58910e57-c475-4620-8db0-80dcd42a6a2b | 4/10/2023 | XRP | 3,060.62905192 | Customer Withdrawal |
| 58910e57-c475-4620-8db0-80dcd42a6a2b | 4/8/2023 | SC | 1,637,424.22217012 | Customer Withdrawal |
| 58910e57-c475-4620-8db0-80dcd42a6a2b | 4/8/2023 | SC | 99.9000000 | Customer Withdrawal |
| a98dc6c9-5b18-4773-9e35-c9f9d697baa5 | 4/14/2023 | WAXP | 26,640.73117522 | Customer Withdrawal |
| a98dc6c9-5b18-4773-9e35-c9f9d697baa5 | 4/14/2023 | WAXP | 99.0000000 | Customer Withdrawal |
| a98dc6c9-5b18-4773-9e35-c9f9d697baa5 | 4/14/2023 | BTC | 0.0725593 | Customer Withdrawal |
| 960e668c-b114-471a-bf80-b0b45f4fbb2 | 4/9/2023 | BTTOLD | 594.85650502 | Customer Withdrawal |
| 59474d6c-f801-46a7-8161-6f7c1d8f9492 | 4/30/2023 | ADA | 206.22860889 | Customer Withdrawal |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | 4/9/2023 | ENJ | 44.1000000 | Customer Withdrawal |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | 4/9/2023 | ENJ | 4,951.9000000 | Customer Withdrawal |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | 4/8/2023 | BTC | 0.00060001 | Customer Withdrawal |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | 4/9/2023 | BTC | 0.06508352 | Customer Withdrawal |
| 94f83115-25cf-44a5-acf3-52a426db8116 | 3/27/2023 | DCR | 59.9900000 | Customer Withdrawal |
| 94f83115-25cf-44a5-acf3-52a426db8116 | 3/28/2023 | BTC | 0.01970019 | Customer Withdrawal |
| 94f83115-25cf-44a5-acf3-52a426db8116 | 3/28/2023 | BTC | 0.00457540 | Customer Withdrawal |
| db974dd1-daeb-436e-9ba3-d60536564406 | 4/17/2023 | FLR | 19,919.50192000 | Customer Withdrawal |
| 3ef79799-faef-4ae5-a67c-814f7a9f60255 | 4/7/2023 | SHIB | 11,050,376.07862700 | Customer Withdrawal |
| 3ef79799-faef-4ae5-a67c-814f7a9f60255 | 4/11/2023 | USD | 95.9600000 | Customer Withdrawal |
| 82a0fb97-b110-4572-8d65-b241c87f62b1 | 4/2/2023 | USDT | 89.69891541 | Customer Withdrawal |
| 82a0fb97-b110-4572-8d65-b241c87f62b1 | 4/4/2023 | USD | 10.3800000 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/28/2023 | ETC | 0.0061693 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | ETC | 26.44806512 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | LTC | 4.58276870 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | DASH | 1.94338464 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | WAVES | 161.67113251 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/27/2023 | ETH | 0.38037633 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | ETH | 1.15212900 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | DCR | 3.02371299 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/27/2023 | BCH | 0.64434514 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | ADA | 3,004.87255866 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | ADA | 1,000.95751955 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/27/2023 | ZRX | 650.50778743 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | GLM | 2,175.82597554 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | DGB | 8,899.99047609 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | DOGE | 50,053.61896876 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/28/2023 | DOGE | 16,681.20632291 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | RVN | 3,483.54021870 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | BAT | 1,451.23054721 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/23/2023 | TRX | 7,901.12743466 | Customer Withdrawal |
| 5ca91508-6684-4ca3-bcd6-436c0b4f255d | 4/28/2023 | BTC | 0.01910790 | Customer Withdrawal |
| 406cbad5-a266-4bb3-ac7b-8d5e0036699 | 4/15/2023 | XLM | 84.79137969 | Customer Withdrawal |
| 406cbad5-a266-4bb3-ac7b-8d3e0036699 | 4/15/2023 | SHIB | 100,197,626.0727790 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | FIL | 15.84648379 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | ETH | 1.0865000 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | NEO | 65.0000000 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | DGB | 14,074.39535538 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | SC | 327,666.90729935 | Customer Withdrawal |
| 41001d82-0c45-40cc-8284-1e4f4dc836a63 | 4/20/2023 | XEM | 327.76543845 | Customer Withdrawal |
| 0f4aff78-c9e7-488f-a9fe-0c6611ee8c1 | 4/9/2023 | BTC | 0.00280269 | Customer Withdrawal |
| d58c2a16-2b21-4d24-baa8-07821c5a02f2 | 4/8/2023 | USD | 84.9700000 | Customer Withdrawal |
| d58c2a16-2b21-4d24-baa8-07821c5a02f2 | 4/5/2023 | USD | 504.21000000 | Customer Withdrawal |
| 5c29002e-1ff0-438a-a20c-5557bb4d366c | 4/27/2023 | USDT | 68.36146525 | Customer Withdrawal |
| 5c29002e-1ff0-438a-a20c-5557bb4d366c | 4/27/2023 | XLM | 2,000.61231193 | Customer Withdrawal |
| 5c29002e-1ff0-438a-a20c-5557bb4d366c | 4/14/2023 | BTC | 0.00497437 | Customer Withdrawal |
| 02032e78-fb77-410d-b551-829ee7760a8a | 4/7/2023 | BTC | 0.00712858 | Customer Withdrawal |
| 69a56429-38ca-4015-b970-7f887d1da171 | 4/29/2023 | ETH | 0.15960712 | Customer Withdrawal |
| 69a56429-38ca-4015-b970-7f887d1da171 | 4/29/2023 | ADA | 199.0000000 | Customer Withdrawal |
| 69a56429-38ca-4015-b970-7f887d1da171 | 4/29/2023 | BTC | 0.0464529 | Customer Withdrawal |
| 57a5cdd5-ad5f-480b-af9a-69a65b5127b1 | 4/10/2023 | DOGE | 600.92978373 | Customer Withdrawal |
| 57a5cdd5-ad5f-480b-af9a-89a65b5127b1 | 4/12/2023 | USD | 9.9400000 | Customer Withdrawal |
| 848d8a91-c4de-4718-bb01-019893b8fd8d | 4/4/2023 | DOGE | 912.24137931 | Customer Withdrawal |
| 4573a0f7-3771-40d0-9163-9804b3bfbf12 | 4/3/2023 | XVG | 952.66950000 | Customer Withdrawal |
| 4573a0f7-3771-40d0-9163-9804b3bfbf12 | 4/3/2023 | THC | 218.99950000 | Customer Withdrawal |
| f027c1e74-cf78-4aa1-877-19a341290ec0 | 4/12/2023 | TRX | 3,672.62935000 | Customer Withdrawal |
| fe791d36-8986-4b15-8bf6-700b8d7a3963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe791d36-8986-4b15-8bf6-700b8d7a3963 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe791d36-8986-4b15-8bf6-700b8d7a3963 | 3/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| 6442e6f4-6929-4c98-9b9e-a6636a3c685f | 4/29/2023 | ADA | 144.0000000 | Customer Withdrawal |
| 6442e6f4-6929-4c98-9b9e-a6636a3c685d | 4/11/2023 | DOGE | 995.0000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | NEO | 1.0000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | NEO | 13.0000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | MONA | 0.8000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | MONA | 46.17046438 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | DGB | 0.8000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | DGB | 1,506.32500001 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/11/2023 | XLM | 49.9500000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/17/2023 | XLM | 24.9500000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/17/2023 | XLM | 6,479.9503032 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | VTC | 4.84769489 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/17/2023 | VTC | 0.98000000 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/22/2023 | BTC | 0.08638121 | Customer Withdrawal |
| ba12622c-1862-4cd3-b24f-8c882e914826 | 4/17/2023 | BTC | 0.00060100 | Customer Withdrawal |
| 3b3cf56a-d0c0-4f04-aeef-5d5d55225ac8 | 4/17/2023 | USD | 3.04000000 | Customer Withdrawal |
| c1934159-0439-49be-85e6-1af3fe1fc029 | 4/7/2023 | ETH | 3.9837894 | Customer Withdrawal |
| c1934159-0439-49be-85e6-1af3fe1fc029 | 4/7/2023 | ETH | 840.00000000 | Customer Withdrawal |
| c1934159-0439-49be-85e6-1af3fe1fc029 | 4/7/2023 | XLM | 11,000.03103530 | Customer Withdrawal |
| c1934159-0439-49be-85e6-1af3fe1fc029 | 4/7/2023 | XLM | 199.9500000 | Customer Withdrawal |
| 343c87a8-c9b9-4fe2-8a1c-8410c00079d75 | 4/14/2023 | USD | 0.0400925 | Customer Withdrawal |
| 6dc85832-c0c8-4fd1-8e6c-0711c008188f | 4/10/2023 | USD | 183.00000000 | Customer Withdrawal |
| 6dd31156-0ff6-43d5-8e6c-a7c986d1d7fc | 4/29/2023 | USD | 4,178.49000000 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/28/2023 | DCR | 23.18767442 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/3/2023 | FLR | 1,419,999.00000000 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/4/2023 | HBAR | 1,449,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/3/2023 | HBAR | 49.0000000 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/5/2023 | HBAR | 870,287.98113031 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/28/2023 | DOGE | 9,526.68813698 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/28/2023 | USDC | 166.65994492 | Customer Withdrawal |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | 4/28/2023 | USD | 106,904.52975985 | Customer Withdrawal |
| 9271f76bf-e8e1-4c87-9d1c-b7b85601ad5d | 3/8/2023 | USD | 97.0000000 | Customer Withdrawal |
| 9271f76bf-e8e1-4c87-9d1c-b7b85601ad5d | 4/5/2023 | USD | 62.0000000 | Customer Withdrawal |
| 9271f76bf-e8e1-4c87-9d1c-b7b85601ad5d | 3/8/2023 | USD | 81.3600000 | Customer Withdrawal |
| 9a4130ad-f62c-41aa-90f9-d49a02317800 | 3/16/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 9a4130ad-f62c-41aa-90f9-d49a02317800 | 3/16/2023 | LTC | 0.1200000 | Customer Withdrawal |
| 0440c174-6235-4eed-94a0-6d34e040427c | 4/27/2023 | USDT | 984.64690978 | Customer Withdrawal |
| 547858c5-846c-4bd8-afe7-107cc44555f7e | 4/12/2023 | BTC | 0.0790822 | Customer Withdrawal |
| 547858c5-846c-4bd8-afe7-107cc44555f7e | 4/29/2023 | USDT | 0.00070000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 49.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 2.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 4,199.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 49,999.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 29.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 29.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 0.3000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 49,999.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 2.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 2.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 6.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 12.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 0.3000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 3.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 49,999.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 9.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | SC | 31.9000000 | Customer Withdrawal |
| 12926d4a-9e32-44f4-a17b-ea923012859e | 4/29/2023 | XRP | 0.9000000 | Customer Withdrawal |
| a97466d9-b0a4-44e1-9d97-0f00e2b1762a | 4/7/2023 | USD | 48.2500000 | Customer Withdrawal |
| 6f470703-b020-4240-9d54-ffe75e1fd7cc | 4/28/2023 | FLR | 1,699.24671807 | Customer Withdrawal |
| 6f470703-b020-4240-9d54-ffe75e1fd7cc | 4/28/2023 | XRP | 26.5500000 | Customer Withdrawal |
| 6f470703-b020-4240-9d54-ffe75e1fd7cc | 4/4/2023 | USD | 445.00000000 | Customer Withdrawal |
| 3252f3e7-7164-437a-9be8-a6c73c12f59a | 2/9/2023 | BTTOLD | 3,707.55089000 | Customer Withdrawal |
| 815768b6-b481-43dc-b9fc-3cd4dc00580c | 4/17/2023 | BTC | 0.1734729 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | ETC | 4.04900000 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | ADA | 4,442.54664996 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | PINK | 99,999.0000000 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | DOGE | 8,197.39709979 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | TRX | 0.10000000 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | XMY | 39.9000000 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 4/25/2023 | ADA | 1,200.0000000 | Customer Withdrawal |
| 4ff1a54c-ef6b-436c-885b-0bd4f2d477d1c | 3/16/2023 | USD | 200.0000000 | Customer Withdrawal |
| 9200a8e5-0a34-4d41-9a63-c82d6b4fdf4 | 4/7/2023 | DOGE | 1,207.0000000 | Customer Withdrawal |
| cba784bc-22a2-4ab5-bad5-8108380cc55 | 4/13/2023 | USDT | 419.67563000 | Customer Withdrawal |
| cba784bc-22a2-4ab5-bad5-8108380cc55 | 4/13/2023 | USDT | 44.0000000 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | BTC | 0.1200000 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | BTC | 0.81447358 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | LINK | 1.297.13849641 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | ETH | 44.49000000 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | USD | 358.2000000 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | SHIB | 1,293,993.11101 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | SHIB | 13,795,708.89781370 | Customer Withdrawal |
| a764ed0a-6aca-4a20-91e7-290f55b96112 | 4/5/2023 | USD | 60.48000000 | Customer Withdrawal |
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/11/2023 | USD | 0.00115289 | Customer Withdrawal |
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/4/2023 | ATOM | 2.88789855 | Customer Withdrawal |
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/7/2023 | BTC | 0.17133395 | Customer Withdrawal |
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/11/2023 | HBAR | 3,112.34574860 | Customer Withdrawal |
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/7/2023 | XLM | 334.27053889 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c718ee6-a7eb-45da-96cb-b6af2a4503ac | 4/15/2023 | BTC | 0.00657754 | Customer Withdrawal |
| 18437a00-c6c8-49cf-ad3e-15489813dcc0 | 4/15/2023 | BCH | 0.00880000 | Customer Withdrawal |
| 18437a00-c6c8-49cf-ad3e-15489813dcc0 | 4/18/2023 | BCH | 0.05750000 | Customer Withdrawal |
| 89d3af87-a0c6-4d3d-bc4f-4c6d5c97f9f1 | 4/14/2023 | LBC | 99.0000000 | Customer Withdrawal |
| 89d3af87-a0c6-4d3d-bc4f-4c6d5c97f9f1 | 4/14/2023 | LBC | 0.6145969 | Customer Withdrawal |
| 89d3af87-a0c6-4d3d-bc4f-4c6d5c97f9f1 | 4/14/2023 | LBC | 69,980.98000000 | Customer Withdrawal |
| 89d3af87-a0c6-4d3d-bc4f-4c6d5c97f9f1 | 4/14/2023 | USD | 0.01097690 | Customer Withdrawal |
| 8b0ee006-d15e-443b-9828-399386a873f | 2/9/2023 | BTTOLD | 292.63885700 | Customer Withdrawal |
| 0fba30b-0e6a-4c87-8e2c-b4866b6fdf2f | 4/14/2023 | USD | 5,227.04000000 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | ETH | 0.1500434 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | ETH | 1.45000000 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | SC | 10,253.9000000 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | DOGE | 692.87981421 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | TRX | 4,999.9000000 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | TRX | 331.21951054 | Customer Withdrawal |
| 1923f4d-128b-4e11-a951-81b448aec58 | 4/17/2023 | BTC | 0.00461950 | Customer Withdrawal |
| 3c55f79e-6b99-4c0f-a1fc-ad520ee59c44 | 4/17/2023 | ADA | 9.49 | Customer Withdrawal |
| 3c55f79e-6b99-4c0f-a1fc-ad520ee59c44 | 4/17/2023 | DOGE | 999.9000000 | Customer Withdrawal |
| 1cd28e04-d1f-3d07-96f0-2a6cf5c8e8b | 5/4/2023 | USD | 0.32114610 | Customer Withdrawal |
| 1cd28e04-d1f-3d07-96f0-2a6cf5c8e8b | 4/7/2023 | USD | 57.19000000 | Customer Withdrawal |
| cdf98f48-7c86-4658-b65a-cff0e7f7a94d | 4/25/2023 | USD | 0.06234140 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | USD | 76.41000000 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | FLR | 7,193.82516340 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | DOGE | 4,852.38803489 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | XRP | 2,426.30383531 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | BTC | 0.00890900 | Customer Withdrawal |
| 0e3ef55b-4e4a-4250-8d12-4c8bfc1e0b6 | 4/17/2023 | USD | 999.9000000 | Customer Withdrawal |
| e21397a6-699b-4b7a-854a-2426.2055394 | 4/22/2023 | BTC | 0.00040320 | Customer Withdrawal |
| d8e7e93f-8dda-4ece-8f7d-cddb1b0cca9a | 4/14/2023 | USD | 2.9500000 | Customer Withdrawal |
| d8e7e93f-8dda-4ece-8f7d-cddb1b0cca9a | 4/14/2023 | USD | 0.05000000 | Customer Withdrawal |
| deaf6c0-81ef-4e3e-9c6-0fa17e4aa55d | 4/28/2023 | TRX | 7,647.16065710 | Customer Withdrawal |
| debf6cc0-81ef-4e3e-9c6-0fa17e4aa55d | 4/28/2023 | USD | 0.06573510 | Customer Withdrawal |
| 89443a96-260a-4b15-b758-5895a45fce9 | 4/15/2023 | BTC | 0.00389708 | Customer Withdrawal |
| 3b01724b-8dab-48a0-a2ce-a7b5a1a89b1 | 4/29/2023 | WAXP | 5,500.0000000 | Customer Withdrawal |
| 18a9328f-4e0a-479a-9ac9-f7e6a8bc11 | 4/17/2023 | BTC | 0.0060000 | Customer Withdrawal |
| 18a9328f-4e0a-479a-9ac9-f7e6a8bc11 | 4/17/2023 | HBAR | 73.4000000 | Customer Withdrawal |
| 18a9328f-4e0a-479a-9ac9-f7e6a8bc11 | 4/17/2023 | VTC | 4.0000000 | Customer Withdrawal |
| 90fdf92-8e5c-4d6e-8545-cc4355b9e6d | 4/11/2023 | USD | 13.0000000 | Customer Withdrawal |
| 90fdf92-8e5c-4d6e-8545-cc4355b9e6d | 4/11/2023 | USD | 79.34000000 | Customer Withdrawal |
| 0189848-9e4d-4c28-ad83-ab36af2c | 4/5/2023 | ETC | 0.04000000 | Customer Withdrawal |
| 0189848-9e4d-4c28-ad83-ab36af2c | 4/5/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 0189848-9e4d-4c28-ad83-ab36af2c | 4/5/2023 | XRP | 199.9000000 | Customer Withdrawal |
| 52e52bf-b3f5-4c03-9dca-9f7e5a86d6d2 | 4/5/2023 | SC | 9,999.9000000 | Customer Withdrawal |
| 25f6a259-bd8c-4163-bed7-37e9b1269a | 4/17/2023 | DOGE | 74,999.9000000 | Customer Withdrawal |
| 28f88231-4e01-4f1c-a6c9-baae98472c | 4/17/2023 | DOGE | 9,500.0000000 | Customer Withdrawal |
| 28f88231-4e01-4f1c-a6c9-baae98472c | 4/17/2023 | GAME | 33,000.0000000 | Customer Withdrawal |
| 90fdea59-cd0a-4a20-8a7b-9399d8e30c2 | 4/17/2023 | USD | 13,000.0000000 | Customer Withdrawal |
| 28f88231-4e01-4f1c-a6c9-baae98472c | 4/13/2023 | ADA | 88.06400000 | Customer Withdrawal |
| 28f88231-4e01-4f1c-a6c9-baae98472c | 4/13/2023 | ETH | 1.02000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | 4/13/2023 | DOGE | 140.00000000 | Customer Withdrawal |
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | 4/13/2023 | BTC | 0.00306558 | Customer Withdrawal |
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | 4/17/2023 | USD | 12.77000000 | Customer Withdrawal |
| 0887458a-8bf6-4c83-bf48-009d942f1795 | 3/19/2023 | ETH | 100.26984223 | Customer Withdrawal |
| 0887458a-8bf6-4c83-bf48-009d942f1795 | 4/5/2023 | ETH | 3.51592735 | Customer Withdrawal |
| 0887458a-8bf6-4c83-bf48-009d942f1795 | 3/19/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 0887458a-8bf6-4c83-bf48-009d942f1795 | 4/5/2023 | BTC | 1.01380433 | Customer Withdrawal |
| 0887458a-8bf6-4c83-bf48-009d942f1795 | 3/19/2023 | BTC | 9.00000000 | Customer Withdrawal |
| e9cd9bfc-aba9-4a65-a454-ac4b5e081b0d | 3/19/2023 | BTC | 0.09520393 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/4/2023 | ADA | 562.52372374 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/4/2023 | HBAR | 7,616.13555496 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/4/2023 | HBAR | 2,538.04518498 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/5/2023 | GRT | 744.35449037 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/5/2023 | USD | 905.00000000 | Customer Withdrawal |
| ea2e1f05-c6a2-41a5-b1ee-f73702273373 | 4/5/2023 | USD | 301.67000000 | Customer Withdrawal |
| 9d599406-df3e-4e7a-9086-be686fddd278 | 4/14/2023 | OMG | 133.48259624 | Customer Withdrawal |
| 9d599406-df3e-4e7a-9086-be686fddd278 | 4/14/2023 | GLM | 273.25000000 | Customer Withdrawal |
| 9d599406-df3e-4e7a-9086-be686fddd278 | 4/14/2023 | BTC | 0.00648880 | Customer Withdrawal |
| 8c35a812-6aa4-4f11-a407-6e6c557ac4ae | 4/13/2023 | USD | 368.00000000 | Customer Withdrawal |
| 8c35a812-6aa4-4f11-a407-6e6c557ac4ae | 4/13/2023 | USD | 60.00000000 | Customer Withdrawal |
| 8c35a812-6aa4-4f11-a407-6e6c557ac4ae | 4/13/2023 | USD | 9,246.15000000 | Customer Withdrawal |
| a3eab3f9-a0ed-48d6-b724-4a0cd2db9986 | 4/11/2023 | DOGE | 3,791.97602536 | Customer Withdrawal |
| c1b64c12-11bc-44a2-91b0-657b626baebb | 4/13/2023 | DOGE | 166.00000000 | Customer Withdrawal |
| 8843c175-070f-42f1-8e64-094991f953 | 4/11/2023 | USD | 578.68000000 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | XRP | 982.10988197 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | ADA | 459.42941770 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | XLM | 1,037.50063117 | Customer Withdrawal |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | 4/25/2023 | FLR | 148.14000000 | Customer Withdrawal |
| 4deabbb6-5a2a-4e28-91ae-1038771f9105 | 4/1/2023 | TRX | 13,843.65434059 | Customer Withdrawal |
| 9200e841-c8b9-4e6b-97a6-35c65734165 | 3/6/2023 | BTC | 0.01372027 | Customer Withdrawal |
| dd30b59a-69d0-4831-8652-baf1afb7a2b9 | 4/5/2023 | ADA | 573.40869546 | Customer Withdrawal |
| dd30b59a-69d0-4831-8652-baf1afb7a2b9 | 3/6/2023 | USD | 233.20000000 | Customer Withdrawal |
| c2523efe-ab98-4442-a189-4650acda78a8 | 4/7/2023 | BTC | 0.03337352 | Customer Withdrawal |
| c2523efe-ab98-4442-a189-4650acda78a8 | 4/7/2023 | BTC | 0.00135083 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/26/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/25/2023 | ETH | 5.76408421 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/25/2023 | XLM | 17,999.95000000 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/25/2023 | BTC | 0.24684247 | Customer Withdrawal |
| 49b1f346-d1eb-47bb-adec-fb40eff38a01 | 4/25/2023 | FLR | 918.18012039 | Customer Withdrawal |
| d8e7929c-e678-40ef-ba99-130a5a15c0db | 4/14/2023 | ADA | 410.85010327 | Customer Withdrawal |
| af72f2f1-cd68-4d04-a065-668fbc911cf2 | 4/3/2023 | CKB | 10,354.75753193 | Customer Withdrawal |
| af72f2f1-cd68-4d04-a065-668fbc911cf2 | 2/8/2023 | HNS | 299.90000000 | Customer Withdrawal |
| af72f2f1-cd68-4d04-a065-668fbc911cf2 | 2/10/2023 | HNS | 999.97931399 | Customer Withdrawal |
| af72f2f1-cd68-4d04-a065-668fbc911cf2 | 2/8/2023 | HNS | 306.90000000 | Customer Withdrawal |
| 42df75de-4a6d-4b07-b01c-cff1065a6d55 | 4/5/2023 | MANA | 2,522.00000000 | Customer Withdrawal |
| 42df75de-4a6d-4b07-b01c-cff1065a6d55 | 4/5/2023 | BAT | 1,071.11682656 | Customer Withdrawal |
| a14ee86b-4ea1-4a1d-8ab3-e794263844e37 | 4/26/2023 | XRP | 143.29772727 | Customer Withdrawal |
| a14ee86b-4ea1-4a1d-8ab3-e794263844e37 | 4/6/2023 | BTC | 0.00843265 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/15/2023 | AMP | 137,080.30587956 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/15/2023 | DGB | 27,621.66597134 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/15/2023 | XLM | 3,721.46294778 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/15/2023 | SHIB | 61,692,563.21012200 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/15/2023 | LRC | 585.34720669 | Customer Withdrawal |
| 4707f606-5e09-429d-b314-08b370e33c42 | 4/24/2023 | USD | 2,549.44000000 | Customer Withdrawal |
| 4f8f0d80-cea9-4a41-0a0a-6dc14f45f653 | 4/16/2023 | DOGE | 1,378.59415304 | Customer Withdrawal |
| c46f5dde-ab1a-4557-831c-ee7524860165 | 4/13/2023 | ETH | 0.22059826 | Customer Withdrawal |
| c46f5dde-ab1a-4557-831c-ee7524860165 | 4/13/2023 | ADA | 1,805.94952054 | Customer Withdrawal |
| c46f5dde-ab1a-4557-831c-ee7524860165 | 4/13/2023 | ADA | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c46f5dde-ab1a-4557-831c-ee7524860165 | 4/14/2023 | SC | 8,890.35935745 | Customer Withdrawal |
| c46f5dde-ab1a-4557-831c-ee7524860165 | 4/14/2023 | XLM | 1,018.41631802 | Customer Withdrawal |
| c5b36ab8-5acb-466c-8ac0-9b24f26bc2b6 | 4/19/2023 | ADA | 210.59692026 | Customer Withdrawal |
| c5b36ab8-5acb-466c-8ac0-9b24f26bc2b6 | 4/19/2023 | DOGE | 12,605.83302831 | Customer Withdrawal |
| e2f4df4f-6a0b-4f9e-9109-b169dddd5e53 | 4/3/2023 | XRP | 666.10156800 | Customer Withdrawal |
| e2f4df4f-6a0b-4f9e-9109-b169dddd5e53 | 4/6/2023 | ADA | 667.74369002 | Customer Withdrawal |
| e2f4df4f-6a0b-4f9e-9109-b169dddd5e53 | 4/6/2023 | XLM | 819.95000000 | Customer Withdrawal |
| e2f4df4f-6a0b-4f9e-9109-b169dddd5e53 | 4/6/2023 | BTC | 0.0375861 | Customer Withdrawal |
| 409c6352-c04a-4cca-970f-948d4fe29e61 | 4/20/2023 | BTTOLD | 5,157.99246601 | Customer Withdrawal |
| 7be1fdc2-ea2d-4515-a4b5-e98914424775 | 4/5/2023 | USD | 207.22000000 | Customer Withdrawal |
| a1d7cb20-4f91-4ca8-af45-e8d0a447b846 | 4/6/2023 | USD | 1,248.61000000 | Customer Withdrawal |
| 891e8821-2b33-469d-afd6-881ccfb5148c | 3/17/2023 | USD | 362.68000000 | Customer Withdrawal |
| 891e8821-2b33-469d-afd6-881ccfb5148c | 3/17/2023 | USD | 267.86000000 | Customer Withdrawal |
| 891e8821-2b33-469d-afd6-881ccfb5148c | 2/28/2023 | USD | 341.22000000 | Customer Withdrawal |
| 891e8821-2b33-469d-afd6-881ccfb5148c | 3/28/2023 | USD | 636.86000000 | Customer Withdrawal |
| 641a03f1-f471-4756-8bf3-f2fb2350aad | 4/5/2023 | USDT | 224.51476026 | Customer Withdrawal |
| a304f96-d4ee-4293-93cd-851d8f06029 | 4/2/2023 | ADA | 130.87882373 | Customer Withdrawal |
| a304f96-d4ee-4293-93cd-851d8f06029 | 4/2/2023 | DGB | 37,018.96306275 | Customer Withdrawal |
| a304f96-d4ee-4293-93cd-851d8f06029 | 4/2/2023 | XLM | 5,674.01143345 | Customer Withdrawal |
| 8412543e-2457-47fb-8e39-70f66569e192 | 4/10/2023 | BTC | 0.22247908 | Customer Withdrawal |
| 6255e947-be88-4317-8baa-549e251b7f7e | 4/5/2023 | MATIC | 398.00000000 | Customer Withdrawal |
| 6255e947-be88-4317-8baa-549e251b7f7e | 4/5/2023 | ETH | 4.60256838 | Customer Withdrawal |
| 6255e947-be88-4317-8baa-549e251b7f7e | 4/5/2023 | ADA | 1,691.55119774 | Customer Withdrawal |
| 6255e947-be88-4317-8baa-549e251b7f7e | 4/5/2023 | DOGE | 7,711.40357397 | Customer Withdrawal |
| 6255e947-be88-4317-8baa-549e251b7f7e | 4/5/2023 | BTC | 0.06999965 | Customer Withdrawal |
| 9f36924e-dfe9-4589-0d59-0dc6f66c7cdc | 4/8/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| 9f36924e-dfe9-4589-0d59-0dc6f66c7cdc | 4/2/2023 | DGB | 845.93684219 | Customer Withdrawal |
| 9f36924e-dfe9-4589-0d59-0dc6f66c7cdc | 4/2/2023 | DOGE | 79.04008712 | Customer Withdrawal |
| 9f36924e-dfe9-4589-0d59-0dc6f66c7cdc | 4/2/2023 | USD | 4.08000000 | Customer Withdrawal |
| d1e6d524-c767-4037-830e-5de3239e5077 | 4/27/2023 | BTC | 0.05590465 | Customer Withdrawal |
| d1e6d524-c767-4037-830e-5de3239e5077 | 4/10/2023 | USD | 380.29000000 | Customer Withdrawal |
| 1e59f77c-1ec1-43c9-8d48-f3097444740 | 4/7/2023 | BTC | 0.48840000 | Customer Withdrawal |
| 1e59f77c-1ec1-43c9-8d48-f3097444740 | 4/7/2023 | USD | 8.45000000 | Customer Withdrawal |
| 00db1052-a822-4cc2-93d2-3a2de573a590 | 4/7/2023 | CVC | 182.22911409 | Customer Withdrawal |
| a8329ac2-d0c2-4e8c-8931-4e4482b2aac | 4/6/2023 | BTC | 0.00081958 | Customer Withdrawal |
| 0a3752dc-d174-41d0-ad4b-07f57bf980e | 4/18/2023 | ETH | 0.13578813 | Customer Withdrawal |
| dc22ce1e-54a9-44c1-a64c-e6bb5a0bf1b | 4/11/2023 | USD | 140.65000000 | Customer Withdrawal |
| 5825ee8-cc31-4184-923f-45482a5c90f5 | 2/14/2023 | USD | 84.51000000 | Customer Withdrawal |
| c8631272-5002-4dce-99cb-8bfa5854b62b | 4/5/2023 | DOGE | 723.56912251 | Customer Withdrawal |
| c8631272-5002-4dce-99cb-8bfa5854b62b | 4/5/2023 | BTC | 0.00204839 | Customer Withdrawal |
| c8631272-5002-4dce-99cb-8bfa5854b62b | 4/5/2023 | BTC | 0.04936376 | Customer Withdrawal |
| 898e85c4-989d-4615-818b-5504b73485d1 | 2/9/2023 | BTTOLD | 410.68783300 | Customer Withdrawal |
| 898e85c4-989d-4615-818b-5504b73485d1 | 4/27/2023 | SC | 71,972.84628619 | Customer Withdrawal |
| 898e85c4-989d-4615-818b-5504b73485d1 | 4/27/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 5137a37-3246-4831-b308-86af04f8b84 | 2/7/2023 | USD | 4,994.33000000 | Customer Withdrawal |
| 0df08b4a-b96e-404a-b2c-42c6416dcd0 | 3/31/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0df08b4a-b96e-404a-b2c-42c6416dcd0 | 4/2/2023 | XRP | 506.86789361 | Customer Withdrawal |
| 0df08b4a-b96e-404a-b2c-42c6416dcd0 | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 0df08b4a-b96e-404a-b2c-42c6416dcd0 | 3/31/2023 | BTC | 0.01689372 | Customer Withdrawal |
| 2c180d48-2071-4886-af38-6ea9172fadcc1 | 4/12/2023 | USD | 31.69000000 | Customer Withdrawal |
| d92e2522-6b99-47b6-b030-e31b3ffdd3b0 | 4/4/2023 | USD | 1,845.50000000 | Customer Withdrawal |
| 92f258b3-ac65-4887-9a65-b13847782ff3 | 4/2/2023 | USD | 1,720.47000000 | Customer Withdrawal |
| 3908f161-6751-413e-aa46-3bb86caaf0b | 4/21/2023 | ADA | 146.11463648 | Customer Withdrawal |
| 6d23005d494-402a-b037-a3bd2e4c73b | 4/15/2023 | XLM | 123.96379856 | Customer Withdrawal |
| 6d23005d494-402a-b037-a3bd2e4c73b | 4/15/2023 | EOS | 1.10008642 | Customer Withdrawal |
| b223ad0a-7b1b-46e8-bedf-e798c426dac | 3/14/2023 | DOGE | 1,066.00000000 | Customer Withdrawal |
| b223ad0a-7b1b-46e8-bedf-e798c426dac | 4/18/2023 | DOGE | 7,635.16822911 | Customer Withdrawal |
| 2ca88f8b-648b-4d31-8947-a674d8a16f97 | 4/10/2023 | USD | 253.03000000 | Customer Withdrawal |
| 2a78c8b8-cad5-4cd8-a2a3-8c2dd817f1d | 4/12/2023 | ETH | 698.86000000 | Customer Withdrawal |
| 4d09d402-f8d8-441d-8546-e91b3525c35 | 4/5/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | ETH | 0.03052930 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/17/2023 | XRP | 1,302.02178593 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | ADA | 921.32537317 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | HBAR | 4,196.72209413 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/14/2023 | XLM | 1,644.76363144 | Customer Withdrawal |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | 4/17/2023 | FLR | 195.88307680 | Customer Withdrawal |
| 1731b79c-2c89-46c7-8676-45c28f395e25 | 2/22/2023 | USD | 405.37000000 | Customer Withdrawal |
| 6eac53b4-0396-43e5-a838-568f3b00ab3d | 4/4/2023 | HBAR | 213.41989677 | Customer Withdrawal |
| 6eac53b4-0396-43e5-a838-568f3b00ab3d | 3/31/2023 | LRC | 55.34281085 | Customer Withdrawal |
| b92623cb-e14c-42ce-8ce6-0b5520048432 | 4/29/2023 | DOGE | 14,572.16895613 | Customer Withdrawal |
| d769be9a-ab37-48d9-8ebd-d2cdfb88830 | 4/4/2023 | ETH | 0.06671547 | Customer Withdrawal |
| d769be9a-ab37-48d9-8ebd-d2cdfb88830 | 4/12/2023 | XMR | 0.08861868 | Customer Withdrawal |
| c0c6bf89-abf5-47ac-858e-d9f342b86042 | 4/30/2023 | XRP | 31.995.00000000 | Customer Withdrawal |
| c0c6bf89-abf5-47ac-858e-d9f342b86042 | 4/4/2023 | USD | 5,320.70000000 | Customer Withdrawal |
| d14b9ff9-44ad-4b3c-bf46-54fd3bc9bf7f | 3/31/2023 | ADA | 123.65322571 | Customer Withdrawal |
| 0a6582ee-cf18-4a90-9a9b-33e6ccda7551 | 3/31/2023 | HBAR | 998.00000000 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | DOT | 26.81222081 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | LTC | 5.15755023 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | NMR | 13.84846551 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | ATOM | 137.37346286 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | KSM | 12.32706463 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | LINK | 169.69909825 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | ETH | 0.51558121 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | ZEN | 41.78132019 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | SNX | 98.36500041 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | MANA | 4,550.49109999 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 4/1/2023 | ADA | 5,198.01657988 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 4/1/2023 | OMG | 2,572.50337628 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 4/1/2023 | OK | 4.813.10000000 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 4/1/2023 | OK | 0.50000000 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 4/1/2023 | OK | 663.00000000 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | GLM | 9,276.04890719 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | HBAR | 5,085.36705045 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | LOOM | 7,184.62185680 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | USDT | 1,000.66067234 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | DOGE | 58,670.22222222 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | XLM | 5,401.06632233 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | GNO | 3,536.79108804 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | ENJ | 4,296.02204027 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | LRC | 893.73963543 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | MTL | 1,356.12446175 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | BCH | 56,040.56114200 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | LBC | 4,999.98000000 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | BTC | 0.14211268 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | BTC | 0.17374514 | Customer Withdrawal |
| 6dfab163-b2cc-470f-888c-e6369e946c36 | 3/31/2023 | BTC | 0.06123627 | Customer Withdrawal |
| 3f2931df-58c3-4536-8bc-0ff77639ce3c | 4/12/2023 | ETH | 56.15051446 | Customer Withdrawal |
| 3f2931df-58c3-4536-8bc-0ff77639ce3c | 4/13/2023 | ICX | 78.58878000 | Customer Withdrawal |
| 3f2931df-58c3-4536-8bc-0ff77639ce3c | 4/12/2023 | GRT | 0.01941636 | Customer Withdrawal |
| 3f2931df-58c3-4536-8bc-0ff77639ce3c | 4/12/2023 | USDT | 2.183.17000000 | Customer Withdrawal |
| 3f2931df-58c3-4536-8bc-0ff77639ce3c | 4/12/2023 | LTC | 0.99900000 | Customer Withdrawal |
| 6a863c40-8ffa-4eac-98d8-5de84215dfb5 | 4/13/2023 | DGB | 0.99680000 | Customer Withdrawal |
| 6a863c40-8ffa-4eac-98d8-5de84215dfb5 | 4/13/2023 | SC | 240.00000000 | Customer Withdrawal |
| 6a863c40-8ffa-4eac-98d8-5de84215dfb5 | 4/13/2023 | ADA | 0.00188883 | Customer Withdrawal |
| 6a863c40-8ffa-4eac-98d8-5de84215dfb5 | 4/13/2023 | BAT | 728.63060001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a863c40-8ffa-4eac-98d8-5de84215dfb5 | 4/13/2023 | BTC | 0.00311212 | Customer Withdrawal |
| 672e547a-f5e2-41f4-95b1-978edf446b | 3/13/2023 | USD | 10,147.86000000 | Customer Withdrawal |
| 672e547a-f5e2-41f4-95b1-978edf446b | 3/13/2023 | USD | 2,168.32000000 | Customer Withdrawal |
| abab2198-b207-4455-b540-98f865ce95e0 | 4/14/2023 | XRP | 0.04296175 | Customer Withdrawal |
| 3661b1ec-879d-4ad1-858e-cf7e68b88aff | 4/1/2023 | ETH | 7.00000000 | Customer Withdrawal |
| 3661b1ec-879d-4ad1-858e-cf7e68b88aff | 4/1/2023 | ETH | 4.99640000 | Customer Withdrawal |
| 3661b1ec-879d-4ad1-858e-cf7e68b88aff | 4/1/2023 | AAVE | 0.04296175 | Customer Withdrawal |
| 3661b1ec-879d-4ad1-858e-cf7e68b88aff | 4/1/2023 | BCH | 1.33280994 | Customer Withdrawal |
| 3661b1ec-879d-4ad1-858e-cf7e68b88aff | 4/1/2023 | BTC | 1.57440092 | Customer Withdrawal |
| c95deed4-82fa-491e-8c22-0498f1aa0e7e | 4/8/2023 | ETH | 1.70003333 | Customer Withdrawal |
| c95deed4-82fa-491e-8c22-0498f1aa0e7e | 4/8/2023 | ETH | 3.76887600 | Customer Withdrawal |
| c95deed4-82fa-491e-8c22-0498f1aa0e7e | 4/11/2023 | BTC | 3.05946874 | Customer Withdrawal |
| c95deed4-82fa-491e-8c22-0498f1aa0e7e | 4/11/2023 | USD | 0.33400000 | Customer Withdrawal |
| c95deed4-82fa-491e-8c22-0498f1aa0e7e | 4/11/2023 | USD | 1,091.00000000 | Customer Withdrawal |
| 9d050a0a-ceae-4e94-96eb-b7bf06d5a2 | 4/14/2023 | USD | 201.00000000 | Customer Withdrawal |
| 9d050a0a-ceae-4e94-96eb-b7bf06d5a2 | 4/14/2023 | USD | 488.35000000 | Customer Withdrawal |
| 9d050a0a-ceae-4e94-96eb-b7bf06d5a2 | 4/12/2023 | USD | 498.35000000 | Customer Withdrawal |
| b485a193-af41-4b6a-8002-7af54039590e | 4/25/2023 | XLM | 3,650.84499162 | Customer Withdrawal |
| d16541db-f2e7-4d80-8b7a-2b7f8efa6f | 4/6/2023 | BTC | 0.03318600 | Customer Withdrawal |
| 0e37be4c-8b0b-45ea-8f7e-1e44dfbc9ad4 | 4/11/2023 | RVN | 164.00000000 | Customer Withdrawal |
| 2ef01e69-bc8c-4ce9-8d52-c7f782fad9e8 | 4/4/2023 | USD | 999.60000000 | Customer Withdrawal |
| eacc02e3-c8be-41fb-89fa-3b3f7f36a01e | 4/11/2023 | USD | 2,468.12000000 | Customer Withdrawal |
| 06c1fbcd-a831-4831-9b77-68c4481bbd42 | 4/1/2023 | USD | 5.00000000 | Customer Withdrawal |
| 06c1fbcd-a831-4831-9b77-68c4481bbd42 | 4/1/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| ccd5a48d-4b56-4f27-808c-7beb8f86e42 | 4/18/2023 | USD | 215.00000000 | Customer Withdrawal |
| 3d2a1e96-5f4c-4543-84fe-9a4a6e9ab97 | 3/23/2023 | USD | 201.00000000 | Customer Withdrawal |
| 0a9d5450-4c4f-44be-875c-b9f67e68856 | 2/11/2023 | USD | 499.92000000 | Customer Withdrawal |
| 0a9d5450-4c4f-44be-875c-b9f67e68856 | 2/11/2023 | USD | 499.92000000 | Customer Withdrawal |
| 0a9d5450-4c4f-44be-875c-b9f67e68856 | 2/11/2023 | USD | 491.00000000 | Customer Withdrawal |
| 16541db-22e7-4f27-8aba-7f8e8c9edba | 4/26/2023 | DGB | 43,106.25119923 | Customer Withdrawal |
| 0e37be4c-8b0b-45ea-8f7e-1e44dfbc9ad4 | 4/4/2023 | BTC | 0.00010000 | Customer Withdrawal |
| b485a193-af41-4b6a-8002-7af54039590e | 4/12/2023 | BTC | 0.01994500 | Customer Withdrawal |
| aa7a94a-2f04-4d01-a33f-ca2a53a19f9 | 4/24/2023 | BTC | 0.09935000 | Customer Withdrawal |
| aa7a94a-2f04-4d01-a33f-ca2a53a19f9 | 4/24/2023 | USD | 0.90000000 | Customer Withdrawal |
| 2a1ab8f1-d30d-4b8c-8e5c-6ba99ca9e | 4/17/2023 | ADA | 244.01577845 | Customer Withdrawal |
| 2a1ab8f1-d30d-4b8c-8e5c-6ba99ca9e | 4/17/2023 | BTC | 5,995.00000000 | Customer Withdrawal |
| 2a1ab8f1-d30d-4b8c-8e5c-6ba99ca9e | 4/26/2023 | DGB | 2,999.90000000 | Customer Withdrawal |
| 0e6a45a7-a630-4c92-98b2-789bb466b | 4/14/2023 | DGB | 24,000.00000000 | Customer Withdrawal |
| 0e6a45a7-a630-4c92-98b2-789bb466b | 4/26/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| a4 ... | 4/22/2023 | LTC | 322.00000000 | Customer Withdrawal |
| a4 ... | 4/28/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 9f45ab7a-6b86-4bf0-8e7f-0 ... | 4/26/2023 | BTC | 0.07036400 | Customer Withdrawal |
| 9f45ab7a-6b86-4bf0-8e7f-0 ... | 4/22/2023 | USD | 153.21000000 | Customer Withdrawal |
| 237a0c6b-4e5a-4b1d-4402 ... | 4/28/2023 | DGB | 0.03 ... | Customer Withdrawal |
| 237a0c6b-4e5a-4b1d-4402 ... | 4/28/2023 | ADA | 1,828.00000000 | Customer Withdrawal |
| 237a0c6b-4e5a-4b1d-4402 ... | 4/29/2023 | ARK | 99.91303029 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2377a7cb-4db6-4a7a-a2d8-42cd2b2412b9 | 4/29/2023 | XLM | 6,018.03734247 | Customer Withdrawal |
| 512ae106-3e43-4e78-a152-5a0cf03484ab | 4/17/2023 | ZRX | 262.00000000 | Customer Withdrawal |
| 512ae106-3e43-4e78-a152-5a0cf03484ab | 4/17/2023 | RVN | 19,999.00000000 | Customer Withdrawal |
| 8f6c5405-c3ca-40ce-80ce-2bebc1923da2 | 4/2/2023 | ETH | 0.00856819 | Customer Withdrawal |
| 8f6c5405-c3ca-40ce-80ce-2bebc1923da2 | 4/2/2023 | DOGE | 796.65908306 | Customer Withdrawal |
| 2475042c-c6ab-434f-b6c8-91aaaac4844f6 | 4/26/2023 | BTC | 0.00091255 | Customer Withdrawal |
| 8c91a60c-5321-466e-8e6e-269e02df12bd | 4/4/2023 | USD | 102.73000000 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | LINK | 49.72484368 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | ETH | 1.05926094 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | AAVE | 4.50273657 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | UNI | 50.24337276 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | ADA | 3,077.08549825 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | SUSHI | 142.21153028 | Customer Withdrawal |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | 4/12/2023 | USDT | 98.00000000 | Customer Withdrawal |
| 7ca41536-5c59-4b08-8afe-a7217db5678c | 4/16/2023 | ETC | 10.95787427 | Customer Withdrawal |
| 7ca41536-5c59-4b08-8afe-a7217db5678c | 4/25/2023 | XRP | 3,184.36642624 | Customer Withdrawal |
| 7ca41536-5c59-4b08-8afe-a7217db5678c | 4/16/2023 | ADA | 3,744.22407450 | Customer Withdrawal |
| 7ca41536-5c59-4b08-8afe-a7217db5678c | 4/16/2023 | XLM | 499.95000000 | Customer Withdrawal |
| acdc0c03d-e76e-4d6f-87f4-6f5ee418c11f | 4/6/2023 | USD | 20.61000000 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | SHIB | 4,320,031.91682284 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/24/2023 | USDC | 7,595.59932925 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | USD | 16,545.89000000 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | LINK | 344.23382776 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | ETH | 8.79722308 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 4/4/2023 | ADA | 16.64434631 | Customer Withdrawal |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | 3/6/2023 | HBAR | 812,228.19000000 | Customer Withdrawal |
| 62900f12-5933-4006-868a-c43cf7893f6b | 4/13/2023 | USD | 239.86000000 | Customer Withdrawal |
| 5dbe7f6c-addb-4692-b190-b50f8dc0d7e | 4/7/2023 | USD | 4,632.90000000 | Customer Withdrawal |
| 21b6a64f-e2b2-4b73-bf07-ac94f1381dc7 | 4/14/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 21b6a64f-e2b2-4b73-bf07-ac94f1381dc7 | 4/14/2023 | HIVE | 1,283.62094632 | Customer Withdrawal |
| 357e8ec9-865e-4a21-b26c-b05838f1b0094 | 4/28/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 357e8ec9-865e-4a21-b26c-b05838f1b0094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 357e8ec9-865e-4a21-b26c-b05838f1b0094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 357e8ec9-865e-4a21-b26c-b05838f1b0094 | 4/26/2023 | BTC | 0.57945930 | Customer Withdrawal |
| 0b04fb33-aacc-46b6-b712-451875314ce2 | 3/31/2023 | ETH | 0.01019722 | Customer Withdrawal |
| 31ab677e-78d8-4ea5-91bc-085e59d71ceb | 4/20/2023 | USD | 119.59000000 | Customer Withdrawal |
| 97000d96-e7d7-447c-b7e0-49099e590f90 | 4/26/2023 | XRP | 1,997.75000000 | Customer Withdrawal |
| 97000d96-e7d7-447c-b7e0-49099e590f90 | 4/3/2023 | DOGE | 15,675.71780475 | Customer Withdrawal |
| 97000d96-e7d7-447c-b7e0-49099e590f90 | 4/3/2023 | BTC | 0.00088893 | Customer Withdrawal |
| 97000d96-e7d7-447c-b7e0-49099e590f90 | 4/3/2023 | BTC | 0.00249020 | Customer Withdrawal |
| 05f9e550-3e36-4838-868d-944c5aeb2eb | 4/4/2023 | ETH | 0.24392608 | Customer Withdrawal |
| 238f10ca-ceb5-49eb-be09-0055ea01a454 | 4/28/2023 | MATIC | 591.07818225 | Customer Withdrawal |
| 238f10ca-ceb5-49eb-be09-0055ea01a454 | 4/28/2023 | ADA | 1,638.52974035 | Customer Withdrawal |
| 238f10ca-ceb5-49eb-be09-0055ea01a454 | 4/28/2023 | RVN | 13,570.93653872 | Customer Withdrawal |
| 09826a07-e4ca-48b3-8fc3-6ccede8c7259d | 4/5/2023 | XRP | 1,106.58000000 | Customer Withdrawal |
| 09826a07-e4ca-48b3-8fc3-6ccede8c7259d | 4/5/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 1a6bb5dd-2a82-4f7d-ba5a-7a1da5f4b211 | 4/27/2023 | SC | 999.90000000 | Customer Withdrawal |
| 1a6bb5dd-2a82-4f7d-ba5a-7a1da5f4b211 | 4/28/2023 | SC | 184,680.90000000 | Customer Withdrawal |
| f2fb6a98-1e33-4500-acc9-a217c448d43f | 4/1/2023 | ADA | 1,523.15794980 | Customer Withdrawal |
| 522faa2a-1c31-4504-9a40-cb4782c01185 | 4/4/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| 522faa2a-1c31-4504-9a40-cb4782c01185 | 4/4/2023 | BTC | 0.00315331 | Customer Withdrawal |
| 48dfa97a-4330-4cba-ba06-9cb2c9a86391 | 4/1/2023 | ADA | 1,523.15794980 | Customer Withdrawal |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | 4/20/2023 | ZEN | 20.98800000 | Customer Withdrawal |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | 4/20/2023 | XLM | 2,946.37193654 | Customer Withdrawal |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | 4/20/2023 | BTC | 0.12688490 | Customer Withdrawal |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | 4/20/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 0fdd67c4-1a51-4803-a843-d8b00cc23523 | 3/4/2023 | TRX | 619.77203382 | Customer Withdrawal |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | 4/7/2023 | HBAR | 899.00000000 | Customer Withdrawal |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | 4/7/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | 4/7/2023 | HBAR | 142,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be026d46-9e1e-4683-a12a-3f58c90b3082 | 4/7/2023 | XRP | 182.24000272 | Customer Withdrawal |
| be026d46-9e1e-4683-a12a-3f58c90b3082 | 4/7/2023 | ADA | 51.35527948 | Customer Withdrawal |
| be026d46-9e1e-4683-a12a-3f58c90b3082 | 4/7/2023 | BTC | 0.00068790 | Customer Withdrawal |
| 3104d788-ec92-4f5b-90d4-d2686ae9f855 | 4/1/2023 | ETH | 0.58923683 | Customer Withdrawal |
| 3104d788-ec92-4f5b-90d4-d2686ae9f855 | 4/1/2023 | BTC | 0.20645505 | Customer Withdrawal |
| e0c5d063-1206-4102-a729-789c74e5d9f8 | 4/3/2023 | USD | 923.00000000 | Customer Withdrawal |
| 0020b674-cd51-47c8-b4e9-51480c0d3a | 4/5/2023 | USD | 54.08000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | ZEN | 1.99860000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | ADA | 417.84223635 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | ZRX | 212.00000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/30/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | USDT | 1,160.38925000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | 4/29/2023 | FLR | 152.13344080 | Customer Withdrawal |
| 5ec99839-2bf1-4915-ba65-b8f7da445c08 | 4/12/2023 | USD | 358.33000000 | Customer Withdrawal |
| e945eb39-8e61-43ac-b0c8-6b0d94513cce | 4/3/2023 | USD | 196.19000000 | Customer Withdrawal |
| b913770c-b879-4e1b-add0-84c391f6ac7ea | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b913770c-b879-4e1b-add0-84c391f6ac7ea | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/18/2023 | ETH | 0.49713982 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/18/2023 | XRP | 345.01047729 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/23/2023 | CVC | 3.00000000 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/13/2023 | CVC | 957.00000000 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/13/2023 | BAT | 1,178.00000000 | Customer Withdrawal |
| b6606f21-4494-40d2-ba85-2ae94275a921 | 4/13/2023 | BTC | 0.00572296 | Customer Withdrawal |
| 28444a67-d632-477c-9be3-691417f9c3abc | 4/1/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 28444a67-d632-477c-9be3-691417f9c3abc | 4/1/2023 | HBAR | 38,438.66028657 | Customer Withdrawal |
| 28444a67-d632-477c-9be3-691417f9c3abc | 4/1/2023 | HBAR | 115,317.98989372 | Customer Withdrawal |
| 21833806-2b13-4109-b0b0-18e130a85ba | 4/18/2023 | USD | 20.95000000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/16/2023 | QTUM | 212.99000000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/16/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/16/2023 | NEO | 116.00000000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/16/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/29/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 202f7617-98c8-4592-ba8c-459965c518fb | 4/16/2023 | ARK | 244.90000000 | Customer Withdrawal |
| f25c22fe-d1ed-43c0-90fa-469723a3ccc3f | 4/19/2023 | ADA | 204.00000000 | Customer Withdrawal |
| f25c22fe-d1ed-43c0-90fa-469723a3ccc3f | 4/19/2023 | XEM | 584.00000000 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/15/2023 | SOL | 8.12000000 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/11/2023 | SOL | 17.54028325 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/11/2023 | AR | 2.97000000 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/12/2023 | ADA | 136.71589409 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/18/2023 | HBAR | 3,105.45536983 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/15/2023 | BTC | 0.01054101 | Customer Withdrawal |
| 2d41d835-9d8b-4bbc-a083-430005e69b3 | 4/18/2023 | USDT | 32.48000000 | Customer Withdrawal |
| 7247e8c-20fe-449c-a463-5e09dae5c2 | 4/7/2023 | BAT | 77.00000000 | Customer Withdrawal |
| 7247e8c-20fe-449c-a463-5e09dae5c2 | 4/7/2023 | MANA | 5,770.66770093 | Customer Withdrawal |
| 13cfdc91-2d89-43a1-a152-eebbed91c5b8 | 4/17/2023 | HBAR | 2,419.99000000 | Customer Withdrawal |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | 4/17/2023 | DGB | 844.30187057 | Customer Withdrawal |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | 4/17/2023 | TRX | 1.997.00000000 | Customer Withdrawal |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | 4/18/2023 | USD | 5.66000000 | Customer Withdrawal |
| c8ff6a8-c123-45d8-82e8-998c0433d7e3 | 4/16/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c8ff6ab9-c123-45d8-82e8-998c9433d7e3 | 4/16/2023 | ADA | 722.39938208 | Customer Withdrawal |
| bed52122-c9c7-4df7-a3e3-f0dcdac24a5d | 3/31/2023 | XRP | 1,129.61800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bed52122-c9c7-4df7-a3e3-f0dcdac24a5d | 3/31/2023 | TRX | 11,670.08464000 | Customer Withdrawal |
| 780feb69-941b-4979-a77f-b45afafb98dc | 4/18/2023 | USD | 453.23000000 | Customer Withdrawal |
| c367e5f1-91d6-4aa4-b3f3-b1aad4fd5b7e | 4/14/2023 | XLM | 198.35838690 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/28/2023 | XRP | 529.47421174 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc6-8a070c97e9db | 4/28/2023 | ADA | 159.99736631 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/29/2023 | XVG | 38,131.24392485 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/29/2023 | DGB | 7,000.48683462 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/29/2023 | SC | 7,668.09575000 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/25/2023 | USD | 9,995.99800000 | Customer Withdrawal |
| dcddf8b5-a5ed-467e-acdc8-8a070c97e9db | 4/25/2023 | XLM | 502.18434954 | Customer Withdrawal |
| 1db7d6ac-838b-4649-9114-e00b0aeb94b | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 1db7d6ac-838b-4649-9114-e00b0aeb94b | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 1db7d6ac-838b-4649-9114-e00b0aeb94b | 4/30/2023 | ADA | 1,507.70798000 | Customer Withdrawal |
| 04126c56-0c5d-4337-8355-e3fd37c54ec5 | 4/14/2023 | USD | 10.64000000 | Customer Withdrawal |
| 44c3be16-a82d-40d6-97c0-1f86871a34c | 4/1/2023 | SOL | 1.16490000 | Customer Withdrawal |
| 44c3be16-a82d-40d6-97c0-1f86871a34c | 4/1/2023 | SOL | 1.89844614 | Customer Withdrawal |
| 44c3be16-a82d-40d6-97c0-1f86871a34c | 4/15/2023 | HIVE | 7.99310421 | Customer Withdrawal |
| 44c3be16-a82d-40d6-97c0-1f86871a34c | 4/1/2023 | XRP | 79.83 | Customer Withdrawal |
| 45e59b01-b9e-4e3e-928e-7d1021605a3a | 4/4/2023 | XRP | 419.00000000 | Customer Withdrawal |
| 45e59b01-b9e-4e3e-928e-7d1021605a3a | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 45e59b01-b9e-4e3e-928e-7d1021605a3a | 4/4/2023 | XLM | 2,092.00000000 | Customer Withdrawal |
| 3243aa94-5205-4004-8353-b71a2c8f06987 | 4/22/2023 | ADA | 0.01824057 | Customer Withdrawal |
| 3243aa94-5205-4004-8353-b71a2c8f06987 | 4/22/2023 | XLM | 75.03434928 | Customer Withdrawal |
| 3243aa94-5205-4004-8353-b71a2c8f06987 | 4/22/2023 | POWR | 204.00000000 | Customer Withdrawal |
| 3243aa94-5205-4004-8353-b71a2c8f06987 | 4/22/2023 | BTC | 0.01924057 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/29/2023 | DASH | 1.02405104 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/29/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/29/2023 | VTC | 199.99000000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/30/2023 | XRP | 8,719.19175601 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/29/2023 | KMD | 199.00000000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/18/2023 | PIVX | 399.98200000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/18/2023 | SC | 22,460.84209136 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/18/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/18/2023 | XLM | 799.49061674 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/18/2023 | STEEM | 199.99000000 | Customer Withdrawal |
| f0b6ff5-10af-4a85-a9b8-619e509efefb | 4/29/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| a9ed542-ce16-45ad-85d2-b2a06e0a9c3 | 4/29/2023 | NMR | 3.046.43201095 | Customer Withdrawal |
| a9ed542-ce16-45ad-85d2-b2a06e0a9c3 | 4/7/2023 | DGB | 2,497.78505077 | Customer Withdrawal |
| a9ed542-ce16-45ad-85d2-b2a06e0a9c3 | 4/7/2023 | RVN | 4,038.44120833 | Customer Withdrawal |
| fa9f5485-0071-4859-bf32-0a90b06c9dca | 4/4/2023 | USD | 310.23000000 | Customer Withdrawal |
| fa9f5485-0071-4859-bf32-0a90b06c9dca | 4/14/2023 | USD | 930.69000000 | Customer Withdrawal |
| 9643d440-de9b-4a85-b066-6047ce61fdc | 4/5/2023 | ETH | 0.14729972 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 4/14/2023 | ETH | 54.99777000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 3/6/2023 | ETH | 2.99900000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 3/20/2023 | ETH | 39.99900000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 4/3/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 3/14/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 4/5/2023 | ETH | 6.33156700 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 3/6/2023 | ETH | 55.73600000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 2/27/2023 | ETH | 53.29500000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 4/1/2023 | ETH | 55.07600000 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 4/8/2023 | ETH | 227.19864103 | Customer Withdrawal |
| 6e348f2d-0c0e-472e-94a6-78817156160d | 2/27/2023 | ETH | 1.16100000 | Customer Withdrawal |
| cef18a3c-973c-40c4-ac3c-ecae2f935734 | 4/30/2023 | ETH | 1.00034446 | Customer Withdrawal |
| cef18a3c-973c-40c4-ac3c-ecae2f935734 | 4/30/2023 | DGB | 1,273.07601981 | Customer Withdrawal |
| 0e66db5b-1d66-44af-aadd-a994cc99b07c | 4/28/2023 | USDT | 166.82500000 | Customer Withdrawal |
| a9707a56-b0a1-40f6-ae9c-63774227a30c | 4/8/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 5b6d6d0b-1d66-4a1-aada-994bd0c3407 | 4/26/2023 | DOGE | 489.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8260adeb-c02a-4976-a790-8d1ec0251b03 | 4/7/2023 | USD | 1,016.44000000 | Customer Withdrawal |
| c48af93b-2ed3-44ff-8855-fb765a4071e | 4/5/2023 | USD | 65.62000000 | Customer Withdrawal |
| ad959b8b-1046-46d9-972e-a136f719198 | 4/5/2023 | USD | 1,334.08000000 | Customer Withdrawal |
| ad959b8b-1046-46d9-972e-a136f719198 | 4/14/2023 | REPV2 | 2.51314562 | Customer Withdrawal |
| ad959b8b-1046-46d9-972e-a136f719198 | 4/5/2023 | BCH | 0.08333333 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/27/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/29/2023 | DOGE | 1,265.98000000 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/27/2023 | ETH | 0.58931317 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/29/2023 | FLR | 1.002927777 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/27/2023 | BTC | 0.00019220 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/29/2023 | FLR | 3,189.22000000 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/27/2023 | FLR | 0.00300000 | Customer Withdrawal |
| 663fa3f6-2e9-43d8-a9d4-35e0a19a9cf | 4/29/2023 | FLR | 1.89324417 | Customer Withdrawal |
| b96f5a39-2ed8-4ab0-b1b6-4ffb3d86b5f | 4/14/2023 | FLR | 2,999.00000000 | Customer Withdrawal |
| b96f5a39-2ed8-4ab0-b1b6-4ffb3d86b5f | 4/26/2023 | DGB | 2,999.00000000 | Customer Withdrawal |
| b96f5a39-2ed8-4ab0-b1b6-4ffb3d86b5f | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | DOGE | 149.00000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | XLM | 250.00000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/14/2023 | LTC | 1.98080000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | ADA | 8.09799999 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | DOGE | 99.99999999 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | BTC | 0.21984751 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | ADA | 27.00000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | SC | 149.20000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/5/2023 | ADA | 15.61000000 | Customer Withdrawal |
| c567a3d9-cfbc-4639-8721-8fc84c0cdd5 | 4/14/2023 | USD | 15.20000000 | Customer Withdrawal |
| 0a49d230-a6e9-4fa6-954d-0ce59c40453 | 4/12/2023 | BTC | 0.00171000 | Customer Withdrawal |
| 2ad6c5dd-a5d3-4ff1-9a4a-53e4f7e9c3a | 4/25/2023 | USD | 4.47000000 | Customer Withdrawal |
| 2ad6c5dd-a5d3-4ff1-9a4a-53e4f7e9c3a | 4/25/2023 | USD | 4.47000000 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 4/5/2023 | BTC | 0.00018011 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 3/9/2023 | BTC | 0.00015908 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 2/28/2023 | BTC | 0.00011850 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 4/11/2023 | ETH | 0.03699669 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 3/9/2023 | ETH | 0.03267094 | Customer Withdrawal |
| a5344-4b1e-4c20-b2cc-45e8e1f8368 | 2/28/2023 | ETH | 0.02432500 | Customer Withdrawal |
| 724f7e8c-20fe-449c-a463-5e09dae5c2 | 4/7/2023 | MANA | 5,770.66770093 | Customer Withdrawal |
| b75b2a5a-f5e6-40a2-8ba3-c8e6c05a3f6 | 4/6/2023 | USD | 33.99000000 | Customer Withdrawal |
| 3296d31c-8b06-4571-95c2-c68b98a5a | 4/7/2023 | USD | 169.93000000 | Customer Withdrawal |
| 0de12023-d4f4-42c0-9cd2-6facbbf18ca | 4/17/2023 | USD | 294.29000000 | Customer Withdrawal |
| b4e7bf8e-f55a-4b77-a42e-8c70094cce | 4/26/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 2c8ca8bf-2f86-46c0-9f6d-4e33bb6c0c | 4/6/2023 | USD | 249.00000000 | Customer Withdrawal |
| af9d5c78-b6e6-45ff-bd2b-f91ae9c0f8 | 4/16/2023 | USD | 116.47000000 | Customer Withdrawal |
| af9d5c78-b6e6-45ff-bd2b-f91ae9c0f8 | 4/16/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 08da1fd0-aca8-4e42-b33f-d17fd2c75f1 | 4/1/2023 | BTC | 0.00138250 | Customer Withdrawal |
| 5a0a8ded-d6d8-4f45-8e6f-fea6c43e08 | 4/28/2023 | USD | 8.00000000 | Customer Withdrawal |
| b55c0a5d-d6d8-4f45-8e6f-fea6c43e08 | 4/28/2023 | USD | 25.00000000 | Customer Withdrawal |
| ed6d8a24-e6d8-4f45-8e6f-fea6c43e08 | 4/28/2023 | ETH | 0.01680100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59052b84-ce43-4c64-8ce9-2be961007632 | 3/2/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 59052b84-ce43-4c64-8ce9-2be961007632 | 3/2/2023 | BTC | 0.00275000 | Customer Withdrawal |
| aaeba619-447c-480e-9423-6133149bbd46 | 3/20/2023 | USD | 205.72000000 | Customer Withdrawal |
| c5b41887-5897-4af2-aa07-b6862e637396 | 2/8/2023 | USD | 2,438.74000000 | Customer Withdrawal |
| fae96ecd-4d34-4e9f-96d2-1c9b564ada4e | 4/14/2023 | ADA | 1,302.89147555 | Customer Withdrawal |
| fae96ecd-4d34-4e9f-96d2-1c9b564ada4e | 4/14/2023 | DGB | 80,996.74107271 | Customer Withdrawal |
| fae96ecd-4d34-4e9f-96d2-1c9b564ada4e | 4/17/2023 | USD | 456.27000000 | Customer Withdrawal |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | 4/5/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | 4/5/2023 | ADA | 765.49500000 | Customer Withdrawal |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | 4/5/2023 | ADA | 19.91514548 | Customer Withdrawal |
| 7dc12f97a-b3f4-4cd5-9744-59fc75649e29 | 4/25/2023 | SYS | 13,255.58923089 | Customer Withdrawal |
| 6e60a070-6231-42f7-90c7-4051a466116f | 4/7/2023 | USD | 318.57000000 | Customer Withdrawal |
| 61e1fa7c-c561-4fae-82df-fb536693379b | 4/17/2023 | BCH | 0.52427557 | Customer Withdrawal |
| 61e1fa7c-c561-4fac-82df-fb536693379b | 4/17/2023 | XRP | 1,474.36572074 | Customer Withdrawal |
| 6e1da0d4-0426-4ed7-9598-3fb8ca5d5c9b | 4/28/2023 | XRP | 94.67979607 | Customer Withdrawal |
| 6e1da0d4-0426-4ed7-9598-3fb8ca5d5c9b | 4/28/2023 | FLR | 13.45673879 | Customer Withdrawal |
| 2a17bcd5-81fa-4205-b634-e67e5d215816 | 4/28/2023 | USDC | 28.17606136 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/20/2023 | ADA | 2,959.27000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 2/27/2023 | ADA | 506.26254982 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/3/2023 | ADA | 58.27000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 2/13/2023 | ADA | 1,227.00000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 2/12/2023 | ADA | 2,927.59000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 2/8/2023 | ADA | 2,927.59000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/23/2023 | HBAR | 8,499.27000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/23/2023 | HBAR | 58.00000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/23/2023 | ALGO | 58.90000000 | Customer Withdrawal |
| c83fb95b-c5f6-4181-8030-caec56b7688f | 4/23/2023 | ALGO | 2,727.49000000 | Customer Withdrawal |
| 6d6a9bad-0974-49cc-889b-1ded9f4124db | 4/7/2023 | USD | 3,780.00000000 | Customer Withdrawal |
| 74593258-7b06-49d1-9e8f-5b89a79454b8 | 4/28/2023 | MATIC | 4,842.95105578 | Customer Withdrawal |
| 74593258-7b06-49d1-9e8f-5b89a79454b8 | 4/28/2023 | ETH | 2.48834144 | Customer Withdrawal |
| 74593258-7b06-49d1-9e8f-5b89a79454b8 | 4/28/2023 | ADA | 4,441.35124471 | Customer Withdrawal |
| 74593258-7b06-49d1-9e8f-5b89a79454b8 | 4/28/2023 | XTZ | 2,549.68218676 | Customer Withdrawal |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | 4/2/2023 | DOGE | 3,469.42000000 | Customer Withdrawal |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | 4/2/2023 | DOGE | 10,418.26001899 | Customer Withdrawal |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | 4/2/2023 | SHIB | 7,179,875.30325439 | Customer Withdrawal |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | 4/2/2023 | SHIB | 30,779,583.21279870 | Customer Withdrawal |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | 4/4/2023 | USD | 304.53000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/1/2023 | DGB | 3,678.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/1/2023 | DGB | 115,375.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/4/2023 | DGB | 39,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/16/2023 | DGB | 100,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/28/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/7/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/31/2023 | DGB | 344,109.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/1/2023 | DGB | 3,083.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/31/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/31/2023 | DGB | 40,999.80000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/15/2023 | USD | 200.00000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 2/22/2023 | USD | 50.00000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/2/2023 | USD | 42.00000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 3/14/2023 | USD | 300.00000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 2/14/2023 | USD | 89.53000000 | Customer Withdrawal |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | 4/5/2023 | USD | 57.00000000 | Customer Withdrawal |
| c3fb674a-6a34-48bf-86c1-592b53cc0f0e | 4/13/2023 | USD | 24.40000000 | Customer Withdrawal |
| 90a09c20-e267-442d-8054-2edc9ec777e6 | 4/4/2023 | USD | 1,111.00000000 | Customer Withdrawal |
| 98f64156-aa65-4055-9265-3131e1cc0d81 | 4/1/2023 | HBAR | 3,109.41158112 | Customer Withdrawal |
| 98f64156-aa65-4055-9265-3131e1cc0d81 | 3/27/2023 | HBAR | 79,550.59933769 | Customer Withdrawal |
| 98f64156-aa65-4055-9265-3131e1cc0d81 | 3/29/2023 | HBAR | 66.04300009 | Customer Withdrawal |
| 98f64156-aa65-4055-9265-3131e1cc0d81 | 4/7/2023 | HBAR | 13,571.39570144 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | DOT | 74.65924241 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | MATIC | 991.42014689 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | FIL | 31.98674618 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | ETH | 1.23241576 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | SAND | 41.97765206 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | XTZ | 82.73393057 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | GRT | 1,102.66902348 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/21/2023 | ENJ | 83.69132894 | Customer Withdrawal |
| cdb65796-88cb-4988-b81a-b175d51526aa | 4/24/2023 | USD | 313.83000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/7/2023 | ANT | 46.50000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/11/2023 | QTUM | 1.99000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/11/2023 | OMG | 22.99496295 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/11/2023 | ADA | 110.00000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/7/2023 | GLM | 362.00000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/7/2023 | BAT | 390.00000000 | Customer Withdrawal |
| 3fd8d513-7869-42b9-a28b-a478c6177fa0 | 4/7/2023 | BTC | 0.05369758 | Customer Withdrawal |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | 4/25/2023 | ETC | 1.32476273 | Customer Withdrawal |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | 4/25/2023 | LTC | 1.46778823 | Customer Withdrawal |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | 4/25/2023 | BCH | 0.22437935 | Customer Withdrawal |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | 4/25/2023 | LRC | 60.08073678 | Customer Withdrawal |
| 7b889b93-9daf-40ca-962a-2aa869e0029 | 4/6/2023 | USDT | 259.00000000 | Customer Withdrawal |
| 7b889b93-9daf-40ca-962a-2aa869e0029 | 4/6/2023 | DOGE | 729.16620001 | Customer Withdrawal |
| 07270475-555f-42de-9fd2-36607a3df54d | 4/28/2023 | USD | 177.44000000 | Customer Withdrawal |
| adff723b-9428-4ee0-9895-8b07ec569c00 | 2/25/2023 | XRP | 806.00000000 | Customer Withdrawal |
| 28fe183b-467f-4bbc-adda-c1e1cbbbaedb | 4/5/2023 | USD | 174.20000000 | Customer Withdrawal |
| 68f0ce36-1925-4148-bd48-a3f08f4a70d6 | 4/5/2023 | ETH | 0.02364532 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/29/2023 | RDD | 7,487.99999998 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/29/2023 | RDD | 7,487.99999998 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/6/2023 | XVG | 937.00000000 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/3/2023 | XEM | 1,084.46445891 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/3/2023 | XEM | 16.00000000 | Customer Withdrawal |
| cf864ca6-3c2d-4bdb-8622-7c4ff061bf94 | 4/7/2023 | USD | 53.59000000 | Customer Withdrawal |
| 1b0322c0-b3f0-4fca-b097-ee30be04dbcf | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 1b0322c0-b3f0-4fca-b097-ee30be04dbcf | 4/28/2023 | XLM | 6,395.60000000 | Customer Withdrawal |
| f84c84d4-574d-4516-a492-805bc0f2d14c | 4/7/2023 | DOGE | 2,629.42504981 | Customer Withdrawal |
| ac7e1640-0a00-41e1-a17f-ac84a1952d48 | 2/25/2023 | LTC | 0.05061982 | Customer Withdrawal |
| ac7e1640-0a00-41e1-a17f-ac84a1952d48 | 3/29/2023 | BTC | 0.00081389 | Customer Withdrawal |
| ac7e1640-0a00-41e1-a17f-ac84a1952d48 | 3/23/2023 | USD | 19.17000000 | Customer Withdrawal |
| ac7e1640-0a00-41e1-a17f-ac84a1952d48 | 2/22/2023 | USD | 60.00000000 | Customer Withdrawal |
| 56748ae6-8171-450c3-a1a6-0098164669301 | 4/19/2023 | ETH | 0.27995629 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/10/2023 | LINK | 125.75209623 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/10/2023 | ETH | 0.06756974 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/10/2023 | ADA | 228.13310795 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/10/2023 | DOGE | 998.78342665 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/18/2023 | XLM | 371.78299600 | Customer Withdrawal |
| eb7b2a61-4e1d-4110-acd8-9d390158e23 | 4/10/2023 | BTC | 0.09312467 | Customer Withdrawal |
| 698a603e-d0e3-4d5b-90e2-babade4888 | 5/2/2023 | ETH | 11.63588837 | Customer Withdrawal |
| 698a603e-d0e3-4d5b-90e2-babade4888 | 4/7/2023 | BTC | 0.07712762 | Customer Withdrawal |
| a3d57ee6-c581-4eb0-b38f-9bef1d03a754 | 4/6/2023 | BTC | 0.02009000 | Customer Withdrawal |
| d77948a1-2344-4eb3-b210-d80253c53a9f | 4/10/2023 | USD | 197.27000000 | Customer Withdrawal |
| c8eabb69-3764-4f80-80a0-f434a5c05ce0 | 4/9/2023 | USD | 4,022.99814503 | Customer Withdrawal |
| c8eabb69-3764-4f80-80a0-f434a5c05ce0 | 2/8/2023 | USD | 760.53000000 | Customer Withdrawal |
| c8eabb69-3764-4f80-80a0-f434a5c05ce0 | 3/15/2023 | USD | 80.36000000 | Customer Withdrawal |
| c8eabb69-3764-4f80-80a0-f434a5c05ce0 | 4/3/2023 | USD | 36.42000000 | Customer Withdrawal |
| a926a565-a401-47bb-b5f3-d0294007f9db | 5/1/2023 | USD | 471.65000000 | Customer Withdrawal |
| e8ead2e4-299d-479a-8b00-0ebf58e5aa4c | 3/31/2023 | DOGE | 1,126.00000000 | Customer Withdrawal |
| 2897163da-4c9a-4300-ab57-bb9e22280690 | 4/10/2023 | HBAR | 11,988.70578839 | Customer Withdrawal |
| 2897163da-4c9a-4300-ab57-bb9e22280690 | 4/3/2023 | USD | 2,033.11000000 | Customer Withdrawal |
| 7b042615-1808-496c-a4e2-c5771d5b1a75 | 4/6/2023 | BTC | 0.01516881 | Customer Withdrawal |
| d6a11d35-402d-499e-bd10-a915ad3e7aa4 | 4/6/2023 | ETH | 0.56510000 | Customer Withdrawal |
| d6a11d35-402d-499e-bd10-a915ad3e7aa4 | 4/6/2023 | ADA | 485.02545836 | Customer Withdrawal |
| d6a11d35-402d-499e-bd10-a915ad3e7aa4 | 4/6/2023 | DOGE | 84,348.79630230 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6a11d35-402d-499e-bd10-a915ad3e7aa4 | 4/6/2023 | DAI | 91.00000000 | Customer Withdrawal |
| d6a11d35-402d-499e-bd10-a915ad3e7aa4 | 4/6/2023 | BTC | 0.03803584 | Customer Withdrawal |
| 012cdea2-5834-4671-9a6f-2580a1992280 | 4/20/2023 | FLR | 13.39618654 | Customer Withdrawal |
| 012cdea2-5834-4671-9a6f-2580a1992280 | 4/20/2023 | FLR | 22.92408130 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | ADA | 1,023.35270000 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | BLK | 126.56629442 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | STRAX | 673.52134389 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | GLM | 79.00000000 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | GLM | 1,258.27280794 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | BTC | 0.01164891 | Customer Withdrawal |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | 4/24/2023 | BTC | 0.00316538 | Customer Withdrawal |
| 8 f2b58aab-14c1-4680-b3db-febd6ce3d0ce | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | 4/5/2023 | USD | 1,742.32000000 | Customer Withdrawal |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | 3/30/2023 | USD | 74.45000000 | Customer Withdrawal |
| 0b11f421-25d5-4742-9be6-681816de0a051 | 4/16/2023 | DOGE | 537.94538716 | Customer Withdrawal |
| bf0b2f34-0c4f-4d7a-a104-71bd6d6f2d74 | 4/13/2023 | USDT | 105.10000000 | Customer Withdrawal |
| bf0b2f34-0c4f-4d7a-a104-71bd6d6f2d74 | 4/8/2023 | FLR | 22.92408130 | Customer Withdrawal |
| bf0b2f34-0c4f-4d7a-a104-71bd6d6f2d74 | 4/12/2023 | BTC | 0.01283027 | Customer Withdrawal |
| 4e230a3f-4f06-41d5-89ef-a3568452a428 | 4/20/2023 | RDD | 31,422.44433494 | Customer Withdrawal |
| 4e230a3f-4f06-41d5-89ef-a3568452a428 | 4/20/2023 | RDD | 300.00000000 | Customer Withdrawal |
| 4e230a3f-4f06-41d5-89ef-a3568452a428 | 4/20/2023 | RVN | 93,512.94046875 | Customer Withdrawal |
| 4e230a3f-4f06-41d5-89ef-a3568452a428 | 4/20/2023 | DOGE | 746.51848757 | Customer Withdrawal |
| 4e230a3f-4f06-41d5-89ef-a3568452a428 | 4/5/2023 | RDD | 4,249.35129001 | Customer Withdrawal |
| 57b60f8c-09c2-4743-85d1-ad4585a6ab50 | 4/7/2023 | USD | 184.26000000 | Customer Withdrawal |
| a4a30bcf-5c16-4d04-a6a6-f6d894e12ec | 4/7/2023 | XRP | 599.00000000 | Customer Withdrawal |
| a4a30bcf-5c16-4d04-a6a6-f6d894e12ec | 4/7/2023 | STRAX | 199.99000000 | Customer Withdrawal |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | 4/7/2023 | USD | 261.31000000 | Customer Withdrawal |
| 2684f7fe-d68a-48ec-9f3a-a8e2b9bbe06b | 4/11/2023 | USD | 261.00000000 | Customer Withdrawal |
| 7995dfc7-c0e4-4d55-a5e5-293b6e8c178e | 4/5/2023 | USD | 1,845.94000000 | Customer Withdrawal |
| 7995dfc7-c0e4-4d55-a5e5-293b6e8c178e | 4/5/2023 | USD | 3,431.40000000 | Customer Withdrawal |
| c76e2e61-7992-42f7e-bc44-0c0ffa0a5c1c | 4/27/2023 | WAXP | 2,373.58386948 | Customer Withdrawal |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | 4/27/2023 | DGB | 9,667.65875259 | Customer Withdrawal |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | 4/27/2023 | RVN | 16,548.49382188 | Customer Withdrawal |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | 4/27/2023 | USD | 11,717.17000000 | Customer Withdrawal |
| 5cbe107f-b771-4a81-a8d8-c2435143edcb | 5/4/2023 | DGB | 199.00000000 | Customer Withdrawal |
| 5cbe107f-b771-4a81-a8d8-c2435143edcb | 5/4/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 5cbe107f-b771-4a81-a8d8-c2435143edcb | 5/4/2023 | BTC | 0.01042897 | Customer Withdrawal |
| 5cbe107f-b771-4a81-a8d8-c2435143edcb | 5/4/2023 | USD | 57.23000000 | Customer Withdrawal |
| 55902863-a880-42d5-84e4-d8e32995ab84 | 4/29/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 55902863-a880-42d5-84e4-d8e32995ab84 | 4/29/2023 | USD | 71.59000000 | Customer Withdrawal |
| 81f827b5-2461-4a3c-b09e-2eff815d8360 | 2/9/2023 | BITTOLD | 12,153.20358703 | Customer Withdrawal |
| 35bad523-d6ec-48ee-80ec-9e0f61060902 | 4/5/2023 | ETH | 476.85000000 | Customer Withdrawal |
| 35bad523-d6ec-48ee-80ec-9e0f61060902 | 4/5/2023 | ADA | 302.57437774 | Customer Withdrawal |
| 35bad523-d6ec-48ee-80ec-9e0f61060902 | 4/5/2023 | DOGE | 1,046.76200000 | Customer Withdrawal |
| 35bad523-d6ec-48ee-80ec-9e0f61060902 | 4/5/2023 | XLM | 253.00742369 | Customer Withdrawal |
| 86f12835-3b0e-4d3b-9b84-c1dad0df3c2a | 4/5/2023 | ETH | 0.06606602 | Customer Withdrawal |
| d9e40769-a2a5-44e7-952f-9558fede38b8 | 4/5/2023 | ETH | 0.66683950 | Customer Withdrawal |
| d9e40769-a2a5-44e7-952f-9558fede38b8 | 4/5/2023 | SIGNA | 2,704.08979585 | Customer Withdrawal |
| d9e40769-a2a5-44e7-952f-9558fede38b8 | 4/5/2023 | LRC | 384.47783313 | Customer Withdrawal |
| d9e40769-a2a5-44e7-952f-9558fede38b8 | 4/5/2023 | HIVE | 3,052.03295452 | Customer Withdrawal |
| d3fb21be-d414-4da3-8c78-87ed1a61dc35 | 3/31/2023 | ETH | 0.00029601 | Customer Withdrawal |
| d3fb21be-d414-4da3-8c78-87ed1a61dc35 | 3/31/2023 | BTC | 0.00010000 | Customer Withdrawal |
| bdd90 fd4-c8ba-4ffb-bc40-2fe10a8f0a41 | 4/5/2023 | ETH | 2.98604305 | Customer Withdrawal |
| 1d68b3dc-d4d9-4b33-9842-9a117c10a7d2 | 4/5/2023 | USD | 238.75000000 | Customer Withdrawal |
| 0c15e35d-e46d-45fd-8ee5-b67b7e8dd7df | 4/11/2023 | BTC | 0.02364398 | Customer Withdrawal |
| 0c15e35d-e46d-45fd-8ee5-b67b7e8dd7df | 4/11/2023 | USD | 0.07862280 | Customer Withdrawal |
| 5fe04c05-d4c5-4c6c-a4a0-1a6e6e3b4f74 | 4/7/2023 | USD | 997.00000000 | Customer Withdrawal |
| 7f8a2e3a-7b1f-4dc4-9a10-c35fb6e0f3b6 | 4/7/2023 | TRX | 0.18380000 | Customer Withdrawal |
| 5fe04c05-d4c5-4c6c-a4a0-1a6e6e3b4f74 | 4/7/2023 | ADA | 24,708.35830000 | Customer Withdrawal |
| b8dc0f2a-b6f6-4d1f-a4cf-823b7593e6ac | 4/4/2023 | USD | 26.62000000 | Customer Withdrawal |
| d75d9023-9ee6-4d9c-9f29-e6a9a3f1aebe | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2fae547-c40c-4981-bd7e-346e91a30281 | 4/18/2023 | USD | 103.65000000 | Customer Withdrawal |
| 89aa137c-hdb3-43bf-aaeb-530478f6b4151 | 4/25/2023 | USD | 196.97000000 | Customer Withdrawal |
| 2bcabc18-2854-47a6-a0fe-bf09c36d17c0 | 4/5/2023 | USD | 11.65715578 | Customer Withdrawal |
| 4b5125c2-0d0e-48d6-9047-bf280536f1cd | 4/5/2023 | USD | 2,405.41000000 | Customer Withdrawal |
| 4963af68-c95e-4d9e-a6f3-b2d58e6738b | 4/5/2023 | USD | 53.00000000 | Customer Withdrawal |
| e83659b-135c-41f0-82bc-15eaf350601 | 4/11/2023 | USD | 414.01000000 | Customer Withdrawal |
| 4ee8389b-760b-4973-9fcc-0503be6e6352 | 4/11/2023 | USD | 186.44000000 | Customer Withdrawal |
| b0544c5f-547c-4bc8-b861-fa78a7887b4e | 4/11/2023 | USD | 23.51000000 | Customer Withdrawal |
| 4e61d5c5-0fef-4a28-b245-e4d3e2b3bc4f | 4/11/2023 | ADA | 445.99000000 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/16/2023 | DGB | 2,374.21140341 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/2/2023 | DGB | 1,100.00000000 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/2/2023 | DGB | 11,382.64334424 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/7/2023 | DGB | 11,000.00000000 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/20/2023 | DGB | 21,998.00000000 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/24/2023 | XLM | 330.22632987 | Customer Withdrawal |
| c44ca856-2371-4d23-ae51-79c58ef4017a | 3/14/2023 | XLM | 320.28500000 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/11/2023 | USD | 95.64000000 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/20/2023 | USD | 95.04281850 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/20/2023 | ETH | 3.41429436 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/20/2023 | ADA | 95.04281850 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/20/2023 | USD | 1.93200000 | Customer Withdrawal |
| d9e00cf1-7952-477e-9d42-a06d006cab1 | 4/20/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/3/2023 | ADA | 2,790.00000000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/3/2023 | GBYTE | 2.79000000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/3/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/3/2023 | XLM | 3,900.00000000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/3/2023 | DOGE | 1,201.34990000 | Customer Withdrawal |
| 45d9dbc1-2e4e-4f20-90c4-5a9e5f4a04d6 | 4/4/2023 | USD | 86.89000000 | Customer Withdrawal |
| 4f61f020-a57a-4d31-8d5d-2f22f18a2a00 | 4/5/2023 | DGB | 103.54208130 | Customer Withdrawal |
| e0a41e12-4a4e-4bf5-b0d2-8c9c2f9a8c8c | 4/5/2023 | DGB | 6,013.72834274 | Customer Withdrawal |
| e0a41e12-4a4e-4bf5-b0d2-8c9c2f9a8c8c | 4/5/2023 | XLM | 330.29032987 | Customer Withdrawal |
| e0a41e12-4a4e-4bf5-b0d2-8c9c2f9a8c8c | 4/5/2023 | USD | 50.99211365 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | USD | 130.00000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | ADA | 743.00633542 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | USD | 24.00000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | STEEM | 2,060.00000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | XEM | 846.91548365 | Customer Withdrawal |
| 92e8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | USD | 300.00000000 | Customer Withdrawal |
| 92b8cc0c-6a52-4c18-a5b5-5a5c2db8e9b | 4/11/2023 | BTC | 0.01333000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | BTC | 0.01025000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | EOS | 24.90000000 | Customer Withdrawal |
| 92b4bcd1-8cd9-4de7-8cd8-9e39529c8ef0 | 4/5/2023 | USD | 42.00000000 | Customer Withdrawal |
| a5b47ca8-3b1b-4fd7-8d5d-6e8ef43a8e0c | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| a5b47ca8-3b1b-4fd7-8d5d-6e8ef43a8e0c | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| a0b4c1f5-9c61-4e3d-b0a5-e5df1b5f9c4f | 4/5/2023 | USDT | 453.04000000 | Customer Withdrawal |
| a0b4c1f5-9c61-4e3d-b0a5-e5df1b5f9c4f | 4/5/2023 | USD | 0.00986096 | Customer Withdrawal |
| a5b64ce9-1c5b-4a10-be06-bb9f3ef6ebc0 | 2/9/2023 | BITTOLD | 1,985.13887100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bee6b5a1-67bc-4bca-8156-4254 1ab472d8 | 4/11/2023 | USD | 670.72000000 | Customer Withdrawal |
| 11918f4-46bf-4511-8a4a-52c31b029ca4 | 4/11/2023 | ETH | 3.77386196 | Customer Withdrawal |
| 11918f4-46bf-4511-8a4a-52c31b029ca4 | 4/11/2023 | ADA | 4,996.74829831 | Customer Withdrawal |
| 534c6c8c-218c-4501-8e79-77d73ad5c68b | 4/6/2023 | WAXP | 4,899.32115893 | Customer Withdrawal |
| 534c6c8c-218c-4501-8e79-77d73a05c68b | 4/6/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | 4/10/2023 | MATIC | 27.33840514 | Customer Withdrawal |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | 4/10/2023 | HBAR | 9.99903943 | Customer Withdrawal |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | 4/10/2023 | USDT | 56.19769495 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/1/2023 | USDC | 1,769.60084887 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 4/1/2023 | USDC | 1,648.98181083 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/3/2023 | USDC | 187.31474885 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/3/2023 | USDC | 121.17246490 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/21/2023 | USDC | 1,480.00000000 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/16/2023 | USD | 650.85000000 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/22/2023 | USD | 200.00000000 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/16/2023 | USD | 725.85000000 | Customer Withdrawal |
| ad77ce1c-f4d3-4dea-b58a-e5eeee8ba7d1 | 3/15/2023 | USD | 205.00000000 | Customer Withdrawal |
| 607c30f2-5494-4d49-b88f-9c8482b9f294 | 4/7/2023 | WAXP | 73.72704848 | Customer Withdrawal |
| 14ca83a6-885e-4082-b4e6-9f86946a7280 | 4/13/2023 | ETH | 0.01939865 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | ETH | 0.64960000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | BCH | 0.91200000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/16/2023 | MANA | 277.47500000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | ADA | 203.00000000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | USDT | 12.92000000 | Customer Withdrawal |
| d22b1f0d-13f5-4fa0-84f8-cbd4487250a3 | 4/15/2023 | ENJ | 29.00000000 | Customer Withdrawal |
| d98457b6-3bdf-4439-8aaf-0448187df1c8 | 4/12/2023 | LTC | 0.60990447 | Customer Withdrawal |
| d98457b6-3bdf-4439-8aaf-0448187df1c8 | 4/14/2023 | BTC | 0.00105102 | Customer Withdrawal |
| 6ddcda0c-850a-4124-b4bb-af3f7c0d3b3c | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6ddcda0c-850a-4124-b4bb-af3f7c0d3b3c | 4/7/2023 | USD | 893.54000000 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/5/2023 | MKR | 0.11370000 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/5/2023 | MKR | 0.21140000 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/5/2023 | ETH | 0.34314755 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/8/2023 | USDT | 252.07952440 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/8/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/6/2023 | BTC | 0.01855516 | Customer Withdrawal |
| b890167-3ee6-4758-8373-ed66d0027f59 | 4/4/2023 | BTC | 0.02888451 | Customer Withdrawal |
| aa3275f-49a2-422b-aa92-6015a41ccbf5 | 4/12/2023 | LTC | 15.47127615 | Customer Withdrawal |
| aa3275f-49a2-422b-aa92-6015a41ccbf5 | 4/5/2023 | DOGE | 8,209.70799152 | Customer Withdrawal |
| aa3275f-49a2-422b-aa92-6015a41ccbf5 | 4/5/2023 | BAT | 72.65122075 | Customer Withdrawal |
| aa3275f-49a2-422b-aa92-6015a41ccbf5 | 4/5/2023 | BAT | 72.65122075 | Customer Withdrawal |
| b09473dd-1e98-43ee-97c3-35e57b5c6b9d | 4/2/2023 | ADA | 1,618.79181266 | Customer Withdrawal |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | 4/29/2023 | HBAR | 4,385.82412833 | Customer Withdrawal |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | 4/29/2023 | HBAR | 3.20000000 | Customer Withdrawal |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | 4/29/2023 | HBAR | 3.90000000 | Customer Withdrawal |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | 4/29/2023 | ALGO | 18.90000000 | Customer Withdrawal |
| e2657c83-1009-4663-b053-0e3e47cfdeca | 4/10/2023 | USD | 37.40000000 | Customer Withdrawal |
| f35896b1-5dea-42d1-be67-a06afba080c0 | 4/12/2023 | ETH | 0.3881133 | Customer Withdrawal |
| f35896b1-5dea-42d1-be67-a06afba080c0 | 4/12/2023 | ETH | 0.10186507 | Customer Withdrawal |
| f35896b1-5dea-42d1-be67-a06afba080c0 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 846b9cbba-60c6-42c8-b77c-c52e07a78885 | 4/17/2023 | USD | 1,721.08000000 | Customer Withdrawal |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | 3/16/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | 3/16/2023 | ADA | 7,467.1081547 | Customer Withdrawal |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | 3/16/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 211f00f0-215f-418d-9be6-f2edc3a4bf09 | 4/5/2023 | BSV | 0.03488129 | Customer Withdrawal |
| 211f00f0-215f-418d-9be6-f2edc3a4bf09 | 4/5/2023 | BCH | 0.03488129 | Customer Withdrawal |
| 211f00f0-215f-418d-9be6-f2edc3a4bf09 | 4/5/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 211f00f0-215f-418d-9be6-f2edc3a4bf09 | 4/5/2023 | BTC | 0.00117457 | Customer Withdrawal |
| 2dd1a9e9-4b1c-400d-aa7b-5e8ff08e3784 | 4/28/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| c77263f3-e43b-4d7a-b2da-42f74ca646be | 4/11/2023 | BTC | 0.03553000 | Customer Withdrawal |
| c77263f3-e43b-4d7a-b2da-42f74ca646be | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d3ec968-8da6-4473-9e77-3deca4ed155d | 4/4/2023 | DOGE | 1,234.33334819 | Customer Withdrawal |
| 1048dd3b-6fc4-41f9-bc67-74db5bbe68c8 | 4/7/2023 | USD | 2,166.18000000 | Customer Withdrawal |
| 4d96db78-9a6f-4f95-9a2a-6271a7c6151f | 4/7/2023 | ETH | 0.42039489 | Customer Withdrawal |
| 4d96db78-9a6f-4f95-9a2a-6271a7c6151f | 4/14/2023 | ADA | 531.30364706 | Customer Withdrawal |
| 641057c3c-6b18-4f0f-b5ba-a95093e8e3b | 4/6/2023 | USD | 700.62000000 | Customer Withdrawal |
| 35ec717-2c37-491a-bb99-1d4a22259c42 | 4/13/2023 | AVAX | 9.47570320 | Customer Withdrawal |
| 980a9176-3f2b-475b-b8fc-e1feb3cac8a3 | 4/6/2023 | USD | 224.65000000 | Customer Withdrawal |
| 6471d97b-67c3-4636-8f70-d588f0b1e367 | 2/9/2023 | BTTOLD | 30,567.00000000 | Customer Withdrawal |
| 71e68ef4-df08-43e3-87b5-0adac979fdaad | 4/11/2023 | USD | 164.99000000 | Customer Withdrawal |
| 71e5eeac-5373-464c-8ced-ed31f5331024 | 3/20/2023 | GLM | 479.00000000 | Customer Withdrawal |
| 71e5eeac-5373-464c-8ced-ed31f5331024 | 2/23/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 71e5eeac-5373-464c-8ced-ed31f5331024 | 3/16/2023 | BTC | 0.01248618 | Customer Withdrawal |
| 76f640d3-bc66-4d3e-ac28-bb03b6160f21 | 4/3/2023 | USD | 205.49000000 | Customer Withdrawal |
| 8a90a58f-1d20-40b1-9965-552478f2e87b3 | 4/12/2023 | USD | 39.13000000 | Customer Withdrawal |
| 6500636b-aece-465c-b865-f8bda5e007c2 | 4/3/2023 | BTC | 0.00363950 | Customer Withdrawal |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | 4/28/2023 | ZRX | 250.90185335 | Customer Withdrawal |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | 4/28/2023 | XTZ | 62.73796127 | Customer Withdrawal |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | 4/28/2023 | DOGE | 10,962.29499962 | Customer Withdrawal |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | 4/28/2023 | TRX | 5,728.96518252 | Customer Withdrawal |
| b9fb6ae9-d011-4595-b975-746cbf94ff9f | 4/6/2023 | USD | 2,321.38000000 | Customer Withdrawal |
| b170a8f1-a4fa1-4d16-9795-22ed0bba5d20 | 4/26/2023 | XRP | 749.00000000 | Customer Withdrawal |
| c0e51daf-040c-4e30-8350-bf9476117183 | 4/25/2023 | HBAR | 0.25000000 | Customer Withdrawal |
| c0e51daf-040c-4e30-8350-bf9476117183 | 4/25/2023 | HBAR | 78,801.00000000 | Customer Withdrawal |
| c1f14695-4790-420e-acc4-0576117a2898 | 4/10/2023 | BTC | 0.00176832 | Customer Withdrawal |
| cc5cdd6e-bed4-43d1-bcf9-630c0409aa85 | 2/9/2023 | BTTOLD | 1,526.68105100 | Customer Withdrawal |
| 4c294cc0-5688-404b-a85e-50f05f4873601 | 4/7/2023 | USD | 192.01000000 | Customer Withdrawal |
| 4c294cc0-5688-404b-a85e-50f05f4873601 | 4/5/2023 | USD | 1,564.59000000 | Customer Withdrawal |
| 004802 d-7f7f-46a6-a4e6-63abeaaaad0c | 4/11/2023 | USD | 700.85000000 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | MATIC | 312.80869705 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | ETH | 0.18086072 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | ADA | 2,084.44442120 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/9/2023 | DGB | 6,390.17652409 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | SC | 18,171.61288766 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/9/2023 | DOGE | 149.37022889 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | RVN | 4,227.39078427 | Customer Withdrawal |
| 98f4fa5c-187-44e8-8e47-76328ce25058 | 4/10/2023 | BAT | 183.70374045 | Customer Withdrawal |
| 6242a3cf-12c2-49b2-8cad-1b7a99008853 | 4/29/2023 | SC | 10,652.27064750 | Customer Withdrawal |
| 6242a3cf-12c2-49b2-8cad-1b7a99008853 | 4/29/2023 | DOGE | 1,131.64239092 | Customer Withdrawal |
| d44905cb-9200-4924-a7a1-2ab462801058 | 4/18/2023 | USD | 232.56000000 | Customer Withdrawal |
| d4ea8694-dbd2-4b3c-a915-10f39b29b5e7 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| d4ea8694-dbd2-4b3c-a915-10f39b29b5e7 | 4/8/2023 | DOGE | 1,079.445.25882917 | Customer Withdrawal |
| d4ea8694-dbd2-4b3c-a915-10f39b29b5e7 | 4/11/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 1fb9b4dc-cf146-4a1a-8d10-1e57cf940ea | 4/11/2023 | USD | 65.80000000 | Customer Withdrawal |
| 0eeae226-12c0-44f2-b1ac-86d6109b1e7f | 4/5/2023 | LTC | 55.30624394 | Customer Withdrawal |
| 0eeae226-12c0-44f2-b1ac-86d6109b1e7f | 4/13/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6695e660-a270-4167-b917-7ff75d51cd6a | 4/5/2023 | XLM | 865.77.000000 | Customer Withdrawal |
| 44e6eaad-4f70-40cc-b830-1d380452f14 | 4/27/2023 | NXS | 285.78499152 | Customer Withdrawal |
| 44e6eaad-4f70-40cc-b830-1d380452f14 | 4/27/2023 | USDT | 21.68108846 | Customer Withdrawal |
| c28c3834-6479-450f-bfa2-cc090db04019 | 4/4/2023 | USD | 27.68000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/14/2023 | ADA | 0.00850000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/28/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/28/2023 | XRP | 795.00000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/28/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/29/2023 | VTC | 1,266.80400189 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/29/2023 | DGB | 4.00000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/29/2023 | DGB | 7,017.07067437 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/29/2023 | VTC | 371.41511940 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/29/2023 | VTC | 3.00000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/14/2023 | BTC | 0.19905124 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff35ba6 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | 4/29/2023 | ETHW | 0.00730000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | 4/28/2023 | FLR | 0.32605229 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | 4/28/2023 | FLR | 2.10000000 | Customer Withdrawal |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | 4/28/2023 | FLR | 116.77600000 | Customer Withdrawal |
| eec60939-7539-41fc-8e15-3c00a2baa37d | 4/26/2023 | XRP | 199.00000000 | Customer Withdrawal |
| eec60939-7539-41fc-8e15-3c00a2baa37d | 4/26/2023 | XRP | 126.00000000 | Customer Withdrawal |
| eec60939-7539-41fc-8e15-3c00a2baa37d | 4/26/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 19055d3e-a27b-40f6-b098-b3a238ffae50 | 2/23/2023 | POWR | 51.00000000 | Customer Withdrawal |
| 19055d3e-a27b-40f6-b098-b3a238ffae50 | 4/23/2023 | ADA | 100.00000000 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/29/2023 | DASH | 1.45000000 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/29/2023 | ZEN | 5.67888173 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/29/2023 | XLM | 3,000.95000000 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 3/7/2023 | BTC | 0.00223109 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ae87002-b445-4193-b040-4855cc230ae0c | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/1/2023 | USDT | 764.00000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/3/2023 | USDT | 98.996.00000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/5/2023 | USDT | 53.040.00000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/1/2023 | USDT | 98.994.00000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/5/2023 | USDT | 42.25000000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 4/1/2023 | BTC | 0.42536400 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 3/31/2023 | BTC | 1.99970000 | Customer Withdrawal |
| c6844951-37c4-4b63-8942-5379ccd34ff5 | 3/31/2023 | BTC | 1.16470000 | Customer Withdrawal |
| 71911a1fb-0c65-4c94-9580-45f1492b20e4 | 4/26/2023 | DOGE | 650.65927761 | Customer Withdrawal |
| 71911a1fb-0c65-4c94-9580-45f1492b20e4 | 4/26/2023 | BTC | 0.00265452 | Customer Withdrawal |
| b383251-3896-4ecc-a090-907211b3c94f | 4/29/2023 | USD | 360.00000000 | Customer Withdrawal |
| 40fab11c5-15e5-4b1b-a6e4-2ea6d477f9e0 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 40fab11c5-15e5-4b1b-a6e4-2ea6d477f9e0 | 4/28/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 40fab11c5-15e5-4b1b-a6e4-2ea6d477f9e0 | 4/28/2023 | ADA | 9.305.96399500 | Customer Withdrawal |
| 1208c3e37-4e4b-4c4f-9ae8-2ea6d477f9e0 | 4/28/2023 | XVG | 41,690.44000525 | Customer Withdrawal |
| ee19c202-ce00-47e9-8745-30eae03302d9 | 4/7/2023 | USD | 658.62762703 | Customer Withdrawal |
| c45cd536c-e7b-49f7-aa71-d358388443ffa | 4/25/2023 | GRS | 349.12775789 | Customer Withdrawal |
| c45cd536c-e7b-49f7-aa71-d358388443ffa | 4/27/2023 | LBC | 5,410.68017380 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | DOGE | 529.42706579 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | HBAR | 929.29461493 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | ADA | 2,075.53352018 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | DGB | 2,274.39524363 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | DOGE | 10,205.58249998 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | RVN | 1,555.29884186 | Customer Withdrawal |
| 8aeaaefb-8d55-40c6-a824-8dd9095d0ff6b | 4/29/2023 | TRX | 2,010.26167154 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | SC | 499.00000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | DOGE | 2,461.57700154 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | SC | 10,999.90000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | DOGE | 97.00000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | RVN | 75.00000000 | Customer Withdrawal |
| f90a1ff1-4f4f-4481-ba9f-055404bd046b | 4/29/2023 | TRX | 997.20000000 | Customer Withdrawal |
| 6ac1c6c1-fd9c-4d6b-8827-757e7a1b5c8b | 4/11/2023 | ETH | 0.21000206 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/8/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/5/2023 | USDT | 91.44000000 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/8/2023 | XTZ | 36.18561400 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/8/2023 | RVN | 14.05415643 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/8/2023 | TRX | 12,069.07648137 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/11/2023 | USD | 199.00000000 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/11/2023 | BTC | 15.365.30338341 | Customer Withdrawal |
| 3a7f315c-ec76-4d00-8107-01a8f275c1ba | 4/26/2023 | BTC | 3.11884165 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ca85893-6477-414b-b144-d68f762f1507 | 3/31/2023 | ETH | 0.08234175 | Customer Withdrawal |
| 7ca85893-6477-414b-b144-d68f762f1507 | 3/31/2023 | DOGE | 1,702.00000000 | Customer Withdrawal |
| 7ca85893-6477-414b-b144-d68f762f1507 | 3/31/2023 | BTC | 0.01531516 | Customer Withdrawal |
| 698bf661-a125-4190-8d7a-e3de7ac75610 | 4/29/2023 | XRP | 6,574.05516665 | Customer Withdrawal |
| aa350cbb-d8e1-4119-8f18-409d453fb63a | 4/27/2023 | DGB | 500.00000000 | Customer Withdrawal |
| aa350cbb-d8e1-4119-8f18-409d453fb63a | 4/28/2023 | DGB | 180,448.71188638 | Customer Withdrawal |
| 7 8e82b0-2179-44a8-a082-8c6ec40703e6 | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 7 8e82b0-2179-44a8-a082-8c6ec40703e6 | 4/25/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7 8e82b0-2179-44a8-a082-8c6ec40703e6 | 4/25/2023 | ADA | 147.44370510 | Customer Withdrawal |
| 7 8e82b0-2179-44a8-a082-8c6ec40703e6 | 4/25/2023 | XLM | 152.40918708 | Customer Withdrawal |
| 7 8e82b0-2179-44a8-a082-8c6ec40703e6 | 4/27/2023 | FLR | 29.39000000 | Customer Withdrawal |
| e99b1e98-b12b-4000-8125-4f54cb43adb6 | 4/8/2023 | USD | 7.00000000 | Customer Withdrawal |
| e99b1e98-b12b-4000-8125-4f54cb43adb6 | 4/29/2023 | USD | 2.00000000 | Customer Withdrawal |
| 5d8e83e-4b7c-4c5c-81ea-28728f83e44 | 4/4/2023 | USD | 1,547.54221600 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/28/2023 | ADA | 3,542.86779351 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/28/2023 | ADA | 1,042.00000000 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/28/2023 | ETH | 0.84260000 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/27/2023 | ETH | 0.10292060 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/4/2023 | USD | 37.60000000 | Customer Withdrawal |
| 22d8db09-8b8e-421e-a1f86-86b2df4fc623 | 4/27/2023 | USD | 125.00000000 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/28/2023 | DGB | 494.00000000 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/28/2023 | ADA | 21.90000000 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/28/2023 | XLM | 3.50000000 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/26/2023 | ADA | 1,718.63945560 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/28/2023 | RVN | 79.34141540 | Customer Withdrawal |
| 4c3d8d9f-8d0d-45f2-9f90-7 ff0d72f3 | 4/26/2023 | BTC | 0.00017250 | Customer Withdrawal |
| 5ab2f5ca-5f91-47f5-8eb7-9009e2f6d2c6 | 4/26/2023 | USD | 29.63000000 | Customer Withdrawal |
| 6b4da53f-0b8d-430a-976d-3bb80d72a25d | 4/14/2023 | SYS | 1,993.00000000 | Customer Withdrawal |
| 6b4da53f-0b8d-430a-976d-3bb80d72a25d | 4/14/2023 | SYS | 1,999.77000000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 3/23/2023 | USD | 100.00000000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 3/23/2023 | USDT | 8.40000000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 4/5/2023 | ETH | 0.99882428 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 3/23/2023 | USDT | 1,996.00000000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 4/14/2023 | USDT | 990.00000000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 3/23/2023 | BTC | 0.04044000 | Customer Withdrawal |
| 90e2f6b0-7827-4f70-86f0-70e95ff7dfcb | 3/23/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/22/2023 | BCH | 0.00064800 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/22/2023 | BSV | 1.11444000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/22/2023 | NEO | 53.00000000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/22/2023 | XRP | 900.00000000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/22/2023 | SYS | 999.00000000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/14/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 5cb2a5af-3a0e-409b-b846-8dbc1bf6 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09d03b5f-1780-4406-b9fa-de654b5 | 4/22/2023 | BTC | 0.00020827 | Customer Withdrawal |
| f8851b9-4b65-4e3f-812f-4c1b37dd | 4/14/2023 | DGB | 2,495.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88d5f8b1-780c-449c-b9aa-e40be47f1bd8 | 4/13/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 88d5f8b1-780c-449c-b9aa-e40be47f1bd8 | 4/16/2023 | BTC | 0.00781270 | Customer Withdrawal |
| 88d5f8b1-780c-449c-b9aa-e40be47f1bd8 | 4/17/2023 | USD | 100.74000000 | Customer Withdrawal |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | 4/12/2023 | ETH | 1.74046546 | Customer Withdrawal |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | 4/14/2023 | HBAR | 87.38830086 | Customer Withdrawal |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | 4/12/2023 | HBAR | 75,723.00000000 | Customer Withdrawal |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | 4/13/2023 | BTC | 0.78050812 | Customer Withdrawal |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | 4/13/2023 | USD | 6.34000000 | Customer Withdrawal |
| f40619f1-893f-4976-8618-48aeea5cf74d | 4/11/2023 | ETH | 0.02513611 | Customer Withdrawal |
| f40619f1-893f-4976-8618-48aeea5cf74d | 4/11/2023 | USDT | 134.62880417 | Customer Withdrawal |
| f40619f1-893f-4976-8618-48aeea5cf74d | 4/11/2023 | SHIB | 12,785,038.90380730 | Customer Withdrawal |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | 4/30/2023 | DOGE | 9,622.77798691 | Customer Withdrawal |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | 4/24/2023 | TRX | 2,504.4358146 | Customer Withdrawal |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | 4/24/2023 | TRX | 247.60000000 | Customer Withdrawal |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | 4/6/2023 | USD | 43.41000000 | Customer Withdrawal |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | 4/26/2023 | USD | 81.79000000 | Customer Withdrawal |
| 90cce651-fea6-4db4-9e0b-51436e19de91 | 4/1/2023 | BTC | 0.01169062 | Customer Withdrawal |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | 4/5/2023 | DOGE | 2,886.05006081 | Customer Withdrawal |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | 4/5/2023 | RVN | 82,077.98012584 | Customer Withdrawal |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | 4/5/2023 | TRX | 146,439.42494835 | Customer Withdrawal |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | 4/5/2023 | TRX | 48,911.54164945 | Customer Withdrawal |
| 740eb3b0-6f7a-44e5-932c-ab4f914da3ff | 3/31/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 740eb3b0-6f7a-44e5-932c-ab4f914da3ff | 3/31/2023 | ETC | 0.04948443 | Customer Withdrawal |
| 4426843f-d951-4ac3-aad5-a95986c8532a | 4/9/2023 | ETC | 0.77075586 | Customer Withdrawal |
| 231f7e08-8eae-4c7b-8dba-b420b8a79c7f | 4/6/2023 | BTC | 0.10455897 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | MATIC | 1,077.07694600 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | ETH | 1.47937428 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | ADA | 879.21791674 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | ALGO | 1,388.34198312 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | BTC | 0.14058272 | Customer Withdrawal |
| bf3511bf-79d1-4a16-a5cb-ef20b526b121 | 4/7/2023 | USD | 59.10000000 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | DOT | 39.50000000 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | MATIC | 1,405.41970030 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | LSK | 458.99245767 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | FIL | 3.57975046 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ATOM | 72.80807445 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | MKR | 1.25534005 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | LINK | 23.60829165 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ETH | 1.39450000 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ETH | 0.03688409 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | UNI | 10.32893700 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | BCH | 2.63175849 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | OMG | 183.07501594 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | MANA | 85.00278425 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ADA | 1,146.06585582 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ZRX | 95.54785981 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | STRAX | 69.42463901 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/23/2023 | DGB | 12,333.82323680 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/23/2023 | SC | 43,032.90864040 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | XTZ | 41.45438018 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | DOGE | 393.55287593 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/23/2023 | XLM | 1,500.40169841 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ENJ | 417.41530741 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | KMD | 127.30984325 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | USDC | 983.50813986 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | LRC | 315.81032390 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | ALGO | 628.69105301 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | BAT | 135.10822144 | Customer Withdrawal |
| 65c4426-e6ba-4d3f-a91c-b54acd4e70e | 4/22/2023 | BTC | 0.02304214 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcc26bbb-7eac-489f-86c2-7e514640fbbe | 4/29/2023 | HBAR | 805.68105533 | Customer Withdrawal |
| 2e1b9e2d-dc1c-4287-bc0e-0002b9e270a9 | 4/4/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/29/2023 | LINK | 9.71507436 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/21/2023 | ETH | 0.72625152 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/29/2023 | ADA | 250.24744139 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/21/2023 | DOGE | 671.36087152 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/29/2023 | BTC | 0.05168562 | Customer Withdrawal |
| 2815519e-de6b-4142-b329-532c6caa5db2 | 4/29/2023 | MATIC | 130.34003236 | Customer Withdrawal |
| 427a6f0a-0a35-44e4-b13d-580ff3773a7d | 4/24/2023 | AAVE | 86.82490620 | Customer Withdrawal |
| 427a6f0a-0a35-44e4-b13d-580ff3773a7d | 4/24/2023 | DGB | 10,836.92709819 | Customer Withdrawal |
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | 4/25/2023 | XRP | 5,877.69755730 | Customer Withdrawal |
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | 4/17/2023 | ANT | 97.00000000 | Customer Withdrawal |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | 4/16/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | 4/16/2023 | XLM | 4,305.77285252 | Customer Withdrawal |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | 4/16/2023 | BTC | 0.04085508 | Customer Withdrawal |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | 4/17/2023 | FLR | 1,480.87520700 | Customer Withdrawal |
| cee60a8f-e504-45e3-87e6-3600750717b7 | 4/29/2023 | ETH | 0.07480000 | Customer Withdrawal |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | 4/11/2023 | LTC | 8.01295035 | Customer Withdrawal |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | 4/11/2023 | LTC | 0.99000000 | Customer Withdrawal |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | 4/11/2023 | XRP | 1,707.00000000 | Customer Withdrawal |
| b6c58414-2665-479e-9fbe-b91c7ad8a7f4 | 4/5/2023 | USD | 3,281.86000000 | Customer Withdrawal |
| f3894ad9-0ee5-4e3f-b21f-3c6252ab711a | 4/4/2023 | USD | 12.52000000 | Customer Withdrawal |
| c9a446e3-bdf4-4a2e-9437-7efa84145757 | 4/12/2023 | XVG | 221,856.00000000 | Customer Withdrawal |
| c9a446e3-bdf4-4a2e-9437-7efa84145757 | 4/6/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| c9a446e3-bdf4-4a2e-9437-7efa84145757 | 4/12/2023 | BTC | 0.00398852 | Customer Withdrawal |
| 2897766f-069a-4be3-b4e5-13860c913664 | 3/6/2023 | USD | 11.19000000 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | LINK | 10.05000000 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | LINK | 159.17440351 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | ETH | 0.24856990 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | ETH | 0.02600000 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | ZEN | 72.40307691 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | HBAR | 14,835.81883420 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | DOGE | 660.70654024 | Customer Withdrawal |
| 07acb7a2-8845-49e3-8437-2f653e268602 | 4/1/2023 | BTC | 0.12119523 | Customer Withdrawal |
| 429c6966-6fe5-43ca-bf6f-fc59eeb11337 | 4/8/2023 | ETH | 0.02869490 | Customer Withdrawal |
| 429c6966-6fe5-43ca-bf6f-fc59eeb11337 | 4/8/2023 | BTC | 0.02015090 | Customer Withdrawal |
| b8b038c3-5577-4321-8d20-a6e4b75e3f19 | 4/11/2023 | XLM | 263.74304947 | Customer Withdrawal |
| ea503531-1656-4293-9a39-ad0b9e9e0a03 | 4/4/2023 | ETH | 2.06527219 | Customer Withdrawal |
| ea503531-1656-4293-9a39-ad0b9e9e0a03 | 4/4/2023 | ADA | 158.62704075 | Customer Withdrawal |
| ea503531-1656-4293-9a39-ad0b9e9e0a03 | 4/4/2023 | BTC | 0.01764038 | Customer Withdrawal |
| 94c67bb8-5e63-4630-900e-339c7d7e4470 | 4/21/2023 | AVAX | 0.57842627 | Customer Withdrawal |
| 94c67bb8-5e63-4630-900e-339c7d7e4470 | 4/19/2023 | HBAR | 632.80288759 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | BSV | 1.49391732 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | BCH | 1.48391732 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | SYS | 2,619.05224505 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | ADA | 2,203.66460912 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | STRAX | 48.02361928 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | ARDR | 1,961.38943017 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | SC | 112,412.79933522 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | XLM | 1,717.11302290 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | NXT | 6,019.77753597 | Customer Withdrawal |
| d2a6ddba-0fe8-442b-8927-2fa509708a6f | 5/3/2023 | KMD | 1,143.01911684 | Customer Withdrawal |
| a9681142-5087-480d-be7a-0c10d1f9a52d | 4/4/2023 | MATIC | 44.98757222 | Customer Withdrawal |
| a9681142-5087-480d-be7a-0c10d1f9a52d | 4/4/2023 | ETH | 0.04969378 | Customer Withdrawal |
| a9681142-5087-480d-be7a-0c10d1f9a52d | 4/5/2023 | ADA | 43.73989377 | Customer Withdrawal |
| a9681142-5087-480d-be7a-0c10d1f9a52d | 4/4/2023 | BTC | 0.00135541 | Customer Withdrawal |
| 93dda816-fae9-4a5a-9e0f-f19b838f9370 | 4/7/2023 | SUSHI | 31.08766923 | Customer Withdrawal |
| 93dda816-fae9-4a5a-9e0f-f19b838f9370 | 2/15/2023 | BTC | 0.05884699 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea58d161-0543-4012-b34e-bbdc7ebc0e7c | 4/4/2023 | USD | 183.48000000 | Customer Withdrawal |
| dc8c3bd4-45b5-4ade-8a85-c6d111455e18 | 4/4/2023 | USD | 350.23000000 | Customer Withdrawal |
| 8fd5dd09-74e9-404b-8f8f-4294da415c7d | 4/11/2023 | DOGE | 16,072.57576314 | Customer Withdrawal |
| 8fd5dd09-74e9-404b-8f8f-4294da415c7d | 4/12/2023 | USD | 276.04000000 | Customer Withdrawal |
| 8fd5dd09-74e9-404b-8f8f-4294da415c7d | 4/12/2023 | USD | 22,872.80000000 | Customer Withdrawal |
| 0d638e78-f444-49b8-8dad-3b3bf8e29122 | 4/12/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 1292ff11-222e-46a5-a363-d18680d60ecd | 4/7/2023 | USD | 1,103.14000000 | Customer Withdrawal |
| 608f61bf-054c-49e3-beb0-65cc5fff0fd2 | 4/7/2023 | HBAR | 76,999.00000000 | Customer Withdrawal |
| 608f61bf-054c-49e3-beb0-65cc5fff0fd2 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 608f61bf-054c-49e3-beb0-65cc5fff0fd2 | 4/7/2023 | HBAR | 630.40047208 | Customer Withdrawal |
| 608f61bf-054c-49e3-beb0-65cc5fff0fd2 | 4/7/2023 | DOGE | 10,065.49876150 | Customer Withdrawal |
| cd4273c9-a462-4c31-9df2-a08b397fd88a | 4/3/2023 | ZEN | 14.98800000 | Customer Withdrawal |
| e04d14eb-4e44-4f95-9629-de0d0b3615a6 | 4/6/2023 | XRP | 720.70000000 | Customer Withdrawal |
| e04d14eb-4e44-4f95-9629-de0d0b3615a6 | 4/6/2023 | ETH | 4.75758745792 | Customer Withdrawal |
| e04d14eb-4e44-4f95-9629-de0d0b3615a6 | 4/6/2023 | BTC | 0.07825593 | Customer Withdrawal |
| e04d14eb-4e44-4f95-9629-de0d0b3615a6 | 4/6/2023 | USD | 5.02000000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/11/2023 | ADA | 12,499.00000000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | ZRX | 9,975.00000000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | XVG | 181,243.85575000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | XLM | 60,411.28525000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/5/2023 | ADA | 740,635.58773234 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | DOGE | 48,295.00000000 | Customer Withdrawal |
| e500cd3e-e689-48ec-be2f-64f7a5c481c0 | 4/12/2023 | ALGO | 9,999.00000000 | Customer Withdrawal |
| 707d6ab9-4169-4189-be60-6f93ed647166 | 4/5/2023 | DOGE | 9,970.00000000 | Customer Withdrawal |
| d7f58512-106a-482d-a610-7065a1f1ed65 | 4/12/2023 | BTC | 0.07825593 | Customer Withdrawal |
| d7f58512-106a-482d-a610-7065a1f1ed65 | 4/27/2023 | ADA | 256.82975958 | Customer Withdrawal |
| d7f58512-106a-482d-a610-7065a1f1ed65 | 4/27/2023 | DOGE | 1,245.61503138 | Customer Withdrawal |
| d7f58512-106a-482d-a610-7065a1f1ed65 | 4/12/2023 | APE | 18.05114047 | Customer Withdrawal |
| 1e0d879f-31c9-49d1-a206-d0e20a4324d3 | 4/4/2023 | USD | 792.00000000 | Customer Withdrawal |
| 1e0d879f-31c9-49d1-a206-d0e20a0ec613 | 4/5/2023 | USD | 292.00000000 | Customer Withdrawal |
| d4f6a8a-06f9-41ac-935e-10383667dd11 | 4/17/2023 | ETH | 0.02152290 | Customer Withdrawal |
| 82ae07c4-1ab1-412d-8116-c2b094a4a5f1 | 4/29/2023 | DOGE | 357.25380552 | Customer Withdrawal |
| 82ae07c4-1ab1-412d-8116-c2b094a4a5f1 | 4/28/2023 | XRP | 2,805.95830200 | Customer Withdrawal |
| 82ae07c4-1ab1-412d-8116-c2b094a4a5f1 | 4/28/2023 | DGB | 25,989.80000000 | Customer Withdrawal |
| 9d5650ac-7156-4c74-8aaa-097f80c4c631 | 4/6/2023 | ETC | 0.16033047 | Customer Withdrawal |
| 9d5650ac-7156-4c74-8aaa-097f80c4c631 | 4/6/2023 | ETC | 0.16532941 | Customer Withdrawal |
| 9d5650ac-7156-4c74-8aaa-097f80c4c631 | 4/6/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 9d5650ac-7156-4c74-8aaa-097f80c4c631 | 4/6/2023 | DOGE | 1,596.00000000 | Customer Withdrawal |
| 9d5650ac-7156-4c74-8aaa-097f80c4c631 | 4/7/2023 | USD | 293.00000000 | Customer Withdrawal |
| 07649de6-c655-413c-b904-047a75f03083 | 4/13/2023 | ADA | 6,637.47358268 | Customer Withdrawal |
| 0c65daf9-ea33-4e6a-90be-5a049f8d63a8 | 4/6/2023 | USD | 845.29000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/22/2023 | HIVE | 1.84622222 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | HIVE | 752.99000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | HIVE | 9.50000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | STEEM | 171.97275862 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | SC | 51.90000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | SC | 49.90000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | STEEM | 141,613.82770702 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/12/2023 | STEEM | 29.35000000 | Customer Withdrawal |
| 9f4b6a2f-612f-4ebf-aed1-84d2c9e0ee97 | 4/22/2023 | STEEM | 752.99000000 | Customer Withdrawal |
| 573b5d19-3812-411a-862f-c486dd8e7ba5e | 4/11/2023 | USD | 416.50000000 | Customer Withdrawal |
| d157449b-2b41-447a-b157-c6b91f3271c6 | 4/12/2023 | USD | 42,950.32779762 | Customer Withdrawal |
| d157449b-2b41-447a-b157-c6b91f3271c6 | 4/12/2023 | USD | 228.96000000 | Customer Withdrawal |
| 8c2546a3-c7e9-4a38-b357-b9e3b8ecb68 | 4/4/2023 | DOGE | 97.98534999 | Customer Withdrawal |
| 687d50a5-308d-40c4-a4f7-55a3447000670 | 4/4/2023 | USD | 959.64000000 | Customer Withdrawal |
| 6115e0fc-ad2d-4ec3-8274-38878d1c722 | 4/13/2023 | XLM | 24.95000000 | Customer Withdrawal |
| eac05150-4fb8-4e32-bbbd-ccf5a1c15da2 | 4/13/2023 | DOGE | 86.53693438 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cac5df5e-f11f-4c4e-a6b3-7f4b2906f245 | 4/27/2023 | XLM | 245.26684783 | Customer Withdrawal |
| d20aa999-4048-4a24-ab0c-d8e180089f54 | 4/27/2023 | ADA | 127.73175200 | Customer Withdrawal |
| d20aa999-4048-4a24-ab0c-d8e180089f54 | 4/27/2023 | DOGE | 18.19716888 | Customer Withdrawal |
| 65e183d1-da64-4f63-a9e1-766716921341 | 4/27/2023 | ADA | 36.24791916 | Customer Withdrawal |
| 88dd3415-0516-4f8b-bae1-ad90333c5a32 | 2/25/2023 | WAVES | 0.07205232 | Customer Withdrawal |
| 88dd3415-0516-4f8b-bae1-ad90333c5a32 | 2/20/2023 | ZEN | 0.01958312 | Customer Withdrawal |
| 88dd3415-0516-4f8b-bae1-ad90333c5a32 | 2/20/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 5617da09-a147-4109-a9f2-6383b7835476 | 4/11/2023 | ETH | 0.08694034 | Customer Withdrawal |
| 26b90380-a856-4c3c-8220-8739b55e5ca1 | 4/23/2023 | NEO | 123.10967825 | Customer Withdrawal |
| 26b90380-a856-4c3c-8220-8739b55e5ca1 | 4/23/2023 | NEO | 320.00000000 | Customer Withdrawal |
| 26b90380-a856-4c3c-8220-8739b55e5ca1 | 4/23/2023 | HBAR | 0.02380154 | Customer Withdrawal |
| be80b79-2ad5-4de0-abce-4db5a5890f09 | 2/7/2023 | BTC | 0.01078756 | Customer Withdrawal |
| c7f634da-07e6-4721-8edb-cfdc6515f357 | 4/6/2023 | USD | 44.32000000 | Customer Withdrawal |
| 2af878c3-1d2e-4d7c-8ea5-3910e76a... | 4/4/2023 | ETH | 160.14313204 | Customer Withdrawal |
| 77a8417d-7a24-4684-80be-74f176d891d | 4/6/2023 | BTC | 0.00587216 | Customer Withdrawal |
| 77a8417d-7a24-4684-80be-74f176d891d | 4/6/2023 | BTC | 0.01058919 | Customer Withdrawal |
| 77a8417d-7a24-4684-80be-74f176d891d | 4/27/2023 | USD | 0.01099311 | Customer Withdrawal |
| 77a8417d-7a24-4684-80be-74f176d891d | 4/6/2023 | USD | 0.02720000 | Customer Withdrawal |
| 77a8417d-7a24-4684-80be-74f176d891d | 4/6/2023 | USD | 272.08000000 | Customer Withdrawal |
| fcef7068-54f9-4e4f-ad55-e76db17... | 4/27/2023 | ETH | 0.02108544 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 2/27/2023 | ADA | 1,760.42000000 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 3/27/2023 | USD | 3,282.13599115 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/27/2023 | ADA | 2,685.01610191 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/27/2023 | XLM | 2,587.34339551 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/27/2023 | USD | 0.41866457 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/29/2023 | USD | 718.75000000 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/27/2023 | ADA | 2.43555880 | Customer Withdrawal |
| 3b1bca91-bb4c-4ca6-b6b1-b03c5ca5e | 4/27/2023 | USD | 1.83000000 | Customer Withdrawal |
| a6cf3e3d-b8b2-... | 4/12/2023 | DOGE | 239.77000000 | Customer Withdrawal |
| a6cf3e3d-b8b2-... | 4/12/2023 | USD | 0.01024632 | Customer Withdrawal |
| 03437c4f-f069-4ff5-bf60-4d42... | 4/11/2023 | XRP | 21.55385483 | Customer Withdrawal |
| 03437c4f-f069-4ff5-bf60-4d42... | 4/11/2023 | USD | 3.74882288 | Customer Withdrawal |
| 03437c4f-f069-4ff5-bf60-4d42... | 4/11/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 03437c4f-f069-4ff5-bf60-4d42... | 4/11/2023 | USD | 0.68855842 | Customer Withdrawal |
| 03437c4f-f069-4ff5-bf60-4d42... | 4/11/2023 | USDT | 43.73983181 | Customer Withdrawal |
| f596054f-... | 4/11/2023 | USD | 24.07759906 | Customer Withdrawal |
| 93968654-... | 4/12/2023 | BTC | 0.00044953 | Customer Withdrawal |
| 93968654-... | 4/12/2023 | USD | 3.94000000 | Customer Withdrawal |
| 93968654-... | 4/28/2023 | BCH | 25.75170000 | Customer Withdrawal |
| 93968654-... | 4/12/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 93968654-... | 4/12/2023 | MANA | 449.90000000 | Customer Withdrawal |
| 93968654-... | 4/12/2023 | ADA | 47.00000000 | Customer Withdrawal |
| fd2350f2-... | 4/11/2023 | USDT | 54.65777861 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 527fe520-56c6-4501-89f4-a524b171fe69 | 3/31/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 527fe520-56c6-4501-89f4-a524b171fe69 | 4/25/2023 | MANA | 2,696.22569022 | Customer Withdrawal |
| 527fe520-56c6-4501-89f4-a524b171fe69 | 4/25/2023 | DGB | 1,629.38097477 | Customer Withdrawal |
| 527fe520-56c6-4501-89f4-a524b171fe69 | 4/25/2023 | USDT | 89.42295018 | Customer Withdrawal |
| 527fe520-56c6-4501-89f4-a524b171fe69 | 4/25/2023 | DOGE | 11,057.68573529 | Customer Withdrawal |
| 0979de45-1d43-419f-ab53-47e4ec6a809c | 4/28/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 0979de45-1d43-419f-ab53-47e4ec6a809c | 4/28/2023 | BTC | 0.08616782 | Customer Withdrawal |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | 4/13/2023 | ETH | 0.08849030 | Customer Withdrawal |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | 4/13/2023 | SYS | 3,481.08639065 | Customer Withdrawal |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | 4/13/2023 | SYS | 24.99980000 | Customer Withdrawal |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | 4/22/2023 | USDT | 54.00000000 | Customer Withdrawal |
| 8b4b97b1-09d4-4dd5-bf94-7faa9ed2bfb0 | 4/6/2023 | DOGE | 14,982.69079004 | Customer Withdrawal |
| d2446da2-a067-42c8-9e1a-deb30660b1a5 | 4/1/2023 | BSV | 177.04425080 | Customer Withdrawal |
| d2446da2-a067-42c8-9e1a-deb30660b1a5 | 3/31/2023 | BSV | 0.49900000 | Customer Withdrawal |
| d2446da2-a067-42c8-9e1a-deb30660b1a5 | 4/1/2023 | BSV | 49.99900000 | Customer Withdrawal |
| d2446da2-a067-42c8-9e1a-deb30660b1a5 | 4/3/2023 | BSV | 0.50559736 | Customer Withdrawal |
| d4804377-c06e-4c9f-9cf7-e255acf33c64 | 4/25/2023 | ADA | 7,974.29473931 | Customer Withdrawal |
| d4804377-c06e-4c9f-9cf7-e255acf33c64 | 4/25/2023 | FLR | 150.53510379 | Customer Withdrawal |
| 96e29c44-ab91-4bc2-93be-e1200cd5307 | 2/9/2023 | BTTOLD | 2,837.76892500 | Customer Withdrawal |
| 3093c751-de9e-49b4-bd9e-a3d75dc10ca0 | 4/7/2023 | ETH | 0.03663442 | Customer Withdrawal |
| 3093c751-de9e-49b4-bd9e-a3d75dc10ca0 | 4/13/2023 | ETH | 0.01529635 | Customer Withdrawal |
| 3093c751-de9e-49b4-bd9e-a3d75dc10ca0 | 4/6/2023 | USD | 8.40000000 | Customer Withdrawal |
| 3093c751-de9e-49b4-bd9e-a3d75dc10ca0 | 4/10/2023 | USD | 0.64000000 | Customer Withdrawal |
| d340a83d-cc14-4419-b55b-fc8539aa000a | 2/28/2023 | USD | 2,066.00000000 | Customer Withdrawal |
| d340a83d-cc14-4419-b55b-fc8539aa000a | 2/28/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 235067fc-6514-4ea2-9340-753b23c58381 | 2/19/2023 | BTC | 0.00609742 | Customer Withdrawal |
| 235067fc-6514-4ea2-9340-753b23c58381 | 2/13/2023 | BTC | 0.00823051 | Customer Withdrawal |
| 96551f8d-ee2b-4864-8f6c-dd01c0d7bff2 | 4/3/2023 | GRS | 29.80000000 | Customer Withdrawal |
| 96551f8d-ee2b-4864-8f6c-dd01c0d7bff2 | 4/3/2023 | TRX | 2,094.82667600 | Customer Withdrawal |
| 0e44890f-3b35-444e-875a-8b81b855c7da | 4/27/2023 | WAVES | 5.96003000 | Customer Withdrawal |
| 0e44890f-3b35-444e-875a-8b81b855c7da | 4/27/2023 | ADA | 762.00114907 | Customer Withdrawal |
| 0e44890f-3b35-444e-875a-8b81b855c7da | 4/27/2023 | TRX | 1,753.86742000 | Customer Withdrawal |
| 6f70b52b-8dc5-479d-8eb3-5f5972107eae | 3/31/2023 | DOGE | 16,377.84645606 | Customer Withdrawal |
| c9694b4a-e0c8-410f-8eb2-9cb8d27b356f | 4/11/2023 | BTC | 0.03341591 | Customer Withdrawal |
| edefe9d2-f47c-4fba-b1d5-30a4154e7acc | 4/27/2023 | ETH | 0.05215896 | Customer Withdrawal |
| edefe9d2-f47c-4fba-b1d5-30a4154e7acc | 4/27/2023 | ADA | 24.00000000 | Customer Withdrawal |
| edefe9d2-f47c-4fba-b1d5-30a4154e7acc | 4/27/2023 | XLM | 149.95000000 | Customer Withdrawal |
| dbbbd5d9-c41b-4c7d-8943-f71a28f1c192 | 4/17/2023 | DOGE | 9,754.42224220 | Customer Withdrawal |
| 5d3669cc-d1fd-490e-a015-0ea05cecb73 | 4/13/2023 | BTC | 0.00747476 | Customer Withdrawal |
| d19f0ce5-7477-44a7-a431-04fa8f9fad95 | 3/31/2023 | DGB | 9,149.85602059 | Customer Withdrawal |
| d19f0ce5-7477-44a7-a431-04fa8f9fad95 | 4/13/2023 | USD | 3.37000000 | Customer Withdrawal |
| 75b36860-5132-482c-a23d-ceff3fc71abb | 4/9/2023 | BTC | 0.00950145 | Customer Withdrawal |
| b6dfdc39-9985-4755-8f25-050e025441a1 | 4/26/2023 | EOS | 4.52427083 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | LTC | 7.50699082 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | WAVES | 30.99900000 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | ETH | 0.69504928 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 4/3/2023 | ADA | 12,264.56567413 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 4/14/2023 | OK | 3,998.88300000 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 4/1/2023 | BTC | 0.70889349 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 3/31/2023 | ETHW | 0.61377213 | Customer Withdrawal |
| 80fbe7a-50ba-4401-9d4b-a406d1ded62e | 4/15/2023 | FLR | 211.52300000 | Customer Withdrawal |
| c5998f08-82fa-4609-b9ee-b9f2b935d991 | 4/7/2023 | USD | 5.76000000 | Customer Withdrawal |
| e92d69a2-de80-4893-957f-51cae2236036 | 2/9/2023 | BTTOLD | 28,717.76070500 | Customer Withdrawal |
| fedbc22b-7abb-4864-9551-7a3364b55858 | 4/3/2023 | USDC | 774.98187502 | Customer Withdrawal |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | 4/29/2023 | HBAR | 9,138.61660975 | Customer Withdrawal |
| 740c117b-0b1b-4dfa-add8-85d24125420 | 4/13/2023 | ADA | 142.19038220 | Customer Withdrawal |
| 740c117b-0b1b-4dfa-add8-85d24125420 | 4/13/2023 | XLM | 2,112.00112971 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 740c117b-0b1b-4dfa-add8-85d24125420 | 4/13/2023 | CVC | 228.14175258 | Customer Withdrawal |
| 740c117b-0b1b-4dfa-add8-85d24125420 | 4/13/2023 | BTC | 0.01037687 | Customer Withdrawal |
| eb01f588-4c46-4079-8cdc-532848bdb2d7 | 4/5/2023 | ETH | 0.04206680 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/29/2023 | MONA | 19.80000000 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/26/2023 | XRP | 1,432.31241191 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/26/2023 | MANA | 3,502.88148935 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/25/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/29/2023 | XVG | 3,235.08891254 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/29/2023 | SC | 19,602.70705431 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/26/2023 | XLM | 10,589.95000000 | Customer Withdrawal |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | 4/29/2023 | FLR | 215.56633890 | Customer Withdrawal |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | 4/11/2023 | LINK | 6.78234306 | Customer Withdrawal |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | 4/11/2023 | ETH | 0.08135584 | Customer Withdrawal |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | 4/11/2023 | BTC | 0.76562378 | Customer Withdrawal |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e81ba757-41f4-4271-8ac0-9e66c25eeb2b | 4/12/2023 | ETH | 0.04861269 | Customer Withdrawal |
| e81ba757-41f4-4271-8ac0-9e66c25eeb2b | 4/12/2023 | HBAR | 791,156.98399488 | Customer Withdrawal |
| e81ba757-41f4-4271-8ac0-9e66c25eeb2b | 4/12/2023 | BTC | 0.00159305 | Customer Withdrawal |
| 7b56c532-4d52-427b-b269-39b73e6b7a53 | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ae9af13c-1989-4cdb-98ff-044e59db0d2d | 4/13/2023 | USDT | 175.42874069 | Customer Withdrawal |
| ae9af13c-1989-4cdb-98ff-044e59db0d2d | 4/12/2023 | USD | 3.440.20000000 | Customer Withdrawal |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb754f52 | 4/7/2023 | ETH | 0.12410249 | Customer Withdrawal |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb754f52 | 4/9/2023 | HBAR | 1,022.64862557 | Customer Withdrawal |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb754f52 | 4/9/2023 | USD | 66.14000000 | Customer Withdrawal |
| 9e7c525c-d3ed-45ef-a1a5-677cac0018bc | 4/11/2023 | USD | 1.00780000 | Customer Withdrawal |
| f6ef1f5b-771b-4966-ad02-f5da456bbe39 | 4/11/2023 | USD | 114.47000000 | Customer Withdrawal |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | 4/26/2023 | XRP | 2,762.83720243 | Customer Withdrawal |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | 4/26/2023 | ADA | 16,906.89106633 | Customer Withdrawal |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | 4/25/2023 | XVG | 79,995.00000000 | Customer Withdrawal |
| c36e11d2-05c-4a41-9a15-0a5a5b0929df | 4/19/2023 | THC | 203.61538462 | Customer Withdrawal |
| c36e11d2-05c-4a41-9a15-0a5a5b0929df | 3/31/2023 | BTC | 0.03190207 | Customer Withdrawal |
| deb25bf3-d648-4e00-80da-f57f77486e33 | 2/18/2023 | ADA | 627.62577884 | Customer Withdrawal |
| deb25bf3-d648-4e00-80da-f57f77486e33 | 4/7/2023 | BTC | 0.00098382 | Customer Withdrawal |
| deb25bf3-d648-4e00-80da-f57f77486e33 | 4/7/2023 | BTC | 0.00080290 | Customer Withdrawal |
| 6102405-a44d-4b18-9cb8-bccc495d775f | 4/11/2023 | USD | 4,205.03000000 | Customer Withdrawal |
| ac3513d4-7e1b-4ba3-a94b-60835a2d7536 | 3/31/2023 | SC | 8,111.90000000 | Customer Withdrawal |
| d7c7bd28-1869-42ee-96f1-285ef3c2963e | 4/9/2023 | BTC | 0.00245292 | Customer Withdrawal |
| 45d93c24-1932-41f7-80eb-c7a85f5acb9e | 4/11/2023 | USD | 482.89000000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/25/2023 | SYS | 99,999.99988000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/28/2023 | SYS | 99,99900000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/24/2023 | SYS | 99,999.99988000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/25/2023 | SYS | 524,152.20719583 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/25/2023 | SYS | 299,999.99980000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/26/2023 | RDD | 903,485.10222117 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/20/2023 | ADA | 13,484.46187565 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 2/9/2023 | BTTOLD | 1.69390500 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/26/2023 | DGB | 352,069.01798716 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/24/2023 | XTZ | 299.75000000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/20/2023 | DOGE | 1,159.69194170 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/26/2023 | MUNT | 1,294,690.58638884 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/26/2023 | KMD | 22,999.99800000 | Customer Withdrawal |
| 5896e71d-dcf76-4a1d-a178-4aa8f266d169c | 4/25/2023 | KMD | 105,955.51746140 | Customer Withdrawal |
| eb7d8b86-7694-427a-ae5a-9cd7a1cb4c02 | 4/13/2023 | AVAX | 2.56441661 | Customer Withdrawal |
| 33f8dd6a-bf04-4b00-a4e2-85720a10f0af | 4/11/2023 | DOGE | 3,00178826 | Customer Withdrawal |
| 30e70d2f-1345-4865-95f5-af1c2d0cdce4 | 4/13/2023 | FTM | 5,484.21355245 | Customer Withdrawal |
| 51693430-0f72-4039-8af7-2a0cf5b05a7a | 4/26/2023 | USDT | 63.83000000 | Customer Withdrawal |
| 0c98ebe6c-0018-4388-ac57-57ae0e47bc0e | 4/11/2023 | USD | 1,440.01000000 | Customer Withdrawal |
| 0c98ebe6c-0018-4388-ac57-57ae0e47bc0e | 4/6/2023 | USD | 97.85000000 | Customer Withdrawal |
| 0c98ebe6c-0018-4388-ac57-57ae0e47bc0e | 4/10/2023 | USD | 98.49000000 | Customer Withdrawal |
| 80fc99a7-0ef9-4080-acbf-df11a9629f85 | 4/5/2023 | USD | 403.27000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 506cc6a8-c187-4fc4-a14d-53b08f6e3ba9 | 4/23/2023 | LTC | 0.15100000 | Customer Withdrawal |
| 506cc6a8-c187-4fc4-a14d-53b08f6e3ba9 | 4/25/2023 | ETH | 0.06658539 | Customer Withdrawal |
| 506cc6a8-c187-4fc4-a14d-53b08f6e3ba9 | 4/25/2023 | BTC | 0.37093435 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 1/6/2023 | LINK | 73.88841500 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 4/14/2023 | ADA | 10.52691500 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 4/14/2023 | ADA | 705.74624629 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 4/13/2023 | DGB | 11,982.87127554 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 4/13/2023 | GRT | 1,591.62657000 | Customer Withdrawal |
| 0eb28ed8-ddcc-44aa-a0c2-94575b71d057 | 4/5/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| b021954-5084-429e-998c-7e95a08120c | 4/14/2023 | SC | 19,704.40000000 | Customer Withdrawal |
| b021954-5084-429e-998c-7e95a08120c | 4/14/2023 | XEM | 310.72797326 | Customer Withdrawal |
| 516b94f9-0ce6-444b-855b-a502522542e | 2/9/2023 | BTTOLD | 33,242.68219300 | Customer Withdrawal |
| 7626a9f2-5c1a-40ff-a0f4-843064dd58a6c | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| fb0bb759-c7a4-4790-a69a-fc15f81b7b2c | 4/4/2023 | USD | 32.18000000 | Customer Withdrawal |
| 17a4351-39b9-417b-a43a-20370a0f4517 | 4/7/2023 | BCH | 0.03926048 | Customer Withdrawal |
| d23ffc2f-c153-4407-b18e-8f15f5487270 | 4/9/2023 | USD | 3,585.36000000 | Customer Withdrawal |
| d23ffc2f-c153-4407-b18e-8f15f5487270 | 4/5/2023 | USD | 3,388.34000000 | Customer Withdrawal |
| e4561880-309c-49c9-9ee7-a0c27a31bdbc | 4/9/2023 | HBAR | 449.82524000 | Customer Withdrawal |
| e4561880-309c-49c9-9ee7-a0c27a31bdbc | 4/8/2023 | HBAR | 550.00000000 | Customer Withdrawal |
| e4561880-309c-49c9-9ee7-a0c27a31bdbc | 4/3/2023 | USD | 43,630.23000000 | Customer Withdrawal |
| cf7c045f-d6e4-4aad-ac36-6697952982fb | 4/5/2023 | ETH | 0.12020000 | Customer Withdrawal |
| cf7c045f-d6e4-4aad-ac36-6697952982fb | 4/13/2023 | BTC | 0.00606388 | Customer Withdrawal |
| cf7c045f-d6e4-4aad-ac36-6697952982fb | 4/13/2023 | ETH | 0.03459000 | Customer Withdrawal |
| 27aeb7c5-4b3b-4ff6-bcef-cf15679cccab | 4/9/2023 | BTC | 0.00239354 | Customer Withdrawal |
| b8d10561-d5c9-4f0b-ab75-a07974911867 | 4/26/2023 | ETC | 2.43496525 | Customer Withdrawal |
| b8d10561-d5c9-4f0b-ab75-a07974911867 | 4/26/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| b8d10561-d5c9-4f0b-ab75-a07974911867 | 4/26/2023 | XRP | 984.00000000 | Customer Withdrawal |
| b8d10561-d5c9-4f0b-ab75-a07974911867 | 4/26/2023 | BAT | 252.16641579 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/11/2023 | ETH | 0.69718822 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/13/2023 | DGB | 9,999.99900000 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/12/2023 | DGB | 164,126.49855252 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/12/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/7/2023 | USDT | 0.07799170 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/13/2023 | BTC | 0.15865000 | Customer Withdrawal |
| 24346ec2-55a2-472f-8b01-da12c8572a84 | 4/7/2023 | BTC | 0.00010170 | Customer Withdrawal |
| 16aa108b-c99f-4ca9-a67f-9f12e8b1abc | 4/17/2023 | RVN | 4,295.35281840 | Customer Withdrawal |
| 08dd79b6-9ba0-4a14-bac9-069c02082b0 | 3/31/2023 | BTC | 0.00548122 | Customer Withdrawal |
| 08dd79b6-9ba0-4a14-bac9-069c02082b0 | 4/12/2023 | RVN | 3,402.65574713 | Customer Withdrawal |
| 35e228c-e8ae-4dc8-a66a-aa1f65266b48 | 2/9/2023 | BTTOLD | 40,663.22000000 | Customer Withdrawal |
| 8b964a15-de7c-44a3-954c-17a10d65663d | 4/5/2023 | ATOM | 19.80174900 | Customer Withdrawal |
| 8b964a15-de7c-44a3-954c-17a10d65663d | 4/5/2023 | ATOM | 0.45144035 | Customer Withdrawal |
| 8b964a15-de7c-44a3-954c-17a10d65663d | 4/5/2023 | ADA | 1,032.94800000 | Customer Withdrawal |
| 8b964a15-de7c-44a3-954c-17a10d65663d | 4/5/2023 | XLM | 3,696.29500637 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/10/2023 | USD | 700.00000000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/20/2023 | USD | 24.00000000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/21/2023 | LTC | 0.99990000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/20/2023 | LTC | 0.20000000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/14/2023 | XLM | 2,599.94423632 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/20/2023 | BTC | 0.18895352 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/21/2023 | USD | 5.20000000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/14/2023 | BTC | 0.56748508 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/17/2023 | USD | 59.28000000 | Customer Withdrawal |
| 9d0e5131-7772-41ac-af45-cf7ecd0fb10b | 4/20/2023 | USD | 25.37000000 | Customer Withdrawal |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | 4/13/2023 | ADA | 123,336.76249171 | Customer Withdrawal |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | 4/12/2023 | USD | 300.82000000 | Customer Withdrawal |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | 4/12/2023 | USD | 403.59700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | 3/31/2023 | USD | 252.38000000 | Customer Withdrawal |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | 3/31/2023 | USD | 300.00000000 | Customer Withdrawal |
| 595ae1-8c6e-4a6d-b53f-0adc0f8dda38c | 4/13/2023 | ADA | 64,279.81260260 | Customer Withdrawal |
| 5db50cb4-aecb-4eed-9f35-d54f74e67ef3 | 3/8/2023 | BTC | 0.00573174 | Customer Withdrawal |
| 03300d4-4320-4998-a27a-ec877a7fe9de | 3/31/2023 | ADA | 24,733.02727374 | Customer Withdrawal |
| 0330d64-d321-449e-a27a-ec877a7fe9de | 4/13/2023 | HBAR | 3.40000000 | Customer Withdrawal |
| 5b46f8bd-17db-477a-a8cd-ba5bba157ec0 | 4/13/2023 | ADA | 15.32000000 | Customer Withdrawal |
| fb20a507-74ad-4f24-8dd2-503a1f255a6b | 4/13/2023 | ADA | 1,227.42901712 | Customer Withdrawal |
| 7832b4c6-9461-4bd1-93ef-2c78e6b0d0af | 4/15/2023 | HBAR | 465.93764623 | Customer Withdrawal |
| a3bc7d3e-33d5-440a-8d55-30eef7852c75 | 4/15/2023 | ADA | 278.41267396 | Customer Withdrawal |
| 965371f8-ab1a-449e-9c79-3e18c3f58c48 | 4/13/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 965371f8-ab1a-449e-9c79-3e18c3f58c48 | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 965371f8-ab1a-449e-9c79-3e18c3f58c48 | 4/13/2023 | HBAR | 9.99990000 | Customer Withdrawal |
| 198e06b-7dd6-4073-bcda-39e80e3e37b3 | 4/9/2023 | ETH | 0.02272476 | Customer Withdrawal |
| 198e06b-7dd6-4073-bcda-39e80e3e37b3 | 4/13/2023 | ADA | 37.67793105 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/5/2023 | BTC | 0.00152378 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/4/2023 | XRP | 2,527.64690000 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 3/24/2023 | USDT | 210.77855940 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/4/2023 | USDT | 173.83785531 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/13/2023 | USDT | 75,111.47000000 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 3/24/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 3/24/2023 | USDT | 207.21000000 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/7/2023 | USDT | 165.37000000 | Customer Withdrawal |
| 6e95d57f-2227-4908-8a17-79a8a08b8e6 | 4/9/2023 | USDT | 802.98000000 | Customer Withdrawal |
| 073182f8-2d2a-4445-85d3-0e1c12e93da5 | 4/5/2023 | DOGE | 1,106.83277780 | Customer Withdrawal |
| 03a9b98c-c414-4aa3-9069-f2c4cdbac6e5 | 4/3/2023 | USD | 400.29310256 | Customer Withdrawal |
| 19f8e6b-7dd6-4073-bcda-39e80e3e37b3 | 4/9/2023 | ADA | 37.67793105 | Customer Withdrawal |
| 03a9b98c-c414-4aa3-9069-f2c4cdbac6e5 | 4/5/2023 | USD | 2,074.00000000 | Customer Withdrawal |
| 1e94f8-ae2b-4945-9c5b-99a4c8a9b2b9 | 4/3/2023 | USDT | 173.57680000 | Customer Withdrawal |
| 1e94f8-ae2b-4945-9c5b-99a4c8a9b2b9 | 4/3/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 1e94f8-ae2b-4945-9c5b-99a4c8a9b2b9 | 4/7/2023 | USDT | 96.96000000 | Customer Withdrawal |
| 1e94f8-ae2b-4945-9c5b-99a4c8a9b2b9 | 4/12/2023 | USDT | 257.99925460 | Customer Withdrawal |
| 08a53e93-b334-4cd3-9b89-21a8b42e6d4b | 4/7/2023 | USD | 165.15950000 | Customer Withdrawal |
| 08a53e93-b334-4cd3-9b89-21a8b42e6d4b | 4/4/2023 | USD | 297.99625039 | Customer Withdrawal |
| 07315c2b-c4e3-4b45-9d27-8f1c48732c91 | 4/3/2023 | USD | 1,106.38000000 | Customer Withdrawal |
| 093e6d8a-c014-4aa3-8f6b-d0e66602d9c0 | 4/3/2023 | DOGE | 3,544.88998508 | Customer Withdrawal |
| 112d10e1-c718-4f0b-8bf0-a1a7cd8e4aa6 | 4/11/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 112d10e1-c718-4f0b-8bf0-a1a7cd8e4aa6 | 4/11/2023 | BTC | 0.00203845 | Customer Withdrawal |
| f95e0e18-21f0-4a84-8b8e-57c0a02e6699 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| f95e0e18-21f0-4a84-8b8e-57c0a02e6699 | 4/11/2023 | BTC | 0.00122284 | Customer Withdrawal |
| 9725f5cf-c831-4c44-9c9e-1930ad32222 | 4/9/2023 | BTC | 0.00224000 | Customer Withdrawal |
| 8dac82d1-f74c-42b6-9b6e-4c6c4aa31aa | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 531dc77b-6e70-47d4-9a5a-a15a7c0af82a | 4/3/2023 | USDT | 11,309.81000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b12a88f2-f2ce-400d-847d-eaa764f9a197 | 4/14/2023 | USDC | 74.64394996 | Customer Withdrawal |
| f7bfd2d3-d325-4d82-90a6-2a10bf0956b3 | 4/6/2023 | USDT | 67.00000000 | Customer Withdrawal |
| f7bfd2d3-d325-4d82-90a6-2a10bf0956b3 | 4/9/2023 | USDT | 791.00000000 | Customer Withdrawal |
| 7168195c-888b-458b-aee5-8edba2b713b0 | 4/22/2023 | ADA | 1,747.07908384 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3 adf410598 | 4/7/2023 | QTUM | 79.32905989 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | POWR | 893.14134742 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | OMG | 49.92273288 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | XRP | 4,877.03838684 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | ADA | 6,016.78551552 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | XLM | 6,063.74493899 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | IOTA | 258.74000000 | Customer Withdrawal |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | 4/7/2023 | BTC | 0.18115085 | Customer Withdrawal |
| 05f140c-784c-4e14-a0e5-23ab5952651b | 4/10/2023 | ADA | 4,069.27911964 | Customer Withdrawal |
| 05f140c-784c-4e14-a0e5-23ab5952651b | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 05f140c-784c-4e14-a0e5-23ab5952651b | 4/13/2023 | USD | 188.07000000 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/9/2023 | HBAR | 1,880.27824278 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/9/2023 | DOGE | 2,937.00356810 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/9/2023 | BTC | 0.02107947 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/9/2023 | BTC | 0.01646555 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/11/2023 | USD | 0.21000000 | Customer Withdrawal |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | 4/1/2023 | MATIC | 1,754.47115641 | Customer Withdrawal |
| 88ce01c1-7c95-4cf3-812b-5ac2cc1d13a2 | 4/1/2023 | ETH | 0.44271913 | Customer Withdrawal |
| 88ce01c1-7c95-4cf3-812b-5ac2cc1d13a2 | 4/7/2023 | ETH | 0.13520614 | Customer Withdrawal |
| 88ce01c1-7c95-4cf3-812b-5ac2cc1d13a2 | 4/21/2023 | FLR | 2,151.59196000 | Customer Withdrawal |
| caea7bc1-0499-4d76-b242-96e276913ee3 | 4/27/2023 | QTUM | 5.23109150 | Customer Withdrawal |
| caea7bc1-0499-4d76-b242-96e276913ee3 | 4/27/2023 | XRP | 1,002.02043425 | Customer Withdrawal |
| caea7bc1-0499-4d76-b242-96e276913ee3 | 4/27/2023 | ETHW | 0.05730000 | Customer Withdrawal |
| caea7bc1-0499-4d76-b242-96e276913ee3 | 4/27/2023 | FLR | 150.55137250 | Customer Withdrawal |
| 93044249-3123-4627-a1bc-fc13b6b00998 | 4/7/2023 | BTC | 0.07681064 | Customer Withdrawal |
| 93044249-3123-4627-a1bc-fc13b6b00998 | 4/15/2023 | FLR | 15.09950000 | Customer Withdrawal |
| e33469eb-410f-4802-b837-47ebd1f958aa | 4/14/2023 | USD | 929.05000000 | Customer Withdrawal |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | 4/27/2023 | ETH | 3.80553375 | Customer Withdrawal |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | 4/24/2023 | SC | 3,811.29269231 | Customer Withdrawal |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | 4/24/2023 | FLR | 3.60833375 | Customer Withdrawal |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | 4/24/2023 | FLR | 115.33808790 | Customer Withdrawal |
| b8ea9b4c-a4ec-481c-82d2-f99582447b8c | 4/20/2023 | ADA | 3,599.00000000 | Customer Withdrawal |
| b8ea9b4c-a4ec-481c-82d2-f99582447b8c | 4/20/2023 | XLM | 2,887.73809680 | Customer Withdrawal |
| 73409a4f-ced5-430b-b042-a86b524d7b48 | 4/12/2023 | USD | 66.78000000 | Customer Withdrawal |
| 207f4bab-705c-4bf7-840d-ed90c4c52099 | 4/18/2023 | USD | 4.02000000 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | LINK | 72.86822340 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | LINK | 3.80000000 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | ETH | 0.97927676 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | ADA | 3,502.61813395 | Customer Withdrawal |
| af293e52-3aed-4c93-9ba6-41f8f13ec799 | 4/6/2023 | FLR | 0.07502525 | Customer Withdrawal |
| cd832fb5-0aa9-4fd5-80b3-cc5a2ac4eba0 | 4/10/2023 | ETH | 0.29510000 | Customer Withdrawal |
| cd832fb5-0aa9-4fd5-80b3-cc5a2ac4eba0 | 4/10/2023 | BTC | 0.02070434 | Customer Withdrawal |
| 87c12fe6-0090-4c52-b96c-adc846ec576e3 | 4/5/2023 | USD | 552.22000000 | Customer Withdrawal |
| 1457b529-99c6-47ab-85fe-ea6dde43f6cb | 4/11/2023 | ADA | 1,581.69900000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/9/2023 | SYS | 5.99980000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/9/2023 | SYS | 0.99980000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/9/2023 | SYS | 489.99980000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/9/2023 | HBAR | 2,799.00000000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/2/2023 | XLM | 351.50774432 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/1/2023 | USD | 5.00000000 | Customer Withdrawal |
| e7248790-4892-44e8-b314-071fc969cdc4 | 4/12/2023 | USD | 7.40000000 | Customer Withdrawal |
| 8ecc29d9-6239-4c81-bd6f-7fd41835409c | 3/10/2023 | USD | 19,269.48000000 | Customer Withdrawal |
| 9aa14858-fe22-4b69-aa77-349a89dd8dc9 | 4/2/2023 | BTC | 0.00552453 | Customer Withdrawal |
| f0199957-2b0b-40c4-a866-5239d96fb687 | 4/4/2023 | USD | 2.00000000 | Customer Withdrawal |
| 6ac6c0d0-c97c-4de8-9047-054b1ac168f | 3/15/2023 | USD | 1,393.79000000 | Customer Withdrawal |
| abce892b5-86ff-4590-9ed0-2ad5503c0d74 | 4/18/2023 | ETH | 140.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9ca6a30-5f20-4416-a33f-e7bf75951131 | 4/7/2023 | ADA | 1,153.89443306 | Customer Withdrawal |
| f9ca6a30-5f20-4416-a33f-e7bf75951131 | 4/7/2023 | XLM | 1,041.79764009 | Customer Withdrawal |
| 31330082-05c6-41bb-880f-aa6f644fb467 | 4/6/2023 | USD | 15,123.92000000 | Customer Withdrawal |
| 09d741d5-c53f-4499-a825-20453254d046 | 4/5/2023 | ETC | 958.11743100 | Customer Withdrawal |
| 09d741d5-c53f-4499-a825-20453254d046 | 4/4/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 09d741d5-c53f-4499-a825-20453254d046 | 4/4/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 09d741d5-c53f-4499-a825-20453254d046 | 4/7/2023 | ETH | 0.00960000 | Customer Withdrawal |
| 09d741d5-c53f-4499-a825-20453254d046 | 4/5/2023 | ETH | 0.31864405 | Customer Withdrawal |
| db1a6b0c-c560-4705-b5fb-f5b59dd03495 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| a8951463-1dbf-4349-8288-a1fe1456099e | 4/26/2023 | DOGE | 2,628.90166613 | Customer Withdrawal |
| a8951463-1dbf-4349-8288-a1fe1456099e | 4/27/2023 | USD | 37.28000000 | Customer Withdrawal |
| 35d89bd7-2adb-4438-ba43-53c0f0aacbc43 | 4/13/2023 | USD | 527.17000000 | Customer Withdrawal |
| 8230d80a-3b1-4e63-91d9-5fc39af6a3a7 | 4/2/2023 | ETH | 0.47624669 | Customer Withdrawal |
| 8230d80a-3b1-4e63-91d9-5fc39af6a3a7 | 4/12/2023 | USD | 2,995.00000000 | Customer Withdrawal |
| 5c0ae16d-c68f-4e80-b771-8155de605bad | 4/6/2023 | LTC | 1.16768676 | Customer Withdrawal |
| 5c0ae16d-c68f-4e80-b771-8155de605bad | 4/6/2023 | ADA | 32.32737415 | Customer Withdrawal |
| 5c0ae16d-c68f-4e80-b771-8155de605bad | 4/6/2023 | DOGE | 596.13894277 | Customer Withdrawal |
| 5c0ae16d-c68f-4e80-b771-8155de605bad | 4/5/2023 | DOGE | 95.52014481 | Customer Withdrawal |
| 5c0ae16d-c68f-4e80-b771-8155de605bad | 4/5/2023 | BTC | 0.00980388 | Customer Withdrawal |
| a0e4fa76-99ba-4020-a58d-b3f053733380 | 4/27/2023 | EDR | 624,998.21245728 | Customer Withdrawal |
| 58f65fea-23ea-455c-b1cc-07d080444d4f | 4/4/2023 | ETH | 0.01680000 | Customer Withdrawal |
| 58f65fea-23ea-455c-b1cc-07d080444d4f | 4/4/2023 | ETH | 0.02773717 | Customer Withdrawal |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | 4/13/2023 | ETH | 0.07507130 | Customer Withdrawal |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | 4/14/2023 | BCH | 0.31822219 | Customer Withdrawal |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | 4/13/2023 | ADA | 756.12042792 | Customer Withdrawal |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | 4/14/2023 | BTC | 0.00401926 | Customer Withdrawal |
| 9a2580be-9081-4290-a57e-b17478d5b148 | 4/21/2023 | GLM | 1,458.00000000 | Customer Withdrawal |
| 9a2580be-9081-4290-a57e-b17478d5b148 | 4/21/2023 | BTC | 0.00416671 | Customer Withdrawal |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | 4/5/2023 | ETH | 0.42822804 | Customer Withdrawal |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | 4/5/2023 | ETH | 0.02292404 | Customer Withdrawal |
| 1a80ee89-2e8b-414f-94b-4bff0cec0b7 | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 1a80ee89-2e8b-414f-94b-4bff0cec0b7 | 4/30/2023 | XRP | 234.38903155 | Customer Withdrawal |
| 1a80ee89-2e8b-414f-94b-4bff0cec0b7 | 4/30/2023 | ADA | 56.96020068 | Customer Withdrawal |
| 1a80ee89-2e8b-414f-94b-4bff0cec0b7 | 4/30/2023 | XLM | 290.17583333 | Customer Withdrawal |
| 1a80ee89-2e8b-414f-94b-4bff0cec0b7 | 4/29/2023 | BTC | 0.00892201 | Customer Withdrawal |
| 655f02f1-557a-4566-865e-e2ed502fcd02 | 4/24/2023 | MATIC | 25.38421882 | Customer Withdrawal |
| 655f02f1-557a-4566-865e-e2ed502fcd02 | 4/24/2023 | ADA | 56.96020068 | Customer Withdrawal |
| 655f02f1-557a-4566-865e-e2ed502fcd02 | 4/24/2023 | SC | 1,484.95831424 | Customer Withdrawal |
| 655f02f1-557a-4566-865e-e2ed502fcd02 | 4/24/2023 | BTC | 0.00146115 | Customer Withdrawal |
| 09af1268-e4d6-4f01-904e-4cb22fd3fb5 | 4/5/2023 | LTC | 1.02676549 | Customer Withdrawal |
| 09af1268-e4d6-4f01-904e-4cb22fd3fb5 | 4/1/2023 | LTC | 0.18595132 | Customer Withdrawal |
| 09af1268-e4d6-4f01-904e-4cb22fd3fb5 | 4/1/2023 | DOGE | 503.49232027 | Customer Withdrawal |
| 09af1268-e4d6-4f01-904e-4cb22fd3fb5 | 4/1/2023 | BTC | 0.00896390 | Customer Withdrawal |
| fdbd19a1-1c2d-44d4-8f3d-f10894805b04 | 4/5/2023 | HBAR | 1,333.88656330 | Customer Withdrawal |
| ad8da21e-b998-44c4-9865-bda3d845fd94 | 3/24/2023 | USD | 3.65000000 | Customer Withdrawal |
| 20b00b10-10ca-4b25-9208-433882eaf84c | 4/7/2023 | DOGE | 5.85000000 | Customer Withdrawal |
| 20b00b10-10ca-4b25-9208-433882eaf84c | 4/7/2023 | USD | 14.69000000 | Customer Withdrawal |
| 45f80acb-e8fa-4802-8512-5b12a5353db | 4/30/2023 | ETH | 0.56343000 | Customer Withdrawal |
| 45f80acb-e8fa-4802-8512-5b12a5353db | 4/22/2023 | XLM | 3,611.68880000 | Customer Withdrawal |
| cb954589-8fba-4f34-97a8-7036aed4ddd3 | 4/21/2023 | BTC | 0.00064864 | Customer Withdrawal |
| 3f7afb2e-79c6-46c8-85ee-0012d0e40796 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3f7afb2e-79c6-46c8-85ee-0012d0e40796 | 4/11/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 3f7afb2e-79c6-46c8-85ee-0012d0e40796 | 4/14/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 3f7afb2e-79c6-46c8-85ee-0012d0e40796 | 4/14/2023 | TRX | 12,558.00000000 | Customer Withdrawal |
| 3f7afb2e-79c6-46c8-85ee-0012d0e40796 | 4/11/2023 | USDT | 0.00271894 | Customer Withdrawal |
| 7636e649-e650-4584-9880-c421a1bd94b9 | 4/26/2023 | HBAR | 3.68000000 | Customer Withdrawal |
| 21232fde-06a6-6998-89a4-1107622aed90 | 4/1/2023 | LTC | 0.14000000 | Customer Withdrawal |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | 4/1/2023 | ETC | 0.99800000 | Customer Withdrawal |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | 4/1/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | 4/1/2023 | ADA | 3,162.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | 4/1/2023 | STORJ | 1.17200723 | Customer Withdrawal |
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | 4/1/2023 | BTC | 0.11297073 | Customer Withdrawal |
| c7779ca4-531a-4557-8417-12283efc40ac | 4/24/2023 | LTC | 0.05120674 | Customer Withdrawal |
| c7779ca4-531a-4557-8417-12283efc40ac | 4/24/2023 | HBAR | 3,705.35167825 | Customer Withdrawal |
| c7779ca4-531a-4557-8417-12283efc40ac | 4/24/2023 | DGB | 38,325.60100908 | Customer Withdrawal |
| c7779ca4-531a-4557-8417-12283efc40ac | 4/24/2023 | XLM | 1,408.60515796 | Customer Withdrawal |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | 4/24/2023 | ADA | 13.56181929 | Customer Withdrawal |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | 4/24/2023 | DGB | 1,214.40125932 | Customer Withdrawal |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | 4/24/2023 | DOGE | 273.09761790 | Customer Withdrawal |
| b6095aa5-45ff-4847-81d8-11f6ee524fccf | 4/6/2023 | USD | 425.49000000 | Customer Withdrawal |
| 6a260435-452-4685-8449-4ba5291ab487 | 4/2/2023 | BTC | 0.03126156 | Customer Withdrawal |
| 3d788177-e1f2-4ba0-ba3c-863642750511 | 4/8/2023 | LINK | 29,286.80100000 | Customer Withdrawal |
| 3d788177-e1f2-4ba0-ba3c-863642750511 | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3d788177-e1f2-4ba0-ba3c-863642750511 | 4/9/2023 | BTC | 0.20602946 | Customer Withdrawal |
| 98f1dbcd-e3cf-430c-b2ab-0a6c853d3724 | 4/5/2023 | BTC | 0.49467443 | Customer Withdrawal |
| 98f1dbcd-e3cf-430c-b2ab-0a6c853d3724 | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 98f1dbcd-e3cf-430c-b2ab-0a6c853d3724 | 4/4/2023 | USD | 3.00000000 | Customer Withdrawal |
| 98f1dbcd-e3cf-430c-b2ab-0a6c853d3724 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| a8d52fcf-67a-47a1-a404-0f1821899334 | 4/19/2023 | DCR | 64.34990302 | Customer Withdrawal |
| a8d52fcf-67a-47a1-a404-0f1821899334 | 4/19/2023 | MANA | 84.00000000 | Customer Withdrawal |
| a8d52fcf-67a-47a1-a404-0f1821899334 | 4/19/2023 | SAND | 64.00000000 | Customer Withdrawal |
| a8d52fcf-67a-47a1-a404-0f1821899334 | 4/19/2023 | BTC | 0.01517059 | Customer Withdrawal |
| a3664f18-20b1-49cf-b12c-76a658a120a5 | 3/28/2023 | BTC | 0.01126156 | Customer Withdrawal |
| a3664f18-20b1-49cf-b12c-76a658a120a5 | 4/6/2023 | USD | 4,503.56000000 | Customer Withdrawal |
| a3664f18-20b1-49cf-b12c-76a658a120a5 | 4/5/2023 | BTS | 138,363.02578847 | Customer Withdrawal |
| a3664f18-20b1-49cf-b12c-76a658a120a5 | 4/2/2023 | ETH | 0.20602946 | Customer Withdrawal |
| c791c8bc-de40-4fcc-aed7-a6f6a07a5a15 | 4/1/2023 | ETH | 0.05524648 | Customer Withdrawal |
| f0f0d6a-d0a5-4a8b-8d36-1c19e7e1dd42 | 4/1/2023 | USD | 374.89597301 | Customer Withdrawal |
| 04c01ac2-2c35-451d-820a-ee29aeed4f41 | 4/21/2023 | ADA | 1,104.65877765 | Customer Withdrawal |
| 6585153c-e782-43e9-9cca-2706802b7a4 | 4/14/2023 | USDT | 117.00000000 | Customer Withdrawal |
| e4144ee6-f77d-416c-9c2-634a234bc75 | 4/14/2023 | USDT | 869.00302255 | Customer Withdrawal |
| e4144ee6-f77d-416c-9c2-634a234bc75 | 3/21/2023 | USDT | 212.15000000 | Customer Withdrawal |
| e4144ee6-f77d-416c-9c2-634a234bc75 | 4/16/2023 | DOGE | 965.00000000 | Customer Withdrawal |
| e4144ee6-f77d-416c-9c2-634a234bc75 | 4/16/2023 | BTC | 0.02977449 | Customer Withdrawal |
| e4144ee6-f77d-416c-9c2-634a234bc75 | 4/16/2023 | BTC | 0.19274988 | Customer Withdrawal |
| 27803a86-7c5e-45d9-b3c7-8cd35ae865d | 4/26/2023 | BTC | 0.12329916 | Customer Withdrawal |
| 29bf2690-7243-4d39-85e6-040bb3b8aadf | 4/7/2023 | DOGE | 658.35084000 | Customer Withdrawal |
| ab9320f-3c63-406d-b86-d22fb66f48f | 5/2/2023 | ADA | 4,365.37510411 | Customer Withdrawal |
| 086847a6-19-4122-834-555d10ce191 | 4/24/2023 | USD | 626.48000000 | Customer Withdrawal |
| 66ff38ac-9a8-40ab-adb-d4a47a21cf83 | 4/26/2023 | NEO | 6.50000000 | Customer Withdrawal |
| 66ff38ac-9a8-40ab-adb-d4a47a21cf83 | 4/26/2023 | XEM | 614.74074074 | Customer Withdrawal |
| 66ff38ac-9a8-40ab-adb-d4a47a21cf83 | 4/26/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 8fce4d8-25c-4d57-b2ac-70ba0e7f12 | 4/26/2023 | FLR | 14.48228412 | Customer Withdrawal |
| 8fce4d8-25c-4d57-b2ac-70ba0e7f12 | 4/16/2023 | USD | 2,190.33033333 | Customer Withdrawal |
| 2d1fcbb5-2bce-496b-837-538b6c62be3 | 4/18/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3559b8f6-eb6-494d-8448-1e8830505 | 4/24/2023 | XEM | 29,660.94750201 | Customer Withdrawal |
| 3559b8f6-eb6-494d-8448-1e8830505 | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3559b8f6-eb6-494d-8448-1e8830505 | 4/24/2023 | USD | 12.00000000 | Customer Withdrawal |
| 3559b8f6-eb6-494d-8448-1e8830505 | 4/24/2023 | TRX | 15.84000000 | Customer Withdrawal |
| 3559b8f6-eb6-494d-8448-1e8830505 | 4/24/2023 | BTC | 0.11127233 | Customer Withdrawal |
| b5370115-2fa-4300-ab23-b1eae0c2c85 | 4/10/2023 | ADA | 2.00000000 | Customer Withdrawal |
| c713eecd-5732-4a50-9266-5737a0a77 | 4/19/2023 | ADA | 1,750.98000000 | Customer Withdrawal |
| 83758579-b3c-4d7a-b914-a3e01fcd19 | 3/10/2023 | BTC | 0.15000000 | Customer Withdrawal |
| b85734b6-4ea4-45a8-9ced-09410edac5e7 | 4/12/2023 | ETH | 0.03401973 | Customer Withdrawal |
| bc2b3745-183d-432d-a320-103f7a5fca4b | 4/14/2023 | LTC | 1.24999996 | Customer Withdrawal |
| bc2b3745-183d-432d-a320-103f7a5fca4b | 4/10/2023 | ETH | 0.83839854 | Customer Withdrawal |
| 12bf4ac4-43c-4c98-aa8d-43730017671 | 4/26/2023 | ADA | 0.02000000 | Customer Withdrawal |
| f975237e-b7cc-4e9a-b6d1-017683200d4 | 2/9/2023 | BTTOLD | 88,580.39000000 | Customer Withdrawal |
| a53cd84d-9f04-499f-8c2d-a6b7af94 | 4/18/2023 | ETH | 0.21416885 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80b2783b-4ee6-48e1-a3be-ac37d251b43b | 4/8/2023 | BTC | 0.00099947 | Customer Withdrawal |
| 09aa2c9a-7300-4b1a-97ab-b892e76eaba3 | 4/14/2023 | USD | 4,986.49000000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/22/2023 | ETC | 12.94410610 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | TRX | 12,404.33430959 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/22/2023 | WAVES | 19.99200000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | ANKR | 1,642.00000000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/22/2023 | XLM | 398.00000000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | MANA | 123.00000000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/22/2023 | ADA | 530.98130897 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/22/2023 | GLM | 237.04146140 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | HBAR | 2,327.11317998 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | SC | 15,400.00100000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | ZEN | 50.01040000 | Customer Withdrawal |
| c004a0db-93c3-4ae8-9e3d-404494d2a0b8 | 4/14/2023 | ETH | 4.99000000 | Customer Withdrawal |
| c004a0db-93c3-4ae8-9e3d-404494d2a0b8 | 4/12/2023 | XLM | 0.00277477 | Customer Withdrawal |
| 5139418-a003-45b4-9df0-0481a4db9ab8 | 4/26/2023 | DOGE | 968.77000000 | Customer Withdrawal |
| 5139418-a003-45b4-9df0-0481a4db9ab8 | 4/11/2023 | HBAR | 1,310.95000000 | Customer Withdrawal |
| 5139418-a003-45b4-9df0-0481a4db9ab8 | 4/11/2023 | SC | 16,050.00100000 | Customer Withdrawal |
| c7a9808f-2c6f-4e54-99b-08a4cf8dc6 | 4/9/2023 | ADA | 216,254.26230000 | Customer Withdrawal |
| c1cacd0f-50b6-42a6-8cf0-bc32 | 4/9/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| c7a9808f-2c6f-4e54-99b-08a4cf8dc6 | 4/8/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 72451a7-4c6f-4888-8434-9dbffeff0ffb | 4/21/2023 | STMX | 7,431.45000000 | Customer Withdrawal |
| a09a52e4-8b4-4b1a-a290-071917aa20 | 4/24/2023 | USD | 14,888.00000000 | Customer Withdrawal |
| 8a8d09-5f0-4fd2-b24c-9849a4a42 | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3a8d09-5f0-4fd2-b24c-9849a4a42 | 4/14/2023 | USD | 3.00000000 | Customer Withdrawal |
| 3adb8553-0b4b-4fd8-8c62-5c4cfd5de | 4/7/2023 | HBAR | 19,620.00276000 | Customer Withdrawal |
| 3adb8553-0b4b-4fd8-8c62-5c4cfd5de | 4/7/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 6f32e84-6e3b-4af3-8b4d-e5f4f3b4d6 | 4/9/2023 | BTC | 0.04748894 | Customer Withdrawal |
| 6f32e84-6e3b-4af3-8b4d-e5f4f3b4d6 | 4/9/2023 | XRP | 290.00000000 | Customer Withdrawal |
| a49462a5-4b5a-4a4-90ea-a14ccaf6 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0fafc29a-4c82-4c6c-bba-c51cf13a | 4/24/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 9f97237d-b63c-4f8c-a0e1-e05d19eec | 4/24/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 9f97237d-b63c-4f8c-a0e1-e05d19eec | 4/24/2023 | XRP | 391.97000000 | Customer Withdrawal |
| d03c9a3-3af7-4f9-8c0-0a6424c4e | 4/24/2023 | BTC | 0.03300000 | Customer Withdrawal |
| c9af29-3c42-4b4-9a7-a3e2aa | 4/11/2023 | BTC | 0.10000000 | Customer Withdrawal |
| d03c9a3-3af7-4f9-8c0-0a6424c4e | 4/11/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 6d34e2f-4f7b-4b6-8c0d-a4cf | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 0e9a4fd5-b3a-4f5-8c4-0a6424c4e | 4/11/2023 | ADA | 5.99000000 | Customer Withdrawal |
| 0e9a4fd5-b3a-4f5-8c4-0a6424c4e | 4/11/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 0e9a4fd5-b3a-4f5-8c4-0a6424c4e | 4/11/2023 | XRP | 391.97000000 | Customer Withdrawal |
| 0e9a4fd5-b3a-4f5-8c4-0a6424c4e | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b05a7c0-3a8-4f9-8c4-0a6424c4e | 4/24/2023 | XRP | 100.00000000 | Customer Withdrawal |
| b05a7c0-3a8-4f9-8c4-0a6424c4e | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 85134e8-f3f-4c0-9a-0a6424c4e | 4/14/2023 | ETH | 0.02500000 | Customer Withdrawal |
| 4f2ac3-f7e-4c0-9a-0a6424c4e | 4/26/2023 | USD | 2.00000000 | Customer Withdrawal |
| 0e9a4fd5-b3a-4f5-8c4-0a6424c4e | 4/25/2023 | USD | 12.00000000 | Customer Withdrawal |
| 39c9a6-3a8-4f9-8c4-0a6424c4e | 4/7/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 39c9a6-3a8-4f9-8c4-0a6424c4e | 4/7/2023 | USD | 35.17000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6752a3e-33e1-46a7-bc43-e348ada0497c | 4/10/2023 | USD | 318.38000000 | Customer Withdrawal |
| 831fbf41-7d8b-494f-af9c-feef26652c61 | 4/4/2023 | USD | 500.55000000 | Customer Withdrawal |
| c1a7f2e4-db5d-4823-b55b-61480c35a82 | 4/27/2023 | USD | 1,024.11000000 | Customer Withdrawal |
| f0c8dc24-ee66-4334-8ca2-f6565b4c0872 | 4/28/2023 | ETH | 0.26539954 | Customer Withdrawal |
| f0c8dc24-ee66-4334-8ca2-f6565b4c0872 | 3/28/2023 | BTC | 0.03212302 | Customer Withdrawal |
| 29ec697-fc15-4563-8a6c-e4b7d7dc74b | 4/25/2023 | USD | 19.63000000 | Customer Withdrawal |
| 9e834b6f-1506-47af-9279-20185b015133 | 3/31/2023 | BTC | 0.00181158 | Customer Withdrawal |
| b178bc34-cb59-474e-bcb1-3f55e1b13f69 | 4/19/2023 | SC | 552,615.49845404 | Customer Withdrawal |
| cd0c6d54-4fb7-47d5-b7b3-3425dc3aac9f | 4/16/2023 | BTC | 0.02546063 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | NEO | 20.00000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | SYS | 2,499.99980000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/6/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | ADA | 466.04590819 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/7/2023 | STRAX | 39.99000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/30/2023 | UBQ | 99.99000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | XLM | 1,539.14164488 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/7/2023 | STEEM | 99.99000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/6/2023 | KMD | 99.99800000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/7/2023 | BTC | 0.00150454 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/4/2023 | ANT | 46.50000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/6/2023 | LSK | 39.90000000 | Customer Withdrawal |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | 4/6/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| bae64bdb-3aa3-43f1-aa72-597dc12fb766 | 4/4/2023 | USD | 1,945.93000000 | Customer Withdrawal |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | 2/28/2023 | ETH | 2,565.73426400 | Customer Withdrawal |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | 4/14/2023 | VET | 18,763.00000000 | Customer Withdrawal |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | 4/11/2023 | USD | 682.11000000 | Customer Withdrawal |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | 4/15/2023 | USD | 506.80000000 | Customer Withdrawal |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | 4/15/2023 | FLR | 0.08821174 | Customer Withdrawal |
| d36e241c-f4f2-48c7-aa9f-144bac6fcc3d | 4/13/2023 | BCH | 0.00889205 | Customer Withdrawal |
| d36e241c-f4f2-48c7-aa9f-144bac6fcc3d | 4/5/2023 | DOGE | 201,587.92895790 | Customer Withdrawal |
| 0ccfddae-25f6-4329-8226-8b87fb4bdf0b | 2/28/2023 | ETH | 0.02030000 | Customer Withdrawal |
| a3d64a08-ee93-48b5-834e-c19ec01978bc | 4/5/2023 | ETH | 1.17149506 | Customer Withdrawal |
| a3d64a08-ee93-48b5-834e-c19ec01978bc | 4/4/2023 | ETH | 1.00590000 | Customer Withdrawal |
| a3d64a08-ee93-48b5-834e-c19ec01978bc | 4/4/2023 | USDT | 20.86486473 | Customer Withdrawal |
| a3d64a08-ee93-48b5-834e-c19ec01978bc | 4/5/2023 | BTC | 0.01133265 | Customer Withdrawal |
| d5d13fd5-0a7c-44bf-9002-b0d4dbc468bf | 4/29/2023 | FLR | 9,477.46460300 | Customer Withdrawal |
| e6fb3450-7fa0-407e-b0ac-53b74035b62c | 4/2/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | LTC | 3.63000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | ETH | 4.49049054 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | ADA | 9,617.00000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | XTZ | 169.75000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | XLM | 799.95000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | BTC | 0.10475197 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | USD | 2.69000000 | Customer Withdrawal |
| f92457c8-bf17-4486-a00c-1d83292b5a5d | 5/3/2023 | ETHW | 4.49332654 | Customer Withdrawal |
| 237aa6cb-3c83-4c30-bbbb-0c5af511aecc | 4/14/2023 | DOGE | 287.15529859 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/21/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/21/2023 | XRP | 164.00000000 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/21/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 190ee5c5-73e6-4aba-acb9-2ebbce0b656a | 4/13/2023 | BTC | 0.00263263 | Customer Withdrawal |
| d5713d40-1294-4f9c-933b-bc381ef1edc2 | 4/2/2023 | DOGE | 72.19646166 | Customer Withdrawal |
| 1754d613-af63-4076-8d75-2fc988179f45 | 4/13/2023 | HBAR | 48,249.00000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/4/2023 | USD | 74.01000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/4/2023 | ANKR | 18,646.00000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/8/2023 | USDT | 2,123.43000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/4/2023 | DOGE | 35,135.00000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/7/2023 | XLM | 21,991.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/4/2023 | SHIB | 49,430,549.00000000 | Customer Withdrawal |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | 4/10/2023 | USD | 7,114.81000000 | Customer Withdrawal |
| 29487e02-26ef-4989-a975-75a12fb3b8b8 | 4/25/2023 | SC | 54,885.80247485 | Customer Withdrawal |
| 29487e02-26ef-4989-a975-75a12fb3b8b8 | 4/25/2023 | USD | 1.10000000 | Customer Withdrawal |
| a259448a-eb2a-44f6-b1bf-0e0fa6420358 | 3/31/2023 | USD | 62.35000000 | Customer Withdrawal |
| a259448a-eb2a-44f6-b1bf-0e0fa6420358 | 3/31/2023 | USD | 60.00000000 | Customer Withdrawal |
| 3287645f-9b12-4359-9128-687015d6ad7a | 4/2/2023 | USDT | 1,758.15803249 | Customer Withdrawal |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | 4/11/2023 | MATIC | 985.59777970 | Customer Withdrawal |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | 4/11/2023 | DOGE | 11,432.34894674 | Customer Withdrawal |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | 3/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | 3/1/2023 | BTC | 0.11118585 | Customer Withdrawal |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | 4/11/2023 | USD | 3,676.98000000 | Customer Withdrawal |
| 40644e4d-2d18-47d0-6bd9-153a6fd197f2 | 4/14/2023 | USD | 211.88000000 | Customer Withdrawal |
| 742eba44-8751-48bc-b01c-d89502b741db | 4/12/2023 | ETH | 3.64172556 | Customer Withdrawal |
| 742eba44-8751-48bc-b01c-d89502b741db | 4/12/2023 | XRP | 3,303.22577936 | Customer Withdrawal |
| 822ef029-b667-4c6d-ac2b-a71195ba7dcd | 4/12/2023 | ADA | 4,833.57635741 | Customer Withdrawal |
| 822ef029-b667-4c6d-ac2b-a71195ba7dcd | 2/23/2023 | BTC | 0.00779000 | Customer Withdrawal |
| fd2d600b-fe14-43b2-9655-f7c6f6f674e | 4/6/2023 | USD | 318.00000000 | Customer Withdrawal |
| 60044e4e-ce85-4607-82c5-0c8c884cfb46 | 4/12/2023 | DGB | 7,879.27407806 | Customer Withdrawal |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | 4/10/2023 | THC | 4,564.37576087 | Customer Withdrawal |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | 4/30/2023 | LBC | 499.98000000 | Customer Withdrawal |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | 4/10/2023 | BTC | 0.00742629 | Customer Withdrawal |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | 4/11/2023 | USD | 9,860.72000000 | Customer Withdrawal |
| dd450bfc-e80b-4a8d-b46c-3cf8ca393318 | 4/19/2023 | BTC | 0.00086006 | Customer Withdrawal |
| dd450bfc-e80b-4a8d-b46c-3cf8ca393318 | 4/11/2023 | BTC | 0.01105997 | Customer Withdrawal |
| 96b15390-94da-4afd-adaa-95af4b3ab72d | 4/11/2023 | BSV | 97.40728768 | Customer Withdrawal |
| 96b15390-94da-4afd-adaa-95af4b3ab72d | 4/11/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 96b15390-94da-4afd-adaa-95af4b3ab72d | 4/4/2023 | USD | 250.00000000 | Customer Withdrawal |
| df7c7374-290f-4742-9f7a-64d420bf2dc7 | 4/11/2023 | XRP | 1,549.89385436 | Customer Withdrawal |
| 47d0ee61-7e6b-4544-9d57-3bfe8c6cb4a75 | 4/11/2023 | USDT | 500.00000000 | Customer Withdrawal |
| b9f4d9e4-75ac-4916-99c7-4b3a04e1a2f0 | 3/31/2023 | XRP | 149.00000000 | Customer Withdrawal |
| b9f4d9e4-75ac-4916-99c7-4b3a04e1a2f0 | 3/31/2023 | XLM | 248.95000000 | Customer Withdrawal |
| b9f4d9e4-75ac-4916-99c7-4b3a04e1a2f0 | 4/29/2023 | IOTA | 475.50000000 | Customer Withdrawal |
| b9f4d9e4-75ac-4916-99c7-4b3a04e1a2f0 | 4/28/2023 | FLR | 21.66425000 | Customer Withdrawal |
| b9f4d9e4-75ac-4916-99c7-4b3a04e1a2f0 | 3/31/2023 | HBAR | 3,008.61919900 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 3/31/2023 | DOGE | 11,058.73540911 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 4/11/2023 | BTC | 0.00189460 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 3/31/2023 | USD | 1,728.81000000 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 4/5/2023 | USD | 425.00000000 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 4/4/2023 | USD | 1,296.61000000 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 4/20/2023 | USD | 1.19000000 | Customer Withdrawal |
| c0c5a03a-2281-4ecd-8d8-3739526f0cee | 4/18/2023 | FLR | 1,734.00000000 | Customer Withdrawal |
| 34084bfa-c030-4a4f-a0fb-3097b257176a | 4/17/2023 | USD | 1,091.66000000 | Customer Withdrawal |
| 7f86f4e6-7e76-466e-a49f-544e54c56110ef | 2/9/2023 | BTTOLD | 5,129.06601400 | Customer Withdrawal |
| 7f86f4e6-7e76-466e-a49f-544e54c56110ef | 4/20/2023 | TRX | 81,172.60000000 | Customer Withdrawal |
| a3dea37c-e6bf-4440-b09a-68901f5a4c03b | 4/1/2023 | ETH | 2.56124391 | Customer Withdrawal |
| a3dea37c-e6bf-4440-b09a-68901f5a4c03b | 4/1/2023 | ADA | 5.00000000 | Customer Withdrawal |
| a3dea37c-e6bf-4440-b09a-68901f5a4c03b | 4/1/2023 | USD | 12.806.4998834 | Customer Withdrawal |
| a3dea37c-e6bf-4440-b09a-68901f5a4c03b | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a3dea37c-e6bf-4440-b09a-68901f5a4c03b | 4/4/2023 | USD | 16,811.33000000 | Customer Withdrawal |
| 9a6efee30-0d1c-4d12-aad31-a3978336a2cf | 2/13/2023 | WAXP | 12.27083058 | Customer Withdrawal |
| 9a6efe30-0d1c-4d12-aad31-a3978336a2cf | 4/3/2023 | WAXP | 2,819.32472983 | Customer Withdrawal |
| b903d5d6-d42a-47e7-a261-0490f0f5723 | 4/15/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b903d5d6-d42a-47e7-a261-0490f0f5723 | 4/15/2023 | HBAR | 24,664.12314250 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/4/2023 | ATC | 59.99000000 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ETC | 5.74128900 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ETC | 5.09842312 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ATOM | 77.99600000 | Customer Withdrawal |
| 1208338f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ATOM | 10.07139068 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/18/2023 | ADA | 86.69209245 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/18/2023 | HBAR | 39.99900000 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/18/2023 | HBAR | 2,511.06206957 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/20/2023 | DGB | 10,885.73568592 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | SC | 38,150.36517863 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/18/2023 | XTZ | 45.12298770 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | DOGE | 292.79678117 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | RVN | 1,015.65110452 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/20/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ENJ | 528.15479101 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ALGO | 396.12808670 | Customer Withdrawal |
| 1208336f-f2c-4faf-8bf9-bf23ad8f057a | 4/19/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| ecbd64aa-1ecd-4a4f-8885-58b74cd000b92 | 4/15/2023 | ETH | 0.10380000 | Customer Withdrawal |
| ecbd64aa-1ecd-4a4f-8885-58b74cd000b92 | 4/14/2023 | USD | 995.00000000 | Customer Withdrawal |
| ecbd64aa-1ecd-4a4f-8885-58b74cd000b92 | 4/14/2023 | XLM | 641.93473280 | Customer Withdrawal |
| ecbd64aa-1ecd-4a4f-8885-58b74cd000b92 | 4/14/2023 | BTC | 0.00218287 | Customer Withdrawal |
| ecbd64aa-1ecd-4a4f-8885-58b74cd000b92 | 4/15/2023 | USD | 137.32000000 | Customer Withdrawal |
| 18657c0d-6ec7-4bd2-8c6b-0003bf78ee33 | 3/31/2023 | USDT | 24.37214055 | Customer Withdrawal |
| e17f6c32-6ba0-4139-8351-c800d2aebae2 | 4/26/2023 | USD | 1,150.00000000 | Customer Withdrawal |
| e17f6c32-6ba0-4139-8351-c800d2aebae2 | 4/26/2023 | USD | 47.00000000 | Customer Withdrawal |
| 420bbe71-6d0f-4343-8b11-334a37abf841 | 4/29/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 420bbe71-6d0f-4343-8b11-334a37abf841 | 4/29/2023 | BTC | 0.01230000 | Customer Withdrawal |
| acf9dae-3c72-4267-8660-f7df18e91c55 | 4/24/2023 | XLM | 49.95000000 | Customer Withdrawal |
| acf9dae-3c72-4267-8660-f7df18e91c55 | 4/17/2023 | USD | 5.63000000 | Customer Withdrawal |
| 27e9b38b-29ac-45b7-b032-c8422bc9f25a | 4/26/2023 | BTC | 6.50259753 | Customer Withdrawal |
| 27e9b38b-29ac-45b7-b032-c8422bc9f25a | 4/28/2023 | BTC | 0.00005398 | Customer Withdrawal |
| 27e9b38b-29ac-45b7-b032-c8422bc9f25a | 4/28/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 27e9b38b-29ac-45b7-b032-c8422bc9f25a | 4/26/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 27e9b38b-29ac-45b7-b032-c8422bc9f25a | 4/28/2023 | BTC | 0.02836854 | Customer Withdrawal |
| 87e4af21-d522-452b-b3ee-b21254ce0abe | 5/3/2023 | BTC | 0.01706293 | Customer Withdrawal |
| 87e4af21-d522-452b-b3ee-b21254ce0abe | 5/3/2023 | ADA | 0.03883320 | Customer Withdrawal |
| 32dda14d-00a8-4e7a-8b2e-2a66c156e511 | 3/5/2023 | USD | 181.64915995 | Customer Withdrawal |
| 32dda14d-00a8-4e7a-8b2e-2a66c156e511 | 3/5/2023 | ENJ | 3,722.00000000 | Customer Withdrawal |
| 32dda14d-00a8-4e7a-8b2e-2a66c156e511 | 3/5/2023 | BTC | 0.18601129 | Customer Withdrawal |
| 4bdf9a2-9301-4931-bae3-b03febc3c0ce | 4/22/2023 | USDT | 1,096.62000000 | Customer Withdrawal |
| dcf74cb7-fa3b-4ec2-aca6-ea706522a3ad | 4/26/2023 | ADA | 2,104.96790108 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | LTC | 24.11405822 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | ETH | 0.08883610 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | ADA | 1,007.46153846 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | DOGE | 2,160.15304701 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | KMD | 180.97816451 | Customer Withdrawal |
| d963888f-202b-4f6d-ae3a-7b0d8507f581 | 4/18/2023 | BTC | 0.00246451 | Customer Withdrawal |
| 03f01c8e-1630-4acf-8edb-9e6b01472685 | 4/22/2023 | SC | 123,528.54844992 | Customer Withdrawal |
| 03f01c8e-1630-4acf-8edb-9e6b01472685 | 4/22/2023 | SC | 99.00000000 | Customer Withdrawal |
| 551313f1-2556-4eba-be5f-032fd22c40c4 | 4/23/2023 | DOGE | 1,223.55333501 | Customer Withdrawal |
| 89fdcf7d-4901-43d3-9f52-b7e04d2fa1c | 4/1/2023 | USD | 344.47000000 | Customer Withdrawal |
| 62dd93ad-ab59-4a49-8dc2-02777c3c72d4 | 4/21/2023 | ETH | 0.04049100 | Customer Withdrawal |
| 62dd93ad-ab59-4a49-8dc2-02777c3c72d4 | 4/21/2023 | DOGE | 1,316.00763090 | Customer Withdrawal |
| 45750cd5-0f57-4e5c-a04f-02a77b55550b | 4/24/2023 | USD | 6.704.00000000 | Customer Withdrawal |
| f0c08324-cb2c-46b5-a83a-6a75c13e34b3 | 4/15/2023 | BTC | 6.47c53 | Customer Withdrawal |
| f0c08324-cb2c-46b5-a83a-6a75c13e34b3 | 4/15/2023 | TRX | 0.63158257 | Customer Withdrawal |
| f0c08324-cb2c-46b5-a83a-6a75c13e34b3 | 4/15/2023 | XLM | 104.54300000 | Customer Withdrawal |
| f0c08324-cb2c-46b5-a83a-6a75c13e34b3 | 4/15/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| f0c08324-cb2c-46b5-a83a-6a75c13e34b3 | 4/15/2023 | ADA | 349.84109648 | Customer Withdrawal |
| 0d482528-b755-4ea4-ae8f-044c95d26b0a | 4/22/2023 | ADA | 5.00000000 | Customer Withdrawal |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | 4/24/2023 | ETH | 9.40459834 | Customer Withdrawal |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | 4/28/2023 | ETH | 9.99951000 | Customer Withdrawal |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | 4/29/2023 | ETH | 2.49055000 | Customer Withdrawal |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | 2/9/2023 | BTTOLD | 10,859.43859600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | 4/7/2023 | USD | 793.28000000 | Customer Withdrawal |
| 8e8b2e5a-75e5-4703-8dca-aed1c1abd0ab | 4/4/2023 | USD | 1.23000000 | Customer Withdrawal |
| 8e8b2e5a-75e5-4703-8dca-aed1c1abd0ab | 4/5/2023 | USD | 261.73000000 | Customer Withdrawal |
| 68b62b1c-5f25-4900-ac36-86ee00a8b7bb | 4/25/2023 | USD | 3,042.68900263 | Customer Withdrawal |
| 68b62b1c-5f25-4900-ac36-86ee00a8b7bb | 4/5/2023 | DOGE | 105.00000000 | Customer Withdrawal |
| 68b62b1c-5f25-4900-ac36-86ee00a8b7bb | 4/5/2023 | USD | 927.13000000 | Customer Withdrawal |
| 51274b45-9cbd-4fb7-8f0a-6d17cbd20fb2 | 3/31/2023 | USD | 7,204.41000000 | Customer Withdrawal |
| 594f7dd6-127e-437c-b2b9-91518cc385d2 | 4/12/2023 | LTC | 0.12000000 | Customer Withdrawal |
| 594f7dd6-127e-437c-b2b9-91518cc385d2 | 4/12/2023 | LTC | 0.33456749 | Customer Withdrawal |
| c2dd9e6e-2b43-4d8e-8a48-cc7bcf7d6b98 | 4/24/2023 | USD | 1.11000000 | Customer Withdrawal |
| c2dd9e6e-2b43-4d8e-8a48-cc7bcf7d6b98 | 4/11/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 431e2256-674c-42c5-a49c-7b5f9beb71ee | 4/11/2023 | LTC | 24.98572425 | Customer Withdrawal |
| 98ca66dc-abee-4f53-aa13-3b8c27a78b2 | 4/26/2023 | USD | 269.32000000 | Customer Withdrawal |
| 51532266-153c-4a89-9e97-60ac9a980fe1 | 3/7/2023 | TRX | 50.00000000 | Customer Withdrawal |
| 51532266-153c-4a89-9e97-60ac9a980fe1 | 4/7/2023 | USD | 60.00000000 | Customer Withdrawal |
| 67112512-c764-49ee-8ab0-8f4c6f863663 | 4/3/2023 | USDT | 46.15714577 | Customer Withdrawal |
| fe61393a-0308-4a84-bbe7-b31607474eb | 4/12/2023 | USD | 67.00000000 | Customer Withdrawal |
| fe61393a-0308-4a84-bbe7-b31607474eb | 4/12/2023 | HBAR | 49,987.62156518 | Customer Withdrawal |
| fe61393a-0308-4a84-bbe7-b31607474eb | 4/14/2023 | USD | 2,265.26000000 | Customer Withdrawal |
| 9e01e8c6-3f57-4c6c-8e12-e2ee53d24c9c | 4/4/2023 | USD | 98.00000000 | Customer Withdrawal |
| d2f9252b-4d2c-40d8-9c83-4ce3e1a8df6a | 4/4/2023 | USD | 149.00000000 | Customer Withdrawal |
| 67452c67-dc16-4b1b-9e91-a3a0d4bd16cf | 2/13/2023 | SC | 500.00000000 | Customer Withdrawal |
| 8eb0df9-e9cd-4734-9c40-8f9e3c41c0fc | 4/13/2023 | ETH | 0.05018321 | Customer Withdrawal |
| 8eb0df9-e9cd-4734-9c40-8f9e3c41c0fc | 4/13/2023 | BTC | 0.00044050 | Customer Withdrawal |
| 93df34807-446e-4951-97f5-bff5330a6455 | 3/10/2023 | USD | 47.77000000 | Customer Withdrawal |
| 93df34807-446e-4951-97f5-bff5330a6455 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81db2263-cdf0-477d-a953-b60b47a9b0fe | 4/13/2023 | USD | 59.00000000 | Customer Withdrawal |
| eba8a0f2-4834-4c2f-8946-b73f06d1c5a4 | 4/13/2023 | ETH | 0.29054000 | Customer Withdrawal |
| eba8a0f2-4834-4c2f-8946-b73f06d1c5a4 | 4/11/2023 | USD | 249.96000000 | Customer Withdrawal |
| 6e59b73b-29b0-46dd-9ab3-b1fbf89a0a0a | 4/13/2023 | DOGE | 58.99000000 | Customer Withdrawal |
| 0b8c59a0-f4a3-40fd-80fd-6ec7c6dc660c | 4/18/2023 | USD | 5,388.00000000 | Customer Withdrawal |
| eda2649d-4834-4c2f-8946-b73f06d1c5a4 | 4/11/2023 | BTC | 0.02255000 | Customer Withdrawal |
| a8c99b3-b43b-4ec4-8c0c-43d44ea00b4c | 4/11/2023 | USD | 0.50000000 | Customer Withdrawal |
| d23fc3d5-4f3a-4a8a-a4c1-c3a37cdfd4c | 4/11/2023 | USD | 59.00000000 | Customer Withdrawal |
| 3f8c59a3-25f5-40cf-90ea-c6b8ecd92f45 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 3c3f4c9-43b0-4a5e-acf3-93c52a08a00b | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f641fc67-d2c4-4c6f-a375-dd21e7aafc8e | 4/16/2023 | DGB | 4,000.22074881 | Customer Withdrawal |
| f641fc67-d2c4-4c6f-a375-dd21e7aafc8e | 4/16/2023 | XLM | 2,160.98010870 | Customer Withdrawal |
| 93369574-ad7a-4373-8dc1-a719edf2f7fb | 4/5/2023 | USDT | 28.17934298 | Customer Withdrawal |
| 9d1a7fd7-4a22-4a79-946f-2b84dc231141f | 4/5/2023 | USD | 124.69000000 | Customer Withdrawal |
| 6a628398-c7a0-4416-bdfa-6a068c91446f7 | 4/1/2023 | ETH | 0.01475280 | Customer Withdrawal |
| 6a628398-c7a0-4416-bdfa-6a068c91446f7 | 4/1/2023 | DOGE | 979.82398569 | Customer Withdrawal |
| 6a628398-c7a0-4416-bdfa-6a068c91446f7 | 4/1/2023 | BTC | 0.00500629 | Customer Withdrawal |
| 50a9d2fd-663b-4396-85e4-a9f737321216 | 4/1/2023 | ADA | 689.00000000 | Customer Withdrawal |
| 50a9d2fd-663b-4396-85e4-a9f737321216 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0c0e918d-276f-4865-a180-eb499355d3bc | 4/3/2023 | USD | 877.09000000 | Customer Withdrawal |
| 70f0e250-04f0-46ae-a7a3-5e092597f0b1 | 2/9/2023 | BTTOLD | 1,445.83146000 | Customer Withdrawal |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | 4/14/2023 | ADA | 205.33057197 | Customer Withdrawal |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | 4/17/2023 | USD | 1,047.81000000 | Customer Withdrawal |
| e36a8881-af14-4231-8c2e-910707388110 | 4/29/2023 | ETH | 1.61542101 | Customer Withdrawal |
| 4355f05-8d08-4bda-a3e6-28a3dfd85088 | 2/10/2023 | USDT | 984.76003903 | Customer Withdrawal |
| 4355f05-8d08-4bda-a3e6-28a3dfd85088 | 4/27/2023 | USD | 1,299.03000000 | Customer Withdrawal |
| 53a8a384-5022-44dd-9746-96748842a78b1 | 4/14/2023 | ADA | 315.71696815 | Customer Withdrawal |
| dc5938b7-a0dc-4659-8c81-b8aca3218771f | 4/4/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| dc5938b7-a0dc-4659-8c81-b8aca3218771f | 4/4/2023 | USD | 6,172.89000000 | Customer Withdrawal |
| dc5938b7-a0dc-4659-8c81-b8aca3218771f | 4/4/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| aecb6e3b-a49e-4794-aa03-83bb6ce77e91 | 4/10/2023 | USD | 488.18000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/26/2023 | HIVE | 4,898.99000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/26/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/26/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/24/2023 | ADA | 1,999.46537060 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/24/2023 | WAXP | 5,997.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/24/2023 | WAXP | 5,899.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | FTC | 49,999.80000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | HBAR | 5,899.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/28/2023 | DGB | 21,730.28166183 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | SC | 999.90000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | SC | 489,829.40482071 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | USDT | 283.16416506 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | DOGE | 20,924.56089638 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | XLM | 3,399.95000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/30/2023 | SIGNA | 57,998.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/30/2023 | RVN | 18,299.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/24/2023 | RVN | 998.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/30/2023 | XMY | 33,099.80000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/30/2023 | SIGNA | 57,998.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 5/1/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/23/2023 | TRX | 13,948.52962879 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | BTC | 0.00123421 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | USD | 487.95000000 | Customer Withdrawal |
| 66162a38-e287-4a32-916d-bea683430a2c2 | 4/22/2023 | ACH | 11,743.00000000 | Customer Withdrawal |
| 0f95cf5c-3253-4a6f-be48-b3a59e0f3a2b | 4/14/2023 | POWR | 69.07358857 | Customer Withdrawal |
| 0f95cf5c-3253-4a6f-be48-b3a59e0f3a2b | 4/17/2023 | XRP | 202.54188054 | Customer Withdrawal |
| 98d6afcd-2804-41ad-abcc-cd4127888381 | 4/12/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 98d6afcd-2804-41ad-abcc-cd4127888381 | 4/2/2023 | BTC | 0.04028216 | Customer Withdrawal |
| fb5a11a9-c2ed-4eea-9a17-eeff717946664 | 3/14/2023 | USD | 1,640.30000000 | Customer Withdrawal |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | 4/6/2023 | XRP | 446.15259196 | Customer Withdrawal |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | 4/6/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | 4/6/2023 | BTC | 0.01411936 | Customer Withdrawal |
| 4ad9de9b-55e2-4502-9152-14f8e0730f47 | 2/15/2023 | WAXP | 713.00000000 | Customer Withdrawal |
| 4ad9de9b-55e2-4502-9152-14f8e0730f47 | 3/15/2023 | USD | 208.74000000 | Customer Withdrawal |
| 7cc761d7-8425-4b83-a1b9-e3ab0156cced | 4/29/2023 | DOGE | 8,646.47247081 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cc761d7-8425-4b83-a1b9-e3ab0156cced | 4/24/2023 | USD | 48.66000000 | Customer Withdrawal |
| b60ad8d0-39ce-42bd-91f4-73f000bfa663 | 4/16/2023 | ETH | 0.49007727 | Customer Withdrawal |
| b60ad8d0-39ce-42bd-91f4-73f000bfefd3 | 4/3/2023 | XVG | 6,419.95011538 | Customer Withdrawal |
| 7da5212d-199b-4c2d-b41e-f988b7e2063b | 4/3/2023 | BTC | 0.00356981 | Customer Withdrawal |
| 13752857-84e5-4012-8849-2ecd196e5938 | 4/11/2023 | USD | 79.38000000 | Customer Withdrawal |
| 13752857-84e5-4012-8849-2ecd196e5938 | 4/11/2023 | USD | 10.82000000 | Customer Withdrawal |
| 13752857-84e5-4012-8849-2ecd196e5938 | 4/11/2023 | USD | 15.52000000 | Customer Withdrawal |
| 1e298a30-096b-47d9-b97a-7be58760385e5 | 4/11/2023 | USD | 112.18000000 | Customer Withdrawal |
| 8a60ce53-f012-4192-b7b0-5ca1a2c656e4 | 4/21/2023 | DCR | 11.99000000 | Customer Withdrawal |
| 8a60ce53-f012-4192-b7b0-5ca1a2c656e4 | 4/21/2023 | ARK | 389.90000000 | Customer Withdrawal |
| 8a60ce53-f012-4192-b7b0-5ca1a2c656e4 | 4/21/2023 | XLM | 721.95000000 | Customer Withdrawal |
| 8a60ce53-f012-4192-b7b0-5ca1a2c656e4 | 4/21/2023 | SOLVE | 8,765.00000000 | Customer Withdrawal |
| 8a60ce53-f012-4192-b7b0-5ca1a2c656e4 | 4/21/2023 | USD | 228.91000000 | Customer Withdrawal |
| 296315a3-ec47-4ba6-ba4-cc0546ad97f45 | 4/4/2023 | USD | 1,547.06000000 | Customer Withdrawal |
| 5bd509cc-f47d-417c-945e-d9f2d33a77c8 | 2/9/2023 | BTTOLD | 2,622.92901200 | Customer Withdrawal |
| 29547850-1963-443e-b505-f486234a5837 | 4/25/2023 | ADA | 5,451.41917681 | Customer Withdrawal |
| 29547850-1963-443e-b505-f486234a5837 | 4/25/2023 | BTC | 0.10720755 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 3/31/2023 | ETH | 0.07645896 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 3/31/2023 | BCH | 0.02067419 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 4/1/2023 | GRS | 145.00844936 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 4/1/2023 | KMD | 1.38537012 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 4/1/2023 | XMY | 153.23458849 | Customer Withdrawal |
| d1449ac-15bb-4c18-892a-a65b9e130456 | 3/31/2023 | BTC | 0.01317771 | Customer Withdrawal |
| 883fa1ef-3f61-4f81-a25c-9fc6561f0a6d7 | 4/4/2023 | USD | 336.22000000 | Customer Withdrawal |
| ca4506fa-a6c1-4b71-9d2f-923f3dc20a75 | 4/16/2023 | DCR | 0.15953368 | Customer Withdrawal |
| 9a7a8135-1922-4d86-9d08-c6eea3e3a4b2 | 3/31/2023 | DOGE | 15,033.24765668 | Customer Withdrawal |
| 1de6af97-5363-42a4-b290-ce5fb0040360 | 2/9/2023 | BTTOLD | 369.07045600 | Customer Withdrawal |
| 4323f52e-4ab6-4222-8242-32e5ab0589e4 | 4/17/2023 | USD | 915.00000000 | Customer Withdrawal |
| a5d82ac0-3da7-4e1a-bd7b-5181fef49940 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a5d82ac0-3da7-4e1a-bd7b-5181fef49940 | 4/6/2023 | XRP | 12,043.79031997 | Customer Withdrawal |
| 236816d6-0be4-4f77-a555-b82806b0c04f | 4/5/2023 | DOT | 3.72166947 | Customer Withdrawal |
| 236816d6-0be4-4f77-a555-b82806b0c04f | 4/5/2023 | ADA | 2,104.14229158 | Customer Withdrawal |
| 0c38db05-f057-4f4b-b454-3d2fdedacb1a2 | 4/11/2023 | USD | 33.02000000 | Customer Withdrawal |
| 1747fae4-1f4-44cf-bb26-35eb9c9c380e | 4/3/2023 | BTC | 0.09944345 | Customer Withdrawal |
| e6db5526-9fe3-4698-a10d-c72ba217dda4 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e6db5526-9fe3-4698-a10d-c72ba217dda4 | 4/11/2023 | XRP | 2,147.08823529 | Customer Withdrawal |
| e6db5526-9fe3-4698-a10d-c72ba217dda4 | 4/11/2023 | USD | 12,688.28000000 | Customer Withdrawal |
| 604f9da9-21ca-4f88-8171-789323e7369d2 | 4/11/2023 | BTC | 0.02731660 | Customer Withdrawal |
| 71fdd10-a377-4a8e-a6fb-0ab31496e3ae | 3/11/2023 | XLM | 877.16145016 | Customer Withdrawal |
| 8e334a15-f300-4494-95fd-ee4d1800444 | 4/1/2023 | BTC | 0.20906817 | Customer Withdrawal |
| 8e334a15-f300-4494-95fd-ee4d1800444 | 4/1/2023 | USD | 2,999.00000000 | Customer Withdrawal |
| 4e302c1fc7d0-4317-8aeb-15dd67dc772ce | 4/13/2023 | USD | 192.29000000 | Customer Withdrawal |
| acc6e18e215d-46af-9b3e-7031a0e0f792 | 4/1/2023 | MATIC | 344.39917120 | Customer Withdrawal |
| acc6e18e215d-46af-9b3e-7031a0e0f792 | 4/1/2023 | ETH | 0.93456187 | Customer Withdrawal |
| acc6e18e215d-46af-9b3e-7031a0e0f792 | 4/1/2023 | ENJ | 98.00000000 | Customer Withdrawal |
| acc6e18e215d-46af-9b3e-7031a0e0f792 | 3/31/2023 | BTC | 0.02306000 | Customer Withdrawal |
| acc6e18e215d-46af-9b3e-7031a0e0f792 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 6aee65a9-03d6-438f-855c-451f0568c6f6 | 4/14/2023 | ADA | 86.00000000 | Customer Withdrawal |
| 6aee65a9-03d6-438f-855c-451f0568c6f6 | 4/17/2023 | USD | 1.37000000 | Customer Withdrawal |
| 862eeec7-c2fe-459a-9330-03941a2879a9 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 862eeec7-c2fe-459a-9330-03941a2879a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 862eeec7-c2fe-459a-9330-03941a2879a9 | 4/7/2023 | USD | 0.00017921 | Customer Withdrawal |
| 05ad8b5-7617-44ec-8ff8-870fa7592b95 | 3/4/2023 | HBAR | 3,401.93669000 | Customer Withdrawal |
| c8f8707b-b97d-41d8-aa91-a1c58b2e27be | 4/8/2023 | ETH | 0.13018484 | Customer Withdrawal |
| c8f8707b-b97d-41d8-aa91-a1c58b2e27be | 4/8/2023 | ADA | 423.24540841 | Customer Withdrawal |
| c8f8707b-b97d-41d8-aa91-a1c58b2e27be | 4/8/2023 | ENJ | 231.44891904 | Customer Withdrawal |
| c8f8707b-b97d-41d8-aa91-a1c58b2e27be | 4/8/2023 | BTC | 0.00808624 | Customer Withdrawal |
| d09ab47a-399f-4746-9979-ec0ccb695e3d | 4/14/2023 | FLR | 15,111.42247000 | Customer Withdrawal |
| 1ab6f311-762b-4fd0-b1be-1ea48597cee4 | 4/3/2023 | USD | 1,067.22000000 | Customer Withdrawal |
| 7c8590a2-1326-442a-9bcc-cd3215d6b5f6 | 4/7/2023 | USD | 1,330.99000000 | Customer Withdrawal |
| 4af8015a-a0d0-4e5c-92a1-ccd3715d67 | 4/5/2023 | SOLVE | 1,374,642.01504997 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ad28bdf-38b5-44a1-8719-56255eeacb3d | 4/13/2023 | USD | 1,499.57000000 | Customer Withdrawal |
| 3e8fc58b-7b77-45db-ba03-58e355cc2c53 | 4/3/2023 | USD | 9.81000000 | Customer Withdrawal |
| 28aa8541-b5ae-4e91-b85b-59b2593892fd | 4/11/2023 | ZEN | 17.15811588 | Customer Withdrawal |
| 28aa8541-b5ae-4e91-b85b-59b2593892fd | 4/11/2023 | POWR | 102.00000000 | Customer Withdrawal |
| 28aa8541-b5ae-4e91-b85b-59b2593892fd | 4/26/2023 | FLR | 3.44253906 | Customer Withdrawal |
| e86625ea-9239-4d12-835f-1e105b4dc328 | 4/9/2023 | BTC | 0.01045753 | Customer Withdrawal |
| da36e360-9b62-4708-9ba1-1cbb94b94653 | 4/18/2023 | USD | 17,864.89000000 | Customer Withdrawal |
| 3624a413-ffa1-4668-9449-92fd19e48fe4 | 3/31/2023 | DOT | 1.37192801 | Customer Withdrawal |
| 4dcb1907-9e55-4088-afb9-3c467468584f7 | 4/17/2023 | HIVE | 1,000.90000000 | Customer Withdrawal |
| 0dcb4c88-f78f-4446-bf90-b3b1b28bd9b9 | 4/13/2023 | USD | 37.22000000 | Customer Withdrawal |
| e8ea074b-d1af-44d2-bbd6-84bb76559cfe3 | 4/13/2023 | USDT | 731.00000000 | Customer Withdrawal |
| 96f87b67-dff-4d9d-8a68-7271cb5f452e4 | 4/14/2023 | BTC | 0.11091700 | Customer Withdrawal |
| 8021696c-7bc3-4a90-8443-a45d3a7c0bde | 4/11/2023 | USD | 26.43000000 | Customer Withdrawal |
| 3e2e34ef-4201-4c93-a578-9f7b3ba37de9 | 4/5/2023 | USD | 44,857.37472112 | Customer Withdrawal |
| ccc865d9-0ea4-4cc5-9529-7b0f986b43ee | 4/22/2023 | BSV | 2.13750000 | Customer Withdrawal |
| ccc865d9-0ea4-4cc5-9529-7b0f986b43ee | 4/19/2023 | DOGE | 560.29914235 | Customer Withdrawal |
| c5186c0e-4d72-481f-ba66-778a621ba3a5 | 4/24/2023 | WAVES | 14.83777069 | Customer Withdrawal |
| c5186c0e-4d72-481f-ba66-778a621ba3a5 | 4/24/2023 | ETH | 0.04269046 | Customer Withdrawal |
| c5186c0e-4d72-481f-ba66-778a621ba3a5 | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| c5186c0e-4d72-481f-ba66-778a621ba3a5 | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 03f83750-95ca-4ac3-bf30-b3d59f35a8ad | 4/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 03483750-95ca-4bc3-bd30-34fe9fa3c47aaf | 4/26/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 03483750-95ca-4bc3-bd30-34fe9fa3c47aaf | 4/6/2023 | ETH | 1.08235619 | Customer Withdrawal |
| cdd14447-429c-4d47-a14c-58580barbabb | 4/8/2023 | ETH | 0.00996000 | Customer Withdrawal |
| cdd14447-429c-4d47-a14c-58580barbabb | 4/9/2023 | OMG | 155.72461366 | Customer Withdrawal |
| cdd14447-429c-4d47-a14c-58580barbabb | 4/8/2023 | BTC | 0.31287263 | Customer Withdrawal |
| cdd14447-429c-4d47-a14c-58580barbabb | 4/8/2023 | USD | 0.00000000 | Customer Withdrawal |
| cdd14447-429c-4d47-a14c-58580barbabb | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 36759b72-b70d-4137-9170-11f9fd024027 | 4/1/2023 | USD | 1.02000000 | Customer Withdrawal |
| c0514447-429c-4d47-a14c-58580barbabb | 4/8/2023 | LBC | 45,807.82000000 | Customer Withdrawal |
| cf560b01-b67c-4e10-b71c-13367428f396 | 4/5/2023 | ADA | 506.88072389 | Customer Withdrawal |
| cf560b01-b67c-4e10-b71c-13367428f396 | 4/26/2023 | BTC | 0.02678000 | Customer Withdrawal |
| cf560b01-b67c-4e10-b71c-13367428f396 | 4/26/2023 | DOGE | 1,071.66000000 | Customer Withdrawal |
| cf560b01-b67c-4e10-b71c-13367428f396 | 4/26/2023 | DGB | 3,224.59794272 | Customer Withdrawal |
| 47f36f18a-d99f-4488-bfd0-f0e75734805d8 | 4/26/2023 | ATOM | 0.00247208 | Customer Withdrawal |
| 47f36f18a-d99f-4488-bfd0-f0e75734805d8 | 4/26/2023 | ETH | 31.99993000 | Customer Withdrawal |
| 47f36f18a-d99f-4488-bfd0-f0e75734805d8 | 4/29/2023 | ARK | 1,759.00000000 | Customer Withdrawal |
| dde05146-f451-460a-82d7-83e6d9cd1f6e | 4/26/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 5a36231-1f35-4f6b-8031-892230c2c2 | 4/12/2023 | USD | 6,836.67000000 | Customer Withdrawal |
| 83063cb3-b1f0-4c4d-881e-1b5a09a3f555 | 4/4/2023 | DGB | 307.00000000 | Customer Withdrawal |
| 83063cb3-b1f0-4c4d-881e-1b5a09a3f555 | 4/4/2023 | XTZ | 359.21735538 | Customer Withdrawal |
| 83063cb3-b1f0-4c4d-881e-1b5a09a3f555 | 4/5/2023 | SC | 7,285.89062942 | Customer Withdrawal |
| 83063cb3-b1f0-4c4d-881e-1b5a09a3f555 | 4/5/2023 | FLR | 14,588.81000000 | Customer Withdrawal |
| d835f417-2c5c-44ba-9e0e-e852ae9f9900 | 4/3/2023 | HBAR | 9,688.50000000 | Customer Withdrawal |
| debf1a88-20ea-44f2-8949-40db7b8c7b75 | 4/5/2023 | SOL | 0.43262147 | Customer Withdrawal |
| debf1a88-20ea-44f2-8949-40db7b8c7b75 | 3/31/2023 | ETH | 0.05793877 | Customer Withdrawal |
| debf1a88-20ea-44f2-8949-40db7b8c7b75 | 4/5/2023 | XRP | 694.99003200 | Customer Withdrawal |
| debf1a88-20ea-44f2-8949-40db7b8c7b75 | 4/5/2023 | ETH | 4.02252180 | Customer Withdrawal |
| debf1a88-20ea-44f2-8949-40db7b8c7b75 | 4/5/2023 | BTC | 0.01360577 | Customer Withdrawal |
| 3e53fd92-bd3c-4c86-b75f-39d5b31ad | 3/31/2023 | ADA | 6,905.00000000 | Customer Withdrawal |
| 2a1580bb-6b82-4c3a-8bae-ce17db4c4175 | 4/7/2023 | TRX | 1,039.05000000 | Customer Withdrawal |
| 3d7cb7f7-8b77-4a47-a84f-5f29c13e49e3 | 4/27/2023 | USD | 1,089.00000000 | Customer Withdrawal |
| 5fa87eca-6c5f-4196-a40c-d4d8ad5e1fe0 | 4/6/2023 | USD | 55.28000000 | Customer Withdrawal |
| 82e216f7-6d44-41cb-9747-fce21ade02dd | 4/26/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 82e216f7-6d44-41cb-9747-fce21ade02dd | 4/26/2023 | BTC | 0.00871280 | Customer Withdrawal |
| 82e216f7-6d44-41cb-9747-fce21ade02dd | 4/9/2023 | ADA | 348.12215882 | Customer Withdrawal |
| 82e216f7-6d44-41cb-9747-fce21ade02dd | 4/29/2023 | DGB | 20,930.34006000 | Customer Withdrawal |
| 82e216f7-6d44-41cb-9747-fce21ade02dd | 4/29/2023 | XTZ | 23.90666086 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c679018c-597e-4c68-8cb2-7be8de1f1c9e | 3/31/2023 | ADA | 99.18821998 | Customer Withdrawal |
| c679018c-597e-4c68-8cb2-7be8de1f1c9e | 3/31/2023 | TRX | 1,106.42921279 | Customer Withdrawal |
| c679018c-597e-4c68-8cb2-7be8de1f1c9e | 3/31/2023 | BAT | 125.84424683 | Customer Withdrawal |
| c679018c-597e-4c68-8cb2-7be8de1f1c9e | 3/31/2023 | TRX | 810.48213335 | Customer Withdrawal |
| c679018c-597e-4c68-8cb2-7be8de1f1c9e | 4/6/2023 | USD | 0.00000000 | Customer Withdrawal |
| 8a50b1af-3e19-4755-b4c2-4e803533120d6 | 4/4/2023 | ADA | 230.17400000 | Customer Withdrawal |
| 6008922-5a7b-4ad8-9ab4-0eb9b4f22ab08 | 4/29/2023 | USD | 176.24000000 | Customer Withdrawal |
| ec533d69-0aed-4774-beb7-42d7aae4a53b | 4/29/2023 | BTC | 0.01908245 | Customer Withdrawal |
| 7f7a8e87-2b8b-4bb0-8fb3-e98c7e8b40d8 | 4/10/2023 | ADA | 1.09000000 | Customer Withdrawal |
| a9d21ff8-5d0e-436c-9581-204364d0876a | 4/15/2023 | ADA | 2.85000000 | Customer Withdrawal |
| a9d21ff8-5d0e-436c-9581-204364d0876a | 4/15/2023 | USD | 1,458.74790976 | Customer Withdrawal |
| a9d21ff8-5d0e-436c-9581-204364d0876a | 4/16/2023 | USD | 25.95000000 | Customer Withdrawal |
| c7e6c1c5-7675-43f3-8a34-e7082c99a489 | 4/18/2023 | WAXP | 108.19667561 | Customer Withdrawal |
| 6c7e6c1c5-7675-43f3-8a34-e7082c99a489 | 4/18/2023 | ADA | 326.45612648 | Customer Withdrawal |
| 6a5f8e1e-d32f-4901-bb4d-55b4c5d8b2d6 | 4/15/2023 | ZEN | 0.04902684 | Customer Withdrawal |
| 6a5f8e1e-d32f-4901-bb4d-55b4c5d8b2d6 | 4/15/2023 | ETH | 0.17904880 | Customer Withdrawal |
| 6a5f8e1e-d32f-4901-bb4d-55b4c5d8b2d6 | 4/15/2023 | ETH | 0.01910000 | Customer Withdrawal |
| 6a5f8e1e-d32f-4901-bb4d-55b4c5d8b2d6 | 4/15/2023 | BTC | 2.77997840 | Customer Withdrawal |
| 6a5f8e1e-d32f-4901-bb4d-55b4c5d8b2d6 | 4/15/2023 | USD | 999.00000000 | Customer Withdrawal |
| cbbc3f44-4699-4629-b79f-c0b455a4d5a8 | 4/9/2023 | HBAR | 4,835.00000000 | Customer Withdrawal |
| 6f92b97e-0b1f-44b0-8f41-39c87a234d3b | 4/3/2023 | USD | 31.81000000 | Customer Withdrawal |
| 68697446-bb56-4a0e-8d6c-e9e56ceab32e | 4/28/2023 | USD | 56.71000000 | Customer Withdrawal |
| 09ceaa37-7c2d-4ad4-8f17-2b0b3cca3b65 | 4/16/2023 | USD | 146.60000000 | Customer Withdrawal |
| 22e07d73-3d1c-4eb3-8607-8d02cb0bbf2b | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 72c66bb7-c88f-4c16-b92e-ca6e86c4a4ba | 4/29/2023 | HBAR | 4,835.00000000 | Customer Withdrawal |
| a9baf6d6-5a53-4e2a-9073-1db0dbaf7655 | 4/16/2023 | ADA | 0.11171593 | Customer Withdrawal |
| cbf9f5b1-7a5d-4d58-a4b5-6c9a45456b2a | 4/29/2023 | ADA | 597.11697881 | Customer Withdrawal |
| cbf9f5b1-7a5d-4d58-a4b5-6c9a45456b2a | 4/7/2023 | USD | 505.04000000 | Customer Withdrawal |
| 3b7a4e1c-8c76-4c6b-b87c-5b8c8a95bf1a | 4/24/2023 | USD | 999.00000000 | Customer Withdrawal |
| 0ad5e9a5-9c5d-4a65-8f8a-96f4cb8f2aae | 4/18/2023 | ETH | 0.27005000 | Customer Withdrawal |
| 0ad5e9a5-9c5d-4a65-8f8a-96f4cb8f2aae | 4/18/2023 | USD | 999.00000000 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | ADA | 74.73772322 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | DOGE | 414.46000000 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | XRP | 86.00000000 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | BTC | 0.03046358 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | ADA | 0.00022658 | Customer Withdrawal |
| 5a3f421e-7b84-4b08-91ca-1a2a85f0cb5d | 4/18/2023 | USD | 999.00000000 | Customer Withdrawal |
| bf3a8a41-3fd2-4373-9e2a-1ab8a1a5c1a | 4/21/2023 | XRP | 12.49580000 | Customer Withdrawal |
| bf3a8a41-3fd2-4373-9e2a-1ab8a1a5c1a | 4/21/2023 | USD | 999.00000000 | Customer Withdrawal |
| 5037fa5d-b5a8-4a63-bbe6-7bdfb0e4a7de | 4/17/2023 | FLR | 1,029.19000000 | Customer Withdrawal |
| 5037fa5d-b5a8-4a63-bbe6-7bdfb0e4a7de | 4/17/2023 | ETH | 0.17904880 | Customer Withdrawal |
| 5037fa5d-b5a8-4a63-bbe6-7bdfb0e4a7de | 4/17/2023 | BTC | 0.00036000 | Customer Withdrawal |
| 5037fa5d-b5a8-4a63-bbe6-7bdfb0e4a7de | 4/17/2023 | USD | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6708fee-6b94-4925-95b0-a84c7b722081 | 4/13/2023 | ENJ | 493.09663887 | Customer Withdrawal |
| f4118310-1925-4422-952e-c9e06254ee0d | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f4118310-1925-4422-952e-c9e06254ee0d | 4/30/2023 | XRP | 5,245.46017699 | Customer Withdrawal |
| f4118310-1925-4422-952e-c9e06254ee0d | 4/5/2023 | XLM | 1,598.78000000 | Customer Withdrawal |
| f4118310-1925-4422-952e-c9e06254ee0d | 4/6/2023 | USD | 20.66000000 | Customer Withdrawal |
| 563f6ebd-e55a-4f6a-a853-f6aef6a2ef39 | 2/13/2023 | BTC | 0.03651726 | Customer Withdrawal |
| 57139385-a6eb-4690-8c2a-b217411dc614 | 4/21/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 57139385-a6eb-4690-8c2a-b217411dc614 | 4/21/2023 | XLM | 91.83609767 | Customer Withdrawal |
| 57139385-a6eb-4690-8c2a-b217411dc614 | 4/21/2023 | FLR | 11.08760000 | Customer Withdrawal |
| 79cc6bd6-85cc-4c19f-ae18-ae7e33e66986 | 4/7/2023 | USD | 3,171.96000000 | Customer Withdrawal |
| 82e72e50-6d9f-469e-b510-f58a194aa1b5 | 4/7/2023 | USD | 3,515.04000000 | Customer Withdrawal |
| a32fa629-ea44-4bd2-a973-509da39c591f | 4/24/2023 | XRP | 792.95500000 | Customer Withdrawal |
| a32fa629-ea44-4bd2-a973-509da39c591f | 4/21/2023 | HBAR | 9,878.33016891 | Customer Withdrawal |
| a32fa629-ea44-4bd2-a973-509da39c591f | 2/9/2023 | BTTOLD | 2,203.21368300 | Customer Withdrawal |
| a32fa629-ea44-4bd2-a973-509da39c591f | 2/24/2023 | TRX | 8,884.74510400 | Customer Withdrawal |
| b5ab2c73-b19c-42a3-b490-c666fe80c0a5 | 3/31/2023 | BTC | 0.02127900 | Customer Withdrawal |
| b5ab2c73-b19c-42a3-b490-c666fe80c0a5 | 3/31/2023 | BTC | 0.03316400 | Customer Withdrawal |
| 28fc10b0-a54e-40d2-b2ef-112105978c3af | 4/11/2023 | USD | 3,286.69000000 | Customer Withdrawal |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | 4/6/2023 | QTUM | 1.99000000 | Customer Withdrawal |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | 4/21/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | 4/6/2023 | ADA | 1.899.00000000 | Customer Withdrawal |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a5be10ce-5c2e-4a2c-ac60-56996e37f46a | 4/18/2023 | USD | 68.89000000 | Customer Withdrawal |
| 3f924cc6-aaa5-48a4-8382-62f4316978fb | 4/4/2023 | USD | 2,570.99000000 | Customer Withdrawal |
| 1803aa22-a1c2-4d46-80ed-7b36a818dd6f | 4/19/2023 | LINK | 725.91263017 | Customer Withdrawal |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | 4/17/2023 | IOTA | 20.045.14000000 | Customer Withdrawal |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | 4/19/2023 | BTC | 1.95748469 | Customer Withdrawal |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | 4/19/2023 | FLR | 474.44877760 | Customer Withdrawal |
| f25d2fc8-9260-44f8-9bbe-8a8ee13f915c | 4/5/2023 | DOGE | 981.36478881 | Customer Withdrawal |
| c5b9bdf2-0a11-4489-9b29-be8f22dbc58d | 2/14/2023 | USD | 102.78000000 | Customer Withdrawal |
| 50fb1554-841d-4af4-be1e-9ee60f9f19e3 | 2/9/2023 | BTTOLD | 6,486.34392600 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/5/2023 | LTC | 1.99000000 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/28/2023 | ETH | 1.86221019 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/28/2023 | DGB | 710.89171522 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/28/2023 | DGB | 13,215.64236329 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/28/2023 | SC | 58,799.90000000 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/5/2023 | DOGE | 36,990.67573831 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 4/28/2023 | BTC | 0.17868235 | Customer Withdrawal |
| 10ba822c-f578-4eb0-8713-91d218ad1b4 | 4/29/2023 | XRP | 105.85315900 | Customer Withdrawal |
| eba33427-baa8-429a-b818-fc36c477e1c | 4/17/2023 | XRP | 497.15221734 | Customer Withdrawal |
| eba33427-baa8-429a-b818-fc36c477e1c | 4/17/2023 | FLR | 74.26830927 | Customer Withdrawal |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | 4/5/2023 | OMG | 48.26400000 | Customer Withdrawal |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | 2/9/2023 | BTTOLD | 2,567.39311200 | Customer Withdrawal |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | 4/5/2023 | TRX | 4,378.08500000 | Customer Withdrawal |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | 4/5/2023 | BTT | 2,407.393.00000000 | Customer Withdrawal |
| 8806249d-c0db-463c-95ca-b788b95f7b6c | 4/24/2023 | BTC | 0.03507534 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/31/2023 | SOL | 2.06886894 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/31/2023 | UNI | 6.62189367 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/7/2023 | FTM | 900.00000000 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/31/2023 | FTM | 66.99999999 | Customer Withdrawal |
| bf525f1-2232-4ba2-9178-1c4ce959cf84 | 3/7/2023 | GRT | 5,800.00000000 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/8/2023 | USD | 2,350.00000000 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 4/3/2023 | USD | 11.67000000 | Customer Withdrawal |
| d0c47e99-2eba-4c4c-876b-cdf753a7456f | 3/7/2023 | BTC | 0.03040552 | Customer Withdrawal |
| ebdacaaa-ba3b-470c-b0ce-686c4ed78103 | 4/3/2023 | USDT | 132.91764321 | Customer Withdrawal |
| ebdacaaa-ba3b-470c-b0ce-686c4ed78103 | 4/3/2023 | DOGE | 94,988.27788044 | Customer Withdrawal |
| ebdacaaa-ba3b-470c-b0ce-686c4ed78103 | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5fc9b59c-0cc7-42cc-ae5c-696b1136be81 | 4/6/2023 | ADA | 762.24150254 | Customer Withdrawal |
| 5fc9b59c-0cc7-42cc-ae5c-696b1136be81 | 4/11/2023 | USD | 532.73000000 | Customer Withdrawal |
| 6d07e64f-1738-456d-bf6f-d8fc1a5304eb | 4/11/2023 | DOGE | 161.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e06d7ea-a0a9-405e-ac99-bba169967cfa | 4/27/2023 | NMR | 15.62924721 | Customer Withdrawal |
| 4e06d7ea-a0a9-405e-ac99-bba169967cfa | 4/27/2023 | SOLVE | 3,942.12816812 | Customer Withdrawal |
| 989dedd5-2d73-4b2a-83c2-fc06feb04433e | 4/7/2023 | ADX | 154.66235862 | Customer Withdrawal |
| 989deddf5-2d73-4b2a-83c2-fc06feb04433e | 4/7/2023 | ADX | 235.18531425 | Customer Withdrawal |
| c1e41f8f-9e52-4b73-878c-a6203c3e5841 | 4/30/2023 | XRP | 609.84731506 | Customer Withdrawal |
| c1e41f8f-9e52-4b73-878c-a6203c3e5841 | 4/30/2023 | ADA | 870.88670641 | Customer Withdrawal |
| c1e41f8f-9e52-4b73-878c-a6203c3e5841 | 4/30/2023 | ARK | 14.90000000 | Customer Withdrawal |
| c1e41f8f-9e52-4b73-878c-a6203c3e5841 | 4/30/2023 | XLM | 4,885.10167692 | Customer Withdrawal |
| c1e41f8f-9e52-4b73-878c-a6203c3e5841 | 4/30/2023 | BAT | 242.61968750 | Customer Withdrawal |
| 1acf21af-0ecb-4cf7-8967-0410dc7503c6 | 4/11/2023 | ADA | 9,384.08064516 | Customer Withdrawal |
| 1acf21af-0ecb-4cf7-8967-0410dc7503c6 | 4/12/2023 | USD | 6,411.64000000 | Customer Withdrawal |
| 0d5ae8fe-0c9d-4446-829a-dda381ff8367 | 4/18/2023 | OMG | 38.49817753 | Customer Withdrawal |
| 0d5ae8fe-0c9d-4446-829a-dda381ff8367 | 4/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 0d5ae8fe-0c9d-4446-829a-dda381ff8367 | 4/18/2023 | XLM | 873.74227876 | Customer Withdrawal |
| 84b314a5-f14f6-40b2-b3e7-3ae073062b82 | 3/31/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 35b409db-da11-4003-b755-c6c461a11be1 | 4/12/2023 | DOGE | 1,215.40753352 | Customer Withdrawal |
| 35b409db-da11-4003-b755-c6c461a11be1 | 4/12/2023 | XLM | 298.30203317 | Customer Withdrawal |
| 35b409db-da11-4003-b755-c6c461a11be1 | 4/13/2023 | USD | 87.25000000 | Customer Withdrawal |
| f82802bb-fd7d-45e5-a174-227db038ba94 | 4/28/2023 | ETH | 2.14293856 | Customer Withdrawal |
| f82802bb-fd7d-45e5-a174-227db038ba94 | 4/27/2023 | USD | 132.98000000 | Customer Withdrawal |
| ea04d237-11d9-44ca-998a-c50cd05796b | 4/21/2023 | ADA | 1,130.52808839 | Customer Withdrawal |
| ea04d237-11d9-44ca-998a-c50cd05796b | 4/21/2023 | STORJ | 78.00000000 | Customer Withdrawal |
| 6e337358-145b-46bb-b77a-4b89c567be7f | 4/12/2023 | USD | 70.80000000 | Customer Withdrawal |
| 6e337358-145b-46bb-b77a-4b89c567be7f | 3/23/2023 | USD | 42.00000000 | Customer Withdrawal |
| 6e337358-145b-46bb-b77a-4b89c567be7f | 3/16/2023 | USD | 27.00000000 | Customer Withdrawal |
| 6d9989f3-0861-4ec1-0a91-d16d8350f8f4 | 4/6/2023 | USD | 11.00.00000000 | Customer Withdrawal |
| 6d9989f3-0861-4ec1-0a91-d16d8350f8f4 | 4/4/2023 | USD | 4.00000000 | Customer Withdrawal |
| 4e26ef50-d6aa-4bc0-95f8-1da8067ade8f | 4/11/2023 | XRP | 4,685.05508800 | Customer Withdrawal |
| b9818beb-11c5-4fab-b92a-26518fb21504 | 3/31/2023 | ETH | 0.32081150 | Customer Withdrawal |
| b9818beb-11c5-4fab-b92a-26518fb21504 | 3/31/2023 | XRP | 318.33254133 | Customer Withdrawal |
| d870f819-85a4-470d-98d8-2f17b9df6717 | 4/5/2023 | USD | 265.69000000 | Customer Withdrawal |
| f43a1cbd-c7d6-4fd3-8e1c-4041737e3be | 4/11/2023 | XRP | 13,576.26000000 | Customer Withdrawal |
| f8b1c9e7-4a0b-4665-9419-e40f7070138d8 | 4/13/2023 | USD | 40.21000000 | Customer Withdrawal |
| 2fb93146-6c18-4fe3-a730-8bcc4bdc7ff7 | 4/6/2023 | USD | 582.18000000 | Customer Withdrawal |
| 3387bd26-ed59-449a-a6f7-940c52fc06c1 | 4/4/2023 | USD | 52.57000000 | Customer Withdrawal |
| 1da5a4cd-9f8f-4b2b-9649-d0ba2a096833 | 4/19/2023 | DOGE | 645.81603926 | Customer Withdrawal |
| 204e83dc1-fd07-43bf-bff1-5b2d898e8929 | 4/7/2023 | USD | 201.15000000 | Customer Withdrawal |
| e919a482-a83-4f9e-ae49-795880605b70 | 4/7/2023 | BTS | 11.00000000 | Customer Withdrawal |
| e919a482-a83-4f9e-ae49-795880605b70 | 4/7/2023 | BTS | 13,771.45632824 | Customer Withdrawal |
| e919a482-a83-4f9e-ae49-795880605b70 | 4/7/2023 | BTC | 10.10000000 | Customer Withdrawal |
| e919a482-a83-4f9e-ae49-795880605b70 | 4/1/2023 | BTC | 0.00889561 | Customer Withdrawal |
| e919a482-a83-4f9e-ae49-795880605b70 | 4/7/2023 | BTC | 0.00381445 | Customer Withdrawal |
| 473beee2-371d-4cba-bb3d-40a2b0a3c623 | 4/17/2023 | BTC | 1.38632293 | Customer Withdrawal |
| 473beee2-371d-4cba-bb3d-40a2b0a3c623 | 4/17/2023 | BTC | 0.10056883 | Customer Withdrawal |
| 473beee2-371d-4cba-bb3d-40a2b0a3c623 | 4/17/2023 | ETHW | 1.38912293 | Customer Withdrawal |
| 58d3aba-e0b0-4c38-bd46-39e60c1a6ee | 4/7/2023 | BTC | 0.01261134 | Customer Withdrawal |
| 80a19a4d-eea0-408d-afcf-4529362cc299 | 4/28/2023 | BTC | 0.00076045 | Customer Withdrawal |
| 7e858eab-a05f-4247-8560-b40668347e83c | 4/18/2023 | BTC | 0.19155331 | Customer Withdrawal |
| 086caa34-fd92-40d9-ae4c-83b11f1029e3 | 4/29/2023 | XRP | 319.35585200 | Customer Withdrawal |
| 462f7d4fc-4f8d-4ac5-ae80-5b4265492 | 4/6/2023 | BTC | 10.02.76348185 | Customer Withdrawal |
| 325bf9dc-73da-4da6-b692-cd109766109c | 4/10/2023 | ETH | 0.01403264 | Customer Withdrawal |
| 325bf9dc-73da-4da6-b992-cd109766109c | 4/10/2023 | DOGE | 481.47604901 | Customer Withdrawal |
| b0971576-f8c8-4099-bf7d-53ff0ef7c9fe | 4/10/2023 | WAXP | 10,632.77461293 | Customer Withdrawal |
| b0971576-f8c8-4099-bf7d-53ff0ef7c9fe | 4/10/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| b0971576-f8c8-4099-bf7d-53ff0ef7c9fe | 4/7/2023 | USD | 11.14000000 | Customer Withdrawal |
| a05622da-1b01-4406-91ae-af9880900c04 | 3/24/2023 | BTC | 0.00490841 | Customer Withdrawal |
| a05622da-1b01-4406-91ae-af9880900c04 | 3/24/2023 | BTC | 0.00709596 | Customer Withdrawal |
| c5e957a7-99f0-444e-b471-16e78f26300c0 | 4/5/2023 | BTC | 0.00191009 | Customer Withdrawal |
| 3834f00a-910c-43e0-82dc-9517ebc425d8 | 4/5/2023 | USD | 11.39000000 | Customer Withdrawal |
| 3834f00a-910c-43e0-82dc-9517ebc425d8 | 4/5/2023 | USD | 19.00000000 | Customer Withdrawal |
| cdcf9600-03cd-4c60-b0c2-0704abad0f8d | 4/5/2023 | USD | 279.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d286eb1a-e14f-46e2-a57b-430b0dc16758 | 4/21/2023 | SC | 33,443.90000000 | Customer Withdrawal |
| 16a26d6-379a-41c8-b7c1-9c74d142d2ed | 4/14/2023 | USD | 94.14000000 | Customer Withdrawal |
| 16a26c8b-379a-41c8-b7c1-9c74d142d2ed | 4/14/2023 | USD | 414.39000000 | Customer Withdrawal |
| 2a19e2fb-d9ee-4993-b1ba-6cf2285aab6 | 4/14/2023 | USD | 400.54000000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/14/2023 | MATIC | 2,595.00000000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/14/2023 | SOL | 418.90000000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/14/2023 | ETH | 6.25660000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/14/2023 | ETH | 0.01260000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 3/1/2023 | ETH | 0.26730000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 2/28/2023 | ETH | 0.32230000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/14/2023 | USD | 5,552.00000000 | Customer Withdrawal |
| e0bead2b-c86c-4b87-8893-1556d47c9c4aa | 4/5/2023 | USD | 3.78000000 | Customer Withdrawal |
| f031e649-eb41-477d-bf2d-09cd1e0 b81b | 4/14/2023 | USD | 167.00000000 | Customer Withdrawal |
| f031e649-eb41-477d-bf2d-09cd1e0 b81b | 4/14/2023 | USD | 1,663.75000000 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ETC | 14.12319021 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ETC | 0.49000000 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ATOM | 77.59366072 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ATOM | 0.01000000 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ADA | 0.97293339 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | ADA | 394.27332367 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 1a464399-3dec-4845-a623-3cdb192c7bc4 | 4/14/2023 | HBAR | 23,128.19125597 | Customer Withdrawal |
| 5934a42-1f49-42e6-b185-09b23cccd85 | 4/14/2023 | USD | 0.01956446 | Customer Withdrawal |
| 0da9e1ef-99ad-4929-b116-e518e95080d | 4/5/2023 | USDT | 290.18143616 | Customer Withdrawal |
| 0da9e1ef-99ad-4929-b116-e518e95080d | 4/14/2023 | USD | 2,12.00000000 | Customer Withdrawal |
| 73fdfd71-979d-4b59-972c-5189b4ffdf6 | 5/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 73fdfd71-979d-4b59-972c-5189b4ffdf6 | 5/2/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 73fdfd71-979d-4b59-972c-5189b4ffdf6 | 5/2/2023 | USD | 33,039.32359917 | Customer Withdrawal |
| ad214247-9f20-4a1f6-a326-6803cab0ad2 | 4/5/2023 | USD | 999.80000000 | Customer Withdrawal |
| ad214247-9f20-4a18-a326-6803cab0ad2 | 4/5/2023 | DGB | 726.27918636 | Customer Withdrawal |
| ad214247-9f20-4a18-a326-6803cab0ad2 | 4/14/2023 | DGB | 15,392.25131402 | Customer Withdrawal |
| 1f0862b4-784e-4097-bee6-06c52663c94 | 4/19/2023 | DGB | 585.08820518 | Customer Withdrawal |
| 1f0862b4-784e-4097-bee6-06c52663c94 | 4/19/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 1f0862b4-784e-4097-bee6-06c52663c94 | 4/19/2023 | XLM | 748.00000000 | Customer Withdrawal |
| 1f0862b4-784e-4097-bee6-06c52663c94 | 4/19/2023 | XLM | 2,172.64000000 | Customer Withdrawal |
| 2eba7011-48b3-4ee9-85a1-48877414 | 4/3/2023 | USD | 51.00000000 | Customer Withdrawal |
| 0da9e1ef-99ad-4929-b116-e518e95080d | 4/3/2023 | USDC | 165.00000000 | Customer Withdrawal |
| e8d84aba-c2f3-4e66-bea8-c3fc33 | 4/27/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 9bc99770-1416-4774-bf14-b56252441478 | 4/7/2023 | ADA | 8,956.21924906 | Customer Withdrawal |
| 9bc99770-1416-4774-bf14-b56252441478 | 4/23/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 16939943-fc58-47ef-808a-d0ff4a0a6907 | 4/19/2023 | USD | 2,766.00000000 | Customer Withdrawal |
| 82cd169c-6b0d-444f-8213-6cbad028bca4f | 4/12/2023 | USD | 800.00000000 | Customer Withdrawal |
| f72f4fa4-9d7a-478a-8258-8c2e0e0c68e | 4/19/2023 | USD | 99.00000000 | Customer Withdrawal |
| ef580ce8-ce9a-4c46-8b41-ce048a14fc5f | 4/19/2023 | ADA | 26.17961685 | Customer Withdrawal |
| ef580ce8-ce9a-4c46-8b41-ce048a14fc5f | 4/19/2023 | DGB | 66.30493415 | Customer Withdrawal |
| 77c9ed63-f6e9-4948-8840-4e4e2b1e66b | 4/13/2023 | ADA | 394.00000000 | Customer Withdrawal |
| 3179953a-f7e4-4262-8411-e5c6ef0f | 4/5/2023 | HBAR | 103.14309163 | Customer Withdrawal |
| 6eb0561b-1406-421f-9e3a-1cdf5844f1e | 4/5/2023 | USD | 437.99000000 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | ETH | 0.07582757 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | BTC | 0.03210620 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | USD | 250.15000000 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | BTC | 200.00488831 | Customer Withdrawal |
| 6793b360-b5b3-4322-b723-4a14c49916d | 4/22/2023 | BTC | 0.00008243 | Customer Withdrawal |
| 3f3d5d5a-cec9-4ee8-9cf0-a2d202ad5e | 4/23/2023 | ETH | 0.27811742 | Customer Withdrawal |
| 268d9b5-52f8-405a-953e-55ad267b1745 | 4/25/2023 | ADA | 1,499.87000000 | Customer Withdrawal |
| 268d9b5-52f8-405a-953e-55ad267b1745 | 4/25/2023 | ADA | 2,36.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 268dbfeb5-52f8-405a-953e-55ad267b1745 | 4/25/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 45b5d706-b0bc-419b-b13c-8e0fc85eb084 | 4/3/2023 | ADA | 9.13423841 | Customer Withdrawal |
| 45b5d706-b0bc-419b-b13c-8e0fc85eb084 | 3/31/2023 | BTC | 0.09749440 | Customer Withdrawal |
| 372b0c06-ae75-4079-9cf9-cefed3c474ae | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 372b0c06-ae75-4079-9cf9-cefed3c474ae | 4/21/2023 | BTC | 0.08426220 | Customer Withdrawal |
| 6c6c6f0-b04a-4fc0-92c2-c78b6a78547e | 4/11/2023 | USD | 1,068.50000000 | Customer Withdrawal |
| 5c0810d4-a491-4a42-a0f0- ece20ac47f9c | 2/9/2023 | BTTOLD | 1,502.64593000 | Customer Withdrawal |
| 3ea95e73-737b-4112-b1a9-09ef8747da2d | 3/31/2023 | ETH | 0.75000000 | Customer Withdrawal |
| ea778744-e07c-4d66-98ec-9683a0fe9a3 | 4/11/2023 | WAVES | 123.76040000 | Customer Withdrawal |
| da778744-e07c-4d66-98ec-9683a0fe9a3 | 4/11/2023 | DGB | 49,797.00054998 | Customer Withdrawal |
| da778744-e07c-4d66-98ec-9683a0fe9a3 | 4/11/2023 | DGB | 807.64000000 | Customer Withdrawal |
| da778744-e07c-4d66-98ec-9683a0fe9a3 | 4/11/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 3eb0c9fe-c0d6-4cf2-ad63-5dc2d4f7aaa | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cdf87c87-1cd3-42f1-a0f2-70b30bc94e0 | 4/11/2023 | LTC | 0.33928000 | Customer Withdrawal |
| cdf87c87-1cd3-42f1-a0f2-70b30bc94e0 | 4/28/2023 | XRP | 15.00000000 | Customer Withdrawal |
| cdf87c87-1cd3-42f1-a0f2-70b30bc94e0 | 4/28/2023 | XRP | 358.12625698 | Customer Withdrawal |
| cdf87c87-1cd3-42f1-a0f2-70b30bc94e0 | 4/28/2023 | USD | 14.00000000 | Customer Withdrawal |
| 0f54d911-7003-44f1-b604-dc368be48b10 | 3/31/2023 | ETH | 6.24879611 | Customer Withdrawal |
| 0f54d911-7003-44f1-b604-dc368be48b10 | 3/31/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| 0f54d911-7003-44f1-b604-dc368be48b10 | 3/31/2023 | USD | 4,086.27000000 | Customer Withdrawal |
| b17334d-a345-49af-8152-e6c4d1e6653 | 4/14/2023 | ADA | 2,494.26741937 | Customer Withdrawal |
| b17334d-a345-49af-8152-e6c4d1e6653 | 4/14/2023 | XRP | 13.00000000 | Customer Withdrawal |
| b17334d-a345-49af-8152-e6c4d1e6653 | 4/14/2023 | USD | 113.73000000 | Customer Withdrawal |
| 88f2abc2-1258-419a-bee2-8264be49e5 | 3/31/2023 | USD | 322.14000000 | Customer Withdrawal |
| 88f2abc2-1258-419a-bee2-8264be49e5 | 3/31/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9be14b1-7c4b-4e43-b96e-0d6f4a4b1e | 4/4/2023 | USD | 999.00000000 | Customer Withdrawal |
| f0c6f7f5-a114-40c0-a833-0c2a2e88aab | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fbc6f7f5-a114-40c0-a833-0c2a2e88aab | 4/15/2023 | VET | 99.90000000 | Customer Withdrawal |
| fbc6f7f5-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | USD | 124.34000000 | Customer Withdrawal |
| fbc6f7f5-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | BTC | 0.00920000 | Customer Withdrawal |
| fbc6f7f5-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| fbc6f7f5-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | FTM | 20.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | USD | 149.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | USD | 11.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | PIVX | 0.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | XLM | 2,066.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/14/2023 | MONA | 3.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/27/2023 | USD | 999.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/27/2023 | XVG | 2,000.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/27/2023 | ARK | 999.00000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/27/2023 | FIRO | 0.54000000 | Customer Withdrawal |
| 53c7f6c-a114-40c0-a833-0c2a2e88aab | 4/26/2023 | USD | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53c27b5c-a114-4c90-a833-0c32a9023eab | 4/26/2023 | SC | 15,837.40000000 | Customer Withdrawal |
| 53c27b5c-a114-4c90-a833-0c32a9023eab | 4/26/2023 | KMD | 11.62300000 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | ALGO | 735.80325695 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | BTC | 0.11888108 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/24/2023 | USD | 613.27000000 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | ETC | 15.05082544 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | LINK | 12.47022160 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | ETH | 2.07103185 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | BCH | 3.09973635 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | ADA | 1,699.46447438 | Customer Withdrawal |
| 362fa3de-b5a1-4621-a7cf-3bb0f5709fc9 | 4/21/2023 | XTZ | 241.03808900 | Customer Withdrawal |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | 4/29/2023 | XVG | 14,989.80000000 | Customer Withdrawal |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | 2/9/2023 | BTTOLD | 3,995.42628200 | Customer Withdrawal |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | 4/28/2023 | SC | 2,750.87473614 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | NMR | 28.45000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | LINK | 86.36000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/26/2023 | WAVES | 31.31825000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | ADA | 578.59900000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | XTZ | 185.75000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | ENJ | 1,565.95800000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | BAT | 2,249.69300000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/28/2023 | SOLVE | 10,834.00000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/28/2023 | SOLVE | 2,834.00000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | TRX | 797.60000000 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/26/2023 | TRX | 23,164.65164200 | Customer Withdrawal |
| 56002825-45ab-4b61-a00c-72b5b564f639 | 4/25/2023 | BTC | 0.08446896 | Customer Withdrawal |
| 4ab64e14-22de-4997-9934-96aa9e29cd0c | 4/9/2023 | SC | 57,914.90000000 | Customer Withdrawal |
| 4ab64e14-22de-4997-9934-96aa9e29cd0c | 4/13/2023 | HNS | 848.34128600 | Customer Withdrawal |
| a31ac17c-38c5-4052-82b0-209ccba8ca58 | 4/23/2023 | HBAR | 9.71929355 | Customer Withdrawal |
| a31ac17c-38c5-4052-82b0-209ccba8ca58 | 2/9/2023 | BTTOLD | 212.21548800 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/3/2023 | BSV | 0.00900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 59.99900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 0.99900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 0.09900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 14.54464874 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 0.09900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 0.99900000 | Customer Withdrawal |
| d0c314cb-c284-4975-8d38-b642ecfadc13 | 4/21/2023 | BSV | 0.00900000 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/5/2023 | NEO | 50.00000000 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/5/2023 | XRP | 1,559.00000000 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/5/2023 | XRP | 4.00000000 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/4/2023 | BTC | 0.05725398 | Customer Withdrawal |
| b0cc02b8-5b5f-488e-90c3-951ae1f14369 | 4/5/2023 | XRP | 0.00070000 | Customer Withdrawal |
| 10db39bc-e06b-4055-8f8e-9f26330cec63 | 4/1/2023 | BSV | 460.21243581 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/6/2023 | BCH | 0.15516240 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/6/2023 | ADA | 1,134.51845051 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 2/9/2023 | BTTOLD | 1,063.72392300 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/6/2023 | DOGE | 17,239.37170770 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/6/2023 | XLM | 1,041.65150502 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/5/2023 | BTC | 0.00268913 | Customer Withdrawal |
| 2ed3d416-e473-a14b-94bc-d48f1e99cd19 | 4/12/2023 | USD | 337.68000000 | Customer Withdrawal |
| 515f807f-a2dc-4522-a687-e3d2b13019a8 | 4/7/2023 | ETH | 0.05616852 | Customer Withdrawal |
| 515f807f-a2dc-4522-a687-e3d2b13019a8 | 4/7/2023 | DOGE | 3.91474000 | Customer Withdrawal |
| 3085801-b8a8-4f5a-b38a-252ee6d72e0d | 3/13/2023 | ETH | 7.30909254 | Customer Withdrawal |
| 3085801-b8a8-4f5a-b38a-252ee6d72e0d | 3/31/2023 | ETH | 10.26007399 | Customer Withdrawal |
| 3085801-b8a8-4f5a-b38a-252ee6d72e0d | 3/7/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 3085801-b8a8-4f5a-b38a-252ee6d72e0d | 3/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 3085801-b8a8-4f5a-b38a-252ee6d72e0d | 3/31/2023 | BTC | 0.48891480 | Customer Withdrawal |
| f9579c69-cb43-474b-b018-ee8582797875 | 4/19/2023 | SYS | 485.99980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4513f37a-5fdf-4965-baa4-1-fd9561bc67b5 | 4/27/2023 | USDT | 212.84843189 | Customer Withdrawal |
| 4513f37a-5fdf-4965-baa4-1-fd9561bc67b5 | 4/28/2023 | BTC | 0.09327675 | Customer Withdrawal |
| 89cb8f93-eba4-4180-a885-be96b619174 | 4/28/2023 | MANA | 132.80000000 | Customer Withdrawal |
| 89cb8f93-eba4-4180-a885-be96b619174 | 4/28/2023 | SAND | 345.34000000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | ADA | 832.07110330 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | DGB | 0.80000000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | DGB | 3,998.80000000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | 4/29/2023 | BTC | 0.00655195 | Customer Withdrawal |
| 03baec68-033c-4aa4-87cf-0a35a7379453 | 4/17/2023 | USD | 12,501.04000000 | Customer Withdrawal |
| e981c625-6fa5-4c4a-baa8-f8be965c3e59 | 4/26/2023 | DGB | 33,673.51982456 | Customer Withdrawal |
| 72fe185c-d94e-4662-a6cc-b0cb4bd4bf71 | 4/14/2023 | USD | 2,923.63000000 | Customer Withdrawal |
| fcfd85e-65f3-4998-afc0-3a6f19d9f853 | 4/26/2023 | ADA | 383.95053723 | Customer Withdrawal |
| fcfd85e-65f3-4998-afc0-3a6f19d9f853 | 4/26/2023 | DOGE | 2,712.90544192 | Customer Withdrawal |
| 498ee0c0-6df2-41d3-b9a6-a990696f90b3 | 4/19/2023 | ETH | 0.07677428 | Customer Withdrawal |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | 4/5/2023 | ADA | 1,031.48592977 | Customer Withdrawal |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | 4/5/2023 | XLM | 4,651.17325583 | Customer Withdrawal |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | 4/5/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | 4/8/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 776d2564-2dd6-4ceb-88de-3a64f369f437 | 4/29/2023 | HBAR | 3,342.79652898 | Customer Withdrawal |
| 7629a9b1-8ac6-4aef-bb7d-eb7a67983c52 | 4/29/2023 | XRP | 1,260.03560596 | Customer Withdrawal |
| 7629a9b1-8ac6-4aef-bb7d-eb7a67983c52 | 4/26/2023 | ADA | 457.04909038 | Customer Withdrawal |
| 89a9a347-7267-433e-bf11-baadc8577469 | 4/6/2023 | USD | 900.78000000 | Customer Withdrawal |
| c6b01664-24f8-4976-91db-b9807acdcf34 | 4/9/2023 | BSV | 75.22100000 | Customer Withdrawal |
| c6b01664-24f8-4976-91db-b9807acdcf34 | 4/9/2023 | BSV | 56.98600000 | Customer Withdrawal |
| c6b01664-24f8-4976-91db-b9807acdcf34 | 4/9/2023 | BSV | 44.99500000 | Customer Withdrawal |
| c6b01664-24f8-4976-91db-b9807acdcf34 | 4/9/2023 | BSV | 32.99400000 | Customer Withdrawal |
| c6b01664-24f8-4976-91db-b9807acdcf34 | 4/5/2023 | USD | 58.93000000 | Customer Withdrawal |
| 178b911d-2bbc-494e-8e7b-0e6c4e0e3000 | 2/9/2023 | BTTOLD | 3,164.79583300 | Customer Withdrawal |
| cd0f9da9-c36c-4292-a9d7-5d1e07208764 | 4/7/2023 | BTC | 0.49797101 | Customer Withdrawal |
| cd0f9da9-c36c-4292-a9d7-5d1e07208764 | 4/11/2023 | USD | 4.61000000 | Customer Withdrawal |
| b9d16db6-7c49-4b21-bb59-bda390da7bcf | 4/28/2023 | ADA | 1,913.87676000 | Customer Withdrawal |
| b9d16db6-7c49-4b21-bb59-bda390da7bcf | 4/28/2023 | DOGE | 1,916.06691865 | Customer Withdrawal |
| b9d16db6-7c49-4b21-bb59-bda390da7bcf | 4/11/2023 | USD | 0.23000000 | Customer Withdrawal |
| 7357e2ed-e1aa-44b8-b8a1-9d738a7773d8 | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 7357e2ed-e1aa-44b8-b8a1-9d738a7773d8 | 4/1/2023 | XLM | 12,766.22758718 | Customer Withdrawal |
| 7357e2ed-e1aa-44b8-b8a1-9d738a7773d8 | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 002af7ed-ba54-4fda-9e18-9f1f031c95f5 | 4/13/2023 | SOL | 0.39680532 | Customer Withdrawal |
| 002af7ed-ba54-4fda-9e18-9f1f031c95f5 | 4/13/2023 | DOGE | 4,598.74216283 | Customer Withdrawal |
| 002af7ed-ba54-4fda-9e18-9f1f031c95f5 | 4/13/2023 | DOGE | 113.12511812 | Customer Withdrawal |
| e340c568-dbba-4a9e-9596-13e2b5b22503 | 4/27/2023 | LTC | 0.14497788 | Customer Withdrawal |
| e340c568-dbba-4a9e-9596-13e2b5b22503 | 4/27/2023 | ETH | 0.64202225 | Customer Withdrawal |
| 105939cc-4ab7-43a7-a51a-89dbf4ce3c4b | 4/8/2023 | MANA | 103.94668458 | Customer Withdrawal |
| 6af91f4a-7064-4eae-bd9c-58699690c30a9 | 4/1/2023 | ADA | 1,207.18113855 | Customer Withdrawal |
| d759dd63-7e33-4a42-a838-ffc7bd6fe07 | 4/10/2023 | USD | 1,414.37000000 | Customer Withdrawal |
| d0bb3e0b-f3f2-4a5b-a4dc-d66a622ec2f9 | 4/6/2023 | USD | 308.59000000 | Customer Withdrawal |
| 3c9cb7db-d529-4d89-b988-cbbb79d5c17e | 4/3/2023 | USD | 246.60000000 | Customer Withdrawal |
| f0d8150-3b28-4b77-af84-2d781b822b90 | 4/5/2023 | USD | 16.56000000 | Customer Withdrawal |
| 5144edf1-f3b9-4804-a415-06bbc3f8b25e57 | 4/30/2023 | BTC | 0.00241807 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | ETH | 25.79376120 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | ETC | 6.40900000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | BSV | 2.34900000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | XRP | 56.09300000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | ADA | 1,004.03893676 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | XTZ | 299.78000000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | DOGE | 2,297.00000000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/25/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/27/2023 | BTC | 1.13768090 | Customer Withdrawal |
| d6080464-2423-42dc-84d7-3dde2a49c031 | 4/11/2023 | MOGX | 50,671.00000000 | Customer Withdrawal |
| d4c15be0-f36c-4974-aa3a-1593855565c6 | 4/11/2023 | ETH | 0.01904121 | Customer Withdrawal |
| 77fed357-ee9c-4817-8e2d-23f4ecd01bac2 | 4/28/2023 | ETH | 0.10064357 | Customer Withdrawal |
| 77fed357-ee9c-4817-8e2d-23f4ecd01bac2 | 4/28/2023 | BTC | 0.04602836 | Customer Withdrawal |
| bd23b503-1468-47a9-9317-ab254391f854 | 4/13/2023 | USD | 70.85000000 | Customer Withdrawal |
| 3e7102d8-d56b-45a3-a137-3fb5a5c2cb38 | 4/6/2023 | USD | 399.67000000 | Customer Withdrawal |
| 18d47c3d-f9ef-46db-a523-af2eba6bc27d | 4/28/2023 | DOGE | 374.13264577 | Customer Withdrawal |
| 0ad08b0f-55cf-4b18-b974-567d16be3af98 | 4/14/2023 | ADA | 109.97785098 | Customer Withdrawal |
| 0ad08b0f-55cf-4b18-b974-567d16be3af98 | 4/14/2023 | EOS | 33.43765390 | Customer Withdrawal |
| 0ad08b0f-55cf-4b18-b974-567d16be3af98 | 4/14/2023 | BTC | 0.00530430 | Customer Withdrawal |
| 7d98d0c5-7261-4a6c-92f5-3f523c3e8a0d | 4/14/2023 | ETH | 0.06693450 | Customer Withdrawal |
| 7d98d0c5-7261-4a6c-92f5-3f523c3e8a0d | 4/14/2023 | BTC | 0.70681995 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 3/28/2023 | ETH | 0.13874765 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 3/29/2023 | ADA | 303.70863890 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 4/1/2023 | ETH | 70.55860139 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 4/1/2023 | DGB | 10,715.70778643 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 3/29/2023 | BTC | 0.00961021 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 3/29/2023 | USD | 0.00749289 | Customer Withdrawal |
| 9da3a117-2988-4a22-a772-2e66f1bfea52 | 4/3/2023 | USD | 181.48000000 | Customer Withdrawal |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | 4/30/2023 | XRP | 25.53236900 | Customer Withdrawal |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | 4/23/2023 | RVN | 256,532.90000000 | Customer Withdrawal |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | 4/30/2023 | BTC | 0.28060519 | Customer Withdrawal |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | 4/30/2023 | FLR | 3.00690829 | Customer Withdrawal |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | 4/30/2023 | USDC | 50.00000000 | Customer Withdrawal |
| 181dd815-2196-4d55-a415-3fbe44e4a4f9 | 4/18/2023 | USD | 902.18000000 | Customer Withdrawal |
| 5f0e6e5c-87b5-491c-9d80-6081a30e72d76 | 4/17/2023 | USDT | 60.44390348 | Customer Withdrawal |
| 1513a7fc-177c-4241-bacc-da090a93d25c | 4/11/2023 | USD | 287.47000000 | Customer Withdrawal |
| 44134641-5aaf-4a23-8c92-488fb5a7a79 | 4/6/2023 | USD | 166.12000000 | Customer Withdrawal |
| 02ef0986b-5561-4298-8a38-a092e7922593 | 4/11/2023 | ETH | 0.06263924 | Customer Withdrawal |
| 02ef0986b-5561-4298-8a38-ac82792f5937b | 4/12/2023 | USD | 327.04000000 | Customer Withdrawal |
| f2fc090d-9332-411b-b019-438e5a8d132 | 5/5/2023 | UBQ | 50,484.48911986 | Customer Withdrawal |
| f2fc090d-9332-411b-b019-438e5a8d132 | 5/5/2023 | DOGE | 1,794.99982109 | Customer Withdrawal |
| f2fc090d-9332-411b-b019-438e5a8d132 | 5/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| f2fc090d-9332-411b-b019-438e5a8d132 | 5/5/2023 | FLR | 502.59963500 | Customer Withdrawal |
| 7d30774a-ed98-4d3c8-a756-3f2b0abf028 | 3/31/2023 | ETH | 1.29384757 | Customer Withdrawal |
| 7d30774a-ed98-4d3c8-a756-3f2b0abf028 | 3/31/2023 | ETH | 1.22384757 | Customer Withdrawal |
| 8b8ac7ca-8cc0-4092-95a7-e30d9d0fed4a | 4/24/2023 | USD | 0.04201950 | Customer Withdrawal |
| 8b8ac7ca-8cc0-4092-95a7-e30d9d0fed4a | 4/4/2023 | BTC | 0.20977349 | Customer Withdrawal |
| 546dc6aa-8326-4534-a649-f5a6e94cd6df | 4/4/2023 | USD | 0.04020550 | Customer Withdrawal |
| 38234d67-32b2-4d6c-b441-5a2b2c5f033d | 4/17/2023 | USDT | 1,117.89115000 | Customer Withdrawal |
| 744c9ca0-52af-4c9f-b91b-4c4360d0d9 | 4/10/2023 | BTC | 0.00440901 | Customer Withdrawal |
| 744c9ca0-52af-4c9f-b91b-4c4360d0d9 | 4/10/2023 | USD | 284.72000000 | Customer Withdrawal |
| dcf32c4e-3345-4c2b-aaae-74b379f968e4 | 4/4/2023 | USD | 3.00000000 | Customer Withdrawal |
| dcf32c4e-3345-4c2b-aaae-74b379f968e4 | 4/4/2023 | USD | 3.43000000 | Customer Withdrawal |
| dcf32c4e-3345-4c2b-aaae-74b379f968e4 | 4/4/2023 | USD | 0.00000010 | Customer Withdrawal |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | 4/22/2023 | MANA | 1.61000000 | Customer Withdrawal |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | 4/22/2023 | ADA | 1,018.37296512 | Customer Withdrawal |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | 4/22/2023 | LTC | 1,526.65000000 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | XLM | 115.67000000 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | MANA | 438.73449968 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | NEO | 1,335.73574907 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | SAND | 885.22532539 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | ALGO | 4,381.93221661 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | BTC | 0.05229602 | Customer Withdrawal |
| 75b8bc36-655e-43a2-abaf-ae164dc6ed51 | 4/4/2023 | BTC | 0.15748809 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a536a92-f820-434e-a82c-30c8c80ca5e4 | 4/21/2023 | POLY | 25,172.12667283 | Customer Withdrawal |
| 8a536a92-f820-434e-a82c-30c8c80ca5e4 | 4/21/2023 | SC | 986,091.09758209 | Customer Withdrawal |
| 8a536a92-f820-434e-a82c-30c8c80ca5e4 | 4/29/2023 | XLM | 7,149.89704020 | Customer Withdrawal |
| 8a536a92-f820-434e-a82c-30c8c80ca5e4 | 4/29/2023 | WACME | 35,661.40172483 | Customer Withdrawal |
| 8a536a92-f820-434e-a82c-30c8c80ca5e4 | 4/29/2023 | WACME | 536.00000000 | Customer Withdrawal |
| 2325d5f8-eff8-4290-99c2-0ba06ed22a00 | 4/29/2023 | ADA | 213.59332898 | Customer Withdrawal |
| eb5e8bc4-3d77-41b6-a7a6-0ec097a87349 | 4/13/2023 | USDT | 486.51243780 | Customer Withdrawal |
| 90eb9706-beea-4c61-bc8e-5afbcb1739dd | 4/7/2023 | USDT | 486.51243780 | Customer Withdrawal |
| 43a2dc58-2181-4f3e-90f1-9cb0780d372 | 4/7/2023 | DCR | 25.01718714 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3c306bb-eb64-4312-beb2-04d10e653d8d | 4/17/2023 | USD | 526.09000000 | Customer Withdrawal |
| 2f0dbeb2-3539-4585-abd8-d7dd1946c7e4 | 4/6/2023 | USD | 6,335.71000000 | Customer Withdrawal |
| 38e4338b-de95-44fe-aa32-87b91624f55c | 4/6/2023 | ADA | 489.56479088 | Customer Withdrawal |
| e291d4ca-5974-4000-a9d2-c7231502452b | 4/5/2023 | BTC | 0.00386467 | Customer Withdrawal |
| da76f8eb-d3a6-4dfb-8913-52ebb7f9fd37 | 4/14/2023 | USD | 2,938.47000000 | Customer Withdrawal |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | 4/21/2023 | MAID | 842.00000000 | Customer Withdrawal |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | 4/14/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | 4/15/2023 | FLR | 819.78521710 | Customer Withdrawal |
| 070fbda4-2289-47e8-a05f-83f1cd0cede4 | 4/23/2023 | BTC | 0.00466997 | Customer Withdrawal |
| fcbf6a3f-4160-4c9c-9631-4c83fe848715 | 4/6/2023 | USD | 17,000.00000000 | Customer Withdrawal |
| 4b1195bb-fd3c-4ed8-8f08-41735028190e | 4/10/2023 | USD | 2,375.21000000 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | ETH | 0.02633525 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | ETH | 0.01450000 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | ADA | 29.00000000 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | ADA | 294.50432434 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | BTC | 0.00411294 | Customer Withdrawal |
| f18d2100-5e95-4885-b1d1-e7b598274d5e | 4/26/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 1848b6f0-33b6-462e-a783-c5b138df78ba | 4/11/2023 | USD | 242.61000000 | Customer Withdrawal |
| aa2eb3e0-7266-42a6-8c28-2d0c2fb4e1a6 | 4/8/2023 | ETH | 0.37399532 | Customer Withdrawal |
| aa2eb3e0-7266-42a6-8c28-2d0c2fb4e1a6 | 4/8/2023 | USDT | 211.30624225 | Customer Withdrawal |
| 38b2b01e-6dbb-40a7-9794-a153316fa4ff | 4/19/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 38b2b01e-6dbb-40a7-9794-a153316fa4ff | 4/19/2023 | DOGE | 229.98073140 | Customer Withdrawal |
| 38b2b01e-6dbb-40a7-9794-a153316fa4ff | 4/19/2023 | XLM | 414.36561899 | Customer Withdrawal |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | 4/14/2023 | ETH | 0.19680000 | Customer Withdrawal |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | 4/14/2023 | ADA | 1,326.71532721 | Customer Withdrawal |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | 4/14/2023 | DOGE | 3,380.64149442 | Customer Withdrawal |
| a914c6c0-cb48-4911-8061-ece17017fe6b | 4/4/2023 | USD | 62.75000000 | Customer Withdrawal |
| edcfe58a-7aaf-45c8-960b-ae14a9a0d314 | 4/14/2023 | USDT | 18,124.54421244 | Customer Withdrawal |
| 0048330f-6833-4c65-9e87-161bd1967d34 | 4/7/2023 | ANT | 94.31063245 | Customer Withdrawal |
| 0048330f-6833-4c65-9e87-161bd1967d34 | 4/7/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 0048330f-6833-4c65-9e87-161bd1967d34 | 4/7/2023 | ADA | 153.45035943 | Customer Withdrawal |
| 0048330f-6833-4c65-9e87-161bd1967d34 | 4/17/2023 | FLR | 66.99275000 | Customer Withdrawal |
| 47345484-ac74-4559-8827-bdd33ee03291 | 4/11/2023 | LTC | 0.11096915 | Customer Withdrawal |
| 47345484-ac74-4559-8827-bdd33ee03291 | 4/11/2023 | ETH | 0.40622267 | Customer Withdrawal |
| 47345484-ac74-4559-8827-bdd33ee03291 | 4/11/2023 | BTC | 0.01093770 | Customer Withdrawal |
| 23450806-4b8f-4bbf-8828-add45f20a317 | 4/4/2023 | USD | 1,521.84000000 | Customer Withdrawal |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | 4/26/2023 | DOGE | 2,669.47230693 | Customer Withdrawal |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | 4/5/2023 | BTC | 0.00142588 | Customer Withdrawal |
| 001c6311-3399-4416-9c06-1e7afde9145c | 4/1/2023 | HBAR | 35,006.65037959 | Customer Withdrawal |
| a371c3db-1737-4059-b1d7-fa10e637a94a | 4/12/2023 | DOGE | 61.78129887 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/7/2023 | ADA | 241.00000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/7/2023 | ADA | 100.00000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/7/2023 | ADA | 100.00000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/7/2023 | LINK | 988.80000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/7/2023 | LINK | 9.23320365 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/24/2023 | ADA | 254.00000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/20/2023 | ADA | 260.17000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/27/2023 | ADA | 53,032.15923246 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/11/2023 | ADA | 258,999.00000000 | Customer Withdrawal |
| f454f388-19a0-4119-8820-328b544f8e51 | 4/11/2023 | ADA | 251,000.00000000 | Customer Withdrawal |
| e2064ff1-f04c-4faf-b067-63f92819c54b | 4/4/2023 | BTC | 0.15680082 | Customer Withdrawal |
| e2064ff1-f04c-4faf-b067-63f92819c54b | 2/9/2023 | ADA | 778.80000000 | Customer Withdrawal |
| 1f64e962-0450-48fc-ade6-634e5973e148 | 2/9/2023 | BTC | 0.00381937 | Customer Withdrawal |
| 1f64e962-0450-48fc-ade6-634e5973e148 | 2/9/2023 | BTC | 0.01244491 | Customer Withdrawal |
| 7ed30f69-00af-40a0-ac3f-c536dd2c30d5 | 4/3/2023 | ADA | 18.19177155 | Customer Withdrawal |
| 7ed30f69-00af-40a0-ac3f-c536dd2c30d5 | 4/5/2023 | BTC | 0.44171270 | Customer Withdrawal |
| 3c3dfc23-f2ce-46b5-b64f-67143953f9b7 | 4/10/2023 | USD | 608.86000000 | Customer Withdrawal |
| 42884e6b-d4ff-402c-bdd3-8a7d30050a8d | 4/5/2023 | DOGE | 356.00000000 | Customer Withdrawal |
| 42884e6b-d4ff-402c-bdd3-8a7d30050a8d | 4/5/2023 | DOGE | 2,046.00000000 | Customer Withdrawal |
| 42884e6b-d4ff-402c-bdd3-8a7d30050a8d | 4/5/2023 | DOGE | 2,578.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42884e6b-d4ff-402c-bdd3-8a7d30050a8d | 4/5/2023 | DOGE | 605.00000000 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/22/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/22/2023 | DGB | 4,499.60000000 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/22/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/22/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/23/2023 | BTC | 0.01874626 | Customer Withdrawal |
| 757e03dc-1aae-4edf-8f8e-cd99c9f7c7d4 | 4/22/2023 | BTC | 0.00604675 | Customer Withdrawal |
| ee383d3e-9c35-4755-99c7-deba86486569 | 4/1/2023 | BSV | 31.15021761 | Customer Withdrawal |
| ee383d3e-9c35-4755-99c7-deba86486569 | 4/1/2023 | BSV | 9.99900000 | Customer Withdrawal |
| ee383d3e-9c35-4755-99c7-deba86486569 | 4/4/2023 | USD | 0.37000000 | Customer Withdrawal |
| 020f4cdb-167a-4461-be9a-28b27eda398f | 4/11/2023 | USD | 29.66000000 | Customer Withdrawal |
| 9e6f6995-c3c8-4bc3-b7e9-a19c4052b316 | 4/4/2023 | XVG | 953.78624713 | Customer Withdrawal |
| 04b938ce-d703-4c63-bbcd-9a53d0bf3557 | 4/29/2023 | XVG | 56,705.93847467 | Customer Withdrawal |
| 21eec62b-0dfc-42d9-aa5c-a5af863dde55 | 4/4/2023 | USD | 704.62000000 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/7/2023 | ETH | 0.49000000 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/7/2023 | ETH | 4.63044125 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/6/2023 | POWR | 474.78904924 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/29/2023 | XRP | 1,554.52938582 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/6/2023 | BTC | 0.26970000 | Customer Withdrawal |
| 8e19a789-6319-44d5-a99b-62ae9c5dc919 | 4/6/2023 | BTC | 0.00972425 | Customer Withdrawal |
| d4aa05ae-9b7a-4a3d-91b0-04a535da0c1e | 3/16/2023 | BTC | 0.00440017 | Customer Withdrawal |
| facb513f-aa49-48fb-88db-cd9437bef262 | 4/22/2023 | STRAX | 50.00000000 | Customer Withdrawal |
| facb513f-aa49-48fb-88db-cd9437bef262 | 4/22/2023 | STRAX | 50.00000000 | Customer Withdrawal |
| facb513f-aa49-48fb-88db-cd9437bef262 | 4/22/2023 | STRAX | 101.00000000 | Customer Withdrawal |
| facb513f-aa49-48fb-88db-cd9437bef262 | 4/22/2023 | STRAX | 250.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | XRP | 0.04798960 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | DOGE | 20,012.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | DOGE | 20,012.00000000 | Customer Withdrawal |
| 4c105452-387e-4093-93ff-c6e473a6f686 | 4/24/2023 | FLR | 11.69198000 | Customer Withdrawal |
| 60343805-dc05-46fe-9222-195cbd18293d | 4/12/2023 | USD | 426.98000000 | Customer Withdrawal |
| da2fe77c-a8cb-4fa6-bb46-69d35686edf4f | 4/3/2023 | DGB | 3,248.91181831 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/20/2023 | ETH | 0.07894301 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/20/2023 | ADA | 198.86082865 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/28/2023 | DGB | 8,261.15875308 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/20/2023 | XTZ | 44.88970945 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/28/2023 | EOS | 72.28916360 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/20/2023 | EOS | 11.74000000 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/28/2023 | EOS | 2.30000000 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/24/2023 | IOTA | 197.85475822 | Customer Withdrawal |
| a736268c-f768-4459-9b2f-34d804c755ad | 4/24/2023 | BTC | 0.05584768 | Customer Withdrawal |
| 36cfccd3-23bc-4b18-9abd-ac79d29f01c2 | 4/3/2023 | SHIB | 1,484,824.61611633 | Customer Withdrawal |
| 7eed4f80-b68c-4e67-87ad-5056490eded6 | 4/3/2023 | KDA | 60.44327331 | Customer Withdrawal |
| 7eed4f80-b68c-4e67-87ad-5056490eded6 | 4/3/2023 | BTC | 1.00000000 | Customer Withdrawal |
| bfb349f7-0f8f-4f79-af4d-2711c82ff878 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/19/2023 | POWR | 484.47003201 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/19/2023 | XRP | 2,193.53152900 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/19/2023 | SNT | 1,302.90855277 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/5/2023 | USDT | 557.76832298 | Customer Withdrawal |
| 45771d0-b12f-4bc9-9429-138da02ce989 | 4/19/2023 | XLM | 2,730.11208742 | Customer Withdrawal |
| 0884f80f-bdef-4a5d-8fe1-b8b2c4... | 4/5/2023 | BTC | 0.17843573 | Customer Withdrawal |
| 9390f782-df96-4e72-9aab-53dab7c149ff | 4/24/2023 | FLO | 3,699.80000000 | Customer Withdrawal |
| 2eb23760-0c1d-4251-895c-4708cc4d379d | 4/5/2023 | HBAR | 2,528.66995487 | Customer Withdrawal |
| 2eb23760-0c1d-4251-895c-4708cc4d379d | 4/13/2023 | HBAR | 1,285.28728346 | Customer Withdrawal |
| 2eb23760-0c1d-4251-895c-4708cc4d379d | 4/5/2023 | SC | 6,496.06320360 | Customer Withdrawal |
| 2eb23760-0c1d-4251-895c-4708cc4d379d | 4/7/2023 | ENJ | 46.50970798 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2eb23760-0c1d-4251-895c-4708cc4d379d | 4/5/2023 | TRX | 1,278.56739551 | Customer Withdrawal |
| e003768-9aa3-4d65-8456-4d96b25b1bc9 | 4/12/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| e003768-9aa3-4d65-8456-4d96b25b1bc9 | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| e003768-9aa3-4d65-8456-4d96b25b1bc9 | 4/12/2023 | HBAR | 11,249.68574330 | Customer Withdrawal |
| 2a6b6302-f9b4-4964-85ba-a58f477abb0a | 3/3/2023 | USD | 298.46000000 | Customer Withdrawal |
| 2a6b6302-f9b4-4964-85ba-a58f477abb0a | 2/7/2023 | USD | 298.32000000 | Customer Withdrawal |
| 8540cccb3-fbbf-47a3-923c-933a5aad9a4b | 2/17/2023 | USDT | 906.50000000 | Customer Withdrawal |
| 8540cccb3-fbbf-47a3-923c-933a5aad9a4b | 3/4/2023 | USDT | 222.00000000 | Customer Withdrawal |
| 8540cccb3-fbbf-47a3-923c-933a5aad9a4b | 4/13/2023 | USDT | 831.00000000 | Customer Withdrawal |
| 8540cccb3-fbbf-47a3-923c-933a5aad9a4b | 3/17/2023 | USDT | 944.72400000 | Customer Withdrawal |
| 8ce8469-0c73-4a70-9326-1a08696bcc41 | 4/20/2023 | USD | 19.09000000 | Customer Withdrawal |
| fb9b9a67-b807-46bc-9e9c-97fd21eca2ee | 4/4/2023 | BCH | 0.15961370 | Customer Withdrawal |
| 5504678f-787d-4312-a361-67b207dfe56b | 4/24/2023 | USD | 13.99000000 | Customer Withdrawal |
| f2ccf998-2a14-40b0-9ba6-db4827c72b47 | 4/16/2023 | ADA | 49.13324670 | Customer Withdrawal |
| f2ccf998-2a14-40b0-9ba6-db4827c72b47 | 4/19/2023 | DGB | 1,520.51909894 | Customer Withdrawal |
| f2ccf998-2a14-40b0-9ba6-db4827c72b47 | 4/16/2023 | XLM | 104.99000000 | Customer Withdrawal |
| f2ccf998-2a14-40b0-9ba6-db4827c72b47 | 4/16/2023 | FLR | 8.29024667 | Customer Withdrawal |
| b803e729-028b-4c5e-a2e1-e9f448368709 | 4/19/2023 | HBAR | 2.89450000 | Customer Withdrawal |
| b803e729-028b-4c5e-a2e1-e9f448368709 | 4/19/2023 | HBAR | 468,987.12831633 | Customer Withdrawal |
| b803e729-028b-4c5e-a2e1-e9f448368709 | 2/21/2023 | HBAR | 0.10903589 | Customer Withdrawal |
| 638460e2a-5e14-492a-a88f-cafba4aefa91 | 4/4/2023 | USD | 89.77000000 | Customer Withdrawal |
| e7f54909-a12f-42be-8e47-b4a94f95a061 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e7f54909-a12f-42be-8e47-b4a94f95a061 | 4/7/2023 | ADA | 7,199.60627294 | Customer Withdrawal |
| e7f54909-a12f-42be-8e47-b4a94f95a061 | 4/7/2023 | ICX | 109.20813000 | Customer Withdrawal |
| 4ee48227-5b81-4899-88b3-196168f0b15d | 4/16/2023 | ETH | 0.15182494 | Customer Withdrawal |
| ca22e207-a6dd-4459-87f8-ce135835a37a | 4/24/2023 | HBAR | 1,354.02512576 | Customer Withdrawal |
| ca22e207-a6dd-4459-87f8-ce135835a37a | 4/24/2023 | SC | 15,349.47809725 | Customer Withdrawal |
| 865e8341-7848-4490-891e-a4f7f7763c93a | 4/27/2023 | USD | 0.29455000 | Customer Withdrawal |
| 865e8341-7848-4490-891e-a4f7f7763c93a | 4/27/2023 | XRP | 2.89450000 | Customer Withdrawal |
| 865e8341-7848-4490-891e-a4f7f7763c93a | 4/27/2023 | XRP | 143.00000000 | Customer Withdrawal |
| 865e8341-7848-4490-891e-a4f7f7763c93a | 4/27/2023 | ADA | 2,094.00000000 | Customer Withdrawal |
| 865e8341-7848-4490-891e-a4f7f7763c93a | 4/27/2023 | XLM | 7,103.95000000 | Customer Withdrawal |
| 32cd2c4-9b8a-43df-8f75-ae6198dbf26f | 4/29/2023 | ETH | 2.82035297 | Customer Withdrawal |
| 322cf3c4-9b8a-43df-8f75-adc5bef2861d | 4/29/2023 | USDT | 1,011.45502049 | Customer Withdrawal |
| e7c2ae43-2e58-4f4c-b8d3-a0e49c314c46 | 4/7/2023 | RVN | 9.00000000 | Customer Withdrawal |
| e7c2ae43-2e58-4f4c-b8d3-a0e49c314c46 | 4/7/2023 | BTC | 0.08285000 | Customer Withdrawal |
| 3a8449a8-6b06-4cf6-8663-... | 4/15/2023 | FTC | 30,000.00000000 | Customer Withdrawal |
| 3a8449a8-6b06-4cf6-8663-... | 4/14/2023 | FTC | 21,907.50000000 | Customer Withdrawal |
| 3a8449a8-6b06-4cf6-8663-... | 4/14/2023 | SHIB | 5,000.00000000 | Customer Withdrawal |
| 3a8449a8-6b06-4cf6-8663-... | 4/15/2023 | NMR | 0.12420000 | Customer Withdrawal |
| 7d8948fa-4c2c-4bed-b7d9-... | 4/9/2023 | GBYTE | 1.00000000 | Customer Withdrawal |
| afa8b98-751e-4b03-8aad-... | 4/18/2023 | RVN | 855.70000000 | Customer Withdrawal |
| 5335c6c-7f22-452c-a5ca-... | 4/17/2023 | BTC | 0.16140000 | Customer Withdrawal |
| 47294c1e-f72d-4dae-b1 a4-37d18cbe4107 | 4/21/2023 | RVN | 2,820.00000000 | Customer Withdrawal |
| 47294c1e-f72d-4dae-b1 a4-37d18cbe4107 | 4/27/2023 | RVN | 1,965.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | ADA | 75.68000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | ADA | 1,101.72700000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | RDD | 99.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | SC | 11,418.00000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8b5050bb-2e5d-43c6-aace-9db44ad15c46 | 4/9/2023 | XLM | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9c40556-f365-45b1-bcf9-256ae599f79d | 4/23/2023 | ETH | 0.03129233 | Customer Withdrawal |
| d9c40556-f365-45b1-bcf9-256ae599f79d | 4/23/2023 | DOGE | 558.92587526 | Customer Withdrawal |
| d9c40556-f365-45b1-bcf9-256ae599f79d | 4/23/2023 | BTC | 0.00591374 | Customer Withdrawal |
| 79fb4cec-814f-43bf-ad0c-9a19c522698f | 4/27/2023 | XRP | 57.04142907 | Customer Withdrawal |
| 7321d78f-01ae-45f7-8820-95edbdb5ac5c | 4/20/2023 | USD | 1,748.52000000 | Customer Withdrawal |
| 7321d78f-01ae-45f7-8820-95edbdb5ac5c | 3/2/2023 | ETH | 0.00000001 | Customer Withdrawal |
| fcf71c03-3e19-4f67-a54f-9c92e657fca0 | 3/2/2023 | TRX | 14,270.80513000 | Customer Withdrawal |
| fcf71c03-3e19-4f67-a54f-9c92e657fca0 | 4/20/2023 | USD | 0.00000001 | Customer Withdrawal |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | 4/16/2023 | ADA | 208.00000000 | Customer Withdrawal |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | 4/16/2023 | LTC | 0.12700000 | Customer Withdrawal |
| 9a6982bb-6060-4064-a472-127db13e5533 | 3/28/2023 | ADA | 184.95449425 | Customer Withdrawal |
| 9a6982bb-6060-4064-a472-127db13e5533 | 3/28/2023 | ADA | 84.90000000 | Customer Withdrawal |
| 9a6982bb-6060-4064-a472-127db13e5533 | 3/31/2023 | TRX | 290.00000000 | Customer Withdrawal |
| 9a6982bb-6060-4064-a472-127db13e5533 | 3/28/2023 | BTC | 0.01070000 | Customer Withdrawal |
| fa6f499d-ae26-4204-a8ba-... | 4/28/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 4a69f499d-ae26-4204-a8ba-... | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 4a6f499d-ae26-4204-a8ba-... | 4/28/2023 | WAXP | 293.53000000 | Customer Withdrawal |
| 4a6f499d-ae26-4204-a8ba-... | 4/28/2023 | ADA | 19.80000000 | Customer Withdrawal |
| f57684f8-4ee5-4f0a-bac2-... | 4/6/2023 | ADA | 150.00000000 | Customer Withdrawal |
| f57684f8-4ee5-4f0a-bac2-... | 4/6/2023 | HIVE | 80.00000000 | Customer Withdrawal |
| f57684f8-4ee5-4f0a-bac2-... | 4/6/2023 | SC | 7,569.45000000 | Customer Withdrawal |
| f57684f8-4ee5-4f0a-bac2-... | 4/11/2023 | USDT | 288.00000000 | Customer Withdrawal |
| f57684f8-4ee5-4f0a-bac2-... | 4/6/2023 | XVG | 3,800.00000000 | Customer Withdrawal |
| f49cec0b-... | 4/28/2023 | KMD | 11.00000000 | Customer Withdrawal |
| f49cec0b-... | 4/28/2023 | FLR | 415.00000000 | Customer Withdrawal |
| f49cec0b-... | 4/28/2023 | XLM | 0.19000000 | Customer Withdrawal |
| f49cec0b-... | 4/28/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| a00007d0-8df9-4a0d-9eff-... | 4/22/2023 | USD | 485.00000000 | Customer Withdrawal |
| a00007d0-8df9-4a0d-9eff-... | 4/22/2023 | LTC | 0.25000000 | Customer Withdrawal |
| a00007d0-8df9-4a0d-9eff-... | 4/22/2023 | BTC | 0.00700000 | Customer Withdrawal |
| a00007d0-8df9-4a0d-9eff-... | 4/22/2023 | XLM | 99.00000000 | Customer Withdrawal |
| a00007d0-8df9-4a0d-9eff-... | 4/22/2023 | XRP | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a200070d-8df7-4950-917f-39d33d7f81c1 | 4/2/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| a200070d-8df7-4950-917f-39d33d7f81c1 | 4/3/2023 | USDT | 25.82404346 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 4/11/2023 | BCH | 8.74400000 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 4/11/2023 | USDT | 21.87268570 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 3/24/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 3/14/2023 | USDC | 219.00000000 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 3/27/2023 | USDC | 207.03629441 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 3/27/2023 | USDC | 2,000.00000000 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 3/27/2023 | CVC | 20,879.00000000 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 4/11/2023 | BTC | 0.06134525 | Customer Withdrawal |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | 4/12/2023 | USD | 6,820.14000000 | Customer Withdrawal |
| 8a7596ab-f6c0-4ce6-bb70-b1c0f73b1b4f | 4/8/2023 | SC | 20,703.13528704 | Customer Withdrawal |
| b7ef105a-0ad1-458d-b99b-241a8f1e6a51 | 4/19/2023 | DGB | 1,886.54000000 | Customer Withdrawal |
| 35340146-b5bf-4bf8-a134-faa97b353884 | 4/26/2023 | RDD | 4,005.69495228 | Customer Withdrawal |
| 35340146-b5bf-4bf8-a134-faa97b353884 | 4/25/2023 | DGB | 24,513.72888270 | Customer Withdrawal |
| 5e36cbc2-e41c-4f90-bf68-89cff3a62686 | 4/14/2023 | USDT | 62.84091185 | Customer Withdrawal |
| fdc66b48-5fe7-439e-9d8a-4c5a6e1e5bb8 | 4/1/2023 | ADA | 1,280.61157727 | Customer Withdrawal |
| ff53cba6-c7c2-4442-ac51-f02d6b8aab11 | 4/19/2023 | HBAR | 387.57024836 | Customer Withdrawal |
| ff53cba6-c7c2-4442-ac51-f02d6b8aab11 | 4/19/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| ca2850af-0b5f-48f4-823b-7e7a9c388d1e | 4/10/2023 | USD | 2,406.69000000 | Customer Withdrawal |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | 2/9/2023 | HBAR | 14,399.00000000 | Customer Withdrawal |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | 3/3/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | 3/4/2023 | HBAR | 5,303.87885770 | Customer Withdrawal |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | 3/13/2023 | HBAR | 32,210.46704414 | Customer Withdrawal |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | 2/28/2023 | HBAR | 2,719.00000000 | Customer Withdrawal |
| b8ff72f3-0451-4b3a-b68e-f118453947522 | 4/20/2023 | ADA | 1,132.62019754 | Customer Withdrawal |
| 53493504-ea26-4b55-871d-b1fd314c7e6ae | 4/27/2023 | ETH | 0.02456077 | Customer Withdrawal |
| 53493504-ea26-4b55-871d-b1fd314c7e6ae | 4/27/2023 | HBAR | 293.69551136 | Customer Withdrawal |
| 226f0b2-685e-479c-95e2-251ca1331e97 | 4/17/2023 | USD | 707.79000000 | Customer Withdrawal |
| 226f0b2-685e-479c-95e2-251ca1331e97 | 4/17/2023 | USD | 999.03000000 | Customer Withdrawal |
| 1d67dbd2-2548-43f1-ad7f-09280289290a | 4/29/2023 | BTC | 0.35592543 | Customer Withdrawal |
| c368ca8a-6abf-45e0-bb34-3f85bbfab9a6 | 4/3/2023 | USD | 29,975.00000000 | Customer Withdrawal |
| dd305322-e49c-4a97-991b-24ee46549128 | 4/3/2023 | ETH | 0.18819811 | Customer Withdrawal |
| dd305322-e49c-4a97-991b-24ee46549128 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dd305322-e49c-4a97-991b-24ee46549128 | 4/3/2023 | XLM | 1,313.45380552 | Customer Withdrawal |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | 4/3/2023 | AAVE | 4.75208623 | Customer Withdrawal |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | 4/3/2023 | RLC | 997.50000000 | Customer Withdrawal |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | 4/3/2023 | UNI | 214.30000000 | Customer Withdrawal |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | 4/19/2023 | ETH | 0.07450000 | Customer Withdrawal |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | 4/19/2023 | BTC | 0.02277838 | Customer Withdrawal |
| b971d69b-49c9-4252-9f94-250d1bcef95c | 2/9/2023 | BTTOLD | 859.13671600 | Customer Withdrawal |
| caf3d075-05fb-415a-8f01-3e06aaf3bb73 | 4/10/2023 | USD | 61.76000000 | Customer Withdrawal |
| 136c5690-2699-482a-a246-47c02a3ce6d5 | 4/20/2023 | USD | 237.15000000 | Customer Withdrawal |
| 672e0fa5-5a4f-45e9-9b97-257782b8fb30 | 4/26/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 672e0fa5-5a4f-45e9-9b97-257782b8fb30 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 672e0fa5-5a4f-45e9-9b97-257782b8fb30 | 4/17/2023 | BTC | 0.01140540 | Customer Withdrawal |
| 1c5963bc-33a8-4bd2-bf8a-ff01f687135e | 4/17/2023 | HBAR | 118,448.26436811 | Customer Withdrawal |
| 1c5963bc-33a8-4bd2-bf8a-ff01f687135e | 4/17/2023 | DOGE | 9,995.94341992 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 3/15/2023 | ETH | 0.10848195 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 3/15/2023 | ETH | 0.08548036 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/19/2023 | ETH | 0.11479362 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/24/2023 | ETH | 0.11799726 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/15/2023 | ETH | 0.24853718 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/19/2023 | ETH | 0.27923563 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/16/2023 | ETH | 0.11809104 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/15/2023 | ETH | 1.02367920 | Customer Withdrawal |
| 57658d31-a307-4221-ad9a-7b615db02711 | 2/7/2023 | ETH | 0.17715961 | Customer Withdrawal |
| 975023ef-8f15-4565-871a-7af44227eefa4 | 3/31/2023 | ETH | 0.14928560 | Customer Withdrawal |
| 975023ef-8f15-4565-871a-7af44227eefa4 | 3/31/2023 | BTC | 0.00698031 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | MATIC | 241.00000000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | ETH | 0.49450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | ETH | 6.99450000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | ETH | 10.29450003 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | MANA | 184.00000000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | ADA | 417.84023635 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | LRC | 73.00000000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | BAT | 260.00000000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | BTC | 0.01970000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 4/20/2023 | ETH | 0.98064470 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 3/31/2023 | USD | 3,675.71000000 | Customer Withdrawal |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | 3/9/2023 | USD | 3,608.01000000 | Customer Withdrawal |
| 4073734e-b023-4ae1-adf7-bf2a3acca74c | 4/10/2023 | BTC | 0.05405577 | Customer Withdrawal |
| dc57a654-596f-4276-9b2d-dbc4bef3000e3 | 4/4/2023 | USD | 1,015.60000000 | Customer Withdrawal |
| 286f47d0-86e8-4bcc-a316-13cc0327dc9f | 4/17/2023 | USD | 257.02000000 | Customer Withdrawal |
| 94665aa2-9ced-4175-9842-c9361be701dd | 4/7/2023 | USD | 685.69000000 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | MATIC | 148.23878132 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | ETH | 0.18019608 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | ETH | 0.05679869 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | ADA | 641.05897178 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | XTZ | 62.12534456 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | ETH | 0.04740465 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/12/2023 | USD | 391.14000000 | Customer Withdrawal |
| 07fb6b40-c7d4-4bba-9646-2af21c00a974 | 4/11/2023 | DOGE | 432.57790359 | Customer Withdrawal |
| 12440c3c5-178f-47a9-85c1-0ff03f80144e | 4/30/2023 | ETH | 0.05175591 | Customer Withdrawal |
| 12440c3c5-178f-47a9-85c1-0ff03f80144e | 4/30/2023 | DOGE | 958.96988917 | Customer Withdrawal |
| cce63354-6f3e-48f7-ae8b-1e29a6017851 | 4/28/2023 | SC | 9.90000000 | Customer Withdrawal |
| cce63354-6f3e-48f7-ae8b-1e29a6017851 | 4/28/2023 | SC | 45,563.58190904 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/11/2023 | WAXP | 902.05869796 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/11/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/7/2023 | HBAR | 297.00000000 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/7/2023 | HBAR | 1,000.15057094 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/11/2023 | HBAR | 757.55432830 | Customer Withdrawal |
| cc78485c-860a-46b4-bbc2-1b071e62f5a5 | 4/7/2023 | XTZ | 3.93709176 | Customer Withdrawal |
| ae78aba8-3ba9-4d5f-9041-ee0132903473 | 4/9/2023 | NXS | 1,292.00420834 | Customer Withdrawal |
| ae78aba8-3ba9-4d5f-9041-ee0132903473 | 4/6/2023 | NXS | 569.29788167 | Customer Withdrawal |
| ae78aba8-3ba9-4d5f-9041-ee0132903473 | 4/6/2023 | XLM | 553.08886297 | Customer Withdrawal |
| 11df09fe-9c00-4d3b-901e-591f9a0d9721 | 4/11/2023 | USD | 127.55000000 | Customer Withdrawal |
| 11ff19ff-2d40-45d7-a9b2-c95371a8e6e | 4/13/2023 | OXEN | 299.80000000 | Customer Withdrawal |
| 11ff19ff-2d40-45d7-a9b2-c95371a8e6e | 4/13/2023 | OXEN | 527.34810938 | Customer Withdrawal |
| 11ff19ff-2d40-45d7-a9b2-c95371a8e6e | 4/13/2023 | OXEN | 99.80000000 | Customer Withdrawal |
| 11ff19ff-2d40-45d7-a9b2-c95371a8e6e | 4/13/2023 | OXEN | 49.80000000 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/27/2023 | USD | 8.04730861 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/27/2023 | ETH | 0.27181545 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/27/2023 | ADA | 597.16102206 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/27/2023 | DOGE | 2,112.29928942 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/27/2023 | ALGO | 200.98879528 | Customer Withdrawal |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | 4/26/2023 | TRX | 7,943.09899069 | Customer Withdrawal |
| 8d8100e3-c6d0-41ab-8169-b26710c16586 | 4/17/2023 | XRP | 1,555.32192846 | Customer Withdrawal |
| b886b3b3-6e99-4628-9c44-fdd64dba45a2 | 4/18/2023 | ADA | 10,107.43108098 | Customer Withdrawal |
| b886b3b3-6e99-4628-9c44-fdd64dba45a2 | 4/13/2023 | ADA | 4.00000000 | Customer Withdrawal |
| b886b3b3-6e99-4628-9c44-fdd64dba45a2 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 60483685-4a56-4288-a763-fe61aef0c733 | 4/19/2023 | USD | 537.19000000 | Customer Withdrawal |
| 4c91f08e-4b25-46d8-a727-28451e38fd1a | 4/14/2023 | USD | 49.12000000 | Customer Withdrawal |
| 8af83e57-f88e-4f5c-a7f0-77b95581684 | 4/29/2023 | XRP | 1,617.71002820 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/1/2023 | DOT | 99.50000000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | KSM | 19.99500000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/1/2023 | ETH | 4.13170000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | ETH | 3.12581070 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | FTM | 1,108.65815958 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/1/2023 | BNT | 577.20676219 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/1/2023 | ADA | 11,032.87779432 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/1/2023 | HBAR | 2,597.00000000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | KNC | 310.00000000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | USDT | 707.76539875 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | REN | 2,963.00000000 | Customer Withdrawal |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | 4/5/2023 | BTC | 0.09441917 | Customer Withdrawal |
| 4f522b03-0de9-4569-8b2e-fc5f4b56f8d1 | 4/4/2023 | USD | 0.04742248 | Customer Withdrawal |
| 597f1b0fc-cbc5-43df-93c0-d06cb2a3e1be | 4/4/2023 | USDT | 315.61470113 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | LUNA | 4.06929672 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | ADA | 28.09491800 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | HBAR | 21.90962873 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | HBAR | 378.00000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | DGB | 395.00000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | XLM | 805.37945824 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | VET | 938.86000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | USDC | 36.90013769 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | EOS | 3.94240000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | ALGO | 20.96036700 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | BAT | 270.00000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | IOTA | 399.64000000 | Customer Withdrawal |
| 09ad3444-7d4a-4e92-be46-592ced3cb7b4 | 4/6/2023 | TRX | 267.49055100 | Customer Withdrawal |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | 4/22/2023 | ETH | 0.38860460 | Customer Withdrawal |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | 4/22/2023 | LINK | 87.79384246 | Customer Withdrawal |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | 4/22/2023 | ADA | 1,985.08519848 | Customer Withdrawal |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | 4/22/2023 | HBAR | 2,813.00000000 | Customer Withdrawal |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | 4/22/2023 | BTC | 0.13183084 | Customer Withdrawal |
| 19488af7-8d21-428f-a2bf-d31d86c3e28d | 4/12/2023 | HBAR | 2,167.05364050 | Customer Withdrawal |
| d2d25c5f-6cf0-4985-8e45-0fdf79e80e0a | 4/1/2023 | ADA | 17.79000000 | Customer Withdrawal |
| d2d25c5f-6cf0-4985-8e45-0fdf79e80e0a | 4/4/2023 | ADA | 30.00000000 | Customer Withdrawal |
| d2d25c5f-6cf0-4985-8e45-0fdf79e80e0a | 4/4/2023 | USD | 77.80000000 | Customer Withdrawal |
| 1b3a563e-e153-4519-ac4e-6cac7c16d85f | 4/4/2023 | USD | 169.66000000 | Customer Withdrawal |
| 65f12472-d4e8-4135-b05b-2c1037327aacd | 4/24/2023 | USD | 22.79000000 | Customer Withdrawal |
| b96358b2-36a3-43a1-9e6e-0cf94716fedf2 | 4/23/2023 | ADA | 18.09274059 | Customer Withdrawal |
| b96358b2-36a3-43a1-9e6e-0cf94716fedf2 | 4/23/2023 | HBAR | 297.66000000 | Customer Withdrawal |
| 02d4f43d-114f-42b6-a3a2-9c4fa0dcb0d1 | 4/19/2023 | XEM | 236.00000000 | Customer Withdrawal |
| 8717c11b-37de-4f59-a69a-a78531e90619 | 4/7/2023 | XRP | 1,364.80870000 | Customer Withdrawal |
| 8617fef5-2170-4f5f-ab9a-a78531e90619 | 4/15/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 8617fef5-2170-4f5f-ab9a-a78531e90619 | 4/15/2023 | FLR | 206.35506699 | Customer Withdrawal |
| 4b281b1c-8971-4c16-883e-f4a8c57ba6b2 | 4/25/2023 | USD | 0.00726206 | Customer Withdrawal |
| 4b281b1c-8971-4c16-883e-f4a8c57ba6b2 | 3/31/2023 | BTC | 0.12677667 | Customer Withdrawal |
| 7bcef36b-3d7f-42c5-97b1-7a6297ea6b37 | 3/31/2023 | BTC | 0.00043808 | Customer Withdrawal |
| 23bed0a2-0b5b-4b78-a254-8a3fbb38209c | 4/29/2023 | ADA | 318.88648631 | Customer Withdrawal |
| 23bed0a2-0b5b-4b78-a254-8a3fbb38209c | 4/29/2023 | XLM | 2.95000000 | Customer Withdrawal |
| 3c437c5f1-49c4-41d4-95cb-1ba6a37e20a5 | 4/5/2023 | ADA | 1,108.25000000 | Customer Withdrawal |
| 3c437c5f1-49c4-41d4-95cb-1ba6a37e20a5 | 4/5/2023 | DOGE | 2,195.31000000 | Customer Withdrawal |
| d68f4c04-a50c-4b3e-841f-ced6be3f30f5 | 4/5/2023 | BTC | 0.02230000 | Customer Withdrawal |
| 62e25f5e-da6b-4548-9d4f-0e77b4ded8ca | 3/31/2023 | BTC | 0.00004920 | Customer Withdrawal |
| 88275ea-06eac-4d3e-812a-b46a62fb64f9 | 4/20/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 88275ea-06eac-4d3e-812a-b46a62fb64f9 | 4/20/2023 | HBAR | 8,759.00000000 | Customer Withdrawal |
| 3f6955ca-b76b-4b0f-a7f3a-ccfc00cb8b5 | 4/20/2023 | USDT | 157.00313131 | Customer Withdrawal |
| 3f6955ca-b76b-4b0f-a7fc7a-ccfc00cb8b5 | 3/31/2023 | BTC | 0.05100000 | Customer Withdrawal |
| 0e29bab4-0ed3-44aa-bc0d-0fecf6a3d75c | 4/28/2023 | ETH | 0.02561693 | Customer Withdrawal |
| 0e29bab4-0ed3-44aa-bc0d-0fecf6a3d75c | 4/28/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 82de4355-9d3a-40cf-8601-fd429b0fbd85 | 4/11/2023 | NEO | 13.29000000 | Customer Withdrawal |
| 82de4155-936a-40c9-8cc0-5437283468d4 | 4/19/2023 | USD | 1.00000000 | Customer Withdrawal |
| 82de4155-936a-40c9-8cc0-5437283468d4 | 4/19/2023 | USD | 3,291.17000000 | Customer Withdrawal |
| 9fd18301-efa7-4ea8-9a4f-0e34bffb8b34 | 4/6/2023 | USD | 44.00000000 | Customer Withdrawal |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | 4/11/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | 4/11/2023 | HBAR | 866.79144979250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5aec624e-0c12-4179-9668-6118e82e4b60 | 4/11/2023 | XLM | 1,554.95000000 | Customer Withdrawal |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | 4/11/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d7344d59-1f8d-4416-b15c-bba029b5337f | 4/6/2023 | RDD | 6,245.33587638 | Customer Withdrawal |
| 64a5690d-eb3b-43b0-8b82-c838d2e8328d | 4/10/2023 | USD | 2,403.65000000 | Customer Withdrawal |
| 50c30f82-6b63-4a2f-9a89-8c8d76f7f8c1 | 3/31/2023 | BTC | 0.05097999 | Customer Withdrawal |
| 7ea6ba02-53d4-4c47-804b-7a63a6ad28dd | 4/29/2023 | ADA | 2,468.19787408 | Customer Withdrawal |
| 7ea6ba02-53d4-4c47-804b-7a63a6ad28dd | 4/25/2023 | DGB | 11,662.28400584 | Customer Withdrawal |
| 7ea6ba02-53d4-4c47-804b-7a63a6ad28dd | 4/29/2023 | USDT | 972.61890016 | Customer Withdrawal |
| 3f0eeb5d-ba97-4b35-9d72-79d8b2d1e8d9 | 4/13/2023 | USDT | 9.98069063 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | ADA | 687.00000000 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | DGB | 12,999.20000000 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | DOGE | 5,173.84014706 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | XLM | 399.95000000 | Customer Withdrawal |
| c0aeb6e-afa4-4844-9609-304abf8ae8d0 | 4/25/2023 | BTC | 0.01988687 | Customer Withdrawal |
| 46f5d685-1d43-4c08-87a7-ad055cd5b78e | 4/18/2023 | USD | 1,152.74000000 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/29/2023 | ETH | 1.85804070 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/27/2023 | ETH | 3.18644010 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/27/2023 | OMG | 14.90232570 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/27/2023 | HBAR | 938.24000000 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/26/2023 | DOGE | 4,044.30000000 | Customer Withdrawal |
| 79fc2ac6-b39c-402f-9f23-d06eef87e3b2 | 4/29/2023 | TRX | 22,092.72000000 | Customer Withdrawal |
| 0b5d2a1a-17b6-4d5e-bd8a-0d758f8c3dbb | 4/25/2023 | USD | 35.79000000 | Customer Withdrawal |
| 0b5d2a1a-17b6-4d5e-bd8a-0d758f8c3dbb | 4/27/2023 | USD | 1,015.19000000 | Customer Withdrawal |
| baeb42f-6dd1-41a5-a3c7-d60a29da5c56 | 4/27/2023 | USD | 2,606.28000000 | Customer Withdrawal |
| 89e3a1f7-f04d-4fca-9a67-bfa40e2bf7cf | 4/20/2023 | USD | 48.03000000 | Customer Withdrawal |
| fa6f50c3-1f58-4a92-b4f9-bfba9b0c5d07 | 4/20/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| eff3e3e2-e5b3-47c8-87a6-e8e0e4c0e87d | 4/25/2023 | USD | 258.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af6ee7fa-ba80-4422-987f-245c6e825d7f | 4/5/2023 | HBAR | 998.00000000 | Customer Withdrawal |
| af6ee7fa-ba80-4422-987f-245c6e825d7f | 4/1/2023 | HBAR | 2,777.68860691 | Customer Withdrawal |
| af6ee7fa-ba80-4422-987f-245c6e825d7f | 3/31/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| af6ee7fa-ba80-4422-987f-245c6e825d7f | 4/3/2023 | USD | 5,423.40000000 | Customer Withdrawal |
| af6ee7fa-ba80-4422-987f-245c6e825d7f | 4/1/2023 | USD | 327.56000000 | Customer Withdrawal |
| 66fbb582-0e1d-4919-b33f-4ce1d0c91a7 | 4/5/2023 | BTC | 0.00807039 | Customer Withdrawal |
| 1e340b78-7703-4797-809e-b6046f829cdb | 5/3/2023 | NEO | 604.83489097 | Customer Withdrawal |
| 1e340b78-7703-4797-809e-b6046f829cdb | 5/3/2023 | OMG | 41.00000000 | Customer Withdrawal |
| 1e340b78-7703-4797-809e-b6046f829cdb | 5/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 34d62a6b-e297-4a15-bc56-c9a2ecb74edc | 4/13/2023 | USD | 786.09000000 | Customer Withdrawal |
| 2bf5443d-8725-4ab1-9bfe-d8e62d15534f | 3/3/2023 | USD | 68.72000000 | Customer Withdrawal |
| bec25558-61b0-403b-9d36-e6573fc6c813 | 4/4/2023 | DOT | 14.13939258 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | MATIC | 191.50124688 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | ETH | 0.15428900 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | MANA | 195.61192904 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | NMR | 66.05019985 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | XLM | 1,968.56360583 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | SHIB | 7,211,372.24123458 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | ALGO | 264.14082809 | Customer Withdrawal |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | 4/11/2023 | BTC | 0.04684896 | Customer Withdrawal |
| 51445a16-4bf6-4328-afaa-e53b7d32f5fd | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 50724a9a-cb86-4d83-8743-c749304d78ca | 4/5/2023 | XLM | 75.02230000 | Customer Withdrawal |
| f0a1ad0c-6513-406a-9a94-11962476e3cb | 4/4/2023 | USD | 505.70000000 | Customer Withdrawal |
| 9881d4db-7ea8-4d3e-bddb-809428435f8f | 4/11/2023 | LTC | 2.49000000 | Customer Withdrawal |
| bbbe2e01-cc17-40f1-9775-c64344c17fa | 4/6/2023 | USDT | 1,204.62456382 | Customer Withdrawal |
| bbbe2e01-cc17-40f1-9775-c64344c17fa | 4/28/2023 | TRX | 317.09455098 | Customer Withdrawal |
| bbbe2e01-cc17-40f1-9775-c64344c17fa | 4/17/2023 | USD | 410.44000000 | Customer Withdrawal |
| 9eedc313-b3fc-4c57-8349-4ef49fd60c24 | 4/17/2023 | ETH | 0.79286207 | Customer Withdrawal |
| 9eedc313-b3fc-4c57-8349-4ef49fd60c24 | 4/17/2023 | BTC | 0.00427502 | Customer Withdrawal |
| e1250c60-efc1-4a01-09bf-07f99f6e679 | 4/4/2023 | MANA | 585.99602236 | Customer Withdrawal |
| e1250c60-efc1-4a01-09bf-07f99f6e679 | 4/4/2023 | MANA | 290.00000000 | Customer Withdrawal |
| e1250c60-efc1-4a01-09bf-07f99f6e679 | 4/3/2023 | ADA | 29.00000000 | Customer Withdrawal |
| e1250c60-efc1-4a01-09bf-07f99f6e679 | 4/4/2023 | ADA | 106.92377053 | Customer Withdrawal |
| e1250c60-efc1-4a01-09bf-07f99f6e679 | 4/8/2023 | USDT | 77.62394822 | Customer Withdrawal |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | 4/21/2023 | AVAX | 1.59919991 | Customer Withdrawal |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | 4/21/2023 | MATIC | 56.21428656 | Customer Withdrawal |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | 4/21/2023 | FTM | 77.00000000 | Customer Withdrawal |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | 4/21/2023 | XLM | 143.16960997 | Customer Withdrawal |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | 4/21/2023 | LRC | 69.00990642 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | WAVES | 1.49055078 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | ETH | 0.04804692 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | ADA | 37.84497553 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | XTZ | 18.66135200 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | EOS | 25.08428562 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | BTC | 0.00624924 | Customer Withdrawal |
| 36b87a68-bda3-4fd0-a803-e01b9994b3c | 4/30/2023 | ETHW | 0.05054692 | Customer Withdrawal |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | 4/30/2023 | WAVES | 4.59596140 | Customer Withdrawal |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | 4/30/2023 | ETH | 0.02315952 | Customer Withdrawal |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | 4/30/2023 | ADA | 61.46096190 | Customer Withdrawal |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | 4/30/2023 | XTZ | 19.18068105 | Customer Withdrawal |
| 598f9d38-512b-4fa1-a121-7b19f34d1a59 | 4/30/2023 | BTC | 0.00657242 | Customer Withdrawal |
| 422d2b3-a1a1-486a-b401-707caf736040a | 4/13/2023 | XLM | 962.18276005 | Customer Withdrawal |
| d2ce4b2b-1f27-45c6-8030-07eb81b4027a2 | 4/18/2023 | HBAR | 7,499.00324747 | Customer Withdrawal |
| d2ce4b2b-1f27-45c6-8030-07eb81b4027a2 | 4/29/2023 | ENJ | 1,002.75442630 | Customer Withdrawal |
| db68da00-3b17-479b-b76f-c28e9cda5029 | 4/14/2023 | ETH | 0.33255514 | Customer Withdrawal |
| db68da00-3b17-479b-b76f-c28e9cda5029 | 4/26/2023 | XRP | 747.52513310 | Customer Withdrawal |
| db68da00-3b17-479b-b76f-c28e9cda5029 | 4/8/2023 | ADA | 1,115.81739331 | Customer Withdrawal |
| db68da00-3b17-479b-b76f-c28e9cda5029 | 4/14/2023 | BAT | 804.59414422 | Customer Withdrawal |
| 1fe003c1-c6b4-4e89-bbf5-3dd136ebc9dd | 4/28/2023 | NEO | 153.00000000 | Customer Withdrawal |
| 1fe003c1-c6b4-4e89-bbf5-3dd136ebc9dd | 4/25/2023 | XLM | 855.07816767 | Customer Withdrawal |
| 1dcad-b4ea-43ce-8eb6-203dbc3118e3 | 4/18/2023 | ADA | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ae1dcad-b4ea-43ce-8eb6-203dbc3118e3 | 4/18/2023 | DOGE | 29,850.16457655 | Customer Withdrawal |
| 394c2dd4-0f84-4449-ba41-ae48e488b92d | 4/4/2023 | USD | 48.39000000 | Customer Withdrawal |
| 2e2793b1-fbbe-49f7-88f-080aee82c344 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2e2793b1-fbbe-49f7-88f-080aee82c344 | 4/20/2023 | USD | 2.81000000 | Customer Withdrawal |
| e2e09cb8-8883-4b0c-9792-f87c73095715 | 4/5/2023 | USD | 190.04000000 | Customer Withdrawal |
| f0497873-c662-44cd-9abe-36d896a528 | 4/27/2023 | DGB | 20,000.40000000 | Customer Withdrawal |
| f0497873-c662-44cd-9abe-36d896a528 | 4/27/2023 | DOGE | 2,822.55884947 | Customer Withdrawal |
| a84f5ab5-8ab3-47e4-90f6-9c35464009ae | 4/28/2023 | BTC | 0.18762059 | Customer Withdrawal |
| 01073f07-25ce-4595-9509-13867bc3af8 | 4/6/2023 | USD | 36.61000000 | Customer Withdrawal |
| 25853025-30fe-49cc-b474-cdead2fe88ca | 2/17/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 25853025-30fe-49cc-b474-cdead2fe88ca | 2/17/2023 | ETH | 0.01320000 | Customer Withdrawal |
| 25853025-30fe-49cc-b474-cdead2fe88ca | 2/7/2023 | USD | 1,482.38000000 | Customer Withdrawal |
| 25853025-30fe-49cc-b474-cdead2fe88ca | 4/3/2023 | USD | 536.44000000 | Customer Withdrawal |
| 0219277c-df53-4790-a4a4-71868c581e6 | 4/5/2023 | NMR | 13.35006370 | Customer Withdrawal |
| 0219277c-df53-4790-a4a4-71868c581e6 | 4/5/2023 | ENJ | 1,278.60000000 | Customer Withdrawal |
| 0219277c-df53-4790-a4a4-71868c581e6 | 4/5/2023 | BTC | 0.03343603 | Customer Withdrawal |
| 0219277c-df53-4790-a4a4-71868c581e6 | 4/13/2023 | USD | 9.84000000 | Customer Withdrawal |
| ff1f903c-78d2-48a3-9f8d-7d2c55364162 | 3/31/2023 | DOGE | 3,110.00000000 | Customer Withdrawal |
| ff1f903c-78d2-48a3-9f8d-7d2c55364162 | 3/31/2023 | SHIB | 9,071,887.00000000 | Customer Withdrawal |
| ff1f903c-78d2-48a3-9f8d-7d2c55364162 | 3/31/2023 | BTC | 0.03103057 | Customer Withdrawal |
| 96ed2558-e7b7-424b-95dd-7b5f9b69e7f | 4/11/2023 | USD | 253.53000000 | Customer Withdrawal |
| e622ce37-c891-421e-a904-a3ac97567f73 | 4/20/2023 | USDT | 1,204.00000000 | Customer Withdrawal |
| d9c2b344-dfa0-4fb0-9d33-fb3682b0490 | 4/28/2023 | LTC | 3.00000000 | Customer Withdrawal |
| d9c2b344-dfa0-4fb0-9d33-fb3682b0490 | 4/28/2023 | ETH | 0.41204361 | Customer Withdrawal |
| d9c2b344-dfa0-4fb0-9d33-fb3682b0490 | 4/28/2023 | XRP | 30.00000000 | Customer Withdrawal |
| d9c2b344-dfa0-4fb0-9d33-fb3682b0490 | 4/28/2023 | FLR | 3.68384588 | Customer Withdrawal |
| c07dab8f-2dee-4f86-8c2f-ca6281304327 | 4/4/2023 | NMR | 10.41364941 | Customer Withdrawal |
| c07dab8f-2dee-4f86-8c2f-ca6281304327 | 4/4/2023 | ETH | 1.20160617 | Customer Withdrawal |
| c07dab8f-2dee-4f86-8c2f-ca6281304327 | 4/7/2023 | BCH | 0.59685851 | Customer Withdrawal |
| 57809e17-ae0f-4056-9a0a-00f27531dc2c | 3/31/2023 | HBAR | 3,469.86541207 | Customer Withdrawal |
| 569fde6c-96ee-416d-98e6-0a9ca6806b45 | 4/30/2023 | ENJ | 12,088.56601269 | Customer Withdrawal |
| 569fde6c-96ee-416d-98e6-0a9ca6806b45 | 4/30/2023 | BTC | 0.14621390 | Customer Withdrawal |
| 88c0b948-cdc1-4770-9aca-2a1cb1757fad | 4/5/2023 | ADA | 17.00000000 | Customer Withdrawal |
| 88c0b948-cdc1-4770-9aca-2a1cb1757fad | 4/9/2023 | ADA | 13.77391676 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593fc9d314 | 4/2/2023 | WAXP | 269.11629542 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | LOOM | 1,536.22481104 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | XVG | 19,973.00609916 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | SC | 17,458.03153251 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 3/24/2023 | XLM | 1,639.05681090 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | XEM | 1,236.57915718 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | LRC | 45.13393360 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | GAME | 960.66320701 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/2/2023 | BTC | 0.00199136 | Customer Withdrawal |
| a96a480b-0112-45be-abe9-7593ce9d314 | 4/30/2023 | FLR | 6.80077020 | Customer Withdrawal |
| b72664f9-5bb8-400f-b136-772cea02b278 | 4/14/2023 | SHIB | 499.97561582 | Customer Withdrawal |
| b72664f9-5bb8-400f-b136-772cea02b278 | 4/14/2023 | BTC | 0.00171234 | Customer Withdrawal |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | 4/5/2023 | DOGE | 15,879.54753729 | Customer Withdrawal |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | 4/5/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 9f35c02e-fbf0-487b-b39d-89893b6485b | 4/20/2023 | ADA | 131.02373203 | Customer Withdrawal |
| d0a11fdb-088b-45aa-b869-764d4d9af766 | 4/4/2023 | USDT | 485.62720000 | Customer Withdrawal |
| d0a11fdb-088b-45aa-b869-764d4d9af766 | 4/4/2023 | USD | 26.55000000 | Customer Withdrawal |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | 4/8/2023 | USD | 1,064.00000000 | Customer Withdrawal |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | 4/5/2023 | ADA | 32.28402120 | Customer Withdrawal |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | 4/20/2023 | XLM | 76.45064802 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/26/2023 | LTC | 0.17736835 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/26/2023 | ADA | 14.41503986 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/26/2023 | DGB | 97.22506523 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/26/2023 | XTZ | 9.42968323 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/14/2023 | SHIB | 4,977,299.98453427 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/14/2023 | SHIB | 4,311,331.83570335 | Customer Withdrawal |
| 52669203-3247-44db-8b7d-cad5afccb7c6 | 4/26/2023 | EOS | 8.27080084 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 192e9169-aaca-46e4-919b-6b6b75fbe6b0 | 4/15/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 192e9169-aaca-46e4-919b-6b6b75fbe6b0 | 4/15/2023 | ETH | 0.26051233 | Customer Withdrawal |
| 192e9169-aaca-46e4-919b-6b6b75fbe6b0 | 4/15/2023 | BCH | 0.63068004 | Customer Withdrawal |
| 192e9169-aaca-46e4-919b-6b6b75fbe6b0 | 4/15/2023 | BTC | 0.06277035 | Customer Withdrawal |
| 494a6a48-f3f1-4cc1-a22e-d074452c58c6 | 4/5/2023 | LTC | 0.57902900 | Customer Withdrawal |
| 494a6a48-f3f1-4cc1-a22e-d074452c58c6 | 4/7/2023 | HNS | 105.90000000 | Customer Withdrawal |
| 494a6a48-f3f1-4cc1-a22e-d074452c58c6 | 4/7/2023 | LBC | 12,999.98000000 | Customer Withdrawal |
| 494a6a48-f3f1-4cc1-a22e-d074452c58c6 | 4/7/2023 | LBC | 629.98000000 | Customer Withdrawal |
| 494a6a48-f3f1-4cc1-a22e-d074452c58c6 | 4/13/2023 | LBC | 26.00743700 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | ETH | 2.99510000 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | ETH | 4.81527644 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | ADA | 506.59179059 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | BTC | 1.00268651 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | BTC | 0.25742292 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d5c3b02e-d607-4904-b476-f44cc8ae1f24 | 4/13/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 52e87116-b164-4cbe-b53f-d659c319c2f4 | 3/31/2023 | LSK | 1.90000000 | Customer Withdrawal |
| 52e87116-b164-4cbe-b53f-d659c319c2f4 | 3/1/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 52e87116-b164-4cbe-b53f-d659c319c2f4 | 3/31/2023 | XMR | 8.55366682 | Customer Withdrawal |
| 52e87116-b164-4cbe-b53f-d659c319c2f4 | 3/31/2023 | KMD | 3.99800000 | Customer Withdrawal |
| 52e87116-b164-4cbe-b53f-d659c319c2f4 | 3/31/2023 | USD | 307.60000000 | Customer Withdrawal |
| 0680388f-8311-4cf8-a9c2-a390523aac5 | 4/22/2023 | ETC | 0.30665664 | Customer Withdrawal |
| ff14889ae-2620-41e8-a9f8-06b61a13aaf | 4/16/2023 | XRP | 100.21916232 | Customer Withdrawal |
| ff14889ae-2620-41e8-a9f8-06b61a13aaf | 4/16/2023 | BTC | 0.11702080 | Customer Withdrawal |
| c5a9e89b-cc06-4b62-ba37-b51c74d4e90 | 4/6/2023 | USD | 16.61000000 | Customer Withdrawal |
| 58b5a9de-e00b-4f76-9630-566d0d358e6d | 5/2/2023 | XRP | 100.21916232 | Customer Withdrawal |
| fdcaa30f-3d7a-4943-be54-e9bc1e4bf734 | 2/9/2023 | BTC | 2,876.04135600 | Customer Withdrawal |
| 0ab00fb6-011a-48e2-9ca3-68834398057b | 4/27/2023 | ETC | 0.68672878 | Customer Withdrawal |
| 0ab00fb6-011a-48e2-9ca3-68834398057b | 4/27/2023 | BTC | 14.79000000 | Customer Withdrawal |
| e20ba6aa-9758-48cc-b015-6575106dc0a7 | 4/11/2023 | USDT | 174.38405860 | Customer Withdrawal |
| e20ba6aa-9758-48cc-b015-6575106dc0a7 | 4/11/2023 | USDT | 21.00000000 | Customer Withdrawal |
| d24b5756-5d89-4f5d-8c37-c7d21090c95 | 4/25/2023 | USD | 11.76000000 | Customer Withdrawal |
| 08ce0c5a-8460-48c4-879f-c62a722b00b | 4/2/2023 | ADA | 103.91569000 | Customer Withdrawal |
| 08ce0c5a-8460-48c4-879f-c62a722b00b | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 08ce0c5a-8460-48c4-879f-c62a722b00b | 4/2/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 08ce0c5a-8460-48c4-879f-c62a722b00b | 4/2/2023 | USD | 30.07000000 | Customer Withdrawal |
| 3d7abd7d-5881-43a4-8525-2d40fc4a830 | 4/12/2023 | USD | 94.95000000 | Customer Withdrawal |
| 0bba12db-50eb-494f-a2d3-93c8b9e02e5 | 3/31/2023 | DOGE | 52,637.25852098 | Customer Withdrawal |
| 2d376dba-5daa-4710-99e6-1f15fd41b151 | 4/3/2023 | ADA | 2,317.00000000 | Customer Withdrawal |
| 0710d191-1064-4e02-aef4-99f387d4004d | 4/10/2023 | USD | 1,262.54000000 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | WAVES | 238.00107046 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | XRP | 1,389.00000000 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | GLM | 5,997.00000000 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | FIRO | 58.66580247 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | STEEM | 1,950.60856724 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | LTC | 52.44000000 | Customer Withdrawal |
| 42437b4b-7bf5-4633-800c-cbdaee845aa | 4/29/2023 | FLR | 209.02200000 | Customer Withdrawal |
| 49bb68bb-1c8b-403d-9bd2-a797666f0a9b | 4/28/2023 | ETH | 0.37250000 | Customer Withdrawal |
| 49bb68bb-1c8b-403d-9bd2-a797666f0a9b | 4/20/2023 | DOGE | 1,027.49777772 | Customer Withdrawal |
| 0a6b2cea-c854-46f7-b77-e75a0308a2d5 | 3/31/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 0a6b2cea-c854-46f7-b77-e75a0308a2d5 | 3/23/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| e2c54d8-6d07-4fe8-b7ad-c3d8b7f12b | 4/12/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 50cbdf4a-80f5-4ec8-8b79-c6255a5d2df3 | 4/12/2023 | HBAR | 2,995.00000000 | Customer Withdrawal |
| 50cbdf4a-80f5-4ec8-8b79-c6255a5d2df3 | 4/13/2023 | FLR | 18,031.01089900 | Customer Withdrawal |
| 50cbdf4a-80f5-4ec8-8b79-c6255a5d2df3 | 4/12/2023 | USD | 569.70000000 | Customer Withdrawal |
| 0d04a232-c507-4229-b30d-98ff0a8be6b | 4/5/2023 | USD | 950.22000000 | Customer Withdrawal |
| 22fe1b4-e908-44aa-84fb-3b0d38baff6c | 4/5/2023 | BTTOLD | 2,358.48958000 | Customer Withdrawal |
| 715be64e-14be-4dcb-99d5-38e3a0098d4b | 4/26/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 715be64e-14be-4dcb-99d5-38e3a0098d4b | 4/26/2023 | WAXP | 1,989.00000000 | Customer Withdrawal |
| 22fe1b1-e9f8-48ac-8cf6-a2f2f60c78cb | 3/31/2023 | ADA | 2,024.00000000 | Customer Withdrawal |
| 22fe1b1-e9f8-48ac-8cf6-a2f2f60c78cb | 3/31/2023 | DGB | 2,999.00000000 | Customer Withdrawal |
| 22fe1b1-e9f8-48ac-8cf6-a2f2f60c78cb | 3/31/2023 | XDN | 72,503.18600841 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22fe15b1-e9f8-48ac-8cf6-b2f26b078cb | 3/31/2023 | DOGE | 6,585.71193926 | Customer Withdrawal |
| 22fe15b1-e9f8-48ac-8cf6-b2f26b078cb | 3/31/2023 | RVN | 70.08200000 | Customer Withdrawal |
| 22fe15b1-e9f8-48ac-8cf6-b2f26b078cb | 3/31/2023 | BTC | 0.00489867 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | LTC | 0.03519000 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | DOGE | 9,933.00000000 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | VET | 39,227.00000000 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | DOGE | 451.64984292 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | VTHO | 0.70780000 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | BTC | 0.00271327 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | ETHW | 0.10403690 | Customer Withdrawal |
| dad88e91-c308-45db-8434-4d728720ea | 4/11/2023 | BTC | 0.03385000 | Customer Withdrawal |
| 65539c2f-57fb-41da-88d2-a3de5c6c573a | 4/11/2023 | ADA | 968.00000000 | Customer Withdrawal |
| 65539c2f-57fb-41da-88d2-a3de5c6c573a | 4/11/2023 | USD | 16.61000000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 3/29/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 3/12/2023 | XRP | 1,225.00000000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 3/29/2023 | XLM | 12,200.42338507 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 3/29/2023 | BTC | 0.05986000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 2/27/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 4/14/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 0d8c120a-3c3a-4e4c-b2ad-f78b07db1c8 | 4/5/2023 | BTTOLD | 2,358.48958000 | Customer Withdrawal |
| ad3ea33f-c35b-4f75-827c-6a94fc8bfd4 | 4/28/2023 | USDT | 448.62500000 | Customer Withdrawal |
| 90b12c3b-97f-40d2-b3d7-43ae89d5b5b | 4/4/2023 | USDT | 44.57500000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/7/2023 | BTC | 0.00133000 | Customer Withdrawal |
| 3bbe3e34-abd2-457a-9f5d-ff4a6f0c5a2 | 4/28/2023 | USD | 1,994.50000000 | Customer Withdrawal |
| 0a6d89-b3f8-4d43-8b8e-b48a7f7b6a2f | 4/28/2023 | BTC | 2.04000000 | Customer Withdrawal |
| 0a6d89-b3f8-4d43-8b8e-b48a7f7b6a2f | 4/28/2023 | BTC | 1,998.30000000 | Customer Withdrawal |
| 0a6d89-b3f8-4d43-8b8e-b48a7f7b6a2f | 4/28/2023 | BTC | 0.24603000 | Customer Withdrawal |
| 3bbe3e34-abd2-457a-9f5d-ff4a6f0c5a2 | 4/28/2023 | BCH | 0.07897000 | Customer Withdrawal |
| a09c2ee5-4c34-40c5-a3a8-1b7af6c4d2b5 | 4/28/2023 | USD | 23.00000000 | Customer Withdrawal |
| 3bbe3e34-abd2-457a-9f5d-ff4a6f0c5a2 | 4/28/2023 | XEM | 2,770.00000000 | Customer Withdrawal |
| 0f47fae8-3df5-4bbe-8e9d-e8a03c5f8c3 | 4/21/2023 | BTC | 0.03335000 | Customer Withdrawal |
| ad3ea33f-c35b-4f75-827c-6a94fc8bfd4 | 4/11/2023 | ADA | 3,655.00000000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | HBAR | 487.90000000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | DOGE | 19,500.00000000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | XLM | 190.42542357 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| ab4b0e92-b24e-44f8-b3a8-0e5f9c43b72 | 4/11/2023 | FLR | 15,892.00000000 | Customer Withdrawal |
| 3bbe3e34-abd2-457a-9f5d-ff4a6f0c5a2 | 4/17/2023 | XRP | 353.00000000 | Customer Withdrawal |
| 0a6d89-b3f8-4d43-8b8e-b48a7f7b6a2f | 4/17/2023 | BTC | 51.45200000 | Customer Withdrawal |
| 1bc7c2e0-49e8-4b9c-a31c-fda9b5e57 | 4/17/2023 | USD | 245.71000000 | Customer Withdrawal |
| 0f47fae8-3df5-4bbe-8e9d-e8a03c5f8c3 | 4/17/2023 | ADA | 245.00000000 | Customer Withdrawal |
| 4af624f8-f32b-43a8-b2de-344e4116a420 | 4/14/2023 | ETH | 0.01590000 | Customer Withdrawal |
| 694083bb-0569-455a-b3e8-1f161a06aa9 | 4/8/2023 | USD | 250.00000000 | Customer Withdrawal |
| 71fac3e7-5f5b-4c5b-9b68-c3e0fc97e4d | 4/8/2023 | USD | 74.00000000 | Customer Withdrawal |
| 71fac3e7-5f5b-4c5b-9b68-c3e0fc97e4d | 4/8/2023 | BTC | 0.00840000 | Customer Withdrawal |
| 690aa27e-12b8-412c-8eb7-a7bc5d9f6d3 | 4/8/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 690aa27e-12b8-412c-8eb7-a7bc5d9f6d3 | 4/8/2023 | XLM | 51.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77ac7e9b-95f2-41a2-a50e-96fe36e132e3 | 2/28/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 78c2553b-a775-4a1e-b173-8e72cb5c1561 | 4/7/2023 | USD | 98.83000000 | Customer Withdrawal |
| e3b0d6fd-a903-4a5d-a66e-0b125670826e | 4/6/2023 | XRP | 8.09900000000 | Customer Withdrawal |
| e3b0d6fd-a903-4a5d-a66e-0b125670826e | 4/6/2023 | XRP | 46.87922055 | Customer Withdrawal |
| e3b0d6fd-a903-4a5d-a66e-0b125670826e | 4/26/2023 | FLR | 1230.1081100 | Customer Withdrawal |
| 24b5a053-83e1-4772-bb97-ac28c39c396444 | 4/18/2023 | ADA | 128.46533292 | Customer Withdrawal |
| 24b5a053-83e1-4772-bb97-ac28c39c396444 | 4/18/2023 | BTC | 0.00137858 | Customer Withdrawal |
| d9e3ec91-4ae8-4755-98be-e246cc7016be | 4/2/2023 | ETH | 0.01770000 | Customer Withdrawal |
| d9e3ec91-4ae8-4755-98be-e246cc7016be | 4/2/2023 | SC | 5,591.24615385 | Customer Withdrawal |
| d9e3ec91-4ae8-4755-98be-e246cc7016be | 4/2/2023 | BTC | 0.00400115 | Customer Withdrawal |
| 63a67baa-0efc-4f4c-a937-e0dff214302b | 4/11/2023 | ETH | 1.51765981 | Customer Withdrawal |
| c1a18a5e-88d8-43f3-aa03-c8efac9e8a5f | 4/7/2023 | LINK | 3.76529552 | Customer Withdrawal |
| c1a18a5e-88d8-43f3-aa03-c8efac9e8a5f | 4/7/2023 | ADA | 512.77139130 | Customer Withdrawal |
| c1a18a5e-88d8-43f3-aa03-c8efac9e8a5f | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c1a18a5e-88d8-43f3-aa03-c8efac9e8a5f | 4/7/2023 | BTC | 0.00412482 | Customer Withdrawal |
| c1a18a5e-88d8-43f3-aa03-c8efac9e8a5f | 4/7/2023 | BTC | 0.08583337 | Customer Withdrawal |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | 3/7/2023 | BTC | 0.03295620 | Customer Withdrawal |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | 3/28/2023 | USD | 27,544.91000000 | Customer Withdrawal |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | 3/8/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | 3/29/2023 | USD | 18,666.21000000 | Customer Withdrawal |
| fde1a408-0552-4810-83ba-078c95ca5947 | 4/4/2023 | XRP | 827.80514708 | Customer Withdrawal |
| fde1a408-0552-4810-83ba-078c95ca5947 | 4/7/2023 | DGB | 3,154.60544964 | Customer Withdrawal |
| ca6fb521-6d04-445e-a340-91cbcd464c5b | 4/12/2023 | ADA | 639.54184113 | Customer Withdrawal |
| ca6fb521-6d04-445e-a340-91cbcd464c5b | 4/12/2023 | ADA | 212.51394704 | Customer Withdrawal |
| ca6fb521-6d04-445e-a340-91cbcd464c5b | 4/13/2023 | USD | 234.28000000 | Customer Withdrawal |
| de09a8a7-ebcd-44da-b766-2c44e364a1f6 | 4/23/2023 | DOGE | 320.02254598 | Customer Withdrawal |
| de09a8a7-ebcd-44da-b766-2c44e364a1f6 | 4/23/2023 | TRX | 1,339.13686700 | Customer Withdrawal |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | 4/1/2023 | ADA | 121,303.29924471 | Customer Withdrawal |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | 4/3/2023 | USD | 1,047.56000000 | Customer Withdrawal |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | 4/3/2023 | USD | 5,234.84000000 | Customer Withdrawal |
| bf186281-90d0-4648-8698-047a269197ba | 4/10/2023 | BTC | 0.00588883 | Customer Withdrawal |
| 46b4f076-c308-444a-8b7e-73dd429eaafc | 4/4/2023 | BSV | 1.09998880 | Customer Withdrawal |
| 404b27a2-918a-4863-8b74-13cd94a74246 | 3/3/2023 | USD | 404.53000000 | Customer Withdrawal |
| 404b27a2-918a-4863-8b74-13cd94a74246 | 4/3/2023 | USD | 61.94000000 | Customer Withdrawal |
| 506efefb-26e0-47c4-a216-94c49c4f6f62 | 4/4/2023 | USD | 90.53000000 | Customer Withdrawal |
| 15ce7d6d-b550-42a2-adea-ed32a504c7eb | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 15ce7d6d-b550-42a2-adea-ed32a504c7eb | 4/8/2023 | BTC | 0.13922472 | Customer Withdrawal |
| 72a4f943-53c0-43da-ab77-a54f87e05c42 | 3/31/2023 | BTC | 0.01067981 | Customer Withdrawal |
| 2c623772-9f75-403a-832d-219c228ac257 | 4/14/2023 | SHIB | 4,469,313.48434735 | Customer Withdrawal |
| 4920859e-a876-41da-9298-92f40839220ac | 2/16/2023 | BTC | 0.02470000 | Customer Withdrawal |
| cefe5cf2-cf32-489b-067e-b14b2a4b57f4 | 4/5/2023 | BTC | 0.02602226 | Customer Withdrawal |
| cf969ad7-f956-4244-9127-70c7a9f608f0 | 4/1/2023 | LTC | 11.01916960 | Customer Withdrawal |
| cf969ad7-f956-4244-9127-70c7a9f608f0 | 4/1/2023 | ADA | 117.25363997 | Customer Withdrawal |
| cf969ad7-f956-4244-9127-70c7a9f608f0 | 4/1/2023 | ADA | 567.19708627 | Customer Withdrawal |
| cf969ad7-f956-4244-9127-70c7a9f608f0 | 4/1/2023 | USD | 43.00000000 | Customer Withdrawal |
| cf969ad7-f956-4244-9127-70c7a9f608f0 | 4/1/2023 | DOGE | 30,298.00000000 | Customer Withdrawal |
| e23489ee-eb03-4b03-a134-bbc19b8c5774 | 4/30/2023 | ETH | 0.74480000 | Customer Withdrawal |
| 6514c474-730b-41ad-852c-1dbd20fd24c0 | 4/3/2023 | DOGE | 2,526.71632504 | Customer Withdrawal |
| a7029561-102e-47d3-afea-68cb88b85e1b | 4/7/2023 | ETH | 0.28623344 | Customer Withdrawal |
| a7029561-102e-47d3-afea-68cb88b85e1b | 4/7/2023 | XRP | 578.94186047 | Customer Withdrawal |
| f1fb0d2d-687d-4d86-985d-2ee0b50f1087 | 2/19/2023 | ETH | 0.49038715 | Customer Withdrawal |
| 7300ce6b-4c61-46c9-8e0d-a10c9c5ac7fe | 4/16/2023 | ETH | 0.43369397 | Customer Withdrawal |
| 6510365b-aa30-4ca2-8df6-c0db4e5d1e0d | 4/25/2023 | LTC | 2.8395535 | Customer Withdrawal |
| 68da1220-90ff-4211-b652-ee8a90eca34b | 4/27/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 68da1220-90ff-4211-b652-ee8a90eca34b | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 68da1220-90ff-4211-b652-ee8a90eca34b | 4/2/2023 | XLM | 199.96500000 | Customer Withdrawal |
| 68da1220-90ff-4211-b652-ee8a90eca34b | 4/26/2023 | FLR | 112.50000000 | Customer Withdrawal |
| 2b83fce6-6937-48a0-bc23-0bec5f5f82df | 4/10/2023 | USD | 299.00000000 | Customer Withdrawal |
| 2b83fce6-6937-48a0-bc23-0bec5f5f82df | 4/10/2023 | USD | 0.31000000 | Customer Withdrawal |
| f9e413f1f-5be4-4789-93de-e8fb5d6a412f | 4/1/2023 | ETH | 0.10390174 | Customer Withdrawal |
| f9e413f1f-5be4-4789-93de-e8fb5d6a412f | 4/1/2023 | HBAR | 1,123.53734265 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3455d720-998a-41fb-8235-0d2e9980185f | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 3455d720-998a-41fb-8235-0d2e9980185f | 4/7/2023 | DGB | 28,970.98957127 | Customer Withdrawal |
| 3455d720-998a-41fb-8235-0d2e9980185f | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a5d98245-1b91-4674-b67d-07c6a20f25e6 | 4/5/2023 | BTC | 0.35690107 | Customer Withdrawal |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | 4/15/2023 | ETH | 0.50367483 | Customer Withdrawal |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | 4/15/2023 | BCH | 0.18347100 | Customer Withdrawal |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | 4/15/2023 | BTC | 0.18417100 | Customer Withdrawal |
| a20d419-8d94-40b7-a717-314440630a97 | 3/15/2023 | USD | 2,163.26000000 | Customer Withdrawal |
| 28739350-0cd9-47eb-bca3-0c9e9cd59b9d | 4/6/2023 | BTC | 0.00072193 | Customer Withdrawal |
| 28739350-0cd9-47eb-bca3-0c9e9cd59b9d | 4/7/2023 | USD | 349.70000000 | Customer Withdrawal |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | 4/7/2023 | XRP | 99.47000000 | Customer Withdrawal |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | 4/7/2023 | ADA | 334.53546493 | Customer Withdrawal |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | 4/7/2023 | ENJ | 198.00000000 | Customer Withdrawal |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | 3/21/2023 | BTC | 0.01573054 | Customer Withdrawal |
| 919c1144-3500-4659-a505-c6f67013d2628 | 4/14/2023 | ADA | 947.01629573 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/12/2023 | ETH | 1.13274465 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/25/2023 | ETH | 4.00000000 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/26/2023 | XRP | 374.00000000 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/3/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 4825303f-2a69-4073-8a22-1dbcf3c368a | 4/9/2023 | BTC | 0.01493917 | Customer Withdrawal |
| 71fbe96f-701b-499b-824e-f49672bb489 | 4/4/2023 | USD | 236.50000000 | Customer Withdrawal |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | 4/14/2023 | ADA | 299.00000000 | Customer Withdrawal |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | 4/14/2023 | ADA | 7,167.58313037 | Customer Withdrawal |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | 4/14/2023 | BTC | 0.21628850 | Customer Withdrawal |
| 9e111176-69aa-491-94e7-444f00730a7 | 4/18/2023 | USD | 96.00000000 | Customer Withdrawal |
| b8ef0a60-5764-48f7-9b52-caabee8ca20 | 4/4/2023 | BTC | 0.00324890 | Customer Withdrawal |
| b8ef0a60-5764-48f7-9b52-caabee8ca20 | 4/5/2023 | USD | 192.14000000 | Customer Withdrawal |
| 15db8053-3287-4ee0f-a43e-0cc38d310018 | 4/21/2023 | BTC | 0.11255506 | Customer Withdrawal |
| 12da4403-96eb-4e11-80a3-409840e43321 | 4/9/2023 | ETH | 0.31440898 | Customer Withdrawal |
| 12da4403-96eb-4e11-80a3-409840e43321 | 4/9/2023 | DOGE | 299.34107562 | Customer Withdrawal |
| 17a7e77-0915-4d1d-879a-3c0aebde41fb | 3/10/2023 | ETH | 0.29457362 | Customer Withdrawal |
| 4a88403f-c92e-4280-842a-3bea0673528a2 | 4/6/2023 | USD | 63.24000000 | Customer Withdrawal |
| 4a88403f-c92e-4280-842a-3bea0673528a2 | 4/6/2023 | USD | 8.92000000 | Customer Withdrawal |
| 4470207c-c930-4946-bc3d-82c76b184fb | 4/15/2023 | XLM | 28.13241344 | Customer Withdrawal |
| 09d8a5d4-7ff1-4fac-b092-906b65112b2d | 4/17/2023 | USD | 3,116.45000000 | Customer Withdrawal |
| 7224a87e-981e-498f-9820-4768d58d0c2a | 3/12/2023 | SOL | 0.39208241 | Customer Withdrawal |
| 7224a87e-981e-498f-9820-4768d58d0c2a | 2/19/2023 | SOL | 0.64071180 | Customer Withdrawal |
| 7224a87e-981e-498f-9820-4768d58d0c2a | 4/5/2023 | SOL | 0.38882641 | Customer Withdrawal |
| 7224a87e-981e-498f-9820-4768d58d0c2a | 2/18/2023 | DOGE | 159.06615943 | Customer Withdrawal |
| 7224a87e-981e-498f-9820-4768d58d0c2a | 4/4/2023 | USD | 31.65000000 | Customer Withdrawal |
| a8864574-92ed-47ab-a73f-88699d6bdf83a | 3/19/2023 | HBAR | 1,224.00000000 | Customer Withdrawal |
| a8864574-92ed-47ab-a73f-88699d6bdf83a | 3/26/2023 | HBAR | 1,024.95000000 | Customer Withdrawal |
| 7ff61b2f-0bb7-4e7f-8863-6ccd81b6c52d | 4/4/2023 | BTC | 1.67283804 | Customer Withdrawal |
| 7ff61b2f-0bb7-4e7f-8863-6ccd81b6c52d | 4/5/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 7ff61b2f-0bb7-4e7f-8863-6ccd81b6c52d | 3/23/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 7b48d373-fb3e-4000-b9b2-d0dc805f0e95f | 4/4/2023 | SC | 1,448.75540423 | Customer Withdrawal |
| 7b48d373-fb3e-4000-b9b2-d0dc805f0e95f | 4/4/2023 | DOGE | 751.74621851 | Customer Withdrawal |
| 7b48d373-fb3e-4000-b9b2-d0dc805f0e95f | 4/4/2023 | RVN | 768.48830509 | Customer Withdrawal |
| f9560947-742f-466a-bde3-bc9af73f1c0e | 4/15/2023 | XLM | 0.00227916 | Customer Withdrawal |
| 43e1c417-bd72-4cb9-98e6-164cc140d9ab | 4/10/2023 | BTC | 0.01192700 | Customer Withdrawal |
| 23ba01fe-0f84-4716-b394-2996f08bac7 | 4/10/2023 | HBAR | 239.92411981 | Customer Withdrawal |
| 35509f83-e011-41e3-8bae-21ee2e9c7369 | 4/14/2023 | MATIC | 39.00000000 | Customer Withdrawal |
| 35509f83-e011-41e3-8bae-21ee2e9c7369 | 4/12/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 35509f83-e011-41e3-8bae-21ee2e9c7369 | 4/12/2023 | ADA | 892.00000000 | Customer Withdrawal |
| 35509f83-e011-41e3-8bae-21ee2e9c7369 | 4/12/2023 | ADA | 2,325.27996066 | Customer Withdrawal |
| 35509f83-e011-41e3-8bae-21ee2e9c7369 | 4/12/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | 4/3/2023 | MATIC | 76.89928408 | Customer Withdrawal |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | 4/3/2023 | ADA | 39.30321733 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | 4/3/2023 | ALGO | 138.91432620 | Customer Withdrawal |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | 4/3/2023 | GALA | 1,230.55624214 | Customer Withdrawal |
| 41f1218d-2e3c-43f5-aea0-989895f73741 | 4/1/2023 | XDN | 9,999.98000000 | Customer Withdrawal |
| 41f1218d-2e3c-43f5-aea0-989895f73741 | 4/8/2023 | XDN | 5,170.94328414 | Customer Withdrawal |
| 41f1218d-2e3c-43f5-aea0-989895f73741 | 4/8/2023 | USD | 25,099.99000000 | Customer Withdrawal |
| 41f1218d-2e3c-43f5-aea0-989895f73741 | 4/3/2023 | USD | 4,331.17000000 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | MATIC | 450.88251944 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | LTC | 0.70014871 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | ATOM | 0.98981120 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | LINK | 39.43576982 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | ETH | 0.89849059 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | ADA | 83.35402994 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | HBAR | 3,406.64794516 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | KMD | 5,962.55490317 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | SIGNA | 92.58076772 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | DOGE | 502.04939872 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | SOLVE | 5,018.23841493 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/11/2023 | TRX | 1,411.90000000 | Customer Withdrawal |
| 002994f2a-d9af-473a-9f26-bff1e1b90683 | 4/29/2023 | BTC | 0.01440428 | Customer Withdrawal |
| ffb2d205-dfcc-4e64-acb8-5a2e4b0ed226 | 4/4/2023 | AR | 2.97000000 | Customer Withdrawal |
| ffb2d205-dfcc-4e64-acb8-5a2e4b0ed226 | 4/4/2023 | DGB | 500.80000000 | Customer Withdrawal |
| ffb2d205-dfcc-4e64-acb8-5a2e4b0ed226 | 4/3/2023 | DOGE | 3,332.80000000 | Customer Withdrawal |
| ffb2d205-dfcc-4e64-acb8-5a2e4b0ed226 | 3/26/2023 | ALGO | 233.58586994 | Customer Withdrawal |
| ffb2d205-dfcc-4e64-acb8-5a2e4b0ed226 | 4/4/2023 | ALGO | 595.99100919 | Customer Withdrawal |
| 4722e17b-5116-41e4-ad24-d6fba41e2ad7 | 4/14/2023 | ADA | 1,742.00000000 | Customer Withdrawal |
| 4722e17b-5116-41e4-ad24-d6fba41e2ad7 | 4/14/2023 | SHIB | 5,775,192.16290338 | Customer Withdrawal |
| f567a604-ab51-4e90-9165-72c8ff2cf2c7 | 4/14/2023 | HBAR | 3,111.00000000 | Customer Withdrawal |
| f567a604-ab51-4e90-9165-72c8ff2cf2c7 | 4/13/2023 | BTC | 3,517.55757685 | Customer Withdrawal |
| b345d5cb-2d33-47dd-8694-4fc5bfce28ba | 4/13/2023 | USD | 166.08000000 | Customer Withdrawal |
| 9451ad25-e03d-4468-bf2e-43c6ad4fb6af | 4/12/2023 | USD | 1,490.07000000 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/3/2023 | ADA | 1,688.68000000 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/3/2023 | ADA | 2.35000000 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/3/2023 | ADA | 4,384.63308368 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/4/2023 | BTC | 0.31181640 | Customer Withdrawal |
| fa7473ad-65d1-46ec-8641-a52647e1eb33 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b58c4dfe-460d-435f-96e2-ca980f7d9e7d | 4/24/2023 | ETH | 2.99455000 | Customer Withdrawal |
| b58c4dfe-460d-435f-96e2-ca980f7d9e7d | 4/24/2023 | XLM | 159.31215438 | Customer Withdrawal |
| b58c4dfe-460d-435f-96e2-ca980f7d9e7d | 4/23/2023 | BTC | 0.79971093 | Customer Withdrawal |
| b58c4dfe-460d-435f-96e2-ca980f7d9e7d | 4/23/2023 | USD | 2,839.63000000 | Customer Withdrawal |
| 859b92e8-0bc7-4d2c-a9c2-706a64bb5acd | 4/29/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 859b92e8-0bc7-4d2c-a9c2-706a64bb5acd | 4/18/2023 | WAVES | 144.78000105 | Customer Withdrawal |
| 859b92e8-0bc7-4d2c-a9c2-706a64bb5acd | 4/18/2023 | DOGE | 299.50000000 | Customer Withdrawal |
| 859b92e8-0bc7-4d2c-a9c2-706a64bb5acd | 4/18/2023 | FLR | 299.50000000 | Customer Withdrawal |
| c5665275-2c8e-4249-a7c2-0876b3ab13d0 | 3/29/2023 | BTTOLD | 1,414.24901300 | Customer Withdrawal |
| c5665275-2c8e-4249-a7c2-0876b3ab13d0 | 4/19/2023 | TRX | 5,723.71468700 | Customer Withdrawal |
| c5665275-2c8e-4249-a7c2-0876b3ab13d0 | 4/7/2023 | USD | 22.01000000 | Customer Withdrawal |
| 518d4a27-04d6-4e14-a8fe-1-67a2da4e2feb | 4/13/2023 | HBAR | 1,324.53851795 | Customer Withdrawal |
| 2f462ff1-7696-4d09-abd9-f42dc9d6e9ce | 4/14/2023 | ADA | 280.90000000 | Customer Withdrawal |
| 2f462ff1-7696-4d09-abd9-f42dc9d6e9ce | 4/11/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | XLM | 399.41000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | XLM | 2,080.00000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | SOL | 3.28000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | DOGE | 2,266.26000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | BTC | 3,468.26000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | USD | 3,466.08000000 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/7/2023 | USD | 3,266.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/29/2023 | SHIB | 3,567,297.95866436 | Customer Withdrawal |
| 3f4dd9b6-9bab-4590-8457-0d4b470731fc | 4/20/2023 | USD | 87.50000000 | Customer Withdrawal |
| f17d9cea-b5c2-4874-a983-19187b324871 | 4/28/2023 | XLM | 600.00000000 | Customer Withdrawal |
| f17d9cea-b5c2-4874-a983-19187b324871 | 4/29/2023 | XLM | 90.00000000 | Customer Withdrawal |
| f17d9cea-b5c2-4874-a983-19187b324871 | 4/28/2023 | XLM | 2,595.75471698 | Customer Withdrawal |
| f17d9cea-b5c2-4874-a983-19187b324871 | 4/5/2023 | ETH | 0.00454600 | Customer Withdrawal |
| 8375662e-9d2a-4d88-8c7c-c5b35e1e777c | 4/3/2023 | SC | 29,607.90000000 | Customer Withdrawal |
| 8375662e-9d2a-4d88-8c7c-c5b35e1e777c | 4/13/2023 | BTC | 0.00229860 | Customer Withdrawal |
| ac16d4e7-7b0f-4d71-b2c2-ba0485b1d806 | 4/13/2023 | SC | 0.00027856 | Customer Withdrawal |
| 35e6fdaa-7bd6-4c6b-9e26-c1f1b2c5887e | 4/4/2023 | USD | 98.59000000 | Customer Withdrawal |
| a35e6d4e-bcde-4032-8a70-0f2fce9a6ac0 | 4/4/2023 | DASH | 1.74552170 | Customer Withdrawal |
| a35e6d4e-bcde-4032-8a70-0f2fce9a6ac0 | 4/4/2023 | ZEC | 4.90000000 | Customer Withdrawal |
| a35e6d4e-bcde-4032-8a70-0f2fce9a6ac0 | 4/4/2023 | XLM | 0.74829646 | Customer Withdrawal |
| 88963c68-9047-46ee-bc48-9595a4e48d0c | 4/4/2023 | XRP | 88.90000000 | Customer Withdrawal |
| 88963c68-9047-46ee-bc48-9595a4e48d0c | 4/10/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| ad2858e8-88c9-49e9-8766-bc5d4c5b16a | 4/4/2023 | USD | 15,836.00000000 | Customer Withdrawal |
| aed851fb-39f9-47cb-b79e-c0ce9860d5d3 | 4/7/2023 | XLM | 16,647.50000000 | Customer Withdrawal |
| aae1beb8-5139-4c1e-8047-50f70335ae3 | 4/10/2023 | USD | 18.70000000 | Customer Withdrawal |
| 0fbc5a6-f50f-4689-a6ef-3fe57c57c9f | 4/7/2023 | USD | 29.59000000 | Customer Withdrawal |
| 0fbc5a6-f50f-4689-a6ef-3fe57c57c9f | 4/7/2023 | USD | 29.59000000 | Customer Withdrawal |
| 236e9738-e30d-4765-b4ea-fb67f6a86c0 | 4/10/2023 | USD | 23,095.00000000 | Customer Withdrawal |
| 236e9738-e30d-4765-b4ea-fb67f6a86c0 | 4/14/2023 | USD | 48.00000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/14/2023 | USD | 24.00000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/14/2023 | USD | 24.00000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/14/2023 | USD | 21,505.00000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/14/2023 | USD | 2,568.00000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/18/2023 | USD | 98.79000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/18/2023 | XTZ | 28.62000000 | Customer Withdrawal |
| 4ade47f7-6bbe-4c7e-8f20-45299356bc7 | 4/18/2023 | ETH | 0.00000000 | Customer Withdrawal |
| e250fe16-3844-4a8e-b96e-1b5b5de8e6c | 4/4/2023 | USD | 4,487.00000000 | Customer Withdrawal |
| e250fe16-3844-4a8e-b96e-1b5b5de8e6c | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| e250fe16-3844-4a8e-b96e-1b5b5de8e6c | 4/4/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 0b05a601-75f6-4fce-a98b-2c8c5d93f8c | 4/4/2023 | USD | 0.00023000 | Customer Withdrawal |
| 0b05a601-75f6-4fce-a98b-2c8c5d93f8c | 2/16/2023 | ADA | 0.01164000 | Customer Withdrawal |
| 0b05a601-75f6-4fce-a98b-2c8c5d93f8c | 4/3/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 0b05a601-75f6-4fce-a98b-2c8c5d93f8c | 4/3/2023 | XLM | 120.00000000 | Customer Withdrawal |
| b8d6a5f7-d7b3-4bc9-9d92-99ef6a80d0 | 4/3/2023 | USD | 275.00000000 | Customer Withdrawal |
| b8d6a5f7-d7b3-4bc9-9d92-99ef6a80d0 | 4/3/2023 | USD | 125.00000000 | Customer Withdrawal |
| f0d181d-a01e-4c1a-496c-86c2-0c1a2a8bb | 4/20/2023 | USD | 0.00000000 | Customer Withdrawal |
| f0d181d-a01e-4c1a-496c-86c2-0c1a2a8bb | 4/20/2023 | USD | 0.01000000 | Customer Withdrawal |
| 5e80d37e-b617-4ff6-91d3-9840e2c6bc00 | 4/3/2023 | ETH | 0.01519770 | Customer Withdrawal |
| 5e80d37e-b617-4ff6-91d3-9840e2c6bc00 | 4/7/2023 | USD | 276.42000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | 4/21/2023 | ETH | 0.28700106 | Customer Withdrawal |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | 4/21/2023 | ADA | 840.19997727 | Customer Withdrawal |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | 4/21/2023 | DOGE | 2,588.06761052 | Customer Withdrawal |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | 4/21/2023 | XLM | 1,530.52745897 | Customer Withdrawal |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | 4/21/2023 | HBAR | 2,999.72723524 | Customer Withdrawal |
| 4e1dd44d-54c7-4252-aea7-352ef192e4cc | 4/29/2023 | DOGE | 1,595.00000000 | Customer Withdrawal |
| edd5ac43-2674-4c40-9b08-c9f951cb9f84 | 4/7/2023 | ETH | 0.05249979 | Customer Withdrawal |
| edd5ac43-2674-4c40-9b08-c9f951cb9f84 | 4/7/2023 | WAXP | 303.20971072 | Customer Withdrawal |
| edd5ac43-2674-4c40-9b08-c9f951cb9f84 | 4/7/2023 | USD | 177.54000000 | Customer Withdrawal |
| 96ee84fb-e208-4ad0-8b96-adf8b56f46a79 | 4/4/2023 | USD | 131.51000000 | Customer Withdrawal |
| 0e7e7bd-1d23-4279-b4cd-eaaf359a668c | 4/4/2023 | DGB | 60,638.64620233 | Customer Withdrawal |
| 0e7e7bd-1d23-4279-b4cd-eaaf359a668c | 4/4/2023 | DOGE | 1,393.40026768 | Customer Withdrawal |
| 08a691a3-ddfd-4b18-868b-a6f406eaa1b6 | 4/2/2023 | USDT | 55.50391511 | Customer Withdrawal |
| c0ee4fbc-dfac-4628-99c4-932240b94ef | 4/9/2023 | DOGE | 1,118.11470524 | Customer Withdrawal |
| 286482119-55d5-46e1-bfa0-959437d65d05 | 4/7/2023 | XLM | 628.31100000 | Customer Withdrawal |
| 286482119-55d5-46e1-bfa0-959437d65d05 | 4/7/2023 | BTC | 0.00637184 | Customer Withdrawal |
| 286482119-55d5-46e1-bfa0-959437d65d05 | 4/7/2023 | BTC | 0.02393265 | Customer Withdrawal |
| c0932c3b-ed63-440c-b8b7-1b5227daaa4e | 4/11/2023 | USD | 12.37000000 | Customer Withdrawal |
| c0932c3b-ed63-440c-b8b7-1b5227daaa4e | 4/11/2023 | USD | 44.96000000 | Customer Withdrawal |
| 6b6f0801-e0bc-4073-833d-f3f700327ca7 | 4/6/2023 | USD | 110.41000000 | Customer Withdrawal |
| b36ed136-cbf1-451c-b547-7901aa6705f7 | 4/7/2023 | XRP | 842.71000000 | Customer Withdrawal |
| b36ed136-cbf1-451c-b547-7901aa6705f7 | 4/10/2023 | USD | 2,280.00000000 | Customer Withdrawal |
| 0d728be0-3ff1-4509-aab3-3931f6c6edcf7 | 4/12/2023 | USD | 22.41000000 | Customer Withdrawal |
| 248803ab-96e5-4486-8750-5845aea41a3 | 4/14/2023 | SHIB | 515,104,861.00000000 | Customer Withdrawal |
| 83d609d9-48e7-4b34-be56-2a9b546e9fc4 | 4/7/2023 | BTC | 0.00107796 | Customer Withdrawal |
| 27b9f8bb-8eac-4721-9ee1-b2d769faa | 4/6/2023 | BTC | 0.00279097 | Customer Withdrawal |
| b91be69-8429-4b2b-930c-abe7f5f849c7 | 4/19/2023 | HBAR | 3,074.96742353 | Customer Withdrawal |
| d86526bc-17b3-4802-a017-88e0ebed0ab | 4/13/2023 | ETH | 0.31690605 | Customer Withdrawal |
| d86526bc-17b3-4802-a017-88e0ebed0ab | 4/13/2023 | BTC | 0.00317772 | Customer Withdrawal |
| 370abef3-1d8e-46c9-8fc5-566fab6d6466 | 4/28/2023 | RVN | 53.00000000 | Customer Withdrawal |
| 370abef3-1d8e-46c9-8fc5-566fab6d6466 | 4/6/2023 | USD | 0.56000000 | Customer Withdrawal |
| d6686c75-8b40-463f-b1a-e5436ba8f9b | 4/25/2023 | ANT | 88.22299651 | Customer Withdrawal |
| 8cd13f58-6f3b-4622-a72b-770909a29614 | 4/3/2023 | USD | 43.54000000 | Customer Withdrawal |
| dde546e8-bee0-47af-b2ba-f8b765cd6c4 | 4/6/2023 | USD | 17.67000000 | Customer Withdrawal |
| bc3caef2-b807-497e-8a36-262ef5e15367 | 4/6/2023 | USD | 288.64000000 | Customer Withdrawal |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | 4/2/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | 4/20/2023 | WAXP | 1,176.00000000 | Customer Withdrawal |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | 4/2/2023 | WAXP | 2,000.00000000 | Customer Withdrawal |
| 482c39f3-cc60-4694-9ec6-5457798ce7f4 | 4/28/2023 | BSV | 0.12400000 | Customer Withdrawal |
| 482c39f3-cc60-4694-9ec6-5457798ce7f4 | 4/28/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 710d4371-b656-4a0e-aead-7b1d1e66136a | 3/2/2023 | MATIC | 4.04761356 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | ADA | 611.00000000 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | BTC | 0.00087961 | Customer Withdrawal |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | 4/5/2023 | BTC | 0.00207706 | Customer Withdrawal |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | 4/20/2023 | HBAR | 11,437.97416000 | Customer Withdrawal |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | 4/20/2023 | USD | 2.12840311 | Customer Withdrawal |
| 7d5a882-2024-42aa-9226-8b8b58a61ca | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d5a882-2024-42aa-9226-8b8b58a61ca | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7d5a882-2024-42aa-9226-8b8b58a61ca | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 387fe614-6cec-4530-9244-1f8f0bccd462 | 2/9/2023 | USD | 100.77000000 | Customer Withdrawal |
| 19c226cf-e1e2-4124f-a340-59f3d8314d3e | 4/12/2023 | DOGE | 73,900.00000000 | Customer Withdrawal |
| 19c226cf-e1e2-4124f-a340-59f3d8314d3e | 4/8/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 19c226cf-e1e2-4124f-a340-59f3d8314d3e | 4/13/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 19c226cf-e1e2-4124f-a340-59f3d8314d3e | 4/13/2023 | USD | 220.25000000 | Customer Withdrawal |
| 19c226cf-e1e2-4124f-a340-59f3d8314d3e | 4/12/2023 | DOGE | 21.99000000 | Customer Withdrawal |
| abfe6921-42ea-49d0-bd88-de1d2027967f1 | 4/12/2023 | DOGE | 735.68221625 | Customer Withdrawal |
| ba78b726-93f9-4920-a13-1acce2eabaf3 | 4/11/2023 | USD | 446.59000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/8/2023 | LTC | 0.24515080 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | ETH | 0.04994884 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | SHIB | 99,313,306.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | SHIB | 90,813,306.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | SHIB | 4,313,306.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 3/25/2023 | SHIB | 9,307,580.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | SHIB | 90,971,618.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/2/2023 | SHIB | 99,313,306.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 3/25/2023 | SHIB | 9,307,580.00000000 | Customer Withdrawal |
| ce5962b0-7519-402b-b636-907c9c0c0583 | 4/8/2023 | SHIB | 149,313,306.00000000 | Customer Withdrawal |
| fbcf8ddd-f1c8-4409-ae37-59741910d1ab | 4/1/2023 | ETH | 1.03446205 | Customer Withdrawal |
| fbcf8ddd-f1c8-4409-ae37-59741910d1ab | 3/1/2023 | ETH | 0.26520496 | Customer Withdrawal |
| 557a0639-77ea-4667-b56b-d83ecabf05c7 | 4/11/2023 | USD | 997.94000000 | Customer Withdrawal |
| 904aa7f6a-5e1b-4dce-bcdc-fce35c6c9063 | 4/2/2023 | BTC | 0.01788409 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | XRP | 1,191.17570029 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | SAND | 491.85722642 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | SAND | 82.00000000 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | APE | 17.50000000 | Customer Withdrawal |
| 0431556e-5c64-4e28-a5cd-cf40d3939f7bb | 4/28/2023 | APE | 78.77635076 | Customer Withdrawal |
| 16278337-8b0c-4e6e-96b6-10449669c5e0 | 2/7/2023 | BTC | 0.05856701 | Customer Withdrawal |
| db057b82-c685-483c-bd8e-4305b8b38fd | 4/13/2023 | USD | 1,069.40000000 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 4/11/2023 | USD | 997.94000000 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | ETH | 0.22904172 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | ZEC | 0.19887788 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | BCH | 0.07702667 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | XRP | 1,489.43063079 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | HBAR | 349.00000000 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | DGB | 1,183.13016988 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | XLM | 346.91732282 | Customer Withdrawal |
| 8c3264c4-78f9-48a3-9eb5-52090987bd41 | 5/2/2023 | FLR | 225.70756620 | Customer Withdrawal |
| 82f8a305-758f-46a1-99b4-ec130330d79a | 2/9/2023 | BTTOLD | 263.42000500 | Customer Withdrawal |
| 30e2409e-db14-4b01-8ba4-05f7 56db345 | 4/1/2023 | ETH | 0.99909028 | Customer Withdrawal |
| 30e2409e-db14-4b01-8ba4-05f756db345 | 3/31/2023 | ETH | 0.08569936 | Customer Withdrawal |
| d7b14a68-3dfd-4523-8131-494305edb0c1 | 4/28/2023 | BTC | 0.02080409 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/7/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/7/2023 | XVG | 0.45994988 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/5/2023 | XVG | 1,111,106.00000000 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/5/2023 | XVG | 1,111,106.00000000 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/5/2023 | XVG | 2,167,063.82687420 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/7/2023 | XVG | 1,111,106.00000000 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/7/2023 | XVG | 1,111,106.00000000 | Customer Withdrawal |
| 2d1a491a-8075-4a1c-b43d-602eb9d4b121b | 4/7/2023 | XVG | 49,672.82488010 | Customer Withdrawal |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | 4/9/2023 | XMV | 122,762.75635349 | Customer Withdrawal |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | 4/1/2023 | BTC | 0.50375695 | Customer Withdrawal |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | 3/31/2023 | BTC | 0.10714116 | Customer Withdrawal |
| f637ed65-7a9e-4424-9ea7-f38b958e7595 | 3/31/2023 | BTC | 1.52573212 | Customer Withdrawal |
| 871bd3c7-146f-446c-82b2-6c65779dfb22 | 4/20/2023 | HBAR | 327.11164080 | Customer Withdrawal |
| f0326dc6-03f9-4a2a-b3cc-55d4557fd5eb3 | 4/20/2023 | USD | 10,817.00000000 | Customer Withdrawal |
| bde0b0d8-3156-4692-87ba-412b3ad135ff | 4/13/2023 | USD | 67.85000000 | Customer Withdrawal |
| a692c41 4-3adb-4ce3-b69c-10aeda6d4107 | 4/14/2023 | USD | 7.12000000 | Customer Withdrawal |
| decc1c01c-c1d4-f36e-b0a5-a4e273daa1420 | 4/11/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 9c31d84b-3929-4348-9928-ff83ddebe6c5 | 4/14/2023 | POT | 17,550.58258969 | Customer Withdrawal |
| 34540401-a4ca-4203-9f04-64ae6bf23c6f | 4/5/2023 | POLY | 66.46955859 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/19/2023 | LINK | 22.97492090 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/19/2023 | SC | 1,264.11490835 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/9/2023 | BTC | 421.37153645101 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/21/2023 | XLM | 76.49090001 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/9/2023 | BTC | 0.56068437 | Customer Withdrawal |
| a329d16c-8b3d-456c-8268-352a40cfc046 | 4/9/2023 | BTC | 0.18880478 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ad16326-ff54-4784-9b56-d59880501 5ef | 4/12/2023 | BTC | 2.75695205 | Customer Withdrawal |
| 8ad16326-ff54-4784-9b56-d598805015ef | 3/17/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 8ad16326-ff54-4784-9b56-d598805015ef | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3a23fcb8-5152-45b3-8a85-b61e8379733b | 2/9/2023 | BTTOLD | 1,258.26200400 | Customer Withdrawal |
| e51ef746-86df-4168-8ae8-60fd02bc88de | 4/7/2023 | HBAR | 2,059.45751399 | Customer Withdrawal |
| ae29e648-a664-48c1-be61-eb5579005f8f | 4/5/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| ae29e648-a664-48c1-be61-eb5579005f8f | 4/5/2023 | HBAR | 195.87801484 | Customer Withdrawal |
| ae29e648-a664-48c1-be61-eb5579005f8f | 4/5/2023 | ALGO | 7.90000000 | Customer Withdrawal |
| efce1e752-c71d-4ce2-b1c-30eded5884a1 | 4/19/2023 | DGB | 972,045.74489275 | Customer Withdrawal |
| ccc64987-0a9b-4746-8c98-886e98fd7d6 | 4/29/2023 | ADA | 623.12710740 | Customer Withdrawal |
| 54b99f39-6061-46b8-b4bc-98ff00c1d17f | 4/5/2023 | LTC | 9.54647370 | Customer Withdrawal |
| 54b99f39-6061-46b8-b4bc-98ff00c1d17f | 4/10/2023 | XRP | 5,138.00000000 | Customer Withdrawal |
| ddbb7997-2060-4445-842c-d881f17514a3 | 4/7/2023 | BTC | 0.02757890 | Customer Withdrawal |
| ddbb7997-2060-4445-842c-d881f17514a3 | 4/7/2023 | DGB | 0.00896296 | Customer Withdrawal |
| f17faef0-0d13-436c-95cc-702cf0230a6a | 4/13/2023 | LTC | 3.71867170 | Customer Withdrawal |
| f17faef0-0d13-436c-95cc-702cf0230a6a | 4/13/2023 | UNI | 3.95000000 | Customer Withdrawal |
| f17faef0-0d13-436c-95cc-702cf0230a6a | 4/13/2023 | USDT | 231.24000000 | Customer Withdrawal |
| f17faef0-0d13-436c-95cc-702cf0230a6a | 4/13/2023 | VTC | 1,109.00000000 | Customer Withdrawal |
| f17faef0-0d13-436c-95cc-702cf0230a6a | 4/13/2023 | USDC | 1,392.00000000 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 4/5/2023 | BTC | 0.71848261 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 2/28/2023 | BTC | 0.05470000 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 2/17/2023 | BTC | 0.02530000 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 3/9/2023 | BTC | 0.74970000 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 4/5/2023 | BTC | 0.04260000 | Customer Withdrawal |
| 7c3740e6-7f23-4f12f-b98e-92f4916046fb | 2/25/2023 | BTC | 0.04220000 | Customer Withdrawal |
| c32e7077-2e74-46a4-8637-702848171fc | 4/12/2023 | ENJ | 425.00000000 | Customer Withdrawal |
| c32e7077-2e74-46a4-8637-702848171fc | 4/10/2023 | BTC | 0.04171973 | Customer Withdrawal |
| d1b00c2f-1fa5-4a7e-abb3-9d8f180b377b | 4/10/2023 | USD | 116.68000000 | Customer Withdrawal |
| fb27f5e5-90a1-45c2-99e2-4dbfdc4045c1 | 4/7/2023 | BTC | 2.28963299 | Customer Withdrawal |
| dcdc42aa-0cd4-48ec-8925-ab47ecd4dfa | 4/19/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 01223599-3a25-4f59-b794-f94e2be51dcd | 3/31/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 71b517ee-c263-4ba9-b878-4502009b9361c | 4/19/2023 | USD | 0.03000000 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/26/2023 | LTC | 0.49000000 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/28/2023 | USD | 2.14000000 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/12/2023 | LTC | 92.10411007 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/7/2023 | BTC | 520.82000000 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/7/2023 | BTC | 0.13750131 | Customer Withdrawal |
| d8cff35a-2e6e-450f-a747-bebf23797a23 | 4/7/2023 | BTC | 0.01207988 | Customer Withdrawal |
| 30490b28-d76f-4b4f-a516-3635c4fb1633 | 4/17/2023 | DGB | 169.00000000 | Customer Withdrawal |
| 30490b28-d76f-4b4f-a516-3635c4fb1633 | 4/20/2023 | DGB | 1,155.00000000 | Customer Withdrawal |
| 30490b28-d76f-4b4f-a516-3635c4fb1633 | 4/11/2023 | FLR | 2,054.66070731 | Customer Withdrawal |
| c9cb0ce0-3590-4869-8018-0a14815 93ca | 4/5/2023 | ETH | 3.50447000 | Customer Withdrawal |
| c9cb0ce0-3590-4869-8018-0a14815 93ca | 4/5/2023 | USD | 99,000.00000000 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/29/2023 | DGB | 999.18554443 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/3/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/8/2023 | DGB | 999.18554443 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/28/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 21deecae-7774-4a46-87fff-3e37798d539 | 4/29/2023 | ETH | 0.44880000 | Customer Withdrawal |
| cc079591-a76f-41c1-9525-e60409ea05de | 4/17/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| cc079591-a76f-41c1-9525-e60409ea05de | 4/17/2023 | ADA | 65.97900000 | Customer Withdrawal |
| cc079591-a76f-41c1-9525-e60409ea05de | 4/4/2023 | ETH | 127.05628137 | Customer Withdrawal |
| cc079591-a76f-41c1-9525-e60409ea05de | 4/17/2023 | ADA | 0.00751562 | Customer Withdrawal |
| 5d284ba-7654-4abe-b836-00dac0a04519ff6 | 4/28/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 5d284ba-7654-4abe-b836-00dac0a04519ff6 | 4/28/2023 | HBAR | 8,216.00774247 | Customer Withdrawal |
| 4138023d-35f2-4c64-ba02-7006e0bd | 4/17/2023 | ETH | 0.23755060 | Customer Withdrawal |
| 4138023d-35f2-4c64-ba02-7006e0bd | 4/28/2023 | ETH | 0.50130000 | Customer Withdrawal |
| 4138023d-35f2-4c64-ba02-7006e0bd | 4/17/2023 | ETH | 0.00320405 | Customer Withdrawal |
| 12b352d2-5de1-46b9-88c6-3e6e0acdb7e2 | 2/28/2023 | BTC | 0.00660000 | Customer Withdrawal |
| 12b352d2-5de1-46b9-88c6-3e6e0acdb7e2 | 4/10/2023 | BTC | 0.04363208 | Customer Withdrawal |
| 12b352d2-5de1-46b9-88c6-3e6e0acdb7e2 | 4/10/2023 | BTC | 0.09231008 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12b35282-5de1-46b9-8fc6-3e6e0acdb7e2 | 3/16/2023 | BTC | 0.01293849 | Customer Withdrawal |
| 12b35282-5de1-46b9-8fc6-3e6e0acdb7e2 | 4/7/2023 | BTC | 0.04342430 | Customer Withdrawal |
| 0ece5c0b-76c3-4f9-af81-4f252e2b836f | 4/12/2023 | LTC | 13.51767608 | Customer Withdrawal |
| 0ece5c0b-76c3-4f9-af81-4f252e2b836f | 4/28/2023 | BCH | 3.84500000 | Customer Withdrawal |
| 29d9b16d-b6b2-4e4f-a0f6-948e49e0b6751 | 4/26/2023 | ADA | 6,799.85429749 | Customer Withdrawal |
| 29d9b16d-b6b2-4e4f-a0f6-948e49e0b6751 | 4/2/2023 | USD | 710.45000000 | Customer Withdrawal |
| 827c3ede-d81b-4b1d-9fbe-5e67c99c78d9 | 4/24/2023 | USD | 22.00000000 | Customer Withdrawal |
| 275302f8-0f90-469b-a66a-91a890927a5c | 4/28/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 275302f8-0f90-469b-a66a-91a890927a5c | 4/10/2023 | XRP | 2,474.00000000 | Customer Withdrawal |
| 275302f8-0f90-469b-a66a-91a890927a5c | 4/10/2023 | USD | 7,431.00000000 | Customer Withdrawal |
| adebed26-2d32-498b-882c-442148193 d13 | 4/13/2023 | BAT | 970.58000000 | Customer Withdrawal |
| bfd661f76-90c5-4e9c-89b4-5d22a3bf97c8 | 3/3/2023 | USD | 0.67000000 | Customer Withdrawal |
| bd7d5-e81d-4ba6-95eb-0cf4d77dab57 | 4/7/2023 | XRP | 401.00000000 | Customer Withdrawal |
| 5c580d7f-a6d7-4aca-8b46-fe0eb4d6b | 4/7/2023 | USD | 1,495.00000000 | Customer Withdrawal |
| 5c580d7f-a6d7-4aca-8b46-fe0eb4d6b | 4/29/2023 | USD | 1,650.00000000 | Customer Withdrawal |
| f6581776-90a4-4477-9d40-04d2d02e0a77 | 5/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f81af74-bc69-45f0-a4e9-7902a14d63e | 4/13/2023 | ADA | 8,500.00000000 | Customer Withdrawal |
| f81af74-bc69-45f0-a4e9-7902a14d63e | 4/9/2023 | BTC | 0.12481388 | Customer Withdrawal |
| 9ba7e439-828b-49fb-b2a2-9e6f3c59d6a9 | 4/30/2023 | DOGE | 2,955.43727426 | Customer Withdrawal |
| 9ba7e439-828b-49fb-b2a2-9e6f3c59d6a9 | 4/8/2023 | DOGE | 530.00000000 | Customer Withdrawal |
| 9ba7e439-828b-49fb-b2a2-9e6f3c59d6a9 | 4/13/2023 | USD | 8.51000000 | Customer Withdrawal |
| 9ba7e439-828b-49fb-b2a2-9e6f3c59d6a9 | 4/13/2023 | DOGE | 75.00000000 | Customer Withdrawal |
| 5e6f48c6-d06c-4a8d-b8ad-b0eaac1b895 | 4/9/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 5e6f48c6-d06c-4a8d-b8ad-b0eaac1b895 | 4/29/2023 | XVG | 128,058.39000000 | Customer Withdrawal |
| 5e6f48c6-d06c-4a8d-b8ad-b0eaac1b895 | 4/9/2023 | XVG | 73.51004000 | Customer Withdrawal |
| 5e6f48c6-d06c-4a8d-b8ad-b0eaac1b895 | 4/9/2023 | XVG | 13,170.00000000 | Customer Withdrawal |
| e54b2112-99c8-4638-8a4e-b1f8e621c97f | 4/7/2023 | LTC | 0.24010211 | Customer Withdrawal |
| eae1ed8e-7a2f-488a-a8d4-4ba2e6bcf92a | 4/2/2023 | USD | 57.95000000 | Customer Withdrawal |
| 62f75c56-e18e-4467-9cc3-f54a3d6e9b74 | 4/13/2023 | USD | 4.31000000 | Customer Withdrawal |
| af125c2-2b8f-4e45-9a5f-7a0e0e21c9f | 4/12/2023 | USDT | 0.00000000 | Customer Withdrawal |
| af125c2-2b8f-4e45-9a5f-7a0e0e21c9f | 4/7/2023 | USD | 40.41000000 | Customer Withdrawal |
| f81ed9f-6069-4f72-b4f4-8b12ab2e63b7 | 4/19/2023 | USDT | 0.20000000 | Customer Withdrawal |
| f81ed9f-6069-4f72-b4f4-8b12ab2e63b7 | 4/8/2023 | DOGE | 2,862.14742781 | Customer Withdrawal |
| 8fba35c6-e0c5-4a45-aa6f-b2d06ecd1 | 4/19/2023 | USD | 7.86000000 | Customer Withdrawal |
| f5a6fc74-fbc4-4ab1-b79d-7f92c91a89d8 | 4/8/2023 | DOGE | 7,000.00000000 | Customer Withdrawal |
| f5a6fc74-fbc4-4ab1-b79d-7f92c91a89d8 | 4/20/2023 | ETH | 0.76984000 | Customer Withdrawal |
| b0d18c6b-7a4e-4aa1-a957-9c6f4ea6df | 4/29/2023 | ETH | 0.07924000 | Customer Withdrawal |
| b0d18c6b-7a4e-4aa1-a957-9c6f4ea6df | 4/11/2023 | ETH | 0.01684000 | Customer Withdrawal |
| b0d18c6b-7a4e-4aa1-a957-9c6f4ea6df | 4/11/2023 | ETH | 0.00165000 | Customer Withdrawal |
| b0d18c6b-7a4e-4aa1-a957-9c6f4ea6df | 4/11/2023 | ETH | 0.00040000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2af2fedd-8f2f-40a5-8f62-7c78aa591dbe | 4/2/2023 | HBAR | 349.39542177 | Customer Withdrawal |
| 2af2fedd-8f2f-40a5-8f62-7c78aa591dbe | 4/2/2023 | HBAR | 2.243.68099420 | Customer Withdrawal |
| 4370b042-8b31-4d02-9661-00c82e8f85db | 4/12/2023 | DGB | 5.084.88431149 | Customer Withdrawal |
| 4370b042-8b31-4d02-9661-00c82e8f85db | 4/13/2023 | SC | 1,475.89110547 | Customer Withdrawal |
| 4370b042-8b31-4d02-9661-00c82e8f85db | 4/12/2023 | SC | 10,620.10350756 | Customer Withdrawal |
| b8f74755-a363-4ccb-8a84-7ec2eccbab95 | 4/7/2023 | ADA | 7,409.53334708 | Customer Withdrawal |
| b8f74755-a363-4ccb-8a84-7ec2eccbab95 | 4/7/2023 | USDT | 99.31695184 | Customer Withdrawal |
| 6e5c3a6d-b3d9-4fc8-8789-3c186fedb3b2 | 4/4/2023 | DOGE | 165.92125955 | Customer Withdrawal |
| 6e5c3a6d-b3d9-4fc8-8789-3c186fedb3b2 | 4/5/2023 | USD | 541.43000000 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/6/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/6/2023 | LTC | 0.15936565 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/24/2023 | XRP | 560.90927846 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/24/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/6/2023 | ADA | 274.09732848 | Customer Withdrawal |
| 9232c35a-c046-47a8-a6db-7d6347e500f5 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| df8951ac-fcb4-4ac6-aa05-96b56dec2b90 | 4/3/2023 | USD | 11.97000000 | Customer Withdrawal |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | 4/29/2023 | ADA | 8,635.07180286 | Customer Withdrawal |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | 4/29/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | 4/29/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| a829085f-373f-4f32-93b8-8a3a7808157a | 4/3/2023 | ADA | 1,657.72406622 | Customer Withdrawal |
| 7ae4c96f-2bb9-4630-a882-d251b1710896 | 2/12/2023 | XMR | 1.59990000 | Customer Withdrawal |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | 4/29/2023 | HBAR | 1,223.83004308 | Customer Withdrawal |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | 4/29/2023 | DOGE | 1,108.43998684 | Customer Withdrawal |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | 4/9/2023 | ADA | 41,801.74998916 | Customer Withdrawal |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | 4/8/2023 | DOGE | 11,935.23822727 | Customer Withdrawal |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | 4/8/2023 | BTC | 0.00319051 | Customer Withdrawal |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | 4/11/2023 | OMG | 20.30722674 | Customer Withdrawal |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | 4/11/2023 | XRP | 348.66843742 | Customer Withdrawal |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | 4/11/2023 | XLM | 1,003.86844741 | Customer Withdrawal |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | 4/11/2023 | BTC | 0.04347983 | Customer Withdrawal |
| aaf2955c-169a-49ad-93b3-228f0e6d1b6 | 3/18/2023 | BSV | 2.07271592 | Customer Withdrawal |
| b025e0b3-a60a-4b6d-b2e8-5a92d8e8f1db | 4/25/2023 | XLM | 2,499.93000000 | Customer Withdrawal |
| b025e0b3-a60a-4b6d-b2e8-5a92d8e8f1db | 4/25/2023 | USD | 696.70000000 | Customer Withdrawal |
| eb1bfb34-1cb0-451f-9ada-699f439a20de | 4/5/2023 | DOGE | 2,424.96345920 | Customer Withdrawal |
| eb1bfb34-1cb0-451f-9ada-699f439a20de | 4/5/2023 | BTC | 0.00459470 | Customer Withdrawal |
| bbb9c417-70a3-4373-88b5-b3840d8c5389 | 4/28/2023 | DGB | 7,249.80000000 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | LTC | 22.59277032 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | ETH | 1.09487266 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | POWR | 852.21861978 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | XRP | 649.00000000 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | ADA | 1,137.81164063 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | STRAX | 69.99000000 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | XLM | 3,429.66938853 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | BAT | 460.00000000 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | ETHW | 1.09737266 | Customer Withdrawal |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | 4/30/2023 | FLR | 97.21175000 | Customer Withdrawal |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | 4/29/2023 | SC | 92,252.85000000 | Customer Withdrawal |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | 4/29/2023 | DOGE | 1,147.00000000 | Customer Withdrawal |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | 4/28/2023 | DOGE | 95.18000000 | Customer Withdrawal |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | 4/29/2023 | TRX | 31,172.06000000 | Customer Withdrawal |
| 065f1296-f52d-467a-9e0c-2ac776ae5dee | 4/14/2023 | BTC | 0.00381241 | Customer Withdrawal |
| fbf6771e-6a1e-40f6-b651-7254c0cb437e | 4/14/2023 | XLM | 1,986.12701477 | Customer Withdrawal |
| 73dabf6b-f11b-4e75-9d74-f211bab81611 | 4/25/2023 | USD | 189.00000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | LSK | 199.90000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/28/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | ETH | 1.15660700 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | OMG | 345.00000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | ADA | 13,503.85457845 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | DGB | 9,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/28/2023 | KMD | 199.99800000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/28/2023 | XEM | 2,506.82292644 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | EOS | 39.90000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | BAT | 1,973.00000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | TRX | 97.60000000 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | TRX | 96,069.13124400 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/4/2023 | BTC | 0.81001636 | Customer Withdrawal |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | 4/28/2023 | ETHW | 1.15700700 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | GLM | 699.00000000 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | GLM | 975.00000000 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | USDT | 15,999.80000000 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | DGB | 124,995.00000000 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | TRX | 7.60000000 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/15/2023 | TRX | 10,151.65135527 | Customer Withdrawal |
| ced02759-d2cd-4c3c-b08f-2783926c466b | 4/30/2023 | FLR | 153.11690000 | Customer Withdrawal |
| 4c8a0dc4-36ea-445b-8036-3957baf4af80 | 4/5/2023 | USDT | 9,433.74657933 | Customer Withdrawal |
| 781d6d32-5015-4565-bca4-b0fc18494c63 | 3/15/2023 | USDT | 1,054.96362795 | Customer Withdrawal |
| f02f61e0-2405-4b25-a9f02-4174fa944bc0 | 4/27/2023 | USD | 384.00000000 | Customer Withdrawal |
| 854615d3-71aa-473c-af3e-4e00c390ffc | 4/27/2023 | USD | 37.47000000 | Customer Withdrawal |
| ee281f4-18f0-4c9a-aa0c-76429db0e004 | 4/6/2023 | MANA | 56.19978617 | Customer Withdrawal |
| ee281f4-18f0-4c9a-aa06-76429db0e004 | 4/6/2023 | DOGE | 22.44951741 | Customer Withdrawal |
| e72b28dc-db35-45e9-ac40-37ee09317234 | 4/25/2023 | HNS | 10,198.11202552 | Customer Withdrawal |
| e72b28dc-db35-45e9-ac40-37ee09317234 | 4/25/2023 | HNS | 999.00000000 | Customer Withdrawal |
| 2259208b-4d4e-4483-9c7f-563dbe32a3e4 | 4/15/2023 | ETH | 0.22631008 | Customer Withdrawal |
| a94ec785-203d-445b-b9b3-85c95516452f | 4/16/2023 | ETH | 0.01092086 | Customer Withdrawal |
| d2257a26-ebb6-4dac-acd4-749b88e3c854 | 4/8/2023 | USD | 1,186.45000000 | Customer Withdrawal |
| 9c557462-f2b6-4327-afc3-a97721353fae | 3/10/2023 | USDT | 78.47000000 | Customer Withdrawal |
| f9beb33d-8225-4d6b-b8bc-cc96a4d65cdf | 2/22/2023 | USD | 200.00000000 | Customer Withdrawal |
| 0930a40e-6e5f-4220-9775-2744995f79a1 | 3/23/2023 | DGB | 12,132.82144983 | Customer Withdrawal |
| 0930a40e-6e5f-4220-9775-2744995f79a1 | 4/9/2023 | USDT | 199.23027898 | Customer Withdrawal |
| 0930a40e-6e5f-4220-9775-2744995f79a1 | 4/9/2023 | SHIB | 7,960,994.23782689 | Customer Withdrawal |
| 0930a40e-6e5f-4220-9775-2744995f79a1 | 4/9/2023 | BTC | 0.00024280 | Customer Withdrawal |
| f66239cb-2c9a-417a-87a8-264c88ce18c8 | 4/23/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 720ac445-df8f-401d-90af-1b7daed76ce2 | 4/13/2023 | POWR | 370.00000000 | Customer Withdrawal |
| 720ac445-df8f-401d-90af-1b7daed76ce2 | 4/13/2023 | GLM | 1,462.00000000 | Customer Withdrawal |
| 720ac445-df8f-401d-90af-1b7daed76ce2 | 4/13/2023 | XVG | 118,021.22240000 | Customer Withdrawal |
| 720ac445-df8f-401d-90af-1b7daed76ce2 | 4/13/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 720ac445-df8f-401d-90af-1b7daed76ce2 | 4/13/2023 | BTC | 0.00054695 | Customer Withdrawal |
| c45a6c11-ab11-4d62-a727-76cd8ab78b11 | 2/9/2023 | BTTOLD | 16,885.17409690 | Customer Withdrawal |
| c45a6c11-ab11-4d62-a727-76cd8ab78b11 | 4/5/2023 | USD | 4,306.60000000 | Customer Withdrawal |
| c45a6c11-ab11-4d62-a727-76cd8ab78b11 | 4/5/2023 | USD | 26.70000000 | Customer Withdrawal |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | 4/9/2023 | ETH | 2.76955911 | Customer Withdrawal |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | 4/10/2023 | ADA | 212.31442698 | Customer Withdrawal |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | 4/10/2023 | ALGO | 317.79674427 | Customer Withdrawal |
| 4c228aad-1851-4f53-963d-3f06ae2d8832 | 4/8/2023 | BCH | 0.00241127 | Customer Withdrawal |
| ef80780b-00e3-4642-beeb-c4452b28ed | 4/17/2023 | USD | 153.99000000 | Customer Withdrawal |
| 744a4d92-547e-4932-b2c7-20805093be86 | 4/16/2023 | HBAR | 4,914.79770465 | Customer Withdrawal |
| 744a4d92-547e-4932-b2c7-20805093be86 | 4/22/2023 | GRT | 395.15348196 | Customer Withdrawal |
| 744a4d92-547e-4932-b2c7-20805093be86 | 4/16/2023 | DGB | 144.98800015 | Customer Withdrawal |
| 744a4d92-547e-4932-b2c7-20805093be86 | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| 18ff3c27-cbae-407c-acd0-cdb36fa8c9f | 3/3/2023 | USD | 544.12000000 | Customer Withdrawal |
| c0ef1ab6-6c0f-44de-a7c8-2983a14bf64 | 4/15/2023 | USD | 299.00000000 | Customer Withdrawal |
| c1be658a-cf13-4a11-b4b7-0b5e81903260 | 4/26/2023 | USD | 112.50000000 | Customer Withdrawal |
| f2f68fca-bb25-45fa-b124-2390e51aa0c2 | 2/14/2023 | RDD | 30,000.16517157777 | Customer Withdrawal |
| f2f68fca-bb25-45fa-b124-2390e51aa0c2 | 2/14/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| f2f68fca-bb25-45fa-b124-2390e51aa0c2 | 2/14/2023 | RDD | 14,789.99800000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/18/2023 | XRP | 4,999.67112474 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/12/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/12/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/18/2023 | XRP | 134.00000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/18/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/11/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/5/2023 | BTC | 0.02735060 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/14/2023 | FLR | 1,111.38512900 | Customer Withdrawal |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | 4/14/2023 | XRP | 0.01232660 | Customer Withdrawal |
| 9deefc8-b2b7-456f-9d53-7115a30311d4 | 4/6/2023 | BTC | 0.03086541 | Customer Withdrawal |
| 5504baaa-d0d2-457a-8caa-042b36a726584 | 4/13/2023 | REN | 633.20000000 | Customer Withdrawal |
| 5504baaa-d0d2-457a-8caa-042b36a726584 | 4/13/2023 | GRT | 1,114.54000000 | Customer Withdrawal |
| d22f4f8-1f82-490d-87b4-b5b8332a8c65 | 4/4/2023 | USD | 28.09000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 2/20/2023 | XVG | 100,050.00000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 2/25/2023 | XVG | 50,100.00000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 2/26/2023 | XVG | 151,000.00000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 2/26/2023 | XVG | 100,100.00000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 3/23/2023 | XLM | 20,770.25561976 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 3/22/2023 | XLM | 6,797.01148864 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 3/23/2023 | XLM | 9,178.12835523 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 3/31/2023 | XLM | 3,426.00000000 | Customer Withdrawal |
| d87f048b-031a-439d-ac97-9a7813c3f929 | 3/22/2023 | XDC | 20,507.98990000 | Customer Withdrawal |
| 58863a16-cb78-42be-bcd8-8de65714e760 | 4/18/2023 | USD | 44.57000000 | Customer Withdrawal |
| e43cd687-83ca-45e9-ad79-4c434a05e6bd | 2/9/2023 | BTTOLD | 29,871.27945200 | Customer Withdrawal |
| 5904184c-c6ab-4d0f-89ce-4782533383a6 | 4/14/2023 | USD | 11.99000000 | Customer Withdrawal |
| 6e5184c-e0e8-4d0f-b9ce-4782533383a6 | 4/14/2023 | MANA | 112.40480678 | Customer Withdrawal |
| d226f48f-1f82-490d-87b4-b5b8332a8c65 | 4/4/2023 | USD | 1,363.00000000 | Customer Withdrawal |
| ee5ee5cb-6443-4c20-b292-b6cedd | 4/14/2023 | USD | 273.49000000 | Customer Withdrawal |
| 0ac32e35-2554-416d-9a46-8dd4a93b | 4/5/2023 | ADA | 165.88494077 | Customer Withdrawal |
| 00c479d4-fa51-4b05-bbda-784d3b08b | 4/22/2023 | USD | 93.00000000 | Customer Withdrawal |
| 2bc03bd-35b4-4bd8-bf8a-38d50c37902a | 4/10/2023 | USDT | 59.71000000 | Customer Withdrawal |
| eca5a20a-f23f-4f01-8859-8d1b10b3f9ef | 4/16/2023 | USD | 5,803.02000000 | Customer Withdrawal |
| eca2f2b9-f23f-4f01-8859-8d1b10b6af9 | 4/16/2023 | FLR | 24,16519999 | Customer Withdrawal |
| 4efd0e0d-9635-45db-8da1-3a591dd9bcf | 4/6/2023 | USD | 132.00000000 | Customer Withdrawal |
| 4f8da3f3-21a2-4ade-bbcd-76e6b0c59ca | 4/25/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 4f8da3f3-21a2-4ade-bbcd-76e6b0c59ca | 4/25/2023 | HBAR | 30,499.90000000 | Customer Withdrawal |
| 4f8da3f3-21a2-4ade-bbcd-76e6b0c59ca | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 3ee3798-7317-48f3-8195-34685e4bb114 | 4/9/2023 | DOGE | 4,130.00000000 | Customer Withdrawal |
| 1456b7b7-a91d-451f-9ab3-dc1b0bbe | 4/7/2023 | USD | 82.00000000 | Customer Withdrawal |
| 2e95212d-c1b3-4f86-b8bc-ee1ec212c8 | 4/27/2023 | USD | 789.00000000 | Customer Withdrawal |
| 2e95212d-c1b3-4f86-b8bc-ee1ec212 | 4/27/2023 | XLM | 11.00000000 | Customer Withdrawal |
| 9710491b-eb32-4d29-b6d3-f6344ac | 4/18/2023 | USD | 2,499.00000000 | Customer Withdrawal |
| 9710491b-eb32-4d29-b6d3-f6344ac | 4/18/2023 | USD | 567.00000000 | Customer Withdrawal |
| 9710491b-eb32-4d29-b6d3-f6344ac | 4/18/2023 | USD | 13.99000000 | Customer Withdrawal |
| 9710491b-eb32-4d29-b6d3-f6344ac | 4/18/2023 | ADA | 4,390.00000000 | Customer Withdrawal |
| b5f2b6e-0d89-4b9f-b68e-53f87e | 4/6/2023 | USD | 324.00000000 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | USD | 0.13811200 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | ADA | 77.84142006 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | XTZ | 15.39722345 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | BTC | 0.00463467 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | ETH | 0.04882341 | Customer Withdrawal |
| 152b8fa-0429-44f1-a9ef-00d1d24 | 4/14/2023 | XLM | 0.12881561 | Customer Withdrawal |
| a73d56eb-2d65-499e-a17e-1266eaac0b06 | 4/23/2023 | ETH | 0.21450000 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | HBAR | 205.45718643 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/11/2023 | SC | 13,999.90000000 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | XRP | 171.00000000 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | XRP | 146.08540142 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | DOGE | 10,011.86000000 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | XLM | 100.37393528 | Customer Withdrawal |
| 7f082a16-db91-44dd-361f-58f5096318db2 | 4/7/2023 | ETH | 0.11308765 | Customer Withdrawal |
| 7f082a16-db91-44dd-361f-58f5096318db2 | 4/7/2023 | BTC | 0.01047400 | Customer Withdrawal |
| 7f082a16-db91-44dd-361f-58f5096318db2 | 4/10/2023 | ADA | 47.60000000 | Customer Withdrawal |
| fca90a98-ce3e-47a4-8785-c64ec2202dc0 | 4/25/2023 | FLR | 253.10708120 | Customer Withdrawal |
| 7d891acf-15b4-4a24-9e32-86d2982a9163 | 4/4/2023 | USD | 23.00000000 | Customer Withdrawal |
| 43193254-0c23-4715-b6b7-20092a2c3e18 | 2/17/2023 | USD | 0.88000000 | Customer Withdrawal |
| fdd25b0e-6b93-4f49-89c6-245f0ba73a | 4/14/2023 | USD | 140.00000000 | Customer Withdrawal |
| f0cec612-7c7-43ae-8f6f-29b6c7db4c0 | 4/6/2023 | FLR | 0.00147566 | Customer Withdrawal |
| f2991d1c-0bb8-4ae0-a497-7f3cdf089a1c | 4/6/2023 | USD | 24.00000000 | Customer Withdrawal |
| f2991d1c-0bb8-4ae0-a497-7f3cdf089a1c | 4/14/2023 | ENJ | 25.00000000 | Customer Withdrawal |
| 66bb4beb-7b03-44e5-9664-c7a32887507d | 3/28/2023 | USD | 293.55000000 | Customer Withdrawal |
| 66bb4beb-7b03-44e5-9664-c7a32887507d | 3/28/2023 | ETH | 0.77529937 | Customer Withdrawal |
| 7aaa275b-4289-4637-b6e4-1977915351 | 4/11/2023 | USD | 505.00000000 | Customer Withdrawal |
| ba63c0d7-90a4-42d4-b8b5-96a6a11a | 4/8/2023 | SHIB | 1,128.80000000 | Customer Withdrawal |
| ba63c0d7-90a4-42d4-b8b5-96a6a11a | 4/8/2023 | POLY | 45.00000000 | Customer Withdrawal |
| 98cb8c8-2b3c-41dd-8c65-1eab2454210 | 4/13/2023 | USD | 75.43000000 | Customer Withdrawal |
| 29ac0b43-57af-4ab3-b83a-9a052b2c | 4/7/2023 | BTC | 0.00396030 | Customer Withdrawal |
| 29ac0b43-57af-4ab3-b83a-9a052b2c | 4/7/2023 | BTC | 0.00297061 | Customer Withdrawal |
| 3d96ce84-19c9-43b5-b9b5-cbbe | 4/11/2023 | USD | 235.00000000 | Customer Withdrawal |
| 360000b8-ecf3-4ae2-acda-cd98ea75 | 4/4/2023 | USD | 8.99000000 | Customer Withdrawal |
| 11b5c49d-a6e6-49c5-abcd-aca2922 | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| 11b5c49d-a6e6-49c5-abcd-aca2922 | 2/9/2023 | BTTOLD | 430.88632200 | Customer Withdrawal |
| 11b5c49d-a6e6-49c5-abcd-aca2922 | 4/9/2023 | USD | 55.35315000 | Customer Withdrawal |
| 23114a93-727c-4c3a-8ad8-6a9e44 | 4/15/2023 | USD | 11.99000000 | Customer Withdrawal |
| 23114a93-727c-4c3a-8ad8-6a9e44 | 4/28/2023 | ETH | 0.13715000 | Customer Withdrawal |
| 23114a93-727c-4c3a-8ad8-6a9e44 | 4/29/2023 | XTZ | 21.00000000 | Customer Withdrawal |
| a4ec9a9-44d3-4c6e-a98b-47ceda | 4/18/2023 | USD | 24.99000000 | Customer Withdrawal |
| 7aa0b09c-b269-4c1f-b9f9-5bfd | 4/14/2023 | USD | 0.66000000 | Customer Withdrawal |
| a7c5a5d1-727c-4361-8cb4-4bdc | 4/25/2023 | USD | 12.50000000 | Customer Withdrawal |
| 7c2a77f5-0b6d-44a2-b0e8-cd2e | 4/19/2023 | USD | 54.10000000 | Customer Withdrawal |
| 6d6e2f5-b5b2-4e4b-9f87-8df | 4/18/2023 | USD | 47.00000000 | Customer Withdrawal |
| 28ce338f-e0f4-4487-9ad0-0644c | 4/14/2023 | ADA | 1.00000000 | Customer Withdrawal |
| a90e5ed-f3b0-4f52-a2dd-3c9c | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| df74084a-202b-4a13-a8d7-56ab01aad465 | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e9dac02-be28-47fa-b38a-97b5084d96bd | 4/18/2023 | USD | 738.25000000 | Customer Withdrawal |
| 6c36c461-5301-4025-abc7-a328f6732b7f | 4/22/2023 | XRP | 1,641.08460641 | Customer Withdrawal |
| 6c36c461-5301-4025-abc7-a328f6732b7f | 4/22/2023 | XLM | 492.61382074 | Customer Withdrawal |
| 6c36c461-5301-4025-abc7-a328f6732b7f | 4/22/2023 | FLR | 247.11077350 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/20/2023 | ETC | 5.52109402 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/21/2023 | DASH | 0.41355212 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/20/2023 | ETC | 5.29954547 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/20/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/20/2023 | BCH | 0.92147464 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/21/2023 | XLM | 1,389.39767513 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/21/2023 | XLM | 1,006.35389907 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/21/2023 | BTC | 0.16961487 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/18/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 6a27452c-cff7-40e5-bd15-d9048314171b5 | 4/18/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 73660c54-c1f2-a380-8dbc-39ecd59f8d91 | 4/28/2023 | ETH | 0.53046524 | Customer Withdrawal |
| 73660c54-c1f2-a380-8dbc-39ecd59f8d91 | 4/28/2023 | ADA | 1,567.42600000 | Customer Withdrawal |
| 73660c54-c1f2-a380-8dbc-39ecd59f8d91 | 4/28/2023 | USDT | 187.18885500 | Customer Withdrawal |
| 73660c54-c1f2-a380-8dbc-39ecd59f8d91 | 4/28/2023 | DOGE | 24,306.40245643 | Customer Withdrawal |
| 73660c54-c1f2-a380-8dbc-39ecd59f8d91 | 4/28/2023 | BTC | 0.02466359 | Customer Withdrawal |
| 477e538c-5842-4af1-8888-4aa0c53cce1c | 4/29/2023 | XVG | 14,995.00000000 | Customer Withdrawal |
| 8a43545f-7eff-49d5-8e6b-a4b07b6f9a29 | 4/6/2023 | USD | 11.95000000 | Customer Withdrawal |
| 8946b2ba-9594-484b-9b78-bb4dc24e5cf8 | 4/20/2023 | LTC | 0.53551627 | Customer Withdrawal |
| 8946b2ba-9594-484b-9b78-bb4dc24e5cf8 | 4/20/2023 | BTC | 0.01558101 | Customer Withdrawal |
| e951e43f-4d8b-4a91-bcb7-2a235f020ca67 | 4/11/2023 | USD | 950.47000000 | Customer Withdrawal |
| a9eb1081-30e7-4081-9a83-0a918074226 | 4/7/2023 | ETH | 0.06591466 | Customer Withdrawal |
| 5585bf98-178f-44fa-a9ed-4bc06c85c30d | 4/26/2023 | HIVE | 6,164.09761680 | Customer Withdrawal |
| 5585bf98-178f-44fa-a9ed-4bc06c85c30d | 4/26/2023 | HIVE | 4.00000000 | Customer Withdrawal |
| 0020e1af-0c44-4254-9ab1-4bd6335483b5 | 4/3/2023 | USD | 6.41765000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 10,559.95158373 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81d | 4/11/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | 4/17/2023 | XRP | 1,010.28863500 | Customer Withdrawal |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | 4/17/2023 | ADA | 2,522.43242790 | Customer Withdrawal |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | 4/17/2023 | XLM | 5,000.95000000 | Customer Withdrawal |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | 4/17/2023 | FLR | 151.80065630 | Customer Withdrawal |
| fbb51a65-bf67-44c7-ae6c-cfef0e38ece4 | 3/31/2023 | USDT | 146.10782870 | Customer Withdrawal |
| fbb51a65-bf67-44c7-ae6c-cfef0e38ece4 | 3/31/2023 | BTC | 0.00324843 | Customer Withdrawal |
| 1f40588d-a50c-4f5b-804d-ddb34cc071c0 | 4/29/2023 | ETH | 2.45299468 | Customer Withdrawal |
| 1f40588d-a50c-4f5b-804d-ddb34cc071c0 | 4/29/2023 | XLM | 5,210.73622124 | Customer Withdrawal |
| 1f40588d-a50c-4f5b-804d-ddb34cc071c0 | 4/29/2023 | BTC | 0.07640065 | Customer Withdrawal |
| 3e9f7988-7b97-4955-8460-d223c5c79c37 | 4/3/2023 | SC | 1,004,034.77041339 | Customer Withdrawal |
| dcc26952-2e57-43c7-8d02-bc98c687c2c9 | 4/6/2023 | DGB | 12,374.17193531 | Customer Withdrawal |
| dcc26952-2e57-43c7-8d02-bc98c687c2c9 | 4/2/2023 | DOGE | 845.00000000 | Customer Withdrawal |
| 8d34443c-6406c-4040-b98c-8d77a363a74a | 4/22/2023 | ADA | 343.45447668 | Customer Withdrawal |
| 8d34443c-6406c-4040-b98c-8d77a363a74a | 4/23/2023 | BTC | 0.02903626 | Customer Withdrawal |
| ba4c473f-43cb-4516-ad9c-115b9a479053 | 4/14/2023 | BTC | 0.05491254 | Customer Withdrawal |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/14/2023 | ETH | 40.40561417 | Customer Withdrawal |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/14/2023 | ETH | 0.00983000 | Customer Withdrawal |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/14/2023 | ETH | 4.99680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/27/2023 | ETH | 39.98450000 | Customer Withdrawal |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | 4/6/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 66639eaa-2464-4625-802a-fb645bc81a1b | 4/5/2023 | BTC | 0.00255337 | Customer Withdrawal |
| 66052896-d2c8-40ff-0faf-db2f966b7219 | 4/19/2023 | WAXP | 14,999.24176520 | Customer Withdrawal |
| 66052896-d2c8-40ff-0faf-db2f966b7219 | 4/19/2023 | USD | 2,912.65000000 | Customer Withdrawal |
| 88c18689-f77c-4946-8001-8fe6cf40baa9 | 4/1/2023 | RDD | 940,185.29440238 | Customer Withdrawal |
| dfb8161c-b857-4326-ac4d-af5ae8c04c95 | 4/15/2023 | ETH | 0.17904257 | Customer Withdrawal |
| dfb8161c-b857-4326-ac4d-af5ae8c04c95 | 4/15/2023 | ETH | 0.00680000 | Customer Withdrawal |
| e2352b07-a68e-49d7-9609-0b4f7bfb25b1 | 2/7/2023 | LUNC | 394,694.66375539 | Customer Withdrawal |
| e8d9fc4a-9c60-400a-886b-a4b24cee7bf2 | 4/1/2023 | DOGE | 316.48222402 | Customer Withdrawal |
| a7036af6-ba8a-4b1a-a6b6-ee5e454f5e0a | 2/15/2023 | IOTA | 212.78000000 | Customer Withdrawal |
| 3b10f5c9-f581-49e3-9366-c17afc06bb4b | 4/28/2023 | XRP | 32.82591595 | Customer Withdrawal |
| 3b10f5c9-f581-49e3-9366-c17afc06bb4b | 4/28/2023 | BTC | 0.00998078 | Customer Withdrawal |
| 4f112abf-d570-4c90-b97d-0a1fd19a12e4 | 4/7/2023 | DGB | 11,734.74013767 | Customer Withdrawal |
| 4f112abf-d570-4c90-b97d-0a1fd19a12e4 | 3/31/2023 | DGB | 107,011.23272963 | Customer Withdrawal |
| b1b3d6e1-9754-47d0-bd46-c6fae60f026d | 4/19/2023 | USD | 172.29000000 | Customer Withdrawal |
| 2dade425-4eb1-473e-af21-f34dde00ab45 | 4/6/2023 | ADA | 427.86471616 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | BTC | 0.00098325 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | ANT | 47.00000000 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | WAVES | 20.74618173 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/10/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | XLM | 34.95000000 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | XLM | 100.36383176 | Customer Withdrawal |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | 4/5/2023 | CVC | 1,372.43967143 | Customer Withdrawal |
| 55419b3a-6a85-44f0-b581-baec876ab16e | 4/5/2023 | ADA | 34.68889071 | Customer Withdrawal |
| 55419b3a-6a85-44f0-b581-baec876ab16e | 4/5/2023 | SC | 15,129.22547415 | Customer Withdrawal |
| 55419b3a-6a85-44f0-b581-baec876ab16e | 4/5/2023 | DOGE | 8,955.47472128 | Customer Withdrawal |
| 7dd58070-3180-4569-8461-0a77e386c5d7 | 4/12/2023 | DOGE | 634.83743610 | Customer Withdrawal |
| 40b23ca1-4a05-47ce-9b96-1fd142f1ee95 | 3/31/2023 | LTC | 1.20608325 | Customer Withdrawal |
| 40b23ca1-4a05-47ce-9b96-1fd142f1ee95 | 4/6/2023 | USD | 8.20000000 | Customer Withdrawal |
| ae84a296-74fa-4436-9bb4-7bc410599f3c | 4/6/2023 | PINK | 15,643.80701391 | Customer Withdrawal |
| c87e8be1-4d09-4eef-d4b67-f210004f7a6c0 | 4/1/2023 | HBAR | 5,765.82460206 | Customer Withdrawal |
| c87e8be1-4d09-4eef-d4b67-f210004f7a6c0 | 4/1/2023 | BTC | 0.02868762 | Customer Withdrawal |
| 8103da68-4847-4952-b092-821a9ca2c184 | 4/5/2023 | USD | 292.02000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/26/2023 | QTUM | 254.68888300 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/26/2023 | BSV | 5.26483312 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | BCH | 5.26483312 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | ADA | 499.99687500 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/26/2023 | ONT | 110.00000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/26/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | DOGE | 7,801.82785163 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | XLM | 4,181.82590009 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/27/2023 | BAT | 110.00000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/27/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 1384053-45c3-4da0-ac3e-2e49729815f1 | 4/22/2023 | BTC | 0.00200976 | Customer Withdrawal |
| 7024fd2-9a96-4881-8e1a-1a7d64cda3a | 4/7/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| 7024fd2-9a96-4881-8e1a-1a7d65dcda3a | 4/7/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| 7b024aea-fcbd-4827-b640-eef5424fd0c4e | 4/15/2023 | HBAR | 3,370.11368210 | Customer Withdrawal |
| b0655983-8822-4365-9cf3-92d0e94dc0b7 | 4/28/2023 | ADA | 1,805.09684746 | Customer Withdrawal |
| 516900de-4990-432e-8bff-f82393461feb | 4/11/2023 | ETH | 0.32519361 | Customer Withdrawal |
| 1d5553042-906c-4a25-b4fc-499ce75ba95 | 4/11/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1d5553042-906c-4a25-b4fc-499ce75ba95 | 4/11/2023 | BTC | 0.01337900 | Customer Withdrawal |
| 1d5553042-906c-4a2f-b4fc-499ce75ba95 | 4/11/2023 | ADA | 9,009.34378483 | Customer Withdrawal |
| 22b592aa-336d-4151-87df-0eee930f36f | 4/4/2023 | USD | 1,740.00000000 | Customer Withdrawal |
| 9fa8a745-b15a-4232-b54a-c6be1dac3955 | 4/29/2023 | RVN | 43,075.67000000 | Customer Withdrawal |
| 03e4324f-77ca-4157-9df7-0c46250f96c9 | 4/29/2023 | FLR | 16.05800000 | Customer Withdrawal |
| a3aeed6-b4d-4562-85eb-78155bf77379 | 4/29/2023 | SHIB | 9,469.940.00000000 | Customer Withdrawal |
| 3f4a2d0-6680-4061-97ed-ca05b0c64827 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f4a2d0-6680-4061-97ed-ca05b0c64827 | 3/31/2023 | BTC | 0.20592834 | Customer Withdrawal |
| 3f4a2d0-6680-4061-97ed-ca05b0c64827 | 4/3/2023 | USD | 1,172.06000000 | Customer Withdrawal |
| 4c455672-6d42-4eee-a6de-0695775fa45 | 4/24/2023 | ADA | 2,490.34969879 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/21/2023 | XRP | 413.32279236 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/21/2023 | ADA | 36.67621180 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/21/2023 | XLM | 751.19451500 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/21/2023 | BTC | 0.00124978 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/24/2023 | USD | 43.59000000 | Customer Withdrawal |
| 1c63ef18-f467-4828-b592-b591c0f5db0d | 4/21/2023 | FLR | 61.60210232 | Customer Withdrawal |
| 68a8d42e-80f3-4f7b-82bb-15da45bc8f8b | 4/5/2023 | DOGE | 17,466.40416598 | Customer Withdrawal |
| 64a07694-bc58-40a8-b5b5-8f594e318dd | 4/2/2023 | BAT | 57.00000000 | Customer Withdrawal |
| 64a07694-bc58-40a8-b5b5-8f594e318dd | 4/2/2023 | BTC | 0.00800583 | Customer Withdrawal |
| 75cd9630-f465-46c3-85c6-c4e2dea79269 | 4/12/2023 | USDT | 2,199.62843828 | Customer Withdrawal |
| 55867e95-c8db-42ac-bbb6-0858eb50e81 | 4/6/2023 | USD | 133.65000000 | Customer Withdrawal |
| 330b1c1a-489f-4cd6-9b35-0752b042517e | 3/31/2023 | BTC | 0.71215795 | Customer Withdrawal |
| 330b1c1a-489f-4cd6-9b35-0752b042517e | 3/31/2023 | BTC | 0.91895808 | Customer Withdrawal |
| 9e92f88a-abc1-456c-9923-b469435268818 | 4/18/2023 | USD | 229.98000000 | Customer Withdrawal |
| 8a63bd47-67e5-4474-9786-984987999c74 | 4/27/2023 | DOT | 296.43531206 | Customer Withdrawal |
| 8a63bd47-67e5-4474-9786-984987999c74 | 4/27/2023 | BTC | 0.04656707 | Customer Withdrawal |
| 8a63bd47-67e5-4474-9786-984987999c74 | 4/27/2023 | FLR | 17.25257003 | Customer Withdrawal |
| 48f7dcfd-e918-4a1d-a88b-ddb00f9b9e29 | 4/1/2023 | LTC | 1.11123000000 | Customer Withdrawal |
| 48f7dcfd-e918-4a1d-a88b-ddb00f9b9e29 | 4/1/2023 | USD | 913.98000000 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 4/4/2023 | ETH | 0.04004028 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 4/4/2023 | ETH | 0.02423080 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 4/3/2023 | ETH | 0.21606390 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 3/31/2023 | ETHW | 0.11235219 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 3/31/2023 | FTM | 419.83192141 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 4/4/2023 | ETH | 10,130.27779238 | Customer Withdrawal |
| 18cab701-d905-4502-8e5e-d4fe8e0e2ca4 | 3/31/2023 | ETHW | 0.11235210 | Customer Withdrawal |
| 2b7b6fd4-6329-4ca-b8d9-6ff5d0e62f7 | 4/29/2023 | ETH | 0.07994780 | Customer Withdrawal |
| 2b7b6fd4-6329-4ca-b8d9-6ff5d0e62f7 | 4/14/2023 | ETH | 0.04749071 | Customer Withdrawal |
| 2b7b6fd4-6329-4ca-b8d9-6ff5d0e62f7 | 4/22/2023 | XLM | 4,350.00000000 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/11/2023 | ADA | 2,100.00000000 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/4/2023 | BTC | 0.02475676 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/6/2023 | SC | 2,514.63473649 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/5/2023 | DOGE | 83,537.84084029 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/7/2023 | XMY | 20,179.65901408 | Customer Withdrawal |
| b5b6a40-980c-447f-adc4-ac022b0eb751 | 4/5/2023 | FLR | 229.86513208 | Customer Withdrawal |
| cda85744-1cab-4256-9034-05a1f7000614 | 4/14/2023 | USD | 280.00000000 | Customer Withdrawal |
| 4f112582-ff73-4cd4-ac5c-b86f0b8910 | 4/1/2023 | LTC | 3.26649000 | Customer Withdrawal |
| 4f112582-ff73-4cd4-ac5c-b86f0b8910 | 4/1/2023 | BTC | 0.49900000 | Customer Withdrawal |
| 4f112582-ff73-4cd4-ac5c-b86f0b8910 | 4/1/2023 | BTC | 0.49900000 | Customer Withdrawal |
| 4f112582-ff73-4cd4-ac5c-b86f0b8910 | 4/1/2023 | DOGE | 27,245.00000000 | Customer Withdrawal |
| 4f112582-ff73-4cd4-ac5c-b86f0b8910 | 4/2/2023 | ADA | 0.05339083 | Customer Withdrawal |
| 9abf18c6-87c6-4a6a-b6fb-1c80d68b7f21 | 4/7/2023 | DOGE | 149.00000000 | Customer Withdrawal |
| 9abf18c6-87c6-4a6a-b6fb-1c80d68b7f21 | 4/7/2023 | SOLVE | 5,020.11176 | Customer Withdrawal |
| dea4ca23-12c9-4f58-8145-ebf04cc84f4e | 4/1/2023 | BTC | 0.00127000 | Customer Withdrawal |
| dea4ca23-12c9-4f58-8145-ebf04cc84f4e | 4/19/2023 | DOGE | 3,644.15279041 | Customer Withdrawal |
| dea4ca23-12c9-4f58-8145-ebf04cc84f4e | 4/18/2023 | USD | 340.71000000 | Customer Withdrawal |
| 61012717a-a39f-4921-926f-a6f1c26db2f8 | 4/5/2023 | ETH | 0.02700000 | Customer Withdrawal |
| 61012717a-a39f-4921-926f-a6f1c26db2f8 | 4/5/2023 | USD | 202.89000000 | Customer Withdrawal |
| 61012717a-a39f-4921-926f-a6f1c26db2f8 | 3/31/2023 | USD | 173.97000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | AVAX | 51.51010092 | Customer Withdrawal |
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | DOT | 457.40496322 | Customer Withdrawal |
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | MATIC | 20.10558739 | Customer Withdrawal |
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | AAVE | 0.81787257 | Customer Withdrawal |
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | QTUM | 337.87156651 | Customer Withdrawal |
| a260aee2-e22e-4940-9c41-8d1e1dc77996 | 5/2/2023 | USDT | 6,318.54606585 | Customer Withdrawal |
| e65d4215-079b-4677-8670-f1feb38906ed | 2/9/2023 | USDT | 7,135.54606585 | Customer Withdrawal |
| ec1e283-258a-430a-a43e-f9d0d0eacc2e3 | 4/17/2023 | USD | 66.38000000 | Customer Withdrawal |
| 3c6d9a9c-84e3-43a1-a4a6-b85b36e28a4b | 4/18/2023 | IOTA | 378.82929006 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | BCH | 0.09900000 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | OGN | 3.37684443 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | USD | 0.00404093 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | ETH | 11,597.83720080 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | CVC | 13,460.00000000 | Customer Withdrawal |
| e02ec640-6cb1-467b-8423-282f0d4060f3 | 4/17/2023 | BAT | 24.97240600 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/17/2023 | DGB | 642.14954685 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/17/2023 | LINK | 14.78934682 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/17/2023 | SNX | 58.36163871 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/17/2023 | CELO | 0.00000001 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/18/2023 | HBAR | 1,183.08267476 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/17/2023 | LUNC | 87.89864633 | Customer Withdrawal |
| 23b701f0-9a55-42d5-8525-26354c692f16 | 4/15/2023 | XRP | 117.08424000 | Customer Withdrawal |
| 5f5be040-5c1f-4dc8-a4f8-71266c6d70a | 4/11/2023 | XMR | 0.89171824 | Customer Withdrawal |
| 5f5be040-5c1f-4dc8-a4f8-71266c6d70a | 4/29/2023 | FLR | 25.75423450 | Customer Withdrawal |
| 97e16e7f-6e61-45e3-a70a-5bfa3a3b0e89 | 4/15/2023 | ADA | 266.72935843 | Customer Withdrawal |
| 97e16e7f-6e61-45e3-a70a-5bfa3a3b0e89 | 4/15/2023 | GLM | 275.00000000 | Customer Withdrawal |
| 97e16e7f-6e61-45e3-a70a-5bfa3a3b0e89 | 4/1/2023 | USD | 93.54000000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/15/2023 | LINK | 1.00000000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/15/2023 | RDD | 333.24020000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/15/2023 | DOGE | 521.49800000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/15/2023 | XLM | 17,139.93025000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/29/2023 | FLR | 990.00000000 | Customer Withdrawal |
| 7e8269f9-0f0c-4611-8e2d-3264b25aa3b2 | 4/29/2023 | FLR | 591.53620000 | Customer Withdrawal |
| b0415a5e-9c9b-468b-9f2a-d37a5e51b3a0 | 4/17/2023 | BTC | 0.28800118 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/3/2023 | POWR | 160.57900000 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/2/2023 | TRX | 6,999.99000000 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/2/2023 | LTC | 0.40000000 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/2/2023 | XLM | 3,846.13000000 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/3/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/2/2023 | BTC | 0.03996200 | Customer Withdrawal |
| 57c3f5a9-3eea-469b-a13e-f0a443cb3a3 | 4/3/2023 | USD | 29.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | ETC | 2.55889722 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | LTC | 0.69724206 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/4/2023 | ATOM | 8.28114815 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/4/2023 | ETH | 0.33567999 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/10/2023 | RDD | 155,316.76251302 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | XDN | 390.91405772795 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | DOGE | 815.93580184 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | RVN | 405.82819808 | Customer Withdrawal |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | 4/5/2023 | BTC | 0.04225348 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | DGB | 24.80000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/6/2023 | DGB | 4,974.80000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | SC | 24,974.90000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | SC | 24.90000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | BTC | 0.00359382 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/7/2023 | BTC | 0.03474444 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | USD | 1.89000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/5/2023 | USD | 10.61000000 | Customer Withdrawal |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | 4/7/2023 | USD | 53.57000000 | Customer Withdrawal |
| 67a1c62d-50d7-46b3-adb0-9925df133763 | 4/9/2023 | USDT | 134.44294027 | Customer Withdrawal |
| 4ee79d7d-8499-4990-8fd2-22dad2f8f706 | 4/12/2023 | USD | 31.31000000 | Customer Withdrawal |
| 473deda2-55be-486e-b7fa-02309ed66a00 | 4/5/2023 | RDD | 507,090.29820242 | Customer Withdrawal |
| 473deda2-55be-486e-b7fa-02309ed66a00 | 4/5/2023 | RDD | 1,521,274.89460530 | Customer Withdrawal |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | 4/5/2023 | ADA | 1,337.70138874 | Customer Withdrawal |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | 4/7/2023 | DOGE | 4,352.20067631 | Customer Withdrawal |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | 4/7/2023 | BTC | 0.00853020 | Customer Withdrawal |
| c9737f0c5-85e5-4e90-807d-2b6f53cba50f | 4/3/2023 | ADA | 109.28865296 | Customer Withdrawal |
| c9737f0c5-85e5-4e90-807d-2b6f53cba50f | 4/9/2023 | ZIL | 1,320.82905590 | Customer Withdrawal |
| c9737f0c5-85e5-4e90-807d-2b6f53cba50f | 4/9/2023 | XLM | 300.33264240 | Customer Withdrawal |
| c9737f0c5-85e5-4e90-807d-2b6f53cba50f | 4/9/2023 | TRX | 16.89145998 | Customer Withdrawal |
| 82c2047b-cc02-43bc-a767-06bb62eaef2f | 4/10/2023 | USD | 2,105.28000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 679.00000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 21.00000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 4,989.00000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 4,989.00000000 | Customer Withdrawal |
| 54d24f23-bba2-4804-8404-c86e359f1379 | 4/27/2023 | HBAR | 55.00000000 | Customer Withdrawal |
| dd2cef8a-7969-4445-bf88-fd11848d0b6 | 4/5/2023 | USD | 4,154.92000000 | Customer Withdrawal |
| 9440d186-2db6-45ab-69af-f9600d75dd6 | 4/10/2023 | USD | 17.02000000 | Customer Withdrawal |
| 0053a1f6-e5a8-4ce9-8830-8a75aee46aae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0053a1f6-e5a8-4ce9-8830-8a75aee46aae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54452f43-80e2-43eb-a446-fa8f14ba9520 | 4/30/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 54452f43-80e2-43eb-a446-fa8f14ba9520 | 4/30/2023 | XLM | 209.95000000 | Customer Withdrawal |
| e9313bcd-69b3-47bc-a6f7-46a833caa58b | 4/5/2023 | USD | 26.38000000 | Customer Withdrawal |
| b805a0f6-746c-4c02-8ba0-092241da3f0d | 4/5/2023 | ETH | 0.64705162 | Customer Withdrawal |
| 19797fd2-e2f2-45b0-b71f-93a79f775efc | 4/16/2023 | DGB | 212,907.55633467 | Customer Withdrawal |
| 3beac0db-a5ea-4d53-af8c-8693511f8bf7 | 3/28/2023 | USD | 1,960.63000000 | Customer Withdrawal |
| 0f357c43-a4e4-43cb-b6dc-4b95b5416a1 | 5/1/2023 | SOL | 2.78668767 | Customer Withdrawal |
| 0f357c43-a4e4-43cb-b6dc-4b95b5416a1 | 3/8/2023 | SOL | 2.75338090 | Customer Withdrawal |
| 0f357c43-a4e4-43cb-b6dc-4b95b5416a1 | 3/7/2023 | SOL | 0.49000000 | Customer Withdrawal |
| 0f357c43-a4e4-43cb-b6dc-4b95b5416a1 | 3/1/2023 | SOL | 0.29000000 | Customer Withdrawal |
| 0f357c43-a4e4-43cb-b6dc-4b95b5416a1 | 3/5/2023 | SOL | 2.28326760 | Customer Withdrawal |
| 165db3f8-7ff1-49d5-a270-7b26ee31d07d | 4/1/2023 | BTC | 0.00235334 | Customer Withdrawal |
| 15d06b14-07f4-431e-9090-3041f0f5ce8e | 4/11/2023 | USD | 82,470.00000000 | Customer Withdrawal |
| 15d06b14-07f4-431e-9090-3041f0f5ce8e | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/5/2023 | XRP | 620.22224344 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/5/2023 | ADA | 9,039.23214502 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/11/2023 | USD | 20.49178433 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/11/2023 | ADA | 6.74830868 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/5/2023 | SC | 15,296.03860294 | Customer Withdrawal |
| 60b356bb-43cb-42b0-8a0a-44b1066t1331b | 4/5/2023 | TRX | 2,796.73258929 | Customer Withdrawal |
| d5f69abc-b79a-44ff-ba6e-1146a6b4ac80e | 2/28/2023 | USD | 270.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f89fbada-a201-447b-bf66-c28203b6d0af | 3/31/2023 | ETH | 0.01970720 | Customer Withdrawal |
| f89fbada-a201-447b-bf66-c28203b6d0af | 4/4/2023 | USD | 260.61000000 | Customer Withdrawal |
| f89fbada-a201-447b-bf66-c28203b6d0af | 4/4/2023 | USD | 596.38000000 | Customer Withdrawal |
| d3903e90-32aa-4fbf-8a7d-f10548c000ac | 4/4/2023 | ADA | 261.17938815 | Customer Withdrawal |
| 04fe9373-111e-41dd-bf1a-04f70e0232ab | 4/3/2023 | ATOM | 0.99251224 | Customer Withdrawal |
| c7d19e09-dbd5-4054-b1a9-adfeff620e4b | 4/13/2023 | ETH | 0.10789781 | Customer Withdrawal |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | 4/5/2023 | ATOM | 4.44243141 | Customer Withdrawal |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | 4/5/2023 | ADA | 117.05397724 | Customer Withdrawal |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | 4/5/2023 | BTC | 0.00256314 | Customer Withdrawal |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | 4/6/2023 | USD | 1.23000000 | Customer Withdrawal |
| 1e124fbe-0a69-4619-ae3e-c7f4d3ca237d | 4/7/2023 | USD | 1,304.18000000 | Customer Withdrawal |
| 17e63524-1bc1-4903-981b-d30fb8077a8e | 4/16/2023 | BTC | 0.05244033 | Customer Withdrawal |
| 3e14f0fa-41ad-4ace-9b7a-9f405a30cd6 | 3/31/2023 | BSV | 0.41079269 | Customer Withdrawal |
| 8fc7a593-8ddb-4963-9033-e86d3144fdfd | 4/10/2023 | USD | 253.46000000 | Customer Withdrawal |
| 91c37b3e-8479-4668-9d96-5b7eaad465702 | 4/4/2023 | USD | 311.36000000 | Customer Withdrawal |
| 58a107e3-b00a-4a83-8e04-d0a2aaacaff0 | 4/4/2023 | USD | 903.33000000 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | EOS | 47.82271480 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | BTC | 0.04788697 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | LINK | 46.40000000 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | ETH | 0.34820000 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | ADA | 6,758.87733840 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 3/31/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | LOOM | 15,161.81000000 | Customer Withdrawal |
| 13500f6b9-deba-47a5-89b7-c77a3a6130ce | 4/11/2023 | KNC | 976.00000000 | Customer Withdrawal |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | 4/5/2023 | LTC | 11.74000929 | Customer Withdrawal |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | 4/5/2023 | ETH | 0.24253660 | Customer Withdrawal |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | 4/5/2023 | XLM | 8,322.23437155 | Customer Withdrawal |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | 4/5/2023 | BTC | 0.23035158 | Customer Withdrawal |
| 9c09e10f-cc37-404a-8cee-9709c2cddc38c | 4/4/2023 | ADA | 1,056.73685291 | Customer Withdrawal |
| 85b4a778-de01-4db9-b246-ad9686450cc7 | 2/7/2023 | USD | 549.57000000 | Customer Withdrawal |
| 85b4a778-de01-4db9-b246-ad9686450cc7 | 4/6/2023 | USD | 15.47000000 | Customer Withdrawal |
| 9641d4f1-486e-49ce-aef4-86a59e4b0e77 | 4/2/2023 | XRP | 179.79687930 | Customer Withdrawal |
| 9641d4f1-486e-49ce-aef4-86a59e4b0e77 | 4/1/2023 | ADA | 113.60253891 | Customer Withdrawal |
| 9641d4f1-486e-49ce-aef4-86a59e4b0e77 | 4/1/2023 | GLM | 66.02206381 | Customer Withdrawal |
| 4bcf80553-694d-4f47-9186-747637f7fbf5 | 4/4/2023 | USDC | 27.25702083 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/6/2023 | XRP | 4.99900000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/6/2023 | XRP | 5,223.00573539 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/17/2023 | ADA | 3,038.75927738 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/7/2023 | XLM | 8.06559800000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/17/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/6/2023 | ALGO | 19.90000000 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/6/2023 | ALGO | 901.03428878 | Customer Withdrawal |
| f2520cea-dcda-4bd1-bb7a-2a1fd7ed01db | 4/17/2023 | FLR | 200.17390000 | Customer Withdrawal |
| a1ba9129-b0ab-4085-9fba-b3405143841a | 4/5/2023 | USD | 0.02416886 | Customer Withdrawal |
| a1ba9129-b0ab-4085-9fba-b3405143841a | 4/6/2023 | USD | 1,860.00000000 | Customer Withdrawal |
| 54463b0c-c626-4b0e-b425-1cce3140960e | 4/4/2023 | USD | 174.90000000 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/4/2023 | ETH | 1.93390428 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/1/2023 | XRP | 1.99900000000 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/1/2023 | DOGE | 1,641.09649615 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/4/2023 | STORJ | 233.00000000 | Customer Withdrawal |
| 5dac673a-1cb8-4d9d-b789-e8a19edafc52 | 4/4/2023 | BAT | 277.00000000 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 4/1/2023 | LOOM | 59.00000000 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 3/31/2023 | XRP | 3.32897860000 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 3/31/2023 | HBAR | 14,849.12468826 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 3/31/2023 | HBAR | 4.999.00000000 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 4/1/2023 | XLM | 1,207.37686820 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 4/1/2023 | ALGO | 507.13256362 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 4/2/2023 | ALGO | 199.84314260 | Customer Withdrawal |
| 84ff2665-4905-4ade-801e-a71a1a0e59673 | 4/18/2023 | FLR | 923.06834590 | Customer Withdrawal |
| e12e0479-9ffb-4664-a6cb-eb47519cd2a8 | 4/3/2023 | BTC | 0.04682970 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/14/2023 | MATIC | 72.37161038 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/14/2023 | LINK | 3.79647034 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | ETH | 0.03476381 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | ETH | 0.11068846 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | ETH | 0.04741708 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/14/2023 | ADA | 0.06428844 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/14/2023 | USDT | 83.00000000 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | XLM | 110.00000000 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | XLM | 343.71075279 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | BTC | 0.00027726 | Customer Withdrawal |
| c31fd6b3-6ae6-4c0c-9593-85b068e8e9b5 | 4/15/2023 | BTC | 0.00077726 | Customer Withdrawal |
| 769e6d38-d4c1-4d10-9e59-1fc4196a7a38 | 4/17/2023 | DOGE | 29.72743105 | Customer Withdrawal |
| 769e6d38-d4c1-4d10-9e59-1fc4196a7a38 | 4/17/2023 | USD | 138.80000000 | Customer Withdrawal |
| 38430a9c-a9c8-4c4f-84ab-5427187a08 | 4/4/2023 | USD | 151.46738936 | Customer Withdrawal |
| 38430a9c-a9c8-4c4f-84ab-5427187a08 | 4/4/2023 | USD | 866.57000000 | Customer Withdrawal |
| 4550cbaef-5cc9-450a-ca1a-e88639f13858 | 4/24/2023 | ETH | 0.09246644 | Customer Withdrawal |
| 4550cbaef-5cc9-450a-ca1a-e88639f13858 | 4/24/2023 | ETH | 0.05346466 | Customer Withdrawal |
| ae804a52-4a4a-479a-38c5568d2c089 | 4/1/2023 | USDT | 40.82512025 | Customer Withdrawal |
| ae804a52-4a4a-479a-38c5568d2c089 | 4/1/2023 | USD | 0.00878835 | Customer Withdrawal |
| 7488db813-9675-4224-a655-cc0744f449a12 | 4/29/2023 | ADA | 6.499.00000000 | Customer Withdrawal |
| 7488db813-9675-4224-a655-cc0744f449a12 | 4/29/2023 | ADA | 5,267.20164594 | Customer Withdrawal |
| 95755966-7c53-4045-a661-14b3adfe4c0 | 4/29/2023 | USD | 4,920.82000000 | Customer Withdrawal |
| 95755966-7c53-4045-a661-14b3adfe4c0 | 4/4/2023 | USD | 30.13000000 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 2/9/2023 | BTTOLD | 2,590.81530930 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 4/28/2023 | MATIC | 81.28952855 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 4/26/2023 | DCR | 44.24721392 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 4/26/2023 | ETH | 0.29661618 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 4/28/2023 | ADA | 286.87192118 | Customer Withdrawal |
| 05e6a4c-0611-4823-b013-c944b10a5e8f | 4/26/2023 | XLM | 111.22563561 | Customer Withdrawal |
| 2ccf6dcca-9065-481a-8479-8fded6b28089 | 4/1/2023 | USD | 106.57997619 | Customer Withdrawal |
| 1c4e480fbd-3a51-4d95-a5f6-a05d6d0f7b03 | 4/12/2023 | DGB | 3.00000000 | Customer Withdrawal |
| 831a9353-4b04-4a01-b5ef-092d4b2f7f28 | 4/9/2023 | SC | 2.518.20228279 | Customer Withdrawal |
| 831a9353-4b04-4a01-b5ef-092d4b2f7f28 | 4/9/2023 | USD | 5.30000000 | Customer Withdrawal |
| 829ff73d-d056-4a19-8593-c082faae15c4 | 4/6/2023 | WAXP | 614.00000000 | Customer Withdrawal |
| 92aebe1a-6825-4c1b-8e94-fa3e601d0d1a | 4/13/2023 | USD | 14,428.42000000 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | LTC | 0.58141331 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | FIL | 3.52775636 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | ETH | 0.10143507 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | ETH | 1.27934679 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | ADA | 1,284.51370488 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | DOGE | 1,522.47549492 | Customer Withdrawal |
| 384beb90-2513-41ct-8051-c4fadbeb6907 | 4/7/2023 | ENG | 71.75000000 | Customer Withdrawal |
| 8513a75-2946-4eb5-8b03-8a02e17d0347 | 4/23/2023 | LTC | 0.20835002 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | ARDR | 6.00000000 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | AVAX | 128.03500000 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | LTC | 2.90253935 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | BCH | 2.36235825 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | ETH | 1.06614624 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | BAT | 400.53000000 | Customer Withdrawal |
| 61427313-2656-45f4-a2e-225a530830c4 | 4/7/2023 | BTC | 0.06636300 | Customer Withdrawal |
| 55287658-05f8-4074-b93c-c5fb0d34237d190 | 4/11/2023 | ADA | 157.02099022 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/13/2023 | RDD | 100.00000000 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/13/2023 | RDD | 496,768.71177032 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/16/2023 | RDD | 100,027.89093621 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/11/2023 | RDD | 1,022,411.10736910 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/12/2023 | RDD | 320.830.44094820 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/11/2023 | RDD | 510,120.55876387 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/13/2023 | RDD | 176,985.13887109 | Customer Withdrawal |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | 4/11/2023 | USDT | 34.25972377 | Customer Withdrawal |
| 28f004a4-283d-4022-9d05-7002e6b0d505 | 4/24/2023 | DGB | 3,087.79498837 | Customer Withdrawal |
| 28f004a4-283d-4022-9d05-7002e6b0d505 | 4/4/2023 | DGB | 1,481.01088497 | Customer Withdrawal |
| 28f004a4-283d-4022-9d05-7002e6b0d505 | 4/4/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 28f004a4-283d-4022-9d05-7002e6b0d505 | 4/24/2023 | RVN | 27,725.74953131 | Customer Withdrawal |
| d4353797-ef7e-45aa-aa99-cc9a5b0f8370 | 4/28/2023 | LSK | 24.90000000 | Customer Withdrawal |
| d4353797-ef7e-45aa-aa99-cc9a5b0f8370 | 4/28/2023 | OMG | 190.24573073 | Customer Withdrawal |
| d4353797-ef7e-45aa-aa99-cc9a5b0f8370 | 4/28/2023 | ADA | 14,561.62487842 | Customer Withdrawal |
| 807842de-27a4-4601-9d40-c0021b9a6c3e | 4/4/2023 | USD | 2,241.13000000 | Customer Withdrawal |
| 9ac6422d-6877-44c8-970f-085525913473d | 4/28/2023 | HBAR | 4,890.77528089 | Customer Withdrawal |
| 9ac6422d-6877-44c8-970f-085525913473d | 4/28/2023 | ZIL | 39,703.72379221 | Customer Withdrawal |
| a1cc0031-4a8e-49f4-b78f-d419155d5f31 | 4/1/2023 | USD | 92.66000000 | Customer Withdrawal |
| 0e6a2adb-566b-4b06-9f9b-985a1ee303430 | 4/1/2023 | ETH | 0.09818790 | Customer Withdrawal |
| 0e6a2adb-566b-4b06-9f9b-985a1ee303430 | 4/1/2023 | DOGE | 5,112.13500000 | Customer Withdrawal |
| 63b5e21c-6d8e-4d4e-a5b0-bb0e4bd82c9d | 4/2/2023 | USDT | 25.00000000 | Customer Withdrawal |
| 90c9e214-3c93-42f0-9c85-cc0fce6c4e73 | 4/3/2023 | GLM | 357.00000000 | Customer Withdrawal |
| 502f047f-031a-43ee-9c69-35baa4536817 | 3/31/2023 | ETH | 181.18152487 | Customer Withdrawal |
| 663c26d1-a15a-4a26-a4a5-51e6b0a2a0a90 | 4/2/2023 | XLM | 1,462.00000000 | Customer Withdrawal |
| 663c26d1-a15a-4a26-a4a5-51e6b0a2a0a90 | 4/2/2023 | XRP | 8.49075100 | Customer Withdrawal |
| 663c26d1-a15a-4a26-a4a5-51e6b0a2a0a90 | 4/2/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 663c26d1-a15a-4a26-a4a5-51e6b0a2a0a90 | 4/3/2023 | USDT | 12.10000000 | Customer Withdrawal |
| e3fac2c5-52c9-4c19-90c3-b7d75db1ce49 | 4/2/2023 | ADA | 199.00000000 | Customer Withdrawal |
| e3fac2c5-52c9-4c19-90c3-b7d75db1ce49 | 4/28/2023 | XLM | 999.00000000 | Customer Withdrawal |
| e3fac2c5-52c9-4c19-90c3-b7d75db1ce49 | 4/28/2023 | LSK | 245.00000000 | Customer Withdrawal |
| c7b6e131-cadd-4a4f-83a4-42d5b91cad0 | 4/2/2023 | RDD | 100.00000000 | Customer Withdrawal |
| c7b6e131-cadd-4a4f-83a4-42d5b91cad0 | 4/2/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 41f8b52d-3f5b-4f34-8e17-eab5c8de17c8 | 4/3/2023 | USD | 168.62000000 | Customer Withdrawal |
| a4c86e70-2c25-4a3b-b3f6-627614c5d1e | 4/6/2023 | HBAR | 8,092.13400630 | Customer Withdrawal |
| e5245e2c-89b8-4bce-9705-04f6ad7ac07 | 4/1/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| e5245e2c-89b8-4bce-9705-04f6ad7ac07 | 4/1/2023 | ADA | 3,208.99000000 | Customer Withdrawal |
| e5245e2c-89b8-4bce-9705-04f6ad7ac07 | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| e5245e2c-89b8-4bce-9705-04f6ad7ac07 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 42b5b8f0-4a01-4056-a55e-8ac9c9c9c9c9 | 4/3/2023 | XVG | 24.00000000 | Customer Withdrawal |
| 42b5b8f0-4a01-4056-a55e-8ac9c9c9c9c9 | 4/3/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 42b5b8f0-4a01-4056-a55e-8ac9c9c9c9c9 | 4/3/2023 | ETH | 2.00000000 | Customer Withdrawal |
| c74d21a0-eaf8-4d0b-a8e0-7d1c001a1234 | 4/2/2023 | USD | 12.34000000 | Customer Withdrawal |
| c8085d20-0000-4a4a-9a99-000000000000 | 4/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| c9b0da08-0000-4a4a-9a99-111111111111 | 4/1/2023 | USD | 250.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9b06d81-2770-4256-b6ad-2a02a0145770 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| e9f63714-abdb-430c-8789-9fe116fb3d37 | 4/4/2023 | HBAR | 15,874.00000000 | Customer Withdrawal |
| e9f63714-abdb-430c-8789-9fe116fb3d37 | 4/4/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| e9f63714-abdb-430c-8789-9fe116fb3d37 | 4/4/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 8b40f579-a3d8-4d89-bfe0-b819a6bebc0f | 3/14/2023 | LTC | 0.54731558 | Customer Withdrawal |
| 8b40f579-a3d8-4d89-bfe0-b819a6bebc0f | 2/15/2023 | USD | 1,063.68000000 | Customer Withdrawal |
| 12513b8b-4d5c-4cdf-83a1-016b2f6e3af0 | 4/10/2023 | USD | 80.00000000 | Customer Withdrawal |
| 1a079686-0323-4e31-b41c-4389d9fcd19a | 4/11/2023 | XLM | 264.80347616 | Customer Withdrawal |
| 1a079686-0323-4e31-b41c-4389d9fcd19a | 4/11/2023 | XLM | 1,054.31251128 | Customer Withdrawal |
| dab2164b-9205-4626-96ac-26e207844421 | 4/4/2023 | BTC | 0.00487437 | Customer Withdrawal |
| dab2164b-9205-4626-96ac-26e207844421 | 4/4/2023 | BTC | 0.04231568 | Customer Withdrawal |
| f124aede-bd21-4444-a5d5-061a9ee11f6e | 4/17/2023 | USD | 9.50000000 | Customer Withdrawal |
| 1136894f-062e-49d7-a9e1-6e8eacb870e3 | 4/19/2023 | DCR | 2.68034965 | Customer Withdrawal |
| 1136894f-062e-49d7-a9e1-6e8eacb870e3 | 4/19/2023 | ENJ | 192.20629180 | Customer Withdrawal |
| a58c04c9-fe12-45b2-889e-e175f13f0ec4 | 4/4/2023 | USD | 3,272.00000000 | Customer Withdrawal |
| 85b19e69-2415-47ad-8fca-1a729ccffaea | 4/6/2023 | USD | 19.59000000 | Customer Withdrawal |
| 85b19e69-2415-47ad-8fca-1a729ccffaea | 4/19/2023 | USD | 4.90000000 | Customer Withdrawal |
| 85b19e69-2415-47ad-8fca-1a729ccffaea | 4/5/2023 | USD | 3,200.00000000 | Customer Withdrawal |
| 7d37e0d1-4725-4c40-8173-ec55de6e69c9 | 4/21/2023 | USD | 0.00000000 | Customer Withdrawal |
| d60be231-18e0-47aa-b7ca-5cd18788354b | 4/21/2023 | BTC | 0.07535112 | Customer Withdrawal |
| a7bda385-4438-43cc-a6b6-d5de2ed7947 | 4/3/2023 | USD | 354.00000000 | Customer Withdrawal |
| 2e01b1bb-6333-4629-b506-098eb88ce701 | 4/3/2023 | SAND | 16,256.83970000 | Customer Withdrawal |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | 4/25/2023 | BTC | 0.02004900 | Customer Withdrawal |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | 4/25/2023 | USD | 588.63000000 | Customer Withdrawal |
| a905c32-3c06-4354-bce4-e4d8b57ec290 | 4/12/2023 | USD | 87.81000000 | Customer Withdrawal |
| 3a785bef-757e-4f90-b473-5f609f7495dd | 3/29/2023 | USD | 380.00000000 | Customer Withdrawal |
| d69e01d3-da1e-4440-9203-7547171861d74 | 4/10/2023 | BTC | 0.02201832 | Customer Withdrawal |
| 70daa464-9f52-4b5b-afb5-68a3d3a2fb3e | 5/1/2023 | LTC | 1.11680962 | Customer Withdrawal |
| 70daa464-9f52-4b5b-afb5-68a3d3a2fb3e | 5/1/2023 | ETH | 0.08116873 | Customer Withdrawal |
| 70daa464-9f52-4b5b-afb5-68a3d3a2fb3e | 5/1/2023 | HBAR | 206.13104748 | Customer Withdrawal |
| 70daa464-9f52-4b5b-afb5-68a3d3a2fb3e | 5/1/2023 | DOGE | 1,005.98472839 | Customer Withdrawal |
| 7bdc1e79-6c8f-4b9c-ae8c-d138927f6b | 4/1/2023 | WAXP | 840.87860709 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 3/31/2023 | BCH | 0.86481765 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 3/31/2023 | BNT | 243.92710054 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 3/31/2023 | XLM | 3,903.33865270 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 3/31/2023 | LRC | 2,685.57812457 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 3/31/2023 | BAT | 3,695.42217988 | Customer Withdrawal |
| 7b931c30-799a-4941-93c8-b108932563ae | 4/1/2023 | BTC | 0.02437324 | Customer Withdrawal |
| 72f6bf46-cb82-4bef-b8aa-0bcce0f13999 | 4/9/2023 | BTC | 0.01041051 | Customer Withdrawal |
| 7492a98f-7062-48dd-b925-d9a3ab9b182 | 4/5/2023 | DOGE | 15,433.08585429 | Customer Withdrawal |
| 7492a98f-7062-48dd-b925-d9a3ab9b182 | 4/5/2023 | RVN | 1,559.00000000 | Customer Withdrawal |
| 7492a98f-7062-48dd-b925-d9a3ab9b182 | 4/5/2023 | USD | 0.39000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/2/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/2/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/2/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/2/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/1/2023 | XLM | 374.95000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 4c2213be-f0ff-4179-ab49-7619af03c906 | 4/1/2023 | XLM | 1,124.95000000 | Customer Withdrawal |
| 86796841-1437-4a2f-8bcc-3b4ac23ac4f5 | 4/5/2023 | USD | 379.82000000 | Customer Withdrawal |
| 7c3145ca-3cef-4682-9414-689e6d72bf21 | 4/6/2023 | USD | 144.91000000 | Customer Withdrawal |
| c713634a-f43a-4b9-8320-eba1442299be | 4/18/2023 | DOGE | 17,024.61859323 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 2/8/2023 | HBAR | 340.30015309 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 2/10/2023 | HBAR | 2,662.69984691 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 2/27/2023 | HBAR | 2,009.00000000 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 3/17/2023 | HBAR | 4,424.00000000 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 2/17/2023 | USD | 1,313.63000000 | Customer Withdrawal |
| 428623a2-e23f-41dc-8301-afc50858a059 | 4/3/2023 | USD | 2,235.44000000 | Customer Withdrawal |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/19/2023 | BTC | 0.00547551 | Customer Withdrawal |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/19/2023 | LTC | 5.43522731 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/19/2023 | LINK | 27.42768299 | Customer Withdrawal |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/19/2023 | ADA | 730.05536784 | Customer Withdrawal |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/23/2023 | ARK | 1.90000000 | Customer Withdrawal |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | 4/23/2023 | ARK | 497.90000000 | Customer Withdrawal |
| 93e5add6-17a5-4cd4-8bf4-336dea488d943 | 3/31/2023 | ETH | 0.13830658 | Customer Withdrawal |
| 0d6e5c6c-0ea0-49e1-b4cb-a16cee3b37c8 | 4/18/2023 | USD | 25.57000000 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | LINK | 11.27614263 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | WAVES | 15.40442294 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | ETH | 0.23658291 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | ADA | 189.01140596 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | DGB | 25,661.45733002 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | EOS | 13.22058893 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | EOS | 80.01170680 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/17/2023 | BTC | 0.00122975 | Customer Withdrawal |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | 4/18/2023 | USD | 264.13000000 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | AVAX | 10.55657314 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | DOT | 39.75334497 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | MATIC | 238.24695208 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/17/2023 | QTUM | 21.89798000 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | ATOM | 1.07797916 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 3/11/2023 | SOL | 2.14780191 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | LINK | 62.17859393 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | ETH | 0.05122156 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | UNI | 2.35000000 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | UNI | 35.48635979 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/17/2023 | XRP | 307.81467776 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | MANA | 163.10408257 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | GLM | 132.65000000 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | HBAR | 209.02609685 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | USDT | 193.74256192 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | ENJ | 364.91393553 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | ALGO | 712.27037027 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | BTC | 0.13048570 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/20/2023 | BTC | 0.00091141 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/20/2023 | BTC | 0.13146931 | Customer Withdrawal |
| 600efbc-3928-431e-b486-1b350deb8c28 | 4/2/2023 | FLR | 62.43189874 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | DASH | 0.13720000 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | XRP | 4,188.54663009 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | XLM | 19,899.95000000 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/30/2023 | FLR | 625.94801810 | Customer Withdrawal |
| 8288a942-b288-4c1d-9992-0559165575cb | 4/17/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 7eaa706-e693-499c-98f7-0732098292 1e | 4/3/2023 | HBAR | 2,995.36928079 | Customer Withdrawal |
| 7eaa706-e693-499c-98f7-0732098292 1e | 4/3/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| 47a32cd3-90fd-42b4-06a9-2af60ft1c01d | 4/26/2023 | XVG | 3,501.19692862 | Customer Withdrawal |
| 47a32cd3-90fd-42b4-06a9-2af60ft1c01d | 4/13/2023 | XVG | 3,495.00000000 | Customer Withdrawal |
| 47a32cd3-90fd-42b4-06a9-2af60ft1c01d | 4/30/2023 | BTC | 0.00089649 | Customer Withdrawal |
| 47a32cd3-90fd-42b4-06a9-2af60ft1c01d | 4/13/2023 | FLR | 529.15444499 | Customer Withdrawal |
| f6bd6159-ed4c-44e6-9d61-e3c82bd565fb | 4/1/2023 | USD | 4,997.60000000 | Customer Withdrawal |
| f6bd6159-ed4c-44e6-9d61-e3c82bd565fb | 4/4/2023 | USD | 346.22000000 | Customer Withdrawal |
| ab6a3b3-3c9b-4f55-93ad-7c34a066464 | 4/17/2023 | ETC | 0.41621693 | Customer Withdrawal |
| ab6a3b3-3c9b-4f55-93ad-7c34a066464 | 4/17/2023 | XVG | 99.00000000 | Customer Withdrawal |
| 2bb4e689-0aed-4ad6c-93e4-3920d95966e8 | 4/19/2023 | DOGE | 2,929.66982766 | Customer Withdrawal |
| 2bb4e689-0aed-4ad6c-93e4-3920d95966e8 | 4/19/2023 | BTC | 540.41000000 | Customer Withdrawal |
| b2ce3476-861c-4283-811c-5c4f65d5d700 | 4/29/2023 | XLM | 149.95000000 | Customer Withdrawal |
| b2ce3476-861c-4283-811c-5c4f65d5d700 | 4/29/2023 | BTC | 0.00184918 | Customer Withdrawal |
| b839d896-5763-4960-860d-1b02bae317bf | 4/4/2023 | USD | 459.55000000 | Customer Withdrawal |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | USDT | 0.75655244 | Customer Withdrawal |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | ADA | 180.00000000 | Customer Withdrawal |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | HBAR | 867.04842475 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | DGB | 10,803.80001144 | Customer Withdrawal |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | SC | 20,534.37463990 | Customer Withdrawal |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | 4/27/2023 | BTC | 0.00170097 | Customer Withdrawal |
| cbd3ee81-79d7-4034-bbd7-fcda2c2ed3a3 | 4/5/2023 | USD | 495.57000000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | DOT | 1.98900000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | MATIC | 9.99300000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | BSV | 499.99900000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | ETH | 7.41912558 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | UNI | 998.85000000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | 1INCH | 13,489.88006704 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | MANA | 9,987.00000000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | ADA | 8.00000000 | Customer Withdrawal |
| c369facf-38b1-490c-9cbd-1dea252a30af | 4/1/2023 | ADA | 54,395.40679247 | Customer Withdrawal |
| 2c9e32a2-0082-4c48-a0f3-da5f5d77226 | 3/20/2023 | HBAR | 11,574.54662536 | Customer Withdrawal |
| 2c9e32a2-0082-4c48-a0f3-da5f5d77226 | 3/20/2023 | HBAR | 3,306.44714065 | Customer Withdrawal |
| 2c9e32a2-0082-4c48-a0f3-da5f5d77226 | 3/20/2023 | HBAR | 4,998.00000000 | Customer Withdrawal |
| cc3821da-74fc-431f-b790-19c80e165a74 | 4/7/2023 | DOGE | 3,210.00144610 | Customer Withdrawal |
| cc3821da-74fc-431f-b790-19c80e165a74 | 4/6/2023 | BAT | 873.14506994 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | ETC | 0.00213600 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 4/1/2023 | ETH | 2.65434807 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | USD | 0.00000000 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | ETH | 3.11263421 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | DOGE | 4,376.15541639 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | BTC | 11.00000000 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-b594c158a73f | 3/31/2023 | USD | 0.04702257 | Customer Withdrawal |
| 731d242b-5230-4a83-877f-58ee22c6887b | 4/1/2023 | USD | 6,390.53000000 | Customer Withdrawal |
| 5a124d8b-8274-47fb-9271-3355d5735aee | 4/27/2023 | TRX | 8,271.58021150 | Customer Withdrawal |
| 5a124d8b-8274-47fb-9271-3355d5735aee | 4/28/2023 | USD | 17.49000000 | Customer Withdrawal |
| 9fbbb967-e439-46cb-8a7b-b6f45f6bc8e | 4/8/2023 | XRP | 1,124.00000000 | Customer Withdrawal |
| 9fbbb967-e439-46cb-8a7b-b6f45f6bc8e | 4/1/2023 | BTC | 0.00201305 | Customer Withdrawal |
| 9fbbb967-e439-46cb-8a7b-b6f45f6bc8e | 4/1/2023 | FLR | 169.97187500 | Customer Withdrawal |
| f58cb689-9cb2-407a-8946-8934099f0075 | 4/14/2023 | XLM | 2,700.00000000 | Customer Withdrawal |
| f58cb689-9cb2-407a-8946-8934099f0075 | 4/20/2023 | USD | 175.08000000 | Customer Withdrawal |
| 87449738-952e-491-b9ba-7aada5426bf9 | 4/10/2023 | XRP | 421.17842324 | Customer Withdrawal |
| 87449738-952e-491-b9ba-7aada5426bf9 | 4/2/2023 | ETH | 2.27300000 | Customer Withdrawal |
| 87449738-952e-491-b9ba-7aada5426bf9 | 4/1/2023 | BTC | 0.00355459 | Customer Withdrawal |
| 87449738-952e-491-b9ba-7aada5426bf9 | 4/6/2023 | BTC | 0.01360000 | Customer Withdrawal |
| 87449738-952e-491-b9ba-7aada5426bf9 | 4/3/2023 | USD | 15.62000000 | Customer Withdrawal |
| aec8f207-c1c2-4a48-b8e8-599e15f43d8e | 4/17/2023 | FLR | 20.00440000 | Customer Withdrawal |
| 551c2086-ab01-4c15-9273-5b68e69a7de9 | 4/12/2023 | USD | 9,520.65000000 | Customer Withdrawal |
| a7c31537-0d24-4a9f-9adf-ae920224d4b | 4/5/2023 | USD | 0.76031761 | Customer Withdrawal |
| b8a5387e-0f6d-49d8-905e-c012ca5672b8 | 4/17/2023 | USD | 1,249.04455 | Customer Withdrawal |
| 60a75c3c-cd22-4065-929e-c2f241096bca | 4/4/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 60a75c3c-cd22-4065-929e-c2f241096bca | 4/4/2023 | ADA | 10,073.50000000 | Customer Withdrawal |
| 60a75c3c-cd22-4065-929e-c2f241096bca | 4/4/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 58ce6a48-5d33-4447-8c27-8abab85eb4e | 4/8/2023 | XRP | 7,061.41275603 | Customer Withdrawal |
| 58ce6a48-5d33-4447-8c27-8abab85eb4e | 4/4/2023 | ADA | 7,784.38847977 | Customer Withdrawal |
| 58ce6a48-5d33-4447-8c27-8abab85eb4e | 4/2/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 58ce6a48-5d33-4447-8c27-8abab85eb4e | 4/7/2023 | FLR | 1,066.00000000 | Customer Withdrawal |
| 58ce6a48-5d33-4447-8c27-8abab85eb4e | 4/28/2023 | USD | 2,049.00000000 | Customer Withdrawal |
| a6949f43a-3ca3-4961-8-2c20-317f192e265 | 4/12/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/20/2023 | LINK | 5.00000000 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/20/2023 | BTC | 30.01838215 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/6/2023 | ETH | 0.81888000 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/5/2023 | ADA | 527.44832989 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/5/2023 | BTC | 0.00090200 | Customer Withdrawal |
| 8a08c2bf-cd91-45b3-863d-025e8d61ab94a | 4/5/2023 | USD | 79.45272432 | Customer Withdrawal |
| 8ac8bce40a-4779-4461-a855-dbe564724c | 4/17/2023 | USD | 279.78000000 | Customer Withdrawal |
| 8ac8bce40a-4779-4461-a855-dbe564724c | 4/17/2023 | USD | 34.75253244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5281e40c-a4cd-490d-bc1a-b29ea2799af4 | 4/18/2023 | USD | 45.27000000 | Customer Withdrawal |
| f3072657-4207-41cc-8052-220c243363dc | 4/19/2023 | ADA | 10.07856890 | Customer Withdrawal |
| 0ae598fd-8db5-43e7-96ac-deb8dda8141 | 4/20/2023 | BSV | 0.25726590 | Customer Withdrawal |
| 0ae598fd-8db5-43e7-96ac-deb8dda8141 | 4/20/2023 | BCH | 0.25726590 | Customer Withdrawal |
| 0ae598fd-8db5-43e7-96ac-deb8dda8141 | 4/20/2023 | BTG | 201.39760344 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 20.25102174 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 22.27136519 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/18/2023 | BTC | 5.69386581 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 26.20761000 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 23.36760155 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 1.96016500 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BSV | 23.82362934 | Customer Withdrawal |
| 9154735c-9b96-4b7b-915a-b7aa5367904 1 | 3/31/2023 | BTC | 5.73001100 | Customer Withdrawal |
| 6be2d3c7-c20c-4b84-934e-f4f94996f0a1 | 4/5/2023 | ETH | 1.10120000 | Customer Withdrawal |
| 6be2d3c7-c20c-4b84-934e-f4f94996f0a1 | 4/5/2023 | BTC | 3.39840000 | Customer Withdrawal |
| 6be2d3c7-c20c-4b84-934e-f4f94996f0a1 | 4/5/2023 | AR | 3.95000000 | Customer Withdrawal |
| c5404a67-8f27-4cd4-ac4e-4f6b8cc3ebe0 | 4/11/2023 | USD | 16.00000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | ETC | 143.03441553 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | BTC | 1.24558144 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | LTC | 16.32864159 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | ADA | 1.08430000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/29/2023 | ADA | 1.031080000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/29/2023 | ADA | 4,300.00000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | ADA | 4,300.00000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/29/2023 | DGB | 28,499.80000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | DGB | 40,679.01070920 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/29/2023 | XLM | 305.00000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | SC | 41,547.00206688 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | BTC | 0.00097000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | ENJ | 9,440.00000000 | Customer Withdrawal |
| e4444f51-4c7c-45c0-8274-12946486f7b5 | 4/17/2023 | USD | 999.74688770 | Customer Withdrawal |
| d2e7cbf5-e2cf-4e71-bba4-4f9a2dca7144b | 4/1/2023 | DOGE | 0.00018009 | Customer Withdrawal |
| d2e7cbf5-e2cf-4e71-bba4-4f9a2dca7144b | 4/6/2023 | USD | 191.59000000 | Customer Withdrawal |
| 8c87ee4d-4c37-43fd-8d31-6a56d9d0f5d3 | 4/4/2023 | USD | 96.37000000 | Customer Withdrawal |
| f76cded3-55c4-47e0-8f9e-5c4f9a2b4cd0 | 4/17/2023 | LTC | 5.51000000 | Customer Withdrawal |
| f76cded3-55c4-47e0-8f9e-5c4f9a2b4cd0 | 4/17/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 9fce4d2e-7d47-40cb-95f9-cd3f1c7f9a0d | 4/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9fce4d2e-7d47-40cb-95f9-cd3f1c7f9a0d | 4/20/2023 | USD | 45.00000000 | Customer Withdrawal |
| 9fce4d2e-7d47-40cb-95f9-cd3f1c7f9a0d | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| 9fce4d2e-7d47-40cb-95f9-cd3f1c7f9a0d | 4/20/2023 | BTC | 0.00089000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb60546e-2339-4964-9f3f-f95c96b7efae | 4/4/2023 | ADA | 3,799.39665137 | Customer Withdrawal |
| fb60546e-2339-4964-9f3f-f95c96b7efae | 4/6/2023 | ADA | 2.25728875 | Customer Withdrawal |
| fb60546e-2339-4964-9f3f-f95c96b7efae | 4/7/2023 | DGB | 4,172.22947642 | Customer Withdrawal |
| fb60546e-2339-4964-9f3f-f95c96b7efae | 4/4/2023 | USD | 242.52000000 | Customer Withdrawal |
| 20e65adc-e4f5-48da-a8c2-d321f6cf7c3d6 | 4/15/2023 | USD | 37.46000000 | Customer Withdrawal |
| 4a641211-6eb0-473d-888a-954504f86e77 | 4/3/2023 | ETH | 0.02873840 | Customer Withdrawal |
| 4a641211-6eb0-473d-888a-954504f86e77 | 4/3/2023 | GLM | 158.54538980 | Customer Withdrawal |
| 4a641211-6eb0-473d-888a-954504f86e77 | 4/3/2023 | XLM | 459.58138333 | Customer Withdrawal |
| 25a5064a-8260-4ec6-9d73-9659268fd592 | 4/19/2023 | FLR | 74.55687375 | Customer Withdrawal |
| 2a67dcf0-d2e9-4fc2-876c-e95735da7326 | 4/18/2023 | LTC | 0.04980000 | Customer Withdrawal |
| 2a273355-7692-4584-9d1e-d789adac0eac | 4/30/2023 | LBC | 19,923.98000000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/27/2023 | LINK | 8.60000000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/27/2023 | LINK | 924.60000000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/26/2023 | ETH | 4.99450000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/26/2023 | ETH | 4.99450000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/26/2023 | ETH | 4.99450000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/26/2023 | ETH | 4.99450000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/23/2023 | USDT | 454.30030134 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/27/2023 | BTC | 0.05699467 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/27/2023 | ETHW | 19.99730000 | Customer Withdrawal |
| fb5ab4b2-8a45-425a-9ec0-777fa8a1a6b426 | 4/27/2023 | FLR | 2,539.50000000 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/6/2023 | LINK | 4.09507901 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/6/2023 | MANA | 209.75507068 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/6/2023 | GLM | 300.92560582 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/12/2023 | DOGE | 391.10086233 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/12/2023 | KMD | 159.97240409 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/11/2023 | BAT | 84.89465596 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/11/2023 | TRX | 1,477.98499007 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/12/2023 | BTC | 0.00822779 | Customer Withdrawal |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | 4/12/2023 | BTC | 0.00940521 | Customer Withdrawal |
| 5e13491a-adca-4955-9002-b777ff2082a7 | 4/12/2023 | LTC | 0.27200000 | Customer Withdrawal |
| 5e13491a-adca-4955-9002-b777ff2082a7 | 4/12/2023 | XVG | 542,142.48647005 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/7/2023 | LINK | 13.80000000 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/7/2023 | UNI | 8.80646448 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/8/2023 | ADA | 14,589.24591967 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/7/2023 | KNC | 238.00000004 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/8/2023 | SC | 19,930.14413649 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/8/2023 | BTC | 0.00160194 | Customer Withdrawal |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | 4/9/2023 | USD | 9.76000000 | Customer Withdrawal |
| d6b65c38-2c8a-4b5d-b1e0-3a85cb09dade | 4/17/2023 | USD | 1,526.11000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/19/2023 | NXT | 1,088.00000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/7/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | STORJ | 212.00000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | BTC | 0.14718532 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | ETC | 12.99659339 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/18/2023 | ETH | 1.23630167 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | XRP | 249.80000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | EMC2 | 249.80000000 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | XVG | 9,237.59554140 | Customer Withdrawal |
| 78365fe9-0e04-405a-8c29-732b2f10bc24 | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 11cec3eb-5c11-4458-837e-a353574ceac0 | 3/10/2023 | QNT | 1.18208258 | Customer Withdrawal |
| 11cec3eb-5c11-4458-837e-a353574ceac0 | 3/13/2023 | USD | 732.03000000 | Customer Withdrawal |
| 7e01c667-6eb0-463a-b502-53effb6556919 | 4/5/2023 | ETH | 0.36264522 | Customer Withdrawal |
| 7e01c667-6eb0-463a-b502-53effb6556919 | 4/13/2023 | ETHW | 0.36404522 | Customer Withdrawal |
| 59c211f6-c1cc-4ef5-8bc7-a75e2921810 | 4/18/2023 | FLR | 26.80136212 | Customer Withdrawal |
| ccff9468-3ba1-475f-b567-6209c73ca358 | 4/28/2023 | LTC | 6.09000000 | Customer Withdrawal |
| ccff9468-3ba1-475f-b567-6209c73ca358 | 4/28/2023 | ETH | 0.29544427 | Customer Withdrawal |
| ccff9468-3ba1-475f-b567-6209c73ca358 | 4/28/2023 | ZEN | 6.89800000 | Customer Withdrawal |
| 4038f951-7c84-463b-8935-3f3c6da11078 | 4/4/2023 | DTA | 38,000.73750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | 4/2/2023 | ETH | 11.77468129 | Customer Withdrawal |
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | 4/2/2023 | DOGE | 426,609.29697570 | Customer Withdrawal |
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | 4/4/2023 | USD | 39.09000000 | Customer Withdrawal |
| 64e42892-3221-4aec-8aca-9f9576e78ab | 4/27/2023 | BTC | 0.01771909 | Customer Withdrawal |
| 04f2e1f6-0f16-48b-8c5b-4c4dfb21506 | 4/27/2023 | DOGE | 35,733.25593231 | Customer Withdrawal |
| 04f2e1f6-0f16-48b-8c5b-4c4dfb21506 | 4/27/2023 | XLM | 8,578.67481540 | Customer Withdrawal |
| 04f2e1f6-0f16-48b-8c5b-4c4dfb21506 | 4/27/2023 | EOS | 0.70000000 | Customer Withdrawal |
| 04f2e1f6-0f16-48b-8c5b-4c4dfb21506 | 4/27/2023 | ALGO | 2,109.80019300 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | LSK | 1.42000000 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | LTC | 0.05553704 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | BSV | 0.01695188 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | BCH | 0.01695188 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | DGB | 3,612.56539126 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | DOGE | 100.60116803 | Customer Withdrawal |
| 466f7e8b3-4b9f-4181-9969-3c16a3a0f014 | 4/5/2023 | XLM | 99.22380258 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/18/2023 | LTC | 0.11255232 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/7/2023 | ETH | 0.04833243 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/17/2023 | ADA | 335.50336704 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/30/2023 | SC | 3,804.26103123 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/7/2023 | DOGE | 14,995.88323085 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/17/2023 | XLM | 245.62080802 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/17/2023 | ALGO | 55.05927067 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/17/2023 | BAT | 110.70320604 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/7/2023 | TRX | 452.61814808 | Customer Withdrawal |
| 8224a719-8f9d-4e3a-bxb5-309a5f80de7d | 4/7/2023 | BTC | 0.00082483 | Customer Withdrawal |
| 32c43606-1c1d-41b6-bf42-d2f8f43cfe977 | 4/11/2023 | XRP | 509.00000000 | Customer Withdrawal |
| 32c43606-1c1d-41b6-bf42-d2f8f43cfe977 | 4/11/2023 | BTC | 0.00081827 | Customer Withdrawal |
| 32c43606-1c1d-41b6-bf42-d2f8f43cfe977 | 4/4/2023 | USD | 255.26000000 | Customer Withdrawal |
| 32c43606-1c1d-41b6-bf42-d2f8f43cfe977 | 4/11/2023 | USD | 89.64000000 | Customer Withdrawal |
| 6eec576b-7d71-41ad-b59b-e3865ceac73d | 4/5/2023 | BTC | 0.00077385 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/22/2023 | ADA | 4,994.18027227 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | AAX | 4.00000000 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | XVG | 44,040.30183704 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | XVG | 14,676.76727901 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/22/2023 | USDT | 47.40280513 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/22/2023 | DOGE | 243.61285058 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | DOGE | 740.83855177 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | ENJ | 219.45744619 | Customer Withdrawal |
| b3c4d718-bafe-44ef-968e-ccfb760648fe | 4/28/2023 | TRX | 5,397.98972066 | Customer Withdrawal |
| b6afb679-a2e4-4853-ad9a-4ac1ed146463 | 4/7/2023 | ETC | 9.66948075 | Customer Withdrawal |
| 9e44c235-15a8-4271-b7e3-aa511249a062 | 4/22/2023 | LTC | 5.19904412 | Customer Withdrawal |
| baabd606-9807-48ff-b13a-5425a0a3132 | 4/6/2023 | USD | 22.70000000 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | SC | 302,527.76204128 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | SC | 99.90000000 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| de74583f-cf15-40ce-ac7b-0764f1c9c7aa | 4/6/2023 | BTC | 0.04573790 | Customer Withdrawal |
| a809cc67-9ca6-4e6d-ad12-e47c506042c9 | 4/7/2023 | HBAR | 523.48010911 | Customer Withdrawal |
| a809cc67-9ca6-4e6d-ad12-e47c506042c9 | 4/7/2023 | DGB | 3,610.35147983 | Customer Withdrawal |
| a809cc67-9ca6-4e6d-ad12-e47c506042c9 | 4/7/2023 | SC | 20,979.91863025 | Customer Withdrawal |
| a809cc67-9ca6-4e6d-ad12-e47c506042c9 | 4/7/2023 | TRX | 20,119.88884500 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 1,099.00000000 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 898.00000000 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 83c6b5f9-c1d5-4b7c-8d86-d8ed6a484afb | 4/28/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | 4/25/2023 | XRP | 803.49555807 | Customer Withdrawal |
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | 4/25/2023 | XVG | 996.50571766 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | 4/25/2023 | FLR | 120.55525640 | Customer Withdrawal |
| c87996ff-13a6-4180-81d0-02a40b34ceed | 4/5/2023 | DGB | 99,999.88206834 | Customer Withdrawal |
| 17876fde-9d31-43c2-a3b8-169fb3c92ce | 4/5/2023 | ETH | 0.18754526 | Customer Withdrawal |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | 4/26/2023 | GLM | 354.96613281 | Customer Withdrawal |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | 4/26/2023 | SC | 28,333.22447500 | Customer Withdrawal |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | 4/26/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/4/2023 | ETH | 1.42308516 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/15/2023 | USD | 768.79000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/4/2023 | USD | 3,056.80000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/10/2023 | USD | 2,521.00000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/10/2023 | USD | 1,998.66000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/13/2023 | USD | 1,946.55000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/7/2023 | USD | 3,991.66000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/6/2023 | USD | 2,022.00000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 2/22/2023 | USD | 3,663.00000000 | Customer Withdrawal |
| d8af8ee3-968b-453c-9c73-dc9536439a78 | 4/10/2023 | USD | 2,447.50000000 | Customer Withdrawal |
| 01985d1af-6874-479d-9411-eac6ff7e1a12 | 4/5/2023 | XRP | 1,162.93479612 | Customer Withdrawal |
| 0a1282b1-2839-4144-8952-3be3d5a5ab74 | 4/13/2023 | XLM | 4,979.29691538 | Customer Withdrawal |
| ac103cb0-b634-4509-b762-82b0766d316b | 4/5/2023 | USD | 3,446.00000000 | Customer Withdrawal |
| ac103cb0-b634-4509-b762-82b0766d316b | 4/5/2023 | USD | 9.00000000 | Customer Withdrawal |
| 0d0c0d69-4c38-48c4-9236-a4a6126ebe6c | 4/4/2023 | USD | 4,846.30000000 | Customer Withdrawal |
| 9c7ee00b-7189-4f9c-a7ed-de916187e928 | 4/13/2023 | ETH | 8.00943549 | Customer Withdrawal |
| 9c7ee00b-7189-4f9c-a7ed-de916187e928 | 4/13/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 9c7ee00b-7189-4f9c-a7ed-de916187e928 | 4/13/2023 | BTC | 0.00520000 | Customer Withdrawal |
| 7195c388-04a2-4293-b310-2494aa38a69 | 4/4/2023 | ADA | 1,041.08271385 | Customer Withdrawal |
| e764c133-88c7-403a-980b-002fb92726c9 | 4/14/2023 | DGB | 5,402.28722577 | Customer Withdrawal |
| e764c133-88c7-403a-980b-002fb92726c9 | 4/4/2023 | BTC | 0.02519301 | Customer Withdrawal |
| 82a43d89-5a15-4e8d-b71d-68bf8b2f8183 | 4/27/2023 | BTC | 0.01504664 | Customer Withdrawal |
| 08a88983-2e81-4e9d-8c4c-edbba5b30ac5 | 4/27/2023 | ADA | 14,998.89600000 | Customer Withdrawal |
| 6388d1c16-2dee-415-a38c-d50c040699025 | 3/30/2023 | USD | 364.90806735 | Customer Withdrawal |
| 22f0f085-4a18-40c3-a10e-b5cf1d97c86f | 4/4/2023 | USD | 360.23000000 | Customer Withdrawal |
| 05831fb46-af32-4de-9e3d-6b3081b29846 | 4/19/2023 | USD | 0.11979761 | Customer Withdrawal |
| 05837b46-af32-4d3e-9e3d-8403811b29846 | 4/17/2023 | ETH | 0.11021590 | Customer Withdrawal |
| 05837b46-af32-4d3e-9e3d-8403811b29846 | 4/17/2023 | XTZ | 40.50908877 | Customer Withdrawal |
| 05837b46-af32-4d3e-9e3d-8403811b29846 | 4/17/2023 | ZEC | 0.01391128 | Customer Withdrawal |
| 05837b46-af32-4d3e-9e3d-8403811b29846 | 4/17/2023 | USD | 296.67000000 | Customer Withdrawal |
| 05837b46-af32-4d3e-9e3d-8403811b29846 | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| 570f88db-3c2c-4f97-b07a-2ea77ce86f2b | 4/20/2023 | USD | 10.86000000 | Customer Withdrawal |
| 8adad55-2d78-41fc-a48e-8929... | 3/5/2023 | XMR | 100.44000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | LTC | 9.99988111 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | POWR | 183.37249364 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | XRP | 5,915.21099447 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | ADA | 118.44000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | XLM | 1,999.80000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 39cb6c0b-77e0-4654-be28-ba6a5a6b9a | 4/1/2023 | USD | 157.00000000 | Customer Withdrawal |
| c436f7e0-3903-48b4-b1d0-3d8c99a2b8be | 3/15/2023 | USD | 51.53000000 | Customer Withdrawal |
| c436f7e0-3903-48b4-b1d0-3d8c99a2b8be | 3/15/2023 | USD | 40.00000000 | Customer Withdrawal |
| 5a9366e0-0746-4864-9ee8-a25da0f67b | 3/15/2023 | BTTOLD | 527.12414100 | Customer Withdrawal |
| 5ca67bb2-b533-4508-a32c-6cdab1b878 | 4/20/2023 | BTT | 367,124.11100000 | Customer Withdrawal |
| c52e8703-cd86-49ef-8a7e-4f31119262ce | 4/7/2023 | USD | 7,478.32000000 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | XAVA | 6.58559709 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | DOT | 41.66992558 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | MATIC | 102.19832414 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | KSM | 3.61693320 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | ETH | 0.13838683 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | ANKR | 3,055.11993430 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | OMG | 75.24723329 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | MANA | 196.31092662 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | FLR | 771.37877088 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | XTZ | 116.62845907 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/20/2023 | DOGE | 6,688.00184212 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | XLM | 1,578.50423848 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | ALGO | 490.60125885 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | EOS | 14.91000000 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | BTC | 0.01089490 | Customer Withdrawal |
| a85de79f-8be6-48d0-93f3-071954128cc8 | 4/11/2023 | ALGO | 554.31763106 | Customer Withdrawal |
| 8605cfc6-9771-437c-94c2-25b5e25d4863 | 4/24/2023 | LTC | 0.02000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | LSK | 3.07000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | WAVES | 19.99000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | NEO | 4.00000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | SYS | 199.99000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | PAY | 499.00000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | ANT | 99.80000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | QTUM | 15.00000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | XLM | 999.00000000 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | BTC | 0.00398394 | Customer Withdrawal |
| c03c161e-bef0-47b7-ac00-9307655761f1 | 4/24/2023 | USD | 169.00000000 | Customer Withdrawal |
| b74f970f-9bf4-4aa2-811b-e2eb96c4bf31 | 4/17/2023 | USD | 2,841.45000000 | Customer Withdrawal |
| 006be6a-151e-4332-a34c-c99a3752b662 | 4/17/2023 | FLR | 80.75836830 | Customer Withdrawal |
| c06be6a-151e-4332-a34c-c99a3752b662 | 4/9/2023 | XMY | 1,980.04832330 | Customer Withdrawal |
| c06be6a-151e-4332-a34c-c99a3752b662 | 4/9/2023 | EOS | 4.28160000 | Customer Withdrawal |
| c06be6a-151e-4332-a34c-c99a3752b662 | 4/3/2023 | BTC | 0.04063150 | Customer Withdrawal |
| 038c13fa-45dc-4c89-9c25-59f4536c0bc1 | 4/18/2023 | USD | 160.69000000 | Customer Withdrawal |
| d6ac12c4-a53e-43b5-9405-af5bc85c0e54 | 4/10/2023 | ADA | 2.36591000 | Customer Withdrawal |
| d6ac12c4-a53e-43b5-9405-af5bc85c0e54 | 4/10/2023 | BTC | 0.24920000 | Customer Withdrawal |
| d6ac12c4-a53e-43b5-9405-af5bc85c0e54 | 4/10/2023 | XLM | 2,719.80034535 | Customer Withdrawal |
| d6ac12c4-a53e-43b5-9405-af5bc85c0e54 | 4/10/2023 | SC | 330.58000000 | Customer Withdrawal |
| 5ba6f27d-8e21-41de-bc6d-5ba3... | 4/10/2023 | USD | 79.00000000 | Customer Withdrawal |
| 8ce4f04b-5f2c-4b7b-8e2a-... | 4/7/2023 | BTC | 342.16673698 | Customer Withdrawal |
| 8c82ab... | 4/7/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 9e709f-9e4a-4a2b-811c-... | 4/4/2023 | USD | 1,009.22000000 | Customer Withdrawal |
| 06fada4-151a-4143-a9f3-... | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ... | 4/9/2023 | USD | 8.31000000 | Customer Withdrawal |
| ... | 4/18/2023 | ETH | 0.05400000 | Customer Withdrawal |
| ... | 4/18/2023 | XLM | 7,150.00000000 | Customer Withdrawal |
| ... | 4/18/2023 | DGB | 9.80000000 | Customer Withdrawal |
| ... | 4/12/2023 | BTC | 0.00107851 | Customer Withdrawal |
| ... | 4/24/2023 | USD | 51.00000000 | Customer Withdrawal |
| ... | 4/20/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| ... | 4/1/2023 | HBAR | 32,755.70568877 | Customer Withdrawal |
| ... | 4/1/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| ... | 4/1/2023 | TRX | 10,000.00000000 | Customer Withdrawal |
| ... | 4/15/2023 | HBAR | 1,006.96000000 | Customer Withdrawal |
| ... | 4/25/2023 | ADA | 1,282.00000000 | Customer Withdrawal |
| ... | 4/25/2023 | ADA | 1,891.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | GLM | 257.00000000 | Customer Withdrawal |
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | FIRO | 4.90000000 | Customer Withdrawal |
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | DGB | 2799.80000000 | Customer Withdrawal |
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | GRS | 39.80000000 | Customer Withdrawal |
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | XLM | 1349.95000000 | Customer Withdrawal |
| 433a1221-015a-47c1-90ee-ffc833cda638 | 4/25/2023 | BTC | 0.00168232 | Customer Withdrawal |
| 870baa35-f280-4bd2-9473-d0f89e57bbde | 4/14/2023 | DGB | 420,183.60000000 | Customer Withdrawal |
| 870baa35-f280-4bd2-9473-d0f89e57bbde | 4/14/2023 | DGB | 9.80000000 | Customer Withdrawal |
| ef7059ee-755c-4b31-aa86-a32cd6d7aa84 | 4/7/2023 | USD | 1,630.00000000 | Customer Withdrawal |
| e409f88c-7782-4042-abe9-962e1e2043ca | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| e409f88c-7782-4042-abe9-962e1e2043ca | 4/6/2023 | XRP | 259.63597463 | Customer Withdrawal |
| e409f88c-7782-4042-abe9-962e1e2043ca | 4/6/2023 | ADA | 6.32558218 | Customer Withdrawal |
| e6ea0bae-faf2-4962-9b1e-bb7c911288d | 4/25/2023 | XRP | 603.10610465 | Customer Withdrawal |
| e6ea0bae-faf2-4962-9b1e-bb7c911288d | 4/5/2023 | USD | 19.00000000 | Customer Withdrawal |
| e6ea0bae-faf2-4962-9b1e-bb7c911288d | 4/25/2023 | FLR | 90.27741189 | Customer Withdrawal |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | 2/9/2023 | BTTOLD | 48,527.89203900 | Customer Withdrawal |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | 4/10/2023 | TRX | 81,771.84328785 | Customer Withdrawal |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | 4/10/2023 | BTT | 48,367,892.00000000 | Customer Withdrawal |
| d2bad9ca-de49-46bc-9e16-3a6546cadb02 | 4/9/2023 | DOGE | 542.00800000 | Customer Withdrawal |
| 8392c128-4616-4334-bc43-fd2097e28d84 | 4/14/2023 | USD | 336.00000000 | Customer Withdrawal |
| b0ffa46e-9995-4fa7-9d0e-65ec5e07c5fc | 3/31/2023 | LTC | 1.40972227 | Customer Withdrawal |
| b0ffa46e-9995-4fa7-9d0e-65ec5e07c5fc | 3/31/2023 | ETH | 0.21539659 | Customer Withdrawal |
| 9b618134-f8e5-47ab-a75c-0720bafa8bbf | 4/3/2023 | AR | 18.81740515 | Customer Withdrawal |
| cd36c714-7374-48a6-bcc7-790b88deb166 | 4/17/2023 | XRP | 569.00000000 | Customer Withdrawal |
| cd36c714-7374-48a6-bcc7-790b88deb166 | 4/17/2023 | HBAR | 1,310.45594009 | Customer Withdrawal |
| cd36c714-7374-48a6-bcc7-790b88deb166 | 4/17/2023 | BAT | 83.47001896 | Customer Withdrawal |
| cd36c714-7374-48a6-bcc7-790b88deb166 | 4/17/2023 | FLR | 85.12417300 | Customer Withdrawal |
| 806dadf2-970c-4814-8ce6-7ad48d3c45c6 | 4/24/2023 | ADA | 27.03774385 | Customer Withdrawal |
| e50d9a54-a167-4640-b05f-f1c58ca5ddd3 | 3/31/2023 | DOGE | 309.41549652 | Customer Withdrawal |
| ff0837e3-35e0-4246-a8f6-c5f127ea7e8e | 4/7/2023 | BTC | 0.00508025 | Customer Withdrawal |
| 1de011b3-6014-4673-a5ac-96e1ccba1204 | 4/7/2023 | ETH | 0.99903187 | Customer Withdrawal |
| 1de011b3-6014-4673-a5ac-96e1ccba1204 | 4/7/2023 | BTC | 0.01919284 | Customer Withdrawal |
| 1de011b3-6014-4673-a5ac-96e1ccba1204 | 4/11/2023 | USD | 3.08000000 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 3/23/2023 | BSV | 145.54900000 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 3/21/2023 | BSV | 393.14500000 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 3/9/2023 | BSV | 128.80900000 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 4/1/2023 | BSV | 274.37728892 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 3/22/2023 | BSV | 117.14900000 | Customer Withdrawal |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | 3/30/2023 | XRP | 997.75000000 | Customer Withdrawal |
| bbbb74dd-8e12-48e7-9b2f-caa7f22ae134 | 4/12/2023 | ETH | 0.02138816 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 4/30/2023 | MATIC | 1,611.88068518 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 4/30/2023 | LINK | 145.08406083 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 4/30/2023 | ADA | 1,835.24181137 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 2/11/2023 | HBAR | 270,000.00000000 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 4/30/2023 | HBAR | 178.86085790 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 2/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | 4/30/2023 | DOGE | 12,303.13515382 | Customer Withdrawal |
| b12fd4bc-646c-4703-a01d-d1d1aa7b2d22 | 4/11/2023 | BTC | 0.21125817 | Customer Withdrawal |
| 1b5062c5-1b47-4c13-8df3-0eb154b2e6f4 | 3/31/2023 | BTC | 0.00749736 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/10/2023 | ADA | 4,252.17714472 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/12/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/12/2023 | WAXP | 189.00000000 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/10/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/10/2023 | USDT | 5,409.39219698 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/7/2023 | BTC | 0.07576242 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | 4/10/2023 | USDT | 918.01000000 | Customer Withdrawal |
| a3fde3b9-08c9-42ee-b09f-2124b95afbd3 | 4/23/2023 | XRP | 715.63541241 | Customer Withdrawal |
| da92fbc7-82ba-4f6-8120-0e4c5727f26e | 4/28/2023 | XRP | 335.89839572 | Customer Withdrawal |
| da92fbc7-82ba-4f6-8120-0e4c5727f26e | 4/18/2023 | USD | 1,725.84000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2bcac12-1a2b-4f7d-b934-4e3338c89dfb | 4/28/2023 | SRN | 15,579.30945531 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | DOT | 20.14588589 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | AAVE | 1.84629369 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | DCR | 3.92792323 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | DCR | 0.99000000 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | SUSHI | 97.38107816 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | ARK | 175.8285361 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | TRX | 2,660.36164328 | Customer Withdrawal |
| c4eac05c-08e5-4372-a8c2-72018060845 | 4/15/2023 | USD | 40.49000000 | Customer Withdrawal |
| a59136c2-3f02-4537-b76a-a84103644427 | 4/14/2023 | ADA | 4,381.98237342 | Customer Withdrawal |
| a59136c2-3f02-4537-b76a-a84103644427 | 4/13/2023 | BTC | 0.00715280 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | LTC | 0.50067850 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | LTC | 14.99078220 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/3/2023 | XRP | 49.70401057 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | XVG | 584.82608696 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | ARK | 9.80000000 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/17/2023 | GRS | 39.80000000 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | KMD | 1.12087863 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/3/2023 | VTC | 19.98500000 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/17/2023 | BTC | 0.12495239 | Customer Withdrawal |
| dd4c4879-f5a3-4b7f-bc46-ddc557c867bc | 4/16/2023 | FLR | 7.65112248 | Customer Withdrawal |
| ebb55bff-fc6f-4383-8228-3d7e09f87d93 | 4/16/2023 | ETH | 0.67198937 | Customer Withdrawal |
| ebb55bff-fc6f-4383-8228-3d7e09f87d93 | 4/16/2023 | ARK | 1.94173695 | Customer Withdrawal |
| 4ea8ae54-ce96-496d-a3a3-18734654178 | 3/7/2023 | USD | 29.28000000 | Customer Withdrawal |
| ee3e6a2e-7f45-4a9e-9dfc-d685c711a9ed | 4/14/2023 | ADA | 328.22249662 | Customer Withdrawal |
| cc7f6f53-f561-4348-8df6-c27166b2c787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc7f6f53-f561-4348-8df6-c27166b2c787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 637b42d6-864a-44d5-b75f-9596703f593 | 4/18/2023 | USD | 8.49000000 | Customer Withdrawal |
| 36448907-daa8-47e6-9cea-893bff419441 | 3/15/2023 | HBAR | 843.52872832 | Customer Withdrawal |
| 6558e252-1c65-412c-9162-8d127106799f | 4/10/2023 | USD | 120.08000000 | Customer Withdrawal |
| 7b987008-ac0fc-4c86-b32f-8a5e826e687 | 4/11/2023 | USD | 0.70000000 | Customer Withdrawal |
| 7b987008-ac0fc-4c86-b32f-8a5e826e687 | 4/11/2023 | USD | 10.04000000 | Customer Withdrawal |
| 7b987008-ac0fc-4c86-b32f-8a5e826e687 | 4/11/2023 | USD | 83.78000000 | Customer Withdrawal |
| a36df9e3-5cee-4e3e-be95-9dc573dca865 | 4/14/2023 | MATIC | 197.00000000 | Customer Withdrawal |
| a36df9e3-5cee-4e3e-be95-9dc573dca865 | 4/14/2023 | ADA | 149.00000000 | Customer Withdrawal |
| a36df9e3-5cee-4e3e-be95-9dc573dca865 | 4/14/2023 | HBAR | 565.00000000 | Customer Withdrawal |
| cba268d4-7c37-4314-b7f6-a3d2f4c1234a | 4/16/2023 | ETH | 0.17297006 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/2/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/2/2023 | HBAR | 4,389.97485988 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/29/2023 | BTTOLD | 5,210.93758603 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/2/2023 | DOGE | 5,188.59700526 | Customer Withdrawal |
| 97b7388f-b314-4651-8884-a7af378dde8e | 4/1/2023 | USD | 230.00000000 | Customer Withdrawal |
| f207143f-5177-451a-b394-e94d9db133db | 3/16/2023 | USD | 25.57000000 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/24/2023 | LTC | 1.90000000 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/24/2023 | ETH | 1.20426783 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/24/2023 | ZEC | 3.01504975 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/25/2023 | BCH | 0.29900000 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/24/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 79412664-c294-4462-a4e2-092120826e96 | 4/24/2023 | XRP | 0.01049009 | Customer Withdrawal |
| ee67b1fa-ac80-4692-8ee0-df5f2b7070d2 | 4/3/2023 | USD | 12.37000000 | Customer Withdrawal |
| 69a608d2-a367-4d9e-ad53-b93880887ace | 3/6/2023 | USD | 145.00000000 | Customer Withdrawal |
| 6fb61924-56da-4ec5-a8dc-79565640d8f7 | 4/17/2023 | USD | 3.00000000 | Customer Withdrawal |
| 6fb61924-56da-4ec5-a8dc-79565640d8f7 | 4/17/2023 | USD | 9.417.25000000 | Customer Withdrawal |
| 6fb61924-56da-4ec5-a8dc-79565640d8f7 | 4/23/2023 | ETHW | 83.46658603 | Customer Withdrawal |
| afd03387-587e-4e1f-a483-1b19c3c4ce2f | 4/30/2023 | USD | 3,015.79000000 | Customer Withdrawal |
| afd03387-587e-4e1f-a483-1b19c3c4ce2f | 4/10/2023 | USD | 1,405.17000000 | Customer Withdrawal |
| 55dc4756-1c27-4d52-9bc2-85641f66f75cf | 4/8/2023 | USDC | 458.65137370 | Customer Withdrawal |
| e830df5c-25ef-4e76-8065-e8bcd65d9b52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e830df5c-25ef-4e76-8065-e8bcd65d9b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5cf643-64df-4720-8b1c-c76936dd9b5 | 4/28/2023 | ADA | 450.72780702 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef5cf643-64df-4720-8b1a-c76936ddd9b5 | 4/28/2023 | BTC | 0.06414980 | Customer Withdrawal |
| d7a04cfa-3da5-4748-adfd-2f6ed8d30b86 | 4/1/2023 | BTC | 0.01880011 | Customer Withdrawal |
| d7a04cfa-3da5-4748-adfd-2f6ed8d30b86 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ceac9fd8-b490-4861-8250-928fcca3e13e | 4/4/2023 | USD | 2,050.57071875 | Customer Withdrawal |
| ceac9fd8-b490-4861-8250-928fcca3e13e | 4/4/2023 | BTC | 0.00218483 | Customer Withdrawal |
| ceac9fd8-b490-4861-8250-928fcca3e13e | 4/15/2023 | USD | 312.91000000 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/1/2023 | LINK | 18.16511553 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/1/2023 | ETH | 1.00568871 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/1/2023 | XLM | 944.50326967 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/4/2023 | ADA | 1,038.40325298 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/2/2023 | DGB | 21,607.63866752 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/11/2023 | XTZ | 270.01530830 | Customer Withdrawal |
| 1eccd0a1-f556-47d5-a8f3-82112bff8bff | 4/2/2023 | BTC | 0.02608937 | Customer Withdrawal |
| 0b2a8338-a609-4eea-bd6c-1f6be3c1e8f8 | 4/7/2023 | USDT | 0.07812896 | Customer Withdrawal |
| a2738acb-3284-45d8-9064-13c4d70e4e6e | 4/24/2023 | DGB | 400.61735734 | Customer Withdrawal |
| a2738acb-3284-45d8-9064-13c4d70e4e6e | 4/24/2023 | SC | 30,778.17304971 | Customer Withdrawal |
| a2738acb-3284-45d8-9064-13c4d70e4e6e | 4/24/2023 | XRP | 56.50000000 | Customer Withdrawal |
| 58b52db0-c3b8-4a9c-b393-e9c0f3a315dd | 3/31/2023 | BTC | 0.00069427 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/7/2023 | MATIC | 881.14990237 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/7/2023 | ETH | 0.06600000 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/7/2023 | ETH | 0.76517700 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/2/2023 | ETHW | 0.82234128 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/14/2023 | DAI | 1.99000000 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/7/2023 | DNT | 978.00000000 | Customer Withdrawal |
| c655a7cc-c254-4c48-a9e2-c2432354327c | 4/7/2023 | USD | 998.28951575 | Customer Withdrawal |
| a14535f4-ab1f-4036-b39e-06333948876d | 4/4/2023 | XMR | 367.34000000 | Customer Withdrawal |
| dc5d374b-8840-4136-b69e-42bf84b42cc7 | 4/7/2023 | USD | 972.69000000 | Customer Withdrawal |
| f3ba76c5-b1aa-4f29-b1f1-c7f38df0840a | 4/13/2023 | ETH | 0.02124711 | Customer Withdrawal |
| a273facb-3284-45d8-9064-13c4d70e4e6e | 4/24/2023 | USD | 26.59000000 | Customer Withdrawal |
| 6149488c-df28-4334-b1f9-33cadf7c4075 | 4/4/2023 | ETH | 228.99000000 | Customer Withdrawal |
| 590ee773-b32cd-40fa-b233-1800ae4b0e8 | 4/28/2023 | DOGE | 1,580.74609393 | Customer Withdrawal |
| 590ee773-b32cd-40fa-b233-1800ae4b0e8 | 4/28/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 590ee773-b32cd-40fa-b233-1800ae4b0e8 | 4/2/2023 | BTC | 0.07050249 | Customer Withdrawal |
| 93151856-4c77-4cef-9c31-6e4e0efa9640 | 4/5/2023 | ADA | 994.00000000 | Customer Withdrawal |
| c182546-55e2-457b-bc4f-80106142e0cf | 4/3/2023 | USDT | 174.98830796 | Customer Withdrawal |
| c182546-55e2-457b-bc4f-80106142e0cf | 4/3/2023 | USDT | 273.93283653 | Customer Withdrawal |
| c182546-55e2-457b-bc4f-80106142e0cf | 4/4/2023 | USDC | 54.64507986 | Customer Withdrawal |
| c182546-55e2-457b-bc4f-80106142e0cf | 4/3/2023 | USD | 5.86000000 | Customer Withdrawal |
| c182546-55e2-457b-bc4f-80106142e0cf | 4/3/2023 | USD | 53.54000000 | Customer Withdrawal |
| 98aef5a-5058-44ef-a97a-4a04306cddde | 4/20/2023 | XLM | 470.87891200 | Customer Withdrawal |
| 98aef5a-5058-44ef-a97a-4a04306cddde | 4/29/2023 | XRP | 4,022.51814327 | Customer Withdrawal |
| 98aef5a-5058-44ef-a97a-4a04306cddde | 4/29/2023 | SC | 119.00000000 | Customer Withdrawal |
| c5e2eed0-3456-474a-b859-22325f5701f5e | 4/17/2023 | USDT | 649.29000000 | Customer Withdrawal |
| c5e2eed0-3456-474a-b859-22325f5701f5e | 4/17/2023 | USDT | 498.62000000 | Customer Withdrawal |
| 8fe8c5b-7d1f-4c64-8a4f-d1c9d64cdadb | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3e73ef4b-b662-4c5a-9385-687f9d5b2a12 | 4/18/2023 | XRP | 436.00000000 | Customer Withdrawal |
| c6b1af65-345a-40f4-a582-5a65a6c7cc0f | 4/16/2023 | USDC | 0.02533305 | Customer Withdrawal |
| c6b1af65-345a-40f4-a582-5a65a6c7cc0f | 4/14/2023 | DOGE | 356.31082427 | Customer Withdrawal |
| c6b1af65-345a-40f4-a582-5a65a6c7cc0f | 4/16/2023 | LTC | 2.77991550 | Customer Withdrawal |
| c6b1af65-345a-40f4-a582-5a65a6c7cc0f | 4/14/2023 | USD | 37.39000000 | Customer Withdrawal |
| 4e8e362a-47f8-4a9c-8bd1-d23b9ea25f83 | 4/15/2023 | USD | 74.00000000 | Customer Withdrawal |
| c1b466a6-0e02-4311-90d7-8b42fb205709 | 4/7/2023 | USD | 20.00000000 | Customer Withdrawal |
| 9929be2b-c81c-47f0-92bd-7865d79a3b7e | 4/3/2023 | USD | 8,695.79316000 | Customer Withdrawal |
| b080ca56-519f-4c8d-86a4-76730258b3a5 | 2/8/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 4cad1bd9-dcad-4b09-8cfa-2e2d5641ea1e | 4/11/2023 | USD | 135.79000000 | Customer Withdrawal |
| 3e73ef4b-b662-4c5a-9385-687f9d5b2a12 | 4/20/2023 | USDT | 191.00000000 | Customer Withdrawal |
| 390b532-4d9d-4c8c-8d3f-8a0e5648b64d | 4/5/2023 | USD | 85.00000000 | Customer Withdrawal |
| 390b532-4d9d-4c8c-8d3f-8a0e5648b64d | 3/31/2023 | USD | 41.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3958a33a-645a-4154e-8575-49c08ba5806d | 3/31/2023 | USD | 1,232.61255521 | Customer Withdrawal |
| 3958a33a-645a-4154e-8575-49c08ba5806d | 3/31/2023 | DOGE | 6,911.78869968 | Customer Withdrawal |
| d7438ae-a60e-4c01-9c9e-33d6735ec78bf | 3/31/2023 | BTC | 0.00291300 | Customer Withdrawal |
| 4b13f71a-4729-4013-a358-889e1fa6d4bb | 4/7/2023 | XRP | 1,438.87935620 | Customer Withdrawal |
| 4b13f71a-4729-4013-a358-889e1fa6d4bb | 4/1/2023 | DGB | 816,070.79058328 | Customer Withdrawal |
| 4b13f71a-4729-4013-a358-889e1fa6d4bb | 4/4/2023 | DOGE | 116,326.40387890 | Customer Withdrawal |
| cfd7390-5a5-472e-8f37-c9e2c12fe7e06 | 4/17/2023 | USD | 166.56000000 | Customer Withdrawal |
| a16cf26-3768-4ea7-be9-f926c512bb161 | 4/3/2023 | ETH | 13,788.25245246 | Customer Withdrawal |
| a16cf26-3768-4ea7-be9-f926c512bb161 | 4/5/2023 | ETHW | 0.40225910 | Customer Withdrawal |
| 3f054dad8-b1c9-4bbd-a112-d6185e69dd9 | 4/3/2023 | HBAR | 93,337.91826589 | Customer Withdrawal |
| 3f054dad8-b1c9-4bbd-a112-d6185e69dd9 | 4/5/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 3f054dad8-b1c9-4bbd-a112-d6185e69dd9 | 4/3/2023 | BTC | 0.01002340 | Customer Withdrawal |
| c5d63ea49-49a3-4b32-a8d8-1f6e6b1a17be | 4/17/2023 | ETH | 0.34597806 | Customer Withdrawal |
| c45072895e7f-46ca-11a07d2e89 | 3/31/2023 | SC | 693.16820063 | Customer Withdrawal |
| 45270e7b-a991-472d-a114-a22af7fda5f2 | 4/24/2023 | USD | 50,866.72000000 | Customer Withdrawal |
| 4e27b7f4-af22-4a94-b35b-1693b8fa89f4 | 4/3/2023 | LTC | 17.24000000 | Customer Withdrawal |
| 91ccf26-a5-465-42fa-9096-3a3e6c011fc5 | 4/14/2023 | XRP | 995.79320000 | Customer Withdrawal |
| c1b3fa6c-98c5-4797-89c2-96c011100000 | 4/20/2023 | DOGE | 4,763.35000000 | Customer Withdrawal |
| 91c3e45e-5304-4c08-9bf7-0baf5e1e0ad1 | 4/20/2023 | ATOM | 14.97000000 | Customer Withdrawal |
| 91c3e45e-5304-4c08-9bf7-0baf5e1e0ad1 | 4/13/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 91c3e45e-5304-4c08-9bf7-0baf5e1e0ad1 | 4/20/2023 | USD | 6.71000000 | Customer Withdrawal |
| 91c3e45e-5304-4c08-9bf7-0baf5e1e0ad1 | 4/10/2023 | ARK | 5.00000000 | Customer Withdrawal |
| 91c3e45e-5304-4c08-9bf7-0baf5e1e0ad1 | 4/20/2023 | ENJ | 0.00000000 | Customer Withdrawal |
| 7a92b2f0-ad47-4e0a-a99b-f79b4e3a2a6a | 4/28/2023 | USD | 174.97000000 | Customer Withdrawal |
| 723d82de-3877-4a57-9c1b-c99638ed3e6f | 4/28/2023 | DOGE | 3.60000000 | Customer Withdrawal |
| 4f054dad8-b1c9-4bbd-a112-d6185e69dd9 | 4/3/2023 | ETH | 3,898.40488290 | Customer Withdrawal |
| 3dd683a-5e72-473b-99d9-87fc30c6e41f | 4/17/2023 | USD | 0.37000000 | Customer Withdrawal |
| 3dd683a-5e72-473b-99d9-87fc30c6e41f | 4/17/2023 | ETH | 0.13297356 | Customer Withdrawal |
| 3dd683a-5e72-473b-99d9-87fc30c6e41f | 4/17/2023 | XMR | 1.00000000 | Customer Withdrawal |
| 3dd683a-5e72-473b-99d9-87fc30c6e41f | 4/17/2023 | BCH | 0.30000000 | Customer Withdrawal |
| 9740d5c-8fa2-4bba-b35f-92fc0000000 | 4/17/2023 | XVG | 105,000.00000000 | Customer Withdrawal |
| df47b5c-8fa2-4bba-b35f-92fc0000000 | 4/14/2023 | USD | 750.00000000 | Customer Withdrawal |
| 9740d5c-8fa2-4bba-b35f-92fc0000000 | 4/28/2023 | XLM | 742,390.04137931 | Customer Withdrawal |
| 9740d5c-8fa2-4bba-b35f-92fc0000000 | 4/28/2023 | SC | 0.00000000 | Customer Withdrawal |
| 3158fc3-97-40fd-9429-eab0a374f1ba | 4/17/2023 | ETHW | 147.32467700 | Customer Withdrawal |
| 3158fc3-97-40fd-9429-eab0a374f1ba | 4/17/2023 | USD | 0.00000000 | Customer Withdrawal |
| e1234567-a99c-47c0-a1d6-0235c35a4a1a | 4/17/2023 | DOGE | 248,995.00000000 | Customer Withdrawal |
| e1234567-a99c-47c0-a1d6-0235c35a4a1a | 4/17/2023 | SC | 0.00000000 | Customer Withdrawal |
| 3958a33a-645a-4154e-8575-49c08ba5806d | 4/28/2023 | ATOM | 36.85000000 | Customer Withdrawal |
| 3958a33a-645a-4154e-8575-49c08ba5806d | 4/5/2023 | MANA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | XTZ | 123.43134633 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | DOGE | 520.92672460 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | XLM | 6.489.12817330 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | LRC | 163.01235006 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | TRX | 8,013.25150312 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | BTC | 0.04472349 | Customer Withdrawal |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | 4/5/2023 | USD | 119.63000000 | Customer Withdrawal |
| 7227e774-3bf4-4462-9e8f-66bf569f6995 | 4/9/2023 | DOGE | 20,151.81973162 | Customer Withdrawal |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | 4/10/2023 | XRP | 4,809.34451200 | Customer Withdrawal |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | 4/8/2023 | ADA | 4.78863167 | Customer Withdrawal |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | 2/9/2023 | BTTOLD | 3,922.63284800 | Customer Withdrawal |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | 4/17/2023 | FLR | 410.97831290 | Customer Withdrawal |
| 455aa2c1-044e-40d3-8163-7bef0473178 | 4/11/2023 | USD | 168.72000000 | Customer Withdrawal |
| b104f84b-cbef-4979-bb60-4d13c96cb06e | 4/10/2023 | USD | 5.02000000 | Customer Withdrawal |
| 71 f6f1be-8886-4a24-a1a4-ef6e57e49d3a | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 71f6f1be-8886-4a24-a1a4-ef6e57e49d3a | 4/10/2023 | ADA | 2,449.00000000 | Customer Withdrawal |
| 71f6f1be-8886-4a24-a1a4-ef6e57e49d3a | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 71f6f1be-8886-4a24-a1a4-ef6e57e49d3a | 4/10/2023 | BTC | 0.01040586 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | ETH | 0.06088639 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | ADA | 697.84277964 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | ADA | 33.45694864 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | ADA | 6,051.30725003 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | XTZ | 23.88573890 | Customer Withdrawal |
| 789c8c6e-01da-4c74-853a-4f537 1cea20f | 4/12/2023 | BTC | 0.00824434 | Customer Withdrawal |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | 4/7/2023 | USD | 321.51000000 | Customer Withdrawal |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | 4/7/2023 | USD | 202.09000000 | Customer Withdrawal |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | 4/7/2023 | USD | 1,190.00000000 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | ETC | 1.48126289 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | LTC | 0.03894858 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | ETH | 0.03343622 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | ZEN | 0.12105102 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | BCH | 0.00002968 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | ADA | 35.35033651 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | HBAR | 34.10870259 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | SC | 420.86400757 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | DOGE | 104.13428913 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | TRX | 534.57096789 | Customer Withdrawal |
| 9f165d0a-a789-4c84-a958-898c35bdb6fa | 4/10/2023 | BTC | 0.01004886 | Customer Withdrawal |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | 4/6/2023 | ADA | 2,320.15596595 | Customer Withdrawal |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | 4/6/2023 | SHIB | 14,232.786.35800560 | Customer Withdrawal |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | 4/6/2023 | SHIB | 17,743,616.52987830 | Customer Withdrawal |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | 4/6/2023 | GALA | 855.04168089 | Customer Withdrawal |
| a02d61c52-0a01-47c8-a93f-2c1c155a719a | 2/9/2023 | BTTOLD | 41,491.50121900 | Customer Withdrawal |
| 4ffb30af-d281-4310-bdbf-07a579c5604 | 4/6/2023 | BTC | 0.00349637 | Customer Withdrawal |
| 0c0603cc-fdc5-4951-904c-dcfbbcdf29cb | 4/1/2023 | HNS | 556.91249400 | Customer Withdrawal |
| 0c0603cc-fdc5-4951-904c-dcfbbcdf29cb | 4/1/2023 | HNS | 62.49930000000 | Customer Withdrawal |
| 0c0603cc-fdc5-4951-904c-dcfbbcdf29cb | 4/1/2023 | LBC | 946.34579290 | Customer Withdrawal |
| 0c0603cc-fdc5-4951-904c-dcfbbcdf29cb | 4/1/2023 | LBC | 33,999.98000000 | Customer Withdrawal |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | 4/26/2023 | XRP | 1,366.55406760 | Customer Withdrawal |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | 4/26/2023 | XLM | 549.99786209 | Customer Withdrawal |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | 4/26/2023 | FLR | 205.63058190 | Customer Withdrawal |
| e000eb8a-bf76-48a1-a260-aebb35e2879 | 4/10/2023 | USD | 140.99000000 | Customer Withdrawal |
| 4aedc73-e810-40dd-8472-0005f7d9515 | 4/4/2023 | USD | 716.67000000 | Customer Withdrawal |
| 7ea7d77c-f72b-4924-835c-98d2a60e3791 | 4/5/2023 | ADA | 326.64734704 | Customer Withdrawal |
| 7ea7d77c-f72b-4924-835c-98d2a60e3791 | 4/5/2023 | BTC | 0.00652348 | Customer Withdrawal |
| e4b3871d-3b21-4699-9e0a-40c23257a6f1f | 4/8/2023 | HBAR | 2,693.00000000 | Customer Withdrawal |
| b0a1709b-46c1-4bc4-aced-3ae7e4fa0c9c | 4/19/2023 | SYS | 33,524.34454209 | Customer Withdrawal |
| b0a1709b-46c1-4bc4-aced-3ae7e4fa0c9c | 4/19/2023 | SYS | 499.99980000 | Customer Withdrawal |
| b0a1709b-46c1-4bc4-aced-3ae7e4fa0c9c | 4/20/2023 | USD | 5.65000000 | Customer Withdrawal |
| afb656b0-6db6-4713-acc5-894e80afa8e4 | 4/12/2023 | USD | 1,491.38000000 | Customer Withdrawal |
| a331b80a-9bf5-41e7-b3ff-119384063182 | 4/11/2023 | USD | 326.74000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a331b80a-9bf5-41e7-b3ff-119384063182 | 4/11/2023 | USD | 410.82000000 | Customer Withdrawal |
| 81fe85b1-0ef3-4e12-989e-a62edb04d99b | 4/3/2023 | BTC | 0.00252077 | Customer Withdrawal |
| e6368194-0d28-470a-9b29-235a66e766f | 4/24/2023 | ADA | 330.68953245 | Customer Withdrawal |
| e6368194-0d28-470a-9b29-235a66e766f | 4/24/2023 | DOGE | 455.53134430 | Customer Withdrawal |
| e6368194-0d28-470a-9b29-235a66e766f | 4/21/2023 | USD | 2.31000000 | Customer Withdrawal |
| 92754f03-7812-454f-8485-a9432428bba | 4/8/2023 | ADA | 4,033.00000000 | Customer Withdrawal |
| 92754f03-7812-454f-8485-a9432428bba | 4/8/2023 | BTC | 0.07968452 | Customer Withdrawal |
| 5d9eebee-6b41-49cf-9f7d-805d5250d797 | 4/18/2023 | HBAR | 921.42639372 | Customer Withdrawal |
| bfa9f91e-8a0a-49b7-8764-ef428c51cc03 | 4/17/2023 | HBAR | 85,899.00000000 | Customer Withdrawal |
| bfa9f91e-8a0a-49b7-8764-ef428c51cc03 | 4/20/2023 | USD | 7.00000000 | Customer Withdrawal |
| 5a2b3a10-a99e-41cf-b5bc-8475914425c | 4/3/2023 | HIVE | 272.00000000 | Customer Withdrawal |
| 5a2b3a10-a99e-41cf-b5bc-8475914425c | 4/10/2023 | HIVE | 513.41806743 | Customer Withdrawal |
| 5a2b3a10-a99e-41cf-b5bc-8475914425c | 3/28/2023 | HIVE | 499.99000000 | Customer Withdrawal |
| f9e8c41b-541a-4d92-b6b6-d3412f5b1501 | 4/3/2023 | USD | 498.07000000 | Customer Withdrawal |
| f9e8c41b-541a-4d92-b6b6-d3412f5b1501 | 4/5/2023 | USD | 475.23000000 | Customer Withdrawal |
| 5a75866a-3b70-46b5-adc9-12231b66bcd | 3/2/2023 | USD | 14.15000000 | Customer Withdrawal |
| 73b20853-e6c8-4b81-b7f1-c7f6c07d1b3 | 4/25/2023 | XVG | 333,546.00000000 | Customer Withdrawal |
| 3b55b622-6470-48ff-8065-f355ad00047 | 4/23/2023 | FLR | 117.20841250 | Customer Withdrawal |
| 435b9ba1-e0c1-472b-89e1-0d1d1116c773 | 4/9/2023 | DOGE | 4,865.52620889 | Customer Withdrawal |
| 435b9ba1-e0c1-472b-89e1-0d1d1116c773 | 4/11/2023 | USD | 1.86000000 | Customer Withdrawal |
| d53ff079-747d-44ba-b42a-690071c26878 | 4/22/2023 | XVG | 100,193.95827682 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 3/21/2023 | HBAR | 33,116.07357580 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 3/21/2023 | HBAR | 16,607.53678790 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 3/21/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 3/27/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 3/5/2023 | HBAR | 78,473.13428574 | Customer Withdrawal |
| fba837a7-2842-47f9-9050-58612303ba361 | 4/4/2023 | USD | 10,635.44000000 | Customer Withdrawal |
| b5935ed0-ab37-4f0f-968b-b94ccc518381 | 4/6/2023 | BTC | 0.01655546 | Customer Withdrawal |
| b128447b-051f-4ed9-be14-d08b7a6b0c71 | 3/21/2023 | USD | 392.66000000 | Customer Withdrawal |
| b128447b-051f-4ed9-be14-d08b7a6b0c71 | 3/13/2023 | USD | 264.00000000 | Customer Withdrawal |
| 72506410-d512-4c1d-9fb0-76d78b80c0b0 | 4/13/2023 | USD | 1,684.42000000 | Customer Withdrawal |
| ed5cf4b8-2119-4625-a21e-de3211be4df | 4/21/2023 | ETH | 0.23685887 | Customer Withdrawal |
| ac3e68a1-32da-4ed8-aa66-22a6e35e1e3c | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| ac3e68a1-32da-4ed8-aa66-22a6e35e1e3c | 4/1/2023 | HBAR | 15,338.91798849 | Customer Withdrawal |
| ac3e68a1-32da-4ed8-aa66-22a6e35e1e3c | 4/1/2023 | XLM | 1,031.46969707 | Customer Withdrawal |
| cb484d29-3bc7-4635-a6a4-5efef8b55445 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cb484d29-3bc7-4635-a6a4-5efef8b55445 | 4/28/2023 | SC | 5,676.07721795 | Customer Withdrawal |
| d01195a2-978f-4686-b443-315fa231814 | 4/10/2023 | USD | 15.55000000 | Customer Withdrawal |
| ac0f74ae-cd9d-43bc-bf35-9527073e0f8 | 4/28/2023 | RDD | 4,51.95878 | Customer Withdrawal |
| ac0f74ae-cd9d-43bc-bf35-9527073e0f8 | 4/28/2023 | RDD | 3,237,458.00000000 | Customer Withdrawal |
| 429d25ca-919c-4660-a69e-765f8d7e6bf | 4/10/2023 | XRP | 0.00890669 | Customer Withdrawal |
| 429d25ca-919c-4660-a69e-765f8d7e6bf | 4/10/2023 | XRP | 2,978.05542878 | Customer Withdrawal |
| 429d25ca-919c-4660-a69e-765f8d7e6bf | 4/10/2023 | FLR | 0.00101653 | Customer Withdrawal |
| 2471def5-f059-4fa7-9b55-5f06b1f92ee | 4/2/2023 | HBAR | 2,115.39260707 | Customer Withdrawal |
| 2471def5-f059-4fa7-9b55-5f06b1f92ee | 4/2/2023 | USD | 3.31000000 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/28/2023 | ETH | 0.36773088 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/5/2023 | XRP | 435.55246899 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/5/2023 | HBAR | 913.23662667 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/6/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/6/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/6/2023 | IOTA | 149.66850307 | Customer Withdrawal |
| 34c6d137-b1e4-4d20-96eb-5ef74f464812 | 4/6/2023 | BTC | 0.00482229 | Customer Withdrawal |
| ee778e3a-8f02-47bb-939f-ef7e52744731 | 4/29/2023 | XRP | 2,257.36357816 | Customer Withdrawal |
| ee778e3a-8f02-47bb-939f-ef7e52744731 | 4/29/2023 | XRP | 40.00000000 | Customer Withdrawal |
| ee778e3a-8f02-47bb-939f-ef7e52744731 | 4/29/2023 | FLR | 352.41723480 | Customer Withdrawal |
| 90af8fea-32c3-43b5-b56c-fd035a47e000 | 4/5/2023 | RVN | 324.81932621 | Customer Withdrawal |
| e931039a-a0be-4ca9-ad3c-6c61db8751e | 4/27/2023 | LSK | 1.66000000 | Customer Withdrawal |
| e931039a-a0be-4ca9-ad3c-6c61db8751e | 4/27/2023 | ETH | 0.08396813 | Customer Withdrawal |
| e931039a-a0be-4ca9-ad3c-6c61db8751e | 4/14/2023 | ETH | 0.01678018 | Customer Withdrawal |
| e931039a-a0be-4ca9-ad3c-6c61db8751e | 4/27/2023 | ETHW | 0.17730000 | Customer Withdrawal |
| 0bd7f5d0-6fd-44bc-9b0d-d598431fe2d9 | 4/21/2023 | POWR | 107.33300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bdf75d0-6fd-44bc-9b0d-d598431fe2d9 | 4/21/2023 | FLR | 51.96798129 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/7/2023 | XLM | 8.28271632 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/7/2023 | XLM | 8,053.37725580 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/7/2023 | EOS | 249.55000000 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/7/2023 | ALGO | 1,660.75367979 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/7/2023 | BTC | 0.3313482 | Customer Withdrawal |
| 53978a03-c83f-4572-8c23-9deb4b66cc48 | 4/28/2023 | ETHW | 4.56518085 | Customer Withdrawal |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | 4/19/2023 | XRP | 43,546.00000000 | Customer Withdrawal |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | 4/19/2023 | ADA | 16,240.00000000 | Customer Withdrawal |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | 4/19/2023 | SC | 114,999.00000000 | Customer Withdrawal |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | 4/19/2023 | FLR | 6,578.73398500 | Customer Withdrawal |
| 6e649d6e-fc51-ec68-83a6-8400709b5008 | 4/27/2023 | XLM | 3,134.62526816 | Customer Withdrawal |
| 6e649d6e-fc51-ec68-83a6-8400709b5008 | 4/27/2023 | USD | 13,257.12000000 | Customer Withdrawal |
| e91e4431f-238f-4630-8abd-5db9d9d67533b | 4/5/2023 | USD | 22,027.68000000 | Customer Withdrawal |
| 09ce47c1-e773-49e3-9bc7-a8aa2c9c2e4cc | 4/28/2023 | DOGE | 1,803.47976252 | Customer Withdrawal |
| eccf3c25-dd01-412c-9a7c-57f843dc22c | 4/5/2023 | XLM | 1,354.80309561 | Customer Withdrawal |
| 299ccf8e-32c8-4447-8015-b54b0445abd | 4/6/2023 | USD | 570.07000000 | Customer Withdrawal |
| 79787379-7398-e04e-a5f5-930a172a931 | 4/26/2023 | ADA | 1.225.68000000 | Customer Withdrawal |
| 79787379-7398-e04e-a5f5-930a172a931 | 4/26/2023 | XLM | 204.3300000 | Customer Withdrawal |
| 79787379-7398-e04e-a5f5-930a172a931 | 4/26/2023 | ARDR | 249.00000000 | Customer Withdrawal |
| 79787379-7398-e04e-a5f5-930a172a931 | 4/26/2023 | DGB | 21,783.89000000 | Customer Withdrawal |
| 79787379-7398-e04e-a5f5-930a172a931 | 4/26/2023 | KMD | 104.79000000 | Customer Withdrawal |
| 6a2cecc7-b3bd-4a8f-ad4f-a47e0132acbd | 4/26/2023 | ADA | 1,594.28531218 | Customer Withdrawal |
| 6a2cecc7-b3bd-4a8f-ad4f-a47e0132acbd | 4/28/2023 | USD | 0.05000000 | Customer Withdrawal |
| 40086c6a-6af5-4440-9751-7d3edabff8d0 | 4/7/2023 | SHIB | 4.00000000 | Customer Withdrawal |
| 40086c6a-6af5-4440-9751-7d3edabff8d0 | 4/7/2023 | FTC | 18,329.97423371 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/27/2023 | SHIB | 75,067.597 13124120 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/27/2023 | TRX | 40,998.37360229 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/27/2023 | TRX | 388.60000000 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/27/2023 | XLM | 347.95000000 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/12/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/7/2023 | SHIB | 18,628,020.27530660 | Customer Withdrawal |
| 696e0d6-b7bf-4a29-822f-2809be5a120d | 4/9/2023 | SHIB | 25,075,000.00000000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | OMG | 1.03320771 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | QTUM | 10.33930212 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | ICX | 25.52100041 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | REPV2 | 8.10863422 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | WAVES | 63.03589046 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | ARK | 568.09746000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | ADA | 887.25287622 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | GLM | 357.60000000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | XVG | 684.91269390 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | ARK | 47.08000000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | SC | 12,684.68000000 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | XLM | 1,930.08618129 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | DGB | 5,759.51310129 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | XEM | 449.98658500 | Customer Withdrawal |
| 8aa475ad-3d24-4f30-a054-4f9c70b0c6c4 | 4/30/2023 | SC | 48.00000000 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/3/2023 | MATIC | 117.24937448 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/3/2023 | ETH | 0.08153289 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/3/2023 | RDD | 1,275,213.50478283 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/2/2023 | USDT | 473.26760000 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/2/2023 | DOGE | 6,779.51310129 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/2/2023 | SHIB | 16,094,595 68585990 | Customer Withdrawal |
| 7d612811-6edc-4419-8f5a-eaf9a3435e41 | 4/2/2023 | BTC | 0.02003010 | Customer Withdrawal |
| 1e4a791c-a5e1-49c5-9d72-b2827f8cec1d | 4/22/2023 | USDT | 97.02000000 | Customer Withdrawal |
| 1e4a791c-a5e1-49c5-9d72-b2827f8cec1d | 4/22/2023 | DCR | 0.24675425 | Customer Withdrawal |
| 1e4a791c-a5e1-49c5-9d72-b2827f8cec1d | 4/22/2023 | DCR | 4.67573490 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | 4/5/2023 | BTC | 0.00060001 | Customer Withdrawal |
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | 4/5/2023 | DCR | 0.17220540 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | DCR | 16.80960300 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | ARK | 549.00000000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | XLM | 14,982.00000000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | ADA | 15,801.09921423 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 3/6/2023 | BTC | 2.15960000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | KMD | 99.99000000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | BAT | 360.00000000 | Customer Withdrawal |
| 23adedbd-f555-47a3-b97d-fae5c5550d62 | 4/24/2023 | RVN | 0.00323088 | Customer Withdrawal |
| 0c3e0da8-0535-4b4d-8dfb-c8cf28c8c9a | 4/12/2023 | ADA | 10.69933519 | Customer Withdrawal |
| bb41f100-de86-4bc6-a01f-0fd0d84e3528 | 4/29/2023 | XRP | 249.95000000 | Customer Withdrawal |
| bb41f100-de86-4bc6-a01f-0fd0d84e3528 | 4/29/2023 | ETHW | 1.247.75288741 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/11/2023 | USD | 13.46000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/11/2023 | ETH | 0.16000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/6/2023 | ETHW | 0.16000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/6/2023 | USD | 0.03000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/11/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/11/2023 | USD | 24,893.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 3/31/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/21/2023 | USD | 19,000.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/14/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/11/2023 | USD | 23,993.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/5/2023 | USD | 1,380.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/17/2023 | USD | 1,090.72360000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/12/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/14/2023 | USD | 18,000.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/10/2023 | USD | 24,897.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/12/2023 | USD | 24,533.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/17/2023 | USD | 24,997.00000000 | Customer Withdrawal |
| add4a10-cf42-420a-a67c-ebdfcce28d1 | 4/18/2023 | USD | 24,532.00000000 | Customer Withdrawal |
| 8d97a99b-191c-4a22-98c5-2f0bbe6baaf | 4/8/2023 | USD | 24,500.00000000 | Customer Withdrawal |
| 8d97a99b-191c-4a22-98c5-2f0bbe6baf | 4/29/2023 | USD | 7.61000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a28-82ef-0e5e3b9588c | 4/9/2023 | USDT | 1,396.21000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a28-82ef-0e5e3b9588c | 4/29/2023 | USDT | 98.00000000 | Customer Withdrawal |
| 8d97a99b-191c-4a14-bb6a-10da2febadad | 4/11/2023 | ETH | 0.00384342 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | WAVES | 100.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | SC | 11,380.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | ZRX | 972.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | POLY | 407.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | RDD | 91,544.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | XVG | 24,000.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | IGNIS | 350.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | STORJ | 117.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | GRS | 167.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | PAY | 195.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | GAME | 79.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | SALT | 130.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | OK | 166.00000000 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | ETH | 0.79534139 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | BTC | 0.06827660 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/22/2023 | ETHW | 0.79534139 | Customer Withdrawal |
| 05c0a9b8-9186-4a24-8fef-af65d5d0bf | 4/14/2023 | ETHW | 0.18000000 | Customer Withdrawal |
| 8d97a99b-191c-4a14-bb6a-10da2febadad | 4/12/2023 | USD | 117.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 177ed0d9-b069-4abe-963f-470d151c9235 | 4/9/2023 | ETC | 2.95896000 | Customer Withdrawal |
| 285395d-9f50-4633-95d0-c0f18be73e3 | 4/26/2023 | ETH | 0.28898525 | Customer Withdrawal |
| 285395d-9f50-4633-95d0-c0f18be73e3 | 4/2/2023 | ADA | 199.75108797 | Customer Withdrawal |
| 285395d-9f50-4633-95d0-c0f18be73e3 | 4/26/2023 | WAXP | 301.03903398 | Customer Withdrawal |
| 285395d-9f50-4633-95d0-c0f18be73e3 | 4/26/2023 | DOGE | 258.97746985 | Customer Withdrawal |
| 285395d-9f50-4633-95d0-c0f18be73e3 | 4/2/2023 | BTC | 0.00970681 | Customer Withdrawal |
| bd26bb16-9b32-488c-b5ce-8d38e1f33960 | 4/4/2023 | USD | 45.80000000 | Customer Withdrawal |
| fff737d8-74f0-4218-ad12-26565267c8ec | 4/11/2023 | XLM | 90.33349015 | Customer Withdrawal |
| fff737d8-74f0-4218-ad12-26565267c8ec | 4/9/2023 | XDC | 135.56552500 | Customer Withdrawal |
| 8e487584-848e-43c1-96e5-75b107d727d2 | 4/7/2023 | XDN | 99.98000000 | Customer Withdrawal |
| 8e487584-848e-43c1-96e5-75b107d727d2 | 4/13/2023 | XDN | 149,899.98000000 | Customer Withdrawal |
| eca2185d-af6d-49aa-98f8-5f525e23d84a | 4/7/2023 | ENJ | 271.95264822 | Customer Withdrawal |
| eca2185d-af6d-49aa-98f8-5f525e23d84a | 4/7/2023 | APE | 14.75403692 | Customer Withdrawal |
| 51b755de-d1a7-4181-9344-0b07459f2660f | 4/20/2023 | ETH | 0.02735376 | Customer Withdrawal |
| 51b755de-d1a7-4181-9344-0b07459f2660f | 4/20/2023 | ETH | 0.09306128 | Customer Withdrawal |
| 51b755de-d1a7-4181-9344-0b07459f2660f | 4/20/2023 | DOGE | 771.40376143 | Customer Withdrawal |
| 51b755de-d1a7-4181-9344-0b07459f2660f | 4/20/2023 | DOGE | 253.80125381 | Customer Withdrawal |
| 51b755de-d1a7-4181-9344-0b07459f2660f | 4/19/2023 | BTC | 0.03959352 | Customer Withdrawal |
| f169b117-d283-4a44-0e00-09a2c311b8b25 | 4/11/2023 | USD | 1,563.76000000 | Customer Withdrawal |
| 3ed93768-6497-44ed-a856-2fcdc82d21b4 | 4/11/2023 | USD | 197.00000000 | Customer Withdrawal |
| e6634225-3ee5-489f-86e1-cab4cc85ff80 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| e6634225-3ee5-489f-86e1-cab4cc85ff80 | 4/4/2023 | USD | 39.77000000 | Customer Withdrawal |
| e6634225-3ee5-489f-86e1-cab4cc85ff80 | 4/5/2023 | USD | 139.68000000 | Customer Withdrawal |
| 8686c02a-2c20-452a-aeb4-fc5b96621f6d | 4/17/2023 | USD | 157.31000000 | Customer Withdrawal |
| b2efcb62-1ade-496d-95d6-cfd4ee05d59 | 3/31/2023 | ADA | 67.81796005 | Customer Withdrawal |
| b2efcb62-1ade-496d-95d6-cfd4ee05d59 | 3/31/2023 | DOGE | 947.71203470 | Customer Withdrawal |
| b2efcb62-1ade-496d-95d6-cfd4ee05d59 | 3/31/2023 | BTC | 0.00757421 | Customer Withdrawal |
| b1a85310-f8b5-40e7-9859-f55bfe6c02bc | 4/28/2023 | LSK | 75.90495096 | Customer Withdrawal |
| b1a85310-f8b5-40e7-9859-f55bfe6c02bc | 4/18/2023 | ADA | 12,739.21002164 | Customer Withdrawal |
| b1a85310-f8b5-40e7-9859-f55bfe6c02bc | 4/28/2023 | XEM | 520.32303941 | Customer Withdrawal |
| b1a85310-f8b5-40e7-9859-f55bfe6c02bc | 4/28/2023 | BTC | 0.01712199 | Customer Withdrawal |
| 5739228-6578-45ed-8e2b-0de7c79e8c37 | 4/7/2023 | USDT | 136.00000000 | Customer Withdrawal |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | 3/9/2023 | ETH | 0.05200422 | Customer Withdrawal |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | 4/13/2023 | XLM | 575.57037020 | Customer Withdrawal |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | 4/13/2023 | XLM | 799.95000000 | Customer Withdrawal |
| ed9b36b7-9f64-489c-86c7-56fcb9a8c8b4 | 4/7/2023 | ETH | 0.09576378 | Customer Withdrawal |
| ed9b36b7-9f64-489c-86c7-56fcb9a8c8b4 | 4/4/2023 | DOGE | 16,620.00000000 | Customer Withdrawal |
| ed9b36b7-9f64-489c-86c7-56fcb9a8c8b4 | 4/4/2023 | BTC | 0.00519785 | Customer Withdrawal |
| fedee968-5ef4-4230-a925-2791d0900736 | 4/30/2023 | HBAR | 9,845.22545784 | Customer Withdrawal |
| 6b82ba7f-d1d5-41c2-9c3b-8d72006222ade | 4/24/2023 | USDT | 4,065.00000000 | Customer Withdrawal |
| 6b82ba7f-d1d5-41c2-9c3b-8d72006222ade | 4/7/2023 | USD | 630.00000000 | Customer Withdrawal |
| 6b82ba7f-d1d5-41c2-9c3b-8d72006222ade | 2/13/2023 | USD | 1,950.00000000 | Customer Withdrawal |
| 6b82ba7f-d1d5-41c2-9c3b-8d72006222ade | 4/6/2023 | USD | 3,022.00000000 | Customer Withdrawal |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | 4/11/2023 | ETH | 0.32097233 | Customer Withdrawal |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | 4/14/2023 | BTC | 0.05647628 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/9/2023 | LTC | 23.93000000 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/9/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/9/2023 | ETH | 1.76469859 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/9/2023 | BCH | 0.74817322 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/7/2023 | DOGE | 1,673.25000000 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | 4/10/2023 | BTC | 0.00047268 | Customer Withdrawal |
| cf7a8a11-d37f-43f0-ba1a-d10f882c1c763 | 4/7/2023 | BTC | 0.09351577 | Customer Withdrawal |
| 1159fd18-9ca3-47c0-9a9c-d3f0114fd9b9 | 3/31/2023 | ADA | 629.37911899 | Customer Withdrawal |
| 1159fd18-9ca3-47c0-9a9c-d3f0114fd9b9 | 4/4/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| b2a525f7-2ef9-45d7-8d42-23d53e0041e3 | 4/11/2023 | USD | 581.24000000 | Customer Withdrawal |
| de2bf536-2d35-496c-98b1-a8f6ee0c7cb6 | 4/11/2023 | USD | 2,030.00000000 | Customer Withdrawal |
| de2bf536-2d35-496c-98b1-a8f6ee0c7cb6 | 4/11/2023 | USD | 97.00000000 | Customer Withdrawal |
| 5cc63c32-bcae-4a18-95de-f3ef3c026c06 | 4/20/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 695206eb-ef7d-46a1-9c31-86f020ee8449 | 4/10/2023 | USD | 3,774.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55d07feb-f013-4836-902c-8a3691db24c8 | 4/30/2023 | TRX | 6,395.60000000 | Customer Withdrawal |
| 55d07feb-f013-4836-902c-8a3691db24c8 | 4/27/2023 | USD | 300.00000000 | Customer Withdrawal |
| d31e6f40-1154-402e-9100-a8644c84ba7cc | 4/7/2023 | XVG | 50,692.08000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | NMR | 1.65000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ETH | 9.65000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ETH | 1.43532204 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ETH | 0.01201356 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | OMG | 76.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ADA | 949.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | GLM | 183.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | LOOM | 185.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | LOOM | 1,685.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ENJ | 90.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ENJ | 2,890.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ALGO | 74.00000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | ALGO | 274.90000000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | BTC | 0.00868000 | Customer Withdrawal |
| 6ed36ccc-8763-4764-858a-a9c946df070b | 4/3/2023 | BTC | 0.16970840 | Customer Withdrawal |
| 43231ada3-bf7a-4ccc-9871-e60b460a3437 | 4/3/2023 | ADA | 150.33399343 | Customer Withdrawal |
| 43231ada3-bf7a-4ccc-9871-e60b460a3437 | 4/5/2023 | USDC | 36.30384271 | Customer Withdrawal |
| 1f762aec-38cd-42f7-acbe-62256dbd67a7 | 4/13/2023 | ETH | 2.15684161 | Customer Withdrawal |
| f41b347c-2ff0-4217-bf74-e78288fe95a6 | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f41b347c-2ff0-4217-bf74-e78288fe95a6 | 4/6/2023 | DGB | 388,999.80000000 | Customer Withdrawal |
| f41b347c-2ff0-4217-bf74-e78288fe95a6 | 4/7/2023 | USD | 1,555.74000000 | Customer Withdrawal |
| deab3b60-9358-4132-bebb-61312cb76a48 | 4/12/2023 | ADA | 4.11470235 | Customer Withdrawal |
| 25b4beee-2b62-42c1-8a56-fbb53c95e634 | 4/6/2023 | LTC | 0.99352252 | Customer Withdrawal |
| 25b4beee-2b62-42c1-8a56-fbb53c95e634 | 4/7/2023 | USD | 74.35000000 | Customer Withdrawal |
| 25b4beee-2b62-42c1-8a56-fbb53c95e634 | 4/7/2023 | USD | 211.22000000 | Customer Withdrawal |
| 54505623-91f8-4e10-0a34-69415b34b42c | 4/17/2023 | ETH | 0.05670312 | Customer Withdrawal |
| 54505623-91f8-4e10-0a34-69415b34b42c | 4/26/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 54505623-91f8-4e10-0a34-69415b34b42c | 4/28/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| 79f4af3a-63ec-4023-9705-12a8cbd8940b | 4/2/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | LTC | 4.72212204 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | LINK | 2.61874350 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | ETH | 0.02091070 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | ETH | 0.05339997 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | DOGE | 1,347.66267765 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | DOGE | 669.55942372 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | BTC | 1,296.07111100 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | ENJ | 184.65299524 | Customer Withdrawal |
| d62b15e4-d80f-495b-b58a-a1936574 3ea2 | 4/5/2023 | BTC | 0.02241998 | Customer Withdrawal |
| 1d2e6a23-75d2-43d4-9fc6-c627a1bce9c0 | 4/11/2023 | BTC | 0.00071890 | Customer Withdrawal |
| 1d2e6a23-75d2-43d4-9fc6-c627a1bce9c0 | 4/11/2023 | BTC | 0.43791003 | Customer Withdrawal |
| 653db9e0-f726-476b-a0c1-1a41768fd20b | 3/31/2023 | HBAR | 55.31965370 | Customer Withdrawal |
| 653db9e0-f726-476b-a0c1-1a41768fd20b | 4/7/2023 | FLR | 33.84775766 | Customer Withdrawal |
| f2c1db16-7719-4c26-8f5c-9e977105e82 | 4/6/2023 | BTC | 0.00474315 | Customer Withdrawal |
| 412e7264-7740-4a8e-b9c3-6d62b6074c65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 412e7264-7740-4a8e-b9c3-6d62b6074c65 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4e3efab-5703-43ac-9e5f-5af0d8b2a7a | 4/28/2023 | LTC | 0.52070625 | Customer Withdrawal |
| f4e3efab-5703-43ac-9e5f-5af0d8b2a7a | 4/28/2023 | ADA | 27.55316830 | Customer Withdrawal |
| f4e3efab-5703-43ac-9e5f-5af0d8b2a7a | 4/28/2023 | XEM | 426.00000000 | Customer Withdrawal |
| 8b288d77-04e7-4d75-9f96-489de6400bea2 | 4/4/2023 | USD | 0.17000000 | Customer Withdrawal |
| 8b288d77-04e7-4d75-9f96-489de6400bea2 | 4/1/2023 | LTC | 1.91908218 | Customer Withdrawal |
| fbb2d217-41a2-4d70-98d1-768ec6fc262 | 2/1/2023 | USDT | 569.69906104 | Customer Withdrawal |
| fbb2d217-41a2-4d70-98d1-768ec6fc262 | 3/1/2023 | USDT | 1,795.50000000 | Customer Withdrawal |
| fbb2d217-41a2-4d70-98d1-768ec6fc262 | 2/10/2023 | USDT | 1,795.50000000 | Customer Withdrawal |
| 797e0e61-c78-4407-abcd-905110e4c39 | 4/11/2023 | USD | 253.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | 4/27/2023 | XRP | 33,073.48846573 | Customer Withdrawal |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | 4/20/2023 | BTC | 0.87970000 | Customer Withdrawal |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | 4/20/2023 | BTC | 0.83970000 | Customer Withdrawal |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | 4/14/2023 | BTC | 0.11357373 | Customer Withdrawal |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | 4/14/2023 | BTC | 0.80970000 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/5/2023 | LTC | 37.89000000 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/5/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/7/2023 | ETH | 0.24430645 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/1/2023 | ETH | 0.24430645 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/4/2023 | ADA | 1,994.51565074 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/5/2023 | XLM | 338.00000000 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/13/2023 | DGB | 42,138.32811022 | Customer Withdrawal |
| f1b429d1-6dcc-43ac-80d4-44f7355cad42 | 4/13/2023 | USDT | 99.99126681 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/5/2023 | ETH | 0.03683193 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/5/2023 | ETH | 1.00500000 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/5/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/5/2023 | BTC | 0.03227741 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/4/2023 | BTC | 0.96958443 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/6/2023 | USD | 38.08000000 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/10/2023 | USD | 9.66000000 | Customer Withdrawal |
| 9dc266ea-3370-4f4-87f4-be0e4a594703 | 4/17/2023 | USD | 28.56000000 | Customer Withdrawal |
| f07dabf6-fab0-48f2-90f2-2d401ed195f6 | 4/29/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f07dabf6-fab0-48f2-90f2-2d401ed195f6 | 4/11/2023 | BTC | 0.13217647 | Customer Withdrawal |
| 0425a4c7-3b3e-4267-9a73-73f97403a86b | 4/29/2023 | XRP | 70.44976426 | Customer Withdrawal |
| 0425a4c7-3b3e-4267-9a73-73f97403a86b | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 36a73198-5a03-4255-b751-78f974d3a8b5 | 4/11/2023 | FLR | 10.40080212 | Customer Withdrawal |
| 8ec554ff-deab-4cb9-abad-e620c4b40b87 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8ec554ff-deab-4cb9-abad-e620c4b40b87 | 4/25/2023 | USD | 43,069.35000000 | Customer Withdrawal |
| 12cf5828-e09b-49c4-abad-604f5aa80ff | 4/13/2023 | LTC | 98.00000000 | Customer Withdrawal |
| 12cf5828-e09b-49c4-abad-604f5aa80ff | 4/5/2023 | ADA | 2,848.41901049 | Customer Withdrawal |
| 12cf5828-e09b-49c4-abad-604f5aa80ff | 4/13/2023 | ETH | 0.03447198 | Customer Withdrawal |
| 12cf5828-e09b-49c4-abad-604f5aa80ff | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 12cf5828-e09b-49c4-abad-604f5aa80ff | 4/13/2023 | USD | 0.08940000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/4/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/9/2023 | BCH | 1.99000000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/9/2023 | BSV | 999.00000000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/4/2023 | LTC | 0.02073892 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/12/2023 | USD | 495.00000000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/3/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| 549014af-19d5-4482-ceb7-f595e91175ae | 4/2/2023 | USD | 5.00000000 | Customer Withdrawal |
| a3402a87-e49-4838-9116-dc2f8d62669c2 | 4/13/2023 | ADA | 629.73941271 | Customer Withdrawal |
| a3402a87-e49-4838-9116-dc2f8d62669c2 | 4/13/2023 | XLM | 12,160.12611432 | Customer Withdrawal |
| 4eb4e0d6-1b9-4ff3-b8dd-0e96441e4079 | 4/5/2023 | USD | 176.12000000 | Customer Withdrawal |
| 3f4ad999-9762-4994-8bb7-9c534301f6c4 | 4/7/2023 | XRP | 76.15370000 | Customer Withdrawal |
| 3f4ad999-9762-4994-8bb7-9c534301f6c4 | 4/7/2023 | ADA | 24.15424000 | Customer Withdrawal |
| 2ee58e70-c4d8-4832-99e6-99f72cf30aa4 | 4/6/2023 | USD | 55.74000000 | Customer Withdrawal |
| 4b6fb25-4211-44b0-8194-ad7d3b7c6a73 | 4/11/2023 | XRP | 169.10000000 | Customer Withdrawal |
| 88d1a65f-f849-4c21-9d6a-b17771c0e5f | 4/17/2023 | ETH | 0.05432306 | Customer Withdrawal |
| 88d1a65f-f849-4c21-9d6a-b17771c0e5f | 4/17/2023 | BTC | 0.21880000 | Customer Withdrawal |
| 88d1a65f-f849-4c21-9d6a-b17771c0e5f | 4/1/2023 | BTC | 1.39900000 | Customer Withdrawal |
| 516ac93b-78cc-411c-8a7-ff6e742a6c61 | 4/6/2023 | USD | 77.07000000 | Customer Withdrawal |
| a2dd894b-1031-4239-b1b7-18459048a9b8 | 2/9/2023 | BTTOLD | 424.38329000 | Customer Withdrawal |
| a2dd894b-1031-4239-b1b7-18459048a9b8 | 4/11/2023 | USD | 360.32068403 | Customer Withdrawal |
| a2dd894b-1031-4239-b1b7-18459048a9b8 | 4/4/2023 | USD | 17.00000000 | Customer Withdrawal |
| dbca2a38-d157-4a3d-8f7d-dc8c61 | 1/1/2023 | BCH | 1.19908950 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ed7a829e973 | 3/15/2023 | MATIC | 31.96000000 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ed7a829e973 | 3/15/2023 | SOL | 0.39795884 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ed7a829e973 | 4/7/2023 | ETH | 0.19630000 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ed7a829e973 | 3/2/1/2023 | ETH | 5.09498577 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f712dd10-1e5c-4f47-8180-9ef7a829e973 | 3/10/2023 | CELO | 39.99000000 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ef7a829e973 | 3/10/2023 | USD | 630.60000000 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ef7a829e973 | 3/21/2023 | USD | 93.00000000 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ef7a829e973 | 3/21/2023 | USDC | 17,046.19920888 | Customer Withdrawal |
| f712dd10-1e5c-4f47-8180-9ef7a829e973 | 3/21/2023 | DAI | 448.99782000 | Customer Withdrawal |
| c39f3ab9-b1a0-41b6-8845-38bdfa3a0516 | 4/11/2023 | DGB | 53,636.22807673 | Customer Withdrawal |
| a421353b-1453-4b03-b8c6-bde794b4d6a10 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/3/2023 | ETH | 2.15818082 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/2/2023 | XLM | 2,945.76708878 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/3/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/3/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/3/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 3af8f8aa6-ee52-49d9-99b4-ffc04260279 | 4/4/2023 | USD | 541.22871725 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/11/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/24/2023 | XLM | 2,245.94813815 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/22/2023 | ALGO | 10.90000000 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/22/2023 | ALGO | 1,113.76450190 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/18/2023 | USD | 0.55000642 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/18/2023 | USD | 148.14000000 | Customer Withdrawal |
| 7e48cc02-a3c9-4d89-a4f8-e66fc92a77f | 4/18/2023 | USD | 1.39591386 | Customer Withdrawal |
| 04d04fcf-3601-41cf-8e92-92a3a12ce4fc | 4/11/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 9dd4d8ff-8c28-4bfc-acd5-0b82e72a5752 | 2/9/2023 | BTTOLD | 37,200.00000000 | Customer Withdrawal |
| 8cf10016-81c2-4dfc-a02d-a3a1bb8175f | 4/14/2023 | IOTA | 110.00000000 | Customer Withdrawal |
| 81e5d6fc-61b1-4fdc-a936-d4372731176e | 4/5/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 6281e5d6fc-61b1-4fdc-a936-d4372731176e | 4/5/2023 | BTC | 0.00068000 | Customer Withdrawal |
| 6281e5d6fc-61b1-4fdc-a936-d4372731176e | 4/5/2023 | STEEM | 57.79999000 | Customer Withdrawal |
| 2201dd30-d54b-4c67-b9c0-6a8d6a5517 | 4/25/2023 | STORJ | 373.32000000 | Customer Withdrawal |
| 2201dd30-d54b-4c67-b9c0-6a8d6a5517 | 4/4/2023 | XLM | 189.50916437 | Customer Withdrawal |
| b1ec8b6-62b4-4ba6-b62d-82b5d8a58 | 4/11/2023 | BTC | 0.02492977 | Customer Withdrawal |
| a0fa1c4c-1538-4d13-a0ad-7d5a8d0e52e | 4/11/2023 | DGB | 1,820.43767040 | Customer Withdrawal |
| bd0d57af-1a65-4d39-a9b2-8ea8f9e0a56 | 4/8/2023 | USD | 30.40000000 | Customer Withdrawal |
| a0c6e1dd-1c58-4f5b-9d1d-3c52e57f6e | 4/13/2023 | USDT | 0.00010000 | Customer Withdrawal |
| 4feb5dc-4c5e-4f85-9d63-8b95b35a9 | 4/12/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4febff08-74cb-4e3b-9dcb-22e43c4b | 3/13/2023 | XLM | 730.78892394 | Customer Withdrawal |
| 1cf5d7aa-28c6-4d4f-a7a8-8f2e12d | 4/11/2023 | BTC | 0.00021998 | Customer Withdrawal |
| 1cf5d7aa-28c6-4d4f-a7a8-8f2e12d | 4/11/2023 | BTC | 0.00022008 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14ffd184-1d1a-47f2-9c53-f8e4c4585dfc | 4/10/2023 | USD | 283.32000000 | Customer Withdrawal |
| 9545dfa6-a28b-468e-bd74-15716b093604 | 4/21/2023 | FLR | 948.24242329 | Customer Withdrawal |
| 79c49eb4-1ab4-4c88-bf72-0355b50dd0c | 4/25/2023 | FIL | 38.86538400 | Customer Withdrawal |
| 79c49eb4-1ab4-4c88-bf72-0355b50dd0c | 4/11/2023 | XRP | 22.98000000 | Customer Withdrawal |
| 79c49eb4-1ab4-4c88-bf72-0355b50dd0c | 4/27/2023 | KDA | 0.90000000 | Customer Withdrawal |
| 79c49eb4-1ab4-4c88-bf72-0355b50dd0c | 4/27/2023 | KDA | 55.90000000 | Customer Withdrawal |
| 79c49eb4-1ab4-4c88-bf72-0355b50dd0c | 4/14/2023 | FLR | 153.90000000 | Customer Withdrawal |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | 4/14/2023 | ETC | 0.90000000 | Customer Withdrawal |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | 4/14/2023 | ADA | 2,882.93989864 | Customer Withdrawal |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | 4/14/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | 4/14/2023 | FLR | 0.00898754 | Customer Withdrawal |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | 4/15/2023 | FLR | 674.77454080 | Customer Withdrawal |
| 10d2989b-6d32-4cd0-9c15-de3d6aca6a6e | 4/5/2023 | BTC | 0.09000600 | Customer Withdrawal |
| 10d2989b-6d32-4cd0-9c15-de3d6aca6a6e | 4/5/2023 | BTC | 0.10078940 | Customer Withdrawal |
| 7ae717e7-92d4-4767-974a-e4f8e3325c12 | 4/12/2023 | ETH | 5.00514651 | Customer Withdrawal |
| 7ae717e7-92d4-4767-974a-e4f8e3325c12 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 7ae717e7-92d4-4767-974a-e4f8e3325c12 | 4/29/2023 | NEO | 60.00000000 | Customer Withdrawal |
| a5968208-6c0c-4ada-bcc2-de50e7b26601 | 4/29/2023 | SC | 234,978.73734223 | Customer Withdrawal |
| d0beaedc-1b7c-4046-a74a-ae09bdd1ae77 | 3/23/2023 | SOL | 2.1587396 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 3/15/2023 | LTC | 2.15372798 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 3/1/2023 | LTC | 4.07246071 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 2/27/2023 | LTC | 1.96292745 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 2/27/2023 | LTC | 1.18345348 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 3/1/2023 | LTC | 2.07684768 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 3/22/2023 | HBAR | 8,116.95336729 | Customer Withdrawal |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | 3/28/2023 | HBAR | 5,615.22561639 | Customer Withdrawal |
| 042b2291-f647-4e18-9fc3-d6154e24865f | 3/27/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 042b2291-f647-4e18-9fc3-d6154e24865f | 3/28/2023 | RVN | 1,818.00000000 | Customer Withdrawal |
| 042b2291-f647-4e18-9fc3-d6154e24865f | 3/27/2023 | RVN | 9.00000000 | Customer Withdrawal |
| a5601ee3-392c-44f7-9f22-434377cb4a1f | 4/7/2023 | XRP | 1.19900000000 | Customer Withdrawal |
| a5601ee3-392c-44f7-9f22-434377cb4a1f | 4/7/2023 | STORJ | 78.00000000 | Customer Withdrawal |
| a5601ee3-392c-44f7-9f22-434377cb4a1f | 4/3/2023 | USD | 346.67000000 | Customer Withdrawal |
| 52665f38c-7c4a-450d-be75-e9f649ad9836 | 4/26/2023 | ADA | 669.16919868 | Customer Withdrawal |
| 3eb1a7be-a220-4c9e-890c-9128cf26c488 | 4/7/2023 | ETH | 0.17867132 | Customer Withdrawal |
| 3eb1a7be-a220-4c9e-890c-9128cf26c488 | 4/7/2023 | HBAR | 17,114.90536592 | Customer Withdrawal |
| 3eb1a7be-a220-4c9e-890c-9128cf26c488 | 4/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 3eb1a7be-a220-4c9e-890c-9128cf26c488 | 4/10/2023 | USDT | 226.96629950 | Customer Withdrawal |
| 3eb1a7be-a220-4c9e-890c-9128cf26c488 | 4/12/2023 | USD | 1,202.04000000 | Customer Withdrawal |
| 3902c470-5509-43e7-892d-65b72d64965f | 4/13/2023 | USD | 62.04000000 | Customer Withdrawal |
| b6dfcc96-c31e-43d1-9189-5f0e2a60ac0f | 4/18/2023 | USD | 231.79000000 | Customer Withdrawal |
| 3e6fd50f-8150-424b-bb3f-1013264807 7e | 4/4/2023 | USD | 14.01000000 | Customer Withdrawal |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | 4/18/2023 | XRP | 821.45000000 | Customer Withdrawal |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | 4/12/2023 | BTC | 0.00380866 | Customer Withdrawal |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | 4/25/2023 | FLR | 123.26800000 | Customer Withdrawal |
| 6796be12-043a-49b6-b46c-faca8c7db125 | 4/14/2023 | ZEC | 1.98000000 | Customer Withdrawal |
| 6796be12-043a-49b6-b46c-faca8c7db125 | 4/14/2023 | BCH | 2.1074099 | Customer Withdrawal |
| 6796be12-043a-49b6-b46c-faca8c7db125 | 4/14/2023 | BTC | 2.49971669 | Customer Withdrawal |
| c0b00109-429a-4a98-be8b-9c0f8df80b1a | 3/15/2023 | USD | 3.00000000 | Customer Withdrawal |
| c0b00109-429a-4a98-be8b-9c0f8df80b1a | 4/20/2023 | USD | 21.50000000 | Customer Withdrawal |
| c0b00109-429a-4a98-be8b-9c0f8df80b1a | 4/4/2023 | USD | 47.86000000 | Customer Withdrawal |
| c0b00109-429a-4a98-be8b-9c0f8df80b1a | 4/4/2023 | USD | 191.41000000 | Customer Withdrawal |
| a9691674-d52c-438f-b982-f030c074e7ef | 4/12/2023 | BTC | 0.05306294 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 2/20/2023 | ETH | 5.77510000 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/12/2023 | ETH | 0.33443747 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 2/16/2023 | ETH | 0.41413621 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/13/2023 | ETH | 0.21990000 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/4/2023 | ETH | 3.06992175 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 2/27/2023 | ETH | 2.33256000 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/21/2023 | ETH | 4.22028922 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/2/2023 | ETH | 2.54328210 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/14/2023 | SAND | 342.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0807016d-f452-4a45-9f66-29eb3e19616b | 3/19/2023 | SAND | 6,338.20375129 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/20/2023 | SAND | 3,642.06214834 | Customer Withdrawal |
| 0807016d-f452-4a45-9f98-29eb3e19616b | 3/23/2023 | MATIC | 316.00000000 | Customer Withdrawal |
| ffe618cd-8a82-4a26-88f5-98eb530f6a54 | 4/30/2023 | BTC | 0.06236366 | Customer Withdrawal |
| 05f14946-6d1d-46c6-8c64-426e9f4e0638 | 4/17/2023 | USD | 1,791.32000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | LTC | 39.99000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | LTC | 39.79000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/12/2023 | ETH | 2.21450000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/21/2023 | PIVX | 3,999.98000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/14/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/14/2023 | HBAR | 150,000.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/12/2023 | HBAR | 100,508.38000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/12/2023 | HBAR | 50,000.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | USDT | 20,234.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | USDT | 9,000.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | BTC | 0.10070000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | BTC | 0.40000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | BTC | 0.70000000 | Customer Withdrawal |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa9 | 4/22/2023 | BTC | 0.21124721 | Customer Withdrawal |
| 09175ab-a939-4a5f-afe5-4acec4feda34 | 4/20/2023 | BTC | 0.01187205 | Customer Withdrawal |
| e1f6ddb-e8f6-4f90-91c8-7e40bd950d63 | 4/26/2023 | USD | 57.31094220 | Customer Withdrawal |
| e1f6ddb-e8f6-4f90-91c8-7e40bd950d63 | 4/26/2023 | USD | 125.00000000 | Customer Withdrawal |
| e1f6ddb-e8f6-4f90-91c8-7e40bd950d63 | 4/26/2023 | FLR | 98.78860930 | Customer Withdrawal |
| 53c94e08-de87-434a-87b3-456c6d2c96b | 4/17/2023 | USD | 94.59000000 | Customer Withdrawal |
| 6b721da5-9f19-4906-a93f-ea5d6820c9cf | 4/4/2023 | USD | 400.00000000 | Customer Withdrawal |
| ff544bdd-c5c8-46ba-b083-83327afdfca0 | 4/15/2023 | BTC | 0.00416779 | Customer Withdrawal |
| 1edd8086-576c-40ee-b6f0-1282d59d618e | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1edd8086-576c-40ee-b6f0-1282d59d618e | 4/7/2023 | BTC | 0.00264700 | Customer Withdrawal |
| bb31a1e-7498-4e4b-a017-164fb9314df7 | 4/16/2023 | FTC | 6,430.94700000 | Customer Withdrawal |
| bb31a1e-7498-4e4b-a017-164fb9314df7 | 4/22/2023 | DGB | 807.44500000 | Customer Withdrawal |
| bb31a1e-7498-4e4b-a017-164fb9314df7 | 4/23/2023 | CKB | 2,507.22131701 | Customer Withdrawal |
| bb31a1e-7498-4e4b-a017-164fb9314df7 | 4/18/2023 | USD | 0.19000000 | Customer Withdrawal |
| b83b9907-4338-4be6-a993-f0f6388497ae | 4/12/2023 | USD | 17,890.16865854 | Customer Withdrawal |
| b83b9907-4338-4be6-a993-f0f6388497ae | 4/13/2023 | BTC | 0.00130856 | Customer Withdrawal |
| f7c16966-1951-4341-a270-43295267e75 | 3/30/2023 | USDT | 301.00000000 | Customer Withdrawal |
| f7c16966-1951-4341-a270-43295267e75 | 3/31/2023 | USDT | 14.20000000 | Customer Withdrawal |
| f7c16966-1951-4341-a270-43295267e75 | 3/31/2023 | BTC | 0.00498550 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 4/6/2023 | ETH | 0.01016481 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 4/6/2023 | XLM | 375.47437672 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 2/24/2023 | USD | 392.91000000 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 3/17/2023 | USD | 56.68000000 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 2/27/2023 | USD | 620.00000000 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 4/7/2023 | USD | 134.44000000 | Customer Withdrawal |
| c9338c19-0be1-4a5b-97f8-3efe1b2d0a81 | 4/13/2023 | USD | 144.00000000 | Customer Withdrawal |
| a2bd05d5-0f0c-4b06-8f21-57ec63cdd633 | 4/11/2023 | BTC | 0.03928665 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5d71edb | 4/11/2023 | MATIC | 189.02038977 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | ATOM | 4.08055746 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | SOL | 28.86511504 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/15/2023 | ETH | 0.41504293 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | WAXP | 201.97018951 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | WAXP | 23,399.04680000 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | SAND | 944.00795915 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | HBAR | 14,392.35739582 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/11/2023 | ALGO | 3,098.28494695 | Customer Withdrawal |
| ce24651b-dd88-4fe1-b900-a83d5fd71edb | 4/6/2023 | USD | 0.00000000 | Customer Withdrawal |
| abbf857e-207e-493d-b5b4-bf99-ea18a3edc92d | 4/5/2023 | ETH | 0.20841921 | Customer Withdrawal |
| abbf857e-207e-493d-b5b4-bf99-ea18a3edc92d | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ede7068b-566f-4d44-b88d-ad6ecfd90c7b | 4/14/2023 | MATIC | 161.47661089 | Customer Withdrawal |
| ede7068b-566f-4d44-b88d-ad6ecfd90c7b | 4/14/2023 | ALGO | 174.65272321 | Customer Withdrawal |
| ede2d1c3-5982-40b8-bc3a-48a8f5bff964 | 4/3/2023 | USD | 358.81000000 | Customer Withdrawal |
| 06250d14-5d0a-4621-807a-85ee1f7b9ddd | 4/8/2023 | BTC | 0.00556775 | Customer Withdrawal |
| e09d171d-7043-4081-bc1c-c74001172f1e | 2/9/2023 | BTTOLD | 4,632.57871220 | Customer Withdrawal |
| 0afdad71-5220-4e19-b2e1-9a53c3d75df0 | 4/14/2023 | SC | 30,357.38750000 | Customer Withdrawal |
| 1f1dceeb-510b-4280-921b-cb65a36d2e7a | 4/6/2023 | USD | 226.81000000 | Customer Withdrawal |
| bf23bb27-3f99-431c-9f85-45c1c12e4a05 | 4/10/2023 | USD | 31.41000000 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/8/2023 | ETC | 27.16104099 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/9/2023 | DOT | 34.49026283 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | MATIC | 969.80369383 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | ATOM | 12.65331752 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | LINK | 19.57568050 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/9/2023 | ZEC | 3.25273593 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | UNI | 22.06750141 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | MANA | 252.09616952 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/9/2023 | ADA | 1,292.61586725 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/12/2023 | SAND | 67.42805025 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/9/2023 | HBAR | 1,311.70460835 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | USDT | 188.07056787 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | XTZ | 98.72769868 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/5/2023 | DOGE | 8,286.63223367 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/13/2023 | XLM | 1,691.11674698 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/9/2023 | ALGO | 532.17899509 | Customer Withdrawal |
| 9f2ad112-791c-449b-b958-bd1aa2ae8dde | 4/15/2023 | USD | 5,228.99309453 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/9/2023 | ADA | 0.10000084 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/3/2023 | LTC | 1.17070500 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/25/2023 | ETH | 0.25855366 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/7/2023 | ETH | 0.05377000 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/4/2023 | XLM | 844.22715392 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/14/2023 | XLM | 58.20838930 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/3/2023 | USD | 0.00908000 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 3/9/2023 | BTC | 0.00087000 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 3/19/2023 | BTC | 0.22556000 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/7/2023 | BTC | 0.00848773 | Customer Withdrawal |
| b223e1a0-0740-465e-83ca-2e2380f522a8 | 4/19/2023 | USD | 459.87000000 | Customer Withdrawal |
| 8e0872c2-4e5f-45fe-8ee8-4d5e59abf589 | 4/14/2023 | ETH | 14.29907703 | Customer Withdrawal |
| 8e0872c2-4e5f-45fe-8ee8-8d3257eeb589 | 4/7/2023 | ETH | 0.01030000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/30/2023 | LINK | 9.90000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/25/2023 | NANO | 47.16629718 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/26/2023 | MEO | 10.00000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/20/2023 | DOGE | 46,863.59060000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/26/2023 | IOST | 1,999.00000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/30/2023 | IOTA | 9.81000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/29/2023 | IOST | 48.65000000 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/25/2023 | TRX | 5,229.43313700 | Customer Withdrawal |
| cbbe8554-4faf-43ef-b0f0-b68ef61efaae7 | 4/25/2023 | FLR | 148.58405000 | Customer Withdrawal |
| 9a3ff1a-2a87-4b49-b9ff-eaee1a026308 | 3/31/2023 | ADA | 106.72174774 | Customer Withdrawal |
| 9a3ff1a-2a87-4b49-b9ff-eaee1a026308 | 3/31/2023 | DOGE | 11,999.85161918 | Customer Withdrawal |
| 9a3ff1a-2a87-4b49-b9ff-eaee1a026308 | 3/31/2023 | DOGE | 399.55565868 | Customer Withdrawal |
| 9a3ff1a-2a87-4b49-b9ff-eaee1a026308 | 3/29/2023 | XRP | 66.48442500 | Customer Withdrawal |
| 9722515a-a7a9-4eb5-bcec-6d618cac4b54 | 4/17/2023 | ETH | 0.31235100 | Customer Withdrawal |
| 9722515a-a7a9-4eb5-bcec-6d618cac4b54 | 4/17/2023 | ETH | 1.09888800 | Customer Withdrawal |
| 9722515a-a7a9-4eb5-bcec-6d618cac4b54 | 4/17/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 9722515a-a7a9-4eb5-bcec-6d618cac4b54 | 4/17/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 9722515a-a7a9-4eb5-bcec-6d618cac4b54 | 4/17/2023 | XEM | 2,377.89802239 | Customer Withdrawal |
| b3dcc24-22dd-42d3-8dad-f82ecb8df1bd | 3/17/2023 | DOT | 0.13181912 | Customer Withdrawal |
| b3dcc24-22dd-42d3-8dad-f82ecb8df1bd | 3/11/2023 | DOT | 36.57466394 | Customer Withdrawal |
| b3dcc24-22dd-42d3-8dad-f82ecb8df1bd | 3/11/2023 | DOT | 13.09337458 | Customer Withdrawal |
| b3dcc24-22dd-42d3-8dad-f82ecb8df1bd | 3/11/2023 | MATIC | 118.37536225 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 2/27/2023 | MATIC | 82.14713568 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 2/27/2023 | ADA | 101.25527197 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/11/2023 | SAND | 48.54377344 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/11/2023 | SHIB | 2,965.63275207 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/11/2023 | DOGE | 771.81542530 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/11/2023 | SHIB | 4,482.14109096906 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 2/27/2023 | ALGO | 229.67565995 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/17/2023 | TRX | 465.08104461 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/17/2023 | USD | 0.00070000 | Customer Withdrawal |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | 3/17/2023 | BTC | 0.10210417 | Customer Withdrawal |
| c63c8215-8b43-4ea8-bc75-ae826734344c | 4/5/2023 | LSK | 24.90000000 | Customer Withdrawal |
| c63c8215-8b43-4ea8-bc75-ae826734344c | 4/21/2023 | USDT | 9,999.00000000 | Customer Withdrawal |
| c63c8215-8b43-4ea8-bc75-ae826734344c | 4/5/2023 | XLM | 999.90000000 | Customer Withdrawal |
| c63c8215-8b43-4ea8-bc75-ae826734344c | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7f58b36b-1624-478d-b9e7-0a9415166f08 | 4/28/2023 | USD | 30.00000000 | Customer Withdrawal |
| 94875b3e-d0a4-407c-944f-c0d4cfa4b21f | 4/25/2023 | DASH | 24.44104039 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/28/2023 | POWR | 1,942.56000000 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/6/2023 | SC | 9,990.00000000 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/6/2023 | POWR | 999.00000000 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/6/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/6/2023 | VTC | 999.00000000 | Customer Withdrawal |
| 5d25b1a1-14f4-4a1d-a98a-b46e9b624c09 | 4/6/2023 | BTC | 0.08168761 | Customer Withdrawal |
| 0d03f4be-2bab-4256-b0c0-bc85b5d97889 | 4/9/2023 | ZEN | 15.00000000 | Customer Withdrawal |
| 0d03f4be-2bab-4256-b0c0-bc85b5d97889 | 4/9/2023 | ZEN | 19.06000000 | Customer Withdrawal |
| 0d03f4be-2bab-4256-b0c0-bc85b5d97889 | 4/9/2023 | BTC | 0.06108000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/11/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/11/2023 | ALGO | 34.90000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/11/2023 | LINK | 51.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/3/2023 | DASH | 20.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/3/2023 | ADA | 301.00000000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/3/2023 | DOGE | 10,259.04200000 | Customer Withdrawal |
| 8a6c7a6b-4d4e-4ca1-a1be-a1a3e9dcf814 | 4/3/2023 | BTC | 0.10980000 | Customer Withdrawal |
| d7a06db-5d78-4cc2-8b76-0ffa6edebb18 | 2/26/2023 | ZEN | 5.02031360 | Customer Withdrawal |
| d7a06db-5d78-4cc2-8b76-0ffa6edebb18 | 3/1/2023 | ZEN | 8.21029700 | Customer Withdrawal |
| d7a06db-5d78-4cc2-8b76-0ffa6edebb18 | 2/24/2023 | ZEN | 4.19000000 | Customer Withdrawal |
| d7a06db-5d78-4cc2-8b76-0ffa6edebb18 | 3/17/2023 | ZEN | 5.03601000 | Customer Withdrawal |
| 44e1 b9a4-d6b8-4b19-96c2-6bdca2d13afa | 4/3/2023 | LTC | 0.42016200 | Customer Withdrawal |
| 44e1b9a4-d6b8-4b19-96c2-6bdca2d13afa | 4/19/2023 | XRP | 975.00000000 | Customer Withdrawal |
| 6e2fba8-f5b1-4b73-88c3-cbd4a06b72de | 4/21/2023 | ADA | 0.09000007 | Customer Withdrawal |
| 6e2fba8-f5b1-4b73-88c3-cbd4a06b72de | 4/21/2023 | ADA | 731.42465617 | Customer Withdrawal |
| 6e2fba8-f5b1-4b73-88c3-cbd4a06b72de | 4/20/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 6e2fba8-f5b1-4b73-88c3-cbd4a06b72de | 4/16/2023 | ADA | 0.00330092 | Customer Withdrawal |
| 6e2fba8-f5b1-4b73-88c3-cbd4a06b72de | 4/24/2023 | BTC | 0.06080000 | Customer Withdrawal |
| 78c63d50-a8f0-486a-b0e6-1c506b20a4a0 | 4/21/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/17/2023 | FLR | 2,377.38250000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/12/2023 | ADA | 46.09000000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/12/2023 | DOGE | 5,869.99000000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/6/2023 | TRX | 5,039.54000000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/6/2023 | XLM | 12,730.50000000 | Customer Withdrawal |
| 14970ec0-d9c0-4eaf-aa9c-3a9ea9fbbe3f | 4/6/2023 | APE | 12.75000000 | Customer Withdrawal |
| 5d7f8d2f-7a20-4e63-9cc3-9f63ed96b4e5 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5d7f8d2f-7a20-4e63-9cc3-9f63ed96b4e5 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 8132f754-9c04-4843-bde6-c0c09dba217e | 4/26/2023 | USD | 500.00000000 | Customer Withdrawal |
| 8132f754-9c04-4843-bde6-c0c09dba217e | 4/26/2023 | USD | 999.25000000 | Customer Withdrawal |
| 8132f754-9c04-4843-bde6-c0c09dba217e | 4/26/2023 | USD | 498.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81327549-9d04-443d-bec6-c3506e6a212e | 4/19/2023 | DOGE | 495.29411765 | Customer Withdrawal |
| 81327549-9d04-443d-bec6-c3506e6a212e | 4/26/2023 | DOGE | 755.00000000 | Customer Withdrawal |
| 81327549-9d04-443d-bec6-c3506e6a212e | 4/19/2023 | XLM | 472.63116119 | Customer Withdrawal |
| 81327549-9d04-443d-bec6-c3506e6a212e | 4/19/2023 | BTC | 0.01510553 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/14/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/14/2023 | XRP | 1,421.05754716 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/14/2023 | ADA | 2,799.28876281 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/14/2023 | HBAR | 38.00000000 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/14/2023 | TRX | 4,998.47131367 | Customer Withdrawal |
| 220a86cf-0ce8-4fd9-b211-4d2fed370f94 | 4/28/2023 | FLR | 244.08478510 | Customer Withdrawal |
| 65b287bc-9d13-4770-9078-c621f483f471 | 2/15/2023 | USD | 20.11000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/15/2023 | ADA | 1,396.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | HBAR | 3,326.00000000 | Customer Withdrawal |
| ad493dff-135d-4dbd-abae-ed451aa6fa3e | 4/14/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| a561f783-65b0-46a6-9c7e-91ff8e433e70 | 4/1/2023 | TUSD | 572.77403861 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ETH | 0.09848368 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ETH | 0.04480000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ADA | 688.00000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/29/2023 | XDN | 37,579.98000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | XDN | 299,999.98000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | XDN | 149,999.98000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | DOGE | 1,851.84259872 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/28/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| a50bc42c-c81b-4f74-ac9e-ebc50621444c | 4/14/2023 | BTC | 0.03499316 | Customer Withdrawal |
| a50bc42c-c81b-4f74-ac9e-ebc50621444c | 4/14/2023 | USD | 599.28000000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | LTC | 3.42045689 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | ATOM | 9.43487388 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | ATOM | 0.00900000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | XLM | 3.78343938 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/25/2023 | BCH | 0.28034700 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | BCH | 0.00400000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | KNC | 38.94466493 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | XLM | 289.94101320 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | ALGO | 0.40000000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/19/2023 | ALGO | 142.76471804 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/25/2023 | BTC | 0.23800301 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | 4/25/2023 | ETHW | 3.78028022 | Customer Withdrawal |
| 4c8356fe-37db-47be-bdac-fdc20b485189 | 4/3/2023 | ETH | 0.09769922 | Customer Withdrawal |
| 4c8356fe-37db-47be-bdac-fdc20b485189 | 4/3/2023 | BTC | 0.00431493 | Customer Withdrawal |
| 4c8356fe-37db-47be-bdac-fdc20b485189 | 4/3/2023 | BTC | 0.06089946 | Customer Withdrawal |
| b358690B-d2ea-42bc-b32b-8a5c5eca66a4 | 4/25/2023 | XLM | 1,976.29331907 | Customer Withdrawal |
| 2277f70d-172b-45f5-87de-73cb17ba902b | 4/14/2023 | USD | 41.61000000 | Customer Withdrawal |
| 5253f6dc-4ccb-42b5-8ba4-16ebd20b389e | 4/10/2023 | ADA | 98.51971099 | Customer Withdrawal |
| 5253f6dc-4ccb-42b5-8ba4-16ebd20b389e | 4/11/2023 | USD | 1,603.80000000 | Customer Withdrawal |
| 3ed23955-4b84-4939-b76a-c4e9494032 98 | 4/29/2023 | ADA | 547.76331039 | Customer Withdrawal |
| 3ed23955-4b84-4939-b76a-c4e9494032 98 | 4/29/2023 | DOGE | 13,263.16216287 | Customer Withdrawal |
| 3ed23955-4b84-4939-b76a-c4e9494032 98 | 4/29/2023 | TRX | 6,588.11554194 | Customer Withdrawal |
| 3ed23955-4b84-4939-b76a-c4e9494032 98 | 4/29/2023 | BTC | 0.02008215 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ed23955-4b84-4939-b76a-c4e9494032 98 | 4/30/2023 | FLR | 17.44102230 | Customer Withdrawal |
| 448b3b39-1815-43d8-8559-bdf818da729e | 4/16/2023 | XVG | 43,152.18359359 | Customer Withdrawal |
| 448b3b39-1815-43d8-8559-bdf818da729e | 4/16/2023 | DGB | 5,867.44705882 | Customer Withdrawal |
| 448b3b39-1815-43d8-8559-bdf818da729e | 4/16/2023 | SC | 6,830.62471228 | Customer Withdrawal |
| 448b3b39-1815-43d8-8559-bdf818da729e | 4/16/2023 | DOGE | 52,836.28906674 | Customer Withdrawal |
| 448b3b39-1815-43d8-8559-bdf818da729e | 4/16/2023 | BTC | 0.00164428 | Customer Withdrawal |
| 6883e7b3-5b84-4ab0-aa37-47a256291771 | 4/7/2023 | BTC | 0.00294165 | Customer Withdrawal |
| 460ff5ba-a6f9-4838-aa34-2668c4f1be2b | 4/11/2023 | ADA | 11.43422296 | Customer Withdrawal |
| 460ff5ba-a6f9-4838-aa34-2668c4f1be2b | 4/11/2023 | HBAR | 256.18981788 | Customer Withdrawal |
| ca42f6e4-96ff-432f-b8b8-b20d5736 3ad7 | 4/10/2023 | DGB | 1,423.26187160 | Customer Withdrawal |
| ca42f6e4-96ff-432f-b8b8-b20d5736 3ad7 | 4/11/2023 | XLM | 3,269.76395362 | Customer Withdrawal |
| 9c4a519e-71d7-4953-98fb-94af19c7948f | 5/2/2023 | ETH | 0.97723356 | Customer Withdrawal |
| 9c4a519e-71d7-4953-98fb-94af19c7948f | 5/2/2023 | OMG | 27.21682748 | Customer Withdrawal |
| b75b39c5-bda8-43a7-8da9-1eb41ddef422 | 4/13/2023 | ADA | 135.40384351 | Customer Withdrawal |
| b75b39c5-bda8-43a7-8da9-1eb41ddef422 | 4/14/2023 | USD | 420.00000000 | Customer Withdrawal |
| 88a453a4-3e78-41f3-877b-1febef0edbc | 4/14/2023 | USD | 652.01000000 | Customer Withdrawal |
| e30ffd01-d07b-4d2b-84b-c22a95016f0 | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| e30ffd01-d07b-4d2b-8d4b-c22a95016f0 | 4/14/2023 | USD | 95.09000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/18/2023 | MANA | 483.00000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/17/2023 | ADA | 189.00000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/17/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/17/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/17/2023 | BAT | 978.00000000 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/17/2023 | BTC | 0.06280246 | Customer Withdrawal |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | 4/18/2023 | FLR | 1,056.66500000 | Customer Withdrawal |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | 4/3/2023 | ETH | 0.59438380 | Customer Withdrawal |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | 4/22/2023 | ETH | 0.00470000 | Customer Withdrawal |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | 4/3/2023 | ETH | 1.99770000 | Customer Withdrawal |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | 4/3/2023 | ETH | 0.55270000 | Customer Withdrawal |
| 8b5ead38-8eba-4d65-b647-30c4f5c3f9 | 4/13/2023 | USD | 228.14000000 | Customer Withdrawal |
| 1a9a67b6-6f9f-4136-a0-ad6115398356 | 4/21/2023 | USD | 18,381.71000000 | Customer Withdrawal |
| a1ffc2cb-7753-4c28-b8fb-36a503c8611 | 3/13/2023 | USDT | 242.62769028 | Customer Withdrawal |
| 2bc8c8bb-b7bf-49f4-a3f3-4f4568ae011f | 3/1/2023 | XLM | 31.95000000 | Customer Withdrawal |
| dbcdc175-6005-442c-8b23-bf9c6e7cdd1c | 4/5/2023 | USD | 9,323.08000000 | Customer Withdrawal |
| 6cf4c311-e00e-4d88-8198-0e3a85f06ae1 | 4/6/2023 | USD | 280.44000000 | Customer Withdrawal |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | 5/1/2023 | ETH | 0.10145968 | Customer Withdrawal |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | 5/1/2023 | BTC | 0.00203727 | Customer Withdrawal |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | 5/1/2023 | ETHW | 0.09953157 | Customer Withdrawal |
| 41306d02-cb15-4b34-be48-3b6bf783ebb | 4/20/2023 | ATOM | 347.79973793 | Customer Withdrawal |
| 41306d02-cb15-4b34-be48-3b6bf783ebb | 4/20/2023 | BTC | 0.22384135 | Customer Withdrawal |
| 7240545d-6442-4925-a718-a333dab69969 | 4/11/2023 | USD | 5.23000000 | Customer Withdrawal |
| 065c07e9-244c-4b7a-a8e4-cbff6a888f73 | 4/3/2023 | LINK | 1.45000000 | Customer Withdrawal |
| 065c07e9-244c-4b7a-a8e4-cbff6a888f73 | 4/3/2023 | LINK | 125.59967751 | Customer Withdrawal |
| 065c07e9-244c-4b7a-a8e4-cbff6a888f73 | 4/17/2023 | FLR | 1,833.45578905 | Customer Withdrawal |
| 065c07e9-244c-4b7a-a8e4-cbff6a888f73 | 4/17/2023 | BTC | 9.00000247 | Customer Withdrawal |
| ec3c7e2b-5b4d-460f-bf19-71d5047b4f18 | 4/1/2023 | USDT | 1,428.03933767 | Customer Withdrawal |
| ec3c7e2b-5b4d-460f-bf19-71d5047b4f18 | 4/1/2023 | RVN | 15,582.95115502 | Customer Withdrawal |
| e59bd933-61a4-41b2-08ac-b5abbdb04D7d | 4/26/2023 | ETH | 0.96126863 | Customer Withdrawal |
| e59bd933-61a4-41b2-08ac-b5abbdb04D7d | 4/26/2023 | ADA | 5,258.97820512 | Customer Withdrawal |
| 2a0c3aa2-c885-4ca3-adf6-b03321e7d193 | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 7fd18f7-7a58-4e7f-9516-c1f96ac26f96 | 4/1/2023 | SC | 160,285.17707241 | Customer Withdrawal |
| 2fefa5e2-4ab7-4e86-0ddc-3c3a3a3b40 | 4/24/2023 | OMG | 254.38220782 | Customer Withdrawal |
| 2fefa5e2-4ab7-4e86-0ddc-3c3a3a3b40 | 4/24/2023 | XRP | 4,523.60546327 | Customer Withdrawal |
| 2fefa5e2-4ab7-4e86-0ddc-3c3a3a3b40 | 4/24/2023 | BTC | 0.14002877 | Customer Withdrawal |
| 61f2b6c4-dd78-402d-8644-dea683248eae | 4/7/2023 | DOGE | 769.94903198 | Customer Withdrawal |
| 9124d688-d7c9-4903-bbf2-fffc2d325f81 | 4/7/2023 | DOGE | 3,533.07911009 | Customer Withdrawal |
| 9124d688-d7c9-4903-bbf2-fffc2d325f81 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | 4/3/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | 4/3/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | 4/3/2023 | HBAR | 87.00000000 | Customer Withdrawal |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | 4/3/2023 | HBAR | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aad0d011-5fbc-4501-a5ac-8395e1b5d097 | 4/7/2023 | XRP | 5,892.02338546 | Customer Withdrawal |
| dbb20875-5704-499a-a07b-a368955f0869 | 4/25/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| dbb20875-5704-499a-a07b-a368955f0869 | 4/25/2023 | XRP | 34.00000000 | Customer Withdrawal |
| dbb20875-5704-499a-a07b-a368955f0869 | 4/25/2023 | XRP | 5,379.05874041 | Customer Withdrawal |
| dbb20875-5704-499a-a07b-a368955f0869 | 4/25/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| dbb20875-5704-499a-a07b-a368955f0869 | 4/25/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 88160890-40f7-4068-b27e-133badc24230 | 4/12/2023 | BTC | 0.06043820 | Customer Withdrawal |
| 88160890-40f7-4068-b27e-133badc24230 | 4/12/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 7683db48-9bd6-4caa-90c9-069ec179f392 | 4/11/2023 | XVG | 465,639.32807689 | Customer Withdrawal |
| abd04441-66e6-4415-8b01-c1518a4795c1 | 4/5/2023 | USD | 379.82000000 | Customer Withdrawal |
| 915c4eaf-c140-4edb-8888-c1be672f86a3 | 4/5/2023 | RVN | 21,065.36249134 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/5/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/5/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ETH | 14.99510000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/28/2023 | ETH | 0.01815000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ZEN | 69.45518585 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/5/2023 | BCH | 5.09554208 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/28/2023 | OMG | 183.37943138 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/23/2023 | XRP | 743.43413993 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/28/2023 | XRP | 24,999.00000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ADA | 524.12862787 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ADA | 1,942.53957326 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/5/2023 | ADA | 332.48000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | LOOM | 2,217.15500001 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | XTZ | 999.75000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/21/2023 | DGB | 140,203.09448818 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | XLM | 7,009.18769743 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | GRT | 939.00000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ENJ | 1,978.00000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/23/2023 | XLM | 2,200.36250001 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/11/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/5/2023 | BAT | 459.75000000 | Customer Withdrawal |
| 5078b229-7fe2-46cb-b865-6703f8abfd321 | 4/24/2023 | USD | 3,776.37562601 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70a66299-1d70-436a-a313-732f6a67a195 | 4/4/2023 | LTC | 1.06510970 | Customer Withdrawal |
| 70a66299-1d70-436a-a313-732f6a67a195 | 4/3/2023 | IOST | 499.00000000 | Customer Withdrawal |
| 70a66299-1d70-436a-a313-732f6a67a195 | 4/3/2023 | IOST | 14,520.57400000 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | POLY | 845.00000000 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | XRP | 11,604.23436781 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | LOOM | 4,864.00000000 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 3221800f-4045-4275-9a03-9106836532b | 4/9/2023 | BTC | 0.53877872 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ec9a73c-033b-4210-bc3e-5568fc5837da | 4/18/2023 | USD | 2.3800000 | Customer Withdrawal |
| 9ec9a73c-033b-4210-bc3e-5568fc5837da | 4/17/2023 | FLR | 2,296.41500000 | Customer Withdrawal |
| fe659b1e-b7f3-42b0-963c-4af88ac38f16 | 4/14/2023 | ETH | 0.42430000 | Customer Withdrawal |
| fe659b1e-b7f3-42b0-963c-4af88ac38f16 | 4/14/2023 | USDC | 233.67786282 | Customer Withdrawal |
| fe659b1e-b7f3-42b0-963c-4af88ac38f16 | 4/14/2023 | BTC | 0.07790554 | Customer Withdrawal |
| fe659b1e-b7f3-42b0-963c-4af88ac38f16 | 4/14/2023 | ETHW | 0.42480000 | Customer Withdrawal |
| bb31b371-6e1e-44fe-a468-e7226889b7e7a | 4/25/2023 | BTC | 0.09636017 | Customer Withdrawal |
| 386a6571-ba35-42ea-82e6-0a471aa7369a | 4/6/2023 | ETH | 0.82870195 | Customer Withdrawal |
| 386a6571-ba35-42ea-82e6-0a471aa7369a | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 386a6571-ba35-42ea-82e6-0a471aa7369a | 4/10/2023 | USD | 434.92000000 | Customer Withdrawal |
| 3228093-4514-46d8-a012-431596a70a0a | 4/10/2023 | XRP | 380.77181853 | Customer Withdrawal |
| 3228093-4514-46d8-a012-431596a70a0a | 4/10/2023 | USDT | 540.59019447 | Customer Withdrawal |
| 21cbe2af-aaac-4b20-ab9e-1759d697556b | 4/18/2023 | USD | 2,309.74000000 | Customer Withdrawal |
| 54abbeb5-f693-4cc5-a4d0-90f7dd0d6192 | 4/26/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 54abbeb5-f693-4cc5-a4d0-90f7dd0d6192 | 4/26/2023 | DGB | 30,099.62023363 | Customer Withdrawal |
| d798f284-f311-44e7-9638-63c7fbca0c96 | 4/14/2023 | SC | 52,272.90000000 | Customer Withdrawal |
| d798f284-f311-44e7-9638-63c7fbca0c96 | 4/14/2023 | TRX | 6,811.60000000 | Customer Withdrawal |
| d798f284-f311-44e7-9638-63c7fbca0c96 | 4/14/2023 | BTC | 0.00119600 | Customer Withdrawal |
| 9c77c5e4-9bab-45bc-af92-be7feac6bacf | 4/27/2023 | ETH | 0.27296247 | Customer Withdrawal |
| 9c77c5e4-9bab-45bc-af92-be7feac6bacf | 4/26/2023 | BTC | 0.33397337 | Customer Withdrawal |
| 9c77c5e4-9bab-45bc-af92-be7feac6bacf | 4/26/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 7543ad5e-0719-477d-972b-64004a9c8975 | 4/11/2023 | ETH | 1.39463381 | Customer Withdrawal |
| 7543ad5e-0719-477d-972b-64004a9c8975 | 4/10/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 7543ad5e-0719-477d-972b-64004a9c8975 | 4/11/2023 | ETH | 11.99510000 | Customer Withdrawal |
| 7543ad5e-0719-477d-972b-64004a9c8975 | 4/11/2023 | BCH | 0.28570083 | Customer Withdrawal |
| 7543ad5e-0719-477d-972b-64004a9c8975 | 4/10/2023 | ADA | 999.71930567 | Customer Withdrawal |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | 4/11/2023 | USD | 202.13000000 | Customer Withdrawal |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | 4/11/2023 | USD | 4.53000000 | Customer Withdrawal |
| 05151467-f35f-493e-8a4e-a1468787176 | 4/26/2023 | XRP | 706.17476726 | Customer Withdrawal |
| 05151467-f35f-493e-8a4e-a1468787176 | 4/26/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 05151467-f35f-493e-8a4e-a1468787176 | 4/26/2023 | DGB | 2,071.14237323 | Customer Withdrawal |
| 05151467-f35f-493e-8a4e-a1468787176 | 4/26/2023 | XLM | 1,129.95000000 | Customer Withdrawal |
| 05151467-f35f-493e-8a4e-a1468787176 | 4/26/2023 | FLR | 105.85057150 | Customer Withdrawal |
| bc2eee26-2ad6-4417-b0d9-3b7a7b13f003 | 4/27/2023 | DOGE | 906.25276808 | Customer Withdrawal |
| bc2eee26-2ad6-4417-b0d9-3b7a7b13f003 | 4/27/2023 | ENJ | 1,654.70807380 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/17/2023 | LTC | 9.99000000 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/25/2023 | XRP | 899.00000000 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/7/2023 | BTC | 0.23018803 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/7/2023 | BTC | 0.00702727 | Customer Withdrawal |
| ff3a70f0-a9af-4fd6-858d-65d41d2ba6d2 | 4/12/2023 | FLR | 150.00500000 | Customer Withdrawal |
| 89106900-11f6-4b50-ad24-a71b07936478 | 4/25/2023 | USD | 414.08000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/1/2023 | XRP | 28.00000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/15/2023 | DGB | 15.09739910 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/1/2023 | DGB | 90,029.80000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/1/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/1/2023 | XEM | 20,730.00000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/1/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 85e0e0cb-f683-43c8-a400-44afa4c25a39 | 4/15/2023 | FLR | 4,537.68284400 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | ETH | 0.33863786 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | ETH | 0.98692965 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | ADA | 197.64577281 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | XTZ | 53.19478615 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | ALGO | 231.18994449 | Customer Withdrawal |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | 4/5/2023 | BTC | 0.07404193 | Customer Withdrawal |
| 7d99ddb7-a6fb-4216-9c3e-aed1287a3a66 | 4/19/2023 | FLR | 20.43096222 | Customer Withdrawal |
| 07cdfa37-e6f1-46be-9492-942883c8d692 | 4/3/2023 | BTC | 0.03997101 | Customer Withdrawal |
| 07cdfa37-e6f1-46be-9492-942883c8d692 | 4/3/2023 | BTC | 0.01159415 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/26/2023 | ETH | 0.01850000 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/26/2023 | RDD | 517,770.89929315 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/26/2023 | ADA | 100.93357723 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/25/2023 | HBAR | 1,925.00000000 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/26/2023 | USDT | 141.33926885 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/3/2023 | DOGE | 527.00000000 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/25/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | 4/25/2023 | GALA | 1,732.00000000 | Customer Withdrawal |
| 70d23e96-ee17-456e-0b32-d97212821ed1 | 4/22/2023 | DGB | 61,442.68467333 | Customer Withdrawal |
| 5483dab5-e5ca-45f2-9fb7-d2891cc7f26f | 4/24/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 5865c892-76f3-4901-8459-c8e6939775a6 | 4/21/2023 | USD | 708.00000000 | Customer Withdrawal |
| 66db0102-ad74-4e2b-b40f-08646649a8f5 | 3/3/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 66db0102-ad74-4e2b-b40f-08646649a8f5 | 4/8/2023 | BTC | 0.00169297 | Customer Withdrawal |
| 19945243-a157-41e6-9670-a45a4554cbb2 | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 19945243-a157-41e6-9670-a45a4554cbb2 | 4/24/2023 | ADA | 949.02472599 | Customer Withdrawal |
| 19945243-a157-41e6-9670-a45a4554cbb2 | 4/24/2023 | ADA | 2,849.07417798 | Customer Withdrawal |
| 19945243-a157-41e6-9670-a45a4554cbb2 | 4/19/2023 | ENJ | 225.00024924 | Customer Withdrawal |
| 19945243-a157-41e6-9670-a45a4554cbb2 | 4/19/2023 | ENJ | 725.00074775 | Customer Withdrawal |
| a0cb412e-11f-4ec3-b77e-2ef8e7f14541 | 4/20/2023 | USD | 40.58000000 | Customer Withdrawal |
| a0cb412e-11f-4ec3-b77e-2ef8e7f14541 | 4/13/2023 | USD | 2,838.23000000 | Customer Withdrawal |
| a0cb412e-11f-4ec3-b77e-2ef8e7f14541 | 2/13/2023 | USD | 5,758.34000000 | Customer Withdrawal |
| cfb4ae23-3051-4d37-9245-80e144913de8 | 4/6/2023 | USD | 3,000.91000000 | Customer Withdrawal |
| cfb4ae23-3051-4d37-9245-80e144913de8 | 4/4/2023 | USD | 3,720.00000000 | Customer Withdrawal |
| c13a26c8-83db-4b9b-a4b6-45d9beb2967c | 4/10/2023 | USD | 65.68000000 | Customer Withdrawal |
| c13a26c8-83db-4b9b-a4b6-45d9beb2967c | 4/4/2023 | USD | 2,038.00000000 | Customer Withdrawal |
| c13a26c8-83db-4b9b-a4b6-45d9beb2967c | 4/7/2023 | USD | 0.53000000 | Customer Withdrawal |
| 720ddb64-7e03-44d5-b3c3-5a65e91babf8 | 4/8/2023 | TRX | 3,556.59704200 | Customer Withdrawal |
| d6e6733c-2a8e-4141-afcc-b602704884ab | 4/27/2023 | ATOM | 3.99600000 | Customer Withdrawal |
| cbc0b956-6fc5-44f6-8c57-ae704b45e05 | 2/9/2023 | BTTOLD | 2,077.45231600 | Customer Withdrawal |
| cbc0b956-6fc5-44f6-8c57-ae704b45e05 | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| cbc0b956-6fc5-44f6-8c57-ae704b45e05 | 4/7/2023 | USD | 369.83000000 | Customer Withdrawal |
| 7bda19aa-492b-4fbe-8cf5-26b7ee8fc7d7 | 4/6/2023 | USD | 529.00000000 | Customer Withdrawal |
| 63445870-3251-4336-8909-7943212440f3 | 4/19/2023 | XRP | 1,301.33537457 | Customer Withdrawal |
| 63445870-3251-4336-8909-7943212440f3 | 4/19/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 63445870-3251-4336-8909-7943212440f3 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 63445870-3251-4336-8909-7943212440f3 | 4/19/2023 | BTC | 0.04538923 | Customer Withdrawal |
| 58511a5-0ff5-42d4-9c2e-a7dca3d0c2c | 4/3/2023 | SHIB | 88,722,744.90569620 | Customer Withdrawal |
| c9d9a987-7ed8-484a-b622-77c39aa4b428 | 4/19/2023 | GLM | 79.00000000 | Customer Withdrawal |
| c9d9a987-7ed8-484a-b622-77c39aa4b428 | 4/22/2023 | GLM | 198.03680148 | Customer Withdrawal |
| 7ba46562-7b46-400c-8817-5c1d554f75 | 4/12/2023 | USD | 30.67000000 | Customer Withdrawal |
| 9ac193e8-5175-49da-a00d-bcceba574441 | 4/16/2023 | BTC | 0.18858075 | Customer Withdrawal |
| 5f21f49c-e928-4480-acc0-aefa7219834a | 4/1/2023 | USD | 350.04308052 | Customer Withdrawal |
| 32ec2f64-dc97-4693-a605-82eff692a35e | 4/17/2023 | ETH | 1.05563919 | Customer Withdrawal |
| 32ec2f64-dc97-4693-a605-82eff692a35e | 4/17/2023 | USD | 2,670.21729040 | Customer Withdrawal |
| 32ec2f64-dc97-4693-a605-82eff692a35e | 4/17/2023 | DOGE | 3,399.78835416 | Customer Withdrawal |
| 32ec2f64-dc97-4693-a605-82eff692a35e | 4/17/2023 | USD | 6.00000000 | Customer Withdrawal |
| 57b72c2f-b907-454b-9f4b-8f1dc993d8f0 | 4/28/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 57b72c2f-b907-454b-9f4b-8f1dc993d8f0 | 4/28/2023 | BCH | 0.05963817 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | NMR | 9.40000000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | BCH | 0.15900000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | WAAP | 1,029.00000000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | STORJ | 193.43750000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | 4/30/2023 | ETH | 0.08954994 | Customer Withdrawal |
| 83239350-8a55-4d86-aa23-dc7cf690d4d2 | 4/24/2023 | USD | 215.70000000 | Customer Withdrawal |
| 8e6943a2-ab3c-4141-883a-3695205e4f25 | 4/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d11f67f7-2e6b-46d7-a0a6-5a0570e1b1ac | 3/31/2023 | ADA | 357.76343000 | Customer Withdrawal |
| bc81f3622-c262-4a0d-9671-4fadc1f46082 | 2/28/2023 | XLM | 8,486.41053190 | Customer Withdrawal |
| bc81f3622-c262-4a0d-9671-4fadc1f46082 | 4/19/2023 | SHIB | 15,215,936.06732570 | Customer Withdrawal |
| 1121715-3a51-4927-9e28-be165d6200 | 4/10/2023 | USD | 1,529.63000000 | Customer Withdrawal |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | 4/28/2023 | LINK | 13.10883693 | Customer Withdrawal |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | 4/27/2023 | CELO | 392.10601549 | Customer Withdrawal |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | 4/27/2023 | DGB | 1,568.36950617 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | 4/27/2023 | XLM | 2,159.47664542 | Customer Withdrawal |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | 4/27/2023 | USD | 101.47000000 | Customer Withdrawal |
| fa4e22d2-84fc-43db-be7c-640a25490e42 | 2/16/2023 | USD | 24.23000000 | Customer Withdrawal |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | 4/12/2023 | NMR | 8.44105719 | Customer Withdrawal |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | 4/13/2023 | NMR | 26.32317158 | Customer Withdrawal |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | 4/13/2023 | USD | 513.51000000 | Customer Withdrawal |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | 4/13/2023 | USD | 85.58000000 | Customer Withdrawal |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | 4/13/2023 | USD | 85.58000000 | Customer Withdrawal |
| 2cad6fc1-8d58-43c8-8421-5e403846a707 | 4/6/2023 | ETH | 0.99696196 | Customer Withdrawal |
| 9f0e79db-70fc-4e9c-aa74-663c3a0c5a76 | 4/7/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 9f0e79db-70fc-4e9c-aa74-663c3a0c5a76 | 4/7/2023 | USD | 331.97000000 | Customer Withdrawal |
| d633363b-f4e5-480f-bfc1-9aca31082fca | 4/4/2023 | USD | 19.76000000 | Customer Withdrawal |
| 169dd91d-c877-4808-91a1-0a09971446be | 4/5/2023 | USDT | 24.00000000 | Customer Withdrawal |
| 169dd91d-c877-4808-91a1-0a09971446be | 4/5/2023 | USD | 44.00000000 | Customer Withdrawal |
| 9672a0d-2089-4979-b3eb-a88b9d7b0693 | 4/4/2023 | USD | 4.92000000 | Customer Withdrawal |
| 3d152485-7e59-49d9-9eb7-bc3333c0fff9 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3d152485-7e59-49d9-9eb7-bc3333c0fff9 | 4/4/2023 | DGB | 6,010.91623018 | Customer Withdrawal |
| 3d152485-7e59-49d9-9eb7-bc3333c0fff9 | 4/4/2023 | XLM | 491.27814622 | Customer Withdrawal |
| 3d152485-7e59-49d9-9eb7-bc3333c0fff9 | 4/4/2023 | EOS | 6.27357156 | Customer Withdrawal |
| 3d152485-7e59-49d9-9eb7-bc3333c0fff9 | 4/4/2023 | TRX | 5,424.88118403 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | ETH | 1.05000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | CELO | 0.99000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | DGB | 0.98000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | ETH | 12.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | RVN | 1.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | USD | 57.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 4/1/2023 | ALGO | 8.90000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | USD | 1.00000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | 3/31/2023 | USD | 27.50000000 | Customer Withdrawal |
| fd173df5-5c98-4c8e-b3c4-66e6f835d57a | 4/12/2023 | USD | 2,783.90000000 | Customer Withdrawal |
| fd173df5-5c98-4c8e-b3c4-66e6f835d57a | 4/21/2023 | ETH | 19.99000000 | Customer Withdrawal |
| fd173df5-5c98-4c8e-b3c4-66e6f835d57a | 4/21/2023 | ETH | 7.54278946 | Customer Withdrawal |
| fd173df5-5c98-4c8e-b3c4-66e6f835d57a | 4/21/2023 | XRP | 1,407.89830000 | Customer Withdrawal |
| fd173df5-5c98-4c8e-b3c4-66e6f835d57a | 4/21/2023 | DOGE | 2,174.20821447 | Customer Withdrawal |
| 0f654dcd-6602-496c-9399-6f4cdda4566 | 4/20/2023 | ETH | 4.03847935 | Customer Withdrawal |
| 0f654dcd-6602-496c-9399-6f4cdda4566 | 4/2/2023 | DOGE | 7,564.34305830 | Customer Withdrawal |
| 0f654dcd-6602-496c-9399-6f4cdda4566 | 4/2/2023 | ETHW | 3.19040690 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 68e35108-4c2e-40ab-9a10-0a2e2b06000a | 4/5/2023 | HBAR | 289.58607240 | Customer Withdrawal |
| 68e35108-4c2e-40ab-9a10-0a2e2b06000a | 4/5/2023 | HBAR | 1,852.17274988 | Customer Withdrawal |
| 68e35108-4c2e-40ab-9a10-0a2e2b06000a | 4/5/2023 | HBAR | 1,898.60391316 | Customer Withdrawal |
| bc2c6cd5-324a-45b3-9e3d-13000b0db10 | 4/19/2023 | DGB | 2,548.80000000 | Customer Withdrawal |
| bc2c6cd5-324a-45b3-9e3d-13000b0db10 | 4/28/2023 | USD | 0.15000000 | Customer Withdrawal |
| 15243028-a1a4-482b-9711-9977896daf141 | 4/22/2023 | USD | 83.64000000 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/22/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/22/2023 | ADA | 1,329.00000000 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/22/2023 | STRAX | 43.38117181 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/22/2023 | XLM | 1,249.00000000 | Customer Withdrawal |
| 7465b2f3-20d6-4025-9c46-4d0d3f7a28ce | 4/22/2023 | DASH | 43,846.03401905 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | BSV | 1.59976983 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | STRK | 3.67271272 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | ROD | 74.00000000 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | DGB | 90.38306156 | Customer Withdrawal |
| 8b0bcfb1-e62c-40fd-b4d7-729240ce787d | 4/19/2023 | XLM | 138.45121067 | Customer Withdrawal |
| 26e4b8a-0c52-4e36-99a4-fd55fabab0b | 4/19/2023 | USD | 47.13000000 | Customer Withdrawal |
| 26e4b8a-0c52-4e36-99a4-fd55fabab0b | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 480b7a9c-cc68-4441-bd8a-36f6e3ee6e7c | 3/31/2023 | ADA | 0.11622950 | Customer Withdrawal |
| 480b7a9c-cc68-4441-bd8a-36f6e3ee6e7c | 3/31/2023 | ADA | 114.58447788 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 480b7a9c-cc68-4441-bd8a-36f6e3ee6e7c | 3/31/2023 | DOGE | 367.54090405 | Customer Withdrawal |
| 480b7a9c-cc68-4441-bd8a-36f6e3ee6e7c | 3/31/2023 | BTC | 0.00061790 | Customer Withdrawal |
| 480b7a9c-cc68-4441-bd8a-36f6e3ee6e7c | 3/31/2023 | APE | 4.17478632 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/9/2023 | BTC | 0.02088811 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/9/2023 | BTC | 0.02709510 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | BTC | 0.03090902 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | BTC | 0.01847532 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | BTC | 0.00301444 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 2/24/2023 | BTC | 0.01947532 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | BTC | 0.00314744 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | BTC | 0.00477227 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 2/24/2023 | BTC | 0.00388708 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | NANO | 51.00000000 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | XEM | 56.00000000 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 3/28/2023 | VTC | 0.45872451 | Customer Withdrawal |
| e075bf3c-4cb4-42e9-b0b6-ee2235db29fe | 2/24/2023 | BAT | 360.00000000 | Customer Withdrawal |
| e6881160-a2d6-4c11-9f8e-aacdae5ee99d | 5/2/2023 | BTC | 0.13599948 | Customer Withdrawal |
| e6881160-a2d6-4c11-9f8e-aacdae5ee99d | 5/2/2023 | DGB | 0.03821342 | Customer Withdrawal |
| 4981c3c8-42d1-44d0-8ade-b99ec69c88a0 | 5/2/2023 | BTTOLD | 27,491.80000000 | Customer Withdrawal |
| 4771b509-d958-4d2a-b3ad-8a9418aac7a | 5/2/2023 | DOGE | 29,969.00000000 | Customer Withdrawal |
| 4771b509-d958-4d2a-b3ad-8a9418aac7a | 5/2/2023 | XRP | 278.30850900 | Customer Withdrawal |
| 699d9556-85e4-4213-a001-9f1f81ba1b04 | 4/11/2023 | NEO | 2.13791667 | Customer Withdrawal |
| 699d9556-85e4-4213-a001-9f1f81ba1b04 | 4/11/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 699d9556-85e4-4213-a001-9f1f81ba1b04 | 4/11/2023 | FLR | 11,255.00000000 | Customer Withdrawal |
| 699d9556-85e4-4213-a001-9f1f81ba1b04 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | ETH | 0.17000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | ETH | 1.28000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | ETH | 2.88000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | ADA | 200.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | POT | 400.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | USD | 0.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | STORJ | 16.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | USD | 10.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | POWR | 109.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | LBC | 947,888.96000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | DCR | 3.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | RDD | 0.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | ADA | 28.26013465 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | POWR | 0.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | XRP | 0.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | USD | 2.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/9/2023 | STORJ | 35.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/13/2023 | WACME | 31.00000000 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/13/2023 | WACME | 7,838.92161595 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/13/2023 | QTUM | 901.01448938 | Customer Withdrawal |
| a6b7ca3a-4e22-46f7-bfce-2a27c2a3ce7 | 4/13/2023 | QTUM | 1.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fb3c5cf-45d3-43cc-b91e-06f0e0ab8062 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 5fb3c5cf-45d3-43cc-b91e-06f0e0ab8062 | 4/12/2023 | ETH | 6.12391109 | Customer Withdrawal |
| ac224707-64a2-4e5f-86c5-61c08088977a | 4/26/2023 | ETH | 0.26631288 | Customer Withdrawal |
| ac224707-64a2-4e5f-86c5-61c08088977a | 4/17/2023 | USD | 776.64000000 | Customer Withdrawal |
| c258a4d1-60a0-47ed-a3b2-77f4accb5100 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c258a4d1-60a0-47ed-a3b2-77f4accb5100 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 41495b89-2adc-45cc-9e60-17ca1dc30c35 | 4/3/2023 | USD | 1,228.50000000 | Customer Withdrawal |
| 41495b89-2adc-45cc-9e60-17ca1dc30c35 | 4/4/2023 | USD | 6,915.17000000 | Customer Withdrawal |
| a42a6347-6638-4395-aeb7-2bf3ad4731c5 | 4/3/2023 | LTC | 0.73594778 | Customer Withdrawal |
| 0406107d-6194-45bb-8810-664d3128e9b8 | 4/6/2023 | USD | 5,143.83000000 | Customer Withdrawal |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | 4/26/2023 | XRP | 2,474.23500661 | Customer Withdrawal |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | 4/18/2023 | XLM | 1,298.08625938 | Customer Withdrawal |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | 4/18/2023 | FLR | 388.10520890 | Customer Withdrawal |
| 41894184-cc87-40a3-87d2-ebbe2c71d2b0 | 4/2/2023 | DGB | 1,300.80100000 | Customer Withdrawal |
| 41894184-cc87-40a3-87d2-ebbe2c71d2b0 | 4/2/2023 | TRX | 63.68080000 | Customer Withdrawal |
| 41894184-cc87-40a3-87d2-ebbe2c71d2b0 | 4/4/2023 | USD | 0.95000000 | Customer Withdrawal |
| 1dc8a560-5a5c-40cf-9960-fbbfd38f4582 | 4/7/2023 | BTC | 0.15154138 | Customer Withdrawal |
| 90fb44b2-9019-4589-bbff-346d76ed9bed | 4/5/2023 | RLC | 1,944.22359108 | Customer Withdrawal |
| 90fb44b2-9019-4589-bbff-346d76ed9bed | 4/5/2023 | RLC | 45.50000000 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 3/10/2023 | BCH | 0.00061290 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 4/10/2023 | BCHA | 0.00061290 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 5/3/2023 | EFL | 112.94963680 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 3/10/2023 | VIA | 58.11224223 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 4/10/2023 | VIA | 1.88775777 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 699c8a8b-956b-455e-a9f1-3cc9b3255aa8 | 3/10/2023 | BTC | 0.00010357 | Customer Withdrawal |
| 4ae4a8c3-7e98-4321-cf34-360ee02adc1f | 4/10/2023 | BTC | 0.00061134 | Customer Withdrawal |
| 8c13ce1e-e8b8-45c8-bbf3-a94270febcd9 | 4/10/2023 | ETH | 0.02590663 | Customer Withdrawal |
| d2fda9e6-c714-40d3-8684-075aca633561 | 4/14/2023 | BTC | 0.16170000 | Customer Withdrawal |
| f19442eb-9a01-4bc5-8a11-511928f08eee | 3/31/2023 | DOGE | 418.59471392 | Customer Withdrawal |
| f19442eb-9a01-4bc5-8a11-511928f08eee | 3/31/2023 | DOGE | 451.48942572 | Customer Withdrawal |
| c3aa37fc-6a31-4e93-8416-36b421e2fcc3 | 4/16/2023 | ETH | 0.00753370 | Customer Withdrawal |
| 60366572-aa1e-466a-8eb0-50ae3d833d49 | 4/19/2023 | ADA | 1,094.46595544 | Customer Withdrawal |
| 7cb403f4-6af4-4164-a1c0-436bc30ce60b | 4/26/2023 | SAND | 92.87524687 | Customer Withdrawal |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | 4/5/2023 | RDD | 46.00000000 | Customer Withdrawal |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | 4/5/2023 | RDD | 1,036,743.77051502 | Customer Withdrawal |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | 4/5/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a548cbec-a14a-4620-82d0-9006edb9d62d | 4/24/2023 | FLR | 24.31370005 | Customer Withdrawal |
| dcd0ee446-20dd-43e5-a53b-eb6e10c57051 | 4/3/2023 | POWR | 1,770.69370506 | Customer Withdrawal |
| dcd0ee446-20dd-43e5-a53b-eb6e10c57051 | 4/3/2023 | BNT | 250.00000000 | Customer Withdrawal |
| dcd0ee446-20dd-43e5-a53b-eb6e10c57051 | 3/31/2023 | ENJ | 2.482.00000000 | Customer Withdrawal |
| dcd0ee446-20dd-43e5-a53b-eb6e10c57051 | 4/3/2023 | BTC | 0.28169257 | Customer Withdrawal |
| 38d46b5d-5482-4835-a0d1-fc89db2f1e21 | 4/6/2023 | USD | 11.44000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | XRP | 1,673.38570003 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/13/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | FLR | 482.09137015 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | FLR | 513.29945180 | Customer Withdrawal |
| 6d51095d-9a38-43ed-b671-908f5ef0996 | 4/30/2023 | FLR | 99.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | RDD | 48.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | RDD | 4,772.56988462 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | XRP | 444.41740251 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/18/2023 | ADA | 14.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | ADA | 1,156.10485169 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/18/2023 | ADA | 1,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | 4/30/2023 | FLR | 66.30245776 | Customer Withdrawal |
| c663454e7-acb7-4e30-9d61-9451bf6d513a | 4/22/2023 | ADA | 100.94250596 | Customer Withdrawal |
| 7e74e709-73b3-4c75-b7cb-f207b30b0c1c | 4/27/2023 | USD | 2,323.74000000 | Customer Withdrawal |
| a5e59a1e-30de-4fa4-8110-73444d5a57f8 | 4/5/2023 | LINK | 9.32760600 | Customer Withdrawal |
| a5e59a1e-30de-4fa4-8110-73444d5a57f8 | 4/5/2023 | ETH | 0.02272398 | Customer Withdrawal |
| 4880d73f-7b10-4133-8de4-658f6793afad | 4/11/2023 | DCR | 2.29570387 | Customer Withdrawal |
| f3b4b02d-0563-4e3e-a524-5081fb0cc996 | 4/20/2023 | WAXP | 1,119.18010542 | Customer Withdrawal |
| f3b4b02d-0563-4e3e-a524-5081fb0cc996 | 4/25/2023 | TRX | 3,914.06391306 | Customer Withdrawal |
| 1a1a0a6e-608f-4729-860a-a3fb6d519251 | 4/18/2023 | DOGE | 215.83559419 | Customer Withdrawal |
| 3596405c-1ff5-49cb-8cbc-5aaf885720ff | 4/4/2023 | BTC | 0.02873900 | Customer Withdrawal |
| 3596405c-1ff5-49cb-8cbc-5aaf885720ff | 4/7/2023 | USD | 793.12000000 | Customer Withdrawal |
| 3596405c-1ff5-49cb-8cbc-5aaf885720ff | 4/6/2023 | USD | 162.02000000 | Customer Withdrawal |
| 5300fe14-c09a-4a06-8ee6-65ecce6f3332 | 4/2/2023 | BCH | 0.41971239 | Customer Withdrawal |
| b2131044-33be-4c0f-a317-1dffe8ba09ad | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 15bcc591-5f03-4306-aea7-25594cf1bba3 | 4/23/2023 | USD | 995.00000000 | Customer Withdrawal |
| e952b68d-3533-49d9-bbce-8347c858b56c | 4/21/2023 | RVN | 106.31119449 | Customer Withdrawal |
| 29858059-8acb-4757-8112-b4b54fe966ec | 4/3/2023 | XRP | 826.43999036 | Customer Withdrawal |
| 29858059-8acb-4757-8112-b4b54fe966ec | 4/3/2023 | ADA | 2,123.07672992 | Customer Withdrawal |
| 29858059-8acb-4757-8112-b4b54fe966ec | 4/3/2023 | USDT | 517.08416205 | Customer Withdrawal |
| 29858059-8acb-4757-8112-b4b54fe966ec | 4/3/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| a04a9b40-ca5b-4b8c-80a5-0cec937a1a47 | 4/25/2023 | USD | 0.01000000 | Customer Withdrawal |
| 9d8dcd14-80f4-4a05-b46b-caa4965f72b2a | 4/18/2023 | ADA | 999.53191489 | Customer Withdrawal |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | 4/11/2023 | BTC | 0.22970000 | Customer Withdrawal |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | 4/9/2023 | BTC | 0.23270000 | Customer Withdrawal |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | 4/11/2023 | BTC | 0.22930000 | Customer Withdrawal |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | 4/8/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 10072bf6-e906-4eba-b6d0-fd71d2c5ce93 | 2/9/2023 | BTTOLD | 234.43670100 | Customer Withdrawal |
| aa499320-20a5-426d-bc30-cb6c965f93b3 | 4/27/2023 | SC | 209.90000000 | Customer Withdrawal |
| aa499320-20a5-426d-bc30-cb6c965f93b3 | 4/27/2023 | SC | 499.90000000 | Customer Withdrawal |
| aa499320-20a5-426d-bc30-cb6c965f93b3 | 4/27/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| aa499320-20a5-426d-bc30-cb6c965f93b3 | 4/27/2023 | SC | 18.90000000 | Customer Withdrawal |
| 8e80e4ce-5854-4aec-b0f4-0f6c9f933a | 3/14/2023 | XLM | 120.50383727 | Customer Withdrawal |
| 8e80e4ce-5854-4aec-b0f4-0f6c9f933a | 3/14/2023 | SHIB | 5,059,704.37051173 | Customer Withdrawal |
| 8e80e4ce-5854-4aec-b0f4-0f6c9f933a | 3/18/2023 | SHIB | 3,479,722.00000000 | Customer Withdrawal |
| 8e80e4ce-5854-4aec-b0f4-0f6c9f933a | 3/14/2023 | SHIB | 1,124,052.71275609 | Customer Withdrawal |
| b81bd1f2-6432-46db-9198-b4afcc47e735 | 4/6/2023 | BTC | 0.56963219 | Customer Withdrawal |
| b81bd1f2-6432-46db-9198-b4afcc47e735 | 4/6/2023 | BTC | 0.05205564 | Customer Withdrawal |
| 963e70c6-0700-4c09-9bbd-f969f8e478b2b | 4/19/2023 | FLR | 218.79509600 | Customer Withdrawal |
| 84f412df-f49b-4136-b5f4-53ce42fe6586 | 4/10/2023 | USD | 7.94000000 | Customer Withdrawal |
| bb65840-53fc-4e42-942a-9040771a5086 | 4/28/2023 | SC | 10,123.22113317 | Customer Withdrawal |
| bb65840-53fc-4e42-942a-9040771a5086 | 4/28/2023 | DOGE | 1,010.67222142 | Customer Withdrawal |
| bb65840-53fc-4e42-942a-9040771a5086 | 4/27/2023 | USD | 510.01000000 | Customer Withdrawal |
| 4b9a6383-2808-4944-a796-e01daf1d92e9 | 4/2/2023 | LSK | 4.71000000 | Customer Withdrawal |
| 1d3b4ba-e496-4ee5-9636-34965c82c8a | 4/10/2023 | USD | 301.16000000 | Customer Withdrawal |
| d72f057f-43e8-4a59-a76a-8bbb16001951 | 4/7/2023 | BTC | 0.06232056 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ETH | 0.04590000 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ETH | 0.04560000 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ZEC | 1.80350000 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ZEC | 0.11456402 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ETH | 0.04575139 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | MANA | 34.46116120 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | WAXP | 95.48031220 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | XLM | 244.11106322 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ALGO | 65.95120500 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ALGO | 86.06145232 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | BAT | 259.43153224 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | LTC | 1.16257025 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | DASH | 0.42058815 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | ATOM | 1.99179969 | Customer Withdrawal |
| c8297d27-43e8-4356-a76a-8bbb16001951 | 4/5/2023 | SOL | 10.88364270 | Customer Withdrawal |
| f1e55523-30a0-4f51-a312-08fba2b76dd7 | 4/5/2023 | USD | 2,503.00000000 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | MATIC | 419.28368197 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | ATOM | 31.16814567 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | LINK | 31.66722390 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | ETH | 0.27781520 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | BCH | 1.62794222 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | ADA | 511.99903916 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | USDT | 13,125.27254647 | Customer Withdrawal |
| b1e5956a-700e-4129-945d-842eecaaafc7 | 4/26/2023 | ALGO | 65.80907563 | Customer Withdrawal |
| f2b4c369-122a-4878-b48f-421624a3a83a | 4/28/2023 | RVN | 21,888.00000000 | Customer Withdrawal |
| 35ac0096-ff6c-4bbe-9e6e-c3375bee7be7 | 4/18/2023 | BTC | 0.05606634 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | BSV | 0.18534287 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | ETH | 0.05210127 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | SYS | 923.99960000 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/26/2023 | WAXP | 1,841.88860700 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | CELO | 199.99000000 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | GLM | 265.00000000 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | USDT | 65.34053851 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/11/2023 | XYM | 4,492.73992804 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | XEM | 4,488.00000000 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | BTC | 0.08033025 | Customer Withdrawal |
| dcc4db84-14e4-44ce-84a3-9e8c3e0c4573 | 4/8/2023 | BTC | 0.10842213 | Customer Withdrawal |
| f603a580-2654-4488-963d-1e4408f1d702 | 4/6/2023 | ADA | 123.15079337 | Customer Withdrawal |
| f603a580-2654-4488-963d-1e4408f1d702 | 4/6/2023 | XLM | 17.94877469 | Customer Withdrawal |
| f603a580-2654-4488-963d-1e4408f1d702 | 4/6/2023 | BTC | 0.00781419 | Customer Withdrawal |
| f603a580-2654-4488-963d-1e4408f1d702 | 4/7/2023 | BTC | 0.01045777 | Customer Withdrawal |
| 7cae7f59-2004-4b88-a46f-81bcf091b822 | 4/7/2023 | HBAR | 4.740.95980743 | Customer Withdrawal |
| 7cae7f59-2004-4b88-a46f-81bcf091b822 | 4/7/2023 | HBAR | 4,740.95980743 | Customer Withdrawal |
| 7cae7f59-2004-4b88-a46f-81bcf091b822 | 4/1/2023 | SC | 10,819.97008943 | Customer Withdrawal |
| b4082472-7585-4634-9266-add49df5c389f | 4/27/2023 | XLM | 252.38360876 | Customer Withdrawal |
| cb3b4653-2c05-4235-b5ed-4 d993dabc74de | 4/14/2023 | ADA | 600.00000000 | Customer Withdrawal |
| cb3b4653-2c05-4235-b5ed-4d993dabc74de | 4/14/2023 | ADA | 4,263.76538229 | Customer Withdrawal |
| 0d3280e7-4804-4d3f-b16b-b43b1d1f11dd | 4/9/2023 | XRP | 1,361.96000000 | Customer Withdrawal |
| fca2af89-a62c-4e34- a834-0d722ec32d3e | 4/11/2023 | USD | 5.59000000 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | ZEN | 14.02140504 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | HBAR | 6,999.00000000 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| d62f9591c-b517-4773-8d85-5e8c8ce28734 | 4/17/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| c231cdb-b651-4ff4-a9a0-40ebd01b2af8 | 4/1/2023 | HBAR | 36,356.00000000 | Customer Withdrawal |
| c9231cdb-b651-4ff4-a9a0-40e4b01b2af8 | 4/1/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| c9231cdb-b651-4ff4-a9a0-40e4d01b2af8 | 4/1/2023 | SAND | 2.16562658 | Customer Withdrawal |
| c9231cdb-b651-4ff4-a9a0-40e4d01b2af8 | 4/1/2023 | HBAR | 308.62105513 | Customer Withdrawal |
| c9231cdb-b651-4ff4-a9a0-40e4d01b2af8 | 4/4/2023 | USD | 20.00000000 | Customer Withdrawal |
| c9231cdb-b651-4ff4-a9a0-40e4b01b2af8 | 4/4/2023 | USD | 30.38000000 | Customer Withdrawal |
| 031e9e84-f090-47cc-aa36-7a2c3aa58a1d | 2/17/2023 | HBAR | 93.34000000 | Customer Withdrawal |
| b3ec5e4a-1a4a-4f72-b76d-85fc8ba0fb9e | 4/27/2023 | USD | 21.34000000 | Customer Withdrawal |
| eab0f98d-b7a7-4f18-ac34-97dd8f43ea85 | 4/9/2023 | USD | 209.00000000 | Customer Withdrawal |
| 76a9e843-ac96-4c92-bd34-db6e2a5e0518 | 4/24/2023 | USD | 159.10000000 | Customer Withdrawal |
| 94f7cc65-53d2-42e4-9b1e-0fcc52b8d9d9 | 4/14/2023 | USD | 5,510.00000000 | Customer Withdrawal |
| 0a3c6c78-a6f4-42e0-bbdf-7042d96e098e | 4/16/2023 | BTC | 0.10269232 | Customer Withdrawal |
| dacaef0c-3c76-4ac6-94d7-0c38e6c8b24 | 4/7/2023 | BTC | 0.02066640 | Customer Withdrawal |
| b409ab83-2f07-4b0d-8139-08e6fc0ede9e | 4/5/2023 | SC | 0.69935765 | Customer Withdrawal |
| f40fa3a-a827-4c08-a318-2a0b5e97ec7c | 4/5/2023 | USD | 6.23000000 | Customer Withdrawal |
| 5ac3a0ab-c5f7-4e1d-8b62-ebe5e99ff9cc | 4/5/2023 | USD | 6.23000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1be74bd-8f31-4ec3-8a14-395bc340932f | 4/11/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 63d6245e-beca-4fc2-b5f0-8b473f3f8add | 4/11/2023 | SC | 10,854.69343652 | Customer Withdrawal |
| 289af96-0b67-486e-8d02-4a22b2813c9ea7 | 4/11/2023 | RVN | 28,836.22340788 | Customer Withdrawal |
| df5e9a1c-7477-4ba8-bbf3-d89cb61e6637 | 4/10/2023 | ADA | 100.94250596 | Customer Withdrawal |
| 745c15e6-2543-47bb-a546-84d71aaf1124 | 4/26/2023 | ADA | 1,545.56204473 | Customer Withdrawal |
| 745c15e6-2543-47bb-a546-84d71aaf1124 | 4/26/2023 | XLM | 6,204.91939531 | Customer Withdrawal |
| 745c15e6-2543-47bb-a546-84d71aaf1124 | 4/26/2023 | SC | 30,925.00000000 | Customer Withdrawal |
| b14f661c-0ad7-4795-9679-2dce283157f3 | 4/20/2023 | LRC | 73.00000000 | Customer Withdrawal |
| b14f661c-0ad7-4795-9679-2dce283157f3 | 4/20/2023 | LRC | 79.83648627 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | WAXP | 565.46972633 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | OGN | 300.00000000 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | OGN | 900.00000000 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | OGN | 19,086.27427181 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | ONG | 47.45000000 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/14/2023 | ALGO | 3,187.34000000 | Customer Withdrawal |
| ccf1135-da7c-4376-b036-a55a52d2c89d | 4/18/2023 | USD | 421.03000000 | Customer Withdrawal |
| e6d63a0c-5753-4404-a190-ac34926d5589 | 3/23/2023 | LINK | 22.43200000 | Customer Withdrawal |
| e6d63a0c-5753-4404-a190-ac34926d5589 | 3/23/2023 | DOGE | 183.52500000 | Customer Withdrawal |
| e6d63a0c-5753-4404-a190-ac34926d5589 | 3/23/2023 | USD | 19,869.80000000 | Customer Withdrawal |
| 59d75cd4-5d5a-40f4-8cac-3a66d71d55f5 | 4/8/2023 | BTC | 0.05954358 | Customer Withdrawal |
| 91bba1d-1915-40a7-bbb2-09b3601fae39 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c7355da-04e5-476d-8e5c-9b6f7c72bb | 4/18/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 67f94574-b0d6-4fb2-8e7f-f8e91de2f74 | 4/8/2023 | DOGE | 1,049.36000000 | Customer Withdrawal |
| c585b4f7-e40d-4190-b6fb-14b089fa3b8c | 3/23/2023 | LBC | 1,063.62000000 | Customer Withdrawal |
| c585b4f7-e40d-4190-b6fb-14b089fa3b8c | 3/23/2023 | USD | 7.31000000 | Customer Withdrawal |
| b36bca3-5515-46fe-8b5f-00543eff3f56 | 4/14/2023 | LTC | 3.04570000 | Customer Withdrawal |
| e3d7c62b-06a1-4cd4-8bd1-47db4f2c3e | 4/7/2023 | BTC | 0.05290000 | Customer Withdrawal |
| e3d7c62b-06a1-4cd4-8bd1-47db4f2c3e | 4/7/2023 | BTC | 0.04900000 | Customer Withdrawal |
| e3d7c62b-06a1-4cd4-8bd1-47db4f2c3e | 4/7/2023 | BTC | 0.05500000 | Customer Withdrawal |
| b2d7e1aa-86b8-4a02-aee8-0d7ae2e5c3 | 4/12/2023 | BTC | 0.05999130 | Customer Withdrawal |
| b2d7e1aa-86b8-4a02-aee8-0d7ae2e5c3 | 4/12/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| b2d7e1aa-86b8-4a02-aee8-0d7ae2e5c3 | 4/12/2023 | USD | 900.00000000 | Customer Withdrawal |
| 6f785fd5-3d0a-4e43-a0cb-b76c2cd7c77 | 4/19/2023 | BTC | 0.03320100 | Customer Withdrawal |
| 6f785fd5-3d0a-4e43-a0cb-b76c2cd7c77 | 4/19/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9a4c4617-c91e-4d16-ad7b-d1234567 | 4/18/2023 | USD | 90.00000000 | Customer Withdrawal |
| be25e1ea-b0d0-4e39-b76a-b8fc4d4b8 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| be25e1ea-b0d0-4e39-b76a-b8fc4d4b8 | 4/23/2023 | XRP | 11,089.24000000 | Customer Withdrawal |
| be25e1ea-b0d0-4e39-b76a-b8fc4d4b8 | 4/23/2023 | DGB | 1,030.00000000 | Customer Withdrawal |
| ba2f264-6c30-4b28-b8d5-80e8e9c8 | 4/23/2023 | XRP | 21.45625000 | Customer Withdrawal |
| ba2f264-6c30-4b28-b8d5-80e8e9c8 | 4/11/2023 | XVG | 12,340.50000000 | Customer Withdrawal |
| be25e1ea-b0d0-4e39-b76a-b8fc4d4b8 | 4/14/2023 | FIL | 0.53250000 | Customer Withdrawal |
| eafb35a-1d38-48e6-89e3-0d92f04fe | 4/11/2023 | FIL | 0.53250000 | Customer Withdrawal |
| b10c7b82-52d3-48e7-b89f-f3e5c7e2 | 4/23/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| b35cb5f5-4de0-408d-b8da-6fb | 4/22/2023 | BTC | 0.05890000 | Customer Withdrawal |
| b35cb5f5-4de0-408d-b8da-6fb | 4/22/2023 | DOGE | 2,524.71000000 | Customer Withdrawal |
| b36bca3-5515-46fe-8b5f-00543eff3f56 | 4/14/2023 | BTT | 2,544.74611600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd650382-0d2d-4a78-8b52-584d749a2877 | 4/5/2023 | USD | 525.76000000 | Customer Withdrawal |
| be82ec29-94d0-4ea1-983c-d7dc4bcedf89 | 4/26/2023 | BTC | 0.02112087 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | LINK | 78.66718353 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | LINK | 2.05000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | ETH | 0.82042586 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | XRP | 10,057.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | ADA | 239,930.30000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | GLM | 19,951.76236065 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/2/2023 | HBAR | 84,444.98905771 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | SC | 524,396.34238305 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | SC | 99.90000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | XLM | 9,899.95000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | 4/1/2023 | TRX | 897.60000000 | Customer Withdrawal |
| 02a40a6a-1bef-42d6-adf9-f43316fa11d3 | 3/2/2023 | RDD | 38,011.17229000 | Customer Withdrawal |
| 02a40a6a-1bef-42d6-adf9-f43316fa11d3 | 3/2/2023 | USDT | 0.06639921 | Customer Withdrawal |
| fc4ada12-b938-4b62-922d-bd2abf68645d | 4/29/2023 | ETH | 2.47292896 | Customer Withdrawal |
| fc4ada12-b938-4b62-922d-bd2abf68645d | 4/29/2023 | BTC | 0.00299927 | Customer Withdrawal |
| 97ae1aca-430e-4d41-ad4a-fb5c27300e66 | 4/29/2023 | RLY | 72,177.00000000 | Customer Withdrawal |
| 8902bc12-ed7b-4fc6-a0b6-b71202750cb4 | 4/13/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 87f1cf8f-c087-4d5c-837f6-6feaeb2b7943 | 4/5/2023 | ETH | 0.97724806 | Customer Withdrawal |
| 87f1cf8f-c087-4d5c-837f6-6feaeb2b7943 | 4/6/2023 | USD | 7,860.97000000 | Customer Withdrawal |
| 87f1cf8f-c087-4d5c-837f6-6feaeb2b7943 | 4/6/2023 | USD | 3,991.73000000 | Customer Withdrawal |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | 4/5/2023 | ADA | 1,004.67948609 | Customer Withdrawal |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | 4/5/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | 4/11/2023 | USD | 45.23000000 | Customer Withdrawal |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | 4/14/2023 | USDT | 2,906.11690095 | Customer Withdrawal |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | 4/14/2023 | USDT | 68.00000000 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | LTC | 0.34915859 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | ETH | 0.07735751 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | ADA | 151.87912979 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | DGB | 8,215.24185283 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | XTZ | 23.68202377 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/29/2023 | DOGE | 3,696.59535898 | Customer Withdrawal |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | 4/28/2023 | USD | 969.97000000 | Customer Withdrawal |
| d3f83702-e2b8-4627-b896-fc30ce44a99b | 4/8/2023 | SOL | 1.29125491 | Customer Withdrawal |
| e0a86be7-41a1-43a0-a49e-3842d963b16a | 4/11/2023 | USD | 806.78000000 | Customer Withdrawal |
| 19460c04-20c0-41a8-816f-4222693416d4 | 4/5/2023 | HBAR | 1,707.12115498 | Customer Withdrawal |
| 19460c04-20c0-41a8-816f-4222693416d4 | 4/5/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 19460c04-20c0-41a8-816f-4222693416d4 | 4/5/2023 | DGB | 34,576.62098036 | Customer Withdrawal |
| 19460c04-20c0-41a8-816f-4222693416d4 | 4/5/2023 | SHIB | 3,874,405.12928169 | Customer Withdrawal |
| 5ad4d3b7-20b7-477d-956a-44ff5b15ca04 | 4/13/2023 | BTC | 0.07334623 | Customer Withdrawal |
| 4ef772b4-c184-4e19-a82c-80fe075f4127b | 4/24/2023 | LTC | 1.09188377 | Customer Withdrawal |
| 4ef772b4-c184-4e19-a82c-80fe075f4127b | 4/24/2023 | BTC | 304.91180000 | Customer Withdrawal |
| 4ef772b4-c184-4e19-a82c-80fe075f4127b | 4/24/2023 | IOST | 640.86671934 | Customer Withdrawal |
| 93a3d16b-3afb-4272-9b95-d2974bb5810c | 4/24/2023 | DGB | 3,124.20048780 | Customer Withdrawal |
| 93a3d16b-3afb-4272-9b95-d2974bb5810c | 4/7/2023 | SC | 2,056.60103000 | Customer Withdrawal |
| 02d536c1-64d2-4046-ac4c-24c33b4a5c58 | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 02d536c1-64d2-4046-ac4c-24c33b4a5c58 | 4/7/2023 | HBAR | 351,568.50000000 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | ATOM | 1.29820974 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | ETH | 0.04333432 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/18/2023 | ADA | 64.00761299 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | HBAR | 48.67145451 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | SC | 95,250.76682983 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | LRC | 133.03367931 | Customer Withdrawal |
| ca466801-9303-49e4-bac3-719c0abc32ee | 4/17/2023 | USD | 0.87000000 | Customer Withdrawal |
| 7a80b43a-5d9e-438b-ad33-a26f6a763d5 | 4/14/2023 | USD | 1,967.91000000 | Customer Withdrawal |
| ba43de54-88f0-480c-b57f-e6edb9b40fcf | 4/18/2023 | USDT | 3.30489296 | Customer Withdrawal |
| ba43de54-88f0-480c-b57f-e6edb9b40fcf | 4/8/2023 | USDT | 71.01604605 | Customer Withdrawal |
| fd82cd78-3370-42e7-9c44-f9ca3e10547a | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fd82cd78-3370-42e7-9c44-f9ca3e10547a | 4/29/2023 | BTC | 0.01173861 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | LINK | 1.88657933 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | XRP | 113.00000000 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | XRP | 99.61500000 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | ADA | 423.64070365 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | XLM | 193.46360782 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | LRC | 32.53652443 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | ALGO | 51.81798900 | Customer Withdrawal |
| ff557ae0-9c45-464f-a049-3aecbbcfa6af | 4/3/2023 | BTC | 0.00323365 | Customer Withdrawal |
| a9da284c-0767-4328-b41d-247c3800029a | 3/31/2023 | LTC | 0.30270888 | Customer Withdrawal |
| a9da284c-0767-4328-b41d-247c3800029a | 3/31/2023 | RVN | 691.08375760 | Customer Withdrawal |
| 2c86b575-3714-4b16-952f-37a9b4e37f79 | 4/5/2023 | ETH | 0.26908953 | Customer Withdrawal |
| 2c86b575-3714-4b16-952f-37a9b4e37f79 | 4/5/2023 | DOGE | 208.28125000 | Customer Withdrawal |
| 2c86b575-3714-4b16-952f-37a9b4e37f79 | 4/5/2023 | BTC | 0.03318920 | Customer Withdrawal |
| f7ba9f61-08b4-4d5c-87b1-0ee018b3b18c | 4/6/2023 | USD | 3,086.00000000 | Customer Withdrawal |
| f7ba9f61-08b4-4d5c-87b1-0ee018b3b18c | 4/6/2023 | USD | 0.65000000 | Customer Withdrawal |
| f7ba9f61-08b4-4d5c-87b1-0ee018b3b18c | 4/6/2023 | USD | 0.14000000 | Customer Withdrawal |
| 98b9d546-ec2a-475f-a18f-7f41b06c2701 | 4/17/2023 | USD | 2.15100000 | Customer Withdrawal |
| 728fd124-e585-4287-8a6d-ee2503b14037 | 4/7/2023 | BAT | 370.00000000 | Customer Withdrawal |
| 65dad3eb-1a7e-45ec-92bf-d328c34307fc | 4/12/2023 | USD | 2,460.00000000 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | USD | 0.99000000 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | ETH | 0.40176036 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | XLM | 125.95000000 | Customer Withdrawal |
| c1b69c83-9a9e-41fa-b075-f7f8c7a591b23 | 4/5/2023 | BAT | 169.00000000 | Customer Withdrawal |
| 256b30dc-891a-43eb-97c3-6c242b6f63a8 | 4/24/2023 | USD | 1,197.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | XRP | 26.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | XRP | 3,299.45600000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | MANA | 7,594.01477000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | ADA | 13,041.32380000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | DGB | 36,649.39000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | DGB | 9.99000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/29/2023 | SC | 38,700.04581200 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | SC | 25.90000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | DOGE | 30.00000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | DOGE | 315,895.56850000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | TRX | 154,778.42900000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | TRX | 14.60000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/26/2023 | FLR | 481.76000000 | Customer Withdrawal |
| 3ec0f929-4c29-4121-bf32-cebae971cce6 | 4/25/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 9525f784-10e4-46f4-983e-4a3aeca46236 | 4/17/2023 | ADA | 17.13636364 | Customer Withdrawal |
| 9525f784-10e4-46f4-983e-4a3aeca46236 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | LTC | 1.89712265 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | ETH | 2.32241906 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | XRP | 319.58240800 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | ADA | 26,324.11947073 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/14/2023 | SC | 24.00000000 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/14/2023 | XLM | 33.34977660 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/14/2023 | SHIB | 34,619,524.52210440 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | LRC | 227.32809549 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | EOS | 37.56434683 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | BTC | 0.29804330 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8c293265-9de4-493e-a7cb-5ac715621ce4 | 4/12/2023 | BTC | 0.00069841 | Customer Withdrawal |
| fa69f836-4976-4318-8115-3a334953ecb7 | 4/17/2023 | RDD | 19,161.48550000 | Customer Withdrawal |
| fa69f836-4976-4318-8115-3a334953ecb7 | 4/17/2023 | XRP | 4,268.42420428 | Customer Withdrawal |
| fa69f836-4976-4318-8115-3a334953ecb7 | 4/17/2023 | ADA | 72.60095068 | Customer Withdrawal |
| fa69f836-4976-4318-8115-3a334953ecb7 | 4/17/2023 | XLM | 322.87994000 | Customer Withdrawal |
| fa69f836-4976-4318-8115-3a334953ecb7 | 4/17/2023 | BTC | 644.08865010 | Customer Withdrawal |
| 28b47c76-d6b4-4edc-8e1b-70349e402850 | 4/7/2023 | USD | 946.88000000 | Customer Withdrawal |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | 4/6/2023 | LTC | 1.89701109 | Customer Withdrawal |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | 4/7/2023 | ETH | 2.99457381 | Customer Withdrawal |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | 4/10/2023 | ADA | 2,850.13920729 | Customer Withdrawal |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | 4/8/2023 | XEM | 240.58832412 | Customer Withdrawal |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | 4/8/2023 | TRX | 4,993.59700000 | Customer Withdrawal |
| b76cef2f-3646-44bd-abd8-1805f453586c | 4/20/2023 | LTC | 19.14732733 | Customer Withdrawal |
| b76cef2f-3646-44bd-abd8-1805f453586c | 4/20/2023 | BTC | 0.40812071 | Customer Withdrawal |
| bdaf60d4-87cc-482d-9e73-854e44890c8e | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bdaf60d4-87cc-482d-9e73-854e44890c8e | 4/10/2023 | BTC | 0.24638469 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | HIVE | 610.11196013 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | ADA | 937.64469316 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/19/2023 | WAXP | 2,214.08533552 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/19/2023 | GLM | 618.45960483 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | HBAR | 1,765.78400000 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | LOOM | 1,958.69097475 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/19/2023 | FIRO | 24.84820458 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/19/2023 | RVN | 6,521.48984057 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | ENJ | 369.23802679 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | HBAR | 128.91290392 | Customer Withdrawal |
| 53becb0b-efcc-46a0-8640-6a878fb7d3df | 4/18/2023 | BTC | 0.00062662 | Customer Withdrawal |
| 21a6345d-ba1c-44cc-93ea-d183e66b7af | 2/9/2023 | BTTOLD | 4,020.64220000 | Customer Withdrawal |
| 4298147c-c1af-40ab-a1ee-450a5e54c09e | 4/11/2023 | SOL | 6.52700000 | Customer Withdrawal |
| f602900e-ed47-4389-8099-35ab8bc5f101 | 4/28/2023 | HBAR | 19,604.64741908 | Customer Withdrawal |
| f602900e-ed47-4389-8099-35ab8bc5f101 | 4/28/2023 | HBAR | 22,534.21580635 | Customer Withdrawal |
| f602900e-ed47-4389-8099-35ab8bc5f101 | 4/29/2023 | FLR | 1,075.62768199 | Customer Withdrawal |
| f602900e-ed47-4389-8099-35ab8bc5f101 | 4/29/2023 | FLR | 268.13604010 | Customer Withdrawal |
| f602900e-ed47-4389-8099-35ab8bc5f101 | 4/29/2023 | FLR | 66.28923013 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97e5cc5e-9f7c-461e-a48b-7582f9215e60 | 4/11/2023 | BTC | 0.04585267 | Customer Withdrawal |
| 97e5cc5e-9f7c-461e-a48b-7582f9215e60 | 4/11/2023 | USD | 0.00970000 | Customer Withdrawal |
| 5f41a6e0-0f36-4e14-9458-96f29964e35 | 4/11/2023 | USD | 1.55470000 | Customer Withdrawal |
| 5f41a6e0-0f36-4e14-9458-96f29964e35 | 4/18/2023 | ETH | 0.38120606 | Customer Withdrawal |
| 5f41a6e0-0f36-4e14-9458-96f29964e35 | 4/18/2023 | SOLVE | 13,221.00000000 | Customer Withdrawal |
| e407c9f6-a314-43bb-959f-264e23e373f34 | 4/3/2023 | SHIB | 93,646,213.00000000 | Customer Withdrawal |
| e407c9f6-a314-43bb-959f-264e23e373f34 | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78602d79-6315-4ea6-941e-268844b146c8 | 4/14/2023 | ETHW | 5.78730000 | Customer Withdrawal |
| c5fe2396-4bfd-4272-ae73-fb7b88c1d90 | 4/5/2023 | WAXP | 3,204.55198985 | Customer Withdrawal |
| c5fe2396-4bfd-4272-ae73-f5c7b88c1d90 | 4/5/2023 | SC | 12,944.91084204 | Customer Withdrawal |
| c5fe2396-4bfd-4272-ae73-f5c7b88c1d90 | 4/5/2023 | DOGE | 1,148.90195062 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 2/14/2023 | USD | 1,495.01000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 2/15/2023 | USD | 800.00000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 3/13/2023 | USD | 400.00000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 2/13/2023 | USD | 490.61000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 4/4/2023 | USD | 530.00000000 | Customer Withdrawal |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | 4/4/2023 | USD | 1,599.02000000 | Customer Withdrawal |
| be797ab2-f7f6-4759-91d5-f4aa9b96c075 | 4/6/2023 | USD | 339.06000000 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | ATOM | 1.18388237 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | ATOM | 8.71208073 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | OMG | 305.50000000 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | USDT | 15.00000000 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | USDT | 1,364.74172891 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | USDT | 961.76193105 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | USDT | 1,511.21549504 | Customer Withdrawal |
| af672715-aa37-4ca4-a24d-fa1b83be818b | 4/1/2023 | ENJ | 888.64420242 | Customer Withdrawal |
| dc051ad7-ae6d-463d-9a1f-13148f2eecfc | 4/4/2023 | ETH | 0.19312180 | Customer Withdrawal |
| dc051ad7-ae6d-463d-9a1f-13148f2eecfc | 4/4/2023 | ADA | 213.64478554 | Customer Withdrawal |
| 6b110073-67d1-41df-ad15-c961569598098 | 4/17/2023 | USD | 5,657.19000000 | Customer Withdrawal |
| b4f887c6-3998-4570-ab07-841c1145f846 | 4/28/2023 | BCH | 0.99900000 | Customer Withdrawal |
| ada5ad2d-b1a6-4513-acef5c-28ae2d6c31d5 | 4/6/2023 | USD | 27,611.79000000 | Customer Withdrawal |
| 5171ec22-4565-4bad-90cc-404f7e5631e | 4/14/2023 | USD | 28.01000000 | Customer Withdrawal |
| 5171ec22-4565-4bad-90cc-404f7e5631e | 4/14/2023 | USD | 900.00000000 | Customer Withdrawal |
| 438992ab-a65c-4a44-8c04-9d00e718d49 | 4/14/2023 | LINK | 1.93493027 | Customer Withdrawal |
| 438992ab-a65c-4a44-8c04-9d00e718d49 | 4/14/2023 | ETH | 0.09644850 | Customer Withdrawal |
| 438992ab-a65c-4a44-8c04-9d00e718d49 | 4/17/2023 | USD | 294.29000000 | Customer Withdrawal |
| 5b6b1b0d-22e0-49be-9062-23623a01c4f5 | 4/17/2023 | USD | 421.81000000 | Customer Withdrawal |
| cf167d96-e7e6-4726-a27e-01fb0012fa4f | 4/3/2023 | ATOM | 1.80650000 | Customer Withdrawal |
| cf167d96-e7e6-4726-a27e-01fb0012faf | 4/3/2023 | ATOM | 0.59950000 | Customer Withdrawal |
| cf167d96-e7e6-4726-a27e-01fb0012faf | 4/3/2023 | USD | 35.00000000 | Customer Withdrawal |
| 61812f4b-4a03-4edc-996f6-fc92c6261796 | 4/15/2023 | ETH | 0.21489624 | Customer Withdrawal |
| 61812f4b-4a03-4edc-996f6-fc92c6261796 | 4/15/2023 | BTC | 0.03657256 | Customer Withdrawal |
| c9ee5a1f-3569-4384-bc3e-cb3250f7fddb | 4/3/2023 | RVN | 42,384.95087712 | Customer Withdrawal |
| c9ee5a1f-3569-4384-bc3e-cb3250f7fddb | 4/4/2023 | USD | 1.12000000 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/10/2023 | DOT | 3.83970000 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/10/2023 | MATIC | 1,678.11903825 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/29/2023 | XRP | 148.90000000 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/10/2023 | ADA | 1,698.81850127 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/11/2023 | USDT | 1,963.03326425 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/11/2023 | USDT | 90.67797137 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/10/2023 | DOGE | 7,241.18874170 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/11/2023 | XLM | 115.44340000 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/10/2023 | VET | 470.00000000 | Customer Withdrawal |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | 4/29/2023 | BTC | 0.01031080 | Customer Withdrawal |
| e923274-4ca0-4668-96ce-c126effe8f83 | 4/24/2023 | UNI | 5.58619617 | Customer Withdrawal |
| e923274-4ca0-4668-96ce-c126effe8f83 | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e923274-4ca0-4668-96ce-c126effe8f83 | 4/27/2023 | XRP | 24.00000000 | Customer Withdrawal |
| e923274-4ca0-4668-96ce-c126effe8f83 | 4/27/2023 | XRP | 761.78000000 | Customer Withdrawal |
| e923274-4ca0-4668-96ce-c126effe8f83 | 4/26/2023 | FLR | 193.57832700 | Customer Withdrawal |
| be9f6d18-010e-43a3-90cc-b2332d633937 | 4/4/2023 | USD | 165.97000000 | Customer Withdrawal |
| 2cc1cbd4-6eef-4d1d-8e6a-ff64a449b6d4 | 4/13/2023 | ETH | 0.15909144 | Customer Withdrawal |
| 680e07fe-1a22-4c49-8 adc-a32907b2ea97 | 3/31/2023 | BTC | 0.00451630 | Customer Withdrawal |
| 10f9a87a-0321-4634-b ca1-f55fa01a3de6 | 4/3/2023 | USDT | 6,722.00000000 | Customer Withdrawal |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | 4/20/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | 4/20/2023 | XRP | 33.00000000 | Customer Withdrawal |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | 4/20/2023 | XRP | 14,979.53932584 | Customer Withdrawal |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | 4/23/2023 | FLR | 9.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | 4/15/2023 | FLR | 2,259.99620000 | Customer Withdrawal |
| aba1b52b-23a4-4c8a-ad9a-0da7d32d1295 | 4/6/2023 | USD | 101.62000000 | Customer Withdrawal |
| 63546ab6-9818-47d1-b993-9b48fe2b0c42 | 4/4/2023 | USD | 216.46000000 | Customer Withdrawal |
| 13ec980c-ce3c-41c2-9ea1-62534b95bde | 4/5/2023 | HBAR | 34,783.12484117 | Customer Withdrawal |
| 8df11260-790e-4b20-89aa-01e1bf7db51e | 4/3/2023 | ETH | 0.03185123 | Customer Withdrawal |
| 8df11260-790e-4b20-89aa-01e1bf7db51e | 4/3/2023 | ADA | 26.57697732 | Customer Withdrawal |
| 8df11260-790e-4b20-89aa-01e1bf7db51e | 4/3/2023 | DOGE | 1,171.53256005 | Customer Withdrawal |
| 8df11260-790e-4b20-89aa-01e1bf7db51e | 4/5/2023 | BTC | 0.03085113 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | ETH | 0.76612911 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | XRP | 1,033.11408333 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | SNT | 5,202.82752691 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | GLM | 259.93995342 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | XLM | 2,106.34218273 | Customer Withdrawal |
| 7963ab98-4db2-45da-b23f-06c4715f8411 | 4/22/2023 | FLR | 155.24954290 | Customer Withdrawal |
| 3737b05a-b1c5-4515-a85a-b65c69bb396 | 4/27/2023 | FLR | 80.46135830 | Customer Withdrawal |
| 9d27b4b0-0e4b-4f54-8a97-fe3c9f3df89f | 4/16/2023 | BNT | 438.00000000 | Customer Withdrawal |
| 3bfe9001-3caf-4aa1-abcb-c15003848f22 | 4/20/2023 | BTC | 0.14447942 | Customer Withdrawal |
| 9bd124fb-53bf-44bc-a44a-f9e616136b2c | 4/4/2023 | BTC | 0.02770359 | Customer Withdrawal |
| 44410504-4f89-45f6-a655-81b824854b0 | 4/11/2023 | BTC | 0.01178677 | Customer Withdrawal |
| 09b60ff3-4670-4f9c-8d5e-449b5d24a25 | 4/14/2023 | HBAR | 3,297.09495307 | Customer Withdrawal |
| 09b60ff3-4670-4f9c-8d5e-449b5d24a25 | 4/14/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 09b60ff3-4670-4f9c-8d5e-449b5d24a25 | 4/14/2023 | DOGE | 22,151.69826882 | Customer Withdrawal |
| 9291aeab-04ce-4e34-8373-28c4735ae67 | 4/26/2023 | DOGE | 6,136.96375321 | Customer Withdrawal |
| c1cfb811-dc27-4ed0-9def-cadb96806d10 | 4/13/2023 | LTC | 0.99900000 | Customer Withdrawal |
| c1cfb811-dc27-4ed0-9def-cadb96806d10 | 4/13/2023 | XLM | 219.95000000 | Customer Withdrawal |
| c1cfb811-dc27-4ed0-9def-cadb96806d10 | 4/13/2023 | BTC | 0.00582222 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | NEO | 221.00000000 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | ZEN | 63.64746236 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | ADA | 6,811.39039966 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | DGB | 17,940.44748201 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | DOGE | 49,376.18811881 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | XLM | 2,324.95000000 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | BAT | 3,192.36451302 | Customer Withdrawal |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | 4/3/2023 | BTC | 0.17137437 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | NMR | 10.18916765 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | ETH | 0.36249877 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | ZRX | 1,796.46142799 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | ENJ | 2,305.12358054 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | BTC | 0.20122035 | Customer Withdrawal |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | 4/8/2023 | BTC | 0.00376572 | Customer Withdrawal |
| 1f19d135-1337-44dc-9f42-966aa5a874db | 4/10/2023 | USD | 630.10000000 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/29/2023 | RDD | 400,471.44469937 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/13/2023 | ADA | 8,951.22859278 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/13/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/13/2023 | SC | 459,122.16364230 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/13/2023 | SHIB | 3,600,841.66054606 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/29/2023 | XMY | 466,272.65763228 | Customer Withdrawal |
| ece47086-834e-454a-a47f-5d2b4a30d29c | 4/29/2023 | FLR | 3.38175500 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/8/2023 | RDD | 4,506,361.67059436 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/11/2023 | ZEN | 1,827.72697965 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/9/2023 | USDT | 137.97633454 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/9/2023 | USDT | 315.53576222 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/9/2023 | USD | 0.00206285 | Customer Withdrawal |
| 434dcaa2-1b9b-49ac-8bf7-1369f00bd694 | 4/11/2023 | USD | 12.15000000 | Customer Withdrawal |
| ba0ce42b-3483-48b7-858d-1c497f11b3e3 | 4/4/2023 | USD | 18.08000000 | Customer Withdrawal |
| f3f54308-df81-4f62c-ad0-53172a34a4c0 | 5/1/2023 | USD | 0.67000000 | Customer Withdrawal |
| 25d054836-3d2a-47f7-aa7a-9477fdb6a788 | 4/19/2023 | OMG | 224.87500000 | Customer Withdrawal |
| 25d054836-3d2a-47f7-aa7a-9477fdb6a788 | 4/19/2023 | BTC | 0.06516914 | Customer Withdrawal |
| 25d054836-3d2a-47f7-aa7a-9477fdb6a788 | 4/19/2023 | FLR | 454.29314210 | Customer Withdrawal |
| 70a7ead0-a5a3-4a20-9803-a1a6608fa567 | 4/11/2023 | ETH | 1.09423888 | Customer Withdrawal |
| 248ed08f-465c-4921-8f19-36d64924fb53 | 4/23/2023 | XRP | 3,999.85000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 248ed08f-465c-4921-8f19-36d64924fb53 | 4/13/2023 | DOGE | 1,246.00000000 | Customer Withdrawal |
| 248ed08f-465c-4921-8f19-36d64924fb53 | 4/17/2023 | FLR | 602.50843070 | Customer Withdrawal |
| 07652456-1994-466e-9b84-db71df79956f | 4/6/2023 | ETH | 0.03493438 | Customer Withdrawal |
| 07652456-1994-466e-9b84-db71df79956f | 4/6/2023 | USDT | 12,197.21491763 | Customer Withdrawal |
| 07652456-1994-466e-9b84-db71df79956f | 4/6/2023 | USDT | 25.09237754 | Customer Withdrawal |
| 06b4b44e-7f46-4c8e-29331b88ff1d | 4/3/2023 | ETH | 0.15666299 | Customer Withdrawal |
| 06b4b44e-7f46-4c8e-29331b88ff1d | 4/3/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 06b4b44e-7f46-4c8e-29331b88ff1d | 4/3/2023 | ETH | 0.00690000 | Customer Withdrawal |
| 06b4b44e-7f46-4c8e-29331b88ff1d | 4/13/2023 | XLM | 29,000.61596737 | Customer Withdrawal |
| 06b4b44e-7f46-4c8e-29331b88ff1d | 4/13/2023 | XLM | 464.95000000 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | LTC | 1.32617633 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | LINK | 0.00906568 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | ETH | 0.19764456 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | COMP | 1.30698450 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | ADA | 533.08720032 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | CELO | 167.40604858 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | XTZ | 126.53681531 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | SHIB | 11,160.991.43707683 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/9/2023 | EOS | 96.47934187 | Customer Withdrawal |
| 9dfe0839-f818-41a3-pe33-49b01d5c5896 | 4/8/2023 | BTC | 0.04055467 | Customer Withdrawal |
| 0dc91f2a-7c93-446a-9820-5a2009fd5f0c | 4/25/2023 | ADA | 0.33600000 | Customer Withdrawal |
| 0dc91f2a-7c93-446a-9820-5a2009fd559c | 4/25/2023 | ADA | 1,539.00000000 | Customer Withdrawal |
| 0dc91f2a-7c93-446a-9820-5a2009fd559c | 4/25/2023 | BTC | 2.37944737 | Customer Withdrawal |
| 0dc91f2a-7c93-446a-9820-5a2009fd559c | 4/25/2023 | BTC | 0.06970000 | Customer Withdrawal |
| c89e1ade-1ce5-49ee-82e2-203d9f9c9ca9 | 4/3/2023 | ETH | 0.11556181 | Customer Withdrawal |
| c89e1ade-1ce5-49ee-82e2-203d9f9c9ca9 | 4/3/2023 | ZEN | 56.77934337 | Customer Withdrawal |
| c89e1ade-1ce5-49ee-82e2-203d9f9c9ca9 | 4/4/2023 | BTC | 0.07150000 | Customer Withdrawal |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | 4/30/2023 | ADA | 186.35504762 | Customer Withdrawal |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | 4/30/2023 | DOGE | 173.65044948 | Customer Withdrawal |
| 04090323-2839-4cd2-a2e-e1cc99d8a6cb | 4/5/2023 | SC | 70,721.76985294 | Customer Withdrawal |
| 2bcb2021-6077-48da-9ec-0c28a5c98fe5c | 4/13/2023 | BSV | 20.89900000 | Customer Withdrawal |
| 2bcb2021-6077-48da-9ecc-0c28a5c98fe5c | 4/13/2023 | BTC | 0.00800000 | Customer Withdrawal |
| b9e7d797-3d50-4d2c-b7fb-49e639214c4a | 4/3/2023 | DGB | 840.50294617 | Customer Withdrawal |
| b9e7d797-3d50-4d2c-b7fb-49e639214c4a | 4/3/2023 | TRX | 1,041.17882365 | Customer Withdrawal |
| 1466f264-444c-4c80-a0be-cc90b9c47e5d | 4/5/2023 | ADA | 1,651.82919419 | Customer Withdrawal |
| 77b776f1-7b2b-445e-a097-b1113355e093 | 4/12/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 77b776f1-7b2b-445e-a097-b1113355e093 | 4/17/2023 | USD | 559.37000000 | Customer Withdrawal |
| c5a4ecba-42db-41c5-94c4-15b54aa00aab | 4/7/2023 | USD | 4,099.31000000 | Customer Withdrawal |
| 1c5017a-47e5-45c6-93b0-6f51e90e5a7 | 4/21/2023 | DOGE | 1,039.07235619 | Customer Withdrawal |
| 1c5017a-47e5-45c6-93b0-6f51e90e5a7 | 4/21/2023 | BTC | 0.01311054 | Customer Withdrawal |
| 1c5017a-47e5-45c6-93b0-6f51e90e5a7 | 4/22/2023 | USDT | 3.00000000 | Customer Withdrawal |
| fd4652e-6dac-4c20-9c42-612859c4719 | 2/22/2023 | ETH | 0.10000000 | Customer Withdrawal |
| fd4652e-6dac-4c20-9c42-612859c4719 | 2/27/2023 | ETH | 0.80127750 | Customer Withdrawal |
| fd4652e-6dac-4c20-9c42-612859c4719 | 4/17/2023 | USD | 3,553.00000000 | Customer Withdrawal |
| fd4652e-6dac-4c20-9c42-612859c4719 | 3/8/2023 | USD | 500.00000000 | Customer Withdrawal |
| fd4652e-6dac-4c20-9c42-612859c4719 | 3/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 7bc3c8be-51ab-4d88-b2888-11130f6 | 4/22/2023 | ETH | 0.13589093 | Customer Withdrawal |
| 7bc3c8be-51ab-4d88-b2888-11130f6 | 4/27/2023 | XMG | 200,022.45348387 | Customer Withdrawal |
| 7bc3c8be-51ab-4d88-b2888-11130f6 | 4/22/2023 | BTC | 0.01356768 | Customer Withdrawal |
| 7bc3c8be-51ab-4d88-b2888-11130f6 | 4/22/2023 | DOGE | 7,600.00000000 | Customer Withdrawal |
| 77405fac-eda1-41a-b7b4-13a1396b5a30 | 4/13/2023 | USD | 897.24161296 | Customer Withdrawal |
| 77405fac-eda1-41a-b7b4-13a1396b5a30 | 4/13/2023 | XVG | 6,050.85000000 | Customer Withdrawal |
| 3fa3c234b-c69b-4e9d-8a2c-ada59d9658 | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3fa3c234b-c69b-4e9d-8a2c-ada59d9658 | 4/12/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a6fa688f-8160-4e92-8bb3-ac7137eb2d1d | 4/11/2023 | USD | 64.62000000 | Customer Withdrawal |
| a6fa688f-8160-4e92-8bb3-ac7137eb2d1d | 4/11/2023 | USD | 58.54680000 | Customer Withdrawal |
| a6fa688f-8160-4e92-8bb3-ac7137eb2d1d | 4/11/2023 | USD | 71.29000000 | Customer Withdrawal |
| 3a00b0b-e6fc-4037-b052-991694c55723 | 4/13/2023 | XRP | 61.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1daa7192-0c0b-4893-a5eb-1e1e49007284 | 4/27/2023 | ADA | 999.55046052 | Customer Withdrawal |
| 1daa7192-0c0b-4893-a5eb-1e1e49007284 | 4/21/2023 | USD | 299.00000000 | Customer Withdrawal |
| 923345e4-e14b-4a7b-8917-8a9e769b6d9a | 4/22/2023 | BTC | 0.02729850 | Customer Withdrawal |
| 923345e4-e14b-4a7b-8917-8a9e769b6d9a | 4/22/2023 | USD | 496.84000000 | Customer Withdrawal |
| 15d92a8f-92bc-4f96-ba82-8cfecba0d0fb | 4/15/2023 | BTC | 0.13569360 | Customer Withdrawal |
| 158ee1ac-af91-41a3-98fb-7b0bd841d521 | 4/24/2023 | ETH | 0.03292439 | Customer Withdrawal |
| 158ee1ac-af91-41a3-98fb-7b0bd841d521 | 4/22/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 758e61ae-af67-41a3-909bb-76bd841d521 | 4/22/2023 | BAT | 252.63018709 | Customer Withdrawal |
| e5b83920-f01a-47e7-af67-5a7c5c4a09e7 | 4/8/2023 | HBAR | 64.09217799 | Customer Withdrawal |
| 47335173b-12d6-4b44-08a8-a3c5cce76964 | 4/21/2023 | ADA | 831.31052581 | Customer Withdrawal |
| 47335173b-12d6-4b44-08a8-a3c5cce76964 | 4/21/2023 | TRX | 2,852.58308372 | Customer Withdrawal |
| 47335173b-12d6-4b44-08a8-a3c5cce76964 | 4/21/2023 | FLR | 43.98233000 | Customer Withdrawal |
| 2ba51f85-29b6-45e1-9b83-e4110331853c | 4/18/2023 | ADA | 87.49950000 | Customer Withdrawal |
| 2ba51f85-29b6-45e1-9b83-e4110331853c | 4/18/2023 | DGB | 83.05000000 | Customer Withdrawal |
| 2ba51f85-29b6-45e1-9b83-e4110331853c | 4/18/2023 | XRP | 318.16000000 | Customer Withdrawal |
| 2ba51f85-29b6-45e1-9b83-e4110331853c | 4/22/2023 | LINK | 15.25001630 | Customer Withdrawal |
| 284de51e-c1ab-4ca0-a18f-ad8b9db090a34 | 4/22/2023 | XRP | 0.54718588 | Customer Withdrawal |
| 284de51e-c1ab-4ca0-a18f-ad8b9db090a34 | 4/22/2023 | USDT | 13.95000000 | Customer Withdrawal |
| 284de51e-c1ab-4ca0-a18f-ad8b9db090a34 | 4/9/2023 | XRP | 819.87000000 | Customer Withdrawal |
| 2861d847-ce42-4a73-b3e7-07fb86d51fb9 | 4/5/2023 | USDT | 0.04946189 | Customer Withdrawal |
| 2861d847-ce42-4a73-b3e7-07fb86d51fb9 | 4/5/2023 | USDT | 569.11518556 | Customer Withdrawal |
| a7ce3846-2bd9-4178-b9df-5bd0fed51d9a | 4/17/2023 | USD | 84.00000000 | Customer Withdrawal |
| a7ce3846-2bd9-4178-b9df-5bd0fed51d9a | 4/17/2023 | USD | 95.00000000 | Customer Withdrawal |
| 690a6db-7a73-44aa-8f3b-7bf8a5b0e4f8 | 4/24/2023 | USD | 166.31000000 | Customer Withdrawal |
| 6b08bc7-439f-4b5c-868a-b91e6a79196f | 4/14/2023 | ARK | 46.08985782 | Customer Withdrawal |
| 6b08bc7-439f-4b5c-868a-b91e6a79196f | 4/14/2023 | ARK | 31.79999282 | Customer Withdrawal |
| a2ab94b-7f0e-466a-9b0e-5e8a1b44a6d1 | 4/4/2023 | ZEC | 0.00010000 | Customer Withdrawal |
| a2ab94b-7f0e-466a-9b0e-5e8a1b44a6d1 | 4/4/2023 | ETH | 0.00600000 | Customer Withdrawal |
| a2ab94b-7f0e-466a-9b0e-5e8a1b44a6d1 | 4/4/2023 | SC | 0.00040000 | Customer Withdrawal |
| a2ab94b-7f0e-466a-9b0e-5e8a1b44a6d1 | 4/4/2023 | LTC | 0.00010000 | Customer Withdrawal |
| 2ba51f85-29b6-45e1-9b83-e4110331853c | 4/4/2023 | SC | 5,876.16040000 | Customer Withdrawal |
| 68f4f69f-4f7c-4f7e-8ad6-f31139e0d6 | 4/4/2023 | DOGE | 6,250.00000000 | Customer Withdrawal |
| 68f4f69f-4f7c-4f7e-8ad6-f31139e0d6 | 4/4/2023 | BTC | 0.03096708 | Customer Withdrawal |
| 68f4f69f-4f7c-4f7e-8ad6-f31139e0d6 | 4/24/2023 | SC | 4,166.00000000 | Customer Withdrawal |
| 92bff9d7-4a72-4f67-866f-3d3e6b9b0af | 4/22/2023 | NEO | 0.52000000 | Customer Withdrawal |
| 92bff9d7-4a72-4f67-866f-3d3e6b9b0af | 4/22/2023 | DGB | 16,000.00000000 | Customer Withdrawal |
| 92bff9d7-4a72-4f67-866f-3d3e6b9b0af | 4/22/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 92bff9d7-4a72-4f67-866f-3d3e6b9b0af | 4/22/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 92bff9d7-4a72-4f67-866f-3d3e6b9b0af | 4/22/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| 8f2d71d3-c84b-4e5d-a56f-8f6a80d0abf | 4/20/2023 | BTC | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3fe0288-8105-4b80-95d0-541bd312f403 | 4/27/2023 | ETH | 0.19248928 | Customer Withdrawal |
| a3fe0288-8105-4b80-95d0-541bd312f403 | 4/27/2023 | BTC | 0.00170000 | Customer Withdrawal |
| a3fe0288-8105-4b80-95d0-541bd312f403 | 4/27/2023 | BTC | 0.54346462 | Customer Withdrawal |
| a3fe0288-8105-4b80-95d0-541bd312f403 | 4/27/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 453672f5-5f86-41e1-82b0-5f60f224873f | 4/5/2023 | USD | 180.48000000 | Customer Withdrawal |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | 4/29/2023 | ETH | 0.61550833 | Customer Withdrawal |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | 3/21/2023 | BTC | 0.02086076 | Customer Withdrawal |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | 3/17/2023 | BTC | 0.04004221 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/5/2023 | LTC | 8.99594991 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | ETH | 0.55333339 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | BCH | 0.00300000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | POWR | 97.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | POWR | 857.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | OMG | 14.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/8/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | ADA | 5,371.10604600 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/9/2023 | BAT | 1,370.00000000 | Customer Withdrawal |
| 3205f764-1b8a-40ce-90d4-e5293e7e0829 | 4/10/2023 | BTC | 0.04429214 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | DOT | 9.21140143 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | ETH | 0.04429191 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | ADA | 194.39323617 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | TRX | 365.47892173 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | USD | 300.00000000 | Customer Withdrawal |
| b7a3a9ab-422b-428b-9ca6-b2a1435cdda4 | 4/26/2023 | ETHW | 0.04709191 | Customer Withdrawal |
| 9b5e2b6d-2eaf-4dba-93d2-6d01ebb7f669 | 4/4/2023 | USD | 0.96000000 | Customer Withdrawal |
| 9b5e2b6d-2eaf-4dba-93d2-6d01ebb7f669 | 4/10/2023 | USD | 2,440.94000000 | Customer Withdrawal |
| 9b5e2b6d-2eaf-4dba-93d2-6d01ebb7f669 | 4/4/2023 | USD | 25.34000000 | Customer Withdrawal |
| 2ecadf53-1311-4cb9-b91d-a9e3deda2807 | 4/10/2023 | USD | 228.46000000 | Customer Withdrawal |
| c5fe9d61-9511-4500-800b-a157e8ed5208 | 4/5/2023 | USD | 503.68000000 | Customer Withdrawal |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | 4/6/2023 | DOT | 1.50000000 | Customer Withdrawal |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | 4/10/2023 | DOT | 216.73990372 | Customer Withdrawal |
| 98f764b0-264c-433c-a54a-41339bfdb4a | 4/4/2023 | USD | 5,778.30000000 | Customer Withdrawal |
| 98f764b0-264c-433c-a54a-41339bfdb4a | 3/28/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | 4/27/2023 | SC | 999.90000000 | Customer Withdrawal |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | 4/27/2023 | SC | 203,915.85929151 | Customer Withdrawal |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | 4/27/2023 | SC | 4.90000000 | Customer Withdrawal |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | 4/27/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | 4/14/2023 | USD | 15,910.72024807 | Customer Withdrawal |
| 1c6adb76-c4a5-4613-8c17-56b4198cbe66 | 4/14/2023 | USD | 1,764.00000000 | Customer Withdrawal |
| eb21e72c-d554-4ed2-0482-746f8918f3d9 | 4/7/2023 | BTC | 0.00134224 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | WAXP | 987.00000000 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | XDN | 49.98000000 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | XDN | 4,567.02035874 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/7/2023 | RVN | 15,664.37458828 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/5/2023 | KMD | 100.98800000 | Customer Withdrawal |
| 5db391f9-6be9-477d-abB2-fa7a2812b6ce | 4/7/2023 | XMY | 2,600.53038621 | Customer Withdrawal |
| a3ce202d-4221-4b63-8e10-08386bdccadb | 4/18/2023 | USD | 371.63000000 | Customer Withdrawal |
| 5d32f315-1d07-4363-8340-4c0b39710250| 4/13/2023 | USD | 392.85000000 | Customer Withdrawal |
| 0b402e5f-d919-44b6-9ef2-12f4404681b5a | 3/20/2023 | ETH | 0.18906426 | Customer Withdrawal |
| a45f20eb-3dbe-44a0-aecc-c8fe81b24d81 | 4/5/2023 | WAXP | 99.15646487 | Customer Withdrawal |
| a04c6db3-54a2-4984-8620-189b0ea6727a | 4/27/2023 | SHIB | 8,984,036.08937022 | Customer Withdrawal |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | 4/26/2023 | ADA | 302.32440646 | Customer Withdrawal |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | 4/26/2023 | DOGE | 1,479.05077765 | Customer Withdrawal |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | 3/31/2023 | HBAR | 952.35400000 | Customer Withdrawal |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | 3/31/2023 | USDT | 0.00000000 | Customer Withdrawal |
| dd67040f-3bf0-4647-b959-a9be17db177b | 4/4/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| dd67040f-3bf0-4647-b959-a9be17db177b | 4/7/2023 | BTC | 0.08413654 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7178e43c-797d-4ccb-9347-e8fa0e5fbe57 | 5/2/2023 | ETH | 3.27877108 | Customer Withdrawal |
| 7178e43c-797d-4ccb-9347-e8fa0e5fbe57 | 5/2/2023 | ETHW | 3.28157108 | Customer Withdrawal |
| 4b3cd1c6-20d6-4527-8d5b-da36d3d3a1a2 | 2/9/2023 | BTTOLD | 104.72419800 | Customer Withdrawal |
| 3100bc41-0fe2-4c53-ae25-f3dae08b0832 | 4/7/2023 | SC | 16,658.32683059 | Customer Withdrawal |
| 3100bc41-0fe2-4c53-ae25-f3dae08b0832 | 4/26/2023 | TRX | 7,297.38768500 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 2/9/2023 | BTTOLD | 4,171.63339600 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/7/2023 | SC | 49,012.04120182 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/1/2023 | DGB | 60,687.38907569 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/12/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/1/2023 | XLM | 403.15000000 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/26/2023 | TRX | 17,006.03236741 | Customer Withdrawal |
| f4d08d69-e20f-4f25-9a07-0486e298b4eb | 4/5/2023 | USD | 177.60000000 | Customer Withdrawal |
| c223ef65-3f69-4c81-a0cc-7f03b3ac632 | 4/3/2023 | DOGE | 127.00000000 | Customer Withdrawal |
| e8d44071-47dc-4b49-b8ec-930642397bd | 4/6/2023 | USD | 147.98000000 | Customer Withdrawal |
| 8841498a-aae8-40e4-b3ab-b5ace7582b3 | 4/17/2023 | USD | 238.33000000 | Customer Withdrawal |
| 792a1dd6-55bd-4571-be99-61ab6fa65b8f | 4/3/2023 | ETH | 0.0304430f | Customer Withdrawal |
| 792a1dd6-55bd-4571-be99-61ab6fa65b8f | 4/3/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 0af2dcea-0aa8-4c1a-80b7-88d9b159bb79 | 3/31/2023 | ETH | 0.02477538 | Customer Withdrawal |
| 0af2dcea-0aa8-4c1a-80b7-88d9b159bb79 | 4/17/2023 | USD | 17.54000000 | Customer Withdrawal |
| 4c05c6a0-68e1-4785-b05e-0198cdc398bd | 4/12/2023 | ADA | 423.86936513 | Customer Withdrawal |
| 4c05c6a0-68e1-4785-b05e-0198cdc398bd | 4/12/2023 | USDT | 453.05000000 | Customer Withdrawal |
| 4c05c6a0-68e1-4785-b05e-0198cdc398bd | 4/12/2023 | USDT | 21.28140255 | Customer Withdrawal |
| 4c05c6a0-68e1-4785-b05e-0198cdc398bd | 4/12/2023 | DOGE | 5,083.03793687 | Customer Withdrawal |
| 4c05c6a0-68e1-4785-b05e-0198cdc398bd | 4/12/2023 | XLM | 981.81525292 | Customer Withdrawal |
| a67459a-703b-47f5-8c0e-e702b60c2909 | 4/12/2023 | DGB | 46,064.94000000 | Customer Withdrawal |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | 4/3/2023 | LTC | 0.35949706 | Customer Withdrawal |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | 4/3/2023 | LTC | 4.52279325 | Customer Withdrawal |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | 4/4/2023 | USD | 7.13000000 | Customer Withdrawal |
| 66555459-9b5c-4d91-9da1-697984da6f | 4/4/2023 | USDT | 236.30307851 | Customer Withdrawal |
| ac94a3e5-4074-4aa7-bccf-1071b48fc820 | 4/29/2023 | NEO | 73.00000000 | Customer Withdrawal |
| ac94a3e5-4074-4aa7-bccf-1071b48fc820 | 4/29/2023 | BTC | 0.00532082 | Customer Withdrawal |
| 748ed4ae-c0be-4f32-b6d3-8680776ed0538 | 4/18/2023 | XRP | 159.16448432 | Customer Withdrawal |
| 3163916b-d3ac-4154-8825-ff11bd7675ea | 4/20/2023 | LBC | 29,099.98000000 | Customer Withdrawal |
| 3163916b-d3ac-4154-8825-ff11bd7675ea | 4/19/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 3163916b-d3ac-4154-8825-ff11bd7675ea | 4/19/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 3163916b-d3ac-4154-8825-ff11bd7675ea | 4/20/2023 | BTC | 0.49282541 | Customer Withdrawal |
| 3163916b-d3ac-4154-8825-ff11bd7675ea | 4/20/2023 | BTC | 0.39970000 | Customer Withdrawal |
| d4769c0d-aff7-4ead-a5dc9-7e7c29b271c2 | 4/23/2023 | BTC | 0.00770000 | Customer Withdrawal |
| d4769c0d-aff7-4ead-a5dc9-7e7c29b271c2 | 4/23/2023 | BTC | 0.09930000 | Customer Withdrawal |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | 4/9/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | 4/9/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | 4/14/2023 | USD | 2.32010000 | Customer Withdrawal |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | 4/14/2023 | USD | 41.35000000 | Customer Withdrawal |
| 7f51da7-aaf7-4f0b-8580-3047d4448b68 | 4/18/2023 | VTC | 41.18456106 | Customer Withdrawal |
| 61f0a806-7f1b-43ba-baa3-5ea132336fa7 | 3/11/2023 | XDA | 2.40306543 | Customer Withdrawal |
| 61f0a806-7f1b-43ba-baa3-5ea132336fa7 | 3/22/2023 | USD | 99.24000000 | Customer Withdrawal |
| 47ab566b-f14c-4fc-af41-25757be7eda4 | 4/11/2023 | USD | 471.61000000 | Customer Withdrawal |
| 31266597-bfec-44a6-9ded-a9c6feb7c84c4 | 4/26/2023 | DOGE | 409.11322703 | Customer Withdrawal |
| 99e01189-6fb7-4d55-b8cf-c23826bfefa1 | 4/5/2023 | BTC | 7.29818000 | Customer Withdrawal |
| 99e01189-6fb7-4d55-b8cf-c23826bfefa1 | 4/5/2023 | SC | 60,818.90000000 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/30/2023 | ETH | 0.05970000 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/12/2023 | XRP | 692.17800000 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/12/2023 | ADA | 2.12560087 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/12/2023 | SXP | 307.02354169 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/12/2023 | ENJ | 373.17232202 | Customer Withdrawal |
| 897d8cc8-b5ca-4644-a871-24cc7688d9fe | 4/30/2023 | BTC | 0.01990352 | Customer Withdrawal |
| 751995c-0eaa-41da-9984-6427135f5f99c | 4/5/2023 | BTC | 0.07994993 | Customer Withdrawal |
| 9689e67e-59f1-4c22-a5f2-b8f3b2d57f0c | 4/22/2023 | USDT | 5,295.72678150 | Customer Withdrawal |
| beaa0240-8d6a-4364-9393-b1dab700d0f4 | 3/31/2023 | SC | 16,509.00000000 | Customer Withdrawal |
| beaa0240-8d6a-4364-9393-b1dab700d0f4 | 4/7/2023 | USDT | 0.03000000 | Customer Withdrawal |
| 7da3bace-2602-4c82-aa09-16f27dbca07 | 4/28/2023 | USD | 99.36000000 | Customer Withdrawal |
| 2f0c6630-6ef7-42b2-99b5-abfaa0d45283 | 4/14/2023 | USD | 100.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d203af8f-689f-4642-8575-74292108ff5f | 4/5/2023 | BTC | 0.00107136 | Customer Withdrawal |
| d203af8f-689f-4642-8575-74292108ff5f | 4/5/2023 | BTC | 0.12823338 | Customer Withdrawal |
| d1e854bb-6416-4bc4-adc7-1826e967bea6 | 4/5/2023 | ETH | 0.08872402 | Customer Withdrawal |
| d1e854bb-6416-4bc4-adc7-1826e967bea6 | 3/31/2023 | DOGE | 24,754.26620706 | Customer Withdrawal |
| d95a3ef0-8a8e-4908-9d8c-b9a0766957a | 4/20/2023 | BCH | 4.99990000 | Customer Withdrawal |
| d95a3ef0-8a8e-4908-9d8c-b9a0766957a | 4/23/2023 | BAT | 1.160.00000000 | Customer Withdrawal |
| d90961c3-6441-4777-be84-7fcba5f2ed50 | 4/28/2023 | BTC | 0.06720000 | Customer Withdrawal |
| d90961c3-6441-4777-be84-7fcba5f2ed50 | 4/28/2023 | BTC | 0.02220000 | Customer Withdrawal |
| 9f4fe53a-2559-4f16-8751-c3d4449dd9ab | 4/3/2023 | USD | 0.77000000 | Customer Withdrawal |
| 9f4fe53a-2559-4f16-8751-c3d4449dd9ab | 4/3/2023 | USD | 8.15800000 | Customer Withdrawal |
| e6ea5626-5e60-40c2-b0e-d65532781f01c | 4/3/2023 | USD | 322.32000000 | Customer Withdrawal |
| 2584d640-92f5-4990-8d5-5dddd5055f0f | 4/6/2023 | MATIC | 30.14508724 | Customer Withdrawal |
| 258d8840-92f5-4995-8d5-5dddd5055f0f | 4/6/2023 | ADA | 474.45383054 | Customer Withdrawal |
| 43b31c90-7011-4a8b-bfdf-71a3607e85be | 4/12/2023 | USD | 6.73000000 | Customer Withdrawal |
| 3367c679-d036-460c-9207-65a6df8bd3a7 | 4/24/2023 | STRAX | 3,000.70379614 | Customer Withdrawal |
| 3367c679-d036-460c-9207-65a6df8bd3a7 | 4/24/2023 | STRAX | 464.99000000 | Customer Withdrawal |
| 3367c679-d036-460c-9207-65a6df8bd3a7 | 4/17/2023 | USD | 27.00000000 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | LTC | 0.0206758 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | ETH | 0.10359057 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | ADA | 46.17583068 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | HBAR | 683.13634302 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | DOGE | 3,663.08886614 | Customer Withdrawal |
| 28f205b9-b0aa-4fe1-be44-eef365738a54 | 4/16/2023 | RVN | 765.86859212 | Customer Withdrawal |
| 6f6c34b0-8257-4367-b1ad-7898e0fa0ade | 4/25/2023 | BTC | 0.11661708 | Customer Withdrawal |
| 6f6c34b0-8257-4367-b1ad-7898e0fa0ade | 4/16/2023 | ETH | 2.00510000 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-4192ba99a7cf | 4/20/2023 | ADA | 2.51362000 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-a192ba99a7cf | 4/3/2023 | USD | 7.80000000 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-a192ba99a7cf | 4/3/2023 | ETH | 12.78401000 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-a192ba99a7cf | 4/5/2023 | USD | 0.01028608 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-a192ba99a7cf | 4/5/2023 | BTC | 0.08349863 | Customer Withdrawal |
| e4a2d32-4c42-4653-b71b-a192ba99a7cf | 4/4/2023 | BTC | 0.03649817 | Customer Withdrawal |
| b1ea452b-709d-43ff-9918-5ac81182486c | 4/4/2023 | BTC | 0.03149770 | Customer Withdrawal |
| b1ea452b-709d-43ff-9918-5ac81182486c | 4/4/2023 | USD | 0.00119443 | Customer Withdrawal |
| 28e0560c-78fb-4b78-a25b-c56ca7413 | 4/8/2023 | USD | 0.00509730 | Customer Withdrawal |
| a7d92216-b872-4b24-9414-1f2b4a62f2f | 4/20/2023 | HBAR | 4,002.68273961 | Customer Withdrawal |
| b4d5b7e2-c95-4205-a092-99db91c3fd1e | 4/25/2023 | HBAR | 1,849.54000000 | Customer Withdrawal |
| b4d5b7e2-c95-4205-a092-99db91c3fd1e | 4/26/2023 | USD | 287.62622406 | Customer Withdrawal |
| 5c5a5e3a-a0d5-4a57-ba0d-c2a4bdf37e08 | 4/18/2023 | USD | 287.62000000 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/18/2023 | WAXP | 861.29684227 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/18/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/25/2023 | HBAR | 168.90718925 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/24/2023 | DGB | 241,815.6291793 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/25/2023 | XLM | 637.66523716 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/18/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/18/2023 | BAT | 366.77547229 | Customer Withdrawal |
| 5c6f98718-4f04-4150-0eee-194f1aaa34b3 | 4/1/2023 | USD | 9.52000000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/14/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 3/25/2023 | USD | 1,099.65000000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/17/2023 | USD | 1,049.00000000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/10/2023 | FIRO | 14.90000000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/17/2023 | USDT | 58.06670169 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/11/2023 | ALGO | 301.00000011 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/3/2023 | SOLVE | 3,261.00000000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/5/2023 | BTC | 0.00171674 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/8/2023 | WACME | 888.53865000 | Customer Withdrawal |
| 70d7a4d2-9e48-4f59-836f-36e67b043087 | 4/12/2023 | FLR | 165.30271180 | Customer Withdrawal |
| 61fe3305-1442-4d4-8353-c3d32c294a | 4/3/2023 | USD | 282.50000000 | Customer Withdrawal |
| 65b66bb6-1bb5-45d0-bbfb-a0ab2dc29a70 | 4/20/2023 | LTC | 0.00096329 | Customer Withdrawal |
| 65e6668c-1ece-41b0-abc6-ba82c0c2ee9b | 4/14/2023 | USD | 43.00000000 | Customer Withdrawal |
| b9e6668c-1ece-41b0-abc6-e0ea0c2b000 | 4/3/2023 | USD | 43.73000000 | Customer Withdrawal |
| 3442560e-943a-48cd-aa23-5d026ad1c677 | 4/3/2023 | USDT | 423.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3442560e-943a-48cd-aa23-5d026ad1c677 | 4/6/2023 | USD | 24.67000000 | Customer Withdrawal |
| eeaa946a-817a-4680-bb9f-a3ce43544d6a | 4/6/2023 | ETH | 0.74369323 | Customer Withdrawal |
| eeaa946a-817a-4680-bb9f-a3ce43544d6a | 4/9/2023 | USDT | 24.05300000 | Customer Withdrawal |
| b1d8f154-f359f-4870-816c-1a7d5048076c2 | 4/26/2023 | USD | 95.24000000 | Customer Withdrawal |
| 5e50f8e86-f7ec-4773-a801-b73393d7c431 | 4/12/2023 | DOGE | 999.90000000 | Customer Withdrawal |
| 5e50f8e86-f7ec-4773-a801-b73393d7c431 | 4/30/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 5e50f8e86-f7ec-4773-a801-b73393d7c431 | 4/12/2023 | USDT | 0.01533607 | Customer Withdrawal |
| 1fe2d71-74ff-4643-b9fb-2918d1cbb8b | 4/11/2023 | USD | 39.30000000 | Customer Withdrawal |
| 3974867-ff8f-48c6-b4ba-4f3394c66920 | 4/4/2023 | USD | 105.07000000 | Customer Withdrawal |
| e16e7ba-c631-4609-bd73-b0f6de446025 | 4/16/2023 | USD | 105.89000000 | Customer Withdrawal |
| e16e7ba-c631-4609-9b73-0f6de446025 | 4/18/2023 | USD | 37.80000000 | Customer Withdrawal |
| e16e7ba-c631-4609-9b73-0f6de446025 | 4/9/2023 | USD | 0.02000000 | Customer Withdrawal |
| 1ac3c0f-7fd5-4f94-9a87-08a6d0cec8f | 4/14/2023 | ETH | 1.10800000 | Customer Withdrawal |
| 1ac3c0f-7fd5-4f94-9a87-08a6d0cec8f | 4/5/2023 | XRP | 2.96160000 | Customer Withdrawal |
| 1ac3c0f-7fd5-4f94-9a87-08a6d0cec8f | 4/14/2023 | BTC | 0.07280000 | Customer Withdrawal |
| d2edbae-af7c-4483-8bbc-a3075b43b8 | 4/14/2023 | ETH | 0.09510000 | Customer Withdrawal |
| d2edbae-af7c-4483-8bbc-a3075b43b8 | 4/3/2023 | USD | 105.89000000 | Customer Withdrawal |
| d2edbae-af7c-4483-8bbc-a3075b43b8 | 4/3/2023 | USD | 4.70000000 | Customer Withdrawal |
| 1a50aff-b0ac-456c-ba12-a7baab3fbc | 4/6/2023 | HBAR | 35,693.74000000 | Customer Withdrawal |
| 1a50aff-b0ac-456c-ba12-a7baab3fbc | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 1a50aff-b0ac-456c-ba12-a7baab3fbc | 4/13/2023 | USD | 229.24000000 | Customer Withdrawal |
| 3b4a9f3e-4955-42e8-a61e-b93bff90 | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3b4a9f3e-4955-42e8-a61e-b93bff90 | 4/13/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 3b4a9f3e-4955-42e8-a61e-b93bff90 | 4/14/2023 | USD | 55.94000000 | Customer Withdrawal |
| a0d0c76a-4c1c-4c93-9ba1-9faa9f96 | 4/18/2023 | ADA | 2,286.50000000 | Customer Withdrawal |
| a0d0c76a-4c1c-4c93-9ba1-9faa9f96 | 4/17/2023 | BTC | 0.01707125 | Customer Withdrawal |
| a0d0c76a-4c1c-4c93-9ba1-9faa9f96 | 4/10/2023 | USD | 4.78000000 | Customer Withdrawal |
| b20a03f-d2bb-4485-a0c-48adb2b8c19 | 4/3/2023 | USD | 4.78000000 | Customer Withdrawal |
| b20a03f-d2bb-4485-a0c-48adb2b8c19 | 4/3/2023 | XRP | 67.08000000 | Customer Withdrawal |
| 1b67dbee-3fc7-47e8-89f8-3d3930b | 4/1/2023 | USD | 42.00000000 | Customer Withdrawal |
| 1b67dbee-3fc7-47e8-89f8-3d3930b | 4/14/2023 | USD | 0.05000000 | Customer Withdrawal |
| 1b67dbee-3fc7-47e8-89f8-3d3930b | 4/14/2023 | USD | 60.00000000 | Customer Withdrawal |
| 7e1a09b0-2fd6-4b7e-8d85-4c3e60 | 4/1/2023 | USD | 42.00000000 | Customer Withdrawal |
| 7e1a09b0-2fd6-4b7e-8d85-4c3e60 | 4/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9a50b6c-7a29-4245-b854-1c7730 | 4/19/2023 | USD | 25.94000000 | Customer Withdrawal |
| 9a50b6c-7a29-4245-b854-1c7730 | 4/25/2023 | DGB | 60.00000000 | Customer Withdrawal |
| 9a50b6c-7a29-4245-b854-1c7730 | 4/3/2023 | USD | 25.94000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/19/2023 | USD | 51.25000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | TRX | 2.53405000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | USD | 1.15000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/6/2023 | BCH | 0.13419009 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | XVG | 0.09500000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | USD | 0.04000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/19/2023 | DGB | 60.00000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | WAXP | 34.00000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/3/2023 | USD | 0.00000000 | Customer Withdrawal |
| 42eb035c-7a29-4245-b5e7-1c21366a | 4/25/2023 | EOS | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | XLM | 50.38310238 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | POWR | 4,502.23510083 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | DGJ | 161.55190938 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | TRX | 8,655.20009394 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/25/2023 | BTC | 7.60000000 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/19/2023 | BTC | 0.0165308 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/19/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | 4/19/2023 | USD | 51.77000000 | Customer Withdrawal |
| fb934225-0f76-4dcc-863e-5e43591e8ea4 | 4/26/2023 | BTC | 0.06935856 | Customer Withdrawal |
| b41bc993-65ac-47bc-a904-a63c916b9ff8 | 4/17/2023 | ETH | 0.04680000 | Customer Withdrawal |
| b41bc993-65ac-47bc-a904-a63c916b9ff8 | 4/17/2023 | ETH | 0.90537998 | Customer Withdrawal |
| b41bc993-65ac-47bc-a904-a63c916b9ff8 | 4/26/2023 | ETHW | 0.93587998 | Customer Withdrawal |
| 7b117816-8d55-4cca-90ab-37ae5805f242 | 4/17/2023 | USD | 493.66000000 | Customer Withdrawal |
| 7b117816-8d55-4cca-90ab-37ae5805f242 | 4/17/2023 | USD | 7,228.24000000 | Customer Withdrawal |
| 4e901d54-0a61-4d0f-b7a0-411587c51335 | 4/27/2023 | DOGE | 6,170.59241324 | Customer Withdrawal |
| 4e901d54-0a61-4d0f-b7a0-411587c51335 | 4/27/2023 | XLM | 1,816.04169184 | Customer Withdrawal |
| 328cc58b-00b6-4f85-b041-b9fb462f8b3a | 4/19/2023 | ETH | 0.04235743 | Customer Withdrawal |
| 328cc58b-00b6-4f85-b041-b9fb462f8b3a | 4/19/2023 | BTC | 0.0236051 | Customer Withdrawal |
| 7268b9d8-c641-4525-b842-5c406891191a7 | 4/10/2023 | IOTA | 24.50000000 | Customer Withdrawal |
| 7268b9d8-c641-4525-b842-5c406891191a7 | 4/10/2023 | IOTA | 182.05518758 | Customer Withdrawal |
| 7268b9d8-c641-4525-b842-5c406891191a7 | 4/4/2023 | IOTA | 10.00000000 | Customer Withdrawal |
| b91ebffd-9e39-4778-8049-bf00fc216da4 | 4/12/2023 | IOTA | 26.25125016 | Customer Withdrawal |
| 095ff479-34cb-40a9-beba-43e9cc7d2f13 | 4/11/2023 | USD | 14.10000000 | Customer Withdrawal |
| a2303972-171a-4325-84cc-8a0a51f44320 | 4/5/2023 | USD | 6.09000000 | Customer Withdrawal |
| a2303972-171a-4325-84cc-8a0a51f44320 | 4/5/2023 | USD | 173.12000000 | Customer Withdrawal |
| 4d6a3aa8-16cf-4357-86f0-a22963428bab | 4/12/2023 | USD | 135.27000000 | Customer Withdrawal |
| a97ac5de-b480-4082-9ff4-78a94c6ee834 | 4/3/2023 | ADA | 662.84190628 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/7/2023 | LTC | 0.07119269 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/7/2023 | LINK | 51.71246234 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/7/2023 | ETH | 2.21491897 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/3/2023 | XLM | 12,011.90086365 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/5/2023 | XLM | 4,516.05741476 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/5/2023 | ZEN | 618.66228124 | Customer Withdrawal |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | 4/7/2023 | BTC | 0.11237950 | Customer Withdrawal |
| b8d0cbbe-9be6-4993-8bb4-92305f43ea05 | 4/5/2023 | ETH | 0.61716708 | Customer Withdrawal |
| b8d0cbbe-9be6-4993-8bb4-92305f43ea05 | 4/5/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | 2/9/2023 | DOGE | 2,361.59003500 | Customer Withdrawal |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | 3/31/2023 | TRX | 9,670.57834700 | Customer Withdrawal |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 4c402e6f-c231-4f25-9820-3dfb1ee70f3e | 4/11/2023 | USD | 1,862.44000000 | Customer Withdrawal |
| 5321807e-3e12-4980-a780-997de216680e | 4/26/2023 | SOLVE | 3,891.67999851 | Customer Withdrawal |
| 0aa77f66-2492-4e53-8349-e0afeb764f16f | 4/7/2023 | USD | 1,463.27000000 | Customer Withdrawal |
| 862f199a-b1f6-44a3-b947-28727f0fced4 | 4/4/2023 | USD | 361.43000000 | Customer Withdrawal |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | 4/27/2023 | BTC | 0.00244000 | Customer Withdrawal |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | 4/27/2023 | BTC | 0.03182642 | Customer Withdrawal |
| 38fa55c5-ec5c-432b-8cc8-9c838e61543 | 4/22/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e7e69013-6bad-4b8-8c83-eca5ef92ec4 | 4/12/2023 | HBAR | 4,968.44516789 | Customer Withdrawal |
| e7e69013-6bad-4b8-8c83-eca5ef92ec4 | 4/17/2023 | HBAR | 1,655.48172263 | Customer Withdrawal |
| c44c5daf-b737-4572-ac3d-6cf132494fa1 | 4/7/2023 | MATIC | 326.05011057 | Customer Withdrawal |
| c44c5daf-b737-4572-ac3d-6cf132494fa1 | 4/7/2023 | BTC | 0.00815770 | Customer Withdrawal |
| d8b67b8f-8f39-4971-8ab6-1-ee61ed348bf9 | 4/27/2023 | ZEN | 48.76251218 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/13/2023 | ADA | 1,108.26243600 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/13/2023 | XLM | 137.35472870 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/13/2023 | SHIB | 15,348.04917164640 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/13/2023 | BTC | 0.01124571 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/13/2023 | BTC | 0.00236257 | Customer Withdrawal |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 6024221b-4313-4eb1-96ca-46c83df6bbec | 4/4/2023 | USD | 387.78000000 | Customer Withdrawal |
| 50b08524-7471-40bc-bab4-bc3e8ba0b982 | 4/14/2023 | USD | 25,632.25000000 | Customer Withdrawal |
| 53f44741-fffd-4a2c-bf84-f6baaa3942eb | 2/9/2023 | BTTOLD | 2,747.46393900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53f44741-fffd-4a2c-bf84-f6baaa3942eb | 4/19/2023 | TRX | 11,150.57279900 | Customer Withdrawal |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | 4/18/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| edd8b683-37a9-4baf-883c-189ed62fb890 | 4/26/2023 | POWR | 142.00000000 | Customer Withdrawal |
| edd8b683-37a9-4baf-883c-189ed62fb890 | 4/26/2023 | POWR | 511.72302363 | Customer Withdrawal |
| edd8b683-37a9-4baf-883c-189ed62fb890 | 4/26/2023 | XRP | 3.00000000 | Customer Withdrawal |
| edd8b683-37a9-4baf-883c-189ed62fb890 | 4/26/2023 | XRP | 749.51957810 | Customer Withdrawal |
| edd8b683-37a9-4baf-883c-189ed62fb890 | 4/26/2023 | FLR | 113.00413570 | Customer Withdrawal |
| c989ea19-3cb8-4967-a86e-fc08afc4d65 | 4/30/2023 | OMG | 28.90250000 | Customer Withdrawal |
| c989ea19-3cb8-4967-a86e-fc08afc4d65 | 4/28/2023 | BTC | 0.13172561 | Customer Withdrawal |
| 3bdd4293-36be-468-8ca7-3c6d0f0343b2 | 3/9/2023 | USD | 389.76000000 | Customer Withdrawal |
| b45e15a0-e0be-4a4e-9484-1e9986703be | 4/4/2023 | ADA | 1,566.87293152 | Customer Withdrawal |
| b45e15a0-e0be-4a4e-9484-1e9986703be | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b45e15a0-e0be-4a4e-9484-1e9986703be | 3/29/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| b45e15a0-e0be-4a4e-9484-1e9986703be | 3/10/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 3550c087-2dcf-4c82-b9d1-2b93292aad7e | 4/2/2023 | BTC | 0.00133261 | Customer Withdrawal |
| a59f33ea-bafd-432a-995e-ac1f45e58eec0 | 4/28/2023 | LTC | 0.08871279 | Customer Withdrawal |
| e4964d2d-e259-410a-b901-baeb4ea65b94 | 4/14/2023 | ETH | 0.10045000 | Customer Withdrawal |
| 0a5c10bc-1fa1-480e-8b0a-49d96ab113fa | 4/9/2023 | ADA | 735.27893210 | Customer Withdrawal |
| c9b705eb-37a7-468d-b59d-0b05d6fc0cfc | 4/18/2023 | XRP | 9,569.00000000 | Customer Withdrawal |
| c9b705eb-37a7-468d-b59d-0b05d6fc0cfc | 4/3/2023 | SHIB | 7,128.72236417834 | Customer Withdrawal |
| c9b705eb-37a7-468d-b59d-0b05d6fc0cfc | 4/3/2023 | BTC | 0.53434511 | Customer Withdrawal |
| c9b705eb-37a7-468d-b59d-0b05d6fc0cfc | 4/3/2023 | BTC | 0.10668873 | Customer Withdrawal |
| c9b705eb-37a7-468d-b59d-0b05d6fc0cfc | 4/3/2023 | BTC | 0.00611347 | Customer Withdrawal |
| fc0c7560-67b1-483a-b02a-382974f0?fc6 | 3/31/2023 | HBAR | 6,413.70251517 | Customer Withdrawal |
| 2819eaae-3899-40c5-ba79-254c15a03037 | 4/22/2023 | BTC | 0.17116397 | Customer Withdrawal |
| 2819eaae-3899-40c5-ba79-254c15a03037 | 4/4/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2819eaae-3899-40c5-ba79-254c15a03037 | 4/4/2023 | USD | 627.76000000 | Customer Withdrawal |
| 69c636cd-82bd-4997-bc6d-8ef09895108a | 4/3/2023 | ADA | 174.75414769 | Customer Withdrawal |
| ca80634-4b60-4331-a2f4-2c8f9e7fec6a | 3/13/2023 | BTC | 0.01185474 | Customer Withdrawal |
| 1e9453f0-b048-44f6-8761-62931d8d2ba6 | 3/2/2023 | USD | 1,792.00000000 | Customer Withdrawal |
| b48e01bb-3878-4c02-a549-82a62e3390cf | 4/17/2023 | XRP | 128.66724034 | Customer Withdrawal |
| b48e01bb-3878-4c02-a549-82a62e3390cf | 4/17/2023 | FLR | 18.62229067 | Customer Withdrawal |
| c4e59bcf-bb17-4495-9df2-1e17f3c5a9560 | 2/22/2023 | USD | 152.38000000 | Customer Withdrawal |
| 79f23df6-4b2a-422b-a53b-286833aba10 | 4/19/2023 | LTC | 0.19919998 | Customer Withdrawal |
| 79f23df6-4b2a-422b-a53b-286833aba10 | 4/19/2023 | ETH | 0.54256493 | Customer Withdrawal |
| 79f23df6-4b2a-422b-a53b-286833aba10 | 4/19/2023 | BCH | 0.00269543 | Customer Withdrawal |
| 79f23df6-4b2a-422b-a53b-286833aba10 | 4/19/2023 | XRP | 17.02423471 | Customer Withdrawal |
| 79f23df6-4b2a-422b-a53b-286833aba10 | 4/19/2023 | DOGE | 738.85341406 | Customer Withdrawal |
| 4847f6bf-d0cf-4fc9-9f77-57738f73549f | 4/14/2023 | WAXP | 369.56840086 | Customer Withdrawal |
| 4847f6bf-d0cf-4fc9-9f77-57738f73549f | 4/14/2023 | BTC | 0.00252075 | Customer Withdrawal |
| 4847f6bf-d0cf-4fc9-9f77-57738f73549f | 4/17/2023 | USD | 0.01000000 | Customer Withdrawal |
| 6843841-85f3-4cbf-9677-588f274904d1 | 4/9/2023 | XRP | 1,979.00000000 | Customer Withdrawal |
| 6843841-85f3-4cbf-9677-588f274904d1 | 4/24/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 1704eb1f-f1fb-4db2-ad33-3feff7005d80 | 4/10/2023 | ADA | 28.48700058 | Customer Withdrawal |
| 1704eb1f-f1fb-4db2-ad33-3feff7005d80 | 3/31/2023 | ADA | 46,922.33544271 | Customer Withdrawal |
| 0991ffa3-09bc-478c-a59c-2ed861196380 | 4/7/2023 | ZEN | 46.04432459 | Customer Withdrawal |
| 0991ffa3-09bc-478c-a59c-2ed861196380 | 4/7/2023 | BTC | 0.04324523 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 4/9/2023 | ETH | 0.00840000 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 3/31/2023 | ETH | 12.04398757 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 3/31/2023 | USD | 0.99000000 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 3/31/2023 | ZEN | 0.00071000 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 4/5/2023 | BTC | 0.00260000 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 4/5/2023 | BTC | 1.00280605 | Customer Withdrawal |
| 3fb73d61-4c11-41ce-b489-e6a990962c31d | 4/5/2023 | USD | 4.67842000000 | Customer Withdrawal |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | 5/4/2023 | ADA | 39.00000000 | Customer Withdrawal |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | 5/4/2023 | SC | 299.00000000 | Customer Withdrawal |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | 5/4/2023 | BTC | 0.01220705 | Customer Withdrawal |
| 181bd889-06b6-4462-8aaf-6b5bb60e421c | 4/17/2023 | USD | 1,259.99000000 | Customer Withdrawal |
| d539cbca-2c84-4a59-a009-f2099ffe7695 | 4/5/2023 | USD | 12.50000000 | Customer Withdrawal |
| d539cbca-2c84-4a59-a009-f2099ffe7695 | 4/4/2023 | ADA | 1,910.89193230 | Customer Withdrawal |
| d539cbca-2c84-4a59-a009-f2099ffe7695 | 4/18/2023 | USD | 700.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | 4/3/2023 | HBAR | 9,999.85822647 | Customer Withdrawal |
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | 4/3/2023 | HBAR | 442.00000000 | Customer Withdrawal |
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | 4/10/2023 | HBAR | 1,135.47030202 | Customer Withdrawal |
| a682a2c1-8773-4917-82ec-f598c49416e4 | 4/10/2023 | USD | 272.16000000 | Customer Withdrawal |
| db077aeb-0cbf-4c9e-9ebb-38d7bd72364d | 4/10/2023 | USD | 180.00000000 | Customer Withdrawal |
| db077aeb-0cbf-4c9e-9ebb-38d7bd72364d | 4/9/2023 | USD | 510.00000000 | Customer Withdrawal |
| db077aeb-0cbf-4c9e-9ebb-38d7bd72364d | 4/13/2023 | USD | 123.00000000 | Customer Withdrawal |
| 8e11510d-a909-4031-b687-d779c0c57769 | 4/14/2023 | SOL | 6.67130883 | Customer Withdrawal |
| 8e11510d-a909-4031-b687-d779c0c57769 | 4/14/2023 | SOL | 3.96000000 | Customer Withdrawal |
| bfa29c76-9718-4c9c-bca1-82c35b64f15f | 4/14/2023 | XLM | 470.66049810 | Customer Withdrawal |
| bfa29c76-9718-4c9c-bca1-82c35b64f15f | 4/13/2023 | XLM | 1,376.11549356 | Customer Withdrawal |
| bfa29c76-9718-4c9c-bca1-82c35b64f15f | 4/13/2023 | XLM | 1,407.34591077 | Customer Withdrawal |
| bfa29c76-9718-4c9c-bca1-82c35b64f15f | 4/13/2023 | XLM | 196.80748885 | Customer Withdrawal |
| bfa29c76-9718-4c9c-bca1-82c35b64f15f | 4/13/2023 | SHIB | 2,790.705.25544977 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/26/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/24/2023 | ADA | 2,790.44694170 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/24/2023 | XRP | 3,023.37235915 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/24/2023 | FLR | 229.97085770 | Customer Withdrawal |
| 65d6d89c-7c0b-4278-b596-f21417cb4cfa | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 65d6d89c-7c0b-4278-b596-f21417cb4cfa | 3/10/2023 | XRP | 13.66640818 | Customer Withdrawal |
| cacd5f26-3271-4ac4-a21c-5c78f05f29e43 | 4/22/2023 | XRP | 110.52588255 | Customer Withdrawal |
| 04d44f0f-e43c-4f86-a264-e876f95a0cb3 | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 134fb326-0c03-4611-81a7-d5fa82aed9ec | 4/14/2023 | USDT | 2,042.09116855 | Customer Withdrawal |
| 0232759d-b3d4-4775-bbfd-6e8afb37f17a | 4/8/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 0232759d-b3d4-4775-bbfd-6e8afb37f17a | 4/8/2023 | USD | 57.00000000 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/24/2023 | USDT | 153,930.45174421 | Customer Withdrawal |
| fa08da22-f012-41e2-9a1c-be89-60663f1bfff | 2/7/2023 | USD | 165.25000000 | Customer Withdrawal |
| 6306c047-9b67-4b79-9362-765e16caa243 | 4/26/2023 | MATIC | 57.00000000 | Customer Withdrawal |
| 68a98b05-2b65-4f97-95e9-f3b2e96b99a5 | 4/7/2023 | ADA | 88.00000000 | Customer Withdrawal |
| 68a98b05-2b65-4f97-95e9-f3b2e96b99a5 | 4/5/2023 | BTC | 0.00291909 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | NEO | 21.01645411 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | ETH | 0.09297200 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | MANA | 88.93890517 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | ADA | 1,006.57204165 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | SUSHI | 52.00000000 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | USDT | 186.84413966 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | USDT | 101.12579860 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | XTZ | 36.00000000 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | XTZ | 109.43466730 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | DOGE | 462.73089947 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | XLM | 4,204.57801432 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | LINK | 50.00000000 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | ENJ | 97.38552557 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | LSK | 74.00000000 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | TRX | 2,549.28780817 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | BTC | 0.01145985 | Customer Withdrawal |
| 6386bce2b-d59-4540-a5a1-1cad7f4f359a | 4/6/2023 | BTC | 0.11433945 | Customer Withdrawal |
| b8f726d88-0af9-42e1-9ad7-343b85ef2d68 | 4/17/2023 | USD | 51.57000000 | Customer Withdrawal |
| 66caeb97-6722-4af4-ba7e-207b227ad535 | 4/24/2023 | XVG | 2,849.36000000 | Customer Withdrawal |
| 66caeb97-6722-4af4-ba7e-207b227ad535 | 4/22/2023 | BTC | 0.11022000 | Customer Withdrawal |
| 66caeb97-6722-4af4-ba7e-207b227ad535 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 66caeb97-6722-4af4-ba7e-207b227ad535 | 4/27/2023 | XRP | 539.10167000 | Customer Withdrawal |
| 66caeb97-6722-4af4-ba7e-207b227ad535 | 4/22/2023 | XRP | 0.01587000 | Customer Withdrawal |
| 0942c43-3451-4461-82e5-d5047c0ee476 | 4/29/2023 | ETH | 0.09969000 | Customer Withdrawal |
| 09042c43-3451-4461-82e5-d5047c0ee476c | 4/29/2023 | RDD | 998.13514925 | Customer Withdrawal |
| 09042c43-3451-4461-82e5-d5047c0ee476c | 4/29/2023 | RVN | 841.25416967 | Customer Withdrawal |
| 09042c43-3451-4461-82e5-d5047c0ee476c | 4/29/2023 | ETHW | 0.09917523 | Customer Withdrawal |
| 3344908b-fb46-4324-9193-c106d6dd84e | 4/6/2023 | ETH | 0.01140868 | Customer Withdrawal |
| 3344908b-fb46-4324-9193-c106d6dd84e | 4/6/2023 | ETH | 1.05167990 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd78b6b1-e6a1-4d35-9b1d-f6322026f02 | 2/21/2023 | DOGE | 11,791.37228121 | Customer Withdrawal |
| f967987d-f4db-4c11-8de8-00d26eb5a0fa | 2/11/2023 | ETH | 6.69295044 | Customer Withdrawal |
| f967987d-f4db-4c11-8de8-00d26eb5a0fa | 2/4/2023 | ETH | 5.83111000000 | Customer Withdrawal |
| 6021e9a7-ad4f-4776-9820-c25c715d607 | 4/17/2023 | USD | 621.00000000 | Customer Withdrawal |
| b2b37819-f2ab-4974-bc01-3761361f7f006 | 4/10/2023 | XRP | 345.49610000 | Customer Withdrawal |
| b2b37819-f2ab-4974-bc01-3761361f7f006 | 4/10/2023 | HBAR | 61,376.28600635 | Customer Withdrawal |
| b2b37819-f2ab-4974-bc01-3761361f7f006 | 4/10/2023 | FLR | 22.77699000 | Customer Withdrawal |
| b50d0c8b-fe15-43df-89e9-c2eacedc6708 | 4/6/2023 | ETH | 0.08454920 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/4/2023 | ZEN | 0.01056279 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | XRP | 34.06000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | BTC | 0.01014099 | Customer Withdrawal |
| 7d952fe1-c40b-42a7-8af9-05f0bb4f60e3 | 4/2/2023 | USD | 12.04000000 | Customer Withdrawal |
| e1b644c2-5aa8-4f3a-a8e2-1ef8b79fa72c | 4/4/2023 | USD | 1,227.00000000 | Customer Withdrawal |
| b9b5e1c2-6a18-4b43-bf7a-a1c3f9a12e47 | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| b9b5e1c2-6a18-4b43-bf7a-a1c3f9a12e47 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 27b5e6ce-8e2d-4ae0-a4d1-d06f7d8f7a99 | 3/16/2023 | USD | 994.42000000 | Customer Withdrawal |
| 54b4bb6b-28d2-4ca7-9b86-5c5a0cbf96c6 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f66a91a6-07a3-4e0c-a29d-89f5e16f29a6 | 4/3/2023 | BTC | 0.01000000 | Customer Withdrawal |
| fcca28f6-7e89-4a3d-a3e8-a8f7a0dd1f6d | 4/7/2023 | DOGE | 1,645.00000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | BTC | 1.29030000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | MATIC | 84.27278000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | SHIB | 2,000.00000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | USD | 35.00000000 | Customer Withdrawal |
| f2e06b31-cb3a-4c35-9c4e-0ecf4a2c5e03 | 4/13/2023 | USD | 3.18114476 | Customer Withdrawal |
| f29c39ae-4946-4a4a-b52d-d6a0e7d29e42 | 4/6/2023 | USD | 889.49000000 | Customer Withdrawal |
| f29c39ae-4946-4a4a-b52d-d6a0e7d29e42 | 4/6/2023 | BTC | 0.02244000 | Customer Withdrawal |
| f29c39ae-4946-4a4a-b52d-d6a0e7d29e42 | 4/6/2023 | USD | 2,442.02000000 | Customer Withdrawal |
| 5e82cd2a-8ba8-41fa-a10a-c7ba6b9fabc6 | 4/7/2023 | DOGE | 0.00300000 | Customer Withdrawal |
| 5e82cd2a-8ba8-41fa-a10a-c7ba6b9fabc6 | 4/7/2023 | DOGE | 1,645.00000000 | Customer Withdrawal |
| 5e82cd2a-8ba8-41fa-a10a-c7ba6b9fabc6 | 4/7/2023 | ETH | 0.06822000 | Customer Withdrawal |
| 5e82cd2a-8ba8-41fa-a10a-c7ba6b9fabc6 | 4/7/2023 | ETH | 0.06822000 | Customer Withdrawal |
| f229896e-3dbb-4b0d-a32d-22e1cdabc9c6 | 4/27/2023 | BTC | 0.03425309 | Customer Withdrawal |
| f229896e-3dbb-4b0d-a32d-22e1cdabc9c6 | 4/27/2023 | USD | 50.00000000 | Customer Withdrawal |
| d435be2-7d0e-46fa-a0df-7e3a6ddcf6f3 | 4/29/2023 | BTC | 0.02862000 | Customer Withdrawal |
| d435be2-7d0e-46fa-a0df-7e3a6ddcf6f3 | 4/29/2023 | RDD | 290.53402700 | Customer Withdrawal |
| f35d0242-0a6e-40f3-b544-c118a1ef7b20 | 4/29/2023 | USD | 38,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42f56e20-9043-431b-b544-c118369ed91b | 4/29/2023 | DGB | 157.94265060 | Customer Withdrawal |
| 42f56e20-9043-431b-b544-c118369ed91b | 4/29/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 42f56e20-9043-431b-b544-c118369ed91b | 4/30/2023 | SIGNA | 9,998.00000000 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | OMG | 37.50000000 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | XRP | 4,414.49295775 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | ADA | 689.07639464 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | FLR | 4,013.88450704 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | SC | 37,540.22258065 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | DOGE | 228,588.75000000 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | STEEM | 372.81117495 | Customer Withdrawal |
| 5f144dc0-3678-4dab-8458-45fa5d611e29 | 4/29/2023 | BAT | 353.95734597 | Customer Withdrawal |
| 496bdfeb-e141-41db-b65d-33942d07c58c | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 496bdfeb-e141-41db-b65d-33942d07c58c | 4/11/2023 | BTC | 0.84472677 | Customer Withdrawal |
| 55fbc7a7-5d2f-4561-823e-706f0408260 | 4/29/2023 | XRP | 36.00000000 | Customer Withdrawal |
| 55fbc7a7-5d2f-4561-823e-706f0408260 | 4/30/2023 | SC | 2,415.90000000 | Customer Withdrawal |
| 55fbc7a7-5d2f-4561-823e-706f0408260 | 4/30/2023 | XLM | 139.95000000 | Customer Withdrawal |
| 55fbc7a7-5d2f-4561-823e-706f0408260 | 4/30/2023 | TRX | 710.60000000 | Customer Withdrawal |
| 55fbc7a7-5d2f-4561-823e-706f0408260 | 4/30/2023 | FLR | 4.59000000 | Customer Withdrawal |
| 9b6ab818-5114-40b7-a13a-11c4f04e67b7 | 4/26/2023 | BTC | 0.01397604 | Customer Withdrawal |
| 17e7d5da-ee1d-41a2-8843-d8406583844f | 4/22/2023 | BTC | 0.00156913 | Customer Withdrawal |
| 3b92b2f6-4b92-4171-aba5-e0b872235b94 | 4/23/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | 4/7/2023 | ETC | 16.25180410 | Customer Withdrawal |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | 4/7/2023 | BSV | 22.43606285 | Customer Withdrawal |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | 4/7/2023 | ADA | 628.80063140 | Customer Withdrawal |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | 4/7/2023 | TRX | 13,303.45000200 | Customer Withdrawal |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | 4/14/2023 | XLM | 69.68495064 | Customer Withdrawal |
| 725d147b-8e3e-4c38-bb9c-1bba090e318f | 4/4/2023 | USD | 0.91000000 | Customer Withdrawal |
| 853121d2-c238-4475-8271-eff2cef59daf | 4/29/2023 | ETC | 15.52000000 | Customer Withdrawal |
| 853121d2-c238-4475-8271-eff2cef59daf | 4/30/2023 | LTC | 0.69000000 | Customer Withdrawal |
| 853121d2-c238-4475-8271-eff2cef59daf | 4/30/2023 | XRP | 444.82000000 | Customer Withdrawal |
| 853121d2-c238-4475-8271-eff2cef59daf | 4/30/2023 | XRP | 54.00000000 | Customer Withdrawal |
| 853121d2-c238-4475-8271-eff2cef59daf | 4/30/2023 | DOGE | 302.27200000 | Customer Withdrawal |
| 2b6d859f-7682-4e42-b06f-2f08f0c4a08b | 4/30/2023 | ADA | 1,069.85383058 | Customer Withdrawal |
| a6b1e2b0-3463-46fd-8675-f0468cbc1b56 | 4/4/2023 | XLM | 3,169.27088214 | Customer Withdrawal |
| a6b1e2b0-3463-46fd-8675-f0468cbc1b56 | 4/4/2023 | BTC | 0.00057917 | Customer Withdrawal |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | 4/21/2023 | LTC | 0.50936848 | Customer Withdrawal |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | 4/21/2023 | HBAR | 2,908.25808071 | Customer Withdrawal |
| edfea5c2-e8e3-4e7b-83a0-5057405df377 | 4/14/2023 | BTC | 0.00582240 | Customer Withdrawal |
| 4d71aba7-a1a6-46b2-8a1f-a82783f93844 | 4/14/2023 | BTC | 0.00465707 | Customer Withdrawal |
| fa24ed5c-8f8f-4756-8f9c-f3169329cd | 4/11/2023 | HBAR | 914.00000000 | Customer Withdrawal |
| fa24ed5c-8f8f-4756-8f9c-f3169329cd | 4/11/2023 | XRP | 14.00000000 | Customer Withdrawal |
| fa24ed5c-8f8f-4756-8f9c-f3169329cd | 4/11/2023 | TRX | 15.60000000 | Customer Withdrawal |
| fa24ed5c-8f8f-4756-8f9c-f3169329cd | 4/11/2023 | TRX | 3,237.60815411 | Customer Withdrawal |
| 4a8a74f1-24f5-42d0-8a6c-6663dfae293e | 4/11/2023 | DGB | 4,989.55902194 | Customer Withdrawal |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | 3/25/2023 | ETH | 3.99570000 | Customer Withdrawal |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | 3/25/2023 | ADA | 3,138.71276641 | Customer Withdrawal |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | 3/20/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | 3/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | 3/18/2023 | BTC | 0.00102873 | Customer Withdrawal |
| afa0e75d-8f5b-48e9-a20b-ccd6ffc06edd | 4/21/2023 | XRP | 1,236.43428997 | Customer Withdrawal |
| afa0e75d-8f5b-48e9-a20b-ccd6ffc06edd | 4/26/2023 | FLR | 185.97013410 | Customer Withdrawal |
| 905d051c-6330-48de-813e-698b617b6541 | 4/17/2023 | USD | 915.00000000 | Customer Withdrawal |
| e2785780-0d4b-440e-952e-101dd2e69072 | 4/7/2023 | USD | 279.34000000 | Customer Withdrawal |
| 7cf921d1-c619-4984-a6c6-d7b49dff345c | 4/1/2023 | USDT | 185.75000000 | Customer Withdrawal |
| 6c263ceb-592b-409f-874e-5bc02f2f433c | 4/28/2023 | ADA | 684.00000000 | Customer Withdrawal |
| 6c263ceb-592b-409f-874e-5bc02f2f433c | 4/28/2023 | TRX | 997.00000000 | Customer Withdrawal |
| cba724d7-6263-4fb1-b220-590c7577f744 | 4/28/2023 | USD | 253.41000000 | Customer Withdrawal |
| c16a3408-5543-4df9-894d-b9191226e837 | 3/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| c16a3408-5543-4df9-894d-b9191226e837 | 3/26/2023 | BTC | 0.14751993 | Customer Withdrawal |
| c16a3408-5543-4df9-894d-b9191226e837 | 4/11/2023 | USD | 8.90000000 | Customer Withdrawal |
| a667c337-2742-4b83-87de-553337388669 | 4/14/2023 | USD | 1,546.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc411e70-df58-4c91-b544-fda4f45c4d1b | 4/1/2023 | MATIC | 249.39750116 | Customer Withdrawal |
| bc411e70-df58-4c91-b544-fda4f45c4d1b | 4/1/2023 | SC | 93,962.18687379 | Customer Withdrawal |
| bc411e70-df58-4c91-b544-fda4f45c4d1b | 4/1/2023 | DOGE | 1,212.17456735 | Customer Withdrawal |
| c4b0458b-d21b-4e85-943b-a8ccdd865146 | 3/31/2023 | ETH | 6.30392631 | Customer Withdrawal |
| c4b0458b-d21b-4e85-940b-a8ccdd865146 | 3/31/2023 | ETH | 6.38797113 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | ADA | 81.00000000 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | ADA | 2,249.60877213 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | TRX | 2,249.00000000 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | TRX | 32,898.59704600 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | TRX | 31,997.60000000 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | TRX | 93.60000000 | Customer Withdrawal |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | 4/27/2023 | FLR | 48.82408731 | Customer Withdrawal |
| 70a2a6b9-8b3e-4eba-a095-7df41809286 | 4/15/2023 | ADA | 3,697.43201941 | Customer Withdrawal |
| 70a2a6b9-8b3e-4eba-a095-7df41809286 | 4/15/2023 | ADA | 168.00000000 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/18/2023 | USD | 186.64000000 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | STRAX | 117.90122986 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | SC | 23,038.53309353 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | TRX | 166.25004653 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5bcda490-1df8-44a5-a3b9-88121d1c662 | 4/25/2023 | BTC | 0.04100014 | Customer Withdrawal |
| 41127204-9181-4ae1-b089-500bd51c3596 | 4/14/2023 | DOGE | 9,288.08777697 | Customer Withdrawal |
| f0e3173a-4f02-4eb3-9909-5ee8885465 4 | 4/28/2023 | SAND | 87.53314750 | Customer Withdrawal |
| f0e3173a-4f02-4eb3-9909-5ee8838545 4 | 4/28/2023 | TRX | 1,045.77425800 | Customer Withdrawal |
| 5c463213-4228-48d9-82bc-8fff7389529f3 | 4/6/2023 | USDT | 45.77125736 | Customer Withdrawal |
| 4ae3a1ba-bc07-4cbe-aee3-061909823ff6 | 4/23/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 81bb241a-1bc1-4108-84fc-222b3c7a6034 | 4/11/2023 | USD | 26,366.16000000 | Customer Withdrawal |
| 77bb0f6-83e1-4bcf-eb11-6da99f1accc3 | 4/13/2023 | USD | 905.33000000 | Customer Withdrawal |
| 4b88d6a1-cf3-4e27-a5f2-5bde7bbe634e | 4/7/2023 | USD | 0.08000000 | Customer Withdrawal |
| 4b88d6a1-cf3-4e27-a5f2-5bde7bbe634e | 4/7/2023 | USD | 353.89000000 | Customer Withdrawal |
| a61ee531-ca24-4110-b106-e97605655137 | 4/5/2023 | XRP | 9,529.67215104 | Customer Withdrawal |
| a61ee531-ca24-4110-b106-e97606565137 | 4/5/2023 | XRP | 14.00000000 | Customer Withdrawal |
| a61ee531-ca24-4110-b106-e97606565137 | 4/5/2023 | ADA | 212.15726536 | Customer Withdrawal |
| a61ee531-ca24-4110-b106-e97606565137 | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a61ee531-ca24-4110-b106-e97606565137 | 4/5/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 0c04eda8-ef30-44a4-91b7-3a0ecb475590 | 4/5/2023 | HBAR | 70,277.22712041 | Customer Withdrawal |
| 0c04eda8-ef30-44a4-91b7-3a0ecb475590 | 4/5/2023 | USD | 18.66000000 | Customer Withdrawal |
| c47c9a5b-d33c-4386-b8e2-2a4d40b7e41d | 3/4/2023 | ETH | 0.03795721 | Customer Withdrawal |
| c47c9a5b-d33c-4386-b8e2-2a4d40b7e41d | 3/4/2023 | ETH | 0.03230000 | Customer Withdrawal |
| 14494352-45ec-4491-b447-c71c07d8599fa | 4/11/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 14494352-45ec-4491-b447-c71c07d8599fa | 4/11/2023 | SC | 299.90000000 | Customer Withdrawal |
| 14494352-45ec-4491-b447-c71c07d8599fa | 4/11/2023 | XDN | 299.98000000 | Customer Withdrawal |
| 14494352-45ec-4491-b447-c71c07d8599fa | 4/11/2023 | FLR | 151.55415770 | Customer Withdrawal |
| 5027c0bd-fb90-4c39-a392-05281b9029c1 | 4/24/2023 | ARK | 9.72343270 | Customer Withdrawal |
| 5027c0bd-fb90-4c39-a392-05281b9029c1 | 4/24/2023 | DGB | 2,020.06241488 | Customer Withdrawal |
| b163981f-ab01-437e-8b2d-3a7869b811d7 | 4/14/2023 | ADA | 3.25565975 | Customer Withdrawal |
| b163981f-ab01-437e-8b2d-3a7869b811d7 | 4/14/2023 | VTC | 3.44407010 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 6.00000000 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 149,999.00000000 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 149,999.00000000 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 992.00000000 | Customer Withdrawal |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | 4/8/2023 | HBAR | 788.85790537 | Customer Withdrawal |
| b466b4c2-8860-45b9-89e1-4a302b0bd9f0 | 4/30/2023 | ETH | 3.32692072 | Customer Withdrawal |
| b466b4c2-8860-45b9-89e1-4a302b0bd9f0 | 4/30/2023 | ETH | 0.32942072 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | LTC | 4.49000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | LTC | 1.49000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | COMP | 2.72961645 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | OMG | 192.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | CELO | 109.99000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | CELO | 329.98000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | SUSHI | 390.00000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | EOS | 397.40000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | EOS | 132.40000000 | Customer Withdrawal |
| fc337bb3-8e6c-4ee3-b730-83c2d276f4b | 4/23/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 778e93d9-abad-4dda-84fe-fad37e6ad271 | 4/27/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 778e93d9-abad-4dda-84fe-fad37e6ad271 | 4/4/2023 | BTC | 0.01720974 | Customer Withdrawal |
| 778e93d9-abad-4dda-84fe-fad37e6ad271 | 4/4/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 47543325-7604-4cab-8ca7-105354b6383c | 4/4/2023 | BTC | 0.00172229 | Customer Withdrawal |
| 47543325-7604-4cab-8ca7-105354b6383c | 4/4/2023 | BTC | 2.99070000 | Customer Withdrawal |
| 47543325-7604-4cab-8ca7-105354b6383c | 4/5/2023 | BTC | 0.03855400 | Customer Withdrawal |
| c2e15b11-b72e-4c1c-8179-30494700e05b | 4/25/2023 | USD | 758.54000000 | Customer Withdrawal |
| c2e15b11-b72e-4c1c-8179-30494700e05b | 4/25/2023 | USD | 252.00000000 | Customer Withdrawal |
| b428614d-d9fa-4f17-958b-064f57664ea | 4/8/2023 | DCR | 86.39543734 | Customer Withdrawal |
| b428614d-d9fa-4f17-958b-064f57664ea | 4/8/2023 | DCR | 0.90000000 | Customer Withdrawal |
| 176ea4f6-3360-407c-bc6c-da9369382ad6 | 2/10/2023 | ETH | 0.08427471 | Customer Withdrawal |
| 176ea4f6-3360-407c-bc6c-da9369382ad6 | 2/13/2023 | ETH | 0.06427471 | Customer Withdrawal |
| 8c7801da-60a5-4551-b5bd-7ee1c17ab395 | 4/30/2023 | WAVES | 8.28707307 | Customer Withdrawal |
| 8c7801da-60a5-4551-b5bd-7ee1c17ab395 | 4/30/2023 | RDD | 6,570.28634615 | Customer Withdrawal |
| 8c7801da-60a5-4551-b5bd-7ee1c17ab395 | 4/30/2023 | XRP | 324.92909174 | Customer Withdrawal |
| 8c7801da-60a5-4551-b5bd-7ee1c17ab395 | 4/30/2023 | XVG | 65,663.37903815 | Customer Withdrawal |
| 8c7801da-60a5-4551-b5bd-7ee1c17ab395 | 4/30/2023 | DGB | 1,679.62459866 | Customer Withdrawal |
| 20d1d821-ce22-44e5-b545-6141f0b5317a | 4/30/2023 | HBAR | 13,551.71256349 | Customer Withdrawal |
| 20d1d821-ce22-44e5-b545-6141f0b5317a | 4/30/2023 | BTC | 0.02353849 | Customer Withdrawal |
| 59177938-9499-480f-8cf7-840ae08655 | 4/29/2023 | XRP | 301.08964264 | Customer Withdrawal |
| 2bb900f7-6c59-4b34-9095-7839b3dc93d | 4/7/2023 | USDT | 50.54200000 | Customer Withdrawal |
| 2bb900f7-6c59-4b34-9095-7839b3dc93d | 4/10/2023 | USDT | 1,216.11259719 | Customer Withdrawal |
| b42861e8-d9fa-4171-958b-9d67e39054f | 4/30/2023 | DOGE | 663.12898092 | Customer Withdrawal |
| 0bbca7c3-0cc3-417c-ba9b-8c7be390540f | 4/30/2023 | BTC | 0.00351500 | Customer Withdrawal |
| 65165f9f-5d5c-4b64-878b-4f015aed9a39 | 4/9/2023 | SC | 718,175.05055211 | Customer Withdrawal |
| 65165f9f-5d5c-4b64-878b-4f015aed9a39 | 4/9/2023 | SC | 10.90000000 | Customer Withdrawal |
| 65165f9f-5d5c-4b64-878b-4f015aed9a39 | 4/10/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 65165f9f-5d5c-4b64-878b-4f015aed9a39 | 4/14/2023 | USDT | 65.64837233 | Customer Withdrawal |
| 65165f9f-5d5c-4b64-878b-4f015aed9a39 | 4/14/2023 | MTL | 1,869.63233592 | Customer Withdrawal |
| 4ecd1fc7-bca7-4593-9f3f-b51c17c6897a | 4/16/2023 | BTC | 0.01226850 | Customer Withdrawal |
| f6a6c692-8449-4c2be-bfb4-c92810e47322 | 3/14/2023 | USD | 17,864.35508227 | Customer Withdrawal |
| f6a6c692-8449-4c2be-bfb4-c92810e47322 | 4/11/2023 | USDC | 20.01302187 | Customer Withdrawal |
| f6a6c692-8449-4c2be-bfb4-c92810e47322 | 4/11/2023 | USDC | 4,241.52878000 | Customer Withdrawal |
| 0bbca7c3-0cc3-417c-ba9b-8c7be390540f | 4/30/2023 | BTC | 0.43495080 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | XLM | 151.34570762 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | QNT | 3.45057263 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | OMG | 45.96276170 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | MANA | 680.10337197 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | DOT | 2,850.66540088 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | USDT | 982.34179368 | Customer Withdrawal |
| 62981c30-f57e-4052-8502-72f0ee432 | 4/2/2023 | ETHW | 0.33395228 | Customer Withdrawal |
| ff182fce-37f0-4f8d-8c0-3-1122de9c3563 | 4/26/2023 | XVG | 88,149.00000000 | Customer Withdrawal |
| 60c106e2-ee32-4cb-8609-c052012d97db | 4/7/2023 | LTC | 19.41487532 | Customer Withdrawal |
| 6e003302-3463-45d6-b9ca-ccc832f6e61 | 4/12/2023 | BCH | 164.34569054 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/17/2023 | ADA | 0.13390180 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/16/2023 | ADA | 567.85097048 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/17/2023 | LTC | 1.27720515 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/17/2023 | XTZ | 24.18267642 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/17/2023 | DOGE | 1,346.66138098 | Customer Withdrawal |
| 0d7877d5-15a0-454a-9ed5-7b654c2b228 | 4/16/2023 | BTC | 0.00303150 | Customer Withdrawal |
| 57544b4d-4b41-4e77-9c6c-9f55a15e6f1e | 4/17/2023 | SC | 1.90000000 | Customer Withdrawal |
| 57544b4d-4b41-4e77-9c6c-9f55a15e6f1e | 4/17/2023 | USD | 475.00000000 | Customer Withdrawal |
| f2077926-cb61-4acd-a54e-8874d1be23b5 | 4/6/2023 | LTC | 2.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2077926-cb61-4acd-a54e-8874d1be23b5 | 4/6/2023 | ETH | 0.51213958 | Customer Withdrawal |
| f2077926-cb61-4acd-a54e-8874d1be23b5 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bae253e6-e8df-4c15-a56e-d0c2eb8fab20 | 4/8/2023 | ADA | 16,017.37442083 | Customer Withdrawal |
| bae253e6-e8df-4c15-a56e-d0c2eb8fab20 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2012ee92-0494-4b30-90e9-6c7c230b6a7 | 4/5/2023 | USD | 6.96000000 | Customer Withdrawal |
| 27f1f0d4-b544-49cf-ba57-43bcd8a3f33c | 4/8/2023 | USD | 589.45000000 | Customer Withdrawal |
| 221ecfd8-f2b2-4632-90e9-6c7c230b6a7 | 4/5/2023 | ETH | 0.00113269 | Customer Withdrawal |
| 221ecfd8-f2b2-4632-90e9-6c7c230b6a7 | 4/5/2023 | HBAR | 704.95384181 | Customer Withdrawal |
| 9eb01d4d-b556-4c0a-a04f-56c0b5563a4e | 4/4/2023 | DOGE | 17,158.38561385 | Customer Withdrawal |
| 9eb01d4d-b556-4c0a-a04f-56c0b5563a4e | 4/10/2023 | DOGE | 431.66810609 | Customer Withdrawal |
| 9eb01d4d-b556-4c0a-a04f-56c0b5563a4e | 4/10/2023 | SC | 90.00000000 | Customer Withdrawal |
| ab45f020-c340-441b-a9d0-f3e4c3e01ea5 | 3/10/2023 | USD | 511.92000000 | Customer Withdrawal |
| 6c919c81-9b91-4f85-986c-64a1730bab2 | 4/4/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 6c919c81-9b91-4f85-986c-64a1730bab2 | 4/4/2023 | FLR | 0.41300000 | Customer Withdrawal |
| 6c919c81-9b91-4f85-986c-64a1730bab2 | 4/4/2023 | ETHW | 0.09510000 | Customer Withdrawal |
| abf9a1ed-c6e2-4c22-8ba1-1ea67dc51a28 | 4/27/2023 | LTC | 20.35146939 | Customer Withdrawal |
| abf9a1ed-c6e2-4c22-8ba1-1ea67dc51a28 | 4/27/2023 | DOGE | 1,182.86716282 | Customer Withdrawal |
| 9b6687f0-517d-4b8e-b565-a117145014e | 4/4/2023 | USD | 723.43133133 | Customer Withdrawal |
| 9b6687f0-517d-4b8e-b565-a117145014e | 4/4/2023 | USD | 3,995.00000000 | Customer Withdrawal |
| 5e3f4eb9-36a4-4034-9c53-a5052aaf3f8d | 4/30/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 5e3f4eb9-36a4-4034-9c53-a5052aaf3f8d | 4/30/2023 | ETHW | 0.09510000 | Customer Withdrawal |
| 56644ba8-71e7-4528-9c44-322f13b3c6 | 3/27/2023 | HBAR | 152.64298972 | Customer Withdrawal |
| cdea9b0b-a9b0-4e6e-8565-a4f17f354ec | 4/7/2023 | USD | 53.30000000 | Customer Withdrawal |
| c3c4522a-a8ca-4c2c-80d3-e3f4e9096e | 4/11/2023 | HBAR | 3,494.77554712 | Customer Withdrawal |
| 3382039b-b9be-43df-9d85-c59551e2882 | 3/24/2023 | USD | 22.92602038 | Customer Withdrawal |
| 3382039b-b9be-43df-9d85-c59551e2882 | 4/11/2023 | TRX | 540.75745342 | Customer Withdrawal |
| b4b6b7f8-2df3-4a69-a8a1-31ea3c5347 | 3/24/2023 | USD | 145.75000000 | Customer Withdrawal |
| b4b6b7f8-2df3-4a69-a8a1-31ea3c5347 | 4/11/2023 | USD | 263.14000000 | Customer Withdrawal |
| d0540bc7-bacf-4c1a-be73-8937c8e9 | 4/27/2023 | LTC | 0.99000000 | Customer Withdrawal |
| d0540bc7-bacf-4c1a-be73-8937c8e9 | 4/27/2023 | MAID | 1,590.00000000 | Customer Withdrawal |
| d0540bc7-bacf-4c1a-be73-8937c8e9 | 4/27/2023 | DOGE | 54.49000000 | Customer Withdrawal |
| 5f91e117-d6ab-40bb-8d9a-4a36f5c24e | 4/11/2023 | BTC | 0.08000000 | Customer Withdrawal |
| bcfdc0b0-9c39-4a4e-b4e6-5c40f8a28 | 4/27/2023 | ETH | 1.57219145 | Customer Withdrawal |
| bcfdb6e2-855c-4c12-8625-3d5c44c0c0 | 4/5/2023 | XLM | 297.62099068 | Customer Withdrawal |
| bcfdb6e2-855c-4c12-8925-2d5c44c0c | 4/5/2023 | OMG | 2,500.00000000 | Customer Withdrawal |
| bcfdb6e2-855c-4c12-8925-2d5c44c0c | 4/5/2023 | POWR | 790,399.57000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcfdabb2-855c-4c12-8925-2bd1008b4d32 | 4/5/2023 | XLM | 3,567.87287320 | Customer Withdrawal |
| bcfdabb2-855c-4c12-8925-2bd1008b4d32 | 4/7/2023 | BTC | 0.99932601 | Customer Withdrawal |
| be12f0be-ddbd-4997-95ed-8622485c22ff | 4/5/2023 | USD | 136.13000000 | Customer Withdrawal |
| f7249ab6-e69b-4455-acad-0a155ea15513 | 4/10/2023 | USD | 12.19000000 | Customer Withdrawal |
| d39ea88b-1d77-4bb8-bc0d-e5948064f7a05 | 4/9/2023 | HBAR | 130.98738072 | Customer Withdrawal |
| 222fc5aa-307b-4994-9d5e-03fcb1fc8386 | 4/12/2023 | XVG | 17,245.12375523 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/3/2023 | ATOM | 922.07477160 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/13/2023 | XVG | 9,999.995.00000000 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/13/2023 | XVG | 9,999,995.00000000 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/13/2023 | XVG | 7,999,995.00000000 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/13/2023 | XVG | 9,999,995.00000000 | Customer Withdrawal |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | 4/10/2023 | USD | 2.99000000 | Customer Withdrawal |
| dbb8010c-5767-4220-a44e-543aa0ce0d51 | 4/4/2023 | DOGE | 13.87352694 | Customer Withdrawal |
| dbb8010c-5767-4220-a44e-543aa0ce0d51 | 4/6/2023 | USD | 31.97000000 | Customer Withdrawal |
| 4965c311-7d33-456a-9a38-6155df97fb93 | 4/26/2023 | DGB | 1,003,571.01718238 | Customer Withdrawal |
| 01f7a671-c4cd-436b-9740-41f24e046703 | 2/9/2023 | BTTOLD | 3,493.93248200 | Customer Withdrawal |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | 2/22/2023 | TRX | 53.36882200 | Customer Withdrawal |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | 3/22/2023 | USD | 5.00000000 | Customer Withdrawal |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | 4/11/2023 | USD | 198.54000000 | Customer Withdrawal |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | 4/4/2023 | USD | 595.00000000 | Customer Withdrawal |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | 3/27/2023 | USD | 33.00000000 | Customer Withdrawal |
| 414b40a1-aa0c-4e32-8464-eb56a77ae9d0 | 4/5/2023 | USD | 302.95000000 | Customer Withdrawal |
| af69084e-3ee1-4685-ba1b-9809e765ca39 | 4/9/2023 | ETH | 14.63868162 | Customer Withdrawal |
| af69084e-3ee1-4685-ba1b-9809e765ca39 | 4/8/2023 | BTC | 1.31575822 | Customer Withdrawal |
| af69084e-3ee1-4685-ba1b-9809e765ca39 | 4/9/2023 | BTC | 0.06172235 | Customer Withdrawal |
| c5eeb2b2-07ba-484b-a723-a63424202d46 | 4/1/2023 | ADA | 4,311.94149038 | Customer Withdrawal |
| c5eeb2b2-07ba-484b-a723-a63424202d46 | 4/1/2023 | XLM | 724.01405605 | Customer Withdrawal |
| c5eeb2b2-07ba-484b-a723-a63424202d46 | 4/14/2023 | ADA | 884.41684000 | Customer Withdrawal |
| c5eeb2b2-07ba-484b-a723-a63424202d46 | 4/1/2023 | TRX | 70,452.22183200 | Customer Withdrawal |
| 33e780d8-fd83-4759-bfbc-3b255b0eac9 | 2/12/2023 | MATIC | 680.03000000 | Customer Withdrawal |
| 33e780d8-fd83-4759-bfbc-3b255b0eac9 | 2/12/2023 | HBAR | 360,896.76300000 | Customer Withdrawal |
| 379a308d-166f-4754-866c-5a5d26c4c798 | 4/6/2023 | USD | 36.61000000 | Customer Withdrawal |
| ce76dda9-d220-472c-9211-8882a257b6c4 | 4/1/2023 | WAVES | 1,084.99900000 | Customer Withdrawal |
| ce76dda9-d220-472c-9211-8882a257b6c4 | 4/1/2023 | WAVES | 2.98511126 | Customer Withdrawal |
| c44c490e-ff48-4358-9133-ba838404c6c9 | 4/18/2023 | USD | 6.00000000 | Customer Withdrawal |
| fb832ac2-346a-44fc-97ce-c2b08cde781f2 | 4/11/2023 | USD | 2.698.16000000 | Customer Withdrawal |
| 03403f25-ecbc-4c74-8021-bb56a88f97a6 | 4/23/2023 | MATIC | 101.72000000 | Customer Withdrawal |
| 03403f25-ecbc-4c74-8021-bb56a88f97a6 | 4/25/2023 | USD | 1.74000000 | Customer Withdrawal |
| c3a7c177-7e69-4bcc-ac94-5887834f449d | 4/14/2023 | ADA | 23,789.43902580 | Customer Withdrawal |
| c3a7c177-7e69-4bcc-ac94-5887834f449d | 4/14/2023 | BTC | 0.38448109 | Customer Withdrawal |
| 7e3f0559-ecf5-4107-969b-fcd9e298a01a | 4/17/2023 | USDT | 163.59181275 | Customer Withdrawal |
| 7e3f0559-ecf5-4107-969b-fcd9e298a01a | 3/19/2023 | USDT | 756.67682104 | Customer Withdrawal |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | 3/19/2023 | USDT | 839.82971921 | Customer Withdrawal |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | 3/10/2023 | USDT | 289.00000000 | Customer Withdrawal |
| 4cf2b081-2efe-4d90-93b4-ac159faed27e | 4/1/2023 | BTC | 0.00311751 | Customer Withdrawal |
| be83b3e0-23eb-4f84-8701-5d1145f5f9f0 | 4/29/2023 | ANT | 17.75834687 | Customer Withdrawal |
| be83b3e0-23eb-4f84-8701-5d1145f5f9f0 | 4/29/2023 | HBAR | 5,625.23771461 | Customer Withdrawal |
| be83b3e0-23eb-4f84-8701-5d1145f5f9f0 | 4/29/2023 | DGB | 12,239.45671323 | Customer Withdrawal |
| 2e251df4-ac2b-4595-843a-20972fef780d | 4/6/2023 | DGB | 2,850.88878237 | Customer Withdrawal |
| 2e251df4-ac2b-4595-843a-20972fef780d | 4/6/2023 | SC | 15,585.83000000 | Customer Withdrawal |
| 2e251df4-ac2b-4595-843a-20972fef780d | 4/6/2023 | BTC | 0.00234253 | Customer Withdrawal |
| 1e1bc1b5-0437-4ed8-a1c9-5366cff2c6d7 | 4/4/2023 | USD | 150.13000000 | Customer Withdrawal |
| ce39926a-3ff8-4f74-9e43-edc7edfbca7c | 4/7/2023 | USD | 455.74000000 | Customer Withdrawal |
| a958c7a7-a108-4c54-9ca5-30f80f1c096 | 4/6/2023 | BTC | 0.06970016 | Customer Withdrawal |
| bdcddaf7-5cee-4bce-8ff0-9f2f087c916d | 4/25/2023 | DOGE | 3,408.37052430 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 2/18/2023 | LTC | 4.99000000 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 2/18/2023 | ETH | 0.25820513 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 4/2/2023 | ADA | 589.16949280 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 4/2/2023 | DOGE | 5,595.00000000 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 2/13/2023 | BTC | 0.13993350 | Customer Withdrawal |
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 4/2/2023 | BTC | 0.10384528 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b73e2a4a-5421-436c-be6f-88e0b8378188 | 2/24/2023 | BTC | 0.03570873 | Customer Withdrawal |
| 78e2b52e-9fe5-42c7-97e9-cdf21116d216 | 4/21/2023 | ETH | 0.09750962 | Customer Withdrawal |
| 78e2b52e-9fe5-42c7-97e9-cdf21116d216 | 4/21/2023 | ADA | 129.34552257 | Customer Withdrawal |
| c16fc764-9eee-4f14-a6cb-545da4259f37 | 4/10/2023 | USD | 191.44000000 | Customer Withdrawal |
| b735d9d0-a8e3-4e6a-90f1-e5ee3f3833e4 | 4/11/2023 | USD | 32.66000000 | Customer Withdrawal |
| 42df513c-9db3-4a5b-9d51-06c8d0a51145 | 4/18/2023 | FLR | 34.00000000 | Customer Withdrawal |
| 4df0a32f-18b3-43ac-806b-5619c382f415 | 4/15/2023 | DOGE | 626.28484862 | Customer Withdrawal |
| 4df0a32f-18b3-43ac-806b-5619c382f415 | 4/15/2023 | BTC | 0.02364147 | Customer Withdrawal |
| ca35a934-67d3-436e-b3e1-51cd98ed2f9c | 4/10/2023 | USD | 750.48000000 | Customer Withdrawal |
| c45c8b15-ad4d-4f30-895b-f71aa0570084 | 4/18/2023 | USD | 20.00000000 | Customer Withdrawal |
| c45c8b15-ad4d-4f30-895b-f71aa0570084 | 4/18/2023 | FLR | 46.49405676 | Customer Withdrawal |
| e872cbdc-b67d-4246-8955-9b9ed4e0996 | 4/20/2023 | NEO | 83.00000000 | Customer Withdrawal |
| e872cbdc-b67d-4246-8955-9b9ed4e0996 | 4/20/2023 | NEO | 5.00000000 | Customer Withdrawal |
| e872cbdc-b67d-4246-8955-9b9ed4e0996 | 4/24/2023 | ADA | 22,892.46333263 | Customer Withdrawal |
| e872cbdc-b67d-4246-8955-9b9ed4e0996 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e872cbdc-b67d-4246-8955-9b9ed4e0996 | 4/20/2023 | STRAX | 133.18034212 | Customer Withdrawal |
| dba3a96a-9b20-41a9-8475-bcb9d570d4c6 | 2/9/2023 | BTTOLD | 707.55376100 | Customer Withdrawal |
| dba3a96a-9b20-41a9-8475-bcb9d570d4c6 | 4/16/2023 | DOGE | 1,195.00000000 | Customer Withdrawal |
| dba3a96a-9b20-41a9-8475-bcb9d570d4c6 | 4/16/2023 | TRX | 7.89063900 | Customer Withdrawal |
| dba3a96a-9b20-41a9-8475-bcb9d570d4c6 | 4/16/2023 | TRX | 2.897.60000000 | Customer Withdrawal |
| 218323f5-022c-4e9e-b858-2ea6b58e1564 | 4/4/2023 | VET | 99,651.59800000 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | ETH | 0.98374928 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | BCH | 0.99900000 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | DOGE | 16,995.00000000 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | XLM | 1,849.95000000 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | BTC | 0.00148636 | Customer Withdrawal |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | 4/27/2023 | FLR | 165.20450000 | Customer Withdrawal |
| c4eb057f8-6865-4be7-a2f1-97b5f2225011 | 5/1/2023 | BTC | 0.00328886 | Customer Withdrawal |
| dec79ffe-fd32-4ef7-bbc6-8b13e4bb8012 | 4/26/2023 | XRP | 240.00000000 | Customer Withdrawal |
| e880288b-0be5-4282-8ac7-5529e7e3ae38 | 4/17/2023 | USD | 132.44000000 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | ETH | 0.51649270 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | ADA | 1,148.25017789 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | XLM | 1,291.51208808 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | DNT | 1,517.82966442 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | STORJ | 134.81611871 | Customer Withdrawal |
| 96f4a7e2-b9b3-4dab-a6ad-cdc591fb53c4 | 4/5/2023 | BTC | 0.00880275 | Customer Withdrawal |
| 95efed55-1c36-4188-9706-4cbea4a7c2e1 | 4/10/2023 | USD | 3,001.88000000 | Customer Withdrawal |
| 7cd2e0c0-21f8-4192-b47a-e90e9df94d2d | 4/18/2023 | USD | 497.28000000 | Customer Withdrawal |
| 640705f8-011d-49ea-9802-4769d8785041 | 4/5/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 640705f8-011d-49ea-9802-4769d8785041 | 4/1/2023 | GRT | 1.242.33000000 | Customer Withdrawal |
| 640705f8-011d-49ea-9802-4769d8785041 | 4/4/2023 | USD | 1,142.65000000 | Customer Withdrawal |
| 6bb60a9d-655c-4035-9fa8-230b70c4d6bf | 3/2/2023 | ETH | 0.60272555 | Customer Withdrawal |
| 6bb60a9d-655c-4035-9fa8-230b70c4d6bf | 3/2/2023 | BTC | 0.00021720 | Customer Withdrawal |
| c4217c5b-0de0-4ad3-9fe0-29bc20c8edcd | 4/4/2023 | XVG | 978.13476155 | Customer Withdrawal |
| c4217c5b-0de0-4ad3-9fe0-29bc20c8edcd | 4/4/2023 | XVG | 104,795.06525337 | Customer Withdrawal |
| 67dbbcc7-127c-4997-ae2c-133f971609b5 | 4/3/2023 | ETH | 0.03482773 | Customer Withdrawal |
| 67dbbcc7-127c-4997-ae2c-133f971609b5 | 4/3/2023 | DOGE | 2,073.12500000 | Customer Withdrawal |
| f1943056-c51f-4722-a2c4-a97ec13958b3b | 2/9/2023 | BTTOLD | 7,679.38745900 | Customer Withdrawal |
| 5ea5c84b-a87d-41fa-af7d-2a5f1add71d9 | 4/11/2023 | XLM | 1,810.66922600 | Customer Withdrawal |
| e0e9eeb2b-1350-4173-87ad-f890fc9e28a5 | 4/7/2023 | BTC | 0.00097399 | Customer Withdrawal |
| 486517fa-a0b7-4a77-9a2b-444ead333089 | 4/24/2023 | USD | 300.29510451 | Customer Withdrawal |
| c5217f8f9-dbe5-4f0c-830c-5b16e38fef88 | 4/20/2023 | DOGE | 7,200.00000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/21/2023 | LTC | 80.67019400 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 3/9/2023 | LTC | 11.02743277 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/12/2023 | LTC | 1,081.99000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/7/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/12/2023 | LTC | 1,162.99000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/17/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/7/2023 | USD | 0.02075601 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 3/2/2023 | USD | 3,100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 3/14/2023 | USD | 2,900.00000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 2/24/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 4/4/2023 | USD | 47,810.00000000 | Customer Withdrawal |
| 1b39a468-1f2e-46b6-baec-1bfb1b952c1b | 2/15/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| a7183aab-cec3-49c3-85cb-886c9b3bf5e1 | 2/9/2023 | BTTOLD | 114,866.69998900 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | LINK | 36.46011246 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | BSV | 3.84572173 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | BAL | 7.42354022 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | SNX | 37.04024374 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | ETH | 3.378.19693190 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | KMD | 574.76572758 | Customer Withdrawal |
| 5dcb3eab-3952-4d84-b55a-e4cbc12c3ff | 4/29/2023 | BTC | 0.00860292 | Customer Withdrawal |
| 9e2eba29-28eb-4071-9f88-7d02abbea6c3 | 4/30/2023 | USD | 495.00000000 | Customer Withdrawal |
| 9e2eba29-28eb-4071-9f88-7d02abbea6c3 | 4/30/2023 | DOGE | 5,526.83367050 | Customer Withdrawal |
| 9c43fb64-d843-4a96-a446-07624843b7d9 | 4/4/2023 | ADA | 245.15603645 | Customer Withdrawal |
| 9c43fb64-d843-4a96-a446-07624843b7d9 | 4/4/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| 973ee1c8b5-9f80-45a9-9b00-a6a97d35a5e9 | 4/17/2023 | USDT | 2,498.64797579 | Customer Withdrawal |
| 0b5ca00a-023a-4a48-9fe8-26a3f0a56434 | 4/4/2023 | WAVES | 6,000.00000000 | Customer Withdrawal |
| 0b5ca00a-023a-4a48-9fe8-26a3f0a56434 | 4/3/2023 | DAI | 494.44000000 | Customer Withdrawal |
| 0b5ca00a-023a-4a48-9fe8-26a3f0a56434 | 4/3/2023 | USD | 112.29000000 | Customer Withdrawal |
| a4e8b5e6-4ef8-4c83-b749-2924359d3333c | 4/2/2023 | ETH | 0.49737400 | Customer Withdrawal |
| a4e8b5e6-4ef8-4c83-b749-2924359d3333c | 4/2/2023 | ADA | 1,097.81701605 | Customer Withdrawal |
| 2853224d-8b34-4e05-999c-b8a75c23d873 | 4/26/2023 | DOGE | 725.15244208 | Customer Withdrawal |
| 93afd03-72b2-4ff8-aecb-da7cd1964725 | 4/4/2023 | USD | 1,00000000 | Customer Withdrawal |
| 93afd03-72b2-4ff8-aecb-da7cd1964725 | 4/1/2023 | XLM | 797.44771975 | Customer Withdrawal |
| 93afd03-72b2-4ff8-aecb-da7cd1964725 | 4/1/2023 | XRP | 2.99000000 | Customer Withdrawal |
| 93afd03-72b2-4ff8-aecb-da7cd1964725 | 4/1/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 93afd03-72b2-4ff8-aecb-da7cd1964725 | 4/1/2023 | USD | 358.15000000 | Customer Withdrawal |
| 3723b5be-22a4-4f86-a6f9-d8fc6ec16dd6 | 4/19/2023 | HBAR | 2.07 | Customer Withdrawal |
| 3723b5be-22a4-4f86-a6f9-d8fc6ec16dd6 | 4/19/2023 | DOGE | 11.57450469 | Customer Withdrawal |
| 0931aab8-4035-464a-a6d9-fea14d336d5d | 4/19/2023 | USD | 838.87770000 | Customer Withdrawal |
| 38cc241-a927-4cb8-9dc0-d8dbe5cfe1c5 | 4/19/2023 | USD | 142.00000000 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/23/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/23/2023 | ADA | 105.50248117 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/26/2023 | HBAR | 99.81714034 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/23/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/26/2023 | ALGO | 1,000.79771312 | Customer Withdrawal |
| 3dcb1a27-e7f1-43c0-8260-7ebdc1d8 | 4/23/2023 | IOTA | 999.00000000 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 4/2/2023 | XLM | 277.48282534 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 2/27/2023 | XLM | 161.92739295 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 4/2/2023 | DOGE | 2,574.21337600 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 2/20/2023 | DOGE | 4.97000000 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 4/2/2023 | SC | 2,749.99000000 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 2/18/2023 | SC | 3,450.47109506 | Customer Withdrawal |
| 629f84b-e1a3-4075-a6f9-fce9b292d80 | 2/17/2023 | XRP | 570.52260069 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/13/2023 | MANA | 327.84026380 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/13/2023 | USD | 30.00000000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/13/2023 | MANA | 31.00000000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/12/2023 | DOGE | 2,799.00000000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/13/2023 | USD | 15.00000000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/12/2023 | BTC | 0.08700000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/13/2023 | BTC | 0.00087000 | Customer Withdrawal |
| 49a39c9b-269c-4048-a700-3760d8b1c9b5e | 4/12/2023 | DOGE | 24,746.00000000 | Customer Withdrawal |
| 83eee53-0adc-424e-8f54-bbe229e2da3ae | 4/25/2023 | USD | 2.35000000 | Customer Withdrawal |
| 100ecef6-ad83-46b7-a703-857ee5e04a7d | 4/25/2023 | ETH | 2.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 100ecef6-ad83-46b7-a703-857ee5e04a7d | 4/25/2023 | ADA | 67.74584062 | Customer Withdrawal |
| 100ecef6-ad83-46b7-a703-857ee5e04a7d | 4/25/2023 | HBAR | 3,956.84986651 | Customer Withdrawal |
| 100ecef6-ad83-46b7-a703-857ee5e04a7d | 4/25/2023 | DOGE | 738.00038352 | Customer Withdrawal |
| cf80f618-d8ae-40ef-9e18-e5515e78fd88 | 4/7/2023 | USD | 9.08000000 | Customer Withdrawal |
| 0797b87-07d0-448d-9c2e-d7e9ef65d0d3 | 4/21/2023 | USD | 32.00000000 | Customer Withdrawal |
| 629849b2b-be18-480b-92be-8a9db0d0a167 | 4/4/2023 | USD | 23.51000000 | Customer Withdrawal |
| 3581b27b-0cb2-4177-919e-42a4c7a0da4d | 4/26/2023 | USD | 480.00000000 | Customer Withdrawal |
| 9f9f9ee6-5ad8-4896-abed-4de3a... | 4/10/2023 | XVG | 100,742.34630691 | Customer Withdrawal |
| 9f9f9ee6-5ad8-4896-abed-4de3a... | 4/9/2023 | USD | 30.00000000 | Customer Withdrawal |
| 5cd17e79-d55e-4b27-965c-c598a... | 4/12/2023 | DGB | 2,927.14334348 | Customer Withdrawal |
| 5cd17e79-d55e-4b27-965c-c598a... | 4/11/2023 | USD | 75.00000000 | Customer Withdrawal |
| d... | 4/11/2023 | FLR | 46.00000000 | Customer Withdrawal |
| 8b9154ba-5c4... | 4/13/2023 | USD | 5,094.70000000 | Customer Withdrawal |
| 8b239184-0bf3-4b65-90e5-b08e... | 4/13/2023 | USD | 51.00000000 | Customer Withdrawal |
| 8b239184-0bf3-4b65-90e5-b08e... | 4/20/2023 | USD | 1.00000000 | Customer Withdrawal |
| f... | 4/21/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f... | 4/11/2023 | USD | 21.00000000 | Customer Withdrawal |
| 9...ada... | 3/1/2023 | USD | 3.75000000 | Customer Withdrawal |
| bad... | 3/2/2023 | BTC | 0.00078162 | Customer Withdrawal |
| 9ee1f5b-afc4-475f-a6a1-4b6a6... | 4/11/2023 | HBAR | 7,163.20000000 | Customer Withdrawal |
| 9ee1f5b-afc4-475f-a6a1-4b6a6... | 3/22/2023 | USD | 82.00000000 | Customer Withdrawal |
| 9ee1f5b-afc4-475f-a6a1-4b6a6... | 2/28/2023 | USD | 19.00000000 | Customer Withdrawal |
| 9ee1f5b-afc4-475f-a6a1-4b6a6... | 4/11/2023 | USD | 119.00000000 | Customer Withdrawal |
| 0e... | 2/19/2023 | USD | 33.00000000 | Customer Withdrawal |
| 0e... | 4/11/2023 | USD | 45.00000000 | Customer Withdrawal |
| 0e... | 4/11/2023 | USD | 45.00000000 | Customer Withdrawal |
| c... | 2/18/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| c... | 4/22/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| c... | 2/28/2023 | USD | 3.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 4/19/2023 | XRP | 405.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 4/13/2023 | USD | 35.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 4/13/2023 | USD | 19.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 2/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 3/8/2023 | USD | 15.00000000 | Customer Withdrawal |
| 0e0747f7-11bb-4e19-aed0-b48c7d85e0 | 4/11/2023 | USD | 135.00000000 | Customer Withdrawal |
| c... | 4/22/2023 | HBAR | 25,205.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/13/2023 | DGB | 1,495.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/13/2023 | USD | 14.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/15/2023 | DGB | 24,766.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/13/2023 | USD | 4.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 80878707-fdc... | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bb4c259-d4c3-48c9-ba1d-4a44031c4734 | 4/4/2023 | USDT | 73.75034967 | Customer Withdrawal |
| 8bb4c259-d4c3-48c9-ba1d-4a44031c4734 | 4/4/2023 | SHIB | 14,397,067.71100000 | Customer Withdrawal |
| 65c1dba7-c51e-4a80-a752-171013f03f11 | 4/6/2023 | USD | 6,976.96000000 | Customer Withdrawal |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | 4/14/2023 | USDT | 1,950.72816010 | Customer Withdrawal |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | 4/7/2023 | USDT | 234.73105107 | Customer Withdrawal |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | 4/7/2023 | DOGE | 4,252.19302620 | Customer Withdrawal |
| a6e5bb42-3d62-4782-bbc8-946c643a8675 | 4/20/2023 | LTC | 0.53230405 | Customer Withdrawal |
| a6e5bb42-3d62-4782-bbc8-946c643a8675 | 4/20/2023 | ZEC | 0.40783905 | Customer Withdrawal |
| a6e5bb42-3d62-4782-bbc8-946c643a8675 | 4/20/2023 | SC | 99,265.94955379 | Customer Withdrawal |
| 22fbcc2f-d0a6-4520-9b7a-3064a7e3f22c | 4/28/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 83ebf822-cee0-4d95-9b06-adc3508cb7c4 | 4/18/2023 | USD | 15.18000000 | Customer Withdrawal |
| aaaa0a07-8068-44ee-b548-e914a90bc232 | 4/17/2023 | BTC | 0.02571048 | Customer Withdrawal |
| 25ba8c43-60b7-44d0-a9f6-4f65dc60e3db | 4/1/2023 | ADA | 81.06636506 | Customer Withdrawal |
| 25ba8c43-60b7-44d0-a9f6-4f65dc60e3db | 3/20/2023 | HBAR | 231.34992635 | Customer Withdrawal |
| f3d48fb2-fa7a-4ccf-87f4-c6b36816b606 | 4/17/2023 | USD | 644.25000000 | Customer Withdrawal |
| f3d48fb2-fa7a-4ccf-87f4-c6b36816b606 | 4/19/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 0a712fd1-340c-4749-90bd-bbc8b1b21569 | 4/11/2023 | XVG | 37,076.85032398 | Customer Withdrawal |
| 0a712fd1-340c-4749-90bd-bbc8b1b21569 | 4/5/2023 | XVG | 12,355.61677466 | Customer Withdrawal |
| 6a2ce61b-fe14-49ed-89c6-a25f090d8006 | 4/11/2023 | ETH | 0.03511809 | Customer Withdrawal |
| 6a2ce61b-fe14-49ed-89c6-a25f090d8006 | 4/29/2023 | HBAR | 5,727.51843110 | Customer Withdrawal |
| b6120a20-c6c9-4fac-b7e6-a7403952f21a | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b6120a20-c6c9-4fac-b7e6-a7403952f21a | 4/16/2023 | ADA | 3,524.67730019 | Customer Withdrawal |
| 2383bbba-941f-44e6-8b06-a945f90ba799 | 4/13/2023 | USD | 262.79000000 | Customer Withdrawal |
| cae0cc8c-ee0d-418f-8887-00655817f8660 | 4/26/2023 | USD | 16,231.77000000 | Customer Withdrawal |
| 08fa664c-6303-44f6-9919-8980eeeaf95d | 4/4/2023 | USD | 856.50000000 | Customer Withdrawal |
| 08fa664c-6303-44f6-9919-8980eeeaf95d | 4/4/2023 | USD | 99.96000000 | Customer Withdrawal |
| 08fa664c-6303-44f6-9919-8980eeeaf95d | 4/4/2023 | USD | 582.13000000 | Customer Withdrawal |
| 08fa664c-6303-44f6-9919-8980eeeaf95d | 4/4/2023 | USD | 10.69000000 | Customer Withdrawal |
| 88762aee-dde8-431a-bdb7-c015d000be4c | 4/19/2023 | ETH | 0.04296914 | Customer Withdrawal |
| 88762aee-dde8-431a-bdb7-c015d000be4c | 4/20/2023 | BTC | 0.01538504 | Customer Withdrawal |
| 3a9e7d05-d5a-4e76-9743-c65fbdd23004 | 4/21/2023 | USDT | 300.99814745 | Customer Withdrawal |
| c4b94e29-0b72-49fa-89a3-0b6098f26a45 | 4/21/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 7075450d5-3972-4b87-a86e-df3fa34de804 | 4/28/2023 | MANA | 65.73839396 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/18/2023 | ETH | 0.60461715 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/17/2023 | BCH | 0.16490000 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/17/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/17/2023 | DOGE | 19,975.00000000 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/20/2023 | XLM | 70.15468156 | Customer Withdrawal |
| 3c2c20e0-3f92-46e1-bd53-fc7515409bc4 | 4/18/2023 | BTC | 0.01048887 | Customer Withdrawal |
| 326a2104-2977-45a3-91f0-8aa6ac862f | 4/1/2023 | ETH | 0.20835423 | Customer Withdrawal |
| 0a861774-460b-4f80-a879-4aa59c504c46 | 4/1/2023 | SC | 500,064.61071970 | Customer Withdrawal |
| 0a861774-460b-4f80-a879-4aa59c504c46 | 4/4/2023 | USD | 18.84000000 | Customer Withdrawal |
| e7fd2ceb-3bda-42c7-9955-82f6d0d81f03 | 4/4/2023 | USD | 899.28000000 | Customer Withdrawal |
| 677292e1-3781-4dc5-b69b-dcd52909aafe | 4/3/2023 | DOGE | 245.44796934 | Customer Withdrawal |
| ecd1b05b-a281-4535-b157-b04970a44b1e | 4/7/2023 | HBAR | 3,369.46325574 | Customer Withdrawal |
| 07465635-8ba4-4158-9bb6-787457ldf5dd | 4/8/2023 | DGB | 20,381.47365103 | Customer Withdrawal |
| 07465635-8ba4-4158-9bb6-787457ldf5dd | 4/8/2023 | DGB | 4,204.80805599 | Customer Withdrawal |
| ab48b112-3a58-4b64-9e69-d5709ee1c55f | 4/13/2023 | USD | 644.92000000 | Customer Withdrawal |
| d763afcb-4884-4c2e-8b59-06dd35abb9b3 | 4/13/2023 | BSV | 8.58874379 | Customer Withdrawal |
| d763afcb-4884-4c2e-8b59-06dd35abb9b3 | 4/13/2023 | BTC | 0.00501508 | Customer Withdrawal |
| 17d11462-e6cf-4979-a53a-f41056630687 | 4/16/2023 | USD | 244.30000000 | Customer Withdrawal |
| 6123c96e-3503-41c2-ac00-21c4d7516168 | 4/7/2023 | USD | 164.97000000 | Customer Withdrawal |
| 9d324da1-4144-4be5-804a-05c04c0ec86c | 4/11/2023 | USD | 4,450.96000000 | Customer Withdrawal |
| e3e3ed70-aea3-48a1-bdbe-7222b73cb780 | 2/10/2023 | NXS | 54.92569726 | Customer Withdrawal |
| e3e3ed70-aea3-48a1-bdbe-7222b73cb780 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| a5415229-f25c-4d80-bc8b-41a62dc01572 | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| a5415229-f25c-4d80-bc8b-41a62dc01572 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 580fa207-c27c-477f-b20e-721893365c39 | 4/25/2023 | USD | 110.09000000 | Customer Withdrawal |
| 2da4144da-a3d7-47a0-82ff-47d9a12259a6 | 4/27/2023 | USD | 378.00000000 | Customer Withdrawal |
| 2da4144da-a3d7-47a0-82ff-47d9a12259a6 | 4/23/2023 | USD | 211.37000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | MATIC | 475.98727916 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | LTC | 3.25196913 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | LTC | 6.04444437 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | DOGE | 9.99000000 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8d7c4fe6-2d86-4a47-9107-febdb2f93046 | 4/6/2023 | DOGE | 1,930.08892955 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | ADA | 1,587.13270305 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | USDT | 1,996.00000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | USDT | 1,496.00000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | XLM | 1,618.88469897 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 1362b853-5e03-4cb5-852f-953f90b1062 | 4/2/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| c3852e1d-f2df-4f8a-af9e-c560a0ec819a | 2/21/2023 | BTC | 0.02100276 | Customer Withdrawal |
| b496258-1866-4717-b1de-e113801f79fe | 4/19/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| b496258-1866-4717-b1de-e113801f79fe | 4/19/2023 | XRP | 2,659.15195053 | Customer Withdrawal |
| b496258-1866-4717-b1de-e113801f79fe | 4/19/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| b496258-1866-4717-b1de-e113801f79fe | 4/19/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| b496258-1866-4717-b1de-e113801f79fe | 4/19/2023 | BTC | 0.09961548 | Customer Withdrawal |
| 403b9de4-3fa4-4c4a-a451-5aacef6b8c7c | 4/28/2023 | KDA | 414.68731592 | Customer Withdrawal |
| 403b9de4-3fa4-4c4a-a451-5aacef6b8c7c | 4/28/2023 | GALA | 9,531.68470415 | Customer Withdrawal |
| 11af7a25-291c-4050-83d1-e6156aa87e48 | 4/30/2023 | XRP | 145.97839668 | Customer Withdrawal |
| 0ad9b050-83448-49af-947a-7bad3805 1ce4 | 4/11/2023 | USD | 152.34000000 | Customer Withdrawal |
| 4f1fc12b-1516-4d9c-a6ba-b091b529501b | 3/10/2023 | ETH | 0.15440052 | Customer Withdrawal |
| 3cbb7502-5ccb-4815-8b13-608b6e339bd5 | 4/10/2023 | USD | 470.95000000 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-9451725836 73 | 4/21/2023 | ETH | 1.38587865 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-94517258367 3 | 4/21/2023 | ETH | 0.45829288 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-9451725836 73 | 4/21/2023 | ADA | 285.82938434 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-94517258367 3 | 4/21/2023 | SC | 27,915.82514696 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-94517258367 3 | 4/21/2023 | DOGE | 2,294.60632723 | Customer Withdrawal |
| c708d18f-52ba-49e3-9a5c-94517258367 3 | 4/21/2023 | FLR | 10.58714963 | Customer Withdrawal |
| 8dc56103-c88f-4663-a874-4b8c7d47d6ef | 4/10/2023 | USD | 187.00000000 | Customer Withdrawal |
| 8dc56103-c88f-4663-a874-4b8c7d47d6ef | 3/25/2023 | USD | 111.00000000 | Customer Withdrawal |
| 81f497fb-0380-4cdb-b7ac-73e3875dac1 | 4/13/2023 | UBC | 562.39871101 | Customer Withdrawal |
| ac0abc4d-1ac8-40a9-b67c-270efbff1671 | 4/13/2023 | HBAR | 41,969.86919324 | Customer Withdrawal |
| ac0abc4d-1ac8-40a9-b67c-270efbff1671 | 4/13/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| cfdf91a4-3515-4485-a3b4-94ed4-9a4d44 | 4/13/2023 | USD | 230.00000000 | Customer Withdrawal |
| b697a2f8-bea3-41e9-ad72-2d5d22cbecaf | 4/8/2023 | DGB | 2,798.80000000 | Customer Withdrawal |
| b697a2f8-bea3-41e9-ad72-2d5d22cbecaf | 4/8/2023 | SC | 10,301.90000000 | Customer Withdrawal |
| 3e4c0791-eeca-45ec-a871-bb6967952c54 | 4/6/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 3e4c0791-eeca-45ec-a871-bb6967952c54 | 4/6/2023 | NEO | 9.90000000 | Customer Withdrawal |
| 3e4c0791-eeca-45ec-a871-bb6967952c54 | 4/6/2023 | ICX | 100.00000000 | Customer Withdrawal |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | 4/5/2023 | LSK | 59.43841311 | Customer Withdrawal |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | 4/5/2023 | ADA | 87.34901228 | Customer Withdrawal |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | 4/5/2023 | SC | 16,422.60887159 | Customer Withdrawal |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | 4/5/2023 | FLR | 526.82336085 | Customer Withdrawal |
| 78e6a05e-f847-476e-89d8-c0adfad350fd | 4/7/2023 | ADA | 65.10983512 | Customer Withdrawal |
| 78e6a05e-f847-476e-89d8-c0adfad350fd | 4/7/2023 | LOOM | 842.00000000 | Customer Withdrawal |
| 78e6a05e-f847-476e-89d8-c0adfad350fd | 4/7/2023 | ARK | 113.55831755 | Customer Withdrawal |
| 78e6a05e-f847-476e-89d8-c0adfad350fd | 4/7/2023 | ADA | 692.31329806 | Customer Withdrawal |
| 3701408e3-ca7d-4b80-8dc9-8507e5d9e0e | 4/5/2023 | FIL | 0.01085580 | Customer Withdrawal |
| 04ef417c-b0f7-41f0-b26b-54f59d3e312f | 4/21/2023 | ADA | 1,019.98259880 | Customer Withdrawal |
| 04ef417c-b0f7-41f0-b26b-54f59d3e312f | 4/21/2023 | PIVX | 19.00000000 | Customer Withdrawal |
| b89a1e49-750e-44a4-9f55-c831a92f1586 | 4/28/2023 | DOGE | 65.43000000 | Customer Withdrawal |
| 49fc32ec-caca-464a-b7b0-434842c5ed2 | 4/4/2023 | XLM | 20.00071724 | Customer Withdrawal |
| 49fc32ec-caca-464a-b7b0-434842c5ed2 | 4/2/2023 | ETH | 0.70433581 | Customer Withdrawal |
| 8f768844-73bd-43a1-b9fe-09c171946661 | 4/4/2023 | USD | 154.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b611ac4c-15cb-4fba-a099-79da36518b43 | 4/25/2023 | XEM | 7,150.82299867 | Customer Withdrawal |
| 52947205-6207-434c-94c5-3968d058e748 | 4/4/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 52947205-6207-434c-94c5-3968d058e748 | 4/4/2023 | STRAX | 500.58078000 | Customer Withdrawal |
| 52947205-6207-434c-94c5-3968d058e748 | 4/4/2023 | XVG | 19,995.76123400 | Customer Withdrawal |
| 52947205-6207-434c-94c5-3968d058e748 | 4/4/2023 | SC | 48,999.90000000 | Customer Withdrawal |
| 52947205-6207-434c-94c5-3968d058e748 | 4/4/2023 | XEM | 9,980.94720000 | Customer Withdrawal |
| f077e66b-b49f-4003-a64d-1b381a5737c | 4/30/2023 | NEO | 12.00000000 | Customer Withdrawal |
| f077e66b-b49f-4003-a64d-1b381a5737c | 4/30/2023 | XLM | 1,082.70461657 | Customer Withdrawal |
| f077e66b-b49f-4003-a64d-1b381a5737c | 4/30/2023 | NEO | 0.09427477 | Customer Withdrawal |
| c528fe2d-b6a8-4d79-bd21-8952f36debfc | 4/11/2023 | ETH | 0.31633315 | Customer Withdrawal |
| de16956c-72ca-403b-a0c0-b0060f40b778 | 4/13/2023 | BTC | 0.05560504 | Customer Withdrawal |
| 16da3165-4dba-4902-8519-23e2da944e5f | 4/11/2023 | RDD | 0.01745072 | Customer Withdrawal |
| 16da3165-4dba-4902-8519-23e2da944e5f | 4/11/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 16da3165-4dba-4902-8519-23e2da944e5f | 4/11/2023 | RDD | 994,998.00000000 | Customer Withdrawal |
| 16da3165-4dba-4902-8519-23e2da944e5f | 4/11/2023 | XLM | 224.28318981 | Customer Withdrawal |
| 04d40558-7424-4869-87c7-17d7c9dfe840 | 4/20/2023 | BTC | 0.00607656 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | DOT | 4.05570234 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | MATIC | 410.06166770 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | ATOM | 64.71895940 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | USDT | 657.32967382 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | REN | 4,160.74542651 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | XLM | 749.39640050 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | ENJ | 3,596.12455410 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | BAT | 1,765.24620810 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 4/1/2023 | LINK | 85.07256574 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | ETH | 0.72984248 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | UNI | 152.72488963 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | SNX | 63.20630596 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 4/2/2023 | INCH | 37.69878682 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | AAVE | 1,906.11252723 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | ZRX | 870.84440183 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 3/31/2023 | SAND | 261.42961540 | Customer Withdrawal |
| 41291211-4377-44f7-ab70-4a21054a95dd | 4/2/2023 | SUSHI | 23.75044074 | Customer Withdrawal |
| bdd494f-0ed5-4e7-aab4-97eeb78bcf3 | 4/15/2023 | TRX | 5,997.64000000 | Customer Withdrawal |
| bdd494f-0ed5-4e7-aab4-97eeb78bcf3 | 4/14/2023 | USD | 513.00000000 | Customer Withdrawal |
| 8d2e01c-ef52-44c3-9d29-e22669de2610 | 4/28/2023 | XDN | 15.62082650 | Customer Withdrawal |
| 8e02a9c-ef32-4437e4-8c-29d2834c810 | 4/28/2023 | RVN | 1,789.62543965 | Customer Withdrawal |
| 7fb840b4-8e06-4095-a15a-7cb93000e3 | 4/1/2023 | ADA | 1,351.77754980 | Customer Withdrawal |
| 7fb840b4-8e06-4095-a15a-7cb93000e3 | 4/1/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 7fb840b4-8e06-4095-a15a-7cb93000e3 | 2/10/2023 | RVN | 1,791.04888880 | Customer Withdrawal |
| 7fb840b4-8e06-4095-a15a-7cb93000e3 | 2/25/2023 | RVN | 35.54000000 | Customer Withdrawal |
| 7fb840b4-8e06-4095-a15a-7cb93000e3 | 3/10/2023 | RVN | 35.54000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | HBAR | 439.00000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | HBAR | 149.00000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | RVN | 405.85000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | RVN | 1,799.00000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | TRX | 997.60000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | TRX | 6,021.96638554 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | XLM | 39.00000000 | Customer Withdrawal |
| f6c3cec2c-4a39-4b01-8e32-cc17d832937 | 4/29/2023 | XLM | 1,029.00000000 | Customer Withdrawal |
| c796a656-cb49-4b7d-bf8f-ce0a1a707037 | 4/8/2023 | ETH | 0.10004000 | Customer Withdrawal |
| a20a751a-7ea1-455c-a3c1-5834a500e95 | 4/22/2023 | WAXP | 166.50010000 | Customer Withdrawal |
| 7fd2aec5d-0ad-4e2a-97dd-6e7e20f3f52d | 4/12/2023 | BTC | 0.00813400 | Customer Withdrawal |
| 20a96f4e-b389-4e6-93e4-22b2b5896c48 | 4/15/2023 | TRX | 0.05000000 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/26/2023 | LTC | 0.14937689 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/14/2023 | LTC | 0.29615969 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/18/2023 | LTC | 0.31201369 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/10/2023 | LTC | 0.28369084 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/12/2023 | LTC | 0.17420798 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/12/2023 | LTC | 0.35010480 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/9/2023 | LTC | 0.16671399 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/13/2023 | LTC | 0.35017637 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/23/2023 | LTC | 0.22424336 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/10/2023 | LTC | 0.26971419 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/7/2023 | LTC | 0.24539219 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/14/2023 | LTC | 0.26971419 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/19/2023 | LTC | 0.35544229 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/10/2023 | LTC | 0.40031485 | Customer Withdrawal |
| 5c908b95-7468-456c-928d-94afca9d31c9 | 3/8/2023 | LTC | 0.43251869 | Customer Withdrawal |
| 9e6e6f6d-a3f6-4c9-88ab-9c6cf05d84d | 4/4/2023 | ETH | 0.08423417 | Customer Withdrawal |
| 1a9ba23f-50eb-43a0-bc23-52a6eb095be | 4/4/2023 | ETH | 0.18423417 | Customer Withdrawal |
| c3bca8e6-28db-49e1-ab8f-d98eab9316a | 4/15/2023 | XLM | 15.00000000 | Customer Withdrawal |
| c3bca8e6-28db-49e1-ab8f-d98eab9316a | 4/15/2023 | BCH | 0.02508284 | Customer Withdrawal |
| c3bca8e6-28db-49e1-ab8f-d98eab9316a | 4/15/2023 | ADA | 20.00000000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 2/16/2023 | ADA | 303.35382019 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 3/6/2023 | ADA | 1,400.00000000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/2/2023 | ADA | 1,599.95183000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/2/2023 | ADA | 2,100.00000000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 3/10/2023 | ADA | 1,527.68640000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/15/2023 | ADA | 1,578.95342700 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/2/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/15/2023 | ETH | 1.56531500 | Customer Withdrawal |
| a7756bd-c5ee-4f2-a347-4cab0d41e94 | 4/15/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 6de67bb3-05bd-4b51-8a6c-fd6cfb03b44 | 3/13/2023 | XLM | 6,800.00000000 | Customer Withdrawal |
| 8755-c5e-44bf-a797-66f59d37b51 | 3/15/2023 | XLM | 9,000.00000000 | Customer Withdrawal |
| 8755-c5e-44bf-a797-66f59d37b51 | 3/7/2023 | XVG | 37,000.00000000 | Customer Withdrawal |
| 8755-c5e-44bf-a797-66f59d37b51 | 3/11/2023 | XVG | 36,000.00000000 | Customer Withdrawal |
| 8755-c5e-44bf-a797-66f59d37b51 | 3/14/2023 | XVG | 18,000.00000000 | Customer Withdrawal |
| 6240a04-17f9-45b8-9a65-c0e97d50564 | 4/9/2023 | FLR | 14.13950000 | Customer Withdrawal |
| 056a51b-3d2-49f3-a8c3-9a9fe04bfc2 | 4/4/2023 | OMG | 114.42000000 | Customer Withdrawal |
| 056a51b-3d2-49f3-a8c3-9a9fe04bfc2 | 4/4/2023 | XRP | 9.99000000 | Customer Withdrawal |
| 056a51b-3d2-49f3-a8c3-9a9fe04bfc2 | 4/30/2023 | XRP | 1,453.53017460 | Customer Withdrawal |
| 056a51b-3d2-49f3-a8c3-9a9fe04bfc2 | 4/30/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 8a5dac-a3d-442d-88bf-98b8fca840 | 4/22/2023 | XLM | 1,527.31600000 | Customer Withdrawal |
| 8a5dac-a3d-442d-88bf-98b8fca840 | 4/22/2023 | USD | 512.55000000 | Customer Withdrawal |
| f9be905d-b12b-4a6a-8a25-16f54a4f0 | 4/25/2023 | ETH | 0.16700000 | Customer Withdrawal |
| 10c9e38-d0b-462c-9586-b82a95e60b | 4/14/2023 | XRP | 4,000.00000000 | Customer Withdrawal |
| 83955e1d-c53-42c-9c22-2c7e6f6d3b7 | 4/4/2023 | ETH | 0.15250000 | Customer Withdrawal |
| d5a4aec48-c6-441-9d33-af549e39 | 4/15/2023 | ETH | 0.03010000 | Customer Withdrawal |
| c38aec-4cce-4e7-92da-30e8b60c | 4/6/2023 | ADA | 50.03000000 | Customer Withdrawal |
| e1c80ab-0c9-45-8f34-d9e0834 | 4/28/2023 | USD | 131.00000000 | Customer Withdrawal |
| e1c80ab-0c9-45-8f34-d9e0834 | 4/13/2023 | USD | 115.00000000 | Customer Withdrawal |
| e44839d-c05b-4e9c-a2e5-83f3 | 4/6/2023 | HBAR | 9.90000000 | Customer Withdrawal |
| 6fac0f4e-c2f8-4c0d-bcb8-18d | 4/27/2023 | ETH | 0.19000000 | Customer Withdrawal |
| bec07fff-cb48-4a68-8d0d | 4/13/2023 | BTC | 0.00200000 | Customer Withdrawal |
| bec07fff-cb48-4a68-8d0d | 4/29/2023 | ETH | 0.05000000 | Customer Withdrawal |
| bec07fff-cb48-4a68-8d0d | 4/14/2023 | ADA | 9.99000000 | Customer Withdrawal |
| bec07fff-cb48-4a68-8d0d | 4/14/2023 | BTC | 0.00145000 | Customer Withdrawal |
| bec07fff-cb48-4a68-8d0d | 4/28/2023 | USD | 154.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bec07a6c-02ae-4fc0-9754-c4f6be9f8db2 | 4/28/2023 | ETH | 3.43596603 | Customer Withdrawal |
| bec07a6c-02ae-4fc0-9754-c4f6be9f8db2 | 4/28/2023 | ETHW | 3.45876603 | Customer Withdrawal |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | 4/25/2023 | XRP | 342.80000000 | Customer Withdrawal |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | 4/25/2023 | USD | 1,516.73000000 | Customer Withdrawal |
| 3618bca8-6ac4-4cf4-bdf3-8a6f01853356 | 4/12/2023 | USD | 155.06000000 | Customer Withdrawal |
| 3618bca8-6ac4-4cf4-bdf3-8a6f01853356 | 4/17/2023 | USD | 423.45000000 | Customer Withdrawal |
| 4389128e-5a92-4d66-8bf9-67223e0197ac | 4/7/2023 | USD | 172.18000000 | Customer Withdrawal |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | 4/17/2023 | ETH | 0.02135151 | Customer Withdrawal |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | 4/17/2023 | USD | 97.10000000 | Customer Withdrawal |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | 4/17/2023 | USD | 195.53000000 | Customer Withdrawal |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | 4/17/2023 | USD | 269.31000000 | Customer Withdrawal |
| ee67251b-0ec0-4b48-887b-b3c6a8d9d0d8 | 4/28/2023 | LSK | 3.89482674 | Customer Withdrawal |
| ee67251b-0ec0-4b48-887b-b3c6a8d9d0d8 | 4/28/2023 | LS | 5.04226765 | Customer Withdrawal |
| ee67251b-0ec0-4b48-887b-b3c6a8d9d0d8 | 4/28/2023 | XRP | 38.27512830 | Customer Withdrawal |
| fb5271ab-3af6-4f93-a993-50a717e37869 | 4/28/2023 | ETH | 0.14459765 | Customer Withdrawal |
| 44a89078-a5d3-4411-85b1-9dca25ed4326 | 4/10/2023 | RDD | 12,684.61167308 | Customer Withdrawal |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | 4/25/2023 | BTC | 0.00727622 | Customer Withdrawal |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef89e25-1918-4b86-b471-8e2153ca99ce | 4/24/2023 | LTC | 6.52798000 | Customer Withdrawal |
| fef89e25-1918-4b86-b471-8e2153ca99ce | 4/24/2023 | DOGE | 2,234.52262586 | Customer Withdrawal |
| fef89e25-1918-4b86-b471-8e2153ca99ce | 4/24/2023 | ALGO | 454.21535414 | Customer Withdrawal |
| fef89e25-1918-4b86-b471-8e2153ca99ce | 4/24/2023 | BTC | 0.31796056 | Customer Withdrawal |
| fef89e25-1918-4b86-b471-8e2153ca99ce | 4/25/2023 | USD | 500.00000000 | Customer Withdrawal |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | 4/14/2023 | USD | 2,274.48000000 | Customer Withdrawal |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 83d739a0-269f-4734-9826-b52f1fbba3b4 | 2/9/2023 | BTT.OLD | 2,513.40870400 | Customer Withdrawal |
| 7437f095-6e68-4937-9391-ce66fac8588f | 4/8/2023 | ETH | 0.21347030 | Customer Withdrawal |
| 7437f095-6e68-4937-9391-ce66fac8588f | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | 4/3/2023 | ETH | 0.09770000 | Customer Withdrawal |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | 4/3/2023 | ETH | 3.44728527 | Customer Withdrawal |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | 4/14/2023 | BCH | 0.12848734 | Customer Withdrawal |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | 4/3/2023 | BTC | 1.00534788 | Customer Withdrawal |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | 4/4/2023 | ATOM | 156.90173462 | Customer Withdrawal |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | 4/4/2023 | ETH | 4.19727861 | Customer Withdrawal |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | 4/5/2023 | ADA | 7,911.46520885 | Customer Withdrawal |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | 4/4/2023 | DOGE | 43,881.35180642 | Customer Withdrawal |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | 4/4/2023 | BTC | 0.41518848 | Customer Withdrawal |
| af68d3aa-a199-4c3b-9171-a433696ec146 | 4/16/2023 | ETH | 0.24680000 | Customer Withdrawal |
| af68d3aa-a199-4c3b-9171-ca433696ec146 | 4/16/2023 | USD | 1,499.00000000 | Customer Withdrawal |
| af68d3aa-a199-4c3b-9171-a433696ec146 | 4/16/2023 | USD | 81.62000000 | Customer Withdrawal |
| dfb3dd81-c682-4225-a476-15f26de2638b | 4/3/2023 | ETH | 0.08646728 | Customer Withdrawal |
| 8d48c07b-70de-4b15-9fb7-70ae436bea2d | 4/11/2023 | USD | 116.66000000 | Customer Withdrawal |
| 385359bb-af1e-4e77-8ae9-2c3f52fe8c08 | 4/5/2023 | ETH | 0.17754199 | Customer Withdrawal |
| 5ba58d8e-1d58-468e-9e92-539aa571e2d2 | 4/6/2023 | ETH | 0.14158304 | Customer Withdrawal |
| 1a6c7d62-0e37-419f-aaa8-53f33eb59a2f | 4/5/2023 | USD | 655.32000000 | Customer Withdrawal |
| 588247de-cd8b-4034-8171-cf9c00bb115d | 4/9/2023 | ETH | 19.77610000 | Customer Withdrawal |
| 588247de-cd8b-4034-8171-cf9c00bb115d | 4/7/2023 | XLM | 79,919.95000000 | Customer Withdrawal |
| 588247de-cd8b-4034-8171-cf9c00bb115d | 4/11/2023 | BTC | 2.35974316 | Customer Withdrawal |
| 588247de-cd8b-4034-8171-cf9c00bb115d | 4/11/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 588247de-cd8b-4034-8171-cf9c00bb115d | 4/7/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 58191717-2e2c-4c4e-803d-4963d7227107 | 4/5/2023 | DOGE | 3,920.44899422 | Customer Withdrawal |
| 58191717-2e2c-4c4e-803d-4963d7227107 | 4/5/2023 | SHIB | 20,418,946.48781110 | Customer Withdrawal |
| 8f3d77c6-c5c1-495c-98e7-c87855f6a26 | 4/25/2023 | ADA | 773.63787868 | Customer Withdrawal |
| 8f3d77c6-c5c1-495c-98e7-c87855f6a26 | 4/25/2023 | SC | 17,788.47512987 | Customer Withdrawal |
| 8f3d77c6-c5c1-495c-98e7-c87855f6a26 | 4/25/2023 | BTC | 0.00069910 | Customer Withdrawal |
| 93ef6eb5-0d64-41d1-a61b-9316914e66e90 | 4/25/2023 | DOGE | 1,499.65000000 | Customer Withdrawal |
| 05bc11c4-6736-448c-87ca-eebe3bb7f264 | 4/10/2023 | USD | 1,018.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/29/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | RDD | 141,730.00000000 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | SNT | 5,712.00000000 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | EMC2 | 4,849.20512885 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | XVG | 79,511.51337787 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | GRS | 483.65386042 | Customer Withdrawal |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | 4/30/2023 | VTC | 219.72057993 | Customer Withdrawal |
| 08a239cc-1327-482e-8528-9749a1925095 | 4/19/2023 | ADA | 802.91200000 | Customer Withdrawal |
| 08a239cc-1327-482a-8528-9749a1925095 | 4/19/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | ADA | 988.79591836 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | DOGE | 12,938.83340650 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | IOTA | 996.25042430 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | TRX | 8,886.07423330 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 3/23/2023 | BTC | 0.00250000 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 3/22/2023 | BTC | 0.00069280 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 3/1/2023 | BTC | 0.00850000 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | 4/19/2023 | BTC | 0.03387662 | Customer Withdrawal |
| 1e054e94-ccf6-4b5f-a405-ce1e7b796a984 | 4/15/2023 | ADA | 24.44951209 | Customer Withdrawal |
| 41c91772-a11d-441c-b116f-cbc8a8d4bcccb8 | 2/9/2023 | BTC | 0.00580405 | Customer Withdrawal |
| 70ded02c-6adb-4d81-805a-3704e380adb3 | 4/3/2023 | USD | 66.11000000 | Customer Withdrawal |
| da9aae0e-5c10-4c24-901a-a75858f52ec | 4/14/2023 | ADA | 1,172.91012793 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | DOT | 62.50000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | LTC | 28.99000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | DASH | 0.99000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | DASH | 31.39091692 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | ATOM | 49.99600000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | LINK | 189.45000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | LINK | 9.45000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | BSV | 0.99000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | BSV | 0.99900000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | GALA | 34,900.00000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/14/2023 | GALA | 852.00000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | BSV | 28.99900000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | BCH | 0.99900000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | BCH | 8.99900000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/14/2023 | FTM | 1,499.14605492 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | ADA | 22,633.25255788 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | DGB | 40,213.76492703 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/5/2023 | XTZ | 896.75000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/14/2023 | XLM | 11,487.30124772 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/2/2023 | GALA | 201.00000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | GALA | 35,496.65809523 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | ETC | 19.99000000 | Customer Withdrawal |
| ea988998-a724-4a6b-bdd6-7e3166858065 | 4/3/2023 | DOT | 9.50000000 | Customer Withdrawal |
| d143835b-17b8-47c2-9e1f-8c6d55702b60 | 4/20/2023 | ADA | 189.00000000 | Customer Withdrawal |
| d143835b-17b8-47c2-9e1f-8c6d557f25b0 | 4/20/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 62fdd32-de78-4e7f-bda3-51d7ef9776b | 4/4/2023 | USD | 80.25000000 | Customer Withdrawal |
| e91c656c-bff6-4334-97e5-55465232c52e | 4/29/2023 | ETH | 0.20528204 | Customer Withdrawal |
| e91c656c-bff6-4334-97e5-55465232c52e | 4/29/2023 | XLM | 79.99500000 | Customer Withdrawal |
| e91c656c-bff6-4334-97e5-55465232c52e | 4/29/2023 | EOS | 19.53457113 | Customer Withdrawal |
| e91c656c-bff6-4334-97e5-55465232c52e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e91c656c-bff6-4334-97e5-55465232c52e | 4/29/2023 | BTC | 0.04384802 | Customer Withdrawal |
| 6b9f9280-8387-4746-ba32-504bda18b870 | 4/14/2023 | XLM | 2,076.55000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/26/2023 | XRP | 2,341.24900415 | Customer Withdrawal |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/26/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/13/2023 | XLM | 332.95000000 | Customer Withdrawal |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/13/2023 | BTC | 0.00071551 | Customer Withdrawal |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | 4/26/2023 | FLR | 352.90211330 | Customer Withdrawal |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | 4/22/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | 4/22/2023 | BTC | 0.00416111 | Customer Withdrawal |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | 4/17/2023 | FLR | 467.30450000 | Customer Withdrawal |
| 11b8df9b-9896-4007-b112-89dee83bc90b | 4/27/2023 | ADA | 1,195.20303851 | Customer Withdrawal |
| 11b8df9b-9896-4007-b112-89dee83bc90b | 4/27/2023 | TRX | 12,989.36706550 | Customer Withdrawal |
| a846dd36-98f7-4f75-a303-047a9717f9e | 4/9/2023 | ADA | 5.40300000 | Customer Withdrawal |
| c24f0dcd-0d1e-449b-ad3e-184960b6cdec | 2/18/2023 | BTC | 0.00384802 | Customer Withdrawal |
| 7db8f5b4-ed8d-4936-9d4e-6d572cb5460a | 4/14/2023 | BTC | 0.00235130 | Customer Withdrawal |
| 7b457241-0aca-4d1c-97a6-1a2c95861146 | 4/4/2023 | LTC | 7.99638465 | Customer Withdrawal |
| 7f5954b6-7bcc-4be5-9bdd-5a6cad2173d5 | 4/13/2023 | ETH | 1.99710000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | ETH | 1.99680000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | BCH | 0.03147393 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | MANA | 165.00000000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | XVG | 1,113.50730000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | DOGE | 4,479.11117999 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | BTC | 0.08945847 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | XLM | 311.00000000 | Customer Withdrawal |
| 5b5d6908-a9d2-4971-89e5-689f1a8f2728 | 4/13/2023 | SC | 56,549.92207203 | Customer Withdrawal |
| 59f335ee-9dea-4c82-a5e7-eefbf185835a | 4/13/2023 | USDT | 260.90802691 | Customer Withdrawal |
| 09f335ee-9dea-4c82-a5e7-eefbf185835a | 4/13/2023 | USD | 78.95000000 | Customer Withdrawal |
| cda5f74d-a780-41ca-9e6e-12ce1f37fc69 | 4/6/2023 | ETH | 1.30541860 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | ETH | 3.92655580 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | XRP | 2,590.00000000 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | XLM | 8,000.00000000 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | ADA | 34,545.22440340 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | BTC | 11,514.40000000 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | DOGE | 14,479.24872465 | Customer Withdrawal |
| c14efcb5-d50f-40ab-a60b-39711f11923ca | 4/6/2023 | BTC | 4.79259990 | Customer Withdrawal |
| a4f63af5-3a69-48ce-97fb-c75022d2d661 | 4/11/2023 | USDC | 21.00000000 | Customer Withdrawal |
| a4f63af5-3a69-48ce-97fb-c75022d2d661 | 4/5/2023 | USDC | 476.47349695 | Customer Withdrawal |
| 65c0834a2-e3c3-46b6-83a9-bca99832b738 | 4/27/2023 | BTC | 183,720.05944800 | Customer Withdrawal |
| 65c0834a2-e3c3-46b6-83a9-bca99832b738 | 4/13/2023 | USD | 0.02033194 | Customer Withdrawal |
| 65c0834a2-e3c3-46b6-83a9-bca99832b738 | 4/5/2023 | BTC | 0.02538480 | Customer Withdrawal |
| e8f4f4e6-c4fb-485b-9db4-01b1abd8da32 | 4/15/2023 | USDT | 2,461.31271681 | Customer Withdrawal |
| e8f4f4e6-c4fb-485b-9db4-01b1abd8da32 | 4/16/2023 | USDT | 1,020.00000000 | Customer Withdrawal |
| 334efb58-b00f-45b7-8a01-f7d01a0a3c0b | 4/25/2023 | WAXP | 303.05500000 | Customer Withdrawal |
| 07031de9-530a-4d96-9a58-7c6d48bf9d0f | 3/20/2023 | USD | 0.51266530 | Customer Withdrawal |
| be2c44d3-361d-4805-80ca-e825b57c5c5a | 3/31/2023 | GLM | 173.74963525 | Customer Withdrawal |
| 5d0e262f-325e-4ca6-acba-cdfb58d5d140 | 4/7/2023 | ANT | 7.46500000 | Customer Withdrawal |
| 5d0e262f-325e-4ca6-acba-cdfb58d5d140 | 4/7/2023 | STORJ | 414.57736633 | Customer Withdrawal |
| 5259631e-5c91-48ed-8c8e-4e3c1d70f142 | 4/20/2023 | XRP | 6,579.00000000 | Customer Withdrawal |
| 840df5ee-eee3-45ab-98f4-b82e72d5b1aa | 4/6/2023 | ETH | 4.84556996 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | ADA | 6,279.00000000 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | ETH | 0.29505214 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | ONT | 51.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | DOGE | 48,465.84567192 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | XLM | 23,995.96000000 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | BTC | 0.24970000 | Customer Withdrawal |
| cd5a52bd-bebb-43e8-8f98-4acca7a4cd3 | 4/29/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 5a005bc3-3366-4586-905b-62538b01f39e9 | 4/29/2023 | DOGE | 1,228.79990968 | Customer Withdrawal |
| 8dfb965a-47da-41f8-889b-c75302baf59 | 4/4/2023 | USDT | 522.03000000 | Customer Withdrawal |
| 8fdf98a6-45cb-49ea-b763-a3d5ee38374ae | 4/4/2023 | USDT | 66.63939152 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | HBAR | 24,924.28157848 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | HBAR | 75.05000000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | XVG | 147,681.90812867 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | ZIL | 46,254.56370000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | ZIL | 95.00000000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | SC | 49.50000000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | SC | 217,121.11215766 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | RDD | 289.31221749 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | RVN | 20,174.64532807 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | VET | 666.41503986 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | VET | 25,334.15220000 | Customer Withdrawal |
| 91fa2248-1ded-47f2-99f4-a44a6f2417b8 | 4/13/2023 | VET | 45.00000000 | Customer Withdrawal |
| c81ad6ab-8c2a-4a62-a5dd-e66b75e13a96 | 4/13/2023 | ADA | 3,010.06720000 | Customer Withdrawal |
| c81ad6ab-8c2a-4a62-a5dd-e66b75e13a96 | 4/13/2023 | POWR | 315.63393244 | Customer Withdrawal |
| e76dd9c5-8f4f-4e02-9a59-1c88f8430330 | 4/5/2023 | USD | 385.48000000 | Customer Withdrawal |
| c815dc5e-5a5b-4d3c-9fb5-46bbf72c1360 | 4/19/2023 | USD | 6.00000000 | Customer Withdrawal |
| 0da09e2b-cc9f-4dbc-9a0e-2f32f75c3e4a | 4/11/2023 | USDT | 1,990.00000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/12/2023 | BTC | 0.00026920 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | RDD | 49,980.81000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | DGB | 14,723.99300000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | HBAR | 3,172.98000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | DOGE | 6,562.90000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | XLM | 24,992.00000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/17/2023 | SC | 49,980.81000000 | Customer Withdrawal |
| 44aa0cde-c7b7-4a96-8ae8-f8a66953e7f8 | 4/28/2023 | XLM | 34,950.00000000 | Customer Withdrawal |
| a1b2f4e4-4ac5-4a19-bbae-1e2f8f8bba2a | 4/29/2023 | XLM | 5.00000000 | Customer Withdrawal |
| b6202fc5-2f5e-45fc-913b-e1d5ee39b3c2 | 4/17/2023 | DOGE | 3,025.00000000 | Customer Withdrawal |
| b6202fc5-2f5e-45fc-913b-e1d5ee39b3c2 | 4/17/2023 | SC | 30,500.37754289 | Customer Withdrawal |
| e2002b52-e31e-40f5-9136-1b82fe8c06c7 | 4/14/2023 | XLM | 1.57970860 | Customer Withdrawal |
| e2002b52-e31e-40f5-9136-1b82fe8c06c7 | 4/14/2023 | EOS | 36.98000000 | Customer Withdrawal |
| e2002b52-e31e-40f5-9136-1b82fe8c06c7 | 4/14/2023 | BTC | 0.02279452 | Customer Withdrawal |
| e2002b52-e31e-40f5-9136-1b82fe8c06c7 | 4/14/2023 | XLM | 2,499.90000000 | Customer Withdrawal |
| e2002b52-e31e-40f5-9136-1b82fe8c06c7 | 4/14/2023 | XLM | 109.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2abe2b92-3a92-4135-ade2-6face89e822e | 4/13/2023 | HBAR | 4,711.60284741 | Customer Withdrawal |
| 2abe2b92-3a92-4135-ade2-6face89e822e | 4/17/2023 | USD | 3.34000000 | Customer Withdrawal |
| 965b695a-8e1c-4450-ae2d-578b61780065 | 4/6/2023 | SAND | 64.65771241 | Customer Withdrawal |
| 965b695a-8e1c-4450-ae2d-578b61780065 | 4/9/2023 | XLM | 1,753.57842435 | Customer Withdrawal |
| 965b695a-8e1c-4450-ae2d-578b61780065 | 4/6/2023 | BTC | 0.00562209 | Customer Withdrawal |
| 6fa703bd-ffb1-435e-a851-a1039a7b132e | 3/29/2023 | LTC | 0.21269279 | Customer Withdrawal |
| 6fa703bd-ffb1-435e-a851-a1039a7b132e | 3/28/2023 | USD | 0.11436207 | Customer Withdrawal |
| d7d9a678-c246-4d5d-bcea-ffd577bf88f5 | 4/4/2023 | USD | 1,837.58000000 | Customer Withdrawal |
| f8cbb838-4b13-4d7e-8382-9ec42124a9df | 2/8/2023 | BTTOLD | 57.76353200 | Customer Withdrawal |
| 0136f4dea-4ce7-41c3-ab06-d26c313d11cb | 4/17/2023 | USD | 131.59000000 | Customer Withdrawal |
| 0b6a1fd-472c-4967-9e63-3fe4eee61544 | 4/4/2023 | USD | 1,045.79000000 | Customer Withdrawal |
| d8e6a1fd-472c-4967-9e63-3fe4eee61544 | 4/4/2023 | USD | 2,319.43000000 | Customer Withdrawal |
| 861658ba-9580-4a33-a2b2-3f3167dcb88 | 4/18/2023 | USD | 431.66000000 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/27/2023 | ADA | 464.29707700 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/21/2023 | DOGE | 2,057.16680940 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/21/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/11/2023 | XLM | 261.57987360 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/25/2023 | USD | 1.68000000 | Customer Withdrawal |
| 2922dfe1-3489-4efa-9bf0-a6b5c6896656b | 4/27/2023 | FLR | 274.07427930 | Customer Withdrawal |
| d3c52896-4f44-4474-af1b-cf11a8222256c | 4/29/2023 | ETH | 0.18086395 | Customer Withdrawal |
| 6534f7f4-cf10-437f-8c86-40285729577d | 3/31/2023 | DUSK | 227.00000000 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/26/2023 | MANA | 132.00000000 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/26/2023 | ADA | 1,775.72007703 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/28/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/28/2023 | ENJ | 153.08242180 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/26/2023 | LRC | 170.07330476 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/28/2023 | XLM | 60.00000000 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/26/2023 | TRX | 13,980.20000000 | Customer Withdrawal |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | 4/26/2023 | MATIC | 295.09863212 | Customer Withdrawal |
| 0558d6e4-3ce3-452b-98ea-fca32451fc78 | 4/1/2023 | DOGE | 138.62050005 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/13/2023 | ETH | 0.10844030 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/13/2023 | ADA | 73.22067410 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/13/2023 | DOGE | 3,837.88881919 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/14/2023 | XLM | 346.41151619 | Customer Withdrawal |
| 3735edd0-7a96-44c4-b9a1-41413284fd47 | 4/13/2023 | BTC | 0.01243026 | Customer Withdrawal |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | 4/7/2023 | DOGE | 57.78854625 | Customer Withdrawal |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | 4/7/2023 | DOGE | 71.78688524 | Customer Withdrawal |
| 9fdba5c5-e177-4aa8-9e8d-507ace1d38b5 | 3/31/2023 | ETH | 0.02600000 | Customer Withdrawal |
| 9fdba5c5-e177-4aa8-9e8d-507ace1d38b5 | 4/1/2023 | HBAR | 12,890.47102217 | Customer Withdrawal |
| 9fdba5c5-e177-4aa8-9e8d-507ace1d38b5 | 3/31/2023 | DGB | 5,451.89873030 | Customer Withdrawal |
| e6693069-f352-462e-80cc-83b16e880937 | 4/8/2023 | USDT | 1,125.55118875 | Customer Withdrawal |
| 74670244-8786-48f1-82e6-d57c18dfcc4e | 4/1/2023 | HBAR | 7,528.45040970 | Customer Withdrawal |
| 74670244-8786-48f1-82e6-d57c18dfcc4e | 4/1/2023 | HBAR | 2.30000000 | Customer Withdrawal |
| 64f8f49a-3f86-41f6-b083-1d9be449befa | 4/21/2023 | XLM | 646.74675749 | Customer Withdrawal |
| b39140c-ed8f-4acb-9728-6d931e21e1a8 | 4/12/2023 | BTC | 0.15334650 | Customer Withdrawal |
| 25396687-90d4-4391-8630-670ce5583d85 | 4/4/2023 | ANT | 102.37476900 | Customer Withdrawal |
| 25396687-90d4-4391-8630-670ce5583d85 | 4/17/2023 | XRP | 150.09643329 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | RDD | 30,636.57194555 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | WAXP | 237.68590259 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | HBAR | 1,006.73060273 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | KVG | 2,533.99935585 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | DGB | 1,046.66345852 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | RVN | 156.59278549 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | XEM | 94.94484305 | Customer Withdrawal |
| 364f234f-278f-4a2e-bc55-c135914f23ae | 4/22/2023 | FLR | 73.03654299 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | ANT | 452.50000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | ETC | 23.59000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | NMR | 31.45000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | ETH | 1.43917590 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | POWR | 1,441.29363441 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | POLY | 2,375.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | OMG | 57.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | GLM | 3,117.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | DGB | 13,299.80000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | RVN | 5,099.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | ENJ | 6,275.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/25/2023 | IOTX | 3,165.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | SOLVE | 3,165.00000000 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | BTC | 0.18106003 | Customer Withdrawal |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | 4/24/2023 | ETHW | 1.44197590 | Customer Withdrawal |
| c384f38b-b28d-4e65-bf37-c7496c05d979 | 4/15/2023 | BTC | 0.00816258 | Customer Withdrawal |
| 9bd6d5d6-047f-498e-b2bf-3f116187a88b | 4/12/2023 | ADA | 1,006.85521421 | Customer Withdrawal |
| 9bd6d5d6-047f-498e-b2bf-3f116187a88b | 4/12/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 9bd6d5d6-047f-498e-b2bf-3f116187a88b | 4/12/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| 9bd6d5d6-047f-498e-b2bf-3f116187a88b | 4/12/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | ETC | 30.43247190 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | MATIC | 103.17946620 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | LTC | 4.56063428 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | FIL | 11.50623974 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | LINK | 63.30805966 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | ETH | 0.31855769 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | ZEN | 44.60570150 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | BCH | 1.25629438 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | XRP | 2,713.29075861 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | MANA | 745.27371973 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | ADA | 926.43162468 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | DOGE | 8,205.95261502 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | XLM | 8,821.80592772 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | BTC | 0.01016976 | Customer Withdrawal |
| bb03aa33-28b9-4eb7-a8d7-50f62f7fe4aa | 4/7/2023 | USD | 2,474.22000000 | Customer Withdrawal |
| b534e3cc-484c-4714-8f05-9bc3fca4a79f | 4/17/2023 | XRP | 2,510.06430235 | Customer Withdrawal |
| b534e3cc-484c-4714-8f05-9bc3fca4a79f | 4/17/2023 | FLR | 378.40926070 | Customer Withdrawal |
| 62d77a6b-c3a5-4cc8-a42b-04a9ee0962a6 | 4/12/2023 | MANA | 263.39832027 | Customer Withdrawal |
| 62d77a6b-c3a5-4cc8-a42b-04a9ee0962a6 | 4/12/2023 | ADA | 2,731.30675692 | Customer Withdrawal |
| 62d77a6b-c3a5-4cc8-a42b-04a9ee0962a6 | 4/12/2023 | HBAR | 2,090.52226655 | Customer Withdrawal |
| 62d77a6b-c3a5-4cc8-a42b-04a9ee0962a6 | 4/12/2023 | ALGO | 70.99006845 | Customer Withdrawal |
| 62d77a6b-c3a5-4cc8-a42b-04a9ee0962a6 | 4/12/2023 | BTC | 0.01443158 | Customer Withdrawal |
| 3ead982f-3443-4e14-bb85-05157021f756 | 4/4/2023 | ADA | 596.90732436 | Customer Withdrawal |
| 3ead982f-3443-4e14-bb85-05157021f756 | 4/17/2023 | USD | 264.30000000 | Customer Withdrawal |
| a2ac02d5-c85d-4c27-b031-b59d10c46cbd | 4/2/2023 | USDT | 23.00000000 | Customer Withdrawal |
| a2ac02d5-c85d-4c27-b031-b59d10c46cbd | 4/2/2023 | USDT | 7.00000000 | Customer Withdrawal |
| 8499ffa9-e03f-4438-a864-4c10c2ecb605 | 4/14/2023 | USD | 129.20000000 | Customer Withdrawal |
| 5e7fb5ad-ee1b-4ba3-9754-6745f8f4f7b9 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5e7fb5ad-ee1b-4ba3-9754-6745f8f4f7b9 | 4/14/2023 | ADA | 1,712.52000000 | Customer Withdrawal |
| d2af5bea-8e96-479a-a873-5dfeef446d01 | 4/4/2023 | HBAR | 430.98636832 | Customer Withdrawal |
| d2af5bea-8e96-479a-a873-5dfeef446d01 | 4/4/2023 | BTC | 0.00307387 | Customer Withdrawal |
| d3a22f92-c5f3-4318-a0d4-3a8368874f7e0 | 4/3/2023 | USDT | 94.00000000 | Customer Withdrawal |
| d3a22f92-c5f3-4318-a0d4-3a8368874f7e0 | 4/3/2023 | USDT | 6.00000000 | Customer Withdrawal |
| d3a22f92-c5f3-4318-a0d4-3a8368874f7e0 | 4/3/2023 | BTC | 0.00438990 | Customer Withdrawal |
| 65fba925-eb47-4acf-aa16-375a5d3fc103 | 4/4/2023 | USDT | 31.30000000 | Customer Withdrawal |
| c31162f1-407a-4a2f-8c8a-0eea06bdbb4c | 4/4/2023 | LTC | 0.68000000 | Customer Withdrawal |
| c31162f1-407a-4a2f-8c8a-0eea06bdbb4c | 4/4/2023 | DOGE | 2.00000000 | Customer Withdrawal |
| 351a8f1e-d13c-47a7-a0a4-0ddbccb5f508 | 4/14/2023 | DOGE | 42.00000000 | Customer Withdrawal |
| 6d60fb5-a4d8-437f-8f38-63d3fdb9b649 | 4/28/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 6d60fb5-a4d8-437f-8f38-63d3fdb9b649 | 4/28/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 6d60fb5-a4d8-437f-8f38-63d3fdb9b649 | 4/28/2023 | DOGE | 14,342.64700865 | Customer Withdrawal |
| 6d60fb5-a4d8-437f-8f38-63d3fdb9b649 | 4/28/2023 | USD | 430.00000000 | Customer Withdrawal |
| be102d8-8f4a1-4226-bfbc-bdd01ce91e70 | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| f4e8fad82-dba4-4dc5-8f13-67f8c5f3db63 | 4/27/2023 | USD | 269.19000000 | Customer Withdrawal |
| f623a10d-5008-4729-99f6-bff8ccf5417e | 4/5/2023 | ADA | 340.58446932 | Customer Withdrawal |
| f623a10d-5008-4729-99f6-bff8ccf5417e | 4/5/2023 | VTC | 350.30022210 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd5faecd-a080-4995-a210-cea0e2147d93 | 4/4/2023 | USD | 926.10000000 | Customer Withdrawal |
| d9ee5c33-b049-4d37-ac0a-7e14eead71a7 | 4/4/2023 | USD | 102.15000000 | Customer Withdrawal |
| c9171d2-5430-489f-aa43-dd5ec07d8c00 | 4/4/2023 | USDT | 173.00000000 | Customer Withdrawal |
| aea6af87-a9493-455a-8ae8-b2dbef75a0ce | 4/17/2023 | BTC | 0.00968946 | Customer Withdrawal |
| d5414b8b-3f1a-49ae-b5be-c1c19b2769fe | 4/7/2023 | BTC | 0.00766130 | Customer Withdrawal |
| 8dcd66d2-e0d8-4794-9925-ca60bcd1abb6 | 4/4/2023 | OK | 2,999.95530236 | Customer Withdrawal |
| 8dcd66d2-e0d8-4794-9925-ca60bcd1abb6 | 4/4/2023 | XVG | 666.00000000 | Customer Withdrawal |
| 8dcd66d2-e0d8-4794-9925-ca60bcd1abb6 | 4/4/2023 | USD | 50,000.00969170 | Customer Withdrawal |
| 95f9e386-3a62-4ef7-b8f7-c010aba17f16 | 4/13/2023 | DOGE | 122.47602648 | Customer Withdrawal |
| 95f9e386-3a62-4ef7-b8f7-c010aba17f16 | 4/12/2023 | XLM | 3,228.73046920 | Customer Withdrawal |
| 8295e47d-67d0-453a-aa6b-bca07ef57240 | 4/5/2023 | XRP | 141.27247000 | Customer Withdrawal |
| 8295e47d-67d0-453a-aa6b-bca07ef57240 | 4/5/2023 | XRP | 0.01971776 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | ETH | 7.38153053 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | XLM | 0.05610000 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | ETH | 10.59833090 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | USDT | 9,879.94061800 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | ALGO | 9,346.90000000 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 2/3/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/11/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/14/2023 | USD | 89,975.00000000 | Customer Withdrawal |
| 40bf224-6b88-48da-b9f5-b554131aeda9 | 4/14/2023 | USD | 17,512.28000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/14/2023 | ADA | 64.00000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/14/2023 | ADA | 1,599.90829380 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | ETH | 9.40000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | TRX | 6.84242438 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | TRX | 40,997.60000000 | Customer Withdrawal |
| d2752eb4-08bb-41de-a59e-abe356365efd | 4/17/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 2 aebf799-d41d-465e-b4ab7-39ebdd9c69f1 | 4/7/2023 | USD | 1,136.14000000 | Customer Withdrawal |
| 2aebf799-d41d-465e-b4a7-39ebdd9c69f1 | 3/31/2023 | MATIC | 61.08934495 | Customer Withdrawal |
| 2aebf799-d41d-465e-b4a7-39ebdd9c69f1 | 3/31/2023 | ETH | 0.02407280 | Customer Withdrawal |
| 2aebf799-d41d-465e-b4a7-39ebdd9c69f1 | 3/31/2023 | USDT | 47.11343616 | Customer Withdrawal |
| 03fab749-ac96-4e44-99c5-ba66d3530895 | 3/31/2023 | DOGE | 133.84540780 | Customer Withdrawal |
| e7c2f35c-c43a-4c87-8d41-b32127a14a25 | 4/4/2023 | DCR | 0.44230000 | Customer Withdrawal |
| 358413ba-b3db-4c6e-9ea4-fd4f67237e6 | 4/17/2023 | XLM | 186.60260356 | Customer Withdrawal |
| e82ee3f5-9c46-4003-b120-08ed2d9e70bf | 4/5/2023 | USD | 57.57000000 | Customer Withdrawal |
| e82ee3f5-9c46-4003-b120-08ed2d9e70bf | 4/5/2023 | USD | 83.00000000 | Customer Withdrawal |
| e11e9db4-3616-4f7a-ba49-9c8c88a3d5f1 | 4/12/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 3d107da3-0f3a-46aa-b758-d82ce2698113 | 4/19/2023 | ETH | 0.04124417 | Customer Withdrawal |
| bf7ea334-87d3-4a5d-a9c3-f9917212751 | 4/4/2023 | BTC | 0.04371826 | Customer Withdrawal |
| 65575d0-e4e6-4a99-a8f7-84bc4dff4ecb | 4/4/2023 | ADA | 73.11227000 | Customer Withdrawal |
| 68847e2e-7e6d-4715-84db-d50827282abe | 4/4/2023 | USD | 108.60000000 | Customer Withdrawal |
| 68847e2e-7e6d-4715-84db-d50827282abe | 3/31/2023 | ADA | 0.00500000 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/3/2023 | DGB | 95.00000000 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/3/2023 | XVG | 159.96057530 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/3/2023 | XLM | 49.00000000 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/4/2023 | USD | 43.00000000 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/3/2023 | BTC | 0.02027130 | Customer Withdrawal |
| fbeaad572-7646-49dd-ba2b-21e047d83645 | 4/3/2023 | FLR | 1,429.29779199 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/5/2023 | NMR | 104.69060200 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/15/2023 | WAVES | 10.00000000 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/5/2023 | BCH | 0.77140931 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/24/2023 | ADA | 10.48023239 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/5/2023 | ADA | 60.00000000 | Customer Withdrawal |
| 54e7756a3-24e4-47a6-9f37-f2eac9f37fd7 | 4/24/2023 | ETH | 0.01990681 | Customer Withdrawal |
| e5ae87f61-febf-462e-832d-d7a3742467ad | 4/21/2023 | ENJ | 1,311.81824970 | Customer Withdrawal |
| c9aced0a-03cf-46d6-9662-4c71dca72a27 | 4/21/2023 | XLM | 4,637.05116048 | Customer Withdrawal |
| e1c55ce3-b47a-41c9-93b0-4fe3d45c1784 | 4/12/2023 | BTC | 0.00744794 | Customer Withdrawal |
| 4b05c30-639a-464-9907-a2a07e6dce91 | 4/11/2023 | HBAR | 1,228.27273049 | Customer Withdrawal |
| 4b05c30-639a-464-9907-a2a07e6dce91 | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec474b94-7995-4a46-bca8-4d6239061a05 | 4/7/2023 | MATIC | 37.98612759 | Customer Withdrawal |
| ec474b94-7995-4a46-bca8-4d6239061a05 | 4/7/2023 | ETH | 0.06755327 | Customer Withdrawal |
| ec474b94-7995-4a46-bca8-4d6239061a05 | 4/7/2023 | ADA | 74.50240648 | Customer Withdrawal |
| ec474b94-7995-4a46-bca8-4d6239061a05 | 4/7/2023 | USDT | 1.00253925 | Customer Withdrawal |
| ec474b94-7995-4a46-bca8-4d6239061a05 | 4/11/2023 | USDT | 0.27000000 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | LTC | 2.98827533 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | ETH | 1.14820488 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | NEO | 19.00000000 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | ADA | 1,299.00000000 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | DOGE | 2,646.43043511 | Customer Withdrawal |
| dd9b36fa-bb01-4ac4-b0a3-2b6637263acf | 4/28/2023 | NEO | 0.58790860 | Customer Withdrawal |
| c7d0ba3e-6a9e-426e-abe6-a45ea1c91041 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| c1da4da4-c6d5-4d00-aa0f-49d76aa0a6 | 4/5/2023 | BTC | 0.00650000 | Customer Withdrawal |
| c1da4da4-c6d5-4d00-aa0f-49d76aa0a6 | 4/5/2023 | USD | 50.36000000 | Customer Withdrawal |
| 3b1b0e8f-d935-44cc-ba2e-134e6e6d1b22 | 4/21/2023 | USDT | 466.20000000 | Customer Withdrawal |
| fd35b473-0aa5-48a7-8c8a-db4f68f97708 | 4/10/2023 | ADA | 100.00000000 | Customer Withdrawal |
| d35b473-0aa5-48a7-8c8a-db4f68f97708 | 4/10/2023 | ADA | 9,409.00000000 | Customer Withdrawal |
| d35b473-0aa5-48a7-8c8a-db4f68f97708 | 4/10/2023 | WAXP | 2,000.00000000 | Customer Withdrawal |
| 4e5f70ab3-3c9a-4691-9b3b-d8c1b8dc8e2e | 4/26/2023 | WAXP | 8,810.00000000 | Customer Withdrawal |
| 4e5f70ab3-3c9a-4691-9b3b-d8c1b8dc8e2e | 4/26/2023 | DGB | 5,792.47002000 | Customer Withdrawal |
| 72c2c4a5-4c4b-448f-8aca-79af25922a30 | 4/6/2023 | XLM | 6,816.17314171 | Customer Withdrawal |
| 72c2c4a5-4c4b-448f-8aca-79af25922a30 | 4/6/2023 | BTC | 0.00012480 | Customer Withdrawal |
| 72c2c4a5-4c4b-448f-8aca-79af25922a30 | 4/6/2023 | BTC | 0.01048888 | Customer Withdrawal |
| 72c2c4a5-4c4b-448f-8aca-79af25922a30 | 4/6/2023 | BTC | 840,000.00000000 | Customer Withdrawal |
| 72c2c4a5-4c4b-448f-8aca-79af25922a30 | 4/6/2023 | USD | 1,063,950.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/20/2023 | USD | 1,745.65000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/20/2023 | USD | 9.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/4/2023 | USD | 2,253.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/4/2023 | USD | 37.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/18/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/18/2023 | LTC | 4.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/18/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| c07489c5-ec17-4ebc-b050-0e761917a9e0 | 4/18/2023 | BTC | 0.10000000 | Customer Withdrawal |
| d9824a0e-a7a4-4f6e-8e71-07083b0dd8 | 4/18/2023 | SC | 52,000.00000000 | Customer Withdrawal |
| 3e8b6ca0-0ad7-4b0c-abed-4f4a4de97b6 | 4/4/2023 | RVN | 10,000.00000000 | Customer Withdrawal |
| 58163fa-de06-4c5-b0ce-c55ce662247f | 4/27/2023 | HBAR | 465.00000000 | Customer Withdrawal |
| 58b16b73-fa3f-4b2f-9d08-da8e268e70bd | 4/18/2023 | HBAR | 6,081.83029390 | Customer Withdrawal |
| 58b16b73-fa3f-4b2f-9d08-da8e268e70bd | 4/18/2023 | HBAR | 96.00000000 | Customer Withdrawal |
| 58616c72-a4b3-4d9a-80b1-9d79e106ea8b | 4/26/2023 | WAVES | 30.00000000 | Customer Withdrawal |
| 58616c72-a4b3-4d9a-80b1-9d79e106ea8b | 4/26/2023 | ADA | 1,303.84130000 | Customer Withdrawal |
| 58616c72-a4b3-4d9a-80b1-9d79e106ea8b | 4/26/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 58616c72-a4b3-4d9a-80b1-9d79e106ea8b | 4/26/2023 | XLM | 3,300.00000000 | Customer Withdrawal |
| 58616c72-a4b3-4d9a-80b1-9d79e106ea8b | 4/26/2023 | DOGE | 9,495.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | 4/26/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | 4/26/2023 | RVN | 134,785.44865312 | Customer Withdrawal |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | 4/27/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | 4/27/2023 | BTC | 0.19571820 | Customer Withdrawal |
| 49050359-7ebe-4815-9d75-0f19c87b73c1 | 4/12/2023 | BSV | 2.00604777 | Customer Withdrawal |
| 49050359-7ebe-4815-9d75-0f19c87b73c1 | 4/12/2023 | USDT | 25.68885658 | Customer Withdrawal |
| 49050359-7ebe-4815-9d75-0f19c87b73c1 | 4/14/2023 | USD | 58.55000000 | Customer Withdrawal |
| ec8326a-b0f0-4061-b113-4286307159e91 | 4/17/2023 | QTUM | 199.99000000 | Customer Withdrawal |
| ec8326a-b0f0-4061-b113-4286307159e91 | 4/17/2023 | BTC | 0.21240153 | Customer Withdrawal |
| 66f8e520-a74a-4301-8f8e-7a99006869b1e | 4/14/2023 | BTC | 0.00380521 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | ETH | 0.07643644 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | ADA | 989.59621114 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | HBAR | 8,417.74352423 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | XTZ | 124.50115263 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | XLM | 1,419.34796947 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | BTC | 0.24193815 | Customer Withdrawal |
| d9c3c5cc-5cfa-4237-a088-0f6dfbe1555a | 4/4/2023 | USD | 308.20000000 | Customer Withdrawal |
| f5e89eee-df9f-4ed9-b43f-5078ca4c5ef1 | 4/4/2023 | USD | 1,329.33000000 | Customer Withdrawal |
| bd03b7fb-5b3c-4190-8910c-26abccbf9503 | 4/4/2023 | USD | 445.89000000 | Customer Withdrawal |
| ef177235-7e31-45a9-96b5-22a833d3f1e4 | 4/17/2023 | USD | 138.47000000 | Customer Withdrawal |
| f06500f6-068f-48c0-8d19-38ff69a4d92a | 4/27/2023 | USD | 297.05000000 | Customer Withdrawal |
| 084384cb-1a6f-4f0b-8811-e95545ad851f | 4/25/2023 | USD | 136.00000000 | Customer Withdrawal |
| ad7fe7da-5a53-4152-9b2d-143b0f0647d6 | 3/9/2023 | WAXP | 1,523.43038118 | Customer Withdrawal |
| ad7fe7da-5a53-4152-9b2d-143b0f0647d6 | 3/9/2023 | WAXP | 1,671.72393416 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | ETH | 2.02099701 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | ETH | 2.02100000 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | ADA | 159.92596938 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | DOGE | 224.00000000 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | DOGE | 1,475.00000000 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | DOGE | 1,152.69794692 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | BTC | 0.14770000 | Customer Withdrawal |
| d0764393-16fc-4a7f-81ee-c99ab93c0415 | 4/1/2023 | BTC | 0.21529947 | Customer Withdrawal |
| cfed05d3-d027-4592-a280-a049eca5280 | 4/4/2023 | ZEN | 3.33000000 | Customer Withdrawal |
| cfed05d3-d027-4592-a280-a049eca5280 | 3/2/2023 | ZEN | 3.49000000 | Customer Withdrawal |
| cfed05d3-d027-4592-a280-a049eca5280 | 4/5/2023 | ZEN | 576.34509301 | Customer Withdrawal |
| cfed05d3-d027-4592-a280-a049eca5280 | 4/5/2023 | BTC | 0.27642034 | Customer Withdrawal |
| c510343e-f7ae-4d44-8e18-ffe0a28b87723 | 4/13/2023 | USD | 784.97000000 | Customer Withdrawal |
| 029640ee-d5ac-4f2f-b71a-e8e499460396 | 4/27/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 9a442943-15ac-4966-9bc9-b169e355a80f | 4/15/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 9a442943-15ac-4966-9bc9-b169e355a80f | 4/15/2023 | XLM | 3,199.95000000 | Customer Withdrawal |
| 9a442943-15ac-4966-9bc9-b169e355a80f | 4/15/2023 | VTC | 49.98000000 | Customer Withdrawal |
| a8743b6f-1bff-4204-b5db-20711010991b | 4/14/2023 | SC | 4,799.90000000 | Customer Withdrawal |
| a8743b6f-1bff-4204-b5db-20711010991b | 4/14/2023 | TRX | 283.25865945 | Customer Withdrawal |
| 47d5e14d-542a-41cd-bcaf9-73faeb0a0868d | 3/28/2023 | USD | 2.91000000 | Customer Withdrawal |
| aa646260-4de9-4de4-8f0a-88a30399efa2 | 4/25/2023 | USD | 141.98000000 | Customer Withdrawal |
| 68eeb630-315c-46e4-9a3c-d4244832b894 | 4/29/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 68eeb630-315c-46e4-9a3c-d4244832b894 | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 68eeb630-315c-46e4-9a3c-d4244832b894 | 4/29/2023 | XLM | 15,454.95000000 | Customer Withdrawal |
| 68eeb630-315c-46e4-9a3c-d4244832b894 | 4/29/2023 | VTC | 100.84600000 | Customer Withdrawal |
| c0658d6c-22d2-4c87-9351-16e7580bb1dd | 4/12/2023 | DOGE | 238.25806136 | Customer Withdrawal |
| c0658d6c-22d2-4c87-9351-16e7580bb1dd | 4/10/2023 | TRX | 9,996.56155000 | Customer Withdrawal |
| e456a80c-30ce-4295-a501-842f71cc0b16 | 4/4/2023 | ETH | 0.25435000 | Customer Withdrawal |
| e456a80c-30ce-4295-a501-842f71cc0b16 | 4/3/2023 | XLM | 12,556.78214620 | Customer Withdrawal |
| 885d8693-2034-4542-a7a9-5b26542594f | 4/19/2023 | XRP | 557.20000000 | Customer Withdrawal |
| 885d8693-2034-4542-a7a9-5b26542594f | 4/19/2023 | DGB | 5,915.16891092 | Customer Withdrawal |
| 885d8693-2034-4542-a7a9-5b26542594f | 4/19/2023 | DOGE | 1,941.73642616 | Customer Withdrawal |
| 43567c46-e747-4fc7-8a6c-0bd787e6c683 | 4/14/2023 | SHIB | 13,939,511.67378140 | Customer Withdrawal |
| 43567c46-e747-4fc7-8a6c-0bd787e6c683 | 4/14/2023 | SHIB | 13,939,511.67374310 | Customer Withdrawal |
| 43567c46-e747-4fc7-8a6c-0bd787e6c683 | 4/14/2023 | USDC | 51.50932976 | Customer Withdrawal |
| 43567c46-e747-4fc7-8a6c-0bd787e6c683 | 4/14/2023 | USDC | 51.37105189 | Customer Withdrawal |
| 43567c46-e747-4fc7-8a6c-0bd787e6c683 | 4/7/2023 | USD | 26.69000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7496a05b-8216-4b22-9779-22957b241186 | 4/17/2023 | ADA | 602.52033098 | Customer Withdrawal |
| 7496a05b-8216-4b22-9779-22957b241186 | 4/22/2023 | XLM | 163.93678862 | Customer Withdrawal |
| 7496a05b-8216-4b22-9779-22957b241186 | 4/25/2023 | BTC | 0.03039658 | Customer Withdrawal |
| 4fc86e01-a146-4f56-bcbb-1e2acb2b56e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4fc86e01-a146-4f56-bcbb-1e2acb2b56e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4fc86e01-a146-4f56-bcbb-1e2acb2b56e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3840f24b-65f6-423d-9eb3-981f82e149c2 | 4/5/2023 | XLM | 256.28588662 | Customer Withdrawal |
| 3840f24b-65f6-423d-9eb3-981f82e149c2 | 4/5/2023 | TRX | 2,661.80139331 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | ETC | 0.99500063 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | ETH | 0.06644774 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | ADA | 218.52448874 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | HBAR | 3,531.78923688 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | DOGE | 233.90700814 | Customer Withdrawal |
| 0f354715-cb66-407d-a72c-2a163659eee | 4/29/2023 | BTC | 0.01076639 | Customer Withdrawal |
| 79b17159-8aea-498a-8d7a-8b7c75f7d29a | 4/21/2023 | FLR | 1,905.80559300 | Customer Withdrawal |
| 894207ab-6ee5-4201-8367-b0f1e6ec78719 | 4/1/2023 | MATIC | 6,043.92907236 | Customer Withdrawal |
| 894207ab-6ee5-4201-8367-b0f1e6ec78719 | 4/1/2023 | ADA | 27,260.80256538 | Customer Withdrawal |
| 894207ab-6ee5-4201-8367-b0f1e6ec78719 | 2/8/2023 | USD | 820.00000000 | Customer Withdrawal |
| 894207ab-6ee5-4201-8367-b0f1e6ec78719 | 4/4/2023 | USD | 3,535.81000000 | Customer Withdrawal |
| edf9c2b01-2a85-4463-83a0-9a18b2e49761 | 4/30/2023 | ETC | 5.99000000 | Customer Withdrawal |
| edf9c2b01-2a85-4463-83a0-9a18b2e49761 | 4/30/2023 | ADA | 593.32286568 | Customer Withdrawal |
| edf9c2b01-2a85-4463-83a0-9a18b2e49761 | 4/30/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| edf9c2b01-2a85-4463-83a0-9a18b2e49761 | 4/30/2023 | BTC | 0.01748402 | Customer Withdrawal |
| ea8d97b6-869a-44d2-8015-a9afab74bec1 | 4/28/2023 | ETH | 0.06254143 | Customer Withdrawal |
| ea8d97b6-869a-44d2-8015-a9afab74bec1 | 3/1/2023 | USD | 650.50000000 | Customer Withdrawal |
| 2a8995cd-eb54-44cb-91e6-aa858b51c1b5 | 4/1/2023 | ETH | 0.14807532 | Customer Withdrawal |
| 2a8995cd-eb54-44cb-91e6-aa858b51c1b5 | 4/1/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2a8995cd-eb54-44cb-91e6-aa858b51c1b5 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 2a8995cd-eb54-44cb-91e6-aa858b51c1b5 | 4/1/2023 | BTC | 0.10861497 | Customer Withdrawal |
| 2a8995cd-eb54-44cb-91e6-aa858b51c1b5 | 4/1/2023 | BTC | 0.03803785 | Customer Withdrawal |
| 19225dd3-e294-4b9f-9f6d-bea30ed07145 | 3/8/2023 | BTC | 0.00390053 | Customer Withdrawal |
| b64b31f2-d91b-4c06-ae9f-2eaeab3d1b525 | 4/12/2023 | BTC | 0.01141272 | Customer Withdrawal |
| fdc5ac01-6afe-405e-9842-d6dd5acf43f1 | 2/9/2023 | BTTOLD | 35.74721100 | Customer Withdrawal |
| 7247d8d0-35a3-41b8-8515-0027950ab68e | 4/7/2023 | USD | 5,535.48000000 | Customer Withdrawal |
| 6ce35875-e69f-43d5-0abf-db6af1a7df37 | 4/13/2023 | USD | 6,683.60000000 | Customer Withdrawal |
| 82d56212-0c38-4589-9efc-3a44e6364065 | 4/6/2023 | HBAR | 224.24595051 | Customer Withdrawal |
| 82d56212-0c38-4589-9efc-3a44e6364065 | 4/6/2023 | DGB | 1,046.58223070 | Customer Withdrawal |
| 82d56212-0c38-4589-9efc-3a44e6364065 | 3/3/2023 | SC | 4,971.91583957 | Customer Withdrawal |
| 82d56212-0c38-4589-9efc-3a44e6364065 | 3/31/2023 | TRX | 10,062.18978679 | Customer Withdrawal |
| e88b69d4-0fbb-40f3-972b-3ecefdc35028 | 4/7/2023 | XRP | 23,012.01547304 | Customer Withdrawal |
| e88b69d4-0fbb-40f3-972b-3ecefdc35028 | 4/10/2023 | USD | 70.09000000 | Customer Withdrawal |
| bd2848b7-2bdf-404a-9423-b771460609fe | 4/6/2023 | USD | 1,049.09000000 | Customer Withdrawal |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | 4/1/2023 | ADA | 89.02380820 | Customer Withdrawal |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | 2/22/2023 | BTC | 0.00270000 | Customer Withdrawal |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | 2/21/2023 | BTC | 0.00210000 | Customer Withdrawal |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | 4/1/2023 | BTC | 0.01538425 | Customer Withdrawal |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | 2/13/2023 | BTC | 0.00270000 | Customer Withdrawal |
| ac37d901-2472-4376-9d43-2d03959a9747 | 4/26/2023 | SC | 11,999.90000000 | Customer Withdrawal |
| e97210fc-b569-4d64-a82a-478aa106439c | 4/6/2023 | HBAR | 1,283.28279965 | Customer Withdrawal |
| 20789e44-c062-42c4-a8da-fd7122f983d2 | 4/20/2023 | BTC | 0.37782374 | Customer Withdrawal |
| 07235d48-5464-49b3d-182-382a48c5ff84 | 4/14/2023 | ADA | 135.87779774 | Customer Withdrawal |
| 07235d48-5464-49b3-b142-382a48c5ff84 | 4/14/2023 | HNS | 754.25082183 | Customer Withdrawal |
| 46479398-434b-45e6-bd0d-b2d2e9f03611 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 46479398-434b-45e6-bd0d-b2d2e9f03611 | 4/17/2023 | USD | 94.79000000 | Customer Withdrawal |
| 4c8a772e-c039-4825-adf0-082966786547 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4756bec2-55c5-4edf-b2af-480ba64614c5 | 4/18/2023 | USD | 60.89000000 | Customer Withdrawal |
| 82dd0798-b73a-43bd-a1ef-8a6fe1dc1b02 | 4/20/2023 | HBAR | 590.46723938 | Customer Withdrawal |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | 4/23/2023 | FIL | 835.91214654 | Customer Withdrawal |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | 4/23/2023 | AMP | 119,606.03782439 | Customer Withdrawal |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | 4/23/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | 4/23/2023 | HBAR | 117,145.55954953 | Customer Withdrawal |
| 4c66e4a3-a2cb-4d01-915f-e5e68f7f8986 | 4/26/2023 | DOGE | 2,141.72012517 | Customer Withdrawal |
| c12df224-4749-4ee1-93f5-f795441a4977 | 4/28/2023 | DOGE | 1,954.75823033 | Customer Withdrawal |
| a52e2983-9948-4ad3-a203-455cca0f0616 | 4/13/2023 | USD | 197.69000000 | Customer Withdrawal |
| 8f9aa3c7-56b8-45a7-9864-e8f3d98a7faa | 4/22/2023 | USD | 222.02000000 | Customer Withdrawal |
| 0c550261-2f1a-4c88-8e7e-f4dfc241b09b | 3/31/2023 | XLM | 445.93545577 | Customer Withdrawal |
| 0c550261-2f1a-4c88-8e7e-f4dfc241b09b | 3/7/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| bfaf6a60-3da1-4698-b285-54c0b06b973e | 4/21/2023 | WAXP | 3,635.84583282 | Customer Withdrawal |
| ada457bf-bcd3-4957-af11-2ec4c5caa37d | 4/7/2023 | BTC | 0.01180555 | Customer Withdrawal |
| ada457bf-bcd3-4957-af11-2ec4c5caa37d | 4/7/2023 | BTC | 0.02125036 | Customer Withdrawal |
| 06783b9b-7938-4048-bb4d-2ae45688ef65 | 4/27/2023 | USD | 456.92000000 | Customer Withdrawal |
| e471d5a3-c842-4b7b-b57c-d749fe8d519d | 4/5/2023 | DGB | 813.89297978 | Customer Withdrawal |
| e471d5a3-c842-4b7b-b57c-d749fe8d519d | 4/5/2023 | USDT | 25.08205716 | Customer Withdrawal |
| e471d5a3-c842-4b7b-b57c-d749fe8d519d | 4/5/2023 | TRX | 1,206.00000000 | Customer Withdrawal |
| e471d5a3-c842-4b7b-b57c-d749fe8d519d | 4/5/2023 | TRX | 32.30000001 | Customer Withdrawal |
| 2e6d1bff-7e0e-4808-9c1b-b88944fa80b8 | 4/11/2023 | USD | 400.08000000 | Customer Withdrawal |
| 58d11dac-1e80-4f65-a032-528c2b6634a0 | 4/10/2023 | USD | 165.75000000 | Customer Withdrawal |
| 3a7163c0-9511-47a2-bf4e-25eabef73bf | 4/15/2023 | SHIB | 2,280,572.05536040 | Customer Withdrawal |
| 3a7163c0-9511-47a2-bf4e-25eabef73bf | 4/6/2023 | USD | 280.70000000 | Customer Withdrawal |
| 9749f6f7-b842-4bd5-a851-137ba311eb54 | 4/28/2023 | ETH | 0.59400533 | Customer Withdrawal |
| 9749f6f7-b842-4bd5-a851-137ba311eb54 | 4/28/2023 | ADA | 11,871.02743676 | Customer Withdrawal |
| 9749f6f7-b842-4bd5-a851-137ba311eb54 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9749f6f7-b842-4bd5-a851-137ba311eb54 | 4/18/2023 | XLM | 49,053.05007474 | Customer Withdrawal |
| 9749f6f7-b842-4bd5-a851-137ba311eb54 | 4/19/2023 | USD | 1.00000000 | Customer Withdrawal |
| 5f8b7dff-18c2-4247-a98a-77e6d201c23e | 4/19/2023 | BTC | 0.14500000 | Customer Withdrawal |
| a318bf5b-b896-457-81cd-0a81a5149c76 | 4/22/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| b8c2c14c-2869-4f95-aecc-a0a32e99be76 | 4/12/2023 | DOGE | 6,789.61079734 | Customer Withdrawal |
| 0c2c14c-2869-4f95-aecc-a0a32e99be76 | 4/11/2023 | USD | 250.00000000 | Customer Withdrawal |
| e8cba1ff-8358-45e0-b239-953a9de3915e | 4/18/2023 | KMD | 4.13597313 | Customer Withdrawal |
| e8cba1ff-8358-45e0-b239-953a9de3915e | 4/16/2023 | BTC | 0.00353781 | Customer Withdrawal |
| 2ba208c0-3bc5-47f4-8bf0-b009699648d4 | 4/25/2023 | LTC | 14.20284152 | Customer Withdrawal |
| 2ba208c0-3bc5-47f4-8bf0-b009699648d4 | 4/26/2023 | ADA | 81,782.77335425 | Customer Withdrawal |
| 2ba208c0-3bc5-47f4-8bf0-b009699648d4 | 4/25/2023 | XVG | 17,526.16777600 | Customer Withdrawal |
| 2ba208c0-3bc5-47f4-8bf0-b009699648d4 | 4/25/2023 | XLM | 3,199.95000000 | Customer Withdrawal |
| 8444ccc4-c0df-4325-9a06-7d9d5a545277 | 2/11/2023 | SOL | 1.75903983 | Customer Withdrawal |
| 5e6ed185-f562-4555-b63b-63614e191010 | 4/7/2023 | XRP | 4,629.114499600 | Customer Withdrawal |
| 5e6ed185-f562-4555-b63b-63614e191010 | 4/7/2023 | ADA | 4,474.50168400 | Customer Withdrawal |
| cc3a15e8-3302-4a3d-6906-eb16f8e196d23 | 2/9/2023 | BTTOLD | 3,537.66879100 | Customer Withdrawal |
| a318bf5b-b896-457d-81cd-0a81a5149c76 | 4/21/2023 | USD | 60.00000000 | Customer Withdrawal |
| 8e3d7c28-f96d-4870-80c6-76eddea72d0e | 4/17/2023 | USD | 1,178.72000000 | Customer Withdrawal |
| 5779e4cf-8a25-45e5-b1dd-3e9e97f2d2f4 | 4/22/2023 | ETH | 0.04800433 | Customer Withdrawal |
| 5779e4cf-8a25-45e5-b1d8-3ea697f2d2f4 | 4/22/2023 | ADA | 3,460.68500047 | Customer Withdrawal |
| 5779e4cf-8a25-45e5-b1d8-3ea697f2d2f4 | 4/23/2023 | BTC | 0.06735846 | Customer Withdrawal |
| d8cbde36-cc43-4c8d-9e9f-1b38a020c388a | 4/26/2023 | ZEC | 2,877.88441303 | Customer Withdrawal |
| 4190d0e9-5ec6-46a3-a5b6-0168a67e4f2f | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4190d0e9-5ec6-46a3-a5b6-0168a67e4f2f | 4/18/2023 | USD | 71.48000000 | Customer Withdrawal |
| 16a99cda-6712-4dba-b923-c70a3e4a3cd4 | 4/1/2023 | VTC | 9,980.00000000 | Customer Withdrawal |
| 16a99cda-6712-4dba-b923-c70a3e4a3cd4 | 4/1/2023 | VTC | 9,980.00000000 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/31/2023 | ADA | 949.04830100 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/31/2023 | SC | 324.32200000 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/9/2023 | BTTOLD | 1,376.15677400 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/31/2023 | XLM | 2,094.17391100 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/31/2023 | TRX | 1.20000000 | Customer Withdrawal |
| 4777897d-a2c6-4c5f-be19-86c1a8627df4 | 3/31/2023 | TRX | 5,609.97000000 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312a09b6e1 | 4/16/2023 | ETH | 0.07157921 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312f35a1 | 4/16/2023 | ADA | 335.98879656 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312f35a1 | 4/16/2023 | DGB | 5,284.97224329 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312f35a1 | 4/16/2023 | XTZ | 21.08000000 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312f35a1 | 4/16/2023 | BTC | 0.01191492 | Customer Withdrawal |
| 479be0a2-a0d0-41a0-af98-aff312f35a1 | 4/23/2023 | USD | 3,091.41000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03ad0096-9646-462e-8346-acaf85c4c0e7 | 4/19/2023 | BTC | 0.03100730 | Customer Withdrawal |
| c55ade71-2a12-483e-a18b-69ff70b60dd1 | 4/10/2023 | USD | 0.71000000 | Customer Withdrawal |
| c55ade71-2a12-483e-a18b-69ff70b60ed1 | 4/10/2023 | USD | 509.74000000 | Customer Withdrawal |
| ffb51fb1-17cc-4adc-a6bf-5567a2cc7e7 | 4/19/2023 | BTC | 0.12322537 | Customer Withdrawal |
| ffb51fb1-17cc-4adc-a6bf-5567a2cc7e7 | 4/19/2023 | ETH | 1.00000000 | Customer Withdrawal |
| ffb51fb1-17cc-4adc-a6bf-5567a2cc7e7 | 4/18/2023 | USD | 364.61000000 | Customer Withdrawal |
| 4cc6b3a8-d3d8-420a-b4ee-a6547d928353 | 4/18/2023 | USD | 364.61000000 | Customer Withdrawal |
| a714bae6-dcd6-4cbe-ae5a-6754c89349d1 | 4/23/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| a714bae6-dcd6-4cbe-ae5a-6754c89349d1 | 4/23/2023 | HBAR | 10,352.29029947 | Customer Withdrawal |
| a714bae6-dcd6-4cbe-ae5a-6754c89349d1 | 4/20/2023 | USD | 1,832.00000000 | Customer Withdrawal |
| 686c0504-1b64-4425-9bab-240ecfed6577 | 4/18/2023 | ANKR | 1,385.00000000 | Customer Withdrawal |
| 686c0504-1b64-4425-9bab-240ecfed6577 | 4/18/2023 | PIVX | 334.15713900 | Customer Withdrawal |
| 7457d8b0-d3a3-45e1-9ccc-88e3f3bb7f5f | 4/19/2023 | NEO | 14.99000000 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/22/2023 | ZEN | 0.96114591 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/22/2023 | ARK | 14.99000000 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/22/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/22/2023 | SC | 3,200.00000000 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/22/2023 | ENJ | 81.00000000 | Customer Withdrawal |
| 092843f0-a3af-4fc8-a3bf-089402844e37 | 4/20/2023 | USD | 617.72525859 | Customer Withdrawal |
| 7109b4ae-ca97-4ad1-92e6-3d66d1750f01 | 4/27/2023 | USD | 3,927.00000000 | Customer Withdrawal |
| 7109b4ae-ca97-4ad1-92e6-3d66d1750f01 | 4/21/2023 | USD | 200.00000000 | Customer Withdrawal |
| 9b4b01bc-a7e1-46a8-b3dc-67e57e1569d | 4/21/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9b4b01bc-a7e1-46a8-b3dc-67e57e1569d | 4/18/2023 | USD | 1,011.35000000 | Customer Withdrawal |
| 9ef7e54d-8c3f-4c07-b97c-8f1f5daadc3f | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9ef7e54d-8c3f-4c07-b97c-8f1f5daadc3f | 4/21/2023 | USD | 150.00000000 | Customer Withdrawal |
| 9ef7e54d-8c3f-4c07-b97c-8f1f5daadc3f | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7cf04c1e-d4fe-4f0c-81a3-d9a6d41b0c1 | 4/24/2023 | QTUM | 4.38000000 | Customer Withdrawal |
| 7cf04c1e-d4fe-4f0c-81a3-d9a6d41b0c1 | 4/24/2023 | DOGE | 0.01000000 | Customer Withdrawal |
| 8ed63657-d19a-40cb-a8ac-63bf1e96b92a | 4/27/2023 | USD | 9.79760000 | Customer Withdrawal |
| 8ed63657-d19a-40cb-a8ac-63bf1e96b92a | 4/14/2023 | PIVX | 0.74700000 | Customer Withdrawal |
| 8ed63657-d19a-40cb-a8ac-63bf1e96b92a | 4/12/2023 | BTC | 0.37414671 | Customer Withdrawal |
| 4a193e4f-4f9f-4c7a-89dd-3d8e4bb8e8a1 | 3/9/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 4a193e4f-4f9f-4c7a-89dd-3d8e4bb8e8a1 | 4/8/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 8d5b2a3a-4d7a-4705-9ef7-b3d9c2e5be7c | 4/26/2023 | USD | 117.49000000 | Customer Withdrawal |
| 8d5b2a3a-4d7a-4705-9ef7-b3d9c2e5be7c | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3b782d1c-5dcd-419f-9a20-9c1d669a3aa | 4/20/2023 | USD | 123.00000000 | Customer Withdrawal |
| a9b3e6f9-bc4e-4a9b-bb95-a8a16fc6cd53 | 4/22/2023 | USD | 122.22000000 | Customer Withdrawal |
| 87b3d5f9-7a0e-4e28-a7ee-2f52c8b6ae1 | 4/22/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 82bf0a3c-0a30-4ef2-a0cc-ac0e9c5c75b2 | 4/14/2023 | USD | 61.00000000 | Customer Withdrawal |
| 82bf0a3c-0a30-4ef2-a0cc-ac0e9c5c75b2 | 4/12/2023 | USD | 60.00000000 | Customer Withdrawal |
| 23b3a5f9-46c2-4e74-9ef4-6f33a6f2a4a5 | 4/14/2023 | USD | 50.00000000 | Customer Withdrawal |
| 82bf0a3c-0a30-4ef2-a0cc-ac0e9c5c75b2 | 4/11/2023 | USD | 50.00000000 | Customer Withdrawal |
| a09d7a9c-3d5e-44aa-a0e8-0e9f9c5a0a7b | 4/19/2023 | USD | 100.00000000 | Customer Withdrawal |
| a09d7a9c-3d5e-44aa-a0e8-0e9f9c5a0a7b | 4/14/2023 | USD | 50.00000000 | Customer Withdrawal |
| 1e8ba38f-0c1a-4d3a-9d4b-0c6a9b5a5c5e | 4/13/2023 | USD | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb7c5b9d-f2a4-4651-a003-be19ca5f161e | 4/17/2023 | XRP | 284.54155020 | Customer Withdrawal |
| ef6a4921-6292-437f-aefb-9d16bf233ca7 | 4/13/2023 | ETH | 0.01293221 | Customer Withdrawal |
| 42173116-e7a4-45d1-880d-54e6e345d0c1 | 4/24/2023 | OMG | 262.00000000 | Customer Withdrawal |
| 42173116-e7a4-45d1-880d-54e6e345d0c1 | 4/24/2023 | ADX | 963.32459942 | Customer Withdrawal |
| 42173116-e7a4-45d1-880d-54e6e345d0c1 | 4/24/2023 | SC | 7,898.38962258 | Customer Withdrawal |
| 42173116-e7a4-45d1-880d-54e6e345d0c1 | 4/24/2023 | USDT | 247.35008590 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | ETH | 0.33124136 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | ADA | 1,115.49567911 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | XVG | 45,481.59004732 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | SC | 17,387.45951920 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | XLM | 700.95000000 | Customer Withdrawal |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | 4/28/2023 | ETHW | 0.33374136 | Customer Withdrawal |
| 409402cf-c5d9-48c8-af5b-cf2bea19e0bf | 4/10/2023 | ROD | 268,539.58980000 | Customer Withdrawal |
| 409402cf-c5d9-48c8-af5b-cf2bea19e0bf | 3/1/2023 | SHIB | 29,801.41000000000 | Customer Withdrawal |
| 409402cf-c5d9-48c8-af5b-cf2bea19e0bf | 3/30/2023 | SHIB | 40,452,710.92882080 | Customer Withdrawal |
| 409402cf-c5d9-48c8-af5b-cf2bea19e0bf | 3/1/2023 | SHIB | 9,709,909.99993469 | Customer Withdrawal |
| 0edee65f-a714-4c28-b85e-b845838b34d | 4/10/2023 | USD | 278.59000000 | Customer Withdrawal |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | 4/10/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | 4/17/2023 | XRP | 2,918.29013465 | Customer Withdrawal |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | 4/17/2023 | ARP | 24.00000000 | Customer Withdrawal |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | 4/17/2023 | ARK | 61.10095683 | Customer Withdrawal |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | 4/13/2023 | DGB | 12,400.64684740 | Customer Withdrawal |
| 32305276-613c-4e95-accc-55ebd63835dd | 4/29/2023 | GLM | 6,058.78865630 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | ETH | 1.96950000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | ETH | 0.03450000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/29/2023 | STRK | 20.69000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/29/2023 | STRK | 2.20000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | ADA | 29.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | ADA | 11,691.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/21/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/21/2023 | WAXP | 14,320.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | HBAR | 11,465.00000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/21/2023 | DGB | 599.80000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/19/2023 | DGB | 768,374.80000000 | Customer Withdrawal |
| c37ecd56-c971-47fe-bf45-272b00fab71d | 4/29/2023 | SC | 36,218.90000000 | Customer Withdrawal |
| 067f6ff8-8f37-4c7a-9f5a-c1bcb4438e00 | 4/5/2023 | ETH | 0.09865000 | Customer Withdrawal |
| 7cb1e8a0-58a4-45eb-9d84-4e41c2b2b1e3 | 4/10/2023 | DOGE | 2,522.00000000 | Customer Withdrawal |
| e9d55d63-e55b-4798-8d51-521423a7c2fa | 4/7/2023 | ETH | 0.63633950 | Customer Withdrawal |
| e9d55d63-e55b-4798-8d51-521423a7c2fa | 4/7/2023 | XRP | 6,270.33292779 | Customer Withdrawal |
| e9d55d63-e55b-4798-8d51-521423a7c2fa | 4/7/2023 | XRP | 449.00000000 | Customer Withdrawal |
| e9d55d63-e55b-4798-8d51-521423a7c2fa | 4/7/2023 | XLM | 6,229.95000000 | Customer Withdrawal |
| 5150f3ea-f881-41cd-aa49-dc6915c98593 | 4/8/2023 | BTC | 0.46929854 | Customer Withdrawal |
| 5150f3ea-f881-41cd-aa49-dc6915c98593 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0dc99104-898c-4eb0-b200-af1b4a085537 | 4/5/2023 | ETH | 0.29620550 | Customer Withdrawal |
| 37fdb177-0933-4825-a7af-a9a48546576 | 4/20/2023 | SC | 63,283.07288529 | Customer Withdrawal |
| 43b1b951-fa80-421b-8732-20c1cb6d4c05 | 4/1/2023 | WAXP | 4,078.09031198 | Customer Withdrawal |
| 43b1b951-fa80-421b-8732-20c1cb6d4c05 | 4/1/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 43b1b951-fa80-421b-8732-20c1cb6d4c05 | 4/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 43b1b951-fa80-421b-8732-20c1cb6d4c05 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | MATIC | 115.00000000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 3/31/2023 | ETH | 0.18300000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | UNI | 20.78920740 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | ADA | 1,306.56334886 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | LRC | 211.00000000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | BTC | 0.03856352 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/27/2023 | LPT | 28.50000000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/4/2023 | USD | 665.68000000 | Customer Withdrawal |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | 4/10/2023 | USD | 491.13000000 | Customer Withdrawal |
| acf80032-7daa-4440-ae36-3c4aa40679e8 | 4/4/2023 | USD | 103.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07fed4ff-0ee6-4c71-956a-30f387beb88f | 4/12/2023 | KDA | 49.90000000 | Customer Withdrawal |
| 8ec86f7e-0340-4645-b3f6-7c93766ae004 | 4/20/2023 | USD | 11.59000000 | Customer Withdrawal |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | 4/1/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | 4/1/2023 | HBAR | 150,204.69607069 | Customer Withdrawal |
| 70034febf-c11f-4ff4-be76-f2c8f6edd813 | 3/31/2023 | BTC | 0.18509111 | Customer Withdrawal |
| 2ced3525-8506-49ad-95a4-328f2069f977 | 4/13/2023 | ADA | 4,019.21460864 | Customer Withdrawal |
| d25e7f1a-435a-4dfa-9435-6e6cc6018474 | 4/1/2023 | ADA | 825.33805322 | Customer Withdrawal |
| 4959c097-468f-4872-b10c-b207e6d5da6e | 2/22/2023 | USD | 2,555.05000000 | Customer Withdrawal |
| 4959c097-468f-4872-b10c-b207e6d5da6e | 4/10/2023 | USD | 960.06000000 | Customer Withdrawal |
| 4959c097-468f-4872-b10c-b207e6d5da6e | 4/10/2023 | USD | 176.59000000 | Customer Withdrawal |
| 4959c097-468f-4872-b10c-b207e6d5da6e | 4/1/2023 | ETH | 0.02189451 | Customer Withdrawal |
| 1c94ef8c-57a8-4248-9f89-65834e63a3a5 | 4/21/2023 | DOGE | 2,602.00770212 | Customer Withdrawal |
| f21e7e66-0ec9-43ec-baec-b256600bc1026 | 4/14/2023 | ETH | 0.59240620 | Customer Withdrawal |
| f21e7e66-0ec9-43ec-baec-b256600bc1026 | 4/1/2023 | ALGO | 3,737.87454675 | Customer Withdrawal |
| f21e7e66-0ec9-43ec-baec-b256600bc1026 | 4/14/2023 | USD | 102.89000000 | Customer Withdrawal |
| a8bd5764-31c9-4ca8-b064-25641a301a7 | 4/1/2023 | TRX | 16,952.84273351 | Customer Withdrawal |
| 95aed6d2-d93a-4570-9bd2-7eb390224205 | 4/12/2023 | USDC | 503.30293000 | Customer Withdrawal |
| df4c9c98-aa71-4437-0e24-3b53e8e0f63d | 4/5/2023 | ADA | 1,050.51855959 | Customer Withdrawal |
| df4c9c98-aa71-4437-0e24-3b53e8e0f63d | 4/5/2023 | DOGE | 350.48493520 | Customer Withdrawal |
| df4c9c98-aa71-4437-0e24-3b53e8e0f63d | 4/5/2023 | BTC | 0.00087727 | Customer Withdrawal |
| 73f679cc-39c6-44a7-b4fa-88b7cc76df5a | 2/9/2023 | BTTOLD | 19,687.42970100 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | LSK | 334.78827267 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | LTC | 1.97249013 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | QTUM | 99.99000000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | WAVES | 67.28219088 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | NEO | 29.09339695 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | ETH | 2.78827941 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | NEO | 899.00000000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | UNI | 25.02164263 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | XRP | 496.03000000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | ADA | 16,271.76278611 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | ZRX | 1,345.88888889 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | GLM | 942.50940844 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | DGB | 55,808.47430468 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | XLM | 1,511.35885080 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | ENJ | 2,376.00000000 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/29/2023 | BAT | 1,529.77308447 | Customer Withdrawal |
| 7d5965c-7a7a-42bd-84a4-c3eb4e19fba1 | 4/28/2023 | TRX | 67,293.73300000 | Customer Withdrawal |
| f61aced2-4a27-48f4-b8d1-672b71fc07d8 | 4/11/2023 | USD | 1,244.53000000 | Customer Withdrawal |
| 40fb40f0-34b9-410b-acdc-a09972d5a5eb | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 40fb40f0-34b9-410b-acdc-a09972d5a5eb | 4/20/2023 | DOGE | 50,250.00000000 | Customer Withdrawal |
| 10bd3f59-227a-4443-8eae-f5f274e5e5b | 4/5/2023 | DOGE | 9,835.44470400 | Customer Withdrawal |
| 10bd3f59-227a-4443-8eae-f5f274e5e5b | 4/5/2023 | FLR | 15,327.64679 | Customer Withdrawal |
| f276451b-0f67-4c24-a0f3-c155c4c7facd1 | 4/13/2023 | ETH | 0.29186190 | Customer Withdrawal |
| 8c8a080e-8a7a-4ded-b5a3-38cbd4939020 | 4/13/2023 | USDT | 534.00000000 | Customer Withdrawal |
| 8c8a080e-8a7a-4ded-b5a3-38cbd4939020 | 4/13/2023 | USDT | 44.00000000 | Customer Withdrawal |
| ffee394d-9a5d-45c1-84eb-9880c7ec225 | 2/14/2023 | USD | 4,963.32000000 | Customer Withdrawal |
| 0bfedfce1-0293-4c25-8e00-42fbf9949937 | 4/25/2023 | DOGE | 26,797.39893547 | Customer Withdrawal |
| 33069424-2c96-436d-9508-a6a081416285 | 4/3/2023 | USD | 202.50000000 | Customer Withdrawal |
| e446c682-0758-4bb6-aa47-c0880094fbb8 | 4/7/2023 | NXS | 28,598.56888204 | Customer Withdrawal |
| e446c682-0758-4bb6-aa47-c0880094fbb8 | 4/7/2023 | ZEN | 31.44037052 | Customer Withdrawal |
| e446c682-0758-4bb6-aa47-c0880094fbb8 | 4/7/2023 | ADA | 9,022.61984297 | Customer Withdrawal |
| e446c682-0758-4bb6-aa47-c0880094fbb8 | 4/7/2023 | TRX | 4,130.26836085 | Customer Withdrawal |
| 13223c74-f8a2-4d1c-a017-65a077b5f84a | 4/7/2023 | ETH | 18.58010569 | Customer Withdrawal |
| 13223c74-f8a2-4d1c-a017-65a077b5f84a | 4/1/2023 | ETHW | 18.58230569 | Customer Withdrawal |
| 8af25d9b-c84d-49df-a7e8-c02ed5f171c3 | 3/31/2023 | BTC | 1.66202683 | Customer Withdrawal |
| a9b488ab-3e2a-41f0-92f3-73e655c8e38e | 4/10/2023 | ADA | 304.01807940 | Customer Withdrawal |
| a9b488ab-3e2a-41f0-92f3-73e655c8e38e | 4/10/2023 | BTC | 0.00659924 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88a540e9-5ee7-421e-8f0e-eacb4505d6a3 | 4/14/2023 | USD | 137.63000000 | Customer Withdrawal |
| 8add4c3f-3977-46f1-a0ad-18cc627582ff | 4/14/2023 | ETH | 0.58822493 | Customer Withdrawal |
| 7774e802-4d4d-4778-ade5-9c96a091bce3 | 4/26/2023 | POWR | 244.26100000 | Customer Withdrawal |
| 7774e802-4d4d-4778-ade5-9c96a091bce3 | 4/26/2023 | XRP | 230.51800000 | Customer Withdrawal |
| 7774e802-4d4d-4778-ade5-9c96a091bce3 | 4/26/2023 | TRX | 6,566.42520000 | Customer Withdrawal |
| 12f6b335-9685-47fe-8f8d-fa42316a8776 | 4/1/2023 | ADA | 1,127.83999953 | Customer Withdrawal |
| 12f6b335-9685-47fe-8f8d-fa42316a8776 | 4/1/2023 | HBAR | 3,697.52770664 | Customer Withdrawal |
| 12f6b335-9685-47fe-8f8d-fa42316a8776 | 4/1/2023 | SHIB | 3,791,586.74746573 | Customer Withdrawal |
| 9111c1ef-ea1a-4c03-9511-f87c6b022110 | 4/30/2023 | ADA | 5.25 | Customer Withdrawal |
| 436974dd-cf14-4dfb-beee-53b0f84a0712 | 4/7/2023 | USD | 712.92000000 | Customer Withdrawal |
| d09d638-9dda-4c41-a93e-9934bab6c60b | 4/14/2023 | USD | 953.64000000 | Customer Withdrawal |
| f1270c1b-10af-4941-ac60-a426216c3753 | 4/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f1270c1b-10af-4941-ac60-a426216c3753 | 4/22/2023 | XRP | 5,456.38624157 | Customer Withdrawal |
| f1270c1b-10af-4941-ac60-a426216c3753 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f1270c1b-10af-4941-ac60-a426216c3753 | 4/22/2023 | ADA | 9,703.53336593 | Customer Withdrawal |
| 8e6816ea-cbf7-475a-9a08-ac962d7ca740 | 4/29/2023 | XRP | 775.00000000 | Customer Withdrawal |
| 8e6816ea-cbf7-475a-9a08-ac962d7ca740 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 065ec215-6b5c-4526-898d-a38f6a5e3f94 | 4/3/2023 | USD | 1,220.08000000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | LTC | 23.43793517 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/1/2023 | ETH | 0.24000000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | BTC | 0.01150000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | ETH | 0.24400000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | ETH | 1.50000990 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | XRP | 797.70000000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | DOGE | 1,583.00000000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | BTC | 16.00000000 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | BTC | 0.91443254 | Customer Withdrawal |
| efa79242-2d58-414c-8e72-f27a2daacb57 | 4/27/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 9a2cdc72-0642-4942-a193- e671928089f7 | 4/30/2023 | HBAR | 19,628.14995714 | Customer Withdrawal |
| 9a2cdc72-0642-4942-a193- e671928089f7 | 4/22/2023 | DGE | 54,995.00000000 | Customer Withdrawal |
| 324a550e-8bba-427a-bff2-dbd8f2d2f00 | 4/30/2023 | LSK | 14.90000000 | Customer Withdrawal |
| 324a550e-8bba-427a-bff2-dbd8f2d2f00 | 4/30/2023 | ETH | 6.00000000 | Customer Withdrawal |
| 99f66d8c-2714-4b0e-9be8-c100d415cd37 | 2/12/2023 | USDT | 113.68117768 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 4/13/2023 | MATIC | 995.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 4/13/2023 | AXS | 0.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 4/9/2023 | ETH | 0.50000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/9/2023 | ADA | 65,475.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 14.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 543.72000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/17/2023 | BTC | 29.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 29.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/8/2023 | ADA | 60.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/10/2023 | ETH | 10,224.79000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 2.47500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/9/2023 | ADA | 54.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/13/2023 | ETH | 15.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/15/2023 | ETH | 11,475.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/5/2023 | ADA | 5,975.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 13.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 330.00000000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/14/2023 | ADA | 353.44678685 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 132.92500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 2/13/2023 | ETH | 27.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/5/2023 | ADA | 29.97500000 | Customer Withdrawal |
| d758f6ba-0d3d-4dc0-ba27-694ace559d03 | 3/9/2023 | ADA | 13.97500000 | Customer Withdrawal |
| dba6387-04b5-4933-aa31-0f85524ea274 | 4/29/2023 | ADA | 992.00000000 | Customer Withdrawal |
| 4ea3f93-0f5c-4bc2-9c6d-aca0e9a54b04 | 4/29/2023 | XVG | 100,057.05000000 | Customer Withdrawal |
| 1599261b-26da-4f11-8f79-8fd6e9bc32aa | 3/31/2023 | XLC | 7.26000000 | Customer Withdrawal |
| 1a9790fea-9b08-4747-aa93-36f046a36d9d | 4/29/2023 | USD | 3.69000000 | Customer Withdrawal |
| 853ffb0a-f06d-42d0-9e2c-fa4f073a0f45 | 4/26/2023 | WAX | 3,669.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 323e3f36-4c40f-4931-b16b-971cd0d212a3 | 4/13/2023 | USD | 129.55000000 | Customer Withdrawal |
| 647fe688-8b31-4e2f-895b-04aad27c9536 | 3/31/2023 | XLM | 385.25005632 | Customer Withdrawal |
| 647fe688-8b31-4e2f-895b-04aad27c9536 | 3/31/2023 | ADA | 280.36574465 | Customer Withdrawal |
| 647fe688-8b31-4e2f-895b-04aad27c9536 | 3/31/2023 | XLM | 46.24912364 | Customer Withdrawal |
| 2a2c4990-c310-45d7-9aa3-567f2f2577d | 4/6/2023 | RVN | 39.00000000 | Customer Withdrawal |
| 2a2c4990-c310-45d7-9aa3-567f2f2577d | 4/7/2023 | RVN | 67,432.47447111 | Customer Withdrawal |
| 55a8cc6c-ad9d-4616-9a6b-5173a2b031ba | 4/5/2023 | USD | 0.44768345 | Customer Withdrawal |
| 8afe5c2-b092-4383-825b-fd20b7a6451e | 4/5/2023 | HBAR | 1,568.41332244 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | AXS | 0.24173550 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | ETH | 559.98000000 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | ZEN | 1,265.99000000 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | USDT | 2,732.71025000 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | USDT | 2,104.29841898 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | GRT | 5,000.00000000 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | BTC | 1,900.98013256 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | ETH | 1.69969285 | Customer Withdrawal |
| cf92ad14-8376-4c87-a2f6-58e116195890 | 3/23/2023 | BTC | 0.49757746 | Customer Withdrawal |
| e1ed7090-a474-4406-9556-c155263b4e4b | 4/19/2023 | ADA | 0.48000000 | Customer Withdrawal |
| e1ed7090-a474-4406-9556-c155263b4e4b | 4/15/2023 | ETH | 0.59000000 | Customer Withdrawal |
| aa69a29a-0900-4be5-b32c-5b18df4d8b6 | 4/20/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| aa69a29a-0900-4be5-b32c-5b18df4d8b6 | 4/15/2023 | BTC | 2,495.00000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/7/2023 | ETH | 0.08000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/10/2023 | USDT | 7.00000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/15/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/14/2023 | MATIC | 99.00000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/15/2023 | LTC | 0.00000000 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/15/2023 | SOL | 0.42633007 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/15/2023 | LINK | 63.45366694 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/15/2023 | LINK | 0.03474726 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/6/2023 | USDT | 0.00743725 | Customer Withdrawal |
| a6b9281-16b8-4bbc-ab74-42a8db3fdb34 | 4/10/2023 | USDT | 0.00110000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | HBAR | 187.94000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/27/2023 | DOT | 49.43520906 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/27/2023 | MATIC | 99.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/15/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | SC | 39,967.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/27/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | XVG | 674.63000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | TRX | 5,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | SC | 12,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | BAT | 500.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | GAME | 1,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | SIGNA | 12,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | BAT | 2,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/28/2023 | FLO | 2,000.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 3/31/2023 | ETH | 1.00843638 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/6/2023 | USDT | 49.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/3/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 4a095386-3dc7-47ba-a951-12d78fa25cbd | 4/6/2023 | USDT | 17.99940000 | Customer Withdrawal |
| bf8a2b7f-6633-4004-9614-13f78da8af78 | 4/27/2023 | USDT | 0.00000000 | Customer Withdrawal |
| bf0f7a7d-c491-43ff-9b45-30f387beb88f | 4/27/2023 | HBAR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f0f7a7b-6249-4394-8614-2cbaaed6fef4 | 4/28/2023 | USD | 652.13000000 | Customer Withdrawal |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | 4/5/2023 | ETH | 0.23410836 | Customer Withdrawal |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | 4/4/2023 | XVG | 200,373.26346974 | Customer Withdrawal |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | 4/13/2023 | DGB | 182.55304672 | Customer Withdrawal |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | 4/5/2023 | DOGE | 641.33698511 | Customer Withdrawal |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | 4/14/2023 | USD | 35.69000000 | Customer Withdrawal |
| 0fb3db9b-8947-4a98-8439-79970f7f635 | 4/24/2023 | DOGE | 5,000.00385046 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | RDD | 2,117,725.18000000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | RDD | 281,498.00000000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | RDD | 436.52300000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | RDD | 52,988.00000000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | RDD | 715.00000000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | SHIB | 2,380,537.42000000 | Customer Withdrawal |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | 4/10/2023 | ALGO | 91.90000000 | Customer Withdrawal |
| 6722636d-dff4-408b-8e06-7bfa6c6319e9 | 4/17/2023 | ETH | 0.20711803 | Customer Withdrawal |
| eb0b259f-f5cc-4a3e-97e2-c4a42f055607 | 4/13/2023 | USD | 1,005.04000000 | Customer Withdrawal |
| 3a677ad9-5e34-4bbd-97fc-26f6fa6cd74b | 4/6/2023 | USD | 369.89000000 | Customer Withdrawal |
| 1a0ebe61-e098-4d63-99e3-460a40f076ea | 4/28/2023 | STRK | 15.05749875 | Customer Withdrawal |
| 795fe0bb-2bf2-4014-a43c-612b935e12cd | 4/14/2023 | USD | 366.49000000 | Customer Withdrawal |
| 028d2096-1765-4e9e-a897-2c6f56174bf5 | 2/9/2023 | BTTOLD | 155.07209800 | Customer Withdrawal |
| 4bde4c87-9578-4324-9530-db53e13663f8 | 3/1/2023 | USD | 0.09821254 | Customer Withdrawal |
| 1a90dbd2-2244-4a90-857e-14739cecd77b8 | 3/1/2023 | USD | 29.95000000 | Customer Withdrawal |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | 4/4/2023 | USD | 173.22000000 | Customer Withdrawal |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | 4/5/2023 | USD | 2,226.41000000 | Customer Withdrawal |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | 4/5/2023 | USD | 37.81000000 | Customer Withdrawal |
| 8e4645c9-5c24-4a6c-8626-f57b75b8af68 | 3/16/2023 | QNT | 0.32615550 | Customer Withdrawal |
| b784d09c-dfdd-4590-8020-bffcc91372f9f | 4/2/2023 | ETH | 1.99600000 | Customer Withdrawal |
| b784d09c-dfdd-4590-8020-bffcc91372f9f | 4/11/2023 | MANA | 2,987.00000000 | Customer Withdrawal |
| b784d09c-dfdd-4590-8020-bffcc91372f9f | 4/11/2023 | BTC | 0.09975622 | Customer Withdrawal |
| b784d09c-dfdd-4590-8020-bffcc91372f9f | 4/5/2023 | BTC | 0.01684617 | Customer Withdrawal |
| ecab40a9-8e60-4ca9-8c07-6f39c3a3864 | 4/11/2023 | RDD | 1,350,368.98341793 | Customer Withdrawal |
| ecab40a9-8e60-4ca9-8c07-6f39c3a3864 | 4/17/2023 | RDD | 98.00000000 | Customer Withdrawal |
| ecab40a9-8e60-4ca9-8c07-6f39c3a3864 | 4/17/2023 | RDD | 298.00000000 | Customer Withdrawal |
| c60dfbdb-d878-44f8-9076-959fec227260 | 4/26/2023 | GNO | 0.35402395 | Customer Withdrawal |
| c60dfbdb-d878-44f8-9076-959fec227260 | 4/26/2023 | XRP | 252.37750000 | Customer Withdrawal |
| c60dfbdb-d878-44f8-9076-959fec227260 | 4/26/2023 | BTC | 0.02204699 | Customer Withdrawal |
| a66c0a20-7b60-42f6-9534-23d704d33300 | 4/29/2023 | OMG | 384.59723961 | Customer Withdrawal |
| a66c0a20-7b60-42f6-9534-23d704d33300 | 4/29/2023 | BAT | 960.00000000 | Customer Withdrawal |
| a66c0a20-7b60-42f6-9534-23d704d33300 | 4/29/2023 | BTC | 6,740.81123245 | Customer Withdrawal |
| a66c0a20-7b60-42f6-9534-23d704d33300 | 4/30/2023 | BTC | 0.07970000 | Customer Withdrawal |
| a66c0a20-7b60-42f6-9534-23d704d33300 | 4/30/2023 | BTC | 0.10091751 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | ANT | 44.50000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | ETC | 40.99000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | NMR | 151.50000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | LINK | 348.50000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | ZEN | 50.80000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | POWR | 702.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | BNT | 79.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | OMG | 104.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/13/2023 | GLM | 212.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | LOOM | 2,054.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | ARK | 149.90000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | UST | 181.18056258 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | XLM | 7,899.95000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | RVN | 2,399.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | ENJ | 1,478.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | ICX | 64.94750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | VTC | 73.70505543 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | STORJ | 735.20000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | BTC | 0.81645625 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/11/2023 | BTC | 0.01527800 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | 4/8/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 38b51e05-d01e-4a43-aa81-488122192010 | 4/4/2023 | USD | 318.42000000 | Customer Withdrawal |
| 98c76c9b-0ca3-45d-871d-cb5e744ce3b1 | 3/15/2023 | ADA | 7.74468054 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | LTC | 6.00000000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | LINK | 40.13000000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 2/15/2023 | LINK | 649.40000000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | ETH | 0.09880000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 2/15/2023 | ETH | 0.13730000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 2/15/2023 | ETH | 1.79730000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | BCH | 29.99900000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | BCH | 3.91337700 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | XLM | 73,522.18500000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | ENJ | 845.55700000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | EOS | 4,701.30000000 | Customer Withdrawal |
| ba4133a4-b494-4e8e-8ce4-6e9692b92e8 | 4/30/2023 | BAT | 4,633.50000000 | Customer Withdrawal |
| 192251fb-78da-4794-9596-f116f18da1350 | 4/14/2023 | USD | 380.47000000 | Customer Withdrawal |
| eaea06c2-ec90-4122-85ca-650917306bfe | 4/16/2023 | ETH | 0.09101231 | Customer Withdrawal |
| eaea06c2-ec90-4122-85ca-650917306bfe | 4/16/2023 | BCH | 0.19042127 | Customer Withdrawal |
| eaea06c2-ec90-4122-85ca-650917306bfe | 4/16/2023 | ZRX | 305.59730362 | Customer Withdrawal |
| eaea06c2-ec90-4122-85ca-650917306bfe | 4/16/2023 | XLM | 2,116.96049709 | Customer Withdrawal |
| eaea06c2-ec90-4122-85ca-650917306bfe | 4/16/2023 | BTC | 0.01394105 | Customer Withdrawal |
| 1d92c93c-5a1f-4af5-b0f6-eea2a29d3752 | 3/2/2023 | ETH | 0.00003509 | Customer Withdrawal |
| 1d92c93c-5a1f-4af5-b0f6-eea2a29d3752 | 4/30/2023 | USD | 0.07215616 | Customer Withdrawal |
| 60354cc4-add9-4ed2-8d7c-cf79089fadef | 4/30/2023 | ETH | 0.70531329 | Customer Withdrawal |
| 60354cc4-add9-4ed2-8d7c-cf79089fadef | 4/30/2023 | ADA | 33.49280826 | Customer Withdrawal |
| 60354cc4-add9-4ed2-8d7c-cf79089fadef | 4/30/2023 | HBAR | 2,831.45302227 | Customer Withdrawal |
| 60354cc4-add9-4ed2-8d7c-cf79089fadef | 4/30/2023 | ALGO | 138.27655680 | Customer Withdrawal |
| 090e0c02-be75-4945-9197-68ff14955185 | 4/24/2023 | USD | 124.94000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | ANT | 448.10000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | ETC | 64.99000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/25/2023 | XRP | 4,149.00000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | XLM | 3,249.95000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | STORJ | 1,584.00000000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/25/2023 | BTC | 0.54970000 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/25/2023 | BTC | 0.58971647 | Customer Withdrawal |
| 112e2af2-8cff-43b0-b78c-d23390880df5 | 4/14/2023 | FLR | 626.04425000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/15/2023 | ANT | 3.56000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/16/2023 | USD | 124.94000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/16/2023 | MATIC | 102.50000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/15/2023 | QTUM | 84.99000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/14/2023 | ETH | 11.99000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/25/2023 | XRP | 22,499.00000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/14/2023 | XLM | 29,999.95000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/16/2023 | STORJ | 10,634.00000000 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/14/2023 | BTC | 2.45306596 | Customer Withdrawal |
| a3b1bca7-f352-4153-ab85-15683d4bc3d8 | 4/14/2023 | FLR | 0.99880150 | Customer Withdrawal |
| 27b81118-7369-4d33-9013-a34ae4dccbe3 | 4/19/2023 | MATIC | 72.00000000 | Customer Withdrawal |
| 27b81118-7369-4d33-9013-a34ae4dccbe3 | 4/19/2023 | HBAR | 2,736.76480653 | Customer Withdrawal |
| 27b81118-7369-4d33-9013-a34ae4dccbe3 | 4/19/2023 | IOTA | 216.71131429 | Customer Withdrawal |
| 4c105592-3e64-4de0-8d07-cce11313406f | 4/4/2023 | HBAR | 1,837.38640000 | Customer Withdrawal |
| 4c105592-3e64-4de0-8d07-cce11313406f | 4/7/2023 | BTC | 0.00232702 | Customer Withdrawal |
| 5283639a-4d7c-4e42-bf06-7f0baf5a0000 | 4/17/2023 | USD | 589.25000000 | Customer Withdrawal |
| 90eba8b1-f32d-482c-be43-17e239e32463 | 4/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| 90eba8b1-f32d-482c-be43-17e239e32463 | 4/13/2023 | USD | 334.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | XRP | 6,331.22495319 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | ADA | 2,431.84045819 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | HBAR | 55,103.51218125 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/29/2023 | HBAR | 178.90427895 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | BTC | 1.50000000 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | LBC | 5,407.98000000 | Customer Withdrawal |
| 86796fed-4e77-4221-bdac-4722268ead32 | 4/3/2023 | BTC | 0.00886792 | Customer Withdrawal |
| 9e5c4f38-ed89-4adf-9f1d-72c446463dc4 | 4/7/2023 | XLM | 2,039.95000000 | Customer Withdrawal |
| 83acba6f-518a-4790-82f5-351e64e0e1bc4ec | 4/2/2023 | ETH | 0.6183494 | Customer Withdrawal |
| b9d3c792-b875-4d5b-ab7c-7b902f8049573 | 4/4/2023 | USD | 508.51000000 | Customer Withdrawal |
| b9d3c792-b875-4d5b-ab7c-7b902f8049573 | 4/4/2023 | USD | 652.57000000 | Customer Withdrawal |
| f98401a4-6e06-46ca-a6af-1caf8e67e4b8 | 4/7/2023 | DOGE | 5,284.65672355 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | ETH | 0.02034654 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | ETH | 0.07143984 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | ADA | 359.28081606 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | ETH | 1.03360000 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | DOGE | 2,776.64025529 | Customer Withdrawal |
| ca4ef1c5-d2ec-4153-bcc2-53450ececc8 | 4/29/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 9ef0a4a0-69fe-465b-b208-dc805565c7f8 | 3/13/2023 | LTC | 1.70100000 | Customer Withdrawal |
| 459d1f92-b79e-4a10-bc6d-4caf277d80c2 | 4/11/2023 | USD | 802.54000000 | Customer Withdrawal |
| 0b177097-128b-4f0b-a455-418f1be696063 | 4/13/2023 | USD | 50.50000000 | Customer Withdrawal |
| 9df73ad2-2d07-4031-9acd-c5a998a71451 | 4/15/2023 | ETH | 0.22968148 | Customer Withdrawal |
| 9fc28a14-ca27-c-465a-af1d-9c753aca5c1 | 4/4/2023 | USD | 432.36000000 | Customer Withdrawal |
| 3f32f497-634e-4ee4-bce9-55af15fc9a4 | 4/13/2023 | ETH | 0.07243449 | Customer Withdrawal |
| 3f32f497-634e-4ee4-bce9-55af15fc9a4 | 4/13/2023 | DOGE | 75.26742861 | Customer Withdrawal |
| 907499f39-5855-4568-a9ff-7f7829e10e1a | 4/30/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 1feb0ee8-13a1-4d4e-9e47-1c66659ff6e | 4/27/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 1feba3a8-1f37-4f9e-8f6d-5b3fe3e6f33e | 4/26/2023 | NEO | 1.60000000 | Customer Withdrawal |
| 2d0f912d-00ae-4e93-a76f-963f6f7930b4 | 4/1/2023 | USD | 0.00287194 | Customer Withdrawal |
| 9c54a1f4-af39-4d0-8a7c-99654f8c5047 | 4/16/2023 | FLR | 81.72750000 | Customer Withdrawal |
| f6458f3-88ea-4a5d-b593-9a02d44ce1f47 | 4/24/2023 | USDT | 387.37390961 | Customer Withdrawal |
| 034d0f33-59da-46d1-b12c-ecec3fec9bab | 4/14/2023 | USD | 2.95000000 | Customer Withdrawal |
| 37f6f11a-bf25-434d-be01-44d54cd7ba62 | 4/14/2023 | USD | 539.35000000 | Customer Withdrawal |
| 7c3fa6dc-5a22-49f2-9508-6f3f77c25581 | 4/11/2023 | USDT | 41.46000000 | Customer Withdrawal |
| 6f3f59019-d7a0-401-8c69-006ee03314a7 | 4/14/2023 | ADA | 946.29167789 | Customer Withdrawal |
| 1cf315c5-0374-4d9-a9a3-0a99ac09173 | 4/10/2023 | USD | 0.80100000 | Customer Withdrawal |
| ed65044-5458-4aec-be91-2daf6271870b | 4/10/2023 | XRP | 123.43048541 | Customer Withdrawal |
| 0170d417-8089-4d6f-a9ef-35b5a4b77487 | 4/7/2023 | USD | 5,955.00000000 | Customer Withdrawal |
| 0170d413-c065-4163-a2d7-85f8effc | 4/13/2023 | ETHW | 0.00550000 | Customer Withdrawal |
| 96d6a457-c459-4ee9-9407-055bfb3e6822ef | 4/5/2023 | USDT | 132.46180371 | Customer Withdrawal |
| 33b975e7-5a52-4c8b-8dfe-6b51f4b1581 | 4/4/2023 | ADA | 227.16471338 | Customer Withdrawal |
| 6f312560-cd2-41b-a1e1-9a40f09d6aff3 | 4/3/2023 | USDT | 5.14000000 | Customer Withdrawal |
| 6f312560-cd2-41b-a1e1-9a40f09d6aff3 | 4/5/2023 | SHIB | 5,952,255.16000000 | Customer Withdrawal |
| 6f312560-cd2-41b-a1e1-9a40f09d6aff3 | 4/4/2023 | USD | 64.46454230 | Customer Withdrawal |
| 6f312560-cd2-41b-a1e1-9a40f09d6aff3 | 4/4/2023 | USD | 7.01800000 | Customer Withdrawal |
| 48a6f957a-2120-40f8-b51b-54e11cf1fafe | 4/25/2023 | DOGE | 142.00000000 | Customer Withdrawal |
| bac9bd09-abf6-4d5a-a177-fc0ff6466bd1 | 4/4/2023 | USD | 3.13200000 | Customer Withdrawal |
| abc3829f-38c3-4848-b243-99c7b28619469d | 4/19/2023 | HIVE | 106.68170431 | Customer Withdrawal |
| 3434a28e-1d05-4ea1-a517-d8856a2a9d9a | 4/14/2023 | USD | 0.95000000 | Customer Withdrawal |
| 3b5a42ed-cabe-4ec3-8145-99a80da3d48 | 4/25/2023 | USD | 141.19000000 | Customer Withdrawal |
| 077324ad-4305-4463-bd7f-0563e6f5ff4 | 4/24/2023 | ADA | 2,744.91789842 | Customer Withdrawal |
| 077324ad-4305-4463-bd7f-0563e6f5ff4 | 4/2/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 077324ad-4305-4463-bd7f-0563e6f5ff4 | 4/4/2023 | DGB | 15,422.63692430 | Customer Withdrawal |
| 077324ad-4305-4463-bd7f-0563e6f5ff4 | 4/3/2023 | BTC | 0.05867590 | Customer Withdrawal |
| 077324ad-4305-4463-bd7f-0563e6f5ff4 | 4/4/2023 | DGB | 2,934.00000000 | Customer Withdrawal |
| 9ceac05d-0d54-4e6c-843e-b2f8c2dfdd05f | 4/9/2023 | DGB | 5,729.25817986 | Customer Withdrawal |
| 1af85ae-29be-4e86c-8105-b52a363a4e67 | 4/9/2023 | ETH | 11.08000000 | Customer Withdrawal |
| 1af85ae-29be-4e86c-8105-b52a363a4e67 | 4/9/2023 | ETH | 0.02635131 | Customer Withdrawal |
| bc382f64-26ab3-4348-9d94-3d73ad5ca82fa | 4/19/2023 | ADA | 483.98000000 | Customer Withdrawal |
| e64a6de4-1d23-41b7-a408-eb54a83c7e0b | 4/9/2023 | SC | 207.72345589234 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e64a6de4-1d23-41b7-a408-eb54a83c7e0b | 4/2/2023 | TRX | 14,737.60112024 | Customer Withdrawal |
| f4713b1e-6dfd-464d-91a6-a34d12c0864d | 3/15/2023 | USD | 1,983.54000000 | Customer Withdrawal |
| c5658ad-8bda-434a-8f04-a62e81cbb456 | 4/12/2023 | RVN | 23,086.01554341 | Customer Withdrawal |
| 4010a133-ab4c-45b9-a914-2b7ce5f1599f | 2/14/2023 | DGB | 14,537.46908205 | Customer Withdrawal |
| 4010a133-ab4c-45b9-a914-2b7ce5f1599f | 3/22/2023 | DGB | 19,899.50200000 | Customer Withdrawal |
| 4010a133-ab4c-45b9-a914-2b7ce5f1599f | 2/14/2023 | SHIB | 721,608.83700948 | Customer Withdrawal |
| 4010a133-ab4c-45b9-a914-2b7ce5f1599f | 3/17/2023 | USD | 1,325.06921011 | Customer Withdrawal |
| 4010a133-ab4c-45b9-a914-2b7ce5f1599f | 2/14/2023 | USD | 10.51000000 | Customer Withdrawal |
| 3e6e63e5-da6a-4b22-a9a1-1a9d36b589a0 | 4/15/2023 | USD | 828.06000000 | Customer Withdrawal |
| 08e5dac6-9917-49a4-b449-1a9d36589a0 | 4/15/2023 | USD | 1,872.94000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | SYS | 247.46181243 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/29/2023 | HBD | 0.99000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/29/2023 | XEM | 82.00000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | NAV | 114.43530697 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | EMC2 | 523.91000889 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/29/2023 | ARK | 81.00000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | ARK | 71.09000889 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | SC | 6,555.34148717 | Customer Withdrawal |
| 9708523a-34ra-48a3-3272a6b5b6f6b | 4/24/2023 | DASH | 80.72726060 | Customer Withdrawal |
| 087a8a9a-abf1-45e0-a65f-bf5b18266c4a | 4/29/2023 | USD | 609.66698921 | Customer Withdrawal |
| 3c60f0f8-be49-4cd3-b463-0e30c1543133 | 4/5/2023 | BSV | 2.14000000 | Customer Withdrawal |
| d7896fca-d9a0-489f-8c8d-ba26681d0877 | 4/24/2023 | ETH | 0.81352117 | Customer Withdrawal |
| 217e8d6e-4e5c-48ae-b469-d4f06e99866 | 4/27/2023 | LTC | 3.90000000 | Customer Withdrawal |
| 2178e15a-609e-48c1-a9c0-abbb5f3f47 | 4/24/2023 | USD | 18.00000000 | Customer Withdrawal |
| ab43ad0b-6e78-4366-8d52-a5a9c5a5a5 | 4/6/2023 | USD | 3,441.19000000 | Customer Withdrawal |
| ab43ad0b-6e78-4366-8d52-a5a9c5a5a5 | 4/6/2023 | RDD | 36,000.00000000 | Customer Withdrawal |
| ab43ad0b-6e78-4366-8d52-a5a9c5a5a5 | 4/6/2023 | USD | 82.01000000 | Customer Withdrawal |
| 33077d8a-bca0-4e00-4ff4-7b0a440a1d1 | 4/9/2023 | USD | 1,348.91000000 | Customer Withdrawal |
| 51b8c0f8-ac89-4da8-851a-1b3cf5a7fc36 | 4/9/2023 | USD | 84.25000000 | Customer Withdrawal |
| 542a3bae-3a92-4f5c-a1e0-da8d2beff9bff | 4/25/2023 | USDT | 690.55247 | Customer Withdrawal |
| 53ebf70e-cd9e-4d6f-9c7d-30a0b0f32e9a | 4/6/2023 | USD | 13.03000000 | Customer Withdrawal |
| ec405044-5458-4aec-be91-2daf62717870 | 4/10/2023 | ETH | 0.01010110 | Customer Withdrawal |
| 0170d417-8089-4d6f-a9ef-35b5a4b77487 | 4/7/2023 | ADA | 269.94000000 | Customer Withdrawal |
| 0170d413-c065-4163-a2d7-85f8effc | 4/3/2023 | USD | 6,507.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e86c550a-fc3e-40e0-bb91-063f5132991a | 4/13/2023 | USD | 18.28000000 | Customer Withdrawal |
| 09ec33f8-748c-445b-88ef-9748540fe421 | 4/15/2023 | SC | 18,611.11424189 | Customer Withdrawal |
| d3ecbb81-9a7f-4550-a1ae-9f679fa14d9e | 4/15/2023 | LTC | 4.07732934 | Customer Withdrawal |
| d3ecbb81-9a7f-4550-a1ae-9f679fa14d9e | 4/10/2023 | ETH | 0.08108736 | Customer Withdrawal |
| d3ecbb81-9a7f-4550-a1ae-9f679fa14d9e | 4/15/2023 | ADA | 255.54691697 | Customer Withdrawal |
| d3ecbb81-9a7f-4550-a1ae-9f679fa14d9e | 4/13/2023 | SC | 11,167.04848259 | Customer Withdrawal |
| d3ecbb81-9a7f-4550-a1ae-9f679fa14d9e | 4/15/2023 | DOGE | 69.65780413 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | DOT | 17.72720362 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | ETH | 0.87526418 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | CELO | 1,452.06401197 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | SAND | 636.59886643 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | TRX | 33,144.15470732 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | BTC | 0.08573522 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 4/4/2023 | USD | 30.32000000 | Customer Withdrawal |
| f1ef8b2a-a774-4c01-9177-42e885675257 | 3/31/2023 | ETHW | 0.87656418 | Customer Withdrawal |
| 5f90746b-036c-41dd-8559-4a303c681194 | 4/28/2023 | SC | 4,799.90000000 | Customer Withdrawal |
| 5f90746b-036c-41dd-8559-4a303c681194 | 4/28/2023 | SC | 9.90000000 | Customer Withdrawal |
| 5f90746b-036c-41dd-8559-4a303c681194 | 4/28/2023 | SC | 88.43735982 | Customer Withdrawal |
| 5f90746b-036c-41dd-8559-4a303c681194 | 4/28/2023 | DOGE | 98.71675909 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/2/2023 | FTM | 124.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/2/2023 | ADA | 259.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/6/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/2/2023 | SAND | 58.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/6/2023 | SAND | 71.40000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/2/2023 | HBAR | 2,899.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 2/19/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 710dc02d-8358-4aa6-98eb-69ceee737657 | 4/6/2023 | HBAR | 122.00000000 | Customer Withdrawal |
| 17703ccc-f0a6-47b7-a78f-a1071ff2d53d | 4/1/2023 | ADA | 3.87907256 | Customer Withdrawal |
| 41c18df6-2b6e-471c-b5ee-692ea1a3deb1 | 3/14/2023 | USD | 2,534.65000000 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/28/2023 | LTC | 5.75898423 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | DASH | 0.41757516 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | WAVES | 16.35145902 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/28/2023 | ETH | 0.92744559 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/27/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | BCH | 0.13940122 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | XRP | 177.00000000 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | ADA | 981.75205539 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 2/20/2023 | XMR | 1.93087950 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/29/2023 | BAT | 883.99135447 | Customer Withdrawal |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | 4/16/2023 | BTC | 0.09696422 | Customer Withdrawal |
| a0d23abc-4eaa-488f-b5a9-dd4672aac0c | 4/8/2023 | DGB | 152,362.10420799 | Customer Withdrawal |
| be388e08-bd80-4417-bd84-4e4be5d9ad9b | 4/28/2023 | XRP | 32.09073856 | Customer Withdrawal |
| be388e08-bd80-4417-bd84-4e4be5d9ad9b | 4/28/2023 | FLR | 4.12323639 | Customer Withdrawal |
| 11656908-c621-49cd-a4c6-e22dca80b246 | 4/4/2023 | ETH | 1.99590000 | Customer Withdrawal |
| 11656908-c621-49cd-a4c6-e22dca80b246 | 4/3/2023 | USD | 1,910.17000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/19/2023 | LTC | 235.15734931 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/10/2023 | LTC | 199.99000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/25/2023 | LTC | 0.10608061 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/11/2023 | LTC | 48.99000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/19/2023 | BTC | 19.99510000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/11/2023 | BTC | 1.31970000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/7/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/16/2023 | BTC | 2.00005098 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/17/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/11/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/6/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 3/8/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/26/2023 | USD | 5.17000000 | Customer Withdrawal |
| 70589cab-3c09-438a-9fe8-c5b1f47555ee | 4/17/2023 | USD | 25,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70589cab-3c09-438a-97e8-c5b1f47555ee | 4/25/2023 | ETHW | 9.99729999 | Customer Withdrawal |
| a3cfad8e-8858-451a-86c2-0a60563f8c80 | 4/11/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| a3cfad8e-8858-451a-86c2-0a60563f8c80 | 2/10/2023 | BTC | 67,023.37632240 | Customer Withdrawal |
| bd6e56c9-4e75-43cd-bde5-93d01225e7e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6e56c9-4e75-43cd-bde5-93d01225e7e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6e56c9-4e75-43cd-bde5-93d01225e7e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f450692-4d0f-404e-a94f-f398225d51ebf | 3/23/2023 | DGB | 4,851.07767100 | Customer Withdrawal |
| 9f450692-4d0f-404e-a94f-f398225d51ebf | 3/23/2023 | DGB | 4,720.67693074 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 4/15/2023 | LTC | 0.13123737 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 4/15/2023 | XVG | 110,243.30937210 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 2/23/2023 | USD | 427.25000000 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 4/18/2023 | USD | 598.33000000 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 2/23/2023 | USD | 1,294.23000000 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 2/23/2023 | USD | 116.76000000 | Customer Withdrawal |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | 3/2/2023 | USD | 662.54000000 | Customer Withdrawal |
| 60d3b98b-ae65-4fe2-9202-e7ecfbceb0c0 | 4/10/2023 | USD | 95.23000000 | Customer Withdrawal |
| 70ea1fdc-4a17-41f8-b25c-492e95853de8 | 4/5/2023 | BTC | 0.03964250 | Customer Withdrawal |
| e0598751-09d6-493d-a32d-8b3bffab4be0 | 4/6/2023 | ETH | 3.73969978 | Customer Withdrawal |
| 43f83516-17c2-4403-a5e6-421fad9c1835 | 3/1/2023 | USD | 207.76000000 | Customer Withdrawal |
| 179e41ed-47c0-4a4a-8a88-ae6b616a2eeb | 4/26/2023 | ETH | 0.04199450 | Customer Withdrawal |
| 179e41ed-47c0-4a4a-8a88-ae6b616a2eeb | 4/26/2023 | DOGE | 77.94228948 | Customer Withdrawal |
| 7c25af8c-0b1f-4555-8b1f-54c2fe90d4f0 | 4/30/2023 | ETH | 0.03785411 | Customer Withdrawal |
| 7c25af8c-0b1f-4555-8b1f-54c2fe90d4f0 | 4/4/2023 | USD | 0.00439900 | Customer Withdrawal |
| eca2fed-50d5-4c15-9bed-a12dff8a0b31 | 4/4/2023 | USD | 8,581.73000000 | Customer Withdrawal |
| 8517b21f-ef70-4699-bac3-e1c3abf8cabf | 4/12/2023 | USD | 24.89000000 | Customer Withdrawal |
| 8517b21f-ef70-4699-bac3-e1c3abf8cabf | 4/12/2023 | USD | 1,031.70000000 | Customer Withdrawal |
| fa69d753-a290-489c-95e4-ef3a9faa7b85 | 4/4/2023 | USD | 2,087.85000000 | Customer Withdrawal |
| f4039080-1c48-4ea2-9f1c-5458103a00e4 | 4/30/2023 | ETH | 0.24409927 | Customer Withdrawal |
| f204fd75-3f2a-416c-8c69-604c506db18b | 4/17/2023 | USD | 268.55000000 | Customer Withdrawal |
| 8f249d7f-3f2a-416c-8c69-604c506db18b | 2/8/2023 | USD | 59.82000000 | Customer Withdrawal |
| 5904538c-33f3-4c80-8366-dc0eb3a326f8f | 4/11/2023 | USD | 65.27000000 | Customer Withdrawal |
| 45cdf6fb-a0df-4a96-8033-398f11c60ca7f | 4/5/2023 | XLM | 517.45951204 | Customer Withdrawal |
| 970f4f86-36f7-4ea3-a38a-d8a054e6773f | 3/3/2023 | USD | 2,407.70000000 | Customer Withdrawal |
| e2cf4aa4-60dc-4509-a057-eacbd1f01ab | 4/29/2023 | ETH | 0.03481713 | Customer Withdrawal |
| 13620534-26da-40a3-be02-cebbb6912c1843 | 4/7/2023 | LTC | 2.30000000 | Customer Withdrawal |
| 4d0f0273-1538-4a78-99f5-513b6d71f9d9 | 4/30/2023 | USD | 14.80000000 | Customer Withdrawal |
| 6476f8fe-09e2-4d84-9b36-568d33f5d2bf4 | 4/14/2023 | USD | 1,252.00000000 | Customer Withdrawal |
| f3ac5a5f-db3a-49e1-afe6-5141ee50982f | 2/19/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| f3ac5a5f-db3a-49e1-afe6-5141ee50982f | 2/17/2023 | HBAR | 122.55000000 | Customer Withdrawal |
| f3ac5a5f-db3a-49e1-afe6-5141ee50982f | 2/19/2023 | HBAR | 289,740.00000000 | Customer Withdrawal |
| f3ac5a5f-db3a-49e1-afe6-5141ee50982f | 4/18/2023 | USD | 33.68000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/17/2023 | LINK | 28.64046932 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 3/13/2023 | BCH | 3.98521687 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 3/13/2023 | BCH | 3.69900000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 3/13/2023 | BCH | 3.69900000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/17/2023 | MANA | 103.34000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 2f5ce8f6-0df5-49e2-b08f-735827fc77e1 | 4/1/2023 | ETH | 0.00448441 | Customer Withdrawal |
| 2f5ce8f6-0df5-49e2-b08f-735827fc77e1 | 4/1/2023 | ADA | 385.19540737 | Customer Withdrawal |
| 2f5ce8f6-0df5-49e2-b08f-735827fc77e1 | 4/1/2023 | HBAR | 2,818.14221580 | Customer Withdrawal |
| 2f5ce8f6-0df5-49e2-b08f-735827fc77e1 | 4/1/2023 | GALA | 676.19828859 | Customer Withdrawal |
| 6879f3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | SC | 74.89023629 | Customer Withdrawal |
| 6879f3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | ADA | 32.46067844 | Customer Withdrawal |
| 6879f3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | SAND | 47.87277861 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | HBAR | 4,183.75742115 | Customer Withdrawal |
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | DOGE | 1,198.50792029 | Customer Withdrawal |
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | KDA | 17.20444225 | Customer Withdrawal |
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | 4/1/2023 | USD | 1,224.22000000 | Customer Withdrawal |
| 54d43821-a738-4c02-a847-3a3a9a7724a7d | 4/17/2023 | XRP | 143.52077208 | Customer Withdrawal |
| 54d43821-a738-4c02-a847-3a3a9a7724a7d | 4/17/2023 | XLM | 356.39801793 | Customer Withdrawal |
| 54d43821-a738-4c02-a847-3a3a9a7724a7d | 4/17/2023 | FLR | 5.72688605 | Customer Withdrawal |
| 520bdf94-296b-4607-a8da-7ad86aa6440b | 4/10/2023 | ALGO | 392.87305089 | Customer Withdrawal |
| 3539dbdb-1889-4da1-3406-9635cc45ac96 | 4/13/2023 | ETH | 0.81950014 | Customer Withdrawal |
| 3539dbdb-1889-4da1-3406-9635cc45ac96 | 4/13/2023 | ADA | 2.596.16460737 | Customer Withdrawal |
| 3539dbdb-1889-4da1-3406-9635cc45ac96 | 4/13/2023 | BTC | 0.21796758 | Customer Withdrawal |
| 09b462dd-08e2-42b7-a8fc-48d98208a36a | 4/13/2023 | XRP | 699.00000000 | Customer Withdrawal |
| b1c96924-9540-4e7b-8774-c5ca8d94bb04 | 4/14/2023 | USD | 1,068.61000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | USD | 1,092.20000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | MATIC | 101.24332633 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | ADA | 2,175.11278189 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 563.95333133 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 206.35785929 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 10,995.00000000 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | DGB | 213.63181197 | Customer Withdrawal |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | 4/6/2023 | SHIB | 39,270,073.32375870 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | ETH | 3.53727623 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | ETH | 4.31722682 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | HIVE | 666.63902378 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | HBAR | 2,186.08859562 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | DOGE | 2,972.97831500 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | XLM | 3,700.58819905 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | RVN | 7,832.24237355 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | UKG | 368.83070790 | Customer Withdrawal |
| 9fe484da-c1dc-4b01-85bf-2ea74553115f | 4/26/2023 | FLR | 4.40212327 | Customer Withdrawal |
| 23190bbe-4121-4633-b3f9-a3af8f9e719f | 4/11/2023 | ETH | 1.74900000 | Customer Withdrawal |
| 23190bbe-4121-4633-b3f9-a3af8f9e719f | 4/17/2023 | STEUR | 588.00000000 | Customer Withdrawal |
| 23190bbe-4121-4633-b3f9-a3af8f9e719f | 4/14/2023 | BTC | 0.21834371 | Customer Withdrawal |
| 23190bbe-4121-4633-b3f9-a3af8f9e719f | 4/11/2023 | DGB | 3,872.29000000 | Customer Withdrawal |
| 94a6a974-fb38-47e8-93e4-a6862cd2ad953 | 4/12/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 94a6a974-fb38-47e8-93e4-a6862cd2ad953 | 4/12/2023 | DGB | 868,926.31628093 | Customer Withdrawal |
| 9661a72a-0c94-4a0e-8bb1-a97b70658c07 | 4/2/2023 | ETH | 4.15966240 | Customer Withdrawal |
| 466a2a5a-a8f6-4518-8e38-0eb4de740dd7 | 4/16/2023 | USD | 2,998.00000000 | Customer Withdrawal |
| 6fbd4f73-24ed-40ed-9f0b-c17e4aa9a4cc | 4/29/2023 | LTC | 2.57000000 | Customer Withdrawal |
| 6fbd4f73-24ed-40ed-9f0b-c17e4aa9a4cc | 4/29/2023 | XRP | 282.44742221 | Customer Withdrawal |
| 68797d3a-884d-44d7-8e40-506a0acae5a4 | 4/20/2023 | DOGE | 2,639.78491729 | Customer Withdrawal |
| ab089dc2-bcfd-4bb2-9e18-9a8c3ce0b0af | 4/13/2023 | USD | 80.00000000 | Customer Withdrawal |
| 06f70c6e-3d64-43d7-b4c3-7b8acaf92b66 | 4/20/2023 | ADA | 357.61475574 | Customer Withdrawal |
| 06f70c6e-3d64-43d7-b4c3-7b8acaf92b66 | 4/29/2023 | DGB | 59.95000000 | Customer Withdrawal |
| 45f0082b-654-4b03-86a4-90b60edbafe | 3/22/2023 | XRP | 31.63453505 | Customer Withdrawal |
| 45f0082b-6f54-48d0-88ba-dc68483987772 | 4/20/2023 | ADA | 3.93091506 | Customer Withdrawal |
| 45f0082b-6f54-48d0-88ba-dc68483987772 | 4/20/2023 | DGB | 3,999.00000000 | Customer Withdrawal |
| 4cc58dd6-6e41-4e7d-8c64-88ab43e3d18d | 4/14/2023 | BTC | 0.36089000 | Customer Withdrawal |
| 4cc58dd6-6e41-4e7d-8c64-88ab43e3d18d | 4/14/2023 | XLM | 10.75430098a | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 4/16/2023 | XLM | 0.02000000 | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 3/31/2023 | MANA | 213.38167671 | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 3/31/2023 | SAND | 153.53092496 | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 3/31/2023 | BTC | 0.09041000 | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 3/31/2023 | USD | 141.28000000 | Customer Withdrawal |
| 80333c64-c054-4550-9907-13bdf73bfd13 | 3/31/2023 | ETH | 0.97533139 | Customer Withdrawal |
| b80e7a84-4f29-4951-b012-a7a32cd8a72e | 4/10/2023 | USD | 1,522.73000000 | Customer Withdrawal |
| b80e7a84-4f29-4951-b012-a7a32cf73a2e | 4/30/2023 | ADA | 2.617.92000000 | Customer Withdrawal |
| 10e543bd-2560-446a-8edb-5d8afa252edd | 4/25/2023 | ADA | 104.34732832 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10e543bd-2560-446a-8edb-5d8afa252edd | 4/25/2023 | DGB | 1,049.75795333 | Customer Withdrawal |
| 10e543bd-2560-446a-8edb-5d8afa252edd | 4/25/2023 | SC | 2,467.30119683 | Customer Withdrawal |
| 2028f0c6-1daf-4ba2-9635-6d4c4e64f17d | 4/25/2023 | USD | 700.00000000 | Customer Withdrawal |
| ad7be380-fe2a-413c-9e6b-5d95df73c6e | 4/12/2023 | USD | 21.74000000 | Customer Withdrawal |
| 11f82b4b-c991-4371-9044-12a07c271216 | 4/29/2023 | SC | 15,718.31000000 | Customer Withdrawal |
| 11f82b4b-c991-4371-9044-12a07c271216 | 4/29/2023 | ADA | 5,174.39293641 | Customer Withdrawal |
| 11f82b4b-c991-4371-9044-12a07c271216 | 4/29/2023 | DOGE | 47,019.08103188 | Customer Withdrawal |
| 11f82b4b-c991-4371-9044-12a07c271216 | 4/29/2023 | BTC | 0.24695404 | Customer Withdrawal |
| 850f97fd-e4aa-4117-bd22-7c17db14c5be | 4/6/2023 | USD | 274.38000000 | Customer Withdrawal |
| 6fdcaf73-8d5a-47bd-a5c2-7c8e61f54fe9 | 4/2/2023 | DOGE | 1,021.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 499,998.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | ETH | 0.00549994 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 249,999.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 109,998.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 548,506.71793276 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 8ab1a312-9c42-4346-9b70-12753a3a3c6 | 4/14/2023 | USD | 86.83000000 | Customer Withdrawal |
| 4d7f09f-aaa1-4416-a471-060c0e8e925 | 4/8/2023 | XLM | 4,045.29185873 | Customer Withdrawal |
| f41a09d7-3d7f-49f7-80b2-ce6fd22a64e3 | 4/14/2023 | ADA | 465.17000000 | Customer Withdrawal |
| f41a09d7-3d7f-49f7-80b2-ce6fd22a64e3 | 4/14/2023 | DOGE | 2,994.34277736 | Customer Withdrawal |
| f19814f2-0af7-4be6-84ae-02e747439a38 | 4/10/2023 | XRP | 3,161.94423718 | Customer Withdrawal |
| f19814f2-0af7-4be6-84ae-02e747439a38 | 4/10/2023 | USD | 80.82134254 | Customer Withdrawal |
| f19814f2-0af7-4be6-84ae-02e747439a38 | 4/10/2023 | USD | 1,345.00000000 | Customer Withdrawal |
| 1f4d09a7-6578-4746-880e-068074e0d91 | 4/30/2023 | USD | 50.16000000 | Customer Withdrawal |
| b1174c2e-1a48-4ba6-8c72-e6d57f5e36b5 | 4/6/2023 | ETH | 0.00179998 | Customer Withdrawal |
| b1174c2e-1a48-4ba6-8c72-e6d57f5e36b5 | 4/27/2023 | XRP | 23.00000000 | Customer Withdrawal |
| b1174c2e-1a48-4ba6-8c72-e6d57f5e36b5 | 4/27/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 1f436e8c-4049-43f9-8e80-efae3f0c1e91 | 4/27/2023 | DGB | 597.00000000 | Customer Withdrawal |
| 1f436e8c-4049-43f9-8e80-efae3f0c1e91 | 4/27/2023 | USD | 687.44037289 | Customer Withdrawal |
| 9e9a889f-9a01-4a66-8dd3-6e82e97c35f7 | 4/25/2023 | DOGE | 2,994.00000000 | Customer Withdrawal |
| 9e9a889f-9a01-4a66-8dd3-6e82e97c35f7 | 4/25/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 9e9a889f-9a01-4a66-8dd3-6e82e97c35f7 | 4/25/2023 | BTC | 0.07891886 | Customer Withdrawal |
| 0203e3f1-64c4-4d5a-9a0a-3a3e74a8f0c | 4/13/2023 | ETH | 0.11890000 | Customer Withdrawal |
| 0203e3f1-64c4-4d5a-9a0a-3a3e74a8f0c | 4/13/2023 | BTC | 0.11505393 | Customer Withdrawal |
| 0203e3f1-64c4-4d5a-9a0a-3a3e74a8f0c | 4/13/2023 | USD | 10.26000000 | Customer Withdrawal |
| b4ac0b45-1b65-4dad-82a-373e7daca8e | 4/27/2023 | ETH | 0.05800000 | Customer Withdrawal |
| b4ac0b45-1b65-4dad-82a-373e7daca8e | 4/27/2023 | ADA | 512.00000000 | Customer Withdrawal |
| b4ac0b45-1b65-4dad-82a-373e7daca8e | 4/27/2023 | ADA | 98.00000000 | Customer Withdrawal |
| b4ac0b45-1b65-4dad-82a-373e7daca8e | 4/27/2023 | USD | 51.08000000 | Customer Withdrawal |
| a4a6f25c-d957-4ce4-9ea9-ad5f67e8ae94 | 4/14/2023 | USD | 277.60000000 | Customer Withdrawal |
| a4a6f25c-d957-4ce4-9ea9-ad5f67e8ae94 | 4/14/2023 | BTC | 0.78247488 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| baf3ca8a-4984-4c40-9163-eb7ce2f62a15 | 4/27/2023 | BTC | 1.36223500 | Customer Withdrawal |
| 4af460c9-c5d2-4649-b07e-a5cc3796e430 | 4/30/2023 | BTC | 0.04732055 | Customer Withdrawal |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | 4/6/2023 | ETH | 3.11698350 | Customer Withdrawal |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | 4/11/2023 | ETH | 0.20015921 | Customer Withdrawal |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | 4/2/2023 | DOGE | 412.90232975 | Customer Withdrawal |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | 4/6/2023 | BTC | 0.00163601 | Customer Withdrawal |
| c20b77b7-5a7c-4a0b-8064-c98f74976df53 | 4/6/2023 | USD | 61.23000000 | Customer Withdrawal |
| 6cd76c62-f242-4d65-b9b3-e21e0d153f81 | 4/17/2023 | USD | 1,729.19000000 | Customer Withdrawal |
| ce9e7446-14c6-4439-840d-25ae1aab03e | 4/5/2023 | ANT | 77.61823558 | Customer Withdrawal |
| ce9e7446-14c6-4439-840d-25ae1aab03e | 3/24/2023 | NMR | 80.12612032 | Customer Withdrawal |
| ce9e7446-14c6-4439-840d-25ae1aab03e | 3/24/2023 | XRP | 164.06826918 | Customer Withdrawal |
| ce9e7446-14c6-4439-840d-25ae1aab03e | 4/5/2023 | ADA | 632.19349764 | Customer Withdrawal |
| 0847ad9-f4df-40f6-ae26-fbc312f13e9 | 4/4/2023 | ETH | 0.00800000 | Customer Withdrawal |
| 0847ad9-f4df-40f6-ae26-fbc312f13e9 | 4/11/2023 | ETH | 0.12404394 | Customer Withdrawal |
| 0847ad9-f4df-40f6-ae26-fbc312f13e9 | 4/11/2023 | BTC | 0.02880363 | Customer Withdrawal |
| 0847ad9-f4df-40f6-ae26-fbc312f13e9 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0847ad9-f4df-40f6-ae26-fbc312f13e9 | 4/12/2023 | USD | 3.45000000 | Customer Withdrawal |
| 57036631-193a-4bbe-b01b-4aa2f02ff2c8 | 4/3/2023 | BTC | 0.01070000 | Customer Withdrawal |
| a6d00651-f069-4f52-aeb0-9c25a1daeb0e | 4/7/2023 | DOGE | 9,235.53226180 | Customer Withdrawal |
| 4ee66097-ac0e-40d4-a0b0-11849ea23190 | 4/9/2023 | SYS | 1,247.84880000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 5/2/2023 | DOGE | 696.14555861 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | 4/30/2023 | BTC | 0.02670000 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/24/2023 | DOGE | 10,540.00000000 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/24/2023 | XLM | 690.89897252 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/24/2023 | BTC | 0.02248144 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 2/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/25/2023 | LSK | 11.52713472 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/24/2023 | LTC | 1.09823857 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/24/2023 | ADA | 601.04603173 | Customer Withdrawal |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | 4/25/2023 | DGB | 18,622.01561769 | Customer Withdrawal |
| 4c563aff-d2ae-4682-b350-2d92da94635a | 2/9/2023 | DOGE | 1,074.54750931 | Customer Withdrawal |
| 4c563aff-d2ae-4682-b350-2d92da94635a | 3/1/2023 | XLM | 1,122.82003696 | Customer Withdrawal |
| 4c563aff-d2ae-4682-b350-2d92da94635a | 3/1/2023 | ALGO | 385.59953408 | Customer Withdrawal |
| 243da3cb-b322-4104-9f61-fe9fa2d4209 | 4/3/2023 | USD | 22,618.79000000 | Customer Withdrawal |
| b4b25e47-7058-4860-8875-5ad121298e8c | 4/17/2023 | LRC | 5,984.32492977 | Customer Withdrawal |
| adcfb294-0beb-4233-bd21-624d889abf94 | 4/6/2023 | RLC | 110.00000000 | Customer Withdrawal |
| 2d52f0f2-3a39-453d-aa15-a793903885 | 4/23/2023 | SC | 4,472.73444011 | Customer Withdrawal |
| 0e335640-9b13-4739-86b9-624a27ef7003 | 4/5/2023 | XRP | 991.00000000 | Customer Withdrawal |
| c143356c-cdf5-4f78-bf00-3f6d672a0bc | 4/27/2023 | DOGE | 122.44292681 | Customer Withdrawal |
| c143356c-cdf5-4f78-bf00-3f6b672a0bc | 4/27/2023 | BTC | 0.02529810 | Customer Withdrawal |
| 47a24b2b-dca6-4c66-988e-14e48a38d61c | 4/3/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 47a24b2b-dca6-4c66-988e-14e48a38d61c | 4/3/2023 | DOGE | 4,767.66396922 | Customer Withdrawal |
| 47a24b2b-dca6-4c66-988e-14e48a38d61c | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/3/2023 | ETC | 21.66894018 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/6/2023 | ETH | 0.54462511 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/3/2023 | OMG | 2,020.87712455 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/3/2023 | CELO | 97.50000000 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/3/2023 | CELO | 0.99000000 | Customer Withdrawal |
| 07ab4ea8-f4b0-4b2b-ba67-f8017786f9e2 | 4/3/2023 | CELO | 3,923.96969000 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | COMP | 1.80000000 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | ADA | 2,539.84835719 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | ZRX | 1,850.85723509 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | GRT | 1,734.07705123 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | ENJ | 1,586.69499382 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | DOT | 151.02875490 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | MATIC | 1,611.95081337 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | LINK | 67.75146701 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | ETH | 3.35455734 | Customer Withdrawal |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | 4/7/2023 | UNI | 118.36205383 | Customer Withdrawal |
| f3b09108-6583-411e-8986-3e011906b288 | 4/26/2023 | RVN | 448.82838405 | Customer Withdrawal |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | 4/3/2023 | ADA | 5,261.85565434 | Customer Withdrawal |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | 4/3/2023 | USD | 9,100.00000000 | Customer Withdrawal |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | 4/4/2023 | USD | 1,987.14000000 | Customer Withdrawal |
| e658b74d-c995-4bb2-b716-a4b3a03b727c | 4/12/2023 | BTC | 0.02602730 | Customer Withdrawal |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | 4/28/2023 | HBAR | 16,417.85447570 | Customer Withdrawal |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | 4/28/2023 | HBAR | 1,066.00000000 | Customer Withdrawal |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | 4/28/2023 | BTC | 0.00215814 | Customer Withdrawal |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | 4/3/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | 4/3/2023 | ALGO | 38.09770610 | Customer Withdrawal |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | 4/3/2023 | ALGO | 799.90000000 | Customer Withdrawal |
| 76d95295-362b-4b10-a5ca-c0e0c06cdf79 | 4/12/2023 | LTC | 0.88570556 | Customer Withdrawal |
| 76d95295-362b-4b10-a5ca-c0e0c06cdf79 | 4/12/2023 | ETH | 0.44345609 | Customer Withdrawal |
| 76d95295-362b-4b10-a5ca-c0e0c06cdf79 | 4/12/2023 | ENJ | 205.77729471 | Customer Withdrawal |
| 8b241c33-fc7e-4e0f-b130-9b15a3be8154 | 4/29/2023 | XLM | 2,755.09844943 | Customer Withdrawal |
| e8f116f1-58 de-4300-9436-e48499082d3 | 4/5/2023 | BSV | 0.32165133 | Customer Withdrawal |
| e98e5e48-9ff1-4d51-93f7-4036d049ebf | 5/4/2023 | BTC | 0.09469868 | Customer Withdrawal |
| 7f98612d9-6661-4e13-9695-c902622ede8f | 4/29/2023 | DOGE | 265.34389155 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | TRX | 97.60000000 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | LSK | 39.52083677 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | ADA | 647.44662052 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | ADA | 1,036.65616150 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | XLM | 49.95000000 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/13/2023 | ENJ | 587.16200000 | Customer Withdrawal |
| e58b3338-885e-44c4-9d47-58b79d77159 | 4/23/2023 | TRX | 24,079.73059700 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | LTC | 0.34000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | BTC | 0.04848375 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | POWR | 150.00000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/30/2023 | XRP | 699.00000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | MANA | 1,656.44962850 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | GLM | 275.00000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | DOGE | 35,025.33690648 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | XLM | 1.69000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | BAT | 828.00000000 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/14/2023 | FLR | 116.94689006 | Customer Withdrawal |
| a3505764-0e9f-48e8-83df-061b114ab79d | 4/30/2023 | FLR | 104.78650000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | WAXP | 2,133.34000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | WAXP | 159.58000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | HBAR | 1,148.58000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | HBAR | 254.00000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | DGB | 19,405.23000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | SC | 40,000.00000000 | Customer Withdrawal |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | 4/12/2023 | TRX | 18,916.60000000 | Customer Withdrawal |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | 4/28/2023 | DOGE | 7,078.00000000 | Customer Withdrawal |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | 4/28/2023 | ETH | 4.55400000 | Customer Withdrawal |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | 4/28/2023 | DOGE | 845.00000000 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | MANA | 1,120.00000000 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | HBAR | 10,213.00090554 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | DGB | 10,219.59810127 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | ADA | 522.90000000 | Customer Withdrawal |
| 96cba10a-74b9-4baf-a0f9-d776b48226f67 | 4/1/2023 | TRX | 1,017.55870000 | Customer Withdrawal |
| 1f11b171-dd6f-4530-82a1-01b5c11d6202 | 3/12/2023 | XRP | 10,195.39487419 | Customer Withdrawal |
| ef202308-1005-46f6-a4ca-ca4ae8ddcc09 | 2/9/2023 | BTTOLD | 46.83081000 | Customer Withdrawal |
| 854cb8b7-ad6d-47d0-bc7b-599089720733 | 4/4/2023 | USD | 179.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79230f07-e3dd-4ad3-adf6-62df3ab43d5e | 4/20/2023 | BTC | 0.00036120 | Customer Withdrawal |
| a06c25a3-04f6-41c7-b08e-766b5bda74d6 | 4/5/2023 | ADA | 271.86139915 | Customer Withdrawal |
| fba11666-5db3-49db-90a3-af18c78400c13 | 4/10/2023 | WAXP | 25,473.00000000 | Customer Withdrawal |
| fba11666-5db3-49db-90a3-af18c78400c13 | 4/10/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 8e248b76-9141-4073-93aa-c583e72a0cd | 4/5/2023 | BTC | 0.02382245 | Customer Withdrawal |
| 8e248b76-9141-4073-93aa-c583e72a0cd | 4/19/2023 | FLR | 31.57064563 | Customer Withdrawal |
| 3f2a678e-0112-4e4d-a9ec-ba2321e4c0f0 | 4/4/2023 | T2BTC | 0.00000961 | Customer Withdrawal |
| 51376701-419f-46ab-91ba-f73e2426d4e5 | 4/12/2023 | BTC | 0.08759870 | Customer Withdrawal |
| 51376701-419f-46ab-91ba-f73e2426d4e5 | 4/12/2023 | BTC | 0.03339611 | Customer Withdrawal |
| 38946cd4-6985-4164-97ba-9847173e70cd | 4/23/2023 | LTC | 0.03714980 | Customer Withdrawal |
| 38496cd4-6985-4164-97ba-9847173e70cd | 4/23/2023 | DOGE | 1,183.78000000 | Customer Withdrawal |
| dd573128-247f-4855-b74b-86b837ecac9 | 4/23/2023 | DGB | 2,178.07976684 | Customer Withdrawal |
| dd573128-247f-4855-b74b-868437ecef3 | 4/23/2023 | BAT | 472.00000000 | Customer Withdrawal |
| dd573128-247f-4855-b74b-868437ecef3 | 4/4/2023 | USD | 950.00000000 | Customer Withdrawal |
| dd573128-247f-4855-b74b-868437ecef3 | 4/4/2023 | LBC | 4.14000000 | Customer Withdrawal |
| dd573128-247f-4855-b74b-868437ecef3 | 4/23/2023 | DGB | 125.71000000 | Customer Withdrawal |
| f52f7b6c-d6a9-4517-c56c-683a7c98a7e2 | 4/7/2023 | RVN | 36,503.81000000 | Customer Withdrawal |
| f52f7b6c-d6a9-4517-c56c-683a7c98a7e2 | 4/7/2023 | RVN | 7,999.00000000 | Customer Withdrawal |
| 0857543f-d57d-4535-8e35-6ae3668d7237 | 4/4/2023 | BCH | 0.50453183 | Customer Withdrawal |
| df058f5f-7052-41cb-b9f7-dad93d16c348 | 4/13/2023 | USDC | 84.42533251 | Customer Withdrawal |
| 04228de8-ff05-4695-a48a-eb549de71515 | 4/3/2023 | BTC | 0.00218412 | Customer Withdrawal |
| 04228de8-ff05-4695-a48a-eb549de71515 | 4/3/2023 | ADA | 0.05964424 | Customer Withdrawal |
| be001b79-d8e4-4c2d-8d4a-e57b66018db | 4/7/2023 | BTC | 0.05890000 | Customer Withdrawal |
| be001b79-d8e4-4c2d-8d4a-e57b66018db | 4/7/2023 | ETC | 2.98250000 | Customer Withdrawal |
| be001b79-d8e4-4c2d-8d4a-e57b66018db | 4/7/2023 | DOGE | 12,628.31340319 | Customer Withdrawal |
| 1174399f-3596-4218-a652-98f3d4f3912 | 4/6/2023 | DOGE | 4,800.62366953 | Customer Withdrawal |
| 1174399f-3596-4218-a652-98f3d4f3912 | 4/6/2023 | USD | 1,254.37000000 | Customer Withdrawal |
| 1174399f-3596-4218-a652-98f3d4f3912 | 4/10/2023 | USD | 258.32000000 | Customer Withdrawal |
| 1174399f-3596-4218-a652-98f3d4f3912 | 4/10/2023 | USD | 69.02000000 | Customer Withdrawal |
| e46a8c73-1d59-4e9e-80a9-cf8e862c3c5 | 4/26/2023 | DOGE | 8,965.78000000 | Customer Withdrawal |
| 05630c3b-eb4c-40a4-83b9-7fea610309c | 3/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 05630c3b-eb4c-40a4-83b9-7fea610309c | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 05630c3b-eb4c-40a4-83b9-7fea610309c | 3/2/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 05630c3b-eb4c-40a4-83b9-7fea610309c | 3/1/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 05630c3b-eb4c-40a4-83b9-7fea610309c | 4/10/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 29776d8a-6869-4c93-a684-c1ca34ab8446 | 4/3/2023 | BSV | 0.18838900 | Customer Withdrawal |
| 29776d8a-6869-4c93-a684-c1ac34ab8446 | 4/3/2023 | BCH | 0.24083088 | Customer Withdrawal |
| 29776d8a-6869-4c93-a684-c1ca34ab8446 | 4/3/2023 | ADA | 783.06138207 | Customer Withdrawal |
| 29776d8a-6869-4c93-a684-c1ca34ab8446 | 4/12/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 29776d8a-6869-4c93-a684-c1ca34ab8446 | 4/13/2023 | ADA | 2,537.95711608 | Customer Withdrawal |
| 46a7fc82-5c84-4c0c-a94e-1dd44484 | 4/29/2023 | XLM | 309.94491034 | Customer Withdrawal |
| 46a7fc82-5c84-4c0c-a94e-1dd4484 | 4/29/2023 | HBAR | 10,536.00000000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/12/2023 | ETH | 0.00030000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/11/2023 | ETH | 0.07723644 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/12/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/12/2023 | DGB | 4,300.00000000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/11/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/11/2023 | IOTA | 82.78813700 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/11/2023 | STORJ | 151.00000000 | Customer Withdrawal |
| 6a731968-8c75-4f16-bfe9-655e96a368e0 | 4/11/2023 | XRP | 100.00000000 | Customer Withdrawal |
| fc9c21d4-28ec-4de8-8a0b-c63622fad | 4/5/2023 | BTTOLD | 1.63265300 | Customer Withdrawal |
| 60ce1ce31-5255-46f1-8ca2-2ab32b18ca | 4/20/2023 | RVN | 89.00000000 | Customer Withdrawal |
| d32f30d-a17f5-4cd9-9b6d-1d2dd141e | 4/12/2023 | USDC | 20.00000000 | Customer Withdrawal |
| d32f30d-a17f5-4cd9-9b6d-1d2dd141e | 4/12/2023 | USDC | 148.57056155 | Customer Withdrawal |
| a20cf300-a17f5-4cd9-9b6d-1d2dd141e | 3/6/2023 | USD | 19,975.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f67f4a1c-c868-4818-a2b7-a313636263644 | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f67f4a1c-c868-4818-a2b7-a313636263644 | 4/10/2023 | ADA | 294.00000000 | Customer Withdrawal |
| f67f4a1c-c868-4818-a2b7-a313636263644 | 4/10/2023 | XRP | 3.00000000 | Customer Withdrawal |
| f67f4a1c-c868-4818-a2b7-a313636263644 | 4/10/2023 | HBAR | 499.54805669 | Customer Withdrawal |
| 00a35158-b446-4aef-8662-2567c073d5f0 | 4/17/2023 | USDT | 950.12846978 | Customer Withdrawal |
| 00a35158-b446-4aef-8662-2567c073d5f0 | 4/17/2023 | ETH | 0.07980000 | Customer Withdrawal |
| 00a35158-b446-4aef-8662-2567c073e5f0 | 4/17/2023 | USDT | 119.87588 | Customer Withdrawal |
| c3170d1e-cab2-431d-b0c0-164f127f62b74 | 4/5/2023 | USD | 142.00000000 | Customer Withdrawal |
| 71b03440-0532-4c53-93b9-a0f48ac58802 | 4/28/2023 | ETH | 0.17920000 | Customer Withdrawal |
| 71f0bd4d-5f7d-4dca-8b6c-58a8dc21ce50 | 4/4/2023 | USD | 1,988.00000000 | Customer Withdrawal |
| 71f0bd4d-5f7d-4dca-8b6c-58a8dc21ce50 | 4/4/2023 | USD | 150.33000000 | Customer Withdrawal |
| 08f0cda6-1768-43bc-99f2-3dbb9f25f69 | 4/12/2023 | DOGE | 6,505.00000000 | Customer Withdrawal |
| 87f0cda6-1768-43bc-99f2-3dbb9f25f69 | 4/12/2023 | DOGE | 1,255.18619498 | Customer Withdrawal |
| 87f0cda6-1768-43bc-99f2-3dbb9f25f69 | 4/10/2023 | USD | 1.45000000 | Customer Withdrawal |
| 2df12c1-84c6-4e44-a95a-e6dd0bac4c79 | 4/6/2023 | ANT | 5.09004000 | Customer Withdrawal |
| 2df12c1-84c6-4e44-a95a-e6dd0bac4c79 | 4/6/2023 | XRP | 496.00000000 | Customer Withdrawal |
| 2df12c1-84c6-4e44-a95a-e6dd0bac4c79 | 4/6/2023 | USD | 500.06000000 | Customer Withdrawal |
| 2df12c1-84c6-4e44-a95a-e6dd0bac4c79 | 4/6/2023 | TRX | 1,500.00000000 | Customer Withdrawal |
| 75127c3c-7442-4ca8-9568-7b1fb08189f | 4/24/2023 | USDT | 2.95065000 | Customer Withdrawal |
| 75127c3c-7442-4ca8-9568-7b1fb08189f | 4/24/2023 | USDT | 960.85629619 | Customer Withdrawal |
| f8841881-7858-4e09- be94-a0c058d2e67 | 3/21/2023 | BTC | 0.00022000 | Customer Withdrawal |
| f8841881-7858-4e09- be94-a0c058d2e67 | 4/10/2023 | ETH | 0.08004700 | Customer Withdrawal |
| f8841881-7858-4e09- be94-a0c058d2e67 | 4/10/2023 | BTC | 0.03001172 | Customer Withdrawal |
| 3c9d3fce-8d45-4c36-adea-6c6c3d5fe5 | 4/28/2023 | XRP | 1,200.00000000 | Customer Withdrawal |
| 1cfae9-44df-4bff-9902-50ad9ddb0cf6 | 4/1/2023 | ETH | 0.03320000 | Customer Withdrawal |
| 1cfae9-44df-4bff-9902-50ad9ddb0cf6 | 4/1/2023 | USD | 2.25000000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | USDT | 102.45735000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | ZRX | 297.00000000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | FLR | 306.04779570 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | USD | 50.68000000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 3/14/2023 | USD | 2,010.00000000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 3b73f11-52f6-459e-90c2-50d96f8d8 | 4/3/2023 | TRX | 16,000.00000000 | Customer Withdrawal |
| 5c50c22-5c86-4f77-82f4-64ec5e3a4f | 4/14/2023 | ADA | 40.14587400 | Customer Withdrawal |
| 5c50c22-5c86-4f77-82f4-64ec5e3a4f | 4/14/2023 | NXT | 10,930.00498876 | Customer Withdrawal |
| 5c50c22-5c86-4f77-82f4-64ec5e3a4f | 4/14/2023 | NXT | 1,000.00000000 | Customer Withdrawal |
| 5c50c22-5c86-4f77-82f4-64ec5e3a4f | 4/14/2023 | POWR | 25.00000000 | Customer Withdrawal |
| 5c50c22-5c86-4f77-82f4-64ec5e3a4f | 4/14/2023 | SC | 7,000.00000000 | Customer Withdrawal |
| 7e1c5f9d-5d86-4ca9-af08-4ce4a3c5 | 4/3/2023 | DOGE | 4,800.00000000 | Customer Withdrawal |
| 7e1c5f9d-5d86-4ca9-af08-4ce4a3c5 | 4/3/2023 | USD | 44.00000000 | Customer Withdrawal |
| 7e1c5f9d-5d86-4ca9-af08-4ce4a3c5 | 4/3/2023 | XRP | 125.89000000 | Customer Withdrawal |
| f1a5b2f1-5c5f-4c5f-8c5f-4c5f | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f1a5b2f1-5c5f-4c5f-8c5f-4c5f | 4/14/2023 | LRC | 97.00000000 | Customer Withdrawal |
| f1a5b2f1-5c5f-4c5f-8c5f-4c5f | 4/14/2023 | DOGE | 599.00000000 | Customer Withdrawal |
| 4c5f-8c5f-4c5f-8c5f-4c5f | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4c5f-8c5f-4c5f-8c5f-4c5f | 4/12/2023 | XLM | 0.00001000 | Customer Withdrawal |
| a30f5b-8c5f-4c5f-8c5f-4c5f | 4/21/2023 | BTC | 0.00013000 | Customer Withdrawal |
| a30f5b-8c5f-4c5f-8c5f-4c5f | 4/21/2023 | KNC | 8.00000000 | Customer Withdrawal |
| a30f5b-8c5f-4c5f-8c5f-4c5f | 4/21/2023 | DGB | 8,000.00000000 | Customer Withdrawal |
| e7b8f5-8c5f-4c5f-8c5f-4c5f | 4/13/2023 | ADA | 2,316.51782775 | Customer Withdrawal |
| e7b8f5-8c5f-4c5f-8c5f-4c5f | 4/13/2023 | XRP | 14,760.00000000 | Customer Withdrawal |
| e7b8f5-8c5f-4c5f-8c5f-4c5f | 4/13/2023 | LTC | 10.00000000 | Customer Withdrawal |
| 97f5c6-8c5f-4c5f-8c5f-4c5f | 4/28/2023 | USDT | 67.00000000 | Customer Withdrawal |
| 97f5c6-8c5f-4c5f-8c5f-4c5f | 4/28/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 97e9c5-8c5f-4c5f-8c5f-4c5f | 4/8/2023 | LTC | 11.00000000 | Customer Withdrawal |
| 97e9c5-8c5f-4c5f-8c5f-4c5f | 4/8/2023 | BTC | 0.20754807 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/3/2023 | SOL | 46.86857677 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/6/2023 | SOL | 27.64568869 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/8/2023 | ADA | 8,777.15621379 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/6/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/3/2023 | ADA | 2,689.01412238 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/8/2023 | DOGE | 11,839.74134308 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/3/2023 | DOGE | 90,334.65367797 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/6/2023 | SHIB | 294,516,302.34127600 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 3/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 2/27/2023 | USD | 1,671.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 4/12/2023 | USD | 1,000.82000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 3/6/2023 | USD | 1,000.48000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 2/27/2023 | USD | 1,735.00000000 | Customer Withdrawal |
| 97ec9c5c-de54-445d-95b9-f50cdb66a178 | 2/27/2023 | USD | 31,655.00000000 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | HIVE | 0.96000000 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | HIVE | 8.98000000 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | HIVE | 48,130.91890625 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | STEEM | 46,470.86812500 | Customer Withdrawal |
| 22438c97-49dc-4d96-9509-1e1322cdc2e3 | 4/14/2023 | STEEM | 0.90000000 | Customer Withdrawal |
| 08d3938b-017e-47a5-a039-10304ec13117 | 4/11/2023 | USD | 84.48000000 | Customer Withdrawal |
| 9daea16d-3c1f-49f6-a2ee-0f6d38cf5947 | 4/17/2023 | OMG | 76.94849803 | Customer Withdrawal |
| 9daea16d-3c1f-49f6-a2ee-0f6d38cf5947 | 4/17/2023 | FLR | 226.63250000 | Customer Withdrawal |
| 4209d37b-6392-4e47-bfea-9ddbdbcec2a87 | 4/22/2023 | OMG | 93.93859298 | Customer Withdrawal |
| 4209d37b-6392-4e47-bfea-9ddbdbcec2a87 | 4/23/2023 | XRP | 710.01270989 | Customer Withdrawal |
| 4209d37b-6392-4e47-bfea-9ddbdbcec2a87 | 4/22/2023 | SC | 20,643.52582781 | Customer Withdrawal |
| 9b8a0943-5d85-4cce-b069-1f900a753237 | 4/25/2023 | BTC | 0.01402440 | Customer Withdrawal |
| 32a879c2-e36b-4cbe-6276-cf4a8175ac28 | 4/13/2023 | USD | 139.01000000 | Customer Withdrawal |
| 4df404a8-9ae1-4a97-af85-151fa7a3a436c | 2/9/2023 | BTTOLD | 20.08271282 | Customer Withdrawal |
| 9da50d42-b67d-4934-a597-a42b3eff8e155 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 9da50d42-b67d-4934-a597-a42b3eff8e155 | 4/20/2023 | XRP | 44.00000000 | Customer Withdrawal |
| 9da50d42-b67d-4934-a597-a42b3eff8e155 | 4/20/2023 | XRP | 1,799.00000000 | Customer Withdrawal |
| 98707567-6afb-43ff-b4af-17c9ee9c2ccf | 4/6/2023 | BTC | 0.02402258 | Customer Withdrawal |
| 939857fb-df4b-4745-9760b-524792da4571 | 4/5/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 4c5ac73c-5ad7-44bb-903a-3f33a64ec45b | 5/2/2023 | BTC | 0.00461364 | Customer Withdrawal |
| 33089a9c-d67b-44ab-9171-c706eee10293 | 4/11/2023 | USD | 1,775.00000000 | Customer Withdrawal |
| 00248d48-048a-4c1f-abe7-6772a6b292e4 | 4/29/2023 | ADA | 17,051.08794527 | Customer Withdrawal |
| 00248d48-048a-4c1f-abe7-6772a6b292e4 | 4/29/2023 | DGB | 461,755.81008091 | Customer Withdrawal |
| c5bb4136-2210-4cde-a398-0d000fba3ae0 | 4/5/2023 | RVN | 27,270.58200000 | Customer Withdrawal |
| c5bb4136-2210-4cde-a398-0d000fba3ae0 | 4/5/2023 | RVN | 999.00000000 | Customer Withdrawal |
| abec88cf-beb8-4da9-b938-7e0fec36a310 | 4/17/2023 | ETC | 0.72002090 | Customer Withdrawal |
| abec88cf-beb8-4da9-b938-7e0fec36a310 | 4/17/2023 | LTC | 14.61166884 | Customer Withdrawal |
| abec88cf-beb8-4da9-b938-7e0fec36a310 | 4/17/2023 | DOGE | 26,466.72870154 | Customer Withdrawal |
| abec88cf-beb8-4da9-b938-7e0fec36a310 | 4/17/2023 | BTC | 0.23918161 | Customer Withdrawal |
| abec88cf-beb8-4da9-b938-7e0fec36a310 | 4/17/2023 | FLR | 605.51501470 | Customer Withdrawal |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | 4/6/2023 | BSV | 50.24900000 | Customer Withdrawal |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | 4/6/2023 | BSV | 50.24900000 | Customer Withdrawal |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | 4/6/2023 | BSV | 37.23345969 | Customer Withdrawal |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | 4/6/2023 | BSV | 50.24900000 | Customer Withdrawal |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | 4/6/2023 | BSV | 50.24900000 | Customer Withdrawal |
| 66c86022-22af-4d40-958c-c860953f8004 | 4/6/2023 | USD | 1,087.87000000 | Customer Withdrawal |
| 043c80e1-b630-45b1-b781-73bda2833605 | 2/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 61428f7f-f130-4213-8b4d-cf1f04bccc83 | 4/18/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 61428f7f-f130-4213-8b4d-cf1f04bccc83 | 4/18/2023 | XRP | 10,269.57890877 | Customer Withdrawal |
| 61428f7f-f130-4213-8b4d-cf1f04bccc83 | 4/18/2023 | ADA | 4,336.86220077 | Customer Withdrawal |
| 61428f7f-f130-4213-8b4d-cf1f04bccc83 | 4/13/2023 | USDT | 1,565.39257531 | Customer Withdrawal |
| 0137d3c4-f2f4-4ef7-b637-b94e9d29a8ff | 4/19/2023 | ETH | 0.03708957 | Customer Withdrawal |
| 5017025f-1f98-4109-ba9e-d0bacdf876bfb | 4/12/2023 | ETH | 0.24536339 | Customer Withdrawal |
| 95fc2d73-313b-4516-9926-5a6a48ddb305 | 4/7/2023 | USDT | 88.91900675 | Customer Withdrawal |
| a9bd3271-d049-4d8b-bffb-71bf715b90b3 | 4/17/2023 | ETH | 2.30333490 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e3394ce-4001-45ef-a194-7ada2557ab7e | 4/6/2023 | USD | 0.30157928 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | ADA | 1,785.43488788 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | DOGE | 2,130.98000000 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | KMD | 90.38051122 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 3/28/2023 | BTC | 0.01112207 | Customer Withdrawal |
| 224c18a3-997e-45c5-bbd7-82cfa9f748ea | 4/8/2023 | BTC | 0.00423204 | Customer Withdrawal |
| b250e980-ab96-4186-b9a8-e9ea0f3b1ea3 | 4/24/2023 | USD | 330.47000000 | Customer Withdrawal |
| 25cf5495-3417-4e8f-a4db-309e136f9e37 | 4/1/2023 | KDA | 18.32331995 | Customer Withdrawal |
| 375eb5d9-7026-4de7-8ceb-73aa4f92694f | 4/11/2023 | USD | 760.11000000 | Customer Withdrawal |
| 1a00def4-54e7-43e0-934a-7029dcef6ca4 | 4/11/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 1a30def4-54e7-43e0-934a-7029dcef6ca4 | 4/11/2023 | XRP | 121.00000000 | Customer Withdrawal |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | 4/11/2023 | DOGE | 14,095.09146342 | Customer Withdrawal |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | 4/11/2023 | DOGE | 6,275.07317073 | Customer Withdrawal |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | 4/11/2023 | BTC | 0.00051575 | Customer Withdrawal |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | 4/7/2023 | USD | 106.30000000 | Customer Withdrawal |
| 6d480e6c-4342-40a8-a29a-a76e509ee7d9 | 4/12/2023 | BTC | 0.00209739 | Customer Withdrawal |
| 6d480e6c-4342-40a8-a29a-a76e509ee7d9 | 4/11/2023 | BTC | 0.00428163 | Customer Withdrawal |
| f6f3e840-bc26-49e1-9d13-35aedba56d9d | 4/6/2023 | USD | 35.00000000 | Customer Withdrawal |
| f6f3e840-bc26-49e1-9d13-35aedba56d9d | 4/5/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| db1af20-8da4-4979-bc48-427ac8d4957c | 4/24/2023 | ETH | 7.57312313 | Customer Withdrawal |
| db1af20-8da4-4979-bc48-427ac8d4957c | 4/24/2023 | XRP | 999.00000000 | Customer Withdrawal |
| db1af20-8da4-4979-bc48-427ac8d4957c | 4/24/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| db1af20-8da4-4979-bc48-427ac8d4957c | 4/24/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 1d3b7441-3bb9-4a12-0f25-87ee0617d47f | 4/19/2023 | BTC | 0.01986825 | Customer Withdrawal |
| 028ad590-99b6-446d-b8db-cf7227a6f321 | 4/14/2023 | USD | 129.19000000 | Customer Withdrawal |
| cf19d586-458f-47e8-bbaa-75ff271d8383 | 4/1/2023 | SC | 215,810.41561871 | Customer Withdrawal |
| cf19d586-458f-47e8-bbaa-75ff271d8383 | 4/1/2023 | DOGE | 4,058.52411795 | Customer Withdrawal |
| cf19d586-458f-47e8-bbaa-75ff271d8383 | 4/6/2023 | USD | 443.30000000 | Customer Withdrawal |
| 34eea343-e40c-4e8b-8ce1-fcac89fb16e4 | 4/7/2023 | USD | 321.30000000 | Customer Withdrawal |
| 34eea343-e40c-4e8b-8ce1-fcac89fb16e4 | 4/7/2023 | USD | 2.50000000 | Customer Withdrawal |
| aac5d278-d617-4080-8000-36223cd12a7e | 4/5/2023 | ADA | 185.11576400 | Customer Withdrawal |
| aac5d278-d617-4080-8000-36223cd12a7e | 4/7/2023 | USD | 2.50000000 | Customer Withdrawal |
| aac5d278-d617-4080-8000-36223cd12a7e | 4/7/2023 | USD | 4.50000000 | Customer Withdrawal |
| c8ba8c6b-7a75-480b-a3b5-697f6ae0ce54 | 4/10/2023 | USD | 361.92000000 | Customer Withdrawal |
| 1fcb6e46-a0d1-4532-a1ee-458218a50baf | 4/5/2023 | XRP | 32.00000000 | Customer Withdrawal |
| 1fcb6e46-a0d1-4532-a1ee-458218a50baf | 4/7/2023 | XRP | 600.68898048 | Customer Withdrawal |
| 1fcb6e46-a0d1-4532-a1ee-458218a50baf | 4/19/2023 | FLR | 94.89833151 | Customer Withdrawal |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | 3/21/2023 | BTC | 0.29670050 | Customer Withdrawal |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | 4/11/2023 | USD | 8,410.73000000 | Customer Withdrawal |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | 4/17/2023 | USD | 9,604.12000000 | Customer Withdrawal |
| 70bedaa1-8eab-49b0-9a7d-62a87312bd05 | 4/6/2023 | XRP | 59.00000000 | Customer Withdrawal |
| 70bedaa1-8eab-49b0-9a7d-62a87312bd05 | 4/6/2023 | ADA | 523.00000000 | Customer Withdrawal |
| 70bedaa1-8eab-49b0-9a7d-62a87312bd05 | 4/7/2023 | USD | 21.83000000 | Customer Withdrawal |
| 6e630dce-d577-4f3b-8c57-eebfa5bdcb08 | 4/28/2023 | XRP | 386.22492764 | Customer Withdrawal |
| 6e630dce-d577-4f3b-8c57-eebfa5bdcb08 | 4/27/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 6e630dce-d577-4f3b-8c57-eebfa5bdcb08 | 4/27/2023 | XLM | 183.70000000 | Customer Withdrawal |
| 6e630dce-d577-4f3b-8c57-eebfa5bdcb08 | 4/27/2023 | XLM | 551.20000000 | Customer Withdrawal |
| 6e630dce-d577-4f3b-8c57-eebfa5bdcb08 | 4/27/2023 | BAT | 892.56029366 | Customer Withdrawal |
| 11f014f1-86f3-4ff5-814a-e510d79d014f | 4/4/2023 | USD | 442.38000000 | Customer Withdrawal |
| c096c149-afa9-4ae6-9594-086cd7dd09a3 | 4/7/2023 | SC | 12,064.93037670 | Customer Withdrawal |
| c096c149-afa9-4ae6-9594-086cd7dd09a3 | 4/7/2023 | RVN | 2,811.10331695 | Customer Withdrawal |
| c096c149-afa9-4ae6-9594-086cd7dd09a3 | 4/7/2023 | TRX | 1,891.84971065 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | MATIC | 33.28805398 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | ETH | 0.78036686 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | USD | 0.12876000 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | ADA | 24.40725303 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | HBAR | 1,178.15671999 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | DOGE | 518.14746806 | Customer Withdrawal |
| d6443d3-812d-4d28-bc69-21c507238134 | 4/15/2023 | BTC | 0.06872429 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | WAVES | 5.90000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | ADA | 179.00000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | GLM | 257.00000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | DOGE | 6,397.47000000 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | BTC | 0.00265547 | Customer Withdrawal |
| 64938466-0600-4460-8695-669cb0544590 | 4/30/2023 | RVN | 29,655.61390000 | Customer Withdrawal |
| 982606c5-4d14-4720-9b7c-08ea761eda04 | 4/5/2023 | ETH | 0.01740000 | Customer Withdrawal |
| 982606c5-4d14-4720-9b7c-08ea761eda04 | 4/1/2023 | ADA | 713.12241327 | Customer Withdrawal |
| 982606c5-4d14-4720-9b7c-08ea761eda04 | 4/13/2023 | DOGE | 215.12373819 | Customer Withdrawal |
| 982606c5-4d14-4720-9b7c-08ea761eda04 | 4/1/2023 | XLM | 30.95000000 | Customer Withdrawal |
| 227fad3f-4154-4944-993e-8544a7bbec8a | 4/2/2023 | BTC | 0.01699572 | Customer Withdrawal |
| 159af671-0183-4161-a117-6e22f964cb4b | 4/18/2023 | DGB | 1,796.00000000 | Customer Withdrawal |
| 02568bb3-5701-4702-937b-5eb875ac9479 | 4/17/2023 | BAT | 2,960.00000000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | ETH | 0.00769866 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/7/2023 | ETH | 3.97630000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | ADA | 189.00000000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | ADA | 3,961.64693057 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | ADA | 189.00000000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/4/2023 | XLM | 514.19011450 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/3/2023 | BTC | 0.00690000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/7/2023 | BTC | 0.70070000 | Customer Withdrawal |
| a0a26a1b-1e23-4a75-b95f-14dfbecd893b | 4/9/2023 | BTC | 0.18265384 | Customer Withdrawal |
| eb76a61-3d14-4798-8ccb-72a4d2d9b402 | 4/11/2023 | USD | 3,038.25679903 | Customer Withdrawal |
| eb76a61-3d14-4798-8ccb-72a4d2d9b402 | 4/11/2023 | USD | 16.67000000 | Customer Withdrawal |
| c73bfaa3-43a0-4c24-bd1e-300901304a43 | 3/22/2023 | DOGE | 26,233.58695652 | Customer Withdrawal |
| 7efb735d-b0e4-46e1-a509-9ca57c36d7e9 | 4/7/2023 | XEM | 1,062.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7a67346-0082-4e27-ae86-18dec79f42eb | 2/24/2023 | WAXP | 1,499.00000000 | Customer Withdrawal |
| d7a67346-0082-4e27-ae86-18dec79f42eb | 2/24/2023 | WAXP | 1,500.00000000 | Customer Withdrawal |
| d7a67346-0082-4e27-ae86-18dec79f42eb | 2/24/2023 | WAXP | 1,500.00000000 | Customer Withdrawal |
| d7a67346-0082-4e27-ae86-18dec79f42eb | 3/9/2023 | WAXP | 1,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | LTC | 0.09518287 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | ATOM | 0.99655038 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | LINK | 5.09718472 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | ETH | 0.13155717 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | ADA | 121.94120175 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | DOGE | 1,037.29295758 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | XLM | 29.97403489 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | XLM | 1.06198328 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/20/2023 | BTC | 0.00707014 | Customer Withdrawal |
| babdb2bf-2076-4005-922a-a20ea854a5a7 | 4/24/2023 | USD | 100.71000000 | Customer Withdrawal |
| 8036f7c9b-2d88-410d-aafe-20f3d1f311bb | 4/30/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 3bf308da-58a5-4476-92ff-7956e7f3663b | 3/31/2023 | ETH | 0.07450346 | Customer Withdrawal |
| 3bf308da-58a5-4476-92ff-7956e7f3663b | 3/31/2023 | ETH | 0.03618741 | Customer Withdrawal |
| 8a87bd9f-cf33-4226-ad99-09f1cc6fdaea | 4/25/2023 | GRT | 253.51566805 | Customer Withdrawal |
| 1408f11a-c2e8-4d97-b73d-f709b2cbb649 | 4/29/2023 | ETH | 0.03643613 | Customer Withdrawal |
| 1408f11a-c2e8-4d97-b73d-f709b2cbb649 | 4/29/2023 | ETHW | 0.03893613 | Customer Withdrawal |
| 0100305b7-bb61-4c97-99f0-a9ed1b0c1f14 | 4/6/2023 | USD | 2,404.41000000 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 3/31/2023 | LINK | 2.05000000 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 4/11/2023 | LINK | 23.52503892 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 4/13/2023 | ADA | 2.184.85685680 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 4/13/2023 | GALA | 248,958.06529691 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 4/13/2023 | GALA | 1,780.00000000 | Customer Withdrawal |
| 2f374073-d6c4-47bc-8aa7-ef53bbb2b873 | 3/31/2023 | GALA | 353.00000000 | Customer Withdrawal |
| b37c96f4-6675-4d32-9f84-d50bdb19b0c1 | 4/11/2023 | USD | 9,413.02000000 | Customer Withdrawal |
| 24d751c0-e494-48ad-af5a-b550ef1f113b | 4/4/2023 | HBAR | 6,804.87013949 | Customer Withdrawal |
| 24d751c0-e494-48ad-af5a-b550ef1f113b | 4/4/2023 | DGB | 10,799.72152923 | Customer Withdrawal |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | 4/6/2023 | ADA | 437.24246444 | Customer Withdrawal |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | 4/6/2023 | HBAR | 19,164.92243273 | Customer Withdrawal |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | 4/6/2023 | DOGE | 218.44404299 | Customer Withdrawal |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | 4/6/2023 | EOS | 185.02779933 | Customer Withdrawal |
| 761e60d2-a007-4aaa-8641-4648fdc3d9fb | 4/3/2023 | BTC | 1.58970000 | Customer Withdrawal |
| 761e60d2-a007-4aaa-8641-4648fdc3d9fb | 4/3/2023 | BTC | 0.00533290 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | LINK | 8.80000000 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | ETH | 4.94430199 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | ETH | 5.48821988 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | ETH | 0.55447813 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | BTC | 1.79970000 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/11/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/19/2023 | BTC | 0.78841551 | Customer Withdrawal |
| 669a571d-065b-448d-91ab-b9770e48a1fa | 4/19/2023 | ETH | 0.03249395 | Customer Withdrawal |
| 7f26b992-0bb8-40c8-92b0-6b3dd95ac5c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f26b992-0bb8-40c8-92b0-6b3dd95ac5c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd79b1fb-54dd-4cd9-ac9e-9821495281f7 | 2/7/2023 | LTC | 0.45000000 | Customer Withdrawal |
| bd79b1fb-54dd-4cd9-ac9e-9821495281f7 | 4/7/2023 | ENJ | 53.00000000 | Customer Withdrawal |
| bd79b1fb-54dd-4cd9-ac9e-9821495281f7 | 4/7/2023 | ENJ | 7.97800000 | Customer Withdrawal |
| bd79b1fb-54dd-4cd9-ac9e-9821495281f7 | 4/7/2023 | BTC | 0.04680000 | Customer Withdrawal |
| 8d6f24fb-c696-46e0-8be1-31b171d5f9ed | 2/9/2023 | BTTOLD | 3,117.82116400 | Customer Withdrawal |
| 09e1963b-b6ea-4152-955f-c014e16bb551 | 4/4/2023 | USD | 310.21000000 | Customer Withdrawal |
| 09e1963b-b6ea-4152-955f-c014e16bb551 | 4/4/2023 | USD | 1,210.08000000 | Customer Withdrawal |
| 1932017-2f62-4f2f-ae72-3e81d05b8f5e | 4/11/2023 | XLM | 442.77941417 | Customer Withdrawal |
| 1932017-2f62-4f2f-ae72-3e81d05b8f5e | 4/17/2023 | BTC | 0.00151581 | Customer Withdrawal |
| 5a8ec90f-d6cf-4bec-8e60-c6017a4e67dc | 4/7/2023 | USD | 37.76000000 | Customer Withdrawal |
| c991599b2-a058-4fee7-a08da-d056314924d01 | 2/9/2023 | BTTOLD | 329.35590600 | Customer Withdrawal |
| c991599b2-a058-4fee7-a08da-d056314924d01 | 4/29/2023 | ENJ | 236.16370000 | Customer Withdrawal |
| c991599b2-a058-4fee7-a08da-d056314924d01 | 4/29/2023 | ENJ | 938.49125000 | Customer Withdrawal |
| c991599b2-a058-4fee7-a08da-d056314924d01 | 4/29/2023 | TRX | 1,279.39064325 | Customer Withdrawal |
| c991599b2-a058-4fee7-a08da-d056314924d01 | 4/29/2023 | TRX | 424.86354775 | Customer Withdrawal |
| 4e9a51dc-eb0b-40b4-b937-936d405ba35d | 4/28/2023 | ZEC | 2.47200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29db5cb6-ca18a-4f63-bd1c-11e6fceaae8f | 3/7/2023 | LTC | 0.37894715 | Customer Withdrawal |
| 29db5cb6-ca18a-4f63-bd1c-11e6fceaae8f | 3/10/2023 | ETH | 0.01136252 | Customer Withdrawal |
| 29db5cb6-ca18a-4f63-bd1c-11e6fceaae8f | 4/3/2023 | USD | 202.33000000 | Customer Withdrawal |
| 29db5cb6-ca18a-4f63-bd1c-11e6fceaae8f | 4/3/2023 | USD | 226.50000000 | Customer Withdrawal |
| c4a85ccb-085c-4c2b-9d56-299f3482ccf3 | 2/25/2023 | WACME | 2,111.80311165 | Customer Withdrawal |
| cabff43b-0b00-4e75-a279-6fa2019fa9b5 | 4/5/2023 | XLM | 790.87872243 | Customer Withdrawal |
| d4a56c6b-dfed-4570-ac3b-1f4792d5cf54 | 4/5/2023 | MATIC | 1,479.50500388 | Customer Withdrawal |
| 9dc0e55c-6f27-4f46-9f3b-66504d1af74f | 4/10/2023 | USD | 1,532.00000000 | Customer Withdrawal |
| da36cd64-ce26-4ffb-9985-61cb52290b1b | 4/10/2023 | USD | 2,084.52000000 | Customer Withdrawal |
| 92f7ac37-b984-4d11-a1bc-28ef18f3e80c | 4/27/2023 | ADA | 179.90762947 | Customer Withdrawal |
| 92f7ac37-b984-4d11-a1bc-28ef18f3e80c | 4/27/2023 | USD | 300.00000000 | Customer Withdrawal |
| 19f00101-c663-44a1-aa3c-4cc6b0260942 | 4/23/2023 | LRC | 621.73889041 | Customer Withdrawal |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | 4/17/2023 | ADA | 1,455.92010731 | Customer Withdrawal |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | 4/14/2023 | DOGE | 1,705.97073055 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/11/2023 | NEO | 46.00000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/13/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/14/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/14/2023 | ARK | 1,035.79670920 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/13/2023 | CVC | 457.00000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/13/2023 | BTC | 0.00083036 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/17/2023 | USD | 125.86000000 | Customer Withdrawal |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | 4/13/2023 | BTC | 0.84100000 | Customer Withdrawal |
| 8058df0c-64c4-46fb-8d28-5716083475999 | 4/28/2023 | XVG | 29,070.81800000 | Customer Withdrawal |
| 8058df0c-64c4-46fb-8d28-5716083475999 | 4/5/2023 | TRX | 2,515.50058719 | Customer Withdrawal |
| 8058df0c-64c4-46fb-8d28-5716083475999 | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 38c80789-98a1-4f36-af53-045ee3296dc1 | 4/5/2023 | XLM | 411.41256162 | Customer Withdrawal |
| 38c80789-98a1-4f36-af53-045ee3296dc1 | 4/1/2023 | XLM | 313.33706893 | Customer Withdrawal |
| 38c80789-98a1-4f36-af53-045ee3296dc1 | 3/29/2023 | XLM | 830.22501700 | Customer Withdrawal |
| 38c80789-98a1-4f36-af53-045ee3296dc1 | 3/27/2023 | XLM | 1,081.83041769 | Customer Withdrawal |
| afef6f59-baf5-4afd-9091-602163b80072 | 4/11/2023 | ADA | 299.00000000 | Customer Withdrawal |
| afef6f59-baf5-4afd-9091-602163b80072 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| afef6f59-baf5-4afd-9091-602163b80072 | 4/12/2023 | DOGE | 5.603.00000000 | Customer Withdrawal |
| afef6f59-baf5-4afd-9091-602163b80072 | 4/12/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 43543e4c1-19a5-44ed-85cc-8a1115fd003a | 4/2/2023 | ETH | 0.90087419 | Customer Withdrawal |
| 43543e4c1-19a5-44ed-85cc-8a1115fd003a | 4/2/2023 | MANA | 637.16877281 | Customer Withdrawal |
| 43543e4c1-19a5-44ed-85cc-8a1115fd003a | 4/2/2023 | TRX | 3,240.23853497 | Customer Withdrawal |
| 43543e4c1-19a5-44ed-85cc-8a1115fd003a | 4/2/2023 | ETHW | 0.90217419 | Customer Withdrawal |
| af9563af-6811-41f2-9853-b721e3100e07 | 4/5/2023 | ETH | 0.02263311 | Customer Withdrawal |
| af9563af-6811-41f2-9853-b721e3100e07 | 4/5/2023 | ETHW | 0.02263311 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 3/24/2023 | DOGE | 6,524.60491501 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | MATIC | 784.91615512 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | UNI | 158.58404770 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | OMG | 67.00000000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | ENJ | 363.09708982 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | ADA | 510.29222610 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | SAND | 2,347.00502224 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | SAND | 168.95281210 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | DOGE | 21,406.93810379 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/4/2023 | DOGE | 4.00000000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | ENJ | 382.31617470 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | LRC | 896.92132478 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/4/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/4/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | BTC | 0.98803994 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 22f07d40-1331-48d8-b0fa-1058d3a8e9 | 4/6/2023 | USD | 20.39000000 | Customer Withdrawal |
| 029f8a7ac-8993-4df7-ae30-2e4c6d5c4646 | 4/6/2023 | USD | 0.34000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d793dbc-8de2-4485-b8b0-366529b19019 | 4/17/2023 | USD | 190.00000000 | Customer Withdrawal |
| b539d012-5b3f-4d94-bf1ec-1815504aee7 | 4/17/2023 | USD | 881.29000000 | Customer Withdrawal |
| 5e8eab97-13d5-4d48-bbc4-9863bb00d61c | 4/1/2023 | ADA | 220.78957325 | Customer Withdrawal |
| 5e8eab97-13d5-4d48-bbc4-9863bb00d61c | 4/1/2023 | ADA | 495.12272496 | Customer Withdrawal |
| 5e8eab97-13d5-4d48-bbc4-9863bb00d61c | 4/1/2023 | RVN | 804.86216053 | Customer Withdrawal |
| 5e8eab97-13d5-4d48-bbc4-9863bb00d61c | 4/1/2023 | RVN | 682.68875286 | Customer Withdrawal |
| 5e8eab97-13d5-4d48-bbc4-9863bb00d61c | 3/31/2023 | ETHW | 0.02852408 | Customer Withdrawal |
| eb298cab-695c-4ee4-9aa1-0bb5f7e34487 | 4/14/2023 | RDD | 386,925.00000000 | Customer Withdrawal |
| eb298cab-695c-4ee4-9aa1-0bb5f7e34487 | 4/15/2023 | XLM | 1,057.95000000 | Customer Withdrawal |
| eb298cab-695c-4ee4-9aa1-0bb5f7e34487 | 4/15/2023 | XLM | 710.95000000 | Customer Withdrawal |
| eb298cab-695c-4ee4-9aa1-0bb5f7e34487 | 4/13/2023 | USD | 417.15000000 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | ETH | 1.78275000 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | ADA | 352.78505140 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | GLM | 262.00000000 | Customer Withdrawal |
| e251411a-a3b8-4c88-908d-47d511017580 | 4/5/2023 | BTC | 0.11346815 | Customer Withdrawal |
| 62013770-31ef-48a8-b7a1-d551990b2b32 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 62013770-31ef-48a8-b7a1-d551990b2b32 | 4/18/2023 | XRP | 1,703.57342310 | Customer Withdrawal |
| 62013770-31ef-48a8-b7a1-d551990b2b32 | 4/17/2023 | USD | 2,590.25000000 | Customer Withdrawal |
| dc51f4f4-fe31-4c7d-a928-32856ecbe1b2 | 3/31/2023 | ETH | 0.01762562 | Customer Withdrawal |
| 2bc5205b-e55f-4019-8d15-25982ee020c8 | 2/16/2023 | USD | 5,427.68000000 | Customer Withdrawal |
| 2bc5205b-e55f-4019-8d15-25982ee020c8 | 3/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| c24b5521-c10f-48cf-bea7-aaa8b712429c | 4/9/2023 | ETH | 0.01165026 | Customer Withdrawal |
| c24b5521-c10f-48cf-bea7-aaa8b712429c | 4/9/2023 | USD | 396.07000000 | Customer Withdrawal |
| 6447231a-380e-4ebe-ad76-4685a8e9a3e0 | 2/10/2023 | USD | 0.50582207 | Customer Withdrawal |
| 6447231a-380e-4ebe-ad76-4685a8e9a3e0 | 2/10/2023 | USD | 0.01199099 | Customer Withdrawal |
| 6447231a-380e-4ebe-ad76-4685a8e9a3e0 | 4/12/2023 | BTC | 0.00431300 | Customer Withdrawal |
| 2aadf6b0-7299-4dba-b0ca-4537a06bc7e4 | 4/7/2023 | XRP | 1,310.59629214 | Customer Withdrawal |
| 2aadf6b0-7299-4dba-b0ca-4537a06bc7e4 | 4/11/2023 | USD | 40.00000000 | Customer Withdrawal |
| 60bb997b-f799-4f54-8be8-cd95060b14c | 4/6/2023 | LINK | 1,262.37000000 | Customer Withdrawal |
| bad38f28-4801-45ec-8ee4-05560c03b7a0 | 4/11/2023 | USD | 0.01112232 | Customer Withdrawal |
| bad38f28-4801-45ec-8ee4-05560c03b7a0 | 4/11/2023 | ETH | 0.04316696 | Customer Withdrawal |
| 69d90e4e1-4fd5-4d92-4c4d-46e4a9ee80d4 | 4/5/2023 | BTC | 0.15522421 | Customer Withdrawal |
| dd1ef7a-8d52-4567-ae78-2cbe1d6a1a2 | 4/1/2023 | BTC | 0.00198042 | Customer Withdrawal |
| dd1ef7a-8d52-4567-ae78-2cbe1d6a1a2 | 4/10/2023 | BTC | 0.00197079 | Customer Withdrawal |
| dd1ef7a-8d52-4567-ae78-2cbe1d6a1a2 | 3/10/2023 | BTC | 0.00222366 | Customer Withdrawal |
| dd1ef7a-8d52-4567-ae78-2cbe1d6a1a2 | 2/10/2023 | BTC | 0.00026000 | Customer Withdrawal |
| 2b43b541-e7f4-4e15-9a48-bc09fff6720a | 4/17/2023 | USD | 26.40000000 | Customer Withdrawal |
| 2b43b541-e7f4-4e15-9a48-bc09fff6720a | 4/15/2023 | BTC | 0.00100000 | Customer Withdrawal |
| cef6f28d-1ca0-4e04-971c-21ac6b4b1e5 | 4/4/2023 | BTC | 0.00141256 | Customer Withdrawal |
| 8e739951-0b1d-4263-bc53-0478569f527b | 4/10/2023 | DOGE | 0.59416362 | Customer Withdrawal |
| 8e739951-0b1d-4263-bc53-0478569f527b | 4/11/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 8e739951-0b1d-4263-bc53-0478569f527b | 4/11/2023 | DGB | 33.00000000 | Customer Withdrawal |
| 8e739951-0b1d-4263-bc53-0478569f527b | 4/5/2023 | ADA | 58.00000000 | Customer Withdrawal |
| 8e739951-0b1d-4263-bc53-0478569f527b | 4/11/2023 | ADA | 2,471.32000000 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | ETH | 0.13587010 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 5/2/2023 | ETH | 0.03507010 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | ADA | 152.91204842 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | XTZ | 3,153.67142857 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | POLY | 49.84377070 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | IOST | 78.31577085 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 4/4/2023 | BTC | 0.02000000 | Customer Withdrawal |
| fdd821d1-c7c0-40cb-8901-cbd2dad08bca | 5/2/2023 | ETHW | 0.13587010 | Customer Withdrawal |
| 8cf8b4eb-62a1-4c76-a50-79451acbc0b0 | 4/15/2023 | USD | 934.56000000 | Customer Withdrawal |
| 8cf8b4eb-62a1-4c76-a50-79451acbc0b0 | 4/4/2023 | ALGO | 4.02701035 | Customer Withdrawal |
| 1eb2a90c-c6f5-4e9a-8a60-0b7a28d4b5d | 4/12/2023 | USD | 225.34000000 | Customer Withdrawal |
| 1eb2a90c-c6f5-4e9a-8a60-0b7a28d4b5d | 4/11/2023 | USD | 456.07000000 | Customer Withdrawal |
| e4a8b2ef-efac-4ab0-b9cd-45d5fcf6b4de | 4/5/2023 | BTC | 0.01607584 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e23ccab6-7c95-4000-8027-d7849e3130 | 4/11/2023 | USD | 1,741.00000000 | Customer Withdrawal |
| 1bc5d0a1-66f1-4ee8-b7fe-0180842c783 | 4/30/2023 | XRP | 454.43098413 | Customer Withdrawal |
| 1bc5d0a1-66f1-4ee8-b7fe-0180842c783 | 4/30/2023 | BTC | 0.00658037 | Customer Withdrawal |
| 1bc5d0a1-66f1-4ee8-b7fe-0180842c783 | 4/30/2023 | FLR | 67.91461374 | Customer Withdrawal |
| 61346663-7375-4046-a7a3-b4c71d79c80f | 2/9/2023 | BTTOLD | 1,102.94591625 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | IGNIS | 816.16499111 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | OMG | 12.77700000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | XRP | 989.00000000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/7/2023 | DOGE | 9,995.42900000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | ETH | 0.00470000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | BTC | 0.16371422 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | BTC | 0.08510000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | BTC | 0.02100000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 40e2b7f0-be83-45ad-bb14-4c2543b8717 | 4/21/2023 | ETHW | 0.00470000 | Customer Withdrawal |
| 9ca98fb0-783f-4eba-9086-59db3b32a6e | 4/24/2023 | CVC | 0.16781283 | Customer Withdrawal |
| 9ca98fb0-783f-4eba-9086-59db3b32a6e | 4/24/2023 | USD | 279.47000000 | Customer Withdrawal |
| 315def79e-3ce4-47a9-a7e8-9ee6442c6e | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 315def79e-3ce4-47a9-a7e8-9ee6442c6e | 4/24/2023 | XLM | 690.95507367 | Customer Withdrawal |
| 315def79e-3ce4-47a9-a7e8-9ee6442c6e | 4/24/2023 | BTC | 0.00331888 | Customer Withdrawal |
| 315def79e-3ce4-47a9-a7e8-9ee6442c6e | 4/24/2023 | USD | 425.75000000 | Customer Withdrawal |
| 5c5c7f4e-a59b-41b4-98b0-3bc7f0ac | 4/24/2023 | USD | 694.00992255 | Customer Withdrawal |
| b5c5c7f4e-a59b-41b4-98b0-3bc7f0ac | 4/21/2023 | USD | 296.00000000 | Customer Withdrawal |
| b5c5c7f4e-a59b-41b4-98b0-3bc7f0ac | 4/21/2023 | USD | 0.03332588 | Customer Withdrawal |
| b5c5c7f4e-a59b-41b4-98b0-3bc7f0ac | 4/24/2023 | FLR | 225.85000000 | Customer Withdrawal |
| 65ca5f28a-c645-4b83-9096-c0b79561fb | 4/17/2023 | HBAR | 1,596.47847886 | Customer Withdrawal |
| 65ca5f28a-c645-4b83-9096-c0b79561fb | 4/17/2023 | HBAR | 3,562.87847886 | Customer Withdrawal |
| 3d491a5ce-a3ac-46e3-8f78-f6fcdf | 4/13/2023 | DOGE | 3.384.00000000 | Customer Withdrawal |
| f8aef9e95-b3ab-4758-b57c-32a50 | 4/21/2023 | USD | 1,454.68000000 | Customer Withdrawal |
| 82f6c3c8-43ac-4e80-9d6e-7dc1c78fc | 4/13/2023 | USD | 150.49000000 | Customer Withdrawal |
| edf9b6f3-4e4b-4e56-8b58-35d3c2c | 4/13/2023 | ETH | 0.28000000 | Customer Withdrawal |
| edf9b6f3-4e4b-4e56-8b58-35d3c2c | 4/13/2023 | USD | 419.00000000 | Customer Withdrawal |
| 34d9ea5e-80b5-4ee4-bd91-5e5d | 4/13/2023 | USD | 78.91000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/13/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/18/2023 | XRP | 43.98000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/21/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/18/2023 | USD | 38,726.00000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/18/2023 | USD | 600.00000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 4/9/2023 | USD | 30,000.00000000 | Customer Withdrawal |
| 1885e1ff-9a56-4b8c-aa6f-8e9e | 3/31/2023 | USD | 3,300.00000000 | Customer Withdrawal |
| c33d4b44-a3e1-4ea8-8cd4-a5ad | 4/21/2023 | ETH | 1.00000000 | Customer Withdrawal |
| c33d4b44-a3e1-4ea8-8cd4-a5ad | 4/21/2023 | USD | 245.00000000 | Customer Withdrawal |
| c33d4b44-a3e1-4ea8-8cd4-a5ad | 4/11/2023 | USD | 581.98000000 | Customer Withdrawal |
| 5b4e0e87-a74a-4c3a-8dc7-8cef | 4/24/2023 | ADA | 265.00000000 | Customer Withdrawal |
| a1b9a38e-52bc-4fe0-a5a8-8c9d | 4/24/2023 | XRP | 1,419.00000000 | Customer Withdrawal |
| a1b9a38e-52bc-4fe0-a5a8-8c9d | 4/24/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 3303b4d0-d2f4-45a8-9d90-2a7 | 4/24/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 3303b4d0-d2f4-45a8-9d90-2a7 | 4/24/2023 | USD | 24,500.00000000 | Customer Withdrawal |
| c33d4b44-a3e1-4ea8-8cd4-a5ad | 4/21/2023 | DGB | 295.00000000 | Customer Withdrawal |
| c33d4b44-a3e1-4ea8-8cd4-a5ad | 4/21/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 3653e620-2dda-4ffc-ab17-0cc3 | 4/21/2023 | EOS | 17.00000000 | Customer Withdrawal |
| 3653e620-2dda-4ffc-ab17-0cc3 | 4/21/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3653e620-2dda-4ffc-ab17-0cc3 | 4/21/2023 | XVG | 97.00000000 | Customer Withdrawal |
| 3653e620-2dda-4ffc-ab17-0cc3 | 4/28/2023 | USD | 13,419.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4eada9a-e7cf-483b-a004-aa57fe58523b | 4/29/2023 | BCH | 0.42575905 | Customer Withdrawal |
| b4eada9a-e7cf-483b-a004-aa57fe58523b | 4/29/2023 | BTC | 0.01053053 | Customer Withdrawal |
| 151770e1-d9d6-4a0e-8750-62ec1e0c9f1a | 4/6/2023 | USD | 385.57000000 | Customer Withdrawal |
| 0489c305-42d4-413a-862b-d38ad9fc75a6 | 4/6/2023 | USD | 14,172.90000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | NMR | 18.60000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | ETH | 0.89590000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | ADA | 519.84195494 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | ZRX | 329.00000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | GLM | 228.00000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/13/2023 | USDT | 23.18825367 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | XTZ | 79.75000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | ENJ | 881.00000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | BAT | 223.00000000 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/13/2023 | BTC | 0.01299622 | Customer Withdrawal |
| 6da1a3b5-06c2-4e65-99ed-1ac546f9d41b | 4/5/2023 | BTC | 0.01967301 | Customer Withdrawal |
| 148f9316-1ba1-4d5c-0a42-f0a635ed1eaf | 4/11/2023 | BTC | 0.00245794 | Customer Withdrawal |
| 8a7ab30e-089c-42ae-8b3d-68f437a26cc8 | 2/9/2023 | BTTOLD | 2,127.87786600 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 3/22/2023 | BTC | 0.10990565 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 4/6/2023 | BTC | 0.02103796 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 4/18/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 4/6/2023 | ETC | 0.31045743 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 4/6/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 3/24/2023 | XLM | 2,074.95000000 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 3/24/2023 | ENJ | 649.00000000 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 3/24/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 71931987-abdc-475e-abfa-cf05d6ba1209 | 3/24/2023 | TRX | 10,019.27496400 | Customer Withdrawal |
| e3921244-319b-4552-b4e9-7c55b1936665 | 4/6/2023 | USD | 26.01000000 | Customer Withdrawal |
| 64ddfc34-3162-40aa-a189-82e1361daf79 | 4/3/2023 | USD | 1,057.10000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | AVAX | 2.99900000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | CELO | 412.99000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | XLM | 2,472.95000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | USDC | 1,187.00000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | LRC | 1,281.00000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/27/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | 4/18/2023 | USD | 26.13000000 | Customer Withdrawal |
| fa78b696-60bf-4c74-b190-c93827a6b806 | 4/5/2023 | XRP | 121.52439400 | Customer Withdrawal |
| fa78b696-60bf-4c74-b190-c93827a6b806 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| fa78b696-60bf-4c74-b190-c93827a6b806 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b886e7e3-e5ea-468c-bfa3-5952fbc1ae50 | 4/22/2023 | USDT | 390.43020922 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/2/2023 | ETH | 0.01694690 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/2/2023 | ETH | 0.01822810 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/2/2023 | XLM | 79.95000000 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/2/2023 | XLM | 100.01098305 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/2/2023 | USDC | 108.91346125 | Customer Withdrawal |
| e3c133a4-8202-4000-97ab-aa33b9a66d6d | 4/4/2023 | USD | 238.44000000 | Customer Withdrawal |
| 3ab6e622-1bc6-4fa4-ace4-e25b7ab73c00 | 4/14/2023 | USD | 75.00000000 | Customer Withdrawal |
| 8369fb0b-8e84-40f1-b986-0a4f6d3c1a0a | 4/6/2023 | USD | 4,035.26000000 | Customer Withdrawal |
| 84f8ec5d-9194-48a6-a97f-b8ff1eff944b | 4/4/2023 | ETH | 0.68211927 | Customer Withdrawal |
| 84f8ec5d-9194-48a6-a97f-b8ff1eff944b | 4/4/2023 | BTC | 0.04782627 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/23/2023 | ETH | 0.16631244 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | AR | 21.89328855 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | HIVE | 549.52194833 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/18/2023 | ADA | 1,342.05293790 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | ZRX | 528.64419628 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/24/2023 | WAXP | 621.82012964 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/26/2023 | XTZ | 57.32626090 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | ENJ | 662.47242099 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/22/2023 | TRX | 2,943.31999071 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | BTC | 0.07264445 | Customer Withdrawal |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | 4/25/2023 | ETHW | 0.16911244 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | ATOM | 10.99705609 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | ATOM | 0.24600000 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | LINK | 4.77266509 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | ADA | 83.87008486 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | HBAR | 702.02446954 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | HBAR | 0.97700000 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | DOGE | 702.74241495 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| ae3e3915-933d-4b72-abc6-c8d721b009ec | 4/29/2023 | TRX | 2,601.07208600 | Customer Withdrawal |
| 0efaa1fba-1adc-40b0-a5c6-4b41a30310e9 | 4/29/2023 | RVN | 3,843.72999188 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | LTC | 249.99000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | FIL | 99.96000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | DASH | 209.95000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | ATOM | 199.99600000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | LINK | 1,498.80000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | UNI | 126.57890523 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | COMP | 149.80000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | AMP | 42,787.00000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | OMG | 3,994.00000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | ADA | 23,530.76453197 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | ZRX | 26,279.91273347 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | CELO | 2,499.99000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/7/2023 | SUSHI | 3,559.99824856 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/29/2023 | UBQ | 499.96000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/29/2023 | UBQ | 109.44939000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/7/2023 | USDT | 1,596.68797250 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/7/2023 | USDT | 5,036.83250172 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | RVN | 30,999.00000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/7/2023 | RVN | 499,999.00000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | RVN | 7,500,526.78201133 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/6/2023 | ENJ | 9,978.00000000 | Customer Withdrawal |
| f20fe945-aa16-437b-afdb-f1270fd16981 | 4/5/2023 | ALGO | 5,287.96782394 | Customer Withdrawal |
| 2ad2d3af-90f8-4425-9dc8-1a1e32ef1307 | 4/7/2023 | USD | 526.88000000 | Customer Withdrawal |
| b4345c4-502b-401c-9618-24d040a003e7 | 2/9/2023 | BTTOLD | 767.54460200 | Customer Withdrawal |
| b4345c4-502b-401c-9618-24d040a003e7 | 4/8/2023 | BTC | 0.04077671 | Customer Withdrawal |
| 21dbc143-49fe-48c4-83e7-5860575a2d64 | 4/12/2023 | SC | 18,115.90000000 | Customer Withdrawal |
| 8f8aa195-d2bd-4317-bbe1-bf9c0a411c39 | 4/7/2023 | ETH | 0.05006378 | Customer Withdrawal |
| 8f8aa195-d2bd-4317-bbe1-bf9c0a411c39 | 4/7/2023 | DGB | 10,875.12423849 | Customer Withdrawal |
| 8f8aa195-d2bd-4317-bbe1-bf9c0a411c39 | 4/7/2023 | BTC | 0.00502004 | Customer Withdrawal |
| dd399b46-9654-4209-b441-335bd8374b27 | 4/7/2023 | ETH | 0.10576779 | Customer Withdrawal |
| dd399b46-9654-4209-b441-335bd8374b27 | 4/7/2023 | DGB | 605.24759339 | Customer Withdrawal |
| dd399b46-9654-4209-b441-335bd8374b27 | 4/7/2023 | DGB | 3,502.53670027 | Customer Withdrawal |
| dd399b46-9654-4209-b441-335bd8374b27 | 4/7/2023 | BTC | 0.01318017 | Customer Withdrawal |
| ca2340b-59f2-479a-876e-d5c50bc3a9 | 3/9/2023 | USD | 6,077.02000000 | Customer Withdrawal |
| ca2340b-59f2-479a-876e-d5c50bc3a9 | 4/10/2023 | USD | 6,106.22000000 | Customer Withdrawal |
| 3d3ff2d9-c8a5-48e-a4a0-ff60c3c2d2 | 4/6/2023 | USD | 44.88000000 | Customer Withdrawal |
| 13281825-66bd-4884-846f-10ad8f653af | 4/7/2023 | ATOM | 3.65105339 | Customer Withdrawal |
| c06e4e1e-5bac-4856-92f7-0e0d81cfd9bf | 4/13/2023 | BTC | 0.14329268 | Customer Withdrawal |
| 37854245f-f146-477f-9615-6a076bd280b4b | 4/6/2023 | DOGE | 3.53000000 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/7/2023 | MATIC | 401.58246868 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/7/2023 | LTC | 0.78909712 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/6/2023 | ETH | 0.00981000 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/7/2023 | ETH | 0.14573643 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/7/2023 | BCH | 0.26494643 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/6/2023 | ADA | 710.73616386 | Customer Withdrawal |
| 37854245-f146-477f-9615-6a076bd280b4b | 4/6/2023 | DOGE | 134.47625483 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37854d2c6-f146-477f-9615-6a076bd280b4b | 4/13/2023 | USDC | 65.57208872 | Customer Withdrawal |
| 37854d2c6-f146-477f-9615-6a076bd280b4b | 4/12/2023 | ALGO | 24.78418837 | Customer Withdrawal |
| 37854d2c6-f146-477f-9615-6a076bd280b4b | 4/11/2023 | BTC | 0.01715282 | Customer Withdrawal |
| d9be29c0-01fb-482a-b789-64b132e74fbf | 4/25/2023 | NXS | 1,556.61539503 | Customer Withdrawal |
| d9be29c0-01fb-482a-b789-64b132e74fbf | 4/29/2023 | RDD | 2,255,998.00000000 | Customer Withdrawal |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | 4/15/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | 4/15/2023 | SHIB | 107,022,025.62145700 | Customer Withdrawal |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | 4/15/2023 | LTC | 24.66595127 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | LTC | 0.30541635 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | DASH | 0.61478099 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | ATOM | 1.58848034 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | ETH | 0.08420613 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | XTZ | 123.17532485 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | USD | 12.49628099 | Customer Withdrawal |
| 5fb5dd87-be8a-42ce-bc89-62b91eb502b4 | 4/25/2023 | BTC | 0.00813443 | Customer Withdrawal |
| 16b50dd0-8fa4-4c6e-89e7-ac8db540d447 | 4/25/2023 | ETH | 0.08193000 | Customer Withdrawal |
| 2500175f-afb4-49ef-b0bf-90e5340fe3ad | 3/21/2023 | USD | 476.48000000 | Customer Withdrawal |
| 2500175f-afb4-49ef-b0bf-90e5340fe3ad | 4/21/2023 | USD | 520.07000000 | Customer Withdrawal |
| 27cd6746-1013-48a6-931c-14f4103d7fee | 4/29/2023 | HBAR | 105.79892830 | Customer Withdrawal |
| 25fbd64d-6361-4e61-ad14-6f5ad0500eb2 | 4/11/2023 | ETH | 0.03000380 | Customer Withdrawal |
| 25fbd64d-6361-4e61-ad14-6f5ad0500eb2 | 4/17/2023 | USD | 517.00000000 | Customer Withdrawal |
| 25fbd64d-6361-4e61-ad14-6f5ad0500eb2 | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| d449cb99-254c-4129-8430-8b8fbc5d4b29 | 4/14/2023 | MATIC | 18.00000000 | Customer Withdrawal |
| d449cb99-254c-4129-8430-8b8fbc5d4b29 | 4/13/2023 | BTC | 0.00063047 | Customer Withdrawal |
| 652b8157-dc14-4ffb-a8e4-cf92fbe5ee897 | 3/22/2023 | USD | 12,731.50000000 | Customer Withdrawal |
| 8d7e9edc-e5e4-4a03-9515-32147b4a4507 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8d7e9edc-e5e4-4a03-9515-32147b4a4507 | 3/10/2023 | OMG | 3.53843099 | Customer Withdrawal |
| 8d7e9edc-e5e4-4a03-9515-32147b4a4507 | 4/6/2023 | ARK | 7.73000000 | Customer Withdrawal |
| 8d7e9edc-e5e4-4a03-9515-32147b4a4507 | 3/10/2023 | ARK | 0.63363436 | Customer Withdrawal |
| 8d7e9edc-e5e4-4a03-9515-32147b4a4507 | 4/6/2023 | XDN | 15.11102022 | Customer Withdrawal |
| 98f188e9-c9ab-4e04-82f2-c75c0f124164 | 4/30/2023 | BCH | 0.24689900 | Customer Withdrawal |
| 98f188e9-c9ab-4e04-82f2-c75c0f124164 | 4/30/2023 | BTC | 0.00061256 | Customer Withdrawal |
| 2a32d349-e451-44f2-bbd6-a0b1-b069166af795 | 4/14/2023 | BTC | 0.04523338 | Customer Withdrawal |
| 0a1f7182-6cd8-428a-939e-cf4ecce2cb2a | 2/9/2023 | BTTOLD | 1,826.59305800 | Customer Withdrawal |
| 8d0c6e2f-dbd1-4665-9694-04f2aa6a2c7b | 4/5/2023 | USDT | 337.18466746 | Customer Withdrawal |
| 0d0c6e2f-dbd1-4665-9694-04f2aa6a2c7b | 4/29/2023 | DOGE | 8,918.31168610 | Customer Withdrawal |
| 7eec46f-669b-43c5-985a-758d5014a95b | 4/11/2023 | USD | 1,246.53000000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/13/2023 | ETH | 0.10907000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/12/2023 | BTC | 0.18001712 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/8/2023 | ETH | 0.05904000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/7/2023 | USD | 0.40005870 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/6/2023 | ETH | 0.04596000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/5/2023 | USD | 0.05838700 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/16/2023 | USD | 0.06026000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/14/2023 | ETH | 0.04596000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/17/2023 | ETH | 0.05057976 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/18/2023 | USD | 0.02633157 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/15/2023 | BTC | 0.02884310 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/16/2023 | BTC | 0.05157968 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/19/2023 | USD | 0.02666970 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/28/2023 | ETH | 0.02733707 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/18/2023 | ETH | 0.07247000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/9/2023 | USD | 0.04233000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/22/2023 | BTC | 0.01802474 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/28/2023 | BTC | 0.02227622 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 2/22/2023 | ETH | 0.03378813 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/7/2023 | BTC | 0.15320201 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/3/2023 | BTC | 0.00126917 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/2/2023 | ETH | 0.26289415 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/1/2023 | ETH | 0.03693000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/12/2023 | BTC | 0.01587070 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/11/2023 | BTC | 0.00229250 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/12/2023 | BTC | 0.00364647 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/11/2023 | ETH | 0.27233705 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/10/2023 | BTC | 0.01010000 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/6/2023 | ETH | 0.05320101 | Customer Withdrawal |
| f670b509-ccf6-4590-8fa6-3267969f1e0e5 | 3/4/2023 | ETH | 0.06610000 | Customer Withdrawal |
| a9759e4b-5029-4-125-bc37-e4f25d4b3 | 4/10/2023 | ETH | 1.68108238 | Customer Withdrawal |
| a9759e4b-8023-4-125-bc37-e4f25d4b3 | 4/10/2023 | ETH | 4.88710000000 | Customer Withdrawal |
| a9759e4b-8023-4-125-bc37-e4f25d4b3 | 4/10/2023 | USD | 124.00000000 | Customer Withdrawal |
| a9759e4b-8023-4-125-bc37-e4f25d4b3 | 4/10/2023 | USD | 106.00000000 | Customer Withdrawal |
| 0f85a6d6-719d-4154-9edc-9c26-2ec020790564 | 4/11/2023 | USD | 35.00000000 | Customer Withdrawal |
| 0f85a6d6-719d-4154-9edc-9c26-2ec020790564 | 4/18/2023 | USD | 25.00000000 | Customer Withdrawal |
| 8a3e07d-44dc-46dd-5d5-0e4e5d9569867 | 4/29/2023 | BTC | 0.14270000 | Customer Withdrawal |
| a1379e7-5f87-4ee4-a60d-843d1de0fa9a | 4/24/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 0e12df6-e55b-451c-8b47-4b0565970e65 | 4/11/2023 | USD | 0.17000000 | Customer Withdrawal |
| b1ad2d3-4ee9-4e5-ac76-48637a36e6fa | 4/29/2023 | USD | 55.00000000 | Customer Withdrawal |
| 7c11a9d-b6d6-4b95-8b7d-4e9a5b03 | 4/29/2023 | USD | 100.00000000 | Customer Withdrawal |
| 1b0d2ba-4e43-467d-b419-0dd45a6de9 | 4/22/2023 | USD | 30.00000000 | Customer Withdrawal |
| 1b0d2ba-4e43-467d-b419-0dd45a6de9 | 4/11/2023 | USD | 94.00000000 | Customer Withdrawal |
| 31a23c6c-6666-4e1b-9b07-b39c6c0f2 | 4/29/2023 | BTC | 0.14542000 | Customer Withdrawal |
| 31a23c6c-6666-4e1b-9b07-b39c6c0f2 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/29/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 25.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/29/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 25.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/29/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 25.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/23/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ae5e2a0-20d7-40e6-9e5b-2639f5 | 4/29/2023 | ADA | 20.00000000 | Customer Withdrawal |
| a4a36f0f-7d67-4450-9b8c-2d7414958 | 4/25/2023 | ETH | 0.14000000 | Customer Withdrawal |
| a4a36f0f-7d67-4450-9b8c-2d7414958 | 4/25/2023 | ETH | 0.14000000 | Customer Withdrawal |
| a4a36f0f-7d67-4450-9b8c-2d7414958 | 4/25/2023 | ETH | 47,980.46439654 | Customer Withdrawal |
| a4a36f0f-7d67-4450-9b8c-2d7414958 | 4/25/2023 | DGB | 0.00025000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47176760-0b22-422c-9b7d-c7fb8ef39bc5 | 4/5/2023 | USD | 625.54000000 | Customer Withdrawal |
| 47176760-0b22-422c-9b7d-c7fb8ef39bc5 | 4/12/2023 | USD | 759.41000000 | Customer Withdrawal |
| 9885c13a-788d-4c06-a696-67ee85d4c3c6 | 4/11/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 9885c13a-788d-4c06-a696-67ee85d4c3c6 | 4/11/2023 | USD | 12.84000000 | Customer Withdrawal |
| 9885c13a-788d-4c06-a696-67ee85d4c3c6 | 4/17/2023 | FLR | 29.21900000 | Customer Withdrawal |
| c7302438-36b3-421d-884e-ad940441fcb9 | 4/5/2023 | USD | 1,630.86000000 | Customer Withdrawal |
| b348fae-d2be-4dd9-8c8b-810eaed4e8d9 | 4/28/2023 | DOGE | 1,172.56650879 | Customer Withdrawal |
| b348fae-d2be-4dd9-8c8b-810eaed4e8d9 | 4/28/2023 | BTC | 0.00614191 | Customer Withdrawal |
| cc8581c9-a45a-4c10-b83c-1df5221deae6 | 4/9/2023 | BTC | 0.00172714 | Customer Withdrawal |
| 7e260170-83cb-4e13-941f-7dae77138375 | 4/6/2023 | ADA | 6,929.67542500 | Customer Withdrawal |
| 7e260170-83cb-4e13-941f-7dae77138375 | 3/22/2023 | ADA | 547.00000000 | Customer Withdrawal |
| 7e260170-83cb-4e13-941f-7dae77138375 | 3/22/2023 | ADA | 30.50000000 | Customer Withdrawal |
| 21fcff62-1d4e-4d9f-a13a-c760ad624ab9 | 4/7/2023 | USD | 14,353.57000000 | Customer Withdrawal |
| 9736f05-c63f-45a9-b2fd-91011fc01cf8 | 4/29/2023 | ARK | 65.30000000 | Customer Withdrawal |
| 9736f05-c63f-45a9-b2fd-91011fc01cf8 | 4/29/2023 | ARK | 0.21000000 | Customer Withdrawal |
| 9736f05-c63f-45a9-b2fd-91011fc01cf8 | 4/29/2023 | IOTA | 99.39700000 | Customer Withdrawal |
| 9736f05-c63f-45a9-b2fd-91011fc01cf8 | 4/29/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 4/10/2023 | RDD | 1,299,997.99999925 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 4/10/2023 | RDD | 399,997.00000000 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 2/22/2023 | USDT | 220.50000000 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 3/14/2023 | XLM | 3,299.95000000 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 3/31/2023 | XLM | 4,234.41526353 | Customer Withdrawal |
| 7d467815-0157-4f47-bb6f-de71de75fb55 | 4/18/2023 | USD | 30.10000000 | Customer Withdrawal |
| 9a7fc7a8-e61d-4941-b305-709f564ac965 | 4/1/2023 | LTC | 1.10070015 | Customer Withdrawal |
| 9a7fc7a8-e61d-4941-b305-709f564ac965 | 4/1/2023 | XLM | 3,111.23389808 | Customer Withdrawal |
| bc564f33-9762-4ccf-96f8-be799d158cc1 | 2/9/2023 | BTTOLD | 4,253.32543400 | Customer Withdrawal |
| 922c5d66-5e84-4864-b365-1a516acf58eb | 4/7/2023 | XRP | 916.20796673 | Customer Withdrawal |
| 922c5d66-5e84-4864-b365-1a516acf58eb | 4/11/2023 | USD | 19.24000000 | Customer Withdrawal |
| dd4cd78b-3ee4f-4827-9b43-170c5dee10b8 | 4/28/2023 | ETH | 0.11532787 | Customer Withdrawal |
| dd4cd78b-3ee4f-4827-9b43-170c5dee10b8 | 4/28/2023 | ADA | 1,082.00000000 | Customer Withdrawal |
| dd4cd78b-3ee4f-4827-9b43-170c5dee10b8 | 4/28/2023 | NXT | 626.49980874 | Customer Withdrawal |
| dd4cd78b-3ee4f-4827-9b43-170c5dee10b8 | 4/6/2023 | BTC | 0.01839437 | Customer Withdrawal |
| dd4cd78b-3ee4f-4827-9b43-170c5dee10b8 | 4/7/2023 | USD | 1,683.85000000 | Customer Withdrawal |
| 46f6b8da-46bf-461d-8b10-389847a7f611 | 4/29/2023 | LTC | 64.54531858 | Customer Withdrawal |
| 46f6b8da-46bf-461d-8b10-389847a7f611 | 4/13/2023 | DOGE | 3,115.56799638 | Customer Withdrawal |
| 00f1ee82-21f2-43f9-91f1-1c3684b84b30 | 4/27/2023 | DOGE | 7,912.67124911 | Customer Withdrawal |
| 6f537771-a676-4be4-b0e7-4a28acf43f34 | 4/14/2023 | ADA | 224.63189819 | Customer Withdrawal |
| a6896204-63ed-4464-9f02-b8a010693fa2 | 4/13/2023 | DOGE | 3,115.56799638 | Customer Withdrawal |
| 77a7816a-3478-4e1a-99e2-82f7957eccd55 | 4/13/2023 | GNO | 2.46600000 | Customer Withdrawal |
| 77a7816a-3478-4e1a-99e2-82f7957eccd55 | 4/14/2023 | SC | 182,910.55857354 | Customer Withdrawal |
| d18a30f2-06b3-4742-a813-96f6d2a0f073 | 4/4/2023 | USD | 33.18000000 | Customer Withdrawal |
| d18a30f2-06b3-4742-a813-96f6d2a0f073 | 4/4/2023 | USD | 2,182.84000000 | Customer Withdrawal |
| 32bc7354-0533-48c2-a26a-f96a8c6bd36a | 4/10/2023 | USD | 273.93000000 | Customer Withdrawal |
| d18832770-62f5-4069-b1d0-af7cb3d6bcc59 | 4/7/2023 | BTC | 0.00351646 | Customer Withdrawal |
| fc47f713-894b-4c43-a649-1c9f0b89c3b6 | 4/4/2023 | USDT | 5,216.99972049 | Customer Withdrawal |
| fc47f713-894b-4c43-a649-1c9f0b89c3b6 | 4/4/2023 | BTC | 0.11934182 | Customer Withdrawal |
| 54c2fa13-f391-4032-91ff-0183644eb517 | 4/12/2023 | XRP | 430.15412942 | Customer Withdrawal |
| adc6897d-c3ef-4049-ad9e-efe5a7382f27 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | WAVES | 8.06366207 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | ZEC | 0.12825793 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | ADA | 144.00000000 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | DOGE | 109.01000000 | Customer Withdrawal |
| 203fd3c4-98b0-4069-812f-04c34e46ac53 | 4/16/2023 | XEM | 705.52906651 | Customer Withdrawal |
| 5f6b2b4d-cd28-4453-8948-ba8663f6fa6c | 4/1/2023 | ETH | 0.5967125 | Customer Withdrawal |
| 22e642c9-bcc0-4b04-8a67-2490b00dca2a | 4/20/2023 | USDT | 172.13300786 | Customer Withdrawal |
| 751ca531-2fd3-4d2b-80e4-6d6f82cdcaee7 | 2/18/2023 | XLM | 5,500.98608549 | Customer Withdrawal |
| 751ca531-2fd3-4d2b-80e4-6d6f82cdcaee7 | 2/16/2023 | USD | 82.26000000 | Customer Withdrawal |
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | 4/28/2023 | LINK | 9.16162684 | Customer Withdrawal |
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | 4/28/2023 | ETH | 0.42916681 | Customer Withdrawal |
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | 4/28/2023 | ADA | 3,931.59111973 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | 4/28/2023 | XTZ | 112.40086306 | Customer Withdrawal |
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | 4/28/2023 | BTC | 0.02800003 | Customer Withdrawal |
| 40f6236c-d04f-43ac-990c-376029cd143c | 4/28/2023 | USD | 267.00000000 | Customer Withdrawal |
| acfea609-6c57-4979-93c9-767ece2cd8e1 | 4/26/2023 | XRP | 559.00000000 | Customer Withdrawal |
| acfea609-6c57-4979-93c9-767ece2cd8e1 | 4/26/2023 | ADA | 7,075.00000000 | Customer Withdrawal |
| acfea609-6c57-4979-93c9-767ece2cd8e1 | 4/26/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| acfea609-6c57-4979-93c9-767ece2cd8e1 | 4/26/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| acfea609-6c57-4979-93c9-767ece2cd8e1 | 4/26/2023 | BTC | 0.05377808 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 3/8/2023 | BTC | 0.05259508 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 2/17/2023 | BTC | 0.00785568 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 2/10/2023 | BTC | 0.00715602 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 2/8/2023 | BTC | 0.04334261 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 3/16/2023 | BTC | 0.01936254 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 2/8/2023 | BTC | 0.03967692 | Customer Withdrawal |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | 2/7/2023 | BTC | 0.03989846 | Customer Withdrawal |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | 4/15/2023 | TRX | 112,643.38491400 | Customer Withdrawal |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | 4/15/2023 | TRX | 251.81508600 | Customer Withdrawal |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | 4/15/2023 | TRX | 251.81508600 | Customer Withdrawal |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | 4/15/2023 | TRX | 97.60000000 | Customer Withdrawal |
| e14bd01-4663-43e0-9793-9f9700c2817d | 4/4/2023 | BTTOLD | 1,982.59132200 | Customer Withdrawal |
| 89029682-d68f-411b-b8bb-f7e6a8d4414 | 4/4/2023 | USD | 67.39000000 | Customer Withdrawal |
| 524927ca-5480-4369-b36f-4c8e4dc0da910 | 4/4/2023 | MATIC | 503.59012348 | Customer Withdrawal |
| 524927ca-5480-4369-b36f-4c8e4dc0da910 | 4/4/2023 | MANA | 34.03305082 | Customer Withdrawal |
| 524927ca-5480-4369-b36f-4c8e4dc0da910 | 4/4/2023 | HBAR | 4,538.48367419 | Customer Withdrawal |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | 4/14/2023 | ADA | 676.03411038 | Customer Withdrawal |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | 4/14/2023 | DGB | 348.65588317 | Customer Withdrawal |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | 4/14/2023 | DOGE | 4,266.76136364 | Customer Withdrawal |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | 4/13/2023 | XLM | 142.72074098 | Customer Withdrawal |
| 2d873e41-a6b3-425c-b09b-e7f52f236663 | 4/27/2023 | ETH | 2.59450000 | Customer Withdrawal |
| 16f40337-0462-4169-bc27-d0d8e0118d9e5 | 4/27/2023 | USD | 30.00000000 | Customer Withdrawal |
| ec3a4016-668d-41fd-a730-73f9499a8d6f | 4/20/2023 | BTC | 0.03611986 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | MATIC | 140.21203061 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | QNT | 1.95000000 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | XRP | 308.75000000 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | ALGO | 100.45628676 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | USD | 604.04000000 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/4/2023 | USD | 1,793.84000000 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/2/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| b436bb57-c8be-44a3-bff5-ee50c35d4264 | 4/23/2023 | XDC | 2,998.58992500 | Customer Withdrawal |
| 15c907f6-4611-4187-9437-b9965b1a966f | 4/11/2023 | USD | 1,108.62000000 | Customer Withdrawal |
| 495e6043-63b0-4884-b3bc-64aca0913c09 | 4/5/2023 | USD | 593.54000000 | Customer Withdrawal |
| 4c389542-21a1-4369-9aff-26e6164bc6f8 | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4c389542-21a1-4369-9aff-26e6164bc6f8 | 3/31/2023 | DOGE | 94,446.52696154 | Customer Withdrawal |
| 4c389542-21a1-4369-9aff-26e6164bc6f8 | 3/31/2023 | DOGE | 510.97374080 | Customer Withdrawal |
| a29aec82-12e3-4f24-ac8a-ee887fa5161e | 4/22/2023 | ETC | 0.19450000 | Customer Withdrawal |
| eba2ed13-a942-4262-99ac-04f85d0ff776 | 4/26/2023 | ETC | 6.47023500 | Customer Withdrawal |
| eba2ed13-a942-4262-99ac-04f85d0ff776 | 4/26/2023 | USD | 999.00000000 | Customer Withdrawal |
| eba2ed13-a942-4262-99ac-04f85d0ff776 | 4/26/2023 | DOGE | 5,184.65227452 | Customer Withdrawal |
| eba2ed13-a942-4262-99ac-04f85d0ff776 | 4/26/2023 | BTC | 0.03508002 | Customer Withdrawal |
| 90603b2e-5e8-44a3-9a12-e9bdf8c2e9a3 | 4/10/2023 | USD | 194.09000000 | Customer Withdrawal |
| 4577daec-c33e-4d6e-bdb2-add63dc64bda | 4/11/2023 | DGB | 6,498.66028820 | Customer Withdrawal |
| 204f917f-2d31-4a98-9bb4-5419f06c76c5 | 4/8/2023 | USD | 33.51000000 | Customer Withdrawal |
| 5799f1fa-f3353-4b14-a965-609d5c673645 | 4/18/2023 | DGB | 3.16006485 | Customer Withdrawal |
| 5799f1fa-f3353-4b14-a965-609d5c673645 | 4/17/2023 | BTC | 0.17593567 | Customer Withdrawal |
| 1f88de90-08e6-45f2-ae81-51df0e2b9851 | 4/14/2023 | IOTA | 611.69517522 | Customer Withdrawal |
| 1f88de90-08e6-45f2-ae81-51df0e2b9851 | 4/24/2023 | BTC | 0.00303196 | Customer Withdrawal |
| 74920ff84-e044-4ead-aa54-7c29507029a3 | 4/22/2023 | DGB | 100.01824615453 | Customer Withdrawal |
| dccd36e14-98f0-4313-8059-edd01d1195f8 | 4/24/2023 | USD | 246.98000000 | Customer Withdrawal |
| bb4fae2f-b6c5-4e3a-9bc9-4e3ea79e50a0 | 4/14/2023 | DGB | 0.18595826 | Customer Withdrawal |
| bd94dd28-e746-4a83-ad93-5808e7ce58ca | 4/26/2023 | BTC | 0.01900003 | Customer Withdrawal |
| bd94dd28-e746-4a83-ad93-5808e7ce58ca | 4/25/2023 | USD | 1.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d48d27df-1723-421c-b3b5-30b5b019f6ba | 4/28/2023 | ETH | 1.92759560 | Customer Withdrawal |
| d48d27df-1723-421c-b3b5-30b5b019f6ba | 4/28/2023 | NEO | 14.50000000 | Customer Withdrawal |
| d48d27df-1723-421c-b3b5-30b5b019f6ba | 4/28/2023 | LRC | 1,971.00000000 | Customer Withdrawal |
| d48d27df-1723-421c-b3b5-30b5b019f6ba | 4/28/2023 | BTC | 0.4029018 | Customer Withdrawal |
| 28d6d1c6-205f-4439-9bc0-7c87d0c05cdb | 4/3/2023 | LSK | 42.30000000 | Customer Withdrawal |
| ba032b14-1b9a-4336-90ea-3edf1f613b77 | 4/19/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| ba032b14-1b9a-4336-90ea-3edf1f613b77 | 4/19/2023 | ENJ | 4,519.72000000 | Customer Withdrawal |
| ba032b14-1b9a-4336-90ea-3edf1f613b77 | 4/19/2023 | SOLVE | 14,852.67461797 | Customer Withdrawal |
| ff3f0d7c-2d34-4918-9e39-fe32c550babc | 4/27/2023 | DOGE | 499.38122845 | Customer Withdrawal |
| ff3f0d7c-2d34-4918-9e39-fe32c550babc | 4/27/2023 | DOGE | 31.00000000 | Customer Withdrawal |
| 6f410867-6026-4346-b72a-34cfb60ca086 | 4/12/2023 | ETH | 0.36357076 | Customer Withdrawal |
| 0ceb7b53-aecb-436d-8092-0fd7f7d784ef | 4/11/2023 | LTC | 1.10000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 3/31/2023 | XRP | 215.35000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 3/31/2023 | XRP | 1.70000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 4/14/2023 | BTTOLD | 75,759.88332800 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 4/17/2023 | SC | 363,246.60000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 4/12/2023 | BTT | 75,599,883.32000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 4/17/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 1163ec14-fd0f-4ad1-beab-8239a9b3a20 | 4/17/2023 | FLR | 49.99000000 | Customer Withdrawal |
| 6c312c63-f2e4-4509-9835-5bc0f2dea38593 | 4/16/2023 | BTC | 0.00869847 | Customer Withdrawal |
| a80ad6be-a03e-4eb0-a5a4-e5d98d5d5f8 | 4/10/2023 | XRP | 1,872.00000000 | Customer Withdrawal |
| a80ad6be-a03e-4eb0-a5a4-e5d98d5d5f8 | 4/10/2023 | XRP | 6,919.68164190 | Customer Withdrawal |
| 85301104-b59c-4f2a-b1 7f-8d5b7e5e4e80 | 4/19/2023 | ETH | 0.38330159 | Customer Withdrawal |
| 7c7f67c7-6960-4675-bb39-741cfa0f35e4 | 4/19/2023 | ADA | 116.14928637 | Customer Withdrawal |
| 7c7f67c7-6960-4675-bb39-741cfa0f35e4 | 4/29/2023 | DOGE | 3,142.13322100 | Customer Withdrawal |
| 1c8c5597-aa8e-4a85-8379-5b0e808d70f9 | 4/25/2023 | BTC | 0.00329239 | Customer Withdrawal |
| 0ab5a4f8-8110-495e-b2bd-01f6ca35d3a1 | 4/13/2023 | DGB | 495.00000000 | Customer Withdrawal |
| 0ab5a4f8-8110-495e-b2bd-01f6ca35d3a1 | 4/13/2023 | CELR | 2,000.00000000 | Customer Withdrawal |
| 0ab5a4f8-8110-495e-b2bd-01f6ca35d3a1 | 4/13/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 0ab5a4f8-8110-495e-b2bd-01f6ca35d3a1 | 4/13/2023 | BTC | 0.01948017 | Customer Withdrawal |
| fdafec00-2513-4f7f-87aa-4ff062d84e94 | 4/15/2023 | RDD | 1,734,752.45905520 | Customer Withdrawal |
| f38fc5c1-2ad2-4ff5-bf53-13c34ae7a33f9 | 4/15/2023 | NEO | 3.00000000 | Customer Withdrawal |
| f38fc5c1-2ad2-4ff5-bf53-13c34ae7a33f9 | 4/15/2023 | UBQ | 33.54418175 | Customer Withdrawal |
| f38fc5c1-2ad2-4ff5-bf53-13c34ae7a33f9 | 4/15/2023 | BTC | 0.00099528 | Customer Withdrawal |
| 79fa23dd-4a6b-4ea9-a818-9c6ff22a95a | 5/2/2023 | ETH | 4.99451257 | Customer Withdrawal |
| 1f1136c7-51b7-4ee5-becd-da7e409c9e69 | 4/16/2023 | ETH | 0.00121521 | Customer Withdrawal |
| 1c8c5597-aa8e-4a85-8379-5b0e808d70f9 | 4/12/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 97986d8f-a8b0-4fcd-af42-d6f4b80a4f12 | 4/26/2023 | ETH | 0.05577734 | Customer Withdrawal |
| bad46a5de-3cbf-4a7d-ba83-2e2cff8a2bc7 | 4/16/2023 | ETC | 99.58985800 | Customer Withdrawal |
| bad46a5de-3cbf-4a7d-ba83-2e2cff8a2bc7 | 4/28/2023 | USDT | 99.98966500 | Customer Withdrawal |
| d3bee43c-9a8b-4af0-aa04-0a7a409f9e60 | 4/28/2023 | USDT | 0.03558069 | Customer Withdrawal |
| 84157abf-3259-4cc1e-9041-8a86392a110 | 4/10/2023 | ETH | 0.00077990 | Customer Withdrawal |
| 84157abf-3259-4cc1e-9041-8a86392a110 | 4/10/2023 | BTC | 0.00004103 | Customer Withdrawal |
| 84157abf-3259-4cc1e-9041-8a86392a110 | 4/11/2023 | SC | 58,462.95541285 | Customer Withdrawal |
| 1d912544-88f1-4584-a6f8-8a93ae1e7ae9 | 4/11/2023 | USD | 0.10458184 | Customer Withdrawal |
| 1d912544-88f1-4584-a6f8-8a93ae1e7ae9 | 4/28/2023 | ETC | 20.13670562 | Customer Withdrawal |
| 1d912544-88f1-4584-a6f8-8a93ae1e7ae9 | 4/28/2023 | LTC | 2.05669693 | Customer Withdrawal |
| 1d912544-88f1-4584-a6f8-8a93ae1e7ae9 | 4/28/2023 | ETH | 0.02359000 | Customer Withdrawal |
| 1d912544-88f1-4584-a6f8-8a93ae1e7ae9 | 4/28/2023 | USD | 1,584.00000000 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/12/2023 | ADA | 674.10775249 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/28/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/12/2023 | DASH | 0.98399998 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/12/2023 | XLM | 562.68198000 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/12/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 1509c6c5-86c6-486a-9a7b-cbcd128f3b6 | 4/12/2023 | ADA | 199.95000000 | Customer Withdrawal |
| 28648ee8-4acb-42a3-8dcb-72a3c89e799 | 4/14/2023 | USDT | 40.95288300 | Customer Withdrawal |
| 28648ee8-4acb-42a3-8dcb-72a3c89e799 | 4/14/2023 | USDT | 44.80824561 | Customer Withdrawal |
| 28648ee8-4acb-42a3-8dcb-72a3c89e799 | 4/14/2023 | USDT | 8.00000000 | Customer Withdrawal |
| 28648ee8-4acb-42a3-8dcb-72a3c89e799 | 4/18/2023 | ETC | 9.39812745 | Customer Withdrawal |
| c308df10-a38b-4cbf-8f9a-3ccec9ae3b91 | 4/12/2023 | FLR | 25.13880000 | Customer Withdrawal |
| c308df10-a38b-4cbf-8f9a-3ccec9ae3b91 | 4/12/2023 | USD | 682.67000000 | Customer Withdrawal |
| c308df10-a38b-4cbf-8f9a-3ccec9ae3b91 | 4/28/2023 | BTC | 4,064.81988500 | Customer Withdrawal |
| c308df10-a38b-4cbf-8f9a-3ccec9ae3b91 | 4/19/2023 | ETH | 0.00227502 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da7b682e-712c-43b2-a58e-e925e41b23ff | 4/23/2023 | XLM | 1,719.72190708 | Customer Withdrawal |
| ff232123-55b9-47a9-a4e9-5f4645cf3d032 | 4/8/2023 | USDT | 815.77467360 | Customer Withdrawal |
| c533a6ca-cdf4-42c1-bcf9-aecb32d46d6f | 4/15/2023 | WAVES | 0.99890000 | Customer Withdrawal |
| c533a6ca-cdf4-42c1-bcf9-aecb32d46d6f | 4/15/2023 | XLM | 0.01073256 | Customer Withdrawal |
| 3ece1f82-16a2-4945-a02f-9077caf298e8 | 4/11/2023 | DASH | 1.37894013 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/6/2023 | ETH | 0.49798000 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/6/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/6/2023 | DOGE | 2,084.73158400 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/6/2023 | BTC | 0.06850341 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/21/2023 | BTC | 119.87599999 | Customer Withdrawal |
| 8ae4daa4-7d82-477f-8f80-7d7aa7ff2e6 | 4/21/2023 | FLR | 2.90470000 | Customer Withdrawal |
| 034cf71c-1929-401d-92e5-e82154edd9e1 | 4/14/2023 | DGB | 821.84177456 | Customer Withdrawal |
| 034cf71c-1929-401d-92e5-e82154edd9e1 | 4/14/2023 | XLM | 151.37899000 | Customer Withdrawal |
| 034cf71c-1929-401d-92e5-e82154edd9e1 | 4/14/2023 | ARDR | 151.65697717 | Customer Withdrawal |
| 34f92bc3-eb1f-4c54-8f9f-7d8deb4c12d0 | 4/22/2023 | LTC | 3.00000000 | Customer Withdrawal |
| 06f5afa9-8f26-47a1-a7dc-7e1d2a9a2c3f | 4/14/2023 | ETH | 0.49791749 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/14/2023 | XLM | 0.00070000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/14/2023 | ETC | 0.01000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | OMG | 24.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | RDD | 999.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | NAV | 14.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | SBD | 19.80000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | ZRX | 110.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | NXS | 21.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | POWR | 60.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | PAY | 250.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | VRC | 100.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | CRW | 1,200.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | WAX | 39.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | STMX | 2,200.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | PART | 17.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | BAT | 880.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | SIGNA | 9,647.60000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | TRX | 6,000.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | GRS | 98.00000000 | Customer Withdrawal |
| bf3b6e2a-8e7c-47a1-a6c3-4b8f62b5607b | 4/26/2023 | OK | 200.00000000 | Customer Withdrawal |
| 9e8a3cd4-8df1-48b0-9041-7e2a7f2c38cd | 4/13/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 9e8a3cd4-8df1-48b0-9041-7e2a7f2c38cd | 4/13/2023 | XLM | 0.00070000 | Customer Withdrawal |
| 9e8a3cd4-8df1-48b0-9041-7e2a7f2c38cd | 4/13/2023 | ETC | 0.01000000 | Customer Withdrawal |
| a6f9ce98-9d0c-4ac4-8b7e-e8c67e2a61e6 | 4/28/2023 | BTC | 0.04101000 | Customer Withdrawal |
| a6f9ce98-9d0c-4ac4-8b7e-e8c67e2a61e6 | 4/28/2023 | ADA | 195.78308612 | Customer Withdrawal |
| eb7c6e4b-53c1-45a9-94f5-6be6a1d5f33 | 4/12/2023 | ETC | 0.08799999 | Customer Withdrawal |
| eb7c6e4b-53c1-45a9-94f5-6be6a1d5f33 | 4/26/2023 | ETH | 0.49791749 | Customer Withdrawal |
| ee6230f22-5e38-4da3-a2f5-9e6e1b9f331 | 4/8/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 7607e6ae-4d4b-4c9e-a93d-7e2d70c0a9c1 | 4/13/2023 | ETH | 0.49791749 | Customer Withdrawal |
| 9de1a07e-d842-4c16-8df4-f2c6a9f1b4cb | 4/24/2023 | DGB | 5,338.01000000 | Customer Withdrawal |
| a0f2e4b3-f4a9-4e4c-9e6c-9c7c8a8e8fb2 | 4/20/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 9b5c2f1d-4e8a-4c3b-a2f6-b8e0c4a5e7d9 | 4/22/2023 | BTC | 13,415.11572317 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 4/9/2023 | XVG | 46,291.29972566 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 2/7/2023 | XVG | 29,527.69515564 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 2/11/2023 | XVG | 30,502.11750011 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 3/29/2023 | XVG | 74,711.30188776 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 4/8/2023 | XVG | 36,000.07823356 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 3/31/2023 | XVG | 105,840.62542062 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 4/5/2023 | XVG | 7,460.22886305 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 3/6/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 3/20/2023 | XVG | 132,292.63753803 | Customer Withdrawal |
| 49dd8a77-4399-4d66-94e6-ecee9a630118 | 4/6/2023 | XVG | 15,507.08060236 | Customer Withdrawal |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | 4/4/2023 | USD | 322.66000000 | Customer Withdrawal |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | 4/4/2023 | USD | 322.67000000 | Customer Withdrawal |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | 4/3/2023 | USD | 1.11000000 | Customer Withdrawal |
| 6bfca80c-cb3c-4428-ab40-3f40549a16e5 | 4/27/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| fbfbddf6-e7f7-46c9-ab10-2f590bc1bc09 | 4/3/2023 | MATIC | 9.44995332 | Customer Withdrawal |
| fbfbddf6-e7f7-46c9-ab10-2f590bc1bc09 | 4/3/2023 | ADA | 14.89409712 | Customer Withdrawal |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | 4/10/2023 | XRP | 21.53267200 | Customer Withdrawal |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | 4/10/2023 | DOGE | 59,749.00000000 | Customer Withdrawal |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | 4/14/2023 | BTC | 0.04170000 | Customer Withdrawal |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | 4/11/2023 | USD | 22.11000000 | Customer Withdrawal |
| 71112bb-21ff-42ee-a08a-ae9156Ba104b | 4/27/2023 | BTC | 0.01700214 | Customer Withdrawal |
| e91526d7-20c3-4068-9111-3a2deefcd026 | 4/2/2023 | LTC | 0.13385675 | Customer Withdrawal |
| 27d91158-0bcb-4007-bf25-b14c5b67ce5c | 4/12/2023 | USD | 421.21000000 | Customer Withdrawal |
| 27d91158-0bcb-4007-bf25-b14c5b67ce5c | 4/12/2023 | USD | 15.11000000 | Customer Withdrawal |
| 74eacadf-0e36-48cc-af53-6f4a98453342 | 4/10/2023 | ETH | 0.06767040 | Customer Withdrawal |
| 74eacadf-0e36-48cc-af53-6f4a98453342 | 4/10/2023 | ADA | 236.07631807 | Customer Withdrawal |
| 74eacadf-0e36-48cc-af53-6f4a98453342 | 4/13/2023 | ALGO | 214.47701648 | Customer Withdrawal |
| 74eacadf-0e36-48cc-af53-6f4a98453342 | 4/22/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 20d3ad62-f8e5-4330-b1d1-5cb241c21121 | 3/31/2023 | DOGE | 10,077.05239976 | Customer Withdrawal |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | 2/14/2023 | XRP | 399.00000000 | Customer Withdrawal |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | 2/15/2023 | ADA | 230.00000000 | Customer Withdrawal |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | 2/14/2023 | XEM | 356.00000000 | Customer Withdrawal |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | 2/15/2023 | BTC | 0.03348800 | Customer Withdrawal |
| 0936b7d9-d6bc-4233-83ca-2265d3fb7765 | 4/14/2023 | RDD | 129.00000000 | Customer Withdrawal |
| 0936b7d9-d6bc-4233-83ca-2265d3fb7765 | 4/14/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| 0936b7d9-d6bc-4233-83ca-2265d3fb7765 | 4/11/2023 | USD | 256.13000000 | Customer Withdrawal |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | 4/14/2023 | USDT | 48.00000000 | Customer Withdrawal |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | 4/14/2023 | RVN | 499.00000000 | Customer Withdrawal |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | 4/14/2023 | USD | 5,046.42316409 | Customer Withdrawal |
| e7d7965f-66e0-4a5e-b632-add10192b729 | 4/25/2023 | USD | 3.00000000 | Customer Withdrawal |
| 588ecbc3-a800-48e1-ae53-c626cc75bc1e | 4/18/2023 | RDD | 2,102,325.57189362 | Customer Withdrawal |
| 588ecbc3-a800-48e1-ae53-c626cc75bc1e | 4/14/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 3d8fcadd-e033-48b5-9719-3b107783eb7c | 4/1/2023 | HBAR | 974.22867156 | Customer Withdrawal |
| 7bda345e-af6b-42cb-bd08-d1 a1 98162d4c | 4/20/2023 | USD | 133.05000000 | Customer Withdrawal |
| b449f198-4f8e-41c2-9481-93402 4ac a04f | 4/26/2023 | BTC | 0.29680131 | Customer Withdrawal |
| 9cb431da-a8e6-4f73-a285-4532 4ff3a5e8 | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 9cb431da-a8e6-4f73-a285-4532 4ff3a5e8 | 4/20/2023 | ADA | 5,904.39127361 | Customer Withdrawal |
| 9cb431da-a8e6-4f73-a285-4532 4ff3a5e8 | 4/25/2023 | TRX | 29,387.54748802 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | LINK | 2.95000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | WAXP | 843.29321507 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | TUSD | 41.00000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | DGB | 999.80000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | SC | 4,863.26262788 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | USDT | 41.99999999 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | RVN | 499.00000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | OAI | 42.00000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | BAT | 173.00000000 | Customer Withdrawal |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | 4/5/2023 | BTC | 0.01258341 | Customer Withdrawal |
| deca3105-31a7-4434-ae61-be0a3682ca3c | 3/31/2023 | MATIC | 24.93318168 | Customer Withdrawal |
| deca3105-31a7-4434-ae61-be0a3682ca3c | 3/31/2023 | SC | 33,203.30084464 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| deca3105-31a7-4434-ae61-be0a3682ca3c | 3/31/2023 | RVN | 885.56158470 | Customer Withdrawal |
| 5aa53782-a17f4c-afaf-02ba77a15ee5 | 4/6/2023 | ETH | 0.10103460 | Customer Withdrawal |
| 277f8ed41-f92d-4405-a65b-598a229e0e74 | 4/25/2023 | ADA | 642.50255734 | Customer Withdrawal |
| 277f8ed41-f92d-4405-a65b-598a229e0e74 | 5/5/2023 | BTC | 0.02211717 | Customer Withdrawal |
| 57b3d0c7-3814-4866-adeb-ebeaf654692e | 4/11/2023 | USD | 3,863.76000000 | Customer Withdrawal |
| 6a69d5c8-76aa-482f-a8dc-15d5ecc82ed5 | 4/7/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 39c5f83f-8744-4686-9170-d7fca1beec3 | 4/7/2023 | ETH | 0.03533716 | Customer Withdrawal |
| 39c5f83f-8744-4686-9170-d7fca1beec3 | 4/7/2023 | ADA | 103.91162542 | Customer Withdrawal |
| 39c5f83f-8744-4686-9170-d7fca1beec3 | 4/3/2023 | USD | 110.83000000 | Customer Withdrawal |
| 4e6e1b7a-8673-4178-b10c-5fae60cbcb66 | 4/11/2023 | BTC | 0.37852424 | Customer Withdrawal |
| 696914e8-f12a-4e64-b1b6-02759edc58ab | 3/21/2023 | HIVE | 232.38780930 | Customer Withdrawal |
| 1627ae15-872b-4267-825d-ffa79413f91a6 | 4/28/2023 | LSK | 68.95559466 | Customer Withdrawal |
| 1627ae15-872b-4267-825d-ffa79413f91a6 | 4/26/2023 | BTC | 0.00062171 | Customer Withdrawal |
| 3e870ec6-bd65-4c8e-8528-2413c8379d19 | 4/10/2023 | USD | 1,824.81000000 | Customer Withdrawal |
| 20ebc941-4519-4675-b4b6-37d2db6eaf75 | 4/10/2023 | ETH | 0.01442605 | Customer Withdrawal |
| aa0d6823-0c8e-4b2f-86c2-563ecdad75e0 | 4/10/2023 | ADA | 408.74407554 | Customer Withdrawal |
| ebf50242-565a-41d8-aca5-0af5 41e38f04 | 4/30/2023 | USDT | 12.74620582 | Customer Withdrawal |
| ebf50242-565a-41d8-aca5-0af5 41e38f04 | 4/30/2023 | VET | 1,031.00000000 | Customer Withdrawal |
| 5abbac66-255a-4bd9-a1ac-661d54e993b8 | 2/17/2023 | MTL | 6,727.50061558 | Customer Withdrawal |
| 5abbac66-255a-4bd9-a1ac-661d54e993b8 | 3/8/2023 | MTL | 691.00000000 | Customer Withdrawal |
| 5abbac66-255a-4bd9-a1ac-661d54e993b8 | 4/17/2023 | BTC | 1.83842151 | Customer Withdrawal |
| 5abbac66-255a-4bd9-a1ac-661d54e993b8 | 3/14/2023 | USD | 26,605.11000000 | Customer Withdrawal |
| 5abbac66-255a-4bd9-a1ac-661d54e993b8 | 3/8/2023 | MTL | 8,668.92988149 | Customer Withdrawal |
| 6a56fe2c-51c6-493a-a43c-ab6fc3c64b10 | 4/10/2023 | BTC | 0.04419084 | Customer Withdrawal |
| e4563467-7250-483e-8217-abc1d6d1d8da | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4563467-7250-483e-8217-abc1d6d1d8da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4563467-7250-483e-8217-abc1d6d1d8da | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| e4563467-7250-483e-8217-abc1d6d1d8da | 4/29/2023 | BTC | 0.01008491 | Customer Withdrawal |
| 2fcb5284-72a4-46a2-850f-13650751caf | 2/7/2023 | USD | 3,007.86000000 | Customer Withdrawal |
| 2258312-87ca-4e30-dc53-f7ab85da60e | 4/1/2023 | BSV | 20.84494777 | Customer Withdrawal |
| cf9b18a6-c025-4c5e-a4eb-17083c7a8a1c | 4/10/2023 | WAXP | 922.44638296 | Customer Withdrawal |
| 0d482602-ad9c-4432-a4d4-6f65d0547c3 | 4/11/2023 | DOGE | 20,966.62359750 | Customer Withdrawal |
| 9116adb0-7efa-4e23-af35-0c1231e0ff97 | 4/10/2023 | USD | 817.10000000 | Customer Withdrawal |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | 4/10/2023 | RDD | 50,127.18568524 | Customer Withdrawal |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | 4/5/2023 | RDD | 16,707.23856173 | Customer Withdrawal |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | 4/11/2023 | ADA | 257.63797939 | Customer Withdrawal |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | 4/11/2023 | ADA | 775.80088412 | Customer Withdrawal |
| e2fa16b4-4d53-46da-9cd5-dde2a31a88ad | 4/8/2023 | NMR | 1.50000000 | Customer Withdrawal |
| e2fa16b4-4d53-46da-9cd5-dde2a31a88ad | 4/8/2023 | NMR | 39.67735449 | Customer Withdrawal |
| e2fa16b4-4d53-46da-9cd5-dde2a31a88ad | 4/8/2023 | BTC | 0.05405231 | Customer Withdrawal |
| e2fa16b4-4d53-46da-9cd5-dde2a31a88ad | 4/8/2023 | BTC | 0.00067378 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | ETC | 9.99000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | BCH | 0.11860984 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | BCH | 0.01000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XRP | 755.23975410 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XRP | 19.00000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | ADA | 989.00000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | USD | 356.20769843 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XVG | 1,595.00000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | DOGE | 94.99999999 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XLM | 199.95000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XLM | 799.95000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | XEM | 496.00000000 | Customer Withdrawal |
| af909d42-2239-4103-b8ac-f17d5fc61cff | 4/30/2023 | FLR | 116.28384570 | Customer Withdrawal |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | 4/15/2023 | USDT | 36.49822501 | Customer Withdrawal |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | 4/15/2023 | XLM | 1,251.47695599 | Customer Withdrawal |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | 4/18/2023 | USD | 34.43000000 | Customer Withdrawal |
| f66b6a41-cb3e-475e-a7cd-b0d6a4fb8fb4 | 4/4/2023 | USD | 237.52000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | LINK | 78.80000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | ETH | 0.04865607 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | ETH | 0.99974010 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | POWR | 352.00000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | ZRX | 1,999.00000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | ZRX | 875.00000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | REN | 589.00000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | STORJ | 278.00000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/13/2023 | BTC | 0.13313361 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/26/2023 | USD | 102.54000000 | Customer Withdrawal |
| 55b44dc98b-8866-4628-8e28-4e068202f728 | 4/11/2023 | USD | 1.00194010 | Customer Withdrawal |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63eaf0f | 4/5/2023 | OMG | 12.38000000 | Customer Withdrawal |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63eaf0f | 4/5/2023 | SC | 47,005.60254683 | Customer Withdrawal |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63eaf0f | 4/5/2023 | IOTA | 427.57100000 | Customer Withdrawal |
| 3554d24d-e38e-4885-a0d6-49406aa0e873 | 4/4/2023 | MATIC | 763.44142631 | Customer Withdrawal |
| 3554d24d-e38e-4885-a0d6-49406aa0e873 | 4/4/2023 | ETH | 0.21632245 | Customer Withdrawal |
| 3554d24d-e38e-4885-a0d6-49406aa0e873 | 2/7/2023 | ETH | 0.69730000 | Customer Withdrawal |
| 3554d24d-e38e-4885-a0d6-49406aa0e873 | 4/4/2023 | ADA | 3,985.14389236 | Customer Withdrawal |
| 3554d24d-e38e-4885-a0d6-49406aa0e873 | 4/4/2023 | DOGE | 7,920.25259727 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | GEO | 0.90000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | GEO | 99.10000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | GEO | 97.00244145 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | GNO | 1.10000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | UBQ | 181.22214634 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | EOS | 699.00000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | EXP | 894.40953163 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | HIVE | 132.90829430 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | VIA | 0.80000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | VIA | 106.53104843 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | VTC | 0.65000000 | Customer Withdrawal |
| bed554a7-c42a-4a7b-993a-125f032350b4 | 4/26/2023 | VTC | 35.78796934 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | NXS | 0.50000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | NXS | 0.50000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | NXS | 57.01000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | IGNIS | 5.00000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | IGNIS | 845.03312052 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | FTC | 4.00000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | FTC | 0.00000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | EMC2 | 639.41449039 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | EMC2 | 0.80000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | SC | 1,920.74497117 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | MUNT | 0.30000000 | Customer Withdrawal |
| f331941-4ab0-4418-8316-bd748ca7a089 | 4/27/2023 | MUNT | 4,479.10493273 | Customer Withdrawal |
| 32f13eab-c6af-4c5f-afe5-9deeebc7397 | 4/4/2023 | USD | 37.96000000 | Customer Withdrawal |
| 9765be22-6a44-4db4-955d-557bc97be3a6 | 4/13/2023 | USD | 2,189.25000000 | Customer Withdrawal |
| 9765be22-6a44-4db4-955d-557bc97be3a6 | 3/31/2023 | USD | 987.74000000 | Customer Withdrawal |
| 9765be22-6a44-4db4-955d-557bc97be3a6 | 3/14/2023 | USD | 6,481.19000000 | Customer Withdrawal |
| 9765be22-6a44-4db4-955d-557bc97be3a6 | 3/20/2023 | USD | 974.00000000 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | DASH | 0.03315270 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | QTUM | 9.90000000 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | ARK | 69.10000000 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | ADA | 184.46904226 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | XLM | 997.34493004 | Customer Withdrawal |
| 60ae4672-fa67-4e12-91ce-30fbe37a6a | 4/11/2023 | FLR | 17.13140000 | Customer Withdrawal |
| 9f6f4746-520f-49c7-a5ae-44b72376cc4b | 4/11/2023 | SOL | 0.01723782 | Customer Withdrawal |
| 378ee81-ad8a-4409-8009-7374eaaa0ea7 | 4/14/2023 | ETH | 0.02806795 | Customer Withdrawal |
| 378ee81-ad8a-4409-8009-7374eaaa0ea7 | 4/14/2023 | XLM | 68.03381051 | Customer Withdrawal |
| 545d03f3-b491-4a4d-b743-b35059318c2e | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| e8bcf7b23-7f70-420f-b8ac-f2a3e2ef247 | 4/4/2023 | USD | 73.00000000 | Customer Withdrawal |
| e8bcf7b23-7f70-420f-b8ac-f2a3e2ef247 | 4/4/2023 | USD | 48.58000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbd844b08-1bc9-44db-9986-a747edd5769 | 4/21/2023 | HBAR | 8,371.91830383 | Customer Withdrawal |
| ee685d68-0647-47bb-a0d2-7e0a19c88b0 | 4/27/2023 | HBAR | 7,967.54616237 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/7/2023 | BTC | 2.06312383 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/6/2023 | MANA | 1,585.21845798 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/6/2023 | MANA | 35.50000000 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/6/2023 | DOGE | 23,185.23850295 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/7/2023 | BTC | 0.04997000 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/13/2023 | BTC | 0.54532243 | Customer Withdrawal |
| 58d9b0c7-afff-4fc4-b6d5-e76290427100 | 4/13/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| edbc3a1d-a70e-4d96-b3fc-3e39e3e22c2 | 4/3/2023 | USD | 1.28000000 | Customer Withdrawal |
| ecfe4202-cff7-444e-b7b5-0c6574df6f2a | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| ecfe4202-cff7-444e-b7b5-0c6574df6f2a | 4/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1f67cc36-ef93-4354-bb23-522f88cf6e1c | 4/13/2023 | BTC | 0.03442071 | Customer Withdrawal |
| 1f67cc36-ef93-4354-bb23-522f88cf6e1c | 4/7/2023 | MANA | 34.00000000 | Customer Withdrawal |
| 1f67cc36-ef93-4354-bb23-522f88cf6e1c | 4/7/2023 | ADA | 340.00000000 | Customer Withdrawal |
| f50f0e39-23f5-4315-b5c6-11e4730b37ac | 4/7/2023 | USD | 175.00000000 | Customer Withdrawal |
| f50f0e39-23f5-4315-b5c6-11e4730b37ac | 4/4/2023 | USD | 53.00000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | SC | 5,999.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | RDD | 5,499.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | TRX | 7,499.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | HIVE | 99.00000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | ADA | 999.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | ADA | 1,499.80000000 | Customer Withdrawal |
| b6d2d92a-4a27-422a-8308-3f13b8a76aa | 4/24/2023 | LSK | 1,467.50280000 | Customer Withdrawal |
| acbba582-7524-4308-8be8-37ef8f3ca4c0 | 4/22/2023 | USD | 98.00000000 | Customer Withdrawal |
| acbba582-7524-4308-8be8-37ef8f3ca4c0 | 4/5/2023 | USD | 111.00000000 | Customer Withdrawal |
| acbba582-7524-4308-8be8-37ef8f3ca4c0 | 4/2/2023 | USD | 2.10000000 | Customer Withdrawal |
| 4bbac582-c766-45e4-b2d3-e9dd60e21fd8 | 4/24/2023 | VAL | 11.80000000 | Customer Withdrawal |
| 4bbac582-c766-45e4-b2d3-e9dd60e21fd8 | 4/24/2023 | WAVES | 3.99900000 | Customer Withdrawal |
| 4bbac582-c766-45e4-b2d3-e9dd60e21fd8 | 4/24/2023 | ADA | 346.04417827 | Customer Withdrawal |
| 4bbac582-c766-45e4-b2d3-e9dd60e21fd8 | 4/24/2023 | STRK | 3.11000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | XVG | 797.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | DGB | 5.00000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | RDD | 999.80000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | HIVE | 99.00000000 | Customer Withdrawal |
| be989f88-8c3c-42f1-8a27-e55e4d5be35a | 4/19/2023 | ADA | 999.80000000 | Customer Withdrawal |
| bb0d4c5d-a400-425b-8239-3d5c99bc26d | 4/25/2023 | WAXP | 619.00000000 | Customer Withdrawal |
| bb0d4c5d-a400-425b-8239-3d5c99bc26d | 4/25/2023 | LSK | 3.00000000 | Customer Withdrawal |
| bb0d4c5d-a400-425b-8239-3d5c99bc26d | 4/25/2023 | PIVX | 292.00000000 | Customer Withdrawal |
| bb0d4c5d-a400-425b-8239-3d5c99bc26d | 4/25/2023 | NAV | 280.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | ADA | 222.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | DGB | 555.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | XVG | 6,600.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | LOOM | 734.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | XVG | 8,495.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | CRW | 12.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/29/2023 | ARK | 113.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/7/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/29/2023 | CRW | 2.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/29/2023 | ORW | 7.00000000 | Customer Withdrawal |
| 9bee6e38-4e65-4c8e-835d-65c1f03bcb11 | 4/24/2023 | DGB | 999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | DGB | 19.80000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | PINK | 99.80000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | PINK | 13.09980000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | SC | 5.49900000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/27/2023 | GRS | 1.80000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | GRS | 1.80000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/25/2023 | GRS | 1.43000000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/29/2023 | STEEM | 63.99000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/29/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | ENJ | 109.00000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | XEM | 62.00000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | XEM | 10.00000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/29/2023 | EXP | 299.99000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | PPC | 84.98000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | PPC | 4.98000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | VTC | 2.362.35650191 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/26/2023 | VTC | 9.98000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/29/2023 | IOTA | 97.80000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/29/2023 | TRX | 47.60000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/24/2023 | TRX | 947.60000000 | Customer Withdrawal |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | 4/13/2023 | ARDR | 906.00000000 | Customer Withdrawal |
| 8061c4de-56e6-471a-b224-8daf91e1e07a | 2/9/2023 | BTTOLD | 5,898.30965700 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | LTC | 42.20578399 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/11/2023 | ETH | 23.99510000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | HIVE | 1,763.42900000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | ORBS | 4,493.00000000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | ORBS | 463,163.44994515 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/25/2023 | PIVX | 12,083.70075472 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | STRAX | 24,707.97180524 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | STRAX | 999.99000000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | GLM | 10,686.53516415 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/25/2023 | EMC2 | 197,756.08076192 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/25/2023 | STEEM | 1,763.42900000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/11/2023 | RVN | 20,000.00000000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | RVN | 249,999.93664687 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | RVN | 2,000,779.00000000 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/25/2023 | BTS | 273,357.44526220 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | IOTA | 74,254.82816617 | Customer Withdrawal |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | 4/13/2023 | BTC | 0.32611955 | Customer Withdrawal |
| d775d7f2-86db-439d-9ebf-f4d56c33fb4a | 4/13/2023 | VTC | 6,888.49966940 | Customer Withdrawal |
| 6ccb0177-4996-43ab-af30-f862805f6e310 | 4/7/2023 | ADA | 2,028.69531533 | Customer Withdrawal |
| 6ccb0177-4996-43ab-af30-f862805f6e310 | 4/7/2023 | DOGE | 180.36348429 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 3/13/2023 | LTC | 0.31535000 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 4/25/2023 | LTC | 6.99000000 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 3/13/2023 | DGB | 30,037.32895430 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 4/25/2023 | DGB | 35,711.21153290 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 4/25/2023 | SC | 120,854.27815005 | Customer Withdrawal |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | 4/25/2023 | ALGO | 141.37872397 | Customer Withdrawal |
| 390a3ecb-ad8b-4b1b-a192-56d0c7f4eec6 | 4/28/2023 | DGB | 1,026.80000000 | Customer Withdrawal |
| c87fa1ba-51e4-4bb9-8cda-b275a4b7029d | 4/7/2023 | FLR | 10,649.00000000 | Customer Withdrawal |
| 9ac9c7f4-23dc-4568-a817-8f84db90e9 | 4/4/2023 | USD | 2,524.79000000 | Customer Withdrawal |
| ecefa57b-ce47-4001-b110-0e545e5a7385 | 4/17/2023 | ETH | 0.36053540 | Customer Withdrawal |
| ecefa57b-ce47-4001-b110-0e545e5a7385 | 4/17/2023 | NEO | 7.48564367 | Customer Withdrawal |
| ecefa57b-ce47-4001-b110-0e545e5a7385 | 4/17/2023 | XEM | 740.52450621 | Customer Withdrawal |
| ecefa57b-ce47-4001-b110-0e545e5a7385 | 4/17/2023 | CVC | 166.73571476 | Customer Withdrawal |
| ecefa57b-ce47-4001-b110-0e545e5a7385 | 4/17/2023 | BTC | 0.14877945 | Customer Withdrawal |
| 0d7f4480-7f4f-4673-9aed-21c0e7b2faf | 4/2/2023 | BTC | 0.00744659 | Customer Withdrawal |
| 0e00e17f8-3296-4002-b009-b822f14d0071 | 4/4/2023 | ETH | 0.79103342 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e00e17f8-3296-4002-b009-b822f14d0071 | 4/4/2023 | ADA | 5,057.97360286 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/22/2023 | USD | 399.99000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 3/1/2023 | USD | 393.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/22/2023 | USD | 2,900.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 3/29/2023 | USD | 400.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/15/2023 | USD | 400.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/8/2023 | USD | 399.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 3/15/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 3/29/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/15/2023 | USD | 400.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 3/15/2023 | USD | 400.00000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 2/15/2023 | USD | 400.01000000 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 4/1/2023 | BCH | 4.86045477 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 4/1/2023 | ADA | 498.71773338 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 4/1/2023 | BTC | 0.84781871 | Customer Withdrawal |
| 1af23690-7270-45df-ac12-0e1c9302455f | 4/1/2023 | BTC | 0.08937000 | Customer Withdrawal |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | 4/20/2023 | ZEC | 0.17661902 | Customer Withdrawal |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | 4/20/2023 | ADA | 314.60430464 | Customer Withdrawal |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | 4/28/2023 | XLM | 129.13593895 | Customer Withdrawal |
| 604e81db-ea9f-4d84-9a01-6f5ba1d604070 | 4/27/2023 | USD | 72.81000000 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 4/1/2023 | DOT | 8.08958900 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 4/2/2023 | ADA | 292.09182569 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 4/7/2023 | ALGO | 452.11167099 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 4/2/2023 | ALGO | 978.55206120 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 4/18/2023 | IOTA | 163.41115721 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 3/21/2023 | TRX | 2,260.34345030 | Customer Withdrawal |
| 39049662-d0d5-401d-b48d-08a10c49135f | 2/21/2023 | TRX | 0.00374562 | Customer Withdrawal |
| f9bf1f56-5d79-4eaa-9c80-6f6d8a67cfc8 | 4/8/2023 | BTC | 0.00370337 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/8/2023 | MATIC | 2,186.71450034 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/6/2023 | ADA | 5,328.00000000 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/8/2023 | XTZ | 1,300.51019718 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/6/2023 | LRC | 10,857.05041417 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/6/2023 | LRC | 974.00000000 | Customer Withdrawal |
| 4a3b3004-d37e-4536-83c9-c37164fddf83 | 4/8/2023 | BTC | 0.04159595 | Customer Withdrawal |
| a00767ee-b177-43db-8447-3c8548308f67 | 4/2/2023 | USD | 1,893.01000000 | Customer Withdrawal |
| 35566ad8-e7cc-44d2-91cb-0ac378b4b0de | 4/4/2023 | USD | 1,018.59000000 | Customer Withdrawal |
| 4cac55a5-4bbd-4b63-8fb5-928932fc09df2 | 4/10/2023 | USD | 95.07000000 | Customer Withdrawal |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | 4/30/2023 | DGB | 56,798.62000000 | Customer Withdrawal |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | 4/30/2023 | SC | 261,631.90000000 | Customer Withdrawal |
| 3370594-0004-44b2-b624-b716b0da71e9 | 4/4/2023 | USD | 5,310.47000000 | Customer Withdrawal |
| 3370594-0004-44b2-b624-b716b0da71e9 | 4/4/2023 | USD | 296.15000000 | Customer Withdrawal |
| cdf63dd-468e-4b76-b7df-58c00adb67a8 | 2/23/2023 | XMR | 0.04990000 | Customer Withdrawal |
| cdf63dd-468e-4b76-b7df-58c00adb67a8 | 2/23/2023 | XMR | 6.49000000 | Customer Withdrawal |
| cdf63dd-468e-4b76-b7df-58c00adb67a8 | 4/8/2023 | USD | 0.20000000 | Customer Withdrawal |
| 3590a734-b722-4586-95e7-817b9f0d163a | 3/16/2023 | USD | 34.27000000 | Customer Withdrawal |
| 2c06c492-08fb-4211-aee6-32d21985092i | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2c06c492-08fb-4211-aee6-32d21985092i | 4/1/2023 | XLM | 37.27030000000 | Customer Withdrawal |
| 2c06c492-08fb-4211-aee6-32d21985092i | 4/1/2023 | TRX | 9,184.60000000 | Customer Withdrawal |
| 2c06c492-08fb-4211-aee6-32d21985092i | 4/1/2023 | TRX | 7.60000000 | Customer Withdrawal |
| f5713306-77f7-4245-abff-8e9e1e014031 | 4/5/2023 | BTC | 0.01115000 | Customer Withdrawal |
| 41917118-3577-452d-b024-60fc730b7be1 | 4/18/2023 | USD | 397.95000000 | Customer Withdrawal |
| aae5751c-cf88-4916-b804-e9f18a6c26bc | 4/30/2023 | XRP | 1,271.00000000 | Customer Withdrawal |
| aae5751c-cf88-4916-b804-e9f18a6c26bc | 4/13/2023 | ADA | 1,282.00000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/1/2023 | ETH | 0.29204199 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/1/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/1/2023 | USDT | 905.41209200 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/1/2023 | DOGE | 415.82035200 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/6/2023 | KDA | 165.83680185 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/6/2023 | KDA | 50.00000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | CKB | 17,864.55640939 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | CKB | 1,041.80443697 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | HNS | 199.99000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | HNS | 1,135.89254200 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | ALGO | 3,408.44774514 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 2/26/2023 | ALGO | 762.35227925 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | LBC | 99.98000000 | Customer Withdrawal |
| 11534486-e6d7-4999-b762-d4296c482d73 | 4/13/2023 | LBC | 5,074.54962992 | Customer Withdrawal |
| 030444c38-9cdd-4e15-b69c-ee8cc7b6c279 | 4/11/2023 | USD | 2,256.03000000 | Customer Withdrawal |
| 046f7edee-f5c2-4800-9439-9a23289a3bca | 4/19/2023 | USD | 1,169.52000000 | Customer Withdrawal |
| 6911328a7-d0ae-4ca1-a045-1f09fc9a1d30 | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 7519dccbd-cad2-461b-83f8-86c0f6e0071fc | 4/13/2023 | LTC | 0.10858398 | Customer Withdrawal |
| 7519dccbd-cad2-461b-83f8-86c0f6e0071fc | 4/1/2023 | USD | 0.02219000 | Customer Withdrawal |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | 3/31/2023 | ETH | 0.28848537 | Customer Withdrawal |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | 4/1/2023 | ADA | 572.13527757 | Customer Withdrawal |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | 4/1/2023 | USD | 9,994.99520000 | Customer Withdrawal |
| a960928b-ff56-4579-bc4e-6190d3d1db4f | 4/24/2023 | USD | 170.49000000 | Customer Withdrawal |
| 6a402de2-c935-4fa7-9a9e-163dd6c4fd4e | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6a402de2-c935-4fa7-9a9e-163dd6c4fd4e | 4/5/2023 | BTC | 0.02532315 | Customer Withdrawal |
| b873fbda-6dc5-41ca-8da9-b0f95833fd70 | 4/1/2023 | ETH | 0.34000000 | Customer Withdrawal |
| b873fbda-6dc5-41ca-8da9-b0f95833fd70 | 4/16/2023 | XLM | 99.98000000 | Customer Withdrawal |
| b873fbda-6dc5-41ca-8da9-b0f95833fd70 | 4/1/2023 | TRX | 5,529.00429183 | Customer Withdrawal |
| 1df11a9e-410c-47f2-9f95-f7aba2521692 | 4/22/2023 | BSV | 1.04150745 | Customer Withdrawal |
| 1df11a9e-410c-47f2-9f95-f7aba2521692 | 4/22/2023 | USD | 12.64000000 | Customer Withdrawal |
| 1df11a9e-410c-47f2-9f95-f7aba2521692 | 4/22/2023 | USD | 19.60000000 | Customer Withdrawal |
| cf949d06-8df3-4ceb-aa6d-22ebdd58dfef | 4/24/2023 | ADA | 201.79599900 | Customer Withdrawal |
| cf949d06-8df3-4ceb-aa6d-22ebdd58dfef | 4/29/2023 | TRX | 5,247.71556700 | Customer Withdrawal |
| d08ec67e-b03e-4e82-868c-b4e3c6c0f044 | 4/15/2023 | USD | 378.07000000 | Customer Withdrawal |
| 02a2a87c-3fab-461b-a2ca-0ba675bb0e48 | 4/15/2023 | OMG | 8.43533994 | Customer Withdrawal |
| 02a2a87c-3fab-461b-a2ca-0ba675bb0e48 | 4/15/2023 | ADA | 13.32416656 | Customer Withdrawal |
| 02a2a87c-3fab-461b-a2ca-0ba675bb0e48 | 4/15/2023 | USD | 45.41963087 | Customer Withdrawal |
| d6a33d0b-4c56-4b41-8d4f-039eb4bd8d65 | 4/11/2023 | USD | 9,096.15000000 | Customer Withdrawal |
| d6a33d0b-4c56-4b41-8d4f-039eb4bd8d65 | 4/1/2023 | USD | 371.33000000 | Customer Withdrawal |
| d8ce4d6-4cb1-4c72-bc21-e99aa13dd0b0 | 3/20/2023 | DGB | 659.41200000 | Customer Withdrawal |
| f8ce4d6-4cb1-4c72-bc21-e99aa13dd0b0 | 4/12/2023 | DGB | 1,073.57840671 | Customer Withdrawal |
| f8ce4d6-4cb1-4c72-bc21-e99aa13dd0b0 | 4/9/2023 | DGB | 167.93327453 | Customer Withdrawal |
| 4eea2cb-6cca6-4436-9418-04f5e89c4ed3 | 4/5/2023 | USD | 1,544.00000000 | Customer Withdrawal |
| 7oa6e798-0644-4c34-92a0-2ac155223624 | 4/20/2023 | TRX | 76,975.52350000 | Customer Withdrawal |
| 1bee878f-a37a-49b8-8b6f-66c2159ce4c5 | 4/17/2023 | USD | 21.43000000 | Customer Withdrawal |
| 0f6a5507-490e-474a-9e4f-2c21fb7f0e20 | 4/19/2023 | ADA | 520.26427562 | Customer Withdrawal |
| 0f6a5507-490e-474a-9e4f-2c21fb7f0e20 | 4/18/2023 | ADA | 899.99284572 | Customer Withdrawal |
| 03f3fdb1- abdd0-4d11-a26d-cebec8c34c10 | 4/4/2023 | HBAR | 39,097.23331283 | Customer Withdrawal |
| 03f3fdb1-abdd0-4d11-a26d-cebec8c34c10 | 4/4/2023 | HBAR | 420.00000000 | Customer Withdrawal |
| 7a1ddd40-fd29-49a9-aaf2-3e8d97382 | 4/10/2023 | ETH | 0.39610000 | Customer Withdrawal |
| 54305538-6e4c-4f2e-95f7-e94e86585f0f | 4/7/2023 | ETH | 0.35071200 | Customer Withdrawal |
| 5435f5538-258a-4c04-8374-02ce465587e4 | 4/7/2023 | USDT | 1,282.73007874 | Customer Withdrawal |
| de0c96ff-5d1a-43ae-b7de-0abace5585f3 | 4/4/2023 | USD | 199.71000000 | Customer Withdrawal |
| e1f5538-66a5-4fa5-9fb5-e5f6ac6858dc | 4/13/2023 | USD | 395.93000000 | Customer Withdrawal |
| 8ec0c9f5-2dbb-40da-90a4-50a638872847 | 4/12/2023 | MATIC | 1,240.58325343 | Customer Withdrawal |
| 8ec0c9f5-2dbb-40da-90a4-50a638872847 | 4/28/2023 | USD | 44.09000000 | Customer Withdrawal |
| 69acf147-cab2-43a2-b3d2-68aec9e591cb | 4/23/2023 | FLR | 43.87020243 | Customer Withdrawal |
| 69acf147-cab2-43a2-b3d2-68aec9e591cb | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 69acf147-cab2-43a2-b3d2-68aec9e591cb | 4/28/2023 | ADA | 530.00000000 | Customer Withdrawal |
| ca9f1580-c180-43a4-b1a8-723dc3d306c1 | 4/5/2023 | RVN | 22,470.00000000 | Customer Withdrawal |
| ca9f1580-c180-43a4-b1a8-723dc3d306c1 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5553586-dac4-473e-9e47-7b5306a2c05 | 2/16/2023 | ETH | 2.73730000 | Customer Withdrawal |
| 5553586-dac4-473e-9e47-7b5306a2c05 | 2/10/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 5553586-dac4-473e-9e47-7b5306a2c05 | 2/13/2023 | ETH | 1.76480000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5553586-dac4-473e-9e47-7b5306a2ca5 | 4/4/2023 | USD | 933.08000000 | Customer Withdrawal |
| 45e0ec91-9b70-4ed9-ba70-41a44b4d9f3f | 4/2/2023 | LTC | 1.54219900 | Customer Withdrawal |
| 45e0ec91-9b70-4ed9-ba70-41a44b4d9f3f | 4/7/2023 | BSV | 5.81128394 | Customer Withdrawal |
| 0be78d51-2266-4176-99f9-643a0f2f307e2 | 4/7/2023 | ETH | 8.70767640 | Customer Withdrawal |
| db7ba3ed-a5f5-42f1-b1f8-788cce792324 | 4/10/2023 | ETH | 0.00050000 | Customer Withdrawal |
| db7ba3ed-a5f5-42f1-b1f8-788cce792324 | 4/7/2023 | ETH | 0.39374553 | Customer Withdrawal |
| db7ba3ed-a5f5-42f1-b1f8-788cce792324 | 4/21/2023 | XRP | 3,682.72425335 | Customer Withdrawal |
| db7ba3ed-a5f5-42f1-b1f8-788cce792324 | 4/21/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ec61637b-6738-4de0-8d0c-6596d0b84bf2f | 4/25/2023 | BTTOLD | 242.18153000 | Customer Withdrawal |
| 2207076-e151-4e55-8d02-3a32e3062a3e | 4/22/2023 | ETH | 0.20230033 | Customer Withdrawal |
| 2207076-e151-4e55-8d02-3a32e3062a3e | 4/8/2023 | USDT | 1,750.93328852 | Customer Withdrawal |
| 2207076-e151-4e55-8d02-3a32e3062a3e | 4/25/2023 | USDT | 103.60019383 | Customer Withdrawal |
| 2207076-e151-4e55-8d02-3a32e3062a3e | 4/8/2023 | XRP | 3,287.61894531 | Customer Withdrawal |
| 2207076-e151-4e55-8d02-3a32e3062a3e | 4/8/2023 | USDC | 1,093.17000000 | Customer Withdrawal |
| 520ffb6c-7a74-4d30-a2ae-a8c55c88fc | 4/2/2023 | USDC | 4,345.00591928 | Customer Withdrawal |
| 51fd9da7-8274-4abc-a3c7-f16e7e510 | 3/28/2023 | ETH | 0.16400000 | Customer Withdrawal |
| 51fd9da7-8274-4abc-a3c7-f16e7e515331 | 3/21/2023 | USD | 0.20000000 | Customer Withdrawal |
| 39a01d8b-38a5-4915-b35c-74d2b68f032f | 4/8/2023 | ETH | 0.22500000 | Customer Withdrawal |
| 39a01d8b-38a5-4915-b35c-74d2b68f032f | 4/20/2023 | ETH | 0.09400000 | Customer Withdrawal |
| 39a01d8b-38a5-4915-b35c-74d2b68f032f | 4/8/2023 | ADA | 1,548.76500108 | Customer Withdrawal |
| 37a0c6df-4be9-4b1b-8d83-8ac52d3aa2 | 4/14/2023 | SC | 0.67653303 | Customer Withdrawal |
| 7c2c3f98-68c0-45c2-9e2d-5fe2fa2f32 | 4/18/2023 | BTC | 0.04600000 | Customer Withdrawal |
| fca8dbc7-9db7-4465-b2f0-70a5c6c5 | 4/7/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 63cce387-55f2-4612-a6f5-f17c6b13 | 4/24/2023 | USD | 0.07000000 | Customer Withdrawal |
| 6cce3c9-f3e7-4012-b5c3-8b86e24a6ed | 4/7/2023 | BTC | 0.05170000 | Customer Withdrawal |
| 6ce7f6d7-f0b4-4e46-94f8-43c3fc0a7040 | 4/12/2023 | USD | 198.23000000 | Customer Withdrawal |
| d2ef2d2a-4cf8-4f84-a964-05be39a36c2 | 4/24/2023 | USD | 19.59000000 | Customer Withdrawal |
| 096f7e2a8-2a64-4665-b0be-c7f8c2c32842 | 4/8/2023 | ETH | 0.37000000 | Customer Withdrawal |
| 096f7e2a8-2a64-4665-b0be-c7f8c2c32842 | 4/24/2023 | ADA | 1,301.13000000 | Customer Withdrawal |
| 096f7e2a8-2a64-4665-b0be-c7f8c2c32842 | 4/8/2023 | XLM | 1,146.33000000 | Customer Withdrawal |
| fa8e58d9-2bcd-4c73-bf9a-4f6ee34e | 4/24/2023 | USD | 379.71000000 | Customer Withdrawal |
| cae45d0-4ca8-4b5b-98dd-f3b1c7a | 4/17/2023 | USD | 37.67000000 | Customer Withdrawal |
| 75e50da9-4e8d-4cdb-a8dc-65c5c | 4/12/2023 | USD | 618.00000000 | Customer Withdrawal |
| 7ceb8f5-46a4-4be4-bd8d-6a6c8 | 4/4/2023 | ADA | 1,510.45000000 | Customer Withdrawal |
| 0995f5a7-1edd-4d18-88fd-08e5 | 4/5/2023 | ADA | 30.00655339 | Customer Withdrawal |
| 0995f5a7-1edd-4d18-88fd-08e5 | 4/6/2023 | ADA | 2,445.01000000 | Customer Withdrawal |
| 7265b83-cc67-4681-9dff-46c5 | 4/7/2023 | ETH | 0.52000000 | Customer Withdrawal |
| fc6be5d-8a45-4fce-be0b-7a4f | 4/4/2023 | USDT | 3,903.91928000 | Customer Withdrawal |
| e55f5d8-8aa5-4fc5-9f0c-c7 | 4/12/2023 | USDT | 6,000.01000000 | Customer Withdrawal |
| eee3a0a8-4d9f-4c37-a5e5 | 4/18/2023 | BTC | 0.23200000 | Customer Withdrawal |
| 4b3f5e5e-4c9d-4a6c-899d | 4/14/2023 | XLM | 234.23529600 | Customer Withdrawal |
| d5f5e5538-258a-4c04-8374 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| c3b5538-66f5-4a4b-ab84 | 4/10/2023 | ETH | 0.00050000 | Customer Withdrawal |
| 5543f5538-258a-4c04 | 4/7/2023 | BTC | 0.02300000 | Customer Withdrawal |
| 8ec0c9f5-2dbb-40da | 4/13/2023 | BTC | 0.00660000 | Customer Withdrawal |
| 5424c9f-458e-4dfb | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5424c9f-458e-4dfb | 2/9/2023 | USD | 4,342.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d27bf755-81a3-4aa7-bbc6-4123dd5f5a26 | 4/25/2023 | XRP | 529.00000000 | Customer Withdrawal |
| d27bf755-81a3-4aa7-bbc6-4123dd5f5a26 | 4/25/2023 | XRP | 5.55594239 | Customer Withdrawal |
| d27bf755-81a3-4aa7-bbc6-4123dd5f5a26 | 4/25/2023 | FLR | 80.07092012 | Customer Withdrawal |
| 69b7fa78-c642-424a-af65-33b10abf7eb0 | 4/17/2023 | BTC | 0.11291842 | Customer Withdrawal |
| 27efb8f9-1e3d-47c5-a1f9-d3676be066ae | 4/13/2023 | USD | 1,969.00000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/13/2023 | ETH | 2.89618968 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/17/2023 | ETH | 0.04680000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | RDD | 666,439.24100328 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | ADA | 4,196.64638876 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | HBAR | 1,759.08843225 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | DGB | 38,862.81450285 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/29/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | XLM | 1,890.24723656 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/13/2023 | ENJ | 6,042.80813902 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/13/2023 | ENJ | 286.00000000 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/14/2023 | ALGO | 742.52102085 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/13/2023 | BTC | 0.02318735 | Customer Withdrawal |
| 168b63ab-2bdb-483d-88f4-37921ffef2b5 | 4/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 7ee0a8ff-ad9a-4f11-9a45-c1744117f44e | 4/22/2023 | VTC | 249.95057435 | Customer Withdrawal |
| 1ad43cb0-3209-4108-b9e0-25b859bc1720 | 4/5/2023 | XLM | 735.67050463 | Customer Withdrawal |
| 8b438c21-9a70-4317-b8b3-16b30e9f6f70 | 4/25/2023 | ETH | 0.1460838 | Customer Withdrawal |
| 8b438c21-9a70-4317-b8b3-16b30e9f6f70 | 4/19/2023 | USD | 6,355.97000000 | Customer Withdrawal |
| 8b47416b-2bb6-4764-998a-2d89d3e1dfa6 | 4/4/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 8b47416b-2bb6-4764-998a-2d89d3e1dfa6 | 4/4/2023 | HBAR | 24,513.85039210 | Customer Withdrawal |
| 61921096-bacb-459f-95f5-fb65f75ee1e8 | 4/10/2023 | USD | 5.82000000 | Customer Withdrawal |
| 61921096-bacb-459f-95f5-fb65f75ee1e8 | 4/3/2023 | DOGE | 995.11939655 | Customer Withdrawal |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | 4/29/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | 4/29/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | 4/29/2023 | HBAR | 5,777.58717554 | Customer Withdrawal |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | 4/29/2023 | USDT | 89.25000000 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/29/2023 | ETH | 0.60615106 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/30/2023 | UNI | 143.82512130 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/30/2023 | SC | 330,130.41775963 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/30/2023 | DOGE | 1,988.02441455 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/30/2023 | XLM | 15,614.63326604 | Customer Withdrawal |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | 4/30/2023 | ENJ | 839.01977801 | Customer Withdrawal |
| 391dd4a5-7361-4f38-a265-a80a0ace77e8 | 4/5/2023 | USD | 1,892.95000000 | Customer Withdrawal |
| 391dd4a5-7361-4f38-a265-a80a0ace77e8 | 4/17/2023 | USD | 1,856.18000000 | Customer Withdrawal |
| 556cd1bb-579e-4b80-802d-055baea1a7 | 4/14/2023 | USD | 1,187.05000000 | Customer Withdrawal |
| 9242fb7c-4a53-4c6b-aefa-d9034ef2f1fa | 4/18/2023 | USD | 74.25000000 | Customer Withdrawal |
| 8f48c878-bab4-420a-bac7-67992f6c2e314 | 4/17/2023 | ADA | 900.20787278 | Customer Withdrawal |
| 8f48c878-bab4-420a-bac7-67992f6c2e314 | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | 4/9/2023 | ETH | 0.04232216 | Customer Withdrawal |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | 4/9/2023 | RVN | 1,216.50000000 | Customer Withdrawal |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | 4/9/2023 | VTC | 865.17918993 | Customer Withdrawal |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | 4/9/2023 | BTC | 0.00170411 | Customer Withdrawal |
| 3b6adfbb-6831-44a7-ae4b-9e243c9dd2fd | 4/26/2023 | BAT | 1,111.18291979 | Customer Withdrawal |
| 336b2933-0c29-4ab0-9f1b-1500125e0ea5 | 4/30/2023 | NEO | 89.00000000 | Customer Withdrawal |
| 0012425-ca40-4aa0-9257-3dd4e805c214 | 4/4/2023 | ADA | 498.49900000 | Customer Withdrawal |
| 0012425-ca40-4aa0-9257-3dd4e805c214 | 2/9/2023 | BTTOLD | 1,355.48316200 | Customer Withdrawal |
| 0012425-ca40-4aa0-9257-3dd4e805c214 | 4/17/2023 | BTC | 0.01687584 | Customer Withdrawal |
| 9d3d1c3f-5e4a-4991-a0c0-718201170fe72 | 4/1/2023 | USD | 5,108.04000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | NEO | 7.00000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | OMG | 31.52035364 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | PIVX | 0.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | PIVX | 38.98000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | ARK | 0.80000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | ARK | 39.00000000 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | BTC | 0.00080001 | Customer Withdrawal |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | 4/14/2023 | BTC | 0.00483268 | Customer Withdrawal |
| f5f69c9e-4f36-4944-98c0-9788223bcc99 | 4/7/2023 | HBAR | 905.63140047 | Customer Withdrawal |
| 242e932d-eb2e-417d-8f61-c4580178cf76 | 4/28/2023 | RVN | 17,795.82914696 | Customer Withdrawal |
| ac600247-8687-42d0-b3e7-a3f1617f5148 | 4/11/2023 | ETH | 0.03992765 | Customer Withdrawal |
| ac600247-8687-42d0-b3e7-a3f1617f5148 | 4/11/2023 | DOGE | 575.03372826 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | DOT | 7.88814989 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | MATIC | 83.32176275 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | LTC | 5.55480094 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | ETH | 3.07391293 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | ADA | 1,184.61666407 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | XLM | 1,075.09404652 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | ENJ | 606.94593817 | Customer Withdrawal |
| 247c70c0-fddf-4668-a5a5-a6c6daf0f59e | 4/13/2023 | LRC | 578.96847420 | Customer Withdrawal |
| 94f5a06e-9681-446e-9a6c-85d54c61b30f | 4/12/2023 | LTC | 5.61229228 | Customer Withdrawal |
| 39c03d98-2c9b-4283-89cb-01aeac7831 | 4/25/2023 | ADA | 1,028.66009574 | Customer Withdrawal |
| 39c03d98-2c9b-4283-89cb-01aeac7831 | 4/25/2023 | DOGE | 393.46579949 | Customer Withdrawal |
| 5ea30f55-8d7c-4fed-800c-c37543825dcf | 4/4/2023 | USD | 195.00000000 | Customer Withdrawal |
| 371a406b-e9b4-4bd3-84c0-3c30eacd3130b | 4/22/2023 | HBAR | 3,680.73000000 | Customer Withdrawal |
| 70506cf4-48c7-4160-af50-e5d280930991 | 3/20/2023 | DOGE | 253.04478811 | Customer Withdrawal |
| 70506cf4-48c7-4160-af50-e5d280930991 | 3/24/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 70506cf4-48c7-4160-af50-e5d280930991 | 4/11/2023 | USD | 595.00000000 | Customer Withdrawal |
| 4474f21a-7c83-4a28-adce-116e01c1ee76 | 4/27/2023 | ADA | 30.10539819 | Customer Withdrawal |
| 65912916-9a37-4bcd-a91f-56bd6f5d3c7 | 4/26/2023 | RVN | 859.00000000 | Customer Withdrawal |
| 40e257c2-2c0b-4e83-93e1-9401740c5462 | 4/5/2023 | MATIC | 37.62882937 | Customer Withdrawal |
| a7eb2577-0096-4a89-abee-c0e14aac03c9 | 4/20/2023 | MEME | 1,355.38423333 | Customer Withdrawal |
| a7eb2577-0096-4a89-abee-c0e14aac03c9 | 4/20/2023 | HBAR | 771.49006315 | Customer Withdrawal |
| a7eb2577-0096-4a89-abee-c0e14aac03c9 | 4/15/2023 | DOGE | 1,065.36563989 | Customer Withdrawal |
| fd404b18-dfdb-453d-bd1a-2bfd3d1343c1 | 4/4/2023 | USD | 194.98000000 | Customer Withdrawal |
| 9d8b79e3-0845-48c3-9e67-90d788f09e1 | 4/17/2023 | USD | 801.44000000 | Customer Withdrawal |
| ae3e1b4c-8c3c-4bcc-a8cd-aa498949e5e7 | 3/31/2023 | BTC | 0.00959987 | Customer Withdrawal |
| 3533e93b-3e8c-4ff4-a1c5-7cf734b2e78cf | 4/12/2023 | ETH | 0.04982461 | Customer Withdrawal |
| 43dccb09-3b46-4138-9215-10309896beb | 4/10/2023 | USD | 421.80000000 | Customer Withdrawal |
| 1a33e10b-7e76-4375-bdf1-ccc3a954cb | 4/11/2023 | BTC | 0.08861721 | Customer Withdrawal |
| b1ec1758-45c2-41bc-9160-5417fbb49a2 | 4/28/2023 | ADA | 1,241.91947186 | Customer Withdrawal |
| dca3de39-e4c0-4051-b924-1d965b2aa980 | 4/5/2023 | ETH | 0.52438691 | Customer Withdrawal |
| 7ae6009-da91-46fd-937e-9dbd582ac204 | 4/4/2023 | USD | 39.37000000 | Customer Withdrawal |
| 637ed1b0-8289-48a0-b8fb-aeb3c4b4648c | 4/3/2023 | BTC | 0.0584 1687 | Customer Withdrawal |
| 1caea88f-ab74-4373-b046-cf44c4f1b1ff | 2/9/2023 | BTTOLD | 1,290.90766400 | Customer Withdrawal |
| 58a84bb7-11db-43a8-b87b-63524202f52 | 4/14/2023 | BTC | 0.00091273 | Customer Withdrawal |
| 58a84bb7-11db-43a8-b87b-63524202f52 | 4/17/2023 | USD | 342.02000000 | Customer Withdrawal |
| 5eeef222f-4e66-4855-9535-b9f25e33775d | 4/30/2023 | SC | 678,717.41292734 | Customer Withdrawal |
| 5eeef222f-4e66-4855-9535-b9f25e33775d | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| e0f90209-50fa-42a6-9793-b398f269592c | 4/16/2023 | USD | 7,417.83000000 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/2/2023 | NEO | 18.48191389 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/2/2023 | BCH | 0.08498793 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/2/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/2/2023 | DOGE | 30,514.52985417 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/3/2023 | USD | 2,731.70407367 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/3/2023 | TRX | 16,109.10052625 | Customer Withdrawal |
| c66020c7-88d1-4fc4-a27f-2a76b2993570 | 5/2/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 29da3a7f-b446-4fa6-90a4-4c3d295c68ed | 4/4/2023 | USD | 67.19000000 | Customer Withdrawal |
| 29da3a7f-b446-4fa6-90a4-4c3d295c68ed | 4/4/2023 | USD | 502.00000000 | Customer Withdrawal |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | 4/24/2023 | ADA | 47.00000000 | Customer Withdrawal |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | 4/19/2023 | DGB | 3,124.56527689 | Customer Withdrawal |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | 4/19/2023 | LRC | 84.27726590 | Customer Withdrawal |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | 4/20/2023 | USD | 155.31000000 | Customer Withdrawal |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/6/2023 | ADA | 718.84377131 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/5/2023 | DOGE | 306.00000000 | Customer Withdrawal |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/6/2023 | DOGE | 92,950.00000000 | Customer Withdrawal |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/6/2023 | XLM | 1,836.72823209 | Customer Withdrawal |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/5/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | 4/5/2023 | BTC | 0.73970000 | Customer Withdrawal |
| 53bebd72-bd65-4608-b878-39457e5a1204 | 2/9/2023 | BTTOLD | 0.50000000 | Customer Withdrawal |
| ef0c82d1-f269-4495-9180-0bd86dba26b | 4/18/2023 | USD | 287.34000000 | Customer Withdrawal |
| b1c02542-173d-4014-a6cb-7de43743790b | 4/11/2023 | USD | 409.56000000 | Customer Withdrawal |
| d8df0efb-7534-414b-bdf9-b5f8fac11321 | 4/18/2023 | XRP | 7.00000000 | Customer Withdrawal |
| d8df0efb-7534-414b-bdf9-b5f8fac11321 | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d8df0efb-7534-414b-bdf9-b5f8fac11321 | 4/18/2023 | XRP | 1,979.00000000 | Customer Withdrawal |
| d8df0efb-7534-414b-bff9-b5f8fac11321 | 4/18/2023 | HBAR | 1,965.97300000 | Customer Withdrawal |
| 1f7094c5-e83d-444a-9854-1e4f740c69d6 | 4/17/2023 | BTC | 0.00077686 | Customer Withdrawal |
| 1a216351-d69b-4601-a9f0-fbb87f81c2 | 4/11/2023 | USD | 499.00000000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | LINK | 69.05000000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | ETH | 0.09080000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/17/2023 | ETH | 1.49600000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/14/2023 | VLC | 558.38089920 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | ZEC | 16.69799610 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | ADA | 14,326.78871985 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | UNI | 148.85000000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | COMP | 7.85000000 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | XRP | 8,805.60585124 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | ADA | 3,240.72437749 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | XLM | 14,526.67 987665 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | TRX | 41,853.82408930 | Customer Withdrawal |
| d8df0efb-7534-414b-bdf9-b5f8fac11321 | 4/22/2023 | BTC | 0.25149689 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | ETH | 0.05699117 | Customer Withdrawal |
| d6162a8-ad57-462a-a0b0-68dce79b606f | 4/22/2023 | BTC | 0.00999912 | Customer Withdrawal |
| 7526ac82-3754-4ba3-8a80-4de7514cde48 | 4/7/2023 | MKR | 0.14301705 | Customer Withdrawal |
| 7526ac82-3754-4ba3-8a80-4de7514cde48 | 4/18/2023 | BTC | 0.02258284 | Customer Withdrawal |
| 7526ac82-3754-4ba3-8a80-4de7514cde48 | 4/8/2023 | BTC | 0.04436176 | Customer Withdrawal |
| 7526ac82-3754-4ba3-8a80-4de7514cde48 | 4/18/2023 | USD | 43.55000000 | Customer Withdrawal |
| 8483add5-7f32-467d-8444-ee2731ed2c70 | 5/3/2023 | USD | 200.00000000 | Customer Withdrawal |
| 8483add5-7f32-467d-8444-ee2731ed2c70 | 4/12/2023 | USD | 15,003.82000000 | Customer Withdrawal |
| d268caed-6981-4389-bbe6-8743e730100 | 4/12/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/7/2023 | ETH | 2.99551000 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/8/2023 | ADA | 0.15919049 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/8/2023 | ADA | 10,954.10800034 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/8/2023 | ADA | 3,514.69495049 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/8/2023 | ADA | 7,999.23384641 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/8/2023 | ADA | 748.67640000 | Customer Withdrawal |
| e4b5bbd-c7a6-4aa9-ab33-cd3876d4934 | 4/7/2023 | LRC | 766.16880128 | Customer Withdrawal |
| 2f1c5cf6-c668-4acc-af65-3fdb1636430 | 4/26/2023 | USD | 4,943.00000000 | Customer Withdrawal |
| a3d0a380-ef88-4c98-b8d2-b0bcc669a5 | 4/29/2023 | ETH | 1.96360911 | Customer Withdrawal |
| a585d6b-54f9-4ce9-a106-a0c843dce73 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a585d6b-54f9-4ce9-a106-a0c843dce73 | 4/29/2023 | XRP | 23.00000000 | Customer Withdrawal |
| a585d6b-54f9-4ce9-a106-a0c843dce73 | 4/29/2023 | FLR | 14.00000000 | Customer Withdrawal |
| c88415cd-9f3a-48a0-98f0-66fbf472e639 | 4/11/2023 | ETH | 0.04270000 | Customer Withdrawal |
| 5febf28-1cd6-409b-99da-1e0abcf81c98 | 4/17/2023 | XRP | 3,699.00000000 | Customer Withdrawal |
| 5febf28-1cd6-409b-99da-1e0abcf81c98 | 4/17/2023 | DOGE | 2,995.96756318 | Customer Withdrawal |
| 5febf28-1cd6-409b-99da-1e0abcf81c98 | 4/17/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 5febf28-1cd6-409b-99da-1e0abcf81c98 | 4/17/2023 | BTC | 0.08621067 | Customer Withdrawal |
| 111d828e-f25a-4aaf-a5d2-86b35b1f7e22 | 4/27/2023 | XRP | 1,967.56706688 | Customer Withdrawal |
| 281397b4-e603-40bd-8d2-ae3eaac3d46e | 4/20/2023 | ETH | 423.00000000 | Customer Withdrawal |
| 281397b4-e603-40bd-8e2-ae3eaac3d46e | 4/30/2023 | USD | 54.32000000 | Customer Withdrawal |
| dba80799-ed47-407e-a8d0-e2fb2f20e52 | 4/4/2023 | BTC | 0.00026300 | Customer Withdrawal |
| dba80799-ed47-407e-a8d0-e2fb2f20e52 | 4/4/2023 | BTC | 0.02211124 | Customer Withdrawal |
| 0fbe5a6-1415-438-b57b-719076c25055 | 4/17/2023 | USD | 597.36000000 | Customer Withdrawal |
| a50e255d-ac43-40a7-abef-5e34ce9e1026 | 4/30/2023 | WAXP | 3,181.00000000 | Customer Withdrawal |
| a50e255d-ac43-40a7-abef-5e34ce9e1026 | 2/9/2023 | USD | 24.00000000 | Customer Withdrawal |
| a50e255d-ac43-40a7-abef-5e34ce9e1026 | 2/9/2023 | USD | 468.37000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a50e255d-ac43-40a7-abef-5e34ce9e1026 | 4/6/2023 | USD | 215.20000000 | Customer Withdrawal |
| b127ae8a-8b95-40dc-b44a-04872742728 | 4/11/2023 | BAT | 69.16184971 | Customer Withdrawal |
| a2f2a3a-56e6-4485-906-aeb6b9f5ed9 | 4/11/2023 | USD | 55.43000000 | Customer Withdrawal |
| 405bb693-cf79-4e40-b048-7e1baba22fa | 4/7/2023 | BTC | 0.00403396 | Customer Withdrawal |
| be44b7d5-56ea-48bc-b89-4e19088f9fd8 | 4/14/2023 | USD | 391.00000000 | Customer Withdrawal |
| 127488a1-4077-4404-bac9-75c9a29f2f0b | 4/17/2023 | DOGE | 14,784.47955479 | Customer Withdrawal |
| 127488a1-4077-4404-bac9-75c9a29f2f0b | 4/17/2023 | BTC | 27.31700000 | Customer Withdrawal |
| 1a75d196-473d-4acb-8d88-5ced6333211b | 4/5/2023 | BTC | 16.40904529 | Customer Withdrawal |
| 1a75d196-473d-4acb-8d88-5ced6333211b | 4/3/2023 | BTC | 0.20009989 | Customer Withdrawal |
| 1a75d196-473d-4acb-8d88-5ced6333211b | 3/9/2023 | BSV | 11.99660000 | Customer Withdrawal |
| e1c0b549-9a5b-4d73-93a0-a9e087c84fa8 | 4/7/2023 | BTC | 0.12001896 | Customer Withdrawal |
| e1c0b549-9a5b-4d73-93a0-a9e087c84fa8 | 4/17/2023 | ETH | 0.00540000 | Customer Withdrawal |
| e1c0b549-9a5b-4d73-93a0-a9e087c84fa8 | 4/16/2023 | BTC | 0.05570000 | Customer Withdrawal |
| c924f9c2-e0f8-4a4c-93fd-60c2e7910bb4 | 4/7/2023 | USD | 69.07000000 | Customer Withdrawal |
| 9894e85f-caa1-40ee-9704-06292e2aefb | 4/30/2023 | BTC | 0.14001956 | Customer Withdrawal |
| 9835b69-3d45-41e8-b62c-28fe0d5be62d | 4/17/2023 | HBAR | 29,867.02405928 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | DOGE | 2,263.08000000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | BCH | 169.07469992 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | LTC | 232.98000717 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | LTC | 0.41870000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | LTC | 104.00000000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | ETH | 4.77000000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | ETH | 4.93881000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | XRP | 2,127.00000000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 23dd13c3-ca90-4a12-a223-a3741 9efb53 | 4/17/2023 | FLR | 530.02086094 | Customer Withdrawal |
| b051330a-f0a2-4fa6-bc5b-7afbbc5d566 | 4/14/2023 | USD | 54.08000000 | Customer Withdrawal |
| b051330a-f0a2-4fa6-bc5b-7afbbc5d566 | 4/25/2023 | STXXX | 999.60000000 | Customer Withdrawal |
| b051330a-f0a2-4fa6-bc5b-7afbbc5d566 | 4/25/2023 | DOGE | 0.88010000 | Customer Withdrawal |
| b051330a-f0a2-4fa6-bc5b-7afbbc5d566 | 4/25/2023 | DOGE | 1,730.00000000 | Customer Withdrawal |
| b051330a-f0a2-4fa6-bc5b-7afbbc5d566 | 4/23/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| 25e2b557-5995-4245-9e34-c5ab4bb8d | 4/29/2023 | ADA | 154.22000000 | Customer Withdrawal |
| 25e2b557-5995-4245-9e34-c5ab4bb8d | 3/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/7/2023 | DASH | 6.24789201 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/10/2023 | BTC | 0.21450000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | NEO | 57.00000000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | ANT | 0.50000000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | RLC | 25.00000000 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | ZRX | 484.44784567 | Customer Withdrawal |
| 1ff9e8c6-9e0c-4ba7-b44a-5e1a4cdd9a | 4/11/2023 | USD | 93.75000000 | Customer Withdrawal |
| 30e1748d-36ac-4f49-9ab4-5ff00ab24 | 4/14/2023 | USD | 199.00000000 | Customer Withdrawal |
| c2fcf4b1-25fb-43a0-9c9e-88d62c79de | 4/17/2023 | ADA | 2,009.00000000 | Customer Withdrawal |
| c2fcf4b1-25fb-43a0-9c9e-88d62c79de | 4/17/2023 | XLM | 2,692.05000000 | Customer Withdrawal |
| 4d0c2cbf-0be5-435-b1f9-3fd3276c3dd | 4/5/2023 | BTC | 0.00725402 | Customer Withdrawal |
| be3c3e0e-e9b3-438e-919d-2b87d8a4934b | 4/27/2023 | BTC | 0.00093601 | Customer Withdrawal |
| 3f25fcc2-2eda-4b33-bd18-97c10a7bd6 | 4/11/2023 | USD | 11.28832234 | Customer Withdrawal |
| 3f25fcc2-2eda-4b33-bd18-97c10a7bd6 | 3/11/2023 | USD | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | 4/11/2023 | DGB | 314,082.80000000 | Customer Withdrawal |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | 3/11/2023 | DGB | 109,819.80000000 | Customer Withdrawal |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | 4/1/2023 | BTC | 0.03785460 | Customer Withdrawal |
| ea620283-ec49-456e-a326-5b0c2c9bc7df | 4/26/2023 | ETH | 0.61754821 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | XRP | 499.03302225 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | DOGE | 7,566.80612779 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | BTC | 0.00143798 | Customer Withdrawal |
| 72b07ebb-3ab0-49df-9bf9-dad01c9d868f | 4/26/2023 | FLR | 74.55248949 | Customer Withdrawal |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | 4/12/2023 | QTUM | 0.59000000 | Customer Withdrawal |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | 4/11/2023 | QTUM | 73.38000000 | Customer Withdrawal |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | 4/11/2023 | USD | 2,340.00000000 | Customer Withdrawal |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | 4/23/2023 | SC | 82,023.01413944 | Customer Withdrawal |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | 4/23/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | 4/25/2023 | USD | 10.59000000 | Customer Withdrawal |
| 6c14b072-0f8b-49b4-bba4-976282637192 | 4/7/2023 | BTC | 0.20680905 | Customer Withdrawal |
| aa5c3e77-0552-4f86-a0f7-5df68b76c049 | 4/5/2023 | USD | 9,179.45000000 | Customer Withdrawal |
| 7605c58b-2728-458b-88f7-cb17ae270af7 | 4/7/2023 | USD | 572.94000000 | Customer Withdrawal |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | 4/5/2023 | SYS | 19.99980000 | Customer Withdrawal |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | 4/5/2023 | SYS | 2,108.57297697 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/24/2023 | XRP | 1,499.24800000 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/24/2023 | ADA | 1,344.65200000 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 2/9/2023 | BTTOLD | 13,103.18604800 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/24/2023 | XLM | 1,009.96982070 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/24/2023 | TRX | 52,504.80001200 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/24/2023 | BTT | 12,943,186.04000000 | Customer Withdrawal |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | 4/25/2023 | USD | 10.00000000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/12/2023 | USDC | 5,310.15000000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/16/2023 | USDC | 8,000.00000000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/11/2023 | USDC | 2,646.77241071 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/11/2023 | USDC | 3,534.93000000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/18/2023 | USDC | 6,000.00000000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 2/27/2023 | BTC | 0.41069293 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/15/2023 | BTC | 0.33706295 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 4/1/2023 | BTC | 0.35070000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 2/13/2023 | BTC | 0.32002551 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 2/21/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/6/2023 | BTC | 0.28407791 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/22/2023 | BTC | 0.15147729 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 2/22/2023 | BTC | 0.38768167 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 4/6/2023 | BTC | 0.15229379 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/29/2023 | BTC | 0.42081000 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 3/1/2023 | BTC | 0.28968367 | Customer Withdrawal |
| 3a879335-e4d0-4c11-ad45-fff9548d2f7e | 4/6/2023 | BTC | 0.35770000 | Customer Withdrawal |
| 82d521ac-6a38-4418-8d2d-3104ff1f51c5 | 4/12/2023 | MATIC | 26.36482461 | Customer Withdrawal |
| 3f2fe2af-70b8-4589-aebb-8e9d45c2c3bd | 4/7/2023 | BTC | 0.77770956 | Customer Withdrawal |
| 3f2fe2af-70b8-4589-aebb-8e9d45c2c3bd | 4/7/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 3/31/2023 | ETH | 0.69600000 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 3/31/2023 | RDD | 199,998.49540449 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 3/31/2023 | ADA | 71.48321650 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 3/31/2023 | IOTA | 19,599.80000000 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 3/31/2023 | BAT | 3,972.00000000 | Customer Withdrawal |
| 10c7596e-3757-44f0-aab0-1d7259f97268 | 4/27/2023 | IOTA | 4,870.59678011 | Customer Withdrawal |
| e601e31b-1b36-481f-a675-081bed1e603 | 4/5/2023 | FIL | 61.64788477 | Customer Withdrawal |
| e601e31b-1b36-481f-a675-081bed1e603 | 4/5/2023 | ADA | 1,888.92746339 | Customer Withdrawal |
| 16824391-03b5-4769-9ce0-aab296d9536 | 3/31/2023 | ALGO | 124.90000000 | Customer Withdrawal |
| a99d365b-1a23-4730-8e03-c00c3480eb8b | 4/30/2023 | XVG | 12,033.19845179 | Customer Withdrawal |
| 3f803bd0-2837-408b-ad72-adf7f8ce1720 | 4/29/2023 | LTC | 188.37740701 | Customer Withdrawal |
| 90808105-7e6e-488b-9278-e07965169ca7 | 4/10/2023 | USD | 468.50000000 | Customer Withdrawal |
| be3a6d0d-b93e-4808-92e8-e04e516399d7 | 4/10/2023 | ADA | 16.31570557 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be3a6d0d-b93e-4808-92e8-e04e516399d7 | 4/12/2023 | USD | 1.34000000 | Customer Withdrawal |
| 7d9537cd-3de3-4520-bba0-c9e19554421 | 4/25/2023 | ETH | 0.27046770 | Customer Withdrawal |
| 7d9537cd-3de3-4520-bba0-c9e19554421 | 4/25/2023 | ADA | 4,062.37642243 | Customer Withdrawal |
| c54c0a4-a8f9-4053-ad6f-4a620926a722 | 4/21/2023 | DOGE | 60,510.36905173 | Customer Withdrawal |
| 86ae9c7b-353d-4f1a-9679-a54fa07ab1be | 4/4/2023 | USD | 903.58000000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/27/2023 | ETH | 0.55498114 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/27/2023 | ETH | 0.10850000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/28/2023 | ADA | 891.72323790 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/29/2023 | DGB | 499.60000000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/29/2023 | DGB | 12,800.51362091 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/29/2023 | DGB | 148,999.80000000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/28/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/29/2023 | XTZ | 197.98783666 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/28/2023 | BTC | 0.04982952 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/28/2023 | BTC | 0.01640983 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/28/2023 | USD | 2.15000000 | Customer Withdrawal |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | 4/27/2023 | ETHW | 0.67178114 | Customer Withdrawal |
| 967feefe-d1b6-4ac2-816b-e67b69afbea8 | 4/19/2023 | XRP | 9,198.72368261 | Customer Withdrawal |
| 967feefe-d1b6-4ac2-816b-e67b69afbea8 | 4/19/2023 | ADA | 15,966.97334090 | Customer Withdrawal |
| 967feefe-d1b6-4ac2-816b-e67b69afbea8 | 4/19/2023 | USDT | 5,662.35771017 | Customer Withdrawal |
| 967feefe-d1b6-4ac2-816b-e67b69afbea8 | 4/29/2023 | NXT | 3,473.62936847 | Customer Withdrawal |
| 967feefe-d1b6-4ac2-816b-e67b69afbea8 | 4/24/2023 | BTC | 0.11894442 | Customer Withdrawal |
| 84a84b1a-fbf1-4b21-8721-fc177240da66 | 3/31/2023 | WAXP | 2,173.53582863 | Customer Withdrawal |
| 84a84b1a-fbf1-4b21-8721-fc177240da66 | 3/28/2023 | WAXP | 669.67702800 | Customer Withdrawal |
| 84a84b1a-fbf1-4b21-8721-fc177240da66 | 3/28/2023 | WAXP | 1,511.50782032 | Customer Withdrawal |
| c521578d-2a03-4dcb-96f7-7b51524ac2fd | 4/4/2023 | USD | 34.00000000 | Customer Withdrawal |
| 3d770180-2075-4e9d-a044-95d625167afa | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 3d770180-2075-4e9d-a044-95d625167afa | 4/7/2023 | ADA | 11,359.22202225 | Customer Withdrawal |
| 3d770180-2075-4e9d-a044-95d625167afa | 4/7/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 3d770180-2075-4e9d-a044-95d625167afa | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c394c9e1-80e6-4683-9bb8-488c9c15b177 | 4/17/2023 | USD | 699.38000000 | Customer Withdrawal |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | 4/9/2023 | ETC | 149.55450015 | Customer Withdrawal |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | 4/9/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | 4/9/2023 | LINK | 215.68701460 | Customer Withdrawal |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | 4/9/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | 4/9/2023 | DOGE | 9,551.04809384 | Customer Withdrawal |
| cb73f3ae-6c5b-4d72-8f0c-30e187b61284 | 4/27/2023 | USD | 69.86000000 | Customer Withdrawal |
| f52abb7-0ee4-43b1-904d-4e3cd89da6 | 4/12/2023 | DGB | 4,507.21419005 | Customer Withdrawal |
| f52abb7-0ee4-43b1-904d-4e3cd89da6 | 4/12/2023 | DOGE | 1,350.60958728 | Customer Withdrawal |
| a886d894-eb4c-4755-b95d-a2d481f901ae | 4/4/2023 | DNT | 2,999.62914768 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 38,559.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 160.76236754 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/2/2023 | HBAR | 9,949.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 49,000.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | 4/15/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 4c423f92-c107-4063-b325-20f88801275 | 4/26/2023 | SC | 34,999.90000000 | Customer Withdrawal |
| 4c423f92-c107-4063-b325-20f88801275 | 4/26/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| e055cdb7-a74e-487a-b49b-13bceaa0e455 | 2/9/2023 | BTTOLD | 6,872.32217600 | Customer Withdrawal |
| 127cd6dc-f62e-4afb-97ba-df2f9ca77a | 5/2023 | USDC | 198.00000000 | Customer Withdrawal |
| 0d0c3554-6c8a-4d01-a17e-2e9f0adfa325 | 4/6/2023 | XRP | 2,495.53636116 | Customer Withdrawal |
| 0d0c3554-6c8a-4d01-a17e-2e9f0adfa325 | 4/6/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 0d0c3554-6c8a-4d01-a17e-2e9f0adfa325 | 4/6/2023 | XLM | 1,975.25246574 | Customer Withdrawal |
| 0d0c3554-6c8a-4d01-a17e-2e9f0adfa325 | 4/6/2023 | BTC | 0.02112332 | Customer Withdrawal |
| 0d0c3554-6c8a-4d01-a17e-2e9f0adfa325 | 4/17/2023 | USD | 31.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3244451-9491-4786-acc3-b2e0a3cf2e42 | 4/20/2023 | XLM | 22,825.16140665 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 4/15/2023 | ETH | 0.29725456 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 4/15/2023 | USDT | 1,153.00871438 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 3/17/2023 | USDT | 795.50000000 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 3/17/2023 | USDT | 16,500.00000000 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 4/15/2023 | SHIB | 14,764,648.31415050 | Customer Withdrawal |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | 4/5/2023 | BTC | 0.01787081 | Customer Withdrawal |
| 7853ff4-661b-4aff-b254-2a7813dcdfb9 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 7853ff4-661b-4aff-b254-2a7813dcdfb9 | 4/28/2023 | ADA | 2,398.01211405 | Customer Withdrawal |
| 7853ff4-661b-4aff-b254-2a7813dcdfb9 | 4/28/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| 7853ff4-661b-4aff-b254-2a7813dcdfb9 | 4/28/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 1f88269b-f5f2-45d8-a674-bbcc2992da65 | 4/14/2023 | USD | 245.47000000 | Customer Withdrawal |
| f84b6529-617a-49c4-be8e-70046b1596bf | 4/29/2023 | ETH | 1.66016913 | Customer Withdrawal |
| f84b6529-617a-49c4-be8e-70046b1596bf | 4/28/2023 | UBQ | 250.96064879 | Customer Withdrawal |
| 7fec9011-eba8-4896-870e-1cd277eafdbe | 3/25/2023 | TRX | 651.37371154 | Customer Withdrawal |
| e85ac914-e4c6-402b-a0af-69bcd70f47f3 | 4/15/2023 | DOGE | 2,799.70572038 | Customer Withdrawal |
| e85ac914-e4c6-402b-a0af-69bcd70f47f3 | 4/15/2023 | DOGE | 2,270.40128935 | Customer Withdrawal |
| ae718e25-abb7-4961-b84a-aaac123a5a0a | 4/9/2023 | BTC | 0.46024968 | Customer Withdrawal |
| cfe218a6-1837-4a26-a631-415571316d17 | 4/13/2023 | USD | 30.54000000 | Customer Withdrawal |
| 5570d279-a0e7-46b0-a4a1-c5d477fc8f57 | 4/26/2023 | HBAR | 1,049.00000000 | Customer Withdrawal |
| 1fb8795-5ce7-499f-828a-93e7e438598 | 4/18/2023 | USD | 6,149.04000000 | Customer Withdrawal |
| b54d588a-0c51-4d19-955c-a8f5206fb729 | 4/6/2023 | ADA | 36.92137210 | Customer Withdrawal |
| b54d588a-0c51-4d19-955c-a8f5206fb729 | 4/6/2023 | USD | 2.58000000 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/11/2023 | NMR | 8.80223986 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/6/2023 | ETH | 0.29510000 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/6/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/6/2023 | ETH | 0.39510000 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/6/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 6a635013-322e-4c87-a041-f1b70cd9f39 | 4/6/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 63036e7-880a-4ae1-be79-a99beeea16f04 | 4/5/2023 | XDN | 417,351.10572774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f379202-d27a-4e9f-ac2d-8b42c955fee3 | 4/14/2023 | BTC | 0.00107283 | Customer Withdrawal |
| 9f379202-d27a-4e9f-ac2d-8b42c955fee3 | 4/14/2023 | BTC | 0.03551989 | Customer Withdrawal |
| 7f9ea900-a568-4b61-8559-64d808be6752 | 4/21/2023 | ETH | 0.80480035 | Customer Withdrawal |
| dfebbd53-b1b3-41d7-b169-2950d0a01ba3 | 4/25/2023 | SC | 15,347.99139319 | Customer Withdrawal |
| ec1f336b-ff77-407f-882c-6b5a7280a262 | 4/7/2023 | USD | 15.00000000 | Customer Withdrawal |
| t7321652-d175-470b-b29e-8e9d60ccd724 | 4/28/2023 | DOGE | 3,314.48003864 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d57f4fec-3b99-41b1-82bb-2fd3fcd6fa72 | 4/19/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| d57f4fec-3b99-41b1-82bb-2fd3fcd6fa72 | 4/26/2023 | BTC | 0.00077801 | Customer Withdrawal |
| f2855186-ef29-4467-8d40-1b9de61ee267 | 4/5/2023 | ETH | 4.66429738 | Customer Withdrawal |
| f2855186-ef29-4467-8d40-1b9de61ee267 | 4/5/2023 | BCH | 0.76767440 | Customer Withdrawal |
| f2855186-ef29-4467-8d40-1b9de61ee267 | 4/5/2023 | XLM | 599.51663156 | Customer Withdrawal |
| f2855186-ef29-4467-8d40-1b9de61ee267 | 4/5/2023 | BTC | 0.76837440 | Customer Withdrawal |
| 13902785-2e55-4139-9dd1-3b5870749c0e | 4/5/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 13902785-2e55-4139-9dd1-3b5870749c0e | 4/3/2023 | ADA | 11,345.21341716 | Customer Withdrawal |
| 13902785-2e55-4139-9dd1-3b5870749c0e | 4/7/2023 | USDT | 41.01687374 | Customer Withdrawal |
| 13902785-2e55-4139-9dd1-3b5870749c0e | 4/7/2023 | DOGE | 176,878.02286290 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/13/2023 | LINK | 4.15000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/20/2023 | LINK | 6,256.15944300 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/15/2023 | ETH | 47.69450000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/13/2023 | ETH | 47.49680000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/14/2023 | ETH | 37.94270070 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/20/2023 | ETH | 52.58450009 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/17/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/20/2023 | ETH | 51.19450000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/20/2023 | ADA | 273,166.45350263 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/17/2023 | ADA | 228,999.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/15/2023 | ADA | 215,000.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/13/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/20/2023 | ADA | 199,999.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/11/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | 4/17/2023 | USD | 653.40000000 | Customer Withdrawal |
| d3c1c0d9-134e-495f-ae6f-9c313ae4c473 | 4/5/2023 | DOGE | 5,861.75910883 | Customer Withdrawal |
| 07ba5cd-6168-42bf-afbb-d727e1aaa345 | 4/14/2023 | BTC | 0.09094921 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 3/31/2023 | LTC | 18.95454996 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 3/31/2023 | ETH | 2.77530355 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 3/31/2023 | XRP | 1,932.13953488 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 3/31/2023 | TRX | 125,884.21158800 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 3/31/2023 | BTC | 1.17880843 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 4/3/2023 | BTC | 0.00174281 | Customer Withdrawal |
| 0be3b44a-3eaa-4378-b2a5-529df12bcfc0 | 4/14/2023 | USD | 649.68000000 | Customer Withdrawal |
| 0b4bd6d8-6934-4c68-8126-0f84ccbb7906 | 4/8/2023 | ADA | 631.05933759 | Customer Withdrawal |
| 0b4bd6d8-6934-4c68-8126-0f84ccbb7906 | 4/8/2023 | ADA | 936.57940484 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/10/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/13/2023 | USDT | 98,994.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/12/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/5/2023 | USDT | 99,991.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/16/2023 | USDT | 98,994.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/7/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/8/2023 | USDT | 25.08000000 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/19/2023 | USDT | 31,278.45556725 | Customer Withdrawal |
| 69023943-abd1-443c-853f-8aaf234dbcab | 4/4/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 5bff2c11-9ae1-4769-ba15-d76495e6752b | 4/12/2023 | ALGO | 239.26926422 | Customer Withdrawal |
| 5bff2c11-9ae1-4769-ba15-d76495e6752b | 4/29/2023 | ALGO | 489.40986237 | Customer Withdrawal |
| 5bff2c11-9ae1-4769-ba15-d76495e6752b | 3/31/2023 | ALGO | 552.96272462 | Customer Withdrawal |
| 5bff2c11-9ae1-4769-ba15-d76495e6752b | 3/9/2023 | BTC | 0.00611816 | Customer Withdrawal |
| 7754958a2-1ce8-47cd-a2ae-089178d4aa98 | 4/12/2023 | BTC | 0.06107759 | Customer Withdrawal |
| aebb0318-e4dc-4ff3-bfc4-e5cf707904zc | 4/25/2023 | XEM | 7,302.18005424 | Customer Withdrawal |
| aebb0318-e4dc-4ff3-bfc4-e5cf707904zc | 4/25/2023 | FLR | 146.28811820 | Customer Withdrawal |
| 3e3affd6-181b-49ac-99e1-b2482a9fd11f | 4/6/2023 | USD | 818.49000000 | Customer Withdrawal |
| f334f9d6-cae1-4e7d-8e5b-18b4d1911689 | 4/4/2023 | USD | 2,267.17000000 | Customer Withdrawal |
| 41236dd2-d44d-41ff-8517-238a51546cf4 | 5/4/2023 | ETC | 0.12424454 | Customer Withdrawal |
| 64dd4696-1657-4b9b-9dd6-9866e1c717d2 | 4/10/2023 | BTC | 0.00246834 | Customer Withdrawal |
| 0fd01a12-f135-41f0-a48b-b418bfb99f9c | 4/15/2023 | ETH | 0.57384961 | Customer Withdrawal |
| a881bb93-6e79-43ee-a193-1fcd7bb03625 | 4/5/2023 | HBAR | 29.05835880 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

*[Table continues — Page 798 of 4730, Page 799 of 4730, Page 800 of 4730 with the same columns: Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer. Individual rows not legibly transcribable at this resolution.]*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9facab30-2cf4-4496-9a74-8a80aa826464 | 4/29/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 5cc34a38-382a-41e5-b12d-52476f7c4c0d | 4/30/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 5cc34a38-382a-41e5-b12d-52476f7c4c0d | 4/30/2023 | RVN | 699.99099957 | Customer Withdrawal |
| 3a3c9e4e-1613-4caa-9bd8-d0c25337f483 | 4/14/2023 | USD | 8.86933000000 | Customer Withdrawal |
| 59244891-96a8-45cc-8c36-f0c6d3e25bbb | 4/12/2023 | XEM | 518.98839312 | Customer Withdrawal |
| 1e2d657c-ae49-40cf-a93a-b9f62397c69c | 4/23/2023 | BTC | 0.00861918 | Customer Withdrawal |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | 3/23/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | 4/5/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | 5/2/2023 | USD | 323.31000000 | Customer Withdrawal |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | 4/17/2023 | FLR | 29.21900000 | Customer Withdrawal |
| d86d314b-451a-4b6f-a20a-15a707606ac8 | 4/10/2023 | USD | 133.95000000 | Customer Withdrawal |
| c88087e1-4f8a-42f0-8c51-07da88bdfb0 | 4/7/2023 | ADA | 47.93108039 | Customer Withdrawal |
| abe0e7ec-6702-4725-9bbf-515f303400cd | 4/22/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| abe0e7ec-6702-4725-9bbf-515f303400cd | 4/21/2023 | DOGE | 5,695.00000000 | Customer Withdrawal |
| abe0e7ec-6702-4725-9bbf-515f303400cd | 4/21/2023 | DOGE | 90.45454545 | Customer Withdrawal |
| abe0e7ec-6702-4725-9bbf-515f303400cd | 4/21/2023 | FLR | 352.95840220 | Customer Withdrawal |
| cfa5909a-553f-46d6-b478-9c5c333f4f22e | 3/2/2023 | LTC | 3.07373765 | Customer Withdrawal |
| 178f8a10-7c7c-4373-bcaa-12b9bc085899 | 4/19/2023 | ETH | 0.11533009 | Customer Withdrawal |
| 178f8a10-7c7c-4373-bcaa-12b9bc085899 | 4/19/2023 | BAT | 364.04722291 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | LINK | 23.98752342 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | ETH | 0.83960726 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/9/2023 | ADA | 21.19928499 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | ADA | 24,999.70920428 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | DOGE | 1,995.88669950 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/9/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/9/2023 | TRX | 4,004.96981800 | Customer Withdrawal |
| 7b4cbfb0-f8a3-4b58-b1d5-773f399aa1f7 | 4/5/2023 | USD | 642.20000000 | Customer Withdrawal |
| 6c0e055d-2e24-46c3-88b7-f18f8d55ef70 | 2/28/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | LTC | 0.91559656 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | LTC | 2.76678971 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | ETH | 0.09509167 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/5/2023 | ADA | 205.22357242 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/5/2023 | HBAR | 1,003.13353331 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/5/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/5/2023 | DOGE | 1,170.00000000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/5/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | XLM | 161.06756410 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | ENJ | 145.22475000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | ENJ | 36.40825000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | TRX | 547.60000000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/1/2023 | TRX | 6,178.18630800 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 3/31/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | 4/6/2023 | USD | 13.48000000 | Customer Withdrawal |
| 42c12c4d-57dd-490e-9d71-b6bb6d641182 | 4/7/2023 | XLM | 244.95000000 | Customer Withdrawal |
| d094fcfc-f168-4b44-aebc-7e2866f54598 | 4/3/2023 | USD | 378.24000000 | Customer Withdrawal |
| 2eeb4d4c-01c2-4995-bae8-45071913d01d | 4/6/2023 | BTC | 1.59970000 | Customer Withdrawal |
| 2eeb4d4c-01c2-4995-bae8-45071913d01d | 4/5/2023 | BTC | 0.00433983 | Customer Withdrawal |
| 242d3581-3689-4ea3-ac2f-51f25c7322d | 4/2/2023 | DGB | 5,015.09747485 | Customer Withdrawal |
| 242d3581-3689-4ea3-ac2f-51f25c7322d | 4/8/2023 | USDC | 314.18085297 | Customer Withdrawal |
| 242d3581-3689-4ea3-ac2f-51f25c7322d | 4/8/2023 | USDC | 998.00000000 | Customer Withdrawal |
| 242d3581-3689-4ea3-ac2f-51f25c7322d | 4/1/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 25e5e150-083e-474e-a158-a6991 08e50c5 | 4/11/2023 | USD | 1,542.53000000 | Customer Withdrawal |
| 77f80ccd3-d8f6-4e0b-9f94-d8d240d3a0d9 | 4/26/2023 | ATOM | 110.89600000 | Customer Withdrawal |
| 77f80ccd3-d8f6-4e0b-9f94-d8d240d3a0d9 | 4/25/2023 | USD | 2.70650000 | Customer Withdrawal |
| 77f80ccd3-d8f6-4e0b-9f94-d8d240d3a0d9 | 4/26/2023 | DOGE | 4,560.10000000 | Customer Withdrawal |
| cece418e-3c3d-4cc1-a958-421b08fa2ef6 | 4/7/2023 | ETH | 0.09343246 | Customer Withdrawal |
| cece418e-3c3d-4cc1-a958-421b08fa2ef6 | 4/7/2023 | DOGE | 671.29164942 | Customer Withdrawal |
| b9122760-991d-488d-8a00-71de06dd2716 | 4/14/2023 | OMG | 27.00000000 | Customer Withdrawal |
| b9122760-991d-488d-8a00-71de06dd2716 | 4/14/2023 | DGB | 9,899.80000000 | Customer Withdrawal |
| b9122760-991d-488d-8a00-71de06dd2716 | 4/14/2023 | BTC | 0.00088622 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8d29891-a211-4f63-b326-06fb80ea54a3 | 4/19/2023 | ETH | 0.16640436 | Customer Withdrawal |
| d8d29891-a211-4f63-b326-06fb80ea54a3 | 4/19/2023 | DOGE | 2,272.90238222 | Customer Withdrawal |
| d8d29891-a211-4f63-b326-06fb80ea54a3 | 4/18/2023 | BTC | 0.00544364 | Customer Withdrawal |
| 881e2f72-9e3d-45fa-92d2-3434640c550 | 3/31/2023 | XRP | 1,337.01901500 | Customer Withdrawal |
| 89ba4676-97d3-4b0e-8078-aebfeb8fafec | 4/30/2023 | USD | 3,496.46487714 | Customer Withdrawal |
| 48f7e5f7-bfb1-4b13-a601-4e11d7ec83fc | 3/11/2023 | WAXP | 385.14985140 | Customer Withdrawal |
| 214a527d-537f-457c-a6b0-56e6b5b1f862 | 4/7/2023 | DOGE | 7,140.50680423 | Customer Withdrawal |
| bcd92224-fb0c-427c-a925-bf210735ce3f | 4/30/2023 | ADA | 103.71055913 | Customer Withdrawal |
| bcd92224-fb0c-427c-a925-bf210735ce3f | 4/30/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| bcd92224-fb0c-427c-a925-bf210735ce3f | 4/30/2023 | BTC | 0.01171340 | Customer Withdrawal |
| 3146a2d3-1c14-4950-885e-eb670db139df | 4/7/2023 | DOGE | 231.39027853 | Customer Withdrawal |
| 92f71516-9cf2-4caf-bcc3-c46b21889ee | 4/5/2023 | HBAR | 1,608.85696462 | Customer Withdrawal |
| 92f71516-9cf2-4caf-bcc3-c46b21889ee | 4/5/2023 | BTC | 0.00137165 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/10/2023 | XRP | 4.00000000 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/9/2023 | XRP | 2,147.01668418 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/8/2023 | ADA | 2,935.63000000 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/9/2023 | DOGE | 1,822.86715281 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/8/2023 | BTC | 0.01594415 | Customer Withdrawal |
| c71354fa-3331-418b-b2db-2e9e76077aac | 4/7/2023 | FLR | 325.30005590 | Customer Withdrawal |
| 40faad41-3f20-4757-b5e5-8617a39baec5 | 4/12/2023 | ETH | 0.01580262 | Customer Withdrawal |
| 40faad41-3f20-4757-b5e5-8617a39baec5 | 4/12/2023 | ADA | 491.70039069 | Customer Withdrawal |
| 40faad41-3f20-4757-b5e5-8617a39baec5 | 4/13/2023 | DGB | 11,730.00000000 | Customer Withdrawal |
| 40faad41-3f20-4757-b5e5-8617a39baec5 | 4/13/2023 | USD | 11.20000000 | Customer Withdrawal |
| ee3bf56c-09ca-4776-b7a5-c334a55045a3 | 4/7/2023 | XRP | 2.04097645 | Customer Withdrawal |
| ee3bf56c-09ca-4776-b7a5-c334a55045a3 | 4/7/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/29/2023 | ANT | 97.90000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | ANT | 23.50000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/29/2023 | LSK | 74.90000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | NMR | 16.48037780 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/29/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | OMG | 139.00000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | GLM | 814.90000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | ENJ | 593.90000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | XEM | 992.00000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | BAT | 980.00000000 | Customer Withdrawal |
| 110e953a-d972-4b79-8234-e20afcf3eb5d | 4/27/2023 | BTC | 0.00409173 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | USDT | 866.72500003 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | USDT | 1,203.60000000 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | STORJ | 972.00000000 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | STORJ | 33.00000000 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | STORJ | 115.00000000 | Customer Withdrawal |
| b9f8ee15-87a4-41f1-8846-4d4d0c903d38 | 4/27/2023 | BTC | 0.00334600 | Customer Withdrawal |
| aa27d62a-4e21-417c-9977-15ac8ed76901 | 4/26/2023 | ETH | 0.08500000 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/29/2023 | XRP | 8,560.21000000 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/27/2023 | MANA | 5,390.94683845 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/27/2023 | DGB | 13,999.80000000 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/27/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/29/2023 | ENJ | 981.86646663 | Customer Withdrawal |
| 4cb4e9e9-2a50-4ada-b58f-1864571396b0 | 4/27/2023 | FLR | 1,234.35272000 | Customer Withdrawal |
| 6d67f95-e5c5-45a2-8ef1-f66065577c5f | 4/5/2023 | ADA | 690.04569869 | Customer Withdrawal |
| 6aebd334-26c1-49c4-9c39-0ac7ae134034b | 4/1/2023 | ADA | 82.84159301 | Customer Withdrawal |
| 6aebd334-26c1-49c4-9c39-0ac7ae134034b | 4/5/2023 | ADA | 170.42003819 | Customer Withdrawal |
| 6aebd334-26c1-49c4-9c39-0ac7ae134034b | 3/31/2023 | USDT | 54.58535737 | Customer Withdrawal |
| 8b4398ad-62f5-44ca-8900-f345b014eb61 | 4/26/2023 | SC | 11,756.41315142 | Customer Withdrawal |
| 8b4398ad-62f5-44ca-8900-f345b014eb61 | 4/12/2023 | SC | 4,260.87530283 | Customer Withdrawal |
| 434d228f-9d5c-467d-8e6e-50d3590d53f | 4/4/2023 | ETHW | 5.06288898 | Customer Withdrawal |
| 1459e529-c62a-4384-92b1-fd68f0194405 | 3/28/2023 | USD | 26.24000000 | Customer Withdrawal |
| 1459e529-c62a-4384-92b1-fd68f0194405 | 2/27/2023 | USD | 228.93000000 | Customer Withdrawal |
| 2ddee486-5757-4a10-bda3-476f09fd4a8d | 4/26/2023 | FLR | 58.19019853 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 330fea4c-50e2-4cc3-84ff-8c6a9e017094 | 2/9/2023 | BTTOLD | 2,343.82822200 | Customer Withdrawal |
| 58468efc-449e-4109-b436-9358ccb1d7b6 | 4/6/2023 | USD | 132.65000000 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/29/2023 | ADA | 111.91638235 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/30/2023 | HBAR | 1,587.61827253 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/29/2023 | DGB | 668.12159815 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/29/2023 | DOGE | 3,175.57248229 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/29/2023 | ENJ | 59.85333327 | Customer Withdrawal |
| 470953f9-d635-48f1-8672-473e8d9daa93 | 4/29/2023 | TRX | 278.54750609 | Customer Withdrawal |
| b1f9a0ab-cc4a-49aa-9908-f070b8dede49 | 3/31/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| b1f9a0ab-cc4a-49aa-9908-f070b8dede49 | 4/6/2023 | HBAR | 8,330.55028177 | Customer Withdrawal |
| b1f9a0ab-cc4a-49aa-9908-f070b8dede49 | 3/31/2023 | HBAR | 8,330.55028177 | Customer Withdrawal |
| 226d99e5-198c-478f-888f-5dd6fd0277bcb | 4/14/2023 | ADA | 727.71000000 | Customer Withdrawal |
| 226d99e5-198c-478f-888f-5dd6fd0277bcb | 4/20/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 569f4087a-7167-4123-b2f5-790ee4e1e1e | 4/1/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/20/2023 | DOGE | 7,659.58597709 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/22/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/19/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/19/2023 | TRX | 19,982.30000000 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/22/2023 | BTC | 0.03647267 | Customer Withdrawal |
| 296e2e62-44ea-46a8-867a-54d0e1884f4 | 4/27/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 296e2e62-44ea-46a8-867a-54d0e1884f4 | 4/20/2023 | LTC | 7.53816046 | Customer Withdrawal |
| 296e2e62-44ea-46a8-867a-54d0e1884f4 | 4/20/2023 | BTC | 0.03384519 | Customer Withdrawal |
| 5b0dfb1-1c81-41e-a2fd-b4e9a39a00e6 | 4/14/2023 | ADA | 9.38059768 | Customer Withdrawal |
| 5b0dfb1-2800-4a2c-a2f8-69a8080c34e0 | 4/14/2023 | DGB | 352.69410035 | Customer Withdrawal |
| 0bae4a38-3277-4f8a-ac63-02e06089ae1e | 4/7/2023 | SC | 156.50000000 | Customer Withdrawal |
| 0d6ce695-b2f1-41a-9143-b0c9c1ae1ef9 | 4/22/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/26/2023 | ETC | 0.90000000 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/28/2023 | LTC | 49.95965619 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/25/2023 | ADA | 3,284.99180000 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/28/2023 | HBAR | 8,332.00000000 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/28/2023 | DOGE | 110,402.30653433 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/25/2023 | XLM | 6,796.42320870 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/28/2023 | ALGO | 1,000.00000000 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/26/2023 | BAT | 1,932.38383571 | Customer Withdrawal |
| 5f27bd11-f633-44df-adfc-def36f2545f8 | 4/27/2023 | BTC | 59,781.99019534 | Customer Withdrawal |
| 6d92cceb-e8b0-41f8-9643-a359a719b08a | 4/14/2023 | USD | 3.63000000 | Customer Withdrawal |
| 7d0ac664-aed5-46b9-ba1d-f52bf9f459a | 4/5/2023 | BTC | 0.00213468 | Customer Withdrawal |
| 438106f90-c78f-4228-bc71-91ea3306f9c | 4/5/2023 | BCH | 0.00571056 | Customer Withdrawal |
| 438106f90-c78f-4228-bc71-91ea3306f9c | 4/11/2023 | BTC | 0.00054150 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/19/2023 | LINK | 18.78367840 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/19/2023 | ETH | 0.09081756 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/20/2023 | ADA | 12.00000000 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/19/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/19/2023 | XLM | 1,123.24197251 | Customer Withdrawal |
| c698d3d6-2be1-4855-a631-2d5a7b10f6cf | 4/19/2023 | LTC | 2.53619787 | Customer Withdrawal |
| 80611948-7bd5-4869-8d60-aedbe8a1265 | 4/11/2023 | ETH | 0.09081756 | Customer Withdrawal |
| 35a203fa-d5bc-4dc4-b0c1-91ea3306f9c | 4/17/2023 | USD | 12.07000000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/7/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/4/2023 | SC | 174,999.90000000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/7/2023 | DOGE | 87,660.51000000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/10/2023 | XLM | 17,614.38714000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/7/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/16/2023 | FLR | 1,586.48750000 | Customer Withdrawal |
| 35a203fa-d5bc-4bf2-8727-8234963d035b | 4/16/2023 | DGB | 250.00000000 | Customer Withdrawal |
| 9d880d2d-759a-4744-9103-af33a5b7aea8 | 4/20/2023 | USD | 115.34000000 | Customer Withdrawal |
| 806211948-7bd5-4869-8d60-aedbe8a1265 | 4/11/2023 | USD | 1.20000000 | Customer Withdrawal |
| 80611948-7bd5-4869-8d60-aedbe8a1265 | 4/11/2023 | LTC | 7.53619787 | Customer Withdrawal |
| 806211948-7bd5-4869-8d60-aedbe8a1265 | 4/11/2023 | ETH | 2.53619787 | Customer Withdrawal |
| b9ea727d-2289-40bf-b3cb-bea73fa73b | 4/14/2023 | USD | 2.41074000000 | Customer Withdrawal |
| 2b9ea727d-2289-40bf-b3cb-bea73fa73b | 4/11/2023 | USD | 7.59908000000 | Customer Withdrawal |
| b9ea727d-2289-40bf-b3cb-bea73fa73b | 4/11/2023 | ETH | 0.09081756 | Customer Withdrawal |
| d0477901-f96c-40d8-a4b4-3109e9c20e0c | 4/16/2023 | ETH | 0.07986000 | Customer Withdrawal |
| d0477901-f96c-40d8-a4b4-3109e53f9c0c | 4/11/2023 | RVN | 3,964.84300618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9346c586-f7ab-4897-b1c9-73575f7ba0545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9346c586-f7ab-4897-b1c9-73575f7ba0545 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9346c586-f7ab-4897-b1c9-73575f7ba0545 | 4/3/2023 | BTC | 0.00023183 | Customer Withdrawal |
| 0eedab88-e602-4699-a4d4-b689966f3763 | 2/9/2023 | BTTOLD | 484.36307600 | Customer Withdrawal |
| d865417-dfb6-4297-8c6a-ebce3d755b2c | 4/19/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 8d91aa6b-2581-4f33-8b23-9ee55f6f88e8 | 3/21/2023 | HBAR | 1,646.12174511 | Customer Withdrawal |
| a33b34aa-c731-4413-aa01-cd32d33f0b11 | 4/18/2023 | USD | 80.37000000 | Customer Withdrawal |
| a33b34aa-c731-4413-aa01-cd32d33f0b11 | 4/18/2023 | USD | 2,084.17000000 | Customer Withdrawal |
| a33b34aa-c731-4413-aa01-cd32d33f0b11 | 4/18/2023 | ETH | 0.01581986 | Customer Withdrawal |
| ebf88889-5c2d-49ca-882a-93c8507bc509 | 4/7/2023 | DOGE | 1,583.53535000 | Customer Withdrawal |
| eb6bfa43-b43e-48e5-bc91-0da5695f4d34 | 4/7/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| eb6bfa43-b43e-48e5-bc91-0da5695f4d34 | 4/7/2023 | XRP | 6,977.00000000 | Customer Withdrawal |
| eb6bfa43-b43e-48e5-bc91-0da5695f4d34 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| eb6bfa43-b43e-48e5-bc91-0da5695f4d34 | 4/7/2023 | BTC | 0.33000000 | Customer Withdrawal |
| eb6bfa43-b43e-48e5-bc91-0da5695f4d34 | 4/1/2023 | USD | 2,108.00000000 | Customer Withdrawal |
| c33918ba-f1a0-4209-9c89-b7f107385264a1 | 4/7/2023 | DOGE | 587.44000000 | Customer Withdrawal |
| c33918ba-f1a0-4209-9c89-b7f107385264a1 | 4/1/2023 | LTC | 3.07000000 | Customer Withdrawal |
| 66cc4244-7f48-456f-8fba-b74f90200000 | 4/7/2023 | LTC | 836.84460000 | Customer Withdrawal |
| 66cc4244-7f48-456f-8fba-b74f90200000 | 4/1/2023 | USD | 411.05000000 | Customer Withdrawal |
| 60d7e4e-3274-4099-9260-c7e87df5a53a | 4/7/2023 | ETH | 1.39000000 | Customer Withdrawal |
| 5ea6280-b0ae-4c63-8e0c-3a7235050c8 | 4/7/2023 | DGB | 49,985.00000000 | Customer Withdrawal |
| 5ea6280-b0ae-4c63-8e0c-3a7235050c8 | 3/31/2023 | ADA | 2,097.88025000 | Customer Withdrawal |
| 5ea6280-b0ae-4c63-8e0c-3a7235050c8 | 4/1/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 21f5d9c9-40a3-4ed8-b9a6-beeb2f7e0cc3 | 4/10/2023 | BTC | 0.15000000 | Customer Withdrawal |
| 21f5d9c9-40a3-4ed8-b9a6-beeb2f7e0cc3 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| 596e7c8e-94de-4fbc-b2a0-30553f0bfd86 | 4/7/2023 | USD | 4.04000000 | Customer Withdrawal |
| 0967cf50-a41a-4e2e-a7e6-3a44d5f6 | 4/5/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 0967cf50-a41a-4e2e-a7e6-3a44d5f6 | 4/12/2023 | USD | 3,024.00000000 | Customer Withdrawal |
| 6b277c8e-b8ff-4a75-a2d8-ee57c5774c49 | 4/7/2023 | XVG | 600.00000000 | Customer Withdrawal |
| 6b277c8e-b8ff-4a75-a2d8-ee57c5774c49 | 4/5/2023 | DGB | 13,999.80000000 | Customer Withdrawal |
| 964a3c2e-6f17-490e-b2a2-6e9bce4f2cc3 | 4/7/2023 | BAT | 2,000.00000000 | Customer Withdrawal |
| 964a3c2e-6f17-490e-b2a2-6e9bce4f2cc3 | 4/5/2023 | RVN | 8,652.00000000 | Customer Withdrawal |
| 964a3c2e-6f17-490e-b2a2-6e9bce4f2cc3 | 4/7/2023 | KMD | 200.00000000 | Customer Withdrawal |
| 21f5d9c9-40a3-4ed8-b9a6-beeb2f7e0cc3 | 3/31/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 21f5d9c9-40a3-4ed8-b9a6-beeb2f7e0cc3 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5ea6280-b0ae-4c63-8e0c-3a7235050c8 | 4/10/2023 | KMD | 200.00000000 | Customer Withdrawal |
| 5ea6280-b0ae-4c63-8e0c-3a7235050c8 | 4/7/2023 | BTC | 0.15000000 | Customer Withdrawal |
| 7cdac76e-8e8e-4c0c-a1e0-bbb57d50a2e | 4/5/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 7cdac76e-8e8e-4c0c-a1e0-bbb57d50a2e | 4/7/2023 | USD | 400.00000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 2/22/2023 | ADA | 1,200.00000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 4/7/2023 | USD | 80.41000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 4/7/2023 | ETH | 72.56000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 4/3/2023 | ADA | 30.00000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 4/7/2023 | ATOM | 76.20000000 | Customer Withdrawal |
| aa792237-ae20-4ace-9179-84d87a6e6d4d | 4/7/2023 | USDT | 200.00000000 | Customer Withdrawal |
| d0477901-f96c-40d8-a4b4-3109e9c20e0c | 4/16/2023 | ETH | 0.08148000 | Customer Withdrawal |
| c8bfce8e-b0c2-45ec-b3c5-7c2cb25fa45 | 4/7/2023 | USD | 4.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | 4/5/2023 | HBAR | 104.562.15538651 | Customer Withdrawal |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | 4/6/2023 | ALGO | 2,891.16088041 | Customer Withdrawal |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | 4/6/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | 4/7/2023 | USD | 212.82000000 | Customer Withdrawal |
| 7376f979-d888-4edb-9054-f24e74e9ba70 | 3/31/2023 | ADA | 1,464.31578681 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 3/13/2023 | USDT | 993.09983097 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 946.15793817 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 995.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 994.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 572.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/8/2023 | USDT | 9.10000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/10/2023 | USDT | 215.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 195.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/7/2023 | USDT | 45.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 2/8/2023 | USDT | 20.50000000 | Customer Withdrawal |
| ead150bc-fdba-4a64-868d-db6f74dd8c0d | 3/13/2023 | USDT | 46.00000000 | Customer Withdrawal |
| c57d809c-b5b7-4413-a7bf-6e73f7bc573b | 4/24/2023 | USD | 490.00000000 | Customer Withdrawal |
| 694cded7-773d-482c-a668-b728cce4658 | 4/5/2023 | ETH | 0.30088572 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 4/22/2023 | QTUM | 50.50400000 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 4/22/2023 | XMR | 0.99990000 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 2/22/2023 | XMR | 9.54390178 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 2/22/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 4/24/2023 | BTC | 2.70600887 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 4/25/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 47b25059-8564-44f8-8b9e-19048307176 | 4/24/2023 | BTC | 1.49970000 | Customer Withdrawal |
| e5474759-ed2a-4593-be30-764090292Scd | 4/4/2023 | USD | 307.62000000 | Customer Withdrawal |
| 0cca6894-7d44-447b-be84-945e1e7ef856 | 4/5/2023 | SC | 49,555.44630000 | Customer Withdrawal |
| 0cca6894-7d44-447b-be84-945e1e7ef856 | 4/5/2023 | USDT | 1,161.20021690 | Customer Withdrawal |
| d025dbba-69a6-4c98-87f1-6597a3c19cd9 | 4/28/2023 | BTC | 0.00671845 | Customer Withdrawal |
| 4ef42515-e8ff-4 e53-b492-9988ad783e23 | 4/28/2023 | ADA | 406.20714351 | Customer Withdrawal |
| 4ef42515-e8ff-4 e53-b492-9988ad783e23 | 4/28/2023 | XLM | 1.999.95000000 | Customer Withdrawal |
| 4ef42515-e8ff-4 e53-b492-9988ad783e23 | 4/28/2023 | BTC | 0.00534585 | Customer Withdrawal |
| 4ef42515-e8ff-4 e53-b492-9988ad783e23 | 4/28/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 988cb0e1-da43-487d-a141-e52bc88fc872 | 3/13/2023 | DOT | 206.69000000 | Customer Withdrawal |
| 988cb0e1-da43-487d-a141-e52bc88fc872 | 3/13/2023 | ADA | 409.41000000 | Customer Withdrawal |
| 988cb0e1-da43-487d-a141-e52bc88fc872 | 4/15/2023 | USDT | 563.72347030 | Customer Withdrawal |
| 988cb0e1-da43-487d-a141-e52bc88fc872 | 4/15/2023 | BTC | 0.00247862 | Customer Withdrawal |
| eee96841-fc37-48ee-9fdb-dea423e630bf | 4/6/2023 | DOGE | 791.00000000 | Customer Withdrawal |
| eee96841-fc37-48ee-9fdb-dea423e630bf | 4/6/2023 | XLM | 132.60176150 | Customer Withdrawal |
| 8bb158b5-aa19-4636-a2e4-065c691de08e | 4/4/2023 | USD | 657.07000000 | Customer Withdrawal |
| f1f2ceb7-4a23-49bc-844f-202a983620b0 | 4/12/2023 | ETH | 0.90616618 | Customer Withdrawal |
| f1f2ceb7-4a23-49bc-844f-202a983620b0 | 4/12/2023 | ADA | 994.23086007 | Customer Withdrawal |
| f1f2ceb7-4a23-49bc-844f-202a983620b0 | 4/12/2023 | BTC | 0.01864676 | Customer Withdrawal |
| 6b30ef98-204-4826-99c9-3c74876318e80 | 4/13/2023 | USD | 532.17000000 | Customer Withdrawal |
| 387d5f25-4421-4a fb-8aa8-7bc1555bf593 | 4/14/2023 | HBAR | 339.06013082 | Customer Withdrawal |
| 387d5f25-4421-4a fb-8aa8-7bc1555bf593 | 4/14/2023 | HBAR | 22,741.29084134 | Customer Withdrawal |
| 387d5f25-4421-4a fb-8aa8-7bc1555bf593 | 4/14/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/28/2023 | LSK | 470.66403342 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/28/2023 | LTC | 3.91000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/28/2023 | QTUM | 17.99000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/28/2023 | ETH | 4.53013449 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | ZEN | 19.30800000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | XRP | 409.00000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | ADA | 1,114.00000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | BTC | 0.35403742 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/26/2023 | ETHW | 4.53293449 | Customer Withdrawal |
| 15cc2860-1f72-4847-a92f-99936f7d15b8c | 4/28/2023 | FLR | 60.94895000 | Customer Withdrawal |
| fbc03c9c-42ae-4254-a19d-817e4dadbd29 | 4/14/2023 | ETH | 0.28678201 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbc03c9c-42ae-4254-a19d-817e4dadbd29 | 4/14/2023 | ETH | 0.25402616 | Customer Withdrawal |
| 3826 1a0b-a36b-460d-83fd-c2a606e9acf6 | 4/30/2023 | DOGE | 1,604.26675676 | Customer Withdrawal |
| 3826 1a0b-a36b-460d-83fd-c2a606e9acf6 | 4/30/2023 | TRX | 571.64041204 | Customer Withdrawal |
| 2ea07a68-faaa-4550-aba6-057be0770983 | 4/5/2023 | ETH | 0.11291632 | Customer Withdrawal |
| 2ea07a68-faaa-4550-aba6-057be0770983 | 4/14/2023 | XLM | 153.34474922 | Customer Withdrawal |
| 2ea07a68-faaa-4550-aba6-057be0770983 | 4/5/2023 | BTC | 0.01081340 | Customer Withdrawal |
| 2ea07a68-faaa-4550-aba6-057be0770983 | 4/5/2023 | USD | 140.94000000 | Customer Withdrawal |
| bca78ecb-a615-4060-8608-02b2e7a69f63 | 4/6/2023 | DOGE | 1,867.10977631 | Customer Withdrawal |
| e107b6a6-196d-4334-9528-22936f7a14a | 4/17/2023 | BTC | 0.00992349 | Customer Withdrawal |
| f5a4c1b6-f69a-417f-bf6c-b6c85fb7e205 | 4/5/2023 | ETH | 0.10586266 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | OMG | 39.00735294 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | ADA | 385.48571895 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | GLM | 418.00000000 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | XLM | 30,135.58455875 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | ENJ | 3,474.00000000 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | SOLVE | 12,713.50205667 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/7/2023 | BTC | 0.00631255 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | NMR | 49.60000000 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | ZEN | 23.94335160 | Customer Withdrawal |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | 4/5/2023 | BNT | 46.33112142 | Customer Withdrawal |
| 4dabd6bb-9983-40d8-b0b8-54437f0af4f3 | 4/4/2023 | USD | 271.12000000 | Customer Withdrawal |
| e122812b-0efc-4cbb-a51a-658f1ee8f183 | 4/25/2023 | BTC | 0.17636217 | Customer Withdrawal |
| 6bc99d38-d4e7-4b0c-a081-1fcc55b333a | 3/17/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 6bc99d38-d4e7-4b0c-a081-1fcc55b333a | 3/17/2023 | ETH | 3.97680537 | Customer Withdrawal |
| e1c838dc-4496-4e9a-95f9-2e8eebdee761 | 2/9/2023 | BTTOLD | 5,181.83755400 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 4/25/2023 | XRP | 2,200.72196986 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 4/4/2023 | ADA | 4,194.75535660 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 2/9/2023 | BTTOLD | 2,623.52033400 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 4/14/2023 | XLM | 2,616.31249990 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 4/25/2023 | BTC | 0.00490933 | Customer Withdrawal |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | 4/25/2023 | FLR | 291.85776390 | Customer Withdrawal |
| d352bc39-2813-4273-a4e4-36eaa5112dcb | 4/6/2023 | BTC | 0.00169164 | Customer Withdrawal |
| e4aa0689-a91f-f4f08-abb3-a9b62a9d8807 | 4/11/2023 | HBAR | 19,399.00000000 | Customer Withdrawal |
| e4aa0689-a91f-f4f08-abb3-a9b62a9d8807 | 4/11/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| e4aa0689-a91f-f4f08-abb3-a9b62a9d8807 | 4/11/2023 | HBAR | 17.99000000 | Customer Withdrawal |
| e74a4081-0b06-40b1-aa09-d6f009f8ad03 | 4/1/2023 | GLM | 120.00000000 | Customer Withdrawal |
| e74a4081-0b06-40b1-aa09-d6f009f8ad03 | 4/1/2023 | BAT | 122.00000000 | Customer Withdrawal |
| d56911d8-07c7-40d2-bf22-b0b4b4790292 | 3/2/2023 | USDT | 4.99455593 | Customer Withdrawal |
| c33d8adb-4851-4c0e-8169-24c4e5a0a7a7 | 4/11/2023 | USD | 39.44000000 | Customer Withdrawal |
| 172b62a6-82bc-42ad-b1ac-0b6507f4e01d3 | 4/4/2023 | USD | 296.04000000 | Customer Withdrawal |
| 6402 1f38-6825-4e39-a78c-100339aca5f7 | 4/5/2023 | XRP | 382.66700033 | Customer Withdrawal |
| 6402 1f38-6825-4e39-a78c-100339aca5f7 | 4/6/2023 | BTC | 0.04276324 | Customer Withdrawal |
| bbd4e0d3-ae4a-4853-b2ee-8d894fe68ec | 4/10/2023 | ETH | 2.31823318 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/10/2023 | ETC | 28.11494098 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/11/2023 | HBAR | 10.59401773 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/10/2023 | LINK | 49.30615996 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/10/2023 | ETH | 0.61721678 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/10/2023 | ADA | 6,502.35461733 | Customer Withdrawal |
| 1c4953e6-0c0f-4eb4-8bce-2e5d58d78371 | 4/10/2023 | BTC | 0.34115445 | Customer Withdrawal |
| 69833467-c6b7-4972-b8bc-935e51c6f7e9 | 4/20/2023 | XVG | 7,385.91850000 | Customer Withdrawal |
| 69833467-c6b7-4972-b8bc-935e51c6f7e9 | 4/20/2023 | SC | 48,572.80000000 | Customer Withdrawal |
| f3b4efb7-d6eb-4df9-b04e-abba8fd6bed5 | 4/14/2023 | ADA | 2,314.19679277 | Customer Withdrawal |
| f3b4efb7-d6eb-4df9-b04e-abba8fd6bed5 | 4/14/2023 | DOGE | 2,295.00000000 | Customer Withdrawal |
| 52017739-7f87-4d0e-bcbe-a44bd79d487b | 4/16/2023 | BTC | 0.01386217 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/12/2023 | BTC | 70,617.49000000 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/5/2023 | CKB | 39.90000000 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/7/2023 | CKB | 299.90000000 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 3/22/2023 | USD | 130.50000000 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/4/2023 | USD | 1,270.34000000 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/14/2023 | USD | 2,304.10792217 | Customer Withdrawal |
| 8400403f-2111-4ebc-966a-a5ef7bc3c090 | 4/22/2023 | ETHW | 49.60502297 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4b9fe24-f0bb-4d27-9bf7-657609b60ab1 | 4/3/2023 | USDT | 53.23953461 | Customer Withdrawal |
| e4b9fe24-f0bb-4d27-9bf7-657609b60ab1 | 4/5/2023 | DOGE | 13,560.28750000 | Customer Withdrawal |
| cf58039b-daf2-40f1-be05-5d5b9f1a5a5c | 4/5/2023 | BTC | 0.04726046 | Customer Withdrawal |
| 899a551c-c8c0-454b-85fc-e7b2a8c2da80 | 4/11/2023 | BTC | 0.22454446 | Customer Withdrawal |
| 01ae4b18-7fae-491e-aea2-504460479934 | 4/5/2023 | ETH | 0.23435627 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/7/2023 | BCH | 0.77321871 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/9/2023 | BCH | 0.55008444 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/8/2023 | BCH | 1.89303932 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/13/2023 | BCH | 0.57319642 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/3/2023 | BCH | 1.71983644 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/3/2023 | BCH | 0.91466446 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/7/2023 | BCH | 0.70449701 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/17/2023 | BCH | 0.09302994 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/7/2023 | BCH | 1.16652697 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/5/2023 | BCH | 1.96609907 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/13/2023 | BCH | 1.80030076 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/16/2023 | BCH | 0.73765884 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/16/2023 | BCH | 0.70431288 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/4/2023 | BCH | 0.27427236 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/8/2023 | BCH | 0.68201272 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/23/2023 | BCH | 0.64469819 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/17/2023 | BCH | 0.72513755 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/8/2023 | BCH | 0.66961157 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/8/2023 | BCH | 0.89117395 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/4/2023 | BCH | 1.11541682 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/7/2023 | BCH | 0.98657016 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/23/2023 | BCH | 0.09075765 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/3/2023 | BCH | 0.97659349 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/17/2023 | BCH | 0.30040113 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/9/2023 | BCH | 0.30046011 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/2/2023 | BCH | 1.04065831 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/23/2023 | BCH | 0.69900762 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/17/2023 | BCH | 0.77343671 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/21/2023 | BCH | 3.00461000 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/22/2023 | BCH | 0.77343671 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 3/3/2023 | BCH | 1.19778264 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/24/2023 | BCH | 2.21230045 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/23/2023 | BCH | 2.21230045 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/15/2023 | BCH | 0.10208144 | Customer Withdrawal |
| ca5c266e-6cfc-47e4-9f45-40b5b7543d91 | 2/8/2023 | BCH | 0.47451051 | Customer Withdrawal |
| dddf182b-7d25-f762-96eb-a8979e1aad44f | 4/10/2023 | ETH | 0.55700000 | Customer Withdrawal |
| dddf182b-7d25-f762-96eb-a8979e1aad44f | 4/6/2023 | ETH | 0.04500000 | Customer Withdrawal |
| dddf182b-7d25-f762-96eb-a8979e1aad44f | 4/10/2023 | ETH | 7.47165272 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/5/2023 | LTC | 74.98900000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/5/2023 | BSV | 0.07624411 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/5/2023 | ETH | 54.98900000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/4/2023 | ETC | 54.98510000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/11/2023 | ETH | 54.98510000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/4/2023 | BTC | 0.00460000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/6/2023 | BCH | 0.04044000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/5/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/4/2023 | BCH | 25.71308575 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/15/2023 | PUNDIX | 43.00014995 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/13/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/13/2023 | ENJ | 7,481.00000000 | Customer Withdrawal |
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/15/2023 | BTC | 1.05984244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d276b32f-bf54-4f44-a4eb-72041aeb7204 | 4/15/2023 | ETHW | 326.40493999 | Customer Withdrawal |
| 4e603091-50ef-4983-99e5-6c057f046441 | 2/16/2023 | USD | 17.61000000 | Customer Withdrawal |
| c9866493-bf95-40a2-bfaf-4a574c10718b | 4/14/2023 | HBAR | 1,564.21647746 | Customer Withdrawal |
| c9866493-bf95-40a2-bfaf-4a574c10718b | 4/14/2023 | SHIB | 8,459.065.0331888 | Customer Withdrawal |
| c9866493-bf95-40a2-bfaf-4a574c10718b | 4/14/2023 | ADA | 585.73034427 | Customer Withdrawal |
| 1257df65-29d6-434e-8c45-c3c288be13 | 4/2/2023 | WAXP | 4,350.00499911 | Customer Withdrawal |
| 7ab226a4-db9f-448f-b3bc-d1b2f966170f | 4/14/2023 | ADA | 184.13268421 | Customer Withdrawal |
| 7ab226a4-db9f-448f-b3bc-d1b2f966170f | 4/14/2023 | XLM | 344.07629168 | Customer Withdrawal |
| 5df8f5cb-6ed6-4d30-b1a3-90083de1caa2 | 4/11/2023 | ADA | 98.75000000 | Customer Withdrawal |
| 9bf24725-fdba4-4ba6-9be7-f37100000038 | 4/5/2023 | USD | 27.72000000 | Customer Withdrawal |
| 9bf24725-fdba4-4ba6-9be7-f37100000038 | 4/5/2023 | USD | 44.71000000 | Customer Withdrawal |
| c4990752-afca-4e79-a8a3-7d4edc79dd45 | 4/5/2023 | ETH | 4.74180000 | Customer Withdrawal |
| d1c02c85-9e0d-4e65-b1e0-c3aa6b54b4 | 4/16/2023 | DASH | 0.30008999 | Customer Withdrawal |
| 3fa0426d-4d04-48a7-8bcf-f3f1f0018ad47 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3fa0426d-4d04-48a7-8bcf-f3f1f0018ad47 | 4/5/2023 | ETH | 0.69982226 | Customer Withdrawal |
| 3ae1522e-1729-4c05-aac5-4cee8d0cafa1 | 4/14/2023 | MATIC | 114.63846199 | Customer Withdrawal |
| 3ae1522e-1729-4c05-aac5-4cee8d0cafa1 | 4/14/2023 | ETH | 499.00000000 | Customer Withdrawal |
| 3ae1522e-1729-4c05-aac5-4cee8d0cafa1 | 4/14/2023 | SC | 54,611.83990151 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | SC | 4,350.00499911 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | LTC | 0.98500000 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/16/2023 | ETH | 0.70000000 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | BTC | 0.69982226 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/16/2023 | BCH | 0.69982226 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | ADA | 98.75000000 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | XRP | 27.72000000 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | HBAR | 536.88672156 | Customer Withdrawal |
| e8d36869-3600-4d0e-aac5-a45654d96656 | 4/5/2023 | ETHW | 0.69982226 | Customer Withdrawal |
| 4ba6f542-68a7-4c7a-8abb-d0f2ba4bbfe5 | 4/11/2023 | USD | 6.00000000 | Customer Withdrawal |
| 28ffcb64-9c28-4a2c-9a77-8bccb8768d81 | 4/5/2023 | ADA | 98.75000000 | Customer Withdrawal |
| b89eced3-0fc3-4c55-b21a-47a7f1684630 | 4/7/2023 | ETH | 0.39261713 | Customer Withdrawal |
| b89eced3-0fc3-4c55-b21a-47a7f1684630 | 4/7/2023 | LTC | 1.02210000 | Customer Withdrawal |
| b89eced3-0fc3-4c55-b21a-47a7f1684630 | 4/7/2023 | BTC | 0.00260000 | Customer Withdrawal |
| b89eced3-0fc3-4c55-b21a-47a7f1684630 | 4/7/2023 | ETH | 0.64400000 | Customer Withdrawal |
| b89eced3-0fc3-4c55-b21a-47a7f1684630 | 4/7/2023 | ETHW | 0.64400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b86eced3-0fc3-4c55-b21d-47bb7168463 | 4/7/2023 | ADA | 1.41.00000000 | Customer Withdrawal |
| c0330ec5-1cb5-4665-a318-5f8227b34b94 | 4/30/2023 | BTC | 0.40901086 | Customer Withdrawal |
| 725fba66-530b-42a0-9cb6-6d84eafabc23 | 4/10/2023 | USD | 18.15000000 | Customer Withdrawal |
| c6be2ec9-2ba1-4084-91f3-7ee40664291 | 4/4/2023 | BTC | 0.00413649 | Customer Withdrawal |
| 0964e9b0-cffc-49c5-bdc8-14c76fd861363 | 4/17/2023 | USD | 96.97000000 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/11/2023 | ADA | 40,561.05717321 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/3/2023 | ADA | 40.87025415 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/10/2023 | ADA | 26.80824626 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/3/2023 | XLM | 4,041.23196329 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/10/2023 | VET | 158,379.26199999 | Customer Withdrawal |
| 977dae7d-0e33-4736-90a6-4c2007a585c | 4/3/2023 | BTC | 0.22240084 | Customer Withdrawal |
| 986fdfc4-3d9c-4b55-ad61-3c32b0d2c838 | 4/6/2023 | USD | 50.43000000 | Customer Withdrawal |
| ba8c6a2a-0914-4929-84fb-8202db683f36 | 2/22/2023 | USD | 113.53000000 | Customer Withdrawal |
| ba8c6a2a-0914-4929-84fb-8202db683f36 | 4/14/2023 | USD | 72.57000000 | Customer Withdrawal |
| ba8c6a2a-0914-4929-84fb-8202db683f36 | 2/24/2023 | USD | 123.00000000 | Customer Withdrawal |
| 2b1a6af5-0ceb-45e9-915c-3506594e1ab | 4/14/2023 | XLM | 380.95000000 | Customer Withdrawal |
| 5321c302-8e9e-41a1-ac09-c3bad70142ba | 4/12/2023 | USD | 758.82000000 | Customer Withdrawal |
| 7fdc7327-0933-4565-8c88-0d65211b55b4 | 4/17/2023 | BTC | 0.19986813 | Customer Withdrawal |
| ab4cd440-fc90-490c-9f83-1b64954397 | 4/17/2023 | USD | 19.74000000 | Customer Withdrawal |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | 4/28/2023 | BTC | 0.00291100 | Customer Withdrawal |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | 4/17/2023 | USD | 2.36000000 | Customer Withdrawal |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | 4/17/2023 | USD | 22.53000000 | Customer Withdrawal |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | 4/28/2023 | XRP | 1,106.02781285 | Customer Withdrawal |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | 4/28/2023 | BTC | 0.00988204 | Customer Withdrawal |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | 4/28/2023 | FLR | 166.26836740 | Customer Withdrawal |
| 54b520ba-0437-453e-b07d-39630856928f | 2/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| 54b520ba-0437-453e-b07d-39630856928f | 4/4/2023 | USD | 2,671.70000000 | Customer Withdrawal |
| 5dcc767d-aef8-4be9-8d30-64d1b6c886d0 | 4/19/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| f6bb194a-9c13-4505-a5e7-67253f8a33ed | 4/6/2023 | USD | 69.40000000 | Customer Withdrawal |
| b8c64eab-6e48-400a-89b6-010a0c99980b | 4/28/2023 | XRP | 5.86346913 | Customer Withdrawal |
| 313ed15f-2ffc-412e-922d-9f693b2b508 | 2/9/2023 | BTTOLD | 2,591.92447000 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | UNI | 8.65036912 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/17/2023 | ADA | 2,664.80784325 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 3/25/2023 | ADA | 4.88827056 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | DGB | 2,443.75091422 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | ALGO | 62.90000000 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 3/25/2023 | BTC | 0.01243739 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | USD | 23.27000000 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | MATIC | 106.67524790 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/12/2023 | LTC | 4.96600000 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 4/7/2023 | LINK | 17.15596863 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 3/25/2023 | ETH | 1.49570021 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 3/25/2023 | ETH | 0.06172310 | Customer Withdrawal |
| 64e36f9d-7f6e-4b49-a595-1a692086e6ab | 3/25/2023 | ETH | 1.49570000 | Customer Withdrawal |
| 29b12b71-2cd2-44ca-ba2c-17d0bb566587 | 4/10/2023 | USDC | 2,970.96151121 | Customer Withdrawal |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | 4/24/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | 4/24/2023 | XVG | 195.00000000 | Customer Withdrawal |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | 4/24/2023 | XVG | 27,995.00000000 | Customer Withdrawal |
| a23263ab-4241-4970-95fb-48d47e1110e | 4/12/2023 | ETH | 0.25061263 | Customer Withdrawal |
| 0fe498fb-85f4-48d4-9028-e3ea684ed319 | 4/10/2023 | USD | 4,504.46000000 | Customer Withdrawal |
| a6e9ea43-5a02-47af-a224-73d507524d65d | 4/6/2023 | USD | 105.54000000 | Customer Withdrawal |
| 22cb6b4b-937f-43a1-98a7-c804085a1a08 | 4/21/2023 | USD | 1,545.00446454 | Customer Withdrawal |
| 22cb6b4b-937f-43a1-98a7-c804085a1a08 | 4/21/2023 | RVN | 3,273.53330000 | Customer Withdrawal |
| 4213c1ed-cc1e-44f6-b004-043a2ea63574 | 4/7/2023 | USD | 5,715.11000000 | Customer Withdrawal |
| 7ff44a9e-dcd2-4237-a05d-1e47ab1d4723 | 4/7/2023 | ADA | 1,526.74037726 | Customer Withdrawal |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8f | 4/23/2023 | WAVES | 121.34064132 | Customer Withdrawal |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8f | 4/27/2023 | FIRO | 90.38697408 | Customer Withdrawal |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8f | 4/23/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/6/2023 | MONA | 19.80000000 | Customer Withdrawal |
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/3/2023 | XRP | 199.42575811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/5/2023 | XLM | 432.19672644 | Customer Withdrawal |
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/6/2023 | BAT | 155.00000000 | Customer Withdrawal |
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/13/2023 | USD | 19.15000000 | Customer Withdrawal |
| 3526bcd6-9c3b-4a1c-afba-15007fb35dd5 | 4/13/2023 | USD | 18.69000000 | Customer Withdrawal |
| 872c2740-12bb-4a71-8969-6a2e7fb22130 | 4/2/2023 | BSV | 0.13900000 | Customer Withdrawal |
| a6cf5da8-655e-458a-9357-abef3d0f073 | 4/11/2023 | USD | 34.57000000 | Customer Withdrawal |
| 8b86997c-9dd6-4b08-a3ad-b7b406f826c3 | 4/10/2023 | USD | 811.50155079 | Customer Withdrawal |
| 8b86997c-9dd6-4b08-a3ad-b7b406f826c3 | 4/11/2023 | USD | 18.23000000 | Customer Withdrawal |
| c5ba4754-6308-48e8-baad-20a5ad2cbebe | 4/27/2023 | USD | 696.65000000 | Customer Withdrawal |
| f6d30c7d-1feb-4ec8-82b3-81393b63f278 | 4/21/2023 | OMG | 122.60354810 | Customer Withdrawal |
| 4ed17c04-1ff7-48ac-ac00-e0f18528a519 | 3/31/2023 | BTC | 0.00087997 | Customer Withdrawal |
| 3f6eed85-1255-40d5-b989-48e03f9a9b4e | 3/10/2023 | XEM | 136.00400280 | Customer Withdrawal |
| 3f6eed85-1255-40d5-b989-48e03f9a9b4e | 2/9/2023 | XEM | 9.87075291 | Customer Withdrawal |
| 3f6eed85-1255-40d5-b989-48e03f9a9b4e | 2/10/2023 | BTC | 0.00020298 | Customer Withdrawal |
| 473789ec-cb2b-48b2-bc01-b21665843ce | 4/4/2023 | SHIB | 205,375.569.80418800 | Customer Withdrawal |
| 473789ec-cb2b-48b2-bc01-b21665843ce | 4/4/2023 | BTC | 0.01345807 | Customer Withdrawal |
| 473789ec-cb2b-48b2-bc01-b21665843ce | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| 473789ec-cb2b-48b2-bc01-b21665843ce | 4/5/2023 | USD | 1,810.00000000 | Customer Withdrawal |
| 692cc9e-1315-49e0-af96-66ea62d47288 | 3/31/2023 | DOGE | 18,216.42412149 | Customer Withdrawal |
| 692cc9e-1315-49e0-af96-66ea62d47288 | 4/1/2023 | BTC | 0.01563084 | Customer Withdrawal |
| 25f574f3-899d-48f7-be7a-327af5d9d0f1 | 4/7/2023 | DGB | 19,249.12458510 | Customer Withdrawal |
| 25f574f3-899d-48f7-be7a-327af5d9d0f1 | 4/7/2023 | TRX | 8,932.51589413 | Customer Withdrawal |
| 463dbbb7-08ae-4f7b-91ad-578e12d01cea | 4/10/2023 | USD | 361.55000000 | Customer Withdrawal |
| 6bb02954-0fea-41fa-ba4b-9b49beeddbbc | 3/31/2023 | DGB | 3,289.47414892 | Customer Withdrawal |
| 6bb02954-0fea-41fa-ba4b-9b49beeddbbc | 3/31/2023 | BTC | 0.00367681 | Customer Withdrawal |
| 6bb02954-0fea-41fa-ba4b-9b49beeddbbc | 3/31/2023 | BTC | 0.00112088 | Customer Withdrawal |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | 4/14/2023 | DOGE | 83,576.86727506 | Customer Withdrawal |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | 4/14/2023 | RVN | 18,434.78564097 | Customer Withdrawal |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | 4/23/2023 | BTC | 0.02676966 | Customer Withdrawal |
| 5cbee4fc-d698-4388-bae5-ef6f893dc982f | 4/1/2023 | ADA | 50.30082666 | Customer Withdrawal |
| 5cbee4fc-d698-4388-bae5-ef6f893dc982f | 4/1/2023 | HBAR | 1,141.12313543 | Customer Withdrawal |
| 5cbee4fc-d698-4388-bae5-ef6f893dc982f | 4/1/2023 | TRX | 1,775.32211173 | Customer Withdrawal |
| ab5c2d5e-dd54-4eed-98e2-b76b942879d42 | 2/9/2023 | BTTOLD | 187.01254000 | Customer Withdrawal |
| 81174b42-b94e-4c7f-87bd-05053a463613 | 4/5/2023 | USDT | 1,651.62000000 | Customer Withdrawal |
| 9ff1dace-bfb0-4ba0-a8c4-213d5af754a6e | 2/27/2023 | BSV | 1.50000000 | Customer Withdrawal |
| 979dfab4-6cd6-4c17-9ff9-a36048d4384 | 4/1/2023 | ADA | 4,271.29502559 | Customer Withdrawal |
| 5254765d-0ed4-4206-b51d-7c158cb8e583 | 3/6/2023 | USD | 145.85329370 | Customer Withdrawal |
| 1aef77 1f-735-42c2-8188-f90e898860b2 | 4/5/2023 | USD | 5.34000000 | Customer Withdrawal |
| 05521b795-bc9e-49ab-bcd-e7038485295 | 4/11/2023 | USD | 134.94000000 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | LTC | 9.99000546 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | ETH | 0.19108521 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | NEO | 90.00000000 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | ADA | 113,624.11063678 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | BTC | 0.716600000 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | XLM | 43,395.38891380 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | RVN | 30,411.01910882 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | BAT | 1,214.28176880 | Customer Withdrawal |
| ba0b7a2a-2ed2-452d-8896-be3a51fc4c02 | 4/11/2023 | BTC | 0.01937894 | Customer Withdrawal |
| be506563-018d-4d52-a097-73b537ad0db | 4/10/2023 | BTC | 0.23489370 | Customer Withdrawal |
| be506563-018d-4d52-a097-73b537ad0db | 4/10/2023 | BTC | 0.01755552 | Customer Withdrawal |
| 4f818a7d-2d05-4b62-a0d3-d70d893f3234 | 4/21/2023 | ADA | 4,027.66142652 | Customer Withdrawal |
| 9340a411-493b-4e1c-823a-74f57c0e5994 | 4/8/2023 | HBAR | 2,255.57697504 | Customer Withdrawal |
| b5f9456-8f24-4492-b25c-aae49d5d01 | 4/5/2023 | USD | 421.96000000 | Customer Withdrawal |
| 262a7f8a-98e6-4f14-aa06-187762f6c2b7 | 4/19/2023 | ADA | 42,985.10634247 | Customer Withdrawal |
| 282a7f8a-98e6-4f14-aa06-187762f6c2b7 | 4/19/2023 | USD | 250.34912118 | Customer Withdrawal |
| 6ed1ac12-8333-47ca-a6b-f18225a671dd | 4/4/2023 | DGB | 1,544.00000000 | Customer Withdrawal |
| 6ed1ac12-8333-47ca-a6b-f18225a671dd | 4/14/2023 | BTC | 0.00832582 | Customer Withdrawal |
| b8e36d8e-4c46-45c2-8626-6318b98521a | 3/31/2023 | USD | 3,176.75287997 | Customer Withdrawal |
| 2c961405-5cd1-40d8-9075-68607a61f9bc | 4/5/2023 | ADA | 537.73541561 | Customer Withdrawal |
| 5bc643d1f-91ca-4360-ba87-1c3da54f1787 | 4/26/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | REPV2 | 4.45817889 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | ETH | 0.26493316 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | BCH | 0.09580279 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | POWR | 257.91781336 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | OMG | 13.67673317 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | GLM | 55.63775222 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | SC | 7,808.78277866 | Customer Withdrawal |
| d6df89b9-c8b8-4ade-a8ce-32f713170c1d | 4/13/2023 | XLM | 362.42826087 | Customer Withdrawal |
| 924632f7-c2 fb-4509-af72-b65e6b5735a1 | 4/23/2023 | DOGE | 378.11197200 | Customer Withdrawal |
| 5a45c699-c5a1-448d-9056-e2a37456d646 | 4/11/2023 | USD | 163.40000000 | Customer Withdrawal |
| adfa1fb-bc0a-4e08-96dd-63315fbe3a34e | 4/14/2023 | ADA | 29.54236073 | Customer Withdrawal |
| adfa1fb-bc0a-4e08-96dd-63315fbe3a34e | 4/14/2023 | BTC | 0.11554719 | Customer Withdrawal |
| a39d0bc2-e09f-462f-9b3c-c5d09d78b981 | 4/14/2023 | USD | 1,981.96000000 | Customer Withdrawal |
| e17c0bdd-898b-4ad-b1c-9f464fec05c6c | 4/4/2023 | BTC | 0.00082788 | Customer Withdrawal |
| 034dd61d-129e-43af-b047-c40cd4e30704 | 4/3/2023 | DOGE | 34,979.09325201 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/16/2023 | XRP | 1,243.64000000 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/16/2023 | ADA | 523.49223091 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/16/2023 | ADA | 399.00000000 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/16/2023 | XLM | 999.95000000 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/27/2023 | VTC | 336.00000000 | Customer Withdrawal |
| fed56d02-6ea4-473b-a04e-3350f622e147 | 4/16/2023 | FLR | 187.09000000 | Customer Withdrawal |
| d9f7f481-7ed6-4e86-a4d8-dc3274121bc1 | 4/7/2023 | BTC | 0.00240963 | Customer Withdrawal |
| afa91742-1253-405a-a9c2-2ec11a0a6 | 2/23/2023 | USD | 53.17000000 | Customer Withdrawal |
| afa91742-1253-405a-a90d-2e11ac1a10f | 4/18/2023 | USD | 228.20000000 | Customer Withdrawal |
| 651f433e-a699-4cc8-9b6c-c28524 | 4/1/2023 | USD | 11,094.98000000 | Customer Withdrawal |
| 651433d8-3994-49a2-b9f6-3cd18dd221bc | 4/4/2023 | USD | 207.04000000 | Customer Withdrawal |
| 6fb1339-66f0-4d87-4c2a-d9f60e08b11f | 4/7/2023 | USD | 433.92000000 | Customer Withdrawal |
| 4fabca5e-c5bf-49ef-85a6-f3a1bea1abd | 4/3/2023 | USD | 4,814.07000000 | Customer Withdrawal |
| 9e1e477e-5e11-4d79-b160-95ded9f5de5a | 2/21/2023 | BTTOLD | 1,166.58200000 | Customer Withdrawal |
| 9e1e477e-5e11-4d79-b160-95dd08e588e | 2/9/2023 | BTTOLD | 2,357.54099000 | Customer Withdrawal |
| 71191562-bc1d-4c03-94d3-d8fd5c690750 | 4/11/2023 | ETH | 0.16217084 | Customer Withdrawal |
| 71191562-bc1d-4c03-94d3-d8fd5c690750 | 4/11/2023 | XLM | 79.65000000 | Customer Withdrawal |
| 71191562-bc1d-4c03-94d3-d8fd5c690750 | 4/11/2023 | BTC | 0.00316176 | Customer Withdrawal |
| 05ce2db1-3794-42c2-89b0-ca958f912 | 4/24/2023 | USD | 37.40000000 | Customer Withdrawal |
| 05ce2db1-3794-42c2-89b0-ca958f912 | 4/24/2023 | USD | 4,444.38000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | XRP | 41.89917809 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | ADA | 463.56891679 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | LSK | 3.00000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | USD | 37.15000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/10/2023 | HBAR | 23,205.07286896 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | USD | 5.00000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | DGB | 2.26778580 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | DGB | 2,211.43100000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | XLM | 0.95000000 | Customer Withdrawal |
| 906301ab-b264-4437-a464-96e6b57a162 | 4/6/2023 | LTC | 2.01361148548 | Customer Withdrawal |
| ac75b263-fe90-4f4b-a688-af5a693e5c83 | 4/4/2023 | DOGE | 323.76608736 | Customer Withdrawal |
| 85855448-203c-4bc-9fb-a3eecb7a8d1 | 4/13/2023 | USD | 5.67000000 | Customer Withdrawal |
| 85855448-203c-4bc-9fe-a3eecaa920d2 | 4/18/2023 | USD | 1,130.40000000 | Customer Withdrawal |
| d2e9d66b-22d5-4477-909c-c2385c1ed | 4/18/2023 | ALGO | 1,000.48023946 | Customer Withdrawal |
| d2e9d66b-22d5-4477-909c-c2385c1ed | 4/18/2023 | IOTA | 0.90000000 | Customer Withdrawal |
| d2e9d66b-22d5-4477-909c-c2385c1ed | 4/18/2023 | IOTA | 1.43000000 | Customer Withdrawal |
| d2e9d66b-22d5-4477-909c-c2385c1ed | 4/18/2023 | IOTA | 5.50000000 | Customer Withdrawal |
| d2e9d66b-22d5-4477-909c-c2385c1ed | 4/18/2023 | IOTA | 1,011.21136653 | Customer Withdrawal |
| 8307c2e-95f4-4ec0-af45-4a9b29 | 4/10/2023 | USDT | 5.59900000 | Customer Withdrawal |
| 3307c2e-95f4-4ec0-af45-4a9b29 | 4/13/2023 | USD | 0.82000000 | Customer Withdrawal |
| 7d5b4bb8-7793-4d7b-80c3-0d8c55 | 3/31/2023 | TRX | 36,000.00000000 | Customer Withdrawal |
| ceae4c7b-05cb-4539-8541-216a99fbc16 | 4/14/2023 | USD | 693.83000000 | Customer Withdrawal |
| 1cdd3116-cacc-4c08-bfac-ceaf5de58 | 4/7/2023 | BTC | 0.86239219 | Customer Withdrawal |
| c3a28883-dc76-4f85-a59b-7622a2a634 | 3/31/2023 | ETH | 0.77793846 | Customer Withdrawal |
| c3a28883-dc76-4f85-a59b-7622a2a634 | 4/4/2023 | ADA | 71.00000000 | Customer Withdrawal |
| 57537c94-56c8-4e5d-8c0e-cb66da | 4/2/2023 | ADA | 75.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 831e0e9e-0475-4416-878d-225d0505c26a | 4/12/2023 | USD | 274.44000000 | Customer Withdrawal |
| c601a127-eed5-4f1b-b25a-eee3d351c63 | 4/12/2023 | USD | 10,999.00000000 | Customer Withdrawal |
| c601a127-eed5-4f1b-b25a-eee3d351c63 | 4/12/2023 | USD | 3,802.00000000 | Customer Withdrawal |
| 0ce6aec6-ad30-4ff83-a23a-2dec14fe8f4a | 3/27/2023 | USD | 400.00000000 | Customer Withdrawal |
| 1d23d59a-7d32-4387-a5a4-b0355c7b6b0 | 4/12/2023 | USD | 510.42000000 | Customer Withdrawal |
| 29fd4bba-a13f-4d85-a211-29eaf51f90e9 | 4/12/2023 | USD | 494.30000000 | Customer Withdrawal |
| 3e7b7ff7-a06a-40ca-8d63-4c68ccb3f8 | 4/14/2023 | BTC | 0.00213530 | Customer Withdrawal |
| 6e2f35c-3ab8-4e71-82c8-cb2ef8384473 | 4/26/2023 | WAXP | 2,150.41649676 | Customer Withdrawal |
| 6cf3c4-3e3b-4d90-a3c8-a3bb4c42 | 4/25/2023 | USD | 89.99688144 | Customer Withdrawal |
| d1c4ce5-aec3-48fd-a30a-a8fd2abe65 | 4/14/2023 | ETH | 112.962.54022743 | Customer Withdrawal |
| 51cc64fa-6ca4-4634-a27f-b5a76 | 4/25/2023 | RVN | 113,750.00000000 | Customer Withdrawal |
| 1e5ed5ff-02f4-4f67-a2b0-f9a5ff | 4/25/2023 | HBAR | 25,902.00468092 | Customer Withdrawal |
| 1e5ed5ff-02f4-4f67-a2b0-f9a5ff | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1e5ed5ff-02f4-4f67-a2b0-f9a5ff | 4/25/2023 | MANA | 99.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | SHIB | 99.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | QNT | 99.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | LINK | 94.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | BTC | 100.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 99614fe-f25b-44e4-b408-e2ab7e | 4/25/2023 | BTC | 0.19000000 | Customer Withdrawal |
| c7f273d4-f94b-4a9a-8468-1872eb8dae | 4/25/2023 | USD | 19.00000000 | Customer Withdrawal |
| 2be53cc-4445-4c55-b058-a3ba8e | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2be53cc-4445-4c55-b058-a3ba8e | 4/25/2023 | USD | 94.00000000 | Customer Withdrawal |
| 2be53cc-4445-4c55-b058-a3ba8e | 4/25/2023 | GAME | 94.00000000 | Customer Withdrawal |
| 2be53cc-4445-4c55-b058-a3ba8e | 4/25/2023 | XLM | 34.00000000 | Customer Withdrawal |
| 2be53cc-4445-4c55-b058-a3ba8e | 4/25/2023 | ADA | 34.43770747 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | ADA | 4.60000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | USD | 99.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | USD | 99.00000000 | Customer Withdrawal |
| 58e67a6-7ba0-49c6-bb4a-a1e6ce | 4/25/2023 | USD | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0cb6dca-7a1d-4320-af75-b7581bc0030a | 4/18/2023 | USD | 2,320.00000000 | Customer Withdrawal |
| b59f39e2-82e1-4a35-bfb4-13e181d9c788 | 4/4/2023 | USD | 989.66000000 | Customer Withdrawal |
| b4b3fb6a-0440-4b12-96dc-57d13aeb7603 | 4/8/2023 | BTC | 0.92302751 | Customer Withdrawal |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | 4/11/2023 | MANA | 485.50443379 | Customer Withdrawal |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | 4/11/2023 | ENJ | 378.70446076 | Customer Withdrawal |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | 4/11/2023 | LRC | 444.45071909 | Customer Withdrawal |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | 4/11/2023 | LRC | 74.00000000 | Customer Withdrawal |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | 4/11/2023 | BTC | 0.01330208 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | NMR | 44.55000000 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | LINK | 158.70000000 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | ETH | 0.05441529 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | ZRX | 3,719.57625035 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | ENJ | 7,125.00000000 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | SOLVE | 2,765.00000000 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/19/2023 | TRX | 49,626.75813361 | Customer Withdrawal |
| cb6fee62-46de-4c9e-b614-f75de6feba1b | 4/20/2023 | USD | 6,972.00000000 | Customer Withdrawal |
| b8ded35d-be42-49fa-9048-ed819a544caa | 4/1/2023 | LTC | 1.48521487 | Customer Withdrawal |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | 4/22/2023 | XRP | 311.51485795 | Customer Withdrawal |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | 4/22/2023 | ADA | 44.35006987 | Customer Withdrawal |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | 4/22/2023 | XLM | 99.80246355 | Customer Withdrawal |
| 348c6a71-8baa-40a7-b8a2b-5ded34778533a | 4/22/2023 | USD | 122.55000000 | Customer Withdrawal |
| 7a2d29e8-9ecb-4fee-9974-e25f8bc3684d | 4/21/2023 | BTC | 0.05974533 | Customer Withdrawal |
| 4e616b53-3513-499a-a39c-09b692f8c7489 | 4/6/2023 | USD | 274.65000000 | Customer Withdrawal |
| 8395c08f-5a59-494f-b05d-7c0729b58f04 | 4/14/2023 | USD | 17.44000000 | Customer Withdrawal |
| a111f05b-fce4-4af8-8b45-43d18cf38b6 | 4/26/2023 | XLM | 200.77015766 | Customer Withdrawal |
| a111f05b-fce4-4af8-8b45-43d18cf38b6 | 4/26/2023 | BTC | 0.00938087 | Customer Withdrawal |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | 4/23/2023 | ETH | 1.50950000 | Customer Withdrawal |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | 4/23/2023 | ADA | 1,545.16337428 | Customer Withdrawal |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | 4/23/2023 | XLM | 906.11240880 | Customer Withdrawal |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | 4/23/2023 | USDC | 480.17666500 | Customer Withdrawal |
| 55275793-dea9-410a-b7f7-5549bf587941 | 4/7/2023 | USD | 137.26000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | MATIC | 2,169.29262833 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | SNX | 261.64938957 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | WAXP | 8,791.00000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | CELO | 707.57933745 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | REN | 4,188.60413266 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | REN | 205.00000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | GRT | 146.00000000 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | GRT | 3,167.59982390 | Customer Withdrawal |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | 4/5/2023 | ENJ | 1,456.39510379 | Customer Withdrawal |
| a2bff828-86d3-40e2-a1b6-03de3dbea815 | 2/14/2023 | ETH | 0.08105881 | Customer Withdrawal |
| a2bff828-86d3-40e2-a1b6-03de3dbea815 | 3/31/2023 | ETH | 0.10113031 | Customer Withdrawal |
| f991abba-a847-4625-80cd-a4d1591b6f71 | 4/25/2023 | BTC | 0.00605857 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | BSV | 0.07092609 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | ETH | 0.01886689 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | DGB | 666.13136771 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | DOGE | 52.95100803 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | RVN | 7.69496550 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | BTC | 0.00001396 | Customer Withdrawal |
| 837a6f39-0e11-44fc-a471-c488cff6838c | 3/2/2023 | USD | 3.33212723 | Customer Withdrawal |
| 39f1119d-ff39-42c4-a415-f0f801889403 | 4/19/2023 | XRP | 334.00000000 | Customer Withdrawal |
| 39f1119d-ff39-42c4-a415-f0f801889403 | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 39f1119d-ff39-42c4-a415-f0f801889403 | 4/5/2023 | USD | 4,155.12000000 | Customer Withdrawal |
| 39f1119d-ff39-42c4-a415-f0f801889403 | 4/5/2023 | USD | 717.64000000 | Customer Withdrawal |
| 39f1119d-ff39-42c4-a415-f0f801889403 | 4/5/2023 | USD | 1,553.65000000 | Customer Withdrawal |
| 14a71937-b2bd-4bb7-969c-c9 a6d3424a6bc | 4/24/2023 | ETH | 2.76450000 | Customer Withdrawal |
| 14a71937-b2bd-4bb7-968c-c9ba40f46f27 | 4/26/2023 | USD | 11.15000000 | Customer Withdrawal |
| 3da4d09f-b03e-4532-869a-6a81efe3f88 | 4/17/2023 | LTC | 0.17991488 | Customer Withdrawal |
| 3da4d09f-b03e-4532-869a-6a81efe3f88 | 4/17/2023 | VTC | 6.05865783 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3da4d09f-b03e-4532-869a-6a81efe3f88 | 4/17/2023 | BTC | 0.01266789 | Customer Withdrawal |
| b20a9305-13ac-49f4-b618-3accb9be7728 | 4/13/2023 | USDT | 322.00000000 | Customer Withdrawal |
| b20a9305-13ac-49f4-b618-3accb9be7728 | 4/13/2023 | DOGE | 11,720.37321982 | Customer Withdrawal |
| b866c512-e5e6-4c17-ac84-1fbe3c115623 | 4/16/2023 | HBAR | 29,971.04601327 | Customer Withdrawal |
| b866c512-e5e6-4c17-ac84-1fbe3c115623 | 4/16/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 37998d1e-f8e4-4f33-b5ae-df85df7df58f | 4/28/2023 | SC | 110,141.36988043 | Customer Withdrawal |
| 37998d1e-f8e4-4f33-b5ae-df85df7df58f | 4/28/2023 | HBAR | 39.99800000 | Customer Withdrawal |
| 7050febe-830f-44b5-bd0e-a4c8e86421ac | 4/8/2023 | ALGO | 54.67766592 | Customer Withdrawal |
| 7050febe-830f-44b5-bd0e-a4c8e86421ac | 3/18/2023 | BTC | 0.00260675 | Customer Withdrawal |
| af1f2c7c-819d-4d76-b502-3f3d9e0d97a | 4/9/2023 | ADA | 1,168.54262300 | Customer Withdrawal |
| ffc72c12-28f9-4d81-9767-e4bc0a48e78e | 4/8/2023 | BTC | 0.01408539 | Customer Withdrawal |
| ffc72c12-28f9-4d81-9767-e4bc0a48e78e | 2/9/2023 | BTTOLD | 1,548.75970400 | Customer Withdrawal |
| b496c10e-f573-4716-aae7-fd724e3b13f3 | 4/4/2023 | USD | 635.66000000 | Customer Withdrawal |
| 7eacbbec-0127-4375-a848-296a09eab29c | 2/12/2023 | ETH | 1.52110000 | Customer Withdrawal |
| 7eacbbec-0127-4375-a848-296a09eab29c | 4/17/2023 | BTC | 0.04310096 | Customer Withdrawal |
| ef994ce3-bbda-4a45-9153-e79e4e65b9f8 | 4/6/2023 | USD | 197.50000000 | Customer Withdrawal |
| 5929cf6c-70cd-45e3-99cf-380055ccc5a8 | 2/9/2023 | BTTOLD | 10,472.26111500 | Customer Withdrawal |
| 5929cf6c-70cd-45e3-99cf-380055ccc5a8 | 4/13/2023 | USD | 257.29000000 | Customer Withdrawal |
| e8effc86-816f-442a-aed3-c3044c260d89 | 4/17/2023 | NEO | 0.00000000 | Customer Withdrawal |
| e8effc86-816f-442a-aed3-c3044c260d89 | 4/18/2023 | NEO | 134.00000000 | Customer Withdrawal |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | 4/24/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | 4/24/2023 | DOGE | 1,998.00000000 | Customer Withdrawal |
| 7997fef0-daa4-48bf-b171-e65edb2c83d1 | 2/9/2023 | BTTOLD | 6,101.53030700 | Customer Withdrawal |
| 7997fef0-daa4-48bf-b171-e65edb2c83d1 | 4/26/2023 | TRX | 24,479.74915700 | Customer Withdrawal |
| 6695f4f2-cc4e-400f-bcc6-f312fb02da29 | 2/9/2023 | STRAX | 169.51741687 | Customer Withdrawal |
| 64ba2bce-cc9f-4d2c-b0dc-ae0ff0017654 | 4/8/2023 | ADA | 384.28910024 | Customer Withdrawal |
| 64ba2bce-cc9f-4d2c-b0dc-ae0ff0017654 | 4/8/2023 | DOGE | 37.86700000 | Customer Withdrawal |
| 64ba2bce-cc9f-4d2c-b0dc-ae0ff0017654 | 4/8/2023 | RVN | 19,254.82843925 | Customer Withdrawal |
| 98248526-ad88-4fc7-a63c-88958eec546 | 4/5/2023 | USD | 353.00000000 | Customer Withdrawal |
| 47ce44cc-a0fe-4d3a-8843-f06475fc25f4d | 4/14/2023 | LTC | 13.00300000 | Customer Withdrawal |
| 271c519b-b1ff-4080-83ad-9cdf37a380aae | 4/11/2023 | TRX | 291,972.56901815 | Customer Withdrawal |
| 271c519b-b3ff-4080-b8ad-9cdf37a380aae | 4/11/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 7f653bd3-67d1-42a4-a9f4-9cd2c3868c7ff | 4/6/2023 | USD | 47.24000000 | Customer Withdrawal |
| 946a3bcb-42d4-43ed-bf70-18cfc23a2c78 | 2/26/2023 | ETH | 0.05003477 | Customer Withdrawal |
| 946a2286-c8a1-4c4c-a0b3-c137c8d5a4ea | 4/6/2023 | ADA | 200.00282010 | Customer Withdrawal |
| dd295581-19a0-47ed-bc23-3588d0c09b01 | 4/7/2023 | DOGE | 5,536.54750446 | Customer Withdrawal |
| dd295581-19a0-47ed-bc23-3588d0c09b01 | 4/7/2023 | XLM | 141.17322603 | Customer Withdrawal |
| 946a3bcb-42d4-43ed-bf70-18cfc23a2c78 | 4/13/2023 | USD | 2,506.71000000 | Customer Withdrawal |
| 1ca6085a-a5fe-48c4-aad2-7d22f2f03af3 | 4/28/2023 | ETH | 4.09061499 | Customer Withdrawal |
| 1ca6085a-a5fe-48c4-aad2-7d22f2f03af3 | 4/29/2023 | ADA | 10,480.40171812 | Customer Withdrawal |
| 33b56cbc-6de8-4d84-83c3-4db8ae96c7f | 4/20/2023 | BTC | 0.41971548 | Customer Withdrawal |
| a79e12d9-ac77-4f7e-aced-5642f26d37a0 | 4/20/2023 | BTC | 0.00406049 | Customer Withdrawal |
| ec2f9611-0e83-44a4-94c4-268f8c2aa923 | 4/3/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| ec2f9611-0e83-44a4-94c4-268f8c2aa923 | 4/1/2023 | WAXP | 1,215.71021591 | Customer Withdrawal |
| 2fb56407-6368-4257-bccd-a90cff9017654 | 4/6/2023 | DOGE | 37.50070000 | Customer Withdrawal |
| a365d5af-d1fa-47f0-b5ba-f3fda02f3ba5 | 4/18/2023 | USD | 1,760.00000000 | Customer Withdrawal |
| 4ce4b858-cd90-4118-b753-b567ff185a60 | 4/11/2023 | USD | 188.18000000 | Customer Withdrawal |
| 6ab5a612-a847-4a82-b9a9-3a0ce25ff6fc | 4/17/2023 | USD | 41.20000000 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | ADA | 373.12500000 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | ADA | 560.18750000 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | ADA | 560.18750000 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | TRX | 20,536.52849900 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 560f5f07-450d-44cb-b15c-526aa0dc684 | 4/24/2023 | VTC | 128.98000000 | Customer Withdrawal |
| c7da85d0-f025-4626-9f6f-b1c09b7a5a99 | 2/9/2023 | BTTOLD | 3,578.78660700 | Customer Withdrawal |
| c7da85d0-f025-4626-9f6f-9bf7cee715a6a | 4/11/2023 | USD | 1,389.53000000 | Customer Withdrawal |
| fe899681-a3b1-4b10-bb8d-f10dff3a6a45 | 4/15/2023 | ETH | 9.15000000 | Customer Withdrawal |
| fe899681-a3b1-4b10-bb8d-f10dff3a6a45 | 4/15/2023 | SC | 9,357.34700560 | Customer Withdrawal |
| c9989cf0-0112-4d87-91b3-b9da0e502ee | 4/1/2023 | BTC | 0.48970000 | Customer Withdrawal |
| c9989cf0-0112-4d87-91b3-b9da0e502ee | 4/1/2023 | BTC | 0.01970000 | Customer Withdrawal |
| c9989cf0-0112-4d87-91b3-b9da0e502ee | 4/2/2023 | BTC | 0.00024244 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9989cf0-0112-4d87-91b3-b9da0e562cee | 4/19/2023 | FLR | 406.95650000 | Customer Withdrawal |
| ac570a72-3fc8-43ac-8054-f991ae042876 | 4/5/2023 | USD | 349.60000000 | Customer Withdrawal |
| 64971088-71eb-4292-a9715-4e4b89509186e | 4/6/2023 | USD | 439.11000000 | Customer Withdrawal |
| 73589258-9510-45af-a912-e126a72386bf | 4/3/2023 | BTC | 0.00737418 | Customer Withdrawal |
| 73589258-9510-45af-a912-e126a72386bf | 4/12/2023 | USD | 0.18000000 | Customer Withdrawal |
| 8cf5f8bf-f8fc-49bf-a38d-e21f6ba00d59f | 3/31/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 0241016b-5506-4130-912a-326c3abdb442 | 4/29/2023 | ETH | 0.03842941 | Customer Withdrawal |
| 0241016b-5506-4130-912a-326c3abdb442 | 4/29/2023 | DOGE | 259.66973579 | Customer Withdrawal |
| aaee7c25-9aec-46a6-945f-674095817a33 | 4/26/2023 | DGB | 2,140.25000000 | Customer Withdrawal |
| 53d74dc1-93b6-4e18-95cc-182ded7eb071 | 4/10/2023 | USD | 61.66000000 | Customer Withdrawal |
| cd3f0c56-ca6c-4823-8bc6-f7b1da2d1228 | 4/28/2023 | USD | 149.92148032 | Customer Withdrawal |
| 6d4ad6d1-b03e-4308-8a68-e90df28c32 | 4/1/2023 | USD | 0.38000865 | Customer Withdrawal |
| 1e895eac-fcbf-4d86-b14-f20c2085d5a6 | 4/2/2023 | SC | 6,578.67062541 | Customer Withdrawal |
| f203f4de-f02b-4981-4809b-efec763d5dc5 | 4/30/2023 | HBAR | 3,040.00570550 | Customer Withdrawal |
| 1003674d-5002-4fa6-862c-de3a03a20047 | 4/17/2023 | ETH | 0.03028201 | Customer Withdrawal |
| 1003674d-5002-4fa6-862c-de3a03a20047 | 4/17/2023 | BTC | 0.00002000 | Customer Withdrawal |
| ad28a7f-4aec-40bc-8716-6c58ba0cfc6c | 2/9/2023 | BTTOLD | 95.95620800 | Customer Withdrawal |
| d4ab7b37-922b-4703-a249-ec9f25c521cd | 4/10/2023 | ETH | 0.04806602 | Customer Withdrawal |
| d4ab7b37-922b-4703-a249-ec9f25c521cd | 4/28/2023 | USD | 10,547.27000000 | Customer Withdrawal |
| a88ca4a-5d06-4044-b529-ad0c7425067a | 4/5/2023 | DOGE | 6,808.53720738 | Customer Withdrawal |
| a88ca4a-5d06-4044-b529-ad0c7425067a | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4c801c4a-29c8-410e-87af-6c88668569ab2 | 4/16/2023 | USD | 122.90000000 | Customer Withdrawal |
| 4c801c4a-29c8-410e-87af-6c88668569b2 | 4/7/2023 | USD | 38.00000000 | Customer Withdrawal |
| 998f2850-2b94-449c-a547-629f5b52103 | 4/27/2023 | USD | 42.25000000 | Customer Withdrawal |
| e66ce-3e27-4c96-a4b29-58ea79491488 | 4/4/2023 | RVN | 15,815.89847543 | Customer Withdrawal |
| 46f0867c-d728-4259-ab7c-7c0b2f78e757 | 4/27/2023 | NMR | 7.20135646 | Customer Withdrawal |
| 46f0867c-d728-4259-ab7c-7c0b2f78e757 | 4/27/2023 | ETH | 1.36000339 | Customer Withdrawal |
| 46f0867c-d728-4259-ab7c-7c0b2f78e757 | 4/27/2023 | ZRX | 649.18186164 | Customer Withdrawal |
| 46f0867c-d728-4259-ab7c-7c0b2f78e757 | 4/27/2023 | ENJ | 1,696.64435725 | Customer Withdrawal |
| 9829471f3-33a1-42ec-b534-e81ae84d5ab | 4/14/2023 | NEO | 4.26000000 | Customer Withdrawal |
| 9829471f3-33a1-42ac-b534-e81ae84d5ab | 4/29/2023 | XEM | 23.17062868 | Customer Withdrawal |
| 9829471f3-33a1-42ac-b534-e81ae84d5ab | 4/29/2023 | OMG | 48.34464100 | Customer Withdrawal |
| 5c77ae56-8295-4267-b62e-e1c5ca5f139c | 4/19/2023 | BAT | 1,151.81000000 | Customer Withdrawal |
| 5c77ae56-8295-4267-b62e-e1c5ca5f139c | 4/19/2023 | ETH | 0.00007011 | Customer Withdrawal |
| 5c77ae56-8295-4267-b62e-e1c5ca5f139c | 4/19/2023 | DOGE | 392.59080000 | Customer Withdrawal |
| 5c77ae56-8295-4267-b62e-e1c5ca5f139c | 4/19/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 5c77ae56-8295-4267-b62e-e1c5ca5f139c | 4/19/2023 | USD | 3.65000000 | Customer Withdrawal |
| 82f2ae0a-eaac-4dfe-b7a2-3f9de34df3d8a | 2/9/2023 | BTTOLD | 43,213.28000000 | Customer Withdrawal |
| c71dca46-4966-4979-ee0528362a70f | 4/7/2023 | USD | 0.06601273 | Customer Withdrawal |
| 0b90ad15-1c44-4e15-933-d37f5d1f16fb | 4/25/2023 | ETH | 0.04010000 | Customer Withdrawal |
| 8b90ad15-1c44-4e15-8933-d37f5d1f16fb | 4/25/2023 | USD | 244.33000000 | Customer Withdrawal |
| 85f36bd6-4fae-4b4b-825c-6fe4637af6d1 | 4/29/2023 | SC | 2,166.00000000 | Customer Withdrawal |
| 3460cdac-0457-4b07-9de6-c6ed4d24af2e1 | 4/20/2023 | REPV2 | 6.07000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | ETH | 7.99114448 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | GLM | 1,053.06099521 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | ZEC | 1.14856339 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | ONG | 1.00000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | XMR | 2.68019311 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | GRT | 1,000.00000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | SC | 0.30000000 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | BTC | 12,626.66227848 | Customer Withdrawal |
| 8600dc5a-ea65-4687-a7a3-d37534729bd | 4/21/2023 | BAT | 1,167.29029088 | Customer Withdrawal |
| 388c36e6-abe1-427f-9195-d2b0e42b34e41 | 4/23/2023 | ADA | 48,032.81495448 | Customer Withdrawal |
| 40d35a1d-4848-4711-b6f7a-16ed822bb6f0 | 4/23/2023 | ADA | 1,124.26091900 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40d35a1d-4848-4711-bb7a-16ed822bb6f0 | 4/23/2023 | SC | 0.00956654 | Customer Withdrawal |
| 6e0fb01a-a37e-4bd4-b2f5-95621ffdf6b7 | 4/23/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6e0fb01a-a37e-4bd4-b2f5-95621ffdf6b7 | 4/23/2023 | SC | 27,666.34600513 | Customer Withdrawal |
| 6e0fb01a-a37e-4bd4-b2f5-95621ffdf6b7 | 4/23/2023 | USD | 0.00038641 | Customer Withdrawal |
| 0b6c0e9e-8c0d-433d-9bfd-0e5edb0683dc | 4/20/2023 | HBAR | 16.48 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684552d | 4/5/2023 | HBAR | 2,453.00000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684556cb | 4/5/2023 | LTC | 8.48885893 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | ETH | 0.00007195 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | ADA | 130.47000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | GRT | 999.00000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | USD | 9,995.00000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | VTC | 120.98000000 | Customer Withdrawal |
| 652a9226-e7b8-4eb7-a811-6872684562ab | 4/5/2023 | XLM | 999.00000000 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 2/13/2023 | USDT | 788.87863769 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 2/11/2023 | BTC | 0.00596004 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 4/17/2023 | BTC | 0.00596004 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 4/20/2023 | USD | 0.02214279 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 2/14/2023 | BTC | 5.00004000 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 4/15/2023 | USD | 0.99000000 | Customer Withdrawal |
| bad3d39-52a1-4f94-a737-b199da6ae74 | 2/14/2023 | BTC | 0.11250000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | ETH | 1.19000000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | BTC | 0.03550000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | NEO | 71.00000000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | BTC | 0.01000000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/25/2023 | NEO | 97.00000000 | Customer Withdrawal |
| da7ef1d9-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | BTC | 0.00042000 | Customer Withdrawal |
| 1008e086-755c-4bd4-b6a8-1b0952cca82 | 4/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/24/2023 | ETH | 1.96680000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | BTC | 0.00003000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | USD | 375.44000000 | Customer Withdrawal |
| 0cfb8c0c-4203-4203-4203-4203 | 4/12/2023 | BTC | 0.03400000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | USD | 375.44000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | USD | 922.00000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/12/2023 | XLM | 37.00000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/12/2023 | USD | 1.35000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | BTC | 0.00003000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/13/2023 | USD | 0.99000000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/12/2023 | BTC | 0.00003000 | Customer Withdrawal |
| da87ef19-5b35-4de8-903d-0da7b17b755 | 4/12/2023 | USD | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9da46c2-3079-4f93-ac7b-712c1f71c898 | 4/25/2023 | XRP | 17.85000000 | Customer Withdrawal |
| 06d1350b-f722-4809-aee1-77b1b903feba | 4/17/2023 | USD | 1.42000000 | Customer Withdrawal |
| 9cee42fe-6e67-4bf2-ac07-6a2b9e9afc55 | 4/8/2023 | HBAR | 5,150.00000000 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/7/2023 | LTC | 1.97977400 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/7/2023 | ETH | 0.36015333 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/7/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/7/2023 | BTC | 0.00874389 | Customer Withdrawal |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | 4/19/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 616e63e5-d4b5-4ca3-8791-b1f5ccfce1b8 | 4/20/2023 | BCH | 0.34555781 | Customer Withdrawal |
| 35697467-f408-45c8-95ce-e63278043b0b | 4/12/2023 | ETH | 0.01096001 | Customer Withdrawal |
| 19060a93-0e4a-43a5-b91c-b8bae16aebcc | 4/13/2023 | ADA | 1,395.00000000 | Customer Withdrawal |
| 19060a93-0e4a-43a5-b91c-b8bae16aebcc | 2/9/2023 | BTTOLD | 2,204.00826400 | Customer Withdrawal |
| 19060a93-0e4a-43a5-b91c-b8bae16aebcc | 4/13/2023 | USDT | 1,681.57219754 | Customer Withdrawal |
| 19060a93-0e4a-43a5-b91c-b8bae16aebcc | 4/13/2023 | ENJ | 486.00000000 | Customer Withdrawal |
| 19060a93-0e4a-43a5-b91c-b8bae16aebcc | 4/13/2023 | BTC | 0.01931579 | Customer Withdrawal |
| 8de2bd45-d12b-49dd-b572-47d5d8c7650b | 4/30/2023 | VTC | 7,860.21743362 | Customer Withdrawal |
| 8de2bd45-d12b-49dd-b572-47d5d8c7650b | 4/30/2023 | VTC | 4.98000000 | Customer Withdrawal |
| cf350d64-458c-4a5f-9ef5-2e0ce632c5d1 | 4/25/2023 | LTC | 31.47246880 | Customer Withdrawal |
| 62e2e589-27b7-4366-8f81-b682489bc218 | 4/7/2023 | USD | 161.26000000 | Customer Withdrawal |
| 85dffb9f-3bf3-4a1c-a218-2a20bba69d9b | 2/23/2023 | IOTA | 211.61333200 | Customer Withdrawal |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | 4/5/2023 | NMR | 17.32253116 | Customer Withdrawal |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | 4/18/2023 | BCH | 0.19977882 | Customer Withdrawal |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | 4/5/2023 | ENJ | 3,746.56250000 | Customer Withdrawal |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | 4/5/2023 | SOLVE | 3,107.42380441 | Customer Withdrawal |
| 4c0ec3bf-6823-4ed5-9f61-375c55ae65e9 | 4/29/2023 | ADA | 545.75438722 | Customer Withdrawal |
| f14f0339-430c-4bd2-057c-c921c40e917a | 4/3/2023 | USD | 249.65000000 | Customer Withdrawal |
| da8723e3-337c-472c-a416-8ae5023fa6b3 | 4/27/2023 | ETC | 2.99000000 | Customer Withdrawal |
| da8723e3-337c-472c-a416-8ae5023fa6b3 | 4/27/2023 | ETH | 0.20999295 | Customer Withdrawal |
| da8723e3-337c-472c-a416-8ae5023fa6b3 | 4/27/2023 | BCH | 0.15900000 | Customer Withdrawal |
| da8723e3-337c-472c-a416-8ae5023fa6b3 | 4/27/2023 | ADA | 412.03857467 | Customer Withdrawal |
| e1395d41-5ff4-4724-b8b1-97e0354037b4 | 4/30/2023 | HBAR | 18,147.21440873 | Customer Withdrawal |
| 1364fe23-d0d3-463b-92ae-a663411a1470 | 4/19/2023 | DGB | 6,334.64000000 | Customer Withdrawal |
| 09574746448-4be6-af50-0c0b39dd783d | 4/7/2023 | USDT | 143.33162159 | Customer Withdrawal |
| 09574746448-4be6-af50-0c0b39dd783d | 4/5/2023 | TRX | 516.42986200 | Customer Withdrawal |
| 0161d693-8916-4a09-b67e-4c77709a58f7 | 4/12/2023 | XLM | 242.44099879 | Customer Withdrawal |
| 0161d693-8916-4a09-b67e-4c77709a58f7 | 4/12/2023 | BTC | 0.13670220 | Customer Withdrawal |
| 08438e68-e454-4b49-9af1-b73f3792b96c | 4/12/2023 | DOGE | 6,046.45602300 | Customer Withdrawal |
| 08438e68-e454-4b49-9af1-b73f3792b96c | 4/11/2023 | HNS | 9.90000000 | Customer Withdrawal |
| 08438e68-e454-4b49-9af1-b73f3792b96c | 4/12/2023 | HNS | 4,391.25386400 | Customer Withdrawal |
| 08438e68-e454-4b49-9af1-b73f3792b96c | 4/5/2023 | BTC | 0.00371680 | Customer Withdrawal |
| 8369eb7b-670b-4d94-9702-0e1cd103850 | 4/14/2023 | LTC | 0.61955094 | Customer Withdrawal |
| 50c301ca-f817-4fff-be86-80bd6abe1ecd | 4/26/2023 | ETH | 0.09082375 | Customer Withdrawal |
| 50c301ca-f817-4fff-be86-80bd6abe1ecd | 4/26/2023 | BTC | 0.00649811 | Customer Withdrawal |
| 9ba6bba9-6d08-43c4-9546-fc21a80f60c4 | 4/26/2023 | BTC | 0.00560446 | Customer Withdrawal |
| 9ba6bba9-6d08-43c4-9546-fc21a80f60c4 | 4/27/2023 | USD | 72.88000000 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/7/2023 | DOT | 5.40427557 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/1/2023 | ETH | 0.23913947 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/9/2023 | WAXP | 1,008.90459896 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/9/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/9/2023 | RVN | 5,195.73632782 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/9/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 77868a16-9a17-4d55-80ed-e4928119e75e | 4/15/2023 | ETHW | 0.17475420 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | BCH | 1.64271055 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | OMG | 996.00000000 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | ENJ | 3,085.54833000 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | MYST | 3,431.28736906 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | PAY | 1,150.69116820 | Customer Withdrawal |
| e86209f0-23e4-4cbe-b3ae-e09e0f692cb2 | 4/17/2023 | CVC | 9,957.00000000 | Customer Withdrawal |
| fc6c0868-2857-48e1-a4cd-90c0d96f3ed6 | 4/12/2023 | USD | 354.66000000 | Customer Withdrawal |
| 7819144c-b692-480e-94d7-c9403eedec3c | 4/12/2023 | ENJ | 9,377.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7819144c-b692-480e-94d7-c9403eedec3c | 4/12/2023 | ENJ | 64.00000000 | Customer Withdrawal |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | 4/4/2023 | ETH | 0.24176154 | Customer Withdrawal |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | 4/4/2023 | DGB | 32,112.67720294 | Customer Withdrawal |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | 4/4/2023 | BTC | 0.02722888 | Customer Withdrawal |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | 4/3/2023 | BTC | 0.00763208 | Customer Withdrawal |
| a932a3e4-d418-4c36-bc54-d8f2474a4f | 4/29/2023 | ADA | 3,209.29677282 | Customer Withdrawal |
| 4dc2fd77-b5bb-45cb-8127-730e636f6f01 | 4/7/2023 | ADA | 211.03667045 | Customer Withdrawal |
| 4dc2fd77-b5bb-45cb-8127-730e636f6f01 | 4/7/2023 | DOGE | 1,297.47769114 | Customer Withdrawal |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | 4/19/2023 | DOGE | 10,395.10427326 | Customer Withdrawal |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | 4/19/2023 | DOGE | 14.00000000 | Customer Withdrawal |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | 4/19/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | 4/19/2023 | FLR | 14.44453474 | Customer Withdrawal |
| 949a0bbd-42f4-4c41-8888-e940ec483f68 | 4/21/2023 | XVG | 9,979.00000000 | Customer Withdrawal |
| 949a0bbd-42f4-4c41-8888-e940ec483f68 | 4/21/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 949a0bbd-42f4-4c41-8888-e940ec483f68 | 4/21/2023 | TRX | 2,993.03448575 | Customer Withdrawal |
| 949a0bbd-42f4-4c41-8888-e940ec483f68 | 4/21/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 0ffe39c6-de06-450a-b257-0d4ad515f695 | 4/11/2023 | DOGE | 183.50000000 | Customer Withdrawal |
| 0ffe39c6-de06-450a-b257-0d4ad515f695 | 4/11/2023 | DOGE | 2,145.38000000 | Customer Withdrawal |
| ffdd5282-3156-48b1-bc00-89473f054524 | 4/4/2023 | HBAR | 30,013.19023122 | Customer Withdrawal |
| f5745b1f-c83f-46f1c-8abc-b2d14590e04b | 4/4/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f5745b1f-c83f-46f1c-8abc-b2d14590e04b | 4/4/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 691a9226-7bdf-4b90-9352-601331b4a9b8 | 4/14/2023 | ETH | 0.06289061 | Customer Withdrawal |
| f5705a31-e7ee-45c7-9b73-ee0ce518d3b8 | 4/1/2023 | ETH | 0.10169210 | Customer Withdrawal |
| f5705a31-e7ee-45c7-9b73-ee0ce518d3b8 | 4/1/2023 | BTC | 0.00693691 | Customer Withdrawal |
| f5705a31-e7ee-45c7-9b73-ee0ce518d3b8 | 4/1/2023 | BTC | 0.00211196 | Customer Withdrawal |
| a1b76829-0f7c-4383-9d4a-4cf6324f5c5b | 2/22/2023 | ADA | 839.18030025 | Customer Withdrawal |
| a1b76829-0f7c-4383-9d4a-4cf6324f5c5b | 2/8/2023 | ADA | 687.64199376 | Customer Withdrawal |
| a1b76829-0f7c-4383-9d4a-4cf6324f5c5b | 3/17/2023 | ADA | 3,520.45193629 | Customer Withdrawal |
| a1b76829-0f7c-4383-9d4a-4cf6324f5c5b | 3/16/2023 | ADA | 290.68125065 | Customer Withdrawal |
| a1b76829-0f7c-4383-9d4a-4cf6324f5c5b | 3/15/2023 | ADA | 564.49120379 | Customer Withdrawal |
| ef4662ae-92c5-4ecd-b722-6fc1644e861 | 4/12/2023 | ADA | 99.51026371 | Customer Withdrawal |
| ef4662ae-92c5-4ecd-b722-6fc1644e861 | 4/12/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 2/22/2023 | ETH | 0.30830000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | ETH | 0.37254962 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/12/2023 | XRP | 2,285.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | ADA | 10,000.85162145 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/16/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/17/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | ADA | 4,497.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/15/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | ADA | 991.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/19/2023 | ADA | 15,000.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/14/2023 | USDT | 12.70407259 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/24/2023 | DOGE | 12,275.95890021 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/24/2023 | DOGE | 4,088.62296673 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/17/2023 | KDA | 7,000.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/24/2023 | KDA | 900.54798807 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/28/2023 | SHIB | 23,848.707.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/27/2023 | SHIB | 9,485.037.00000000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/21/2023 | BTC | 0.01970000 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/25/2023 | BTC | 0.00633262 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/15/2023 | BTC | 0.00953131 | Customer Withdrawal |
| ffb1596e-c8b5-43c1-b84c-931cce26daf1e | 4/18/2023 | BTC | 0.02000000 | Customer Withdrawal |
| c6d5e22b-799f-4f2d-92e5-a83766d13803 | 4/19/2023 | USDT | 96.49000000 | Customer Withdrawal |
| c6d5e22b-799f-4f2d-92e5-a83766d13803 | 4/21/2023 | ETH | 0.28275276 | Customer Withdrawal |
| c6d5e22b-799f-4f2d-92e5-a83766d13803 | 4/12/2023 | OMG | 44.00000000 | Customer Withdrawal |
| c6d5e22b-799f-4f2d-92e5-a83766d13803 | 4/20/2023 | XRP | 1,678.05000000 | Customer Withdrawal |
| c6d5e22b-799f-4f2d-92e5-a83766d13803 | 4/23/2023 | BTC | 0.00157596 | Customer Withdrawal |
| 2f04c873-a41c-4201-b4c7-cce1bd44cac0 | 4/11/2023 | WAVES | 10.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | 3/31/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | 3/31/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | 3/31/2023 | XRP | 1,841.02461613 | Customer Withdrawal |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | 3/31/2023 | XLM | 2,624.84390522 | Customer Withdrawal |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | 3/31/2023 | KMD | 70.93874941 | Customer Withdrawal |
| 482b6356-5776-46b5-a533-e652cd489b1d | 4/14/2023 | USDT | 113.70065883 | Customer Withdrawal |
| 482b6356-5776-46b5-a533-e652cd489b1d | 4/14/2023 | SHIB | 9,670,414.23612393 | Customer Withdrawal |
| 482b6356-5776-46b5-a533-e652cd489b1d | 4/14/2023 | USDC | 46.67827708 | Customer Withdrawal |
| 482b6356-5776-46b5-a533-e652cd489b1d | 4/14/2023 | USD | 247.72000000 | Customer Withdrawal |
| 482b6356-5776-46b5-a533-e652cd489b1d | 4/17/2023 | USD | 247.71000000 | Customer Withdrawal |
| 75037716-25e6-43cb-858f-7ae00d3b8e | 4/30/2023 | XRP | 70.00000000 | Customer Withdrawal |
| a9959370-1817-4925-8c08-4117159449da | 4/6/2023 | LTC | 310.27226504 | Customer Withdrawal |
| a9959370-1817-4925-8c08-4117159449da | 4/6/2023 | XRP | 39,999.00000000 | Customer Withdrawal |
| a9959370-1817-4925-8c08-4117159449da | 4/6/2023 | XRP | 1,965.485.11239802 | Customer Withdrawal |
| a9959370-1817-4925-8c08-4117159449da | 4/6/2023 | BTC | 0.03748260 | Customer Withdrawal |
| f67bf863-e59c-4166-9776-9f20fbc990fe | 4/16/2023 | USD | 45.00000000 | Customer Withdrawal |
| 37b225a3-f87b-431d-a1be-5334a7a8c6da | 4/12/2023 | WAXP | 10,700.45730729 | Customer Withdrawal |
| 37b225a3-f87b-431d-a1be-5334a7a8c6da | 4/12/2023 | USDT | 11,168.95722183 | Customer Withdrawal |
| 37b225a3-f87b-431d-a1be-5334a7a8c6da | 4/12/2023 | USDT | 311.90274085 | Customer Withdrawal |
| 37b225a3-f87b-431d-a1be-5334a7a8c6da | 4/12/2023 | TRX | 13,130.33863039 | Customer Withdrawal |
| 9015d8a-24eb-42f8-b96f-14bf6e29f88f | 4/21/2023 | LTC | 0.34184307 | Customer Withdrawal |
| 9015d8a-24eb-42f8-b96f-14bf6e29f88f | 4/12/2023 | DOGE | 1,235.59760410 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 3/20/2023 | BTC | 5,256.54000000 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 3/22/2023 | DGB | 5,661.61172959 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 3/31/2023 | DGB | 10,461.32226447 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 3/6/2023 | DGB | 5,452.27843927 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 2/10/2023 | DGB | 7,624.31939727 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 4/7/2023 | USDT | 2,248.66106139 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 4/5/2023 | BTC | 0.04079603 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 4/5/2023 | BTC | 0.05412380 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 4/5/2023 | BTC | 0.45000000 | Customer Withdrawal |
| 184c8d5b-dd0b-4c56-92e5-6d672692e30f | 4/4/2023 | USD | 452.61000000 | Customer Withdrawal |
| 050c0e72-d093-49cb-a18d-fb52df992a0e | 4/26/2023 | USD | 198.15000000 | Customer Withdrawal |
| 050c0e72-d093-49cb-a18d-fb52df992a0e | 4/21/2023 | UNI | 52.65548000 | Customer Withdrawal |
| 050c0e72-d093-49cb-a18d-fb52df992a0e | 4/8/2023 | BTC | 0.04700000 | Customer Withdrawal |
| 0c86422-d099-46db-a28f-e29f18b2e65b | 3/31/2023 | WAXP | 179.76833988 | Customer Withdrawal |
| e7b3eca1-7647-4dc0-91a5-5390e4605cb | 4/19/2023 | DOGE | 196.70240320 | Customer Withdrawal |
| 286b2a65-5c30-4e72-95ec-32a57946ee | 4/30/2023 | HBAR | 1,676.50670711 | Customer Withdrawal |
| 286b2a65-5c30-4e72-95ec-32a57946ee | 4/16/2023 | DGB | 5,975.69388041 | Customer Withdrawal |
| 286b2a65-5c30-4e72-95ec-32a57946ee | 4/16/2023 | XLM | 4,750.05111854 | Customer Withdrawal |
| 286b2a65-5c30-4e72-95ec-32a57946ee | 4/16/2023 | BTC | 14,000.67100000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | MATIC | 148.22567000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/18/2023 | ETH | 0.04450000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/16/2023 | ETH | 0.04977743 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | BAT | 396.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/18/2023 | POWR | 305.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | ADA | 147.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | GLM | 460.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | ENJ | 99.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | LRC | 66.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | ENJ | 120.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | ENJ | 12.00000000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | BTC | 0.00170000 | Customer Withdrawal |
| a8c12fb8-e1d2-4df2-b271-b9a35163358 | 4/23/2023 | BTC | 0.00007288 | Customer Withdrawal |
| 79fa2f9a-e3c4-4a4d-a89b-abd0ca1d791 | 4/3/2023 | BCH | 0.22320000 | Customer Withdrawal |
| 7b24b0a0-c5d4-4a4a-b9d0-abd0ca1d791 | 4/5/2023 | USDT | 62.69667169 | Customer Withdrawal |
| 7b24b0a0-c5d4-4a4a-b9d0-abd0ca1d791 | 4/3/2023 | ADA | 1,189.21777254 | Customer Withdrawal |
| b3b156ae-8ec4-45c1-b875-ad5556d686ca | 4/3/2023 | ADA | 1,189.21777254 | Customer Withdrawal |
| 93fc8f92-9106-4306-acf4-c987c6fd4c01 | 4/1/2023 | ETH | 1.99600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93fc8f92-9106-4306-acf4-c987c6fd4c01 | 4/1/2023 | POT | 7,389.39485213 | Customer Withdrawal |
| 93fc8f92-9106-4306-acf4-c987c6fd4c01 | 4/1/2023 | USD | 8,031.19000000 | Customer Withdrawal |
| 93fc8f92-9106-4306-acf4-c987c6fd4c01 | 4/3/2023 | WACME | 276.22880685 | Customer Withdrawal |
| 2cdc650f-a1c3-4bba-93a6-c6d0aaa085d | 4/2/2023 | HBAR | 33,687.71559429 | Customer Withdrawal |
| 2cdc650f-a1c3-4bba-93a6-c6d0aaa085d | 3/9/2023 | HBAR | 14,999.18099000 | Customer Withdrawal |
| 3f3325bf-5957-4f8c-a7eb-44e181b0ac3 | 4/3/2023 | USD | 498.25000000 | Customer Withdrawal |
| 3f3325bf-5957-4f8c-a7eb-44e181b0ac3 | 4/6/2023 | USD | 370.42000000 | Customer Withdrawal |
| 3f19d42e-fef0-4c3b-8d44-8f0cc7e3ec47 | 4/12/2023 | ETC | 16.25952259 | Customer Withdrawal |
| 3f19d42e-fef0-4c3b-8d44-8f0cc7e3ec47 | 4/5/2023 | BTC | 0.01376090 | Customer Withdrawal |
| 171c3507-b1a4-411a-aac3-a0ff0c322cd6 | 4/6/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 171c3507-b1a4-411a-aac3-a0ff0c322cd6 | 4/6/2023 | XLM | 99.90000000 | Customer Withdrawal |
| 171c3507-b1a4-411a-aac3-a0ff0c322cd6 | 4/17/2023 | FLR | 14.90000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | AVAX | 1.99900000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | ZRX | 99.00000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | MATIC | 142.00000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | TRX | 300.00000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | TRX | 13.00000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | LINK | 3.99000000 | Customer Withdrawal |
| 397da72c-9528-4318-8106-3a11f9a794d5 | 4/13/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | POWR | 99.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/14/2023 | NEO | 6.77800000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | WAVES | 3.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/16/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | ZEN | 3.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | UNI | 2.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | DOT | 4.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | ADA | 99.90000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/14/2023 | ENG | 99.90000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/14/2023 | ZEN | 2.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | ATOM | 2.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | XMR | 4.99900000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | OMG | 999.00000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | GLM | 199.00000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | OMG | 3.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | EOS | 2.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | ALGO | 17.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | BAT | 24.00000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/16/2023 | IOTA | 999.00000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/14/2023 | TRX | 14.99000000 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/17/2023 | BTC | 0.00292274 | Customer Withdrawal |
| 286da6cbc-ac4b-4f6b-9c7a-2a90d735 | 4/15/2023 | BTC | 0.54370000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | 4/6/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | 3/9/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | 4/8/2023 | USD | 5,495.54000000 | Customer Withdrawal |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | 2/22/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | 4/14/2023 | GALA | 9,852.00000000 | Customer Withdrawal |
| 7bf473160b-4750-bf15-bfea65ef521e | 4/20/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 7bf473160b-4750-bf15-bfea65ef521e | 4/20/2023 | ETH | 0.41870887 | Customer Withdrawal |
| 7bf473160b-4750-bf15-bfea65ef521e | 4/20/2023 | XRP | 34.29796447 | Customer Withdrawal |
| d9f7d6a08-5900-40b5-b162-fb5603e6f17b | 4/11/2023 | ETH | 5.14056913 | Customer Withdrawal |
| d9f7d6a08-5900-40b5-b162-fb5603e6f17b | 4/11/2023 | ETH | 1.02810000 | Customer Withdrawal |
| 88aeeb63f-1d71-495b-ab52-54bbbadd29bb | 4/28/2023 | ETH | 0.49799199 | Customer Withdrawal |
| d06bab72-c9c2-427a-ac49-58ff936126a2 | 4/29/2023 | ETH | 0.38131984 | Customer Withdrawal |
| d06bab72-c9c2-427a-ac49-58ff936126a2 | 4/29/2023 | NEO | 358.00000000 | Customer Withdrawal |
| d06bab72-c9c2-427a-ac49-58ff936126a2 | 4/29/2023 | TRX | 175,189.69659715 | Customer Withdrawal |
| d06bab72-c9c2-427a-ac49-58ff936126a2 | 4/29/2023 | FLR | 1,793.19186100 | Customer Withdrawal |
| 07c0b777-3134-42bd-b000-3288f5f47afb | 4/30/2023 | ZEN | 27.24572746 | Customer Withdrawal |
| 1bd62581-bde4-42db-bf8a-6c410dd0ca2 | 4/20/2023 | USD | 72.34000000 | Customer Withdrawal |
| bc6379fbe-9f96-4ccb-90de-6d7e63278d6 | 4/6/2023 | USD | 109.67000000 | Customer Withdrawal |
| 8eb07718-45be-4a0a-95b8-22cc6f4d7da6 | 4/29/2023 | BTC | 0.00611778 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/18/2023 | IGNIS | 213,419.87012284 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/18/2023 | BLK | 173,657.52768305 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/18/2023 | FIRO | 367.64352380 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/17/2023 | FIRO | 99.90000000 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/15/2023 | USDT | 172.45948681 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/18/2023 | BTS | 169,448.62142069 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/15/2023 | BTC | 0.76146398 | Customer Withdrawal |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | 4/15/2023 | BTC | 0.03055725 | Customer Withdrawal |
| a702882f-e7f4-47aa-b117-05fe00e2fec5 | 4/7/2023 | BTC | 0.68833197 | Customer Withdrawal |
| 8587a750-0eff-430e-8dea-9ed679ee6598 | 3/31/2023 | XVG | 3,569.56794561 | Customer Withdrawal |
| 8587a750-0eff-430e-8dea-9ed679ee6598 | 3/31/2023 | DGB | 2,000.07702640 | Customer Withdrawal |
| adb626f2-cdb0-4e4b-a522-ffec108df18 | 4/11/2023 | OXT | 1,338.00000000 | Customer Withdrawal |
| adb626f2-cdb0-4e4b-a522-ffec108df18 | 4/11/2023 | USD | 177.64000000 | Customer Withdrawal |
| 4f979d36-b21b-4f89-8bbc-d9eb1dccb0d3 | 4/5/2023 | RVN | 2,033.00603845 | Customer Withdrawal |
| 4f979d36-b21b-4f89-8bbc-d9eb1dccb0d3 | 4/6/2023 | USD | 10.75000000 | Customer Withdrawal |
| 32806d0c-a3b5-44a9-83db-5d08f1b62689 | 4/28/2023 | USD | 957.00000000 | Customer Withdrawal |
| 6ff9234b-d71e-4dbd-9989-a6eedd52cd14 | 4/5/2023 | USD | 2,790.43000000 | Customer Withdrawal |
| 3e9c04f4-f917-4684-b2b5-146dc37240c | 4/14/2023 | USD | 46.39000000 | Customer Withdrawal |
| 8486573d-7b94-4adb-971f-0a819116ab228 | 4/17/2023 | USD | 504.23000000 | Customer Withdrawal |
| 55ecd0be-cad7-451f-adba-b51ff309ba74 | 4/20/2023 | BTC | 0.00113983 | Customer Withdrawal |
| 9c4a99e5-c216-4cda-a3a3-74cdf77166b8 | 4/13/2023 | ETH | 0.21637937 | Customer Withdrawal |
| 9c4a99e5-c216-4cda-a3a3-74cdf77166b8 | 4/13/2023 | BTC | 0.03277449 | Customer Withdrawal |
| 7f2b084-22f-45e4-a11f-c30ad0fcadbc | 4/12/2023 | USD | 190.72000000 | Customer Withdrawal |
| 6810b47b-c91f-4c6c-0bca-ae15bd0187c | 4/21/2023 | XVG | 2,003.85008409 | Customer Withdrawal |
| 6c07655f-e705-43c0-8869-c91a8bdd9f0f | 2/13/2023 | BTC | 0.00620394 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | RDD | 12,524.21357572 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | FLO | 2,427.34468916 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | XVG | 29,734.61176360 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/12/2023 | SC | 96,235.71532970 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | USDT | 107.57462165 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | VTC | 1,254.39546630 | Customer Withdrawal |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | 4/13/2023 | BTC | 0.02480000 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | ADA | 6,566.45844686 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/22/2023 | FLO | 694,311.18485735 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | FLO | 0.80000000 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | XVG | 26,471.86844916 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | SC | 201,444.85077273 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | DOGE | 19,127.67441413 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/13/2023 | BTC | 0.53876841 | Customer Withdrawal |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | 4/25/2023 | USD | 55.72000000 | Customer Withdrawal |
| 99b9e3d1-7894-488c-a745-c74fa6582e5e | 4/9/2023 | ETH | 0.39321738 | Customer Withdrawal |
| c2985a90-3ed8-488d-93ca-1047b3b9742f | 4/18/2023 | USD | 28.50000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b85424a-0f13-451c-908e-5300737373043 | 2/9/2023 | BTTOLD | 1,595.22626600 | Customer Withdrawal |
| 9b85424a-0f13-451c-908e-5300737373043 | 4/6/2023 | BTC | 0.01588780 | Customer Withdrawal |
| 5f0313365732-41f2-ad0c-85 c5f12ad26c | 4/5/2023 | DGB | 6,115.17491216 | Customer Withdrawal |
| f97e137d-7b60-45af-bc7d-9dae1cf33d82 | 4/13/2023 | USD | 100.69000000 | Customer Withdrawal |
| 598495be-e27e-4916-97ca-a48a7f019abb | 4/7/2023 | ETH | 2.82698897 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/10/2023 | ETH | 3.89515625 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/7/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/5/2023 | USD | 2,701.10000000 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/4/2023 | USD | 4,041.62000000 | Customer Withdrawal |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | 4/4/2023 | USD | 447.52000000 | Customer Withdrawal |
| d161b81-b874-4585-8a09-f85a0f58cee | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d161b81-b874-4585-8a09-f85a0f58cee | 4/28/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d161b81-b874-4585-8a09-f85a0f58cee | 4/28/2023 | ADA | 8,972.19266315 | Customer Withdrawal |
| 0e2d7d4-4131-4231-9a6e-353a6c57987 | 4/24/2023 | USD | 310.25000000 | Customer Withdrawal |
| b565b374-2fcb-4a52-8c5d-f2e04a9465f2 | 3/3/2023 | ADA | 37.15274507 | Customer Withdrawal |
| b565b374-2fcb-4a52-8c5d-f2e04a9465f2 | 3/23/2023 | ADA | 51.33129561 | Customer Withdrawal |
| b565b374-2fcb-4a52-8c5d-f2e04a9465f2 | 3/8/2023 | ADA | 43.83792969 | Customer Withdrawal |
| b565b374-2fcb-4a52-8c5d-f2e04a9465f2 | 3/6/2023 | ADA | 97.36311165 | Customer Withdrawal |
| fbc05415-4533-49e4-9909-9d4291f458a1 | 4/26/2023 | RVN | 16,467.91846415 | Customer Withdrawal |
| cb5c0ede-ecc9-4335-be0b-a3ca93b410e4 | 4/6/2023 | ADA | 5,368.53000000 | Customer Withdrawal |
| cb5c0ede-ecc9-4335-be0b-a3ca93b410e4 | 4/6/2023 | XEM | 1,631.37892513 | Customer Withdrawal |
| 15c07c07-a2b7-4cdb-9489-284f7b989ad6 | 4/5/2023 | LTC | 4.17005539 | Customer Withdrawal |
| 749a4571-a217-44bd-a20f-ba7468cee2b | 4/11/2023 | USD | 569.47000000 | Customer Withdrawal |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | 2/25/2023 | USDT | 16.65711996 | Customer Withdrawal |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | 4/14/2023 | DOGE | 1,884.43439615 | Customer Withdrawal |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | 4/14/2023 | DOGE | 72.75908715 | Customer Withdrawal |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | 4/14/2023 | DOGE | 2,871.58184291 | Customer Withdrawal |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | 4/14/2023 | RVN | 2,025.69707560 | Customer Withdrawal |
| 169ee717-74f2-45cd-9eb3-0783c5b03ba | 4/11/2023 | XLM | 894.67368046 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 4/14/2023 | BTC | 0.02439388 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 4/7/2023 | BTC | 0.00977777 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 4/17/2023 | USD | 10.37000000 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 2/15/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 4/17/2023 | USD | 15.64000000 | Customer Withdrawal |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | 4/14/2023 | GALA | 993.17857084 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/2/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/19/2023 | RDD | 539,390.00000000 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/3/2023 | RDD | 41.76882484 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/3/2023 | RDD | 907,338.37308795 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/3/2023 | USDT | 72.43002022 | Customer Withdrawal |
| 44a74524-6b58-44e5-9154-1c430 4ce8076 | 4/19/2023 | USDT | 114.11000000 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/26/2023 | BCH | 0.03552967 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/26/2023 | ADA | 102.58668911 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/20/2023 | EMC2 | 53.47686527 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/26/2023 | DOGE | 11,106.11111111 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/26/2023 | VTC | 12.38540875 | Customer Withdrawal |
| 9609719f1-3c35-4642-96e1-387501ac106f | 4/26/2023 | BTC | 0.00949254 | Customer Withdrawal |
| b53a5852-15e8-417e-a900-0e0653196593 | 4/30/2023 | MATIC | 24.50181345 | Customer Withdrawal |
| b53a5852-15e8-417e-a900-0e0653196593 | 4/30/2023 | ETH | 0.14281096 | Customer Withdrawal |
| b53a5852-15e8-417e-a900-0e0653196593 | 4/30/2023 | ADA | 26.61638021 | Customer Withdrawal |
| b53a5852-15e8-417e-a900-0e0653196593 | 4/30/2023 | DGB | 172.45848877 | Customer Withdrawal |
| b53a5852-15e8-417e-a900-0e0653196593 | 4/30/2023 | ALGO | 48.24702762 | Customer Withdrawal |
| b87f506a-efa5-4525-ba22-a2f7f0f3f3b5 | 4/17/2023 | USD | 133.61000000 | Customer Withdrawal |
| 9415ff9c-dff6-4c46-abfd-0c0fa9c5c4e6 | 4/14/2023 | USD | 21.45000000 | Customer Withdrawal |
| 1f230681-b1ca-44c6-8053-a23690970c4b | 4/4/2023 | WAXP | 14,630.14332267 | Customer Withdrawal |
| 8159a900-ea66-494d-b5c5-bccec62629b | 4/5/2023 | USD | 148.01000000 | Customer Withdrawal |
| 6317638-9686-4cc0-8417-be6ceed9f8 9bb | 4/4/2023 | USD | 470.82000000 | Customer Withdrawal |
| 6317638-9686-4cc0-8417-be6ceed9f8 9bb | 3/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/19/2023 | WAVES | 3.06339349 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/21/2023 | RDD | 26.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/25/2023 | RDD | 135,509.04763603 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/13/2023 | SC | 1,419.66540446 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/19/2023 | RVN | 221.30816088 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/17/2023 | USD | 50.63000000 | Customer Withdrawal |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | 4/17/2023 | USD | 23.18000000 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | XRP | 324.81707371 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | ADA | 252.37962962 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | ADA | 610.27534840 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | DOGE | 430.40437500 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | XLM | 250.99000000 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | XEM | 28.10000000 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | TRX | 2,275.00886300 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | TRX | 5.60000000 | Customer Withdrawal |
| e96e5d51-97f9-467c-9355-5171ebacd27b | 4/29/2023 | USD | 91.27000000 | Customer Withdrawal |
| 72aced62-f0b5-4135-9bcb-50ec0942 0d28 | 4/20/2023 | ETH | 0.45154490 | Customer Withdrawal |
| 72aced62-f0b5-4135-9bcb-50ec0942 0d28 | 4/15/2023 | DOGE | 20,378.59672158 | Customer Withdrawal |
| 72aced62-f0b5-4135-9bcb-50ec0942 0d28 | 4/20/2023 | BTC | 0.38321250 | Customer Withdrawal |
| 60cca615-138b-493d-a39f-5e2a89e71 594 | 4/7/2023 | USD | 48.98000000 | Customer Withdrawal |
| 917fd0cd-a588-45b9-83f3-bf38d88e1239 | 4/7/2023 | USD | 0.01000000 | Customer Withdrawal |
| 3d4e56bb-a88b-435e-a26d-9d16a9895 07 | 4/30/2023 | DOGE | 5,235.63000000 | Customer Withdrawal |
| 9f27a921-7135-4a6d-ba67-5913e243de8d | 4/29/2023 | USD | 414.22000000 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/3/2023 | ARBR | 227.79928406 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/2/2023 | DGB | 300.41643836 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/3/2023 | SC | 9,160.41723110 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/3/2023 | DOGE | 6,835.91096939 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/3/2023 | XLM | 2,027.14029323 | Customer Withdrawal |
| 8aed3054-56ac-42d3-9005-1580ace2e26 | 5/4/2023 | SIGNA | 4,895.92816182 | Customer Withdrawal |
| 3b8a293d-4621-4219-befd-51d739e78a9 | 4/27/2023 | LTC | 5.56378731 | Customer Withdrawal |
| 3b8a293d-4621-4219-befd-51d739e78a9 | 4/27/2023 | ETH | 6.38355438 | Customer Withdrawal |
| 963caf04-cd1b-480a-96a5-58bad1e29ab | 4/27/2023 | USD | 19.00000000 | Customer Withdrawal |
| 963caf04-cd1b-480a-96a5-58bad1e29ab | 4/27/2023 | USD | 2,364.98640087 | Customer Withdrawal |
| 4294e5714a7-47a3-9ca3-d0441e7ea07 | 4/6/2023 | FIL | 19.95638065 | Customer Withdrawal |
| 4294e5714a7-47a3-9ca3-d0441e7ea07 | 4/6/2023 | ADA | 420.26234193 | Customer Withdrawal |
| 4294e5714a7-47a3-9ca3-d0441e7ea07 | 4/13/2023 | USD | 230.26000000 | Customer Withdrawal |
| 6aa65c7a-825e-4690-a497-e656cc90fad | 4/25/2023 | RVN | 62.69100000 | Customer Withdrawal |
| 6aa65c7a-825e-4690-a497-e656cc90fad | 4/25/2023 | BTC | 0.05577244 | Customer Withdrawal |
| 6aa65c7a-825e-4690-a497-e656cc90fad | 4/25/2023 | USD | 1.85000000 | Customer Withdrawal |
| 254a04ac-6c25-40c3-a5e5-c3b5f15f3dc | 4/12/2023 | USD | 135.00000000 | Customer Withdrawal |
| 1194a9d1-5bf8-4dd0-bd22-8fefdddcfe | 4/22/2023 | USD | 50.80000000 | Customer Withdrawal |
| 11bb5f20-4eef-4e3a-a058-bb5e52f6b58 | 4/12/2023 | USD | 4,879.70000000 | Customer Withdrawal |
| e8bf32338-e6df-4a27-a835-bdf84f03f13 | 4/12/2023 | USD | 6.00000000 | Customer Withdrawal |
| c4d5d4b3-b79b-4ee1-86e5-be5152c80c | 4/12/2023 | USD | 78.74000000 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | ETH | 0.22410655 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | ADA | 1,991.05625310 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | ADA | 201.78519738 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | DOGE | 3,699.49923014 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | BAT | 78.75000000 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | BTC | 0.01080246 | Customer Withdrawal |
| 8b7f13a2-884f-44f4-b7d6-b8c9cc0c73b | 4/18/2023 | BTC | 0.00600000 | Customer Withdrawal |
| fd699522-096b-4c0b-9a29-594254d47db | 4/5/2023 | USD | 393.66071443 | Customer Withdrawal |
| 005849ea-2bb0-479f-9e66-1f8ff12a07d | 4/14/2023 | USDT | 272.00049800 | Customer Withdrawal |
| 77519c3c-1795-4a23-8e04-cda7f1f0a2dd | 4/18/2023 | ADA | 123.99756666 | Customer Withdrawal |
| c4bebf27-daf5-4f68-9a5d-9e9b267d7 45 | 4/12/2023 | BTC | 0.00500000 | Customer Withdrawal |
| c4bebf27-daf5-4f68-9a5d-9e9b267d7 45 | 3/12/2023 | USD | 68.38000000 | Customer Withdrawal |
| 74f37ec7-bd4c-49f7-ab4f-0ff26e0589 | 4/19/2023 | BTTOLD | 22.58553240 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/19/2023 | BTC | 0.03030000 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | LSK | 163.76388705 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | QTUM | 42.11520802 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | STRAX | 11,869.53870525 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | ARK | 200.79798325 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | CVC | 1,957.00000000 | Customer Withdrawal |
| eb7f4db9-d6ec-44c7-9e99-287e5293a249 | 4/18/2023 | USD | 172.38000000 | Customer Withdrawal |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | 4/18/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | 4/18/2023 | XRP | 14,462.49745417 | Customer Withdrawal |
| 3b941c71-cea8-402d-9676-e085923634c3 | 4/18/2023 | USD | 456.87000000 | Customer Withdrawal |
| 9ed40eb4-1f90-4636-b58f-be8a459703a1 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9ed40eb4-1f90-4636-b58f-be8a459703a1 | 4/14/2023 | BTC | 0.00948285 | Customer Withdrawal |
| 9ed40eb4-1f90-4636-b58f-be8a459703a1 | 4/19/2023 | BTC | 0.01730000 | Customer Withdrawal |
| 9ed40eb4-1f90-4636-b58f-be8a459703a1 | 4/18/2023 | USD | 18.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/9/2023 | MANA | 1,469.67135728 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 4/19/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 3/15/2023 | WAXP | 295.65907900 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/9/2023 | WAXP | 13.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 3/16/2023 | RVN | 369.54977947 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/7/2023 | RVN | 165.98000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 3/11/2023 | RVN | 61,816.16275821 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/9/2023 | DGB | 4,071.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 3/10/2023 | DGB | 4,077.79434816 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/9/2023 | DGB | 7,030.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 3/11/2023 | DOGE | 7,050.00000000 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 2/13/2023 | IOTX | 5,904.44979895 | Customer Withdrawal |
| 7b66385a-7b4c-4e42-b83b-7fc3925c95a1 | 4/10/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 26d0c4c4b-5d3f-4b61-8931-93cf51 | 4/19/2023 | USD | 128.03000000 | Customer Withdrawal |
| 26d27a3-b93f-4897-acb1-08f6aa86bc27 | 4/4/2023 | USD | 50.98000000 | Customer Withdrawal |
| 5668b3f2-4e72-44f3-8146-1f2735ca05d6 | 2/24/2023 | WAXP | 703.88574925 | Customer Withdrawal |
| 5668b3f2-4e72-44f3-8146-1f2735ca05d6 | 2/23/2023 | USD | 150.63000000 | Customer Withdrawal |
| 5668b3f2-4e72-44f3-8146-1f2735ca05d6 | 2/23/2023 | USD | 34.97000000 | Customer Withdrawal |
| 5668b3f2-4e72-44f3-8146-1f2735ca05d6 | 4/19/2023 | USD | 31.75000000 | Customer Withdrawal |
| 9ce6776f-a42e-4f51-b8fb-0db6228ba9 | 4/29/2023 | DOGE | 4,279.94898130 | Customer Withdrawal |
| 9ce6776f-a42e-4f51-b8fb-0db6228ba9 | 4/29/2023 | RVN | 5,301.12058738 | Customer Withdrawal |
| 9ce6776f-a42e-4f51-b8fb-0db6228ba9 | 4/26/2023 | USD | 9.10000000 | Customer Withdrawal |
| a1f7033a-af7e-4a59-8a2e-fde8d37b79 | 4/20/2023 | RDD | 995,000.00000000 | Customer Withdrawal |
| 3e0766-621b-4aef-9bab-64fd96f6d4 | 4/20/2023 | DGB | 32,500.00000000 | Customer Withdrawal |
| 3e0766-621b-4aef-9bab-64fd96f6d4 | 4/20/2023 | DGB | 8,852.44844348 | Customer Withdrawal |
| 3e0766-621b-4aef-9bab-64fd96f6d4 | 4/18/2023 | ETH | 0.78890714 | Customer Withdrawal |
| 1c8bc92-4f7b-4d64-8f6a-c6f76589a7d | 4/19/2023 | HBAR | 293.86000000 | Customer Withdrawal |
| 1c8bc92-4f7b-4d64-8f6a-c6f76589a7d | 4/19/2023 | XLM | 998.05000000 | Customer Withdrawal |
| 1c8bc92-4f7b-4d64-8f6a-c6f76589a7d | 4/19/2023 | BTC | 0.00520000 | Customer Withdrawal |
| 04deac42-b9de-41f5-bdcd-0e5dfb2d1ad | 4/19/2023 | BTC | 0.00000710 | Customer Withdrawal |
| 04deac42-b9de-41f5-bdcd-0e5dfb2d1ad | 4/19/2023 | USD | 13.73000000 | Customer Withdrawal |
| 8eef84fd-bda9-41e2-8b40-0bd73f8d2a1 | 4/18/2023 | BTC | 0.00009020 | Customer Withdrawal |
| 6be83ff0-55dc-4e50-9a4a-fd2db2a17 | 4/28/2023 | ALGO | 36.12636191 | Customer Withdrawal |
| 12fd6c07-58fe-4a71-9f2d-a88b03 | 4/27/2023 | BTTOLD | 1,297,425.21325960 | Customer Withdrawal |
| 12fd6c07-58fe-4a71-9f2d-a88b03 | 3/24/2023 | BTTOLD | 1,296,203.31256000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12fd6c07-58fe-4a71-9f2d-a473d2e23377 | 3/25/2023 | BTT | 840,000.00000000 | Customer Withdrawal |
| 3449fe23-5cf1-4f5a-819d-6f504d2bf9b8 | 4/7/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| 3449fe23-5cf1-4f5a-819d-6f504d2bf9b8 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 3449fe23-5cf1-4f5a-819d-6f504d2bf9b8 | 4/7/2023 | ADA | 926.00000000 | Customer Withdrawal |
| 3449fe23-5cf1-4f5a-819d-6f504d2bf9b8 | 4/7/2023 | DGB | 29,697.66251991 | Customer Withdrawal |
| 3449fe23-5cf1-4f5a-819d-6f504d2bf9b8 | 4/7/2023 | DOGE | 7,635.00000000 | Customer Withdrawal |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | 4/10/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | 4/10/2023 | ETC | 26.32049172 | Customer Withdrawal |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | 4/10/2023 | ETH | 1.17884908 | Customer Withdrawal |
| 8e2d92a6-e95b-4f44-91b1-8e2538788ecf | 4/3/2023 | USD | 832.36000000 | Customer Withdrawal |
| f0c783c6-199b-420b-b803-4a927b14652f | 4/3/2023 | SYS | 99.99980000 | Customer Withdrawal |
| f0c783c6-199b-420b-b803-4a927b14652f | 4/3/2023 | SYS | 115,905.35980000 | Customer Withdrawal |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | 4/5/2023 | MATIC | 4,420.00790835 | Customer Withdrawal |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | 4/5/2023 | MATIC | 179.00000000 | Customer Withdrawal |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | 4/5/2023 | ETH | 0.10590000 | Customer Withdrawal |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | 4/5/2023 | ETH | 2.87321149 | Customer Withdrawal |
| c9f4024f8-f57d-4fb0-8ffc-c02f19c52cad | 4/13/2023 | USD | 7,423.60000000 | Customer Withdrawal |
| c9f4024f8-f57d-4fb0-8ffc-c02f19c52cad | 4/6/2023 | USD | 5,161.37000000 | Customer Withdrawal |
| c6e494e7-d46e-4054-98a2-267734631db0 | 4/24/2023 | ANT | 156.98868333 | Customer Withdrawal |
| c6e494e7-d46e-4054-98a2-267734631db0 | 4/24/2023 | XRP | 1,288.12484429 | Customer Withdrawal |
| c6e494e7-d46e-4054-98a2-267734631db0 | 4/24/2023 | ADA | 1,579.00000000 | Customer Withdrawal |
| c6e494e7-d46e-4054-98a2-267734631db0 | 4/24/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| f2d5f190-6666-4484-b3ec-d8cca2dc7e2f | 4/27/2023 | USD | 189.34000000 | Customer Withdrawal |
| 23b40f0c-67ed-4f45-bf5b-7b366c35d796 | 3/9/2023 | USD | 7,696.76000000 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/13/2023 | RDD | 370.00000000 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/13/2023 | RDD | 498.00000000 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/13/2023 | RDD | 100.00000000 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/13/2023 | RDD | 2,249,752.28038706 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/13/2023 | RDD | 579,001.61904420 | Customer Withdrawal |
| e43837ac-936b-469a-9f52-de485492f077 | 4/1/2023 | XLM | 289.45189210 | Customer Withdrawal |
| b8348b70-f34b-4431-84ce-82b2596d8e7f7 | 4/4/2023 | USD | 357.59000000 | Customer Withdrawal |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | 4/1/2023 | XLM | 633.64720495 | Customer Withdrawal |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | 4/1/2023 | XLM | 924.95000000 | Customer Withdrawal |
| 728e70fb-27bc-428f-b34e-0aa41775f155 | 4/3/2023 | USD | 612.29000000 | Customer Withdrawal |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | 3/31/2023 | ADA | 2,746.46029217 | Customer Withdrawal |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | 4/4/2023 | USD | 1.70000000 | Customer Withdrawal |
| 9b6d3c56-6851-44f8-bbfd-e154037f42ce1 | 4/23/2023 | XRP | 741.13659064 | Customer Withdrawal |
| 9b6d3c56-6851-44f8-bbfd-e154037f42ce1 | 4/23/2023 | XLM | 598.29487278 | Customer Withdrawal |
| 9b6d3c56-6851-44f8-bbfd-e154037f42ce1 | 4/23/2023 | FLR | 111.13312620 | Customer Withdrawal |
| 8b1b706a-2474-4c3c-945d-5055b0797892 | 4/27/2023 | LTC | 1.79643373 | Customer Withdrawal |
| 59efcb92-4195-449c-80ab-373ddcd232c4 | 4/2/2023 | ADA | 415.40075503 | Customer Withdrawal |
| a0f96c61-3a5c-46b0-a678-2027528bde48 | 4/5/2023 | LSK | 79.38149631 | Customer Withdrawal |
| a0f96c61-3a5c-46b0-a678-2027528bde48 | 4/13/2023 | OMG | 38.21454478 | Customer Withdrawal |
| a0f96c61-3a5c-46b0-a678-2027528bde48 | 4/13/2023 | NAV | 29.55653333 | Customer Withdrawal |
| a0f96c61-3a5c-46b0-a678-2027528bde48 | 4/5/2023 | ARK | 161.11549214 | Customer Withdrawal |
| a0f96c61-3a5c-46b0-a678-2027528bde48 | 4/13/2023 | ADX | 155.23545225 | Customer Withdrawal |
| 61e9ae6e-ea36-4308-9a67-1762421d486d | 4/11/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | 4/11/2023 | XRP | 3,731.30414473 | Customer Withdrawal |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | 4/11/2023 | USD | 10,966.95000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 3/11/2023 | ADA | 223.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/1/2023 | ADA | 2,505.31119529 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/3/2023 | CRO | 1,150.61000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 3/29/2023 | CRO | 32.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/17/2023 | ZRX | 192.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/1/2023 | CELO | 63.61000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/11/2023 | CELO | 124.99000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/23/2023 | EMC2 | 509.59900000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | XVG | 75,000.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | XVG | 128,062.57356341 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | XVG | 25,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/1/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/7/2023 | SC | 152,499.90000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | USDT | 89.48243190 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/7/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 3/29/2023 | XLM | 250.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | XLM | 500.72027236 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/17/2023 | GRT | 434.87645612 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | XEM | 996.90000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/1/2023 | TRX | 1,045.20000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/11/2023 | BTC | 0.02485897 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/11/2023 | DASH | 1.20000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/11/2023 | ETH | 0.04258025 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/17/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/11/2023 | COMP | 4.75000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 87d0f781-1bb8-4a63-a8f7-e5729138439 | 4/19/2023 | RDD | 194,996.00000000 | Customer Withdrawal |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | 4/15/2023 | LTC | 21.04508336 | Customer Withdrawal |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | 4/15/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | 4/15/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | 4/15/2023 | BTC | 0.01734177 | Customer Withdrawal |
| b45f7c32-13cc-4b60-808c-35e24caf750e | 4/14/2023 | BTC | 0.01585855 | Customer Withdrawal |
| 3e93b18f-c592-43d2-9f1b-8801892ac810 | 4/4/2023 | USD | 7.78000000 | Customer Withdrawal |
| 10d32f86-46a3-4d4f-90e7-1d024491f3cf | 4/4/2023 | USD | 15.08000000 | Customer Withdrawal |
| 05d8d521-4442-47c4-9645-4ad9a813e69e | 4/4/2023 | BTC | 0.00412143 | Customer Withdrawal |
| 1f8a257e-ca65-49ec-91fb-aa6448523160 | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8a257e-ca65-49ec-91fb-aa6448523160 | 2/10/2023 | BTC | 0.00030232 | Customer Withdrawal |
| 3712edc9-3764-42a4-b319-83d620820603 | 4/25/2023 | BTC | 0.00774670 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 4/1/2023 | USDT | 1,895.73119269 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 3/17/2023 | USDT | 1,576.61860304 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 3/6/2023 | USDT | 946.57077045 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 3/6/2023 | USDT | 1,149.08136888 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 4/3/2023 | USDT | 1,578.62105398 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 4/3/2023 | USDT | 33.26954934 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 3/4/2023 | USDT | 925.73814625 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 3/22/2023 | USDT | 1,291.09862491 | Customer Withdrawal |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | 4/3/2023 | PAXG | 0.68031282 | Customer Withdrawal |
| 8d6efc9a-e46c-4f6f-8e3b-5de051ec0c14 | 4/13/2023 | OMG | 368.00000000 | Customer Withdrawal |
| 8d6efc9a-e46c-4f6f-8e3b-5de051ec0c14 | 4/13/2023 | ADA | 199.06600000 | Customer Withdrawal |
| 8d6efc9a-e46c-4f6f-8e3b-5de051ec0c14 | 4/13/2023 | ADA | 18,226.00000000 | Customer Withdrawal |
| 8d6efc9a-e46c-4f6f-8e3b-5de051ec0c14 | 4/13/2023 | XLM | 1,609.95000000 | Customer Withdrawal |
| 4824d37e-7578-46e5-a7c2-075074b615ca | 4/29/2023 | BTTC | 441.99181600 | Customer Withdrawal |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | 4/4/2023 | HBAR | 610.07521775 | Customer Withdrawal |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | 4/4/2023 | XVG | 106,580.02139603 | Customer Withdrawal |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | 4/4/2023 | BTC | 0.88948745 | Customer Withdrawal |
| 0262eee9-88ce-4283-a34f-d2f2f64f2da2 | 2/9/2023 | BTTC | 1,040.64500200 | Customer Withdrawal |
| f4ce7e2d-540a-4f87-a5dc-a3f4a5a99f479 | 4/14/2023 | DOGE | 2,500.00000000 | Customer Withdrawal |
| 09509230-93b2-453b-9c09-80f313e1c5dd | 4/26/2023 | XLM | 273.95000000 | Customer Withdrawal |
| d050502a6-b1c1-4a52-a4f6-9c6fa9258d96 | 4/28/2023 | RVN | 1,948.62044444 | Customer Withdrawal |
| ec9bf2c2-3e2a-4b26-a3de-81d4fa36f5d2 | 4/13/2023 | USD | 1,603.41000000 | Customer Withdrawal |
| 235ede2d-0f10-4585-a8db-b03d69db02c2 | 4/29/2023 | USD | 3,610.00000000 | Customer Withdrawal |
| 62b2d61b-2b13-4e4c-aef2-8ae33a0a19ba | 4/5/2023 | USD | 37.77000000 | Customer Withdrawal |
| 62b2d61b-2b13-4e4c-aef2-8ae33a0a19ba | 4/5/2023 | USD | 10.46000000 | Customer Withdrawal |
| 943f6c38-8844-4944-8295-4d606023f5b0 | 4/28/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 943f6c38-8844-4944-8295-4d606023f5b0 | 4/28/2023 | IOTA | 247.03955803 | Customer Withdrawal |
| 36cd665c-a303-4f8e-aa21-a5a183d43608 | 4/8/2023 | UNI | 14.67240000 | Customer Withdrawal |
| 36cd665c-a303-4f8e-aa21-a5a183d43608 | 4/8/2023 | BTC | 0.00425286 | Customer Withdrawal |
| f16adb76-3f1b-4a02-b5d9-1c897f423b85 | 4/15/2023 | BTC | 0.05309477 | Customer Withdrawal |
| 3c1f06ab-f5b0-48cb-a003-13b584bb6cd2 | 4/5/2023 | ATOM | 43.27233746 | Customer Withdrawal |
| 3c1f06ab-f5b0-48cb-a003-13b584bb6cd2 | 4/5/2023 | HBAR | 10,189.56298287 | Customer Withdrawal |
| 573dd44f-5a4f-487e-9030-617c1883f208 | 3/31/2023 | NXS | 11,149.82820433 | Customer Withdrawal |
| 19f2aa23-4623-4818-b8e1-0ae0cb703ca | 4/21/2023 | ADA | 7.88787710 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19f2aa23-4623-4818-b8e1-0ae0cb703ca | 4/21/2023 | HBAR | 1,499.36284122 | Customer Withdrawal |
| eed08174-ba7a-4968-bbad-f4baf5ef972 | 4/6/2023 | USD | 345.85000000 | Customer Withdrawal |
| d3656c7e-a666-4c13-b4ce-d77f687fb94 | 4/4/2023 | BTC | 0.00783756 | Customer Withdrawal |
| d3656c7e-a666-4c13-b4ce-d77f687fb94 | 4/4/2023 | ETH | 0.05617856 | Customer Withdrawal |
| 97e2385f-c04f-4fb1-9e8d-7d37857dbe9c | 4/3/2023 | DOGE | 2.99660000 | Customer Withdrawal |
| 97e2385f-c04f-4fb1-9e8d-7d37857dbe9c | 4/3/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 97e2385f-c04f-4fb1-9e8d-7d37857dbe9c | 4/3/2023 | USD | 3,655.88000000 | Customer Withdrawal |
| bcbc69bc-7876-4b39-a5d1-0ab1c0e1dcac | 4/27/2023 | USD | 2,499.33000000 | Customer Withdrawal |
| c437b2b7-fe7d-42ad-8731a-33e87871429f | 4/7/2023 | SOLVE | 4,427.30000000 | Customer Withdrawal |
| c437b2b7-fe7d-42ad-8731a-33e87871429f | 2/7/2023 | USD | 90.00000000 | Customer Withdrawal |
| 8028e028-a1fa-4dbf-8b4d-bcc5dbe066eec | 4/5/2023 | DOGE | 1,677.38203370 | Customer Withdrawal |
| bb423f77-5c73-42cc-847d-b470b54c171f | 4/26/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| bb423f77-5c73-42cc-847d-b470b54c171f | 4/26/2023 | XRP | 12,868.40000000 | Customer Withdrawal |
| bb423f77-5c73-42cc-847d-b470b54c171f | 4/26/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| bb423f77-5c73-42cc-847d-b470b54c171f | 4/26/2023 | ADA | 20,756.43000000 | Customer Withdrawal |
| bb423f77-5c73-42cc-847d-b470b54c171f | 4/26/2023 | ADA | 101.00000000 | Customer Withdrawal |
| e56c27fe-9a19-4488-a880-480845403b6d | 4/6/2023 | USD | 55.72000000 | Customer Withdrawal |
| e56c27fe-9a19-4488-a880-480845403b6d | 4/19/2023 | USD | 12.21000000 | Customer Withdrawal |
| 44c47256-fa8e-403e-96e1-04d6babe907 | 4/1/2023 | BTC | 0.00084278 | Customer Withdrawal |
| 6818b21d-9966-4bc2-83d6-c55ce110ddc5 | 4/12/2023 | USD | 98.68000000 | Customer Withdrawal |
| 26900033-76c7-497a-a26c-9c9c97f18fcb | 3/31/2023 | ETH | 7.69144100 | Customer Withdrawal |
| 26900033-76c7-497a-a26c-9c9c97f18fcb | 4/1/2023 | XRP | 7,692.74299 | Customer Withdrawal |
| 26900033-76c7-497a-a26c-9c9c97f18fcb | 4/1/2023 | ADA | 4,198.00000000 | Customer Withdrawal |
| 26900033-76c7-497a-a26c-9c9c97f18fcb | 4/1/2023 | BTC | 0.11807836 | Customer Withdrawal |
| 26900033-76c7-497a-a26c-9c9c97f18fcb | 4/6/2023 | USD | 3,060.00000000 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/15/2023 | ETHW | 7.69274299 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | USDT | 0.00132530 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | SHIB | 186,136.49000000 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | SHIB | 265,563.00000000 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | XLM | 2,051.96000000 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | BTC | 0.01381771 | Customer Withdrawal |
| f97020dc-9de3-496a-b802-38968ba55bb5 | 4/20/2023 | USD | 0.03500000 | Customer Withdrawal |
| 07013722a-7ae9-45ec-bb88-d915a920205a | 2/10/2023 | ETH | 0.15808284 | Customer Withdrawal |
| 07013722a-7ae9-45ec-bb88-d915a920205a | 2/13/2023 | USD | 1,113.29000000 | Customer Withdrawal |
| 4f435eb9-a42f-4b3e-b118-8db41364ed8 | 4/2/2023 | BTC | 0.00375000 | Customer Withdrawal |
| 4f435eb9-a42f-4b3e-b118-8db41364ed8 | 4/27/2023 | BTC | 0.00058332 | Customer Withdrawal |
| 4f435eb9-a42f-4b3e-b118-8db41364ed8 | 4/27/2023 | USD | 3.77000000 | Customer Withdrawal |
| 2b2f115b-88cb-400f-9ae0-584c74726caf | 4/7/2023 | DOGE | 245.41548062 | Customer Withdrawal |
| 2b2f115b-88cb-400f-9ae0-584c74726caf | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2b2f115b-88cb-400f-9ae0-584c74726caf | 4/7/2023 | DOGE | 770.34042330 | Customer Withdrawal |
| 2b2f115b-88cb-400f-9ae0-584c74726caf | 4/7/2023 | BTC | 0.00133412 | Customer Withdrawal |
| 2f3cf4e9-48ff-47b7-b13a-2072635500d66 | 4/6/2023 | BTC | 0.03849805 | Customer Withdrawal |
| 2ab50b43-69a3-48b0-bc14-d70f5d2280dcd | 4/3/2023 | USD | 175.61000000 | Customer Withdrawal |
| 39af4f6a-5fe4-4b44-ba67-8dfdd7abeb1b | 4/4/2023 | ADA | 4.77000000 | Customer Withdrawal |
| 39af4f6a-5fe4-4b44-ba67-8dfdd7abeb1b | 4/11/2023 | POWR | 1,412.61157659 | Customer Withdrawal |
| 39af4f6a-5fe4-4b44-ba67-8dfdd7abeb1b | 4/11/2023 | ADA | 1,485.28575985 | Customer Withdrawal |
| 39af4f6a-5fe4-4b44-ba67-8dfdd7abeb1b | 4/11/2023 | ADA | 1,073.00000000 | Customer Withdrawal |
| 39af4f6a-5fe4-4b44-ba67-8dfdd7abeb1b | 4/11/2023 | BTC | 0.00043737 | Customer Withdrawal |
| cc0e45b0-c03d-4713-a965-b28f2ff88918 | 4/4/2023 | ADA | 3,963.20000023 | Customer Withdrawal |
| 825d7e63-c8b7-4d60-9a3c-1d3d0b2ec3b5 | 4/2/2023 | ARDR | 44.10000000 | Customer Withdrawal |
| 825d7e63-c8b7-4d60-9a3c-1d3d0b2ec3b5 | 4/2/2023 | BTC | 0.00036846 | Customer Withdrawal |
| 825d7e63-c8b7-4d60-9a3c-1d3d0b2ec3b5 | 4/5/2023 | ETH | 0.04516067 | Customer Withdrawal |
| dbcc6291-caa2-44b4-b123-77f33b575c39 | 4/2/2023 | USD | 0.04515000 | Customer Withdrawal |
| dbcc6291-caa2-44b4-b123-77f33b575c39 | 3/10/2023 | USD | 1,691.67000000 | Customer Withdrawal |
| dbcc6291-caa2-44b4-b123-77f33b575c39 | 3/10/2023 | USD | 6,913.68000000 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 3/11/2023 | PAXG | 1.84381896 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 3/14/2023 | ETH | 1.94000000 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 3/14/2023 | ETH | 0.96000000 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 4/27/2023 | LTC | 65,547.00000000 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 4/27/2023 | HBAR | 5.89000000 | Customer Withdrawal |
| f9439e77-6eae-40e3-9f6b-9543bd609620 | 4/27/2023 | LTC | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | 4/21/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | 4/21/2023 | BTC | 0.00781674 | Customer Withdrawal |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | 4/21/2023 | FLR | 245.43387690 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | XRP | 480.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | XVG | 100.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | SC | 4,799.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | BTS | 279.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | FLR | 11.00000000 | Customer Withdrawal |
| ec05f414-df5f-4f69-9517-a13e17a11091 | 4/26/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c2dddf7f-f465-4d02-ae8b-0c48f2e45d98 | 4/11/2023 | USD | 1,064.52000000 | Customer Withdrawal |
| 481e0d51-d614-4aba-8b20-0a68c0f4a4c6 | 4/11/2023 | XRP | 102.00000000 | Customer Withdrawal |
| 481e0d51-d614-4aba-8b20-0a68c0f4a4c6 | 4/11/2023 | USD | 17.34246504 | Customer Withdrawal |
| 05c212a4-2676-4fc9-85c8-678d74937a5 | 4/11/2023 | RDD | 88.23000000 | Customer Withdrawal |
| 05c212a4-2676-4fc9-85c8-678d74937a5 | 4/24/2023 | STORJ | 980.08568438 | Customer Withdrawal |
| 05c212a4-2676-4fc9-85c8-678d74937a5 | 4/24/2023 | USD | 125.71000000 | Customer Withdrawal |
| 897425fb-ea03-496b-b99a-20035d6f9ff | 4/28/2023 | XRP | 481.00000000 | Customer Withdrawal |
| 7fdd789c-0b9f-4c74-aa2c-0056b616c3ce | 4/14/2023 | USD | 37.13000000 | Customer Withdrawal |
| 5d4a4a3d-5d83-4f1a-9f36-94c3c21 | 4/24/2023 | USD | 361.49000000 | Customer Withdrawal |
| ec4ca28-a9e1-4937-87c9-7c6fa7a6e8 | 4/14/2023 | LTC | 0.00680200 | Customer Withdrawal |
| ec4ca28-a9e1-4937-87c9-7c6fa7a6e8 | 4/14/2023 | USD | 18.42000000 | Customer Withdrawal |
| aa9df89e-e1c9-48cb-8f96-8f7ef28f | 4/21/2023 | DOGE | 105.00000000 | Customer Withdrawal |
| aa9df89e-e1c9-48cb-8f96-8f7ef28f | 4/21/2023 | BTC | 0.01053099 | Customer Withdrawal |
| aa9df89e-e1c9-48cb-8f96-8f7ef28f | 4/21/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 99378f9e-4abe-4b92-9571-f3fff1f3f | 4/12/2023 | USD | 130.87000000 | Customer Withdrawal |
| 0dff9c65-5b5e-4d1e-9a2c-27f6a5883e | 4/5/2023 | USD | 1,603.51000000 | Customer Withdrawal |
| 0dff9c65-5b5e-4d1e-9a2c-27f6a5883e | 4/5/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 9957fef1-7d15-4b3d-9ed1-2c89d30 | 4/5/2023 | BTC | 0.00620000 | Customer Withdrawal |
| 9957fef1-7d15-4b3d-9ed1-2c89d30 | 4/11/2023 | USD | 108.00000000 | Customer Withdrawal |
| 5e89db27-e6ad-42f7-89eb-fd6f55e9 | 4/11/2023 | USD | 91.00000000 | Customer Withdrawal |
| 5e89db27-e6ad-42f7-89eb-fd6f55e9 | 4/11/2023 | BTC | 0.00460000 | Customer Withdrawal |
| 5e89db27-e6ad-42f7-89eb-fd6f55e9 | 4/11/2023 | USD | 96.00000000 | Customer Withdrawal |
| 3a9ce3b8-4b3a-4118-a9e8-b47e5c | 4/11/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 3a9ce3b8-4b3a-4118-a9e8-b47e5c | 4/11/2023 | USD | 0.10320000 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | BTC | 0.00153189 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | BCH | 0.00561378 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | BSV | 0.00570000 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | ADA | 250.00000000 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | ADA | 300.00000000 | Customer Withdrawal |
| d0118d8a-362d-4b28-8448-1358c64 | 4/20/2023 | SC | 3,917.00025150 | Customer Withdrawal |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | 4/20/2023 | LTC | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | SC | 4,621.16243767 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/11/2023 | USDT | 48.89701296 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2022 | DOGE | 32,420.76441513 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/11/2023 | XLM | 730.23363557 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/18/2023 | NXT | 174.43405048 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | ALGO | 50.40000000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | BAT | 470.00000000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/13/2023 | BTC | 0.01250000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/12/2023 | BTC | 0.01600000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/12/2023 | BTC | 0.01110000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/12/2023 | BTC | 0.01351759 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | BTC | 0.11040886 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/14/2023 | ETHW | 1.60405565 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | AVAX | 18.63804433 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | DOT | 38.46731587 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | REPV2 | 8.43372787 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | ETH | 1.49990000 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | ETH | 0.09705565 | Customer Withdrawal |
| d0718d8a-362d-4b28-84dd-8135dcd29426 | 4/9/2023 | UNI | 30.20157908 | Customer Withdrawal |
| 1ce0c762-9fa1-4528-8c60-5b327e94cd92 | 4/5/2023 | USD | 144.36000000 | Customer Withdrawal |
| 711389e6-0d99-4ad3-bbc9-698901643bbb | 4/10/2023 | USD | 748.64000000 | Customer Withdrawal |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | 4/19/2023 | HBAR | 749.00000000 | Customer Withdrawal |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | 4/19/2023 | LRC | 290.51825651 | Customer Withdrawal |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | 4/19/2023 | BTC | 0.01059831 | Customer Withdrawal |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | 4/20/2023 | USD | 5.60000000 | Customer Withdrawal |
| beefbcc5-fd74-4300-acdf-d005801522cda | 4/20/2023 | GNO | 1.02500000 | Customer Withdrawal |
| d8d144b3-889a-4191-b417-a8054a2cd212 | 4/20/2023 | USD | 4.00000000 | Customer Withdrawal |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | 4/1/2023 | ETH | 0.07294663 | Customer Withdrawal |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | 4/1/2023 | BTC | 0.00410000 | Customer Withdrawal |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | 4/1/2023 | USD | 1.24971722 | Customer Withdrawal |
| b96efc50-2cf9-41b1-be54-514e21540a78 | 4/11/2023 | USD | 698.41000000 | Customer Withdrawal |
| 6539346b-8ab9-4fbe-bc1f-895b50b0dc3d3 | 4/17/2023 | USD | 489.65000000 | Customer Withdrawal |
| 7418e216-3092-474a-bf6e-f1185e4feaa3 | 4/22/2023 | XMR | 6.13615420 | Customer Withdrawal |
| 7418e216-3092-474a-bf6e-f1185e4feaa3 | 4/4/2023 | USD | 1,050.97000000 | Customer Withdrawal |
| 1a4345d2-d5f3-419f-b9e7-ac390380bb3986 | 4/13/2023 | LTC | 0.84797624 | Customer Withdrawal |
| 1a4345d2-d5f3-419f-b9e7-ac390380b3986 | 4/12/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 1a4345d2-d5f3-419f-b9e7-ac390380b3986 | 4/12/2023 | XLM | 649.95000000 | Customer Withdrawal |
| 5a456bbs-7c71-4cba-9968-e9c25e6113df | 4/5/2023 | BTC | 0.29754434 | Customer Withdrawal |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | 4/11/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | 4/11/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | 4/11/2023 | ADA | 57.85562523 | Customer Withdrawal |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | 4/11/2023 | XLM | 34.95000000 | Customer Withdrawal |
| e811c308-6b12-44b0-9124-2da1f9fb5aba | 4/7/2023 | USD | 230.00000000 | Customer Withdrawal |
| efe4279e-b316-410c-835b-bd7664400e3a | 4/25/2023 | SC | 2,099.90000000 | Customer Withdrawal |
| efe4279e-b316-410c-835b-bd7664400e3a | 4/26/2023 | SC | 672,292.90000000 | Customer Withdrawal |
| f10711f34-8899-4188-bc23-3c5f850b40e4 | 4/10/2023 | ADA | 587.08318182 | Customer Withdrawal |
| 2bcf37f1-f9cb-4cda-ae3e-3c2163fe8f2f | 4/25/2023 | BTC | 0.06325401 | Customer Withdrawal |
| 5c301fa7-8806-4027-aab0-2cbc2d16b8d | 3/2/2023 | BTC | 0.00127161 | Customer Withdrawal |
| ff54385e-fbea-4d03-998a-02bcc52b2163 | 4/22/2023 | ETC | 1.00000000 | Customer Withdrawal |
| ff54385e-fbea-4d03-998a-02bcc52b2163 | 4/22/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ff54385e-fbea-4d03-998a-02bcc52b2163 | 4/22/2023 | USD | 178.00000000 | Customer Withdrawal |
| b70f8505-2394-4213-98ba-4ac9a28cdba | 4/20/2023 | USD | 476.38062432 | Customer Withdrawal |
| b70f8505-2394-4213-98ba-4ac9a285dbda | 4/23/2023 | XLM | 139.86827553 | Customer Withdrawal |
| b70f8505-2394-4213-98ba-4ac9a285dbda | 4/28/2023 | BTC | 0.17386969 | Customer Withdrawal |
| 8ddcc2a8-8657-4087-9ac6-26db5121b3a4 | 4/5/2023 | ETH | 0.38084937 | Customer Withdrawal |
| 8ddcc2a8-8657-4087-9ac6-26db5121b3a4 | 4/5/2023 | SC | 175.16000000 | Customer Withdrawal |
| 8ddcc2a8-8657-4087-9ac6-26db5121b3a4 | 4/5/2023 | SC | 9.90000000 | Customer Withdrawal |
| 8ddcc2a8-8657-4087-9ac6-26db5121b3a4 | 4/5/2023 | SC | 175.08930898 | Customer Withdrawal |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | 4/3/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | 4/3/2023 | BTC | 0.20186501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | 4/4/2023 | USD | 400.00000000 | Customer Withdrawal |
| fa148845-c381-44fe-810a-95bafee90481 | 4/5/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| fa148845-c381-44fe-810a-95bafee90481 | 4/5/2023 | DOGE | 6,118.31150219 | Customer Withdrawal |
| c5b121e1-ee65-4e28-ac72-2dda82e7b5b | 4/6/2023 | USD | 282.18000000 | Customer Withdrawal |
| a8c26156-aad3-4559-9e01-485f8ef89d38 | 4/23/2023 | RVN | 3,683.53031050 | Customer Withdrawal |
| a8c26156-aad3-4559-9e01-485f8ef89d38 | 4/23/2023 | TRX | 860.01000000 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | MATIC | 27.23319532 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 3/25/2023 | BSV | 0.99999000 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | ETH | 0.30505216 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | ADA | 71.14454756 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | ALGO | 215.43364271 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | ALGO | 190.63979617 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/6/2023 | USD | 572.11938853 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 4/12/2023 | BTC | 0.01867448 | Customer Withdrawal |
| 1baa3e58-de35-449b-98cf-e321a32540bd | 3/25/2023 | BSV | 9.36823038 | Customer Withdrawal |
| bb636266-22b-6d9e-a576-48b5d2f5771 | 4/20/2023 | ETH | 0.02443214 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | QNT | 0.23000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | SOL | 28.30000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | LINK | 9.90000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | LINK | 3.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | LINK | 3.10000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | LINK | 5.60000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/30/2023 | STRK | 2.20000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/30/2023 | FTM | 352.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XRP | 56.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XRP | 11,920.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XRP | 54.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/30/2023 | ADA | 24,221.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | GLM | 90.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XTZ | 263.75000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XTZ | 21.75000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | DOGE | 2,328.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XLM | 76.95000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | XLM | 16,887.95000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | ENJ | 490.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | ALGO | 32.90000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | ALGO | 43.90000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | BAT | 82.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/30/2023 | BAT | 104.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/29/2023 | TRX | 2,219.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/30/2023 | USD | 3,919.00000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/18/2023 | USD | 33.33000000 | Customer Withdrawal |
| 580e668f-de54-4390-92bb-b43a47f80db1 | 4/20/2023 | USD | 30.55000000 | Customer Withdrawal |
| 2270741f-ecb2-4bef-81e4-2a6bca39d82f | 4/4/2023 | USD | 3.40000000 | Customer Withdrawal |
| 2270741f-ecb2-4bef-81e4-2a6bca39d82f | 4/4/2023 | USD | 76.00000000 | Customer Withdrawal |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | 4/28/2023 | LTC | 3.98000000 | Customer Withdrawal |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | 4/20/2023 | DASH | 0.15000000 | Customer Withdrawal |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | 4/20/2023 | BCH | 0.02589184 | Customer Withdrawal |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | 4/20/2023 | XLM | 20.90225615 | Customer Withdrawal |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | 4/20/2023 | BTC | 0.02098910 | Customer Withdrawal |
| ff9c3695-dffd-416e-b7a5-40973720aftad | 3/29/2023 | BTC | 0.01542219 | Customer Withdrawal |
| ff9c3695-dffd-416e-b7a5-40973720aftad | 4/7/2023 | BTC | 0.13048473 | Customer Withdrawal |
| 80842c5c-40de-4311b-148-bd433abb34f | 4/18/2023 | DOGE | 3,634.47418804 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80842d5c-40de-4311b-148-bd433abb34f | 4/17/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 888c47fb-ece4-4dff8-958a-05d12ef78f78 | 4/28/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 888c47fb-ece4-4dff8-958a-05d12ef78f78 | 4/28/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 888c47fb-ece4-4dff8-958a-05d12ef78f78 | 4/28/2023 | HIVE | 4.10274490 | Customer Withdrawal |
| 888c47fb-ece4-4dff8-958a-05d12ef78f78 | 4/28/2023 | HIVE | 1.03999000 | Customer Withdrawal |
| a7963f20-9d7c-404c-9125-59f232bd40c7 | 4/6/2023 | USD | 333.88000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | USD | 999.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 24.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | 3/19/2023 | ADA | 142.00000000 | Customer Withdrawal |
| 70962947-9f57-417b-a2db-3a4c1185c0c5 | 4/29/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 70962947-9f57-417b-a2db-3a4c1185c0c5 | 4/29/2023 | RDD | 18,534.45801234 | Customer Withdrawal |
| 70962947-9f57-417b-a2db-3a4c1185c0c5 | 4/29/2023 | RDD | 76.94500000 | Customer Withdrawal |
| 70962947-9f57-417b-a2db-3a4c1185c0c5 | 4/29/2023 | XTZ | 32.63621719 | Customer Withdrawal |
| b4fd63e5-097f-4e19-b3f6-ea9e5fec2ee0 | 4/5/2023 | DOGE | 518.20522623 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/27/2023 | NMR | 14.40000000 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/27/2023 | ZRX | 162.00000000 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/26/2023 | XTZ | 124.75000000 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/26/2023 | ENJ | 411.52214355 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/26/2023 | ALGO | 500.75000000 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/27/2023 | BTC | 0.15333517 | Customer Withdrawal |
| 94fc4b80-4ba6-4770-a670-d72e531bafbc | 4/27/2023 | BTC | 0.18470000 | Customer Withdrawal |
| b8bbe127-7fb2-4e4e-b7a8-a6ab80debc16 | 4/28/2023 | XMR | 5.00000000 | Customer Withdrawal |
| b8bbe127-7fb2-4e4e-b7a8-a6ab80debc16 | 3/19/2023 | DOGE | 256.15208753 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/28/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 70962947-9f57-415-a2db-3a4c1185c0c5 | 4/29/2023 | WAVES | 5.26337423 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/28/2023 | OMG | 21.00000000 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/28/2023 | XRP | 24.00000000 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/19/2023 | USD | 1,689.11222300 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/27/2023 | BTC | 0.01000000 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/27/2023 | BTC | 0.01322183 | Customer Withdrawal |
| f07f655-f5d7-457e-85ed-8fb0b78630c6 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9f7404a0-a3ac-4cb5-9e0b-1dab6d54b208 | 4/23/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9f7404a0-a3ac-4cb5-9e0b-1dab6d54b208 | 4/23/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 6d488d2f4-c633-4f1a4-6b47-5aede28e4298 | 4/5/2023 | ETH | 0.28638915 | Customer Withdrawal |
| 6d488d2f4-c633-4f1a4-6b47-5aede28e4298 | 4/5/2023 | USD | 2,711.11141934 | Customer Withdrawal |
| c9205f9d-e91f-4ca8-b20a-f0d9d8530c44 | 4/12/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| c9900edc-27b3-408-8c5d-ac432440615 | 4/5/2023 | USD | 37.41055946 | Customer Withdrawal |
| a3f05f7-faa-4cbe-89ad-ff94d29620e4 | 4/29/2023 | ADA | 48,855.00000000 | Customer Withdrawal |
| 383e8ae3-48e6-45d9-8e72-09e73f47af74 | 4/1/2023 | USD | 11,521.58320281 | Customer Withdrawal |
| 02e1eb83-aaf3-4b5c-85da-0cf8cdaad0b6 | 4/17/2023 | USD | 447.24000000 | Customer Withdrawal |
| 02e19d83-9f49-4a0a-ac10-d03d7d60e0903 | 4/10/2023 | USD | 150.80000000 | Customer Withdrawal |
| 532a8830-c414-4218-9416a1-2b6d15fb | 4/11/2023 | USD | 10,641.25000000 | Customer Withdrawal |
| 532a8830-c414-4218-91a1-2bd15fb | 4/11/2023 | DOGE | 8,237.03224981 | Customer Withdrawal |
| 532a8830-c414-4218-91a1-2bd15fb | 4/20/2023 | XLM | 108.29803144 | Customer Withdrawal |
| 532a8830-c414-4218-91a1-2bd15fb | 4/11/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 9f70453-daf8-4d97-bbec-f4085fedced5 | 4/23/2023 | TRX | 509.41473587 | Customer Withdrawal |
| 829712ba-e4dc-4870-a09e-de32b56cd38a | 2/5/2023 | USD | 108.41150000 | Customer Withdrawal |
| ba485c1f-2c94-4078-90be-30c8fb8e8774 | 4/4/2023 | ATOM | 94.22770000 | Customer Withdrawal |
| 225e6503-fb29-4b4d-a2c1-48d65f58c9b | 4/3/2023 | ETH | 0.29000000 | Customer Withdrawal |
| 225e6503-fb29-4b4d-a2c1-48d65f58c9b | 4/3/2023 | ETH | 0.07220727 | Customer Withdrawal |
| bd7b453f-5d43-4741-af66-5a7570db04d | 4/14/2023 | XLM | 1,716.42727273 | Customer Withdrawal |
| d66ccc9f4-9043-4739-8532-1be5dbab4c4e7 | 4/14/2023 | XLM | 1,716.42727273 | Customer Withdrawal |
| d66ce9f4-a443-4fb9-9c4b-d1eb2329c5 | 4/3/2023 | POWR | 228.16244417 | Customer Withdrawal |
| d66ce9f4-a443-4fb9-9c4b-d1eb2329c5 | 4/3/2023 | XRP | 193.58349441 | Customer Withdrawal |
| d66ce9f4-a443-4fb9-9c4b-d1eb2329c5 | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d66ce9f4-a443-4fb9-9c4b-d1eb2329c5 | 4/3/2023 | XLM | 2,628.42782691 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d66ce946-ac43-46fe-9c4b-1bea23e0f13d | 4/3/2023 | USDT | 888.09759962 | Customer Withdrawal |
| d66ce946-ac43-46fe-9c4b-1bea23e0f13d | 4/3/2023 | XLM | 2,635.09300000 | Customer Withdrawal |
| d66ce946-ac43-46fe-9c4b-1bea23e0f13d | 4/3/2023 | XLM | 0.00549135 | Customer Withdrawal |
| eddc76ef-c92d-4977-a76a-3c567dc50e18 | 4/19/2023 | USD | 50.00000000 | Customer Withdrawal |
| 87ff6325-00fe-4110-936a-90bedb7503b4 | 4/19/2023 | NMR | 18.12580938 | Customer Withdrawal |
| 87ff6325-00fe-4110-936a-90bedb7503b4 | 4/19/2023 | DOGE | 15,290.53134952 | Customer Withdrawal |
| 87ff6325-00fe-4110-936a-90bedb7503b4 | 4/19/2023 | ENJ | 1,898.03260000 | Customer Withdrawal |
| 87ff6325-00fe-4110-936a-90bedb7503b4 | 4/19/2023 | USD | 0.36000000 | Customer Withdrawal |
| 58e01a4-a6e38-496b-a32c-a73d540a | 4/19/2023 | USD | 830.00000000 | Customer Withdrawal |
| 08a178a4-7086-4037-9a546-06a93dbbea | 4/4/2023 | USD | 250.00000000 | Customer Withdrawal |
| 3601f3d01-aa0f-4586-811-88f65 | 4/4/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 3601f3d01-aa0f-4586-811-88f65 | 4/7/2023 | USD | 5,100.00000000 | Customer Withdrawal |
| 7c33eaa0-tf9b-4ef8-b4a5-50c41c | 4/4/2023 | ADA | 62.77564502 | Customer Withdrawal |
| 7c33eaa0-tf9b-4ef8-b4a5-50c41c | 4/4/2023 | ADA | 54,284.24 | Customer Withdrawal |
| 7c33eaa0-tf9b-4ef8-b4a5-50c41c | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7c33eaa0-tf9b-4ef8-b4a5-50c41c | 4/4/2023 | ADA | 2,625.51854854 | Customer Withdrawal |
| 772e6adf-2e24-4b84-8a3e-7a3c70 | 4/11/2023 | USD | 27.03000000 | Customer Withdrawal |
| 772e6adf-2e24-4b84-8a3e-7a3c70 | 3/16/2023 | HIVE | 109.85019204 | Customer Withdrawal |
| 772e6adf-2e24-4b84-8a3e-7a3c70 | 3/16/2023 | HIVE | 18.41170000 | Customer Withdrawal |
| 772e6adf-2e24-4b84-8a3e-7a3c70 | 4/11/2023 | XLM | 1,499.00000000 | Customer Withdrawal |
| 9f8c9ad4-dc15-403d-af18-12b6 | 4/24/2023 | USD | 23.09000000 | Customer Withdrawal |
| 9f8c9ad4-dc15-403d-af18-12b6 | 4/24/2023 | USD | 70.00000000 | Customer Withdrawal |
| 9f8c9ad4-dc15-403d-af18-12b6 | 4/24/2023 | USD | 150.00000000 | Customer Withdrawal |
| f0662c2f-a9d2-4cfb-a30c-12d6 | 4/11/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 9c82c4d-dc15-403d-af18-12b6 | 4/24/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 87ff6325-00fe-4110-936a | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9c82c4d-dc15-403d-af18-12b6 | 4/11/2023 | USD | 0.40000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | ETH | 0.26000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | USD | 70.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | XLM | 550.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | SC | 1,900.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a27d6ce-c51f-48c8-8c3d | 4/3/2023 | USD | 0.19000000 | Customer Withdrawal |
| 2e2e8a1e-86c8-4c5e-8b3d | 4/27/2023 | USD | 250.00000000 | Customer Withdrawal |
| 2e2e8a1e-86c8-4c5e-8b3d | 4/12/2023 | BTC | 0.01763957 | Customer Withdrawal |
| 2e2e8a1e-86c8-4c5e-8b3d | 4/12/2023 | BTC | 0.13024576 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/17/2023 | USD | 1,599.00000000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/19/2023 | USD | 23.00000000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/12/2023 | BTC | 0.12000000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/12/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/12/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/12/2023 | BTC | 0.17900000 | Customer Withdrawal |
| 58f6c1e3-f7ca-4f32-8d3 | 4/12/2023 | BTC | 0.02000000 | Customer Withdrawal |
| ec0a8f0d-dc15-403d-af18 | 4/16/2023 | BCH | 0.04000000 | Customer Withdrawal |
| ec0a8f0d-dc15-403d-af18 | 4/16/2023 | USD | 678.37000000 | Customer Withdrawal |
| e158d78d-dc15-403d-af18 | 4/16/2023 | ETH | 0.49901891 | Customer Withdrawal |
| e158d78d-dc15-403d-af18 | 4/16/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1d5c63a7-4c5e-403d-af18 | 4/16/2023 | BTC | 0.07000000 | Customer Withdrawal |
| c71bc3e0-dc15-403d-af18 | 4/24/2023 | USD | 3.39242341 | Customer Withdrawal |
| 79ce0c03-dc15-403d-af18 | 4/20/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 79ce0c03-dc15-403d-af18 | 4/20/2023 | ETH | 0.12000000 | Customer Withdrawal |
| 79ce0c03-dc15-403d-af18 | 4/20/2023 | XLM | 33.00000000 | Customer Withdrawal |
| 79ce0c03-dc15-403d-af18 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a60baee-dc15-403d-af18 | 4/26/2023 | OMG | 37.00000000 | Customer Withdrawal |
| a60baee-dc15-403d-af18 | 4/26/2023 | FLR | 66.00000000 | Customer Withdrawal |
| a13c1ca-dc15-403d-af18 | 4/26/2023 | ADA | 0.50000000 | Customer Withdrawal |
| 6349d60f-dc15-403d-af18 | 4/20/2023 | ADA | 27.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | MATIC | 84.19755761 | Customer Withdrawal |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | ADA | 154.20606359 | Customer Withdrawal |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | DOGE | 1,194.22097463 | Customer Withdrawal |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | BTC | 0.04100834 | Customer Withdrawal |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | 4/30/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 25332560-23b3-491e-ade9-df48908d367c | 4/29/2023 | ADA | 163.33877402 | Customer Withdrawal |
| 42c6ca49-f631-472a-978f-69d7b5770e12 | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 42c6ca49-f631-472a-978f-69d7b5770e12 | 4/7/2023 | ETH | 0.11545463 | Customer Withdrawal |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | 3/31/2023 | HBAR | 2,746.98255856 | Customer Withdrawal |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | 3/31/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | 3/31/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | 3/31/2023 | TRX | 20,623.71053000 | Customer Withdrawal |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | 4/10/2023 | USD | 9.66000000 | Customer Withdrawal |
| 8097fcbb-2151-4605-b1bc-b09a922e5fbf | 4/25/2023 | ETH | 0.11758715 | Customer Withdrawal |
| 13c08a49-e7f7-4266-b625-18701431107cc | 4/4/2023 | ETH | 0.02473984 | Customer Withdrawal |
| 13c08a49-e7f7-4266-b625-18701431107cc | 4/4/2023 | DOGE | 139.53287995 | Customer Withdrawal |
| 13c08a49-e7f7-4266-b625-18701431107cc | 4/4/2023 | ETHWV | 0.02613984 | Customer Withdrawal |
| 75c476a9-f59b-4b3b-8132-7db5547fa6aa | 4/27/2023 | LSK | 199.90000000 | Customer Withdrawal |
| 75c476a9-f59b-4b3b-8132-7db5547fa6aa | 4/27/2023 | QTUM | 15.99000000 | Customer Withdrawal |
| 75c476a9-f59b-4b3b-8132-7db5547fa6aa | 4/27/2023 | DGB | 11,658.60000000 | Customer Withdrawal |
| 75c476a9-f59b-4b3b-8132-7db5547fa6aa | 4/27/2023 | FLR | 854.45562460 | Customer Withdrawal |
| cbbc517c-ee82-4e26-990a-c478edcd5cd1 | 4/13/2023 | FLR | 0.04341111 | Customer Withdrawal |
| 09ea7516-13c2-4bbb-a4d7-2295def78e0b | 4/26/2023 | USD | 286.28000000 | Customer Withdrawal |
| 65744cf3-2c0a-4960-b0a4-590b0a2c2382 | 4/3/2023 | BTC | 0.00547727 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | ETH | 0.02289929 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | XRP | 1,231.08707857 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | ADA | 324.00000000 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | XLM | 587.63281749 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | ETHWV | 0.02569929 | Customer Withdrawal |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | 4/25/2023 | FLR | 185.16219720 | Customer Withdrawal |
| f901714-50a5-41e8-a541-660f0bd3c88d | 4/27/2023 | SOLVE | 4,520.00000000 | Customer Withdrawal |
| f901714-50a5-41e8-a541-660f0bd3c88d | 4/27/2023 | BTC | 0.35077793 | Customer Withdrawal |
| f901714-50a5-41e8-a541-660f0bd3c88d | 4/28/2023 | USD | 5.00000000 | Customer Withdrawal |
| c565963b-61f4-4b41-b0ce-c55641e2e89d | 4/25/2023 | XRP | 445.67139784 | Customer Withdrawal |
| c565963b-61f4-4b41-b0ce-c55641e2e89d | 4/25/2023 | FLR | 66.48981485 | Customer Withdrawal |
| 8ad16f54-a3b0-4c9e-9e61-0672a486817e | 4/13/2023 | ADA | 970.49817533 | Customer Withdrawal |
| 8ad16f54-a3b0-4c9e-9e61-0672a486817e | 4/13/2023 | XLM | 2,347.61981448 | Customer Withdrawal |
| 39794a3ec-d6f0-4446a-a3b6-1683a2bf2429 | 4/3/2023 | USD | 391.38000000 | Customer Withdrawal |
| b3c9c7c5-98b3-46e7-9cff-8a2a26391e7 | 4/6/2023 | XLM | 19,958.16838540 | Customer Withdrawal |
| b3c9c7c5-98b3-46e7-9cff-8a2a26391e7 | 4/6/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| b3c9c7c5-98b3-46e7-9cff-8a2a26391e7 | 4/6/2023 | BAT | 14,596.06396055 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/6/2023 | BTC | 1.4682300 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 0.36470000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/21/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/14/2023 | BTC | 1.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/3/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/29/2023 | BTC | 0.61470000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/8/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/8/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/31/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/30/2023 | BTC | 2.49970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/22/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/8/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/15/2023 | BTC | 1.19541000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 4/1/2023 | BTC | 2.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/30/2023 | BTC | 2.13970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 0.51970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/22/2023 | BTC | 2.35970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/23/2023 | BTC | 2.25970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/9/2023 | BTC | 2.65970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/20/2023 | BTC | 1.19970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/17/2023 | BTC | 2.19150000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/9/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/18/2023 | BTC | 0.73674000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 4/3/2023 | BTC | 1.20490493 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/27/2023 | BTC | 2.45970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/22/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/18/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/16/2023 | BTC | 3.31780000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/18/2023 | BTC | 1.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/13/2023 | BTC | 1.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/13/2023 | BTC | 1.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/10/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 0.51470000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/22/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/20/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/13/2023 | BTC | 0.60970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/29/2023 | BTC | 2.25970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/28/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/27/2023 | BTC | 1.11970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/7/2023 | BTC | 1.53970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/18/2023 | BTC | 0.61970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/29/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/23/2023 | BTC | 1.46282000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/14/2023 | BTC | 2.30010000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/30/2023 | BTC | 3.38970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/9/2023 | BTC | 1.44920000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/7/2023 | BTC | 2.08340000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 0.50970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/24/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/18/2023 | BTC | 2.15970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/19/2023 | BTC | 0.63300000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/11/2023 | BTC | 1.04890000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/17/2023 | BTC | 1.29970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/9/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/6/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/22/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/21/2023 | BTC | 2.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/15/2023 | BTC | 1.23970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/10/2023 | BTC | 1.22970000 | Customer Withdrawal |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | 3/28/2023 | BTC | 1.12970000 | Customer Withdrawal |
| 65ba03de-3860-4d1e-97ce-e65bd7917c1e | 4/11/2023 | USD | 25.67000000 | Customer Withdrawal |
| 6ab4fa83-55ec-41d4-a6d3-dac117825cc9 | 4/23/2023 | HBAR | 3452.75000000 | Customer Withdrawal |
| 6ab4fa83-55ec-41d4-a6d3-dac117825cc9 | 4/23/2023 | DOGE | 407.90000000 | Customer Withdrawal |
| 25db6649-2b07-4f78-bebf-095c7c8eb06e | 4/11/2023 | USD | 51.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3fab349-7c31-4d38-a868-76026e7739fc | 4/18/2023 | ADA | 2,743.94880410 | Customer Withdrawal |
| e3fab349-7c31-4d38-a868-76026e7739fc | 4/18/2023 | BCHA | 8,233.84641231 | Customer Withdrawal |
| e3fab349-7c31-4d38-a868-76026e7739fc | 4/18/2023 | DOGE | 52,765.84932716 | Customer Withdrawal |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | 3/28/2023 | USD | 2,404.00000000 | Customer Withdrawal |
| 4aa8ea66-6bf1-4f62-9348-ac48d7816ba2 | 2/9/2023 | BTTOLD | 2,073.17841000 | Customer Withdrawal |
| 4aa8ea66-6bf1-4f62-9348-ac48d7816ba2 | 4/6/2023 | BTC | 0.01847965 | Customer Withdrawal |
| 9f22ad9-3249-4c12-a392-f09a12ae7189 | 4/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c58615aa-0115-4e13-ac16-8555d5ce313 | 4/7/2023 | BTC | 0.55133715 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/8/2023 | MATIC | 1,593.00000000 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/8/2023 | LINK | 30.80000000 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/8/2023 | SAND | 96.00000000 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/13/2023 | USDT | 859.10000373 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/8/2023 | ENJ | 171.47509710 | Customer Withdrawal |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | 4/7/2023 | USD | 244.37000000 | Customer Withdrawal |
| b8a6146b-5392-4038-a767-649cd6362933 | 4/1/2023 | BTC | 0.00971862 | Customer Withdrawal |
| d34c91e4-8f2a-44cb-aaca-64f676deba3d | 4/7/2023 | LTC | 6.94148366 | Customer Withdrawal |
| d34c91e4-8f2a-44cb-aaca-64f676deba3d | 4/11/2023 | ADA | 2,837.83758516 | Customer Withdrawal |
| d34c91e4-8f2a-44cb-aaca-64f676deba3d | 4/11/2023 | XLM | 18,265.37461526 | Customer Withdrawal |
| a15bda3b-9ea0-469f-87a4-8347304f0c1d | 3/31/2023 | ETH | 0.06353160 | Customer Withdrawal |
| a15bda3b-9ea0-469f-87a4-8347304f0c1d | 3/31/2023 | ETHWV | 0.00833802 | Customer Withdrawal |
| 50ef155f-2e0c-475b-9bdf-6a15a7c81c5f | 4/26/2023 | NEXO | 66.02338002 | Customer Withdrawal |
| 50ef155f-2e0c-475b-9bdf-6a15a7c81c5f | 4/26/2023 | XRP | 240.17684657 | Customer Withdrawal |
| 51eb13fd-2dfbe-41e-ca9a-73a48a5e92d | 4/14/2023 | BTC | 0.00911812 | Customer Withdrawal |
| 97733f4e-088a-40b1-91d8-911ac3808f10f | 4/13/2023 | BTC | 0.00760968 | Customer Withdrawal |
| 6316102d-bc9c-44c2-85d6-1c8e9f44e2 | 4/19/2023 | BTC | 43.47000000 | Customer Withdrawal |
| 6da2489f-7c90-4c61-bfa-64698494a8ea | 2/9/2023 | BTTOLD | 1,314.36030900 | Customer Withdrawal |
| 8a1421e1-c43b-42ce-9b55-a4f8ff544c83 | 4/8/2023 | LTC | 5.69500500 | Customer Withdrawal |
| 8a1421e1-c43b-42ce-9b55-a4f8ff544c83 | 4/7/2023 | XRP | 989.00164912 | Customer Withdrawal |
| 8a1421e1-c43b-42ce-9b55-a4f8ff544c83 | 4/11/2023 | XLM | 18.00000000 | Customer Withdrawal |
| bce6651a-7-e445-4bc1-9cdb-c0fc26d57d2 | 4/13/2023 | LTC | 0.78196369 | Customer Withdrawal |
| bce6651a-7-e445-4bc1-9cdb-c0fc26d57d2 | 4/13/2023 | ETH | 1.71950722 | Customer Withdrawal |
| bce6651a-7-e445-4bc1-9cdb-c0fc26d57d2 | 4/13/2023 | RVN | 823.23412930 | Customer Withdrawal |
| bce6651a-7-e445-4bc1-9cdb-c0fc26d57d2 | 4/13/2023 | RVN | 44,134.59826680 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 4/23/2023 | ADA | 1,031.00000000 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 2/9/2023 | ADA | 13.71884979 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 4/23/2023 | XRP | 8.00000000 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 4/24/2023 | XLM | 3,639.71000000 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 4/24/2023 | DGB | 94,469.64000000 | Customer Withdrawal |
| d66406ba-5a8a-4325-a4ca-7d548c50fc07 | 4/28/2023 | FLR | 550.4351000 | Customer Withdrawal |
| 485e8bb-c8aa-4ef1-a8a9-17c1c1655d3 | 4/13/2023 | ETH | 0.07182547 | Customer Withdrawal |
| 803599dc-ef9-4357-bd79-3deb97e08586c | 4/14/2023 | DOGE | 12,295.72000000 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/13/2023 | QTUM | 19.08315625 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/14/2023 | XRP | 2,434.74128908 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/7/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/26/2023 | ADA | 4,391.81100152 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/28/2023 | FLR | 275.02124757 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 4/28/2023 | FLR | 68.67524020 | Customer Withdrawal |
| 807359dc-ef9-4357-bd79-3deb97e08586c | 2/28/2023 | FLR | 16.25132798 | Customer Withdrawal |
| aa7b3b0b-ne51-4f56-a81a-47d9d128ea22 | 2/9/2023 | BTTOLD | 197.62622400 | Customer Withdrawal |
| 249eb505-9e7-4c5-866-b3a597b82661 | 4/18/2023 | USD | 2f2964750 | Customer Withdrawal |
| 74b30517-7b96-48c4-9fa5-be1562dae3d2 | 4/25/2023 | USD | 9.00000000 | Customer Withdrawal |
| 28eb0e57-e455-4c2-e9d7-f2d31c31fc52 | 4/11/2023 | RDD | 261,391.00000000 | Customer Withdrawal |
| 28eb0e57-e455-4c2-e9d7-f2ce19e6951 | 4/6/2023 | DOGE | 980.34472379 | Customer Withdrawal |
| a407c7f6-6775-4e60-8557-0e6f9ff0653b | 4/13/2023 | ETH | 0.01699999 | Customer Withdrawal |
| a407c7f6-6775-4e60-8557-0e6f9ff0653b | 4/13/2023 | ETHWV | 0.01699999 | Customer Withdrawal |
| 58d1a1a-239e-4af5-86ce-3b0aa4537a6a | 4/6/2023 | XRP | 842.00400000 | Customer Withdrawal |
| f10bf5e7-98ff-4348-a79a-fdf8707fe24 | 4/11/2023 | BTC | 0.71087508 | Customer Withdrawal |
| f10bf5e7-98ff-4348-a79a-fdf8707fe24 | 4/15/2023 | XLM | 0.40002000 | Customer Withdrawal |
| f10bf5e7-98ff-4348-a79a-fdf8707fe24 | 4/13/2023 | BTC | 0.09970000 | Customer Withdrawal |
| f10bf5e7-98ff-4348-a79a-fdf8707fe24 | 4/14/2023 | USD | 858.08000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f10bf5e7-98ff-4348-a79a-fdf8707fe24 | 2/16/2023 | USD | 653.76000000 | Customer Withdrawal |
| 9063430-653b-4b09-a361-b24865c64156 | 4/11/2023 | ADA | 118.99772500 | Customer Withdrawal |
| 8eb6ca4d-31a0-470f-b59d-0a81b59610c3 | 4/7/2023 | ETH | 0.35872497 | Customer Withdrawal |
| 8eb6ca4d-31a0-470f-b59d-0a08f1b59f03 | 4/15/2023 | ETHWV | 0.38922497 | Customer Withdrawal |
| 3a678df7-60c6-4eb6-b611-1d2e7aeabea67 | 4/26/2023 | BTC | 0.12700000 | Customer Withdrawal |
| 3a678df7-60c6-4eb6-b611-1d2e7aeabea67 | 4/26/2023 | ZEN | 9.70000847 | Customer Withdrawal |
| 3a678df7-60c6-4eb6-b611-1d2e7aeabea67 | 4/26/2023 | XRP | 99.00142360 | Customer Withdrawal |
| 3a678df7-60c6-4eb6-b611-1d2e7aeabea67 | 4/26/2023 | XLM | 904.21742015 | Customer Withdrawal |
| 3a678df7-60c6-4eb6-b611-1d2e7aeabea67 | 3/31/2023 | BAT | 119.62889211 | Customer Withdrawal |
| bf184aa-53b2-4764-a4fb-3a3954a7ca86 | 3/31/2023 | BTC | 0.01363709 | Customer Withdrawal |
| f0a9b543-a34f-46fd-8f5b-38a1ccf35c90 | 3/24/2023 | ADA | 1,089.88884579 | Customer Withdrawal |
| f0a9b543-a34f-46fd-8f5b-38a1ccf35c90 | 4/8/2023 | ADA | 4,648.61038630 | Customer Withdrawal |
| f0a9b543-a34f-46fd-8f5b-38a1ccf35c90 | 4/6/2023 | XLM | 4,500.00000000 | Customer Withdrawal |
| 2bee80243-4a-4978-b11-4e5a70c3591 | 3/31/2023 | USD | 112.00000000 | Customer Withdrawal |
| fea63411-9805-4188-ad36-877e27a0d7fb | 4/11/2023 | LTC | 6.39000000 | Customer Withdrawal |
| fea63411-9805-4188-ad36-877e27a0d7fb | 4/13/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| fea63411-9805-4188-ad36-877e27a0d7fb | 4/13/2023 | DOGE | 139.53658517 | Customer Withdrawal |
| 320b71c3-22c8-4a8f-a9ef-9e85bbca50c1 | 4/11/2023 | XRP | 0.01702496 | Customer Withdrawal |
| b56063f3-b716-4ad7-bb08-d70cb61ce1aa | 4/4/2023 | BTC | 1.57612000 | Customer Withdrawal |
| 15f4a04c-4c39-42c5-855b-b0d81eca06b7 | 4/14/2023 | BTC | 33,017.10211587 | Customer Withdrawal |
| 15f4a04c-4c39-42c5-855b-b0da2bb90c07 | 4/14/2023 | LTC | 0.00733000 | Customer Withdrawal |
| e3f7cdce-4f39-427d-96b0-3566e8b9ce40 | 2/23/2023 | HBAR | 3,649.00000000 | Customer Withdrawal |
| e3f7cdce-4f39-427d-96b0-3566e8b9ce40 | 2/23/2023 | HBAR | 1,035.00000000 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | XRP | 1,249.00000000 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | ADA | 229.80233708 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | XLM | 977.28179100 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | TRX | 4,232.21000000 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/6/2023 | FLR | 2,783.00000000 | Customer Withdrawal |
| 3e37129c-4597-4caa-9a8e-55eb3386cb | 4/19/2023 | FLR | 0.00747500 | Customer Withdrawal |
| 83bcd25d-3c0a-4c7e-aace-53d1aa14cfbb | 4/6/2023 | APE | 1.18000000 | Customer Withdrawal |
| 83bcd25d-3c0a-4c7e-aace-53d1aa14cfbb | 4/6/2023 | BTC | 0.00325688 | Customer Withdrawal |
| e8ebf79-99b8-4d68-a30e-f1fd6b8c1 | 4/4/2023 | USD | 21.34000000 | Customer Withdrawal |
| d6f77f78-7611-4d2a-adcf-c1e07b1c1a72 | 4/4/2023 | DGB | 2,812.00000000 | Customer Withdrawal |
| 62f7d8a0-33c6-4cf0-a0c5-d5a4595b5e14 | 4/13/2023 | ETH | 0.89262497 | Customer Withdrawal |
| 62f7d8a0-33c6-4cf0-a0c5-d5a4595b5e14 | 4/15/2023 | ETHWV | 1.01972497 | Customer Withdrawal |
| 62f7d8a0-33c6-4cf0-a0c5-d5a4595b5e14 | 4/4/2023 | FLR | 92.00000000 | Customer Withdrawal |
| 6036b5b-81b1-4a20-b29f-55557c9f8a75 | 4/11/2023 | ETH | 0.36000000 | Customer Withdrawal |
| 6036b5b-81b1-4a20-b29f-55557c9f8a75 | 4/13/2023 | ETHWV | 0.38000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 4/13/2023 | ADA | 4,460.01000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 4/13/2023 | TRX | 13,500.00000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 2/10/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 3/9/2023 | USD | 9,999.99000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 3/20/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| d3d8a942-8b00-4a75-91b5-2666cffb57c6 | 3/28/2023 | USD | 2,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/16/2023 | XDN | 32,651,049.14282910 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/11/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/24/2023 | XDN | 2,499,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 20,000.10000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/12/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/28/2023 | XDN | 2,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/28/2023 | XDN | 2,499,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/11/2023 | XDN | 2,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 2,499,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/12/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/17/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/18/2023 | XDN | 30,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/11/2023 | XDN | 1,000,000.10000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/28/2023 | XDN | 2,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/12/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/10/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 5,173,212.40570000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/1/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 7,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 8,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/28/2023 | XDN | 2,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/12/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/18/2023 | XDN | 17,953,147.40873760 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/12/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/18/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/7/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/27/2023 | XDN | 2,499,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/15/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/16/2023 | XDN | 50.08632000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/10/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 3/31/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/18/2023 | XDN | 20,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/13/2023 | XDN | 10,000,000.00000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/2/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 4/15/2023 | DOGE | 893.61506407 | Customer Withdrawal |
| d3bd19d2-8b00-4f3a-955e-bb1af1b789f | 2/9/2023 | USD | 200.00000000 | Customer Withdrawal |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | 4/20/2023 | NEO | 926.02031687 | Customer Withdrawal |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | 4/20/2023 | NEO | 2.00000000 | Customer Withdrawal |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | 4/20/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | 4/5/2023 | XRP | 379.92398877 | Customer Withdrawal |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | 4/27/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | 4/27/2023 | XLM | 396.00000000 | Customer Withdrawal |
| 8b47daa1-1805-4728-b1fb-d21b1e8f7110 | 4/27/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 52e7c3e1-855e-4495-8e0e-0b5d32141918 | 4/11/2023 | USD | 1,588.59000000 | Customer Withdrawal |
| 5bad1e10-cf73-4e8b-87f1-baa26d7e20ca | 4/27/2023 | BTC | 0.26900960 | Customer Withdrawal |
| 5aa2dac5-2af6-46d5-805c-9d67f53446c9 | 4/6/2023 | ADA | 3,569.62070347 | Customer Withdrawal |
| 5aa2dac5-2af6-46d5-805c-9d67f53446c9 | 2/9/2023 | BTTOLD | 4,268.45713900 | Customer Withdrawal |
| 5aa2dac5-2af6-46d5-805c-9d67f53446c9 | 4/6/2023 | USDT | 1,331.80784424 | Customer Withdrawal |
| 5aa2dac5-2af6-46d5-805c-9d67f53446c9 | 4/6/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 6b1d9d63-23b6-4890-ba26-c477e6c7dae6 | 4/6/2023 | USD | 137.61000000 | Customer Withdrawal |
| bc08483d-7c97-4b71-be58-ab70231ab16d | 4/22/2023 | OMG | 114.45002028 | Customer Withdrawal |
| bc08483d-7c97-4b71-be58-ab70231ab16d | 4/22/2023 | BTC | 0.00857079 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | LTC | 0.83000000 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | LINK | 8.87165174 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | ETH | 1.35915899 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | ADA | 332.37043533 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | HBAR | 26,787.76036987 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | XLM | 852.23916443 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | BTC | 0.07870000 | Customer Withdrawal |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | 4/2/2023 | USD | 18.66000000 | Customer Withdrawal |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2d | 4/3/2023 | ETH | 0.07974058 | Customer Withdrawal |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2d | 4/4/2023 | BTC | 0.07202092 | Customer Withdrawal |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2d | 4/4/2023 | BTC | 0.00147241 | Customer Withdrawal |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2d | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 77318e3c-ba46-4a0e-9a76-d79044a5e292 | 4/12/2023 | XLM | 2,664.83194894 | Customer Withdrawal |
| 77318e3c-ba46-4a0e-9a76-d79044a5e292 | 4/24/2023 | BTC | 0.00103701 | Customer Withdrawal |
| 77318e3c-ba46-4a0e-9a76-d79044a5e292 | 4/12/2023 | BTC | 0.01390355 | Customer Withdrawal |
| ac5294c6-1922-4a3d-82f1-181aa2eaea09 | 4/10/2023 | USD | 14.00000000 | Customer Withdrawal |
| 26810e9c-d4b5-413d-8c92-ea323bed833 | 4/27/2023 | ETC | 1.49242198 | Customer Withdrawal |
| 26810e9c-d4b5-413d-8c92-ea323bed833 | 4/27/2023 | LTC | 0.33944756 | Customer Withdrawal |
| 26810e9c-d4b5-413d-8c92-ea323bed833 | 4/27/2023 | ETH | 0.99402729 | Customer Withdrawal |
| 26810e9c-d4b5-413d-8c92-ea323bed833 | 4/27/2023 | ETHW | 0.99682728 | Customer Withdrawal |
| 98620307-77ab-4a5c-9475-37299c75ecc1 | 4/10/2023 | USD | 490.00000000 | Customer Withdrawal |
| 9c6c578d-c66b-41a7-8ca8-e50728f129fa | 4/24/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 9c6c578d-c66b-41a7-8ca8-e50728f129fa | 4/24/2023 | DOGE | 9,311.47729666 | Customer Withdrawal |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | 4/11/2023 | NMR | 21.50000000 | Customer Withdrawal |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | 4/11/2023 | ZEN | 28.80690000 | Customer Withdrawal |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | 4/13/2023 | USD | 1,272.29000000 | Customer Withdrawal |
| 9176320d-b680-4cd9-8b86-6ec0f7c2f95a | 4/5/2023 | STRK | 203.78775384 | Customer Withdrawal |
| 86445bac-3b22-4a40-8aab-698544e6c417 | 4/27/2023 | DOGE | 817.23258616 | Customer Withdrawal |
| 562b8a04-3f2e-463c-9494-424eda6d0a5e | 4/14/2023 | EOS | 872.12364526 | Customer Withdrawal |
| 562b8a04-3f2e-463c-9494-424eda6d0a5e | 4/17/2023 | USD | 386.69000000 | Customer Withdrawal |
| f29f1cc1-0d33-46a7-9013-621ac1a124ac | 3/2/2023 | MEME | 3,274.52818600 | Customer Withdrawal |
| f29f1cc1-0d33-46a7-9013-621ac1a124ac | 3/2/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 735ee661-8a88-4485-85f8-4e2da958d591 | 4/7/2023 | USD | 202.44000000 | Customer Withdrawal |
| 1e28c260-75d5-4809-a4cb-0bd22435c2f1 | 4/11/2023 | USD | 1,794.84000000 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | LTC | 15.22369429 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | ADA | 10,758.59429191 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | GLM | 6,871.48819694 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | BAT | 4,745.84237044 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | BTC | 0.01419993 | Customer Withdrawal |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | 4/6/2023 | USD | 0.99970000 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 4/2/2023 | DCR | 5.46755671 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 4/2/2023 | ADA | 47.00000000 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 4/2/2023 | WAXP | 549.00000000 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 4/2/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 4/2/2023 | BTC | 0.00112522 | Customer Withdrawal |
| 8f4b4502-868e-4699-894c-0f20d460d76e | 3/31/2023 | BTC | 0.01153131 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | ANT | 42.00000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | DASH | 0.37000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | BSV | 0.81900000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | DCR | 2.99000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | ZEN | 18.80000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | BCH | 0.81900000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | XRP | 490.00000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | USD | 199.00000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | XLM | 639.55063960 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | STORJ | 270.00000000 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | BTC | 0.11932674 | Customer Withdrawal |
| 9ba6a32e-accd-43a3-a880-50c1b53bb3ef | 4/30/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 8216bacb-1333-4b02-a231-d764eb7fe45a | 4/10/2023 | USD | 203.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99cdbadb-6d46-4012-aca1-ae25d35c4346 | 3/30/2023 | BTC | 0.00385046 | Customer Withdrawal |
| b34eaa73-f2e8-41d3-b239-519ac7eed217 | 4/10/2023 | USD | 438.41000000 | Customer Withdrawal |
| 24c0225e-373b-4d29-a683-b22237cba3244 | 3/21/2023 | USD | 668.49000000 | Customer Withdrawal |
| 0ff115c9-5b21-4672-85ab-5826cd4f8c2d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0ff115c9-5b21-4672-85ab-5826cd4f8c2d | 2/10/2023 | SC | 1,381.42450300 | Customer Withdrawal |
| 58537964-a334-4bea-ae90-525e67ae67a5 | 4/19/2023 | ETC | 58.39547270 | Customer Withdrawal |
| 58537964-a334-4bea-ae90-525e67ae67a5 | 4/19/2023 | ETH | 1.40041584 | Customer Withdrawal |
| 58537964-a334-4bea-ae90-525e67ae67a5 | 4/19/2023 | ADA | 2,199.00000000 | Customer Withdrawal |
| 58537964-a334-4bea-ae90-525e67ae67a5 | 4/19/2023 | ETHW | 1.01547827 | Customer Withdrawal |
| d20fe6ad-43e7-45a2-a793-0bf17720d633 | 4/3/2023 | USD | 198.31000000 | Customer Withdrawal |
| 296c7a2f-1cac-4ccd-87ff-e53696fb7d2ce | 4/25/2023 | USD | 124.16000000 | Customer Withdrawal |
| 30c6c237-d7bb-4242-9890-b6ed958b0ba6 | 4/3/2023 | BTC | 0.00902671 | Customer Withdrawal |
| 9e718e79-0f11-4869-a10a-5398d7c80a78 | 2/24/2023 | USD | 1,593.71000000 | Customer Withdrawal |
| 9e718e79-0f11-4869-a10a-5398d7c80a78 | 4/3/2023 | USD | 30.20000000 | Customer Withdrawal |
| adcd1fd7-d1fb-4b84-8659-0b00d5c9177a | 4/4/2023 | USD | 6.09000000 | Customer Withdrawal |
| adcd1fd7-d1fb-4b84-8659-0b00d5c9177a | 4/4/2023 | USD | 2.00000000 | Customer Withdrawal |
| 0965e6be-e104-4fa5-99ef-aa5837d6cf2e | 4/22/2023 | SC | 545,179.41683999 | Customer Withdrawal |
| 8886eb39-c418-475d-b42e-62b8d1aedb08 | 4/17/2023 | DGB | 999.80000000 | Customer Withdrawal |
| ef56e595-0c08-48aa-a4de-8c366d262cd3 | 4/27/2023 | XRP | 470.00000000 | Customer Withdrawal |
| ef56e595-0c08-48aa-a4de-8c366d262cd3 | 4/28/2023 | FLR | 3.00000000 | Customer Withdrawal |
| ef56e595-0c08-48aa-a4de-8c366d262cd3 | 4/28/2023 | FLR | 66.25700000 | Customer Withdrawal |
| ef56e595-0c08-48aa-a4de-8c366d262cd3 | 4/28/2023 | SC | 3.00000000 | Customer Withdrawal |
| 754a7c43-c4ad-46d7-aeac-775b6ed26876 | 4/9/2023 | DOGE | 1,517.00000000 | Customer Withdrawal |
| b26f0b82-3bea-49f1-b71c-08c6fa8f03ab | 4/5/2023 | SC | 62,499.12183263 | Customer Withdrawal |
| b26f0b82-3bea-49f1-b71c-08c6fa8f03ab | 4/5/2023 | SC | 179,139.37425449 | Customer Withdrawal |
| af3f1ffb-3250-46f2-955f-97ed58fc54a0 | 4/11/2023 | USDT | 4,268.45713900 | Customer Withdrawal |
| 370fed53-8fdd-49c3-882a-4d7f44ea3b1 | 4/18/2023 | ETH | 0.04263300 | Customer Withdrawal |
| 370fed53-8fdd-49c3-882a-4d7f44ea3b1 | 3/2/2023 | SC | 10,355.58874177 | Customer Withdrawal |
| 44e89c9d-595f-4788-9939-8ddee0dc2bf1 | 4/3/2023 | USD | 7.68000000 | Customer Withdrawal |
| 3010b425-3191-4fb3-8755-d925ebfdf8bf | 3/23/2023 | USD | 2,263.71089690 | Customer Withdrawal |
| be667423-fb28-44f6-a253-16eadf58ea5a | 3/10/2023 | ETH | 1.60015600 | Customer Withdrawal |
| be667423-fb28-44f6-a253-16eadf58ea5a | 3/19/2023 | BTC | 0.05008450 | Customer Withdrawal |
| ee3e6695-c16b-4049-9f93-a234e9c908c7 | 4/5/2023 | USD | 3.30000000 | Customer Withdrawal |
| ee3e6695-c16b-4049-9f93-a234e9c908c7 | 3/29/2023 | LTC | 13.09000000 | Customer Withdrawal |
| ee3e6695-c16b-4049-9f93-a234e9c908c7 | 4/8/2023 | ETH | 0.08407740 | Customer Withdrawal |
| ee3e6695-c16b-4049-9f93-a234e9c908c7 | 4/8/2023 | BTC | 0.14162591 | Customer Withdrawal |
| 27adbd47-b4ef-47fa-b5b4-bd846e5b0bb0 | 4/28/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 27adbd47-b4ef-47fa-b5b4-bd846e5b0bb0 | 4/28/2023 | XLM | 1,488.08193362 | Customer Withdrawal |
| 27adbd47-b4ef-47fa-b5b4-bd846e5b0bb0 | 4/28/2023 | BTC | 0.04979693 | Customer Withdrawal |
| fc467e31-1c1b-4cc3-a049-84550f33dd84 | 4/13/2023 | USD | 13.80000000 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | SC | 133.49375000 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/20/2023 | ETH | 0.01373150 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/20/2023 | MANA | 2,426.16693710 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | STRAX | 0.73100000 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | DGB | 21,199.85513747 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 3/2/2023 | SC | 92,067.77890559 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | DOGE | 169,588.76485801 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | XLM | 4,107.42649838 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | BTC | 0.00388382 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | BTC | 0.00050452 | Customer Withdrawal |
| 36db7f5fb-6aa4-4891-b38d-c052a25b8cc8 | 4/3/2023 | USD | 31.03000000 | Customer Withdrawal |
| 9dedddc31-a6fc-4825-b837-4e74cf40f891 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| 9dedddc31-a6fc-4825-b837-4e74cf40f891 | 4/6/2023 | USD | 8,972.39000000 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/9/2023 | DGB | 589.00000000 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/9/2023 | DGB | 12,583.53589100 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/9/2023 | DGB | 7,803.54629486 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/9/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/9/2023 | DOGE | 57,353.21594575 | Customer Withdrawal |
| a4e95e98-a6d3-4277-91cd-41e1ec6eec25 | 4/13/2023 | XLM | 1,529.79203348 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/13/2023 | RDD | 9,228,892.66976000 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/13/2023 | RDD | 71,746.86535585 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/11/2023 | RDD | 23,912.00000000 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/13/2023 | RDD | 498.00000000 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/9/2023 | DGB | 1,784.93444474 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/8/2023 | DGB | 5,355.20333424 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/8/2023 | DOGE | 1,041.51162791 | Customer Withdrawal |
| 4ece7c0b-8bc3-403e-998e-2af08ee21b81 | 4/8/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 4/15/2023 | ETH | 0.52984764 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 3/19/2023 | LINK | 6.63566303 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 3/19/2023 | ETH | 0.32688389 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 4/10/2023 | USD | 0.01552922 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 4/10/2023 | USD | 889.26000000 | Customer Withdrawal |
| b1b8e898-7b23-419d-9b8c-807ce3da171 | 3/21/2023 | USD | 748.17000000 | Customer Withdrawal |
| c98e31db-9352-4114-a3c8-1d142a700922 | 4/6/2023 | USD | 46.78000000 | Customer Withdrawal |
| 299eaa20-7bc1-4e0e-9ae4-0c5a6d42e48a | 4/3/2023 | BTC | 0.07782263 | Customer Withdrawal |
| 1bc82786-613a-4e4e-952e-0fb7ce7a92a | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 1bc82786-613a-4e4e-952e-0fb7ce7a92a | 4/28/2023 | BTC | 0.01960550 | Customer Withdrawal |
| ec8f7451-661c-4ed5-8236-a2e883f77f63 | 4/7/2023 | USD | 2,992.79000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1afcfdf4-3b54-401d-a30f-0fca073953c | 4/29/2023 | DOGE | 839.81390813 | Customer Withdrawal |
| 1afcfdf4-3b54-401d-a30f-0fca073953c | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1afcfdf4-3b54-401d-a30f-0fca073953c | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1afcfdf4-3b54-401d-a30f-0fca073953c | 4/28/2023 | BTC | 0.03487078 | Customer Withdrawal |
| 1afcfdf4-3b54-401d-a30f-0fca073953c | 3/19/2023 | USD | 101.52000000 | Customer Withdrawal |
| 1712b5a3-d933-4887-8db3-4633cc9db16f | 4/7/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| c132333d-ce87-4894-9741-15c5b0d9894c | 3/19/2023 | VTC | 29,999.98000000 | Customer Withdrawal |
| c132333d-ce87-4894-9741-15c5b0d9894c | 3/19/2023 | VTC | 146.98000000 | Customer Withdrawal |
| c132333d-ce87-4894-9741-15c5b0d9894c | 3/19/2023 | VTC | 299.98000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/9/2023 | DASH | 9.80000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ATOM | 470.63600000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ATOM | 10.00000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ATOM | 120.00000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/9/2023 | LINK | 422.14454319 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/27/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/27/2023 | ZEC | 10.99000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/27/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ZRX | 6,157.00000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/24/2023 | ENJ | 12,476.00000000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/6/2023 | BTC | 1.46470000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/27/2023 | BTC | 0.00437215 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 1cca2273-0a7c-4701-b920-a593110095a7 | 4/27/2023 | BTC | 0.00099600 | Customer Withdrawal |
| 1582845-3f3f-484e-a36b-2737f91b7cb | 4/1/2023 | ETH | 0.24299510 | Customer Withdrawal |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | 4/5/2023 | USD | 3,527.84000000 | Customer Withdrawal |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | 2/7/2023 | USD | 1,080.33000000 | Customer Withdrawal |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | 3/13/2023 | USD | 2,032.51000000 | Customer Withdrawal |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | 4/14/2023 | USD | 1,129.03000000 | Customer Withdrawal |
| 68c32ad5-0827-47cc-aaf3-39d0ffedf15 | 4/7/2023 | ZIL | 6,546.93647763 | Customer Withdrawal |
| 0b82fb22-c77a-40e8-9fef-690e2e722206 | 4/28/2023 | POWR | 356.49678302 | Customer Withdrawal |
| 0b82fb22-c77a-40e8-9fef-690e2e722206 | 4/28/2023 | BTC | 0.07993504 | Customer Withdrawal |
| e4c8b4f0-0732-4050-be80-2ceabb05c6ca | 3/2/2023 | USDC | 2,513.98738400 | Customer Withdrawal |
| 3b345f44-b7ac-4a1a-a43f-62a533eb7df1 | 4/18/2023 | ADA | 400.00000000 | Customer Withdrawal |
| db8e873b-0295-45e4-aca2-1d15df50b8e | 4/10/2023 | ADA | 129.12054540 | Customer Withdrawal |
| 7f749909-729b-4832-878b-0215b37f54e93 | 4/8/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 7f749909-729b-4832-878b-0215b37f54e93 | 3/28/2023 | DGB | 50,140.65315127 | Customer Withdrawal |
| 7f749909-729b-4832-878b-0215b37f54e93 | 4/8/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| 7f749909-729b-4832-878b-0215b37f54e93 | 4/8/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| 7f749909-729b-4832-878b-0215b37f54e93 | 4/8/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/29/2023 | ENJ | 114.08891873 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/30/2023 | EOS | 74.95970766 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/20/2023 | BTC | 0.00831846 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/8/2023 | FLR | 5.90007088 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/29/2023 | ETH | 0.20275203 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/29/2023 | MANA | 47.43398164 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/5/2023 | XTZ | 636.35133501 | Customer Withdrawal |
| 830717a2-6ce8-4108-a41c-0cf0cb1a96a8 | 4/30/2023 | XTZ | 47.13174324 | Customer Withdrawal |
| 2735ba66-0d85-4932-be6b-379d73ccc11a | 4/7/2023 | WAXP | 1,573.26233966 | Customer Withdrawal |
| 2735ba66-0d85-4932-be6b-379d73ccc11a | 2/11/2023 | WAXP | 9,454.50140820 | Customer Withdrawal |
| 2735ba66-0d85-4932-be6b-379d73ccc11a | 3/29/2023 | WAXP | 2,302.23851366 | Customer Withdrawal |
| 02f21575-dbee-4103-bb40-cc3f15ccd23a | 4/17/2023 | USD | 17,346.55000000 | Customer Withdrawal |
| 3ff439ef-9f3d-4075-99a6-a1ee6e6fd525 | 3/7/2023 | USD | 463.21000000 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | ETH | 3.39172190 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | ADA | 1,778.96901511 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | SC | 10,193.31156866 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | XLM | 1,240.09966472 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 3/14/2023 | BTC | 0.00304953 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | BTC | 0.00173085 | Customer Withdrawal |
| bdb139eb-a2e2-466f-beb9-1929a8e843dd | 4/19/2023 | FLR | 670.15803830 | Customer Withdrawal |
| 75ebd4e2-6914-4e96-9f7d-b748104c4eb | 4/4/2023 | USD | 826.52000000 | Customer Withdrawal |
| 31d5aee9-ee82-40e7-b4b8-b2c3ce11253b | 4/4/2023 | DOGE | 394.24005462 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31d5aee9-ee82-40e7-b4b8-b2c3ce11253b | 4/6/2023 | RVN | 2,348.40586739 | Customer Withdrawal |
| b4a115dd-f460-4226-b3ac-7fe7347afc33 | 4/13/2023 | DOGE | 9,397.72000000 | Customer Withdrawal |
| b4a115dd-f460-4226-b3ac-7fe7347afc33 | 4/5/2023 | DOGE | 170,297.96000000 | Customer Withdrawal |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | 4/18/2023 | XRP | 695.51479985 | Customer Withdrawal |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | 4/14/2023 | BTC | 0.01775027 | Customer Withdrawal |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | 4/17/2023 | USD | 66.77000000 | Customer Withdrawal |
| 8aa49f08-09ae-4ea3-b05d-8304ea942e0d | 3/20/2023 | HBAR | 377,428.19860406 | Customer Withdrawal |
| 8aa49f08-09ae-4ea3-b05d-8304ea942e0d | 3/31/2023 | BTC | 0.58765364 | Customer Withdrawal |
| 8aa49f08-09ae-4ea3-b05d-8304ea942e0d | 4/3/2023 | USD | 5,366.55000000 | Customer Withdrawal |
| 9083b893-22e3-44f5-8244-8bb931a2032b | 4/2/2023 | DCR | 100.26799678 | Customer Withdrawal |
| 9083b893-22e3-44f5-8244-8bb931a2032b | 4/2/2023 | DCR | 2.91953828 | Customer Withdrawal |
| 65412a5d-668b-4af6-9a55-1038a858be66 | 3/4/2023 | USDT | 69.78852010 | Customer Withdrawal |
| b7dd80f-232f-45dd-b2eb-07a126bd2ddd | 4/25/2023 | USD | 100.63000000 | Customer Withdrawal |
| f442c664-5ffc-497f-a06f-2421faf48008 | 4/9/2023 | HBAR | 3,237.09523809 | Customer Withdrawal |
| 87ff98fc-a393-404b-88c3-54724b4af7be | 4/11/2023 | USD | 276.52000000 | Customer Withdrawal |
| 3afbe0b-bcab-40b8-8f62-6ca606e2bc31 | 4/11/2023 | USD | 233.11000000 | Customer Withdrawal |
| f51c0b98-778c-460b-8f43-f4602881ba00 | 4/10/2023 | USD | 0.01328345 | Customer Withdrawal |
| f51c0b98-778c-460b-8f43-f4602881ba00 | 4/10/2023 | BTC | 0.00259982 | Customer Withdrawal |
| 7185aaba-728d-4434-a882-0a1c08346902 | 4/11/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 3562b774-8e60-4a20-893f-221c702f7ee | 4/4/2023 | BTC | 0.00166257 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/12/2023 | ETH | 0.15470397 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/12/2023 | ETH | 1.63016752 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/13/2023 | ADA | 3,296.66287992 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/12/2023 | USDC | 1,003.56264819 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/12/2023 | BTC | 0.21250806 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/13/2023 | USD | 2,637.08000000 | Customer Withdrawal |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | 4/12/2023 | USD | 4.62000000 | Customer Withdrawal |
| 602eb3e5-03bb-4a06-a003-8ca06f677f77 | 4/2/2023 | ADA | 5,881.78064969 | Customer Withdrawal |
| 602eb3e5-03bb-4a06-a003-8ca06f677f77 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fb7f33b-63a0-4f9c-9efc-e93063ee31e | 4/17/2023 | FLR | 12.09048162 | Customer Withdrawal |
| b58f50e6-6464-44aa-b010-5d13c24004 7e | 4/9/2023 | GAME | 37,514.38808094 | Customer Withdrawal |
| b58f50e6-6464-44aa-b010-5d13c24004 7e | 4/9/2023 | GAME | 4,363.00000000 | Customer Withdrawal |
| 0e1cc954-6a29-4dc1-90e8-7281c4850e | 3/17/2023 | USD | 963.29000000 | Customer Withdrawal |
| 22b0011-4b1a-4ca9-a116-999480740638 | 4/17/2023 | USD | 21.05000000 | Customer Withdrawal |
| 9e0a98ee-befd-43af-b2a9-086e0dfe271c | 4/6/2023 | USD | 12,195.26000000 | Customer Withdrawal |
| fd83df37-a4b8-4621-b30a-fe20de1b61df | 4/11/2023 | ETH | 0.16590862 | Customer Withdrawal |
| fd83df37-a4b8-4621-b30a-fe20de1b61df | 4/1/2023 | XRP | 229.00000000 | Customer Withdrawal |
| 7f27c6d5-c7e2-4842-b350-c09b9c3ecc26 | 4/4/2023 | USD | 689.04000000 | Customer Withdrawal |
| a7872bc-9810-4438-b92e-6cb00c1b14a5 | 4/3/2023 | RVN | 3,424.06331004 | Customer Withdrawal |
| 6fe1faf-d09e-48e1-942c-1bf66f9d4dff5 | 3/28/2023 | DOGE | 703.18367394 | Customer Withdrawal |
| 6fe1faf-d09e-48e1-942c-1bf66f9d4dff5 | 3/15/2023 | XLM | 6,120.00490199 | Customer Withdrawal |
| 6fe1faf-d09e-48e1-942c-1bf66f9d4dff5 | 3/15/2023 | BTC | 0.02510000 | Customer Withdrawal |
| 5ffae28-de57-4258-8860-17793943312c | 2/5/2023 | BTTOLD | 1,038.95122400 | Customer Withdrawal |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | 4/24/2023 | ADA | 323.64493935 | Customer Withdrawal |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | 4/24/2023 | HBAR | 222.30206246 | Customer Withdrawal |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | 4/24/2023 | DOGE | 78.01643601 | Customer Withdrawal |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | 4/24/2023 | BAT | 90.72718078 | Customer Withdrawal |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | 4/24/2023 | BTC | 0.00331460 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/16/2023 | DGB | 8,370.80549078 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/23/2023 | DGB | 5,402.26817237 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 2/7/2023 | DGB | 10,947.14086058 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/16/2023 | DGB | 10,453.09042082 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/8/2023 | DGB | 5,100.24576743 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 2/13/2023 | DGB | 17,391.47514952 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/27/2023 | DGB | 4,799.43590505 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/16/2023 | DGB | 5,129.14327055 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/26/2023 | DGB | 4,956.72318265 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/16/2023 | DGB | 23,199.96484841 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/27/2023 | DGB | 6,347.79253277 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 2/13/2023 | DGB | 14,749.80000000 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/6/2023 | DGB | 12,994.21048503 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/17/2023 | DGB | 3,388.28609489 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/10/2023 | DGB | 16,550.22407633 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/28/2023 | DGB | 5,428.17959092 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/16/2023 | DGB | 10,610.81064664 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/13/2023 | DGB | 9.22220400 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/10/2023 | DGB | 10,484.69262844 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/6/2023 | DGB | 15,197.51608248 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/8/2023 | DGB | 7,209.48433508 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/25/2023 | DGB | 4,953.44196486 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/3/2023 | DGB | 13,375.25084193 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/5/2023 | DGB | 10,401.23147014 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/10/2023 | DGB | 4,642.27679622 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 2/16/2023 | DGB | 16,760.97326505 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 3/15/2023 | DGB | 5,590.25775025 | Customer Withdrawal |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | 4/27/2023 | ETH | 0.10356155 | Customer Withdrawal |
| 5a0ee6bd-9a66-4e40-a9cd-c42779a5e511 | 4/27/2023 | DOGE | 498.39141369 | Customer Withdrawal |
| ee68fa15-ebe5-4203-9bf9-37eebad05419 | 4/27/2023 | ETH | 0.09806155 | Customer Withdrawal |
| ee68fa15-ebe5-420f-9bf2-464d54de0519 | 4/27/2023 | DOGE | 498.39141369 | Customer Withdrawal |
| ee68fa15-ebe5-420f-9bf2-464d54de0519 | 3/30/2023 | USD | 5.67000000 | Customer Withdrawal |
| d8431d8b-239e-4d04-97eb-f86f64bcf89d | 3/16/2023 | XLM | 766.20304908 | Customer Withdrawal |
| 48455df2-68d0-442a-b1d3-c0d47e0eb10 | 4/12/2023 | TRX | 238.94224000 | Customer Withdrawal |
| 48455df2-68d0-442a-b1d3-c0d47e0eb10 | 4/5/2023 | WAXP | 4,108.06401062 | Customer Withdrawal |
| c14777fc-4a5d-4846-9f4a-bfd49373a3df | 4/5/2023 | TRX | 786.01760000 | Customer Withdrawal |
| c14777fc-4a5d-4846-9f4a-bfd49373a3df | 4/1/2023 | TRX | 11,613.34020000 | Customer Withdrawal |
| 56b6ba35-c97-4087-879a-75d920ceb6e | 4/7/2023 | MATIC | 110.54174711 | Customer Withdrawal |
| 56b6ba35-c97-4087-879a-75d920ceb6e | 4/7/2023 | MFP | 1,028.71900000 | Customer Withdrawal |
| 56b6ba35-c97-4087-879a-75d920ceb6e | 4/7/2023 | MANA | 156.35502936 | Customer Withdrawal |
| 9552143-c4c3-4bac-b238-9623e5b271cd | 4/2/2023 | ETH | 0.16390862 | Customer Withdrawal |
| 9552143-c4c3-4bac-b238-9623e5b271cd | 4/2/2023 | ETH | 2.30790000 | Customer Withdrawal |
| 9552143-c4c3-4bac-b238-9623e5b271cd | 4/2/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 9552143-c4c3-4bac-b238-9623e5b271cd | 4/28/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 7823450-4544-4b34-893f-e82f79a12c7 | 4/17/2023 | USD | 0.01294949 | Customer Withdrawal |
| 7823450-4544-4b34-893f-e82f79a12c7 | 4/17/2023 | BTC | 2.77000000 | Customer Withdrawal |
| 4a2512ae-b5b9-4 b04-b6a7ef4f79a6c4a | 4/28/2023 | ETH | 0.19951090 | Customer Withdrawal |
| 4a2512ae-b5b9-4b04-b6a7ef4f79a6c4a | 4/28/2023 | ETH | 0.20700000 | Customer Withdrawal |
| 4a2512ae-b5b9-4b04-b6a7ef4f79a6c4a | 4/28/2023 | ETH | 0.13290000 | Customer Withdrawal |
| 668d533a-3aa3-4275-bca7-9c6f5d9b97 | 4/11/2023 | USD | 30,943.72000000 | Customer Withdrawal |
| 668d533a-3aa3-4275-bca7-9c6f5d9b97 | 4/11/2023 | ADA | 10,695.00000000 | Customer Withdrawal |
| ec387d63-8090-4d19-a11a-05a7ab3da15 | 4/11/2023 | ADA | 11,366.50347 | Customer Withdrawal |
| 353a358c-b5f7-44e8-850a-0da0de09c4a0 | 4/17/2023 | XTZ | 6.14683265 | Customer Withdrawal |
| 6a90753e-3a43-4275-bf95-8ce7a6a16b15 | 4/10/2023 | ETH | 0.15315225 | Customer Withdrawal |
| f7140f56-1378-42e5-a0b7-499569fa93d | 4/4/2023 | USD | 5.13000000 | Customer Withdrawal |
| 609e0ef3-4f76-4185-909a-f1ba0b65a5b6 | 4/14/2023 | USD | 2.51000000 | Customer Withdrawal |
| 69c7e83e-0eae-4755-b5b8-c2ac452c6d | 2/10/2023 | ADA | 13,132.00000000 | Customer Withdrawal |
| 69c7e83e-0eae-4755-b5b8-c2ac452c6d | 4/4/2023 | ADA | 5,086.48432000 | Customer Withdrawal |
| 674ac1a3-e354-4781-a26b-7c4c0ef8a4fb | 3/16/2023 | ETH | 1.80000000 | Customer Withdrawal |
| 674ac1a3-e354-4781-a26b-7c4c0ef8a4fb | 3/16/2023 | USDT | 81.31139732 | Customer Withdrawal |
| 88ecd2f80-45f2-4a9f-8d48-ee26b60 | 4/20/2023 | USD | 2,300.00000000 | Customer Withdrawal |
| d616056a-d763-488b-a5f3b-b8e62d0c | 4/28/2023 | WAXP | 857.65457597 | Customer Withdrawal |
| 652a9ca6-51a2-4331-8540-cc319a1b64 | 4/10/2023 | ADA | 452.95000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 3/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 3/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 3/2/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 3/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 3/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1e7c29e4-a0c1-432d-968b-9c994d34872d | 2/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 6e6ca3a1b-3714-4644-9f25d-f35073caa830 | 4/14/2023 | USD | 249.34000000 | Customer Withdrawal |
| 18882401-9ad3-42dc-866e-560d63dc55fc | 4/14/2023 | ADA | 669.29354944 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18882401-9ad3-42dc-866e-560d63dc55fc | 4/14/2023 | XLM | 863.07317941 | Customer Withdrawal |
| e7b37777-ccb0-4ce4-8895-807c3dd9e37 | 4/13/2023 | BTC | 0.01519923 | Customer Withdrawal |
| e2ad58ce-eee5-41a3-b802-731b7b83339 | 4/14/2023 | XRP | 583.51690234 | Customer Withdrawal |
| f04c88ba-9e87-436c-84ee-d9903f8c3443 | 4/14/2023 | ADA | 26,689.22760494 | Customer Withdrawal |
| f04c88ba-9e87-436c-84ee-d9903f8c3443 | 4/16/2023 | USD | 4.33000000 | Customer Withdrawal |
| 5babf0ed-b5d4-4add-b813-01fdc0e | 4/19/2023 | RVN | 273.11527510 | Customer Withdrawal |
| c3fddb0-1d56-4601-9650-a1e0ad9fe7a | 4/28/2023 | ADA | 589.60268626 | Customer Withdrawal |
| c3fddb0-1d56-4601-9650-a1e0ad9fe7a | 4/24/2023 | DOGE | 6,394.58718533 | Customer Withdrawal |
| c3fddb0-1d56-4601-9650-a1e0ad9fe7a | 4/28/2023 | BTC | 0.00077777 | Customer Withdrawal |
| c3fddb0-1d56-4601-9650-a1e0ad9fe7a | 4/24/2023 | FLR | 45.00000000 | Customer Withdrawal |
| c3fddb0-1d56-4601-9650-a1e0ad9fe7a | 4/24/2023 | BTC | 0.00077777 | Customer Withdrawal |
| f5b0fec6-8586-4424-9e41-349e1e20 | 4/30/2023 | BTC | 6.63361507 | Customer Withdrawal |
| 74f31a9-e57b-4cce-9a88-36757bdc | 4/11/2023 | ADA | 2,994.00000000 | Customer Withdrawal |
| 2537b05f-52b6-4a97-b1b1-bfbebab | 2/4/2023 | SHIB | 6,759,554.04086116 | Customer Withdrawal |
| 2537b05f-52b6-4a97-b1b1-bfbebab | 4/11/2023 | ADA | 2,968.00000000 | Customer Withdrawal |
| 98710e69-3d53-451d-89bd-... | 4/11/2023 | USD | 1,398.05000000 | Customer Withdrawal |
| 9512793-46af-4613-aaf5-0... | 4/30/2023 | USD | 97.58000000 | Customer Withdrawal |
| 0c51f7304-5d3c-4744-b2ce-c3d | 4/28/2023 | BTC | 0.01207093 | Customer Withdrawal |
| 0c51f7304-5d3c-4744-b2ce-c3d | 4/28/2023 | ADA | 206.11407594 | Customer Withdrawal |
| 6b3af0ed-34c0-421a-91a5-7... | 4/9/2023 | USD | 0.30039000 | Customer Withdrawal |
| 31a1e955-c4d1-49c1-b6e1-... | 4/29/2023 | BTC | 0.01164000 | Customer Withdrawal |
| 31a1e955-c4d1-49c1-b6e1-... | 4/29/2023 | ADA | 1,054.60000000 | Customer Withdrawal |
| 512a77636-4633-4b86-b6a-... | 3/9/2023 | FLR | 9,349.00380000 | Customer Withdrawal |
| 512a77636-4633-4b86-b6a-... | 4/30/2023 | USD | 0.62000000 | Customer Withdrawal |
| 1f2f7a64-b2e3-4a07-b2f4-... | 4/26/2023 | USD | 3.00000000 | Customer Withdrawal |
| 1f2f7a64-b2e3-4a07-b2f4-... | 4/26/2023 | XLM | 0.30000000 | Customer Withdrawal |
| 7385a5e1-4e42-4b29-9f2-... | 4/9/2023 | USD | 0.01000000 | Customer Withdrawal |
| 7385a5e1-4e42-4b29-9f2-... | 4/9/2023 | USD | 1.00000000 | Customer Withdrawal |
| 65c9855-5f39-4aa9-a0c3-... | 4/16/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 0a33a7d-9a4d-4d97-8f8-... | 4/25/2023 | USD | 0.44000000 | Customer Withdrawal |
| ab33aa5f-3ab-4dc1-92a8-... | 4/29/2023 | BTC | 0.02316457 | Customer Withdrawal |
| ab33aa5f-3ab-4dc1-92a8-... | 4/29/2023 | ADA | 119.00000000 | Customer Withdrawal |
| ab33aa5f-3ab-4dc1-92a8-... | 4/29/2023 | ADA | 12.00000000 | Customer Withdrawal |
| ab33aa5f-3ab-4dc1-92a8-... | 4/29/2023 | BTC | 0.02397000 | Customer Withdrawal |
| 2f1ed42-5c7d-4ab5-89cb-... | 4/14/2023 | USD | 0.03485100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/27/2023 | BTC | 0.04147385 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/14/2023 | BTC | 0.04785684 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/6/2023 | BTC | 0.03801654 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/21/2023 | ETH | 1.16830000 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/16/2023 | BTC | 0.03870704 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/15/2023 | BTC | 0.03819424 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/21/2023 | BTC | 0.03121655 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/15/2023 | BTC | 0.03404448 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/8/2023 | BTC | 0.03842246 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/13/2023 | BTC | 0.03696141 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/1/2023 | BTC | 0.03781860 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/18/2023 | BTC | 0.02837250 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/5/2023 | BTC | 0.03977048 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/14/2023 | BTC | 0.03691959 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/1/2023 | BTC | 0.03739635 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/28/2023 | BTC | 0.04051730 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/8/2023 | BTC | 0.03431862 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/8/2023 | BTC | 0.03492751 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/13/2023 | BTC | 0.04070166 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/11/2023 | BTC | 0.04565176 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/24/2023 | BTC | 0.03563798 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/15/2023 | BTC | 0.03717565 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/14/2023 | BTC | 0.03509891 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/11/2023 | BTC | 0.03568158 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 4/5/2023 | BTC | 0.03172476 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/19/2023 | BTC | 0.03106687 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/7/2023 | BTC | 0.03473125 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/11/2023 | BTC | 0.00337753 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/22/2023 | BTC | 0.00231536 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/26/2023 | BTC | 0.03667196 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/17/2023 | BTC | 0.02892833 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/11/2023 | BTC | 0.03659379 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/21/2023 | BTC | 0.03385189 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/7/2023 | BTC | 0.03210315 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/7/2023 | BTC | 0.04011070 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/23/2023 | BTC | 0.03776840 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/13/2023 | BTC | 0.05020181 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/5/2023 | BTC | 0.04091435 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/25/2023 | BTC | 0.04004978 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/8/2023 | BTC | 0.03761832 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/23/2023 | BTC | 0.02918645 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/10/2023 | BTC | 0.03558784 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/2/2023 | BTC | 0.02594238 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/16/2023 | BTC | 0.03548549 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/12/2023 | BTC | 0.04379775 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/13/2023 | BTC | 0.03566356 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 2/25/2023 | BTC | 0.04112613 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/3/2023 | BTC | 0.03518900 | Customer Withdrawal |
| c2d996b9-422f-477b-be69-9e75246a9e48 | 3/5/2023 | BTC | 0.03094877 | Customer Withdrawal |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | 3/22/2023 | RVN | 1,108.20880000 | Customer Withdrawal |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | 2/9/2023 | RVN | 200.77580000 | Customer Withdrawal |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | 4/5/2023 | RVN | 199.50580000 | Customer Withdrawal |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | 2/24/2023 | RVN | 503.38860000 | Customer Withdrawal |
| 83c40092-af96-4e5d-96f1-98577058bf24 | 4/14/2023 | BTC | 0.00930629 | Customer Withdrawal |
| ef584174-7100-40a4-9795-f1eed2e9a4e6 | 4/14/2023 | RDD | 500,495.28213782 | Customer Withdrawal |
| ef584174-7100-40a4-9795-f1eed2e9a4e6 | 4/17/2023 | USD | 25.70000000 | Customer Withdrawal |
| 9d7af94e-3d85-4689-abe9-796cdc015a3 | 4/20/2023 | USD | 3,941.92000000 | Customer Withdrawal |
| 1281ccd6-adbe-4bf6-8a8e-19cc6cf644a09 | 4/7/2023 | WAXP | 299.42093279 | Customer Withdrawal |
| 1281ccd6-adbe-4bf6-8a8e-19cc6cf644a09 | 4/7/2023 | WAXP | 398.17525277 | Customer Withdrawal |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | 4/19/2023 | ADA | 3.23068376 | Customer Withdrawal |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | 4/19/2023 | ADA | 21,783.42157253 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | 4/19/2023 | ADA | 7,260.47385751 | Customer Withdrawal |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | 4/19/2023 | ADA | 9,680.96514334 | Customer Withdrawal |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | 4/19/2023 | HBAR | 278.20718121 | Customer Withdrawal |
| cccdddd-9b39-4315-abe7-d7c7d898f1ffe | 3/14/2023 | USD | 208.07000000 | Customer Withdrawal |
| 7e7f455e-215d-406c-aad9-a8e38023118a | 4/7/2023 | USD | 383.03000000 | Customer Withdrawal |
| a433038b-c57e-49db-a11b-d49f01ea0101 | 4/11/2023 | USD | 20.26000000 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/22/2023 | WAVES | 0.01215648 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/29/2023 | ETH | 0.02597414 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/29/2023 | BLK | 0.42856460 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/22/2023 | KMD | 0.02345825 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/29/2023 | VRC | 0.14011150 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/29/2023 | XMY | 22.02222223 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/29/2023 | LBC | 0.29075202 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/22/2023 | BTC | 0.00447817 | Customer Withdrawal |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | 4/27/2023 | ETHW | 0.02877414 | Customer Withdrawal |
| 0a6d5ec4-4205-42be-81ad-b9edf5c8249c | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0a6d5ec4-4205-42be-81ad-b9edf5c8249c | 4/11/2023 | XRP | 390.46372900 | Customer Withdrawal |
| 0a6d5ec4-4205-42be-81ad-b9edf5c8249c | 4/11/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 0a6d5ec4-4205-42be-81ad-b9edf5c8249c | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 0a6d5ec4-4205-42be-81ad-b9edf5c8249c | 4/11/2023 | FLR | 168.90084710 | Customer Withdrawal |
| 9a51d3f7-0210-4fae-9162-bdb2cb91296d | 4/5/2023 | ETH | 0.96776388 | Customer Withdrawal |
| 9a51d3f7-0210-4fae-9162-bdb2cb91296d | 4/5/2023 | BTC | 0.01255773 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,491.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | USDT | 9,491.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 8,794.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,491.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 8,894.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDC | 7,592.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDC | 5,560.33535050 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDC | 17.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDC | 7,492.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/5/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/7/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/7/2023 | BTC | 0.32970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/6/2023 | BTC | 0.32970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | BTC | 0.25370000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/5/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | BTC | 0.32970000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/16/2023 | MATIC | 6,452.33992181 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | MATIC | 6,994.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | MATIC | 14.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/16/2023 | ETH | 6.29400000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | ETH | 3.29680000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/16/2023 | ETH | 4.99510000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/10/2023 | ETH | 3.36451977 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/16/2023 | ETH | 4.99510000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/16/2023 | ETH | 3.30880000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,691.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDT | 8,454.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,291.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,594.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/12/2023 | USDT | 4,938.57600000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/12/2023 | USDT | 9,491.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/12/2023 | USDT | 9,591.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/12/2023 | USDT | 9,491.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,591.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDT | 5,000.29901142 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDT | 8,594.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 9,391.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/11/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | 4/13/2023 | USDT | 9,494.00000000 | Customer Withdrawal |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | 4/8/2023 | ADA | 226.80671085 | Customer Withdrawal |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | 4/8/2023 | DOGE | 1,675.60837808 | Customer Withdrawal |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | 4/8/2023 | ALGO | 146.51847962 | Customer Withdrawal |
| 9782f0df-441e-4175-a40e-d6777297ad57 | 4/13/2023 | BTC | 0.00138238 | Customer Withdrawal |
| c4819f12-20e1-4f1b-8ceb-4539500b790 | 4/10/2023 | USD | 1,082.97000000 | Customer Withdrawal |
| f0a51668-7610-45cd-bc6d-bf1d8f8a2de0 | 4/17/2023 | USD | 1,771.79000000 | Customer Withdrawal |
| fa3f5a87-9577-454e-a525-5d2811b00008a | 4/17/2023 | USD | 44.16000000 | Customer Withdrawal |
| ac83d641-d730-4c98-887f-141d02022ac23 | 4/13/2023 | DOGE | 1,019.13910000 | Customer Withdrawal |
| a7ff7ad8b-c9c1-4f98-827f-c4f9a9a23a31 | 4/4/2023 | USD | 8,781.50000000 | Customer Withdrawal |
| ca9bcd48-fa29-4b09-90b2-2be1deb66feb | 4/29/2023 | DOGE | 9,735.47042553 | Customer Withdrawal |
| ca9bcd48-fa29-4b09-90b2-2be1deb66feb | 4/29/2023 | USD | 1.55000000 | Customer Withdrawal |
| ca9bcd48-fa29-4b09-90b2-2be1deb66feb | 4/30/2023 | DOGE | 876.87000000 | Customer Withdrawal |
| 1900ded5-2e05-486a-b5cd-86c1f8a5e4e9 | 4/10/2023 | USD | 230.55000000 | Customer Withdrawal |
| 6c5f9f67-b763-4f31-b804-989b01d99fa6 | 4/1/2023 | BTC | 0.84767197 | Customer Withdrawal |
| 6c5f9f67-b763-4f31-b804-989b01d99fa6 | 4/7/2023 | BTC | 0.00136513 | Customer Withdrawal |
| 60774c1b-982c-40eb-9394-07eebde79254 | 4/3/2023 | THC | 999.00000000 | Customer Withdrawal |
| 60774c1b-982c-40eb-9394-07eebde79254 | 4/5/2023 | BTC | 0.00739033 | Customer Withdrawal |
| 60774c1b-982c-40eb-9394-07eebde79254 | 4/3/2023 | USD | 523.21000000 | Customer Withdrawal |
| b7e7fbc4-dcde-4f07-ac94-88c098a790f2 | 4/10/2023 | USD | 690.65000000 | Customer Withdrawal |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | 4/2/2023 | ADA | 783.65000000 | Customer Withdrawal |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | 4/29/2023 | USD | 1,930.64000000 | Customer Withdrawal |
| c62d709a-beb6-44d5-b5bc-38454f0a1a7e | 3/31/2023 | USD | 2.19011058 | Customer Withdrawal |
| c62d709a-beb6-44d5-b5bc-38454f0a1a7e | 4/1/2023 | BTC | 0.04220860 | Customer Withdrawal |
| c62d709a-beb6-44d5-b5bc-38454f0a1a7e | 4/1/2023 | BTC | 0.02299802 | Customer Withdrawal |
| c62d709a-beb6-44d5-b5bc-38454f0a1a7e | 3/31/2023 | BTC | 0.01270624 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | LTC | 0.39767122 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | ETH | 0.11037374 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | ADA | 105.96349180 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | DOGE | 3,658.64316423 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | XTZ | 15.75365404 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | EOS | 7.98940000 | Customer Withdrawal |
| b848e8a3-d94e-49be-8c46-d0c70e18fc5 | 4/26/2023 | BTC | 0.01624603 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | LTC | 1.16156694 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | LSK | 16.89811456 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | ETH | 3.14286871 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | COMP | 1.55450000 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | ADA | 4,252.26237311 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | DGB | 8,528.94442425 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | XTZ | 759.93874150 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | XLM | 1,037.26626855 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | EOS | 248.56839803 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | BTC | 0.48180523 | Customer Withdrawal |
| 80857c9e-b0d4-49d3-b1d5-9c6505b912bc | 4/26/2023 | ETHW | 3.14566871 | Customer Withdrawal |
| c53836a2-91ae-47d7-b0f-fe026bdeca3f | 4/6/2023 | USD | 1,601.54000000 | Customer Withdrawal |
| 3e85c9b5-2ac4-4190-ac7d-183620b4da6a | 4/10/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 3e85c9b5-2ac4-4190-ac7d-183620b4da6a | 4/10/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 3e85c9b5-2ac4-4190-ac7d-183620b4da6a | 4/10/2023 | USD | 0.23000000 | Customer Withdrawal |
| 3e85c9b5-2ac4-4190-ac7d-183620b4da6a | 4/10/2023 | USD | 1,116.00000000 | Customer Withdrawal |
| 97ff7d89-3884-4e08-8479-cb1e35d5a5ea | 4/4/2023 | BTC | 0.01406527 | Customer Withdrawal |
| c5d127a9-0750-4776-a6e6-6d653d3ec4be | 4/7/2023 | ETH | 0.00838975 | Customer Withdrawal |
| c5d127a9-0750-4776-a6e6-6d653d3ec4be | 4/5/2023 | BTC | 19,545.58208100 | Customer Withdrawal |
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/5/2023 | LTC | 0.14075509 | Customer Withdrawal |
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/4/2023 | ADA | 1,056.14817154 | Customer Withdrawal |
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/4/2023 | WAXP | 999.99000000 | Customer Withdrawal |
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/4/2023 | SAND | 99.00000000 | Customer Withdrawal |
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/5/2023 | ZIL | 486.46702048 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c142fa2-e75b-446e-b695-b6df5bac855 | 4/5/2023 | BTC | 0.00464688 | Customer Withdrawal |
| b6b3c2c4-879f-4303-9895-82d1c07dba44 | 4/9/2023 | XRP | 248.22500000 | Customer Withdrawal |
| b6b3c2c4-879f-4303-9895-82d1c07dba44 | 3/31/2023 | USD | 187.00000000 | Customer Withdrawal |
| b6b3c2c4-879f-4303-9895-82d1c07dba44 | 4/9/2023 | GLM | 232.98373052 | Customer Withdrawal |
| b6b3c2c4-879f-4303-9895-82d1c07dba44 | 3/31/2023 | XLM | 195.27014882 | Customer Withdrawal |
| b6b3c2c4-879f-4303-9895-82d1c07dba44 | 4/9/2023 | BTC | 122.69767442 | Customer Withdrawal |
| 44134101-ec2b-4f25-bce2-ce4f28b3a71d | 4/8/2023 | LTC | 1.54377817 | Customer Withdrawal |
| 44134101-ec2b-4f25-bce2-ce4f28b3a71d | 4/8/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 44134101-ec2b-4f25-bce2-ce4f28b3a71d | 4/8/2023 | ADA | 436.17345881 | Customer Withdrawal |
| 44134101-ec2b-4f25-bce2-ce4f28b3a71d | 4/8/2023 | ALGO | 52.22941153 | Customer Withdrawal |
| a1c19971a-ae7f-14fe6-b815-c6a2bb0a8769 | 4/29/2023 | ENJ | 169.72013265 | Customer Withdrawal |
| c1b56e1e-b58b-4f5f-88a6-74be28a6f3f5 | 4/17/2023 | PIVX | 17,729.74857185 | Customer Withdrawal |
| f50f4e0b-cde7-47d8-acb0-7b9da67c6e8 | 4/18/2023 | BTC | 0.00268100 | Customer Withdrawal |
| f50f4e0b-cde7-47d8-acb0-7b9da67c6e8 | 4/18/2023 | USD | 99.99000000 | Customer Withdrawal |
| f50f4e0b-cde7-47d8-acb0-7b9da67c6e8 | 4/18/2023 | BTC | 7,694.05837712 | Customer Withdrawal |
| 8e140e4-b60d-4c6c-8b5e-35d5548a38fc | 4/16/2023 | BTC | 0.00280000 | Customer Withdrawal |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | 4/18/2023 | DASH | 1.04939898 | Customer Withdrawal |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | 4/18/2023 | XRP | 50.00000000 | Customer Withdrawal |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | 3/31/2023 | USD | 1,315.00000000 | Customer Withdrawal |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | 3/20/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 0f4e2219-b1c4-48c4-9b0e-3dc55846c0da | 4/4/2023 | USD | 44.04000000 | Customer Withdrawal |
| b89f0ecc-0a9e-4c03-8c55-3998f205090 | 4/2/2023 | XMY | 119.00000000 | Customer Withdrawal |
| b89f0ecc-0a9e-4c03-8c55-3998f205090 | 4/2/2023 | ADA | 183.38999800 | Customer Withdrawal |
| b89f0ecc-0a9e-4c03-8c55-3998f205090 | 4/2/2023 | XMY | 95.00000000 | Customer Withdrawal |
| b89f0ecc-0a9e-4c03-8c55-3998f205090 | 4/2/2023 | DGB | 1,574.00000000 | Customer Withdrawal |
| b89f0ecc-0a9e-4c03-8c55-3998f205090 | 4/2/2023 | USD | 75.00000000 | Customer Withdrawal |
| 9f44b3be-b8bd-47f0-a8b9-f0f2d13c72f4 | 4/4/2023 | BTC | 0.01403658 | Customer Withdrawal |
| 9f44b3be-b8bd-47f0-a8b9-f0f2d13c72f4 | 4/5/2023 | XLM | 133.06177036 | Customer Withdrawal |
| 9f44b3be-b8bd-47f0-a8b9-f0f2d13c72f4 | 4/5/2023 | HBAR | 13,648.30000000 | Customer Withdrawal |
| 9f44b3be-b8bd-47f0-a8b9-f0f2d13c72f4 | 4/4/2023 | ETH | 0.02073894 | Customer Withdrawal |
| 9f44b3be-b8bd-47f0-a8b9-f0f2d13c72f4 | 4/4/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/1/2023 | BTC | 0.01939600 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/4/2023 | XRP | 47.00000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/4/2023 | ADA | 2,453.00000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/4/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/4/2023 | USD | 0.47000000 | Customer Withdrawal |
| 9ec8874b-a486-493d-b4d8-b3f3f6e0ee3f | 4/5/2023 | BTC | 5,000.00000000 | Customer Withdrawal |
| 29ce2148-a9a4-4e0f-84a3-2052ff9d59a9 | 4/5/2023 | ETH | 0.07900000 | Customer Withdrawal |
| 29ce2148-a9a4-4e0f-84a3-2052ff9d59a9 | 4/5/2023 | BTC | 0.00278083 | Customer Withdrawal |
| 6906bc4-3fc4-41a0-8550-e369e6d93149 | 4/29/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 6c374c4f-a2a4-46a2-9644-353d00b1c3c9 | 4/17/2023 | USD | 53.91000000 | Customer Withdrawal |
| 9e587bd0-5478-4f16-8dc7-3f9d1c84cc9 | 4/5/2023 | BTC | 0.00129590 | Customer Withdrawal |
| b0b6dc06-fe4a-4dd8-9b6a-3cf37558b26f | 4/27/2023 | XRP | 71.00000000 | Customer Withdrawal |
| b0b6dc06-fe4a-4dd8-9b6a-3cf37558b26f | 4/27/2023 | BTC | 0.00278760 | Customer Withdrawal |
| b0b6dc06-fe4a-4dd8-9b6a-3cf37558b26f | 4/27/2023 | USD | 450.00000000 | Customer Withdrawal |
| 0f02b8e0-f4a3-4ca3-98e3-57b6c37fb6c5 | 4/4/2023 | USD | 0.74881986 | Customer Withdrawal |
| 5808e0e0-e5fa-4e9a-3c4b-4cf5f3a3d57 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 00f25df1-f5f6-4dc6-9b2a-e3d0e5ff7a36 | 4/4/2023 | BTC | 0.00278000 | Customer Withdrawal |
| b44a5c54-e9f0-4c2f-b812-25bcb00a1dc2 | 4/27/2023 | XLM | 0.29270000 | Customer Withdrawal |
| b44a5c54-e9f0-4c2f-b812-25bcb00a1dc2 | 4/27/2023 | USD | 8,329.34196130 | Customer Withdrawal |
| 2d4aed0d-8476-4c3d-b7a5-41a08a17b5e8 | 4/5/2023 | BTC | 0.00139000 | Customer Withdrawal |
| b037b7d9-4c3b-4491-ae36-3a58038e6538a | 4/25/2023 | USD | 0.00100000 | Customer Withdrawal |
| 142.74003a3-de28-4558-a2cd-f7b40c60e | 4/11/2023 | SC | 142.74012438 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed3598d2-473e-4258-9ed3-b2a0f40438dc | 4/11/2023 | DOGE | 109,880.12744417 | Customer Withdrawal |
| 2654c11b-e569-4a73-9ca8-c218f4e1d71b | 4/5/2023 | USD | 5,439.58000000 | Customer Withdrawal |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | 4/23/2023 | LTC | 4.44046112 | Customer Withdrawal |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | 4/27/2023 | XRP | 340.49100000 | Customer Withdrawal |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | 4/22/2023 | ADA | 1,844.21345800 | Customer Withdrawal |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | 4/11/2023 | BTC | 0.07201305 | Customer Withdrawal |
| c575e638-2a5d-42fc-85f9-603459ed21e4 | 4/10/2023 | USD | 585.03000000 | Customer Withdrawal |
| ea20c6ad-bae6-4783-b14a-d983f62c3dff | 4/11/2023 | LTC | 31.08041503 | Customer Withdrawal |
| ea20c6ad-bae6-4783-b14a-d983f62c3dff | 4/11/2023 | BCH | 0.00260502 | Customer Withdrawal |
| ea20c6ad-bae6-4783-b14a-d983f62c3dff | 4/11/2023 | XLM | 3,485.09753541 | Customer Withdrawal |
| 29060afa-f5e0-46aa-a341-7a7c48741674 | 4/29/2023 | ETH | 0.77317885 | Customer Withdrawal |
| 29060afa-f5e0-46aa-a341-7a7c48741674 | 4/29/2023 | USDT | 471.77241400 | Customer Withdrawal |
| 9a936745-b789-4292-8c14-367262972719 | 4/27/2023 | BTC | 0.39710746 | Customer Withdrawal |
| 811e1bac-a00a-40f6-8043-f707e4fc69c9 | 4/3/2023 | XVG | 135,414.73850891 | Customer Withdrawal |
| b0c736eb-e88a-45ad-afcf-ca534dec85f2 | 4/7/2023 | ETC | 112.90808486 | Customer Withdrawal |
| b0c736eb-e88a-45ad-afcf-ca534dec85f2 | 4/7/2023 | LTC | 37.38727603 | Customer Withdrawal |
| b0c736eb-e88a-45ad-afcf-ca534dec85f2 | 4/7/2023 | ETH | 4.24323269 | Customer Withdrawal |
| b0c736eb-e88a-45ad-afcf-ca534dec85f2 | 4/10/2023 | BTC | 0.43536368 | Customer Withdrawal |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | 2/14/2023 | USD | 600.00000000 | Customer Withdrawal |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | 3/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | 4/6/2023 | USD | 329.00000000 | Customer Withdrawal |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | 2/9/2023 | USD | 600.00000000 | Customer Withdrawal |
| c0ca9b1a-d786-ef16-89d3-d40d1aa72afb | 4/5/2023 | ETH | 0.02469788 | Customer Withdrawal |
| c0ca9b1a-d786-ef16-89d3-d40d1aa72afb | 4/5/2023 | ADA | 3,820.29639190 | Customer Withdrawal |
| c0ca9b1a-d786-ef16-89d3-d40d1aa72afb | 4/5/2023 | DOGE | 2,781.34249632 | Customer Withdrawal |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | 2/19/2023 | ADA | 217.71440738 | Customer Withdrawal |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | 2/19/2023 | XVG | 5,919.03053493 | Customer Withdrawal |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | 2/19/2023 | SC | 26,408.13701923 | Customer Withdrawal |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | 2/19/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | 2/19/2023 | TRX | 6,140.34700000 | Customer Withdrawal |
| ca2b5764-b46c-43b4-9e2f-890eb79cf76c | 4/6/2023 | USD | 85.98000000 | Customer Withdrawal |
| 66337237-324c-4c6f-b21e-307d62d4f70b | 4/2/2023 | LTC | 2.00501378 | Customer Withdrawal |
| 66337237-324c-4c6f-b21e-307d62d4f70b | 4/2/2023 | ADA | 1,091.52285041 | Customer Withdrawal |
| 66337237-324c-4c6f-b21e-307d62d4f70b | 4/3/2023 | DOGE | 70,781.36367189 | Customer Withdrawal |
| 66337237-324c-4c6f-b21e-307d62d4f70b | 4/2/2023 | BTC | 0.00244162 | Customer Withdrawal |
| 1c13e1d2-126d-4596-95b1-e93d9f764ca8 | 3/27/2023 | ETH | 0.18016288 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | MATIC | 125.27938654 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | LTC | 2.08071545 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/18/2023 | ETH | 0.34580165 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | NEO | 55.00000000 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | ADA | 447.48628900 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | ZRX | 934.87476390 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/28/2023 | HBAR | 4,041.95568471 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/28/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | HBAR | 1,099.00000000 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/28/2023 | EOS | 194.30108496 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/23/2023 | TRX | 7,162.90081759 | Customer Withdrawal |
| b84114d1-d24b-4455-be07-b4200ec33b24 | 4/18/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | USD | 0.02682348 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | LTC | 1.98652747 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | ETH | 0.08090187 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | ADA | 877.18117261 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | XLM | 431.57593734 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/5/2023 | BTC | 0.00547295 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/7/2023 | BTC | 0.00094084 | Customer Withdrawal |
| 300ace88-0cb1-4f45-b99e-859db1080341 | 4/6/2023 | BTC | 0.01956415 | Customer Withdrawal |
| a737577b-128c-464c-a49a-418aded6f2d9 | 4/5/2023 | XRP | 564.15615018 | Customer Withdrawal |
| a737577b-128c-464c-a49a-418aded6f2d9 | 4/7/2023 | BTC | 0.00544058 | Customer Withdrawal |
| e74de41d-4374-482e-8600-010ee66abaec | 4/2/2023 | WAXP | 484.15077217 | Customer Withdrawal |
| 925d5695-424e-443d-88d6-6fcac329556d | 2/14/2023 | USD | 422.89000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/13/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | ADA | 28.31711777 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | HBAR | 338.27155578 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | DGB | 998.49928692 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | SC | 3,007.98803153 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | DOGE | 165.62323151 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | XLM | 168.53990703 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/12/2023 | RVN | 1,026.11862221 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/13/2023 | ENJ | 76.58023604 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/18/2023 | USD | 470.34000000 | Customer Withdrawal |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | 4/18/2023 | USD | 1.36000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | QTUM | 99.99000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | BSV | 0.49000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | POWR | 592.00000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | EMC2 | 999.80000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | XVG | 5,995.00000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | XEM | 2,996.00000000 | Customer Withdrawal |
| 1fef7976-6c43-4a10-ac44-d10e696716b0 | 4/29/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/8/2023 | LTC | 0.32380000 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/7/2023 | LTC | 0.48740000 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/8/2023 | LTC | 0.22000000 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/8/2023 | LTC | 0.29846200 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/9/2023 | WAXP | 1,597.73680617 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/10/2023 | WAXP | 307.12694033 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/9/2023 | WAXP | 2,764.88500003 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/21/2023 | WAXP | 1,069.61208190 | Customer Withdrawal |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | 2/10/2023 | WAXP | 1,568.63443600 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/6/2023 | NEO | 1.00000000 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/6/2023 | NEO | 26.00000000 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/11/2023 | SC | 1,899.90000000 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/11/2023 | SC | 99.90000000 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/5/2023 | BTC | 0.08007049 | Customer Withdrawal |
| e708d234-b646-48c0-979f-bac5d0d13251 | 4/6/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 6d31bd0b-19cc-49be-82b5-6a21663f0d56 | 4/6/2023 | USD | 9.21000000 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/8/2023 | ETH | 0.10887394 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/8/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/9/2023 | XRP | 739.00000000 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/8/2023 | STORJ | 228.00000000 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/8/2023 | BTC | 0.08220545 | Customer Withdrawal |
| b89148e-3b5b-42c5-9b6d-aa9f7cb4857f | 4/19/2023 | FLR | 112.32125000 | Customer Withdrawal |
| 8d1a2c6d-0c83-4201-bdae-5696a6623833 | 4/28/2023 | ETH | 0.27544892 | Customer Withdrawal |
| 150c5019-1a7b-49dd-a7c4-749847b71dc6 | 4/12/2023 | SC | 99.90000000 | Customer Withdrawal |
| 150c5019-1a7b-49dd-a7c4-749847b71dc6 | 4/13/2023 | SC | 49.90000000 | Customer Withdrawal |
| 150c5019-1a7b-49dd-a7c4-749847b71dc6 | 4/13/2023 | SC | 86,569.09948691 | Customer Withdrawal |
| 150c5019-1a7b-49dd-a7c4-749847b71dc6 | 4/13/2023 | USD | 9.92000000 | Customer Withdrawal |
| a9880a9d-813a-43a4-b10e-a73985269932 | 4/19/2023 | ETH | 0.04450500 | Customer Withdrawal |
| a9880a9d-813a-43a4-b10e-a73985269932 | 4/19/2023 | ETH | 0.04450000 | Customer Withdrawal |
| c5c198c7-0329-45d8-b43b-af18e6a1f007 | 2/9/2023 | BTTOLD | 8,702.89256900 | Customer Withdrawal |
| a63db496-22ac-4f44-ad0c-36c50ca42e16 | 4/25/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 66daac7e-d682-40d8-82fb-785e8fbc5219 | 4/22/2023 | USDT | 3,046.20706995 | Customer Withdrawal |
| 66daac7e-d682-40d8-82fb-785e8fbc5219 | 4/28/2023 | USD | 4,019.43000000 | Customer Withdrawal |
| 66daac7e-d682-40d8-82fb-785e8fbc5219 | 4/17/2023 | ETH | 2,988.92231800 | Customer Withdrawal |
| 4991f7a2-06f7-4062-819a-2ee6461f47da | 4/8/2023 | ETH | 2.82759850 | Customer Withdrawal |
| eef547e8-0ae8-4a3b-9398-528f24500c1ac | 4/7/2023 | USD | 16.25000000 | Customer Withdrawal |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | 4/11/2023 | XRP | 335.75000000 | Customer Withdrawal |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | 4/11/2023 | BTTOLD | 2,528.14224500 | Customer Withdrawal |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | 4/11/2023 | TRX | 6,293.17265850 | Customer Withdrawal |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | 4/11/2023 | BTT | 2,368,142.24500000 | Customer Withdrawal |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | 4/17/2023 | FLR | 49.88124125 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e78e995-58aa-4f23-81e4-bde40b36dc52 | 4/7/2023 | AVAX | 2.83502721 | Customer Withdrawal |
| 7e78e995-58aa-4f23-81e4-bde40b36dc52 | 4/4/2023 | RVN | 1,741.51977211 | Customer Withdrawal |
| 85b41140-d282-4e77-bc6f-c66261151ad5 | 4/4/2023 | USD | 5,463.85000000 | Customer Withdrawal |
| 85b41140-d282-4e77-bc6f-c66261151ad5 | 4/4/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 85b41140-d282-4e77-bc6f-c66261151ad5 | 4/4/2023 | USD | 4,097.85000000 | Customer Withdrawal |
| 85b41140-d282-4e77-bc6f-c66261151ad5 | 4/4/2023 | USD | 60.00000000 | Customer Withdrawal |
| df4b6ccb-5719-42e4-9c2b-e8c544545b05 | 3/10/2023 | NEO | 58.00000000 | Customer Withdrawal |
| 411e4e05-308e-4c9b-99bb-02637beae120 | 4/24/2023 | BCH | 0.16928416 | Customer Withdrawal |
| 411e4e05-308e-4c9b-99bb-02637beae120 | 4/24/2023 | XLM | 132.77177762 | Customer Withdrawal |
| 411e4e05-308e-4c9b-99bb-02637beae120 | 4/24/2023 | BTC | 0.16998416 | Customer Withdrawal |
| 1e1dcd7e-9bd6-4b3d-99c3-c86055751284 | 4/15/2023 | CELO | 8.14068781 | Customer Withdrawal |
| aa002a65-f3f2-4791-856f-6499caaecd54 | 4/5/2023 | ADA | 2,547.00000000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | ETH | 0.03110190 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | ETH | 0.69600000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | MANA | 1,987.81725693 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 4/3/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 4/3/2023 | ADA | 2.61169669 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | DOGE | 9,745.00000000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | SHIB | 19,103,248.59333230 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | TRX | 1,507.23358035 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/30/2023 | TRX | 717.20731316 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 4/15/2023 | BTC | 0.05975000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/30/2023 | BTC | 0.20100000 | Customer Withdrawal |
| 744efe5c-d4e6-4c61a-3a-36466f4a741f | 3/31/2023 | BTC | 0.02100000 | Customer Withdrawal |
| 51df0652-472c-4149-a772-59f33daed0c5 | 4/7/2023 | ETH | 1.11691998 | Customer Withdrawal |
| 51df0652-472c-4149-a772-59f33daed0c5 | 4/7/2023 | ZRX | 779.22881681 | Customer Withdrawal |
| 51df0652-472c-4149-a772-59f33daed0c5 | 4/7/2023 | ZRX | 190.60112640 | Customer Withdrawal |
| 51df0652-472c-4149-a772-59f33daed0c5 | 4/7/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 51df0652-472c-4149-a772-59f33daed0c5 | 4/8/2023 | BTC | 0.27300000 | Customer Withdrawal |
| 47c6c947-763b-4b34-9fcd-31345ba39e09 | 4/26/2023 | USD | 45,982.50000000 | Customer Withdrawal |
| f76bc13aa-e893-4600-b1b4-df40bb4acd47 | 4/4/2023 | USD | 0.65000000 | Customer Withdrawal |
| a548c195f-2e61-430d-bce6-031c2ae87448 | 4/13/2023 | STMX | 37,401.00000000 | Customer Withdrawal |
| a548c195f-2e61-430d-bce6-031c2ae87448 | 4/13/2023 | BTC | 0.01247292 | Customer Withdrawal |
| a548c195f-2e61-430d-bce6-031c2ae87448 | 4/13/2023 | ETH | 1.01618889 | Customer Withdrawal |
| 7e6cd747-4cc9-42e0-9860-cfb184bedcaf | 4/12/2023 | XLM | 2,111.63453516 | Customer Withdrawal |
| bd8ae36c-635b-46ce-927a-72121 af2845 | 4/22/2023 | XRP | 1,130.48844436 | Customer Withdrawal |
| bd8ae36c-635b-46ce-927a-72121 af2845 | 4/22/2023 | ZRX | 999.96879097 | Customer Withdrawal |
| bd8ae36c-635b-46ce-927a-72121 af2845 | 4/22/2023 | GLM | 8,292.58356073 | Customer Withdrawal |
| bd8ae36c-635b-46ce-927a-72121 af2845 | 4/22/2023 | BTC | 0.03826106 | Customer Withdrawal |
| a7c41f0a-5866-49d7-90cf-0acf5966718b | 4/10/2023 | BTC | 1.20000000 | Customer Withdrawal |
| a7c41f0a-5866-49d7-90cf-0acf5966718b | 4/10/2023 | USDT | 75.89912564 | Customer Withdrawal |
| a7c41f0a-5866-49d7-90cf-0acf5966718b | 4/10/2023 | DGB | 2,849.00000000 | Customer Withdrawal |
| c5739aec-5d07-4437-97d8-62081d6b80bf | 4/4/2023 | USD | 99.93000000 | Customer Withdrawal |
| b85dec3d-2caf-4607-882b-ac6c1837669f | 4/15/2023 | BTC | 0.06257000 | Customer Withdrawal |
| b85dec3d-2caf-4607-882b-ac6c1837669f | 4/10/2023 | NEO | 0.20182546 | Customer Withdrawal |
| b85dec3d-2caf-4607-882b-ac6c1837669f | 4/12/2023 | BTC | 0.00012000 | Customer Withdrawal |
| eec081a-2418-47e4-82be-c3a73feda731a7 | 4/11/2023 | HBAR | 228.87158009 | Customer Withdrawal |
| 055de9d7b-2da4-49c5-9d6b-f50a4d48b8c9 | 4/22/2023 | USD | 822.27000000 | Customer Withdrawal |
| 1dfd4edae-fa6c-4a1a-a7c8-0c93c44f455 | 4/24/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 230bcab-c8d9-4c31-b349-de644f46e3f6 | 2/25/2023 | ARDR | 5,115.23000000 | Customer Withdrawal |
| 4232bab-c8d9-4c31-b349-de644f46e3f6 | 4/24/2023 | ETH | 0.02988093 | Customer Withdrawal |
| 0dffd53-4313-45c0-b3d6-f81f34f85ead | 4/27/2023 | DGB | 14,046.98454596 | Customer Withdrawal |
| 0dffd53-4313-45c0-b3d6-f81f34f85ead | 4/27/2023 | ETH | 0.49430000 | Customer Withdrawal |
| d50bc1d-cd72-48f2-b400-89d29b4af0ec | 4/18/2023 | BTC | 0.09095558 | Customer Withdrawal |
| d825bcf8-8c0d-4713-8ca3-9bb888ca3f0f | 2/14/2023 | DGB | 1,464.80000000 | Customer Withdrawal |
| e9639e9f-112b-4851-aeda-77b200ab05a7 | 4/11/2023 | MANA | 2.49073450 | Customer Withdrawal |
| a508d60a-112b-4851-aeda-77b200ab05a7 | 4/11/2023 | ADA | 80.00000000 | Customer Withdrawal |
| a508d60a-112b-4851-aeda-77b200ab05a7 | 4/12/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 89426adc4-acdf-4f16-beef-82c3-949388b77ad | 4/25/2023 | XRP | 757.00565873 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89426adc-acdf-4f16-beef-82c3-949388b77ad | 2/9/2023 | BTTOLD | 443.36307100 | Customer Withdrawal |
| 89426adc-acdf-4f16-beef-82c3-949388b77ad | 4/25/2023 | TRX | 2,094.82604600 | Customer Withdrawal |
| fd864f74-3d86-4b44-9a6a-257ff973eb5 | 4/5/2023 | USD | 1,005.60000000 | Customer Withdrawal |
| fd864f74-3d86-4b44-9a6a-257ff973eb5 | 4/5/2023 | USD | 309.19000000 | Customer Withdrawal |
| fd864f74-3d86-4b44-9a6a-257ff973eb5 | 4/5/2023 | USD | 0.24000000 | Customer Withdrawal |
| bc1751b9-cc84-411e-a6e6-021d1c5b2c99 | 4/26/2023 | BTT | 22,023.55602700 | Customer Withdrawal |
| bc1751b9-cc84-411e-a6e6-021d1c5b2c99 | 4/25/2023 | TRX | 90,763.77700100 | Customer Withdrawal |
| bc1751b9-cc84-411e-a6e6-021d1c5b2c99 | 4/25/2023 | BTT | 22,023.55602700 | Customer Withdrawal |
| bc1751b9-cc84-411e-a6e6-021d1c5b2c99 | 4/26/2023 | USD | 115.24000000 | Customer Withdrawal |
| 6fba0e24-a6b0-4fa6-9be9-5df5e65e1daf | 4/22/2023 | USD | 10.60000000 | Customer Withdrawal |
| 6fba0e24-a6b0-4fa6-9be9-5df5e65e1daf | 4/22/2023 | ADA | 1,505.44341801 | Customer Withdrawal |
| 6fba0e24-a6b0-4fa6-9be9-5df5e65e1daf | 4/20/2023 | XLM | 4,962.35000000 | Customer Withdrawal |
| 6fba0e24-a6b0-4fa6-9be9-5df5e65e1daf | 4/22/2023 | BTC | 0.10006435 | Customer Withdrawal |
| 820f1201-7456-4c2e-9ebd-e02e66ab3db8 | 4/18/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 820f1201-7456-4c2e-9ebd-e02e66ab3db8 | 4/18/2023 | USD | 9.56000000 | Customer Withdrawal |
| 40231c3c-fc13-48cf-bbf4-a00cf17a95bb | 4/24/2023 | MATIC | 1,340.10003600 | Customer Withdrawal |
| 40231c3c-fc13-48cf-bbf4-a00cf17a95bb | 4/21/2023 | ADA | 597.22000000 | Customer Withdrawal |
| 40231c3c-fc13-48cf-bbf4-a00cf17a95bb | 4/24/2023 | USD | 179.62999600 | Customer Withdrawal |
| 2335c4a7-0e84-4dc1-8e68-cd9fe29ed3eb | 4/27/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 2335c4a7-0e84-4dc1-8e68-cd9fe29ed3eb | 4/21/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 2335c4a7-0e84-4dc1-8e68-cd9fe29ed3eb | 4/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 1a8c6c02-33b9-4d3e-bdea-c08ff6d24f26 | 4/21/2023 | USD | 7,715.07064215 | Customer Withdrawal |
| 2a2204e9-1e8a-45b4-b5ea-c0a68ab00031 | 4/3/2023 | USD | 261.78300000 | Customer Withdrawal |
| 95cb0ca2-7843-4d53-9d47-3d38f8a2a6a8 | 4/6/2023 | ETH | 0.48080000 | Customer Withdrawal |
| 95cb0ca2-7843-4d53-9d47-3d38f8a2a6a8 | 4/3/2023 | MATIC | 1,150.00000000 | Customer Withdrawal |
| 95cb0ca2-7843-4d53-9d47-3d38f8a2a6a8 | 4/6/2023 | ETH | 0.08384800 | Customer Withdrawal |
| 8b3cba5e-7643-46a4-9f3b-9b8c59cd0c46 | 4/11/2023 | NEO | 18.91977179 | Customer Withdrawal |
| 8b3cba5e-7643-46a4-9f3b-9b8c59cd0c46 | 4/11/2023 | ADA | 404.40000000 | Customer Withdrawal |
| 8b3cba5e-7643-46a4-9f3b-9b8c59cd0c46 | 4/11/2023 | BTC | 0.01007239 | Customer Withdrawal |
| f22a62f3-4d52-45c4-8ca3-89fdd1b0fb8c | 4/14/2023 | USD | 98.41000000 | Customer Withdrawal |
| f22a62f3-4d52-45c4-8ca3-89fdd1b0fb8c | 4/14/2023 | ETH | 4.67000000 | Customer Withdrawal |
| 9a6c8c2c-c3db-4a68-88b3-86f67d6c11b7 | 4/3/2023 | USD | 4,577.40000000 | Customer Withdrawal |
| 9a6c8c2c-c3db-4a68-88b3-86f67d6c11b7 | 4/3/2023 | USD | 0.08044411 | Customer Withdrawal |
| 2c02b7d8-d7c3-4c49-82b9-7f5a888a2a7a | 4/21/2023 | ETH | 0.09000000 | Customer Withdrawal |
| efbcc544-3458-408f-82e7-c9fb27f6653a | 4/18/2023 | BTC | 0.05820000 | Customer Withdrawal |
| b33c1a71-e04a-4f60-9c7e-73b77af02a81 | 4/28/2023 | SC | 900.00000000 | Customer Withdrawal |
| 5c90cdec-fdd5-42ac-aa1d-1b70b8cdd5e4 | 4/12/2023 | ETH | 0.90013808 | Customer Withdrawal |
| 1395ef62-0e6f-4a3e-8c90-4b5c93d4a3d5 | 4/12/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 6a7b3c9b-2c99-4d0f-bd9f-ff6a15a3c6d1 | 2/14/2023 | USD | 200.00000000 | Customer Withdrawal |
| 341d2c2c-5a77-4a5c-bd2d-a7ab8f1e3b9a | 4/27/2023 | USD | 580.00000000 | Customer Withdrawal |
| 341d2c2c-5a77-4a5c-bd2d-a7ab8f1e3b9a | 4/4/2023 | DGB | 3,780.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a716ad83-abc7-4c40-b32c-e37121a6e042 | 4/4/2023 | USDT | 29.44924212 | Customer Withdrawal |
| a716ad83-abc7-4c40-b32c-e37121a6e042 | 4/4/2023 | DOGE | 14,137.20754208 | Customer Withdrawal |
| a716ad83-abc7-4c40-b32c-e37121a6e042 | 4/4/2023 | BTC | 0.00141186 | Customer Withdrawal |
| a716ad83-abc7-4c40-b32c-e37121a6e042 | 4/6/2023 | USD | 106.45000000 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/5/2023 | BTC | 0.00378071 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/5/2023 | USD | 35.75000000 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/21/2023 | FLR | 180.14341520 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/1/2023 | LTC | 1.13286941 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/1/2023 | BAT | 72.00000000 | Customer Withdrawal |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | 4/1/2023 | BTC | 0.03151758 | Customer Withdrawal |
| 17bcc460-a561-432e-8d2d-ae12a9c6c029 | 4/13/2023 | DOGE | 15,138.45686461 | Customer Withdrawal |
| 17bcc460-a561-432e-8d2d-ae12a9c6c029 | 4/13/2023 | BTC | 0.00435914 | Customer Withdrawal |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | 4/7/2023 | BTC | 1.03175686 | Customer Withdrawal |
| b37a982b-89b7-4d34-9643-9844558272f8 | 4/30/2023 | ETH | 0.07949085 | Customer Withdrawal |
| b37a982b-89b7-4d34-9643-9844558272f8 | 4/7/2023 | ZEN | 0.09967775 | Customer Withdrawal |
| 5410a9a4-4a2a-4139-aea6-98a8e7243428 | 4/7/2023 | ETH | 0.14760000 | Customer Withdrawal |
| 5410a9a4-4a2a-4139-aea6-98a8e7243428 | 4/7/2023 | OMG | 159.69794966 | Customer Withdrawal |
| 5410a9a4-4a2a-4139-aea6-98a8e7243428 | 4/7/2023 | BAT | 7,806.80588291 | Customer Withdrawal |
| 5bed17e2-72a8-456b-bebf-74569657bc08 | 4/11/2023 | XRP | 2,645.74288829 | Customer Withdrawal |
| cb0422c9-9765-4753-9c95-9ba4f792c0bc | 4/6/2023 | USD | 140.71000000 | Customer Withdrawal |
| cb0422c9-9765-4753-9c95-9ba4f792c0bc | 4/6/2023 | USD | 28.63000000 | Customer Withdrawal |
| 9a42d04d-3af5-459c-aae1-098db8befb77 | 4/17/2023 | USD | 10.06000000 | Customer Withdrawal |
| 7bd7ccd9-eab1-4921-a32c-6f58603becdf | 4/18/2023 | XRP | 3.00800000 | Customer Withdrawal |
| 7bd7ccd9-eab1-4921-a32c-6f58603becdf | 4/18/2023 | XRP | 10.00000000 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | ETH | 0.98010000 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | OMG | 94.00000000 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | USDT | 234.22976055 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | BTC | 0.16051773 | Customer Withdrawal |
| f02bb520-07f4-4aa7-bf5d-c63762c23445 | 4/12/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2ba343d4-095a-4f69-8b8f-0b3623417571 | 4/17/2023 | USD | 67.55000000 | Customer Withdrawal |
| f905a856-b509-4189-b013-7cbd2c41297f | 4/3/2023 | ADA | 2,699.00000000 | Customer Withdrawal |
| f905a856-b509-4189-b013-7cbd2c41297f | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bbc45c88-a452-48ae-b263-023590300e59 | 4/30/2023 | RDD | 565,521.62857481 | Customer Withdrawal |
| bbc45c88-a452-48ae-b263-023590300e59 | 4/30/2023 | USDT | 1,034.63326599 | Customer Withdrawal |
| bbc45c88-a452-48ae-b263-023590300e59 | 4/30/2023 | USDT | 338.21775533 | Customer Withdrawal |
| 6811784f-6ad3-4e48-a58a-dba9233fe219 | 4/3/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 6811784f-6ad3-4e48-a58a-dba9233fe219 | 4/2/2023 | BSV | 11.99764389 | Customer Withdrawal |
| e235c775-9a7b-a463-a146-5f8841554470e | 4/4/2023 | ADA | 49.70927405 | Customer Withdrawal |
| e235c775-9a7b-a463-a146-5f8841554470e | 4/1/2023 | TRX | 2,130.24234603 | Customer Withdrawal |
| dc62eb45-1c09-4a5f-8279-9552b7505400 | 4/23/2023 | DOGE | 548.94227731 | Customer Withdrawal |
| ecec9896-8adb-46af-905b-51ef1c46006 | 4/5/2023 | TRX | 6,549.32413793 | Customer Withdrawal |
| ef3c9174-5d20-4849-a6f2-6e93fb54a195 | 3/31/2023 | USDT | 105.87302000 | Customer Withdrawal |
| 603376be-c2c2-4677-8168-09e9816dcffe | 4/2/2023 | LTC | 4.90209868 | Customer Withdrawal |
| 30de70fb-f726-42eb-b745-cacd9daaa08f | 4/22/2023 | ETH | 0.88682916 | Customer Withdrawal |
| 30de70fb-f726-42eb-b745-cacd9daaa08f | 4/7/2023 | ETH | 0.09493830 | Customer Withdrawal |
| 30de70fb-f726-42eb-b745-cacd9daaa08f | 4/10/2023 | USD | 1,873.00000000 | Customer Withdrawal |
| 30de70fb-f726-42eb-b745-cacd9daaa08f | 4/4/2023 | USD | 136.54000000 | Customer Withdrawal |
| f7dbc178-8266-4aaf-886d-6c75d00be218 | 3/28/2023 | LTC | 3.13758141 | Customer Withdrawal |
| f7dbc178-8266-4aaf-886d-6c75d00be218 | 3/15/2023 | LTC | 7.32093355 | Customer Withdrawal |
| f0b9f6b3-83d8-48a0-9ccb-51d385c66e12 | 4/17/2023 | USD | 84.44000000 | Customer Withdrawal |
| b0b3a229-4756-427a-b986-9268eb8ee65b | 4/5/2023 | XLM | 399.95000000 | Customer Withdrawal |
| f6da7863-73f3-4d33-8cd3-573a07b9d72c | 4/5/2023 | QRL | 404.35861462 | Customer Withdrawal |
| f728fd55-d2f6-43f3-aa49-f30fb8337da6 | 4/12/2023 | XRP | 1,496.90350933 | Customer Withdrawal |
| f728fd55-d2f6-43f3-aa49-f30fb8337da6 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f728fd55-d2f6-43f3-aa49-f30fb8337da6 | 4/12/2023 | BTC | 0.00415981 | Customer Withdrawal |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | 4/17/2023 | ETH | 0.98801850 | Customer Withdrawal |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | 4/17/2023 | ETH | 0.00680000 | Customer Withdrawal |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | 4/17/2023 | ADA | 117,325.58289155 | Customer Withdrawal |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | 4/17/2023 | XLM | 99.00000000 | Customer Withdrawal |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | 4/17/2023 | ADA | 3,423.31000000 | Customer Withdrawal |
| 589d774d-d60b-4c6a-ac37-913d6e43de6 | 4/26/2023 | ADA | 1,005.75912700 | Customer Withdrawal |
| 589d774d-d60b-4c6a-ac37-913d6e43de6 | 4/26/2023 | DOGE | 528.95063254 | Customer Withdrawal |
| 23429be6-1bcd-4fd5-a537-3b087cac7281 | 4/2/2023 | XMY | 6,006.79999998 | Customer Withdrawal |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | 4/10/2023 | BSV | 3.40754843 | Customer Withdrawal |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | 4/5/2023 | ETH | 0.05965942 | Customer Withdrawal |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | 4/5/2023 | DOGE | 213.56254942 | Customer Withdrawal |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | 4/11/2023 | USD | 94.63000000 | Customer Withdrawal |
| 81fe94d5-fd31-42bb-bcf8-4715bbbdb789 | 4/4/2023 | USD | 326.44000000 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/11/2023 | LINK | 11.35856500 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/10/2023 | ETH | 0.47843735 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/10/2023 | ADA | 1,158.72681283 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/11/2023 | USD | 1,207.88603815 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/10/2023 | BTC | 0.04403218 | Customer Withdrawal |
| 36bfcee3-4582-4696-8875-1eab0c734b60 | 4/20/2023 | USD | 1.80000000 | Customer Withdrawal |
| 3a16e6be-659b-417e-84c7-c94734a6e811 | 4/18/2023 | BTC | 0.11625691 | Customer Withdrawal |
| 2a4704b6-859f-4278-82c3-e64d0f07b1465 | 4/17/2023 | USD | 806.78000000 | Customer Withdrawal |
| a0a68b66-138c-4c5a-8a95-7a5c5232f5cee | 4/5/2023 | USD | 30.84000000 | Customer Withdrawal |
| c43afe7f-c48f-4c5e-b44a-3909c1f682a1 | 4/13/2023 | SIGNA | 3,234.18568864 | Customer Withdrawal |
| c43afe7f-c48f-4c5e-b44a-3909c1f682a1 | 4/17/2023 | SIGNA | 8,103.63029397 | Customer Withdrawal |
| c43afe7f-c48f-4c5e-b44a-3909c1f682a1 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c43afe7f-c48f-4c5e-b44a-3909c1f682a1 | 4/13/2023 | BTC | 0.00684543 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | FIL | 2.76737925 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | UNI | 4.50000000 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | XRP | 172.46125367 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | ADA | 274.00000000 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 2/9/2023 | BTTOLD | 861.58441900 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | DOGE | 154.64314528 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | XLM | 744.95000000 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | ENJ | 275.54094294 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | ALGO | 81.02345377 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | BAT | 121.26146172 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 4/7/2023 | BTC | 0.03750177 | Customer Withdrawal |
| 51c6f35-5ed2-49f3-8fd9-413186868655 | 3/17/2023 | BTC | 0.00180307 | Customer Withdrawal |
| 5885e8f2-27fb-42b0-9e2a-6d6b18640dd4 | 3/17/2023 | TRX | 237.60000000 | Customer Withdrawal |
| 5885e8f2-27fb-42b0-9e2a-6d6b18640dd4 | 3/17/2023 | TRX | 15,042.60000000 | Customer Withdrawal |
| cf229492-f6e6-4ee9-b4c7-04804fcec5f4 | 4/1/2023 | SOL | 6.52874111 | Customer Withdrawal |
| 99af8b46-d02b-42eb-aee9-774cf0ed161c | 4/28/2023 | HBAR | 4,292.92287814 | Customer Withdrawal |
| d5fb2034-5073-444e-a350-081c68846d03 | 3/31/2023 | ETH | 0.02338000 | Customer Withdrawal |
| dfd8aaf6-4dbf-4142-8e2b-f532b76ea690 | 4/7/2023 | RVN | 1,559.82536744 | Customer Withdrawal |
| dfd8aaf6-4dbf-4142-8e2b-f532b76ea690 | 4/21/2023 | USD | 59.03000000 | Customer Withdrawal |
| 93914c88-13a3-4896-a83f-b389bc0b29f1b | 4/20/2023 | USD | 27.94000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/11/2023 | LTC | 1.83241028 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/11/2023 | USD | 0.03000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | XRP | 285.05483428 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | SC | 19.00000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/11/2023 | SC | 0.40000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | SC | 9.90000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | SC | 478.00000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/11/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | FLR | 7.90000000 | Customer Withdrawal |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | 4/28/2023 | FLR | 65.46235519 | Customer Withdrawal |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | 4/8/2023 | ETH | 0.47495480 | Customer Withdrawal |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | 4/8/2023 | ADA | 580.85455676 | Customer Withdrawal |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37fea14f-9f74-4480-9299-e4b52a648a39 | 4/8/2023 | BTC | 0.00510000 | Customer Withdrawal |
| f6aa9761-4b40-4853-8c57-e6b10111e3da | 4/14/2023 | HBAR | 605.45328145 | Customer Withdrawal |
| f6aa9761-4b40-4853-8c57-e6b10111e3da | 4/14/2023 | DOGE | 248.21153848 | Customer Withdrawal |
| 3c504dc2-3d7e-4346-be18-f7a09ef09968 | 4/6/2023 | USD | 14,805.64000000 | Customer Withdrawal |
| 96eb2d84-c42b-45cf-961c-5bba4d736976 | 4/12/2023 | LINK | 51.16185280 | Customer Withdrawal |
| 96eb2d84-c42b-45cf-961c-5bba4d736976 | 4/14/2023 | ADA | 876.91801502 | Customer Withdrawal |
| 96eb2d84-c42b-45cf-961c-5bba4d736976 | 4/14/2023 | DOGE | 995.16890874 | Customer Withdrawal |
| 89d244ae-5711-413a-9fd1-fd37f2472635 | 4/1/2023 | BTC | 1.11886700 | Customer Withdrawal |
| 89d244ae-5711-413a-9fd1-fd37f2472635 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 28d8a325-58c1-4855-b00b-dcb79c2d9fe1 | 4/18/2023 | XRP | 1,363.59880553 | Customer Withdrawal |
| 28d8a325-58c1-4855-b00b-dcb79c2d9fe1 | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 28d8a325-58c1-4855-b00b-dcb79c2d9fe1 | 4/18/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 28d8a325-58c1-4855-b00b-dcb79c2d9fe1 | 4/18/2023 | BTC | 0.01113574 | Customer Withdrawal |
| c4140c8a-caa1-4174-8f4f-50697095d4c1 | 4/4/2023 | USD | 146.99000000 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | ETH | 0.03289189 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | XRP | 233.06614800 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | DGB | 3,219.17283486 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/5/2023 | SC | 999.90000000 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | SC | 24,480.64788948 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/19/2023 | CVC | 276.58694897 | Customer Withdrawal |
| c961ba6f-770e-4a79-aa5c-e2a663da1074 | 4/14/2023 | FLR | 8.88823302 | Customer Withdrawal |
| acc73b7b-8bbb-4c63-80eb-58ea20d486c6 | 4/3/2023 | USD | 89.00000000 | Customer Withdrawal |
| f413fa20-a960-4507-93d3-7d2e871d90a9 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f413fa20-a960-4507-93d3-7d2e871d90a9 | 4/2/2023 | ADA | 16,587.48622620 | Customer Withdrawal |
| f413fa20-a960-4507-93d3-7d2e871d90a9 | 4/2/2023 | ADA | 49.00000000 | Customer Withdrawal |
| dedca372-4498-44a9-9258-0caed88b50a | 4/11/2023 | USD | 239.93000000 | Customer Withdrawal |
| c502b0eb-8050-42a5-b213-729e16932dbb | 4/8/2023 | XVG | 14,995.00000000 | Customer Withdrawal |
| c502b0eb-8050-42a5-b213-729e16932dbb | 4/8/2023 | XLM | 239.95000000 | Customer Withdrawal |
| c502b0eb-8050-42a5-b213-729e16932dbb | 4/8/2023 | IOTA | 10.00000000 | Customer Withdrawal |
| c502b0eb-8050-42a5-b213-729e16932dbb | 4/8/2023 | IOTA | 100.50000000 | Customer Withdrawal |
| c502b0eb-8050-42a5-b213-729e16932dbb | 4/8/2023 | IOTA | 47.00000000 | Customer Withdrawal |
| 0497716-e8834-4ef-b6f7-5430788590f | 4/4/2023 | USD | 87.11000000 | Customer Withdrawal |
| b3437da8-7870-4493-b81c-41bed37688aa | 4/14/2023 | USD | 34.00000000 | Customer Withdrawal |
| 0551d0de-5564-4712-9fd3-6da25297b08f | 4/26/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 0551d0de-5564-4712-9fd3-6da252972b08f | 4/26/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 0551d0de-5564-4712-9fd3-6da252972b08f | 4/26/2023 | XLM | 216.12250000 | Customer Withdrawal |
| 0551d0de-5564-4712-9fd3-6da252972b08f | 4/26/2023 | FLR | 0.29947575 | Customer Withdrawal |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | 4/27/2023 | OMG | 194.00000000 | Customer Withdrawal |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | 4/26/2023 | ADX | 122.00000000 | Customer Withdrawal |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | 4/26/2023 | ADX | 1,006.00000000 | Customer Withdrawal |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | 4/27/2023 | DOGE | 1.00700000 | Customer Withdrawal |
| 752c1177-18bb-472d-b2ec-fbae0e9d6e77 | 4/27/2023 | DOGE | 708.25686711 | Customer Withdrawal |
| 5eec0231-7fa-499e-9a9e-c094005747fc | 4/4/2023 | ADA | 7.19176419 | Customer Withdrawal |
| 5eec0231-7fa-499e-9a9e-c094005747fc | 4/4/2023 | ADA | 99.75233928 | Customer Withdrawal |
| 5eec0231-7fa-499e-9a9e-c094005747fc | 4/10/2023 | DOGE | 12,399.60059951 | Customer Withdrawal |
| 5eec0231-7fa-499e-9a9e-c094005747fc | 4/10/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 5eec0231-7fa-499e-9a9e-c094005747fc | 4/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 970d887d-bd4f-4faa-abe1-18019ca0de42 | 4/17/2023 | ADA | 1,395.00000000 | Customer Withdrawal |
| 970d887d-bd4f-4faa-abe1-18019ca0de42 | 4/17/2023 | DOGE | 12,360.27901730 | Customer Withdrawal |
| 43f2add5-f99f-45ca-b353-8be6b7d8d019 | 4/16/2023 | WAXP | 10.98765455 | Customer Withdrawal |
| 43f2add5-f99f-45ca-b353-8be6b7d8d019 | 4/16/2023 | WAXP | 50.97000000 | Customer Withdrawal |
| 43f2add5-f99f-45ca-b353-8be6b7d8d019 | 4/16/2023 | WAXP | 24,999.00000000 | Customer Withdrawal |
| 43f2add5-f99f-45ca-b353-8be6b7d8d019 | 4/16/2023 | WAXP | 199.99000000 | Customer Withdrawal |
| 74ef7c9c-3686-45e2-8240-0280bd4b4791 | 4/7/2023 | USD | 0.00075000 | Customer Withdrawal |
| 74ef7c9c-3686-45e2-8240-0280bd4b4791 | 4/12/2023 | BTC | 0.09870000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74ef7c9c-3686-45e2-8240-0280bd4b4791 | 3/1/2023 | USD | 13,700.71000000 | Customer Withdrawal |
| 06b0de60d-44e4-4c07-af8f-b48a56d454568 | 4/10/2023 | USD | 1,827.03000000 | Customer Withdrawal |
| b3232392-8bd5-441c-b11f-7d80a5a4d6f7 | 4/7/2023 | BTC | 1.37515875 | Customer Withdrawal |
| 52c22444-1f8b-4941-a6d2-8c5c5998c9b9 | 4/14/2023 | LTC | 3.04650577 | Customer Withdrawal |
| 52c22444-1f8b-4941-a6d2-8c5c5998c9b9 | 4/14/2023 | ETH | 1.49456497 | Customer Withdrawal |
| 52c22444-1f8b-4941-a6d2-8c5c5998c9b9 | 4/14/2023 | ETH | 3.10409369 | Customer Withdrawal |
| 52c22444-1f8b-4941-a6d2-8c5c5998c9b9 | 4/14/2023 | ETHW | 3.58983082 | Customer Withdrawal |
| d9a8ec1b-5919-45d5-b1fe-24760de95522 | 4/14/2023 | ETH | 0.19680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4380cd1c-c0d8-4c58-9050-ff35e3a3314b | 4/28/2023 | ZEC | 13.12770752 | Customer Withdrawal |
| 3b0d8dc8-4774-45c9-8d46-946145098e4c | 4/5/2023 | MATIC | 15.00000000 | Customer Withdrawal |
| 3b0d8dc8-4774-45c9-8d46-946145098e4c | 4/5/2023 | MATIC | 7,167.17292829 | Customer Withdrawal |
| 3b0d8dc8-4774-45c9-8d46-946145098e4c | 3/17/2023 | ETH | 1.82650000 | Customer Withdrawal |
| 3b0d8dc8-4774-45c9-8d46-946145098e4c | 4/5/2023 | ETH | 44.81590773 | Customer Withdrawal |
| 48a48c6e-7937-4c82-8c80-8b3e34ca295b | 4/14/2023 | USD | 25.74000000 | Customer Withdrawal |
| 48a48c6e-7937-4c82-8c80-8b3e34ca295b | 4/17/2023 | USD | 24.98000000 | Customer Withdrawal |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | 3/2/2023 | HBAR | 29,816.60838938 | Customer Withdrawal |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | 4/7/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | 3/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| a6c77ce5-6bf0-4161-b171-ada18890961d | 4/10/2023 | USD | 389.44000000 | Customer Withdrawal |
| fddcf0e1-adc3-49e4-80ee-8a4a6e17863f | 4/20/2023 | USD | 9.21000000 | Customer Withdrawal |
| f8520858-7b62-4426-bba2-b37e02bb559a | 4/2/2023 | LINK | 19.04041689 | Customer Withdrawal |
| f8520858-7b62-4426-bba2-b37e02bb559a | 4/2/2023 | ADA | 957.54704757 | Customer Withdrawal |
| f8520858-7b62-4426-bba2-b37e02bb559a | 4/2/2023 | HBAR | 4,616.65674826 | Customer Withdrawal |
| f8520858-7b62-4426-bba2-b37e02bb559a | 4/2/2023 | ENJ | 279.66739146 | Customer Withdrawal |
| f8520858-7b62-4426-bba2-b37e02bb559a | 4/2/2023 | BTC | 0.00493420 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | ETH | 0.76595183 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | ETH | 2.99510000 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | UNI | 98.50000000 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | XRP | 249.00000000 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/7/2023 | DOGE | 20,848.94075603 | Customer Withdrawal |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | 4/11/2023 | USD | 963.63000000 | Customer Withdrawal |
| 2332fc42-02aa-4cb5-8af4-ef20c9d5e3e1 | 4/12/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 2332fc42-02aa-4cb5-8af4-ef20c9d5e3e1 | 4/10/2023 | USD | 115.87000000 | Customer Withdrawal |
| 2332fc42-02aa-4cb5-8af4-ef20c9d5e3e1 | 4/10/2023 | USD | 14.78000000 | Customer Withdrawal |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | 4/15/2023 | ETH | 0.13318826 | Customer Withdrawal |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | 4/2/2023 | ADA | 474.12574274 | Customer Withdrawal |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | 4/15/2023 | DOGE | 1,767.72498362 | Customer Withdrawal |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | 4/1/2023 | BTC | 0.00921987 | Customer Withdrawal |
| 43a033d7-2778-4302-8132-6c7ac070f905 | 4/8/2023 | ETH | 1.10537531 | Customer Withdrawal |
| 43a033d7-2778-4302-8132-6c7ac070f905 | 4/8/2023 | BTC | 0.00267747 | Customer Withdrawal |
| 43a033d7-2778-4302-8132-6c7ac070f905 | 4/1/2023 | USD | 3.09000000 | Customer Withdrawal |
| 4740decf-8fd1-463a-bc6e-f0e7da442d51 | 4/25/2023 | USD | 839.49000000 | Customer Withdrawal |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | 4/5/2023 | ADA | 84,491.94966957 | Customer Withdrawal |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | 4/5/2023 | DGB | 20,464.25687516 | Customer Withdrawal |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | 4/5/2023 | LRC | 7,104.04453152 | Customer Withdrawal |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | 4/5/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | LTC | 50.18895141 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | MKR | 0.42553087 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | ETH | 38.34400432 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | POLY | 932.42189903 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | BNT | 286.97787389 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | CRV | 190.16620351 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | OGN | 128.69234704 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | NKN | 1,135.20178353 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | STORJ | 180.92054164 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 3/18/2023 | CVC | 1,487.30275930 | Customer Withdrawal |
| 2578f238-9366-4057-ab4b-13f58bd71ef | 4/3/2023 | BTC | 3.31992056 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/2/2023 | MATIC | 54.33265668 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/2/2023 | LINK | 17.22071198 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/2/2023 | LINK | 4.45000000 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/3/2023 | USDT | 886.81276875 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/3/2023 | USDT | 96.00000000 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/3/2023 | USDC | 93.22985286 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/3/2023 | USDC | 926.20977558 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/3/2023 | BTC | 0.02452016 | Customer Withdrawal |
| ba07dc16-ec84-4601-ace6-7b1a9342bff7 | 4/2/2023 | BTC | 0.00370000 | Customer Withdrawal |
| d0150fbd-566a-4142-8769-6c173a7ea97d | 3/31/2023 | MATIC | 92.10809494 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0150fbd-566a-4142-8769-6c173a7ea97d | 4/1/2023 | ADA | 182.82374677 | Customer Withdrawal |
| d0150fbd-566a-4142-8769-6c173a7ea97d | 3/12/2023 | DOGE | 720.21083419 | Customer Withdrawal |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | 4/4/2023 | XRP | 2,403.25237150 | Customer Withdrawal |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | 4/4/2023 | VET | 150,206.50000000 | Customer Withdrawal |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | 4/4/2023 | BTC | 0.01454731 | Customer Withdrawal |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | 4/5/2023 | USD | 4.51000000 | Customer Withdrawal |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | 4/5/2023 | USD | 120.69000000 | Customer Withdrawal |
| 3a73e9ec-3091-43cd-a837-c35850b2b37f | 4/7/2023 | USD | 117.32000000 | Customer Withdrawal |
| faa1f46c-a7e7-46c1-b14f-d67db698c2d2 | 4/5/2023 | USD | 3,015.36000000 | Customer Withdrawal |
| faa1f46c-a7e7-46c1-b14f-d67db698c2d2 | 4/5/2023 | USD | 428.93000000 | Customer Withdrawal |
| 6c0c8df6-0119-4ae5-a218-133f110f0373 | 4/5/2023 | USD | 30,413.19000000 | Customer Withdrawal |
| d52cc4ba-a575-4596-847f-c892adf410a0 | 4/6/2023 | USD | 14.32000000 | Customer Withdrawal |
| d2977368-e7f9-497f-9a57-9bac8924f687 | 4/7/2023 | LTC | 1.36402009 | Customer Withdrawal |
| d2977368-e7f9-497f-9a57-9bac8924f687 | 4/5/2023 | LTC | 3.90752520 | Customer Withdrawal |
| d2977368-e7f9-497f-9a57-9bac8924f687 | 4/5/2023 | ADA | 806.07164232 | Customer Withdrawal |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | 4/16/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | 4/16/2023 | BTC | 0.02125302 | Customer Withdrawal |
| 0e4e22d5-2c10-4049-8ed0-0cac3061820a | 4/5/2023 | BTC | 0.01057441 | Customer Withdrawal |
| 0e4e22d5-2c10-4049-8ed0-0cac3061820a | 4/6/2023 | USD | 40.97000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | LTC | 13.16601000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/6/2023 | ETH | 0.16353112 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/7/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/7/2023 | WAXP | 3,537.00000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/6/2023 | GLM | 5,347.30600000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/6/2023 | GLM | 87.00000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/6/2023 | ARK | 105.04606554 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | XLM | 10,998.07417460 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | EOS | 102.45860000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | BAT | 632.18800000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/1/2023 | TRX | 95,366.40118200 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/17/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 9bab6399-de7b-4bcd-af12-f9b84b762e98 | 4/17/2023 | FLR | 6,888.00222600 | Customer Withdrawal |
| 01f3d0cf-dbe9-4a96-9e5d-bbdeab60d3e1 | 4/18/2023 | XRP | 621.42217279 | Customer Withdrawal |
| 01f3d0cf-dbe9-4a96-9e5d-bbdeab60d3e1 | 4/13/2023 | BTC | 0.00722362 | Customer Withdrawal |
| e61426c-b076-4c63-a0b4-05ea4d05e7a2 | 4/8/2023 | BTC | 0.00857221 | Customer Withdrawal |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | 4/23/2023 | ETH | 0.02258715 | Customer Withdrawal |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | 4/23/2023 | BTC | 1.50093150 | Customer Withdrawal |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | 4/8/2023 | FLR | 2,852.80251406 | Customer Withdrawal |
| 2de9abc8-cceb-4c9c-838e-9e1f6a8f10b1 | 4/2/2023 | XDN | 647,632.53000000 | Customer Withdrawal |
| fa7aa829-3541-4f02-9080-166f86cf5707 | 4/5/2023 | WAXP | 508.03390723 | Customer Withdrawal |
| 2c115bcb-207d-42f2-af88-74628782320d | 4/17/2023 | USD | 186.88000000 | Customer Withdrawal |
| 4252936e-d1a1-4494-9e6c-1bc2b00b0eec | 4/19/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3a8e4c08-8f26-4ceb-89d8-3b54ed0d07e6 | 4/17/2023 | USD | 609.85000000 | Customer Withdrawal |
| 7414c04-9f08-4275-b894-15c36ab90fa5 | 4/29/2023 | BTTOLD | 3,397.71958000 | Customer Withdrawal |
| f2768fab-f30a-4617-9423-78f12c6f65d1 | 4/12/2023 | XRP | 4,849.85698650 | Customer Withdrawal |
| f2768fab-f30a-4617-9423-78f12c6f65d1 | 4/2/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | LSK | 25.15000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | ETH | 1.21117189 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | MANA | 1,990.00000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | XLM | 699.00000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | DNT | 2,658.00000000 | Customer Withdrawal |
| 8ce486fa-5477-4e5d-9447-dd70a0d7ec0 | 4/14/2023 | BAT | 1,297.00000000 | Customer Withdrawal |
| 56e804bf-041f-4266-981e-de41a3a1e2a | 4/21/2023 | XLM | 2,999.95398670 | Customer Withdrawal |
| d3f8a7e9-e72b-441e-aafb-79f3ab52f5f9 | 4/5/2023 | XLM | 954.05796107 | Customer Withdrawal |
| e2df5b99-4e02-4508-bd4d-ff6bbe30c3a9 | 4/22/2023 | GLM | 3,222.00000000 | Customer Withdrawal |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | 4/26/2023 | SC | 5,844.90000000 | Customer Withdrawal |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | 4/26/2023 | RVN | 3,533.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4234a57-dd4f-4d39-b61f-89249e194bd1 | 4/7/2023 | USD | 4,615.70000000 | Customer Withdrawal |
| 2d07987a-c57d-4509-9cba-70e2e8ab43f7 | 4/28/2023 | ADA | 3,550.41131037 | Customer Withdrawal |
| 2d07987a-c57d-4509-9cba-70e2e8ab43f7 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 19e93d80-1b06-47b6-a620-aa33f537ad7e | 4/3/2023 | NMR | 0.28000000 | Customer Withdrawal |
| 19e93d80-1b06-47b6-a620-aa33f537ad7e | 4/3/2023 | RDD | 5,280.88009467 | Customer Withdrawal |
| 19e93d80-1b06-47b6-a620-aa33f537ad7e | 4/3/2023 | DGB | 203,914.72094794 | Customer Withdrawal |
| 8be938a3-9821-4fec-bb93-18670e914444 | 2/9/2023 | USDC | 82.00000000 | Customer Withdrawal |
| 8be938a3-9821-4fec-bb93-18670e914444 | 3/11/2023 | BTC | 0.02422000 | Customer Withdrawal |
| b5a53755-9678-42f5-9f7a-42cd45201272 | 4/25/2023 | USD | 2,321.93000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | TRX | 2,408.60000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/22/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | ADA | 242.00000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | ARK | 90.00000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | ARDR | 528.00000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | SC | 5,349.90000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/24/2023 | EOS | 27.90000000 | Customer Withdrawal |
| b1145c0-42db-4c0b-b8c5-4de7b0ef247c | 4/25/2023 | IOTA | 75.50000000 | Customer Withdrawal |
| a1851eb0-951b-48da-8dbd-34be60b0f9db | 4/1/2023 | USDT | 5,178.42339272 | Customer Withdrawal |
| e3aa88da-36c5-41be-9cc2-fc0cc468d10c | 4/7/2023 | ADA | 6,498.18041462 | Customer Withdrawal |
| 21f517e1-24db-473a-9b8a-6f007ccbad0f | 4/12/2023 | USD | 1,943.67000000 | Customer Withdrawal |
| f9eb2e6e-85ba-4572-9ad1-28ae2ee1815 | 4/5/2023 | ETC | 4.90000000 | Customer Withdrawal |
| 9bbc8038-9e09-43a3-b3c5-a9ec2e4e1815 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9bbc8038-9e09-43a3-b3c5-a9ec2e4e1815 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 9bbc8038-9e09-43a3-b3c5-a9ec2e4e1815 | 4/5/2023 | USD | 48.90000000 | Customer Withdrawal |
| bd86f6ac-28d3-4154-ad55-c02cf53fab9c | 4/13/2023 | BTC | 0.00462319 | Customer Withdrawal |
| 5dbe4286-040a-410f-b93e-e102aa91208a | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5dbe4286-040a-410f-b93e-e102aa91208a | 4/3/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| 5dbe4286-040a-410f-b93e-e102aa91208a | 4/3/2023 | ADA | 16,080.00000000 | Customer Withdrawal |
| 5dbe4286-040a-410f-b93e-e102aa91208a | 4/3/2023 | USD | 23.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | 3/31/2023 | ADA | 184.45989860 | Customer Withdrawal |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | 3/31/2023 | SC | 92.76752424 | Customer Withdrawal |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | 3/31/2023 | DOGE | 1,215.24360452 | Customer Withdrawal |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6d | 3/31/2023 | XRP | 0.28000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | 4/22/2023 | XVG | 75,481.05428061 | Customer Withdrawal |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | 4/22/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | 4/22/2023 | VTC | 12,135.40412162 | Customer Withdrawal |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | 4/22/2023 | FLR | 352.56230000 | Customer Withdrawal |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | 4/6/2023 | WAXP | 1,581.65771446 | Customer Withdrawal |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | 4/4/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | 4/4/2023 | WAXP | 7,289.61754207 | Customer Withdrawal |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | 4/7/2023 | DOGE | 421.41753500 | Customer Withdrawal |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | 4/6/2023 | DOGE | 468.72909000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | ETH | 3.23981895 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | ETH | 0.45002028 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | MANA | 926.80816935 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | MANA | 35.00000000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | ADA | 29.00000000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | ADA | 269.00000000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 2/9/2023 | BTTOLD | 213.12599300 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | USDT | 241.27224947 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | DOGE | 5,399.78571500 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/9/2023 | DOGE | 274.12101637 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | BTC | 0.50470000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | BTC | 0.00126229 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/9/2023 | BTC | 0.24970000 | Customer Withdrawal |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5d6b2b90-f4d2-4c4d-a2c1-e60ba1883e1b | 4/1/2023 | USDT | 3,181.40869639 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 2/11/2023 | ETH | 0.02317321 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 3/29/2023 | ETH | 0.05257225 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 2/9/2023 | ETH | 0.06034130 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 4/10/2023 | ADA | 131.37397940 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 4/2/2023 | ADA | 44.00000000 | Customer Withdrawal |
| f01c258c-6496-4228-8f59-89d85e667z0a | 4/2/2023 | ADA | 501.00000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | LSK | 521.90000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | LSK | 0.90000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | ETH | 5.53727434 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | NEO | 97.00000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | GLM | 982.00000000 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | BTC | 0.01051391 | Customer Withdrawal |
| a44f4256-9321-4bdc-affb-d69281889429 | 4/12/2023 | USD | 676.90000000 | Customer Withdrawal |
| a4855535-455a-4b8f-8937-2a9da3b40401 | 4/11/2023 | USD | 1,073.12000000 | Customer Withdrawal |
| 1609a9c1-e341-4cbba-b996-ce821e9afc31 | 4/27/2023 | ETH | 0.00841954 | Customer Withdrawal |
| 1609a9c1-e341-4cbba-b996-ce821e9afc31 | 4/27/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 1609a9c1-e341-4cbba-b996-ce821e9afc31 | 4/27/2023 | XLM | 6,256.95000000 | Customer Withdrawal |
| 1609a9c1-e341-4cbba-b996-ce821e9afc31 | 4/27/2023 | BTC | 0.01572777 | Customer Withdrawal |
| 1c2455bf-7935-4098-adc1-5c695f9f65b8 | 4/30/2023 | LSK | 1,833.33748851 | Customer Withdrawal |
| 1c2455bf-7935-4098-adc1-5c695f9f65b8 | 4/30/2023 | PIVX | 4,265.26281971 | Customer Withdrawal |
| 1c2455bf-7935-4098-adc1-5c695f9f65b8 | 4/30/2023 | STRAX | 825.49748996 | Customer Withdrawal |
| 1c2455bf-7935-4098-adc1-5c695f9f65b8 | 4/30/2023 | ARK | 5,091.70135838 | Customer Withdrawal |
| 1c2455bf-7935-4098-adc1-5c695f9f65b8 | 4/30/2023 | XLM | 2,415.32255177 | Customer Withdrawal |
| 7438f1c0-78cf-40fd-97dd-e1869d80b4bd | 3/1/2023 | USDT | 980.16000000 | Customer Withdrawal |
| 5be884c0-5197-4595-86f8-7cbd3482509f | 4/2/2023 | HBAR | 6,693.42997767 | Customer Withdrawal |
| 5be884c0-5197-4595-86f8-7cbd3482509f | 4/2/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 5be884c0-5197-4595-86f8-7cbd3482509f | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 5be884c0-5197-4595-86f8-7cbd3482509f | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 8a8ad2a6-e089-402c-b658-c76c9459f309 | 2/15/2023 | BTC | 0.00900511 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 1,193.61000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/12/2023 | USD | 48.80000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/14/2023 | USD | 14.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 181.73000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 24.81000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 1,084.41000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 1,791.64000000 | Customer Withdrawal |
| e931527f-6f27-4b8f-9511-a835d93cca26 | 4/13/2023 | USD | 2,080.16000000 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 4/1/2023 | BTC | 0.00167516 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 4/4/2023 | USD | 4.27000000 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 3/31/2023 | ETH | 0.02042381 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 4/1/2023 | ADA | 42.93364303 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 3/31/2023 | DGB | 512.57326027 | Customer Withdrawal |
| e37c1b81-45bf-4cf7-9be7-7b00d5126198 | 4/26/2023 | XTZ | 7.21709982 | Customer Withdrawal |
| 2d97a819-1623-4bd8-a25a-5241495fb86b | 4/4/2023 | USD | 12,834.87000000 | Customer Withdrawal |
| b119f316-5198-4911-b74f-430bbeed2748 | 4/3/2023 | USD | 1,983.11000000 | Customer Withdrawal |
| 3de2c3e4-a58e-4f8e-861e-2560200c0222 | 4/12/2023 | ADA | 129.52041289 | Customer Withdrawal |
| a62621e1-9614-468f-83ea-480fa92f9325 | 4/4/2023 | ADA | 4,807.69548126 | Customer Withdrawal |
| f882668d-6f2c-44b0-bdc1-f431df7359ec | 4/28/2023 | DOGE | 491.00000000 | Customer Withdrawal |
| f882668d-6f2c-44b0-bdc1-f431df7359ec | 4/28/2023 | BTC | 0.00277820 | Customer Withdrawal |
| db7c7eab1374-48ec-934f-f8b2cce986847 | 4/5/2023 | USD | 7,755.16000000 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 2/16/2023 | ETH | 0.13330000 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 2/16/2023 | ETH | 0.34330000 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 3/31/2023 | ETH | 0.38043025 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 2/25/2023 | ETH | 0.12308578 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 2/16/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 2/16/2023 | ETH | 0.41030000 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 4/13/2023 | DOGE | 62,089.05209509 | Customer Withdrawal |
| 899f2670-bcb8-49dc-80cf-b40776a289da | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bc06758d-72a6-4328-ad65-bdba2d283ec3b | 2/9/2023 | BTTOLD | 756.00000000 | Customer Withdrawal |
| b3af03a4-4843-418b-81ed-9233bb4430a7 | 4/27/2023 | ETH | 0.64450000 | Customer Withdrawal |
| b3af03a4-4843-418b-81ed-9233bb4430a7 | 4/27/2023 | ETH | 3.86078552 | Customer Withdrawal |
| 2d76ebe1-f2e4-4159-bb4b-6433dba39053 | 4/12/2023 | BSV | 1,446.83830093 | Customer Withdrawal |
| 2d76ebe1-f2e4-4159-bb4b-6433dba39053 | 4/20/2023 | PPC | 28,240.44107751 | Customer Withdrawal |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6e9e97 | 4/5/2023 | LINK | 32.68718545 | Customer Withdrawal |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6e9e97 | 4/5/2023 | USDT | 1,102.24500995 | Customer Withdrawal |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6e9e97 | 4/5/2023 | BAND | 30.45770000 | Customer Withdrawal |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6e9e97 | 4/5/2023 | BTC | 0.03983741 | Customer Withdrawal |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6e9e97 | 2/23/2023 | BTC | 0.06420000 | Customer Withdrawal |
| c98dbf29-1eaf-4845-bd8b-16d5ebdacdb0 | 4/29/2023 | SAND | 296.03522881 | Customer Withdrawal |
| c98dbf29-1eaf-4845-bd8b-16d5ebdacdb0 | 4/29/2023 | HBAR | 2,200.25101181 | Customer Withdrawal |
| c98dbf29-1eaf-4845-bd8b-16d5ebdacdb0 | 4/29/2023 | RVN | 7,646.61316566 | Customer Withdrawal |
| f9070c98-bd11-4608-bd56-2413bbdc717 | 4/17/2023 | USD | 93.63000000 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91ed-d028b7628bec | 4/17/2023 | LTC | 0.79044038 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91bf-d028b7628bec | 4/7/2023 | OMG | 43.57788588 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91ed-d028b7628bec | 4/7/2023 | STRAX | 99.77991597 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91ef-d028b7628bec | 4/17/2023 | XLM | 1,736.26340050 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91ef-d028b7628bec | 4/7/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 96ab9e43-12a6-44a2-91ef-d028b7628bec | 4/17/2023 | BTC | 0.07737872 | Customer Withdrawal |
| 7a06f6a4-e57b-4c4e-9ffa-74ce81cdd15e | 4/14/2023 | USDT | 91.91085327 | Customer Withdrawal |
| 77490d97-139c-4e52-abb2-5cff528360c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77490d97-139c-4e52-abb2-5cff528360c6 | 2/25/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77490d97-139c-4e52-abb2-5cff528360c6 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71239162-0a8c-4054-b651-92cc0599070f1 | 4/19/2023 | TRX | 177.28420000 | Customer Withdrawal |
| 71239162-0a8c-4054-b651-92cc0599070f1 | 2/25/2023 | TRX | 257.29400000 | Customer Withdrawal |
| 71239162-0a8c-4054-b651-92cc0599070f1 | 2/25/2023 | BTC | 0.03467658 | Customer Withdrawal |
| 2f4d532d-d27c-405d-a0b1-90347e2f4e6d | 3/21/2023 | USD | 859.83000000 | Customer Withdrawal |
| 78d5de1a-dfc2-4827-8646-26072564b4ae | 4/19/2023 | USD | 554.38000000 | Customer Withdrawal |
| 78d5de1a-dfc2-4827-8646-26072564b4ae | 4/13/2023 | USD | 10.33000000 | Customer Withdrawal |
| 6d0aa4cf-353e-4544-9092-63f23f1d74f7 | 4/11/2023 | USD | 134.50000000 | Customer Withdrawal |
| 6d0aa4cf-353e-4544-9092-63f23f1d74f7 | 4/17/2023 | FLR | 91.56798947 | Customer Withdrawal |
| 380fdbc0-0733-4594-be7f-208c97fd21 | 4/2/2023 | XVG | 42,850.44228572 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/24/2023 | LTC | 1.99000000 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/24/2023 | ETH | 0.20397501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/26/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/28/2023 | ADA | 271.03180224 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/27/2023 | USDT | 178.52901496 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/17/2023 | BTC | 0.1925360 | Customer Withdrawal |
| cc09f6c4-ec93-4860-9074-d43f03092551 | 4/27/2023 | FLR | 225.64250000 | Customer Withdrawal |
| a795d349-fa0c-4b4b-9115-26240569230c | 4/17/2023 | USD | 732.38000000 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/5/2023 | DOGE | 21,023.64629287 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/9/2023 | DOGE | 22,244.17587788 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/9/2023 | DOGE | 24,368.31957601 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/5/2023 | DOGE | 26,346.32291703 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/5/2023 | DOGE | 16,624.29004840 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 4/10/2023 | DOGE | 1,248.38566212 | Customer Withdrawal |
| ea24f65b-23cd-493a-b13f-e0b2e448ee84 | 3/1/2023 | USD | 1,286.30000000 | Customer Withdrawal |
| 0de6056d-0bce-499e-b30b-5b5d8f87f9f8 | 2/21/2023 | USD | 194.52000000 | Customer Withdrawal |
| 0de6056d-0bce-499e-b30b-5b5d8f87f9f8 | 4/13/2023 | USD | 838.86000000 | Customer Withdrawal |
| aa088a6f-dd26-4f8c-be7e-cc1aeba97741 | 4/30/2023 | SC | 9.90000000 | Customer Withdrawal |
| aa088a6f-dd26-4f8c-be7e-cc1aeba97741 | 4/28/2023 | SC | 9.90000000 | Customer Withdrawal |
| aa088a6f-dd26-4f8c-be7e-cc1aeba97741 | 4/28/2023 | SC | 67,787.04285714 | Customer Withdrawal |
| 5071c2c0-9e37-458f-93e7-2c883bc9c8bf | 4/17/2023 | USD | 4,093.05758233 | Customer Withdrawal |
| 5071c2c0-9e37-458f-93e7-2c883bc9c8bf | 4/12/2023 | USD | 1.34000000 | Customer Withdrawal |
| a3a3afc-1d5a-4c3b-ac53-a0241dfb19be | 4/15/2023 | BTC | 0.11117589 | Customer Withdrawal |
| 2ca60aa1-37fb-4a34-94b9-99e6373a7650 | 4/14/2023 | BTC | 0.04975769 | Customer Withdrawal |
| 2ca60aa1-37fb-4a34-94b4-99e6373a7650 | 4/7/2023 | OMG | 96.00000000 | Customer Withdrawal |
| 2ca60aa1-37fb-4a34-94b9-99e6373a7650 | 4/14/2023 | BTC | 0.22980587 | Customer Withdrawal |
| 2ca60aa1-37fb-4a34-94b9-99e6373a7650 | 4/7/2023 | OMG | 0.08053340 | Customer Withdrawal |
| 87401416-a343-47c4-b6dd-58a6a3262ca0 | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 87401416-a343-47c4-b6dd-58a6a3262ca0 | 4/27/2023 | XRP | 8,617.00000000 | Customer Withdrawal |
| 87401416-a343-47c4-b6dd-58a6a3262ca0 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b9a566e9-3eea-46a9-act5-0d6932225046 | 4/18/2023 | USD | 381.94000000 | Customer Withdrawal |
| 8d113b90-4b39-4974-8763-54dd9161cf34 | 4/18/2023 | USD | 860.65000000 | Customer Withdrawal |
| c8a105d2-5995-4713-a729-53c55d4d673e | 4/14/2023 | USD | 2,292.71000000 | Customer Withdrawal |
| 9a1fd260-0e3a-4831-9a61-fae153c55dd87 | 4/20/2023 | XRP | 12,974.33000000 | Customer Withdrawal |
| 9a1fd260-0e3a-4831-9a61-fae153c55dd87 | 4/20/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 9a1fd260-0e3a-4831-9a61-fae153c55dd87 | 4/20/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 9a1fd260-0e3a-4831-9a61-fae153c55dd87 | 4/18/2023 | USD | 1,006.32000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | HBAR | 999.80000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | SC | 999.00000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | USDT | 19.14000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 2/15/2023 | ADA | 86.00000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | DAT | 78.00000000 | Customer Withdrawal |
| 9b394acb-491e-4604-a8b5-f1d1e27ef829 | 4/13/2023 | BAT | 78.00000000 | Customer Withdrawal |
| c37bc3b3-7776-4630-a352-1c09ca9fad8 | 4/30/2023 | LSK | 49.98434933 | Customer Withdrawal |
| c37bc3b3-7776-4630-a352-1c09ca9fad8 | 4/30/2023 | POWR | 279.46482258 | Customer Withdrawal |
| c37bc3b3-7776-4630-a352-1c09ca9fad8 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c37bc3b3-7776-4630-a352-1c09ca9fad8 | 4/30/2023 | BTC | 0.03435333 | Customer Withdrawal |
| c37bc3b3-7776-4630-a352-1c09ca9fad8 | 4/30/2023 | FLR | 180.00000000 | Customer Withdrawal |
| 4c01dd2d-3894-4b96-8ad1-8af97d29f5b7 | 4/30/2023 | NEO | 1.90000000 | Customer Withdrawal |
| 7565714e-b6f6-4ce2-a4b6-51d68ca84fd0 | 4/4/2023 | USD | 1.94000000 | Customer Withdrawal |
| 7565714e-b6f6-4ce2-a4b6-51d68ca84fd0 | 4/4/2023 | RVN | 22,981.30815200 | Customer Withdrawal |
| e483a193-973a-4c3b-a45e-7d22ceb2b5bd | 4/28/2023 | USD | 3,587.32000000 | Customer Withdrawal |
| e483a193-973a-4c3b-a45e-7d22ceb2b5bd | 4/27/2023 | USD | 128.00000000 | Customer Withdrawal |
| 88e0dd00-f88a-494d-9ab1-04e7a834a48e | 4/4/2023 | USD | 408.65000000 | Customer Withdrawal |
| 756ac0bc-2893-44e0-b0ed-ae4b15a04408 | 4/28/2023 | USD | 82.83000000 | Customer Withdrawal |
| a7c74d88-a8c0-43d4-a3c4-5b8a90906070 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e0f90aa3-dbd7-4603-a90e-e995802f5ded | 4/1/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| e0f90aa3-dbd7-4603-a90e-e995802f5ded | 3/31/2023 | DOGE | 545.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee4ce657-d44d-48bd-93c0-06ac4366cae1 | 4/4/2023 | USD | 358.55000000 | Customer Withdrawal |
| 77f63c13b-2ce0-4498-8565-f9c33f78cdca | 4/29/2023 | LTC | 0.31188790 | Customer Withdrawal |
| 77f63c13b-2ce0-4498-8565-f9c33f78cdca | 4/29/2023 | ADA | 2,610.00055459 | Customer Withdrawal |
| 29245d38-76ea-47e3-bde4-2ba4ac2f341d | 3/24/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 29245d38-76ea-47e3-bde4-2ba4ac2f341d | 3/24/2023 | BTC | 0.00066178 | Customer Withdrawal |
| 59b0434d-6a83-4a07-a7f8-1cdf7f233a33 | 4/4/2023 | USD | 160.00000000 | Customer Withdrawal |
| d464e0fd-dff41-4814-a8ed-5d38a8bf9e1 | 4/13/2023 | ETH | 0.58362364 | Customer Withdrawal |
| d464e0fd-dff41-4814-a8ed-5d38a8bf9e1 | 4/13/2023 | DOGE | 1,867.23892891 | Customer Withdrawal |
| e68c2112-5db5-4e44-9af9-83809d2c0ca0 | 4/13/2023 | ETH | 0.29000000 | Customer Withdrawal |
| e68c2112-5db5-4e44-9af9-83809d2c0ca0 | 4/13/2023 | ADA | 129.00000000 | Customer Withdrawal |
| e68c2112-5db5-4e44-9af9-83809d2c0ca0 | 4/4/2023 | DOGE | 10,176.26102585 | Customer Withdrawal |
| e68c2112-5db5-4e44-9af9-83809d2c0ca0 | 4/13/2023 | SAND | 0.00080498 | Customer Withdrawal |
| 4621ac88-a338-4f2c-b995-23455642a350 | 2/14/2023 | TRX | 248.00597062 | Customer Withdrawal |
| 4621ac88-a338-4f2c-b995-23455642a350 | 2/14/2023 | TRX | 230.61124289 | Customer Withdrawal |
| 4621ac88-a338-4f2c-b995-23455642a350 | 2/18/2023 | TRX | 352.88484020 | Customer Withdrawal |
| 4621ac88-a338-4f2c-b995-23455642a350 | 2/19/2023 | TRX | 238.03515571 | Customer Withdrawal |
| 4621ac88-a338-4f2c-b995-23455642a350 | 2/20/2023 | TRX | 6,866.19000000 | Customer Withdrawal |
| 00b6b1f7-dc5c-4c05-bdcd-ce4d94864f5c | 4/27/2023 | USD | 299.02117410 | Customer Withdrawal |
| 00b6b1f7-dc5c-4c05-bdcd-ce4d94864f5c | 4/4/2023 | USD | 800.00000000 | Customer Withdrawal |
| 00b6b1f7-dc5c-4c05-bdcd-ce4d94864f5c | 4/27/2023 | BTC | 0.00088000 | Customer Withdrawal |
| 00b6b1f7-dc5c-4c05-bdcd-ce4d94864f5c | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | USDT | 9.98000000 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | HIVE | 533.73535058 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | ARDR | 19,872.28406666 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | STEEM | 533.71358060 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | NXT | 16,990.47660958 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | MANA | 108.00000000 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 3/24/2023 | BTC | 721.76594584 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | USDT | 7,665.44923711003 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | XMY | 1,389.33212240 | Customer Withdrawal |
| fc7c7ff1-f6a0-4cf1-a00e-c22029642 | 4/27/2023 | USDT | 2.17000000 | Customer Withdrawal |
| 050716334-fc0-418a-bae0-c99f26a0447 | 4/12/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 050716334-fc0-418a-bae0-c99f26a0447 | 4/12/2023 | ADA | 277.56000000 | Customer Withdrawal |
| 050716334-fc0-418a-bae0-c99f26a0447 | 4/12/2023 | XTZ | 242.27000000 | Customer Withdrawal |
| 050716334-fc0-418a-bae0-c99f26a0447 | 4/12/2023 | XLM | 222.28000000 | Customer Withdrawal |
| 050716334-fc0-418a-bae0-c99f26a0447 | 4/30/2023 | FLR | 132.17000000 | Customer Withdrawal |
| 4ceff1d8-c9b2-4aba-b40f-884eeb70c0d5 | 4/13/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 4ceff1d8-c9b2-4aba-b40f-884eeb70c0d5 | 4/17/2023 | XTZ | 4.00000000 | Customer Withdrawal |
| aa8c970d-f1ae-4d1c-9d05-3a8a60fc9d17 | 4/4/2023 | USD | 1,998.50000000 | Customer Withdrawal |
| 66022e70-5d76-455b-880c-a33fed835f5a | 4/12/2023 | USD | 2.95000000 | Customer Withdrawal |
| 66022e70-5d76-455b-880c-a33fed835f5a | 4/30/2023 | ETH | 0.18000000 | Customer Withdrawal |
| 66022e70-5d76-455b-880c-a33fed835f5a | 4/30/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 11556b7b-1d3f-45f4-8d79-e9c5b49e9ab1 | 4/4/2023 | ETH | 0.48000000 | Customer Withdrawal |
| 11556b7b-1d3f-45f4-8d79-e9c5b49e9ab1 | 4/4/2023 | ADA | 0.29000000 | Customer Withdrawal |
| 11556b7b-1d3f-45f4-8d79-e9c5b49e9ab1 | 4/4/2023 | XLM | 5,138.27388881 | Customer Withdrawal |
| 11556b7b-1d3f-45f4-8d79-e9c5b49e9ab1 | 4/2/2023 | FLR | 5,000.00000000 | Customer Withdrawal |
| a09f090e-47f7-42c0-9b01-908c43e5f052 | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f156e4c-9a4b-4b79-906f-436cf4848f85 | 4/4/2023 | USD | 523.70000000 | Customer Withdrawal |
| fecc525a-7a5a-4e69-8105-554a5df67c04 | 4/20/2023 | ETH | 0.09158638 | Customer Withdrawal |
| 5734ff0-9690-426c-86b8-be3cd2f4f8c2 | 4/19/2023 | HBAR | 279.22308211 | Customer Withdrawal |
| bb596a88-9549-4b09-a78e-afc2b0d086e8 | 3/31/2023 | ADA | 2,520.76301147 | Customer Withdrawal |
| bb596a88-9549-4b09-a78e-afc2b0d086e8 | 3/31/2023 | BTC | 0.00107129 | Customer Withdrawal |
| 03a0835b-d1c3-4a57-bbcf-b73267e78 | 4/19/2023 | USD | 214.25000000 | Customer Withdrawal |
| fbf00c35-d577-4182-bbef-5979c207f523 | 4/20/2023 | ETH | 0.61940991 | Customer Withdrawal |
| fbf00c35-d577-4182-bbef-5979c207f523 | 4/20/2023 | ADA | 290.50181819 | Customer Withdrawal |
| fbf00c35-d577-4182-bbef-5979c207f523 | 4/20/2023 | XLM | 1,057.89921051 | Customer Withdrawal |
| fbf00c35-d577-4182-bbef-5979c207f523 | 4/20/2023 | IOTA | 925.50214161 | Customer Withdrawal |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | 4/22/2023 | ETH | 0.35380389 | Customer Withdrawal |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | 4/22/2023 | TRX | 5,555.48125797 | Customer Withdrawal |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | 4/22/2023 | ETH | 0.11481706 | Customer Withdrawal |
| a3d71c17-4855-44bd-a469-5d51c825d86d | 2/9/2023 | BTTOLD | 187.01254500 | Customer Withdrawal |
| a3d71c17-4855-44bd-a469-5d51c825d86d | 4/7/2023 | USD | 196.54000000 | Customer Withdrawal |
| 89f5afa8-5029-4454-b44b-8dca09e20a43 | 4/11/2023 | USD | 204.20000000 | Customer Withdrawal |
| c2b2dd18-2ab0-4f08-8e20-fe412e9e2342 | 4/5/2023 | DOGE | 45.67216470 | Customer Withdrawal |
| 1adfc0b2-81db-4535-ab42-5fceff0cb5e21 | 4/13/2023 | FIRO | 1.62300000 | Customer Withdrawal |
| 36dafd51-1609-4a11-b0ef-81df15a47c | 4/10/2023 | USD | 465.01000000 | Customer Withdrawal |
| 5b776652-1c96-4850-ad63-c81152d43efb | 4/4/2023 | USD | 0.00824812 | Customer Withdrawal |
| 62f282ba-b159-4f5a-9c68-79c995db028b | 4/6/2023 | USD | 55.04000000 | Customer Withdrawal |
| 4925a85e-f5a7-4cc1-b824-60f95e9dee39 | 4/13/2023 | USD | 151.96000000 | Customer Withdrawal |
| e4b1e65c-dc4d-4e19-baf2-5f46e5c9745b | 4/24/2023 | USD | 79.84000000 | Customer Withdrawal |
| a37a6b3b-31ea-44af-a9ff-c7c4206641 | 4/5/2023 | ETH | 0.24979876 | Customer Withdrawal |
| a37a6b3b-31ea-44af-a9ff-c7c4206641 | 4/5/2023 | BTC | 0.11005666 | Customer Withdrawal |
| a37a6b3b-31ea-44af-a9ff-c7c4206641 | 4/26/2023 | ETHW | 0.25119876 | Customer Withdrawal |
| 550bb730-beea-46bf-ad3b-04c31a66dcdb | 4/7/2023 | USD | 1,308.14000000 | Customer Withdrawal |
| 28baefb-78ec-4575-8c67-001df0ade966 | 4/8/2023 | AMP | 188,665.60071165 | Customer Withdrawal |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | 4/9/2023 | BTC | 0.01125333 | Customer Withdrawal |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | 4/8/2023 | BTC | 0.03984812 | Customer Withdrawal |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | 3/31/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | 3/31/2023 | ENJ | 3.08200000000 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 4/16/2023 | LINK | 3,067.91396421 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 4/16/2023 | LINK | 14.15000000 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 4/17/2023 | ETH | 0.16392378 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 4/17/2023 | BTC | 0.04907083 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 4/18/2023 | USD | 574.79000000 | Customer Withdrawal |
| f909a780-1c91-44cde-a18f-2074318d22 | 3/6/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 7e053689-8f06-4b87-8ce2-c79fe0964d95 | 4/4/2023 | XRP | 1,682.63602596 | Customer Withdrawal |
| b3368447-6992-44ef-b865-591aaf1a9687 | 4/15/2023 | USD | 396.64000000 | Customer Withdrawal |
| b3368447-6992-44ef-b865-591aaf1a9687 | 4/11/2023 | USD | 322.27000000 | Customer Withdrawal |
| e68df94a-e4a4-4228-b14e-229f3376e096 | 4/15/2023 | POWR | 968.00000000 | Customer Withdrawal |
| e68df94a-e4a4-4228-b14e-229f3376e096 | 4/15/2023 | ADA | 1,999.63775583 | Customer Withdrawal |
| e68df94a-e4a4-4228-b14e-229f3376e096 | 4/15/2023 | TRX | 7,578.00800000 | Customer Withdrawal |
| e68df94a-e4a4-4228-b14e-229f3376e096 | 4/15/2023 | BTC | 0.08046440 | Customer Withdrawal |
| e68df94a-e4a4-4228-b14e-229f3376e096 | 4/15/2023 | FLR | 522.48139570 | Customer Withdrawal |
| 1811d9fe-f05b-4906-9caa-7227da738b31 | 4/14/2023 | USD | 943.17000000 | Customer Withdrawal |
| 4b1abc78-a64e-4813-92fb-e09640ba6dd | 4/10/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 4b1abc78-a64e-4813-92fb-e09640ba6dd | 4/10/2023 | DGB | 2,464.11315543 | Customer Withdrawal |
| 1729aab9-5950-4cfc-ad02-d8427362dad | 3/31/2023 | RVN | 19.00000000 | Customer Withdrawal |
| 1729aab9-5950-4cfc-ad02-d8427362dad | 3/31/2023 | RVN | 83,956.44872568 | Customer Withdrawal |
| 84424238-1659-40a9-9f70-b73e2c51c86d | 4/27/2023 | DOGE | 1,430.06511742 | Customer Withdrawal |
| 84424238-1659-40a9-9f70-b73e2c51c86d | 4/28/2023 | USD | 2.73000000 | Customer Withdrawal |
| 98a5b16d-8572-4633-a2f4-2aab140c3614 | 4/24/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 98a5b16d-8572-4633-a2f4-2aab140c3614 | 4/24/2023 | LTC | 10.62400000 | Customer Withdrawal |
| 98a5b16d-8572-4633-a2f4-2aab140c3614 | 4/25/2023 | NEO | 17.00000000 | Customer Withdrawal |
| c87b76ca-93a6-4017-aa77-5001f00 | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c87b76ca-93a6-4017-aa77-5001f009abcf | 4/26/2023 | HBAR | 40,794.04439726 | Customer Withdrawal |
| c87b76ca-93a6-4017-aa77-5001f009abcf | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| c87b76ca-93a6-4017-aa77-5001f009abcf | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b361277-3752-44d1-a336-82345b2758c | 3/31/2023 | WAVES | 3.47083059 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 3/31/2023 | DCR | 0.68859688 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 3/31/2023 | DGB | 1,732.78657267 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 3/31/2023 | ZIL | 522.16345437 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 3/31/2023 | RVN | 488.94211500 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 4/19/2023 | BTC | 0.01258221 | Customer Withdrawal |
| 8b361277-3752-44d1-a336-82345b2758c | 4/3/2023 | USD | 43.18000000 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/26/2023 | FIL | 10.62329802 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/26/2023 | CRO | 26.99000000 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/25/2023 | HBAR | 876.05459887 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/6/2023 | DOGE | 944.14202852 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/6/2023 | SHIB | 9,266,961.00000000 | Customer Withdrawal |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | 4/6/2023 | SHIB | 180,204,154.92230700 | Customer Withdrawal |
| 7e938bb3-0e3f-4492-ad6b-ba0387f06d55 | 4/6/2023 | HNS | 4,999.90000000 | Customer Withdrawal |
| 7e938bb3-0e3f-4492-ad6b-ba0387f06d55 | 4/17/2023 | USD | 199.23000000 | Customer Withdrawal |
| 05f528cc-5eb4-441b-9d90-67e04109eee | 4/19/2023 | ETC | 38.44204249 | Customer Withdrawal |
| 05f528cc-5eb4-441b-9d90-67e04109eee | 4/19/2023 | ETH | 0.25241547 | Customer Withdrawal |
| 05f528cc-5eb4-441b-9d90-67e04109eee | 4/19/2023 | BTC | 0.03550067 | Customer Withdrawal |
| 05f528cc-5eb4-441b-9d90-67e04109eee | 4/21/2023 | USD | 4,427.15000000 | Customer Withdrawal |
| a8e07695-3ab2-4775-a040-88337374ab6 | 4/12/2023 | USD | 63.69000000 | Customer Withdrawal |
| 1ad665eb-5244-49fc-8142-16531ec52cea | 4/12/2023 | HBAR | 10,904.41040481 | Customer Withdrawal |
| 1ad665eb-5244-49fc-8142-16531ec52cea | 4/12/2023 | HBAR | 10,904.41040481 | Customer Withdrawal |
| 1ad665eb-5244-49fc-8142-16531ec52cea | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1ad665eb-5244-49fc-8142-16531ec52cea | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 5a2570de-3057-46fb-9e00-3b3fec2c8b8c | 4/5/2023 | ETH | 0.25186226 | Customer Withdrawal |
| 5a2570de-3057-46fb-9e00-3b3fec2c8b8c | 4/5/2023 | ETH | 3.76968796 | Customer Withdrawal |
| 5a2570de-3057-46fb-9e00-3b3fec2c8b8c | 4/5/2023 | ADA | 5,268.45626640 | Customer Withdrawal |
| 5a2570de-3057-46fb-9e00-3b3fec2c8b8c | 4/6/2023 | USD | 612.00000000 | Customer Withdrawal |
| 5a2570de-3057-46fb-9e00-3b3fec2c8b8c | 4/4/2023 | ETHW | 3.77108795 | Customer Withdrawal |
| 10c1b6d4-107c-4693-b635-1ab9dca17433 | 5/2/2023 | XRP | 204.00000000 | Customer Withdrawal |
| 43cc2a29-7c94-4246-bb7e-54ef2ed910bc | 4/28/2023 | USD | 489.85000000 | Customer Withdrawal |
| ed51f779-e24e-4d90-888d-7eae103c251b | 4/4/2023 | ADA | 2.05437527 | Customer Withdrawal |
| ed51f779-e24e-4d90-888d-7eae103c251b | 4/4/2023 | USD | 167.46000000 | Customer Withdrawal |
| 3ea5c0be-9f00-427a-9f44-cef9ff1e9311 | 4/4/2023 | USD | 174.95000000 | Customer Withdrawal |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | 4/3/2023 | USD | 2,337.48116884 | Customer Withdrawal |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | 4/3/2023 | ADA | 91.59207742 | Customer Withdrawal |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | 4/3/2023 | ALGO | 899.39593162 | Customer Withdrawal |
| 68cf6cc7-89ff-4c2f-9f29-96cbe2b91337 | 3/13/2023 | BSV | 7.08598935 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/14/2023 | ETH | 12.74420479 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/19/2023 | XRP | 3,989.00000000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/14/2023 | USDT | 2,716.20674157 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/14/2023 | USDT | 1.99970000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/26/2023 | BTC | 0.04700000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f5f0f639-600e-40ea-92c3-45ecd7bb99d1 | 4/14/2023 | BTC | 0.67161435 | Customer Withdrawal |
| 6e572e93-839c-4fe2-8446-f3a338823666 | 3/14/2023 | USD | 22,024.79000000 | Customer Withdrawal |
| 6e572e93-839c-4fe2-8446-f3a338823666 | 3/29/2023 | USD | 5,822.77000000 | Customer Withdrawal |
| 05bafc5c-653e-46c-a624-b258bb85a1e3 | 4/13/2023 | USD | 2,401.67000000 | Customer Withdrawal |
| dcd21ea5-2854-4155-b6b0-5tf116d19a8b0 | 4/21/2023 | ETH | 0.31810379 | Customer Withdrawal |
| dcd21ea5-2854-4155-b6b0-5tf116d19a8b0 | 4/21/2023 | ETH | 6.73742433900 | Customer Withdrawal |
| af074336-c4b2-47c6-8a75-4554e0ebf0e | 4/18/2023 | USDT | 135.33700000 | Customer Withdrawal |
| 712e2f20-2b57-408b-9219-e2647f64a1dd | 4/14/2023 | ETC | 9.94332753 | Customer Withdrawal |
| 712e2f20-2b57-408b-9219-e2647f64a1dd | 4/14/2023 | ZEN | 28.00118000 | Customer Withdrawal |
| 712e2f20-2b57-408b-9219-e2647f64a1dd | 4/14/2023 | XLM | 553.39924000 | Customer Withdrawal |
| 712e2f20-2b57-408b-9219-e2647f64a1dd | 4/13/2023 | HBAR | 2,799.00000000 | Customer Withdrawal |
| 59df6244-f070-4f57-b4b7-72d61be0be23 | 4/13/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 59df6244-f070-4f57-b4b7-72d61be0be23 | 4/13/2023 | ETH | 0.97880213 | Customer Withdrawal |
| 59df6244-f070-4f57-b4b7-72d61be0be23 | 4/13/2023 | DGB | 2,499.78888401 | Customer Withdrawal |
| 59df6244-f070-4f57-b4b7-72d61be0be23 | 4/13/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59df62d4-f070-4f57-b4b7-72d61be0be23 | 4/13/2023 | BTC | 0.02604310 | Customer Withdrawal |
| c40c6f4b-1cd3-462e-9ff-373bc38f29aa | 4/7/2023 | USD | 0.00938562 | Customer Withdrawal |
| 90435dab-3d9f-48fb-9a9a-cb619f82a74 | 4/11/2023 | USD | 402.13000000 | Customer Withdrawal |
| 2b92e209-b854-4e34-b71c-225b37384c06 | 3/28/2023 | USD | 26.80000000 | Customer Withdrawal |
| efc753ec-304c-47d7-99f5-cf90c5d2f26 | 4/30/2023 | ETH | 0.01100000 | Customer Withdrawal |
| efc753ec-304c-47d7-99f5-cf90c5d2f26 | 4/30/2023 | ETH | 2.60770834 | Customer Withdrawal |
| 49c51806-73ba-4f66-957f-c0317a93b4cc | 4/29/2023 | XLM | 10,375.95000000 | Customer Withdrawal |
| 32a7ac98-e4f1-43a2-9606c-cf8524ff56a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32a7ac98-e4f1-43a2-9606c-cf8524ff56a1 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 32a7ac98-e4f1-43a2-960c-cf8524ff56a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12f4bb73-414c-4415-8a30-7d981d445a7f | 3/31/2023 | RVN | 45.00000000 | Customer Withdrawal |
| 5190c52e-6f99-404e-a047-89004e94441fa | 4/4/2023 | USD | 95.15000000 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/23/2023 | ETH | 0.41263956 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/23/2023 | ETH | 53.79368595 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/23/2023 | MANA | 66.19778666 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/21/2023 | SUSHI | 36.88367506 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/23/2023 | BAT | 210.00000000 | Customer Withdrawal |
| be4b1847-b258-4f9c-a6a0-98e85a11445 | 4/23/2023 | ETHW | 0.41543862 | Customer Withdrawal |
| 888de57a-eea5-43f6-9aff-d2a3304f6446 | 4/4/2023 | USD | 0.02000000 | Customer Withdrawal |
| 134110e83-9eee-4e321-6b94-6f0d7825d7b | 4/5/2023 | BTC | 0.19676405 | Customer Withdrawal |
| fff17156-5b1e-46bc-aadc-3c6d4334b0 | 4/21/2023 | FLR | 6.95475000 | Customer Withdrawal |
| 2030613c-9a6f-436e-b33d-39e129772a4 | 4/10/2023 | ADA | 223.35191306 | Customer Withdrawal |
| 66223e998-24d7-43e2-95f4-af2e4b49b119 | 4/11/2023 | USD | 1,755.00000000 | Customer Withdrawal |
| 99968f92-8079-4129-aa5a-af2e4c2f5868 | 4/5/2023 | POWR | 128.51706008 | Customer Withdrawal |
| 99698f92-8079-4129-aa5a-af2e4c2f5868 | 4/5/2023 | XLM | 301.77473000 | Customer Withdrawal |
| 99698f92-8079-4129-aa5a-af2e4c2f5868 | 4/5/2023 | BTC | 0.01036242 | Customer Withdrawal |
| 99698f92-8079-4129-aa5a-af2e4c2f5868 | 4/5/2023 | FLR | 44.63290000 | Customer Withdrawal |
| 7c2c02b0-9810-46da-a7b1-b64f22365b20 | 4/6/2023 | USD | 205.79000000 | Customer Withdrawal |
| 7c2c02b0-9810-46da-a7b1-b64f22365b20 | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| 2e259644a-6b31-424c-9ae0-6e32ff5a67 | 4/6/2023 | USD | 401.97000000 | Customer Withdrawal |
| 2e25964a-6b31-424c-9ae0-6ce3ff5a67 | 4/5/2023 | BTC | 0.63488924 | Customer Withdrawal |
| 57971b21-c53b-44e4-8384-32804fb5eac9e | 4/5/2023 | USDT | 25.83325906 | Customer Withdrawal |
| 57971b21-c53b-44e4-8384-32804fb5eac9e | 4/13/2023 | USDT | 93.50207624 | Customer Withdrawal |
| 57971b21-c53b-44e4-8384-32804fb5eac9e | 4/5/2023 | SHIB | 3,149,865.44519871 | Customer Withdrawal |
| 57971b21-c53b-44e4-8384-32804fb5eac9e | 4/5/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/19/2023 | ATOM | 36.65225144 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/19/2023 | ETH | 0.30044891 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/19/2023 | ADA | 2,101.32864958 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/19/2023 | USD | 9.00000000 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/19/2023 | DOGE | 17,155.14000000 | Customer Withdrawal |
| 81d0f7e9-c28f-44df-a07f-4c4ddd404c7 | 4/28/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 45bd9744-c171-4d39-beb7-75c523d4f18 | 4/4/2023 | USD | 0.03000000 | Customer Withdrawal |
| 45bd9744-c171-4d39-beb7-75c523d4f18 | 4/4/2023 | ADA | 8,516.01340000 | Customer Withdrawal |
| 45bd9744-c171-4d39-beb7-75c523d4f18 | 4/4/2023 | ADA | 11,101.67700800 | Customer Withdrawal |
| 45bd9744-c171-4d39-beb7-75c523d4f18 | 4/4/2023 | BTC | 0.0305000 | Customer Withdrawal |
| d28f429e-18bc-4cd0-a901-3facf14747f1 | 4/11/2023 | USDT | 5,926.70000000 | Customer Withdrawal |
| d28f429e-18bc-4cd0-a901-3facf14747f1 | 4/11/2023 | USD | 739.16000000 | Customer Withdrawal |
| 9c2ef371-42da-47ce-9d6d-36f572d24f7 | 4/11/2023 | ETH | 16.04480213 | Customer Withdrawal |
| 9c2ef371-42da-47ce-9d6d-36f572d24f7 | 4/11/2023 | USD | 26.82000000 | Customer Withdrawal |
| 9c2ef371-42da-47ce-9d6d-36f572d24f7 | 4/11/2023 | BTC | 3.00000000 | Customer Withdrawal |
| 9c2ef371-42da-47ce-9d6d-36f572d24f7 | 4/11/2023 | TRX | 9,343.28304686 | Customer Withdrawal |
| 32e3595d-b7ff-4cec-872c-9e15d4c1f17 | 4/5/2023 | XRP | 648.00000000 | Customer Withdrawal |
| 32e3595d-b7ff-4cec-872c-9e15d4c1f17 | 3/20/2023 | SYS | 3,769.89640975 | Customer Withdrawal |
| 46aed8eb2-d626-4eaf-8c5b-3d2d7ea9df3 | 4/10/2023 | USD | 1,285.00000000 | Customer Withdrawal |
| 4a9ae4a3-c9b8-4c4d-9e75-bbf0ea9ef20 | 4/24/2023 | USD | 1.76000000 | Customer Withdrawal |
| 3e4f3d6a-76be-4ae2-bd99-ca166116aec | 4/4/2023 | USD | 0.08632365 | Customer Withdrawal |
| 3e4f3d6a-76be-4ae2-bd99-ca166116aec | 4/4/2023 | USD | 6.71000000 | Customer Withdrawal |
| 3e4f3d6a-76be-4ae2-bd99-ca166116aec | 4/4/2023 | USD | 647.00000000 | Customer Withdrawal |
| c2ba2a32-2b4a-4ba6-b39d-c6f75721f4d7 | 4/15/2023 | USD | 43.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | 4/8/2023 | ETH | 3.05700750 | Customer Withdrawal |
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | 4/8/2023 | POWR | 375.97070673 | Customer Withdrawal |
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | 4/8/2023 | CVC | 693.13519796 | Customer Withdrawal |
| 5a19be7b-2a74-4d0e-97ca-aa8caf5df16a3 | 4/4/2023 | USD | 1,049.74000000 | Customer Withdrawal |
| 5a19be7b-2a74-4d0e-97ca-aa8caf5df16a3 | 4/4/2023 | USD | 600.00000000 | Customer Withdrawal |
| 59dc61cd-cc78-44ac-b48e-5e2921e1b4f0 | 4/20/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 59dc61cd-cc78-44ac-b48e-5e2921e1b4f0 | 4/20/2023 | GLM | 593.30429005 | Customer Withdrawal |
| 8931ba3c-00c5-4f4e-ba3f-c017e9036591 | 4/3/2023 | ADA | 1,489.00000000 | Customer Withdrawal |
| 8931ba3c-00c5-4f4e-ba3f-c017e9036591 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9b07292e-f215-40bb-900f-59a7a9c50694 | 4/4/2023 | USD | 143.20000000 | Customer Withdrawal |
| 27bc3b5f-5692-44f7-86ec-02ee6c46872a | 4/8/2023 | DOGE | 22,900.67206426 | Customer Withdrawal |
| 27bc3b5f-5692-44f7-86ec-02ee6c46872a | 4/8/2023 | DOGE | 395.67206426 | Customer Withdrawal |
| 09d8ae55-b76c-4d25-a74d-99c220c5c8a | 4/7/2023 | USD | 409.85436393 | Customer Withdrawal |
| 09d8ae55-b76c-4d25-a74d-99c220c5c8a | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2721f072-da43-4477-86be-3e68bf80cded | 4/17/2023 | USD | 490.41000000 | Customer Withdrawal |
| 2721f072-da43-4477-86be-3e68bf80cded | 4/17/2023 | USD | 1.00000000 | Customer Withdrawal |
| 284055be-7c0c-4d9f-9ce4-70c0b64e18eb | 4/3/2023 | USD | 812.84000000 | Customer Withdrawal |
| 284055be-7c0c-4d9f-9ce4-70c0b64e18eb | 4/3/2023 | ADA | 535.17619632 | Customer Withdrawal |
| 284055be-7c0c-4d9f-9ce4-70c0b64e18eb | 3/29/2023 | ADA | 994.44000000 | Customer Withdrawal |
| eac86e27-4f98-44fc-8697-7c6d4e9c8 | 4/17/2023 | USD | 208.21000000 | Customer Withdrawal |
| 0cb3de33-5dce-4a78-9e5f-8d79296c | 4/17/2023 | BTC | 0.96510000 | Customer Withdrawal |
| 8ea3b87b-19a3-4e85-a6c8-4207b93b85c | 4/17/2023 | USD | 332.13000000 | Customer Withdrawal |
| 44a33ad8-4f6c-4da5-9a01-3587c22e8762 | 4/13/2023 | ETH | 2.94000000 | Customer Withdrawal |
| 44a33ad8-4f6c-4da5-9a01-3587c22e8762 | 4/13/2023 | PPC | 47.00000000 | Customer Withdrawal |
| e05c5f7b-3ecc-4ed7-8abf-c5287dced4ec | 4/17/2023 | ETC | 13.15000000 | Customer Withdrawal |
| e05c5f7b-3ecc-4ed7-8abf-c5287dced4ec | 4/17/2023 | DOGE | 12,500.00000000 | Customer Withdrawal |
| e05c5f7b-3ecc-4ed7-8abf-c5287dced4ec | 4/17/2023 | ARK | 565.00000000 | Customer Withdrawal |
| 9aee9f05-f6e2-4f2c-9d4a-8c58f7cb5c9 | 4/17/2023 | USD | 28.53000000 | Customer Withdrawal |
| 9aee9f05-f6e2-4f2c-9d4a-8c58f7cb5c9 | 4/17/2023 | USD | 280.00000000 | Customer Withdrawal |
| 9aee9f05-f6e2-4f2c-9d4a-8c58f7cb5c9 | 4/17/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 44eb5be7-a4a0-4b8d- a4e7-258bc13c83fd | 4/17/2023 | USD | 255.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b87c14f5-ed37-4e2d-91d9-9255bc5318dd | 4/12/2023 | ETH | 0.01968440 | Customer Withdrawal |
| b87c14f5-ed37-4e2d-91d9-9255bc5318dd | 4/26/2023 | ETHW | 0.02088440 | Customer Withdrawal |
| a2f6afa0-c1fb-4ad1-8229-af174d98d382 | 4/7/2023 | XVG | 395.00000000 | Customer Withdrawal |
| fe967bd8-2aaf-4ee0-888b-90ed637b5c063 | 4/4/2023 | DGB | 46.29321482284 | Customer Withdrawal |
| fe967bd8-2aaf-4ee0-888b-90ed637b5c063 | 4/4/2023 | DGB | 15,430.93827428 | Customer Withdrawal |
| 42e96e4e-0c17-4e16-9b69-3930a4393844 | 3/31/2023 | XRP | 33.15016074 | Customer Withdrawal |
| 13108baa-d61b-493e-8197-a12f1c40ba28 | 4/23/2023 | ALX | 999.00000000 | Customer Withdrawal |
| 13108baa-d61b-493e-8197-a12f1c40ba28 | 4/25/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 13108baa-d61b-493e-8197-a12f1c40ba28 | 4/25/2023 | BTC | 0.00424352 | Customer Withdrawal |
| 6f81878c-187c-4adc-b5fc-9f735cf121bc | 4/4/2023 | USD | 240.46000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | LTC | 19.76136432 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/7/2023 | ETH | 0.14869769 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/7/2023 | ADA | 17,304.60231457 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | HBAR | 2,232.00000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | XLM | 48,958.58000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/28/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/28/2023 | EOS | 5.35580000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/28/2023 | EOS | 5.35580000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/28/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | IOTA | 25,499.50000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/27/2023 | IOTA | 394.00000000 | Customer Withdrawal |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | 4/7/2023 | TRX | 603.69569060 | Customer Withdrawal |
| cbf53301-4d84-4578-80cb-a1bd431af88b | 4/7/2023 | LINK | 28.23812211 | Customer Withdrawal |
| cbf53301-4d84-4578-80cb-a1bd431af88b | 4/7/2023 | DGB | 14,321.25862821 | Customer Withdrawal |
| 55f32dca-d684-4874-b632-3264cb27c0c7 | 3/31/2023 | SC | 21,748.53757744 | Customer Withdrawal |
| 55f32dca-d684-4874-b632-3264cb27c0c7 | 3/31/2023 | DOGE | 59,068.46825452 | Customer Withdrawal |
| 009a571c-4c40-4e2f-a744-dc2ad2a7cc2a | 4/1/2023 | LSK | 376.12148259 | Customer Withdrawal |
| dfe1d9d3-af3a-4051-abad-65931044a369 | 4/13/2023 | XLM | 1,216.98208305 | Customer Withdrawal |
| dfe1d9d3-af3a-4051-abad-65931044a369 | 4/14/2023 | USD | 150.00000000 | Customer Withdrawal |
| 20ae013e-16ac-4d60-924b-854e72965907 | 4/11/2023 | USD | 1,248.39000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/16/2023 | XVG | 1,017,848.11209180 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/16/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/16/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/16/2023 | DGB | 19,989.80000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/23/2023 | THC | 115,541.64281982 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/19/2023 | THC | 99.00000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/19/2023 | SC | 114,999.80000000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/19/2023 | XLM | 20,813.62513636 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/16/2023 | KMD | 10,000.99800000 | Customer Withdrawal |
| 5b6e8618-9288-4e11-9cee-88b39e9ee5e8 | 4/19/2023 | XEM | 14,996.00000000 | Customer Withdrawal |
| 8928a6e3-ef34-42c8-8141-7d6f70ee19fe | 4/13/2023 | ETH | 0.84273689 | Customer Withdrawal |
| 0eabeb83-ce67-4225-a35f-89395da39efff | 4/27/2023 | SC | 50,000.90000000 | Customer Withdrawal |
| 0eabeb83-ce67-4225-a35f-89395da39efff | 4/27/2023 | SC | 64,044.66515543 | Customer Withdrawal |
| 0eabeb83-ce67-4225-a35f-89395da39efff | 4/27/2023 | SC | 499.90000000 | Customer Withdrawal |
| 0eabeb83-ce67-4225-a35f-89395da39efff | 4/28/2023 | GRT | 2,064.00000000 | Customer Withdrawal |
| 264d780c-6806-4a16-a3d9-92f23a1f11a7 | 4/7/2023 | XRP | 504.43434102 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/12/2023 | DCR | 36.26349231 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/13/2023 | ZEC | 0.51840658 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/13/2023 | ZEC | 324.99000000 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/13/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/13/2023 | ZEN | 121.73425625 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/12/2023 | PIVX | 232.61014616 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/7/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/8/2023 | RVN | 705.21938459463 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/30/2023 | KMD | 2,607.91727292 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/30/2023 | MAID | 2,425.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/8/2023 | MAID | 30.00000000 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/8/2023 | BTC | 0.00198186 | Customer Withdrawal |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | 4/8/2023 | WACME | 2,947.60000545 | Customer Withdrawal |
| 209a96bc-6271-44b5-ad76-a2a453e7d27e | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| 209a96bc-6271-44b5-ad76-a2a453e7d27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 209a96bc-6271-44b5-ad76-a2a453e7d27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b139134e-0a15-4c92-9879-3622e10949a7 | 4/18/2023 | LOOM | 11,573.82321418 | Customer Withdrawal |
| b139134e-0a15-4c92-9879-3622e10949a7 | 4/15/2023 | ZIL | 11,000.97400000 | Customer Withdrawal |
| b139134e-0a15-4c92-9879-3622e10949a7 | 4/15/2023 | XEM | 8,962.02100000 | Customer Withdrawal |
| b139134e-0a15-4c92-9879-3622e10949a7 | 4/15/2023 | IOTA | 778.22000000 | Customer Withdrawal |
| 68e2d4bb-c3e0-4fe1-9427-9f085abb73b6 | 4/1/2023 | TRX | 4,494.39125934 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | ETC | 32.07292552 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | SOL | 9.84376241 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/21/2023 | BSV | 173.07565119 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | ETH | 0.99401700 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | ADA | 1,248.80000000 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | XLM | 3,068.67900830 | Customer Withdrawal |
| 1de0b93b-dfc5-45b2-8d69-70b4ce0bd70a | 4/20/2023 | BTC | 0.39014877 | Customer Withdrawal |
| f677bcf8-a009-41c9-9784-23abf1924965 | 4/10/2023 | USD | 4,878.50000000 | Customer Withdrawal |
| cacc23fb-97cc-4bf9-9f27-21e2571ccedf | 4/5/2023 | BTC | 0.01015114 | Customer Withdrawal |
| f4e12281-16c2-4690-a88f-493cb4b06faf | 4/26/2023 | SC | 36,749.90000000 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | MATIC | 148.60292137 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | ATOM | 39.77632259 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | XLM | 1,499.50000000 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | LRC | 784.20991027 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | ALGO | 219.24225836 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | BTC | 0.04129682 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | BTC | 0.08133454 | Customer Withdrawal |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | 4/5/2023 | USD | 153.99000000 | Customer Withdrawal |
| f5c42e5d-1fe6-483f-bb12-f3cc78c61838 | 4/5/2023 | USDT | 16.19837069 | Customer Withdrawal |
| 6a806191-8dd8-43bb-91e5-49b8175e1b9d | 4/30/2023 | RDD | 39,998.00000000 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/21/2023 | LINK | 741.33888366 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/21/2023 | ETH | 0.19450005 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/21/2023 | BCH | 19.87724554 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/12/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/13/2023 | BTC | 2.69393052 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/12/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/13/2023 | BTC | 0.17970000 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/13/2023 | BTC | 824.00000000 | Customer Withdrawal |
| 3d1ecce4-04f5-47c3-b73-5f34e98e75474 | 4/21/2023 | FLR | 8,067.47300000 | Customer Withdrawal |
| e50e80c8-1897-413d-ab4e-c11d36f8fafa | 4/7/2023 | BTC | 0.04686044 | Customer Withdrawal |
| 4a171b1a-0ce6-4387-98f7-e6fc38ddc979 | 4/28/2023 | RDD | 999,098.00000000 | Customer Withdrawal |
| 4a171b1a-0ce6-4387-98f7-e6fc38ddc979 | 4/28/2023 | EDR | 1,649,675.37948133 | Customer Withdrawal |
| 4a171b1a-0ce6-4387-98f7-e6fc38ddc979 | 4/28/2023 | XDN | 99,999.98000000 | Customer Withdrawal |
| 4a171b1a-0ce6-4387-98f7-e6fc38ddc979 | 4/28/2023 | XDN | 18,750,038.58298530 | Customer Withdrawal |
| a2bc1279-98ce-4c1c-a464-12321704240 | 4/19/2023 | FLR | 109.07975540 | Customer Withdrawal |
| 97f0cdb4-eba4-43a7-8c36-21c0220040ce | 4/7/2023 | MATIC | 14,351.88245893 | Customer Withdrawal |
| 97f0cdb4-eba4-43a7-8c36-21c0220040ce | 4/7/2023 | ETH | 4.94116964 | Customer Withdrawal |
| 97f0cdb4-eba4-43a7-8c36-21c0220040ce | 4/15/2023 | XVG | 647,971.82808065 | Customer Withdrawal |
| 97f0cdb4-eba4-43a7-8c36-21c0220040ce | 4/17/2023 | SYS | 968,428.80987241 | Customer Withdrawal |
| 6bfe5821-68f7-4716-0ee4-c71dbd8acbe | 4/19/2023 | XRP | 273.76787080 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/19/2023 | BTC | 0.03194157 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/2/2023 | ZRX | 2,172.60200357 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/5/2023 | OXEN | 659.81630000 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/2/2023 | XLM | 1,346.82240000 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/2/2023 | USD | 0.06996672 | Customer Withdrawal |
| c368efba-cd2c-47be-8348-56f6e2614748 | 4/4/2023 | USD | 0.06996672 | Customer Withdrawal |
| 79257114-c22f-47b9-8629-2d074402cb88 | 4/15/2023 | DGB | 655.02846036 | Customer Withdrawal |
| 8785a022-08f1-4dfc-9500-840aebd89b266 | 3/10/2023 | TRX | 69,256.59379205 | Customer Withdrawal |
| 8785a022-08f1-4dfc-9500-840aebd89b266 | 3/10/2023 | TRX | 228,179.26299701 | Customer Withdrawal |
| 8785a022-08f1-4dfc-9500-840aebd89b266 | 2/25/2023 | BTC | 0.96557704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1060c379-d4e4-43ad-ad0f-c7f6c1e3d2 | 4/5/2023 | USD | 161.92000000 | Customer Withdrawal |
| 1060c379-d4e4-43ad-ad0f-c7f6c1e3d2 | 4/5/2023 | USD | 397.11000000 | Customer Withdrawal |
| 01efa255-9d21-4924-b78d-1dfe9c35f0224 | 4/5/2023 | HBAR | 5,484.82000000 | Customer Withdrawal |
| d6502dfc-095e-4823-b047-59149ebe67ab | 4/23/2023 | DGB | 1,692.68957312 | Customer Withdrawal |
| d6502dfc-095e-4823-b047-59149ebe67ab | 4/23/2023 | USD | 1.07000000 | Customer Withdrawal |
| 23b076fe-fa18-433a-9a54-f872634a517 | 4/18/2023 | XLM | 540.70695331 | Customer Withdrawal |
| 52cfc04e-a602-4ea1-aced-1b044c26c3ff | 4/21/2023 | DGB | 999.90000000 | Customer Withdrawal |
| 52cfc04e-a602-4ea1-aced-1b044c26c3ff | 4/23/2023 | XLM | 68.95000000 | Customer Withdrawal |
| 774a74dd-4b9c-4ddd-888f-7ed301241456 | 4/26/2023 | DOGE | 7,031.70243920 | Customer Withdrawal |
| 774a74dd-4b9c-4ddd-888f-7ed301241456 | 4/28/2023 | BTC | 0.00487582 | Customer Withdrawal |
| 774a74dd-4b9c-4ddd-888f-7ed301241456 | 4/26/2023 | ETHW | 0.01947491 | Customer Withdrawal |
| 774a74dd-4b9c-4ddd-888f-7ed301241456 | 4/12/2023 | ETH | 0.01727491 | Customer Withdrawal |
| 774a74dd-4b9c-4ddd-888f-7ed301241456 | 4/26/2023 | ADA | 55.26986634 | Customer Withdrawal |
| 9166bbbe-8ffd-4543-914f-ca0f95bed4f5 | 4/10/2023 | ETH | 0.99610000 | Customer Withdrawal |
| 9166bbbe-8ffd-4543-914f-ca0f95bed4f5 | 4/10/2023 | ZEN | 4.77751553 | Customer Withdrawal |
| 9166bbbe-8ffd-4543-914f-ca0f95bed4f5 | 4/10/2023 | BTC | 0.52137266 | Customer Withdrawal |
| 9166bbbe-8ffd-4543-914f-ca0f95bed4f5 | 4/10/2023 | DGB | 15,271.23758594 | Customer Withdrawal |
| e5a63711-c432-4aee-ab4a-d943086327ff | 4/10/2023 | ETH | 0.84431796 | Customer Withdrawal |
| e5a63711-c432-4aee-ab4a-d943086327ff | 4/10/2023 | ETHW | 0.84651795 | Customer Withdrawal |
| 459e0eee-6aa8-4653-a72e-fb04d3bb6ec0b | 5/4/2023 | XRP | 4,384.51407484 | Customer Withdrawal |
| 848ec2b4-1414-4597-92a0-4172a12c484 | 4/13/2023 | SHIB | 4,497,245.08427583 | Customer Withdrawal |
| 6593c4e0-f3f5-4e1e-ac6b-10d44c26c3ff | 4/7/2023 | BTC | 0.01350000 | Customer Withdrawal |
| 2eb50c9f-3a4c-40d8-b1cb-e13e90e0c8d1 | 4/6/2023 | HBAR | 2,795.65000000 | Customer Withdrawal |
| c423a37f-d144-4757-8e0c-a6958528735a | 4/29/2023 | ETH | 0.41291000 | Customer Withdrawal |
| c423a37f-d144-4757-8e0c-a6958528735a | 4/25/2023 | BTC | 0.04172285 | Customer Withdrawal |
| 57821f2f-0c71-4843-8422-e02a0f22b48a3 | 4/27/2023 | USD | 128.54000000 | Customer Withdrawal |
| 48ee7ee4-083d-4b26-8b15-eaa70fbf8f0 | 4/11/2023 | DGB | 29,500.99800000 | Customer Withdrawal |
| 882ae474-8441-4489-81c9-04502945fbb0 | 4/12/2023 | MANA | 298.00000000 | Customer Withdrawal |
| 6be754ae-6241-470f-bb9e-0542f23f42a7 | 4/13/2023 | USD | 395.00000000 | Customer Withdrawal |
| 6be754ae-6241-470f-bb9e-0542f23f42a7 | 4/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| ddcb0ae5-dcc5-4140-b066-49bcf0076669 | 4/15/2023 | USD | 650.00000000 | Customer Withdrawal |
| ddcb0ae5-dcc5-4140-b066-49bcf0076669 | 4/10/2023 | USD | 650.00000000 | Customer Withdrawal |
| 97200570-e67d-44e6-9114-b2a8a20c4a75 | 4/10/2023 | DGB | 9,933.08820462 | Customer Withdrawal |
| 97200570-e67d-44e6-9114-b2a8a20c4a75 | 4/12/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 8c02db5-1ae3a-4646-ae41-3df79823f5 | 4/11/2023 | USD | 42.42000000 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ALGO | 6.01507250 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ATOM | 9.99610000 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | LINK | 2.84510000 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | UNI | 27.95524692 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ADA | 3,028.59000000 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | RDD | 9,971.47359826 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ZRX | 1,220.64202996 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | CELO | 274.05920383 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | HBAR | 3,985.04882609 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ERN | 27.71333728 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | REN | 1,271.97469097 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | RVN | 9,513.58828367 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | RVN | 11,457.41162298 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ALGO | 886.61876131 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | SC | 0.10203440 | Customer Withdrawal |
| 1feca375-9c2d-4190-808b-78f494923c9b | 4/12/2023 | ZIL | 1,260.40000000 | Customer Withdrawal |
| 27b80ce3-3d89-4b6a-94d4-3a7a94b0da | 4/12/2023 | OMG | 10.36000000 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/3/2023 | USDC | 20.99331959 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/6/2023 | ALGO | 50.00000000 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/3/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 3/13/2023 | IOTA | 1.38230600 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 2/23/2023 | IOTA | 377.34867861 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 3/10/2023 | IOTA | 100.00000000 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 3/20/2023 | XLM | 52,772.30373476 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 2/16/2023 | XLM | 47,357.52711864 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 3/10/2023 | XLM | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/6/2023 | USDC | 16,784.15465218 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/3/2023 | USDC | 88.00000000 | Customer Withdrawal |
| 4d031d2b-fc7c-4d6e-ba40-ee440ba136f5 | 4/6/2023 | USDC | 9,995.00000000 | Customer Withdrawal |
| 1e81d721-7cba-40e0-9878-e4451d35076 | 4/5/2023 | USDC | 188.62000000 | Customer Withdrawal |
| 68dab522-e3a8-4d44-a00f-f83cd9c0c62 | 4/5/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 03cf13e2-57ff-4643-a374-40a1a5e77244 | 4/25/2023 | XRP | 3,182.72000000 | Customer Withdrawal |
| 03cf13e2-57ff-4643-a374-40a1a5e77244 | 4/12/2023 | ADA | 783.82000000 | Customer Withdrawal |
| 03cf13e2-57ff-4643-a374-40a1a5e77244 | 4/13/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 03cf13e2-57ff-4643-a374-40a1a5e77244 | 4/13/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 2d3f1c70-e87e-4034-9d21-fb714dba0ee | 4/26/2023 | BTC | 0.01208100 | Customer Withdrawal |
| 2d3f1c70-e87e-4034-9d21-fb714dba0ee | 4/26/2023 | USD | 98.00000000 | Customer Withdrawal |
| 9b3663e5-7f36-49d3-8fbf-fc69e0c32246 | 4/14/2023 | USD | 193.00000000 | Customer Withdrawal |
| 9726e64c-251f-4c31-87e9-721bc577e82d | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| 5cdcf db-d0c7-435f-88d9-94414dc8bf3e | 4/5/2023 | BTC | 0.01314609 | Customer Withdrawal |
| 9442e2f0-4af9-4e4f-8e1f-91d3a4e5ec6 | 4/5/2023 | USD | 125.00000000 | Customer Withdrawal |
| a0453ad5-b8d8-43d3-8d1e-d5b08e9e2ea | 4/9/2023 | MATIC | 845.40000000 | Customer Withdrawal |
| 6043fa6e-f9dd-4b7e-8b1d-0a9a20e5a90c | 4/7/2023 | HBAR | 2,468.00000000 | Customer Withdrawal |
| 6043fa6e-f9dd-4b7e-8b1d-0a9a20e5a90c | 4/9/2023 | REEF | 723.13266411 | Customer Withdrawal |
| 6043fa6e-f9dd-4b7e-8b1d-0a9a20e5a90c | 4/7/2023 | DOGE | 2,906.99609643 | Customer Withdrawal |
| 6043fa6e-f9dd-4b7e-8b1d-0a9a20e5a90c | 4/7/2023 | DGB | 1.00000000 | Customer Withdrawal |
| 6043fa6e-f9dd-4b7e-8b1d-0a9a20e5a90c | 4/7/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| df728274-6a41-4a1a-9d58-a5a62a50e | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| df728274-6a41-4a1a-9d58-a5a62a50e | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| df728274-6a41-4a1a-9d58-a5a62a50e | 4/29/2023 | USD | 7,350.00000000 | Customer Withdrawal |
| 4b2e97ed-0a8f-4e12-b88b-eeb81e2e6 | 4/10/2023 | USD | 4,680.00000000 | Customer Withdrawal |
| b2c264-78f4-497a-97ff-418062e17633 | 4/10/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| b2c264-78f4-497a-97ff-418062e17633 | 4/26/2023 | USD | 99.00000000 | Customer Withdrawal |
| b2c264-78f4-497a-97ff-418062e17633 | 4/26/2023 | USD | 99.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/14/2023 | TRX | 10,369.85074332 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | ETH | 0.93333330 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | ETC | 12.46345000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | HBAR | 17,082.31898028 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | ADA | 2,847.30815469 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | SC | 74,999.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | DGB | 9,000.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/4/2023 | BTC | 0.04050000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/14/2023 | BTC | 0.04977000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/14/2023 | USDT | 72.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/14/2023 | XRP | 200.00000000 | Customer Withdrawal |
| bb8dea22-a8fc-4fce-b8cf-f5ebba20 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| eecd6e94-f479-4e10-8a97-31bdea79 | 4/5/2023 | USD | 1,305.68222015 | Customer Withdrawal |
| b1d0b63b-5740-4f26-a5f5-54e8 | 4/14/2023 | XRP | 5,319.66222015 | Customer Withdrawal |
| b1bf6f44-5740-4a56-94f9-f05 | 4/14/2023 | ADA | 43,970.00000000 | Customer Withdrawal |
| fbde0e6f-4d3d-4a97-8d44-5de | 4/14/2023 | BTC | 0.11093000 | Customer Withdrawal |
| fbde0e6f-4d3d-4a97-8d44-5de | 4/14/2023 | USD | 740.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a334b2e-3ff8-4e32-ab14-f4dd1f461476 | 4/24/2023 | USD | 15.53000000 | Customer Withdrawal |
| 52f7c088-adcc-407f-b278-2dad0d530423 | 4/24/2023 | USD | 3.27000000 | Customer Withdrawal |
| 8cc1be3d-f95d-475b-86f3-e1e01f8aca20 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8cc1be3d-f95d-475b-86f3-e1e01f8aca20 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8cc1be3d-f95d-475b-86f3-e1e01f8aca20 | 4/7/2023 | EXP | 599,380.34512661 | Customer Withdrawal |
| 8cc1be3d-f95d-475b-86f3-e1e01f8aca20 | 4/7/2023 | BTC | 0.13412335 | Customer Withdrawal |
| 3051d0a2-4c98-458e-8838-9fb609ae6645 | 4/6/2023 | HBAR | 1,223.70000000 | Customer Withdrawal |
| 3c87dce0-6b5e-4424-9b67-ee7f9984aecc | 4/17/2023 | XLM | 244.82822897 | Customer Withdrawal |
| 27b532e7-1b10-4b5e-87ce-f7f4c1ff1a1b | 4/13/2023 | USD | 71,606.04000000 | Customer Withdrawal |
| 9111ac08-ff5b-4d57-8554-050987aaa44b | 4/13/2023 | USD | 1.74184000000 | Customer Withdrawal |
| b5b6b655-f721-4523-9580-f7ef19866369 | 4/10/2023 | USD | 873.58998749 | Customer Withdrawal |
| c122d0d2-14b5-4dbd-b54f-603c4b5c6457 | 4/5/2023 | ETH | 0.48390000 | Customer Withdrawal |
| c122d0d2-14b5-4dbd-b54f-603c4b5c6457 | 4/6/2023 | USD | 3,665.56000000 | Customer Withdrawal |
| b628fe6a-7675-440b-a656-eb222a008047 | 4/6/2023 | USD | 299.96000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XRP | 284.00000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XLM | 226.95000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/17/2023 | USD | 117.90000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 2d76d7d4-f8a1-4063-8765-6348b0aaa45be | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| 809f176f-0354-4823-9f5c-01c858da5632 | 4/21/2023 | ETH | 0.15070388 | Customer Withdrawal |
| 809f176f-0354-4823-9f5c-01c858da5632 | 4/21/2023 | USD | 12,295.96458630 | Customer Withdrawal |
| 809f176f-0354-4823-9f5c-01c858da5632 | 4/21/2023 | FLR | 220.04236310 | Customer Withdrawal |
| 5b515360-f48d-479f-a166-b7274 cefe573 | 4/5/2023 | BTC | 0.01497373 | Customer Withdrawal |
| d1a9a684-8dca-42ea-a9f9-3b896f6ac373 | 4/10/2023 | XRP | 410.89350877 | Customer Withdrawal |
| 912df6ed-4521-41a6-b2c7-853c74703ee1 | 4/12/2023 | USD | 41.20000000 | Customer Withdrawal |
| 5afe062f-ebaa-45fe-ac0a-ecbea88a14c8 | 4/12/2023 | BTC | 0.01808499 | Customer Withdrawal |
| b1e6c4e7-ee79-4611-a57f-2b06a178b456 | 4/19/2023 | BTC | 0.04463693 | Customer Withdrawal |
| b1e6c4e7-ee79-4611-a57f-2b06a178b456 | 4/16/2023 | FLR | 452.28500000 | Customer Withdrawal |
| ad94fe48-07ff-4f63-a88d-db494dc03fbe | 4/17/2023 | USD | 3,657.93000000 | Customer Withdrawal |
| 4b6b6c5a-4e20-4417-a542-e51d372770f8 | 4/3/2023 | USD | 4,681.27000000 | Customer Withdrawal |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | 4/6/2023 | ZEC | 0.25573468 | Customer Withdrawal |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | 4/6/2023 | DOGE | 9,990.68965517 | Customer Withdrawal |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | 4/6/2023 | VTC | 16.40941176 | Customer Withdrawal |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | 4/6/2023 | BTC | 0.24371509 | Customer Withdrawal |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | 4/6/2023 | USD | 3,402.72000000 | Customer Withdrawal |
| d0e726b0-fd96-4154-87e9-c86fee36782c | 3/31/2023 | USDT | 4,975.56103637 | Customer Withdrawal |
| 79c2ecc7-097b-4c70-9438-f7df21c3b1e8 | 4/2/2023 | ADA | 3,325.93749053 | Customer Withdrawal |
| 50299db3-966d-4ef3-9141-c02ee45dc967 | 2/21/2023 | BTC | 3.86625632 | Customer Withdrawal |
| 50299db3-966d-4ef3-9141-c02ee45dc967 | 3/1/2023 | BTC | 0.08093632 | Customer Withdrawal |
| 50299db3-966d-4ef3-9141-c02ee45dc967 | 4/9/2023 | BTC | 0.02011084 | Customer Withdrawal |
| d61b2bd7-238e-433f-8c6b-e0e6536d2 | 4/13/2023 | ADA | 2,005.08782033 | Customer Withdrawal |
| 411eb541-dc27-4301-a441-572e91118007 | 3/2/2023 | USDT | 7,993.84963229 | Customer Withdrawal |
| 411eb541-dc27-4301-a441-572e91118007 | 3/15/2023 | USD | 8,789.54000000 | Customer Withdrawal |
| 411eb541-dc27-4301-a441-572e91118007 | 4/17/2023 | USD | 70.61000000 | Customer Withdrawal |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | 4/6/2023 | USD | 783.00000000 | Customer Withdrawal |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | 4/6/2023 | USD | 115.00000000 | Customer Withdrawal |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | 4/21/2023 | USD | 10.00000000 | Customer Withdrawal |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | 4/14/2023 | ETH | 0.09869701 | Customer Withdrawal |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | 4/17/2023 | XRP | 417.19538089 | Customer Withdrawal |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | 4/14/2023 | USD | 630.95000000 | Customer Withdrawal |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | 4/14/2023 | XLM | 631.79720897 | Customer Withdrawal |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | 4/14/2023 | BTC | 0.00097750 | Customer Withdrawal |
| cfd4a1ac-cc99-4406-970f-8c8009fc55d9 | 3/8/2023 | ETH | 0.02847500 | Customer Withdrawal |
| aee08719-9a7a-48fe-a05a-ef709e6c6112 | 4/19/2023 | ETH | 1.2088819 | Customer Withdrawal |
| aee08719-9a7a-48fe-a05a-ef709e6c6112 | 4/20/2023 | ADA | 3,353.17464692 | Customer Withdrawal |
| aee08719-9a7a-48fe-a05a-ef709e6c6112 | 4/7/2023 | BTC | 0.07042272 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/6/2023 | LTC | 0.53994173 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/6/2023 | ADA | 112.46005524 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/6/2023 | DOGE | 667.86525473 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/6/2023 | USDC | 154.85663226 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 3/29/2023 | CVC | 220.71818310 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/6/2023 | BTC | 0.00965682 | Customer Withdrawal |
| bb14b6de-ce46-4b2d-9f77-124f35ce79c1 | 4/10/2023 | USD | 25.44000000 | Customer Withdrawal |
| e060fbcc-5a68-49f8-acc7-05ce9cc076f1 | 2/9/2023 | BTTOLD | 9,242.63482800 | Customer Withdrawal |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | 4/26/2023 | ETH | 0.9945000 | Customer Withdrawal |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | 4/26/2023 | ADA | 853.92050523 | Customer Withdrawal |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | 4/26/2023 | DOGE | 3,783.35306071 | Customer Withdrawal |
| 48440a08-c3b0-49dd-944b-2fdfdcf1ab4 | 4/11/2023 | USD | 1,641.00000000 | Customer Withdrawal |
| c5a4d0f-ea76-48c9-8f68-261e3dfc9c96 | 4/1/2023 | ADA | 1,051.67434842 | Customer Withdrawal |
| c911fccc-1050-447e-a329-dd013b0311e5 | 4/19/2023 | LTC | 0.94945929 | Customer Withdrawal |
| c911fccc-1050-447e-a329-dd013b0311e5 | 4/19/2023 | BTC | 0.03606488 | Customer Withdrawal |
| c911fccc-1050-447e-a329-dd013b0311e5 | 4/20/2023 | USD | 1,256.79000000 | Customer Withdrawal |
| c911fccc-1050-447e-a329-dd013b0311e5 | 4/19/2023 | FLR | 1,916.92024400 | Customer Withdrawal |
| 4e197b82-9a3b-499f-adec-7877a33f51aa | 4/7/2023 | USD | 6.88000000 | Customer Withdrawal |
| ab84d37b-9cf2-4234-9696-03d896d3865c | 4/1/2023 | STRAX | 813.56700100 | Customer Withdrawal |
| ab84d37b-9cf2-4234-9696-03d896d3865c | 4/1/2023 | USDT | 27.79339539 | Customer Withdrawal |
| ab84d37b-9cf2-4234-9696-03d896d3865c | 4/1/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| ab84d37b-9cf2-4234-9696-03d896d3865c | 4/1/2023 | DOGE | 390.09000000 | Customer Withdrawal |
| ab84d37b-9cf2-4234-9696-03d896d3865c | 4/4/2023 | BTC | 0.00444023 | Customer Withdrawal |
| 01cc6445-6de8-43f4-9dfa-c69b2a3ba406 | 4/12/2023 | USD | 344.22000000 | Customer Withdrawal |
| 8bcb1ca6-d2ba-4e47-a8b4-760e07743316 | 4/17/2023 | ETC | 2.27368760 | Customer Withdrawal |
| 8bcb1ca6-d2ba-4e47-a8b4-760e07743316 | 4/17/2023 | LSK | 30.18459652 | Customer Withdrawal |
| 8bcb1ca6-d2ba-4e47-a8b4-760e07743316 | 4/17/2023 | LTC | 0.65987672 | Customer Withdrawal |
| 8bcb1ca6-d2ba-4e47-a8b4-760e07743316 | 4/17/2023 | BTC | 0.01239702 | Customer Withdrawal |
| b5bdb06a-bae5-44e6-8f45-b512be2f61 | 4/25/2023 | ADA | 39.00000000 | Customer Withdrawal |
| b5bdb06a-bae5-44e6-8f45-b512be2f61 | 4/25/2023 | XLM | 48.13480241 | Customer Withdrawal |
| 2093016f-f1eb-41fe-bf73-719a5b8b93aa | 4/24/2023 | USD | 140.00000000 | Customer Withdrawal |
| dd167035-95ce-46cf-bc0c-e60fc0bd34bc | 4/14/2023 | USD | 19.83000000 | Customer Withdrawal |
| d9915e1b-401c-4ed4-aaa4-587bee2e451f | 4/9/2023 | DOGE | 465.59730000 | Customer Withdrawal |
| dfe4416-a975-42b2-aad2-8703002948 | 4/21/2023 | 1INCH | 41.33000000 | Customer Withdrawal |
| 21091245-cca0-4872-86c2-910d8f8bc3b7 | 4/16/2023 | XTZ | 3.38681245 | Customer Withdrawal |
| 1b6f4f0a0-67f4-40e7-b2b9-43c40c6b0dec | 4/4/2023 | ADA | 3,999.17132990 | Customer Withdrawal |
| 1b6f4f0a0-67f4-40e7-b2b9-43c40c6b0dec | 4/4/2023 | HBAR | 110,317.23417655 | Customer Withdrawal |
| 1b6f4f0a0-67f4-40e7-b2b9-43c40c6b0dec | 4/4/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | 4/26/2023 | ETH | 0.05249156 | Customer Withdrawal |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | 4/26/2023 | ADA | 61.26970354 | Customer Withdrawal |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | 4/26/2023 | ADA | 185.00011062 | Customer Withdrawal |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | 4/26/2023 | DOGE | 13,532.97031944 | Customer Withdrawal |
| 494f283c-dcd5-4389-a1c9-8e25de5c22 | 4/25/2023 | USD | 99.11000000 | Customer Withdrawal |
| 0ffd4f14f198-45cc-876b-847539f4bb32 | 4/6/2023 | USD | 12.30000000 | Customer Withdrawal |
| 71b89fa1-5300-4e91-84e6-9d5a1773cca | 4/3/2023 | ADA | 724.99023258 | Customer Withdrawal |
| 4948dfef-cf1a-4676-85cc-192420b5c | 4/3/2023 | DCR | 7.03060000 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | USD | 1.90000000 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | LTC | 7.95466555 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | OMG | 42.05211323 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | XLM | 1,003.69526477 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | USD | 67,809.80016719 | Customer Withdrawal |
| 4f0994fb-7a04-4363-8246-45f17a5991ab | 4/20/2023 | FLR | 150.80443110 | Customer Withdrawal |
| cee9a855-f652-4753-b224-7b38c0c1acd | 2/24/2023 | HBAR | 405.06907905 | Customer Withdrawal |
| cee9a855-f652-4753-b224-7b38c0c1acd | 2/24/2023 | HBAR | 909.43441149 | Customer Withdrawal |
| fc5cc5c6-711e-4684-9f87-af6620eed7a | 4/19/2023 | XRP | 1,795.20267622 | Customer Withdrawal |
| c6866803-91d3-4158-b045-12e21210c06c | 4/17/2023 | XRP | 9.07000000 | Customer Withdrawal |
| c6866803-91d3-4158-b045-12e21210c06c | 4/17/2023 | USD | 201.50000000 | Customer Withdrawal |
| c6866803-91d3-4158-b045-12e21210c06c | 4/13/2023 | USD | 14.00000000 | Customer Withdrawal |
| c6866803-91d3-4158-b045-12e21210c06c | 3/23/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| c6866803-91d3-4158-b045-12e21210c06c | 4/17/2023 | FLR | 31.10768750 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/19/2023 | DASH | 0.97458884 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/19/2023 | ZEC | 0.58848530 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/19/2023 | SC | 35,740.42560310 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/19/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/13/2023 | BTC | 0.05152144 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 2/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 3/23/2023 | USD | 2,676.07000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 3/7/2023 | USD | 8,265.86000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/13/2023 | USD | 1,452.19000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 3/14/2023 | USD | 1,343.81000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 3/14/2023 | USD | 2,040.30000000 | Customer Withdrawal |
| 90f67088-5193-4908-b1c7-f7919897fb3 | 4/13/2023 | USD | 2,177.11000000 | Customer Withdrawal |
| 9fee9c6a-1102-4484-9402-10bd7433338f | 4/2/2023 | USD | 3,608.32000000 | Customer Withdrawal |
| 9fee9c6a-1102-4484-9402-10bd7433338f | 4/22/2023 | DOGE | 572.53996239 | Customer Withdrawal |
| 9fee9c6a-1102-4484-9402-10bd7433338f | 4/2/2023 | SHIB | 3,008,962.92758100 | Customer Withdrawal |
| 9fee9c6a-1102-4484-9402-10bd7433338f | 4/2/2023 | SHIB | 6,756,501.32856039 | Customer Withdrawal |
| 99023f62a-db43-4122-b2ff6-cc50b3 | 4/20/2023 | RGD | 561,921.00000000 | Customer Withdrawal |
| 99023f62a-db43-4122-b2ff6-cc50b3 | 4/5/2023 | ADA | 450.90050643 | Customer Withdrawal |
| ae628a7a-648a-4be6-a16f-491f8aa8db63 | 4/19/2023 | ENJ | 2,500.00000000 | Customer Withdrawal |
| ae628a7a-648a-4be6-a16f-491f8aa8db63 | 4/19/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/10/2023 | USD | 0.59000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/12/2023 | USD | 2.38000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/17/2023 | USD | 9.58000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/12/2023 | USD | 152.00000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/17/2023 | USD | 12.00000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/1/2023 | USD | 38.00000000 | Customer Withdrawal |
| 831c51be-eac4-417b-a348-7ac72dbef30c | 4/12/2023 | USD | 0.04000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | LSK | 124.90000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | BTC | 0.00680000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | POWR | 286.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | OMG | 193.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | XLM | 1,899.90000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/10/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | XEM | 499.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 3/23/2023 | BTC | 0.10109229 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/10/2023 | STEEM | 147.00000000 | Customer Withdrawal |
| 0e6c0f65-ee61-4538-971f-cdd5b303adbf | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 9a0b5bca-7c0b-4cf6-85ea-9de57... | 4/29/2023 | GLM | 357.00000000 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/7/2023 | BTTOLD | 1,534.72080700 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/4/2023 | USD | 18,995.08000000 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/4/2023 | USD | 995.00000000 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/4/2023 | USD | 6,295.49420100 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/4/2023 | TRX | 0.00000000 | Customer Withdrawal |
| dea55979-2b2c-4cce-b2ce-8fe89d732f5 | 4/4/2023 | FLR | 198.23000000 | Customer Withdrawal |
| ae2304fb-5757-467a-b1a9-94fd99ef5328 | 4/10/2023 | ADA | 27.00000000 | Customer Withdrawal |
| ae2304fb-5757-467a-b1a9-94fd99ef5328 | 3/31/2023 | BTC | 4.08085010 | Customer Withdrawal |
| ae2304fb-5757-467a-b1a9-94fd99ef5328 | 4/17/2023 | ETH | 4.96000000 | Customer Withdrawal |
| ae2304fb-5757-467a-b1a9-94fd99ef5328 | 3/1/2023 | USD | 2,410.00000000 | Customer Withdrawal |
| c8a53061-79f7a-4e32-a9cd-67db07e36017 | 4/11/2023 | ETH | 0.24500000 | Customer Withdrawal |
| c8a53061-79f7a-4e32-a9cd-67db07e36017 | 2/21/2023 | USD | 0.08000000 | Customer Withdrawal |
| c8a53061-79f7a-4e32-a9cd-67db07e36017 | 2/20/2023 | SOLVE | 6,465.78628311 | Customer Withdrawal |
| 87d7a07d-835e-4f2b-8c26-9563d0... | 2/22/2023 | BTC | 45.21000000 | Customer Withdrawal |
| c31d2e4b5-cd46-47a0-8b3e-0d00ef5fd0 | 4/6/2023 | ADA | 46.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c312e850-ca10-46a6-906a-a7f80981fba8 | 4/27/2023 | SC | 2,140.52286773 | Customer Withdrawal |
| c312e850-ca10-46a6-906a-a7f80981fba8 | 4/20/2023 | DOGE | 2,647.55525648 | Customer Withdrawal |
| c312e850-ca10-46a6-906a-a7f80981fba8 | 4/26/2023 | BTC | 0.01172854 | Customer Withdrawal |
| c312e850-ca10-46a6-906a-a7f80981fba8 | 4/19/2023 | USD | 363.79000000 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 3/31/2023 | DOGE | 25.44000000 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 3/31/2023 | DOGE | 294,760.93143800 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 4/13/2023 | DOGE | 977.44706766 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 4/3/2023 | BTC | 0.95000000 | Customer Withdrawal |
| 5af5a09c-c09c-43cb-aa00-d8f527e4e256 | 4/3/2023 | BTC | 0.16284225 | Customer Withdrawal |
| d9372cd2-8213-4306-a786-87177e197b86 | 4/14/2023 | LTC | 393.20810724 | Customer Withdrawal |
| d9372cd2-8213-4306-a786-87177e197b86 | 4/14/2023 | USD | 78,300.00000000 | Customer Withdrawal |
| 7bc96019-4940-469a-85e8-2e90f... | 4/14/2023 | USDT | 987.40000000 | Customer Withdrawal |
| 1ac3eb87a-b3e1-43ea-87c8-f57be7... | 4/27/2023 | DGB | 20,822.80000000 | Customer Withdrawal |
| 1ac3eb87a-b3e1-43ea-87c8-f57be7... | 4/27/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |
| 1ac3eb87a-b3e1-43ea-87c8-f57be7... | 4/19/2023 | USD | 30,000.00000000 | Customer Withdrawal |
| 3a77a4bc-c8ed-4c40-b1c2-f55dd... | 3/22/2023 | USD | 4,149.60000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | USD | 1,562.06000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | DOGE | 799.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | USDT | 990.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | USD | 1,599.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | BAT | 4,999.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | BAT | 210.00000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | BAT | 0.99000000 | Customer Withdrawal |
| 85a74a4e-779e-4699-8cf9-0f197ca17842 | 4/28/2023 | FLR | 3,750.00000000 | Customer Withdrawal |
| 4d29996c-8da5-4adb-ac81-96d5fba | 4/27/2023 | XLM | 1,299.00000000 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | USD | 353.00000000 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | MANA | 113.85000000 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | BTC | 0.04692536 | Customer Withdrawal |
| 7182ccf6-a425-4c5e-9d72-8d7... | 4/27/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 6f7a4a0a-7c7b-4e88-9c2e-...  | 4/4/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 6f7a4a0a-7c7b-4e88-9c2e-... | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 6f7a4a0a-7c7b-4e88-9c2e-... | 4/4/2023 | FLR | 450.00000000 | Customer Withdrawal |
| 3a4b29... | 4/27/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 3a4b29... | 4/27/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 3a4b29... | 4/27/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 3a4b29... | 4/27/2023 | FLR | 150.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6095c32-5543-424c-aa08-cf6cf7668c28 | 3/31/2023 | BTC | 0.00195810 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | ADA | 52.61295592 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | WAXP | 88.39188226 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | RVN | 909.65235690 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | EWT | 13.23457737 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/5/2023 | EWT | 0.10000000 | Customer Withdrawal |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | 4/18/2023 | FLR | 1,030.36019380 | Customer Withdrawal |
| b3060db8-546f-4cbf-a676-84c7fc6adc2a | 4/14/2023 | XLM | 9,899.95000000 | Customer Withdrawal |
| b3060db8-546f-4cbf-a676-84c7fc6adc2a | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b3060db8-546f-4cbf-a676-84c7fc6adc2a | 4/14/2023 | FLR | 0.01278645 | Customer Withdrawal |
| 6b741ae-a303-4626-8444-f86703dc5577 | 2/9/2023 | BTTOLD | 8,533.92347200 | Customer Withdrawal |
| 5725788-cfab-46b0-ad17-fa8d358cc204 | 4/11/2023 | BTC | 0.08529140 | Customer Withdrawal |
| fc7fe6ee-4899-45a1-911f-f2f2640e2264df | 4/22/2023 | XRP | 286.08395732 | Customer Withdrawal |
| fe99d881-b3a7-42a1-a4e5-be13d0f5f7a7 | 4/5/2023 | USD | 6.12000000 | Customer Withdrawal |
| fe99d881-b3a7-42a1-a4e5-be13d0f5f7a7 | 4/6/2023 | USD | 2.30300000000 | Customer Withdrawal |
| 8b063a7e-8b46-429e-a1b1-fc6daa45f5f5 | 4/4/2023 | USD | 233.22000000 | Customer Withdrawal |
| c8b489c1-d764-4743-9ac6-f0d75cfc5e09 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| c8b489c1-d764-4743-9ac6-f0d75cfc5e09 | 4/12/2023 | USD | 11,921.89000000 | Customer Withdrawal |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19353 | 3/28/2023 | DOGE | 1,806.87391105 | Customer Withdrawal |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19353 | 3/28/2023 | DOGE | 2,146.83855402 | Customer Withdrawal |
| 24aed1b9-2feb-4bba-8e84-f59668e72663 | 2/27/2023 | USD | 2,873.03000000 | Customer Withdrawal |
| f72f6bac-ac50-422d-b99a-c1502c578dc8 | 4/13/2023 | BTC | 0.00596637 | Customer Withdrawal |
| 52623eac-0cea-47b7-a9a7-6d42ab405ca6 | 4/1/2023 | ADA | 11.30570000 | Customer Withdrawal |
| 0b53ebd2-4ffe-468a-a1fd-788f12d5b2d0 | 4/15/2023 | ETH | 1.01898615 | Customer Withdrawal |
| 0b53ebd2-4ffe-468a-a1fd-788f12d5b2d0 | 4/15/2023 | DOGE | 15,000.00000000 | Customer Withdrawal |
| 0b53ebd2-4ffe-468a-a1fd-788f12d5b2d0 | 4/15/2023 | DOGE | 14,591.53727135 | Customer Withdrawal |
| 0b53ebd2-4ffe-468a-a1fd-788f12d5b2d0 | 4/15/2023 | XLM | 4,643.43334125 | Customer Withdrawal |
| 0b53ebd2-4ffe-468a-a1fd-788f12d5b2d0 | 4/15/2023 | TRX | 12,833.60811845 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | ETH | 5.63289907 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | BTC | 0.01670000 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | BTC | 0.45642087 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | BTC | 0.00085186 | Customer Withdrawal |
| 27042405-c442-4fa5-9030-6d5974824f4e | 4/14/2023 | BTC | 0.02825947 | Customer Withdrawal |
| 94462d00-97fb-42d6-97e2-dd087fc92ff5 | 5/2/2023 | XRP | 592.23401448 | Customer Withdrawal |
| 94462d00-97fb-42d6-97e2-dd087fc92ff5 | 5/2/2023 | FLR | 88.63469342 | Customer Withdrawal |
| 27e3abc6-d715-422e-a754-646b6b797606 | 4/10/2023 | USD | 234.78000000 | Customer Withdrawal |
| 68b4a845-b3fa-4125-98e0-c4e909afe1ae | 3/2/2023 | ETH | 0.29692366 | Customer Withdrawal |
| 68b4a845-b3fa-4125-98e0-c4e909afe1ae | 3/2/2023 | ADA | 442.40525200 | Customer Withdrawal |
| 4faf4626-73c8-4bd5-a219-b7a84041a857 | 3/3/2023 | XLM | 764.95000000 | Customer Withdrawal |
| 7b4ce8bd-bc03-4159-8623-9aacd6f8cbd | 4/22/2023 | BTC | 0.00212757 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | ETC | 3.99000000 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | ATOM | 5.15064459 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | WAVES | 9.99901126 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | ETH | 0.07673409 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | USDT | 928.27174547 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | FLR | 1,246.00000000 | Customer Withdrawal |
| 23e3db2a-e042-4f36-9742-96253a7d7cfc | 4/27/2023 | XLM | 881.53553607 | Customer Withdrawal |
| b60e1ab6-bc65-4739-9f52-290697e9d066 | 4/17/2023 | XRP | 177.00000000 | Customer Withdrawal |
| e8acf253-ea0d-4a52-9f51-0e967c7a9aab | 4/4/2023 | USD | 536.89000000 | Customer Withdrawal |
| 87711114-ccb3-42bb-8eeb-ab6f42025ccb | 4/20/2023 | TRX | 7,347.73374300 | Customer Withdrawal |
| 5555e41c-cff1-42af-abfc-6ee398339e7a | 4/8/2023 | XRP | 676.44243330 | Customer Withdrawal |
| 5555e41c-cff1-42af-abfc-6ee398339e7a | 4/17/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 5555e41c-cff1-42af-abfc-6ee398339e7a | 4/17/2023 | FLR | 106.64648950 | Customer Withdrawal |
| 5555e41c-cff1-42af-abfc-6ee398339e7a | 4/8/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 77798907-caea-471d-b2d3-bbc82f1eb2976 | 4/29/2023 | FLR | 16,858.85031000 | Customer Withdrawal |
| 67a9b403-1cb5-4deb-8aa8-07eb26e72879 | 2/9/2023 | BTTOLD | 1,309.09505800 | Customer Withdrawal |
| 0663ed58-35a2-4d10-b15f-2e24d55de61c | 4/10/2023 | USD | 4,684.85000000 | Customer Withdrawal |
| d82a9802-8e44-423f-a817c-e274231cf301 | 4/6/2023 | DOGE | 660.63094140 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6006fd25-dba3-4c1a-b8fb-39bbb453b913 | 4/27/2023 | SOLVE | 2,334.00000000 | Customer Withdrawal |
| 6006fd25-dba3-4c1a-b8fb-39bbb453b913 | 4/27/2023 | SOLVE | 10,271.00000000 | Customer Withdrawal |
| 6006fd25-dba3-4c1a-b8fb-39bbb453b913 | 4/27/2023 | SOLVE | 2,471.00000000 | Customer Withdrawal |
| 6006fd25-dba3-4c1a-b8fb-39bbb453b913 | 4/28/2023 | USD | 10.78000000 | Customer Withdrawal |
| fb59e4dc-4c37-4489-8dfb-ad9d825da772 | 4/13/2023 | WAXP | 27.49467979 | Customer Withdrawal |
| 77cca3c9-6220-403d-bd2a-38963fc5f731 | 4/5/2023 | ADA | 9,886.20247587 | Customer Withdrawal |
| 77cca3c9-6220-403d-bd2a-38963fc5f731 | 4/4/2023 | LRC | 43.00000000 | Customer Withdrawal |
| 77cca3c9-6220-403d-bd2a-38963fc5f731 | 4/4/2023 | LRC | 774.09674666 | Customer Withdrawal |
| 77cca3c9-6220-403d-bd2a-38963fc5f731 | 4/4/2023 | LRC | 30.97600000000 | Customer Withdrawal |
| 806bc4f4-a6c9-4c88-95ba-28749f93e146 | 4/8/2023 | ETH | 0.19645685 | Customer Withdrawal |
| 806bc4f4-a6c9-4c88-95ba-28749f93e146 | 4/9/2023 | DGB | 4,548.97367870 | Customer Withdrawal |
| 806bc4f4-a6c9-4c88-95ba-28749f93e146 | 4/9/2023 | DGB | 2,237.11320717 | Customer Withdrawal |
| 69a3cdce-7ead-4985-9905-c6897a45c3dc | 4/11/2023 | HBAR | 947.69113888 | Customer Withdrawal |
| 4f3b6051-dccd-4b84-8ec3-32e7869a9cca | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4f3b6051-dccd-4b84-8ec3-32e7869a9cca | 4/5/2023 | ADA | 50,543.68120095 | Customer Withdrawal |
| 4f3b6051-dccd-4b84-8ec3-32e7869a9cca | 4/24/2023 | WAXP | 9,924.78491409 | Customer Withdrawal |
| 4f3b6051-dccd-4b84-8ec3-32e7869a9cca | 4/24/2023 | XLM | 10,252.77400000 | Customer Withdrawal |
| 481a5c3b-3fca-43e0-af35-4547356f3c59 | 4/24/2023 | LTC | 1.98796680 | Customer Withdrawal |
| 481a5c3b-3fca-43e0-af35-4547356f3c59 | 4/24/2023 | ETH | 0.10134100 | Customer Withdrawal |
| 481a5c3b-3fca-43e0-af35-4547356f3c59 | 4/24/2023 | USD | 1,776.86174480 | Customer Withdrawal |
| 481a5c3b-3fca-43e0-af35-4547356f3c59 | 4/25/2023 | USD | 38.36000000 | Customer Withdrawal |
| 5e1652ee-0ead-4c5c-bdfc-5e4e07923fc5 | 4/3/2023 | BTC | 0.00326433 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/8/2023 | ETC | 43.07530387 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/8/2023 | GLM | 1,699.49783357 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/14/2023 | DGB | 56,289.08707585 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/14/2023 | SC | 68,152.07391304 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/8/2023 | NXT | 604.00000000 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/8/2023 | BTC | 0.00973414 | Customer Withdrawal |
| 83664356-138a-47d2-9274-1898785979f55 | 4/14/2023 | BTC | 0.00912260 | Customer Withdrawal |
| c70159cd-ed9d-4600-b456-f173390828ff | 4/6/2023 | ALGO | 21.80464830 | Customer Withdrawal |
| 3950e11e-2d6f-4bae-adb7-c9f1171918b2 | 4/1/2023 | ADA | 232.89033788 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | DOT | 14.56354752 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | MATIC | 50.55517609 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | ETH | 0.99946540 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/14/2023 | AR | 9.97000000 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | XLM | 525.95000000 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/14/2023 | RVN | 1,001.28881712 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | ALGO | 300.73936163 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/14/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/8/2023 | BTC | 0.01660184 | Customer Withdrawal |
| 745dba83-efe0-457b-bebc-43f2aa012764 | 4/14/2023 | ETHW | 1.00166540 | Customer Withdrawal |
| 2c0a3612-4ae0-4565-a9b7-0c0cb7f18126 | 4/11/2023 | USD | 350.77000000 | Customer Withdrawal |
| 9feb4ade-ea58-42cd-8a0b-cb0989a06d80 | 4/24/2023 | ADA | 495.23357497 | Customer Withdrawal |
| 9feb4ade-ea58-42cd-8a0b-cb0989a06d80 | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 9feb4ade-ea58-42cd-8a0b-cb0989a06d80 | 4/23/2023 | USD | 4.00000000 | Customer Withdrawal |
| ccee5a4-20f4-4182-abc8-1c1266a7b00c | 4/17/2023 | XVG | 317.04000000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 2/27/2023 | BTC | 0.06071517 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 3/29/2023 | BTC | 0.04680000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 2/28/2023 | BTC | 0.10146656 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 3/23/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 2/19/2023 | BTC | 0.02080000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 3/31/2023 | BTC | 0.02007000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 2/28/2023 | BTC | 0.03300000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 2/28/2023 | USD | 7.80000000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 4/28/2023 | ALGO | 32.67157151 | Customer Withdrawal |
| 12750684-260b-463b-931c-dc53fa4aa6ef | 4/28/2023 | ALGO | 0.01040468 | Customer Withdrawal |
| b77e5c-2bd1-4404-a88f-e9c0c47f7c4a | 4/25/2023 | USD | 564.93000000 | Customer Withdrawal |
| c68fc7ac-6ce6-47d7-a995-9284b6626e6 | 4/5/2023 | USD | 95.75000000 | Customer Withdrawal |
| 8d6fc5-9685-49bc-9fd1-9fc13321d6b5 | 4/14/2023 | USD | 405.00000000 | Customer Withdrawal |
| 3995759-805c-4a22-a4c0-c1a2c9f2275b | 4/7/2023 | BTC | 0.01035214 | Customer Withdrawal |
| 948ba575-97f0-4902-a641-5fea3852c | 4/22/2023 | BTC | 0.41199920 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29b43d98-5e3d-49a4-9c0a-7e5461d3d5c1 | 4/6/2023 | USD | 15.78000000 | Customer Withdrawal |
| dcd12b1f-c0d1-4ac6-92fa-bfc6a4ce3a0 | 4/4/2023 | USD | 230.69000000 | Customer Withdrawal |
| 47e375bc-40c6-4b0d-8c3b-2c5d409c25f | 4/25/2023 | USD | 0.01920174 | Customer Withdrawal |
| 30ca6277-3f08-4aeb-a4b8e-ea7c7241374c2 | 4/6/2023 | USD | 212.05000000 | Customer Withdrawal |
| 30927181-47c1-4d78-99d2-481214f37e33 | 4/11/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 30927181-47c1-4d78-99d2-481214f37e33 | 4/20/2023 | BTC | 0.00534772 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/14/2023 | ADA | 927.21060000 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/14/2023 | RVN | 4,000.00000000 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/20/2023 | DOGE | 526.05954876 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/14/2023 | BTC | 0.09117970 | Customer Withdrawal |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | 4/20/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | 4/11/2023 | HBAR | 99.94910000000 | Customer Withdrawal |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | 4/13/2023 | USD | 4,345.84000000 | Customer Withdrawal |
| 36d3143b-2189-4b41-8c23-2582f20ca8f | 4/7/2023 | USD | 999.99000000 | Customer Withdrawal |
| 0e17699d-e4bd-47b5-ac46-44c5d9663be | 4/5/2023 | USD | 25.84000000 | Customer Withdrawal |
| 3c02f7d1-1d08-42af-abe0-78ee33fd9bb | 3/31/2023 | XVG | 725.383.86649719 | Customer Withdrawal |
| 1c90ef99-293a-4723-8b2d-c9dddefdef20 | 4/15/2023 | USD | 1,014.16626690 | Customer Withdrawal |
| 1c90ef99-293a-4723-8b2d-c9dddefdef20 | 4/12/2023 | BTC | 0.02456027 | Customer Withdrawal |
| 1c90ef99-293a-4723-8b2d-c9dddefdef20 | 4/15/2023 | USD | 0.98000000 | Customer Withdrawal |
| 21f8b789-8f13-4da2-a71a-d1ed068c3223 | 4/8/2023 | ETH | 0.18202510 | Customer Withdrawal |
| 7c917c7b-b295-4e2e-b0e-1aea7ce0afcf | 4/20/2023 | ADA | 1.28000000 | Customer Withdrawal |
| 7c917c7b-b295-4e2e-b0e-1aea7ce0afcf | 4/21/2023 | DOGE | 264.08725241 | Customer Withdrawal |
| 7c917c7b-b295-4e2e-b0e-1aea7ce0afcf | 4/11/2023 | LTC | 287.16994432 | Customer Withdrawal |
| a8e53834-8146-4198-a282-639281661475 | 4/4/2023 | USD | 77.99000000 | Customer Withdrawal |
| 39fc83b-5e2d-4a5f-9b18-9aa48c0b2ad | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9fb0c3a-c380-449e-928b-8a7b40f060ad | 4/10/2023 | USD | 1,053.68000000 | Customer Withdrawal |
| 398dc13e-aa3f-4af7-acbb-018f06e7fc0 | 4/11/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 5e0e604f-c425-4366-bda3-4e5a30cb27bc | 4/8/2023 | SIGNA | 1,433.98841362890 | Customer Withdrawal |
| 5e0e604f-c425-4366-bda3-4e5a30cb27bc | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3c135cf4-f843-4cea-bd3c-82b31440 | 4/3/2023 | OMG | 0.53000000 | Customer Withdrawal |
| 3e13d63e-3243-4cf1-b94e-82bdb2f60 | 3/30/2023 | XRP | 3.89250000000 | Customer Withdrawal |
| 3e13924f-3243-4cc3-b94e-82bdb2f6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3e13924f-3243-4cc3-b94e-82bdb2f6 | 4/3/2023 | ADA | 0.63000000 | Customer Withdrawal |
| 21bc051c-d29c-47a4-8cd4-0c0af22b2e6 | 4/9/2023 | USD | 3.76000000000 | Customer Withdrawal |
| 5ec21bf-a171-4928-82b4-0845574f3c3b | 4/3/2023 | ATOM | 0.40191918 | Customer Withdrawal |
| 5ec21bf-a171-4928-82b4-0845574f3c3b | 4/4/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 5ec21bf-a171-4928-82b4-0845574f3c3b | 4/3/2023 | TRX | 363.00210130 | Customer Withdrawal |
| 5ec21bf-a171-4928-82b4-0845574f3c3b | 4/3/2023 | BTC | 0.0000000 | Customer Withdrawal |
| f165c02a-922d-441b-b48b-0432a4d28b2 | 3/30/2023 | USD | 3.09000000 | Customer Withdrawal |
| f165c02a-922d-441b-b48b-0432a4d28b2 | 4/3/2023 | ETH | 1.05010760 | Customer Withdrawal |
| f165c02a-922d-441b-b48b-0432a4d28b2 | 4/13/2023 | ENJ | 153.04739950 | Customer Withdrawal |
| f165c02a-922d-441b-b48b-0432a4d28b2 | 3/30/2023 | ADA | 150.00000000 | Customer Withdrawal |
| c9383c08-d98c-46c3-b7f8-bac7f1f | 4/4/2023 | ADA | 1.53790610 | Customer Withdrawal |
| c9383c08-d98c-46c3-b7f8-bac7f1f | 4/4/2023 | ADA | 1,835.13914043 | Customer Withdrawal |
| 6c96c2be-9b5c-4201-a11d-412ef5657d9 | 4/14/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 6c96c2be-9b5c-4201-a11d-412ef5657d9 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6c96c2be-9b5c-4201-a11d-412ef5657d9 | 4/20/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 6c96c2be-9b5c-4201-a11d-412ef5657d9 | 4/14/2023 | BTC | 0.00224048 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/24/2023 | XRP | 31,070.13773460 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/4/2023 | XRP | 1,213.96415090 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/4/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/9/2023 | ZRX | 0.01 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/4/2023 | BTC | 0.01496437 | Customer Withdrawal |
| 1a98098c-a883-4739-bf38-d1e31853840 | 4/24/2023 | USDT | 2.02000000 | Customer Withdrawal |
| 672f9bf-ca4c-4ec9-83b1-5a1e74d5e67 | 4/18/2023 | XRP | 7.77759233 | Customer Withdrawal |
| 672f9bf-ca4c-4ec9-83b1-5a1e74d5e67 | 4/8/2023 | XRP | 3,649.39999000 | Customer Withdrawal |
| 672f9bf-ca4c-4ec9-83b1-5a1e74d5e67 | 4/3/2023 | ADA | 7,348.00000000 | Customer Withdrawal |
| 672f9bf-ca4c-4ec9-83b1-5a1e74d5e67 | 4/18/2023 | XRP | 3.07000000 | Customer Withdrawal |
| 672f9bf-ca4c-4ee9-83b1-5a1e74d5e67 | 4/3/2023 | ETHW | 7.77759233 | Customer Withdrawal |
| 63c86e16-4844-4ec4-9bd5-0a6c927ea | 4/15/2023 | BTC | 0.00381762 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14b603a6-8fcc-42ec-a8ab-137aeea62ba3 | 4/11/2023 | USDT | 191.05358941 | Customer Withdrawal |
| 39239bc6-29c5-490e-960f-8977c6b6524 | 4/24/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 39239bc6-29c5-490e-960f-8977c6b6524 | 4/24/2023 | KMD | 5.20800000 | Customer Withdrawal |
| b7b14b26-3246-4879-965e-0810d0dec5 | 4/14/2023 | USD | 0.02042833 | Customer Withdrawal |
| b7b14b26-3246-4879-965e-0810d0dec5 | 4/6/2023 | ADA | 1,047.00000000 | Customer Withdrawal |
| e0c3f283-84da-4806-b86b-17b563e52 | 4/11/2023 | USD | 1,297.60000000 | Customer Withdrawal |
| 42e8478-7866-4cd2-ba76-bfbb5b9e07 | 4/4/2023 | USD | 314.51000000 | Customer Withdrawal |
| 8d17a436-4e5f-482e-9d6a-4c732026695a | 4/8/2023 | USD | 179.77000000 | Customer Withdrawal |
| 32425a4-bd47-42de-bc8f-09fa6fd103ff | 4/10/2023 | ADA | 184.43000000 | Customer Withdrawal |
| 32425a4-bd47-42de-bc8f-09fa6fd103ff | 4/13/2023 | USD | 30.82000000 | Customer Withdrawal |
| 609c7 b7c9-ca40-47b9-bd0a-09fa6fd103ff | 4/13/2023 | ADA | 176.00000000 | Customer Withdrawal |
| 609c7ee2-c0c0-40e8-ac35-0f0e4e71d85 | 4/23/2023 | HBAR | 489.22000000 | Customer Withdrawal |
| 609c7ee2-c0c0-40e8-ac35-0f0e4e71d85 | 4/14/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 609c7ee2-c0c0-40e8-ac35-0f0e4e71d85 | 4/27/2023 | USDT | 10.07100000 | Customer Withdrawal |
| 609c7ee2-c0c0-40e8-ac35-0f0e4e71d85 | 4/14/2023 | USDT | 5.00000000 | Customer Withdrawal |
| c4d4a9ad-da3c-43dc-af91-4bbaaeef96 | 4/5/2023 | BTC | 0.09312000 | Customer Withdrawal |
| c4d4a9ad-da3c-43dc-af91-4bbaaeef96 | 3/30/2023 | ADA | 0.04094741 | Customer Withdrawal |
| c4d4a9ad-da3c-43dc-af91-4bbaaeef96 | 4/27/2023 | DGB | 0.00725420 | Customer Withdrawal |
| 8be7c53-b4d0-42cd-8c9b-92f7a48e79 | 4/13/2023 | XLM | 572.00000000 | Customer Withdrawal |
| ff88d527-b43f-43c4-b438-1ba6e03dc4 | 4/11/2023 | USD | 24.91000000 | Customer Withdrawal |
| 41b14d17-0f4e-4c97-a9f8-07c1e55a0d | 4/18/2023 | USD | 188.00000000 | Customer Withdrawal |
| 83c8f2a0-c1c3-4f3f-be65-30bf5fd6a36 | 4/15/2023 | USD | 0.02000000 | Customer Withdrawal |
| 2e1e4df7-6e07-4c3a-bf8-a9a6c9f99 | 4/13/2023 | USD | 10.06000000 | Customer Withdrawal |
| 82ed9331-4884-4d0d-acc7-a6a98f9dc | 4/6/2023 | USD | 4,785.23000000 | Customer Withdrawal |
| a2ed9331-ee07-4929-8cce-b3ea7891 | 4/13/2023 | USD | 158.40000000 | Customer Withdrawal |
| a2ed9331-ee07-4929-8cce-b3ea7891 | 4/14/2023 | XRP | 0.16000000 | Customer Withdrawal |
| 2ed9333c-ee07-4929-a282-b3ea7891 | 4/13/2023 | USD | 92.56000000 | Customer Withdrawal |
| 7e93c9ef-62e4-4c63-9d28-1be8cbb38 | 4/5/2023 | LTC | 3.33021833 | Customer Withdrawal |
| 7e93c9ef-62e4-4c63-9d28-1be8cbb38 | 4/13/2023 | FLR | 572.97000000 | Customer Withdrawal |
| c27a277a-04a5-42a6-97a5-4e8d1a4b | 3/31/2023 | USD | 180.59000000 | Customer Withdrawal |
| 4e5c6c8d-0c5c-46b8-9be0-ee6be6f79c | 4/25/2023 | USD | 10.00000000 | Customer Withdrawal |
| b895f6f-ce0e-4824-b6cc-f6fc4fe8ff | 4/4/2023 | XVG | 36.40000000 | Customer Withdrawal |
| a7f10e69-7a88-4eff-92e5-f3c7f8a8 | 4/13/2023 | GALA | 1,342.00000000 | Customer Withdrawal |
| a7f10e69-7a88-4eff-92e5-f3c7f8a8 | 4/13/2023 | ETHW | 0.18000000 | Customer Withdrawal |
| a7f10e69-7a88-4eff-92e5-f3c7f8a8 | 4/13/2023 | OMG | 1.00000000 | Customer Withdrawal |
| b887fae-35ee-47a9-9a6c-5ce0dd5 | 4/13/2023 | USD | 25.10000000 | Customer Withdrawal |
| 4b887fae-35ee-47a9-9a6c-5ce0dd5 | 4/20/2023 | LTC | 0.22000000 | Customer Withdrawal |
| e56c9df-ca4d-4ff9-87ef-2e92ea33 | 4/10/2023 | USD | 1,053.90000000 | Customer Withdrawal |
| e56c9df-ca4d-4ff9-87ef-2e92ea33 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c27a277a-04a5-42a6-97a5-4e8d1a4b | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4e5c6c8d-0c5c-46b8-9be0-ee6be6f79c | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4c1e5d1-3b61-46e3-9c07-7c7e3d99 | 4/4/2023 | FLR | 0.59000000 | Customer Withdrawal |
| 4c1e5d1-3b61-46e3-9c07-7c7e3d99 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4c1e5d1-3b61-46e3-9c07-7c7e3d99 | 4/4/2023 | XRP | 2.99973000 | Customer Withdrawal |
| c2bfef2d-21c6-4f5f-88f7-2eac9a8 | 4/4/2023 | BTC | 0.00380131 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53700a54-0312-47bb-8877-e2b840aca862 | 4/8/2023 | USD | 3.34000000 | Customer Withdrawal |
| 53700a54-0312-47bb-8877-e2b840aca862 | 4/6/2023 | USD | 261.33000000 | Customer Withdrawal |
| 6af4f817-10b6-4690-809d-574bb8e2206f | 3/14/2023 | USD | 522.88000000 | Customer Withdrawal |
| 433d3d86-06b2-40ec-8d04-7055603769d46 | 4/13/2023 | USD | 91.52000000 | Customer Withdrawal |
| b70e62fc-ea26-4a7e-b369-12eff271e8a5 | 4/12/2023 | USD | 46.89000000 | Customer Withdrawal |
| aec7004b-4df1-4406-bb10-9afd06912cd9 | 4/1/2023 | BTC | 0.01691201 | Customer Withdrawal |
| 8f01c4b9-07a2-46ce-a689-9201dddac203 | 3/30/2023 | USD | 236.41000000 | Customer Withdrawal |
| 39d08a67-eb1a-4a65-8c41-711cfd9ee572 | 4/4/2023 | USD | 32.92000000 | Customer Withdrawal |
| 6fd82eb0-6bd6-4571-b72d-26d3dfa44e35 | 2/7/2023 | USD | 198.66000000 | Customer Withdrawal |
| e924534a-fe4e-4423-8af2-4a3ff47b0a34 | 4/6/2023 | USD | 1,634.39000000 | Customer Withdrawal |
| 9f482367-2ab8-49f5-8186-467a735d0806 | 2/9/2023 | BTTOLD | 3,665.69480700 | Customer Withdrawal |
| f4fa87c2-7c28-415c-a08b-105e74ec43c1 | 4/29/2023 | XRP | 268.58574842 | Customer Withdrawal |
| d402bbff-e116-472d-8246-5c7495859bbb | 4/4/2023 | USD | 16,200.00000000 | Customer Withdrawal |
| e02e6cb4-5d2d-4d89-b7bc-6d4a274a7741 | 2/9/2023 | BTTOLD | 1,276.90770100 | Customer Withdrawal |
| 116397de-330f-4a12-bb63-73eed6d74e67 | 4/30/2023 | XRP | 9.00027700 | Customer Withdrawal |
| 116397de-330f-4a12-bb63-70ee6b87e67 | 4/30/2023 | XRP | 196.70400000 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103164afc | 4/12/2023 | ETC | 11.93068805 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184a6c | 4/12/2023 | LTC | 1.17969058 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184afc | 4/12/2023 | ATOM | 2.18685284 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184a6c | 4/17/2023 | ETH | 0.02329456 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184afc | 4/12/2023 | ADA | 162.70282385 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184a6c | 4/12/2023 | DOGE | 1,179.80512526 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184afc | 4/12/2023 | EOS | 82.68850136 | Customer Withdrawal |
| af8ba028-f4d2-4fb2-93ef-601103184a6c | 4/17/2023 | BTC | 0.00245765 | Customer Withdrawal |
| f5ffe063-da36-4ac1-8665-a87c5575e6b1 | 4/11/2023 | USD | 491.65000000 | Customer Withdrawal |
| f5ffe063-da36-4ac1-8665-a87c5575e6b1 | 4/11/2023 | USD | 368.74000000 | Customer Withdrawal |
| f5ffe063-da36-4ac1-8665-a87c5575e6b1 | 4/11/2023 | USD | 122.90000000 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | ETC | 1.20832965 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | ETH | 9.93201839 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | DCR | 97.82730696 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | BCH | 5.93696326 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | XLM | 42,125.21921010 | Customer Withdrawal |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | 4/29/2023 | BTC | 0.13338017 | Customer Withdrawal |
| d558be00-1543-4f93-8113-bc6221aee8e8 | 4/17/2023 | XRP | 675.38034254 | Customer Withdrawal |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | 4/12/2023 | XRP | 6.80400000000 | Customer Withdrawal |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | 4/12/2023 | DOGE | 59,135.00000000 | Customer Withdrawal |
| 396e9756-a02e-495e-9011-0c60d6115284 | 4/13/2023 | QNT | 17.82765664 | Customer Withdrawal |
| 396e9756-a02e-495e-9011-0c60d6115284 | 4/13/2023 | HBAR | 32,000.73516973 | Customer Withdrawal |
| 396e9756-a02e-495e-9011-0c60d6115284 | 4/13/2023 | BTC | 0.01121395 | Customer Withdrawal |
| 396e9756-a02e-495e-9011-0c60d6115284 | 4/13/2023 | BTC | 0.14519885 | Customer Withdrawal |
| 328813da-b0be-4e2f-981c-ca8e0f685e49 | 4/27/2023 | BTC | 0.02240568 | Customer Withdrawal |
| 696a8ecd-e02e-4cff-ac78-f784e7e53cb8 | 4/15/2023 | USD | 40.90000000 | Customer Withdrawal |
| 63b506f7-80c5-4af4-b24f-0a269b3c5d8f | 4/28/2023 | DOGE | 750.00000000 | Customer Withdrawal |
| 63b506f7-80c5-4af4-b24f-0a269b3cf0d8 | 4/26/2023 | DOGE | 120,995.15863415 | Customer Withdrawal |
| 50074389-01a5-4ef2-86d5-d8d07b6a6cc9 | 4/20/2023 | BCH | 0.00391858 | Customer Withdrawal |
| 50074389-01a5-4ef2-86d5-d8d07b6a6cc9 | 4/20/2023 | BTC | 0.00461858 | Customer Withdrawal |
| dc56c7f3-6b49-493a-a981-598619a6e378 | 4/21/2023 | FLR | 111.56577500 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | ETH | 0.15775302 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/18/2023 | XRP | 69.00000000 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | USDT | 94.41613265 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | XLM | 59.95000000 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | BTC | 0.00472388 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | USD | 4.98000000 | Customer Withdrawal |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | 4/15/2023 | FLR | 10.56665499 | Customer Withdrawal |
| 083ae018-c347-48bc-a5ad-686b78db9e80 | 4/1/2023 | BTC | 0.05094336 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | ETC | 101.48134311 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | LTC | 151.09883487 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | XRP | 20.52303175 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | XRP | 5.51900000000 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | XVG | 148,486.99379300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | DGB | 146,533.52435496 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | DOGE | 1,909.98483846 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | XLM | 471.14513908 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/3/2023 | BTC | 0.00337093 | Customer Withdrawal |
| 49423034-5402-483d-a48c-e989bee60434 | 4/18/2023 | FLR | 669.01845300 | Customer Withdrawal |
| 8738f6f1-1853-4fae1-8ae8-01a97be8e379 | 4/8/2023 | CVC | 332.09784990 | Customer Withdrawal |
| 79fdca3a-3a7f-4a30-a68d-f785a815e69a | 4/17/2023 | ETH | 0.15083934 | Customer Withdrawal |
| 83053efe-691c-446b-a10a-f0cd2832c158 | 4/4/2023 | USD | 1,770.00000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | LTC | 2.60890174 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | LINK | 1.79258747 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | LINK | 3.43192378 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | WAVES | 7.76513272 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | ETH | 0.26014621 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | ADA | 416.23760394 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | DGB | 20,805.98944394 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | XTZ | 11.75000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | XTZ | 128.25678679 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | XLM | 353.56463537 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | EOS | 139.96333091 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | EOS | 8.90000000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | IOTA | 188.36339929 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | BTC | 0.03326656 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | 4/18/2023 | ETHW | 0.28294620 | Customer Withdrawal |
| 409af5a9-2816-422f-a868-b0d63b0d6a62 | 4/27/2023 | ADA | 1,513.40108128 | Customer Withdrawal |
| ce46f626-8acb-4b18-b2fb-d90a2f343777 | 4/14/2023 | ETH | 6.35125716 | Customer Withdrawal |
| ce46f626-8acb-4b18-b2fb-d90a2f343777 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| a5b84a3d-b344-4205-04cd-1faf534e9611 | 4/1/2023 | ADA | 1,655.29505042 | Customer Withdrawal |
| a5b84a3d-b344-4205-04cd-1faf534e9611 | 4/1/2023 | BTC | 0.00011273 | Customer Withdrawal |
| a5b84a3d-b344-4205-04cd-1faf534e9611 | 4/1/2023 | BTC | 0.03010620 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/1/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | LTC | 67.52270689 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/1/2023 | SC | 693,717.40645870 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | DOGE | 3,420.29000000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | BTC | 0.05005928 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | BTC | 0.04048842 | Customer Withdrawal |
| 7ef0b527-e8b5-4c1d-5c54-07a43ebb2d8 | 4/13/2023 | BTC | 0.04048842 | Customer Withdrawal |
| 9edda1de-af24-4ed6-90a2-01fa611194cb | 4/1/2023 | BTC | 0.02651418 | Customer Withdrawal |
| e78367b0-6d4b-482c-864f-5e0f7e76233f9 | 2/9/2023 | BTTOLD | 3,418.33687700 | Customer Withdrawal |
| 2901395e-bb47-4a83-ac01-4366316e2ed16 | 4/6/2023 | ETH | 2.01142563 | Customer Withdrawal |
| 2901395e-bb47-4a83-ac01-4366318e2e16 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2901395e-bb47-4a83-ac01-4366316e2e16 | 4/6/2023 | BTC | 0.14857407 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | LTC | 3.30354134 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | DASH | 0.73674234 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | LINK | 28.60789044 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | UNI | 5.78094010 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | UNI | 8.53638040 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | ZRX | 348.86503333 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | CELO | 151.16409736 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | SUSHI | 51.27359554 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | XLM | 1,096.96583249 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | BAT | 427.32180827 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/30/2023 | TRX | 4,102.97988766 | Customer Withdrawal |
| 10c91088-51f3-480a-9d19-88d97ee687dd | 4/27/2023 | USD | 1.16000000 | Customer Withdrawal |
| 6718a43d-c885-47a0-82c5-2ddf231a1874 | 4/5/2023 | DOGE | 380.60000000 | Customer Withdrawal |
| 37c0b3-e82a-42cb-9a62-08ad3f89b01 | 4/11/2023 | USD | 4.62000000 | Customer Withdrawal |
| 37c0b3-e82a-42cb-9a62-08ad3f89b01 | 4/15/2023 | ETH | 0.14655601 | Customer Withdrawal |
| 9e402538-a6b4-45d5-81a-cb8e06542b53 | 4/15/2023 | BTC | 0.01014081 | Customer Withdrawal |
| 95cf3fe-e30d-4d73-93bb-7ac2bf2f8d36 | 4/15/2023 | DOGE | 12,740.39437081 | Customer Withdrawal |
| 9f5cf3fe-e30d-4d73-93bb-7ac2bf2f8d36 | 4/15/2023 | DOGE | 378.65855263 | Customer Withdrawal |
| 66bb7c14-4f08-4a5e-8e66-0097743b8cdb | 4/18/2023 | DOGE | 94.98544656 | Customer Withdrawal |
| 66bb7c14-4f08-4a5e-8e66-4987743b8cf0 | 4/18/2023 | BTC | 0.01592051 | Customer Withdrawal |
| c2e5dc6f-dcb1-4319-a6d5-2357416e14d | 4/29/2023 | SOLVE | 4,353.37840831 | Customer Withdrawal |
| 177ae89f-591e-4aef-8b00-e46c600e6589d | 4/5/2023 | HBAR | 364.67415052 | Customer Withdrawal |
| 177ae89f-591e-4aef-8b00-a4c95c6658d9 | 4/5/2023 | DOGE | 2,399.57538495 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | RDD | 8,127.89100000 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | ADA | 392.44018303 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | DGB | 749.80000000 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | XLM | 88.72610684 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | VTC | 25.92646730 | Customer Withdrawal |
| 5cedc25b-bbeb-4bcd-bb94-bb50a7331dcd | 4/28/2023 | BTC | 0.03135109 | Customer Withdrawal |
| c2e5dc6f-dcb1-4319-a6d5-635c71bb79ed | 4/1/2023 | LTC | 1.07101908 | Customer Withdrawal |
| 5c2020e6-6ab4-4004-8b11-06279a9e5ed | 4/27/2023 | BTC | 0.05457030 | Customer Withdrawal |
| 5c2020e6-6ab4-4004-8b11-95279a9ef8d6 | 4/20/2023 | ANKR | 964.20538049 | Customer Withdrawal |
| 5c2020e6-6ab4-4004-8b11-4627a97bb08 | 4/20/2023 | USDT | 0.09779021 | Customer Withdrawal |
| 17e4c0ee-c033e-4523-b835-5e0fac34e21 | 4/26/2023 | BTC | 0.07599241 | Customer Withdrawal |
| 4edd7443-2e5c-432d-b8b0-6554363873 | 4/30/2023 | OMG | 214.00860641 | Customer Withdrawal |
| 4edd7443-2e5c-432d-b8b0-60246a563873 | 4/30/2023 | OMG | 274.00860641 | Customer Withdrawal |
| bdbe7350-8cd9-42cf-a0ea-7c6dd7af2ea6 | 4/13/2023 | ETH | 1.99680000 | Customer Withdrawal |
| ed0e7350-8cab-4cba-9bf9-e97ddf0d4ce6 | 4/12/2023 | ETH | 0.19242000 | Customer Withdrawal |
| ed0e7350-8cab-4cba-9bf9-e97ddf0d4ce6 | 4/14/2023 | ETHW | 2.19242000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | LINK | 7.70580000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | WAVES | 60.91220607 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | ETH | 0.27845221 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | CRW | 905.95254570 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | PIVX | 595.98000000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | LSK | 52.25390000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | ARK | 47.40400000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | ORBS | 49.40200000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | GRS | 61.54040000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | EXP | 649.90000000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | MTL | 284.00000000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | GAME | 2,114.00000000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | LBC | 1,441.05620000 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | TRX | 1,161.01100200 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | BTC | 0.00068941 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | ETHW | 0.28125221 | Customer Withdrawal |
| c9f707c1-4c3e-4cb0-aa6a-da69d0400d7c | 4/27/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-44958aea1c11 | 4/3/2023 | USD | 21,101.12961111 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-d693b5ec2c40 | 4/24/2023 | SC | 7,305.52000213 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | TRX | 367.14000000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | TRX | 12,833.05275377 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | DOGE | 102,980.93000000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | AVAX | 0.02690000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/17/2023 | ETH | 3.81465171 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/17/2023 | ETH | 0.00390000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 67f6a1759-b6d5-4c5f-a0d2-b5572ae80b5 | 4/24/2023 | USDT | 0.00000005 | Customer Withdrawal |
| 35e45fb53-f7a4-4ef9-8a6c-3ba4e6e74d08 | 4/3/2023 | USD | 294.00000000 | Customer Withdrawal |
| 407659dd-7205-4a55-b203-41913ca7f2d6 | 4/5/2023 | ETH | 0.14653602 | Customer Withdrawal |
| 935ee81d-187d-4907-ba1c-0927a6e9be26 | 3/24/2023 | USD | 273.86000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06c02690-d866-4c6f-b52b-0f79af2f31fc | 4/12/2023 | BTC | 0.00061039 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | DOT | 29.50000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | MATIC | 341.08855541 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | ATOM | 30.73127210 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | ETH | 1.02290000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | AR | 19.97000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | QTUM | 200.00000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | MANA | 190.00000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | ADA | 2,127.45727994 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | XTZ | 44.87000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | DOGE | 3,096.00000000 | Customer Withdrawal |
| 960aed9c-7b6c-4597-bc4a-03ee3396e7c3 | 4/15/2023 | USD | 3.00000000 | Customer Withdrawal |
| 0852f79a-7d5b-4782-9cc9-7a86751d2c10 | 4/15/2023 | USD | 13,900.00000000 | Customer Withdrawal |
| 0852f79a-7d5b-4782-9cc9-ef49d27c0cc0 | 4/15/2023 | SC | 37.94600000 | Customer Withdrawal |
| 41581167-6a5f-4259-8d1e-fd18ebbebc12 | 4/15/2023 | ENG | 152.13073253 | Customer Withdrawal |
| 41581167-6a5f-4259-8d1e-fd18ebbebc12 | 4/5/2023 | ENG | 3.43060000 | Customer Withdrawal |
| 256f4b4e-13f2-4875-9377-b90d5d61a26c | 4/12/2023 | USD | 3,065.00000000 | Customer Withdrawal |
| 2d1d77a-bf7b-478f-b22b-88e20dfc90c3 | 4/30/2023 | USD | 2,472.19315111 | Customer Withdrawal |
| 8af06786-0064-4e8a-99ec-0c76bd4046e4 | 4/6/2023 | BTC | 0.00138982 | Customer Withdrawal |
| 8af06786-0064-4e8a-99ec-0c76bd4046e4 | 4/6/2023 | DASH | 0.03427423 | Customer Withdrawal |
| 76d4aa6c-3b49-4ef9-8abd-d7cf67c8d55a | 4/24/2023 | USD | 549.00000000 | Customer Withdrawal |
| 1bf2e5a3-82b0-4ac3-9d69-3d79c40d7f24 | 4/27/2023 | DOGE | 701.93000000 | Customer Withdrawal |
| 5b2a66c3-a943-4f8d-b3c4-22f157c02e4b | 4/15/2023 | USD | 442.71000000 | Customer Withdrawal |
| 6cf4788a-8e01-4dea-bae5-53cd14bc06d5 | 4/27/2023 | ETH | 0.13987000 | Customer Withdrawal |
| 4f581167-6a5f-4259-8d1e-fd18ebb3c8e | 4/15/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 4f581167-6a5f-4259-8d1e-fd18ebb3c8e | 4/15/2023 | USD | 33.00000000 | Customer Withdrawal |
| 256f4b4e-13f2-4875-9377-b90d5d61a26c | 4/12/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 5bf2a6c3-a943-4f8d-b3c4-93eb6b06d5ad | 4/15/2023 | USD | 13.00000000 | Customer Withdrawal |
| 76f6f9c6-0d55-4855-9e8c-42a3f5c9a3d2 | 4/15/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 76f6f9c6-0d55-4855-9e8c-42a3f5c9a3d2 | 4/15/2023 | USD | 26.00000000 | Customer Withdrawal |
| c8b49a4e-8c6e-4e8a-99ec-4cf5bd4046e4 | 4/15/2023 | BTC | 0.02000000 | Customer Withdrawal |
| c8b49a4e-8c6e-4e8a-99ec-4cf5bd4046e4 | 4/15/2023 | SC | 3.75000000 | Customer Withdrawal |
| 4e6dca63-8f4d-4c6f-b1d2-5ac7e8b4c6e3 | 4/27/2023 | TRX | 3.00000000 | Customer Withdrawal |
| 76f6f9c6-0d55-4855-9e8c-42a3f5c9a3d2 | 4/15/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6cf4788a-8e01-4dea-bae5-53cd14bc06d5 | 4/27/2023 | USD | 3.00000000 | Customer Withdrawal |
| 8af06786-0064-4e8a-99ec-0c76bd4046e4 | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | 4/27/2023 | HBAR | 49.999.0000000 | Customer Withdrawal |
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | 4/27/2023 | HBAR | 999.0000000 | Customer Withdrawal |
| 89cf3073-d02d-481d-97fa-0a095cb626d5 | 4/6/2023 | ADA | 3,926.27415225 | Customer Withdrawal |
| f61609bc-cef7-4d86-b9e7-09cf651074e | 4/5/2023 | ETH | 2.0766432O | Customer Withdrawal |
| f61609bc-cef7-4d86-b9e7-09cf651074e | 4/5/2023 | DOGE | 1,995.0000000 | Customer Withdrawal |
| 36247000-9a91-4791-9796-0494e2ef19f9 | 4/8/2023 | ETH | 0.54510000 | Customer Withdrawal |
| 36247000-9a91-4791-9796-0494e2ef19f9 | 4/8/2023 | ADA | 241.90158108 | Customer Withdrawal |
| 36247000-9a91-4791-9796-0494e2ef19f9 | 4/8/2023 | USDT | 34.62265850 | Customer Withdrawal |
| 36247000-9a91-4791-9796-0494e2ef19f9 | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0f3bad6e-ada7-474f-ab68-c48a5b7c3b73 | 4/4/2023 | ADA | 502.17971607 | Customer Withdrawal |
| 6eba8346-fa60-4f9b-991e-451693 1e4a09 | 4/25/2023 | USD | 8.00000000 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | ETC | 0.5674291 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | LINK | 2.1754364 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | ADA | 129.74768919 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | DOGE | 5,851.74569400 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | DOGE | 152.3151540 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | DOGE | 329.71250205 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | RVN | 5,125.28641343 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | ENJ | 224.4824 1360 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | BAT | 138.71046471 | Customer Withdrawal |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | 4/1/2023 | TRX | 2,896.60000000 | Customer Withdrawal |
| 44367dc9-bec3-4e34-b55d-ba849ababb047 | 4/4/2023 | BTC | 0.01088362 | Customer Withdrawal |
| bbbc70b2-be0a-405a-b21d-f1a7d4fd307a | 4/6/2023 | USD | 1.38000000 | Customer Withdrawal |
| e5402eee-3f7c-4f3e-93a9-e09936fa36b1 | 4/11/2023 | ADA | 868.90105844 | Customer Withdrawal |
| e5402eee-3f7c-4f3e-93a9-e09936fa36b1 | 4/11/2023 | SC | 2,016.20582524 | Customer Withdrawal |
| e5402eee-3f7c-4f3e-93a9-e09936fa36b1 | 4/11/2023 | BTC | 0.00078168 | Customer Withdrawal |
| 2a3e7aa3-d849-4fb1-aa18-22bbc232484e | 4/1/2023 | HBAR | 7,222.22581535 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/21/2023 | ETH | 0.42740000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/21/2023 | ADA | 383.0000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/20/2023 | ADA | 256.28000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/24/2023 | HBAR | 69.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/27/2023 | HBAR | 3,807.89683300 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/22/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/22/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/21/2023 | DOGE | 161.00000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/20/2023 | DOGE | 176.51000000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/23/2023 | DOGE | 1,839.91900000 | Customer Withdrawal |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | 4/23/2023 | ETHW | 0.43020000 | Customer Withdrawal |
| 2c4af63a-b225-45d5-925c-16e89b919b98 | 4/12/2023 | USD | 307.18000000 | Customer Withdrawal |
| 2238153 9-ade0-48ad-bfbb-862fe0305a32 | 4/7/2023 | LTC | 0.9000000 | Customer Withdrawal |
| 2238153 9-ade0-48ad-bfbb-862fe0305a32 | 4/7/2023 | ETH | 1.2418957 6 | Customer Withdrawal |
| 2238153 9-ade0-48ad-bfbb-862fe0305a32 | 4/7/2023 | BTC | 0.05321660 | Customer Withdrawal |
| 20c0259c-d854-44ed-ad8f-a00d480f4b59 | 4/21/2023 | ADA | 2,127.01902772 | Customer Withdrawal |
| 20c0259c-d854-44ed-ad8f-a00d480f4b59 | 4/21/2023 | BTC | 0.01432401 | Customer Withdrawal |
| 940b407c-b786-4be7-b9e6-6be3e6633453 | 4/4/2023 | USD | 28.17000000 | Customer Withdrawal |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | 4/4/2023 | ADA | 26.84456131 | Customer Withdrawal |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | 4/12/2023 | ALGO | 13.5122730 | Customer Withdrawal |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | 4/12/2023 | BTC | 0.01167809 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/9/2023 | ADA | 4.0000000 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/9/2023 | ADA | 4,989.03862399 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/9/2023 | XLM | 2,430.58283412 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/8/2023 | TRX | 34,948.15547439 | Customer Withdrawal |
| a3efd231-9e59-4a42-af69-aee0a64039c1 | 4/8/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 1476f69c-5425-450e-ac5c-3483daff7a01 | 4/27/2023 | XRP | 149.50000000 | Customer Withdrawal |
| 1476f69c-5425-450e-ac5c-3483daff7a01 | 4/27/2023 | USDT | 238.79000000 | Customer Withdrawal |
| 04636b36-c844-4d86-be97-566c760cc99d | 4/20/2023 | SHIB | 27,528,596.28445640 | Customer Withdrawal |
| d9558558-178c-49dc-896a-4257f8ef6b3d | 4/4/2023 | USD | 771.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a40b5ff-5190-4450-817a-3895e98807da | 4/3/2023 | ETC | 2.63745714 | Customer Withdrawal |
| 0a40b5ff-5190-4450-817a-3895e98807da | 4/2/2023 | ETH | 2.75472590 | Customer Withdrawal |
| 0a40b5ff-5190-4450-817a-3895e98807da | 4/12/2023 | USD | 9.19000000 | Customer Withdrawal |
| c90aef24-e848-4094-a23d-4f70756c5ac | 4/8/2023 | ADA | 1,291.91021990 | Customer Withdrawal |
| aa4ca54f-52ff-49e0-973e-ab2a512e9f12 | 4/13/2023 | DOGE | 15,177.93571932 | Customer Withdrawal |
| aa4ca54f-52ff-49e0-973e-ab2a512e9f12 | 4/11/2023 | DOGE | 3,531.86675171 | Customer Withdrawal |
| aa4ca54f-52ff-49e0-973e-ab2a512e9f12 | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aa4ca54f-52ff-49e0-973e-ab2a512e9f12 | 4/13/2023 | ENJ | 696.88301985 | Customer Withdrawal |
| aa4ca54f-52ff-49e0-973e-ab2a512e9f12 | 4/18/2023 | FLR | 93.21582075 | Customer Withdrawal |
| 2647ad81-c092-4636-a98e-0bfee50856ce | 4/18/2023 | XRP | 9,624.89466353 | Customer Withdrawal |
| 2647ad81-c092-4636-a98e-0bfee50856ce | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 2647ad81-c092-4636-a98e-0bfee50856ce | 4/18/2023 | FLR | 1,456.44645400 | Customer Withdrawal |
| 97e612b8-6d92-4a3e-ba80-ae17921dea29 | 4/12/2023 | BTC | 0.11823664 | Customer Withdrawal |
| 763307d2-6a8d-43a4-bcf6-6c015098d792 | 4/4/2023 | USD | 383.97000000 | Customer Withdrawal |
| acbf6c1a-efc5-435 1-bdeb-02fbf6161227 | 4/4/2023 | USD | 16.18000000 | Customer Withdrawal |
| d8497ac0-9001-4d63-8b23-60f0821a2826 | 4/13/2023 | ETH | 0.11948079 | Customer Withdrawal |
| d8497ac0-9001-4d63-8b23-60f0821a2826 | 4/4/2023 | USD | 8.95000000 | Customer Withdrawal |
| d8497ac0-9001-4d63-8b23-60f0821a2826 | 4/13/2023 | USD | 6.02000000 | Customer Withdrawal |
| 94317644-87e7-4316-9999-770a3eec1ad5 | 4/14/2023 | ETH | 0.21580000 | Customer Withdrawal |
| 67b0f3e4-f7a1-4e23-9521-f94de46e7d43 | 4/6/2023 | USD | 559.92000000 | Customer Withdrawal |
| 58420f3b-f637-4547-bdf1-e0e93c29beaa | 4/3/2023 | XLM | 91.30141205 | Customer Withdrawal |
| 320c29e3-b4cc-40c8-813b-a2176b4ec11 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 320c29e3-b4cc-40c8-813b-a2176b4ec11 | 4/11/2023 | ADA | 309.60141652 | Customer Withdrawal |
| b108d933-bbec-4e3c-9a57-2e1cde1c087c | 4/17/2023 | BTC | 0.00580789 | Customer Withdrawal |
| bcf568ab-3db3-419f-8156-fcef2b58537f | 4/14/2023 | USD | 60.33000000 | Customer Withdrawal |
| 8104431f-a802-42b7-898b-b2fc672a84d6 | 4/19/2023 | ADA | 521.18172000 | Customer Withdrawal |
| bbb6e3b9-6d0a-49bf-8d6c-b8e81921b3ff | 4/13/2023 | DOGE | 5,513.59806710 | Customer Withdrawal |
| f624c25f-2a61-4260-92a1-01dc49ca0231 | 4/13/2023 | USD | 341.57000000 | Customer Withdrawal |
| f3b50a47-34ee-4eec-80ff-a231 2ac4 1662 | 4/26/2023 | HBAR | 449.00000000 | Customer Withdrawal |
| f3b50a47-34ee-4eec-80ff-a231 2ac4 1662 | 4/26/2023 | DGB | 24,874.80000000 | Customer Withdrawal |
| f3b50a47-34ee-4eec-80ff-a231 2ac4 1662 | 4/26/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| f3b50a47-34ee-4eec-80ff-a231 2ac4 1662 | 4/26/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| f3b50a47-34ee-4eec-80ff-a231 2ac4 1662 | 4/26/2023 | RVN | 3,499.00000000 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | LTC | 0.8283082 9 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | LINK | 4.46438990 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | WAVES | 6.73632969 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | COMP | 0.46771684 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | ADA | 1,920.50112573 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | DGB | 48,001.24801874 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | XTZ | 93.95175880 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | EOS | 119.22206253 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/10/2023 | ALGO | 514.44284748 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/11/2023 | USD | 89.43000000 | Customer Withdrawal |
| 239a532a-03d4-4007-bbd8-a69aa89a4ac6 | 4/11/2023 | USD | 1,232.72000000 | Customer Withdrawal |
| c86c5efd-e0d4-4136-b034-449fbea375ee | 4/3/2023 | BTC | 0.01358950 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | RDD | 2,026.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/4/2023 | RDD | 62,998.17220353 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/22/2023 | RDD | 4,019.61699891 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/17/2023 | HBAR | 390.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/17/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | DGB | 250.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | DGB | 750.02250000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/13/2023 | DGB | 4,999.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/12/2023 | DGB | 4,999.71319894 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/12/2023 | DGB | 6,121.60000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | DGB | 141.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | DGB | 488.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/26/2023 | DGB | 1,209.68305733 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/5/2023 | DGB | 321.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | DGB | 4,049.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | XTZ | 11.14000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/23/2023 | XTZ | 29.67289733 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/23/2023 | XTZ | 17.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 2/21/2023 | XLM | 506.57627688 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/27/2023 | XLM | 100.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/27/2023 | XLM | 1,011.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/16/2023 | XLM | 1,269.71196171 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | XLM | 40.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | XLM | 25.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/23/2023 | XLM | 5,872.26552526 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 2/24/2023 | XLM | 30.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/26/2023 | XLM | 49.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/16/2023 | XLM | 1,000.24055936 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/23/2023 | XLM | 400.88770276 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/16/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | XLM | 20.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 2/24/2023 | XLM | 1,747.59700304 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/13/2023 | XLM | 285.10000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/17/2023 | ALGO | 24.29724521 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/23/2023 | ALGO | 161.83469600 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 3/26/2023 | ALGO | 25.00000000 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | BCH | 1.06565928 | Customer Withdrawal |
| bd498ac5-2b19-4c3c-bb8b-732733ae | 4/3/2023 | BCH | 0.50000000 | Customer Withdrawal |
| 4c55ae1d-3e54-4730-9f00-f9463534263 | 4/3/2023 | DOGE | 35,473.15741564 | Customer Withdrawal |
| 4c55ae1d-3e54-4730-9f00-f9463534263 | 4/4/2023 | USD | 73.25000000 | Customer Withdrawal |
| 32456d82-da90-4f65-8fbb-afbe32c37f77 | 4/11/2023 | USD | 710.75000000 | Customer Withdrawal |
| b985efa6-5068-45f3-b5e-ba2c06bc6ba6 | 4/7/2023 | LINK | 807.20538437 | Customer Withdrawal |
| b985efa6-5068-45f3-b5e-ba2c06bc6ba6 | 4/7/2023 | LINK | 134.49837642 | Customer Withdrawal |
| b985efa6-5068-45f3-b5e-ba2c06bc6ba6 | 4/7/2023 | RVN | 12,929.08520150 | Customer Withdrawal |
| 0289ba32-4696-40a8-9413-9c8c2e8dd14 | 4/7/2023 | ETH | 0.11576318 | Customer Withdrawal |
| abc23515-45ed-45e7-9a9d-2f5ebf4b8b | 2/21/2023 | ETH | 0.30000000 | Customer Withdrawal |
| abc23515-45ed-45e7-9a9d-2f5ebf4b8b | 4/11/2023 | ETH | 0.34027352 | Customer Withdrawal |
| abc23515-45ed-45e7-9a9d-2f5ebf4b8b | 4/11/2023 | ETH | 83.52289604 | Customer Withdrawal |
| abc23515-45ed-45e7-9a9d-2f5ebf4b8b | 4/11/2023 | BTC | 0.04164151 | Customer Withdrawal |
| 74fd3a30-f1a6-4466-8f12-2d0c446e78d6 | 4/12/2023 | ADA | 2,657.00000000 | Customer Withdrawal |
| 437b1013-1a00-4bd5-870e-c5d2272e2ba5 | 2/7/2023 | USD | 9,086.32000000 | Customer Withdrawal |
| 437b1013-1a00-4bd5-870e-c5d2272e2ba5 | 3/3/2023 | USD | 7,237.56000000 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | XLM | 49.90000000 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | OMG | 29.67608652 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | MANA | 3.00000000 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | ADA | 14,615.89330957 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | ETC | 0.08905184 | Customer Withdrawal |
| d84e1ff8-1a22-40dc-9338-72f6f4c17bda | 4/11/2023 | BTC | 0.02578177 | Customer Withdrawal |
| f92b2a77-b207-451d-997f-886cd8f13ae9 | 4/5/2023 | USD | 54.00000000 | Customer Withdrawal |
| f02b5003-a576-4a28-8af5-abb1aa8af717 | 4/24/2023 | ADA | 169.00053008 | Customer Withdrawal |
| f02b5003-a576-4a28-8af5-abb1aa8af717 | 4/12/2023 | DOGE | 869.24501293 | Customer Withdrawal |
| f02b5003-a576-4a28-8af5-abb1aa8af717 | 4/12/2023 | USD | 542.00000000 | Customer Withdrawal |
| c44044fd-1735b-4c18-8d86-a5d32e1 6f88 | 4/4/2023 | USD | 0.14152642 | Customer Withdrawal |
| c44044fd-1735b-4c18-8d86-a5d32e1 6f88 | 4/5/2023 | USD | 0.59542651 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | SC | 0.99001900 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | SC | 4.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/5/2023 | SC | 5,500.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | WAVES | 99.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | NEO | 49.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | ZEN | 7.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | BCH | 0.33100000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | BCH | 0.02511760 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | ADA | 324.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | ARDR | 95.85000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af32-32d3416772d4 | 4/29/2023 | DGB | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | 4/29/2023 | SC | 9,974.90000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | 4/29/2023 | XDN | 30,399.98000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | 4/29/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | 4/29/2023 | VTC | 7.97680000 | Customer Withdrawal |
| c0079e61-c884-4c8b-aaaf-ce9f0ead9c9a | 4/12/2023 | SC | 10,249.90000856 | Customer Withdrawal |
| c0079e61-c884-4c8b-aaaf-ce9f0ead9c9a | 4/12/2023 | SC | 30,749.90002568 | Customer Withdrawal |
| c0079e61-c884-4c8b-aaaf-ce9f0ead9c9a | 4/12/2023 | SC | 49.50000000 | Customer Withdrawal |
| 2861dfe3-d076-416e-9d51-5dec85fc0c8 | 4/3/2023 | ETC | 36.25000000 | Customer Withdrawal |
| 2861dfe3-d076-416e-9d51-5dec85fc0c8 | 4/21/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 2861dfe3-d076-416e-9d51-5dec85fc0c8 | 4/21/2023 | ADA | 1,208.00000000 | Customer Withdrawal |
| 2861dfe3-d076-416e-9d51-5dec85fc0c8 | 4/21/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 2861dfe3-d076-416e-9d51-5dec85fc0c8 | 4/21/2023 | FLR | 149.97000000 | Customer Withdrawal |
| 2b0e1190-c06e-4b04-9a83-c4bf33b11e8 | 4/11/2023 | BTC | 0.06671811 | Customer Withdrawal |
| 627bd460-4d46-4737-b4cc-94d63d61da77 | 4/4/2023 | BTC | 0.00862659 | Customer Withdrawal |
| 627bd460-4d46-4737-b4cc-94d63d61da77 | 4/21/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 627bd460-4d46-4737-b4cc-94d63d61da77 | 4/26/2023 | ETHW | 0.04342650 | Customer Withdrawal |
| a59de5e1-39ff5-488b-b361-ccf3cfb47 a4 | 4/6/2023 | BTTOLD | 24.78000000 | Customer Withdrawal |
| 44bf5e2f-4ed8-43b9-b7c0-40500000000 | 4/19/2023 | ETH | 0.27374328 | Customer Withdrawal |
| 44bf5e2f-4ed8-43b9-b7c0-40500000000 | 4/19/2023 | ETH | 0.01310000 | Customer Withdrawal |
| 44bf5e2f-4ed8-43b9-b7c0-40500000000 | 4/3/2023 | USD | 993.00000000 | Customer Withdrawal |
| 44bf5e2f-4ed8-43b9-b7c0-40500000000 | 4/4/2023 | USD | 186.00000000 | Customer Withdrawal |
| 44bf5e2f-4ed8-43b9-b7c0-40500000000 | 4/5/2023 | BTC | 0.00297940 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/29/2023 | ADA | 55.52000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/4/2023 | USD | 0.05000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/29/2023 | HBAR | 1,400.00000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/4/2023 | HBAR | 1,199.00000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/4/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 75e0e507c-9366-4999-9088-a3491026b3cb | 4/23/2023 | TRX | 497.99000000 | Customer Withdrawal |
| 4a565d8b-cd39-4 be3-8bd5-c63ddf91c4 | 4/3/2023 | ETH | 3.98624853 | Customer Withdrawal |
| 4a565d8b-cd39-4 be3-8bd5-c63ddf91c4 | 4/5/2023 | ETH | 0.08000000 | Customer Withdrawal |
| 4a565d8b-cd39-4 be3-8bd5-c63ddf91c4 | 4/4/2023 | USD | 22.00000000 | Customer Withdrawal |
| 75e0c7e7-cdab-4e39-b07c-c8cf9e8d7 | 4/7/2023 | USD | 55.00000000 | Customer Withdrawal |
| 75e0c7e7-cdab-4e39-b07c-c8cf9e8d7 | 4/4/2023 | USD | 32.00000000 | Customer Withdrawal |
| 301a123a-1d60-41a9-8d6c-c66b7e09f | 4/4/2023 | WAXP | 4,986.41000000 | Customer Withdrawal |
| 301a123a-1d60-41a9-8d6c-c66b7e09f | 4/4/2023 | WAXP | 19.00000000 | Customer Withdrawal |
| e5e3c4f5-8b5a-4c5f-a4f0-a932f00e | 4/23/2023 | HBAR | 1,199.00000000 | Customer Withdrawal |
| e5e3c4f5-8b5a-4c5f-a4f0-a932f00e | 4/20/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 4f2431de-b8b6-4e37-bb42-04d4f70e | 4/26/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| 4f2431de-b8b6-4e37-bb42-04d4f70e | 4/26/2023 | DOGE | 260.00000000 | Customer Withdrawal |
| 4f2431de-b8b6-4e37-bb42-04d4f70e | 4/26/2023 | USD | 9.00000000 | Customer Withdrawal |
| 6e652b91-9866-4a1c-a44b-0f9da23c | 4/12/2023 | USD | 145.00000000 | Customer Withdrawal |
| 4b0e7cec-9456-4cd1-9a56-08d8f3a | 4/20/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 4b0e7cec-9456-4cd1-9a56-08d8f3a | 4/20/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 4b0e7cec-9456-4cd1-9a56-08d8f3a | 4/4/2023 | USD | 195.00000000 | Customer Withdrawal |
| 5f0d3e5f-5a0e-4cdb-a0b0-0f8f07 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 5f0d3e5f-5a0e-4cdb-a0b0-0f8f07 | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| 5f0d3e5f-5a0e-4cdb-a0b0-0f8f07 | 4/6/2023 | BTC | 0.02543627 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | 3/31/2023 | DOGE | 9,995.12207566 | Customer Withdrawal |
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | 4/1/2023 | BTC | 0.03630991 | Customer Withdrawal |
| ffeab33f-dc66-46ff-b516-1428224ab639 | 4/11/2023 | USD | 204.98000000 | Customer Withdrawal |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | 4/19/2023 | ATOM | 356.14623773 | Customer Withdrawal |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | 4/30/2023 | HBAR | 2,042.94293318 | Customer Withdrawal |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | 4/30/2023 | BTC | 0.01016632 | Customer Withdrawal |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | 4/25/2023 | DOGE | 56,931.56850000 | Customer Withdrawal |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | 4/25/2023 | BTC | 0.02934292 | Customer Withdrawal |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | 4/25/2023 | FLR | 503.60992490 | Customer Withdrawal |
| a5ba2c6f-32c3-4d56-9ed8-0d9b5a685429 | 4/4/2023 | GLM | 922.63806547 | Customer Withdrawal |
| a5ba2c6f-32c3-4d56-9ed8-0d9b5a685429 | 4/4/2023 | GLM | 65.00000000 | Customer Withdrawal |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | 4/11/2023 | ANT | 138.00140437 | Customer Withdrawal |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | 4/11/2023 | POWR | 1,225.37598539 | Customer Withdrawal |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | 4/11/2023 | STORJ | 546.42589738 | Customer Withdrawal |
| 183d9cfb-3509-4220-8538-4da5110647ac | 4/1/2023 | HBAR | 14,528.16958252 | Customer Withdrawal |
| 183d9cfb-3509-4220-8538-4da5110647ac | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 183d9cfb-3509-4220-8538-4da5110647ac | 4/4/2023 | USD | 991.79000000 | Customer Withdrawal |
| c3c69f1a-7b2b-42e2-bb2a-48f2accd07a2 | 3/8/2023 | USD | 115.00000000 | Customer Withdrawal |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | 4/7/2023 | ETH | 0.07510000 | Customer Withdrawal |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | 4/7/2023 | ETH | 20.79350556 | Customer Withdrawal |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | 4/7/2023 | ADA | 268.18356735 | Customer Withdrawal |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | 4/6/2023 | XLM | 309.17168410 | Customer Withdrawal |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | 4/10/2023 | XRP | 1,275.11309301 | Customer Withdrawal |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | 4/10/2023 | DOGE | 6,048.04450032 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | ETH | 5.47510000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | BCH | 1.00253032 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | ADA | 1,949.00000000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/11/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/11/2023 | USDT | 669.89269759 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/13/2023 | XLM | 20.16650481 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | LBC | 1,047.18486020 | Customer Withdrawal |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | 4/8/2023 | BTC | 0.00642410 | Customer Withdrawal |
| 9d3670e0-5705-4573-b3b4-36834f11a58c | 4/14/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 9d3670e0-5705-4573-b3b4-36834f11a58c | 4/7/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 9d3670e0-5705-4573-b3b4-36834f11a58c | 4/7/2023 | BTC | 0.07032991 | Customer Withdrawal |
| 534a5932-ce2f-4648-883b-0fae3b588e04 | 4/21/2023 | BTC | 0.00841350 | Customer Withdrawal |
| 341097f8-32ce-4db5-b75d-f0e9519c513a | 4/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 419ab9a7-bdf2-4f59-906f-3fbc59ae1b4f | 4/16/2023 | DOGE | 2,735.57012114 | Customer Withdrawal |
| 419ab9a7-bdf2-4f59-906f-3fbc59ae1b4f | 4/9/2023 | BTC | 0.08168412 | Customer Withdrawal |
| 8be0bc40-4e3a-4a0d-90da-8f1cce2ee0f3 | 4/30/2023 | SC | 13,557.44741117 | Customer Withdrawal |
| a08389ea-7e64-4a72-80ff-c372baa4603c | 3/31/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| a08389ea-7e64-4a72-80ff-c372baa4603c | 3/31/2023 | HBAR | 1,299.00000000 | Customer Withdrawal |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | 4/26/2023 | ADA | 2,595.00015300 | Customer Withdrawal |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | 4/26/2023 | TRX | 24,456.06383545 | Customer Withdrawal |
| e8d38a33-bedf-43c6-b74c-e40e75dbc340 | 4/27/2023 | BTC | 0.00595182 | Customer Withdrawal |
| eebfbf50-78af-40ed-82b5-c60b414d391c | 4/3/2023 | BTC | 0.00332307 | Customer Withdrawal |
| eebfbf50-78af-40ed-82b5-c60b414d391c | 3/20/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | 4/24/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | 4/24/2023 | HBAR | 4,531.71150108 | Customer Withdrawal |
| c763cb1d-3aa3-4dd1-beb6-07152db14944 | 4/7/2023 | DOGE | 3,195.00000000 | Customer Withdrawal |
| c763cb1d-3aa3-4dd1-beb6-07152db14944 | 4/10/2023 | USD | 162.10000000 | Customer Withdrawal |
| 7b76816e-74ff-4498-a91f-15d7f0707e3d | 4/6/2023 | USD | 435.92000000 | Customer Withdrawal |
| d1c403e4-663f-444a-b498-01a21a3d32d9 | 4/11/2023 | USD | 342.67000000 | Customer Withdrawal |
| 31627400-c2f2-449c-acee-b9b22068b89f | 4/11/2023 | SC | 175,576.07160638 | Customer Withdrawal |
| 31627400-c2f2-449c-acee-b9b22068b89f | 4/11/2023 | XLM | 2,007.77157769 | Customer Withdrawal |
| f6ee4525-62ef-411c-a33d-82ee1e695ec3 | 4/29/2023 | EXP | 26,391.40283318 | Customer Withdrawal |
| d72ad7e9-3482-4378-b332-d651fcff3496 | 4/23/2023 | BTC | 0.00090300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3677bc17-88f8-41b4-9080-82b09301b2b6 | 4/8/2023 | LTC | 0.22650828 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 3/3/2023 | USD | 965.82000000 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 2/17/2023 | USD | 740.38000000 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 3/23/2023 | USD | 308.46000000 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 3/14/2023 | USD | 456.47000000 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 4/4/2023 | USD | 310.15000000 | Customer Withdrawal |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | 3/7/2023 | USD | 1,256.88000000 | Customer Withdrawal |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | 4/6/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | 4/6/2023 | RVN | 89,083.00000000 | Customer Withdrawal |
| 30fc69c1-3a26-4ebb-9797-d1e3485aaf7d | 5/3/2023 | DOGE | 513.71413389 | Customer Withdrawal |
| 30fc69c1-3a26-4ebb-9797-d1e3485aaf7d | 5/4/2023 | BTC | 0.00520191 | Customer Withdrawal |
| a8789db1-88c7-44e9-80c4-86ce8f797e7b | 3/26/2023 | DOGE | 187.06129576 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/16/2023 | LINK | 219.15000000 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/16/2023 | BSV | 30.99900000 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/16/2023 | ADA | 9,899.00000000 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/1/2023 | HBAR | 65.00000000 | Customer Withdrawal |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | 4/16/2023 | HBAR | 999.69624356 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 2/8/2023 | ATOM | 0.44413111 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 3/3/2023 | HBAR | 498.73657642 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 4/1/2023 | HBAR | 522.64260783 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 4/26/2023 | KDA | 4.78264000 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 4/1/2023 | KDA | 41.26538238 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 4/27/2023 | CKB | 5,885.99000000 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 3/12/2023 | BTC | 0.00432781 | Customer Withdrawal |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | 4/1/2023 | EWT | 12.28004594 | Customer Withdrawal |
| 91abe825-02f9-48bd-9b85-e1074120b4ff | 3/31/2023 | ADA | 141.80465320 | Customer Withdrawal |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | 4/13/2023 | BCH | 0.19500000 | Customer Withdrawal |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | 4/21/2023 | BTC | 0.16089977 | Customer Withdrawal |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fca584dc-0013-450b-8675-b5dac54d7166 | 4/28/2023 | ETH | 0.15639215 | Customer Withdrawal |
| 9b4dce32-8d45-4547-a40d-6cc5814d7ec1 | 4/7/2023 | XRP | 86.00000000 | Customer Withdrawal |
| 9b4dce32-8d45-4547-a40d-6cc5814d7ec1 | 4/7/2023 | BTC | 0.00073593 | Customer Withdrawal |
| 608027c4-0493-4083-bec2-4e9131aa549b | 4/11/2023 | USD | 6.68000000 | Customer Withdrawal |
| 608027c4-0493-4083-bec2-4e9131aa549b | 4/11/2023 | USD | 107.74000000 | Customer Withdrawal |
| 7f2ec9e4-5daf-43b1-bf61-2610d563cbf3 | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5d13f1db-995a-4d81-888d-b9a14288625c | 4/29/2023 | USDT | 456.00000000 | Customer Withdrawal |
| 55870d73-5685-41be-9755-5b990b64b21c | 4/10/2023 | USD | 1,204.26000000 | Customer Withdrawal |
| d2df32b5-299e-40e4-8f3b-4cbe25a6e27e | 2/7/2023 | USD | 192.00000000 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/7/2023 | ETH | 0.20609271 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/7/2023 | ETH | 0.02292717 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/2/2023 | XRP | 165.13462240 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/2/2023 | ZRX | 917.20000000 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/4/2023 | XLM | 301.19500000 | Customer Withdrawal |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | 4/4/2023 | ETHW | 0.14749761 | Customer Withdrawal |
| 81cf5286-a6ec-4b31-9561-65245863a196 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 81cf5286-a6ec-4b31-9561-65245863a196 | 4/7/2023 | XLM | 30,785.88144299 | Customer Withdrawal |
| 70ba0583-1642-4da5-9844-551cfd5d2115 | 4/26/2023 | SC | 102,168.06349496 | Customer Withdrawal |
| 70ba0583-1642-4da5-9844-551cfd5d2115 | 4/26/2023 | DOGE | 11,767.33765780 | Customer Withdrawal |
| a1f50c2e-08a0-4ea3-bc3b-e4463379d821 | 4/26/2023 | ETH | 0.15358201 | Customer Withdrawal |
| a1f50c2e-08a0-4ea3-bc3b-e4463379d821 | 4/26/2023 | SC | 70,448.90000000 | Customer Withdrawal |
| 59c34cb2-36a1-47fd-b9c3-06d9c9789d72 | 4/21/2023 | XLM | 17,163.03682314 | Customer Withdrawal |
| 97395e6c-7381-4546-b607-432714dd738d | 2/28/2023 | USD | 440.59000000 | Customer Withdrawal |
| 68928cb9-aea9-41e2-a316-da00c8c5f17e | 4/10/2023 | DOGE | 8,907.07857074 | Customer Withdrawal |
| 68928cb9-aea9-41e2-a316-da00c8c5f17e | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a3ce56e5-a18b-473d-b389-1a4ecc978427 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a3ce56e5-a18b-473d-b389-1a4ecc978427 | 4/14/2023 | HBAR | 9,341.80638165 | Customer Withdrawal |
| a3ce56e5-a18b-473d-b389-1a4ecc978427 | 4/14/2023 | XLM | 907.65488573 | Customer Withdrawal |
| 3064ee1f-221e-4dc6-8df5-64d9476ce50f | 4/7/2023 | ADA | 61.63628123 | Customer Withdrawal |
| dc947762-5f22-4315-ab28-c739510b43e8 | 4/25/2023 | XEM | 96.32825376 | Customer Withdrawal |
| f9c10c35-38f9-4f3c-8615-ec559638be0a | 4/10/2023 | DOGE | 1,023.43656935 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | 4/4/2023 | ETH | 0.27266845 | Customer Withdrawal |
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | 4/4/2023 | WAXP | 112,499.00000000 | Customer Withdrawal |
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | 4/4/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | 4/30/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | 4/29/2023 | OMG | 58.63846965 | Customer Withdrawal |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | 4/30/2023 | BTC | 0.23904845 | Customer Withdrawal |
| a8722c31-62fa-4ece-aa3d-fb756cbc2691 | 3/31/2023 | ETH | 1.57277774 | Customer Withdrawal |
| a8722c31-62fa-4ece-aa3d-fb756cbc2691 | 3/31/2023 | BTC | 0.01173462 | Customer Withdrawal |
| a8722c31-62fa-4ece-aa3d-fb756cbc2691 | 4/4/2023 | USD | 0.70000000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/10/2023 | ETH | 49.99510000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/11/2023 | ETH | 49.62998293 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/8/2023 | ETH | 49.99510000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/6/2023 | USDT | 881.25127669 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/6/2023 | USDC | 868.82000000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/7/2023 | BTC | 2.68699188 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/7/2023 | USD | 32.80000000 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/25/2023 | ETHW | 150.73218290 | Customer Withdrawal |
| 36d119f2-efa0-427a-8838-81f00024ed7d | 4/18/2023 | FLR | 15,410.69000000 | Customer Withdrawal |
| 1dcababe-5811-4ceb-b182-d9c08cb45f82 | 4/6/2023 | USD | 1,146.94000000 | Customer Withdrawal |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | 4/1/2023 | OMG | 33.04941490 | Customer Withdrawal |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | 4/1/2023 | ADA | 32,744.71268605 | Customer Withdrawal |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | 4/1/2023 | SNT | 5,044.46044026 | Customer Withdrawal |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | 4/1/2023 | CVC | 1,250.37640379 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | ETC | 0.55303475 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | ETH | 0.38750563 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | ZEC | 0.02882564 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | ADA | 7,554.28638321 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | XLM | 538.52415622 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | BAT | 619.98369565 | Customer Withdrawal |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | 4/14/2023 | BTC | 0.01967442 | Customer Withdrawal |
| da344836-2baa-4e3c-a520-fe0888a6fcc3 | 4/14/2023 | USD | 723.65000000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 2.49450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 3.99450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 0.03450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/27/2023 | ETH | 4.59040000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 0.70450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 0.49450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/27/2023 | ETH | 2.09450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 0.59450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 2.99450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 0.58450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/26/2023 | ETH | 1.49450000 | Customer Withdrawal |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | 4/27/2023 | ETHW | 19.99730000 | Customer Withdrawal |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | 4/8/2023 | LTC | 12.96404919 | Customer Withdrawal |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | 4/11/2023 | ADA | 1,958.29964311 | Customer Withdrawal |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | 4/9/2023 | SAND | 588.57270090 | Customer Withdrawal |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | 4/9/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| d85476cd-e6f2-45c3-9f1d-c6ab5b691656 | 4/6/2023 | XVG | 11.84527500 | Customer Withdrawal |
| d85476cd-e6f2-45c3-9f1d-c6ab5b691656 | 4/6/2023 | DGB | 22.84721265 | Customer Withdrawal |
| d85476cd-e6f2-45c3-9f1d-c6ab5b691656 | 4/6/2023 | LBC | 62.11899883 | Customer Withdrawal |
| b5161cc2-b3f4-432f-a727-a1940d742bba | 4/20/2023 | USD | 9.69000000 | Customer Withdrawal |
| ec58976b-d263-4ffa-96f4-c7a11b3d7e07 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| ec58976b-d263-4ffa-96f4-c7a11b3d7e07 | 4/12/2023 | DOGE | 12,495.01343986 | Customer Withdrawal |
| 42f04ded-7ebc-4dcc-8707-aea7fafc0b41 | 4/7/2023 | USD | 197.74000000 | Customer Withdrawal |
| f669ac0f-7b78-4b88-9257-b4698d0adc66 | 4/5/2023 | USD | 541.81000000 | Customer Withdrawal |
| 3c7bfea2-37db-426b-b498-64856c8b6efd | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 3c7bfea2-37db-426b-b498-64856c8b6efd | 4/28/2023 | HBAR | 1,759.37299698 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c22557a2-66f5-408b-af54-f00486a9b301 | 4/15/2023 | ZEN | 5.21552635 | Customer Withdrawal |
| c22557a2-66f5-408b-af54-f00486a9b301 | 4/16/2023 | WAXP | 690.96487503 | Customer Withdrawal |
| c22557a2-66f5-408b-af54-f00486a9b301 | 4/16/2023 | HBAR | 1,470.02249648 | Customer Withdrawal |
| f1f7d33c-ed1f-4a93-a329-091664454efa | 4/1/2023 | DOGE | 58.17629433 | Customer Withdrawal |
| f1f7d33c-ed1f-4a93-a329-091664454efa | 4/4/2023 | USD | 45.99000000 | Customer Withdrawal |
| 760ffa5b-a12c-46fc-a096-180f40f7667a | 4/25/2023 | ADA | 376.78460014 | Customer Withdrawal |
| e82d7adb-2ac9-46e4-98be-04f9ce3dd0c8 | 4/11/2023 | BTC | 0.00168417 | Customer Withdrawal |
| 3e43e73e-afcb-42a9-8388-377e96f86013 | 4/18/2023 | USD | 33.26000000 | Customer Withdrawal |
| 3b84da69-5c8f-4f6a-8e68-f924c8967950 | 4/4/2023 | USD | 2,190.91000000 | Customer Withdrawal |
| 35007c6c-4dc2-4d15-93f8-dc43269ba662 | 4/6/2023 | NAV | 19,999.79981790 | Customer Withdrawal |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | 4/4/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | 4/4/2023 | ETH | 0.10390897 | Customer Withdrawal |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | 4/9/2023 | ADA | 24.74127792 | Customer Withdrawal |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | 4/9/2023 | BTC | 0.00534545 | Customer Withdrawal |
| b6fc2076-4d27-414f-b7c7-4989081cd683 | 4/5/2023 | BTC | 0.10564875 | Customer Withdrawal |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | 4/26/2023 | WAVES | 36.33876880 | Customer Withdrawal |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | 4/29/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | 4/26/2023 | BTC | 0.30742621 | Customer Withdrawal |
| 7e9ace3f-8ecf-466f-b588-d6864de14409 | 2/9/2023 | BTTOLD | 2,836.10990200 | Customer Withdrawal |
| 7b4eaea8-7fe2-4c05-86c4-5c1353274053 | 4/16/2023 | DOGE | 916.63013605 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/20/2023 | AVAX | 1.94180912 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | ATOM | 8.99600000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | QNT | 1.10000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | LINK | 17.40000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | ETH | 0.05030000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | FTM | 401.50000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | MANA | 146.00000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | ADA | 123.50000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | SAND | 1,196.09318608 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | HBAR | 7,121.66630708 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | DOGE | 805.40000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | RVN | 2,134.00000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | ENJ | 416.91706111 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/19/2023 | SHIB | 14,630,992.00000000 | Customer Withdrawal |
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | 4/20/2023 | BAT | 111.92930628 | Customer Withdrawal |
| a162d269-bfb8-468b-949b-d6c7e82412e3 | 3/6/2023 | USD | 13,723.56000000 | Customer Withdrawal |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | 4/6/2023 | ETH | 0.06018638 | Customer Withdrawal |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | 4/6/2023 | BTC | 0.02280658 | Customer Withdrawal |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | 4/6/2023 | BTC | 0.00062000 | Customer Withdrawal |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | 4/10/2023 | USD | 22.98000000 | Customer Withdrawal |
| a37389c7-ce77-47e1-8441-b6639bea7992 | 4/6/2023 | USD | 1,518.07000000 | Customer Withdrawal |
| be723ec9-a220-4ad7-b801-0a5cf0843b4d | 4/12/2023 | ETH | 0.84576305 | Customer Withdrawal |
| 932d9e97-ccd7-4edd-ba91-c60c9321a474 | 4/17/2023 | ADA | 547.72055000 | Customer Withdrawal |
| 0c78f74a-c788-4cc5-a260-7dc4882cc3ca | 4/14/2023 | ETH | 0.12680063 | Customer Withdrawal |
| a7424722-8c01-47a5-bbbc-2b5a6f1e2a8f | 4/13/2023 | VTC | 3,119.72392625 | Customer Withdrawal |
| ecfc1285-a3fc-46e4-8e37-fae217a24f8d | 4/29/2023 | XEM | 3,558.86615120 | Customer Withdrawal |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | 4/25/2023 | DOGE | 2,162.56460038 | Customer Withdrawal |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | 4/25/2023 | XLM | 502.05758441 | Customer Withdrawal |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | 4/26/2023 | USD | 28.00000000 | Customer Withdrawal |
| 1907ead7-06f1-425c-9da1-6d72862598eb | 4/27/2023 | WAXP | 953.21689991 | Customer Withdrawal |
| 647f3151-36fa-4a40-939b-41b42d83e262 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5000eed0-32ec-4c2a-8aab-9ca122a3d8aa | 4/7/2023 | HNS | 15,198.39171605 | Customer Withdrawal |
| a399a0c3-40df-47f9-a334-df7272c0531e | 4/29/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 8e87f640-3512-47d6-a765-0cd725bdb87e | 4/11/2023 | USD | 45.25000000 | Customer Withdrawal |
| 8e87f640-3512-47d6-a765-0cd725bdb87e | 4/18/2023 | USD | 76.21000000 | Customer Withdrawal |
| 08b994a5-ac50-4a2b-bf53-fc1987a7b861 | 4/10/2023 | USDT | 109.58125316 | Customer Withdrawal |
| 08b994a5-ac50-4a2b-bf53-fc1987a7b861 | 4/10/2023 | BTC | 0.00751991 | Customer Withdrawal |
| 79ac2a26-6479-4db1-a9d7-880a802b647a | 4/29/2023 | ADA | 1,120.72040018 | Customer Withdrawal |
| 9debaf73-4850-42a6-b804-19d67b625f1d | 4/14/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 9debaf73-4850-42a6-b804-19d67b625f1d | 4/20/2023 | XVG | 134,469.03014522 | Customer Withdrawal |
| 7eb7b4cd-4022-4591-961a-7e1f98620075 | 4/7/2023 | DASH | 0.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7eb7b4cc0-4022-4591-961a-7e1f98620075 | 4/7/2023 | GLM | 896.6697153 | Customer Withdrawal |
| 7eb7b4cc0-4022-4591-961a-7e1f98620075 | 4/7/2023 | XLM | 1,622.99089500 | Customer Withdrawal |
| 7eb7b4cc0-4022-4591-961a-7e1f98620075 | 4/7/2023 | BTC | 0.06581768 | Customer Withdrawal |
| f1fb3b88-4370-4bb8-9987-582cf860a43e | 4/28/2023 | DGB | 1,378.26103626 | Customer Withdrawal |
| d15cc02e-9ee0-4647-89c2-f8e73f1e9033 | 4/25/2023 | XRP | 399.00000000 | Customer Withdrawal |
| d15cc02e-9ee0-4647-89c2-f8e73f1e9033 | 4/25/2023 | ADA | 2,036.31290230 | Customer Withdrawal |
| d15cc02e-9ee0-4647-89c2-f8e73f1e9033 | 4/25/2023 | ADA | 157.18032271 | Customer Withdrawal |
| b89628333-a900-4a4f-82fd-aedbe84cc4df | 4/20/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b89628333-a900-4a4f-82fd-aedbe84cc4df | 4/20/2023 | ADA | 2,738.11787011 | Customer Withdrawal |
| 1c42eed5-45c2-40da-9a13-9ce96a2e55e3 | 3/31/2023 | DOGE | 169.18447199 | Customer Withdrawal |
| 875fc488-5fe3-4d60-a51b-338ca4ed8e69 | 3/3/2023 | LUNC | 1,025.150.82243369 | Customer Withdrawal |
| 875fc488-5fe3-4d60-a51b-338ca4ed8e69 | 4/12/2023 | HBAR | 283,234.75832923 | Customer Withdrawal |
| 875fc488-5fe3-4d60-a51b-338ca4ed8e69 | 4/13/2023 | USD | 16.22000000 | Customer Withdrawal |
| 40b5fd0c-d9cb-4fd9-983e-183143944805 | 4/19/2023 | SC | 11,584.83276786 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/19/2023 | DASH | 21.17579414 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/19/2023 | BCH | 0.72955389 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/21/2023 | DOGE | 199,585.00000000 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/19/2023 | XLM | 569.78260403 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/19/2023 | VTC | 100.01590000 | Customer Withdrawal |
| eb347ef8-d323-4f6f-af52-88d1920b074c | 4/21/2023 | BTC | 0.73025389 | Customer Withdrawal |
| ddbfa8d7a-6899-43ed-9c17-050b998f59a0 | 4/7/2023 | RVN | 5,195.00430726 | Customer Withdrawal |
| fa649a93-a0a3-4a3e-ae33-c6614be32f97 | 4/5/2023 | ADA | 269.85938840 | Customer Withdrawal |
| fa649a93-a0a3-4a3e-ae33-c6614be32f97 | 4/5/2023 | DGB | 4,037.70072395 | Customer Withdrawal |
| fa649a93-a0a3-4a3e-ae33-c6614be32f97 | 4/5/2023 | SC | 21,358.95928183 | Customer Withdrawal |
| fa649a93-a0a3-4a3e-ae33-c6614be32f97 | 4/5/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| bc254f53-7d87-4ecc-949a-41e3909ac024 | 4/9/2023 | DOGE | 5,322.85512356 | Customer Withdrawal |
| 97cce9c3-7828-48ce-acc0-a673b91a803d | 4/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 97cce9c3-7828-48ce-acc0-a673b91a803d | 4/29/2023 | HBAR | 1,364.00000000 | Customer Withdrawal |
| 2465e1be-7037-45c6-bbd5-6bef4fd23a05 | 4/21/2023 | NEO | 35.00000000 | Customer Withdrawal |
| 2465e1be-7037-45c6-bbd5-6bef4fd23a05 | 4/20/2023 | FLR | 187.86875000 | Customer Withdrawal |
| bfaf78f8-4531-48bc-bc3e-41d4c098dae5b | 2/24/2023 | DGB | 1,853.80000000 | Customer Withdrawal |
| 261551bc-5a8f-4cd1-a695-4674a5818e6b | 4/27/2023 | XTZ | 14.75000000 | Customer Withdrawal |
| 261551bc-5a8f-4cd1-a695-4674a5818e6b | 4/27/2023 | ALGO | 683.31255849 | Customer Withdrawal |
| 261551bc-5a8f-4cd1-a695-4674a5818e6b | 4/27/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 261551bc-5a8f-4cd1-a695-4674a5818e6b | 4/27/2023 | TRX | 1,956.40307350 | Customer Withdrawal |
| 5ff98ac2-c1ee-4cd5-850c-54054104dd6d | 4/28/2023 | MKR | 0.67155609 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/4/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 2/9/2023 | BTTOLD | 113,107.15772800 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/7/2023 | USDT | 747.12933321 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/7/2023 | USDT | 808.05500000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/10/2023 | USDT | 883.07000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/8/2023 | BTC | 0.02449170 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/8/2023 | BTT | 102,947,157.00000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/4/2023 | BTT | 9,840.000.00000000 | Customer Withdrawal |
| 296440f8-6de6-41cc-806c-616cc8b80d68 | 4/7/2023 | USD | 64.00000000 | Customer Withdrawal |
| a057b4a0-1bd6-45bb-8239-f7f6bb737f0c | 4/14/2023 | USDT | 199.00000000 | Customer Withdrawal |
| a930635f3-9bef-4e20-b9d9-0b3c5d20aa27 | 4/13/2023 | SYS | 59.99980000 | Customer Withdrawal |
| a930635f3-9bef-4e20-b9d9-0b3c5d20aa27 | 4/13/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a930635f3-9bef-4e20-b9d9-0b3c5d20aa27 | 4/13/2023 | BLK | 99.98000000 | Customer Withdrawal |
| a930635f3-9bef-4e20-b9d9-0b3c5d20aa27 | 4/13/2023 | RVN | 49.00000000 | Customer Withdrawal |
| a930635f3-9bef-4e20-b9d9-0b3c5d20aa27 | 4/27/2023 | BTC | 0.16193236 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | ETH | 0.03988202 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | ETH | 0.05693962 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | ADA | 177.66253738 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | XLM | 196.30768203 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | BTC | 0.01526983 | Customer Withdrawal |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | BTC | 0.02043734 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 154c236e-ec02-4d5a-837e-b004df75ead3 | 4/6/2023 | BTC | 0.00387665 | Customer Withdrawal |
| c1ebbabb-98fd-44c2-a224-23ae5718bc26 | 4/19/2023 | DOGE | 15,620.88231923 | Customer Withdrawal |
| d7e7dc09-e6f1-4445-9b77-7a89d0294b7d | 4/19/2023 | USD | 521.00000000 | Customer Withdrawal |
| 870ed5c-2d60-458a-9229-0675b3d32994 | 4/4/2023 | BTC | 0.3221355 | Customer Withdrawal |
| 0ff8f281-83c7-4f58-85f3-929a835464a6 | 4/25/2023 | DGB | 21,509.12932280 | Customer Withdrawal |
| 0ff8f281-83c7-4f58-85f3-929a835464a6 | 4/25/2023 | SC | 4,472.61526239 | Customer Withdrawal |
| 8b97f90-8964-432b-9c76-352c4d809ff | 4/6/2023 | USD | 283.47000000 | Customer Withdrawal |
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | 4/21/2023 | NEO | 41.00000000 | Customer Withdrawal |
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | 4/22/2023 | BTC | 0.04903141 | Customer Withdrawal |
| d541b827-d159-4958-bd05-fb6de419b38c | 4/11/2023 | ETH | 0.10200837 | Customer Withdrawal |
| d541b827-d159-4958-bd05-fb6de419b38c | 4/13/2023 | ETH | 0.01439390 | Customer Withdrawal |
| bfbc67b7-0eb3-4be8-b381-e7591a856834 | 4/4/2023 | ETH | 1.99225053 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | ZEN | 0.99860000 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | MANA | 982.00000000 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | DOGE | 2,994.99999997 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/26/2023 | BAT | 263.57900000 | Customer Withdrawal |
| 52c43c8e-3bbb-43a0-980e-8febc4219a | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f5115b28-82b1-4b1b-8af4-b482e91168da | 4/14/2023 | BTC | 0.08620382 | Customer Withdrawal |
| f5115b28-82b1-4b1b-8af4-b482e91168da | 2/9/2023 | BTTOLD | 839.96435400 | Customer Withdrawal |
| f3e93945-5d15-4f4a-a979-4633b645bc77 | 4/10/2023 | USD | 588.96000000 | Customer Withdrawal |
| f3e93945-5d15-4f4a-a979-4633b645bc77 | 4/23/2023 | DOT | 899.50000000 | Customer Withdrawal |
| b4c64f8b-e003-4606-90cc-80959a4ac8e | 4/23/2023 | USDT | 4,242.83796699 | Customer Withdrawal |
| 65eea5ad-79ac-4589-a098-f841b7be328b | 4/5/2023 | ETH | 0.10371173 | Customer Withdrawal |
| 65eea5ad-79ac-4589-a098-f841b7be328b | 4/5/2023 | XRP | 1,347.98332000 | Customer Withdrawal |
| 65eea5ad-79ac-4589-a098-f841b7be328b | 4/5/2023 | ADA | 12,456.67356578 | Customer Withdrawal |
| 65eea5ad-79ac-4589-a098-f841b7be328b | 4/5/2023 | BTC | 9.67736966 | Customer Withdrawal |
| 65eea5ad-79ac-4589-a098-f841b7be328b | 4/5/2023 | BTC | 0.04458435 | Customer Withdrawal |
| 038b7ad1-17e4-4922-873b-7da3c9962661 | 4/11/2023 | USD | 261.03000000 | Customer Withdrawal |
| d9f58dfb-6e63-4ed8-a7ba-1a4d3179ad43 | 4/11/2023 | USDT | 18.00000000 | Customer Withdrawal |
| d9f58dfb-6e63-4ed8-a7ba-1a4d3179ad43 | 4/11/2023 | USDT | 4,479.77716270 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/6/2023 | XRP | 1,590.65014531 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/6/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | ADA | 60.61978592 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | XVG | 93,183.60000892 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 3/9/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | DOGE | 194.84865333 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | SHIB | 1,337.180.80722797 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 3/11/2023 | SHIB | 16,856,198.20151850 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/6/2023 | VTC | 104.75929576 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/6/2023 | BTC | 0.00124561 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/5/2023 | USD | 1.80000000 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/7/2023 | USD | 5.61000000 | Customer Withdrawal |
| 5243a50-d239-4e93-9c9b-0990ef2eacd83 | 4/13/2023 | FLR | 243.65337370 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | MMR | 12.68532535 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | MANA | 93.76730002 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | BAT | 232.30765203 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | TRX | 496.59700000 | Customer Withdrawal |
| 6b724070-9eeb-4929-8808-0ce5683e9cfb | 4/13/2023 | BTC | 0.16558194 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 4/3/2023 | ADA | 73.35484499 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 4/4/2023 | ADA | 100,057.42422885 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 3/13/2023 | USDC | 6,381.00000000 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 3/11/2023 | USDC | 99.01680000 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 3/12/2023 | USDC | 4,296.41111079 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 4/5/2023 | ETH | 0.07526298 | Customer Withdrawal |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | 4/13/2023 | BTC | 0.07202928 | Customer Withdrawal |
| 24810032-dd74-4ff0-b60b-a4ac4f4547048 | 4/5/2023 | USDT | 44.71980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be253da5-f50d-4457-bb74-372f189eed12 | 4/8/2023 | ETH | 0.03775862 | Customer Withdrawal |
| be253da5-f50d-4457-bb74-372f189eed12 | 4/8/2023 | DGB | 13,349.09335102 | Customer Withdrawal |
| e611c77-e7c4-42a4-a902-742702a11c2c | 4/4/2023 | SC | 1,406.87758654 | Customer Withdrawal |
| e611c77-e7c4-42a4-a902-742702a11c2c | 4/17/2023 | FLR | 120.27673509 | Customer Withdrawal |
| b4d3bf51-3f36-43a8-8079-78a6a371e17f | 4/18/2023 | DOGE | 27,826.75249490 | Customer Withdrawal |
| b4d3bf51-3f36-43a8-8079-78a6a371e17f | 4/8/2023 | DGB | 15.00000000 | Customer Withdrawal |
| b4d3bf51-3f36-43a8-8079-78a6a371e17f | 4/17/2023 | BAT | 90.00000000 | Customer Withdrawal |
| 0684688b-df0e-491d-9ba8-508cfff02d10 | 4/17/2023 | USD | 14.83000000 | Customer Withdrawal |
| 0684688b-df0e-491d-9ba8-508cfff02d10 | 4/17/2023 | USD | 1,546.62000000 | Customer Withdrawal |
| 0684688b-df0e-491d-9ba8-508cfff02d10 | 4/10/2023 | USD | 114.52000000 | Customer Withdrawal |
| 0684688b-df0e-491d-9ba8-508cfff02d10 | 4/28/2023 | RDD | 21,237.35456671 | Customer Withdrawal |
| 29c6ca8e-6129-4acc-b03e-7a8f73ae7261 | 4/28/2023 | XVG | 2,125.00000000 | Customer Withdrawal |
| 29c6ca8e-6129-4acc-b03e-7a8f73ae7261 | 4/28/2023 | SHIB | 7,641.85292489 | Customer Withdrawal |
| 29c6ca8e-6129-4acc-b03e-7a8f73ae7261 | 3/9/2023 | BTC | 0.00061038 | Customer Withdrawal |
| 29c6ca8e-6129-4acc-b03e-7a8f73ae7261 | 4/8/2023 | BTC | 0.00080031 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | MANA | 289.00000000 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | WAXP | 807.00000000 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | SC | 6,698.63300591 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | DOGE | 1,430.00000000 | Customer Withdrawal |
| 4245e8e4-2b1a-9a8c-627da89b3cbb | 4/24/2023 | TRX | 1,882.00000000 | Customer Withdrawal |
| 21458e77e-0d62-41bd-a32b-2834a3b23e64 | 4/12/2023 | SC | 120.32000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | LINK | 8.53344891 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/18/2023 | XRP | 496.00000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | XRP | 2.41368500 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/18/2023 | XLM | 49.75000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | XLM | 5.30373700 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | XLM | 44,475.12000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | XLM | 22,699.95000000 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | XLM | 93.49729286 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | SHIB | 2,982,574.25597184 | Customer Withdrawal |
| 2b399153-3a03-90ce-9c34-02b05146216c | 4/19/2023 | SHIB | 625,008,712.00000000 | Customer Withdrawal |
| b9f80450-b42d-4c16-939e-09c8c7ff4083 | 4/6/2023 | USD | 1,281.02000000 | Customer Withdrawal |
| 7f659212-46c1-41b8-8403-798cac6920e2 | 4/13/2023 | HBAR | 4,024.57132576 | Customer Withdrawal |
| 7f659212-46c1-41b8-8403-798cac6920e2 | 4/13/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/22/2023 | ETH | 0.32400500 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/21/2023 | ETH | 0.03249283 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/23/2023 | ETH | 0.02890137 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/9/2023 | ETH | 0.14600000 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/12/2023 | ETH | 0.15019133 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/5/2023 | ETH | 0.31900000 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/20/2023 | ETH | 0.09295838 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/27/2023 | ETH | 0.32164658 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/24/2023 | ETH | 0.24653565 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/22/2023 | ETH | 0.24733239 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/28/2023 | ETH | 0.29348099 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/7/2023 | ETH | 0.19601750 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/13/2023 | ETH | 0.35513608 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/6/2023 | ETH | 0.21417730 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/7/2023 | ETH | 0.04197005 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/24/2023 | ETH | 0.35551368 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/16/2023 | ETH | 0.08935500 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/1/2023 | ETH | 0.20960000 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/17/2023 | ETH | 0.32164658 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/14/2023 | ETH | 0.32164658 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/10/2023 | ETH | 0.24860000 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/16/2023 | ETH | 0.24153898 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/21/2023 | ETH | 0.23425183 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 2/27/2023 | ETH | 0.31483180 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/8/2023 | ETH | 0.15801369 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 3/15/2023 | ETH | 0.05274863 | Customer Withdrawal |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | 4/10/2023 | LINK | 92.45000000 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/21/2023 | LINK | 15.28500001 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/10/2023 | BAL | 21.56177079 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/10/2023 | ZRX | 815.99036010 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/10/2023 | USDT | 655.32833742 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/12/2023 | DOGE | 4,335.50000000 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/12/2023 | XLM | 3,599.58721638 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/10/2023 | ENJ | 771.74555300 | Customer Withdrawal |
| 2065c4a5-59ae-4f53-a4c5-251d3d55 b39c2d | 4/10/2023 | POLY | 0.13470000 | Customer Withdrawal |
| 7c6ec1fa-9a40-4b4e-8fa1-d5aa31bb24c3 | 4/10/2023 | SC | 13,056.74551221 | Customer Withdrawal |
| 7c6ec1fa-9a40-4b4e-8fa1-d5aa31bb24c3 | 4/6/2023 | RVN | 1,558.11930326 | Customer Withdrawal |
| 7c6ec1fa-9a40-4b4e-8fa1-d5aa31bb24c3 | 4/5/2023 | ADA | 2,103.92375154 | Customer Withdrawal |
| 7c6ec1fa-9a40-4b4e-8fa1-d5aa31bb24c3 | 4/5/2023 | ADA | 137.70000000 | Customer Withdrawal |
| 3cca2a84-f6e7-4316-8bc9-448bcb7bd80d | 4/10/2023 | USD | 197.76000000 | Customer Withdrawal |
| b3e762b6-8d30-44ba-a61b-019ca4eec42e | 4/10/2023 | ETH | 1.87640000 | Customer Withdrawal |
| b3e762b6-8d30-44ba-a61b-019ca4eec42e | 4/11/2023 | ETH | 4,172.95487580 | Customer Withdrawal |
| b3e762b6-8d30-44ba-a61b-019ca4eec42e | 4/10/2023 | EOS | 1,200.00000000 | Customer Withdrawal |
| b3e762b6-8d30-44ba-a61b-019ca4eec42e | 4/10/2023 | BTC | 0.41411033 | Customer Withdrawal |
| 06c55f4e-33a4-4b05-b6e5-bc5258308c7d | 4/13/2023 | SC | 19,747.67916513 | Customer Withdrawal |
| 06c55f4e-33a4-4b05-b6e5-bc5258308c7d | 4/15/2023 | CVC | 88.09663766 | Customer Withdrawal |
| 06c55f4e-33a4-4b05-b6e5-bc5258308c7d | 4/13/2023 | TRX | 1,295.02000000 | Customer Withdrawal |
| fe42e0e0-3fbf-4625-bbd2-9eab04e3cdad | 4/10/2023 | USD | 1,661.82000000 | Customer Withdrawal |
| fe42e0e0-3fbf-4625-bbd2-9eab04e3cdad | 4/10/2023 | SC | 14,052.65670901 | Customer Withdrawal |
| 3cda584c-3512-4f90-ac25-c1dec74e3af5 | 4/7/2023 | USDT | 139.00000000 | Customer Withdrawal |
| 3cda584c-3512-4f90-ac25-c1dec74e3af5 | 4/7/2023 | USDT | 9.00000000 | Customer Withdrawal |
| 3cda584c-3512-4f90-ac25-c1dec74e3af5 | 4/7/2023 | ADA | 20.00346002 | Customer Withdrawal |
| b5feed3a-e05d-4f7d-9c24-265e54d3abf2 | 4/30/2023 | USD | 139.79000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/3/2023 | ADA | 84.08000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/30/2023 | USD | 43.69000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/10/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/10/2023 | USD | 91.00000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/10/2023 | LTC | 1.04000000 | Customer Withdrawal |
| 9a832e0e-44dd-4f52-9c88-3ad5329918 | 4/5/2023 | BTC | 0.19999890 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/5/2023 | DGB | 25,888.00000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/5/2023 | DGB | 4,250.80000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/7/2023 | DGB | 418,642.98531990 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/5/2023 | USDT | 198.00000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/5/2023 | BTC | 24.00000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/5/2023 | HBAR | 3,189.57000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/24/2023 | USDT | 0.00000000 | Customer Withdrawal |
| c2f02d4f-8d3a-4f5a-a08a-af3b8a25cf40 | 4/5/2023 | ETH | 0.14969208 | Customer Withdrawal |
| c2f02d4f-8d3a-4f5a-a08a-af3b8a25cf40 | 4/11/2023 | ETH | 1.48840000 | Customer Withdrawal |
| 18f9068c-e111-4f7b-9b1c-f8b80e5a84d8 | 4/15/2023 | ETH | 0.09830250 | Customer Withdrawal |
| 18f9068c-e111-4f7b-9b1c-f8b80e5a84d8 | 4/17/2023 | SC | 317.64600000 | Customer Withdrawal |
| 18f9068c-e111-4f7b-9b1c-f8b80e5a84d8 | 4/15/2023 | ETC | 0.37933200 | Customer Withdrawal |
| 18f9068c-e111-4f7b-9b1c-f8b80e5a84d8 | 4/16/2023 | SC | 373.00000000 | Customer Withdrawal |
| 18f9068c-e111-4f7b-9b1c-f8b80e5a84d8 | 4/17/2023 | BTC | 0.06933500 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 4/14/2023 | BTC | 997.00000000 | Customer Withdrawal |
| 636915f2-72dc-4af6-99a4-9c1d7af5f2ef | 3/9/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 98c1b121-f012-4a08-aec3-26cf1a2a3168 | 4/5/2023 | USDT | 319.93000000 | Customer Withdrawal |
| 98c1b121-f012-4a08-aec3-26cf1a2a3168 | 2/13/2023 | BSV | 1.80000000 | Customer Withdrawal |
| 98c1b121-f012-4a08-aec3-26cf1a2a3168 | 4/1/2023 | ADA | 1.14136790 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 2/11/2023 | BSV | 1.15145143 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/22/2023 | BSV | 1.14351587 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/4/2023 | BSV | 2.78812296 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 2/7/2023 | BSV | 21.83744233 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 2/12/2023 | BSV | 1.04648306 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 4/4/2023 | BSV | 8.11397103 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 4/9/2023 | BSV | 0.24900000 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 2/12/2023 | BSV | 0.89263927 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/30/2023 | BSV | 5.88549647 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 2/16/2023 | BSV | 1.93423717 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/4/2023 | BSV | 0.50440000 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/18/2023 | BSV | 3.44455937 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/14/2023 | BTC | 0.01080000 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/17/2023 | BTC | 0.00333219 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/15/2023 | BTC | 0.00762072 | Customer Withdrawal |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | 3/19/2023 | BTC | 0.00125872 | Customer Withdrawal |
| 406f99a3-3b79-41f7-b29f-aaa339c3fcc0 | 2/9/2023 | BTTOLD | 8,447.00990500 | Customer Withdrawal |
| eef87279-b1c8-4e78-a60b-cf16401068b6 | 4/7/2023 | BTC | 3.43247546 | Customer Withdrawal |
| d4cc46bf-3668-49eb-a205-169ea0776493 | 4/24/2023 | USD | 2,406.38000000 | Customer Withdrawal |
| 2f444cc9-54e5-4ad3-804a-db10e503de4a | 4/16/2023 | BTC | 0.36661530 | Customer Withdrawal |
| c298a01f-f45c-485e-8489-3b0e74e07642 | 4/6/2023 | USD | 10.86000000 | Customer Withdrawal |
| e7cba4f5-60ad-4dfe-b3d1-fd1ff72884c5 | 4/17/2023 | USD | 83.74000000 | Customer Withdrawal |
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | 4/8/2023 | ADA | 1,504.94782087 | Customer Withdrawal |
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | 4/8/2023 | DGB | 35,267.70019810 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | BNT | 39,978.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/26/2023 | XVG | 999,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/26/2023 | XVG | 3,999,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/26/2023 | XVG | 4,999,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/26/2023 | XVG | 4,999,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/26/2023 | XVG | 4,999,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/27/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | DOGE | 249,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/27/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/28/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | 4/25/2023 | USD | 261.43000000 | Customer Withdrawal |
| 3968fb8d-4188-43e7-ba0d-2a3528d555f2 | 4/4/2023 | DGB | 448.06660375 | Customer Withdrawal |
| 3968fb8d-4188-43e7-ba0d-2a3528d555f2 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 3968fb8d-4188-43e7-ba0d-2a3528d555f2 | 4/3/2023 | DOGE | 7,117.46430903 | Customer Withdrawal |
| e1d48d0f-fbf7-443f-a9e8-4d428585bbbb | 4/26/2023 | NEO | 12.00000000 | Customer Withdrawal |
| e1d48d0f-fbf7-443f-a9e8-4d428585bbbb | 4/22/2023 | OMG | 24.23772120 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 2/15/2023 | HBAR | 2,494.00000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 3/1/2023 | HBAR | 20,736.50000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 3/15/2023 | HBAR | 6,911.50000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 3/2/2023 | HBAR | 1,049.00000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 4/5/2023 | HBAR | 75.00000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 3/21/2023 | USD | 495.00000000 | Customer Withdrawal |
| ed46dc5f-30a6-498f-bbee-4efc16360146 | 3/27/2023 | USD | 1,990.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/23/2023 | ADA | 36,797.38422240 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/16/2023 | BTC | 10,000.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | ZRX | 4,032.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | WAXP | 6,862.61198874 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | OK | 511.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | OK | 4,907.43963494 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | PTOY | 1,431.84650278 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/27/2023 | PIVX | 2,000.75532898 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | STRAX | 4,022.18000677 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | STRAX | 0.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | GLM | 61,109.18556043 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | EMC2 | 1.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | EMC2 | 140,010.80117744 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | ARK | 1,004.03762215 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | ARDR | 18,999.57700497 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | UBQ | 640.27847563 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | DGB | 550,099.85808508 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | POT | 313,682.73513572 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/25/2023 | SC | 0.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | SC | 2,250,741.76975363 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | XTZ | 259.75000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | DOGE | 250,000.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | DOGE | 250,000.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/22/2023 | DOGE | 599,970.91341318 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/16/2023 | DOGE | 100,000.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | DOGE | 100,000.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | STEEM | 568.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | RVN | 23,998.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | KMD | 328.97791491 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/27/2023 | XEM | 9.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/27/2023 | XEM | 114,408.93402947 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | EXP | 151.37234086 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | BTS | 15.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | BTS | 67,644.30871000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | EOS | 99.90000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | ALGO | 120.85195800 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | BAT | 15,960.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | GAME | 2,597.54629710 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | LBC | 120,000.78800883 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 2/16/2023 | TRX | 50,088.93094100 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | BTC | 0.24970000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/22/2023 | BTC | 1.89940000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | BTC | 0.10000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/18/2023 | BTC | 0.74970000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | WAGME | 1,087.78887685 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/28/2023 | FLR | 151.71130340 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | DASH | 19.62385694 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/17/2023 | LINK | 48.60000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | WAVES | 1,308.14298072 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | DCR | 200.01248796 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/29/2023 | DCR | 0.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | NXS | 5,001.69433260 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/30/2023 | NXS | 1.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | ZEC | 8.30682232 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | NEO | 72.00000000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | ZEN | 70.64107507 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/23/2023 | SYS | 126,060.97477337 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/23/2023 | SYS | 999.99980000 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/24/2023 | BNT | 438.85823585 | Customer Withdrawal |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | 4/23/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 7f248c35-9756-4c13-93c5-5c49f8ac054e1 | 4/17/2023 | USD | 1,467.55000000 | Customer Withdrawal |
| 3629f5a0e-81bc-44cb-8e7e-ddddf96283b0c | 4/17/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 3629f5a0e-81bc-44cb-8e7e-ddddf96283b0c | 4/7/2023 | BTC | 0.03307330 | Customer Withdrawal |
| 10491e0-bad8-4f6c-bc05-ecaede0c20f6 | 4/23/2023 | BTC | 0.01130163 | Customer Withdrawal |
| 83384f6bc-4b9e-4c73-91bb-f09800d7d3b2 | 4/19/2023 | ETH | 0.23157466 | Customer Withdrawal |
| 83384f6bc-4b9e-4c73-91bb-f09800d7d3b2 | 4/19/2023 | ADA | 38.72038333 | Customer Withdrawal |
| 14e488d0-3b84-43cc-8202-bd3a1ac4dd3f | 2/9/2023 | BTTOLD | 19,997.00000000 | Customer Withdrawal |
| de758df2-5416-4875-979f-2569c682c9a7 | 4/27/2023 | BCH | 0.01476058 | Customer Withdrawal |
| de758df2-5416-4875-979f-2569c682c9a7 | 4/27/2023 | BTC | 0.01546058 | Customer Withdrawal |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | 4/16/2023 | ATOM | 6.29600000 | Customer Withdrawal |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | 4/16/2023 | ADA | 55.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | 4/16/2023 | XTZ | 29.75000000 | Customer Withdrawal |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | 4/16/2023 | BTC | 0.00319512 | Customer Withdrawal |
| 4e0b843b-1e22-4f8d-b86a-9b68f16eeaaa | 4/18/2023 | SC | 292,120.38333756 | Customer Withdrawal |
| 23d72c50-112d-4726-a878-0e26554e24e0 | 3/31/2023 | BCH | 0.28824714 | Customer Withdrawal |
| 23d72c50-112d-4726-a878-0e26554e24e0 | 3/31/2023 | BTC | 0.61834640 | Customer Withdrawal |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | 4/16/2023 | ETH | 0.07902650 | Customer Withdrawal |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | 4/16/2023 | ETH | 0.19680000 | Customer Withdrawal |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | 4/16/2023 | BTC | 0.01621507 | Customer Withdrawal |
| 27fdc01d1-f9ea-488d-8b41-1e9baa279821 | 4/11/2023 | USD | 999.32000000 | Customer Withdrawal |
| 145dc0b0-0541-4ea8-a12d-82116684b485 | 4/1/2023 | LTC | 16.80855888 | Customer Withdrawal |
| 145dc0b0-0541-4ea8-a12d-82116684b485 | 4/1/2023 | BTC | 0.16000000 | Customer Withdrawal |
| 8410d07d-235b-4681-8cba-60ce307df3f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8410d07d-235b-4681-8cba-60ce307df3f | 3/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 8410d07d-235b-4681-8cba-60ce307df3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8410d07d-235b-4681-8cba-60ce307df3f | 4/13/2023 | USD | 1,486.81000000 | Customer Withdrawal |
| 358df4cb-78bc-4d6c-8144-0254f695570c | 4/29/2023 | TRX | 264,704.57563240 | Customer Withdrawal |
| 9c633d0d-0c11-4aa6-b08f-356727ff6f19 | 4/29/2023 | USD | 272.96000000 | Customer Withdrawal |
| 9c633d0d-0c11-4aa6-b08f-356727ff6f19 | 4/29/2023 | RDD | 1,028,211.60988770 | Customer Withdrawal |
| 9c633d0d-0c11-4aa6-b08f-356727ff6f19 | 4/29/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 9c633d0d-0c11-4aa6-b08f-356727ff6f19 | 4/17/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/14/2023 | XLM | 35.38958503 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | QTUM | 11.99000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | SYS | 499.99900000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/28/2023 | GLM | 757.00000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 2/9/2023 | BTTOLD | 7,835.18956800 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/28/2023 | DGB | 6,249.80000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/28/2023 | DGB | 29,995.00000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | KMD | 99.99800000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | LRC | 149.80000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | TRX | 5.00000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | TRX | 31,457.60000000 | Customer Withdrawal |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | 4/29/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 4772cd85-cbd8-4985-9864-9657ecb7b66a | 4/14/2023 | WAXP | 3,536.94939835 | Customer Withdrawal |
| 4772cd85-cbd8-4985-9864-9657ecb7b66a | 4/14/2023 | HBAR | 5,797.22732515 | Customer Withdrawal |
| 4772cd85-cbd8-4985-9864-9657ecb7b66a | 4/14/2023 | CKB | 52,410.71229980 | Customer Withdrawal |
| 4772cd85-cbd8-4985-9864-9657ecb7b66a | 4/11/2023 | USD | 12.16000000 | Customer Withdrawal |
| f0f654db-ab4a-456e-9844-806e22605c13 | 4/8/2023 | HBAR | 7,381.29205354 | Customer Withdrawal |
| f0f654db-ab4a-456e-9844-806e22605c13 | 4/7/2023 | USD | 4,852.32000000 | Customer Withdrawal |
| f0f654db-ab4a-456e-9844-806e22605c13 | 4/8/2023 | USD | 1,140.54000000 | Customer Withdrawal |
| 19f2e68-ad20-4ef56-b642-e3f4760cdfa4 | 4/6/2023 | USD | 2,287.66000000 | Customer Withdrawal |
| b48fe1df-04e4-49b9-b796-3b0accece7a6 | 4/6/2023 | USD | 0.93262641 | Customer Withdrawal |
| b48fe1df-04e4-49b9-b796-3b0accece7a6 | 4/6/2023 | USD | 19.08000000 | Customer Withdrawal |
| 1e635b7d-d6a6-4c1a-804d-a53ff2bf38ef | 4/24/2023 | BTC | 0.01028341 | Customer Withdrawal |
| dc3d6288-cf4a-4394-bf50-3709fb33354e | 2/9/2023 | BTTOLD | 2,907.90242500 | Customer Withdrawal |
| b5a706a3-0aa5-43af-a102-72e63452f33 | 4/4/2023 | LTC | 0.16825232 | Customer Withdrawal |
| b5a706a3-0aa5-43af-a102-72e63452f33 | 4/4/2023 | ADA | 425.64670659 | Customer Withdrawal |
| 49dda98f-c99a-467e-a4b0-5c2064d18419 | 4/17/2023 | USD | 0.01262000 | Customer Withdrawal |
| 1494e369-68fa-49c6-b141-65e57585fec4 | 3/31/2023 | BAT | 1,182.28486784 | Customer Withdrawal |
| 1494e369-68fa-49c6-b141-65e57585fec4 | 3/31/2023 | ADA | 3,487.20000000 | Customer Withdrawal |
| 1494e369-68fa-49c6-b141-65e57585fec4 | 3/31/2023 | USD | 955.43000000 | Customer Withdrawal |
| d31899f26-0c22-4f11-a833-7da619fdc178 | 4/9/2023 | USD | 54,272.82756112 | Customer Withdrawal |
| d31899f26-0c22-4f11-a833-7da619fdc178 | 4/16/2023 | USD | 7.61000000 | Customer Withdrawal |
| b38441c-b6db-4f6a-a6e8-fd4f4e02d47 | 4/24/2023 | BTC | 0.01024684 | Customer Withdrawal |
| 7416cf65-912b-4152-8800-16d0edf1f1d8 | 4/13/2023 | USD | 13,829.45357235 | Customer Withdrawal |
| 7416cf65-912b-4152-8800-16d0edf1f1d8 | 4/3/2023 | USD | 9.00000000 | Customer Withdrawal |
| 7416cf65-912b-4152-8800-16d0edf1f1d8 | 3/31/2023 | BTC | 0.02206431 | Customer Withdrawal |
| 7416cf65-912b-4152-8800-16d0edf1f1d8 | 4/15/2023 | BTC | 0.00155940 | Customer Withdrawal |
| 7c1fc0b0-7d67-4511-948e-d04a09543734c | 4/16/2023 | BTC | 0.00589700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1af100a-a1ab-4657-8af7-92a8830cb1c2 | 4/18/2023 | USD | 2,651.94000000 | Customer Withdrawal |
| 1f604d3d-134e-473e-9c65-50f597a02843 | 2/13/2023 | XLM | 9,330.41820061 | Customer Withdrawal |
| 1f604d3d-134e-473e-9c65-50f597a02843 | 4/18/2023 | USD | 846.55000000 | Customer Withdrawal |
| 1076f8c9-42e1-45f8-badd-ec0cc46358a7 | 4/17/2023 | ETH | 0.97923013 | Customer Withdrawal |
| 1076f8c9-42e1-45f8-badd-ec0cc46358a7 | 4/17/2023 | HBAR | 12,594.03833089 | Customer Withdrawal |
| 1076f8c9-42e1-45f8-badd-ec0cc46358a7 | 2/9/2023 | BTTOLD | 12,422.55402600 | Customer Withdrawal |
| 1076f8c9-42e1-45f8-badd-ec0cc46358a7 | 4/17/2023 | LRC | 420.52900000 | Customer Withdrawal |
| 90797952-b3a2-4ce3-bdd5-e803883c3c77 | 5/2/2023 | XRP | 9,412.42544987 | Customer Withdrawal |
| 90797952-b3a2-4ce3-bdd5-e803883c3c77 | 4/19/2023 | FLR | 1,421.32151800 | Customer Withdrawal |
| 275a338f-fc91-449a-a5a7-de6592aa012c | 4/20/2023 | BTC | 0.02259500 | Customer Withdrawal |
| 4ac3b0c2-6e5f-4fcb-9c79-aba6c6cac9a1 | 4/4/2023 | ETH | 6.08888640 | Customer Withdrawal |
| 44facef-7cb-4cb-79-aba6c6cac9a1 | 4/4/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 44facef-7cb-4cb-79-aba6c6cac9a1 | 4/23/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 44facef-7cb-4cb-79-aba6c6cac9a1 | 4/23/2023 | BTC | 0.72203600 | Customer Withdrawal |
| 3aa9c00c-c2e1-4dc2-b6c6-5ca54f05d30f | 4/15/2023 | USD | 450.00000000 | Customer Withdrawal |
| a2e019d-144d-4c9a-a14c-53da2b1d7b3c | 4/20/2023 | USD | 12,296.90000000 | Customer Withdrawal |
| ad71e0c-7a7a-4f2a-9d28-72232d2b8c1b | 4/3/2023 | ADA | 7,804.90000000 | Customer Withdrawal |
| ad71e0c-7a7a-4f2a-9d28-72232d2b8c1b | 4/3/2023 | USD | 44,006.00000000 | Customer Withdrawal |
| a2a7f9a2-f31e-4895-b85e-a5e8d90a49f1 | 3/31/2023 | DGB | 480.00000000 | Customer Withdrawal |
| a2a7f9a2-f31e-4895-b85e-a5e8d90a49f1 | 3/31/2023 | USD | 12,296.90000000 | Customer Withdrawal |
| 5e2cb12-a4a6-4f6c-9636-5c55a1bda23a | 4/9/2023 | USD | 888.57000000 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | HIVE | 99.00000000 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | ADA | 8.10000000 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | LTC | 16.15000000 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | USD | 120.00362640 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | FLR | 7.90000000 | Customer Withdrawal |
| 93f6a681-d9b1-4a27-9a54-d1a3df8c2640 | 4/18/2023 | FLR | 11.90000000 | Customer Withdrawal |
| 5e2cb12-a4a6-4f6c-9636-5c55a1bda23a | 2/9/2023 | BTTOLD | 1,981.81230000 | Customer Withdrawal |
| 5e2cb12-a4a6-4f6c-9636-5c55a1bda23a | 4/9/2023 | SC | 8,987.85456600 | Customer Withdrawal |
| 5e2cb12-a4a6-4f6c-9636-5c55a1bda23a | 4/9/2023 | DGB | 7,181.11623200 | Customer Withdrawal |
| 8446db2b-22cb-4480-a067-63dbfe4ad9ec | 4/9/2023 | USDC | 574.50000000 | Customer Withdrawal |

## Top Left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(table data: customer withdrawals, various asset types and amounts)*

## Top Right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(table data: customer withdrawals, various asset types and amounts)*

## Bottom Left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(table data: customer withdrawals, various asset types and amounts)*

## Bottom Right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(table data: customer withdrawals, various asset types and amounts)*

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | ADA | 47.98250676 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | HBAR | 873.59087777 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | XTZ | 80.85819931 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/11/2023 | XLM | 555.49987644 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/8/2023 | ALGO | 108.85609573 | Customer Withdrawal |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | 4/11/2023 | USD | 15.10000000 | Customer Withdrawal |
| fa420815-3c18-4be5-822b-c02e0c1658d9 | 4/4/2023 | USD | 181.23000000 | Customer Withdrawal |
| fa420815-3c18-4be5-822b-c02e0c1658d9 | 4/4/2023 | USD | 195.75000000 | Customer Withdrawal |
| 7f617d96-3070-4d9d-a086-ef654d37c4c0 | 4/5/2023 | BTC | 0.00172241 | Customer Withdrawal |
| 6799823f-cc56-472e-9ca0-df823075bebc | 4/17/2023 | LINK | 2.67400000 | Customer Withdrawal |
| 6799823f-cc56-472e-9ca0-df823075bebc | 4/7/2023 | ETH | 1.54941979 | Customer Withdrawal |
| 6799823f-cc56-472e-9ca0-df823075bebc | 4/17/2023 | DOGE | 2.902.23000000 | Customer Withdrawal |
| 6799823f-cc56-472e-9ca0-df823075bebc | 4/7/2023 | BTC | 0.00512691 | Customer Withdrawal |
| dce69f62c-0ca1-47f0-90cd-4e60c48ca0b6 | 3/31/2023 | WAXP | 53.3605718 | Customer Withdrawal |
| 83ab8d51-2ca5-4c91-b347-48f2feaad0a4c | 4/13/2023 | USD | 39.85000000 | Customer Withdrawal |
| 86afd043-d2ce-40e9-bfb4-8405f4039f4b | 4/3/2023 | ADA | 95.91646706 | Customer Withdrawal |
| 86afd043-d2ce-40e9-bfb4-8405f4039f4b | 4/3/2023 | DOGE | 694.33850610 | Customer Withdrawal |
| 62157455-7ca9-4e8b-ae2c-89e66d17a7ee | 4/20/2023 | BTC | 0.03611986 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | LTC | 0.46410454 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | ETH | 0.41137347 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/19/2023 | COMP | 0.59621945 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/19/2023 | XRP | 7.202.05050288 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | ADA | 762.02064966 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/26/2023 | DGB | 29.479.46154435 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | XTZ | 187.89569816 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | XLM | 509.91934440 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/26/2023 | EOS | 254.37562870 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/28/2023 | IOTA | 1,094.06833950 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | BTC | 0.0221267 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/13/2023 | USD | 17.42000000 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/12/2023 | USD | 3,327.40000000 | Customer Withdrawal |
| b6b13f17-94c0-42b9-9a08-b739c4fa5896 | 4/18/2023 | FLR | 1,087.34491600 | Customer Withdrawal |
| 1a0deb32-c946-45ca-a21c-853d5ddb4ad | 2/12/2023 | USDC | 144.63237368 | Customer Withdrawal |
| 740db116-b590-403d-ad16-353a7b96dd2b | 4/19/2023 | AVAX | 9.71829938 | Customer Withdrawal |
| 74dd96f1-da6b-4426-b06b-89c505df8b74f | 4/6/2023 | BTC | 0.09835527 | Customer Withdrawal |
| a8c93b45-a0b0-4ef3-87de-77c774142deb | 4/7/2023 | DGB | 21,851.58698038 | Customer Withdrawal |
| 14f60e73-5dee-4680-a262-64f69bb93a27 | 4/14/2023 | ETH | 0.03038861 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 2/23/2023 | HBAR | 6.336.50479621 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 3/10/2023 | USD | 21,039.00000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 4/5/2023 | USD | 163.33000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 4/5/2023 | USD | 5,795.11000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 4/4/2023 | USD | 614.97000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 4/4/2023 | USD | 2,090.79000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 3/21/2023 | USD | 13,736.27000000 | Customer Withdrawal |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | 4/4/2023 | USD | 1,046.61000000 | Customer Withdrawal |
| 2a0c6c5c-1781-42f8-83a1-7dd99d2319fb3 | 4/17/2023 | USD | 85.23000000 | Customer Withdrawal |
| 84defb16-7f63-40db-998f-1dd82499086c3f | 4/4/2023 | USD | 7.00000000 | Customer Withdrawal |
| f964cfd2-6443-42f8-866b-30e867dd3ae9 | 4/29/2023 | ETH | 0.01044023 | Customer Withdrawal |
| f964cfd2-6443-42f8-866b-30e867dd3ae9 | 4/29/2023 | ETH | 0.59280000 | Customer Withdrawal |
| 5dbd1906-585b-4cd8-a8d4-99afdf6a2c65 | 4/16/2023 | RDD | 621,863.71818372 | Customer Withdrawal |
| 5dbd1906-585b-4cd8-a8d4-99afd6a2c65 | 4/16/2023 | RDD | 876.192.34617604 | Customer Withdrawal |
| 79900cfd-df51-4a1c-827c-efed79818a9a | 4/5/2023 | USD | 92.74000000 | Customer Withdrawal |
| 79900cfd-df51-4a1c-827c-efed79818a9a | 4/6/2023 | USD | 149.89000000 | Customer Withdrawal |
| dfe4d73f-5104-4e8b-b35c-f8950e982e1c | 4/25/2023 | XRP | 500.50794834 | Customer Withdrawal |
| dfe4d73f-5104-4e8b-b35c-f8950e982e1c | 4/25/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 7109584e-37d1-467a-a025-9a84ba2ed06f | 2/9/2023 | BTTOLD | 0.77284800 | Customer Withdrawal |
| 7109584e-37d1-467a-a025-9a84ba2ed06f | 4/11/2023 | BTC | 0.00104448 | Customer Withdrawal |
| 2d8c17b3-9163-4f09-8d49-97a33d3537c3 | 4/5/2023 | USD | 41.88000000 | Customer Withdrawal |
| 2dda6005-dbf8-44cf-8334-3fb63f999e8 | 3/15/2023 | BTC | 0.02023701 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dda6005-dbf8-44cf-8334-3fb63f999e8 | 3/12/2023 | BTC | 0.02720719 | Customer Withdrawal |
| 2dda6005-dbf8-44cf-8334-3fb63f999e8 | 3/14/2023 | BTC | 0.01588601 | Customer Withdrawal |
| 2dda6005-dbf8-44cf-8334-3fb63f999e8 | 3/15/2023 | BTC | 0.03058703 | Customer Withdrawal |
| 3ed38204-5476-4366-90ee-0159e61147af | 4/8/2023 | WAXP | 6,000.00000000 | Customer Withdrawal |
| 3ed38204-5476-4366-90ee-0159e61147af | 4/8/2023 | WAXP | 279.32233780 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/15/2023 | OMG | 25.00000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/27/2023 | XRP | 3,859.00000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/24/2023 | STRAX | 1.99000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/24/2023 | NAV | 4.80000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/24/2023 | ARK | 9.80000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/24/2023 | THC | 199.00000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/24/2023 | VTC | 3.98000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/25/2023 | USD | 100.02000000 | Customer Withdrawal |
| 8eeec38c-3588-4944-91ca-806c36441f2c | 4/15/2023 | FLR | 583.21670000 | Customer Withdrawal |
| 6ecf71a2-ce45-4dd4-ac24-3640ef7b716 | 4/23/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6ecf71a2-ce45-4dd4-ac24-3640ef7b716 | 4/24/2023 | XLM | 9,828.58728604 | Customer Withdrawal |
| f4de01cb-c37e-47aa-82be-639892a3b3a9 | 4/17/2023 | USD | 694.73000000 | Customer Withdrawal |
| f4de01cb-c37e-47aa-82be-639892a3b3a9 | 4/17/2023 | USD | 1,890.36000000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | STRK | 1.70000000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | STRK | 83.70100000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | RDD | 49,068.00000000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | XVG | 8,633.83344422 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | DGB | 999.60000000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | DGB | 18,999.66022415 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | XDN | 100.000.99999862 | Customer Withdrawal |
| 1272e213-eb28-4e88-aa2e-572f6bad00e2 | 4/29/2023 | BTC | 0.0240625 | Customer Withdrawal |
| f83d847c-a7eb-4feb-8727-a253bc905ad9 | 4/8/2023 | DOGE | 795.63000000 | Customer Withdrawal |
| f83d847c-a7eb-4feb-8727-a253bc905ad9 | 4/11/2023 | USD | 212.48000000 | Customer Withdrawal |
| c3c413e4-569e-4f77-8c19-297b32a3b152 | 3/31/2023 | ETH | 0.11855283 | Customer Withdrawal |
| fa119de5-3fe1-4b7f-a857-9895229cacd | 4/25/2023 | ADA | 3,115.52588382 | Customer Withdrawal |
| fa119de5-3fe1-4b7f-a857-9895229cacd | 4/25/2023 | ADA | 1,037.94196127 | Customer Withdrawal |
| ec7c8c3d-8610-47b7-98c9-0e30667d328b | 4/4/2023 | TRX | 1,798.33289201 | Customer Withdrawal |
| ec7c8c3d-8610-47b7-98c9-0e30667d328b | 4/4/2023 | BTC | 0.00782037 | Customer Withdrawal |
| e824b259-4a26-4030-8d66-7e4f58b2e849 | 4/20/2023 | ADA | 52,965.20623638 | Customer Withdrawal |
| e824b259-4a26-4030-8d66-7e4f58b2e849 | 4/20/2023 | PIVX | 4,616.98727738 | Customer Withdrawal |
| 9c8712db-eb08-490b-90c4-ba4aa20d476e | 4/29/2023 | NEO | 9.98000000 | Customer Withdrawal |
| 9c8712db-eb08-490b-90c4-ba4aa20d476e | 4/25/2023 | ZEN | 8.85815585 | Customer Withdrawal |
| 9c8712db-eb08-490b-90c4-ba4aa20d476e | 4/25/2023 | XLM | 2,255.29149397 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | LINK | 11.78963950 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ETH | 0.09613005 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ADA | 735.83233980 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ENJ | 144.27238082 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ALGO | 687.01628133 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ETHW | 0.00890107 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | ETHW | 0.00890105 | Customer Withdrawal |
| 8e9a81cb-7960-4bb9-a773-6a47b37bb173 | 4/29/2023 | FLR | 46.81876469 | Customer Withdrawal |
| d73755ec-c6fa-4064-9171-59edaf68147 | 3/31/2023 | ONG | 114.52000279 | Customer Withdrawal |
| d73755ec-c6fa-4064-9171-59edaf68147 | 3/31/2023 | USDC | 230.50412907 | Customer Withdrawal |
| b0c13130-3daa-46b3-b8eb-05800df5e261 | 4/2/2023 | XRP | 11.50972618 | Customer Withdrawal |
| b0c13130-3daa-46b3-b8eb-05800df5e261 | 4/2/2023 | XRP | 1,481.18162411 | Customer Withdrawal |
| b0c13130-3daa-46b3-b8eb-05800df5e261 | 4/2/2023 | BAT | 2.24022000000 | Customer Withdrawal |
| b0c13130-3daa-46b3-b8eb-05800df5e261 | 4/2/2023 | BTC | 0.30227186 | Customer Withdrawal |
| b0c13130-3daa-46b3-b8eb-05800df5e261 | 4/2/2023 | ETHW | 11.20505201 | Customer Withdrawal |
| 24962e40-0bbc-4c05-bf0b-5a0d2015b45f | 4/17/2023 | USD | 0.80000000 | Customer Withdrawal |
| 24962e40-0bbc-4c05-bf0b-5a0d2015b45f | 4/17/2023 | USD | 635.01000000 | Customer Withdrawal |
| a527f141-a683-406c-b5de-b403f7144f47 | 4/24/2023 | DOGE | 2,139.00000000 | Customer Withdrawal |
| 0d7650b7-a3c5-4645-8218-22c2444d01f2 | 4/4/2023 | USD | 81.31000000 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/11/2023 | LTC | 0.09600000 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 5/3/2023 | LTC | 0.13269809 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/11/2023 | LTC | 1.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/14/2023 | ETH | 0.00946000 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/11/2023 | DOGE | 5,328.89490602 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/22/2023 | XLM | 435.95000000 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 4/17/2023 | USD | 8.60000000 | Customer Withdrawal |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | 5/3/2023 | FLR | 150.10046000 | Customer Withdrawal |
| 88bcd8d7-73b1-448d-b55c-930c795e4921 | 4/5/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 88bcd8d7-73b1-448d-b55c-930c795e4921 | 4/5/2023 | BTC | 0.00974870 | Customer Withdrawal |
| 88bcd8d7-73b1-448d-b55c-930c795e4921 | 4/5/2023 | BTC | 0.38974239 | Customer Withdrawal |
| 89cd48e4-ec9d-4417-aedf-a6b7b09881f1 | 4/10/2023 | USD | 235.42000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | NMR | 249.81040754 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | XLM | 0.53955344 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/7/2023 | ETH | 0.01010000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | OMG | 3.3000000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | MANA | 1.95000000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | ADA | 70.00633000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | USD | 999.00000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | XLM | 101.055.22541047 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | XLM | 11,999.95000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | ENJ | 24,984.00000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | ENJ | 984.00000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | ENJ | 1.984.00000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/17/2023 | BAT | 5.907.30000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 0.49970000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 3.00970000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 0.04970000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/17/2023 | BTC | 2.22241288 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 0.06000000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 0.49970000 | Customer Withdrawal |
| f1f96484-aa57-4431-88d3-09eee559da4a | 4/4/2023 | BTC | 0.49970000 | Customer Withdrawal |
| a847e9ea-5037-4ac9-adc3-8fddb883e4fb | 4/24/2023 | ETH | 0.04620881 | Customer Withdrawal |
| a847e9ea-5037-4ac9-adc3-8fddb883e4fb | 4/24/2023 | DOGE | 5,951.16822661 | Customer Withdrawal |
| a847e9ea-5037-4ac9-adc3-8fddb883e4fb | 4/24/2023 | BTC | 0.00642736 | Customer Withdrawal |
| a847e9ea-5037-4ac9-adc3-8fddb883e4fb | 4/25/2023 | BTC | 5.00000000 | Customer Withdrawal |
| 109d7e60-ee23-49b9-9769-1f1c0c2a3336a | 3/31/2023 | USD | 0.33187397 | Customer Withdrawal |
| a9de2d89-ca57-4216-b393-f0d1c6fbc05 | 4/6/2023 | USD | 501.90000000 | Customer Withdrawal |
| 98d6bc17-37a0-444c-be6e-b78064a1d541 | 4/28/2023 | XLM | 0.17263786 | Customer Withdrawal |
| 49b6bc17-37a0-444c-be6e-b78064a1d541 | 4/28/2023 | XRP | 177.12429218 | Customer Withdrawal |
| 49b6bc17-37a0-444c-be6e-b78064a1d541 | 4/28/2023 | XRP | 0.53000000 | Customer Withdrawal |
| aee21a6f-d1a3-440d-8d15-2652dc1f8a32 | 4/11/2023 | USD | 1,088.73000000 | Customer Withdrawal |
| b93e01c2-378b-4cca-bac4-87c858e8f7ea | 4/12/2023 | BTC | 39.78000000 | Customer Withdrawal |
| b93e01c2-378b-4cca-bac4-87c858e8f7ea | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| c160a381-1a6b-491b-b5b1-f4e297280b08 | 4/7/2023 | ETH | 0.54803574 | Customer Withdrawal |
| c160a381-1a6b-491b-b5b1-f4e297280b08 | 4/7/2023 | BAT | 9.41856000000 | Customer Withdrawal |
| c160a381-1a6b-491b-b5b1-f4e297280b08 | 4/7/2023 | USD | 9.00000000 | Customer Withdrawal |
| c160a381-1a6b-491b-b5b1-f4e297280b08 | 4/7/2023 | BTC | 0.00928010 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/12/2023 | MATIC | 492.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/12/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/12/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/12/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/12/2023 | ADA | 0.78460000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/9/2023 | USD | 189.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/4/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/9/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/9/2023 | HBAR | 9,081.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e03d2d8-f770-4c22-8c26-a67ff88969de | 4/11/2023 | USD | 781.85000000 | Customer Withdrawal |
| 5f0eafa5-8940-42f6-b513-5a7bd322b288 | 4/19/2023 | USD | 566.00000000 | Customer Withdrawal |
| dad3fee1-f26e-43e6-852a-42ea8c09ab24 | 4/19/2023 | USD | 998.02000000 | Customer Withdrawal |
| dad3fee1-f26e-43e6-852a-42ea8c09ab24 | 4/19/2023 | USD | 332.00000000 | Customer Withdrawal |
| 38709569-1b4b-4044-8045-1bae0ff03d8f | 4/17/2023 | USD | 27.62000000 | Customer Withdrawal |
| c5405f3d-faa1-4f77-a88f-8ac0fea8e6d | 3/31/2023 | BTC | 21.62000000 | Customer Withdrawal |
| 3ab2e32-dbb5-4c31-a9d4-4465c2655a7 | 3/10/2023 | ETH | 0.07145566 | Customer Withdrawal |
| 43429bc6-136c-47da-84a4-a11bb97171f21 | 4/17/2023 | USD | 0.03700000 | Customer Withdrawal |
| 43429bc6-136c-47da-84a4-a11bb97171f21 | 4/3/2023 | ETH | 0.03981178 | Customer Withdrawal |
| 43429bc6-136c-47da-84a4-a11bb97171f21 | 4/12/2023 | USD | 3,391.00000000 | Customer Withdrawal |
| c5d24d9f-886b-4a37-a0c3-30536890bce1 | 4/20/2023 | XLM | 2,156.61466636 | Customer Withdrawal |
| c5d24d9f-886b-4a37-a0c3-30536890bce1 | 4/20/2023 | FLR | 104.36938540 | Customer Withdrawal |
| b1a6e8e0-7ac4-4d41-afa1-f3b2c5b2a361 | 4/7/2023 | DOGE | 55.33388000 | Customer Withdrawal |
| b1a6e8e0-7ac4-4d41-afa1-f3b2c5b2a361 | 4/7/2023 | USD | 438.37000000 | Customer Withdrawal |
| 5940d106-1a24-45d9-856c-114850b47be1 | 4/17/2023 | USD | 0.46249919 | Customer Withdrawal |
| 5940d106-1a24-45d9-856c-114850b47be1 | 4/17/2023 | OMG | 0.00229000 | Customer Withdrawal |
| 5940d106-1a24-45d9-856c-114850b47be1 | 4/17/2023 | OMG | 3.03000000 | Customer Withdrawal |
| ff01dae8-eeda-4735-90d8-0d4c4cc5d348 | 4/17/2023 | USD | 26.19000000 | Customer Withdrawal |
| ff01dae8-eeda-4735-90d8-0d4c4cc5d348 | 4/17/2023 | BTC | 0.01510000 | Customer Withdrawal |
| 53107d2-af8d-40c5-8d03-54cb2011b345f | 4/25/2023 | USD | 635.01000000 | Customer Withdrawal |
| 53107d2-af8d-40c5-8d03-54cb2011b345f | 4/24/2023 | DOGE | 2,130.00000000 | Customer Withdrawal |
| 53107d2-af8d-40c5-8d03-54cb2011b345f | 4/17/2023 | USD | 81.31000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | 5/1/2023 | SC | 31,727.00090871 | Customer Withdrawal |
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | 5/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | 5/1/2023 | BTC | 0.02987978 | Customer Withdrawal |
| 0bd4fd89-d0eb-4e16-a68e-38b74c02b287 | 4/13/2023 | GRS | 22.67424029 | Customer Withdrawal |
| 0bd4fd89-d0eb-4e16-a68e-38b74c02b287 | 4/17/2023 | BTC | 0.01308651 | Customer Withdrawal |
| da692841-8f6c-49c0-a3e8-3039c21e9500 | 4/8/2023 | BTC | 0.02628928 | Customer Withdrawal |
| 6dd758a3-6cc8-4d64-8d68-14a303b4251c | 4/17/2023 | USDT | 176.38822599 | Customer Withdrawal |
| 6dd758a3-6cc8-4d64-8d68-14a303b4251c | 4/17/2023 | DOGE | 1,360.10383209 | Customer Withdrawal |
| 927083a3-cd40-4c7f-9f28-282d20872acb | 4/17/2023 | USD | 1,325.46000000 | Customer Withdrawal |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | 4/12/2023 | ETH | 0.35615445 | Customer Withdrawal |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | 4/12/2023 | DOGE | 355.00000000 | Customer Withdrawal |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | 4/12/2023 | BTC | 0.01851000 | Customer Withdrawal |
| baa48d9b-e4f4-400c-8d8f-a7506fa4c0ab | 4/25/2023 | USD | 75.78000000 | Customer Withdrawal |
| b3314eb6-2b18-476d-a1ef-cd89283c865 | 4/18/2023 | ADA | 524.45189672 | Customer Withdrawal |
| bd923d19-5f43-4312-9544-87f7a5217603 | 4/21/2023 | DOGE | 3,415.41011130 | Customer Withdrawal |
| e9681a03-a9d6-40dd-878e-b8baebf7b4c9 | 4/28/2023 | DOGE | 1,635.68000034 | Customer Withdrawal |
| fa957a48-d6e0-43ba-83a8-2715871f1fb02 | 4/14/2023 | USD | 2,063.04000000 | Customer Withdrawal |
| fa957a48-d6e0-43ba-83a8-2715871f1fb02 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 84a86244-1518-429e-b946-553fdfabbc76 | 2/9/2023 | IOTA | 297.19425916 | Customer Withdrawal |
| 84a86244-1518-429e-b946-553fdfabbc76 | 2/19/2023 | TRX | 5,074.78018358 | Customer Withdrawal |
| 84a86244-1518-429e-b946-553fdfabbc76 | 2/16/2023 | BTC | 820.29399039 | Customer Withdrawal |
| 97a9853c-8f8e-4a12-bc5f-2388dd150f6d | 4/23/2023 | ADA | 4,601.39030023 | Customer Withdrawal |
| 97a9853c-8f8e-4a12-bc5f-2388dd150f6d | 4/20/2023 | A | 4.00000000 | Customer Withdrawal |
| 97a9853c-8f8e-4a12-bc5f-2388dd150f6d | 4/26/2023 | PIVX | 751.88917077 | Customer Withdrawal |
| 97a9853c-8f8e-4a12-bc5f-2388dd150f6d | 4/28/2023 | XVG | 324.29436921 | Customer Withdrawal |
| 97a9853c-8f8e-4a12-bc5f-2388dd150f6d | 4/28/2023 | KMD | 449.99800000 | Customer Withdrawal |
| e548caa3-2edd-423e-b49b-93d2557f1207 | 5/3/2023 | XVG | 2,495.00000000 | Customer Withdrawal |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | 4/18/2023 | XRP | 1,974.36080197 | Customer Withdrawal |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | 4/17/2023 | FLR | 148.98904520 | Customer Withdrawal |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | 4/18/2023 | FLR | 73.99452260 | Customer Withdrawal |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | 4/15/2023 | FLR | 73.99400000 | Customer Withdrawal |
| d10d0db1-071e-4d63-9e70-997b3b45c3db | 4/14/2023 | USD | 158.07000000 | Customer Withdrawal |
| 1651026d-e282-4f46-a862-97692f496866 | 4/4/2023 | XLM | 94.78654028 | Customer Withdrawal |
| e51d8fba-d925-499c-ba58-d9234b807b6d | 4/19/2023 | BTC | 0.04529329 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | LSK | 43.82034863 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | FIL | 0.86000000 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | HIVE | 199.99000000 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | GRT | 159.00000000 | Customer Withdrawal |
| b4ede115-47ba-4e11-a916-8fc678dedc7d | 4/6/2023 | XEM | 321.00000000 | Customer Withdrawal |
| ddc0022b-d5a1-4064-bd25-fe0b0e53f01b | 4/5/2023 | ETH | 0.50908903 | Customer Withdrawal |
| 952c1589-978f-4e79-8aaa-8e94bb1b012a | 4/21/2023 | ADA | 18.85083122 | Customer Withdrawal |
| 952c1589-978f-4e79-8aaa-8e94bb1b012a | 4/24/2023 | USD | 1.84000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | DOT | 109.00000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | ETH | 6.79590021 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | MANA | 187.00000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| a1fe17c7-5700-46a5-b8fa-49332188ccc0 | 4/5/2023 | BTC | 0.11431535 | Customer Withdrawal |
| 531eea78-15d3-4c5e-bf47-8abb47351dd0 | 4/27/2023 | LTC | 1.33435533 | Customer Withdrawal |
| 531eea78-15d3-4c5e-bf47-8abb47351dd0 | 4/27/2023 | XRP | 714.00000000 | Customer Withdrawal |
| 531eea78-15d3-4c5e-bf47-8abb47351dd0 | 4/27/2023 | XLM | 261.34927574 | Customer Withdrawal |
| 531eea78-15d3-4c5e-bf47-8abb47351dd0 | 4/27/2023 | FLR | 107.03292500 | Customer Withdrawal |
| a7524464-bf3f-4ec7-8cad-51bc443ba52d | 4/21/2023 | DOGE | 3,320.00000000 | Customer Withdrawal |
| a6c86f79-9e9d-452c-b416-12b428dbbebe | 4/4/2023 | ETH | 0.01970420 | Customer Withdrawal |
| a6c86f79-9e9d-452c-b416-12b428dbbebe | 4/4/2023 | USDT | 212.40959368 | Customer Withdrawal |
| 4ef23605-20f4-44cc-ae0a-a8e758c0da5 | 4/6/2023 | USD | 350.55000000 | Customer Withdrawal |
| 70bf1dde-433e-4596-941a-243fc5f51c45 | 4/26/2023 | XVG | 337,509.95297999 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 231b8db2-743a-43be-b1ee-2688464df3ba | 4/4/2023 | ETH | 0.05435832 | Customer Withdrawal |
| b3c105f9-814d-4430-ba92-dd09dc5e2f08 | 4/14/2023 | NEO | 2.57500000 | Customer Withdrawal |
| b3c105f9-814d-4430-ba92-dd09dc5e2f08 | 4/14/2023 | POWR | 2,856.07707607 | Customer Withdrawal |
| 867d83dd-f0f5-4358-b31c-e1417280680 | 4/13/2023 | BCH | 0.03424794 | Customer Withdrawal |
| 867d83dd-f0f5-4358-b31c-e1417280680 | 4/13/2023 | XLM | 27.44342069 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | TRX | 1,780.59100000 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | BSV | 0.14614324 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | DCR | 5.18365460 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | SC | 10,053.29805825 | Customer Withdrawal |
| 81e4a95b-2667-4f3b-8bc1-ca687656a9e1 | 4/9/2023 | DOGE | 4,958.57967343 | Customer Withdrawal |
| ca88a9da-694b-42a2-8b53-d6e6f2358b2d | 4/3/2023 | XLM | 199.95000000 | Customer Withdrawal |
| e94b1199-7d39-4ff5-994a-1edf5a3c4655 | 4/14/2023 | ADA | 10,046.88800632 | Customer Withdrawal |
| e94b1199-7d39-4ff5-994a-1edf5a3c4655 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7dc973b-a047-4e0c-974c-44c10fe7019a | 4/4/2023 | USD | 894.35000000 | Customer Withdrawal |
| o1744c3a0-f285-455c-be74-3208763d915f | 3/10/2023 | USD | 305.00000000 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | NMR | 38.44803054 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | NMR | 12.41601184 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | ZRX | 487.93508383 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | ZRX | 1,539.80525150 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | DGB | 2,674.20718563 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | DGB | 891.26906187 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/29/2023 | XTZ | 137.81294511 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/29/2023 | XTZ | 45.77098170 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | ENJ | 3,073.83960270 | Customer Withdrawal |
| 4057fbc7-dd77-4a69-8757-8df92f15c50d | 4/28/2023 | ENJ | 1,007.94653423 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | DASH | 1.71668888 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | GNO | 3.04779091 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | ZEC | 3.18860178 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | NEO | 67.00000000 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | POWR | 925.18558119 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | ZRX | 544.88262127 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | SNT | 4,420.09425599 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | HBAR | 22,791.82207133 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | DOGE | 60.52053608 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | STEEM | 117.45349505 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | KMD | 99.94999732 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | BAT | 801.35141229 | Customer Withdrawal |
| 7dc6e9b8-1e00-42f4-a427-495aca034ad | 4/23/2023 | BTC | 0.03569060 | Customer Withdrawal |
| 6d58c36a-8d12-40e5-bcf0-ef8795b6524 | 4/11/2023 | BSV | 0.95243236 | Customer Withdrawal |
| 6d58c36a-8d12-40e5-bcf0-ef8795b6524 | 4/11/2023 | HBAR | 18,592.33561106 | Customer Withdrawal |
| 6d58c36a-8d12-40e5-bcf0-ef8795b6524 | 4/11/2023 | HBAR | 97,270.39117053 | Customer Withdrawal |
| 6d58c36a-8d12-40e5-bcf0-ef8795b6524 | 4/11/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 6d58c36a-8d12-40e5-bcf0-ef8795b6524 | 4/11/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 5c5a35a8-a8e8-4038-be62-50b8a1b310 | 4/25/2023 | XRP | 298.03266200 | Customer Withdrawal |
| 11caf2fa-19e9-436d-9592-a37e34ca5019 | 4/28/2023 | ETH | 0.45516837 | Customer Withdrawal |
| 11caf2fa-19e9-436d-9592-a37e34ca5019 | 4/28/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 28462640-b22c-4130-a6dd-cbb0c72f73 | 4/7/2023 | USDT | 123.91100000 | Customer Withdrawal |
| f0819b18-633e-400d-ac10-34138917f3e4 | 4/24/2023 | DOGE | 75.00000000 | Customer Withdrawal |
| f0819b18-633e-400d-ac10-34138917f3e4 | 4/26/2023 | DOGE | 10,731.49793698 | Customer Withdrawal |
| 785a7b9c-0194-4ba1-a634-cc0c54248121 | 4/7/2023 | USD | 3,506.49000000 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/7/2023 | COMP | 1.30873065 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/11/2023 | POLY | 446.00000000 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/22/2023 | ZRX | 614.55199000 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/22/2023 | HBAR | 179.56499000 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/12/2023 | DGB | 130,000.01324409 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/7/2023 | DGB | 629.80000000 | Customer Withdrawal |
| 2b3fa684-320b-446d-a57d-98bd824a72ad | 4/7/2023 | BTC | 0.05834633 | Customer Withdrawal |
| 55d0603c-5d85-48e6-9504-58baeb073624 | 4/7/2023 | XLM | 310.36022228 | Customer Withdrawal |
| 55d0603c-5d85-48e6-9504-58baeb073624 | 4/7/2023 | XLM | 103.42007409 | Customer Withdrawal |
| 5cd0c5e9-eb6c-4c85-a6a4-fe7508ae7d6a | 4/11/2023 | USD | 1,955.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 234b4f7-cc1e-4f15-b1c3-d70595b43d3e | 4/28/2023 | ADA | 87.00000000 | Customer Withdrawal |
| 234b4f7-cc1e-4f15-b1c3-d70595b43d3e | 4/28/2023 | ADA | 1,944.00000000 | Customer Withdrawal |
| 234b4f7-cc1e-4f15-b1c3-d70595b43d3e | 4/28/2023 | ADA | 4.99000000 | Customer Withdrawal |
| ae547a38-dbc8-4548-9d55-d2219c0a4c3d | 4/5/2023 | ETH | 0.14502358 | Customer Withdrawal |
| ae547a38-dbc8-4548-9d55-d2219c0a4c3d | 4/5/2023 | ADA | 99.59773690 | Customer Withdrawal |
| ae547a38-dbc8-4548-9d55-d2219c0a4c3d | 4/5/2023 | GLM | 93.00000000 | Customer Withdrawal |
| ae547a38-dbc8-4548-9d55-d2219c0a4c3d | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6287662-0bb0-4008-9c6c-5eaf68cc02c1 | 4/16/2023 | ETH | 0.03426907 | Customer Withdrawal |
| 6287662-0bb0-4008-9c6c-5eaf68cc02c1 | 4/16/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 6287662-0bb0-4008-9c6c-5eaf68cc02c1 | 5/1/2023 | USDT | 994.74405985 | Customer Withdrawal |
| 6287662-0bb0-4008-9c6c-5eaf68cc02c1 | 4/16/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 81c504fb-c29e-4d9b-af92-5195ec52d35b | 4/12/2023 | DGB | 166,378.40467843 | Customer Withdrawal |
| 81c504fb-c29e-4d9b-af92-5195ec52d35b | 4/13/2023 | USD | 1,108.14000000 | Customer Withdrawal |
| a07e4c47-c1e6-4a9d-930c-f2af209e095e | 4/6/2023 | USD | 46,061.92000000 | Customer Withdrawal |
| a07e4c47-c1e6-4a9d-930c-f2af209e095e | 4/6/2023 | ETH | 99.97500000 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | DCR | 30.56992551 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | ADA | 9.99900000 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | GLM | 149.92208111 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | ARK | 1,448.78984941 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 637f963c-9191-4946-a4e1-8be08e8ed9b0 | 4/29/2023 | BTC | 0.40141176 | Customer Withdrawal |
| d35aca99-a76c-44b6-a845-f3a0ab897633 | 4/4/2023 | ETH | 0.01595000 | Customer Withdrawal |
| d35aca99-a76c-44b6-a845-f3a0ab897633 | 4/4/2023 | ETH | 1.37729225 | Customer Withdrawal |
| d35aca99-a76c-44b6-a845-f3a0ab897633 | 4/5/2023 | BTC | 0.21636531 | Customer Withdrawal |
| d35aca99-a76c-44b6-a845-f3a0ab897633 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d35aca99-a76c-44b6-a845-f3a0ab897633 | 4/4/2023 | USD | 20.84000000 | Customer Withdrawal |
| 27541e6-aac4-40c3-a8d6-2132aedb0d62 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 27541e6-aac4-40c3-a8d6-2132aedb0d62 | 4/13/2023 | USD | 1,197.16000000 | Customer Withdrawal |
| ec0adf21-464c-43a9-82fb-9db12d64b0c | 4/14/2023 | HBAR | 23,571.36733760 | Customer Withdrawal |
| ec0adf21-464c-43a9-82fb-9db12d64b0c | 4/28/2023 | USDT | 3,891.63474286 | Customer Withdrawal |
| eb521192-5b6d-4d6a-b3a8-d32c89deb11 | 4/11/2023 | USD | 2,488.92000000 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/14/2023 | ETH | 0.09680630 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/11/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/14/2023 | SC | 99.90000000 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/21/2023 | SC | 2,422,888.83269990 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/21/2023 | USDT | 0.04143879 | Customer Withdrawal |
| 8dc032b-b45d-4c92-b045-f3e3f99ea5f | 4/14/2023 | ETHW | 5.79753118 | Customer Withdrawal |
| 7595482c-49f5-4fe7-b274-72035bc850c | 3/10/2023 | USD | 0.00000205 | Customer Withdrawal |
| 7595482c-49f5-4fe7-b274-72035bc850c | 3/10/2023 | USD | 0.00000032 | Customer Withdrawal |
| c868db5e-c75a-4533-b7bb-9609d40e9ecf | 4/5/2023 | BCC | 0.00000124 | Customer Withdrawal |
| 4b6444f2-2760-4f6e-9b45-8a1781b0c56 | 4/5/2023 | BCC | 0.00000102 | Customer Withdrawal |
| c5930a9f-a414-4fdd-8662-8e76f48b72ea | 4/25/2023 | ETHW | 0.06635725 | Customer Withdrawal |
| c5930a9f-a414-4fdd-8662-8e76f48b72ea | 4/13/2023 | ETHW | 0.06633725 | Customer Withdrawal |
| 497b2fc-9dd9-4e4a-8cd1-f47f1a4e6a08 | 4/29/2023 | ETH | 0.04501586 | Customer Withdrawal |
| 497b2fc-9dd9-4e4a-8cd1-f47f1a4e6a08 | 4/5/2023 | ADA | 1,862.59942091 | Customer Withdrawal |
| d35958a1-cc74-4bdd-a0fd-8cf047a7c2b4 | 4/28/2023 | ETH | 3.42000000 | Customer Withdrawal |
| d35958a1-cc74-4bdd-a0fd-8cf047a7c2b4 | 4/28/2023 | BCH | 0.90000000 | Customer Withdrawal |
| d35958a1-cc74-4bdd-a0fd-8cf047a7c2b4 | 4/28/2023 | USDT | 0.00016077 | Customer Withdrawal |
| 08d01091-fdf8-4a2e-8f8d-57ad55b4ce00 | 4/4/2023 | USD | 15.11000000 | Customer Withdrawal |
| 08d01091-fdf8-4a2e-8f8d-57ad55b4ce00 | 4/29/2023 | MEME | 2,062.04300000 | Customer Withdrawal |
| 08d01091-fdf8-4a2e-8f8d-57ad55b4ce00 | 4/12/2023 | BTC | 0.07931950 | Customer Withdrawal |
| 2aee1e52-fa61-404e-9d40-e14993fdb21 | 4/16/2023 | USD | 2.10000000 | Customer Withdrawal |
| 2aee1e52-fa61-404e-9d40-e14993fdb21 | 3/23/2023 | USD | 0.07000001 | Customer Withdrawal |
| dc9e09 71-0ce4-4594-93e9-6d84f7c3e5e | 4/14/2023 | USD | 31.73000000 | Customer Withdrawal |
| dc9e0971-0ce4-4594-93e9-6d84f7c3e5e | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 883ab5c3-60a7-4b8e-8be7-31e47421fb3f | 4/21/2023 | BCH | 0.01053427 | Customer Withdrawal |
| eab4482a-749d-468b-bcf6-2457f7d8c86ed | 3/2/2023 | WAXP | 389.00000000 | Customer Withdrawal |
| eab4482a-749d-468b-bcf6-2457f7d8c86ed | 3/22/2023 | WAXP | 4,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edb4482a-749d-468b-bcf6-2457f7d8c86ed | 2/23/2023 | USDT | 27.75132594 | Customer Withdrawal |
| edb4482a-749d-468b-bcf6-2457f7d8c86ed | 3/31/2023 | GALA | 24,269.23600000 | Customer Withdrawal |
| edb4482a-749d-468b-bcf6-2457f7d8c86ed | 3/2/2023 | BTC | 0.00474072 | Customer Withdrawal |
| 7be0529b-7745-431f-87dd-39b3575a6307 | 4/10/2023 | XLM | 27.44342069 | Customer Withdrawal |
| 1e441ddd-7c9f-4f11-a6e6-a5e90f8e3658 | 4/10/2023 | USD | 45.88000000 | Customer Withdrawal |
| a56bf399-2915-48e0-b46f-11cb367ceace | 4/5/2023 | USD | 501.50000000 | Customer Withdrawal |
| 83606de6-1aee-4d97-9858-16866f8624c3 | 4/18/2023 | USD | 0.64199 | Customer Withdrawal |
| 83606de6-1aee-4d97-9858-16866f8624c3 | 4/19/2023 | USD | 100.00000000 | Customer Withdrawal |
| 83606de6-1aee-4d97-9858-16866f8624c3 | 4/11/2023 | USD | 371.00000000 | Customer Withdrawal |
| c1f1f3f4-1b63-440e-9ebf-e5230011726d | 4/28/2023 | LSK | 12.98196721 | Customer Withdrawal |
| c1f1f3f4-c0c3-4a6e-1ac0-a5230011726d | 4/28/2023 | STRAX | 25.54726364 | Customer Withdrawal |
| 0b28e314-1496-4d4b-a5d0-c853873f8bd6 | 4/13/2023 | ANT | 158.43771966 | Customer Withdrawal |
| 0b28e314-1496-4d4b-a5d0-c853873f8bd6 | 4/13/2023 | GLM | 983.84597156 | Customer Withdrawal |
| 0b28e314-1496-4d4b-a5d0-c853873f8bd6 | 4/13/2023 | BTC | 1.68655566038 | Customer Withdrawal |
| 6723010-4a71-49e6-8a84-ca69f70b67b5 | 4/11/2023 | ETHW | 170.00000000 | Customer Withdrawal |
| ace99e6d-c545-4958-9f36-f88f6acea89b | 4/11/2023 | ETHW | 0.05096900 | Customer Withdrawal |
| 156a00df-5f41-40f4-a256-3ce7cc7b1a78 | 4/10/2023 | ETHW | 2.31930300 | Customer Withdrawal |
| 4d6f5c8-50cf-45cf-9465-65b4a7cdbe06 | 4/10/2023 | BTC | 0.43953402 | Customer Withdrawal |
| 4d6f5c8-50cf-45cf-9465-65b4a7cdbe06 | 4/11/2023 | BTC | 0.00138094 | Customer Withdrawal |
| 21a2e8ab-3202-4406-bb73-58f98b7af7e6 | 4/14/2023 | AMP | 18,250.00000000 | Customer Withdrawal |
| 21a2e8ab-3202-4406-bb73-58f98b7af7e6 | 4/14/2023 | LRC | 342.65260483 | Customer Withdrawal |
| 21a2e8ab-3202-4406-bb73-58f98b7af7e6 | 4/14/2023 | BTC | 0.07650091 | Customer Withdrawal |
| 43425aa3-0b94-4325-9a9e-9a0fa9e0f1d | 4/3/2023 | USD | 1,033.80000000 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/3/2023 | ADA | 265.00118989 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/14/2023 | USD | 2,595.10364840 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/7/2023 | XLM | 30.80000000 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/10/2023 | USD | 1,056.00000000 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/3/2023 | XLM | 17.91079288 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/3/2023 | FIL | 0.00400000 | Customer Withdrawal |
| 32fd4a14-2ecd-4f8e-b326-45ca6a22b | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 80a7dc48-0ef3-4b54-9e31-a7e93a4d4a16 | 4/21/2023 | ETH | 0.09200000 | Customer Withdrawal |
| 80a7dc48-0ef3-4b54-9e31-a7e93a4d4a16 | 4/14/2023 | ETH | 0.18313183 | Customer Withdrawal |
| 80a7dc48-0ef3-4b54-9e31-a7e93a4d4a16 | 4/14/2023 | BTC | 0.42734490 | Customer Withdrawal |
| 7d7fb1ca-ad01-4f0e-9f8d-c88d3e91f8 | 4/20/2023 | ETH | 0.77000000 | Customer Withdrawal |
| 7d7fb1ca-ad01-4f0e-9f8d-c88d3e91f8 | 4/20/2023 | BTC | 27.00000000 | Customer Withdrawal |
| 7d7fb1ca-ad01-4f0e-9f8d-c88d3e91f8 | 4/27/2023 | BTC | 0.00273381 | Customer Withdrawal |
| f93c6c4a-af79-4e9e-8e46-d8c54fe2a8b | 4/20/2023 | ETH | 0.17000000 | Customer Withdrawal |
| f93c6c4a-af79-4e9e-8e46-d8c54fe2a8b | 4/20/2023 | ETH | 0.18311163 | Customer Withdrawal |
| 0d75ca64-5b22-4ea4-acd7-0b0f4c2a15 | 4/14/2023 | USD | 101.45000000 | Customer Withdrawal |
| 2a0a59b6-2b66-4042-9a8c-7a28e9f9c | 4/17/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 63e3e46e-a599-4438-83f0-0a7f1f7c6fff | 4/4/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 63e3e46e-a599-4438-83f0-0a7f1f7c6fff | 4/4/2023 | BTC | 0.90700000 | Customer Withdrawal |
| 63e3e46e-a599-4438-83f0-0a7f1f7c6fff | 4/11/2023 | BTC | 0.00079388 | Customer Withdrawal |
| 29c1f5f3-4ac1-4a5e-b6a4-4e66e7a3ae | 4/20/2023 | ETH | 27.00000000 | Customer Withdrawal |
| 42c83042-1f7a-4196-8dd5-32aa3ad100 | 4/26/2023 | USD | 6.00000000 | Customer Withdrawal |
| 19213bb-22fc-4688-9c0b-4f2f4db6eb3c | 4/28/2023 | ETHW | 5.98366841 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 192139bc-0ffc-4b88-be0b-19fc506e555c | 4/28/2023 | DGB | 12,445.60342399 | Customer Withdrawal |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | 4/28/2023 | XEM | 4,720.59893805 | Customer Withdrawal |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | 4/28/2023 | TRX | 60.58618078 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 2/18/2023 | LTC | 0.23736365 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 2/24/2023 | SOL | 1.39533938 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 2/25/2023 | SOL | 0.77247695 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 3/2/2023 | DOGE | 238.94258671 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 2/25/2023 | DOGE | 246.71175592 | Customer Withdrawal |
| a803aadb-106c-4902-b607-7b0886b88848 | 2/25/2023 | DOGE | 240.41231029 | Customer Withdrawal |
| 647a4214-5e3c-4a53-aedb-96ba5d4b4e59 | 5/4/2023 | ATOM | 24.85976868 | Customer Withdrawal |
| 647a4214-5e3c-4a53-aedb-96ba5d4b4e59 | 4/18/2023 | ATOM | 8.28392289 | Customer Withdrawal |
| 647a4214-5e3c-4a53-aedb-96ba5d4b4e59 | 4/18/2023 | LRC | 248.00000000 | Customer Withdrawal |
| f30d1845-b497-4bb3-84b0-487208fe774 | 4/14/2023 | LTC | 1.71740127 | Customer Withdrawal |
| f30d1845-b497-4bb3-84b0-487208fe774 | 4/14/2023 | XRP | 249.00000000 | Customer Withdrawal |
| f30d1845-b497-4bb3-84b0-487208fe774 | 4/14/2023 | DOGE | 2,441.38607898 | Customer Withdrawal |
| f30d1845-b497-4bb3-84b0-487208fe774 | 4/14/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| f30d1845-b497-4bb3-84b0-487208fe774 | 4/14/2023 | USD | 102.40000000 | Customer Withdrawal |
| f9bf4ecd-a72a-4748-a4f1-085fd0be76718 | 4/4/2023 | USD | 24.01000000 | Customer Withdrawal |
| 002fafc0-8d65-4ec1-875c-3cea4842f867 | 4/14/2023 | BTC | 0.07920467 | Customer Withdrawal |
| 002fafc0-8d65-4ec1-875c-3cea4842f867 | 4/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 002fafc0-8d65-4ec1-875c-3cea4842f867 | 4/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| ef5d0009-d8b1-460a-b3d7-5741e54c381 | 3/7/2023 | USD | 3.503.70000000 | Customer Withdrawal |
| ef5d0009-d8b1-460a-b3d7-5741e54c381 | 4/14/2023 | USD | 44,890.95000000 | Customer Withdrawal |
| 0b5682a8-c046-426c-9533-c22e55e843dd | 4/11/2023 | ETH | 0.61091512 | Customer Withdrawal |
| 0b5682a8-c046-426c-9533-c22e55e843dd | 4/10/2023 | ADA | 917.83367847 | Customer Withdrawal |
| 0b5682a8-c046-426c-9533-c22e55e843dd | 4/10/2023 | DOGE | 883.48091161 | Customer Withdrawal |
| bb32c2be-4a86-4680-b9e5-3dfc672f65225 | 4/6/2023 | USD | 725.08000000 | Customer Withdrawal |
| 75ff7d42-7106-4c6d-9a73-2030ceeb50cf | 4/6/2023 | USD | 1,244.00000000 | Customer Withdrawal |
| 75ff7d42-7106-4c6d-9a73-2039ceeb50cf | 4/5/2023 | USD | 27.00000000 | Customer Withdrawal |
| c154aabe-c46e-47fb-ace6-5ac99c33def8 | 4/7/2023 | HBAR | 198.00000000 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/29/2023 | AVAX | 5.30693017 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/26/2023 | DOT | 20.79614034 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/26/2023 | MATIC | 532.98436208 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/26/2023 | LINK | 88.68777909 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/26/2023 | ETH | 2.97180447 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/28/2023 | ADA | 709.33294738 | Customer Withdrawal |
| 43f531e5-290b-409b-a509-cf98403c3b3c | 4/27/2023 | USD | 20.22000000 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | ETH | 28.63522764 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | XLM | 27,883.95000000 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | BTC | 0.01670000 | Customer Withdrawal |
| bb68156d-2f73-4501-aa94-e6251514198b | 4/13/2023 | BTC | 0.39999882 | Customer Withdrawal |
| f002cf07-4bf6-4c2b-aaa8-01ac643679fb | 4/11/2023 | USD | 2,060.15000000 | Customer Withdrawal |
| 1e3703b3-a19f-4354-83d9-4545a2b27111 | 4/4/2023 | XON | 103,160.98000000 | Customer Withdrawal |
| 1e3703b3-a19f-4354-83d9-4545a2b27111 | 4/4/2023 | USDT | 51.86839519 | Customer Withdrawal |
| 1e3703b3-a19f-4354-83d9-4545a2b27111 | 4/5/2023 | USD | 106.58000000 | Customer Withdrawal |
| 1e3703b3-a19f-4354-83d9-4545a2b27111 | 4/4/2023 | HBAR | 36.46789615 | Customer Withdrawal |
| 8ee843da-0c78-40fd-bb72-a0ae1515f7f39 | 4/29/2023 | BCH | 0.83062796 | Customer Withdrawal |
| b94c3a65-b5a9-42d3-ac92-d6e0c233def8 | 2/9/2023 | FIL | 1.00000000 | Customer Withdrawal |
| b94c3a65-b5a9-42d3-ac92-d6e0c233def8 | 2/9/2023 | FIL | 68.54896230 | Customer Withdrawal |
| b94c3a65-b5a9-42d3-ac92-d6e0c233def8 | 2/10/2023 | XLM | 12,466.33572665 | Customer Withdrawal |
| b94c3a65-b5a9-42d3-ac92-d6e0c233def8 | 4/8/2023 | XLM | 9,199.95000000 | Customer Withdrawal |
| b94c3a65-b5a9-42d3-ac92-d6e0c233def8 | 2/9/2023 | XLM | 544.95000000 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/17/2023 | XRP | 84.88032716 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/13/2023 | ADA | 4.00000000 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/13/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/13/2023 | HBAR | 19,199.05958381 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/14/2023 | HBAR | 6,707.41019582 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/14/2023 | ENJ | 108.68039985 | Customer Withdrawal |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | 4/15/2023 | FLR | 12.96608803 | Customer Withdrawal |
| 33d12840-a039-4a78-b9f6-6eaadd12b080 | 4/26/2023 | SC | 56,000.89651221 | Customer Withdrawal |
| eb0a59a2-f3c1-40f4-93aa-8113bcb79d0f | 2/9/2023 | BTTOLD | 745.75580900 | Customer Withdrawal |
| 0ee35d61-8ff3-43e3-8da3-a5b5d14960cb | 4/11/2023 | USD | 2.44000000 | Customer Withdrawal |
| 0ee35d61-8ff3-43e3-8da3-a5b5d14960cb | 4/17/2023 | USD | 2,400.00000000 | Customer Withdrawal |
| 0ee35d61-8ff3-43e3-8da3-a5b5d14960cb | 4/17/2023 | USD | 46.00000000 | Customer Withdrawal |
| 47514749-5427-4463-b438-c268721de464 | 4/4/2023 | USD | 118.40000000 | Customer Withdrawal |
| 05f9d883-90b5-4ff4-b7ea-ec00e6502362 | 4/1/2023 | ENJ | 78.28638147 | Customer Withdrawal |
| 05f9d883-90b5-4ff4-b7ea-ec00e6502362 | 4/1/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 05f9d883-90b5-4ff4-b7ea-ec00e6502362 | 4/1/2023 | TRX | 4,316.55289874 | Customer Withdrawal |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | 4/6/2023 | ETH | 0.39846442 | Customer Withdrawal |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | 4/30/2023 | XRP | 221.00408264 | Customer Withdrawal |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | 4/29/2023 | DOGE | 4,095.00000000 | Customer Withdrawal |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | 4/29/2023 | BTC | 0.02275000 | Customer Withdrawal |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | 4/29/2023 | ETHW | 0.40066441 | Customer Withdrawal |
| 1de3ec7b-fe10-441e-bae7-3a00dbbdd047 | 4/2/2023 | BTC | 0.00568681 | Customer Withdrawal |
| 6986dc37-35cf-422a-a1d1-e57ef7bcd7f1 | 4/6/2023 | USD | 548.04000000 | Customer Withdrawal |
| b218bac3-b4b5-470d-b210-6812257be96d | 4/16/2023 | ETH | 0.60329909 | Customer Withdrawal |
| b218bac3-b4b5-470d-b210-6812257be96d | 4/16/2023 | ETH | 0.00873317 | Customer Withdrawal |
| fd47988-a2f9-4d34-b594-7da29ceca2c4 | 4/1/2023 | HBAR | 22,005.56178470 | Customer Withdrawal |
| fd47988-a2f9-4d34-b594-7da29ceca2c4 | 4/4/2023 | USD | 19.01000000 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/26/2023 | ETH | 1.62044993 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/28/2023 | NEO | 4.00000000 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/26/2023 | BCH | 0.04740581 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/26/2023 | ADA | 1,094.35139092 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/26/2023 | USD | 0.05380021 | Customer Withdrawal |
| d4c63204-7408-4b7e-b890-eca374b30f91 | 4/29/2023 | FLR | 7.48951910 | Customer Withdrawal |
| 38511a0b-8807-4694-bf6b-2c0e82248811 | 4/26/2023 | HBAR | 28,590.68110058 | Customer Withdrawal |
| 38511a0b-8807-4694-bf6b-2c0e82248811 | 4/10/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 8d082af7-6cf9-422c-931c-bec35cac29fa | 4/19/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 8d082af7-6cf9-422c-931c-bec35cac29fa | 4/18/2023 | USD | 10.00000000 | Customer Withdrawal |
| 8d082af7-6cf9-422c-931c-bec35cac29fa | 4/20/2023 | USD | 10,394.92000000 | Customer Withdrawal |
| 34831ac-a13f-46d8-a8b4-6848bf777d51 | 4/5/2023 | CELO | 3,001.36688886 | Customer Withdrawal |
| 34831ac-a13f-46d8-a8b4-6848bf777d51 | 4/5/2023 | CELO | 100.49251848 | Customer Withdrawal |
| 34831ac-a13f-46d8-a8b4-6848bf777d51 | 4/5/2023 | CELO | 9,004.12066859 | Customer Withdrawal |
| e9922ed0-a55a-4d62-880a-5d1313691319c | 4/4/2023 | USD | 1,937.74000000 | Customer Withdrawal |
| ab8da6db-5249-4199-873e-8688c0f513fe | 4/27/2023 | ETH | 0.37981520 | Customer Withdrawal |
| b35746a-c90c-dfba-9176-0335bd6a7edb | 4/31/2023 | SC | 67,865.08000000 | Customer Withdrawal |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae6bb | 4/29/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae6bb | 4/28/2023 | DOGE | 2,033.38307378 | Customer Withdrawal |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae6bb | 4/29/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5ef42c89-acdb-4911-b392-54b08cd400f55 | 3/24/2023 | USD | 2.27000000 | Customer Withdrawal |
| d2b2d09a-08ee-4ce6-a425-2e0f37c15d1a | 4/20/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| d2b2d09a-08ee-4ce6-a425-2e0f37c15d1a | 4/20/2023 | BTC | 0.00523764 | Customer Withdrawal |
| 13466f6c-c62d-402a-8605-5ae0e196e72d | 4/24/2023 | DOGE | 0.08637915 | Customer Withdrawal |
| 13466f6c-c62d-402a-8605-5ae0e196e72d | 3/31/2023 | DOGE | 934.89921562 | Customer Withdrawal |
| 450afbd8a-1e5d-4ef1-b85f-4f08d5920888 | 4/6/2023 | USD | 1,902.88000000 | Customer Withdrawal |
| cB0d67d-a862-49ec-9c5d-74586170596 | 4/8/2023 | HBAR | 7,113.76740960 | Customer Withdrawal |
| 57b95fae-4f35-4edc-9e37-85db0-da1e3b | 4/5/2023 | USD | 0.89748628 | Customer Withdrawal |
| 86a75db0-676f-42e3-b162-ef61210d4077 | 4/7/2023 | RDD | 98,998.00000000 | Customer Withdrawal |
| c570e02e-b702-40d5-a5f7-b67753205ca7 | 4/17/2023 | USD | 1,444.00000000 | Customer Withdrawal |
| 01f571f4-9990-4725-91d6-6d21700b536b | 4/26/2023 | ADA | 399.02000000 | Customer Withdrawal |
| 01f571f4-9990-4725-91d6-6d21700b536b | 4/27/2023 | HBAR | 476.33225311 | Customer Withdrawal |
| 01f571f4-9990-4725-91d6-6d21700b536b | 4/27/2023 | ADA | 0.95009555 | Customer Withdrawal |
| 3f8f3255-cfa1-47a7-9c14-f8ca4d67aa81 | 4/27/2023 | BTC | 0.00302276 | Customer Withdrawal |
| 7f680e6e-db0c-4175-a0e9-5c474e72b0fa | 4/8/2023 | USD | 386.16000000 | Customer Withdrawal |
| 76721e59-8899-482c-8eca-d23461b87dea | 4/14/2023 | XVG | 814.97850000 | Customer Withdrawal |
| 76721e59-8899-482c-8eca-d23461b87dea | 4/14/2023 | SC | 11,509.00000000 | Customer Withdrawal |
| 76721e59-8899-482c-8eca-d23461b87dea | 4/8/2023 | XTP | 3,674.00000000 | Customer Withdrawal |
| 76721e59-8899-482c-8eca-d23461b87dea | 4/8/2023 | XTP | 137,520.43400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76721e59-8899-482c-8eca-d23461b87dea | 4/8/2023 | VTC | 502.85373922 | Customer Withdrawal |
| 3d4a5820-2799-49a2-9327-9d3ded4f254b | 4/6/2023 | RDD | 1,228,687.76787514 | Customer Withdrawal |
| 47290f1dd-894f-4bcf-9f34-b6b7d3d4c61f | 4/12/2023 | ETH | 0.13327245 | Customer Withdrawal |
| 46521d9f-3d17-48a9-8ed0-7b43f203f801 | 2/7/2023 | ADA | 5,889.07937123 | Customer Withdrawal |
| da10fe89-2a6c-4a18-b9c7-d212086c7289 | 4/10/2023 | USD | 587.68000000 | Customer Withdrawal |
| 98e1769b-d833-457a-8355-dd81292a1a0b9 | 4/15/2023 | ETH | 2.13325081 | Customer Withdrawal |
| 98e1769b-d833-457a-8355-dd81292a1a0b9 | 4/15/2023 | BTC | 0.02868914 | Customer Withdrawal |
| 0c91beaa-c033-43ec-a664-a356ba04b378 | 4/28/2023 | RDD | 615,996.96097394 | Customer Withdrawal |
| 7a0cbb30-88a1-44f-8533-e91537e554f | 3/10/2023 | ETH | 0.00329818 | Customer Withdrawal |
| 7a0cbb30-88a1-44f-8533-e91537e554f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a0cbb30-88a1-44f-8533-e91537e554f | 5/3/2023 | ETH | 1.05105210 | Customer Withdrawal |
| 7a0cbb30-88a1-44f-8533-e91537e554f | 4/14/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a0cbb30-88a1-44f-8533-e91537e554f | 4/14/2023 | ETHW | 1.06672631 | Customer Withdrawal |
| 120d6037-8e5e-44f6-9025-c562943c-9b5f1 0 | 4/5/2023 | USD | 64,162.44000000 | Customer Withdrawal |
| 174edc90-9199-462c-a3c1-32c71da63a99 | 4/13/2023 | ADA | 457.78820202 | Customer Withdrawal |
| 174edc90-9199-462c-a3c1-32c71da63a99 | 4/13/2023 | USD | 150.51435714 | Customer Withdrawal |
| 03f0355c-9cab-49c4-83c2-59a21ed72d8c | 4/28/2023 | BTC | 0.00240177 | Customer Withdrawal |
| 3fa1d768-54e0-4218-988f-fb89081e0cc | 4/26/2023 | DOGE | 2,167.89000000 | Customer Withdrawal |
| 3fa1d768-54e0-4218-988f-fb89081e0cc | 4/26/2023 | DOGE | 194.43335882 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/29/2023 | RDD | 77.00000000 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/28/2023 | RDD | 4,760.51102036 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/29/2023 | RDD | 76,198.17520500 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/29/2023 | RDD | 1,505.65005680 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/29/2023 | RDD | 19,048.04408139 | Customer Withdrawal |
| 5cb491ab-a0c-4fe2-ab3e-a68cf50d0369 | 4/29/2023 | BTC | 140.49749836 | Customer Withdrawal |
| 956e4d5e-bc48-43c4-a83f-3af75832ea53 | 2/9/2023 | RDD | 1,033.08400900 | Customer Withdrawal |
| 548db97ee-1ea8-4d82-86b7-f37f68d9ba7e | 2/9/2023 | BTTOLD | 7,645.07446900 | Customer Withdrawal |
| f7706874-9fd0-48f6-bda3-4d73564e4595 | 4/4/2023 | USD | 1,173.82000000 | Customer Withdrawal |
| 174edc90-9199-462c-a3c1-32c71da63a99 | 4/13/2023 | ADA | 25,399.80000000 | Customer Withdrawal |
| 0f92a64e-b3f6-4aae-89ee-e8e1d4cb98f0 | 3/1/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 0f92a64e-b3f6-4aae-89ee-e8e1d4cb98f0 | 2/10/2023 | USD | 382.77000000 | Customer Withdrawal |
| 94fafbba-168f-417e-8789-be8ea609aed4 | 4/12/2023 | USD | 116.00000000 | Customer Withdrawal |
| 94fafbaa-168f-417e-8789-be8ea609aed4 | 4/9/2023 | ZRX | 1,006.27084658 | Customer Withdrawal |
| 94fafbaa-168f-417e-8789-be8ea609aed4 | 4/24/2023 | USD | 62,308.00000000 | Customer Withdrawal |
| 94fafbaa-168f-417e-8789-be8ea609aed4 | 4/9/2023 | ETHW | 4.99730002 | Customer Withdrawal |
| 94fafbaa-168f-417e-8789-be8ea609aed4 | 4/26/2023 | ETHW | 0.99730002 | Customer Withdrawal |
| 94fafbaa-168f-417e-8789-be8ea609aed4 | 4/26/2023 | ETH | 0.04051295 | Customer Withdrawal |
| 2e6548e6-f1b0-4e77-b8f6-0c573e68ae4c | 4/11/2023 | ETH | 0.00355555 | Customer Withdrawal |
| 2e6548e6-f1b0-4e77-b8f6-0c573e68ae4c | 4/12/2023 | ETH | 0.00335285 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/11/2023 | LTC | 0.03008555 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/17/2023 | NEO | 7.28850363 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/17/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/11/2023 | MANA | 4.64418684 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/11/2023 | DGB | 106.13213498 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/13/2023 | DGB | 113,267.60758351 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/17/2023 | USDT | 78.00803421 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/13/2023 | DOGE | 7,380.48814178 | Customer Withdrawal |
| 633acca2-26b2-4838-b4f5-1f936299944d | 4/11/2023 | BTC | 0.09685577 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | USD | 6.52000000 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | WAXP | 66.00000000 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | DOGE | 145.97616423 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | TRX | 214.82234817 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | LINK | 0.12781803 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | TRX | 32.78108000 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | TRX | 866.98892605 | Customer Withdrawal |
| 0a05f155-640b-428e-b56d-fd42d2c7ce1 | 4/19/2023 | TRX | 51.90058704 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/12/2023 | ETH | 7.76480000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/12/2023 | LINK | 26.16567466 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/12/2023 | ETH | 0.01977605 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/12/2023 | ETH | 1.99950000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ETH | 4.99680000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/12/2023 | ADA | 9,250.04204918 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ADA | 0.02524000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ADA | 1,995.02000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | HBAR | 19,991.80000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | BTC | 0.03505693 | Customer Withdrawal |
| 3635d370-0266-4fa4-a73b-9973fbb31dc2 | 4/11/2023 | USD | 111.87000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | USD | 1.69073000 | Customer Withdrawal |
| eaf88f5d-5b30-4328-b433-e7348e28bb4b | 4/6/2023 | USD | 13,077.00000000 | Customer Withdrawal |
| 7a6fad1-82b3-4cc1-a86d-a1eeff1883237 | 2/9/2023 | BTTOLD | 2,053.71920300 | Customer Withdrawal |
| 7a6fad1-82b3-4cc1-a86d-a1eeff1883237 | 2/25/2023 | OMG | 20.75856207 | Customer Withdrawal |
| 7a6fad1-82b3-4cc1-a86d-a1eeff1883237 | 2/25/2023 | ETHW | 0.35990659 | Customer Withdrawal |
| 7a6fad1-82b3-4cc1-a86d-a1eeff1883237 | 2/25/2023 | ADA | 0.43090000 | Customer Withdrawal |
| 7a6fad1-82b3-4cc1-a86d-a1eeff1883237 | 2/25/2023 | BTTOLD | 10,008.00000000 | Customer Withdrawal |
| 75b68e63-8bfa-41c2-a868-dd68f4daeee9e | 4/18/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 75b68e63-8bfa-41c2-a868-dd68f4daeee9e | 2/9/2023 | USD | 5.00000000 | Customer Withdrawal |
| 67442afd-4c6a-4368-bb31-ec1264c1a548 | 4/6/2023 | USD | 901.92000000 | Customer Withdrawal |
| 67442afd-4c6a-4368-bb31-ec1264c1a548 | 4/26/2023 | DOGE | 931.47500000 | Customer Withdrawal |
| 67442afd-4c6a-4368-bb31-ec1264c1a548 | 4/26/2023 | DOGE | 94.47500000 | Customer Withdrawal |
| 0e8d4ec7-7408-4e10-8b3e-67f2c3e9fea79 | 4/6/2023 | ADA | 507.91730330 | Customer Withdrawal |
| 0e8d4ec7-7408-4e10-8b3e-67f2c3e9fea79 | 4/6/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6356baa2-0b8d-4af5-a9c3-867cf9f9d3b6 | 4/12/2023 | XLM | 150.26510101 | Customer Withdrawal |
| 5cbc68b8-b793-4cf4-a2e8-6c0c63b7dde0 | 4/18/2023 | USDT | 148.54998895 | Customer Withdrawal |
| 9c1855f9-3772-44cd-b48f-d9f5dd2f3837 | 4/6/2023 | ETH | 0.89660000 | Customer Withdrawal |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae6bb | 4/12/2023 | USD | 152.14000000 | Customer Withdrawal |
| e6474fa1-4e7e-452f-8d2b-6e6c5f0e0af4 | 4/6/2023 | BTC | 0.02540000 | Customer Withdrawal |
| 53ebebf19-def9-466b-9e4d-4f38a31e3a37 | 4/2/2023 | RVN | 2,089.00000000 | Customer Withdrawal |
| 0c0fd814-8180-4e4a-9daa-988ce788d5c1 | 4/5/2023 | USD | 5.62000000 | Customer Withdrawal |
| 0c0fd814-8180-4e4a-9daa-988ce788d5c1 | 4/29/2023 | ADA | 3,199.00000000 | Customer Withdrawal |
| 8741181b-1e4c-4f1e-926f-68a1e6f1d22d | 4/3/2023 | XRP | 5.91830000 | Customer Withdrawal |
| 8c5b6e2e-b7d8-4c0c-9a7e-b1f3fc54e4d3 | 4/12/2023 | ADA | 2,799.00000000 | Customer Withdrawal |
| 8c5b6e2e-b7d8-4c0c-9a7e-b1f3fc54e4d3 | 4/12/2023 | ADA | 98.00000000 | Customer Withdrawal |
| 8c5b6e2e-b7d8-4c0c-9a7e-b1f3fc54e4d3 | 4/12/2023 | ADA | 901.00000000 | Customer Withdrawal |
| 8c5b6e2e-b7d8-4c0c-9a7e-b1f3fc54e4d3 | 4/12/2023 | DOGE | 37,109.00000000 | Customer Withdrawal |
| 8c5b6e2e-b7d8-4c0c-9a7e-b1f3fc54e4d3 | 4/12/2023 | USD | 604.69000000 | Customer Withdrawal |
| 9d8c8f56-0d9f-4e2e-8000-2e3c20c6bb03 | 4/14/2023 | ADA | 2,099.00000000 | Customer Withdrawal |
| 9d8c8f56-0d9f-4e2e-8000-2e3c20c6bb03 | 4/14/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 9d8c8f56-0d9f-4e2e-8000-2e3c20c6bb03 | 4/14/2023 | ADA | 32.00000000 | Customer Withdrawal |
| 9d8c8f56-0d9f-4e2e-8000-2e3c20c6bb03 | 4/14/2023 | XRP | 98.00000000 | Customer Withdrawal |
| 2be709a0-3a0c-40c0-8976-3d51aa0c40e1 | 4/11/2023 | XRP | 28.00000000 | Customer Withdrawal |
| 2be709a0-3a0c-40c0-8976-3d51aa0c40e1 | 4/12/2023 | LBC | 265.98000000 | Customer Withdrawal |
| 2be709a0-3a0c-40c0-8976-3d51aa0c40e1 | 4/11/2023 | LBC | 365.00000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 4/14/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 2/7/2023 | BTC | 6.30000000 | Customer Withdrawal |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | 2/7/2023 | BTC | 0.42000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28e709ao-3a0c-40eb-8976-3d24110bb35d | 4/7/2023 | USD | 5,082.15000000 | Customer Withdrawal |
| 28e709ao-3a0c-40eb-8976-3d24110bb35d | 3/20/2023 | USD | 90.00000000 | Customer Withdrawal |
| bfb2540e-701c-43b0-8cfe-bd01aa8d3e2f | 4/12/2023 | SOL | 30.37474147 | Customer Withdrawal |
| bfb2540e-701c-43b0-8cfe-bd01aa8d3e2f | 4/9/2023 | ETH | 0.02293696 | Customer Withdrawal |
| 16b0105f-fedc-44d8-8662-e6e39100a25e | 4/7/2023 | XRP | 362.57759201 | Customer Withdrawal |
| ab3a21bb-c6b4-4fbf-a121-1b515d6ae847 | 4/11/2023 | USD | 790.11000000 | Customer Withdrawal |
| 13a4df2c-fc75-4f62-87d1-235e4740108b | 4/21/2023 | USDT | 245.22420000 | Customer Withdrawal |
| 6395179c-f883-4008-b022-272479983107 | 4/4/2023 | USD | 91.54000000 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 4/5/2023 | NEO | 59.00000000 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 4/5/2023 | PTOY | 2,140.34579604 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 3/22/2023 | CVC | 87.00000000 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 3/22/2023 | CVC | 16,179.33095777 | Customer Withdrawal |
| fd900c62-696a-44cd-81bb-ccbbd1184fe1 | 3/22/2023 | CVC | 87.00000000 | Customer Withdrawal |
| 2196917e2-df26-4fd8-9734-4eb8a9c8d062 | 4/28/2023 | ADA | 140.00000000 | Customer Withdrawal |
| b3d59d93-d4fb-469e-b2bc-13d727b3cc0a | 4/12/2023 | OMG | 16.08172113 | Customer Withdrawal |
| b3d59d93-d4fb-469e-b2bc-13d727b3cc0a | 4/12/2023 | XRP | 1,041.16417910 | Customer Withdrawal |
| 8ccbe644-fb8f-487b-9cfe-a3a3f764c5fb | 4/5/2023 | USD | 5,817.67000000 | Customer Withdrawal |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | 4/26/2023 | ADA | 3,869.97726594 | Customer Withdrawal |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | 4/25/2023 | ADA | 19.00000000 | Customer Withdrawal |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | 4/25/2023 | BTC | 0.07857763 | Customer Withdrawal |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3346325-b0cb-4075-ad0b-e6b2ac9c7c29 | 4/11/2023 | LTC | 12.09000000 | Customer Withdrawal |
| 3346325-b0cb-4075-ad0b-e6b2ac9c7c29 | 4/11/2023 | LTC | 1.99000653 | Customer Withdrawal |
| cedfe6cb-7c1c-48bc-8be6-57fb60dc5f24b | 4/13/2023 | MANA | 70.00000000 | Customer Withdrawal |
| cedfe6cb-7c1c-48bc-8be6-57fb60dc5f24b | 4/13/2023 | BTC | 0.00743433 | Customer Withdrawal |
| b65525ea-c51a-41df-b01a-25eb2d7731f9e | 3/17/2023 | USD | 5,179.17737772 | Customer Withdrawal |
| 404cc777-7fe0-4ecb-975b-bfcdeecf15ca | 3/31/2023 | USD | 5,517.57000000 | Customer Withdrawal |
| 404cc777-7fe0-4ecb-975b-bfcdeecf15ca | 4/13/2023 | USD | 6,538.01000000 | Customer Withdrawal |
| eb6ccf77-5d7b-4ae1-b838-8a17993d1d028 | 4/6/2023 | ETH | 8.15702682 | Customer Withdrawal |
| 298fde87-2dd6-40ed-9216-7e14f9485edb | 4/20/2023 | XRP | 1,113.99456808 | Customer Withdrawal |
| 298fde87-2dd6-40ed-9216-7e14f9485edb | 4/21/2023 | FLR | 167.47010430 | Customer Withdrawal |
| 03b08c89-c30c-4b30-ad9a-e18bb07e96a | 4/4/2023 | BTC | 0.01182271 | Customer Withdrawal |
| dd92497f-6bcf-42d9-9520-e6dc53066809 | 4/11/2023 | USDT | 8,699.35104887 | Customer Withdrawal |
| 5c881067-1de7-4593-92bc-73c828bed6a8 | 4/28/2023 | BTC | 0.00973742 | Customer Withdrawal |
| 242c595a-c94f-4272-a8ee-c77f52a1a4a4 | 4/6/2023 | USD | 6,301.45000000 | Customer Withdrawal |
| 93411c421-4a1f-4caf-b28b-e488e0493aa2 | 4/14/2023 | XVG | 25,229.01031605 | Customer Withdrawal |
| 02a79ca0-9892-40c6-be18-8ae439bcef71 | 4/29/2023 | ADA | 52.97552220 | Customer Withdrawal |
| 8ddda1e3-b46c-4062-8c83-07638e01916ca | 4/16/2023 | USD | 169.26357874 | Customer Withdrawal |
| ee74a31c-b63e-4785-844f-3a0f7bb53507 | 4/21/2023 | SC | 153,567.90000000 | Customer Withdrawal |
| d25feb16-762a-4902-91e4-c585b830a672 | 4/5/2023 | USD | 3,526.37000000 | Customer Withdrawal |
| e69e4aeb-9cc4-4206-85e1-40fcb2f593b7 | 4/13/2023 | ADA | 17,675.97229676 | Customer Withdrawal |
| e69e4aeb-9cc4-4206-85e1-40fcb2f593b7 | 4/15/2023 | XLM | 15,493.25822220 | Customer Withdrawal |
| a171ffec-292f-47e2-85bb-03bf8824dae2 | 4/1/2023 | DGB | 75,062.44825325 | Customer Withdrawal |
| 5a216505-0202-4498-9900-093e6de4c8f4 | 4/15/2023 | HBAR | 6,027.07201779 | Customer Withdrawal |
| 15e48f18-2b8f-45fb-9485-16d285d0d42e | 4/6/2023 | USD | 1,133.18000000 | Customer Withdrawal |
| 2aee8fbd-25a8-41ed-a6eb-ddc034f3f1c0 | 4/9/2023 | USD | 13.95000000 | Customer Withdrawal |
| dbdde7aa-d5fd-4883-8d62-0ecf7209d1c2 | 4/11/2023 | USD | 134.86000000 | Customer Withdrawal |
| 22254756-143f-40a5-82b0-e0d3b41227cf | 4/29/2023 | BTC | 0.99480000 | Customer Withdrawal |
| 22254756-143f-40a5-82b0-e0d3b41227cf | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 00cbcd58-6d6f-44a9-a13c-02b9a0ea278a | 4/7/2023 | BTC | 0.01319791 | Customer Withdrawal |
| 80ef67d9-f520-49f6-a723-4ef80a7f1350 | 4/12/2023 | USD | 0.03481598 | Customer Withdrawal |
| 331f486d-eea2-4c28-84a6-c9b07c43fb4e | 4/20/2023 | BTC | 0.00072240 | Customer Withdrawal |
| 331f486d-eea2-4c28-84a6-c9b07c43fb4e | 4/20/2023 | USD | 0.00005319 | Customer Withdrawal |
| 41fd47f0-0619-496b-a744-fe11a957c8b0 | 4/12/2023 | USD | 697.81000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/7/2023 | ETH | 0.06919471 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/30/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/30/2023 | RDD | 1,093,818.38838235 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/30/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/16/2023 | ADA | 9,536.77955666 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/16/2023 | ADA | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/17/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/17/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/17/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 4/17/2023 | DGB | 299,468.57314674 | Customer Withdrawal |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | 2/14/2023 | USD | 442.14000000 | Customer Withdrawal |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | 4/16/2023 | MMR | 22.09276138 | Customer Withdrawal |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | 4/16/2023 | ENJ | 5,051.31127989 | Customer Withdrawal |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | 4/16/2023 | BTC | 0.12014000 | Customer Withdrawal |
| e66960fe-d1a0-4bc7-b513-43a4abf0c90c | 4/26/2023 | RVN | 8,924.49870536 | Customer Withdrawal |
| f615db1b-1c6f-460d-826c-9d92e1aaff55 | 4/26/2023 | DOGE | 595.21807731 | Customer Withdrawal |
| f615db1b-1c6f-460d-826c-9d92e1aaff55 | 4/26/2023 | FLR | 153.11509400 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | ETH | 0.25869744 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | ETH | 0.08276581 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | ADA | 754.87137914 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | ADA | 250.95712638 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | RVN | 500.52763721 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | TRX | 640.45550000 | Customer Withdrawal |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | 4/8/2023 | TRX | 1,926.16850000 | Customer Withdrawal |
| 5a8fb256-b25b-4b2c-8b23-429220cbe6e2 | 4/11/2023 | USD | 1,746.21000000 | Customer Withdrawal |
| 10631b31-2a8a-48d1-917f-980aa955ae0f | 4/12/2023 | DOGE | 57.39000000 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | XRP | 722.81758475 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | XLM | 7,029.59387213 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | TRX | 59,587.86062217 | Customer Withdrawal |
| 816d631f-bdab-49f9-983d-2c54e080e179 | 4/5/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | ETH | 1.02532490 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | OMG | 92.00000000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 3a7b7523-cff0-4d29-914c-63d81693555cd | 4/26/2023 | BTC | 0.19650390 | Customer Withdrawal |
| 2a2631ac-b78f-49ae-90da-011fa200dcfc | 4/4/2023 | USD | 1,277.03000000 | Customer Withdrawal |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | 4/14/2023 | LTC | 2.33625534 | Customer Withdrawal |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | 4/18/2023 | BCH | 0.19325000 | Customer Withdrawal |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | 4/18/2023 | XRP | 522.02375092 | Customer Withdrawal |
| a1b4e2aa-508a-434f-880f-44e3c4bdbb7e | 4/11/2023 | USD | 821.58000000 | Customer Withdrawal |
| 960f3fa6-b29e-4762-b3cb-55a19452e312 | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 960f3fa6-b29e-4762-b3cb-55a19452e312 | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 1,522.97736565 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/23/2023 | TRX | 1,277.81544795 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/15/2023 | TRX | 707.74722106 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 1,149.03271227 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/27/2023 | TRX | 746.55369813 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/24/2023 | TRX | 1,249.56717214 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/22/2023 | TRX | 2,968.02198983 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/9/2023 | TRX | 743.08566603 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/25/2023 | TRX | 744.38811562 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/22/2023 | TRX | 1,340.24987234 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/28/2023 | TRX | 2,724.55563386 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 983.55298611 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 7/29/2023 | TRX | 1,379.60000000 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 4/10/2023 | BTC | 0.00304198 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 4/15/2023 | TRX | 0.00370000 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/30/2023 | USD | 904.65000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 1,522.97736565 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/23/2023 | TRX | 1,277.81544795 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/15/2023 | TRX | 707.74722106 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 1,149.03271227 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/27/2023 | TRX | 746.55369813 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/24/2023 | TRX | 1,249.56717214 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/22/2023 | TRX | 2,968.02198983 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/9/2023 | TRX | 743.08566603 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/25/2023 | TRX | 744.38811562 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/22/2023 | TRX | 1,340.24987234 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/28/2023 | TRX | 2,724.55563386 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 3/28/2023 | TRX | 983.55298611 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 7/29/2023 | TRX | 1,379.60000000 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 4/10/2023 | BTC | 0.00304198 | Customer Withdrawal |
| c63f1c25-d817-4763-adeb-f07f7297e298 | 2/10/2023 | LTC | 0.52074964 | Customer Withdrawal |
| f84fc246-55ad-4a6f-a434-9c8f7579941f2 | 2/9/2023 | BTTOLD | 2,298.13039800 | Customer Withdrawal |
| 9db64c18-b7d6-49c6-9cd9-cd284c827840 | 4/10/2023 | USD | 66.14000000 | Customer Withdrawal |
| fbf21391-f3cf-4624-825b-a0e79e76933f | 4/6/2023 | USD | 988.17000000 | Customer Withdrawal |
| 0c1d5b15e-f151-4744-b8d1-013f186e7f11 | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 0c1d5b15e-f151-4744-b8d1-013f186e7f11 | 3/31/2023 | ETH | 0.04646031 | Customer Withdrawal |
| 8f4276eb-dbbe-4ccb-a2e0-1dfc3b82ea8a | 4/7/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 8f4276eb-dbbe-4ccb-a2e0-1dfc3b82ea8a | 4/7/2023 | ETH | 6.60070719 | Customer Withdrawal |
| 8f4276eb-dbbe-4ccb-a2e0-1dfc3b82ea8a | 3/19/2023 | ETH | 0.01280000 | Customer Withdrawal |
| 30120d7c6f-4c7e-4768-7995f122b7300 | 4/13/2023 | USD | 56.00000000 | Customer Withdrawal |
| 3164194a3-469c-4d06-a701-c6cdee93d9e6 | 4/21/2023 | GLM | 1,296.23665265 | Customer Withdrawal |
| 3164194a3-469c-4d06-a701-c6cdee93d9e6 | 4/21/2023 | SC | 85,663.52057763 | Customer Withdrawal |
| dd8f2645a-789f-4ea2-88ac-b9ab21f3d8c6 | 4/30/2023 | USD | 121.35000000 | Customer Withdrawal |
| d2bb8b874-4888-4fdc-b0dc-2ff71ede1d4d | 4/4/2023 | USD | 88.82000000 | Customer Withdrawal |
| eeea75d4-3ff4-40ae-a440-5080fce14ca1 | 4/20/2023 | FLR | 1,075.43840291 | Customer Withdrawal |
| eeea75d4-3ff4-40ae-a440-5080fce14ca1 | 4/20/2023 | DGB | 11,980.52915650 | Customer Withdrawal |
| eeea75d4-3ff4-40ae-a440-5080fce14ca1 | 4/20/2023 | XLM | 957.48120232 | Customer Withdrawal |
| 0c3ea3cd-8752-45d4-817d-e33cc0dc1364 | 4/10/2023 | ETH | 9.82617017 | Customer Withdrawal |
| 0c3ea3cd-8752-45d4-817d-e33cc0dc1364 | 4/20/2023 | ADA | 248.15929658 | Customer Withdrawal |
| 0c3ea3cd-8752-45d4-817d-e33cc0dc1364 | 4/8/2023 | ETH | 1.80271698 | Customer Withdrawal |
| 0c3ea3cd-8752-45d4-817d-e33cc0dc1364 | 4/20/2023 | ETHW | 4.84942000 | Customer Withdrawal |
| 7b46dc3f-8286-4d62-834b-41aa194a3b2e | 4/3/2023 | XRP | 1,098.05980001 | Customer Withdrawal |
| 7b46dc3f-8286-4d62-834b-41aa194a3b2e | 4/3/2023 | XLM | 3,650.00000000 | Customer Withdrawal |
| 9e08d267-347a-43cb-9cf3-c6dd3e93ff8 | 4/7/2023 | LTC | 7.26669051 | Customer Withdrawal |
| 9e08d267-347a-43cb-9cf3-c6dd3e93ff8 | 4/7/2023 | NEO | 52.00000000 | Customer Withdrawal |
| 9e08d267-347a-43cb-9cf3-c6dd3e93ff8 | 4/7/2023 | XRP | 1,289.52953499 | Customer Withdrawal |
| 3c2635ce-0364-4e87-a774-8b46a0d4e32d | 4/30/2023 | ALGO | 386.30000000 | Customer Withdrawal |
| 3c2635ce-0364-4e87-a774-8b46a0d4e32d | 4/11/2023 | SIGNA | 607.09000000 | Customer Withdrawal |
| 3c2635ce-0364-4e87-a774-8b46a0d4e32d | 4/11/2023 | SIGNA | 29,787.11310413 | Customer Withdrawal |
| 2bb53728-7e72-4c84-8341-05d71980182 | 4/19/2023 | LTC | 3.56530000 | Customer Withdrawal |
| 789a5d8c-2da7-4e3b-85e0-7bfc1b3b | 3/17/2023 | USD | 2,059.77000000 | Customer Withdrawal |
| 388d7863-0b04-4d68-8b0a-5a0ba22bc | 4/2/2023 | ETH | 1.58600000 | Customer Withdrawal |
| 388d7863-0b04-4d68-8b0a-5a0ba22bc | 4/9/2023 | ETH | 0.40970000 | Customer Withdrawal |
| 388d7863-0b04-4d68-8b0a-5a0ba22bc | 3/31/2023 | ETH | 1.87464000 | Customer Withdrawal |
| 0eff1722-a93-4502-9dc9-1bc7ec9c29 | 4/5/2023 | HBAR | 54.00000000 | Customer Withdrawal |
| a3909fba-5f8d-444b-945b-34e0d59ca27 | 4/16/2023 | ETH | 1.22063000 | Customer Withdrawal |
| a3909fba-5f8d-444b-945b-34e0d59ca27 | 4/15/2023 | IOTA | 149.49999999 | Customer Withdrawal |
| eb113653-5076-4300-ac81-7024c7a91f | 4/15/2023 | ETH | 0.11000000 | Customer Withdrawal |
| eb113653-5076-4300-ac81-7024c7a91f | 4/5/2023 | LTC | 0.03628493 | Customer Withdrawal |
| 4692226a-afe5-42f1-aca6-8d170f8b6c9 | 4/15/2023 | AVAX | 0.75134348 | Customer Withdrawal |
| 4692226a-afe5-42f1-aca6-8d170f8b6c9 | 4/15/2023 | ETH | 3.63600000 | Customer Withdrawal |
| f1af670a-8e50-4f31-86f6-99ca1bc23e | 4/5/2023 | UNI | 99.30000000 | Customer Withdrawal |
| 49c598f7-5c98-4064-b8ec-30acfd640ca | 4/3/2023 | DOGE | 196.07340000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49c598f7-5c98-4064-b8ec-30acfd640528 | 4/3/2023 | BTC | 0.06988432 | Customer Withdrawal |
| 49c598f7-5c98-4064-b8ec-30acfd640528 | 4/4/2023 | USD | 3,126.26000000 | Customer Withdrawal |
| b6869f58-3c97-49f9-8854-eef6c1f32be7 | 4/3/2023 | USD | 2,517.94000000 | Customer Withdrawal |
| 07ce4fa0-5138-4a8b-bcd1-14a97a199931 | 4/25/2023 | USD | 442.14000000 | Customer Withdrawal |
| 07ce4fa0-5138-4a8b-bcd1-14a97a199931 | 4/25/2023 | SOL | 25.43000000 | Customer Withdrawal |
| 07ce4fa0-5138-4a8b-bcd1-14a97a199931 | 4/5/2023 | BTC | 0.01957935 | Customer Withdrawal |
| 04b3fe9c-d83e-4c55-96b8-cac7f2a02a6 | 4/2/2023 | USD | 33.03000000 | Customer Withdrawal |
| 04b1e9c3-012-4200-a25b-6cd86c1f27f4 | 4/5/2023 | LTC | 0.34000000 | Customer Withdrawal |
| 04b1e9c3-012-4200-a25b-6cd86c1f27f4 | 5/8/2023 | BCH | 0.00988756 | Customer Withdrawal |
| 04b1e9c3-012-4200-a25b-6cd86c1f27f4 | 5/8/2023 | BTC | 0.00982400 | Customer Withdrawal |
| 075fa0a6-d062-4502-95d4-0b2e00a250f8 | 4/3/2023 | XRP | 113.18431557 | Customer Withdrawal |
| 075fa0a6-d062-4502-95d4-0b2e00a250f8 | 4/3/2023 | MANA | 238.95000000 | Customer Withdrawal |
| 075fa0a6-d062-4502-95d4-0b2e00a250f8 | 4/3/2023 | MANA | 431.05487070 | Customer Withdrawal |
| 075fa0a6-d062-4502-95d4-0b2e00a250f8 | 3/31/2023 | MANA | 238.95000000 | Customer Withdrawal |
| 7c4e22ce-4b3c-4680-a90b-f9960ec1c19 | 4/5/2023 | USD | 62.76000000 | Customer Withdrawal |
| b6ce2050-6a6d-4ffc-a2a6-f9d04f6699d3 | 4/17/2023 | HBAR | 107.00000000 | Customer Withdrawal |
| b6ce2050-6a6d-4ffc-a2a6-f9d04f6699d3 | 4/28/2023 | HBAR | 1,078.50637000 | Customer Withdrawal |
| 8d2e4f3a-f0ea-4cce-bca9-1c6d6f5787b7 | 4/7/2023 | XRP | 858.36480000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | ETH | 7.36960000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | ETH | 49.00000000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | USDT | 95.06000000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | BTC | 0.51900000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | BTC | 0.07660000 | Customer Withdrawal |
| 84f79e3f-7c33-4c13-ac3b-1c9c01f9a7ff | 4/18/2023 | BTC | 0.01370000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | USDT | 24.86000000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | ETH | 1.26450000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | ETH | 0.42000000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | XLM | 767.51437440 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | XLM | 891.49419200 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | DOGE | 427.00000000 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | TRX | 742.98117985 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | TRX | 1,352.95240827 | Customer Withdrawal |
| 0c1ef34-e0c7-4e6c-a3e8-19fc01f8a7ff | 4/16/2023 | TRX | 481.60000000 | Customer Withdrawal |
| fd902fd9-8f6a-4441-b42a-0bc8adb7d1a3 | 4/9/2023 | BTC | 0.03460000 | Customer Withdrawal |
| b6ce2050-6a6d-4ffc-a2a6-f9d04f6699d3 | 4/7/2023 | XRP | 747.98490000 | Customer Withdrawal |
| b6ce2050-6a6d-4ffc-a2a6-f9d04f6699d3 | 4/7/2023 | XRP | 2,291.07440000 | Customer Withdrawal |
| 2ab5be88-d87e-4c63-86c3-9a8f5bbf2ccd | 4/15/2023 | USD | 14.56000000 | Customer Withdrawal |
| b84d21ea-f2a1-4f01-9f9d-b4e9f5ac51a | 4/11/2023 | USD | 1,957.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | 4/7/2023 | ZEC | 0.23611900 | Customer Withdrawal |
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | 4/7/2023 | GEO | 32.51405183 | Customer Withdrawal |
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | 4/7/2023 | DOGE | 1,461.91176470 | Customer Withdrawal |
| 9e6e464e-853c-4ae7-b5c1-9278877ba60f | 4/2/2023 | ETH | 0.04770000 | Customer Withdrawal |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | 4/14/2023 | ETH | 3.31398803 | Customer Withdrawal |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | 4/14/2023 | DOGE | 65,829.41996113 | Customer Withdrawal |
| 1098b0e9-8612-490b-9085-f4192409e9a9 | 4/7/2023 | RVN | 394.06172839 | Customer Withdrawal |
| 1098b0e9-8612-490b-9085-f4192409e9a9 | 4/10/2023 | USD | 21.58000000 | Customer Withdrawal |
| 1098b0e9-8612-490b-9085-f4192409e9a9 | 4/6/2023 | USD | 1.01000000 | Customer Withdrawal |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | 4/2/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | 4/4/2023 | DOGE | 2,808.94315773 | Customer Withdrawal |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | 4/5/2023 | LTC | 4.63791627 | Customer Withdrawal |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | 4/5/2023 | DGB | 309,191.61946923 | Customer Withdrawal |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | 4/5/2023 | DGB | 8,466.85093552 | Customer Withdrawal |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | 4/5/2023 | GRT | 164.45175200 | Customer Withdrawal |
| 7b165968-3fe5-4623-8f2a-067c0faca4f1 | 4/4/2023 | SC | 997,812.10727453 | Customer Withdrawal |
| 7b165968-3fe5-4623-8f2a-067c0faca4f1 | 4/4/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 260bafa7-d1f0-46d1-b158-7de6f4fe65e1e | 4/24/2023 | ETC | 1.26269781 | Customer Withdrawal |
| 260bafa7-d1f0-46d1-b158-7de6f4fe65e1e | 4/24/2023 | ETH | 0.06484204 | Customer Withdrawal |
| 260bafa7-d1f0-46d1-b158-7de6f4fe65e1e | 4/24/2023 | BLK | 91.52397716 | Customer Withdrawal |
| 260bafa7-d1f0-46d1-b158-7de6f4fe65e1e | 4/24/2023 | DOGE | 4,565.70073027 | Customer Withdrawal |
| 260bafa7-d1f0-46d1-b158-7de6f4fe65e1e | 4/25/2023 | USD | 30.08000000 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/26/2023 | RDD | 21,592.37500000 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/24/2023 | XRP | 3,743.18931892 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/24/2023 | SC | 4,484.78372093 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/24/2023 | XLM | 947.20288185 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/25/2023 | TRX | 12,388.96500000 | Customer Withdrawal |
| 65d230a3-fe75-45d5-9569-959238d0823d | 4/24/2023 | FLR | 564.72828520 | Customer Withdrawal |
| 9513c1f1-1251-4b2a-a8df-c5c082f7e574 | 4/11/2023 | USD | 3.56000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 3/21/2023 | USDT | 995.00000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 4/5/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 3/27/2023 | USDT | 844.26000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 3/25/2023 | USDT | 506.94000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 3/21/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 4/4/2023 | USDT | 1,095.00000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 4/3/2023 | USDT | 4,237.64000000 | Customer Withdrawal |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | 3/8/2023 | KDA | 499.90000000 | Customer Withdrawal |
| 8b0709ec-b29c-4033-8221-57b0db1d285 | 4/5/2023 | KDA | 10.20000000 | Customer Withdrawal |
| 1efeef18-a3a9-48e0-82e9-38ba98ccb525 | 4/28/2023 | DOGE | 7,969.46868105 | Customer Withdrawal |
| 55e50442-a265-43d9-aaf4-b36746e708b5 | 4/11/2023 | ADA | 325.36544500 | Customer Withdrawal |
| 2c532109-464b-4df1-bb12-0103d4fb2803 | 4/14/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 2c532109-464b-4df1-bb12-0103d4fb2803 | 4/14/2023 | BCH | 1.09900000 | Customer Withdrawal |
| 2c532109-464b-4df1-bb12-0103d4fb2803 | 4/14/2023 | BLK | 746.51984610 | Customer Withdrawal |
| 2c532109-464b-4df1-bb12-0103d4fb2803 | 4/14/2023 | XVG | 21,317.92677991 | Customer Withdrawal |
| 2c532109-464b-4df1-bb12-0103d4fb2803 | 4/14/2023 | SC | 77,436.40572581 | Customer Withdrawal |
| 0de5a47e-88d8-4b50-b10e-485d50e84b86 | 4/24/2023 | DGB | 21,038.71315661 | Customer Withdrawal |
| 0de5a47e-88d8-4b50-b10e-485d50e84b86 | 4/24/2023 | ALGO | 105.32115302 | Customer Withdrawal |
| bd2d6139-b906-4730-8d1f-f83d2e4fccc8 | 4/30/2023 | ADA | 1.00000000 | Customer Withdrawal |
| bd2d6139-b906-4730-8d1f-f83d2e4fccc8 | 4/30/2023 | DOGE | 9,997.00000000 | Customer Withdrawal |
| bd2d6139-b906-4730-8d1f-f83d2e4fccc8 | 4/30/2023 | BAT | 962.00000000 | Customer Withdrawal |
| bd2d6139-b906-4730-8d1f-f83d2e4fccc8 | 4/30/2023 | BTC | 0.10925343 | Customer Withdrawal |
| d3e3a82d-5904-a4d0-aee5-d802804b1b9b | 4/24/2023 | BCH | 0.01236057 | Customer Withdrawal |
| d3e3a82d-5904-a4d0-aee5-d802804b1b9b | 4/25/2023 | BTC | 0.01975000 | Customer Withdrawal |
| 7b2d9377-e7d7-4ff2-b4f2-a73cffc763da | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 7b2d9377-e7d7-4ff2-b4f2-a73cffc763da | 4/12/2023 | USD | 9.53000000 | Customer Withdrawal |
| 7b2d9377-e7d7-4ff2-b4f2-a73cffc763da | 4/17/2023 | USD | 7,270.27000000 | Customer Withdrawal |
| 6b8b6930-c3e8-4359-9558-9e8ef352044 | 4/3/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 6b8b6930-c3e8-4359-9558-9e8ef352044 | 4/3/2023 | LTC | 1.22176395 | Customer Withdrawal |
| 6b8b6930-c3e8-4359-9558-9e8ef352044 | 4/3/2023 | BTC | 0.00249088 | Customer Withdrawal |
| 8821aa93-b829-4bad-990b-5e932298d574 | 4/21/2023 | HBAR | 372.92976415 | Customer Withdrawal |
| 8821aa93-b829-4bad-990b-5e932298d574 | 4/21/2023 | SC | 2,499.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | LTC | 0.50972725 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | LTC | 0.50972726 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | ETH | 0.10663175 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 4/25/2023 | ADA | 32.03784050 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | DOGE | 466.06671029 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | DOGE | 1,408.20013089 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | TRX | 48,417.76155800 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | TRX | 48,417.76155800 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | BTC | 0.00193372 | Customer Withdrawal |
| 7d6c62d3-a9e6-4b92-a410-618322013a56 | 3/31/2023 | BTC | 0.00193372 | Customer Withdrawal |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | 4/25/2023 | ETH | 0.24451235 | Customer Withdrawal |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | 4/25/2023 | BTC | 0.30277341 | Customer Withdrawal |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | 4/26/2023 | USD | 714.01000000 | Customer Withdrawal |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | 4/25/2023 | FLR | 437.49791860 | Customer Withdrawal |
| f812df8b-a688-4165-9320-65d0206971e3 | 4/19/2023 | ATOM | 6.35443445 | Customer Withdrawal |
| f812df8b-a688-4165-9320-65d0206971e3 | 4/12/2023 | BTC | 0.00625466 | Customer Withdrawal |
| f812df8b-a688-4165-9320-65d0206971e3 | 4/3/2023 | BTC | 0.22364757 | Customer Withdrawal |
| f812df8b-a688-4165-9320-65d0206971e3 | 4/19/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/24/2023 | ADA | 2.02460721 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/24/2023 | ADA | 1,039.00000000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/23/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/24/2023 | HBAR | 3,698.00000000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/24/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/24/2023 | DOGE | 6,975.00000000 | Customer Withdrawal |
| 57f84c68-8f66-41ab-b463-5b721464fc96 | 4/10/2023 | USD | 8.20000000 | Customer Withdrawal |
| b9eeaaed-1d61-4219-bd84-7fae3655afb4 | 4/6/2023 | USD | 45.44000000 | Customer Withdrawal |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | 4/5/2023 | ADA | 820.83003531 | Customer Withdrawal |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | 4/6/2023 | DGB | 23,994.31141882 | Customer Withdrawal |
| 4933fa9d-be50-4249-bec4-8c9e1440839 | 4/6/2023 | ETH | 0.30983810 | Customer Withdrawal |
| 4933fa9d-be50-4249-bec4-8c9e1440839 | 2/9/2023 | BTTOLD | 510.07051217 | Customer Withdrawal |
| 4933fa9d-be50-4249-bec4-8c9e1440839 | 4/6/2023 | USDT | 594.40114147 | Customer Withdrawal |
| 1ed63bfa-8036-4222-a8e6-0feb19275530 | 4/5/2023 | ETH | 0.02580000 | Customer Withdrawal |
| 1ed63bfa-8036-4222-a8e6-0feb19275530 | 4/5/2023 | DOGE | 1,995.36972201 | Customer Withdrawal |
| 1ed63bfa-8036-4222-a8e6-0feb19275530 | 4/6/2023 | USD | 79.00000000 | Customer Withdrawal |
| 1ed63bfa-8036-4222-a8e6-0feb19275530 | 4/6/2023 | USD | 0.45000000 | Customer Withdrawal |
| 04116f1b-64d7-4503-b4e4-2c8869e0cb3a | 4/20/2023 | USD | 45.75000000 | Customer Withdrawal |
| 9a556190-c622-4b05-b195-4ca04cab80b7 | 4/17/2023 | ADA | 440.19659691 | Customer Withdrawal |
| 0ae4fe70-c8b9-4e6c-9a91-b1141c3a644c | 4/17/2023 | USD | 222.32000000 | Customer Withdrawal |
| 9468f6c6-e0c6-4ca0-87d5-0d3470d0c361 | 4/17/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 9468f6c6-e0c6-4ca0-87d5-0d3470d0c361 | 4/20/2023 | OMG | 86.46703657 | Customer Withdrawal |
| 600ea2b1-579a-406b-bbb4-00355ce7f60a | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 600ea2b1-579a-406b-bbb4-00355ce7f60a | 4/11/2023 | USD | 3.89000000 | Customer Withdrawal |
| 600ea2b1-579a-406b-bbb4-00355ce7f60a | 3/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| 600ea2b1-579a-406b-bbb4-00355ce7f60a | 4/17/2023 | FLR | 171.11468850 | Customer Withdrawal |
| 73018d41-0232-4071-baca-ec9e5ad2aa00 | 3/29/2023 | ADA | 51.72412097 | Customer Withdrawal |
| 73018d41-0232-4071-baca-ec9e5ad2aa00 | 3/28/2023 | XVG | 214,605.96912514 | Customer Withdrawal |
| 73018d41-0232-4071-baca-ec9e5ad2aa00 | 3/28/2023 | DOGE | 2,943.47886717 | Customer Withdrawal |
| 73018d41-0232-4071-baca-ec9e5ad2aa00 | 3/28/2023 | GRT | 1,580.31982161 | Customer Withdrawal |
| c7d95016-3f98-49c2-a2d6-54e522b2dc7d | 3/21/2023 | DGB | 9.80000000 | Customer Withdrawal |
| c7d95016-3f98-49c2-a2d6-54e522b2dc7d | 3/21/2023 | DGB | 0.80000000 | Customer Withdrawal |
| c7d95016-3f98-49c2-a2d6-54e522b2dc7d | 3/21/2023 | DGB | 99.80000000 | Customer Withdrawal |
| c7d95016-3f98-49c2-a2d6-54e522b2dc7d | 3/28/2023 | USD | 53.01251315713 | Customer Withdrawal |
| 62dca117-70c2-470e-9afa-d8ea08e0aceb | 4/5/2023 | USD | 244.75000000 | Customer Withdrawal |
| 62dca117-70c2-470e-9afa-d8ea08e0aceb | 4/4/2023 | ADA | 368.16388120 | Customer Withdrawal |
| 62dca117-70c2-470e-9afa-d8ea08e0aceb | 4/6/2023 | HBAR | 2,290.00000000 | Customer Withdrawal |
| d29d1944-2839-48aa-aa01-8b920ed13ee1 | 4/5/2023 | BTC | 0.23236440 | Customer Withdrawal |
| d29d1944-2839-48aa-aa01-8b920ed13ee1 | 4/5/2023 | BTC | 0.00426196 | Customer Withdrawal |
| 4316f074-c294-4ed2-8e30-81607ab2649 | 4/3/2023 | ETH | 0.23537367 | Customer Withdrawal |
| 7973ab62-a713-4559-ab57-4cae87702eca | 4/18/2023 | LINK | 15.40542019 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7973ab62-a713-4559-ab57-4cae87702eca | 4/18/2023 | ADA | 169.29420667 | Customer Withdrawal |
| 7973ab62-a713-4559-ab57-4cae87702eca | 4/19/2023 | USD | 9.98000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | ADA | 14.95000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | SC | 2,099.90000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | XLM | 14,995.00000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | DOGE | 999.90000000 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | BTC | 0.00853489 | Customer Withdrawal |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | 4/29/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-482a4a6da313 | 3/15/2023 | USDT | 24.694.00000000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | 3/14/2023 | USDT | 23,975.00000000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-482a4a6da313 | 3/14/2023 | USDT | 1.09800000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | 4/5/2023 | USDT | 24,876.00000000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-482a4a6da313 | 3/10/2023 | USDT | 24,898.00000000 | Customer Withdrawal |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | 4/5/2023 | USDT | 80,734.00000000 | Customer Withdrawal |
| 2cdb6fd3-d9e7-4268-b539-ae6cbf28ca13 | 4/29/2023 | BTTOLD | 1,163.07529600 | Customer Withdrawal |
| 1741876-b12b-4edd-9ec5-fee3e835031 | 2/13/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1741876-b12b-4edd-9ec5-fee3e835031 | 4/19/2023 | HBAR | 898.78000000 | Customer Withdrawal |
| 2bbd1c2a-569a-4110-9718-1f2e8820fe13 | 4/17/2023 | USD | 602.32000000 | Customer Withdrawal |
| 291ed2ee-50e6-4468-8701-071a229e2828 | 4/17/2023 | ZEN | 0.08800000 | Customer Withdrawal |
| 291ed2ee-50e6-4468-8701-071a229e2828 | 4/17/2023 | DOGE | 1,161.03510000 | Customer Withdrawal |
| 291ed2ee-50e6-4468-8701-071a229e2828 | 4/17/2023 | BTC | 0.02333907 | Customer Withdrawal |
| f1a4aa54-eda2-40c0-bcf4-d5d1db5436d | 3/2/2023 | BTC | 0.00040453 | Customer Withdrawal |
| f1a4aa54-eda2-40c0-bcf4-d5d1db5436d | 3/2/2023 | USD | 1.45618888 | Customer Withdrawal |
| bdcdfbc6-a685-4daa-a729-ef4399929971 | 4/3/2023 | BTC | 0.33280000 | Customer Withdrawal |
| bdcdfbc6-a685-4daa-a729-ef4399929971 | 2/28/2023 | BTC | 0.10923810 | Customer Withdrawal |
| bdcdfbc6-a685-4daa-a729-ef4399929971 | 4/3/2023 | BTC | 0.42150000 | Customer Withdrawal |
| 12cc418b-5b9e-4d53-ab74-a132490643bf | 4/17/2023 | USD | 4.13000000 | Customer Withdrawal |
| d50c7d67-330a-4906-899f-73a33ba8e47 | 4/23/2023 | USD | 1.30000000 | Customer Withdrawal |
| 3ed84092-421d-4e4f-a666-a42fc7702a3f | 4/29/2023 | ADA | 18.49000000 | Customer Withdrawal |
| 3ed84092-421d-4e4f-a666-a42fc7702a3f | 3/31/2023 | BTC | 0.08845422 | Customer Withdrawal |
| 4dab63c3-36cc-41f1-a81b-9ffc7c28c5d3 | 4/24/2023 | ADA | 43.47000000 | Customer Withdrawal |
| 4dab63c3-36cc-41f1-a81b-9ffc7c28c5d3 | 4/24/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 40ab63c3-36cc-41f1-a81b-9ffc7c28c5d3 | 4/5/2023 | ADA | 1,907.76000000 | Customer Withdrawal |
| 40ab63c3-36cc-41f1-a81b-9ffc7c28c5d3 | 4/5/2023 | ADA | 176.87772582 | Customer Withdrawal |
| 8b11e37-4430-4510-b14c-cbd9615a3d13 | 3/15/2023 | BTC | 0.08864422 | Customer Withdrawal |
| 40b4f4cb-6f84-4193-969d-bfc5d2a0cd5c | 4/20/2023 | ADA | 0.42000000 | Customer Withdrawal |
| 40b4f4cb-6f84-4193-969d-bfc5d2a0cd5c | 4/5/2023 | ADA | 1,153.40892732 | Customer Withdrawal |
| 8b81bc37-4430-4510-b14c-c58e14745768 | 4/28/2023 | QRL | 51.15000000 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | LTC | 0.00000000 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | ETH | 0.03715069 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | HBAR | 1,647.85000000 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | OMG | 476.00000000 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | ADA | 3,648.50865019 | Customer Withdrawal |
| ef558918-76ee-466d-aa5f-02dade9eb9c3 | 4/17/2023 | DGB | 163,646.21724139 | Customer Withdrawal |
| 1afee864-56ee-4596-9066-7868a7c63f9e | 4/4/2023 | USD | 119.37000000 | Customer Withdrawal |
| 0863627d-6e03-4f5f-a79c-0f412b5de3a4 | 4/2/2023 | HBAR | 1.62000000 | Customer Withdrawal |
| c863627d-6e03-4f5f-a79c-0f412b5de3a4 | 4/2/2023 | HBAR | 1,203.34000000 | Customer Withdrawal |
| c863627d-6e03-4f5f-a79c-0f412b5de3a4 | 4/17/2023 | GAME | 52,444.00000000 | Customer Withdrawal |
| d3d9e9a-4c49-42f7-b597-b7b0afb6efa9 | 4/13/2023 | USDT | 4,720.00000000 | Customer Withdrawal |
| d3d9e9a-4c49-42f7-b597-b7b0afb6efa9 | 4/13/2023 | USDT | 798.64250000 | Customer Withdrawal |
| 76ed695-e05f-4a3d-abba-41402292524 | 4/20/2023 | ADA | 4.90000000 | Customer Withdrawal |
| 76ed695-e05f-4a3d-abba-41402292524 | 4/18/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 76ed695-e05f-4a3d-abba-41402292524 | 4/23/2023 | USD | 1.66000000 | Customer Withdrawal |
| 76ed695-e05f-4a3d-abba-41402292524 | 4/13/2023 | USD | 2.20000000 | Customer Withdrawal |
| 10f23f29-ed69-4450-b568-ec0670ef6b8 | 4/15/2023 | DNT | 604.85668528 | Customer Withdrawal |
| 10f23f29-ed69-4450-b568-ec0670ef6b8 | 4/15/2023 | VRC | 1,007.20000000 | Customer Withdrawal |
| 37a9a8e8-3a24-420f-bbf6-17aee2dbd77 | 4/14/2023 | USD | 67,450.00000000 | Customer Withdrawal |
| 37a9a8e8-3a24-420f-bbf6-17aee2dbd77 | 4/20/2023 | DOGE | 1,134.61998220 | Customer Withdrawal |
| 37bb2c35-e9f5-440b-9930-4fa12c1fba55 | 4/28/2023 | USD | 100.89000000 | Customer Withdrawal |
| 37bb2c35-e9f5-440b-9930-4fa12c1fba55 | 4/28/2023 | USD | 2,401.05000000 | Customer Withdrawal |
| 5a424632-6561-4b10-9557-a09f3c0b91dd | 4/19/2023 | DOGE | 0.54821092 | Customer Withdrawal |
| 5a424632-6561-4b10-9557-a09f3c0b91dd | 4/17/2023 | ETH | 150.45247100 | Customer Withdrawal |
| c5efcb56-af7f-45df-83f7-da8d43d5ff88 | 4/3/2023 | BTC | 0.01152505 | Customer Withdrawal |
| c5efcb56-af7f-45df-83f7-da8d43d5ff88 | 4/3/2023 | USD | 90.07000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cddd25f-6924-467e-93db-276a6c041919 | 4/12/2023 | USD | 765.26000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/12/2023 | USDT | 391.50000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/12/2023 | USDT | 640.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 3/22/2023 | USDT | 429.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 3/1/2023 | USDT | 429.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/12/2023 | USDT | 616.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/14/2023 | USDC | 185.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/14/2023 | USDC | 132.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/17/2023 | USD | 514.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/17/2023 | USD | 211.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/18/2023 | USD | 1,526.00000000 | Customer Withdrawal |
| c4fa332f-3f58-4c03-a37f-73558afdbfb | 4/18/2023 | USD | 163.00000000 | Customer Withdrawal |
| 19599538-b0d8-42ff-866b-0d66dc54b8d3 | 4/17/2023 | MANA | 627.47779571 | Customer Withdrawal |
| 19599538-b0a6-42ff-866b-0d66dc54b8d3 | 4/2/2023 | BAT | 310.92600204 | Customer Withdrawal |
| 19599538-b0a6-42ff-866b-0d66dc54b8d3 | 4/18/2023 | ADA | 1,280.83576328 | Customer Withdrawal |
| 19599538-b0a6-42ff-866b-0d66dc54b8d3 | 4/19/2023 | BAT | 1,499.08776908 | Customer Withdrawal |
| 19599538-b0a6-42ff-866b-0d66dc54b8d3 | 4/17/2023 | FLR | 127.98700070 | Customer Withdrawal |
| 9993644a-c2f3-430f-ab4e-3e19f82f96 | 4/3/2023 | USDT | 0.02421156 | Customer Withdrawal |
| 9993644a-c2f3-430f-ab4e-3e19f82f96 | 3/1/2023 | USDT | 84.34267802 | Customer Withdrawal |
| 9993644a-c2f3-430f-ab4e-3e19f82f96 | 4/17/2023 | ADA | 0.90702007 | Customer Withdrawal |
| 9993644a-c2f3-430f-ab4e-3e19f82f96 | 4/18/2023 | USD | 37.54000000 | Customer Withdrawal |
| a57c255f-ea24-4252-bc8f-d6c0fe93c57 | 4/26/2023 | USD | 37.54000000 | Customer Withdrawal |
| a57c255f-ea24-4252-bc8f-d6c0fe93c57 | 4/15/2023 | LINK | 99.86891790 | Customer Withdrawal |
| 0dfd99e4-aab3-4462-8b1d-7d9ba43f7737 | 4/17/2023 | ADA | 2.20000000 | Customer Withdrawal |
| 0dfd99e4-aab3-4462-8b1d-7d9ba43f7737 | 4/17/2023 | DOGE | 685.00000000 | Customer Withdrawal |
| c10be4cb-7e3a-40f2-8f30-3c2b06ca9e6 | 3/22/2023 | ADA | 0.03650000 | Customer Withdrawal |
| c10be4cb-7e3a-40f2-8f30-3c2b06ca9e6 | 3/22/2023 | DOGE | 7,019.29036076 | Customer Withdrawal |
| 0a3a98db-6d2b-4f1d-b2bd-8a89b23ea27 | 4/17/2023 | LTC | 0.69000000 | Customer Withdrawal |
| 0a3a98db-6d2b-4f1d-b2bd-8a89b23ea27 | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0a3a98db-6d2b-4f1d-b2bd-8a89b23ea27 | 4/17/2023 | CKB | 8,999.00000000 | Customer Withdrawal |
| 0a3a98db-6d2b-4f1d-b2bd-8a89b23ea27 | 4/17/2023 | CKB | 8,999.00000000 | Customer Withdrawal |
| 0a3a98db-6d2b-4f1d-b2bd-8a89b23ea27 | 4/17/2023 | BTC | 0.00131131 | Customer Withdrawal |
| fbccfbed-3561-4c5c-9ffa-b08e5e9a12 | 4/17/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| fbccfbed-3561-4c5c-9ffa-b08e5e9a12 | 4/5/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| fbccfbed-3561-4c5c-9ffa-b08e5e9a12 | 4/17/2023 | BTC | 0.21116456 | Customer Withdrawal |
| fbccfbed-3561-4c5c-9ffa-b08e5e9a12 | 4/5/2023 | BTC | 0.58124500 | Customer Withdrawal |
| d4b949da-c2d0-4d36-bf93-1b92db4e01d | 4/17/2023 | USD | 157.20000000 | Customer Withdrawal |
| d4b949da-c2d0-4d36-bf93-1b92db4e01d | 4/17/2023 | DOGE | 7,719.22000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/28/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/20/2023 | ADA | 20.80877500 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/28/2023 | ATOM | 12.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/26/2023 | USD | 19.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/28/2023 | USD | 3.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/5/2023 | ALGO | 200.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/17/2023 | USD | 170.00000000 | Customer Withdrawal |
| 9e7dc42c-f493-4d35-b9e8-b92cae4d5 | 4/17/2023 | USD | 311.71722000 | Customer Withdrawal |
| 9e7dc42c-f493-4d35-b9e8-b92cae4d5 | 4/17/2023 | USD | 3.00000000 | Customer Withdrawal |
| 9e7dc42c-f493-4d35-b9e8-b92cae4d5 | 4/3/2023 | USD | 27.00000000 | Customer Withdrawal |
| 9e7dc42c-f493-4d35-b9e8-b92cae4d5 | 4/17/2023 | GBYTE | 5.00000000 | Customer Withdrawal |
| cc6f2d84-d64d-4d22-b28d-4a8b32a2 | 4/17/2023 | ETH | 3.00000000 | Customer Withdrawal |
| cc6f2d84-d64d-4d22-b28d-4a8b32a2 | 4/28/2023 | USD | 0.00000000 | Customer Withdrawal |
| b267a87-c5f1-4c7e-91f0-a26b91f | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7259a2d3-c51a-42cb-9d77-9a94a89f7 | 4/17/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9e7dc42c-f493-4d35-b9e8-b92cae4d5 | 4/17/2023 | USD | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c338626-d93b-45b3-bd99-0b92e687373d | 4/5/2023 | USDT | 481.65894572 | Customer Withdrawal |
| b04fa6c7-6dad-4430-a806-129c3c5fac64 | 4/19/2023 | ADA | 7.20238412 | Customer Withdrawal |
| 7b12cf2f-aa5a-4b3f-9c09-570c42827717 | 4/4/2023 | ETH | 14.94340129 | Customer Withdrawal |
| 7b12cf2f-aa5a-4b3f-9c09-570c42827717 | 4/6/2023 | BCH | 0.00228053 | Customer Withdrawal |
| c45f5413-408c-41c2-98a5-5bd0520b46c9 | 4/11/2023 | USD | 50.34000000 | Customer Withdrawal |
| 004429 1c-3a04-448e-82c6-f4878f52938f | 4/3/2023 | TRX | 9,917.43455143 | Customer Withdrawal |
| 004429 1c-3a04-448e-82c6-f4878f52938f | 4/4/2023 | USD | 3.34000000 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | NMR | 7.54166564 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | ETH | 0.11393054 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | ADA | 66.82511211 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | XTZ | 40.79702084 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | XLM | 761.06840480 | Customer Withdrawal |
| 9d4bfa07-8750-40b9-9801-472548874db4 | 4/5/2023 | BTC | 0.47629453 | Customer Withdrawal |
| 1bf17d19-8fe0-46a2-9ab4-17413bd8f21f | 4/4/2023 | BTC | 0.03593313 | Customer Withdrawal |
| 131f9b84-7c96-4b2e-a217-2bd22455c6a | 3/31/2023 | ETH | 0.18600000 | Customer Withdrawal |
| 131f9b84-7c96-4b2e-a217-2bd22455c6a | 4/1/2023 | ETH | 1.50081192 | Customer Withdrawal |
| 131f9b84-7c96-4b2e-a217-2bd22455c6a | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 131f9b84-7c96-4b2e-a217-2bd22455c6a | 4/20/2023 | XRP | 619.71568279 | Customer Withdrawal |
| 131f9b84-7c96-4b2e-a217-2bd22455c6a | 4/4/2023 | USD | 2,686.10000000 | Customer Withdrawal |
| 1ac8b9b0-1623-467c-85dd-867f0c81e10a | 4/10/2023 | USD | 1,185.67000000 | Customer Withdrawal |
| 274d75eb-5017-47bb-8bfe-4268f16efee1 | 4/17/2023 | EDR | 6,241,382.27516592 | Customer Withdrawal |
| 274d75eb-5017-47bb-8bfe-4268f16efee1 | 4/28/2023 | XDN | 11,677.992.98000000 | Customer Withdrawal |
| efcc596f-dfce-402a-88b4-f5cd8100b978 | 4/4/2023 | USD | 1380.00000000 | Customer Withdrawal |
| a5043d56-4b22-4dc6-abf1-100b1813eadca | 4/10/2023 | USD | 177.30000000 | Customer Withdrawal |
| ec26c600-addb-4e34-8f52-cd8bf3a6bb61 | 4/1/2023 | BTC | 0.00571306 | Customer Withdrawal |
| ec26c600-addb-4e34-8f52-cd8bf3a6bb61 | 4/4/2023 | BTC | 0.00115228 | Customer Withdrawal |
| dbefb6d-d657-4157-b737-532d8a046ed9 | 4/7/2023 | ADA | 898.14628889 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | ETC | 7.49000000 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 4/14/2023 | NXS | 448.10741411 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | UNI | 5.60000000 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | MANA | 187.00000000 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | ADA | 221.16115026 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 64ee3c11-1d77-4922-958c-4c378db0268d | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 80693601-0d65-4754-b314-25224e68f50e | 4/4/2023 | USD | 153.98000000 | Customer Withdrawal |
| 1e49ad6c-ffb3-411a-b71c-ab136356f856 | 4/16/2023 | VTC | 67,979.88000000 | Customer Withdrawal |
| 11352abe-d111-4288-af4b-29922fbdcdce | 4/17/2023 | USD | 697.68000000 | Customer Withdrawal |
| 708a7620-6ad7-490a-9a3d-50335e21b5b2 | 4/24/2023 | USD | 59.52000000 | Customer Withdrawal |
| d963f903-e141-4a6f-6559-bcce1408ccd3 | 4/19/2023 | LINK | 15.62446347 | Customer Withdrawal |
| 97bd5042-d027-424e-b832-7a98dc0f0e03 | 4/4/2023 | SHIB | 4,889,489.00000000 | Customer Withdrawal |
| 97bd5042-d027-424e-b832-7a98dc0f0e03 | 4/2/2023 | SHIB | 499,313,306.33000000 | Customer Withdrawal |
| 97bd5042-d027-424e-b832-7a98dc0f0e03 | 4/5/2023 | USD | 771.02000000 | Customer Withdrawal |
| 8c196ef2-d4ab-4a0e-a2bc-e167820450b5 | 4/7/2023 | USD | 64.72000000 | Customer Withdrawal |
| daedf619-0211-44ab-b660-610db3a03eff | 4/15/2023 | ATOM | 2.75359115 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/15/2023 | USD | 0.69200000 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/2/2023 | QNT | 0.14043710 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | HBAR | 3,496.69213918 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | DOGE | 165.00000000 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | XLM | 102.46120571 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | ALGO | 20.16897721 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | BTC | 0.00127107 | Customer Withdrawal |
| 300e9f17-e1c7-4da9-9461-50d7ec00cef6 | 4/5/2023 | BTC | 0.00075533 | Customer Withdrawal |
| 1e43b120-4524-44dd-b37c-c81599a3b51 | 4/13/2023 | ADA | 2,619.00000000 | Customer Withdrawal |
| 529f8078-2a81-41a6-be88-11435c8b0240 | 4/23/2023 | STRAX | 3.08475714 | Customer Withdrawal |
| 529f8078-2a81-41a6-be88-11435c8b0240 | 4/24/2023 | BTC | 0.05073927 | Customer Withdrawal |
| dd0104za-6065-4eb1-a77a-8e067543d1d3 | 4/13/2023 | ETH | 0.77437008 | Customer Withdrawal |
| dd0104za-6065-4eb1-a77a-8e067543d1d3 | 4/3/2023 | ADA | 22,899.89732100 | Customer Withdrawal |
| dc85154da-b265-4e67-a77a-8e067543d1d3 | 4/23/2023 | ETHW | 0.74250008 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | ETC | 3.93258058 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | ETH | 0.12498703 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | ADA | 73.94891528 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | HBAR | 141.44468846 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | USDT | 18.49022267 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | DOGE | 5,723.49504648 | Customer Withdrawal |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | 4/4/2023 | RVN | 1,396.25332390 | Customer Withdrawal |
| 63fbb568-8684-4174-a07e-042420211521 | 4/23/2023 | ETH | 0.41916813 | Customer Withdrawal |
| 63fbb568-8684-4174-a07e-042420211521 | 4/23/2023 | ETH | 1.11851550384 | Customer Withdrawal |
| b1233680-8417-47bf-b70e-968ec8a2b7ad | 4/2/2023 | HIVE | 148.71623089 | Customer Withdrawal |
| b1233680-8417-47bf-b70e-968ec8a2b7ad | 4/7/2023 | ADA | 420.41728242 | Customer Withdrawal |
| b1233680-8417-47bf-b70e-968ec8a2b7ad | 4/4/2023 | DOGE | 629.38589803 | Customer Withdrawal |
| b1233680-8417-47bf-b70e-968ec8a2b7ad | 4/5/2023 | BTC | 0.00346338 | Customer Withdrawal |
| da269a48-14e2-43e0-9245-5d82a7d09063 | 4/5/2023 | BTC | 0.03811453 | Customer Withdrawal |
| da269a48-14e2-43e0-9245-5d82a7d09063 | 4/6/2023 | USD | 837.23000000 | Customer Withdrawal |
| da269a48-14e2-43e0-9245-5d82a7d09063 | 4/6/2023 | USD | 1,488.95000000 | Customer Withdrawal |
| da269a48-14e2-43e0-9245-5d82a7d09063 | 4/6/2023 | USD | 28.48000000 | Customer Withdrawal |
| eac4b10b-6d13-49a4-81b6-41bb2a8b05c0 | 4/5/2023 | GLM | 9,968.00000000 | Customer Withdrawal |
| eac4b10b-6d13-49a4-81b6-41bb2a8b05c0 | 4/5/2023 | SC | 1,167,723.90000000 | Customer Withdrawal |
| eac4b10b-6d13-49a4-81b6-41bb2a8b05c0 | 4/5/2023 | RVN | 319,641.82669708 | Customer Withdrawal |
| eac4b10b-6d13-49a4-81b6-41bb2a8b05c0 | 4/5/2023 | BTC | 0.11217155 | Customer Withdrawal |
| b4e17930-c164-4a46-b2f9-cd8bcdc81553 | 4/11/2023 | USD | 0.40000000 | Customer Withdrawal |
| 05011288-cadc-460d-8e55-39b80c8ae44c | 4/25/2023 | NXS | 199.80000000 | Customer Withdrawal |
| 05011288-cadc-460d-8e55-39b80c8ae44c | 4/25/2023 | NXS | 1,799.80000000 | Customer Withdrawal |
| 05011288-cadc-460d-8e55-39b80c8ae44c | 4/25/2023 | DGB | 44,999.80000000 | Customer Withdrawal |
| 05011288-cadc-460d-8e55-39b80c8ae44c | 4/6/2023 | BTC | 0.12185311 | Customer Withdrawal |
| e06a0a0c-a11a-4c30-a61c-64177d3f9f29 | 4/26/2023 | ETH | 0.48771725 | Customer Withdrawal |
| b43f6b4f-51f1-4f5b-b644-16969daae813 | 4/10/2023 | USD | 505.03000000 | Customer Withdrawal |
| aa44a657-89ea-4c52-bce0-e2313216846a | 4/14/2023 | USD | 990.46000000 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/19/2023 | ETH | 14.57761392 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/19/2023 | ADA | 4,109.33429830 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/19/2023 | HBAR | 351.73877064 | Customer Withdrawal |
| f13c8876-4e88-4c30-9625-e8755ebeb7 | 4/19/2023 | DOGE | 292.99624724 | Customer Withdrawal |
| d6862040-225d-42ce-9480-d423c34c983d | 4/9/2023 | SIGNA | 97,861.11611515 | Customer Withdrawal |
| 2717d81a-1ecf-4a65-8207-06940407e | 4/11/2023 | USD | 198.34000000 | Customer Withdrawal |
| 7d860a46-3efd-4406-9bec-5da343534978 | 4/5/2023 | DOGE | 1,160.29815783 | Customer Withdrawal |
| 7d860a46-3efd-4406-9bec-5da343534978 | 4/5/2023 | BTC | 0.00280296 | Customer Withdrawal |
| 2bebde23-ee78-418b-9758-e6eccf24b716 | 4/24/2023 | ADA | 238.13247628 | Customer Withdrawal |
| 2bebde23-ee78-418b-9758-e6eccf24b716 | 4/4/2023 | DOGE | 5,446.89960040 | Customer Withdrawal |
| 0ce3c65e-7c96-4624-8710-9403fc42043b | 4/11/2023 | USD | 3,336.80000000 | Customer Withdrawal |
| c306b330-b53d-4b0b-a8b6-26522d2f9331 | 4/17/2023 | USD | 365.97000000 | Customer Withdrawal |
| 01cd3c47-eb75-457b-b8c2-c60646ba8 | 4/12/2023 | USD | 0.58000000 | Customer Withdrawal |
| 94a298f9-a731-4f33-8024-8942a875c49c | 4/26/2023 | DASH | 0.79367550 | Customer Withdrawal |
| 94a298f9-a731-4f33-8024-8942a875c49c | 4/26/2023 | XRP | 2,221.75343313 | Customer Withdrawal |
| 94a298f9-a731-4f33-8024-8942a875c49c | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a4261fa3-dafa-4f86-a917-4729e7a6518 | 4/1/2023 | ETH | 0.03130595 | Customer Withdrawal |
| a4261fa3-dafa-4f86-a917-4729e7a6518 | 4/2/2023 | ADA | 74.48900754 | Customer Withdrawal |
| a4261fa3-dafa-4f86-a917-4729e7a6518 | 4/2/2023 | DGB | 79,368.26544059 | Customer Withdrawal |
| a4261fa3-dafa-4f86-a917-4729e7a6518 | 4/4/2023 | BTC | 1,782.41022265 | Customer Withdrawal |
| fab2921b-a391-4fd5-9897-01aedf100bad | 4/3/2023 | USD | 0.00438179 | Customer Withdrawal |
| fab2921b-a391-4fd5-9897-01aedf100bad | 4/10/2023 | USD | 300.00000000 | Customer Withdrawal |
| 294ffada-e259-4657-8af5-2e7101938dfb | 2/9/2023 | BTTOLD | 1,771.01323200 | Customer Withdrawal |
| 9342ab1a-5b0a-44f9- | 4/21/2023 | STRAX | 883.74167956 | Customer Withdrawal |
| 6bc9029b-e28b-44a6-b020-4e85f590adac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bc9029b-e28b-44a6-b020-4e85f590adac | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bc9029b-e28b-44a6-b020-4e85f590adac | 4/3/2023 | USD | 0.00022083 | Customer Withdrawal |
| 8941df1c-a137-46cf-b453-bca7685f4ff9 | 3/14/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 8941df1c-a137-46cf-b453-bca7685f4ff9 | 4/4/2023 | USD | 155.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58ca1137-6748-40e5-8caa-65215d50fa39 | 4/17/2023 | USD | 1,166.49000000 | Customer Withdrawal |
| 6614dcf7-3bed-4cde-8ca0-c9732d1b7e90 | 4/4/2023 | ADA | 176.00000000 | Customer Withdrawal |
| 6614dcf7-3bed-4cde-8ca0-c9732d1b7e90 | 4/7/2023 | USD | 747.55894617 | Customer Withdrawal |
| 17155f2b3-e46e-4a20-815b-b61a68023a4aa | 4/3/2023 | MATIC | 51.10057424 | Customer Withdrawal |
| 17155f2b3-e46e-4a20-815b-b61a68023a4aa | 4/3/2023 | ADA | 199.16038991 | Customer Withdrawal |
| 17155f2b3-e46e-4a20-815b-b61a68023a4aa | 4/3/2023 | DGB | 6,500.14446647 | Customer Withdrawal |
| 17155f2b3-e46e-4a20-815b-b61a68023a4aa | 4/3/2023 | XLM | 288.27169603 | Customer Withdrawal |
| 17155f2b3-e46e-4a20-815b-b61a68023a4aa | 4/3/2023 | BTC | 0.00266874 | Customer Withdrawal |
| 8df76a25-a6e1-4e3b-bc14-ef2fe27382775f | 3/31/2023 | BTC | 0.00268043 | Customer Withdrawal |
| 9de4b265-c2a5-4eb3-aae4-e169aaf6cd8a | 4/5/2023 | XLM | 3,732.49671971 | Customer Withdrawal |
| 59f4d872-4406-4757-9910-af4cbe22d3d3 | 3/28/2023 | USDC | 98.02082180 | Customer Withdrawal |
| 6c41fc28e-85e8-41df-8061-80a69f9ea8c0 | 4/15/2023 | LTC | 1.64005056 | Customer Withdrawal |
| 6c41fc28e-85e8-41df-8061-80a69f9ea8c0 | 4/10/2023 | DOGE | 188.67753700 | Customer Withdrawal |
| 6c41fc28e-85e8-41df-8061-80a69f9ea8c0 | 4/3/2023 | BTC | 0.00340821 | Customer Withdrawal |
| c08dde12-c68b-49d4-912f-80af19488c99 | 4/21/2023 | POWR | 247.19275600 | Customer Withdrawal |
| c08dde12-c68b-49d4-912f-80af19488c99 | 4/21/2023 | BTC | 0.05283733 | Customer Withdrawal |
| c08dde12-c68b-49d4-912f-80af19488c99 | 4/21/2023 | FLR | 63.93089382 | Customer Withdrawal |
| 8bd5e2c4-2fca-4fa5-be75-938f11610555 | 4/5/2023 | LTC | 1.58250972 | Customer Withdrawal |
| 8bd5e2c4-2fca-4fa5-be75-938f11610555 | 4/18/2023 | XRP | 895.96508609 | Customer Withdrawal |
| 8bd5e2c4-2fca-4fa5-be75-938f11610555 | 4/4/2023 | SC | 19,802.91750441 | Customer Withdrawal |
| 8bd5e2c4-2fca-4fa5-be75-938f11610555 | 4/4/2023 | FLR | 138.51694000 | Customer Withdrawal |
| ff6ca4a3-98a6-4cfd-8e10-815a7e5d1e10a | 4/14/2023 | WAXP | 32.65660000 | Customer Withdrawal |
| ff6ca4a3-98a6-4cfd-8e10-815a7e5d1e10a | 4/17/2023 | USD | 45.41000000 | Customer Withdrawal |
| a493f403-8186-4c2b-9ee6-5150773998cd | 4/12/2023 | USD | 380.03000000 | Customer Withdrawal |
| b2fdf029-dd20-432b-9747-45447cb866af | 3/31/2023 | LTC | 0.08880000 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/9/2023 | USD | 9.00000000 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/3/2023 | ADA | 2.00355965 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/1/2023 | SAND | 1,119.27701034 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/3/2023 | SAND | 15.00000000 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/3/2023 | DGB | 99.80000000 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ea810104a7b | 4/5/2023 | DGB | 46,588.74520140 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/5/2023 | LTC | 1.98000000 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/8/2023 | ADA | 277.00000000 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/3/2023 | ZRX | 846.39130435 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/11/2023 | XLM | 272.87000000 | Customer Withdrawal |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | 4/7/2023 | FLR | 127.75283130 | Customer Withdrawal |
| f1cbe535-cc58-43a8-b08b-4ce63f75e1f5 | 4/12/2023 | ADA | 37.95326955 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ea928fb-09e6-4b58-9132-d64448358c9a | 4/19/2023 | ETH | 0.20030254 | Customer Withdrawal |
| 3ea928fb-09e6-4b58-9132-d64448358c9a | 4/19/2023 | DOGE | 5,682.35756035 | Customer Withdrawal |
| 6a0ab600-c9d5-4913-aed5-4ec493d3d5c5 | 4/19/2023 | ETH | 2.29500203 | Customer Withdrawal |
| fa4ab690-0bff-4913-aeb5-4ec493d3d5c5 | 4/11/2023 | USDT | 1.79730000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/27/2023 | ETH | 0.05400000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/26/2023 | ETH | 0.08800000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/13/2023 | ETH | 0.09533706 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/27/2023 | ETH | 0.10500000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/17/2023 | ETH | 0.19730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/11/2023 | ETH | 0.20047643 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/8/2023 | ETH | 0.15730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/10/2023 | ETH | 0.17230000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/15/2023 | ETH | 0.19730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/16/2023 | ETH | 0.17161668 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/26/2023 | ETH | 0.09740000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/10/2023 | ETH | 0.19730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/16/2023 | ETH | 0.14730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/9/2023 | ETH | 0.17207589 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/26/2023 | ETH | 0.05780000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/14/2023 | ETH | 0.07823976 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/9/2023 | ETH | 0.13730000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/8/2023 | ETH | 0.16124065 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/17/2023 | ETH | 0.15783059 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/8/2023 | ETH | 0.14530000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/24/2023 | ETH | 0.10581985 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/9/2023 | ETH | 0.09230000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/26/2023 | ETH | 0.13040000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/10/2023 | ETH | 0.12852221 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/2/2023 | USDC | 118.00000000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/2/2023 | USDC | 141.16966568 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/20/2023 | USDC | 150.00000000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 2/11/2023 | USDC | 198.13024980 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/13/2023 | USDC | 149.00000000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/28/2023 | USDC | 167.00000000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/21/2023 | USDC | 134.65767430 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/13/2023 | USDC | 161.00000000 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/23/2023 | USDC | 102.07607358 | Customer Withdrawal |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | 3/28/2023 | USDC | 179.00000000 | Customer Withdrawal |
| 87e991bf-8895-ed9-a9da-7d4bea73b7c1 | 4/16/2023 | ETH | 0.11628384 | Customer Withdrawal |
| def95707-7d8c-4cdc-b65a-5bc9fef4110f | 4/5/2023 | XLM | 4,262.22968638 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 158,697.04331117 | Customer Withdrawal |
| 6261409-9c2e-48c5-a069-bf386e3f7c09 | 4/4/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | 3/30/2023 | BSV | 55.99900000 | Customer Withdrawal |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | 3/28/2023 | BSV | 120.99900000 | Customer Withdrawal |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | 3/28/2023 | BSV | 37.99900000 | Customer Withdrawal |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | 3/28/2023 | BSV | 134.99900000 | Customer Withdrawal |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | 3/29/2023 | BSV | 100.28020935 | Customer Withdrawal |
| 7b5bb5a1-de0e-4363-bf25-a2e62bfd5faf | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7b5bb5a1-de0e-4363-bf25-a2e62bfd5faf | 4/11/2023 | USD | 233.61000000 | Customer Withdrawal |
| 7080631b-16a6-4b11-99ab-d853c5906128 | 4/5/2023 | ETH | 0.01974417 | Customer Withdrawal |
| 8498b508-2568-4ce7-99f6-a8b60cecaedde | 3/22/2023 | USD | 419.40000000 | Customer Withdrawal |
| 0dfff7bb-1be5-4c52-aa45-c3688e0b3c14 | 4/16/2023 | ADA | 2,983.81970503 | Customer Withdrawal |
| 4231acd6-8eab-4441-3695-aee510c95642 | 4/18/2023 | USD | 1,078.21000000 | Customer Withdrawal |
| 4e4fe45b-9750-4098-a3e1-1f9cde659c80 | 4/5/2023 | ETC | 75.05743114 | Customer Withdrawal |
| 4e4fe45b-9750-4098-a3e1-1f9cde659c80 | 4/5/2023 | LTC | 18.98429960 | Customer Withdrawal |
| 4e4fe45b-9750-4098-a3e1-1f9cde659c80 | 4/5/2023 | ADA | 1,999.58667477 | Customer Withdrawal |
| 4e4fe45b-9750-4098-a3e1-1f9cde659c80 | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 4e4fe45b-9750-4098-a3e1-1f9cde659c80 | 4/6/2023 | USD | 46.68000000 | Customer Withdrawal |
| 72ec3964-a6c0-40df-b309-cbe76dbd2c23 | 4/26/2023 | ADA | 950.21072706 | Customer Withdrawal |
| 8eb93f86-db00-4b02-bdda-b168c44df047 | 4/14/2023 | USD | 31.11000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbb29ffe-f13b-43e2-82ea-331c0f782f0b | 4/26/2023 | MATIC | 1,541.23160286 | Customer Withdrawal |
| dbb29ffe-f13b-43e2-82ea-331c0f782f0b | 4/27/2023 | ADA | 1,098.35826623 | Customer Withdrawal |
| dbb29ffe-f13b-43e2-82ea-331c0f782f0b | 4/26/2023 | DOGE | 11,767.89338982 | Customer Withdrawal |
| 2d210a49-181e-4a41-9e7b-c0858e1e82a | 4/8/2023 | BTC | 0.07120905 | Customer Withdrawal |
| 2d210a49-181e-4a41-9e7b-c0858e1e82a | 4/5/2023 | POWR | 1,346.74969370 | Customer Withdrawal |
| 2d210a49-181e-4a41-9e7b-c0858e1e82a | 4/7/2023 | ADX | 308.26910886 | Customer Withdrawal |
| 2d210a49-181e-4a41-9e7b-c0858e1e82a | 4/7/2023 | STORJ | 894.26709672 | Customer Withdrawal |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | 4/24/2023 | ADA | 347.81963175 | Customer Withdrawal |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | 4/24/2023 | BTC | 0.00646188 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | ETH | 33.99600000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/6/2023 | ADA | 15.61720000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | ADA | 22.339.00000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | XLM | 17,950.04000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/5/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/5/2023 | BTC | 1.47870000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/3/2023 | BTC | 3.19970000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/5/2023 | BTC | 3.09970000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/4/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/5/2023 | USD | 1,751.05000000 | Customer Withdrawal |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | 4/3/2023 | USD | 200.00000000 | Customer Withdrawal |
| 54336799f-14e2-4e7b-bbc4-30fd8d0f48d | 4/6/2023 | SC | 19.90000000 | Customer Withdrawal |
| 54336799f-14e2-4e7b-bbc4-30fd8d0f48d | 4/5/2023 | USD | 40,672.63561090 | Customer Withdrawal |
| cb277518-8b9b-4a29-b200-003f38fdfa2 | 4/4/2023 | USD | 1,564.00000000 | Customer Withdrawal |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | 4/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | 4/13/2023 | WAXP | 9,411.94872882 | Customer Withdrawal |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | 4/13/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | 4/13/2023 | USD | 250.00000000 | Customer Withdrawal |
| 02fc7255-17e3-4c78-8035-10fabe65b63f | 4/3/2023 | BTC | 0.00113759 | Customer Withdrawal |
| 19f6f257a-af14-41d7-b3ba-f0aef1ede620 | 4/4/2023 | BTC | 0.00137039 | Customer Withdrawal |
| 68ec1f8d-a554-4221-8d1f-ff12a03d1a98 | 4/9/2023 | ADA | 8,062.80369861 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | NMR | 22.82000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | ETH | 1.66665861 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | COMP | 6.85000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | MANA | 587.00000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | ADA | 1,016.33834167 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | GRT | 1,200.00000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | ENJ | 2,732.00000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | ALGO | 556.48324476 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | SOL | 1.907.00000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | TRX | 6,014.34336951 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | BTC | 0.01404449 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/1/2023 | BTC | 0.05209573 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/3/2023 | USD | 45.19000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/4/2023 | USD | 76.24000000 | Customer Withdrawal |
| 70965fa9-16f8-4dde-9360-52f09d8df046 | 4/7/2023 | ETHW | 1.66795811 | Customer Withdrawal |
| b47e5caa-8c5a-462d-b2a3-398ec421c0be | 4/7/2023 | QTUM | 64.68800000 | Customer Withdrawal |
| b47e5caa-8c5a-462d-b2a3-398ec421c0be | 4/7/2023 | QTUM | 0.09000000 | Customer Withdrawal |
| b47e5caa-8c5a-462d-b2a3-398ec421c0be | 4/7/2023 | XRP | 2,121.56003314 | Customer Withdrawal |
| b47e5caa-8c5a-462d-b2a3-398ec421c0be | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b47e5caa-8c5a-462d-b2a3-398ec421c0be | 4/7/2023 | BTC | 0.01856148 | Customer Withdrawal |
| a8f246af-33c0-4b4c-95f6-a6de35f1deec | 4/2/2023 | ETH | 2.76528180 | Customer Withdrawal |
| a8f246af-33c0-4b4c-95f6-a6de35f1deec | 4/6/2023 | QRL | 9.90000000 | Customer Withdrawal |
| 20082cb4-539c-4c1a-a813-60f85469284 | 4/6/2023 | XRP | 11,248.90000000 | Customer Withdrawal |
| ef530028-7e05-47c7-b4e5-ef4c21b14c90 | 4/3/2023 | QTUM | 9.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef530028-7e05-47c7-b4e5-ef4c21b14c90 | 4/3/2023 | POWR | 89.00000000 | Customer Withdrawal |
| ef530028-7e05-47c7-b4e5-ef4c21b14c90 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ef530028-7e05-47c7-b4e5-ef4c21b14c90 | 4/3/2023 | BTC | 0.24383816 | Customer Withdrawal |
| 61327f44c-ce22-4066-9d60-36bd028f7b2d | 4/19/2023 | XRP | 799.18371228 | Customer Withdrawal |
| 61327f44c-ce22-4066-9d60-36bd028f7b2d | 4/19/2023 | XRP | 182.00000000 | Customer Withdrawal |
| 61327f44c-ce22-4066-9d60-36bd028f7b2d | 4/19/2023 | USD | 3,411.77000000 | Customer Withdrawal |
| 68db6bdb-ef99-4396-b6c7-b1841cc61ca4 | 4/29/2023 | WAXP | 8,433.30568898 | Customer Withdrawal |
| 68db6bdb-ef99-4396-b6c7-b1841cc61ca4 | 4/29/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 68db6bdb-ef99-4396-b6c7-b1841cc61ca4 | 4/29/2023 | DGB | 200.64088862 | Customer Withdrawal |
| 6d98b5ab-1adb-4861-a2b3-12b2985151f9 | 4/13/2023 | USD | 1,325.08000000 | Customer Withdrawal |
| 6d98b5ab-1adb-4861-a2b3-12b2985151f9 | 4/13/2023 | USD | 3,717.41000000 | Customer Withdrawal |
| bbc44a4-8572-44b4-9a84-408888db5f89 | 4/28/2023 | DOGE | 21,787.00044756 | Customer Withdrawal |
| 1b9eb988-c889-40ce-9380-86ea82771e1b | 4/17/2023 | BAT | 39,724.25079086 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | LTC | 1.59763474 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | ETH | 0.00695830 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | DOGE | 140.51884120 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | XLM | 240.31144578 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | BTC | 0.00784536 | Customer Withdrawal |
| 57e04779a-a795-4b72-af4a-3a427303caa | 4/14/2023 | FLR | 73.10019442 | Customer Withdrawal |
| 27390883-3e88-4a4c-9ff2-9609a6dead5e | 4/4/2023 | USD | 59.338.57000000 | Customer Withdrawal |
| 6e5705a3-1ccd-4ed6-afe1-2e04e3363 a8 | 4/28/2023 | DGB | 31,212.37133873 | Customer Withdrawal |
| 609b5da9-14db-4481-a203-126298151f9 | 4/13/2023 | USD | 0.02703910 | Customer Withdrawal |
| 53a7ad2f-6594-415-a4ba-8f6a96962692 | 4/28/2023 | USD | 2.82000000 | Customer Withdrawal |
| 8da928db-a17f-4656-b9ef-8d6df5435f015 | 4/15/2023 | BAT | 149.50000000 | Customer Withdrawal |
| 4ff3f343-3357-48ec-97fc-345ec94da1e | 4/14/2023 | XLM | 277.87178364 | Customer Withdrawal |
| 4ef39f43-3357-48ec-97fc-345ec94da1e | 4/14/2023 | ETH | 8.80000000 | Customer Withdrawal |
| 7d168644c-0c38-4bbb-8eb0-c7a4dd8ea7 | 4/14/2023 | XLM | 1,605.01880962 | Customer Withdrawal |
| 7d168644c-0c38-4bbb-8eb0-c7a4dd8ea7 | 4/14/2023 | MTL | 103.91260030 | Customer Withdrawal |
| 7d168644c-0c38-4bbb-8eb0-c7a4dd8ea7 | 4/14/2023 | CVC | 2,955.02169494 | Customer Withdrawal |
| 7d168644c-0c38-4bbb-8eb0-c7a4dd8ea7 | 4/14/2023 | BTC | 0.11712401 | Customer Withdrawal |
| 7d168644c-0c38-4bbb-8eb0-c7a4dd8ea7 | 4/14/2023 | BTC | 0.23744833 | Customer Withdrawal |
| 24659863-1329-4c6a-9f42-12bbc94b72c | 4/7/2023 | USD | 2,567.90000000 | Customer Withdrawal |
| 5d3a042b-e594-4bfc-aba6-8b690af2e4d5 | 4/28/2023 | USD | 0.05000000 | Customer Withdrawal |
| 6ded9c0-6bde-4c42-814b-3baa87f46356 | 4/3/2023 | XLM | 223.70654540 | Customer Withdrawal |
| doae45c7-7541-40fc-8b84-319b11bcbfc3 | 4/7/2023 | HBAR | 5,799.33382801 | Customer Withdrawal |
| ca8647d3-8027-40c9-a8a0-4b0546e86b6 | 4/7/2023 | LTC | 4.19000000 | Customer Withdrawal |
| 212525bc-cf60-4464-95b4-28b04c911595 | 4/11/2023 | USD | 17.27000000 | Customer Withdrawal |
| 01a57134-4356-4bcc-abe8-ef6e83ffdf59 | 4/11/2023 | USD | 37.25000000 | Customer Withdrawal |
| 55e67027b-8874-47a6-a8ab-3461456141f | 4/4/2023 | USD | 34,270.42000000 | Customer Withdrawal |
| 4ef39f43-3357-48ec-97fc-cdc8808f7398 | 4/11/2023 | XRP | 2,725.52000000 | Customer Withdrawal |
| c2631dec-7a2a-4a5b-87c8-cdc8808f7398 | 4/11/2023 | XRP | 32.37000000 | Customer Withdrawal |
| c2631dec-7a2a-4a5b-87c8-cdc8808f7398 | 4/11/2023 | XLM | 42.94388900 | Customer Withdrawal |
| 721ef549-cdf1-4b0e-b03d-3cb24dfb5c01 | 4/26/2023 | BTC | 0.90000000 | Customer Withdrawal |
| 721ef549-cdf1-4b0e-b03d-3cb24dfb5c01 | 4/28/2023 | USD | 1,538.63000000 | Customer Withdrawal |
| 9777fad8-8b8a-4ab8-3-a978-1cba78e15d | 4/15/2023 | ATOM | 7.50000000 | Customer Withdrawal |
| 9777fad8-8b8a-4ab8-3-a978-1cba78e15d | 4/13/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 9777fad8-8b8a-4ab8-3-a978-1cba78e15d | 4/13/2023 | ADA | 47.00000000 | Customer Withdrawal |
| 9777fad8-8b8a-4ab8-3-a978-1cba78e15d | 4/11/2023 | ENJ | 90.10000000 | Customer Withdrawal |
| bc434d0c-5b6c-44e9-9f25-5f25e2f2 | 4/11/2023 | BTC | 11.521.50000000 | Customer Withdrawal |
| bc434d0c-5b6c-44e9-9f25-5f25e2f2 | 4/20/2023 | FLR | 449.99843830 | Customer Withdrawal |
| f27003d7-9c3b-444e-981c-17789c885453 | 4/25/2023 | ETH | 0.02420000 | Customer Withdrawal |
| f27003d7-9c3b-444e-981c-17789c885453 | 4/8/2023 | XLM | 4,444.90000000 | Customer Withdrawal |
| f27003d7-9c3b-444e-981c-17789c885453 | 4/12/2023 | USD | 4,800.00000000 | Customer Withdrawal |
| b287fdf8-0972-4f36-a37d-04097f1c312c | 4/27/2023 | ZEN | 2.06513213 | Customer Withdrawal |
| b287fdf8-0972-4f36-a37d-04097f1c312c | 4/25/2023 | XRP | 399.90000000 | Customer Withdrawal |
| b287fdf8-0972-4f36-a37d-04097f1c312c | 4/27/2023 | XLM | 595.95000000 | Customer Withdrawal |
| b287fdf8-0972-4f36-a37d-04097f1c312c | 4/27/2023 | FLR | 29.21900000 | Customer Withdrawal |
| afc9cb70a-4045-440f-a9b6-45bad-11b39 | 4/7/2023 | DGB | 26,350.32280840 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d89260f-4632-4afe-9d79-056548e82493 | 4/4/2023 | BTC | 0.12825927 | Customer Withdrawal |
| f46f0c5e-29e1-4692-957b-6167222ac813e | 4/29/2023 | NMR | 7.40124174 | Customer Withdrawal |
| f46f0c5e-29e1-4692-957b-6167222ac813e | 4/28/2023 | CELO | 167.00000000 | Customer Withdrawal |
| f46f0c5e-29e1-4692-957b-6167222ac813e | 4/25/2023 | BTS | 14,967.34703380 | Customer Withdrawal |
| f46f0c5e-29e1-4692-957b-6167222ac813e | 4/28/2023 | USD | 1,867.41000000 | Customer Withdrawal |
| f624e902-a213-4f7a-8da6-77408f7364b | 4/5/2023 | LSK | 924.89740327 | Customer Withdrawal |
| f624e902-a213-4f7a-8da6-77408f7364b | 4/5/2023 | USDT | 952.78433619 | Customer Withdrawal |
| f624e902-a213-4f7a-8da6-77408f7364b | 4/5/2023 | XRP | 11,984.00000000 | Customer Withdrawal |
| f624e902-a213-4f7a-8da6-77408f7364b | 4/5/2023 | BTC | 0.10159130 | Customer Withdrawal |
| 31c3d638-d8df-4f6e-a6f5-5e4a2aecf3b4 | 4/15/2023 | ETH | 0.01842636 | Customer Withdrawal |
| d177fa20-ef15-44a0-a3ef-a345d6f12526 | 4/16/2023 | USD | 2,334.58000000 | Customer Withdrawal |
| db149549-adb3-402c-a452-7318edfccb92 | 4/14/2023 | OMG | 0.21530000 | Customer Withdrawal |
| db149549-adb3-402c-a452-7318edfccb92 | 4/14/2023 | OMG | 90.30560950 | Customer Withdrawal |
| db149549-adb3-402c-a452-7318edfccb92 | 4/18/2023 | ALGO | 1,447.24043000 | Customer Withdrawal |
| db149549-adb3-402c-a452-7318edfccb92 | 4/14/2023 | BTC | 0.06765957 | Customer Withdrawal |
| 8256d07-2303-435b-a73f-308260c00839c | 4/13/2023 | BTC | 0.00094308 | Customer Withdrawal |
| 82556d07-2303-435b-a73f-308260c00839c | 4/14/2023 | ETH | 0.73397153 | Customer Withdrawal |
| 751d36af-d244-4818-953f-80736e778bcd | 4/19/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 751d36af-d244-4818-953f-80736e778bcd | 4/15/2023 | USD | 962.48793625 | Customer Withdrawal |
| bc0e8ac-5d01-44f2-96b5-75f7ff8e0235 | 4/7/2023 | XRP | 2,121.56003314 | Customer Withdrawal |
| bc0e8ac-5d01-44f2-96b5-75f7ff8e0235 | 4/7/2023 | USD | 94.00000000 | Customer Withdrawal |
| 2a9dd60-0cba-48c1-84f6-8b4b8f9a4b6f | 4/17/2023 | DOGE | 32,579.00000000 | Customer Withdrawal |
| 40d91b84-abc0-4bac-9051-e24f0a00858 | 4/19/2023 | XRP | 1,998.00000000 | Customer Withdrawal |
| 40d41c84-abc0-4bac-9051-e24f0a00858 | 4/17/2023 | XLM | 1,320.00000000 | Customer Withdrawal |
| ac02b77a-4957-4b19-8b1d-837d6438fbb0 | 4/26/2023 | OGO | 600.00000000 | Customer Withdrawal |
| ac02b77a-4957-4b19-8b1d-837d6438fbb0 | 4/26/2023 | BTC | 0.00050000 | Customer Withdrawal |
| ac02b77a-4957-4b19-8b1d-837d6438fbb0 | 4/26/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 894387b7-4e3b-41d0-a94b-a3e2f6a8c3fb | 4/15/2023 | USD | 2,650.91000000 | Customer Withdrawal |
| 6f0aece-7fc6-4f69-8e5b-7d5f3ef89a89 | 4/7/2023 | USD | 788.00000000 | Customer Withdrawal |
| 6280b589-b5c4-40e6-8c5f-c76a6e892c3 | 4/13/2023 | USD | 141.43000000 | Customer Withdrawal |
| 6280b589-b5c4-40e6-8c5f-c76a6e892c3 | 4/13/2023 | USD | 659.00000000 | Customer Withdrawal |
| a889542a-4b90-4489-85e5-8454e3bf89 | 4/19/2023 | USD | 900.00000000 | Customer Withdrawal |
| a889542a-4b90-4489-85e5-8454e3bf89 | 4/19/2023 | VTC | 35,990.00000000 | Customer Withdrawal |
| a889542a-4b90-4489-85e5-8454e3bf89 | 4/12/2023 | USD | 0.98000000 | Customer Withdrawal |
| 3d303559c-e6d4-4f5d-bd97-e6f9a20eb8 | 4/4/2023 | USD | 53.33000000 | Customer Withdrawal |
| c4767c60-7fc5-4d8d-8e14-65cdfde5a4f | 4/4/2023 | ENJ | 56,743.01000000 | Customer Withdrawal |
| c4767c60-7fc5-4d8d-8e14-65cdfde5a4f | 4/4/2023 | ENJ | 57.00000000 | Customer Withdrawal |
| c4767c60-7fc5-4d8d-8e14-65cdfde5a4f | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d7d0c5b-9e92-499e-8e3f-b45f9a4d76b6 | 4/15/2023 | NMR | 0.06158253 | Customer Withdrawal |
| d7d0c5b-9e92-499e-8e3f-b45f9a4d76b6 | 4/14/2023 | BTC | 0.00185500 | Customer Withdrawal |
| bcf7d4c-2b0c-4a43-b07d-8ae5d7d34c8 | 4/15/2023 | DOGE | 14,990.00000000 | Customer Withdrawal |
| bcf7d4c-2b0c-4a43-b07d-8ae5d7d34c8 | 4/14/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| d0c1c12a-4f49-456d-8b71-4ae9ceb5e6c | 4/4/2023 | USD | 1,425.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/24/2023 | ETH | 0.02200000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/25/2023 | XRP | 1,200.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/25/2023 | USD | 50.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/25/2023 | USD | 300.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/25/2023 | DGB | 100,000.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/30/2023 | XVG | 3,819.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/30/2023 | USD | 300.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/30/2023 | TRX | 6,000.00000000 | Customer Withdrawal |
| 5f93409e-5641-4e1d-8f6c-b08e74b76063 | 4/30/2023 | USD | 1,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d7349fe-5641-4c2e-bb7c-03870a176063 | 4/30/2023 | ETHW | 0.02951251 | Customer Withdrawal |
| 15e2a30b-e294-4277-ba9b-f267c23c2990 | 4/14/2023 | BTC | 0.00110215 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/30/2023 | BSV | 0.1498195 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/30/2023 | WAVES | 124.98900000 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/30/2023 | NEO | 102.00000000 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/30/2023 | BCH | 0.1498195 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/30/2023 | XLM | 117.58932763 | Customer Withdrawal |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | 4/28/2023 | BTC | 0.14826722 | Customer Withdrawal |
| b0c4cf94-1497-4dc9-9db3-42b9a1a26743 | 4/20/2023 | USD | 141.37000000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | ETH | 2.44454993 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | ZEN | 59.99800000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | BCH | 0.29900000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | ADA | 2,093.21118131 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | ZRX | 332.74757282 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | GLM | 281.71153800 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | XLM | 1,151.55308516 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | BAT | 3,679.41478620 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/12/2023 | BTC | 0.00078279 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/11/2023 | BTC | 0.08437639 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 67ab44bb-5221-4061-9b5c-50b3c467ed4f4 | 4/13/2023 | USD | 147.79000000 | Customer Withdrawal |
| 4817cc62-0450-446c-8c4a-3ec329fbbf1c | 4/2/2023 | BTC | 0.00861521 | Customer Withdrawal |
| 009b2ae3-16a2-4097-bd02-7b162e45dba8 | 4/18/2023 | XRP | 3,393.63080000 | Customer Withdrawal |
| 009b2ae3-16a2-4097-bd02-7b162e45dba8 | 4/7/2023 | ADA | 397.00000000 | Customer Withdrawal |
| 009b2ae3-16a2-4097-bd02-7b162e45dba8 | 4/7/2023 | TRX | 7,341.31903800 | Customer Withdrawal |
| 009b2ae3-16a2-4097-bd02-7b162e45dba8 | 4/11/2023 | USD | 13.45000000 | Customer Withdrawal |
| 009b2ae3-16a2-4097-bd02-7b162e45dba8 | 4/7/2023 | FLR | 511.91174070 | Customer Withdrawal |
| bd94cf42-c19e-4f14-8800-d207fce8c2a | 4/4/2023 | NEO | 64.00000000 | Customer Withdrawal |
| bd94cf42-c19e-4f14-8800-d207fce8c2a | 4/4/2023 | ADA | 476.61536383 | Customer Withdrawal |
| cbf3242f-2452-4453-ba2c-fac32f78f731 | 4/11/2023 | USD | 14.85000000 | Customer Withdrawal |
| d3f0d5e8-d102-4f32-ab02-462b9afba8f0 | 4/13/2023 | USD | 399.95000000 | Customer Withdrawal |
| 29f03e5d-5ecd-4f68-b622-5de72e88b73e | 4/13/2023 | ADA | 461.52733603 | Customer Withdrawal |
| 501384dc-035c-4421-bb0b-a7186916c404 | 4/4/2023 | ETH | 0.23848000 | Customer Withdrawal |
| 501384dc-035c-4421-bb0b-a7186916c404 | 4/28/2023 | SC | 23,948.68048780 | Customer Withdrawal |
| 501384dc-035c-4421-bb0b-a7186916c404 | 4/27/2023 | XLM | 5,453.43195623 | Customer Withdrawal |
| 501384dc-035c-4421-bb0b-a7186916c404 | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 3f6d815-ee0b-49ea-acdf-d6ec9a55ed5 | 4/23/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f6d815-ee0b-49ea-acdf-d6ec9a55ed5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00b46fe9-2814-4793-946b-5b9b2832f660 | 4/18/2023 | DOGE | 249.83626144 | Customer Withdrawal |
| 00b46fe9-2814-4793-946b-5b9b2832f660 | 4/18/2023 | XLM | 33.47843574 | Customer Withdrawal |
| c9264cb6-2fca-404e-823c-91d58ac0451 | 4/23/2023 | DASH | 0.37000000 | Customer Withdrawal |
| c9264cb6-2fca-404e-823c-91d58ac0451 | 4/23/2023 | ETH | 0.79450000 | Customer Withdrawal |
| c9264cb6-2fca-404e-823c-91d58ac0451 | 4/23/2023 | BCH | 0.24900000 | Customer Withdrawal |
| c9264cb6-2fca-404e-823c-91d58ac0451 | 4/23/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| c9264cb6-2fca-404e-823c-91d58ac0451 | 4/23/2023 | BTC | 0.12428097 | Customer Withdrawal |
| 03519d90-95a7-4e17-b025-2fd469c4c87d | 4/26/2023 | WAXP | 1,222.43535078 | Customer Withdrawal |
| 4c24dace-2ab3-429e-9819-dad76ec81a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c24dace-2ab3-429e-9819-dad76ec81a42 | 4/7/2023 | BTC | 0.09895958 | Customer Withdrawal |
| 4c24dace-2ab3-429e-9819-dad76ec81a42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0d4d29-0350-4246-a295-edfa1e35dffff | 4/17/2023 | KLC | 46.50000000 | Customer Withdrawal |
| 6a0d4d29-0350-4246-a295-edfa1e35dffff | 4/17/2023 | MANA | 1,990.00000000 | Customer Withdrawal |
| 6a0d4d29-0350-4246-a295-edfa1e35dffff | 4/17/2023 | STORJ | 234.16700000 | Customer Withdrawal |
| 307a791f-fbc0-4d40-b347-233359855623 | 4/29/2023 | DGB | 9.50000000 | Customer Withdrawal |
| 307a791f-fbc0-4d40-b347-233359855623 | 4/29/2023 | DGB | 23,376.69830000 | Customer Withdrawal |
| 99a8699e-0889-40e6-8623-0e6e84a2f8ae | 4/6/2023 | USD | 536.07000000 | Customer Withdrawal |
| e8aa8cf0-8fdd-4633-ad4e-b4e291081314 | 4/27/2023 | ETH | 0.33925682 | Customer Withdrawal |
| e8aa8cf0-8fdd-4633-ad4e-b4e291081314 | 4/27/2023 | BTC | 0.00188423 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8aa8cf0-8fdd-4633-ad4e-b4e291081314 | 3/15/2023 | USD | 300.00000000 | Customer Withdrawal |
| e8aa8cf0-8fdd-4633-ad4e-b4e291081314 | 2/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4b27591a-0233-4e7c-b427-2edd39235968 | 4/11/2023 | BTC | 0.06174032 | Customer Withdrawal |
| d471d62-c70e-4a74-9b21-7e0486228dd9 | 4/21/2023 | ETH | 0.14319841 | Customer Withdrawal |
| 83163750-a26f-410e-a9c8-9ceb7b5ee5e4 | 4/4/2023 | USD | 378.38000000 | Customer Withdrawal |
| fd9c1b6e-bc8e-45c8-b541-f1881395ec93 | 4/5/2023 | LTC | 13.99000000 | Customer Withdrawal |
| fd9c1b6e-bc8e-45c8-b541-f1881395ec93 | 4/5/2023 | ADA | 1,960.16903032 | Customer Withdrawal |
| fd9c1b6e-bc8e-45c8-b541-f1881395ec93 | 4/5/2023 | BTC | 0.02036045 | Customer Withdrawal |
| 44a8c242-5ec5-488e-87c6-463d5a6baa2 | 4/5/2023 | ETH | 0.01760772 | Customer Withdrawal |
| 93766633-ec11-456b-9d97-4c4375641791 | 4/5/2023 | DOGE | 105.00000000 | Customer Withdrawal |
| 93766633-ec11-456b-9d97-4c4375641791 | 4/6/2023 | USD | 59.72000000 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | ETC | 179.82098190 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | MATIC | 1,076.17255259 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | ATOM | 52.46609384 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | ETH | 0.72283190 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | AAVE | 1.97109881 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | ADA | 11,837.14115397 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | SC | 15,131.85067093 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | SHIB | 20,455,783.13035490 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | BTC | 0.04548698 | Customer Withdrawal |
| c0473c7d-1d7c-44c5-aac2-708f728d5811 | 4/25/2023 | ETHW | 0.72563190 | Customer Withdrawal |
| 80065768-a701-468c-be68-bb830263c04 | 4/5/2023 | USD | 264.86000000 | Customer Withdrawal |
| 97c5d2af-8e1a-485a-b1a7-e782e3ecebc2 | 4/1/2023 | ADA | 12,832.47791498 | Customer Withdrawal |
| 97c5d2af-8e1a-485a-b1a7-e782e3ecebc2 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 97c5d2af-8e1a-485a-b1a7-e782e3ecebc2 | 4/1/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 97c5d2af-8e1a-485a-b1a7-e782e3ecebc2 | 4/1/2023 | TRX | 46,997.60000000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | BSV | 374.99900000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | BSV | 378.74800840 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | ADA | 12,999.00000000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | ADA | 13,943.47200684 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | BTC | 0.00117610 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/6/2023 | BTC | 0.49970000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| b8e4c727-35e7-4c77-bd54-c6b61d6b6ec0 | 4/14/2023 | USD | 3,217.59000000 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | SOL | 44.16356620 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | ETH | 1.00254090 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | OMG | 88.30000000 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | ADA | 6,639.40042600 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | ZRX | 164.77500000 | Customer Withdrawal |
| 6bb5a66f-ad7c-4f2b-8e45-507b2e67580 | 4/25/2023 | BTC | 0.13708462 | Customer Withdrawal |
| c6e9dce1-f6f0-44cc-9fa2-11d241cb2f26 | 4/24/2023 | ADA | 199.00000000 | Customer Withdrawal |
| cc685920-000b-4311-af5d-claae3b8d7181 | 4/7/2023 | ETH | 2.35737345 | Customer Withdrawal |
| 66e548b3-f09b-4d6a-882-a9238c0e2242 | 3/31/2023 | HBAR | 23,658.52359791 | Customer Withdrawal |
| 66e548b3-f09b-4d6a-882-a9238c0e2242 | 4/3/2023 | USD | 118.60000000 | Customer Withdrawal |
| 01cce40-3bbb-4018-bb41-8a5bf5b198 | 3/31/2023 | LINK | 6.36205635 | Customer Withdrawal |
| 66e7f6d-7705-4a7b-ed91-d37465ca5 | 3/28/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 66e7f6d-7705-4a7b-ed91-d37465ca5 | 4/5/2023 | BSV | 0.49900000 | Customer Withdrawal |
| 66e7f6d-7705-4a7b-ed91-d37465ca5 | 4/10/2023 | BSV | 26.20900000 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/27/2023 | DGB | 17,695.00000000 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/23/2023 | LTC | 3.32926000 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/23/2023 | ADA | 7,866.15273307 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/29/2023 | DGB | 27,722.93003000 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/29/2023 | TRX | 22,379.00431800 | Customer Withdrawal |
| 383ed4d2-9e4b-4aab-8f58-96b5c54191e9 | 4/23/2023 | BTC | 0.04440391 | Customer Withdrawal |
| e0b8c0aa-32c4-4317-9153-b2305bbf77c8 | 4/5/2023 | USD | 127.80000000 | Customer Withdrawal |
| 4f3b32f3-580a-4f85-8b80-05c8f6771f85b0 | 3/9/2023 | BTC | 0.48190242 | Customer Withdrawal |
| 4f3b32f3-580a-4f85-8b80-05c8f6771f85b0 | 3/21/2023 | USD | 9,887.71000000 | Customer Withdrawal |
| 4f3b32f3-580a-4f85-8b80-05c8f6771f85b0 | 2/17/2023 | USD | 12,389.48000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b983b85-a7c2-4a12-b1c3-670740a4d8b0 | 4/28/2023 | BTC | 0.09472090 | Customer Withdrawal |
| 8b983b85-a7c2-4a12-b1c3-670740a4d8b0 | 4/28/2023 | USD | 7.82000000 | Customer Withdrawal |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | 4/28/2023 | ETC | 0.10354329 | Customer Withdrawal |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | 4/28/2023 | ETH | 0.01450006 | Customer Withdrawal |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | 4/28/2023 | XRP | 6.52655752 | Customer Withdrawal |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | 4/28/2023 | ADA | 482.40932907 | Customer Withdrawal |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | 4/28/2023 | BTC | 0.00987489 | Customer Withdrawal |
| 51320b52-c03e-4866-8c6d-a95cade82fc | 4/11/2023 | USD | 420.17000000 | Customer Withdrawal |
| cad2c9c2-ecc7-48f4-a459-afc001644523 | 4/15/2023 | HBAR | 108.00000000 | Customer Withdrawal |
| cad2c9c2-ecc7-48f4-a459-afc001644523 | 4/15/2023 | IOTA | 299.50000000 | Customer Withdrawal |
| 44f52ae-0414-4db-a96-1e63f29c479 | 4/15/2023 | ADA | 1,427.77827622 | Customer Withdrawal |
| 44f52ae-0414-4db-a96-1e63f29c479 | 4/21/2023 | BTC | 0.02477453 | Customer Withdrawal |
| 44f52ae-0414-4db-a96-1e63f29c479 | 4/21/2023 | USD | 3.87000000 | Customer Withdrawal |
| 855409e9-bfaa-4229-975e-cd68a7f21cf | 4/21/2023 | WACME | 744.76638530 | Customer Withdrawal |
| 84d14714-9011-43e9-9794-19a9786fa46 | 4/5/2023 | USD | 39.09080451 | Customer Withdrawal |
| 1c14191f-2f58-46e5-a2ce-a7b2296703a0 | 4/4/2023 | USD | 132.74000000 | Customer Withdrawal |
| 4431187af-7fba-427a-8e05-621666b48734 | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4431187af-7fba-427a-8e05-621666b48734 | 4/24/2023 | XEM | 11,506.40000000 | Customer Withdrawal |
| 5217649-f585-46ec-bda3-7a2d5756d8a4 | 4/7/2023 | BTC | 0.24000000 | Customer Withdrawal |
| 5217649-f585-46ec-bda3-7a2d5756d8a4 | 4/7/2023 | LSK | 131.72902347 | Customer Withdrawal |
| 5217649-f585-46ec-bda3-7a2d5756d8a4 | 4/13/2023 | BTC | 0.50647359 | Customer Withdrawal |
| 5217649-f585-46ec-bda3-7a2d5756d8a4 | 4/9/2023 | BCH | 4.92693425 | Customer Withdrawal |
| 5217649-f585-46ec-bda3-7a2d5756d8a4 | 4/5/2023 | BTC | 0.00302564 | Customer Withdrawal |
| 84068d2d-8228-426d-b74b-1eb860ba09c9 | 2/22/2023 | ETH | 0.06591716 | Customer Withdrawal |
| 84068d2d-8228-426d-b74b-1eb860ba09c9 | 2/9/2023 | WAXP | 799.00000000 | Customer Withdrawal |
| 84068d2d-8228-426d-b74b-1eb860ba09c9 | 2/10/2023 | USD | 3,378.94000000 | Customer Withdrawal |
| 84068d2d-8228-426d-b74b-1eb860ba09c9 | 2/13/2023 | USD | 902.76000000 | Customer Withdrawal |
| 84068d2d-8228-426d-b74b-1eb860ba09c9 | 2/17/2023 | USD | 6,339.26000000 | Customer Withdrawal |
| 4af7b2ec-22e8-4abe-a134-5c744158ed7 | 4/8/2023 | ADA | 95.98988538 | Customer Withdrawal |
| 5355eb5b-8077-4620-a840-a4f1345a2dd | 4/17/2023 | DGB | 45.00000000 | Customer Withdrawal |
| 5355eb5b-8077-4620-a840-a4f1345a2dd | 4/17/2023 | DOGE | 26,637.99937318 | Customer Withdrawal |
| 5355eb5b-8077-4620-a840-a4f1345a2dd | 4/27/2023 | DGB | 15.00000000 | Customer Withdrawal |
| b26a019f-169b-4000-8538-80141ffcf655 | 4/25/2023 | LBC | 54,196.58033171 | Customer Withdrawal |
| 9af6a0cc-c859-4269-8751-da35ba7a3e81 | 4/12/2023 | XLM | 23,025.00000000 | Customer Withdrawal |
| 9af6a0cc-c859-4269-8751-da35ba7a3e81 | 4/14/2023 | XLM | 23.00000000 | Customer Withdrawal |
| 9af6a0cc-c859-4269-8751-da35ba7a3e81 | 3/31/2023 | XLM | 27.00800000 | Customer Withdrawal |
| 9af6a0cc-c859-4269-8751-da35ba7a3e81 | 4/27/2023 | USD | 22.12000000 | Customer Withdrawal |
| 9af6a0cc-c859-4269-8751-da35ba7a3e81 | 4/11/2023 | FLR | 259.00000000 | Customer Withdrawal |
| 1cf34021-0661-4112-8e6d-63d07c3bd71 | 4/13/2023 | USD | 27.68000000 | Customer Withdrawal |
| 1cf34021-0661-4112-8e6d-63d07c3bd71 | 4/4/2023 | USD | 350.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | USD | 215.28000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | ETH | 0.78780000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | TRX | 5,097.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | ADA | 8,998.37000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | CRO | 45.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | OMG | 45.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | DGB | 3,099.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | XEM | 99.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b94bcb5791582 | 4/29/2023 | ETH | 0.34653096 | Customer Withdrawal |
| 1e492d5f-ed1d-4440-bea0-ca9c8e6a3129 | 3/31/2023 | USD | 138.34250851 | Customer Withdrawal |
| d7c4e7ea-78a3-4f0a-aca1-2882632ff8a1 | 4/27/2023 | ADA | 1,568.66752900 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | ETH | 0.78780000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | ZEN | 166.07000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | GRT | 499.00000000 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | ALGO | 7,674.88351242 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | BTC | 0.00967543 | Customer Withdrawal |
| 3b247bf8-74f8-4432-828b-b9428b5791582 | 4/29/2023 | BTC | 0.32889533 | Customer Withdrawal |
| 1a4285c8-8b44-4c44-8e65-2886d8756e0f | 4/29/2023 | MATIC | 794.00000000 | Customer Withdrawal |
| 1a4285c8-8b44-4c44-8e65-2886d8756e0f | 4/29/2023 | ATOM | 38.43000000 | Customer Withdrawal |
| 1a4285c8-8b44-4c44-8e65-2886d8756e0f | 4/29/2023 | ADA | 159.00000000 | Customer Withdrawal |
| 76e58ea3-85a4-4e1c-a1d6-3a6e5b0f48d9 | 4/29/2023 | ARK | 57.00000000 | Customer Withdrawal |
| 49b0e6be-0c1c-4a3d-8ed5-4c8a8f89730a | 3/24/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6ac8c0aa9-44b8-4e12-95f7-6e3cf6b43f0 | 4/9/2023 | ETHW | 0.08967543 | Customer Withdrawal |
| b34c18b8-addb-46c3-be7a-392fa4499ab6 | 4/27/2023 | USD | 0.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b34c18b8-addb-46c3-be7a-392fa4499ab6 | 4/27/2023 | BTC | 0.14970000 | Customer Withdrawal |
| b34c18b8-addb-46c3-be7a-392fa4499ab6 | 4/27/2023 | USD | 0.00070000 | Customer Withdrawal |
| b34c18b8-addb-46c3-be7a-392fa4499ab6 | 4/27/2023 | USD | 0.28500283 | Customer Withdrawal |
| b34c18b8-addb-46c3-be7a-392fa4499ab6 | 4/27/2023 | USD | 0.00970000 | Customer Withdrawal |
| c 7b7b9e-b0c6-4e6d-a4af-580bc834e4a | 4/7/2023 | HBAR | 16,300.00790000 | Customer Withdrawal |
| 5ce15caa-8b9b-48ce-ac4f-580bc834e4a | 4/7/2023 | ETH | 1.02276289 | Customer Withdrawal |
| 5ce15caa-8b9b-48ce-ac4f-580bc834e4a | 4/2/2023 | BTC | 0.18922560 | Customer Withdrawal |
| 5ce15caa-8b9b-48ce-ac4f-580bc834e4a | 4/4/2023 | ADA | 1.00490269 | Customer Withdrawal |
| 77034885-3e52-4f1c-a8f5-d04b27a76b4e | 4/23/2023 | USD | 9.42500000 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/28/2023 | ETH | 0.62895366 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/28/2023 | ETH | 0.38821445 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/21/2023 | ETH | 0.46953590 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/31/2023 | ETH | 0.36575900 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/21/2023 | BTC | 0.00290070 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/21/2023 | USD | 0.03389922 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/28/2023 | USD | 0.02000000 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 3/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| a4b01b90-a4e1-4e73-a5c1-a290b89265b9 | 4/7/2023 | USD | 165.00000000 | Customer Withdrawal |
| af4015f4-d5d0-43c3-93e9-aeba9d12ae31 | 4/19/2023 | USD | 77.00000000 | Customer Withdrawal |
| a75c34b2-c809-4369-bbb6-1395d5dceff2 | 4/19/2023 | BTC | 0.00321713 | Customer Withdrawal |
| a75c34b2-c809-4369-bbb6-1395d5dceff2 | 3/31/2023 | ADA | 230.90285284 | Customer Withdrawal |
| a4015f4d-d5d0-43c3-93e9-aeba9d12ae31 | 4/18/2023 | USD | 98.75540485 | Customer Withdrawal |
| 53a690162-85ee-45a3-8c78-48395c56e41 | 4/7/2023 | USD | 143.00000000 | Customer Withdrawal |
| 59912881-74a9-4e6f-954c-e42acbde4b94 | 4/28/2023 | USD | 2,346.70000000 | Customer Withdrawal |
| a4015f4d-d5d0-43c3-93e9-aeba9d12ae31 | 4/14/2023 | DOGE | 8,733.24010421 | Customer Withdrawal |
| a4015f4d-d5d0-43c3-93e9-aeba9d12ae31 | 4/14/2023 | USD | 0.00365398 | Customer Withdrawal |
| a4015f4d-d5d0-43c3-93e9-aeba9d12ae31 | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| a4015f4d-d5d0-43c3-93e9-aeba9d12ae31 | 4/19/2023 | BTC | 827.07000000 | Customer Withdrawal |
| 51e69-54f6-4c9a-9e43-5c7f3b89f81f4 | 4/28/2023 | USD | 77.50000000 | Customer Withdrawal |
| 96f65dab-c90d-4f73-bc9d-12f25bef4ed1 | 4/28/2023 | USD | 77.23000000 | Customer Withdrawal |
| 96f65dab-c90d-4f73-bc9d-12f25bef4ed1 | 4/7/2023 | USD | 75.00000000 | Customer Withdrawal |
| 96f65dab-c90d-4f73-bc9d-12f25bef4ed1 | 4/19/2023 | ETH | 230.60000284 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/19/2023 | USD | 35.79540485 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | ETH | 0.32500000 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | BTC | 0.03389922 | Customer Withdrawal |
| 54a06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | MATIC | 794.00000000 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | SOL | 5.58602898 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | DOT | 32.33333333 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | DOT | 63.38789005 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | DOT | 99.50000000 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | MATIC | 794.00000000 | Customer Withdrawal |
| 5aa06e02-c7f8-4d9c-a7ef-1e6f2c1eaed3 | 4/14/2023 | ATOM | 38.43000000 | Customer Withdrawal |
| 9897e6a5-4b5a-4cb4-9b22-a8b4b5f97 | 5/3/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 9897e6a5-4b5a-4cb4-9b22-a8b4b5f97 | 5/3/2023 | SAND | 68.66791300 | Customer Withdrawal |
| 9897e6a5-4b5a-4cb4-9b22-a8b4b5f97 | 5/3/2023 | ADA | 1,452.40320000 | Customer Withdrawal |
| 9897e6a5-4b5a-4cb4-9b22-a8b4b5f97 | 5/5/2023 | USD | 473.32786150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | 5/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | 5/5/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | 5/4/2023 | BTC | 0.14528914 | Customer Withdrawal |
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | 5/5/2023 | ETHW | 0.48991090 | Customer Withdrawal |
| 69868f1c-9f49-40ad-8789-0ed103f99913 | 3/31/2023 | BTC | 0.00478783 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/11/2023 | LTC | 0.26594951 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | BCH | 0.02899309 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/13/2023 | ADA | 23.75419657 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | ADA | 1,016.62654062 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | DOGE | 5,095.00000000 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2066c468-442c-4092-a8b7-f2495beccaae | 4/1/2023 | BAT | 118.46625000 | Customer Withdrawal |
| 0675a4c5-1787-40c7-adac-f5cc66780709 | 4/1/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 0675a4c5-1787-40c7-adac-f5cc66780709 | 4/1/2023 | DGB | 3,330.99795003 | Customer Withdrawal |
| 0675a4c5-1787-40c7-adac-f5cc66780709 | 4/3/2023 | BTC | 0.00110799 | Customer Withdrawal |
| 0675a4c5-1787-40c7-adac-f5cc66780709 | 4/4/2023 | USD | 1.10000000 | Customer Withdrawal |
| 2ee47cc6-99a0-4edf-a80b-64cce7a27261 | 4/26/2023 | BTC | 0.16043934 | Customer Withdrawal |
| d9328e3e-50c5-46bb-91bb-83cac6184efb | 4/1/2023 | NEO | 2.00000000 | Customer Withdrawal |
| d9328e3e-50c5-46bb-91bb-83cac6184efb | 4/1/2023 | ADA | 1,402.96197879 | Customer Withdrawal |
| d9328e3e-50c5-46bb-91bb-83cac6184efb | 4/1/2023 | BAT | 972.00000000 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/6/2023 | LTC | 22.45814952 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | SOL | 19.79000000 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/6/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | DOGE | 18,102.50000000 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | DGB | 43,179.44048905 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | USD | 25.32388025 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | DOGE | 5,390.00000000 | Customer Withdrawal |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | 4/5/2023 | SHIB | 7,042,102.00000000 | Customer Withdrawal |
| 8ae1b1ca-f74f-43c2-9b20-f24db96bd197 | 4/10/2023 | BTC | 0.01950000 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | ANT | 121.19470440 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | ANT | 5.50000000 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | QTUM | 25.69213862 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | ZEN | 18.99438164 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | BCH | 0.08421995 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/29/2023 | XRP | 476.27272727 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | BTC | 0.30300089 | Customer Withdrawal |
| 8ede25fb-40d8-428b-b9fd-7fc342e13a10 | 4/27/2023 | USD | 0.00075000 | Customer Withdrawal |
| 72357ff0-2ca8-4281-ba3e-ae0d813ae41e | 2/9/2023 | BTTOLD | 1,615.41199200 | Customer Withdrawal |
| 0dfd2ca0-cdd1-46e2-ad0a-e843d825488b | 4/20/2023 | XRP | 2,456.28954004 | Customer Withdrawal |
| 0dfd2ca0-cdd1-46e2-ad0a-e843d825488b | 3/31/2023 | DOGE | 18,419.90298644 | Customer Withdrawal |
| 0dfd2ca0-cdd1-46e2-ad0a-e843d825488b | 4/20/2023 | TRX | 1,667.46724555 | Customer Withdrawal |
| f872e3f1-9cf7-4505-ac72-a8fd764fd2566 | 4/13/2023 | DGB | 806.15749386 | Customer Withdrawal |
| 4534268b-3d19-4202-a8e4-5bcc84782360 | 4/26/2023 | ADA | 109.96935825 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/10/2023 | BTS | 95.00000000 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/13/2023 | USD | 188.24000000 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/29/2023 | USD | 3,701.28000000 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/10/2023 | USD | 2,479.03000000 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/10/2023 | USD | 359.61000000 | Customer Withdrawal |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| e68d1b94-e473-4369-9cae-b7ab50ab60a5 | 3/31/2023 | ETH | 5.54644830 | Customer Withdrawal |
| e68d1b94-e473-4369-9cae-b7ab50ab60a5 | 4/1/2023 | BTC | 0.20678281 | Customer Withdrawal |
| e68d1b94-e473-4369-9cae-b7ab50ab60a5 | 4/15/2023 | ETHW | 4.16013622 | Customer Withdrawal |
| 80ef26a3-3014-4316-8eb0-7f4685956d50 | 4/15/2023 | ADA | 2,582.62728834 | Customer Withdrawal |
| 80ef26a3-3014-4316-8eb0-7f4685956d50 | 4/15/2023 | DOGE | 23,106.32456622 | Customer Withdrawal |
| 80ef26a3-3014-4316-8eb0-7f4685956d50 | 4/15/2023 | XLM | 155.62550000 | Customer Withdrawal |
| 7a3d718c-a6c5-4fa9-b60a-34a2801baaf8 | 4/21/2023 | XRP | 1,158.98000000 | Customer Withdrawal |
| 7a3d718c-a6c5-4fa9-b60a-34a2801baaf8 | 4/22/2023 | DOGE | 15,602.89150355 | Customer Withdrawal |
| 7a3d718c-a6c5-4fa9-b60a-34a2801baaf8 | 4/22/2023 | USD | 14.15000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | DOT | 31.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | MATIC | 353.45844642 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 2/9/2023 | MATIC | 596.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | AAVE | 8.98217583 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 2/9/2023 | ZEN | 27.33368112 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 2/9/2023 | UNI | 199.01941570 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | SNX | 96.50000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 2/9/2023 | 1INCH | 742.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 3/12/2023 | MANA | 436.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | SAND | 1,343.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 3/3/2023 | SAND | 739.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 3/3/2023 | SUSHI | 344.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/3/2023 | USD | 1,915.19000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/5/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| f1335cdcd-adda-4556-8c5e-75d82a0a5a62 | 4/5/2023 | APE | 67.27330266 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | MATIC | 1,748.33208299 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | LTC | 0.39000000 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | LTC | 11.44281116 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/22/2023 | XRP | 664.00000000 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/22/2023 | XRP | 24.00000000 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | BTC | 0.00090000 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/12/2023 | BTC | 0.18900233 | Customer Withdrawal |
| e657a360-0185-402b-0e3c-862a3214abde | 4/13/2023 | USD | 1,048.36000000 | Customer Withdrawal |
| d30096f4-380d-44f8-9f33-ca04abc3ac52 | 4/20/2023 | ETH | 0.84059131 | Customer Withdrawal |
| d30096f4-380d-44f8-9f33-ca04abc3ac52 | 4/11/2023 | ADA | 217.26263983 | Customer Withdrawal |
| d30096f4-380d-44f8-9f33-ca04abc3ac52 | 4/10/2023 | WAXP | 4,937.38446166 | Customer Withdrawal |
| d30096f4-380d-44f8-9f33-ca04abc3ac52 | 4/11/2023 | XLM | 2,002.93963166 | Customer Withdrawal |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | 4/16/2023 | ETH | 0.71781484 | Customer Withdrawal |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | 4/25/2023 | XRP | 951.11002734 | Customer Withdrawal |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | 4/16/2023 | BTC | 0.11894823 | Customer Withdrawal |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | 4/25/2023 | ETHW | 0.71831484 | Customer Withdrawal |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | 4/15/2023 | FLR | 143.84906460 | Customer Withdrawal |
| 17317a8a-b570-4319-b2b8-689b67af199d | 4/14/2023 | DCR | 0.98000000 | Customer Withdrawal |
| d30aa1a9-4556-4b89-a8b3-d114d6369922 | 5/4/2023 | ADA | 2,494.18136634 | Customer Withdrawal |
| 2a120f92-4d3f-479d-991e-55478f80f274 | 4/7/2023 | BTC | 0.01087425 | Customer Withdrawal |
| 2a120f92-4d3f-479d-991e-55478f80f274 | 3/1/2023 | BTC | 0.01860000 | Customer Withdrawal |
| 2a120f92-4d3f-479d-991e-55478f80f274 | 3/1/2023 | ETC | 0.00170000 | Customer Withdrawal |
| 41b32033-5011-4d8e-aa26-56e403734c5 | 4/12/2023 | ADA | 3.40001300 | Customer Withdrawal |
| 41b32033-5011-4d8e-aa26-56e403734c5 | 4/12/2023 | ADA | 1,676.43138670 | Customer Withdrawal |
| 9159a1b3-2260-42a6-bb45-019091135298 | 4/23/2023 | ETH | 0.02983774 | Customer Withdrawal |
| 3cc3a58e-bf7d-41bb-ba88-c96ff4967953 | 2/21/2023 | BTC | 0.01963123 | Customer Withdrawal |
| 3cc3a58e-bf7d-41bb-ba88-c96ff4967953 | 2/8/2023 | BTC | 0.02319100 | Customer Withdrawal |
| 3cc3a58e-bf7d-41bb-ba88-c96ff4967953 | 2/9/2023 | BTC | 0.00514684 | Customer Withdrawal |
| cee248d8-077b-40df-bc6b-f7ee6c8f84a | 4/1/2023 | SHIB | 14,793,306.00000000 | Customer Withdrawal |
| cee248d8-077b-40df-bc6b-f7ee6c8f84a | 4/4/2023 | USD | 27.09000000 | Customer Withdrawal |
| cee248d8-077b-40df-bc6b-f7ee6c8f84a | 2/24/2023 | USD | 484.90000000 | Customer Withdrawal |
| 6e5e80f4-e7b9-4db8-87de-e7e301d01024 | 3/31/2023 | BTC | 0.00310846 | Customer Withdrawal |
| 138cd562-0d94-426e-a3f1-b222202d1943c | 4/5/2023 | NMR | 26.50000000 | Customer Withdrawal |
| 138cd562-0d94-426e-a3f1-b222202d1943c | 2/9/2023 | ENJ | 5,173.45053381 | Customer Withdrawal |
| 138cd562-0d94-426e-a3f1-b222202d1943c | 4/5/2023 | SOLVE | 10,850.00000000 | Customer Withdrawal |
| 1a985389-9aa5-4697-a616-f589a60e5be1 | 4/26/2023 | ADA | 333.81367187 | Customer Withdrawal |
| d9fb15f7-7b86-49f7-ac79-583239eb0091 | 4/12/2023 | USDT | 98.09280306 | Customer Withdrawal |
| 19db1745-6de5-4409-ad50-7d696528615b | 4/24/2023 | USD | 362.00000000 | Customer Withdrawal |
| 8ede600a-15f5-4198-ac1b-b7e1a1b9bf49 | 4/11/2023 | XRP | 2,410.85496100 | Customer Withdrawal |
| 8ede600a-15f5-4198-ac1b-b7e1a1b9bf49 | 4/11/2023 | VET | 33,266.00000000 | Customer Withdrawal |
| a0c401c6-0904-43c3-a28e-2bfe50f5004f | 4/4/2023 | USD | 27.09000000 | Customer Withdrawal |
| a0c401c6-0904-43c3-a28e-2bfe50f5004f | 4/4/2023 | USD | 0.02598600 | Customer Withdrawal |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/6/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/6/2023 | ADA | 2.80212718 | Customer Withdrawal |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/6/2023 | ADA | 4.41328793 | Customer Withdrawal |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/4/2023 | ADA | 4.87891546 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/4/2023 | ADA | 6.93311089917 | Customer Withdrawal |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | 4/6/2023 | DOGE | 726.97358781 | Customer Withdrawal |
| 7db8f74b-b20o-4cabe-a90c-2bb768507fe6 | 4/26/2023 | USDT | 141.00000000 | Customer Withdrawal |
| 7db8f74b-b20o-4cabe-a90c-2bb768507fe6 | 4/26/2023 | USDT | 2,214.15975123 | Customer Withdrawal |
| 7db8f74b-b20o-4cabe-a90c-2bb768507fe6 | 4/5/2023 | USD | 167.06000000 | Customer Withdrawal |
| f84d9547-7c9b-4505-a0cb-acd6d3492d76 | 4/17/2023 | USD | 16.00000000 | Customer Withdrawal |
| f84d9547-7c9b-4505-a0cb-acd6d3492d76 | 4/13/2023 | USD | 22.55000000 | Customer Withdrawal |
| ac2c9e86-e45c-4cb3-b994-994f68c47dcb | 4/13/2023 | USD | 9.98000000 | Customer Withdrawal |
| ac2c9e86-e45c-4cb3-b994-994f68c47dcb | 4/3/2023 | USD | 4.79000000 | Customer Withdrawal |
| fe9d46ad-aade-483c-a16c-731c184bfac0 | 4/21/2023 | SC | 59,436.55013413 | Customer Withdrawal |
| 229e7e332-cc448-4908-8493-8856264947357 | 2/9/2023 | BTTOLD | 50,000.00000000 | Customer Withdrawal |
| c1aa8604-c7af-42c2-a434-e765dda3463c | 4/30/2023 | DOGE | 51.52285042 | Customer Withdrawal |
| 482e6394-5a3f-490e-a327-aa5471955b2c | 4/7/2023 | ADA | 99.53874265 | Customer Withdrawal |
| 482e6394-5a3f-490e-a327-aa5471955b2c | 4/7/2023 | HBAR | 112.00000000 | Customer Withdrawal |
| 482e6394-5a3f-490e-a327-aa5471955b2c | 4/7/2023 | HBAR | 52,503.21830800 | Customer Withdrawal |
| 482e6394-5a3f-490e-a327-aa5471955b2c | 4/7/2023 | BTC | 0.14340000 | Customer Withdrawal |
| 71224b793-085a-480c-9fa4-536731f4a32d5 | 4/3/2023 | USD | 551.21000000 | Customer Withdrawal |
| 71224b793-085a-480c-9fa4-536731f4a32d5 | 4/12/2023 | USD | 422.87000000 | Customer Withdrawal |
| 41fc7de5-50b7-4471-882e-4287912db515 | 4/4/2023 | USD | 247.25000000 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/29/2023 | MATIC | 190.88375788 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/13/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/30/2023 | ETH | 0.70754777 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/30/2023 | NAV | 499.10000000 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/29/2023 | KNC | 381.52324806 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/29/2023 | DOGE | 2,994.57874548 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/30/2023 | KMD | 425.23150375 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/30/2023 | USDC | 51.77620000 | Customer Withdrawal |
| 2bda505d-28a2-4fc1-9f33-6f28109i96e9d | 4/29/2023 | ETHW | 0.72614777 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/6/2023 | ETC | 0.00863411 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/29/2023 | ADA | 16.00000000 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/29/2023 | LSK | 18.50000000 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/29/2023 | LTC | 1.99000000 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/9/2023 | KMD | 19.99800000 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/29/2023 | XRP | 99.56000000 | Customer Withdrawal |
| ea764faa-688b-4558-b8a6-8920b1763835 | 4/5/2023 | BTC | 0.11283136 | Customer Withdrawal |
| c87edbf8-d533-48ad-82ff-3adb4449a074 | 4/5/2023 | PTOY | 4,238.00000000 | Customer Withdrawal |
| c87edbf8-d533-48ad-82ff-3adb4449a074 | 4/5/2023 | CVC | 7,332.52690713 | Customer Withdrawal |
| 2b88a138-1412-4134-89cd-28b78021662 | 4/17/2023 | ANT | 114.10000000 | Customer Withdrawal |
| 2b88a138-1412-4134-89cd-28b78021662 | 4/7/2023 | OMG | 34.64348300 | Customer Withdrawal |
| 2b88a138-1412-4134-89cd-28b78021662 | 4/7/2023 | DNT | 3,813.02765138 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/28/2023 | ANT | 15.00000000 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/27/2023 | XRP | 495.00000000 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/27/2023 | XRP | 3.33000000 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/27/2023 | ETHW | 0.02245029 | Customer Withdrawal |
| 00ca2030-0ada-4573-80b2-40f68430db30 | 4/27/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | 4/29/2023 | LINK | 47.75000000 | Customer Withdrawal |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | 2/16/2023 | HBAR | 4,628.49889625 | Customer Withdrawal |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | 4/29/2023 | USDC | 36.32387106 | Customer Withdrawal |
| 93840465-f311-48a5-a4c5-b8ebecac9db0 | 4/30/2023 | RDD | 105,000.00000000 | Customer Withdrawal |
| 93840465-f311-48a5-a4c5-b8ebecac9db0 | 4/27/2023 | HBAR | 2,951.09842591 | Customer Withdrawal |
| 93840465-f311-48a5-a4c5-b8ebecac9db0 | 4/30/2023 | ALGO | 6,355.30329000 | Customer Withdrawal |
| 36094194-e99a-40f8-8be2-b38fcd0ba42d | 4/27/2023 | XVG | 200.00000000 | Customer Withdrawal |
| 1c6ac37e-35d8-46ed-8c18-5a9a30d29f96 | 4/27/2023 | XVG | 39,987.00000000 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | XLM | 94.50000000 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | XRP | 463.13020000 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | USD | 15.92706666 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | USD | 7,296.43911273 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | FLR | 0.12514405 | Customer Withdrawal |
| 1dfdcd7fb-5004-4d97-a013-9e63624ee91 | 4/24/2023 | FLR | 0.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b0758c6-f3ba-44a0-827b-ced91cfb79a4 | 4/16/2023 | SC | 2,221.19633681 | Customer Withdrawal |
| ce152ad5-f820-4472-992f-cb744dab1e5b | 4/16/2023 | USD | 690.70000000 | Customer Withdrawal |
| bd1ae5df-7182-4965-8a1a-1bc62148d67d3 | 4/16/2023 | USD | 83.42000000 | Customer Withdrawal |
| 0ca8b66e-c58d-49e8-a287-17745762624f | 4/22/2023 | BTC | 0.00589992 | Customer Withdrawal |
| febec3fb-9d39-4f0c-a6f6-88d4d52b4062 | 4/17/2023 | HBAR | 12,227.84000000 | Customer Withdrawal |
| 0ca3d0da-1fc7-4863-bc3d-27448b1b3321 | 4/11/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 0ca3d0da-1fc7-4863-bc3d-27448b1b3321 | 4/11/2023 | ADA | 3,157.51207125 | Customer Withdrawal |
| 0ca3d0da-1fc7-4863-bc3d-27448b1b3321 | 4/11/2023 | BTC | 0.00291871 | Customer Withdrawal |
| 9cb5ce1f-8842-4bdf-a61d-b2c41a4cdf88 | 4/24/2023 | USD | 78.69828064 | Customer Withdrawal |
| 0935d549-4fcf-4cf1-8bd3-6e26e891ebf4 | 2/8/2023 | USDT | 65.00000000 | Customer Withdrawal |
| c4c5ed25-5f6d-48f7-bea3-ad4979fe1788 | 4/12/2023 | ADA | 1.50000000 | Customer Withdrawal |
| c4c5ed25-5f6d-48f7-bea3-ad4979fe1788 | 4/12/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 7390d3dc-cf4a-41f5-b213-8af1b4e3ce89 | 4/20/2023 | ADA | 1,962.23322805 | Customer Withdrawal |
| 7390d3dc-cf4a-41f5-b213-8af1b4e3ce89 | 4/4/2023 | ADA | 80.00000000 | Customer Withdrawal |
| 7390d3dc-cf4a-41f5-b213-8af1b4e3ce89 | 4/20/2023 | ADA | 723.00000000 | Customer Withdrawal |
| 7390d3dc-cf4a-41f5-b213-8af1b4e3ce89 | 2/27/2023 | ADA | 1,306.31627205 | Customer Withdrawal |
| 7390d3dc-cf4a-41f5-b213-8af1b4e3ce89 | 4/20/2023 | XVG | 450,000.00000000 | Customer Withdrawal |
| 4a86f14c-18a3-4ac2-a2d1-551362b4a6ea | 4/13/2023 | SC | 47,341.00000000 | Customer Withdrawal |
| 4a86f14c-18a3-4ac2-a2d1-551362b4a6ea | 4/5/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 4a86f14c-18a3-4ac2-a2d1-551362b4a6ea | 4/13/2023 | SC | 39.00000000 | Customer Withdrawal |
| 4a86f14c-18a3-4ac2-a2d1-551362b4a6ea | 4/13/2023 | SC | 4,860.00000000 | Customer Withdrawal |
| 4a86f14c-18a3-4ac2-a2d1-551362b4a6ea | 4/13/2023 | SC | 29.00000000 | Customer Withdrawal |
| 14675ca5-7222a-4c20-b2d7-acf8790e8488 | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 14675ca5-7222a-4c20-b2d7-acf8790e8488 | 4/16/2023 | ETH | 0.05611039 | Customer Withdrawal |
| 515e1b2e-c3d0-4f35-9011-bfef3f8e5c25 | 4/13/2023 | XLM | 3,012.01000000 | Customer Withdrawal |
| 515e1b2e-c3d0-4f35-9011-bfef3f8e5c25 | 4/6/2023 | ETH | 0.01043311 | Customer Withdrawal |
| 515e1b2e-c3d0-4f35-9011-bfef3f8e5c25 | 4/13/2023 | TRX | 6,521.54000000 | Customer Withdrawal |
| 515e1b2e-c3d0-4f35-9011-bfef3f8e5c25 | 4/13/2023 | ETHW | 0.02903311 | Customer Withdrawal |
| c517edf0-7a0a-4e6e-857d-fffd2fa6f5e5 | 4/16/2023 | DGB | 5,115.00000000 | Customer Withdrawal |
| c517edf0-7a0a-4e6e-857d-fffd2fa6f5e5 | 4/16/2023 | DGB | 109,000.00743800 | Customer Withdrawal |
| eab4e7d5-2cc5-4f6c-b815-7ac6b9af40c0 | 4/6/2023 | USD | 5,583.21000000 | Customer Withdrawal |
| eab4e7d5-2cc5-4f6c-b815-7ac6b9af40c0 | 4/27/2023 | USD | 0.00000000 | Customer Withdrawal |
| 2def3069-6b7c-4cf3-a2e4-9f7e4f5a9f9f | 4/27/2023 | USD | 78.29000000 | Customer Withdrawal |
| 2def3069-6b7c-4cf3-a2e4-9f7e4f5a9f9f | 4/27/2023 | USD | 9,791.17000000 | Customer Withdrawal |
| 2def3069-6b7c-4cf3-a2e4-9f7e4f5a9f9f | 4/27/2023 | USD | 51.00000000 | Customer Withdrawal |
| 6c597a04-4fc0-4ace-a96b-896e5bb98d01 | 4/5/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 6a106979-6060-4a13-aa59-d2101f82aefd | 4/5/2023 | LTC | 26.65000000 | Customer Withdrawal |
| 6a106979-6060-4a13-aa59-d2101f82aefd | 4/5/2023 | ADA | 587.52000000 | Customer Withdrawal |
| 6a106979-6060-4a13-aa59-d2101f82aefd | 4/29/2023 | USD | 20,333.00000000 | Customer Withdrawal |
| ff27f47a-4ae7-438c-b3d4-7a0a0c23e48c | 4/16/2023 | USD | 0.00002398 | Customer Withdrawal |
| ff27f47a-4ae7-438c-b3d4-7a0a0c23e48c | 4/16/2023 | USD | 100.00000000 | Customer Withdrawal |
| f3a0ca3a-9d8a-4e26-8d4a-9a2cf58e32b8 | 4/5/2023 | USD | 2,803.00000000 | Customer Withdrawal |
| f3a0ca3a-9d8a-4e26-8d4a-9a2cf58e32b8 | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 7488cb6a-65e1-4586-9b01-98f0bc8c8c1d | 4/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/17/2023 | MONA | 13.00000000 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/9/2023 | ADA | 1,280.00000000 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/9/2023 | XLM | 361.00383835 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/17/2023 | GRT | 145.00000000 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/17/2023 | GRT | 294.07172500 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/17/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 02bdce31-3f0b-4ea5-8a8e-29f0bf4c4c1e | 4/9/2023 | USD | 604.12000000 | Customer Withdrawal |
| 5c3e0d8d-e87a-4ea5-a9f9-2c1ba9f76d98 | 4/24/2023 | USD | 93.09000000 | Customer Withdrawal |
| 5c3e0d8d-e87a-4ea5-a9f9-2c1ba9f76d98 | 4/24/2023 | USD | 1.00000000 | Customer Withdrawal |
| 10bf0eb2-8c3c-4ce0-a98a-8892b8f3bf3f | 4/16/2023 | USD | 107.26000000 | Customer Withdrawal |
| 10bf0eb2-8c3c-4ce0-a98a-8892b8f3bf3f | 4/16/2023 | USD | 9,540.00000000 | Customer Withdrawal |
| cb1e7a7c-3599-4660-a03b-13d38afbf0f2 | 4/13/2023 | USD | 40.00000000 | Customer Withdrawal |
| cb1e7a7c-3599-4660-a03b-13d38afbf0f2 | 4/13/2023 | HBAR | 438.03600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | DGB | 189.12009043 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | XLM | 80.39783200 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | ENJ | 262.03828553 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | XEM | 683.67297346 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | TRX | 3,304.42910934 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | BTC | 500.00000000 | Customer Withdrawal |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | 4/14/2023 | BTC | 0.00208523 | Customer Withdrawal |
| dc2ba491-d577-484a-b431-fecf4650840d | 4/24/2023 | ETH | 0.99450000 | Customer Withdrawal |
| dc2ba491-d577-484a-b431-fecf4650840d | 4/24/2023 | ETH | 29.88321815 | Customer Withdrawal |
| dc2ba491-d577-484a-b431-fecf4650840d | 4/24/2023 | ETHW | 30.88601815 | Customer Withdrawal |
| 349c4de2-de10-4b62-b7d3-8b33bf4cbecf | 4/17/2023 | USD | 57.32000000 | Customer Withdrawal |
| 01d76368-ab29-490e-9bcf-c68888f28ece | 4/26/2023 | DOGE | 829.54071283 | Customer Withdrawal |
| c95c8d66-76c3-4ee5-bafa-4dca85a281fc | 4/22/2023 | BTC | 0.11848625 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/12/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/13/2023 | ATOM | 163.27666731 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/1/2023 | ETH | 0.27505431 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/11/2023 | FTM | 61.00000000 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/11/2023 | FTM | 1,728.10216289 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/11/2023 | USDC | 1,456.50172286 | Customer Withdrawal |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | 4/11/2023 | USDC | 21.00000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/13/2023 | ETH | 0.10914406 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/17/2023 | ETH | 0.01980000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/8/2023 | ADA | 198.70174451 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/8/2023 | ADA | 43.00000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/8/2023 | DGB | 42,106.18058210 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/12/2023 | DGB | 40,615.27713457 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/12/2023 | XTZ | 19.75000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/12/2023 | XTZ | 42.06217096 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/11/2023 | EOS | 9.90000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/11/2023 | EOS | 41.91920288 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/11/2023 | IOTA | 39.50000000 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/11/2023 | IOTA | 83.10077590 | Customer Withdrawal |
| df7cc283-84d9-46d4-99a6-37349b6af425 | 4/12/2023 | BTC | 0.01348898 | Customer Withdrawal |
| 3b95e393-0d71-419a-b28d-c58aa6f7a99a | 4/7/2023 | ETH | 0.07242873 | Customer Withdrawal |
| 3b95e393-0d71-419a-b28d-c58aa6f7a99a | 4/5/2023 | ETH | 0.09978734 | Customer Withdrawal |
| 3b95e393-0d71-419a-b28d-c58aa6f7a99a | 4/8/2023 | ADA | 216.82431985 | Customer Withdrawal |
| f2b19976-2dca-45f7-9e58-44c32d33f36fe | 4/15/2023 | MANA | 57.00000000 | Customer Withdrawal |
| 14ffb366-18a7-46ae-a6de-daacf4258874 | 4/6/2023 | MYST | 1,110.16382272 | Customer Withdrawal |
| 14ffb366-18a7-46ae-a6de-daacf4258874 | 4/5/2023 | USD | 23,492.35000000 | Customer Withdrawal |
| 14ffb366-18a7-46ae-a6de-daacf4258874 | 4/21/2023 | FLR | 703.00000000 | Customer Withdrawal |
| a04779f2-89dc-474d-a9e9-288B7c16bbc4 | 4/16/2023 | ETC | 7.43743052 | Customer Withdrawal |
| a04779f2-89dc-474d-a9e9-288B7c16bbc4 | 4/16/2023 | ETH | 0.08088069 | Customer Withdrawal |
| a04779f2-89dc-474d-a9e9-288B7c16bbc4 | 4/16/2023 | ADA | 161.84019426 | Customer Withdrawal |
| a04779f2-89dc-474d-a9e9-288B7c16bbc4 | 4/16/2023 | DOGE | 6,762.29986431 | Customer Withdrawal |
| a04779f2-89dc-474d-a9e9-288B7c16bbc4 | 4/16/2023 | BTC | 0.00147743 | Customer Withdrawal |
| 5e447c60-72e5-43dd-9b04-9daed55d4c85 | 2/21/2023 | USD | 28.09000000 | Customer Withdrawal |
| dc54e6ea-adbc-48da-adc8-c74508e92cfc | 4/27/2023 | ETH | 0.16716427 | Customer Withdrawal |
| dc54e6ea-adbc-48da-adc8-c74508e92cfc | 4/27/2023 | SYS | 861.17575806 | Customer Withdrawal |
| 4f870176-4df2-4a99-93a9-d787f467bcc2 | 3/8/2023 | USD | 2,211.24000000 | Customer Withdrawal |
| 4f870176-4df2-4a99-93a9-d787f467bcc2 | 3/8/2023 | USD | 2,798.27000000 | Customer Withdrawal |
| d665420e-70b2-419b-ad52-9c2817b3816 | 4/22/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d665420e-70b2-419b-ad52-9c2817b3816 | 4/22/2023 | FLR | 74.54000000 | Customer Withdrawal |
| e0cbf0ac-62b1-4c8a-9b91-68bd1044eaf8 | 4/7/2023 | VTC | 749.90941059 | Customer Withdrawal |
| 6b326ac1-2111-4417-9d5f-7ab7b3c3c646 | 3/31/2023 | DGB | 1,037.80000000 | Customer Withdrawal |
| 6b326ac1-2111-4417-9d5f-7ab7b3c3c646 | 3/31/2023 | GALA | 4,929.40000000 | Customer Withdrawal |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | 3/31/2023 | USDT | 27.26747437 | Customer Withdrawal |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | 3/31/2023 | USDT | 495.18677498 | Customer Withdrawal |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | 3/31/2023 | BTC | 0.01260816 | Customer Withdrawal |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | 3/31/2023 | USD | 197.76000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | 4/18/2023 | FLR | 963.20321259 | Customer Withdrawal |
| d08d7c46-38ff-409d-9d7a-f55141e3c3ba | 4/11/2023 | USDT | 347.39964980 | Customer Withdrawal |
| d08d7c46-38ff-409d-9d7a-f55141e3c3ba | 4/11/2023 | USDC | 590.81464977 | Customer Withdrawal |
| 23858247-5e32-464a-9b46-47e4fa5a0769 | 4/15/2023 | ETH | 0.43341135 | Customer Withdrawal |
| 23858247-5e32-464a-9b46-47e4fa5a0769 | 4/15/2023 | ETHW | 0.00641000 | Customer Withdrawal |
| 23858247-5e32-464a-9b46-47e4fa5a0769 | 4/15/2023 | BTC | 0.28990892 | Customer Withdrawal |
| f5add301-b2fa-4a7a-8263-942c3c1926af | 3/30/2023 | TRX | 49.72141187 | Customer Withdrawal |
| f5add301-b2fa-4a7a-8263-942c3c1926af | 3/21/2023 | USD | 5.44000000 | Customer Withdrawal |
| f5add301-b2fa-4a7a-8263-942c3c1926af | 3/30/2023 | USD | 10.80000000 | Customer Withdrawal |
| ed69852e-1134-448b-b770-a795df108644 | 2/9/2023 | BTTOLD | 524.97120000 | Customer Withdrawal |
| a80a1b52-5bc6-40f0-871c-d5511667a8a8 | 4/13/2023 | USD | 22.79000000 | Customer Withdrawal |
| f3d66a51-11da-4858-a1d0-eabd689fb55 | 4/24/2023 | USD | 0.98705217 | Customer Withdrawal |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | 4/17/2023 | USD | 521.41000000 | Customer Withdrawal |
| f296fe29-93d5-452a-be2-03ad5a40f012 | 4/5/2023 | XRP | 16.869.17223896 | Customer Withdrawal |
| f296fe29-93d5-452a-be2-03ad5a40f012 | 4/5/2023 | BTC | 0.03868256 | Customer Withdrawal |
| 8f4b59e5-c82d-45a6-a6da-142b5e2aa4f3 | 4/15/2023 | DOGE | 2,187.79000000 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | ETH | 0.15801686 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | XRP | 3,021.45134092 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | MANA | 219.00000000 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | MANA | 696.99503261 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | GLM | 425.89765327 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | GLM | 87.72756065 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | DGB | 3,000.67577446 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/28/2023 | DGB | 15,410.98500781 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | XLM | 314.53373786 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/29/2023 | BAT | 140.91993328 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/28/2023 | BTC | 0.11070748 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09256ef7-c03a-4213-9f3d-48b6c850e069 | 4/30/2023 | FLR | 457.18823539 | Customer Withdrawal |
| 583ab94b-d988-44c5-aae1-f9c77818f183 | 4/18/2023 | VTC | 243.10540514 | Customer Withdrawal |
| 0830e20-fd87-486e-9ceb-ddbbc32df5e2 | 4/18/2023 | USD | 370.00000000 | Customer Withdrawal |
| 4892c0b6-1460-4d84-8de7-eb218d4ead24 | 3/6/2023 | DGB | 5,033.80000000 | Customer Withdrawal |
| 4892c0b6-1460-4d84-8de7-eb218d4ead24 | 3/6/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | 4/3/2023 | USD | 1,257.18000000 | Customer Withdrawal |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | 3/24/2023 | USD | 523.00000000 | Customer Withdrawal |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | 2/27/2023 | USD | 850.00000000 | Customer Withdrawal |
| 48bf8f97-05be-4a15-8f8b-2553Teb0cd4 | 4/4/2023 | IOTA | 10.50000000 | Customer Withdrawal |
| 48bf8f97-05be-4a15-8f8b-2553Teb0cd4 | 4/4/2023 | IOTA | 3.50000000 | Customer Withdrawal |
| 48bf8f97-05be-4a15-8f8b-2553Teb0cd4 | 4/4/2023 | IOTA | 21.99950000 | Customer Withdrawal |
| 48bf8f97-05be-4a15-8f8b-2553Teb0cd4 | 4/4/2023 | IOTA | 339.50000000 | Customer Withdrawal |
| 831896ad-c05d-47ac-89c2-154d12e4e133 | 4/11/2023 | USD | 125.04000000 | Customer Withdrawal |
| 9e7e1fab-52e1-4ca0-986a-8c389408f0fd | 3/7/2023 | KDA | 2,000.21946773 | Customer Withdrawal |
| c497a9bc-7349-4ca6-88f1-70d31f20de1d | 4/4/2023 | USD | 834.52000000 | Customer Withdrawal |
| 0c34e8d1-2f75-4c84-9956-f6418f035eea | 3/2/2023 | BTC | 0.04238709 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 3/31/2023 | ETC | 29.99000000 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | DASH | 4.05000000 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | ZEC | 9.99000000 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | LSK | 100.00000000 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | UMA | 58.42788951 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | USDT | 458.27623842 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 4/4/2023 | REN | 441.06000000 | Customer Withdrawal |
| 9c807c8-8a32-4255-8cab-9bab83033adc | 3/31/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 65f558b-745f-4fab-9bea-ef81ae9bdd6f | 4/16/2023 | ADA | 249.24000000 | Customer Withdrawal |
| 65f558b-745f-4fab-9bea-ef81ae9bdd6f | 4/16/2023 | ADA | 562.05125598 | Customer Withdrawal |
| 65f558b-745f-4fab-9bea-ef81ae9bdd6f | 4/16/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| 2fea48eb-d266-48a4-af0e-c6313c88b71f | 4/4/2023 | VTC | 13.07435010 | Customer Withdrawal |
| aa4ef607-d3e1-409a-8112-5bcddbda0b88 | 4/12/2023 | ETH | 0.03049077 | Customer Withdrawal |
| aa4ef607-d3e1-409a-8112-5bcddbda0b88 | 4/12/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 7bcbf564-a2fd-4c91-92ec-4831b1d64e1b1 | 4/2/2023 | BTC | 0.00066000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97b0ab32-a1f9-4245-9663-af0519acd299 | 3/31/2023 | XRP | 1,583.35035212 | Customer Withdrawal |
| 97b0ab32-a1f9-4245-9663-af0519acd299 | 3/31/2023 | BTC | 0.04487072 | Customer Withdrawal |
| 142a46da-d492-4682-842a-d554e8ac8068 | 4/29/2023 | BTC | 0.14436513 | Customer Withdrawal |
| da7590f8-9bdf-4dfa-8f9f-94df5542566a | 4/1/2023 | BTC | 0.00240526 | Customer Withdrawal |
| fa3d6730-e9f4-4b7f-81d9-468beb11adbc | 4/2/2023 | ADA | 24.39071670 | Customer Withdrawal |
| 99ef772c-cd95-4fd2-97ec-689dd4bac3b0 | 4/12/2023 | BTC | 0.04620349 | Customer Withdrawal |
| 4df04798-2825-45c1-8485-0Dca4eabd08b | 2/9/2023 | BTTOLD | 1,754.25406200 | Customer Withdrawal |
| 20935d22-0a5b-4a4e-8b2b-290575026c5 | 4/12/2023 | SOL | 51.99000000 | Customer Withdrawal |
| 20935d22-0a5b-4a4e-8b2b-290575026c5 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 20935d22-0a5b-4a4e-8b2b-290575026c5 | 4/12/2023 | ADA | 18,283.72317017 | Customer Withdrawal |
| 20935d22-0a5b-4a4e-8b2b-290575026c5 | 4/12/2023 | ADA | 786.62015065 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/14/2023 | WAXP | 25,049.00000000 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/14/2023 | WAXP | 50,390.00000000 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/14/2023 | WAXP | 34,049.00000000 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/14/2023 | WAXP | 50,049.00000000 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/14/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 67fb7b8e-469e-4292-9927-2818c459cbdd | 4/17/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 67fb7b8e-469e-4292-9927-2818c459cbdd | 2/11/2023 | BTC | 0.00481000 | Customer Withdrawal |
| 67fb7b8e-469e-4292-9927-2818c459cbdd | 2/13/2023 | BTC | 0.11838438 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | ETH | 0.11002856 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | ETH | 0.35995696 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | ADA | 83.77871038 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | KDA | 120.83767047 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | IOTA | 14,982.25847700 | Customer Withdrawal |
| e0904f83-deae-4ea2-9283-1a935ff9b55b | 4/22/2023 | BTC | 0.02156000 | Customer Withdrawal |
| 20935d22-0a5b-4a4e-8b2b-290575026c5 | 4/12/2023 | WAXP | 1.00648676 | Customer Withdrawal |
| 2750ce14-d0a7-40d9-8577-c5c1e1ef887d | 4/8/2023 | XRP | 5,593.00000000 | Customer Withdrawal |
| 2750ce14-d0a7-40d9-8577-c5c1e1ef887d | 4/9/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a50686f-319a-4c65-a70b-142d3b74bdbc | 4/28/2023 | DOGE | 253.13653467 | Customer Withdrawal |
| 1c10bc1ae-c752-4e0f-b596-99ba34864afb | 4/28/2023 | ETC | 0.16807553 | Customer Withdrawal |
| 232151e0-3a18-4361-8674-2a42fa9c2daed | 4/26/2023 | ETH | 0.20121970 | Customer Withdrawal |
| 232151e0-3a18-4361-8674-2a42fa9c2daed | 4/26/2023 | DGE | 615.27000000 | Customer Withdrawal |
| 232151e0-3a18-4361-8674-2a42fa9c2daed | 4/26/2023 | XLM | 277.30484028 | Customer Withdrawal |
| e5cb1842-44f3-4453-b94b-2cdf10066af71 | 4/21/2023 | ETC | 0.13097209 | Customer Withdrawal |
| e5cb421f6-c5c3-4dd6-82e6-b2c19d66aa71 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5cb421f6-c5c3-4dd6-82e6-b2c19d66aa71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6f79aea-dbcc-40e2-8f49-4e89e342a2cf | 4/7/2023 | USD | 1,645.12000000 | Customer Withdrawal |
| 9e4d2bd-6e6f-4417-aa8e-d8cc55c02dcf | 4/6/2023 | USD | 310.00000000 | Customer Withdrawal |
| c6215e00-e088-44be-aced-f876456936a0 | 3/10/2023 | ETH | 287.29000000 | Customer Withdrawal |
| c6215e00-e088-44be-aced-f876456936a0 | 3/10/2023 | XLM | 32.10263837 | Customer Withdrawal |
| c6215e00-e088-44be-aced-f876456936a0 | 3/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| c6215e00-e088-44be-aced-f876456936a0 | 3/10/2023 | BTC | 0.07137350 | Customer Withdrawal |
| c6215e00-e088-44be-aced-f876456936a0 | 2/10/2023 | USD | 37.00000000 | Customer Withdrawal |
| 380cecb0-af7c-4fdf-889c-3814659a3aa6 | 4/24/2023 | ETH | 1.43000000 | Customer Withdrawal |
| 6996c31e-7f71-4aa2-a601-4b071315c8e9 | 4/18/2023 | ADA | 371.49563921 | Customer Withdrawal |
| 2d748495b-220a-4fcc-9746-f02e392e2c36 | 4/7/2023 | USD | 0.14000000 | Customer Withdrawal |
| 2d748495b-220a-4fcc-9746-f02e392e2c36 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6724a457-0b12-4719-ab8a-eed75ed6486 | 4/11/2023 | DGB | 4,998.80000000 | Customer Withdrawal |
| 6724a457-0b12-4719-ab8a-eed75ed6486 | 4/11/2023 | DOGE | 1,215.00000000 | Customer Withdrawal |
| 46943a64-d1e7-441a-9f7f-b5c67bba8a44 | 4/9/2023 | USD | 40.00000000 | Customer Withdrawal |
| 7a5f70fe-aa80-4084-a1f1-50e76fb01280 | 4/7/2023 | USD | 245.55000000 | Customer Withdrawal |
| 21517ac9-0a5a-40e1-9b74-39a2c58ac77e | 4/27/2023 | HBAR | 8,484.56203257 | Customer Withdrawal |
| 3d34b1b4-5a03-4869-b346-b6a38661c5be | 4/17/2023 | XRP | 232.89370000 | Customer Withdrawal |
| 3d34b1b4-5a03-4869-b346-b6a38661c5be | 4/17/2023 | BTC | 0.00117070 | Customer Withdrawal |
| 8a0e8b61-fdf6-4d1b-a58e-7c55cf24274d | 4/22/2023 | DGB | 3,853.04931952 | Customer Withdrawal |
| 40fcd5e5-0f79-4cb1-acfa-bd0ec8c9746c | 4/4/2023 | DGB | 3,884.18000000 | Customer Withdrawal |
| 26f95ba4c-c740-4eb0-8552-e154f55a26 | 4/25/2023 | ADA | 1,978.99999000 | Customer Withdrawal |
| 4f71feac-afa2-4290-b578-5c80a30c6c3 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4f71feac-afa2-4290-b578-5c80a30c6c3 | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 4f71feac-afa2-4290-b578-5c80a30c6c3 | 4/27/2023 | BTC | 0.01004179 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac101e51-129e-4ff4-a816-cd24120a2fb7 | 4/11/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| ac101e51-129e-4ff4-a816-cd24120a2fb7 | 4/11/2023 | USD | 11.60000000 | Customer Withdrawal |
| bc618fac9-2d4e-4462-9b0d-1e41c758501b | 4/12/2023 | USD | 127.48000000 | Customer Withdrawal |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | 4/20/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | 4/27/2023 | ETH | 0.40000000 | Customer Withdrawal |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | 4/12/2023 | USD | 940.00000000 | Customer Withdrawal |
| 2fb32ee1-6c4a-4ce6-be32-6c65c9a6a9de | 4/14/2023 | BTC | 0.00117000 | Customer Withdrawal |
| 2c10322a-6d70-4f16-8165-8d092ccd7608 | 4/11/2023 | USD | 1,038.31112899 | Customer Withdrawal |
| 2c10322a-6d70-4f16-8165-8d092ccd7608 | 4/13/2023 | LRC | 578.75940664 | Customer Withdrawal |
| a3e42ed-c5c-47fd-b8d4-9a8c454e9a1c | 4/24/2023 | USD | 1,766.77586705 | Customer Withdrawal |
| e1e60482-6325-453c-a68d-8ed64ccd7aef | 4/3/2023 | USD | 8,857.22343638 | Customer Withdrawal |
| e1e60482-6325-453c-a68d-8ed64ccd7aef | 4/3/2023 | USD | 51.88325000 | Customer Withdrawal |
| 6be097e6-4043-4b5b-b3e2-3b3fdeea5009 | 4/11/2023 | USD | 845.26000000 | Customer Withdrawal |
| 0c4c3f8c-c0cd-4f0e-8261-e52bd4df6e7e | 4/11/2023 | USD | 21.67000000 | Customer Withdrawal |
| 04cca3f7-af8e-4e39-80df-657d1e5c20c3 | 4/14/2023 | ADA | 1,316.74179000 | Customer Withdrawal |
| 04cca3f7-af8e-4e39-80df-657d1e5c20c3 | 4/14/2023 | ADA | 283.04000000 | Customer Withdrawal |
| 04cca3f7-af8e-4e39-80df-657d1e5c20c3 | 4/14/2023 | VET | 2,705.00000000 | Customer Withdrawal |
| 18d44e3f-6f2c-49d3-8ede-67bd21a2cf87 | 4/7/2023 | BTC | 0.01280110 | Customer Withdrawal |
| 19001ba9-815b-4963-bd3a-ddc22e6d917d | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| e1e60482-6325-453c-a68d-8ed64ccd7aef | 4/3/2023 | XLM | 5.40276700 | Customer Withdrawal |
| e1e60482-6325-453c-a68d-8ed64ccd7aef | 4/3/2023 | BTC | 0.20027005 | Customer Withdrawal |
| fd7a2804-c15e-4c3d-94f5-0c3584edbc5e | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| fd7a2804-c15e-4c3d-94f5-0c3584edbc5e | 4/17/2023 | USD | 4,100.00000000 | Customer Withdrawal |
| fd7a2804-c15e-4c3d-94f5-0c3584edbc5e | 4/17/2023 | USD | 109.99663037 | Customer Withdrawal |
| fd7a2804-c15e-4c3d-94f5-0c3584edbc5e | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 76d0af6e-b8b4-4f33-84fc-e7a84f1a0bed | 4/21/2023 | USD | 734.03000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 4/17/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 4/25/2023 | USD | 7,500.00000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 2/21/2023 | USD | 204.00000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 2/21/2023 | USD | 304.53000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 2/21/2023 | USD | 768.00000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 2/21/2023 | USD | 44.00000000 | Customer Withdrawal |
| 9dd0341-bad7-4145-b1a-ddc16ab63e15 | 4/11/2023 | USD | 25.00000000 | Customer Withdrawal |
| d8a1485f-7bcb-4b5f-862d-0f8c8e10e5bf | 4/12/2023 | USD | 0.08000000 | Customer Withdrawal |
| 27a9adb6-faee-42f0-8f2f-b91df82ce576 | 4/7/2023 | USD | 30.00000000 | Customer Withdrawal |
| 7a8af4a8-d7d9-4f43-b8f7-f19f1c4ca46f | 4/11/2023 | USD | 734.88000000 | Customer Withdrawal |
| 5e7e94a1-fe33-4b5e-b574-a0e32f4d77c9 | 4/5/2023 | USD | 50.02000000 | Customer Withdrawal |
| 5e7e94a1-fe33-4b5e-b574-a0e32f4d77c9 | 4/17/2023 | USD | 200.00000000 | Customer Withdrawal |
| d41f5e0a-0de0-4e54-8d16-00ac4d9df7bd | 4/11/2023 | USD | 2,346.73000000 | Customer Withdrawal |
| e254a52e-3d9b-4dc1-ab99-0e0f5e6c1e3a | 4/16/2023 | USD | 5.00000000 | Customer Withdrawal |
| e254a52e-3d9b-4dc1-ab99-0e0f5e6c1e3a | 4/12/2023 | USD | 0.02954600 | Customer Withdrawal |
| 1f36f14-4b1-4c6d-85f5-d7a05f36d11e | 4/11/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 1f36f14-4b1-4c6d-85f5-d7a05f36d11e | 4/11/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 053f9070-d4f9-4ce2-b09a-dfe7bc9a0a3a | 4/11/2023 | USD | 35.00000000 | Customer Withdrawal |
| ef7905f7-b6d4-4a6b-a0f3-b5b9cd4b3b8e | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 97b0ab32-a1f9-4245-9663-af0519acd299 | 3/31/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 5f6ff1a9-46e8-4e6b-a41e-0c5be5e6c93e | 4/4/2023 | USD | 1,750.00000000 | Customer Withdrawal |
| 0fd98df0-e55f-460d-be5f-173d7ab7d90a | 4/4/2023 | USD | 23.00000000 | Customer Withdrawal |
| 0fd98df0-e55f-460d-be5f-173d7ab7d90a | 4/4/2023 | USD | 16.96000000 | Customer Withdrawal |
| 0fd98df0-e55f-460d-be5f-173d7ab7d90a | 4/4/2023 | USD | 2,725.00000000 | Customer Withdrawal |
| 0fd98df0-e55f-460d-be5f-173d7ab7d90a | 4/4/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| e2e7a1ce-5a0f-4ba0-8af8-e29fe7f37e5d | 4/5/2023 | USD | 30.00000000 | Customer Withdrawal |
| 0d5d8f73-09a5-4d7b-ac13-b01b7a5b0e8d | 4/5/2023 | USD | 30.00000000 | Customer Withdrawal |
| f2e9ad22-9e2c-40d9-9edc-01c6f33c2d09 | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| f2e9ad22-9e2c-40d9-9edc-01c6f33c2d09 | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| f9f97d45-d29a-4a6f-a0a3-fb6b9e8ed49c | 4/6/2023 | USD | 30.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2e2aa13-eec2-4ce1-80d5-2525271f6454 | 4/6/2023 | USD | 443.14000000 | Customer Withdrawal |
| b50b43f5-5226-4371-9cac-50065dddeed1 | 4/5/2023 | USD | 2,173.61000000 | Customer Withdrawal |
| af6747af-8b5d-462c-91e4-beb0d8a305e0 | 3/24/2023 | VTC | 7,297.12540773 | Customer Withdrawal |
| ece40f77-3b8c-4673-a2ac-5750c54c94ad | 4/12/2023 | XRP | 381.71613941 | Customer Withdrawal |
| ece40f77-3b8c-4673-a2ac-5750c54c94ad | 4/18/2023 | FLR | 56.82649507 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/29/2023 | LSK | 23.71392840 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | ETH | 1.98390000 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | ZEC | 0.95626700 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/29/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | NEO | 355.00000000 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | BCH | 0.05019604 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | ADA | 1,499.18939142 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/26/2023 | XLM | 294.95382742 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | BAT | 513.71559960 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/11/2023 | BTC | 0.00253158 | Customer Withdrawal |
| 21a4649b-f190-412b-bc82-c4ec86284a1f | 4/28/2023 | ETHW | 1.98610000 | Customer Withdrawal |
| 0f5dbd49-ab7b-473e-b7d0-0516516f9ed | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 0f5dbd49-ab7b-473e-b7d0-0516516f9ed | 4/10/2023 | USD | 901.72000000 | Customer Withdrawal |
| a12d375c-a919-40a0-b6d3-cda829e7e1ef | 4/3/2023 | LTC | 0.34835450 | Customer Withdrawal |
| a12d375c-a919-40a0-b6d3-cda829e7e1ef | 4/3/2023 | ETH | 0.06621119 | Customer Withdrawal |
| a12d375c-a919-40a0-b6d3-cda829e7e1ef | 4/3/2023 | ADA | 235.16657366 | Customer Withdrawal |
| a12d375c-a919-40a0-b6d3-cda829e7e1ef | 4/3/2023 | DOGE | 1,248.66087008 | Customer Withdrawal |
| a12d375c-a919-40a0-b6d3-cda829e7e1ef | 4/3/2023 | BTC | 0.01042702 | Customer Withdrawal |
| ae7577ca-5e36-4e85-86ce-9d35c192f575 | 4/6/2023 | USD | 392.27000000 | Customer Withdrawal |
| bafc72d1-6b8f-4bfc-9f28-b3ced26a781 | 4/19/2023 | RVN | 4,423.28000000 | Customer Withdrawal |
| bafc72d1-6b8f-4bfc-9f28-b3ced26a781 | 4/19/2023 | ENJ | 135.00000000 | Customer Withdrawal |
| ba823445-982f-413b-b48c-b7731f9d443d1 | 4/27/2023 | DOGE | 3,861.00000000 | Customer Withdrawal |
| ba823445-982f-413b-b48c-b7731f9d443d1 | 4/27/2023 | BTC | 0.01978000 | Customer Withdrawal |
| de94028e-9882-4ea2-a887-02d92e6f78dcac | 4/7/2023 | ADA | 5,654.19060694 | Customer Withdrawal |
| 1137a9de-65be-42b2-aef9-2be69325a152 | 4/6/2023 | AAVE | 2.23667786 | Customer Withdrawal |
| 1137a9de-65be-42b2-aef9-2be69325a152 | 4/6/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1137a9de-65be-42b2-aef9-2be69325a152 | 4/6/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c4c74137-6a1d-4223-af71-0153a8c4b1c2 | 4/13/2023 | USD | 100.97000000 | Customer Withdrawal |
| 42a34305-5df3-41d9-ae24-5e452eea9b5b | 4/5/2023 | DOGE | 16,745.17892274 | Customer Withdrawal |
| c300a183-72c3-4ff0-bce2-ce9913f9bce | 4/14/2023 | ADA | 50.64255577 | Customer Withdrawal |
| c300a183-72c3-4ff0-bce2-ce9913f9bce | 4/14/2023 | DOGE | 589.28353942 | Customer Withdrawal |
| e4be374f-efed-4358-b8ff-221ba10b324e | 4/11/2023 | USD | 302.20000000 | Customer Withdrawal |
| b0aaa7a5-659a-498e-b390-6d4801f65ec | 4/6/2023 | ETC | 1.47771587 | Customer Withdrawal |
| b0aaa7a5-659a-498e-b390-6d4801f65ec | 4/6/2023 | ETH | 0.42187137 | Customer Withdrawal |
| b0aaa7a5-659a-498e-b390-6d4801f65ec | 4/6/2023 | BTC | 0.00060001 | Customer Withdrawal |
| b0aaa7a5-659a-498e-b390-6d4801f65ec | 4/6/2023 | BTC | 0.00115809 | Customer Withdrawal |
| e25e68a3-6370-4329-a99b0-24407591d685 | 4/11/2023 | BTC | 1.00114200 | Customer Withdrawal |
| da9cac46-1511-47d7-9a5a-8ed780703eb3 | 4/23/2023 | USD | 140.00000000 | Customer Withdrawal |
| d0fa9401-e4fe-4155-a661-4619eacfcb2a | 4/27/2023 | USD | 1.80000000 | Customer Withdrawal |
| 1d3befa6-0016-4f2b-9750-09747fca84bc | 4/14/2023 | RVN | 0.01000000 | Customer Withdrawal |
| 1d3befa6-0016-4f2b-9750-09747fca84bc | 4/14/2023 | BTC | 0.01735771 | Customer Withdrawal |
| 1d3befa6-0016-4f2b-9750-09747fca84bc | 4/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f5e9491b-b402-4a65-8dbf-82c775c33fe6 | 4/4/2023 | HBAR | 3,249.38975447 | Customer Withdrawal |
| f5e9491b-b402-4a65-8dbf-82c775c33fe6 | 4/4/2023 | ENJ | 156.05941864 | Customer Withdrawal |
| 83b13e5a-da87-46bd-b602-99dba77f9f06 | 4/11/2023 | BTC | 0.00337854 | Customer Withdrawal |
| cbff7015-0d2b-4d89-b2e1-c69a302db089 | 4/17/2023 | USD | 1,073.91000000 | Customer Withdrawal |
| 693ec7dd-ef54-4c3c-a801- e0aad9ebb59 | 4/14/2023 | BTC | 0.13527049 | Customer Withdrawal |
| 0844671f-4d86-4764-a3d3-5e402a2343de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0844671f-4d86-4764-a3d3-5e402a2343de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 959a74eb-36b9-404b-9e97-3513c31db2cb | 4/18/2023 | HBAR | 14,593.3975104 2 | Customer Withdrawal |
| 546863c3-4161-413c-bb33-0a691ad27685 | 4/10/2023 | USD | 1,667.17000000 | Customer Withdrawal |
| 3a82fa92-f4cb-492c-a515-27f7f97f0e5 | 4/1/2023 | BTC | 0.00024685 | Customer Withdrawal |
| a132ff7b-caaa-49b0-881f-0eb1b1bd690 | 4/14/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| a132ff7b-caaa-49b0-881f-0eb1b1bd690 | 4/14/2023 | BTC | 32,497.16019191 | Customer Withdrawal |
| a132ff7b-caaa-49b0-881f-0eb1b1bd690 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | LTC | 2.09329502 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | ETH | 2.14649135 | Customer Withdrawal |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | ZEC | 168.64618498 | Customer Withdrawal |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | XRP | 731.26978639 | Customer Withdrawal |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | ADA | 2,176.97539314 | Customer Withdrawal |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | 4/10/2023 | BTC | 1.05758461 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/27/2023 | ADA | 267.94465710 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/27/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/27/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | HBAR | 1,943.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | TRX | 987.60000000 | Customer Withdrawal |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | 4/29/2023 | TRX | 500.00000000 | Customer Withdrawal |
| 35ab1bd3-e7e7-453e-a908-4c2f74fc983a | 4/5/2023 | SC | 1,576,508.27262815 | Customer Withdrawal |
| 040c804f-0003-4ab8-8442-35f1b3a20c78 | 4/30/2023 | SC | 37,659.47494241 | Customer Withdrawal |
| b3f95063-e134-49ea-a20c-b1b4b84ef28 | 4/10/2023 | BTC | 0.00714330 | Customer Withdrawal |
| 35101931-2362-404b-b087-df65af13dbd6 | 4/17/2023 | USD | 12.56000000 | Customer Withdrawal |
| db9247cc-d281-4aa6-bfb8-8b4bde0dd8f1 | 4/17/2023 | ADA | 3,451.66873593 | Customer Withdrawal |
| db9247cc-d281-4aa6-bfb8-8b4bde0dd8f1 | 4/17/2023 | LRC | 8,552.84006557 | Customer Withdrawal |
| 8fd4cd4-00a6-477f-b05f-a5ac32598bdd | 4/11/2023 | ETH | 0.01771736 | Customer Withdrawal |
| cb8d168a-55eb-4d8b-9003-cda74aa53fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb8d168a-55eb-4d8b-9003-cda74aa53fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6b778f-998b-4d23-af3c-958d1d26b89 | 4/11/2023 | ADA | 3.45975973 | Customer Withdrawal |
| 5e6b778f-998b-4d23-af3c-958d1d26b89 | 4/11/2023 | HBAR | 1,489.94837367 | Customer Withdrawal |
| 5e6b778f-998b-4d23-af3c-958d1d26b89 | 4/15/2023 | HBAR | 607.97991319 | Customer Withdrawal |
| 5e6b778f-998b-4d23-af3c-958d1d26b89 | 4/13/2023 | USD | 118.48000000 | Customer Withdrawal |
| 6d2ce77c-01b6-475c-a100-1ba5adce2d4f | 4/4/2023 | USD | 681.18000000 | Customer Withdrawal |
| ce10fc29-abd5-4e00-908a-e14f7e20ada7 | 4/18/2023 | ADA | 9,525.00000000 | Customer Withdrawal |
| 9d65cd4b-14fa-48cc-8f2e-232822f1a504 | 4/4/2023 | USD | 156.90000000 | Customer Withdrawal |
| 69f31c3a-0495-499c-a8ea-285eeba46ba1 | 4/9/2023 | ETH | 0.24871335 | Customer Withdrawal |
| 69f31c3a-0495-499c-a8ea-285eeba46ba1 | 4/9/2023 | BTC | 0.49432947 | Customer Withdrawal |
| 69f31c3a-0495-499c-a8ea-285eeba46ba1 | 4/9/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 4/26/2023 | BSV | 78.49000000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 4/26/2023 | BSV | 1,009.54774319 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 3/2/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 4/21/2023 | BTC | 2.98000000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 4/27/2023 | BTC | 0.09607795 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 4/20/2023 | BTC | 0.09050000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 3/2/2023 | USD | 9,358.33000000 | Customer Withdrawal |
| 4ae958c5-a79b-4df9-9d85-d5e33ff619a4 | 3/2/2023 | USD | 9,903.31000000 | Customer Withdrawal |
| 0496c026-8004-4ad1-9d1a-7a098cf24c9 | 2/24/2023 | ETH | 0.14730000 | Customer Withdrawal |
| 0496c026-8004-4ad1-901a-7a098cf24c9 | 2/24/2023 | XMR | 1.00290299 | Customer Withdrawal |
| 9752a1d1-302b-44f0-927a-bf49b46b5c91 | 4/14/2023 | XLM | 45.62742271 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/5/2023 | ETH | 0.72627807 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | BCH | 0.13734378 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | DOGE | 974.51224638 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/9/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | XLM | 87.86293631 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/7/2023 | BTC | 4.89914900000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/12/2023 | BTC | 2.99000000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/12/2023 | BTC | 2.99000000 | Customer Withdrawal |
| a088b1a8-89f5-4e33-5547-29ecb526770c2 | 4/9/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 646f75d7-4a92-479f-ba7d-0e121ad887d | 4/26/2023 | SNT | 4,338.14483333 | Customer Withdrawal |
| 646f75d7-4a92-479f-ba7d-0e121ad887d | 4/19/2023 | LTC | 0.30920000 | Customer Withdrawal |
| 646f75d7-4a92-479f-ba7d-0e121ad887d | 4/14/2023 | ADA | 1,488.39754666 | Customer Withdrawal |
| 646f75d7-4a92-479f-ba7d-0e121ad887d | 4/13/2023 | USD | 1,084.77000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 646f75d7-4a92-479f-ba7d-0e121ad887d | 4/14/2023 | USD | 852.77000000 | Customer Withdrawal |
| 4a2f55eb-91c8-47a1-916d-9d3437a30489 | 4/13/2023 | IOST | 4,478.20657892 | Customer Withdrawal |
| 4a2f55eb-91c8-47a1-916d-9d3437a30489 | 4/12/2023 | IOST | 99.00000000 | Customer Withdrawal |
| a7c406a5-0eaa-44c6-8145-a3ca1a246f3b | 4/4/2023 | WAXP | 6.51730000 | Customer Withdrawal |
| a7c406a5-0eaa-44c6-8145-a3ca1a246f3b | 3/20/2023 | USD | 236.30000000 | Customer Withdrawal |
| 4266a95c-2c89-4379-abd9-590d858876 4c | 4/17/2023 | SC | 12,243.02468750 | Customer Withdrawal |
| 4266a95c-2c89-4379-abd9-590d858876 4c | 4/17/2023 | DOGE | 95.90000000 | Customer Withdrawal |
| 4266a95c-2c89-4379-abd9-590d858876 4c | 4/17/2023 | DOGE | 4,540.97526977 | Customer Withdrawal |
| 6222b672-8020-46d1-bec5-412dcda9c | 3/19/2023 | USD | 1,917.96000000 | Customer Withdrawal |
| d9f89444-c5ec-439a-98d8-dce5902d796 | 3/31/2023 | XRP | 154.32086900 | Customer Withdrawal |
| b2e9228a-dc7b-44d8-81ef-ead78a3e484d | 2/13/2023 | HBAR | 11,259.00000000 | Customer Withdrawal |
| b2e9228a-dc7b-44d8-81ef-ead78a3e484d | 3/31/2023 | HBAR | 0.01180000 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/14/2023 | ADA | 147.86821199 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/28/2023 | TRX | 1,610.45817715 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/14/2023 | TRX | 175.00000000 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/14/2023 | TRX | 147.60000000 | Customer Withdrawal |
| 4a559498-72fb-4f5b-9af5-502962162338 | 4/28/2023 | BTC | 0.01940000 | Customer Withdrawal |
| 82eadcb4-a4ec-43af-a8d0-70f042d20 d6 | 4/18/2023 | ETH | 0.01375834 | Customer Withdrawal |
| 8e697dda-a5fb-4c48-a6af-bd70de111d3d | 4/17/2023 | USD | 86.62000000 | Customer Withdrawal |
| 64f1dc4-0db1-478e-af41-d21a492737 1 | 2/9/2023 | BTTOLD | 833.40488200 | Customer Withdrawal |
| 64f1dc4-0db1-478e-af41-d21a4d92737 1 | 4/25/2023 | USD | 80.13000000 | Customer Withdrawal |
| 7afee8fa-8377-49a2-9e6a-bbac1599a5 7 | 4/14/2023 | ETH | 0.22749541 | Customer Withdrawal |
| 7afee8fa-8377-49a2-9e6a-bbac1599a5 7 | 4/14/2023 | ETHW | 0.17799541 | Customer Withdrawal |
| 31e5cb32-b2a6-4e45-b6a8-c080f0b4c0e5 | 4/6/2023 | LTC | 7.46828700 | Customer Withdrawal |
| 31e5cb32-b2a6-4e45-b6a8-c080f0b4c0e5 | 4/14/2023 | FIL | 7.62410290 | Customer Withdrawal |
| 31e5cb32-b2a6-4e45-b6a8-c080f0b4c0e5 | 4/14/2023 | LINK | 211.05983149 | Customer Withdrawal |
| 31e5cb32-b2a6-4e45-b6a8-c080f0b4c0e5 | 4/6/2023 | LINK | 2.80000000 | Customer Withdrawal |
| 31e5cb32-b2a6-4e45-b6a8-c080f0b4c0e5 | 4/14/2023 | BTC | 0.02951323 | Customer Withdrawal |
| c1ab7444d-3f81-46db-bc1e-506aaf64c4c | 4/10/2023 | USD | 478.38000000 | Customer Withdrawal |
| c1ab744d-3f81-46db-bc1e-506aaf64c4c | 2/9/2023 | BTTOLD | 231.40522700 | Customer Withdrawal |
| 44c6b5b-8354-4f5a-8bc8-eb0d7481710 c | 4/10/2023 | USD | 194.20000000 | Customer Withdrawal |
| d3e41f46-75a8-455d-ba3f-5ab16b4d9b83 | 4/26/2023 | BTC | 0.11804698 | Customer Withdrawal |
| a0030792-ab73-446a-bea3-7f49a54a43a | 4/22/2023 | ETH | 0.21700000 | Customer Withdrawal |
| a0030792-ab73-446a-bea3-7f49a54a43a | 4/22/2023 | USDC | 2,473.56010500 | Customer Withdrawal |
| a0030792-ab73-446a-bea3-7f49a54a43a | 4/22/2023 | ADA | 8,671.29946111 | Customer Withdrawal |
| 06f1f0f3-30a2-415-b7ab-747 af467c466 | 4/7/2023 | DOGE | 162.67014200 | Customer Withdrawal |
| 06f1f0f3-30a2-415-b7ab-747af467c466 | 4/1/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 06f1f0f3-30a2-415-b7ab-747af467c466 | 4/7/2023 | BTC | 15.05000000 | Customer Withdrawal |
| 06f1f0f3-30a2-415-b7ab-747af467c466 | 4/6/2023 | BTC | 25.00000000 | Customer Withdrawal |
| 06f1f0f3-30a2-415-b7ab-747af467c466 | 4/4/2023 | BTC | 26.00000000 | Customer Withdrawal |
| f32d44b0-5b5e-4e5d-85a5-8d46a4ba8 3 | 3/2/2023 | USD | 533.70000000 | Customer Withdrawal |
| c6465a-7a66-491b-9e8b-f0e40cd96b3 | 3/31/2023 | DOGE | 131.00000000 | Customer Withdrawal |
| c3e41f46-75d4-455d-ba3f-5ab16b4d4140 | 4/26/2023 | USD | 10,021.37675829 | Customer Withdrawal |
| a1e3eeb-09fd-4a2c-ab3e-85e0e94d82e8 | 4/4/2023 | BTC | 0.00030000 | Customer Withdrawal |
| a1e3eeb-09fd-4a2c-ab3e-85e0e94d82e8 | 4/20/2023 | USDC | 186.00000000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | ETH | 1.78400000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/31/2023 | BSV | 13.41205830 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/10/2023 | BSV | 17.85640529 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/2/2023 | BSV | 19.95900000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/31/2023 | ETC | 0.07248865 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | ETC | 0.01577557 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | RVN | 0.44170100 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/31/2023 | RVN | 0.55000000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/31/2023 | BCH | 0.03951758 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | BCH | 0.03951758 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/2/2023 | BCH | 0.07114753 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/11/2023 | BCH | 0.03669158 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/11/2023 | BCH | 0.11447905 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | BCH | 0.83128432 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/18/2023 | BCH | 0.85370864 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 4/6/2023 | BCH | 0.79909687 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/18/2023 | BCH | 0.58900000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/19/2023 | BCH | 0.12879012 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/4/2023 | BCH | 0.61990000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/4/2023 | BCH | 0.42946560 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/2/2023 | BCH | 0.36192503 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/13/2023 | BCH | 0.22430000 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/18/2023 | BCH | 0.38893448 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/13/2023 | BCH | 0.57354842 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/2/2023 | BCH | 0.48035168 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 2/28/2023 | BCH | 0.64835168 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/4/2023 | BCH | 0.34156357 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/2/2023 | BCH | 0.33201357 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 3/10/2023 | BCH | 0.30698004 | Customer Withdrawal |
| bc65946b-a4a9-4962-9ffb-29cbb7553ef9 | 2/28/2023 | USDT | 21.58522828 | Customer Withdrawal |
| 6947d0b8-8e98-4c54-bcde-beaa0c8f75c | 4/17/2023 | SC | 37,454.47000000 | Customer Withdrawal |
| c5a92c8e-3dd9-4f1d-8e57-83f70e25bc6 | 3/2/2023 | ETH | 0.19920000 | Customer Withdrawal |
| c838b620-5704-411a-9085-a52985b10d | 4/5/2023 | SC | 15,180.00000000 | Customer Withdrawal |
| c89bc4d4-a3be-4a52-b2ea-d4ce7558e | 4/6/2023 | ADA | 631.54000000 | Customer Withdrawal |
| c89bc4d4-a3be-4a52-b2ea-d4ce7558e | 4/6/2023 | BTTOLD | 1,691.14449860 | Customer Withdrawal |
| c89bc4d4-a3be-4a52-b2ea-d4ce7558e | 4/14/2023 | XLM | 635.60971154 | Customer Withdrawal |
| 69bbc86a-3b3d-4964-b9cc-01458fd89a | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 69bbc86a-3b3d-4964-b9cc-01458fd89a | 4/11/2023 | ADA | 1,635.34471154 | Customer Withdrawal |
| 69bbc86a-3b3d-4964-b9cc-01458fd89a | 4/13/2023 | HBAR | 35.70000000 | Customer Withdrawal |
| 69bbc86a-3b3d-4964-b9cc-01458fd89a | 4/10/2023 | TRX | 2,583.60000000 | Customer Withdrawal |
| fd380a5b-5704-449e-b6df-a07530c5bc | 4/27/2023 | ADA | 1.90000000 | Customer Withdrawal |
| fd380a5b-5704-449e-b6df-a07530c5bc | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 0ee00fb4-7384-4b64-b90b-f1a3d39f80 | 4/4/2023 | USD | 7,853.10000000 | Customer Withdrawal |
| 87ed1047-c2d8-4c10-8442-0f12d1c589 | 4/12/2023 | USD | 81.30000000 | Customer Withdrawal |
| b95ceff-68b2-4ebc-a425-f28938ff5c4 | 4/13/2023 | BTC | 0.02950000 | Customer Withdrawal |
| 7bc3f7ed-b55e-4ee1-a0c9-ce23c5af80 | 4/6/2023 | USD | 121.68000000 | Customer Withdrawal |
| 69bbc86a-3b3d-4964-b9cc-01458fd89a | 4/11/2023 | USD | 4,356.45445815 | Customer Withdrawal |
| 14c0f5-93a9-4dba-bbd4-0f3a9c9aa3f5 | 4/11/2023 | USD | 1.97000000 | Customer Withdrawal |
| fa330a5b-5704-449e-b6df-a07530c5bc | 4/27/2023 | USD | 0.01673140 | Customer Withdrawal |
| 14c0f5-93a9-4dba-bbd4-0f3a9c9aa3f5 | 4/27/2023 | USD | 49.46000000 | Customer Withdrawal |
| 2de09e9-4d55-4ae4-8fe8-8e8b18f4b | 4/4/2023 | ETH | 0.32900000 | Customer Withdrawal |
| 2de09e9-4d55-4ae4-8fe8-8e8b18f4b | 4/4/2023 | GLM | 1,968.00000000 | Customer Withdrawal |
| 3c9f5ea9-9ddd-4d23-9a6a-c9a6aab8c | 4/9/2023 | USD | 0.01000000 | Customer Withdrawal |
| 3c9f5ea9-9ddd-4d23-9a6a-c9a6aab8c | 4/27/2023 | HBAR | 7,553.65770170 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0dd808c-f51e-454c-62d6-8bd0d80ee6db | 4/28/2023 | FLR | 49.23921799 | Customer Withdrawal |
| d8179f3e-12ba-41e6-9245-0ac5dc1d197 | 4/11/2023 | USD | 111.51000000 | Customer Withdrawal |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | 4/1/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | 4/1/2023 | SC | 6,595.455.90000000 | Customer Withdrawal |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | 3/31/2023 | USDT | 193.04006904 | Customer Withdrawal |
| 25cab2f2-a099-4947-abd8-8707682a0e19 | 4/13/2023 | BTC | 0.06397167 | Customer Withdrawal |
| 25cab2f2-a099-4947-abd8-8707682a0e19 | 4/13/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a6be216e-05a9-41e6-9197-e48c001fb046 | 4/19/2023 | ETH | 0.03559301 | Customer Withdrawal |
| a6be216e-05a9-41e6-9197-e48c001fb046 | 4/20/2023 | ADA | 58.25138851 | Customer Withdrawal |
| a6be216e-05a9-41e6-9197-e48c001fb046 | 4/19/2023 | DGB | 85,739.96525518 | Customer Withdrawal |
| a6be216e-05a9-41e6-9197-e48c001fb046 | 4/20/2023 | XTZ | 15.32621147 | Customer Withdrawal |
| d9d139f7-5ad5-4969-9e72-8b3a10cb7f94 | 4/23/2023 | MANA | 732.00000000 | Customer Withdrawal |
| d9d139f7-5ad5-4969-9e72-8b3a10cb7f94 | 4/23/2023 | AVG | 9,995.35730118 | Customer Withdrawal |
| d9d139f7-5ad5-4969-9e72-8b3a10cb7f94 | 4/23/2023 | FIRO | 1.90000000 | Customer Withdrawal |
| d9d139f7-5ad5-4969-9e72-8b3a10cb7f94 | 4/23/2023 | BTC | 0.00543633 | Customer Withdrawal |
| b0b2f0ed-b6a8-4074-bbd7-7f680be12adc | 2/16/2023 | USD | 15.00000000 | Customer Withdrawal |
| 3f775555-2a01-4c43-9175-7b31a9a43623 | 3/31/2023 | SC | 3,432.11398118 | Customer Withdrawal |
| 3f775555-2a01-4c43-9175-7b31a9a43623 | 3/31/2023 | DOGE | 525.40446493 | Customer Withdrawal |
| 571aebea-a5d7-499d-8527-f1751e0c3de92 | 4/16/2023 | BTC | 0.10098079 | Customer Withdrawal |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | 4/24/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | 4/24/2023 | SC | 29,506.17000000 | Customer Withdrawal |
| 760a6736-6ab6-4305-9862-c50e9e2936c9 | 4/27/2023 | DOGE | 29,059.05900000 | Customer Withdrawal |
| bc006816-a6b2-44c4-ae95-1998ca11101c | 4/24/2023 | OMG | 51.60733706 | Customer Withdrawal |
| bc006816-a6b2-44c4-ae95-1998ca11101c | 4/24/2023 | BTC | 0.01433719 | Customer Withdrawal |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | 4/7/2023 | POWR | 316.48164918 | Customer Withdrawal |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | 4/7/2023 | XRP | 268.73571375 | Customer Withdrawal |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | 4/7/2023 | ADA | 9.01118724 | Customer Withdrawal |
| bd6fe42c-71dd-4e22-8054-6ae3530a8413 | 4/7/2023 | USD | 163.67000000 | Customer Withdrawal |
| b8b5ab9c-6a1e-4aa6-ad3d-fe5761fd0a12 | 4/30/2023 | ADA | 373.65189419 | Customer Withdrawal |
| 38f6eb80-85c9-451e-ad0b-85bab56d6680 | 4/21/2023 | DOGE | 2,117.34042553 | Customer Withdrawal |
| 25f5f4e2-a7bc-48a0-92be-0612f8bb7ea1 | 4/28/2023 | ETH | 0.12454106 | Customer Withdrawal |
| 25f5f4e2-a7bc-48a0-92be-0612f8bb7ea1 | 4/28/2023 | HBAR | 1,573.77450970 | Customer Withdrawal |
| 25f5f4e2-a7bc-48a0-92be-0612f8bb7ea1 | 4/28/2023 | DOGE | 2,554.61154383 | Customer Withdrawal |
| 25f5f4e2-a7bc-48a0-92be-0612f8bb7ea1 | 4/28/2023 | BTC | 0.00486440 | Customer Withdrawal |
| 34674fa8-c846-4286-a999-0eb7a03a0086 | 4/7/2023 | ETH | 0.01958352 | Customer Withdrawal |
| 34674fa8-c846-4286-a999-0eb7a03a0086 | 4/7/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 32bff1e8-e326-441e-966b-bd625322f766 | 4/7/2023 | USD | 1,456.31000000 | Customer Withdrawal |
| 4821983b-ab1e-4b6a-a733-f273e1ca74b4 | 2/9/2023 | ADA | 7,934.01988578 | Customer Withdrawal |
| 4821983b-ab1e-4b6a-a733-f273e1ca74b4 | 2/9/2023 | BTTOLD | 1,683.86903200 | Customer Withdrawal |
| 4821983b-ab1e-4b6a-a733-f273e1ca74b4 | 3/15/2023 | BTC | 0.02878918 | Customer Withdrawal |
| 4fba54b8-880c-4d79-815b-f8c29d5e0c54 | 2/9/2023 | BTTOLD | 1,347.44145400 | Customer Withdrawal |
| a1e24a4d-966a-4c16-a177-d68c08bd8f9b | 4/13/2023 | USD | 138.39000000 | Customer Withdrawal |
| 4d2eb65e-6747-4f30-8f13-6418d819f0f1 | 4/13/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 4d2eb65e-6747-4f30-8f13-6418d819f0f1 | 4/13/2023 | USDT | 488.44776960 | Customer Withdrawal |
| 81492230-2a05-441e-ae3c-efec00be2d35 | 4/13/2023 | ADA | 203.15000000 | Customer Withdrawal |
| 758dc1bc-4e4a-4a84-8ccf-f3a9d69bdd8a | 2/9/2023 | BTTOLD | 630.98837400 | Customer Withdrawal |
| 60c9328b-76c8-408c-b567-d0dbb9d901a8e | 4/13/2023 | USD | 527.89000000 | Customer Withdrawal |
| 47464011-e423-48d5-baf8-985ba82b7fec | 4/6/2023 | ETH | 1.21788484 | Customer Withdrawal |
| 47464011-e423-48d5-baf8-985ba82b7fec | 4/6/2023 | VET | 11,588.20000000 | Customer Withdrawal |
| 47464011-e423-48d5-baf8-985ba82b7fec | 4/6/2023 | BTC | 0.01612895 | Customer Withdrawal |
| 3bcd7887-e575-4e66-861a-aa06e46c4861b | 4/14/2023 | ZIL | 1,381.99800000 | Customer Withdrawal |
| abb3878d-c80e-4a4a-b891-b0bc7f6a5fe3 | 4/5/2023 | ETH | 0.51350640 | Customer Withdrawal |
| abb3878d-c80e-4a4a-b891-b0bc7f6a5fe3 | 4/19/2023 | DOGE | 6,182.31393893 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 3/28/2023 | BSV | 0.89249924 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 3/31/2023 | BSV | 1.10752023 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 2/14/2023 | BSV | 1.01932010 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 2/11/2023 | BSV | 1.97974684 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 3/26/2023 | BSV | 2.20854154 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 3/16/2023 | BSV | 7.17831301 | Customer Withdrawal |
| a4e9b753-2354-42b5-9717-4a3d6115f36b | 3/30/2023 | BSV | 1.05651197 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b231bed-f6fc-4d6d-9f5d-6a35317d92cc | 4/4/2023 | USD | 477.34000000 | Customer Withdrawal |
| 6dba8154-21c0-4374-ac79-9202061f1d49 | 4/19/2023 | USDT | 82.65779465 | Customer Withdrawal |
| 6dba8154-21c0-4374-ac79-9202061f1d49 | 4/19/2023 | USD | 900.00000000 | Customer Withdrawal |
| e379602c-9113-4532-9219-1bae20590703 | 4/18/2023 | USD | 433.08000000 | Customer Withdrawal |
| ec070da5-23dd-4445-b32c-eee6450ee270dc | 5/3/2023 | ETC | 0.19729168 | Customer Withdrawal |
| b0c6f43e-7e6b-4690-bf98-6e85932e8395 | 4/13/2023 | USD | 333.71000000 | Customer Withdrawal |
| 4933b8e2-74eb-480c-bc7d-8155bde582ae1 | 4/28/2023 | SHIB | 24,661,064.55642590 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | LTC | 5.9790914 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | QTUM | 63.62162047 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | XLM | 1,622.39223887 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | STORJ | 952.18865867 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | BAT | 1,577.02158826 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | BTC | 0.00064000 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/24/2023 | ETC | 0.3356274 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/25/2023 | USD | 95.52000000 | Customer Withdrawal |
| 5896f7e8d-fbff-46b3-8b6f-84a4c5c62493 | 4/19/2023 | USD | 1.23000000 | Customer Withdrawal |
| 8ed4af90-2740-4235-8590-8fb25b034660b | 4/29/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 8ed4af90-2740-4235-8590-8fb25b034660b | 4/29/2023 | BSV | 4.53049894 | Customer Withdrawal |
| 8ed4af90-2740-4235-8590-8fb25b034660b | 4/29/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 8ed4af90-2740-4235-8590-8fb25b034660b | 4/29/2023 | BCH | 4.53049894 | Customer Withdrawal |
| 72d23123-f6d2-418a-b319-cd4f9cd5b2e9 | 4/27/2023 | USD | 49.55000000 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/9/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/9/2023 | LINK | 4.80000000 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/9/2023 | ADA | 170.29762855 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/9/2023 | USDT | 127.98195284 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/11/2023 | XLM | 240.74001814 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/9/2023 | TRX | 1,747.60000000 | Customer Withdrawal |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | 4/11/2023 | USD | 86.21000000 | Customer Withdrawal |
| 4121090c-3430-4eae-97d4-7e32d9fbcd0d | 4/14/2023 | XLM | 180.72526946 | Customer Withdrawal |
| 4121090c-3430-4eae-97d4-7e32d9fbcd0d | 4/14/2023 | XLM | 179.99500000 | Customer Withdrawal |
| d604daf7-795c-4d83-b963-9207fbabc9d4 | 4/30/2023 | ETH | 0.06398302 | Customer Withdrawal |
| d604daf7-795c-4d83-b963-9207fbabc9d4 | 4/30/2023 | ETH | 0.20234906 | Customer Withdrawal |
| d604daf7-795c-4d83-b963-9207fbabc9d4 | 4/30/2023 | ADA | 324.96802600 | Customer Withdrawal |
| d604daf7-795c-4d83-b963-9207fbabc9d4 | 4/30/2023 | DOGE | 2,491.89818745 | Customer Withdrawal |
| f75ab92c-2db8-4b2d-9de7-343db44b1408 | 4/4/2023 | USD | 238.75000000 | Customer Withdrawal |
| 5444c404-cf1d-448e-9228-67c21461e44a | 4/22/2023 | ETH | 0.15450000 | Customer Withdrawal |
| 5444c404-cf1d-448e-9228-67c21461e44a | 4/22/2023 | ADA | 23.82962963 | Customer Withdrawal |
| 5444c404-cf1d-448e-9228-67c21461e44a | 4/22/2023 | XLM | 34.95000000 | Customer Withdrawal |
| 5444c404-cf1d-448e-9228-67c21461e44a | 4/22/2023 | BTC | 0.00137890 | Customer Withdrawal |
| 5444c404-cf1d-448e-9228-67c21461e44a | 4/22/2023 | FLR | 8.22645289 | Customer Withdrawal |
| 60249732-2b52-4646-9edf-9f4e23ef0b41 | 2/12/2023 | MATIC | 53.91510000 | Customer Withdrawal |
| 60249732-2b52-4646-9edf-9f4e23ef0b41 | 2/12/2023 | MATIC | 18.15420000 | Customer Withdrawal |
| 60249732-2b52-4646-9edf-9f4e23ef0b41 | 4/5/2023 | BTC | 0.00868137 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 3/31/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 3/16/2023 | DOGE | 2,420.78617123 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 3/19/2023 | XLM | 1,658.95000000 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 4/14/2023 | USD | 2,788.52000000 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 4/4/2023 | USD | 201.62000000 | Customer Withdrawal |
| 60bc10a0-0abb-40ef-b9e6-fab5017c3e5 | 3/13/2023 | USD | 1,826.01000000 | Customer Withdrawal |
| 7eb5d9772ea-a125-982e-87835be9e685 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7eb5d9772ea-a125-982e-87835be9e685 | 4/13/2023 | USD | 52.854 .00000000 | Customer Withdrawal |
| ec49456fc-9791-46f2-9b25-efede86d08c | 4/3/2023 | ADA | 1,004.86806642 | Customer Withdrawal |
| ec49456fc-9791-46f2-9b25-efede86d08c | 4/4/2023 | CRO | 428.53288818 | Customer Withdrawal |
| ec49456fc-9791-46f2-9b25-efede86d08c | 4/5/2023 | ETH | 83.24117205 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/12/2023 | DOGE | 0.07472225 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/18/2023 | DGB | 748.87336086 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/12/2023 | DOGE | 183.52335396 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/12/2023 | DGB | 25,418.87502 .052 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/12/2023 | DGB | 8,469.53416697 | Customer Withdrawal |
| 96b016f4-2f16-48f8-bb36-12447575c548 | 4/12/2023 | XLM | 682.00485594 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51b66d30-98b8-48b3-a23f27308b2c | 4/10/2023 | ETC | 25.99000000 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/7/2023 | ETH | 0.80745951 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/7/2023 | ETH | 13.44510000 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/5/2023 | COMP | 4.18045892 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/5/2023 | ADA | 419.00000000 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/5/2023 | REN | 1,277.18259161 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/5/2023 | BTC | 0.82970000 | Customer Withdrawal |
| 51b66d30-98b8-48b3-a23f27308b2c | 4/11/2023 | USD | 653.49000000 | Customer Withdrawal |
| 88abc6af-e376-43ae-8915-feb17246d40f | 4/26/2023 | USD | 984.83000000 | Customer Withdrawal |
| 88abc6af-e376-43ae-3941-7c8d0a7e1bf | 4/27/2023 | USD | 985.18000000 | Customer Withdrawal |
| 0a051444-5ed8-4555-a88f-c111171340c11 | 4/7/2023 | DOGE | 210.20184089 | Customer Withdrawal |
| 0a051444-5ed8-4555-a88f-c111171340c11 | 4/10/2023 | USD | 323.20000000 | Customer Withdrawal |
| d71c3a53-a331-421c-b6cc-353d221371586 | 4/30/2023 | BCH | 0.38788889 | Customer Withdrawal |
| cbec65ae-461d-4615-8b4c-a329fd25a0eb | 4/17/2023 | ZIL | 1,971.70842016 | Customer Withdrawal |
| cbec65ae-461d-4615-8b4c-a329fd25a0eb | 4/17/2023 | ZIL | 346.75903379 | Customer Withdrawal |
| cbec65ae-461d-4615-8b4c-a329fd25a0eb | 4/18/2023 | DOGE | 1,035.44400000 | Customer Withdrawal |
| 3894c563-ce51-4932-a859-6196bb600f05 | 4/6/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 3894c563-ce51-4932-a859-6196bb600f05 | 4/6/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 3894c563-ce51-4932-a859-6196bb600f05 | 4/6/2023 | FLR | 36.77375000 | Customer Withdrawal |
| f5c7dde0-05c0-4e4c-837f-19272ac80437 | 4/7/2023 | USD | 24.47000000 | Customer Withdrawal |
| 39afbb153-6ca0-4800-ac86a3c330e7f4f | 4/15/2023 | ETH | 133.00000000 | Customer Withdrawal |
| 39afbb153-6ca0-4660-a08e-9cfd8cb567f47 | 4/15/2023 | USD | 9.00000000 | Customer Withdrawal |
| 4d892e9a-b156-45e9-a405-273373 fab5a6 | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 4d892e9a-b156-45e9-a405-273373 fab5a6 | 4/5/2023 | HBAR | 181.80000000 | Customer Withdrawal |
| 4d892e9a-b156-45e9-a405-273373 fab5a6 | 4/21/2023 | KMD | 5.20800000 | Customer Withdrawal |
| 4d892e9a-b156-45e9-a405-273373 fab5a6 | 4/21/2023 | ADA | 1,029.00000000 | Customer Withdrawal |
| 98ca73ed-a68c-4fd2-a4f0-32b3a6a6e8f6 | 2/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a8f72f0b-4ed9-4e71-8e68-e20f3e4c89f4 | 2/16/2023 | FLR | 376.7375000 | Customer Withdrawal |
| a8f72f0b-4ed9-4e71-8e68-e20f3e4c89f4 | 4/19/2023 | FLR | 169.72500000 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 2/9/2023 | BTC | 2,985.38691200 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 3/21/2023 | TRX | 11,922.58575700 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 3/15/2023 | TRX | 3,900.00000000 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 4/3/2023 | BTC | 0.14341675 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 2/25/2023 | BTC | 0.00067000 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 3/25/2023 | ADA | 9,000.00000000 | Customer Withdrawal |
| 4f5fbc63-dced-47ec-b67c-b35fb39ad514 | 4/26/2023 | BTT | 2,825,386.91500000 | Customer Withdrawal |
| 23183698d-49bc-47e0-aba3-3a235e9533ec | 4/6/2023 | XRP | 124.65844478 | Customer Withdrawal |
| b8c4cbe0-c3b7-4bc3-9f89-2a28bf5e4e2f | 4/12/2023 | GLM | 974.00000000 | Customer Withdrawal |
| b8c4cbe0-c3b7-4bc3-9f89-2a28bf5e4e2f | 4/5/2023 | BTC | 0.08907161 | Customer Withdrawal |
| b8c4cbe0-c3b7-4bc3-9f89-2a28bf5e4e2f | 4/5/2023 | BTC | 0.02746229 | Customer Withdrawal |
| 1c7c7e44-c5cd-49bf-a38d-43c5f5e4d521 | 4/14/2023 | XLM | 3,499.00000000 | Customer Withdrawal |
| 1c7c7e44-c5cd-49bf-a38d-43c5f5e4d521 | 4/14/2023 | XRP | 17,570.71900000 | Customer Withdrawal |
| 5411d3aa-b0d4-44ce-a42b-6ce39a47 bc6c | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5411d3aa-b0d4-44ce-a42b-6ce39a47 bc6c | 4/4/2023 | XRP | 4,589.47643996 | Customer Withdrawal |
| a41e98c-0de1-4d62-a336-a5e1c0a10 | 4/6/2023 | USD | 50.22000000 | Customer Withdrawal |
| a41e98c-0de1-4d62-a336-a5e1c0a10 | 4/8/2023 | USD | 37.18000000 | Customer Withdrawal |
| 09c5b22-79f8-4158-86ea-4a18c30d6c6 | 4/18/2023 | XLM | 1,074.80000000 | Customer Withdrawal |
| fae36fb1-83b8-47dc-83d8-3a00d1f783 | 3/18/2023 | BTC | 0.00370000 | Customer Withdrawal |
| b689ca56-c382-45d0-afee-fd6ab9f4af79 | 4/10/2023 | DOGE | 2,067.98738489 | Customer Withdrawal |
| d6755f5-c3a3-45a1-8c5f-0612ae4f8a | 4/13/2023 | ETC | 8.27000000 | Customer Withdrawal |
| d6755f5-c3a3-45a1-8c5f-0612ae4f8a | 4/21/2023 | BTC | 0.00900000 | Customer Withdrawal |
| d6755f5-c3a3-45a1-8c5f-0612ae4f8a | 4/21/2023 | UNI | 0.76000000 | Customer Withdrawal |
| d6755f5-c3a3-45a1-8c5f-0612ae4f8a | 4/4/2023 | USD | 365.00000000 | Customer Withdrawal |
| 9b1e85ac-d138-4643-9338-3a9401b3a3d5 | 4/11/2023 | ETH | 0.80400000 | Customer Withdrawal |
| 9b1e85ac-d138-4643-9338-3a9401b3a3d5 | 4/11/2023 | ETH | 0.00000453 | Customer Withdrawal |
| 9b1e85ac-d138-4643-9338-3a9401b3a3d5 | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 9b1e85ac-d138-4643-9338-3a9401b3a3d5 | 4/11/2023 | KMD | 2.21637200 | Customer Withdrawal |
| 9b1e85ac-d138-4643-9338-3a9401b3a3d5 | 2/9/2023 | DAI | 214.53297868 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1326635-f73f-44f4-a8fa-32d039667e13 | 4/17/2023 | USD | 174.99000000 | Customer Withdrawal |
| f7380a3b-98a9-4a90-887b-6f18e628a6d6 | 4/17/2023 | BTC | 0.20892671 | Customer Withdrawal |
| 4daa08e8-e6a5-4b59-9aa0-b6f6432b8c | 4/18/2023 | USD | 265.57000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | DOT | 48.09000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | MATIC | 1,750.00000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | ETH | 0.18300000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 2/22/2023 | ADA | 5,209.69657168 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | ETH | 1.70000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | USDT | 5,777.04000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 2/11/2023 | USDT | 109.70538823 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/10/2023 | XLM | 1,837.87900000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/19/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/18/2023 | BTC | 0.11302000 | Customer Withdrawal |
| 1b4aaaf2-a4bd-49a2-ae49-34afbaa028c2 | 4/26/2023 | XVG | 2,865,183.00000000 | Customer Withdrawal |
| 18f35be8-b63a-40d9-aa5c-5f52a5db0d3c | 4/11/2023 | XVG | 250.00000000 | Customer Withdrawal |
| 10fc5cc-246d-4eb0-8316-1d41c5b5d22 | 4/24/2023 | LTC | 0.01500000 | Customer Withdrawal |
| 19b8e835-e2db-4eb1-8bd2-5842a3c1a7 | 4/6/2023 | ZEC | 0.09100000 | Customer Withdrawal |
| 19b8e835-e2db-4eb1-8bd2-5842a3c1a7 | 4/6/2023 | ZEC | 0.01690000 | Customer Withdrawal |
| 19b8e835-e2db-4eb1-8bd2-5842a3c1a7 | 4/6/2023 | ATOM | 0.05941304 | Customer Withdrawal |
| 351bfc1f-b13b-444e-a71a-76a0a9aae88 | 4/4/2023 | DOGE | 1,042.57174 .09900000 | Customer Withdrawal |
| 1b53a2bc-a66c-4862-a331-1ca5d4a2c1 | 4/3/2023 | BTC | 0.31000000 | Customer Withdrawal |
| ad87fdce-89b0-4d2c-91a2-7e9c2dbbd2 | 4/26/2023 | USD | 125.91000000 | Customer Withdrawal |
| ad87fdce-89b0-4d2c-91a2-7e9c2dbbd2 | 4/18/2023 | USD | 170.37000000 | Customer Withdrawal |
| 86c51e8d-9e83-4e03-b6f1-1b6a1d83a17 | 4/13/2023 | USD | 600.00000000 | Customer Withdrawal |
| 86c51e8d-9e83-4e03-b6f1-1b6a1d83a17 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1fe94a19-28bb-4a14-b84e-8bd63a15339 | 4/5/2023 | BTC | 0.02290000 | Customer Withdrawal |
| 1fe94a19-28bb-4a14-b84e-8bd63a15339 | 4/5/2023 | XLM | 648.00000000 | Customer Withdrawal |
| 1fe94a19-28bb-4a14-b84e-8bd63a15339 | 4/5/2023 | USD | 200.09000000 | Customer Withdrawal |
| 6c8c2f0-bc16-4d88-a156-12447575c548 | 4/3/2023 | USD | 250.00000000 | Customer Withdrawal |
| c5055fb-fbd0-4e0a-830a-c73ea2c49c7 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 91b895ac-c138-4643-9358-3a9401b3a3d5 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa041771-491d-4ff0-886a-118a526a321e | 4/19/2023 | OMG | 43.25899281 | Customer Withdrawal |
| fa041771-491d-4ff0-886a-118a526a321e | 4/19/2023 | MANA | 84.00000000 | Customer Withdrawal |
| fa041771-491d-4ff0-886a-118a526a321e | 4/19/2023 | MANA | 10,272.65891984 | Customer Withdrawal |
| c7245cf7-6dc4-4bd4-9b9c-c2120e075387 | 4/19/2023 | XLM | 68.01086245 | Customer Withdrawal |
| c7245cf7-6dc4-4bd4-9b9c-c2120e075387 | 4/19/2023 | FLR | 59.83092380 | Customer Withdrawal |
| 8b7d92c5-d92a-4184-838c-7896d0120607 | 4/18/2023 | ETH | 0.42597225 | Customer Withdrawal |
| 8b7d92c5-d92a-4184-838c-7896d0120607 | 4/18/2023 | ETHW | 0.42877225 | Customer Withdrawal |
| 60640dc6-5e1f-4241-be38-a7a11c49142b | 4/12/2023 | USD | 982.60000000 | Customer Withdrawal |
| f2a6c12-af5f-4acc-baa4-50391b789286 | 4/30/2023 | NMR | 2.80000000 | Customer Withdrawal |
| f2a6c12-af5f-4acc-baa4-50391b789286 | 4/30/2023 | ETH | 0.08836057 | Customer Withdrawal |
| f2a6c12-af5f-4acc-baa4-50391b789286 | 4/30/2023 | ENJ | 335.00045738 | Customer Withdrawal |
| cd8726ae-c1ed-4712-b7ca-619e044c7800 | 4/1/2023 | HBAR | 12,328.27609704 | Customer Withdrawal |
| cd8726ae-c1ed-4712-b7ca-619e044c7800 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | 4/6/2023 | ETH | 0.01127715 | Customer Withdrawal |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | 4/6/2023 | ADA | 15.60853679 | Customer Withdrawal |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | 4/6/2023 | ADA | 1,176.81132706 | Customer Withdrawal |
| 20bded06-1841-4b4e-ac12-1e7a8ba2319b | 4/6/2023 | LINK | 16.72852107 | Customer Withdrawal |
| 20bded06-1841-4b4e-ac12-1e7a8ba2319b | 4/6/2023 | ADA | 933.26487701 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/23/2023 | XRP | 441.30433147 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/17/2023 | DOGE | 3,975.00000000 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/17/2023 | XLM | 177.02689980 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/17/2023 | TRX | 850.60000000 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/17/2023 | FLR | 69.84187297 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/23/2023 | ANT | 7.50000000 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/23/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | 4/23/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 5e427b83-c2c5-4230-8de0-f5de33eea217 | 4/18/2023 | BTC | 0.04871496 | Customer Withdrawal |
| 5e427b83-c2c5-4230-8de0-f5de33eea217 | 4/18/2023 | USD | 1.82000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ETC | 58.99000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ETH | 16.24893448 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ADA | 15.189.00000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | XLM | 4,793.78253846 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/12/2023 | ADA | 0.00870000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | 4/15/2023 | BTC | 0.22639884 | Customer Withdrawal |
| 3a364240-ea15-4d10-8ba0-83cb1398e84f | 2/10/2023 | USD | 3,744.75000000 | Customer Withdrawal |
| ea06fbb4-fbec-49dc-83da-72b974785dcb | 4/12/2023 | ETH | 0.34957523 | Customer Withdrawal |
| ea06fbb4-fbec-49dc-83da-72b974785dcb | 4/12/2023 | DOGE | 346.28960958 | Customer Withdrawal |
| d09cef50-3b6b-47e7-b2ac-6c4a3a5f7f1f | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| d09cef50-3b6b-47e7-b2ac-6c4a3a5f7f1f | 4/4/2023 | USD | 365.33000000 | Customer Withdrawal |
| d09cef50-3b6b-47e7-b2ac-6c4a3a5f7f1f | 4/4/2023 | USD | 71.77000000 | Customer Withdrawal |
| d09cef50-3b6b-47e7-b2ac-6c4a3a5f7f1f | 4/4/2023 | USD | 487.11000000 | Customer Withdrawal |
| d09cef50-3b6b-47e7-b2ac-6c4a3a5f7f1f | 4/4/2023 | USD | 974.22000000 | Customer Withdrawal |
| 52e42399-dddd-46aa-b5a6-4907dfb17cbf | 4/26/2023 | ADA | 67.19928883 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/1/2023 | ATOM | 6.20934527 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/1/2023 | USDC | 98.92070553 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 3/31/2023 | BTC | 0.01259584 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/5/2023 | USD | 0.00399861 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/5/2023 | USD | 3,598.00000000 | Customer Withdrawal |
| 26eb78a8-cd88-40dc-a3b7-bc3454e45d5e | 4/5/2023 | USD | 2,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 224ee6ee-be2b-4f9d-91e9-0699d6fcfca99 | 4/4/2023 | USD | 249.32000000 | Customer Withdrawal |
| 19f6d3cb-4d5f-48dc-9bce-9f1977607771 | 4/18/2023 | USD | 2,491.50000000 | Customer Withdrawal |
| e48bc3b4-6fac-4fc3-bab7-e4c44e73fe48 | 4/22/2023 | FTC | 0.47987990 | Customer Withdrawal |
| e48bc3b4-6fac-4fc3-bab7-e4c44e73fe48 | 4/22/2023 | UBQ | 17.06951216 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/20/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | NEO | 342.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | ADA | 2,502.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | STRAX | 9.00000000 | Customer Withdrawal |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | 4/19/2023 | STRAX | 9,293.99000000 | Customer Withdrawal |
| e4865a06-9f30-455c-bf6b-ca48fe94a6b9 | 4/22/2023 | HBAR | 919.48708768 | Customer Withdrawal |
| e4865a06-9f30-455c-bf6b-ca48fe94a6b9 | 4/22/2023 | ENJ | 107.54898291 | Customer Withdrawal |
| a938cca2-3661-4bf3-be6a-cd369b286a0 | 4/25/2023 | ETH | 0.09496691 | Customer Withdrawal |
| a938cca2-3661-4bf3-be6a-cd369b286a0 | 4/25/2023 | BCH | 1.69540620 | Customer Withdrawal |
| a938cca2-3661-4bf3-be6a-cd369b286a0 | 4/25/2023 | TRX | 22,207.97654856 | Customer Withdrawal |
| a938cca2-3661-4bf3-be6a-cd369b286a0 | 4/25/2023 | DOGE | 11,713.23639371 | Customer Withdrawal |
| f31bd328-ee3f-4195-b70c-ecb15b071ba5 | 4/13/2023 | ETH | 0.52300000 | Customer Withdrawal |
| f31bd328-ee3f-4195-b70c-ecb15b071ba5 | 4/21/2023 | BTC | 0.06439022 | Customer Withdrawal |
| cf46ffc4-d67d-4ff5-bc92-1e1728de29f5 | 4/13/2023 | USD | 101.44000000 | Customer Withdrawal |
| d3f925e5-6cb5-418e-999f-2a23300475dd | 4/28/2023 | DOGE | 95.68931672 | Customer Withdrawal |
| 0ad39282-b76a-413b-8c30-6938bced4056 | 4/4/2023 | USD | 64.08000000 | Customer Withdrawal |
| 306eb015-903b-41f4-a556-39476bd0d82e | 4/16/2023 | ETH | 0.01810000 | Customer Withdrawal |
| 306eb015-903b-41f4-a556-39476bd0d82e | 4/16/2023 | USDT | 589.00000000 | Customer Withdrawal |
| 306eb015-903b-41f4-a556-39476bd0d82e | 4/16/2023 | BTC | 0.03786000 | Customer Withdrawal |
| 306eb015-903b-41f4-a556-39476bd0d82e | 4/15/2023 | BTC | 0.00017730 | Customer Withdrawal |
| 984e6598-2aa4-4bcf-8af4-b02d5e4cbc55 | 4/13/2023 | DGB | 206,111.60588924 | Customer Withdrawal |
| 477a7ef5-2fa6-4fbd-a426-cedca7257b3a | 4/14/2023 | HBAR | 3,154.00000000 | Customer Withdrawal |
| 8030d790-f6da-4b96-a3ed-a3423acbeacc | 4/30/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 8030d790-f6da-4b96-a3ed-a3423acbeacc | 4/30/2023 | BAT | 575.74074074 | Customer Withdrawal |
| 60ae5c14-af70-4fa9-914b-a2c7fb28ddc8 | 4/4/2023 | USD | 223.34000000 | Customer Withdrawal |
| 04b79780-3c64-4eb1-be15-5df6b72f1f23b | 4/17/2023 | USD | 8.35000000 | Customer Withdrawal |
| 04b79780-3c64-4eb1-be15-5df6b72f1f23b | 4/17/2023 | USD | 26.67600000 | Customer Withdrawal |
| 90eff4f2f-06fc-4450-bace-f031b2415ece | 4/7/2023 | ETH | 0.04196697 | Customer Withdrawal |
| 541eee4c-9dc2-4d81-ac33-d5e9ba6b0499 | 4/26/2023 | ETH | 1,424.61071537 | Customer Withdrawal |
| 541eee4c-9dc2-4d81-ac33-d5e9ba6b0499 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 541eee4c-9dc2-4d81-ac33-d5e9ba6b0499 | 4/28/2023 | SC | 26.95000000 | Customer Withdrawal |
| 541eee4c-9dc2-4d81-ac33-d5e9ba6b0499 | 4/28/2023 | SC | 200.90000000 | Customer Withdrawal |
| 541eee4c-9dc2-4d81-ac33-d5e9ba6b0499 | 4/11/2023 | ENJ | 459,000.33653711 | Customer Withdrawal |
| 05d7c59f-6abf-4fc9-b055-638cb4020cf6e | 4/11/2023 | USD | 579.20000000 | Customer Withdrawal |
| 82a43d91-f619-4125-adec-10fd6f686633 | 4/7/2023 | XLM | 833.47191091 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | MATIC | 41.96958344 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | ETH | 0.02282367 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | ADA | 47.20620820 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | DOGE | 460.06667063 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | XLM | 219.67392782 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | HNS | 72.22402869 | Customer Withdrawal |
| 1826da5e-be6c-4e7a-9939-67cecde9e44 | 3/31/2023 | TRX | 686.84859057 | Customer Withdrawal |
| 8d9cc408-f0ea-4585-9d7d-ed5b7097cc63 | 4/23/2023 | XRP | 1,495.57417375 | Customer Withdrawal |
| c38f8a04-b726-4868-8b3e-eada2-b713f8e79e0b | 4/27/2023 | ETH | 0.81854990 | Customer Withdrawal |
| 92a77c53-9807-4755-a55b-338494c94035 | 4/11/2023 | ETH | 0.22919053 | Customer Withdrawal |
| 92a77c53-9807-4755-a55b-338494c94035 | 4/11/2023 | ADA | 12,661.47042752 | Customer Withdrawal |
| 92a77c53-9807-4755-a55b-338494c94035 | 4/11/2023 | BTC | 0.10150378 | Customer Withdrawal |
| 6acb21de-0d04-492c-a700-25c84d3c8ccd | 2/28/2023 | XLM | 1,250.88034152 | Customer Withdrawal |
| 6acb21de-0d04-492c-a700-25c84d3c8ccd | 2/28/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| 0943697c-a553-4793-8e48-48b20d422011 | 3/20/2023 | USD | 485.79000000 | Customer Withdrawal |
| 427cdd13-f416-4f88-a9ca-dea79e4848b1 | 3/23/2023 | USD | 1,940.10000000 | Customer Withdrawal |
| 4a7624f-bc80-4227-bde1-8d671cdcbe0e | 4/12/2023 | USDT | 3,226.74382854 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | 4/12/2023 | BTC | 0.01117032 | Customer Withdrawal |
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | 4/12/2023 | USD | 0.00970000 | Customer Withdrawal |
| c55b5b1c-bf70-4440-9916-6fae50ae22eb9 | 4/11/2023 | USD | 1,222.92000000 | Customer Withdrawal |
| 1589a1a6-547c-47d0-83f6-d005ad81b763 | 4/25/2023 | USD | 642.13000000 | Customer Withdrawal |
| 486a06ee-1da0-4e63-87b8-9b7d000f5e52 | 4/21/2023 | ADA | 1,166.66235147 | Customer Withdrawal |
| 7af0368c-db48-423d-9e69-832b8ef725e | 4/3/2023 | BTC | 0.00069040 | Customer Withdrawal |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | 4/19/2023 | XRP | 690.88793426 | Customer Withdrawal |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | 4/19/2023 | DOGE | 10,197.28750000 | Customer Withdrawal |
| da27ccfd-f0a1-44c7-9c9f-ae6d2d9d002e | 3/24/2023 | LTC | 143.23970000 | Customer Withdrawal |
| da27ccfd-f0a1-44c7-9c9f-ae6d2d9d002e | 3/31/2023 | ETH | 11.42420000 | Customer Withdrawal |
| da27ccfd-f0a1-44c7-9c9f-ae6d2d9d002e | 3/29/2023 | ADA | 733.17800400 | Customer Withdrawal |
| da27ccfd-f0a1-44c7-9c9f-ae6d2d9d002e | 3/29/2023 | USDT | 24,994.00000000 | Customer Withdrawal |
| da27ccfd-f0a1-44c7-9c9f-ae6d2d9d002e | 3/31/2023 | USDT | 24,451.36285000 | Customer Withdrawal |
| b8cf1334-7778-4fb1-a945-6a278cd9277a | 4/15/2023 | TRX | 1,570.25751500 | Customer Withdrawal |
| 607b6962-ae24-40b-bbe7-187e6f70cf4 | 4/17/2023 | ETH | 0.05529394 | Customer Withdrawal |
| 607b6962-ae24-40b-bbe7-187e6f70cf4 | 4/17/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 607b6962-ae24-40b-bbe7-187e6f70cf4 | 3/10/2023 | ETH | 0.02088058 | Customer Withdrawal |
| 607b6962-ae24-40b-bbe7-187e6f70cf4 | 4/11/2023 | ADA | 498.80000000 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/5/2023 | ENJ | 913.63433731 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/5/2023 | BTC | 0.05987141 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/5/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/8/2023 | BTC | 0.22070624 | Customer Withdrawal |
| 1f882c5d-a699-4807-91fe-4b40be80de0a | 4/5/2023 | BTC | 0.11595986 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | XRP | 900.00000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | RDD | 998.00000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | RDD | 54,259.82552941 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | XRP | 8.08000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | DGB | 235.00000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | XVG | 29,448.27388591 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | DGB | 99.00000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | DGB | 639.89055400 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | XLM | 99.99000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | VTC | 199.98000000 | Customer Withdrawal |
| c7cbf2b3-8747-4fdf-b27c-c4fc5725884 | 4/19/2023 | BTC | 0.00574118 | Customer Withdrawal |
| 64e94412-42c2-416a-802b-9e2532e4a96 | 3/31/2023 | SHIB | 18,712,497.99990480 | Customer Withdrawal |
| 64e94412-42c2-416a-802b-9e2532e4a96 | 4/3/2023 | USD | 149.78000000 | Customer Withdrawal |
| 9c30253-d40a-41ca-a83a-8d6c65614017a | 4/14/2023 | LTC | 0.11561100 | Customer Withdrawal |
| d37d4386-db0f-4232-b2c-30e9ce5a1a | 4/16/2023 | ZEN | 0.90000000 | Customer Withdrawal |
| d37d4386-db0f-4232-b2c-30e9ce5a1a | 2/20/2023 | ZEN | 41.97000000 | Customer Withdrawal |
| d37d4386-db0f-4232-b2c-30e9ce5a1a | 2/11/2023 | ETH | 33.99000000 | Customer Withdrawal |
| d37d4386-db0f-4232-b2c-30e9ce5a1a | 3/3/2023 | ETH | 0.00064505 | Customer Withdrawal |
| 82be4e8f-4239-4893-9a48-950f003d3c31 | 4/11/2023 | ADA | 10.97000000 | Customer Withdrawal |
| 82be4e8f-4239-4893-9a48-950f003d3c31 | 4/11/2023 | ADA | 10.70000000 | Customer Withdrawal |
| 82be4e8f-4239-4893-9a48-950f003d3c31 | 4/11/2023 | ADA | 13.65000000 | Customer Withdrawal |
| 82be4e8f-4239-4893-9a48-950f003d3c31 | 4/11/2023 | TRX | 9,353.62324600 | Customer Withdrawal |
| 82be4e8f-4239-4893-9a48-950f003d3c31 | 4/11/2023 | TRX | 0.13146620 | Customer Withdrawal |
| 1e44062c-dc9c-4644-986d-c05a99f4f97 | 4/3/2023 | USDT | 45.49450980 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | ETH | 19.95933321 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | ETH | 82.00000000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | XLM | 0.00600000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | XTZ | 40.57000000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | TRX | 1,997.88000000 | Customer Withdrawal |
| 2ac2645-c960-4bf4-bf46-eeafdb7056f7 | 4/28/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 8111676c-db22-4263-9894-826947105a3 | 4/21/2023 | ETH | 0.08497888 | Customer Withdrawal |
| 8111676c-db22-4263-9894-826947105a3 | 4/21/2023 | ETH | 308.64978615 | Customer Withdrawal |
| c71554a-23a5-4439-99d8-52c9251fa1ee | 4/26/2023 | BTC | 1.00115975 | Customer Withdrawal |
| c71554a-23a5-4439-99d8-52c9251fa1ee | 4/26/2023 | ETH | 0.50155000 | Customer Withdrawal |
| c71554a-23a5-4439-99d8-52c9251fa1ee | 4/26/2023 | XRP | 614.91098508 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0b83dc0-0f6e-4620-8a3c-88e0a0d36191 | 4/22/2023 | ETC | 14.90000000 | Customer Withdrawal |
| d0b83dc0-0f6e-4620-8a3c-88e0a0d36191 | 4/22/2023 | BTC | 0.02782409 | Customer Withdrawal |
| d0b83dc0-0f6e-4620-8a3c-88e0a0d36191 | 4/22/2023 | FLR | 452.28880900 | Customer Withdrawal |
| 085565ce-fab5-4f6f-8e9c-261e5c451c4e | 4/20/2023 | ADA | 399.94214228 | Customer Withdrawal |
| 085565ce-fab5-4f6f-8e9c-261e5c451c4e | 4/20/2023 | BTC | 0.00760000 | Customer Withdrawal |
| 4d616c3c-3514-4973-8223-be41acda5c8c | 4/7/2023 | USDT | 313.59362094 | Customer Withdrawal |
| 3fefd035-0eca-405c-9a22-e7fd3e440de0 | 4/28/2023 | HBAR | 3,155.18000000 | Customer Withdrawal |
| 0b69d8ba-9693-4a79-934c-68e94b4b7e20 | 4/11/2023 | ETH | 0.12631711 | Customer Withdrawal |
| 0b69d8ba-9693-4a79-934c-68e94b4b7e20 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2adb72d7-a1d4-4fd0-b09f-8d9c82b5773c | 4/11/2023 | ETH | 0.00800000 | Customer Withdrawal |
| 2adb72d7-a1d4-4fd0-b09f-8d9c82b5773c | 4/11/2023 | ETH | 0.09910000 | Customer Withdrawal |
| 2adb72d7-a1d4-4fd0-b09f-8d9c82b5773c | 4/11/2023 | ETH | 0.44772987 | Customer Withdrawal |
| e5793bec-3b42-4de2-b9bd-33bf4fd56b86 | 4/11/2023 | ADA | 587.21391503 | Customer Withdrawal |
| e5793bec-3b42-4de2-b9bd-33bf4fd56b86 | 4/11/2023 | DOGE | 2,661.80000000 | Customer Withdrawal |
| e5793bec-3b42-4de2-b9bd-33bf4fd56b86 | 4/5/2023 | BTTOLD | 192.72488000 | Customer Withdrawal |
| dd6ef249-ee9d-4857-bb1f-a17e4b4fafbd | 2/9/2023 | BTTOLD | 55.06000000 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/11/2023 | ETH | 0.27546880 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/11/2023 | ETH | 1.96000000 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/3/2023 | ETH | 8.95000000 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/3/2023 | GLM | 491.00000000 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/3/2023 | BTC | 0.11395000 | Customer Withdrawal |
| 881052fe-b2b-41ce-ae0f-a10125a74a40 | 4/3/2023 | BTC | 0.02157235 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/11/2023 | BTC | 0.00011895 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | XRP | 120.50000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | ADA | 8.05000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | DGB | 9.00000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | USD | 8.00000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | DOGE | 10.50000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | WAVES | 12.00000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | XLM | 31.90641711 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/18/2023 | USD | 189.00000000 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/18/2023 | BTC | 0.01046011 | Customer Withdrawal |
| 8d12c408-60ea-4585-9b7d-a5cd19cc3b9 | 4/24/2023 | BAT | 11.84000000 | Customer Withdrawal |
| 88cff3ec-00ba-4e3e-94ca-a5d6d29d9e67 | 4/11/2023 | XRP | 24,595.00000000 | Customer Withdrawal |
| 88cff3ec-00ba-4e3e-94ca-a5d6d29d9e67 | 4/20/2023 | XLM | 41,295.01000000 | Customer Withdrawal |
| 88cff3ec-00ba-4e3e-94ca-a5d6d29d9e67 | 3/2/2023 | BTC | 0.45682500 | Customer Withdrawal |
| 88cff3ec-00ba-4e3e-94ca-a5d6d29d9e67 | 3/9/2023 | XLM | 192.33933819 | Customer Withdrawal |
| 88cff3ec-00ba-4e3e-94ca-a5d6d29d9e67 | 3/21/2023 | ETH | 0.17773767 | Customer Withdrawal |
| 5c677e0c-4a2b-4e3e-9bba-ba66f07cb8b | 4/3/2023 | XLM | 179.26874656 | Customer Withdrawal |
| 5c677e0c-4a2b-4e3e-9bba-ba66f07cb8b | 4/3/2023 | HBAR | 118.98675821 | Customer Withdrawal |
| 9dce8dc0-4a64-4740-a9a5-a68f0f12e39 | 4/11/2023 | ETH | 24.03000000 | Customer Withdrawal |
| 9dce8dc0-4a64-4740-a9a5-a68f0f12e39 | 4/11/2023 | TRX | 5.55000000 | Customer Withdrawal |
| f5627b93-4c24-4ce0-9d8c-1ebe2de5a | 4/11/2023 | ADA | 1,663.75950000 | Customer Withdrawal |
| fc23571f-112a-4f73-966b-6db0800f8f | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fc23571f-112a-4f73-966b-6db0800f8f | 4/11/2023 | XRP | 1,663.00000000 | Customer Withdrawal |
| fc23571f-112a-4f73-966b-6db0800f8f | 4/11/2023 | ADA | 455.16639765 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/11/2023 | ADA | 399.00000000 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/11/2023 | DGB | 47,015.26500262 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/17/2023 | USDT | 18.08103184 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/11/2023 | DOGE | 64.97157125 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/17/2023 | BTC | 0.07867877 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/17/2023 | BTC | 0.01970000 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/11/2023 | MATIC | 1.992.00000000 | Customer Withdrawal |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | 4/11/2023 | MATIC | 3,967.25439591 | Customer Withdrawal |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | 4/25/2023 | NEO | 20.00000000 | Customer Withdrawal |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | 4/24/2023 | ADA | 3,818.72258709 | Customer Withdrawal |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | 4/24/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | 4/28/2023 | TRX | 1,088.89200000 | Customer Withdrawal |
| 5e024091-2b17-4b9f-b81e-0cba27f0a3e1 | 4/26/2023 | DOGE | 2,653.48126240 | Customer Withdrawal |
| 5e024091-2b17-4b9f-b81e-0cba27f0a3e1 | 4/26/2023 | ENJ | 70.11099925 | Customer Withdrawal |
| 9f0dbade-df82-43da-82ba-ecbdf0c4352a | 4/12/2023 | XRP | 847.75390812 | Customer Withdrawal |
| 9f0dbade-df82-43da-82ba-ecbdf0c4352a | 4/12/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 9f0dbade-df82-43da-82ba-ecbdf0c4352a | 4/13/2023 | USD | 134.13000000 | Customer Withdrawal |
| 50c68f9d-efe3-4130-9062-e2bd97097db0 | 4/6/2023 | USD | 29.03000000 | Customer Withdrawal |
| 80705b52-cfb0-4aea-aaff-8646a16e4176 | 4/26/2023 | DOGE | 157.50449608 | Customer Withdrawal |
| 80705b52-cfb0-4aea-aaff-8646a16e4176 | 4/25/2023 | USD | 2.61000000 | Customer Withdrawal |
| 4cfbc78f-5600-44d4-9856-2793382499a6 | 4/10/2023 | USD | 364.00000000 | Customer Withdrawal |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | 4/26/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | 4/26/2023 | ETH | 0.84888080 | Customer Withdrawal |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | 4/26/2023 | ADA | 896.56820320 | Customer Withdrawal |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | 4/26/2023 | XLM | 1,169.95000000 | Customer Withdrawal |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55d | 4/26/2023 | BTC | 0.05100498 | Customer Withdrawal |
| fe771aba-e05d-4969-985b-17604206f6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe771aba-e05d-4969-985b-17604206f6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a58fef1-091d-4af9-8020-ecbd07f4d1f | 2/9/2023 | BTTOLD | 10,455.26136000 | Customer Withdrawal |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | 4/30/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | 4/20/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | 4/30/2023 | BTC | 0.01918677 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/11/2023 | DOT | 99.50000000 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/3/2023 | LTC | 5.99919189 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/11/2023 | ATOM | 249.99600000 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/1/2023 | LINK | 299.05000000 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/7/2023 | ETH | 4.02062288 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/3/2023 | ADA | 3,059.30685129 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/7/2023 | SHIB | 19,313,306.00000000 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/3/2023 | BTC | 0.50110768 | Customer Withdrawal |
| d31a3f81-5ba9-4ffd-ba6c-3addfab3c189 | 4/4/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 09d58f73-3f26-4631-b481-a22e33625615 | 4/4/2023 | DGB | 5,056.37516076 | Customer Withdrawal |
| 09d58f73-3f26-4631-b481-a22e33625615 | 4/4/2023 | BTC | 0.01189241 | Customer Withdrawal |
| 09d58f73-3f26-4631-b481-a22e33625615 | 4/4/2023 | ETHW | 0.02805995 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | MATIC | 232.16140797 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | LINK | 18.87395258 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | ADA | 43.31128098 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | WAXP | 1,594.11485055 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 2/9/2023 | BTTOLD | 5,218.63073600 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | DGB | 4,693.92880338 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | ALGO | 151.24145280 | Customer Withdrawal |
| 1fd292b1-74b4-440d-8b9d-bd7911ac3315 | 4/5/2023 | TRX | 20,977.69432200 | Customer Withdrawal |
| 9c1bc6f6-f2d4-49bd-b9ad-5a8de44565d2 | 4/11/2023 | ETH | 2.30011712 | Customer Withdrawal |
| 57c5aee9-5fe3-43bd-b2cc-d32f7bee507d | 4/1/2023 | ETH | 0.10369092 | Customer Withdrawal |
| 4fe6eb31-80a0-47d0-b1b4-443229eb5e77 | 4/27/2023 | ETC | 99.99000000 | Customer Withdrawal |
| 4fe6eb31-80a0-47d0-b1b4-443229eb5e77 | 4/14/2023 | ETH | 4.38630734 | Customer Withdrawal |
| 4fe6eb31-80a0-47d0-b1b4-443229eb5e77 | 4/12/2023 | BAT | 15,335.29957714 | Customer Withdrawal |
| 4fe6eb31-80a0-47d0-b1b4-443229eb5e77 | 4/14/2023 | BTC | 0.01238339 | Customer Withdrawal |
| 4fe6eb31-80a0-47d0-b1b4-443229eb5e77 | 4/12/2023 | BTC | 0.35426746 | Customer Withdrawal |
| eb5c0a0f-d9a0-4275-974e-72bdee9f7542 | 4/27/2023 | ADA | 12.29348750 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb5c0a0f-d9a0-4275-974e-72bdee9f7542 | 4/26/2023 | BAT | 734.35832896 | Customer Withdrawal |
| 6b30da43-c74f-4b27-a669-e13a5e656c83 | 4/4/2023 | USD | 2,387.91000000 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/10/2023 | DOT | 55.26528399 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/10/2023 | MATIC | 182.00000000 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/10/2023 | ATOM | 116.81803503 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/20/2023 | WAXP | 33,889.92820944 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/10/2023 | SAND | 285.00000000 | Customer Withdrawal |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | 4/10/2023 | BTC | 0.09962440 | Customer Withdrawal |
| 6bfb6e61-03e0-435f-857f-68d644abd7e6 | 4/12/2023 | ETH | 28.03838460 | Customer Withdrawal |
| 6bfb6e61-03e0-435f-857f-68d644abd7e6 | 4/12/2023 | BTC | 0.03513978 | Customer Withdrawal |
| f20b18c5-e88c-497d-b53a-0996dcd6ccb6 | 2/9/2023 | BTTOLD | 87.09076500 | Customer Withdrawal |
| 2c2c5221-f3a7-4e86-a6a1-8d366dd6470 | 3/15/2023 | ADA | 3,499.00000000 | Customer Withdrawal |
| 63ff4836-86c3-4fcb-b2e7-2c96b69dd335 | 4/10/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 63ff4836-86c3-4fcb-b2e7-2c96b69dd335 | 4/10/2023 | USDT | 1,002.00000000 | Customer Withdrawal |
| 82608eff-2eba-41e8-9f7e-5339fe778b11 | 4/28/2023 | BTC | 0.00426355 | Customer Withdrawal |
| b06bbc1d-d104-4aa0-938b-7950d013980 | 4/19/2023 | ETH | 4.99450000 | Customer Withdrawal |
| b06bbc1d-d104-4aa0-938b-7950d013980 | 4/19/2023 | NEO | 99.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | AVAX | 738.42778980 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | MATIC | 19.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | MATIC | 39,839.82611232 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | MATIC | 292.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | ETH | 0.44853999 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 3/13/2023 | USDT | 543.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 3/29/2023 | USDT | 119.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | USDT | 41.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | USDT | 10,739.42129134 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 3/13/2023 | USDT | 76,541.25815078 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 3/29/2023 | USDT | 14,994.00000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/4/2023 | XLM | 899.99900000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | XLM | 204.15290000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/3/2023 | XLM | 254.95000000 | Customer Withdrawal |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | 4/7/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| 38335c4c-1ac6-49e8-9e17-c4ca34d3cfb8 | 4/29/2023 | LSK | 68.09836561 | Customer Withdrawal |
| 15930f0c-4903-49ac-8e62-01e4be219ef8 | 3/29/2023 | USDT | 19.04000000 | Customer Withdrawal |
| 22f9d6d0-85f4-4b05-90fe-eac9f76e67b1 | 4/25/2023 | ETH | 0.25012170 | Customer Withdrawal |
| b2bb963f-023b-480d-9029-266c546477eb | 2/9/2023 | BTTOLD | 2,048.98116500 | Customer Withdrawal |
| b2bb963f-023b-480d-9029-266c546477eb | 4/11/2023 | USD | 722.24376015 | Customer Withdrawal |
| b3a04551-ceef-4605-8623-cbe31d9d1746 | 4/13/2023 | SHIB | 4,403,851.37710985 | Customer Withdrawal |
| 7d310df3-7143-4e2c-b4ea-7e2149f15672 | 4/4/2023 | ONT | 11.60866756 | Customer Withdrawal |
| 7d310df3-7143-4e2c-b4ea-7e2149f15672 | 4/4/2023 | ONG | 11.60867756 | Customer Withdrawal |
| 27b801f9-0797-4eba-8517-49155ec4a7e1a | 4/14/2023 | USD | 14.38000000 | Customer Withdrawal |
| 27b801f9-0797-4eba-8517-49155ec4a7e1a | 4/14/2023 | USD | 161.83000000 | Customer Withdrawal |
| 5b79a9de-a9aa-4f38-9766-93b6ede95680 | 4/12/2023 | DOGE | 18,336.89737519 | Customer Withdrawal |
| 26bb0c0a-679f-447d-874b-c255579165fa | 4/18/2023 | BTC | 0.46880000 | Customer Withdrawal |
| 92436246-6886-4b6c-b0ff-b6d0cbd91c0c | 4/18/2023 | USD | 89.45000000 | Customer Withdrawal |
| b5d420eb-c985-4a7f-95ec-4a75908f8a5e | 4/18/2023 | ETH | 0.02497171 | Customer Withdrawal |
| b5d420eb-c985-4a7f-95ec-4a75908f8a5e | 4/18/2023 | ADA | 36.83884210 | Customer Withdrawal |
| b5d420eb-c985-4a7f-95ec-4a75908f8a5e | 4/18/2023 | DOGE | 523.65659314 | Customer Withdrawal |
| b5d420eb-c985-4a7f-95ec-4a75908f8a5e | 4/18/2023 | BTC | 0.00145708 | Customer Withdrawal |
| a37d4a5a-ecd6-44f5-9543-cf911da6b2dd | 4/28/2023 | NEO | 35.00000000 | Customer Withdrawal |
| a37d4a5a-ecd6-44f5-9543-cf911da6b2dd | 4/30/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a37d4a5a-ecd6-44f5-9543-cf911da6b2dd | 4/28/2023 | XRP | 2,806.88859532 | Customer Withdrawal |
| a37d4a5a-ecd6-44f5-9543-cf911da6b2dd | 4/28/2023 | MAID | 1,774.00000000 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/28/2023 | FLR | 423.25792729 | Customer Withdrawal |
| 7e05a082-c7c7-48c0-94e0-9ef1eff0206a607e | 4/13/2023 | XVG | 29.70000000 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | USDT | 1.99000000 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | MATIC | 229.05695340 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | LTC | 0.77873039 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | MKR | 0.18861980 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | ETH | 0.10051951 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | MANA | 151.87220857 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | ADA | 506.31513141 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | ICX | 95.00000000 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 5/3/2023 | TRX | 3,206.34478206 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/29/2023 | BTC | 0.01560569 | Customer Withdrawal |
| cae1534c-a4f2-4c43-8ce8-dff0206a607e | 4/30/2023 | BTC | 0.01560569 | Customer Withdrawal |
| 461bb608-810b-46d6-a45e-f7d2d6363619 | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 461bb608-810b-46d6-a45e-f7d2d6363619 | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 461bb608-810b-46d6-a45e-f7d2d6363619 | 4/14/2023 | HBAR | 2,414.06488575 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | HBAR | 2,995.58818478 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | ATOM | 153.52208511 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | ADA | 3,754.72418974 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | HBAR | 20,028.45599449 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | ALGO | 9,927.07435986 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/11/2023 | IOTA | 1,252.36359957 | Customer Withdrawal |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | 4/14/2023 | BTC | 0.13174615 | Customer Withdrawal |
| 22ceb68a-bce1-47c2-9f11-a81f95c7f4d7 | 4/29/2023 | DOGE | 20,644.00000000 | Customer Withdrawal |
| 22ceb68a-bce1-47c2-9f11-a81f95c7f4d7 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 32544cb1-5201-42fc5-b2cc-2b51ebb9a04f | 4/1/2023 | USD | 184.08000000 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/4/2023 | XLM | 99,000.00000000 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/1/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/4/2023 | XLM | 100,347.47888925 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/4/2023 | XLM | 100,000.00000000 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 4c7afe42-f5e2-42d7-b0b8-c1ae932f5fb4 | 4/4/2023 | BTC | 0.72145459 | Customer Withdrawal |
| 96021955-3184-4a8e-a67b-45ae0beb87ca | 4/26/2023 | USD | 504.53000000 | Customer Withdrawal |
| 0f4eecc3-893a-4887-a38c-af17c9fb3cb | 4/11/2023 | USD | 569.61000000 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 3/29/2023 | USD | 10.10548323 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | LINK | 1.05304000 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | MANA | 294.52818865 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | ADA | 1,020.53695579 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/3/2023 | CRO | 9.92018898 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 3/31/2023 | CRO | 1,064.59537676 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | ADA | 114.17226250 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/6/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/6/2023 | HBAR | 44.72734818 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | BTC | 1.80249400 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 3/29/2023 | BTC | 5,765.62737757 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | ENJ | 99.93200000 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | IOTA | 3,949.24409150 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | IOTA | 350.06696100 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/12/2023 | BTC | 0.09933132 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 3/29/2023 | AVAX | 3.21554769 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 4/6/2023 | DOT | 50.56218224 | Customer Withdrawal |
| 748daf19-0b89-4eea-842e-1b661b174cc6 | 3/29/2023 | MATIC | 993.28016280 | Customer Withdrawal |
| d6451040-e643-47a6-bc34-73d66411de08 | 4/6/2023 | ADA | 15.29144545 | Customer Withdrawal |
| 533406d0-fe8a-40df-b615-956ebfa99977 | 4/4/2023 | OMG | 14.33679411 | Customer Withdrawal |
| 533406d0-fe8a-40df-b615-956ebfa99977 | 4/4/2023 | SNT | 253.67153071 | Customer Withdrawal |
| 533406d0-fe8a-40df-b615-956ebfa99977 | 4/10/2023 | XLM | 2,942.40228021 | Customer Withdrawal |
| 533406d0-fe8a-40df-b615-956ebfa99977 | 4/18/2023 | FLR | 418.54799250 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/18/2023 | ETH | 1.27949969 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/18/2023 | DOGE | 0.65491000 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/19/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/18/2023 | DOGE | 40,039.74477724 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/19/2023 | BTC | 0.00370000 | Customer Withdrawal |
| a243d015-1614-41d4-a481-6d9baad143cb | 4/18/2023 | BTC | 0.02810595 | Customer Withdrawal |
| 85e9b6e-c4c-4c6f-9c6a-afa7bad7d805 | 4/22/2023 | ETH | 0.11665794 | Customer Withdrawal |
| 85e9b6e-c4c-4c6f-9c6a-afa7bad7d805 | 4/22/2023 | USDT | 0.00178443 | Customer Withdrawal |
| 665a8a74-233c-4920-a69e-f7938891723 | 5/3/2023 | XRP | 259.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 665a8a74-233c-4920-a69e-f7938891723 | 5/3/2023 | FLR | 38.28470000 | Customer Withdrawal |
| 2dc91e50-f4ea-4426-8781-e2541cc91233 | 4/10/2023 | BTC | 0.05137727 | Customer Withdrawal |
| 2dc91e50-f4ea-4426-8781-e2541cc91233 | 4/10/2023 | BTC | 0.03437159 | Customer Withdrawal |
| 2dc91e50-f4ea-4426-8781-e2541cc91233 | 4/11/2023 | BTC | 0.00282130 | Customer Withdrawal |
| 383d0ddb-805d-46e8-bce6-a4368cb1e336 | 3/1/2023 | ADA | 47,826.00000000 | Customer Withdrawal |
| 383d0ddb-805d-46e8-bce6-a4368cb1e336 | 3/3/2023 | ADA | 40,000.00000000 | Customer Withdrawal |
| 383d0ddb-805d-46e8-bce6-a4368cb1e336 | 4/11/2023 | ETH | 0.09990000 | Customer Withdrawal |
| 25385384-afd2-4eca-952a-0ffc7b08f84e | 4/11/2023 | XRP | 38.65101323 | Customer Withdrawal |
| 25385384-afd2-4eca-952a-0ffc7b08f84e | 4/11/2023 | XRP | 0.40506000 | Customer Withdrawal |
| 25385384-afd2-4eca-952a-0ffc7b08f84e | 4/11/2023 | XRP | 260.94000000 | Customer Withdrawal |
| 0798dc7e-90f9-4aaf-9e30-03c99b8f84e | 4/12/2023 | ETH | 0.01058448 | Customer Withdrawal |
| 0798dc7e-90f9-4aaf-9e30-03c99b8f84e | 4/11/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 2fb89c04-8a15-4f9b-9f09-594c5fd7acb2 | 4/20/2023 | NEO | 100.00000000 | Customer Withdrawal |
| a0695c6f-682a-42b8-a81f-fac4065b3c66 | 4/3/2023 | LINK | 33.00000000 | Customer Withdrawal |
| 25503c5f-4d6d-4bf5-85d6-48e47c8e1a98 | 4/22/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 255d03c5f-4d6d-4bf5-85d6-48e47c8e1a98 | 4/22/2023 | ADA | 749.13418240 | Customer Withdrawal |
| 10ebea00-d8c1-4cf4-9c7a-48e7f4df69ad | 4/14/2023 | BTC | 1.52513333 | Customer Withdrawal |
| 10ebea00-d8c1-4cf4-9c7a-48e7f4df69ad | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| 10ebea00-d8c1-4cf4-9c7a-48e7f4df69ad | 4/5/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 10ebea00-d8c1-4cf4-9c7a-48e7f4df69ad | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 243b208a-6c13-4b1c-b048-f0ce8c08e8a | 4/5/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 243b208a-6c13-4b1c-b048-f0ce8c08e8a | 4/5/2023 | DOGE | 328.00000000 | Customer Withdrawal |
| 243b208a-6c13-4b1c-b048-f0ce8c08e8a | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 243b208a-6c13-4b1c-b048-f0ce8c08e8a | 4/5/2023 | BTC | 0.04760320 | Customer Withdrawal |
| 243b208a-6c13-4b1c-b048-f0ce8c08e8a | 4/5/2023 | BTC | 0.02459970 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | DOGE | 24.00000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | USD | 128.00000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | USD | 48.00000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8ab5a0b5-03d4-4a6e-9024-... | 4/5/2023 | USD | 34.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3f771da-e90c-4c70-97fd-bd9a8440e203 | 4/18/2023 | LTC | 31.64759040 | Customer Withdrawal |
| b3f771da-e90c-4c70-97fd-bd9a8440e203 | 4/18/2023 | ETH | 12.86682916 | Customer Withdrawal |
| b3f771da-e90c-4c70-97fd-bd9a8440e203 | 4/18/2023 | DOGE | 30,929.64821211 | Customer Withdrawal |
| b3f771da-e90c-4c70-97fd-bd9a8440e203 | 4/18/2023 | BTC | 0.36518483 | Customer Withdrawal |
| ea11b50b-8572-4401-a10a-749f33d29007 | 2/9/2023 | BTTOLD | 1,911.84148600 | Customer Withdrawal |
| 127bd352-0567-40a3-ba41-42d2b7e2ea6c | 4/6/2023 | USD | 760.27000000 | Customer Withdrawal |
| 2ede43bb-79fb-4034-adf0-e1e0e021a421 | 3/6/2023 | USD | 1,822.91000000 | Customer Withdrawal |
| fd8baeab-373e-4530-9f87-61d8cd601ac6 | 4/21/2023 | TRX | 10,746.24882083 | Customer Withdrawal |
| 5a9925b3-4be4-40cb-9044-e586f8f71c459 | 3/29/2023 | BSV | 51.54661727 | Customer Withdrawal |
| 5a9925b3-4be4-40cb-9044-e586f8f71c459 | 3/29/2023 | BSV | 49.99900000 | Customer Withdrawal |
| 5a9925b3-4be4-40cb-9044-e586f8f71c459 | 3/29/2023 | BSV | 50.99900000 | Customer Withdrawal |
| 5a9925b3-4be4-40cb-9044-e586f8f71c459 | 3/18/2023 | BSV | 5.99900000 | Customer Withdrawal |
| 5a9925b3-4be4-40cb-9044-e586f8f71c459 | 3/31/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 5ae372eb-0b09-4321-b364-174fbd271384 | 4/13/2023 | ADA | 331.56586989 | Customer Withdrawal |
| 5ae372eb-0b09-4321-b364-174fbd271384 | 4/13/2023 | SC | 1,185.98799049 | Customer Withdrawal |
| b240de9c-83d5-4622-ae44-94fa7888c7dc | 4/13/2023 | SHIB | 9,886,049.98523509 | Customer Withdrawal |
| 1b3881cb-9abf-4b4d-9a18-2db7210353f1 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1b3881cb-9abf-4b4d-9a18-2db7210353f1 | 4/7/2023 | USD | 4,433.70000000 | Customer Withdrawal |
| fe6fda65-23b6-4152-9259-085a9ead33e9 | 4/7/2023 | USD | 5,564.20000000 | Customer Withdrawal |
| 9228d3d5-db01-4b4c-905d-0478a9ec58c | 4/10/2023 | XRP | 110.91738236 | Customer Withdrawal |
| 9228d3d5-db01-4b4c-905d-0478a9ec58c | 4/12/2023 | BTC | 0.02963418 | Customer Withdrawal |
| 9228d3d5-db01-4b4c-905d-0478a9ec58c | 4/12/2023 | USD | 5.02000000 | Customer Withdrawal |
| d69f33af-24de-4d6d-909d-6b215de4e6d0 | 4/11/2023 | ETH | 0.01505149 | Customer Withdrawal |
| ebe4d077-0ae0-43ec-bc80-884dbbb93b4a4 | 4/11/2023 | USD | 2,112.11000000 | Customer Withdrawal |
| c311b642-3201-4ba2-a104-ed024508a8c9 | 4/13/2023 | USD | 8.08000000 | Customer Withdrawal |
| c311b642-3201-4ba2-a104-ed024508a8c9 | 4/13/2023 | USD | 21.17000000 | Customer Withdrawal |
| fea0328a-99eb-4e63-b8cf-8bea0e52eb7d | 4/5/2023 | BTC | 0.15001000 | Customer Withdrawal |
| 5a4e597f-d4b6-4565-83d7-4da137865dca | 4/30/2023 | ADA | 7,967.53303598 | Customer Withdrawal |
| c7927d25-0f63-4ce5-8775-0d07e10f9a77 | 4/26/2023 | HBAR | 1,373.13944051 | Customer Withdrawal |
| c7927d25-0f63-4ce5-8775-0d07e10f9a77 | 4/26/2023 | DOGE | 3,645.24203109 | Customer Withdrawal |
| c7927d25-0f63-4ce5-8775-0d07e10f9a77 | 4/27/2023 | USD | 352.28000000 | Customer Withdrawal |
| e7ea55fc-8cc3-4122-934c-fd253cbdf18 | 4/7/2023 | BTC | 0.16070000 | Customer Withdrawal |
| e7ea55fc-8cc3-4122-934c-fd253cbdf18 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ac6a794e-5c57-4d9a-b558-4087ec13acd1 | 4/10/2023 | USD | 62.37000000 | Customer Withdrawal |
| ac6a794e-5c57-4d9a-b558-4087ec13acd1 | 4/10/2023 | USD | 282.05000000 | Customer Withdrawal |
| 92fdbcb2-32c6-4c15-94c2-35f7e4bb25a6 | 4/6/2023 | ADA | 3.54299686 | Customer Withdrawal |
| 48806be-e329-490b-b3e6-30b4f5bb5983 | 4/7/2023 | DOT | 15.29034681 | Customer Withdrawal |
| 48806be-e329-490b-b3e6-30b4f5bb5983 | 4/7/2023 | STRAX | 388.10905744 | Customer Withdrawal |
| 48806be-e329-490b-b3e6-30b4f5bb5983 | 4/11/2023 | USD | 400.05000000 | Customer Withdrawal |
| 16a4a57b-aaba-41b9-a749-e1fef2d69376 | 4/17/2023 | USD | 307.87000000 | Customer Withdrawal |
| 45946c85-aad6-472d-b010-0959d4591038 | 4/5/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 45946c85-aad6-472d-b010-0959d4591038 | 4/5/2023 | XRP | 7,247.10083176 | Customer Withdrawal |
| 45946c85-aad6-472d-b010-0959d4591038 | 4/5/2023 | XLM | 88.43786227 | Customer Withdrawal |
| 6e78d381-c651-46a0-b213-d3876f1c30ba | 4/7/2023 | ETH | 0.08435524 | Customer Withdrawal |
| 247a7b6d-5502-44a0-bdcb-88f1041a9ec2 | 4/23/2023 | ETH | 0.08496297 | Customer Withdrawal |
| 247a7b6d-5502-44a0-bdcb-88f1041a9ec2 | 4/23/2023 | ETHW | 0.08776297 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | USDT | 240.86727766 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | XTZ | 274.03438576 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | MATIC | 921.03126768 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | LTC | 4.22769189 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | LINK | 80.14404864 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 3/2/2023 | ETH | 0.30981649 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | UNI | 32.32371104 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 3/2/2023 | ADA | 1,191.92713397 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 3/2/2023 | HBAR | 1,619.19966900 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | HBAR | 8,394.18781300 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | SUSHI | 85.83518298 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/9/2023 | SC | 222,170.71786799 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | XDN | 60,660.21988985 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 3/2/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | DOGE | 6,345.69654601 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | XLM | 2,701.55224601 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/13/2023 | ENJ | 393.76067987 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | EOS | 200.92957175 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | ETHW | 0.00630000 | Customer Withdrawal |
| 98c6cb50-4446-440a3-90c9-60b9e0504faf | 4/14/2023 | ETH | 0.29811648 | Customer Withdrawal |
| 20940041-5c0d-4e7a-a465-ce687706f4c6 | 4/21/2023 | MANA | 225.45518885 | Customer Withdrawal |
| dc6abaed-31aa-4188-ac78-6f2b7ac11c98 | 4/10/2023 | USD | 150.86000000 | Customer Withdrawal |
| 594266a2-bd46-4b40-ba20-0d62a2ee23d3 | 4/10/2023 | USD | 159.32000000 | Customer Withdrawal |
| 9537da53-be30-4bcd-a5e0-5214f9446e442 | 4/1/2023 | ZEC | 0.41421080 | Customer Withdrawal |
| 044e22c4-d6e9-408b-a62a-bbdc02f29cf5 | 4/26/2023 | ETH | 0.05350360 | Customer Withdrawal |
| 398b27f5-f7fb-4258-ab4a-0c47643a1b9b | 4/11/2023 | BTC | 0.85224080 | Customer Withdrawal |
| 398b27f5-f7fb-4258-ab4a-0c47643a1b9b | 4/12/2023 | USD | 618.08000000 | Customer Withdrawal |
| 9a4fbe65-154c-456c-9ba6-3b2e27526e6 | 4/4/2023 | USD | 322.44000000 | Customer Withdrawal |
| 80b1d456-4b5a-40b0-8766-6e69b11f5c295 | 4/7/2023 | ADA | 298.89184163 | Customer Withdrawal |
| 43b312ac-a2ed-4385-bfa1-c553a0500035 | 4/18/2023 | LTC | 2.74945928 | Customer Withdrawal |
| 43b312ac-a2ed-4385-bfa1-c553a0500035 | 4/18/2023 | ETH | 0.06729700 | Customer Withdrawal |
| 43b312ac-a2ed-4385-bfa1-c553a0500035 | 4/18/2023 | ARK | 5.90000000 | Customer Withdrawal |
| 43b312ac-a2ed-4385-bfa1-c553a0500035 | 4/18/2023 | RVN | 26,674.17487697 | Customer Withdrawal |
| 43b312ac-a2ed-4385-bfa1-c553a0500035 | 4/18/2023 | BTC | 0.01716558 | Customer Withdrawal |
| ad58dcb5-cde6-4514-b586-90e65c9c7191 | 4/18/2023 | USD | 31.37000000 | Customer Withdrawal |
| bd8a1e5b-da9d-42f5-ab27-e6a34f64122f | 3/31/2023 | ETH | 0.01526872 | Customer Withdrawal |
| b414d51a-51e8-4d48-89ee-70bd7bb66cee | 4/7/2023 | USD | 19,796.86000000 | Customer Withdrawal |
| 7aec2a8f-76dd-42df-9a54-460cea611186 | 4/11/2023 | ETH | 0.19459061 | Customer Withdrawal |
| 7aec2a8f-76dd-42df-9a54-460cea611186 | 4/1/2023 | ADA | 999.12570915 | Customer Withdrawal |
| 7aec2a8f-76dd-42df-9a54-460cea611186 | 4/7/2023 | DOGE | 15,183.32053336 | Customer Withdrawal |
| 7aec2a8f-76dd-42df-9a54-460cea611186 | 4/1/2023 | DOGE | 5,119.66700554 | Customer Withdrawal |
| 3b31f84d-55cb-4060-a7b4-01fd42fc76c5 | 3/31/2023 | ETH | 0.06550245 | Customer Withdrawal |
| 3b31f84d-55cb-4060-a7b4-01fd42fc76c5 | 3/31/2023 | ADA | 395.11913113 | Customer Withdrawal |
| 2b453147-4071-4693-895b-eaef78fe507a2 | 4/24/2023 | XRP | 3,405.02465301 | Customer Withdrawal |
| 3a921856-36d8-4685-84c5-12625d42df7f | 4/28/2023 | XRP | 2,249.06370564 | Customer Withdrawal |
| 3a921856-36d8-4685-84c5-12625d42df7f | 4/28/2023 | ADA | 124.85167193 | Customer Withdrawal |
| ff7077cd-84f3-48f9-818c-b521a2775d4 | 4/11/2023 | BTC | 0.09515815 | Customer Withdrawal |
| da968c75-e48f-4e5f-8b41-4a13ac2dad6b | 4/6/2023 | HBAR | 6,397.22818290 | Customer Withdrawal |
| 8d08af6f-5703-45ca-bedc-4bb3b98b259 | 4/30/2023 | ETC | 2.55366838 | Customer Withdrawal |
| 8d08af6f-5703-45ca-bedc-4bb3b98b259 | 4/30/2023 | ETH | 0.94456270 | Customer Withdrawal |
| 8d08af6f-5703-45ca-bedc-4bb3b98b259 | 4/30/2023 | MANA | 61.60812501 | Customer Withdrawal |
| 8d08af6f-5703-45ca-bedc-4bb3b98b259 | 4/30/2023 | ADA | 226.96760708 | Customer Withdrawal |
| 8ae616da-cdf5-4949-88f5-8c57c273653c | 4/6/2023 | USD | 2.50367198 | Customer Withdrawal |
| 8ae616da-cdf5-4949-88f5-8c57c273653c | 4/4/2023 | USD | 556.60000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.98992992 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 165.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a0d0f80-5b5a-4df8-a85d-a815b7f7b4e8 | 4/2/2023 | XRP | 899.00000000 | Customer Withdrawal |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | 4/29/2023 | ETC | 5.49000000 | Customer Withdrawal |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | 4/13/2023 | LRC | 4.41803249 | Customer Withdrawal |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | 4/29/2023 | ADA | 349.71277744 | Customer Withdrawal |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | 4/29/2023 | XLM | 460.95000000 | Customer Withdrawal |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | 4/29/2023 | BTC | 331.00000000 | Customer Withdrawal |
| b5c5bf92-0732-4295-89e7-0e7de04ccdb0 | 4/11/2023 | USD | 271.00000000 | Customer Withdrawal |
| b5c5bf92-0732-4295-89e7-0e7de04ccdb0 | 4/11/2023 | ADA | 149.00000000 | Customer Withdrawal |
| b5c5bf92-0732-4295-89e7-0e7de04ccdb0 | 4/11/2023 | FLR | 0.00000000 | Customer Withdrawal |
| b5c5bf92-0732-4295-89e7-0e7de04ccdb0 | 4/11/2023 | FLR | 40.09784000 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/13/2023 | MATIC | 224.45608877 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/14/2023 | SOL | 27.26382456 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/14/2023 | ETH | 0.36577077 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/13/2023 | ADA | 639.68682701 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/13/2023 | DOGE | 4,113.75729635 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/13/2023 | SHIB | 2,659,063.85123182 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/28/2023 | BTC | 0.09349160 | Customer Withdrawal |
| 36c13c52-c32a-45cb-a682-20dac649c486 | 4/13/2023 | APE | 42.32083109 | Customer Withdrawal |
| f64a84ac-4d1f-4098-8bfd-62e0a6d272f8 | 4/26/2023 | XRP | 88.10344439 | Customer Withdrawal |
| f345cdd-a62c-4a61-97a3-460a3bad257f | 4/6/2023 | HBAR | 3.32000000 | Customer Withdrawal |
| f345cdd-a62c-4a61-97a3-460a3bad257f | 4/6/2023 | HBAR | 3.71000000 | Customer Withdrawal |
| f345cdd-a62c-4a61-97a3-460a3bad257f | 3/19/2023 | SHIB | 1,777,123.94679687 | Customer Withdrawal |
| f345cdd-a62c-4a61-97a3-460a3bad257f | 4/6/2023 | USD | 56.60000000 | Customer Withdrawal |
| cad0e56a-369a-4624-bdae-0990067a1029 | 4/3/2023 | ROD | 509,991.60907996 | Customer Withdrawal |
| cad0e56a-369a-4624-bdae-0990067a1029 | 4/2/2023 | SHIB | 4,536,173.18780948 | Customer Withdrawal |
| cad0e56a-369a-4624-bdae-0990067a1029 | 4/11/2023 | USD | 1,018.72000000 | Customer Withdrawal |
| e7fbf596-d676-4ca6-b627-5a47084cf4d7 | 4/7/2023 | USD | 1,921.31000000 | Customer Withdrawal |
| b790a0a8-d6ba-42f1-a78b-31230057bdf8 | 4/2/2023 | XLM | 269.02000000 | Customer Withdrawal |
| 30a4872b-feb2-4721-8cf1-c9b78037ef0 | 4/5/2023 | USD | 131.40000000 | Customer Withdrawal |
| 4dc90161-bc6c-420e-c56c-c54c15f73133 | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 4dc90161-bc6c-420e-c56c-c54c15f73133 | 4/5/2023 | DGB | 82,494.42767495 | Customer Withdrawal |
| 4dc90161-bc6c-420e-c56c-c54c15f73133 | 4/5/2023 | BTC | 0.00837924 | Customer Withdrawal |
| 794cb168-c1c7-4d6c-aa36-411c56a68f3b | 4/10/2023 | LTC | 0.22742356 | Customer Withdrawal |
| 794cb168-c1c7-4d6c-aa36-411c56a68f3b | 4/5/2023 | BCH | 0.10430546 | Customer Withdrawal |
| 794cb168-c1c7-4d6c-aa36-411c56a68f3b | 5/2/2023 | USD | 0.01000000 | Customer Withdrawal |
| c5a82a5a-533c-47a4-93cf-746af7599bf6 | 4/5/2023 | USD | 0.02081975 | Customer Withdrawal |
| 6330d449-4f69-4d06-b58d-c55554caab28 | 4/13/2023 | MANA | 71.69905540 | Customer Withdrawal |
| 6330d449-4f69-4d06-b58d-c55554caab28 | 4/29/2023 | XLM | 256.82296534 | Customer Withdrawal |
| f195dfc2-6607-4396-8611-7d48e77a476e | 4/5/2023 | USD | 84.90000000 | Customer Withdrawal |
| a93b0095-37f0-4ba5-9188-4ee39262ee7b | 4/4/2023 | USD | 0.00388653 | Customer Withdrawal |
| 0e3c37a0-2413-4b06-8d90-795466bb0dd3 | 4/6/2023 | XRP | 995.40000000 | Customer Withdrawal |
| 0de43375-e16a-4c5d-af20-795486bbb3cb | 3/31/2023 | BTC | 0.00808003 | Customer Withdrawal |
| 73deeed19-0479-4321-aece-4b779035083a | 4/9/2023 | ADA | 2,792.73417931 | Customer Withdrawal |
| 73deeed19-0479-4321-aece-4b779035083a | 4/4/2023 | HBAR | 1,990.19528887 | Customer Withdrawal |
| 0b66652b-8b0b-4e62-a13f-dcaee8f6986e | 4/6/2023 | USD | 33.76000000 | Customer Withdrawal |
| 91e25711-e008-443a-a2cf-59ef20966fca | 4/4/2023 | USD | 30.14000000 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | WAVES | 999.99000000 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | BNT | 999.00000000 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | XLM | 4,088.07997152 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | LBC | 21,909.98000000 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | OGN | 999.00000000 | Customer Withdrawal |
| 64f83a90-ff88-426b-bc09-4ccd240e57cec | 4/12/2023 | USD | 8.50000000 | Customer Withdrawal |
| 0b1e2fa6-7126-44eb-8f9a-49d7a6ca85e7 | 4/11/2023 | USD | 1,261.60000000 | Customer Withdrawal |
| 0b1e2fa6-7126-44eb-8f9a-49d7a6ca85e7 | 4/11/2023 | BTC | 593.43000000 | Customer Withdrawal |
| f6cf6a12-afaf-491f-9741-c666bd30b8ed | 4/26/2023 | ETC | 3.00000000 | Customer Withdrawal |
| f6cf6a12-afaf-491f-9741-c666bd30b8ed | 4/26/2023 | ETC | 0.00498385 | Customer Withdrawal |
| 7447b1fb-2499-4b58-9e3a-00d87f6bbf5a | 4/6/2023 | ADA | 28.29575656 | Customer Withdrawal |
| 90e87b9f-c7d1-4058-b8c8-85b8487be6a0 | 4/5/2023 | USD | 112.81000000 | Customer Withdrawal |
| f1d0a32-88a4-4c70-9a6f-04b3a0755868 | 4/7/2023 | BTC | 0.07994000 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | XLM | 4,166.13794568 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | XRP | 148.00000000 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | MANA | 328.12600000 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | DGB | 1,833.00063464 | Customer Withdrawal |
| 4bd34582-979b-4949-ae36-a543dd062c9 | 4/26/2023 | FUN | 5,000.00000000 | Customer Withdrawal |
| 70528111-8bfc-49f3-a21f-200af0f3d3c5 | 4/26/2023 | USD | 245.83000000 | Customer Withdrawal |
| 70528111-8bfc-49f3-a21f-200af0f3d3c5 | 4/26/2023 | ETH | 0.28800000 | Customer Withdrawal |
| a29b224f-da3d-478c-9a34-0958f7aa51e8 | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| a29b224f-da3d-478c-9a34-0958f7aa51e8 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5f2d5d7-6b8c-41b8-9cd1-5f7b23723e52 | 4/11/2023 | USD | 1,903.65000000 | Customer Withdrawal |
| 5f2d5d7-6b8c-41b8-9cd1-5f7b23723e52 | 4/11/2023 | BTC | 9.64601000 | Customer Withdrawal |
| 5317f157-a3b4-478c-960b-954c2ee454a | 4/24/2023 | BTC | 0.01735489 | Customer Withdrawal |
| 4edc6062-d77f-4191-8601-6068d0ef40c0 | 4/10/2023 | ADA | 816.09607944 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b17aca03-0c74-450c-9fc0-eef63763z1a2 | 4/9/2023 | GRT | 500.80488431 | Customer Withdrawal |
| b17aca03-0c74-450c-9fc0-eef63763z1a2 | 4/9/2023 | TRX | 4,000.35781199 | Customer Withdrawal |
| b17aca03-0c74-450c-9fc0-eef63763z1a2 | 4/7/2023 | BTC | 0.00810831 | Customer Withdrawal |
| f6f548a1-7641-42c8-8621-19a44aeb9dce | 4/7/2023 | ETHW | 0.29811648 | Customer Withdrawal |
| f6f548a1-7641-42c8-8621-19a44aeb9dce | 4/2/2023 | ETH | 4,174.70292119 | Customer Withdrawal |
| f6f548a1-7641-42c8-8621-19a44aeb9dce | 4/7/2023 | HBAR | 0.24850072 | Customer Withdrawal |
| f6f548a1-7641-42c8-8621-19a44aeb9dce | 4/2/2023 | SC | 99.90000000 | Customer Withdrawal |
| f6f548a1-7641-42c8-8621-19a44aeb9dce | 4/2/2023 | SC | 162,981.50378555 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/2/2023 | ADA | 298.00000000 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/8/2023 | USD | 999.00000000 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/2/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/8/2023 | USD | 600.80000000 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 86c24d7a-e0eb-40f4-a47a-658ea3aee658 | 4/2/2023 | GRT | 0.00000000 | Customer Withdrawal |
| 95f57c64-5fa9-4be5-8c6a-f35d6b21a3c5 | 3/28/2023 | USD | 12,200.45056001 | Customer Withdrawal |
| 7cdebe60-5aa5-43be-b51e-85afa560dd86 | 4/7/2023 | USD | 14.78100000 | Customer Withdrawal |
| 982aed3c-b63c-4c97-9f6c-9c2bb6a73937 | 4/7/2023 | ADA | 228.00000000 | Customer Withdrawal |
| 982aed3c-b63c-4c97-9f6c-9c2bb6a73937 | 4/24/2023 | USD | 96.00000000 | Customer Withdrawal |
| 7e8d1ac4-9e86-4f1d-bbc5-86ec388f9a32 | 4/3/2023 | USD | 235.01523749 | Customer Withdrawal |
| 9c8a9e2e-8e8d-4dac-a10e-9cbda9a7be47 | 4/5/2023 | ETH | 17.49902000 | Customer Withdrawal |
| 8f2a9560-4a24-4e4d-8eca-eebb4a74bb97 | 4/25/2023 | ETC | 1.89800000 | Customer Withdrawal |
| 8f2a9560-4a24-4e4d-8eca-eebb4a74bb97 | 4/25/2023 | XVG | 3,658,277.98984871 | Customer Withdrawal |
| a2f4d9a2-79e5-4be0-a7b1-0d3a8a3f9d9c | 4/26/2023 | USD | 93,669.18000000 | Customer Withdrawal |
| 20176c20-4a83-489b-a99a-20956f4e63d4 | 4/4/2023 | USD | 202.12000000 | Customer Withdrawal |
| 20176c20-4a83-489b-a99a-20956f4e63d4 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 20176c20-4a83-489b-a99a-20956f4e63d4 | 4/5/2023 | USD | 279.89000000 | Customer Withdrawal |
| 5c9341b9-c42c-4e69-be3d-8fb276a7e5d1 | 4/7/2023 | BTC | 86.91000000 | Customer Withdrawal |
| 5c9341b9-c42c-4e69-be3d-8fb276a7e5d1 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5c9341b9-c42c-4e69-be3d-8fb276a7e5d1 | 4/5/2023 | BTC | 0.00753000 | Customer Withdrawal |
| 9c14b3f3-e2e2-4f18-8da1-8d91eefe1d29 | 3/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| 9c14b3f3-e2e2-4f18-8da1-8d91eefe1d29 | 4/5/2023 | DOGE | 74.12557562 | Customer Withdrawal |
| c0df6b7a-6e48-4428-9c60-e5d6b3c91a99 | 4/7/2023 | USD | 0.81353443 | Customer Withdrawal |
| c0df6b7a-6e48-4428-9c60-e5d6b3c91a99 | 4/4/2023 | USD | 24.18000000 | Customer Withdrawal |
| 05bb1d90-7b1a-4a1a-b10a-89ad22b3b09d | 4/14/2023 | BTC | 0.16078321 | Customer Withdrawal |
| cdeb3e91-9a5a-4b10-93a0-52843a43c1b2 | 4/17/2023 | USD | 20.01230000 | Customer Withdrawal |
| 2de83037-bc45-4a4b-af36-f5b5f8f3f1aa | 4/26/2023 | ADA | 138.27000000 | Customer Withdrawal |
| 2de83037-bc45-4a4b-af36-f5b5f8f3f1aa | 4/26/2023 | XLM | 1,516.14938999 | Customer Withdrawal |
| 26945e14-c6a6-4cf8-a89e-5e1d2c4e3f0 | 4/10/2023 | USD | 249.81000000 | Customer Withdrawal |
| 2de9cf22-6627-4ef4-8e8d-e2b05f8d8b06 | 4/10/2023 | USD | 6.20000000 | Customer Withdrawal |
| d512e84a-0478-4f11-81ba-0c7935be4ed3 | 4/20/2023 | ETH | 0.01933844 | Customer Withdrawal |
| d512e84a-0478-4f11-81ba-0c7935be4ed3 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2dfb1cd3-5e16-40f7-8f06-998c2bbf1a3 | 4/11/2023 | USD | 14,791.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df512d79-f788-404e-b052-1336f8b28125 | 4/29/2023 | ETH | 28.18129328 | Customer Withdrawal |
| 4eb649ae-efa5-48a5-80e1-79017ac80395 | 4/4/2023 | SAND | 2,625.00000000 | Customer Withdrawal |
| e45d8c2a-6068-40ac-a7fc-c78a22e8defa | 4/14/2023 | ETH | 0.01978310 | Customer Withdrawal |
| ac5ea374-4fc3-4949-a3ff-0c7d6eac9cd8 | 4/12/2023 | NEO | 21.00000000 | Customer Withdrawal |
| ac5ea374-4fc3-4949-a3ff-0c7d6eac9cd8 | 4/12/2023 | UNF | 999.59150000 | Customer Withdrawal |
| ac5ea374-4fc3-4949-a3ff-0c7d6eac9cd8 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/23/2023 | LTC | 0.18218874 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/20/2023 | ETH | 0.08384242 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/20/2023 | ADA | 123.61587506 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/20/2023 | XTZ | 28.25637502 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/20/2023 | XLM | 186.57247153 | Customer Withdrawal |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | 4/20/2023 | BTC | 0.01036860 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/4/2023 | USD | 72.41000000 | Customer Withdrawal |
| e02747bb-3aa8-4c0b-88db-589ffcb03164 | 4/12/2023 | USD | 292.00000000 | Customer Withdrawal |
| 9ad1d391-4a2b-40bf-b2f4-efb56ee69be0 | 4/7/2023 | LTC | 0.97564484 | Customer Withdrawal |
| 9ad1d391-4a2b-40bf-b2f4-efb56ee69be0 | 4/7/2023 | ETH | 1.04067521 | Customer Withdrawal |
| 9ad1d391-4a2b-40bf-b2f4-efb56ee69be0 | 4/7/2023 | XRP | 583.80098826 | Customer Withdrawal |
| 9ad1d391-4a2b-40bf-b2f4-efb56ee69be0 | 4/7/2023 | BTC | 0.01721255 | Customer Withdrawal |
| 4f21f9fe-783f-4697-b157-b480f0fd3727 | 4/15/2023 | ETH | 19.99690457 | Customer Withdrawal |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | 4/16/2023 | SC | 924.793.64043693 | Customer Withdrawal |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | 4/15/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | 4/9/2023 | DOGE | 3,484.23681579 | Customer Withdrawal |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | 4/10/2023 | USD | 79.30588716 | Customer Withdrawal |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 5c4f59bc-1621-428f-a80a-01bcbb94ebcd | 3/31/2023 | BCH | 0.63214421 | Customer Withdrawal |
| 91857782-8d11-478f-b279-90469bf1ff57 | 4/14/2023 | USD | 23.49000000 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/1/2023 | UNI | 4.66914864 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/1/2023 | XRP | 5.06139400 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/8/2023 | ADA | 72.17330100 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/8/2023 | DGB | 1,538.19867476 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/1/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/2/2023 | DOGE | 4,256.52055072 | Customer Withdrawal |
| 2b560107-d487-455c-a8df-b1afc894eb1f | 4/18/2023 | FLR | 1,866.84566600 | Customer Withdrawal |
| 4120977e-3c5f-49a5-9f1c-76f16b1871d6 | 4/17/2023 | USD | 1,350.00000000 | Customer Withdrawal |
| 4120977e-3c5f-49a5-9f1c-76f16b1871d6 | 4/18/2023 | USD | 7.11000000 | Customer Withdrawal |
| e53c93b6-ec37-4f48-b8f-781019120908 | 4/8/2023 | ADA | 54.95826491 | Customer Withdrawal |
| e53c93b6-ec37-4f48-b8f-781019120908 | 4/8/2023 | ADA | 4,074.22820931 | Customer Withdrawal |
| e53c93b6-ec37-4f48-b8f-781019120908 | 4/8/2023 | ADA | 29.64050518 | Customer Withdrawal |
| 9726e5fe-a83a-42ab-8ed2-0f5744db164d | 4/1/2023 | DGB | 145,777.71245046 | Customer Withdrawal |
| 9726e5fe-a83a-42ab-8ed2-0f5744db164d | 4/1/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 9726e5fe-a83a-42ab-8ed2-0f5744db164d | 4/3/2023 | USD | 0.41000000 | Customer Withdrawal |
| f0e3d7b1-89f1-4582-aed0-d7656f15739d | 4/12/2023 | USDT | 1,078.00990674 | Customer Withdrawal |
| 94497021-7ec3-4216-b964-372bee7ec37a | 4/28/2023 | DGB | 7,499.80000000 | Customer Withdrawal |
| 94497021-7ec3-4216-b964-372bee7ec37a | 4/28/2023 | USDT | 802.00368726 | Customer Withdrawal |
| cbca9eee-b55c-4638-bcf5-838361397d91 | 4/29/2023 | TRX | 278.53004701 | Customer Withdrawal |
| 73e9915a-a3ba-4ac0-ad6c-b982b2fbf458 | 4/11/2023 | USD | 3,570.10000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 3/31/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 4/3/2023 | HBAR | 800.10000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 4/5/2023 | HBAR | 351,000.00000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 4/3/2023 | USD | 95.00000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 3/15/2023 | USD | 90.00000000 | Customer Withdrawal |
| 4788cd60-1313-4a3a-9d52-f9c5a1ad81ed | 4/3/2023 | USD | 32.637.42000000 | Customer Withdrawal |
| a522ce6e-20b5-4c6c-82bf-87631f6a22d75 | 4/12/2023 | ADA | 139.46639231 | Customer Withdrawal |
| a522ce6e-20b5-4c6c-82bf-87631f6a22d75 | 4/12/2023 | HBAR | 4,269.00815006 | Customer Withdrawal |
| a522ce6e-20b5-4c6c-82bf-87631f6a22d75 | 4/12/2023 | HBAR | 12,809.02445021 | Customer Withdrawal |
| a522ce6e-20b5-4c6c-82bf-87631f6a22d75 | 3/31/2023 | TRX | 9,572.32577750 | Customer Withdrawal |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/30/2023 | QTUM | 40.37089663 | Customer Withdrawal |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/30/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/17/2023 | BCH | 0.25200070 | Customer Withdrawal |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/17/2023 | OMG | 9.63014587 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/17/2023 | XLM | 812.68764259 | Customer Withdrawal |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | 4/17/2023 | BAT | 258.59377508 | Customer Withdrawal |
| eeccb937-6ee4-47bf-b1d8-7b4d5983aea6 | 4/5/2023 | XLM | 1,100.51000000 | Customer Withdrawal |
| fb308166-9080-4561-8dac-592fb9e6ef00 | 4/28/2023 | ETH | 0.02829242 | Customer Withdrawal |
| bb09bf96-7b4e-42ff-871c-76214639189 | 4/4/2023 | USD | 208.79000000 | Customer Withdrawal |
| c5989665-cc86-4b1c-8e64-1221d3c35bba | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1bc2668a-50fd-4135-b0de-88a122e072e8 | 3/31/2023 | BTC | 0.01586684 | Customer Withdrawal |
| 2126e3e6-1ac4-4f42-8de3-a2534022207f | 4/28/2023 | DOGE | 4,118.65560860 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/10/2023 | LTC | 6.54000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/9/2023 | FIL | 201.53000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | NMR | 75.25000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/7/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | BSV | 18.59243004 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | BSV | 51.99900000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | ETH | 4.51995759 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/8/2023 | ZEC | 10.49000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | UNI | 123.95000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/11/2023 | SYS | 21.49980000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | ADA | 919.59572578 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | BLK | 4.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/10/2023 | PIVX | 75.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | PIVX | 999.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/11/2023 | IOC | 6,999.80000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | CRW | 1,999.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/10/2023 | PPC | 1,087.95023209191 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | PINK | 478,532.45964881 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/10/2023 | XDN | 3,836,163.46012618 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/11/2023 | USDT | 2,466.34330615 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/8/2023 | XEM | 10,154.00000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/11/2023 | VRC | 20,222.22202222 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | PPC | 1,009.47245000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/6/2023 | PPC | 999.98000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/8/2023 | IOTA | 149.50000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/15/2023 | BTC | 0.12563447 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 4/18/2023 | USD | 17,448.59000000 | Customer Withdrawal |
| 8045dbe4-7954-4735-bd55-26016be8065d | 3/17/2023 | USD | 4,600.00000000 | Customer Withdrawal |
| 48805710-b7cc-4b0e-b811-a7921bb6380f | 4/28/2023 | XVG | 19,992.60000000 | Customer Withdrawal |
| b6c1767b-15d0-48a7-871a-5e414642666 | 4/14/2023 | HBAR | 969.77009222 | Customer Withdrawal |
| b6c176b-15d0-48a7-871a-5e414642666 | 4/14/2023 | DGB | 908.67608383 | Customer Withdrawal |
| b6c176b-15d0-48a7-871a-5e414642666 | 4/14/2023 | RVN | 2,065.32574513 | Customer Withdrawal |
| 190fee97-9e7b-4cc2-82b9-3602eefc052b | 4/7/2023 | USD | 282.16000000 | Customer Withdrawal |
| da99946f-442a-4f94-a7cd-14343e52ec73 | 4/28/2023 | FLR | 150.09499999 | Customer Withdrawal |
| 1e3e6f4f-49e8-4bce-9920-d3f127fd7268 | 4/19/2023 | BTC | 0.01594768 | Customer Withdrawal |
| 3b74d245-c6f4-4659-82b2-ae0e66568ee3 | 4/5/2023 | XVG | 78,897.70855432 | Customer Withdrawal |
| 2dfa99e5-28f2-487e-acd3-c40f165e6835 | 4/11/2023 | ETH | 4.00089000 | Customer Withdrawal |
| 2dfa99e5-28f2-487e-acd3-c40f165e6835 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2dfa99e5-28f2-487e-acd3-c40f165e6835 | 4/3/2023 | ADA | 719.95589000 | Customer Withdrawal |
| 2dfa99e5-28f2-487e-acd3-c40f165e6835 | 4/11/2023 | ADA | 4,392.73140601 | Customer Withdrawal |
| 2dfa99e5-28f2-487e-acd3-c40f165e6835 | 4/3/2023 | BTC | 0.05833123 | Customer Withdrawal |
| 9faa54ef-cdba-4872-8aa2-0a240344527f | 4/13/2023 | ETH | 2.98710925 | Customer Withdrawal |
| 9faa54ef-cdba-4872-8aa2-0a240344527f | 4/13/2023 | ADA | 3,823.06220501 | Customer Withdrawal |
| 9faa54ef-cdba-4872-8aa2-0a240344527f | 4/13/2023 | ADA | 18.52600389 | Customer Withdrawal |
| 9faa54ef-cdba-4872-8aa2-0a240344527f | 4/13/2023 | BTC | 0.51588534 | Customer Withdrawal |
| 187b1170-b51f-44cd-b8c7-0c72e94e09fb | 4/3/2023 | BTC | 0.02739945 | Customer Withdrawal |
| d0fecc83-29cd-4aaf-b674-609493587cd8 | 2/10/2023 | USD | 34.18000000 | Customer Withdrawal |
| d0fecc83-29cd-4aaf-b674-609493587cd8 | 4/3/2023 | USD | 93.00000000 | Customer Withdrawal |
| 3895caf4-577a-450e-bc50-c53bf2631d85 | 4/28/2023 | ADA | 1,000.59046480 | Customer Withdrawal |
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | 4/1/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | 4/1/2023 | MANA | 407.78622145 | Customer Withdrawal |
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | 4/1/2023 | ADA | 5,847.31231435 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | 4/4/2023 | USD | 282.44000000 | Customer Withdrawal |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | 4/3/2023 | ATOM | 27.99600000 | Customer Withdrawal |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | 4/5/2023 | LINK | 11.95000000 | Customer Withdrawal |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | 4/5/2023 | ETH | 0.09000000 | Customer Withdrawal |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | 4/5/2023 | ADA | 424.00000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/5/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/5/2023 | HBAR | 58,788.75358877 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/14/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/14/2023 | USD | 8.41000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/3/2023 | USD | 13.46000000 | Customer Withdrawal |
| 01966558-c1df-45f5-b338-0722238ec257 | 4/3/2023 | USD | 390.19000000 | Customer Withdrawal |
| d03018ba-f3c5-4df9-a371-fed8455c213 | 4/12/2023 | BAT | 270.00000000 | Customer Withdrawal |
| d03018ba-f3c5-4df9-a371-fed8455c213 | 4/12/2023 | BTC | 0.01652597 | Customer Withdrawal |
| de8ec356-8f66-430-9964-8d6e8fef44f | 4/29/2023 | BTC | 0.00112878 | Customer Withdrawal |
| ec9ff879c-15a0-4d09-8167-b7d8d0d9db6 | 4/3/2023 | MATIC | 1,496.50000000 | Customer Withdrawal |
| ec9ff879c-15a0-4d09-8167-b7d8d0d9db6 | 4/3/2023 | USDT | 2,628.00000000 | Customer Withdrawal |
| ec9ff879c-15a0-4d09-8167-b7d8d0d9db6 | 4/3/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| ec9ff879c-15a0-4d09-8167-b7d8d0d9db6 | 4/3/2023 | DOGE | 100,130.04000000 | Customer Withdrawal |
| ec9ff879c-15a0-4d09-8167-b7d8d0d9db6 | 4/3/2023 | ALGO | 1,978.09000000 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 3/31/2023 | ADA | 410.16629305 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 3/31/2023 | XVG | 5,125.48535550 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 3/31/2023 | SC | 463.94.93920534 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 3/31/2023 | XDN | 262,486.35261269 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 4/1/2023 | DGB | 9.90000000 | Customer Withdrawal |
| d8e7c500-c06e-4ecc-9552-d2e849953373 | 4/1/2023 | DOT | 69.59137860 | Customer Withdrawal |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | 4/1/2023 | ADA | 2,156.01600000 | Customer Withdrawal |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | 4/1/2023 | WAXP | 4,702.41008667 | Customer Withdrawal |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | 4/1/2023 | HBAR | 40,558.97342499 | Customer Withdrawal |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | 4/1/2023 | NXT | 2,999.83330000 | Customer Withdrawal |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | 4/4/2023 | USD | 10.11000000 | Customer Withdrawal |
| 70a63671-a009-46e8-bdb7-4569f2d2b14f | 4/13/2023 | LTC | 0.12376775 | Customer Withdrawal |
| 70a63671-a009-46e8-bdb7-4569f2d2b14f | 4/5/2023 | BTC | 8.24951727 | Customer Withdrawal |
| 70a63671-a009-46e8-bdb7-4569f2d2b14f | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| f07fe4b4-604a-473b-a70c-dc330158d433d | 4/1/2023 | LINK | 35.00000000 | Customer Withdrawal |
| f07fe4b4-604a-473b-a70c-dc330158d433d | 4/10/2023 | USDT | 20.84787700 | Customer Withdrawal |
| 348cbf69-2bab-4382-9c43-c8cd34cadde | 4/4/2023 | ETH | 1.57145867 | Customer Withdrawal |
| 348cbf69-2bab-4382-9c43-c8cd34cadde | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 348cbf69-2bab-4382-9c43-c8cd34cadde | 4/4/2023 | ADA | 11,566.37567636 | Customer Withdrawal |
| 348cbf69-2bab-4382-9c43-c8cd34cadde | 4/12/2023 | BTC | 0.00789085 | Customer Withdrawal |
| c6a30752-f211-4444-8eaf-a34a5e509c8 | 4/1/2023 | BTC | 0.04957620 | Customer Withdrawal |
| c6a30752-f211-4444-8eaf-a34a5e509c8 | 4/3/2023 | USD | 6.99000000 | Customer Withdrawal |
| c6a30752-f211-4444-8eaf-a34a5e509c8 | 4/8/2023 | USD | 44.00794225 | Customer Withdrawal |
| 16bcbd26-7c11-4bf1-8d2e-8ab824dd4a88 | 4/1/2023 | XRP | 29.10015640 | Customer Withdrawal |
| 6b5d9ac1-eab2-4b0d-a34f-4a2e82dc8338 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 89a0244f-1444-4537-9d5b-886353905d94 | 4/28/2023 | XRP | 969.27530300 | Customer Withdrawal |
| 89a0244f-1444-4537-9d5b-886353905d94 | 4/3/2023 | USD | 0.01730967 | Customer Withdrawal |
| 2ce4b9c5-4c6b-468a-822c-df36b2c8a71e | 3/31/2023 | XLM | 330.33918024 | Customer Withdrawal |
| e1e6dac2-7c00-482f-a66f-e0a0e9d1e71f | 4/29/2023 | ADA | 89.58000000 | Customer Withdrawal |
| 6678389-6950-4d47-88ef-1e8a0b9a09d0 | 4/13/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 62a9f37b-0b9e-4b89-9fb3-d63af6f87be3 | 4/17/2023 | SC | 0.16377365 | Customer Withdrawal |
| 3be24b20-95b7-4bae-84cb-4af82e62aa01 | 4/29/2023 | DOGE | 2,360.87812538 | Customer Withdrawal |
| 1d4682d-da7d-4dbd-a50c-f954a8c803c2 | 4/12/2023 | PINK | 9.96000000 | Customer Withdrawal |
| 1d4682d-da7d-4dbd-a50c-f954a8c803c2 | 4/12/2023 | SC | 4,902.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d74892d-6d7e-4dbd-a50c-f954a8c803c2 | 4/12/2023 | XEM | 996.00000000 | Customer Withdrawal |
| cde36fa4-cb68-438a-9b2f-0a6086db21bc | 4/13/2023 | USD | 461.39000000 | Customer Withdrawal |
| ebac2d8a-b0a6-4478-80a6-53a567fba7e58 | 4/24/2023 | ADA | 966.95593781 | Customer Withdrawal |
| ebac2d8a-b0a6-4478-80a6-53a567fba7e58 | 4/18/2023 | HBAR | 537.75856912 | Customer Withdrawal |
| ebac2d8a-b0a6-4478-80a6-53a567fba7e58 | 4/20/2023 | HBAR | 6,205.52959821 | Customer Withdrawal |
| ebac2d8a-b0a6-4478-80a6-53a567fba7e58 | 4/24/2023 | SC | 138,498.19392932 | Customer Withdrawal |
| ebac2d8a-b0a6-4478-80a6-53a567fba7e58 | 4/20/2023 | DGB | 2,995.00000000 | Customer Withdrawal |
| 3bbc711e-b5b5-479c-968b-f52af7c15c8 | 4/4/2023 | USD | 473.02000000 | Customer Withdrawal |
| 81664dd4-4554-48a7-a240-3d5de58c6a3a | 4/7/2023 | USD | 7.44467000 | Customer Withdrawal |
| 81664dd4-4554-48a7-a240-3d5de58c6a3a | 4/9/2023 | BTC | 0.00149022 | Customer Withdrawal |
| aa927737-46ce-4d1d-a9e0-d5e0e1a3e60c | 4/20/2023 | BTC | 4,999.92582946 | Customer Withdrawal |
| fb1b9b55-a059b-4ccf5-d1b6-bff8744f4ec5 | 3/20/2023 | ADA | 305.22000000 | Customer Withdrawal |
| fb1b9b55-a059b-4ccf5-d1b6-bff8744f4ec5 | 4/4/2023 | BMC2 | 871.74818138 | Customer Withdrawal |
| 9252105e-92df-4750-930e-41dca2f45e04 | 3/31/2023 | USDT | 1,332.17745544 | Customer Withdrawal |
| 47abf063-101f-485b-8acb-ba9106f3b7f35 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 47abf063-101f-485b-8acb-ba9106f3b7f35 | 4/3/2023 | XLM | 35.38000000 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/26/2023 | ETH | 0.49999999 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/26/2023 | USDT | 0.04996460 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/26/2023 | USD | 0.00000007 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/26/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 9b027412-ab41-4c3b-a9b1-129944b44db1 | 4/3/2023 | USD | 548.48715523 | Customer Withdrawal |
| f000ba6e-a000-4dae-9fa3-c7d8f0b6e64f | 4/11/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 18fadfe3-3369-411f-a5cb-47ae95f4675 | 4/12/2023 | LINK | 0.07433808 | Customer Withdrawal |
| 18fadfe3-3369-411f-a5cb-47ae95f4675 | 4/22/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 18fadfe3-3369-411f-a5cb-47ae95f4675 | 4/27/2023 | SC | 134,443.96277650 | Customer Withdrawal |
| 0f6013-572e-410d-9ba0-1cf004abef60 | 4/26/2023 | XRP | 0.80001000 | Customer Withdrawal |
| 0f6013-572e-410d-9ba0-1cf004abef60 | 4/27/2023 | ETH | 0.19999999 | Customer Withdrawal |
| 0f6013-572e-410d-9ba0-1cf004abef60 | 4/11/2023 | SC | 135,000.00000000 | Customer Withdrawal |
| 7f82cdd0-a094-4701-9ee6-585e8d5c31e9 | 4/22/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 7f82cdd0-a094-4701-9ee6-585e8d5c31e9 | 4/4/2023 | USD | 155.00000000 | Customer Withdrawal |
| 2bf2be6c-b5d5-4234-b1f7-90cf1c3f5636 | 4/7/2023 | DGB | 787.62187500 | Customer Withdrawal |
| 2bf2be6c-b5d5-4234-b1f7-90cf1c3f5636 | 4/7/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 2bf2be6c-b5d5-4234-b1f7-90cf1c3f5636 | 4/16/2023 | XLM | 1,117.61872662 | Customer Withdrawal |
| 2bf2be6c-b5d5-4234-b1f7-90cf1c3f5636 | 4/4/2023 | XLM | 230.51820300 | Customer Withdrawal |
| 3db6dc32-9d2f-4a9e-9cb2-2ef03d4e06e6 | 4/15/2023 | USDT | 5.06724200 | Customer Withdrawal |
| 3db6dc32-9d2f-4a9e-9cb2-2ef03d4e06e6 | 4/10/2023 | USDT | 15.29000000 | Customer Withdrawal |
| 12ad5b45-ad3c-4636-934f-14ae5e64f6a | 4/2/2023 | USD | 0.00196256 | Customer Withdrawal |
| 12ad5b45-ad3c-4636-934f-14ae5e64f6a | 4/2/2023 | IGNIS | 227,898.64033465 | Customer Withdrawal |
| 98a6f2e1-6db4-4d13-8a2f-ecd6b2e05be | 4/16/2023 | HBAR | 993.00000000 | Customer Withdrawal |
| 2c0d504-1597-454b-9050-818ede55ab07 | 4/4/2023 | ETH | 4.00000000 | Customer Withdrawal |
| 2c0d504-1597-454b-9050-818ede55ab07 | 4/13/2023 | USD | 163.75000000 | Customer Withdrawal |
| ece26722-91b9-4edf-9e14-b8dd8c45d62 | 4/3/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| ece26722-91b9-4edf-9e14-b8dd8c45d62 | 4/3/2023 | USD | 673.00000000 | Customer Withdrawal |
| af26a0eb-c2cc-43d7-94d5-80d93d49ebfa | 4/3/2023 | BTC | 0.02969448 | Customer Withdrawal |
| af26a0eb-c2cc-43d7-94d5-80d93d49ebfa | 4/3/2023 | USD | 51.00000000 | Customer Withdrawal |
| 7482dd46-4569-4fe6-8a5c-11b9543a88d8 | 4/12/2023 | NEO | 0.09196236 | Customer Withdrawal |
| 7482dd46-4569-4fe6-8a5c-11b9543a88d8 | 4/4/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| cc6f6d38-ed84-4e6b-8abe-fa8c0a2d3e5 | 4/4/2023 | USDT | 11,000.00000000 | Customer Withdrawal |
| 7692bc65-1a49-4ffe-b05a-4d0abb485aa1 | 4/3/2023 | ROD | 1,959.00000000 | Customer Withdrawal |
| ff00d896-3da3-4151-8bdd-5c4b34c8bd8 | 4/2/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 78520-3830-4bd6-9f58-6b5a58c67fb5 | 4/11/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 2c0b504-1597-454b-9050-818ede55ab07 | 3/31/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 8522d872-3f1e-42c2-8b7e-8b9776683 | 4/4/2023 | USD | 183.80000000 | Customer Withdrawal |
| 8522d872-3f1e-42c2-8b7e-8b9776683 | 4/16/2023 | BTC | 0.20170000 | Customer Withdrawal |
| 8522d872-3f1e-42c2-9ce6-f1da8f78683 | 4/4/2023 | USDT | 489.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | 4/28/2023 | XRP | 25,999.00000000 | Customer Withdrawal |
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | 4/28/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | 4/29/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | 4/29/2023 | FLR | 7,031.08578900 | Customer Withdrawal |
| 898fb90c-8924-4288-803a-b47450203c5e | 4/4/2023 | USD | 28.74000000 | Customer Withdrawal |
| 078e8ba6-d46c-49d4-896f-9924e0ea6168 | 4/27/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 078e8ba6-d46c-49d4-896f-9924e0ea6168 | 4/28/2023 | ADA | 1,995.00000000 | Customer Withdrawal |
| 078e8ba6-d46c-49d4-896f-9924e0ea6168 | 4/28/2023 | XVG | 35,052.45028055 | Customer Withdrawal |
| 078e8ba6-d46c-49d4-896f-9924e0ea6168 | 4/7/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 7e29a7e2-23e4-4dc5-a5d8-7aa2b9c009c8 | 4/7/2023 | USD | 2,050.00000000 | Customer Withdrawal |
| 7e29a7e2-23e4-4dc5-a5d8-7aa2b9c009c8 | 4/14/2023 | USD | 96.95000000 | Customer Withdrawal |
| e3a85a9e-b6bc-47d0-82a9-2c98e224f85d | 4/5/2023 | ETH | 0.26604320 | Customer Withdrawal |
| e3a85a9e-b6bc-47d0-82a9-2c98e224f85d | 4/5/2023 | XRP | 187.93793530 | Customer Withdrawal |
| e3a85a9e-b6bc-47d0-82a9-2c98e224f85d | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e3a85a9e-b6bc-47d0-82a9-2c98e224f85d | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e3a85a9e-b6bc-47d0-82a9-2c98e224f85d | 4/5/2023 | BTC | 0.00429739 | Customer Withdrawal |
| c3f0dba4-3906-4be5-b6cb-f2bdcc0f771e | 4/4/2023 | USD | 2,532.60000000 | Customer Withdrawal |
| 04acc3c3-ff8e-4ae9-8ec4-ae4df2c2b65b | 4/29/2023 | SC | 6,552.33032787 | Customer Withdrawal |
| eebf482b-aa90-4b2d-84c6-1cbb200a623 | 4/4/2023 | ADA | 88.12533631 | Customer Withdrawal |
| 4477d81d-e2be-4c89-85c8-60abdf1057e5 | 4/2/2023 | BTC | 0.00399124 | Customer Withdrawal |
| a292825b-2dd6-4694-aee4-61bcbafc267f | 4/23/2023 | ANT | 197.50000000 | Customer Withdrawal |
| a292825b-2dd6-4694-aee4-61bcbafc267f | 4/13/2023 | BTC | 0.34944699 | Customer Withdrawal |
| a292825b-2dd6-4694-aee4-61bcbafc267f | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 11fa5ae3-110a-4049-825e-e3c68685a384 | 4/13/2023 | ADA | 4,247.69579408 | Customer Withdrawal |
| 11fa5ae3-110a-4049-825e-e3c68685a384 | 4/11/2023 | ADA | 4,028.59646295 | Customer Withdrawal |
| 4557d93e-5c4e-455e-add5-df1b0991df91 | 4/1/2023 | MATIC | 17.60087912 | Customer Withdrawal |
| 63f3907d-5371-48a6-8c36-c3e8d6f8f982 | 2/21/2023 | WAXP | 386.51500612 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/8/2023 | BSV | 0.56204387 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/22/2023 | BSV | 0.09990919 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/24/2023 | BSV | 115.88553328 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/24/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/22/2023 | ADA | 0.09940251 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/24/2023 | ADA | 6,643.59209504 | Customer Withdrawal |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | 3/24/2023 | ADA | 5,163.87032414 | Customer Withdrawal |
| ace154fb-4cf3-4c62-a67a-45d7b5810f92 | 4/15/2023 | BTC | 0.02630419 | Customer Withdrawal |
| ace154fb-4cf3-4c62-a67a-45d7b5810f92 | 4/11/2023 | USD | 2,046.08000000 | Customer Withdrawal |
| 27880150-0b49-4de1-a885-6ad18c008256 | 4/4/2023 | ADA | 612.08641843 | Customer Withdrawal |
| 35651c22-593f-4fcb-837c-6c6be97f599e | 4/23/2023 | XRP | 603.17650000 | Customer Withdrawal |
| 35651c22-593f-4fcb-837c-6c6be97f599e | 4/23/2023 | RVN | 3,297.70526445 | Customer Withdrawal |
| 35651c22-593f-4fcb-837c-6c6be97f599e | 4/23/2023 | TRX | 3,142.93668600 | Customer Withdrawal |
| d23b15dc-bcb0-440c-8a1a-e17d2f30c3a3 | 4/20/2023 | DOGE | 2,332.09757554 | Customer Withdrawal |
| d23b15dc-bcb0-440c-8a1a-e17d2f30c3a3 | 4/20/2023 | XLM | 419.09134618 | Customer Withdrawal |
| bcd41192-f863-4975-847c-a51ec8a85ec | 4/19/2023 | DGB | 35,088.76884842 | Customer Withdrawal |
| bcd41192-f863-4975-847c-a51ec8a85ec | 4/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f79a72fc-e401-496d-9576-c9abeea4067a0 | 4/10/2023 | USD | 1,208.78000000 | Customer Withdrawal |
| bed00951-0239-4e0e-bd60-949b3d6e0968 | 4/3/2023 | USD | 4,463.01000000 | Customer Withdrawal |
| db4f0729-632a-4cc6-886b-d004160363f6 | 4/8/2023 | LINK | 26.80000000 | Customer Withdrawal |
| db4f0729-632a-4cc6-886b-d004160363f6 | 4/8/2023 | LRC | 140.82682041 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | ADA | 900.34511319 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | HBAR | 8,060.81933533 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | DGB | 6,835.90072983 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | DOGE | 9,488.98649985 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | ENJ | 300.80790026 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | XEM | 2,652.08524907 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | TRX | 8,525.71614906 | Customer Withdrawal |
| 21399585-741b-4f1b-a8d8-cb3256f29052 | 4/29/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 2d6edb4-d16d-49f71-9e73-91ae5c28f381 | 4/17/2023 | USD | 110.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d179b159-225a-4097-adf4-5b51a6bc0e18 | 4/30/2023 | BSV | 134.99899092 | Customer Withdrawal |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | 4/30/2023 | ENJ | 9,975.00000000 | Customer Withdrawal |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | 4/30/2023 | XEM | 19,996.00000000 | Customer Withdrawal |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | 4/30/2023 | USD | 0.08992001 | Customer Withdrawal |
| a9ade54f-b233-4cba-a8eb-58cf47496c93 | 4/4/2023 | USD | 30.51000000 | Customer Withdrawal |
| a9ade54f-b233-4cba-a8eb-58cf47496c93 | 4/4/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| ae2650c0-3004-4e92-9054-875684526b2 | 3/31/2023 | ALGO | 257.20000000 | Customer Withdrawal |
| ae2650c0-3004-4e92-9054-875684526b2 | 3/31/2023 | BTC | 0.01370619 | Customer Withdrawal |
| ae2650c0-3004-4e92-9054-875684526b2 | 4/20/2023 | USD | 19.27000000 | Customer Withdrawal |
| 06ea7049-7e2e-4da1-96ec-754809b73125 | 4/15/2023 | RDD | 357,838.78769631 | Customer Withdrawal |
| 06ea7049-7e2e-4da1-96ec-754809b73125 | 4/13/2023 | RDD | 215,908.97824276 | Customer Withdrawal |
| 06ea7049-7e2e-4da1-96ec-754809b73125 | 4/5/2023 | USDT | 208.35548916 | Customer Withdrawal |
| f51ed9f5-ac56-47da-87ec-89aa74757137 | 4/5/2023 | WAXP | 18.54842272 | Customer Withdrawal |
| 4c155dec-0427-4900-a983-af372b91bedc | 4/14/2023 | SHIB | 2,795,037.00000000 | Customer Withdrawal |
| 4c155dec-0427-4900-a983-af372b91bedc | 4/14/2023 | SHIB | 3,885,037.00000000 | Customer Withdrawal |
| 4c155dec-0427-4900-a983-af372b91bedc | 4/14/2023 | SHIB | 1,485,037.00000000 | Customer Withdrawal |
| 4c155dec-0427-4900-a983-af372b91bedc | 4/14/2023 | SHIB | 2,913,767.00000000 | Customer Withdrawal |
| 4c155dec-0427-4900-a983-af372b91bedc | 4/6/2023 | USD | 137.41000000 | Customer Withdrawal |
| 977f4f05-8773-446a-a9dd-c99505d618fc | 4/7/2023 | SC | 27,551.55602949 | Customer Withdrawal |
| 977f4f05-8773-446a-a9dd-c99505d618fc | 4/7/2023 | SC | 9.90000000 | Customer Withdrawal |
| b9bc04ca-696f-4970-971c-b5789106de24 | 4/28/2023 | ETH | 0.15563466 | Customer Withdrawal |
| 1ca2cedb-75f5-4449-9003-48cbaa37a3e7 | 4/29/2023 | XVG | 414.71471013 | Customer Withdrawal |
| 1ca2cedb-75f5-4449-9003-48cbaa37a3e7 | 4/29/2023 | XVG | 2,030.71428571 | Customer Withdrawal |
| 1ca2cedb-75f5-4449-9003-48cbaa37a3e7 | 4/29/2023 | XLM | 2,105.65280803 | Customer Withdrawal |
| 1ca2cedb-75f5-4449-9003-48cbaa37a3e7 | 4/29/2023 | FLR | 88.56074008 | Customer Withdrawal |
| 7ccc590-19ab-414e-a19e-a36b743006b6 | 4/8/2023 | ETH | 0.03695150 | Customer Withdrawal |
| 83eba139-78f7-44f5-9d0c-9d8fb-81d5ff00 | 3/6/2023 | USD | 1,167.54000000 | Customer Withdrawal |
| 34fecf4b-8cff-425f-b2aa-2a45c0643ce | 4/17/2023 | HBAR | 11,434.38057170 | Customer Withdrawal |
| 34fecf4b-8cff-425f-b2aa-2a45c0643ce | 4/17/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 34fecf4b-8cff-425f-b2aa-2a45c0643ce | 4/17/2023 | SHIB | 11,900,056.19361970 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | BSV | 7.43533899 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | ETH | 3.99480000 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | ETH | 0.99480000 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | BCH | 7.45533899 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | GRS | 240.32870467 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | VTC | 1,998.98000000 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | BTC | 0.89489693 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e8951eca-338b-4a38-9e8c-a0d930e90869 | 4/30/2023 | ETHW | 4.99730000 | Customer Withdrawal |
| e59f585-89eb-49d4-b691-58fa1998330b | 4/12/2023 | USD | 656.26000000 | Customer Withdrawal |
| daa0cc17-8040-4de6-8946-c9a9e3947b80 | 4/2/2023 | BTC | 0.17134356 | Customer Withdrawal |
| 87db50ca-b05a-43c7-957e-582050132cff0 | 4/27/2023 | XLM | 134.12633237 | Customer Withdrawal |
| 48d4d59-de5a-433b-b0be-c52b31531b14 | 3/31/2023 | ETH | 0.41078455 | Customer Withdrawal |
| 450cf6d1-02ce-481e-b2c9-0f1132c155e1 | 3/16/2023 | USDT | 2,700.98951681 | Customer Withdrawal |
| 450cf6d1-02ce-481e-b2c9-0f1132c155e1 | 4/4/2023 | BTC | 0.42415401 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/15/2023 | LTC | 1.20888916 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/15/2023 | LTC | 1.16296150 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/27/2023 | LTC | 1.08200002 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/17/2023 | LTC | 0.57000000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/17/2023 | LTC | 0.09000000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/23/2023 | LTC | 0.84000000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/17/2023 | LTC | 0.07700000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/23/2023 | LTC | 0.81200000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/17/2023 | LTC | 0.58000000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/17/2023 | LTC | 0.40944944 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/22/2023 | LTC | 1.00000000 | Customer Withdrawal |
| d519c51a-011e-4cfa-9490-df70cad0bf0 | 3/28/2023 | USD | 60.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57d93b3b-faf6-49e4-8758-ad9853fa1420 | 4/6/2023 | XRP | 74.21685658 | Customer Withdrawal |
| 3e01f1f6-5982-43c7-bf00-1ac47f4f03c78 | 4/14/2023 | HBAR | 2,250.16148854 | Customer Withdrawal |
| 3e01f1f6-5982-43c7-bf00-1ac47f4f03c78 | 4/20/2023 | ALGO | 526.87604645 | Customer Withdrawal |
| 9925e926-2f69-4ee9-98c8-d6d20e82698a | 4/5/2023 | LINK | 49.17173467 | Customer Withdrawal |
| 9925e926-2f69-4ee9-98c8-d6d20e82698a | 4/5/2023 | USD | 1,285.23000000 | Customer Withdrawal |
| 2731b2bd-b154-4b62-b6df-1cd4828c86c5 | 4/5/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 11,017.97438901 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/26/2023 | ADA | 324.66191316 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 771e2c80-ee07-40e0-b921-55e492319166e | 4/4/2023 | DOT | 3.53181072 | Customer Withdrawal |
| 771e2c80-ee07-40e0-b921-55e492319166e | 4/4/2023 | ETH | 0.07431460 | Customer Withdrawal |
| 771e2c80-ee07-40e0-b921-55e492319166e | 4/4/2023 | ADA | 337.85806509 | Customer Withdrawal |
| 771e2c80-ee07-40e0-b921-55e492319166e | 4/4/2023 | BTC | 0.03952233 | Customer Withdrawal |
| 0cda3d43-0c34-4f60-877f-8b003d8c3e78d | 4/29/2023 | ANKR | 2,060.26082563 | Customer Withdrawal |
| 0cda3d43-0c34-4f60-877f-8b003d8c3e78d | 4/26/2023 | ADA | 82.40561820 | Customer Withdrawal |
| c52d4556-5a94-42f9-bd05-9b59ee60cf1d | 4/4/2023 | USDC | 24.70270591 | Customer Withdrawal |
| aff2fd13-9a7c-4c1b-aaec-87d1a4445ff0 | 4/5/2023 | BTC | 0.00322434 | Customer Withdrawal |
| d9e6bffc-b6f3-4a14-af59-794f1ee91b2c | 4/8/2023 | BTC | 0.00490251 | Customer Withdrawal |
| 029743da-b03c-4a9e-9f30-04799588bed4 | 4/9/2023 | LRC | 78.20112548 | Customer Withdrawal |
| 029743da-b03c-4a9e-9f30-04799588bed4 | 4/4/2023 | ETH | 0.09610000 | Customer Withdrawal |
| 029743da-b03c-4a9e-9f30-04799588bed4 | 4/4/2023 | ETH | 27.29003310 | Customer Withdrawal |
| 029743da-b03c-4a9e-9f30-04799588bed4 | 4/14/2023 | ADA | 2.20879282 | Customer Withdrawal |
| 04a99df8-8594-4630-885b-2dcd31421841 | 4/5/2023 | USD | 97.57000000 | Customer Withdrawal |
| a858bfd6-270e-4d7a-81a4-cbb721e0107e | 4/5/2023 | USD | 29.47000000 | Customer Withdrawal |
| 23fb205c-c740-4c8f-a27c-8b95be4d3c04 | 4/3/2023 | XLM | 4,886.94000000 | Customer Withdrawal |
| 23fb205c-c740-4c8f-a27c-8b95be4d3c04 | 4/12/2023 | BTC | 0.00284257 | Customer Withdrawal |
| 3a1b96ea-66d2-4fdb-a2d0-96ec7bb6b436 | 4/6/2023 | DOGE | 2,855.04443924 | Customer Withdrawal |
| 84548c3a-9442-4152a-a640-cc4349053 | 4/8/2023 | USD | 0.00022069 | Customer Withdrawal |
| 051e54d6-4129-4a59-8a6b-2174137c88be | 4/28/2023 | LPT | 106.09307394 | Customer Withdrawal |
| adc7bb5-2d90-4999-b734-8dede2cb605c6 | 4/6/2023 | ETH | 0.11958068 | Customer Withdrawal |
| 0a6d9f1e-e542-47d4-a4d0-f877-b84e3c606 | 4/9/2023 | ETH | 0.30132696 | Customer Withdrawal |
| 0a6d9f1e-e542-47d4-a4d0-f877-b84e3c606 | 4/8/2023 | XLM | 1,999.35159044 | Customer Withdrawal |
| 0a6d9f1e-e542-47d4-a4d0-f877-b84e3c606 | 4/28/2023 | USD | 463.53971179 | Customer Withdrawal |
| 0a6d9f1e-e542-47d4-a4d0-f877-b84e3c606 | 4/12/2023 | USD | 25.80000000 | Customer Withdrawal |
| 6a1846ca-442a-4ba3-8390-9275c3572c86 | 4/2/2023 | QNT | 0.43750075 | Customer Withdrawal |
| 6a1846ca-442a-4ba3-8390-9275c3572c86 | 4/7/2023 | BTC | 3.19994663 | Customer Withdrawal |
| 6a1846ca-442a-4ba3-8390-9275c3572c86 | 4/7/2023 | HBAR | 19,669.01511289 | Customer Withdrawal |
| c759d67-cac5-47a7-b5aa-80232e7ab070 | 4/5/2023 | ETH | 3.87062751 | Customer Withdrawal |
| b0542e53-510b-40bc-b73a-532f1f809c5 | 3/31/2023 | LINK | 7.99910000 | Customer Withdrawal |
| b0542e53-510b-40bc-b73a-532f1f809c5 | 3/31/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| b0542e53-510b-40bc-b73a-532f1f809c5 | 3/31/2023 | DOGE | 98.80000000 | Customer Withdrawal |
| b0542e53-510b-40bc-b73a-532f1f809c5 | 3/31/2023 | XLM | 10,143.94781152 | Customer Withdrawal |
| e5e25b1-59a5-4e9d-bf14-dd96438677e1 | 4/27/2023 | BTC | 0.00350519 | Customer Withdrawal |
| 19345779-0663-4737-8c84-419c5347c8b87 | 4/9/2023 | ETH | 0.12270000 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 4/7/2023 | XRP | 0.93898536 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 4/7/2023 | ETH | 0.09900000 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 2/9/2023 | MANA | 915.00000000 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 2/9/2023 | BTC | 2,530.81538300 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 4/7/2023 | DOGE | 20,000.00000000 | Customer Withdrawal |
| e46a4dc0-7339-4c4a-8dba-9f3ccc06d8e8 | 4/7/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 6cda7dbb-508b-4408-b055-e8420e0e6f0f | 3/10/2023 | BTC | 0.00617921 | Customer Withdrawal |
| 6cda7dbb-508b-4408-b055-e8420e0e6f0f | 2/10/2023 | BTC | 0.00027921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ad32ab0-a06e-4383-9380-be3538b2b830 | 4/6/2023 | USD | 154.81000000 | Customer Withdrawal |
| f101077fb-1189-412c-a203-65d7effb342a | 4/6/2023 | USD | 130.95000000 | Customer Withdrawal |
| 5d91f439-67d5-4e5b-a398-958cc6 db85 | 4/7/2023 | ETH | 0.28543830 | Customer Withdrawal |
| 5d91f438-67d5-4e5b-a398-958cc6db985 | 4/5/2023 | RVN | 18,530.54000000 | Customer Withdrawal |
| 5d91f438-67d5-4e5b-a398-958cc6db985 | 4/5/2023 | XLM | 199.67000000 | Customer Withdrawal |
| 186c4e82-f436-4325-a03b-1125e5330d1 | 4/7/2023 | WAXP | 567.13924548 | Customer Withdrawal |
| 186c4e82-f436-4325-a03b-1125e5330d1 | 4/30/2023 | DGB | 31,055.28000000 | Customer Withdrawal |
| 186c4e82-f436-4325-a03b-1125e5330d1 | 4/30/2023 | DOGE | 461.78922468 | Customer Withdrawal |
| 186c4e82-f436-4325-a03b-1125e5330d1 | 4/30/2023 | TRX | 697.05773648 | Customer Withdrawal |
| 37b465de-96d4-44b5-81aa-276ff5ab30d2 | 4/7/2023 | LINK | 88.37274695 | Customer Withdrawal |
| 37b465de-96d4-44b5-81aa-276ff5ab30d2 | 4/7/2023 | DGB | 6,326.38154909 | Customer Withdrawal |
| 37b465de-96d4-44b5-81aa-276ff5ab30d2 | 4/7/2023 | BTC | 0.01596496 | Customer Withdrawal |
| 37b465de-96d4-44b5-81aa-276ff5ab30d2 | 4/7/2023 | USD | 31.00000000 | Customer Withdrawal |
| 8f421a9e-7201-477a-b8f5-671 6c88b7e1 | 4/14/2023 | LINK | 90.00000000 | Customer Withdrawal |
| 8f421a9e-7201-477a-b8f5-671 6c88b7e1 | 4/14/2023 | LINK | 99.32000000 | Customer Withdrawal |
| 8f421a9e-7201-477a-b8f5-671 6c88b7e1 | 4/14/2023 | LINK | 60.64083467 | Customer Withdrawal |
| b068ef42-d398-4a17-9b42-c8fc8b3b49 | 4/7/2023 | USD | 749.00000000 | Customer Withdrawal |
| 887f480-42a4-4fcf-a04d-67123a7f0868 | 4/7/2023 | BTC | 0.00651000 | Customer Withdrawal |
| 887f480-42a4-4fcf-a04d-67123a7f0868 | 4/7/2023 | BTC | 0.99611000 | Customer Withdrawal |
| 887f480-42a4-4fcf-a04d-67123a7f0868 | 4/7/2023 | BTC | 136.30283 | Customer Withdrawal |
| 887f480-42a4-4fcf-a04d-67123a7f0868 | 4/7/2023 | BTC | 0.53363414 | Customer Withdrawal |
| c2333056-5a4d-411f-9705-79955024cd | 4/4/2023 | BTC | 0.00500000 | Customer Withdrawal |
| c2333056-5a4d-411f-9705-79955024cd | 4/4/2023 | USD | 9,910.00000000 | Customer Withdrawal |
| 46ee5c85-d3ab-4e03-99e0-5a06be0a6cd | 4/4/2023 | USD | 16,000.00000000 | Customer Withdrawal |
| 4ac5a3dc-d9a6-4175-8d57-2b90a5a4 | 4/17/2023 | USD | 79.01000000 | Customer Withdrawal |
| 0a19c33b-0e6d-438a-9e61-4ea7-c9661d0 | 4/22/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 8f5da05d-2cd9-4664-9057-e2cb90bd90d | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| 8f5da05d-2cd9-4664-9057-e2cb90bd90d | 4/17/2023 | USD | 88.57000000 | Customer Withdrawal |
| 0a77c63-50b4-4c28-a71d-399e918aaf0d | 4/17/2023 | ETH | 1.99970000 | Customer Withdrawal |
| 0a77c63-50b4-4c28-a71d-399e918aaf0d | 4/17/2023 | ETH | 0.99970000 | Customer Withdrawal |
| 0a77c63-50b4-4c28-a71d-399e918aaf0d | 4/17/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 7e9042d7-6a9c-47c1-8d45-d0e7c8d5060b | 4/4/2023 | ETH | 0.04930000 | Customer Withdrawal |
| 7e9042d7-6a9c-47c1-8d45-d0e7c8d5060b | 4/4/2023 | ETH | 0.09030000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/4/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| c1c522a-8f25-4805-8d0d-2a8896c4c3a | 4/5/2023 | USD | 70.00000000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/5/2023 | USD | 41.52000000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/5/2023 | USD | 10.17000000 | Customer Withdrawal |
| f5f22ce-df62-4999-9057-24fdd0fb6e18 | 4/5/2023 | USD | 31.76000000 | Customer Withdrawal |
| 001f22ce-ff4c-4999-b057-0fdfb5ed5df3 | 4/4/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 4fd55239-b4c3-4906-a51e-c2e539f08a6 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| b4f90d1e-8ce7-4df2-a4af-ed58b3d38d2 | 4/4/2023 | BTC | 0.03000000 | Customer Withdrawal |
| b4f90d1e-8ce7-4df2-a4af-ed58b3d38d2 | 4/4/2023 | BTC | 0.00500000 | Customer Withdrawal |
| f6f23e6d-c7c6-49ab-8a02-bef4a90e66e8 | 4/4/2023 | GLM | 0.26680000 | Customer Withdrawal |
| f6f23e6d-c7c6-49ab-8a02-bef4a90e66e8 | 4/11/2023 | XRP | 29.00000000 | Customer Withdrawal |
| f6f23e6d-c7c6-49ab-8a02-bef4a90e66e8 | 4/4/2023 | XLM | 13,500.87000000 | Customer Withdrawal |
| f8dca0d0-6a0e-4699-a5de-ba0d0c6a8af | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/5/2023 | USD | 26.25000000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/5/2023 | USD | 35.25000000 | Customer Withdrawal |
| 79b6037-eb1f-4e5b-9c3d-f30c4e5e8b2 | 4/5/2023 | USD | 15.17000000 | Customer Withdrawal |
| 4fd55239-b4c3-4906-a51e-c2e539f08a6 | 2/5/2023 | USD | 31.21032359 | Customer Withdrawal |
| 4fd55239-b4c3-4906-a51e-c2e539f08a6 | 4/4/2023 | ETH | 5.00000000 | Customer Withdrawal |
| 44b32bb-b4c3-4906-a51e-c2e539f08a6 | 4/4/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 44b32bb-b4c3-4906-a51e-c2e539f08a6 | 4/4/2023 | USD | 41.33000000 | Customer Withdrawal |
| b4f90d1e-8ce7-4df2-a4af-ed58b3d38d2 | 4/4/2023 | BTC | 0.00390000 | Customer Withdrawal |
| b4f90d1e-8ce7-4df2-a4af-ed58b3d38d2 | 4/4/2023 | FLR | 3,000.00000000 | Customer Withdrawal |
| b4f90d1e-8ce7-4df2-a4af-ed58b3d38d2 | 4/14/2023 | FLR | 295.89203359 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98c2c67c-6872-4511-bba5-bc222b74eb1f | 4/11/2023 | USD | 473.24000000 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 3/30/2023 | ETH | 0.04751340 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 3/30/2023 | ETH | 0.05417885 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 4/5/2023 | ETH | 0.04886000 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 4/6/2023 | USDC | 3,896.00000000 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 3/30/2023 | USDC | 1,528.40000000 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 4/3/2023 | BTC | 0.07721708 | Customer Withdrawal |
| 8a3499bf-f36b-4aee-ba24-f13af14f9cff | 3/31/2023 | BTC | 0.03849590 | Customer Withdrawal |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | 4/4/2023 | DOGE | 1,185.76031176 | Customer Withdrawal |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | 4/13/2023 | USD | 187.31000000 | Customer Withdrawal |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | 4/13/2023 | USD | 1,773.00000000 | Customer Withdrawal |
| 99eec797-1758-41ed-b627-5c73a248b432 | 4/12/2023 | USD | 1,342.91000000 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 4/4/2023 | ETH | 0.46843609 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 4/4/2023 | ADA | 157.48565798 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 4/4/2023 | DOGE | 4,128.23089828 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 4/4/2023 | BTC | 0.08598279 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 3/31/2023 | BTC | 0.00065000 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 3/31/2023 | BTC | 0.00065000 | Customer Withdrawal |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | 3/31/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 27321b4f-d9e7-471d-9b09-047677e32672 | 4/13/2023 | USD | 265.11000000 | Customer Withdrawal |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | 4/17/2023 | BCH | 0.08392611 | Customer Withdrawal |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | 4/17/2023 | ADA | 21.74638158 | Customer Withdrawal |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | 4/17/2023 | DGB | 2,002.80000000 | Customer Withdrawal |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | 4/17/2023 | DOGE | 715.33900650 | Customer Withdrawal |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | 4/17/2023 | BTC | 0.00212996 | Customer Withdrawal |
| 11fed34e-cd6c-46f0-bb29-d516636bde22 | 4/29/2023 | DOGE | 6,034.42719689 | Customer Withdrawal |
| 7b84b04f-a6d0-46c6-8166-5ebb002fbf15 | 4/24/2023 | USD | 1,427.43000000 | Customer Withdrawal |
| 153d5f69-0806-4347-9d00-93faccedd63b | 4/27/2023 | XRP | 513.00000000 | Customer Withdrawal |
| 153d5f69-0806-4347-9d00-93faccedd63b | 4/27/2023 | WAXP | 2,982.19463645 | Customer Withdrawal |
| 153d5f69-0806-4347-9d00-93faccedd63b | 4/27/2023 | XLM | 1,031.98001232 | Customer Withdrawal |
| 153d5f69-0806-4347-9d00-93faccedd63b | 4/27/2023 | ENJ | 1,597.05363025 | Customer Withdrawal |
| 153d5f69-0806-4347-9d00-93faccedd63b | 4/27/2023 | TRX | 1,673.98755600 | Customer Withdrawal |
| 3a49f906-2e91-42e9-9f4b-2691965ef4ab | 4/4/2023 | USD | 386.01000000 | Customer Withdrawal |
| 3a49f906-2e91-42e9-9f4b-2691965ef4ab | 4/4/2023 | USD | 377.28000000 | Customer Withdrawal |
| 49bcb7ac-dee0-4213-9a8d-a22c84e982ec | 4/27/2023 | XRP | 724.00000000 | Customer Withdrawal |
| 7b0d0aea-da8c-4ea0-8aee-61691c597277 | 4/13/2023 | SHIB | 29,266,961.00000000 | Customer Withdrawal |
| 7b0d0aea-da8c-4ea0-8aee-61691c597277 | 4/13/2023 | SHIB | 28,582,700.17341670 | Customer Withdrawal |
| 7b0d0aea-da8c-4ea0-8aee-61691c597277 | 4/14/2023 | USD | 165.42000000 | Customer Withdrawal |
| 7b0d0aea-da8c-4ea0-8aee-61691c597277 | 4/14/2023 | USD | 131.99000000 | Customer Withdrawal |
| 97422abe-f212-43d1-871c-80daae963632 | 4/28/2023 | DOGE | 4,289.76867379 | Customer Withdrawal |
| d9b18584-84c1-492f-a762-1b961400333a8 | 4/1/2023 | DOT | 116.56831357 | Customer Withdrawal |
| d9b18584-84c1-492f-a762-1b961400333a8 | 4/1/2023 | GRT | 1,155.67000000 | Customer Withdrawal |
| b0bd2a5d-a549-49bb-8644-078b20533fbd | 4/11/2023 | GLM | 1,440.25388598 | Customer Withdrawal |
| b0bd2a5d-a549-49bb-8644-078b20533fbd | 4/11/2023 | BAT | 70.00000000 | Customer Withdrawal |
| b0bd2a5d-a549-49bb-8644-078b20533fbd | 4/11/2023 | BAT | 1,367.17089921 | Customer Withdrawal |
| 564bd829-572f-4fe8-a159-bcec915750c3 | 4/29/2023 | VTC | 47.98000000 | Customer Withdrawal |
| b0989d29-2475-4da7-834f-0e1f72035db | 4/6/2023 | USD | 215.35000000 | Customer Withdrawal |
| 1d0f9117-611e-42c6-b395-72d04f187fc3 | 4/8/2023 | ETH | 0.06487630 | Customer Withdrawal |
| e63158cc-ad07-40e1-af30-d4e95e6d767d | 4/4/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| e63158cc-ad07-40e1-af30-d4e95e6d767d | 4/4/2023 | HBAR | 6,979.00000000 | Customer Withdrawal |
| e63158cc-ad07-40e1-af30-d4e95e6d767d | 4/4/2023 | BTC | 0.03453944 | Customer Withdrawal |
| 8a65ca96-7395-4494-84fb-8c75b06145ee | 4/19/2023 | ETC | 16.64713986 | Customer Withdrawal |
| 8a65ca96-7395-4494-84fb-8c75b06145ee | 4/19/2023 | ETH | 1.14426278 | Customer Withdrawal |
| 8a65ca96-7395-4494-84fb-8c75b06145ee | 4/19/2023 | ADA | 485.34809204 | Customer Withdrawal |
| 8a65ca96-7395-4494-84fb-8c75b06145ee | 4/19/2023 | DOGE | 5,063.66263088 | Customer Withdrawal |
| 6722adae-4ed0-489f-8986-d771846e6d9 | 4/5/2023 | ADA | 46.23557273 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/16/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/24/2023 | XRP | 379.00000000 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/16/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/16/2023 | DGB | 2,421.03890000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/17/2023 | CVC | 107.00000000 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/16/2023 | BTC | 0.13761940 | Customer Withdrawal |
| 91df31ad-8dd6-4953-88fb-be4f07a5c57c | 4/17/2023 | FLR | 57.40610000 | Customer Withdrawal |
| e6f89ec5-6131-416c-b1fa-178b765e71ae | 4/4/2023 | ETH | 0.21188385 | Customer Withdrawal |
| e6f89ec5-6131-416c-b1fa-178b765e71ae | 4/28/2023 | SYS | 9.99980000 | Customer Withdrawal |
| a5b00d4f-b852-4871-9090-943a01fe2924 | 4/21/2023 | BTC | 0.02752892 | Customer Withdrawal |
| d6711a02-fdf-4078-827a-2a5e2c2f52a4 | 4/5/2023 | ADA | 5.91067676 | Customer Withdrawal |
| e049cb11-47e1-481a-89d4-4a4aed6de136 | 2/9/2023 | XLM | 859.65000000 | Customer Withdrawal |
| 0e67569c-b392-460b-9864-0fb2e15e8f0d | 4/4/2023 | XLM | 3,311.87726117 | Customer Withdrawal |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | 4/29/2023 | ETH | 0.19480000 | Customer Withdrawal |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | 4/29/2023 | ETH | 1.60083274 | Customer Withdrawal |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | 4/29/2023 | DOGE | 3,911.38462408 | Customer Withdrawal |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | 4/29/2023 | XLM | 953.26301415 | Customer Withdrawal |
| afd95cc2-c254-4110-a54a-e79cd4f2e9f0 | 4/1/2023 | ADA | 7.01130213 | Customer Withdrawal |
| afd95cc2-c254-4110-a54a-e79cd4f2e9f0 | 3/31/2023 | DOGE | 172.15193776 | Customer Withdrawal |
| afd95cc2-c254-4110-a54a-e79cd4f2e9f0 | 3/31/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 0aea7a70-cfd2-4587-ab07-146f0443fe5d | 4/4/2023 | USD | 1,677.28000000 | Customer Withdrawal |
| 11ece1db-1682-4191-ab32-c3b5-136bc5a5a | 4/29/2023 | USD | 267.00000000 | Customer Withdrawal |
| 1ac71680-8445-47d2-af51-8f296d54c6f5 | 3/31/2023 | USD | 26.25000000 | Customer Withdrawal |
| 11b79a1d-af8a-442b-a9c3-14afe4db3254 | 4/27/2023 | USD | 158.00000000 | Customer Withdrawal |
| f0222775-2155-4844-b0fb-c1ee8de7a00b | 4/26/2023 | ADA | 497.50000000 | Customer Withdrawal |
| f0222775-2155-4844-b0fb-c1ee8de7a00b | 2/9/2023 | BTTOLD | 2,319.63376600 | Customer Withdrawal |
| f0222775-2155-4844-b0fb-c1ee8de7a00b | 4/26/2023 | DOGE | 675.13838358 | Customer Withdrawal |
| f0222775-2155-4844-b0fb-c1ee8de7a00b | 4/26/2023 | TRX | 9,438.61741700 | Customer Withdrawal |
| 00048807-a09c-4b3e-a83f-84728b0697a6 | 4/18/2023 | USD | 193.77000000 | Customer Withdrawal |
| a667765d-c0b5-4e15-a06a-0cd41726f2b8 | 4/12/2023 | USD | 1,125.13000000 | Customer Withdrawal |
| a667765d-c0b5-4e15-a06a-0cd41726f2b8 | 4/5/2023 | USD | 3.86000000 | Customer Withdrawal |
| d88b1c5a-6000-4129-89f7-b04dac57c087 | 4/1/2023 | ADA | 173.79702382 | Customer Withdrawal |
| d88b1c5a-6000-4129-89f7-b04dac57c087 | 3/31/2023 | SC | 109,584.91203980 | Customer Withdrawal |
| d88b1c5a-6000-4129-89f7-b04dac57c087 | 3/31/2023 | DOGE | 40,158.43554727 | Customer Withdrawal |
| d88b1c5a-6000-4129-89f7-b04dac57c087 | 3/31/2023 | BTC | 0.00320097 | Customer Withdrawal |
| d88b1c5a-6000-4129-89f7-b04dac57c087 | 3/31/2023 | BTC | 0.02455712 | Customer Withdrawal |
| b3357c2f-e08e-4ba1-aa9e-dbd50e056647 | 4/29/2023 | BSV | 6.82219000 | Customer Withdrawal |
| b3357c2f-e08e-4ba1-aa9e-dbd50e056647 | 4/23/2023 | BCH | 6.82219000 | Customer Withdrawal |
| 2eb0d06e-9874-4c03-8c17-8c4d9f19e8a0 | 4/27/2023 | BTC | 0.20710408 | Customer Withdrawal |
| b69d1dca-52ff-424d-95bf-923c1f1f0d22 | 4/3/2023 | WAXP | 5,317.83000000 | Customer Withdrawal |
| b69d1dca-52ff-424d-95bf-923c1f1f0d22 | 4/3/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| b69d1dca-52ff-424d-95bf-923c1f1f0d22 | 4/3/2023 | XEM | 5,790.01808937 | Customer Withdrawal |
| b69d1dca-52ff-424d-95bf-923c1f1f0d22 | 4/3/2023 | XEM | 9.00000000 | Customer Withdrawal |
| f4f93109-b49c-440e-aa6a-1e61ebcf35d6 | 4/28/2023 | ETH | 0.04340736 | Customer Withdrawal |
| f4f93109-b49c-440e-aa6a-1447ebcf39fc | 4/28/2023 | ADA | 1,859.73600565 | Customer Withdrawal |
| a67535ec-f48d-4809-9fc2-3acc2091c39e | 4/22/2023 | LSK | 4.90000000 | Customer Withdrawal |
| a67535ec-f48d-4809-9fc2-3acc2091c39e | 4/22/2023 | ALGO | 95.98009310 | Customer Withdrawal |
| a67535ec-f48d-4809-9fc2-3acc2091c39e | 4/22/2023 | XEM | 13.00000000 | Customer Withdrawal |
| a67535ec-f48d-4809-9fc2-3acc2091c39e | 4/7/2023 | USD | 0.06000000 | Customer Withdrawal |
| d7bd1cf6-5e8b-460f-987b-cf21c15f50ce | 4/8/2023 | BTC | 0.00366357 | Customer Withdrawal |
| d7bd1cf6-5e8b-460f-987b-cf21c15f50ce | 2/24/2023 | USD | 901.88000000 | Customer Withdrawal |
| 8bc096eb-a769-42d2-aad0-ac5dea0c7a2 | 4/7/2023 | ADA | 4,414.84507042 | Customer Withdrawal |
| 8bc096eb-a769-42d2-aad0-ac5dea0c7a2 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | LSK | 45.87833602 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | WAVES | 125.99137579 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | XRP | 446.21623596 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | FIRO | 24.62830118 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | XEM | 19,085.20025843 | Customer Withdrawal |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | 4/19/2023 | LBC | 441.35168142 | Customer Withdrawal |
| a0429037-a80a-4a8f-b560-258a39b51002 | 4/7/2023 | USD | 704.21000000 | Customer Withdrawal |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | 4/29/2023 | ADA | 504.88000000 | Customer Withdrawal |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | 4/29/2023 | ADA | 1,874.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | 4/29/2023 | ALGO | 1,195.64820774 | Customer Withdrawal |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | 4/29/2023 | TRX | 15.27883028 | Customer Withdrawal |
| 4e150c84-9253-4a02-975a-932b5a8264f8 | 4/21/2023 | ETH | 0.18969854 | Customer Withdrawal |
| 4e150c84-9253-4a02-975a-932b5a8264f8 | 4/21/2023 | ADA | 627.97010225 | Customer Withdrawal |
| 462bacf5-4511-4544-a631-9cb9ca257999 | 2/9/2023 | BTTOLD | 185.18153400 | Customer Withdrawal |
| 50330af0-ac16-46aa-9ec3-4fe1b95d86c | 4/5/2023 | ALGO | 26.63777000 | Customer Withdrawal |
| b8b52f51-cf55-470e-99ce-7453880636536 | 4/26/2023 | USDT | 33.46680000 | Customer Withdrawal |
| b8b52f51-cf55-470e-99ce-7453880636536 | 4/2/2023 | BTC | 0.00443855 | Customer Withdrawal |
| b8b52f51-cf55-470e-99ce-7453880636536 | 4/2/2023 | BTC | 0.00547487 | Customer Withdrawal |
| a7fee451-82e8-4171-b553-fe1c000cc4f1 | 4/28/2023 | QTUM | 1,391.83284984 | Customer Withdrawal |
| eba10bfd-9c04-4ee9-83d7-e4fc9f1a1e79d | 4/30/2023 | XLM | 1,581.04464197 | Customer Withdrawal |
| 17f9ca29-e963-4e11-928b-7c15d278b4df | 4/14/2023 | USD | 263.47000000 | Customer Withdrawal |
| 5d08f904-52e3-41d6-ba21-87be40f9c08e | 4/29/2023 | ADA | 752.37270297 | Customer Withdrawal |
| e1ee6ec-4b20-4510-a051-d9c5511d0242 | 4/17/2023 | USD | 26.216.95000000 | Customer Withdrawal |
| 6b843e9a-1bbd-4c3d-b8a1-a401f58fe4a5a | 3/31/2023 | BTC | 0.07248254 | Customer Withdrawal |
| 2b7b7d9c-99ce-400e-a2a8-4e6c0ee57a4a | 4/19/2023 | ETH | 3.94420000 | Customer Withdrawal |
| 00c38b6c-b97f-4521-9271-5e687403360 | 4/17/2023 | BSV | 0.09909459 | Customer Withdrawal |
| 00c38b6c-b97f-4521-9271-5e687403360 | 4/17/2023 | DGB | 1,522.71028155 | Customer Withdrawal |
| e2c3fcb3-f983-4393-ba91-258d12e99919 | 4/11/2023 | USD | 1,717.02000000 | Customer Withdrawal |
| 8280e1e0-b6b4-49e0-919b-74538f3636536 | 4/26/2023 | SC | 11,070.06491754 | Customer Withdrawal |
| 8280e1e0-b6b4-49e0-919b-74538f3636536 | 4/26/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 8280e1e0-b6b4-49e0-919b-74538f3636536 | 4/26/2023 | RVN | 318.73000000 | Customer Withdrawal |
| 90d7ff6b-d8f1-4325-94e2-a4ebeb7a0e62 | 4/26/2023 | BSV | 0.27328790 | Customer Withdrawal |
| 90d7ff6b-d8f1-4325-94e2-a4ebeb7a0e62 | 4/26/2023 | BCH | 0.27328790 | Customer Withdrawal |
| 90d7ff6b-d8f1-4325-94e2-a4ebeb7a0e62 | 4/26/2023 | ADA | 0.08833254 | Customer Withdrawal |
| c072332f-8fc6-4059-bfc3-b97ff83832536 | 4/13/2023 | ADA | 169.71885654 | Customer Withdrawal |
| c6ab7871-5602-4896-bf06-ca0e3eeef13ec | 4/7/2023 | ETH | 0.76756918 | Customer Withdrawal |
| c6ab7871-5602-4896-bf06-ca0e3eeef13ec | 4/13/2023 | ADA | 24.104054917 | Customer Withdrawal |
| c6ab7871-5602-4896-bf06-ca0e3eeef13ec | 4/13/2023 | DOGE | 1,692.57442089 | Customer Withdrawal |
| c6ab7871-5602-4896-bf06-ca0e3eeef13ec | 4/30/2023 | USD | 256.87000000 | Customer Withdrawal |
| 8d01610-e0d8-45be-b6c5-07b0c0d5be52 | 4/30/2023 | ETH | 0.02480000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | XLM | 47.00000000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | XLM | 32.95000000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | XLM | 0.65000000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | XLM | 100,000.00000000 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | BTC | 0.00064518 | Customer Withdrawal |
| 9b6cdf70-125a-4f6-b982-986896b7f9c5 | 4/1/2023 | BTC | 0.00064518 | Customer Withdrawal |
| 5535756f-112a-47a7-9628-19ba1be48fc5 | 4/8/2023 | LTC | 2.71304625 | Customer Withdrawal |
| 5535756f-112a-47a7-9628-19ba1be48fc5 | 4/8/2023 | DOGE | 780.00000000 | Customer Withdrawal |
| 5535756f-112a-47a7-9628-19ba1be48fc5 | 4/8/2023 | USDT | 22.08933306 | Customer Withdrawal |
| 5535756f-112a-47a7-9628-19ba1be48fc5 | 4/8/2023 | XTZ | 158.45310474 | Customer Withdrawal |
| 70630140-695d-4de0-8ed8-40f5c8c86e2 | 4/2/2023 | SHIB | 33,126,893.18744360 | Customer Withdrawal |
| 4380c524-4cf8-4edb-959f-2b48a7c64616 | 4/27/2023 | SC | 76.00000000 | Customer Withdrawal |
| 4380c524-4cf8-4edb-959f-2b48a7c64616 | 4/27/2023 | ETH | 0.14680090 | Customer Withdrawal |
| 93310420-dc02-4d04-bcbb-caafd4ee857 | 4/18/2023 | RVN | 1,078.48177672 | Customer Withdrawal |
| 93310420-dc02-4d04-bcbb-caafd4ee857 | 4/18/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 93310420-dc02-4d04-bcbb-caafd4ee857 | 4/18/2023 | DOGE | 0.50740558 | Customer Withdrawal |
| 9f2d2ab9-68f0-41ad-a97e-be7d8e53536 | 4/18/2023 | ETH | 0.75000000 | Customer Withdrawal |
| 857b9deb-4d5f-4e2c-8570-6c71f886069 | 4/18/2023 | SC | 25,234.04000000 | Customer Withdrawal |
| 5e555668-c716-42bc-9ebf-f4dfe2692637 | 4/7/2023 | ADA | 0.02680000 | Customer Withdrawal |
| 5e555668-c716-42bc-9ebf-f4dfe2692637 | 4/7/2023 | ADA | 1,455.89600000 | Customer Withdrawal |
| f1fa3c77-6f51-4f83-bd1c-32fcb5338f14 | 4/8/2023 | ETH | 0.08064618 | Customer Withdrawal |
| b5c8903d-4b17-4452-b2be-3fea1a535e2d | 4/29/2023 | USD | 4,802.64859030 | Customer Withdrawal |
| 5c9d93f9-4152-4c2a-bc5e-30445623616 | 4/4/2023 | POWR | 452.00000000 | Customer Withdrawal |
| 5c9d93f9-4152-4c2a-bc5e-30445623616 | 4/4/2023 | BTC | 0.02900000 | Customer Withdrawal |
| 5c9d93f9-4152-4c2a-bc5e-30445623616 | 4/7/2023 | XRP | 19.99957000 | Customer Withdrawal |
| 488a f20-4354-498a-ad83-86e08c3e16b | 4/28/2023 | ADA | 2,199.00000000 | Customer Withdrawal |
| e83ffff69-7148-4b99-b5b7-07fcbaecf02f | 4/28/2023 | USD | 592.25000000 | Customer Withdrawal |
| 48d30a1a-8570-40e2-acd1-da54542696f38 | 4/28/2023 | USDT | 104.22862488 | Customer Withdrawal |
| 48d30a1a-8570-40e2-acd1-da54542696f38 | 4/28/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| 48d30a1a-8570-40e2-acd1-da54542696f38 | 4/28/2023 | BTTOLD | 2,595.98165000 | Customer Withdrawal |
| 48d30a1a-8570-40e2-acd1-da54542696f38 | 4/28/2023 | SC | 3,618.09000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48d30a1a-8570-4bb2-acd1-da54542696f138 | 4/28/2023 | TRX | 5,437.73015100 | Customer Withdrawal |
| 48d30a1a-8570-4bb2-acd1-da54542696f138 | 4/27/2023 | USD | 50.00000000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | ATOM | 0.99800000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | ATOM | 26.16771573 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | ETH | 0.06955332 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | HBAR | 484.47548000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | DGB | 3.40000000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | DGB | 2,542.69489033 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/28/2023 | SC | 49.90000000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/28/2023 | SC | 3,016.091407000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | DOGE | 4,002.06529256 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | EOS | 37.17002250 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | EOS | 81.97208394 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | LBC | 100.00000000 | Customer Withdrawal |
| 800a32e5-1f14-43af-b3bf-2e1a60b9c4da | 4/24/2023 | LBC | 2,757.56644601 | Customer Withdrawal |
| b36caae-27ea-40ff-b9a9-0ea5d2df8e63 | 4/14/2023 | ADA | 100.98000000 | Customer Withdrawal |
| b36caae-27ea-40ff-b9a9-0ea5d2df8e63 | 4/14/2023 | ADA | 759.92813768 | Customer Withdrawal |
| 97491430-317-487c-947e-1bab37b01c8 | 4/18/2023 | XRP | 1,805.30400000 | Customer Withdrawal |
| ef9a2f85-3b56-4eba-be9f-e6fc5db7e01 | 4/12/2023 | DOGE | 1,488.73000000 | Customer Withdrawal |
| 6a6c0a69-f4d1-4bee-b4ba-dda4ee88536 | 3/31/2023 | ETH | 0.01400000 | Customer Withdrawal |
| 9cf6cff0-b736-4e8e-9a5e-e8da5d5e3652 | 4/7/2023 | USD | 1,109.73000000 | Customer Withdrawal |
| a4c6caf5-e41b-40e6-a3e4-fb9c0a25536 | 4/28/2023 | USD | 300.00000000 | Customer Withdrawal |
| fd7a9a3f-2cf5-47b4-ae4e-a7a84a4cb7f6 | 4/11/2023 | SC | 1,001.00000000 | Customer Withdrawal |
| 2c1af7b0-4e88-4e7a-be62-6c8b7f37536 | 4/28/2023 | BTC | 0.03780000 | Customer Withdrawal |
| 7c34f16e-3883-4a6a-8a46-e3d3d536536 | 4/12/2023 | USD | 43.00000000 | Customer Withdrawal |
| 8566e1fb-4c0a-4e8a-9aa5-e9f5c2536 | 4/10/2023 | BTTOLD | 3,698.54000000 | Customer Withdrawal |
| 8566e1fb-4c0a-4e8a-9aa5-e9f5c2536 | 4/10/2023 | SC | 1,245.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | XRP | 1,002.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | ADA | 1,200.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/10/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | XRP | 404.78000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | BTC | 0.00098000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | ZRX | 117.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | VET | 9,999.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | VET | 3,500.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | LTC | 10.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | SC | 48,000.00000000 | Customer Withdrawal |
| 27f5497a-0e96-4f52-9d1f-d80536 | 4/22/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | 4/28/2023 | NEO | 199.00000000 | Customer Withdrawal |
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | 4/28/2023 | BCH | 0.21405243 | Customer Withdrawal |
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d20d8ac0-3b77-4a60-b00a-a12d9ab0c6dc | 4/28/2023 | BTC | 0.15991525 | Customer Withdrawal |
| af3e3c78-7fe7-4cbb-6947-ac4070dd3bca | 4/5/2023 | DOGE | 927.57724353 | Customer Withdrawal |
| af3e3c78-7fe7-4cbb-6947-ac4070dd3bca | 4/5/2023 | BTC | 0.00119387 | Customer Withdrawal |
| af3e3c78-7fe7-4cbb-6947-ac4070dd3bca | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| af3e3c78-7fe7-4cbb-6947-ac4070dd3bca | 4/6/2023 | USD | 28.28000000 | Customer Withdrawal |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | 4/16/2023 | ETH | 2.24013234 | Customer Withdrawal |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | 4/16/2023 | BTC | 0.09846635 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/26/2023 | LTC | 0.06054976 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/26/2023 | ETH | 0.15073880 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/26/2023 | ADA | 71.12841126 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/29/2023 | CELO | 17.75676238 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/29/2023 | DOGE | 663.02020110 | Customer Withdrawal |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | 4/29/2023 | BTC | 0.00170732 | Customer Withdrawal |
| bbd301b7-4ed5-4cc7-a9e0-e62959ff506b | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| bbd301b7-4ed5-4cc7-a9e0-e62959ff506b | 4/22/2023 | XRP | 24.00000000 | Customer Withdrawal |
| bbd301b7-4ed5-4cc7-a9e0-e62959ff506b | 4/22/2023 | BTC | 0.25667698 | Customer Withdrawal |
| 749ff13d-9920-4d4f-ad82-a900d96d08f1 | 4/4/2023 | BTC | 0.01634321 | Customer Withdrawal |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | 4/4/2023 | ADA | 72.80000000 | Customer Withdrawal |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | 4/4/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | 4/5/2023 | BTC | 0.07235389 | Customer Withdrawal |
| 7ef6916c-0140-4e7d-b063-f57922c05476 | 3/22/2023 | FLR | 316.29900000 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 3/29/2023 | ETH | 0.24530000 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 2/25/2023 | ETH | 0.63801343 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 2/8/2023 | ETH | 0.54730000 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 2/9/2023 | ETH | 0.42730000 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 4/3/2023 | DGB | 152.667.08334622 | Customer Withdrawal |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | 4/11/2023 | DGB | 27,319.27581335 | Customer Withdrawal |
| dbb376f5-4722-4738-b1a7-4413e16ead48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dbb376f5-4722-4738-b1a7-4413e16ead48 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbb376f5-4720-4738-b1a7-4413e16ead48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | 4/5/2023 | XRP | 9.93989960 | Customer Withdrawal |
| 2af5a3eb-b71c-4404-b797-b594a4093e5c | 4/4/2023 | USD | 2,495.00000000 | Customer Withdrawal |
| 2af5a3eb-b71c-4404-b797-b594a4093e5c | 4/4/2023 | USD | 10.23000000 | Customer Withdrawal |
| 2af5a3eb-b71c-4404-b797-b594a4093e5c | 4/4/2023 | USD | 8.84000000 | Customer Withdrawal |
| 36d3bd19-4e4e-4bf5-9670-173b9ec2c536 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 36d3bd19-4e4e-4bf5-9670-173b9ec2c536 | 4/26/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 73b7378-9d0b-46f1-b4ad-53a6a231acb | 4/25/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 73b7378-9d0b-46f1-b4ad-53a6a231acb | 4/27/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 48838dee-c725-4537-9480-c20b1cea03af | 4/1/2023 | SC | 75,184.48187383 | Customer Withdrawal |
| 0c58d263-90d5-4d19-bd6f-fefbb9697461 | 4/7/2023 | BTC | 0.01658357 | Customer Withdrawal |
| a494369d-4f2f-4e0d-87e7-2e2bc47eff | 2/9/2023 | BTTOLD | 12,669.30000000 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | LTC | 8.19136288 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | WAVES | 23.89693963 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | POWR | 329.37800000 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | XRP | 2,114.69901763 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | XVG | 7,503.08400000 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | DGB | 926.39695520 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | XLM | 981.09700000 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | CVC | 1,030.35007174 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | TRX | 21,488.09913749 | Customer Withdrawal |
| fbc9361d-0b05-4390-969a-2288bdee1eff | 4/18/2023 | FLR | 318.67154310 | Customer Withdrawal |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | 4/15/2023 | BCH | 5.99900000 | Customer Withdrawal |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | 4/15/2023 | BTC | 0.13993485 | Customer Withdrawal |
| d9f655e6-483f-46fd-bd32-f5fc2cf542c8 | 4/10/2023 | USD | 137.25000000 | Customer Withdrawal |
| b327fe97-99a6-48b9-81c5-bfc0098fa4e8 | 4/7/2023 | DASH | 0.65000000 | Customer Withdrawal |
| b327fe97-99a6-48b9-81c5-bfc0098fa4e8 | 4/7/2023 | DASH | 43.70551954 | Customer Withdrawal |
| b327fe97-99a6-48b9-81c5-bfc0098fa4e8 | 4/5/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 68bbb10c-9490-4489-a47a-a907d2f16b9a | 3/2/2023 | BTC | 0.00021194 | Customer Withdrawal |
| eefd04b0-69bd-4827-bd60-b9511bd99b24 | 4/24/2023 | USD | 144.48000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9836c39-6982-4d75-9607-0173f92b44c6 | 4/21/2023 | ADA | 507.81293065 | Customer Withdrawal |
| e9836c39-6982-4d75-9607-0173f92b44c6 | 4/21/2023 | DOGE | 35.61162357 | Customer Withdrawal |
| 2b19fbbc-48ef-4b4e-8411-2b63bb813ef | 4/25/2023 | DGB | 190.93044257 | Customer Withdrawal |
| bf108122-d87c-4a36-a447-bfbc094b9ae8 | 4/17/2023 | BTC | 0.00345409 | Customer Withdrawal |
| 386f4dee-e770-4253-887a-418bcfc13c4b | 4/11/2023 | USD | 732.44000000 | Customer Withdrawal |
| c1d88780-5b4e-45df-b307-1bce6d925aa | 4/30/2023 | ADA | 509.44636346 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | DCR | 2.30143975 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | ZEN | 1.40196542 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | MEME | 435.58565294 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | HBAR | 105.81850245 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | XVG | 8,940.94417033 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | ARK | 30.84867905 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | DGB | 1,226.06952400 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | SC | 3,172.64633713 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | XTZ | 81.35447308 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | GRS | 32.48362872 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | PPC | 41.30846435 | Customer Withdrawal |
| 76f19f94-647f-41c1-831-0f4a86670111 | 4/29/2023 | BTC | 0.01347169 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/14/2023 | LINK | 39.97931368 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/14/2023 | HIVE | 61.90600000 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/14/2023 | HIVE | 850.34691887 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | MANA | 525.28238705 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | MANA | 87.00000000 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | ZRX | 1,260.81102680 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | CELO | 50.01000000 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | CELO | 533.00170138 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | HBAR | 1,398.08511801 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/5/2023 | HBAR | 400.00000000 | Customer Withdrawal |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | 4/17/2023 | USD | 0.54000000 | Customer Withdrawal |
| c81d1e4d-b359-4655-8849-b567b355821e | 4/28/2023 | BTC | 0.01135502 | Customer Withdrawal |
| 4da7e6a3-7fee-486c-807d-9aef1e08ac23 | 4/9/2023 | LTC | 1.38866654 | Customer Withdrawal |
| 97b4d975-1ff3-402f-ab60-88871784fc52 | 4/11/2023 | ETH | 0.03425512 | Customer Withdrawal |
| 3a08be33-e55b-4c78-9007-49f85d5ecc454 | 3/16/2023 | USDT | 2,246.15849542 | Customer Withdrawal |
| 80c1a2bb-8b46-461c-9a55-54e9050b0af1 | 4/20/2023 | USD | 25.00000000 | Customer Withdrawal |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | 2/17/2023 | NEO | 11.00000000 | Customer Withdrawal |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | 4/2/2023 | OMG | 62.21031270 | Customer Withdrawal |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | 4/7/2023 | XRP | 1,165.64522212 | Customer Withdrawal |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | 4/7/2023 | GLM | 147.70406772 | Customer Withdrawal |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | 2/17/2023 | HBAR | 3,525.46900000 | Customer Withdrawal |
| f36a8390-558b-48a2-a75a-e95ba655f8e | 4/25/2023 | DGB | 4,462.72262794 | Customer Withdrawal |
| 9ce32535-d4b7-41e1-acdd-0c6c3e40d2353 | 4/28/2023 | USD | 102.90000000 | Customer Withdrawal |
| e8dbf8f2-0bd0-4d47-bdd4-e6c6d201362f | 4/20/2023 | USD | 50.00000000 | Customer Withdrawal |
| c429f7f4-be6f-4442-bd85-0f7d250cf18d8 | 4/16/2023 | USD | 39.00000000 | Customer Withdrawal |
| 76a3ae01-4230-481b-890b-6b2eff207254 | 3/29/2023 | GLM | 1,975.00000000 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/20/2023 | RDD | 193,936.76299669 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/20/2023 | RDD | 193,936.76299670 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/4/2023 | HBAR | 55.89281150 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/20/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/20/2023 | USDT | 34.83393077 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/20/2023 | SHIB | 2,051,016.83837879 | Customer Withdrawal |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | 4/4/2023 | USD | 71.86000000 | Customer Withdrawal |
| a4486f7-0aad-4b81-9565-4662058f3ca3 | 4/10/2023 | ETH | 0.45343318 | Customer Withdrawal |
| a4486f7-0aad-4b81-9565-4662058f3ca3 | 4/10/2023 | BTC | 0.01973461 | Customer Withdrawal |
| 093cfc7b-2b14-4709-b0f2-8cc6cb16b00 | 4/7/2023 | XVG | 564,748.83946682 | Customer Withdrawal |
| 093cfc7b-2b14-4709-b0f2-8cc6cb16b00 | 4/10/2023 | USD | 2,586.73000000 | Customer Withdrawal |
| 093cfc7b-2b14-4709-b0f2-8cc6cb16b00 | 4/11/2023 | USD | 10.99000000 | Customer Withdrawal |
| 2f95d58f-4481-4713-b8ca-998c5ccb85ff | 4/6/2023 | BTC | 0.07441322 | Customer Withdrawal |
| 2f95d58f-4481-4713-b8ca-998c5ccb85ff | 4/11/2023 | BTC | 0.01135549 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38942c7a-07fd-456a-80f9-43bc57af7b08 | 4/17/2023 | USD | 132.81000000 | Customer Withdrawal |
| 4856d522-e131-4ee5-b2d7-0c8fae5c5e17e | 4/26/2023 | USD | 0.01663305 | Customer Withdrawal |
| 0ac7008D-f786-46f0-83a6-a3912dfbe00a | 4/6/2023 | USD | 19.14000000 | Customer Withdrawal |
| 0ac7008D-f786-46f0-83a6-a3912dfbe00a | 4/6/2023 | USD | 97.83000000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | LTC | 0.71029000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | ETH | 0.54000000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/28/2023 | ETH | 0.77008860 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/28/2023 | XRP | 1,188.39502922 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/28/2023 | XLM | 428.97725902 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/27/2023 | FLR | 0.02811978 | Customer Withdrawal |
| 0c9ae90c-fced-4505-a1c8-904f11b511a | 4/28/2023 | FLR | 337.36139190 | Customer Withdrawal |
| 71c3d4a6-0a51-4c30-9494-782e0fbc49a1 | 4/10/2023 | USD | 880.00000000 | Customer Withdrawal |
| f7b2f338-22f5-4d01-be27-9c8b9a6cec5c | 4/1/2023 | POWR | 54.00000000 | Customer Withdrawal |
| f7b2f338-22f5-4d01-be27-9c8b9a6cec5c | 4/1/2023 | XRP | 548.29151065 | Customer Withdrawal |
| f7b2f338-22f5-4d01-be27-9c8b9a6cec5c | 4/1/2023 | XLM | 36.07400000 | Customer Withdrawal |
| f7b2f338-22f5-4d01-be27-9c8b9a6cec5c | 4/1/2023 | XLM | 2,026.66482537 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/24/2023 | NMR | 0.56000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/24/2023 | ATOM | 9.99500000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/18/2023 | ETH | 0.54509515 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/19/2023 | ADA | 1,227.00000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/10/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 3/27/2023 | USDT | 1,500.00000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 3/28/2023 | USDT | 0.05075806 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/26/2023 | USDT | 40.00000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/26/2023 | ENS | 4.30000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/24/2023 | ENS | 1,326.83928376 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/19/2023 | TRX | 5,066.56474000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/18/2023 | BTC | 0.01000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/18/2023 | BTC | 0.05075806 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/18/2023 | BTC | 176.24000000 | Customer Withdrawal |
| c33ed09a-2a01-4a8e-864d-06f16d9ab91d | 4/28/2023 | ETHW | 0.15679615 | Customer Withdrawal |
| b013d5f3-c03b-4738-9bc8-92742144bc47 | 4/29/2023 | FLR | 7,928.90000000 | Customer Withdrawal |
| 5f013c11-f4af-4372-9264-1e5ba1677f99 | 4/29/2023 | LTC | 4.67680838 | Customer Withdrawal |
| 5f013c11-f4af-4372-9264-1e5ba1677f99 | 4/29/2023 | ETH | 0.95780000 | Customer Withdrawal |
| f2a3a14a-f466-47eb-bf39-dbe6aeaf41e | 4/4/2023 | LTC | 0.56000000 | Customer Withdrawal |
| 50e0c0c6-2bc4-41e4-8f7b-0f7a99e71588 | 4/3/2023 | ADA | 286.28850122 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/22/2023 | LTC | 0.57620000 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/11/2023 | ETH | 0.39700000 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/3/2023 | ETH | 0.06672532 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/12/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/3/2023 | BTC | 0.00173246 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/3/2023 | USD | 0.07252451 | Customer Withdrawal |
| 30ce0d01-db69-40d8-873a-f55585426b03 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | ETC | 0.48400000 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | ETC | 13.99000000 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | MMR | 0.08365566 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | ETH | 0.09000000 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/11/2023 | ETH | 0.15039963 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | XRP | 4,697.32423800 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/1/2023 | XRP | 10.00000000 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | XRP | 211.49658367 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | DOGE | 4,126.05016885 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/1/2023 | DOGE | 2,533.67244420 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/6/2023 | BTC | 0.07625262 | Customer Withdrawal |
| fbb2e98-8c67-4a75-8f9-b3834ca83755 | 4/1/2023 | USD | 658.50000000 | Customer Withdrawal |
| 5bb0b1a0-719d-46f3-b4ff-0f6aa8f1727aa | 4/24/2023 | BTTOLD | 17,256.36583500 | Customer Withdrawal |
| e62c364e-248e-4975-a147-4701d5b25e1 | 2/16/2023 | ETH | 0.36133196 | Customer Withdrawal |
| e62c364e-248e-4975-a147-4701d5b25e1 | 4/1/2023 | XRP | 721.62350854 | Customer Withdrawal |
| 33f5a9015-b917-470a-a9ff-25bf05c227fb | 4/4/2023 | XRP | 655.12736842 | Customer Withdrawal |
| 33f5a9015-b917-470a-a9ff-25bf05c227fb | 4/5/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 33f5a9015-b917-470a-a9ff-25bf05c227fb | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 33f5a9015-b917-470a-a9ff-25bf05c227fb | 4/3/2023 | DOGE | 928.69966025 | Customer Withdrawal |
| 33f5a9015-b917-470a-a9ff-25bf05c227fb | 4/1/2023 | FLR | 105.84340970 | Customer Withdrawal |
| a8774bba-bb55-4339-a8e0-ad8c3f8b99d | 4/4/2023 | ETH | 17.90000000 | Customer Withdrawal |
| a8774bba-bb55-4339-a8e0-ad8c3f8b99d | 4/4/2023 | TRX | 99.98000000 | Customer Withdrawal |
| a8774bba-bb55-4339-a8e0-ad8c3f8b99d | 4/18/2023 | ADA | 242.71574018 | Customer Withdrawal |
| a8774bba-bb55-4339-a8e0-ad8c3f8b99d | 4/4/2023 | ADA | 500.00000000 | Customer Withdrawal |
| a8774bba-bb55-4339-a8e0-ad8c3f8b99d | 4/4/2023 | BTC | 0.06193490 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/25/2023 | BAT | 965.00000000 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/17/2023 | ETH | 0.07026462 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/4/2023 | SYS | 809.60223309 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/6/2023 | USD | 200.00000000 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/10/2023 | HBAR | 141,466.98510888 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/4/2023 | STORJ | 204.59124983 | Customer Withdrawal |
| 8d4d7770-7d97-444a-a48a-05125817a6f3 | 4/4/2023 | SC | 999.00000000 | Customer Withdrawal |
| 73064117-19b2-4b5b-9a84-5f6f1b22e25 | 4/11/2023 | TRX | 0.02476199 | Customer Withdrawal |
| 8bca660-53f7-48d8-a9f1-a0633bdd7e2 | 4/19/2023 | LRC | 100.00000000 | Customer Withdrawal |
| 8bca660-53f7-48d8-a9f1-a0633bdd7e2 | 4/19/2023 | LRC | 536.33010000 | Customer Withdrawal |
| 8f0a5d57-4d12-4ce8-997d-b0e44d5a3ea | 4/4/2023 | USD | 1,176.00000000 | Customer Withdrawal |
| f30c0462-7760-475f-4cff-3cb0a5c85b03 | 4/4/2023 | USD | 18.53000000 | Customer Withdrawal |
| f30c0462-7760-475f-4cff-3cb0a5c85b03 | 4/4/2023 | USD | 21.88000000 | Customer Withdrawal |
| f30c0462-7760-475f-4cff-3cb0a5c85b03 | 4/24/2023 | USD | 29,069.00000000 | Customer Withdrawal |
| f30c0462-7760-475f-4cff-3cb0a5c85b03 | 4/24/2023 | USD | 0.00000000 | Customer Withdrawal |
| f30c0462-7760-475f-4cff-3cb0a5c85b03 | 4/24/2023 | USD | 3.62000000 | Customer Withdrawal |
| f38c4d41-c42c-4a32-8a21-1930a3c7e15 | 4/5/2023 | ETH | 0.18434000 | Customer Withdrawal |
| f38c4d41-c42c-4a32-8a21-1930a3c7e15 | 4/5/2023 | ETH | 0.06194615 | Customer Withdrawal |
| f38c4d41-c42c-4a32-8a21-1930a3c7e15 | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| f38c4d41-c42c-4a32-8a21-1930a3c7e15 | 4/5/2023 | XRP | 56.51010000 | Customer Withdrawal |
| 15b3f6f5-c7e5-4a9b-b2df-6d59c01f4c | 4/4/2023 | USD | 8.14000000 | Customer Withdrawal |
| 8bc0b511-6f74-4eba-9ff3-a10f888ac0a03 | 4/28/2023 | ETH | 0.95000000 | Customer Withdrawal |
| 8bc0b511-6f74-4eba-9ff3-a10f888ac0a03 | 4/3/2023 | ETH | 0.06194635 | Customer Withdrawal |
| 8bc0b511-6f74-4eba-9ff3-a10f888ac0a03 | 4/4/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 8bc0b511-6f74-4eba-9ff3-a10f888ac0a03 | 4/4/2023 | DGB | 24.00000000 | Customer Withdrawal |
| 8bc0b511-6f74-4eba-9ff3-a10f888ac0a03 | 4/4/2023 | BTC | 0.00173246 | Customer Withdrawal |
| fbaca08-e23c-443b-91a2-8b689db9ed7a | 4/5/2023 | USD | 59.00000000 | Customer Withdrawal |
| fbaca08-e23c-443b-91a2-8b689db9ed7a | 5/3/2023 | BTC | 0.04000000 | Customer Withdrawal |
| fbaca08-e23c-443b-91a2-8b689db9ed7a | 5/3/2023 | XRP | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9aacaf8-e23c-443b-91cd-b859d8031380 | 5/3/2023 | BTC | 0.04122013 | Customer Withdrawal |
| 7dcdad24-9e26-4538-b6b1-430190eeb7de | 4/30/2023 | RVN | 25,378.4387824 | Customer Withdrawal |
| b8fde432-7901-4aa3-8ff9-ff11edeb3c35 | 4/6/2023 | USD | 2,113.00000000 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/29/2023 | DASH | 0.90527294 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/25/2023 | REPV2 | 27.22224124 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/15/2023 | WAVES | 133.4234979 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/15/2023 | GLM | 2,567.6425307 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/29/2023 | DGB | 13,578.83455882 | Customer Withdrawal |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | 4/15/2023 | USD | 33,221.1300000 | Customer Withdrawal |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | 4/1/2023 | ETH | 0.33599014 | Customer Withdrawal |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | 5/2/2023 | XRP | 761.39651092 | Customer Withdrawal |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | 5/3/2023 | BTC | 0.03015303 | Customer Withdrawal |
| d2553f16-4e96-46af-a968-f94a0960cecb | 4/28/2023 | BTC | 0.00623663 | Customer Withdrawal |
| e14ac030-8bd3-46ab-b320-a7320aa5b9c8 | 4/3/2023 | USD | 492.00000000 | Customer Withdrawal |
| e14ac030-8bd3-46ab-b320-a7320aa5b9c8 | 4/4/2023 | USD | 488.00000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | QNT | 6.40000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | XRP | 14.00000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | GLM | 205.50000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | HBAR | 1,628.00000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | DGB | 5,004.80000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/26/2023 | SC | 10,548.90000000 | Customer Withdrawal |
| dd93299f-580d-474f-8299-87518792397 | 4/7/2023 | FLR | 411.00000000 | Customer Withdrawal |
| e337d4d7-2b76-4246-86ee-d2823bb4d82d | 4/5/2023 | USD | 4,186.28000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 2/22/2023 | BSV | 6.50000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 3/9/2023 | BSV | 5.80000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 4/7/2023 | BSV | 2.95024720 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 3/24/2023 | BSV | 2.85000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 3/9/2023 | BSV | 8.00000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 2/26/2023 | BSV | 4.50000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 2/10/2023 | BSV | 4.00000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 4/7/2023 | BSV | 6.15000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 2/26/2023 | BSV | 2.20000000 | Customer Withdrawal |
| 6e45f993-82d5-4878-9c94-4f327c119edb | 4/7/2023 | BSV | 1.98360427 | Customer Withdrawal |
| a961c284-4537-4bd3-b25b-78b85ea6b095 | 4/13/2023 | DOGE | 1,003.95331655 | Customer Withdrawal |
| bba9d1ec-f0d8-4ced-aaae-27f939633f03 | 4/4/2023 | BTC | 0.00241678 | Customer Withdrawal |
| 26ae0a35-1296-4d35-8d3e-ac009247028a | 4/5/2023 | USD | 123.17000000 | Customer Withdrawal |
| a611515a-16bf-43f8-b07f-e0165b0cfd6c | 4/17/2023 | USD | 156.46000000 | Customer Withdrawal |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | 4/12/2023 | HBAR | 79.00000000 | Customer Withdrawal |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | 4/12/2023 | BTC | 0.00078306 | Customer Withdrawal |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | 4/12/2023 | USD | 6.27000000 | Customer Withdrawal |
| 9f70e3d3-1a32-4dc9-b931-49f1d9441fd3 | 4/4/2023 | USD | 1,079.10000000 | Customer Withdrawal |
| 9f70e3d3-1a32-4dc9-b931-49f1d9441fd3 | 4/4/2023 | USD | 948.00000000 | Customer Withdrawal |
| 5c650ec1-1a31-4ebc-915f-d19671e96e7 | 4/13/2023 | SC | 0.90000000 | Customer Withdrawal |
| 5c650ec1-1a31-4ebc-915f-d19671e96e7 | 4/14/2023 | SC | 99.90000000 | Customer Withdrawal |
| 5c650ec1-1a31-4ebc-915f-d19671e96e7 | 4/14/2023 | SC | 99,802.9015224 | Customer Withdrawal |
| 5c650ec1-1a31-4ebc-915f-d19671e96e7 | 4/14/2023 | DGE | 7,644.44019010 | Customer Withdrawal |
| 5c650ec1-1a31-4ebc-915f-d19671e96e7 | 4/14/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| f9146dad-622d-4fa6-bac8-b917b29f0449 | 4/9/2023 | XRP | 1,313.14554270 | Customer Withdrawal |
| 53db8b10-71fc-407b-9753-8548fef9af9b | 4/18/2023 | BTC | 0.18943864 | Customer Withdrawal |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | 4/23/2023 | ETH | 0.16355921 | Customer Withdrawal |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | 4/23/2023 | BTC | 0.01146483 | Customer Withdrawal |
| 401a07fe-6303-4eda-9faa-270622d4737a | 4/14/2023 | ADA | 2,086.00000000 | Customer Withdrawal |
| 401a07fe-6303-4eda-9faa-270622d4737a | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 78d9fc73-4c42-42cb-bf5e-f95093142df5 | 4/19/2023 | LTC | 1.66662193 | Customer Withdrawal |
| 78d9fc73-4c42-42cb-bf5e-f95093142df5 | 4/19/2023 | BTC | 0.00802468 | Customer Withdrawal |
| 5ff13395-af43-419e-8455-184caa45e9c9 | 4/5/2023 | ETH | 11.06352241 | Customer Withdrawal |
| 5ff13395-af43-419e-8455-184caa45e9c9 | 4/7/2023 | STRAX | 9,594.02974976 | Customer Withdrawal |
| 5ff13395-af43-419e-8455-184caa45e9c9 | 4/5/2023 | BTC | 0.25966004 | Customer Withdrawal |
| 5ff13395-af43-419e-8455-184caa45e9c9 | 4/6/2023 | USD | 469.04000000 | Customer Withdrawal |
| 5ff13395-af43-419e-8455-184caa45e9c9 | 4/6/2023 | USD | 50,061.7000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bca1822-8cca-41ef-b06c-5853e2762e6e | 4/1/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 1bca1822-8cca-41ef-b06c-5853e2762e6e | 4/4/2023 | USD | 7.70000000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | QTUM | 12.99000000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | BSV | 0.18717414 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | ZEC | 0.69900000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | BCH | 0.18717414 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | POLY | 265.00000000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | XRP | 4,177.18542215 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | ARK | 29.90000000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | BTC | 0.12577800 | Customer Withdrawal |
| 1d87d885-a779-453e-96bc-c51e18174407 | 5/5/2023 | FLR | 630.3029530 | Customer Withdrawal |
| 56b19c27-b2f2-40d8-8443-efb1d805e5b7 | 4/28/2023 | USD | 157.93000000 | Customer Withdrawal |
| 01ed67ba-bb4f-40ca-816-fef8446a04d | 4/4/2023 | BSV | 0.3421066 | Customer Withdrawal |
| 01ed67ba-bb4f-40ca-816-fef8446a04d | 4/4/2023 | ADA | 104.94525239 | Customer Withdrawal |
| 01ed67ba-bb4f-40ca-816-fef8446a04d | 4/4/2023 | DOGE | 123.36765329 | Customer Withdrawal |
| 5d4fc213-bf22-4ab8-991b-696d9a08f9f8 | 4/10/2023 | BTC | 0.00223555 | Customer Withdrawal |
| 5d4fc213-bf22-4ab8-991b-696d9a08f9f8 | 4/11/2023 | USD | 1,714.44000000 | Customer Withdrawal |
| a1cc07f-9998-451b-aff1-deffba93c644 | 4/6/2023 | ZEC | 9.32324618 | Customer Withdrawal |
| 3a9525ff-d8db-42af-b82e-4c4c76c90695 | 4/10/2023 | ADA | 2.06900000000 | Customer Withdrawal |
| 3a9525ff-d8db-42af-b82e-4c4c76c90695 | 4/4/2023 | XLM | 2.88400000000 | Customer Withdrawal |
| 3a9525ff-d8db-42af-b82e-4c4c76c90695 | 4/4/2023 | XLM | 2.34000000000 | Customer Withdrawal |
| 65326742-6f9b-4677-bebe-0655b2b57114 | 4/17/2023 | USD | 3.22794000000 | Customer Withdrawal |
| bd4059ee-232d-4b6e-9c4c-70b3faff0f2b | 4/13/2023 | LTC | 0.8458573 | Customer Withdrawal |
| bd4059ee-232d-4b6e-9c4c-70b3faff0f2b | 4/19/2023 | KDA | 0.39200000 | Customer Withdrawal |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | 4/5/2023 | LTC | 0.4477060 | Customer Withdrawal |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | 4/5/2023 | ETH | 0.1030204 | Customer Withdrawal |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | 4/5/2023 | XLM | 96.71368557 | Customer Withdrawal |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | 4/5/2023 | FLR | 10.00206310 | Customer Withdrawal |
| bd38c0f-b66d-4b85-8ca0-c0d0dea86f4a | 4/12/2023 | USD | 10.12000000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/21/2023 | STEEM | 163.37182712 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/21/2023 | STEEM | 245.01065010 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 4/5/2023 | STEEM | 235.35726111 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/14/2023 | STEEM | 60.00132889 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 4/5/2023 | STEEM | 1,000.98000243 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/7/2023 | STEEM | 29.25623429 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/19/2023 | STEEM | 1,608.67263978 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/19/2023 | STEEM | 325.52420541 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/14/2023 | STEEM | 481.75060506 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/12/2023 | STEEM | 1,647.11377204 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/7/2023 | STEEM | 1,022.74539992 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/22/2023 | STEEM | 969.67664706 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 4/13/2023 | STEEM | 1,347.21777991 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/12/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/28/2023 | STEEM | 159.98052604 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/10/2023 | STEEM | 4.99000000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/26/2023 | STEEM | 1,629.70990378 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/18/2023 | HIVE | 161.52044987 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/13/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 4/18/2023 | HIVE | 128.71800000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/25/2023 | HIVE | 85.93000000 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 2/10/2023 | STEEM | 3,860.36225422 | Customer Withdrawal |
| a146ed7e-5690-4fdb-80d5-8651230627 | 3/28/2023 | STEEM | 233.26309139 | Customer Withdrawal |
| 9d91df88-2414-40d4-a17c-868aedcae694 | 4/7/2023 | XLM | 66.42972547 | Customer Withdrawal |
| 9d91df88-2414-40d4-a17c-868aedcae694 | 4/7/2023 | TRX | 251.88058244 | Customer Withdrawal |
| caea0660-b562-428d-acd4-505ce4979e3 | 4/5/2023 | TRX | 74,997.60000000 | Customer Withdrawal |
| caea0660-b562-428d-acd4-505ce4979e3 | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| caea0660-b562-428d-acd4-505ce4979e3 | 4/6/2023 | USD | 9.23000000 | Customer Withdrawal |
| 4f47d94c-8eeb-4092-8fc3-9ebf51caa0b5 | 4/16/2023 | SHIB | 17,144,276.2940545 | Customer Withdrawal |
| 911ae0c0-287e-4764-b7f4-09e6c8aea7a | 4/11/2023 | USD | 41.77000000 | Customer Withdrawal |
| 61dc8fa1-8241-45b8-9311-c005ccac33ab | 4/19/2023 | OMG | 17.70615134 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d8ff65-ed44-4c6e-9416-7ab2e0f48c07 | 4/6/2023 | HBAR | 1.42083993 | Customer Withdrawal |
| 39d8ff65-ed44-4c6e-9416-7ab2e0f48c07 | 4/4/2023 | XTZ | 1.42083993 | Customer Withdrawal |
| 6d8f1178-94e2-4e43-a6db-abf735bbe6b8 | 4/14/2023 | USD | 141.91000000 | Customer Withdrawal |
| f191f0672-c60d-4b6c-946d-eec37a6ae4c2 | 4/26/2023 | XRP | 369.23449511 | Customer Withdrawal |
| 462a8d9c-d1d2-4269-a703-58e32327b30 | 4/18/2023 | USD | 187.00000000 | Customer Withdrawal |
| 30fcd1db-1028-4af9-99ed-b000b131419c | 4/20/2023 | ADA | 950.00000000 | Customer Withdrawal |
| 30fcd1db-1028-4af9-99ed-b000b131419c | 4/20/2023 | HBAR | 521.00000000 | Customer Withdrawal |
| 146e530f-da4c-43c2-abe5-7577763f175c | 4/12/2023 | USD | 10.83000000 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 3/31/2023 | USDT | 1,679.21112201 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 3/31/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 3/31/2023 | XLM | 114,999.95000000 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 3/31/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 3/31/2023 | XLM | 789.80708623 | Customer Withdrawal |
| e00245b7-882d-4b32-9535-2f0f66c74490 | 4/3/2023 | USD | 532.00000000 | Customer Withdrawal |
| df821f9b-1522-4465-a005-17238cb1471a | 4/28/2023 | ETC | 24.99000000 | Customer Withdrawal |
| df821f9b-1522-4465-a005-17238cb1471a | 4/28/2023 | ZEN | 40.52062721 | Customer Withdrawal |
| df821f9b-1522-4465-a005-17238cb1471a | 4/28/2023 | XRP | 4,026.12731162 | Customer Withdrawal |
| df821f9b-1522-4465-a005-17238cb1471a | 4/28/2023 | USD | 10.24075290 | Customer Withdrawal |
| 7912e2bf-781b-409a-9c8e-75ee89604db8 | 4/10/2023 | USD | 1.40000000 | Customer Withdrawal |
| 7912e2bf-781b-409a-9c8e-75ee89604db8 | 4/14/2023 | USD | 637.51000000 | Customer Withdrawal |
| 2381f9cb-3efe-4b8c-a10b-81f73e5b8e04 | 4/14/2023 | USD | 9.75000000 | Customer Withdrawal |
| 2381f9cb-3efe-4b8c-a10b-81f73e5b8e04 | 4/18/2023 | USD | 1,467.17000000 | Customer Withdrawal |
| 60b1d272-6c51-4e05-84e6-b2ff2e7b0e90 | 4/18/2023 | USD | 15.70000000 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | LTC | 0.81361359 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | ETH | 0.01665493 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | ETH | 164.04723029 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | XTZ | 1.27854426 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | XTZ | 12.46940492 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | IOTA | 11.4588042 | Customer Withdrawal |
| 18a47581-5355-4173-a3a9-d4897e21ff28 | 4/7/2023 | BTC | 0.00103150 | Customer Withdrawal |
| 0957ad17-7f43-4be9-a4f4-a2a38a9c80b8 | 4/29/2023 | WAXP | 37.25000000 | Customer Withdrawal |
| 0957ad17-7f43-4be9-a4f4-a2a38a9c80b8 | 4/29/2023 | WAXP | 2,149.00000000 | Customer Withdrawal |
| d38a2bf5-7b1b-42b9-8e26-2bfb14c05f5 | 4/29/2023 | USD | 364.83000000 | Customer Withdrawal |
| 62d5b02c-3a71-4175-88ea-cdf5984fc741 | 4/24/2023 | BCH | 0.04989513 | Customer Withdrawal |
| 62d5b02c-3a71-4175-88ea-cdf5984fc741 | 4/26/2023 | USDT | 91.40340551 | Customer Withdrawal |
| 62d5b02c-3a71-4175-88ea-cdf5984fc741 | 4/27/2023 | USD | 0.17000000 | Customer Withdrawal |
| 62d5b02c-3a71-4175-88ea-cdf5984fc741 | 4/28/2023 | FLR | 389.14577670 | Customer Withdrawal |
| 2aaac33b-d3d4-41cb-9a2d-00c34315a50 | 4/28/2023 | USDT | 0.34510 | Customer Withdrawal |
| 2aaac33b-d3d4-41cb-9a5d-0e0c57f2b82 | 4/5/2023 | BTC | 0.03479991 | Customer Withdrawal |
| 1e359365-37d6-413c-a83a-2ad4b00d3fbe | 2/21/2023 | STEEM | 923.40000000 | Customer Withdrawal |
| 1e359365-37d6-413c-a83a-2ad4b00d3fbe | 4/5/2023 | SOL | 0.00500000 | Customer Withdrawal |
| 1e359365-37d6-413c-a83a-2ad4b00d3fbe | 4/5/2023 | USD | 5.68899480 | Customer Withdrawal |
| 1e359365-37d6-413c-a83a-2ad4b00d3fbe | 4/5/2023 | USD | 137.00000000 | Customer Withdrawal |
| 40eee4bf-c09f-4f84-a8cf-9b34c3cbe72 | 4/3/2023 | XRP | 5.60000000 | Customer Withdrawal |
| 40eee4bf-c09f-4f84-a8cf-9b34c3cbe72 | 4/4/2023 | USD | 2,432.71274796065 | Customer Withdrawal |
| 12cd4b5f-9656-4e97-86b5-056a22d90c70 | 4/14/2023 | XRP | 2,432.71574796065 | Customer Withdrawal |
| 6be80003-3b48-45a0-8bfa-3e5a92730c58 | 3/31/2023 | USD | 17.98000000 | Customer Withdrawal |
| 12cd4b5f-9656-4e97-86b5-056a22d90c70 | 4/15/2023 | BTC | 0.15121988 | Customer Withdrawal |
| 12cd4b5f-9656-4e97-86b5-056a22d90c70 | 4/15/2023 | USD | 1,537.20000000 | Customer Withdrawal |
| 6be93752-3be4-4d28-8f5b-98a2a2f46eff | 4/18/2023 | USD | 1.66000000 | Customer Withdrawal |
| b8c30e09-0fbb-45d2-8586-6a64d2fd3fac | 4/28/2023 | USD | 2,072.83000000 | Customer Withdrawal |
| ff5c1e41-82f6-4450-b5c6-b0fd49a50b26 | 4/15/2023 | SHIB | 6,685,041.35009544 | Customer Withdrawal |
| f7f74d2ac-2da1-426c-0bac-a0acc24ea4 | 4/1/2023 | USD | 10.41000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | OMG | 261.10251274 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/17/2023 | ADA | 102.10000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | ALGO | 63.99892500 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | ETH | 19.00000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | ETH | 3,008.00000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/13/2023 | ADA | 9,999.95000000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | BTC | 0.01317384 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| 3ce60ecc-1c85-4e7a-a1f1-868201170537 | 4/18/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 929e16fb-81f5-4ec0-bd40-d4e2c69a9a2 | 4/18/2023 | BITTOLD | 5.06000000 | Customer Withdrawal |
| a6aa1f4c-92f6-49cc-858c-bccb-c98b449fc740 | 4/13/2023 | USD | 0.94000000 | Customer Withdrawal |
| a8ce8a29-a90c-43be-bfe2-00d5c43fd81 | 4/25/2023 | XRP | 1.72000000 | Customer Withdrawal |
| a8ce8a29-a90c-43be-bfe2-00d5c43fd81 | 4/25/2023 | USD | 12.85000000 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/4/2023 | MATIC | 77.02205244 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/4/2023 | ATOM | 0.99000000 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/17/2023 | FIRO | 31.90000000 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/4/2023 | DOGE | 837.51309080 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/18/2023 | DOGE | 507.44564830 | Customer Withdrawal |
| c42b3e22-191b-48bb-84ac-7a6a44051 | 4/17/2023 | RVN | 77.27755000 | Customer Withdrawal |
| c54a562c-c68d-432c-af49-106eab007c5e | 4/18/2023 | ETH | 0.00400000 | Customer Withdrawal |
| c54a562c-c68d-432c-af49-106eab007c5e | 4/17/2023 | FLR | 0.30000000 | Customer Withdrawal |
| c54a562c-c68d-432c-af49-106eab007c5e | 4/18/2023 | BTC | 0.01210000 | Customer Withdrawal |
| f9df6592-c277-4440-8122-72b0bc2aed75 | 4/5/2023 | WAXP | 38,352.50277449 | Customer Withdrawal |
| 8f5c05a0-ce4d-422c-af81-5e5c2f12d5c | 4/29/2023 | ETH | 47,261.13128180 | Customer Withdrawal |
| f9643c05a0-ce4d-452a-af59-7419390d1b8 | 4/28/2023 | VITE | 5,960.00000000 | Customer Withdrawal |
| f9643c05a0-ce4d-452a-af59-7419390d1b8 | 4/28/2023 | LSK | 0.51000000 | Customer Withdrawal |
| f9643c05a0-ce4d-452a-af59-7419390d1b8 | 4/28/2023 | XVG | 66,222.76000000 | Customer Withdrawal |
| f9643c05a0-ce4d-452a-af59-7419390d1b8 | 4/28/2023 | SC | 139,000.00000000 | Customer Withdrawal |
| 90c34aa3-3f0c-44bd-8f10-2c3f7c9c6e | 4/12/2023 | HBAR | 36,047.36244 | Customer Withdrawal |
| 5c5e0ac4-1e0c-4c3e-926f-c2f4fc9b9e | 4/24/2023 | XLM | 1,648.91229000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/4/2023 | DOGE | 5,274.55755000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/14/2023 | ADA | 1,649.00000000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/18/2023 | ADA | 12,327.50000000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/14/2023 | BTC | 0.00016588 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/29/2023 | SAND | 866.00000000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/10/2023 | USDT | 8.49000000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/28/2023 | FLR | 3,439.43000000 | Customer Withdrawal |
| 2c0918f0-115e-4cb5-b2ed-477b4f8e46d | 4/4/2023 | LOOM | 1,000.00000000 | Customer Withdrawal |
| 4eb4b3cd-2d4b-4788-b8d3-a3f6eb5d9d | 4/11/2023 | USD | 1.10000000 | Customer Withdrawal |
| 4fa66ce5-3e7c-4b82-9cf7-78ed3db44fa | 4/12/2023 | USD | 50.00000000 | Customer Withdrawal |
| 9e56793b-e69b-4d4a-83d1-47b45d94343 | 4/17/2023 | BTC | 0.00064500 | Customer Withdrawal |
| 9e56793b-e69b-4d4a-83d1-47b45d94343 | 4/19/2023 | XVG | 80.00000000 | Customer Withdrawal |
| 9e56793b-e69b-4d4a-83d1-47b45d94343 | 4/17/2023 | USD | 21.92000000 | Customer Withdrawal |
| 12424c01-5547-44a2-bb8a-2b9375e6f1 | 4/12/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 2342442a1-5547-4a7a-8a9c-a6aa44051 | 4/4/2023 | DGB | 2.57000000 | Customer Withdrawal |
| 2342442a1-5547-4a7a-8a9c-a6aa44051 | 4/24/2023 | BTC | 0.00035000 | Customer Withdrawal |
| 2342442a1-5547-4a7a-8a9c-a6aa44051 | 4/4/2023 | USD | 160.00000000 | Customer Withdrawal |
| 82b80c9c-a1a0-41c8-9f88-4a62c16 | 4/10/2023 | XLM | 0.47000000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/4/2023 | ETH | 0.00110000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/18/2023 | DGB | 14,140.35000000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/26/2023 | SC | 13,000.00000000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/14/2023 | USD | 2.85000000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/30/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/30/2023 | ETH | 0.00300000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/30/2023 | SC | 3,160.11427792 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/25/2023 | HIVE | 2.04000000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/17/2023 | DCR | 0.03700000 | Customer Withdrawal |
| 1ded30c3-4327-4c3d-adfa-8b3f8 | 4/4/2023 | BTC | 0.00032000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a5e9a20-9029-4e72-9e48-032b0e4a1fcb | 4/5/2023 | USD | 169.88000000 | Customer Withdrawal |
| a6bc4256-0b00-496c-814a-5b7b8426ac0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6bc4256-0b00-496c-814a-5b7b8426ac0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bc4256-0b00-496c-814a-5b7b8426ac0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84d3f6b1-6be0-4e47-b134-6ac8f1a2e2d2 | 4/11/2023 | SOL | 2.06948540 | Customer Withdrawal |
| 84d3f6b1-6be0-4e47-b134-6ac8f1a2e2d2 | 4/8/2023 | RVN | 4,374.41433218 | Customer Withdrawal |
| ace0350a-1e90-4f74-bad4-73c91e3e1206 | 4/7/2023 | USD | 193.19000000 | Customer Withdrawal |
| a2906f23-d9ba-4f41-9ffa-0ee45c634897 | 4/26/2023 | GAME | 12,582.73305459 | Customer Withdrawal |
| 2226098b-0dc5-4f04-b29f-2cdea78ef5a7 | 4/7/2023 | USD | 5.30000000 | Customer Withdrawal |
| 2226098b-0dc5-4f04-b29f-2cdea78ef5a7 | 4/6/2023 | USD | 861.06000000 | Customer Withdrawal |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | 4/13/2023 | CELO | 2,813.45928509 | Customer Withdrawal |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | 4/13/2023 | USDT | 14.08432525 | Customer Withdrawal |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | 4/13/2023 | XLM | 17,591.60223059 | Customer Withdrawal |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | 4/3/2023 | XMR | 100.00000000 | Customer Withdrawal |
| b5a16195-a826-4160-84eb-3817d067b9f3 | 4/17/2023 | ETC | 30.03889452 | Customer Withdrawal |
| b5a16195-a826-4160-84eb-3817d067b9f3 | 4/17/2023 | ZEC | 4.99659132 | Customer Withdrawal |
| b5a16195-a826-4160-84eb-3817d067b9f3 | 4/17/2023 | ADA | 287.54498120 | Customer Withdrawal |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | 3/31/2023 | MATIC | 464.72707275 | Customer Withdrawal |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | 3/31/2023 | ETH | 1.34750620 | Customer Withdrawal |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | 3/31/2023 | MANA | 157.93303037 | Customer Withdrawal |
| 8134e8cd-49df-4d23-b99b-a1f263a42f6b9 | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 8134e8cd-49df-4d23-b99b-a1f263a42f6b9 | 4/5/2023 | USD | 3,404.02000000 | Customer Withdrawal |
| e7d778e0-1cd5-4c8b-a098-2ecb3fdcb50d | 4/17/2023 | USD | 441.92000000 | Customer Withdrawal |
| 2fc03dba-a420-49a8-aa74-5caf7b75f8e8 | 4/12/2023 | USD | 481.69000000 | Customer Withdrawal |
| 3ed1d04b-8c80-4a60-a8f9-1b824de11ff3 | 4/4/2023 | USD | 1,431.26000000 | Customer Withdrawal |
| a547ff1a-5919-4acb-8aab-af3ccd822bb4 | 4/26/2023 | XRP | 176.64354912 | Customer Withdrawal |
| a547ff1a-5919-4acb-8aab-af3ccd822bb4 | 4/26/2023 | BTC | 0.00265841 | Customer Withdrawal |
| a547ff1a-5919-4acb-8aab-af3ccd822bb4 | 4/26/2023 | FLR | 25.84105205 | Customer Withdrawal |
| 0006b61c-6079-4ea0-8c90-563cd28a2f9c | 5/4/2023 | USDT | 48.17156393 | Customer Withdrawal |
| 0006b61c-6079-4ea0-8c90-563cd28a2f9c | 5/3/2023 | RVN | 31,365.78740000 | Customer Withdrawal |
| 8d59858b-4d56-4744-8710-e2392ca693cb | 4/5/2023 | USDC | 19,990.00000000 | Customer Withdrawal |
| 8d59858b-4d56-4744-8710-e2392ca693cb | 4/5/2023 | USDC | 29,988.00000000 | Customer Withdrawal |
| 8d59858b-4d56-4744-8710-e2392ca693cb | 4/3/2023 | USDC | 4,962.72638644 | Customer Withdrawal |
| 8d59858b-4d56-4744-8710-e2392ca693cb | 4/3/2023 | USDC | 49,990.00000000 | Customer Withdrawal |
| 8d59858b-4d56-4744-8710-e2392ca693cb | 4/10/2023 | USDT | 55,822.46632420 | Customer Withdrawal |
| b4b48f93-8d80-48db-b841-58d383662919 | 4/19/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b4b48f93-8d80-48db-b841-58d383662919 | 4/19/2023 | FLR | 150.00500000 | Customer Withdrawal |
| eb4f6462-8d2f-4fcc-a0b8-8f1d5c3cc3d | 4/14/2023 | LTC | 0.36159358 | Customer Withdrawal |
| eb4f6462-8d2f-4fcc-a0b8-8f1d5c3cc3d | 4/17/2023 | USD | 0.00232099 | Customer Withdrawal |
| eb4f6462-8d2f-4fcc-a0b8-8f1d5c3cc3d | 4/17/2023 | USD | 1.52000000 | Customer Withdrawal |
| 33242feb-d304-477a-a33b-00ce08fcf8a5 | 4/17/2023 | USD | 115.18000000 | Customer Withdrawal |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | 3/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | 3/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | 2/28/2023 | USD | 452.40000000 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | MATIC | 844.71983532 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ATOM | 78.69150490 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | LINK | 48.86321344 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ETH | 1.36710357 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | MANA | 2,532.54578404 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ADA | 3,225.17141212 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | SAND | 136.73316527 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ENJ | 962.78459062 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | LRC | 3,642.43975497 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ALGO | 1,100.68283809 | Customer Withdrawal |
| d1f01c10-596b-4064-86cc-54dac2e4b6b6 | 4/1/2023 | ALGO | 84.06663143 | Customer Withdrawal |
| 6c7dae6e-3309-4cf1-984e-3269f4ca08e9 | 5/3/2023 | ENJ | 304.65130829 | Customer Withdrawal |
| 6c7dae6e-3309-4cf1-984e-3269f4ca08e9 | 4/12/2023 | BTC | 0.02470000 | Customer Withdrawal |
| c4ce6fa6-1caf-480d-8f55-4965c59ef660 | 4/11/2023 | USD | 1,225.07000000 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/17/2023 | XRP | 412.40433213 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/14/2023 | ADA | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 812be039-6877-4b5d-9993-2572682fb7 | 4/14/2023 | ADA | 99.35100000 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/14/2023 | DOGE | 11,495.90200000 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/13/2023 | DOGE | 116.00000000 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/13/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 812be039-6877-4b5d-9993-2572682fb7 | 4/17/2023 | FLR | 61.46332756 | Customer Withdrawal |
| e6704ea5-bb4c-4baa-8ba2-50b928c6a2ed | 4/28/2023 | WAVES | 39.99900000 | Customer Withdrawal |
| e6704ea5-bb4c-4baa-8ba2-50b928c6a2ed | 4/28/2023 | GLM | 237.00000000 | Customer Withdrawal |
| e6704ea5-bb4c-4baa-8ba2-50b928c6a2ed | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| e6704ea5-bb4c-4baa-8ba2-50b928c6a2ed | 4/28/2023 | BTC | 0.16656379 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | LSK | 51.80215428 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/8/2023 | DCR | 8.17400000 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | NEO | 9.00000000 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | STRK | 50.12348700 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | UBQ | 20,000.99000000 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | UBQ | 4,934.37320135 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | USDT | 5,151.97660695 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | SOLVE | 38,867.93373525 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | GAME | 44,000.00000000 | Customer Withdrawal |
| e8ae7233-dbf3-4bcf-8e7f-f9633f717343 | 4/11/2023 | TRX | 6,608.12513200 | Customer Withdrawal |
| 594a61f3-83c6-4046-90db-f6de28036752 | 4/27/2023 | USD | 201.58000000 | Customer Withdrawal |
| 484e9da6-50a1-4a3f-9c18-182103106097 | 4/7/2023 | USD | 4,278.52000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | ANT | 361.50000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | LTC | 5.90000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | NMR | 259.50000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | ZEN | 137.74475809 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | POWR | 1,765.63369364 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | OMG | 194.00000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | XRP | 16,499.00000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | ADA | 4,099.00000000 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | GLM | 4,650.23529412 | Customer Withdrawal |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | 4/7/2023 | XLM | 41,407.91334776 | Customer Withdrawal |
| fc937ffb-0ed5-42f8-9234-6e304efef6fa | 4/24/2023 | ETH | 0.22177669 | Customer Withdrawal |
| fc937ffb-0ed5-42f8-9234-6ee30e4efe6fa | 4/26/2023 | DGB | 66,952.48136088 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/27/2023 | ETC | 1.14648536 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/27/2023 | LTC | 0.13000000 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/27/2023 | MANA | 312.38959570 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/27/2023 | DOGE | 106.16268813 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/27/2023 | XLM | 94.25565690 | Customer Withdrawal |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | 4/28/2023 | BTC | 0.00398674 | Customer Withdrawal |
| 8691c131-3803-4f77-b408-c3a143325a52 | 4/29/2023 | TRX | 2,046.57600882 | Customer Withdrawal |
| ff8b06da-152d-4803-80d4-f6d3c803cf14 | 4/7/2023 | ADA | 1,006.79700000 | Customer Withdrawal |
| 452d5515-b5dac-4aa4-9a4c-9f00a9d01702 | 4/23/2023 | WAVES | 58.27971683 | Customer Withdrawal |
| 452d5515-b5dac-4aa4-9a4c-9f00a9d01702 | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 452d5515-b5dac-4aa4-9a4c-9f00a9d01702 | 4/23/2023 | DGB | 1,100.13484800 | Customer Withdrawal |
| 452d5515-b5dac-4aa4-9a4c-9f00a9d01702 | 4/23/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 452d5515-b5dac-4aa4-9a4c-9f00a9d01702 | 4/23/2023 | FLR | 14.75862765 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/8/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/9/2023 | RDD | 502,345.92485407 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/8/2023 | XRP | 649.00000000 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/9/2023 | DGB | 12,531.90349436 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/10/2023 | DGB | 561.00000000 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/7/2023 | RVN | 6,139.23287057 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/4/2023 | TRX | 97.07000000 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/13/2023 | USD | 2.76000000 | Customer Withdrawal |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | 4/15/2023 | FLR | 98.20175000 | Customer Withdrawal |
| a57ddfc2-e53a-4e6a-aa11-c6f9debcbd3 | 4/7/2023 | ADA | 8.40296350 | Customer Withdrawal |
| a57ddfc2-e53a-4e6a-aa11-c6f9debcbd3 | 4/6/2023 | XRP | 150.71555273 | Customer Withdrawal |
| a57ddfc2-e53a-4e6a-aa11-c6f9debcbd3 | 4/7/2023 | DOGE | 4,678.31878421 | Customer Withdrawal |
| b6eb0746-75e4-4841-90a9-586aa6863db0 | 4/11/2023 | USDT | 28.72000000 | Customer Withdrawal |
| 1d13a002-56d7-41a4-b6e0-aca7b6c33bc3 | 4/11/2023 | USD | 74.98000000 | Customer Withdrawal |
| 2b50b740-8762-4eea-b233-f6d5243551ce8 | 4/6/2023 | ADA | 13,079.38957679 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b50b740-8762-4eea-b233-f6d5243551ce8 | 4/6/2023 | BTC | 226.00000000 | Customer Withdrawal |
| 2b50b740-8762-4eea-b233-f6d5243551ce8 | 4/13/2023 | USD | 0.02330120 | Customer Withdrawal |
| a650a6e3-5c7a-4a8c-b58e-f25bcf73466d | 4/14/2023 | USD | 594.05000000 | Customer Withdrawal |
| bb1a022c-b119-46e4-8e20-b17e9bc8a577 | 4/4/2023 | USD | 21.88000000 | Customer Withdrawal |
| 0ff57498-bdda-4874-8382-541a6852267c | 4/14/2023 | USD | 316.68017473 | Customer Withdrawal |
| 15216f57-4cca-4b7b-bd3a-37c66dc805ff | 4/19/2023 | LTC | 0.99800000 | Customer Withdrawal |
| 15216f57-4cca-4b7b-bd3a-37c66dc805ff | 4/19/2023 | ETH | 1.01633607 | Customer Withdrawal |
| 15216f57-4cca-4b7b-bd3a-37c66dc805ff | 4/19/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 15216f57-4cca-4b7b-bd3a-37c66dc805ff | 4/19/2023 | BTC | 0.00067935 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/27/2023 | LTC | 0.25470805 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/27/2023 | NEO | 8.00000000 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/27/2023 | STRAX | 39.00000000 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/27/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/27/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| c7deeb5b-7eab-49e3-bdaa-1cdfa6b8663a | 4/18/2023 | ADA | 373.75000000 | Customer Withdrawal |
| 3a4307a8-e1c1-4393-8a6c-063e85f9ec68 | 4/17/2023 | SC | 27,483.83169362 | Customer Withdrawal |
| cb4123a3-77de-4057-8eb4-9f9282727342 | 4/25/2023 | ADA | 3,907.62647215 | Customer Withdrawal |
| cb4123a3-77de-4057-8eb4-9f9282727342 | 4/25/2023 | DGB | 20,884.40672652 | Customer Withdrawal |
| cb4123a3-77de-4057-8eb4-9f9282727342 | 4/25/2023 | BTC | 0.04482926 | Customer Withdrawal |
| 2ee4bbc8-5ae6-44ef-bad0-94577a6de03d | 4/28/2023 | DGB | 100.00649438398 | Customer Withdrawal |
| 0c436657-9c1f-4ccb-8717-23356cb38288 | 4/24/2023 | USD | 526.54000000 | Customer Withdrawal |
| 39529fb4-8070-4931-8432-dba5c5ea3865 | 4/19/2023 | ETC | 0.22750660 | Customer Withdrawal |
| 39529fb4-8070-4931-8432-dba5c5ea3865 | 4/19/2023 | ETH | 0.12291364 | Customer Withdrawal |
| 39529fb4-8070-4931-8432-dba5c5ea3865 | 4/19/2023 | DOGE | 795.46881198 | Customer Withdrawal |
| 39529fb4-8070-4931-8432-dba5c5ea3865 | 4/18/2023 | USD | 3.20000000 | Customer Withdrawal |
| c966a54a-916e-478c-b06b-1ea0b88f6c5 | 4/30/2023 | ENJ | 0.12291364 | Customer Withdrawal |
| c966a54a-916e-478c-b06b-1ea0b88f6c5 | 4/30/2023 | ETH | 0.01090003 | Customer Withdrawal |
| c966a54a-916e-478c-b06b-1ea0b88f6c5 | 4/30/2023 | ADA | 4,484.15605545 | Customer Withdrawal |
| c966a54a-916e-478c-b06b-1ea0b88f6c5 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0be94e1c-525c-4a0b-ae30-27234960e126 | 4/15/2023 | DGB | 79,647.72979467 | Customer Withdrawal |
| 0be94e1c-525c-4a0b-ae30-27234960e126 | 4/15/2023 | USDT | 510.91000000 | Customer Withdrawal |
| 0be94e1c-525c-4a0b-ae30-27234960e126 | 4/15/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0be94e1c-525c-4a0b-ae30-27234960e126 | 4/15/2023 | ADA | 46.11930000 | Customer Withdrawal |
| dd91d91a-4cf1-45e3-be40-27234960e126 | 4/10/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 322ce0b-bbd5-47b6-ab33-4dadf4c6ed5f | 4/3/2023 | USD | 92.99999999 | Customer Withdrawal |
| 322ce0b-bbd5-47b6-ab33-4dadf4c6ed5f | 4/4/2023 | USD | 144.99999999 | Customer Withdrawal |
| 29ab41fa-2953-44f6-9fa1-16b10d18670b | 3/31/2023 | DGB | 998.00000000 | Customer Withdrawal |
| 29ab41fa-2953-44f6-9fa1-16b10d18670b | 4/1/2023 | ADA | 3.00334204 | Customer Withdrawal |
| fec04f11-798d-492f-ab81-c34da4d8d7a1 | 4/11/2023 | USD | 375.78000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 2/9/2023 | BTC | 0.22000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/3/2023 | USD | 1,029.09000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/5/2023 | BSV | 3.72300000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/5/2023 | ETH | 3.72797000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/26/2023 | BCH | 0.12500000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/5/2023 | ADA | 34,999.70000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/26/2023 | EOS | 1,448.70000000 | Customer Withdrawal |
| 0c244c76-f9f1-4cdb-ab7b-7ba889698be7 | 4/26/2023 | EOS | 1.00000000 | Customer Withdrawal |
| 8678eeeb-6d76-4050-b568-c4a3ca41d9f8 | 4/26/2023 | DOGE | 2,236.09538536 | Customer Withdrawal |
| 0e784abb-b01b-40d7-a20c-0a7a2da6ee11 | 4/17/2023 | RDD | 13,708.70484071 | Customer Withdrawal |
| 0e784abb-b01b-40d7-a20c-0a7a2da6ee11 | 4/17/2023 | XRP | 67.58804158 | Customer Withdrawal |
| 0e784abb-b01b-40d7-a20c-0a7a2da6ee11 | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | 4/27/2023 | LTC | 0.00599875 | Customer Withdrawal |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | 4/27/2023 | ETH | 0.69664100 | Customer Withdrawal |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | 4/28/2023 | USD | 0.00010 | Customer Withdrawal |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | 4/28/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | 4/28/2023 | USD | 40.98000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/7/2023 | USDT | 0.00000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | SOL | 3.50000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | ETH | 0.42034000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | LINK | 19.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/7/2023 | ETH | 0.16926745 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | ADA | 0.82828590 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | DGB | 3,294.18419380 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | DOGE | 12,736.28796300 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | ENJ | 228.00000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/6/2023 | XEM | 1,946.00000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/7/2023 | BTC | 0.05000000 | Customer Withdrawal |
| fe530635-a9b2-4996-8498-b07d80f72d90 | 4/7/2023 | FLR | 150.09500000 | Customer Withdrawal |
| fcaf223f-7447-4ce4-877f-79baebd09908 | 4/10/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| fcaf223f-7447-4ce4-877f-79baebd09908 | 4/10/2023 | USD | 2,656.20000000 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/7/2023 | HBAR | 4,990.95000000 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/6/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/7/2023 | TRX | 6,380.16625010 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/6/2023 | STEEM | 2,999.00000000 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/7/2023 | XLM | 1,960.18230000 | Customer Withdrawal |
| 6f872292-9505-4135-b6d4-2fc3e0ce0ee0 | 4/6/2023 | XEM | 2,000.00000000 | Customer Withdrawal |
| ac81f124-2a54-4f68-8e55-cb2f6ca6e49 | 4/7/2023 | ANT | 7.50000000 | Customer Withdrawal |
| ac81f124-2a54-4f68-8e55-cb2f6ca6e49 | 4/7/2023 | FLR | 2,735.00000000 | Customer Withdrawal |
| ac81f124-2a54-4f68-8e55-cb2f6ca6e49 | 4/7/2023 | USD | 3.99000000 | Customer Withdrawal |
| a47f124-2a54-4f68-8e55-cb2f6ca6e49 | 4/27/2023 | USD | 27,270.00000000 | Customer Withdrawal |
| a47f124-2a54-4f68-8e55-cb2f6ca6e49 | 4/27/2023 | FLR | 13,999.93000000 | Customer Withdrawal |
| b4f61d49-3c3b-4a8a-be0a-99dceeb06bc9 | 4/4/2023 | USD | 17.24000000 | Customer Withdrawal |
| b4f61d49-3c3b-4a8a-be0a-99dceeb06bc9 | 4/5/2023 | USD | 61.11000000 | Customer Withdrawal |
| b5a11d49-a118-4d21-9949-b68006d53895 | 4/25/2023 | TRX | 270.97100000 | Customer Withdrawal |
| b5a11d49-a118-4d21-9949-b68006d53895 | 4/25/2023 | DGB | 5,999.00000000 | Customer Withdrawal |
| 69918988-1049-4455-a3ec-2f61200f38ca | 4/25/2023 | DGB | 13,999.00000000 | Customer Withdrawal |
| 9e1b2227-9e0b-453b-b02b-0d6e9d6e9d6e | 4/7/2023 | FLR | 0.00000000 | Customer Withdrawal |
| b7473b4c-8ed3-4500-8e82-77a572e7c80b | 4/26/2023 | ADA | 5.61500000 | Customer Withdrawal |
| b7473b4c-8ed3-4500-8e82-77a572e7c80b | 4/26/2023 | ADA | 45.23888000 | Customer Withdrawal |
| 510 a17d78-35ca-4c0a-a5f8-c80c06d49f6b | 4/29/2023 | MER | 299,681.10000000 | Customer Withdrawal |
| 510 a17d78-35ca-4c0a-a5f8-c80c06d49f6b | 4/29/2023 | XLM | 159.75577176 | Customer Withdrawal |
| 510 a17d78-35ca-4c0a-a5f8-c80c06d49f6b | 4/29/2023 | FLR | 4,999.00000000 | Customer Withdrawal |
| 2f2f1d78-35ca-4c0a-a5f8-c80c06d49f6b | 4/29/2023 | FLR | 175.00000000 | Customer Withdrawal |
| 510f5cbc-47e1-45f4-8e04-90bce9b49009 | 4/24/2023 | POLY | 3,061.95280000 | Customer Withdrawal |
| 510f5cbc-47e1-45f4-8e04-90bce9b49009 | 4/24/2023 | DGB | 1,100.00000000 | Customer Withdrawal |
| b5a11cbc-47e1-45f4-8e04-90bce9b49009 | 4/24/2023 | USDT | 239.71000000 | Customer Withdrawal |
| 6c1fd6e2-47b1-47a1-8e04-90bce9b49009 | 4/25/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 6c1fd6e2-47b1-47a1-8e04-90bce9b49009 | 4/25/2023 | XLM | 39.77700000 | Customer Withdrawal |
| 6c1fd6e2-47b1-47a1-8e04-90bce9b49009 | 4/25/2023 | FLR | 1,600.00000000 | Customer Withdrawal |
| b5a11cbc-47b1-47a1-8e04-90bce9b49009 | 4/25/2023 | USDT | 239.77000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfe3115b-703f-4a14-973f-9e5eba6452da | 4/6/2023 | USD | 0.04000000 | Customer Withdrawal |
| 4b16df21-f522-4076-b84c-cd424935edcd | 4/1/2023 | VTC | 2,016.45819965 | Customer Withdrawal |
| 60bfa815-d58f-45a3-a2e2-72ce4eba355f | 4/7/2023 | USD | 151.89000000 | Customer Withdrawal |
| 49d33d33-1f41-443f-bf13-4227eb8bb20f | 4/12/2023 | ADA | 144.87050697 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/5/2023 | FIL | 29.46000000 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | LINK | 49.15000000 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | UNI | 23.95000000 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | ADA | 2,366.07877978 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | ADA | 30.99129522 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | HBAR | 16,015.40785095 | Customer Withdrawal |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | 4/4/2023 | DOGE | 2,856.85346795 | Customer Withdrawal |
| 898a02e4-a861-4bd0-a06c-c06b0537f46f | 4/16/2023 | ETH | 0.13657177 | Customer Withdrawal |
| 898a02e4-a861-4bd0-a06c-c06b0537f46f | 4/16/2023 | DGB | 13,081.57692307 | Customer Withdrawal |
| 898a02e4-a861-4bd0-a06c-c06b0537f46f | 4/18/2023 | USD | 241.77000000 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 2/9/2023 | BTTOLD | 264,724.99247900 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 4/4/2023 | BTC | 1.33570312 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 3/24/2023 | USD | 34,439.00000000 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 3/9/2023 | USD | 13.09000000 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 4/4/2023 | USD | 293.02000000 | Customer Withdrawal |
| e506d510-72d9-40c6-a4be-a1d3cb48e09d | 3/10/2023 | USD | 5,096.15000000 | Customer Withdrawal |
| bfd26db1-4fbe-4c35-9627-f551879d8b67 | 4/13/2023 | USD | 45.68000000 | Customer Withdrawal |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | 4/20/2023 | RLC | 44.00000000 | Customer Withdrawal |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | 4/26/2023 | NEO | 35.00000000 | Customer Withdrawal |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | 4/20/2023 | ARDR | 248.00000000 | Customer Withdrawal |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | 4/30/2023 | XLM | 84.95000000 | Customer Withdrawal |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | 4/27/2023 | XEM | 296.00000000 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/22/2023 | ETH | 2.64518560 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/21/2023 | ETH | 0.09450000 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/21/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/22/2023 | BTC | 0.49970000 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/21/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/23/2023 | BTC | 0.52556477 | Customer Withdrawal |
| d5aec73f-8321-42fa-b7ff-7a134042a873 | 4/21/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | AVAX | 7.39900000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | DOT | 21.50000000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/4/2023 | ETH | 1.99590000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | ETH | 0.01590000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | ADA | 2,190.00000000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | SC | 11,457.90000000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | DOGE | 1,400.00000000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | TRX | 37,454.60000000 | Customer Withdrawal |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | 4/18/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 62031154c-9469-4c88-8381-b3f9b06abe63 | 3/13/2023 | DGB | 200,002.32582080 | Customer Withdrawal |
| 62031154c-9469-4c88-8381-b3f9b06abe63 | 3/13/2023 | DGB | 439.80000000 | Customer Withdrawal |
| ddb08b5-cab4-4687-8c2a-8071c90f91d5 | 3/5/2023 | DOGE | 95.42772401 | Customer Withdrawal |
| ddb08b5-cab4-4687-8c2a-8071c90f91d5 | 3/5/2023 | VTC | 12.34590000 | Customer Withdrawal |
| 82e114983-cc6-43c7-8387-8747c376bfcf | 4/2/2023 | ADA | 155.19952586 | Customer Withdrawal |
| c5b23899-427f-4c59-9ec4-825218262648 | 4/4/2023 | USD | 965.62000000 | Customer Withdrawal |
| 7d02e04b-7ed8-4798-96ff-8d42cccbeec8 | 4/15/2023 | BSV | 0.47902560 | Customer Withdrawal |
| 7d02e04b-7ed8-4798-96ff-8d42cccbeec8 | 3/18/2023 | USDT | 6,415.44175601 | Customer Withdrawal |
| 7d02e04b-7ed8-4798-96ff-8d42cccbeec8 | 4/15/2023 | USDT | 258.11778332 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/21/2023 | ENJ | 3,095.00000000 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/21/2023 | BTC | 0.18932070 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/21/2023 | BTC | 0.00062000 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/21/2023 | ETH | 0.75523552 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/19/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 9024e585-8331-4fcb-bc9f-474cf7d63a7f | 4/21/2023 | ENJ | 55.00000000 | Customer Withdrawal |
| 96407933-a044-4008-ad65-a1abd5d409e7 | 4/7/2023 | ETH | 0.03290375 | Customer Withdrawal |
| 96407933-a044-4008-ad65-a1abd5d409e7 | 4/7/2023 | ADA | 301.76000105 | Customer Withdrawal |
| 96407933-a044-4008-ad65-a1abd5d409e7 | 4/7/2023 | DOGE | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96407933-a044-4008-ad65-a1abd5d409e7 | 4/7/2023 | DOGE | 7,557.37539739 | Customer Withdrawal |
| 826f5332-2198-411a-aa4f-508f1a29372 | 4/17/2023 | USD | 138.71000000 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/13/2023 | MATIC | 888.20515808 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/13/2023 | SOL | 55.99000060 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/13/2023 | XRP | 17,170.76597099 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/1/2023 | ADA | 2,655.89682278 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/13/2023 | USD | 212.37000000 | Customer Withdrawal |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | 4/14/2023 | FLR | 2,594.55798100 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | ZRX | 106.57133409 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | HBAR | 117.00000000 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | USDT | 466.00000000 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | USDT | 109.00000000 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | RVN | 1,130.16343273 | Customer Withdrawal |
| 23d5a70-93d3-4002-b1ab-7a67f0d97068 | 4/5/2023 | USD | 3.69000000 | Customer Withdrawal |
| 10430d3a-df27-4966-261e-f952c2ef75a0 | 4/7/2023 | BTC | 0.00189720 | Customer Withdrawal |
| 96808549-aec7-4fbb-b2d6-dd6f692f963c1 | 3/31/2023 | DGB | 22,953.80000000 | Customer Withdrawal |
| 96808549-aec7-4fbb-b2d6-dd6f692f963c1 | 3/31/2023 | XDN | 79,999.98000000 | Customer Withdrawal |
| 96808549-aec7-4fbb-b2d6-dd6f692f963c1 | 4/10/2023 | BTC | 0.00504486 | Customer Withdrawal |
| c519f8cde-4697-49e1-a853-809da6c33805 | 4/10/2023 | USD | 1,944.27000000 | Customer Withdrawal |
| c519f8cde-4697-49e1-a853-809da6c33805 | 4/10/2023 | USD | 151.60000000 | Customer Withdrawal |
| c519f8cde-4697-49e1-a853-809da6c33805 | 4/10/2023 | USD | 127.07000000 | Customer Withdrawal |
| c519f8cde-4697-49e1-a853-809da6c33805 | 4/10/2023 | USD | 146.10000000 | Customer Withdrawal |
| c519f8cde-4697-49e1-a853-809da6c33805 | 4/10/2023 | USD | 106.71000000 | Customer Withdrawal |
| f5578276-2f78-4f48-870b-a4e342219023 | 4/4/2023 | USD | 85.31000000 | Customer Withdrawal |
| 7d71d296-1146-4495-86a1-2a6ab597bbca | 4/21/2023 | SC | 17,999.90000000 | Customer Withdrawal |
| 4ee27280-60fb-4cf6-9a89-bf50455560a3 | 4/10/2023 | ADA | 719.32637931 | Customer Withdrawal |
| c1a1c092-0874-4678-a868-36ce23dae061 | 4/11/2023 | ETH | 7.48530008 | Customer Withdrawal |
| c1a1c092-0874-4678-a868-36ce23dae061 | 4/10/2023 | ETH | 0.00990000 | Customer Withdrawal |
| c1a1c092-0874-4678-a868-36ce23dae061 | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| c1a1c092-0874-4678-a868-36ce23dae061 | 4/11/2023 | BTC | 1.12486267 | Customer Withdrawal |
| c1a1c092-0874-4678-a868-36ce23dae061 | 4/12/2023 | USD | 645.30000000 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | MATIC | 16.50000000 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | LTC | 0.46852505 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | USD | 272.67792832 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | DGB | 23,023.78192676 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | DGB | 6,140.23455270 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | DGB | 8,999.80000000 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/2/2023 | USD | 98.79219909 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/5/2023 | BTC | 0.00085594 | Customer Withdrawal |
| 6fa4f020-76c7-41e2-b9eb-9e382d3f88a7 | 4/13/2023 | USD | 23.53000000 | Customer Withdrawal |
| 29114774-b77e-4cf5-85df-686ac8751172 | 4/14/2023 | USD | 865.47000000 | Customer Withdrawal |
| 4dd58630-103b-4390-9e1c-388cc229be3a | 3/25/2023 | POLY | 135.53346940 | Customer Withdrawal |
| 4dd58630-103b-4390-9e1c-388cc229be3a | 3/25/2023 | CVC | 334.26294492 | Customer Withdrawal |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | 4/24/2023 | ETH | 0.23423070 | Customer Withdrawal |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | 4/24/2023 | ETH | 0.01101000 | Customer Withdrawal |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | 4/24/2023 | BTC | 0.03728428 | Customer Withdrawal |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | 4/24/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 80d9ea8e-5cec-4707-bcd7-021e2f88a58a | 4/11/2023 | USD | 336.16000000 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | MATIC | 65.93620769 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | LINK | 98.79898271 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | ETH | 0.03873280 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | ADA | 4,658.24558882 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | ZRX | 825.96361802 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | USDT | 276.00319024 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | ENJ | 1,437.81638817 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | BTC | 0.04942547 | Customer Withdrawal |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | 4/8/2023 | USD | 24.32000000 | Customer Withdrawal |
| 7f3c7aea-90af-4c4d-8f6c-0c59636d1cc1 | 4/19/2023 | USDT | 266.49676436 | Customer Withdrawal |
| 4e61e5d2-638a-48e4-b119-afd705fa63e4 | 4/3/2023 | BTC | 0.00595152 | Customer Withdrawal |
| f1d4e2bf-1b8a-407a-b2c0-211f194d2bb8f | 4/10/2023 | USD | 14.82000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ea42002-edbc-471c-9dda-ba3044bba174 | 4/14/2023 | SHIB | 9,339,302.40000000 | Customer Withdrawal |
| 7ea42002-edbc-471c-9dda-ba3044bba174 | 4/14/2023 | USD | 7.48000000 | Customer Withdrawal |
| e2f84b7e-bb7d-427d-b9e5-72a5b343fca3 | 4/4/2023 | USD | 235.70000000 | Customer Withdrawal |
| d01a3b7b-1362-4473-9311-eba69e9ab003 | 4/5/2023 | USD | 519.00000000 | Customer Withdrawal |
| d01a3b7b-1362-4473-9311-eba69e9ab003 | 4/5/2023 | USD | 1,482.01000000 | Customer Withdrawal |
| 76979883-4861-4a13-899e-6230190b068 | 4/6/2023 | USD | 6.00000000 | Customer Withdrawal |
| 76979883-4861-4a13-899e-6230190b068 | 4/6/2023 | USD | 109.00000000 | Customer Withdrawal |
| e18fdd1f-24f6-4206-b5d2-881b76a25529 | 4/6/2023 | ETH | 0.25781976 | Customer Withdrawal |
| e18fdd1f-24f6-4206-b5d2-881b76a25529 | 4/12/2023 | ALGO | 261.62406846 | Customer Withdrawal |
| e18fdd1f-24f6-4206-b5d2-881b76a25529 | 4/29/2023 | BTC | 0.01381330 | Customer Withdrawal |
| e18fdd1f-24f6-4206-b5d2-881b76a25529 | 4/10/2023 | USD | 0.55000000 | Customer Withdrawal |
| 8d59d8e-c62b-440f-819c-7bbb43e5689d | 4/5/2023 | LTC | 2.26533396 | Customer Withdrawal |
| 8d59d8e-c62b-440f-819c-7bbb43e5689d | 4/20/2023 | BCH | 0.92547031 | Customer Withdrawal |
| d1a4925e-cb75-44e8-9f50-8fbdcd2393a9 | 4/6/2023 | USD | 2,390.00000000 | Customer Withdrawal |
| d1a4925e-cb75-44e8-9f50-8fbdcd2393a9 | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| be921f24-0aa4-482b-9e15-c1a432d5af1c | 4/25/2023 | XRP | 1,005.29282166 | Customer Withdrawal |
| be921f24-0aa4-482b-9e15-c1a432d5af1c | 4/20/2023 | XLM | 720.05013343 | Customer Withdrawal |
| 4f1d0f11-289e-430a-b9ac-e425bee9ee9b | 4/18/2023 | USD | 821.91000000 | Customer Withdrawal |
| 432eda68-6761-45aa-8408-0ab4a7f58b5e0 | 4/5/2023 | BTC | 0.13610154 | Customer Withdrawal |
| fb375862f-56a-4783-8517-905af5c5b56a | 4/20/2023 | BTC | 0.19036517 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | ATOM | 29.99600000 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | LINK | 14.15000000 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | USD | 162.00000781 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/18/2023 | UNI | 4.82012753 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | ADA | 453.22894504 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | CELO | 71.72697495 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | REN | 303.23763115 | Customer Withdrawal |
| 1cd722c0-8adc-427f-b3a4-dd7e5d97e049 | 4/15/2023 | DOGE | 2,613.12073402 | Customer Withdrawal |
| 26c28414-07a4-47e4-9825-025550d45902 | 2/27/2023 | ADA | 283.95038607 | Customer Withdrawal |
| 26c28414-07a4-47e4-9825-025550d45902 | 2/27/2023 | GLM | 531.65693429 | Customer Withdrawal |
| 26c28414-07a4-47e4-9825-025550d45902 | 2/27/2023 | USDT | 207.27283040 | Customer Withdrawal |
| 26c28414-07a4-47e4-9825-025550d45902 | 2/27/2023 | ADA | 1,087.23815576 | Customer Withdrawal |
| 26c28414-07a4-47e4-9825-025550d45902 | 2/27/2023 | ADA | 1,153.68000231 | Customer Withdrawal |
| c66f05d2-a562-4ef2-b39a-1906b61f8fb0 | 4/9/2023 | ATOM | 40.99600000 | Customer Withdrawal |
| c66f05d2-a562-4ef2-b39a-1906b61f8fb0 | 4/9/2023 | ZRX | 139.48842956 | Customer Withdrawal |
| c66f05d2-a562-4ef2-b39a-1906b61f8fb0 | 4/9/2023 | ALGO | 382.78783879 | Customer Withdrawal |
| c66f05d2-a562-4ef2-b39a-1906b61f8fb0 | 4/16/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 0ea18112-7bfc-40a0-a113-3d560a095fcb | 4/4/2023 | USD | 199.55000000 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/14/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/14/2023 | FLR | 2,569.62825961 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/15/2023 | BTC | 0.00050000 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/15/2023 | BTC | 0.16460000 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/15/2023 | USD | 0.04637017 | Customer Withdrawal |
| b55d9ea6-c6c8-458f-a385-a2f8e1a83245 | 4/15/2023 | USD | 5.51000000 | Customer Withdrawal |
| 831206d9-f799-4f0e-8c6b-c4dda75a7141 | 3/2/2023 | ETH | 0.01614907 | Customer Withdrawal |
| 831206d9-f799-4f0e-8c6b-c4dda75a7141 | 3/2/2023 | DOGE | 162.45116950 | Customer Withdrawal |
| 831206d9-f799-4f0e-8c6b-c4dda75a7141 | 3/2/2023 | USD | 25.50000000 | Customer Withdrawal |
| 831206d9-f799-4f0e-8c6b-c4dda75a7141 | 3/2/2023 | USD | 17.23000000 | Customer Withdrawal |
| d7144d4d-61fb-4940-946c-f24ee0be0449 | 4/19/2023 | LSK | 4.41541071 | Customer Withdrawal |
| d7144d4d-61fb-4940-946c-f24ee0be0449 | 4/26/2023 | SC | 999.90000000 | Customer Withdrawal |
| 182e512c-2b3c-424c-8521-bf5739445991 | 4/18/2023 | ETH | 0.01474645 | Customer Withdrawal |
| 00c8f170-f103-4c7d-bcf8-681f7bac6665 | 5/4/2023 | DOGE | 2.50000000 | Customer Withdrawal |
| 00c8f170-f103-4c7d-bcf8-681f7bac6665 | 5/4/2023 | USDT | 538.67543782 | Customer Withdrawal |
| 00c8f170-f103-4c7d-bcf8-681f7bac6665 | 5/4/2023 | DOGE | 151.31279518 | Customer Withdrawal |
| 00c8f170-f103-4c7d-bcf8-681f7bac6665 | 5/4/2023 | USDC | 476.00000000 | Customer Withdrawal |
| 00c8f170-f103-4c7d-bcf8-681f7bac6665 | 5/4/2023 | VTC | 1,002.16617896 | Customer Withdrawal |
| f8041b1c-524a-4b79-a22d-ada0ded49203 | 4/26/2023 | ETH | 0.26269149 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8041b1c-524a-4b79-a22d-ada0ded49203 | 4/26/2023 | BTC | 0.00330534 | Customer Withdrawal |
| 280c6b07-a6ae-461f-82d4-721c60a6d84b | 4/17/2023 | USD | 211.57000000 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | ATOM | 30.26958257 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | LINK | 31.47778607 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | OMG | 20.71249027 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | ADA | 138.82996201 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/17/2023 | USDT | 145.38951351 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | DOGE | 85,024.05483172 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | BAT | 500.32579054 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/17/2023 | SIGNA | 11,330.88392586 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/22/2023 | USD | 0.50427392 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/17/2023 | BTC | 0.10114001 | Customer Withdrawal |
| 21a55f8a-dbab-4813-a2ba-678b75b4aad3 | 4/17/2023 | USD | 820.21000000 | Customer Withdrawal |
| 3461f5ba-a9a3-4bf7-a9a9-d6b35bd32435 | 4/3/2023 | DGB | 200,990.22511750 | Customer Withdrawal |
| 296ff137-de77-4354-9349-9eddad5d6a87 | 4/19/2023 | USD | 63.52378857 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11c2d6da-605b-4022-a94d-3ad97ea814c5 | 3/31/2023 | BTC | 0.00224009 | Customer Withdrawal |
| 11c2d6da-605b-4022-a94d-3ad97ea814c5 | 2/24/2023 | APE | 3.19382416 | Customer Withdrawal |
| 85670046-a3ab-4fa9-bf78-134205917b91c | 4/7/2023 | USD | 281.48000000 | Customer Withdrawal |
| 17588479-cb98-4fb9-9c47-38ef09ef2b | 4/11/2023 | BTC | 0.01782280 | Customer Withdrawal |
| 7e9b01b1-f75a-4d03-b9eb-fca443abb342 | 4/11/2023 | XRP | 124.87738574 | Customer Withdrawal |
| 7e9b01b1-f75a-4d03-b9eb-fca443abb342 | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7e9b01b1-f75a-4d03-b9eb-fca443abb342 | 4/7/2023 | BTC | 0.01023532 | Customer Withdrawal |
| bdcaec4b-f694-4b5e-ab11-f4cff2a815b | 2/9/2023 | BTTOLD | 111.96560200 | Customer Withdrawal |
| cf2847be-a073-4120-98a8-1441fbe4480f | 4/17/2023 | USD | 46.62000000 | Customer Withdrawal |
| 8e33ffa2-ba38-4401-9b8f-e0b060152b8b | 3/31/2023 | USDT | 156.85442901 | Customer Withdrawal |
| 0fd841b0-7b82-45c3-b077-5f741d637428 | 4/7/2023 | USD | 4,449.53000000 | Customer Withdrawal |
| 24c06d5b-d260-4087-8c98-7591c424b780 | 4/19/2023 | USD | 9.17000000 | Customer Withdrawal |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | 4/11/2023 | LTC | 30.31432257 | Customer Withdrawal |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | 4/11/2023 | HBAR | 2,810.39720546 | Customer Withdrawal |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | 4/12/2023 | DGB | 54,758.15569105 | Customer Withdrawal |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | 4/11/2023 | DOGE | 119,995.00000000 | Customer Withdrawal |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | 4/13/2023 | BTC | 0.00386483 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/28/2023 | LTC | 2.40983465 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/28/2023 | ETH | 2.76438835 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/28/2023 | ETH | 0.04455000 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/28/2023 | ADA | 394.27184113 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/28/2023 | ALGO | 312.55926728 | Customer Withdrawal |
| 3215c80b-5584-43dd-8175-e9afffffadc5d | 4/7/2023 | USD | 113.37000000 | Customer Withdrawal |
| 43167f3bd-d79c-4063-9c62-4557282bacd | 4/10/2023 | XRP | 1,220.01768698 | Customer Withdrawal |
| 43167f3bd-d79c-4063-9c62-4557282bacd | 4/12/2023 | ADA | 493.61365583 | Customer Withdrawal |
| 2a5e5d53-8346-4205-b0c3-da58639f0c | 4/19/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 2a5e5d53-8346-4205-b0c3-da58639f8bc | 4/12/2023 | USD | 187.38000000 | Customer Withdrawal |
| 8920e0a6-3dd4-4740-0cef-f85d68f11f94 | 4/14/2023 | BTC | 0.00983384 | Customer Withdrawal |
| d3f711de-5a65-4d70-a3fd-bede3e015074 | 4/30/2023 | MATIC | 395.00000000 | Customer Withdrawal |
| d3f711de-5a65-4d70-a3fd-bede3e015074 | 4/30/2023 | ETH | 0.84469000 | Customer Withdrawal |
| d3f711de-5a65-4d70-a3fd-bede3e015074 | 4/30/2023 | HBAR | 3,648.00000000 | Customer Withdrawal |
| 176c697b-1cd4-4abd-be3a-898f7f1071e | 4/7/2023 | BTC | 0.00123244 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/10/2023 | SC | 120,654.07797503 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/19/2023 | GRS | 124.60000000 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/21/2023 | EXP | 565.97943679 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | BAT | 70.00000000 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/10/2023 | USD | 20.94000000 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | LSK | 7.19897631 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | NXS | 1,000.78471116 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | SYS | 1,536.08796030 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | ZRX | 200.00000000 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | STRAX | 299.09529157 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/7/2023 | GLM | 541.77603064 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/21/2023 | NAV | 455.80000000 | Customer Withdrawal |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | 4/10/2023 | ARK | 399.96365258 | Customer Withdrawal |
| f465815c-c042-4474-9a34-8980e90293a | 4/28/2023 | DOGE | 6,595.00000000 | Customer Withdrawal |
| 16778242-0f95-4b69-b8f2-3c61c22fae22 | 4/7/2023 | BTC | 0.02010898 | Customer Withdrawal |
| a69f691b-379a-4ccf-a64d-d6430690e155 | 4/29/2023 | TRX | 1,338.27117021 | Customer Withdrawal |
| a69f691b-379a-4ccf-a64d-d6430690e155 | 4/29/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 213d0740-2b47-4ab1-a4d9-701817f700d0 | 4/7/2023 | LTC | 0.56878037 | Customer Withdrawal |
| 213d0740-2b47-4ab1-a4d9-701817f700d0 | 4/7/2023 | USDT | 23.07300000 | Customer Withdrawal |
| 213d0740-2b47-4ab1-a4d9-701817f700d0 | 4/7/2023 | BTC | 0.02485730 | Customer Withdrawal |
| fd5b7d58-add7-4c83-b4be-b365e33b1e13 | 3/31/2023 | ETH | 0.48804614 | Customer Withdrawal |
| fd5b7d58-add7-4c83-b4be-b365e33b1e13 | 3/31/2023 | BCH | 1.99900000 | Customer Withdrawal |
| fd5b7d58-add7-4c83-b4be-b365e33b1e13 | 3/31/2023 | OMG | 111.80708061 | Customer Withdrawal |
| fd5b7d58-add7-4c83-b4be-b365e33b1e13 | 3/31/2023 | BTC | 0.01061582 | Customer Withdrawal |
| fd5b7d58-add7-4c83-b4be-b365e33b1e13 | 4/4/2023 | USD | 68.95000000 | Customer Withdrawal |
| 0edc2eab-3805-437b-8dfd-51fd88cc568e | 4/10/2023 | ETH | 0.29052096 | Customer Withdrawal |
| 58e9c277-659a-4a7b-8fdd-923d7060f942 | 4/6/2023 | USD | 19.14000000 | Customer Withdrawal |
| 58e9c277-659a-4a7b-8fdd-923d7060f942 | 4/6/2023 | USD | 459.12000000 | Customer Withdrawal |
| 89a50eed-a98b-46d3-a7fd-5c1ca46f9be | 4/4/2023 | ADA | 194.60050958 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8754b56-95e5-4d5c-bdf2-c1365dcf5e32 | 4/4/2023 | RVN | 6.55644049 | Customer Withdrawal |
| a4651436-6b8f-45f1-87ca-d2addd01e726c | 4/23/2023 | BTC | 0.00109451 | Customer Withdrawal |
| 2e653583-bd88-4bc0-8a03-c2b0bdd1e73a | 3/17/2023 | ETH | 0.04744416 | Customer Withdrawal |
| 2e653583-bd88-4bc0-8a03-c2b0bdd1e73a | 3/17/2023 | BTC | 0.00227242 | Customer Withdrawal |
| 614b2a6c-1d69-48b2-ab67-a26bc9f013782 | 4/10/2023 | USD | 219.30000000 | Customer Withdrawal |
| 27894847-e02d-4979-b82d-f276a0f51888 | 4/5/2023 | ETH | 0.67811326 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | OMG | 106.00000000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | XRP | 170.00000000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | ADA | 501.00000000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | SC | 11,999.00000000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | XLM | 799.95000000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/21/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/21/2023 | BTC | 0.03970000 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/21/2023 | BTC | 0.10340954 | Customer Withdrawal |
| d905afb-02cb-4d71-bd00-c8fce84e93b1 | 4/29/2023 | FLR | 24.00000000 | Customer Withdrawal |
| 762903e67-5956-4c87-a967-c5af3338635 | 4/29/2023 | FLR | 4.72057962 | Customer Withdrawal |
| ac9dcfb6-d682-42d4-b2ef-f72a50fc6177 | 4/3/2023 | USD | 279.46000000 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 3/17/2023 | ETH | 0.79558200 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 4/14/2023 | ETH | 0.28773547 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 3/17/2023 | ADA | 2,830.66565617 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 3/17/2023 | DGB | 53,499.80000000 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 4/14/2023 | USDT | 105.63645670 | Customer Withdrawal |
| 92415946-db36-47ad-98c7-eba371df08ab | 4/14/2023 | ETH | 0.17807731 | Customer Withdrawal |
| 45ee6df4-43ce-42b0-aedb-ec07a3870ffe | 4/26/2023 | BTC | 0.08037119 | Customer Withdrawal |
| 45ee6df4-43ce-42b0-aedb-ec07a3870ffe | 4/10/2023 | USD | 519.33000000 | Customer Withdrawal |
| e6bc39ce-900d-4bc3-8834-e320c3b91f5e | 4/24/2023 | RDD | 7,943,247.00000000 | Customer Withdrawal |
| b45dcc70-c65f-4c49-97bd-e0a0f44685fba | 4/17/2023 | GNO | 2.95400018 | Customer Withdrawal |
| b45dcc70-c65f-4c49-97bd-e0a0f44685fba | 4/17/2023 | ETH | 0.32921841 | Customer Withdrawal |
| b45dcc70-c65f-4c49-97bd-e0a0f44685fba | 4/17/2023 | BTC | 0.06476657 | Customer Withdrawal |
| af18836f-4b15-46f2-847f-a5f4cd0423d7d | 4/20/2023 | BTC | 0.00072240 | Customer Withdrawal |
| b85df287-50a1-4c3a-86f6-76af22dbcf15 | 4/7/2023 | USD | 2,103.00000000 | Customer Withdrawal |
| 0a375610-e62f-4564-8283-60d4c5fbd5ed | 4/13/2023 | DGB | 34,044.60000000 | Customer Withdrawal |
| 0a375610-e62f-4564-8283-60d4c5fbd5ed | 4/13/2023 | BTC | 0.01425542 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | LUNC | 205.55454835 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | ADA | 15.59172751 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | HBAR | 44.25855960 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 2/9/2023 | BTTOLD | 495.27596800 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | DGB | 1,794.80965398 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 4/2/2023 | SC | 3,526.08840596 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | TRX | 732.64857100 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | BTC | 0.00000126 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | USD | 10.21694967 | Customer Withdrawal |
| 127c51cb-0a82-4b85-9727-6afc2390d3631 | 3/2/2023 | XRP | 0.00055183 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | LSK | 1,217.59871983 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | QTUM | 1,029.24808655 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | ETH | 1.09506460 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | OMG | 21.00000000 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | OMG | 843.24299065 | Customer Withdrawal |
| 387f6cbe-cc1a-4a52-9723-07012aced4b | 4/28/2023 | OMG | 41.00000000 | Customer Withdrawal |
| fe8d4d03-aa4d-4497-a96e-0dc45730deec | 4/8/2023 | ETH | 0.08608713 | Customer Withdrawal |
| fe8d4d03-aa4d-4497-a96e-0dc45730deec | 4/7/2023 | FTM | 789.99999999 | Customer Withdrawal |
| fe8d4d03-aa4d-4497-a96e-0dc45730deec | 4/7/2023 | DOGE | 164.96149158 | Customer Withdrawal |
| fe8d4d03-aa4d-4497-a96e-0dc45730deec | 4/7/2023 | USD | 48.46000000 | Customer Withdrawal |
| fe8d4d03-aa4d-4497-a96e-0dc45730deec | 4/8/2023 | APE | 5.83000000 | Customer Withdrawal |
| cd7b1125-7617-447b-824f-eb726b069a53a | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cd7b1125-7617-447b-824f-eb726b069a53a | 4/7/2023 | ADA | 44.02317375714 | Customer Withdrawal |
| cd7b1125-7617-447b-824f-eb726b069a53a | 4/6/2023 | KMD | 19,676.99552220 | Customer Withdrawal |
| 0ec984c6-df26-4a1b-9ea1-e943958df1eb | 4/25/2023 | XRP | 100.84649669 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ec984c6-df26-4a1b-9ea1-e943958df1eb | 4/25/2023 | FLR | 14.38849642 | Customer Withdrawal |
| 676eed3e-79e0-4f3b-8788-505150e4426 | 4/7/2023 | BTC | 0.00455792 | Customer Withdrawal |
| 6a2a681a-d0a3-4633-be81-3c1deb0938ed | 4/22/2023 | POLY | 345.00000000 | Customer Withdrawal |
| 85cad0a5-105b-402b-a6dd-b1515c51f6f6 | 4/8/2023 | DOGE | 1,498.97220388 | Customer Withdrawal |
| d0fbf6b5-c064-4c6e-b309-4599185dd7ec | 4/24/2023 | XRP | 1,251.37157965 | Customer Withdrawal |
| d0fbf6b5-c064-4c6e-b309-4599185dd7ec | 4/24/2023 | RVN | 2,368.92913265 | Customer Withdrawal |
| d0fbf6b5-c064-4c6e-b309-4599185dd7ec | 4/24/2023 | XEM | 301.99158000 | Customer Withdrawal |
| 9d570a52-2f9a-4ace-913f-6b65e2cf1dfd | 4/6/2023 | ETH | 0.05632082 | Customer Withdrawal |
| 47882f5-ecd0-4f9d-8659-777178d6cb3a9 | 4/7/2023 | ETH | 0.04950000 | Customer Withdrawal |
| 47882f5-ecd0-4f9d-8659-777178d6cb3a9 | 4/5/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| 47882f5-ecd0-4f9d-8659-777178d6cb3a9 | 4/5/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| 47882f5-ecd0-4f9d-8659-777178d6cb3a9 | 4/5/2023 | DOGE | 166,645.86665397 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 3/31/2023 | XRP | 999.75000000 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 4/1/2023 | XDN | 1,262.92633709 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 3/31/2023 | GLM | 470.00000000 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 4/1/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 3/31/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 3/31/2023 | BTC | 0.02012633 | Customer Withdrawal |
| 798a2a97-0f0b-46da-90ce-4f75e17b7b68 | 3/31/2023 | USD | 107.28000000 | Customer Withdrawal |
| 7bac2a84-570f-4d4e-acec-451e13a5a22e | 4/14/2023 | USD | 459.51000000 | Customer Withdrawal |
| 38a3c379-67a0-494f-8607-857393b58e7e | 3/23/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 38a3c379-67a0-494f-8607-857393b58e7e | 3/23/2023 | ADA | 4,435.07418826 | Customer Withdrawal |
| 5d9dd6b1-caa2e-4141c1-9522d5-5d0b43e | 4/7/2023 | USD | 28.47000000 | Customer Withdrawal |
| c65a59f3-a543-4f30-a206-4c1c5be702f0c | 4/16/2023 | ENJ | 2,575.00000000 | Customer Withdrawal |
| 7d33c3fd-5f0b-48e8-b6c2-9a5a5abc44e5 | 4/14/2023 | USDT | 79.31000000 | Customer Withdrawal |
| 9743645-be74-43ca-ab2b-3b3ffd79b54a | 3/3/2023 | ETH | 0.11273548 | Customer Withdrawal |
| 9743645-be74-43ca-ab2b-3b3ffd79b54a | 2/24/2023 | HBAR | 2,209.26124620 | Customer Withdrawal |
| 9743645-be74-43ca-ab2b-3b3ffd79b54a | 3/3/2023 | TRX | 1,789.87520197 | Customer Withdrawal |
| 9743645-be74-43ca-ab2b-3b3ffd79b54a | 3/3/2023 | BTC | 0.00035821 | Customer Withdrawal |
| 351d6d6ee-b205e-4656-9604-48be0d30b | 4/14/2023 | TRX | 0.00059110 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/17/2023 | TRX | 598.26683536 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/25/2023 | TRX | 258.91417190 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/5/2023 | TRX | 818.59977138 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/23/2023 | TRX | 616.25197239 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/6/2023 | TRX | 239.35576067 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | TRX | 952.21725457 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/2/2023 | TRX | 1,071.82655959 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/22/2023 | TRX | 310.07055999 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/20/2023 | TRX | 842.55099502 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/14/2023 | TRX | 995.54905937 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/7/2023 | TRX | 490.67735 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/11/2023 | LTC | 0.07400771 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/15/2023 | LTC | 0.01028904 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/7/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/17/2023 | LTC | 0.21230854 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/9/2023 | ETC | 0.15958 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/11/2023 | LTC | 0.59462 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/13/2023 | LTC | 0.38029669 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/16/2023 | LTC | 0.37005869 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/7/2023 | LTC | 1.56233292 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/10/2023 | LTC | 0.23256026 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/12/2023 | LTC | 0.15066989 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/18/2023 | LTC | 0.37313530 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/8/2023 | LTC | 0.11096735 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | LTC | 1.21053867 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/21/2023 | LTC | 690.68010096 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | TRX | 868.57970039 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/14/2023 | TRX | 97.31083141 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/27/2023 | TRX | 323.68276597 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/7/2023 | TRX | 574.85908760 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/27/2023 | TRX | 154.52614373 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/5/2023 | TRX | 303.31360972 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/23/2023 | TRX | 96.89625871 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/9/2023 | TRX | 753.56778357 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/22/2023 | TRX | 563.50686304 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/16/2023 | TRX | 595.03294548 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/20/2023 | TRX | 728.42855582 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/13/2023 | TRX | 1,027.85377570 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/2/2023 | TRX | 618.52028701 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/25/2023 | TRX | 529.27024930 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/17/2023 | TRX | 206.86758518 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/11/2023 | TRX | 300.82708309 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/15/2023 | TRX | 603.56278997 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/6/2023 | TRX | 221.69099269 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/10/2023 | TRX | 710.30529200 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/21/2023 | TRX | 689.03702052 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/24/2023 | TRX | 692.52268569 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 677.05835617 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/18/2023 | TRX | 704.61863534 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/8/2023 | TRX | 76.75532239 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/12/2023 | TRX | 154.52614373 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/23/2023 | LTC | 0.00075098 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/9/2023 | LTC | 0.07940857 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/4/2023 | LTC | 0.46022086 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/16/2023 | LTC | 0.14297960 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/28/2023 | LTC | 0.36173821 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/19/2023 | LTC | 0.74738402 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/20/2023 | LTC | 0.24231571 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/26/2023 | LTC | 0.35315760 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/1/2023 | LTC | 0.24052846 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/22/2023 | LTC | 0.50371420 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/21/2023 | LTC | 0.54351206 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/25/2023 | LTC | 0.42310780 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/24/2023 | LTC | 0.18042935 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/15/2023 | LTC | 0.17340867 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/17/2023 | LTC | 0.47233477 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/18/2023 | LTC | 0.25738465 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/3/2023 | LTC | 0.34206890 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/14/2023 | LTC | 0.12780421 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/13/2023 | LTC | 0.12186902 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/10/2023 | LTC | 0.17504850 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/22/2023 | LTC | 0.05904050 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/13/2023 | LTC | 0.66792912 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/23/2023 | LTC | 0.23256025 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/23/2023 | LTC | 0.14943241 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/21/2023 | LTC | 0.17044736 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/9/2023 | LTC | 0.09859548 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/13/2023 | LTC | 0.49892169 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | LTC | 0.21217260 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/24/2023 | LTC | 0.45164386 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/17/2023 | LTC | 0.09233471 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/17/2023 | LTC | 0.15813173 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/16/2023 | LTC | 0.43835916 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/12/2023 | LTC | 0.12489536 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/12/2023 | LTC | 0.08368900 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/19/2023 | LTC | 0.12740560 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/22/2023 | LTC | 0.27378361 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/21/2023 | LTC | 0.13436816 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/21/2023 | LTC | 0.25315451 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/11/2023 | LTC | 0.66792913 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/8/2023 | LTC | 0.07947878 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/12/2023 | LTC | 0.27106700 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/19/2023 | LTC | 0.23537415 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/18/2023 | LTC | 0.27990628 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/7/2023 | LTC | 0.35604035 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/7/2023 | LTC | 0.59042947 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/5/2023 | LTC | 0.13162751 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/10/2023 | DOGE | 55.62000104 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/11/2023 | TRX | 524.31550739 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/12/2023 | TRX | 890.06519246 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/11/2023 | TRX | 681.88738215 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | TRX | 664.17413468 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/3/2023 | TRX | 1,029.48643417 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/21/2023 | TRX | 808.29817810 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/16/2023 | TRX | 1,367.59097065 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/7/2023 | TRX | 436.09535322 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/3/2023 | TRX | 674.57472449 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/10/2023 | TRX | 71.13290210 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/23/2023 | TRX | 675.44028868 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/2/2023 | TRX | 551.49604480 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/21/2023 | TRX | 687.80850934 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/27/2023 | TRX | 269.25542601 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/25/2023 | TRX | 83.32285252 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 746.25169923 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/22/2023 | TRX | 60.31013281 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/18/2023 | TRX | 716.98434850 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/11/2023 | TRX | 524.31550739 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/10/2023 | TRX | 345.03428508 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/10/2023 | TRX | 257.61236114 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/12/2023 | TRX | 1,146.07072778 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | TRX | 329.12471156 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/14/2023 | TRX | 335.45010135 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/28/2023 | TRX | 160.65102515 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/14/2023 | TRX | 664.20980919 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/9/2023 | TRX | 552.80577395 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/25/2023 | TRX | 731.02459335 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/9/2023 | TRX | 392.01872295 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/26/2023 | TRX | 284.06483154 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/8/2023 | TRX | 612.03145980 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 365.86733491 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/14/2023 | TRX | 965.19257724 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/30/2023 | TRX | 448.53486964 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 552.80577398 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/9/2023 | TRX | 680.19700006 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/11/2023 | TRX | 231.04717865 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/21/2023 | TRX | 310.07955998 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/23/2023 | TRX | 388.89925538 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/9/2023 | TRX | 555.63074835 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/11/2023 | TRX | 113.20404780 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/9/2023 | TRX | 458.35995443 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/23/2023 | TRX | 234.37966873 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/22/2023 | TRX | 972.66446510 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/14/2023 | TRX | 804.43331279 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/24/2023 | TRX | 282.06553907 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/8/2023 | TRX | 539.97579870 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 4/14/2023 | TRX | 576.11869809 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/28/2023 | TRX | 486.75307544 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/26/2023 | TRX | 388.91137300 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/25/2023 | TRX | 81.10809977 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 784.02473650 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/18/2023 | TRX | 770.16221555 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/26/2023 | TRX | 289.41933611 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/27/2023 | TRX | 659.43110979 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/24/2023 | TRX | 94.47901849 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/5/2023 | TRX | 394.15529888 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/4/2023 | TRX | 835.58704360 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/26/2023 | TRX | 119.52008970 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/24/2023 | TRX | 385.50900556 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/19/2023 | TRX | 753.56778357 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/13/2023 | TRX | 679.83849376 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/13/2023 | TRX | 288.15141579 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 2/12/2023 | LTC | 0.39342574 | Customer Withdrawal |
| 083aebe2-cd40-4edd-8131-304014531f02 | 3/14/2023 | LTC | 0.49744254 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/21/2023 | NEO | 4.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 42.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 8,000.00000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | ADA | 7,495.37470691 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | DGB | 599.80000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | DOGE | 359.24477465 | Customer Withdrawal |
| bd826163-28f4-4c32-aa6b-0ffcd83cee785 | 4/20/2023 | DOGE | 119.52008970 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/4/2023 | ATOM | 149.99660000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/15/2023 | MKR | 0.48640000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/15/2023 | BSV | 1.15640985 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/5/2023 | COMP | 0.80000000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/5/2023 | BCH | 11.15640985 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/5/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/5/2023 | XTZ | 194.75000000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/4/2023 | RVN | 2.89900000 | Customer Withdrawal |
| 173b3933-040f-4ad2-983b-cb0c6bd3950f | 4/4/2023 | BTC | 0.04970000 | Customer Withdrawal |
| bace5cf0-ec53-45e2-9e78-0e483cdcb10c | 2/28/2023 | XLM | 2,727.10263127 | Customer Withdrawal |
| bace5cf0-ec53-45e2-9e78-0e483cdcb10c | 3/9/2023 | XLM | 1,804.51710726 | Customer Withdrawal |
| bace5cf0-ec53-45e2-9e78-0e483cdcb10c | 4/28/2023 | USD | 359.81000000 | Customer Withdrawal |
| 8654d24e-eb34-49cb-a351-45852aee47cb | 4/28/2023 | ETH | 0.41843042 | Customer Withdrawal |
| 8654d24e-eb34-49cb-a351-45852aee47cb | 4/28/2023 | USDT | 501.87000000 | Customer Withdrawal |
| 8654d24e-eb34-49cb-a351-45852aee47cb | 4/29/2023 | IOTA | 575.57337443 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86554204-eb34-49cb-a351-45852aee47cb | 4/29/2023 | TRX | 18,995.11924220 | Customer Withdrawal |
| 86554204-eb34-49cb-a351-45852aee47cb | 4/28/2023 | TRX | 16.61653577 | Customer Withdrawal |
| 86554204-eb34-49cb-a351-45852aee47cb | 4/28/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 86554204-eb34-49cb-a351-45852aee47cb | 4/29/2023 | BTC | 0.02379527 | Customer Withdrawal |
| 5a2c22e4-110a-4fb0-8eb9-60f1d1800c83 | 4/14/2023 | USD | 10.24000000 | Customer Withdrawal |
| 99690d3b-01dc-4c09-88a1-01a0f40c98e | 2/9/2023 | BTTOLD | 3,524.33477800 | Customer Withdrawal |
| 976b3613-ade2-4838-9b6a-3cbc2c52f027 | 2/9/2023 | BTTOLD | 66,113.20603700 | Customer Withdrawal |
| 9115c704-9916-49f4-be8e-759cd6950371 | 4/23/2023 | SC | 114,999.90000000 | Customer Withdrawal |
| 9115c704-9916-49f4-be8e-759cd6950371 | 4/24/2023 | SIGNA | 985.00000000 | Customer Withdrawal |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | 4/1/2023 | ADA | 946.01134470 | Customer Withdrawal |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | 4/1/2023 | ADA | 6,572.02775482 | Customer Withdrawal |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | 4/1/2023 | ADA | 20,199.85977276 | Customer Withdrawal |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | 4/1/2023 | ADA | 9,997.60000000 | Customer Withdrawal |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | 4/1/2023 | ADA | 25,380.45160928 | Customer Withdrawal |
| 2741d557-18ff-4482-addd-55b07b6e95dc | 4/3/2023 | ADA | 530.27696529 | Customer Withdrawal |
| 1a36d220-485a-4f92-a60f-7646da103d73 | 2/15/2023 | USD | 2,000.78000000 | Customer Withdrawal |
| 1a36d220-485a-4f92-a60f-7646da103d73 | 2/3/2023 | USD | 7,948.11000000 | Customer Withdrawal |
| 1a36d220-485a-4f92-a60f-7646da103d73 | 2/17/2023 | USD | 398.15000000 | Customer Withdrawal |
| db97f611-4bee-41bf-8aec-a6d75f219c67 | 4/8/2023 | XRP | 19.00000000 | Customer Withdrawal |
| db97f611-4bee-41bf-8aec-a6d75f219c67 | 4/8/2023 | XRP | 579.00000000 | Customer Withdrawal |
| db97f611-4bee-41bf-8aec-a6d75f219c67 | 4/11/2023 | USD | 4,859.18000000 | Customer Withdrawal |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | 4/2/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | 4/3/2023 | XLM | 69.95000000 | Customer Withdrawal |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | 4/3/2023 | XLM | 58.32140000 | Customer Withdrawal |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | 4/18/2023 | FLR | 33.03868160 | Customer Withdrawal |
| 334f96a5-d6b6-4098-b632-a19050636c46 | 4/3/2023 | CELO | 142.38979000 | Customer Withdrawal |
| 334f96a5-d6b6-4098-b632-a19050636c46 | 3/31/2023 | RVN | 10,954.58749899 | Customer Withdrawal |
| 4812a282-5dea-456f-a109-9d5055b86fed | 3/15/2023 | HBAR | 2,001.81342423 | Customer Withdrawal |
| 4812a282-5dea-456f-a109-9d5055b86fed | 2/9/2023 | HBAR | 989.67056493 | Customer Withdrawal |
| 4812a282-5dea-456f-a109-9d5055b86fed | 2/25/2023 | HBAR | 1,565.29465237 | Customer Withdrawal |
| 4812a282-5dea-456f-a109-9d5055b86fed | 2/9/2023 | HBAR | 1,020.25579193 | Customer Withdrawal |
| 4812a282-5dea-456f-a109-9d5055b86fed | 2/7/2023 | HBAR | 1,137.75020507 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/2/2023 | DOT | 24.26412436 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 2/25/2023 | MATIC | 18.00000000 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | SOL | 2.93261227 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 2/25/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | ADA | 856.81725479 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | DOGE | 1,094.84480342 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 2/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | USDC | 91.18600465 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 2/25/2023 | ALGO | 58.90000000 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 7cb1f5c4-c86d-4991-8959-f3c23c89e8d4 | 4/3/2023 | TRX | 247.87889814 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | ETC | 0.49200000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | NMR | 2.45000000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/26/2023 | ETC | 0.19450000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | ZEN | 1.45120000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | WAXP | 170.83537672 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | CELO | 12.49671050 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | PNG | 224.10000790 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | DOGE | 20,699.89999998 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | RVN | 795.00000000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/20/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| cfd699a1-a7aa-43f6-b8bb-b28a6ee47e30 | 4/27/2023 | BTC | 0.00723285 | Customer Withdrawal |
| b3e3f005-04f8-4328-8090-bb20727ed373 | 4/11/2023 | XLM | 0.57464725 | Customer Withdrawal |
| b3e3f005-04f8-4328-8090-bb20727ed373 | 4/11/2023 | XLM | 479.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3e3f005-04f8-4328-8090-bb20727ed373 | 4/11/2023 | VTC | 74.98000000 | Customer Withdrawal |
| 7d9e0e44-97e0-4b54-92db-785c2f9e77b7 | 4/16/2023 | DOGE | 316.90411159 | Customer Withdrawal |
| 7d9e0e44-97e0-4b54-92db-785c2f9e77b7 | 4/25/2023 | EOS | 13.35000197 | Customer Withdrawal |
| ef2e66b3-090e-4b98-82e2-9625750aa344 | 4/10/2023 | USD | 1,444.24000000 | Customer Withdrawal |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | 4/14/2023 | BTC | 0.00201392 | Customer Withdrawal |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | 4/14/2023 | ADA | 2,365.38563230 | Customer Withdrawal |
| 13645b7-6940-4f2d-9ad5-c536d4a0bee4 | 4/10/2023 | ADA | 1,005.61779010 | Customer Withdrawal |
| 13645b7-6940-4f2d-9ad5-c536d4a0bee4 | 4/12/2023 | XLM | 1,041.42223048 | Customer Withdrawal |
| 3c9de056-220f-4e8c-adf7-42e30a0f39 | 4/2/2023 | MATIC | 215.44587424 | Customer Withdrawal |
| 117f9f3b-e93c-4c9c-a400-d272ea0a396d8 | 4/2/2023 | HBAR | 56,906.88150303 | Customer Withdrawal |
| e2e62eb0-4caf-4a39-bfac-a0e43a0a2e54 | 4/20/2023 | ADA | 110.15873674 | Customer Withdrawal |
| eab06947-f07e-45ba-9925-0f4ae2a73fb2 | 4/19/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 8a87c0ae6-345a-4e-a922-6e3e761ee509 | 4/20/2023 | SC | 0.90000000 | Customer Withdrawal |
| 8a87c0ae6-345a-4e-a922-6e3e761ee509 | 4/20/2023 | USD | 8.99000000 | Customer Withdrawal |
| 8a87c0ae6-345a-4e-a922-6e3e761ee509 | 4/12/2023 | ETH | 0.01310000 | Customer Withdrawal |
| 8a87c0ae6-345a-4e-a922-6e3e761ee509 | 4/3/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 8a87c0ae6-345a-4e-a922-6e3e761ee509 | 4/3/2023 | ADA | 373.46543098335 | Customer Withdrawal |
| 78806527-094c-4e32-9015-8b817400065b4 | 4/2/2023 | ETH | 0.43478734 | Customer Withdrawal |
| 78806527-094c-4e32-9015-8b817400065b4 | 4/2/2023 | ADA | 239.82850444 | Customer Withdrawal |
| 78806527-094c-4e32-9015-8b817400065b4 | 4/2/2023 | XLM | 300.00000000 | Customer Withdrawal |
| 5eb217ce-257b-4bf2-8332-9a71701437329 | 4/19/2023 | XRP | 139.00000000 | Customer Withdrawal |
| e6a79fb1-e653-4e74-a297-4cb00768105e | 4/20/2023 | DOGE | 37,100.39013343 | Customer Withdrawal |
| 34169d84-... | 4/11/2023 | XLM | 1,100.00000000 | Customer Withdrawal |
| 44190d7f-... | 4/2/2023 | USD | 113.00000000 | Customer Withdrawal |
| 20b08d0e-7de7-490e-898b-69573da7d56c | 4/11/2023 | ETH | 0.00800000 | Customer Withdrawal |
| 20b08d0e-7de7-490e-898b-69573da7d56c | 4/23/2023 | SC | 55,910.18000000 | Customer Withdrawal |
| 20b08d0e-7de7-490e-898b-69573da7d56c | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 20b08d0e-7de7-490e-898b-69573da7d56c | 4/11/2023 | DGB | 18,061.00000000 | Customer Withdrawal |
| 03554aa4-... | 4/23/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 03554aa4-... | 4/4/2023 | USD | 102.00000000 | Customer Withdrawal |
| 8f5de3b-c379-474a-a349-9ae73261a99e | 4/25/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 8f5de3b-c379-474a-a349-9ae73261a99e | 4/25/2023 | XRP | 2,005.00000000 | Customer Withdrawal |
| 8f5de3b-c379-474a-a349-9ae73261a99e | 4/25/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 8f5de3b-c379-474a-a349-9ae73261a99e | 4/25/2023 | BTT | 1,000.00000000 | Customer Withdrawal |
| 8f5de3b-c379-474a-a349-9ae73261a99e | 4/25/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 55616cdca-7d72-... | 4/4/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 55616cdca-7d72-... | 4/4/2023 | BTC | 0.29000000 | Customer Withdrawal |
| 755619cdca-... | 4/11/2023 | USD | 19.29000000 | Customer Withdrawal |
| 0c29c... | 4/5/2023 | USD | 22,132.18000000 | Customer Withdrawal |
| 755619cdca-... | 4/19/2023 | XMD | 1,129.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, top table — detailed transaction rows not individually legible)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, top table — detailed transaction rows not individually legible)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, bottom table — detailed transaction rows not individually legible)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, bottom table — detailed transaction rows not individually legible)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 2/13/2023 | BTC | 0.06559801 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/24/2023 | BTC | 0.08862496 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/29/2023 | BTC | 0.12730576 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/8/2023 | BTC | 0.05475362 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 4/13/2023 | BTC | 0.12368750 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/30/2023 | BTC | 0.18179691 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 4/17/2023 | BTC | 0.00669907 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/6/2023 | BTC | 0.09137072 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 2/15/2023 | BTC | 0.05886599 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 3/1/2023 | BTC | 0.06970108 | Customer Withdrawal |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | 2/17/2023 | BTC | 0.04166635 | Customer Withdrawal |
| 591f4d8b-ad21-4548-bf06-1661edb0706a | 4/4/2023 | USD | 354.78000000 | Customer Withdrawal |
| 3c3b317a-d850-4fd1-9e8f-690237af4205 | 4/4/2023 | USD | 7,242.49000000 | Customer Withdrawal |
| 29001e0b-8a87-4b6f-93fc-917314a05576 | 4/4/2023 | USD | 95.56000000 | Customer Withdrawal |
| 33ea6120-a0f5-426f-b9f6-5c671c7b3976 | 4/26/2023 | BTC | 0.00063278 | Customer Withdrawal |
| a0a88154-d8c2-4c28-b28f-da19660eb28c | 3/4/2023 | ADA | 1,314.62435300 | Customer Withdrawal |
| 1be40017-b9b7-4e00-ae02-0f3bee6e44f73 | 4/11/2023 | USD | 25.00000000 | Customer Withdrawal |
| 1be40017-b9b7-4e00-ae02-0f3bee6e44f73 | 4/27/2023 | USD | 17.34000000 | Customer Withdrawal |
| 1be40017-b9b7-4e00-ae02-0f3bee6e44f73 | 4/11/2023 | USD | 450.00000000 | Customer Withdrawal |
| 08c36aea-a8a1-4220-8ed1-e5b2f19768e3 | 4/20/2023 | DGB | 2,202.15647845 | Customer Withdrawal |
| 08c36aea-a8a1-4220-8ed1-e5b2f19768e3 | 4/20/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 609d6c991-8736-4678-a2eb-5ab1b09750fb | 4/17/2023 | BCH | 0.01942494 | Customer Withdrawal |
| 609d6c991-8736-4678-a2eb-5ab1b09750fb | 4/15/2023 | ZRX | 118.62500000 | Customer Withdrawal |
| 609d6c991-8736-4678-a2eb-5ab1b09750fb | 4/17/2023 | BSV | 0.01942494 | Customer Withdrawal |
| be634d11-300e-43b0-a941-c846cfe2eaad | 4/11/2023 | ETC | 4.40805518 | Customer Withdrawal |
| be634d11-300e-43b0-a941-c846cfe2eaad | 4/11/2023 | XRP | 98.47843554 | Customer Withdrawal |
| be634d11-300e-43b0-a941-c846cfe2eaad | 4/11/2023 | USDT | 325.99530342 | Customer Withdrawal |
| c9456661-7cc1-4c15-80ce-c417a5c493a7 | 4/7/2023 | ETH | 0.09138000 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | BTC | 0.00734209 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | BTC | 0.00224736 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 2b3d38ed-3a99-4219-8b7b-a1c4e084d075 | 3/15/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 04180c9e-f968-47de-b8d5-8bd6464d1efb | 4/4/2023 | USD | 7,761.75000000 | Customer Withdrawal |
| 104b3e01-cf62-4989-a007-72e1ca846ae9 | 4/4/2023 | USD | 374.10000000 | Customer Withdrawal |
| 18d0f57a-08d1-4628-af69-8157bf1eb508 | 4/19/2023 | XDN | 505,007.41938222 | Customer Withdrawal |
| 1c72a6df-61c1-46c1-ba7a-d7f79ca31eab | 4/19/2023 | ETC | 0.04228526 | Customer Withdrawal |
| 8005317e-bbc7-493e-bba2-99d53d0e9d78 | 4/6/2023 | ETH | 1.29510000 | Customer Withdrawal |
| 8005317e-bbc7-493e-bba2-99d43cbd5878 | 4/6/2023 | DOGE | 2,024.49500000 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/23/2023 | RDD | 26,239.01687500 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/20/2023 | XVG | 199.00000000 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/23/2023 | XVG | 395.00000000 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/23/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/30/2023 | XDN | 6,443.34765625 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/30/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/30/2023 | XMY | 6,395.41970736 | Customer Withdrawal |
| 402991e9e-cbd7-4045-8e0a-25deb3712499 | 4/30/2023 | FLR | 14.10950000 | Customer Withdrawal |
| f0019955-4f49-447b-be28-662bb0a3125e | 3/31/2023 | DOGE | 62.91577692 | Customer Withdrawal |
| 23d807a5-665c-44c8-86bd-deed989244850 | 4/26/2023 | BTC | 0.00617261 | Customer Withdrawal |
| 49931b2-8e9b-482b-9daa-ee9e2f480c8 | 4/4/2023 | USD | 366.39000000 | Customer Withdrawal |
| 86122430-e060-4ebb-8a65-6246b3c796a03 | 3/23/2023 | USD | 16.54000000 | Customer Withdrawal |
| 86122430-e060-4ebb-8a65-6246b3c796a03 | 3/23/2023 | USD | 1,016.55000000 | Customer Withdrawal |
| 86122430-e060-4ebb-8a65-6246b3c796a03 | 3/23/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a5e9d449-a652-49be-8991-61cdd66b114 | 4/17/2023 | ETH | 0.01965166 | Customer Withdrawal |
| df949572-78dc-4c93-a905-634e63f87372 | 4/11/2023 | USD | 48.97000000 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 3/23/2023 | ADA | 1,289.81043338 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 4/20/2023 | HBAR | 5,569.69932480 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 4/23/2023 | SC | 135,692.25637074 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 4/23/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 4/20/2023 | SC | 0.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 2/12/2023 | XLM | 20,891.46000000 | Customer Withdrawal |
| 5282c365-69e5-4c16-b0a4-b990064d3afe | 4/25/2023 | USD | 49.94000000 | Customer Withdrawal |
| 9123653-d6cf-4a8f-b8d5-ef48c6d22cd77 | 4/6/2023 | USD | 155.76000000 | Customer Withdrawal |
| 2dc5aaf6-8068-44f5-a03d-5a7f4 14dc997 | 4/7/2023 | ETH | 1.83480226 | Customer Withdrawal |
| 2dc5aaf6-8068-44f5-a03d-5a7f4 14dc997 | 4/7/2023 | CND | 155,454.36200000 | Customer Withdrawal |
| 2dc5aaf6-8068-44f5-a03d-5a7f4 14dc997 | 4/6/2023 | USDT | 36.14258315 | Customer Withdrawal |
| 2dc5aaf6-8068-44f5-a03d-5a7f4 14dc997 | 4/6/2023 | EOS | 233.37210000 | Customer Withdrawal |
| c79ce36d-a90b-4d34-a02b-303c52afeb09 | 4/5/2023 | RDD | 261,612.00000000 | Customer Withdrawal |
| c79ce36d-a90b-4d34-a02b-303c52afeb09 | 4/5/2023 | BTC | 0.00374654 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/14/2023 | ANT | 174.10000000 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/14/2023 | ETH | 0.07781171 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/14/2023 | GLM | 715.00000000 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/14/2023 | BAT | 1,898.00000000 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/14/2023 | BTC | 0.00301721 | Customer Withdrawal |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | 4/17/2023 | ADA | 188.24000000 | Customer Withdrawal |
| de53f864-3e65-4e73-a1e0-c0064415813f | 4/12/2023 | BTC | 0.01441991 | Customer Withdrawal |
| 25fd7ad7-1ea9-4eb1-804d-f0b49d8d7a97 | 4/10/2023 | ADA | 249.11724394 | Customer Withdrawal |
| 25fd7ad7-1ea9-4eb1-804d-f0b49d8d7a97 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a3691faf-f53e-4797-be06-e51 1cceff207 | 4/8/2023 | BTC | 0.00139432 | Customer Withdrawal |
| 1ccf21c1-e3b7-439c-8f5b-ab37aa6d0e366 | 4/17/2023 | XRP | 1,170.35188744 | Customer Withdrawal |
| 1ccf21c1-e3b7-439c-8f5b-aa73a6d0e366 | 4/17/2023 | BAT | 268.48114435 | Customer Withdrawal |
| 1ccf21c1-e3b7-439c-8f5b-aa73a6d0e366 | 4/17/2023 | USD | 55.83000000 | Customer Withdrawal |
| 2421bfae-5d8a-4173-8b0b-e9872796599ff | 4/28/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 2421bfae-5d8a-4173-8b0b-e9872796599ff | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2421bfae-5d8a-4173-8b0b-e9872796599ff | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2421bfae-5d8a-4173-8b0b-e9872796599ff | 4/28/2023 | ADA | 2,612.62000000 | Customer Withdrawal |
| 78cf2a26-46cd-4f99-bb0b-7a0b12f78ebc | 4/4/2023 | AAVE | 108.22964498 | Customer Withdrawal |
| 78cf2a26-46cd-4f99-bb0b-7a0b12f78ebc | 4/5/2023 | USD | 8,419.72000000 | Customer Withdrawal |
| e324f332-09e5-40d5-ab38-02b042874f76 | 4/27/2023 | BAT | 160.00000000 | Customer Withdrawal |
| e324f332-09e5-40d5-ab38-02b042874f76 | 4/28/2023 | BTC | 0.00657446 | Customer Withdrawal |
| 3d38cffe-cfef-4250-9b9b-96c545dd026d | 4/30/2023 | ADA | 2,282.96582649 | Customer Withdrawal |
| 3d38cffe-cfef-4250-9b9b-96c545dd026d | 4/5/2023 | DOGE | 16,820.98990367 | Customer Withdrawal |
| fe833eb9-a0cb-4778-b189-8b39da923897 | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| fe833eb9-a0cb-4778-b189-8b39da923897 | 4/13/2023 | HBAR | 3,147.13657670 | Customer Withdrawal |
| f1d548a6-7dfd-4b19-9cf3-0710767f665 | 4/4/2023 | ADA | 16,847.18570000 | Customer Withdrawal |
| f1d548a6-7dfd-4b19-9cf3-0710767f665 | 4/14/2023 | TRX | 7,989.31010000 | Customer Withdrawal |
| f1d548a6-7dfd-4b19-9cf3-0710767f665 | 4/4/2023 | BTC | 0.00085633 | Customer Withdrawal |
| ca733cd-6692-4427-bd81-54f9641f48b | 4/12/2023 | ETH | 0.54905451 | Customer Withdrawal |
| 777692c1-632d-4b32-8e5e-0afe9d3eaa35 | 4/12/2023 | USD | 2,012.23000000 | Customer Withdrawal |
| d3d7f9c94-aa08-4a6b-8541-1919801040ab | 4/19/2023 | DOGE | 177.44845831 | Customer Withdrawal |
| 21126f2-caff-49f4-8de4-758b855b7a1 5 | 4/12/2023 | FLR | 0.14109489 | Customer Withdrawal |
| 5c7a6890-0598-4e64-ae71-bf505513a7b | 3/6/2023 | USD | 1,439.47000000 | Customer Withdrawal |
| a42e3eb4-24d1-4690-b6ff-d78c34ff1c0c | 4/28/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| f18d5503-1fba-486a-a6ba-5aa3519e2 5 | 4/11/2023 | VTC | 10.07877925 | Customer Withdrawal |
| 069f4f74-e6ac-4a41-830b-2f62a2ea95c2 | 2/25/2023 | BTTOLD | 19,755.53494300 | Customer Withdrawal |
| 3f140ce6-d93d-4c42-b68f-67d522f24b9 | 4/29/2023 | XVG | 595.00000000 | Customer Withdrawal |
| 320320133-d87f-47eb-98bf-e67a9683ce05 | 4/26/2023 | ETC | 5.00834264 | Customer Withdrawal |
| 320320133-d87f-47eb-98bf-e67a9683ce05 | 4/26/2023 | ETH | 1.21123980 | Customer Withdrawal |
| bc6b964-b6ef-415d-b59b-8515f4aa4a9 | 4/4/2023 | USD | 1,394.77000000 | Customer Withdrawal |
| 1ce77c6a-70ed-4152-9e04-0a0aced3a435 | 4/14/2023 | USD | 712.79000000 | Customer Withdrawal |
| 0d7f984-a89c4-443-b1 40-8fca4bd42056 | 4/7/2023 | ETH | 0.15303341 | Customer Withdrawal |
| 80086370-5fbb-4220-b521-7addc165 5ec8 | 5/3/2023 | LTC | 10.58565726 | Customer Withdrawal |
| 80086370-5fbb-4220-b521-7addc165 5ec8 | 5/3/2023 | ETH | 0.44672682 | Customer Withdrawal |
| 80086370-5fbb-4220-b521-7addc165 5ec8 | 5/3/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 80086370-5fbb-4220-b521-7addc165 5ec8 | 5/3/2023 | DOGE | 169.71259166 | Customer Withdrawal |
| 57cd1e60-3e61-445e-a7a7-3494cbda4cab | 4/7/2023 | ETH | 229.87634840 | Customer Withdrawal |
| 57cd1e60-3e61-445e-a7a7-3494cbda4cab | 4/7/2023 | ETH | 0.26715746 | Customer Withdrawal |
| 57cd1e60-3e61-445e-a7a7-3494cbda4cab | 4/7/2023 | ADA | 55.35141361 | Customer Withdrawal |
| 57cd1e60-3e61-445e-a7a7-3494cbda4cab | 4/11/2023 | ALGO | 82.74161656 | Customer Withdrawal |
| 57cd1e60-3e61-445e-a7a7-3494cbda4cab | 4/7/2023 | BTC | 0.33697418 | Customer Withdrawal |
| a615dbd2-82de-4c5d-ac67-d1e4b0607233 | 4/11/2023 | USD | 546.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35d7acf8-05ca-4bbf-865b-22b0d1db48b1 | 4/20/2023 | NEO | 62.00000000 | Customer Withdrawal |
| 4197bbaf-de41-4caa-93ee-e38940361441 | 4/18/2023 | ADA | 801.24407265 | Customer Withdrawal |
| 6f6c4c58-6a17-4d5d-a44d-c8354dcc1 556 | 4/2/2023 | ENJ | 66.99043508 | Customer Withdrawal |
| 6f6c4c58-6a17-4d5d-a44d-c8354dcc1 556 | 3/14/2023 | VTC | 626.98792971 | Customer Withdrawal |
| 4402ef8f-485a-45a7-a023-9999da8d636b | 4/24/2023 | LTC | 1.36516818 | Customer Withdrawal |
| 4402ef8f-485a-45a7-a023-9999da8d636b | 4/24/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| 4402ef8f-485a-45a7-a023-9999da8d636b | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 4402ef8f-485a-45a7-a023-9999da8d636b | 4/11/2023 | CVC | 1,358.07093200 | Customer Withdrawal |
| 4402ef8f-485a-45a7-a023-9999da8d636b | 4/11/2023 | BTC | 0.01835147 | Customer Withdrawal |
| a454c1cf-f08a-4bd5-808f-8f2ddf61520e2 | 4/13/2023 | USD | 874.52000000 | Customer Withdrawal |
| 32f1d4b9-2661-4325-93a6-ec07299414d7 | 4/4/2023 | USD | 99.79000000 | Customer Withdrawal |
| 270d6f03-1aed-4aa6-a504-2040fc32cfbf | 4/14/2023 | ETH | 0.41472548 | Customer Withdrawal |
| 8c8671d-91ac-409c-92cf-61ad3fbff8e1 | 4/5/2023 | ADA | 938.03670451 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/5/2023 | MATIC | 529.39532500 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/11/2023 | MANA | 85.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | ADA | 4,920.93500000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | ADA | 4,999.11003954 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 2/11/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/1/2023 | GLM | 3,962.91447786 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | HBAR | 26,050.78135837 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/5/2023 | ADA | 49.72000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/5/2023 | DOGE | 14,515.76019883 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/3/2023 | ADA | 329.39.00000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/14/2023 | TRX | 11,888.39000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/5/2023 | ADA | 0.12415697 | Customer Withdrawal |
| e3243040-7a5c-4a54-83a9-49aee4c1ddcc | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 745a3a6c-8b41-47f8-82a7-977cdabca4fc | 4/11/2023 | ADA | 634.00000000 | Customer Withdrawal |
| 745a3a6c-8b41-47f8-82a7-977cdabca4fc | 4/11/2023 | TRX | 21.92290000 | Customer Withdrawal |
| 83325017-4535-42d4-9b22-e5d9d3c362895 | 4/15/2023 | ADA | 160.75272121 | Customer Withdrawal |
| 83325017-4535-42d4-9b22-e5d9d3c362895 | 4/15/2023 | USD | 0.02027537 | Customer Withdrawal |
| f8af2bbb-7a0c-46aa-bd1e-b9664006bcc6 | 4/22/2023 | SC | 235,400.37796070 | Customer Withdrawal |
| f8af2bbb-7a0c-46aa-bd1e-b9664006bcc6 | 4/15/2023 | SC | 2,475.00000000 | Customer Withdrawal |
| f8af2bbb-7a0c-46aa-bd1e-b9664006bcc6 | 4/15/2023 | BTC | 0.00629749 | Customer Withdrawal |
| f8af2bbb-7a0c-46aa-bd1e-b9664006bcc6 | 4/21/2023 | FLR | 96.80000000 | Customer Withdrawal |
| c88964712-8412-4c9d-8377-78b71eb82be | 2/21/2023 | BTC | 0.01596521 | Customer Withdrawal |
| c88964712-8412-4c9d-8377-78b71eb82be | 4/25/2023 | DOGE | 1,208.06419440 | Customer Withdrawal |
| eab1ef8b-2dec-4b9d-9f17-3d9dbb4e2cbf | 4/28/2023 | TRX | 26,011.37000000 | Customer Withdrawal |
| ce7b4272-a3d4-4f69-8352-a1eff391 f553 | 3/23/2023 | USD | 150.00000000 | Customer Withdrawal |
| 24a49440-a22c-4d3b-9ba4-50000d99f 1ef | 4/28/2023 | ADA | 4,000.00000000 | Customer Withdrawal |
| 24a49440-a22c-4d3b-9ba4-50000d99f 1ef | 4/28/2023 | ADA | 20,449.19902436 | Customer Withdrawal |
| 24a49440-a22c-4d3b-9ba4-50000d99f 1ef | 4/28/2023 | USD | 620.81745196 | Customer Withdrawal |
| 55627886-f0e0-46f5-9999-61640643714 | 4/22/2023 | USD | 150.01000000 | Customer Withdrawal |
| 55627886-f0e0-46f5-9999-61640643714 | 4/22/2023 | BTC | 692.84620000 | Customer Withdrawal |
| 0ddf65f7-9eb7-4dd2-ae42-147a12a5b36f | 4/1/2023 | ETH | 1.61881880 | Customer Withdrawal |
| 0ddf65f7-9eb7-4dd2-ae42-147a12a5b36f | 4/1/2023 | ADA | 5,328.44236159 | Customer Withdrawal |
| 0ddf65f7-9eb7-4dd2-ae42-147a12a5b36f | 4/1/2023 | ADA | 10,024.00000000 | Customer Withdrawal |
| 02609d6f-a4f3-4fff-9871-c56f27c5d295 | 4/1/2023 | ETH | 1.62011879 | Customer Withdrawal |
| d2f9c-bab8-a5c5-4995-9872-4d81fcea9a3a | 4/14/2023 | DGB | 6,970.37560864 | Customer Withdrawal |
| d2f9c-bab8-a5c5-4995-9872-4d81fcea9a3a | 4/14/2023 | DGB | 0.14000000 | Customer Withdrawal |
| 2c60f-caa8-a5c5-4995-9872-4d8fcea9a3a | 4/14/2023 | USD | 3.00000000 | Customer Withdrawal |
| 2c60f-caa8-a5c5-4995-9872-4d81fcea9a3a | 2/9/2023 | BTTOLD | 6,377.46973000 | Customer Withdrawal |
| b0bc53c3-5fce-4cfa-9042-0e35862e9d6 | 2/9/2023 | BTTOLD | 6,930.57200000 | Customer Withdrawal |
| b9c653c3-5fce-4cfa-9042-0e35862e9d6 | 2/9/2023 | XVG | 999.00000000 | Customer Withdrawal |
| 2ab54c70-5164-4299-910c-f174e3b0a39d | 4/27/2023 | XDN | 915.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ab54c7b-5164-4299-910c-f174e3b0a39d | 4/29/2023 | FLR | 150.11809279 | Customer Withdrawal |
| b684b0a2-e0ba-4c34-acac-b607735c0100 | 4/7/2023 | ETC | 0.10726000 | Customer Withdrawal |
| cf60c0b05-d741-4b67-aa8d-ea8032d25a95 | 4/8/2023 | ETC | 9.08087006 | Customer Withdrawal |
| 7b60ba0-c21f-47a7-9e76-b644a9f5a9d4 | 4/25/2023 | LTC | 1.51490601 | Customer Withdrawal |
| 7b60ba0-c21f-47a7-9e76-b644a9f5a9d4 | 4/6/2023 | ETH | 0.59306518 | Customer Withdrawal |
| 74fef285-1c32-41d4-b6db-507a2adf3e81 | 4/27/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 94c3b5eb-e6eb-4473-8c1e-98627a67c9 5b | 4/29/2023 | ADA | 999.47697636 | Customer Withdrawal |
| 94c3b5eb-e6eb-4473-8c1e-98627a67c9 5b | 4/29/2023 | ZIL | 20,999.99000000 | Customer Withdrawal |
| 94c3b5eb-e6eb-4473-8c1e-98627a67c9 5b | 4/27/2023 | ZIL | 499.99000000 | Customer Withdrawal |
| 94c3b5eb-e6eb-4473-8c1e-98627a67c9 5b | 4/29/2023 | ADA | 1.35471491 | Customer Withdrawal |
| c779fedd-4c59-4bed-aa0b-32231ba3a9 7e | 4/14/2023 | LTC | 18.65101749 | Customer Withdrawal |
| c779fedd-4c59-4bed-aa0b-32231ba3a9 7e | 4/14/2023 | LTC | 0.27993000 | Customer Withdrawal |
| c779fedd-4c59-4bed-aa0b-32231ba3a9 7e | 3/1/2023 | USD | 6.81611548 | Customer Withdrawal |
| c779fedd-4c59-4bed-aa0b-32231ba3a9 7e | 4/14/2023 | ADA | 12,437.01234707 | Customer Withdrawal |
| c779fedd-4c59-4bed-aa0b-32231ba3a9 7e | 4/14/2023 | DOGE | 199.46024700 | Customer Withdrawal |
| f3317e32-fac4-4b72-a4b6-1a0a5a0a4f 2b | 4/28/2023 | ADA | 9,000.00000000 | Customer Withdrawal |
| d057c762-9a8a-45b3-a076-56e1c0a42 | 4/28/2023 | ZIL | 980.21475000 | Customer Withdrawal |
| e67efc2b-ba8e-4c76-8e56-9fad548e6a | 4/14/2023 | LRC | 3,443.06370000 | Customer Withdrawal |
| 615f6e3f-4c1f-47f9-8e16-76d2768e31 50 | 4/28/2023 | USD | 3.58959521 | Customer Withdrawal |
| 615f6e3f-4c1f-47f9-8e16-76d2768e31 50 | 4/28/2023 | USD | 44,538.43000000 | Customer Withdrawal |
| 615f6e3f-4c1f-47f9-8e16-76d2768e31 50 | 4/28/2023 | ETH | 0.04449542 | Customer Withdrawal |
| 615f6e3f-4c1f-47f9-8e16-76d2768e31 50 | 4/28/2023 | OMG | 99.00000000 | Customer Withdrawal |
| 615f6e3f-4c1f-47f9-8e16-76d2768e31 50 | 4/4/2023 | USD | 88.15939471 | Customer Withdrawal |
| 3d5be3db-49b6-47f0-8d5a-00b9d0e3fd | 4/21/2023 | ETH | 25.92000000 | Customer Withdrawal |
| 3d5be3db-49b6-47f0-8d5a-00b9d0e3fd | 4/20/2023 | ADA | 1,239.00000000 | Customer Withdrawal |
| d4b01e00-6c36-43a3-8e40-0a7bf9e0 | 4/28/2023 | USD | 600.00000000 | Customer Withdrawal |
| d4b01e00-6c36-43a3-8e40-0a7bf9e0 | 4/21/2023 | ADA | 49,999.99000000 | Customer Withdrawal |
| 93b5e9d1-0bc5-4b41-a6c6-7f3c39eabd | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 78d464a3-ae5d-402c-b280-a1bcba5e4 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 78d464a3-ae5d-402c-b280-a1bcba5e4 | 4/14/2023 | ADA | 4,005.39000000 | Customer Withdrawal |
| 78d464a3-ae5d-402c-b280-a1bcba5e4 | 4/28/2023 | USD | 146.26000000 | Customer Withdrawal |
| 0b15a726-b6f1-4a12-a94a-45e15e52d | 4/12/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 79f44ec2-2666-4c43-8299-d7a5e0864fe | 4/29/2023 | ETH | 4.98000000 | Customer Withdrawal |
| 79f44ec2-2666-4c43-8299-d7a5e0864fe | 4/29/2023 | USD | 24.00000000 | Customer Withdrawal |
| 79f44ec2-2666-4c43-8299-d7a5e0864fe | 4/29/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 79f44ec2-2666-4c43-8299-d7a5e0864fe | 4/29/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 79f44ec2-2666-4c43-8299-d7a5e0864fe | 4/29/2023 | USD | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79d44ec2-2666-4c43-8299-d7a49e9f96c1 | 4/12/2023 | DOGE | 2,222.62653931 | Customer Withdrawal |
| 717914c4-0fde-42b3-93eb-bd6c03471d5b | 4/3/2023 | ETH | 0.10024693 | Customer Withdrawal |
| dcd2f803-38a8-410c-9219-24874177a865 | 4/7/2023 | USDT | 938.01296914 | Customer Withdrawal |
| 13139230-88a4-4c88-942c-54ee96908bbd | 4/6/2023 | BTC | 0.02906647 | Customer Withdrawal |
| c7a7a0ec-ce90-40a3-92fb-75696718981 | 4/20/2023 | DOGE | 1,936.46066880 | Customer Withdrawal |
| c7a7a0ec-ce90-4b43-92fb-75696718981 | 4/20/2023 | BTC | 0.00183724 | Customer Withdrawal |
| 36ef0bd9-fb4d-4a0f-b73b-517fcd9e0e102 | 4/7/2023 | TRX | 3,657.85385400 | Customer Withdrawal |
| 3734729-4732-494a-81c7-e1ccba800f98 | 4/21/2023 | DOGE | 487.12273168 | Customer Withdrawal |
| 7c7a5b37-377a-4cfb-9edb-21fc1097895 | 4/15/2023 | NEO | 49.85855000 | Customer Withdrawal |
| 7c7a5b37-377a-4cfb-9edb-21fc1097895 | 4/15/2023 | ADA | 999.14651648 | Customer Withdrawal |
| 7c7a5b37-377a-4cfb-9edb-21fc1097895 | 4/15/2023 | DOGE | 1,720.94678389 | Customer Withdrawal |
| 7c7a5b37-377a-4cfb-9edb-21fc1097895 | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7c7a5b37-377a-4cfb-9edb-21fc1097895 | 4/15/2023 | TRX | 19,925.66658036 | Customer Withdrawal |
| 016cc0bf-039a-4441-838b-a27f9af6a790 | 4/8/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 016cc0bf-039a-4441-838b-a27f9af6a790 | 4/8/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 016cc0bf-039a-4441-838b-a27f9af6a790 | 4/10/2023 | BTC | 0.77349219 | Customer Withdrawal |
| 82663542-b095-4a3d-9ab4-42e8d2cd286e | 4/11/2023 | ADA | 62.65617608 | Customer Withdrawal |
| 82663542-b095-4a3d-9abd-42e8d2cd286e | 4/11/2023 | HNS | 8,483.02488400 | Customer Withdrawal |
| 82663542-b095-4a3d-9abd-42e8d2cd286e | 4/9/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 82663542-b095-4a3d-9abd-42e8d2cd286e | 4/11/2023 | HNS | 232.90000000 | Customer Withdrawal |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | 3/20/2023 | HBAR | 792.80225864 | Customer Withdrawal |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | 3/3/2023 | HBAR | 1,537.03294616 | Customer Withdrawal |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | 2/28/2023 | XLM | 1,132.83349892 | Customer Withdrawal |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | 3/4/2023 | XLM | 1,170.72663282 | Customer Withdrawal |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | 3/5/2023 | ALGO | 443.30669545 | Customer Withdrawal |
| 37ae6724-f1a0-489d-ab0d-3f5450f60faa | 2/9/2023 | BTTOLD | 283.50876800 | Customer Withdrawal |
| 132ac7a4-aeb7-4d3f-827e-a1d18085f2d3 | 4/5/2023 | BTC | 1.01243529 | Customer Withdrawal |
| 25a03b8a-b2a0-4938-9476-643555d2671f | 4/4/2023 | USD | 132.87000000 | Customer Withdrawal |
| 3914888b-bc8f-4628-9edc-7e7800b4be5f | 4/30/2023 | XRP | 3,999.02198622 | Customer Withdrawal |
| 3914888b-bc8f-4628-9edc-7e7800b4be5f | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3914888b-bc8f-4628-9edc-7e7800b4be5f | 4/30/2023 | DOGE | 10,358.78750000 | Customer Withdrawal |
| 4ec548f3-0ab3-447f-a1af-3aae50ac9b8e | 4/8/2023 | DOGE | 16,423.29001869 | Customer Withdrawal |
| bda42982-5033-4174-9fd3-83858f0f678d7 | 4/6/2023 | USD | 548.29000000 | Customer Withdrawal |
| 3ee75384-b5e6-42c5-8001-a0b19f1a8867 | 4/27/2023 | USD | 10.19000000 | Customer Withdrawal |
| ad6f082f-a51e-4e9b-8c98-da02edcf7981 | 4/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 4,000.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 500.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | ADA | 305.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 4,000.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/11/2023 | ADA | 40.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | ZRX | 179.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 3/6/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | USDT | 24.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | USDT | 32.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 4/5/2023 | USDT | 560.38453158 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 3/6/2023 | GRT | 335.42531167 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 3/6/2023 | ENJ | 149.00000000 | Customer Withdrawal |
| b93aca62-ed8b-4a13-a7ae-ac8359f31563 | 3/6/2023 | BTC | 0.00179158 | Customer Withdrawal |
| f86f7c74-6352-40d0-9bd6-784620d47720 | 2/9/2023 | BTTOLD | 4,139.56118900 | Customer Withdrawal |
| 5b188e30-2095-42bf-a72d-56ace71587fb | 4/15/2023 | STRAX | 3,551.07806781 | Customer Withdrawal |
| 5b188e30-2095-42bf-a72d-56ace71587fb | 4/15/2023 | BTC | 0.06702712 | Customer Withdrawal |
| 5b188e30-2095-42bf-a72d-56ace71587fb | 4/6/2023 | USD | 62,837.20000000 | Customer Withdrawal |
| 9a323b12-c061-455a-90be-67f5d753ccf6 | 4/20/2023 | DOGE | 2,931.00000000 | Customer Withdrawal |
| 63f15439-0f67-4f42-87a6-c03e6af6ad84 | 4/14/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 63f15439-0f67-4f42-87a6-c03e6af6ad84 | 4/14/2023 | SNT | 85,023.86900000 | Customer Withdrawal |
| 66d34bfb-f3dc-4045-ba88-d732bc2c2874 | 4/7/2023 | USD | 76.08000000 | Customer Withdrawal |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | 4/11/2023 | USDT | 1,192.05148678 | Customer Withdrawal |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | 4/11/2023 | USDT | 697.94340782 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 336483e8-b37f-4a91-8514-59f27ae698a1 | 4/1/2023 | ETH | 0.43125126 | Customer Withdrawal |
| 336483e8-b37f-4a91-8514-59f27ae698a1 | 4/1/2023 | WAXP | 4,177.01047120 | Customer Withdrawal |
| a433c92f-ad0e-4dbb-827c-92a26970bcea | 4/14/2023 | USDT | 274.81826799 | Customer Withdrawal |
| 53cba821-fc1e-4b41-818c-da4a78036048 | 4/20/2023 | ETC | 10.68141825 | Customer Withdrawal |
| 53cba821-fc1e-4b41-818c-da4a78036048 | 4/23/2023 | BTC | 0.06200277 | Customer Withdrawal |
| 53cba821-fc1e-4b41-818c-da4a78036048 | 4/2/2023 | BTC | 0.02170000 | Customer Withdrawal |
| 53cba821-fc1e-4b41-818c-da4a78036048 | 4/2/2023 | BTC | 0.00143000 | Customer Withdrawal |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | 4/26/2023 | TRX | 1,121.60000000 | Customer Withdrawal |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | 4/26/2023 | DGB | 1,555.80000000 | Customer Withdrawal |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | 4/26/2023 | DOGE | 982.90100000 | Customer Withdrawal |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | 4/26/2023 | RVN | 1,187.03600000 | Customer Withdrawal |
| c2c775ba-7d76-44fe-9ab4-4b3400c95a61 | 4/15/2023 | ETH | 0.46455437 | Customer Withdrawal |
| c2c775ba-7d76-44fe-9ab4-4b3400c95a61 | 4/15/2023 | ADA | 2,870.20563303 | Customer Withdrawal |
| c2c775ba-7d76-44fe-9ab4-4b3400c95a61 | 4/15/2023 | BTC | 0.00936043 | Customer Withdrawal |
| bf61c242-25f3-4e71-8aea-2929cfc03903 | 4/4/2023 | USD | 4,979.58000000 | Customer Withdrawal |
| 670cbf0e-627f-482d-89b1-af79a1aaaba4 | 5/2/2023 | QNT | 5.23758818 | Customer Withdrawal |
| 670cbf0e-627f-482d-89b1-af79a1aaaba4 | 5/3/2023 | BSV | 0.00309864 | Customer Withdrawal |
| 670cbf0e-627f-482d-89b1-af79a1aaaba4 | 4/1/2023 | ADA | 64.70009994 | Customer Withdrawal |
| 670cbf0e-627f-482d-89b1-af79a1aaaba4 | 5/3/2023 | XVG | 2,182.21100000 | Customer Withdrawal |
| 670cbf0e-627f-482d-89b1-af79a1aaaba4 | 5/3/2023 | TRX | 3,101.12237500 | Customer Withdrawal |
| f2c7bf65-4dd1-45c4-b543-61bef677b646 | 4/17/2023 | DGB | 8,027.92009353 | Customer Withdrawal |
| f2c7bf65-4dd1-45c4-b543-61bef677b646 | 4/11/2023 | USD | 81.46000000 | Customer Withdrawal |
| 851d802e-8c7c-4dc3-9ef4a-13b073759500f | 4/24/2023 | USDC | 313.97009198 | Customer Withdrawal |
| 851d802e-8c7c-4dc3-9ef4a-13b073759500f | 4/24/2023 | BTC | 0.10736324 | Customer Withdrawal |
| 851d802e-8c7c-4dc3-9ef4a-13b073759500f | 4/24/2023 | ETHW | 1.22170575 | Customer Withdrawal |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | 4/5/2023 | RDD | 309,998.00000000 | Customer Withdrawal |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | 4/5/2023 | RDD | 6,998.00000000 | Customer Withdrawal |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | 4/5/2023 | ADA | 16.31531802 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | LTC | 0.02100000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | LTC | 0.95900000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | ETH | 1.12625775 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | ZEC | 0.24000000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | BCH | 1.69500000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | BCH | 0.00400000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | NEO | 0.00400000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | ADA | 222.98402357 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | XLM | 723.92830045 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 86e7b097-c134-4c01-ab03-3f181d8bc63b | 4/30/2023 | BTC | 0.02370002 | Customer Withdrawal |
| 08f5d6a-80fa-4703-99d6-d4421357845f | 4/5/2023 | USD | 665.64000000 | Customer Withdrawal |
| 1cc2c57b-a63d-44e2-b147-b3b5c2f25500 | 4/12/2023 | DGB | 487.81324741 | Customer Withdrawal |
| 1cc2c57b-a63d-44e2-b147-b3b5c2f25500 | 4/12/2023 | DOGE | 3,497.24272185 | Customer Withdrawal |
| 1cc2c57b-a63d-44e2-b147-b3b5c2f25500 | 4/12/2023 | XLM | 608.75045778 | Customer Withdrawal |
| 53bf969-3a6f-449b-9881-a2d3d49cb11b | 4/12/2023 | BTC | 0.00598274 | Customer Withdrawal |
| 6364df0b-d4f5-4644-9b73-0c425b3bc9a8 | 4/20/2023 | USD | 411.78000000 | Customer Withdrawal |
| dddd6f87-c5cf-460c-bc8e-5c088ed3dbc11 | 4/27/2023 | USD | 6.89000000 | Customer Withdrawal |
| 08cbb4d0-032c-4378-9d9d-1b093dbec8bc | 4/7/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 08cbb4d0-032c-4378-9d9d-1b093dbec8bc | 4/13/2023 | LTC | 4.89571844 | Customer Withdrawal |
| 08cbb4d0-032c-4378-9d9d-1b093dbec8bc | 4/11/2023 | LTC | 0.18503793 | Customer Withdrawal |
| 82e018bd-e6eb-447a-a962-4314c5e6c093 | 4/15/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 82e018bd-e6eb-447a-a962-4314c5e6c093 | 4/14/2023 | ETH | 9.66020000 | Customer Withdrawal |
| a6be11e6-04d7-4223-9f64-c14650553c3 | 4/1/2023 | ALGO | 222.90772850 | Customer Withdrawal |
| f34e8124-0114-4bd5-96b6-a78d64183dbf | 4/23/2023 | XRP | 48.14074420 | Customer Withdrawal |
| 35547355-6d0a-4dac-bb62-0aba947e212f | 4/18/2023 | MATIC | 85.77035476 | Customer Withdrawal |
| 35547355-6d0a-4dac-bb62-0aba947e212f | 4/8/2023 | ETH | 0.04462635 | Customer Withdrawal |
| 35547355-6d0a-4dac-bb62-0aba947e212f | 4/8/2023 | HBAR | 5,048.19809833 | Customer Withdrawal |
| 35cca8cf-3020-4952-b54f-2399cb456748 | 4/10/2023 | MATIC | 39.00260840 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85cca8cf-3020-4952-b54f-2399cb456748 | 4/10/2023 | ETH | 0.01989546 | Customer Withdrawal |
| 85cca8cf-3020-4952-b54f-2399cb456748 | 4/3/2023 | HBAR | 3,640.90861878 | Customer Withdrawal |
| 25372fbb-3cea-45f8-8c8a-45c21aa91380 | 4/18/2023 | USD | 41.87000000 | Customer Withdrawal |
| 6127b4fb-a9c4-43c8-a88f-963ebb52963d | 4/28/2023 | ETH | 0.08274662 | Customer Withdrawal |
| cefe66d1-ae00-4d05-9db1-0ea0af0f90027a | 4/19/2023 | USD | 791.76000000 | Customer Withdrawal |
| 004dce11-cf23-46e5-a3b4-21e18b5e5498 | 4/13/2023 | XLM | 235.90000000 | Customer Withdrawal |
| 004dce11-cf23-46e5-a3b4-21e18b5e5498 | 4/12/2023 | XLM | 429.95000000 | Customer Withdrawal |
| 004dce11-cf23-46e5-a3b4-21e18b5e5498 | 4/19/2023 | FLR | 185.35304950 | Customer Withdrawal |
| 2a603a5e-4a15-493a-94f9-f53bb3d68483 | 4/5/2023 | BTC | 200.75611702 | Customer Withdrawal |
| 2a603a5e-4a15-493a-94f9-f53bb3d68483 | 4/5/2023 | ADA | 70.05873570 | Customer Withdrawal |
| 48cdb9d9-4916-4e72-a399-a33d52f59897 | 4/24/2023 | ETH | 0.25515318 | Customer Withdrawal |
| 5ac8270b-7ecd-493c-bd72-0b2a0962c4a4 | 4/5/2023 | DGB | 7,390.79751318 | Customer Withdrawal |
| 5ac8270b-7ecd-493c-bd72-0b2a0962cfa4 | 4/5/2023 | TRX | 4,427.46854119 | Customer Withdrawal |
| 90494ea4-5495-44a6-ac06-3304a00000... | 3/24/2023 | USDT | 199.05304112 | Customer Withdrawal |
| ca44ab5a-ac1aa-46bf-a99a-9b7e16593940 | 4/11/2023 | BTC | 0.01056278 | Customer Withdrawal |
| 6570ded2-dd1f-4b8e-a91a-e05f5aca22ca0 | 4/15/2023 | ETH | 0.01970605 | Customer Withdrawal |
| 74f08a91-a2c2-46e6-a82e-a74716b7ef5f | 4/4/2023 | DOGE | 570.72188620 | Customer Withdrawal |
| 74f08a91-a2c2-46e6-a82e-a74716b7ef5f | 4/4/2023 | DOGE | 2,324.42619629 | Customer Withdrawal |
| 74f08a91-a2c2-46e6-a82e-a74716b7ef5f | 4/4/2023 | DOGE | 154.23982136 | Customer Withdrawal |
| 74f08a91-a2c2-46e6-a82e-a74716b7ef5f | 4/4/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/7/2023 | LTC | 4.31868652 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/7/2023 | DOGE | 232.62585131 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/6/2023 | DOGE | 5.20000000 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/7/2023 | DOGE | 707.05746000 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/6/2023 | USD | 53.00000000 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/6/2023 | USD | 1,954.00000000 | Customer Withdrawal |
| 97580e9e-2a5c-403b-9c25-f2d51dd0d17c | 4/6/2023 | USD | 553.00000000 | Customer Withdrawal |
| 055ec602e-ab48-4141-81a6-5384ade06c95 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 55ddc602e-ab48-4141-81a6-5384ade06c95 | 3/16/2023 | TRX | 342.31734000 | Customer Withdrawal |
| c07df751-cc86-40a1-830d-4a8f673b62cd | 3/31/2023 | XMY | 14,042.87630205 | Customer Withdrawal |
| c07df751-cc86-40a1-830d-4a8f673b62cd | 3/31/2023 | VTC | 331.43507238 | Customer Withdrawal |
| 9278f13-c008-494f-90fb-9eb3ed02d00e | 4/27/2023 | LINK | 4.74404736 | Customer Withdrawal |
| 9278f13-c008-494f-90fb-9eb3ed02d00e | 4/27/2023 | DGB | 360.66410517 | Customer Withdrawal |
| 7b26a6d1-c1fb-451a-b6c1-2f27e8a634c7c | 2/9/2023 | BTTOLD | 2.00000000 | Customer Withdrawal |
| 7b26a6d1-c1fb-451a-b6c1-2f27e8a634c7c | 2/11/2023 | PIVX | 11.46700000 | Customer Withdrawal |
| 7fc7a407-37a6-4eeb-bc00-8495e45871eb | 4/20/2023 | ALGO | 5,249.88588854 | Customer Withdrawal |
| 7fc7a407-37a6-4eeb-bc00-8495e45871eb | 4/20/2023 | DGB | 3,200.00000000 | Customer Withdrawal |
| 7fc7a407-37a6-4eeb-bc00-8495e45871eb | 4/20/2023 | ETH | 1.31512053 | Customer Withdrawal |
| 7fc7a407-37a6-4eeb-bc00-8495e45871eb | 4/6/2023 | USD | 39.13000000 | Customer Withdrawal |
| 612728a1-0a2a-447c-97e5-7b0c88d5f327 | 4/6/2023 | USD | 19.91000000 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | XRP | 16,999.35797819 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d2 | 4/26/2023 | USD | 3.06000000 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | DGB | 5,999.00000000 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | DGB | 333.00000000 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d2 | 4/26/2023 | DGB | 2,495.00000000 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | XRP | 46.69537700 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | BTC | 0.36222080 | Customer Withdrawal |
| e5742fa9-ca73-43b2-81b5-532a8a73d2d1 | 4/26/2023 | BTC | 0.00080317 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 4/12/2023 | DGB | 2,008.00000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 4/12/2023 | DGB | 148.00000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 4/12/2023 | ETH | 0.14050000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 3/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 2/9/2023 | BTTOLD | 3,000.00000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 2/9/2023 | BTTOLD | 46.40000000 | Customer Withdrawal |
| 16800dd7-06ae-4e9e-be03-5884358c10b6 | 4/12/2023 | USD | 41.81000000 | Customer Withdrawal |
| 1b3c6efd-af2e-409f-ab00-d76db09a92ad | 2/14/2023 | USD | 283.08000000 | Customer Withdrawal |
| b34824ee-10bd-42dc-a0e2-d7461a57722f | 4/13/2023 | ADA | 400.16000000 | Customer Withdrawal |
| b34824ee-10bd-42dc-a0e2-d7461a57722f | 4/13/2023 | LTC | 6.45000000 | Customer Withdrawal |
| b34824ee-10bd-42dc-a0e2-d7461a57722f | 4/10/2023 | USD | 39.43000000 | Customer Withdrawal |
| a09ef52d-5950-4abb-ae0e-b57ac6f5a8e9... | 5/3/2023 | SYS | 132.50505414 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eff05cf1-f0c-48c0-a5f1-a78a47a55349 | 3/9/2023 | USD | 1,169.29000000 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | ETH | 0.72872717 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | ADA | 231.88065435 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | DOGE | 33,385.91071505 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | XLM | 34,995.03054051 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | XLM | 2,000.84993933 | Customer Withdrawal |
| 6b8d5a9-04c0-4f48-8d7b-2781378f0e22 | 4/28/2023 | XLM | 25,000.00000000 | Customer Withdrawal |
| f6ebede6-4e5d-4ca5-a854-28f4644788ba | 4/11/2023 | HBAR | 2,629.28514863 | Customer Withdrawal |
| 4e04f835-0989-4dd3-b085-9f3dc53373b4 | 3/23/2023 | USD | 747.44000000 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/15/2023 | XRP | 389.16000000 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/15/2023 | XRP | 7,828.32653000 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/15/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/9/2023 | BTC | 0.00369877 | Customer Withdrawal |
| 4770d718-ed3d-4dbe-9f3d-f0ec3db999977 | 4/15/2023 | FLR | 1,182.99053477 | Customer Withdrawal |
| 0834e932-4f52-40a3-9530-c30e8b83a9b5 | 4/7/2023 | ZIL | 345.66542000 | Customer Withdrawal |
| 0834e932-4f52-40a3-9530-c30e8b83a9b5 | 4/15/2023 | ZIL | 2,999.00000000 | Customer Withdrawal |
| 0834e932-4f52-40a3-9530-c30e8b83a9b5 | 4/7/2023 | LBC | 1,000.00000000 | Customer Withdrawal |
| 0834e932-4f52-40a3-9530-c30e8b83a9b5 | 4/15/2023 | DASH | 4.99000000 | Customer Withdrawal |
| 0834e932-4f52-40a3-9530-c30e8b83a9b5 | 4/4/2023 | IOTA | 99.00000000 | Customer Withdrawal |
| 079ced35-4f30-46ff-b6c0-e6e46a1b1140 | 4/10/2023 | DOGE | 23,629.00000000 | Customer Withdrawal |
| 35a1ed7a-a5b3-4b28-94c3-dd9a21b40b8b | 4/27/2023 | USDT | 48.93000000 | Customer Withdrawal |
| 7f58d3e5-e60a-4f74-83dd-7a8d9cd7f57b | 3/16/2023 | ETH | 0.00040000 | Customer Withdrawal |
| 7f58d3e5-e60a-4f74-83dd-7a8d9cd7f57b | 4/27/2023 | ETH | 0.11548001 | Customer Withdrawal |
| 8dce7ecf-4f90-4dd2-a5f0-a3e2d47b44db | 4/14/2023 | XRP | 8,544.54777800 | Customer Withdrawal |
| 8dce7ecf-4f90-4dd2-a5f0-a3e2d47b44db | 4/14/2023 | XRP | 2,150.00000000 | Customer Withdrawal |
| f3846ef6-4b28-4f6d-8fd3-b7a68df8a8e8 | 4/14/2023 | XLM | 3,567.85400000 | Customer Withdrawal |
| f3846ef6-4b28-4f6d-8fd3-b7a68df8a8e8 | 4/14/2023 | XLM | 1,666.00000000 | Customer Withdrawal |
| 4f781bb0-ebb6-4b9f-8df8-a9e18fdff5e5 | 4/5/2023 | ETH | 0.00840000 | Customer Withdrawal |
| 4f781bb0-ebb6-4b9f-8df8-a9e18fdff5e5 | 4/27/2023 | ETH | 0.15860000 | Customer Withdrawal |
| 9b0cf71a-9b0f-4047-9e3a-61b96fad6e0b | 4/10/2023 | ARK | 845.83908339 | Customer Withdrawal |
| 9b0cf71a-9b0f-4047-9e3a-61b96fad6e0b | 4/10/2023 | ARK | 30.62000000 | Customer Withdrawal |
| 9ca0a23f-9bc9-4949-8697-dae3a9efc9b0 | 4/21/2023 | DGB | 3,985.00000000 | Customer Withdrawal |
| 9ca0a23f-9bc9-4949-8697-dae3a9efc9b0 | 4/21/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| 9ca0a23f-9bc9-4949-8697-dae3a9efc9b0 | 4/21/2023 | USD | 12.00000000 | Customer Withdrawal |
| 9ca0a23f-9bc9-4949-8697-dae3a9efc9b0 | 4/21/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 9ca0a23f-9bc9-4949-8697-dae3a9efc9b0 | 4/21/2023 | BTC | 0.00727286 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e300717e-aa94-42e8-a1ae-69a6000ced0d | 4/29/2023 | ADA | 182.00000000 | Customer Withdrawal |
| e300717e-aa94-42e8-a1ae-69a6000ced0d | 4/29/2023 | DGB | 16,208.80000000 | Customer Withdrawal |
| e300717e-aa94-42e8-a1ae-69a6000ced0d | 4/29/2023 | DOGE | 1,366.00000000 | Customer Withdrawal |
| cbb26ac1-2bec-4aff-a484-8a7ace0e8df3 | 4/4/2023 | USD | 3,147.24000000 | Customer Withdrawal |
| 645acd1e-79de-4eb2-8895-643ffabef867 | 4/4/2023 | USD | 4,980.00000000 | Customer Withdrawal |
| 48c6cc9c-7732-4c50-8665-19f08f914045 | 4/25/2023 | XRP | 356.00000000 | Customer Withdrawal |
| 48c6cc9c-7732-4c50-8663-19f08f914045 | 4/4/2023 | IOTA | 600.39800000 | Customer Withdrawal |
| 9524a7b5-63b0-48df-b006-7282965946bd | 4/6/2023 | USD | 11,127.24000000 | Customer Withdrawal |
| eeca442a-7957-4354-a16e-9376da3d6d7f | 4/4/2023 | USD | 1,740.00000000 | Customer Withdrawal |
| 2be33813-a707-472f-a8c6-faa2dc357b1c | 4/13/2023 | ADA | 6,737.22133701 | Customer Withdrawal |
| 0c3ab605-cf6d-455c-89ca-1755f57bccc2 | 4/4/2023 | ETH | 6.74162182 | Customer Withdrawal |
| 0c3ab605-cf6d-455c-89ca-1755f57bccc2 | 4/5/2023 | USD | 79.08000000 | Customer Withdrawal |
| 5b6735bc-0d23-43e8-bdae-04d0d292e0b1 | 4/26/2023 | USD | 39.28000000 | Customer Withdrawal |
| 6cf1a70f-80e6-45b9-811f-c3e89ea08aeb | 4/1/2023 | XLM | 724.28405593 | Customer Withdrawal |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | 4/7/2023 | LTC | 6.72000000 | Customer Withdrawal |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | 4/7/2023 | MANA | 314.31762249 | Customer Withdrawal |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | 4/7/2023 | ADA | 1,038.32099268 | Customer Withdrawal |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | 4/7/2023 | DGB | 600.74182558 | Customer Withdrawal |
| 98a4ed1f-a1f2-4c75-9d4f-05b43d2c7b31 | 4/6/2023 | DOGE | 197.74162588 | Customer Withdrawal |
| 75e6e630-ad92-4231-938a-b2b2284dbe3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75e6e630-ad92-4231-938a-b2b2284dbe3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e6e630-ad92-4231-938a-b2b2284dbe3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e90b6661-abda-4417-9fc6-af46ef122436 | 4/21/2023 | ADA | 6.16492354 | Customer Withdrawal |
| e90b6661-abda-4417-9fc6-af46ef1224e3b | 4/1/2023 | ADA | 11,400.11000737 | Customer Withdrawal |
| e90b6661-abda-4417-9fc6-af46ef122436 | 3/31/2023 | XLM | 30,604.37474403 | Customer Withdrawal |
| e90b6661-abda-4417-9fc6-af46ef12243b | 4/2/2023 | BTC | 0.21553705 | Customer Withdrawal |
| e90b6661-abda-4417-9fc6-af46ef122436 | 4/4/2023 | USD | 0.29000000 | Customer Withdrawal |
| a1f3da7e-88a7-4a39-a038-66cbb5ca3586 | 4/14/2023 | DOGE | 1,133.35948453 | Customer Withdrawal |
| e49e1b35-b81f-4c88-b030-0d09dbd45332 | 4/26/2023 | ADA | 2.66942957 | Customer Withdrawal |
| 38135e57-9517-455b-93ce-fbfb4696ed5e | 4/4/2023 | USD | 350.00000000 | Customer Withdrawal |
| 38135e57-9517-455b-93ce-fbfb4696ed5e | 4/6/2023 | USD | 526.00000000 | Customer Withdrawal |
| 6cfc039e-af0a-41d0-9045-7c10861957185 | 4/5/2023 | DGB | 3.80000000 | Customer Withdrawal |
| 5b54fa1e-e969-4f26-83e5-eb0d6dbc9729 | 4/3/2023 | USD | 514.60000000 | Customer Withdrawal |
| 2b8e2cd3-a4b6-40c3-846a-642cdef714726 | 3/29/2023 | USD | 4,629.12300784 | Customer Withdrawal |
| af595ea0-2188-4b55-9105-d092281f41304 | 4/10/2023 | ADA | 30,208.22378419 | Customer Withdrawal |
| af595ea0-2188-4b55-9105-d092281f41304 | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| af595ea0-2188-4b55-9105-d092281f41304 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| af595ea0-2188-4b55-9105-d092281f41304 | 4/11/2023 | XLM | 17,566.36713849 | Customer Withdrawal |
| 649fc119-57e2-ea9e-9a35-4baee64a9e7c0 | 4/4/2023 | USD | 12.51000000 | Customer Withdrawal |
| 585318150-13f44-47ca-8a7b-217592235998 | 4/23/2023 | ADA | 425.33750000 | Customer Withdrawal |
| 585318150-13f44-47ca-8a7b-217592235998 | 4/22/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 585318150-13f44-47ca-8a7b-217592235998 | 4/23/2023 | BTC | 0.18217395 | Customer Withdrawal |
| c75b9786-17c9-4065-8560-3e4c89426caf | 4/29/2023 | DGB | 17,623.90865902 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | SC | 33,951.16956395 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | DOGE | 162,881.51205628 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | XLM | 8,258.43337346 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | EOS | 358.53750000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/7/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/7/2023 | TRX | 214,165.41884300 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/7/2023 | TRX | 199,997.60000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | ETH | 0.73332667 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | BCH | 0.19800000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | ADA | 126,205.06910710 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/12/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/12/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bfd085c1-42fc-4cab-aae0-b8c6f6687586 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4c97806a-4e7a-4eee-b507-c5a0fd7066d7 | 4/11/2023 | USD | 8.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c97806a-4e7a-4eee-b507-c5a0fd7066d7 | 4/11/2023 | USD | 543.19000000 | Customer Withdrawal |
| 90d4666c-e9c2-4a0f-965f-fc1d229847de | 4/11/2023 | RVN | 10,815.49384734 | Customer Withdrawal |
| 788b7f64-e4f5-4f10-8780-0cdf0cc2113 | 4/29/2023 | ETH | 0.14480000 | Customer Withdrawal |
| 788b7f64-e4f5-4f10-8780-0cdf0cc2113 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 788b7f64-e4f5-4f10-8780-0cdf0cc2113 | 4/29/2023 | BCH | 0.15900000 | Customer Withdrawal |
| 788b7f64-e4f5-4f10-8780-0cdf0cc2113 | 4/29/2023 | XRP | 84.51000000 | Customer Withdrawal |
| 788b7f64-e4f5-4f10-8780-0cdf0cc2113 | 4/29/2023 | BTC | 0.01800513 | Customer Withdrawal |
| 17add6fb-06d1-4f82-bec8-6f61a1c5175d | 4/2/2023 | ETH | 8.09985026 | Customer Withdrawal |
| 17add6fb-06d1-4f82-bec8-6f61a1c5175d | 4/2/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 17add6fb-06d1-4f82-bec8-6f61a1c5175d | 4/2/2023 | ETH | 41.51113637 | Customer Withdrawal |
| 17add6fb-06d1-4f82-bec8-6f61a1c5175d | 4/2/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 17add6fb-06d1-4f82-bec8-6f61a1c5175d | 4/2/2023 | ETHW | 8.20115026 | Customer Withdrawal |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | 4/28/2023 | MANA | 181.00000000 | Customer Withdrawal |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | 4/28/2023 | DOGE | 8,495.00000000 | Customer Withdrawal |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | 4/28/2023 | USD | 55.56000000 | Customer Withdrawal |
| 98eeb5a4-7a18-4953-acd7-34fbe9e09e19 | 4/11/2023 | USD | 322.34000000 | Customer Withdrawal |
| 0442dfc0-2045-40b6-8eb2-c1b12d7c63e6 | 4/21/2023 | ADA | 1,607.21291000 | Customer Withdrawal |
| 0442dfc0-2045-40b6-8eb2-c1b12d7c63e6 | 4/13/2023 | BTC | 0.00550827 | Customer Withdrawal |
| 0774481d-2d5e-4925-a846-e71a5994e6e4 | 4/28/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 0774481d-2d5e-4925-a846-e71a5994e6e4 | 4/28/2023 | DOGE | 750.67700000 | Customer Withdrawal |
| 94a635c9-35f2-4e36-9015-d85d68186007 | 4/1/2023 | ETH | 0.07103497 | Customer Withdrawal |
| 94a635c9-35f2-4e36-9015-d85d68186007 | 4/1/2023 | DGB | 59.45094217 | Customer Withdrawal |
| 94a635c9-35f2-4e36-9015-d85d68186007 | 4/2/2023 | USD | 0.33000000 | Customer Withdrawal |
| 9ed18154-535b-4a01-a40c-6731ede4404f | 4/15/2023 | HBAR | 101.53335115 | Customer Withdrawal |
| 2ff16f6f-66fa-4579-ab65-8c246bb00d4f | 4/12/2023 | LTC | 10.06861000 | Customer Withdrawal |
| 2ff16f6f-66fa-4579-ab65-8c246bb00d4f | 4/12/2023 | XLM | 2,994.32514893 | Customer Withdrawal |
| 2ff16f6f-66fa-4579-ab65-8c246bb00d4f | 4/12/2023 | BTC | 0.03520001 | Customer Withdrawal |
| 21c24a5-df8b-46c7-bb77-a2b0c6ed147f | 4/24/2023 | ETH | 0.21308743 | Customer Withdrawal |
| 29b0d219-79a8-40d8-803a-55ad37ae1ce1 | 4/7/2023 | ADA | 44.15694128 | Customer Withdrawal |
| 44ca7f85-cab0-45e5-8a34-bfb5795bc970 | 4/19/2023 | BTC | 0.00754378 | Customer Withdrawal |
| 44ca7f85-cab0-45e5-8a34-bfb5795bc970 | 4/19/2023 | USD | 100.01000000 | Customer Withdrawal |
| ceefaf05-38d0-45b9-8eab-c2bd207272c1 | 3/31/2023 | POWR | 1,405.69370398 | Customer Withdrawal |
| ceefaf05-38d0-45b9-8eab-c2bd207272c1 | 3/31/2023 | OMG | 20.37335445 | Customer Withdrawal |
| ffe00057-6a6b5-44ef-a294-bb0f4b8a61ca | 4/5/2023 | BTC | 0.01302889 | Customer Withdrawal |
| 6a6f1833-8bba-46c8-878b-169eef449c2a | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6137cf4 41-e63a-491c-92ff-37beef5f4319 | 4/25/2023 | BTC | 0.07643312 | Customer Withdrawal |
| 6137cf441-e63a-491c-92ff-37beef5f419b | 4/25/2023 | BTC | 0.00365100 | Customer Withdrawal |
| e6e2e6e9a-22fd-4b75-b3c1-8f23a38d2472d | 4/1/2023 | USD | 268.66000000 | Customer Withdrawal |
| 1711c2d9-84ec-49ba-8d4d-fc3c17e84081 | 4/1/2023 | BTC | 0.00186304 | Customer Withdrawal |
| 0e0a71da-2b71-4956-8f7d-edb7848292c2 | 4/1/2023 | MATIC | 31.60000000 | Customer Withdrawal |
| 581672698-a368-4f11-8b4a-d82457fd742e1 | 4/6/2023 | USD | 2,117.42000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/15/2023 | ETH | 0.06476066 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/14/2023 | ADA | 2,995.00000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/15/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/15/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/14/2023 | USDT | 1,462.82401129 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/14/2023 | CVC | 500.00000000 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/15/2023 | BTC | 0.34713076 | Customer Withdrawal |
| 6247ae96-7133-4055-9e46-81645164e977 | 4/15/2023 | BTC | 0.00900000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | NEO | 44.00000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | SYS | 249.99980000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | OMG | 44.00000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | STORJ | 98.13054535 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | FIRO | 8.25097314 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | ADX | 81.70644642 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | UBQ | 89.99000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | DGB | 999.00000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | SC | 12,000.57439655 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | XLM | 299.95000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | XLM | 56.82768385 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | EXP | 33.38123750 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/16/2023 | EXP | 0.90000000 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | STORJ | 98.88262353 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | CVC | 138.99072705 | Customer Withdrawal |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | 4/9/2023 | BTC | 0.03257171 | Customer Withdrawal |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | 4/4/2023 | DOGE | 13,238.61709700 | Customer Withdrawal |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | 3/10/2023 | DOGE | 70.91002040 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | RDD | 122,186.00000000 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | RDD | 821.00000000 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | SC | 19,440.90637994 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | RVN | 919.00000000 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | EOS | 1.00000000 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | EOS | 13.09033000 | Customer Withdrawal |
| e62aecb8-6fc5-47fe-af08-0987fbd22a3b | 4/1/2023 | SOLVE | 4,482.04189030 | Customer Withdrawal |
| fea9f2c3-c3f1-4921-8ff9-3837362b3de1 | 4/8/2023 | ADA | 2,283.24867800 | Customer Withdrawal |
| fea9f2c3-c3f1-4921-8ff9-3837362b3de1 | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fea9f2c3-c3f1-4921-8ff9-3837362b3de1 | 4/8/2023 | XVG | 995.00000000 | Customer Withdrawal |
| fea9f2c3-c3f1-4921-8ff9-3837362b3de1 | 4/8/2023 | XVG | 59,944.78649280 | Customer Withdrawal |
| bc8fe67f-2a6d-4911-89e8-3837362b3de1 | 4/22/2023 | FLR | 35.76028138 | Customer Withdrawal |
| bc8fe67f-2a6d-4911-89e8-cc658b58ce5d | 4/13/2023 | BTC | 0.01111718 | Customer Withdrawal |
| 07a8c1d3-560b-4820-aefd-d60f3407344 3 | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 07a8c1d3-560b-4820-aefd-d60f3407344 3 | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 07a8c1d3-560b-4820-aefd-d60f3407344 3 | 4/27/2023 | XLM | 4,800.75000000 | Customer Withdrawal |
| 07a8c1d3-560b-4820-aefd-d60f3407344 3 | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 07a8c1d3-560b-4820-aefd-d60f3407344 3 | 4/27/2023 | BTC | 0.07347507 | Customer Withdrawal |
| 1ebe96d9-f9f9-4fb5-95e4-e7f07a10a438 | 4/14/2023 | DGB | 48.96860536 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | MATIC | 4.00406300 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/12/2023 | ETH | 5.00400000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETH | 100.00000000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETHW | 100.00000000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/12/2023 | ETH | 4.00400000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETH | 2.70063255 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETHW | 100.00000000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/12/2023 | ETH | 50.00400000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETH | 447.29000000 | Customer Withdrawal |
| f0ae9c74-5c3b-46a0-9ecc-ed808088c000f | 4/4/2023 | ETH | 0.04046850 | Customer Withdrawal |
| 52bc2cc1-a594-4394-a8bf-7a87345e6da e | 4/6/2023 | ETH | 1.00400000 | Customer Withdrawal |
| 1f2bd477-0753-4d01-b866-d8743073433 | 4/28/2023 | USDT | 0.02850610 | Customer Withdrawal |
| 1f2bd477-0753-4d01-b866-d8743073433 | 4/28/2023 | USDT | 125.40180265 | Customer Withdrawal |
| 1f2bd477-0753-4d01-b866-d8743073433 | 4/28/2023 | DOGE | 12.51765818 | Customer Withdrawal |
| 1bdb0f86-0f42-4953-b34a-b6e02662dfd6 | 4/20/2023 | LTC | 1.94083118 | Customer Withdrawal |
| 1bdb0f86-0f42-4953-b34a-b6e02662dfd6 | 4/20/2023 | USDT | 286.52654763 | Customer Withdrawal |
| 1bdb0f86-0f42-4953-b34a-b6e02662dfd6 | 4/20/2023 | DOGE | 21.00000000 | Customer Withdrawal |
| 1bdb0f86-0f42-4953-b34a-b6e02662dfd6 | 4/20/2023 | DOGE | 3,195.00000000 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | WAVES | 23.06328773 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | MER | 26.57200000 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | ADA | 843.54079165 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | XTZ | 84.86991000 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | ETC | 0.00017684 | Customer Withdrawal |
| 05a0c0c2-9ae0-4ad2-b29d-b736466b8771 | 4/28/2023 | USD | 177.90000000 | Customer Withdrawal |
| 68d93d4a-eb1c-4191-b1f9-4647104b7070 | 4/3/2023 | LTC | 0.04066600 | Customer Withdrawal |
| 68d93d4a-eb1c-4191-b1f9-4647104b7070 | 4/3/2023 | DGB | 317.57516383 | Customer Withdrawal |
| 5620a81e-4fc3-4db3-a4c3-0a53533b3a3c | 4/26/2023 | HBAR | 104.00000000 | Customer Withdrawal |
| 5620a81e-4fc3-4db3-a4c3-0a53533b3a3c | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 5620a81e-4fc3-4db3-a4c3-0a53533b3a3c | 4/26/2023 | HBAR | 1.174.48000000 | Customer Withdrawal |
| 5620a81e-4fc3-4db3-a4c3-0a53533b3a3c | 4/26/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 5620a81e-4fc3-4db3-a4c3-0a53533b3a3c | 4/26/2023 | XVG | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56205434-892f-4933-a43c-0a53533b3a2c | 4/28/2023 | XVG | 980.00000000 | Customer Withdrawal |
| 56205434-892f-4933-a43c-0a53533b3a2c | 4/26/2023 | XEM | 136.41786824 | Customer Withdrawal |
| 56205434-892f-4933-a43c-0a53533b3a2c | 4/26/2023 | TRX | 24.00000000 | Customer Withdrawal |
| 56205434-892f-4933-a43c-0a53533b3a2c | 4/26/2023 | TRX | 472.00000000 | Customer Withdrawal |
| 56205434-892f-4933-a43c-0a53533b3a2c | 4/26/2023 | TRX | 24.00000000 | Customer Withdrawal |
| 28d86db9-e0d4-42d9-810c-ea0259542729 | 4/14/2023 | XVG | 25,616.85512300 | Customer Withdrawal |
| 28d86db9-e0d4-42d9-810c-ea0259542729 | 4/14/2023 | XLM | 1,000.90842882 | Customer Withdrawal |
| 28d86db9-e0d4-42d9-810c-ea0259542729 | 4/14/2023 | TRX | 4,203.54767300 | Customer Withdrawal |
| 28d86db9-e0d4-42d9-810c-ea0259542729 | 4/13/2023 | BTC | 0.00299690 | Customer Withdrawal |
| e9097e0f-0630-4ef2-8b73-05a1af7d74f2a | 4/13/2023 | WAXP | 4.20000000 | Customer Withdrawal |
| e9097e0f-0630-4ef2-8b73-05a1af7d74f2a | 4/13/2023 | WAXP | 1,329.36635000 | Customer Withdrawal |
| b57e93a0-06fb-462e-8c01-c1af6fbc4c8c | 4/8/2023 | SYS | 36.42200000 | Customer Withdrawal |
| b57e93a0-06fb-462e-8c01-c1af6fbc4c8c | 4/14/2023 | SYS | 999.00000000 | Customer Withdrawal |
| b57e93a0-06fb-462e-8c01-c1af6fbc4c8c | 4/14/2023 | OMG | 91.84740569 | Customer Withdrawal |
| 554a9a7e-60d3-4757-8579-1e2a2330976 | 4/19/2023 | BTC | 0.04394903 | Customer Withdrawal |
| 554a9a7e-60d3-4757-8579-1e2a2330976 | 4/19/2023 | XRP | 734.99940950 | Customer Withdrawal |
| 554a9a7e-60d3-4757-8579-1e2a2330976 | 4/19/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 554a9a7e-60d3-4757-8579-1e2a2330976 | 4/19/2023 | CRW | 2.00000000 | Customer Withdrawal |
| 554a9a7e-60d3-4757-8579-1e2a2330976 | 4/19/2023 | XDN | 1,069.98000000 | Customer Withdrawal |
| c54ba4f0-0eaa-4f9e-80ea-56d9fdc4f5ba | 4/12/2023 | BTTOLD | 18,220.48020300 | Customer Withdrawal |
| 770bf0da-acd7-48f3-9c97-66b3d3687b5d | 4/28/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 770bf0da-acd7-48f3-9c97-66b3d3687b5d | 4/28/2023 | USD | 32.70000000 | Customer Withdrawal |
| 873ab4a6-16e2-4e50-9e4f-81de4c9a9b1a | 4/12/2023 | ETH | 0.00244000 | Customer Withdrawal |
| 873ab4a6-16e2-4e50-9e4f-81de4c9a9b1a | 4/12/2023 | DOGE | 10,601.75650193 | Customer Withdrawal |
| 873ab4a6-16e2-4e50-9e4f-81de4c9a9b1a | 4/12/2023 | XLM | 7,777.08650206 | Customer Withdrawal |
| c62b21cc-51c8-4f7d-9e9f-354c9bb57b25 | 4/11/2023 | LTC | 2.03020000 | Customer Withdrawal |
| c62b21cc-51c8-4f7d-9e9f-354c9bb57b25 | 4/19/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| c62b21cc-51c8-4f7d-9e9f-354c9bb57b25 | 4/19/2023 | DGB | 1,561.01570943 | Customer Withdrawal |
| c62b21cc-51c8-4f7d-9e9f-354c9bb57b25 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a8dfc2e0-5b0d-4831-b39d-05f19e5a4d9e | 4/13/2023 | ETH | 0.06360000 | Customer Withdrawal |
| a8dfc2e0-5b0d-4831-b39d-05f19e5a4d9e | 4/13/2023 | ETH | 1.52900000 | Customer Withdrawal |
| a8dfc2e0-5b0d-4831-b39d-05f19e5a4d9e | 4/13/2023 | ETHW | 1.59260000 | Customer Withdrawal |
| 383c0d1a-5111-4a14-85d4-2447f14d5c7d | 4/1/2023 | ETH | 18.55590000 | Customer Withdrawal |
| 383c0d1a-5111-4a14-85d4-2447f14d5c7d | 4/1/2023 | ETHW | 18.55590000 | Customer Withdrawal |
| 8f4ca5b9-2a19-4a2b-b566-c6b3e9b42c5f | 4/7/2023 | BTC | 0.00018204 | Customer Withdrawal |
| 8f4ca5b9-2a19-4a2b-b566-c6b3e9b42c5f | 4/28/2023 | BTC | 0.09307314 | Customer Withdrawal |
| 8f4ca5b9-2a19-4a2b-b566-c6b3e9b42c5f | 4/28/2023 | USD | 11.28000000 | Customer Withdrawal |
| 7f7a5b44-c96e-4a42-a6b4-87c8b7e7a5b1 | 4/26/2023 | ADA | 0.03330000 | Customer Withdrawal |
| 7f7a5b44-c96e-4a42-a6b4-87c8b7e7a5b1 | 4/26/2023 | NEO | 1.89019000 | Customer Withdrawal |
| 7f7a5b44-c96e-4a42-a6b4-87c8b7e7a5b1 | 4/26/2023 | USD | 52.29000000 | Customer Withdrawal |
| 7b2a7b44-c96e-4a42-a6b4-87c8b7e7a5b1 | 4/26/2023 | ETH | 0.00310000 | Customer Withdrawal |
| 7e8a8b44-c96e-4a42-a6b4-87c8b7e7a5b1 | 4/26/2023 | ETHW | 0.08510000 | Customer Withdrawal |
| 9d42e24c-7fb8-4aad-8145-c1a04d89ef42 | 4/29/2023 | ETH | 0.07410000 | Customer Withdrawal |
| 9d42e24c-7fb8-4aad-8145-c1a04d89ef42 | 4/29/2023 | ETHW | 0.07410000 | Customer Withdrawal |
| b32dc11d-811b-48a1-a1b7-d88e6a22bdc2 | 4/12/2023 | BTC | 0.04090000 | Customer Withdrawal |
| b32dc11d-811b-48a1-a1b7-d88e6a22bdc2 | 4/12/2023 | LTC | 0.65000000 | Customer Withdrawal |
| b32dc11d-811b-48a1-a1b7-d88e6a22bdc2 | 4/12/2023 | DOGE | 762.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/29/2023 | DOGE | 72,070.38255838 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/29/2023 | DOGE | 108,108.07383757 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/29/2023 | DOGE | 108,108.07383758 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/30/2023 | BTC | 0.05858145 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 5/2/2023 | BTC | 2.19107674 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/30/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 4/30/2023 | BTC | 0.00560290 | Customer Withdrawal |
| 832dc011-8111-481e-8f78-7886af9bd062 | 5/2/2023 | ETHW | 24.16684622 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/3/2023 | ETH | 4.44389164 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | AR | 0.97000000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | AR | 98.97000000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | SC | 2,399.90000000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | SC | 119,999.90000000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/3/2023 | ENJ | 4,468.79582689 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | BAT | 4,710.00000000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | BTC | 0.29976675 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | BTC | 0.04940000 | Customer Withdrawal |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | 4/5/2023 | USD | 559.81000000 | Customer Withdrawal |
| 4696f421-ca36-4d87-969f-4a1671ee4bba | 4/5/2023 | USD | 185.37000000 | Customer Withdrawal |
| a6e456f2-4be3-4add-b79a-4e36cfb99d4f | 4/4/2023 | DOGE | 2,241.00000000 | Customer Withdrawal |
| a6e456f2-4be3-4add-b79a-4e36cfb99d4f | 4/4/2023 | XLM | 2,240.40900000 | Customer Withdrawal |
| 4a6b7904-4203-4423-94fe-98cbe089877 | 2/15/2023 | BTC | 0.21716542 | Customer Withdrawal |
| aaec654a-3646-4d22-a977-b89d4b0ad971 | 2/17/2023 | BTC | 0.00242999 | Customer Withdrawal |
| d06e7a1b-eba-a7f0-8bc3-3491362a2d47 | 4/12/2023 | BTC | 0.14605289 | Customer Withdrawal |
| abdee6ac-712b-4156-9b97-2205f566b2f0 | 4/13/2023 | USD | 29.10000000 | Customer Withdrawal |
| 73eba22b-2820-45a6-a840-5b57a9a98a75 | 3/13/2023 | LTC | 17.93230331 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 2/12/2023 | BSV | 0.99800000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/2/2023 | BSV | 49.99900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/26/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 0.01900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 12.99900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/26/2023 | BSV | 11.74900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/3/2023 | BSV | 0.01900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 12.99900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/14/2023 | BSV | 12.99900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/26/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 573caf94-ca4b-41bc-93aa-57a0a4ab4b96 | 3/26/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 2668def0-09dc-460a-b8f0-150f3007c770 | 4/29/2023 | XRP | 69.85000000 | Customer Withdrawal |
| 2668def0-09dc-460a-b8f0-150f3007c770 | 5/3/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 2668def0-09dc-460a-b8f0-150f3007c770 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 2668def0-09dc-460a-b8f0-150f3007c770 | 4/27/2023 | ADA | 3,999.32022120 | Customer Withdrawal |
| 2668def0-09dc-460a-b8f0-150f3007c770 | 4/29/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 2e86bc91-1654-406d-8981-79c23942ade9 | 4/28/2023 | HBAR | 1,696.77833329 | Customer Withdrawal |
| 2e86bc91-1654-406d-8981-79c23942ade9 | 4/28/2023 | XLM | 291.28461840 | Customer Withdrawal |
| 4271c3f4-4392-4911-b980-c4ab248d818d | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ae08d522-0011453b-a655-6540432969b24 | 4/5/2023 | ADA | 668.55282571 | Customer Withdrawal |
| ae08d522-0011453b-a655-6540432969b24 | 4/5/2023 | DOGE | 23,190.08952862 | Customer Withdrawal |
| e5ecaccb-8044-4f6d-b6ef-228043726b6d | 4/5/2023 | BTC | 0.01157200 | Customer Withdrawal |
| e5ecaccb-8044-4f6d-b6ef-228043726b6d | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/12/2023 | ANT | 556.91972187 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/12/2023 | ETH | 8.20010000 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/12/2023 | OMG | 294.00000000 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/12/2023 | GLM | 1,356.65030917 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/23/2023 | BTC | 2.35120649 | Customer Withdrawal |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | 4/14/2023 | USD | 23.39000000 | Customer Withdrawal |
| 3bcac3cb-27d4-4144-a3cb-b7efb313f200 | 4/21/2023 | USD | 2,287.28000000 | Customer Withdrawal |
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | 4/13/2023 | XLM | 286.16863065 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | 4/13/2023 | BTC | 0.00068136 | Customer Withdrawal |
| f42cf8a6-4757-4386-ba2d-1a2c6d7207fc | 4/25/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | 4/5/2023 | ADA | 1,105.98842546 | Customer Withdrawal |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | 4/5/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | 4/5/2023 | DOGE | 4,945.21138606 | Customer Withdrawal |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | 4/5/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | 4/6/2023 | USD | 70.48000000 | Customer Withdrawal |
| a7bbebbb-d379-4e7b-9cdf-b1fb69572e1 | 4/15/2023 | BTC | 0.33627727 | Customer Withdrawal |
| e51bf910-dca2-47be-bf71-27be269208b7 | 4/12/2023 | BTC | 0.00847470 | Customer Withdrawal |
| a1d47374-77ac-4763-86d8-7ef34bbbb9e6 | 4/7/2023 | ADA | 2,830.27043621 | Customer Withdrawal |
| a1d47374-77ac-4763-86d8-7ef34bbbb9e6 | 4/7/2023 | GLM | 2,108.65073262 | Customer Withdrawal |
| ded1d4be-ebcf-4a88-a5b6-c8b15f4d254c | 4/13/2023 | NEO | 19.00000000 | Customer Withdrawal |
| ded1d4be-ebcf-4a88-a5b6-c8b15f4d254c | 4/26/2023 | XRP | 1,388.09146240 | Customer Withdrawal |
| ded1d4be-ebcf-4a88-a5b6-c8b15f4d254c | 4/21/2023 | FLR | 208.88477450 | Customer Withdrawal |
| 53a7fa86-8139-47bd-a56d-c0f4ed3a8db0 | 5/3/2023 | LTC | 0.19356595 | Customer Withdrawal |
| 53a7fa86-8139-47bd-a56d-c0f4ed3a8db0 | 5/3/2023 | ETH | 0.18250284 | Customer Withdrawal |
| 53a7fa86-8139-47bd-a56d-c0f4ed3a8db0 | 5/3/2023 | BTC | 0.07362358 | Customer Withdrawal |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | 4/14/2023 | ETH | 0.16001487 | Customer Withdrawal |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | 4/14/2023 | USDT | 82.21476019 | Customer Withdrawal |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | 4/14/2023 | ENJ | 4,986.00000000 | Customer Withdrawal |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | 4/14/2023 | ENJ | 45,116.50000000 | Customer Withdrawal |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | 4/14/2023 | BTC | 0.01398226 | Customer Withdrawal |
| dc292faf-cf82-4919-98c5-e05a25ccd715 | 4/6/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| dc292faf-cf82-4919-98c5-e05a25ccd715 | 4/6/2023 | ALGO | 443.83888682 | Customer Withdrawal |
| dc292faf-cf82-4919-98c5-e05a25ccd715 | 4/6/2023 | GALA | 1,980.25227332 | Customer Withdrawal |
| a56900aa-5da2-497a-afa4-4009572445ce | 4/29/2023 | MATIC | 137.94864799 | Customer Withdrawal |
| e7f771ae-1354-4101-8efd-cbadbed26cc1 | 4/27/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e7f771ae-1354-4101-8efd-cbadbed26cc1 | 4/27/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e7f771ae-1354-4101-8efd-cbadbed26cc1 | 4/27/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e7f771ae-1354-4101-8efd-cbadbed26cc1 | 4/27/2023 | DOGE | 2,579.49652058 | Customer Withdrawal |
| d9edd71b-4aaf-4d20-9c10-6624491fc984 | 4/11/2023 | ETH | 0.12380000 | Customer Withdrawal |
| d9edd71b-4aaf-4d20-9c10-6624491fc984 | 4/11/2023 | ADA | 168.00000000 | Customer Withdrawal |
| d9edd71b-4aaf-4d20-9c10-6624491fc984 | 4/11/2023 | DOGE | 2,100.38081750 | Customer Withdrawal |
| d9edd71b-4aaf-4d20-9c10-6624491fc984 | 4/17/2023 | XLM | 417.25346275 | Customer Withdrawal |
| 1ee19d52-c130-4455-9703-961ba868f774 | 2/12/2023 | HBAR | 1,066.37216590 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | LSK | 1,940.11439900 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | GNO | 35.02212841 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | SYS | 101,319.62053174 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/28/2023 | RDD | 6,198,446.73150106 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | XRP | 11,065.21157393 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/29/2023 | SC | 69,212.00000000 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | STRAX | 1,737.18603479 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/29/2023 | XVG | 986,575.41972894 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | ARK | 11,477.12521679 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/28/2023 | DGB | 1,119,487.64977185 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/28/2023 | SC | 499.90000000 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | SC | 499.90000000 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/29/2023 | SC | 123,976.25349242 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | VTC | 5,186.34186927 | Customer Withdrawal |
| a09ec5ed-352e-4d71-98d3-eeb37e993bea | 4/30/2023 | FLR | 1,671.04923793 | Customer Withdrawal |
| 2cdd25b3-f15f-48dc-80ae-5aa837677507 | 4/14/2023 | ETH | 0.08496438 | Customer Withdrawal |
| 2cdd25b3-f15f-48dc-80ae-5aa837677507 | 4/14/2023 | BTC | 0.08251568 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | OMG | 33.00000000 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | OMG | 9.00000000 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | CVC | 107.00000000 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | CVC | 1,107.00000000 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | BTC | 0.00169990 | Customer Withdrawal |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d8 | 4/17/2023 | BTC | 0.17505680 | Customer Withdrawal |
| aab7ba6d-fb28-4b71-b42c-9a1abc7caeb7 | 2/10/2023 | DGB | 3,780.67803797 | Customer Withdrawal |
| aab7ba6d-fb28-4b71-b42c-9a1abc7caeb7 | 3/3/2023 | DGB | 3,414.66048829 | Customer Withdrawal |
| fb211a6b-f93c-4a61-bc03-937990ad4323 | 4/14/2023 | USD | 194.07000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3896c250-582e-4746-957b-9874d8869b4a | 4/11/2023 | ADA | 170.61180571 | Customer Withdrawal |
| 3896c250-582e-4746-957b-9874d8869b4a | 4/12/2023 | USD | 2.53000000 | Customer Withdrawal |
| 0e7a66b6-85f4-4ade-a72c-24af82a31cde | 4/12/2023 | USD | 60.59000000 | Customer Withdrawal |
| 8731de4e-e62f-4a75-9968-b236d431a7418 | 4/4/2023 | USD | 2,834.00000000 | Customer Withdrawal |
| 37ecdc87-9ac2-4c6f-9df8-27dfeddd6722 | 4/4/2023 | USD | 86.00000000 | Customer Withdrawal |
| df968eb8-5f71-490d-88f0-3b266572e1eeb | 4/11/2023 | USD | 124.24000000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/30/2023 | WAVES | 22,222.22120000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/30/2023 | WAVES | 32,323.32220000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | WAVES | 30,303.03293000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | WAVES | 123.45500000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/30/2023 | WAVES | 88,987.38900000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | WAVES | 44,444.44460000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/30/2023 | WAVES | 31,107.68912064 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | XLM | 99,879.95020000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/30/2023 | XLM | 100.96930000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | XLM | 1,032.37950000 | Customer Withdrawal |
| 0956752f-f962-429f-9d70-5124fc96e036 | 4/29/2023 | XLM | 700,006.95000000 | Customer Withdrawal |
| 72a?2eee-a335-4a-47-a752-4c4c23bbea99 | 4/20/2023 | USD | 314.05000000 | Customer Withdrawal |
| 64a8de24-5705-446c-a594-eafd34f46c9b | 4/14/2023 | BTC | 0.04936170 | Customer Withdrawal |
| c25bb382-2714-44a4-ab92-a253c5a42e1 | 4/12/2023 | USD | 4.31000000 | Customer Withdrawal |
| 05adae2f-cd5b-4450-aac0-6e3de202cf0a | 4/12/2023 | NEO | 97.00000000 | Customer Withdrawal |
| 05adae2f-cd5b-4450-aac0-6e3de202cf0a | 4/23/2023 | USD | 29.41332938 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 3/19/2023 | USD | 100.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/2/2023 | MATIC | 653.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | MATIC | 746.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | MATIC | 2,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 3/13/2023 | ATOM | 83.99900000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | MANA | 2,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | QNT | 2.47300000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/2/2023 | LINK | 400.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/2/2023 | LINK | 187.79000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | LINK | 300.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/2/2023 | UNI | 125.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/11/2023 | XVG | 500,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/11/2023 | ANKR | 12,207.42966011 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | MANA | 987.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | ADA | 10,612.33000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | ADA | 4,049.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | BAND | 200.02270000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | ADA | 1,300.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 3/13/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/11/2023 | HBAR | 9,498.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | KNC | 500.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | USDT | 2,000.21603603 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | XTZ | 1,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | DOGE | 18,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/10/2023 | DOGE | 1,990.00011195 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | DOGE | 30,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/11/2023 | RVN | 32,999.00064091 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | RVN | 33,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/23/2023 | RVN | 49,999.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | ALGO | 10,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/10/2023 | ALGO | 499.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | ALGO | 2,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | BTT | 3,000.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 3/13/2023 | BTC | 0.11798199 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 2/24/2023 | FLR | 0.00242930 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | GAS | 37.00000000 | Customer Withdrawal |
| e2860245-c1b6-4031-9445-226169498077 | 4/5/2023 | APE | 9,780.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 557e2cd9-c1ac-4acc-bc56-afa745d61164 | 4/6/2023 | BCH | 3.29000000 | Customer Withdrawal |
| 557e2cd9-c1ac-4acc-bc56-afa745d61164 | 4/6/2023 | BCH | 429.99900000 | Customer Withdrawal |
| 557e2cd9-c1ac-4acc-bc56-afa745d61164 | 4/6/2023 | STEEM | 50,505.50527127 | Customer Withdrawal |
| 557e2cd9-c1ac-4acc-bc56-afa745d61164 | 4/6/2023 | STEEM | 9.00000000 | Customer Withdrawal |
| b2891cf1-28b0-4451-968d-d1973ce42915 | 4/18/2023 | SC | 75,269.11000000 | Customer Withdrawal |
| 8353c3d9-cc01-4082-9cca-0bff6c95fd45 | 4/18/2023 | GEO | 326.19236278 | Customer Withdrawal |
| 8353c3d9-cc01-4082-9cca-0bff6c95fd45 | 4/18/2023 | DGB | 63.30792615 | Customer Withdrawal |
| 8353c3d9-cc01-4082-9cca-0bff6c95fd45 | 4/19/2023 | USD | 18.63000000 | Customer Withdrawal |
| 6ac740b7-2f7-4301-b77c-6b66bec27d64 | 4/9/2023 | ETH | 0.65257900 | Customer Withdrawal |
| 6ac740b7-2f7-4301-b77c-6b66bec27d64 | 4/9/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 6ac740b7-2f7-4301-b77c-6b66bec27d64 | 4/9/2023 | HBAR | 8,627.28800000 | Customer Withdrawal |
| 986e4094-1f20-44b6-a3c3-a78c3762242 | 4/15/2023 | USD | 966.35300000 | Customer Withdrawal |
| c4ef980b-29a-4d4d-ab33-9b5e42d58 | 4/21/2023 | BTC | 329.34374700 | Customer Withdrawal |
| fce4a0f9-c25d-46db-b4a5-bc75a64b755b | 4/25/2023 | ADA | 14,212.50000000 | Customer Withdrawal |
| 8baa9c77-8643-4176a-ba9a-7bc5e205ca3 | 4/9/2023 | HBAR | 5,222.58500251 | Customer Withdrawal |
| e1628b6c-f13b-4422-acc7-8ef6f65a5a0a | 4/23/2023 | ETH | 4.37290000 | Customer Withdrawal |
| e1628b6c-f13b-4422-acc7-8ef6f65a5a0a | 4/23/2023 | ETH | 2.16769955 | Customer Withdrawal |
| e1628b6c-f13b-4422-acc7-8ef6f65a5a0a | 4/23/2023 | BTC | 0.00094842 | Customer Withdrawal |
| 9cb9fa6f-750a-4a2e-8ae2-a01307bc5b0 | 4/23/2023 | USD | 10,680.00000000 | Customer Withdrawal |
| ecc26143-0c7f-4d02-8cde-5a56d727620f | 4/6/2023 | USDT | 2,600.00000000 | Customer Withdrawal |
| c1c5f4d5-54eb-4a6e-89b7-b6de02c2f0 | 4/23/2023 | USD | 5.00000000 | Customer Withdrawal |
| 36ec4f01-ee77-45b0-b98e-a56b76f9c1f0 | 4/5/2023 | STORJ | 38.26300000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | SNT | 12.00000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | SNT | 5.00000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | SNT | 1,000.00000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | XLM | 300.00000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | USD | 199.99000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | USD | 11.00000000 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | USD | 0.00727175 | Customer Withdrawal |
| 28b4d522-5c26-465c-a8a0-c6cf8a01c27a | 4/5/2023 | LINK | 300.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | SNT | 1.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 0.01220000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | XRP | 500.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 62.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ETH | 1.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ADA | 1.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | BTC | 0.00050000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | BTC | 0.10000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ETH | 0.50000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 0.24100000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 0.02000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ETH | 0.10000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 0.09000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | XLM | 900.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | XRP | 100.00000000 | Customer Withdrawal |
| e280ab2c-b99c-4551-b0ff-d14d4a8b5b5 | 4/5/2023 | USD | 1,844.55179425 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | XTZ | 74.28076565 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | XLM | 166.56275951 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | EOS | 330.60505437 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | EOS | 0.21000000 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | ALGO | 10.02241313 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/23/2023 | TRX | 16,747.87652280 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/24/2023 | BTC | 0.01609197 | Customer Withdrawal |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | 4/25/2023 | USD | 7.54000000 | Customer Withdrawal |
| 2c18a224-48a0-455d-9e24-0d31daf1b8be | 3/31/2023 | BTC | 0.00173567 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | KSM | 2.79500000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/27/2023 | WAVES | 374.99900000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | KMD | 6,249.95000000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | KMD | 699.99800000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | TRX | 34,997.60000000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | BTC | 0.11922880 | Customer Withdrawal |
| 3bb7faf8-15e5-4c3f-a1b3-6b1b2edecbfa | 4/26/2023 | FLR | 153.87237500 | Customer Withdrawal |
| 8df960d0-3dc7-4b00-aa45-fefa31246bed | 4/17/2023 | STEEM | 39.99000000 | Customer Withdrawal |
| 5f1793ef-2294-41b7-8e19-ebcf738a2121 | 4/17/2023 | USD | 536.91000000 | Customer Withdrawal |
| 6b57ecd9-aac7-49c9-b084-772688572011 | 2/24/2023 | VTC | 159.98000000 | Customer Withdrawal |
| 6b57ecd9-aac7-49c9-b084-772688572011 | 4/4/2023 | BTC | 0.08649683 | Customer Withdrawal |
| 6b57ecd9-aac7-49c9-b084-772688572011 | 4/4/2023 | BTC | 0.00251241 | Customer Withdrawal |
| 6b57ecd9-aac7-49c9-b084-772688572011 | 2/24/2023 | BTC | 0.00990000 | Customer Withdrawal |
| 8eed7962-6e67-40a0-9e36-35257c0de1e5 | 4/20/2023 | DOGE | 24,895.00000000 | Customer Withdrawal |
| 8eed7962-6e67-40a0-9e36-35257c0de1e5 | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8eed7962-6e67-40a0-9e36-35257c0de1e5 | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8eed7962-6e67-40a0-9e36-35257c0de1e5 | 4/21/2023 | DOGE | 19,795.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | DOGE | 139,995.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | DOGE | 3,130.91053970 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/28/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | ENJ | 225.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | ENJ | 1,873.09394718 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | BTC | 0.18822447 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | MANA | 42.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | MANA | 1,421.29486620 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | SAND | 50.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | SAND | 51.00000000 | Customer Withdrawal |
| 7bae519-2bf5-4964-b28d-ce8fb44ce662 | 4/23/2023 | SAND | 1,090.23086031 | Customer Withdrawal |
| 1f8ac6fa-38d1-4b29-9717-f8953683cd3 | 3/31/2023 | ETH | 0.06284392 | Customer Withdrawal |
| 1f8ac6fa-38d1-4b29-9717-f8953683cd3 | 3/31/2023 | ETH | 0.00982832 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/14/2023 | ETH | 4.00136276 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/14/2023 | ADA | 1,542.54632682 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/14/2023 | XTZ | 167.31563048 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/14/2023 | DOGE | 8,787.89256575 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/14/2023 | BTC | 0.29039817 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/17/2023 | USD | 44.81000000 | Customer Withdrawal |
| 03b67c71-929d-456a-8aab-b1b51363fdd6 | 4/15/2023 | ETHW | 4.00186276 | Customer Withdrawal |
| d99bd222-af1b-4ea7-bda0-03129135ba39 | 4/11/2023 | USD | 140.39000000 | Customer Withdrawal |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | 4/15/2023 | ETH | 0.15326720 | Customer Withdrawal |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | 4/15/2023 | SC | 24,388.21765510 | Customer Withdrawal |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | 4/15/2023 | USDT | 15.17202427 | Customer Withdrawal |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | 4/15/2023 | BTC | 0.07980000 | Customer Withdrawal |
| 77494f6a-2e0f-4c64-8b0b-c4cabc400b84 | 4/23/2023 | BCH | 0.00417187 | Customer Withdrawal |
| 77494f6a-2e0f-4c64-8b0b-c4cabc400b84 | 4/23/2023 | USDT | 217.80054779 | Customer Withdrawal |
| 0711ba3d-71c5-4b6f-ade6-359c2baf5381 | 2/8/2023 | SOL | 9.29261972 | Customer Withdrawal |
| 0711ba3d-71c5-4b6f-ade6-359c2baf5381 | 3/29/2023 | BTC | 0.01167441 | Customer Withdrawal |
| 4d6d1022-a05f-4854-86e9-a8cab637c0e8 | 4/5/2023 | SYS | 1,107.89980000 | Customer Withdrawal |
| 4d6d1022-a05f-4854-86e9-a8cab637c0e8 | 4/5/2023 | SYS | 0.99980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9081074a-c4a5-4c06-822c-99884a7a2826f | 4/11/2023 | BTC | 0.00071292 | Customer Withdrawal |
| 704a6321-177d-4cfa-b51c-9311a47ae4b9 | 4/30/2023 | XRP | 186.13352963 | Customer Withdrawal |
| 2585fc90-4700-4700-a8b4-e070ede90e84 | 4/15/2023 | HBAR | 1,087.94786118 | Customer Withdrawal |
| 2585fc90-4700-4700-a8b4-e070ede90e84 | 4/15/2023 | DOGE | 868.30084700 | Customer Withdrawal |
| af08161e-6513-40f0-b850-3dfcf985ec2 | 4/3/2023 | ETH | 0.01036692 | Customer Withdrawal |
| af08161e-6513-40f0-b850-3dfcf985ec2 | 2/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| af08161e-6513-40f0-b850-3dfcf985ec2 | 2/8/2023 | BTC | 1.10309811 | Customer Withdrawal |
| 0423c1c5-aa60-4c08-8e78-142d2cc6db7d | 4/1/2023 | USDT | 34.27224674 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/19/2023 | RDD | 16,059,875.55939950 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/12/2023 | USDT | 29.00000000 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/19/2023 | USDT | 1,420.34857004 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 2/10/2023 | USDT | 193.50000000 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/19/2023 | SHIB | 14,008,712.00000000 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/19/2023 | USDC | 1,496.25343875 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/14/2023 | USDC | 3,818.50103174 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/20/2023 | USD | 13.93000000 | Customer Withdrawal |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | 4/17/2023 | USD | 1.84000000 | Customer Withdrawal |
| a5bc39cd-04b7-422e-91de-a7a39f3c752d | 4/6/2023 | ETH | 0.02941665 | Customer Withdrawal |
| a5bc39cd-04b7-422e-91de-a7a39f3c752d | 4/6/2023 | BTC | 0.00272102 | Customer Withdrawal |
| 69808040-32e4-47ff-8827-79c35773d189 | 4/4/2023 | PIVX | 247.97000000 | Customer Withdrawal |
| ba1c2d1f-9238-4b13-bd32-636da378169c6 | 4/29/2023 | DCR | 48.79000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 4/3/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 4/3/2023 | USD | 8,960.39000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 4/3/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 3/27/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 4/3/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 8f7101b9-c7a1-44d6-bf8e-1bb657630479 | 3/27/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 6e230e48-889b-4aec-8c51-4734132ce1c | 4/5/2023 | USDT | 74.44485849 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 3/31/2023 | LINK | 45.05000000 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 3/31/2023 | XRP | 9,362.00000000 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 4/1/2023 | BTC | 0.11762910 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 3/31/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 4721dedb-9236-423d-b4b5-f2ecf97ece7 | 3/31/2023 | BTC | 0.36845200 | Customer Withdrawal |
| 7afb7ae2-323e-42e6-a68c-0cf1b7832bcd | 3/29/2023 | USD | 1,885.00000000 | Customer Withdrawal |
| 51e9f6ae-6fc8-4449-a0a1-f6554e196dfc | 4/6/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 51e9f6ae-6fc8-4449-a0a1-f6554e196dfc | 4/14/2023 | GLM | 67.99000000 | Customer Withdrawal |
| 51e9f6ae-6fc8-4449-a0a1-f6554e196dfc | 4/14/2023 | FIRO | 174.10000000 | Customer Withdrawal |
| 51e9f6ae-6fc8-4449-a0a1-f6554e196dfc | 4/14/2023 | USDT | 143.39680000 | Customer Withdrawal |
| afcd2e29-6b8d-4d42-01d0-366dd3bfcd9 | 4/4/2023 | XRP | 1,997.72570100 | Customer Withdrawal |
| afcd2e29-6b8d-4d42-01d0-366dd3bfcd9 | 4/3/2023 | USDT | 46.70488618 | Customer Withdrawal |
| afcd2e29-6b8d-4d42-01d0-366dd3bfcd9 | 4/4/2023 | BTC | 0.79970000 | Customer Withdrawal |
| afcd2e29-6b8d-4d42-01d0-366dd3bfcd9 | 4/4/2023 | BTC | 0.81814652 | Customer Withdrawal |
| 49653ca4-9f16-4aaa-83f7-d9e426380980 | 2/23/2023 | XLM | 2,205.97449000 | Customer Withdrawal |
| 49653ca4-9f16-4aaa-83f7-d9e426380980 | 3/31/2023 | BTC | 0.36990000 | Customer Withdrawal |
| 4252a6cc-beea-4e1b-b16-ec76a285d64d | 4/11/2023 | USD | 1,138.60000000 | Customer Withdrawal |
| aff33b93-25e5-4b03-8376-c8ecaee02275 | 4/12/2023 | ADA | 33.00000000 | Customer Withdrawal |
| aff33b93-25e5-4b03-8376-c8ecaee02275 | 4/12/2023 | DOGE | 3,224.15197912 | Customer Withdrawal |
| b269eb3b-caf6-4692-96d6-bc2490b3bd22 | 4/25/2023 | DOGE | 53,450.54858327 | Customer Withdrawal |
| 9332d5e8-5a95-4e1e-9bcd-b344f2e6a542 | 4/20/2023 | USD | 8.69000000 | Customer Withdrawal |
| f08d037b-c6b4-4e4f-a3c2-49feb8f19025 | 3/3/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | 4/10/2023 | BTC | 0.05012778 | Customer Withdrawal |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | 4/10/2023 | ADA | 1,009.41367640 | Customer Withdrawal |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | 4/10/2023 | SAND | 148.00251178 | Customer Withdrawal |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | 4/10/2023 | HBAR | 717.92841886 | Customer Withdrawal |
| 9cf65300-3157-4ef2-a635-c1ea0ea7f33 | 4/4/2023 | USD | 367.59000000 | Customer Withdrawal |
| 03dd1197-2cbc-4ac4-bfee-bbafda38b31e8 | 4/4/2023 | ETH | 0.99990000 | Customer Withdrawal |
| 03dd1197-2cbc-4ac4-bfee-bbafda38b31e8 | 4/4/2023 | ETH | 10.80349031 | Customer Withdrawal |
| 03dd1197-2cbc-4ac4-bfee-bbafda38b31e8 | 4/4/2023 | ZEN | 26.58600000 | Customer Withdrawal |
| 03dd1197-2cbc-4ac4-bfee-bbafda38b31e8 | 4/4/2023 | BTC | 3.55928940 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11841dc5-8947-4828-a510-602cb893c145 | 4/1/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 11841dc5-8947-4828-a510-602cb893c145 | 4/4/2023 | USDT | 26.64255749 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/4/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/4/2023 | ADA | 17,628.27335118 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/3/2023 | USDT | 28.00000000 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/11/2023 | BTC | 0.06684888 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/4/2023 | BTC | 0.04946887 | Customer Withdrawal |
| cbff46b7-aeb5-404b-a9e2-148063108d32 | 4/20/2023 | FLR | 452.52497260 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 2/7/2023 | ADA | 103.76971257 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 2/7/2023 | USDT | 35.50000000 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 4/12/2023 | RVN | 23,943.61290920 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 4/12/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 4/12/2023 | BTC | 2,496.57000000 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 4/4/2023 | USD | 4,728.77000000 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 3/8/2023 | USD | 2,184.00000000 | Customer Withdrawal |
| 05afdd91-e2ba-4aad-2d81-b45d5dc7714b5c | 4/4/2023 | USD | 4,960.00000000 | Customer Withdrawal |
| dbed1c37-93e3-4df9-9606-b198a9429251 | 4/29/2023 | FLR | 35.80721886 | Customer Withdrawal |
| ff3faa63-3b72-4b01-a8fc-5d94e78b0921 | 4/18/2023 | ANT | 25.58500000 | Customer Withdrawal |
| ff3faa63-3b72-4b01-a8fc-5d94e78b0921 | 4/18/2023 | ETH | 0.09218567 | Customer Withdrawal |
| ff3faa63-3b72-4b01-a8fc-5d94e78b0921 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ff3faa63-3b72-4b01-a8fc-5d94e78b0921 | 4/18/2023 | ETHW | 0.09498567 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | LSK | 59.64174949 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | POWR | 150.00000000 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | XRP | 212.18810316 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | XLM | 492.39831413 | Customer Withdrawal |
| 06bd0bf2-5638-4a91-930e-0cbef43fa232 | 4/20/2023 | XLM | 164.09943804 | Customer Withdrawal |
| 4a4835e8-f904-4ef5-bf06-5543a8f42aeb | 4/11/2023 | ETH | 0.02510000 | Customer Withdrawal |
| c62cd5d-c5b4-44a1-8426-31aa53ddb94d | 2/9/2023 | BTTOLD | 2,804.00000000 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | MTL | 992.00000000 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | ETH | 0.30348499 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | ADA | 1,194.17062567 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | HBAR | 4,715.85220039 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | DOGE | 1,497.77663770 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | LRC | 1,458.80745781 | Customer Withdrawal |
| f384e01c-7daf-4dcb-b40b-0f1445e65d7 | 4/10/2023 | USD | 64.55000000 | Customer Withdrawal |
| e55b0344-9568-495f-b77a-5b775a0c042a | 4/5/2023 | USD | 6.50000000 | Customer Withdrawal |
| a89cb04b-511f-44e9-b560-19e3f158f08c | 4/3/2023 | USD | 1,279.51000000 | Customer Withdrawal |
| a89cb04b-511f-44e9-b560-19e3f158f08c | 4/3/2023 | USD | 13.16000000 | Customer Withdrawal |
| 93447f30-9162-492f-bae7-f400da849853 | 4/3/2023 | SC | 151.86000000 | Customer Withdrawal |
| 05ebddbc-004c-4c42-82b3-1bde8946f023 | 4/3/2023 | XRP | 13,381.33608528 | Customer Withdrawal |
| 05ebddbc-004c-4c42-82b3-1bde8946f023 | 4/28/2023 | ADA | 515.47792230 | Customer Withdrawal |
| 05ebddbc-004c-4c42-82b3-1bde8946f023 | 4/28/2023 | XLM | 4,499.95000000 | Customer Withdrawal |
| 05ebddbc-004c-4c42-82b3-1bde8946f023 | 4/28/2023 | TRX | 9,894.99887000 | Customer Withdrawal |
| 05ebddbc-004c-4c42-82b3-1bde8946f023 | 4/3/2023 | FLR | 2,021.00391700 | Customer Withdrawal |
| e6dffa50-1218-4252-88eb-ad77c10169f3 | 4/4/2023 | DOGE | 247.67277996 | Customer Withdrawal |
| e6dffa50-1218-4252-88eb-ad77c10169f3 | 4/4/2023 | BTC | 0.00088711 | Customer Withdrawal |
| 11313f02-4277-4228-8427-d1394eaae00f | 4/10/2023 | ETH | 0.46898000 | Customer Withdrawal |
| fe8a954a-b2a0-42d2-b5b8-7e4d5e6b1083 | 4/5/2023 | BTC | 0.00380956 | Customer Withdrawal |
| 24eaa02f-41c6-4c49-a7a5-5fd77116101f | 4/7/2023 | ETH | 0.05522182 | Customer Withdrawal |
| 34e89f4d-c183-42e5-870b-0271550f9d8 | 4/5/2023 | USD | 1.48000000 | Customer Withdrawal |
| db14977-1a23-4b33-8adb-ab518a384ba3 | 3/29/2023 | MATIC | 152.01009451 | Customer Withdrawal |
| db14977-1a23-4b33-8adb-ab518a384ba3 | 3/31/2023 | HBAR | 3,231.23454315 | Customer Withdrawal |
| 948e4fac-2171-4eae-9aec-9b9a0a3f3c6 | 4/13/2023 | USD | 96.56700000 | Customer Withdrawal |
| c7ca4e08-2811-4705-88ed-04790aaea815 | 4/4/2023 | HBAR | 2,584.90926701 | Customer Withdrawal |
| c7ca4e08-2811-4705-88ed-04790aaea815 | 4/4/2023 | USD | 14.47000000 | Customer Withdrawal |
| c7ca4e08-2811-4705-88ed-04790aaea815 | 2/23/2023 | USD | 276.46000000 | Customer Withdrawal |
| c4465bdb-de97-418c-9d15-3f0f464493fb7 | 4/7/2023 | ADA | 25,540.28000000 | Customer Withdrawal |
| c4465bdb-de97-418c-9d15-3f0f464493fb7 | 4/7/2023 | XVG | 106,416.11000626 | Customer Withdrawal |
| c4465bdb-de97-418c-9d15-3f0f464493fb7 | 4/7/2023 | XLM | 11,111.05981360 | Customer Withdrawal |
| c4465bdb-de97-418c-9d15-3f0f464493fb7 | 4/7/2023 | TRX | 1,670.21785900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c30a53b-ab7b-47ec-beca-acd48c9a2f0a | 4/29/2023 | XRP | 2,043.10594301 | Customer Withdrawal |
| 5c30a53b-ab7b-47ec-beca-acd48c9a2f0a | 4/28/2023 | FLR | 307.85418750 | Customer Withdrawal |
| 2439ee70-07ff-4cb1-a9b5-7c76111eeb13 | 4/28/2023 | XLM | 2,031.30979875 | Customer Withdrawal |
| d293c6ba-45af-49c6-a896-36cc8f151790 | 4/4/2023 | RVN | 39,016.00000000 | Customer Withdrawal |
| d293c6ba-45af-49c6-a896-36cc8f151790 | 4/4/2023 | RVN | 999.00000000 | Customer Withdrawal |
| d293c6ba-45af-49c6-a896-36cc8f151790 | 4/5/2023 | BTC | 0.07905366 | Customer Withdrawal |
| 9ac5c5e2-e5e3-4337-b709-46b26fff828a | 4/5/2023 | LTC | 5.25978550 | Customer Withdrawal |
| 9ac5c5e2-e5e3-4337-b709-46b26fff828a | 4/5/2023 | ETH | 0.33208100 | Customer Withdrawal |
| 9ac5c5e2-e5e3-4337-b709-46b26fff828a | 4/5/2023 | DOGE | 2,459.89000000 | Customer Withdrawal |
| 9ac5c5e2-e5e3-4337-b709-46b26fff828a | 3/8/2023 | DOGE | 16,055.68944731 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/16/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/4/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/4/2023 | DOGE | 2,233.62258790 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 3/28/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 3/24/2023 | DOGE | 39,495.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/4/2023 | DOGE | 4,077.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/8/2023 | DOGE | 5,885.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 3/9/2023 | DOGE | 16,755.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/17/2023 | DOGE | 15,500.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/9/2023 | DOGE | 3,306.17206923 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 3/10/2023 | DOGE | 32,795.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/16/2023 | DOGE | 1,423.39378679 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/4/2023 | DOGE | 1,526.75940920 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/22/2023 | DOGE | 6,557.00146353 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 2/16/2023 | DOGE | 2,147.98522358 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/29/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/29/2023 | DOGE | 11,955.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/4/2023 | DOGE | 2,783.59073279 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 3/30/2023 | DOGE | 940.04000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/29/2023 | HIVE | 40.00000000 | Customer Withdrawal |
| 5364cff6-ab2a-4b2c-bc27-1ae8a50d46a | 4/29/2023 | SC | 5,234.97000000 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/30/2023 | XVG | 14,889.00972 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/30/2023 | FIL | 0.98570000 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/29/2023 | HIVE | 160.00000000 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/29/2023 | KNC | 175.49225000 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/28/2023 | BAT | 243.57625157 | Customer Withdrawal |
| 32cdd3f5-19df-4bda-a9b5-1ea5d1148319 | 4/28/2023 | GLM | 453.91000000 | Customer Withdrawal |
| 57e3e24c-43d3-421a-abad-7f3503af0b45 | 4/25/2023 | STEEM | 411.92000000 | Customer Withdrawal |
| 57e3e24c-43d3-421a-abad-7f3503af0b45 | 4/25/2023 | ADA | 1,079.17790000 | Customer Withdrawal |
| 7ecfa5a1-39d5-4cd1-9ff4-b0351f186a10 | 4/4/2023 | ADA | 2,740.85150000 | Customer Withdrawal |
| 7ecfa5a1-39d5-4cd1-9ff4-b0351f186a10 | 4/4/2023 | XRP | 355.00000000 | Customer Withdrawal |
| 7ecfa5a1-39d5-4cd1-9ff4-b0351f186a10 | 4/4/2023 | FLR | 1,043.00000000 | Customer Withdrawal |
| 7ecfa5a1-39d5-4cd1-9ff4-b0351f186a10 | 4/4/2023 | BTC | 0.00291000 | Customer Withdrawal |
| 0201aab0-4691-451e-8d4b-aaa20b5e0d4f | 4/4/2023 | ETH | 0.03110000 | Customer Withdrawal |
| 0201aab0-4691-451e-8d4b-aaa20b5e0d4f | 4/4/2023 | USD | 307.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | 4/4/2023 | TRX | 810.52230256 | Customer Withdrawal |
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | 2/9/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | 4/5/2023 | USD | 193.00000000 | Customer Withdrawal |
| 11129109-a370-4545-901b-80ec3d023a26 | 4/22/2023 | HBAR | 483.12563272 | Customer Withdrawal |
| 11129109-a370-4545-901b-80ec3d023a26 | 4/25/2023 | USD | 1.55000000 | Customer Withdrawal |
| 52892538-fb7f-4bd4-a774-287500fa8752 | 4/20/2023 | XLM | 1,911.53271893 | Customer Withdrawal |
| 52892538-fb7f-4bd4-a774-287500fa8752 | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bb386ecc-5ad3-4539-ac35-ef776e1be6e8 | 4/12/2023 | XLM | 863.47909924 | Customer Withdrawal |
| 0fe35ded-a90c-4cf9-9b5e-da7dd814311a | 4/19/2023 | DOGE | 571.56378517 | Customer Withdrawal |
| b569f747-d58a-447b-92ef-02f6ecb490b4 | 4/6/2023 | USD | 5,731.51000000 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/30/2023 | WAXP | 2,669.27895616 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/30/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/30/2023 | DGB | 152,907.15757535 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/30/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/10/2023 | USD | 135.31000000 | Customer Withdrawal |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | 4/30/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| c4cdcc9-00a0-45c6-94f7-ed4a96e6e028 | 4/12/2023 | DOGE | 214.06443029 | Customer Withdrawal |
| dd846f73-6c9a-4ff6-88ed-ad52f81a8a00 | 4/12/2023 | DOGE | 8,229.60060529 | Customer Withdrawal |
| dd846f73-6c9a-4ff6-88ed-ad52f81a8a00 | 4/12/2023 | TRX | 2,035.60000000 | Customer Withdrawal |
| ad989ee4-c760-4728-b8b8-10930164de5d | 4/4/2023 | USD | 646.53000000 | Customer Withdrawal |
| 85c66466-42bb-4ab2-895b-1786f885afd0 | 4/1/2023 | ETH | 0.35339282 | Customer Withdrawal |
| 85c66466-42bb-4ab2-895b-1786f885afd0 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 85c66466-42bb-4ab2-895b-1786f885afd0 | 4/1/2023 | BTC | 0.00104163 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 2/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/27/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 2/9/2023 | HBAR | 2.99900000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/27/2023 | HBAR | 19,494.00000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/17/2023 | SC | 47,999.90000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/27/2023 | LBC | 1,099.98000000 | Customer Withdrawal |
| 22d64f6d-5ad8-473c-b4d7-d30f9dc9c7a1 | 4/27/2023 | LBC | 99.98000000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | LTC | 6.95000000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | ETH | 0.51415789 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | OMG | 42.38990000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | XRP | 2.77300000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | ETHW | 0.51695789 | Customer Withdrawal |
| 1550c7dd-3c71-4a27-b76fc-fc10fba34181 | 4/28/2023 | FLR | 418.74191000 | Customer Withdrawal |
| e6e066d2-c98f-4fb5-8e3e-4beff5db440d | 4/6/2023 | USD | 71.25000000 | Customer Withdrawal |
| 99bc2dbf-f39b-4f9f-af4e-d28ec7fe70aa | 4/27/2023 | DOGE | 2,588.60476248 | Customer Withdrawal |
| 99bc2dbf-f39b-4f9f-af4e-d28ec7fe70aa | 4/27/2023 | BTC | 0.17563402 | Customer Withdrawal |
| ef695a05-5eab-4026-9c96-3c99fc719274 | 4/19/2023 | XRP | 11,156.23298918 | Customer Withdrawal |
| ef695a05-5eab-4026-9c96-3c99fc719274 | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ef695a05-5eab-4026-9c96-3c99fc719274 | 4/19/2023 | FLR | 1,686.31306900 | Customer Withdrawal |
| bbb57413-ecc4-4ec6-8d97-f566ae69c941 | 4/14/2023 | BTC | 0.04661205 | Customer Withdrawal |
| a2551492-28be-4bf5-ad3f-3f4cc298128e | 4/4/2023 | USD | 27.11000000 | Customer Withdrawal |
| fbbb3aea-7113-4290-9654-2ec44a75b622 | 4/5/2023 | ADA | 346.88708932 | Customer Withdrawal |
| fbbb3aea-7113-4290-9654-2ec44a75b622 | 4/5/2023 | DOGE | 510.60779006 | Customer Withdrawal |
| fbbb3aea-7113-4290-9654-2ec44a75b622 | 4/5/2023 | BTC | 0.00487666 | Customer Withdrawal |
| dbc19f4b-5ea3-43f6-86d4-601962683f9e1 | 4/8/2023 | BSV | 6.96030379 | Customer Withdrawal |
| dbc19f4b-5ea3-43f6-86d4-601962683f9e1 | 3/23/2023 | USDT | 133.00000000 | Customer Withdrawal |
| dbc19f4b-5ea3-43f6-86d4-601962683f9e1 | 3/22/2023 | USDT | 124.00000000 | Customer Withdrawal |
| dbc19f4b-5ea3-43f6-86d4-601962683f9e1 | 3/24/2023 | USD | 67.00000000 | Customer Withdrawal |
| 4075ba63-d0f0-41ca-ac36-0e04cdbeaecf | 4/5/2023 | ETH | 0.19000000 | Customer Withdrawal |
| 4075ba63-d0f0-41ca-ac36-0e04cdbeaecf | 4/5/2023 | DOGE | 744.99985474 | Customer Withdrawal |
| 4075ba63-d0f0-41ca-ac36-0e04cdbeaecf | 4/5/2023 | BTC | 0.01279000 | Customer Withdrawal |
| 0725c0ff-2362-4e9b-889f-413730d668a26 | 4/12/2023 | XRP | 852.08820170 | Customer Withdrawal |
| 0e20d24e-4fc1-48ea-add4-1906022cccf6 | 2/9/2023 | BTTOLD | 127.08383900 | Customer Withdrawal |
| e0f2f174-123d-4542-9355-8072d6ec78b7 | 4/11/2023 | USD | 1,148.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 463aecaa-1ac3-46b0-b2be-0f36ec216a29 | 4/10/2023 | USDT | 37.82000000 | Customer Withdrawal |
| 65bdef4e-39ed-4407-9e1a-d544e1c15dbd | 4/14/2023 | ADA | 16,168.73504398 | Customer Withdrawal |
| 65bdef4e-39ed-4407-9e1a-d544e1c15dbd | 2/9/2023 | BTTOLD | 8,052.69933600 | Customer Withdrawal |
| 65bdef4e-39ed-4407-9e1a-d544e1c15dbd | 4/14/2023 | TRX | 32,610.42835400 | Customer Withdrawal |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | 4/14/2023 | LTC | 5.75698739 | Customer Withdrawal |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | 4/14/2023 | ETH | 0.47583846 | Customer Withdrawal |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | 4/14/2023 | ADA | 317.68000000 | Customer Withdrawal |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | 4/17/2023 | USD | 127.05000000 | Customer Withdrawal |
| c78c60f7-a369-46da-a7a0-1b097c6ab8de | 4/5/2023 | DOGE | 3,093.01470038 | Customer Withdrawal |
| 179ac232-d2ba-48b1-9355d-ea955d935efe | 4/7/2023 | ETH | 0.12823000 | Customer Withdrawal |
| f18d310e-f441-423f-970f-f5f5b176e9bc | 2/9/2023 | BTTOLD | 19,961.35159000 | Customer Withdrawal |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | 4/6/2023 | ANT | 41.84090909 | Customer Withdrawal |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | 4/7/2023 | USD | 3,270.60000000 | Customer Withdrawal |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | 4/7/2023 | USD | 28.85000000 | Customer Withdrawal |
| 8999f19d-3557-4368-b896-a24019609422ff | 4/6/2023 | USD | 1.40000000 | Customer Withdrawal |
| 53e44249-9eb7-4ea2-b6af-c8f71fa3da498 | 2/7/2023 | MATIC | 1,998.59883378 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/4/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/11/2023 | USDT | 196.00000000 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/4/2023 | USDT | 241.00000000 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/12/2023 | USDT | 196.00000000 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/7/2023 | USDT | 196.00000000 | Customer Withdrawal |
| 53dc54ae-7878-48d9-b52e-cad222033374 | 4/3/2023 | BTC | 0.01970000 | Customer Withdrawal |
| b87da687-3de7-4ca4-bf6b-a71609f94a9f | 4/26/2023 | BTC | 0.00066940 | Customer Withdrawal |
| b87da687-3de7-4ca4-bf6b-a71609f94a9f | 4/27/2023 | USD | 9.00000000 | Customer Withdrawal |
| bbb55e2a-da95-4059-b183-4b982bc66871 | 4/21/2023 | MKR | 0.11045536 | Customer Withdrawal |
| bbb55e2a-da95-4059-b183-4b982bc66871 | 4/21/2023 | ETH | 0.14395777 | Customer Withdrawal |
| bbb55e2a-da95-4059-b183-4b982bc66871 | 4/21/2023 | ADA | 2.01000000 | Customer Withdrawal |
| bbb55e2a-da95-4059-b183-4b982bc66871 | 4/21/2023 | ADA | 192.23101394 | Customer Withdrawal |
| 89cf5c1c-1c89-40f3-a4b0-0f996c5ea438 | 4/14/2023 | LTC | 2.30124752 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | MATIC | 99.23543253 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | ADA | 63.83573028 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | CELO | 61.82498143 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | XLM | 233.56928795 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | GRT | 167.83894659 | Customer Withdrawal |
| 14df490-3d7b-4ef3-83d2-ac9e09aff595 | 5/3/2023 | TRX | 1,964.40078674 | Customer Withdrawal |
| deb662fe-4014-48ae-b91b-c56ad363674c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| deb662fe-4014-48ae-b91b-c56ad363674c | 3/10/2023 | ETH | 0.00123653 | Customer Withdrawal |
| deb662fe-4014-48ae-b91b-c56ad363674c | 3/10/2023 | OMG | 2.30222593 | Customer Withdrawal |
| cf488ec-699c-43b2-ad8c-0dc95c4a39e | 4/10/2023 | USD | 1,337.09000000 | Customer Withdrawal |
| f574f0d3-9ee3-42d6-83bf-de71f3bb1368 | 2/22/2023 | MATIC | 10.52102485 | Customer Withdrawal |
| f574f0d3-9ee3-42d6-83bf-de71f3bb1368 | 4/1/2023 | RDD | 150,753.46615813 | Customer Withdrawal |
| f574f0d3-9ee3-42d6-83bf-de71f3bb1368 | 3/1/2023 | XLM | 545.49209286 | Customer Withdrawal |
| f574f0d3-9ee3-42d6-83bf-de71f3bb1368 | 3/1/2023 | XLM | 663.77930680 | Customer Withdrawal |
| 74a138f1-6d44-4110-9643-c56f6429766 | 4/14/2023 | ETH | 0.15680212 | Customer Withdrawal |
| 74a138f1-6d44-4110-9643-c56f6429766 | 4/14/2023 | TRX | 54,765.63992200 | Customer Withdrawal |
| 60f50951-d88a-4691-92c4-e2d7c45222660 | 3/31/2023 | USDT | 0.00115800 | Customer Withdrawal |
| 2af757d0-35a7-412e-8a70-846ba9fb5423 | 4/23/2023 | XRP | 363.38500000 | Customer Withdrawal |
| e1cc8262-8152-447a-8f03-62ad3b93571e | 4/18/2023 | ETH | 24.78330875 | Customer Withdrawal |
| e1cc8262-8152-447a-8f03-62ad3b93571e | 4/14/2023 | BTC | 0.02091876 | Customer Withdrawal |
| e1cc8262-8152-447a-8f03-62ad3b93571e | 4/14/2023 | BTC | 0.00470000 | Customer Withdrawal |
| e1cc8262-8152-447a-8f03-62ad3b93571e | 4/14/2023 | USD | 91.56000000 | Customer Withdrawal |
| 1541f3a8-5a72-44c9-9658-a8211b625571 | 4/21/2023 | MATIC | 673.90761864 | Customer Withdrawal |
| 1541f3a8-5a72-44c9-9658-a8211b625571 | 4/21/2023 | ETH | 0.91552473 | Customer Withdrawal |
| 1541f3a8-5a72-44c9-9658-a8211b625571 | 4/21/2023 | ADA | 3.593000771 | Customer Withdrawal |
| 1541f3a8-5a72-44c9-9658-a8211b625571 | 4/21/2023 | APE | 12.95742762 | Customer Withdrawal |
| aa7b561b-0172-4023-ab20-2b20d341c7d8 | 4/23/2023 | ETH | 3.60512159 | Customer Withdrawal |
| aa7b561b-0172-4023-ab20-2b20d341c7d8 | 4/23/2023 | ETH | 3.54440159 | Customer Withdrawal |
| aa7b561b-0172-4023-ab20-2b20d341c7d8 | 4/16/2023 | ZEC | 0.06520000 | Customer Withdrawal |
| 7a045c1c-c6c8-43cd-b2cf-4f78d2eb72d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a045c1c-c6c8-43cd-b2cf-47f8d2eb72d6 | 4/17/2023 | BTC | 0.01335695 | Customer Withdrawal |
| 7a045c1c-c6c8-43cd-b2cf-47f8d2eb72d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20a3b300-8bb4-453c-88ad-52930d46e0fd | 4/14/2023 | ETH | 2.10176433 | Customer Withdrawal |
| f66716d4-5c51-4811-bc8b-e40082aa41f1 | 4/7/2023 | BCH | 0.08915515 | Customer Withdrawal |
| f66716d4-5c51-4811-bc8b-e40082aa41f1 | 4/14/2023 | SC | 7,588.56058846 | Customer Withdrawal |
| f66716d4-5c51-4811-bc8b-e40082aa41f1 | 4/7/2023 | DOGE | 11,491.09982709 | Customer Withdrawal |
| f66716d4-5c51-4811-bc8b-e40082aa41f1 | 4/14/2023 | BTC | 0.01065231 | Customer Withdrawal |
| 3fdefed1-a27c-477b-af3e-d7011ce078d1 | 4/10/2023 | USD | 210.19000000 | Customer Withdrawal |
| bc4127fa-651c-4991-b3b4-f9d5914cccd4 | 4/24/2023 | ETH | 0.97845643 | Customer Withdrawal |
| c7365a6d-058b-40b6-83f0-08f1a8820649 | 4/4/2023 | KSM | 15.16851566 | Customer Withdrawal |
| c7365a6d-058b-40b6-83f0-08f1a8820649 | 4/4/2023 | BAND | 33.92078138 | Customer Withdrawal |
| c7365a6d-058b-40b6-83f0-08f1a8820649 | 4/4/2023 | IOTX | 4,809.79640000 | Customer Withdrawal |
| bb296468-60f6-4cc3-be3-9c2869f5cbc | 4/19/2023 | RDD | 46,159.87000000 | Customer Withdrawal |
| db20d9e0-07ad-45a3-b543-b3aeb64216d3 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| db20d9e0-07ad-45a3-b543-b3aeb64216d3 | 4/5/2023 | USD | 98,506.13000000 | Customer Withdrawal |
| db20d9e0-07ad-45a3-b543-b3aeb64216d3 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 99455bcb-3063-4924-9803-4e70c9a37a48 | 4/13/2023 | DOGE | 8,639.57889638 | Customer Withdrawal |
| f1c548d0-9206-4994-8375-831eab39e4a1 | 4/8/2023 | ADA | 605.51716370 | Customer Withdrawal |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9a95 | 4/29/2023 | XRP | 145.00000000 | Customer Withdrawal |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9a95 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9a95 | 4/29/2023 | KMD | 9.99800000 | Customer Withdrawal |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9a95 | 4/29/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 8e6bf66f-6104-425d-9a8e-ceeeb41a9a95 | 4/29/2023 | BTC | 0.03424000 | Customer Withdrawal |
| b120346d-5131-4d22-a740-d772af258778 | 4/3/2023 | ETH | 0.01945000 | Customer Withdrawal |
| b120346d-5131-4d22-a740-d772af258778 | 4/14/2023 | POWR | 77.61538462 | Customer Withdrawal |
| db20d9e0-07ad-45a3-b543-b3aeb64216d3 | 4/5/2023 | ETHW | 0.02015050 | Customer Withdrawal |
| cdbd6fe3-39ca-4f58-8e99-3ca0c509a6d4 | 4/3/2023 | ETH | 6.67600000 | Customer Withdrawal |
| cc7df06a-7c0b-465e-a97c-7e91a8509b5d | 4/1/2023 | ADA | 717.00000000 | Customer Withdrawal |
| cc7df06a-7c0b-465e-a97c-7e91a8509b5d | 4/8/2023 | ETH | 2.76490622847 | Customer Withdrawal |
| cc7df06a-7c0b-465e-a97c-7e91a8509b5d | 3/17/2023 | USD | 2,600.00000000 | Customer Withdrawal |
| cc7df06a-7c0b-465e-a97c-7e91a8509b5d | 4/11/2023 | USD | 103.63000000 | Customer Withdrawal |
| cc7df06a-7c0b-465e-a97c-7e91a8509b5d | 4/11/2023 | USD | 136.43000000 | Customer Withdrawal |
| 664380ac-1e9a-452a-b2b0-b374723074ff | 4/26/2023 | HBAR | 843.63091965 | Customer Withdrawal |
| 664380ac-1e9a-452a-b2b0-b374723074ff | 4/14/2023 | HBAR | 9,699.00000000 | Customer Withdrawal |
| 23868276-b44f-4ef8-9b12-1a22ab853d22 | 4/18/2023 | USD | 1,078.15000000 | Customer Withdrawal |
| 3a7975ca-cc91-4091-a3e2-a13a8814910a | 4/18/2023 | ADA | 0.37000000 | Customer Withdrawal |
| 3a7975ca-cc91-4091-a3e2-a13a8814910a | 4/21/2023 | XLM | 1,371.68739652 | Customer Withdrawal |
| 1b764f2d-f3c7-4a2e-9fcf-c5567742dcf30 | 4/14/2023 | HBAR | 6.45720000 | Customer Withdrawal |
| 1b764f2d-f3c7-4a2e-9fcf-c5567742dcf30 | 4/14/2023 | SOLVE | 25,660.04904605 | Customer Withdrawal |
| 9d24f3d7-36fd-49c8-83e4-9f9f862ad9b | 4/11/2023 | LTC | 0.96779214 | Customer Withdrawal |
| 5749e758-19ee-4620-8813-cf7b8e08bf93 | 4/8/2023 | ADA | 9.50820000 | Customer Withdrawal |
| 5749e758-19ee-4620-8813-cf7b8e08bf93 | 2/27/2023 | ETH | 0.79027279 | Customer Withdrawal |
| 0f8a668a-9f3f-4c54-8f88-d4a60dc2d | 4/6/2023 | USD | 12.39000000 | Customer Withdrawal |
| 98648b0b-063d-4074-8232-d023ef619a8d | 4/16/2023 | USD | 666.93000000 | Customer Withdrawal |
| 92aeff66-90f0-4c61-b6c4-2d9113c8e41c | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 92aeff66-90f0-4c61-b6c4-2d9113c8e41c | 4/18/2023 | USD | 2,339.07000000 | Customer Withdrawal |
| 1002d513-7928-4731-98eb-b927dc999d7 | 4/11/2023 | ETH | 0.54999000 | Customer Withdrawal |
| 1002d513-7928-4731-98eb-b927dc999d7 | 4/14/2023 | ETH | 0.29027000 | Customer Withdrawal |
| 32c9f5f5-237b-4999-9be3-e67fed61ca73 | 4/12/2023 | XLM | 0.01641481 | Customer Withdrawal |
| fd6c9bfb-b78a-481-b6e7-7c69b49eb | 4/7/2023 | ETH | 2.67900000 | Customer Withdrawal |
| fd6c9bfb-b78a-481-b6e7-7c69b49eb | 4/7/2023 | NEO | 0.00002000 | Customer Withdrawal |
| b94b5448-d1a6-46f1-9fcb-3ca8d5e1084b | 4/10/2023 | ETH | 5.90699000 | Customer Withdrawal |
| 52c6b5cc-6375-454e-9c12-fd427685a8e0 | 4/26/2023 | ADA | 60.94000000 | Customer Withdrawal |
| 29615dde-7be0-456c-a01b-3aea12f31b24 | 4/12/2023 | ETH | 2.33000000 | Customer Withdrawal |
| 29615dde-7be0-456c-a01b-3aea12f31b24 | 4/22/2023 | ETH | 0.33000000 | Customer Withdrawal |
| 29615dde-7be0-456c-a01b-3aea12f31b24 | 4/12/2023 | DOGE | 399.00000000 | Customer Withdrawal |
| 29615dde-7be0-456c-a01b-3aea12f31b24 | 4/12/2023 | BTC | 0.10100000 | Customer Withdrawal |
| 4229e1e1-61be-4c12-861b-1a1f70d9dc | 4/14/2023 | LTC | 2.33000000 | Customer Withdrawal |
| 83af156a-ce8b-41b5-9996-cd968574f | 4/18/2023 | ETH | 3.97000000 | Customer Withdrawal |
| 168161e1-dd68-436d-a4f7-4c7bbf51037 | 4/26/2023 | ADA | 1,031.00000000 | Customer Withdrawal |
| 168161e1-dd68-436d-a4f7-4c7bbf51037 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 168161e1-dd68-436d-a4f7-4c7bbf51037 | 4/25/2023 | SC | 22,848.98683232 | Customer Withdrawal |
| 168161e1-dd68-436d-a4f7-4c7bbf51037 | 4/26/2023 | FLR | 144.68334370 | Customer Withdrawal |
| 168161e1-dd68-436d-a4f7-4c7bbf51037 | 4/26/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 67dd5ecd-ae6c-413f-8fe4-8299834f3a61 | 4/4/2023 | USD | 437.29000000 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/17/2023 | LTC | 0.68439990 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/21/2023 | QNT | 19.95301710 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/31/2023 | NXS | 16,530.00002400 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 4/18/2023 | CRO | 15,025.52557290 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/31/2023 | SAND | 60.00000000 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/17/2023 | SAND | 390.54631279 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/31/2023 | DGB | 650.33222639877 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/21/2023 | DGB | 160,661.85022000 | Customer Withdrawal |
| 8ab95848-ae14-4918-86c0-344bdc4d8fc5 | 3/31/2023 | ALGO | 1,802.16456369 | Customer Withdrawal |
| 7c571039-cb20-4896-877a-29f8a9cb | 4/18/2023 | USD | 0.01000000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/13/2023 | LINK | 3.09371931 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/13/2023 | ETH | 3.54700000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/13/2023 | DOGE | 298.39800000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/13/2023 | BTC | 0.12000000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/13/2023 | RDD | 2,992.00000000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/17/2023 | USD | 20.00000000 | Customer Withdrawal |
| 8ae95ad-5522-4cc0-bdf1-e7ae208b01 | 4/17/2023 | USD | 0.00000000 | Customer Withdrawal |
| 34af7e7d-c0b5-4fbf-b8c0-2a96dd0d | 4/10/2023 | ETH | 2.73000000 | Customer Withdrawal |
| 4a056fb8-7cd4-4aa4-9da3-21e08e07b5 | 4/12/2023 | USD | 1.56984195 | Customer Withdrawal |
| d48e56c5-cd6a-4e5a-a7aff-0a07a8e0e9d | 4/3/2023 | BTC | 0.02369125 | Customer Withdrawal |
| c16c0c7a-0aea-4af4-9e03-02b5e1ab5 | 4/12/2023 | ADA | 1,543.97000000 | Customer Withdrawal |
| c16c0c7a-0aea-4af4-9e03-02b5e1ab5 | 4/19/2023 | USDT | 0.14000000 | Customer Withdrawal |
| c16c0c7a-0aea-4af4-9e03-02b5e1ab5 | 4/12/2023 | USDT | 49.00000000 | Customer Withdrawal |
| dc0b6cd-f4e6-4f0e-8c0f-5e0e94bb | 4/14/2023 | ETH | 972.88854441 | Customer Withdrawal |
| dc0b6cd-f4e6-4f0e-8c0f-5e0e94bb | 4/14/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 7c571039-cb20-4896-877a-29f8a9cb | 4/17/2023 | USD | 68.72000000 | Customer Withdrawal |
| 7c571039-cb20-4896-877a-29f8a9cb | 4/14/2023 | SC | 2.73000000 | Customer Withdrawal |
| 9a9d29c9-62f6-4bb1-b6f3-3a9e8c60 | 4/24/2023 | HBAR | 9,204.03000000 | Customer Withdrawal |
| 9a9d29c9-62f6-4bb1-b6f3-3a9e8c60 | 4/25/2023 | SC | 712.65900000 | Customer Withdrawal |
| 9a9d29c9-62f6-4bb1-b6f3-3a9e8c60 | 4/24/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| a16c13f9-f09a-4d7d-b9b9-a6c0c0 | 4/14/2023 | ETH | 1.92000000 | Customer Withdrawal |
| a16c13f9-f09a-4d7d-b9b9-a6c0c0 | 4/18/2023 | USD | 1.56000000 | Customer Withdrawal |
| bc26b65a-b5f8-49a4-88c9-b6c2a9c | 4/17/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| bc26b65a-b5f8-49a4-88c9-b6c2a9c | 4/17/2023 | ETH | 0.04153279 | Customer Withdrawal |
| afea24d6-9e4a-46d6-b8de-e9cf76 | 4/12/2023 | NEO | 4.38720000 | Customer Withdrawal |
| afea24d6-9e4a-46d6-b8de-e9cf76 | 4/26/2023 | HBAR | 7.00000000 | Customer Withdrawal |
| 4130a9d5-2cbd-4ef4-9ef7-b2c4a | 2/9/2023 | BTTOLD | 2,400.00000000 | Customer Withdrawal |
| 4130a9d5-2cbd-4ef4-9ef7-b2c4a | 4/14/2023 | ETH | 18.10000000 | Customer Withdrawal |
| 4130a9d5-2cbd-4ef4-9ef7-b2c4a | 4/14/2023 | BTC | 0.01960000 | Customer Withdrawal |
| aa7b561b-0172-4023-ab20-2b2 | 4/14/2023 | ETH | 0.04153279 | Customer Withdrawal |
| efea24d7-89cf-4ce6-bfa9-b7 | 2/9/2023 | BTTOLD | 10.00000000 | Customer Withdrawal |
| efea24d7-89cf-4ce6-bfa9-b7 | 4/14/2023 | USDT | 140.00000000 | Customer Withdrawal |
| efea24d7-89cf-4ce6-bfa9-b7 | 2/18/2023 | USDT | 0.00001000 | Customer Withdrawal |
| 4130e2c5-b2c1-4e05-b7c0-c | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4130e2c5-b2c1-4e05-b7c0-c | 4/26/2023 | ETH | 0.00100000 | Customer Withdrawal |
| aa7b561b-0172-4023-ab20 | 4/14/2023 | BTC | 0.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed0fd0b5-ba6b-4796-b149-40b3e1ce0546 | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ed0fd0b5-ba6b-4796-b149-40b3e1ce0546 | 4/16/2023 | DGB | 13,502.45831710 | Customer Withdrawal |
| 9dbbb583-e883-496c-b9b1-361ff59bd913 | 4/3/2023 | USD | 696.94000000 | Customer Withdrawal |
| 7747734c-f27f-42e7-aa99-313fd6371264 | 4/14/2023 | BTC | 0.00067819 | Customer Withdrawal |
| 3beab469-5b57-42c9-90ce-c8e2190d4522 | 4/10/2023 | XRP | 1,202.99490267 | Customer Withdrawal |
| 926c56bb-f9ce-41f9-8997-88200f8d8964 | 4/7/2023 | USD | 74.58000000 | Customer Withdrawal |
| 468622a4-6b29-44a7-9f4e-060e6c38b37a | 4/10/2023 | ENJ | 482.00000000 | Customer Withdrawal |
| 468622a4-6b29-44a7-9f4e-060e6c38b37a | 4/1/2023 | BTC | 0.00071716 | Customer Withdrawal |
| b90dec1d-483b-4e6c-bbdb-4c4a082811e52 | 4/15/2023 | HBAR | 4,635.15083695 | Customer Withdrawal |
| 83f3f48b-ee32-4711-a1b9-33a369852066 | 2/28/2023 | USD | 49.32000000 | Customer Withdrawal |
| d180701b-bbbe-465e-b52d-fa22658e72b4 | 4/13/2023 | USDT | 4,851.00000000 | Customer Withdrawal |
| 0a8af59c-6adf-43fb-859f-ccdc945d2443 | 4/7/2023 | RLC | 2,495.00000000 | Customer Withdrawal |
| 0a8af59c-6adf-43fb-859f-ccdc945d2443 | 4/7/2023 | POLY | 2,542.00000000 | Customer Withdrawal |
| 0a8af59c-6adf-43fb-859f-ccdc945d2443 | 4/27/2023 | USD | 95.35000000 | Customer Withdrawal |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | 4/8/2023 | LTC | 1.29472799 | Customer Withdrawal |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | 4/8/2023 | DOGE | 2,023.97014142 | Customer Withdrawal |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | 4/14/2023 | BTC | 0.00454727 | Customer Withdrawal |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | 4/8/2023 | BTC | 0.00784958 | Customer Withdrawal |
| b78dfb44-3a82-4c56-a901-d96669f844a12 | 4/11/2023 | USD | 228.36000000 | Customer Withdrawal |
| a84f7e50-44e7-4af0-804d-59aa9803a60f | 4/7/2023 | NMR | 34.49074376 | Customer Withdrawal |
| a84f7e50-44e7-4af0-804d-59aa9803a60f | 4/7/2023 | ENJ | 5,139.46120000 | Customer Withdrawal |
| a84f7e50-44e7-4af0-804d-59aa9803a60f | 4/7/2023 | BTC | 0.00101499 | Customer Withdrawal |
| f643e440-a15d-4a71-838f-e24562267d1d | 4/14/2023 | RDD | 211,249.88719442 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | ETC | 13.13801333 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/12/2023 | ETH | 2.13598693 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | ETH | 0.51575625 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | COMP | 53.52094644 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 2/8/2023 | XTZ | 1,854.73628800 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | RVN | 925.19791207 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | TRX | 88,797.45647889 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 4/11/2023 | BTC | 0.00346849 | Customer Withdrawal |
| 2dc13ae5-4c9a-ecba-e0bc-0380a60d9fa9 | 3/14/2023 | USD | 103.00000000 | Customer Withdrawal |
| 98dbc962-5f34-46f6-9eac-aafa8d044310 | 4/1/2023 | BTC | 0.31126598 | Customer Withdrawal |
| 98dbc962-5f34-46f6-9eac-aafa8d044310 | 4/4/2023 | USD | 8.54000000 | Customer Withdrawal |
| d29fa23-1e1c-424c-b722-c2d59d07d999 | 4/24/2023 | USD | 23.17000000 | Customer Withdrawal |
| 8a4fe911-8332-4d2d-a89e-bcb2c8838364 | 4/1/2023 | HBAR | 8,208.75632813 | Customer Withdrawal |
| 8a4fe911-8332-4d2d-a89e-bcb2c8838364 | 4/1/2023 | COMP | 9.00000000 | Customer Withdrawal |
| ae405180-6de5-4b82-b584-c5eb5377e2bd | 4/23/2023 | STRAX | 4.96483775 | Customer Withdrawal |
| ae405180-6de5-4b82-b584-c5eb5377e2bd | 4/23/2023 | ENJ | 466.84000000 | Customer Withdrawal |
| 5230a253-3836-411b-8614-1a7911c2a898 | 4/6/2023 | BTC | 0.02683568 | Customer Withdrawal |
| 136e1442-a25d-4ce6-be69-6e0325c318b0 | 4/6/2023 | BTC | 0.00205688 | Customer Withdrawal |
| b79b1f3f-de59-4cf7-914e-141dc7569975 | 4/19/2023 | ADA | 51.35527948 | Customer Withdrawal |
| b79b1f3f-de59-4cf7-914e-141dc7569975 | 4/19/2023 | WAXP | 53.97000000 | Customer Withdrawal |
| 6d851144-75ee-4bb5-93a6-d497934afdb6 | 4/11/2023 | USD | 92.92000000 | Customer Withdrawal |
| bd72f60e-2cb5-4c54-805c-f33ceedba670 | 4/5/2023 | TRX | 24.00000000 | Customer Withdrawal |
| bd72f60e-2cb5-4c54-805c-f33ceedba670 | 4/5/2023 | TRX | 1,860.99627331 | Customer Withdrawal |
| bd72f60e-2cb5-4c54-805c-f33ceedba670 | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| 79d932b2-529e-459a-82eb-c82beea35495 | 4/29/2023 | ETC | 31.17336259 | Customer Withdrawal |
| 79d932b2-529e-459a-82eb-c82beea35495 | 4/29/2023 | ETH | 0.83199645 | Customer Withdrawal |
| 79d932b2-529e-459a-82eb-c82beea35495 | 4/29/2023 | ZEC | 1.64448494 | Customer Withdrawal |
| 46e7ae69-8199-4a89-922c-c23dc5089d40 | 4/5/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 46e7ae69-8199-4a89-922c-c23dc5089d40 | 4/5/2023 | XLM | 302.88859712 | Customer Withdrawal |
| e237d2 be-0645-4164-a07f-ee62f8919d31 | 4/16/2023 | ADA | 2,009.27504458 | Customer Withdrawal |
| a3082fa6-7c0b-4e3c-847b-f439405276750 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a3082fa6-7c0b-4e3c-847b-f439405276750 | 4/8/2023 | ADA | 2,101.58627482 | Customer Withdrawal |
| a3082fa6-7c0b-4e3c-847b-f439405276750 | 4/5/2023 | USD | 0.26000000 | Customer Withdrawal |
| 73492b7-7863-45ac-b063-e88e091843b | 4/25/2023 | ADA | 8.83158898 | Customer Withdrawal |
| 73492b7-7863-45ac-b063-e88e091843b | 4/26/2023 | USD | 9.92000000 | Customer Withdrawal |
| a881adf3-ed8a-46e0-af7e-50ef01942e30 | 3/2/2023 | MATIC | 509.74639576 | Customer Withdrawal |
| a881adf3-ed8a-46e0-af7e-50ef01942e30 | 3/2/2023 | ETH | 0.37384555 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a881adf3-ed8a-46e0-af7e-50ef01942e30 | 4/3/2023 | USD | 604.50000000 | Customer Withdrawal |
| 6c1747f5-f0d8-487a-9082-1674 fed7a0b4 | 3/3/2023 | MDT | 24,254.30000000 | Customer Withdrawal |
| 6c1747f5-f0d8-487a-9082-1674 fed7a0b4 | 3/2/2023 | MDT | 225.00000000 | Customer Withdrawal |
| 393455ae-6b3e-4342-b19c-dbb668237592 | 4/12/2023 | BTC | 0.01742921 | Customer Withdrawal |
| 500 f28c-23a1-43cd-adfd-70c3a0c65f8d | 4/26/2023 | RVN | 15,275.50229802 | Customer Withdrawal |
| fac37e76-5601-4075-b45a-7c71574e8090 | 2/8/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| f78dc3d-fe64-46e1-a7da-fb12f2ec6040 | 4/12/2023 | XRP | 1,138.10717284 | Customer Withdrawal |
| f78dc3d-fe64-46e1-a7da-fb12f2ec6040 | 4/12/2023 | BTC | 0.02373503 | Customer Withdrawal |
| d6724a4c-56dc-44da-b700-7175d5d29fe5 | 4/4/2023 | USD | 309.65000000 | Customer Withdrawal |
| aa511c43-accc-4033-94e7-5c1a0d8b09f52 | 4/4/2023 | USDT | 65.00389652 | Customer Withdrawal |
| 9d73d9e3-9364-4bc6-a88b-879d1a047145 | 4/28/2023 | ADA | 1,447.00000000 | Customer Withdrawal |
| 9d73d9e3-9364-4bc6-a88b-879d1a047145 | 4/28/2023 | DGB | 1,956.00000000 | Customer Withdrawal |
| 9d73d9e3-9364-4bc6-a88b-879d1a047145 | 4/28/2023 | DOGE | 3,150.00000000 | Customer Withdrawal |
| 4e01c535-9133-4d06-b76b-de2e6f690cab | 4/28/2023 | ETH | 0.01350000 | Customer Withdrawal |
| 4e01c535-9133-4d06-b76b-de2e6f690cab | 4/5/2023 | XLM | 218.61550000 | Customer Withdrawal |
| 867d8bf6-fbdc-430c-97f2-043d68879c5c | 4/17/2023 | HBAR | 1,396.00000000 | Customer Withdrawal |
| 867d8bf6-fbdc-430c-97f2-043d68879c5c | 4/17/2023 | HBAR | 900.00000000 | Customer Withdrawal |
| 867d8bf6-fbdc-430c-97f2-043d68879c5c | 4/17/2023 | HBAR | 9.93971897 | Customer Withdrawal |
| 867d8bf6-fbdc-430c-97f2-043d68879c5c | 4/14/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 867d8bf6-fbdc-430c-97f2-043d68879c5c | 4/14/2023 | IOTA | 135.87261730 | Customer Withdrawal |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | 4/26/2023 | ADA | 694.00000000 | Customer Withdrawal |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | 2/9/2023 | BTTOLD | 1,985.10480900 | Customer Withdrawal |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | 4/26/2023 | DOGE | 14,993.00000000 | Customer Withdrawal |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | 4/26/2023 | TRX | 8,128.02912645 | Customer Withdrawal |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | 4/26/2023 | BTC | 0.00334872 | Customer Withdrawal |
| 8972fe92-0d92-49ab-b9a3-d0d778b9a328 | 4/4/2023 | USD | 0.01519659 | Customer Withdrawal |
| 1b5807b4-c755-4cae-ab6d-b81fd38ce038 | 4/24/2023 | ADA | 2,082.99881919 | Customer Withdrawal |
| 1b5807b4-c755-4cae-ab6d-b81fd38ce038 | 4/24/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 1b5807b4-c755-4cae-ab6d-b81fd38ce038 | 4/24/2023 | RVN | 17,115.70205967 | Customer Withdrawal |
| 1b5807b4-c755-4cae-ab6d-b81fd38ce038 | 4/25/2023 | USD | 258.38000000 | Customer Withdrawal |
| 7e54d308-d8d4-4cf4-a573-fe2ae2604bda | 4/8/2023 | DOGE | 4,716.17397545 | Customer Withdrawal |
| 4837688d-3960-4351-8d1d-6612a0e80c0 | 4/18/2023 | ETH | 0.02213803 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | ANT | 192.50000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | ETC | 34.90000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/27/2023 | QTUM | 34.70000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/28/2023 | BSV | 0.74900000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/27/2023 | ZEN | 18.99800000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/27/2023 | BCH | 0.74900000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/28/2023 | SYS | 1,699.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/28/2023 | POWR | 1,492.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/27/2023 | BTC | 0.13490000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | ZRX | 1,812.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/28/2023 | WAXP | 2,719.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | GLM | 1,807.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/28/2023 | XEM | 1,946.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/25/2023 | BAT | 2,260.00000000 | Customer Withdrawal |
| 67b7e5ad-f4d3-4c98-8b7d-a08884fbdb3e7 | 4/27/2023 | BTC | 0.04781314 | Customer Withdrawal |
| b56703b2-1bd3-4aea-a824-caafed6c8b44 | 4/11/2023 | HBAR | 216.96577834 | Customer Withdrawal |
| 5b3391fe-ea99-40f3-81b8-ee5cc5c56b5a7 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5b3391fe-ea99-40f3-81b8-ee5cc5c56b5a7 | 4/26/2023 | SAND | 82.77358300 | Customer Withdrawal |
| 5b3391fe-ea99-40f3-81b8-ee5cc5c56b5a7 | 4/26/2023 | BTC | 5,599.56020499 | Customer Withdrawal |
| 5b3391fe-ea99-40f3-81b8-ee5cc5c56b5a7 | 4/26/2023 | BTC | 0.01234561 | Customer Withdrawal |
| 5c27fa22-4336-461b-8e68-eaaba6385b101 | 4/14/2023 | ETH | 2.72669551 | Customer Withdrawal |
| 5c27fa22-4336-461b-8e68-eaaba6385b101 | 4/14/2023 | BTC | 0.00231304 | Customer Withdrawal |
| 5c27fa22-4336-461b-8e68-eaaba6385b101 | 4/14/2023 | ETHW | 2.72743051 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-88ne-97ddb40e97f9 | 4/25/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-88ne-97ddb40e97f9 | 4/25/2023 | BTC | 0.49770000 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-88ne-07ddb40e97f9 | 4/25/2023 | BTC | 0.36028209 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-8bac-bc8dac404149d | 4/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1c7a45f-202c-44bb-8acd-96425d2d5c2c | 4/8/2023 | USD | 2,551.85000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00188015-16ba-465a-afb0-543f0b85a8ad | 4/30/2023 | ADA | 1,546.70860597 | Customer Withdrawal |
| 00188015-16ba-465a-afb0-543f0b85a8ad | 4/30/2023 | DOGE | 358.65692996 | Customer Withdrawal |
| f490394a-58f5-4b7b-9a02-167a415eebef6 | 4/12/2023 | BTC | 0.02216306 | Customer Withdrawal |
| d4fa64a7-a386-4175-9d91-99df54f9ff791 | 4/12/2023 | ETH | 0.54137894 | Customer Withdrawal |
| eaa9b230-0468-4f5d-9b8f-e915e6396bb1 | 4/17/2023 | USD | 453.63000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 3/31/2023 | LINK | 188.05000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 3/31/2023 | BTC | 6.97000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 3/31/2023 | BSV | 0.95900000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 4/13/2023 | ADA | 4,300.00000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 4/22/2023 | HBAR | 21,878.00000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 4/22/2023 | HBAR | 115.00000000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 3/31/2023 | DGB | 10,747.84100000 | Customer Withdrawal |
| 946ec8a2-e1c5-47db-89b1-21fa4c398244 | 3/31/2023 | DGB | 10.59900000 | Customer Withdrawal |
| e5321f8d-2622-46e6-98a9-9bf5fa4c3f73 | 4/18/2023 | DGB | 365.42000000 | Customer Withdrawal |
| 10c53318-ec36-49e0-a093-aaf3bf1e6fb8 | 4/5/2023 | XRP | 1,619.00000000 | Customer Withdrawal |
| 10c53318-ec36-49e0-a093-aaf3bf1e6fb8 | 4/25/2023 | GLM | 797.80665545 | Customer Withdrawal |
| 10c53318-ec36-49e0-a093-aaf3bf1e6fb8 | 4/5/2023 | BAT | 973.00000000 | Customer Withdrawal |
| 10c53318-ec36-49e0-a093-aaf3bf1e6fb8 | 4/5/2023 | BTC | 0.00116570 | Customer Withdrawal |
| 29528f8f-aff9-4b3f-b559-0c532702bcf4 | 4/8/2023 | ADA | 1,018.88246963 | Customer Withdrawal |
| 5e60d311-6650-4150-a021-aa2c00f0a272 | 4/6/2023 | ADA | 14.22141891 | Customer Withdrawal |
| 5e60d311-6650-4150-a021-aa2c00f0a272 | 4/6/2023 | SC | 599.90330303 | Customer Withdrawal |
| 5e60d311-6650-4150-a021-aa2c00f0a272 | 4/6/2023 | DOGE | 965.43528570 | Customer Withdrawal |
| 5e60d311-6650-4150-a021-aa2c00f0a272 | 4/8/2023 | USD | 353.99000000 | Customer Withdrawal |
| af5a9ca-35d6-4234-a149-ea83b7231144 | 4/22/2023 | XRP | 34.32225861 | Customer Withdrawal |
| af5a9ca-35d6-4234-a149-ea83b7231144 | 4/22/2023 | FLR | 4.33716776 | Customer Withdrawal |
| f0ef7282-a93a-4c29-a19c-9056d60996616 | 2/9/2023 | BTTOLD | 1,252.62917700 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/20/2023 | MATIC | 146.00000000 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/26/2023 | LINK | 73.00000000 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/20/2023 | TRX | 1,089.00000000 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/26/2023 | TRX | 594.81266569 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/27/2023 | BTC | 0.00114000 | Customer Withdrawal |
| 110807154-0198-4068-95ec-e684703af174 | 4/24/2023 | USD | 11.29000000 | Customer Withdrawal |
| d1554e21-ec2a-4e6a-8a65-c02a0395 | 4/1/2023 | XRP | 0.00000000 | Customer Withdrawal |
| b7ebaeb4-dad0-4af4-9a4a-fd6fca3f23 | 4/24/2023 | BCH | 0.26007870 | Customer Withdrawal |
| b7ebaeb4-dad0-4af4-9a4a-fd6fca3f23 | 3/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b7ebaeb4-dad0-4af4-9a4a-fd6fca3f23 | 4/26/2023 | XLM | 2,753.68000000 | Customer Withdrawal |
| aba04870-ae23-4ea5-b15a-a3a90d32f27e | 4/26/2023 | ETH | 0.01675315 | Customer Withdrawal |
| aba04870-ae23-4ea5-b15a-a3a90d32f27e | 4/25/2023 | LTC | 0.68453398 | Customer Withdrawal |
| aba04870-ae23-4ea5-b15a-a3a90d32f27e | 4/26/2023 | BTC | 0.07530150 | Customer Withdrawal |
| 00b16a8b-024c-4e87-b169-e1f1f570e5e0 | 4/25/2023 | ADA | 0.01468804 | Customer Withdrawal |
| 00b16a8b-024c-4e87-b169-e1f1f570e5e0 | 4/20/2023 | USD | 9.00000000 | Customer Withdrawal |
| 00b16a8b-024c-4e87-b169-e1f1f570e5e0 | 4/25/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 00b16a8b-024c-4e87-b169-e1f1f570e5e0 | 4/20/2023 | RVN | 23,756.00000000 | Customer Withdrawal |
| bc13e18-f15d-4795-82c1-c0612de4fdfd | 3/24/2023 | ADA | 1.25640000 | Customer Withdrawal |
| bc13e18-f15d-4795-82c1-c0612de4fdfd | 3/31/2023 | BTC | 0.00168345 | Customer Withdrawal |
| d2e569aa-e2f6-411a-a14c-00cdb06db03 | 4/29/2023 | HBAR | 7,725.68772034 | Customer Withdrawal |
| 411e5c1c-7c3f-4410-b087-d8ea93da2efa | 4/25/2023 | SOLVE | 99,257.00000000 | Customer Withdrawal |
| 411e5c1c-7c3f-4410-b087-d8ea93da2efa | 4/25/2023 | SOLVE | 10,732.84139817 | Customer Withdrawal |
| 411e5c1c-7c3f-4410-b087-d8ea93da2efa | 4/12/2023 | LTC | 399.25700000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | RDD | 5.23891200 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | RDD | 57,999.00000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/17/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 7cad2d59-14ad-4364-b2d3-3d9fb01ca2e6 | 4/18/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/21/2023 | ETH | 1.11930000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/21/2023 | ETH | 2.10000000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/23/2023 | ETH | 1.97100000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/26/2023 | ETH | 2.01981647 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/18/2023 | ETH | 17.99730000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/20/2023 | ETH | 1.04130000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/19/2023 | ETH | 3.06000000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/18/2023 | ETH | 2.27457500 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/17/2023 | ETH | 0.68993975 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/11/2023 | ETH | 0.05490000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/8/2023 | ETH | 1.13319865 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/9/2023 | ETH | 8.48410000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/6/2023 | ETH | 0.98970000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/1/2023 | ETH | 2.98037663 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/3/2023 | ETH | 1.33101865 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/14/2023 | ETH | 1.18730000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 3/2/2023 | ETH | 2.98037663 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/23/2023 | ETH | 0.79730000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/25/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/28/2023 | ETH | 1.05000000 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/22/2023 | ETH | 2.01981647 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/15/2023 | ETH | 0.65418184 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/27/2023 | ETH | 0.45473235 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 2/27/2023 | ETHW | 0.45473235 | Customer Withdrawal |
| 6b82735e-71cf-47f8-95cb-2270367302eb | 4/4/2023 | BTC | 1,752.35000000 | Customer Withdrawal |
| 381d4e39-e875-4a80-ab88-890b625bef5 | 4/18/2023 | USD | 0.00000000 | Customer Withdrawal |
| 381d4e39-e875-4a80-ab88-890b625bef5 | 4/14/2023 | LTC | 0.00142518 | Customer Withdrawal |
| 381d4e39-e875-4a80-ab88-890b625bef5 | 4/14/2023 | USD | 0.07700000 | Customer Withdrawal |
| 18d9f1b8-e275-4275-9c4b-09c0627acc02 | 4/14/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 18d9f1b8-e275-4275-9c4b-09c0627acc02 | 4/7/2023 | USD | 12.44072728 | Customer Withdrawal |
| f73f0b3c-a2d7-4c05-9c62-9df1afa03e25 | 4/6/2023 | ADA | 0.02047234 | Customer Withdrawal |
| 67bc3da-e68e-47d4-9bd7-8a13a0fd765e | 4/6/2023 | USD | 10.25000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/3/2023 | BTC | 0.19600000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 3/10/2023 | BTC | 100.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/9/2023 | BTC | 1.64660000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/9/2023 | BTC | 100.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/17/2023 | BTC | 100.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/2/2023 | BTC | 100.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 3/17/2023 | USD | 222.69000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 3/24/2023 | USD | 57.05000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/27/2023 | USD | 11.00000000 | Customer Withdrawal |
| f8bc3cee-e88a-4794-9937-8a1d3f7c70105 | 4/14/2023 | ADA | 0.04000000 | Customer Withdrawal |
| 26f3ff4e-44e3-4d08-acb8-6609a05c7d20 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 657ddd52-353d-4cb3-8f6e-5687bdb2e63d | 4/14/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 65fcd94a-0c65-47e8-b45e-07e97a5f1f65 | 4/18/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-8f6e-07ecae0149d | 4/25/2023 | BTC | 0.55000000 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-8f6e-07ecae0149d | 4/25/2023 | BTC | 0.4977000 | Customer Withdrawal |
| 5fcd2f23-23c3-4b36-8f6e-07ecae0149d | 4/25/2023 | BTC | 0.36028209 | Customer Withdrawal |
| 3bcb819f-695b-4f90-aaca-4377e7a86bf | 4/12/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 3bcb819f-695b-4f90-aaca-4377e7a86bf | 4/12/2023 | SAND | 370.00000000 | Customer Withdrawal |
| 3bcb819f-695b-4f90-aaca-4377e7a86bf | 4/12/2023 | USD | 1.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d71313ee-8bcd-4e6d-bdf0-3375bcaa3f6 | 4/5/2023 | USD | 378.63000000 | Customer Withdrawal |
| 92c02e01-08d5-4e84-bcc5-14a4d18ba2a0 | 4/14/2023 | ETH | 0.08604464 | Customer Withdrawal |
| 92c02e01-08d5-4e84-bcc5-14a4d18ba2a0 | 2/9/2023 | BTTOLD | 354.92500400 | Customer Withdrawal |
| d92bb236-c12a-4cd3-aeb8-83d291da716f | 4/28/2023 | DGB | 37,704.13819752 | Customer Withdrawal |
| 8959ebb9-9069-4dfc-b8a3-f7a01901f9b9 | 2/9/2023 | BTTOLD | 7,041.39557600 | Customer Withdrawal |
| c968aa6f-bf42-4be4-ae7f-8bd6554af0b8 | 4/30/2023 | WAXP | 3.00070000 | Customer Withdrawal |
| 675805f2-25e3-40a7-a6de-3575108d0367 | 4/29/2023 | BTC | 0.00609327 | Customer Withdrawal |
| 5c1553f0-9f83-4102-924e-14041125acc0 | 4/6/2023 | USD | 2,485.52000000 | Customer Withdrawal |
| 6ccc74e6-3ca7-4a58-a807-4385d7ceec50 | 4/14/2023 | XLM | 1,125.16578518 | Customer Withdrawal |
| 3dffedb5-ef7c-4223-b602-22a13ed8a3fe | 4/26/2023 | XRP | 292.85103599 | Customer Withdrawal |
| 3dffedb5-ef7c-4223-b602-22a13ed8a3fe | 4/26/2023 | FLR | 43.39942228 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/3/2023 | SOL | 5.08809167 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/2/2023 | SOL | 4.90135323 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/26/2023 | SOL | 6.94306832 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/2/2023 | SOL | 7.16540447 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/5/2023 | SOL | 4.94796556 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/4/2023 | SOL | 4.84788063 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/5/2023 | SOL | 4.96825679 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/2/2023 | SOL | 4.95109939 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/5/2023 | SOL | 10.26389669 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/3/2023 | SOL | 5.01247063 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/1/2023 | SOL | 4.93750396 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/27/2023 | SOL | 6.94412675 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/1/2023 | SOL | 4.90454942 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/1/2023 | SOL | 9.82019783 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/26/2023 | USDT | 425.84537764 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/30/2023 | USDT | 110.88559592 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/27/2023 | USDT | 31.77988360 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/27/2023 | BTC | 0.00427287 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 3/30/2023 | BTC | 0.00690796 | Customer Withdrawal |
| 6895be9d-41a4-4c5d-a425-2dfd5686d74f | 4/5/2023 | BTC | 0.00580352 | Customer Withdrawal |
| b61f2104-0b5b-40ae-9ff3-641549222af6 | 4/14/2023 | FLR | 14,970.17595999 | Customer Withdrawal |
| 8aa7138d-4206-4f07-a6e1-831db4c6cc7f | 4/1/2023 | HBAR | 212.69942684 | Customer Withdrawal |
| 8aa7138d-4206-4f07-a6e1-831db4c6cc7f | 4/1/2023 | XLM | 236.91353536 | Customer Withdrawal |
| 8aa7138d-4206-4f07-a6e1-831db4c6cc7f | 4/1/2023 | XLM | 916.79408720 | Customer Withdrawal |
| 8aa7138d-4206-4f07-a6e1-831db4c6cc7f | 4/1/2023 | RVN | 2,358.41884041 | Customer Withdrawal |
| 8aa7138d-4206-4f07-a6e1-831db4c6cc7f | 4/1/2023 | SHIB | 31,961,923.01993260 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | ZRX | 982.00000000 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | ARK | 545.69956510 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | GRT | 1,359.95866181 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | BTC | 0.02670358 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | EWT | 21.79801578 | Customer Withdrawal |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | 4/7/2023 | GALA | 4,841.23505267 | Customer Withdrawal |
| 10793535-26fa-46f4-ac96-2714295f835e | 4/23/2023 | LTC | 19.99000890 | Customer Withdrawal |
| 10793535-26fa-46f4-ac96-2714295f835e | 4/23/2023 | ADA | 10,423.60066428 | Customer Withdrawal |
| 10793535-26fa-46f4-ac96-2714295f835e | 4/23/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 10793535-26fa-46f4-ac96-2714295f835e | 4/23/2023 | XLM | 2,037.38834504 | Customer Withdrawal |
| 10793535-26fa-46f4-ac96-2714295f835e | 4/23/2023 | XLM | 6,112.28523512 | Customer Withdrawal |
| a39fdd6f-fc3e-4704-a0be-7b7a9b104c72 | 4/27/2023 | ADA | 1,123.18489942 | Customer Withdrawal |
| 3e12880e-7e15-4f03-a8b8-0cb918df7638 | 4/6/2023 | USD | 2,546.60000000 | Customer Withdrawal |
| c326eb3b-1fcd-4a75-a65b-4af4372a6735 | 2/11/2023 | DOGE | 994.30183986 | Customer Withdrawal |
| c326eb3b-1fcd-4a75-a65b-4af4372a6735 | 2/11/2023 | BTC | 0.00132069 | Customer Withdrawal |
| 41b164bb-b4d3-4511-9b8d-0f60166ac901 | 4/11/2023 | USD | 10,270.29000000 | Customer Withdrawal |
| c6845b2d-0ac0-4408-ac88-9018a0544f664 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c6845b2d-0ac0-4408-ac88-9018a0544f664 | 4/27/2023 | BTC | 0.05539440 | Customer Withdrawal |
| 74eb814e-6b72-4ebd-b807-53b7971c480e | 4/14/2023 | ADA | 362.58942754 | Customer Withdrawal |
| 74eb814e-6b72-4ebd-b807-53b7971c480e | 4/14/2023 | DOGE | 1,457.74540101 | Customer Withdrawal |
| c47c5c8a-5532-419a-a4ea-e92f4fbf5bc | 3/2/2023 | ADA | 0.88297088 | Customer Withdrawal |
| c47c5c8a-5532-419a-a4ea-e92f4fbf5bc | 3/2/2023 | USDC | 19.79099964 | Customer Withdrawal |
| 86c0ad38-ad21-45d1-9bab-441d0325c62d | 2/23/2023 | BTC | 0.00119045 | Customer Withdrawal |
| 3e53eea1-f28b-4662-8371-0593bef58970 | 4/11/2023 | USD | 250.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88241ac3-66f0-476c-9981-6244a7922307 | 4/19/2023 | ADA | 16.36776622 | Customer Withdrawal |
| 88241ac3-66f0-476c-9981-6244a7922307 | 4/19/2023 | DOGE | 3,190.54743337 | Customer Withdrawal |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | 3/10/2023 | ADA | 547.07692308 | Customer Withdrawal |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | 3/14/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | 3/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | 3/19/2023 | BTC | 0.01123382 | Customer Withdrawal |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | 3/10/2023 | ETH | 1.21927000 | Customer Withdrawal |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | 4/17/2023 | USD | 53.24000000 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | MANA | 597.80000000 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | ADA | 529.00000000 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | ZRX | 171.49868790 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | BAT | 98.89055149 | Customer Withdrawal |
| ab87ddf5-1c45-4037-bb02-3835a854a8e | 4/5/2023 | USD | 108.13000000 | Customer Withdrawal |
| 44d00560-f117-46af-b236-444ea1461eb | 4/12/2023 | ETH | 0.01053233 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | VAL | 21.40284580 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | BSV | 0.27088313 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | WAVES | 44.25343440 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/20/2023 | MEME | 504.98000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | SYS | 278.62108491 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | IGNIS | 144.57618164 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/13/2023 | RDD | 61,935.50000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/13/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | WAXP | 94.00000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | USDT | 25.24825657 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | GRS | 59.80000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/13/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | XEM | 132.41527900 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | PPC | 15.86473976 | Customer Withdrawal |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | 4/14/2023 | SIGNA | 2,974.50000000 | Customer Withdrawal |
| da5e8c9b-d2aa-464c-85bc-7171529c1394 | 4/24/2023 | XLM | 376.47392699 | Customer Withdrawal |
| da5e8c9b-d2aa-464c-85bc-7171529c1394 | 4/25/2023 | USD | 3.15000000 | Customer Withdrawal |
| 7f4e1cc1-10c4-4551-9939-5ef642374630 | 4/14/2023 | LTC | 0.67442882 | Customer Withdrawal |
| 7f4e1cc1-10c4-4551-9939-5ef642374630 | 4/14/2023 | ETH | 15.59214170 | Customer Withdrawal |
| 7f4e1cc1-10c4-4551-9939-5ef642374630 | 4/14/2023 | ETH | 1.03970695 | Customer Withdrawal |
| 16566f6a-5866-47b7-831b-f294941f650ea | 4/29/2023 | GLM | 1,127.67063410 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/25/2023 | LTC | 0.99900000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/17/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/24/2023 | LTC | 1.79000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/15/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 3/24/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/17/2023 | LTC | 1.79000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 3/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/11/2023 | LTC | 9.54968461 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/15/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/14/2023 | LTC | 1.74000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/19/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/17/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/15/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/16/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/7/2023 | DASH | 2.21100000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/3/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 2/25/2023 | KMD | 4,999.99800000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/5/2023 | KMD | 856.01813623 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/17/2023 | KMD | 999.99800000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 3/26/2023 | KMD | 4,999.99800000 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/3/2023 | USDC | 27.29739738 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/5/2023 | BTC | 0.05100312 | Customer Withdrawal |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fe155b9d5-5cc8-4c4d-90c5-01fff8311fdad | 4/6/2023 | DGB | 4,000.22276885 | Customer Withdrawal |
| eee3e2ea-12f6-4647-94a4-00c016cbb4ba | 4/4/2023 | USD | 757.00000000 | Customer Withdrawal |
| f093a305-727b-49f6-b550-af249ce77422 | 4/11/2023 | USD | 698.03000000 | Customer Withdrawal |
| f093a305-727b-49f6-b550-af249ce77422 | 1/17/2023 | USD | 623.17000000 | Customer Withdrawal |
| 5dad5038-c7e9-4b72-9245-ac2e6a69f523a7 | 4/20/2023 | BTC | 3.90000000 | Customer Withdrawal |
| 123f9b2b-7344-4289-9f17-915634770c48 | 4/12/2023 | BTC | 0.01234061 | Customer Withdrawal |
| 324c21b5-092e-4107-9e40-15f10c61cbb9 | 4/13/2023 | BTC | 0.30832425 | Customer Withdrawal |
| 324c21b5-092e-4107-9e40-15f10c61cbb9 | 4/12/2023 | BTC | 0.06075264 | Customer Withdrawal |
| 294dc5ec-028e-4afa-a487-cf5f9644475 | 4/6/2023 | USD | 83.31000000 | Customer Withdrawal |
| 9e04fe5d-c068-444c-b8c1-b709e2b92bd | 4/13/2023 | ALGO | 193.40271230 | Customer Withdrawal |
| 9e04fe5d-c068-444c-b8c1-b709e2b92bd | 4/13/2023 | TRX | 132.79603425 | Customer Withdrawal |
| 432c243e-91f8-4949-bc1c-398f9747fd25 | 4/6/2023 | USD | 159.45000000 | Customer Withdrawal |
| 04ff4175-36eb-42dc-b221-e00cc529e465 | 4/19/2023 | BTC | 0.01787029 | Customer Withdrawal |
| 61cce05f-2c00-4d7f-aaf5e-d0d9115518a | 4/30/2023 | USDT | 20.50000000 | Customer Withdrawal |
| 61cce05f-2c00-4d7f-aab9a-d0d9115518a | 3/1/2023 | USDT | 4.48914499989 | Customer Withdrawal |
| 2d8b4eeb-0b86-4a91-a5df-8eb4857b020c | 4/14/2023 | ADA | 1,058.56267523 | Customer Withdrawal |
| 2d8b4eeb-0b86-4a91-a5df-8eb4857b020c | 4/14/2023 | DGB | 857.67896631 | Customer Withdrawal |
| 2d8b4eeb-0b86-4a91-a5df-8eb4857b020c | 4/14/2023 | DOGE | 345.54639634 | Customer Withdrawal |
| daef1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da6e1db4-d97f-4964-a361-c6217a876fc9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| da6e1db4-d97f-4964-a361-c6217a876fc9 | 3/30/2023 | XRP | 13.62164616 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | XRP | 7.96532380 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | TRX | 600.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | RVN | 1.29989995 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/20/2023 | XRP | 3,493.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | DOGE | 3.90000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | ADA | 777.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | DGB | 22.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | TRX | 600.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | XLM | 86.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | XLM | 1.39000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | XEM | 36.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | BAT | 2,504.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 8b527f5ff-93e8-49a2-81d3-1eb82c2477a | 4/14/2023 | FLR | 527.53031000 | Customer Withdrawal |
| 21cd07f5-5d44-49da-8928-3d32af9c892e | 4/20/2023 | USD | 10.88000000 | Customer Withdrawal |
| dcf60a83a-75c8-4c0b-b13d-9e2bed8a8b2c | 4/14/2023 | SAND | 32,335.28885597 | Customer Withdrawal |
| dcf60a83a-75c8-4c0b-b13d-9e2bed8a8b2c | 4/11/2023 | DOGE | 5,815.00000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/29/2023 | GRT | 751.53527315 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/1/2023 | TRX | 695.25024421 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/13/2023 | MATIC | 51.20000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/14/2023 | ETH | 0.08016931 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/13/2023 | XRP | 189.43272200 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/13/2023 | HBAR | 69.00000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/13/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 3/31/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 4/1/2023 | NEO | 3.00000000 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 4/1/2023 | HBAR | 115.724.29638946 | Customer Withdrawal |
| f701fbfd-4f0a-4b71-9468-e796763316a59 | 4/1/2023 | HBAR | 16.00000000 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6c5 | 4/4/2023 | NEO | 12.00000000 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6c5 | 4/4/2023 | NEO | 39.00000000 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6c5 | 4/4/2023 | SAND | 149.52703426 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fde7d815-a7ad-42f5-aedb-3276e8db6fb | 4/4/2023 | SC | 54,567.00333481 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6fb | 4/4/2023 | RVN | 2,710.12570130 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6fb | 4/4/2023 | XEM | 8,419.33521084 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6fb | 4/4/2023 | IOTA | 1,333.02291575 | Customer Withdrawal |
| fde7d815-a7ad-42f5-aedb-3276e8db6fb | 4/4/2023 | ETH | 3.18150000 | Customer Withdrawal |
| 40a4dda-a073-4c38-9860-d1fc97b07ba | 4/20/2023 | USD | 985.64000000 | Customer Withdrawal |
| bc595f8e-89ff-4e40-9143-fe2a29b8bc2 | 4/11/2023 | USD | 370.07000000 | Customer Withdrawal |
| 7cc49e05-b30e-42e2-9bd7-554bdde69d1 | 4/29/2023 | XRP | 119.00000000 | Customer Withdrawal |
| 7cc49e05-b30e-42e2-9bd7-554bdde69d1 | 4/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7cc49e05-b30e-42e2-9bd7-554bdde69d1 | 4/30/2023 | USDC | 3.97000000 | Customer Withdrawal |
| 7cc49e05-b30e-42e2-9bd7-554bdde69d1 | 4/30/2023 | SC | 3,286.68000932 | Customer Withdrawal |
| e3c7071a-affb-4c92-96a1-54fa3a16ddc5 | 4/11/2023 | ETH | 2.00000000 | Customer Withdrawal |
| e3c7071a-affb-4c92-96a1-54fa3a16ddc5 | 4/11/2023 | ADA | 0.10000000 | Customer Withdrawal |
| e3c7071a-affb-4c92-96a1-54fa3a16ddc5 | 4/7/2023 | XRP | 613.04659333 | Customer Withdrawal |
| e3c7071a-affb-4c92-96a1-54fa3a16ddc5 | 4/17/2023 | BTC | 0.01021656 | Customer Withdrawal |
| e3c7071a-affb-4c92-96a1-54fa3a16ddc5 | 4/7/2023 | USD | 32.52000000 | Customer Withdrawal |
| c595f8e8-89ff-4e40-9143-fe2a29b8bc | 4/11/2023 | WAXP | 124.78703500 | Customer Withdrawal |
| 68f7885-10f2-455a-ad63-98d5f168d929 | 4/5/2023 | USD | 153.23000000 | Customer Withdrawal |
| f53ad66c-24e7-43c5-a268-d4c25b89a78c | 4/4/2023 | WAXP | 113.83708800 | Customer Withdrawal |
| f53ad66c-24e7-43c5-a268-d4c25b89a78c | 4/4/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| 68f7885-10f2-455a-ad63-98d5f168d929 | 4/5/2023 | AVAX | 145.79000000 | Customer Withdrawal |
| f53ad66c-24e7-43c5-a268-d4c25b89a78c | 4/4/2023 | FLR | 1,483.36447199 | Customer Withdrawal |
| 2adcf0e5-47a5-4d6d-b5a7-71368df99db7 | 4/4/2023 | DOGE | 972.70611424 | Customer Withdrawal |
| 2adcf0e5-47a5-4d6d-b5a7-71368df99db7 | 4/4/2023 | XLM | 45.12031910 | Customer Withdrawal |
| b78f4af7-cc89-444f-a84f-470e2a8fed52 | 4/4/2023 | VIA | 999.00000000 | Customer Withdrawal |
| 2a6b3d9f-b7d9-4f4c-90e2-8c5d654c9d3 | 4/7/2023 | ADA | 7,430.73409389 | Customer Withdrawal |
| 2a6b3d9f-b7d9-4f4c-90e2-8c5d654c9d3 | 4/7/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 0dbadcb9-5d76-4cfe-be41-5b2a29b1f4e0 | 4/4/2023 | BTC | 0.02168692 | Customer Withdrawal |
| bef52a9-c74b-4a9f-92e0-55c1e9a3c1a | 2/7/2023 | ETH | 0.15703473 | Customer Withdrawal |
| 02bdcd0a-cd3c-43ac-82ed-52ab55a4f4ba | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 02bdcd0a-cd3c-43ac-82ed-52ab55a4f4ba | 4/4/2023 | ZEC | 0.00122842 | Customer Withdrawal |
| 2a6b3d9f-b7d9-4f4c-90e2-8c5d654c9d3 | 4/7/2023 | LTC | 0.05291266 | Customer Withdrawal |
| 2a6b3d9f-b7d9-4f4c-90e2-8c5d654c9d3 | 4/4/2023 | ZEC | 2.19122588 | Customer Withdrawal |
| e8bf8c6a-0f44-4b8f-8c8d-9c2ba2a2c0 | 4/7/2023 | USD | 47.27000000 | Customer Withdrawal |
| e8bf8c6a-0f44-4b8f-8c8d-9c2ba2a2c0 | 4/14/2023 | BTC | 0.01550887 | Customer Withdrawal |
| 68f7885-10f2-455a-ad63-98d5f168d929 | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e8bf8c6a-0f44-4b8f-8c8d-9c2ba2a2c0 | 4/14/2023 | BTC | 0.21762268 | Customer Withdrawal |
| e8bf8c6a-0f44-4b8f-8c8d-9c2ba2a2c0 | 4/4/2023 | XRP | 47.52000000 | Customer Withdrawal |
| 9559dece-9974-4043-869e-5c6f48931f | 4/29/2023 | USD | 8.34000000 | Customer Withdrawal |
| 6899dce-9974-4043-869e-5c6f48931f | 4/30/2023 | XRP | 990.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Four tabular sections of customer withdrawal records, each listing Account ID, Date of Payments, Asset Type, Total Amount (Coin Quantity), and "Customer Withdrawal" as Reasons for payment or transfer. The Account IDs are long alphanumeric hash strings. Individual row values are too dense to transcribe reliably.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01ab5335-a80f-421f-808e-ec3c0bbe527a | 4/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ef05f051-cc7c-49db-b81a-d498a1a1896f | 4/5/2023 | ALGO | 2,061.26613000 | Customer Withdrawal |
| abb95bf9-cbb7-4fea-96dd-86ea99fc78028 | 4/3/2023 | USD | 1,162.62000000 | Customer Withdrawal |
| abb95bf9-cbb7-4fea-96dd-86ea99fc78028 | 4/4/2023 | USD | 223.42000000 | Customer Withdrawal |
| abb95bf9-cbb7-4fea-96dd-86ea99fc78028 | 4/4/2023 | USD | 277.55000000 | Customer Withdrawal |
| 85c52d94-42c1-4bc9-a6d4-f65afa65691e | 4/10/2023 | ADA | 315.04198440 | Customer Withdrawal |
| 85c52d94-42c1-4bc9-a6d4-f65afa65691e | 4/11/2023 | USD | 7.81000000 | Customer Withdrawal |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | 4/7/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | 4/2/2023 | SC | 9,514.39329155 | Customer Withdrawal |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | 4/7/2023 | DOGE | 2,151.81459680 | Customer Withdrawal |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | 4/7/2023 | TRX | 1,413.14838344 | Customer Withdrawal |
| 63ec5467-77f5-46be-bfef-7f89bd48881e | 4/2/2023 | XVG | 1,658.60673091 | Customer Withdrawal |
| c442b9f8-fc22-4fic-ae87-1fbc83473f06 | 4/4/2023 | DOGE | 125.24338247 | Customer Withdrawal |
| cbcb7462-b415-46 e6-8e5f-b8f22e111b8d | 4/11/2023 | ETH | 2.15025738 | Customer Withdrawal |
| 591d5034-c00c-479e-95c3-2d3b8b0c1098 | 3/10/2023 | XRP | 13.06664518 | Customer Withdrawal |
| 591d5034-c00c-479e-95c3-2d3b8b0c1098 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 591d5034-c00c-479e-95c3-2d3b8b0c1098 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | 4/14/2023 | TRX | 6,977.57272024 | Customer Withdrawal |
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | 4/14/2023 | TRX | 4.81000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ETH | 0.24509806 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ADA | 3,669.40223747 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 737.14488518 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9827e920-e68c-4179-82f2-731e8e226267 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0f2985a8-dbcf-4c3c-892a-aa37c8e3a1b7 | 4/11/2023 | ETH | 0.17450211 | Customer Withdrawal |
| 0f2985a8-dbcf-4c3c-892a-aa37c8e3a1b7 | 4/13/2023 | ETH | 0.00985500 | Customer Withdrawal |
| 0f2985a8-dbcf-4c3c-892a-aa37c8e3a1b7 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e0741d0a-a610-4250-ad45-0a40a20c4685 | 4/14/2023 | USDT | 20.24000000 | Customer Withdrawal |
| 0033a883-4551-4692-92ee-7a8e81660093 | 4/13/2023 | ETH | 0.29732536 | Customer Withdrawal |
| 04c55295-1ba7-41fa-b167-651f536722c9 | 4/8/2023 | NEO | 161.00000000 | Customer Withdrawal |
| 0ebf5f87d6-e7ac-421d-b321-80b31c40ec4d | 2/7/2023 | USD | 277.10000000 | Customer Withdrawal |
| fb02a373-0d0c-46af-9ba1-c9b9dcf8f001 | 5/2/2023 | BTC | 0.00353189 | Customer Withdrawal |
| 82592af5-9299-4679-94f4-5ac0f0ac8f92 | 4/3/2023 | BTC | 0.03422162 | Customer Withdrawal |
| 82592af5-9299-4679-94f4-5ac0f0ac8f92 | 4/2/2023 | BTC | 0.00757183 | Customer Withdrawal |
| 3a93ebcc-8459-4073-b166-cad43e4bd051 | 4/2/2023 | BTC | 0.64970000 | Customer Withdrawal |
| 3a93ebcc-8459-4073-b166-cad43e4bd051 | 4/2/2023 | BTC | 0.00167058 | Customer Withdrawal |
| 62007557-7df7-4033-87bc-f7e265360c30 | 4/4/2023 | USD | 3,199.49000000 | Customer Withdrawal |
| c79e452d-e1af-4e2e-932b-22480f8a536f | 4/2/2023 | DOGE | 2,751.73327882 | Customer Withdrawal |
| 3b9ee23b-5999-46cf-a645d-25d138bdb289 | 4/6/2023 | USD | 40.14000000 | Customer Withdrawal |
| 3b9ee23b-5999-46cf-a645d-25d138bdb289 | 4/6/2023 | USD | 1,036.00000000 | Customer Withdrawal |
| d2fa7869-3985-49f5-9d5d-a2f941ccd8b3 | 5/2/2023 | NEO | 8.09025029 | Customer Withdrawal |
| 303345e-4116-4c24-b2b6-21947b19155 | 4/28/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 303345e-4116-4c24-b2b6-21947b191555 | 4/28/2023 | ADA | 3,159.41984295 | Customer Withdrawal |
| 303345e-4116-4c24-b2b6-21947b191555 | 4/28/2023 | XLM | 2,224.90000000 | Customer Withdrawal |
| 303345e-4116-4c24-b2b6-21947b191555 | 4/28/2023 | BTC | 0.00128443 | Customer Withdrawal |
| 303345e-4116-4c24-b2b6-21947b191555 | 4/28/2023 | FLR | 452.28500000 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 4/28/2023 | NEO | 9.00000000 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 4/28/2023 | ARK | 9.90000000 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 4/28/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 4/28/2023 | BTC | 0.00398142 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f916d325-d8f5-4112-bb19-52280dc67b7a | 4/30/2023 | XRP | 1,287.29092118 | Customer Withdrawal |
| f916d325-d8f5-4112-bb19-52280dc67b7a | 4/30/2023 | XRP | 29.00000000 | Customer Withdrawal |
| f916d325-d8f5-4112-bb19-52280dc67b7a | 4/30/2023 | USD | 696.73000000 | Customer Withdrawal |
| f916d325-d8f5-4112-bb19-52280dc67b7a | 4/30/2023 | FLR | 29.00000000 | Customer Withdrawal |
| f916d325-d8f5-4112-bb19-52280dc67b7a | 4/30/2023 | FLR | 168.18716670 | Customer Withdrawal |
| a0312e40-2245-4cf8-a2f3-fbb1ea96b141 | 4/17/2023 | USD | 333.71000000 | Customer Withdrawal |
| 76f03fac-70c3-4190-a34b-3917 1bc70973 | 4/19/2023 | USDT | 39.01789919 | Customer Withdrawal |
| b13d6565-5535-4fee-9fef-d5f3f5a5b80a | 4/5/2023 | USD | 1,527.43000000 | Customer Withdrawal |
| b13d6565-5535-4fee-9fef-d5f3f5a5b80a | 4/6/2023 | USD | 9.53000000 | Customer Withdrawal |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | 4/12/2023 | ADA | 2,004.15617934 | Customer Withdrawal |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | 4/12/2023 | ADA | 2,004.15617934 | Customer Withdrawal |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | 4/12/2023 | BTC | 0.00526527 | Customer Withdrawal |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | 4/12/2023 | BTC | 0.01638684 | Customer Withdrawal |
| f7e896a5-52b4-4808-a327-2a8b0e9227te | 4/14/2023 | ADA | 45.00986124 | Customer Withdrawal |
| 75b63eb6-c22ff-4674-a864-4651b5509ecb | 5/1/2023 | BTC | 0.64550580 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/14/2023 | MATIC | 157.95783039 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/14/2023 | ETH | 0.06062107 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/14/2023 | BTC | 0.00406436 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/17/2023 | USD | 18.05000000 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/17/2023 | USD | 43.24000000 | Customer Withdrawal |
| 4af9c230-6504-4888-80c3-eebab6697a39 | 4/13/2023 | USD | 1.31000000 | Customer Withdrawal |
| f0186957-f8d7-40d0-9ac6-52af80ae343 | 2/9/2023 | BTTOLD | 206.80136400 | Customer Withdrawal |
| a39e540f-f15b-41bb-acdd-78ab3cbd83f5 | 4/4/2023 | USD | 777.93000000 | Customer Withdrawal |
| 252d1bd2-75a0-4ddc-8204-4bf8b81d56e4 | 4/26/2023 | DOGE | 149,995.00000000 | Customer Withdrawal |
| 16af1c51-f247-405c-852c-32cca0cc9833 | 4/10/2023 | USD | 4.08000000 | Customer Withdrawal |
| 7acd3011-45de-4f81-a916-e56e724452c | 4/2/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 7acd3011-45de-4f81-a916-e56e724452c | 4/2/2023 | ETH | 0.02947220 | Customer Withdrawal |
| 1fd8abab-0fc0-4331-9a22-b5d9f19f2367 | 4/17/2023 | ETH | 1.16302714 | Customer Withdrawal |
| 1fd8abab-0fc0-4331-9a22-b5d9f19f2367 | 4/17/2023 | STORJ | 753.38591051 | Customer Withdrawal |
| 38088d9f-9ccd-463d-bf03-487a041cc345 | 4/10/2023 | USD | 788.95000000 | Customer Withdrawal |
| 20c292b5-bc2b-4cac-9dfb-b872d8590b5 | 4/1/2023 | USDC | 112.29736463 | Customer Withdrawal |
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | 4/27/2023 | ADA | 10.52238577 | Customer Withdrawal |
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | 4/27/2023 | RVN | 1,308.74216076 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/27/2023 | ETH | 0.22054961 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/2/2023 | ADA | 9,147.06809406 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/27/2023 | DOGE | 7,111.59689113 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/12/2023 | XLM | 6,798.52856808 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/12/2023 | ENJ | 3,000.73897665 | Customer Withdrawal |
| 4107a39-39a4-48f8-aea5-b6ca3eb76733 | 4/2/2023 | BTC | 0.04921678 | Customer Withdrawal |
| 09e18584-e886-41e5-9d92-69db74a9b84c | 4/11/2023 | USD | 99.85000000 | Customer Withdrawal |
| 09e18584-e886-41e5-9d92-69db74a9b84c | 4/11/2023 | USD | 599.98000000 | Customer Withdrawal |
| 09e18584-e886-41e5-9d92-69db74a9b84c | 4/11/2023 | USD | 150.68000000 | Customer Withdrawal |
| 09e18584-e886-41e5-9d92-69db74a9b84c | 4/11/2023 | USD | 49.92000000 | Customer Withdrawal |
| 09e18584-e886-41e5-9d92-69db74a9b84c | 4/11/2023 | USD | 12.48000000 | Customer Withdrawal |
| b3966d8e-65da-4ac7-aee4-1fe5ec353c2 | 4/1/2023 | USDT | 97.44000000 | Customer Withdrawal |
| 0b624094-5bae-41f8-b092-67fdd9cfc5a | 4/13/2023 | USDT | 817.87000000 | Customer Withdrawal |
| 52c08432-3188-4d22-bccf-8bbb3ad43685 | 4/13/2023 | HBAR | 6,164.22254632 | Customer Withdrawal |
| 52c08432-3188-4d22-bccf-8bbb3ad43685 | 4/13/2023 | XVG | 12,360.84356360 | Customer Withdrawal |
| 52c08432-3188-4d22-bccf-8bbb3ad43685 | 4/13/2023 | SC | 25,607.41886000 | Customer Withdrawal |
| 52c08432-3188-4d22-bccf-8bbb3ad43685 | 4/15/2023 | FLR | 486.83187119 | Customer Withdrawal |
| 5ea0d5fc-f863-46fd-9fe0-8ee1af88e78f | 2/16/2023 | HBAR | 1,677.07911119 | Customer Withdrawal |
| 5ea0d5fc-f863-46fd-9fe0-8ee1af88e78f | 2/16/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5ea0d5fc-f863-46fd-9fe0-8ee1af88e78f | 2/16/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| 5ea0d5fc-f863-46fd-9fe0-8ee1af88e78f | 2/16/2023 | SC | 49,434.32387511 | Customer Withdrawal |
| 0d71107f-4e3d-435c-a2c3-c9e06bbcedae | 4/1/2023 | XRP | 763.42895547 | Customer Withdrawal |
| b9bbd003-5058-4714-9330-8cf617f2d7d04 | 2/22/2023 | USD | 94.51000000 | Customer Withdrawal |
| b9bbd003-5058-4714-9330-8cf617f2d7d04 | 2/22/2023 | USD | 1,570.00000000 | Customer Withdrawal |
| b9bbd003-5058-4714-9330-8cf617f2d7d04 | 2/22/2023 | USD | 6.40000000 | Customer Withdrawal |
| 6f9e70ac-e62b-4ad0-95db-f75756ab017a | 4/5/2023 | AVAX | 0.19399101 | Customer Withdrawal |
| 6f9e70ac-e62b-4ad0-95db-f75756ab017a | 4/5/2023 | AVAX | 5.57452414 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd5f7660-a582-4945-ae73-05c5ae1cc264 | 4/30/2023 | DGB | 1,599.80000000 | Customer Withdrawal |
| c3016261-7235-4344-8364-dd55da0033e | 4/28/2023 | OMG | 80.54575800 | Customer Withdrawal |
| c3016261-7235-4344-8364-dd55da0034e | 4/28/2023 | ADA | 384.00000000 | Customer Withdrawal |
| c3016261-7235-4344-8364-dd55da0034e | 4/28/2023 | XLM | 38.96108381 | Customer Withdrawal |
| cf543025-5513-4497-a765-7ecc98da5 f8 | 4/3/2023 | USD | 9.50000000 | Customer Withdrawal |
| 35a51a3d-c534-4b24-a73f6-dd79bfd52bac | 3/7/2023 | XLM | 735.95000000 | Customer Withdrawal |
| c4da64f7-9c12-454b-bf8f-bb7ede402dba | 4/4/2023 | XRP | 7,362.30580700 | Customer Withdrawal |
| c4da64f7-9c12-454b-bf8f-bb7ede402dba | 4/4/2023 | BTC | 0.00589710 | Customer Withdrawal |
| c4da64f7-9c12-454b-bf8f-bb7ede402dba | 4/4/2023 | USD | 1,984.47000000 | Customer Withdrawal |
| 03f5cdf9-b54e-4703-8d65-9a4d8f09fb77 | 4/4/2023 | USD | 65.00000000 | Customer Withdrawal |
| b1434c03-f970-44f9-a602-1aca13829b1e4 | 4/2/2023 | ADX | 1,262.38519420 | Customer Withdrawal |
| 93514485-942d-4e6a-96bf-3fe077530ca | 4/14/2023 | USD | 49.30000000 | Customer Withdrawal |
| 93514485-942d-4e6a-96bf-3fe077530ca | 4/14/2023 | USD | 1,331.29000000 | Customer Withdrawal |
| 0a957af4-cf96-45fd-887e-3d25cf2a24at | 4/4/2023 | USD | 7,728.49000000 | Customer Withdrawal |
| 81ac3bbb3-a01e-4b0b-8dc3-9465f046c760 | 4/13/2023 | RDD | 226,806.42123666 | Customer Withdrawal |
| 81ac3bbb3-a01e-4b0b-8dc3-9465f046c760 | 4/13/2023 | USD | 1,295.00000000 | Customer Withdrawal |
| 9a4dacf9-dddd-4723-be24-9ede0dd9f3501 | 4/2/2023 | USD | 8,644.48000000 | Customer Withdrawal |
| cef82f3a-4b3f-44e3-a7a8-c33f3e089f5e | 4/2/2023 | BTC | 0.11685701 | Customer Withdrawal |
| 41749eeb-7718-46da-806-67e5 1f8aee98 | 2/9/2023 | BTC | 5,374.27164300 | Customer Withdrawal |
| 41749eeb-7718-46da-806-67e5 1f8aee98 | 4/13/2023 | BTC | 1.03744272 | Customer Withdrawal |
| 41749eeb-7718-46da-806-67e5 1f8aee98 | 4/28/2023 | FLR | 1,207.76000000 | Customer Withdrawal |
| 95a7b451-ccd3-49f3-b518-7593d5343e06 | 4/23/2023 | LTC | 3.93453406 | Customer Withdrawal |
| 95a7b451-ccd3-49f3-b518-7593d5343e06 | 4/23/2023 | USD | 117.78998239 | Customer Withdrawal |
| ba9b48e6-ed43-4fc7-bda5-82e8e0860116 | 4/13/2023 | LTC | 6.20807541 | Customer Withdrawal |
| ba9b48e6-ed43-4fc7-bda5-82e8e0860116 | 4/13/2023 | OMG | 47.77123648 | Customer Withdrawal |
| ba9b48e6-ed43-4fc7-bda5-82e8e0860116 | 4/13/2023 | USD | 175.90000000 | Customer Withdrawal |
| 7817d89d-2bb3-4370-92e-6676d965ffb | 4/20/2023 | USD | 584.26876917 | Customer Withdrawal |
| 7817d89d-2bb3-4370-92e-6676d965ffb | 4/20/2023 | USD | 331.23960761 | Customer Withdrawal |
| 5ed058ab-d5a7-474d-ae25-8865b3b5fa | 3/2/2023 | USDT | 0.00277440 | Customer Withdrawal |
| 5ed058ab-d5a7-474d-ae25-8865b3b5fa | 3/2/2023 | BTC | 0.00432475 | Customer Withdrawal |
| 5ed058ab-d5a7-474d-ae25-8865b3b5f7a7 | 4/3/2023 | USD | 45.15114631 | Customer Withdrawal |
| 5ed058ab-d5a7-474d-ae25-8865b3b5f7a7 | 4/3/2023 | BTC | 0.70128101 | Customer Withdrawal |
| fc77e131-0e68-4441-85e2-7309a784a803a | 4/25/2023 | RDD | 0.20686038 | Customer Withdrawal |
| fc77e131-0e68-4441-85e2-7309a784a803a | 4/5/2023 | USD | 3.79000000 | Customer Withdrawal |
| 3badfc78-530b0-49d5-beed-543159377f9e | 4/4/2023 | USD | 687.62000000 | Customer Withdrawal |
| edd56d14-cad-44a6-95db-00e4ed6d4e4d | 4/5/2023 | ETH | 2.02012300 | Customer Withdrawal |
| edd56d14-cad-44a6-95db-00e4ed6d4e4d | 4/5/2023 | BTC | 0.77913250 | Customer Withdrawal |
| 4ee9cd61-9eb5-4e11-8c31-8b5d7d32db2 | 4/28/2023 | USDT | 21.60000000 | Customer Withdrawal |
| 4ee9cd61-9eb5-4e11-8c31-8b5d7d32db2 | 3/19/2023 | USDT | 559.44870000 | Customer Withdrawal |
| e36cb228-4235-8dff-f5f8-b5a4aaa4e8 | 2/9/2023 | ENJ | 1,583.17916390 | Customer Withdrawal |
| 4b3b2e1c-6228-4125-9455-ed4a90c1d8 | 4/11/2023 | USDT | 4,205.36081176 | Customer Withdrawal |
| 4b3b2e1c-6228-4125-9455-ed4a90c1d8 | 4/11/2023 | TRX | 7,646.30646000 | Customer Withdrawal |
| 3badf4d5-8a4d-4f92-83d6-46d3dc150c88 | 4/12/2023 | ETH | 0.86012004 | Customer Withdrawal |
| 1e64ca2d-a54d-486a-897e-4d26cfd4f4 | 4/13/2023 | ADA | 3,930.20000000 | Customer Withdrawal |
| 1e64ca2d-a54d-486a-897e-4d26cfd4f4 | 4/13/2023 | ENJ | 310.00325607 | Customer Withdrawal |
| f1b5cd5b3-2a8f-4c0b-9cca-13ae66722c | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| f1b5cd5b3-2a8f-4c0b-9cca-13ae66722c | 4/11/2023 | USD | 101.00000000 | Customer Withdrawal |
| 0e540881-42d4-4908-b1d1-cd8de91a3e7 | 4/26/2023 | USD | 3,770.71000000 | Customer Withdrawal |
| 91a10c4fa-56e0-44c4-b69f-0df673f4191df | 4/17/2023 | BTC | 0.00327593 | Customer Withdrawal |
| f67270c0-e5a-4d53-92b6-3ecb0fb1a8e | 4/7/2023 | USD | 0.27550006 | Customer Withdrawal |
| f67270c0-e5a-4d53-92b6-3ecb0fb1a8e | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| 2853830-6703-4313-aff2-3fc43e88df95 | 4/13/2023 | STRAX | 309.78000000 | Customer Withdrawal |
| ff1f4ae8b-6b66-4b8b-9a2d-75e790fc172 | 4/13/2023 | ADA | 2,985.04000000 | Customer Withdrawal |
| ff1f4ae8b-6b66-4b8b-9a2d-75e790fc172 | 4/13/2023 | USDT | 137.00083832 | Customer Withdrawal |
| ff1f4ae8b-6b66-4b8b-9a2d-75e790fc174 | 4/13/2023 | ADA | 1,036.20616665 | Customer Withdrawal |
| 77f5f4ae8-6b6b-4c8b-bbd9-7be87c4153 | 4/11/2023 | BCH | 1.00000000 | Customer Withdrawal |
| c33c04e6-2fed-4573-d917-03d2dd49cdd3 | 4/1/2023 | ADA | 55.27 6960 2713 | Customer Withdrawal |
| e38b476c-c82a-4db9-8a2b0-8244427570 | 4/27/2023 | XMR | 0.76000000 | Customer Withdrawal |
| e38b476c-c82a-4db9-8a2b0-8244427570 | 4/25/2023 | XMR | 146.59000000 | Customer Withdrawal |
| e38b476c-c82a-4db9-8a2b0-8244427570 | 4/25/2023 | BTC | 79.27000000 | Customer Withdrawal |
| e38b476c-c82a-4db9-8a2b0-8244427570 | 4/25/2023 | FLR | 21.77000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fccb20c7-db08-4a16-b8ca-0f7994 1c9e21 | 4/1/2023 | DGB | 53.063.80000000 | Customer Withdrawal |
| fccb20c7-db08-4a16-b8ca-0f7994 1c9e21 | 4/1/2023 | DGB | 31,940.08000000 | Customer Withdrawal |
| fccb20c7-db08-4a16-b8ca-0f7994 1c9e21 | 4/1/2023 | DGB | 31,270.00000000 | Customer Withdrawal |
| e0799aa0-0e4f-45e4-9b19-0f7994 1c9e21 | 2/27/2023 | USD | 70.00000000 | Customer Withdrawal |
| 637395e-a225-451f-97b20-97bf77893a | 4/13/2023 | USD | 256.08000000 | Customer Withdrawal |
| e2799aae0-00f5b-4266-b659-7fe46789a4 | 4/7/2023 | ADA | 127.41513254 | Customer Withdrawal |
| e2799aae0-00f5b-4266-b659-7fe46789a4 | 4/27/2023 | XDN | 260,383.00000000 | Customer Withdrawal |
| e2799aae0-00f5b-4266-b659-7fe46789a4 | 4/27/2023 | RVN | 5237.00000000 | Customer Withdrawal |
| e2799aae0-00f5b-4266-b659-7fe46789a4 | 4/7/2023 | USD | 1,750.00000000 | Customer Withdrawal |
| 64951e-c281-467d-a36b-7d5c8c952 | 4/11/2023 | OMG | 45.34958965 | Customer Withdrawal |
| 64951e-c281-467d-a36b-7d5c8c952 | 4/11/2023 | OMG | 45.34958965 | Customer Withdrawal |
| 64951e-c281-467d-a36b-7d5c8c952 | 4/11/2023 | XLM | 245.73222712 | Customer Withdrawal |
| 0352e854-a851-4a0c-81d1-489d39280c7 | 4/14/2023 | ADA | 3,364.50887161 | Customer Withdrawal |
| 0352e854-a851-4a0c-81d1-489d39280c7 | 4/14/2023 | USD | 1,611.29919463 | Customer Withdrawal |
| 39dff5-ad49-4ba9-9bce-8c0081de480d | 4/11/2023 | USDT | 65.11431799 | Customer Withdrawal |
| 32d82874-0144-4f8a-82e-0ece5fa0e25 | 4/27/2023 | USD | 150,590.05115171 | Customer Withdrawal |
| 32d82874-0144-4f8a-82e-0ece5fa0e25 | 4/27/2023 | USD | 149,995.00000000 | Customer Withdrawal |
| d74a0475-656e-4fed-b175-ffe633ec820e | 4/3/2023 | HBAR | 38,676.00000000 | Customer Withdrawal |
| cf2904f4a-6584-45df-a35f-07bb0aa5b2 | 4/14/2023 | HBAR | 36.00000000 | Customer Withdrawal |
| aef0bbc3-0b06-49fa-897a-9496cca0b7 | 5/3/2023 | USD | 155.61710002 | Customer Withdrawal |
| aef0bbc3-0b06-49fa-897a-9496cca0b7 | 4/23/2023 | BTC | 2.68691110 | Customer Withdrawal |
| aef0bbc3-0b06-49fa-897a-9496cca0b7 | 4/23/2023 | PIVX | 100.00000000 | Customer Withdrawal |
| c8ac1d4c-d8a7-4f9a-8b90-5d5b6785d88 | 4/4/2023 | LTC | 0.18075062 | Customer Withdrawal |
| c8ac1d4c-d8a7-4f9a-8b90-5d5b6785d88 | 4/4/2023 | DGB | 30,344.80000000 | Customer Withdrawal |
| c8ac1d4c-d8a7-4f9a-8b90-5d5b6785d88 | 4/4/2023 | SIGNA | 63,400.00000000 | Customer Withdrawal |
| c02251a1-2a84-4c55-82f0-4f0756a417 | 4/17/2023 | BTC | 0.00075640 | Customer Withdrawal |
| c02251a1-2a84-4c55-82f0-4f0756a417 | 4/17/2023 | BTC | 0.01830000 | Customer Withdrawal |
| c02251a1-2a84-4c55-82f0-4f0756a417 | 4/17/2023 | BTC | 0.00075640 | Customer Withdrawal |
| 096ebabe-3014-465a-8b2c-4498bb2f89 | 4/5/2023 | BCH | 1.19000000 | Customer Withdrawal |
| 096ebabe-3014-465a-8b2c-4498bb2f89 | 4/5/2023 | BSV | 1.08000000 | Customer Withdrawal |
| 096ebabe-3014-465a-8b2c-4498bb2f89 | 2/26/2023 | BSV | 5.00000000 | Customer Withdrawal |
| 84959d3f-4408-4438-8da0-5c6c2d3e6 | 4/3/2023 | USD | 94.00000000 | Customer Withdrawal |
| 84959d3f-4408-4438-8da0-5c6c2d3e6 | 4/3/2023 | USD | 53.00000000 | Customer Withdrawal |
| 84959d3f-4408-4438-8da0-5c6c2d3e6 | 4/3/2023 | USD | 66.00000000 | Customer Withdrawal |
| 84959d3f-4408-4438-8da0-5c6c2d3e6 | 4/3/2023 | USD | 1.00000000 | Customer Withdrawal |
| 04bb4a4e-8b78-4c6a-8ca3-9ec4f4c5 | 4/14/2023 | ETH | 0.55000000 | Customer Withdrawal |
| 04bb4a4e-8b78-4c6a-8ca3-9ec4f4c5 | 4/14/2023 | USD | 360.00000000 | Customer Withdrawal |
| 04bb4a4e-8b78-4c6a-8ca3-9ec4f4c5 | 4/14/2023 | USDT | 2.00000000 | Customer Withdrawal |
| c4dbb4d9-b0c2-4e5a-b0b5-0f9e4b2 | 4/13/2023 | BTTOLD | 8,768.36767600 | Customer Withdrawal |
| c4dbb4d9-b0c2-4e5a-b0b5-0f9e4b2 | 4/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/13/2023 | ADA | 0.10467575 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/27/2023 | USD | 1,099.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/13/2023 | USD | 19.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/27/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/27/2023 | USD | 5.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/27/2023 | SIGNA | 1,509.00000000 | Customer Withdrawal |
| 679e9581-d60c-4348-80f6-fe1a4082 | 4/27/2023 | BTC | 0.01000000 | Customer Withdrawal |
| c05d3ad3-8b0e-4544-b96f-571be31b | 4/13/2023 | XTZ | 58.09561300 | Customer Withdrawal |
| c05d3ad3-8b0e-4544-b96f-571be31b | 4/13/2023 | ADA | 805.53234115 | Customer Withdrawal |
| c05d3ad3-8b0e-4544-b96f-571be31b | 4/13/2023 | USDT | 297.04000000 | Customer Withdrawal |
| c05d3ad3-8b0e-4544-b96f-571be31b | 3/20/2023 | USDT | 297.04000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd3d02f0-8099-4b8d-9b04-5715be21bb27 | 3/20/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| cd3d02f0-8099-4b8d-9b04-5715be21bb27 | 3/20/2023 | BTC | 0.04291209 | Customer Withdrawal |
| da8f91db-fb97-4ec8-bb21-64433c6642b1 | 4/11/2023 | HBAR | 101.00000000 | Customer Withdrawal |
| da8f91db-fb97-4ec8-bb21-64433c6642b1 | 4/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| da8f91db-fb97-4ec8-bb21-64433c6642b1 | 4/11/2023 | HBAR | 5.56470000000 | Customer Withdrawal |
| 7035a494-69c9-4850-8c0e-219c1151f626 | 4/11/2023 | USD | 488.79000000 | Customer Withdrawal |
| e5fa6f61-0e0a-4b88-a50e-4307e9c9aba8 | 2/9/2023 | BTTOLD | 27,970.94913000 | Customer Withdrawal |
| 0f784630-a30b-4d6d-8b27-53662d0c7305 | 3/15/2023 | USDT | 5,433.00000000 | Customer Withdrawal |
| 0f784630-a30b-4d6d-8b27-53662d0c7305 | 4/10/2023 | BTC | 0.29462123 | Customer Withdrawal |
| 4f260398-2386-4cf7-a484-00ab6d55562c | 4/28/2023 | FIL | 0.71089410 | Customer Withdrawal |
| 8467cbf9-743b-489e-a7e5-364e7db71b22 | 4/25/2023 | ADA | 2.83057634 | Customer Withdrawal |
| 8467cbf9-743b-489e-a7e5-364e7db71b22 | 4/4/2023 | USD | 5,573.12000000 | Customer Withdrawal |
| 88cf9c2c-57d5-4244-b729-a48cf60f3f80 | 4/25/2023 | ADA | 802.03711263 | Customer Withdrawal |
| 88cf9c2c-57d5-4244-b729-a48cf60f3f80 | 4/25/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| cc49b6b6-da4c-4497-ba60-aec9beba4d0a | 4/5/2023 | TRX | 2,608.42229603 | Customer Withdrawal |
| 9010c786-4583-4622-9c7f-435da0754f74 | 4/1/2023 | ETH | 0.05693827 | Customer Withdrawal |
| 9010c786-4583-4622-9c7f-435da0754f74 | 4/1/2023 | BAT | 417.78149576 | Customer Withdrawal |
| 9010c786-4583-4622-9c7f-435da0754f74 | 4/1/2023 | BTC | 0.01157136 | Customer Withdrawal |
| 3921283d-8d99-45a0-bc51-3c25214679ec | 4/5/2023 | USD | 488.37000000 | Customer Withdrawal |
| b6fb97b1-29d9-4ac6-9183-a146ba43887c | 4/19/2023 | USDT | 68.67844405 | Customer Withdrawal |
| b6fb97b1-29d9-4ac6-9183-a146ba43887c | 4/25/2023 | USD | 135.19000000 | Customer Withdrawal |
| 751d998d-828c-482a-be81-6be35f7188ef2 | 4/19/2023 | MONA | 134.11757928 | Customer Withdrawal |
| b4a04acc-4554-4a12-9b50-99d64e0a51d2 | 4/7/2023 | ADA | 3,399.00000000 | Customer Withdrawal |
| b4a04acc-4554-4a12-9b50-99d64e0a51d2 | 4/7/2023 | BTC | 0.00451255 | Customer Withdrawal |
| de369953-f424-4501-911b-38ba8f6231fa | 4/14/2023 | ETH | 0.05643285 | Customer Withdrawal |
| de369953-f424-4501-911b-38ba8f6231fa | 4/14/2023 | ETHW | 0.05693285 | Customer Withdrawal |
| 49e6cd98-7686-400f-a5aa-0d41f6ab4560 | 4/5/2023 | ETH | 0.07004768 | Customer Withdrawal |
| ab963760-25a7-4e56-87d5-cf466049f024 | 4/18/2023 | XDN | 495,192.80062382 | Customer Withdrawal |
| ab963760-25a7-4e56-87d5-cf466049f024 | 4/13/2023 | DOGE | 1,740.42622161 | Customer Withdrawal |
| ab963760-25a7-4e56-87d5-cf466049f024 | 4/13/2023 | DOGE | 191.56307644 | Customer Withdrawal |
| ab963760-25a7-4e56-87d5-cf466049f024 | 4/13/2023 | SHIB | 1,863.158.44818997 | Customer Withdrawal |
| ab963760-25a7-4e56-87d5-cf466049f024 | 4/13/2023 | TRX | 207.57904409 | Customer Withdrawal |
| 3c060db9-2ae1-4da1-a5f8-ce713d8cb8b | 4/10/2023 | BTC | 0.01187805 | Customer Withdrawal |
| 3c060db9-2ae1-4da1-a5f8-ce713d8cb8b | 4/9/2023 | USD | 1.33431540 | Customer Withdrawal |
| 7a89036c-2d90-4805-851f-38e8cd3b730a | 4/9/2023 | USD | 130.36000000 | Customer Withdrawal |
| a40c3eaa-0f58-4b7a-a402-a10263a8ee8c | 4/10/2023 | USD | 19.79000000 | Customer Withdrawal |
| 9934419f-c107-4f24-855d-87c35da24d62 | 4/11/2023 | ADA | 598.00000000 | Customer Withdrawal |
| 9934419f-c107-4f24-855d-87c35da24d62 | 4/11/2023 | TRX | 12,496.60000000 | Customer Withdrawal |
| 9934419f-c107-4f24-855d-87c35da24d62 | 4/11/2023 | BTC | 0.00250542 | Customer Withdrawal |
| 4dd27901-c8de-41b9-ae5a-6f10f94b986b | 5/1/2023 | AVAX | 22.61975698 | Customer Withdrawal |
| be6b8bc1-efcb-4065-5a3a-8003bc587fbce | 4/19/2023 | ETH | 0.02175685 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | ETH | 3.98084445 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | ETH | 0.01200000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | OMG | 69.74423626 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | XRP | 2,479.57338228 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | XRP | 0.00000000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/13/2023 | GLM | 1,745.00000000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/13/2023 | XLM | 4,099.95000000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | BTC | 0.17070000 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | FLR | 371.17062970 | Customer Withdrawal |
| db3fb427-a698-4ec2-bad7-a8155060d1c62 | 4/24/2023 | FLR | 2.10000000 | Customer Withdrawal |
| 2570f66a-1465-447a-8ddb-35d850766c8a | 4/4/2023 | XLM | 1,306.48316773 | Customer Withdrawal |
| 2570f66a-1465-447a-8ddb-35d850766c8a | 4/1/2023 | XLM | 2,409.95000000 | Customer Withdrawal |
| 12c0a8f4-f448-4e98-a6f7-6230499eda3b1 | 4/6/2023 | USD | 9,321.00000000 | Customer Withdrawal |
| f52f7826-6aaf-4474-8d59-9adb6f37b452 | 4/25/2023 | ETH | 0.40023190 | Customer Withdrawal |
| f52f7826-6aaf-4474-8d59-9adb6f37b452 | 4/25/2023 | ADA | 7,460.46296593 | Customer Withdrawal |
| f52f7826-6aaf-4474-8d59-9adb6f37b452 | 4/25/2023 | BTC | 0.14950298 | Customer Withdrawal |
| ac9e0703-54c2-495f-8087-83a8c8b56911 | 3/4/2023 | HNS | 2,331.90149310 | Customer Withdrawal |
| ac9e0703-54c2-495f-8087-83a8c8b56911 | 3/10/2023 | HNS | 3,361.17526200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e279ba4d-30e6-4844-9ecf-e69871173592 | 4/9/2023 | EOS | 1,785.60000000 | Customer Withdrawal |
| e279ba4d-30e6-4844-9ecf-e69871173592 | 4/9/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 15f85f34-29d8-4506-b5ae-0fe67757 1cd | 4/14/2023 | USD | 785.84000000 | Customer Withdrawal |
| c5a50331-6857-42df-84a5-2c159e320f88 | 4/14/2023 | XLM | 491.33422414 | Customer Withdrawal |
| c5a50331-6857-42df-84a5-2c159e320f88 | 4/24/2023 | TRX | 18,400.69470800 | Customer Withdrawal |
| c5a50331-6857-42df-84a5-2c159e320f88 | 4/24/2023 | TRX | 97.60000000 | Customer Withdrawal |
| d3df6f47-a6ff-459b-8f03-9cee854dd9ba | 3/31/2023 | ETH | 0.01037860 | Customer Withdrawal |
| acbd2272-7eb2-4a5b-9826-b2d4b69174 | 4/26/2023 | XLM | 5,061.95000000 | Customer Withdrawal |
| 7ca5440b-6449-4213-955f-5764199fc4f4 | 4/12/2023 | DOGE | 567,503.32524519 | Customer Withdrawal |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | 4/5/2023 | BTC | 0.24780689 | Customer Withdrawal |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | 4/2/2023 | BTC | 0.00320000 | Customer Withdrawal |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | 4/2/2023 | BTC | 0.09570000 | Customer Withdrawal |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | 4/6/2023 | USD | 1,622.19000000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 3/16/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 2/26/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 2/25/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 2/26/2023 | BTC | 0.00510000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 2/16/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 32a9d44b-063e-4cf9-9d41-12a5b28d8306 | 2/28/2023 | USD | 10.00000000 | Customer Withdrawal |
| 45a881271-bf20-41c2-b87f-e45ef1372c6f | 2/10/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| 45a881271-bf20-41c2-b87f-e45ef1372c6f | 2/7/2023 | USDT | 50,000.00000000 | Customer Withdrawal |
| 45a881271-bf20-41c2-b87f-e45ef1372c6f | 4/27/2023 | XLM | 1,299.90000000 | Customer Withdrawal |
| 45a881271-bf20-41c2-b87f-e45ef1372c6f | 2/10/2023 | USD | 4,016.96000000 | Customer Withdrawal |
| a541 78fa-1aff-48b1-8ffc-5c0dacae5890 | 4/10/2023 | USD | 2,481.00000000 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/8/2023 | MATIC | 82.93022177 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | LTC | 2.28000000 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | SNX | 32.68187838 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | ADA | 1,930.73734662 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | ZRX | 276.84665254 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | SAND | 30.44762033 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | REN | 296.94577193 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | XLM | 2,288.69412655 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | 4/12/2023 | BTC | 0.01509188 | Customer Withdrawal |
| d460a170-a956-4ac4-85fd-592fa079aa0e | 4/9/2023 | USD | 290.19000000 | Customer Withdrawal |
| 19b7db67-c3c5-4c18-acad-f5cbde3b2efad | 4/2/2023 | ETC | 1.15772751 | Customer Withdrawal |
| 19b7db67-c3c5-4c18-acad-f5cbde3b2efad | 4/2/2023 | ADA | 62.38756537 | Customer Withdrawal |
| 19b7db67-c3c5-4c18-acad-f5cbde3b2efad | 4/2/2023 | DOGE | 200.45577973 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | ADA | 291.22444266 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | HBAR | 546.67080039 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | USDT | 26.95880649 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | DOGE | 3,758.73980839 | Customer Withdrawal |
| 832ce554-a06e-48fb-9ade-7e6b97f361c1 | 4/4/2023 | DOGE | 0.92917180 | Customer Withdrawal |
| 0c0ac83c-5f85-4f67-a5c3-fc9a3af19427 | 4/6/2023 | USD | 189.00000000 | Customer Withdrawal |
| c8a3ba8d-246e-4888-b70b-4d325dd3fea5 | 4/11/2023 | USD | 66.65000000 | Customer Withdrawal |
| 6ba638b3-872 1-4f5d-9295-84a061444b87c | 4/4/2023 | USD | 1,758.80000000 | Customer Withdrawal |
| 6ba638b3-8721-4f5d-9295-84a061444b87c | 4/4/2023 | USD | 451.71000000 | Customer Withdrawal |
| 9b40658b-f576-42c5-b121-0ebf16d53994 | 4/5/2023 | USD | 8,410.23908583 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/15/2023 | AR | 781.79016555 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | OMG | 711.02808355 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | SAND | 4,985.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | SAND | 4,977.50000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | SUSHI | 2,742.50000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | SUSHI | 5,960.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/14/2023 | GRT | 87,500.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | GRT | 2,395.08390701 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | ALGO | 328,343.74280775 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/12/2023 | SOLVE | 328,343.74280775 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | BTC | 0.61680408 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/8/2023 | BTC | 0.51710685 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/5/2023 | BTC | 0.11056133 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/5/2023 | BTC | 0.25345105 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | BTC | 1.05845387 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/6/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/14/2023 | USD | 125.85000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/30/2023 | USD | 424.48000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/27/2023 | USD | 284.47000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/13/2023 | USD | 0.85000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | USD | 580.28000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/5/2023 | USD | 1,526.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/15/2023 | USD | 109.65000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | USD | 239.79000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 2/22/2023 | USD | 732.48000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | USD | 273.31000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/1/2023 | USD | 866.58000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/24/2023 | USD | 2,422.13000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/17/2023 | USD | 275.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/14/2023 | USD | 156.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/7/2023 | USD | 211.82000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/17/2023 | USD | 306.54000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/6/2023 | USD | 7,880.54000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 2/17/2023 | USD | 1,401.28000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 2/27/2023 | USD | 195.73000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/27/2023 | USD | 163.34000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/13/2023 | USD | 318.49000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/20/2023 | USD | 164.94000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | USD | 1,923.54000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/6/2023 | USD | 1,553.83000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/15/2023 | USD | 198.41000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 2/28/2023 | USD | 78.08000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/4/2023 | USD | 1,516.87000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/14/2023 | USD | 120.65000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/4/2023 | USD | 242.10000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/13/2023 | USD | 363.75000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/30/2023 | USD | 335.63000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 3/17/2023 | USD | 113.10000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/5/2023 | ETHW | 731.80082431 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/14/2023 | FLR | 14,500.55067000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | APE | 1,505.04197977 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/12/2023 | GALA | 256,857.00000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | AVAX | 104.86716650 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/12/2023 | LTC | 36.69000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/15/2023 | ONT | 59.32804256 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | AAVE | 39.45000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | AAVE | 7.54000000 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 4/7/2023 | COMP | 4.19864985 | Customer Withdrawal |
| 758e190f-2aa5-4352-8851-677459544a58 | 2/22/2023 | USD | 151.00000000 | Customer Withdrawal |
| 3f145ecd-b65a-4c2b-bcde-8a1357d2ad54 | 4/1/2023 | USD | 2,740.00000000 | Customer Withdrawal |
| 650ab353-c011-4bb5-ba5b-75a4c2ea6d90 | 4/5/2023 | ETH | 0.78000000 | Customer Withdrawal |
| 84575ffe-7bba-45d4-b807-f7ee13a1cf64 | 5/2/2023 | ETH | 0.05231472 | Customer Withdrawal |
| 84575ffe-7bba-45d4-b807-f7ee13a1cf64 | 5/2/2023 | ETHW | 0.05051472 | Customer Withdrawal |
| 84575ffe-7bba-45d4-b807-f7ee13a1cf64 | 5/2/2023 | FLR | 587.71000000 | Customer Withdrawal |
| 326f021c-f295-415c-a6c5-a6b2b1346da56 | 4/15/2023 | USD | 0.55949000 | Customer Withdrawal |
| 0b2c3fac-ba05-4b73-9e21-0c8b9a5d0dd5 | 3/15/2023 | FLR | 587.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8fa5168-ae50-49ea-95bf-92f674dcc99e | 4/4/2023 | USD | 3,635.85808217 | Customer Withdrawal |
| 388e8fc1-32b5-4179-b2b4-060652fa0f06 | 4/28/2023 | RDD | 39,798.00000000 | Customer Withdrawal |
| 388e8fc1-32b5-4179-b2b4-060652fa0f06 | 4/28/2023 | USD | 98.30000000 | Customer Withdrawal |
| 0cccda514-bdb9-4d8a-b862-798beaa6d92 | 4/17/2023 | FLR | 452.30000000 | Customer Withdrawal |
| 49496176-f084-4ba7-8d90-4c46e0180d5c | 4/17/2023 | FLR | 1,174.98450000 | Customer Withdrawal |
| bbf15327-c31c-44b1-b8ae-bcde5f084dd5 | 3/31/2023 | TRX | 10,931.40403107 | Customer Withdrawal |
| 9a9d6ba2-36b6-4497-8b21-b51c50e01318 | 4/10/2023 | USD | 1,048.74000000 | Customer Withdrawal |
| 34a1d99e-086d-4193-bbb4-98d0a9b6c502 | 4/19/2023 | USD | 13,229.39297082 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 4/26/2023 | XLM | 46.00000000 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 4/26/2023 | XLM | 46.75053000 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 4/26/2023 | BTC | 0.00212000 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 3/10/2023 | BTC | 0.02373530 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 2/10/2023 | BTC | 0.00022500 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 2e181196-ba34-4ce5-a773-f0e6cd8c64e3 | 2/10/2023 | ALGO | 60.79062882 | Customer Withdrawal |
| 9ab4f3eb-c2a4-4c5a-949a-a2b4db4c9af9 | 4/12/2023 | USDT | 0.00842421 | Customer Withdrawal |
| 91f7902f-26c3-4505-a8a9-f726a1d2c55 | 4/19/2023 | XRP | 4,061.94169918 | Customer Withdrawal |
| ecf154a2-7283-430d-8194-309b0601b6ef | 4/11/2023 | DOT | 8.43000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/16/2023 | DOT | 47.00000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/14/2023 | MATIC | 66.95000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | ADA | 157.84000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | ZEC | 0.64000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | SUSHI | 34.53000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | USDT | 45.24000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | SUSHI | 24.85000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | USDT | 201.97000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | ALGO | 66.53000000 | Customer Withdrawal |
| 9a607a6d-3e36-4be9-8f4a-73a4b5c52ac7 | 4/13/2023 | DOT | 23.65000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | MATIC | 22.84000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | QTUM | 14.00000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | MATIC | 6.50000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | MKR | 0.00420000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | GRT | 57.04000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | ETH | 0.74510000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | ADA | 150.00000000 | Customer Withdrawal |
| b8343ef1-aa5e-40e8-9d6a-b3d58ff88e6f | 4/6/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| b462caa5-c6c8-48c2-8d2e-bafe3ad8b2e5 | 4/6/2023 | ADA | 150.00000000 | Customer Withdrawal |
| b462caa5-c6c8-48c2-8d2e-bafe3ad8b2e5 | 4/6/2023 | BTC | 0.03890000 | Customer Withdrawal |
| 75f5fe64-d7a7-47f4-8c5f-7e57a1ee4d87 | 4/4/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 75f5fe64-d7a7-47f4-8c5f-7e57a1ee4d87 | 4/4/2023 | ETHW | 0.50000000 | Customer Withdrawal |
| 96c46e1d-2362-44da-8a63-35e5e9e6d2bb | 4/4/2023 | FLR | 458.70000000 | Customer Withdrawal |
| eba6 9860-d79f-4b3a-ae7d-0e95d0a2d3b | 4/14/2023 | BTC | 0.07280000 | Customer Withdrawal |
| 48b97480-7620-4c5d-9577-d6b70a3e64da | 4/25/2023 | ETH | 0.11000000 | Customer Withdrawal |
| eed801c6-2a33-4a03-a8b1-d88a9cdb9e3d | 4/1/2023 | BTC | 0.04000000 | Customer Withdrawal |
| eed801c6-2a33-4a03-a8b1-d88a9cdb9e3d | 4/1/2023 | BTC | 0.04000000 | Customer Withdrawal |
| eed801c6-2a33-4a03-a8b1-d88a9cdb9e3d | 4/1/2023 | USD | 5,090.00000000 | Customer Withdrawal |
| bc6c9351-f0a8-4a91-bb54-8a90d3e8a6f | 4/27/2023 | FLR | 586.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | 4/27/2023 | XRP | 1,299.00000000 | Customer Withdrawal |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | 4/25/2023 | DOGE | 135,187.00000000 | Customer Withdrawal |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | 4/25/2023 | SHIB | 40,007,720.64000000 | Customer Withdrawal |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | 4/25/2023 | BTC | 0.00130299 | Customer Withdrawal |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | 4/27/2023 | FLR | 195.42350000 | Customer Withdrawal |
| aa6a6d5c-36a6-4d79-a61b-29c0d9967453 | 2/23/2023 | ETH | 0.00730000 | Customer Withdrawal |
| aa6a6d5c-36a6-4d79-a61b-29c0d9967453 | 2/23/2023 | ETH | 10.42563031 | Customer Withdrawal |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | 4/28/2023 | XRP | 87.16043437 | Customer Withdrawal |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | 4/28/2023 | XVG | 1,849.44500070 | Customer Withdrawal |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | 4/28/2023 | XEM | 121.88256514 | Customer Withdrawal |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | 4/28/2023 | BTC | 0.00538157 | Customer Withdrawal |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | 4/28/2023 | FLR | 12.32060083 | Customer Withdrawal |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | 4/18/2023 | ETH | 1.01302318 | Customer Withdrawal |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | 4/18/2023 | ADA | 110.42441869 | Customer Withdrawal |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | 4/18/2023 | DOGE | 9,732.31641507 | Customer Withdrawal |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | 4/6/2023 | BTC | 0.01324509 | Customer Withdrawal |
| 29007a26-fc79-4912-aa2f-b3c1b9e13bc | 4/12/2023 | ETH | 0.02939943 | Customer Withdrawal |
| 29007a26-fc79-4912-aa2f-b3c1b9e13bc | 4/12/2023 | SYS | 16,000.22401818 | Customer Withdrawal |
| 5d597b3e-75aa-47eb-88da-7258b1148c78 | 4/2/2023 | ALGO | 845.25676265 | Customer Withdrawal |
| 39aa3cec-0a42-4eb5-885d-ea33441ef9c1 | 4/7/2023 | DOGE | 135,156.51500000 | Customer Withdrawal |
| 02027b30-4558-4f68-a516-6e7d9462627b | 4/28/2023 | LTC | 12.99000000 | Customer Withdrawal |
| 02027b30-4558-4f68-a516-6e7d9462627b | 4/28/2023 | ETH | 2.89549688 | Customer Withdrawal |
| 02027b30-4558-4f68-a516-6e7d9462627b | 4/28/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 02027b30-4558-4f68-a516-6e7d9462627b | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 02027b30-4558-4f68-a516-6e7d9462627b | 4/28/2023 | BTC | 0.01176792 | Customer Withdrawal |
| dff6937f-1705-4c8f-a6e0-4e065327598b | 4/20/2023 | ETH | 0.86915003 | Customer Withdrawal |
| dff6937f-1705-4c8f-a6e9-4e065327598b | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| dff6937f-1705-4c8f-a6e0-4e065327598b | 4/20/2023 | CVC | 257.00000000 | Customer Withdrawal |
| dff6937f-1705-4c8f-a6e9-4e065327598b | 4/20/2023 | BTC | 0.00085356 | Customer Withdrawal |
| 5d5fa322-125a-4ce5-bdaf-25b1d3a9dfb5 | 4/12/2023 | USD | 84.73000000 | Customer Withdrawal |
| e905c3fa-b054-44c9-bdb3-d3d368bc1a23 | 4/14/2023 | ETH | 0.12382600 | Customer Withdrawal |
| e905c3fa-b054-44c9-bdb3-d3d368bc1a23 | 4/14/2023 | ALGO | 710.25483102 | Customer Withdrawal |
| e905c3fa-b054-44c9-bdb3-d3d368bc1a23 | 4/14/2023 | BTC | 0.00108586 | Customer Withdrawal |
| c5ab80d0-61a2-4004-a845-9a6f17177351 | 4/11/2023 | BTC | 0.01709558 | Customer Withdrawal |
| c5ab80d0-61a2-4004-a845-9a6f17177351 | 4/11/2023 | BTC | 0.00011202 | Customer Withdrawal |
| c9446f9-2ae9-4089-90cd-8128c3185fe5a | 4/28/2023 | LTC | 2.12568839 | Customer Withdrawal |
| c9446f9-2ae9-4089-90cd-8128c3185fe5a | 4/28/2023 | LINK | 7.60000000 | Customer Withdrawal |
| 933050bc-2935-4f82-a062-5589ca9cd9c72 | 4/24/2023 | USD | 3,097.62000000 | Customer Withdrawal |
| d5b044b7-bfec-4a12-bc77-3363ccd42ab92 | 4/27/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| d5b044b7-bfec-4a12-bc77-3363ccd42ab92 | 4/24/2023 | GLM | 89.08905185 | Customer Withdrawal |
| d5b044b7-bfec-4a12-bc77-3363ccd42ab92 | 4/24/2023 | XRP | 301.18999999 | Customer Withdrawal |
| 7ba191d0-76a1-4e40-ab50-67d0c7e4d6f3 | 4/4/2023 | USD | 99.89000000 | Customer Withdrawal |
| 7ba191d0-76a1-4e40-ab50-67d0c7e4d6f3 | 4/7/2023 | USD | 403.12000000 | Customer Withdrawal |
| d0dfb00b-f33f-4933-bec2-3eba0b56acbf | 4/18/2023 | BLK | 1,222.53183779 | Customer Withdrawal |
| d0dfb00b-f33f-4933-bec2-3eba0b56acbf | 4/18/2023 | DOGE | 10.22112159 | Customer Withdrawal |
| d0dfb00b-f33f-4933-bec2-3eba0b56acbf | 4/7/2023 | USD | 27.78000000 | Customer Withdrawal |
| d1b507c1-a2b3-4209-a4e8-09e153bbc2bb | 4/24/2023 | BTC | 0.12467859 | Customer Withdrawal |
| 84022be7-787f-416a-a661-ba60d1b16521 | 4/24/2023 | XRP | 11.58905995 | Customer Withdrawal |
| 84022be7-787f-416a-a661-ba60d1b16521 | 4/28/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 84022be7-787f-416a-a661-ba60d1b16521 | 4/28/2023 | ALGO | 88.00000000 | Customer Withdrawal |
| ea68d5f-d038-4196-88b6-84e768210f0e | 4/13/2023 | LTC | 4.88253705 | Customer Withdrawal |
| ea68d5f-d038-4196-88b6-84e768210f0e | 4/13/2023 | ADA | 3,872.87084556 | Customer Withdrawal |
| ea68d5f-d038-4196-88b6-84e768210f0e | 4/13/2023 | XLM | 1,982.02798212 | Customer Withdrawal |
| 442fc14c-4a78-4f2c-88c5-cf5d95afea5e | 4/3/2023 | DGB | 2,819.56352403 | Customer Withdrawal |
| 442fc14c-4a78-4f2c-88c5-cf5d95afea5e | 4/4/2023 | USD | 0.03000000 | Customer Withdrawal |
| 9ec86928-38f7-499a-b561-ce62c5dc1e2f | 4/18/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 91165bab-f090-4c8b-be43-8bd3b3593c69 | 3/30/2023 | BTC | 933.40601665 | Customer Withdrawal |
| 2016ffa0-8d9e-4826-a649-a6995a880fd9 | 4/30/2023 | BTC | 0.00251466 | Customer Withdrawal |
| 4996cd07-7b76-4f29-ba0b-caebbc72a61 | 4/18/2023 | XLM | 2,331.92868347 | Customer Withdrawal |
| 7d9f2f67-d30a-43a6-80b6-a40cdee5e806 | 4/10/2023 | BTC | 2,820.81302200 | Customer Withdrawal |
| b42002bba-a3bd-459e-9c7c-33a208abf25c | 3/31/2023 | DOGE | 514.85717809 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e16a3feb-6cd3-4e01-aab1-66a363a9fdce | 4/20/2023 | USD | 89.88000000 | Customer Withdrawal |
| 8e6eaaab-f39e-417b-8650-be16993c3962 | 4/1/2023 | DGB | 8,071.00090591 | Customer Withdrawal |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | 4/13/2023 | XLM | 197.31899847 | Customer Withdrawal |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | 4/17/2023 | USD | 0.24000000 | Customer Withdrawal |
| f1bd0c7a-3d94-4395-9186-4ae88ed71a13 | 2/9/2023 | BTTOLD | 67,292.14916800 | Customer Withdrawal |
| f1bd0c7a-3d94-4395-9186-4ae88ed71a13 | 4/7/2023 | BTC | 0.20309980 | Customer Withdrawal |
| e68e3ff7-3635-42b2-aa0f-26a00e7ce90b | 4/7/2023 | HBAR | 4,984.67970559 | Customer Withdrawal |
| f7ffba28-bc3a-4d97-86c2-72117147a4100 | 3/28/2023 | USD | 35.68000000 | Customer Withdrawal |
| 63de4378-6456-40d8-b851-3b03357d6b14 | 4/11/2023 | ETH | 0.55354076 | Customer Withdrawal |
| 63de4378-6456-40d8-b851-3b03357d6b14 | 4/11/2023 | HBAR | 26,429.84700058 | Customer Withdrawal |
| 63de4378-6456-40d8-b851-3b03357d6b14 | 4/5/2023 | BTC | 0.04368068 | Customer Withdrawal |
| e6cdf84-ce2e-432c-8c78-7e2fd82d6416 | 4/5/2023 | USD | 97.07000000 | Customer Withdrawal |
| fbbc98af-6252-468d-ac03-a67f0f84a23a2 | 4/6/2023 | USD | 148.51000000 | Customer Withdrawal |
| fbbc98af-6252-468d-ac03-a67f0f84a23a2 | 4/5/2023 | USD | 1.48000000 | Customer Withdrawal |
| fb2d640c-04b2-40e2-956c-a5525075e1f0 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| fb2d640c-04b2-40e2-956c-a5525075e1f0 | 4/15/2023 | USD | 1.49500000 | Customer Withdrawal |
| fb2d640c-04b2-40e2-956c-a5525075e1f0 | 4/12/2023 | USD | 37.41000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | ADA | 2.50000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | ADA | 1,129.61402962 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | ADA | 74.00000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XVG | 11.00000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XVG | 2,479.00000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | SC | 8,120.99392667 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | SC | 99.00000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XLM | 49.95000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XLM | 1,796.74893539 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | IOTA | 765.95900665 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | TRX | 1,008.52204700 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | TRX | 4.90000000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | ETH | 0.69124637 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | ETH | 0.00680000 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XRP | 965.92910337 | Customer Withdrawal |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | 4/15/2023 | XRP | 30.00000007 | Customer Withdrawal |
| 28fec7d2-8f60-4f69-8844-386cb27ad6aa | 4/29/2023 | ETH | 0.04603963 | Customer Withdrawal |
| f2e0c628-a215-40a6-b5d1-a85b2c531b60 | 3/13/2023 | ETH | 1.49640239 | Customer Withdrawal |
| f2e0c628-a215-40a6-b5d1-a85b2c531b60 | 3/14/2023 | ETH | 0.01444398 | Customer Withdrawal |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | 4/12/2023 | ADA | 251.00000000 | Customer Withdrawal |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | 4/13/2023 | USD | 663.00000000 | Customer Withdrawal |
| 6285ef7c-019f-401a-a9d1-46574591ad12d | 4/15/2023 | ETH | 0.00796080 | Customer Withdrawal |
| 6285ef7c-019f-401a-a9d1-46574591ad12d | 2/9/2023 | BTTOLD | 3,699.69960300 | Customer Withdrawal |
| 0cd61beb-c50c-4c59-9001-519cb7514484 | 4/12/2023 | BTC | 0.00080303 | Customer Withdrawal |
| 19c3bd25-bbb0-4e86-95ec-3789417e12f5f | 4/3/2023 | USD | 156.14000000 | Customer Withdrawal |
| 54c32c8-9b45-4f52-98c7-272fd1c13f46 | 4/4/2023 | XRP | 3,715.25000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/2/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | XLM | 16,192.36878161 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | ZRX | 1,971.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 3/23/2023 | STRAX | 299.23000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | DGB | 52,303.46073962 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 3/23/2023 | DOGE | 249,995.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 3/26/2023 | DOGE | 299,995.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | DOGE | 105,995.91567538 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 3/24/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 3/23/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/7/2023 | XEM | 8,070.78726336 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | ETH | 7.60000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/5/2023 | TRX | 58,987.60000000 | Customer Withdrawal |
| 633ef9f2-ea13-4782-897b-7aa582e08b3d | 4/21/2023 | FLR | 2,820.81302200 | Customer Withdrawal |
| e1e35d0a-cf64-4e44-bdfa-d0f6ffdcba24 | 4/4/2023 | USD | 6,191.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1e35d0a-cf64-4e44-bdfa-d0f6ffdcba24 | 4/4/2023 | USD | 3,580.88000000 | Customer Withdrawal |
| 92b0a8fa-fe20-4a78-b9ef-67eabcba3d7b | 4/4/2023 | USD | 1,289.61000000 | Customer Withdrawal |
| 8b0f609e-4a26-4ec7-a29f-5a6f8fcbce61 | 4/18/2023 | FLR | 1,363.90000000 | Customer Withdrawal |
| 6a6b2006-3bf5-45a0-b6bf-a0ba35a1f94 | 4/4/2023 | OMG | 43.42309896 | Customer Withdrawal |
| 6a6b2006-3bf5-45a0-b6bf-a0ba35a1f94 | 4/14/2023 | BAT | 1,837.81758853 | Customer Withdrawal |
| 1310f238-5c0c-4059-8010-3d1cbdad753 | 4/6/2023 | ADA | 110.52719398 | Customer Withdrawal |
| 1310f238-5c0c-4059-8010-3d1cbdad753 | 4/6/2023 | RVN | 710.79443374 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/13/2023 | ETH | 0.49295353 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/24/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/13/2023 | ADA | 995.96146286 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/13/2023 | XLM | 28.81002886 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/13/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 6f7c4036-d1ca-42a2-9413-31382f7a862e | 4/13/2023 | ETHW | 0.49345353 | Customer Withdrawal |
| acf563b-aab6-4355-8037-e0b2f27976ad | 4/26/2023 | ETH | 0.49295353 | Customer Withdrawal |
| acf563b-aab6-4355-8037-e0b2f27976ad | 4/16/2023 | BCH | 0.08000000 | Customer Withdrawal |
| acf563b-aab6-4355-8037-e0b2f27976ad | 4/7/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 3c228797-8010-4c3c5-a65d-fd047f7e78e0 | 4/5/2023 | XLM | 0.56000000 | Customer Withdrawal |
| 0e4ac453-08c3-43f7-94b5-a24d49fbc9779 | 4/28/2023 | FLR | 2.99000000 | Customer Withdrawal |
| 0e4ac453-08c3-43f7-94b5-e2d4d99c9779 | 4/27/2023 | BTC | 0.00432898 | Customer Withdrawal |
| 29db1030-0167-420a-b771-06a3d70d9065 | 4/3/2023 | USD | 2,930.44000000 | Customer Withdrawal |
| bf625a1b-97c0-4f54-846b-ac56ceb56d6f | 4/18/2023 | USD | 99.15541660 | Customer Withdrawal |
| 627c0955-5d5a-4f25-9cd2-cedae4c560f5 | 3/14/2023 | ETH | 0.29150000 | Customer Withdrawal |
| 627c0955-5d5a-4f25-9cd2-cedae4c560f5 | 4/18/2023 | USD | 0.13549000 | Customer Withdrawal |
| 627c0955-5d5a-4f25-9cd2-cedae4c560f5 | 4/28/2023 | USD | 19.74000000 | Customer Withdrawal |
| 627c0955-5d5a-4f25-9cd2-cedae4c560f5 | 4/28/2023 | DGB | 49,999.79456970 | Customer Withdrawal |
| c0c07419-14f6-4ae1-ac1d-ebc5cdca48c1 | 4/28/2023 | BTC | 0.01434000 | Customer Withdrawal |
| 1b2a5047-7353-442b-bb7d-2b2b3c7679f99 | 4/4/2023 | USD | 37.13000000 | Customer Withdrawal |
| acf563b-aab6-4355-8037-e0b2f27976ad | 4/16/2023 | XLM | 326.83439675 | Customer Withdrawal |
| acf563b-aab6-4355-8037-e0b2f27976ad | 4/7/2023 | XLM | 7,975.16840529 | Customer Withdrawal |
| 5b7e05e8-7aec-458c-8070-ce684b4660e4 | 4/26/2023 | BTC | 0.00309896 | Customer Withdrawal |
| 01a0bbb0b-71a4-4c46-aa93-c0a6436bbc24 | 2/9/2023 | BTTOLD | 1,379.17000000 | Customer Withdrawal |
| 239ac976-f204-4093-b750-50fe23fb4924 | 4/2/2023 | MANA | 909.50527842 | Customer Withdrawal |
| 3007254-cdcb-45db-85f7-4c09ea4aa9e9 | 4/3/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 3007254-cdcb-45db-85f7-4c09ea4aa9e9 | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 3007254-cdcb-45db-85f7-4c09ea4aa9e9 | 4/3/2023 | FLR | 74.54000000 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | MANA | 307.00000000 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/23/2023 | ETH | 601.00569741 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | ARK | 47.20015274 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | ETH | 397.93108333 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | VTC | 30.26260824 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | TRX | 6,705.33184906 | Customer Withdrawal |
| 78517bcd-3ac0-4c9a-8ce2-ac7e455b0858 | 4/28/2023 | FLR | 63.22460840 | Customer Withdrawal |
| 028bb479-c89f-4ca8-8611-148aae31caa | 3/24/2023 | PPC | 509.35578597 | Customer Withdrawal |
| 028bb479-c89f-4ca8-8611-148aae31caa | 3/24/2023 | USD | 0.35000000 | Customer Withdrawal |
| 1cb74b37-1e7a-46cc-904e-c7e642b74377 | 4/28/2023 | LBC | 508.00000000 | Customer Withdrawal |
| c1a535d-a2cd-4d5e-9aba-9cc8bba9ea09 | 2/9/2023 | BTTOLD | 4,167.01940200 | Customer Withdrawal |
| a63b08e-2b67-4d44-a876-a4c47dc6a16e | 4/14/2023 | USD | 0.03000000 | Customer Withdrawal |
| a63b08e-2b67-4d44-a876-a4c47dc6a16e | 4/7/2023 | USD | 352.92000000 | Customer Withdrawal |
| 2aca07c9-a267-4d44-a876-a4c47dc6a16e | 4/1/2023 | USD | 3.37000000 | Customer Withdrawal |
| 2336a00-b2c0-4d75-a22f-e4309e7a7b25 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2336a00-b2c0-4d75-a22f-e4309e7a7b25 | 4/3/2023 | BTC | 0.00061700 | Customer Withdrawal |
| 2336a00-b2c0-4d75-a22f-e4309e7a7b25 | 4/28/2023 | ETH | 0.00021709 | Customer Withdrawal |
| da6115d0-d805-49e5-ba9d-02c6da9f7a66 | 4/28/2023 | ADA | 158.59000000 | Customer Withdrawal |
| da6115d0-d805-49e5-ba9d-02c6da9f7a66 | 4/26/2023 | USD | 0.01000000 | Customer Withdrawal |
| da6115d0-d805-49e5-ba9d-02c6da9f7a66 | 4/28/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| da6115d0-d805-49e5-ba9d-02c6da9f7a66 | 4/28/2023 | ETH | 0.74000000 | Customer Withdrawal |
| f04fc09-30bb-4e49-a59f-c74fff4c00d4 | 4/21/2023 | BTC | 4,150.30000000 | Customer Withdrawal |
| f64c6909-3ddb-4e91-9fb1-c74fff4c00d4 | 4/28/2023 | USD | 675.83040401 | Customer Withdrawal |
| 1d2eb1d9-7f60-42e5-991c-010d7240500a | 4/18/2023 | ETH | 0.00190000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97b84bae-81c5-4c38-806b-de9904c216c7 | 4/12/2023 | ADA | 4,170.14637597 | Customer Withdrawal |
| 97b84bae-81c5-4c38-806b-de9904c216c7 | 4/12/2023 | XLM | 7,338.87231471 | Customer Withdrawal |
| 97b84bae-81c5-4c38-806b-de9904c216c7 | 4/12/2023 | USD | 2,129.29000000 | Customer Withdrawal |
| c76f8863b-5191-4e1e-92e9-29a6588241c0 | 4/2/2023 | DOGE | 3,649.32320460 | Customer Withdrawal |
| 7fcb2611-3771-414c-b4ce-0e20a919be4a | 4/17/2023 | USD | 156.65000000 | Customer Withdrawal |
| 7d11f6c0-c8a8-4478-8bae-3c3c98bf3a2 | 4/3/2023 | ETH | 0.00963996 | Customer Withdrawal |
| 7d11f6c0-c8a8-4478-8bae-3c3c98bf3a2 | 4/7/2023 | BTC | 299.00000000 | Customer Withdrawal |
| 7d11f6c0-c8a8-4478-8bae-3c3c98bf3a2 | 4/28/2023 | DGB | 2,655.83400000 | Customer Withdrawal |
| 7d11f6c0-c8a8-4478-8bae-3c3c98bf3a2 | 4/28/2023 | DGB | 200.56000000 | Customer Withdrawal |
| 7d11f6c0-c8a8-4478-8bae-3c3c98bf3a2 | 4/17/2023 | FLR | 445.76285709 | Customer Withdrawal |
| f7d2a8d4-bd79-43e3-b133-2ba0260c786 | 4/29/2023 | USD | 0.05000000 | Customer Withdrawal |
| f7d2a8d4-bd79-43e3-b133-2ba0260c786 | 4/28/2023 | USD | 110.00000000 | Customer Withdrawal |
| 051fa5bd-5d87-4cac-b36c-107e7783b1cf | 4/20/2023 | BTC | 0.00318000 | Customer Withdrawal |
| 67c2e4e2-4e84-4d8d-bc68-c3c58c25a | 2/9/2023 | BTTOLD | 60,170.16000000 | Customer Withdrawal |
| 7040b5ad-73c8-43e9-ad5a-3cfec9323613 | 4/12/2023 | USD | 33.52329306 | Customer Withdrawal |
| 21bbdda8-f550-4759-bd69-08ebdcc25f3a | 4/12/2023 | USD | 4.76000000 | Customer Withdrawal |
| 21bbdda8-f550-4759-bd69-08ebdcc25f3a | 3/28/2023 | USD | 20.81000000 | Customer Withdrawal |
| 16033d9d-94ac-4c45-b40a-c1847f4f697b | 4/13/2023 | USD | 11.97000000 | Customer Withdrawal |
| 59fd0a93-eb54-439d-9ec6-4bda8cf5b550 | 4/5/2023 | ETH | 0.62000000 | Customer Withdrawal |
| d4a37ad9-fa77-4df5-9e8d-b54b5d4a81f8 | 4/5/2023 | ETH | 0.92000000 | Customer Withdrawal |
| d4a37ad9-fa77-4df5-9e8d-b54b5d4a81f8 | 4/28/2023 | USD | 0.02000000 | Customer Withdrawal |
| d4a37ad9-fa77-4df5-9e8d-b54b5d4a81f8 | 4/28/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| d4a37ad9-fa77-4df5-9e8d-b54b5d4a81f8 | 4/28/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| d4a37ad9-fa77-4df5-9e8d-b54b5d4a81f8 | 4/28/2023 | FLR | 22.44000000 | Customer Withdrawal |
| 0680a93-5c99-4c5a-98b3-eea56cb9e8c9 | 4/7/2023 | XLM | 43.72000000 | Customer Withdrawal |
| 598ac42a-3b6e-46d8-8a4c-5b3c98ae22ff | 4/7/2023 | XLM | 149.00000000 | Customer Withdrawal |
| d36e5cb6-ad55-4fd6-9b50-47c45f5b50c2 | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| 96e27c83-28db-4a1a-88b6-b4f17a5ae5ff | 4/2/2023 | USD | 35.36000000 | Customer Withdrawal |
| 0229380b-c939-47bf-b2d4-b4c3f3eca591 | 4/11/2023 | USD | 10.52000000 | Customer Withdrawal |
| 7f9e6d50-4cd8-44c4-abdc-bb14e02f84f1 | 4/7/2023 | USD | 90.36000000 | Customer Withdrawal |
| d98126ff-0ef5-4ce7-a9b0-86b1ced96a32 | 4/28/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0b21e67-30d6-40c6-95a1-68e0ce77e3b3 | 4/7/2023 | USD | 39.81000000 | Customer Withdrawal |
| 0d801951-af08-4e42-a7c6-57e13996c9f4 | 4/28/2023 | USD | 6,880.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a36c033-2b4b-4820-8592-52afb560950c | 3/27/2023 | BSV | 50.73900000 | Customer Withdrawal |
| 9a36c033-2b4b-4820-8592-52afb560950c | 3/27/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 070bc523-ef25-4838-a2ad-6afdbccbf0da | 4/7/2023 | USD | 10.48000000 | Customer Withdrawal |
| 070bc523-ef25-4838-a2ad-6afdbccbf0da | 4/7/2023 | USD | 6.66062000000 | Customer Withdrawal |
| f108bb64-9dc2-4205-9484-edfc4036c6af | 4/5/2023 | USD | 523.31500000 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | XRP | 1.39900000000 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | USDT | 188.94044781 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | XLM | 999.50000000 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | 4/5/2023 | BTC | 0.18086110 | Customer Withdrawal |
| b30d2a5c-8f8c-489b-9c3e-e47af8d61930 | 4/11/2023 | USD | 4.34000000000 | Customer Withdrawal |
| b30d2a5c-8f8c-489b-9c3e-e47af8d61930 | 4/11/2023 | USD | 3.94000000 | Customer Withdrawal |
| de6a96fa-2231-4856-91c8-1105cfe4902d | 3/89/2023 | USD | 135.46000000 | Customer Withdrawal |
| d9d974df-7820-4441-ad88-a10bcd1c8996 | 4/8/2023 | BTC | 0.68254869 | Customer Withdrawal |
| 58f66193-16b5-452a-b0eb-d45dc419d5ff | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 749f5b33-f636-4f9b-90c6-7f55b9a6b17a | 4/8/2023 | LINK | 3.80156096 | Customer Withdrawal |
| 441b9296-b17a-4de7-a518-675a28722a7e | 4/24/2023 | ETH | 0.99766434 | Customer Withdrawal |
| 441b9296-b17a-4de7-a518-675a28722a7e | 4/25/2023 | ADA | 1.406.93146838 | Customer Withdrawal |
| 8b3cae17-c563-45be-8bed-379d1c9de157 | 4/11/2023 | USD | 290.51000000 | Customer Withdrawal |
| ca937d8-ea83-4a77-a85f-7211dc14123e | 4/5/2023 | USD | 817.23000000 | Customer Withdrawal |
| 02b1146d-1fb2-419d-bfee-5efa02615e15 | 2/12/2023 | UST | 1,551.13816162 | Customer Withdrawal |
| 427cb77b-b4ac-4168-8469-92ace8b537a4 | 2/7/2023 | USD | 14,778.26000000 | Customer Withdrawal |
| 0cebc3bb-4cb2-4db0-929e-71beb913bfee | 4/10/2023 | BTC | 0.03669673 | Customer Withdrawal |
| 0cebc3bb-4cb2-4db0-929e-71beb913bfee | 4/18/2023 | BTC | 0.01962128 | Customer Withdrawal |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | 4/30/2023 | XLM | 257.19352262 | Customer Withdrawal |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | 4/30/2023 | ALGO | 154.46007276 | Customer Withdrawal |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | 4/30/2023 | ETH | 0.10638130 | Customer Withdrawal |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | 4/30/2023 | ADA | 150.94681861 | Customer Withdrawal |
| 9960e55c-1a7a-40e9-9649-fcc046dc8750 | 4/30/2023 | DOGE | 6,530.15523324 | Customer Withdrawal |
| 46ef7ea2-1f12-427f-b9c8-1034d3977829 | 2/9/2023 | BTTOLD | 9,991.46404000 | Customer Withdrawal |
| 46ef7ea2-1f12-427f-b9c8-1034d3977829 | 4/5/2023 | DOGE | 251.64419316 | Customer Withdrawal |
| fd1301ef-df45-4120-adbe2-0884ea46b362 | 4/12/2023 | USDC | 33.55575534 | Customer Withdrawal |
| 8672142d-0ae4-49ea-93b2-e4ab3603e92a | 4/3/2023 | BSV | 1.42281308 | Customer Withdrawal |
| 8672142d-0ae4-49ea-93b2-e4ab3603e92a | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 8672142d-0ae4-49ea-93b2-e4ab3603e92a | 4/14/2023 | SC | 1,271.70078512 | Customer Withdrawal |
| 8672142d-0ae4-49ea-93b2-e4ab3603e92a | 4/3/2023 | ENJ | 40.28015473 | Customer Withdrawal |
| 8672142d-0ae4-49ea-93b2-e4ab3603e92a | 4/3/2023 | IOTA | 524.94021767 | Customer Withdrawal |
| 032bd63c-5e0f-4e76-81af-cf378da74569 | 4/11/2023 | USD | 3,146.37000000 | Customer Withdrawal |
| 87b49f88-1d35-4cd1-8deb-11d611cacadc | 4/29/2023 | BTC | 0.09121448 | Customer Withdrawal |
| eabf0c2-a41d-4f3c-89ff-f08d96528056 | 4/19/2023 | LBC | 215.54174652 | Customer Withdrawal |
| eabf0c2-a41d-4f3c-89ff-f08d96528056 | 4/17/2023 | USD | 326.20000000 | Customer Withdrawal |
| 2ed4d824-a83c-41ab-9f8c-870c269d2f5b | 4/9/2023 | ADA | 1,746.00000000 | Customer Withdrawal |
| 2ed4d824-a83c-41ab-9f8c-870c269d2f5b | 4/9/2023 | ICX | 38.66874000 | Customer Withdrawal |
| 13c28557-33c6-487a-9f94-246zb1171761 | 4/3/2023 | DOGE | 1,108.65553456 | Customer Withdrawal |
| 13c28557-33c6-487a-9f94-246zb1171761 | 4/2/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 13c28557-33c6-487a-9f94-246zb1171761 | 4/3/2023 | USD | 4.99000000 | Customer Withdrawal |
| 903566a8-df83-4a1d-8349-5d5d913825b5 | 4/5/2023 | ETH | 0.35323005 | Customer Withdrawal |
| 903566a8-df83-4a1d-8349-5d5d913825b5 | 4/5/2023 | POWR | 952.00000000 | Customer Withdrawal |
| 903566a8-df83-4a1d-8349-5d5d913825b5 | 4/5/2023 | BTC | 0.0719457 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/7/2023 | ETH | 0.34181743 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/7/2023 | ETH | 1.18964223 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/5/2023 | XRP | 4,257.80593610 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/7/2023 | GLM | 112.00000000 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/7/2023 | BTC | 0.01252994 | Customer Withdrawal |
| ae677246-2795-43e5-995b-a1ef4dbb0bc3 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c000cd9-09db-4837-bc09-7d7d24c77a8 | 4/1/2023 | ETH | 0.01189204 | Customer Withdrawal |
| ca4b2e7e-bf91-4259-8cde-07af160005e | 4/28/2023 | ZRX | 1,344.87681915 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca4b2e7e-bf91-4259-8cde-07af160005e | 5/3/2023 | DGB | 10,814.39806977 | Customer Withdrawal |
| ca4b2e7e-bf91-4259-8cde-07af160005e | 4/27/2023 | ENJ | 3,182.01591343 | Customer Withdrawal |
| ca4b2e7e-bf91-4259-8cde-07af160005e | 4/27/2023 | BAT | 426.04154630 | Customer Withdrawal |
| ca4b2e7e-bf91-4259-8cde-07af160005e | 4/28/2023 | SOLVE | 4,797.43240144 | Customer Withdrawal |
| fe296bb6-369a-435a-86ec-ee3f75cfb84d | 3/13/2023 | CRO | 2.99000000 | Customer Withdrawal |
| fe296bb6-369a-435a-86ec-ee3f75cfb84d | 3/13/2023 | CRO | 1.99000000 | Customer Withdrawal |
| fe296bb6-369a-435a-86ec-ee3f75cfb84d | 3/13/2023 | CRO | 33,887.9131287 | Customer Withdrawal |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | 4/1/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | 4/1/2023 | WAXP | 9,966.64880980 | Customer Withdrawal |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | 4/1/2023 | HBAR | 5,509.01611920 | Customer Withdrawal |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | 3/31/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | 4/6/2023 | SC | 38,954.54443964 | Customer Withdrawal |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | 4/29/2023 | ETH | 0.22002548 | Customer Withdrawal |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | 4/29/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | 4/29/2023 | ETHW | 0.22942548 | Customer Withdrawal |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | 4/29/2023 | FLR | 5,838.54445000 | Customer Withdrawal |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | 4/29/2023 | FLR | 99.00000000 | Customer Withdrawal |
| ad933d6-f030-41dc-9eb6-f8cfa2182563 | 2/22/2023 | USD | 203.87000000 | Customer Withdrawal |
| 91b7c5fc-5ae7-4640-9415-756b92ae227c | 3/31/2023 | DOGE | 19,666.26391388 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/4/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/4/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/4/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | BTC | 0.00201626 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | XRP | 835.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | ADA | 400.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c05f97ad-89ea-42d5-8bce-df3f8f095840 | 4/3/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| 244e462a-e67f-44eb-b475-6442bdd363fb | 4/11/2023 | USD | 164.52000000 | Customer Withdrawal |
| 244e462a-e67f-44eb-b475-6442bdd363fb | 4/11/2023 | USD | 997.33000000 | Customer Withdrawal |
| 94e600e-d068-4642-b441-cee7400d2ab9 | 3/31/2023 | XRP | 910.00728100 | Customer Withdrawal |
| 94e600e-d068-4642-b441-cee7400d2ab9 | 3/26/2023 | ADA | 2,450.36296188 | Customer Withdrawal |
| 94e600e-d068-4642-b441-cee7400d2ab9 | 3/26/2023 | ETC | 2,447.34980621 | Customer Withdrawal |
| 94e600e-d068-4642-b441-cee7400d2ab9 | 4/19/2023 | FLR | 7,140.60074900 | Customer Withdrawal |
| 5add9f2-a290-4891-a930-977130ee5367 | 4/5/2023 | XRP | 542.00000000 | Customer Withdrawal |
| 7d46e585-dcf3-455a-83d7-0a117fa72076 | 4/6/2023 | ETH | 0.99877613 | Customer Withdrawal |
| 7d46e585-dcf3-455a-83d7-0a117fa72076 | 4/6/2023 | DGB | 20,653.90644743 | Customer Withdrawal |
| 7d46e585-dcf3-455a-83d7-0a117fa72076 | 4/4/2023 | DOGE | 2,250.00000000 | Customer Withdrawal |
| 9e84123-5db0-464d-b29a-5ab333a653ce | 4/9/2023 | USD | 22.64000000 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/12/2023 | ETH | 0.06848846 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/4/2023 | ADA | 211.83042524 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/10/2023 | DGB | 16,413.41856654 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/7/2023 | XTZ | 46.01847556 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/12/2023 | XLM | 630.84082155 | Customer Withdrawal |
| 742fdab7-f0e4-4345-add5-c17701de3bdd | 4/4/2023 | BTC | 0.02312515 | Customer Withdrawal |
| 61e4c987-6185-46b8-8f37-230e6891a3ef | 4/1/2023 | WAXP | 56.59430933 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | XRP | 328.99477378 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | ADA | 2.10000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | ADA | 101.15711334 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | ADA | 2.10000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/3/2023 | HBAR | 195.90000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/3/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | SC | 914.38737823 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | SC | 12.90000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/1/2023 | SC | 2.10000000 | Customer Withdrawal |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | 4/26/2023 | FLR | 49.32895485 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | XLM | 1,999.05000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | STORJ | 70.00000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | STORJ | 660.00000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | BTC | 0.02756259 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | LTC | 11.94727674 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | USD | 1.99000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | Q7UM | 6.96000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | OMG | 29.25000000 | Customer Withdrawal |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | 4/28/2023 | XRP | 896.60000000 | Customer Withdrawal |
| 635690b20-9adc-4599-9e3f-a7234cdc8b3b7 | 3/8/2023 | BTC | 0.00795272 | Customer Withdrawal |
| 635690b20-9adc-4599-9e3f-a7234cdc8b3b7 | 4/29/2023 | BTC | 0.00818001 | Customer Withdrawal |
| 635690b20-9adc-4599-9e3f-a7234cdc8b3b7 | 2/22/2023 | BTC | 0.00924367 | Customer Withdrawal |
| 635690b20-9adc-4599-9e3f-a7234cdc8b3b7 | 4/6/2023 | BTC | 0.00683657 | Customer Withdrawal |
| 635690b20-9adc-4599-9e3f-a7234cdc8b3b7 | 4/27/2023 | BTC | 0.00731240 | Customer Withdrawal |
| 7ca080b2-86ec-492e-a5b4-b0b0b1e81a04 | 4/24/2023 | BTC | 23,000.86000000 | Customer Withdrawal |
| 5dd47f56-898a-4c08-9cb5-4b05e5a10542 | 4/7/2023 | XLM | 7,879.67448154 | Customer Withdrawal |
| 48f593e4-3e1e-4e30-9fae-6be4a5f99cdd | 4/1/2023 | USD | 53.46000000 | Customer Withdrawal |
| 8182c48e-cce9-44aa-ac6b-cf9a2c4ad3df | 4/6/2023 | USD | 1.03000000 | Customer Withdrawal |
| 09d59124-aa8f-41c6-904a-678367de826 | 4/4/2023 | USD | 309.75000000 | Customer Withdrawal |
| ac7ccb1-8e4e-42e2-b6c-08f4c3f7d7c1 | 4/2/2023 | MANA | 3,996.00000000 | Customer Withdrawal |
| ac7ccb1-8e4e-42e2-b6c-08f4c3f7d7c1 | 4/2/2023 | MANA | 243.00000000 | Customer Withdrawal |
| ac7ccb1-8e4e-42e2-b6c-08f4c3f7d7c1 | 4/2/2023 | USD | 14.86000000 | Customer Withdrawal |
| ac7ccb1-8e4e-42e2-b6c-08f4c3f7d7c1 | 4/2/2023 | USDT | 202.19125291 | Customer Withdrawal |
| ac7ccb1-8e4e-42e2-b6c-08f4c3f7d7c1 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1bdaa514b-3b09-401c-954c-5bb612672d54 | 4/13/2023 | EOS | 9.00000000 | Customer Withdrawal |
| 1bdaa514b-3b09-401c-954c-5bb612672d54 | 4/7/2023 | EOS | 921.92379254 | Customer Withdrawal |
| 44e25c09-09d1-4ad7-8a8f-2a4130d6b56 | 4/24/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 44e25c09-09d1-4ad7-8a8f-2a4130d6b56 | 4/25/2023 | ETH | 0.00102610 | Customer Withdrawal |
| f4e25b97-0441-4ae7-848f-2a4130d6b56 | 4/12/2023 | ETH | 0.11383300 | Customer Withdrawal |
| f2233d3e8-5b0c-404f-91b6-753d2cba4d3a | 4/25/2023 | ETH | 0.00285824 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/27/2023 | DGB | 497,547.03287967 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/27/2023 | DGB | 402,688.80000000 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/13/2023 | DGB | 501,202.87668456 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/24/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/24/2023 | DGB | 11,240.80000000 | Customer Withdrawal |
| b7fbf291-7ec3-49d5-8ab7-004dd45aa0a8 | 3/10/2023 | DGB | 498,999.80000000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 4/29/2023 | ETHW | 1.06000000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 4/29/2023 | DOGE | 4,030.41000000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 3/13/2023 | XRP | 3,494.68580000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 4/29/2023 | FLR | 0.12700000 | Customer Withdrawal |
| ff5243c-9e9-40b3-bae2-bd7e4eb6a77f | 4/29/2023 | NMR | 20.70375000 | Customer Withdrawal |
| 17124932-a84-44de-8d50-27ffba631eb | 4/7/2023 | DUCK | 99.00000000 | Customer Withdrawal |
| 17124932-a84-44de-8d50-27ffba631eb | 4/7/2023 | DUCK | 170.81870946 | Customer Withdrawal |
| 17124932-a84-44de-8d50-27ffba631eb | 4/7/2023 | XLM | 42.91416000 | Customer Withdrawal |
| 17124932-a84-44de-8d50-27ffba631eb | 4/4/2023 | USD | 0.07000000 | Customer Withdrawal |
| 06c0fd9-ebe3-4d22-bc13-e7367d8a877 | 4/13/2023 | FIRO | 353.41251319 | Customer Withdrawal |
| a2709528-1b12-4fa7-3fcc-a24f9bed777 | 4/11/2023 | BTC | 0.00800000 | Customer Withdrawal |
| a2709528-1b12-4fa7-3fcc-a24f9bed777 | 4/11/2023 | BTC | 0.01227465 | Customer Withdrawal |
| d92e275-cd26-4b34-9ecc-1c0d57b8c577 | 4/6/2023 | ETH | 0.24581300 | Customer Withdrawal |
| 13e26886-2815-44b-a424-07e8bb8c938a | 4/10/2023 | USD | 566.34000000 | Customer Withdrawal |
| 13e26886-2815-44b-a424-07e8bb8c938a | 4/5/2023 | ADA | 0.74000000 | Customer Withdrawal |
| 54a37310-8efa-4bf5-9c4f-c7a5e3f9efcd | 4/6/2023 | HBAR | 3,219.83000000 | Customer Withdrawal |
| 8906e087-844a-40cd-8ccf-9c1c4d8e3eef | 4/6/2023 | USD | 0.01000000 | Customer Withdrawal |
| 8906e087-844a-40cd-8ccf-9c1c4d8e3eef | 4/21/2023 | BTC | 0.00005461 | Customer Withdrawal |
| 8906e087-844a-40cd-8ccf-9c1c4d8e3eef | 4/2/2023 | BTC | 0.01840000 | Customer Withdrawal |
| c43911e-a9cf-402f-ad42-b15104132ce | 4/2/2023 | USD | 146.18000000 | Customer Withdrawal |
| 5b80d411-a70b-404d-9b14-815101432ce | 4/17/2023 | XRP | 0.75000000 | Customer Withdrawal |
| 5b80d411-a70b-404d-9b14-815101432ce | 4/17/2023 | XRP | 4,075.75000000 | Customer Withdrawal |
| 5b80d411-a70b-404d-9b14-815101432ce | 4/17/2023 | XRP | 1,911.54071728 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b80d411-a70b-404d-9b14-815101432ce | 4/17/2023 | XVG | 4,740.18312274 | Customer Withdrawal |
| 5b80d411-a70b-404d-9b14-815101432ce | 4/17/2023 | FLR | 614.97654130 | Customer Withdrawal |
| 14aa6666-4254-4b34-9c32-bc180f845f77 | 4/3/2023 | USD | 0.03331000 | Customer Withdrawal |
| 14aa6666-4254-4b34-9c32-bc180f845f77 | 4/22/2023 | ADA | 45.13492309 | Customer Withdrawal |
| 14aa6666-4254-4b34-9c32-bc180f845f77 | 4/22/2023 | HBAR | 99.50000000 | Customer Withdrawal |
| 14aa6666-4254-4b34-9c32-bc180f845f77 | 4/22/2023 | DOGE | 84.51998528 | Customer Withdrawal |
| 14aa6666-4254-4b34-9c32-bc180f845f77 | 4/3/2023 | BTC | 0.00881806 | Customer Withdrawal |
| e54a80c1-cf10-4ecc-a921-143d6ae65cb7 | 4/25/2023 | TRX | 934.61134370 | Customer Withdrawal |
| 7e47eef2-2e86-4ffe-8a42-c9e4b7d0e9d1 | 4/7/2023 | DOGE | 343.36000000 | Customer Withdrawal |
| c6a96291-8523-4168-8fdb-7e3f6a10b5d | 4/16/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 6f586846-daf2-4d0f-bc7d-0c8b5f1b664 | 4/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ac7c118e-3035-4445-8bf4-7e8a99c86000 | 4/6/2023 | ADA | 900.00000000 | Customer Withdrawal |
| ac7c118e-3035-4445-8bf4-7e8a99c86000 | 4/13/2023 | USD | 35.73000000 | Customer Withdrawal |
| cd3d655c-30cc-45bc-a8ec-0537a8a143d5 | 4/1/2023 | USD | 19.08886439 | Customer Withdrawal |
| 9c2d79c7-f23e-4c86-9904-54c2d11db0c8 | 4/11/2023 | NEO | 52.99000000 | Customer Withdrawal |
| 9c2d79c7-f23e-4c86-9904-54c2d11db0c8 | 4/6/2023 | ZEC | 54.86000000 | Customer Withdrawal |
| 9c2d79c7-f23e-4c86-9904-54c2d11db0c8 | 4/6/2023 | BTC | 0.01245473 | Customer Withdrawal |
| 9c2d79c7-f23e-4c86-9904-54c2d11db0c8 | 4/11/2023 | USD | 69.55000000 | Customer Withdrawal |
| 9c2d79c7-f23e-4c86-9904-54c2d11db0c8 | 4/11/2023 | XRP | 20,942.69246862 | Customer Withdrawal |
| 0ad72578-4420-4424-a56e-74f1e1c5a5d5 | 4/5/2023 | USD | 343.33000000 | Customer Withdrawal |
| 0ac87a56-c5c2-43e2-9ab3-4d2859b3b683 | 4/1/2023 | USD | 98.84000000 | Customer Withdrawal |
| 0d027965-cd11-4ca2-a5f5-43fe6c8a9b9 | 4/25/2023 | USD | 27.85000000 | Customer Withdrawal |
| 0d027965-cd11-4ca2-a5f5-43fe6c8a9b9 | 4/15/2023 | USD | 24.20000000 | Customer Withdrawal |
| 0d4dc065b0c-4046-8ec7-c91a9f1a2c5c | 4/20/2023 | XRP | 6,450.15875000 | Customer Withdrawal |
| 8cb7b57b-5ded-4b1f-9c83-55f31e1f95c | 4/2/2023 | USD | 1.95000000 | Customer Withdrawal |
| 05406f62-315e-47cf-92f5-04ffcf6f2a8d | 4/1/2023 | USD | 26.08000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/7/2023 | USD | 35.50000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/8/2023 | BTC | 0.00841386 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/10/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/1/2023 | HBAR | 3,955.54000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/7/2023 | HBAR | 34.38000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/5/2023 | DOGE | 7,037.80000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/3/2023 | DOGE | 8,899.50000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/7/2023 | DOGE | 7,990.00000000 | Customer Withdrawal |
| 51e88692-bc2c-4d8a-b153-73c8a6799a | 4/8/2023 | BTC | 0.01200000 | Customer Withdrawal |
| c55f59b-cff1-4a7a-a4f5-9a6a62b33f34 | 4/17/2023 | MATIC | 116.65706135 | Customer Withdrawal |
| 99a4b807-05b3-4823-a9c8-4a8a91a9c9d | 4/17/2023 | USD | 39.98000000 | Customer Withdrawal |
| 99a4b807-05b3-4823-a9c8-4a8a91a9c9d | 4/17/2023 | BTC | 0.01673497 | Customer Withdrawal |
| 99a4b807-05b3-4823-a9c8-4a8a91a9c9d | 4/15/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 99a4b807-05b3-4823-a9c8-4a8a91a9c9d | 4/17/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 6085d29e-0d76-455f-8c34-96b7b4e6e7a | 4/6/2023 | USD | 6,395.56356000 | Customer Withdrawal |
| cbb2c1df-7e23-4f63-b6a6-96e9fa1a4e0d | 4/17/2023 | GAME | 9,905.00000000 | Customer Withdrawal |
| cbb2c1df-7e23-4f63-b6a6-96e9fa1a4e0d | 4/15/2023 | GRT | 129.00000000 | Customer Withdrawal |
| cbb2c1df-7e23-4f63-b6a6-96e9fa1a4e0d | 4/15/2023 | SYS | 64.90000000 | Customer Withdrawal |
| cbb2c1df-7e23-4f63-b6a6-96e9fa1a4e0d | 4/15/2023 | USD | 89.01000000 | Customer Withdrawal |
| d6a40e2-c5f4-4f0a-8a0b-5e4b9d45c7f2 | 4/15/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 5fdbab5b-a2c6-4f80-9cb4-4b36f7cfb8e | 4/28/2023 | USD | 177.96000000 | Customer Withdrawal |
| d35e4e0-8e90-4f3a-89fc-9c6f3a2c2c | 4/1/2023 | WAXP | 1,555.00000000 | Customer Withdrawal |
| d3540d3-5e40-4d2f-99f4-b1bf7d8a4b5 | 4/29/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| d3540d3-5e40-4d2f-99f4-b1bf7d8a4b5 | 4/29/2023 | FLR | 255.40000000 | Customer Withdrawal |
| d3540d3-5e40-4d2f-99f4-b1bf7d8a4b5 | 4/29/2023 | DOGE | 2,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETC | 0.99000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETC | 1.99000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETC | 26.91413530 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | DOT | 6.46817724 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | LTC | 2.09183227 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | LTC | 0.99000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/5/2023 | FIL | 10.68586433 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ATOM | 24.99600000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ATOM | 32.33619127 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.01660000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 1.16860938 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.12436606 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.57299796 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ETH | 0.49660000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | COMP | 4.87080757 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | COMP | 0.35000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BCH | 0.49900000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BCH | 1.61801451 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BCH | 0.19900000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ADA | 192.00000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | HBAR | 630.34744895 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ADA | 3.05200586736 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | GRT | 312.64382290 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | EOS | 94.22753343 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | EOS | 2.90000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ALGO | 500.72613359 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | ALGO | 107.90000000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.02970000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.00870000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.02556648 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.05970000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.01374561 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.03970000 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/4/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 85e25dbe-e75c-415b-a6b9-0e9e7c8d90cc | 3/21/2023 | USD | 4.648.09000000 | Customer Withdrawal |
| 85e25dbe-e75c-415b-a6b9-0e9e7c8d90cc | 4/11/2023 | USD | 11.27000000 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | MATIC | 47.21645381 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | LTC | 0.74506602 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | ETH | 0.12474997 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | ADA | 78.29276971 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | EOS | 64.53323485 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | TRX | 480.73482562 | Customer Withdrawal |
| d6f40bfc-6c8f-486a-b9a3-cdd6141347d0 | 4/28/2023 | BTC | 0.00941694 | Customer Withdrawal |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37f8 | 4/15/2023 | ETH | 0.53367994 | Customer Withdrawal |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37f8 | 4/15/2023 | USDT | 14.11986280 | Customer Withdrawal |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37f8 | 4/15/2023 | BTC | 0.24029323 | Customer Withdrawal |
| 3f7ce664-9ca8-46c1-a7ba-1ee7935ecfc5 | 4/5/2023 | BTC | 0.00091065 | Customer Withdrawal |
| 3f7ce664-9ca8-46c1-a7ba-1ee7935ecfc5 | 4/5/2023 | BTC | 0.13832615 | Customer Withdrawal |
| aafae351-6952-4909-bc9d-6ab346659e27 | 4/29/2023 | XRP | 156.13146078 | Customer Withdrawal |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | 4/29/2023 | ADA | 454.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | 4/29/2023 | SC | 4,749.90000000 | Customer Withdrawal |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | 4/29/2023 | DOGE | 3,650.03950000 | Customer Withdrawal |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | 4/29/2023 | XLM | 152.95000000 | Customer Withdrawal |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | 4/29/2023 | FLR | 22.74177807 | Customer Withdrawal |
| 22fe1d92-d08b-49aa-80d9-bff22a9b2743 | 4/3/2023 | USD | 1,339.49000000 | Customer Withdrawal |
| b0e2aa35-9b9c-4cb0-9c3e-2933a0f8c43e | 4/27/2023 | ADA | 49.00000000 | Customer Withdrawal |
| b0e2aa35-9b9c-4cb0-9c3e-2933a0f8c43e | 4/27/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| b0e2aa35-9b9c-4cb0-9c3e-2933a0f8c43e | 4/27/2023 | XLM | 49.95000000 | Customer Withdrawal |
| b0e2aa35-9b9c-4cb0-9c3e-2933a0f8c43e | 4/27/2023 | BTC | 0.00468705 | Customer Withdrawal |
| c609bd16-20a2-4868-888a-f94a38f06200 | 4/2/2023 | DOGE | 28,393.91250000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/27/2023 | LINK | 5.60000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/17/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/17/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/17/2023 | ADA | 73.50000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/27/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/27/2023 | HBAR | 2,407.70000000 | Customer Withdrawal |
| 0554078c-89f1-491c-904c-b9303341c003 | 4/18/2023 | USD | 6.00000000 | Customer Withdrawal |
| 7570fc57-57f4-4c48-bc7f-60f11edd505a | 4/1/2023 | XRP | 143.00000000 | Customer Withdrawal |
| 7570fc57-57f4-4c48-bc7f-60f11edd505a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7570fc57-57f4-4c48-bc7f-60f11edd505a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | 4/13/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | 4/13/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | 4/14/2023 | BTC | 0.13710927 | Customer Withdrawal |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | 4/13/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | 4/13/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 566f923e-f5c7-4883-8ebc-c3d9c74a9071 | 4/6/2023 | USD | 935.08000000 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | ETC | 0.71177412 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | LTC | 7.15419728 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | ADA | 3,682.47234446 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | DOGE | 27,591.52225932 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | ENJ | 2,100.64811367 | Customer Withdrawal |
| a97c3752-b031-41e4-ad87-f2c185912b60 | 4/25/2023 | BTC | 0.01639653 | Customer Withdrawal |
| a98b56e2-2e94-4050-9f47-37597367637d | 3/13/2023 | BTC | 0.08470000 | Customer Withdrawal |
| a98b56e2-2e94-4050-9f47-37597367637d | 4/7/2023 | USD | 1,344.35000000 | Customer Withdrawal |
| 72a35341-a687-4416-baf2-b67ef572fdfa | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 72a35341-a687-4416-baf2-b67ef572fdfa | 4/8/2023 | ETH | 0.39118600 | Customer Withdrawal |
| 72a35341-a687-4416-baf2-b67ef572fdfa | 4/7/2023 | ADA | 907.98566667 | Customer Withdrawal |
| 72a35341-a687-4416-baf2-b67ef572fdfa | 4/7/2023 | ADA | 4.99000000 | Customer Withdrawal |
| 72a35341-a687-4416-baf2-b67ef572fdfa | 4/8/2023 | XLM | 284.95000000 | Customer Withdrawal |
| 17dd13d8-a1c4-4e07-87b2-a28ba884a803 | 4/29/2023 | IOST | 7,088.95220000 | Customer Withdrawal |
| 17dd13d8-a1c4-4e07-87b2-a28ba884a803 | 4/14/2023 | TRX | 13,542.64961800 | Customer Withdrawal |
| 17dd13d8-a1c4-4e07-87b2-a28ba884a803 | 3/19/2023 | BTC | 0.07431197 | Customer Withdrawal |
| 6c65e719-3c38-4d62-98ec-1c8fcd9fe989 | 3/19/2023 | BTC | 367.89218307 | Customer Withdrawal |
| 6c65e719-3c38-4d62-98ec-1c8fcd9fe989 | 3/19/2023 | HBAR | 238.89691432 | Customer Withdrawal |
| 8121bf12-5d31-4abb-b140-afad511281f68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8121bf12-5d31-4abb-b140-afad511281f68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8121bf12-5d31-4abb-b140-afad511281f68 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | 4/3/2023 | SC | 19.90000000 | Customer Withdrawal |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | 4/4/2023 | SC | 78.691.90000000 | Customer Withdrawal |
| 9090d70f-6f3d-40f2-b806-d9db54a37497 | 4/4/2023 | USD | 6,320.53000000 | Customer Withdrawal |
| 9090d70f-6f3d-40f2-b806-d9db54a37497 | 4/29/2023 | FLR | 325.26985490 | Customer Withdrawal |
| b6af2d67-0a00-4e62-8951-69ae36033f92 | 4/26/2023 | DGB | 7,905.30000000 | Customer Withdrawal |
| 349a6eaf-06ab-42ba-8a30-507296ccd1f0 | 4/15/2023 | BSV | 10.00000000 | Customer Withdrawal |
| 349a6eaf-06ab-42ba-8a30-507296ccd1f0 | 4/15/2023 | BSV | 86.75314551 | Customer Withdrawal |
| 349a6eaf-06ab-42ba-8a30-507296ccd1f0 | 4/11/2023 | SC | 0.37550872 | Customer Withdrawal |
| 349a6eaf-06ab-42ba-8a30-507296ccd1f0 | 4/27/2023 | XVG | 29,995.00000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/29/2023 | XVG | 24,319.00000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 2/15/2023 | XVG | 28,795.00000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/11/2023 | SC | 26,999.90000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/5/2023 | DOGE | 322.75416690 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/14/2023 | DOGE | 343.64261168 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 2/12/2023 | DOGE | 116.40088465 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/14/2023 | DOGE | 366.23329062 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/5/2023 | DOGE | 280.14110812 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/5/2023 | RVN | 2,867.56816617 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/5/2023 | KDA | 95.28972774 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/11/2023 | TRX | 3,399.53252188 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 4/11/2023 | TRX | 1,577.72952690 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 2/23/2023 | USD | 80.61000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 2/24/2023 | USD | 98.52000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/27/2023 | USD | 52.97000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/24/2023 | USD | 813.64000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 3/13/2023 | USD | 83.06000000 | Customer Withdrawal |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | 2/27/2023 | USD | 908.28000000 | Customer Withdrawal |
| ed2007ef-c75b-4b29-9858-ed8b69cecd2c | 4/29/2023 | LTC | 1.99000000 | Customer Withdrawal |
| ed2007ef-c75b-4b29-9858-ed8b69cecd2c | 4/29/2023 | ADA | 748.91247035 | Customer Withdrawal |
| ed2007ef-c75b-4b29-9858-ed8b69cecd2c | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| ed2007ef-c75b-4b29-9858-ed8b69cecd2c | 4/29/2023 | HBAR | 9,965.32226738 | Customer Withdrawal |
| 1b41f50b-ea6c-4427-8dfb-b963e7388769 | 4/7/2023 | XRP | 187.24511811 | Customer Withdrawal |
| 1b41f50b-ea6c-4427-8dfb-b963e7388769 | 4/13/2023 | SC | 43,214.46919536 | Customer Withdrawal |
| ea14cb64-4002-4eba-80a0-aae7d894e44 | 3/14/2023 | ETH | 0.33904617 | Customer Withdrawal |
| ea14cb64-4002-4eba-80a0-aae7d894e44 | 4/5/2023 | ETH | 0.08415458 | Customer Withdrawal |
| 1f4eeab1-1c72-4515-9b28-f5dea8564b92 | 4/13/2023 | USD | 1,097.67000000 | Customer Withdrawal |
| fade040a-985e-4ec4-a58-48cacd4a814c | 4/15/2023 | BTC | 0.00259807 | Customer Withdrawal |
| fade040a-985e-4ec4-a58-48cacd4a814c | 4/15/2023 | BTC | 0.01351722 | Customer Withdrawal |
| fade040a-985e-4ec4-a58-48cacd4a814c | 4/15/2023 | BTC | 0.00430573 | Customer Withdrawal |
| 4f7e88e8-cc65-47e3-81fc-b1d28fbca05 | 4/18/2023 | USD | 980.80000000 | Customer Withdrawal |
| 6416183f-4692-4c9f-9acf-987302e980e0 | 4/3/2023 | ADA | 3.08623296 | Customer Withdrawal |
| 6416183f-4692-4c9f-9acf-987302e980e0 | 2/17/2023 | ADA | 1,432.12313945 | Customer Withdrawal |
| 6416183f-4692-4c9f-9acf-987302e980e0 | 3/9/2023 | ADA | 3,052.14243892 | Customer Withdrawal |
| 6416183f-4692-4c9f-9acf-987302e980e0 | 4/3/2023 | USD | 113.96000000 | Customer Withdrawal |
| f33eb57d-56b5-4bf5-ad25-3186f9dfc3b7 | 4/10/2023 | XRP | 170.00000000 | Customer Withdrawal |
| ce58d1b2-e74e-4ef4-ba4a-cd53f7fcd4f0 | 4/5/2023 | ETH | 0.18866462 | Customer Withdrawal |
| ce58d1b2-e74e-4ef4-ba4a-cd53f7fcd4f0 | 4/5/2023 | BTC | 0.01388089 | Customer Withdrawal |
| ce58d1b2-e74e-4ef4-ba4a-cd53f7fcd4f0 | 4/5/2023 | USD | 11.98664462 | Customer Withdrawal |
| ce58d1b2-e74e-4ef4-ba4a-cd53f7fcd4f0 | 4/5/2023 | USD | 142.18000000 | Customer Withdrawal |
| ce58d1b2-e74e-4ef4-ba4a-cd53f7fcd4f0 | 4/5/2023 | USD | 115.00000000 | Customer Withdrawal |
| 2ff73f64-ded2-4cc9-9de3-d59abca99d86 | 4/3/2023 | USD | 812.22000000 | Customer Withdrawal |
| 2fff6d8b-b2a5-4484-8847-4cf44a1a8f90 | 4/3/2023 | XLM | 139.95000000 | Customer Withdrawal |
| 20f96dae-52e5-4484-8814-497c3c345eae | 4/29/2023 | XLM | 199.45000000 | Customer Withdrawal |
| 20f96dae-52e5-4484-8814-497c3c345eae | 4/28/2023 | FLR | 17.63311342 | Customer Withdrawal |
| 5f0f56ce-de2a-4598-944c-b9472382f3d | 4/3/2023 | USD | 13,742.20000000 | Customer Withdrawal |
| 5f0f56ce-de2a-4598-944c-b9472382f3d | 4/13/2023 | USD | 24.00000000 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 4/30/2023 | ETH | 0.20000000 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 2/9/2023 | BTTOLD | 1,024.15207400 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 4/30/2023 | DGB | 65.72908500 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 4/30/2023 | DOGE | 306.88522102 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 4/30/2023 | RVN | 50.00000000 | Customer Withdrawal |
| fd13f762-6297-4166-9b16-23790066102 | 4/30/2023 | BTT | 864,132.07400000 | Customer Withdrawal |
| 92100f62-e61a-4f2f-9dfc-7f7d9ffe4478 | 4/12/2023 | XVG | 131.89000000 | Customer Withdrawal |
| 519d2a70-4dcc-4de4-b1e3-99e8b6f4ad79 | 2/9/2023 | BTTOLD | 8,042.88172000 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 4/15/2023 | AVAX | 1.53357516 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 2/15/2023 | WAXP | 9,00000000 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 3/15/2023 | WAXP | 3,198.06628622 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 4/15/2023 | WAXP | 384.33965535 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 2/15/2023 | XLM | 79.53067465 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 3/15/2023 | XLM | 81.65615643 | Customer Withdrawal |
| 3b4ca2ec-7f90-432a-a8d0-b927d60153fc | 3/11/2023 | ALGO | 12.10000000 | Customer Withdrawal |
| 5e12d89d-a7df-44be-b8ac-ea7c033bdcc5 | 2/28/2023 | TRX | 116.54559755 | Customer Withdrawal |
| 5e12d89d-a7df-44be-b8ac-ea7c033bdcc5 | 4/5/2023 | TRX | 2,133.86596201 | Customer Withdrawal |
| 5e12d89d-a7df-44be-b8ac-ea7c033bdcc5 | 4/5/2023 | XRP | 2,189.03325852 | Customer Withdrawal |
| 5e12d89d-a7df-44be-b8ac-ea7c033bdcc5 | 4/5/2023 | DOGE | 1,472.59958295 | Customer Withdrawal |
| 5e12d89d-a7df-44be-b8ac-ea7c033bdcc5 | 4/5/2023 | DOGE | 7,574.82633270 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21fe660b-ec23-4c7a-bd1f-780805c68cd8 | 4/12/2023 | BTC | 0.02898130 | Customer Withdrawal |
| adc93d92-6c86-4d30-bd61-e0daf94b782 | 4/11/2023 | ADA | 37.24100000 | Customer Withdrawal |
| adc93d92-6c86-4d30-bd61-e0daf94b782 | 4/11/2023 | STRK | 52.62039541 | Customer Withdrawal |
| adc93d92-6c86-4d30-bd61-e0daf94b782 | 4/11/2023 | HBAR | 2,899.00000000 | Customer Withdrawal |
| 1b3a92171-6571-6688-93fb-f70e9d2b9044 | 4/11/2023 | XRP | 2,768.08146500 | Customer Withdrawal |
| 1b3a92171-6571-6688-93fb-f70e9d2b9044 | 4/9/2023 | FLR | 407.39436400 | Customer Withdrawal |
| 1b3a92171-6571-6688-93fb-f70e9d2b9044 | 4/9/2023 | USD | 9.00000000 | Customer Withdrawal |
| 93436b2a1-a377-458c-afbb-237f8f87b1c1e | 4/17/2023 | ADA | 2,275.86000000 | Customer Withdrawal |
| 93436b2a1-a377-458c-afbb-237f8f87b1c1e | 4/17/2023 | FLR | 94.89507830 | Customer Withdrawal |
| 98fabea-ea65-41ce-8971-6e11fb64c8ff9 | 4/12/2023 | USD | 1,143.01000000 | Customer Withdrawal |
| 21ea99f7-86a8-4784-8056-2a9d94741d7 | 4/13/2023 | LTC | 0.11377876 | Customer Withdrawal |
| 21ea99f7-86a8-4784-8056-2a9d94741d7 | 4/15/2023 | ADA | 322.00000000 | Customer Withdrawal |
| 21ea99f7-86a8-4784-8056-2a9d94741d7 | 4/13/2023 | BTC | 0.02137362 | Customer Withdrawal |
| d04220bd-3ce1-40c8-a23d- e09cd7da1044 | 4/11/2023 | DCR | 67.29899186 | Customer Withdrawal |
| d04220bd-3ce1-40c8-a23d- e09cd7da1044 | 4/11/2023 | NEO | 29.93000000 | Customer Withdrawal |
| d04220bd-3ce1-40c8-a23d- e09cd7da1044 | 4/11/2023 | ZEC | 4.80676655 | Customer Withdrawal |
| d9c70c79-8e6c-4f6f-8f57-e00ec8d78e5 | 4/30/2023 | USD | 2,345.06000000 | Customer Withdrawal |
| 4cdcbc5e-86b5-4fe8-8c5e-6b2bf77a1f2e | 4/5/2023 | BTC | 0.15350000 | Customer Withdrawal |
| 4cdcbc5e-86b5-4fe8-8c5e-6b2bf77a1f2e | 4/5/2023 | BTC | 0.11960000 | Customer Withdrawal |
| 4cdcbc5e-86b5-4fe8-8c5e-6b2bf77a1f2e | 4/5/2023 | BTC | 0.04997320 | Customer Withdrawal |
| 4cdcbc5e-86b5-4fe8-8c5e-6b2bf77a1f2e | 3/2/2023 | USD | 9.00000000 | Customer Withdrawal |
| a6f5e6dc-2bf6-4595-a454-49e6ab2f0dd | 4/12/2023 | ADA | 260.46000000 | Customer Withdrawal |
| 7f05a3ba-6ca6-4103-ab55-c177390d6b73 | 4/6/2023 | TRX | 260.00000000 | Customer Withdrawal |
| 7f05a3ba-6ca6-4103-ab55-c177390d6b73 | 4/6/2023 | VTC | 732.00000000 | Customer Withdrawal |
| 7f05a3ba-6ca6-4103-ab55-c177390d6b73 | 4/6/2023 | FLR | 73.39000000 | Customer Withdrawal |
| 7f05a3ba-6ca6-4103-ab55-c177390d6b73 | 4/6/2023 | LTC | 3.00000000 | Customer Withdrawal |
| 7f05a3ba-6ca6-4103-ab55-c177390d6b73 | 4/6/2023 | BTC | 0.01690000 | Customer Withdrawal |
| 0cd0d6df-c5c6-40b0-9ce6-cfe2a36a6d8 | 4/14/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| 0cd0d6df-c5c6-40b0-9ce6-cfe2a36a6d8 | 4/14/2023 | BTC | 0.00128960 | Customer Withdrawal |
| 0cd0d6df-c5c6-40b0-9ce6-cfe2a36a6d8 | 4/14/2023 | BTC | 0.47559748 | Customer Withdrawal |
| 3a26533e-af53-4d84-b56c-e795eb336ca7 | 4/6/2023 | SOL | 1.00000000 | Customer Withdrawal |
| 3a26533e-af53-4d84-b56c-e795eb336ca7 | 4/6/2023 | SOL | 2.00000000 | Customer Withdrawal |
| 1c2b5b17-afef-4a40-9bc8-a54e4e3b9dc1 | 4/8/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 9fee609-5d87-4d85-a2fd-7d4a99bbfb5c | 4/27/2023 | ADA | 1.644.95090198 | Customer Withdrawal |
| 9fee609-5d87-4d85-a2fd-7d4a99bbfb5c | 4/27/2023 | ETC | 2.00000000 | Customer Withdrawal |
| 9fee609-5d87-4d85-a2fd-7d4a99bbfb5c | 4/19/2023 | ADA | 1,111.55000000 | Customer Withdrawal |
| 2fcf3809-fa44-4ad2-80d0-fc1e40d2b6f9 | 4/11/2023 | XRP | 4,089.85700000 | Customer Withdrawal |
| 2fcf3809-fa44-4ad2-80d0-fc1e40d2b6f9 | 4/11/2023 | XLM | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df368d9f-7f44-4a42-80c0-bc5a17190143 | 2/9/2023 | BTTOLD | 2,295.50331000 | Customer Withdrawal |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | 4/11/2023 | LINK | 23.60000000 | Customer Withdrawal |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | 4/10/2023 | ETH | 0.29783676 | Customer Withdrawal |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | 4/11/2023 | ETH | 3.49510000 | Customer Withdrawal |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | 4/10/2023 | ADA | 2,914.62192768 | Customer Withdrawal |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | 4/10/2023 | USDC | 34.23015556 | Customer Withdrawal |
| f47f46f1-c80b-4ab1-8385-72d340baea14 | 3/3/2023 | BSV | 25.88179861 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/21/2023 | ETH | 0.10100996 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/21/2023 | ADA | 845.38168087 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/20/2023 | DGB | 1,535.12522575 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/21/2023 | SC | 43,999.82299697 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/20/2023 | DOGE | 1,463.99975901 | Customer Withdrawal |
| 6eace060-de26-45cc-99d9-2e790f112be0 | 4/20/2023 | RVN | 9,881.89176971 | Customer Withdrawal |
| d38981ae-6ac8-4805-861f-50ea0ba27351 | 4/4/2023 | USD | 206.97000000 | Customer Withdrawal |
| e145209e-8ee3-4540-8901-32a340cc6731 | 4/7/2023 | BTC | 0.10479441 | Customer Withdrawal |
| b34e687d-cf89-400e-9cff-e006b74e02f2 | 3/3/2023 | LTC | 0.22413942 | Customer Withdrawal |
| b34e687d-cf89-400e-9cff-e006b74e02f2 | 3/31/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 53e4bdc4-d78d-469c-88e1-be90cff11997 | 4/12/2023 | ADA | 229.00000000 | Customer Withdrawal |
| d4e2f02b-d590-4a3e-8787-bbb5e7d07783 | 3/14/2023 | USD | 56.00000000 | Customer Withdrawal |
| d4e2f02b-d590-4a3e-8787-bbb5e7d07783 | 3/20/2023 | USD | 62.18000000 | Customer Withdrawal |
| d4e2f02b-d590-4a3e-8787-bbb5e7d07783 | 2/16/2023 | USD | 74.65000000 | Customer Withdrawal |
| d4b04e15-1a1e-4112-b107-63adbffcfa2f | 4/29/2023 | ETH | 1.15749823 | Customer Withdrawal |
| d4b04e15-1a1e-4112-b107-63adbffcfa2f | 4/29/2023 | UMA | 48.03715314 | Customer Withdrawal |
| b4b04e15-1a1e-4112-b107-63adbffcfa2f | 4/29/2023 | DOGE | 13,905.35744676 | Customer Withdrawal |
| b4b04e15-1a1e-4112-b107-63adbffcfa2f | 4/29/2023 | BAT | 183.96862202 | Customer Withdrawal |
| b4b04e15-1a1e-4112-b107-63adbffcfa2f | 4/29/2023 | BTC | 0.24169441 | Customer Withdrawal |
| 5124039c-9a88-4b31-86bc-6b24f7ee922c | 4/7/2023 | USD | 650.71000000 | Customer Withdrawal |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | 4/30/2023 | ADA | 114.38375000 | Customer Withdrawal |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | 2/9/2023 | BTTOLD | 94,618.31786400 | Customer Withdrawal |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | 4/21/2023 | DOGE | 42,185.53901628 | Customer Withdrawal |
| 3a026e5e-790e-4d15-90ce-2764f1d994d3d4 | 4/10/2023 | USD | 118.33000000 | Customer Withdrawal |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | 4/21/2023 | DGB | 7,024.86477368 | Customer Withdrawal |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | 4/21/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | 4/19/2023 | DOGE | 1,943.24218750 | Customer Withdrawal |
| d1804fad-cfa6-4653-b145-5316176b01cc | 3/18/2023 | ETH | 0.09032274 | Customer Withdrawal |
| 64b0f053-0aa7-4c34-a9c0-f68f0848730 | 4/11/2023 | STEEM | 182.78160117 | Customer Withdrawal |
| 66c648a8-463c-448a-974a-9ebf135e3c49 | 4/4/2023 | USD | 489.41000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 15,851.29070118 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | 4/12/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| ee26edbb-a04f-400e-9aef-2b33b6cab797 | 4/7/2023 | USD | 634.06000000 | Customer Withdrawal |
| a7491336a-30a0-4f32-b50a-b38a3a839a70 | 4/5/2023 | ICX | 199.96750000 | Customer Withdrawal |
| a7491336a-30a0-4f32-b50a-b38a3a839a70 | 4/5/2023 | IOTA | 599.50000000 | Customer Withdrawal |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | 4/24/2023 | ZRX | 82.00000000 | Customer Withdrawal |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | 4/23/2023 | ZRX | 3,760.75000000 | Customer Withdrawal |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | 4/23/2023 | BTC | 0.00770000 | Customer Withdrawal |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | 4/24/2023 | BTC | 0.14029671 | Customer Withdrawal |
| 78f1a595-b71d-4bf5-94c4-cfe6aa3025bf | 4/7/2023 | ETH | 0.74526838 | Customer Withdrawal |
| 78f1a595-b71d-4bf5-94c4-cfe6aa3025bf | 4/7/2023 | HBAR | 29,797.58613654 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 4/14/2023 | USD | 90,785.48000000 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 4/5/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 4/3/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 3/14/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 4/4/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| a860c588-1bd2-4a06-b46a-f94d9627a56a | 4/3/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | 3/31/2023 | SAND | 537.80457045 | Customer Withdrawal |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | 2/27/2023 | DGB | 28,760.64000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | 3/31/2023 | DGB | 35,527.98079911 | Customer Withdrawal |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | 4/1/2023 | BTC | 0.02264920 | Customer Withdrawal |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | 3/31/2023 | BTC | 0.01019194 | Customer Withdrawal |
| bd62be6e-6997-4522-80af-54026ae651ab | 4/12/2023 | ETH | 0.02608148 | Customer Withdrawal |
| b2b96631-593e-48e3-a758-9692531136c9 | 4/29/2023 | BTC | 0.04470000 | Customer Withdrawal |
| e900a0ef-62ed-4721-992a-a21ef251591 | 3/14/2023 | USD | 676.18000000 | Customer Withdrawal |
| 65563b1d-57a0-4019-b46a-903b576728c3 | 4/10/2023 | BTC | 0.01317772 | Customer Withdrawal |
| dca77d12-a32b-4831-be3e-3a53800bdd16 | 3/31/2023 | KDA | 5.27629101 | Customer Withdrawal |
| f3b1b596-6439-46ba-ba7c-c807f85c6fb1c | 4/18/2023 | IGNIS | 7,773.47789286 | Customer Withdrawal |
| f3b1b596-6439-46ba-ba7c-c807f85c6fb1c | 4/1/2023 | EMC2 | 15,668.71689444 | Customer Withdrawal |
| f3b1b596-6439-46ba-ba7c-c807f85c6fb1c | 4/1/2023 | XVG | 431,973.23294118 | Customer Withdrawal |
| f3b1b596-6439-46ba-ba7c-c807f85c6fb1c | 4/1/2023 | DGB | 86,757.34186207 | Customer Withdrawal |
| f3b1b596-6439-46ba-ba7c-c807f85c6fb1c | 4/19/2023 | USD | 3.80000000 | Customer Withdrawal |
| 08de27c5-121c-4acc-81c6-27d030cc9a77 | 4/14/2023 | ETH | 0.05088484 | Customer Withdrawal |
| 08de27c5-121c-4acc-81c6-27d030cc9a77 | 4/14/2023 | BTC | 0.00004269 | Customer Withdrawal |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | 4/5/2023 | POWR | 4,500.00000000 | Customer Withdrawal |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | 4/12/2023 | XRP | 1,067.38845714 | Customer Withdrawal |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | 3/28/2023 | DGB | 9,205.15787500 | Customer Withdrawal |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | 4/6/2023 | USDT | 56.00000000 | Customer Withdrawal |
| 4dad27a6-57b2-48d3-a64e-ca62810977a | 4/26/2023 | XRP | 3.78800000 | Customer Withdrawal |
| f344e18a-a2cf-4c60-b243-f03c5800d4d2 | 4/21/2023 | ADA | 36.40000000 | Customer Withdrawal |
| f344e18a-a2cf-4c60-b243-f03c5800d4d2 | 4/21/2023 | DOGE | 11,283.00000000 | Customer Withdrawal |
| f344e18a-a2cf-4c60-b243-f03c5800d4d2 | 4/24/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | 4/14/2023 | OMG | 38.35139125 | Customer Withdrawal |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | 4/14/2023 | SOLVE | 45,144.95196674 | Customer Withdrawal |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | 4/17/2023 | USD | 4.33000000 | Customer Withdrawal |
| 0d12617d-99b1-4761-a955-5669825c7ae | 4/20/2023 | HBAR | 4,989.00000000 | Customer Withdrawal |
| 0d12617d-99b1-4761-a955-5669825c7ae | 4/20/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 0d12617d-99b1-4761-a955-5669825c7ae | 4/20/2023 | HBAR | 70,316.08795774 | Customer Withdrawal |
| 35cda7bb-c42b-4d58-9651-a40f72256772 | 4/18/2023 | USD | 347.52000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/30/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/28/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/30/2023 | ETH | 0.28829724 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 8,000.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 1,330.19593927 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 9,000.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/29/2023 | HBAR | 16,000.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/28/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 10155f4f-f174-42ab-8cb3-d740c87486914 | 4/28/2023 | DOGE | 1,402.87819370 | Customer Withdrawal |
| 1bdbcc9b-a595-4604-9d3d-f64499cf8440 | 3/8/2023 | BTC | 0.00805958 | Customer Withdrawal |
| 824a973a-14d0-43a1-9c34-5690f6dfca4d | 4/11/2023 | NXT | 12,466.75000000 | Customer Withdrawal |
| 9cb25e3c-2e53-46a5-b966-504f51e44d7f | 4/17/2023 | USD | 37.95300100000 | Customer Withdrawal |
| fcd68f76-4196-4a91-84b1-427ff30f727 | 4/12/2023 | USD | 350.00000000 | Customer Withdrawal |
| df411803-2092-4ad0-8bcc-32ae2fe33e42 | 4/28/2023 | GLM | 420.73217153 | Customer Withdrawal |
| df411803-2092-4ad0-8bcc-32ae2fe33e42 | 4/28/2023 | DOGE | 11,195.84440678 | Customer Withdrawal |
| df411803-2092-4ad0-8bcc-32ae2fe33e42 | 4/28/2023 | FLR | 7.40326276 | Customer Withdrawal |
| 7be3293e-9361-4f8e-8815-5df7e3385d3b | 3/15/2023 | USD | 36.92000000 | Customer Withdrawal |
| e3a7ceeb-2816-4104-b953-c5908cce0ab1 | 4/2/2023 | XRP | 8.20593808 | Customer Withdrawal |
| e3a7ceeb-2816-4104-b953-c5908cce0ab1 | 4/2/2023 | ADA | 6.08243677 | Customer Withdrawal |
| f5527e81-6d05-483e-8e93-eb85e3b9a3e3 | 4/6/2023 | USD | 3,969.27000000 | Customer Withdrawal |
| eee502fe-80d6-4025-b0fce-3e125627ed71 | 4/21/2023 | USDT | 483.35000000 | Customer Withdrawal |
| eee502fe-80d6-4025-b0fce-3e125627ed71 | 4/21/2023 | USD | 30.21000000 | Customer Withdrawal |
| 26c4ad01-c141-4140-a9d9-f7d4a3b942bb | 4/13/2023 | SHIB | 16,167,783.19257727 | Customer Withdrawal |
| 26c4ad01-c141-4140-a9d9-f7d4a3b942bb | 4/13/2023 | SHIB | 16,167,783.19213080 | Customer Withdrawal |
| 1bb87d7-b8d6-4aa7e-ac9d-0530184f63b3 | 4/7/2023 | ALGO | 65.67895351 | Customer Withdrawal |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | 4/4/2023 | ETH | 0.27272482 | Customer Withdrawal |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | 4/6/2023 | ADA | 168.50000000 | Customer Withdrawal |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | 4/4/2023 | DOGE | 166.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | 4/6/2023 | DOGE | 1,883.63605760 | Customer Withdrawal |
| 9ef395a1-a6f2-4cad-9da7-0a81290aad38 | 4/3/2023 | USD | 1,544.71000000 | Customer Withdrawal |
| 3ee0a818-ded8-40c3-a5e6-462d482fd1ed | 4/18/2023 | BTC | 0.00351384 | Customer Withdrawal |
| 6b63920b-0e11-4465-a567-69f73aed3b1c0 | 4/6/2023 | USD | 49.00000000 | Customer Withdrawal |
| 484f46f5-f282-41a3-bf96-eedc23810720 | 4/7/2023 | ETH | 0.07026503 | Customer Withdrawal |
| b1f1ab5bd-c17fe-4b95-93ed-f9da7acad334 | 4/4/2023 | USD | 289.95000000 | Customer Withdrawal |
| 561d7f41-f5ff-4e14-aad3-a6342af0f0bd | 4/7/2023 | USD | 654.94000000 | Customer Withdrawal |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | 4/6/2023 | LINK | 35.35311817 | Customer Withdrawal |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | 4/7/2023 | ETH | 0.27413176 | Customer Withdrawal |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | 4/6/2023 | ENJ | 484.65100957 | Customer Withdrawal |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | 4/6/2023 | ENJ | 961.12000000 | Customer Withdrawal |
| 13b6c366-4c20-4827-92e1-5053396d5124 | 4/28/2023 | SC | 30,832.11808764 | Customer Withdrawal |
| 13b6c366-4c20-4827-92e1-5053396d5124 | 4/28/2023 | CKB | 87,370.50173188 | Customer Withdrawal |
| 5297cabe-583d-41a6-a354-3d557b1a6f6f | 4/26/2023 | USD | 4,909.26510000 | Customer Withdrawal |
| 7aa3563f-2f3a-49c4-82b5-13edd6050547 | 4/6/2023 | DOGE | 43,405.00000000 | Customer Withdrawal |
| 7aa3563f-2f3a-49c4-82b5-13edd6050547 | 4/4/2023 | USD | 15,900.04000000 | Customer Withdrawal |
| d4706439-bed2-4945-a679-043ef2f2a303 | 2/18/2023 | ETH | 0.11532178 | Customer Withdrawal |
| 77dc66c7-df2c-4c9e-beee-dc900ef57518 | 4/10/2023 | USD | 429.36000000 | Customer Withdrawal |
| 483d0952-1d2f-47b7-8220-9f8bcff1ce83 | 4/24/2023 | USD | 369.00000000 | Customer Withdrawal |
| 8ee99d99-07e1-44c3-b01-a5342db0bce3 | 4/14/2023 | SC | 69,926.88395543 | Customer Withdrawal |
| 8ee99d99-07e1-44c3-b01-a5342db0bce3 | 4/14/2023 | NXT | 6,501.52830000 | Customer Withdrawal |
| 6e8aa5f6-f536-4b3c-4b05-2272072aec94f | 4/4/2023 | BTC | 0.02194526 | Customer Withdrawal |
| 57f1f5dc-aaba-4c8d-8b41-c2d7301aa4f2 | 4/17/2023 | USD | 73.56810000 | Customer Withdrawal |
| ee7f952f-fbf9-4a26-8148-1616b7584876 | 4/29/2023 | BTC | 0.04194329 | Customer Withdrawal |
| 19910db8-3ed1-402f-92f6-fae3a9b45aa15 | 4/7/2023 | USD | 5,782.52000000 | Customer Withdrawal |
| bd3cc66a-0648-4d84-89bb-e4d442421a4e | 4/6/2023 | BCH | 1.12298111 | Customer Withdrawal |
| bd3cc66a-0648-4d84-89bb-e4d442421a4e | 4/6/2023 | KMD | 1,654.52000000 | Customer Withdrawal |
| 78571651b-1e7a-440f-a4b9-bb261936c72e | 4/16/2023 | USD | 234.51000000 | Customer Withdrawal |
| 78571651b-1e7a-440f-a4b9-bb261936c72e | 4/16/2023 | USD | 615.27285583 | Customer Withdrawal |
| 78571651b-1e7a-440f-a4b9-bb261936c72e | 4/16/2023 | BTC | 0.00008092 | Customer Withdrawal |
| e8f0c8df-8e6e-41de-8d3d-e2d38f2b6950 | 4/10/2023 | USD | 64.70000000 | Customer Withdrawal |
| e8f0c8df-8e6e-41de-8d3d-e2d38f2b6950 | 4/10/2023 | BTC | 0.06934654 | Customer Withdrawal |
| 0aeeab0c-d59a-4a0b-b290-10d110ad20cc8 | 2/9/2023 | BTTOLD | 4,903.73582000 | Customer Withdrawal |
| 08b32824-b26f-4998-9c84-03aa28e57f96 | 4/10/2023 | XRP | 1.12800000 | Customer Withdrawal |
| 08b32824-b26f-4998-9c84-03aa28e57f96 | 4/25/2023 | XRP | 24,703.37612126 | Customer Withdrawal |
| 08b32824-b26f-4998-9c84-03aa28e57f96 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 08b32824-b26f-4998-9c84-03aa28e57f96 | 4/6/2023 | USDT | 2,674.56700141 | Customer Withdrawal |
| 08b32824-b26f-4998-9c84-03aa28e57f96 | 4/10/2023 | XLM | 797.35739591 | Customer Withdrawal |
| 07c23fd8-ed29-4e06-91e0-073d466bd69 | 4/30/2023 | LTC | 1.24000000 | Customer Withdrawal |
| 07c23fd8-ed29-4e06-91e0-073d466bd69 | 4/30/2023 | STEEM | 177.07200000 | Customer Withdrawal |
| 07c23fd8-ed29-4e06-91e0-073d466bd69 | 4/30/2023 | BTC | 0.02544131 | Customer Withdrawal |
| 07c23fd8-ed29-4e06-91e0-073d466bd69 | 4/30/2023 | DOGE | 199.00000000 | Customer Withdrawal |
| 07c23fd8-ed29-4e06-91e0-073d466bd69 | 4/30/2023 | FLR | 29.21300000 | Customer Withdrawal |
| 33f5a823-2211-4341-93b8-cca3afcd81f2 | 4/16/2023 | USD | 0.09000000 | Customer Withdrawal |
| d8d3831e-eb66-4b21-8a04-abd5e0bd860d | 4/15/2023 | DOGE | 1,371.07000000 | Customer Withdrawal |
| d8d3831e-eb66-4b21-8a04-abd5e0bd860d | 4/15/2023 | USDT | 593.26000000 | Customer Withdrawal |
| 99502c16-cffd-418d-b0f6-38f76ad3da08 | 4/26/2023 | XDN | 0.44370001 | Customer Withdrawal |
| 99502c16-cffd-418d-b0f6-38f76ad3da08 | 4/26/2023 | HBAR | 11.28103000 | Customer Withdrawal |
| 99502c16-cffd-418d-b0f6-38f76ad3da08 | 4/22/2023 | XLM | 243.13533870 | Customer Withdrawal |
| 99502c16-cffd-418d-b0f6-38f76ad3da08 | 4/26/2023 | XVG | 293.00000000 | Customer Withdrawal |
| a4085bba-d3a1-4aba-9fca-883b8cb1f75b | 4/14/2023 | USD | 2,667.85075511 | Customer Withdrawal |
| a4085bba-d3a1-4aba-9fca-883b8cb1f75b | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d6493ffb-f1d4-448a-8f59-7709686c4a5f | 4/18/2023 | ETH | 0.02080000 | Customer Withdrawal |
| d6493ffb-f1d4-448a-8f59-7709686c4a5f | 4/18/2023 | ADA | 2,647.88275511 | Customer Withdrawal |
| d6493ffb-f1d4-448a-8f59-7709686c4a5f | 4/17/2023 | BTC | 0.30266450 | Customer Withdrawal |
| d8d3831e-eb66-4b21-8a04-abd5e0bd860d | 4/15/2023 | ETH | 0.02820000 | Customer Withdrawal |
| 18af2e5e-5b28-4fcc-8428-90e3b99e49 | 4/5/2023 | LINK | 13.50000000 | Customer Withdrawal |
| 18af2e5e-5b28-4fcc-8428-90e3b99e49 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| f68f2e28-ee3f-4ec9-aa43-ee7eebc77b1e | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| f68f2e28-ee3f-4ec9-aa43-ee7eebc77b1e | 4/17/2023 | ADA | 1.80000000 | Customer Withdrawal |
| f68f2e28-ee3f-4ec9-aa43-ee7eebc77b1e | 4/17/2023 | NEO | 1.99000000 | Customer Withdrawal |
| f68f2e28-ee3f-4ec9-aa43-ee7eebc77b1e | 4/17/2023 | XRP | 71.47246022 | Customer Withdrawal |
| 63611617-cd4f-42d4-8dec-4182022626cb | 4/18/2023 | BTC | 0.03350000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b634bda-e3c8-4a61-a852-685e5e1f8ddc | 4/4/2023 | ETH | 1.53130647 | Customer Withdrawal |
| a00c1676-9158-4e6b-a310-a6aa9cb12746 | 4/11/2023 | ETH | 86.99000000 | Customer Withdrawal |
| a00c1676-9158-4e6b-a310-a6aa9cb12746 | 4/11/2023 | ETH | 3.45420000 | Customer Withdrawal |
| a00c1676-9158-4e6b-a310-a6aa9cb12746 | 4/11/2023 | ETH | 199.99520000 | Customer Withdrawal |
| a00c1676-9158-4e6b-a310-a6aa9cb12746 | 4/13/2023 | ETH | 0.04470000 | Customer Withdrawal |
| c2337cda-c941-4d0c-a53c-2b274d47eab | 4/26/2023 | ETHW | 0.24984578 | Customer Withdrawal |
| c2337cda-c941-4d0c-a53c-2b274d47eab | 4/14/2023 | ADA | 164.70671590 | Customer Withdrawal |
| c2337cda-c941-4d0c-a53c-2b274d47eab | 4/26/2023 | BTC | 0.28058947 | Customer Withdrawal |
| c2337cda-c941-4d0c-a53c-2b274d47eab | 4/14/2023 | BTC | 0.06027222 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | SRN | 984.37847000 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | NMR | 1.98098000 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | SHIB | 54,000.00000000 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | XLM | 740.32000000 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| acc0a5ce-be7a-4c3d-9e18-9d4a8e3a21b6 | 4/27/2023 | USDT | 6.89245000 | Customer Withdrawal |
| 6c5e6ca0-6d92-4c44-b0c5-29520a5b39d3 | 4/27/2023 | XEM | 28,036.45096707 | Customer Withdrawal |
| 6f2f1a44-26fa-4aaf-b3cd-5e17c79b4b2e | 4/27/2023 | BTC | 0.17577866 | Customer Withdrawal |
| 6fc9a4c6-a6a7-4fc1-843b-cfea4ac6c03 | 4/27/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 7b00a7b0-7ee9-4f7c-8c0e-5a2a86a0a62 | 4/27/2023 | DOGE | 3,575.66100000 | Customer Withdrawal |
| 4082e033-6d7d-4ab5-83e8-5a0bb94dc6f | 4/26/2023 | BTC | 0.03500000 | Customer Withdrawal |
| 9b5338fa-fbc9-4fab-8b0d-b7caa7f6ef68 | 4/27/2023 | BTC | 0.14700000 | Customer Withdrawal |
| fae9d22f-ff3e-42fa-a83e-ebe0d4a38046 | 4/27/2023 | DGB | 22,090.11500000 | Customer Withdrawal |
| fae9d22f-ff3e-42fa-a83e-ebe0d4a38046 | 4/27/2023 | LTC | 0.70500000 | Customer Withdrawal |
| d2a5f8d6-c29d-4b50-9c44-7e862d95b4d | 4/27/2023 | USD | 6,883.37000000 | Customer Withdrawal |
| d2a5f8d6-c29d-4b50-9c44-7e862d95b4d | 4/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4082e033-6d7d-4ab5-83e8-5a0bb94dc6f | 4/26/2023 | DOGE | 8,033.01239600 | Customer Withdrawal |
| 9b5338fa-fbc9-4fab-8b0d-b7caa7f6ef68 | 4/27/2023 | DOGE | 65,000.00000000 | Customer Withdrawal |
| 8990575c-d184-4b08-985c-b88f7b4d2860 | 4/27/2023 | USD | 145.00000000 | Customer Withdrawal |
| c4f549ba-d070-4393-9da2-93729e4042 | 4/27/2023 | USDT | 500.00000000 | Customer Withdrawal |
| e98f8678-d00f-406f-928b-d69b27a677f4 | 4/27/2023 | USD | 39.43000000 | Customer Withdrawal |
| 6880bac4-dfc7-4bba-9f30-be2b33e9d21 | 4/27/2023 | USD | 4.50000000 | Customer Withdrawal |
| 5c6a5b6b-e0a0-4ec9-b81c-09d40c72f0f4 | 4/27/2023 | XRP | 17.37000000 | Customer Withdrawal |
| 5c6a5b6b-e0a0-4ec9-b81c-09d40c72f0f4 | 4/27/2023 | BTC | 0.00100000 | Customer Withdrawal |
| b6bd9d64-4e8f-40d0-a0bc-42e4c5fca6e | 4/27/2023 | ALGO | 210.00000000 | Customer Withdrawal |
| ba6c2b6e-4049-44f9-b6d2-82b12d42b85e | 4/27/2023 | USD | 172.37000000 | Customer Withdrawal |
| 19ec6c49-82e3-4d09-b83a-c9a1a7e4a45 | 4/27/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 3d8f4f4d-e5a8-4e46-9f1e-ed7c2a4a8b | 4/10/2023 | USD | 7,600.00000000 | Customer Withdrawal |
| 9e4a2b8f-8aef-4b05-abcf-e8e3a0c9bfe0 | 4/27/2023 | USD | 50.00000000 | Customer Withdrawal |
| 05c8ec2b-9e5f-43c2-a3bc-c1f82e8b | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73f61585-871b-4acf-8d49-9476cbf2fb7e | 4/11/2023 | USD | 1,030.00000000 | Customer Withdrawal |
| c9a49875-4db9-4d63-95bf-072b28b38449 | 4/11/2023 | USD | 45.55000000 | Customer Withdrawal |
| 7ef92e46-294d-4b77-929d-7fb2ab595868 | 4/18/2023 | SOLVE | 8,598.32000000 | Customer Withdrawal |
| 70051fd1-ab01-4233-b4f2-8b80d9a91174 | 4/6/2023 | USD | 109.85000000 | Customer Withdrawal |
| 1cb05d26-1890-4178-b9f5-8aa2bf094d0c | 4/11/2023 | USD | 3,329.00000000 | Customer Withdrawal |
| db2fef96-6044-4e4f-9710-b4829c742dcc | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| db2fef96-6044-4e4f-9710-b4829c742dcc | 4/26/2023 | NEO | 24.00000000 | Customer Withdrawal |
| db2fef96-6044-4e4f-9710-b4829c742dcc | 4/26/2023 | BCH | 0.36400000 | Customer Withdrawal |
| 0281bedb-7c20-4aa0-9d81-4310818504f3 | 4/26/2023 | USD | 139.55000000 | Customer Withdrawal |
| 4567c7bf-561d-47e4-ac7c-2a1750e685d4 | 4/25/2023 | USD | 25.54000000 | Customer Withdrawal |
| 0299848f-67c8-4c8d-a314-78000ee538c2 | 4/1/2023 | TRX | 106,714.17617100 | Customer Withdrawal |
| 0299848f-67c8-4c8d-a314-78000ee538c2 | 4/9/2023 | TRX | 5,167.16153462 | Customer Withdrawal |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | 4/1/2023 | ETH | 11.56602643 | Customer Withdrawal |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | 4/1/2023 | HBAR | 10,000.93204025 | Customer Withdrawal |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | 4/1/2023 | HBAR | 252.03006881 | Customer Withdrawal |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | 4/1/2023 | DOGE | 12.00000000 | Customer Withdrawal |
| 2dcf0e94-cd47-4d32-89f7-d30cbee6fca6 | 2/9/2023 | BTTOLD | 19,443.86654800 | Customer Withdrawal |
| 987bd56a-84e3-413c-91eb-21bc605270f1 | 4/14/2023 | ETH | 3.35455208 | Customer Withdrawal |
| 987bd56a-84e3-413c-91eb-21bc605270f1 | 4/1/2023 | BTC | 0.10574259 | Customer Withdrawal |
| 987bd56a-84e3-413c-91eb-21bc605270f1 | 4/5/2023 | BTC | 0.02218861 | Customer Withdrawal |
| 987bd56a-84e3-413c-91eb-21bc605270f1 | 4/15/2023 | BTC | 0.00166125 | Customer Withdrawal |
| 987bd56a-84e3-413c-91eb-21bc605270f1 | 4/18/2023 | USD | 11.21000000 | Customer Withdrawal |
| 47f84c84-d443-4a31-972e-70ad1312a236 | 4/11/2023 | USD | 54.11000000 | Customer Withdrawal |
| 28359988-4e2f-471d-817f-0061ccebab47 | 4/10/2023 | USD | 454.06000000 | Customer Withdrawal |
| 11d47dea-faa2-4c03-b08c-17547510daf0 | 4/10/2023 | TRX | 589.72025300 | Customer Withdrawal |
| 4bae1fea-986c-4076-bd66-d36d3862f96e | 3/31/2023 | BCH | 0.03584241 | Customer Withdrawal |
| 4bae1fea-986c-4076-bd66-d36d3862f96e | 3/31/2023 | BTC | 0.04207716 | Customer Withdrawal |
| 877c2fa9-45f3-40e2-8689-5e69fbbfb67d | 4/6/2023 | USD | 33.54000000 | Customer Withdrawal |
| 2f8e4c62-627a-4a0c-bd89-9241f7df6028 | 4/15/2023 | BCH | 0.00507200 | Customer Withdrawal |
| 2f8e4c62-627a-4a0c-bd89-9241f7df6028 | 4/15/2023 | BTC | 0.00057200 | Customer Withdrawal |
| 379e4a44-a13f-4e9a-ae03-1f9a290c07aa | 4/5/2023 | BTC | 0.01739219 | Customer Withdrawal |
| 90fdce4b-7d1a-46ce-b9eb-0a03e3066566 | 3/20/2023 | MATIC | 102.63224293 | Customer Withdrawal |
| 832aa61d-5c7e-402a-bff6-ef5f919c1ae9 | 3/3/2023 | USDT | 9.98911187 | Customer Withdrawal |
| bd34692a-251d-4649-834d-d0447f944f14 | 4/12/2023 | XVG | 585,181.19207383 | Customer Withdrawal |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | 4/12/2023 | ETH | 0.60465467 | Customer Withdrawal |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | 4/11/2023 | ETH | 0.49613227 | Customer Withdrawal |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | 4/13/2023 | USD | 80.76000000 | Customer Withdrawal |
| fcf78346-96db-4673-a555-3ac16eb520c0 | 4/5/2023 | USD | 383.03000000 | Customer Withdrawal |
| 525b154c-70c2-42a0-873c-4ce3801c55c | 4/21/2023 | ADA | 135.23193907 | Customer Withdrawal |
| 525b154c-70c2-42a0-873c-4ce3801c55c | 4/21/2023 | BAT | 237.19053402 | Customer Withdrawal |
| ebe64ff0-7c46-4562-a0d3-ed24e213dd85 | 4/5/2023 | USD | 15.06000000 | Customer Withdrawal |
| 98b02ee1-1cc1-485e-9a17-ea40ff48cc6 | 4/7/2023 | DOGE | 2,207.80278156 | Customer Withdrawal |
| 272c9f88-56fd-48ad-8617-573469b0a40c | 4/23/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 272c9f88-56fd-48ad-8617-573469b0a40c | 4/23/2023 | DOGE | 8,952.40996841 | Customer Withdrawal |
| 272c9f88-56fd-48ad-8617-573469b0a40c | 4/25/2023 | USD | 39.75000000 | Customer Withdrawal |
| 3a1010db-7c2f-4b4c-a744-7beba689d83 | 4/21/2023 | USD | 7,081.59000000 | Customer Withdrawal |
| 5c56094e-100e-42f8-8692-eaf6fe3082e0 | 4/7/2023 | USD | 16.92000000 | Customer Withdrawal |
| 3dbbcc00-a09b-486f-85fb-c7223ef8e181 | 4/20/2023 | ADA | 48.33501149 | Customer Withdrawal |
| 3dbbcc00-a09b-486f-85fb-c7223ef8e181 | 4/21/2023 | HBAR | 208.44689706 | Customer Withdrawal |
| c796e890-0ca6-4d69-98c5-1df127f5e1 | 4/23/2023 | HBAR | 19.45000000 | Customer Withdrawal |
| c796e890-0ca6-4d69-98c5-1df127f5e1 | 4/23/2023 | HBAR | 8,175.08560656 | Customer Withdrawal |
| c796e890-0ca6-4d69-98c5-1df127f5e1 | 4/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | ETH | 0.10141876 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | BCH | 0.07150671 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | OMG | 91.71076504 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | PTOY | 10.86660634 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | SC | 901.41795580 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | XLM | 222.16622401 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | KMD | 2.20689157 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | PPC | 5.18156062 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | VIA | 3.22577208 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | VTC | 33.60403540 | Customer Withdrawal |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | 4/28/2023 | BAT | 118.71149587 | Customer Withdrawal |
| 5bbba181-c045-440e-afab-79dc3d8978a1 | 4/6/2023 | USD | 398.00000000 | Customer Withdrawal |
| ca2cd277-1c3e-4999-993e-da0f59aae3c4 | 4/23/2023 | XRP | 1,034.66660435 | Customer Withdrawal |
| ca2cd277-1c3e-4999-993e-da0f59aae3c4 | 4/23/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c774a197-f82c-42b0-95f2-82b7bb105d6 | 4/30/2023 | HBAR | 45,146.00000000 | Customer Withdrawal |
| 91cb4a36-8347-4944-a319-16dc107fc332 | 4/9/2023 | ZIL | 89,184.25189935 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | ETH | 0.89233855 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/13/2023 | CRO | 499.99000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | CRO | 23,179.45052734 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | CRO | 999.99000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/13/2023 | CRO | 25,784.50661445 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/13/2023 | CRO | 10,000.00000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/13/2023 | CRO | 4,000.99000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | CRO | 25,000.00000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | CELO | 190.99000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/5/2023 | XTZ | 1,499.55120083 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | ALGO | 6,643.07577668 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| a2ce67b4-d4e3-45af-bc2e-3ed3d3c492f5 | 4/6/2023 | TRX | 3,276.90000000 | Customer Withdrawal |
| 9a7c00e0-5874-4469-b6eb-2f2bcd05d3e1 | 4/24/2023 | ADA | 274.60548975 | Customer Withdrawal |
| 9a7c00e0-5874-4469-b6eb-2f2bcd05d3e1 | 4/24/2023 | HBAR | 895.25515122 | Customer Withdrawal |
| 0353ec6e-e04a-40f4-804f-c6374e8c26b4 | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 5174ff0b-f1b7-4438-bc44-8c78bf9f3105 | 4/14/2023 | DOGE | 1,018.60693493 | Customer Withdrawal |
| 5174ff0b-f1b7-4438-bc44-8c78bf9f3105 | 4/19/2023 | USD | 9.60000000 | Customer Withdrawal |
| 699a8dac-8f2-43a7-834a-044cdf625375 | 4/5/2023 | ETH | 0.12016218 | Customer Withdrawal |
| 699a8dac-8f2-43a7-834a-044cdf625375 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 49440db7-8de1-46a4-a795-261bef0b16a9 | 4/23/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 32153450-0af4-410b-b0d9-5ce7019199ff | 4/6/2023 | BTC | 0.00310899 | Customer Withdrawal |
| e8a99025-388f-4b6e-8005-b504c6fca228 | 4/4/2023 | ETH | 0.09560163 | Customer Withdrawal |
| e8a99025-388f-4b6e-8005-b504c6fca228 | 4/4/2023 | ETH | 0.99710000 | Customer Withdrawal |
| e8a99025-388f-4b6e-8005-b504c6fca228 | 4/4/2023 | BTC | 0.02432114 | Customer Withdrawal |
| c9deb7d7-79ff-44c3-9dd6-bf64c1e0abd | 4/19/2023 | MATIC | 30.20445259 | Customer Withdrawal |
| c9deb7d7-79ff-44c3-9dd6-bf64c1e0abd | 4/19/2023 | DOGE | 135.16150157 | Customer Withdrawal |
| c9deb7d7-79ff-44c3-9dd6-bf64c1e0abd | 4/19/2023 | LRC | 89.06645371 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | ETH | 0.00980000 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | ETH | 3.67723400 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | XLM | 3,663.70885400 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/5/2023 | BTC | 0.03019221 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | 4/1/2023 | BTC | 0.08841825 | Customer Withdrawal |
| 78f538ec-8e23-4fc6-a8f6-08a5e422b2fa | 4/3/2023 | BTC | 0.21679311 | Customer Withdrawal |
| 78f538ec-8e23-4fc6-a8f6-08a5e422b2fa | 4/3/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 78f538ec-8e23-4fc6-a8f6-08a5e422b2fa | 4/3/2023 | ETH | 9.99060000 | Customer Withdrawal |
| 78f538ec-8e23-4fc6-a8f6-08a5e422b2fa | 4/10/2023 | BTC | 0.24215986 | Customer Withdrawal |
| 19f7cfa6-c148-4438-b9dd-6409a7814409 | 4/12/2023 | USD | 19.27000000 | Customer Withdrawal |
| 986c1ccb-cb4b-4585-a223-323bab8f38a | 4/6/2023 | HBAR | 19,599.16528449 | Customer Withdrawal |
| 986c1ccb-cb4b-4585-a223-323bab8f38a | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 986c1ccb-cb4b-4585-a223-323bab8f38a | 4/6/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 065b75e4-fce4-45c6-a3d8-b81e526b2d67 | 4/4/2023 | LTC | 0.01203133 | Customer Withdrawal |
| 065b75e4-fce4-45c6-a3d8-b81e526b2d67 | 4/4/2023 | USDT | 45.14134087 | Customer Withdrawal |
| 0e62bd0a-2a4a-4e52-9a32-564bde409862 | 4/4/2023 | USD | 163.79000000 | Customer Withdrawal |
| 28c644d7-396f-468c-ab3e-096f184d67eb | 4/27/2023 | USDT | 182.41460000 | Customer Withdrawal |
| d380342d-c796-4640-a020-0badd96543a | 4/27/2023 | USD | 1,157.96000000 | Customer Withdrawal |
| d380342d-c796-4640-a020-0badd96543a | 4/27/2023 | USD | 2,670.00000000 | Customer Withdrawal |
| d380342d-c796-4640-a020-0badd96543a | 3/13/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| d380342d-c796-4640-a020-0badd96543a | 3/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | 4/26/2023 | ANT | 5.86516199 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | 4/26/2023 | BCH | 0.00473185 | Customer Withdrawal |
| 73727704-3cb7-49c2-b472-0e0774cad533 | 4/4/2023 | BTC | 0.01256692 | Customer Withdrawal |
| 73727704-3cb7-49c2-b472-0e0774cad533 | 4/4/2023 | BTC | 0.01281812 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | ETH | 0.06367233 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | POWR | 1,765.30890988 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | XRP | 2,001.83271396 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | ADA | 542.27411112 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | BAT | 81.03008110 | Customer Withdrawal |
| f616ef2a-9f8f-41b7-bf04-96e0448860d | 4/29/2023 | DOT | 0.01401099 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | DOT | 100.07884569 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | ETH | 0.22097922 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | ETH | 1.11997352 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/14/2023 | ADA | 4,777.28466766 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/15/2023 | ADA | 853.55031915 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/15/2023 | ADA | 64.84456055465 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | XLM | 2,922.10171351 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | GRT | 5,103.05632723 | Customer Withdrawal |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | 4/13/2023 | KMD | 1.12047351 | Customer Withdrawal |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | 4/5/2023 | ETH | 1.96395925 | Customer Withdrawal |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | 4/5/2023 | BTC | 0.30638967 | Customer Withdrawal |
| 4d48d8b7-9e8e-4a7aa1-44ebed700d1c | 4/15/2023 | USD | 152.35000000 | Customer Withdrawal |
| f004b358-dc90-40bc-8809-d1d207e1b387 | 4/22/2023 | USD | 0.99450000 | Customer Withdrawal |
| f004b358-dc90-40bc-8809-d1d207e1b387 | 4/23/2023 | USD | 0.00260000 | Customer Withdrawal |
| e8e92001-4cd2-46f2-a4cd-f70f7e7456cf | 4/11/2023 | ETH | 1.67518578 | Customer Withdrawal |
| 3455f294-af64-4793-9052-aed74fff4e4 | 4/23/2023 | ADA | 1.10000000 | Customer Withdrawal |
| 3455f294-af64-4793-9052-aed74fff4e4 | 4/23/2023 | USD | 644.28000000 | Customer Withdrawal |
| 3455f294-af64-4793-9052-aed74fff4e4 | 3/23/2023 | USD | 800.02000000 | Customer Withdrawal |
| 3455f294-af64-4793-9052-aed74fff4e4 | 3/22/2023 | USD | 2,965.57000000 | Customer Withdrawal |
| af19437c-76ac-4f65-8bde-c2f14e2bdd0 | 4/14/2023 | BTC | 0.03318372 | Customer Withdrawal |
| 9cfc1cda-6b84-4ed2-aeaf-576e6c29c809 | 4/14/2023 | DOGE | 8,014.98931925 | Customer Withdrawal |
| 09f62491-53c8-4ed3-9aee-4ca72d09f5 | 4/7/2023 | USD | 1.00000000 | Customer Withdrawal |
| 09f62491-53c8-4ed3-9aee-4ca72d09f5 | 4/7/2023 | USD | 6.03000000 | Customer Withdrawal |
| 5f67ad48-5048-4feb-afab-77be0d0c3e84 | 4/19/2023 | LSK | 114.87557837 | Customer Withdrawal |
| a43da6ba-8dff-40b5-9a6b-17571c2ccf5d | 4/14/2023 | USD | 460.92000000 | Customer Withdrawal |
| 2443c2fd-c988-42fe-b313-aa04cda4ce1b | 4/13/2023 | SC | 13,908.43853059 | Customer Withdrawal |
| 2443c2fd-c988-42fe-b313-aa04cda4ce1b | 4/13/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 2443c2fd-c988-42fe-b313-aa04cda4ce1b | 4/19/2023 | DOGE | 33,661.16341754 | Customer Withdrawal |
| ddc31e65-385b-4865-96ec-14e769fffee | 4/6/2023 | ETH | 0.52372446 | Customer Withdrawal |
| ddc31e65-385b-4865-96ec-14e769fffee | 4/6/2023 | HBAR | 3,335.51553813 | Customer Withdrawal |
| ddc31e65-385b-4865-96ec-14e769fffee | 4/6/2023 | DOGE | 19,415.90000000 | Customer Withdrawal |
| ddc31e65-385b-4865-96ec-14e769fffee | 4/6/2023 | OMG | 0.52624593 | Customer Withdrawal |
| c7f06f6c-0b9c-47a4-b0be-b3eba0adb44 | 4/6/2023 | BTTOLD | 66,697.14676400 | Customer Withdrawal |
| e7fb803-be8f-4814-ac19-2341550508a3 | 4/7/2023 | ROSE | 91,154.02412411 | Customer Withdrawal |
| e7fb803-be8f-4814-ac19-2341550508a3 | 4/7/2023 | USD | 88.52000000 | Customer Withdrawal |
| ac7d87a1-e52f-4915-883c-9f53a8e5b287 | 4/7/2023 | ADA | 5,564.74437244 | Customer Withdrawal |
| ddc3162c-8c2d-49bc-bb2b-e8e35fbae39 | 3/30/2023 | LTC | 0.00182000 | Customer Withdrawal |
| ddc3162c-8c2d-49bc-bb2b-e8e35fbae39 | 3/30/2023 | LTC | 16.76000000 | Customer Withdrawal |
| ddc3162c-8c2d-49bc-bb2b-e8e35fbae39 | 4/22/2023 | XLM | 7.97365560 | Customer Withdrawal |
| 143ba03c-8555-4313-b543-77d5652e8a38 | 4/22/2023 | USDT | 5,266.93200000 | Customer Withdrawal |
| 143ba03c-8555-4313-b543-77d5652e8a38 | 4/11/2023 | SHIB | 39,266,903.14000000 | Customer Withdrawal |
| 49e1bb8-3c0b-4f5f-883c-4d1db3d4e1f3 | 4/6/2023 | POWR | 8,000.00000000 | Customer Withdrawal |
| 49e1bb8-3c0b-4f5f-883c-4d1db3d4e1f3 | 4/6/2023 | OMG | 167.57689631 | Customer Withdrawal |
| 49e1bb8-3c0b-4f5f-883c-4d1db3d4e1f3 | 4/12/2023 | USDT | 506.25936000 | Customer Withdrawal |
| e7fb803-be8f-4814-ac19-2341550508a3 | 4/7/2023 | DOGE | 22,420.77347423 | Customer Withdrawal |
| 49e1bb8-3c0b-4f5f-883c-4d1db3d4e1f3 | 4/6/2023 | BTC | 0.00847000 | Customer Withdrawal |
| 89840816-79da-4202-918a-90c2a8deae6 | 4/26/2023 | BTC | 0.06466797 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/20/2023 | XRP | 0.92000000 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 3/25/2023 | LTC | 0.28260256 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 3/31/2023 | BCH | 0.08467618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/20/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/20/2023 | ADA | 417.14748421 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 3/31/2023 | BTC | 0.00276029 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/5/2023 | USD | 38.05000000 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/20/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 4e89725a-8fbd-445a-82b7-7bce6470900 | 4/14/2023 | USD | 107.29000000 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/7/2023 | ZIL | 13,240.18510787 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/7/2023 | GRT | 167.86666866 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/8/2023 | USDT | 93.37737499 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/5/2023 | RDN | 2,693.30323975 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/7/2023 | GRT | 1.23400000 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 3/30/2023 | BTC | 0.04970000 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/7/2023 | HBAR | 2,693.30323975 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/5/2023 | MANA | 91.08928133 | Customer Withdrawal |
| b3da3840-facb-41a1-8a80-daae27368720 | 4/5/2023 | ADA | 3,746.56687949 | Customer Withdrawal |
| 20cbbe9e-6aad-4c5f-b42e-93b1e30d56fa | 4/11/2023 | USD | 1.86000000 | Customer Withdrawal |
| d0648d1b-7c88-4e94-8bd2-f368d3c7f26 | 4/13/2023 | USDT | 32.68617136 | Customer Withdrawal |
| 5bcce8cb-4c6a-4be5-a9ca-a7fab1bd9a83 | 4/20/2023 | BTC | 0.13033050 | Customer Withdrawal |
| e6448f5b-4430-4f6e-a738-0f5e5e8aa4c | 4/13/2023 | USDT | 30.50000000 | Customer Withdrawal |
| d9b2473b-3055-44d7-b6ba-3052f40b98 | 4/20/2023 | CELO | 3.98000000 | Customer Withdrawal |
| d9b2473b-3055-44d7-b6ba-3052f40b98 | 4/20/2023 | CELO | 9.00000000 | Customer Withdrawal |
| d9b2473b-3055-44d7-b6ba-3052f40b98 | 4/13/2023 | USD | 50.00000000 | Customer Withdrawal |
| d0648d1b-7c88-4e94-8bd2-f368d3c7f26 | 4/13/2023 | ETH | 0.90000000 | Customer Withdrawal |
| d0648d1b-7c88-4e94-8bd2-f368d3c7f26 | 4/13/2023 | ETH | 3.23000000 | Customer Withdrawal |
| d0648d1b-7c88-4e94-8bd2-f368d3c7f26 | 4/13/2023 | XLM | 85.00000000 | Customer Withdrawal |
| 065b75e4-fce4-45c6-a3d8-b81e526b2d67 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5bcce8cb-4c6a-4be5-a9ca-a7fab1bd9a83 | 4/20/2023 | XRP | 5.00000000 | Customer Withdrawal |
| e6448f5b-4430-4f6e-a738-0f5e5e8aa4c | 4/13/2023 | CELO | 0.90000000 | Customer Withdrawal |
| d9b2473b-3055-44d7-b6ba-3052f40b98 | 4/20/2023 | ADA | 2.00000000 | Customer Withdrawal |
| d9b2473b-3055-44d7-b6ba-3052f40b98 | 4/13/2023 | USDT | 10.00000000 | Customer Withdrawal |
| f64c6f0d-4a0b-4d5e-9d4f-a80c3e01c | 4/5/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 88f64f85-4a0b-4d5e-9d4f-a80c3e01c | 4/5/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 9b5b9c0d-4a0b-4d5e-9d4f-a80c3e01c | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9b5b9c0d-4a0b-4d5e-9d4f-a80c3e01c | 4/5/2023 | XTZ | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16f4e903-59ab-440e-b253-759f437d7c1c | 3/14/2023 | DOGE | 1,292.51786815 | Customer Withdrawal |
| 16f4e903-59ab-440e-b253-759f437d7c1c | 2/27/2023 | DOGE | 1,209.98675336 | Customer Withdrawal |
| 16f4e903-59ab-440e-b253-759f437d7c1c | 3/17/2023 | DOGE | 1,292.25708602 | Customer Withdrawal |
| 16f4e903-59ab-440e-b253-759f437d7c1c | 3/9/2023 | DOGE | 685.43303149 | Customer Withdrawal |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a60 | 4/29/2023 | LTC | 0.59383000 | Customer Withdrawal |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a60 | 4/29/2023 | XVG | 111.66311200000 | Customer Withdrawal |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a60 | 4/29/2023 | SC | 12,035.97419585 | Customer Withdrawal |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a60 | 4/29/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/29/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/16/2023 | ADA | 845.27021857 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 2/9/2023 | BTTOLD | 1,467.78311100 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/11/2023 | DOGE | 1,070.00000000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/16/2023 | TRX | 6,234.03289400 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/15/2023 | BTT | 1,307,783.11100000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/15/2023 | FLR | 301.99000000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/16/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 4c9f22f1-889f-4542-9051-420b5c361c45 | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f0e4c33c-b020-4322-8ba7-ec0d7e083357 | 4/21/2023 | DOGE | 115.94731038 | Customer Withdrawal |
| f0e4c33c-b020-4322-8ba7-ec0d7e083357 | 4/21/2023 | RVN | 3,013.77720000 | Customer Withdrawal |
| bf0d81b0-cd51-440e-aa8d-239a31d3b43b | 2/11/2023 | ETH | 0.61814633 | Customer Withdrawal |
| bf0d81b0-cd51-440e-aa8d-239a31d3b43b | 2/11/2023 | BTC | 0.02192145 | Customer Withdrawal |
| dfd964f4-b6ce-4a3f-b120-9b8465c77eaf | 4/7/2023 | SHIB | 13,266,961.00000000 | Customer Withdrawal |
| dfd964f4-b6ce-4a3f-b120-9b8465c77eaf | 4/9/2023 | SHIB | 17,577,131.43000000 | Customer Withdrawal |
| dfd964f4-b6ce-4a3f-b120-9b8465c77eaf | 4/11/2023 | USD | 117.66000000 | Customer Withdrawal |
| 0bf92b37-a17d-4139-972b-d9519d5a69f3a | 4/27/2023 | SC | 128,503.92143883 | Customer Withdrawal |
| 40973295-09c1-444f-bef6-1239a061ee11 | 2/26/2023 | XLM | 579.95000000 | Customer Withdrawal |
| 40973295-09c1-444f-bef6-1239a061ee11 | 2/26/2023 | XLM | 580.04280840 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/26/2023 | MATIC | 687.29812112 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/5/2023 | LTC | 1.47886914 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/5/2023 | ETH | 1.26590000 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/5/2023 | ETH | 0.01055821 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/29/2023 | ADA | 737.81483012 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/29/2023 | DGB | 3,594.97629022 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/29/2023 | DGB | 26,909.99719827 | Customer Withdrawal |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | 4/5/2023 | BTC | 0.70717774 | Customer Withdrawal |
| 9f155ea0-0999-4f2d-9d35-9514732323fd | 4/4/2023 | DOGE | 2,518.23956619 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/18/2023 | ETH | 0.04450000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/18/2023 | ETH | 1.84750000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/19/2023 | XLM | 199.95000000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/18/2023 | XLM | 49.95000000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/16/2023 | BTC | 0.00073000 | Customer Withdrawal |
| eee79f6b-8bf6-4d50-a3fa-5ca61c80ac7d | 4/19/2023 | BTC | 0.15815951 | Customer Withdrawal |
| 70903cebb-b80c-4648-b460-d552cbc44ee70 | 4/29/2023 | ADA | 248.19000000 | Customer Withdrawal |
| 70903cebb-b80c-4648-b460-d552cbc44ee70 | 4/29/2023 | HBAR | 442.01017857 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 3/31/2023 | ATOM | 26.10311989 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 3/31/2023 | ATOM | 2.79791437 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 3/31/2023 | LINK | 2.44851991 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 3/31/2023 | ETH | 0.03182414 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 4/1/2023 | HBAR | 403.10500022 | Customer Withdrawal |
| 066b888b-aab0-4347-8786-dd762afad5a4 | 4/24/2023 | USD | 0.46000000 | Customer Withdrawal |
| 1dbb3d3dc-27df-46ec-bd92-f3f5df4ce9a1 | 4/28/2023 | XRP | 269.80710705 | Customer Withdrawal |
| 1dbb3d3dc-27df-46ec-bd92-f3f5df4ce9a1 | 4/28/2023 | MANA | 126.26840538 | Customer Withdrawal |
| 1dbb3d3dc-27df-46ec-bd92-f3f5df4ce9a1 | 4/28/2023 | SUSHI | 78.15571543 | Customer Withdrawal |
| 9b25a22f0-813a-44b2-b350-5aed0b6550cbc | 4/10/2023 | USD | 230.82000000 | Customer Withdrawal |
| 1fecc6e7-344c-4681-a6af-1680be0433de | 4/12/2023 | BTC | 0.03539337 | Customer Withdrawal |
| 1fecc6e7-344c-4681-a6af-1680be0433de | 4/13/2023 | BTC | 0.13796997 | Customer Withdrawal |
| 5fd039fb-b7c5-42f2-825a-0288ae9c8ba0 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5fd039fb-b7c5-42f2-825a-0288ae9c8ba0 | 4/7/2023 | USDT | 32.22250774 | Customer Withdrawal |
| 5fd039fb-b7c5-42f2-825a-0288ae9c8ba0 | 4/7/2023 | XLM | 676.95000000 | Customer Withdrawal |
| 5fd039fb-b7c5-42f2-825a-0288ae9c8ba0 | 4/7/2023 | TRX | 2,395.66408535 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | 4/29/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | 4/7/2023 | XLM | 38.95000000 | Customer Withdrawal |
| 1a6d41a-2ef3-4e50-93c7-1635b6e045a0a | 5/1/2023 | XRP | 1,699.00000000 | Customer Withdrawal |
| 1a6d41a-2ef3-4e50-93c7-1635b6e045a0a | 5/1/2023 | ADA | 5,182.68875594 | Customer Withdrawal |
| 1a6d41a-2ef3-4e50-93c7-1635b6e045a0a | 5/1/2023 | ADA | 255.86150000 | Customer Withdrawal |
| 00c77829-3749-4b08-a6f1-e61e34f0fbff | 4/23/2023 | DOGE | 736.30874980 | Customer Withdrawal |
| 961c7bae-1121-4074-a509-b689e73413c7 | 4/30/2023 | BCH | 0.28044378 | Customer Withdrawal |
| 961c7bae-1121-4074-a509-b689e73413c7 | 4/30/2023 | BTC | 0.00155406 | Customer Withdrawal |
| 9346e5a1-d9a6-49fd-8a8e-5b5d6b925b3e | 4/22/2023 | ZEC | 37.68903642 | Customer Withdrawal |
| 9346e5a1-d9a6-49fd-8a8e-5b5d6b925b3e | 4/22/2023 | NEO | 48.00000000 | Customer Withdrawal |
| 9346e5a1-d9a6-49fd-8a8e-5b5d6b925b3e | 4/22/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 55564fa3-7f96-47a0-bcd6-cf7e9a221e8c5 | 4/10/2023 | USD | 789.00000000 | Customer Withdrawal |
| 0ef1443c-7770-4560-91f5-09b3d86f38a | 4/4/2023 | USD | 217.06000000 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/11/2023 | MATIC | 222.12252321 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | LINK | 141.72072452 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/29/2023 | DCR | 31.01087164 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | HIVE | 0.99200000 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | HIVE | 934.02929561 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | MANA | 2,015.77986283 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/29/2023 | CRO | 1,399.58990417 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/29/2023 | VIA | 3,498.97450165 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | ALGO | 878.82647866 | Customer Withdrawal |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | 4/13/2023 | AXS | 39.74192277 | Customer Withdrawal |
| d2c65ae3-47df-4b31-b683-951814d98b3d | 2/10/2023 | ETH | 1.99730000 | Customer Withdrawal |
| d2c65ae3-47df-4b31-b683-951814d98b3d | 2/10/2023 | ETH | 0.99017779 | Customer Withdrawal |
| d2c65ae3-47df-4b31-b683-951814d98b3d | 2/10/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | 3/17/2023 | BTC | 0.25637265 | Customer Withdrawal |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | 4/14/2023 | BTC | 0.06580860 | Customer Withdrawal |
| fde48b6c-a878-4338-8b75-04900084be44 | 4/16/2023 | USD | 596.82000000 | Customer Withdrawal |
| 18ebef53-ce0c-4528-a608-5f3f15417373 | 5/1/2023 | USD | 373.89000000 | Customer Withdrawal |
| b693e344-0e49-46c3-9ce1-9862e51be382 | 4/20/2023 | USD | 279.10000000 | Customer Withdrawal |
| ba42006f-cd04-42c3-9da3-051488e12719 | 4/9/2023 | ETH | 0.49510000 | Customer Withdrawal |
| ba42006f-cd04-42c3-9da3-051488e12719 | 4/8/2023 | BTC | 0.00254042 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/17/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/18/2023 | ETH | 0.57808085 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/18/2023 | ETH | 0.89450000 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/17/2023 | ETH | 0.01300000 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/17/2023 | ETH | 0.89450000 | Customer Withdrawal |
| 42b285a2-bc14-4edf-8190-41ffd772eead | 4/19/2023 | USD | 950.82000000 | Customer Withdrawal |
| cefe9352-bcb6-42fe-b183-6955ea13b7db | 5/3/2023 | ADA | 6,809.48782008 | Customer Withdrawal |
| ccfaf187-af9e-4e49-ae04-8eda72755a85 | 4/14/2023 | USD | 125.50000000 | Customer Withdrawal |
| e698631D-277ff-4000-a8d1-86511ad22f3af | 4/22/2023 | SC | 16,502.32940693 | Customer Withdrawal |
| e698631D-277ff-4000-a8d1-86511ad22f3af | 4/22/2023 | ENJ | 75.01108691 | Customer Withdrawal |
| ea0acd73-ebec-4781-b8f2-8bcd2e321cd3 | 2/9/2023 | BTTOLD | 0.01868000 | Customer Withdrawal |
| ea0acd73-ebec-4781-b8f2-8bcd2e321cd3 | 4/22/2023 | SC | 596,995.20700000 | Customer Withdrawal |
| 1605f4a83-f641-4d84-8fc7-1b171351983f | 4/4/2023 | BTC | 0.06446888 | Customer Withdrawal |
| 642e0d4f-f756-49a0-bbad-d959a3d543c | 4/17/2023 | DOGE | 5,295.00000000 | Customer Withdrawal |
| 6d629444-c207-477b-899b-094f09acce8a9 | 4/11/2023 | BTC | 0.00253866 | Customer Withdrawal |
| 1a937b27-1260-4ecf-95ad-0c0fd7857d28 | 3/10/2023 | DOGE | 7,136.18984819 | Customer Withdrawal |
| 1a937b27-1260-4ecf-95ad-0c0fd7857d28 | 4/6/2023 | DOGE | 1,295.00000000 | Customer Withdrawal |
| cbb3c78c-a50e-4b1b-9186-17c229fb96af | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| cbb3c78c-a50e-4b1b-9186-17c229fb96af | 4/5/2023 | HBAR | 70.30431709918 | Customer Withdrawal |
| cbb3c78c-a50e-4b1b-9186-17c229fb96af | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| c19b86bbe-653b-4caa-ab8f-8d0a4e52bb33 | 4/5/2023 | MATIC | 100.44035155 | Customer Withdrawal |
| d51b2130-9918-45e3-9ced-bbda0aaca6e3 | 4/16/2023 | XEM | 2,781.43038318 | Customer Withdrawal |
| a4b25b37-a0f5-483d-ac37-f23c7c4c70d8 | 3/31/2023 | ATOM | 3.49600000 | Customer Withdrawal |
| a4b25b37-a0f5-483d-ac37-f23c7c4c70d8 | 3/31/2023 | ETH | 0.02204000 | Customer Withdrawal |
| a4b25b37-a0f5-483d-ac37-f23c7c4c70d8 | 3/31/2023 | ETH | 0.01275961 | Customer Withdrawal |
| a4b25b37-a0f5-483d-ac37-f23c7c4c70d8 | 3/31/2023 | ADA | 8.00000000 | Customer Withdrawal |
| a4b25b37-a0f5-483d-ac37-f23c7c4c70d8 | 3/31/2023 | ETHW | 0.00553427 | Customer Withdrawal |
| be72f46c-fa95-489e-9e14-79b215efd2e6 | 4/11/2023 | USD | 476.48000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be72f46c-fa95-489e-9e14-79b215efd2e6 | 4/13/2023 | USD | 4.69000000 | Customer Withdrawal |
| be72f46c-fa95-489e-9e14-79b215efd2e6 | 4/13/2023 | USD | 1,720.00000000 | Customer Withdrawal |
| e70c11c2-00c3-4a21-8ad4-cf71c0f21b637 | 4/20/2023 | USA | 99.90000000 | Customer Withdrawal |
| e70c11c2-00c3-4a21-8ad4-cf71c0f21b637 | 4/20/2023 | XRP | 1,324.00000000 | Customer Withdrawal |
| e70c11c2-00c3-4a21-8ad4-cf71c0f21b637 | 4/20/2023 | GRS | 999.80000000 | Customer Withdrawal |
| e70c11c2-00c3-4a21-8ad4-cf71c0f21b637 | 4/20/2023 | BTC | 0.01676242 | Customer Withdrawal |
| d7748a38-fd18-4f86-bf71-18f94381fa4d | 3/14/2023 | USD | 1,920.00000000 | Customer Withdrawal |
| 04086577-127e-4127-b593-3c838c22dea2 | 4/27/2023 | USD | 21.80000000 | Customer Withdrawal |
| 17d2f4b9-20d7-4749-8005-bc4f082e0f | 4/14/2023 | WAXP | 467.85232229 | Customer Withdrawal |
| 15d52d89-9f85-4e9e-bc93-bec33e891c40 | 4/9/2023 | DOGE | 754.79323755 | Customer Withdrawal |
| 15d52d89-9f85-4e9e-bc93-bec33e891c40 | 4/9/2023 | DOGE | 2,512.32234685 | Customer Withdrawal |
| 15d52d89-9f85-4e9e-bc93-bec33e891c40 | 4/11/2023 | USD | 0.04000000 | Customer Withdrawal |
| 3844f79a-19eb-4715-b240-2c3d6fca00f8 | 4/26/2023 | ETH | 0.48750000 | Customer Withdrawal |
| 3844f79a-19eb-4715-b240-2c3d6fca00f8 | 4/26/2023 | ETH | 1.10861000 | Customer Withdrawal |
| 3844f79a-19eb-4715-b240-2c3d6fca00f8 | 4/26/2023 | DOGE | 2,434.00000000 | Customer Withdrawal |
| a81da0f5-18e9-48f9-a522-2e9ff811c2ds | 2/9/2023 | BTTOLD | 1,537.08675700 | Customer Withdrawal |
| a81da0f5-18e9-48f9-a522-2e9ff811c2ds | 4/5/2023 | TRX | 6,482.21843400 | Customer Withdrawal |
| 36158c00-9fc6-4149-93a5-238535eace7e | 4/16/2023 | NMR | 2.65000000 | Customer Withdrawal |
| 36158c00-9fc6-4149-93a5-238535eace7e | 4/16/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 36158c00-9fc6-4149-93a5-238535eace7e | 4/16/2023 | XLM | 1,099.95000000 | Customer Withdrawal |
| 36158c00-9fc6-4149-93a5-238535eace7e | 4/16/2023 | BTC | 0.05463424 | Customer Withdrawal |
| ae73fb3b-ced1-44ee-973f-af9ee81f87cd | 4/26/2023 | XRP | 60.00000000 | Customer Withdrawal |
| ae73fb3b-ced1-44ee-973f-af9ee81f87cd | 4/26/2023 | ADA | 4,021.08732890 | Customer Withdrawal |
| ae73fb3b-ced1-44ee-973f-af9ee81f87cd | 4/26/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| ae73fb3b-ced1-44ee-973f-af9ee81f87cd | 4/26/2023 | XLM | 10,499.95000000 | Customer Withdrawal |
| 3844f79a-19eb-4715-b240-2c3d6fca00f8 | 4/26/2023 | ADA | 195.80698750 | Customer Withdrawal |
| 43489ba5-ab81-4fce-4fa5-b9639a80d0f9 | 4/6/2023 | BTC | 465.48000000 | Customer Withdrawal |
| d6e00d49-7ebe-43d3-8112-86b001f4baf53 | 4/26/2023 | GLM | 1,017.08837449 | Customer Withdrawal |
| c1d9d3a3-7f70-4003-b4a8-7ce1106af6c2 | 4/16/2023 | DOT | 137.19804968 | Customer Withdrawal |
| c1d9d3a3-7f70-4003-b4a8-7ce1106af6c2 | 4/16/2023 | DOT | 0.21470356 | Customer Withdrawal |
| c1d9d3a3-7f70-4003-b4a8-7ce1106af6c2 | 4/16/2023 | UNI | 16.25019062 | Customer Withdrawal |
| c1d9d3a3-7f70-4003-b4a8-7ce1106af6c2 | 4/7/2023 | DOT | 1.09344505 | Customer Withdrawal |
| 03240ca13-ac0-45c8-b4db-a8033e45a778df | 4/7/2023 | RVN | 456.87335940 | Customer Withdrawal |
| 40de4589c-c421-4204-a0be-ec098746b3ee | 4/25/2023 | BTC | 0.51000386 | Customer Withdrawal |
| ba9ae69e-18b5-4a8e-b472-3099e5ce43af | 4/13/2023 | USD | 2,558.74000000 | Customer Withdrawal |
| 92a2a1f9-8511-4c24-8ba4-41125e8b3e94 | 4/15/2023 | BTC | 0.01271428 | Customer Withdrawal |
| a40729b4-ee19-4566-8557-545413daf | 4/25/2023 | SC | 25,031.59164882 | Customer Withdrawal |
| a40729b4-ee19-4566-8557-545413daf | 4/29/2023 | XRP | 3,335.43300638 | Customer Withdrawal |
| a40729b4-ee19-4566-8557-545413daf | 4/25/2023 | SC | 179.90790000 | Customer Withdrawal |
| a40729b4-ee19-4566-8557-545413daf | 4/29/2023 | MANA | 53.00000000 | Customer Withdrawal |
| a40729b4-ee19-4566-8557-545413daf | 4/29/2023 | TRX | 1,808.01820373 | Customer Withdrawal |
| 9a80b765-3d9c-41b6-9144-0d3cc074f6e3 | 4/8/2023 | LTC | 1.11327243 | Customer Withdrawal |
| 9a80b765-3d9c-41b6-9144-0d3cc074f6e3 | 4/8/2023 | DGB | 271.77691219 | Customer Withdrawal |
| e77f55418-253e-49b9-937d-583df0c3242f | 4/27/2023 | BTC | 0.09040436 | Customer Withdrawal |
| e77f55418-253e-49b9-937d-583df0c3242f | 4/19/2023 | DOGE | 2.39838912 | Customer Withdrawal |
| e77f55418-253e-49b9-937d-583df0c3242f | 4/9/2023 | USD | 0.16000000 | Customer Withdrawal |
| e77f55418-253e-49b9-937d-583df0c3242f | 4/29/2023 | RDD | 13,351.12407080 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/13/2023 | LTC | 0.00024000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/9/2023 | BTC | 0.01510000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/9/2023 | BTC | 442.00000000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/11/2023 | POWR | 0.03900000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/9/2023 | BTC | 0.00077000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/9/2023 | BTC | 2,957.68621950 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/12/2023 | ADA | 0.00770000 | Customer Withdrawal |
| bfa63d4b-21b5-4ab9-be25-a9ea08da1e5e | 4/12/2023 | USD | 315.90000000 | Customer Withdrawal |
| 07dd1061-f615-4caf-8ca9-a3ba6320ceef | 4/12/2023 | ETH | 0.02062049 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07dd1061-f615-4caf-8ca9-a3ba6320ceef | 4/12/2023 | ETHW | 10.02213049 | Customer Withdrawal |
| 5885eac5-06a6-4bcb-a09c-205667089c15 | 4/5/2023 | WAXP | 854.11930296 | Customer Withdrawal |
| b359ef97-bfb3-45c9-96a2-560f6eff4331 | 5/1/2023 | BTC | 0.00472780 | Customer Withdrawal |
| b359ef97-bfb3-45c9-96a2-560f6eff4331 | 5/1/2023 | XRP | 255.86150000 | Customer Withdrawal |
| b359ef97-bfb3-45c9-96a2-560f6eff4331 | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b359ef97-bfb3-45c9-96a2-560f6eff4331 | 4/9/2023 | XRP | 4,282.19522175 | Customer Withdrawal |
| 532b63fb-8ca2-44ce-821b-6bbf2a41c2f2 | 4/26/2023 | DOGE | 25.35934848 | Customer Withdrawal |
| 088a78ac-99d2-42f9-ad04-b0cb90bbea5af | 4/26/2023 | DOGE | 2,436.58463757 | Customer Withdrawal |
| 5ae9d5d14-0905-4046-8c64-62df09bc2a1 | 4/17/2023 | DOGE | 1,984.00000000 | Customer Withdrawal |
| 470eb475-3175-47d0-84d7-9c62bc384157 | 4/19/2023 | ANKR | 7.00000000 | Customer Withdrawal |
| 470eb475-3175-47d0-84d7-9c62bc384157 | 4/18/2023 | WAXP | 424.45000000 | Customer Withdrawal |
| 73c61be2-b7b5-4a9a-bb6d-3f9638c73a5 | 5/3/2023 | FLR | 304.00000000 | Customer Withdrawal |
| 0d6e538d-5a0e-45ca-90f6-bdea9cba44ae5 | 4/27/2023 | XRP | 7,262.61524815 | Customer Withdrawal |
| 0d6e538d-5a0e-45ca-90f6-bdea9cba44ae5 | 4/27/2023 | XLM | 1,680.95000000 | Customer Withdrawal |
| 0d6e538d-5a0e-45ca-90f6-bdea9cba44ae5 | 4/27/2023 | XRP | 45.00000000 | Customer Withdrawal |
| 0d6e538d-5a0e-45ca-90f6-bdea9cba44ae5 | 4/27/2023 | XLM | 2,899.95000000 | Customer Withdrawal |
| 0d6e538d-5a0e-45ca-90f6-bdea9cba44ae5 | 4/27/2023 | XLM | 11,400.00000000 | Customer Withdrawal |
| cdeb1f29-732a-47d7-9c52-71faa3e20c45 | 4/29/2023 | USD | 171.70000000 | Customer Withdrawal |
| b8e925b6-4de9-4a93-b9fd-5a6a86de6bdb | 4/11/2023 | USD | 1,022.79000000 | Customer Withdrawal |
| 0a88bd81-1f96-4e8d-a33c-3acb7e3c7f93 | 4/20/2023 | ETH | 1.63250000 | Customer Withdrawal |
| 0a88bd81-1f96-4e8d-a33c-3acb7e3c7f93 | 4/20/2023 | BTC | 0.00255000 | Customer Withdrawal |
| 0a88bd81-1f96-4e8d-a33c-3acb7e3c7f93 | 4/20/2023 | BTC | 0.08880000 | Customer Withdrawal |
| 0a88bd81-1f96-4e8d-a33c-3acb7e3c7f93 | 4/20/2023 | BTC | 0.09775734 | Customer Withdrawal |
| 04aa49d6-2a3b-45e5-80ab-2fe17bdf06f4 | 4/22/2023 | STORJ | 159.95000000 | Customer Withdrawal |
| 6e8d8e98-7d83-4c6a-bd31-0a5d52cce6e | 4/12/2023 | USD | 45.00000000 | Customer Withdrawal |
| 04aa49d6-2a3b-45e5-80ab-2fe17bdf06f4 | 4/22/2023 | ZRX | 24.57000000 | Customer Withdrawal |
| 04aa49d6-2a3b-45e5-80ab-2fe17bdf06f4 | 4/22/2023 | USD | 136.35000000 | Customer Withdrawal |
| a6d78e6e-2ae3-42a3-87ad-3ee9ef3afe9a | 4/5/2023 | LTC | 0.74503440 | Customer Withdrawal |
| a6d78e6e-2ae3-42a3-87ad-3ee9ef3afe9a | 4/22/2023 | USD | 175.00000000 | Customer Withdrawal |
| b5c1a3cc-9e6a-4a24-bd44-4c5c85a745c5 | 4/16/2023 | USD | 105.00000000 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | DGB | 1,612.21938300 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | NEO | 42.00000000 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | ADA | 0.13000000 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | XTZ | 50.00000000 | Customer Withdrawal |
| 6d19b45c-d2a2-4bbf-b2df-5c2f4a40dd3 | 4/8/2023 | ICX | 55.22000000 | Customer Withdrawal |
| 8c7d0f29-f815-4b5a-88da-a6e9ae99f4f9 | 4/12/2023 | ETH | 0.04085510 | Customer Withdrawal |
| 8c7d0f29-f815-4b5a-88da-a6e9ae99f4f9 | 4/12/2023 | BTC | 0.00255000 | Customer Withdrawal |
| 8c7d0f29-f815-4b5a-88da-a6e9ae99f4f9 | 4/12/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 8c7d0f29-f815-4b5a-88da-a6e9ae99f4f9 | 4/12/2023 | BTC | 0.04265085 | Customer Withdrawal |
| d75ad219-9644-4379-be0-d00a9425e0f | 4/20/2023 | XRP | 38.96000000 | Customer Withdrawal |
| 6f0a0351-4d04-44b9-91c8-94edaf40dc9 | 4/14/2023 | USD | 164.00000000 | Customer Withdrawal |
| e51fca86-c62a-4cf5-bc3a-053a48c00c00 | 4/20/2023 | BTC | 0.00259000 | Customer Withdrawal |
| e51fca86-c62a-4cf5-bc3a-053a48c00c00 | 4/20/2023 | XLM | 28.94204143 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef076e35-c176-4c56-825c-b105720f1e30e | 3/31/2023 | LBC | 399.98000000 | Customer Withdrawal |
| ef076e35-c176-4c56-825c-b105720f1e30e | 3/31/2023 | BTC | 0.06002971 | Customer Withdrawal |
| 4c403f7f-ab48-4ad6-b11c-ab42008fa69e | 4/20/2023 | ADA | 261.15311708 | Customer Withdrawal |
| 4c403f7f-ab48-4ad6-b11c-ab42008fa69e | 4/20/2023 | FLR | 14.23493070 | Customer Withdrawal |
| ae29a6d0-8a0d-4c6c-80d1-5bec219f7a8f | 4/5/2023 | SYS | 4,336.52080000 | Customer Withdrawal |
| ae29a6d0-8a0d-4c6c-80d1-5bec219f7a8f | 4/5/2023 | XVG | 51,187.51132866 | Customer Withdrawal |
| ae29a6d0-8a0d-4c6c-80d1-5bec219f7a8f | 4/5/2023 | DGB | 2,799.25000000 | Customer Withdrawal |
| ae29a6d0-8a0d-4c6c-80d1-5bec219f7a8f | 4/2/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | 4/5/2023 | SC | 5,633,173.55710649 | Customer Withdrawal |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | 4/2/2023 | BTC | 0.02900000 | Customer Withdrawal |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | 4/5/2023 | BTC | 0.31903311 | Customer Withdrawal |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | 3/5/2023 | BTC | 0.02640000 | Customer Withdrawal |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | 2/14/2023 | USD | 31,549.92000000 | Customer Withdrawal |
| b0ea86d5-2921-49c6-b1c6-57130f80eccc | 4/13/2023 | ETH | 0.10537043 | Customer Withdrawal |
| b0ea86d5-2921-49c6-b1c6-57130f80eccc | 4/13/2023 | ADA | 78.76937934 | Customer Withdrawal |
| 8c3c6e5e-8c41-49b4-92b5-e022d0c6625f | 2/9/2023 | BTTOLD | 98.73380900 | Customer Withdrawal |
| e31f15f4-3901-491f-bfa-ac96aeb38fc0 | 4/6/2023 | USD | 10,498.59000000 | Customer Withdrawal |
| dbae7115-2c37-4fea-b3e1-e4f9f980314a | 4/16/2023 | DOGE | 17,447.17412698 | Customer Withdrawal |
| dbae7115-2c37-4fea-b3e1-e4f9f980314a | 4/3/2023 | BTC | 0.00563740 | Customer Withdrawal |
| ee5136c9-d527-4e2e-8c6c-8e4c2149f90c | 4/8/2023 | SOL | 4.04740804 | Customer Withdrawal |
| ee5136c9-d527-4e2e-8c6c-8e4c2149f90c | 4/8/2023 | ETH | 6.49510000 | Customer Withdrawal |
| ee5136c9-d527-4e2e-8c6c-8e4c2149f90c | 4/18/2023 | ETHW | 6.49730000 | Customer Withdrawal |
| 46a5e1a0-9d68-4986-ba05-416bc5e83fd1 | 4/9/2023 | BTC | 0.08614107 | Customer Withdrawal |
| 407e32b2-f705-462b-9c38-bcdd019afe1 | 4/5/2023 | XVG | 10,180.01685185 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | ETH | 2.56960554 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 4/1/2023 | ADA | 663.93300000 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | DGB | 3,799.80000000 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | XLM | 690.74277110 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | ENJ | 237.73000000 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | BAT | 206.83000000 | Customer Withdrawal |
| 38bf602f-0765-49fa-bc54-42be4419622a | 3/31/2023 | BTC | 0.01853408 | Customer Withdrawal |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | 4/9/2023 | DGB | 1,227.34090870 | Customer Withdrawal |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | 4/4/2023 | XMY | 17,999.80000000 | Customer Withdrawal |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | 4/5/2023 | USD | 16.08000000 | Customer Withdrawal |
| 0e390f7c-cdf5-499b-aecc-e54d576e1522 | 4/14/2023 | USD | 275.18000000 | Customer Withdrawal |
| baeaafd2-f654-4eb1-bc02-23695451771e | 4/18/2023 | DGB | 2,500.56408683 | Customer Withdrawal |
| baeaafd2-f654-4eb1-bc02-23695451771e | 4/18/2023 | BTC | 0.01318063 | Customer Withdrawal |
| 1f2f17cb-b6a2-4713-8136-40b3a2c7da95 | 3/1/2023 | DOGE | 109.92043294 | Customer Withdrawal |
| f5c51eed-c6d5-4911-9c39-6e67f60fdb23 | 4/25/2023 | USD | 365.49000000 | Customer Withdrawal |
| 23568340-2aec-4253-8b9a-8965f4df01d9 | 3/8/2023 | USD | 80.00000000 | Customer Withdrawal |
| bab6937f-138e-49f7-b32c-200ebd7d2f8a | 4/11/2023 | BTC | 0.05923830 | Customer Withdrawal |
| bab6937f-138e-49f7-b32c-200ebd7d2f8a | 4/25/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 14ad285c-e2f3-445e-b3ec-27754bf0a3ec | 4/8/2023 | LINK | 43.61010488 | Customer Withdrawal |
| 14ad285c-e2f3-445e-b3ec-27754bf0a3ec | 4/8/2023 | MANA | 385.00000000 | Customer Withdrawal |
| 14ad285c-e2f3-445e-b3ec-27754bf0a3ec | 4/8/2023 | EOS | 124.80000000 | Customer Withdrawal |
| ff128f34-cd5b-4080-b21e-de8f0f964a42c | 4/18/2023 | USD | 93.29000000 | Customer Withdrawal |
| 9efd2693-1698-485e-8928-6fba12e17a48 | 4/14/2023 | ADA | 35,173.37607193 | Customer Withdrawal |
| 9efd2693-1698-485e-8928-6fba12e17a48 | 4/14/2023 | BTC | 0.08248744 | Customer Withdrawal |
| 9efd2693-1698-485e-8928-6fba12e17a48 | 4/21/2023 | USD | 3,647.57000000 | Customer Withdrawal |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | 4/2/2023 | NMR | 49.60000000 | Customer Withdrawal |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | 4/2/2023 | ADA | 1,051.57113100 | Customer Withdrawal |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | 4/2/2023 | ZRX | 1,046.50612211 | Customer Withdrawal |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | 4/2/2023 | ENJ | 6,982.00000000 | Customer Withdrawal |
| ea6b6ee4-077d-4556-b436-1597325346f4 | 4/6/2023 | USD | 119.40000000 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | NMR | 31.97916330 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | DCR | 27.94555872 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | ZEN | 19.55682353 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/28/2023 | ROD | 467,576.12500000 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | DGB | 46,857.45124555 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/19/2023 | SC | 19,742.08750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | XEM | 1,673.63194170 | Customer Withdrawal |
| 340a0a04-cedb-4d95-9074-c813e9394f1b6 | 4/1/2023 | SOLVE | 8,702.22659651 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/24/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/24/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/11/2023 | USD | 638.27537535 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/11/2023 | USD | 6,501.99000000 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/10/2023 | USD | 90,975.00000000 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/10/2023 | USD | 11.00000000 | Customer Withdrawal |
| c64939eb-f5a8-47a7-a23a-0fa72d9c1815 | 4/24/2023 | FLR | 96.80007285 | Customer Withdrawal |
| fe02993f-84c7-4b9d-82bf-fa640ae4c0d2 | 4/27/2023 | SHIB | 7,248,218.22938593 | Customer Withdrawal |
| 9074b1a8-bfdb-41b7-8ec2-2f6f7b0c2bf2 | 4/7/2023 | DOT | 20.40000000 | Customer Withdrawal |
| 9074b1a8-bfdb-41b7-8ec2-2f6f7b0c2bf2 | 4/7/2023 | ATOM | 7.07653983 | Customer Withdrawal |
| 9074b1a8-bfdb-41b7-8ec2-2f6f7b0c2bf2 | 4/7/2023 | ADA | 172.28714337 | Customer Withdrawal |
| 9074b1a8-bfdb-41b7-8ec2-2f6f7b0c2bf2 | 4/7/2023 | BTC | 0.00359927 | Customer Withdrawal |
| 9074b1a8-bfdb-41b7-8ec2-2f6f7b0c2bf2 | 4/7/2023 | HBAR | 486.42964638 | Customer Withdrawal |
| 5a8f6e7e-e2a6-4455-b5a6-f5b566e561b5 | 4/1/2023 | XLM | 60.68974565 | Customer Withdrawal |
| 5a8f6e7e-e2a6-4455-b5a6-f5b566e561b5 | 4/1/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 5a8f6e7e-e2a6-4455-b5a6-f5b566e561b5 | 4/1/2023 | XLM | 45.95000000 | Customer Withdrawal |
| 5a8f6e7e-e2a6-4455-b5a6-f5b566e561b5 | 4/1/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 6dc8af63-ff38-4d62-b564-1b227820a846 | 4/5/2023 | ETH | 0.60685844 | Customer Withdrawal |
| 6dc8af63-ff38-4d62-b564-1b227820a846 | 4/5/2023 | DOGE | 4,126.88541842 | Customer Withdrawal |
| 6dc8af63-ff38-4d62-b564-1b227820a846 | 4/5/2023 | TRX | 14,773.69589554 | Customer Withdrawal |
| 6dc8af63-ff38-4d62-b564-1b227820a846 | 4/5/2023 | BTC | 0.01136123 | Customer Withdrawal |
| 66e7a384-f4ad-4c72-0b11-4823a8fc1a6 | 4/19/2023 | XRP | 55.49769254 | Customer Withdrawal |
| 66e7a384-f4ad-4c72-0b11-4823a8fc1a6 | 4/19/2023 | FLR | 7.53851885 | Customer Withdrawal |
| b84419f5d-b28c-4a16-964b-227f8297b245 | 4/26/2023 | XVG | 54,326.81804873 | Customer Withdrawal |
| b84419f5d-b28c-4a16-964b-227f8297b245 | 4/20/2023 | DOGE | 822.31639873 | Customer Withdrawal |
| e30e31c1-070f-40c1-95a2-e0f4e7307615 | 4/25/2023 | USD | 2,170.00000000 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 4/15/2023 | ETH | 0.05427035 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 2/14/2023 | ETH | 0.08374000 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 4/15/2023 | DOGE | 1,264.27858838 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 4/15/2023 | XLM | 1,129.95000000 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 4/15/2023 | TRX | 7,846.89642800 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 3/22/2023 | BTC | 0.00466000 | Customer Withdrawal |
| ffbd2fd8-78a2-4f56-a158-f89f76da98f7 | 4/15/2023 | BTC | 0.01214435 | Customer Withdrawal |
| 607d30ba-650b-4042-8e6b-edf22e4c155a | 4/7/2023 | USD | 809.25000000 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 4/9/2023 | ETC | 9.99000000 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 4/9/2023 | LTC | 10.14224220 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 3/31/2023 | ADA | 262.11511188 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 4/9/2023 | DOGE | 10,036.87758808 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 4/9/2023 | TRX | 997.60000000 | Customer Withdrawal |
| bbdb49e6-abd7-48b8-92f7-7d3d70841bee | 4/1/2023 | TRX | 39,276.72121210 | Customer Withdrawal |
| edfb62b4-a0cb-4f0a-979e-290da2d7a6a1 | 4/18/2023 | HBAR | 666.24112792 | Customer Withdrawal |
| f6520a6a-0c14-4e26-beee-90bec1192fb7 | 4/12/2023 | ETH | 0.43071792 | Customer Withdrawal |
| f6520a6a-0c14-4e26-beee-90bec1192fb7 | 4/11/2023 | ETH | 87.53219741 | Customer Withdrawal |
| 33df4187-8aa6-411b-b671-df80d72d440c | 4/5/2023 | USD | 1,638.70000000 | Customer Withdrawal |
| 41663254-0f64-4e8b-ae37-a5250bd7b4ff | 4/5/2023 | ADA | 7,836.74593191 | Customer Withdrawal |
| 41663254-0f64-4e8b-ae37-a5250bd7b4ff | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 41663254-0f64-4e8b-ae37-a5250bd7b4ff | 4/5/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | MATIC | 28.69754639 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | ETH | 0.08741857 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | ADA | 5.97400000 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | ZEN | 0.37459602 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | ADA | 222.71000000 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | HBAR | 82.73904109 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | DGB | 629.28352194 | Customer Withdrawal |
| 39a9a20f-c85f-4fe6-9e5b-6950b7e9e83b | 4/29/2023 | BTC | 0.00989849 | Customer Withdrawal |
| 69ffc7a3-ddce-4b8b-8781-220c126a1d7 | 4/25/2023 | USD | 13.02000000 | Customer Withdrawal |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | 4/25/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | 4/25/2023 | ETH | 1.26263022 | Customer Withdrawal |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | 4/26/2023 | XVG | 13,857.87671924 | Customer Withdrawal |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | 4/25/2023 | SC | 15,477.14286585 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | 4/25/2023 | ETHW | 1.28543022 | Customer Withdrawal |
| 80984873-8c81-47d2-b08e-d04a1244e4e1 | 4/7/2023 | LINK | 2.44182166 | Customer Withdrawal |
| 80984873-8c81-47d2-b08e-d04a1244e4e1 | 4/7/2023 | ETH | 0.36565896 | Customer Withdrawal |
| 80984873-8c81-47d2-b08e-d04a1244e4e1 | 4/7/2023 | HBAR | 4,875.32211220 | Customer Withdrawal |
| e9463913-b030-45ad-8a40-a96f988cd9447 | 4/13/2023 | USD | 6,579.15000000 | Customer Withdrawal |
| 7b4909d-b441-4e1e-bc18-8bc0c387722 | 4/5/2023 | USD | 310.96000000 | Customer Withdrawal |
| 28d18455-e446-4402-8434-c4958c885d71 | 4/2/2023 | BTC | 0.01913769 | Customer Withdrawal |
| 28d18455-e446-4402-8434-c4958c885d71 | 4/2/2023 | BTC | 0.03152835 | Customer Withdrawal |
| b887984d-ac05-4588-8ae4-859d305c9479 | 4/26/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b887984d-ac05-4588-8ae4-859d305c9479 | 4/26/2023 | RVN | 395.93094280 | Customer Withdrawal |
| b887984d-ac05-4588-8ae4-859d305c9479 | 4/5/2023 | BTC | 0.00673375 | Customer Withdrawal |
| 7076da7d-b292-4586-8363-8502047e2acb | 4/12/2023 | RLC | 26.35000000 | Customer Withdrawal |
| 7076da7d-b292-4586-8363-8502047e2acb | 4/16/2023 | POWR | 156.27291961 | Customer Withdrawal |
| 7076da7d-b292-4586-8363-8502047e2acb | 4/1/2023 | USD | 14,242.25000000 | Customer Withdrawal |
| f3f01f51-c93e-4862-b67c-134905ed1a70 | 3/31/2023 | USD | 338.02000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 2/13/2023 | ETH | 0.62088225 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 2/13/2023 | ETH | 0.95900000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 2/13/2023 | ETH | 0.24730000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 2/13/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 15,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 8,334.62000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/8/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 3,386.68744761 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/8/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/8/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 15,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 898f7f2d-b130-491b-a450-2c32184655df | 4/9/2023 | HBAR | 15,999.00000000 | Customer Withdrawal |
| 671e8555-f511-4771-8b1a-a7cec5eeaab95 | 4/21/2023 | RDD | 109,998.00000000 | Customer Withdrawal |
| 671e8555-f511-4771-8b1a-a7cec5eeaab95 | 4/20/2023 | RDD | 339,031.11449382 | Customer Withdrawal |
| 671e8555-f511-4771-8b1a-a7cec5eeaab95 | 4/19/2023 | TRX | 39,398.97000000 | Customer Withdrawal |
| 671e8555-f511-4771-8b1a-a7cec5eeaab95 | 4/21/2023 | BTC | 0.00228334 | Customer Withdrawal |
| a8b2e3cc-b9c1-4a59-9fa4-33b9c33cd5c9 | 4/11/2023 | SC | 149,999.00000000 | Customer Withdrawal |
| 7c5e5a8e-611c-4a13-9021-68f565ac62140 | 4/12/2023 | XRP | 468.00000000 | Customer Withdrawal |
| 7c5e5a8e-611c-4a13-9021-68f565ac62140 | 4/12/2023 | XLM | 452.82460000 | Customer Withdrawal |
| 41e77b5d-6b69-42ae-a1a6-0f158e1ea0eb | 4/27/2023 | XRP | 343.15777952 | Customer Withdrawal |
| 8ea59390-4224-49b1-b5c6-09ebb0bbf7c55 | 4/15/2023 | USD | 65.60672259 | Customer Withdrawal |
| 8ea59390-4224-49b1-b5c6-09ebb0bbf7c55 | 4/3/2023 | SC | 2,135,027.14587846 | Customer Withdrawal |
| f1903272-3180-410f-bc10-c93cbd3b400b | 4/9/2023 | ADA | 584.24900000 | Customer Withdrawal |
| f1903272-3180-410f-bc10-c93cbd3b400b | 4/9/2023 | HBAR | 311.00000000 | Customer Withdrawal |
| f1903272-3180-410f-bc10-c93cbd3b400b | 4/19/2023 | XRP | 554.29550074 | Customer Withdrawal |
| f1903272-3180-410f-bc10-c93cbd3b400b | 4/9/2023 | ALGO | 54.65665396 | Customer Withdrawal |
| f1903272-3180-410f-bc10-c93cbd3b400b | 4/1/2023 | USD | 7.10000000 | Customer Withdrawal |
| 1cdf13edc-d99a-4d79-83d3-cf3cce58a804 | 4/12/2023 | XRP | 532.85890594 | Customer Withdrawal |
| f675730c-0348-4cfb-a1c7-446558589f2ba | 4/1/2023 | WAVES | 27.41791149 | Customer Withdrawal |
| f675730c-0348-4cfb-a1c7-446558589f2ba | 4/7/2023 | ADA | 784.15459318 | Customer Withdrawal |
| 89c0cf3e-9c9f-4da6-9e7e-7b86a58b5f3f | 4/4/2023 | DGB | 1,774.66438900 | Customer Withdrawal |
| 89c0cf3e-9c9f-4da6-9e7e-7b86a58b5f3f | 4/5/2023 | DGB | 184.75676762 | Customer Withdrawal |
| 89c0cf3e-9c9f-4da6-9e7e-7b86a58b5f3f | 4/4/2023 | ETH | 0.00058617 | Customer Withdrawal |
| 89c0cf3e-9c9f-4da6-9e7e-7b86a58b5f3f | 4/4/2023 | RVN | 1,620.13600000 | Customer Withdrawal |
| 89c0cf3e-9c9f-4da6-9e7e-7b86a58b5f3f | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| 3d81d65f-20a2-427d-b457-f4b4b8de03b1 | 4/14/2023 | USD | 37.48000000 | Customer Withdrawal |
| 6e55d461-2dc4-4729-8e0a-eddbe6cb9ff6 | 4/29/2023 | DGB | 124,686.16319832 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | LTC | 1.21393868 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | BTC | 1.23010000 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | XLM | 3,775.52000000 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | RVN | 1,499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | KMD | 96.54182436 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | BAT | 412.40918506 | Customer Withdrawal |
| 9f5bcafc-d169-4475-a468-f2be9a34c7c | 4/28/2023 | FLR | 187.46858789 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/4/2023 | ETH | 0.07907500 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/4/2023 | BCH | 0.00000014 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/4/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/4/2023 | XRP | 18.00000000 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/7/2023 | BTC | 0.01571394 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/4/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 69d0321-bd88-434e-a064-bf34888f72e2 | 4/26/2023 | FLR | 122.89790000 | Customer Withdrawal |
| 43c8ee4c-8b1a-4d08-ae28-cbb0de67c99ec | 4/24/2023 | XEM | 2,819.41837854 | Customer Withdrawal |
| c308c51-fcb8-4044-9d92-cdef64ae60ab | 4/5/2023 | DOGE | 407.20637454 | Customer Withdrawal |
| c308c51-fcb8-4044-9d92-cdef64ae60ab | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0f1e71e42-dc9c-4774-92ad-72f4f0f06443 | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| 9dde870a-19ff-4463-bcf3-67ea5b6276bf | 4/17/2023 | USD | 187.00000000 | Customer Withdrawal |
| 430a85a-c26f-4b4a-b780-fe9bebb0fb7f | 4/11/2023 | USD | 178.00000000 | Customer Withdrawal |
| 05f0df6c-1673-4aa2-a30a-e113a553e01e | 4/11/2023 | USD | 2,510.00000000 | Customer Withdrawal |
| c50a5f8b-3ed6-4a4b-98e3-3c8e6dbd25b8 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 685ab9e0-700e-4f45-9044-9e35c66c63a6 | 4/19/2023 | POWR | 700.07900000 | Customer Withdrawal |
| a5ce07cf-2704-4a22-94e6-80047c2be9dc | 4/26/2023 | BTC | 0.01152335 | Customer Withdrawal |
| a1f4a2c3-6c3f-4e33-bc38-0e4b4dfdfc3 | 4/14/2023 | BTC | 0.00148335 | Customer Withdrawal |
| 7079bb5c-1d8a-4355-aa6f-bd3c03b70047 | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2a7ee60b-3d17-4e31-8bac-17a2b50acb63 | 4/14/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 6e6a4b20-4d0a-4478-93a4-c6d4e7a0f7fb | 4/13/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| cb60ee43-efc9-4d8d-a67a-d7e8e0e38b5f | 4/17/2023 | SC | 3,000.00000000 | Customer Withdrawal |
| 672e5a3c-4d9a-4568-bf13-88fae3e2d5ff | 4/14/2023 | USD | 337.42000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f26fe3e-3011-4e92-a57b-0450e26604ab | 4/9/2023 | ETH | 0.07665729 | Customer Withdrawal |
| bc4f6a5f-d232-442b-9a6d-81cdd9b30d36 | 4/1/2023 | ADA | 6.09724346 | Customer Withdrawal |
| bc4f6a5f-d232-442b-9a6d-81cdd9b30d36 | 4/2/2023 | ETH | 0.03522006 | Customer Withdrawal |
| bc4f6a5f-d232-442b-9a6d-81cdd9b30d36 | 3/31/2023 | BTC | 0.01355799 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/7/2023 | ETH | 0.86742654 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/24/2023 | ADA | 1.393.15352470 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/24/2023 | XLM | 154.51891982 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/24/2023 | EOS | 106.52441312 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/24/2023 | BTC | 0.08386383 | Customer Withdrawal |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | 4/20/2023 | USD | 297.70000000 | Customer Withdrawal |
| 21545f2a-ad45-4bc1-95b7-19af4d90527f | 4/27/2023 | BTC | 0.00661728 | Customer Withdrawal |
| fd081124-db94-4df3-8b45-822153936983 | 4/7/2023 | ETH | 0.32204525 | Customer Withdrawal |
| fd081124-db94-4df3-8b45-822153936983 | 4/7/2023 | BTC | 0.01173656 | Customer Withdrawal |
| 77c04d10-91c7-4a40-8488-5123fb242651 | 4/11/2023 | USD | 722.74000000 | Customer Withdrawal |
| 5e0d78f5-bd0e-4e97-b0a9-0d94d84f291e | 4/12/2023 | BTC | 0.00867170 | Customer Withdrawal |
| 4471e0f8-ce33-4dbc-a3c1-a0a011e56fb8 | 4/14/2023 | HBAR | 18,799.00000000 | Customer Withdrawal |
| 4471e0f8-ce33-4dbc-a3c1-a0a011e56fb8 | 4/14/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 4471e0f8-ce33-4dbc-a3c1-a0a011e56fb8 | 4/14/2023 | BTS | 12,796.00000000 | Customer Withdrawal |
| 4471e0f8-ce33-4dbc-a3c1-a0a011e56fb8 | 4/14/2023 | BTS | 995.00000000 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/2/2023 | MATIC | 9,476.50000000 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/2/2023 | MATIC | 9,996.50000000 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/2/2023 | MATIC | 496.50000000 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/2/2023 | MATIC | 16.50000000 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/4/2023 | ETH | 5.01162297 | Customer Withdrawal |
| c54e099a-dcd4-40d0-9782-4e6ddc8f422f | 4/7/2023 | ETH | 4.77000352 | Customer Withdrawal |
| 31f86fa13-4893-44f2-b515-f71a3ce1e1c3 | 3/31/2023 | ADA | 182.68888613 | Customer Withdrawal |
| 31f86fa13-4893-44f2-b515-f71a3ce1e1c3 | 3/31/2023 | DOGE | 1,400.98886635 | Customer Withdrawal |
| 8f56eeee9-3f46-4447-b355-ebc63e60ae57 | 4/28/2023 | ETH | 0.04739143 | Customer Withdrawal |
| f472dc4c-de98-46fc-8761-0f3169016ebc | 4/4/2023 | USD | 335.29000000 | Customer Withdrawal |
| 8b8f2f8a-cf75-4cae-a0e5-5a0b6ecac5ac | 4/14/2023 | DOGE | 44,517.59341976 | Customer Withdrawal |
| 85af2d83-52f9-4160-9f0e-40d44846fbbd | 4/6/2023 | USD | 2,994.01000000 | Customer Withdrawal |
| 33f34840-42e9-4a22-9894-1d5a4152851d | 2/8/2023 | USDT | 40.93270000 | Customer Withdrawal |
| e34f65ec-4192-47f2-a35b-ab397dbecfa2 | 4/18/2023 | USD | 202.20000000 | Customer Withdrawal |
| 2726fd20d-f225-437c-83ba-29163ba013ac | 4/7/2023 | AVAX | 2.65520051 | Customer Withdrawal |
| cd640743-5008-4a6b-98bb-d34ec3556359 | 4/9/2023 | HBAR | 22.08710499 | Customer Withdrawal |
| d7801821-98ac-42b7-ba24-716aee71446f | 4/1/2023 | KDA | 20.70000000 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | ETH | 0.14224161 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/9/2023 | BTTOLD | 59.86742600 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | DGB | 6,972.81708278 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 4/23/2023 | SC | 263.06519517 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | USDT | 50.50000000 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 3/1/2023 | SHIB | 3,841,844.76581010 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | SHIB | 4,940,979.40943524 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 3/1/2023 | SHIB | 4,564,160.00000000 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | SHIB | 4,904,160.00000000 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | TRX | 1,752.47046584 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | TRX | 2,102.58370759 | Customer Withdrawal |
| 8ca947c7-6f8f-4b9a-9e8c-253d7fd3b109 | 2/28/2023 | TRX | 2,100.60000000 | Customer Withdrawal |
| 7698d8f2-7c6c-4895-94de-096b004963b14 | 4/10/2023 | DOGE | 187.52556622 | Customer Withdrawal |
| ccafd8d5-a7d6-4a7b-9174-2f17b6391504 | 4/18/2023 | DOGE | 1,275.00000000 | Customer Withdrawal |
| 5fa04a13-98fa-40e3-b9b8-e17478810677 | 4/18/2023 | USD | 1,277.07000000 | Customer Withdrawal |
| ec112757-d599-4495-8162-c09734f00be0 | 4/23/2023 | HBAR | 18,693.62789150 | Customer Withdrawal |
| 3a2b3f0d-d14b-4371-80ed-7298f72dd63b9 | 4/4/2023 | USD | 4,649.32000000 | Customer Withdrawal |
| d0af68d7-1a39-4569-a67c-1219bd29d769 | 4/10/2023 | USD | 1,283.59000000 | Customer Withdrawal |
| d0af68d7-1a39-4569-a67c-1219bd29d769 | 4/11/2023 | USD | 280.00000000 | Customer Withdrawal |
| 8d6124c0-c01a-44ac-94e6-9cdeb525bc94 | 4/27/2023 | XRP | 79.45000000 | Customer Withdrawal |
| c44182b0-102a-4a4b-abb2-6df55bd5b24e | 4/7/2023 | ADA | 2,957.38017712 | Customer Withdrawal |
| 868aced0-aadb-4d5b-bc29-2423ba79ee06 | 4/15/2023 | ADA | 51,528.68519077 | Customer Withdrawal |
| 868aced0-aadb-4d5b-bc29-2423ba79ee06 | 4/15/2023 | DOGE | 30.98545229 | Customer Withdrawal |
| 868aced0-aadb-4d5b-bc29-2423ba79ee06 | 4/15/2023 | BTC | 0.21796285 | Customer Withdrawal |
| 868aced0-aadb-4d5b-bc29-2423ba79ee06 | 4/18/2023 | USD | 24.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/31/2023 | XLM | 139.50060945 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/16/2023 | USD | 130.48000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/1/2023 | USD | 3.31000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/21/2023 | USD | 5.75000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 2/22/2023 | USD | 40.00000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/1/2023 | USD | 750.83000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 4/4/2023 | USD | 0.91000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/30/2023 | USD | 352.12000000 | Customer Withdrawal |
| 6dd23383-c5e4-4af0-63ae-a0650943a2bb | 3/24/2023 | USD | 30.00000000 | Customer Withdrawal |
| 3639fde37-8c9c-417d-870a-02a050300000 | 4/4/2023 | USD | 325.44000000 | Customer Withdrawal |
| 262edc54-9d05-481e-bdb9-8ea09c69b88a | 4/29/2023 | BTC | 0.00354222 | Customer Withdrawal |
| 63e783f9-faca-4671-a51c-fe76f87d05b2 | 4/5/2023 | USDT | 1,609.02831202 | Customer Withdrawal |
| 278c4c12-d580-4090-88de-f0faff601eab | 4/27/2023 | BTC | 0.01152762 | Customer Withdrawal |
| e896b385-213e-4b58-93c0-3acd2f8400c1 | 4/20/2023 | XRP | 19.00000000 | Customer Withdrawal |
| e896b385-213e-4b58-93c0-3acd2f8400c1 | 4/20/2023 | XRP | 150.17558337 | Customer Withdrawal |
| cf479945-15c1-4388-0b5e-15f3d61159ff | 4/28/2023 | ETH | 0.89473118 | Customer Withdrawal |
| cf479945-15c1-4388-0b5e-15f3d61159ff | 4/28/2023 | ADA | 478.57885860 | Customer Withdrawal |
| cf479945-15c1-4388-0b5e-15f3d61159ff | 4/28/2023 | DOGE | 1,140.57867915 | Customer Withdrawal |
| cf479945-15c1-4388-0b5e-15f3d61159ff | 4/28/2023 | TRX | 12,350.15509466 | Customer Withdrawal |
| b3585385-4487-4f35-8270-01c0d49cd8bc | 4/11/2023 | USD | 135.82000000 | Customer Withdrawal |
| c2524ad0-a7d8-4ff5-84e8-d4226d06e0c5 | 4/13/2023 | ADA | 725.82249394 | Customer Withdrawal |
| e06ea073-8d7e-4098-b749-46d04095db0c | 4/10/2023 | USD | 48.13000000 | Customer Withdrawal |
| 0ee5506-a036-4ef1-89b2-ef2ed44aba55 | 4/5/2023 | ADA | 20.45562410 | Customer Withdrawal |
| 0ee5506-a036-4ef1-89b2-ef2ed44aba55 | 4/5/2023 | ADA | 126.81652940 | Customer Withdrawal |
| 0ee5506-a036-4ef1-89b2-ef2ed44aba55 | 4/5/2023 | DOGE | 152.67266667 | Customer Withdrawal |
| 0ee5506-a036-4ef1-89b2-ef2ed44aba55 | 4/5/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| 0ee5506-a036-4ef1-89b2-ef2ed44aba55 | 4/5/2023 | BTC | 0.00474553 | Customer Withdrawal |
| 1bb6058c-d31f4-4392-8ae5-b2ae62bf22ce | 4/19/2023 | DOGE | 2,428.52003058 | Customer Withdrawal |
| 1bb6058c-d31f4-4392-8ae5-b2ae62bf22ce | 4/19/2023 | TRX | 17,738.28784139 | Customer Withdrawal |
| 9f1270 1d-f60b-4614-a00e-3219171a1e3c0 | 4/28/2023 | TRX | 56,503.68013749 | Customer Withdrawal |
| b32c30a3-aab5-42f4-b90a-718c25095f44 | 4/5/2023 | USD | 143.37000000 | Customer Withdrawal |
| 40252523-aaa2-4940-89e9-b1caea997d06 | 4/6/2023 | ETH | 0.01564672 | Customer Withdrawal |
| 40252523-aaa2-4940-89e9-b1caea997d06 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 40252523-aaa2-4940-89e9-b1caea997d06 | 4/6/2023 | ADA | 1,434.11327106 | Customer Withdrawal |
| 40252523-aaa2-4940-89e9-b1caea997d06 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/10/2023 | DOT | 3.90000205 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/7/2023 | MATIC | 41.83503251 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/7/2023 | LTC | 2.12916898 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/7/2023 | LINK | 5.54721990 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/8/2023 | ETH | 0.03514897 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/8/2023 | ADA | 94.30853144 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/8/2023 | DGB | 2,962.00000000 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/7/2023 | XTZ | 13.01922703 | Customer Withdrawal |
| 22f00270-01f64-49af-89f3-d3d83255 1e06 | 4/8/2023 | BTC | 0.02319766 | Customer Withdrawal |
| ba599d2d-5313-4c30-aa80-fe74f065d9fe | 4/11/2023 | ETH | 0.43701844 | Customer Withdrawal |
| ba599d2d-5313-4c30-aa80-fe74f065d9fe | 4/11/2023 | SAND | 41.49162172 | Customer Withdrawal |
| ba599d2d-5313-4c30-aa80-fe74f065d9fe | 4/11/2023 | BTC | 0.07061565 | Customer Withdrawal |
| 62157473-fe6a-4b55-b00b-d7c04f5783a | 3/30/2023 | ETH | 0.28694192 | Customer Withdrawal |
| efbb46ee-c971-4965-9f52-2eb7d0c76b1f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efbb46ee-c971-4965-9f52-2eb7d0c76b1f | 2/20/2023 | BTC | 0.00053083 | Customer Withdrawal |
| 0a6d8044-a09f4-41b9-a00f-bf2c2d9ce9b3 | 4/8/2023 | ETH | 1.00048822 | Customer Withdrawal |
| 0a6d8044-a09f4-41b9-a00f-bf2c2d9ce9b3 | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0a6d8044-a09f4-41b9-a00f-bf2c2d9ce9b3 | 4/8/2023 | BTC | 1.01933018 | Customer Withdrawal |
| c87a0cf3-e876-40a3-9cfb-f999f04ee6ed | 4/6/2023 | USD | 0.05000000 | Customer Withdrawal |
| c87a0cf3-e876-40a3-9cfb-f999f04ee6ed | 4/6/2023 | USD | 1,808.86000000 | Customer Withdrawal |
| d13f400c-ed44-4237-b411-eb6600f3cae6 | 4/14/2023 | ADA | 5.99269937 | Customer Withdrawal |
| d13f400c-ed44-4237-b411-eb6600f3cae6 | 3/21/2023 | ADA | 462.73908000 | Customer Withdrawal |
| d13f400c-ed44-4237-b411-eb6600f3cae6 | 4/14/2023 | USD | 412.32000000 | Customer Withdrawal |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | 4/21/2023 | XLM | 0.83693297 | Customer Withdrawal |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | 4/21/2023 | MANA | 982.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | 4/14/2023 | ADA | 74.54750000 | Customer Withdrawal |
| 951783b51-8082-4e74-95a7-55e52a27ef00 | 4/3/2023 | ADA | 206.05800234 | Customer Withdrawal |
| 951783b51-8082-4e74-95a7-55e52a27ef00 | 3/29/2023 | ADA | 73.88000000 | Customer Withdrawal |
| e68292dc-4621-492b-a4dd-a1bb5207c017 | 4/6/2023 | XRP | 1,802.83400000 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/6/2023 | ETH | 1.33898166 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/5/2023 | ANKR | 1,364.03565920 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/26/2023 | ADA | 326.31910731 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/5/2023 | CELO | 756.53653069 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/5/2023 | SHIB | 15,651,650.73359890 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/5/2023 | ETH | 0.10726975 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/27/2023 | BTC | 0.02345975 | Customer Withdrawal |
| 898f1d65-05b0-4087-bd54-1a08bc006613 | 4/5/2023 | BTC | 0.00718155 | Customer Withdrawal |
| 96f910e9c-a7f4-457a-b64f-2b69f5a6f43d | 4/4/2023 | USD | 499.00000000 | Customer Withdrawal |
| ddc5b09e-5a37-40e3-86a0-c68de4a6c5311 | 4/3/2023 | ETH | 0.11770000 | Customer Withdrawal |
| ddc5b09e-5a37-40e3-86a0-c68de4a6c5311 | 4/3/2023 | DGB | 1,018.37906642 | Customer Withdrawal |
| ddc5b09e-5a37-40e3-86a0-c68de4a6c5311 | 4/7/2023 | ETHW | 0.11730000 | Customer Withdrawal |
| df14b239-ab17-40b7-9b22-9f77a9b0f50b | 4/30/2023 | ADA | 1,991.00000000 | Customer Withdrawal |
| 4187423-94f5-4214-af78-3d25f48f199f | 4/28/2023 | ADA | 15,742.68140734 | Customer Withdrawal |
| 653c3959-e885-4779-aa01-358b875867c7 | 2/9/2023 | BTTOLD | 1,953.12953900 | Customer Withdrawal |
| 653c3959-e885-4779-aa01-358b875867c7 | 4/3/2023 | ADA | 1,955.00000000 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | ETH | 0.87346242 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | ADA | 0.01115000 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | ADA | 1,422.66378020 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/28/2023 | WAXP | 1,100.00000000 | Customer Withdrawal |
| 5cafa657-364c-4eadb-b06e-0c6505e7b652 | 4/27/2023 | WAXP | 5,196.55542488 | Customer Withdrawal |
| de27019c-120c-4d50-84ce-61416b150135 | 4/13/2023 | BTC | 0.00560932 | Customer Withdrawal |
| 3c81353c-ee2f-4b4f-8870-abc2a36a266f | 3/9/2023 | ALGO | 760.73922234 | Customer Withdrawal |
| 3c81353c-ee2f-4b4f-8870-abc2a36a266f | 3/9/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 3c81353c-ee2f-4b4f-8870-abc2a36a266f | 4/22/2023 | ALGO | 1,024.33740173 | Customer Withdrawal |
| ae05f17a3-1af3-4ee3-b345-5eddda5632d | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ae05f17a3-1af3-4ee3-b345-5eddda5632d | 4/25/2023 | ADA | 1,907.67900000 | Customer Withdrawal |
| ae05f17a3-1af3-4ee3-b345-5eddda5632d | 4/25/2023 | DGB | 5,033.07823394 | Customer Withdrawal |
| e0f3d9f2-e71d-4d91-8171-118fbb2ba3c | 3/14/2023 | USD | 165.52000000 | Customer Withdrawal |
| 3e13c538-b4e4-4893-a6b9-7a1b4fc804b | 2/9/2023 | USD | 9.42000000 | Customer Withdrawal |
| 9243f05-2474-443a-b128-b74e290f14a0 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 9243f05-2474-443a-b128-b74e290f14a0 | 3/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 9243f05-2474-443a-b128-b74e290f14a0 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 9243f05-2474-443a-b128-b74e290f14a0 | 4/19/2023 | USD | 266.23000000 | Customer Withdrawal |
| 91e1e9e8c-3f33-4794-8e25-c32329369e94 | 4/6/2023 | ETH | 0.11044000 | Customer Withdrawal |
| ae574b16-e838-490a-a455-46f1ebb5c291 | 4/12/2023 | SYS | 100.00000000 | Customer Withdrawal |
| ae574b16-e838-490a-a455-46f1ebb5c291 | 4/12/2023 | NEO | 52.27000000 | Customer Withdrawal |
| ae574b16-e838-490a-a455-46f1ebb5c291 | 4/12/2023 | ETH | 22.59042157 | Customer Withdrawal |
| ae574b16-e838-490a-a455-46f1ebb5c291 | 4/12/2023 | NAV | 12.00000000 | Customer Withdrawal |
| ae574b16-e838-490a-a455-46f1ebb5c291 | 4/12/2023 | USDT | 216.09029502 | Customer Withdrawal |
| 96be8347e-4e8f-413e-a9db-41476706beb | 4/17/2023 | XLM | 370.71110369 | Customer Withdrawal |
| 96be8347e-4e8f-413e-a9db-41476706beb | 4/8/2023 | ETC | 4.16110439 | Customer Withdrawal |
| 96be8347e-4e8f-413e-a9db-41476706beb | 4/17/2023 | LTC | 1.72527592 | Customer Withdrawal |
| 5585b99b-d80a-4445-9e28-27c353c3177e | 4/28/2023 | XVG | 9.00000000 | Customer Withdrawal |
| 5585b99b-d80a-4445-9e28-27c353c3177e | 4/28/2023 | XRP | 8,621.98192000 | Customer Withdrawal |
| 5585b99b-d80a-4445-9e28-27c353c3177e | 4/28/2023 | SC | 37,007.03177090 | Customer Withdrawal |
| 5585b99b-d80a-4445-9e28-27c353c3177e | 4/28/2023 | FLR | 1,408.26033400 | Customer Withdrawal |
| 8db3b83b-db81-4c8b-9b1e-d1a4fe5d5f15 | 4/12/2023 | OMG | 3.00000000 | Customer Withdrawal |
| 8db3b83b-db81-4c8b-9b1e-d1a4fe5d5f15 | 4/12/2023 | ZIL | 253.62400000 | Customer Withdrawal |
| 8db3b83b-db81-4c8b-9b1e-d1a4fe5d5f15 | 4/5/2023 | BTT | 1,979,785.86600000 | Customer Withdrawal |
| b10ec1bb-cd50-489f-8bbe-b65c7f597f24 | 4/5/2023 | FUN | 30,000.00000000 | Customer Withdrawal |
| 464caaa03-63c9-4bb1-9a84-5df1a427cb1d | 4/6/2023 | USDT | 0.01861460 | Customer Withdrawal |
| 09d7213e-782d-4263-b537-e53cd10b5d85 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 442a1729-eed2-4106-bc40-eacaf53cd6b3 | 4/26/2023 | ETH | 0.01457276 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 442a1729-eed2-4106-bc40-eacaf53cd6b3 | 4/27/2023 | SC | 35,768.93936027 | Customer Withdrawal |
| 442a1729-eed2-4106-bc40-eacaf53cd6b3 | 4/27/2023 | ENJ | 68.37318712 | Customer Withdrawal |
| e7306133-a656-41a8-99f7-8dfd414186732 | 4/4/2023 | BTC | 0.01198891 | Customer Withdrawal |
| e7306133-a656-41a8-99f7-8dfd414186732 | 2/9/2023 | BTTOLD | 187.18152600 | Customer Withdrawal |
| 409e7301-0d23-4369-19bf1-c70b0b4e46fb | 4/6/2023 | BTC | 0.00716270 | Customer Withdrawal |
| 409e7301-0d23-4369-19bf1-c70b0b4e46fb | 4/9/2023 | USD | 48.03000000 | Customer Withdrawal |
| 8384dc538-4c28-4926-9442-a6900b076a39 | 4/17/2023 | USD | 130.00000000 | Customer Withdrawal |
| 832d3075-c254-4af5-8cc4-c19e773c6379 | 4/7/2023 | ETH | 0.11426861 | Customer Withdrawal |
| 832d3075-c254-4af5-8cc4-c19e773c6379 | 4/7/2023 | NEO | 36.70000000 | Customer Withdrawal |
| 832d3075-c254-4af5-8cc4-c19e773c6379 | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 832d3075-c254-4af5-8cc4-c19e773c6379 | 4/7/2023 | ADA | 34.58837375 | Customer Withdrawal |
| 832d3075-c254-4af5-8cc4-c19e773c6379 | 4/7/2023 | XLM | 399.00000000 | Customer Withdrawal |
| 00cec6be-0de4-4a27-94b3-5352dd6deac8 | 4/28/2023 | ADA | 3,663.15000000 | Customer Withdrawal |
| e0d4f192-b8d5-44e0-8bdf-e63ac3b1e060 | 4/12/2023 | USD | 1,161.24000000 | Customer Withdrawal |
| 8532 1250-2cb4-4095-a045-23e5c5974c44 | 4/12/2023 | USD | 1,251.34000000 | Customer Withdrawal |
| ffa8b86a-ad45-4ce0-a8be-0000000000000 | 4/5/2023 | BTTOLD | 54.91000000 | Customer Withdrawal |
| 38c5825c-8c99-49d9-98bb-0f254cd3ee3a | 4/15/2023 | BTC | 0.01419637 | Customer Withdrawal |
| 28079f46-f8c4-4fd6-b72c-0fd24b1842c | 4/5/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 28079f46-f8c4-4fd6-b72c-0fd24b1842c | 4/5/2023 | SAND | 451.00961373 | Customer Withdrawal |
| e1165b48-c5f2-4c8d-b6e6-0d9dd2000000 | 4/5/2023 | DOGE | 1,384.58000000 | Customer Withdrawal |
| d646e041-5ec0-4dc5-b20d-8a06507600000 | 4/5/2023 | NEO | 1.78000000 | Customer Withdrawal |
| d646e041-5ec0-4dc5-b20d-8a06507600000 | 4/5/2023 | USD | 125.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/14/2023 | BTC | 0.00089005 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/9/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 3/30/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/14/2023 | USD | 180.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/4/2023 | USD | 64.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/14/2023 | NXS | 200.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 3/30/2023 | USD | 999.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/14/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/4/2023 | USD | 60.00000000 | Customer Withdrawal |
| 5333fcc2-4261-4450-b0e0-6b2a9000000 | 4/4/2023 | PIVX | 54.00000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | USD | 37.22000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | USD | 171.04000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | ADA | 198.00000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | USD | 198.00000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | USD | 66.00000000 | Customer Withdrawal |
| 8e0d7b19-4d40-4b99-bc0e-9a6e15fff5af | 4/5/2023 | MTL | 3.00000000 | Customer Withdrawal |
| 06f176ac-bd4e-4d3c-9ac3-4c2b1a23a7f | 4/5/2023 | XLM | 370.73922000 | Customer Withdrawal |
| 06f176ac-bd4e-4d3c-9ac3-4c2b1a23a7f | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 06f176ac-bd4e-4d3c-9ac3-4c2b1a23a7f | 4/5/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 06f176ac-bd4e-4d3c-9ac3-4c2b1a23a7f | 4/5/2023 | USD | 370.00000000 | Customer Withdrawal |
| 06f176ac-bd4e-4d3c-9ac3-4c2b1a23a7f | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 00000000-0000-0000-0000-000000000000 | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 00000000-0000-0000-0000-000000000000 | 4/5/2023 | USD | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4dbec5b-6892-485c-8c01-2a6c4f507066 | 3/31/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| e4dbec5b-6892-485c-8c01-2a6c4f507066 | 2/16/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 821b060a-9a17-488f-af1c-ccddbcd3cbc1 | 4/24/2023 | MATIC | 105.00000000 | Customer Withdrawal |
| 821b060a-9a17-488f-af1c-ccddbcd3cbc1 | 4/24/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 821b060a-9a17-488f-af1c-ccddbcd3cbc1 | 4/24/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 821b060a-9a17-488f-af1c-ccddbcd3cbc1 | 4/24/2023 | MATIC | 1,811.97804912 | Customer Withdrawal |
| a7331000-230f-4498-88b9-3da8a0894550 | 4/17/2023 | USD | 211.51000000 | Customer Withdrawal |
| 9f489f d9-9fde-41ac-b420-72c137 39a7d4 | 4/22/2023 | DOGE | 85.00000000 | Customer Withdrawal |
| e92437ae-6363-4ca1-837e-723c344a1ed3 | 2/9/2023 | BTTOLD | 4,993.09657600 | Customer Withdrawal |
| e92437ae-6363-4ca1-837e-723c344a1ed3 | 4/14/2023 | TRX | 20,048.38443900 | Customer Withdrawal |
| e92437ae-6363-4ca1-837e-723c344a1ed3 | 4/14/2023 | TRX | 151.08480941 | Customer Withdrawal |
| bf24e06e-5cd2-4831-a4bb-af70d8bda50 | 4/8/2023 | ADA | 49.33376501 | Customer Withdrawal |
| e31f0b8f-bf2f-4101-8b2e-8a676c20a686 | 4/17/2023 | XRP | 1,176.00000000 | Customer Withdrawal |
| b9b460ce-400d-470b-8084-cbeadaebf64e | 4/11/2023 | USD | 6,941.88000000 | Customer Withdrawal |
| 88614742e-a3e7-4690-b3fb-e23474dac39e | 4/30/2023 | HBAR | 1,380.78749423 | Customer Withdrawal |
| 8ae1cc30-f059-4e9f-9862-e9f16b139457 | 4/21/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 8ae1cc30-f059-4e9f-9862-e9f16b139457 | 4/21/2023 | ETH | 0.07028145 | Customer Withdrawal |
| 1127ad92-9879-4b9a-83e4-4ac784a8bf0e | 4/3/2023 | UBQ | 53.85884122 | Customer Withdrawal |
| 1127ad92-9879-4b9a-83e4-4ac784a8bf0e | 4/4/2023 | IOTA | 100.11558799 | Customer Withdrawal |
| 1127ad92-9879-4b9a-83e4-4ac784a8bf0e | 4/3/2023 | BTC | 0.00068479 | Customer Withdrawal |
| 9ec71cdc-cc31-48c9-8728-04c97d060d29 | 4/24/2023 | DOGE | 11,054.00000000 | Customer Withdrawal |
| 9ec71cdc-cc31-48c9-8728-04c97d060d29 | 4/27/2023 | USD | 196.49000000 | Customer Withdrawal |
| daa40988-4837-46df-9269-adc27ec2928d | 4/6/2023 | DOGE | 8,850.56824342 | Customer Withdrawal |
| daa40988-4837-46df-9269-adc27ec2928d | 4/5/2023 | USD | 100.25000000 | Customer Withdrawal |
| 1ddf941-ddab-472f-8c13-3e7db45ce5ef | 4/28/2023 | SC | 5,499.90000000 | Customer Withdrawal |
| 1ddf941-ddab-472f-8c13-3e7db45ce5ef | 4/26/2023 | TRX | 1,447.60000000 | Customer Withdrawal |
| 1ddf941-ddab-472f-8c13-3e7db45ce5ef | 4/17/2023 | USD | 100.25000000 | Customer Withdrawal |
| 34b72459-0fca-e11e-8e25-2934aced1501 | 3/13/2023 | USD | 5,117.24000000 | Customer Withdrawal |
| 34b72459-0fca-e11e-8e25-2934ac4d1501 | 2/9/2023 | USD | 2,770.00000000 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 4/4/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 4/6/2023 | ADA | 2,013.13069249 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 4/7/2023 | ADA | 1,857.76090079 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 4/5/2023 | ADA | 10,999.00000000 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 3/15/2023 | USD | 5,597.49000000 | Customer Withdrawal |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | 3/20/2023 | USD | 7,526.07000000 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | ETH | 3.83811220 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | GLM | 2,608.04281856 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | XVG | 4,561.22900000 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | USDT | 3,237.95327139 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | TRX | 97.60000000 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | TRX | 11,581.95544431 | Customer Withdrawal |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | 4/17/2023 | BTC | 0.13024444 | Customer Withdrawal |
| 50ce6dbb-a699-46c1-94d7-bcf8dc850843 | 4/6/2023 | USD | 300.42000000 | Customer Withdrawal |
| 90dd646c-dae6-4f34-b718-5f90101ae454 | 4/5/2023 | SHIB | 3,724,473.98534845 | Customer Withdrawal |
| 81a8ac00-0014d-f790-84a3-5bc9c9930581 | 4/28/2023 | HBAR | 1,245.11408913 | Customer Withdrawal |
| 2150f9fd-6821-4136-9f30-573da7a35d22 | 4/3/2023 | USD | 2,857.75000000 | Customer Withdrawal |
| 2e1131a9-87ab4-b1fab-ad83-705f05b323960 | 4/10/2023 | ETH | 0.20539777 | Customer Withdrawal |
| 2e1131a9-87ab4-b1fab-ad83-705f05b323960 | 4/14/2023 | FLR | 178.56435810 | Customer Withdrawal |
| c25bd611-90eb-4470-a609-bc0b61aa1208 | 4/11/2023 | USD | 32,208.40000000 | Customer Withdrawal |
| c3847974-a226-4c4a-9aab-9cdb661333fc | 4/14/2023 | ETH | 1.06883381 | Customer Withdrawal |
| c3847974-a226-4c4a-9aab-9cdb661333fc | 4/14/2023 | USDT | 3,230.87851753 | Customer Withdrawal |
| fe147a41-4a07-4190-ac4e-78442d3cf1f83 | 4/24/2023 | DGB | 18,168.91345465 | Customer Withdrawal |
| 78f95852-2046-43bc-864c-c8953979294b2 | 4/4/2023 | USD | 282.12000000 | Customer Withdrawal |
| 78f95852-2046-43bc-864c-c8953979294b2 | 3/22/2023 | USD | 28.64000000 | Customer Withdrawal |
| ab18dd3b-e559-4fe3-9254-5a7da5b9b5d1 | 4/29/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| ab18dd3b-e559-4fe3-9254-5a7da5b9b5d1 | 4/29/2023 | BTC | 0.00275479 | Customer Withdrawal |
| ab18dd3b-e559-4fe3-9254-5a7da5b9b5d1 | 4/29/2023 | FLR | 1,509.94999999 | Customer Withdrawal |
| d747bf8a-b863-4080-b48a-104447dd40cf | 4/15/2023 | USDC | 6,876.72290753 | Customer Withdrawal |
| d747bf8a-b863-4080-b48a-104447dd40cf | 4/15/2023 | USDC | 42.00000000 | Customer Withdrawal |
| d747bf8a-b863-4080-b48a-104447dd40cf | 4/11/2023 | USD | 69,992.00000000 | Customer Withdrawal |
| 9261136c-c02a-4625-bd79-7ea34cb28e49 | 4/11/2023 | USD | 29.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | LINK | 3.60000000 | Customer Withdrawal |
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | RDD | 3,798.00000000 | Customer Withdrawal |
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | SC | 1,888.90000000 | Customer Withdrawal |
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | DOGE | 515.00000000 | Customer Withdrawal |
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | XLM | 90.00000000 | Customer Withdrawal |
| 09369a44-c8bc-4046-8cf7-a1c333afed2d | 4/28/2023 | TRX | 244.78060508 | Customer Withdrawal |
| f48953d1-3431-4896-8c4f-01998437e4c5 | 4/4/2023 | USD | 1,210.45000000 | Customer Withdrawal |
| 78b8809c-8574-462e-a4ed-ac2e4f76ca89 | 4/23/2023 | ADA | 103.96445914 | Customer Withdrawal |
| 78b8809c-8574-462e-a4ed-ac2e4f76ca89 | 4/23/2023 | SC | 313,857.55133334 | Customer Withdrawal |
| 78b8809c-8574-462e-a4ed-ac2e4f76ca89 | 4/25/2023 | DOGE | 927.81963118 | Customer Withdrawal |
| 78b8809c-8574-462e-a4ed-ac2e4f76ca89 | 4/25/2023 | RVN | 191.84867245 | Customer Withdrawal |
| 78b8809c-8574-462e-a4ed-ac2e4f76ca89 | 4/25/2023 | KMD | 199.99800000 | Customer Withdrawal |
| 7799ee52-6087-477b-8261-eb0c1703aa54 | 4/7/2023 | DOGE | 4,304.00000000 | Customer Withdrawal |
| 40639074-6138-4591-9c9e-3d76571fe063 | 4/5/2023 | ADA | 98.07563804 | Customer Withdrawal |
| 40639074-6138-4591-9c9e-3d76571fe063 | 4/6/2023 | DGB | 772.92389589 | Customer Withdrawal |
| 40639074-6138-4591-9c9e-3d76571fe063 | 4/6/2023 | SC | 4,362.70820051 | Customer Withdrawal |
| 40639074-6138-4591-9c9e-3d76571fe063 | 4/6/2023 | DOGE | 3,789.41143953 | Customer Withdrawal |
| 9802801b-1835-4cbb-b9c1-c13d9aa1c4d | 4/7/2023 | USDT | 148.22926609 | Customer Withdrawal |
| 9802801b-1835-4cbb-b9c1-c13d9aa1c4d | 4/4/2023 | BTC | 0.20414360 | Customer Withdrawal |
| 15e1f28f-2aaf-4fb2-ba61-2afa38869402 | 4/24/2023 | USD | 61.74000000 | Customer Withdrawal |
| 2aaf64de-3730-46b0-8b2-0d5574d5844c | 3/1/2023 | USD | 937.61000000 | Customer Withdrawal |
| 5e162a67-d90d-479a-9365-036d382edfb3 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5e162a67-d90d-479a-9365-036d382edfb3 | 4/18/2023 | XRP | 5,052.00000000 | Customer Withdrawal |
| 5e162a67-d90d-479a-9365-036d382edfb3 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5e162a67-d90d-479a-9365-036d382edfb3 | 4/21/2023 | BTC | 0.06371894 | Customer Withdrawal |
| 81ae233b-29bd-4699-93c9-7a2dbe03cc37 | 2/28/2023 | WAXP | 162.00000000 | Customer Withdrawal |
| 81ae233b-29bd-4699-93c9-7a2dbe03cc37 | 4/4/2023 | WAXP | 5,521.25811964 | Customer Withdrawal |
| 81ae233b-29bd-4699-93c9-7a2dbe03cc37 | 4/4/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 81ae233b-29bd-4699-93c9-7a2dbe03cc37 | 4/4/2023 | WAXP | 5,000.00000000 | Customer Withdrawal |
| 81ae233b-29bd-4699-93c9-7a2dbe03cc37 | 4/4/2023 | WAXP | 5,000.00000000 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | MATIC | 2,333.02968809 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | SOL | 49.56293442 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | ETH | 1.06748766 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | DOGE | 1,899.70864749 | Customer Withdrawal |
| 09fc76e9-c5e4-43ab-9461-cf24a56d891 | 4/9/2023 | DOGE | 14,121.77749640 | Customer Withdrawal |
| cc3002bc-8ec2-4123-ac35-154c9b32e9b3 | 4/9/2023 | USD | 64.17127133 | Customer Withdrawal |
| 28312355-6c4d-4937-b691-5b321218f8f6 | 4/6/2023 | USD | 10.17000000 | Customer Withdrawal |
| 9c691c1 1-636f-407a-89fe-109251d99b6a | 4/6/2023 | USD | 621.80000000 | Customer Withdrawal |
| 9cd7a192-6fb7-42af-a332-b19b9457403f | 4/26/2023 | ETC | 9.02051511 | Customer Withdrawal |
| 9cd7a192-6fb7-42af-a332-b19b9457403f | 4/1/2023 | ETH | 0.79977219 | Customer Withdrawal |
| ac56ea53-9e35-49ec-9b13-1cb6e3fdc65f | 2/7/2023 | USD | 3,614.78000000 | Customer Withdrawal |
| ac56ea53-9e35-49ec-9b13-1cb6e3fdc65f | 2/9/2023 | USD | 7,929.59000000 | Customer Withdrawal |
| ac56ea53-9e35-49ec-9b13-1cb6e3fdc65f | 2/7/2023 | USD | 4,954.01000000 | Customer Withdrawal |
| 24401f4ec-c902c-4a72-87ef-d7dd75eff237 | 4/7/2023 | ETH | 0.02357012 | Customer Withdrawal |
| 24401f4ec-c902c-4a72-87ef-d7dd75eff237 | 4/7/2023 | DOGE | 63,886.01218205 | Customer Withdrawal |
| 24401f4ec-c902c-4a72-87ef-d7dd75eff237 | 4/7/2023 | BTC | 0.06160526 | Customer Withdrawal |
| 24401f4ec-c902c-4a72-87ef-d7dd75eff237 | 4/7/2023 | USDT | 1.00000000 | Customer Withdrawal |
| e8cd5f72-a922-42b2-a23e-794d7a665ea3 | 4/4/2023 | USD | 443.42000000 | Customer Withdrawal |
| e07640cd-2d06-42f7-b045-200c6c089047 | 4/5/2023 | USD | 212.75000000 | Customer Withdrawal |
| 369bdf44-1e3d-4d93-8f68-e32241ac8fc | 4/25/2023 | NMR | 2.35330143 | Customer Withdrawal |
| 369bdf44-1e3d-4d93-8f68-e32241ac8fc | 4/24/2023 | XLM | 24.69876565 | Customer Withdrawal |
| 369bdf44-1e3d-4d93-8f68-e32241ac8fc | 4/25/2023 | ZRX | 595.50437382 | Customer Withdrawal |
| 369bdf44-1e3d-4d93-8f68-e32241ac8fc | 4/25/2023 | ENJ | 734.33762781 | Customer Withdrawal |
| 7c6a1fab-00b3-4142-9f12-7c6e62431630 | 4/26/2023 | HBAR | 242.70010463 | Customer Withdrawal |
| 7c6a1fab-00b3-4142-9f12-7c6e62431630 | 4/26/2023 | TRX | 335.35757221 | Customer Withdrawal |
| 7c6a1fab-00b3-4142-9f12-7c6e62431630 | 4/28/2023 | ADA | 11.81500000 | Customer Withdrawal |
| da1a803b-0e06-460c-8c98-7b02215f9ae4 | 4/17/2023 | LTC | 0.58383508 | Customer Withdrawal |
| b54eeadf-90d3-41db-9a98-6a1dabf4f5ae | 4/4/2023 | OMG | 9.06127700 | Customer Withdrawal |
| b54eeadf-90d3-41db-9a98-6a1dabf4f5ae | 4/4/2023 | GLM | 1,874.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b54eeadf-90d3-41db-9a98-6a1dabf4f5ae | 4/4/2023 | SC | 99.90000000 | Customer Withdrawal |
| b54eeadf-90d3-41db-9a98-6a1dabf4f5ae | 4/4/2023 | SC | 39,062.43128834 | Customer Withdrawal |
| db000b32-38d9-458c-a8b3-389ab9ff4e003 | 4/7/2023 | USD | 2,866.10000000 | Customer Withdrawal |
| cf84e377-f175-4272-a316-ea4aa0a608f5 | 2/9/2023 | BTTOLD | 8,607.55919100 | Customer Withdrawal |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | 4/24/2023 | ADA | 577.34000000 | Customer Withdrawal |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | 3/30/2023 | SC | 54,476.54011068 | Customer Withdrawal |
| f28914c9-fc27-40fb-89a0-34ce3b36df39 | 4/4/2023 | USD | 5,140.00000000 | Customer Withdrawal |
| 8d382fb9-0514-41c4-9560-0cd558d1e139 | 4/7/2023 | BTC | 0.03183075 | Customer Withdrawal |
| d5424bf1-c22e-4896-bb1f0-19a509659cb | 4/13/2023 | USDT | 23.31079916 | Customer Withdrawal |
| 343c3169-cc2c-4e1e-b729-2868161cdc9 | 4/13/2023 | ETH | 0.00063411 | Customer Withdrawal |
| 2bac109b-71d4-40ac-ab1b-ba5d3b0eb15c | 4/14/2023 | XLM | 4,146.89176620 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/14/2023 | NMR | 44.50000000 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/14/2023 | ATOM | 96.99000000 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/14/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/26/2023 | ENJ | 6,678.00000000 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/26/2023 | ETH | 0.17411259 | Customer Withdrawal |
| 7e177ab1-02f5-4bb1-82f5-db42b2609e48 | 4/13/2023 | ETH | 0.03741329 | Customer Withdrawal |
| 66f2d349-bf07-4a8b-8941-0f8bd5a9599 | 4/29/2023 | ENJ | 2,245.00000000 | Customer Withdrawal |
| 1f487ff5-a284-4774-3bab-a6f4f5fb1d64 | 4/29/2023 | HBAR | 1,686.24966429 | Customer Withdrawal |
| 39630eeb1d7b-4aa8-a7fa-86a5ce547783f8 | 4/28/2023 | ZEN | 19.13515805 | Customer Withdrawal |
| 39630eeb1d7b-4aa8-a7fa-86a5ce547783f8 | 4/28/2023 | SUSHI | 193.78317402 | Customer Withdrawal |
| 2bac109b-71d4-40ac-ab1b-ba5d3b0eb15c | 4/14/2023 | USDT | 24,990.00000000 | Customer Withdrawal |
| 39630eeb1d7b-4aa8-a7fa-86a5ce547783f8 | 4/26/2023 | USDT | 1.10000000 | Customer Withdrawal |
| d0c09acc-3535-440f-8566-77ad515700c2 | 4/7/2023 | XRP | 1,288.90830700 | Customer Withdrawal |
| d0c09acc-3535-440f-8566-77ad515700c2 | 4/5/2023 | USD | 190.00000000 | Customer Withdrawal |
| d0f717cba-a6d4f-4f43d-c050c0084d00d | 4/23/2023 | ENJ | 983.00000000 | Customer Withdrawal |
| 6300c2f0-01f6-4c08-a31a-cbc7d0fafc1a | 4/21/2023 | USD | 1.09000000 | Customer Withdrawal |
| 6300c2f0-01f6-4c08-a31a-cbc7d0fafc1a | 4/22/2023 | XLM | 1,389.00000000 | Customer Withdrawal |
| 6300c2f0-01f6-4c08-a31a-cbc7d0fafc1a | 4/22/2023 | XLM | 552.22341367 | Customer Withdrawal |
| 0fe2786f-3e90-460a-8385-4aec7f2b4d5b | 4/22/2023 | SHIB | 6,896,159.30000000 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/14/2023 | ETH | 0.90550000 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/14/2023 | ADA | 4.47751146 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/17/2023 | ETH | 2.75163428 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/18/2023 | XLM | 378.00000000 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/17/2023 | VTC | 75.90000000 | Customer Withdrawal |
| 6c7fd206-922b-456a-bc55-76663eafba81 | 4/17/2023 | ETH | 0.94800000 | Customer Withdrawal |
| 97819599-3014-4944-a880-f1b3df9e08c | 4/28/2023 | LTC | 0.08000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/11/2023 | RDD | 0.65700000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/11/2023 | RDD | 84,998.00000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/11/2023 | RDD | 114,166.12425792 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/11/2023 | USDT | 9,998.50000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/13/2023 | USDT | 599.90000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/13/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/13/2023 | USDT | 494.00000000 | Customer Withdrawal |
| 42f6e588-9e51-46b9-9a5f2-02e75d5c00 | 4/13/2023 | USDT | 494.00000000 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | ETH | 0.09867439 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/15/2023 | ETH | 0.90000000 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | ETH | 0.06900000 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | ADA | 8.90308000 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 2/9/2023 | BTTOLD | 8,052.51154800 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | USDT | 17.49981080 | Customer Withdrawal |
| b4ee8388-35a8-4c70-9e8d-01496fd4b1e4 | 4/11/2023 | BTT | 7,892,511.00000000 | Customer Withdrawal |
| 6497090a-dba4-41e1-b454-a1f525c0a99 | 4/24/2023 | LTC | 1.23465079 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/18/2023 | LTC | 0.99830000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/18/2023 | LTC | 59.24430710 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/11/2023 | USD | 980.00000000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/23/2023 | USD | 0.92000000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/18/2023 | USD | 121.00000000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/24/2023 | BTC | 3,610.81450000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa4d-835039806e239 | 4/7/2023 | BTC | 0.42837786 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d998caa0-6028-4f41-aa9d-835039896e239 | 4/6/2023 | BTC | 0.00077000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa9d-835039896e239 | 4/6/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d998caa0-6028-4f41-aa9d-835039896e239 | 4/12/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 68222c62-8c42-4122-83a3-c4d0d5657952 | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 68222c62-8c42-4122-83a3-c4d0d5657952 | 4/13/2023 | DMT | 85,875.00000000 | Customer Withdrawal |
| 68222c62-8c42-4122-83a3-c4d0d5657952 | 4/14/2023 | DMT | 2,984.00000000 | Customer Withdrawal |
| fcfcc78c-f8b1-4a5d-be1f-389aaa055c34 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| fcfcc78c-f8b1-4a5d-be1f-389aaa055c34 | 4/25/2023 | SC | 899.90000000 | Customer Withdrawal |
| fcfcc78c-f8b1-4a5d-be1f-389aaa055c34 | 4/26/2023 | SC | 0.00000572 | Customer Withdrawal |
| ad8a0321-e7a7-4dd8-8a5f-44c46837938 | 4/24/2023 | XLM | 100.23930000 | Customer Withdrawal |
| fa28a0b0-17d1-40c0-ab63-72c68c536a7 | 4/8/2023 | IGNIS | 40.00000000 | Customer Withdrawal |
| bf947a86-0afc-4091-a47f-7b1701e3c556 | 4/3/2023 | USD | 20.00000000 | Customer Withdrawal |
| bf947a86-0afc-4091-a47f-7b1701e3c556 | 4/3/2023 | USD | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 942736f9-1764-4bbf-855f-2c415be9ce46 | 4/7/2023 | BTC | 0.00137543 | Customer Withdrawal |
| f557694a-42b1-44dc-b2b7-2f124a57f650 | 4/29/2023 | USDT | 216.97749085 | Customer Withdrawal |
| 29302dcb-30dc-4de7-96f2-0d552819af0d | 4/10/2023 | USD | 4,790.17000000 | Customer Withdrawal |
| 9b397912-64f1-483c-8c36-6627274610bc | 4/12/2023 | USD | 69.36000000 | Customer Withdrawal |
| e33f2de3-e25c-47e0-a27b-0e82f46c4ebd | 4/13/2023 | USD | 159.62000000 | Customer Withdrawal |
| 2d814d13-90b5-40a1-9bd7-42f6f972b285 | 3/13/2023 | USD | 29.24000000 | Customer Withdrawal |
| 2d814d13-90b5-40a1-9bd7-42f6f972b285 | 3/13/2023 | USD | 504.87000000 | Customer Withdrawal |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | 4/6/2023 | ADA | 29.00000000 | Customer Withdrawal |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | 4/6/2023 | XLM | 59.95000000 | Customer Withdrawal |
| f943debc-a32d-4bf4-8d63-e3942d53dadf | 4/10/2023 | USD | 21.00000000 | Customer Withdrawal |
| 5bbbf661-f27b-4a55-9f4d-62bbca0c4f06 | 4/6/2023 | USD | 399.63000000 | Customer Withdrawal |
| c2e17f49-7f92-4a4c-839e-1f346ba95955 | 2/8/2023 | BTC | 0.60606671 | Customer Withdrawal |
| c2e17f49-7f92-4a4c-839e-1f346ba95955 | 2/15/2023 | BTC | 0.81984020 | Customer Withdrawal |
| c2e17f49-7f92-4a4c-839e-1f346ba95955 | 4/6/2023 | USD | 8.49000000 | Customer Withdrawal |
| 7cfba111-0259-48f8-a424-3113a04f3423 | 4/10/2023 | USD | 448.60000000 | Customer Withdrawal |
| 2351e61d-f3a8-40f6-8813-03f2831e73bb | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2351e61d-f3a8-40f6-8813-03f2831e73bb | 4/3/2023 | BTC | 0.04003226 | Customer Withdrawal |
| 2351e61d-f3a8-40f6-8813-03f2831e73bb | 4/19/2023 | FLR | 14.10850000 | Customer Withdrawal |
| fc13b09c-4220-413c-8eb6-cb4956440f8 | 4/30/2023 | NEO | 9.00000000 | Customer Withdrawal |
| fc13b09c-4220-413c-8eb6-cb4956440f8 | 4/30/2023 | ARDR | 6,366.00000000 | Customer Withdrawal |
| fc13b09c-4220-413c-8eb6-cb4956440f8 | 4/30/2023 | SC | 20,699.90000000 | Customer Withdrawal |
| fc13b09c-4220-413c-8eb6-cb4956440f8 | 4/30/2023 | XLM | 1,907.15021160 | Customer Withdrawal |
| fc13b09c-4220-413c-8eb6-cb4956440f8 | 4/25/2023 | EOS | 99.80000000 | Customer Withdrawal |
| d898745d-b2b3-4808-ad13-2f643d3aec51 | 4/25/2023 | ETH | 0.01110000 | Customer Withdrawal |
| d898745d-b2b3-4808-ad13-2f643d3aec51 | 4/25/2023 | ETH | 1.24536444 | Customer Withdrawal |
| d898745d-b2b3-4808-ad13-2f643d3aec51 | 4/25/2023 | ETH | 0.01450000 | Customer Withdrawal |
| d898745d-b2b3-4808-ad13-2f643d3aec51 | 4/25/2023 | XVG | 53,172.54514606 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/27/2023 | ETH | 0.52204851 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/28/2023 | BTC | 0.00260000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/28/2023 | MANA | 1,881.00000000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/27/2023 | SNT | 2,212.00000000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/28/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 38c92952-1c22-47e3-9eb1-8d9a89626015 | 4/28/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| f56d596f-34d7-4f0e-a2fc-37b6cbf30e6c | 4/7/2023 | USD | 134.18000000 | Customer Withdrawal |
| 262b1c5f-d48f-4be4-85dc-74a1d6603ed6 | 4/4/2023 | LTC | 4.46706860 | Customer Withdrawal |
| 262b1c5f-d48f-4be4-85dc-74a1d6603ed6 | 4/5/2023 | USD | 3,636.84000000 | Customer Withdrawal |
| 262b1c5f-d48f-4be4-85dc-74a1d6603ed6 | 4/5/2023 | USD | 6.53000000 | Customer Withdrawal |
| 236ad464-fe73-4d6c-a949-f0148d694845 | 4/28/2023 | DOGE | 107.25674085 | Customer Withdrawal |
| 236ad464-fe73-4d6c-a949-f0148d694845 | 4/28/2023 | BTC | 0.00253128 | Customer Withdrawal |
| cd4c6311-cc56-47c4-b522-f093f80807c0 | 4/7/2023 | DOGE | 4,998.52230500 | Customer Withdrawal |
| 36dec07c-f039-4e39-b490-1418e86268416 | 4/6/2023 | USD | 234.32000000 | Customer Withdrawal |
| 1aa0ab9d-fb43-4f01-bcd5-252996fe3baf | 4/5/2023 | USD | 119.12000000 | Customer Withdrawal |
| b6b434aa-83d7-4f99-9f29-692020d6a958 | 3/2/2023 | XRP | 482.37593985 | Customer Withdrawal |
| b6b434aa-83d7-4f99-9f29-692020d6a958 | 3/2/2023 | ADA | 596.46196391 | Customer Withdrawal |
| b6b434aa-83d7-4f99-9f29-692020d6a958 | 3/2/2023 | XMR | 6.45360743 | Customer Withdrawal |
| b6b434aa-83d7-4f99-9f29-692020d6a958 | 3/2/2023 | USDT | 213.68320104 | Customer Withdrawal |
| fdb87441-4e38-467c-ae15-af70480c437b | 4/10/2023 | USD | 164.79000000 | Customer Withdrawal |
| f973de67-d659-4330-9924-66a386d37c4c | 4/4/2023 | USD | 938.59000000 | Customer Withdrawal |
| a8dc7a7c-0e3f-4ced-96de-48845da3760 | 4/6/2023 | USD | 24.76000000 | Customer Withdrawal |
| e07a8f6c-c78f-4453-8ad4-0e61b7f5a2dd | 4/28/2023 | BTC | 0.09253941 | Customer Withdrawal |
| e4a52854-43bb-40df-8339-2c8b0ea0f853 | 3/28/2023 | ADA | 5.09373853 | Customer Withdrawal |
| 7fc524f7-84d8-44da-9fe1-0e05c2046266 | 4/10/2023 | USD | 5,197.16000000 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/23/2023 | LTC | 0.11542677 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/23/2023 | ETH | 0.03068381 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/23/2023 | ADA | 362.35532425 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/23/2023 | DGB | 22,289.95515571 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/24/2023 | IOTA | 77.43941800 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/23/2023 | BTC | 0.00131873 | Customer Withdrawal |
| 5303a534-47cf-4492-9a7f-75a03ddddc08 | 4/24/2023 | USD | 35.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ef1a2ef-905e-4b95-9c16-5ba996700bca | 4/6/2023 | LINK | 40.78045126 | Customer Withdrawal |
| fd385c0f-cf8f-4d33-aa3c-525b6c734eef | 4/13/2023 | USD | 71.55000000 | Customer Withdrawal |
| c946c6be-73f8-44f5-87c6-51dd7908812b | 4/16/2023 | FLR | 1,843.45080200 | Customer Withdrawal |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | 4/1/2023 | DOGE | 880.40529792 | Customer Withdrawal |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | 4/1/2023 | CKB | 55,175.69992843 | Customer Withdrawal |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | 4/1/2023 | CKB | 2,011.20150559 | Customer Withdrawal |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | 4/17/2023 | LTC | 0.07878222 | Customer Withdrawal |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | 4/17/2023 | ETH | 0.08679179 | Customer Withdrawal |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | 4/17/2023 | XRP | 572.30680311 | Customer Withdrawal |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | 4/18/2023 | BTC | 0.00084476 | Customer Withdrawal |
| 36e2f26a-d06b-469f-8a4b-d9be689e094a | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 36e2f26a-d06b-469f-8a4b-d9be689e094a | 4/2/2023 | XLM | 15,299.95000000 | Customer Withdrawal |
| 36e2f26a-d06b-469f-8a4b-d9be689e094a | 4/2/2023 | XLM | 266.95000000 | Customer Withdrawal |
| f38c1d47-03f8-44cc-a0c4-7fd7d1b1e6ca | 4/6/2023 | ADA | 2,897.43900000 | Customer Withdrawal |
| ebce3c9c-06fb-4747-9603-a2937b0a7887 | 4/28/2023 | USDT | 391.33951300 | Customer Withdrawal |
| 9687890b-3747-4180-ac07-a912fb90e07f | 2/9/2023 | BTTOLD | 12,315.73305800 | Customer Withdrawal |
| 17009fad-7c4f-4dcc-931c-bd5481a1a090 | 4/20/2023 | LTC | 0.70829405 | Customer Withdrawal |
| 17009fad-7c4f-4dcc-931c-bd5481a1a090 | 4/20/2023 | DOGE | 2,005.45138252 | Customer Withdrawal |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | 4/17/2023 | LTC | 1.20697521 | Customer Withdrawal |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | 4/17/2023 | ADA | 102.48226281 | Customer Withdrawal |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | 4/12/2023 | BTC | 0.13370820 | Customer Withdrawal |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | 4/17/2023 | FLR | 39.95550809 | Customer Withdrawal |
| 5815bd65-e1fe-4351-ae6c-78a8142fbc00 | 4/7/2023 | LTC | 1,367.65457762 | Customer Withdrawal |
| 5815bd65-e1fe-4351-ae6c-78a8142fbc00 | 4/7/2023 | XLM | 87.81775276 | Customer Withdrawal |
| 8925e7f7-76ba-4160-a7d4-ae2f3691ca41 | 4/8/2023 | XLM | 209.58885961 | Customer Withdrawal |
| 8925e7f7-76ba-4160-a7d4-ae2f3691ca41 | 4/8/2023 | XLM | 27.67519437 | Customer Withdrawal |
| 8925e7f7-76ba-4160-a7d4-ae2f3691ca41 | 4/8/2023 | SHIB | 16,327.92072329550 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 4/7/2023 | XLM | 107.97819432 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 2/7/2023 | XLM | 32.62638851 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 2/7/2023 | TRX | 15.60000000 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 2/7/2023 | TRX | 1,002.88793072 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 2/7/2023 | TRX | 243.21232957 | Customer Withdrawal |
| c768c471-295f-4592-979a-e27d7d76f4a | 2/7/2023 | TRX | 15.60000000 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 4/8/2023 | XLM | 1,116.83177025 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 2/19/2023 | XLM | 2,224.52656837 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 4/8/2023 | XLM | 744.53784683 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 4/8/2023 | XLM | 1,116.83177025 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 2/19/2023 | TRX | 5,829.14401960 | Customer Withdrawal |
| e73cac88-494d-436d-a4cf-48669960ac9f | 4/11/2023 | USD | 22.17000000 | Customer Withdrawal |
| c2b0f37b-83dd-41f0-9221-9453956098f2 | 3/30/2023 | USD | 5.97000000 | Customer Withdrawal |
| c2b0f37b-83dd-41f0-9221-9453956098f2 | 4/3/2023 | USD | 8.05000000 | Customer Withdrawal |
| 8b22e71c-d9a2-4002-6301-e7f960890cde | 3/31/2023 | RNDR | 210.14863036 | Customer Withdrawal |
| ba97eeab-b15a-4b54-ac46-6566f9dcc097 | 4/12/2023 | XDN | 1,502.218.35026365 | Customer Withdrawal |
| 91a28585-4ef3-4f82-848a-f8e05f02a4e4 | 4/1/2023 | BTC | 0.03147255 | Customer Withdrawal |
| b360262f-3d59-432a-a4f6-47a03c1a63a5 | 4/9/2023 | BTC | 0.12517204 | Customer Withdrawal |
| 1f1ef9dc-45cf-42c2-9533-1a4565a8e2b | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b1bb3033-87b6-4344-b5c5-35a33b1dbd78 | 4/4/2023 | BTC | 0.05446457 | Customer Withdrawal |
| 4a910197-5208-472d-b124-42b177911248 | 4/19/2023 | BCH | 0.03872349 | Customer Withdrawal |
| 4a910197-5208-472d-b124-42b177911248 | 4/19/2023 | ADA | 843.92432879 | Customer Withdrawal |
| 4a910197-5208-472d-b124-42b177911248 | 4/19/2023 | ETH | 305.75000000 | Customer Withdrawal |
| 853b74d3-1f3b-4e19-bc98-b6cb4bafbd5e | 4/10/2023 | USD | 10.60000000 | Customer Withdrawal |
| fa141ca6-2112-4cd6-a0ae-f55b272574 6 | 2/14/2023 | USD | 20.00000000 | Customer Withdrawal |
| 981f48ce-71fb-44f5-a37a-e8e64ab07d01 | 4/18/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 981f48ce-71fb-44f5-a37a-e8e64ab07d01 | 4/18/2023 | XRP | 1,004.00000000 | Customer Withdrawal |
| 981f48ce-71fb-44f5-a37a-e8e64ab07d01 | 4/18/2023 | ETH | 652.49000000 | Customer Withdrawal |
| 981f48ce-71fb-44f5-a37a-e8e64ab07d01 | 4/17/2023 | FLR | 188.74760919 | Customer Withdrawal |
| 98a40ae5-7ba6-4440-8f1f-0dee4e9ce6a | 4/17/2023 | USD | 19.98000000 | Customer Withdrawal |
| 348b00b3-3ed5-4b2d-a63a-0aa7c0a2ab19 | 4/7/2023 | ETH | 0.02054579 | Customer Withdrawal |
| 348b00b3-3ed5-4b2d-a63a-0aa7c0a2ab19 | 4/7/2023 | BTC | 0.00363177 | Customer Withdrawal |
| 76c1ef0c-4257-43d9-b723-7717ff049bc | 4/7/2023 | USDT | 23.00000000 | Customer Withdrawal |
| 76c1ef0c-4257-43d9-b723-7717ff049bc | 4/7/2023 | USDT | 5,002.36776747 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38358792-7b69-4341-85d7-7e81ea195bf | 4/6/2023 | USD | 450.34000000 | Customer Withdrawal |
| 20bf39fb-0bc5-4506-a293-2097888336 | 4/6/2023 | USD | 0.55433000 | Customer Withdrawal |
| d6f234bb-c27b-4301-9e15-0e85edefd15f | 4/13/2023 | BTC | 2.64053636 | Customer Withdrawal |
| 62689fff-0f94-459a-abd4-d4e8e56b1ae9 | 4/13/2023 | BTC | 0.01471238 | Customer Withdrawal |
| 9d3bf174-7877-40c8-9cd2-066289f1e3c1 | 4/12/2023 | BTC | 0.05765154 | Customer Withdrawal |
| a50f0ba3-77f5-4c6d-8578-1759a83cefa | 4/18/2023 | NEO | 9.00000000 | Customer Withdrawal |
| a50f0ba3-77f5-4c6d-8578-1759a83cefa | 4/18/2023 | BCH | 0.69158834 | Customer Withdrawal |
| a50f0ba3-77f5-4c6d-8578-1759a83cefa | 4/18/2023 | XLM | 1,150.16281541 | Customer Withdrawal |
| a50f0ba3-77f5-4c6d-8578-1759a83cefa | 4/18/2023 | USD | 0.41600000 | Customer Withdrawal |
| 38f3a358-8719-4e6c-95bb-339ad331ad2 | 4/4/2023 | HBAR | 602.68940412 | Customer Withdrawal |
| b9b6e6a-213d-4d61-8dbb-0dd869d18a9c8 | 3/31/2023 | SOL | 1.46173900 | Customer Withdrawal |
| b9b6e6a-213d-4d61-8dbb-0dd869d18a9c8 | 3/31/2023 | BTC | 5.23623992 | Customer Withdrawal |
| b9b6e6a-213d-4d61-8dbb-0dd869d18a9c8 | 3/31/2023 | XRP | 34.38448113 | Customer Withdrawal |
| b9b6e6a-213d-4d61-8dbb-0dd869d18a9c8 | 4/4/2023 | USD | 0.50000000 | Customer Withdrawal |
| b9b6e6a-213d-4d61-8dbb-0dd869d18a9c8 | 4/18/2023 | FLR | 4.34641817 | Customer Withdrawal |
| cc27f8656-f7df-48b4-8420-b0edbd20d75c | 4/13/2023 | USD | 11.50000000 | Customer Withdrawal |
| 71bd15bb-bc1d-4745-b75e-2d03ef82b4a3 | 4/12/2023 | ETH | 0.05446774 | Customer Withdrawal |
| 71bd15bb-bc1d-4745-b75e-2d03ef82b4a3 | 4/12/2023 | DGB | 5,249.82712112 | Customer Withdrawal |
| 6e94fdc7-6304-48a2-bcbb-06e09de8a633 | 4/11/2023 | ETH | 0.40368617 | Customer Withdrawal |
| 6e94fdc7-6304-48a2-bcbb-06e09de8a633 | 4/11/2023 | FLR | 0.03029654 | Customer Withdrawal |
| 6e94fdc7-6304-48a2-bcbb-06e09de8a633 | 4/5/2023 | SC | 134,415.54716619 | Customer Withdrawal |
| 6e94fdc7-6304-48a2-bcbb-06e09de8a633 | 4/11/2023 | BTC | 0.02232312 | Customer Withdrawal |
| 6e94fdc7-6304-48a2-bcbb-06e09de8a633 | 4/11/2023 | BTC | 0.02116546 | Customer Withdrawal |
| 06440d6a2-8d05-4d8a-0b7e-84f7e516a04d | 4/11/2023 | BTC | 0.28914427 | Customer Withdrawal |
| 0031e40f-9f9e-4dc4-b21c-94c6cf6a83e0 | 4/29/2023 | ETH | 181,035.18510853 | Customer Withdrawal |
| f031e40f-9f9e-4dc4-b21c-99c6f28cd535 | 4/28/2023 | DOGE | 262.54826660 | Customer Withdrawal |
| c0d02c6e-dff8-4eb9-a70d-4b39b2e33cb9 | 4/17/2023 | ETH | 0.01378449 | Customer Withdrawal |
| c6f5fbca-76f5-45dd-9514-52c0243cf0f | 4/13/2023 | USD | 116.91000000 | Customer Withdrawal |
| 7db58e5-fedb-434a-8c5e-0444a394b190 | 2/9/2023 | BTTOLD | 1,762.86000000 | Customer Withdrawal |
| e49e1aa2-c6b3-4cb3-aaf4-7c372082b517 | 4/18/2023 | ETH | 0.28492629 | Customer Withdrawal |
| bbdd1238-41e5-45ac-a089-a6b36bb3cf04 | 4/4/2023 | XRP | 2,146.99663155 | Customer Withdrawal |
| 3fdce02f-769e-4dab-a30c-c7c3b2b8875 | 4/3/2023 | BTC | 0.04326674 | Customer Withdrawal |
| 374bbc92-769e-47d7-b768-f9f58e87245e | 4/6/2023 | ETH | 0.03900604 | Customer Withdrawal |
| 374bbc92-769e-47d7-b768-f9f58e87245e | 4/6/2023 | ETH | 1.05094658 | Customer Withdrawal |
| f994d0bc-a6b9-4e06-85df-09c7c2e7fd9 | 4/16/2023 | ETH | 0.02418364 | Customer Withdrawal |
| f994d0bc-a6b9-4e06-85df-09c7c2e7fd9 | 4/16/2023 | USD | 19.24000000 | Customer Withdrawal |
| f994d0bc-a6b9-4e06-85df-09c7c2e7fd9 | 4/3/2023 | USD | 19.21000000 | Customer Withdrawal |
| f994d0bc-a6b9-4e06-85df-09c7c2e7fd9 | 4/3/2023 | ETH | 0.00061411 | Customer Withdrawal |
| e07908b5-25ca-4a6f-9c82-2a7f3cb6e6a3 | 4/6/2023 | XMR | 1.42590000 | Customer Withdrawal |
| d07908b5-25ca-4a6f-9c82-2a7f3cb6e6a3 | 2/21/2023 | BTC | 0.00924307 | Customer Withdrawal |
| d07908b5-25ca-4a6f-9c82-2a7f3cb6e6a3 | 2/21/2023 | USD | 0.09923448 | Customer Withdrawal |
| 47bec32-1485-4d50-95e2-cdb0b9ee5a00 | 3/14/2023 | ETH | 0.01475715 | Customer Withdrawal |
| 47bec32-1485-4d50-95e2-cdb0b9ee5a00 | 4/12/2023 | ETH | 0.58945927 | Customer Withdrawal |
| 47bec32-1485-4d50-95e2-cdb0b9ee5a00 | 4/12/2023 | USD | 1.00000000 | Customer Withdrawal |
| 3ee8a2eb-2216-4575-b172-96f1362a22c3 | 4/5/2023 | USD | 178.80857140 | Customer Withdrawal |
| 3ee8a2eb-2216-4575-b172-96f1362a22c3 | 4/6/2023 | POLY | 901.71279963 | Customer Withdrawal |
| 3ee8a2eb-2216-4575-b172-96f1362a22c3 | 4/16/2023 | DGB | 7,150.00000000 | Customer Withdrawal |
| 3a1fec744-cd54-41a7-a453-b093a27e1536 | 4/16/2023 | USDC | 775.05357456 | Customer Withdrawal |
| 3a1fec744-cd54-41a7-a453-b093a27e1536 | 4/18/2023 | DGB | 15,249.00000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/22/2023 | DGB | 682,886.47159009 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | XLM | 499.95000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/25/2023 | XLM | 110,875.89000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | FLR | 999.00000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/25/2023 | ETC | 45.01000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/25/2023 | USDC | 31.83000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/25/2023 | ETC | 45.01000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/22/2023 | FLR | 9.77000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | RVN | 322,538.76357768 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/22/2023 | USD | 0.02640007 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | ETH | 0.02640007 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | ETH | 6.28488395 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/22/2023 | FLR | 0.01000000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | ZEC | 53.45100000 | Customer Withdrawal |
| ba89ac82-c547-4b2e-9e37-e1363487180 | 4/23/2023 | ZRX | 2,483.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 726603a3-cb83-45d5-bae6-99ea164667ca | 4/11/2023 | USD | 186.93000000 | Customer Withdrawal |
| 726603a3-cb83-45d5-bae6-99ea164667ca | 4/11/2023 | USD | 256.75000000 | Customer Withdrawal |
| 80fdb53d-438e-4414-bb8b-82141ca9f7a1 | 4/27/2023 | DGB | 11,564.48164558 | Customer Withdrawal |
| 5d89b6b2-1ecb-42e5-8a6f-506351510b9 | 4/13/2023 | ADA | 423.64192922 | Customer Withdrawal |
| 5d89b6b2-1ecb-42e5-8a6f-506351510b9 | 4/13/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 5d89b6b2-1ecb-42e5-8a6f-506351510b9 | 4/13/2023 | HBAR | 2,047.88017198 | Customer Withdrawal |
| 5d89b6b2-1ecb-42e5-8a6f-506351510b9 | 4/19/2023 | ETH | 0.01515737 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | ETH | 0.01515737 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | XLM | 1,4.26128808 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | BTC | 0.00900197 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/16/2023 | BTC | 0.00031978 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | LTC | 0.00193300 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/2/2023 | USD | 12.00000000 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/2/2023 | USD | 209.00000000 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/2/2023 | USD | 14.00000000 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | USD | 24.14.00000000 | Customer Withdrawal |
| 90b50c93-a634-4419-86e7-8a802020c0c2 | 4/13/2023 | USD | 21.77000000 | Customer Withdrawal |
| 48b7c1a-0228-4db1-87e1-c2319f21cf17 | 4/26/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 48b7c1a-0228-4db1-87e1-c2319f21cf17 | 4/26/2023 | GLM | 163.57040000 | Customer Withdrawal |
| 48b7c1a-0228-4db1-87e1-c2319f21cf17 | 4/26/2023 | USD | 2.199.00000000 | Customer Withdrawal |
| 48b7c1a-0228-4db1-87e1-c2319f21cf17 | 4/26/2023 | BCH | 1.00000000 | Customer Withdrawal |
| c2f7b6e0-0a07-4380-848b-a6df2a8adbf | 4/17/2023 | ETH | 10.46000000 | Customer Withdrawal |
| c2f7b6e0-0a07-4380-848b-a6df2a8adbf | 4/17/2023 | USD | 6.00000000 | Customer Withdrawal |
| c2f7b6e0-0a07-4380-848b-a6df2a8adbf | 4/17/2023 | USD | 144.39000000 | Customer Withdrawal |
| 457a9d4e-ce07-448d-aa35-92537c7ad46 | 4/11/2023 | BTC | 0.32518115 | Customer Withdrawal |
| 457a9d4e-ce07-448d-aa35-92537c7ad46 | 4/11/2023 | BTC | 0.00064526 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45d838c1-464e-4fb8-8a6f-80fce5bbc6bd | 4/22/2023 | ANT | 127.50000000 | Customer Withdrawal |
| 20d27913-0b4d-4120-8134-15937d555936 | 4/26/2023 | BCH | 0.96673149 | Customer Withdrawal |
| 20d27913-0b4d-4120-8134-15937d555936 | 4/3/2023 | BTC | 0.15673149 | Customer Withdrawal |
| 20d27913-0b4d-4120-8134-15937d555936 | 4/3/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 20d27913-0b4d-4120-8134-15937d555936 | 4/3/2023 | BTC | 0.80000000 | Customer Withdrawal |
| 55f16590-e6c1-436f-8e2d-58b5ba5eecfd | 4/14/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 55f16590-e6c1-436f-8e2d-58b5ba5eecfd | 4/14/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 55f16590-e6c1-436f-8e2d-58b5ba5eecfd | 4/14/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 55f16590-e6c1-436f-8e2d-58b5ba5eecfd | 4/14/2023 | BTC | 0.00499465 | Customer Withdrawal |
| 64015c91-86cd-462e-90f1-5959f7def59e | 4/30/2023 | BTC | 0.11180220 | Customer Withdrawal |
| 1f715a6e-6304-4e20-98fe-bb5268efffb | 4/21/2023 | DOGE | 5,865.40788000 | Customer Withdrawal |
| 3db2a125-b39d-45c8-b7d2-ade6744c1342 | 4/19/2023 | FLR | 14.24403370 | Customer Withdrawal |
| ae88b727-a370-479e-90fe-88c7cd42ff60 | 4/5/2023 | HBAR | 325.00000000 | Customer Withdrawal |
| ae88b727-a370-479e-90fe-88c7cd42ff60 | 4/5/2023 | HBAR | 2,289.00000000 | Customer Withdrawal |
| cc46a879-ab54-4954-ac12-fbc6de97a25c | 4/7/2023 | USD | 546.60000000 | Customer Withdrawal |
| 81da2cc5-d57c-4a82-b19e-ed1f041be426 | 4/11/2023 | NEO | 14.00000000 | Customer Withdrawal |
| eecd6313-9030-4147-9c81-290d1ee4c999 | 4/3/2023 | LSK | 24.90000000 | Customer Withdrawal |
| eecd6313-9030-4147-9c81-290d1ee4c999 | 4/3/2023 | ADA | 130,474.52467379 | Customer Withdrawal |
| eecd6313-9030-4147-9c81-290d1ee4c999 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| eecd6313-9030-4147-9c81-290d1ee4c999 | 4/4/2023 | USD | 1,937.00000000 | Customer Withdrawal |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | 4/4/2023 | USD | 5.53688655 | Customer Withdrawal |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | 4/4/2023 | ETH | 0.01705119 | Customer Withdrawal |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | 4/4/2023 | ADA | 219.00000000 | Customer Withdrawal |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | 4/4/2023 | XLM | 299.95000000 | Customer Withdrawal |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | 4/4/2023 | EOS | 3.17035615 | Customer Withdrawal |
| b37bdfc3-b2cc-4957-a985-10f66936d178 | 4/21/2023 | ADA | 617.06760653 | Customer Withdrawal |
| b37bdfc3-b2cc-4957-a985-10f66936d178 | 4/21/2023 | DOGE | 1,140.69097529 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/29/2023 | RDD | 31,996.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/29/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/17/2023 | XRP | 1,751.85765006 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/17/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/15/2023 | ADA | 2,384.88275447 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 567c52ad-7128-40a9-bc04-7d3b8734369 | 4/29/2023 | XVG | 10,945.00000000 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/7/2023 | ETH | 4.94463756 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/7/2023 | ADA | 528.00000000 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/7/2023 | USDT | 220.78764347 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/15/2023 | BTC | 0.09601514 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/7/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 42191d01-95a7-4de8-94d6-c5ecce697154 | 4/6/2023 | USDT | 55.09000000 | Customer Withdrawal |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | 4/13/2023 | NEO | 29.00000000 | Customer Withdrawal |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | 4/13/2023 | BTC | 0.00498073 | Customer Withdrawal |
| 8c0ef165-d456-4242-b1f85-ea239d2e4515 | 4/13/2023 | USD | 702.23000000 | Customer Withdrawal |
| f887877a-8c61-4311-9208-f67d99e0d2db | 4/4/2023 | USD | 2,140.50000000 | Customer Withdrawal |
| f887877a-8c61-4311-9208-f67d99e0d2db | 4/10/2023 | USD | 146.31000000 | Customer Withdrawal |
| bc34af86-aa28-4bb3-89cb-df6cad2a6b00 | 4/15/2023 | FLR | 1,051.60000000 | Customer Withdrawal |
| 13817a60-2627-4427-96dd-64a0bc97ba14 | 4/3/2023 | USD | 52.62000000 | Customer Withdrawal |
| 979e50c6-b45e-4847-b8e0-f3354568a4a34 | 2/19/2023 | ETH | 0.28256826 | Customer Withdrawal |
| 979e50c6-b45e-4847-b8e0-f3354568a4a34 | 2/14/2023 | USD | 17,000.00000000 | Customer Withdrawal |
| c30bd902-9dbe-43ff-9fee8-e064f690fcd | 2/14/2023 | USD | 205.69000000 | Customer Withdrawal |
| 08fd1748-3aca-405a-b7b0-ddb53c4495bc | 4/5/2023 | USDT | 3,443.48530600 | Customer Withdrawal |
| 08fd1748-3aca-405a-b7b0-ddb53c4495bc | 4/5/2023 | USDT | 7,876.14831210 | Customer Withdrawal |
| ba20b813-130a-487f-8c3c-2f4407d0a9b1 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| ba20b813-130a-487f-8c3c-2f4407d0a9b1 | 4/7/2023 | DOGE | 831.71212620 | Customer Withdrawal |

Page 1097 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7d46bd8-22cb-4e0c-94d8-8ef38dc40917 | 4/6/2023 | USD | 505.09000000 | Customer Withdrawal |
| ddf23c08-0e5b-4f8c-a8bc-8a36-53848df7601f | 4/17/2023 | FLR | 17.13140000 | Customer Withdrawal |
| 3affad50-74e6-43b6-a440-c442307b9103 | 4/5/2023 | USD | 341.20000000 | Customer Withdrawal |
| 3e5ce615-a8a4-4311-b610-cf40f38cff2 | 4/26/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 3e5ce615-a8a4-4311-b610-cf40f38cff2 | 4/26/2023 | DGB | 73,158.80000000 | Customer Withdrawal |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | 4/4/2023 | ZEN | 3.12268495 | Customer Withdrawal |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | 4/4/2023 | FRO | 14.00000000 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/5/2023 | DOT | 9.50000000 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/5/2023 | DOT | 53.76325085 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/5/2023 | ETH | 0.24743880 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/5/2023 | ADA | 388.14204391 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/5/2023 | DOGE | 3,372.40775633 | Customer Withdrawal |
| 9249f9d3-182c-4864-901b-e4959303b341 | 4/6/2023 | BTC | 0.02214424 | Customer Withdrawal |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c61e | 4/26/2023 | ADA | 1,052.47328107 | Customer Withdrawal |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c61e | 4/26/2023 | XEM | 996.29334473 | Customer Withdrawal |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c61e | 4/26/2023 | VTC | 249.98000000 | Customer Withdrawal |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c61e | 4/26/2023 | BTC | 0.11926431 | Customer Withdrawal |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c61e | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| edd73f77-44f8-4a61-a6f8-e6701077b2a | 4/5/2023 | USD | 127.98000000 | Customer Withdrawal |
| ece5b0ba-7612-4fde-8320-5502e080e492 | 2/7/2023 | LTC | 1.53525218 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | MATIC | 144.37970725 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | SOL | 9.35640201 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | ETH | 0.05487381 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | ADA | 276.46911469 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | HBAR | 17,647.00590152 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | XLM | 969.61858910 | Customer Withdrawal |
| bbef3b43-0479-4151-a842-efea69b889b | 4/4/2023 | TRX | 8,102.81284100 | Customer Withdrawal |
| 72556de6-95f4-4ea7-9ff7-1280644daca | 3/31/2023 | MANA | 433.07435905 | Customer Withdrawal |
| 4107d741-fbde-4420-9d03-41f564cb944 | 4/3/2023 | XLM | 880.11422553 | Customer Withdrawal |
| 1f524586-5b03-4fdf-8635-fc6d6735e877 | 4/25/2023 | ADA | 4.39319967 | Customer Withdrawal |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | 4/13/2023 | BTC | 0.07904713 | Customer Withdrawal |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | 4/13/2023 | BTC | 0.07826343 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/13/2023 | ADA | 9,715.37923460 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/13/2023 | REN | 19,939.00000000 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/13/2023 | EOS | 5,573.65409085 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/17/2023 | USD | 24,598.15000000 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/18/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| bdd593d8-93bf-4a88-8adf-9fcfdc4e6bc | 4/18/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| c34a8a9c-93e0-4462-8609-33baabb26094 | 4/14/2023 | LTC | 0.11244000 | Customer Withdrawal |
| c34a8a9c-93e0-4462-8609-33baabb26094 | 4/14/2023 | ETH | 0.02080409 | Customer Withdrawal |
| c34a8a9c-93e0-4462-8609-33baabb26094 | 4/13/2023 | ADA | 350.13185598 | Customer Withdrawal |
| c34a8a9c-93e0-4462-8609-33baabb26094 | 4/14/2023 | DOGE | 525.00000000 | Customer Withdrawal |
| c34a8a9c-93e0-4462-8609-33baabb26094 | 4/14/2023 | BTC | 0.03070721 | Customer Withdrawal |
| 8322d60a-9165-44b4-a391-a2b6fa15243b | 4/12/2023 | USD | 0.22470000 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 4/6/2023 | LTC | 0.09000000 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 4/5/2023 | XRP | 64.00000000 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 4/6/2023 | ADA | 1,073.74240825 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 2/9/2023 | BTTOLD | 84.87260600 | Customer Withdrawal |
| e143fb50-1315-42ba-b827-3f4fb71ada02 | 4/6/2023 | BTC | 0.00113719 | Customer Withdrawal |
| 12d4568b-dc65-4df1-b1a6-bf100898d4bd | 4/12/2023 | COMP | 0.88458994 | Customer Withdrawal |
| 12d4568b-dc65-4df1-b1a6-bf100898d4bd | 4/1/2023 | GRT | 560.09972612 | Customer Withdrawal |
| 12d4568b-dc65-4df1-b1a6-bf100898d4bd | 4/12/2023 | BAT | 2,525.00000000 | Customer Withdrawal |
| 12d4568b-dc65-4df1-b1a6-bf100898d4bd | 4/5/2023 | USD | 2,360.00000000 | Customer Withdrawal |
| b3182e98-1473-40a7-ad3a-26da64079e00 | 5/2/2023 | HBAR | 17,875.22483071 | Customer Withdrawal |
| b3182e98-1473-40a7-ad3a-26da64079e00 | 5/2/2023 | DOGE | 4,376.21004340 | Customer Withdrawal |
| 08070410-5f89-4669-a4ed-cd6b1a1ce3ff | 4/10/2023 | ETH | 0.01420597 | Customer Withdrawal |
| b2e32879-6005-4051-9316-9985c132c1b | 4/10/2023 | USD | 444.60000000 | Customer Withdrawal |
| b2e32879-6005-4051-9316-9985c132c1b | 4/10/2023 | USD | 690.18000000 | Customer Withdrawal |
| 56f996e7-0718-4c01-8903-fe728539587b | 4/12/2023 | HBAR | 9.00000000 | Customer Withdrawal |

Page 1098 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56f996e7-0718-4c01-8903-fe728539587b | 4/12/2023 | HBAR | 15,963.61995629 | Customer Withdrawal |
| 56f996e7-0718-4c01-8903-fe728539587b | 4/12/2023 | USD | 15.85000000 | Customer Withdrawal |
| a266183e-e287-4ec0-8870-20a732fd1a12 | 4/6/2023 | DCR | 11.40918141 | Customer Withdrawal |
| a266183e-e287-4ec0-8870-20a732fd1a12 | 4/6/2023 | DOGE | 148.24829056 | Customer Withdrawal |
| a266183e-e287-4ec0-8870-20a732fd1a12 | 4/6/2023 | BTC | 0.00394163 | Customer Withdrawal |
| ec536997-b951-4c0f-a224-200d1a920821 | 4/3/2023 | USD | 38.00000000 | Customer Withdrawal |
| f60433c8-7d87-40e1-babb-ca26eef0d723 | 4/3/2023 | USD | 2,164.38000000 | Customer Withdrawal |
| f061ed27-286a-49c7-9634-a97ada85b8fc | 4/19/2023 | DOGE | 1,362.76041412 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/21/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/21/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/21/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/21/2023 | XRP | 28.00848195 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/27/2023 | XRP | 23,599.00000000 | Customer Withdrawal |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | 4/22/2023 | XLM | 325.95000000 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 3/26/2023 | USDT | 95.58888907 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 3/10/2023 | USDT | 4.99500336 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 4/25/2023 | USDT | 24.00000000 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| 62956c81-c473-442b-3e348a1f955 | 2/6/2023 | USDT | 0.00473871 | Customer Withdrawal |
| ecfa3a75-089b-40ec-bcf3-136c3a226c30 | 4/11/2023 | USD | 40.44000000 | Customer Withdrawal |
| 4f5ad323-e63f-42d8-b1af-1cf0a7af124a | 4/7/2023 | USD | 0.04499662 | Customer Withdrawal |
| c3c82a00-3f05-44e3-ab44-8d7f06e3c99a | 4/17/2023 | USD | 17.99000000 | Customer Withdrawal |
| 95f8195d-3277-40af-b7f8-de8a88822f51 | 4/7/2023 | USDC | 105.13155548 | Customer Withdrawal |
| 1d68bdf1-5ec3-482f-a83f-b02f855c4431 | 4/19/2023 | USD | 2.60000000 | Customer Withdrawal |
| 599d1090-402e-4d83-9c5d-ccebc42f2a67 | 4/3/2023 | USD | 3,745.14000000 | Customer Withdrawal |
| 6596e2fb-ec1a-4279-81b2-57acc55ee4f2 | 2/17/2023 | HBAR | 1,557.62847785 | Customer Withdrawal |
| 6596e2fb-ec1a-4279-81b2-57acc55ee4f2 | 2/17/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| ed63000-0b3f-4611b-b122-152e56233376 | 4/3/2023 | ADA | 399.00000000 | Customer Withdrawal |
| ed63000-0b3f-4611b-b122-152e56233376 | 4/3/2023 | XLM | 199.00000000 | Customer Withdrawal |
| ed63000-0b3f-4611b-b122-152e56233376 | 4/3/2023 | BTC | 0.02646449 | Customer Withdrawal |
| 17521bca-2e98-4904-9a60-db93809e2301 | 4/14/2023 | USD | 6,318.08000000 | Customer Withdrawal |
| ceaa4d5f-21a1-4b14-acd8-d64e3a38a05c | 4/5/2023 | ADA | 990.00000000 | Customer Withdrawal |
| ceaa4d5f-21a1-4b14-acd8-d64e3a38a05c | 4/24/2023 | USD | 495.74000000 | Customer Withdrawal |
| 903bcf35-5c06-4d41-9bf6-4c6694e0c17 | 4/20/2023 | BTC | 3.96760000 | Customer Withdrawal |
| cd522a6b-176b-42cd-bb63-aaa2bb03b93 | 4/10/2023 | USD | 162.48000000 | Customer Withdrawal |
| 1f889cfc-d327-46a3-9f67-0f69df47faad | 4/10/2023 | USD | 4.85000000 | Customer Withdrawal |
| 280cb1fe-f18c-edca-aeaa-a6b21e49697ff | 4/3/2023 | DGB | 9,951.62835879 | Customer Withdrawal |
| 280cb1fe-f18c-edca-aeaa-a6b21e49697ff | 4/3/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 280cb1fe-f18c-edca-aeaa-a6b21e49697ff | 4/3/2023 | TRX | 199.00000000 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | LTC | 1.53325121 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | XRP | 0.13686835 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | XRP | 40.05886531 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | ADA | 0.15000000 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | ADA | 0.15000000 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | HBAR | 967.76193391 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | SC | 5,622.53085653 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | EOS | 1.00000000 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | EOS | 37.67084462 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | ETHW | 0.00404654 | Customer Withdrawal |
| 0f7c6d9d-3602-48b0-9716-32a37bd2f826 | 4/23/2023 | FLR | 14.69812877 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 4/9/2023 | MATIC | 580.14000000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 2/19/2023 | LTC | 0.16000000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 2/18/2023 | ETH | 0.09766400 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 3/28/2023 | ADA | 3.02809463 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 4/9/2023 | ADA | 3,471.76800000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 3/1/2023 | ADA | 5,928.05043831 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 2/13/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 3/1/2023 | ADA | 4,544.83607111 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 4/9/2023 | ADA | 2,053.14000000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9e88aaa5bec | 4/9/2023 | HBAR | 13,782.92966202 | Customer Withdrawal |

Page 1099 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5154d301-b18c-42db-bf14-9ef8aaa5becf | 4/9/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9ef8aaa5becf | 4/9/2023 | BTC | 0.02820000 | Customer Withdrawal |
| 5154d301-b18c-42db-bf14-9ef8aaa5becf | 4/9/2023 | BTC | 0.02419500 | Customer Withdrawal |
| 1ef6fb6f-7080-42e9-94a6-47f35f67cf1a | 4/10/2023 | NEO | 4.59500000 | Customer Withdrawal |
| c9675e28-c0f5-432c-b7cf-31f822f3a907 | 4/7/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| c9675e28-c0f5-432c-b7cf-31f822f3a907 | 4/7/2023 | DGB | 1,951.69398263 | Customer Withdrawal |
| c9675e28-c0f5-432c-b7cf-31f822f3a907 | 4/7/2023 | XTZ | 37.57343006 | Customer Withdrawal |
| 23abff05-a85d-4a03-a94d-a8d6d9f9e94 | 4/9/2023 | DOGE | 11,200.00000000 | Customer Withdrawal |
| 961ba9db-c720-485d-bba6-c96f9e61e2f5 | 4/17/2023 | ADA | 2,349.29000000 | Customer Withdrawal |
| c017219c-8b30-4dbf-b0b4-0427a06f94a3 | 4/5/2023 | ETH | 0.41000000 | Customer Withdrawal |
| c017219c-8b30-4dbf-b0b4-0427a06f94a3 | 4/5/2023 | POLY | 1,088.65208139 | Customer Withdrawal |
| 5443ab83-9c32-4f28-88c9-9883882d3f1c | 4/19/2023 | USD | 86.29000000 | Customer Withdrawal |
| 7ef0a61e-f92d-44f3-84a8-4bb37d9b9a7e | 4/6/2023 | ETH | 0.14869313 | Customer Withdrawal |
| 5454fddd-0c2b-4207-a5dc-9b3eef0a00ab | 4/10/2023 | ETH | 0.29800000 | Customer Withdrawal |
| 5454fddd-0c2b-4207-a5dc-9b3eef0a00ab | 4/10/2023 | XRP | 95.00000000 | Customer Withdrawal |
| 5454fddd-0c2b-4207-a5dc-9b3eef0a00ab | 4/10/2023 | USD | 0.00090000 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | ADA | 0.80000000 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | MATIC | 194.00000000 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | LINK | 48.85000000 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | SC | 8,273.71679890 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | RVN | 54,550.46000000 | Customer Withdrawal |
| 9c8cd6a3-42b2-4fbb-aa8e-82a93e4f2076 | 4/9/2023 | TRX | 10,123.04687999 | Customer Withdrawal |
| f87d2962-237e-43ee-a09d-4201b5db0a0d | 4/19/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 95ed6f9-5e0c-4f88-88a5-d1c9daf3d09 | 4/7/2023 | WAXP | 5,720.00000000 | Customer Withdrawal |
| 7c6ebdd1-4b2b-42f3-86c8-4be7bf6bdcd | 4/9/2023 | ETH | 0.06499900 | Customer Withdrawal |
| 7c6ebdd1-4b2b-42f3-86c8-4be7bf6bdcd | 4/7/2023 | XLM | 75.61465174 | Customer Withdrawal |
| 7c6ebdd1-4b2b-42f3-86c8-4be7bf6bdcd | 4/9/2023 | XLM | 2,396.96799906 | Customer Withdrawal |
| 2f3a7dd2-8c31-4a5c-8f3f-9e1e86a47db | 4/3/2023 | BTC | 0.00205000 | Customer Withdrawal |
| 2f3a7dd2-8c31-4a5c-8f3f-9e1e86a47db | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 38ea18aa-6e64-4e56-87ab-6db4e3dd47 | 4/7/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 38ea18aa-6e64-4e56-87ab-6db4e3dd47 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8ec40e36-7060-40db-9df6-f0e2e4f1a9 | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| d0b77bc1-4e4e-49c1-8d09-36b7f57a87e | 4/4/2023 | USD | 1.25000000 | Customer Withdrawal |
| 7f878a6d-e17f-46d8-94a0-3cb6a3e4ba7 | 4/3/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 78c74e85-02c9-4e6f-8c45-78fc2ac7d6 | 4/7/2023 | FLR | 6.00000000 | Customer Withdrawal |
| 7f52e5b0-d84f-4d1a-88a5-87a1bee5f | 4/4/2023 | USD | 0.02000000 | Customer Withdrawal |

Page 1100 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9bcd7b33-6bb7-499e-9d71-ebe2307d0a8 | 4/25/2023 | USD | 27.90000000 | Customer Withdrawal |
| 339dee8a-66dc-462c-a17d-36222ca4e71d | 4/5/2023 | ADA | 3,244.80000000 | Customer Withdrawal |
| ac7d1506-71cc-4768-b6fa-52c17bb8353d | 4/11/2023 | ETH | 0.11179649 | Customer Withdrawal |
| ac7d1506-71cc-4768-b6fa-52c17bb8353d | 4/11/2023 | ADA | 1,529.98723714 | Customer Withdrawal |
| ac7d1506-71cc-4768-b6fa-52c17bb8353d | 4/11/2023 | USD | 26.99000000 | Customer Withdrawal |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | 4/2/2023 | ALGO | 1,719.39574064 | Customer Withdrawal |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | 4/2/2023 | XLM | 4,000.50372323 | Customer Withdrawal |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | 4/2/2023 | BTC | 0.38332893 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 4/4/2023 | QNT | 1.95060000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 3/10/2023 | QNT | 24.95000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 3/9/2023 | LINK | 13.40000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 3/9/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 4/4/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 3/9/2023 | HBAR | 32,963.31347967 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 4/5/2023 | USD | 2.76000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 4/4/2023 | GALA | 4,824.00000000 | Customer Withdrawal |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | 4/4/2023 | GALA | 4,812.00000000 | Customer Withdrawal |
| 1e3dbd6-c7c8-4b73-b130-a6aa422f3be6 | 4/14/2023 | ADA | 850.14600000 | Customer Withdrawal |
| 1e3dbd6-c7c8-4b73-b130-a6aa422f3be6 | 4/15/2023 | TRX | 4,643.89673325 | Customer Withdrawal |
| 1e3dbd6-c7c8-4b73-b130-a6aa422f3be6 | 4/15/2023 | TRX | 1,546.36557775 | Customer Withdrawal |
| bb24dfc0-7249-4769-ae4d-8757f4fbacb9 | 2/9/2023 | BTTOLD | 3,647.76052100 | Customer Withdrawal |
| 91065a10-6d03-4876-b915-6ddd784953dc | 3/31/2023 | BTC | 0.00218433 | Customer Withdrawal |
| e6b3a10b-47db-4292-94f4-b0ac16b3dc4f | 4/21/2023 | POWR | 180.02461504 | Customer Withdrawal |
| e60cb3f9-47db-4292-94f4-b0ac16b3dc4f | 4/21/2023 | ADA | 23.14085189 | Customer Withdrawal |
| e60cb3f9-47db-4292-94f4-b0ac16b3dc4f | 4/21/2023 | PIVX | 14.98000000 | Customer Withdrawal |
| 4e2d6cc1-20b2-4388-96f4-97f120950772 | 3/13/2023 | ETH | 0.10946471 | Customer Withdrawal |
| 4e2d6cc1-20b2-4388-96f4-97f120950772 | 2/10/2023 | ETH | 0.73734914 | Customer Withdrawal |
| 4e2d6cc1-20b2-4388-96f4-97f120950772 | 3/22/2023 | ETH | 0.05497796 | Customer Withdrawal |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | 4/23/2023 | XRP | 2.14900000 | Customer Withdrawal |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | 4/23/2023 | XLM | 299.95000000 | Customer Withdrawal |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | 4/23/2023 | BTC | 0.00440415 | Customer Withdrawal |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | 4/23/2023 | FLR | 323.85424999 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/22/2023 | LTC | 0.19995211 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 4/6/2023 | ZIL | 3.69800000 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/22/2023 | ZIL | 65.95056000 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 4/6/2023 | SC | 7,004.40459377 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 4/7/2023 | SC | 218.69139713 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/23/2023 | DOGE | 812.61114643 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/27/2023 | RVN | 1,672.78919017 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/27/2023 | RVN | 99.05400000 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 2/23/2023 | ALGO | 66.61160193 | Customer Withdrawal |
| 722dae2b-81a1-42d0-a329-78b029d36aa | 4/6/2023 | LBC | 39.08516934 | Customer Withdrawal |
| b1f6595c-8b79-4d2d-a930-a7069f2d9d78 | 4/5/2023 | USD | 496.52000000 | Customer Withdrawal |
| b53aa2aa-92ae-481f4-b3eb-09fc04cfc943 | 4/4/2023 | ETH | 6.98322883 | Customer Withdrawal |
| b53aa2aa-92ae-481f4-b3eb-09fc04cfc943 | 4/4/2023 | ETH | 0.01090000 | Customer Withdrawal |
| b53aa2aa-92ae-481f4-b3eb-09fc04cfc943 | 4/19/2023 | BTC | 0.12511912 | Customer Withdrawal |
| b53aa2aa-92ae-481f4-b3eb-09fc04cfc943 | 4/4/2023 | ETH | 6.99962883 | Customer Withdrawal |
| 47352aaf-5aed-4585-9e66-d21d152a311f | 4/17/2023 | RDD | 89,498.00000000 | Customer Withdrawal |
| 47352aaf-5aed-4585-9e66-d21d152a311f | 4/17/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| e25e5dc1-5f10-4942-a07d-827df9d1866e | 4/26/2023 | HBAR | 728.00000000 | Customer Withdrawal |
| e25e5dc1-5f10-4942-a07d-827df9d1866e | 4/26/2023 | DGB | 3,241.30000000 | Customer Withdrawal |
| e25e5dc1-5f10-4942-a07d-827df9d1866e | 4/26/2023 | RVN | 1,452.00000000 | Customer Withdrawal |
| b1a3a88b-5685-46d4-8f38-e3be8f65ef84 | 4/11/2023 | USD | 256.55000000 | Customer Withdrawal |
| dbe150c9-df03-4675-bea6-c91f96714146 | 4/12/2023 | LTC | 1.99000000 | Customer Withdrawal |
| dbe150c9-df03-4675-bea6-c91f96714146 | 4/2/2023 | ETH | 1.99770000 | Customer Withdrawal |
| dbe150c9-df03-4675-bea6-c3e8c5b657a2 | 4/12/2023 | DOGE | 2,058.54731395 | Customer Withdrawal |
| dbe150c9-df03-4675-bea6-c91f96714146 | 4/2/2023 | DOGE | 48,253.00000000 | Customer Withdrawal |
| dbe150c9-df03-4675-bea6-c91f96714146 | 4/2/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| b668dcd6-d61d-4a80-824b-92c5e156b916 | 4/6/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| fb68b6c6-d61d-4a80-824b-92c5e1566916 | 4/11/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | 4/11/2023 | USD | 684.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | 4/11/2023 | USD | 1,021.00000000 | Customer Withdrawal |
| 6e1f05a7-0d12-4f74-92f7-50cfeb41d151 | 2/9/2023 | BTTOLD | 2,162.58239100 | Customer Withdrawal |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | 4/18/2023 | HBAR | 4,814.00000000 | Customer Withdrawal |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | 4/18/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | 4/18/2023 | DOGE | 4,620.00000000 | Customer Withdrawal |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | 4/18/2023 | SOLVE | 5,365.00000000 | Customer Withdrawal |
| c1db6caf-55fa-4e86-ba3f-005b0c4e12ab | 4/8/2023 | ADA | 1,495.35000000 | Customer Withdrawal |
| c1db6caf-55fa-4e86-ba3f-005b0c4e12ab | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/19/2023 | RDD | 34,185.73704061 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/1/2023 | ADA | 20.04832189 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/19/2023 | DGB | 79.80000000 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/1/2023 | DOGE | 35.00000000 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/19/2023 | XEM | 19.93636702 | Customer Withdrawal |
| aa246873-496a-4b1e-8a66-5d2e3dffe540 | 4/20/2023 | USD | 1.24000000 | Customer Withdrawal |
| 8797f8c8-d166-44bd-97f69-9cf474301044 | 4/25/2023 | LTC | 2.49000000 | Customer Withdrawal |
| 8797f8c8-d166-44bd-97f69-9cf474301044 | 4/16/2023 | DASH | 1.18110000 | Customer Withdrawal |
| 8797f8c8-d166-44bd-97f69-9cf474301044 | 4/16/2023 | XLM | 981.95000000 | Customer Withdrawal |
| d5a2d40c-de05-4622-847f-822495e3ffa4 | 3/19/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a2d40c-de05-4622-847f-822495e3ffa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4ca5cf-155e-4194-a7da-80baf8801272 | 4/26/2023 | USD | 929.68144051 | Customer Withdrawal |
| 4d4ca5cf-155e-4194-a7da-80baf8801272 | 4/26/2023 | BTC | 0.04128737 | Customer Withdrawal |
| 4d4ca5cf-155e-4194-a7da-80baf8801272 | 4/27/2023 | USD | 1,338.28000000 | Customer Withdrawal |
| 4d4ca5cf-155e-4194-a7da-80baf8801272 | 4/26/2023 | FLR | 106.92196210 | Customer Withdrawal |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | 4/26/2023 | DGB | 3,749.80017105 | Customer Withdrawal |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | 4/26/2023 | RVN | 12,435.80819547 | Customer Withdrawal |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | 4/26/2023 | MTL | 201.04234525 | Customer Withdrawal |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | 4/26/2023 | TRX | 27,124.66069877 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | AVAX | 38.58593563 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | MATIC | 897.92171142 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | LTC | 359.86408790 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | SOL | 37.31037406 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | LINK | 586.18356210 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | ETH | 1.99951000 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | MANA | 1,303.95188878 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | ADA | 18,579.68986485 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | SC | 99.00000000 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | USDT | 49.77445219 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | USDT | 49.77445219 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | XLM | 21,663.19120756 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | ALGO | 1,289.49024049 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | TRX | 128,500.57717900 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/16/2023 | BTC | 0.17515000 | Customer Withdrawal |
| 19c794f5-8ee6-4a27-874b-6ab1f5f4ca6e | 4/7/2023 | FLR | 3,331.97334300 | Customer Withdrawal |
| d9fc7a0d-5503-42f56-baf5-3a7c0c39a782 | 4/26/2023 | DOGE | 1,542.78285000 | Customer Withdrawal |
| a6c6eca4-ba01-4115-8fdb-b52f39e9122a | 4/4/2023 | ADA | 5,148.67354908 | Customer Withdrawal |
| 23686e8b-db03-436c-9dc7-e54edcee7f71 | 4/11/2023 | XRP | 15,596.18017013 | Customer Withdrawal |
| 23686e8b-db03-436c-9dc7-e54edcee7f71 | 4/17/2023 | XEM | 56.00000000 | Customer Withdrawal |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | 3/31/2023 | LINK | 3.05000000 | Customer Withdrawal |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | 4/3/2023 | ADA | 422.80433846 | Customer Withdrawal |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | 3/31/2023 | DOGE | 1,508.57871371 | Customer Withdrawal |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | 3/31/2023 | ENJ | 600.93824212 | Customer Withdrawal |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | 4/3/2023 | USD | 165.75000000 | Customer Withdrawal |
| 3b77ddf7-1367-4d05-96fa-1f1eaa8c4c7d | 4/6/2023 | ETH | 36.03450000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | LSK | 11.00000000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | LTC | 0.99800000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/8/2023 | LTC | 5.73156260 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/8/2023 | BSV | 0.09737171 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/8/2023 | ETH | 0.53112541 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | ZEC | 0.19000000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | OMG | 15.00000000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | GLM | 170.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/1/2023 | SC | 0.00507920 | Customer Withdrawal |
| 718dd9aa-1169-4203-99c7-2ee8067449a57 | 4/8/2023 | BTC | 0.11065642 | Customer Withdrawal |
| d74d77f8-cdf1-4802-b090-3e4e0e5ef254 | 4/26/2023 | USD | 0.00070000 | Customer Withdrawal |
| d74d77f8-cdf1-4802-b090-3e4e0e5ef254 | 4/26/2023 | BTC | 0.13468705 | Customer Withdrawal |
| 66f0a659-a056-44bb-bc70-30aeab59bc51 | 4/28/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 66f0a659-a056-44bb-bc70-30aeab59bc51 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 48ce13ff-2f97-4e26-8a34-86aa45cfcc17 | 4/29/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 2843d786-4639-49ec-b1b3-7d8e85411928 | 4/12/2023 | DOGE | 71.36669796 | Customer Withdrawal |
| a63472a3-292b-4754-9c0c-400fa942a53d | 4/12/2023 | XRP | 6,115.00000000 | Customer Withdrawal |
| a63472a3-292b-4754-9c0c-400fa942a53d | 4/12/2023 | XLM | 8,761.99000000 | Customer Withdrawal |
| a63472a3-292b-4754-9c0c-400fa942a53d | 4/12/2023 | BTC | 0.01230119 | Customer Withdrawal |
| a63472a3-292b-4754-9c0c-400fa942a53d | 4/17/2023 | USD | 4.63000000 | Customer Withdrawal |
| a63472a3-292b-4754-9c0c-400fa942a53d | 4/4/2023 | ADA | 54,330.72000000 | Customer Withdrawal |
| d1e60a97-14c3-4384-b2ae-80ca2c892e10 | 4/7/2023 | XLM | 0.22085272 | Customer Withdrawal |
| 8a198cbf-d6da-4da0-9650-873560a1b0e6 | 4/3/2023 | XLM | 56.00000000 | Customer Withdrawal |
| 8a198cbf-d6da-4da0-9650-873560a1b0e6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8a198cbf-d6da-4da0-9650-873560a1b0e6 | 4/3/2023 | XLM | 107.84435000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/23/2023 | RDD | 10.00000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/23/2023 | RDD | 131,976.00000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/23/2023 | SC | 100.00000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/23/2023 | SC | 10.00000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/23/2023 | SC | 159,119.60000000 | Customer Withdrawal |
| 6c6b7d63-6b6f-40ba-80a6-f7df484a209 | 4/15/2023 | SC | 10.00000000 | Customer Withdrawal |
| cf3309c2-cede-4f8e-aeb0-c3e8c5b657a2 | 4/11/2023 | BTC | 0.10331813 | Customer Withdrawal |
| cf3309c2-cede-4f8e-aeb0-c3e8c5b657a2 | 4/5/2023 | SC | 0.05296626 | Customer Withdrawal |
| 050ef37f-5c54-44c9-b67e-8073e6e42ee6 | 4/15/2023 | USD | 60.00021469 | Customer Withdrawal |
| 4957f622-bea6-4916-88ca-b4c43f7a51950 | 4/3/2023 | ADA | 20.07171643 | Customer Withdrawal |
| 4957f622-bea6-4916-88ca-b4c43f7a51950 | 4/6/2023 | DOGE | 1,887.50000000 | Customer Withdrawal |
| 4957f622-bea6-4916-88ca-b4c43f7a51950 | 4/17/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| bd03add4-ea03-41c6-b55a-5722310c3a9 | 4/7/2023 | DOGE | 15.10000000 | Customer Withdrawal |
| bd03add4-ea03-41c6-b55a-5722310c3a9 | 4/14/2023 | USD | 4.48884500 | Customer Withdrawal |
| f2b0043d-5167-4d8e-9afd-871b6d2d029 | 4/11/2023 | BTC | 0.01704742 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/15/2023 | ALGO | 357.84100000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/24/2023 | ALGO | 387.91023179 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 2/25/2023 | ALGO | 398.66438866 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/22/2023 | ALGO | 399.81255118 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/1/2023 | USD | 10.00000000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/1/2023 | HBAR | 25.34100000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 2/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/1/2023 | XLM | 2,268.47600000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/15/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 3/11/2023 | XLM | 1,476.43305805 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 3/8/2023 | XLM | 7,514.71682818 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 3/24/2023 | XLM | 2,270.41833705 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/24/2023 | XLM | 4,887.55000000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/15/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 2/24/2023 | XLM | 2,191.58285911 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/1/2023 | XLM | 2,339.51553560 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 4/18/2023 | XLM | 2,327.50702913 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 2/24/2023 | XLM | 12,292.95454793 | Customer Withdrawal |
| e96dd094-10ac-41ad-9e0a-5a0f9105344d | 2/24/2023 | XLM | 2,242.49566391 | Customer Withdrawal |
| 0ee05abe-30f3-4424-8a05-3fece4672e6d | 4/1/2023 | ADA | 107.76032649 | Customer Withdrawal |
| 4fcac5c2-cd19-4c99-b96a-6036d6d9988 | 4/14/2023 | USD | 119.83000000 | Customer Withdrawal |
| c17c2322-9c1f-47e5-bb92-02dbc5ba5d11 | 4/22/2023 | ETH | 0.14901645 | Customer Withdrawal |
| c17c2322-9c1f-47e5-bb92-02dbc5ba5d11 | 4/22/2023 | ADA | 41.11841100 | Customer Withdrawal |
| baa70e68-8746-4a61-8aaf-aabb0107ce1c | 4/22/2023 | DGB | 592.12404537 | Customer Withdrawal |
| c8a6e48a-7c49-4ef8-b097-7f0e073413 | 4/1/2023 | ETH | 0.04644341 | Customer Withdrawal |
| c8a6e48a-7c49-4ef8-b097-7f0e073413 | 4/12/2023 | ETH | 0.01830000 | Customer Withdrawal |
| 8e6f2bc8-23ca-4b34-8d17-fb5073a5c23 | 4/12/2023 | XLM | 58.02155503 | Customer Withdrawal |
| 5c1e23b8-eed5-455a-aef1-3e8c8b3ca1f2 | 4/29/2023 | ENJ | 6.067.23028669 | Customer Withdrawal |
| 6cf1e23b-eed5-455a-aef1-3e8c8b3ca1f2 | 4/14/2023 | HBAR | 0.00598586 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7ea4b8d-66e7-4a48-b862-da5dbc62ec0c | 4/6/2023 | HBAR | 1,855.24000000 | Customer Withdrawal |
| c7ea4b8d-66e7-4a48-b862-da5dbc62ec0c | 4/4/2023 | XLM | 3,199.95000000 | Customer Withdrawal |
| c7ea4b8d-66e7-4a48-b862-da5dbc62ec0c | 4/4/2023 | USD | 58.66000000 | Customer Withdrawal |
| 40a69498-b61e-44e1-aa45-a7a6d23690c0 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 40a69498-b61e-44e1-aa45-a7a6d23690c0 | 4/11/2023 | USD | 2.20000000 | Customer Withdrawal |
| 40a69498-b61e-44e1-aa45-a7a6d23690c0 | 4/11/2023 | USD | 35.46000000 | Customer Withdrawal |
| d4c0e77e-ae15-4e5c-b306-b7f7005679a3 | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d0c1b323-a64c-4ebc-83dc-b7f7005679a3 | 4/4/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| d0c1b323-a64c-4ebc-83dc-b7f7005679a3 | 4/13/2023 | HBAR | 26,100.00000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/3/2023 | MONA | 99.80000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/13/2023 | XVG | 590.00000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/3/2023 | NMR | 0.00000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/13/2023 | NMR | 0.00000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/3/2023 | USD | 60.00000000 | Customer Withdrawal |
| 3cdc229-2e4a-461f-9426-4c480e4afc8 | 4/13/2023 | USD | 60.00000000 | Customer Withdrawal |
| d4844aaa-92ec-4c82-92ba-ac055997a | 4/20/2023 | USD | 82.73000000 | Customer Withdrawal |
| 04844aaa-92ec-4c82-92ba-ac05997a | 4/20/2023 | USD | 96.12000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | USD | 542.73000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | DOT | 177.33749483 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | LINK | 2.83000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | NKN | 1.90371200 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | ETH | 5.51156260 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | BTC | 1.27000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | ZEC | 3.70000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | BAT | 1.60000000 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | BTC | 1.44000248 | Customer Withdrawal |
| 7fd65a18-4dcc-4fb0-b6cf-d00b0b0e0 | 4/13/2023 | USD | 3.10394464 | Customer Withdrawal |
| ad7449f7-569d-4f40-8ccd-6d9e7317a8f | 4/21/2023 | USD | 336.08000000 | Customer Withdrawal |
| ad7449f7-569d-4f40-8ccd-6d9e7317a8f | 4/21/2023 | DASH | 44.00000000 | Customer Withdrawal |
| ad7449f7-569d-4f40-8ccd-6d9e7317a8f | 4/21/2023 | WAVES | 3.00000000 | Customer Withdrawal |
| ad7449f7-569d-4f40-8ccd-6d9e7317a8f | 4/21/2023 | PIVX | 1.00000000 | Customer Withdrawal |
| ad7449f7-569d-4f40-8ccd-6d9e7317a8f | 4/21/2023 | USD | 4.40000000 | Customer Withdrawal |
| 4a9528e1-5a22-4b9a-9e4d-77a0d08b09f | 4/3/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 4a9528e1-5a22-4b9a-9e4d-77a0d08b09f | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4a9528e1-5a22-4b9a-9e4d-77a0d08b09f | 4/3/2023 | BTC | 0.00026375 | Customer Withdrawal |
| 5da54c8b-0c64-4c85-af4f-74ad5c6f8f9 | 4/11/2023 | USD | 537.00000000 | Customer Withdrawal |
| c5da54c8b-0c64-4c85-af4f-74ad5c6f8f9 | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0d5cd5f7-6306-4ac6-934a-3e1efa2c8a6 | 4/13/2023 | BTC | 0.25000000 | Customer Withdrawal |
| 5d62e4a-e2b6-4f76-9c3a-6b3a8bc6b1d | 4/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0c81d6c5-db46-46ba-b3a8-b13000ec07 | 4/13/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 0c81d6c5-db46-46ba-b3a8-b13000ec07 | 4/13/2023 | USD | 0.81277730 | Customer Withdrawal |
| c69c0c09-c88b-45ba-88ca-a5a99c00b01 | 3/10/2023 | XRP | 904.00305330 | Customer Withdrawal |
| c69c0c09-c88b-45ba-88ca-a5a99c00b01 | 4/7/2023 | XRP | 138.88154000 | Customer Withdrawal |
| 84f14c8f-e2e3-4fc0-81fb-b2bb0c2d09 | 4/12/2023 | BTTOLD | 0.35690700 | Customer Withdrawal |
| 84f14c8f-e2e3-4fc0-81fb-b2bb0c2d09 | 4/14/2023 | USD | 249.98000000 | Customer Withdrawal |
| 750319d8-8c9e-4e25-9dc3-33410e8b0 | 4/22/2023 | ENJ | 44.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7603961-59cf-4448-8f1d-77b95fa77713 | 4/14/2023 | KMD | 101.40520239 | Customer Withdrawal |
| 127ea505-44fb-4244-83e0-50b05142ba89 | 4/11/2023 | USD | 250.43000000 | Customer Withdrawal |
| 3d2210dd-b059-4c20-9057-b3ba9c467525 | 4/1/2023 | BTC | 0.25633832 | Customer Withdrawal |
| 1598b21e-1729-4726-8132-e976b58417b7 | 4/13/2023 | USD | 9.80000000 | Customer Withdrawal |
| 8de25930-259f-4f29-b76d-83ace6df2934 | 4/22/2023 | DOGE | 7,660.69105016 | Customer Withdrawal |
| 8de25930-259f-4f29-b76d-83ace6df2934 | 4/22/2023 | DOGE | 64.00000000 | Customer Withdrawal |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | 4/5/2023 | AVAX | 10.78617000 | Customer Withdrawal |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | 4/5/2023 | AVAX | 0.00210000 | Customer Withdrawal |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | 4/5/2023 | AVAX | 0.00210000 | Customer Withdrawal |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | 4/6/2023 | USD | 32.60000000 | Customer Withdrawal |
| dfdda9b2-626d-410e-b1ef-f9ed50a5009b | 4/12/2023 | ADA | 511.00381428 | Customer Withdrawal |
| f0d51e65-e6a0-4154-be03-97c8b0efaa6e | 4/27/2023 | HBAR | 28,932.75421387 | Customer Withdrawal |
| f0d51e65-e6a0-4154-be03-97c8b0efaa6e | 4/25/2023 | USD | 2.17000000 | Customer Withdrawal |
| b96c1ba4-1954-4464-b6b9-988ae8142091 | 4/4/2023 | USD | 347.21000000 | Customer Withdrawal |
| 81a6cdfe-45d3-4da6-83d4-f43589d24050 | 3/4/2023 | LTC | 0.99264387 | Customer Withdrawal |
| 81a6cdfe-45d3-4da6-83d4-f43589d24050 | 4/5/2023 | GRT | 269.83455283 | Customer Withdrawal |
| 81a6cdfe-45d3-4da6-83d4-f43589d24050 | 3/4/2023 | GALA | 989.26644190 | Customer Withdrawal |
| 61fd5b46-cabb-43ca-a66d-f74dfdbee250 | 4/21/2023 | ADA | 1,526.61592912 | Customer Withdrawal |
| 61fd5b46-cabb-43ca-a66d-f74dfdbee250 | 4/12/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| e62845c4-52da-4214-9406-e3b644b11e23 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e62845c4-52da-4214-9406-e3b644b11e23 | 4/28/2023 | XRP | 1,954.00000000 | Customer Withdrawal |
| 23279cc2-e297-4318-9075-224b9d05a5f7 | 4/7/2023 | DOGE | 1,642.30449436 | Customer Withdrawal |
| f7c7e13d-db2f-474e-9264-4b6684f08794 | 4/12/2023 | BTC | 0.00560000 | Customer Withdrawal |
| 154a1ba9-95e0-4eab-9a8c-c1b65013508f | 4/7/2023 | BTC | 0.04220000 | Customer Withdrawal |
| 179cf2aa-ceab-4f21-8247-04df1edb17c | 4/7/2023 | USD | 141.71000000 | Customer Withdrawal |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | 4/7/2023 | USDT | 150.99999999 | Customer Withdrawal |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | 4/7/2023 | USDC | 722.94034911 | Customer Withdrawal |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | 4/7/2023 | USDC | 88.00000000 | Customer Withdrawal |
| fc712c59-68b6-40b6-b271-36396d6c386d | 4/10/2023 | USD | 71.42000000 | Customer Withdrawal |
| ee16e11b-188d-4a64-9c6e-595057773c79 | 4/22/2023 | ETH | 0.30746970 | Customer Withdrawal |
| 3e758698-8918-433b-808a-321df4433608 | 4/20/2023 | DOGE | 1,928.67711292 | Customer Withdrawal |
| 51777027-a293-4a4f-b792-43baec6bff17 | 4/5/2023 | ETH | 9.99690000 | Customer Withdrawal |
| 51777027-a293-4a4f-b792-43baec6bff17 | 4/5/2023 | BTC | 2.16744486 | Customer Withdrawal |
| 51777027-a293-4a4f-b792-43baec6bff17 | 4/5/2023 | BTC | 0.01000369 | Customer Withdrawal |
| 51777027-a293-4a4f-b792-43baec6bff17 | 4/7/2023 | USD | 6,743.23000000 | Customer Withdrawal |
| 78f3cee4-7d53-49fd-8970-951eddd7758c | 4/27/2023 | USD | 838.57000000 | Customer Withdrawal |
| 8ecfa5e5-d406-4071-88dd-53780d23544c | 4/7/2023 | SOL | 11.71638470 | Customer Withdrawal |
| 83c27c9b-1a72-4c81-ab6d-4219502027f7 | 3/9/2023 | USD | 2,300.00000000 | Customer Withdrawal |
| a1d97e30-80b4-4b8c-8a19-f4862edf1273 | 4/6/2023 | MANA | 207.25215246 | Customer Withdrawal |
| a1d97e30-80b4-4b8c-8a19-f4862edf1273 | 4/10/2023 | USD | 326.37000000 | Customer Withdrawal |
| a4eb542f-e7b5-4e5c-9860-df99dee47d50 | 4/5/2023 | VTC | 199.98000000 | Customer Withdrawal |
| a4eb542f-e7b5-4e5c-9860-df99dee47d50 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 72aea2f9-e94f-4eeb-8195-9050fef8f291 | 4/11/2023 | USD | 1,439.96000000 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | ADA | 246.54304361 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | DGB | 999.45262574 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | DOGE | 250.15748100 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 68f48114-875-4f52-8e5b-fa9334a64f61 | 4/24/2023 | XLM | 99.00000000 | Customer Withdrawal |
| b6ab180c-d6b1-468f-88ac-365b573f65cf | 2/23/2023 | USD | 104.58000000 | Customer Withdrawal |
| cdd32daf-9b75-4d26-9ca8-6f924f43d755 | 4/13/2023 | USDC | 67.69971422 | Customer Withdrawal |
| cad8b7a3-d8ab-4012-8242-4dac4a72d58c | 2/8/2023 | MATIC | 3,858.45041582 | Customer Withdrawal |
| cad8b7a3-d8ab-4012-8242-4dac4a72d58c | 2/8/2023 | BTC | 0.20845801 | Customer Withdrawal |
| 7670f0f3-194a-401f-b885-d2ff43393321 | 4/5/2023 | BTC | 0.17050485 | Customer Withdrawal |
| 3153eb50-9bc6-4a2c-be6d-6af63c2c1c76 | 4/9/2023 | ADA | 797.85560000 | Customer Withdrawal |
| 3153eb50-9bc6-4a2c-be6d-6af63c2c1c76 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3153eb50-9bc6-4a2c-be6d-6af63c2c1c76 | 4/9/2023 | BTC | 0.00163453 | Customer Withdrawal |
| 3153eb50-9bc6-4a2c-be6d-6af63c2c1c76 | 3/13/2023 | USD | 600.00000000 | Customer Withdrawal |
| f23f3e36-d272-4e93-b88b-5c6013f2da7c | 4/4/2023 | USD | 377.73000000 | Customer Withdrawal |
| 995a3c16-1420-4582-8a4a-4cf063c8c0cd | 2/9/2023 | BTTOLD | 2,942.95265300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9feadd0b-6f37-47fbb-ad0c-7096cfa62f41 | 4/2/2023 | SHIB | 4,313.306.00000000 | Customer Withdrawal |
| 9feadd0b-6f37-47fbb-ad0c-7096cfa62f41 | 4/2/2023 | SHIB | 59,842.051.29737030 | Customer Withdrawal |
| 9feadd0b-6f37-47fbb-ad0c-7096cfa62f41 | 4/2/2023 | USD | 75.48000000 | Customer Withdrawal |
| f82c9fda-eeb4-4f5a-a868-5737f04a4267 | 4/10/2023 | USD | 62.13000000 | Customer Withdrawal |
| 8f7b6b6e-f962-49b7-afae-8c889f7700f5 | 4/10/2023 | AVAX | 5.02899099 | Customer Withdrawal |
| 8f7b6b6e-f962-49b7-afae-8c889f7700f5 | 4/10/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | POWR | 127.09499167 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | RDD | 16,235.77173913 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | DGB | 7,931.2688714 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | SC | 5,526.15785152 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | XEM | 273.08333333 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | BTC | 0.00441202 | Customer Withdrawal |
| c3bdf79f-e8fc-4277-9eda-36ba2ea77148 | 4/29/2023 | FLR | 48.63472006 | Customer Withdrawal |
| b2f917f0-22b6-4763-8569-8f441ddf9e7 | 4/14/2023 | DOGE | 27,950.94968674 | Customer Withdrawal |
| 9c95f958-6ea7-4397-8c11-680a21532f9c | 2/22/2023 | USD | 210.28000000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/29/2023 | WAVES | 0.83600000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/29/2023 | WAXP | 532.88762561 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/29/2023 | XVG | 14,762.90000000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/30/2023 | ARDR | 4.10000000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/30/2023 | ARDR | 245.90000000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/30/2023 | STEEM | 0.02100000 | Customer Withdrawal |
| 0c1bcc42-fe7a-4028-b2d4-293137655fc6 | 4/30/2023 | STEEM | 229.91800000 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | MATIC | 619.80321710 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | ATOM | 44.53700340 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | ETH | 1.01479568 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | OMG | 72.88573111 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | XRP | 493.08540865 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | ADA | 413.12549043 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/25/2023 | USD | 2,551.99000000 | Customer Withdrawal |
| 8c9034e-b044-4144-6512-ee5d6a5dabc7e | 4/18/2023 | ETC | 344.27763991 | Customer Withdrawal |
| f67ceeb7-3776-4114-8550-53068d6d6639 | 4/18/2023 | BAT | 1,893.49800741 | Customer Withdrawal |
| f67ceeb7-3776-4114-8550-53068d6d6639 | 3/2/2023 | USD | 2,551.99000000 | Customer Withdrawal |
| f67ceeb7-3776-4114-8550-53068d6d6639 | 3/2/2023 | XRP | 359.00000000 | Customer Withdrawal |
| f67ceeb7-3776-4114-8550-53068d6d6639 | 3/2/2023 | FLR | 53.39456900 | Customer Withdrawal |
| df2b6ac1-101b-4ebb-a93f-b961c9afeead | 4/12/2023 | USD | 20.00000000 | Customer Withdrawal |
| db8a946-4f85-4410-b007-59aea4aed95 | 4/26/2023 | DOGE | 2.08480000 | Customer Withdrawal |
| db8a946-4f85-4410-b007-59aea4aed95 | 4/26/2023 | OMG | 32.00000000 | Customer Withdrawal |
| db8a946-4f85-4410-b007-59aea4aed95 | 4/26/2023 | BTC | 0.00218776 | Customer Withdrawal |
| 5bc329b6-55b4-4ddb-9b6f-8ea52f6d6c76 | 3/31/2023 | DMG | 10.97000000 | Customer Withdrawal |
| 5bc329b6-55b4-4ddb-9b6f-88e3bfcddc76 | 3/31/2023 | DMG | 2,390.29033017 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/27/2023 | LTC | 0.50796030 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/27/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 3/31/2023 | XLM | 2,873.18528211 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/3/2023 | XLM | 957.69509403 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/27/2023 | BTC | 0.01020780 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/27/2023 | BTC | 0.00322280 | Customer Withdrawal |
| b80b0443-55a3-4af3-8719-bd88f186474b | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3656bca1-5dee-4421-a2df-1b7c94a3a84 | 4/13/2023 | USD | 2,347.60000000 | Customer Withdrawal |
| 3656bca1-5dee-4421-a2df-1b7c94a3a84 | 4/13/2023 | USD | 2,653.19000000 | Customer Withdrawal |
| 4b110165-326f-4502-bcd6-461f69b0d41a | 4/13/2023 | USD | 198.31000000 | Customer Withdrawal |
| 35832f69-e5ba-4ac0-a398-583a0b5e67b | 4/11/2023 | USD | 583.81000000 | Customer Withdrawal |
| 2f0c64ea-d900-4fe0-a68b-f64d990559c8 | 4/6/2023 | DOGE | 5,011.00000000 | Customer Withdrawal |
| 2f0c64ea-d900-4fe0-a68b-f64d990559c8 | 4/6/2023 | USD | 45.00000000 | Customer Withdrawal |
| 2f0c64ea-d900-4fe0-a68b-f64d990559c8 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 4aacd82b-da65-4460-b699-1d3ba8abf20b | 4/6/2023 | XLM | 48,318.00000000 | Customer Withdrawal |
| 4aacd82b-da65-4460-b699-1d3ba8abf20b | 4/13/2023 | TRX | 79,997.63903334 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4aacd82b-da65-4460-b699-1d3ba8abf20b | 4/13/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| 4aacd82b-da65-4460-b699-1d3ba8abf20b | 4/13/2023 | TRX | 8,997.60000000 | Customer Withdrawal |
| 4aacd82b-da65-4460-b699-1d3ba8abf20b | 4/13/2023 | TRX | 294.60000000 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | DOT | 15.74333017 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | MATIC | 184.93028086 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | LTC | 0.41512596 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | DASH | 4.48968584 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | LINK | 28.58504927 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | LINK | 23.20284973 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | ZEC | 1.17521365 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | UNI | 9.92853947 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | ADA | 120.50111338 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | ADA | 14.89648210 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | SAND | 167.54203664 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | ALGO | 1,032.66569377 | Customer Withdrawal |
| b2896d69-3976-4278-afbd-b73cfcfa0032 | 4/11/2023 | BTC | 0.00113268 | Customer Withdrawal |
| bfedfdca-0f56-45f1-a3ae-cd60557716fa | 4/28/2023 | XRP | 2,039.00000000 | Customer Withdrawal |
| bfedfdca-0f56-45f1-a3ae-cd60557716fa | 4/25/2023 | ADA | 578.00000000 | Customer Withdrawal |
| bfedfdca-0f56-45f1-a3ae-cd60557716fa | 4/25/2023 | FLR | 307.00000000 | Customer Withdrawal |
| 7d654a9f-02217-43a6-9060-f166ab270000 | 4/17/2023 | ETC | 0.43000000 | Customer Withdrawal |
| 7d654a9f-02217-43a6-9060-f166ab270000 | 4/17/2023 | DOGE | 273.02744445 | Customer Withdrawal |
| bd5d4ca4-4711-9866-b3032c2d1f06e9 | 4/7/2023 | USD | 52.07000000 | Customer Withdrawal |
| bd5d4ca4-4711-9866-b3032c2d1f06e9 | 4/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| bd5d4ca4-4711-9866-b3032c2d1f06e9 | 4/6/2023 | USD | 25.00000000 | Customer Withdrawal |
| bd5d4ca4-4711-9866-b3032c2d1f06e9 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| 4124da12-376b-4e43-82a7-f83484c7cbc0 | 4/18/2023 | USD | 8,349.88000000 | Customer Withdrawal |
| bd7486da4-73e8-487f-926f-70135555c888 | 4/26/2023 | XLM | 28,800.00000000 | Customer Withdrawal |
| bd7486da4-73e8-487f-926f-70135555c888 | 4/26/2023 | ADA | 183.66547138 | Customer Withdrawal |
| bd7486da4-73e8-487f-926f-70135555c888 | 4/26/2023 | XLM | 3,562.45000000 | Customer Withdrawal |
| bd7486da4-73e8-487f-926f-70135555c888 | 4/26/2023 | BAT | 514.16668667 | Customer Withdrawal |
| bd7486da4-73e8-487f-926f-70135555c888 | 4/26/2023 | BTC | 0.02728534 | Customer Withdrawal |
| 580e5ea0-f10c-4012-aafc-9a550886e33c | 3/13/2023 | USD | 966.67000000 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/23/2023 | USD | 240.76000000 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/23/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/23/2023 | DOGE | 17.20000000 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/7/2023 | BCH | 0.30715784 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/23/2023 | BCH | 0.09000000 | Customer Withdrawal |
| 4d566331e-7ccd-440c-b7f8-781110ba18bf | 4/23/2023 | BCH | 0.21717767 | Customer Withdrawal |
| 295e9431-1303-49da-b2f1-81b22eee34d4 | 4/4/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 295e9431-1303-49da-b2f1-81b22eee34d4 | 4/4/2023 | ADA | 11,175.40045041 | Customer Withdrawal |
| 295e9431-1303-49da-b2f1-81b22eee34d4 | 4/5/2023 | BTC | 0.07070000 | Customer Withdrawal |
| 295e9431-1303-49da-b2f1-81b22eee34d4 | 4/3/2023 | USD | 5,002.78000000 | Customer Withdrawal |
| 295e9431-1303-49da-b2f1-81b22eee34d4 | 4/4/2023 | USD | 4,675.72000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/3/2023 | LINK | 3.80000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XLM | 26.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/27/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XLM | 899.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XTZ | 2.20000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | OK | 30.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | WAXP | 7.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XTZ | 30.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XTZ | 10.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/18/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/18/2023 | XLM | 1,099.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/5/2023 | XLM | 274.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | ENJ | 40.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | ENJ | 1,432.00000000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/13/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/14/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 59bc3762-fa95-4580-9f35-adf508706903 | 4/17/2023 | FLR | 927.65500000 | Customer Withdrawal |
| 55b1059b-ea74-4efb-942e-7e83cc7dfbb2 | 2/9/2023 | BTTOLD | 46.44426000 | Customer Withdrawal |
| 1ae9677c-82fe-44c3-9468-2367782e8afb | 4/28/2023 | ETH | 0.32970785 | Customer Withdrawal |
| 1ae9677c-82fe-44c3-9468-2367782e8afb | 4/28/2023 | XRP | 751.67462626 | Customer Withdrawal |
| 1ae9677c-82fe-44c3-9468-2367782e8afb | 4/28/2023 | ADA | 831.67461581 | Customer Withdrawal |
| 1ae9677c-82fe-44c3-9468-2367782e8afb | 4/28/2023 | FLR | 121.72539730 | Customer Withdrawal |
| 1ae9677c-82fe-44c3-9468-2367782e8afb | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e83f4926-b059-45ab-a228-3662cfdec59 | 4/11/2023 | XRP | 144.32863311 | Customer Withdrawal |
| e83f4926-b059-45ab-a228-3662cfdec59 | 4/11/2023 | DOT | 32.86089000 | Customer Withdrawal |
| e83f4926-b059-45ab-a228-3662cfdec59 | 4/29/2023 | USD | 278.76000000 | Customer Withdrawal |
| e83f4926-b059-45ab-a228-3662cfdec59 | 4/29/2023 | USD | 135.00000000 | Customer Withdrawal |
| 4f209d86-a469-4f1c-9dd4-8e7a8eaa7c0a | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4f209d86-a469-4f1c-9dd4-8e7a8eaa7c0a | 4/10/2023 | TRX | 50.00000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | USD | 258.11000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | DGB | 141,837.00000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | TRX | 9,347.00000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/30/2023 | TRX | 19,044.00000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | NEO | 148.00000000 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | BTC | 0.00509500 | Customer Withdrawal |
| 2665d46c-0060-49e8-a74b-1659a9cfc666 | 4/10/2023 | BTC | 0.02336700 | Customer Withdrawal |
| 76c8496f-304c-4adb-b4bb-0960ad4e8dbf | 4/11/2023 | SHIB | 17,000.00000000 | Customer Withdrawal |
| 76c8496f-304c-4adb-b4bb-0960ad4e8dbf | 4/11/2023 | USD | 32.00000000 | Customer Withdrawal |
| 1b7f6bbe-c7ab-4e6e-8d8c-0e45aae5bfaa | 4/7/2023 | BTC | 0.01025000 | Customer Withdrawal |
| f78f1c5-7cdf-4400-9165-e9a58d1acf6b | 4/11/2023 | USD | 902.46000000 | Customer Withdrawal |
| b4aca-2cd4-4e4a-8a28-8b18ff1edf9d | 4/11/2023 | USD | 24.30000000 | Customer Withdrawal |
| b4aca-2cd4-4e4a-8a28-8b18ff1edf9d | 4/11/2023 | USD | 120.00000000 | Customer Withdrawal |
| 0dc64e9-30c5-4c09-9f79-6ebd4cb35d7b | 4/26/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 0dc64e9-30c5-4c09-9f79-6ebd4cb35d7b | 4/26/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 8c2beff-7dbf-4fa4-b78a-bfb22e3eda0e | 4/27/2023 | USD | 0.00000000 | Customer Withdrawal |
| 8c2beff-7dbf-4fa4-b78a-bfb22e3eda0e | 4/27/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 8c2beff-7dbf-4fa4-b78a-bfb22e3eda0e | 4/27/2023 | USDT | 1,936.44000000 | Customer Withdrawal |
| 0649721-b2db-4f78-b3e6-c3c5a1d9e55c | 4/11/2023 | USDT | 112.00000000 | Customer Withdrawal |
| 8c2beff-7dbf-4fa4-b78a-bfb22e3eda0e | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8c2beff-7dbf-4fa4-b78a-bfb22e3eda0e | 4/27/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 4f8f27ff-a11a-4f43-8ab6-02dada0c17c9 | 4/26/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 89c66745-4efd-479a-a0cf-7f93a36a8a7e | 4/12/2023 | XLM | 0.00070297 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | LTC | 2.75090918 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | ADA | 789.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | XVG | 8.995.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | DOGE | 4.997.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | LRC | 373.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | CVC | 337.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | BAT | 510.00000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/21/2023 | BTC | 0.01092195 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/25/2023 | USD | 2,389.30000000 | Customer Withdrawal |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | 4/25/2023 | FLR | 48.25697000 | Customer Withdrawal |
| 00306277-0df2-4b8f-aa32-adebc6080377 | 4/11/2023 | USD | 55.97000000 | Customer Withdrawal |
| f4b4f13b-83f2-47a5-82c8-95303e4bae87 | 2/9/2023 | BTTOLD | 237.68487268 | Customer Withdrawal |
| d8635c85-4f4b-446a-b493-58558f85324bc | 4/6/2023 | USD | 77.24000000 | Customer Withdrawal |
| 20da1543-79e5-462b-8633-309968061c23 | 4/27/2023 | BCH | 0.06074864 | Customer Withdrawal |
| 042d7c89-b8e1-4d69-b545-ed6556875337 | 4/7/2023 | DOGE | 651.74857768 | Customer Withdrawal |
| 042d7c89-b8e1-4d69-b545-ed6556875337 | 4/7/2023 | BTC | 0.00105311 | Customer Withdrawal |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | 4/26/2023 | ADA | 313.08633234 | Customer Withdrawal |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | 4/26/2023 | DOGE | 3,062.98841965 | Customer Withdrawal |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | 4/28/2023 | XLM | 150.63609720 | Customer Withdrawal |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | 4/28/2023 | USD | 4.63000000 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/15/2023 | ATOM | 2.99599996 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/15/2023 | ZEN | 6.21425754 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/15/2023 | UNI | 3.36906177 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/15/2023 | UNI | 2.87805490 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/18/2023 | ADA | 137.76685120 | Customer Withdrawal |
| 32a5e624-aec0-4375-80be-296fa014b77e | 4/18/2023 | USD | 5.62160000000 | Customer Withdrawal |
| 5c194eac-5ae7-4df2-b343-7863cf55decd | 4/9/2023 | BTC | 3.35176345 | Customer Withdrawal |
| 5c194eac-5ae7-4df2-b343-7863cf55decd | 2/10/2023 | USD | 99.975.00000000 | Customer Withdrawal |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | 4/22/2023 | MKR | 0.94416258 | Customer Withdrawal |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | 4/22/2023 | MKR | 0.02930000 | Customer Withdrawal |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | 4/22/2023 | XRP | 51.76314169 | Customer Withdrawal |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | 4/22/2023 | DOGE | 8,572.16119697 | Customer Withdrawal |
| 5667373f-ed53-420d-b1ce-cb0ec81e2a68 | 4/6/2023 | ETH | 0.02522446 | Customer Withdrawal |
| 5667373f-ed53-420d-b1ce-cb0ec81e2a68 | 4/6/2023 | BTC | 0.00587625 | Customer Withdrawal |
| 872504a8-59ec-4953-974c-ae4595fe1ba4 | 4/14/2023 | USD | 324.08000000 | Customer Withdrawal |
| 90aa8ab0-22fd-48fb-99b6-4319791870002 | 2/9/2023 | BTTOLD | 279,575.55000000 | Customer Withdrawal |
| dbbcb61d-2882-494b-bc97-cb0a5ef7fcd8 | 4/6/2023 | USD | 72.62000000 | Customer Withdrawal |
| 1d328a14-89bb-498a-a699-23e3bae669abc | 4/22/2023 | DOGE | 11,627.69892368 | Customer Withdrawal |
| 5444de2e-bafe-4f46-0c2d-da6219741f5bc | 4/11/2023 | USD | 14,084.84000000 | Customer Withdrawal |
| 630692e0-20b8-42bf-bd93-b0d34da13004 | 4/26/2023 | XRP | 8.96252849 | Customer Withdrawal |
| 630692e0-20b8-42bf-bd93-b0d34da13004 | 4/27/2023 | USD | 10,177.00000000 | Customer Withdrawal |
| 9a689eab-dac0-4c4d-81d9-b6f68e810bed | 4/27/2023 | ETH | 1.16769937 | Customer Withdrawal |
| 9a689eab-dac0-4c4d-81d9-b6f68e810bed | 4/22/2023 | ADA | 717.16287690 | Customer Withdrawal |
| 9a689eab-dac0-4c4d-81d9-b6f68e810bed | 4/27/2023 | BAT | 1,189.41192112 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | LSK | 192.35169413 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | BCH | 0.40649827 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | RDD | 182,684.93738147 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/30/2023 | STRAX | 82.19800000 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | GLM | 129.13620680 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | XVG | 4,034.90000000 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | DGB | 998.80000000 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | DGB | 60,921.04463327 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | SC | 270,365.00112659 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/28/2023 | DOGE | 78,353.47716232 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/28/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | XLM | 23.55648180 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | XEM | 20,946.96362200 | Customer Withdrawal |
| 49b369ea-44b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | XEM | 12.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49b369ea-46b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | TRX | 16,214.67933200 | Customer Withdrawal |
| 49b369ea-46b3-4c16-a77a-5f3cf4fb7478 | 4/29/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 64e7d9b3-0ff1-4304-86fb-5d104846ac54 | 3/6/2023 | ADA | 1,316.08000000 | Customer Withdrawal |
| c92537cc-b06d-4f34-b6c8-6f1386c6438b | 3/2/2023 | LTC | 1.34283166 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | ETH | 0.34598210 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | XRP | 2,899.00000000 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | DOGE | 11,761.00000000 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | XLM | 105.50368708 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | XLM | 9,972.85000000 | Customer Withdrawal |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | 3/31/2023 | BTC | 0.03670666 | Customer Withdrawal |
| c5117678-85d8-46e7-a409-250ec0cd35b0 | 4/13/2023 | USD | 9,263.16000000 | Customer Withdrawal |
| c5117678-85d8-46e7-a409-250ec0cd35b0 | 4/14/2023 | USD | 3,087.00000000 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/28/2023 | USD | 2.99900000 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/28/2023 | XRP | 1,492.48704896 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/28/2023 | BTC | 0.08693163 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/28/2023 | FLR | 224.65842570 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/29/2023 | LSK | 131.87062909 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/28/2023 | ZEC | 6.87434568 | Customer Withdrawal |
| ab59f8fb-ca89-4651-9c93-00295a8252bc | 4/29/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 4fb1be6c-d909-434c-9b7f-a87b761ea307 | 4/26/2023 | ETH | 0.04613536 | Customer Withdrawal |
| 768406c3-acab-4a9d-8c63-85d1b752c72c | 4/5/2023 | BTC | 0.27762950 | Customer Withdrawal |
| 768406c3-acab-4a9d-8c63-85d1b752c72c | 4/5/2023 | USD | 0.00070000 | Customer Withdrawal |
| d581afdd-3830-42a8-ad82-342bfda1480b | 4/1/2023 | ETH | 0.03355961 | Customer Withdrawal |
| d581afdd-3830-42a8-ad82-342bfda1480b | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d581afdd-3830-42a8-ad82-342bfda1480b | 4/1/2023 | ADA | 284.05491541 | Customer Withdrawal |
| e19dce25-f05a-4a54-99c2-79b23f7bcf0f | 4/3/2023 | USD | 169.92000000 | Customer Withdrawal |
| e19dce25-f05a-4a54-99c2-79b23f7bcf0f | 3/15/2023 | USD | 400.00000000 | Customer Withdrawal |
| 38870a06-2060-43db-87e5-d424cfc05c14 | 4/10/2023 | USD | 1,288.71216000 | Customer Withdrawal |
| 38870a06-2060-43db-87e5-d424cfc05c14 | 4/10/2023 | USDT | 55.80000297 | Customer Withdrawal |
| 38870a06-2060-43db-87e5-d424cfc05c14 | 4/10/2023 | BTC | 0.04447231 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 223.59297734 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 48.01474514 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 56.37774653 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 99.3468789 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/11/2023 | USD | 19.27000000 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/11/2023 | USD | 6.43000000 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 158.98802710 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 230.21694716 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 31.13570882 | Customer Withdrawal |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | 4/14/2023 | XLM | 224.50687191 | Customer Withdrawal |
| b8297e82-8e32-40b6-a58e-a335aac9b0cd | 4/7/2023 | USD | 430.63000000 | Customer Withdrawal |
| 6cec6f762-d911-48a6-bc5e-ccbf1b620a2 | 4/5/2023 | USD | 526.45000000 | Customer Withdrawal |
| bec48a2f-d1e7-4186-96a8-c870a161d287 | 4/6/2023 | WAAP | 846.26631096 | Customer Withdrawal |
| d46868b8-7123-4f55-af53-a573ace1ea40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d46868b8-7123-4f55-af53-a573ace1ea40 | 3/10/2023 | BTC | 0.00151033 | Customer Withdrawal |
| d46868b8-7123-4f55-af53-a573ace1ea40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13af8bd0-8889-4c19-ba9e-b0ee65e1eeb4 | 4/4/2023 | LINK | 8.95000000 | Customer Withdrawal |
| 13af8bd0-8889-4c19-ba9e-b0ee65e1eeb4 | 4/4/2023 | LINK | 57.71900000 | Customer Withdrawal |
| 3c59e47-17f4-4afb-8c5d-92efbed849d4 | 4/12/2023 | BTC | 0.00191703 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | OMG | 43.46381182 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | XRP | 391.08643633 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | MANA | 160.85613071 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | ADA | 189.02615400 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | XLM | 200.41396357 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | XLM | 96.97303330 | Customer Withdrawal |
| cdd664e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | BTC | 0.00433264 | Customer Withdrawal |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | 4/29/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | 4/29/2023 | DOGE | 325.09749871 | Customer Withdrawal |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | 4/29/2023 | TRX | 1,997.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16a3b200-84fb-4526-90d2-276855fb3291 | 4/2/2023 | MATIC | 635.77198212 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | LTC | 21.17357076 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | ETH | 1.64152159 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | BCH | 1.16036091 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | ADA | 1,496.50000000 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 2/9/2023 | BTTOLD | 2,528.81538600 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | XLM | 68.55320580 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | IOTA | 48.95000000 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | TRX | 10,487.73449800 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | BTC | 0.03546492 | Customer Withdrawal |
| 048d04bf-d702-402f-9174-ad9b5a347381 | 4/5/2023 | BTC | 0.03505653 | Customer Withdrawal |
| 296a5c71-bef5-45f1-a2fb-70f13ddeaad0 | 4/10/2023 | USD | 587.00000000 | Customer Withdrawal |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | 3/31/2023 | USD | 19.99000000 | Customer Withdrawal |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | 3/31/2023 | LINK | 89.00000000 | Customer Withdrawal |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | 4/2/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | 3/31/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/8/2023 | BSV | 0.02505182 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/8/2023 | DASH | 0.02505182 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/19/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/19/2023 | XRP | 316.00000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/19/2023 | XLM | 184.95000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/20/2023 | XLM | 240.00000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/19/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/28/2023 | BTC | 0.05788076 | Customer Withdrawal |
| 63fbe825-7ec6-4ceb-b21a-213bd489c0ae | 4/28/2023 | FLR | 4.00000000 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | FLR | 45.37230000 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | MATIC | 303.85319198 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | FIL | 56.83416524 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | FIL | 18.91635920 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | ADA | 50.42109401 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | WAXP | 23.46783348 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | HBAR | 1,179.01232820 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | ZRX | 61.95316551 | Customer Withdrawal |
| e959b08a-e76f-42fe-8be8-f927bb273dcb | 4/5/2023 | TRX | 259.92484400 | Customer Withdrawal |
| fc5c40c4-f872-4b01-bc9e-37f8c3fff72c | 4/14/2023 | ADA | 43.93000000 | Customer Withdrawal |
| fc5c40c4-f872-4b01-bc9e-37f8c3fff72c | 4/14/2023 | DOGE | 4,975.00000000 | Customer Withdrawal |
| fc5c40c4-f872-4b01-bc9e-37f8c3fff72c | 4/14/2023 | XLM | 15.00000000 | Customer Withdrawal |
| fc5c40c4-f872-4b01-bc9e-37f8c3fff72c | 4/14/2023 | BTC | 0.00062283 | Customer Withdrawal |
| d2d03365-0be6-422f-9557-830ad3e16e3d | 4/17/2023 | BTTOLD | 495.36307900 | Customer Withdrawal |
| 2431298-1-6f5f-49bf-a6bc-fbcc55c6bc3b4 | 2/9/2023 | BTTOLD | 89.17400000 | Customer Withdrawal |
| 2431298-1-6f5f-49bf-a6bc-fbcc55c6bc3b4 | 4/14/2023 | TRX | 22,773.08225400 | Customer Withdrawal |
| 86251fb1e-da65-440b-b90d-0141cdb5268 | 4/13/2023 | ETH | 0.01060800 | Customer Withdrawal |
| 86251fb1e-da65-440b-b90d-0141cdb5268 | 4/13/2023 | ADA | 2,249.00000000 | Customer Withdrawal |
| 86251fb1e-da65-440b-b90d-0141cdb5268 | 4/13/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 86251fb1e-da65-440b-b90d-0141cdb5268 | 4/13/2023 | BTC | 0.01471716 | Customer Withdrawal |
| 65e724a-8c53-487d-961a-0f4d25e5adf7 | 4/13/2023 | USD | 3,991.23000000 | Customer Withdrawal |
| 4a67f69d-2d8e-406b-8a69-e67c11d67c8fb | 4/3/2023 | BTC | 0.00024855 | Customer Withdrawal |
| 4a67f69d-2d8e-406b-8a69-e67c11d67c8fb | 4/3/2023 | BTC | 0.00088237 | Customer Withdrawal |
| 4a67f69d-2d8e-406b-8a69-e67c11d67c8fb | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| c6cdaa67-a468-4b48-9e42-bd99c0174d44 | 4/3/2023 | BTC | 0.00022096 | Customer Withdrawal |
| c6cdaa67-a468-4b48-9e42-bd99c0174d44 | 4/30/2023 | USD | 9.14000000 | Customer Withdrawal |
| dafe7796-d658-499b-a88c-c6713daf13c26 | 4/27/2023 | DOGE | 15,046.71120000 | Customer Withdrawal |
| dafe7796-d658-499b-a88c-c6713daf13c26 | 2/9/2023 | BTTOLD | 11.00690000 | Customer Withdrawal |
| e19a3300-9443-48e8-b1be-a253d4ee99000 | 4/3/2023 | ADA | 1,103.22596908 | Customer Withdrawal |
| 4ac6411ae-ded7-4987-8dfa-f99470e885c | 4/2/2023 | XLM | 0.27836520 | Customer Withdrawal |
| 4ac6411ae-ded7-4987-8dfa-f99470e885c | 4/2/2023 | ETH | 0.04365473 | Customer Withdrawal |
| 4ac6411ae-ded7-4987-8dfa-f99470e885c | 4/3/2023 | RVN | 1,604.09079530 | Customer Withdrawal |
| 4ac6411ae-ded7-4987-8dfa-f99470e885c | 4/4/2023 | THETA | 0.04435472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/4/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/4/2023 | NMR | 77.64468613 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/4/2023 | XMR | 1.60000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/4/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | XRP | 98.99800000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | ZEN | 48.99800000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | ADA | 3,407.96605384 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | GLM | 174.00000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | USDT | 1,629.28688320 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | DGB | 19,975.00000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | XLM | 14,399.99205400 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | BTC | 0.03996933 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | BTC | 0.10020000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | USD | 0.00036000 | Customer Withdrawal |
| 45a2447e-e18a-4552-b747-d83ece867eec | 4/22/2023 | WAVES | 89.00000000 | Customer Withdrawal |
| 0cdfd64e1-17ce-4094-bda3-62a209cab45a | 4/10/2023 | XRP | 262.67961931 | Customer Withdrawal |
| 9611ae17-b1c6-4f00-bfbe-c8e5dbbc9ca8 | 4/5/2023 | ETH | 0.10178021 | Customer Withdrawal |
| 9611ae17-b1c6-4f00-bfbe-c8e5dbbc9ca8 | 4/5/2023 | USD | 0.22000000 | Customer Withdrawal |
| 8665c90d-899c-42d7-b3ac-e1e73be62718 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| a612185-51f6-4eb0-abfa-5d1e2c0975e00 | 4/4/2023 | USD | 3.59000000 | Customer Withdrawal |
| a612185-51f6-4eb0-abfa-5d1e2c0975e00 | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| a612185-51f6-4eb0-abfa-5d1e2c0975e00 | 4/11/2023 | BTC | 0.04864468 | Customer Withdrawal |
| 50f1cd0c-b069-42f7-8a4e-76fa36e0dd67 | 4/26/2023 | SC | 241,785.75668180 | Customer Withdrawal |
| 0722f00c-1347-4e8e-bfd1-125399f8fe24 | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 0722f00c-1347-4e8e-bfd1-125399f8fe24 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0722f00c-1347-4e8e-bfd1-125399f8fe24 | 4/26/2023 | DOGE | 5,293.84969000 | Customer Withdrawal |
| a7d5e94c-3a4f-44f9-a3a1-a9bb8ad77a24 | 4/11/2023 | DOGE | 9,371.04198916 | Customer Withdrawal |
| 9e30703a-8b7a-4a78-8cf9-8fa71cba5b9f | 4/6/2023 | USD | 125.00000000 | Customer Withdrawal |
| 6e6f3007a-8484-4cbd-89fa-09f4e1f1de5a | 4/27/2023 | USD | 0.00011000 | Customer Withdrawal |
| f58e7872-1926-4b56-9f96-b5efd3d3ce3e | 4/26/2023 | USD | 750.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | BTC | 0.07900000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | XLM | 5,999.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/14/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 27e8ea8a-29f2-4b9a-8dc8-a3eb1b50f9b0 | 4/3/2023 | USD | 0.00061000 | Customer Withdrawal |
| 3bfda9d1-fc3b-412e-be37-e92a7e785a20 | 4/11/2023 | BTC | 0.75400000 | Customer Withdrawal |
| 3bfda9d1-fc3b-412e-be37-e92a7e785a20 | 3/1/2023 | BTC | 0.00184665 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/22/2023 | BTC | 1.52260000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/22/2023 | BTC | 1.14900000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | BTC | 21.51814492 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BTC | 0.64000000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | BTC | 0.89540000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 1.06460000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 0.70010000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 1.92860000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 0.68620000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/11/2023 | BTC | 1.17150000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/11/2023 | BTC | 1.17150000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/25/2023 | BTC | 0.98560000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | BTC | 0.94520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 1.19310000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 0.63130000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 0.94830000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/5/2023 | BTC | 0.73010000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | BTC | 3.14640000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/13/2023 | BTC | 0.74390000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/25/2023 | BTC | 2.02880000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/24/2023 | BTC | 0.78430000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | BTC | 3.41920000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 0.69220000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 13.99970000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | BTC | 0.01790495 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/21/2023 | BTC | 8.66236769 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 0.88990000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 1.23860000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | BTC | 1.08760000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/14/2023 | BTC | 1.85600000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | BTC | 0.61700000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | BTC | 2.75220000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/27/2023 | BTC | 0.68580000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 0.76980000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | BTC | 1.71840000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/23/2023 | BTC | 3.00110000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/21/2023 | BTC | 0.60090000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 0.88250000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | BTC | 0.70450000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BTC | 20.09160413 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 1.03360000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/8/2023 | BTC | 0.71840000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | BTC | 0.68650000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 0.72710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/13/2023 | BTC | 1.35890000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/1/2023 | BTC | 0.70550000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/22/2023 | BTC | 0.75630000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/30/2023 | BTC | 18.80420000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | LTC | 8.67440000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/30/2023 | LTC | 11.81280000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/27/2023 | LTC | 10.87570000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/14/2023 | LTC | 18.10970000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/30/2023 | LTC | 18.30320000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | LTC | 10.69000000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | LTC | 10.73170000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/12/2023 | LTC | 10.19130000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/10/2023 | LTC | 12.06060000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 4/1/2023 | LTC | 24.89790000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | LTC | 9.01560000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | LTC | 10.91700000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | LTC | 11.85890000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/31/2023 | LTC | 17.51000000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | LTC | 87.01510000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | LTC | 10.91260000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | LTC | 9.49440000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | LTC | 11.04130000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/31/2023 | LTC | 12.87710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | LTC | 20.06080000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | LTC | 9.30080000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 4/12/2023 | LTC | 7.70425723 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | LTC | 25.15240000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | LTC | 9.45120000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | LTC | 11.10590000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | LTC | 14.15450000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/13/2023 | LTC | 86.99230000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 0.75750000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/21/2023 | BTC | 0.65520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 0.69010000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 1.39410000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/12/2023 | BTC | 0.72200000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/21/2023 | USDT | 50,577.68814075 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | USDT | 56,656.62111143 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | USDT | 25,538.31580840 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 1.04570000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 2.80500000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 1.11680000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 1.89220000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/8/2023 | BTC | 6.82382946 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | BTC | 26.53307648 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | BTC | 0.92700000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.60210000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.90830000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/31/2023 | BTC | 0.41487750 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/27/2023 | BTC | 2.88590000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 2.03460000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/13/2023 | BTC | 8.43298468 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/24/2023 | BTC | 0.66390000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 2.84060000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BTC | 0.75320000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 1.12530000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | BTC | 0.93590000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/22/2023 | BTC | 21.78043607 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/16/2023 | BTC | 1.81150000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 0.94630000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 0.64950000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/8/2023 | BTC | 1.16590000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/18/2023 | BTC | 0.73770000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | BTC | 0.68730000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | BTC | 1.35300000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 12.87990053 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/24/2023 | BTC | 0.64900000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | BTC | 1.68340000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/23/2023 | BTC | 0.94280000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BTC | 0.64980000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 1.03390000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 11.28097365 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/19/2023 | BTC | 0.67980000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/19/2023 | BTC | 0.62850000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 0.80020000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 0.67010000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/18/2023 | BTC | 0.62600000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/17/2023 | BTC | 1.50820000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 1.00970000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | BTC | 1.39250000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 1.51110000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 0.82550000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 21.62100782 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 0.61710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BTC | 1.29080000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | BTC | 1.71390000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 5.45664112 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.76360000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | BTC | 3.54788279 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/14/2023 | BTC | 0.83610000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/12/2023 | LTC | 18.08720000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | LTC | 23.48620000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | LTC | 9.48060000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | LTC | 28.44220000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | LTC | 28.23160000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/12/2023 | LTC | 12.45640000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | LTC | 10.70850000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | LTC | 10.04570000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/22/2023 | LTC | 11.67300000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | LTC | 13.86290000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | LTC | 9.56160000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | LTC | 9.03020000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | LTC | 10.56790000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/13/2023 | LTC | 11.34490000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/13/2023 | LTC | 78.94520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | LTC | 11.09110000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/1/2023 | LTC | 75.28700000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | LTC | 29.26720000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | LTC | 10.09710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/20/2023 | LTC | 9.55490000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | LTC | 15.03420000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | LTC | 12.41120000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | LTC | 81.43200000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | LTC | 11.57670000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | LTC | 9.52170000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/11/2023 | LTC | 12.46900000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | LTC | 1.30090000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/18/2023 | BTC | 0.63730000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/14/2023 | BTC | 0.76120000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | BTC | 0.74763685 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/25/2023 | BTC | 0.96270000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | BTC | 0.62570000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 1.10740000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/11/2023 | BTC | 1.62740000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 0.61800000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BTC | 0.69540000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BTC | 1.52900000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/8/2023 | BTC | 1.16840000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/18/2023 | BTC | 1.51410000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.70130000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | BTC | 0.79510000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/13/2023 | BTC | 1.18607731 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/27/2023 | BTC | 0.95320000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | BTC | 2.13770000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/17/2023 | BTC | 1.03440000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 1.14020000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 0.72240000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 0.70720000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/13/2023 | BTC | 0.97960000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BTC | 0.63470000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BTC | 1.01110000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 0.67240000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 1.28530000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 0.80780000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 1.34640000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | BTC | 0.88660000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 0.95720000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | BTC | 0.82370000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.89310000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/15/2023 | BTC | 0.85240000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/14/2023 | BTC | 0.90430000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | BTC | 0.78330000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | BTC | 1.45060000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/11/2023 | BTC | 0.62230000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/11/2023 | BTC | 3.10650000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 1.82160000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/10/2023 | BTC | 0.68050000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/22/2023 | BTC | 3.32470000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | BTC | 0.93690000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 0.84040000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 0.60840000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/5/2023 | BTC | 0.85860000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/3/2023 | BTC | 2.11870000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/19/2023 | BTC | 1.01760000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 0.66520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/16/2023 | BTC | 0.61800000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 5.33480000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | BTC | 1.03210000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/11/2023 | BTC | 1.36970000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 0.63520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 0.60700000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 1.04380000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/1/2023 | BTC | 0.66560000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 2.09880000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 0.60010000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/24/2023 | BTC | 0.74440000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BTC | 0.86460000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BTC | 0.69910000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/8/2023 | BTC | 1.24310000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/14/2023 | BTC | 1.04420000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | BTC | 1.55800000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 0.89740000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/16/2023 | BTC | 0.99410000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | BTC | 0.60240000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 1.72140000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | BTC | 0.68800000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 1.24200000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/4/2023 | BTC | 2.48590000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 1.44280000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/23/2023 | BTC | 0.64310000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | BTC | 0.60740000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/12/2023 | BTC | 0.69090000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/25/2023 | BTC | 0.71560000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/23/2023 | BTC | 0.75520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 1.03160000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/10/2023 | BTC | 1.04050000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | BTC | 0.85340000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/16/2023 | BTC | 13.38614630 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/17/2023 | BTC | 0.89780000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/17/2023 | BTC | 0.88200000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/13/2023 | BTC | 0.67650000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | BTC | 1.33020000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/9/2023 | BTC | 2.11420000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | BTC | 1.57780000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/28/2023 | BTC | 23.89713195 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | BTC | 0.61650000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/26/2023 | BTC | 0.62580000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/22/2023 | BTC | 0.71710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/21/2023 | BTC | 0.89580000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/18/2023 | BTC | 1.25720000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/17/2023 | BTC | 0.75500000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/6/2023 | BTC | 0.84680000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 1.12940000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/12/2023 | BTC | 1.64680000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/5/2023 | BTC | 1.15830000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/24/2023 | BTC | 1.20930000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | BTC | 0.98630000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 20.20715822 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/7/2023 | BTC | 18.24970000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | LTC | 10.61520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/23/2023 | LTC | 37.87540000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | LTC | 83.50290000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/25/2023 | ETH | 0.66550000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/26/2023 | ETH | 2.00900000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/11/2023 | ETH | 0.70150000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 4/12/2023 | ETH | 0.48580829 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/26/2023 | ETH | 0.57020000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/19/2023 | ETH | 0.52050000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/10/2023 | ETH | 0.69860000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 4/13/2023 | ETH | 0.34572466 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/16/2023 | ETH | 3.12450000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/11/2023 | ETH | 4.12520000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | BCH | 18.41120000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/15/2023 | BCH | 2.80060000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/9/2023 | BCH | 12.72710000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/25/2023 | BCH | 9.48620000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/30/2023 | BCH | 4.97050000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | USDT | 1,597.28610000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | USDT | 51,417.09161000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/27/2023 | USDT | 72,239.20876291 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 2/10/2023 | USDT | 2,037.50370000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/7/2023 | USDT | 50,656.28109078 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/3/2023 | USDT | 6,260.03790000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | USDT | 5,631.73390000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/28/2023 | USDT | 2,995.00000000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | USDT | 71,031.54752220 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/20/2023 | USDT | 3,732.07930000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | USDT | 15,592.81454733 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/29/2023 | BTC | 1.22630000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/6/2023 | BTC | 0.72100000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/1/2023 | BTC | 1.56740000 | Customer Withdrawal |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | 3/2/2023 | BTC | 0.79490000 | Customer Withdrawal |
| 5fb0af01-1f61-45da-989d-7605c757c07e | 4/5/2023 | HBAR | 115.73675880 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fb0af01-1f61-45da-989d-7605c757c07e | 4/5/2023 | USDT | 87.74762142 | Customer Withdrawal |
| f37af67e-a3da-4ea7-b3a1-d608878ed720 | 3/2/2023 | BTC | 0.00008477 | Customer Withdrawal |
| 32b0575b-2f23-4c40-84e6-90d7919cb8f | 4/21/2023 | XRP | 3.74910000000 | Customer Withdrawal |
| 32b0575b-2f23-4c40-84e6-90d7919cb8f | 4/13/2023 | ADA | 8,208.87654321 | Customer Withdrawal |
| 32b0575b-2f23-4c40-84e6-90d7919cb8f | 4/18/2023 | FLR | 566.24600120 | Customer Withdrawal |
| 5bea8faf-25e7-4320-af86-a6c46de68d93 | 4/11/2023 | USD | 1,039.43000000 | Customer Withdrawal |
| abbb80b5-7c7b-461f-b70d-d52b2498f3f18 | 4/29/2023 | NXS | 232.00859482 | Customer Withdrawal |
| 9fc523e6-4600-481e-9beb-90dad34b8e1a | 4/6/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 9fc523e6-4600-481e-9beb-90dad34b8e1a | 4/10/2023 | USD | 22.57000000 | Customer Withdrawal |
| 8bd2a483-91f2-4127-9bb4-def24ef1c8f8 | 4/7/2023 | ADA | 654.89181832 | Customer Withdrawal |
| 8bd2a483-91f2-4127-9bb4-def24ef1c8f8 | 4/7/2023 | DOGE | 15,619.39897917 | Customer Withdrawal |
| 431ca4fe-60b6-43ca-86b3-ca3ba6668af1 | 4/17/2023 | GLM | 205.00000000 | Customer Withdrawal |
| 431ca4fe-60b6-43ca-86b3-ca3ba6668af1 | 4/17/2023 | BTC | 0.01325997 | Customer Withdrawal |
| a997b873-dd22-4e1c-87e3-94146fd706a | 3/7/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a997b873-dd22-4e1c-87e3-94146fd706a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8758ab-2837-41c6-b410-d48ecdc89ee4 | 4/4/2023 | USD | 10.07000000 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/13/2023 | ADA | 243.65941049 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/13/2023 | SC | 129.74973519 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/14/2023 | SC | 7.114.27432748 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/13/2023 | DOGE | 158.05631307 | Customer Withdrawal |
| 13ca1b77-e346-4b22-ac7c-366323603486 | 4/13/2023 | BTC | 0.00133050 | Customer Withdrawal |
| 806286-a589-4856-b483-075abbead9a8 | 4/11/2023 | ETH | 0.33339132 | Customer Withdrawal |
| 45566b6-6598-4a0e-9759-707191c23ab2 | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 45566b6-6598-4a0e-9759-707191c23ab2 | 4/29/2023 | STRAX | 39.21432734 | Customer Withdrawal |
| b9a16a64-8adc-475d-8157-4ddf6fef5ec0 | 4/26/2023 | XRP | 3.50900000000 | Customer Withdrawal |
| b9a16a64-8adc-475d-8157-4ddf6fef5ec0 | 4/26/2023 | XRP | 29.00000000 | Customer Withdrawal |
| d7b80515-0650-40ff-8993-9e87414a3ad | 4/19/2023 | ETH | 1.45289968 | Customer Withdrawal |
| d7b80515-0650-40ff-8993-9e87414a3ad | 4/19/2023 | BTC | 0.03391980 | Customer Withdrawal |
| 9de2321a-4199-4d39-8208-14dc7cd61101 | 4/30/2023 | DOGE | 2,980.52113160 | Customer Withdrawal |
| 9de2321a-4199-4d39-8208-14dc7cd61101 | 4/30/2023 | TRX | 3,185.84579755 | Customer Withdrawal |
| 72b8528-6443-4eab-8398-f360bf6e7bf3 | 4/7/2023 | USD | 295.76000000 | Customer Withdrawal |
| b3339fb0-799b-4577-bc5e-111a158cbc4e | 4/30/2023 | BTC | 0.00813150 | Customer Withdrawal |
| 5d6aca31-bf5b-4e38-b73c-ac2bc72dbf2e | 2/7/2023 | USD | 2.800.00000000 | Customer Withdrawal |
| e7ca5a07-e8f3-4065-9183-8fbcc466c91a | 4/6/2023 | MATIC | 128.25725041 | Customer Withdrawal |
| a3eae925-e7d5-4449-826a-94a362020648 | 4/13/2023 | ADA | 119.00000000 | Customer Withdrawal |
| a3eae925-e7d5-4449-826a-94a362020648 | 4/13/2023 | DOGE | 6,729.11660675 | Customer Withdrawal |
| a3eae925-e7d5-4449-826a-94a362020648 | 4/13/2023 | DOGE | 100.00720256 | Customer Withdrawal |
| f62b2efa-e195-4fcb-8dd3-c87f37967807 | 4/6/2023 | USD | 1,029.26000000 | Customer Withdrawal |
| f1a9605-11fd-440c-8303-5683d5ad4c0f | 4/5/2023 | DOGE | 18,759.23933280 | Customer Withdrawal |
| a859844b-e03e-402e-94d8-0d014ceb8441 | 4/12/2023 | XRP | 10.00000000 | Customer Withdrawal |
| a859844b-e03e-402e-94d8-0d014ceb8441 | 4/12/2023 | XRP | 135.54982227 | Customer Withdrawal |
| a859844b-e03e-402e-94d8-0d014ceb8441 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| a859844b-e03e-402e-94d8-0d014ceb8441 | 4/11/2023 | BTC | 0.00770000 | Customer Withdrawal |
| a859844b-e03e-402e-94d8-0d014ceb8441 | 4/12/2023 | BTC | 0.03133266 | Customer Withdrawal |
| e6892727-50f7-4096-b6d9-9839f8f0dd56 | 4/5/2023 | USDT | 113.60044694 | Customer Withdrawal |
| e6892727-50f7-4096-b6d9-9839f8f0dd56 | 4/5/2023 | DOGE | 124.03740654 | Customer Withdrawal |
| e6892727-50f7-4096-b6d9-9839f8f0dd56 | 4/5/2023 | BTC | 0.00424163 | Customer Withdrawal |
| 9b6c583c-f87c-49f5-802e-1c963a5258ee | 4/7/2023 | DGB | 69,257.74578080 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | MATIC | 518.29529811 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | QTUM | 375.04089882 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ATOM | 19.00000000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ATOM | 178.53766498 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ETH | 0.16176000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ETH | 1.25743268 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | POWR | 102.00000000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | XRP | 182.31531204 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ADA | 6,618.15353691 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | CVC | 307.00000000 | Customer Withdrawal |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | 4/11/2023 | ALGO | 249.90000000 | Customer Withdrawal |
| ad40e388-34f7-4370-9f3a-3d1a1e707249 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ad40e388-34f7-4370-9f3a-3d1a1e707249 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ad40e388-34f7-4370-9f3a-3d1a1e707249 | 4/30/2023 | XLM | 6,647.69759642 | Customer Withdrawal |
| 2b9317bb-3e78-49e1-9c27-257d2d297d7 | 4/10/2023 | BTC | 0.00368011 | Customer Withdrawal |
| 2b9317bb-3e78-49e1-9c27-257d2d297d7 | 4/10/2023 | BTC | 0.07380196 | Customer Withdrawal |
| b5245ce4-d8f2-48a9-a0ef-c02b13ca3a3a | 4/10/2023 | USD | 78.36000000 | Customer Withdrawal |
| 5d357bb9-a117-453a-a231-b80e14854ad3 | 4/1/2023 | BTC | 0.01641832 | Customer Withdrawal |
| 0717f08e9-652c-45e8-ba29-6f4f48a18a9ac | 3/2/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0717f08e9-652c-45e8-ba29-6f4f48a18a9ac | 3/21/2023 | USD | 1,199.68000000 | Customer Withdrawal |
| 36b506ba-af1c-404c-b7c1-7c887be5a340 | 4/10/2023 | USD | 523.28000000 | Customer Withdrawal |
| f2fbe63d-59c5-46ce-9557-fd26cc07b0b3 | 4/11/2023 | USD | 1,917.97000000 | Customer Withdrawal |
| ee5ab506-bbc6-48a8-a07f-a9314e824160 | 4/13/2023 | BTC | 0.08956764 | Customer Withdrawal |
| d30625ff-232f-4042-9e30-c29f60103f6d16 | 4/2/2023 | BTC | 875.96314013 | Customer Withdrawal |
| d30625ff-232f-4042-9e30-c29f60103f616 | 4/2/2023 | XLM | 0.44000000 | Customer Withdrawal |
| 44b389e3-7dcf-470d-a93c-e15a0c14052 | 4/29/2023 | ETH | 0.21548584 | Customer Withdrawal |
| 44b389e3-7dcf-470d-a93c-e15a0c14052 | 4/29/2023 | ETH | 0.04693704 | Customer Withdrawal |
| a2767884-ceee-4337-baa2-b5d33abc354 | 4/13/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| a2767884-ceee-4337-baa2-b5d33abc354 | 4/13/2023 | DOGE | 53.871.00727640 | Customer Withdrawal |
| a27873c3-9a4d-4608-a80b-42e16c79381f | 3/14/2023 | USD | 125.30000000 | Customer Withdrawal |
| e361f817-25ba-4e2a-a0c9-72c6bcabf6bd | 4/16/2023 | BTC | 0.01284951 | Customer Withdrawal |
| 82438ce3-840d-471c-b662-b0dca7b5a39 | 2/9/2023 | BTTOLD | 3,875.67368800 | Customer Withdrawal |
| 82438ce3-840d-471c-b662-bd5a7b5a39 | 4/13/2023 | BTC | 0.00502496 | Customer Withdrawal |
| ee5ab508-bbc0-48a8-a07f-a9314e8b215 | 3/2/2023 | BTC | 0.01006141 | Customer Withdrawal |
| a6964da0-d074-4f0b-90c3-bfe94f93799f | 4/7/2023 | BTC | 37.75777879 | Customer Withdrawal |
| a6964da0-d074-4f0b-90c3-bfe94f93799f | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a6964da0-d074-4f0b-90c3-bfe94f93799f | 4/28/2023 | XLM | 249.95000000 | Customer Withdrawal |
| a6964da0-d074-4f0b-90c3-bfe94f93799f | 4/7/2023 | BTC | 0.00301510 | Customer Withdrawal |
| a6964da0-d074-4f0b-90c3-bfe94f93799f | 4/5/2023 | FUN | 4,865.01810 | Customer Withdrawal |
| 1cca1d07-ab2c-4f6e-a8f4-0ee2b7dfcf | 4/6/2023 | RVN | 5,069.00000000 | Customer Withdrawal |
| 333876d7-f455-4882-913a-a130a4a3c324 | 4/6/2023 | DOGE | 2,023.38809684 | Customer Withdrawal |
| a964a6e4-81c4-4eef-b1fc-91f02-30306d2 | 4/4/2023 | USD | 46,756.00000000 | Customer Withdrawal |
| 7e00d44d-f35f-44ab-9f4a-0e8f5a4a8372 | 4/10/2023 | BTC | 106.00000000 | Customer Withdrawal |
| 9ab34bdb-f5ca-4b12-ae1a-3b1b5fe82a5e | 4/13/2023 | USD | 38.52000000 | Customer Withdrawal |
| 9ab34bdb-f5ca-4b12-ae1a-3b1b5fe82a5e | 4/4/2023 | USD | 554.43000000 | Customer Withdrawal |
| 8b78d216-c395-489e-a98e-9f7cd8f8a6df | 4/1/2023 | ADA | 647.73433637 | Customer Withdrawal |
| 8b78d216-c395-489e-a98e-9f7cd8f8a6df | 4/1/2023 | DGB | 1,544.91403027 | Customer Withdrawal |
| 8b78d216-c395-489e-a98e-9f7cd8f8a6df | 4/1/2023 | XLM | 255.71923877 | Customer Withdrawal |
| 8b78d216-c395-489e-a98e-9f7cd8f8a6df | 4/1/2023 | BTC | 153.43000000 | Customer Withdrawal |
| 511bfbf8-d8e2-4ca1-aede-3063e5886b30 | 4/26/2023 | ADA | 0.92040000 | Customer Withdrawal |
| 511bfbf8-d8e2-4ca1-aede-3063e5886b30 | 4/26/2023 | ADA | 32.51276124 | Customer Withdrawal |
| 511bfbf8-d8e2-4ca1-aede-3063e5886b30 | 4/26/2023 | ETH | 0.04500000 | Customer Withdrawal |
| 511bfbf8-d8e2-4ca1-aede-3063e5886b30 | 4/26/2023 | ETH | 0.01692720 | Customer Withdrawal |
| 9fb761d5-c22c-41c-abc-103767f84b67 | 4/5/2023 | XLM | 1,658.00000000 | Customer Withdrawal |
| 9fb761d5-c22c-41c-abc-103767f84b67 | 4/5/2023 | USD | 28.00000000 | Customer Withdrawal |
| c4a2d1e1-c223-4bbf-8446-1b735faf2e78 | 4/27/2023 | HIVE | 666.35050057 | Customer Withdrawal |
| c4a2d1e1-c223-4bb9-8446-1b735faf2e78 | 4/26/2023 | HIVE | 4.00000000 | Customer Withdrawal |
| c4a2d1e1-c223-4bb9-8446-1b735faf2e78 | 4/26/2023 | STEEM | 670.00000000 | Customer Withdrawal |
| c4a2d1e1-c223-4bb9-8446-1b735faf2e78 | 4/26/2023 | HBAR | 2,392.24794074 | Customer Withdrawal |
| c4a2d1e1-c223-4bb9-8446-1b735faf2e78 | 4/26/2023 | SC | 10,985.18876460 | Customer Withdrawal |
| c4a2d1e1-c223-4bb9-8446-1b735faf2e78 | 4/26/2023 | CMG | 720.00000000 | Customer Withdrawal |
| 0a28d8dc-5a31-4c19-bc25-d2d3a31234a1 | 4/26/2023 | MATIC | 14,713.21158880 | Customer Withdrawal |
| 0a28d8dc-5a31-4c19-bc25-d2d3a31234a1 | 4/26/2023 | DOGE | 149,993.00000000 | Customer Withdrawal |
| 0a28d8dc-5a31-4c19-bc25-d3031234a1 | 4/28/2023 | XLM | 7,750.24000000 | Customer Withdrawal |
| 60858a76-e30b-4f15-8030-1e8a3c0d3 | 4/27/2023 | XLM | 1,750.00000000 | Customer Withdrawal |
| 60858a76-e30b-4f15-8030-1e8a3c0d3 | 4/7/2023 | XLM | 248.74000000 | Customer Withdrawal |
| 2a66a0ec-8010-4421-a18c-c0cc1ed155a | 3/31/2023 | DGB | 53.098.97946616 | Customer Withdrawal |
| 532e6ccf-63c5-45db-971e-9699843f | 4/26/2023 | LTC | 0.36470163 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 554ba787-8d60-4045-9a3e-9dcbebf98ec7 | 4/9/2023 | DOGE | 22.39597608 | Customer Withdrawal |
| 04355cbe-c870-4381-8409-65aadee4d5f1 | 4/10/2023 | USDT | 27.27030000 | Customer Withdrawal |
| 6261fd49-6566-4567-8832-f437fe1ba218 | 4/9/2023 | HBAR | 2,386.90216244 | Customer Withdrawal |
| 2bc01dae-eab5-4da3-9df3-ae89e1039566 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2bc01dae-eab5-4da3-9df3-ae89e1039566 | 2/10/2023 | SC | 1,381.65805300 | Customer Withdrawal |
| 2bc01dae-eab5-4da3-9df3-ae89e1039566 | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| ac809dd8-dc7c-4d33-b5a5-c5d94cf5a08 | 4/10/2023 | USD | 0.81000000 | Customer Withdrawal |
| 731fa56-8937-4550-bc03-41194eeec4c6 | 4/30/2023 | USD | 3,176.24000000 | Customer Withdrawal |
| ef0e604f-3af9-4f3c-a5b8-bc6321f410f5 | 4/10/2023 | ADA | 52.37400000 | Customer Withdrawal |
| 697d4877-d183-455d-8230-cdb0e0b73bf2 | 4/18/2023 | ADA | 10.54900000 | Customer Withdrawal |
| 697d4877-d183-455d-8230-cdb0e0b73bf2 | 4/18/2023 | USD | 2.404.95082519 | Customer Withdrawal |
| b8b1a3e-c3af-4d39-bb18-e4aa442c7f2e | 4/9/2023 | ADA | 2,094.10020000 | Customer Withdrawal |
| f92801b8-484a-46d-a632-0ee7cdd5a4f0 | 4/14/2023 | LTC | 2.99972400 | Customer Withdrawal |
| f92801b8-484a-46d-a632-0ee7cdd5a4f0 | 4/14/2023 | RDD | 149,591.34212567 | Customer Withdrawal |
| 96879fe3-a451-41ab-a4cb-67656176fbbc | 4/9/2023 | XRP | 673.66518000 | Customer Withdrawal |
| 96879fe3-a451-41ab-a4cb-67656176fbbc | 4/9/2023 | VTC | 300.00000000 | Customer Withdrawal |
| 96879fe3-a451-41ab-a4cb-67656176fbbc | 4/9/2023 | ETC | 1.03600000 | Customer Withdrawal |
| f198d636-9da5-4a82-9b76-e69d9e413b91 | 4/18/2023 | LINK | 99.00000000 | Customer Withdrawal |
| 75a6d16a-55f7-4c0c-81a7-e6c0d2b | 4/13/2023 | MEME | 99.00000000 | Customer Withdrawal |
| f198d636-9da5-4a82-9b76-e69d9e413b91 | 4/5/2023 | ETH | 2.00000000 | Customer Withdrawal |
| f198d636-9da5-4a82-9b76-e69d9e413b91 | 4/14/2023 | ETH | 1.74151538 | Customer Withdrawal |
| f198d636-9da5-4a82-9b76-e69d9e413b91 | 4/5/2023 | ETH | 1.80000000 | Customer Withdrawal |
| 801af18a-1198-4149-a682- c3b869 | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 6982538b-dff6-45e4-8843-c9269603 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6982538b-dff6-45e4-8a40-c926 | 4/11/2023 | ADA | 0.30650 | Customer Withdrawal |
| 6982538b-dff6-45e4-8a40-c926 | 4/11/2023 | ADA | 10.53606600 | Customer Withdrawal |
| 6982538b-dff6-45e4-8a40-c926 | 4/11/2023 | USD | 0.04000000 | Customer Withdrawal |
| 6982538b-dff6-45e4-8a40-c926 | 4/11/2023 | BTC | 0.01500000 | Customer Withdrawal |
| d5857c-a0f8-4868-9d94-f5db1 | 4/7/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 90fb2358a-a21-4e1f-8c6c-4a569 | 4/3/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 90fb2358a-a21-4e1f-8c6c-4a569 | 4/3/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 90fb2358a-a21-4e1f-8c6c-4a569 | 4/3/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 90fb2358a-a21-4e1f-8c6c-4a569 | 4/3/2023 | USD | 2,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/3/2023 | HBAR | 24.999.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/3/2023 | HBAR | 3,499.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/3/2023 | HBAR | 24,999.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/2/2023 | HBAR | 9.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/3/2023 | HBAR | 499.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/2/2023 | HBAR | 68.0000000 | Customer Withdrawal |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | 4/3/2023 | HBAR | 4,999.0000000 | Customer Withdrawal |
| b823496-4ef6-48b4-9072-cb0536ddc6bc | 4/5/2023 | ETH | 0.1160330 | Customer Withdrawal |
| a4fda646-6f66-4968-a63f-d85a1a83e8a0 | 4/28/2023 | DOGE | 95.05297805 | Customer Withdrawal |
| 5887c540-75f3-4671-9820-a056de29367c | 4/10/2023 | ADA | 2,034.11106487 | Customer Withdrawal |
| 5887c540-75f3-4671-9820-a056de29367c | 4/11/2023 | USDT | 154.59668159 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/6/2023 | LINK | 6.84475395 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/6/2023 | HBAR | 1,405.9147867 4 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/18/2023 | DGB | 3,958.13333333 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/6/2023 | ALGO | 469.98325527 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/18/2023 | TRX | 6,864.2142473 4 | Customer Withdrawal |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | 4/20/2023 | USD | 705.38000000 | Customer Withdrawal |
| 4fe02624-9e3f-4d23-8376-0c9dab2693ee | 4/10/2023 | USD | 35.00000000 | Customer Withdrawal |
| 4fe02624-9e3f-4d23-8376-0c9dab2693ee | 4/10/2023 | USD | 547.56000000 | Customer Withdrawal |
| ab53c9c3-69d9-41de-b683-3694a1472955b | 4/18/2023 | USD | 93.28000000 | Customer Withdrawal |
| ab53c9c3-69d9-41de-b683-3694a1472955b | 4/18/2023 | USD | 373.12000000 | Customer Withdrawal |
| 8561266f-d951-4782-adbd-7b1a4cee635d | 4/4/2023 | ETH | 6.47122790 | Customer Withdrawal |
| 8561266f-d951-4782-adbd-7b1a4cee635d | 4/5/2023 | ETH | 3.12240121 | Customer Withdrawal |
| 8561266f-d951-4782-adbd-7b1a4cee635d | 4/5/2023 | ADA | 8,615.07418117 | Customer Withdrawal |
| 8561266f-d951-4782-adbd-7b1a4cee635d | 4/7/2023 | USD | 4,583.96000000 | Customer Withdrawal |
| a4d53c59-6c34-45b4-805c-d9f27a912e9a | 4/11/2023 | ETH | 0.04869756 | Customer Withdrawal |
| a4d53c59-6c34-45b4-805c-d9f27a912e9a | 4/11/2023 | ADA | 108.24155926 | Customer Withdrawal |
| a4d53c59-6c34-45b4-805c-d9f27a912e9a | 4/11/2023 | BTC | 0.00320598 | Customer Withdrawal |
| bfda5a2e-1f39-4b34-aaf4-d403137e0f04 | 4/4/2023 | BTC | 0.03334186 | Customer Withdrawal |
| f9aa856e-7008-456b-a13e-e89233b072cd | 4/29/2023 | DOGE | 433.00000000 | Customer Withdrawal |
| f9aa856e-7008-456b-a13e-e89233b072cd | 4/29/2023 | TRX | 2,369.40525355 | Customer Withdrawal |
| 11d6722e-58f0-4cc1-b48b-eed72d8ecdb4 | 4/18/2023 | USD | 260.15000000 | Customer Withdrawal |
| d25736b3-ca29-4ee1-8671-9e82835311831 | 4/18/2023 | USD | 251.87000000 | Customer Withdrawal |
| d50e5300-3539-4f32-a30e-d2a4d92a2614 | 4/14/2023 | ETH | 0.39191114 | Customer Withdrawal |
| ce80a6ca-3b84-4fe6-bf10-7212d6739880 | 4/10/2023 | LTC | 0.77161029 | Customer Withdrawal |
| ce80a6ca-3b84-4fe6-bf10-7212d6739880 | 4/7/2023 | LTC | 1.00414000 | Customer Withdrawal |
| 43385ba0-b216-4450-b6b7-8546c678a1a6 | 4/27/2023 | USD | 400.00000000 | Customer Withdrawal |
| 3d990fa-a9bf-4191-97bf-edf85b343f7e | 4/9/2023 | DOGE | 14.39000000 | Customer Withdrawal |
| 3d990fa-a9bf-4191-97bf-edf85b343f7e | 4/9/2023 | DOGE | 219.49646646 | Customer Withdrawal |
| 3d990fa-a9bf-4191-97bf-edf85b343f7e | 4/9/2023 | DOGE | 17.17000000 | Customer Withdrawal |
| 3d990fa-a9bf-4191-97bf-edf85b343f7e | 4/9/2023 | DOGE | 19.10000000 | Customer Withdrawal |
| b1a18401-fb1f-4d55-a84c-20f7ef2a8968 | 4/6/2023 | DOGE | 74.38000000 | Customer Withdrawal |
| b1a18401-fb1f-4d55-a84c-20f7ef2a8968 | 4/7/2023 | USD | 94.33000000 | Customer Withdrawal |
| 7aab4d71-8252-4dec-8115-c303aaaa3137 | 4/20/2023 | USD | 21.10000000 | Customer Withdrawal |
| ec376ada-dbdc-4de6-ac9e-58a66422d23a | 4/3/2023 | LTC | 2.28352400 | Customer Withdrawal |
| ec376ada-dbdc-4de6-ac9e-58a66422d23a | 4/3/2023 | ETH | 2.16636112 | Customer Withdrawal |
| f4480797-65fa-4059-bcf7-9524a1eb765 | 4/7/2023 | BTC | 0.00128385 | Customer Withdrawal |
| 942d8dd6-b445-4242-a53d-5224f075d08 | 2/25/2023 | ADA | 5,211.34732419 | Customer Withdrawal |
| 942d8dd6-b445-4242-a53d-5224f075d08 | 2/25/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 942d8dd6-b445-4242-a53d-5224f075d08 | 4/4/2023 | BTC | 0.01725794 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/6/2023 | NMR | 24.50000000 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 3/20/2023 | ETH | 0.44272133 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/3/2023 | ZRX | 975.00000000 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/6/2023 | HBAR | 1,099.00000000 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/3/2023 | USDT | 35.39746444 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/6/2023 | MAID | 472.00000000 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/6/2023 | MAID | 90.00000000 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/6/2023 | BTC | 0.01820730 | Customer Withdrawal |
| 426fecf8-d27f-46c6-9f6c-f305e11d75ed | 4/18/2023 | FLR | 182.13288250 | Customer Withdrawal |
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | 4/26/2023 | ETH | 0.05563022 | Customer Withdrawal |
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | 4/26/2023 | ETH | 0.01487673 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | 4/26/2023 | XTZ | 45.16249316 | Customer Withdrawal |
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | 4/26/2023 | EOS | 24.68706071 | Customer Withdrawal |
| 7fa5b9e0-3137-44ef-af56-b874ecd4b31b | 2/11/2023 | USDC | 1,810.10457495 | Customer Withdrawal |
| 7fa5b9e0-3137-44ef-af56-b874ecd4b31b | 4/16/2023 | HNS | 602.14000000 | Customer Withdrawal |
| 59240fe3-1a61-42f6-ad0f-e0f6b6f03aec | 4/5/2023 | USD | 2,671.26000000 | Customer Withdrawal |
| c166ee9a-f66e-4575-b6c3b-3a7d538bb255 | 4/11/2023 | USD | 302.00000000 | Customer Withdrawal |
| 472bf005-28b1-44f0-834c-9d1607c63bd9 | 4/21/2023 | USD | 42.00000000 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | BSV | 4.54206108 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | STMX | 26,162.00000000 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | USDC | 188.00000000 | Customer Withdrawal |
| 101f39e7-377c-4bc9-9319-b2b46488ea38 | 4/20/2023 | CVC | 10,051.00000000 | Customer Withdrawal |
| a938975-177f-4e2e2-8ff51-9920cdd39efbc | 4/7/2023 | USD | 125.00000000 | Customer Withdrawal |
| 1df269e2-a9f9-4de3-8ce4-f1df8d4f9369 | 4/30/2023 | ANT | 71.00000000 | Customer Withdrawal |
| 5157f84c8-5954-4333-9f22-3855cfe40da | 4/29/2023 | HBAR | 1,522,404.50000000 | Customer Withdrawal |
| 5157f84c8-5954-4333-9f22-3855cfe40da | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5157f84c8-5954-4333-9f22-3855cfe40da | 4/28/2023 | HBAR | 399,999.00000000 | Customer Withdrawal |
| 2a8d05c3-5daa-41c3-9418-e961bab8b145 | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 2a8d05c3-5daa-41c3-9418-e961bab8b145 | 4/27/2023 | XRP | 7,499.00000000 | Customer Withdrawal |
| 2a8d05c3-5daa-41c3-9418-e961bab8b145 | 4/27/2023 | FLR | 1,149.06722559 | Customer Withdrawal |
| 429d262f-fe66-4d3c-a877-cdac5988be69 | 2/9/2023 | BTTOLD | 65,672.78215300 | Customer Withdrawal |
| 429d262f-fe66-4d3c-a877-cdac5988be69 | 4/11/2023 | SC | 5,004,639.06085461 | Customer Withdrawal |
| b6b4dcc3-1ea7-4c5c-974e-ef0922cd546 | 4/4/2023 | USD | 1,550.43000000 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 4/27/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 4/27/2023 | ADA | 21.09710745 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 4/27/2023 | DOGE | 233.55523084 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 4/27/2023 | ENJ | 176.16417322 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 4/27/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 57b9158b-9328-4e66-a842-4f322e210aab | 5/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | STRK | 2.05733404 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | RDD | 33,779.37867464 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | XVG | 15,611.45000000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | USDT | 501.75132512 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 2/12/2023 | BTC | 0.00740000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 3/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 3/7/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | BTC | 0.02502508 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 2/13/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 2/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 3/16/2023 | BTC | 0.00640000 | Customer Withdrawal |
| 5979a6bc-7df4-4372-b4aa-c2374e77f891 | 4/8/2023 | BTC | 0.00064640 | Customer Withdrawal |
| 7cc225e9-daaf-42a9-aff6-9d4ea604d29 | 4/18/2023 | USD | 3.00000000 | Customer Withdrawal |
| 7cc225e9-daaf-42a9-aff6-9d4ea604d29 | 4/19/2023 | USD | 2.00000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | ETC | 99.99000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | LSK | 2.25000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | QTUM | 1.13000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/18/2023 | ZEN | 42.89000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/18/2023 | ZEN | 0.09800000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | HIVE | 168.89513760 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | HIVE | 53.00000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | OMG | 25.10000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | ADA | 248.60586586 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | STRAX | 19.24000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | GLM | 583.38000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | XLM | 2,236.88100441 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | STEEM | 169.89513759 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | NEO | 305.00000000 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/27/2023 | BAT | 843.67363884 | Customer Withdrawal |
| 0627ff33-530a-451d-b2d4-0c8dccfb29b | 4/29/2023 | LBC | 280.98000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0627ff33-530a-457d-82d4-0c8dccb2f39b | 4/18/2023 | BTC | 0.04158795 | Customer Withdrawal |
| b1f07e4-2725-4c39-99e7-0f251138d753 | 4/4/2023 | BTC | 0.00191000 | Customer Withdrawal |
| 572944f17-6a95-4692-a8a5-3d8189494080 | 3/31/2023 | BTC | 0.02588800 | Customer Withdrawal |
| 28c138c8-a2fa-4417-b65f-ae11d1c20cf4 | 4/17/2023 | USD | 349.01000000 | Customer Withdrawal |
| b819f3a7-9eba-48db-9ea4-0cf0109ece0 | 2/9/2023 | USD | 2,437.23000000 | Customer Withdrawal |
| b48c1b0d-cbf2-4f2f-a271-4edca67778c9 | 4/7/2023 | USD | 615.66000000 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7e74c565c | 4/29/2023 | VAL | 218.61675535 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7e74c565c | 4/29/2023 | BV | 0.23400436 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7a04c565c | 4/29/2023 | BCH | 0.23400436 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7e74c565c | 4/29/2023 | XLM | 183.25358410 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7e74c565c | 4/29/2023 | BTC | 0.23350436 | Customer Withdrawal |
| 99f3f0bd-3bae-40f6-9e0f-58d7e74c565c | 4/29/2023 | HBAR | 1,099.00000000 | Customer Withdrawal |
| 0116758b-ba31-4aa0-a7b0-7498520f8375 | 4/28/2023 | BSV | 3.98526431 | Customer Withdrawal |
| 0116758b-ba31-4aa0-a7b0-7498520f8375 | 4/22/2023 | BSV | 303.13720490 | Customer Withdrawal |
| 0116758b-ba31-4aa0-a7b0-7498520f8375 | 4/22/2023 | BTC | 0.00312979 | Customer Withdrawal |
| ac28ff30-b8ec-4c50-8fe4-09461459b0d9 | 4/22/2023 | ETH | 0.04095964 | Customer Withdrawal |
| ac28ff30-b8ec-4c50-8fe4-09461459b0d9 | 4/4/2023 | ADA | 34.20067527 | Customer Withdrawal |
| ac28ff30-b8ec-4c50-8fe4-09461459b0d9 | 4/4/2023 | DOGE | 505.33510498 | Customer Withdrawal |
| a623bd17-e2ef-44d2-a638-6f320df8df3d | 4/7/2023 | USD | 57.89000000 | Customer Withdrawal |
| 82b977a1-42fc-47bc-b500-e67de1e1cba0 | 4/3/2023 | ZEN | 196.99843736 | Customer Withdrawal |
| 1a5c9c4b-d6db-4fcf-bae0-80cadc4d9240 | 4/6/2023 | ETH | 1.23088372 | Customer Withdrawal |
| 1a5c9c4b-d6db-4fcf-bae0-80cadc4d9240 | 4/14/2023 | ETH | 0.02090000 | Customer Withdrawal |
| 4c728c06-ab0a-49df-9eb0-cae8e7ce2c3c | 4/14/2023 | USD | 0.00680000 | Customer Withdrawal |
| 4c728c06-ab0a-49df-9eb0-cae8e7ce2c3c | 4/19/2023 | ETH | 6.37138168 | Customer Withdrawal |
| 2459964-333b-436e-a1cc-6e4c933a58f5 | 4/29/2023 | BNT | 999.00000000 | Customer Withdrawal |
| d7e8f72b-0f2-431a-b3ec-9a03be342bb8 | 4/7/2023 | HBAR | 75,017.68939494 | Customer Withdrawal |
| 9f533118-49a3-4f52-b2f9-2f16e3a465cf | 4/25/2023 | USD | 49.67004800 | Customer Withdrawal |
| 00861754-0849-4230-a1eb-e37bd70924d | 4/5/2023 | USD | 1,964.44000000 | Customer Withdrawal |
| 9a4d03cc-ff73-4027-aeb9-caff02a5b282 | 4/7/2023 | ETH | 0.36797453 | Customer Withdrawal |
| 9a4d03cc-ff73-4027-aeb9-caff02a5b282 | 4/7/2023 | DGB | 248.01480821 | Customer Withdrawal |
| 9a4d03cc-ff73-4027-aeb9-caff02a5b282 | 4/7/2023 | DOGE | 2,139.72819703 | Customer Withdrawal |
| 9a4d03cc-ff73-4027-aeb9-caff02a5b282 | 4/7/2023 | TRX | 4,757.05382682 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/7/2023 | LINK | 1.79575399 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/11/2023 | ETH | 0.07000000 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/4/2023 | ADA | 0.01435630 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/4/2023 | ADA | 12.13476587 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/4/2023 | DOGE | 3.04569048 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 2/20/2023 | USDT | 175.00000000 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/14/2023 | DOGE | 17.04250000 | Customer Withdrawal |
| c135910-3740-4343-a738-874baaad5558 | 4/14/2023 | ETH | 1.31170752 | Customer Withdrawal |
| 652a4d9-085c-4c3-817d-b5f96b05f368 | 4/7/2023 | BTC | 0.01020000 | Customer Withdrawal |
| 652a4d9-085c-4ca3-817d-b5f96b05f368 | 3/15/2023 | BTC | 0.14400423 | Customer Withdrawal |
| 09d6c8f86-e8e2-4a25-9c49-114920e320df | 2/28/2023 | USD | 120.27000000 | Customer Withdrawal |
| 09d6c8f86-e8e2-4a25-9c49-114920e320df | 4/28/2023 | ADA | 2,967.09518625 | Customer Withdrawal |
| 09d6c8f86-e8e2-4a25-9c49-114920e320df | 4/28/2023 | USD | 157.00000000 | Customer Withdrawal |
| 09d6c8f86-e8e2-4a25-9c49-114920e320df | 4/27/2023 | USD | 873.84046793 | Customer Withdrawal |
| b354cb2d-1840-46a3-a220-3a16c60e63d4 | 4/27/2023 | GLM | 73.00000000 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | ADA | 438.17371607 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | ADA | 291.78247737 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | ADA | 389.37663610 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | ADA | 438.17371606 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | BTC | 0.01339200 | Customer Withdrawal |
| ac32a27e-1836-4726-bf2-34d7e20c0f | 4/29/2023 | BTC | 0.00134230 | Customer Withdrawal |
| 7d2c1fc8-7e26-4e1d-9b8a-d2772ad3668 | 4/27/2023 | USD | 146.00000000 | Customer Withdrawal |
| 7d2c1fc8-7e26-4e1d-9b8a-d2772ad3668 | 2/10/2023 | ETH | 0.00015000 | Customer Withdrawal |
| c00dbf62-8b0d-452a-a3a3-d7b24e8c4800 | 4/29/2023 | NEXO | 35.00000000 | Customer Withdrawal |
| 48c668e1-9a57-4894-986c-07cfe682845 | 4/18/2023 | XVG | 195.00000000 | Customer Withdrawal |
| ea8899c7-4880-4ea4-8b5f-b6f9079f0586 | 3/10/2023 | BTC | 0.03346800 | Customer Withdrawal |
| c00c39f3-5e21-4d24-a0ec-18b7c2c757 | 4/7/2023 | NEO | 16.65000000 | Customer Withdrawal |
| 48c658e1-9a57-4894-986c-07cfe6828455 | 2/27/2023 | XVG | 79.15000000 | Customer Withdrawal |
| a972336-ba57-4b0d-a343-eb07ceb5957a | 4/29/2023 | HBAR | 16,995.14972180 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9723336-ba57-4b0d-a343-eb07ceb5957a | 2/14/2023 | USD | 1,005.00000000 | Customer Withdrawal |
| 42ab0b0d-c011-443c-9b15-96fea8cdabf | 4/22/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 10aec0b0-93b6-44f7-9f84-273871f02e80 | 4/29/2023 | ZRX | 4,072.00000000 | Customer Withdrawal |
| 10aec0b0-93b6-44f7-9f84-273871f02e80 | 4/29/2023 | USDC | 191.00000000 | Customer Withdrawal |
| 10aec0b0-93b6-44f7-9f84-273871f02e80 | 3/31/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 10aec0b0-93b6-44f7-9f84-273871f02e80 | 4/29/2023 | BTC | 0.02553115 | Customer Withdrawal |
| 05a06d9-8d2a-455e-8a1b-730f8f22058 | 4/7/2023 | ETH | 0.40500000 | Customer Withdrawal |
| f5d1f04f0-7f4-4a4e-534b-2f8c0799af3d | 4/22/2023 | SC | 3,420,584.00980000 | Customer Withdrawal |
| f5d1f04f0-7f4-4a4e-534b-2f8c0799af3d | 4/22/2023 | LSK | 537.77341000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | LTC | 4.56000000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | USD | 8.90000000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | BTC | 0.08910000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/18/2023 | XLM | 30.90724971 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/18/2023 | STRAX | 0.93716941 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | XLM | 385.87623000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | LTC | 607.94152000 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | USDT | 308.86267914 | Customer Withdrawal |
| e96b5e8f-70f7-4bab-a8b9-919cef98be77 | 4/20/2023 | LBC | 61.28992522 | Customer Withdrawal |
| aa8e7f25-0b6a-4b83-bd04-40b47653 | 4/4/2023 | USD | 17.00000000 | Customer Withdrawal |
| a4c39c43-4e04-4377-b3ba-1a90a639d600 | 4/3/2023 | USD | 17.44000000 | Customer Withdrawal |
| 4c39c43-4e04-4377-b3ba-1a90a639d600 | 3/10/2023 | USD | 17.00000000 | Customer Withdrawal |
| c34105-c86e-4a8f-a28b-79fe9b4e6cf6 | 4/28/2023 | USD | 1,492.04000000 | Customer Withdrawal |
| 3c4f5e1-55cf-47ba-8d8a-2f6a806d6d08 | 4/18/2023 | ADA | 93.03394669 | Customer Withdrawal |
| a3a4c10fb-aa2d-4a19-bb9f-af7f7f6baa0 | 4/22/2023 | BTC | 0.00056648 | Customer Withdrawal |
| a6f2f49-37b8-4c4a-b60b-ab7cd3e9d69 | 4/9/2023 | USD | 55.50000000 | Customer Withdrawal |
| 86f2f49-37b8-4c4a-b60b-ab7cd3e9d69 | 4/11/2023 | USD | 113.00000000 | Customer Withdrawal |
| 40b2f49-37b8-4c4a-b60b-ab7cd3e9d69 | 4/12/2023 | USD | 115.00000000 | Customer Withdrawal |
| 63a66e7f-4e8f-4f49-98b0-92c34e10bd97 | 4/29/2023 | SYS | 24.44940000 | Customer Withdrawal |
| 63a66e7f-4e8f-4f49-98b0-92c34e10bd97 | 4/29/2023 | USDT | 0.00015000 | Customer Withdrawal |
| 63a66e7f-4e8f-4f49-98b0-92c34e10bd97 | 4/29/2023 | BTC | 0.00240000 | Customer Withdrawal |
| c06e2d0b-ea1-4b00-9c67-b8e1bb3ac24 | 4/29/2023 | USD | 398.86000000 | Customer Withdrawal |
| 4be92c14-4b32-4e7e-8a42-6a3a5b1a0e9 | 4/28/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 9e69f7c2-c80f-4c81-b2d0-8ff96e9c38 | 4/20/2023 | ETH | 0.34377103 | Customer Withdrawal |
| 9e69f7c2-c80f-4c81-b2d0-8ff96e9c38 | 4/22/2023 | ETH | 1.11340000 | Customer Withdrawal |
| c06b2f4a-ff49-4e5a-9e24-b5bf4e0e62 | 4/29/2023 | ETC | 399.00000000 | Customer Withdrawal |
| c06b2f4a-ff49-4e5a-9e24-b5bf4e0e62 | 4/29/2023 | XRP | 329.62000000 | Customer Withdrawal |
| c06b2f4a-ff49-4e5a-9e24-b5bf4e0e62 | 4/29/2023 | XLM | 24.77950000 | Customer Withdrawal |
| c06b2f4a-ff49-4e5a-9e24-b5bf4e0e62 | 4/29/2023 | ADA | 1,462.04081700 | Customer Withdrawal |
| 6f7ac04-7ba3-4e9f-b4d3-f16cdc4a9fc0 | 4/29/2023 | FLR | 69.83000000 | Customer Withdrawal |
| b4c65e5f-4c6a-4e52-8f7a-7a65e6c87f9d | 4/29/2023 | ATOM | 1.02320430 | Customer Withdrawal |
| a4f8f9a6-9af1-4b43-9308-a6cb4d29 | 4/28/2023 | HBAR | 1,800.00000000 | Customer Withdrawal |
| a3c54f05-7c4a-4e37-877f-4c58b6a8 | 4/28/2023 | ETH | 0.39200000 | Customer Withdrawal |
| aa4f4e29-0a3-451f-8a2c-0f5e0693 | 4/29/2023 | BTC | 0.04377893 | Customer Withdrawal |
| e5e0b03-9a9a-4f3b-8b4f-aab8e5e7 | 4/11/2023 | DCR | 0.14300000 | Customer Withdrawal |
| fa5e0b03-9a9a-4f3b-8b4f-aab8e5e7 | 4/11/2023 | USDT | 77.67000000 | Customer Withdrawal |
| 69ff1ce9-e4f-4aa4-8a96-b3b9f7b7 | 4/29/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 71ce3c5-a8f-4ff5-8e7a-f98f3b34 | 4/29/2023 | XRP | 384.00000000 | Customer Withdrawal |
| 70f3cb2f-3c98-4e82-bf9c-e3e6cf2 | 4/27/2023 | USD | 300.00000000 | Customer Withdrawal |
| c3f9c7e-7d4a-4b83-8a5d-9ff1dce | 4/18/2023 | USDT | 56.00000000 | Customer Withdrawal |
| 0e3c3a2-1ba-4d3f-8a5d-f4e8 | 4/27/2023 | USD | 30.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | 4/29/2023 | BCH | 0.49227396 | Customer Withdrawal |
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | 4/28/2023 | ADA | 1,563.29000000 | Customer Withdrawal |
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | 4/28/2023 | XLM | 1,031.85000000 | Customer Withdrawal |
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | 4/28/2023 | ENJ | 150.00000000 | Customer Withdrawal |
| 9cdcbd90-a4cf-49e6-a81e-e7cccbbe19cd | 4/11/2023 | USD | 2,516.22000000 | Customer Withdrawal |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | 4/28/2023 | USD | 38.60000000 | Customer Withdrawal |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | 4/26/2023 | SC | 319,747.71664537 | Customer Withdrawal |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | 4/26/2023 | SC | 9.90000000 | Customer Withdrawal |
| f60c5435-e161-4519-9876-11814ab33eab | 4/25/2023 | BTC | 0.00636655 | Customer Withdrawal |
| f175b277-7c4c-44f4-a3cf-70d46c612fea | 3/1/2023 | LTC | 1.88668880 | Customer Withdrawal |
| c1038e37-55af-4ede-b620-07a2363e183a | 3/20/2023 | MATIC | 1,755.93305502 | Customer Withdrawal |
| c1038e37-55af-4ede-b620-07a2363e183a | 3/20/2023 | ATOM | 689.57837015 | Customer Withdrawal |
| c1038e37-55af-4ede-b620-07a2363e183a | 4/12/2023 | ADA | 3.11203254 | Customer Withdrawal |
| c1038e37-55af-4ede-b620-07a2363e183a | 3/20/2023 | ADA | 2,033.68617483 | Customer Withdrawal |
| c1038e37-55af-4ede-b620-07a2363e183a | 3/20/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 63274771-fba2-4108-b908-3eff18b3471 | 2/9/2023 | BTTOLD | 1,452.58783100 | Customer Withdrawal |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | 2/7/2023 | USD | 296.12000000 | Customer Withdrawal |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | 4/17/2023 | USD | 48.43000000 | Customer Withdrawal |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | 4/7/2023 | USD | 149.59000000 | Customer Withdrawal |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | 4/11/2023 | USD | 133.29000000 | Customer Withdrawal |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | 3/6/2023 | USD | 138.25000000 | Customer Withdrawal |
| 69c739ea-6390-45a5-8a97-9d2ad90fac98 | 4/18/2023 | RVN | 18.60000000 | Customer Withdrawal |
| 89c739ea-6390-45a5-8a97-9d2ad90fac98 | 4/18/2023 | RVN | 10,499.00028212 | Customer Withdrawal |
| 9c3c29d3-84cc-439d-8bc6-213e1ba10d27 | 4/27/2023 | POWR | 442.00000000 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/14/2023 | ATOM | 5.99600000 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/16/2023 | WAXP | 492.58063772 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/14/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/14/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/14/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| cef5640b-2606-4e0e-b43b-b13b76423f48 | 4/14/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | 4/5/2023 | USDT | 531.76350643 | Customer Withdrawal |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | 4/22/2023 | BTC | 0.01075812 | Customer Withdrawal |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | 4/5/2023 | BTC | 0.09650718 | Customer Withdrawal |
| 93f52d5b-f932-4b1d-91a2-464f9637d768 | 4/5/2023 | USD | 565.85000000 | Customer Withdrawal |
| d3a38f94-a08a-446b-9917-7bdda9352512 | 4/4/2023 | USD | 165.46000000 | Customer Withdrawal |
| b02fb4db-f641-4d51-88d9-3a7dccf23007 | 4/11/2023 | USD | 1,074.94000000 | Customer Withdrawal |
| a8df5a7b-291b-4e18-9680-22426b740910 | 4/14/2023 | ADA | 2,694.90300000 | Customer Withdrawal |
| a8df5a7b-291b-4e18-9680-22426b740910 | 4/14/2023 | ALGO | 164.99500000 | Customer Withdrawal |
| 20998374-832e-488f-8334-3644ea2403b4 | 4/2/2023 | ENJ | 385.42768342 | Customer Withdrawal |
| 20998374-832e-488f-8334-3644ea2403b4 | 4/4/2023 | BTC | 0.01712051 | Customer Withdrawal |
| 0bda6a0d-ec0b-47ac-b376-c901cc468bf0 | 4/12/2023 | USD | 66.09000000 | Customer Withdrawal |
| 6f8f924e-60e9-424c-8cd2-4e7332b16b6d | 4/12/2023 | USD | 224.69000000 | Customer Withdrawal |
| 59849071-dc38-4963-b9c5-5769b729f421 | 3/31/2023 | DOGE | 1,220.22462878 | Customer Withdrawal |
| bd361c78-ed5b-4a8a-8966-cdb7a7a473fa | 4/11/2023 | XLM | 768.52413575 | Customer Withdrawal |
| bd361c78-ed5b-4a8a-8966-cdb7a7a473fa | 4/11/2023 | USD | 122.48000000 | Customer Withdrawal |
| 68209b1ba-22c7-45b9-8a29-71f1438a9fc9 | 4/12/2023 | XRP | 2,011.83536858 | Customer Withdrawal |
| 68209b1ba-22c7-45b9-8a29-71f1438a9fc9 | 4/12/2023 | DOGE | 9,998.10001358 | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/30/2023 | ATOM | 2.5595357 | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/30/2023 | LINK | 6.45745208 | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/30/2023 | ZEC | 0.1030829B | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/27/2023 | ADA | 24.70878522 | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/30/2023 | XLM | 74.58501559 | Customer Withdrawal |
| f844e6cc-fc7e-428c-8fee-cc6369df8492 | 4/30/2023 | BTC | 0.00218860 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/21/2023 | XRP | 391.75000000 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/25/2023 | ZRX | 186.62864510 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/22/2023 | DOGE | 5,154.34055503 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/21/2023 | ADA | 995.00000000 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/21/2023 | XLM | 154.44028930 | Customer Withdrawal |
| 0558cfb20-d56f-44b7-b0b1-f04ad4280e28 | 4/28/2023 | TRX | 4,757.95281400 | Customer Withdrawal |
| 66a4788z-09de-43b0-baa0-313756e1e7e0 | 4/2/2023 | ETH | 1.02097651 | Customer Withdrawal |
| 66a4788z-09de-43b0-baa0-313756e1e7e0 | 4/2/2023 | ETH | 0.03737003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66a4788z-09de-43b0-baa0-313756e1e7e0 | 4/2/2023 | BTC | 0.07941423 | Customer Withdrawal |
| 8082dd36-1828-40d6-afb3-8d9a3f074e3f | 4/1/2023 | ADA | 6,732.04424255 | Customer Withdrawal |
| 770fbda5-53a3-44d5-9c4b-42b07f8acfe41 | 2/8/2023 | USD | 107.97000000 | Customer Withdrawal |
| 4cae63ce-1f26-49f0-9978-2225818869c9 | 4/29/2023 | DGB | 6,999.80453260 | Customer Withdrawal |
| c9434759-1c9c-4075-8780-8f0cc56df0c2 | 4/11/2023 | USD | 40.55000000 | Customer Withdrawal |
| 8af29a1b-92ba-407a-bcba-0d5e0e7878 | 4/5/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 8af29a1b-92ba-407a-bcba-0d5e0e7878 | 4/5/2023 | ADA | 1,972.90860715 | Customer Withdrawal |
| 328fe01-20ee-4267-a382-b449a30313cd | 4/24/2023 | USD | 16,911.54000000 | Customer Withdrawal |
| 0ae54a8f-7140-4693-80a2-c0ff0a09200a | 4/17/2023 | USD | 382.36000000 | Customer Withdrawal |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | 4/18/2023 | NEO | 7.93000000 | Customer Withdrawal |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | 4/18/2023 | XRP | 779.86011358 | Customer Withdrawal |
| c9faa1d-98fb-4805-8b6d-9416d421721b | 2/11/2023 | ADA | 38.95925107 | Customer Withdrawal |
| c9faa1d-98fb-4805-8b6d-9416d421721b | 4/4/2023 | DOGE | 815.70004061 | Customer Withdrawal |
| 5e363f91-587c-44ef-969e-d6f25e0aeb29 | 4/5/2023 | BCH | 0.28437394 | Customer Withdrawal |
| 5e363f91-587c-44ef-969e-d6f25e0aeb29 | 4/5/2023 | XLM | 222.54188579 | Customer Withdrawal |
| 5e363f91-587c-44ef-969e-d6f25e0aeb29 | 4/5/2023 | BTC | 0.28507394 | Customer Withdrawal |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | 4/14/2023 | USD | 222.07000000 | Customer Withdrawal |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | 4/20/2023 | USD | 1,332.95000000 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/10/2023 | ATOM | 85.12600000 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/10/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/8/2023 | SOL | 4.99600000 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/8/2023 | SOL | 17.60134845 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/10/2023 | USD | 0.09510000 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/10/2023 | ETH | 3.00919881 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/8/2023 | ENJ | 1,434.63124455 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/8/2023 | BTC | 0.22845088 | Customer Withdrawal |
| 940c21fb-ed66-4c29-aa6f-1cd400ac237 | 4/25/2023 | ETHW | 3.1113881 | Customer Withdrawal |
| 0d7b3d15-8dcf-4982-8371-b9a8b05f2537 | 2/14/2023 | USD | 159.00000000 | Customer Withdrawal |
| 953d5b30-a84c-4e09-8df6-412164084833 | 4/10/2023 | HBAR | 1,086.00000000 | Customer Withdrawal |
| 953d5b30-a84c-4e09-8df6-412164084833 | 4/10/2023 | HBAR | 7,550.11304771 | Customer Withdrawal |
| 90784f1e6-42be-46a9-bebb-c20e70fd4afd | 4/13/2023 | USD | 104.86000000 | Customer Withdrawal |
| a0e45f64-c784-4c06-a74c-9b4cb56fd883 | 4/15/2023 | MATIC | 94.00000000 | Customer Withdrawal |
| a0e45f64-c784-4c06-a74c-9b4cb56fd883 | 4/15/2023 | MATIC | 903.48065587 | Customer Withdrawal |
| a0e45f64-c784-4c06-a74c-9b4cb56fd883 | 4/15/2023 | HBAR | 1,512.28026141 | Customer Withdrawal |
| a0e45f64-c784-4c06-a74c-9b4cb56fd883 | 4/16/2023 | HBAR | 337.99000000 | Customer Withdrawal |
| d480d586-44a7-4e6d-9b39-c6bffb0ab6f8 | 3/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| fbe4aaf4-db93-43f3-3c3a-6e19465e96f3 | 4/16/2023 | XRP | 4,017.38068839 | Customer Withdrawal |
| fbe4aaf4-db93-43f3-3c3a-6e19465e96f3 | 4/16/2023 | XLM | 2,105.17612274 | Customer Withdrawal |
| fbe4aaf4-db93-43f3-3c3a-6e19465e96f3 | 4/16/2023 | SHIB | 156,774,328.10137100 | Customer Withdrawal |
| fbe4aaf4-db93-43f3-3c3a-6e19465e96f3 | 4/16/2023 | FLR | 607.14722700 | Customer Withdrawal |
| 761f72be-fc89-41ef-8bff-eefcb0d05cf | 4/4/2023 | LINK | 14.40119125 | Customer Withdrawal |
| 761f72be-fc89-41ef-8bff-eefcb0d05cf | 4/4/2023 | HBAR | 44.58369740 | Customer Withdrawal |
| 761f72be-fc89-41ef-8bff-eefcb0d05cf | 4/4/2023 | GRT | 1,329.03968069 | Customer Withdrawal |
| b766a3f5-2429-4843-bf1c-7253d3a85db | 4/10/2023 | USD | 132.19000000 | Customer Withdrawal |
| 4504771f-5b76-4954-aa5e-de8e1ab197428e | 4/5/2023 | USD | 5,897.35000000 | Customer Withdrawal |
| f1705f89-8516-4436-b728-577a6c4efd17 | 4/7/2023 | BSV | 0.29000000 | Customer Withdrawal |
| f1705f89-8516-4436-b728-577a6c4efd17 | 4/7/2023 | XRP | 504.00000000 | Customer Withdrawal |
| f1705f89-8516-4436-b728-577a6c4efd17 | 4/13/2023 | USD | 33.83000000 | Customer Withdrawal |
| bf0e37f9-ac46-4640-aff8-f12d1ad356b5 | 4/17/2023 | ADA | 233.47964015 | Customer Withdrawal |
| fd825e99-6c45-4c1a-a3b6-d3f06a34b26a | 3/15/2023 | USD | 2.00000000 | Customer Withdrawal |
| fd825e99-6c45-4c1a-a3b6-d3f06a34b26a | 3/17/2023 | USD | 0.10000000 | Customer Withdrawal |
| fd825e99-6c45-4c1a-a3b6-d3f06a34b26a | 3/17/2023 | USD | 0.10000000 | Customer Withdrawal |
| fd825e99-6c45-4c1a-a3b6-d3f06a34b26a | 3/17/2023 | USD | 7.00000000 | Customer Withdrawal |
| fd825e99-6c45-4c1a-a3b6-d3f06a34b26a | 3/17/2023 | USD | 40.00000000 | Customer Withdrawal |
| 7a2814f7b-45da-4579-a2d6-259e7506f7e47 | 2/9/2023 | USD | 0.00000000 | Customer Withdrawal |
| 7a2814f7b-45da-4579-a2d6-259e7506f7e47 | 2/12/2023 | USDT | 25.17581258 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SOL | 0.49000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SOL | 10.19000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SOL | 10.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SOL | 14.55000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SOL | 0.49000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | DGB | 8,000.52000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | USD | 1,998.80000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | SC | 160,956.26538000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/14/2023 | USDT | 0.12000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | RVN | 12,593.68460000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/14/2023 | USDC | 356.95017000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | USD | 42.00000000 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/12/2023 | USD | 0.04060961 | Customer Withdrawal |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | 4/22/2023 | SC | 0.00089800 | Customer Withdrawal |
| caf569bd-5b62-4622-9a79-ee2d85590e28 | 4/22/2023 | USD | 36,980.43857129 | Customer Withdrawal |
| caf569bd-5b62-4622-9a79-ee2d85590e28 | 4/22/2023 | SC | 699,999.90000000 | Customer Withdrawal |
| 6cb10ea0f-c2c1-423f-b08c-a872fc3e8272 | 4/7/2023 | USD | 3.48524025 | Customer Withdrawal |
| 8c35f377-343b-4310-8e05-4d3aa2ae3628 | 4/7/2023 | ADA | 34.33731233 | Customer Withdrawal |
| 8c35f377-343b-4310-8e05-4d3aa2ae3628 | 3/22/2023 | ADA | 30.97030587 | Customer Withdrawal |
| c221388b-3528-42b2-9c56-ea48a06a3135 | 3/2/2023 | USD | 170.68000000 | Customer Withdrawal |
| 71ae350b-79b9-4ea1-92d6-3da677638d0a | 4/6/2023 | LTC | 0.99302453 | Customer Withdrawal |
| 71ae350b-79b9-4ea1-92d6-3da677638d0a | 4/5/2023 | DOGE | 897.49764482 | Customer Withdrawal |
| 71ae350b-79b9-4ea1-92d6-3da677638d0a | 4/6/2023 | BTC | 0.01575891 | Customer Withdrawal |
| 8fb77d607-4911-4d9b-8d87-889b8a3bb34a | 3/28/2023 | USD | 591.42000000 | Customer Withdrawal |
| a0e3a1ef-d32e-4769-94ab-e3d8817958ala | 4/23/2023 | USD | 111.99000000 | Customer Withdrawal |
| a0e3a1ef-d32e-4769-94ab-e3d8817958ala | 4/23/2023 | USD | 55.78000000 | Customer Withdrawal |
| 7d88d546-c0fb-4d2d-a494-ce6a4cd5ba82 | 3/22/2023 | USD | 12.33000000 | Customer Withdrawal |
| 80d5b09-a357-454a-8aec-08c2cf1f83b | 4/28/2023 | ADA | 547.00000000 | Customer Withdrawal |
| 80d5b09-a357-454a-8aec-08c2cf1f83b | 4/16/2023 | ADA | 26,999.28740937 | Customer Withdrawal |
| 80d5b09-a357-454a-8aec-08c2cf1f83b | 4/26/2023 | USD | 11,999.84000000 | Customer Withdrawal |
| be563124-7ccd-45d8-b4e1-22448c22ae53 | 4/25/2023 | XRP | 243.00000000 | Customer Withdrawal |
| be563124-7ccd-45d8-b4e1-22448c22ae53 | 4/26/2023 | XRP | 4.72183588 | Customer Withdrawal |
| be563124-7ccd-45d8-b4e1-22448c22ae53 | 4/26/2023 | SC | 1,999.80000000 | Customer Withdrawal |
| a153c79a-9d4e-4a4d-a00c-3e125dbdcdfa | 4/4/2023 | SOL | 24.13332000 | Customer Withdrawal |
| a153c79a-9d4e-4a4d-a00c-3e125dbdcdfa | 4/2/2023 | ADA | 262.08535709 | Customer Withdrawal |
| a153c79a-9d4e-4a4d-a00c-3e125dbdcdfa | 4/4/2023 | DOGE | 3,536.10522198 | Customer Withdrawal |
| 21f80fb9-f6f0-4d5a-bf05-4837e4b26278 | 3/28/2023 | BTC | 0.00826322 | Customer Withdrawal |
| c4c81f24-40a1-4f8b-a932-6353da335929b | 4/14/2023 | ADA | 278.26023071 | Customer Withdrawal |
| 6e99138d-4732-4b1d-a4aa-12a8a5b4c502 | 4/14/2023 | USD | 0.43000000 | Customer Withdrawal |
| 6e99138d-4732-4b1d-a4aa-12a8a5b4c502 | 4/28/2023 | SC | 3,434.92440300 | Customer Withdrawal |
| 6c677d3c-6a24-4e6f-a1d5-64603646b66f | 4/14/2023 | USD | 9.00000000 | Customer Withdrawal |
| f667e759-6b76-4288-9bd1-9b7645c36666 | 4/14/2023 | ADA | 2,792.16337594 | Customer Withdrawal |
| 80b8c13f-811d-44d8-b532-477bfc6e137 | 3/17/2023 | USDT | 42.59715737 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/12/2023 | MANA | 90.00000000 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/25/2023 | ADA | 2,091.30000000 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/12/2023 | LINK | 8.27771564 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/12/2023 | USDC | 5.21777564 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/11/2023 | ETH | 0.82657343 | Customer Withdrawal |
| 14ece708-c6cc-4a6f-a9e-1ca68cfa502 | 4/25/2023 | BTC | 0.07098612 | Customer Withdrawal |
| e2c66688-dcda-41c9-ba71-07f41cc34f47 | 4/9/2023 | ETHW | 0.61773343 | Customer Withdrawal |
| e2c66688-dcda-41c9-ba71-07f41cc34f47 | 4/9/2023 | ADA | 1,422.13753872 | Customer Withdrawal |
| e2c66688-dcda-41c9-ba71-07f41cc34f47 | 4/5/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 1183fa50-545f-4e7f-8fdb-738b56024186 | 3/31/2023 | DGB | 5,396.06963827 | Customer Withdrawal |
| 1183fa50-545f-4e7f-8fdb-738b56024186 | 3/31/2023 | DOGE | 15,956.60863827 | Customer Withdrawal |
| 1183fa50-545f-4e7f-8fdb-738b56024186 | 3/31/2023 | XLM | 40.22464030 | Customer Withdrawal |
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/10/2023 | DGB | 0.90000000 | Customer Withdrawal |
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/10/2023 | ETC | 12.71862847 | Customer Withdrawal |
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/11/2023 | ADA | 0.02684111 | Customer Withdrawal |
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/10/2023 | DGB | 310.13637866 | Customer Withdrawal |
| 5dcfbc21-5234-4b6f-b88e-a30df2d1f9a6 | 4/10/2023 | DASH | 25.00000000 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | USD | 0.05000000 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | SC | 10,802.74223402 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | DOGE | 8,965.34000000 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | IOTA | 85.97804578 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | XLM | 3.197.52201373 | Customer Withdrawal |
| e1e2ee7d-fb50-413b-aad0-e07303820a03 | 4/5/2023 | ZEC | 0.49000000 | Customer Withdrawal |
| e358ab39-c19b-4bab-abd7-12f3ed1fc60a | 4/5/2023 | RVN | 4.498.80000000 | Customer Withdrawal |
| e358ab39-c19b-4bab-abd7-12f3ed1fc60a | 4/5/2023 | BTC | 0.09461029 | Customer Withdrawal |
| 94775a50-3229-4ef6-a29f-85e0f6ee6f53 | 4/22/2023 | USD | 450.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/12/2023 | USD | 250.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/14/2023 | USD | 1,775.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/10/2023 | USD | 75.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/7/2023 | USD | 6,271.82340157 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/19/2023 | USD | 995.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/18/2023 | USD | 175.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/17/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| f96651-a2f1-49b2-a2be-fbee51b22b1d | 4/5/2023 | ETHW | 3.14212285 | Customer Withdrawal |
| a20e6e2f-7c84-4b0f-856c-c2fce3690a53 | 4/18/2023 | USD | 27,584.94221605 | Customer Withdrawal |
| d0689b02-c1b8-4c89-8955-f6e2b2e0de75 | 3/22/2023 | USD | 280.93000000 | Customer Withdrawal |
| e77e90a7-2a4c-452b-bc1b-1237b646cf0c | 4/5/2023 | ADA | 188.34220800 | Customer Withdrawal |
| 74cd6dc9-5eb4-47f1-9b95-54f9b6c36bc | 4/7/2023 | ETH | 0.38046129 | Customer Withdrawal |
| 74cd6dc9-5eb4-47f1-9b95-54f9b6c36bc | 4/18/2023 | USD | 241.97000000 | Customer Withdrawal |
| 74cd6dc9-5eb4-47f1-9b95-54f9b6c36bc | 4/13/2023 | XRP | 4.80000000 | Customer Withdrawal |
| 74cd6dc9-5eb4-47f1-9b95-54f9b6c36bc | 4/6/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 74cd6dc9-5eb4-47f1-9b95-54f9b6c36bc | 4/5/2023 | XRP | 113.60000000 | Customer Withdrawal |
| 3bfa0c3d-83e2-4ee0-a788-b71c8e0a0c80 | 4/7/2023 | ADA | 1,060.65858000 | Customer Withdrawal |
| 3bfa0c3d-83e2-4ee0-a788-b71c8e0a0c80 | 4/7/2023 | USD | 0.00052387 | Customer Withdrawal |
| 3bfa0c3d-83e2-4ee0-a788-b71c8e0a0c80 | 4/7/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 4cd9e36b-4c3c-4f68-bf93-00f34c76f2b | 3/3/2023 | USD | 42.98000000 | Customer Withdrawal |
| 4cd9e36b-4c3c-4f68-bf93-00f34c76f2b | 3/1/2023 | USD | 105.00000000 | Customer Withdrawal |
| 89ac24b4-9fd3-4e0f-8d88-ac74b9e9c54b | 4/14/2023 | USD | 11.00000000 | Customer Withdrawal |
| 89ac24b4-9fd3-4e0f-8d88-ac74b9e9c54b | 4/25/2023 | XRP | 98.73000000 | Customer Withdrawal |
| 89ac24b4-9fd3-4e0f-8d88-ac74b9e9c54b | 4/14/2023 | USD | 60.00000000 | Customer Withdrawal |
| 89ac24b4-9fd3-4e0f-8d88-ac74b9e9c54b | 4/25/2023 | MANA | 8.81000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/9/2023 | RVN | 1,205.60000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/18/2023 | USD | 162.00000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/9/2023 | ADA | 187.00000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/17/2023 | ETH | 0.75000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/17/2023 | XRP | 219.00000000 | Customer Withdrawal |
| a31be1bd-e6f6-4e9b-8f3c-7cf0a08a8cae | 4/9/2023 | USDT | 16.80000000 | Customer Withdrawal |
| 3d9f8ae0-8b13-4d6b-b34d-8e4f4e9e9a6c | 4/14/2023 | ADA | 7.45000000 | Customer Withdrawal |
| 3d9f8ae0-8b13-4d6b-b34d-8e4f4e9e9a6c | 4/14/2023 | USD | 112.00000000 | Customer Withdrawal |
| 3d9f8ae0-8b13-4d6b-b34d-8e4f4e9e9a6c | 4/14/2023 | BTC | 0.00025378 | Customer Withdrawal |
| 5e9c41a8-9b46-4c47-9e44-6b14e2f1be70 | 4/25/2023 | USD | 2.35000000 | Customer Withdrawal |
| 5e9c41a8-9b46-4c47-9e44-6b14e2f1be70 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5e9c41a8-9b46-4c47-9e44-6b14e2f1be70 | 4/25/2023 | XLM | 1,345.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0768b3e-6cf3-4999-a1a4-85ac7189f5f | 4/24/2023 | LRC | 5,303.83209190 | Customer Withdrawal |
| e0768b3e-6cf3-4999-a1a4-85ac7189f5f | 4/24/2023 | LTC | 71.00000000 | Customer Withdrawal |
| 0b979c4b-129a-4ca9-a6dd-723faee5ee467 | 4/7/2023 | MATIC | 55.73492735 | Customer Withdrawal |
| 0b979c4b-129a-4ca9-a6dd-723faee5ee467 | 4/7/2023 | SC | 1,270,253.842446 16 | Customer Withdrawal |
| 0b979c4b-129a-4ca9-a6dd-723faee5ee467 | 4/7/2023 | LRC | 102.21442772 | Customer Withdrawal |
| edd4c261-8cba-47a0-a4c2-5e5a28b254eb | 2/9/2023 | BTTOLD | 2,402.43449200 | Customer Withdrawal |
| 7bc9b2c1-6309-499e-b51e-cf7caf3d872c | 4/5/2023 | ETH | 0.02066914 | Customer Withdrawal |
| 59f699814-a756-41c1-8967-f8e0000a9630 | 4/21/2023 | BTC | 0.08073093 | Customer Withdrawal |
| b3920240-6a42-4116-9797-011263fba507f | 4/3/2023 | USD | 36,302.01000000 | Customer Withdrawal |
| 5370978 4-64c9-49b3-a361-c11f08a2ce7d | 4/16/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 5370978 4-64c9-49b3-a361-c11f08a2ce7d | 4/16/2023 | DGB | 81,967.14505336 | Customer Withdrawal |
| 5370978 4-64c9-49b3-a361-c11f08a2ce7d | 4/4/2023 | USD | 46.53000000 | Customer Withdrawal |
| eb9d763f-9706-4ae6-840b-e9ab1f7faee6 | 4/13/2023 | ETH | 8.14708517 | Customer Withdrawal |
| eb9d763f-9706-4ae6-840b-e9ab1f7faee6 | 4/13/2023 | DOGE | 22,235.16100497 | Customer Withdrawal |
| eb9d763f-9706-4ae6-840b-e9ab1f7faee6 | 4/13/2023 | BTC | 0.05321209 | Customer Withdrawal |
| 95def01f-f7ff-4304-8a6f-e8cfa01ac068 | 4/6/2023 | USD | 356.24000000 | Customer Withdrawal |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | 3/27/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | 3/27/2023 | BSV | 140.00000580 | Customer Withdrawal |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | 3/27/2023 | ETH | 0.26794893 | Customer Withdrawal |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | 3/27/2023 | ADA | 998.50000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | ANT | 371.50000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | POWR | 1,188.00000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/2/2023 | POWR | 43.00000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | XRP | 4,989.00000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | 4/11/2023 | SNT | 6,802.00000000 | Customer Withdrawal |
| 7f0045902-5697-4f29-82be-61ccc9ceufb8 | 4/5/2023 | USD | 1,041.47000000 | Customer Withdrawal |
| a2e0e27c-5c96-48ed-97bd-509e2cfd1033 | 4/28/2023 | DGB | 4,771.39065534 | Customer Withdrawal |
| a2e0e27c-5c96-48ed-97bd-509e2cfd1033 | 4/7/2023 | DOGE | 7,947.03691377 | Customer Withdrawal |
| a2e0e27c-5c96-48ed-97bd-509e2cfd1033 | 4/7/2023 | BTC | 0.00398936 | Customer Withdrawal |
| fe4c67f0-dca9-4a64-8cbd-1230cea5ed99 | 4/13/2023 | HBAR | 5,601.00000000 | Customer Withdrawal |
| fe4c67f0-dca9-4a64-8cbd-1230cea5ed99 | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 57322705-827d-49b4-b40b-104ceabc16c3 | 4/23/2023 | DGB | 44,164.80000000 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | LTC | 12.49000000 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | POWR | 2,187.00000000 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | ADA | 3,156.50000000 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | DOGE | 4,352.85891986 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | DOGE | 4,352.85891966 | Customer Withdrawal |
| b1bc343e-912c-4e8b-8a14-dd0a6778979f6 | 4/10/2023 | BTC | 0.20763927 | Customer Withdrawal |
| fd08b06f-6377-4242-b9c6-f5607292525c3 | 4/11/2023 | HBAR | 6,167.50615072 | Customer Withdrawal |
| fd08b06f-6377-4242-b9c6-f5607292525c3 | 4/11/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 48e0d579-1e42-4000-85b1-08ec76333a7d | 4/13/2023 | BTC | 0.01557059 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | ETH | 2.23481793 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | ETH | 0.05973109 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | ZEC | 18.77570000 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | RVN | 8,839.00323167 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/8/2023 | RVN | 389.70021960 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | RVN | 70,238.80866942 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | RVN | 499,999.00000000 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/8/2023 | RVN | 20,137.36963884 | Customer Withdrawal |
| 0beab153-7f46-4b13-9e3a-59bb98ff3d8a | 4/7/2023 | RVN | 35,622.04156105 | Customer Withdrawal |
| a8d25a53-567a-429c-9e3a-013a49794671 | 4/19/2023 | TRX | 37,865.80879543 | Customer Withdrawal |
| a8d25a53-567a-429c-9e3a-013a49794671 | 4/18/2023 | USD | 2.71000000 | Customer Withdrawal |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | 4/19/2023 | SC | 100,888.24671743 | Customer Withdrawal |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | 4/12/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | 4/19/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | 3/10/2023 | USDT | 328.00000000 | Customer Withdrawal |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | 4/13/2023 | GALA | 508.05970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f26c25a-98aa-48d9-8f63-c36d5d7a348d | 4/26/2023 | XRP | 269.00000000 | Customer Withdrawal |
| 1f26c25a-98aa-48d9-8f63-c36d5d7a348d | 4/23/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 1f26c25a-98aa-48d9-8f63-c36d5d7a348d | 4/23/2023 | XRP | 52,999.81290688 | Customer Withdrawal |
| 1f26c25a-98aa-48d9-8f63-c36d5d7a348d | 4/30/2023 | FLR | 8,077.17247700 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | LTC | 2.00764299 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | ETH | 0.37289034 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | ZEN | 40.46256358 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | FTM | 634.94111250 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | USDT | 187.42189764 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 681ce827-eb3e-4fb3-9691-958e97516 7ed | 4/11/2023 | BTC | 0.00430087 | Customer Withdrawal |
| 4b42f460-443a-4e76-8a31-a00931f51b45 | 4/14/2023 | USD | 967.21000000 | Customer Withdrawal |
| 467092568-0268-44f4-b9a6-cad04bdf198a | 4/7/2023 | ADA | 593.00444477 | Customer Withdrawal |
| 467092568-0268-44f4-b9a6-cad04bdf198a | 4/7/2023 | BTC | 2.88512883 | Customer Withdrawal |
| 467092568-0268-44f4-b9a6-cad04bdf198a | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | 4/13/2023 | ETH | 8.53194741 | Customer Withdrawal |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | 4/1/2023 | BTC | 1.19971609 | Customer Withdrawal |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | 4/4/2023 | USD | 7.21000000 | Customer Withdrawal |
| 959e9f44-3c5c-4279-a7d0-19a43f97e697 | 4/12/2023 | BTC | 0.06659000 | Customer Withdrawal |
| 999a181d-6443-4044-83ed-a65bbbc4cdf3 | 4/19/2023 | USD | 325.35000000 | Customer Withdrawal |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | 4/8/2023 | ETH | 0.57010416 | Customer Withdrawal |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | 4/8/2023 | ADA | 3,733.19714440 | Customer Withdrawal |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | 4/8/2023 | DGB | 6,379.58297235 | Customer Withdrawal |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | 4/11/2023 | XLM | 4,227.95522813 | Customer Withdrawal |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | 4/11/2023 | BTC | 0.00118927 | Customer Withdrawal |
| ab34ad9b-f68b-47b5-95a4-f8f4696df543 | 4/10/2023 | USD | 80.14000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | XRP | 139.00000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | ADA | 249.00000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | ADA | 249.00000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | ADA | 249.00000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e830d33f-89c0-4006-b867-d07ea9b8f127 | 4/24/2023 | ADA | 233.00000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 2/28/2023 | USD | 114.68000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 2/28/2023 | USD | 296.79000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 4/7/2023 | USD | 177.95000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 2/13/2023 | USD | 300.00000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 3/9/2023 | USD | 200.00000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 2/28/2023 | USD | 41.89000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 3/10/2023 | USD | 220.95000000 | Customer Withdrawal |
| d00d99f-544b-4692-9527-7be3792110f0 | 4/6/2023 | USD | 183.00000000 | Customer Withdrawal |
| b2813fbd-1653-49ab-a8e8-03c9769e04a7 | 4/11/2023 | USD | 536.40000000 | Customer Withdrawal |
| 3c4a7726-5a93-4f73-a375-7a20d5dcdfd7 | 4/5/2023 | ADA | 5.18052257 | Customer Withdrawal |
| d17377be-fc27-4e96-9a71-ea346234a045 | 4/18/2023 | USD | 63.27000000 | Customer Withdrawal |
| c9654a3b-5b3d-4413-9996-de8bb5c8415c | 4/27/2023 | XRP | 599.00000000 | Customer Withdrawal |
| c9654a3b-5b3d-4413-9996-de8bb5c8415c | 4/27/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c9654a3b-5b3d-4413-9996-de8bb5c8415c | 4/27/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 6d459f8b-05cf-415c-9ed7-8ef98d1c1c7e | 4/5/2023 | USD | 1,280.14000000 | Customer Withdrawal |
| 6df9823a-2c38-41c2-bbc7-57a5fa292ea7 | 4/26/2023 | MANA | 99.00000000 | Customer Withdrawal |
| 6df9823a-2c38-41c2-bbc7-57a5fa292ea7 | 4/26/2023 | ALGO | 89.00000000 | Customer Withdrawal |
| 7dbc4835-c7e2-460b-ad2d-c592f 9ea77658 | 2/18/2023 | LTC | 0.31712000 | Customer Withdrawal |
| 7dbc4835-c7e2-460b-ad2d-c592f 9ea77658 | 4/1/2023 | LTC | 0.12490057 | Customer Withdrawal |
| 409dc3c6-b185-49da-8f4e-0183bdd5f6ff | 4/5/2023 | SYS | 117.53551000 | Customer Withdrawal |
| cf9fe78 0-ec8b-4d56-8e6b-2c11c7dfdacfd | 4/5/2023 | USD | 30.02000000 | Customer Withdrawal |
| 25dc918-f2bc-4a5-963f-0c283aed8daa | 4/5/2023 | BTC | 0.99035202 | Customer Withdrawal |
| 25dc918-f2bc-4a5-963f-0c283aed8daa | 4/5/2023 | BTC | 0.49996000 | Customer Withdrawal |
| 25dc918-f2bc-4a5-963f-0c283aed8daa | 4/1/2023 | USD | 126.70000000 | Customer Withdrawal |
| 25dc918-f2bc-4a5-963f-0c283aed8daa | 4/1/2023 | DGB | 0.79140000 | Customer Withdrawal |
| 25dc918-f2bc-4a5-963f-0c283aed8daa | 4/1/2023 | ETHW | 0.24586800 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/9/2023 | ETH | 0.04222500 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/9/2023 | MED | 16,723.00000000 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/9/2023 | ALGO | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 3/12/2023 | IOTA | 3,429.97952573 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 3/12/2023 | IOTA | 10.00000000 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/4/2023 | TRX | 1,007.60000000 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/9/2023 | USD | 90.70000000 | Customer Withdrawal |
| 6ff40f84-f031-480d-938b-79c32d9f9be8 | 4/9/2023 | FLR | 316.91429170 | Customer Withdrawal |
| 3c78159 1-2ad5-435d-9e54-0b6e6a03f813 | 4/16/2023 | ADA | 1.95117709668 | Customer Withdrawal |
| 3c78159 1-2ad5-435d-9e54-0b6e6a03f813 | 4/16/2023 | ETH | 1.95117596868 | Customer Withdrawal |
| 2e69b882-6459-4f59-b2fa-cf12569cd83f | 3/27/2023 | USD | 243.03000000 | Customer Withdrawal |
| 62a90fcc-6aaa-433a-9e6f4-90894ac558a | 4/2/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 62a90fcc-6aaa-433a-9e6f4-90894ac558a | 4/22/2023 | SC | 15,000.00000000 | Customer Withdrawal |
| 62a90fcc-6aaa-433a-9e6f4-90894ac558a | 4/23/2023 | SC | 108.18515171 | Customer Withdrawal |
| 2135536a-0663-4c22-967b-48dc0d7492e0 | 4/5/2023 | USD | 654.18000000 | Customer Withdrawal |
| c9ee70fa-0177-4347-8c40-06cc0c241c186 | 4/7/2023 | USD | 173.00000000 | Customer Withdrawal |
| 5a9f6a6-38 7-4086-9165-161538cac403 | 4/14/2023 | IOTA | 286.00000000 | Customer Withdrawal |
| b860af95-1e6a-4d13-a622-c5354929be9 | 4/20/2023 | USD | 5,807.86000000 | Customer Withdrawal |
| b860af95-1e6a-4d13-a622-c5354929be9 | 4/22/2023 | RVN | 48,834.48920386 | Customer Withdrawal |
| b860af95-1e6a-4d13-a622-c5354929be9 | 4/22/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 0aa0b6a6-a302-4058-8b9e-44bcd3f196 42 | 4/1/2023 | MATIC | 21.76200000 | Customer Withdrawal |
| 0aa0b6a6-a302-4058-8b9e-44bcd3f196 42 | 4/1/2023 | ETH | 10.71191431 | Customer Withdrawal |
| 0aa0b6a6-a302-4058-8b9e-44bcd3f196 42 | 4/1/2023 | USD | 175.67000000 | Customer Withdrawal |
| d7a7d9e7-85b5-42eb-9b13-8f3f0a9a1a06 | 4/14/2023 | USDT | 25.00000000 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | ETC | 92.98087753 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | ETH | 1.97464217 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | ADA | 2,329.62253911 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | BAT | 2,001.01377000 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | FTM | 1.48128162 | Customer Withdrawal |
| a4c405cf-7489-4418-bed5-c151317912ec | 3/31/2023 | FTM | 0.49196880 | Customer Withdrawal |
| 48c3ec89-4a62-4874-ace7-c3ec872ad175 | 2/8/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 4c2cb7d8-6f01-497 1-b05-a62abc79fe2a | 4/11/2023 | USD | 1,060.98000000 | Customer Withdrawal |
| 266b7936-ff5b-4230-8d26-41dca06e4c24 | 4/19/2023 | SC | 668.27157365 | Customer Withdrawal |
| 266b7936-ff5b-4230-8d26-41dca06e4c24 | 4/19/2023 | SC | 8,088.14338576 | Customer Withdrawal |
| 266b7936-ff5b-4230-8d26-41dca06e4c24 | 4/19/2023 | TRX | 144.93566498 | Customer Withdrawal |
| 8967fca8-9197-4b1a-998a-1f0c3d4f9800 | 4/3/2023 | USD | 18.00000000 | Customer Withdrawal |
| 8967fca8-9197-4b1a-998a-1f0c3d4f9800 | 4/3/2023 | USD | 0.00384400 | Customer Withdrawal |
| ea6b7d4b-2cd1-443a-a25 1-8187ad2afd27 | 4/11/2023 | USDT | 40.73000000 | Customer Withdrawal |
| 9860489a-78b6-420f-9d9e-691e4d21b5b3 | 3/6/2023 | ETH | 0.12700000 | Customer Withdrawal |
| 9860489a-78b6-420f-9d9e-691e4d21b5b3 | 4/6/2023 | ETH | 0.29485149 | Customer Withdrawal |
| 88742 4f2-5926-448d-a2b3-58cf0e73da8a | 4/5/2023 | USD | 0.00000001 | Customer Withdrawal |
| 887424f2-5926-448d-a2b3-58cf0e73da8a | 4/11/2023 | BCH | 0.85200000 | Customer Withdrawal |
| 887424f2-5926-448d-a2b3-58cf0e73da8a | 4/1/2023 | BCH | 0.00750611 | Customer Withdrawal |
| 20559b69-0024-4196-89c8-71fa33f46a4d | 4/18/2023 | USD | 215.00000000 | Customer Withdrawal |
| 20559b69-0024-4196-89c8-71fa33f46a4d | 4/19/2023 | POWR | 1,788.17841730 | Customer Withdrawal |
| 20559b69-0024-4196-89c8-71fa33f46a4d | 4/11/2023 | POWR | 101.82843750 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | LTC | 0.00098800 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/13/2023 | DASH | 0.40090000 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/1/2023 | SC | 15.00000000 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | XRP | 809.50109881 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | ADA | 363.90253310 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | XRP | 1,000.00809830 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | XLM | 437.73250002 | Customer Withdrawal |
| 8ba81848-50bb-4ca4-8341-1959e43b9445 | 4/11/2023 | BTC | 0.00038400 | Customer Withdrawal |
| 77158713-60ec-4024-88b5-ee54dfe7803a | 4/5/2023 | USD | 8,501.78000000 | Customer Withdrawal |
| 77158713-60ec-4024-88b5-ee54dfe7803a | 4/3/2023 | USD | 204.14000000 | Customer Withdrawal |
| da65704a-c2c-44fa-9e3d-25f887c94bd3 | 4/13/2023 | LTC | 13.71690000 | Customer Withdrawal |
| 6b3ccf20-3774-4914-a81d-6d45e9e3110e | 4/7/2023 | ETC | 174.00000000 | Customer Withdrawal |
| 6b3ccf20-3774-4914-a81d-6d45e9e3110e | 4/7/2023 | ETC | 15.77811940 | Customer Withdrawal |
| 6b3ccf20-3774-4914-a81d-6d45e9e3110e | 4/7/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 6b3ccf20-3774-4914-a81d-6d45e9e3110e | 4/7/2023 | GRT | 628.53003180 | Customer Withdrawal |
| 6b3ccf20-3774-4914-a81d-6d45e9e3110e | 4/7/2023 | BTC | 0.04541822 | Customer Withdrawal |
| 44e6a97-d63b-4cae-9b2b-349830ad7607 | 4/11/2023 | USD | 220.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44d6ba97-d63b-4cae-9b2b-349830ad7607 | 4/13/2023 | USD | 2,521.96000000 | Customer Withdrawal |
| 381fe31-3251-42a4-b7c7-66f87044931 4 | 4/24/2023 | SYS | 1,076.54270694 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | USD | 155.07000000 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | XTZ | 716.54370367 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | USD | 481.60205572 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | BTC | 0.15841023 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | ETH | 0.51173301 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/11/2023 | LTC | 3.92901020 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | WAVES | 34.04203900 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/11/2023 | ETH | 2.81438302 | Customer Withdrawal |
| 54c98935-0ffc-40b7-985c-da2083920b3c | 4/27/2023 | XEM | 2,423.35532128 | Customer Withdrawal |
| 025a112b-6266-400f-99d9-4a0f2442b26a | 4/18/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 025a112b-6266-400f-99d9-4a0f2442b26a | 4/18/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 025a112b-6266-400f-99d9-4a0f2442b26a | 4/18/2023 | USD | 5.66000000 | Customer Withdrawal |
| b858a1fd-9de6-4fd5-8b6c-f1831637b7a3 | 4/11/2023 | ETH | 0.27000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | SYS | 12,000.00000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | SC | 468,329.00000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | USD | 5.32000000 | Customer Withdrawal |
| 4172622a-5f83-45f9-a5af-5fac2edec3af | 4/1/2023 | ETH | 0.32000000 | Customer Withdrawal |
| 0e6668f8-3bf4-4bd6-9f5d-6b22d1aad5f6 | 4/11/2023 | ETH | 0.27000000 | Customer Withdrawal |
| 8e568f17-4f1a-42f2-9daf-ce3332f9d9f6 | 4/11/2023 | BTC | 0.00318000 | Customer Withdrawal |
| 8e568f17-4f1a-42f2-9daf-ce3332f9d9f6 | 4/11/2023 | ETH | 0.05900000 | Customer Withdrawal |
| 03265f6b-f0a4-42d1-8a8d-0f6ba7d6d680 | 4/11/2023 | USD | 325.11000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc732ea2-caa3-4130-a0df-7239a0599d0c | 4/2/2023 | TRX | 7,495.63069185 | Customer Withdrawal |
| d91e3887-39d1-4aaa-a3d5-1c36c59a2b8f | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d91e3887-39d1-4aaa-a3d5-1c36c59a2b8f | 4/27/2023 | XRP | 1,553.92012480 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/8/2023 | LTC | 1.04513057 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/8/2023 | HBAR | 9,567.14612476 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/8/2023 | DOGE | 282.41261519 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/8/2023 | XLM | 243.08963730 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/8/2023 | TRX | 3,353.32539605 | Customer Withdrawal |
| 9fc21adb-8730-4dec-8168-56e7f825c746 | 4/5/2023 | USD | 420.00000000 | Customer Withdrawal |
| 66900500-185e-45ab-9069-1324d6a79d63 | 4/1/2023 | ETC | 117.27818347 | Customer Withdrawal |
| 66900500-185e-45ab-9069-1324d6a79d63 | 4/1/2023 | LTC | 38.12721177 | Customer Withdrawal |
| 66900500-185e-45ab-9069-1324d6a79d63 | 4/2/2023 | DASH | 90.70130636 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | ETH | 10.59331363 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | POWR | 13,967.13919289 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b84a4e94-0ea1-4eb4-961b-3174f8f219685 | 4/4/2023 | BTC | 0.04761335 | Customer Withdrawal |
| cd3d62d7-4acb-49ab-b23d-617fe188ed89 | 4/19/2023 | ETH | 0.26263001 | Customer Withdrawal |
| e8bcff16-136d-4266-0874-65e503363c95 | 4/13/2023 | USD | 820.84000000 | Customer Withdrawal |
| cd417cd4-bf67-4c80-9552-0d17cb7edc59 | 4/17/2023 | ETH | 0.03679575 | Customer Withdrawal |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | 4/2/2023 | ETH | 0.00902072 | Customer Withdrawal |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | 4/2/2023 | DOGE | 155.85000000 | Customer Withdrawal |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | 4/2/2023 | DOGE | 1,823.96618684 | Customer Withdrawal |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | 4/2/2023 | ETHW | 0.01032071 | Customer Withdrawal |
| b86315ac-2dc9-4e66-a325-b79a70b46e6a | 2/9/2023 | BTTOLD | 732.28508300 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 3/11/2023 | ETH | 0.49730000 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 3/11/2023 | ETH | 10.92918488 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 3/11/2023 | ETH | 0.99490000 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 4/3/2023 | COMP | 96.99249528 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 4/3/2023 | BTC | 0.00446149 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 3/11/2023 | BTC | 0.17470000 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 4/12/2023 | BTC | 0.01569589 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 2/20/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | 4/3/2023 | GALA | 31,671.82619093 | Customer Withdrawal |
| 9c43f16d-83c4-4995-9226-f7ea81e941ed | 4/4/2023 | USD | 119.88000000 | Customer Withdrawal |
| cbaed999-e62c-4192-bd6c-2fd8deb71854 | 4/8/2023 | BTC | 0.00212342 | Customer Withdrawal |
| 0118bcf5-4da3-4bbc-96f5-a45e88d98778 | 4/19/2023 | LTC | 25.25022768 | Customer Withdrawal |
| c6e82ee7-5bab-458e-9a90-79202dd08fdd | 4/21/2023 | ETH | 0.97403000 | Customer Withdrawal |
| c6e82ee7-5bab-458e-9a90-79202dd08fdd | 4/21/2023 | ETH | 0.01350000 | Customer Withdrawal |
| 32b9298f-a5d2-4e0e-ac01-0086261474dc | 4/27/2023 | USD | 246.83000000 | Customer Withdrawal |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | 4/2/2023 | ZRX | 360.57228809 | Customer Withdrawal |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | 4/2/2023 | HBAR | 2,801.23188637 | Customer Withdrawal |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | 2/10/2023 | HBAR | 5,642.14271723 | Customer Withdrawal |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | 2/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | 4/6/2023 | XLM | 6,346.53189460 | Customer Withdrawal |
| a1e15a72-49bd-469b-ad97-0662f702c4ef | 4/22/2023 | XRP | 746.00000000 | Customer Withdrawal |
| a1e15a72-49bd-469b-ad97-0662f702c4ef | 4/22/2023 | ADA | 127.61717513 | Customer Withdrawal |
| 87efd41a-5258-48cd-b6d2-6d612ad49bd4 | 2/9/2023 | BTTOLD | 727.41682000 | Customer Withdrawal |
| 30e2e917-49e2-488f-b482-fb128aa653ee | 4/29/2023 | BCH | 0.00278086 | Customer Withdrawal |
| 30e2e917-49e2-488f-b482-fb128aa653ee | 4/29/2023 | FTC | 168.66084583 | Customer Withdrawal |
| 30e2e917-49e2-488f-b482-fb128aa653ee | 4/29/2023 | XMY | 129,507.49892620 | Customer Withdrawal |
| 30e2e917-49e2-488f-b482-fb128aa653ee | 4/29/2023 | BTC | 0.00348086 | Customer Withdrawal |
| f7059c69-ac7d-46c6-8255-a6b2aad1ce4e | 4/5/2023 | BTC | 0.03494176 | Customer Withdrawal |
| f7059c69-ac7d-46c6-8255-a6b2aad1ce4e | 4/5/2023 | BTC | 0.07009609 | Customer Withdrawal |
| 92db6c9b-74ab-401a-940e-caba7365ff3e | 2/15/2023 | ADA | 252.09048794 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | XRP | 10.597.00000000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | DOGE | 154,257.84243145 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/20/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/12/2023 | BTC | 1.56161098 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/11/2023 | USD | 80.00000000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/24/2023 | USD | 1.68000000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/25/2023 | USD | 53.45000000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | ETH | 5.64216904 | Customer Withdrawal |
| 8dc02c0b-1fbb-4332-96a4-a67dfe28ddfb | 4/6/2023 | XRP | 17.00000000 | Customer Withdrawal |
| 6f901e69-b004-46ce-bbba-7d69406553cd | 4/23/2023 | ADA | 4.999.00000000 | Customer Withdrawal |
| e7bfb252-baa9-42d8-8b9d-3b1621e2cddc | 4/11/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| 7a0a54da-17f9-4e0d-ac23-0942c03bfd4e | 4/7/2023 | ADA | 72.26288920 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | LSK | 35.16396418 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | DASH | 0.12209844 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | DCR | 5.99600000 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | NEO | 8.00000000 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | OMG | 50.12934685 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | ADA | 1,157.07317073 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | GLM | 584.53253896 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 2/12/2023 | XMR | 2.17258103 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | SC | 15,113.53636364 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | XLM | 6,372.26606488 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | KMD | 90.96553310 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | XEM | 248.30711583 | Customer Withdrawal |
| c1fdc3d0-82e9-4396-8f51-f5136e5cb81c | 4/13/2023 | BAT | 306.80555556 | Customer Withdrawal |
| 9fad8c09-2b64-4ac1-9c45-f0ac60745261 | 4/1/2023 | ADA | 14,094.16506919 | Customer Withdrawal |
| 3c8d83f6-49b7-4aa6-b6ab-b17b4bcbaf63 | 4/11/2023 | ETH | 0.06510000 | Customer Withdrawal |
| 3c8d83f6-49b7-4aa6-b6ab-b17b4bcbaf63 | 4/26/2023 | ETHW | 0.06729999 | Customer Withdrawal |
| 64225c3c-50f3-4f65-823d-2ead447e681e | 4/20/2023 | RDD | 1,065.16023256 | Customer Withdrawal |
| 64225c3c-50f3-4f65-823d-2ead447e681e | 4/20/2023 | DGB | 34,425.45845347 | Customer Withdrawal |
| 64225c3c-50f3-4f65-823d-2ead447e681e | 4/20/2023 | SC | 49,450.16598849 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/18/2023 | ANT | 473.00000000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/18/2023 | LSK | 585.40000000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/25/2023 | ETH | 52.99450000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/24/2023 | ETH | 2.99450000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/24/2023 | ETH | 54.49450000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/25/2023 | RLC | 958.82000000 | Customer Withdrawal |
| aca472c4-3462-4c60-85e4-9c91d6f531f1 | 4/26/2023 | BTC | 2.45145409 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | NMR | 1.60000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | NMR | 37.60000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | ZRX | 2,465.60000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | BTC | 0.14426840 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/1/2023 | USD | 3,931.37000000 | Customer Withdrawal |
| c6393ca4-3738-4086-85c2-227795d41be5 | 4/5/2023 | USD | 2,162.62000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | XLM | 628,735.16522366 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | STEEM | 64,555.41982440 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | STEEM | 500.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | STEEM | 67,000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | KMD | 1.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | KMD | 14.997.99400000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | XEM | 99,996.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | PPC | 1,500.02290000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | STORJ | 2,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | STORJ | 50,872.77999680 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/21/2023 | BTC | 0.99000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/22/2023 | BTC | 0.99900000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | BTC | 0.99900000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/21/2023 | BTC | 5.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/21/2023 | BTC | 0.00975000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/24/2023 | BTC | 0.04470000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/21/2023 | ETH | 0.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/25/2023 | BTC | 0.34980915 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/25/2023 | BTC | 3.42853215 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/25/2023 | BTC | 0.02170000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | BTC | 3.99970000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | LTC | 1.000.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | BSV | 36.96725178 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/25/2023 | WAVES | 225.39088635 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/22/2023 | ETH | 0.21097589 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | DCR | 5,632.97040486 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | BCH | 1.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | BCH | 35.98625178 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/23/2023 | SYS | 99,998.97960008 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/22/2023 | SYS | 1.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/24/2023 | HIVE | 50.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | HIVE | 25.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | HIVE | 100.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | HIVE | 100.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | HIVE | 467,680.46880007 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | HIVE | 100.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | XRP | 10.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/29/2023 | XRP | 300.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | BLK | 6,625.65571240 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STRAX | 25.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | STRAX | 14.954.97000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/29/2023 | STRAX | 20.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/28/2023 | ARK | 0.00719730 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | IOC | 10.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | IOC | 10.00000000 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/26/2023 | IOC | 35,159.21199220 | Customer Withdrawal |
| bf6bfcd2-286b-4ac5-be9b-fa4ce7390d20 | 4/22/2023 | XLM | 100.00000000 | Customer Withdrawal |
| fe8e6d60-d1b0-4442-a551-6f2197fa565 | 4/7/2023 | ETH | 0.16746197 | Customer Withdrawal |
| fe8e6d60-d1b0-4442-a551-6f2197fa565 | 4/4/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 66f44a3a-df8e-4af7-9f70-d4e8ed4a3f4b | 4/19/2023 | ETH | 0.09240000 | Customer Withdrawal |
| a80b2518-c011-4364-8e89-521e7b1b09a2 | 4/18/2023 | BSV | 29.99000000 | Customer Withdrawal |
| a80b2518-c011-4364-8e89-521e7b1b09a2 | 4/19/2023 | VTC | 2.00000000 | Customer Withdrawal |
| a80b2518-c011-4364-8e89-521e7b1b09a2 | 4/18/2023 | ETH | 20.97500000 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/18/2023 | SC | 25,000.25339234 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/17/2023 | WAVES | 1,941.13545732 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/18/2023 | BNT | 78.00000000 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/18/2023 | ADA | 1,433.00000000 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/17/2023 | HBAR | 1,575.53313983 | Customer Withdrawal |
| ab0329f-c2c3-4d86-8081-0d637ccb59cd | 4/18/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eca2922c-29cc-483-fc8-a07efb072ce6 | 4/12/2023 | USD | 540.16000000 | Customer Withdrawal |
| 8b52dcc2-683d-4873-a3e0-af3f6e624f63 | 4/14/2023 | RVN | 10,713.05953654 | Customer Withdrawal |
| 8b52dcc2-683d-4873-a3e0-af3f6e624f63 | 4/12/2023 | USD | 2.01000000 | Customer Withdrawal |
| ed381f77-da2b-43e3-8532-b179eb8715d5 | 3/1/2023 | BTC | 0.02112819 | Customer Withdrawal |
| 0790f7bc-a46f-4713-a0e9-3e22f1442884 | 4/20/2023 | USD | 2,010.25033139 | Customer Withdrawal |
| 0790f7bc-a46f-4713-a0e9-3e22f1442884 | 4/18/2023 | USD | 0.41000000 | Customer Withdrawal |
| 2d71c011-22a7-4eb8-8dad-2c0369bc2d2c | 4/12/2023 | USD | 13,326.00000000 | Customer Withdrawal |
| 23088c36-ac3f-4b79-82cf-6872c3a37587 | 4/9/2023 | USD | 256.00000000 | Customer Withdrawal |
| c2fab4c3-3075-4c1e-b842-65de00fd044fe | 4/19/2023 | HBAR | 57.98152200 | Customer Withdrawal |
| c2fab4c3-3075-4c1e-b842-65de00fd044fe | 4/19/2023 | ETH | 12.18084282 | Customer Withdrawal |
| c2fab4c3-3075-4c1e-b842-65de00fd044fe | 4/18/2023 | HBAR | 3.84600000 | Customer Withdrawal |
| c2fab4c3-3075-4c1e-b842-65de00fd044fe | 4/18/2023 | HBAR | 1,166.03972644 | Customer Withdrawal |
| c2fab4c3-3075-4c1e-b842-65de00fd044fe | 4/18/2023 | USD | 15.00000000 | Customer Withdrawal |
| 58f72bda-99aa-4f01-a1c5-d5a5f9f7d5d2 | 4/6/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 223b8fd5-dbd8-4e6f-a176-f0c7e6dfc5e2 | 4/6/2023 | ETH | 1.57917199 | Customer Withdrawal |
| 2235db5-dbd8-4e6f-a176-f0c7e6dfc5e2 | 4/20/2023 | ETH | 1.00005415 | Customer Withdrawal |
| 7ec6d6cc-1c38-4e1b-886e-6c7dd74b4d33 | 4/3/2023 | BTC | 0.12341894 | Customer Withdrawal |
| 7ec6d6cc-1c38-4e1b-886e-6c7dd74b4d33 | 4/3/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 8c8dd837-7805-421a-8754-c313a7a2cbfbd | 4/26/2023 | XRP | 898.00000000 | Customer Withdrawal |
| 8c8dd837-7805-421a-8754-c313a7a2cbfbd | 4/26/2023 | XRP | 2.61250000 | Customer Withdrawal |
| 914e83dd-7c23-4d67-a151-4e46b8f7bc1c | 4/26/2023 | XRP | 2,048.54994320 | Customer Withdrawal |
| a23c0f1a-0c34-4be6-8515-0c30f6e1bae6 | 4/15/2023 | BTC | 0.00010000 | Customer Withdrawal |
| a23c0f1a-0c34-4be6-8515-0c30f6e1bae6 | 4/15/2023 | BTC | 0.03800000 | Customer Withdrawal |
| 63763c7e-8024-4d1e-9b9d-cf1a3a91099d | 4/22/2023 | XRP | 1,243.65000000 | Customer Withdrawal |
| 63763c7e-8024-4d1e-9b9d-cf1a3a91099d | 4/18/2023 | ETH | 0.07300000 | Customer Withdrawal |
| 63763c7e-8024-4d1e-9b9d-cf1a3a91099d | 4/18/2023 | XRP | 159.29237550 | Customer Withdrawal |
| 63763c7e-8024-4d1e-9b9d-cf1a3a91099d | 4/26/2023 | ETHW | 0.28550865 | Customer Withdrawal |
| 97d17c50-c4f2-4fae-a9b9-fa4ce7390d20 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d55bf7b5-d5a2-4bb7-8ace-04c7f03629c5 | 4/12/2023 | USD | 30.95000000 | Customer Withdrawal |
| 9dee2e7a-92b5-4f5a-a8c5-4a30d0ec6f12 | 4/26/2023 | SC | 179,327.25330982 | Customer Withdrawal |
| 9dee2e7a-92b5-4f5a-a8c5-4a30d0ec6f12 | 4/26/2023 | ETH | 2.00000000 | Customer Withdrawal |
| bee0da26-35eb-4535-83cb-e85e3c4c9553 | 4/12/2023 | BTC | 51.12290000 | Customer Withdrawal |
| a01ed155-7d9e-4f5c-b05d-a1d42e6a87a8 | 4/16/2023 | USD | 0.88100000 | Customer Withdrawal |
| a01ed155-7d9e-4f5c-b05d-a1d42e6a87a8 | 4/8/2023 | ADA | 253.03430000 | Customer Withdrawal |
| a01ed155-7d9e-4f5c-b05d-a1d42e6a87a8 | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9d2766da-4b6c-4d01-8bc9-f103af103cc5 | 4/4/2023 | USD | 109.00000000 | Customer Withdrawal |
| a01ed155-7d9e-4f5c-b05d-a1d42e6a87a8 | 4/8/2023 | XRP | 13.00000000 | Customer Withdrawal |
| 0be1c55c-b0f0-4e4d-865b-f3cebc1fbf4c | 4/4/2023 | USD | 98.00000000 | Customer Withdrawal |
| 04740c48-9dae-4c0c-a7d1-35a4a2c8a9ae | 4/12/2023 | USD | 632.36441285 | Customer Withdrawal |
| fec6724f-d728-4949-a4e9-6d05a5e90d14 | 4/18/2023 | USD | 23.00000000 | Customer Withdrawal |
| 46aa94f5-dcb3-4f3c-9a91-7f5de36b3e0e | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| 58d55c32-4a2a-4fca-81f8-0dce8e3b8a7 | 4/12/2023 | BCH | 0.00012600 | Customer Withdrawal |
| 58d55c32-4a2a-4fca-81f8-0dce8e3b8a7 | 4/5/2023 | ETC | 1.40000000 | Customer Withdrawal |
| 58d55c32-4a2a-4fca-81f8-0dce8e3b8a7 | 4/12/2023 | SC | 20,441.00000000 | Customer Withdrawal |
| 58d55c32-4a2a-4fca-81f8-0dce8e3b8a7 | 4/5/2023 | USD | 63.00000000 | Customer Withdrawal |
| 58d55c32-4a2a-4fca-81f8-0dce8e3b8a7 | 4/12/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 475cc80e-c943-4f09-8085-0e82e8d8c1d1 | 4/18/2023 | USD | 1.00000000 | Customer Withdrawal |
| 475cc80e-c943-4f09-8085-0e82e8d8c1d1 | 4/14/2023 | ADA | 4.819.00000000 | Customer Withdrawal |
| 475cc80e-c943-4f09-8085-0e82e8d8c1d1 | 4/12/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 475cc80e-c943-4f09-8085-0e82e8d8c1d1 | 4/19/2023 | TRX | 2.000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 064fd527-582e-49f6-9bbb-062fe34438b1 | 4/28/2023 | USD | 1,092.80000000 | Customer Withdrawal |
| 258da100-63fe-42f7-9708-195dabe24aa4 | 2/11/2023 | BTC | 0.10574862 | Customer Withdrawal |
| e64de63e-5c8c-40b3-b031-e269f7e219ab3 | 4/26/2023 | DGB | 1,799.80000000 | Customer Withdrawal |
| e64de63e-5c8c-40b3-b031-e269f7e219ab3 | 4/26/2023 | DOGE | 221.01100000 | Customer Withdrawal |
| e64de63e-5c8c-40b3-b031-e269f7e219ab3 | 4/26/2023 | RVN | 912.60000000 | Customer Withdrawal |
| f0580f30-4e62-4566-b257-c6006d422ea4 | 4/7/2023 | XRP | 745.60863150 | Customer Withdrawal |
| f0580f30-4e62-4566-b257-c6006d422ea4 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| f0580f30-4e62-4566-b257-c6006d422ea4 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f0580f30-4e62-4566-b257-c6006d422ea4 | 4/7/2023 | ADA | 195.00000000 | Customer Withdrawal |
| f0580f30-4e62-4566-b257-c6006d422ea4 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ea2ac675-9852-4078-9a50-950fd196797e | 4/12/2023 | USD | 67.82000000 | Customer Withdrawal |
| cd4d5b47-07d4-4dda-91d8-788ea851316b | 4/6/2023 | USD | 636.57000000 | Customer Withdrawal |
| 0831cbd5-b0b1-4a4a-837e-83423c57e09a | 4/29/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 0831cbd5-b0b1-4a4a-837e-83423c57e09a | 4/28/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 0831cbd5-b0b1-4a4a-837e-83423c57e09a | 4/28/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0831cbd5-b0b1-4a4a-837e-83423c57e09a | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 0831cbd5-b0b1-4a4a-837e-83423c57e09a | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 93a47dc2-f174-4dee-b400-9d0ab2a58f14a | 4/13/2023 | VTC | 459.70236216 | Customer Withdrawal |
| 93a47dc2-f174-4dee-b400-9d0ab2a58f14a | 4/13/2023 | VTC | 40.02795309 | Customer Withdrawal |
| e1fc520e-d484-45b9-9ce4-8dc895160610 | 4/9/2023 | ADA | 34.04269957 | Customer Withdrawal |
| e1fc520e-d484-45b9-9ce4-8dc895160610 | 4/9/2023 | ADA | 46.78635471 | Customer Withdrawal |
| 03a80280-3f83-42da-a856-971bc00928fb | 4/12/2023 | BTC | 0.00823446 | Customer Withdrawal |
| 8b60656e-b0f6-444a-9b53-55928434a87f | 3/30/2023 | USD | 549.98210102 | Customer Withdrawal |
| d95ba635-a4dd-4cd8-a57f-c454ce83fa59 | 4/14/2023 | ADA | 149.00000000 | Customer Withdrawal |
| d95ba635-a4dd-4cd8-a57f-c454ce83fa59 | 4/11/2023 | USD | 123.00000000 | Customer Withdrawal |
| 378d2210-c47f-4ab6-92df-7952007ae117 | 5/3/2023 | ETH | 3.04756053 | Customer Withdrawal |
| 378d2210-c47f-4ab6-92df-7952007ae117 | 5/3/2023 | BTC | 0.01011793 | Customer Withdrawal |
| 378d2210-c47f-4ab6-92df-7952007ae117 | 5/3/2023 | ETHW | 3.05036053 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 4/1/2023 | MATIC | 993.00000000 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 4/1/2023 | ADA | 1,999.39658808 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 3/31/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 4/7/2023 | HBAR | 277.87706331 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 4/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | 3/31/2023 | EOS | 249.90000000 | Customer Withdrawal |
| 74e5429c-2688-4f2c-8221-0fe6b4af099b | 4/3/2023 | BTC | 0.08484728 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 3/26/2023 | ETH | 0.76044397 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 3/11/2023 | ETH | 2.79610533 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 3/8/2023 | BTC | 0.13314051 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 3/8/2023 | BTC | 0.13433267 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 2/12/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 4/1/2023 | BTC | 0.07900989 | Customer Withdrawal |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | 4/1/2023 | BTC | 89.86500000 | Customer Withdrawal |
| 9157ba7-474e-4349-8348a-a756219ff934 | 4/14/2023 | USD | 1,707.00000000 | Customer Withdrawal |
| 9627651c-6a7e-4445-a3e2-f2448599690c | 4/8/2023 | BTC | 0.00081000 | Customer Withdrawal |
| 9627651c-6a7e-4445-a3e2-f2448599690c | 4/10/2023 | BTC | 0.00950891 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/17/2023 | ADA | 1,455.20040057 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/17/2023 | ADA | 1,277.31392989 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/17/2023 | ADA | 457.39097681 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 16,999.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 5,129.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 499.03310445 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/7/2023 | HBAR | 33,299.33178508 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/8/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 5,554.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 2,522.00000000 | Customer Withdrawal |
| 43aabedb-9f10-4ada-b0b3-9d61333b62c1 | 3/16/2023 | HBAR | 13,683.37629009 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a795f14d-f85d-490e-82a6-15ce5e123fb1 | 4/4/2023 | USD | 2,227.00000000 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | ADA | 6,786.47344899 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | HBAR | 296.05527413 | Customer Withdrawal |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | 4/20/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | 4/19/2023 | SC | 294,571.65621483 | Customer Withdrawal |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | 4/19/2023 | DOGE | 883.60114048 | Customer Withdrawal |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | 4/19/2023 | BTC | 0.00130522 | Customer Withdrawal |
| a8a75183-4220-42bd-b8f0-b862487ed897 | 4/11/2023 | ADA | 374.00000000 | Customer Withdrawal |
| e494a080-ea5e-4777-8778-892daacc3e9 | 3/31/2023 | LTC | 1.76665271 | Customer Withdrawal |
| fb6f1484-ba65-4e06-a302-f1fc5b629dbb | 4/10/2023 | USD | 60.00000000 | Customer Withdrawal |
| 6213a5f0-8668-4084-91e3-14c124835887 | 4/23/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 6213a5f0-8668-4084-91e3-14c124835887 | 4/23/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 44683a1-2baa-4a7b-ab47-1c3842c34fcb | 4/12/2023 | USD | 277.25000000 | Customer Withdrawal |
| 97f1f53-652f-4580-a2ca-4c74ec78fba7 | 4/10/2023 | ETH | 0.06930572 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/29/2023 | WAVES | 4.00062488 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/26/2023 | WAXP | 136.24087231 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/26/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/29/2023 | HBAR | 463.64770383 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/26/2023 | DGB | 5,214.96081977 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/26/2023 | DGB | 10.80000000 | Customer Withdrawal |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | 4/29/2023 | TRX | 93.54899852 | Customer Withdrawal |
| 900c9f31-5eb9-4783-b54a-7833737a1f7cf | 3/31/2023 | USD | 696.23000000 | Customer Withdrawal |
| 900c9f31-5eb9-4783-b54a-7833737a1f7cf | 4/12/2023 | USD | 23.32000000 | Customer Withdrawal |
| e56f6920-c9a0-4906-9bd8-1ebcd8132648 | 3/21/2023 | CVC | 15,798.13515952 | Customer Withdrawal |
| e56f6920-c9a0-4906-9bd8-1ebcd8132648 | 3/21/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 0e6df72c-63ed-492c-8849-1a4df783756a | 3/1/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0e6df72c-63ed-492c-8849-1a4df783756a | 3/1/2023 | USD | 629.51000000 | Customer Withdrawal |
| 0e6df72c-63ed-492c-8849-1a4df783756a | 3/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9525c888-6bb5-471a-a9de-77ffbe749783 | 4/4/2023 | BTC | 0.00834207 | Customer Withdrawal |
| 9d82359a-6ac9-4627-b3d5-7ca53f387866 | 4/17/2023 | ADA | 393.98607928 | Customer Withdrawal |
| 9d82359a-6ac9-4627-b3d5-7ca53f387866 | 4/17/2023 | HBAR | 13,763.48392677 | Customer Withdrawal |
| 9d82359a-6ac9-4627-b3d5-7ca53f387866 | 4/17/2023 | XLM | 159.58004100 | Customer Withdrawal |
| 9d82359a-6ac9-4627-b3d5-7ca53f387866 | 4/17/2023 | RVN | 526.51796932 | Customer Withdrawal |
| 9d82359a-6ac9-4627-b3d5-7ca53f387866 | 4/17/2023 | SC | 0.08844086 | Customer Withdrawal |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | 4/1/2023 | SC | 6,699.90000000 | Customer Withdrawal |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | 4/1/2023 | BTC | 0.00141217 | Customer Withdrawal |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | 4/1/2023 | BTC | 0.01318819 | Customer Withdrawal |
| 2714277b-9604-40a6-a28e-ea40b87a1060 | 2/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 255f5f22-45a2-460b-a3d9-9c4a9e7d08e4 | 4/7/2023 | MATIC | 2,057.56728270 | Customer Withdrawal |
| 255f5f22-45a2-460b-a3d9-9c4a9e7d08e4 | 4/8/2023 | ADA | 2,602.10807457 | Customer Withdrawal |
| 255f5f22-45a2-460b-a3d9-9c4a9e7d08e4 | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 255f5f22-45a2-460b-a3d9-9c4a9e7d08e4 | 4/17/2023 | EOS | 0.00000000 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | ADA | 15,999.00000000 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | ADA | 16,844.60887256 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | ADA | 2,204.82221385 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | SC | 6,937,261.19448392 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | SC | 99.99000000 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| c7fd6c67-0aa6-4bd3-9ea9-94049f9648ce | 4/13/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| a6506e9f-e103-4c-ab2b-ec0ac05457d5 | 4/23/2023 | ETC | 8.03847013 | Customer Withdrawal |
| a6506e9f-e103-4c-ab2b-ec0ac05457d5 | 4/23/2023 | NEO | 93.00000000 | Customer Withdrawal |
| a6506e9f-e103-4c-ab2b-ec0ac05457d5 | 4/26/2023 | GLM | 215.06639686 | Customer Withdrawal |
| a6506e9f-e103-4c-ab2b-ec0ac05457d5 | 4/26/2023 | BTC | 0.12649151 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/4/2023 | ETH | 0.00270000 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/4/2023 | BCH | 2.86703641 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/3/2023 | SYS | 4,277.10422811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/3/2023 | RVN | 6,003.88951263 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/4/2023 | ENJ | 1,129.79196724 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/4/2023 | SHIB | 7,628,702.00000000 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 3/3/2023 | ALGO | 1,145.46719859 | Customer Withdrawal |
| 19256820-f365-4a3c-aa24-497522eee2e5 | 4/4/2023 | BTC | 0.26705585 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | ETC | 0.96028278 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | ETC | 5.00000000 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | ZEN | 0.99801963 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | ADA | 19.09367002 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | DOGE | 125.66815779 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | XLM | 51.75471420 | Customer Withdrawal |
| f81d3810-82c9-40b9-b1bb-715f28d926e4 | 4/7/2023 | BTC | 0.02440092 | Customer Withdrawal |
| f87403c5-3b35-41d0-a276-c0bbc4ecd9e | 4/4/2023 | USD | 780.69000000 | Customer Withdrawal |
| 710f5c7-2865-4f7a-b550-515e75cc0544 | 4/6/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 710f5c7-2865-4f7a-b550-515e75cc0544 | 4/7/2023 | USD | 71.00000000 | Customer Withdrawal |
| 7b68c46b-42d2-4a67-9b62-a58ce3232050e | 4/2/2023 | DGB | 235.00000000 | Customer Withdrawal |
| 7b68c46b-42d2-4a67-9b62-a58ce3232050e | 4/2/2023 | DGB | 7,595.00000000 | Customer Withdrawal |
| 344a55d8-ad01-4af8-982e-4089b3a45bd2 | 4/3/2023 | USD | 47.90000000 | Customer Withdrawal |
| f0ab2700-e723-47de-9ed3-1639f1e8ca0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0ab2700-e723-47de-9ed3-1639f1e8ca0c | 4/10/2023 | ETH | 0.00371515 | Customer Withdrawal |
| f0ab2700-e723-47de-9ed3-1639f1e8ca0c | 3/22/2023 | ETH | 0.00330456 | Customer Withdrawal |
| b09f12d7-73f8-42eb-86db-831a3ea28dad | 4/7/2023 | HBAR | 278.24858065 | Customer Withdrawal |
| b09f12d7-73f8-42eb-86db-831a3ea28dad | 4/8/2023 | SC | 1,540.42195175 | Customer Withdrawal |
| b09f12d7-73f8-42eb-86db-831a3ea28dad | 4/8/2023 | SC | 7,704.57568306 | Customer Withdrawal |
| b09f12d7-73f8-42eb-86db-831a3ea28dad | 4/8/2023 | DOGE | 3,400.29135234 | Customer Withdrawal |
| 35788bbd-b3f5-48b9-a002-9220fbc46d38 | 4/5/2023 | BTC | 21.47571015 | Customer Withdrawal |
| 35788bbd-b3f5-48b9-a002-9220fbc46d38 | 4/5/2023 | USD | 1,116.93000000 | Customer Withdrawal |
| 4dcecba8-ded4-4779-b24a-cddcba1b6fcc | 4/3/2023 | ADA | 374.00000000 | Customer Withdrawal |
| 32ed8b53-2c16-42ca-956a-266eb209f80c | 4/10/2023 | ADA | 20.47076147 | Customer Withdrawal |
| 32ed8b53-2c16-42ca-956a-266eb209f80c | 4/10/2023 | HBAR | 823.18762820 | Customer Withdrawal |
| 32ed8b53-2c16-42ca-956a-266eb209f80c | 4/10/2023 | XDN | 24,496.22366552 | Customer Withdrawal |
| 32ed8b53-2c16-42ca-956a-266eb209f80c | 4/10/2023 | XEM | 136.74386059 | Customer Withdrawal |
| 59eec9bc-56ec-48f0-a844-ad71fd15ad92 | 4/2/2023 | DOGE | 4,662.26295414 | Customer Withdrawal |
| c62d83d9-c6f8-4a9d-9fd8-3e923174af1c | 4/28/2023 | XRP | 136.44010000 | Customer Withdrawal |
| 5cf3d0e6-6d0c-47a0-a769-2e257a717322 | 4/26/2023 | FLR | 201.23000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 5.00514987 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/29/2023 | USDT | 599.96244940 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/29/2023 | USDT | 2,000.00000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | USDT | 0.16037852 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/23/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 0.38465978 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/24/2023 | XLM | 518.41000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 0.28899540 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/29/2023 | USDT | 279.30000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 208.83000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/29/2023 | USDT | 978.96000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/29/2023 | USDT | 2,000.00000000 | Customer Withdrawal |
| 35ae449e-7049-4a0a-bdb-392f9f4a4f44 | 3/27/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 84fa389e-8c62-424c-a86b-8eb8d274c8de | 3/15/2023 | MATIC | 40.66494830 | Customer Withdrawal |
| 84fa389e-8c62-424c-a86b-8eb8d274c8de | 3/14/2023 | KDA | 833.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84fa389e-8c62-424c-a86b-8eb8d274c8de | 3/12/2023 | KDA | 554.90000000 | Customer Withdrawal |
| 990fb076-c8cd-44e5-991b-ba6f75688048 | 4/18/2023 | USD | 81.40000000 | Customer Withdrawal |
| 13ecec2d-5277-4919-a21a-89b879ffc281 | 4/20/2023 | USD | 90.00000000 | Customer Withdrawal |
| 13ecec2d-5277-4919-a21a-89b879ffc281 | 4/20/2023 | USD | 24.00000000 | Customer Withdrawal |
| 13ecec2d-5277-4919-a21a-89b879ffc281 | 4/19/2023 | USD | 1,245.00000000 | Customer Withdrawal |
| 13ecec2d-5277-4919-a21a-89b879ffc281 | 4/19/2023 | USD | 101.00000000 | Customer Withdrawal |
| 71bfe124-9405-487d-a9f5-9d9fd338814f | 4/7/2023 | RDD | 83,292.60000000 | Customer Withdrawal |
| 71bfe124-9405-487d-a9f5-9d9fd338814f | 4/7/2023 | RDD | 49,754.62331560 | Customer Withdrawal |
| 71bfe124-9405-487d-a9f5-9d9fd338814f | 4/19/2023 | ADA | 650.66164629 | Customer Withdrawal |
| 8d588647-e7c3-4876-ae25-c4599f920ddc | 4/15/2023 | ETH | 0.45738527 | Customer Withdrawal |
| 8d588647-e7c3-4876-ae25-c4599f920ddc | 4/15/2023 | USD | 3.00000000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | NEO | 0.80000000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | BTC | 0.03795480 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | USD | 186.25000000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | LTC | 2.33317554 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/18/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | ETH | 0.00609000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | ADA | 811.04042936 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/14/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 84e07242-1dff-45a5-9a5b-56c6beef6cf8 | 4/21/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 89270c50-2d9a-47fc-a23c-b15771b567cf | 5/2/2023 | DOGE | 9,450.11938520 | Customer Withdrawal |
| 2dd50743-0c5b-40ca-a25e-c7c37b83e47d | 4/4/2023 | BTC | 0.51557000 | Customer Withdrawal |
| 633788fe-ac9c-40d3-9748-0e82389202 | 4/19/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 633788fe-ac9c-40d3-9748-0e82389202 | 4/19/2023 | HBAR | 546.11234267 | Customer Withdrawal |
| 633788fe-ac9c-40d3-9748-0e82389202 | 4/19/2023 | HBAR | 2,670.14000000 | Customer Withdrawal |
| 633788fe-ac9c-40d3-9748-0e82389202 | 4/19/2023 | BTC | 0.00051800 | Customer Withdrawal |
| 633788fe-ac9c-40d3-9748-0e82389202 | 4/19/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 2dd50743-0c5b-47f2-a88d-8aa9b82f91 | 4/4/2023 | BTC | 0.01000099 | Customer Withdrawal |
| d2dd50743-0c5b-47f2-a88d-8aa9b82f91 | 4/4/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 1f4d38ba-e381-4f14-97db-07c0b35ad19c | 4/25/2023 | ETH | 0.14603000 | Customer Withdrawal |
| 86e0b8a6-a44a-4a55-a882-9f17fa2a6d8c | 4/19/2023 | USD | 1,897.17114513 | Customer Withdrawal |
| 33e4e36b-26d5-4e79-9e87-d52ba15c3ac | 4/17/2023 | BTC | 0.02216150 | Customer Withdrawal |
| b1e80e11-b3f5-4e4e-bc49-78cd6ac7f3e9 | 4/2/2023 | USD | 190.00000000 | Customer Withdrawal |
| b1e80e11-b3f5-4e4e-bc49-78cd6ac7f3e9 | 4/2/2023 | USD | 7,991.63000000 | Customer Withdrawal |
| 4e03e37f-3e18-42e2-8d21-4c09a78f2e1 | 4/2/2023 | USD | 10,895.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80361c12-c187-4b2f-8231-d27c435b233d | 4/8/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 80361c12-c187-4b2f-8231-d27c435b233d | 4/8/2023 | DOGE | 22,895.00000000 | Customer Withdrawal |
| 80361c12-c187-4b2f-8231-d27c435b233d | 4/10/2023 | DOGE | 50.2257853 | Customer Withdrawal |
| 80361c12-c187-4b2f-8231-d27c435b233d | 4/15/2023 | FLR | 302.18000000 | Customer Withdrawal |
| 2eb168ea-8fb0-4c7e-b352-c0e2fd5c9b7a | 3/31/2023 | SC | 33,809.05600000 | Customer Withdrawal |
| 2eb168ea-8fb0-4c7e-b352-c0e2fd5c9b7a | 4/13/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 2d279088-1835-450a-9c9e-6e945bb48034 | 3/31/2023 | ADA | 8,904.78376121 | Customer Withdrawal |
| 2d279088-1835-450a-9c9e-6e945bb48034 | 3/31/2023 | USDC | 3,796.26130519 | Customer Withdrawal |
| 2d279088-1835-450a-9c9e-6e945bb48034 | 3/31/2023 | BTC | 1.99970000 | Customer Withdrawal |
| a0464437-682d-4b62-97d3-ea4f9be522a9 | 4/1/2023 | XRP | 2,195.40024672 | Customer Withdrawal |
| a0464437-682d-4b62-97d3-ea4f9be522a9 | 4/3/2023 | USD | 632.29000000 | Customer Withdrawal |
| e6f94d5a-74a2-4c25-aebb-d44aebbd64f8 | 4/21/2023 | BSV | 9.74824487 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 3/19/2023 | BSV | 3.08482669 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 3/31/2023 | ETH | 0.05077645 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 4/1/2023 | ADA | 184.97473850 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 3/20/2023 | ALGO | 524.90000000 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 3/31/2023 | BTC | 0.00302777 | Customer Withdrawal |
| 49c2f0f0-8b6b-420c-b8d2-0ee6fac60a7a | 3/31/2023 | ETHW | 0.05207645 | Customer Withdrawal |
| 9e1cac1d-a744-4e49-9646-f70dcccb2310 | 3/31/2023 | ETH | 0.33685588 | Customer Withdrawal |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | 4/16/2023 | BCH | 0.25428722 | Customer Withdrawal |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | 4/16/2023 | BTC | 0.33970000 | Customer Withdrawal |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | 4/18/2023 | USD | 54.54000000 | Customer Withdrawal |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | 2/10/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| c3115061-f4b8-432e-9bf8-73cd90d6f1d | 4/8/2023 | ADA | 55.31321573 | Customer Withdrawal |
| c3115061-f4b8-432e-9bf8-73cd90d6f1d | 4/8/2023 | TRX | 769.10192100 | Customer Withdrawal |
| 9d1c7876-1692-4318-ab4a-dc61a685dba1 | 4/4/2023 | USD | 205.51000000 | Customer Withdrawal |
| 2f07f75b-9a59-4406-9a8d-5f7b4e87c44a | 2/9/2023 | BTTOLD | 1,534.12203900 | Customer Withdrawal |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5ea6c | 4/17/2023 | XRP | 53.11546700 | Customer Withdrawal |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5ea6c | 4/13/2023 | USD | 217.38000000 | Customer Withdrawal |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5ea6c | 4/14/2023 | FLR | 6.84676287 | Customer Withdrawal |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | 4/28/2023 | LINK | 12.01948074 | Customer Withdrawal |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | 4/14/2023 | ETH | 2.26690317 | Customer Withdrawal |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | 4/28/2023 | BTC | 0.00835540 | Customer Withdrawal |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | 4/28/2023 | ETHW | 2.26740317 | Customer Withdrawal |
| 84fc25a0-24ca-4be8-b430-2dd3656c18e1 | 4/9/2023 | ETH | 0.58897255 | Customer Withdrawal |
| 0fb3f97b-1c94-4890-9ba0-5f46f0b8c311 | 4/6/2023 | USD | 509.50000000 | Customer Withdrawal |
| 9cd36c36-3437-4ad5-9dc0-2a744a77f016 | 4/26/2023 | XVG | 250.00000000 | Customer Withdrawal |
| 37d0e816-f344-409f-864d-01abe2744f85 | 4/10/2023 | WAXP | 1,557.26772052 | Customer Withdrawal |
| baf53b35-30ab-4213-9ea9-d8e0b240cc85 | 4/1/2023 | BTC | 0.00794702 | Customer Withdrawal |
| 770aeb1b-bebe-4849-a2f5-b3aa8a33498d | 3/2/2023 | ALGO | 197.57024960 | Customer Withdrawal |
| b798721a-a697-42e5-b648-55575a4a80f8 | 2/27/2023 | ETH | 0.20605761 | Customer Withdrawal |
| b49a3fc6-cbdb-4886-9fec-3962364f4153 | 4/5/2023 | LTC | 0.16298619 | Customer Withdrawal |
| e0b4882c-5664-49ee-a2a7-792e819a1c1c | 4/4/2023 | USD | 73.55000000 | Customer Withdrawal |
| 71f6e490-42dd-44b5-8b59-4440f1b8b9cb | 4/7/2023 | USD | 4,083.92000000 | Customer Withdrawal |
| 4dd7c110-7e3a-4349-afd8-1cc80066c176 | 2/14/2023 | USD | 113.35000000 | Customer Withdrawal |
| f898fce5-ca7b-4ec0-91c7-974b14e88fae | 2/17/2023 | USD | 272.42000000 | Customer Withdrawal |
| 2d2a358b-2f3f-411b-997e-7dd4fd47e2fb | 4/13/2023 | DOGE | 1,195.00000000 | Customer Withdrawal |
| 5c8057a1-4f9a-4ac5-bd12-85df7d085376 | 4/11/2023 | BTC | 0.00114370 | Customer Withdrawal |
| 5c8057a1-4f9a-4ac5-bd12-85df7d085376 | 4/12/2023 | USD | 20.48000000 | Customer Withdrawal |
| ddbfb44e-e453-4f69-96cc-f85d2c99fdb1 | 4/12/2023 | USD | 36.18000000 | Customer Withdrawal |
| 843eb46a-9f60-4e66-b343-fd10bc6f64072 | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 843eb46a-9f60-4e66-b343-fd10bc6f64072 | 4/30/2023 | ADA | 7,688.84306452 | Customer Withdrawal |
| 843eb46a-9f60-4e66-b343-fd10bc6f64072 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 843eb46a-9f60-4e66-b343-fd10bc6f64072 | 4/30/2023 | XLM | 25,434.85384615 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/13/2023 | ETC | 49.63450552 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | LSK | 99.70000000 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/13/2023 | ADA | 14,328.84692376 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | STRAX | 99.97021465 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | GLM | 1,974.00000000 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | DGB | 39,403.06774517 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/13/2023 | DOGE | 25,075.00000000 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | XLM | 172.66802189 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/30/2023 | XEM | 35,257.34323987 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/13/2023 | BAT | 1,761.99666635 | Customer Withdrawal |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | 4/13/2023 | BTC | 0.03592680 | Customer Withdrawal |
| b9d90328-4ae7-43ab-a6f4-c043f4c8827 | 4/14/2023 | USD | 12,203.33000000 | Customer Withdrawal |
| fddfa2b9-3caf-41a-8df5-3daf7662046f | 4/1/2023 | ETH | 1.15065469 | Customer Withdrawal |
| fddfa2b9-3caf-41a-8df5-3daf7662046f | 4/3/2023 | ADA | 59.15460862 | Customer Withdrawal |
| fddfa2b9-3caf-41a-8df5-3daf7662046f | 4/2/2023 | ADA | 12.46662351 | Customer Withdrawal |
| fddfa2b9-3caf-41a-8df5-3daf7662046f | 4/2/2023 | BTC | 0.07353704 | Customer Withdrawal |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | 4/25/2023 | GRS | 370.56932682 | Customer Withdrawal |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | 4/25/2023 | XLM | 709.18832232 | Customer Withdrawal |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | 4/25/2023 | VTC | 334.17324578 | Customer Withdrawal |
| ftf27dec-9994-4b24-b655-d4136d7c02817 | 4/11/2023 | BTC | 0.01035127 | Customer Withdrawal |
| 81da05c4-bc75-4ffc-bc29-bf22a94f4202 | 4/14/2023 | XLM | 854.62216174 | Customer Withdrawal |
| 11d46bdb-f8cb-49df-b252-d749b45634bf | 2/9/2023 | BTTOLD | 5,859.92842400 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | ADA | 74.99900000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | ADA | 74.99900000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | ADA | 10,090.00000000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | USDT | 1,867.00000000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | TRX | 174.99700000 | Customer Withdrawal |
| 5e553282-be4f-407b-be0b-91edea752f0a | 4/1/2023 | TRX | 24.99700000 | Customer Withdrawal |
| a3936c5f-03ba-4f3e-99aa-3d939bce2942 | 4/6/2023 | USD | 245.71000000 | Customer Withdrawal |
| 2c17b29b-1068-4453-b31f-749dcf6ca0cb | 4/2/2023 | DOGE | 1,049,995.00000000 | Customer Withdrawal |
| 2c17b29b-1068-4453-b31f-749dcf6ca0cb | 4/1/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 2c17b29b-1068-4453-b31f-749dcf6ca0cb | 4/3/2023 | DOGE | 1,039,995.00000000 | Customer Withdrawal |
| 2c17b29b-1068-4453-b31f-749dcf6ca0cb | 4/6/2023 | DOGE | 971,920.78000000 | Customer Withdrawal |
| 2c17b29b-1068-4453-b31f-749dcf6ca0cb | 4/2/2023 | DOGE | 1,199,995.00000000 | Customer Withdrawal |
| 344ee6f7-5848-43ce-9916-b377ecb5da95 | 4/21/2023 | DOGE | 1,824.90000000 | Customer Withdrawal |
| 540cf115-f06f-4683-85c6-6347997a151f | 4/25/2023 | BTC | 0.04463024 | Customer Withdrawal |
| 540cf115-f06f-4683-85c6-6347997a151f | 4/24/2023 | USD | 87.31000000 | Customer Withdrawal |
| 99836e8d-1225-42f3-bc11-f58465276a10 | 4/16/2023 | USDC | 1,802.19682181 | Customer Withdrawal |
| c565664b-c507-4e02-a3a9-1df30a8b2b07 | 4/6/2023 | USD | 1,354.57000000 | Customer Withdrawal |
| 550aef4c-a822-4e3b-802e-58dd95029eb6 | 4/25/2023 | USD | 157.12000000 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/13/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/3/2023 | BTC | 0.05080000 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/4/2023 | BTC | 0.00360000 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/8/2023 | BTC | 0.06607540 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/14/2023 | BTC | 0.04555645 | Customer Withdrawal |
| 1241796f-6285-4f38-a900-c50166cbe740 | 4/8/2023 | ETH | 0.04870000 | Customer Withdrawal |
| 856cbf66-3137-49e6-b987-a92289f046a8 | 4/22/2023 | RLC | 300.35105489 | Customer Withdrawal |
| 856cbf66-3137-49e6-b987-a92289f046a8 | 4/20/2023 | DOGE | 1,068.34525939 | Customer Withdrawal |
| 856cbf66-3137-49e6-b987-a92289f046a8 | 4/22/2023 | BTC | 0.00503220 | Customer Withdrawal |
| 82797a7d-64ce-4235-9671-3041dccccf29 | 4/28/2023 | XRP | 975.26226475 | Customer Withdrawal |
| 82797a7d-64ce-4235-9671-3041dccccf29 | 4/28/2023 | XVG | 7,300.00000000 | Customer Withdrawal |
| 82797a7d-64ce-4235-9671-3041dccccf29 | 4/28/2023 | XLM | 2,084.10496350 | Customer Withdrawal |
| 82797a7d-64ce-4235-9671-3041dccccf29 | 3/14/2023 | FLR | 146.50834689 | Customer Withdrawal |
| dcaced75-a630-4c5e-b530-659151f1f38b1 | 4/26/2023 | DOGE | 4,575.00000000 | Customer Withdrawal |
| dcaced75-a630-4c5e-b530-659151f1f38b1 | 4/20/2023 | BTC | 0.18122565 | Customer Withdrawal |
| dcaced75-a630-4c5e-b530-659151f1f38b1 | 4/24/2023 | USD | 3.00000000 | Customer Withdrawal |
| ce17d4cf-2c67-40d3-9bd-14315e45d431 | 2/10/2023 | RVN | 8,663.00970369 | Customer Withdrawal |
| ce17d4cf-2c67-40d3-9bd-14315e45d431 | 4/3/2023 | BTC | 0.01491946 | Customer Withdrawal |
| 7b2bd0cf-cfb3-41e6-bba4-c0c02886492 | 4/12/2023 | USD | 454.44000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/25/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/25/2023 | RDD | 498.00000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/26/2023 | RDD | 548.00000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/26/2023 | RDD | 799,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/26/2023 | RDD | 965,456.00000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/25/2023 | USDT | 39.09000000 | Customer Withdrawal |
| c1a7b43d-4a81-4d5b-878f-f281c49a6226 | 4/25/2023 | USD | 200.70000000 | Customer Withdrawal |
| f66a2625-2e63-4267-91e7-e163598654d0 | 4/25/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| f66a2625-2e63-4267-91e7-e163598654d0 | 4/25/2023 | RDD | 344,678.00000000 | Customer Withdrawal |
| f66a2625-2e63-4267-91e7-e163598654d0 | 3/12/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| b40fec1c-54f3-4f96-bd06-296028037e1d | 4/28/2023 | DGB | 92,602.32444454 | Customer Withdrawal |
| b40fec1c-54f3-4f96-bd06-296028037e1d | 4/25/2023 | USD | 3.66000000 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | BTC | 0.00078835 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | BTC | 0.00079495 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/10/2023 | BSV | 1.00354801 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | ETH | 6.27788565 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | BCH | 1.00354801 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/9/2023 | ADA | 7,337.94615718 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | XLM | 17.80000000 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | XLM | 683.49823134 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/9/2023 | XLM | 11.33000000 | Customer Withdrawal |
| ad852c62-336c-47a4-89ee-05cb2062101c | 2/9/2023 | BTTOLD | 2,714.87822400 | Customer Withdrawal |
| 4ebb1d60-4bf0-4f54-8aeb-f63b38723fa0 | 4/27/2023 | QTUM | 40.12997239 | Customer Withdrawal |
| 4ebb1d60-4bf0-4f54-8aeb-f63b38723fa0 | 4/27/2023 | USDC | 784.11455190 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | ETH | 0.02202837 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | SYS | 151.47902724 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | MTL | 84.23588980 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | ADA | 25.55369616 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 78477fee-cf85-4e3b-8afd-f43272144079 | 4/29/2023 | BTC | 0.00613223 | Customer Withdrawal |
| 88c64ee0-b1a4-4ae1-a40d-3d4b046c7bef | 4/7/2023 | USD | 3,837.51000000 | Customer Withdrawal |
| 2899cc2d-ce74-4f30-b4de-a20f8d6cd729 | 4/7/2023 | ETH | 0.80143576 | Customer Withdrawal |
| 2899cc2d-ce74-4f30-b4de-a20f8d6cd729 | 4/7/2023 | ADA | 640.31862100 | Customer Withdrawal |
| 58fd6c3-5f4f-4c8c-9011-4e8890dd0e71 | 4/21/2023 | ETH | 3.61823825 | Customer Withdrawal |
| 58fd6c3-5f4f-4c8c-9011-4e8890dd0e71 | 4/21/2023 | ADA | 7,499.00000000 | Customer Withdrawal |
| 58fd6c3-5f4f-4c8c-9011-4e8890dd0e71 | 4/21/2023 | ZRX | 5,000.00000000 | Customer Withdrawal |
| 58fd6c3-5f4f-4c8c-9011-4e8890dd0e71 | 4/21/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 58fd6c3-5f4f-4c8c-9011-4e8890dd0e71 | 4/21/2023 | BTC | 0.08168011 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | USD | 0.62343415 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/1/2023 | NEO | 2.07000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | MANA | 1,535.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | ETH | 1.04413597 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | ADA | 102.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | GLM | 440.81782349 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | DGB | 2,514.62402941 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | USD | 24.02000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | GRS | 349.29756108 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | DGB | 59,958.75000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | XLM | 3,570.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | CVC | 176.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/1/2023 | TRX | 2,926.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | BTC | 0.02803367 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/1/2023 | USD | 4,350.00000000 | Customer Withdrawal |
| 6b74742-f6a7-45cb-9eec-dbb527f030eb | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| cb5d8d9-3d45-4fe6-aed3-9fdc7d51c1fc | 4/17/2023 | USD | 2.82874828 | Customer Withdrawal |
| cb5d8d9-3d45-4fe6-aed3-9fdc7d51c1fc | 4/17/2023 | OMG | 54.01080533 | Customer Withdrawal |
| cb5d8d9-3d45-4fe6-aed3-9fdc7d51c1fc | 4/17/2023 | VET | 8,734.27255404 | Customer Withdrawal |
| 9944ba26-aab6-4e6e-8eb8-0d9330348a42 | 4/6/2023 | SYS | 361.12356779 | Customer Withdrawal |
| 9944ba26-aab6-4e6e-8eb8-0d9330348a42 | 4/3/2023 | MORE | 2,319.29099809 | Customer Withdrawal |
| 5c544a6b-6a9b-4b15-9f4e-e9549e4705f3 | 4/10/2023 | WAVES | 5.66330553 | Customer Withdrawal |
| 5c544a6b-6a9b-4b15-9f4e-e9549e4705f3 | 3/31/2023 | ETH | 1.04503564 | Customer Withdrawal |
| 29f01bf7-9259-4796-9f13-743437049bd0 | 3/31/2023 | ETH | 0.10541764 | Customer Withdrawal |
| 29f01bf7-9259-4796-9f13-743437049bd0 | 3/31/2023 | ETH | 0.05795305 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29f01bf7-9259-4796-9f13-743437048bd0 | 3/31/2023 | ETH | 0.02199810 | Customer Withdrawal |
| 29f01bf7-9259-4796-9f13-743437048bd0 | 3/31/2023 | ETHW | 0.02992304 | Customer Withdrawal |
| 29505ff5-7a29-41ef-989a-1e56ac c5d95e8 | 3/31/2023 | ETC | 10,276.77558333 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/27/2023 | RVN | 12,398.03633523 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/27/2023 | XVG | 2,015.18722000 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/29/2023 | BTTOLD | 1,080.53726000 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/27/2023 | DGB | 9,899.00000000 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/27/2023 | TRX | 4,397.59704600 | Customer Withdrawal |
| b70d2a20-1429-4d04-9b7d-58f13108add2 | 4/27/2023 | BTT | 920,300.26200000 | Customer Withdrawal |
| f9eec61d-80d0-40c9-9bb0-a7d27a8a5d73 | 4/29/2023 | USD | 19,704.76000000 | Customer Withdrawal |
| abd9147-4a07-482b-b5c5-8d9eea3cf7a7 | 4/6/2023 | USD | 2,177.18000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/6/2023 | LRC | 13.00000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/6/2023 | XRP | 2,100.00000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/10/2023 | ETH | 1.11000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/6/2023 | ADA | 2,100.00000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/10/2023 | USDT | 589.00000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/6/2023 | TRX | 2,500.00000000 | Customer Withdrawal |
| c666eb02-a90a-4fcb-83d1-303dddc7e60b | 4/6/2023 | SOL | 76.00000000 | Customer Withdrawal |
| 0f19b65f-d466-4c6b-a019-8fe5bf9f5566 | 4/28/2023 | ETH | 1.18122565 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/25/2023 | DGB | 23.77000000 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/25/2023 | RDD | 2,999.00000000 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/25/2023 | NMR | 13.80000000 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/25/2023 | ETH | 2.59700000 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/25/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 7d9f0ce2-e0a1-4d6a-8e54-ac564f5d9c6b | 4/27/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 59efd6e4-ade6-41cd-a1ba-2a97b0bc38fe | 4/29/2023 | BTC | 0.40000000 | Customer Withdrawal |
| 1af21e11-de8e-41d2-a3e6-48a8e33a7ea | 4/29/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| e7bb8e0d-fee9-4f33-a4a2-e9d7e07a1c2c | 4/13/2023 | ETH | 2.96540000 | Customer Withdrawal |
| 13c6c4ec-44d7-4ac2-b13d-1e1faeb3dba | 4/27/2023 | USD | 200.00000000 | Customer Withdrawal |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | 4/7/2023 | USD | 1,573.00000000 | Customer Withdrawal |
| 0f5c21e4-04e3-4f99-a66d-8d4a3dee1b38 | 4/27/2023 | USD | 200.00000000 | Customer Withdrawal |
| 754f5e67-4c96-4d6e-bac9-afc5f8e1dca1 | 4/6/2023 | USD | 457.85841789 | Customer Withdrawal |
| 754f5e67-4c96-4d6e-bac9-afc5f8e1dca1 | 4/6/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| 754f5e67-4c96-4d6e-bac9-afc5f8e1dca1 | 4/6/2023 | ETH | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3b19ddc-a1ae-4028-a59b-7337d7cd1f7c | 4/19/2023 | XRP | 1,834.98532547 | Customer Withdrawal |
| 4a4ebcaa-6a8a-4f06-84f7-7694e4b4c249 | 4/27/2023 | LBC | 1,094.98956097 | Customer Withdrawal |
| ccc1955ca-f0ff-4622-8601-dbea511abd74 | 4/28/2023 | USD | 431.02000000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/6/2023 | LTC | 0.07000000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/7/2023 | LTC | 6.99315791 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/7/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/7/2023 | ETH | 0.48335163 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/7/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/23/2023 | RVN | 19,357.03507570 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/23/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/16/2023 | BTC | 0.08976405 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/16/2023 | USD | 0.00070000 | Customer Withdrawal |
| 0adcd76e-7903-4900-9eb2-ccf9dd348f8 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/13/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | LTC | 6.03072838 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | ETH | 0.26914623 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | ETH | 0.01090000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/18/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/18/2023 | RVN | 4,799.06125375 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | BTC | 0.04491633 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | USD | 0.00070000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/13/2023 | USD | 193.21000000 | Customer Withdrawal |
| 6ebc7318-9b5a-4381-8599-b51df ca15643 | 4/5/2023 | USD | 10.85000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | ADA | 19,395.00000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | DOGE | 49,975.00000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/28/2023 | BAT | 1.90000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | TRX | 36,457.60000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/29/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 8151ea25-6a3d-4ff-8d2b-3cbe803 0a8b2 | 4/30/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 2232e66b-80ec-4705-a001-6dcf967d9f88 | 4/7/2023 | BTC | 0.00231115 | Customer Withdrawal |
| 80a68789-7776-4e52-9791-e66854271adf | 4/14/2023 | ADA | 14,493.90546991 | Customer Withdrawal |
| 80a68789-7776-4e52-9791-e66854271adf | 4/14/2023 | DOGE | 13,492.94894252 | Customer Withdrawal |
| 80a68789-7776-4e52-9791-e66854271adf | 4/14/2023 | XLM | 14,036.0032807 | Customer Withdrawal |
| 54491f3a-9593-4f4e-bff8a-9010594e1c60 | 3/31/2023 | USDC | 19.00000000 | Customer Withdrawal |
| 54491f3a-9593-4f4e-bff8a-9010594e1c60 | 3/31/2023 | USDC | 4,823.67251900 | Customer Withdrawal |
| 04d1f75b-5b49-4cf7-9a74-c9a4d9dc12b6 | 4/6/2023 | USD | 102.01000000 | Customer Withdrawal |
| 9f558d0d-7225-41bf-ad02-1741a50ae8f4 | 4/20/2023 | USD | 86.22000000 | Customer Withdrawal |
| 5cf3faef-2785-41811-84f7-c628839b64eaf | 2/13/2023 | BTC | 0.05192796 | Customer Withdrawal |
| 1bd6acf2-bf60-4390-9190-1e69b68844c6b | 4/5/2023 | ETH | 0.08945132 | Customer Withdrawal |
| 1bd6acf2-bf60-4390-9190-1e69b68844c6b | 4/5/2023 | XRP | 444.07126062 | Customer Withdrawal |
| 1bd6acf2-bf60-4390-9190-1e69b68844c6b | 4/20/2023 | ADA | 833.00000000 | Customer Withdrawal |
| 1bd6acf2-bf60-4390-9190-1e69b68844c6b | 4/2/2023 | HBAR | 469.00000000 | Customer Withdrawal |
| 5a45b3bf-5fa4-41ce-bc10-b70f220430ce | 4/5/2023 | BTC | 0.15527954 | Customer Withdrawal |
| 5a45b3bf-5fa4-41ce-bc10-b70f220430ce | 4/25/2023 | FLR | 225.64250000 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/7/2023 | LTC | 4.99312487 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/8/2023 | BCH | 1.99900000 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/3/2023 | RDD | 65,343.47188529 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/18/2023 | XRP | 1,425.95008090 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/7/2023 | DOGE | 1,667.00000000 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/10/2023 | USD | 341.65000000 | Customer Withdrawal |
| d577c20f-4dcf-48ca-b9d2-8e08f3602f10 | 4/18/2023 | FLR | 215.59502250 | Customer Withdrawal |
| 262a1c50-3442-4d35-9ffc-f80884deef7f | 4/5/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 262a1c50-3442-4d35-9ffc-f80884deef7f | 4/3/2023 | XRP | 22,189.87908410 | Customer Withdrawal |
| 262a1c50-3442-4d35-9ffc-f80884deef7f | 4/3/2023 | BTC | 0.01000003 | Customer Withdrawal |
| 262a1c50-3442-4d35-9ffc-f80884deef7f | 4/14/2023 | USD | 19.61000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 058706f-9213-4177-b00d-7741c5cf1b4f | 4/7/2023 | HBAR | 3.969.67925258 | Customer Withdrawal |
| 058706f-9213-4177-b00d-7741c5cf1b4f | 4/7/2023 | SHIB | 58,090,758.44424600 | Customer Withdrawal |
| b838ebd8-c20e-42ab-b07c-2bcded0d0acc | 4/4/2023 | SC | 555.52195807 | Customer Withdrawal |
| b838ebd8-c20e-42ab-b07c-2bcded0d0acc | 4/5/2023 | RVN | 79.45062514 | Customer Withdrawal |
| b838ebd8-c20e-42ab-b07c-2bcded0d0acc | 4/4/2023 | TRX | 81.29628850 | Customer Withdrawal |
| f44da988-663b-4164-979e-57e3c6c4d5dd | 4/21/2023 | DOGE | 1,361.27607000 | Customer Withdrawal |
| 71639308-b1b5-4ed6-9522-f9b4255a1a31 | 4/26/2023 | ADA | 1,157.73052654 | Customer Withdrawal |
| 71639308-b1b5-4ed6-9522-f9b4255a1a31 | 4/26/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 71639308-b1b5-4ed6-9522-f9b4255a1a31 | 4/26/2023 | DOGE | 11,000.00000000 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/1/2023 | XRP | 233.39120442 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/1/2023 | ADA | 1,183.49169847 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/1/2023 | DOGE | 23,326.80230842 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/1/2023 | XLM | 5,595.99309133 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/4/2023 | RVN | 47,273.24978712 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/2/2023 | TRX | 3,727.60000000 | Customer Withdrawal |
| a644ace5-7e39-4689-8c47-d4e500859184 | 4/1/2023 | BTC | 0.00090945 | Customer Withdrawal |
| d40a3abb-fefb-4125-b010-3605fd862fdd | 4/28/2023 | DOGE | 18,239.84937120 | Customer Withdrawal |
| 5b8addbe-8207-45e1-b71c-01d13658d4123 | 4/30/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 5b8addbe-8207-45e1-b71c-01d13658d4123 | 4/30/2023 | DOGE | 16,995.00000000 | Customer Withdrawal |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | 4/17/2023 | POWR | 342.00000000 | Customer Withdrawal |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | 4/17/2023 | XRP | 394.00000000 | Customer Withdrawal |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | 4/17/2023 | ALGO | 2.76599947 | Customer Withdrawal |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | 4/17/2023 | BTC | 0.05293854 | Customer Withdrawal |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | 4/17/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 5ed8f85e-a7bd-4098-95a1-c5ad2451ef71 | 4/3/2023 | HBAR | 300.00000000 | Customer Withdrawal |
| 5ed8f85e-a7bd-4098-95a1-c5ad2451ef71 | 4/3/2023 | ETH | 2.07088384 | Customer Withdrawal |
| 5ed8f85e-a7bd-4098-95a1-c5ad2451ef71 | 4/11/2023 | ETH | 0.05234541 | Customer Withdrawal |
| 5ed8f85e-a7bd-4098-95a1-c5ad2451ef71 | 4/3/2023 | HBAR | 17,755.42848307 | Customer Withdrawal |
| 4afac3ab-ba9f-4b3d-879e-693e45ec2712 | 4/14/2023 | USD | 2,492.56000000 | Customer Withdrawal |
| 5727981-69d4-4eff-8db0-cb0caf80de4ca | 4/4/2023 | USD | 1,425.57000000 | Customer Withdrawal |
| b1fbca79-d993-4656-b313-b878e059e909 | 4/11/2023 | ETH | 0.05899313 | Customer Withdrawal |
| b1fbca79-d993-465c-b313-b878e059e909 | 4/11/2023 | HBAR | 13,765.27173971 | Customer Withdrawal |
| 0a075848-1351-419d-8596-7b693bbb56c3 | 4/12/2023 | DOGE | 282.00000000 | Customer Withdrawal |
| 27eda761-c0a8-45d6-8d33-d8fd0593a2 | 3/19/2023 | USDT | 998.00000000 | Customer Withdrawal |
| 27eda761-c0a8-45d6-8d33-d8fd0593a22 | 3/15/2023 | USDT | 961.00000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/13/2023 | USD | 54.320.00000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/13/2023 | USD | 13,200.00000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/11/2023 | USD | 15.65000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/14/2023 | USD | 6.70000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/11/2023 | USD | 45,000.00000000 | Customer Withdrawal |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | 4/11/2023 | USD | 5.74000000 | Customer Withdrawal |
| 24f1c9f3-2964-4749-9faa-9671ca0255d70a | 4/10/2023 | USD | 325.81000000 | Customer Withdrawal |
| 7ead25f8-a3a6-4327-8eeb-895f1aeff6a89 | 4/1/2023 | USD | 1,535.61000000 | Customer Withdrawal |
| 8452de68-49c5-47e4-8d14-8630018f3d6c | 4/11/2023 | USD | 50.00000000 | Customer Withdrawal |
| e4e11b20-1bf3-413a-9606-7edf6f69ef8a8 | 3/31/2023 | XLM | 430,667.70799818 | Customer Withdrawal |
| e4e11b20-1bf3-413a-9606-7edf6f69ef8a8 | 3/31/2023 | MEME | 0.00196409 | Customer Withdrawal |
| ebdaaf1d-8ac1-423d-ac00-45c97a373fea | 4/30/2023 | MEME | 2,026.29102842 | Customer Withdrawal |
| ebdaaf1d-8ac1-423d-ac00-45c97a373fea | 4/30/2023 | ARDR | 445.00779361 | Customer Withdrawal |
| ebdaaf1d-8ac1-423d-ac00-45c97a373fea | 4/17/2023 | USD | 2,850.47000000 | Customer Withdrawal |
| 69727 1 0e-887f-4615-a c95-1f7fcbcc0d96 | 4/7/2023 | USD | 286.00000000 | Customer Withdrawal |
| 69727 1 0e-887f-4615-a c95-1f7fcbcc0d96 | 4/7/2023 | USD | 5.003.48000000 | Customer Withdrawal |
| 09992a0f-fc8b-45a6-951e-c9741cc059ee | 4/5/2023 | BTC | 0.14915219 | Customer Withdrawal |
| 09992a0f-fc8b-45a6-951e-c9741cc059ee | 4/5/2023 | BSV | 1.00238848 | Customer Withdrawal |
| f0ad3a62-3f83-42c7-0c52-4a83e2c ee248 | 4/27/2023 | MEME | 2,432.89289696 | Customer Withdrawal |
| f0ad3a62-3f83-42c7-0c52-4a83e2c ee248 | 4/27/2023 | XRP | 2,549.13510199 | Customer Withdrawal |
| f0ad3a62-3f83-42c7-0c52-4a83e2c ee248 | 4/7/2023 | DOGE | 10,012.00000000 | Customer Withdrawal |
| f0ad3a62-3f83-42c7-0c52-4a83e2c ee248 | 4/25/2023 | FLR | 385.29000000 | Customer Withdrawal |
| b444c45-08c7-41c1-a863-2f377423a398 | 3/28/2023 | BTC | 0.02710000 | Customer Withdrawal |
| b444c45-08c7-41c1-a863-2f377423a398 | 3/27/2023 | BTC | 0.00570000 | Customer Withdrawal |
| b444c45-08c7-41c1-a863-2f377423a398 | 3/27/2023 | BTC | 0.00670000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b444c45d-08c7-41c1-a863-2f377423a398 | 4/12/2023 | USD | 130.00000000 | Customer Withdrawal |
| 73935f3d-2e50-423f-8701-955f6e65db75 | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 73935f3d-2e50-423f-8701-955f6e65db75 | 4/18/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 65c84363-dc01-4252-b08e-6f963f7cf13d2 | 4/16/2023 | ETH | 0.07248467 | Customer Withdrawal |
| 953eabec-f547-4e0d-9a92-631ec6ef4aca | 4/1/2023 | BTC | 0.01465604 | Customer Withdrawal |
| ea0c88f6-e6c6-4eda-bf63-f5e05bda867a | 4/13/2023 | ETH | 0.03100204 | Customer Withdrawal |
| d2265836-734a-477c7-92b6-3114b2e6e6ef | 4/27/2023 | USD | 501.56000000 | Customer Withdrawal |
| 6b458cae-ac41-45d9-b834-5ccff07abfb | 3/13/2023 | ATOM | 7.37415223 | Customer Withdrawal |
| 6b458cae-ac41-45d9-b834-5ccff07abfb | 3/15/2023 | ATOM | 3.99977788 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/11/2023 | LTC | 0.34352909 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/11/2023 | ETH | 0.03872733 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/30/2023 | MEME | 0.00000000 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/30/2023 | CRO | 47.35365489 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/4/2023 | XVG | 225.00000000 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/30/2023 | TRX | 381.99754963 | Customer Withdrawal |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | 4/11/2023 | BTC | 0.00785264 | Customer Withdrawal |
| 9ebc8099-7a99-4d00-b1c4-5ca7e4abf5 | 4/5/2023 | USD | 2,347.55000000 | Customer Withdrawal |
| 8b0e518b-0b31-4a8f-9064-869fce632493 | 4/2/2023 | USD | 243.11000000 | Customer Withdrawal |
| 8b0e518b-0b31-4a8f-9064-869fce632493 | 4/2/2023 | HBAR | 9,499.00000000 | Customer Withdrawal |
| 8b0e518b-0b31-4a8f-9064-869fce632493 | 4/2/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| db25141c-6408-4615-9ccb-d2dab46ecbc8 | 4/5/2023 | ETH | 1.08546007 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/27/2023 | ADA | 1,395.34727 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/27/2023 | ZEC | 3.63198201 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/27/2023 | OMG | 192.00000000 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/30/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/27/2023 | PTOY | 4,288.00000000 | Customer Withdrawal |
| 47a60663-78e8-48ad-d573-1808139dcd44 | 4/27/2023 | BAT | 14,960.77591555 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | LTC | 1.07794716 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | BSV | 0.07279990 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | WAVES | 1.17000009 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | XRP | 0.07279967 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | RDD | 5,563.43653299 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | ADA | 263.00000000 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| 03f12bab-1820-4148-a855-e648b273bb12 | 4/14/2023 | MANA | 55.57353333 | Customer Withdrawal |
| 7504006d-aa49-483d-a4d0-52ad842e23ec | 3/9/2023 | USD | 80.00000000 | Customer Withdrawal |
| 050ae1d5-22e2-4b07-8837-62b71e03e2bf | 4/18/2023 | USD | 211.44000000 | Customer Withdrawal |
| 0c5f8a9a4-1b1f-455e-b7bf-12ee03b | 4/5/2023 | USD | 501.75000000 | Customer Withdrawal |
| 5c2b5ab5-4 4b9-455e-f03f-02ed112ec0 48 | 4/5/2023 | USD | 323.10000000 | Customer Withdrawal |
| 71293273-a5e4-4fad-b7fb-7b4e06ea00c2 | 4/26/2023 | BAT | 5,470.00000000 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/20/2023 | ETH | 29.83230000 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/21/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/1/2023 | XRP | 42,000.00000000 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/5/2023 | BAT | 120.00000000 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/7/2023 | BTC | 0.09760716 | Customer Withdrawal |
| 659cb8ff-db1e-4002-b24a-f6b306422c47 | 4/5/2023 | USD | 89.46000000 | Customer Withdrawal |
| 4b8d65ad-7-8798-43e7-a3c3e-3ce6b2dba6a | 4/12/2023 | XLM | 2,975.38904578 | Customer Withdrawal |
| ccc2dc6d-a67e-4f7e-9e9a-94492bbfdff6c | 4/3/2023 | NXS | 26,487.18283917 | Customer Withdrawal |
| 77557ab1-95ef-4e93-b64e-9c4e0dee48a3 | 4/12/2023 | DGB | 72,495.00000000 | Customer Withdrawal |
| fc445a43-3f13-4064-aba8-3789b4c99a9a | 4/2/2023 | ETH | 258.78973546 | Customer Withdrawal |
| fc445a43-3f13-4064-aba8-3789b4c99a9a | 2/12/2023 | ADA | 8,000.00000000 | Customer Withdrawal |
| fc445a43-3f13-4064-aba8-3789b4c99a9a | 4/30/2023 | ADA | 209,00000000 | Customer Withdrawal |
| 4c3e3996-3660-4907-6b30-4dec58b36db | 4/30/2023 | USD | 4,220.00000000 | Customer Withdrawal |
| 15937a61-c269-49da-95ff-9ada88a0b0f9 | 4/6/2023 | LTC | 0.32780000 | Customer Withdrawal |
| 15937a61-c269-49da-95ff-9ada88a0b0f9 | 4/18/2023 | LTC | 0.12526399 | Customer Withdrawal |
| 15937a61-c269-49da-95ff-9ada88a0b0f9 | 4/2/2023 | ETH | 0.57628217 | Customer Withdrawal |
| 15937a61-c269-49da-95ff-9ada88a0b0f9 | 4/20/2023 | ADA | 146.85908363 | Customer Withdrawal |
| 6c3ba05a-4d40-438a-b6c9-6b91a3e4557 | 4/2/2023 | HBAR | 2,049.63560000 | Customer Withdrawal |
| 2c84e5a2-4251-4920-944a-3c1a7ac50c | 4/20/2023 | HIVE | 245.74238288 | Customer Withdrawal |
| 039babda-580d-4020-b405-ae1ee40597d | 4/9/2023 | WAXP | 526.15000000 | Customer Withdrawal |
| 039babda-580d-4020-b405-ae1ee40597d | 4/9/2023 | WAXP | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 639babda-580d-4020-b405-aa1ee40597d | 4/9/2023 | WAXP | 526.15646629 | Customer Withdrawal |
| 639babda-580d-4020-b405-aa1ee40597d | 4/9/2023 | WAXP | 500.00000000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/9/2023 | MATIC | 7.742.00000000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/5/2023 | MKR | 7.98640000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/9/2023 | SOL | 349.99900000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/9/2023 | COMP | 194.58030513 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/9/2023 | USDT | 1,598.64000000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/9/2023 | XTZ | 9,999.75000000 | Customer Withdrawal |
| 988 1c68e-1888-455a-92b8-c3ccc74f697 | 4/5/2023 | QTUM | 73,939.00000000 | Customer Withdrawal |
| c573a25f-ec2f-497f-9f64-e4002397f305 | 2/9/2023 | USD | 500.00000000 | Customer Withdrawal |
| c573a25f-ec2f-497f-9f64-e4002397f305 | 2/9/2023 | USD | 9,496.66000000 | Customer Withdrawal |
| e1205e03-1fd7-4b48-b88d-3f188c7eac7c | 4/27/2023 | USD | 155.98000000 | Customer Withdrawal |
| 01d13f5-8445-4c4e-b22a-3a1d3ecc84bb | 4/24/2023 | ADA | 311.00000000 | Customer Withdrawal |
| 01d13f5-8445-4c4e-b22a-3a1d3ecc84bb | 4/23/2023 | DOGE | 3,079.00000000 | Customer Withdrawal |
| 01d13f5-8445-4c4e-b22a-3a1d3ecc84bb | 4/23/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 301a91d8-3ef8-4a11-bbcc-2ab2bd34f02c | 4/27/2023 | FLR | 21.81470000 | Customer Withdrawal |
| d4b2b49b-1bf7-4176-89f9-eb4e0c | 4/16/2023 | USD | 500.00000000 | Customer Withdrawal |
| d4b2b49b-1bf7-4176-89f9-eb4e0c | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| d4b2b49b-1bf7-4176-89f9-eb4e0c | 4/18/2023 | USD | 1,154.00000000 | Customer Withdrawal |
| 09c55ac7-aa3b-46ba-b18e-66ebebba9d5 | 4/27/2023 | ADA | 1,455.77000000 | Customer Withdrawal |
| 09c55ac7-aa3b-46ba-b18e-66ebebba9d5 | 4/27/2023 | TRX | 500.00000000 | Customer Withdrawal |
| 3445ba86-a315-4c6f-a566-8cc34557 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 0a3de5b9-3d9d-4ee0-9ef5-b2a1b89a9896 | 4/9/2023 | NAS | 6,723.00000000 | Customer Withdrawal |
| 30c1843c-9f5a-470d-8889-e50c2ed9c8d6 | 3/14/2023 | USD | 3,420.00000000 | Customer Withdrawal |
| c7c00a7b-d228-45f9-97c5-6f7e39eba10 | 3/20/2023 | USDC | 3,026.56000000 | Customer Withdrawal |
| c7c00a7b-d228-45f9-97c5-6f7e39eba10 | 3/19/2023 | USDC | 3,031.54000000 | Customer Withdrawal |
| f66f9d24-2f28-4581-b47e-5b3b3f94e | 4/5/2023 | ADA | 1,046.69055000 | Customer Withdrawal |
| e62922791-89f4-4aab-0b54-b57c77e2ad | 4/2/2023 | BTC | 0.01160000 | Customer Withdrawal |
| e62922791-89f4-4aab-0b54-b57c77e2ad | 4/2/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 3bb04ca7-7c45-4d05-b5d6-b3f8e67a6bf | 4/1/2023 | USD | 14,498.98000000 | Customer Withdrawal |
| fca9d3b4-3f28-44be-acba-8d1e5c7a39 | 4/27/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| d0aed86a-7c39-4f83-9593-8a0e4d85 | 4/9/2023 | USD | 310.66000000 | Customer Withdrawal |
| 38849988-e304-4a13-b5f4-82aba8b6a9 | 4/25/2023 | USD | 7,402.00000000 | Customer Withdrawal |
| d0e2c988-d7c9-4c98-b5a5-e3a2f2c12 | 4/21/2023 | USD | 2,300.66000000 | Customer Withdrawal |
| 99994e44-0ea3-4e8c-a8fb-b6b3e8bf1b | 4/2/2023 | FLR | 29.84470000 | Customer Withdrawal |
| e4ba5548-2e06-46b7-9393-6d0d85cd0 | 4/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| b4d8a7ce-a58b-4d0b-9a7e-8f70e9d | 4/18/2023 | ETH | 0.09370000 | Customer Withdrawal |
| 5a43e3c6-a743-40ea-b6e9-97c4c2eb8 | 4/6/2023 | USD | 19,000.00000000 | Customer Withdrawal |
| d0ca4fa1-06c3-42c9-97c5-f1883f6 | 4/1/2023 | USD | 2,941.52000000 | Customer Withdrawal |
| 5dbc3e6b-cb9d-4ba4-876d-4e2aaa8ab | 4/14/2023 | USD | 599.07000000 | Customer Withdrawal |
| e6a59d1b-a6a4-4d3d-9b2c-f5a0b7c86 | 4/14/2023 | USD | 89.38000000 | Customer Withdrawal |
| d17ba8b7-4c76-44a3-a08b-b8d5ce9e | 4/4/2023 | USD | 73.88000000 | Customer Withdrawal |
| 9cd29f57-4e27-49a9-a51f-d2345ebb | 4/12/2023 | ADA | 0.89000000 | Customer Withdrawal |
| 9cd29f57-4e27-49a9-a51f-d2345ebb | 4/14/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 1826b6e4-a94a-4d5e-b1a2-c25ff0b9 | 4/14/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 1826b6e4-a94a-4d5e-b1a2-c25ff0b9 | 4/20/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 2aa8d1cf-a0e3-44c0-b6b5-e0f8a8c | 4/12/2023 | DASH | 9.30000000 | Customer Withdrawal |
| 2aa8d1cf-a0e3-44c0-b6b5-e0f8a8c | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4a3f5fd3-a39c-4c60-a877-3a25b2 | 4/12/2023 | USD | 50.00000000 | Customer Withdrawal |
| 6d4023c5-e8dd-4a90-b6b7-e11e04 | 4/14/2023 | USD | 300.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88a8f3017f7e3-43eb-97bb-6e8929596d43 | 4/20/2023 | XRP | 1,501.62382507 | Customer Withdrawal |
| 88a8f3017f7e3-43eb-97bb-6e8929596d43 | 4/17/2023 | DGB | 11,630.92283529 | Customer Withdrawal |
| 88a8f3017f7e3-43eb-97bb-6e8929596d43 | 4/20/2023 | SC | 6,354.83952983 | Customer Withdrawal |
| 88a8f3017f7e3-43eb-97bb-6e8929596d43 | 4/17/2023 | DOGE | 1,849.23936852 | Customer Withdrawal |
| 88a8f3017f7e3-43eb-97bb-6e8929596d43 | 4/17/2023 | FLR | 163.37714300 | Customer Withdrawal |
| ee3f6403-cf9a-4b55-9ada-9495fac2d34a | 4/5/2023 | USD | 499.00000000 | Customer Withdrawal |
| 5dd41eae-bbd1-48ba-a29c-c6e0a4f4707 | 4/26/2023 | ETH | 0.75450000 | Customer Withdrawal |
| 70485ee1-365f-4e4b-a959-601fe435431b | 4/11/2023 | USD | 190.78000000 | Customer Withdrawal |
| bfee253f-08a8-4f2d-b336-ae8b2db5b7bc | 4/14/2023 | ETH | 0.00726291 | Customer Withdrawal |
| 576c0607-9e2a-4b27-a4e6-11d4da8de615 | 4/12/2023 | DOGE | 639.63362487 | Customer Withdrawal |
| bccc55e8-876a-4d53-a2b2-1704116f8fe2 | 4/16/2023 | XVG | 14,697.30869220 | Customer Withdrawal |
| bccc55e8-876a-4d53-a2b2-1704116f8fe2 | 4/16/2023 | XVG | 15.00000000 | Customer Withdrawal |
| bccc55e8-876a-4d53-a2b2-1704116f8fe2 | 4/16/2023 | SC | 4.00000000 | Customer Withdrawal |
| bccc55e8-876a-4d53-a2b2-1704116f8fe2 | 4/17/2023 | SC | 173,750.57869071 | Customer Withdrawal |
| 6ed03331-e23f-43eb-9545-8399782891f39 | 4/17/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 6ed03331-e23f-43eb-9545-8399782891f39 | 4/17/2023 | ADA | 20,597.67034870 | Customer Withdrawal |
| 6ed03331-e23f-43eb-9545-8399782891f39 | 4/17/2023 | XEM | 996.00000000 | Customer Withdrawal |
| f3778088-0ef0-40df-8fc1-dc4b25a641c7 | 4/4/2023 | USD | 216.32000000 | Customer Withdrawal |
| cc266d4b-4051-45c4-b41f-a476f86ce68 | 4/17/2023 | USD | 18.85000000 | Customer Withdrawal |
| c984e125-8c1f-44ca-8b11-a7d9c492613c | 4/8/2023 | BTC | 0.03151483 | Customer Withdrawal |
| a9e75ee6-a7fe-45a3-809e-7041837a0f3f | 4/28/2023 | XRP | 24.00000000 | Customer Withdrawal |
| a9e75ee6-a7fe-45a3-809e-7041837a0f3f | 4/15/2023 | BTC | 0.00248044 | Customer Withdrawal |
| 612559bf-3553-4661-b0b0-88583a158fa | 4/30/2023 | ETH | 0.89480000 | Customer Withdrawal |
| 612559bf-3553-4661-b0b0-88583a158fa | 4/30/2023 | BTC | 0.09480000 | Customer Withdrawal |
| 612559bf-3553-4661-b0b0-88583a158fa | 4/30/2023 | BTC | 0.01774723 | Customer Withdrawal |
| 612559bf-3553-4661-b0b0-88583a158fa | 4/18/2023 | USD | 1,847.53000000 | Customer Withdrawal |
| 92f3ca5a-c337-4ce3-8190-6cec34f17ca8 | 3/30/2023 | USD | 713.20000000 | Customer Withdrawal |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | 4/10/2023 | ENJ | 4,498.16153602 | Customer Withdrawal |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | 4/13/2023 | USD | 1,290.00000000 | Customer Withdrawal |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | 4/13/2023 | USD | 1.35000000 | Customer Withdrawal |
| 1aa27196-7e91-4e7b-a88c-6e2aa9cd1ff2 | 4/7/2023 | BTC | 0.00062857 | Customer Withdrawal |
| 9703ea76-0917-461e-be5f-4227a5d870bb5 | 3/21/2023 | USD | 122.00000000 | Customer Withdrawal |
| c546f90f-52ec-4c18-950c-2f3c736f2e97 | 4/2/2023 | BTC | 0.00080920 | Customer Withdrawal |
| c546f90f-52ec-4c18-950c-2f3c736f2e97 | 4/4/2023 | USD | 531.10000000 | Customer Withdrawal |
| ab1794e7-7601-43ec-baed-bbeb15f2dc87 | 4/10/2023 | USD | 4.52000000 | Customer Withdrawal |
| 56d0d175-c695-42e7-afb1-37b2695b9ee2 | 4/20/2023 | BTC | 0.00063843 | Customer Withdrawal |
| 1b4749a7-a879-4f1e-bcad-ab164a29d089 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1b4749a7-a879-4f1e-bcad-ab164a29d089 | 4/12/2023 | BTC | 0.17721041 | Customer Withdrawal |
| 7ace0186-72b1-4426-989a-717f84416ef8e | 5/3/2023 | BTC | 0.09600000 | Customer Withdrawal |
| 7ace0186-72b1-4426-989a-717f84416ef8e | 5/3/2023 | ADA | 20.53136180 | Customer Withdrawal |
| 7ace0186-72b1-4426-989a-717f84416ef8e | 5/3/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 7ace0186-72b1-4426-989a-717f84416ef8e | 5/3/2023 | BTC | 0.00116263 | Customer Withdrawal |
| 4f92ae44-c551-42b1-8e68-42106107f9e | 4/10/2023 | USD | 3,608.00000000 | Customer Withdrawal |
| fd4f4f8a-3b7f-46b6-a799-3f6626abe0c2 | 4/17/2023 | NEO | 1.00688988 | Customer Withdrawal |
| fd4f4f8a-3b7f-46b6-a799-3f6626abe0c2 | 4/17/2023 | XRP | 1,312.15682576 | Customer Withdrawal |
| 2cf79eea-d4f4-4692-a47d-13ebd0eac5ba | 4/4/2023 | USD | 1,954.90000000 | Customer Withdrawal |
| af19f61b-2154-45e6-b87d-b64d9ec8eead | 3/6/2023 | DAI | 18.00000000 | Customer Withdrawal |
| c05f5d2b-3d85-42cf-ab10-28c009523ec6 | 4/5/2023 | STRK | 130.31053896 | Customer Withdrawal |
| c05f5d2b-3d85-42cf-ab10-28c009523ec6 | 4/5/2023 | USD | 37.35000000 | Customer Withdrawal |
| 69b708f5-51f9-443a-9078-7aa4c9ebcc76 | 4/4/2023 | ETH | 2.42029552 | Customer Withdrawal |
| 69b708f5-51f9-443a-9078-7aa4c9ebcc76 | 4/4/2023 | BTC | 0.21358996 | Customer Withdrawal |
| bffec423-7c48-4e01-a1c6-708921dc68 | 4/4/2023 | ETH | 0.00865613 | Customer Withdrawal |
| fab6677b-7189-4646-9a99-0ba37387556d | 4/4/2023 | USD | 47.35000000 | Customer Withdrawal |
| a54f8d3e-c87b-4d43-ad3a-cdca63dc57ac | 4/14/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a54f8d3e-c87b-4d43-ad3a-cdca63dc57ac | 4/14/2023 | SHIB | 1,085,037.00000000 | Customer Withdrawal |
| a54f8d3e-c87b-4d43-ad3a-cdca63dc57ac | 4/14/2023 | SHIB | 6,848,741.60325815 | Customer Withdrawal |
| a54f8d3e-c87b-4d43-ad3a-cdca63dc57ac | 4/14/2023 | USDC | 36.35106476 | Customer Withdrawal |
| a54f8d3e-c87b-4d43-ad3a-cdca63dc57ac | 4/17/2023 | USD | 18.14000000 | Customer Withdrawal |
| ca10f3d4-0810-4fae-86ce-c348eb5210d2 | 4/13/2023 | DOGE | 158.41327508 | Customer Withdrawal |
| ca10f3d4-0810-4fae-86ce-c348eb5210d2 | 4/13/2023 | XLM | 29.95000000 | Customer Withdrawal |
| ca10f3d4-0810-4fae-86ce-c348eb5210d2 | 4/13/2023 | SHIB | 2,676,010.01846714 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca1bf3d4-b810-4fae-86e-c348eb521bd2 | 4/13/2023 | SHIB | 1,085,037.00000000 | Customer Withdrawal |
| ca1bf3d4-b810-4fae-86e-c348eb521bd2 | 4/14/2023 | USD | 43.23000000 | Customer Withdrawal |
| 1ba7e072-90df-40e4-960f-f78f6bc5c94a | 4/13/2023 | SYS | 9,301.68760000 | Customer Withdrawal |
| 662a33ee-a0c7-41e8-9a7d-638e7a0ef444 | 4/10/2023 | USD | 2,719.67000000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/25/2023 | USD | 19.99000000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/25/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/25/2023 | DGB | 5,189.80000000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/12/2023 | DOGE | 8,367.39750000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/16/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | 4/25/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| c2dd7232-2165-4377-bd51-7963e60c0eb1 | 4/4/2023 | USD | 6.90000000 | Customer Withdrawal |
| b002a8e9-7735-4abc-99b6-c3181055f2108 | 4/4/2023 | SHIB | 22,508,742.98564000 | Customer Withdrawal |
| 605f822c-dcc8-497c-a744-a52e63ab55f1 | 4/19/2023 | XRP | 1,067.49600225 | Customer Withdrawal |
| 605f822c-dcc8-497c-a744-a52e63ab55f1 | 4/19/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 605f822c-dcc8-497c-a744-a52e63ab55f1 | 4/19/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 605f822c-dcc8-497c-a744-a52e63ab55f1 | 4/19/2023 | FLR | 152.71082840 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/2/2023 | USD | 590.43000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 2/22/2023 | USD | 740.79000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/31/2023 | USD | 855.79000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 2/17/2023 | USD | 246.13000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/3/2023 | USD | 955.52000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 2/28/2023 | USD | 469.35000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/30/2023 | USD | 238.68000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 2/21/2023 | USD | 227.24000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/2/2023 | USD | 236.67000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/30/2023 | USD | 488.76000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/30/2023 | USD | 414.57000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/30/2023 | USD | 1,221.90000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 3/30/2023 | USD | 349.17000000 | Customer Withdrawal |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | 2/22/2023 | USD | 488.29000000 | Customer Withdrawal |
| b9d392c9-0f60-47a7-9a58-0a9221c8f8c | 4/12/2023 | NEO | 7.00000000 | Customer Withdrawal |
| b9d392c9-0f60-47a7-9a58-0a9221c8f8c | 4/12/2023 | XRP | 300.00000000 | Customer Withdrawal |
| b9d392c9-0f60-47a7-9a58-0a9221c8f8c | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | USD | 24.90000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | NMR | 29.50000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | ETH | 0.17498563 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | ADA | 1,389.00000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | LRC | 1,149.95000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | LRC | 74.00000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | LRC | 374.00000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | TRX | 5,597.60000000 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | BTC | 0.00352655 | Customer Withdrawal |
| 5fbeadab-9755-4f32-9173-f7afaaa8350a | 4/8/2023 | BTC | 0.18184292 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/12/2023 | MATIC | 2,564.85058594 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/7/2023 | LTC | 0.78772388 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/12/2023 | ETH | 46.05184600 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/7/2023 | ETH | 24.93000000 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/7/2023 | BCH | 0.16813828 | Customer Withdrawal |
| 5cd9d25b-b19e-44fc-b28a-fbc42df87e0f | 4/12/2023 | XRP | 3,178.83000000 | Customer Withdrawal |
| 6e2f9a2d-2fcb-4871-a34b-b03e5617b194 | 4/26/2023 | LTC | 2.29192308 | Customer Withdrawal |
| 6e2f9a2d-2fcb-4871-a34b-b03e5617b194 | 4/26/2023 | ETH | 1.08703312 | Customer Withdrawal |
| c0531c12-b3e2-4869-8855-5459e7e00a093 | 4/25/2023 | BTC | 22.490.34000000 | Customer Withdrawal |
| c0531c12-b3e2-4869-8855-5459e7e00a093 | 4/25/2023 | BTC | 0.35569522 | Customer Withdrawal |
| c0531c12-b3e2-4869-8855-5459e7e00a093 | 3/10/2023 | BTC | 0.01152301 | Customer Withdrawal |
| c0531c12-b3e2-4869-8855-5459e7e00a093 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| c0531c12-b3e2-4869-8855-5459e7e00a093 | 4/1/2023 | USDT | 0.00022110 | Customer Withdrawal |
| afa171b6-438e-4b05-a4d9-255e9336688d4 | 4/1/2023 | HBAR | 5,153.67990706 | Customer Withdrawal |
| 49812db9-d144-42d4-b4f9-82e0d8fde320 | 4/6/2023 | USDT | 1.184.26570000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0b56dd9-4f85-4da3-b830-11debf190808 | 4/30/2023 | WAVES | 60.33149475 | Customer Withdrawal |
| e0b56dd9-4f85-4da3-b830-11debf190808 | 4/30/2023 | POWR | 352.86673426 | Customer Withdrawal |
| e0b56dd9-4f85-4da3-b830-11debf190808 | 4/30/2023 | ADA | 611.61277018 | Customer Withdrawal |
| e0b56dd9-4f85-4da3-b830-11debf190808 | 4/30/2023 | SC | 2,315.29787500 | Customer Withdrawal |
| f5a2832b-9055-4c86-b478-d2d43514d1c8 | 2/9/2023 | BTTOLD | 3,071.00000000 | Customer Withdrawal |
| f5a2832b-9055-4c86-b478-d2d43514d1c8 | 4/10/2023 | USD | 817.54000000 | Customer Withdrawal |
| 7c13cf56-c882-427f-b56f-64e6c34fb6f | 4/4/2023 | MANA | 187.00000000 | Customer Withdrawal |
| 7c13cf56-c882-427f-b56f-64e6c34fb6f | 4/4/2023 | MANA | 2,405.11000000 | Customer Withdrawal |
| d54fdab8-38b6-4000-9ce7-976ca781c0a | 4/11/2023 | BTC | 0.00726291 | Customer Withdrawal |
| ed9277fb-b886-4647-b40a-30256362b831 | 4/27/2023 | SC | 2,046.47597608 | Customer Withdrawal |
| ed9277fb-b886-4647-b40a-30256362b831 | 4/27/2023 | DOGE | 995.43461645 | Customer Withdrawal |
| ed9277fb-b886-4647-b40a-30256362b831 | 4/27/2023 | DASH | 100.58000000 | Customer Withdrawal |
| eee04e5f-cecc4-4efc-9339-19d92350275 | 4/24/2023 | DASH | 5.00869755 | Customer Withdrawal |
| eee04e5f-cecc4-4efc-9339-19d92350275 | 4/24/2023 | ZEC | 5.88127517 | Customer Withdrawal |
| eee04e5f-cecc4-4efc-9339-19d92350275 | 4/24/2023 | XRP | 2,295.21925695 | Customer Withdrawal |
| eee04e5f-cecc4-4efc-9339-19d92350275 | 4/24/2023 | BTC | 0.73098104 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/20/2023 | ETH | 8.99770000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/2/2023 | MANA | 793.00000000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/20/2023 | ADA | 2,049.00000000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/20/2023 | ADA | 910.00000000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/2/2023 | HBAR | 10,999.49770000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/2/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 3f0a6757-9240-4042-aa96-d43fab9ba0e3f | 4/2/2023 | HBAR | 10,309.00000000 | Customer Withdrawal |
| 47a8feeb3-3600-4885-b0ab-0f7ec9b3590ad | 4/7/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 47a8feeb3-3600-4885-b0ab-0f7ec9b3590ad | 4/7/2023 | BTC | 0.45940572 | Customer Withdrawal |
| 47a8feeb3-3600-4885-b0ab-0f7ec9b3590ad | 4/7/2023 | BTC | 0.00077265 | Customer Withdrawal |
| 858df1a-ccf5-48cf-88ef-68cd7f704aad5 | 4/30/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 858df1a-ccf5-48cf-88ef-68cd7f704aad5 | 4/30/2023 | BTC | 0.00834061 | Customer Withdrawal |
| 0dee232f-3d4d-4bd0-bd49-a7b8cf7eeca2 | 4/7/2023 | USD | 0.04452509 | Customer Withdrawal |
| 77f805f2-a434-4c16-85a0-dc4968e3a4b2 | 4/13/2023 | XRP | 759.00000000 | Customer Withdrawal |
| 77f805f2-a434-4c16-85a0-dc4968e3a4b2 | 4/28/2023 | XLM | 1.53832200 | Customer Withdrawal |
| 25cf6e99-91b8-4077-be48-2f303e8ca4f7 | 4/4/2023 | XRP | 1,872.55585519 | Customer Withdrawal |
| 569a6bcb-8a28-4ba6-9b0d-1be1955075e0 | 4/7/2023 | XLM | 0.92626084 | Customer Withdrawal |
| 569a6bcb-8a28-4ba6-9b0d-1be1955075e0 | 4/7/2023 | USD | 0.00077000 | Customer Withdrawal |
| b3e3b329-a93b-43da-9a34-fb3bbfd77d6c | 4/3/2023 | BTC | 7.46000000 | Customer Withdrawal |
| 3f519861-d71e-4d34-832b-323a3ad8e208 | 4/16/2023 | ADA | 1,597.54429209 | Customer Withdrawal |
| 3f519861-d71e-4d34-832b-323a3ad8e208 | 4/15/2023 | BTTOLD | 153.16920800 | Customer Withdrawal |
| 3f519861-d71e-4d34-832b-323a3ad8e208 | 4/15/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 47a8feeb3-3600-4885-b0ab-0f7ec9b3590ad | 4/7/2023 | FLR | 30.31291383 | Customer Withdrawal |
| 1a63e611-db00-408f-8f9f-e1676d8b4c6 | 4/6/2023 | XRP | 227.42000000 | Customer Withdrawal |
| 1a63e611-db00-408f-8f9f-e1676d8b4c6 | 4/10/2023 | USD | 824.00000000 | Customer Withdrawal |
| 7a5430d8-cf8b-4080-88e7-70ffcf71b4a5 | 4/6/2023 | BTC | 30.10120000 | Customer Withdrawal |
| 0089a6b2-c6ff-444a-87ce-d43b2ca24d9 | 4/11/2023 | USD | 726.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | ETH | 0.22300000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | BTC | 10.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | LTC | 2.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | ADA | 1,989.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/7/2023 | BTC | 0.01981465 | Customer Withdrawal |
| 8e9c3c4c-1b3e-4cad-845f-09d998678a28a | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| a6cd5e36-16be-4cad-8d45-09d995754286a | 4/29/2023 | BTC | 6.64988594 | Customer Withdrawal |
| a6cd5e36-16be-4cad-8d45-09d995754286a | 4/29/2023 | BTC | 0.16138720 | Customer Withdrawal |
| a6cd5e36-16be-4cad-8d45-09d995754286a | 4/7/2023 | ATOM | 4.00000000 | Customer Withdrawal |
| a6cd5e36-16be-4cad-8d45-09d995754286a | 4/7/2023 | USD | 0.01988 | Customer Withdrawal |
| a53396-7145-4b54-8644-38ba35a33953 | 4/15/2023 | ATOM | 18.05888 | Customer Withdrawal |
| 9a53396-7145-4b54-8644-38ba35a33953 | 4/18/2023 | ATOM | 15.93087 | Customer Withdrawal |
| f67c3703-6be5-41a2-8eaf-0ceca9b52b2 | 4/20/2023 | ETH | 0.22977580 | Customer Withdrawal |
| f67c3703-6be5-41a2-8eaf-0ceca9b52b2 | 4/20/2023 | BTC | 9.12972000 | Customer Withdrawal |
| 8be1702e-4c6f-4eaa-ab93-0138c3de5ce4 | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 8be1702e-4c6f-4eaa-ab93-0138c3de5ce4 | 4/5/2023 | BTC | 955.20000000 | Customer Withdrawal |
| 8be1702e-4c6f-4eaa-ab93-0138c3de5ce4 | 4/5/2023 | BTC | 233.27000000 | Customer Withdrawal |
| 3bdd2e7c-c5bb-4043-a6e5-236b268c0a62 | 3/10/2023 | BTC | 0.00023110 | Customer Withdrawal |
| 3bdd2e7c-c5bb-4043-a6e5-236b268c0a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27fb7772-b5a3-4033-b580-b3d755e091f1 | 4/7/2023 | ANT | 18.25000000 | Customer Withdrawal |
| 27fb7772-b5a3-4033-b580-b3d755e091f1 | 4/7/2023 | ZEN | 10.43840007 | Customer Withdrawal |
| d77cf8d5-5537-4472-a5a7-588acf8c9883 | 4/8/2023 | DOGE | 49,140.19310000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | GLM | 775.00000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/13/2023 | TRX | 7,677.00000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | TRX | 27.60000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | USD | 299.00000000 | Customer Withdrawal |
| 5fa1ce71-0dec-409b-b3e0-d48d61d75bcc | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| 37f73c4c-2263-42ce-a209-81df4564476e | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| c053cc3e-be4c-4839-9a56-bb0ecb7fbce2 | 4/28/2023 | ETH | 1.40000000 | Customer Withdrawal |
| c053cc3e-be4c-4839-9a56-bb0ecb7fbce2 | 4/28/2023 | ETH | 0.09981715 | Customer Withdrawal |
| 82c27e72-25ec-4850-9041-7bae1d6da9b | 4/2/2023 | BTC | 0.01152301 | Customer Withdrawal |
| da0516e5-f4d4-4850-9f9d-02ce09a2d49c | 4/4/2023 | USD | 6,125.00000000 | Customer Withdrawal |
| 8a4ef685-800b-42d4-84f4-30ae5f78980 | 4/20/2023 | USD | 18.14000000 | Customer Withdrawal |
| 8a4ef685-800b-42d4-84f4-30ae5f78980 | 4/19/2023 | BTC | 0.05161711 | Customer Withdrawal |
| e5919edc-800c-42d4-84f4-30ae5f78980 | 4/19/2023 | LTC | 4.99000000 | Customer Withdrawal |
| e3919edc-800c-42d4-84f4-30ae5f78980 | 4/19/2023 | LTC | 0.18100000 | Customer Withdrawal |
| a191e57-8800-42d4-84f4-30ae5f78980 | 4/19/2023 | BTC | 827.00000000 | Customer Withdrawal |
| a191e57-8800-42d4-84f4-30ae5f78980 | 4/19/2023 | XLM | 1,984.00000000 | Customer Withdrawal |
| 8f70df32-f4a3-4c90-b02c-6f8d71d18e8 | 4/20/2023 | USD | 9.00000000 | Customer Withdrawal |
| 8f70df32-f4a3-4c90-b02c-6f8d71d18e8 | 4/25/2023 | FLR | 20.68000000 | Customer Withdrawal |
| 0ee5a8b2-b71e-43b5-8a4f-1c8a5aecd52 | 2/9/2023 | BTTOLD | 1,840.00000000 | Customer Withdrawal |
| 0ee5a8b2-b71e-43b5-8a4f-1c8a5aecd52 | 4/4/2023 | USD | 840.00000000 | Customer Withdrawal |
| 71135b30-69f0-4ef5-8b5d-5b8a0c6d08e | 3/21/2023 | SHIB | 3,959,699.00000000 | Customer Withdrawal |
| 71135b30-69f0-4ef5-8b5d-5b8a0c6d08e | 4/4/2023 | XRP | 1,485.00000000 | Customer Withdrawal |
| 71135b30-69f0-4ef5-8b5d-5b8a0c6d08e | 3/8/2023 | USD | 214.00000000 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/6/2023 | USD | 93.20000000 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/20/2023 | FLR | 74.00000000 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/9/2023 | HNS | 1,990.00000000 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/9/2023 | HNS | 164.27029593 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/9/2023 | FLR | 463.82716000 | Customer Withdrawal |
| 41353ae-40c9-4cf3-8a1f-c0e65cb4f3e6 | 4/9/2023 | HNS | 466.59000000 | Customer Withdrawal |
| e2a7adad-9054-409f-98c4-d3ca08eefa6 | 4/9/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e2a7adad-9054-409f-98c4-d3ca08eefa6 | 4/9/2023 | HBAR | 1,940.00000000 | Customer Withdrawal |
| e2a7adad-9054-409f-98c4-d3ca08eefa6 | 4/9/2023 | BTTOLD | 4,000.00000000 | Customer Withdrawal |
| e2a7adad-9054-409f-98c4-d3ca08eefa6 | 4/9/2023 | USD | 1.00000000 | Customer Withdrawal |
| 7a7a9a7d-0f09-434e-8e01-8be7f2b86de6 | 4/9/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7a7a9a7d-0f09-434e-8e01-8be7f2b86de6 | 4/9/2023 | USD | 0.04000000 | Customer Withdrawal |
| 0f0e48e3-f4e6-4a62-85c1-68a45e75f0c4 | 4/20/2023 | USD | 0.04000000 | Customer Withdrawal |
| 386ea5c0-fd2c-4061-84ba-9a436b3b9f19 | 4/20/2023 | USD | 11.00000000 | Customer Withdrawal |
| 386ea5c0-fd2c-4061-84ba-9a436b3b9f19 | 4/20/2023 | RVN | 1,041.47000265 | Customer Withdrawal |
| 386ea5c0-fd2c-4061-84ba-9a436b3b9f19 | 4/20/2023 | RVN | 8,660.00000000 | Customer Withdrawal |
| da3d70f4-46f3-46e2-8b7e-a4e487f69e08 | 4/4/2023 | USD | 1,028.00000000 | Customer Withdrawal |
| b3bdd820-4063-4df1-b0b0-0b06a0b3e4f | 4/4/2023 | DOGE | 161.00000000 | Customer Withdrawal |
| b3bdd820-4063-4df1-b0b0-0b06a0b3e4f | 4/4/2023 | LTC | 0.10000000 | Customer Withdrawal |
| 7c19e2a1-ea4c-47a3-89ff-39bb5477f6e | 3/6/2023 | USD | 0.04004400 | Customer Withdrawal |
| 49a15cbb-7f2b-4c1c-a7a6-64b95d1c6c0 | 4/6/2023 | DGB | 27,000.00000000 | Customer Withdrawal |
| 49a15cbb-7f2b-4c1c-a7a6-64b95d1c6c0 | 4/6/2023 | BTC | 0.00017520 | Customer Withdrawal |
| 3ba18655-cd70-4e33-8ca7-3c05f7d700a | 4/6/2023 | USD | 72.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e268ff4-3660-40e2-8664-c391c2570d9e | 4/14/2023 | OMG | 9.11078946 | Customer Withdrawal |
| 7cb26aa8-ae60-45e2-a2eb-387ebf8dad78 | 4/25/2023 | ADA | 904.24755466 | Customer Withdrawal |
| d5d0958-338f-4c69-8e22-21b5968aae35 | 4/7/2023 | USD | 1,211.14000000 | Customer Withdrawal |
| a7e38f7d-660e-4543-b590-afab7c8f229e | 4/29/2023 | ADA | 195.25541426 | Customer Withdrawal |
| a7e38f7d-660e-4543-b590-afab7c8f229e | 4/29/2023 | XVG | 7,117.86450001 | Customer Withdrawal |
| a7e38f7d-660e-4543-b590-afab7c8f229e | 4/29/2023 | XDN | 2,499.98000000 | Customer Withdrawal |
| a7e38f7d-660e-4543-b590-afab7c8f229e | 4/29/2023 | BTC | 0.00758136 | Customer Withdrawal |
| a7e38f7d-660e-4543-b590-afab7c8f229e | 4/29/2023 | FLR | 294.56901320 | Customer Withdrawal |
| 5ab784cb-8370-4916-84aa-bb08e6f33292 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 5ab784cb-8370-4916-84aa-bb08e6f33292 | 4/11/2023 | FLR | 2,806.72386465 | Customer Withdrawal |
| 5ab784cb-8370-4916-84aa-bb08e6f33292 | 4/15/2023 | FLR | 424.82741740 | Customer Withdrawal |
| 7d89119a-13bf-48a1-a265-69091f889e46 | 4/6/2023 | USD | 1,741.55000000 | Customer Withdrawal |
| 8f5c1997-5406-43f7-a465-2b932048744b | 4/7/2023 | ADA | 641.06073713 | Customer Withdrawal |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | 4/19/2023 | XRP | 52.52811773 | Customer Withdrawal |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | 4/19/2023 | ADA | 171.00000000 | Customer Withdrawal |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | 4/19/2023 | BTC | 0.00074155 | Customer Withdrawal |
| af5b967f-f3b5-4637-8cbc-1cc1adc69b14 | 2/28/2023 | ETH | 0.54793104 | Customer Withdrawal |
| af5b967f-f3b5-4637-8cbc-1cc1adc69b14 | 2/28/2023 | ETH | 0.00730000 | Customer Withdrawal |
| e7088a3c-190c-481b-acc7-4bfbf43a7ae | 4/28/2023 | OMG | 28.74668155 | Customer Withdrawal |
| e7088a3c-190c-481b-acc7-4bfbf43a7ae | 4/28/2023 | XRP | 12.85000000 | Customer Withdrawal |
| e7088a3c-190c-481b-acc7-4bfbf43a7ae | 4/28/2023 | XRP | 3,199.00000000 | Customer Withdrawal |
| e7088a3c-190c-481b-acc7-4bfbf43a7ae | 4/28/2023 | FLR | 484.59666580 | Customer Withdrawal |
| 24c14407-f824-47b8-8660-b38e6ce986ff | 4/17/2023 | MANA | 202.00000000 | Customer Withdrawal |
| 24c14407-f824-47b8-8660-b38e6ce986ff | 4/17/2023 | ZRX | 106.81277796 | Customer Withdrawal |
| 24c14407-f824-47b8-8660-b38e6ce986ff | 4/19/2023 | BTC | 0.00392457 | Customer Withdrawal |
| ff618d28-4ae7-454f-b039-8d552b378dfd | 4/2/2023 | DGB | 249,999.80000000 | Customer Withdrawal |
| ff618d28-4ae7-454f-b039-8d552b378dfd | 4/3/2023 | USDT | 1,712.31109852 | Customer Withdrawal |
| ff618d28-4ae7-454f-b039-8d552b378dfd | 4/2/2023 | USDT | 6,003.00000000 | Customer Withdrawal |
| ff618d28-4ae7-454f-b039-8d552b378dfd | 4/2/2023 | USDT | 4,501.00000000 | Customer Withdrawal |
| ff618d28-4ae7-454f-b039-8d552b378dfd | 3/31/2023 | USDC | 1,903.59762311 | Customer Withdrawal |
| f7655f41-57e3-4233-854e-43ad1c6efed8 | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| f7655f41-57e3-4233-854e-43ad1c6efed8 | 4/3/2023 | USD | 5.58000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | ANT | 21.50000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | ETH | 0.01055046 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/14/2023 | ADA | 166.75299506 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/9/2023 | ADA | 55.94656165 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/10/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 9eabc3e5-dced-49d2-a856-7c74e6f0c8ee | 4/14/2023 | ADA | 855.22521354 | Customer Withdrawal |
| ddad8a42-d26e-4d08-996b-c00bb8ef3695 | 4/11/2023 | ADA | 6,115.11705531 | Customer Withdrawal |
| 3ec031d7-567f-4e72-9b64-da30fcdc36e9 | 4/6/2023 | USD | 384.26000000 | Customer Withdrawal |
| f3f0907a-4911-486a-9c64-6bef305b65c6 | 4/27/2023 | ADA | 846.67112477 | Customer Withdrawal |
| f3f0907a-4911-486a-9c64-6bef305b65c6 | 4/27/2023 | DOGE | 614.53230871 | Customer Withdrawal |
| f3f0907a-4911-486a-9c64-6bef305b65c6 | 4/28/2023 | BTC | 0.00513814 | Customer Withdrawal |
| d3bb873c-c54e-4d6f-90a3-f30a8411dbb8 | 2/28/2023 | BTC | 0.00703253 | Customer Withdrawal |
| 61c1d70f-2107-4d5d-944b-e26fe1f67abc | 4/17/2023 | DOGE | 576.25172559 | Customer Withdrawal |
| 77e9379e-c4bc-447d-8c0d-5f167ceb41c0 | 4/17/2023 | USDT | 97.18882891 | Customer Withdrawal |
| 91eb4a4a-609d-416e-ac25-3f96c88632df | 4/17/2023 | USD | 218.35000000 | Customer Withdrawal |
| 7a05f301-f712-40d0-b16a-44536921f132 | 4/6/2023 | USD | 138.42000000 | Customer Withdrawal |
| f5c351b-b353-4590-becb-bae2f857899a | 4/7/2023 | RVN | 1,337.69666335 | Customer Withdrawal |
| 5de33c09-cb26-4b36-9fcf-216b5733c0e1 | 4/13/2023 | ACA | 1,749.00000000 | Customer Withdrawal |
| 5de33c09-cb26-4b36-9fcf-216b5733c0e1 | 4/13/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 5de33c09-cb26-4b36-9fcf-216b5733c0e1 | 4/13/2023 | BTC | 0.01604410 | Customer Withdrawal |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | 4/1/2023 | ETH | 0.12922518 | Customer Withdrawal |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | 4/26/2023 | HBAR | 365.75863004 | Customer Withdrawal |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | 4/2/2023 | DOGE | 9,003.02521776 | Customer Withdrawal |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | 4/1/2023 | SHIB | 27,630,576.99965520 | Customer Withdrawal |
| fc1fd767-eb80-42aa-997e-f10399dc3068 | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| fc1fd767-eb80-42aa-997e-f10399dc3068 | 4/5/2023 | HBAR | 143,054.02164669 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4346690-fb5c-485c-b478-28b3b21e2714 | 4/19/2023 | UNI | 46.42351541 | Customer Withdrawal |
| a4346690-fb5c-485c-b478-28b3b21e2714 | 4/19/2023 | HBAR | 3,078.05842929 | Customer Withdrawal |
| a4346690-fb5c-485c-b478-28b3b21e2714 | 4/19/2023 | TRX | 16,501.39569237 | Customer Withdrawal |
| 7e6e3954-8ec5-49e1-a630-fbfbd10beab5 | 4/4/2023 | USD | 1,059.00000000 | Customer Withdrawal |
| e4438112-8b94-48bd-a654-b04515d7b46b | 4/5/2023 | USDT | 22.02952750 | Customer Withdrawal |
| e4438112-8b94-48bd-a654-b04515d7b46b | 4/5/2023 | BTC | 0.00599523 | Customer Withdrawal |
| e4438112-8b94-48bd-a654-b04515d7b46b | 4/4/2023 | USD | 470.69000000 | Customer Withdrawal |
| 73eac9b7c-740c-40c0-adcb-3a5b2acc9746 | 4/18/2023 | XRP | 1,644.47518868 | Customer Withdrawal |
| 73eac9b7c-740c-40c0-adcb-3a5b2acc9746 | 4/18/2023 | XLM | 3,105.58538512 | Customer Withdrawal |
| 73eac9b7c-740c-40c0-adcb-3a5b2acc9746 | 4/18/2023 | FLR | 247.62307340 | Customer Withdrawal |
| 8275a768-4bb3-4769-b672-f422d99b20b2 | 3/31/2023 | USDT | 16.70770739 | Customer Withdrawal |
| 4d3bc68f-c4fb-4296-a184-b5dd70704aef | 4/13/2023 | LTC | 24.82540453 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 4/1/2023 | ETH | 0.41517121 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 3/31/2023 | XRP | 6,012.24271500 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 4/1/2023 | ADA | 2,512.49892009 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 3/31/2023 | SC | 122,696.06438357 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 3/31/2023 | XLM | 4,690.41599900 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 4/1/2023 | BTC | 0.00866329 | Customer Withdrawal |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7f | 4/1/2023 | ETHW | 0.36648949 | Customer Withdrawal |
| ee294d7f-2ffa-4c45-8081-651fc89a8e4d | 4/4/2023 | USD | 2,114.80000000 | Customer Withdrawal |
| 89bac977-357e-49d2-a3ac-d65ed7f37f66 | 4/2/2023 | ETH | 0.04776251 | Customer Withdrawal |
| 89bac977-357e-49d2-a3ac-d65ed7f37f66 | 4/2/2023 | BTC | 0.00178599 | Customer Withdrawal |
| 31d1998f-3442-43ff-84cc-777b7e684494 | 3/25/2023 | XRP | 500.16737729 | Customer Withdrawal |
| 31d1998f-3442-43ff-84cc-777b7e684494 | 4/17/2023 | USDT | 66.28450605 | Customer Withdrawal |
| 31d1998f-3442-43ff-84cc-777b7e684494 | 3/25/2023 | XLM | 739.95000000 | Customer Withdrawal |
| 9780be1d-4155-42b0-b472-6c8a5deab437 | 4/20/2023 | USD | 83.98000000 | Customer Withdrawal |
| aeeeff99-4b96-4ea5-9633-16606c7a6169 | 4/29/2023 | BAT | 157.02762004 | Customer Withdrawal |
| 20b108dc-4efb-4dab-ae16-3720d4fa5f94 | 4/21/2023 | DOGE | 2,983.24091000 | Customer Withdrawal |
| f0ea4c31-b490-4298-9bbd-8643001185f | 4/12/2023 | USD | 24.23000000 | Customer Withdrawal |
| 3dc96fef-d3f6-4e9a-b465-51631970bb31 | 3/31/2023 | RDD | 505,698.00000000 | Customer Withdrawal |
| 3dc96fef-d3f6-4e9a-b465-51631970bb31 | 4/1/2023 | RDD | 292,540.00000000 | Customer Withdrawal |
| 3dc96fef-d3f6-4e9a-b465-51631970bb31 | 3/31/2023 | RDD | 919,891.00000000 | Customer Withdrawal |
| 3dc96fef-d3f6-4e9a-b465-51631970bb31 | 3/31/2023 | RDD | 363,570.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | ETC | 20.12507241 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/3/2023 | LTC | 1.99607903 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | BSV | 0.03646336 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/3/2023 | ETH | 7.35715596 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | BCH | 1.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | RDD | 2,280.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/7/2023 | RDD | 4,119,966.11290000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/4/2023 | XRP | 43,353.85347869 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | ADA | 110.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | ADA | 29.09076012 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/3/2023 | ADA | 40,411.40000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | DOGE | 37,634.17463631 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/7/2023 | BTC | 0.07300582 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | BTC | 0.12831000 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/6/2023 | BTC | 0.15693067 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/3/2023 | BTC | 0.10923384 | Customer Withdrawal |
| 0155c60-4cec-498c-94f6-83c208353543 | 4/11/2023 | USD | 45.25000000 | Customer Withdrawal |
| f97cc389-b3b1-4ecc-a92c-dd8bf3000f7a | 4/11/2023 | USD | 4.79000000 | Customer Withdrawal |
| 7df74c3b-d115-477e-8383-b7ad42f91533 | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 7df74c3b-d115-477e-8383-b7ad42f91533 | 4/11/2023 | SC | 8,226.70472371 | Customer Withdrawal |
| 7df74c3b-d115-477e-8383-b7ad42f91533 | 4/10/2023 | BTC | 0.07913363 | Customer Withdrawal |
| 7df74c3b-d115-477e-8383-b7ad42f91533 | 4/11/2023 | FLR | 302.18000000 | Customer Withdrawal |
| 6a74ccfe-0a6c-4b72-a835-ef363a5af14 | 4/4/2023 | ETH | 0.15855418 | Customer Withdrawal |
| ee80a7d1-3c12-444a-9b72-1751c67f2a53 | 4/7/2023 | ETH | 0.18967738 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | ETH | 0.92869448 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | POWR | 871.52696980 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | XRP | 5,354.01443884 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | ADA | 11,897.86943847 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | BTC | 19,004.08849752 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/4/2023 | XLM | 7,712.44166111 | Customer Withdrawal |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | 4/14/2023 | BTC | 0.00077108 | Customer Withdrawal |
| 8809e726-f8fd-4998-ad75-a5ad03edad0c0 | 4/19/2023 | HBAR | 762.90926855 | Customer Withdrawal |
| 8809e726-f8fd-4998-ad75-a5ad03edad0c0 | 4/23/2023 | ALGO | 8.03848783 | Customer Withdrawal |
| 8809e726-f8fd-4998-ad75-a5ad03edad0c0 | 4/22/2023 | TRX | 447.98705137 | Customer Withdrawal |
| 8809e726-f8fd-4998-ad75-a5ad03edad0c0 | 4/21/2023 | ADA | 1,202.67931034 | Customer Withdrawal |
| b9b1f5e6-7ee7-47d2-876a-ae2dd303fb70 | 4/22/2023 | XLM | 1,300.22932961 | Customer Withdrawal |
| b9b1f5e6-7ee7-47d2-876a-ae2dd303fb70 | 4/23/2023 | FLR | 47.51785871 | Customer Withdrawal |
| d595ed93-a334-499c-b026-7d077846fce3 | 4/4/2023 | BTC | 3.27769121 | Customer Withdrawal |
| 51318e7-1167-4000-bd0b-a091c65eeb0a | 4/19/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 51318e7-1167-4000-bd0b-a091c65eeb0a | 4/20/2023 | ADA | 1,250.00000000 | Customer Withdrawal |
| 51318e7-1167-4000-bd0b-a091c65eeb0a | 4/18/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 51318e7-1167-4000-bd0b-a091c65eeb0a | 4/17/2023 | USD | 5,700.27000000 | Customer Withdrawal |
| f41cc516-c8ab-431a-91df-d373d5e72ca7 | 4/5/2023 | BCH | 0.03631145 | Customer Withdrawal |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | 4/6/2023 | ADA | 812.53570057 | Customer Withdrawal |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | 4/6/2023 | XLM | 304.95000000 | Customer Withdrawal |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | 4/6/2023 | SC | 0.00099906 | Customer Withdrawal |
| 18d57ca3-1321-401b-a3a8-db3d72f9d51d | 4/19/2023 | ETH | 0.07293225 | Customer Withdrawal |
| 18d57ca3-1321-401b-a3a8-db3d72f9d51d | 4/29/2023 | XRP | 108.55732234 | Customer Withdrawal |
| 18d57ca3-1321-401b-a3a8-db3d72f9d51d | 4/18/2023 | ADA | 107.02419890 | Customer Withdrawal |
| 18d57ca3-1321-401b-a3a8-db3d72f9d51d | 4/19/2023 | XLM | 466.58064391 | Customer Withdrawal |
| 7185891d-e2e2-4440-90a7-8d536eb7ba00 | 4/14/2023 | USDT | 78,456.23919511 | Customer Withdrawal |
| 7185891d-e2e2-4440-90a7-8d536eb7ba00 | 4/14/2023 | BTC | 0.79591073 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/5/2023 | USD | 0.99000000 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/5/2023 | ETH | 2.39904754 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/5/2023 | DOGE | 19,855.00000000 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/23/2023 | XRP | 9,094.95000000 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/5/2023 | BTC | 0.00098867 | Customer Withdrawal |
| b411c6ba-e16a-4a2b-8369-acc7c7f82a39 | 4/23/2023 | ETHW | 2.44743000 | Customer Withdrawal |
| 7d78b947-eab6-41cd-b62f-8db7c386f02c | 4/4/2023 | USD | 54.54000000 | Customer Withdrawal |
| 32b1b2d2-6266-4ad1-8316-17135f0ecab37 | 4/26/2023 | USD | 1.08000000 | Customer Withdrawal |
| 32b1b2d2-6266-4ad1-8316-17135f0ecab37 | 4/1/2023 | BTC | 0.06852776 | Customer Withdrawal |
| 64206756-05b4-4474-b301-d8a6b1e42 | 4/20/2023 | LTC | 0.34000000 | Customer Withdrawal |
| 64206756-05b4-4474-b301-d8a6b1e42 | 4/18/2023 | ETH | 0.01382410 | Customer Withdrawal |
| 64206756-05b4-4474-b301-d8a6b1e42 | 4/18/2023 | BTC | 37.41360882 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 028efbf0-4137-46a8-a734-c12f656976172 | 4/20/2023 | DOGE | 69,883.00000000 | Customer Withdrawal |
| c9d27ff8-b2b4-451e-aad8-367a3fede545 | 4/25/2023 | BTC | 0.00104614 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | XRP | 839.00000000 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | USDT | 340.00000000 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | DGB | 5,849.80000000 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | XLM | 429.95000000 | Customer Withdrawal |
| 02996fc1-5d76-432d-a1fc-5b3e9300c730 | 4/17/2023 | FLR | 125.91980000 | Customer Withdrawal |
| 60541770-4cd6-4611-a955-ebd341d85749 | 4/10/2023 | USD | 80.15000000 | Customer Withdrawal |
| 60541770-4cd6-4611-a955-ebd341d85749 | 4/10/2023 | USD | 1,347.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | 4/22/2023 | XRP | 434.33000000 | Customer Withdrawal |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | 4/16/2023 | ADA | 2,495.70018261 | Customer Withdrawal |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | 4/16/2023 | BTC | 0.04380614 | Customer Withdrawal |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | 4/7/2023 | USD | 870.13000000 | Customer Withdrawal |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | 4/16/2023 | FLR | 65.76618635 | Customer Withdrawal |
| 9c5a20c8-2bee-425c-893c-f03ca2508da7 | 4/28/2023 | ADA | 50.82590089 | Customer Withdrawal |
| 9c5a20c8-2bee-425c-893c-f03ca2508da7 | 4/3/2023 | USD | 0.78000000 | Customer Withdrawal |
| 744b4cdb-f547-4f95-8cc8-eba83ab10edd | 4/3/2023 | USD | 74.86000000 | Customer Withdrawal |
| 35c18803-7448-4311-a78b-73c367affea3 | 4/4/2023 | USD | 2,308.17000000 | Customer Withdrawal |
| 95097d14-dfea-49ea-bb1d-7018241cac04 | 4/5/2023 | DOGE | 13,790.00000000 | Customer Withdrawal |
| 1f6b4776-2f61-4c1e-b69e-c78cff12a66c | 4/13/2023 | BTC | 0.00735316 | Customer Withdrawal |
| 19fae262-0c17-43eb-9a8f-803efc68e49b | 4/17/2023 | DOGE | 2,904.43626157 | Customer Withdrawal |
| 0796ab82-8069-41db-ad66-d34a5755462c | 4/6/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 0796ab82-8069-41db-ad66-d34a5755462c | 4/6/2023 | USD | 10,250.00000000 | Customer Withdrawal |
| 0796ab82-8069-41db-ad66-d34a5755462c | 4/6/2023 | USD | 114.00000000 | Customer Withdrawal |
| ee5bf821-74eb-4724-9d7f-b2202c2f4daae | 4/20/2023 | ETH | 0.99450000 | Customer Withdrawal |
| ee5bf821-74eb-4724-9d7f-b2202c2f4daae | 4/27/2023 | ETH | 0.84450000 | Customer Withdrawal |
| ee5bf821-74eb-4724-9d7f-b2202c2f4daae | 4/7/2023 | ETH | 0.01450000 | Customer Withdrawal |
| debcadf1-cc0e-440c-8431-1b0dc8e8ff0d | 4/28/2023 | ROD | 66,675.06750000 | Customer Withdrawal |
| 2e151433-5902-4bf8-b860-9e1c81c81b8e | 4/4/2023 | USD | 16.82000000 | Customer Withdrawal |
| a358bcbe-b97b-4dd6-8b29-9f76ee710e0a | 4/26/2023 | XRP | 229.19455722 | Customer Withdrawal |
| a358bcbe-b97b-4dd6-8b29-9f76ee710e0a | 4/26/2023 | ADA | 181.10957822 | Customer Withdrawal |
| a358bcbe-b97b-4dd6-8b29-9f76ee710e0a | 4/5/2023 | XLM | 457.90457203 | Customer Withdrawal |
| a358bcbe-b97b-4dd6-8b29-9f76ee710e0a | 4/26/2023 | XEM | 13.64751389 | Customer Withdrawal |
| 5253325c-fa7b-4e72-94ff-c1760f34d51 | 2/12/2023 | LINK | 14.55857183 | Customer Withdrawal |
| 5253325c-fa7b-4e72-94ff-c1760f34d51 | 2/12/2023 | ENJ | 190.00000000 | Customer Withdrawal |
| f678394a-9467-4b20-aa8a-b210f875feed | 4/28/2023 | XRP | 203.28500000 | Customer Withdrawal |
| f678394a-9467-4b20-aa8a-b210f875feed | 4/28/2023 | FLR | 29.86645045 | Customer Withdrawal |
| 50c31926-1a53-4ae7-b890-61828fe15a36 | 4/6/2023 | HBAR | 3,886.17343906 | Customer Withdrawal |
| 50c31926-1a53-4ae7-9890-61828fe15a36 | 4/14/2023 | HBAR | 370.30645435 | Customer Withdrawal |
| 6175de2c-a2e4-4da9-b965-b7e6a2b7b266 | 4/7/2023 | HBAR | 3,203.90744114 | Customer Withdrawal |
| a818a631-08a2-49df-ac9f-30dfccb433af | 4/19/2023 | ETH | 0.01630053 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/10/2023 | ETC | 1.99000000 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/10/2023 | LINK | 69.05885841 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/3/2023 | ETH | 0.99660000 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/3/2023 | ETH | 9.99660000 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/3/2023 | ETH | 2.99660000 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/10/2023 | ETH | 2.16188594 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/4/2023 | ETH | 8.46782649 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/10/2023 | AAVE | 11.20763010 | Customer Withdrawal |
| f7c49a2d-4fd2-4125-9b1e-01680420fa21 | 4/10/2023 | SNX | 176.09714799 | Customer Withdrawal |
| 8f0967ad-9234-4a9c-898f-308a1985b8a9 | 4/6/2023 | USD | 58.74000000 | Customer Withdrawal |
| 9052342c-f259-47bf-8f4f-69c654d6bd6a | 4/9/2023 | BTC | 0.00289365 | Customer Withdrawal |
| dd5533ed-a780-4a9a-9997-016121ab4f80 | 4/11/2023 | DOGE | 262.50542914 | Customer Withdrawal |
| 3cde9e70-0009-4071-8088-3695a6ec59cf | 4/12/2023 | ZEC | 20.63090052 | Customer Withdrawal |
| 3cde9e70-0009-4071-8088-3695a6ec59cf | 4/12/2023 | BTC | 0.03399705 | Customer Withdrawal |
| a9d69806-45df-44cc-9e0e-c25dfd1d5e2 | 4/6/2023 | USD | 205.58000000 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/27/2023 | UNI | 8.15000000 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/27/2023 | ADA | 161.27131117 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/27/2023 | DOGE | 553.31238090 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/27/2023 | RVN | 1,564.03709848 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/27/2023 | LRC | 68.30812000 | Customer Withdrawal |
| 5a236e58-9579-471a-b02b-d338a9d6affff | 4/26/2023 | BTC | 0.00663548 | Customer Withdrawal |
| 2179a878-3639-4527-a11a-12953e3e2e98 | 4/20/2023 | SC | 6,565.95923836 | Customer Withdrawal |
| 2179a878-3639-4527-a11a-12953e3e2e98 | 4/19/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| 2179a878-3639-4527-a11a-12953e3e2e98 | 4/20/2023 | TRX | 1,864.50183750 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | DASH | 0.22514484 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | ETH | 0.19450095 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | BCH | 0.02312146 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | XRP | 269.00000000 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | ADA | 60.38630346 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | GLM | 190.00074766 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | XLM | 150.56947353 | Customer Withdrawal |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | 4/27/2023 | FLR | 39.79565000 | Customer Withdrawal |
| 1be1ef37-8c66-484d-a3ab-d80de896ba5f | 4/26/2023 | ETH | 0.48758715 | Customer Withdrawal |
| 1be1ef37-8c66-484d-a3ab-d80de896ba5f | 4/30/2023 | BTC | 0.04972561 | Customer Withdrawal |
| 66e69200-87b2-4b75-a01d-f5cf69c8a760 | 4/4/2023 | USDT | 5,117.95061617 | Customer Withdrawal |
| 66e69200-87b2-4b75-a01d-f5cf69c8a760 | 4/4/2023 | ETH | 494.00000000 | Customer Withdrawal |
| 66e69200-87b2-4b75-a01d-f5cf69c8a760 | 4/27/2023 | BTC | 0.03158233 | Customer Withdrawal |
| 1ff6dad6-fd39-4389-a4c7-e8064ea13c62 | 4/6/2023 | USD | 9,135.51000000 | Customer Withdrawal |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | 4/6/2023 | SC | 58,907.01640000 | Customer Withdrawal |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | 4/6/2023 | TRX | 4,742.36100000 | Customer Withdrawal |
| 08df518e-0beb-44fe-b780-71ffc07853d5 | 4/15/2023 | ETH | 0.02278059 | Customer Withdrawal |
| 08df518e-0beb-44fe-b780-71ffc07853d5 | 4/15/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 08df518e-0beb-44fe-b780-71ffc07853d5 | 4/15/2023 | XLM | 303.03541570 | Customer Withdrawal |
| a963ab78-3559-4f69-9236-7450438b63ab | 4/25/2023 | XRP | 2,099.00000000 | Customer Withdrawal |
| a963ab78-3559-4f69-9236-7450438b63ab | 4/25/2023 | ADA | 12,986.82492602 | Customer Withdrawal |
| 07782589-cb3b-45e4-aebe-7b770258e16e | 2/9/2023 | BTTOLD | 1,912.36389900 | Customer Withdrawal |
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | 4/8/2023 | ETH | 0.34805540 | Customer Withdrawal |
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | 4/8/2023 | ADA | 1,011.00000000 | Customer Withdrawal |
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | 4/8/2023 | BTC | 0.00122453 | Customer Withdrawal |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | 4/19/2023 | ETH | 0.52634224 | Customer Withdrawal |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | 4/19/2023 | ADA | 1,980.35441916 | Customer Withdrawal |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | 4/20/2023 | USD | 14.15000000 | Customer Withdrawal |
| 60a1e6a0-b85f-4dcf-bb65-30c89938685b | 4/25/2023 | ETH | 0.02563844 | Customer Withdrawal |
| 60a1e6a0-b85f-4dcf-bb65-30c89938685b | 4/25/2023 | ADA | 46.22306013 | Customer Withdrawal |
| 60a1e6a0-b85f-4dcf-bb65-30c89938685b | 4/25/2023 | XTZ | 8.53198025 | Customer Withdrawal |
| 60a1e6a0-b85f-4dcf-bb65-30c89938685b | 4/6/2023 | USD | 2.00000000 | Customer Withdrawal |
| 60a1e6a0-b85f-4dcf-bb65-30c89938685b | 4/6/2023 | USD | 12.00000000 | Customer Withdrawal |
| 8b5c3c4f-b788-4cdb-9bf6-f8b09e4b7ea7 | 4/5/2023 | ADA | 358.69862644 | Customer Withdrawal |
| 98bb44d5-bbba-4fae-b4be-69b8f0c0d5983 | 4/30/2023 | MATIC | 725.00000000 | Customer Withdrawal |
| 762afd11-c128-4e20-b749-88d9a1379687 | 4/11/2023 | USD | 77.82000000 | Customer Withdrawal |
| 2f4b7d20-42b5-4aa0-8a2c-6ce1a1c35c4d | 4/19/2023 | HBAR | 4,053.24460130 | Customer Withdrawal |
| 879b5e7b-a65a-4221-a846-7fc35ccf7839 | 4/17/2023 | ETH | 0.28266188 | Customer Withdrawal |
| 879b5e7b-a65a-4221-a846-7fc35ccf7839 | 4/20/2023 | XLM | 827.06442786 | Customer Withdrawal |
| 879b5e7b-a65a-4221-a846-7fc35ccf7839 | 4/20/2023 | BTC | 0.01881950 | Customer Withdrawal |
| 879b5e7b-a65a-4221-a846-7fc35ccf7839 | 4/20/2023 | BTC | 0.01870000 | Customer Withdrawal |
| 9a7d7bd4-d072-4091-b447-0d1ab8eef260 | 4/12/2023 | ATOM | 0.28273650 | Customer Withdrawal |
| 9a7d7bd4-d072-4091-b447-0d1ab8eef260 | 2/9/2023 | BTTOLD | 2,539.47462700 | Customer Withdrawal |
| 9a7d7bd4-d072-4091-b447-0d1ab8eef260 | 4/12/2023 | BTC | 0.01124028 | Customer Withdrawal |
| dfb92da6-e53a-4033-9ed3-6ea531736289 | 4/5/2023 | USDT | 430.59910941 | Customer Withdrawal |
| dfb92da6-e53a-4033-9ed3-6ea531736289 | 4/5/2023 | USD | 577.84000000 | Customer Withdrawal |
| 0496c6a6-0719-4700-ba75-ff844427f8b4 | 2/9/2023 | BTTOLD | 31,087.96994900 | Customer Withdrawal |
| 66a49842-ea55-4c0c-9284-00b3f3f411e5 | 4/24/2023 | ADA | 1,474.55639398 | Customer Withdrawal |
| 66a49842-ea55-4c0c-9284-00b3f3f411e5 | 4/16/2023 | BTC | 0.01711321 | Customer Withdrawal |
| 66a49842-ea55-4c0c-9284-00b3f3f411e5 | 4/4/2023 | USD | 878.66000000 | Customer Withdrawal |
| 34d7685c1-2c875-41a2-bbf5-d07f19df240 | 4/20/2023 | XLM | 1,302.68936728 | Customer Withdrawal |
| 34d7685c1-2c875-41a2-bbf5-d07f19df240 | 4/19/2023 | ETH | 1.25000000 | Customer Withdrawal |
| e752e7d6-c56f-4e10-8147-cb840204c826 | 4/24/2023 | USD | 0.01875111 | Customer Withdrawal |
| e752e7d6-c56f-4e10-8147-cb840204c826 | 4/24/2023 | ETH | 0.01857511 | Customer Withdrawal |
| 14590803e-feb1-43d1-8406-3494e9868b30 | 4/23/2023 | OVC | 157.00000000 | Customer Withdrawal |
| 45b02e72-b8c8-4e85-aeea-08d4ec1cdf87 | 4/19/2023 | DOGE | 24.05572947 | Customer Withdrawal |
| 45b02e72-b8c8-4e85-aeea-08d4ec1cdf87 | 4/19/2023 | XLM | 35.02806376 | Customer Withdrawal |
| b5c9fd2f-659e-495a-8acd-0cf28b20594b | 2/9/2023 | BTTOLD | 9,201.96208500 | Customer Withdrawal |
| b5c9fd2f-659e-495a-8acd-0cf28b20594b | 4/1/2023 | DOGE | 15.34922620 | Customer Withdrawal |
| b5c9fd2f-659e-495a-8acd-0cf28b20594b | 4/2/2023 | TRX | 5,050.74428841 | Customer Withdrawal |
| cb479f04-a49a-49d9-b59f-c355e132f7244 | 4/26/2023 | LTC | 2.04000000 | Customer Withdrawal |
| cb479f04-a49a-49d9-b59f-c355e132f7244 | 4/26/2023 | ATOM | 320.53802438 | Customer Withdrawal |
| cb479f04-a49a-49d9-b59f-c355e132f7244 | 4/26/2023 | ETH | 0.05710000 | Customer Withdrawal |
| cb479f04-a49a-49d9-b59f-c355e132f7244 | 4/26/2023 | XLM | 5,297.21460000 | Customer Withdrawal |
| cb479f04-a49a-49d9-b59f-c355e132f7244 | 4/26/2023 | BTC | 0.02060000 | Customer Withdrawal |
| 9c5c39-b6a8-46ac-8d49-3d184585b238 | 4/1/2023 | ADA | 3,047.46931583 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/1/2023 | DOGE | 50,030.77900000 | Customer Withdrawal |
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/1/2023 | DOGE | 50,030.77900000 | Customer Withdrawal |
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/19/2023 | SIGNA | 8,331.90110927 | Customer Withdrawal |
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/1/2023 | TRX | 6,605.60000000 | Customer Withdrawal |
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/5/2023 | BTC | 0.00633462 | Customer Withdrawal |
| 9dc9c539-b6ab-46ac-8d49-3d184585b238 | 4/15/2023 | FLR | 272.99000000 | Customer Withdrawal |
| d8960b2b-6edf-4f9a-b51f-fc94ef58a266 | 4/28/2023 | MANA | 135.04832255 | Customer Withdrawal |
| d8960b2b-6edf-4f9a-b51f-fc94ef58a266 | 4/28/2023 | DOGE | 3,309.37077795 | Customer Withdrawal |
| c5879e75-158a-4ada-9fe7-2b01fe833da | 4/2/2023 | ADA | 589.79143575 | Customer Withdrawal |
| c5879e75-158a-4ada-9fe7-2b01fe833da | 3/31/2023 | ADA | 93.21447073 | Customer Withdrawal |
| 21967236-e7de-4565-b4f2-216f91110a6e | 4/19/2023 | DOGE | 143.00000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | XRP | 4.00000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | XRP | 52.36000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | HBAR | 3,463.00000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | XLM | 949.95000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/19/2023 | BTC | 0.02867630 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | USD | 15.49000000 | Customer Withdrawal |
| d9903fa4-2e1e-4968-97ec-c5845a7c2551 | 4/25/2023 | FLR | 900.95691510 | Customer Withdrawal |
| f0afe5d4-8130-483f-8e0d-627a8543b3da | 4/14/2023 | ETH | 7.45044145 | Customer Withdrawal |
| 68be0cd1-0654-438e-bc97-2b0156833dab | 4/28/2023 | RVN | 2,076.85532535 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/19/2023 | XRP | 33.55000000 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/19/2023 | XVG | 38,753.00000000 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/11/2023 | DOGE | 75.00000000 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/11/2023 | XLM | 603.28323300 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/11/2023 | RVN | 272.89018899 | Customer Withdrawal |
| 73056163-d6c4-4e5a-980b-5d5b8edba6e5 | 4/11/2023 | ALGO | 31.87223531 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | ETH | 0.19800670 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | XRP | 528.04045254 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | ADA | 936.66916765 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | XLM | 457.50000000 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | BTC | 0.00856751 | Customer Withdrawal |
| ce38fa9f-8c18-45a3-a0c5-6691866094aa | 4/6/2023 | FLR | 79.92538717 | Customer Withdrawal |
| 6f455ce7-6bb5-4e89-89c0-f2fc5098ad3 | 4/14/2023 | DASH | 0.05000000 | Customer Withdrawal |
| 4b5cc18d-6ac1-4ab2-9a74-fe709df14327ee | 4/25/2023 | XVG | 14,008.16000000 | Customer Withdrawal |
| 4b5cc18d-6ac1-4ab2-9a74-fe709df14327ee | 4/15/2023 | SC | 23,774.25036448 | Customer Withdrawal |
| 6ac4052730-73a1-4ba5-aa48-b1045c2a01de | 4/28/2023 | SC | 8.00000000 | Customer Withdrawal |
| 6ac4052730-73a1-4ba5-aa48-b1045c2a01de | 4/25/2023 | SC | 999.00000000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/4/2023 | ETH | 0.09978651 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/25/2023 | SC | 25,926.50782014 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/4/2023 | ETH | 0.00000001 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/15/2023 | XRP | 1,289.00000000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/23/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/4/2023 | ADA | 2,595.44184344 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/4/2023 | BTC | 0.89970000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/15/2023 | SC | 301.00000000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/28/2023 | FLR | 0.01450000 | Customer Withdrawal |
| ec5c875e-a7e8-4d4d-9692-5001675f67ad | 4/28/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 06343442-def0-4f8e-9d76-7d5b4ad2dcea | 4/14/2023 | SC | 9.00000000 | Customer Withdrawal |
| 7d38471c-9774-4417-843a-736e8d995a8d | 4/25/2023 | ETH | 0.00987000 | Customer Withdrawal |
| 7d38471c-9774-4417-843a-736e8d995a8d | 4/13/2023 | ETH | 0.17984600 | Customer Withdrawal |
| 9f832cd2-c4e3-471d-a49c-1bd6dbc48e28 | 4/12/2023 | ETH | 0.00249200 | Customer Withdrawal |
| d24d59f16-b2f4-4eb4-a05e-a04a6cc4a78d | 4/26/2023 | USD | 4,575.00000000 | Customer Withdrawal |
| 6927ef-e6a3-485a-a1f8-46c369479ec3 | 2/9/2023 | BTTOLD | 565.23751800 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/23/2023 | MATIC | 2.04878300 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/26/2023 | XRP | 640.95000000 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/26/2023 | SC | 18,800.00000000 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/23/2023 | DOGE | 1,616.78449706 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/21/2023 | BTC | 0.12941984 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/21/2023 | USD | 1,790.97000000 | Customer Withdrawal |
| a877f96a-f4a2-4f42-8c58-bd814607ae6d | 4/26/2023 | FLR | 629.57987299 | Customer Withdrawal |
| e52332f9-d501-44b0-a2fa-9a210e2a2d65 | 4/25/2023 | XRP | 0.12926902 | Customer Withdrawal |
| e52332f9-d501-44b0-a2fa-9a210e2a2d65 | 4/25/2023 | XRP | 3.14000000 | Customer Withdrawal |
| e52332f9-d501-44b0-a2fa-9a210e2a2d65 | 4/25/2023 | DOGE | 663.30411112 | Customer Withdrawal |
| e52332f9-d501-44b0-a2fa-9a210e2a2d65 | 4/25/2023 | ETHW | 0.12580661 | Customer Withdrawal |
| 5245ccec4-a79d-465e-898b-e7d61443f8f6 | 4/12/2023 | DOGE | 2,017.25034656 | Customer Withdrawal |
| 5245ccec4-a79d-465e-898b-e7d61443f8f6 | 4/12/2023 | USD | 71.27000000 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/12/2023 | LINK | 28.25000000 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/11/2023 | HBAR | 9,004.91946390 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/19/2023 | HBAR | 13,507.87918085 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/19/2023 | HBAR | 13,489.87915886 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/19/2023 | BTC | 0.00592725 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/19/2023 | ETH | 2.96000000 | Customer Withdrawal |
| 905a153e-2fa-4632-bc3a-d2d62fa085eb | 4/19/2023 | USD | 1.96000000 | Customer Withdrawal |
| 77003978-a92e-4495-acda-e64098eba6fc | 4/14/2023 | ADA | 1,152.91926113 | Customer Withdrawal |
| 77003978-a92e-4495-acda-e64098eba6fc | 4/14/2023 | ADA | 1,862.97629113 | Customer Withdrawal |
| 77003978-a92e-4495-acda-e64098eba6fc | 4/14/2023 | USD | 1.37000000 | Customer Withdrawal |
| 3050a-4e0c-4f01-8c5e-bc3c35c76de0 | 4/25/2023 | ETH | 0.03450000 | Customer Withdrawal |
| 3050a-4e0c-4f01-8c5e-bc3c35c76de0 | 4/7/2023 | USD | 0.01000000 | Customer Withdrawal |
| 3050a-4e0c-4f01-8c5e-bc3c35c76de0 | 4/25/2023 | FLR | 1,373.00000000 | Customer Withdrawal |
| 9d0cb1cc-bf1-447a-935d-5d4cfe1e68c6 | 4/9/2023 | ETH | 0.12331200 | Customer Withdrawal |
| 77003978-a92e-4495-acda-e64098eba6fc | 4/14/2023 | BTC | 123.23778097 | Customer Withdrawal |
| 8b6e0342-9e66-4a97-90a0-b76f0e43ae45 | 4/25/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 02cb7440-5a3-4f44-9b7c-a049f5543ae | 4/25/2023 | ETH | 0.34305000 | Customer Withdrawal |
| 02cb7440-5a3-4f44-9b7c-a049f5543ae | 4/25/2023 | USD | 0.01000000 | Customer Withdrawal |
| 5e1928a-0c0a-4b5f-a98d-a7dc1a4c3c7e | 4/4/2023 | ETH | 0.03450000 | Customer Withdrawal |
| 5e1928a-0c0a-4b5f-a98d-a7dc1a4c3c7e | 4/4/2023 | USD | 0.01000000 | Customer Withdrawal |
| abecee2a-a14f-4588-b334-990273631cc | 4/9/2023 | ETH | 0.58320623 | Customer Withdrawal |
| abecee2a-a14f-4588-b334-990273631cc | 4/9/2023 | USD | 0.03000000 | Customer Withdrawal |
| abecee2a-a14f-4588-b334-990273631cc | 4/9/2023 | SC | 2,350.00000000 | Customer Withdrawal |
| abecee2a-a14f-4588-b334-990273631cc | 4/9/2023 | USD | 0.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abecce24-6f14-458d-9334-999273631ec | 4/26/2023 | ETHW | 0.25478110 | Customer Withdrawal |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | 4/28/2023 | XVG | 531.00000000 | Customer Withdrawal |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | 4/26/2023 | XVG | 35,995.99777305 | Customer Withdrawal |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | 4/12/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | 4/13/2023 | XLM | 189.66623712 | Customer Withdrawal |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | 4/7/2023 | BTC | 0.80026054 | Customer Withdrawal |
| e42af260-248d-4b01-bee3-70a980079daf | 4/28/2023 | DOGE | 1,491.24626532 | Customer Withdrawal |
| a4d696d5-3cff-4a69-86ab-5722d23de139 | 4/18/2023 | USD | 59.48000000 | Customer Withdrawal |
| 1ebd8e02-973f-4fad-b1cb-594ea86a41f5 | 4/4/2023 | BTC | 0.00883038 | Customer Withdrawal |
| 680213da-c96c-4b62-90c0-aa91159a9b66 | 4/14/2023 | BTC | 0.06477632 | Customer Withdrawal |
| ccf97a21-6d23-4acb-951a-55ac16b94622 | 4/11/2023 | ETH | 0.05558102 | Customer Withdrawal |
| ccf97a21-6d23-4acb-951a-55ac16b94622 | 4/11/2023 | BTC | 0.00153757 | Customer Withdrawal |
| 21621bc4-35da-4348-86b8-cd36259dca5c | 4/3/2023 | HBAR | 771.28269678 | Customer Withdrawal |
| 21621bc4-35da-4348-86b8-cd36259dca5c | 2/9/2023 | USDT | 1,494.69521400 | Customer Withdrawal |

*(table continues)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82909f3f-5d78-4e9e-aaf2-724fe4e5b844 | 4/9/2023 | ETH | 0.02402592 | Customer Withdrawal |

*(table continues)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf7d12c4-1bd1-4780-9d1d-0141c27d7bcb | 4/21/2023 | ETH | 0.02450000 | Customer Withdrawal |

*(table continues)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| deaf2ee7-5f80-43d8-a249-dac8d38bab53 | 4/15/2023 | ETH | 1.70624983 | Customer Withdrawal |

*(table continues)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 4/8/2023 | ETH | 5.58329909 | Customer Withdrawal |
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 4/2/2023 | ETH | 3.99770000 | Customer Withdrawal |
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 3/23/2023 | ETH | 0.19670000 | Customer Withdrawal |
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 4/5/2023 | USD | 45.22000000 | Customer Withdrawal |
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 4/18/2023 | USD | 249.31000000 | Customer Withdrawal |
| badcc62e-e0bd-4728-92aa-ee0f0a37d48c | 3/22/2023 | ETHW | 0.25230000 | Customer Withdrawal |
| de2d724c-7205-49a2-8021c-052cf2247d85 | 4/19/2023 | HBAR | 40,196.86698708 | Customer Withdrawal |
| de2d724c-7205-49a2-8021c-052cf2247d85 | 4/19/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 6d91d8eb-4334-433c-8baa-5da45e5db630 | 4/14/2023 | USD | 33.45000000 | Customer Withdrawal |
| 2e512952-d875-4c66-8791-12e9fb397a77 | 4/4/2023 | BTC | 0.01204513 | Customer Withdrawal |
| 45fc93c9-3458-4743-9976-a5b857308384a | 4/7/2023 | HBAR | 16,719.00347776 | Customer Withdrawal |
| f06e0125-9234-4547-966b-9028e9841fbda | 2/27/2023 | BTC | 0.02326602 | Customer Withdrawal |
| 2897bf4a-ea10-499e-a459-0419c8a3de60 | 4/26/2023 | HBAR | 14,117.06162398 | Customer Withdrawal |
| 2897bf4a-ea10-499e-a459-0419c8a3de60 | 4/26/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 2897bf4a-ea10-499e-a459-0419c8a3de60 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2897bf4a-ea10-499e-a459-0419c8a3de60 | 4/26/2023 | BTC | 0.08005161 | Customer Withdrawal |
| 5c19bc96-2a45-4924-ae78-ee2a09a2d083 | 4/2/2023 | XLM | 1,529.47016286 | Customer Withdrawal |
| 5bda7412-5417-428-a21b-0169ffedd13 | 4/12/2023 | SC | 147,499.90640629 | Customer Withdrawal |
| 4e1010c9-87eb-4936-a031-0b39fceac03 | 4/26/2023 | WAXP | 341.15577297 | Customer Withdrawal |
| e1e1497b-d0a4-4d19-8a48-790c01344765 | 4/10/2023 | SYS | 98.89980000 | Customer Withdrawal |
| e1e1497b-d0a4-4d19-8a48-790c01344765 | 2/9/2023 | BTTOLD | 996.00000000 | Customer Withdrawal |
| fdd7bd58-2275-4188-821a-a75cc78c3c0c | 4/10/2023 | XRP | 29.00000000 | Customer Withdrawal |
| fdd7bd58-2275-4188-821a-a75cc78c3c0c | 4/10/2023 | XRP | 1,969.00000000 | Customer Withdrawal |
| d010a3b9-6f7e-4af9-beca-c91c0cdae5dc | 4/6/2023 | USD | 129.61000000 | Customer Withdrawal |
| be42d8bf-7156-4ea0-a274-e72ee2ff3154 | 4/9/2023 | DGB | 10,263.76913010 | Customer Withdrawal |
| be42d8bf-7156-4ea0-a274-e72ee2ff3154 | 4/11/2023 | USD | 0.04000000 | Customer Withdrawal |
| 5cb122bf-8a5d-46c-bdf0-455106664e9c | 4/28/2023 | ETH | 0.86900000 | Customer Withdrawal |
| 5cb122bf-8a5d-46c-bdf0-455106664e9c | 4/28/2023 | ETHW | 0.86886345 | Customer Withdrawal |
| 6cefd2ae-9d82-47f0-9797-7146d61d45 | 4/19/2023 | NMR | 3.57324755 | Customer Withdrawal |
| 6cefd2ae-9d82-47f0-9797-7146d61d45 | 4/19/2023 | STRK | 4.20393892 | Customer Withdrawal |
| 6cefd2ae-9d82-47f0-9797-7146d61d45 | 4/19/2023 | ENJ | 134.07821700 | Customer Withdrawal |
| 6cefd2ae-9d82-47f0-9797-7146d61d45 | 4/20/2023 | USD | 1,555.11000000 | Customer Withdrawal |
| f8b9d263-e95c-4be7-b820-29ba6bfdb6ae2 | 4/23/2023 | ETH | 0.03464626 | Customer Withdrawal |
| f8b9d263-e95c-4be7-b820-29ba6bfdb6ae2 | 4/23/2023 | ETHW | 0.00302592 | Customer Withdrawal |
| c18c892c-e22e-4cfa-8ebe-cb6f2f6444cf | 3/2/2023 | HBAR | 8,557.04691800 | Customer Withdrawal |
| c18c892c-e22e-4cfa-8ebe-cb6f2f6444cf | 3/2/2023 | USD | 0.00010680 | Customer Withdrawal |
| da95afbb-08e4-40ba-8bb1-7f188de56597 | 4/29/2023 | SC | 137,195.41793704 | Customer Withdrawal |
| c012203c-879d-479b-93a6-a1ff8c8f4a5a | 4/28/2023 | WAXP | 14,259.00000000 | Customer Withdrawal |
| c012203c-879d-479b-93a6-a1ff8c8f4a5a | 4/28/2023 | WAXP | 12.00863081 | Customer Withdrawal |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | 4/17/2023 | XRP | 335.49352827 | Customer Withdrawal |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | 4/18/2023 | USD | 3,109.17000000 | Customer Withdrawal |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | 4/17/2023 | USD | 6.02000000 | Customer Withdrawal |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | 4/17/2023 | USD | 378.49000000 | Customer Withdrawal |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | 4/17/2023 | FLR | 49.84248966 | Customer Withdrawal |
| 6ac42f18-0808-4248-ba59-5e32f5cd722d | 4/11/2023 | USD | 7.00000000 | Customer Withdrawal |
| 6ac42f18-0808-4248-ba59-5e32f5cd722d | 4/10/2023 | USD | 425.00000000 | Customer Withdrawal |
| 6ac42f18-0808-4248-ba59-5e32f5cd722d | 4/10/2023 | USD | 1,297.98000000 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | RDD | 35,622.90051485 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | MANA | 409.90740157 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | ADA | 637.99516536 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | HBAR | 3,404.21211160 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | DGB | 4,219.15119692 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | DOGE | 5,232.96868675 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | XLM | 2,565.73232410 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | RVN | 427.56421509 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | BAT | 335.00000000 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | TRX | 6,110.93718079 | Customer Withdrawal |
| e93b368f-6e77-4b4e-960a-ec16c0e2701e | 5/2/2023 | BTC | 0.01438643 | Customer Withdrawal |
| 222004a0-edb1-405a-afbd-f497f819b340a1 | 4/25/2023 | PTOY | 17,402.00000000 | Customer Withdrawal |
| 222004a0-edb1-405a-afbd-f497f819b340a1 | 4/25/2023 | ETC | 0.65807255 | Customer Withdrawal |
| f71b45d9-3551-49ee-a03e-199260e33fd | 4/5/2023 | WAXP | 187.88697278 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f71b45d9-3551-49ee-a03e-199260e33fd | 4/6/2023 | USD | 0.08000000 | Customer Withdrawal |
| afea984e-8e5a-496a-8021-0f258338c1e | 2/22/2023 | USD | 4,710.00000000 | Customer Withdrawal |
| f5f53f31-ad9a-4529-81bf-a53c3d5d6d29 | 4/9/2023 | BTC | 0.25330946 | Customer Withdrawal |
| e1b56c05-17aa-472c-8ffb-6d2bcb3ce5a7 | 4/29/2023 | ADA | 239.00000000 | Customer Withdrawal |
| e1b56c05-17aa-472c-8ffb-6d2bcb3ce5a7 | 4/29/2023 | DOGE | 19,895.00000000 | Customer Withdrawal |
| e1b56c05-17aa-472c-8ffb-6d2bcb3ce5a7 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e1b56c05-17aa-472c-8ffb-6d2bcb3ce5a7 | 4/29/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 02316a87-671c-4930-b754-501a2b25466f1 | 4/9/2023 | USDT | 124.19788431 | Customer Withdrawal |
| 47ce9c83-ae21-4594-9f96-2736250a03cd | 4/11/2023 | BTC | 0.00152610 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/18/2023 | ZEN | 12.55054179 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/18/2023 | USDT | 1,809.35108758 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/18/2023 | XEM | 5,165.70779114 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/18/2023 | BAT | 1,503.50769050 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/18/2023 | BTC | 0.07087665 | Customer Withdrawal |
| 678095ce-70e0-4ffb-b6b9-ba1414982eeb | 4/20/2023 | USD | 2,507.80000000 | Customer Withdrawal |
| 06315c64-8ae9-44c3-9a8c-85da84150815 | 4/25/2023 | USD | 0.05000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/11/2023 | XRP | 19.00000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/11/2023 | XRP | 2,439.00000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/7/2023 | DOGE | 7,395.00000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/7/2023 | BTC | 0.00158485 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/11/2023 | USD | 961.01000000 | Customer Withdrawal |
| b211260a-82c8-4c24-8535-7ef2319d6140 | 4/11/2023 | FLR | 376.73750000 | Customer Withdrawal |
| 7825a30d-6f9c-4cb8-9107-3d96f756951 | 4/19/2023 | POWR | 143.00000000 | Customer Withdrawal |
| 7825a30d-6f9c-4cb8-9107-3d96f756951 | 4/19/2023 | FLR | 50.29715411 | Customer Withdrawal |
| 7eb94cf1-3877-4707-8871-96778b496a8 | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| 7eb94cf1-3877-4707-8871-96778b496a8 | 4/25/2023 | USD | 456.71000000 | Customer Withdrawal |
| a83566b8-d6cd-4cbe-bbaf-4ada9ed18942 | 4/5/2023 | BTC | 0.01753034 | Customer Withdrawal |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | 4/24/2023 | WAXP | 829.43830790 | Customer Withdrawal |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | 4/24/2023 | RVN | 2,260.36506627 | Customer Withdrawal |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | 4/24/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 4429e410-2dbc-406d-be20-9f5ba9518eb | 4/11/2023 | BTC | 0.10758656 | Customer Withdrawal |
| 98e2af42-cd73-4221-8d7b-1715aab2d1d8 | 4/23/2023 | ETH | 0.09440119 | Customer Withdrawal |
| ab0a09dd-1045-45f5-988e-fd6349b9aa7 | 4/27/2023 | USD | 211.14000000 | Customer Withdrawal |
| aa800f9-2475-4513-b76-0b497d183fff | 4/8/2023 | DOGE | 62,041.90709431 | Customer Withdrawal |
| aa800f9-2475-4513-b76-0b497d183fff | 4/8/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| aa800f9-2475-4513-b76-0b497d183fff | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bac3326c-3c21-443e-86a0-a6ba0f575e89 | 3/9/2023 | USD | 1,611.17000000 | Customer Withdrawal |
| 5e664fbd8-7cd0-4a50-b414-09c819d34b54 | 4/18/2023 | USD | 57.90000000 | Customer Withdrawal |
| 081bbb5d-b232-4eba-9d01-84ca73082540 | 4/5/2023 | USD | 152.00000000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/12/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/12/2023 | ATOM | 41.99980000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/12/2023 | MKR | 0.15640000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/18/2023 | USD | 0.00000000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/12/2023 | CELO | 187.99000000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/13/2023 | USDT | 905.70250000 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/13/2023 | USDT | 689.53439415 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/13/2023 | GRT | 14,036.32138248 | Customer Withdrawal |
| bac10316-74af-4f1e-a039-f0f6e832fb18 | 4/13/2023 | GRT | 696.00000000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/18/2023 | ETH | 0.04237016 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/24/2023 | ADA | 0.50640000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/18/2023 | ADA | 646.26077174 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/24/2023 | USDT | 24.00000000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/25/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/25/2023 | VET | 999.00000000 | Customer Withdrawal |
| 25a4983c-98e-496e-9b5e-bf6ec6b04d5 | 4/25/2023 | VET | 50.06000000 | Customer Withdrawal |
| dd1b6ce-3beb-4b58-a404-0cedad49cef5 | 2/28/2023 | XMR | 1.50900000 | Customer Withdrawal |
| 0b6ab6be-98b4-4eb7-8409-56a6217fe7848 | 4/7/2023 | BTC | 0.00172521 | Customer Withdrawal |
| 89851fb1-3c26-4c7e-9860-acb664c8c595 | 3/31/2023 | ADA | 53.85370000 | Customer Withdrawal |
| 89851fb1-3c26-4c7e-9860-acb664c8c595 | 3/31/2023 | ADA | 49,899.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43d0a22b-c5aa-45e6-aeb7-c88a68032af2 | 4/11/2023 | USD | 2,916.94000000 | Customer Withdrawal |
| c1a0dcc9-fb49-4b52-9481-1351c9b340d6 | 4/11/2023 | USD | 21.88000000 | Customer Withdrawal |
| b8644f4f-60d4-41a4-9be7-3bd199f765d9 | 4/12/2023 | HBAR | 1,113.13809232 | Customer Withdrawal |
| b8644f4f-60d4-41a4-9be7-3bd199f765d9 | 4/12/2023 | USD | 1.30000000 | Customer Withdrawal |
| 29861420-0cf8-49e8-a9a6-992ec739354 | 4/15/2023 | MANA | 139.67514506 | Customer Withdrawal |
| 29861420-0cf8-49e8-a9a6-992ec739354 | 4/15/2023 | USDC | 773.72519360 | Customer Withdrawal |
| 29861420-0cf8-49e8-a9a6-992ec739354 | 4/18/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 29861420-0cf8-49e8-a9a6-992ec739354 | 4/15/2023 | USD | 111.27000000 | Customer Withdrawal |
| 77e43914-e6c2-403e-852b-58d596a0c683 | 4/14/2023 | BTC | 0.20914509 | Customer Withdrawal |
| da87d55d-20ca-47c8-85b0-bcbe0b44e84 | 4/5/2023 | ETH | 0.02041425 | Customer Withdrawal |
| da87d55d-20ca-47c8-85b0-bcbe0b44e84 | 4/17/2023 | ETH | 0.04161352 | Customer Withdrawal |
| 9e1f97dd-5db5-4320-9ebb-5f4c61c21665 | 4/7/2023 | BTC | 0.05470000 | Customer Withdrawal |
| 9e1f97dd-5db5-4320-9ebb-5f4c61c21665 | 4/7/2023 | BTC | 0.00422030 | Customer Withdrawal |
| 8931c052-7070-4abc-a030-3f71a5712e8 | 4/8/2023 | RVN | 69,999.00000000 | Customer Withdrawal |
| 00ea4963-fc5e-4a54-afc6-97ad1e05aaf9 | 4/26/2023 | ETH | 0.12774667 | Customer Withdrawal |
| 00ea4963-fc5e-4a54-afc6-97ad1e05aaf9 | 4/26/2023 | BTC | 0.01966546 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | POWR | 552.00000000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | OMG | 19.00000000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | BTC | 0.01008000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| 856f85538-4a8e-4b5a-b1ae-39e2f0e8e922 | 4/11/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 39c971505-283c-4c58-a721-5c45b8ce65a8 | 4/11/2023 | USD | 6.51000000 | Customer Withdrawal |
| 4d0900540-6d25-4299-b65c-3f7e72873df0 | 4/4/2023 | USD | 1,036.09000000 | Customer Withdrawal |
| 39f1a34cd-a663-4cad-8815-5eeb969c03eb | 4/18/2023 | ETH | 199.95000000 | Customer Withdrawal |
| 39f1a34cd-a663-4cad-8815-5eeb969c03eb | 4/7/2023 | ETH | 0.04684097 | Customer Withdrawal |
| 39f1a34cd-a663-4cad-8815-5eeb969c03eb | 4/7/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 39f1a34cd-a663-4cad-8815-5eeb969c03eb | 4/7/2023 | BTC | 0.01650000 | Customer Withdrawal |
| ca8c85d6-ec023-405b-9005-80936e99b83 | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 95d4ef65-72f5-4e3f-a721-c7268972b28 | 4/13/2023 | USD | 476.00000000 | Customer Withdrawal |
| 95d4ef65-72f5-4e3f-a721-c7268972b28 | 4/13/2023 | USD | 15.00000000 | Customer Withdrawal |
| 95d4ef65-72f5-4e3f-a721-c7268972b28 | 4/13/2023 | USD | 88.00000000 | Customer Withdrawal |
| 13ba5f81-6ee4-410a-ae36-264bf0cb17b0 | 4/14/2023 | ADA | 8,183.00244776 | Customer Withdrawal |
| 02afb988-b2f8-4138b-8d78-1ac252110df | 4/27/2023 | ETC | 4.42190000 | Customer Withdrawal |
| 02afb988-b2f8-4138b-8d78-1ac252110df | 4/27/2023 | DGB | 10,859.80000000 | Customer Withdrawal |
| 02afb988-b2f8-4138b-8d78-1ac252110df | 4/27/2023 | DGB | 635.50000131 | Customer Withdrawal |
| 8e796495-3e0e-45f6-b4bb-e06cb3d944 | 2/20/2023 | BTC | 0.00462792 | Customer Withdrawal |
| 8e796495-3e0e-45f6-b4bb-e06cb3d944 | 4/12/2023 | USD | 400.00000000 | Customer Withdrawal |
| 72a7d9e6-3abe-4863-81c3-1f21c0263991 | 5/2/2023 | ADA | 2,320.15860042 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | TRX | 425.00000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/28/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | ETH | 23.89130137 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/26/2023 | ETH | 0.17790524 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | ETHW | 0.98075886 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | ETH | 0.15150000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/26/2023 | USD | 1.00000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/26/2023 | XRP | 4.99900000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | XRP | 750.00000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | XLM | 994.99000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/27/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 6f7095f70-a8f1-460d-b6ad-c8ee4ce2733a | 4/26/2023 | ZEN | 0.70000000 | Customer Withdrawal |
| b57e0df5-e770-4f0e-8aa2-ca719e3bcec3 | 4/16/2023 | BTC | 0.01448130 | Customer Withdrawal |
| a1433666-76d4-411b-b1d1-d1acdd2e14d4 | 4/10/2023 | USD | 47.04000000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | MONA | 0.93000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | EMC2 | 0.80000000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | ARK | 19.73347620 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/9/2023 | BTTOLD | 283.05310700 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | BCH | 0.89900000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | DGB | 599.99000000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/11/2023 | USD | 140.00000000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/10/2023 | XMY | 4,999.00000000 | Customer Withdrawal |
| a2c4ea4d-d79e-430a-a02e-1486cece52f1 | 4/9/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 1e1f4f1d-451a-40ba-9cfb-1f6aac9160fa | 3/31/2023 | DOGE | 1,517.84752134 | Customer Withdrawal |
| c7c70877-95d2-4462-a6c2-cd5b8e1946 | 4/6/2023 | ADA | 150.00000000 | Customer Withdrawal |
| c7c70877-95d2-4462-a6c2-cd5b8e1946 | 4/6/2023 | USD | 16.68000000 | Customer Withdrawal |
| 59558c1b-46ba-468-9d2a-a6263ab25 | 4/5/2023 | LTC | 2.09690001 | Customer Withdrawal |
| 55cf8f9-4adae-4b8-5dda-0df3d8 | 4/13/2023 | USD | 16.47000000 | Customer Withdrawal |
| 55cf8f9-4adae-4b8-5dda-0df3d8 | 4/11/2023 | USDT | 177.29549500 | Customer Withdrawal |
| 55cf8f9-4adae-4b8-5dda-0df3d8 | 4/13/2023 | ARK | 495.00000000 | Customer Withdrawal |
| bc2eda14-eda6-43a0-9293-78c883374a0 | 4/13/2023 | XVG | 1,834.00000000 | Customer Withdrawal |
| bc2eda14-eda6-43a0-9293-78c883374a0 | 4/13/2023 | SC | 999.00000000 | Customer Withdrawal |
| c97eda1d-8253-413d-b6f5-0d10aa6 | 4/12/2023 | GLM | 51.00000000 | Customer Withdrawal |
| c97eda1d-8253-413d-b6f5-0d10aa6 | 4/12/2023 | SC | 0.99000000 | Customer Withdrawal |
| c97eda1d-8253-413d-b6f5-0d10aa6 | 4/12/2023 | GLM | 757.00537115 | Customer Withdrawal |
| c97eda1d-8253-413d-b6f5-0d10aa6 | 4/12/2023 | ADA | 500.00000000 | Customer Withdrawal |
| f59f0d4e-3d66-4d88-970e-0a5e0d5a | 4/4/2023 | USD | 31.20000000 | Customer Withdrawal |
| f59f0d4e-3d66-4d88-970e-0a5e0d5a | 4/5/2023 | ADA | 200.00000000 | Customer Withdrawal |
| c95fbf4-3e7e-4c25-9cab-16d72bd9 | 4/11/2023 | USD | 13.00000000 | Customer Withdrawal |
| c95fbf4-3e7e-4c25-9cab-16d72bd9 | 4/9/2023 | USD | 1.00000000 | Customer Withdrawal |
| c95fbf4-3e7e-4c25-9cab-16d72bd9 | 4/8/2023 | XRP | 128.00000000 | Customer Withdrawal |
| c95fbf4-3e7e-4c25-9cab-16d72bd9 | 4/8/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 8f1e6a7c-6e77-41e3-8a3e-96d6e | 4/11/2023 | USD | 25.00000000 | Customer Withdrawal |
| 8f1e6a7c-6e77-41e3-8a3e-96d6e | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8f1e6a7c-6e77-41e3-8a3e-96d6e | 4/11/2023 | VET | 500.00000000 | Customer Withdrawal |
| 8f1e6a7c-6e77-41e3-8a3e-96d6e | 4/11/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/12/2023 | USD | 52.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | ETHW | 0.04600000 | Customer Withdrawal |
| 8674b3d2-0c03-4c33-8d7c-94830f | 4/5/2023 | TRX | 1,623.00000000 | Customer Withdrawal |
| 84049712-a996-499d-a972-82ff | 4/10/2023 | ADA | 1,185.00000000 | Customer Withdrawal |
| 84049712-a996-499d-a972-82ff | 4/30/2023 | USD | 108.00000000 | Customer Withdrawal |
| 84049712-a996-499d-a972-82ff | 4/30/2023 | SC | 999.00000000 | Customer Withdrawal |
| 84049712-a996-499d-a972-82ff | 4/30/2023 | DGB | 1,015,239.53049439 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1ff3222-9c8b-455d-8c04-c36e443b52e7 | 4/11/2023 | ETC | 13.26370250 | Customer Withdrawal |
| c1ff3222-9c8b-455d-8c04-c36e443b52e7 | 4/11/2023 | BTC | 0.33280651 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/4/2023 | ETC | 5.00000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | LTC | 5.95860271 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/5/2023 | QTUM | 18.16497914 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/8/2023 | SOL | 1.01165286 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | SOL | 1.02497033 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | SNX | 16.12395754 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/20/2023 | ADA | 195.98534675 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 2/9/2023 | BTTOLD | 738.52130040 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/27/2023 | UBQ | 100.19500000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/26/2023 | UBQ | 19.00000000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | TRX | 2.00000000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/5/2023 | BTC | 0.02892715 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/24/2023 | BTC | 0.00371332 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | BTT | 578,521.30940000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/5/2023 | UBQ | 1.00000000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/20/2023 | UBQ | 9.99999000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/20/2023 | DGB | 31,878.60475625 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/20/2023 | DGB | 25,486.51445628 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 2/16/2023 | USDT | 900.66000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/13/2023 | REN | 155.00000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/3/2023 | TRX | 1.00000000000 | Customer Withdrawal |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | 4/20/2023 | TRX | 10,669.27837168 | Customer Withdrawal |
| 9151a3e5-6899-4a21-a719-f53252fa0e62 | 4/28/2023 | USD | 300.00000000 | Customer Withdrawal |
| 133a50cc-7785-4ed2-85a2-f1bbe772f235 | 4/18/2023 | USD | 174.10000000 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | MATIC | 133.08851802 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | LSK | 151.96913977 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | ETH | 0.33290568 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | ADA | 69.54662481 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | HBAR | 1,020.07908971 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | DOGE | 345.18897948 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | TRX | 7,276.01357782 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | BTC | 0.02559499 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/26/2023 | USD | 225.00000000 | Customer Withdrawal |
| a483c837-a686-4dd3-a7c3-a27d8a15ba8 | 4/25/2023 | ETHW | 0.33570568 | Customer Withdrawal |
| 95fbafec-b820-489b-a7d5-1c913f266da7 | 4/16/2023 | BTC | 0.04902182 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | ACH | 10,585.00000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | DOT | 36.01225037 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | MATIC | 924.10000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | LTC | 40.01432107 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | MKR | 0.25981200 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | ETH | 2.05199807 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | AAVE | 1.84200000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | BCH | 0.27805010 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | HIVE | 2,823.09271278 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | HIVE | 0.00000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | RDD | 46,046.13300000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | MANA | 1,559.56276493 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | SNT | 2,212.00000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/29/2023 | BLK | 199.98000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/29/2023 | EMC2 | 252.9503750 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | XVG | 3,885.59042524 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | SC | 5,206.41388372 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/29/2023 | XLM | 22,952.79311170 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/29/2023 | PPC | 49.98000000 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | BTC | 1.85796189 | Customer Withdrawal |
| 43eaee24-01a9-4b08-896d-ac154875cfe5 | 4/22/2023 | AXS | 6.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | 4/10/2023 | USDC | 618.20569108 | Customer Withdrawal |
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | 4/10/2023 | USDC | 33.66340330 | Customer Withdrawal |
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | 2/8/2023 | USDC | 687.59032992 | Customer Withdrawal |
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | 2/12/2023 | USDC | 269.71638736 | Customer Withdrawal |
| 0ea4c3e6-2685-4115-8263-d23d37d4444 | 4/22/2023 | ETC | 27.30070531 | Customer Withdrawal |
| 0ea4c3e6-2685-4115-8263-d23d37d4444 | 4/22/2023 | ADA | 2,154.97984930 | Customer Withdrawal |
| c6f096a5-3708-4590-b698-1ede6dd2756e | 4/6/2023 | USD | 42.14000000 | Customer Withdrawal |
| c6f096a5-3708-4590-b698-1ede6dd2756e | 4/6/2023 | USD | 35.79000000 | Customer Withdrawal |
| 8554fc5a-9779-4785-8634-6108a2e769d0 | 4/21/2023 | ADA | 1,648.66132199 | Customer Withdrawal |
| 34c14be6-f75d-4aac-af6d-a26b3c967924 | 4/10/2023 | ETH | 0.14755939 | Customer Withdrawal |
| 3c014786-e21b-4f98-af3a-da6014dc76a | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 3c014786-e21b-4f98-af3a-da6014dc76a | 4/4/2023 | DOGE | 29,780.41174290 | Customer Withdrawal |
| cf23eb6e-003a-4703-a1a0-15163231b1d5 | 4/11/2023 | USD | 72.63000000 | Customer Withdrawal |
| 89b67818-c1e0-4cf2-a6d5-2636507266d6 | 4/7/2023 | USD | 0.40000000 | Customer Withdrawal |
| 89b67818-c1e0-4cf2-a6d5-2636507266d6 | 4/7/2023 | USD | 2.497.00000000 | Customer Withdrawal |
| 4015fe26-53ac-47b3-a766-50fb98b0447f | 4/26/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 4015fe26-53ac-47b3-a766-50fb98b0447f | 4/26/2023 | USDT | 28.23843511 | Customer Withdrawal |
| 4015fe26-53ac-47b3-a766-50fb98b0447f | 4/26/2023 | ALGO | 1,230.69287110 | Customer Withdrawal |
| dd65eb3b-eda9-41e7-97d8-042b57d307a3 | 4/7/2023 | ETH | 1.39910057 | Customer Withdrawal |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | 4/16/2023 | DOGE | 35,305.57720509 | Customer Withdrawal |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | 4/11/2023 | BTC | 0.65410849 | Customer Withdrawal |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | 4/11/2023 | USD | 2,700.00000000 | Customer Withdrawal |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | 4/8/2023 | USD | 1,973.79000000 | Customer Withdrawal |
| 49f344ff-8700-4102-83a9-6939c2fb118 | 4/18/2023 | USD | 1,168.80000000 | Customer Withdrawal |
| 6e661bee-686a-48e1-830c-15d8cb20633 | 2/27/2023 | BTC | 0.02935759 | Customer Withdrawal |
| 0088ecc5-f079-46c9-bc49-5cf1f77a02a1 | 4/21/2023 | USD | 682.31000000 | Customer Withdrawal |
| f8dd50e7-ecef-455-83fa-1a73258b7c08 | 4/30/2023 | USD | 1,032.39664728 | Customer Withdrawal |
| f8dd50e7-ecef-455-83fa-1a73258b7c08 | 4/30/2023 | RVN | 3,931.63060964 | Customer Withdrawal |
| 0404f5d07-4287-9a8b-5c238d0eafa6 | 4/6/2023 | USD | 1,571.39000000 | Customer Withdrawal |
| fdb8a645-8121-43a1-bcf-22ca2dbb568 | 4/6/2023 | BTC | 0.04475102 | Customer Withdrawal |
| 62a38f3d-c654-4b29-9d2b-5b4eadbd352b | 4/26/2023 | BTC | 0.00314124 | Customer Withdrawal |
| 802a5507-cac1-4ac1-bbbe-0835fa4a0f6d | 3/31/2023 | BTC | 0.00323581 | Customer Withdrawal |
| d1fc995f-ee7f-4cba-a6ff-6f4c45f028d3 | 4/7/2023 | ETH | 0.10127389 | Customer Withdrawal |
| d1fc995f-ee7f-4cba-a6ff-6f4c45f028d3 | 4/7/2023 | BAT | 5,565.46381817 | Customer Withdrawal |
| ea187ccc-ce33-4cee-8724-9987bd88e44e | 4/1/2023 | BTC | 0.00059000 | Customer Withdrawal |
| ea187ccc-ce33-4cee-8724-9987bd88e44e | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ea187ccc-ce33-4cee-8724-9987bd88e44e | 4/1/2023 | BTC | 0.00443541 | Customer Withdrawal |
| ea187ccc-ce33-4cee-8724-9987bd88e44e | 4/1/2023 | BTC | 0.01190623 | Customer Withdrawal |
| f44a267a-eb0f-4e9f-80fb-12987de79653 | 4/15/2023 | USDT | 159.55388267 | Customer Withdrawal |
| f44a267a-eb0f-4e9f-80fb-12987de79653 | 4/27/2023 | BTC | 0.01545741 | Customer Withdrawal |
| b86afd92-1d63-4cc9-89a2-a10b79b58c67 | 4/27/2023 | BTC | 0.05116814 | Customer Withdrawal |
| b86afd92-1d63-4cc9-89a2-a10b79b58c67 | 4/27/2023 | USD | 5.36000000 | Customer Withdrawal |
| 7c20b1e5-258a-4898-8914-edd6415a154e | 2/17/2023 | USD | 29,804.21000000 | Customer Withdrawal |
| 7c20b1e5-258a-4898-8914-edd6415a154e | 2/10/2023 | USD | 79,825.70000000 | Customer Withdrawal |
| 7c20b1e5-258a-4898-8914-edd6415a154e | 3/7/2023 | USD | 43,752.73000000 | Customer Withdrawal |
| feacd780-3823-47fb-9062-00d022a26d0e | 2/17/2023 | USD | 1.00000000 | Customer Withdrawal |
| feacd780-3823-47fb-9062-00d022a26d0e | 2/17/2023 | USD | 1.00000000 | Customer Withdrawal |
| feacd780-3823-47fb-9062-00d022a26d0e | 2/17/2023 | USD | 1,608.24000000 | Customer Withdrawal |
| 0e28edea-6ed4-4b36-95b7-c17a4dc647cd | 4/20/2023 | USD | 89.99000000 | Customer Withdrawal |
| f14f0874-91f1-46de-8a72-8d65e9bfa0c9 | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| f14f0874-91f1-46de-8a72-8d65e9bfa0c9 | 4/9/2023 | HBAR | 3,639.56000000 | Customer Withdrawal |
| aebaeac6-bbc7-4113-b48b-2208c42b8b37 | 3/31/2023 | ETH | 0.28759753 | Customer Withdrawal |
| aebaeac6-bbc7-4113-b48b-2208c42b8b37 | 3/31/2023 | ADA | 385.69064479 | Customer Withdrawal |
| aebaeac6-bbc7-4113-b48b-2208c42b8b37 | 3/31/2023 | DOGE | 6,241.46814662 | Customer Withdrawal |
| aebaeac6-bbc7-4113-b48b-2208c42b8b37 | 3/31/2023 | BTC | 0.04119051 | Customer Withdrawal |
| 86f602d0a-5e0b-46ed-91b2-03776857e69c | 4/23/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 86f602d0a-5e0b-46ed-91b2-03776857e69c | 4/23/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 86f602d0a-5e0b-46ed-91b2-03776857e69c | 4/23/2023 | XLM | 499.00000000 | Customer Withdrawal |
| c4165997-14de-4210-9fa73-2708f783bc1b | 4/3/2023 | HBAR | 1,711.09872769 | Customer Withdrawal |
| b25a0614-0e2f-4680-b50e-a36e0d75c5cc | 4/15/2023 | SC | 26,572.59220758 | Customer Withdrawal |
| b25a0614-0e2f-4680-b50e-a36e0d75c5cc | 4/15/2023 | FLR | 755.61609500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d5d5ee6-c2e2-460e-b654-0df8434ea937 | 4/2/2023 | BTC | 0.00495929 | Customer Withdrawal |
| 85ddf637-0f09-47ce-9e45-fc7903df1ba6 | 4/28/2023 | SC | 14,804.26515551 | Customer Withdrawal |
| 85ddf637-0f09-47ce-9e45-fc7903df1ba6 | 4/28/2023 | SC | 42,695.36732152 | Customer Withdrawal |
| 54495b33-19e5-4195-89c5-d94231e173c7 | 4/29/2023 | FIL | 2.17972807 | Customer Withdrawal |
| 930d7982-46ee-4b77-8090-b1cffe34d0e3 | 4/10/2023 | DGB | 10,132.53630038 | Customer Withdrawal |
| 930d7982-46ee-4b77-8090-b1cffe34d0e3 | 4/10/2023 | DGB | 1,174.51557700 | Customer Withdrawal |
| 930d7982-46ee-4b77-8090-b1cffe34d0e3 | 4/11/2023 | USD | 9.16000000 | Customer Withdrawal |
| 47b0a70b-bfe3-4e2b-b367-7652c1b2e5fb | 4/24/2023 | DOGE | 120.00000000 | Customer Withdrawal |
| f0be8881-78b7-437e-b13b-3f877169c80f | 4/5/2023 | BTC | 0.01053844 | Customer Withdrawal |
| f0be8881-78b7-437e-b13b-3f877169c80f | 4/5/2023 | BTC | 0.00264968 | Customer Withdrawal |
| ea481de3-cf02-4d47-b1f4-bfef124e8b6c | 4/13/2023 | USD | 2,430.60000000 | Customer Withdrawal |
| 6da173c3-2baf-483a-9f36-e2fe804af049 | 2/28/2023 | USDC | 143.47634583 | Customer Withdrawal |
| 6da173c3-2baf-483a-9f36-e2fe804af049 | 2/15/2023 | USDC | 8,011.29894532 | Customer Withdrawal |
| c948ad24-0393-4454-90b1-74539f649629 | 4/12/2023 | USD | 579.11000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | HBAR | 495.38869000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 2/9/2023 | USD | 49,980.00000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/20/2023 | DGB | 8,012.91187220 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 2/10/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | ZIL | 1,321.13416000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | SC | 26,320.48055266 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 3/31/2023 | RVN | 564.45678000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 3/31/2023 | TRX | 3,075.67000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | TRX | 1,967.60000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | USD | 27.85000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/12/2023 | USD | 58.27000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/1/2023 | USD | 66.36000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/4/2023 | USD | 37.99000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 4/4/2023 | USD | 125.23000000 | Customer Withdrawal |
| 99d92ce4-8114-4516-a611-1a3af7ec7e1 | 3/31/2023 | GALA | 2,308.24000260 | Customer Withdrawal |
| 7e2385d9-a580-4983-b5f8-f0c09a2a1e4b | 4/6/2023 | HBAR | 1,828.00000000 | Customer Withdrawal |
| 7e2385d9-a580-4983-b0f8-0c09a2a1e4b | 4/12/2023 | USD | 1.30000000 | Customer Withdrawal |
| c5b15ad7-ddda-4121-bd58-2cdf17fc6c91 | 4/13/2023 | ADA | 66.00734557 | Customer Withdrawal |
| 6f9f958b-378e-4403-b598-b8a4eb5abf89 | 4/5/2023 | DOGE | 11,495.00000000 | Customer Withdrawal |
| 6f9f958b-378e-4403-b598-b8a4eb5abf89 | 4/25/2023 | TRX | 497.00608000 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | XRP | 3,368.03028726 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | USD | 249.99000000 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | DOGE | 4,802.22891566 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | LINK | 510.05430000 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | LRC | 308.20000000 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | TRX | 9,874.04912200 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | BTT | 2,289.721.29702000 | Customer Withdrawal |
| 6ec9df85-add3-4a16-811d-bd530f8ec8 | 4/26/2023 | FLR | 129.40002110 | Customer Withdrawal |
| 94724d4c-057b-42d2-9ef2-9360df4e98b | 2/9/2023 | USD | 313.71000000 | Customer Withdrawal |
| b9472a4c-0573-4203-9350-6e6c3ac2623e | 4/6/2023 | USD | 45.50000000 | Customer Withdrawal |
| 126d58e-b4de-4a06-8312-2c2c4c3ffe6 | 4/1/2023 | XRP | 291.20000000 | Customer Withdrawal |
| 847f0d1c-3caa-43bc-b83c-b9f7f0532cb | 4/14/2023 | XRP | 1,351.00000000 | Customer Withdrawal |
| 8477fd1c-3caa-43bc-b83c-b9f7f0532cb | 4/14/2023 | EMC2 | 824.80250000 | Customer Withdrawal |
| 847fd1c-3caa-43bc-b83c-b9f7f0532cb | 4/27/2023 | XLM | 10,277.82117027 | Customer Withdrawal |
| 847fd1c-3caa-43bc-b83c-b9f7f0532cb | 4/14/2023 | FLR | 203.29038969 | Customer Withdrawal |
| 5432a03e-3a57-46d5-8853-d19283f17d | 4/21/2023 | ETH | 0.32000000 | Customer Withdrawal |
| 755f1a40-47b3-4b89-8934-7d219baea809 | 4/30/2023 | BCH | 1.02847800 | Customer Withdrawal |
| 755f1a40-47b3-4b89-8934-7d219baea809 | 4/30/2023 | ETH | 0.32000000 | Customer Withdrawal |
| 755f1a40-47b3-4b89-8934-7d219baea809 | 4/30/2023 | DOGE | 2,290.62434052 | Customer Withdrawal |
| 755f1a40-47b3-4b89-8934-7d219baea809 | 4/30/2023 | KAVA | 19.97000000 | Customer Withdrawal |
| d7460bf8-9cdd-41af-a4ab-7f8809cd5b0 | 4/18/2023 | USD | 0.09469226 | Customer Withdrawal |
| d7460bf8-9cdd-41af-a4ab-7f8809cd5b0 | 4/18/2023 | DOGE | 2,432.41280200 | Customer Withdrawal |
| 43307130-5204-4982-83b5-91d98a7d5 | 2/9/2023 | USD | 257.54466000 | Customer Withdrawal |
| cb0ca658-7358-4b1a-8a5-ac1ae41694d | 4/23/2023 | ETH | 1.32205961 | Customer Withdrawal |
| cb0ca658-7358-4b1a-8a5-ac1ae41694d | 4/26/2023 | XLM | 1,259.00000000 | Customer Withdrawal |
| cb0ca658-7358-4b1a-8a5-ac1ae41694d | 4/26/2023 | USDT | 397.34374000 | Customer Withdrawal |
| cb0ca658-7358-4b1a-8a5-ac1ae41694d | 4/23/2023 | BTC | 0.05482000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | XLM | 999.68391032 | Customer Withdrawal |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | XLM | 0.00150000 | Customer Withdrawal |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | BTC | 0.01544692 | Customer Withdrawal |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | 4/1/2023 | USD | 1,175.14000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | RDD | 26,598.00000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/9/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | NAV | 798.99000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | SC | 0.00000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/9/2023 | SC | 191.55182000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | XLM | 25,399.99000000 | Customer Withdrawal |
| 539970f5-9cb0-4e53-9479-d249f6c082cd | 4/1/2023 | CVC | 2,989.38437000 | Customer Withdrawal |
| 4e0c5541-f6e4-4ae2-b7d5-ab2f0c2d7b7 | 4/28/2023 | ETC | 0.59355090 | Customer Withdrawal |
| 41351d62-50eb-4e05-bdab-3000b0baddb | 4/15/2023 | USDT | 88.86000000 | Customer Withdrawal |
| 41351d62-50eb-4e05-bdab-3000b0baddb | 4/28/2023 | DOGE | 2,895.00000000 | Customer Withdrawal |
| 41351d62-50eb-4e05-bdab-3000b0baddb | 4/25/2023 | XLM | 1,050.99000000 | Customer Withdrawal |
| 31e6f62d-cba0-4e3e-b0e-b2bba4f8e3 | 4/14/2023 | BTC | 0.00059800 | Customer Withdrawal |
| 31e6f62d-cba0-4e3e-b0e-b2bba4f8e3 | 4/14/2023 | NEO | 0.48000000 | Customer Withdrawal |
| fa6451c4-7748-4003-b491-7a4d62d9b5ad | 4/26/2023 | BTC | 0.00059001 | Customer Withdrawal |
| fa6451c4-7748-4003-b491-7a4d62d9b5ad | 4/26/2023 | DOGE | 800.00000000 | Customer Withdrawal |
| fa6451c4-7748-4003-b491-7a4d62d9b5ad | 4/26/2023 | ETH | 0.09040000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/13/2023 | LTC | 0.00049000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/13/2023 | XRP | 1,300.00000000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/13/2023 | DOGE | 49,999.99000000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/13/2023 | XLM | 4,999.99000000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/30/2023 | FLR | 582.00000000 | Customer Withdrawal |
| 3645e9a5-47b9-4b6d-99b6-4ddb60b2384 | 4/13/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 33cd9b52-2be8-4685-bba8-0c5f1d4b4a | 4/7/2023 | USD | 600.00000000 | Customer Withdrawal |
| 33cd9b52-2be8-4685-bba8-0c5f1d4b4a | 4/7/2023 | USD | 67.94000000 | Customer Withdrawal |
| 5009ae26-9607-4b35-81f7-d1f23b0b6fc | 4/5/2023 | USD | 129.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| d1e55f52-1ade-4f52-8934-a611e1831 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | 4/29/2023 | ADA | 732.52862759 | Customer Withdrawal |
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | 4/29/2023 | ETHW | 1.10762644 | Customer Withdrawal |
| 684f3b16-f154-465f-8f87-e420fe6aae9d | 4/14/2023 | USD | 42.93000000 | Customer Withdrawal |
| 7f1e0eea-ed8c-4ec8-b3b8-89a51681f82c1 | 4/3/2023 | USD | 13.44000000 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/10/2023 | LTC | 0.46861687 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/7/2023 | LTC | 0.74431134 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/11/2023 | LTC | 0.71947141 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/7/2023 | LTC | 0.34608675 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/5/2023 | LTC | 0.28497829 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/3/2023 | LTC | 0.54537040 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/21/2023 | LTC | 0.54677227 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/22/2023 | LTC | 0.83059643 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/7/2023 | LTC | 0.74431135 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/10/2023 | LTC | 0.59209621 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/24/2023 | LTC | 0.52647551 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/3/2023 | LTC | 0.88395081 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/7/2023 | LTC | 0.34608674 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/13/2023 | LTC | 0.68229841 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/3/2023 | LTC | 0.88395082 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/18/2023 | LTC | 0.33486074 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/10/2023 | LTC | 0.17130917 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/21/2023 | LTC | 1.18837286 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/23/2023 | LTC | 0.41136714 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/10/2023 | LTC | 0.57600098 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 2/14/2023 | LTC | 0.42612901 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/3/2023 | LTC | 0.54537039 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/19/2023 | LTC | 0.16049406 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/18/2023 | LTC | 0.32367479 | Customer Withdrawal |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | 3/12/2023 | LTC | 0.46314462 | Customer Withdrawal |
| 84f7396a-d819-4e34-b17a-517a96f0fc5a | 4/1/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 84f7396a-d819-4e34-b17a-517a96f0fc5a | 4/1/2023 | HBAR | 41,686.77024072 | Customer Withdrawal |
| 84f7396a-d819-4e34-b17a-517a96f0fc5a | 3/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| be34590e-6ab7-486b-aa63-71cbe4bacaa42 | 3/2/2023 | BTC | 0.03390967 | Customer Withdrawal |
| be34590e-6ab7-486b-aa63-71cbe4bacaa42 | 4/4/2023 | USD | 6,232.19000000 | Customer Withdrawal |
| 1917899d-0974-46c1-a66c-d0e42cb58664a | 4/28/2023 | NEO | 31.00000000 | Customer Withdrawal |
| 971285eb-8e26-437b-9214-f40b182abb94 | 4/6/2023 | ETH | 0.26716243 | Customer Withdrawal |
| 971285eb-8e26-437b-9214-f40b182abb94 | 4/5/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 3a43262e-5533-4ee3-be33-b7a43f8b3952 | 4/4/2023 | USD | 2,542.74000000 | Customer Withdrawal |
| 1a49c7f8-1f9e-4afa-8d01-f8a90cefbedd | 4/10/2023 | USD | 160.47000000 | Customer Withdrawal |
| f764e1e6-1e7c-437f-a685-f88f71238c62 | 4/10/2023 | USD | 9,008.83000000 | Customer Withdrawal |
| 32f8eaff-6310-40af-a19f-a7a2f9a16e06 | 4/7/2023 | ADA | 13.00000000 | Customer Withdrawal |
| b69eafd3-1dfa-4e01-9356-3b8ac21569fc | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| b69eafd3-1dfa-4e01-9356-3b8ac21569fc | 4/7/2023 | HBAR | 26,954.78019463 | Customer Withdrawal |
| b69eafd3-1dfa-4e01-9356-3b8ac21569fc | 4/11/2023 | HBAR | 2,736.95211526 | Customer Withdrawal |
| 46ef9a6e-f230-4b0b-a2d2-cacae19cd98c | 4/13/2023 | XLM | 686.70526523 | Customer Withdrawal |
| 4586541c-caaf-4687-b2fd-cca47070e947 | 4/10/2023 | XRP | 9,503.28260667 | Customer Withdrawal |
| 4586541c-caaf-4687-b2fd-cca47070e947 | 4/7/2023 | FLR | 0.00274864 | Customer Withdrawal |
| 4586541c-caaf-4687-b2fd-cca47070e947 | 4/15/2023 | FLR | 1,436.03009000 | Customer Withdrawal |
| af043bed-3ffb-4a4f-9a49-bd2eabed00e6 | 4/18/2023 | USD | 416.30000000 | Customer Withdrawal |
| 78dd8ca9-0903-459e-aa4d-e1f56eeafaee | 4/1/2023 | BTC | 0.02468530 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/30/2023 | WAVES | 389.51608765 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/30/2023 | NXS | 1,287.81356243 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/29/2023 | POWR | 471.09100324 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/29/2023 | OMG | 1,054.45628982 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/29/2023 | XRP | 6,363.52746028 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/30/2023 | OK | 6,249.80000000 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/30/2023 | STRAX | 822.39816538 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/30/2023 | MAID | 2,235.59279317 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/29/2023 | FLR | 949.64978750 | Customer Withdrawal |
| 71cc2118-8ec8-4431-acbe-1a64a3492a06 | 4/29/2023 | FLR | 10.00000000 | Customer Withdrawal |
| b5b44563-648a-4b7c-a632-fa460cafc120 | 4/11/2023 | USD | 1,126.67000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a19f1f92-6004-4de1-864b-44a36d657d01 | 4/13/2023 | USD | 12,122.04000000 | Customer Withdrawal |
| a19f1f92-6004-4de1-864b-44a36d657d01 | 4/29/2023 | ETHW | 0.79991818 | Customer Withdrawal |
| a19f1f92-6004-4de1-864b-44a36d657d01 | 4/29/2023 | FLR | 18.79334500 | Customer Withdrawal |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | 4/25/2023 | DOGE | 3,193.68800000 | Customer Withdrawal |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | 4/28/2023 | USD | 2,334.10000000 | Customer Withdrawal |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | 4/3/2023 | USD | 2,334.10000000 | Customer Withdrawal |
| 9e5e2e5a-121c-4a12-b56a-e6e6d32f3c54 | 4/13/2023 | BTC | 0.00283179 | Customer Withdrawal |
| b3d7672a-9294-4de1-bb3e-b5f803550c0e | 4/14/2023 | LTC | 1.99000000 | Customer Withdrawal |
| b3d7672a-9294-4de1-bb3e-b5f803550c0e | 4/14/2023 | XLM | 66.95000000 | Customer Withdrawal |
| b3d7672a-9294-4de1-bb3e-b5f803550c0e | 4/14/2023 | BTC | 0.08555822 | Customer Withdrawal |
| 26f2f8e4-d54a-43bb-993b-5b47e378e8b2 | 4/5/2023 | USD | 61.65000000 | Customer Withdrawal |
| f152e5da-e27a-47ae-bd66-edf53dcfe8f | 4/4/2023 | ETH | 1.89958310 | Customer Withdrawal |
| f152e5da-e27a-47ae-bd66-edf53dcfe8f | 4/4/2023 | USDT | 68.90139600 | Customer Withdrawal |
| f152e5da-e27a-47ae-bd66-edf53dcfe8f | 4/4/2023 | DOGE | 99.95000000 | Customer Withdrawal |
| f152e5da-e27a-47ae-bd66-edf53dcfe8f | 4/4/2023 | DOGE | 35.11287924 | Customer Withdrawal |
| f152e5da-e27a-47ae-bd66-edf53dcfe8f | 4/4/2023 | BTC | 0.00565533 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | ANT | 163.35000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | NMR | 17.80000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | POWR | 1,388.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | ADA | 819.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | ZRX | 87.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | ZRX | 4,986.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | SNT | 1,421.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | CELO | 155.74179112 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/3/2023 | GLM | 3,908.00000000 | Customer Withdrawal |
| 680f8097a-cca3-4da0-8299-5fd041408c4b | 4/2/2023 | XLM | 21,433.95000000 | Customer Withdrawal |
| 4d10158e-f996-40b3-bf49-57f03964e73f | 4/10/2023 | USD | 5,964.57000000 | Customer Withdrawal |
| f55d5437-11d3-42e8-8f3f-320bd44a3e28 | 4/28/2023 | BTC | 0.00159462 | Customer Withdrawal |
| f55d5437-11d3-42e8-8f3f-320bd44a3e28 | 4/28/2023 | BTC | 0.06970000 | Customer Withdrawal |
| 13f68fec-4985-4e9e-a32f-c0bd4f25f17c | 4/4/2023 | USD | 426.12000000 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/7/2023 | ETH | 5.03008773 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/24/2023 | ADA | 910.18207194 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/5/2023 | ADA | 1.99970000 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/7/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/7/2023 | BTC | 1.90053320 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/5/2023 | BTC | 0.39940000 | Customer Withdrawal |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 2bd22f5f-d151-4eb5-be64-9d1ef7b0aa7a | 4/3/2023 | XRP | 5,464.00000000 | Customer Withdrawal |
| 2bd22f5f-d151-4eb5-be64-9d1ef7b0aa7a | 4/3/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 2bd22f5f-d151-4eb5-be64-9d1ef7b0aa7a | 4/3/2023 | ADA | 299.85226751 | Customer Withdrawal |
| 2bd22f5f-d151-4eb5-be64-9d1ef7b0aa7a | 4/3/2023 | ALGO | 1,487.12181800 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | ETH | 0.05135005 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | ETH | 1.11510000 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | ADA | 1,284.38990000 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 42321f9d-3696-48c5-b3a6-d7d72b6a4581 | 4/8/2023 | DOGE | 34,797.69584000 | Customer Withdrawal |
| 45e0e171-f973-4b79-8054-ccba9aa093f | 4/1/2023 | USD | 5,464.00000000 | Customer Withdrawal |
| 45e0e171-f973-4b79-8054-ccba9aa093f | 4/1/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 30b12644-bb25-4854-8481-11dbc673db22 | 4/5/2023 | ETC | 99.99000000 | Customer Withdrawal |
| 30b12644-bb25-4854-8481-11dbc673db22 | 4/5/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 30b12644-bb25-4854-8481-11dbc673db22 | 4/5/2023 | NEO | 40.00000000 | Customer Withdrawal |
| 30b12644-bb25-4854-8481-11dbc673db22 | 4/5/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 30b12644-bb25-4854-8481-11dbc673db22 | 4/5/2023 | ADA | 10,999.95000000 | Customer Withdrawal |
| 92fb0e3a-dbc9-4bca-b371-3797500637c1 | 4/27/2023 | USD | 0.19000000 | Customer Withdrawal |
| 49de4e4f-5a8d-413b-a706-04f339a54320 | 4/20/2023 | USD | 20,970.00000000 | Customer Withdrawal |
| 49de4e4f-5a8d-413b-a706-04f339a54320 | 4/20/2023 | USD | 3.00000000 | Customer Withdrawal |
| 206c4cfb-2255-4362-b0de-f8b3ae6e0c2 | 4/19/2023 | ADA | 104.34000000 | Customer Withdrawal |
| 206c4cfb-2255-4362-b0de-f8b3ae6e0c2 | 4/19/2023 | DOGE | 1,720.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4439c408-9775-4c64-90b6-3e6af39249e4 | 4/7/2023 | ETH | 1.29510000 | Customer Withdrawal |
| 4439c408-9775-4c64-90b6-3e6af39249e4 | 4/7/2023 | ADA | 67.90743489 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 4/23/2023 | XVG | 18,549.99944518 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 2/9/2023 | BTTOLD | 6,657.53367000 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 4/24/2023 | DGB | 7,002.57177419 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 4/23/2023 | XLM | 2,158.75357582 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 4/24/2023 | XEM | 1,309.05997445 | Customer Withdrawal |
| 6b6a0544-0721-4f5e-b8f0-c6d59a4665e4 | 4/23/2023 | FLR | 0.00324104 | Customer Withdrawal |
| 3022cdac-8db4-49fb-beb2-0289c48b0f9d | 4/13/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3022cdac-8db4-49fb-beb2-0289c48b0f9d | 4/15/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 2e53949f-0672-4048-b39a-456cf8ad0eb | 4/7/2023 | USD | 905.12000000 | Customer Withdrawal |
| d9b02ff4-8544-4935-82d9-4b3376f4eed50 | 3/18/2023 | TRX | 83,572.40320163 | Customer Withdrawal |
| d9b02ff4-8544-4935-82d9-4b3376f4eed50 | 3/19/2023 | TRX | 10,091.26518600 | Customer Withdrawal |
| d9b02ff4-8544-4935-82d9-4b3376f4eed50 | 3/19/2023 | BTC | 0.00174296 | Customer Withdrawal |
| b9576z6a-d839-44ae-bcd2-83a7e23072d2 | 4/19/2023 | DGB | 31,974.73183207 | Customer Withdrawal |
| b9576z6a-d839-44ae-bcd2-83a7e23072d2 | 4/18/2023 | DGB | 330.80000000 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/26/2023 | ETH | 2.31286890 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/29/2023 | XRP | 6,976.31318184 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 2/16/2023 | ADA | 5,891.69829311 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/26/2023 | HBAR | 6,447.14982567 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | VTC | 13,472.01428398 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | DGB | 22,370.01778339 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/23/2023 | SC | 43,498.04516129 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/26/2023 | USDT | 801.18107224 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | XLM | 1,119.79092888 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | ETHW | 2.31566890 | Customer Withdrawal |
| 31257029-602b-40d6-a81a-24c3386458c3c | 4/27/2023 | FLR | 1,053.11629800 | Customer Withdrawal |
| 8ddf9ee-ed22c-4c9a-af31-8bd9762ce724 | 4/5/2023 | BTC | 0.99510000 | Customer Withdrawal |
| 8ddf9ee-ed22c-4c9a-af31-8bd9762ce724 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 8ddf9ee-ed22c-4c9a-af31-8bd9762ce724 | 4/5/2023 | BTC | 0.00103000 | Customer Withdrawal |
| 0db6ec09-5a05-45a4-88ab-8cf7e67898ea | 4/14/2023 | BCH | 0.62208000 | Customer Withdrawal |
| 0db6ec09-5a05-45a4-88ab-8cf7e67898ea | 4/8/2023 | BTC | 0.00130778 | Customer Withdrawal |
| 4d87703c-bdf6-4ee5-b256-a299900cdc50 | 4/11/2023 | ETH | 0.04831147 | Customer Withdrawal |
| 4d87703c-bdf6-4ee5-b256-a299900cdc50 | 4/8/2023 | ADA | 773.94751124 | Customer Withdrawal |
| 4d87703c-bdf6-4ee5-b256-a299900cdc50 | 4/8/2023 | DOGE | 15,858.87299131 | Customer Withdrawal |
| 4d87703c-bdf6-4ee5-b256-a299900cdc50 | 4/9/2023 | ALGO | 89.46203298 | Customer Withdrawal |
| 4d87703c-bdf6-4ee5-b256-a299900cdc50 | 4/8/2023 | BTC | 0.01505000 | Customer Withdrawal |
| 8caf7327-32c3-49b1-a1ab-0a36da8d5c5a | 4/5/2023 | ETH | 0.03490159 | Customer Withdrawal |
| 8caf7327-32c3-49b1-a1ab-0a36da8d5c5a | 4/7/2023 | ADA | 208.75000000 | Customer Withdrawal |
| a1d181d8-bdad-476e-ba45-13e6b93223c5 | 4/11/2023 | NMR | 9.50000000 | Customer Withdrawal |
| a1d181d8-bdad-476e-ba45-13e6b93223c5 | 4/11/2023 | UNI | 48.50000000 | Customer Withdrawal |
| a1d181d8-bdad-476e-ba45-13e6b93223c5 | 4/11/2023 | NMR | 0.14000000 | Customer Withdrawal |
| a1d181d8-bdad-476e-ba45-13e6b93223c5 | 4/11/2023 | ADA | 1,333.63559789 | Customer Withdrawal |
| a1d181d8-bdad-476e-ba45-13e6b93223c5 | 4/11/2023 | BTC | 0.00210710 | Customer Withdrawal |
| cfed1205-8a3e-4e92-af7-01f942df5c5a | 4/7/2023 | USD | 0.00910000 | Customer Withdrawal |
| cfed1205-8a3e-4e92-af7-01f942df5c5a | 4/7/2023 | USD | 84.03000000 | Customer Withdrawal |
| f66358ee-71-49b2-a9e0-6d4d5db8cc51 | 4/7/2023 | USD | 75.46000000 | Customer Withdrawal |
| c2c7c304-87ac-4903-8f7b-a174528a6c34 | 4/7/2023 | LINK | 44.29741518 | Customer Withdrawal |
| c2c7c304-87ac-4903-8f7b-a174528a6c34 | 4/7/2023 | ETH | 0.14996533 | Customer Withdrawal |
| c2c7c304-87ac-4903-8f7b-a174528a6c34 | 4/7/2023 | ADA | 15.29763170 | Customer Withdrawal |
| d80d06a-bf53-4ca4-b3c8-6e594db3ba99 | 4/7/2023 | DGB | 6,227.27272727 | Customer Withdrawal |
| d80d06a-bf53-4ca4-b3c8-6e594db3ba99 | 5/3/2023 | DASH | 0.84607180 | Customer Withdrawal |
| d80d06a-bf53-4ca4-b3c8-6e594db3ba99 | 4/7/2023 | DGB | 1,999.95000000 | Customer Withdrawal |
| d80d06a-bf53-4ca4-b3c8-6e594db3ba99 | 4/7/2023 | DASH | 0.03326226 | Customer Withdrawal |
| d0a02150-270a-41ba-9f2c-b2f8c0727c6d | 4/8/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 32071cdb-3678-4b77-b6c6-bcbad42d3eec | 4/4/2023 | DOGE | 98.96000000 | Customer Withdrawal |
| d180b2d0-caad-46c6-9aec-99eea4aa9287e1 | 4/7/2023 | XEM | 392.84774136 | Customer Withdrawal |
| a49a014e-4d6f-4e54-af4d-d3a99d9d45c7 | 4/10/2023 | USD | 99.99000000 | Customer Withdrawal |
| a49a014e-4d6f-4e54-af4d-d3a99d9d45c7 | 4/10/2023 | DGB | 74,999.89375000 | Customer Withdrawal |
| a49a014e-4d6f-4e54-af4d-d3a99d9d45c7 | 4/10/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| a49a014e-4d6f-4e54-af4d-d3a99d9d45c7 | 4/10/2023 | DGB | 99,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a49a014e-32bf-4a85-9bc-63657e27fc5b0 | 4/1/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| a49a014e-32bf-4a85-9bc-63657e27fc5b0 | 4/2/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| a49a014e-32bf-4a85-9bc-63657e27fc5b0 | 4/3/2023 | DGB | 30,159.39385522 | Customer Withdrawal |
| a49a014e-32bf-4a85-9bc-63657e27fc5b0 | 4/1/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| a49a014e-32bf-4a85-9bc-63657e27fc5b0 | 4/1/2023 | DGB | 178,036.80000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | AVAX | 11.57069916 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | DOT | 19.67612549 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | MATIC | 179.66869504 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | XRP | 6.01000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | XLM | 3.23741580 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | LINK | 13.55592177 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | ETH | 0.19618780 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | ZRX | 97.00000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | ETC | 16.97000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | MANA | 53.25000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | ADA | 506.74470000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | SAND | 48.64000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | SAND | 48.82113883 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/1/2023 | DGB | 1,028.29000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | XLM | 577.24738000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | EOS | 108.22941162 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/9/2023 | BCH | 90.00000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/10/2023 | ADA | 59.00000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/11/2023 | MANA | 52.86000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 3/14/2023 | USD | 99.00000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/1/2023 | ADA | 99.75000000 | Customer Withdrawal |
| dad233dc-565b-4f8b-9eb6-447a3c531e8 | 4/1/2023 | DGB | 50.93000000 | Customer Withdrawal |
| c3f74175-fb7f-41c0-b6cb-0f35a5b53f7cd | 3/30/2023 | USDT | 0.01933800 | Customer Withdrawal |
| c3f74175-fb7f-41c0-b6cb-0f35a5b53f7cd | 3/27/2023 | BTC | 0.00145974 | Customer Withdrawal |
| 4f4e4640-fd11-4bb9-adb4-5da9e17a0563c | 4/1/2023 | DGB | 79,871.80000000 | Customer Withdrawal |
| 7081b9e2-5d9e-4a20-bb8c-5e6a6f69490b9 | 4/2/2023 | DGB | 12,048.02900000 | Customer Withdrawal |
| 7081b9e2-5d9e-4a20-bb8c-5e6a6f69490b9 | 4/1/2023 | DGB | 32,000.00000000 | Customer Withdrawal |
| 57e4e6e2-f13a-4f1b-a22c-1d3c32f03a59 | 4/1/2023 | USD | 35.00000000 | Customer Withdrawal |
| 27342112-7d84-4bf3-8ac5-280f00b08294 | 2/11/2023 | HBAR | 55,024.64000000 | Customer Withdrawal |
| 27342112-7d84-4bf3-8ac5-280f00b08294 | 2/11/2023 | HBAR | 1,966.80000000 | Customer Withdrawal |
| 27342112-7d84-4bf3-8ac5-280f00b08294 | 2/11/2023 | HBAR | 4,009.00000000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | LTC | 17.89374400 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | XLM | 93.30000000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | USD | 10.14000000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | ADA | 156.00000000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | DOGE | 2,841.57182076 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 7c1ac7a8-9fae-417d-a2aa-4d1eb6d29 | 4/17/2023 | BTC | 0.08550000 | Customer Withdrawal |
| 27342112-7684-4bf3-8f63-2e6be108fd83 | 4/10/2023 | USD | 35.00000000 | Customer Withdrawal |
| 27342112-7684-4bf3-8f63-2e6be108fd83 | 2/11/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 27342112-7684-4bf3-8f63-2e6be108fd83 | 4/11/2023 | HBAR | 1,968.40000000 | Customer Withdrawal |
| 27342112-7684-4bf3-8f63-2e6be108fd83 | 4/11/2023 | HBAR | 9,000.00000000 | Customer Withdrawal |
| 7f6ac6f8-22c3-49c6-b5e6-c7b91bda3c4f | 4/11/2023 | XLM | 577.17000000 | Customer Withdrawal |
| 7f6ac6f8-22c3-49c6-b5e6-c7b91bda3c4f | 4/11/2023 | XLM | 85.00000000 | Customer Withdrawal |
| 7f6ac6f8-22c3-49c6-b5e6-c7b91bda3c4f | 4/11/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 7f6ac6f8-22c3-49c6-b5e6-c7b91bda3c4f | 4/11/2023 | XLM | 166.00000000 | Customer Withdrawal |
| 5be45e92-7d9e-4216-9d62-84d7d3a63d34 | 4/3/2023 | BTC | 0.00161744 | Customer Withdrawal |
| 5be45e92-7d9e-4216-9d62-84d7d3a63d34 | 4/3/2023 | BTC | 0.04020000 | Customer Withdrawal |
| 436dad27-9deb-4da1-a3e2-9ea9a4b9aef9 | 4/13/2023 | USD | 171.65000000 | Customer Withdrawal |
| f089d006a-76ef-4011-b699-d87d15b19e4 | 4/6/2023 | HBAR | 2,999.90000000 | Customer Withdrawal |
| f089d006a-76ef-4011-b699-d87d15b19e4 | 4/6/2023 | HBAR | 14,999.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f089d06a-fe57-4011-b669-d7d3da641df1 | 4/5/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| f089d06a-fe57-4011-b669-d7d3da641df1 | 4/6/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| f089d06a-fe57-4011-b669-d7d3da641df1 | 4/6/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 871ed082-1d34-4732-ac50-82d46e59826b | 4/26/2023 | USD | 14,527.51000000 | Customer Withdrawal |
| 871ed082-1d34-4732-ac50-82d46e59826b | 4/19/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | 4/5/2023 | USD | 2.95000000 | Customer Withdrawal |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | 4/5/2023 | USD | 189.10000000 | Customer Withdrawal |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | 4/5/2023 | USD | 252.13000000 | Customer Withdrawal |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | 4/5/2023 | USD | 11.82000000 | Customer Withdrawal |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | 4/5/2023 | USD | 47.28000000 | Customer Withdrawal |
| 56e78b8-0437-4f0d-b0be-d86bf625734b | 4/8/2023 | ADA | 171.23244269 | Customer Withdrawal |
| 56e78b8-0437-4f0d-b0be-d86bf625734b | 4/8/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| 56e78b8-0437-4f0d-b0be-d86bf625734b | 4/13/2023 | BTC | 0.00886119 | Customer Withdrawal |
| 53a55dc5-b1f3-421e-9282-0c7a2d7df0e1 | 4/6/2023 | USD | 24.77000000 | Customer Withdrawal |
| bbade811-c254-487f-96ad-224c7d159889 | 4/26/2023 | DOGE | 89,995.00000000 | Customer Withdrawal |
| bbade811-c254-487f-96ad-224c7d159889 | 4/27/2023 | USD | 19.93000000 | Customer Withdrawal |
| 6929cfbd-4ff1-4d2a-b94b-7773b3e765d5 | 4/11/2023 | USD | 4.26000000 | Customer Withdrawal |
| 9959ce34-1cc4-44c0-b9af-2622e5b6d975 | 3/1/2023 | USDT | 170.50000000 | Customer Withdrawal |
| a36a6dcb-c67e-4c24-91da-629de7246f0a | 4/4/2023 | USD | 85.06000000 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/9/2023 | ETC | 3.99000000 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/9/2023 | MATIC | 192.20220956 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/9/2023 | ETH | 0.01306440 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/9/2023 | UNI | 28.50000000 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/9/2023 | USD | 1,868.17892175 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 4/5/2023 | USD | 4,018.19000000 | Customer Withdrawal |
| 3d8b0c1b-1126-466d-a2be-4ea0d9680353 | 3/28/2023 | USD | 9,229.00000000 | Customer Withdrawal |
| 8f278a2e-73ec-4f2e-a8a6-50c899b0cde7 | 4/4/2023 | ZEN | 11.67496244 | Customer Withdrawal |
| 8f278a2e-73ec-4f2e-a8a6-50c899b0cde7 | 4/4/2023 | ZEN | 0.09800000 | Customer Withdrawal |
| 8f278a2e-73ec-4f2e-a8a6-50c899b0cde7 | 4/4/2023 | BTC | 0.51243704 | Customer Withdrawal |
| 8f278a2e-73ec-4f2e-a8a6-50c899b0cde7 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8f278a2e-73ec-4f2e-a8a6-50c899b0cde7 | 4/4/2023 | USD | 1.50000000 | Customer Withdrawal |
| 77326b8a-793b-44ea-9ac1-9f4c478642c3 | 4/6/2023 | USD | 355.93000000 | Customer Withdrawal |
| d093ae3c-0dba-4db3-8641-5a2ddf32b540 | 4/4/2023 | USD | 13.03000000 | Customer Withdrawal |
| d093ae3c-0dba-4db3-8641-5a2ddf32b540 | 4/7/2023 | USD | 9.50000000 | Customer Withdrawal |
| d093ae3c-0dba-4db3-8641-5a2ddf32b540 | 4/14/2023 | USD | 13.83000000 | Customer Withdrawal |
| a0994e3c-9f67-470c-90f6-d658122b2d49 | 4/26/2023 | BTC | 0.05671623 | Customer Withdrawal |
| 02c0b8cb-5b06-47ee-a7fa-5a413919b68b | 4/10/2023 | USD | 280.68000000 | Customer Withdrawal |
| 6250e243-0ab1-4304-93c0-fb08bd6a287a | 4/9/2023 | USD | 206.85000000 | Customer Withdrawal |
| 5b704008-5610-4417-88cb-ecaeecce3233 | 4/14/2023 | USD | 918.25000000 | Customer Withdrawal |
| 14c04b22-1bd1-4873-bb0e-fd6e4f693618 | 4/11/2023 | USD | 22,266.28000000 | Customer Withdrawal |
| 14c04b22-1bd1-4873-bb0e-fd6e4f693618 | 4/3/2023 | USD | 66,530.73000000 | Customer Withdrawal |
| d6b013ea-ff28-4784-b936-9966972a0ff2 | 4/10/2023 | USD | 222.30000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/3/2023 | LTC | 1.56446763 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/23/2023 | RDD | 303,000.42953007 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/4/2023 | ADA | 223.00000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/4/2023 | USD | 1,848.12576822 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 3/31/2023 | STMX | 11,859.00000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 2/9/2023 | BTTOLD | 41,142.46999000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/3/2023 | DGB | 14,182.28712500 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/3/2023 | SC | 296,322.70000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/11/2023 | SC | 59,500.78989453 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/11/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/3/2023 | XLM | 7,983.95000000 | Customer Withdrawal |
| 0198ed74-c57b-45ca-9c8d-4010838f8e55 | 4/3/2023 | BTT | 40,982.469.99000000 | Customer Withdrawal |
| c51a5c61-17f3-441f-a40a-4d028a0ce699 | 4/4/2023 | ATOM | 0.29373772 | Customer Withdrawal |
| c51a5c61-17f3-441f-a40a-4d028a0ce699 | 4/27/2023 | USD | 12.79000000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/16/2023 | ETH | 6.63750230 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | ADA | 899.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | 4/14/2023 | BTC | 0.44070175 | Customer Withdrawal |
| a7b4fe06-26c2-4e1c-a469-c9a786eda5eb | 3/6/2023 | BTC | 1.1372538? | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/30/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/29/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/30/2023 | XRP | 31.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/29/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/30/2023 | USD | 534.65532779 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/30/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/9/2023 | ADA | 234.15932999 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/29/2023 | XVG | 19,999.79411765 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/9/2023 | DOGE | 1,474.62500000 | Customer Withdrawal |
| 7c0affa3-a92d-402a-a3fe-38dbe0f0c084 | 4/9/2023 | BTC | 0.03271769 | Customer Withdrawal |
| ceceb797-5141-48ed-808c-589434a28bd1 | 4/27/2023 | IOTA | 875.40635704 | Customer Withdrawal |
| ceceb797-5141-48ed-808c-589434a28bd1 | 4/23/2023 | FLR | 1,565.01902200 | Customer Withdrawal |
| e1f5f74d-d9dc-4b0c-b51a-fe474082d254 | 4/19/2023 | XVG | 4,480,026.00021085 | Customer Withdrawal |
| cb12a5cf-3420-407b-ba00-3d4ebd7a7c20 | 4/13/2023 | DOGE | 1,772.89548804 | Customer Withdrawal |
| 28386b25-2676-494e-9519-34e3d74dec45 | 4/11/2023 | USD | 7.96000000 | Customer Withdrawal |
| 28386b25-2676-494e-9519-34e3d74dec45 | 4/19/2023 | USD | 60.00000000 | Customer Withdrawal |
| 28386b25-2676-494e-9519-34e3d74dec45 | 4/11/2023 | USD | 3.91000000 | Customer Withdrawal |
| 28386b25-2676-494e-9519-34e3d74dec45 | 4/11/2023 | USD | 191.44000000 | Customer Withdrawal |
| 4e86f320-e231-4aea-042a-5e6eea463d18 | 4/13/2023 | ETH | 0.09990000 | Customer Withdrawal |
| 4e86f320-e231-4aea-042a-5e6eea463d18 | 4/13/2023 | NEO | 145.00000000 | Customer Withdrawal |
| 4e86f320-e231-4aea-042a-5e6eea463d18 | 4/13/2023 | BTC | 0.09980026 | Customer Withdrawal |
| 4e86f320-e231-4aea-042a-5e6eea463d18 | 4/9/2023 | USD | 377.12000000 | Customer Withdrawal |
| 9de191f3-83f6-49ef-b2ac-ef2ad0a6ee31 | 4/23/2023 | ADA | 46,238.93062289 | Customer Withdrawal |
| 69e2b0f9-4204-4ba9-8017-32f8f7d3e3b0 | 3/27/2023 | USD | 97.22000000 | Customer Withdrawal |
| 374fa862-e0ef-475a-8448-35757f19e872? | 4/7/2023 | USD | 7,384.26000000 | Customer Withdrawal |
| f1cbb28c-e7c5-4b05-81a5-d10890561e1b | 4/30/2023 | MATIC | 189.00000000 | Customer Withdrawal |
| f1cbb28c-e7c5-4b05-81a5-d10890561e1b | 4/15/2023 | ADA | 1,942.65000000 | Customer Withdrawal |
| f1cbb28c-e7c5-4b05-81a5-d10890561e1b | 4/27/2023 | DOGE | 988.22304165 | Customer Withdrawal |
| f1cbb28c-e7c5-4b05-81a5-d10890561e1b | 4/14/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f1cbb28c-e7c5-4b05-81a5-d10890561e1b | 4/14/2023 | BTC | 0.06570243 | Customer Withdrawal |
| 36b2937b-559b-4ed2-82da-b3256983ba0c | 4/11/2023 | USD | 89.66000000 | Customer Withdrawal |
| 1d6873146-f2f4-f1a5-acc9-3a67ee00083e3 | 4/7/2023 | DOGE | 159.50000000 | Customer Withdrawal |
| 1d6873146-f2f4-f1a5-acc9-3a67ee00083e3 | 4/7/2023 | XLM | 44.25000000 | Customer Withdrawal |
| 0cf53a46-5b96-4d59-ad34-870110ab7408 | 4/20/2023 | ADA | 484.39390371 | Customer Withdrawal |
| e1c90121-3bb5-48a1-9f4b-9eea40d9b548 | 4/11/2023 | BTC | 0.15790467 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | QNT | 19.95000000 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | ETH | 0.30067915 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | HBAR | 8,000.31747195 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | LRC | 691.69882442 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | ALGO | 632.66514610 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | SOLVE | 1,479.66882578 | Customer Withdrawal |
| 0e8fb821-4a66-4b3b-936b-637f5350ed15c | 4/15/2023 | BTC | 0.01792684 | Customer Withdrawal |
| ab457ca0-fa46-4c9f-86e1-1bc3d311d7c4 | 4/7/2023 | XVG | 31,494.16011565 | Customer Withdrawal |
| 73d5a94c-1ca1-40a6-8eaa-64f0eb0e20e | 4/11/2023 | DOGE | 28,779.65528581 | Customer Withdrawal |
| bc6fcf62-e7ff-4615-a3b1-f1567b0f06f1? | 4/7/2023 | USD | 31.91000000 | Customer Withdrawal |
| 86467a49-e53-47bf-906a-15aada7d3d1b | 3/31/2023 | USD | 2.85730450 | Customer Withdrawal |
| 86467a49-e53-47bf-906a-15aada7d3d1b | 3/31/2023 | DOGE | 113,844.80161282 | Customer Withdrawal |
| 86467a49-e53-47bf-906a-15aada7d3d1b | 3/31/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| bc1902d3-7762-490d-9ceb-f571ba307e2c | 4/13/2023 | SC | 21,000.00000000 | Customer Withdrawal |
| c3c4b918-718a-4166-bb9a-6de77675153c | 4/11/2023 | BTC | 0.02417073 | Customer Withdrawal |
| c3c4b918-718a-4166-bb9a-6de77675153c | 4/11/2023 | BTC | 0.01701186 | Customer Withdrawal |
| 9a6c7b74-f63a-49f9-8e6f-d1a3ab44055af | 4/13/2023 | USD | 147.25000000 | Customer Withdrawal |
| 98472027-d0fa-44a0-a017-8a012c3e52cd | 4/7/2023 | MANA | 85.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f60b9316-85ce-4768-9d23-27f2a91b4d09 | 4/6/2023 | ETH | 0.27587536 | Customer Withdrawal |
| 466fd367-5717-49db-8d73-89ad6b522873 | 4/7/2023 | USD | 5.55153548 | Customer Withdrawal |
| bc3b9155-8fe6-4271-bde0-28a50d441c182 | 4/7/2023 | USD | 7.82000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/17/2023 | USDT | 1,301.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | XLM | 2,599.95000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/30/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | XMP | 99.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | SHIB | 16,488.018.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | XLM | 496.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | XEM | 9,496.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/28/2023 | EOS | 349.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/28/2023 | ALGO | 3,082.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ALGO | 1,082.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | SOLVE | 4,757.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | MATIC | 3,999.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/30/2023 | TRX | 97.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/30/2023 | TRX | 97.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | BTC | 0.09872482 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ETC | 19.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | DOT | 4.59000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | MATIC | 4,495.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | DASH | 4.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | DASH | 4.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ATOM | 27.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ATOM | 1.99000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | SOL | 7.99000852 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | LINK | 44.15000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ETH | 1.05000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | USD | 0.98000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ADA | 59.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | USD | 50.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | SAND | 370.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | ADA | 6,803.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/29/2023 | NEO | 56.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/28/2023 | HBAR | 19,996.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 3/30/2023 | DGB | 2,199.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | SC | 79,499.00000000 | Customer Withdrawal |
| fbdf4bd7-f37f-4fdd-9bd0-90f628af989 | 4/2/2023 | SC | 499.00000000 | Customer Withdrawal |
| 5c0388fba-12b2-46d2-ad34-97feb0a7f0b6 | 4/17/2023 | USDT | 98.00000000 | Customer Withdrawal |
| 5c0388fba-12b2-46d2-ad34-97feb0a7f0b6 | 4/19/2023 | USD | 65.22000000 | Customer Withdrawal |
| 7aa54ad86-d020-43fb-93d8-ed8f64c0a5b6 | 4/19/2023 | USDT | 119.00000000 | Customer Withdrawal |
| 359021bc-5b64-4eda-a00f-87c5f78fd957a | 4/29/2023 | LTC | 1.79549967a | Customer Withdrawal |
| 359021bc-5b64-4eda-a00f-87c5f78fd957a | 4/29/2023 | LINK | 9.89938240 | Customer Withdrawal |
| 359021bc-5b64-4eda-a00f-87c5f78fd957a | 4/29/2023 | SC | 25,429.52469029 | Customer Withdrawal |
| 786c2945-f7da-45e6-a46f-ae22c14eadd8 | 4/29/2023 | HBAR | 2,175.72520300 | Customer Withdrawal |
| 254b8c39-a1fc-4ff82-910b-92ab52f75782 | 4/26/2023 | WAXP | 1,607.30546688 | Customer Withdrawal |
| 4b4c66be-6f1d-498a-998a-c9f87ce96be2 | 4/28/2023 | USD | 199.00000000 | Customer Withdrawal |
| 4b0edce6-d2d8-437e-9837-f61fad25f8d5 | 4/29/2023 | USD | 0.11510000 | Customer Withdrawal |
| 59405a3e-d6df-4d3b-a0f0-76d2373a64cd | 4/28/2023 | STRK | 6.99945203 | Customer Withdrawal |
| 59405a3e-d6df-4d3b-a0f0-76d2373a64cd | 4/28/2023 | DGB | 36.37548710 | Customer Withdrawal |
| 59405a3e-d6df-4d3b-a0f0-76d2373a64cd | 4/28/2023 | USD | 897.71505160 | Customer Withdrawal |
| f0de3c73-e803-4427-a611-96b8d33af3e0 | 4/11/2023 | USD | 337.93000000 | Customer Withdrawal |
| 37cef1b-ed703-4f1d-95f7-0127ad840e00 | 4/29/2023 | NMR | 46.54960526 | Customer Withdrawal |
| 37cef1b-ed703-4f1d-95f7-0127ad840e00 | 4/11/2023 | XNA | 7,900.080.50200000 | Customer Withdrawal |
| 6e851c47-aca1-4d8b-a825-544e21 be984c | 4/5/2023 | USDT | 119.12000000 | Customer Withdrawal |
| 6e851c47-aca1-4d8b-a825-544e21 be984c | 4/5/2023 | MANA | 1,672.62846756 | Customer Withdrawal |
| 28e1d2fb-b8e5-4e90-89d1-8cd5f3346477a | 4/11/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 74b0a5ab-39fb-4e2f-936d-008c42136e02 | 4/4/2023 | USD | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74b0a5ab-39fb-4e2f-936d-008c42136e02 | 4/4/2023 | USD | 98.32000000 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | MATIC | 86.71999583 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | FIL | 1.72018321 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | XLM | 0.13213605 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | OMG | 28.39870797 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | ADA | 110.20690500 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | XTZ | 2.53034579 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | DOGE | 1,938.44915500 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | XLM | 160.40288613 | Customer Withdrawal |
| 02ea4d1b-80cb-4531-a765-a1fea7a160a3 | 4/21/2023 | BTC | 0.00139875 | Customer Withdrawal |
| 9c9dcbb1-bd75-47a4-ac10-cfb3d8d443? | 4/22/2023 | XRP | 4.99000000 | Customer Withdrawal |
| 9c9ddcbb1-bd75-47a4-ac10-cfb3d8d443 | 4/22/2023 | ADA | 23.47477480 | Customer Withdrawal |
| 9c9ddcbb1-bd75-47a4-ac10-cfb3d8d443 | 4/13/2023 | FLR | 754.97500000 | Customer Withdrawal |
| 290acc8-77c4-4f07-898e-7ad00f6b9fdc2 | 4/18/2023 | DGB | 0.90000000 | Customer Withdrawal |
| 290acc8-77c4-4f07-898e-7ad00f6b9fdc2 | 4/18/2023 | DGB | 0.00680000 | Customer Withdrawal |
| 290acc8-77c4-4f07-898e-7ad00f6b9fdc2 | 4/18/2023 | BTC | 0.54000740 | Customer Withdrawal |
| 290acc8-77c4-4f07-898e-7ad00f6b9fdc2 | 4/18/2023 | BTC | 0.00650000 | Customer Withdrawal |
| 290acc8-77c4-4f07-898e-7ad00f6b9fdc2 | 4/18/2023 | USD | 877.00000000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 2/28/2023 | BTC | 34.92900000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 2/28/2023 | BTC | 0.13900000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 3/31/2023 | BTC | 0.01890000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 4/28/2023 | BTC | 0.13880000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 4/26/2023 | BTC | 0.03100000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 2/28/2023 | BTC | 0.03100000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 3/28/2023 | BTC | 0.02340000 | Customer Withdrawal |
| e19c79a4-2fa4-4ee3-bc65-8a776d10628 | 2/28/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 90ed9245-5b1-440b-a7e1-6ad0f8ec6d25 | 4/22/2023 | BTC | 0.01714167 | Customer Withdrawal |
| 0b7d4c5-ac48-40c4-9b9-d7a68fd73529 | 4/2/2023 | BTC | 0.00210569 | Customer Withdrawal |
| 837b5bfe-90f4-4b8f-bbb6-f1556d48b7a1 | 4/19/2023 | SOL | 11.79250000 | Customer Withdrawal |
| 0c112c8ad-2d42-4270-9e2f-2fdc9e65b018 | 4/15/2023 | USD | 513.00000000 | Customer Withdrawal |
| b2e6868e-b54f-4b60-8f3f-0d7aa4cc0e37a | 4/4/2023 | USD | 23.34000000 | Customer Withdrawal |
| 5a5426a5-9915-454b-96d5-ab99c4b9740d8 | 4/11/2023 | HBAR | 2,925.10000000 | Customer Withdrawal |
| 04e1f8a8-ea74-47c4-8cb89-6b56c95f2a40 | 4/24/2023 | WAXP | 5,900.00000000 | Customer Withdrawal |
| f89f52d4-e86b-4b4f-b3e5-bf9b5f6714d7 | 4/17/2023 | SC | 1,987.00000000 | Customer Withdrawal |
| 9c9f4e36-bbd6-4de6-87a8-ba7d0f7565f6 | 4/19/2023 | USD | 3,225.00000000 | Customer Withdrawal |
| 5b6b78d4-a7cc-46a5-a2e7-85d8b82fbd28 | 4/9/2023 | BTC | 0.12270140 | Customer Withdrawal |
| c7a7e0f6-a0b6-4d47-8bc5-d08857e442a4 | 4/8/2023 | WAXP | 250.00000000 | Customer Withdrawal |
| c7a7e0f6-a0b6-4d47-8bc5-d08857e442a4 | 4/5/2023 | NEO | 100.00000000 | Customer Withdrawal |
| f848f4f1-0a63-4a60-890d-7e53f9d3a4bb | 4/19/2023 | USD | 2,207.53000000 | Customer Withdrawal |
| af1949a1-8bb6-4fb6-88f5-6e556fe08d7d | 4/11/2023 | USD | 33.93000000 | Customer Withdrawal |
| 701d3a3e-aec9-4c8f-990d-a9c9d52daae5 | 4/17/2023 | USD | 2.82000000 | Customer Withdrawal |
| 6b60dfa3-58cf-4f54-a6da-157727ac2280 | 4/4/2023 | USD | 79.62000000 | Customer Withdrawal |
| 4e85b64-5f42-4fb5-a3d6-f7a1e8c4c2b1 | 4/11/2023 | ETH | 0.22212049 | Customer Withdrawal |
| 5a5c552c-7044-4f1f-95d1-27dd5d9b56b2 | 4/17/2023 | BTC | 0.02212049 | Customer Withdrawal |
| f84b2a3d-7b0f-4f0b-8c36-9b8f46f2d02a | 4/17/2023 | BTC | 0.12421949 | Customer Withdrawal |
| f84b2a3d-7b0f-4f0b-8c36-9b8f46f2d02a | 4/11/2023 | USD | 600.00000000 | Customer Withdrawal |
| f89f52d4-e86b-4b4f-b3e5-bf9b5f6714d7 | 4/11/2023 | HBAR | 4,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9f682d2-73f2-4114-93b3-1448554c801d | 4/28/2023 | ADA | 2,821.75853833 | Customer Withdrawal |
| f9f682d2-73f2-4114-93b3-1448554c801d | 4/28/2023 | SC | 14,099.80000000 | Customer Withdrawal |
| db15e67e-6e00-462b-b29a-ca4ac5cb23e8 | 4/19/2023 | HNS | 6,627.52400000 | Customer Withdrawal |
| 410889fb-2446-4a46-b09b-ac0a0d301084 | 4/5/2023 | ETH | 0.48341902 | Customer Withdrawal |
| 5996443f-e684-4d4f-9ae5-1f62bbcc22a6 | 3/31/2023 | USDT | 92.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/19/2023 | FIL | 4.96000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | FIL | 45.10765763 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ATOM | 39.99600000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ATOM | 1,000.88923511 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ETH | 7.48436959 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | UNI | 1,250.84865385 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/19/2023 | XRP | 26,138.22900000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/19/2023 | XRP | 49,999.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/19/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/19/2023 | XRP | 24,999.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ADA | 99,986.51348545 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | ZRX | 2,979.87022739 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 2/9/2023 | BTTOLD | 131,049.30833700 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/11/2023 | XLM | 90,987.76765400 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/13/2023 | TRX | 262,298.31436500 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/13/2023 | TRX | 13.60000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/13/2023 | TRX | 262,497.60000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/12/2023 | BTT | 340,000.00000000 | Customer Withdrawal |
| 50e8e785-553b-4ecb-84d8-0bc07df61df1 | 4/13/2023 | BTT | 130,389.30833700000 | Customer Withdrawal |
| 95f26760-c86b-4f8a-b57f-62d2f9bacb0b | 4/26/2023 | ETH | 0.09684435 | Customer Withdrawal |
| 95f26760-c86b-4f8a-b57f-62d2f9bacb0b | 4/26/2023 | ADA | 151.81670000 | Customer Withdrawal |
| 1d2686d3-27f4-4c01-8c42-dc3d26d04ff9 | 4/24/2023 | ADA | 245.59420534 | Customer Withdrawal |
| 1d2686d3-27f4-4c01-8c42-dc3d26d04ff9 | 4/14/2023 | DOGE | 1,500.55824790 | Customer Withdrawal |
| cf32e808-5bba-4eef-ae90-5b5410b48e3 | 4/22/2023 | LSK | 476.50926768 | Customer Withdrawal |
| cf32e808-5bba-4eef-ae90-5b5410b48e3 | 4/22/2023 | ADA | 1,267.10395441 | Customer Withdrawal |
| cf32e808-5bba-4eef-ae90-5b5410b48e3 | 4/22/2023 | GLM | 314.78441297 | Customer Withdrawal |
| cf32e808-5bba-4eef-ae90-5b5410b48e3 | 4/22/2023 | SC | 40,610.44165067 | Customer Withdrawal |
| ca6c3f0d-5ca6-4780-9c58-9811f5a676df | 4/7/2023 | DCR | 5.23000000 | Customer Withdrawal |
| ca6c3f0d-5ca6-4780-9c58-9811f5a676df | 4/1/2023 | DGB | 54,845.40045070 | Customer Withdrawal |
| 2cc45c62-79b8-4409-a290-c8f0043ae9ee | 4/13/2023 | USD | 1,519.81000000 | Customer Withdrawal |
| 394f9317e-b2c8-406e-aef2-7d6126567169 | 4/13/2023 | USD | 25,121.99000000 | Customer Withdrawal |
| d9d1 3fdfb-a028-43db-96a6-b2e5743917dc | 4/11/2023 | RDD | 488,998.00000000 | Customer Withdrawal |
| a9a4b220-a33e-41c2-ad7e-f8c3fcc11396 | 4/4/2023 | USD | 0.61000000 | Customer Withdrawal |
| a9a4b220-a33e-41c2-ad7e-f8c3fcc11396 | 4/4/2023 | USD | 1,165.19000000 | Customer Withdrawal |
| 45edc52e-15ab-4704-8eb3-16d54f6bb591 | 3/31/2023 | ETH | 0.28624794 | Customer Withdrawal |
| 45edc52e-15ab-4704-8eb3-16d54f6bb591 | 3/31/2023 | ADA | 1,691.91882628 | Customer Withdrawal |
| bc2fdf1f-2519-4225-8bda-f2a7435e01cd | 4/14/2023 | ADA | 3,337.09674220 | Customer Withdrawal |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | 4/7/2023 | USD | 225.50000000 | Customer Withdrawal |
| e283af4d-b32a-4790-8869-e150e0735fa9 | 4/20/2023 | USD | 0.97000000 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | MATIC | 87.01032782 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | ETH | 0.08450100 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/21/2023 | XRP | 394.77150000 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/21/2023 | ADA | 122.66512783 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | HBAR | 286.38018007 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | DGB | 991.48497369 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/21/2023 | DOGE | 2,736.78892320 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | DOGE | 203.64468738 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | XLM | 175.86470581 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/13/2023 | TRX | 922.21449237 | Customer Withdrawal |
| 9cef8f96-66d8-4798-a69b-5ee49a8703f4 | 4/21/2023 | FLR | 58.79909479 | Customer Withdrawal |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | 4/27/2023 | ETH | 4.90303930 | Customer Withdrawal |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | 4/27/2023 | RDD | 85,231.79860000 | Customer Withdrawal |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | 4/27/2023 | ETHW | 4.90583930 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1585269e-70614fed-972c-61512bbe7737 | 4/10/2023 | ETH | 0.68510000 | Customer Withdrawal |
| 1585269e-70614fed-972c-61512bbe7737 | 4/10/2023 | BTC | 0.01180000 | Customer Withdrawal |
| 2ce037bb-1fa7-4403-a5d8-0170dbc87feb | 4/4/2023 | USD | 4.67000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ETH | 0.95450000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | 1INCH | 51.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | 1INCH | 1,191.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 19,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 4,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | SYS | 19,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 14,964.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 199.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | SYS | 24,034.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 19,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 25,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | SYS | 9,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 14,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 14,964.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 19,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 520.52280000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 39,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | SYS | 24,999.99980000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | AMP | 89,582.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ADA | 3,949.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 2,839.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ZRX | 1,962.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ZRX | 2,362.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ZRX | 77.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ZRX | 4,962.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | PTOY | 89,111.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | STRAX | 33.99000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | SC | 188,538.70300000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ENJ | 1,015.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 3/29/2023 | USD | 500.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 3/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 3/15/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 3/7/2023 | USD | 495.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/11/2023 | USD | 770.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 2/7/2023 | USD | 180.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/21/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/11/2023 | USD | 600.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 2/8/2023 | USD | 350.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 2/24/2023 | USD | 200.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 2/15/2023 | USD | 300.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | USD | 5,196.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | USD | 300.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | FLR | 2,512.35176000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | DOT | 598.50000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | DOT | 99.50000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | DOT | 21.50000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | LTC | 0.76200000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ATOM | 527.85000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ATOM | 24.99000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/18/2023 | ATOM | 4.99000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ATOM | 299.99000000 | Customer Withdrawal |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | 4/19/2023 | ETH | 0.59400000 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/11/2023 | BSV | 0.21388368 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/11/2023 | BSV | 0.10900000 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/18/2023 | HIVE | 13.52956803 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/18/2023 | HIVE | 40.60870410 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/4/2023 | XTZ | 37.74312358 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/12/2023 | KDA | 15.80152872 | Customer Withdrawal |
| be30da3b-7912-4081-9a96-e67d4c21f7f4 | 4/18/2023 | USD | 0.05000000 | Customer Withdrawal |
| bcffc8e-7719-4148-80fc-88e5ae16752 | 2/12/2023 | ETH | 0.12592682 | Customer Withdrawal |
| fa04ed5fb-9e26-4af0-b9a6-18db2ee50c6c | 4/10/2023 | USD | 5,072.40000000 | Customer Withdrawal |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cbb4 | 4/30/2023 | ADA | 895.13491220 | Customer Withdrawal |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cbb4 | 4/30/2023 | XLM | 2,794.42561558 | Customer Withdrawal |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cbb4 | 4/30/2023 | FLR | 226.02675260 | Customer Withdrawal |
| b5541e33-7f61-4af5-986f-eb6131a6752a | 2/10/2023 | WAXP | 6,170.00000000 | Customer Withdrawal |
| c826b5f03-7f0d-40ff-9b7e-959b350dc130 | 4/19/2023 | XRP | 1,102.19176550 | Customer Withdrawal |
| c826b5f03-7f0d-40ff-9b7e-959b350dc130 | 4/19/2023 | ADA | 357.21162920 | Customer Withdrawal |
| c826b5f03-7f0d-40ff-9b7e-959b350dc130 | 4/19/2023 | GRS | 99.00000000 | Customer Withdrawal |
| f99b7a57-eed4-454e-8ea1-f0effb6088a | 3/31/2023 | ETH | 0.03589913 | Customer Withdrawal |
| f99b7a57-eed4-454e-8ea1-f0effb6088a | 3/31/2023 | ADA | 61.42177849 | Customer Withdrawal |
| f99b7a57-eed4-454e-8ea1-f0effb6088a | 4/10/2023 | USD | 10.65000000 | Customer Withdrawal |
| e406444e-b3a0-4503-b632-fb6f17aaf7c3 | 4/26/2023 | ADA | 408.28000000 | Customer Withdrawal |
| 3e64866b-f963-44d1-bd6d-c49f2abf6ae2 | 4/15/2023 | LTC | 0.14617680 | Customer Withdrawal |
| 3e64866b-f963-44d1-bd6d-c49f2abf6ae2 | 4/15/2023 | DOGE | 29.93751336 | Customer Withdrawal |
| 3e64866b-f963-44d1-bd6d-c49f2abf6ae2 | 4/15/2023 | BTC | 0.00126019 | Customer Withdrawal |
| 2106dbf9-3c00-4f9b-a3bb-2b21f227c375 | 4/6/2023 | USD | 3,453.13000000 | Customer Withdrawal |
| 401ea58-8a45a-4c4-c4-c4 | 4/26/2023 | BTC | 0.58500000 | Customer Withdrawal |
| 401ea58-8a45a-4c4-ba79-f0a6548ab3db6c | 4/26/2023 | BTC | 0.01164552 | Customer Withdrawal |
| 6b57ee48-4d5d-44cf-b797-2d2a4541671 | 4/5/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 6b57ee48-4d5d-44cf-b797-2d2a4541671 | 4/9/2023 | BTC | 0.01264950 | Customer Withdrawal |
| a0cfc6e-2032-44fc-bdcf-a62932461b1a | 4/9/2023 | HBAR | 2,339.59169813 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/8/2023 | MATIC | 136.56846360 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/8/2023 | SOL | 10.42708477 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 3/29/2023 | ETH | 0.00049000 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/8/2023 | ADA | 109.25777500 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/8/2023 | DOGE | 2,882.31436018 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/8/2023 | BTC | 0.04603532 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 3/28/2023 | BTC | 0.06107932 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/19/2023 | USD | 3,062.04000000 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 3/31/2023 | BTC | 0.00113999 | Customer Withdrawal |
| 2a1b01 fd4-e415-4e06-9ddb-3e889e530168 | 4/3/2023 | USD | 212.53000000 | Customer Withdrawal |
| 8ec9ad01-bc6f-4a5a-a8af-dab19bdf62 | 4/10/2023 | XVG | 81,962.47509351 | Customer Withdrawal |
| 8ec9ad01-bc6f-4a5a-a8af-dab19bdf62 | 4/10/2023 | XVG | 928.98817455 | Customer Withdrawal |
| 3a67a6b9-7b98-4649-816c-f38d1496abb3 | 3/31/2023 | ETH | 0.12761965 | Customer Withdrawal |
| 13c8b6da3-8244-4ab5-aa26-9be2af2b3c7 | 4/3/2023 | RDD | 7,498.12027801 | Customer Withdrawal |
| 13c8b6da3-8244-4ab5-aa26-9be2af2b3c7 | 4/8/2023 | ADA | 0.92607977 | Customer Withdrawal |
| 3ae6b0a3-c0d6-4e68-8c83-8c01e9d60ed2 | 4/8/2023 | SC | 301.14309100 | Customer Withdrawal |
| 8bc8b6fc-c0b0-4e1d-bc83-67b62cf47480d | 4/9/2023 | ETHW | 5.74118563 | Customer Withdrawal |
| 8bc8b6fc-c0b0-4e1d-bc83-67b62cf47480d | 4/9/2023 | LOOM | 14,120.19524766 | Customer Withdrawal |
| 8bc8b6fc-c0b0-4e1d-bc83-67b62cf47480d | 4/8/2023 | USD | 0.00817721 | Customer Withdrawal |
| ed2757a6-c530-4a0b-8c97-5edafd24766d | 4/28/2023 | BSV | 104.81900000 | Customer Withdrawal |
| ed2757a6-c530-4a0b-8c97-5edafd24766d | 4/28/2023 | ETH | 0.01533983 | Customer Withdrawal |
| 660c1a87-ac78-4d7a-ae8c-0af9e0aa0864 | 4/26/2023 | ADA | 0.08759883 | Customer Withdrawal |
| 1488aca29-17c7-4c20-8e16-6c1a-b533cb99d842 | 4/20/2023 | DOGE | 273.94162354 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1222aa3e-8c5d-407c-9697-5d8b23a45e6a | 4/6/2023 | USD | 225.34000000 | Customer Withdrawal |
| f1341f12-b829-47a7-87d7-76aace76501 | 4/6/2023 | HBAR | 1,987.96387897 | Customer Withdrawal |
| da13d830-a334-437b-a519-fe7703a62f6 | 4/1/2023 | USD | 2,126.42000000 | Customer Withdrawal |
| 7d5edcd9-1d94-4409-b0fb-0868cf06f4a4 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7d5edcd9-1d94-4409-b0fb-0868cf06f4a4 | 4/10/2023 | BTC | 0.00209109 | Customer Withdrawal |
| 7d5edcd9-1d94-4409-b0fb-0868cf06f4a4 | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | 4/1/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | 4/1/2023 | ADA | 2,463.07624922 | Customer Withdrawal |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fb5afe98-0989-4542-a8f4-877914696699 | 4/17/2023 | DGB | 2,625,524.44867934 | Customer Withdrawal |
| fb5afe98-0989-4542-a8f4-877914696699 | 4/17/2023 | DGB | 99.00000000 | Customer Withdrawal |
| e1fbd6b4-52f0-4d32-93c9-3b6c3c5d5e9c | 4/25/2023 | HBAR | 806.38957822 | Customer Withdrawal |
| d3c3d9e-51cb-425a-b3d0-4d21f11fc9ee | 4/5/2023 | BTC | 0.00076858 | Customer Withdrawal |
| 7e06da77-389e-4bdc-b99a-c3f47cf485d5e | 4/26/2023 | SOL | 11.53047392 | Customer Withdrawal |
| 7e06da77-389e-4bdc-b99a-c3f47cf485d5e | 4/26/2023 | USD | 7,190.64607028 | Customer Withdrawal |
| 7e06da77-389e-4bdc-b99a-c3f47cf485d5e | 4/8/2023 | SOL | 42.28152120 | Customer Withdrawal |
| 7e06da77-389e-4bdc-b99a-c3f47cf485d5e | 4/26/2023 | XTZ | 78.63071176 | Customer Withdrawal |
| 7e06da77-389e-4bdc-b99a-c3f47cf485d5e | 4/26/2023 | USD | 77,025.00000000 | Customer Withdrawal |
| 002819fc-39e1-4524-883e-b2bd96490fa | 4/6/2023 | RVN | 17,409.49000000 | Customer Withdrawal |
| e6b723d1-8d10-4815-810b-071dfbccb5a0 | 4/19/2023 | USD | 0.37000000 | Customer Withdrawal |
| e6b723d1-8d10-4815-810b-071dfbccb5a0 | 4/7/2023 | USD | 1,102.66000000 | Customer Withdrawal |
| e6b723d1-8d10-4815-810b-071dfbccb5a0 | 4/7/2023 | DASH | 0.25000000 | Customer Withdrawal |
| e6b723d1-8d10-4815-810b-071dfbccb5a0 | 4/19/2023 | USD | 12.78000000 | Customer Withdrawal |
| e6b723d1-8d10-4815-810b-071dfbccb5a0 | 4/7/2023 | XLM | 133.80037967 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/19/2023 | ELOS | 10.32456786 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/18/2023 | HBAR | 149.22000000 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/18/2023 | XRP | 2.08000000 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/18/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/7/2023 | USD | 1,637.00000000 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/17/2023 | HBAR | 28.00000000 | Customer Withdrawal |
| 4313191-7e40-4a29-aeb8-87fbbbda3a80 | 4/7/2023 | DASH | 1.00000000 | Customer Withdrawal |
| f07333c3-0e9a-48ed-94b4-9bb09f131ae0 | 4/20/2023 | FLR | 249.83000893 | Customer Withdrawal |
| f07333c3-0e9a-48ed-94b4-9bb09f131ae0 | 4/11/2023 | ATOM | 6.77286465 | Customer Withdrawal |
| 7c06c544-58e6-4ea7-ba9d-75cdef86a31 | 4/14/2023 | USD | 103.67000000 | Customer Withdrawal |
| 7c06c544-58e6-4ea7-ba9d-75cdef86a31 | 4/14/2023 | BTC | 0.00151000 | Customer Withdrawal |
| 7c06c544-58e6-4ea7-ba9d-75cdef86a31 | 4/14/2023 | BTC | 0.00924773 | Customer Withdrawal |
| 9960f21a-2d6d-4a14-bc8e-a54cf4462bfa | 4/26/2023 | NMR | 0.68321920 | Customer Withdrawal |
| 9960f21a-2d6d-4a14-bc8e-a54cf4462bfa | 4/26/2023 | NMR | 0.20664149 | Customer Withdrawal |
| 9960f21a-2d6d-4a14-bc8e-a54cf4462bfa | 4/26/2023 | BTC | 0.00014772 | Customer Withdrawal |
| 9960f21a-2d6d-4a14-bc8e-a54cf4462bfa | 4/26/2023 | USD | 0.37123000 | Customer Withdrawal |
| bf6568f9-3dc9-456f-8f77-bf2369c5eec4 | 4/14/2023 | XDN | 45.81328246 | Customer Withdrawal |
| bf6568f9-3dc9-456f-8f77-bf2369c5eec4 | 4/13/2023 | XDN | 4.54289146 | Customer Withdrawal |
| bf6568f9-3dc9-456f-8f77-bf2369c5eec4 | 4/13/2023 | USD | 1,695.00022416 | Customer Withdrawal |
| fb6518a-7b79-4719-a0e5-aa91f8e7db4c | 4/13/2023 | MTL | 1.76539256 | Customer Withdrawal |
| fb6518a-7b79-4719-a0e5-aa91f8e7db4c | 4/13/2023 | USD | 1,284.00000000 | Customer Withdrawal |
| a3b6a646-6d5e-40d3-8e13-0a248f05f0e4 | 4/4/2023 | USD | 624.31000000 | Customer Withdrawal |
| 4c9135d8-4f72-4966-b0b4-c5b34a69d84a | 4/24/2023 | ETH | 0.24015926 | Customer Withdrawal |
| 4c9135d8-4f72-4966-b0b4-c5b34a69d84a | 4/24/2023 | XRP | 1,760.00000000 | Customer Withdrawal |
| 4c9135d8-4f72-4966-b0b4-c5b34a69d84a | 4/24/2023 | ADA | 2,740.43234362 | Customer Withdrawal |
| 0102fbe5-9be3-4dd2-b79a-b7f1e2eb8e4c | 4/26/2023 | USD | 4,499.80000000 | Customer Withdrawal |
| 0102fbe5-9be3-4dd2-b79a-b7f1e2eb8e4c | 4/26/2023 | ETH | 0.07390000 | Customer Withdrawal |
| 790d0549-c53d-4b79-b5f1-a3ea7edfb6c8 | 4/26/2023 | ETHW | 0.07390000 | Customer Withdrawal |
| 790d0549-c53d-4b79-b5f1-a3ea7edfb6c8 | 4/13/2023 | UNI | 4.56040000 | Customer Withdrawal |
| 790d0549-c53d-4b79-b5f1-a3ea7edfb6c8 | 4/13/2023 | MANA | 40.32690000 | Customer Withdrawal |
| fe65168a-7b79-4719-a0e5-aa91f8e7db4c | 4/13/2023 | ADA | 154.32000156 | Customer Withdrawal |
| fe65168a-7b79-4719-a0e5-aa91f8e7db4c | 4/13/2023 | DOGE | 24.94000000 | Customer Withdrawal |
| 3646bc9a-e5c0-4acf-8c45-5a92f4ea6bf9 | 4/6/2023 | ENJ | 1,785.79210000 | Customer Withdrawal |
| 3646bc9a-e5c0-4acf-8c45-5a92f4ea6bf9 | 4/6/2023 | ETH | 165.63141000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | 4/28/2023 | BCH | 0.03654416 | Customer Withdrawal |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | 4/25/2023 | STRAX | 611.9288794 | Customer Withdrawal |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | 4/26/2023 | ARK | 819.90000000 | Customer Withdrawal |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | 4/25/2023 | RVN | 60,196.53310553 | Customer Withdrawal |
| 8d3992d7-d939-44d5-97b3-aaf28db33cdd | 4/26/2023 | BTC | 0.00814143 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | ANT | 242.00000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | POWR | 522.00000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | ADA | 629.00000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | GLM | 1,455.00000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | BAT | 2,464.00000000 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | BTC | 0.31297084 | Customer Withdrawal |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | 4/19/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 606b1eb0-b97f-4a8c-b31e-1629ccd2be52 | 4/28/2023 | ETH | 0.08054348 | Customer Withdrawal |
| 606b1eb0-b97f-4a8c-b31e-1629ccd2be52 | 4/28/2023 | ETHW | 0.08304348 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | OMG | 153.81545598 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | SC | 115,912.86985868 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | XLM | 1,329.51420130 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | ALGO | 1,003.54439417 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | ALGO | 334.44813139 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | TRX | 13,147.20906250 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | TRX | 39,446.42718750 | Customer Withdrawal |
| 05dfa41c-8e8e-4730-b38a-716e4a4678ff | 4/30/2023 | FLR | 6,274.85047899 | Customer Withdrawal |
| 3e560baa-dbc4-40bb-b24c-218cc1ef9328 | 4/28/2023 | DOGE | 352.55683413 | Customer Withdrawal |
| 3e560baa-dbc4-40bb-b24c-218cc1ef9328 | 4/28/2023 | ALGO | 283.09543475 | Customer Withdrawal |
| 24ffcc04-ce28-44b8-9e2b-7eb7d6bc965e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ffcc04-ce28-44b8-9e2b-7eb7d6bc965e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e5ccb1e-95e3-44f8-8787-3820060ac4f | 4/27/2023 | BAT | 610.16019417 | Customer Withdrawal |
| 4e5ccb1e-95e3-44f8-8787-3820060ac4f | 4/27/2023 | BTC | 0.03133566 | Customer Withdrawal |
| 5089b449-baf0-4b48-9f05-ef9f2d3dec42 | 4/25/2023 | USD | 7,816.90000000 | Customer Withdrawal |
| 5089b449-baf0-4b48-9f05-ef9f2d3dec42 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| c7dc0974-df0-4797-af03-dd3c0b232e00 | 4/6/2023 | USD | 1,160.13000000 | Customer Withdrawal |
| b5f5d74e-ea47-4c8a-9900-35e50e6bd51f | 4/18/2023 | USD | 961.25000000 | Customer Withdrawal |
| 6574e72e-88fc-4acb-ac33-0abe8b76cbe1 | 4/1/2023 | HBAR | 121.97441682 | Customer Withdrawal |
| db12309c-e44c-4695-a2a1-154500eebd35 | 4/24/2023 | BTC | 0.00670071 | Customer Withdrawal |
| db12309c-e44c-4695-a2a1-154500eebd35 | 4/14/2023 | USD | 147.56000000 | Customer Withdrawal |
| 2dbd85a9-05a4-472e-b8d4-8aea0a0a4d2 | 2/9/2023 | BTTOLD | 4,590.71231400 | Customer Withdrawal |
| 6caaea79-cc1a-4355-95f5-4ae9099fd0e2 | 3/16/2023 | ETC | 5.62575915 | Customer Withdrawal |
| 6caaea79-cc1a-4355-95f5-4ae9099fd0e2 | 3/16/2023 | ADA | 114.52829807 | Customer Withdrawal |
| 6caaea79-cc1a-4355-95f5-4ae9099fd0e2 | 3/16/2023 | DOGE | 798.49976933 | Customer Withdrawal |
| 28ef3ee4-cd38-4e4e-aebe-dd61ae306d77 | 4/19/2023 | ETH | 0.05128782 | Customer Withdrawal |
| c9d48057-0c3c-4201-8f9d-e2f93b2d2d37 | 4/13/2023 | SC | 8,631.94227941 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/23/2023 | ZIL | 3,653.67749449 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 4/2/2023 | XDN | 100.90725460 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/29/2023 | DOGE | 963.23961064 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/27/2023 | BTC | 0.00711548 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 5/1/2023 | BTC | 0.00518655 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 2/24/2023 | BTC | 0.00606071 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 4/5/2023 | BTC | 0.01772322 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/6/2023 | BTC | 0.00836254 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/11/2023 | BTC | 0.01063732 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 2/10/2023 | BTC | 0.00630431 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 4/2/2023 | BTC | 0.01023577 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/5/2023 | BTC | 0.01012861 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/3/2023 | BTC | 0.00988656 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 2/9/2023 | BTC | 0.00855788 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 2/13/2023 | BTC | 0.01012861 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/7/2023 | BTC | 0.00924107 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 3/9/2023 | BTC | 0.01012861 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 4/7/2023 | BTC | 0.00834832 | Customer Withdrawal |
| fccf25e9-1ab5-4a9b-be49-a933b1579c05 | 4/7/2023 | BTC | 0.01861752 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fcd2f5e9-1ab5-4a9b-bee9-a933b1579c05 | 4/6/2023 | BTC | 0.02748076 | Customer Withdrawal |
| fe480223-8c0b-4838-8a1e-e63dc7be831f | 4/28/2023 | ETC | 199.99000000 | Customer Withdrawal |
| fe480223-8c0b-4684-8a1e-e63dc7be831f | 4/28/2023 | ETH | 1.89884233 | Customer Withdrawal |
| fe480223-8c0b-4684-8a1e-e63dc7be831f | 4/28/2023 | ETHW | 1.90164233 | Customer Withdrawal |
| 9846743-bfec-4aa5-94ca-74d52971e71 | 4/14/2023 | USDT | 156.00000000 | Customer Withdrawal |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5a8b58f0-dcdf-4f53-a8d8-cd9098ade9bf | 3/24/2023 | RVN | 42,338.10657268 | Customer Withdrawal |
| 7cc600a3-6af6-4feb-bcbd-fd8dee3f0fdd | 4/5/2023 | DGB | 53,035.45039245 | Customer Withdrawal |
| 7cc600a3-6af6-4feb-bcbd-fd8dee3f0fdd | 4/5/2023 | USD | 38.32000000 | Customer Withdrawal |
| c915344-c4ea-4615-8208-0fb646e06ce2 | 4/7/2023 | BTC | 0.01062369 | Customer Withdrawal |
| 64c91f42-0bd8-4137-a7c3-07cedba2515c | 4/12/2023 | USD | 434.40000000 | Customer Withdrawal |
| cde2b283-0bb5-42b0-b4b5-10e2e189de5b | 4/13/2023 | TRX | 4,606.91326551 | Customer Withdrawal |
| cde2b283-0bb5-4280-b4b5-10e2e189de5b | 4/13/2023 | TRX | 97.60000000 | Customer Withdrawal |
| cde2b283-0bb5-4280-b4b5-10e2e189de5b | 4/13/2023 | TRX | 2,997.00000000 | Customer Withdrawal |
| 5db1d6db-cc07-4902-80d8-8a95cc0abd24 | 2/7/2023 | XVG | 975,480.24004850 | Customer Withdrawal |
| 5db1d6db-cc07-4902-80d8-8a95cc0abd24 | 4/13/2023 | XVG | 2,515,816.08417759 | Customer Withdrawal |
| 4d51d913-c03a-43ee-a3e3-c109488b0234 | 2/24/2023 | USD | 275.00000000 | Customer Withdrawal |
| 4d51d913-c03a-43ee-a3e3-c109488b0234 | 2/28/2023 | USD | 806.83000000 | Customer Withdrawal |
| 4d51d913-c03a-43ee-a3e3-c109488b0234 | 2/24/2023 | USD | 863.80000000 | Customer Withdrawal |
| 1a24a85e-b55a-452a-9216-6b5ad4ed9120 | 4/5/2023 | STRAX | 1,831.17921584 | Customer Withdrawal |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b0f | 3/31/2023 | BTC | 0.87470000 | Customer Withdrawal |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b0f | 3/30/2023 | BTC | 0.79495037 | Customer Withdrawal |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b0f | 3/28/2023 | USD | 12,000.00000000 | Customer Withdrawal |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b0f | 4/6/2023 | USD | 15,953.96000000 | Customer Withdrawal |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b0f | 4/12/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| f169d9c1-77f89-48e4-858d-559cb3a07f7f | 4/7/2023 | HBAR | 1,343.75678595 | Customer Withdrawal |
| 885c4975-ec2c-4aa1-8e58-234460eff543 | 4/20/2023 | WAXP | 2,526.80144821 | Customer Withdrawal |
| 885c4975-ec2c-4aa1-8e58-234460eff543 | 4/21/2023 | USD | 1.52000000 | Customer Withdrawal |
| 18e33386-854b-4408-9ad2-58583feb718f | 2/9/2023 | BTTOLD | 15,314.48021300 | Customer Withdrawal |
| 6899935a-4b3b-4df3-b0f8-5cc3f60133cd | 2/9/2023 | BTTOLD | 4,609.57384600 | Customer Withdrawal |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | 4/29/2023 | XVG | 1,190.34217076 | Customer Withdrawal |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | 4/29/2023 | DOGE | 4,819.89059322 | Customer Withdrawal |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | 4/29/2023 | FLR | 52.28830454 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/10/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/10/2023 | DGB | 499,989.80000000 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/15/2023 | USDT | 294.15202299 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/14/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/15/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 3e772198-31a1-4d84-9dc1-d1d62d1a0708 | 4/15/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | OMG | 10.50000000 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | OMG | 395.82149732 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | ADA | 64.73065850 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | ADA | 49.99000000 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/11/2023 | ADA | 118.79814184 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | STRAX | 49.99000000 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | USDT | 734.99000000 | Customer Withdrawal |
| 682e8a18-046b-44c4-9ef7-b74a1134220f | 4/1/2023 | BTC | 85.94343809 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | BTC | 4.06000000 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | ETC | 99.00000000 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | ADA | 212.00000000 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | GLM | 86.38417735 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | USDT | 0.00084792 | Customer Withdrawal |
| 626224e0-ae87-40da-9861-0ef48c9a896e | 4/7/2023 | BTC | 0.00581273 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/9/2023 | USDT | 78.00000000 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/12/2023 | USDT | 2,793.05595919 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/12/2023 | USDT | 134.00000000 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/7/2023 | USDT | 1,446.81725709 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/7/2023 | USDT | 988.68599000 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/6/2023 | USDT | 32.79297883 | Customer Withdrawal |
| 98230299-0beb-4482-92ed-b85df7db6529 | 3/9/2023 | USDT | 2,892.63958142 | Customer Withdrawal |
| 7907df19-3263-4734-8059-93f2242d9592 | 4/3/2023 | USD | 67.27000000 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/10/2023 | MATIC | 417.05292913 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/10/2023 | ETH | 0.4926786 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/10/2023 | ADA | 324.32076424 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/11/2023 | DGB | 1,428.48572342 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/10/2023 | SC | 4,805.66173401 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/11/2023 | RVN | 6,209.98036019 | Customer Withdrawal |
| 3b565779-c2a8-49f0-9fa8-b37b2d903d4b | 4/10/2023 | BTC | 0.06178719 | Customer Withdrawal |
| 6010bae1-8ecb-452a-b431-e8d90532b5bd | 4/11/2023 | USD | 555.27000000 | Customer Withdrawal |
| 1ea37ccb-1758-445a-8481-24cbb7aaed8 | 4/13/2023 | ADA | 24,300.66880568 | Customer Withdrawal |
| 1ea37ccb-1758-445a-8481-24cbb7aaed8 | 2/9/2023 | BTTOLD | 3,420.77761400 | Customer Withdrawal |
| 1ea37ccb-1758-445a-8481-24cbb7aaed8 | 4/13/2023 | BTC | 0.98998548 | Customer Withdrawal |
| 1ea37ccb-1758-445a-8481-24cbb7aaed8 | 4/13/2023 | BTC | 0.02994130 | Customer Withdrawal |
| 709056da-9ec1-4dbe-b012-26cf2311176b | 4/29/2023 | XRP | 723.75436736 | Customer Withdrawal |
| 709056da-9ec1-4dbe-b012-26cf2311176b | 4/29/2023 | ADA | 999.09152880 | Customer Withdrawal |
| 709056da-9ec1-4dbe-b012-26cf2311176b | 4/29/2023 | XLM | 1,040.63621238 | Customer Withdrawal |
| 24c94c3e-42ec-4731-b58a-d21582152b19 | 4/5/2023 | XRP | 1,625.00000000 | Customer Withdrawal |
| 24c94c3e-42ec-4731-b58a-d21582152b19 | 4/5/2023 | XRP | 1,625.00000000 | Customer Withdrawal |
| 0ee0db78-5ed6-4322-8742-edb25909aa2f | 4/26/2023 | BTC | 0.00523960 | Customer Withdrawal |
| 0ee0db78-5ed6-4322-8742-edb25909aa2f | 4/26/2023 | ETH | 1.99000000 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/11/2023 | ETH | 5.10743252 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/11/2023 | ETH | 0.02510000 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/11/2023 | XRP | 1,249.00000000 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | ADA | 9.99450901 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/11/2023 | SC | 9,351.47341016 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | XLM | 28,679.08347826 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | XLM | 180.21881431 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | USDC | 416.60849276 | Customer Withdrawal |
| a23141ef-127f-4422-b8d3-37172c206bd | 4/6/2023 | BTC | 0.23933008 | Customer Withdrawal |
| f7dabf15-57c4-4f47-9121-f96c2990966c | 4/20/2023 | XRP | 3,639.10186010 | Customer Withdrawal |
| f7dabf15-57c4-4f47-9121-f96c2990966c | 4/20/2023 | ADA | 11.36809768 | Customer Withdrawal |
| f7dabf15-57c4-4f47-9121-f96c2990966c | 4/20/2023 | FLR | 939.58488370 | Customer Withdrawal |
| 106b5708-774e-4336-a2c6-2305737caf00 | 4/4/2023 | ADA | 49.25829623 | Customer Withdrawal |
| 56c30f95-b4e3-4ee6-99a4-e6e0f486ab4b | 4/7/2023 | USDT | 20.53000000 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/9/2023 | LINK | 40.82000000 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/9/2023 | ADA | 3.11893045 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/10/2023 | ADA | 417.37675236 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/9/2023 | DGB | 10,750.14091213 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/18/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8af23fd5-5360-4ad2-8b6e-1645aae78eee | 4/15/2023 | FLR | 858.42293620 | Customer Withdrawal |
| 381b6827-4728-4c37-a923-ecce2f5ff22a | 4/9/2023 | ETH | 0.03330633 | Customer Withdrawal |
| 381b6827-4728-4c37-a923-ecce2f5ff22a | 4/2/2023 | XLM | 4,734.89980000 | Customer Withdrawal |
| 381b6827-4728-4c37-a923-ecce2f5ff22a | 4/9/2023 | XLM | 473.93692810 | Customer Withdrawal |
| b0446007-2324-4c53-94ae-e9bb5fa37d7 | 4/2/2023 | ETH | 428.02000000 | Customer Withdrawal |
| b0446007-2324-4c53-94ae-e9bb5fa37d7 | 2/10/2023 | ETH | 428.32000000 | Customer Withdrawal |
| b0446007-2324-4c53-94ae-e9bb5fa37d7 | 3/10/2023 | ETH | 461.00000000 | Customer Withdrawal |
| 179fbae4-b2f1-4cce-8200-58ef4147e1e | 4/12/2023 | ETH | 0.10668655 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/11/2023 | ETH | 2.08000000 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/11/2023 | BCH | 0.00500000 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/10/2023 | SC | 7,410.29651568 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/11/2023 | SC | 2,254.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/10/2023 | SC | 2,612,860.49017752 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/10/2023 | SC | 499.90000000 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a978da8a-00f1-4423-b877-38d657213cc2 | 4/10/2023 | BTC | 0.09097000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | 4/16/2023 | ETH | 0.31135715 | Customer Withdrawal |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | 4/16/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | 4/19/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| 58e0ecd9-9a4c-446c-893b-3a988d78d00d | 4/22/2023 | ADA | 1,743.16818662 | Customer Withdrawal |
| d2d42f6c-8008-4fec-9790-7d0db62d6ee6 | 4/6/2023 | USD | 3,810.24000000 | Customer Withdrawal |
| 893d1aff-b555-40b3-97c5-5e07cf3c38b0 | 4/12/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 893d1aff-b555-40b3-97c5-5e07cf3c38b0 | 4/12/2023 | USD | 0.06446069 | Customer Withdrawal |
| ed6ac761-ac41-4743-8496-21ae3e9e6286 | 4/7/2023 | ETH | 0.01846260 | Customer Withdrawal |
| ed6ac761-ac41-4743-8496-21ae3e9e6286 | 4/7/2023 | SAND | 280.80020743 | Customer Withdrawal |
| ed6ac761-ac41-4743-8496-21ae3e9e6286 | 4/7/2023 | BTC | 0.00970614 | Customer Withdrawal |
| 3eca0699-3137-4de4-ba55-10657fbd06f6 | 4/11/2023 | USD | 784.90000000 | Customer Withdrawal |
| ce6bd492-f64b-4ca7-b466-a9578a77f7e2 | 4/6/2023 | USD | 175.42000000 | Customer Withdrawal |
| 07d84ca3-722f-4747-9d5a-a902ea0cef11 | 3/5/2023 | USDT | 981.33904079 | Customer Withdrawal |
| 07d84ca3-722f-4747-9d5a-a902ea0cef11 | 4/19/2023 | USD | 1,782.92752294 | Customer Withdrawal |
| 07d84ca3-722f-4747-9d5a-a902ea0cef11 | 2/12/2023 | BTC | 0.08124878 | Customer Withdrawal |
| 47af1d59-698e-4825-884f-7e4831306d91 | 4/6/2023 | USD | 2.21000000 | Customer Withdrawal |
| 8572b433-0bff-48f8-9cc3-acf98faf2b60 | 3/28/2023 | USD | 1,044.92000000 | Customer Withdrawal |
| 9fcae08b-3921-49b8-b06f-34811b996157 | 2/9/2023 | BTTOLD | 20,908.66484300 | Customer Withdrawal |
| 8b0a34b2-f8cc-4dcf-a972-c2305acf10cc | 4/30/2023 | NEO | 77.00000000 | Customer Withdrawal |
| 8b0a34b2-f8cc-4dcf-a972-c2305acf10cc | 4/12/2023 | ADA | 928.18015625 | Customer Withdrawal |
| 593c232d-646f-4fca-88f4-5690f4bcd6576 | 4/11/2023 | USD | 1,074.26000000 | Customer Withdrawal |
| b29c22e1-a872-4f01-bf51-e303687db813 | 4/6/2023 | MATIC | 35.06026931 | Customer Withdrawal |
| 6ffcfe89-0e17-48e7-8c56-02f36611f4f5 | 4/7/2023 | RDD | 20.00000000 | Customer Withdrawal |
| 6ffcfe89-0e17-48e7-8c56-02f36611f4f5 | 4/7/2023 | RDD | 1,698.82608696 | Customer Withdrawal |
| 6ffcfe89-0e17-48e7-8c56-02f36611f4f5 | 4/11/2023 | XVG | 6,568.32668991 | Customer Withdrawal |
| 6ffcfe89-0e17-48e7-8c56-02f36611f4f5 | 4/7/2023 | XVG | 188.69036802 | Customer Withdrawal |
| c9a14208-c9eb-410c-99a6-5643ebe0cc02f | 4/22/2023 | DGB | 15,289.49713004 | Customer Withdrawal |
| c5f144e3-e4f2-41e1-8b56-4a652c0sd084e | 4/26/2023 | XRP | 697.25000000 | Customer Withdrawal |
| c5f144e3-e4f2-41e1-8b56-4a652c0sd084e | 4/26/2023 | BTC | 0.00792104 | Customer Withdrawal |
| c5f144e3-e4f2-41e1-8b56-4a652c0sd084e | 4/26/2023 | FLR | 104.50208379 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/25/2023 | DASH | 0.45000000 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/25/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/25/2023 | ETH | 0.03126711 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/25/2023 | BCH | 0.00421230 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/25/2023 | BTC | 0.00564225 | Customer Withdrawal |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | 4/11/2023 | BTC | 0.01752672 | Customer Withdrawal |
| 6cb6b059-3514-4c1a-8c20-b1baa6f34c11 | 5/2/2023 | XLM | 7,083.51070071 | Customer Withdrawal |
| 6f9b1b32-a198-49fb-9071-2558bb12cb9d | 4/6/2023 | USD | 100.69000000 | Customer Withdrawal |
| 1a8697ae-67c1-4a21-9660-786c574539a | 4/10/2023 | USD | 2,097.64000000 | Customer Withdrawal |
| 7cb08044-4226-413e-b13a-f7c547a1b191 | 4/7/2023 | USD | 373.00000000 | Customer Withdrawal |
| 81a26241-1af3-4146-8086-87a5a37889f9 | 4/6/2023 | ADA | 264.80555971 | Customer Withdrawal |
| 81a26241-1af3-4146-8086-87a5a37889f9 | 4/14/2023 | DOGE | 1,211.52434071 | Customer Withdrawal |
| 79004cfb-d7c8-4679-a2eb-2fcdeb1ae2c4 | 4/9/2023 | DCR | 108.93268624 | Customer Withdrawal |
| ed5a3660-eb58-4b6b-bec4-52eb3c9b9c34 | 4/27/2023 | USD | 368.57000000 | Customer Withdrawal |
| 2b22a8d8-4936-4173-b3a5-e8457a0a7cd4 | 4/5/2023 | HBAR | 1,196.96514120 | Customer Withdrawal |
| ceabd08b-17e0-4c1a-abc4-46a0abd0ac0e | 4/4/2023 | ETH | 0.21048353 | Customer Withdrawal |
| ceabd08b-17e0-4c1a-abc4-46a0abd0ac0e | 4/5/2023 | BTC | 0.02059543 | Customer Withdrawal |
| 7aa6d7dd-6658-40e1-a3b2-75cbc6ad5838 | 4/11/2023 | USD | 213.10000000 | Customer Withdrawal |
| a7f61e22-3856-4253-a01d-c91df93fed72 | 4/10/2023 | USD | 360.22000000 | Customer Withdrawal |
| 269c7fbc-f1ce-4a3d-9283-a586da0e97d6 | 3/31/2023 | USDT | 840.88885548 | Customer Withdrawal |
| 13cfdc86-dc10-46ed-9eae-5df78756acf7 | 4/28/2023 | ADA | 1,350.32318015 | Customer Withdrawal |
| 3f611289-9a16-46f9-9294-aaaac0907b57 | 4/21/2023 | XVG | 2,093.56454615 | Customer Withdrawal |
| 3f611289-9a16-46f9-9294-aaaac0907b57 | 4/16/2023 | XVG | 2,093.58454614 | Customer Withdrawal |
| 31a97b18-af8d-4def-b837-667f55e5b198 | 4/28/2023 | ADA | 2,462.07889141 | Customer Withdrawal |
| 31a97b18-af8d-4def-b837-667f55e5b196 | 4/18/2023 | SC | 80,048.55771812 | Customer Withdrawal |
| 7efb698d-90b0-415e-b28f-7232c87ad9ca | 4/11/2023 | SC | 0.01187120 | Customer Withdrawal |
| 7efb698d-90b0-415e-b28f-7232c87ad9ca | 4/11/2023 | DOGE | 5,162.11868985 | Customer Withdrawal |
| 7efb698d-90b0-415e-b28f-7232c87ad9ca | 4/11/2023 | BTC | 0.00670229 | Customer Withdrawal |
| c2988dc5-717b-4508-971e-448517f84576 | 4/20/2023 | HBAR | 7,082.29540723 | Customer Withdrawal |
| df043b9d-f324-46b9-b526-2509af765cbe | 4/29/2023 | ZEC | 0.74000000 | Customer Withdrawal |
| df043b9d-f324-46b9-b526-2509af765cbe | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df043b9d-f324-46b9-b526-2509af765cbe | 4/29/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| df043b9d-f324-46b9-b526-2509af765cbe | 4/29/2023 | XEM | 346.00000000 | Customer Withdrawal |
| df043b9d-f324-46b9-b526-2509af765cbe | 4/29/2023 | FLR | 74.54755088 | Customer Withdrawal |
| 38c2a2c9-d91b-4a38-9c01-eb7502a626ea | 4/12/2023 | ETH | 0.11176823 | Customer Withdrawal |
| cd287a0-047e-4b18-90f6-d9eb5949b6dd | 4/29/2023 | ETH | 855.40141988 | Customer Withdrawal |
| 227fcb61-b2ea-423c-b5c2-4621f9843670b | 4/27/2023 | USD | 3,196.39000000 | Customer Withdrawal |
| e501ac4e-f0ca-47d0-bae3-51deb04b708a | 4/29/2023 | BTC | 0.02070000 | Customer Withdrawal |
| 39759f5b-f3b7-42bb-8e60-14d2a7d55812 | 4/20/2023 | BTC | 0.03963755 | Customer Withdrawal |
| abafaeb8-380f-4409-8da9-fb8e6aff043c | 4/25/2023 | DGB | 5,347.78886724 | Customer Withdrawal |
| abafaeb8-380f-4409-8da9-fb8e6aff043c | 4/25/2023 | DOGE | 115.29880928 | Customer Withdrawal |
| 974fb13f-4dbe-4bb5-bce0-57564c370fcb | 4/22/2023 | XRP | 674.00000000 | Customer Withdrawal |
| 974fb13f-4dbe-4bb5-bce0-57564c370fcb | 4/22/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/1/2023 | ETHW | 0.34528254 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/1/2023 | LINK | 81.74576067 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/1/2023 | LINK | 2.05000000 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/1/2023 | ETH | 0.33168254 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/1/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 3/31/2023 | COMP | 1.97827024 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/4/2023 | BTC | 0.02342946 | Customer Withdrawal |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | 4/4/2023 | USD | 292.90000000 | Customer Withdrawal |
| 3c79561c-6f2c-4cee-a12f-2be16dae3ec8 | 4/1/2023 | ADA | 310.67308275 | Customer Withdrawal |
| 3c79561c-6f2c-4cee-a12f-2be16dae3ec8 | 4/1/2023 | USD | 105.42000000 | Customer Withdrawal |
| 0aea8980-c0f4-4be9-b0da-2875047c9b1b | 4/20/2023 | USD | 0.09000000 | Customer Withdrawal |
| 048eba6a-ed93-48eb-a9ca-4a358c214066 | 2/9/2023 | BTTOLD | 1,879.53776900 | Customer Withdrawal |
| fd9c3c36-1b1e-43a0-8583-a45473213a0 | 4/6/2023 | XRP | 1,080.79771304 | Customer Withdrawal |
| fd9c3c36-1b1e-43a0-8583-a45473213a0 | 4/1/2023 | USD | 400.84000000 | Customer Withdrawal |
| 2455f910-522a-4025-ba89-1212a5079d4b | 4/13/2023 | ETH | 0.25021927 | Customer Withdrawal |
| 2455f910-522a-4025-ba89-1212a5079d4b | 4/13/2023 | ADA | 350.31545287 | Customer Withdrawal |
| 2455f910-522a-4025-ba89-1212a5079d4b | 4/13/2023 | BTC | 0.02197039 | Customer Withdrawal |
| 7f47407d-a869-4120-af01-2a6a428e486e | 4/17/2023 | USD | 40.00000000 | Customer Withdrawal |
| 7f47407d-a869-4120-af01-2a6a428e486e | 4/14/2023 | USD | 120.73000000 | Customer Withdrawal |
| 7f47407d-a869-4120-af01-2a6a428e486e | 4/14/2023 | USD | 482.90000000 | Customer Withdrawal |
| fdacc814-c386-40f3-b4f0-f02b8868b1c20 | 4/17/2023 | USD | 564.33000000 | Customer Withdrawal |
| 4a7cbfd2-53a6-40e9-bd4b-bd29789f1bd6 | 4/7/2023 | XRP | 469.37000000 | Customer Withdrawal |
| 4a7cbfd2-53a6-40e9-bd4b-bd29789f1bd6 | 4/7/2023 | XLM | 2,618.82184508 | Customer Withdrawal |
| 4a7cbfd2-53a6-40e9-bd4b-bd29789f1bd6 | 4/7/2023 | USDC | 270.30767415 | Customer Withdrawal |
| 4a7cbfd2-53a6-40e9-bd4b-bd29789f1bd6 | 4/7/2023 | FLR | 71.06055515 | Customer Withdrawal |
| 17c20b1a-1bd0-4c6a-a92f-79c1cfa6f63e3 | 4/13/2023 | USD | 120.19000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/1/2023 | ETH | 0.01100000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/1/2023 | USD | 8.06000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/5/2023 | ADA | 400.84000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/5/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/5/2023 | ADA | 1,101.00000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | ADA | 3,699.17841440 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/5/2023 | DOGE | 7,963.19136115 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/1/2023 | DOGE | 0.01770000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/1/2023 | BTC | 0.11173650 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | USD | 0.00070000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | USD | 346.40000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/4/2023 | USD | 311.23000000 | Customer Withdrawal |
| 3c96c9f8-d239-47d5-8277-f02b1cdddaa | 4/1/2023 | GALA | 6,394.17490288 | Customer Withdrawal |
| dd932cb0-76b5-4 be28-8255-b1be47ecad2 | 4/7/2023 | BTC | 0.07010000 | Customer Withdrawal |
| a22c03d7-7ae3-47ca-9473-558c7d5a491d | 4/12/2023 | USD | 12,367.52000000 | Customer Withdrawal |
| a22c03d7-7ae3-47ca-9473-558c7d5a491d | 4/1/2023 | USD | 290.45000000 | Customer Withdrawal |
| e79f4968-70d1-4eae-bb04-f9a548ea09e7 | 3/30/2023 | USDC | 175.23902759 | Customer Withdrawal |
| e79f4968-70d1-4eae-bb04-f9a548ea09e7 | 2/22/2023 | USD | 615.67000000 | Customer Withdrawal |
| e79f4968-70d1-4eae-bb04-f9a548ea09e7 | 3/31/2023 | USD | 282.69000000 | Customer Withdrawal |
| 6f502192-d714-4653-9403-c2882d73afd2 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f502192-d714-4653-9403-c2882d73afd2 | 4/7/2023 | BTC | 0.00539440 | Customer Withdrawal |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d55d | 4/4/2023 | ETH | 0.98955776 | Customer Withdrawal |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d55d | 4/4/2023 | ADA | 199.64816300 | Customer Withdrawal |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d55d | 4/4/2023 | USDT | 387.79359086 | Customer Withdrawal |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d55d | 4/4/2023 | DOGE | 772.92864963 | Customer Withdrawal |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d55d | 4/4/2023 | TRX | 2,725.80469800 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/16/2023 | LSK | 4.64664415 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/20/2023 | ADA | 1,472.50592016 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/20/2023 | DGB | 4,032.89938889 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/20/2023 | SC | 16,252.69602612 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/16/2023 | DOGE | 25,922.06750000 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/16/2023 | XLM | 350.38278070 | Customer Withdrawal |
| 765e0428-9fec-4d92-949d-44bf377f1f6d3 | 4/16/2023 | XEM | 361.47653423 | Customer Withdrawal |
| 524ce384-a20d-4837-82d5-0d57bf382ad | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| a0f7d5f1-778c-430f-b10e-b4e3dbdc0dea | 4/14/2023 | XEM | 2,050.58426358 | Customer Withdrawal |
| 9f694cfc-4fa0-4846-8188-48527bfd5f4e | 4/5/2023 | ETH | 0.06260000 | Customer Withdrawal |
| 9f694cfc-4fa0-4846-8188-48527bfd5f4e | 4/9/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 9f694cfc-4fa0-4846-8188-48527bfd5f4e | 4/5/2023 | USD | 427.40000000 | Customer Withdrawal |
| 9f694cfc-4fa0-4846-8188-48527bfd5f4e | 4/1/2023 | BTC | 0.02177297 | Customer Withdrawal |
| 28d600ce-06fc-48e4-a24c-9b22d3c82a9a | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 28d600ce-06fc-48e4-a24c-9b22d3c82a9a | 4/5/2023 | HBAR | 3,435.32956038 | Customer Withdrawal |
| 9284619d-b2f6-4872-803c-ac2dbbf9c50d | 4/26/2023 | BSV | 0.15325659 | Customer Withdrawal |
| 9284619d-b2f6-4872-803c-ac2dbbf9c50d | 4/26/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 9284619d-b2f6-4872-803c-ac2dbbf9c50d | 4/26/2023 | BCH | 0.15325699 | Customer Withdrawal |
| 9284619d-b2f6-4872-803c-ac2dbbf9c50d | 4/26/2023 | XRP | 4,684.80088000 | Customer Withdrawal |
| 9284619d-b2f6-4872-803c-ac2dbbf9c50d | 5/2/2023 | BTC | 0.01167231 | Customer Withdrawal |
| 43a22c2e-7ec5-4fcf-8083-a75af40b93b3 | 2/9/2023 | BTTOLD | 1,037.11596600 | Customer Withdrawal |
| 91e129ad-3f11-413a-bf96-55149d2200a7b | 4/15/2023 | ETH | 0.01611107 | Customer Withdrawal |
| a0f7d8c5-2872-4fed-8ef4-b8e3dbdc0dea | 4/14/2023 | ETH | 0.23986082 | Customer Withdrawal |
| 03507d71-b2f1-4dd8-934b-78f7dd9097bd | 2/9/2023 | USDT | 1,561.63068100 | Customer Withdrawal |
| d8114a27-eedc-4486-bc8e-7c79369628b3 | 4/15/2023 | IOTA | 117.30000000 | Customer Withdrawal |
| e8da5cb1-1b1f-4cdc-a5a8-d06cd35b2 | 4/25/2023 | XLM | 11,001.60000000 | Customer Withdrawal |
| a0e67b2e-22e6-4c6c-baaf-a02e8b9ee002 | 4/25/2023 | BTC | 0.01221518 | Customer Withdrawal |
| 6e1f0a3a-f9b4-4e91-a6b2-27c71d9ba1b | 4/5/2023 | ETH | 0.10649177 | Customer Withdrawal |
| 6e1f0a3a-f9b4-4e91-a6b2-27c71d9ba1b | 4/6/2023 | XLM | 725.84180573 | Customer Withdrawal |
| 6e1f0a3a-f9b4-4e91-a6b2-27c71d9ba1b | 4/6/2023 | BTC | 0.03176547 | Customer Withdrawal |
| 795a4d6c-8f01-48b6-9ce4-97ad7ce93b3a | 4/12/2023 | USD | 214.00000000 | Customer Withdrawal |
| b2dcbdd4-1468-4c9c-9871-0a447c87d6c | 4/17/2023 | USD | 3,089.00000000 | Customer Withdrawal |
| bbdb53d6-c144-403c-bd67-7d40370d6454 | 4/17/2023 | USD | 3,089.00000000 | Customer Withdrawal |
| bbdb53d6-c144-403c-bd67-7d40370d6454 | 4/17/2023 | USD | 0.64000000 | Customer Withdrawal |
| 4c834a6f-5ba6-48d6-a5e5-a62d43b6e636 | 4/5/2023 | USDT | 38.05045000 | Customer Withdrawal |
| 5637bd21-95e7-40a9-a764-8bd7c1ece0f | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5637bd21-95e7-40a9-a764-8bd7c1ece0f | 4/7/2023 | FLR | 81.92000000 | Customer Withdrawal |
| 5637bd21-95e7-40a9-a764-8bd7c1ece0f | 4/7/2023 | FLR | 1,786.85748700 | Customer Withdrawal |
| b240c302-0e27-4e1f-9d07-6d0b849d5c6 | 4/14/2023 | DOGE | 3,264.71463944 | Customer Withdrawal |
| f00d9c30-36ab-4f88-8ee4-87717242e33f | 4/3/2023 | USD | 15,120.00058098 | Customer Withdrawal |
| f00d9c30-36ab-4f88-8ee4-87717242e33f | 4/3/2023 | USD | 99.74000000 | Customer Withdrawal |
| 9fa0791b-2c0a-4225-a865-d00f970a71a | 4/12/2023 | DOGE | 3,390.31319153 | Customer Withdrawal |
| 9fa0791b-2c0a-4225-a865-d00f970a71a | 4/12/2023 | DOGE | 448.89085994 | Customer Withdrawal |
| b74240ca-3eda-4ae3-97b0-f14f8ed09d7 | 4/10/2023 | SC | 55,014.44619494 | Customer Withdrawal |
| b73240ca-3eda-4ea9-97b0-f14f8d13a65 | 4/10/2023 | BTC | 0.01523788 | Customer Withdrawal |
| b74240ca-3eda-4ae3-97b0-f14f8ed09d7 | 4/10/2023 | TRX | 297.60000000 | Customer Withdrawal |
| b74240ca-3eda-4ae3-97b0-f14f8ed09d7 | 4/19/2023 | USD | 41,819.11381000 | Customer Withdrawal |
| 3a66039d-154e-40b8-85f8-7e04d7ef2404 | 3/15/2023 | USDT | 0.00813180 | Customer Withdrawal |
| 3a66039d-154e-40b8-85f8-7e04d7ef2404 | 4/4/2023 | USD | 0.40000000 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | XLM | 24,499.90000000 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | XLM | 381.20073475 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | FLR | 381.20073475 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16187c86-6765-4a70-bdba-aeb2b22bdf65 | 4/4/2023 | USD | 1,975.42000000 | Customer Withdrawal |
| 5501b6e2-e2d2-6a0d-a613-5b7eecd4dd62 | 4/24/2023 | USDT | 20.10000000 | Customer Withdrawal |
| 5501b6e2-e2d2-6a0d-a613-5b7eecd4dd62 | 4/24/2023 | USDT | 1,891.71000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | REPV2 | 8.20000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | WAVES | 24.99000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | ZEN | 39.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | OMG | 31.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | ADA | 1,899.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | XZC | 90.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | ADA | 35.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | STORJ | 135.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | FLR | 2,545.00000000 | Customer Withdrawal |
| 692d7c3-31d8-44f8-837f-f5d29f072305 | 4/28/2023 | FLR | 225.64000000 | Customer Withdrawal |
| 8b515888-f05e-4d72-a05e-6d8e95cde8a | 4/19/2023 | ETH | 14,781.98000000 | Customer Withdrawal |
| 5cf1fade-0b73-4f18-a0a6-9b4e9758e2c | 4/20/2023 | USD | 36,600000000 | Customer Withdrawal |
| 4e0b2e8a-91dc-44f2-97d9-4e6c094f7d4 | 4/12/2023 | USD | 154.00000000 | Customer Withdrawal |
| 08c08a2f-42c2-4119-a61c-a7dd35d06a3 | 4/6/2023 | DGB | 7,508.43000000 | Customer Withdrawal |
| 08c08a2f-42c2-4119-a61c-a7dd35d06a3 | 4/6/2023 | BTC | 0.03785000 | Customer Withdrawal |
| 08c08a2f-42c2-4119-a61c-a7dd35d06a3 | 4/6/2023 | USDT | 176.00000000 | Customer Withdrawal |
| 1ff6ea45-12e0-4e82-8a0a-1dbb5f1c41d | 4/3/2023 | XRP | 0.00161489 | Customer Withdrawal |
| 1ff6ea45-12e0-4e82-8a0a-1dbb5f1c41d | 4/3/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 1ff6ea45-12e0-4e82-8a0a-1dbb5f1c41d | 4/3/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 1ff6ea45-12e0-4e82-8a0a-1dbb5f1c41d | 4/3/2023 | ADA | 155.00000000 | Customer Withdrawal |
| 1ff6ea45-12e0-4e82-8a0a-1dbb5f1c41d | 4/3/2023 | ETH | 3.31103000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | LTC | 0.50000000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | SHIB | 3,850,000.00000000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | SHIB | 3,586,537.68235518 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | BTC | 0.01050000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | ETH | 0.01570000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 76e3a9e8-2018-4f11-bbd8-7a5f04a20001 | 4/6/2023 | USD | 190.00000000 | Customer Withdrawal |
| 607a1d3d-b8f3-4d16-8a4a-d34fd7a2d00 | 4/6/2023 | USD | 1,160.54000000 | Customer Withdrawal |
| f25d4fd6-1884-44f7-a3f7-ba8a1f4c6e1e | 4/12/2023 | USD | 300.00000000 | Customer Withdrawal |
| 42c7e32e-cb74-427e-a3f9-8b87c9d8a9c | 4/27/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 76e3a9e8-2018-4f11-bbd8-7a5f04a20001 | 4/12/2023 | USD | 0.07000000 | Customer Withdrawal |
| f40ec4c5-4a1f-442c-9b96-8b2a6bb6de6 | 4/11/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| a0205f67-3b83-43b3-b4e1-83c3ce1a59a | 4/21/2023 | USD | 2,200.00000000 | Customer Withdrawal |
| 3b9b3b2a-e6a1-44ef-a8e5-2c71d3ad0 | 4/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 3b9b3b2a-e6a1-44ef-a8e5-2c71d3ad0 | 4/6/2023 | USD | 0.25000000 | Customer Withdrawal |
| 3b9b3b2a-e6a1-44ef-a8e5-2c71d3ad0 | 4/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 3b9b3b2a-e6a1-44ef-a8e5-2c71d3ad0 | 4/6/2023 | USD | 1,340.00000000 | Customer Withdrawal |
| 84737066-511a-4355-80fc-35cb0b140e439 | 4/19/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f0f351ba-27d0-4b3b-bf80-7e0e0b7be8a | 4/13/2023 | NEO | 40.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f351ba2a-3f72-40e8-b879-04867c08c2b8 | 4/13/2023 | BTC | 0.00607388 | Customer Withdrawal |
| 9eb507b8-025d-47ca-9e81-60ceafee8b779 | 4/6/2023 | USD | 186.02000000 | Customer Withdrawal |
| 5ecf6038-3fe2-4c8d-ba38-4ffb8dcd6e6b | 4/5/2023 | DOGE | 10,702.71306075 | Customer Withdrawal |
| 3f24c9f4-0caf-4cf9-99d6-896c3350c044 | 4/1/2023 | BTC | 0.08870000 | Customer Withdrawal |
| 3f24c9f4-0caf-4cf9-99d6-896c3350c044 | 4/4/2023 | BTC | 0.15988000 | Customer Withdrawal |
| 358b686f-fb55-450b-ad7a-f51fb2030d06 | 4/10/2023 | USD | 90.18000000 | Customer Withdrawal |
| 358b686f-fb55-450b-ad7a-f51fb2030d06 | 4/10/2023 | USD | 9.15300000 | Customer Withdrawal |
| 497a525b-a7fe-4c90-9610-f1faaeb90fb | 4/6/2023 | BTC | 0.00793248 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | ETC | 105.99603614 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | XRP | 1,079.16393443 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | USD | 333.40152013 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | DOGE | 102,830.05154630 | Customer Withdrawal |
| e791810b-e3b5-4622-a1f8-66c45e67f25f | 4/17/2023 | FLR | 163.71831960 | Customer Withdrawal |
| 6457abfd-94db-4646-8d47-e5205a74aaa3 | 4/8/2023 | ADA | 189.79940839 | Customer Withdrawal |
| 6457abfd-94db-4646-8d47-e5205a74aaa3 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6457abfd-94db-4646-8d47-e5205a74aaa3 | 4/5/2023 | HBAR | 6,147.50928097 | Customer Withdrawal |
| 6457abfd-94db-4646-8d47-e5205a74aaa3 | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 8793e216-a720-4cb3-ad86-3d03879f66f8 | 4/26/2023 | ADA | 598.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | ADA | 3.469.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | HBAR | 9,799.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/26/2023 | XLM | 5,299.95000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/28/2023 | MYST | 255.00000000 | Customer Withdrawal |
| 6eb4c22b-d535-46a0-84ed-ec79b6f54499f | 4/29/2023 | BTC | 0.00371487 | Customer Withdrawal |
| ea6516f4-3ad5-4599-90eb-c047ac354a4f | 4/28/2023 | USD | 87.57000000 | Customer Withdrawal |
| 49b102db-86e2-4d43-9800-2e8eb8d3892e | 4/2/2023 | ETH | 0.17771844 | Customer Withdrawal |
| 49b102db-86e2-4443-9800-2e8eb8d3892e | 4/2/2023 | ADA | 884.95702015 | Customer Withdrawal |
| 482113b1-7e3f-4fa5-ba65-1f6f6bcad6fb | 4/24/2023 | MEME | 174.98000000 | Customer Withdrawal |
| 049641 1e-b8b6-4467-928d-55c2f38c6ee3f1 | 4/24/2023 | ETH | 0.81528020 | Customer Withdrawal |
| 66a22b3a-7e9e-4957-b679-fd1458a278bb | 2/25/2023 | ADA | 270.20809967 | Customer Withdrawal |
| 66a22b3a-7e9e-4957-b679-fd1458a278bb | 2/25/2023 | BTC | 0.40333608 | Customer Withdrawal |
| 81458640-0779-ed5f-b838-88dfe7a219bb | 4/6/2023 | USD | 879.90000000 | Customer Withdrawal |
| 81458640-0779-ed5f-b838-88dfe7a219bb | 4/6/2023 | USD | 473.16000000 | Customer Withdrawal |
| b23b6c52-2052-44b3-b35e-4bd30bb1a5dc | 4/7/2023 | USD | 387.34000000 | Customer Withdrawal |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | 4/6/2023 | DOGE | 114.60468614 | Customer Withdrawal |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | 4/7/2023 | DOGE | 2,470.99379370 | Customer Withdrawal |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | 4/6/2023 | USD | 0.00070000 | Customer Withdrawal |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5860dcbd-a94 3-4a67-b65e-76e65fb367e8f | 3/31/2023 | ADA | 337.46621842 | Customer Withdrawal |
| 886040b37-9ef9-4c2f-bcce-ec090e41d2de3 | 4/13/2023 | USD | 198.58000000 | Customer Withdrawal |
| 2ef46de2-bc39-44ff-bab0-76c8eb59e344 | 2/24/2023 | XRP | 611.27570000 | Customer Withdrawal |
| 2ef46de2-bc39-44ff-bab0-76c8eb59e344 | 4/29/2023 | XLM | 301.68184170 | Customer Withdrawal |
| 2ef46de2-bc39-44ff-bab0-76c8eb59e344 | 4/7/2023 | IOTA | 98.17867050 | Customer Withdrawal |
| 2ef46de2-bc39-44ff-bab0-76c8eb59e344 | 4/29/2023 | FLR | 20.48197292 | Customer Withdrawal |
| 6a469e7b-a68a-46a5-0055-c6ea6e83debc | 4/26/2023 | XRP | 248.00000000 | Customer Withdrawal |
| 4cc9a5ce-29a6-4660-b6a8-86c57473aa49 | 4/5/2023 | LTC | 0.19296701 | Customer Withdrawal |
| f5c2446c-50f5-4b13-a051-00517f40c523 | 4/18/2023 | USD | 147.12000000 | Customer Withdrawal |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | 4/4/2023 | ETH | 1.99590000 | Customer Withdrawal |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | 4/4/2023 | ETH | 1.1346 1590 | Customer Withdrawal |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | 4/18/2023 | XRP | 173.99000000 | Customer Withdrawal |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | 4/6/2023 | USD | 8.60000000 | Customer Withdrawal |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | 4/18/2023 | FLR | 29.24068114 | Customer Withdrawal |
| e578fd76-fc84-48e-b879-2a24fef6f09b | 4/4/2023 | ETH | 1.62217604 | Customer Withdrawal |
| e578fd76-fc84-484e-b879-2a24fef6f09b | 4/4/2023 | XRP | 1,066.91808533 | Customer Withdrawal |
| 6b8bd17e-a7f4-45bf-ae3d-s38d43632b3 | 4/21/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 90c4cdf4-5ea5-4e75-a167-248c48162c89 | 3/3/2023 | USDT | 160.94000000 | Customer Withdrawal |
| 72395387-fb3a-457b-8d8a-d96c7251032c | 4/11/2023 | BTC | 0.05520691 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a326759-353a-4101-a38f-15a432603e58 | 4/21/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2ecda834-0783-45cb-b0ad-2b57324bb4ae | 2/24/2023 | USD | 77.30000000 | Customer Withdrawal |
| f20fb3e1-c138-4cb5-86e2-f4e832fef230 | 4/24/2023 | TRX | 107.60000000 | Customer Withdrawal |
| 142d8dd5-cc9f-487d-b8c1-82dab49af2ce | 4/1/2023 | ADA | 143.05260195 | Customer Withdrawal |
| 02725684-b362-4454-8762-388fe42e627a | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 02725684-b362-4454-8762-388fe42e627a | 4/24/2023 | ETH | 0.81215469 | Customer Withdrawal |
| 02725684-b362-4454-8762-388fe42e627a | 4/11/2023 | USD | 689.00000000 | Customer Withdrawal |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | 4/5/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | 2/12/2023 | BTC | 0.01095076 | Customer Withdrawal |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | 4/5/2023 | BTC | 0.00585706 | Customer Withdrawal |
| 8d7bae62-ec54-4072-ac28-b247b7cf83c1 | 5/2/2023 | POWR | 151.37829628 | Customer Withdrawal |
| 8d7bae62-ec54-4072-ac28-b247b7cf83c1 | 5/2/2023 | XRP | 3,361.64906051 | Customer Withdrawal |
| 8d7bae62-ec54-4072-ac28-b247b7cf83c1 | 5/2/2023 | SC | 10,038.66424051 | Customer Withdrawal |
| a7d916fa-734a-423c-9ae6-3429ad988f8f | 4/21/2023 | ADA | 250.39816471 | Customer Withdrawal |
| 624520bc-1086-4284-ad18-70d2a1cb1800 | 4/28/2023 | BTC | 0.10070000 | Customer Withdrawal |
| 624520bc-1086-4284-ad18-70d2a1cb1800 | 4/4/2023 | USD | 406.17000000 | Customer Withdrawal |
| 9b607a09-4744-41a4-a556-c25b013a2b8 | 4/14/2023 | USDT | 312.00422881 | Customer Withdrawal |
| 367c00ae-1974-42b9-ba4a-e20995ed6873 | 4/30/2023 | ADA | 6,789.81610126 | Customer Withdrawal |
| 367c00ae-1974-42b9-ba4a-e20995ed6873 | 4/30/2023 | HBAR | 5,068.20696331 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | LMK | 4.05000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | UMA | 77.00000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | CELO | 99.99000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | EOS | 144.90000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/1/2023 | SOLVE | 9,507.00000000 | Customer Withdrawal |
| 89b17518-0802-4888-96b5-4eaef58eeeb7 | 4/4/2023 | USD | 87.45000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | DOT | 59.50000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | LTC | 19.99000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | NMR | 29.60000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | ATOM | 59.99000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | LINK | 88.05000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | 1INCH | 488.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/3/2023 | KNC | 494.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | DGB | 339.80000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/4/2023 | USDT | 990.45352751 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | GRT | 950.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | EOS | 234.90000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/1/2023 | SOLVE | 6,757.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/3/2023 | GAME | 2,729.00000000 | Customer Withdrawal |
| a962a661-9a51-4e90-a70c-ab764da3c4b | 4/5/2023 | USD | 1,430.54000000 | Customer Withdrawal |
| 9de3945-79e7-4791-a6a8-4821d2a83d8 | 4/17/2023 | USD | 9.55000000 | Customer Withdrawal |
| 9de3945-79e7-4791-a6a8-4821d2a83d8 | 2/10/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 2648204d-b41a-4075-8ab6-01566056a540 | 4/3/2023 | DOGE | 1,037.04934970 | Customer Withdrawal |
| 2648204d-b41a-4075-8ab6-01566056a540 | 4/13/2023 | BTC | 0.01030340 | Customer Withdrawal |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | 4/4/2023 | UBQ | 186.57953757 | Customer Withdrawal |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | 4/4/2023 | BAT | 531.00000000 | Customer Withdrawal |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | 4/4/2023 | USD | 0.10912639 | Customer Withdrawal |
| 9d336a55-08ab-4db4-a964-c5032bef191 | 4/26/2023 | ETH | 1.36620536 | Customer Withdrawal |
| 9d336a55-08ab-4db4-a964-c5032bef191 | 4/26/2023 | ETH | 0.08784504 | Customer Withdrawal |
| 6ceaa793-d842-4fb0-bccb-51550803a1e3 | 4/6/2023 | BTC | 2.26581460 | Customer Withdrawal |
| 6ceaa793-d842-4fb0-bccb-51550803a1e3 | 4/7/2023 | BTC | 0.36458580 | Customer Withdrawal |
| 33dfc7f-0df7-4318-a45b-1f53dd600dac | 4/6/2023 | USD | 142.02000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 2/13/2023 | LTC | 3.29000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 4/4/2023 | LTC | 3.86283501 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 2/20/2023 | LTC | 3.46000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/13/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/9/2023 | LTC | 3.68469283 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/11/2023 | LTC | 4.01876833 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/20/2023 | LTC | 3.20007362 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 984ef89b-20bc-44b6-99f1-171513632add | 3/10/2023 | LTC | 3.07906286 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/15/2023 | LTC | 6.85462610 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/30/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/21/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/17/2023 | LTC | 28.89881587 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/17/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/3/2023 | LTC | 3.59798042 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/25/2023 | RVN | 3,999.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/30/2023 | RVN | 578.70496480 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/20/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/14/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/16/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/15/2023 | RVN | 599.99993520 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 2/13/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/16/2023 | RVN | 166.44443520 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/10/2023 | RVN | 138.91646480 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/13/2023 | RVN | 2,967.58336573 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/11/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/15/2023 | RVN | 2,499.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/20/2023 | RVN | 2,499.00000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 4/4/2023 | RVN | 4,939.51370000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/20/2023 | RVN | 2,504.05626480 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/18/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/17/2023 | ETC | 2.99981296 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 3/17/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 4/16/2023 | ETC | 4.43798704 | Customer Withdrawal |
| 984ef89b-20bc-44b6-99f1-171513632add | 4/16/2023 | SAND | 7.27190100 | Customer Withdrawal |
| 24b36283-4f6a-434d-880f-31ce92c9eb1d | 4/16/2023 | SAND | 59.60306902 | Customer Withdrawal |
| 4063d281-89b3-4d0b-8f07-e1d4 50dbfd2 | 4/26/2023 | DGB | 11,070.20000000 | Customer Withdrawal |
| 6b4143f1-6857-4d77-b513-d8d11c55793 | 4/13/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 6b4143f1-6857-4d77-b513-d8d11c55793 | 4/13/2023 | BTC | 0.02337478 | Customer Withdrawal |
| 21f1c496-7604-4fba-baa6-b3d8a45e3401 | 4/6/2023 | ETH | 0.03071000 | Customer Withdrawal |
| 21f1c496-7604-4fba-baa6-b3d8a45e3401 | 4/5/2023 | ADA | 80.82420374 | Customer Withdrawal |
| 21f1c496-7604-4fba-baa6-b3d8a45e3401 | 4/4/2023 | DGB | 1,262.89859863 | Customer Withdrawal |
| 21f1c496-7604-4fba-baa6-b3d8a45e3401 | 4/7/2023 | USD | 165.60000000 | Customer Withdrawal |
| 9a9a8116a-a157-4e91-a82f-a637c13fc00f | 4/15/2023 | ETH | 0.62000000 | Customer Withdrawal |
| 4e9334f15-fc05-4d9d-bd9f-53941760d26 | 4/17/2023 | USD | 593.45000000 | Customer Withdrawal |
| 475c183d-b17b-4288-a570-43c0a300f55 | 4/4/2023 | USD | 30.82000000 | Customer Withdrawal |
| 475c183d-b17b-4288-a570-43c0a300f55 | 4/18/2023 | USD | 100.00000000 | Customer Withdrawal |
| 475c183d-b17b-4288-a570-43c0a300f55 | 4/18/2023 | USD | 21.75000000 | Customer Withdrawal |
| 475c183d-b17b-4288-a570-43c0a300f55 | 4/18/2023 | USD | 21.75000000 | Customer Withdrawal |
| fb10e9d7-b1a2-4009-9e8c-082a2b4c13a3 | 4/11/2023 | XTZ | 26.87500073 | Customer Withdrawal |
| fb10e9d7-b1a2-4009-9e8c-082a2b4c13a3 | 4/11/2023 | BTC | 0.07000000 | Customer Withdrawal |
| fb10e9d7-b1a2-4009-9e8c-082a2b4c13a3 | 4/4/2023 | BTC | 0.01137123 | Customer Withdrawal |
| 9fe6bd46-bd27-46da-b733-385b091f9819 | 4/29/2023 | GLM | 947.43944563 | Customer Withdrawal |
| 81f96e8-e29f-4d4a-b832-be1c60a4687d | 4/28/2023 | ETH | 4.00900000 | Customer Withdrawal |
| 81f96e8-e29f-4d4a-b832-be1c60a4687d | 4/26/2023 | DOGE | 9,055.69431729 | Customer Withdrawal |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | 4/15/2023 | USD | 392.04750000 | Customer Withdrawal |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | 4/7/2023 | USDC | 1582.01028243 | Customer Withdrawal |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | 4/5/2023 | BTC | 0.06745000 | Customer Withdrawal |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | 4/13/2023 | USD | 44.25000000 | Customer Withdrawal |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | 4/11/2023 | USD | 15.84000000 | Customer Withdrawal |
| 032060288-a72e-4494-9600-0642a5ab4bc | 4/10/2023 | BTC | 14.58540644 | Customer Withdrawal |
| 032060288-a72e-4494-9600-0642a5ab4bc | 4/17/2023 | BTC | 55.23184150 | Customer Withdrawal |
| 246229d1-6c32-430d-a9b9-b36ea7942975c | 4/12/2023 | LTC | 65.93967106 | Customer Withdrawal |
| 246229d1-6c32-430d-ae9d-b36ea7942975b | 4/2/2023 | ADA | 2,553.53000000 | Customer Withdrawal |
| 246229d1-6c32-430d-ae9d-b36ea7942975b | 4/12/2023 | BTC | 0.12612034 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/16/2023 | TRX | 162.93496984 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 2/11/2023 | TRX | 21,103.99000000 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/3/2023 | TRX | 365.64622360 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/19/2023 | TRX | 1,559.70455320 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/4/2023 | TRX | 1,480.50507049 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/5/2023 | TRX | 1,540.38911973 | Customer Withdrawal |
| e1c4a15a-17f8-4f12-b8a4-613b008f121c | 3/7/2023 | TRX | 25,103.70000000 | Customer Withdrawal |
| 55533180-4e76-453d-aea1-9cc9895c88bc | 4/3/2023 | XLM | 757.91310197 | Customer Withdrawal |
| 55533180-4e76-453d-aea1-9cc9895c88bc | 4/5/2023 | USD | 149.02000000 | Customer Withdrawal |
| f9616b9-2997-4240-b03a-7abc3d9520cba | 4/3/2023 | DGB | 13,021.99021148 | Customer Withdrawal |
| f9616b9-2997-4240-b03a-7abc3d9520cba | 4/3/2023 | SC | 212,288.25072871 | Customer Withdrawal |
| 31d1beeb-7649-402b-bd82-9bebe0b40e1b2 | 4/7/2023 | USDT | 27.51300000 | Customer Withdrawal |
| c570ceac-bfb1-49fd-88dd-48b16abecd3 | 4/27/2023 | USD | 260.70000000 | Customer Withdrawal |
| 7046dc7b-4b8c-4dd7-b210-ff5bb021a712 | 4/27/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 7046dc7b-4b8c-4dd7-b210-ff5bb021a712 | 4/27/2023 | ETH | 0.46017475 | Customer Withdrawal |
| 58f2f6c98-4af4-4d84-887e-9c7a213a4db | 4/15/2023 | BTC | 536.94000000 | Customer Withdrawal |
| fa9f38cd-9014-49d8-9485-517ff90c8f7c2 | 4/26/2023 | XRP | 1,590.00000000 | Customer Withdrawal |
| fa9f38cd-9014-49d8-9485-517ff90c8f7c2 | 4/26/2023 | ETH | 0.84600000 | Customer Withdrawal |
| fa9f38cd-9014-49d8-9485-517ff90c8f7c2 | 2/24/2023 | ETH | 1.00000000 | Customer Withdrawal |
| fa9f38cd-9014-49d8-9485-517ff90c8f7c2 | 4/26/2023 | XLM | 2,272.25077730 | Customer Withdrawal |
| fa9f38cd-9014-49d8-9485-517ff90c8f7c2 | 4/26/2023 | USD | 50.85000000 | Customer Withdrawal |
| ea459b99-d33d-42e4-9cac-d7ae29620f73 | 4/3/2023 | BTC | 0.03214776 | Customer Withdrawal |
| 9d7d32c6-49b0-4c4a-9dbb-b41c8e0b1e0 | 4/1/2023 | ETH | 0.03493210 | Customer Withdrawal |
| 9d7d32c6-49b0-4c4a-9dbb-b41c8e0b1e0 | 4/1/2023 | ETH | 0.01870000 | Customer Withdrawal |
| 9d7d32c6-49b0-4c4a-9dbb-b41c8e0b1e0 | 4/1/2023 | DOGE | 1.00730048 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/1/2023 | ETH | 0.02793610 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/6/2023 | USD | 1,070.71000000 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/1/2023 | USD | 1,610.85000000 | Customer Withdrawal |
| 847cb50f-b8b4-440c-aa9f-5b56c5c3eb3 | 4/5/2023 | USD | 65.30000000 | Customer Withdrawal |
| 847cb50f-b8b4-440c-aa9f-5b56c5c3eb3 | 4/4/2023 | ETH | 1.44500000 | Customer Withdrawal |
| 58f2f6c98-4af4-4d84-887e-9c7a213a4db | 4/15/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 847cb50f-b8b4-440c-aa9f-5b56c5c3eb3 | 4/26/2023 | BTC | 0.04350000 | Customer Withdrawal |
| ea459b99-d33d-42e4-9cac-d7ae29620f73 | 4/1/2023 | USD | 53.09000000 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/1/2023 | ETH | 0.01870000 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/1/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| c3a67a71-a493-42a3-8836-6c0a0792a01 | 4/6/2023 | ETH | 0.53000000 | Customer Withdrawal |
| 847cb50f-b8b4-440c-aa9f-5b56c5c3eb3 | 4/1/2023 | ETH | 0.01870000 | Customer Withdrawal |
| 847cb50f-b8b4-440c-aa9f-5b56c5c3eb3 | 4/5/2023 | USD | 305.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53739160-9c20-49bd-b583-4e3f34679543 | 4/6/2023 | USDT | 431.89747682 | Customer Withdrawal |
| a9f584cd-b2f8-41da-8c35-4fa965e0c6ee | 4/10/2023 | FIRO | 24.19115804 | Customer Withdrawal |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | 4/26/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | 4/26/2023 | RDD | 199,998.00000000 | Customer Withdrawal |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | 4/26/2023 | RDD | 430,436.56815350 | Customer Withdrawal |
| a0ca6ea6-014b-4525-98ac-322f1c9f8203 | 4/13/2023 | ETH | 0.08012401 | Customer Withdrawal |
| a0ca6ea6-014b-4525-98ac-322f1c9f8203 | 4/13/2023 | DOGE | 1,012.65195030 | Customer Withdrawal |
| 834245a3-853b-4d27-8a02-8766c1a0c2e5 | 4/4/2023 | USD | 20.69000000 | Customer Withdrawal |
| ca8faa58-9bbe-4ca0-bea2-520985502c3e | 3/24/2023 | BTTOLD | 178.18152800 | Customer Withdrawal |
| 0c9b7195-98d9-47f2-a636-f15af1ca85b9 | 3/16/2023 | USD | 384.94000000 | Customer Withdrawal |
| 3c028cb7-13c4-4822-8393-8c0e7f210140 | 4/11/2023 | USD | 101.29000000 | Customer Withdrawal |
| b067a07e-b4b4-4db1-8a68-b41dd00110c5e | 3/31/2023 | LTC | 2.61330202 | Customer Withdrawal |
| b067a07e-b4b4-4db1-8a68-b41dd00110c5e | 3/31/2023 | BCH | 0.29647297 | Customer Withdrawal |
| b067a07e-b4b4-4db1-8a68-b41dd00110c5e | 3/31/2023 | EMC2 | 524.24173000 | Customer Withdrawal |
| b067a07e-b4b4-4db1-8a68-b41dd00110c5e | 4/5/2023 | USDT | 2,951.47280000 | Customer Withdrawal |
| b067a07e-b4b4-4db1-8a68-b41dd00110c5e | 4/5/2023 | BTC | 0.00875058 | Customer Withdrawal |
| 5e515e70-2a95-4184-b9e8-5d7bdc441254 | 4/12/2023 | BTC | 0.00907563 | Customer Withdrawal |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | 4/17/2023 | ETH | 0.32256967 | Customer Withdrawal |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | 4/17/2023 | ADA | 41.83778456 | Customer Withdrawal |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | 4/17/2023 | TRX | 997.60000000 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/31/2023 | LINK | 85.41078904 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/17/2023 | ETH | 1.06706341 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 4/3/2023 | ADA | 18.15870487 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/17/2023 | ADA | 2.309.56596209 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/31/2023 | XVG | 23,397.79730746 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/18/2023 | TRX | 11,997.60000000 | Customer Withdrawal |
| e56a6257-238f-4e12-8d76-df8c32836a5d | 3/17/2023 | BTC | 0.22970000 | Customer Withdrawal |
| b2b7db5a-64c9-485e-90f0-e420a866374d | 4/10/2023 | USD | 1,434.29000000 | Customer Withdrawal |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | 4/26/2023 | ETH | 0.1645751 | Customer Withdrawal |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | 4/7/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | 4/26/2023 | BTC | 0.02017151 | Customer Withdrawal |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90b60e38-68a8-4c5f-9f2b-074269817f30 | 4/28/2023 | RDD | 150,000.00000000 | Customer Withdrawal |
| 90b60e38-68a8-4c5f-9f2b-074269817f30 | 4/28/2023 | RDD | 6,776,977.23565907 | Customer Withdrawal |
| e1684c3e-b3f3-49eb-9ebf-f018a2514c31 | 3/31/2023 | ETH | 0.02823228 | Customer Withdrawal |
| 92480ac8-407e-401c-8b61-8d576e22be8f | 4/15/2023 | DGB | 8,000.55680600 | Customer Withdrawal |
| 92480ac8-407e-401c-8b61-8d576e22be8f | 4/15/2023 | XDN | 99,363.15412000 | Customer Withdrawal |
| 92480ac8-407e-401c-8b61-8d576e22be8f | 4/14/2023 | VTC | 999.98000000 | Customer Withdrawal |
| 92480ac8-407e-401c-8b61-8d576e22be8f | 4/15/2023 | VTC | 417.83139805 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | BCH | 0.0373299 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | XRP | 393.72960670 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | ADA | 93.81259501 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | XLM | 700.06290373 | Customer Withdrawal |
| bcf39dc6-8601-45da-9384-85390cd63412 | 4/19/2023 | ENJ | 105.10869565 | Customer Withdrawal |
| ad9e4763-7382-4ee8-96f3-f0f64e400d27 | 4/5/2023 | USD | 98.74000000 | Customer Withdrawal |
| 8030d968-c291-4406-a407-57ed2d1b4d68 | 4/26/2023 | SC | 22,160.32383360 | Customer Withdrawal |
| 0361184c-32f2-47c1-8351-4ad42301d568 | 4/30/2023 | NXS | 151.29604956 | Customer Withdrawal |
| 0361184c-32f2-47c1-8351-4ad42301d568 | 4/30/2023 | NXS | 454.28814869 | Customer Withdrawal |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | 4/29/2023 | MANA | 12,376.95917883 | Customer Withdrawal |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | 4/28/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | 4/30/2023 | DGB | 599.80000000 | Customer Withdrawal |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | 4/29/2023 | SC | 40,173.37765152 | Customer Withdrawal |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | 4/27/2023 | DGB | 61,995.00000000 | Customer Withdrawal |
| bde86aab-4d8a-4f07-8312-b98acec3e8a | 4/2/2023 | DOGE | 278.98000000 | Customer Withdrawal |
| bde86aab-4d8a-4f07-8312-b98acec3e8a | 3/26/2023 | DOGE | 3,325.45000000 | Customer Withdrawal |
| 0e8de1aa-34a-45dd-a0db-969a20a0efe | 4/7/2023 | USD | 160.27000000 | Customer Withdrawal |
| 1d691cf7-be6c-446b-a8fe-c55c729198fc | 2/27/2023 | SNX | 22.39541154 | Customer Withdrawal |
| 1d691cf7-be6c-446b-a8fe-c55c729198fc | 2/27/2023 | DGB | 5,414.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b6e32dc-82e4-4d13-87b0-9346b38c7ac5 | 4/28/2023 | SHIB | 10,358.059.42459900 | Customer Withdrawal |
| bd56cc51-f458-4aff-aa58-30fcb7d0f005 | 4/6/2023 | USD | 125.55000000 | Customer Withdrawal |
| 8260fed5-0dcb-4105-bc61-4e8ebfa92e4b | 4/28/2023 | USD | 189.02000000 | Customer Withdrawal |
| 4104fb9d-8dde-4c9e-862f-99f37f4f0b04 | 4/6/2023 | USD | 290.25000000 | Customer Withdrawal |
| c1018e91-25c5-423d-b872-44a14660652c | 3/10/2023 | BTC | 0.00023193 | Customer Withdrawal |
| c1018e91-25c5-423d-b872-44a14660652c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | 4/28/2023 | ADA | 206.48000000 | Customer Withdrawal |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | 4/28/2023 | DOGE | 466.42048656 | Customer Withdrawal |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | 4/28/2023 | XLM | 1,085.06701741 | Customer Withdrawal |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | 4/28/2023 | BTC | 0.01385881 | Customer Withdrawal |
| 4c1cc541-9cd8-4f26-a42c-0f72d231e02c | 4/14/2023 | USD | 1,146.40000000 | Customer Withdrawal |
| e9a6af97-f07b-4f28-990f-3e5f1519aadb | 4/18/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| e9a6af97-f07b-4f28-990f-3e5f1519aadb | 4/18/2023 | BTC | 0.02470002 | Customer Withdrawal |
| e9a6af97-f07b-4f28-990f-3e5f1519aadb | 4/19/2023 | USD | 832.72000000 | Customer Withdrawal |
| 7a4b81f63-f7af-4683-a3bc-6afb604a3d4a | 4/11/2023 | MANA | 400.64159213 | Customer Withdrawal |
| 7a4b81f63-f7af-4683-a3bc-6afb604a3d4a | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7a4b81f63-f7af-4683-a3bc-6afb604a3d4a | 4/10/2023 | ADA | 4.189.00000000 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | BSV | 1.99404901 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | NEO | 0.37137023 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | NEO | 23.00000000 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | BCH | 1.99404901 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | OMG | 27.98541134 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | XRP | 1,210.99028257 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | ADA | 1,785.97265527 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/15/2023 | XVG | 1,410.45850487 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | ETHW | 0.37357023 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/15/2023 | FLR | 183.11567180 | Customer Withdrawal |
| e404cdb3-b21e-423d-89a5-4d9db34eda37 | 4/7/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 9f35cd7c-58cc-489c-8ccd-b3644e99b4c8 | 4/25/2023 | ETH | 0.27824108 | Customer Withdrawal |
| 9f35cd7c-58cc-489c-8ccd-b3644e99b4c8 | 4/25/2023 | DOGE | 1,947.14458063 | Customer Withdrawal |
| 9f35cd7c-58cc-489c-8ccd-b3644e99b4c8 | 4/25/2023 | DOGE | 5,851.43374191 | Customer Withdrawal |
| 2b1f9004-a6f8-4226-b74c-89fbeea512f26 | 4/5/2023 | ADA | 101.91003861 | Customer Withdrawal |
| 2b1f9004-a6f8-4226-b74c-89fbeea512f26 | 4/5/2023 | XLM | 343.20237630 | Customer Withdrawal |
| 2b1f9004-a6f8-4226-b74c-89fbeea512f26 | 4/5/2023 | BTC | 0.01169470 | Customer Withdrawal |
| 2b1f9004-a6f8-4226-b74c-89fbeea512f26 | 4/25/2023 | USD | 987.62000000 | Customer Withdrawal |
| 0a0a3af2-a0e2-4b4e-9e35-ee2cd32c0862 | 4/12/2023 | USD | 2,233.50000000 | Customer Withdrawal |
| 819c7fd8-9db1-4d21-8b1f-6757a97f35e8 | 4/24/2023 | USD | 153.09000000 | Customer Withdrawal |
| 037f5b46-4c33-4cc92-8bf1-8fb8c3578a91 | 4/25/2023 | BTC | 0.02234536 | Customer Withdrawal |
| 037f5b46-4c33-4cc92-8bf1-8fb8c3578a91 | 4/5/2023 | BTC | 0.11659956 | Customer Withdrawal |
| 5541ad8d-ae9c-4a86-b3e4-b863c1874234 | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 5541ad8d-ae9c-4a86-b3e4-b863c1874234 | 4/28/2023 | GLM | 257.00000000 | Customer Withdrawal |
| 5541ad8d-ae9c-4a86-b3e4-b863c1874234 | 4/28/2023 | BAT | 260.00000000 | Customer Withdrawal |
| 5541ad8d-ae9c-4a86-b3e4-b863c1874234 | 4/28/2023 | BTC | 0.08049880 | Customer Withdrawal |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | 4/25/2023 | LOOM | 2,898.44974597 | Customer Withdrawal |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | 4/25/2023 | USD | 18.59000000 | Customer Withdrawal |
| f6f43e68-4ac4-46c8-8404-40190f253ba | 4/26/2023 | LSK | 99.90000000 | Customer Withdrawal |
| f6f43e68-4ac4-46c8-8404-40190f253ba | 4/26/2023 | USDT | 23,999.98000000 | Customer Withdrawal |
| f6f43e68-4ac4-46c8-8404-40190f253ba | 4/26/2023 | XDN | 24,999.00000000 | Customer Withdrawal |
| f6f43e68-4ac4-46c8-8404-40190f253ba | 4/26/2023 | XDN | 999.98000000 | Customer Withdrawal |
| f6f43e68-4ac4-46c8-8404-40190f253ba | 4/14/2023 | XLM | 674.95000000 | Customer Withdrawal |
| 57b2a615-0aba-4df2-b5f6-fa5114261425 | 4/25/2023 | USDT | 10,564.521.56636420 | Customer Withdrawal |
| cd93a191-ed43-4e18-aa4b-19a3a5dc1b9 | 4/18/2023 | USD | 0.00482843 | Customer Withdrawal |
| d2f115b-7042-4b50-b4a2-ec2f3197fc11 | 4/25/2023 | ADA | 13,258.36400877 | Customer Withdrawal |
| 00a2d1c-bba3-4cfc-b1a9-6ae6a6a4a9b7 | 4/10/2023 | ETH | 0.10934825 | Customer Withdrawal |
| b4ba0c6e-9a7a-45cd-ad12-1b4f46efb7f9 | 4/14/2023 | USD | 1,031.00000000 | Customer Withdrawal |
| 57c4ee7c-4c35-4b7a-b03d-06df5f5281eb | 4/10/2023 | USD | 142.09000000 | Customer Withdrawal |
| 4f20d889-30f3-4a05-804e-d4d47c5fe012 | 3/2/2023 | BTC | 0.00210768 | Customer Withdrawal |
| 4f20d889-30f3-4a05-804e-d4d47c5fe012 | 3/2/2023 | USD | 0.27541608 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 638705f0-4fa8-4037-83af-fb04216e4b8f | 4/10/2023 | USD | 452.44000000 | Customer Withdrawal |
| 5a0ad4fe-150d-4aa8-8f12-5568ff499672 | 4/26/2023 | USDT | 374.70000000 | Customer Withdrawal |
| 5a0ad4fe-150d-4aa8-8f12-5568ff499672 | 2/14/2023 | USD | 504.18000000 | Customer Withdrawal |
| df55b384-eac9-4b2c-89d1-c304c2f0ea3c | 4/30/2023 | HNS | 2,000.48890008 | Customer Withdrawal |
| 87fd441d-eec4-4d18-b287-22679ce45449 | 4/29/2023 | USD | 315.71400494 | Customer Withdrawal |
| a88cae6f-ca95-4907-be87-03ac6d8ba5e5 | 4/11/2023 | ADA | 21.176.66918109 | Customer Withdrawal |
| ef0231cc-0394-4662-b2f6-d68a803378f19 | 4/10/2023 | USD | 19.46000000 | Customer Withdrawal |
| ef0231cc-0394-4662-b2f6-d68a803378f19 | 4/10/2023 | USD | 9.15000000 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 4/23/2023 | ADA | 162.84400000 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 4/13/2023 | XVG | 20,867.01050000 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 2/9/2023 | BTTOLD | 2,556.28039100 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 4/13/2023 | ALM | 712.42583210 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 3/31/2023 | TRX | 10,289.53241000 | Customer Withdrawal |
| acb08fda-1110-4383-8d46-61fc19a22b10 | 4/13/2023 | BTT | 2,396.280.39100000 | Customer Withdrawal |
| 159733c5-1d19-48bc-8ecc-8f86590ac4e2 | 4/10/2023 | USD | 15.15000000 | Customer Withdrawal |
| d62c7647-0337-4d96-b99b-1ca5139f6a4d | 4/9/2023 | HBAR | 16.999.00000000 | Customer Withdrawal |
| d62c7647-0337-4d96-b99b-1ca5139f6a4d | 4/9/2023 | HBAR | 17,852.76282244 | Customer Withdrawal |
| d62c7647-0337-4d96-b99b-1ca5139f6a4d | 4/9/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 5dad1210-cf36-46da-aa53-fca0269e7bba | 4/28/2023 | ETH | 0.40188617 | Customer Withdrawal |
| 5dad1210-cf36-46da-aa53-fca0269e7bba | 4/28/2023 | DGB | 19,261.05769486 | Customer Withdrawal |
| 9bb6b360-7c47-40ef-bc3c-e19ea64a3f0b | 4/5/2023 | USD | 2,568.33000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | ETC | 5.99000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | XRP | 2.90000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | BCH | 0.90000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/7/2023 | GRT | 3.99000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | ETH | 0.89351715 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | ADA | 0.01800000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/4/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/4/2023 | XRP | 999.73306610 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/11/2023 | ADA | 504.23140295 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/7/2023 | PAY | 9.80000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | GLM | 320.00000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/7/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/11/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 4/7/2023 | STEEM | 4.99000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/22/2023 | CVC | 177.00000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | BAT | 172.00000000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | BTC | 0.04300000 | Customer Withdrawal |
| 77cffcbb-5d45-4a6f-a61d-b7d47deeaabe5b | 3/31/2023 | BTC | 0.02572459 | Customer Withdrawal |
| 30ddee12-4d8f-435c-a69f-75e781d9acd4 | 4/26/2023 | RDD | 12,586.83923127 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/26/2023 | DOT | 34.87634256 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/28/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/30/2023 | BTC | 0.02164669 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/15/2023 | SUSHI | 79.75427646 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/26/2023 | XTZ | 141.85684046 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/26/2023 | LRC | 213.37076163 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 4/13/2023 | USD | 20.10000000 | Customer Withdrawal |
| 6279a4d7-5c20-4a66-88a0-c94629c4e2b2 | 3/31/2023 | USD | 4.90000000 | Customer Withdrawal |
| 17c0c314-a2dc-467e-ba3d-4d324371e0d3 | 4/5/2023 | SC | 1,865.25000000 | Customer Withdrawal |
| 17c0c314-a2dc-467e-ba3d-4d324371e0d3 | 4/5/2023 | SC | 59,999.95936105 | Customer Withdrawal |
| 17c0c314-a2dc-467e-ba3d-4d324371e0d3 | 4/5/2023 | NXS | 49,508.37551933 | Customer Withdrawal |
| 52751e31-44f5-4d11-a643-be49c7988708 | 4/5/2023 | RDD | 1,257.73309200 | Customer Withdrawal |
| 83f77d6-68fa-418b-a07c-c5644a0eb798 | 4/4/2023 | BTC | 0.00690287 | Customer Withdrawal |
| 9c33047-3629-4882-94a6-19bde474fd5e | 4/18/2023 | ETH | 15.11599860 | Customer Withdrawal |
| 7efc0a6e-c103-47f2-8eb6-cd9862ebb9e2 | 4/28/2023 | ADA | 2,199.63469347 | Customer Withdrawal |
| 7efc0a6e-c103-47f2-8eb6-cd9862ebb9e2 | 4/28/2023 | ADA | 62.00000000 | Customer Withdrawal |
| 7efc0a6e-c103-47f2-8eb6-cd9862ebb9e2 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c43eb251-22c-40e4-8909-c6053d4c5cee | 4/27/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| c43eb251-22cb-40ed-8972-5d646d3c5cee | 4/27/2023 | DOGE | 4,970.78816175 | Customer Withdrawal |
| 9248a3e5-f784-4e9b-816-ec43aa2268d2 | 4/27/2023 | USDT | 581.48832361 | Customer Withdrawal |
| 2bf3d916-3759-44e0-b47f-2b83db2a2590 | 4/25/2023 | NEO | 130.00000000 | Customer Withdrawal |
| 2bf3d916-3759-44e0-b47f-2b83db2a2590 | 4/27/2023 | ARK | 221.90000000 | Customer Withdrawal |
| 2bf3d916-3759-44e0-b47f-2b83db2a2590 | 4/25/2023 | BTC | 0.00324516 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | MATIC | 198.43000000 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | XLM | 1,094.77899825 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | ADA | 99.99600000 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | ADA | 8,709.80051347 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | HBAR | 231.243.83698549 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | HBAR | 499.95000000 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | ENJ | 42,192.14157911 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | SC | 0.00000000 | Customer Withdrawal |
| 3a3ee149-a70f-466e-9fe6-a0d970c5303c | 4/11/2023 | USD | 4,618.51000000 | Customer Withdrawal |
| 99365f6c-4ceb-47a1-9d9b-c9cd3c82e83a | 3/27/2023 | USD | 19.11000000 | Customer Withdrawal |
| 993699ff-0cde-48a9-bca1-f9fc90c47533 | 3/31/2023 | USD | 9.10000000 | Customer Withdrawal |
| 993699ff-0cde-48a9-bca1-f9fc90c47533 | 3/31/2023 | USD | 1.90000000 | Customer Withdrawal |
| 143e79f5-1ff4-40b8-929d-6e2aa3c5c0e2 | 4/28/2023 | OMG | 138.35760190 | Customer Withdrawal |
| 143e79f5-1ff4-40b8-929d-6e2aa3c5c0e2 | 4/14/2023 | USD | 30.59991687 | Customer Withdrawal |
| 143e79f5-1ff4-40b8-929d-6e2aa3c5c0e2 | 4/28/2023 | USD | 800.88000000 | Customer Withdrawal |
| 143e79f5-1ff4-40b8-929d-6e2aa3c5c0e2 | 4/28/2023 | DOGE | 738.00000000 | Customer Withdrawal |
| 58bc66be-48da-4d8d-8f39-3572ce8d9cf1 | 4/11/2023 | USD | 27.27000000 | Customer Withdrawal |
| 58bc66be-48da-4d8d-8f39-3572ce8d9cf1 | 4/11/2023 | USD | 18.52000000 | Customer Withdrawal |
| 5df3b60e-9c4d-4ea9-8b89-6e3f6d5e3e0c | 4/28/2023 | ETH | 0.12547643 | Customer Withdrawal |
| 5df3b60e-9c4d-4ea9-8b89-6e3f6d5e3e0c | 4/28/2023 | XLM | 2.90147800 | Customer Withdrawal |
| 5df3b60e-9c4d-4ea9-8b89-6e3f6d5e3e0c | 4/28/2023 | BTC | 0.00023000 | Customer Withdrawal |
| 785e98c3-0b35-4e6b-9b14-54a9eaf8db0e | 4/5/2023 | BTC | 0.01350052 | Customer Withdrawal |
| 785e98c3-0b35-4e6b-9b14-54a9eaf8db0e | 4/5/2023 | USD | 24.14000000 | Customer Withdrawal |
| cca1c6e5-f7f1-4e54-8b03-d89b5f3a0400 | 4/24/2023 | USD | 65.81000000 | Customer Withdrawal |
| 6cce5c62-0f1d-4e8c-aa02-1dec3e8b6e3f | 4/27/2023 | USD | 73.26000000 | Customer Withdrawal |
| 6cce5c62-0f1d-4e8c-aa02-1dec3e8b6e3f | 4/27/2023 | USD | 18.28000000 | Customer Withdrawal |
| 6cce5c62-0f1d-4e8c-aa02-1dec3e8b6e3f | 4/27/2023 | ETH | 0.60000000 | Customer Withdrawal |
| 6cce5c62-0f1d-4e8c-aa02-1dec3e8b6e3f | 4/27/2023 | USD | 636.11000000 | Customer Withdrawal |
| b1036d31-1a8f-4d85-b4fa-7d0cded6787f | 3/31/2023 | USD | 99.59000000 | Customer Withdrawal |
| 0936986-2d03-47b4-8b02-8b6b96fca8a2f | 4/8/2023 | DGB | 32,846.00526267 | Customer Withdrawal |
| 0936986-2d03-47b4-8b02-8b6b96fca8a2f | 4/8/2023 | USD | 8.15000000 | Customer Withdrawal |
| 8cd18dda-ca35-4037-b30b-7bcc7f2e5c3b | 4/4/2023 | USD | 30.54000000 | Customer Withdrawal |
| 8cd18dda-ca35-4037-b30b-7bcc7f2e5c3b | 4/4/2023 | USD | 9.80000000 | Customer Withdrawal |
| d7b83b56-5b7d-4d71-8b0e-2da9e4bb3d1f | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8cd6fbb6-cc9f-4c0f-a9d8-89b3e1d618e0 | 4/28/2023 | ADA | 1,031.00000000 | Customer Withdrawal |
| 8cd6fbb6-cc9f-4c0f-a9d8-89b3e1d618e0 | 4/28/2023 | XRP | 500.00000000 | Customer Withdrawal |
| c78a3fce-0d4c-45f4-bda7-c70bd85ba7e0 | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| c78a3fce-0d4c-45f4-bda7-c70bd85ba7e0 | 2/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8d38e2-c8cb-47d9-8dfb-c0bca7e8b3c8 | 4/25/2023 | XLM | 2,519.90000000 | Customer Withdrawal |
| c78a3fce-0d4c-45f4-bda7-c70bd85ba7e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b2a68c9-2a3a-4d53-92c8-0e60a0bcd8 | 4/29/2023 | ADA | 269.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c78a3fde-0aea-44f7-8639-e1d618a0e738 | 4/29/2023 | DOGE | 2,377.96397392 | Customer Withdrawal |
| c78a3fde-0aea-44f7-8639-e1d618a0e738 | 4/29/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 4958c71b-6294-4d19-8639-23b0e7d210b3 | 4/5/2023 | USD | 256.65000000 | Customer Withdrawal |
| 43ef7eb4-1810-4ad8-85a7-0db9918c81c5 | 4/5/2023 | USDT | 14,664.87468804 | Customer Withdrawal |
| 43ef7eb4-1810-4ad8-85a7-0db9918c81c5 | 4/5/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 24a6acbd-c2bd-4383-bbec-8c68f81ff33c | 4/8/2023 | BTC | 0.00727421 | Customer Withdrawal |
| 57eec082-2dbb-415f-af0c-0959d61d141c | 4/29/2023 | BTTOLD | 8,671.53728500 | Customer Withdrawal |
| b70a472c-dc72-4f07-a4bf-689dc6fc85f0 | 4/29/2023 | XLM | 192.70874500 | Customer Withdrawal |
| b70a472c-dc72-4f07-a4bf-689dc6fc85f0 | 4/29/2023 | BTC | 0.00060621 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/6/2023 | ETH | 0.08640108 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/5/2023 | ADA | 434.37618141 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/5/2023 | HNS | 99.90000000 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/6/2023 | HNS | 3,911.86272674 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/6/2023 | BTC | 0.00518906 | Customer Withdrawal |
| 3611559-9362-4c04-85a5-885b5785589f | 4/7/2023 | USD | 0.35000000 | Customer Withdrawal |
| 3197807d-34c8-4275-b3e2-d9116bbf0d24 | 4/26/2023 | LTC | 7.68333855 | Customer Withdrawal |
| 3197807d-34c8-4275-b3e2-d9116bbf0d24 | 4/26/2023 | ADA | 830.75314860 | Customer Withdrawal |
| 3197807d-34c8-4275-b3e2-d9116bbf0d24 | 4/26/2023 | XLM | 2,547.48231299 | Customer Withdrawal |
| 3197807d-34c8-4275-b3e2-d9116bbf0d24 | 4/26/2023 | BAT | 829.26609049 | Customer Withdrawal |
| 24bb8e30-6c1a-4582-8aaa-f7b075e2e081 | 4/15/2023 | ETH | 0.00806411 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | AMP | 104,353.00000000 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | DGB | 41,999.94654977 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | RVN | 18,592.97680005 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | GRT | 13,922.55978328 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | ENJ | 3,484.13630314 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/1/2023 | IOTA | 5,465.50000000 | Customer Withdrawal |
| 52c35d4-1081-49ec-807d-5b54c5487dae | 4/11/2023 | ETH | 0.08453090 | Customer Withdrawal |
| a3362581-fcb1-4cbc-8855-dbd8f005f85f | 4/17/2023 | ETH | 0.06548779 | Customer Withdrawal |
| a3362581-fcb1-4cbc-8855-dbd8f005f85f | 4/17/2023 | RVN | 31,312.50958050 | Customer Withdrawal |
| 9595d699-3a83-4a7e-a396-4292c2c52aa4 | 3/21/2023 | LTC | 27.99000000 | Customer Withdrawal |
| 9595d699-3a83-4a7e-a396-4292c2c52aa4 | 4/4/2023 | LTC | 13.99000000 | Customer Withdrawal |
| 9595d699-3a83-4a7e-a396-4292c2c52aa4 | 2/27/2023 | LTC | 47.99000000 | Customer Withdrawal |
| e241c027-8a08-4da6-a0f4-6e85c4cdb769 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e241c027-8a08-4da6-a0f4-6e85c4cdb769 | 4/19/2023 | DOGE | 7,931.70494118 | Customer Withdrawal |
| 7eb0fc12-2403-46ba-a246-877c2b651a8 | 4/25/2023 | DGB | 139,999.80000000 | Customer Withdrawal |
| 7eb0fc12-2403-46ba-a246-877c2b651a8 | 4/25/2023 | USDT | 55.04120408 | Customer Withdrawal |
| 7eb0fc12-2403-46ba-a246-877c2b651a8 | 4/25/2023 | DOGE | 20,995.00000000 | Customer Withdrawal |
| 7eb0fc12-2403-46ba-a246-877c2b651a8 | 4/25/2023 | USD | 0.02533910 | Customer Withdrawal |
| 9031fad7-569a-435c-92fc-db229f7a8dd4 | 4/21/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9031fad7-569a-435c-92fc-db229f7a8dd4 | 4/20/2023 | BTC | 0.01851250 | Customer Withdrawal |
| ff6204a6-b4df-463e-bc1e-3df82a1b3dce | 4/20/2023 | USD | 83.75000000 | Customer Withdrawal |
| 3264fda2c-c2c4-4bc9-8d76-0452321f1d49 | 4/4/2023 | USD | 3,111.40000000 | Customer Withdrawal |
| 3264fa2c-c2c4-4bc9-8d76-0452321f1d49 | 4/11/2023 | USD | 42.03000000 | Customer Withdrawal |
| 2996af47-cf03-4082-b4e8-698fe07cc091b | 4/11/2023 | USD | 385.20000000 | Customer Withdrawal |
| d9907991-9691-45b1-b489-b127acbd0bee | 4/6/2023 | USD | 121.13000000 | Customer Withdrawal |
| d9907991-9691-45b1-b489-b127acbd0bee | 4/6/2023 | USD | 136.02000000 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/19/2023 | WAXP | 176.28073892 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/17/2023 | WAXP | 179.37534845 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/16/2023 | WAXP | 116.53621208 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/19/2023 | WAXP | 168.28977543 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/15/2023 | WAXP | 180.94837384 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/13/2023 | WAXP | 1,104.40067700 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 4/5/2023 | WAXP | 473.15172508 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 4/5/2023 | WAXP | 257.31791828 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 3/13/2023 | WAXP | 180.24045445 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 2/21/2023 | WAXP | 267.76631476 | Customer Withdrawal |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | 3/21/2023 | WAXP | 34.79000000 | Customer Withdrawal |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | 2/9/2023 | BTTOLD | 1,244.26855100 | Customer Withdrawal |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | 4/17/2023 | USD | 111.09000000 | Customer Withdrawal |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | 4/17/2023 | USD | 6,010.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | 3/14/2023 | DOGE | 5,282.62024222 | Customer Withdrawal |
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | 4/1/2023 | SHIB | 16,959,351.43018830 | Customer Withdrawal |
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | 4/2/2023 | BTC | 0.03439055 | Customer Withdrawal |
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9e1ceec7-c6d0-4d87-a8c8-5596760c55ac | 4/12/2023 | USD | 198.35000000 | Customer Withdrawal |
| 9e1ceec7-c6d0-4d87-a8c8-5596760c55ac | 4/13/2023 | USD | 142.18000000 | Customer Withdrawal |
| c8921d61-77d9-42eb-a0c4-918c598efc5b | 4/5/2023 | DOGE | 4,912.92500535 | Customer Withdrawal |
| c8921d61-77d9-42eb-a0c4-918c598efc5b | 4/6/2023 | USD | 2.31000000 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/26/2023 | XRP | 1,025.49164263 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/26/2023 | DOGE | 2,100.96940350 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/26/2023 | BTC | 0.01071958 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/27/2023 | USD | 12.61000000 | Customer Withdrawal |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | 4/26/2023 | FLR | 154.09775480 | Customer Withdrawal |
| 4ca50f75-72d9-4af1-8a04-3e0cf95a4fd | 4/11/2023 | USD | 216.00000000 | Customer Withdrawal |
| 56269ae1-7e03-4183-a43e-61dcd3a5f50d | 4/20/2023 | USD | 231.43000000 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/5/2023 | LTC | 1.39917118 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | NMR | 11.80343216 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | COMP | 0.67135407 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | BCH | 5.17240975 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | BCH | 5.17240975 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | USDT | 82.39949767 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | XTZ | 140.75000000 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | USDC | 36.44102800 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | DAI | 18.01000000 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | DAI | 558.50012366 | Customer Withdrawal |
| c32f8c5e-2f6d-4b4e-bb1e-b81153b31f90 | 4/6/2023 | BTC | 0.25168623 | Customer Withdrawal |
| b1ce9e61-8755-40cb-b921-ad43d272e3c8 | 4/17/2023 | USD | 28.71000000 | Customer Withdrawal |
| 45135f81-3902-418b-8167-c58107b14047 | 4/19/2023 | ETC | 4.44328577 | Customer Withdrawal |
| 45135f81-3902-418b-8167-c58107b14047 | 4/19/2023 | XRP | 822.72686602 | Customer Withdrawal |
| 45135f81-3902-418b-8167-c58107b14047 | 4/19/2023 | XLM | 802.94624204 | Customer Withdrawal |
| 90cb9bf6-e732-4367-b98b-addd32658943 | 2/11/2023 | XRP | 9,973.77187409 | Customer Withdrawal |
| 90cb9bf6-e732-4367-b98b-addd32658943 | 2/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 90cb9bf6-e732-4367-b98b-addd32658943 | 2/9/2023 | BTTOLD | 14,105.15085700 | Customer Withdrawal |
| 7adea670-1af5-4e30-9ba4-3586e79932ed | 4/11/2023 | USD | 28.92000000 | Customer Withdrawal |
| c3bfe647-2a01-4568-9751-456c7525dc7c | 4/19/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| c3bfe647-2a01-4568-9751-456c7525dc7c | 4/20/2023 | USD | 1,025.67000000 | Customer Withdrawal |
| 4047db5c-6397-43f6-84a3-b6ee71c543c8 | 4/17/2023 | NEO | 3,539.22157637 | Customer Withdrawal |
| 4047db5c-6397-43f6-84a3-b6ee71c543c8 | 4/17/2023 | BCH | 38.79074379 | Customer Withdrawal |
| 4047db5c-6397-43f6-84a3-b6ee71c543c8 | 4/17/2023 | OMG | 41,381.33921180 | Customer Withdrawal |
| 4047db5c-6397-43f6-84a3-b6ee71c543c8 | 4/17/2023 | XLM | 10,777.57684135 | Customer Withdrawal |
| 4047db5c-6397-43f6-84a3-b6ee71c543c8 | 4/17/2023 | DGB | 3,155,854.88321679 | Customer Withdrawal |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | 2/25/2023 | NMR | 4.91610937 | Customer Withdrawal |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | 2/25/2023 | ATOM | 30.47039250 | Customer Withdrawal |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | 2/25/2023 | ENJ | 1,968.44667568 | Customer Withdrawal |
| 515fc1fe-42cd-4851-8854-8fb3896850e | 4/8/2023 | RVN | 13,820.57200493 | Customer Withdrawal |
| a8834fab-e636-4783-81e2-5c83e1677247 | 4/10/2023 | USD | 2,138.75000000 | Customer Withdrawal |
| 90966120-e1c2-4ac7-ab4e-6f26bbd0dbcf | 4/17/2023 | USDT | 33.59335411 | Customer Withdrawal |
| 90966120-e1c2-4ac7-ab4e-6f26bbd0dbcf | 4/1/2023 | BTC | 0.02537590 | Customer Withdrawal |
| 3242b5d5-99a7-488a-98b6-79a103587700 | 2/23/2023 | QNT | 1.70009680 | Customer Withdrawal |
| 3242b5d5-99a7-488a-98b6-79a103587700 | 2/23/2023 | HBAR | 5,019.48825359 | Customer Withdrawal |
| 3242b5d5-99a7-488a-98b6-79a103587700 | 2/23/2023 | USDT | 563.48100000 | Customer Withdrawal |
| 3242b5d5-99a7-488a-98b6-79a103587700 | 2/23/2023 | ALGO | 410.46288389 | Customer Withdrawal |
| e793a3cb-07af-4a29-87c7-644d1f82a3fd | 4/17/2023 | ADA | 28.58455105 | Customer Withdrawal |
| 3fbcd0c1-c02f-4975-a0ab-947376deacb3 | 4/18/2023 | USD | 135.30000000 | Customer Withdrawal |
| efdac1c9-c90a-4e9e-90f2-34a522688d9 | 4/19/2023 | XRP | 1,086.25624571 | Customer Withdrawal |
| efdac1c9-c90a-4e9e-90f2-34a522688d9 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| efdac1c9-c90a-4e9e-90f2-34a522688d9 | 4/18/2023 | XLM | 3,576.49508327 | Customer Withdrawal |
| efdac1c9-c90a-4e9e-90f2-34a522688d9 | 4/19/2023 | BTC | 0.01900000 | Customer Withdrawal |
| 73a9e93b-e848-4a4f-a4e0-2d2c70388d1c24 | 4/10/2023 | USD | 211.77000000 | Customer Withdrawal |
| 5245a1dc-7460-4c00-9ea2-15075627c9c9 | 4/10/2023 | USD | 25.85000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 684c2823-51cb-4ffb-a503-eb68513677f93 | 4/14/2023 | ETH | 2.24473028 | Customer Withdrawal |
| 684c2823-51cb-4ffb-a503-eb68513677f93 | 4/14/2023 | ETH | 1.34028880 | Customer Withdrawal |
| 684c2823-51cb-4ffb-a503-eb68513677f93 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 684c2823-51cb-4ffb-a503-eb68513677f93 | 4/14/2023 | XLM | 15,847.62940880 | Customer Withdrawal |
| c8a2f717-ba7a-4194-9775-b1448044cfd8 | 4/5/2023 | ADA | 772.05561354 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/29/2023 | XRP | 113.16600000 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/28/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/28/2023 | ADA | 131.21710645 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/29/2023 | KDA | 0.90000000 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/29/2023 | CKB | 140,847.30797200 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/29/2023 | CKB | 100.96000000 | Customer Withdrawal |
| 4add311d-48d1-46dc-8c0c-3903ac35ccc5 | 4/29/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 6a4255e0-da0f0-4d71-8206-a1155031b1ff | 4/9/2023 | ETH | 9.95510000 | Customer Withdrawal |
| 6a4255e0-da0f0-4d71-8206-a1155031b1ff | 4/10/2023 | XRP | 4,696.87488047 | Customer Withdrawal |
| 6a4255e0-da0f0-4d71-8206-a1155031b1ff | 4/18/2023 | ETH | 9.99730000 | Customer Withdrawal |
| 6a4255e0-da0f0-4d71-8206-a1155031b1ff | 4/17/2023 | FLR | 708.62950740 | Customer Withdrawal |
| 7b622403-e675-4c33-87a1-0f1066a0438d0 | 4/7/2023 | ADA | 1,458.62193975 | Customer Withdrawal |
| 6bb2373c-24c9-46fb-b46d-7dd0fcf7efe0 | 4/21/2023 | ADA | 23,853.48890000 | Customer Withdrawal |
| 11b720af-a01e-4c40-a050-6079d382adfa | 4/24/2023 | ATOM | 57.82214549 | Customer Withdrawal |
| 11b720af-a01e-4c40-a050-6079d382adfa | 4/28/2023 | ETH | 2.02595981 | Customer Withdrawal |
| 11b720af-a01e-4c40-a050-6079d382adfa | 4/24/2023 | USDT | 6.47287739 | Customer Withdrawal |
| 11b720af-a01e-4c40-a050-6079d382adfa | 4/24/2023 | DOGE | 1,062.35660495 | Customer Withdrawal |
| 0722d011-54d2-4010-aecc-ae0c46877f3f | 4/28/2023 | SC | 8,133.90000000 | Customer Withdrawal |
| 155a63ad-49a9-4cb4-9a09-ae973ae9af47 | 4/17/2023 | USD | 258.05000000 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/11/2023 | USD | 0.01800000 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/11/2023 | USD | 0.30340789 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/19/2023 | DGB | 878,118.06513503 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/11/2023 | DGB | 99.80000000 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/19/2023 | DGB | 0.00000000 | Customer Withdrawal |
| a2736b9e-45ac-402-900a-ae377bc62dc | 4/19/2023 | BTC | 0.00605000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/2/2023 | SOL | 0.13339730 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SOL | 59.99000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 124,473,102.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 44,266,961.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 12,000,000.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 119,473,102.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 124,473,102.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 30,473,102.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | SHIB | 124,473,102.00000000 | Customer Withdrawal |
| 1ec16ffb-fcfa-4c7e-9a7a-f7cdcb7514ad | 4/5/2023 | BTC | 0.01803830 | Customer Withdrawal |
| ab7b30d6-8e7-449a-98d4-d3294fad9719a2 | 4/10/2023 | USD | 388.80000000 | Customer Withdrawal |
| 6a4858c1-b098-4c25-b59e-c9647ee7b05e | 4/7/2023 | USD | 1,169.00000000 | Customer Withdrawal |
| 9654cf61-0d71-4d3a-a311-a4144c7c11c1 | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| 9654cf61-0d71-4d3a-a311-a4144c7c11c1 | 4/7/2023 | USD | 21.90000000 | Customer Withdrawal |
| 060489ce-257a-47fe-a9ab-0abcce99a943 | 4/14/2023 | USDT | 2.64179063 | Customer Withdrawal |
| 060489ce-257a-47fe-a9ab-0abcce99a943 | 4/14/2023 | AVAX | 2.60474938 | Customer Withdrawal |
| 28f0e956-fc08-4e6d-881e-dda6be3563c4 | 4/7/2023 | ADA | 1,570.12560000 | Customer Withdrawal |
| 28f0e956-fc08-4e6d-881e-dda6be3563c4 | 4/7/2023 | BTC | 1,699.00964400 | Customer Withdrawal |
| 28f0e956-fc08-4e6d-881e-dda6be3563c4 | 4/5/2023 | KDA | 0.00000000 | Customer Withdrawal |
| 28f0e956-fc08-4e6d-881e-dda6be3563c4 | 4/5/2023 | BTC | 127.39680000 | Customer Withdrawal |
| 6c0d374-cd75-404-aee0-2a81706119c2 | 4/3/2023 | USD | 742.85978790 | Customer Withdrawal |
| 6c0d374-cd75-404-aee0-2a81706119c2 | 4/3/2023 | HBAR | 5,595.05470655 | Customer Withdrawal |
| 6c0d374-cd75-404-aee0-2a81706119c2 | 4/3/2023 | ALGO | 19,999.80000000 | Customer Withdrawal |
| 6c0d374-cd75-404-aee0-2a81706119c2 | 4/3/2023 | ADA | 10,372.11328500 | Customer Withdrawal |
| 6c0d374-cd75-404-aee0-2a81706119c2 | 4/4/2023 | BTC | 9,891.13000000 | Customer Withdrawal |
| c7cbcd8a-f588-4cee-be08-05391c3ab34 | 4/14/2023 | USD | 41.20000000 | Customer Withdrawal |
| 18b6a053-14b9-4f93-be91-00ce5df40c10 | 4/14/2023 | USD | 0.13285934 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f3e52c1-3b4c-42b1-b472-81c68872edd | 4/7/2023 | USD | 187.55000000 | Customer Withdrawal |
| 698a72c8-2fea-4f06-b365-315ecdcc8e86 | 4/13/2023 | BTC | 0.02289969 | Customer Withdrawal |
| 570f34d7-c703-4c14-a06e-ce04bf748e4a | 4/6/2023 | LTC | 5.08000000 | Customer Withdrawal |
| 570f34d7-c703-4c14-a06e-ce04bf748e4a | 3/10/2023 | ADA | 10,770.84305188 | Customer Withdrawal |
| 195a13d4-cca0-467d-b410-c468b06fbb82 | 4/19/2023 | ZEN | 10.99000000 | Customer Withdrawal |
| 195a13d4-cca0-467d-b410-c468b06fbb82 | 4/19/2023 | XRP | 247.00000000 | Customer Withdrawal |
| 195a13d4-cca0-467d-b410-c468b06fbb82 | 4/21/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 195a13d4-cca0-467d-b410-c468b06fbb82 | 4/21/2023 | FLR | 36.47156000 | Customer Withdrawal |
| e7aa1f60-62f8-4c25-bd34-60c1a5f7e4a8 | 4/24/2023 | DOGE | 9,355.02698012 | Customer Withdrawal |
| fef7457e-7d7c-4769-943a-3195b81c8860 | 3/31/2023 | SHIB | 1,686,482.99999490 | Customer Withdrawal |
| fef7457e-7d7c-4769-943a-3195b81c8860 | 4/1/2023 | SHIB | 46,242.19100000 | Customer Withdrawal |
| fef7457e-7d7c-4769-943a-3195b81c8860 | 2/22/2023 | SHIB | 1.36000000 | Customer Withdrawal |
| fef7457e-7d7c-4769-943a-3195b81c8860 | 4/1/2023 | USDT | 14.18200000 | Customer Withdrawal |
| d831f00a-71ec-4630-9616-2dbc623e7811 | 4/16/2023 | USD | 102.53000000 | Customer Withdrawal |
| d831f00a-71ec-4630-9616-2dbc623e7811 | 4/16/2023 | ATOM | 5.04752418 | Customer Withdrawal |
| d831f00a-71ec-4630-9616-2dbc623e7811 | 4/16/2023 | BTC | 0.00290000 | Customer Withdrawal |
| d831f00a-71ec-4630-9616-2dbc623e7811 | 4/16/2023 | ALGO | 6.14140000 | Customer Withdrawal |
| d831f00a-71ec-4630-9616-2dbc623e7811 | 4/16/2023 | TRX | 5,252.64123103 | Customer Withdrawal |
| 06bb9c8b-d254-4a08-8d0b-93875b69a78d | 4/6/2023 | USD | 368.42785395 | Customer Withdrawal |
| 06bb9c8b-d254-4a08-8d0b-93875b69a78d | 4/26/2023 | XVG | 2,193.13183855 | Customer Withdrawal |
| 06bb9c8b-d254-4a08-8d0b-93875b69a78d | 4/26/2023 | DOGE | 5,623.22602003 | Customer Withdrawal |
| 06bb9c8b-d254-4a08-8d0b-93875b69a78d | 4/26/2023 | ADA | 384.43785840 | Customer Withdrawal |
| 06bb9c8b-d254-4a08-8d0b-93875b69a78d | 4/26/2023 | IOTA | 410.31998364 | Customer Withdrawal |
| 13e4458a-6254-48d8-8e7a-d2370220f53 | 4/24/2023 | XMR | 0.03079000 | Customer Withdrawal |
| 13e4458a-6254-48d8-8e7a-d2370220f53 | 4/24/2023 | ETH | 43.95162548 | Customer Withdrawal |
| 13e4458a-6254-48d8-8e7a-d2370220f53 | 4/24/2023 | NEO | 29.79600000 | Customer Withdrawal |
| 13e4458a-6254-48d8-8e7a-d2370220f53 | 4/24/2023 | ETC | 166.60000000 | Customer Withdrawal |
| 13e4458a-6254-48d8-8e7a-d2370220f53 | 4/24/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 90d8e1e0-6c7d-49d4-9865-be7e23abd6ab | 4/5/2023 | USD | 83.59000000 | Customer Withdrawal |
| 9966c3c4-fb72-4b0f-a03a-98c3577e4cb | 4/26/2023 | USD | 48.77000000 | Customer Withdrawal |
| 46a6a54e-e632-4bf4-8f37-23e66e3c5e9e | 4/5/2023 | STRAX | 2,048.00000000 | Customer Withdrawal |
| 46a6a54e-e632-4bf4-8f37-23e66e3c5e9e | 4/24/2023 | IOTA | 0.84285000 | Customer Withdrawal |
| 46a6a54e-e632-4bf4-8f37-23e66e3c5e9e | 4/24/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 46a6a54e-e632-4bf4-8f37-23e66e3c5e9e | 4/5/2023 | STRAX | 207.45000000 | Customer Withdrawal |
| 44a2a74f-e632-4bf4-8f37-23e66e3c5e9e | 4/5/2023 | USD | 0.12000000 | Customer Withdrawal |
| 9999a326-f4be-4bd8-b8f2-525776d6697 | 4/6/2023 | ADA | 900.00000000 | Customer Withdrawal |
| 9999a326-f4be-4bd8-b8f2-525776d6697 | 4/10/2023 | RVN | 12,023.60050000 | Customer Withdrawal |
| 9999a326-f4be-4bd8-b8f2-525776d6697 | 4/17/2023 | RVN | 5,071.42180000 | Customer Withdrawal |
| 9999a326-f4be-4bd8-b8f2-525776d6697 | 4/17/2023 | BTC | 0.00938200 | Customer Withdrawal |
| 0af6cc0b-0ff9-4420-832c-2dd5a7c89d98 | 4/19/2023 | USD | 36.73000000 | Customer Withdrawal |
| 168e56cb-e4fc-4ce1-800a-dceb7c3f | 4/29/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 168e56cb-e4fc-4ce1-800a-dceb7c3f | 4/29/2023 | SHIB | 3,184,160.00000000 | Customer Withdrawal |
| 9868e9c4-fc5d-4eff-8e29-7c73f60baf60 | 4/6/2023 | USD | 14.00000000 | Customer Withdrawal |
| 0beff037-4d8-4cce-8772-3cf38fb7dc3d | 4/1/2023 | USD | 129.00000000 | Customer Withdrawal |
| a5244e29-b0b1-4a75-8f79-7a13ccdef303 | 4/26/2023 | DGB | 12,117.06000000 | Customer Withdrawal |
| b2524640-b8d5-4912-b5ce-4ed8738f0d5a | 4/26/2023 | USD | 16.47000000 | Customer Withdrawal |
| 0ab1a06a-4da9-4426-8d5e-6f388c4c1aab | 4/27/2023 | USD | 180.00000000 | Customer Withdrawal |
| 0ab1a06a-4da9-4426-8d5e-6f388c4c1aab | 4/27/2023 | RVN | 19,999.00000000 | Customer Withdrawal |
| 8254fe29-4c60-4daa-a67a-76bf1c2c1ab5 | 4/26/2023 | USD | 489.00000000 | Customer Withdrawal |
| 8254fe29-4c60-4daa-a67a-76bf1c2c1ab5 | 4/27/2023 | SC | 42,538.28000000 | Customer Withdrawal |
| 8254fe29-4c60-4daa-a67a-76bf1c2c1ab5 | 4/27/2023 | SC | 777.00000000 | Customer Withdrawal |
| 09ef89fe-e34b-4a06-88ad-fe3690e4e5f4 | 4/17/2023 | USD | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | 4/18/2023 | ETH | 2.33153690 | Customer Withdrawal |
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | 4/18/2023 | BTC | 0.09045899 | Customer Withdrawal |
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | 4/17/2023 | BTC | 0.00061000 | Customer Withdrawal |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | 3/31/2023 | LINK | 78.86037119 | Customer Withdrawal |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | 3/31/2023 | ETH | 0.60675774 | Customer Withdrawal |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | 3/31/2023 | ADA | 2,129.26927401 | Customer Withdrawal |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | 3/31/2023 | ALGO | 1,099.90000000 | Customer Withdrawal |
| 23e995e9-4e25-4338-8005-3831a515dd6a | 4/5/2023 | BTC | 0.04614088 | Customer Withdrawal |
| bfd67eda-ade6-4e93-b264-6409de741c9f | 4/7/2023 | USD | 438.69000000 | Customer Withdrawal |
| ce69e2c3-ffb4-4e68-a945-4bd88c992e87 | 4/15/2023 | ETH | 2.49680000 | Customer Withdrawal |
| ce69e2c3-ffb4-4e68-a945-4bd88c992e87 | 4/15/2023 | XLM | 5,603.34156380 | Customer Withdrawal |
| 582ef934-cd94-41b6-87a3-1003b0fba19e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 582ef934-cd94-41b6-87a3-1003b0fba19e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 582ef934-cd94-41b6-87a3-1003b0fba19e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a42e0252-e50c-42fa-9ecf-6ee37c4ce7a2 | 5/2/2023 | BCH | 0.02758196 | Customer Withdrawal |
| a42e0252-e50c-42fa-9ecf-6ee37c4ce7a2 | 5/2/2023 | ETH | 6,786.46410573 | Customer Withdrawal |
| a42e0252-e50c-42fa-9ecf-6ee37c4ce7a2 | 5/2/2023 | GLM | 947.58585631 | Customer Withdrawal |
| a42e0252-e50c-42fa-9ecf-6ee37c4ce7a2 | 5/2/2023 | BTC | 0.8395632? | Customer Withdrawal |
| 97dd430f-e15d-4d0d-ac2b-46baad49d25f | 3/28/2023 | USD | 7,546.71000000 | Customer Withdrawal |
| bab11047-5b22-4a75-9756-b8d5092d7113 | 2/9/2023 | BTTOLD | 971,356.00000000 | Customer Withdrawal |
| 7b579f8e-6f35-403b-bf92-c2e267dc458c | 4/10/2023 | USD | 1,940.49000000 | Customer Withdrawal |
| 7b579f8e-6f35-403b-bf92-c2e267dc458c | 4/10/2023 | USD | 329.06000000 | Customer Withdrawal |
| ff040ca-eb0c-428b-aa09-eb70dbfb0074 | 4/11/2023 | HBAR | 2,327.75089694 | Customer Withdrawal |
| 38ee86b1-738b-4473-8a35-2669352682d8e | 3/22/2023 | BTC | 0.00211935 | Customer Withdrawal |
| 9f158ac8-e965-48fc-ac4b-ad3b408b8bb0 | 4/12/2023 | ADA | 1,712.91341237 | Customer Withdrawal |
| ccaf1ec2-748b-4581-ad67-fb65578c420f | 4/1/2023 | ETH | 0.03881340 | Customer Withdrawal |
| ccaf1ec2-748b-4581-ad67-fb65578c420f | 4/30/2023 | BTC | 0.00162342 | Customer Withdrawal |
| 6f5d59d2-e96a-4e3e-aec4-73d2ba8cbb1e | 4/13/2023 | BTC | 0.02335760 | Customer Withdrawal |
| 36f2a291-42e4-4c03-b210-4aeea3305e29 | 4/4/2023 | DEXA | 669,699.00000000 | Customer Withdrawal |
| 36f2a291-42e4-4c03-b210-4aeea3305e29 | 4/4/2023 | DEXA | 26,715,779.00000000 | Customer Withdrawal |
| 9b62b192-57f0-4baf-b9dc-1bf2b48a03f4 | 4/4/2023 | ETH | 0.27904647 | Customer Withdrawal |
| 9b62b192-57f0-4baf-b9dc-1bf2b48a03f4 | 4/4/2023 | ZRX | 5,979.00000000 | Customer Withdrawal |
| 9681af67-ac1a-49d5-add9-64a40a10468f | 2/9/2023 | BTTOLD | 2,346.42285700 | Customer Withdrawal |
| 4a24c0dc-4928-44f8-99db-edbed6ef8f1 | 4/19/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 4a24c0dc-4928-44f8-99db-edbed6ef8f1 | 4/19/2023 | OMG | 32.00000000 | Customer Withdrawal |
| 4a24c0dc-4928-44f8-99db-edbed6ef8f1 | 4/19/2023 | GLM | 455.00000000 | Customer Withdrawal |
| 4a24c0dc-4928-44f8-99db-edbed6ef8f1 | 4/19/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 00895f25-f5b7-4a22-9682-16d707c72e75 | 4/17/2023 | BTC | 0.02097412 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | ETH | 0.14450000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | ETH | 0.51512718 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/20/2023 | NEO | 75.00000000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | UNI | 81.27687216 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | ADA | 683.00000000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | ADA | 5,349.99866070 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | HBAR | 10,233.80191950 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/20/2023 | ZIL | 10,272.41245880 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/21/2023 | SC | 68,763.68300440 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | XLM | 2,062.80883652 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | RVN | 299.00000000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/20/2023 | RVN | 23,098.29031717 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/21/2023 | TRX | 19,551.23531945 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/19/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 3526f01c-c10b-483e-a81d-afae09b944c4 | 4/20/2023 | USD | 29.66000000 | Customer Withdrawal |
| 16b356da-fb5c-4567-be86-a3e38723fd83 | 4/22/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | 3/9/2023 | LTC | 4.41997711 | Customer Withdrawal |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | 4/19/2023 | BTC | 0.51559687 | Customer Withdrawal |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | 4/17/2023 | BTC | 0.03598856 | Customer Withdrawal |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | 3/6/2023 | BTC | 0.01876246 | Customer Withdrawal |
| 03caaaca-1aeb-406d-8f40-a8af10971f6ec | 2/9/2023 | BTTOLD | 1,359.42938800 | Customer Withdrawal |
| 482a2880-ace4-4acd-8ce9-452907794e10 | 4/5/2023 | XRP | 4,441.51192103 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89370400-21ef-40bb-a854-b1b24f15c95b | 4/25/2023 | ETH | 0.21716288 | Customer Withdrawal |
| 89370400-21ef-40bb-a854-b1b24f15c95b | 4/25/2023 | ADA | 702.69898422 | Customer Withdrawal |
| 132078bc-c29a-4b3d-89d7-4d847343ad7c | 4/27/2023 | HBAR | 5,464.95249041 | Customer Withdrawal |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | 4/14/2023 | ZRX | 1,411.63038862 | Customer Withdrawal |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | 4/14/2023 | XLM | 9,801.32673211 | Customer Withdrawal |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | 4/14/2023 | BTC | 0.02831663 | Customer Withdrawal |
| b463032a-7f3e-492c-8333-66ec00549397 | 4/13/2023 | HBAR | 16.00000000 | Customer Withdrawal |
| b463032a-7f3e-492c-8333-66ec00549397 | 4/13/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| b463032a-7f3e-492c-8333-66ec00549397 | 4/13/2023 | HBAR | 4,173.28898101 | Customer Withdrawal |
| b463032a-7f3e-492c-8333-66ec00549397 | 4/13/2023 | HBAR | 16.00000000 | Customer Withdrawal |
| 09e5d986-9688-4392-8a99-64e6f8a93818 | 4/14/2023 | MATIC | 90.37580407 | Customer Withdrawal |
| 09e5d986-9688-4392-8a99-64e6f8a93818 | 4/14/2023 | BTC | 0.00493534 | Customer Withdrawal |
| 9a62bdac-a512-4201-8132-bf677f2f12f1 | 2/17/2023 | BTC | 0.01558297 | Customer Withdrawal |
| e494b9fb-4345-41d1-90c5-255d8530de1fe | 4/19/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| e494b9fb-4345-41d1-90c5-255d8530de1fe | 4/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e494b9fb-4345-41d1-90c5-255d8530de1fe | 4/19/2023 | SC | 26,999.90000000 | Customer Withdrawal |
| e494b9fb-4345-41d1-90c5-255d8530de1fe | 4/19/2023 | DOGE | 2,685.36453201 | Customer Withdrawal |
| 6416b52c-5c6a-4a69-b456-edf9f3f5da8 | 4/17/2023 | USD | 170.97000000 | Customer Withdrawal |
| e8dc6d75-45c4-43df-b57f-be25acbeda4a | 4/13/2023 | BTC | 0.01480050 | Customer Withdrawal |
| 3abe323b-abc3-4133-a5a9-9d352ff28627 | 4/24/2023 | XRP | 1,620.95306440 | Customer Withdrawal |
| 3abe323b-abc3-4133-a5a9-9d352ff28627 | 4/24/2023 | ADA | 377.89556451 | Customer Withdrawal |
| 4d436ff7-b1aa-44ec-b49d-91e7f7994ce9 | 4/14/2023 | BTC | 0.07770000 | Customer Withdrawal |
| e4ff3e25-dfc6-4a78-928d-6ef05caddeef | 4/20/2023 | HBAR | 263,495.00000000 | Customer Withdrawal |
| e4ff3e25-dfc6-4a78-928d-6ef05caddeef | 4/20/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| e4ff3e25-dfc6-4a78-928d-6ef05caddeef | 4/21/2023 | USD | 14.05000000 | Customer Withdrawal |
| c09b424d-b6c1-45ed-8889-6f865a5905a42 | 3/26/2023 | LTC | 3.77626746 | Customer Withdrawal |
| c09b424d-b6c1-45ed-8889-6f865a5905a42 | 3/26/2023 | LTC | 2.02936746 | Customer Withdrawal |
| 1b5766d0-b7eb-40c2-8752-e787ed3ca814b | 4/11/2023 | USD | 241.17000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 2/9/2023 | BTTOLD | 2,991.74624300 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/6/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/6/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/13/2023 | BTT | 2,831,746.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/12/2023 | USD | 5,205.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/16/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/11/2023 | USD | 4,680.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/11/2023 | USD | 1,950.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 2/9/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 3/15/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 2/7/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 3/14/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/23/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 8484344c-d825-4c95a-85e6-1862bc08cded4 | 4/23/2023 | ETHW | 12.99730000 | Customer Withdrawal |
| f2b769e2-1d03-4f13-bb0b-c0b6ad0fc3ba | 4/28/2023 | HBAR | 2,850.06280561 | Customer Withdrawal |
| f2b769e2-1d03-4f13-bb0b-c0b6ad0fc3ba | 4/4/2023 | HBAR | 949.35426833 | Customer Withdrawal |
| 73679da2-451c-48ba-80d1-7cd831992ad1 | 4/29/2023 | USD | 8,745.73000000 | Customer Withdrawal |
| 35e7d0c7-5c8f-44fb-93f8-b9bbd6bdd0669 | 4/14/2023 | ETH | 846.84756132 | Customer Withdrawal |
| 35e7d0c7-5c8f-44fb-93f8-b9bbd6bdd0669 | 4/14/2023 | USD | 59.76000000 | Customer Withdrawal |
| 70e44deb-585d-404d-b408-c32ab10f93fd | 4/28/2023 | DOGE | 2,133.85026809 | Customer Withdrawal |
| 70e44deb-585d-404d-b408-c32ab10f93fd | 4/28/2023 | BTC | 0.00126384 | Customer Withdrawal |
| cff89da8-efb5-4c53-9682-639750cebed8 | 4/27/2023 | ROD | 384.13455868 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/23/2023 | GEO | 3,273.01740769 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/30/2023 | LOOM | 1,309.25054443 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/30/2023 | UBQ | 7,413.80086760 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/23/2023 | GRS | 40.03100000 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/30/2023 | RVN | 748.12805182 | Customer Withdrawal |
| da5654c0-a2d2-4e3f-ae8b-5e56e2443006 | 4/23/2023 | TRX | 778.30175439 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | QTUM | 202.62517132 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ETH | 0.29450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | ETH | 0.19450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | LTC | 1.85455456 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | BTC | 0.01960000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/26/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ETH | 8.99450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/26/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ADA | 9,732.17119531 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/26/2023 | XLM | 3,575.03120280 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | ADA | 0.52243209 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/27/2023 | BTC | 0.05970000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | BTC | 0.49700000 | Customer Withdrawal |
| 86e61b1b-6ca4-4ea5-953f-634ef17574be | 4/28/2023 | ETHW | 19.47705456 | Customer Withdrawal |
| 85afaf88-f579-4002-92c0-96d52b7b4b8e | 3/31/2023 | DOGE | 4,042.74786965 | Customer Withdrawal |
| 421f41c5-22c8-465d-8899-eaa7b072324a1 | 4/14/2023 | ADA | 15.84012229 | Customer Withdrawal |
| 1ac4b087-c1d7-4b43-8dad-ac4d30b9b6 | 4/4/2023 | QNT | 23.12345072 | Customer Withdrawal |
| f5ba5c8a-ebdc-49ac-a969-8c94a2bf6a62 | 3/31/2023 | ADA | 80.39896395 | Customer Withdrawal |
| f5ba5c8a-ebdc-49ac-a969-8c94a2bf6a62 | 3/31/2023 | XLM | 36.66502975 | Customer Withdrawal |
| cfba3949-52aa-4d60-a3d9-e36ec0e2c248 | 4/10/2023 | USD | 1,927.65000000 | Customer Withdrawal |
| 51029ae8-c8de-4237-bbd1-31f433d58b71? | 4/3/2023 | OMG | 95.82549887 | Customer Withdrawal |
| 33268646-28cc-46f4-b900-311c15adbe22 | 4/26/2023 | BTC | 0.01222452 | Customer Withdrawal |
| 2e76e740-f6b5-4c7b-9dc2-076d5e2398 | 4/14/2023 | BTC | 0.04007512 | Customer Withdrawal |
| 2e76e740-f6b5-4c7b-9dc2-076d5e2398 | 4/14/2023 | XLM | 264.69513526 | Customer Withdrawal |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | 4/25/2023 | LTC | 66.81051944 | Customer Withdrawal |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | 4/25/2023 | ETH | 0.06891248 | Customer Withdrawal |
| b17527a4-7249-44f3-8252-9e3e11fe4c6 | 4/28/2023 | ADA | 1,043.81000000 | Customer Withdrawal |
| b17527a4-7249-44f3-8252-9e3e11fe4c6 | 4/28/2023 | ADA | 1,750.05899497 | Customer Withdrawal |
| 3f4f2b71-11c5-4846-a4f8-a4c6e7f9f836 | 4/11/2023 | USD | 135.02000000 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 4/6/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 4/3/2023 | BTC | 51.61000000 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 4/1/2023 | GLM | 916.08775757 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 4/3/2023 | ARK | 50.00000000 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 4/4/2023 | USDT | 15.51691207 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 3/31/2023 | TRX | 50.22760000 | Customer Withdrawal |
| 51f64716-b582-4ab0-a842-b6c3a1e0844ff | 3/31/2023 | BTC | 1.34211387427 | Customer Withdrawal |
| 0765edcc-a65d-4a34-adbe-60978726 f6cab | 4/14/2023 | RVN | 2,482.78897829 | Customer Withdrawal |
| 0765edcc-a65d-4a34-adbe-60978726 f6cab | 4/14/2023 | USD | 0.46000000 | Customer Withdrawal |
| 3f0f888a3-d11b-4868-87ab-79e3c2b60887 | 4/12/2023 | USD | 33.22000000 | Customer Withdrawal |
| c99c52c8-8f29-4e68-93ba-2e7d3c1fbeec | 4/12/2023 | USD | 2,088.12000000 | Customer Withdrawal |
| 8b1772ad-13b3-47c4-9b8c-e8f52e59c9ad | 4/10/2023 | USD | 310.61000000 | Customer Withdrawal |
| 01c4ef87-be11-4a54-8e85-b4f34097587fd | 4/18/2023 | USD | 135.52000000 | Customer Withdrawal |
| 02dc929b-a91e-44d7-b011-bd9b05ad5ee6 | 4/29/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 69813f61-d514-48df-8277-02429eee01b6 | 4/22/2023 | HBAR | 9,407.58130534 | Customer Withdrawal |
| 4cd36ab0-2b1e-4a13-b268-12e86f6e05 | 4/4/2023 | USD | 1,950.35000000 | Customer Withdrawal |
| 885cf02-7b84-494f-8e6c-4f0167396e61 | 4/4/2023 | USD | 1,277.22000000 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | ETH | 728.64000000 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | ETH | 0.02823769 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | BTC | 45.18141087 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | BTC | 7,256.88830000 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | RVN | 238.53333536 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | LTC | 1,063.74018966 | Customer Withdrawal |
| 689589e-631b-43a2-89fa-efaabbff17856 | 3/31/2023 | USD | 77.81000000 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | AAVE | 6.94716000 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | OUT | 25.00000000 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | LTC | 5.78542094 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | USDT | 85.56448549 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | ADA | 13,002.00355599 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | GALA | 441.00000000 | Customer Withdrawal |
| be151745-f1e1-4f24-b927-20cc210782 | 4/6/2023 | USDT | 12,318.64730545 | Customer Withdrawal |
| c13d719e-625b-42ce-91e6-bc6a82061d7e | 4/11/2023 | USD | 3,485.53000000 | Customer Withdrawal |
| ee6dd25-8829-4dc8-81b6-0b2e19c8ab0? | 4/12/2023 | USD | 29.57000000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | ETH | 131.41608161 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/11/2023 | USD | 0.74000000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/11/2023 | XRP | 1.24600000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | ATOM | 0.49600000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/27/2023 | USD | 11.24348000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | ATOM | 1.19500000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | USD | 458.80000000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/26/2023 | DASH | 211,720.76082301 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | DGB | 3,240.60342215 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/28/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/26/2023 | RVN | 5,239.80653772 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/27/2023 | ALGO | 14.90000000 | Customer Withdrawal |
| 729e5d22-f441-4b3f-388d-2a847444 | 4/27/2023 | USD | 490.82943204 | Customer Withdrawal |
| 2128c0f0-15b7-4a43-b1db-1d7bca68 | 4/14/2023 | ETH | 0.82356231 | Customer Withdrawal |
| a2947fd-5a7b-4a4c-bd0e-95f36a4a4 | 4/30/2023 | ETH | 0.70210000 | Customer Withdrawal |
| a2947fd-5a7b-4a4c-bd0e-95f36a4a4 | 4/30/2023 | ADA | 287.05934700 | Customer Withdrawal |
| a2947fd-5a7b-4a4c-bd0e-95f36a4a4 | 4/30/2023 | POWR | 152.00000000 | Customer Withdrawal |
| a2947fd-5a7b-4a4c-bd0e-95f36a4a4 | 4/30/2023 | USDT | 123.00000000 | Customer Withdrawal |
| a2947fd-5a7b-4a4c-bd0e-95f36a4a4 | 4/30/2023 | BTC | 1.62000000 | Customer Withdrawal |
| c561a8e-e017-4c48-be4e-cefdc6fd6c | 4/12/2023 | CVC | 757.00000000 | Customer Withdrawal |
| c561a8e-e017-4c48-be4e-cefdc6fd6c | 3/3/2023 | USD | 151.00000000 | Customer Withdrawal |
| c561a8e-e017-4c48-be4e-cefdc6fd6c | 3/3/2023 | USDT | 151.00000000 | Customer Withdrawal |
| c561a8e-e017-4c48-be4e-cefdc6fd6c | 4/4/2023 | USD | 29,461.37583000 | Customer Withdrawal |
| fee7cd02-09a4-4aad-a7ab-9e7e99a2 | 4/28/2023 | DOGE | 8,745.00000000 | Customer Withdrawal |
| f41b9dc4-b1d6-40b6-b4c6-5a7ba21c8 | 2/10/2023 | USD | 3,100.00000000 | Customer Withdrawal |
| 60d1a5ae-b3f5-43b5-9b33-bd8a46dce | 2/10/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 3e83f7fd-d7ef-47fd-bbbb-4cbca5ab65 | 3/31/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/14/2023 | USDT | 1,999.00000000 | Customer Withdrawal |
| e36c0e4f-12ec-42f1-8bad-b6cb54fd0c | 4/10/2023 | USD | 347.00000000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/10/2023 | XRP | 2,059.00000000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/10/2023 | ETH | 4.16170000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/10/2023 | USD | 342.00000000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/10/2023 | WAXP | 15.00000000 | Customer Withdrawal |
| 9a881fa-4f4f-40c4-b01b-6ae7c2ad9e4 | 4/10/2023 | STMX | 12.00000000 | Customer Withdrawal |
| a6f0f9a-cd9a-4d04-a7bc-9d3f1b4a35 | 4/29/2023 | ADA | 3.00456001 | Customer Withdrawal |
| a6f0f9a-cd9a-4d04-a7bc-9d3f1b4a35 | 4/29/2023 | TRX | 995.06775000 | Customer Withdrawal |
| 71f6f68e-43e4-4d34-b00a-17a84ef72d | 4/17/2023 | USD | 0.99000000 | Customer Withdrawal |
| 71f6f68e-43e4-4d34-b00a-17a84ef72d | 4/17/2023 | BTC | 0.00152381 | Customer Withdrawal |
| 71f6f68e-43e4-4d34-b00a-17a84ef72d | 4/17/2023 | USDT | 0.99000000 | Customer Withdrawal |
| 9ee2f92-4c9a-4306-8a48-e7c5f2c4c | 3/31/2023 | USDT | 58.00000000 | Customer Withdrawal |
| 7db09ed1-5e52-4b41-9d35-f3a3d5b1 | 4/3/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 7db09ed1-5e52-4b41-9d35-f3a3d5b1 | 4/3/2023 | USD | 347.00000000 | Customer Withdrawal |
| 7db09ed1-5e52-4b41-9d35-f3a3d5b1 | 4/3/2023 | BTC | 0.00152381 | Customer Withdrawal |
| 0c02345-b5f8-4e56-b3e2-4a4ad0a99 | 4/18/2023 | DGB | 5,000.00000000 | Customer Withdrawal |
| 0c02345-b5f8-4e56-b3e2-4a4ad0a99 | 4/18/2023 | DGB | 5,000.00000000 | Customer Withdrawal |
| affc95dd-63c6-4526-baad-e2f1a2e31 | 4/6/2023 | USD | 0.96000000 | Customer Withdrawal |
| affc95dd-63c6-4526-baad-e2f1a2e31 | 4/6/2023 | DGB | 5,524.05398000 | Customer Withdrawal |
| affc95dd-63c6-4526-baad-e2f1a2e31 | 4/6/2023 | XLM | 9,564.40008000 | Customer Withdrawal |
| affc95dd-63c6-4526-baad-e2f1a2e31 | 4/26/2023 | ADA | 225.36157561 | Customer Withdrawal |
| affc95dd-63c6-4526-baad-e2f1a2e31 | 4/26/2023 | XLM | 199.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afcba44-92b6-4cdf-9c50-9f8970df41d0 | 4/26/2023 | XLM | 99.9500000 | Customer Withdrawal |
| afcba44-92b6-4cdf-9c50-9f8970df41d0 | 4/26/2023 | XLM | 1.393.7890000 | Customer Withdrawal |
| afcba44-92b6-4cdf-9c50-9f8970df41d0 | 4/27/2023 | BTC | 0.1463905 | Customer Withdrawal |
| afcba44-92b6-4cdf-9c50-9f8970df41d0 | 4/26/2023 | BTC | 0.0007000 | Customer Withdrawal |
| afcba44-92b6-4cdf-9c50-9f8970df41d0 | 4/26/2023 | FLR | 65.9350850 | Customer Withdrawal |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | 4/28/2023 | ETH | 0.3057269 | Customer Withdrawal |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | 4/28/2023 | DOGE | 7,184.3000299 | Customer Withdrawal |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | 4/3/2023 | DOGE | 2,974.9170410 | Customer Withdrawal |
| 3f3416ba-536a-450e-85dc-e0a92f3a70ce | 4/10/2023 | USD | 941.5400000 | Customer Withdrawal |
| 19d37b97-1ce8-429b-8990-524927bcc9a | 4/30/2023 | DOGE | 45,495.0000000 | Customer Withdrawal |
| bcbfc640-447b-42b4-a49f-081bc9cacfb3 | 4/26/2023 | ETH | 1.0047481 | Customer Withdrawal |
| 53202097-0fd2-4c22-967c-208bd0d119a7 | 4/5/2023 | ADA | 7,891.22343765 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XRP | 13.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XRP | 42.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XRP | 29.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XRP | 1,206.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | WAXP | 499.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | SNT | 3,283.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | HBAR | 1,999.98778707 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | HBAR | 122.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/22/2023 | XVG | 9,995.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | SC | 9,999.9000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XLM | 949.98163968 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | XLM | 41.9500000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | CVC | 457.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | BAT | 470.0000000 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/7/2023 | TRX | 2,604.0065479 | Customer Withdrawal |
| fe94b42c-f9be-41a4-a58a-183023ba650 | 4/21/2023 | FLR | 194.0000000 | Customer Withdrawal |
| 1054ida09-bf5e-41b3-af36-198e8fb67e27 | 4/4/2023 | ADA | 191.4575000 | Customer Withdrawal |
| 7b30bd86-0231-4c54-ac96-638e329876ed | 4/5/2023 | ETH | 1.0337144 | Customer Withdrawal |
| 713be82e-03a8-4062-9160-d289f8e96c42 | 4/7/2023 | USD | 396.5700000 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/5/2023 | LSK | 169.9315898 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/3/2023 | ETH | 0.0277000 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/3/2023 | ETH | 3.46586848 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/7/2023 | BTC | 0.0027000 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/7/2023 | BTC | 0.2769436 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/7/2023 | BTC | 0.0027000 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/7/2023 | BTC | 0.2796936 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/13/2023 | USD | 252.3800000 | Customer Withdrawal |
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | 4/7/2023 | ETHW | 3.49546848 | Customer Withdrawal |
| 512187fe-0156-4411-9285-bbe1a60c3c8f | 4/11/2023 | USD | 223.3900000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 4/19/2023 | ETH | 14.4394761.3 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 4/19/2023 | USDT | 5,255.5250530.0 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 2/22/2023 | USD | 40,768.2300000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 2/15/2023 | USD | 30,331.6000000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 3/13/2023 | USD | 19,935.2200000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 3/30/2023 | USD | 25,918.8300000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 4/14/2023 | USD | 22,783.9000000 | Customer Withdrawal |
| bee4a756-9c7e-4be7-8a81-27890d17ec3a | 3/7/2023 | USD | 23,531.9100000 | Customer Withdrawal |
| c7fc175e-367a-4c10-84af-15d1f57e1628 | 4/12/2023 | USD | 3.9000000 | Customer Withdrawal |
| ed46451a-cff5-4d08-aa17-415564e82be4 | 2/27/2023 | ADA | 279.5876131 | Customer Withdrawal |
| ed46451a-cff5-4d08-aa17-415564e82be4 | 4/12/2023 | SC | 74,312.16511336 | Customer Withdrawal |
| ed46451a-cff5-4d08-aa17-415564e82be4 | 4/1/2023 | BTC | 0.0418547 | Customer Withdrawal |
| a13d5e16-8f01-47a9-b3b0-23d79b550a93 | 4/29/2023 | DOGE | 804.1963238.5 | Customer Withdrawal |
| a13d5e16-8f01-47a9-b3b0-23d79b550a93 | 4/29/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| a13d5e16-8f01-47a9-b3b0-23d79b550a93 | 4/29/2023 | USD | 995.00000000 | Customer Withdrawal |
| 2791c526-2426-4c82-9242-d13c99ab778a | 4/10/2023 | USD | 3.0000000 | Customer Withdrawal |
| 54d568cd-b01e-4578-8a6e-e81f1a909161 | 4/15/2023 | ATOM | 12.9743639.5 | Customer Withdrawal |
| 68a63044-b8be-4369-a8ef-65ad1cc327b7 | 4/12/2023 | USD | 142.76000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | AVAX | 0.9900000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | AVAX | 198.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | ADA | 575.2237162.1 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/6/2023 | HBAR | 9.949.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/10/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/10/2023 | USD | 92,455.3500000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/7/2023 | USD | 16,664.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/7/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/6/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | 4/17/2023 | FLR | 11,094.72610000 | Customer Withdrawal |
| ccf9a8a3-0624-4e4f-874f-2f342823a383 | 4/28/2023 | BSV | 50.76580000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/7/2023 | SC | 21,201.90000000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/27/2023 | DOGE | 2,841.00000000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/7/2023 | XLM | 271.95000000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/7/2023 | TRX | 19,455.60000000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/7/2023 | TRX | 17.07700000 | Customer Withdrawal |
| 4e2c5b4f-00e6-4f6d-8eff-c5af2b8f8ff4 | 4/7/2023 | TRX | 9.00000000 | Customer Withdrawal |
| 80080e1c-219c-481f-b-a3c2-f8352541c640 | 4/5/2023 | DOGE | 5,185.33038029 | Customer Withdrawal |
| 80080e1c-219c-481f-b-a3c2-f8352541c640 | 4/26/2023 | USD | 22.06000000 | Customer Withdrawal |
| 7add1d8c-d61f-4bd4-bafc-afef277f527 | 4/5/2023 | DOT | 5.50941862 | Customer Withdrawal |
| 7add1d8c-d61f-4bd4-bafc-afef277f527 | 4/5/2023 | LINK | 6.06171276 | Customer Withdrawal |
| 7add1d8c-d61f-4bd4-bafc-afef277f527 | 4/5/2023 | HBAR | 3,258.65784865 | Customer Withdrawal |
| 7add1d8c-d61f-4bd4-bafc-afef277f527 | 4/5/2023 | ALGO | 34.86534064 | Customer Withdrawal |
| b802f89a-cd70-49bc-8da1-98f6d2c71034 | 4/14/2023 | BTC | 0.00703404 | Customer Withdrawal |
| 0dcf5455-697f-410f-b2cf-eb1aba420eb | 4/7/2023 | USD | 17.62000000 | Customer Withdrawal |
| 0dcf5455-697f-410f-b2cf-eb1aba420eb | 4/7/2023 | USD | 22.49000000 | Customer Withdrawal |
| fa7d6c15-1aa3-45ac-8677-282111f0b43c | 4/11/2023 | USD | 28.17000000 | Customer Withdrawal |
| 97453641-57e9-4dfa-a6c9-cd2f038560f5 | 4/10/2023 | BSV | 13.69900000 | Customer Withdrawal |
| 5987a562-1839-433d-9f21-f14975640036 | 4/18/2023 | USD | 757.89000000 | Customer Withdrawal |
| fa08e117-f508-4424-9c10-5e-588c88e3e574 | 4/30/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| fa08e117-f508-4424-9c10-5e-588c88e3e574 | 4/30/2023 | DOGE | 12,312.00000000 | Customer Withdrawal |
| 300fd9b1-02ed-4cda-80b8-6cf60ac8228 | 4/12/2023 | USD | 53.36000000 | Customer Withdrawal |
| 0a1e9bb4-0ae8-4f0b-bc60-95d992297af0 | 4/4/2023 | BTC | 0.87000000 | Customer Withdrawal |
| ef1c3945-a34a-4750-9955-2d7f3fb9fde3 | 4/14/2023 | USD | 685.76000000 | Customer Withdrawal |
| 8173f130-285c-42cc-932b-ba3a36b01e73 | 4/22/2023 | ETH | 51,391.17476570 | Customer Withdrawal |
| 799f90bc-0091-4e7c-89fb-9014e6fa33e0 | 4/18/2023 | USD | 4,539.07000000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | NEO | 3.95200000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/17/2023 | XRP | 2,310.77000000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | ADA | 0.88600000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | ADA | 316.61100000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 2/9/2023 | BTTOLD | 3,576.60882800 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | DOGE | 8,395.00000000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | TRX | 50.00000000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | TRX | 14,567.60000000 | Customer Withdrawal |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | 4/15/2023 | FLR | 349.28819919 | Customer Withdrawal |
| bd63aabc-f795-457d-6387-daf75b73969b | 4/13/2023 | USD | 362.61000000 | Customer Withdrawal |
| bd63aabc-f795-457d-6387-daf75b73969b | 4/14/2023 | USD | 126.57000000 | Customer Withdrawal |
| bd63aabc-f795-457d-6387-daf75b73969b | 4/15/2023 | USD | 152.00000000 | Customer Withdrawal |
| cb57f233-864a-4f2f-a65a-f5e346d35503 | 4/17/2023 | USD | 39.79000000 | Customer Withdrawal |
| 4c7e378b-4315-4609-98ed-7e7d3da486cd | 4/26/2023 | ETH | 0.09449493 | Customer Withdrawal |
| 4c7e378b-4315-4609-98ed-7e7d3da486cd | 4/26/2023 | ETHW | 0.09728492 | Customer Withdrawal |
| 7159ca98-e5e2-485a-b5bb-81532bd8f10c | 4/4/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 7159ca98-e5e2-485a-b5bb-81532bd8f10c | 4/4/2023 | DGB | 10,873.54445382 | Customer Withdrawal |
| b3518e6b-f964-47c8-9ed2-62f39a2e5ed | 4/17/2023 | USD | 27.99670000 | Customer Withdrawal |
| 7a4095d8-457b-4646-b70e-2b-ad520d30d6b | 4/13/2023 | BTTOLD | 14,655.05600000 | Customer Withdrawal |
| d0faec2b-75ba-4364-98d1-414e74db39c1 | 4/17/2023 | USD | 491.43000000 | Customer Withdrawal |
| b9e69d7b-ea444-4b0a-3a6f-560de16476cd | 5/1/2023 | USD | 34,462.61422123 | Customer Withdrawal |
| 454e5c0b-1a61-44fd-a99f-4fe99382b937 | 4/6/2023 | USD | 278.77000000 | Customer Withdrawal |
| 0916349c-e2d6-40bf-8a1b-ac9eec41b1f7 | 4/13/2023 | DGB | 7,639.43212076 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0916349c-e2d6-40bf-8a1b-ac9eec41b1f7 | 4/28/2023 | USD | 5.06000000 | Customer Withdrawal |
| 707b8ecf-537e-47dd-951c-502f595c5957 | 4/19/2023 | BTC | 0.05051085 | Customer Withdrawal |
| 707b8ecf-537e-47dd-951c-502f595c5957 | 4/19/2023 | BTC | 0.15213258 | Customer Withdrawal |
| 83ee34d9-fcbf-4b85-8a78-f37f02ac3176 | 4/5/2023 | USDT | 0.00093659 | Customer Withdrawal |
| 8c5497fe-9ccc-4a68-8fc1-47cbd3515320 | 3/31/2023 | USDT | 7,016.00000000 | Customer Withdrawal |
| e6c6ee11-8576-4ff9-afb1-e837d9457ad3 | 4/6/2023 | SC | 3,800.90594813 | Customer Withdrawal |
| e6c6ee11-8576-4ff9-afb1-e837d9457ad3 | 4/16/2023 | BTC | 0.05941566 | Customer Withdrawal |
| ec5ff28b-7805-406d-9965-1f4bcdf2f7e8 | 2/16/2023 | USDT | 10,372.29055984 | Customer Withdrawal |
| ec5ff28b-7805-406d-9965-1f4bcdf2f7e8 | 2/15/2023 | USDT | 298.44217673 | Customer Withdrawal |
| afe99091-ef5c-420f-8f05-729f13ac5c8b | 2/9/2023 | ETH | 0.08320929 | Customer Withdrawal |
| b1060bef-e1d6-4088-a885-04d0a06c4bd9 | 4/5/2023 | USD | 2,862.44000000 | Customer Withdrawal |
| f63ea0aa-323a-47ac-a3a2-95c951a7c1ea | 4/5/2023 | DOGE | 17,125.00000000 | Customer Withdrawal |
| f63ea0aa-323a-47ac-a3a2-95c951a7c1ea | 4/5/2023 | USD | 4.98000000 | Customer Withdrawal |
| eb3f22cc-10f3-4d3c-a657-24878d897aae | 4/13/2023 | BTC | 0.02000000 | Customer Withdrawal |
| eb3f22cc-10f3-4d3c-a657-24878d897aae | 4/13/2023 | USD | 62.40000000 | Customer Withdrawal |
| 5f49507e-7b3d-4094-aadd-187eee0bc339 | 4/4/2023 | ETH | 0.28676342 | Customer Withdrawal |
| 5f49507e-7b3d-4094-aadd-187eee0bc339 | 2/21/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 5f49507e-7b3d-4094-aadd-187eee0bc339 | 2/15/2023 | BTC | 0.00035128 | Customer Withdrawal |
| 5f49507e-7b3d-4094-aadd-187eee0bc339 | 4/5/2023 | USD | 18.92000000 | Customer Withdrawal |
| 824bc687-508c-4a19-9b41-89bca033c647 | 4/11/2023 | BCH | 0.05805850 | Customer Withdrawal |
| 824bc687-508c-4a19-9b41-89bca033c647 | 4/11/2023 | BTC | 2,109.89451617 | Customer Withdrawal |
| b1060bef-e1d6-4088-a885-5300e69ec7f4 | 4/11/2023 | USD | 0.00760441 | Customer Withdrawal |
| a490f47b-5a6d-4c21-b53e-1a2069a7ec3a | 4/11/2023 | USD | 83,571.36620000 | Customer Withdrawal |
| 74a22aad-0e22-4523-8aa7-f26deb7965a8 | 4/4/2023 | USD | 3,714.00000000 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/27/2023 | REPV2 | 3.06000000 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/27/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/27/2023 | USD | 5,120.80000000 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/26/2023 | USD | 240.00000000 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/20/2023 | USD | 0.00409615 | Customer Withdrawal |
| 81768384-72c2-4ee9-b30d-cec5058955dc | 4/29/2023 | USD | 0.00760000 | Customer Withdrawal |
| 5c4b17f0-9e39-44a5-8a54-08ba00356b30b | 4/7/2023 | ETH | 0.06409615 | Customer Withdrawal |
| abab6a6e-bd08-4e7e-84ee-ce-5c82f99cb3 | 2/28/2023 | USD | 4.00000000 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | USDT | 26.22000000 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | DOGE | 2,090.80000000 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | RVN | 410.45183538 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | TRX | 3,672.90000000 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | TRX | 3.00000000 | Customer Withdrawal |
| a4d04d55-acad-425b-b1e1-1bfa697c3f76 | 4/15/2023 | BTC | 0.01104640 | Customer Withdrawal |
| d7ddda81-1cbb-47d7-b84a-bb5358344f | 4/15/2023 | RVN | 57,094.70000000 | Customer Withdrawal |
| d7ddda81-1cbb-47d7-b84a-bb5358344f | 4/12/2023 | XLM | 96.00000000 | Customer Withdrawal |
| d7ddda81-1cbb-47d7-b84a-bb5358344f | 4/11/2023 | USD | 4,773.47000000 | Customer Withdrawal |
| 4246836-8f97-4925-9a26-b6eb4b3275f7 | 4/5/2023 | USD | 51.50000000 | Customer Withdrawal |
| e053b2f4-9e3e-44b6-93c-0b13d4ada56 | 4/16/2023 | ETH | 0.01000000 | Customer Withdrawal |
| e053b2f4-9e3e-44b6-93c-0b13d4ada56 | 4/25/2023 | USD | 22.07094960 | Customer Withdrawal |
| 4f391a4-75c1-4b6d-8a7c-4a80120dee63 | 4/4/2023 | USD | 3.274.4400000 | Customer Withdrawal |
| 7768f9f-a25-4037-b1b-53a0493640b44 | 4/4/2023 | USD | 777.80000000 | Customer Withdrawal |
| e33da2ca-1a55-46c4-af3d-aa6d2db3390a | 2/7/2023 | XMR | 1.84384844 | Customer Withdrawal |
| e33da2ca-1a55-46c4-af3d-aa6d2db3390a | 4/3/2023 | USD | 76.74004178 | Customer Withdrawal |
| c651724-b62f-49e1-9a43-04137d9579e8 | 4/11/2023 | USD | 4.11000000 | Customer Withdrawal |
| 3f965ce-4750-40d7-b37a-0c54c-3f2 | 4/11/2023 | USD | 108.20000000 | Customer Withdrawal |
| 13d5b8c8-1f54-4d79-a735-544931912c17 | 4/8/2023 | USD | 12,954.29000000 | Customer Withdrawal |
| 13203601-1eb4-47a9-a735-54493191c17 | 4/9/2023 | XVG | 4,958.00000000 | Customer Withdrawal |
| 13203601-1eb4-47a9-a735-54493191c17 | 4/9/2023 | RVN | 59.00000000 | Customer Withdrawal |
| 13203601-1eb4-47a9-a735-54493191c17 | 4/9/2023 | SIGNA | 6,174.00000000 | Customer Withdrawal |
| 13203601-1eb4-47a9-a735-54493191c17 | 4/9/2023 | TRX | 4,198.31064000 | Customer Withdrawal |
| 4503b2f4-9c3e-46c4-9c3-4a80120dee63 | 4/8/2023 | BTC | 1.3200000 | Customer Withdrawal |
| f56bdbe6-65d6-496a-bd19-f3de1e6eb6c08 | 4/16/2023 | BTC | 0.12271864 | Customer Withdrawal |
| f56bdbe6-65d6-496a-bd19-f3de1e6eb6c08 | 4/16/2023 | USD | 2.76000000 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | XLM | 8.37026383 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/26/2023 | XRP | 827.79000000 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | ADA | 2.1000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | USDT | 45.88763775 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | USD | 10,662.98662841 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | XLM | 44.00000000 | Customer Withdrawal |
| 13f07bde-4996-4a2d-9c9f-98447aca7787 | 4/28/2023 | FLR | 124.11783860 | Customer Withdrawal |
| b1fbbb7d-46e6-44c8-a762-9d326ee9362b | 4/18/2023 | ETH | 0.07911751 | Customer Withdrawal |
| b1fbbb7d-46e6-44c8-a162-b5762ef3d2c8 | 4/4/2023 | SHIB | 30,607,308.66358020 | Customer Withdrawal |
| 130c368b-3815-4480-ab26-e9ab95f12fc | 4/15/2023 | MATIC | 11.00000000 | Customer Withdrawal |
| 130c368b-3815-4480-ab26-e9ab95f12fc | 4/15/2023 | MATIC | 7,570.05793447 | Customer Withdrawal |
| 130c368b-3815-4480-ab26-e9ab95f12fc | 4/15/2023 | RVN | 1.074.00000000 | Customer Withdrawal |
| b967e906-3d1a-4b9b-8c24-f5b06b0ce8b5 | 4/9/2023 | VAL | 50.00000000 | Customer Withdrawal |
| b967e906-3d1a-4b9b-8c24-f5b06b0ce8b5 | 4/9/2023 | TRX | 1.00000000 | Customer Withdrawal |
| b967e906-3d1a-4b9b-8c24-f5b06b0ce8b5 | 4/9/2023 | ETH | 13.96000000 | Customer Withdrawal |
| 2a2a27c6-5bc5-4cbf-8adb-45ed9c7f15d | 4/4/2023 | USD | 578,856.16000000 | Customer Withdrawal |
| 2a2a27c6-5bc5-4cbf-8adb-45ed9c7f15d | 4/4/2023 | DGB | 9.00000000 | Customer Withdrawal |
| 2a2a27c6-5bc5-4cbf-8adb-45ed9c7f15d | 4/4/2023 | DGB | 83.00000000 | Customer Withdrawal |
| ffa016ea-06fc-4775-a59b-f1db31a170c2 | 4/18/2023 | SYS | 399,999,999.9000000 | Customer Withdrawal |
| f6a0f6ac-67b5-4597-a5fb-7e45d2bc8 | 4/14/2023 | BTC | 1.80258912 | Customer Withdrawal |
| a6b66e65-9606-496a-bd06-cedf0c4602e | 4/14/2023 | LTC | 1.00000000 | Customer Withdrawal |
| a6b66e65-9606-496a-bd06-cedf0c4602e | 4/14/2023 | USD | 5.00000000 | Customer Withdrawal |
| a6b66e65-9606-496a-bd06-cedf0c4602e | 4/14/2023 | BTC | 17.00384448 | Customer Withdrawal |
| a6b66e65-9606-496a-bd06-cedf0c4602e | 4/14/2023 | ETH | 5.17822000 | Customer Withdrawal |
| b1d06fd0-74a2-4ac0-9dbe-04f3f9d32ab | 4/14/2023 | RVN | 1.50000000 | Customer Withdrawal |
| b1d06fd0-74a2-4ac0-9dbe-04f3f9d32ab | 4/26/2023 | BTC | 0.05824405 | Customer Withdrawal |
| b1d06fd0-74a2-4ac0-9dbe-04f3f9d32ab | 3/31/2023 | BTC | 0.00854250 | Customer Withdrawal |
| 43a2f6d8-9c6d-48c3-9a8e-5c05fe68e82 | 4/14/2023 | USD | 8.58000000 | Customer Withdrawal |
| c35ee09-4c4c-4c48-b9ee-e9b3499dc35d | 4/26/2023 | BTC | 6.10000000 | Customer Withdrawal |
| d0fdec2b-75ba-4364-98d1-414e74db39c1 | 4/20/2023 | USD | 4.53000000 | Customer Withdrawal |
| 6f0ce75d-54da-4bf4-bda5-c5e64e9302e | 4/4/2023 | XLM | 200.00000000 | Customer Withdrawal |
| 6f0ce75d-54da-4bf4-bda5-c5e64e9302e | 4/4/2023 | FLR | 4.97000000 | Customer Withdrawal |
| 97fdec2b-75ba-4bca-bda5-9fd387f95bb3 | 4/4/2023 | USD | 1.30000000 | Customer Withdrawal |
| f1edca2c-724b-4e4c-a62b-5e2d9a2a5b8b | 4/4/2023 | BTC | 0.02000000 | Customer Withdrawal |
| f1edca2c-724b-4e4c-a62b-5e2d9a2a5b8b | 4/4/2023 | XLM | 4.69000000 | Customer Withdrawal |
| f1edca2c-724b-4e4c-a62b-5e2d9a2a5b8b | 4/4/2023 | USD | 3.00000000 | Customer Withdrawal |
| 22c5671f-a333-4822-a422-aaaedc9b5f94 | 4/15/2023 | USD | 16.00000000 | Customer Withdrawal |
| 22c5671f-a333-4822-a422-aaaedc9b5f94 | 4/22/2023 | BTC | 0.36000000 | Customer Withdrawal |
| 22c5671f-a333-4822-a422-aaaedc9b5f94 | 4/22/2023 | EOS | 4.90000000 | Customer Withdrawal |
| f2e13b1e-a1c9-4d4b-a1c9-c9e9d8f4e | 4/4/2023 | USD | 19.00000000 | Customer Withdrawal |
| 2fe03b40-c23e-4bb0-b2e-a1c9e4e121ae | 4/4/2023 | BTTOLD | 7.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, upper table — detailed transaction rows listing Account IDs, dates in 2023, asset types such as USD, ADA, DOGE, TRX, BTC, HIVE, CRO, XVG, XLM, etc., coin quantities, and "Customer Withdrawal" reasons.)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, upper table — detailed transaction rows listing Account IDs, dates in 2023, asset types such as HBAR, BTC, ETH, SHIB, USD, DOGE, ADA, XLM, HIVE, STEEM, TRX, USDT, LTC, etc., coin quantities, and "Customer Withdrawal" reasons.)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, lower table — detailed transaction rows listing Account IDs, dates in 2023, asset types such as ETH, ADA, XTZ, BTC, XRP, USD, USDT, DGB, NAV, MATIC, etc., coin quantities, and "Customer Withdrawal" reasons.)*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, lower table — detailed transaction rows listing Account IDs, dates in 2023, asset types such as VTC, BTTOLD, USD, GRT, HBAR, ADA, BTC, ETH, SC, LINK, TRX, XRP, LTC, ANT, etc., coin quantities, and "Customer Withdrawal" reasons.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd35aada-9f5d-4d1b-98b6-de6986d6df29 | 5/4/2023 | XLM | 1.999.95000000 | Customer Withdrawal |
| fd35aada-9f5d-4d1b-98b6-de6986d6df29 | 5/4/2023 | BTC | 0.14716628 | Customer Withdrawal |
| 74052303-deb0-4d48-a6e9-dd0dc5c51928 | 4/2/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/13/2023 | NMR | 42.78339111 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/26/2023 | ENJ | 7,188.75463217 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/25/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/23/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/13/2023 | SOLVE | 2,101.00000000 | Customer Withdrawal |
| 9c34382d-d602-4ae6-8a05-dc55975dbffa | 4/13/2023 | SOLVE | 6,604.57065668 | Customer Withdrawal |
| 85ef25a5-b57a-402c-8cc5-2f9113d9601 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 85ef25a5-b57a-402c-8cc5-2f9113d69601 | 4/4/2023 | USD | 758.96000000 | Customer Withdrawal |
| 3155edef-e170-4e63-983c-ad03a9ab151f | 3/2/2023 | BTC | 0.00794934 | Customer Withdrawal |
| 3155edef-e170-4e63-983c-ad03a9ab151f | 3/2/2023 | USD | 12.45844065 | Customer Withdrawal |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | 4/5/2023 | ETC | 1.99000000 | Customer Withdrawal |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | 4/5/2023 | BCH | 0.99900000 | Customer Withdrawal |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | 4/5/2023 | ADA | 163.31152848 | Customer Withdrawal |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | 4/5/2023 | DOGE | 19,995.42438211 | Customer Withdrawal |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | 4/5/2023 | BTC | 0.09645146 | Customer Withdrawal |
| c4dc8cd1-66d8-4ccb-bb66-5472a05e6f8a | 2/7/2023 | XLM | 249.53246053 | Customer Withdrawal |
| c4dc8cd1-66d8-4ccb-bb66-5472a05e6f8a | 3/28/2023 | XLM | 174.56930133 | Customer Withdrawal |
| a78b3efa-b62f-4921-8010-df7c1cecccd00 | 4/16/2023 | HBAR | 8,685.84090399 | Customer Withdrawal |
| a78b3efa-b62f-4921-8010-df7c1cecccd00 | 4/16/2023 | VTC | 290.30644209 | Customer Withdrawal |
| 4e0ed1a3-a2fc-4a7c-ae44-c95164a24c97 | 4/24/2023 | USD | 9.80000000 | Customer Withdrawal |
| f0da3b62-516c-4f42-8e15-1b9d9705d4f2 | 4/16/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f0da3b62-516c-4f42-8e15-1b9d9705d4f2 | 4/25/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f0da3b62-516c-4f42-8e15-1b9d9705d4f2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e7f7258-9af4-4786-0b14-efb71cd4f085 | 4/6/2023 | USD | 354.63000000 | Customer Withdrawal |
| 35e75ea2-6bf6-48cf-a396-1447614d4768 | 3/24/2023 | WAXP | 13.754.14185031 | Customer Withdrawal |
| 35e75ea2-6bf6-48cf-a396-1447614d4768 | 3/9/2023 | USD | 15,967.69000000 | Customer Withdrawal |
| 35e75ea2-6bf6-48cf-a396-1447614d4768 | 3/9/2023 | USD | 2,437.50000000 | Customer Withdrawal |
| 27299256-2521-4b57-844d-f7b86382379d | 4/7/2023 | USD | 2,485.30000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | FIL | 3.96000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | LINK | 8.70000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/17/2023 | ETH | 1.29680000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | UNI | 8.15000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | COMP | 0.75000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/12/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | ZRX | 477.99999991 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | CELO | 14.99000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | DGB | 1,599.80000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | SC | 15,999.89811333 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | XEM | 495.99999993 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1a27c4f6-4b02-401c-ad7b-a1392ea4256e | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 21eb9ac8-9506-4cd5-a7a6-6ecedf4b509d | 4/6/2023 | USD | 9.60000000 | Customer Withdrawal |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | 4/11/2023 | ADA | 5,440.82527469 | Customer Withdrawal |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | 4/11/2023 | DGB | 203,773.90201969 | Customer Withdrawal |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | 4/11/2023 | DOGE | 3,868.52111490 | Customer Withdrawal |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | 4/11/2023 | TRX | 1,294.92216141 | Customer Withdrawal |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | 4/6/2023 | USDT | 153.95624076 | Customer Withdrawal |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | 4/11/2023 | USDT | 127.83540046 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37c4ea40-7d2a-4047-0ffb-636a53f87b4c | 4/10/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 37c4ea40-7d2a-4047-0ffb-636a53f87b4c | 4/10/2023 | ADA | 9,499.22804365 | Customer Withdrawal |
| 37c4ea40-7d2a-4047-0ffb-636a53f87b4c | 4/10/2023 | ALGO | 1,014.90382376 | Customer Withdrawal |
| fa565712-b7ba-4b78-b9fc-cc194022575 | 4/19/2023 | XLM | 10,635.82195419 | Customer Withdrawal |
| 52e5ea5d-7c4a-4cc0-bc3e-7e10e5a2274c | 3/31/2023 | DOGE | 367.52601640 | Customer Withdrawal |
| 62bf5a8e-ca38-48e7-9ed1-d1ae0daeefc2 | 3/31/2023 | LTC | 1.99000546 | Customer Withdrawal |
| 62bf5a8e-ca38-48e7-9ed1-d1ae0daeefc2 | 4/2/2023 | BTC | 0.01056305 | Customer Withdrawal |
| 62bf5a8e-ca38-48e7-9ed1-d1ae0daeefc2 | 3/31/2023 | BTC | 0.10181181 | Customer Withdrawal |
| 261cb0a0-5950-4ee9-9250-2c1b1740bb61 | 4/21/2023 | BTC | 0.00280775 | Customer Withdrawal |
| 261cb0a0-5950-4ee9-9250-2c1b1740bb61 | 4/24/2023 | USD | 145.76000000 | Customer Withdrawal |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | 4/20/2023 | ETH | 0.09140867 | Customer Withdrawal |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | 4/23/2023 | BCH | 1.18329118 | Customer Withdrawal |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | 4/23/2023 | BCH | 3.55187354 | Customer Withdrawal |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | 4/20/2023 | BTC | 0.64052764 | Customer Withdrawal |
| b1d408ff-a228-40df-b6fd-3e294846f6bd | 4/14/2023 | MATIC | 69.17662269 | Customer Withdrawal |
| b1d408ff-a228-40df-b6fd-3e294846f6bd | 4/14/2023 | ETH | 0.04288031 | Customer Withdrawal |
| b1d408ff-a228-40df-b6fd-3e294846f6bd | 4/17/2023 | USD | 20.03000000 | Customer Withdrawal |
| 4a8fb342-136f-4a77-a778-630158f655f5 | 4/1/2023 | MATIC | 5,463.24494723 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/10/2023 | LTC | 9.13020140 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/4/2023 | ETH | 2.81323607 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/4/2023 | XRP | 1,884.16167513 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/4/2023 | ADA | 7,032.81638636 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/24/2023 | USD | 1,619.25509973 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/4/2023 | BAT | 2,752.06732201 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/4/2023 | BTC | 0.22433346 | Customer Withdrawal |
| 09de2d2b-c1f4-4627-a00d-4beca8fd444a | 4/10/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 63aff823-7f2d-4412-9b87-412a50c23bc9 | 4/24/2023 | AGIX | 2,266.20175474 | Customer Withdrawal |
| b16392a0-77be-42e0-a0e4e-3237c04418d9 | 4/7/2023 | ETH | 0.59990734 | Customer Withdrawal |
| 3722ad06-11fc-42bb-b1fc-3386491812aa | 4/7/2023 | RDD | 14,998.00000000 | Customer Withdrawal |
| 3722ad06-11fc-42bb-b1fc-3386491812aa | 4/7/2023 | XRP | 129.00000000 | Customer Withdrawal |
| 3722ad06-11fc-42bb-b1fc-3386491812aa | 4/7/2023 | XVG | 13,995.00000000 | Customer Withdrawal |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | 4/26/2023 | DOGE | 2,634.13921750 | Customer Withdrawal |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | 4/26/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | 4/26/2023 | BTC | 0.00900606 | Customer Withdrawal |
| c68eedd8-3a21-46c6-b702-44f0b2d9d3ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c68eedd8-3a21-46c6-b702-44f0b2d9d3ab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3092d85-ce89-4d8c-a531-1950fc0a0a0b2 | 4/7/2023 | BTC | 5.31840000 | Customer Withdrawal |
| 8bb33d83-85d0-4406-bd89-9f51e6dfab5a | 3/28/2023 | BTC | 0.03819000 | Customer Withdrawal |
| 8bb33d83-85d0-4406-bd89-9f51e6dfab5a | 4/25/2023 | BTC | 0.01811000 | Customer Withdrawal |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | 4/23/2023 | AVAX | 1.36504874 | Customer Withdrawal |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | 4/23/2023 | ATOM | 0.99251220 | Customer Withdrawal |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | 4/23/2023 | ADA | 456.66789375 | Customer Withdrawal |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | 4/23/2023 | USDT | 89.51343402 | Customer Withdrawal |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | 4/23/2023 | DOGE | 11,646.70960961 | Customer Withdrawal |
| b032711f-8632-4a14-9607-10825130f99 | 4/17/2023 | USD | 836.06000000 | Customer Withdrawal |
| 6d40d596-fbcd-44e2-9124-775960c95e20 | 3/24/2023 | ADA | 893.81018118 | Customer Withdrawal |
| 6d40d596-fbcd-44e2-9124-775960c95e20 | 2/23/2023 | BTC | 0.00357851 | Customer Withdrawal |
| 6d40d596-fbcd-44e2-9124-775960c95e20 | 4/4/2023 | USD | 76.19000000 | Customer Withdrawal |
| 52ec1443-558d-4d34-a493-d500269199f | 4/11/2023 | BTC | 0.08863611 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | OMG | 915.50000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 4/1/2023 | ADA | 301.00000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 4/1/2023 | HBAR | 8,090.00000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | USDT | 2,858.00000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | XLM | 5,799.95000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | XEM | 20,296.00000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 3/31/2023 | BTC | 0.05028000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 4/4/2023 | USD | 39.56000000 | Customer Withdrawal |
| 77ebdb02-964b-4763-87e6-d6ed1651c999 | 4/4/2023 | USD | 19.81000000 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | ETC | 5.43396309 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | LINK | 4.81587789 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | BSV | 5.00981105 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | ETH | 0.09583763 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | ADA | 199.35048879 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | TUSD | 42.70000000 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | DOGE | 384.38989096 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | DOGE | 399.75269361 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | XLM | 129.48942978 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | ADA | 175.68146401 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | ALGO | 10.45126119 | Customer Withdrawal |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | 4/11/2023 | USD | 4.38000000 | Customer Withdrawal |
| a171106a-ed6e-4d6d-9222-bf3e86696ee | 4/14/2023 | ADA | 102.98935907 | Customer Withdrawal |
| a171106a-ed6e-4d6d-9222-bf3e86696ee | 4/14/2023 | DOGE | 3,758.11348457 | Customer Withdrawal |
| 44de1c6d-4c2a-4783-ac4d-af3631230d73 | 4/6/2023 | USD | 1,118.44000000 | Customer Withdrawal |
| 7f487fcb-2944-487d-a387-7f7ad5d5ea89 | 4/14/2023 | USD | 819.28000000 | Customer Withdrawal |
| 14bdd7b0-0aab-4d09-94af-cd1d2b52965 | 4/15/2023 | USD | 89.44000000 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | ETH | 0.23241762 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | ADA | 447.13308360 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | DGB | 15,141.19527035 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | XTZ | 97.43239311 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | EOS | 71.54149848 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | BTC | 0.01544490 | Customer Withdrawal |
| b30cd0b5-9936-4eb1-b217-0ba16c431507 | 4/21/2023 | USD | 3.18000000 | Customer Withdrawal |
| 9be745c0-l611-4df4-8310-0f605a6431ef | 4/11/2023 | USD | 219.20000000 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | SC | 52,399.90000000 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | XLM | 2,859.95000000 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | XEM | 3,779.95999651 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | MTL | 227.20460000 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | BTC | 0.00358636 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | FLR | 537.22756221 | Customer Withdrawal |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 7f846aac7-87ba-4262-807c-df9b472cff76 | 4/9/2023 | USD | 215.64000000 | Customer Withdrawal |
| 0c86a88f-4485-4ce0-9003-406e8715315 | 4/26/2023 | DGB | 51,171.06183476 | Customer Withdrawal |
| 0c86a88f-4485-4ce0-9003-406e8715315 | 4/26/2023 | DGB | 99.90000000 | Customer Withdrawal |
| 88a134d2-c499-40ca-a7c-6d574a05deb2 | 4/10/2023 | XRP | 387.21260283 | Customer Withdrawal |
| 88a134d2-c499-40ca-a7c-6d574a05deb2 | 4/10/2023 | XRP | 0.02442668 | Customer Withdrawal |
| a9fdac5f-ce95-4b71-b81c-8ee61a945dc8 | 4/4/2023 | ADA | 1,463.00039753 | Customer Withdrawal |
| b08c7010-4d42-4c35-b415-e48cf57cd9ba | 4/3/2023 | XLM | 20.199.28799314 | Customer Withdrawal |
| 0023c0ca-5cd3-4c39-a8a6-2ca29e84dd743 | 3/28/2023 | DGB | 20,199.28799314 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 3/28/2023 | ANKR | 110.64587953 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/17/2023 | DGB | 12.34523452 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/17/2023 | ETH | 0.76615163 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/17/2023 | ETH | 5.66700000 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/17/2023 | XLM | 6,690.03172720 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/8/2023 | BAT | 161.68910711 | Customer Withdrawal |
| 7931f768-3b1a-4133-b1311-9931c35c8bbd | 4/8/2023 | MTL | 2.24000000 | Customer Withdrawal |
| b9784f7d8-c09e-46fb-a28c-23c3dbd27f02 | 4/17/2023 | ANT | 28.55000000 | Customer Withdrawal |
| b9784f7d8-c09e-46fb-a28c-23c3dbd27f02 | 4/17/2023 | LTC | 4.99000000 | Customer Withdrawal |
| b9784f7d8-c09e-46fb-a28c-23c3dbd27f02 | 4/17/2023 | ADA | 240.00000000 | Customer Withdrawal |
| b9784f7d8-c09e-46fb-a28c-23c3dbd27f02 | 4/17/2023 | XVG | 17,500.00000000 | Customer Withdrawal |
| b9784f7d8-c09e-46fb-a28c-23c3dbd27f02 | 4/17/2023 | DGB | 33,576.80000000 | Customer Withdrawal |
| 7374d519-3ee8-4a38-a84c-f04d4179c5d3 | 3/4/2023 | GO20 | 228.47000000 | Customer Withdrawal |
| 3ee55092-ae48-4499-a929-c56651658721 | 4/3/2023 | STEEM | 1,009.72908135 | Customer Withdrawal |
| 38f16092-ee48-4499-a929-c56651658721 | 4/3/2023 | STEEM | 1,009.72908135 | Customer Withdrawal |
| 39f16092-ee48-4499-a929-c56651658721 | 4/3/2023 | DASH | 2.26209244 | Customer Withdrawal |
| a4972152-96b3-4a6e-aabd-b92c6f772d61 | 4/19/2023 | ADA | 540.29000000 | Customer Withdrawal |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | 4/19/2023 | XRP | 2.20735925 | Customer Withdrawal |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | 4/19/2023 | ETH | 4.46000000 | Customer Withdrawal |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | 4/19/2023 | DGB | 1,200.00000000 | Customer Withdrawal |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | 4/19/2023 | BTC | 0.39820215 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43a528d8-5eb9-440c-94dd-579bc6532d7dc | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 43a528d8-5eb9-440c-94dd-579bc6532d7dc | 4/5/2023 | DOGE | 24,557.58418117 | Customer Withdrawal |
| 43a528d8-5eb9-440c-94dd-579bc6532d7dc | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 43a528d8-5eb9-440c-94dd-579bc6532d7dc | 4/5/2023 | BTC | 0.40019043 | Customer Withdrawal |
| c3de18f-d2af-4f33-bfdf-b574bfdd7a8 | 4/17/2023 | ADA | 499.00000000 | Customer Withdrawal |
| c3fde18f-d2af-4f33-bfdf-b574bfdd7a8 | 4/10/2023 | ETH | 3,722.33107171 | Customer Withdrawal |
| 3f0b21a9-224f-4698-bc54-1fbbb64e95ab | 4/10/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 3f0b21a9-224f-4698-bc54-1fbbb64e95ab | 4/11/2023 | ETH | 17.87369467 | Customer Withdrawal |
| 3f0b21a9-224f-4698-bc54-1fbbb64e95ab | 4/11/2023 | USD | 7,300.01000000 | Customer Withdrawal |
| 4487d66c-42be-437d-b7fa-fa723d0b2712 | 4/10/2023 | SOL | 0.21704648 | Customer Withdrawal |
| 4487d66c-42be-437d-b7fa-fa723d0b2712 | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 4487d66c-42be-437d-b7fa-fa723d0b2712 | 4/13/2023 | SC | 54.75000000 | Customer Withdrawal |
| 4487d66c-42be-437d-b7fa-fa723d0b2712 | 4/13/2023 | USD | 1,000.65932577 | Customer Withdrawal |
| 4887d66c-42be-437d-b7fa-fa723d0b2712 | 4/13/2023 | USD | 3.37000000 | Customer Withdrawal |
| d3fbf3c3-3698-4ee4-af75-cd58aa0a9d78 | 4/4/2023 | SAND | 40.85837020 | Customer Withdrawal |
| c1b0f7c3-3698-4ee4-af75-ce58aa0a9d78 | 4/4/2023 | BTC | 959.38316 | Customer Withdrawal |
| c1b0f7c3-3698-4ee4-af75-ce58aa0a9d78 | 4/4/2023 | ETH | 0.02646343 | Customer Withdrawal |
| c1b0f7c3-3698-4ee4-af75-ce58aa0a9d78 | 4/4/2023 | BTC | 0.07999030 | Customer Withdrawal |
| c1b0f7c3-3698-4ee4-af75-ce58aa0a9d78 | 4/4/2023 | USDT | 528.00000000 | Customer Withdrawal |
| b2e3499d-4e14-44fc-abd8-300d18365a9c | 4/9/2023 | USD | 0.17000000 | Customer Withdrawal |
| b8e3499d-4e14-44fc-abd8-300d18365a9c | 4/9/2023 | USD | 0.09846529 | Customer Withdrawal |
| b8f9bc4f-4ea1b-41f1-bfc8-3270449fc2af | 4/12/2023 | ADA | 71.30950843 | Customer Withdrawal |
| b8f9bc4f-4ea1b-41f1-bfc8-3270449fc2af | 4/12/2023 | IOTX | 9.59010000 | Customer Withdrawal |
| b8f9bc4f-4ea1b-41f1-bfc8-3270449fc2af | 4/12/2023 | TRX | 5,321.30600843 | Customer Withdrawal |
| b8f9bc4f-4ea1b-41f1-bfc8-3270449fc2af | 4/12/2023 | TRX | 1.00000000 | Customer Withdrawal |
| c33f7a8-a466-4a93-b84d-38f17dce1aa | 4/19/2023 | ADA | 100.00000000 | Customer Withdrawal |
| c33f7a8-a466-4a93-b84d-38f17dce1aa | 4/19/2023 | XLM | 399.95000000 | Customer Withdrawal |
| c33f7a8-a466-4a93-b84d-38f17dce1aa | 4/29/2023 | XLM | 0.04370000 | Customer Withdrawal |
| c33f7a8-a466-4a93-b84d-38f17dce1aa | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5bc18a72-88ab-4cdc-9b3d-68a4646f220f | 4/18/2023 | BTC | 0.05994000 | Customer Withdrawal |
| 0223cacd-d7be-4f37-9d3e-c6b09adfb83 | 6,190.80000000 | ADA | 6,190.80000000 | Customer Withdrawal |
| 5897bef7-c5da-48db-8c89-08d8ef8de4a | 4/14/2023 | XLM | 0.07749688 | Customer Withdrawal |
| 5897bef7-c5da-48db-8c89-08d8ef8de4a | 4/18/2023 | XRP | 0.17449832 | Customer Withdrawal |
| 5897bef7-c5da-48db-8c89-08d8ef8de4a | 4/18/2023 | DOGE | 1.04000000 | Customer Withdrawal |
| 5897bef7-c5da-48db-8c89-08d8ef8de4a | 4/18/2023 | ZEN | 279.95000000 | Customer Withdrawal |
| 3dc1d4b6-0c81-4b67-9d14-71ae00e | 4/18/2023 | XLM | 0.02170000 | Customer Withdrawal |
| f0b21f22-7c0f-47a8-aa6a-d2aef78a4f71 | 4/18/2023 | USD | 79.53000000 | Customer Withdrawal |
| c0e7a354-a86a-4cf2-848a-bd4548ae93ae | 4/11/2023 | DOGE | 616.95000000 | Customer Withdrawal |
| c0e7a354-a86a-4cf2-848a-bd4548ae93ae | 4/11/2023 | USD | 10.49000000 | Customer Withdrawal |
| af4a6d52-9d4e-4b5a-b74a-b4f0e3d4b4d | 4/17/2023 | BTC | 0.06010000 | Customer Withdrawal |
| af4a6d52-9d4e-4b5a-b74a-b4f0e3d4b4d | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| b06a97c2-8c96-4b4d-b8b3-aa8dc67f72c | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| 06a97c2-8c96-4b4d-b8b3-aa8dc67f72c | 4/3/2023 | USD | 0.00670000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | 3/11/2023 | ETH | 0.0440000 | Customer Withdrawal |
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | 3/22/2023 | ETH | 0.9967000 | Customer Withdrawal |
| 9f651478-0e32-4699-a40a-7533b34f944d | 4/14/2023 | USD | 2.4000000 | Customer Withdrawal |
| d159e655-e915-4364-904c-a300d1633d20 | 4/11/2023 | USD | 300.4900000 | Customer Withdrawal |
| 5008a8ad-c16e-48ba-b163-2643fb2e67d8 | 4/2/2023 | LTC | 0.97264400 | Customer Withdrawal |
| 5008a8ad-c16e-48ba-b163-2643fb2e67d8 | 4/2/2023 | XRP | 217.2000000 | Customer Withdrawal |
| 5008a8ad-c16e-48ba-b163-2643fb2e67d8 | 4/3/2023 | BTC | 0.0087259 | Customer Withdrawal |
| 77513654-ea8e-4039-96be-25fd599075e7 | 4/11/2023 | XRP | 267.0000000 | Customer Withdrawal |
| 77513654-ea8e-4039-96be-25fd599075e7 | 4/11/2023 | XRP | 3.0000000 | Customer Withdrawal |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | 3/2/2023 | USD | 75.0000000 | Customer Withdrawal |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | 2/22/2023 | USD | 34.1300000 | Customer Withdrawal |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | 2/22/2023 | USD | 73.5400000 | Customer Withdrawal |
| c4a0a483-f3ff-4ae2-ae55-6c33c04f0a16 | 4/18/2023 | SC | 4,999.8000000 | Customer Withdrawal |
| 9054d33a-337f-4c04-a1a0-273b79463969 | 4/23/2023 | XRP | 406.3760000 | Customer Withdrawal |
| 9054d33a-337f-4c04-a1a0-273b79463969 | 4/23/2023 | DOGE | 2,095.0000000 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | LTC | 1.1543834 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | ETH | 0.3395210 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | ADA | 142.62187287 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | HBAR | 830.34640973 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | HBAR | 14.0000000 | Customer Withdrawal |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | 4/28/2023 | BTC | 0.0069638 | Customer Withdrawal |
| cabac73b-f307-42cf-a3ca-b6145d58d8ae | 4/4/2023 | BCH | 0.64542681 | Customer Withdrawal |
| cabac73b-f307-42cf-a3ca-b6145d58d8ae | 4/4/2023 | ADA | 167.60739820 | Customer Withdrawal |
| cabac73b-f307-42cf-a3ca-b6145d58d8ae | 4/4/2023 | HBAR | 5,612.1132158 | Customer Withdrawal |
| 347c46d2-ddf1-467a-ad77-75e1aeaf06e3 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 347c46d2-ddf1-467a-ad77-75e1aeaf06e3 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 347c46d2-ddf1-467a-ad77-75e1aeaf06e3 | 4/10/2023 | ETH | 0.0027218 | Customer Withdrawal |
| 74d42ef7-cbd0-4f36-925c-ba6c594fae9d | 3/2/2023 | USDT | 0.0031991 | Customer Withdrawal |
| 74d42ef7-cbd0-4f36-925c-ba6c594fae9d | 3/2/2023 | BTC | 0.0086522 | Customer Withdrawal |
| 18bd35c5-fd13-4671-b9f3-a42ad9900689 | 4/6/2023 | USD | 1,926.0000000 | Customer Withdrawal |
| 06c10a3e-6b51-481c-b0e8-9c3b2e3fe663 | 4/25/2023 | BTC | 0.0006783 | Customer Withdrawal |
| a9f059e8-f767-4819-94fd-afd1ce8878d6 | 4/24/2023 | USDT | 14.0000000 | Customer Withdrawal |
| a9f059e8-f767-4819-94fd-afd1ce8878d6 | 4/4/2023 | USDT | 511.23400000 | Customer Withdrawal |
| 83682d89-02bc-4a78-a608-e3e6c713b1a8 | 4/27/2023 | ADA | 99.70076742 | Customer Withdrawal |
| 80f63b38-5a67-4a93-ac5f-58f7eb2667f7c | 4/8/2023 | BTC | 0.0037659 | Customer Withdrawal |
| 7403d513-1106-418e-bab7-d95ef5596da | 2/9/2023 | BTTOLD | 8,835.69854300 | Customer Withdrawal |
| 9b3c9ef0-b761-43f1-b4d1-d9eecc7b4847 | 4/3/2023 | VIA | 850.75751797 | Customer Withdrawal |
| 42a58c54-1169-4195-8fa1-d830c0b7d28f | 4/22/2023 | ALGO | 1,946.96659543 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | LINK | 5.28958337 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | WAVES | 15.69016090 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | ETH | 0.1654218 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | DGB | 775,065.31150338 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | USD | 173.8300000 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/4/2023 | USD | 193.7800000 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/4/2023 | USD | 184.2300000 | Customer Withdrawal |
| 7478e4c-c62d-4489-8bec-fa04bfbfc654 | 4/1/2023 | ETHW | 0.1667218 | Customer Withdrawal |
| 6385c0c6-cb56-4158-98c7-2f6ba697f333 | 4/13/2023 | SOLVE | 1,866.0000000 | Customer Withdrawal |
| 6385c0c6-cb56-4158-98c7-2f6ba697f333 | 4/14/2023 | USD | 750.0000000 | Customer Withdrawal |
| bd90dcff-46db-4d17-9312-4c9ff5a3e765 | 4/9/2023 | USD | 92.5800000 | Customer Withdrawal |
| 685dab42-021d-4326-8e7b-3c75aedc2b3e | 4/4/2023 | USD | 62.6200000 | Customer Withdrawal |
| 9d681d99-60ae-4964-b952-4de2f4ff52ea | 4/3/2023 | ETH | 0.1932617 | Customer Withdrawal |
| 9d681d99-60ae-4964-b952-4de2f4ff52ea | 4/4/2023 | USD | 413.6700000 | Customer Withdrawal |
| 9d681d99-60ae-4964-b952-4de2f4ff52ea | 4/4/2023 | USD | 0.9400000 | Customer Withdrawal |
| 1af5757f-10a6-435f-835b-ed1a26ec2665 | 4/18/2023 | USD | 5,599.6100000 | Customer Withdrawal |
| f6961d57-0a4c-4e1f-846e-18ae69fbcc75 | 5/3/2023 | XRP | 285.3504754 | Customer Withdrawal |
| f6961d57-0a4c-4e1f-846e-18ae69fbcc75 | 5/3/2023 | BTC | 0.0259947 | Customer Withdrawal |
| 14e63669-bb3d-4290-8c97-978491e9aad | 4/7/2023 | ADA | 7,630.31928678 | Customer Withdrawal |
| 14e63669-bb3d-4290-8c97-978491e9aad | 4/7/2023 | ADA | 19.0000000 | Customer Withdrawal |
| 14e63669-bb3d-4290-8c97-978491e9aad | 4/7/2023 | BTC | 0.0312439 | Customer Withdrawal |
| 14e63669-bb3d-4290-8c97-978491e9aad | 4/7/2023 | BTC | 0.0007000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 3/4/2023 | ETH | 0.2319600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df3e56f-330e-47cd-8856-90fbb28521d | 3/17/2023 | ETH | 0.1085000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 3/17/2023 | ETH | 0.21990000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 3/17/2023 | ETH | 0.24530000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 3/17/2023 | ETH | 0.10870000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 2/14/2023 | USD | 1,667.0000000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 2/14/2023 | USD | 664.2200000 | Customer Withdrawal |
| df3e56f-330e-47cd-8856-90fbb28521d | 3/4/2023 | ETH | 0.1453000 | Customer Withdrawal |
| 9da48d8f-e906-418a-922b-6fe4814034ab | 4/18/2023 | ADA | 1,056.0000000 | Customer Withdrawal |
| 694c2a0c-ab74-44c3-9d4a-0674f9edb6e | 4/9/2023 | BTC | 0.0018462 | Customer Withdrawal |
| 1707b8cb-c6de-4444-a6cb-16803546645 | 2/17/2023 | HBAR | 65,000.0000000 | Customer Withdrawal |
| 1707b8cb-c6de-4444-a6cb-16803546645 | 2/17/2023 | HBAR | 99.0000000 | Customer Withdrawal |
| 1707b8cb-c6de-4444-a6cb-16803546645 | 2/20/2023 | HBAR | 99.0000000 | Customer Withdrawal |
| 1707b8cb-c6de-4444-a6cb-16803546645 | 2/20/2023 | HBAR | 63,000.0000000 | Customer Withdrawal |
| 1707b8cb-c6de-4444-a6cb-16803546645 | 2/25/2023 | HBAR | 14,094.0000000 | Customer Withdrawal |
| d4fefb90-3202-4905-9af8-122fc68e8cc1 | 4/12/2023 | USD | 190.9000000 | Customer Withdrawal |
| 94a8b9b3-dda4-4333-9af5-122fc68e8cc1 | 4/12/2023 | USD | 100.6700000 | Customer Withdrawal |
| 9675f4f0-f334-45ce-96c5-d997edee2ee8 | 2/10/2023 | USD | 155.0000000 | Customer Withdrawal |
| 2025eef6-b648-489d-8ac4-eb4fa2ff9508 | 4/29/2023 | GLM | 675.88284900 | Customer Withdrawal |
| 436dccb9-bd2f-4b00-a107-3ffbe4d062ec | 4/6/2023 | USD | 469.4000000 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 3/31/2023 | ETH | 10.00513337 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 3/31/2023 | ETH | 0.04400000 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 4/4/2023 | USD | 2,633.8800000 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 4/4/2023 | USD | 141.7800000 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 2/7/2023 | USD | 8,000.0000000 | Customer Withdrawal |
| 93a2b89d-5b85-4ed3-97fe-5970444f7b3f | 3/7/2023 | USD | 8,000.0000000 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/13/2023 | LTC | 8.17983498 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/17/2023 | XRP | 2,182.15876272 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/13/2023 | ADA | 31,657.49335602 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/13/2023 | XLM | 1,000.46961796 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/13/2023 | SHIB | 64,480,037.0000000 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/17/2023 | USD | 6,076.6600000 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/17/2023 | USD | 2,078.1100000 | Customer Withdrawal |
| 912a4328-4383-47e7-a9ce-e573dd816b1b | 4/18/2023 | FLR | 328.86437330 | Customer Withdrawal |
| 1df26061-2a85-408a-b158-f1103c1b0255 | 4/7/2023 | MATIC | 574.19000000 | Customer Withdrawal |
| 1df26061-2a85-408a-b158-f1103c1b0255 | 4/7/2023 | MANA | 252.55600000 | Customer Withdrawal |
| 1df26061-2a85-408a-b158-f1103c1b0255 | 4/7/2023 | HBAR | 1,581.84023902 | Customer Withdrawal |
| 1df26061-2a85-408a-b158-f1103c1b0255 | 4/7/2023 | DGB | 100,108.48350000 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/7/2023 | ENJ | 67.19778357 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/14/2023 | LTC | 3.30168400 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/14/2023 | BCH | 2.02644600 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/14/2023 | ADA | 546.44900000 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 2/9/2023 | BTTOLD | 303.78798000 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/14/2023 | EOS | 171.18170000 | Customer Withdrawal |
| 9efc92aa-05c5-40a3-82eb-51b685ca5b5b | 4/14/2023 | TRX | 8,048.08290700 | Customer Withdrawal |
| c7865c36-t4e2-4403-0a7a-1c26c82216c | 3/21/2023 | XRP | 1,012.33507494 | Customer Withdrawal |
| c7865c36-t4e2-4403-0a7a-1c26c82216c | 3/21/2023 | HBAR | 6,861.70600488 | Customer Withdrawal |
| 156c778b-7c20-4d31-b800-5b20f6f39b6 | 3/14/2023 | BTC | 0.0172212\6 | Customer Withdrawal |
| e3559fa3-4c18-47ee-9e16-ea1bb8eed78f | 4/5/2023 | ADA | 213.0000000 | Customer Withdrawal |
| e3559fa3-4c18-47ee-9e16-ea1bb8eed78f | 4/5/2023 | ADA | 4,973.74595242 | Customer Withdrawal |
| e3559fa3-4c18-47ee-9e16-ea1bb8eed78f | 4/5/2023 | ADA | 29.0000000 | Customer Withdrawal |
| e3559fa3-4c18-47ee-9e16-ea1bb8eed78f | 4/5/2023 | BTC | 0.1510274 | Customer Withdrawal |
| 8d3f3862-8ea8-4fc5-adc1-4b2f08211e9 | 4/5/2023 | USD | 374.4400000 | Customer Withdrawal |
| 27275de5-cf35-40da-90e3-39a2f88f001f | 4/6/2023 | USD | 620.0100000 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/18/2023 | LINK | 3.74690078 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/18/2023 | XRP | 2.10775748 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/20/2023 | USDT | 31.20254063 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/18/2023 | DOGE | 24.0372 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/22/2023 | IOTA | 103.5000000 | Customer Withdrawal |
| f1f17174-b900-4e3f-85c3-c88825267936 | 4/21/2023 | USD | 2.2400000 | Customer Withdrawal |
| 1025a25b-5ae0-45d3-8fab-1839aced1a27 | 4/19/2023 | ADA | 1,442.46251337 | Customer Withdrawal |
| 1025a25b-5ae0-45d3-8fab-1839aced1a27 | 4/19/2023 | XVG | 3,995.55034396 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | 4/11/2023 | BCH | 0.08448205 | Customer Withdrawal |
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | 4/5/2023 | BTC | 0.0851820\5 | Customer Withdrawal |
| 9415b42d-73bb-4579-adb1-97afaab0ff0c | 4/4/2023 | ETH | 0.0117854\5 | Customer Withdrawal |
| f3b31634-6bf1-4110-8506-8ce06302fa77 | 4/13/2023 | USD | 1,939.4500000 | Customer Withdrawal |
| 6eaa95f4-20aa-4983-905e-276b09db9507 | 4/25/2023 | DOGE | 20.0000000 | Customer Withdrawal |
| 6eaa95f4-20aa-4983-905e-276b09db9507 | 4/25/2023 | DOGE | 6,952.97238931 | Customer Withdrawal |
| 6eaa95f4-20aa-4983-905e-276b09db9507 | 4/25/2023 | DOGE | 6,952.97238931 | Customer Withdrawal |
| 6eaa95f4-20aa-4983-905e-276b09db9507 | 4/25/2023 | DOGE | 4,633.64825953 | Customer Withdrawal |
| 16684434-a6c4-4c52-93a2-ec10595843e0 | 4/3/2023 | XRP | 40.53392718 | Customer Withdrawal |
| 16684434-a6c4-4c52-93a2-ec10595843e0 | 4/3/2023 | ARP | 498.89793200 | Customer Withdrawal |
| 16684434-a6c4-4c52-93a2-ec10595843e0 | 4/3/2023 | GRT | 5,332.85491171 | Customer Withdrawal |
| 16684434-a6c4-4c52-93a2-ec10595843e0 | 4/3/2023 | BTC | 0.0214188 | Customer Withdrawal |
| 8b90b297-071d-4033-8bd0-3dd5332355b3d | 4/14/2023 | USD | 4,981.0000000 | Customer Withdrawal |
| b059c333-2e16-4094-bda0-e2fe00a9d0a16 | 4/9/2023 | USD | 464.2173591 | Customer Withdrawal |
| f6a1d7e4-82cc-40b0-a28e-7d9cbdabb538 | 4/28/2023 | TRX | 172.6000000 | Customer Withdrawal |
| acd14 db9-9de6-45a4-bee-22f7ab83d12 | 4/13/2023 | BTC | 0.0055350 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/29/2023 | XRP | 3.9990000000 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/29/2023 | XRP | 499.0000000 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/10/2023 | ADA | 149.0000000 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/10/2023 | ADA | 1,349.0000000 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/29/2023 | XLM | 2,499.0000000 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/10/2023 | CVC | 17,061.3135160\7 | Customer Withdrawal |
| 5335022c-0358-4848-84fe-70d3859be0e5 | 4/10/2023 | XLM | 1,470.0000000 | Customer Withdrawal |
| d63ae1e0-2e34-41e4-9d49-d03145fdd180 | 4/6/2023 | USD | 66.6300000 | Customer Withdrawal |
| b25ec2e8-a33d-4ba6-a74a-14cf6a4d52a | 3/31/2023 | ADA | 9,995.0000000 | Customer Withdrawal |
| b25ec2e8-a33d-4ba6-a74a-14cf6a4d52a | 3/31/2023 | BTC | 0.0230362 | Customer Withdrawal |
| b4720103-aadb-4813-9b48-2533ca5a8b3d | 4/23/2023 | ETH | 0.2368387\1 | Customer Withdrawal |
| b4720103-aadb-4813-9b48-2533ca5a8b3d | 4/21/2023 | ADA | 216.13000000 | Customer Withdrawal |
| b25ec2e8-a33d-4ba6-a74a-14cf6a4d52a | 4/9/2023 | USD | 46.0000000 | Customer Withdrawal |
| 4ff397d4-b0a4-4c5b-a4d4-8f0464c1ec7f | 4/6/2023 | USD | 1.9800000 | Customer Withdrawal |
| 425ae1cd-c52f-4eb0-978f-254df6f411ece | 4/5/2023 | LTC | 6.80362630 | Customer Withdrawal |
| 425ae1cd-c52f-4eb0-978f-254df6f411ece | 4/5/2023 | LTC | 10.94430000 | Customer Withdrawal |
| 425ae1cd-c52f-4eb0-978f-254df6f411ece | 4/14/2023 | RDD | 266,998.01982481 | Customer Withdrawal |
| 1096e2af-e387-4bc5-8c86-220e041142 | 2/19/2023 | BTC | 0.0210000 | Customer Withdrawal |
| 1096e2af-e387-4bc5-8c86-220e041142 | 2/19/2023 | BSV | 153.33000000 | Customer Withdrawal |
| 1096e2af-e387-4bc5-8c86-220e041142 | 2/19/2023 | USD | 0.9600000 | Customer Withdrawal |
| 1096e2af-e387-4bc5-8c86-220e041142 | 2/19/2023 | USD | 13.1400000 | Customer Withdrawal |
| 503cf0c3-bcbe-4232-a71a-26c758b54621 | 4/11/2023 | BTC | 0.13674\589 | Customer Withdrawal |
| 503cf0c3-bcbe-4232-a71a-26c758b54621 | 4/25/2023 | BTC | 0.1805171 | Customer Withdrawal |
| 08ad2ddc-8f05-42f4-a628-9b5e56b74f2 | 4/11/2023 | BTC | 0.3000000 | Customer Withdrawal |
| b525df2a-5d00-4cb6-80d4-33f3c12243e0 | 4/4/2023 | USD | 1.7000000 | Customer Withdrawal |
| b6254f2a-5d00-4cb6-9930-9584577a3d28 | 4/10/2023 | XVG | 29,035.0000000 | Customer Withdrawal |
| a58cf18-a4a2-41ea-8cb1-c6dd4d6a5738 | 4/14/2023 | USD | 495.0000000 | Customer Withdrawal |
| a58cf18-a4a2-41ea-8cb1-c6dd4d6a5738 | 4/2/2023 | DGB | 1,033.0000000 | Customer Withdrawal |
| 1cf8fb79-20a6-41fe-9f5d-c0498790eb9b | 4/4/2023 | ETH | 0.0049830\9 | Customer Withdrawal |
| 1cf8fb79-20a6-41fe-9f5d-c0498790eb9 | 4/3/2023 | BTC | 0.0074030\6 | Customer Withdrawal |
| 9491aba-80a3-b338-bdab-10083846b6 | 4/3/2023 | USD | 241.9100000 | Customer Withdrawal |
| 4da0f09f-4534-4bb6-8473-967ad61a3f7 | 4/1/2023 | USDT | 20.0000000 | Customer Withdrawal |
| d6a870b3-be84-4499-b9f2-3500a03a46fb | 4/13/2023 | USDT | 571.5421087 | Customer Withdrawal |
| d6a870b3-be84-4499-b9f2-3500a03a46fb | 4/13/2023 | THETA | 2,999.0000000 | Customer Withdrawal |
| 9bee63a8-4f2f-435a-ab71-c7f1435d0f9e | 4/13/2023 | XTZ | 2,980.97436291 | Customer Withdrawal |
| 9bee63a8-4f2f-435a-ab71-c7f1435d0f9e | 4/13/2023 | XLM | 2,105.33302162 | Customer Withdrawal |
| 9bee63a8-4f2f-435a-ab71-c7f1435d0f9e | 4/28/2023 | EXP | 2,421.45504046 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | BTC | 0.0100000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | XVG | 56,000.0000000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | BSV | 21.0000000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | EXP | 150,000.0000000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | STEEM | 3,000.0000000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | ARK | 156.77546842 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | SC | 42,479.1075672 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | DGB | 33,083.42135175 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | XLM | 11,489.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | XEM | 3,482.02607616 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | VTC | 99.98500000 | Customer Withdrawal |
| 9680417b-779b-4343-aaba-07a35710c34d | 4/26/2023 | NGC | 1,667.00000000 | Customer Withdrawal |
| e46b7e92-c93e-4ae7-8772-5227897746c | 4/24/2023 | XRP | 479.49132948 | Customer Withdrawal |
| e46b7e92-c93e-4ae7-8772-5227897746c | 4/24/2023 | FLR | 71.90983743 | Customer Withdrawal |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | 4/14/2023 | ETH | 0.0012000 | Customer Withdrawal |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | 4/14/2023 | ETH | 39.99510000 | Customer Withdrawal |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | 4/8/2023 | USD | 0.4951000 | Customer Withdrawal |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | 4/14/2023 | USD | 735.3200000 | Customer Withdrawal |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | 4/8/2023 | ETHW | 0.6554621\9 | Customer Withdrawal |
| 77008f07b-a3f7-4e2c-96c8-7397ebbf61a | 4/19/2023 | USD | 9,999.9000000 | Customer Withdrawal |
| 77008f07b-a3f7-4e2c-96c8-7397ebbf61a | 4/19/2023 | ETH | 0.9577832\3 | Customer Withdrawal |
| 77008f07b-a3f7-4e2c-96c8-7397ebbf61a | 4/19/2023 | ETH | 0.9577832 | Customer Withdrawal |
| 77008f07b-a3f7-4e2c-96c8-7397ebbf61a | 4/4/2023 | XLM | 30,799.9000000 | Customer Withdrawal |
| 77008f07b-a3f7-4e2c-96c8-7397ebbf61a | 4/19/2023 | USD | 1,000.0000000 | Customer Withdrawal |
| 7395ba9f-e6b1-4b6d-a6da-f54f5627ab2a | 4/13/2023 | USD | 19.3200000 | Customer Withdrawal |
| 7395ba9f-e6b1-4b6d-a6da-f54f5627ab2a | 4/13/2023 | USD | 583.2500000 | Customer Withdrawal |
| f41a5eae-879f-4e56-ba8c-6c8bb9b7f46 | 4/20/2023 | ETH | 0.0000000 | Customer Withdrawal |
| f41a5eae-879f-4e56-ba8c-6c8bb9b7f46 | 4/20/2023 | USD | 0.2750000 | Customer Withdrawal |
| f41a5eae-879f-4e56-ba8c-6c8bb9b7f46 | 4/20/2023 | USD | 108.8500000 | Customer Withdrawal |
| d63de0a-45ab-498f-9e3c-ba19b1b3de1 | 4/20/2023 | BTC | 6.93915222 | Customer Withdrawal |
| f7705e4c-42d4-46b6-8faf-ea7e88a8d6f2 | 4/20/2023 | ADA | 1,766.0000000 | Customer Withdrawal |
| cab2093c-4fa1-4c82-95e2-4d6a00ea6a1 | 4/20/2023 | XRP | 294.0000000 | Customer Withdrawal |
| cab2093c-4fa1-4c82-95e2-4d6a00ea6a1 | 4/20/2023 | USD | 15.2400000 | Customer Withdrawal |
| cab2093c-4fa1-4c82-95e2-4d6a00ea6a1 | 4/20/2023 | USD | 160.0000000 | Customer Withdrawal |
| cab2093c-4fa1-4c82-95e2-4d6a00ea6a1 | 4/20/2023 | USD | 553.0000000 | Customer Withdrawal |
| f6ba7af5-8fa9-467c-9a5a-fbfa9c6a40b8 | 4/13/2023 | USD | 108.0000000 | Customer Withdrawal |
| f6ba7af5-8fa9-467c-9a5a-fbfa9c6a40b8 | 4/13/2023 | BTC | 0.0009400 | Customer Withdrawal |
| 5b9fe95c-3b8e-470b-a2c5-0ec7e3b05d5a | 4/20/2023 | SC | 6,005.0000000 | Customer Withdrawal |
| df5dd669-8a78-4e2a-881f-bd46ea7a4ff7 | 4/20/2023 | USD | 0.2920000 | Customer Withdrawal |
| df5dd669-8a78-4e2a-881f-bd46ea7a4ff7 | 4/20/2023 | BTC | 0.0700000 | Customer Withdrawal |
| ce3c4ef1-ba56-47b2-9dd0-6d05b75684a | 4/20/2023 | XRP | 1,784.0000000 | Customer Withdrawal |
| ce3c4ef1-ba56-47b2-9dd0-6d05b75684a | 4/20/2023 | NEO | 29.0000000 | Customer Withdrawal |
| aecee6b-4a38-4aa3-b6e8-7a624c0d12a | 4/20/2023 | ADA | 4,000.0000000 | Customer Withdrawal |
| aecee6b-4a38-4aa3-b6e8-7a624c0d12a | 4/20/2023 | USD | 390.0000000 | Customer Withdrawal |
| c4a4c4db-9a93-4d0c-9a6d-aaf0f6 | 4/20/2023 | USD | 32.0000000 | Customer Withdrawal |
| c4a4c4db-9a93-4d0c-9a6d-aaf0f6 | 4/20/2023 | USD | 0.9100000 | Customer Withdrawal |
| 5b4d94e4-6cde-4c99-9e5c-8b3e54c3ba7 | 4/20/2023 | USD | 0.8500000 | Customer Withdrawal |
| 3f0320c9-4f3a-4c74-98c6-bfc6e33b6a4f | 4/20/2023 | USD | 94.0000000 | Customer Withdrawal |
| 4573f3a3-2379-43ca-8f0f-fcced33c5f0c | 4/20/2023 | ADA | 2,000.0000000 | Customer Withdrawal |
| 5e28ea0f-2f21-4ca8-9f8f-7b21ccb82a5 | 4/20/2023 | ETH | 0.5500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05b4155c-578f-4e59-8927-0a864a28cea4 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | 4/27/2023 | XRP | 9.00108606 | Customer Withdrawal |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | 4/27/2023 | XRP | 2.234.85000000 | Customer Withdrawal |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | 4/27/2023 | FLR | 339.84781980 | Customer Withdrawal |
| 84543124-df46-44d4-b348-efb900519d3d | 4/10/2023 | USDT | 937.57266343 | Customer Withdrawal |
| 84543124-df46-44d4-b348-efb900519d3d | 4/10/2023 | USDT | 117.24949908 | Customer Withdrawal |
| cfbaa4f4-44c7-412c-923a-b7d0a79e26a0 | 4/11/2023 | ETH | 0.04430730 | Customer Withdrawal |
| 80b2b222-ab04-455c-a291-d756d24a655c | 4/13/2023 | ADA | 1,785.97915034 | Customer Withdrawal |
| 80b2b222-ab04-455c-a291-d756d24a655c | 4/13/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 50d06b9f-9fef-451e-9a09-93957cbaa7ac | 4/1/2023 | XLM | 7,357.52996973 | Customer Withdrawal |
| 50d06b9f-9fef-451e-9a09-93957cbaa7ac | 4/4/2023 | USD | 0.43000000 | Customer Withdrawal |
| 478a7ce2-896a-41c1-8f6e-de5a1babbe34 | 4/20/2023 | BTC | 0.03575866 | Customer Withdrawal |
| 478a7ce2-896a-41c1-8f6e-de5a1babbe34 | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| 38d477da-afff-408d-8619-1309c2add7c47 | 4/4/2023 | USD | 1,095.00000000 | Customer Withdrawal |
| 38d477da-afff-408d-8619-1309c2add7c47 | 4/4/2023 | USD | 97.90000000 | Customer Withdrawal |
| 47b3f73d-20f7-4e0c-abe6-2e5367b63014 | 4/15/2023 | ADA | 214.91313345 | Customer Withdrawal |
| c6d0893f-c079-47b1-be24-6441ae298914 | 4/7/2023 | USD | 55.85000000 | Customer Withdrawal |
| a1728b36-9600-49c1-ae12-82913804b651 | 4/11/2023 | DGB | 1,286.93266121 | Customer Withdrawal |
| a1728b36-9600-49c1-ae12-82913804b651 | 3/31/2023 | USDC | 1,627.80894831 | Customer Withdrawal |
| 7a39a89d-3889-435b-a504-9b161017296 | 4/1/2023 | BTC | 0.00265199 | Customer Withdrawal |
| 4e0f70b5-d61c-48c9-8469-9065aae2ea3ee | 4/30/2023 | ADA | 370.34708333 | Customer Withdrawal |
| 94cdeb6e-e64b-4ac5-bc3c-81445b83a629 | 4/27/2023 | OMG | 132.17164987 | Customer Withdrawal |
| 94cdeb6e-e64b-4ac5-bc3c-81445b83a629 | 4/27/2023 | ADA | 1,649.78617630 | Customer Withdrawal |
| 94cdeb6e-e64b-4ac5-bc3c-81445b83a629 | 4/27/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 94cdeb6e-e64b-4ac5-bc3c-81445b83a629 | 4/29/2023 | VTC | 399.98000000 | Customer Withdrawal |
| 94cdeb6e-e64b-4ac5-bc3c-81445b83a629 | 4/27/2023 | BTC | 0.00535205 | Customer Withdrawal |
| 23f8ccf7-aed2-45a5-8fd1-da0e56b2c4bc | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23f8ccf7-aed2-45a5-8fd1-da0e56b2c4bc | 4/28/2023 | DOGE | 1,330.23055149 | Customer Withdrawal |
| 23f8ccf7-aed2-45a5-8fd1-da0e56b2c4bc | 4/28/2023 | TRX | 189.09700200 | Customer Withdrawal |
| 23f8ccf7-aed2-45a5-8fd1-da0e56b2c4bc | 4/28/2023 | BTC | 0.00685126 | Customer Withdrawal |
| 3a59963a-a157-4432-a83d-1dff3e70ebc1 | 4/3/2023 | QRL | 4,501.80977347 | Customer Withdrawal |
| 3a59963a-a157-4432-a83d-1dff3e70ebc1 | 4/5/2023 | USD | 4,359.46000000 | Customer Withdrawal |
| 9a36883e-a3fb-46c5-b514-adc507000f9a | 4/10/2023 | USD | 80.28000000 | Customer Withdrawal |
| 0dd7d5be-eb5f-4a2e-90e1-6a16518d4270 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0dd7d5be-eb5f-4a2e-90e1-6a16518d4270 | 4/14/2023 | ADA | 833.27378040 | Customer Withdrawal |
| 0dd7d5be-eb5f-4a2e-90e1-6a16518d4270 | 4/14/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 0dd7d5be-eb5f-4a2e-90e1-6a16518d4270 | 4/14/2023 | HBAR | 40,257.53728511 | Customer Withdrawal |
| 9dfb65b8-dc8a-466c-8be3-1413d68f428e | 4/6/2023 | USD | 87.42000000 | Customer Withdrawal |
| 923211e1-b3fa-4d4b-af30-bb5562e2b4dc | 4/9/2023 | SHIB | 7,163,274.64421280 | Customer Withdrawal |
| 923211e1-b3fa-4d4b-af30-bb5562e2b4dc | 4/9/2023 | USDC | 45.92497021 | Customer Withdrawal |
| 2af6c07c-dd3a-4743-9f86-7771f9d01e07 | 3/23/2023 | USD | 8.00000000 | Customer Withdrawal |
| 2af6c07c-dd3a-4743-9f86-7771f9d01e07 | 3/23/2023 | USD | 0.64000000 | Customer Withdrawal |
| 786a99c6-499c-43c6-999e-db246cfec5c0 | 4/1/2023 | DOT | 32.34963714 | Customer Withdrawal |
| e855208b-24e0-4eee-9292-870a43346b3b | 4/28/2023 | ADA | 479.95000000 | Customer Withdrawal |
| e855208b-24e0-4eee-9292-870a43346b3b | 4/28/2023 | SC | 3,390.64507576 | Customer Withdrawal |
| b4c8f80b-9344-42b4-bb54-2cad3240cb19 | 4/1/2023 | LINK | 61.54239719 | Customer Withdrawal |
| b4c8f80b-9344-42b4-bb54-2cad3240cb19 | 4/11/2023 | ETH | 0.13893766 | Customer Withdrawal |
| 91826001-418b-45a2-a042-334dc5b90a7 | 4/11/2023 | HBAR | 4,711.75731100 | Customer Withdrawal |
| 91826001-418b-45a2-a042-334dc5b90a7 | 4/11/2023 | DGB | 1,413.66905755 | Customer Withdrawal |
| 91826001-418b-45a2-a042-334dc5b90a7 | 4/11/2023 | USD | 2.73000000 | Customer Withdrawal |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | 4/30/2023 | ETH | 0.37186919 | Customer Withdrawal |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | 4/30/2023 | POWR | 2,661.96931751 | Customer Withdrawal |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | 4/30/2023 | ETHW | 0.37436919 | Customer Withdrawal |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | 4/30/2023 | FLR | 590.48521600 | Customer Withdrawal |
| 85230aaa-52a2-4a93-b8cf-5f9138bc2322 | 4/14/2023 | ETH | 2.17363138 | Customer Withdrawal |
| 85230aaa-52a2-4a93-b8cf-5f9138bc2322 | 4/14/2023 | BTC | 0.18088994 | Customer Withdrawal |
| 00954aed-fed8-4cff-9d48-f6842232a989 | 4/5/2023 | USD | 19.68000000 | Customer Withdrawal |
| 00954aed-fed8-4cff-9d48-f6842232a989 | 4/4/2023 | USD | 4.46000000 | Customer Withdrawal |
| 00954aed-fed8-4cff-9d48-f6842232a989 | 4/5/2023 | USD | 1,591.36000000 | Customer Withdrawal |
| 7904b389-3e77-408a-adde-7b639d51f278 | 4/18/2023 | DOGE | 156.40271952 | Customer Withdrawal |
| 122f615e-76e4-43db-b90f-730f819e7dea | 4/21/2023 | ADA | 43.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2298046-be67-459d-85c6-5a5723e324b1 | 2/23/2023 | ETH | 0.04800819 | Customer Withdrawal |
| a2298046-be67-459d-85c6-5a5723e324b1 | 2/23/2023 | BTC | 0.00274215 | Customer Withdrawal |
| 2ba42bd8-dcd1-4d1c-bd31-104995c32394 | 4/3/2023 | USD | 1,627.16000000 | Customer Withdrawal |
| 7ae85433-7414-4186-af26-e8c727b86c4c | 4/11/2023 | ADA | 36.80186474 | Customer Withdrawal |
| 7ae85433-7414-4186-af26-e8c727b86c4c | 4/11/2023 | XTZ | 2.74552600 | Customer Withdrawal |
| 7a8bd2ce-8441-4bce-a500-aef619d6fbea | 2/10/2023 | BTC | 0.25869380 | Customer Withdrawal |
| 69515a5b-1b5b-44d3-b3f1-81643230b286 | 4/6/2023 | HBAR | 2,858.64533032 | Customer Withdrawal |
| 69515a5b-1b5b-44d3-b3f1-81643230b286 | 4/6/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| ca920122-db5f-4618-8389-4283e11ee192 | 2/8/2023 | HBAR | 2,299.54867000 | Customer Withdrawal |
| ca920122-db5f-4618-8389-4283e11ee192 | 4/6/2023 | HBAR | 1,624.37811427 | Customer Withdrawal |
| ee7849e9-2f58-4169-a45f-05f4dc93e338 | 4/28/2023 | BTC | 0.04766222 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | ETH | 0.03345033 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | ADA | 120.14942716 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | USDT | 127.05720438 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 75fcb0c8-c026-42ee-8838-8fd6da259b0 | 4/14/2023 | BTC | 0.00476392 | Customer Withdrawal |
| 6ab32263-e3e3-4fc2-a327-4e69be052245 | 4/11/2023 | USD | 356.14000000 | Customer Withdrawal |
| 87d3a8d5-e769-4719-9dc1-2cba00177347 | 4/28/2023 | BCH | 0.00992000 | Customer Withdrawal |
| 783f6d36-9a2d-41b3-b22a-0ca83a9a3aab | 4/15/2023 | USD | 1,656.34000000 | Customer Withdrawal |
| a8c40b17-9069-418-8385-5a0696d3d834 | 3/31/2023 | BTC | 0.19450000 | Customer Withdrawal |
| 3d05f04c-5503-4907-b682-3228a3b34498 | 4/27/2023 | BTC | 0.04913323 | Customer Withdrawal |
| 3d05f04c-5503-4907-b682-3228a3b34498 | 4/27/2023 | BTC | 0.05295877 | Customer Withdrawal |
| 2adee1e3-40e3-46b6-804d-93658e8e8f14 | 4/19/2023 | USD | 9.85000000 | Customer Withdrawal |
| 75008451-572b-4184-aec2-51c90b721948 | 3/1/2023 | XMR | 0.00190000 | Customer Withdrawal |
| afdbd967-1c71-43b9-b892-9c96ebe5c4e3 | 4/10/2023 | ETH | 0.01866822 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | USDT | 21.10500000 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | DOGE | 1,130.16392061 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | SHIB | 3,375,685.05257030 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | USDC | 37.20954705 | Customer Withdrawal |
| 314ef20f-0750-42c9-9048-2a7199f3123d | 4/5/2023 | BTC | 1,080.33611646 | Customer Withdrawal |
| 6765c04d-c08b-406f-b68f-858beb7c68cc | 4/11/2023 | ETH | 0.06828514 | Customer Withdrawal |
| c62a5ce-d24f-441f-8645-c2c14d7bc232 | 4/21/2023 | ETH | 0.08651989 | Customer Withdrawal |
| 3fd23348-423b-4208-8bd9-083995ac6a14 | 4/6/2023 | USD | 19.71000000 | Customer Withdrawal |
| 39cf5a8a-b5e1-453d-866d-58eea573e99f | 4/4/2023 | XRP | 622.68772418 | Customer Withdrawal |
| 39cf5a8a-b5e1-453d-866d-58eea573e99f | 4/19/2023 | USD | 0.00156714 | Customer Withdrawal |
| ab9b4dfc-f89b-41e3-9f69-15636bad29d9 | 4/13/2023 | USD | 55.48000000 | Customer Withdrawal |
| b77885c-8227-4a28-97e3-c63e3618156ce | 4/6/2023 | USD | 3,755.95000000 | Customer Withdrawal |
| 177911ce-f174-41a0-aa78-cbcc4a284561 | 4/6/2023 | USD | 182.41000000 | Customer Withdrawal |
| 560c5c28-d658-4dd7-9424-4ba538359e8d | 4/11/2023 | ETH | 0.17881535 | Customer Withdrawal |
| 855b675d-249e-43eb-8856-a33c473ce109 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 855b675d-249e-43eb-8856-a33c473ce109 | 4/7/2023 | USD | 11.636.77600000 | Customer Withdrawal |
| 855b675d-249e-43eb-8856-a33c473ce109 | 4/7/2023 | BTC | 0.02149000 | Customer Withdrawal |
| 405f6081-164c-42eb-8291-999860557960 | 4/21/2023 | RVN | 1.024.00000000 | Customer Withdrawal |
| 405f6081-164c-42eb-8291-999860557960 | 4/11/2023 | USD | 0.00100000 | Customer Withdrawal |
| 7981b9e-6730-4dc3-b7d7-dad17bf313b | 4/13/2023 | USD | 856.00000000 | Customer Withdrawal |
| 7981b9e-6730-4dc3-b7d7-dad17bf313b | 4/13/2023 | USD | 0.00150000 | Customer Withdrawal |
| 588ec781-21a4-418b-aea5-ded701687c03 | 2/9/2023 | BTTOLD | 7,777.44916100 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | DOGE | 6,845.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | XLM | 125.00000000 | Customer Withdrawal |
| 64af6fc5-27bf-4a92-9bd3-097979733f3d | 4/23/2023 | BTC | 0.00155639 | Customer Withdrawal |
| c75bb2e3-6e1f-4e89-99fb-73c94462db1d | 4/12/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| c75bb2e3-6e1f-4e89-99fb-73c94462db1d | 4/12/2023 | USD | 0.67800000 | Customer Withdrawal |
| c75bb2e3-6e1f-4e89-99fb-73c94462db1d | 4/14/2023 | USD | 10,001.47000000 | Customer Withdrawal |
| 6bc19fd2-06f5-4b1d-9a1f-46d4f417329 | 2/10/2023 | BTC | 0.01898938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 3/2/2023 | BTC | 0.00166615 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 4/5/2023 | BTC | 0.00290905 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 3/17/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 4/7/2023 | BTC | 0.00212661 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 2/18/2023 | BTC | 0.00169150 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 3/9/2023 | BTC | 0.00240863 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 3/26/2023 | BTC | 0.00063205 | Customer Withdrawal |
| 80c19fd2-06f5-4b1d-9a1f-46c4df417329 | 2/9/2023 | BTC | 0.02198193 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 3/31/2023 | MATIC | 31.62124006 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | ADA | 1,305.96499393 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | WAXP | 15.00000000 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | WAXP | 1,699.04426043 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | DGB | 4,268.03910334 | Customer Withdrawal |
| a41b3efe-7646-4727-8610-e1d800d6c2d8 | 4/11/2023 | BAT | 122.79805823 | Customer Withdrawal |
| cf7bd42a-4aff-4fa6-8b47-3045251166cc | 4/1/2023 | LINK | 7.11627328 | Customer Withdrawal |
| c67bed3a-4aff-4fa6-8b47-3045251166cc | 4/11/2023 | ETH | 0.01551633 | Customer Withdrawal |
| c67bed3a-4aff-4fa6-8b47-3045251166cc | 4/1/2023 | XLM | 119.15004985 | Customer Withdrawal |
| cf77d855-3ebf-4f0f-83a8-b395ef09f70a | 4/20/2023 | XLM | 672.06721150 | Customer Withdrawal |
| cf77d855-3ebf-4f0f-83a8-b395ef09f70a | 4/20/2023 | BTC | 69.25000000 | Customer Withdrawal |
| 28dc6b2d-e6f1-4a4-4c60b1a4990b | 2/9/2023 | BTTOLD | 350.80357601 | Customer Withdrawal |
| 0dca1b5a-7972-420c-b522-ce0f539e1366 | 4/6/2023 | ADA | 711.88420716 | Customer Withdrawal |
| a20f9554-8af4-4f6c-9d40-4f0c41b65c8 | 3/11/2023 | USD | 1,836.59010325 | Customer Withdrawal |
| 4860c5e-42d9-4030-8f0c-43a2 | 4/14/2023 | ETH | 1.83656347 | Customer Withdrawal |
| 4860c5e-42d9-4030-8f0c-43a2 | 4/20/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 4860c5e-42d9-4030-8f0c-43a2 | 4/20/2023 | ETH | 0.05542877 | Customer Withdrawal |
| 4860c5e-42d9-4030-8f0c-43a2 | 4/13/2023 | USD | 27.52000000 | Customer Withdrawal |
| 3b3d3c6b-c588-4c4e-aacf9ea6f2bd80 | 4/13/2023 | XLM | 890.47240608 | Customer Withdrawal |
| f81ec0c1-c85-4660-8581-7fff65d7 | 3/9/2023 | USD | 164.20000000 | Customer Withdrawal |
| b085d7d3-071e-4099-9726-0172abc9780d | 4/9/2023 | USD | 20,996.14000000 | Customer Withdrawal |
| 5d9e1ec6-86f0-4abd-aa4e-766d5991b766 | 4/13/2023 | USD | 376.39000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/11/2023 | USD | 1,050.52000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/11/2023 | USD | 52.59000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/14/2023 | BTC | 8.94000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/11/2023 | USD | 0.16000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/4/2023 | USD | 445.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/14/2023 | POLY | 445.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/21/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/16/2023 | USD | 30.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/21/2023 | USD | 120.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/4/2023 | USD | 330.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/15/2023 | USD | 115.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/21/2023 | ZRX | 100.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/1/2023 | STORJ | 846.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/13/2023 | BAT | 1.24000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/13/2023 | BAT | 2.21000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 4/14/2023 | USD | 40.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/14/2023 | POLY | 111.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/1/2023 | POLY | 445.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 3/14/2023 | USD | 70.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/14/2023 | BTC | 700.00000000 | Customer Withdrawal |
| 0d68a9d0-d255-43cb-945-98d741c0f5b9 | 2/13/2023 | USD | 50.00000000 | Customer Withdrawal |
| c82620f0-c625-454f-b4a2-8ef5af76e05 | 2/21/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| c82620f0-c625-454f-b4a2-8ef5af76e05 | 4/10/2023 | ALGO | 561.26908782 | Customer Withdrawal |
| 404b37a1-2ca2-4cbe-9ced-27a1dced5 | 4/17/2023 | USD | 65.00000000 | Customer Withdrawal |
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | LTC | 3.43094061 | Customer Withdrawal |
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | ETH | 1.48723636 | Customer Withdrawal |
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | BCH | 0.01680000 | Customer Withdrawal |
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | XLM | 249.99902222 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | ALGO | 23.03671972 | Customer Withdrawal |
| 204f9678-74bb-4a22-9f3a-96c27a1dced6 | 4/17/2023 | BTC | 0.01970000 | Customer Withdrawal |
| a4667e8b-212d-4467-a5c8-0241f1d9 cb28 | 4/3/2023 | ADA | 36.05636050 | Customer Withdrawal |
| 53d49f9d-aa791-49aa-935a-c0241f1d607 | 4/21/2023 | ADA | 0.06027669 | Customer Withdrawal |
| 53d49f9d-aa791-49aa-935a-c0241f1d607 | 4/21/2023 | ADA | 568.49926969 | Customer Withdrawal |
| 53d49f9d-aa791-49aa-935a-c0241f1d607 | 4/21/2023 | DOGE | 8,705.78360712 | Customer Withdrawal |
| 53d49f9d-aa791-49aa-935a-c0241f1d607 | 4/21/2023 | TRX | 3,813.99999684 | Customer Withdrawal |
| 775ea4a5-13da-49cb-a8d3-b10215ddcb97 | 4/14/2023 | BLK | 24.21300000 | Customer Withdrawal |
| bc0a29e2-4ee8-4e10-b41e-6021c8d33b77 | 4/8/2023 | ETH | 0.38330000 | Customer Withdrawal |
| 33d04977-7671-4b13-9e08-55166f6332b9 | 4/8/2023 | USD | 1.99000000 | Customer Withdrawal |
| 33d04977-7671-4b13-9e08-55166f6332b9 | 4/6/2023 | BTC | 0.03868822 | Customer Withdrawal |
| ae349a6c-a8c0-4e2d-8896-62dcbebde9ca | 4/28/2023 | DOGE | 3,298.18501 | Customer Withdrawal |
| 4d9482fd-7076-4a50-8dd4-a7e09c23a49b | 4/13/2023 | USD | 59.42000000 | Customer Withdrawal |
| 4d9482fd-7076-4a50-8dd4-a7e09c23a49b | 4/13/2023 | USD | 53.29000000 | Customer Withdrawal |
| be95e1f1-8340-4dd2-9dba-27b89e11e4f7 | 4/12/2023 | ETH | 1.99000000 | Customer Withdrawal |
| be95e1f1-8340-4dd2-9dba-27b89e11e4f7 | 4/12/2023 | ADA | 3,055.80586998 | Customer Withdrawal |
| 7981b9e-6730-4dc3-b7d7-dad17bf313b | 4/21/2023 | USD | 4.00000000 | Customer Withdrawal |
| a7847a6-156c-4d17-a474-96a1a4ac83f | 4/13/2023 | ADA | 9.99000000 | Customer Withdrawal |
| a7847a6-156c-4d17-a474-96a1a4ac83f | 4/13/2023 | USD | 0.04000000 | Customer Withdrawal |
| a7847a6-156c-4d17-a474-96a1a4ac83f | 2/17/2023 | USD | 3.43000000 | Customer Withdrawal |
| 0ca580a6-dc29-447a-854e-7b0e71f1a74 | 4/6/2023 | ADA | 385.00000000 | Customer Withdrawal |
| 0ca580a6-dc29-447a-854e-7b0e71f1a74 | 4/6/2023 | USD | 6.73000000 | Customer Withdrawal |
| b9a7d5ce-8441-4bce-a500-aef619d6fbe | 4/5/2023 | USD | 1,844.00000000 | Customer Withdrawal |
| 5d49d5be-e6f0-4dbd-aa4e-76d5991b766 | 4/6/2023 | USD | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81c1202e-e8a8-4fe4-a717-8a37acbebe96 | 4/20/2023 | XRP | 112.81305962 | Customer Withdrawal |
| 81c1202e-e8a8-4fe4-a717-8a37acbebe96 | 4/20/2023 | ADA | 299.47560000 | Customer Withdrawal |
| 81c1202e-e8a8-4fe4-a717-8a37adebe96 | 4/20/2023 | GLM | 291.97361622 | Customer Withdrawal |
| 81c1202e-e8a8-4fe4-a717-8a37acbebe96 | 4/20/2023 | XLM | 400.17612289 | Customer Withdrawal |
| d33403cd-8dbc-4fcb-a68e-7a08c06a256e | 4/3/2023 | NEO | 5.00000000 | Customer Withdrawal |
| d33403cd-8dbc-4fcb-a68e-7a08c06a256e | 4/3/2023 | DOGE | 808.41024790 | Customer Withdrawal |
| d33403cd-8dbc-4fcb-a68e-7a08c06a256e | 4/3/2023 | TRX | 2,429.84574113 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | MANA | 37.00000000 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | MANA | 996.02785129 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | VTC | 0.98000000 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | BAT | 10,489.86030661 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | BAT | 81.00000000 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | BAT | 81.00000000 | Customer Withdrawal |
| 83ed6a28-22a6-4c9d-b2e9-d29e583cfa0 | 4/27/2023 | BAT | 81.00000000 | Customer Withdrawal |
| a05f6534a-f716-4ae9-b415-03b267a6b653 | 4/9/2023 | HBAR | 14,159.00000000 | Customer Withdrawal |
| a05f6534a-f716-4ae9-b415-03b267a6b653 | 4/9/2023 | HBAR | 58.52153242 | Customer Withdrawal |
| 917dfa46-6b5a-4850-aead-64bf390c9c28 | 4/21/2023 | BTC | 0.02741947 | Customer Withdrawal |
| 02261ea6-0e61-468a-9908-2f4f4b06a508 | 4/30/2023 | BTC | 0.08187386 | Customer Withdrawal |
| afdf72b5-dc02-4ac4-a3e2-db859de6 f4c1 | 4/30/2023 | STRAX | 2,547.14522053 | Customer Withdrawal |
| afdf72b5-dc02-4ac4-a3e2-db859de6c741 | 4/30/2023 | STRAX | 199.99000000 | Customer Withdrawal |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | 4/29/2023 | ETH | 0.04508414 | Customer Withdrawal |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | 4/29/2023 | ADA | 175.71301876 | Customer Withdrawal |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | 4/29/2023 | DOGE | 189.20832310 | Customer Withdrawal |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | 4/14/2023 | USD | 0.17000000 | Customer Withdrawal |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | 4/29/2023 | ETHW | 0.04758414 | Customer Withdrawal |
| 1f9b0054-6ac5-4e9d-af8d-edcf2f4045125 | 4/14/2023 | DOGE | 602.98031194 | Customer Withdrawal |
| 34167304-a6b4-4605-9282-1b2a17b90163 | 4/17/2023 | USD | 1,297.06000000 | Customer Withdrawal |
| 3cd1d7a1-3a37-4d37-bef5-04337086f9e | 4/10/2023 | USD | 311.17000000 | Customer Withdrawal |
| 79213046-5bd0-438b-9193-1b9e0a8d64fa | 4/6/2023 | USD | 947.04000000 | Customer Withdrawal |
| 0cb07148-6484-46f9-8449-4c11ea792307 | 4/4/2023 | ADA | 34.85614407 | Customer Withdrawal |
| 0cb07148-6484-46f9-8449-4c11ea792307 | 4/4/2023 | HBAR | 187.87189018 | Customer Withdrawal |
| 0cb07148-6484-46f9-8449-4c11ea792307 | 4/3/2023 | USD | 0.05000000 | Customer Withdrawal |
| 6e45cc65-4b74-4766-9139-a5ccdb40a2a9b | 4/5/2023 | ATOM | 2.29027179 | Customer Withdrawal |
| 6e45cc65-4b74-4766-9139-a5ccdb40a2a9b | 4/6/2023 | ADA | 5,662.92426103 | Customer Withdrawal |
| 6e45cc65-4b74-4766-9139-a5ccdb40a2a9b | 4/3/2023 | BTC | 0.01851493 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/11/2023 | LTC | 0.99000000 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/11/2023 | LTC | 999.55577914 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/19/2023 | FIL | 702.94280085 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/13/2023 | USDT | 5,614.35633532 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/16/2023 | USDT | 6,183.78339525 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/12/2023 | USDT | 6,802.24401723 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/12/2023 | DAI | 9,811.32976094 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/16/2023 | DAI | 1,739.69000000 | Customer Withdrawal |
| edb702f2-43b5-4385-8591-80dd53b39a21 | 4/11/2023 | DAI | 41.00000000 | Customer Withdrawal |
| e661548b-eb4a-4908-9c06-689a6a358717 | 3/31/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| afdcc457-9bd9-4c9e-9d3d-c7ea5318bc65 | 4/13/2023 | BTC | 0.05401913 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | ETH | 0.05443600 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | DOGE | 15,743.00000000 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09fa435a-c695-40bf-bea0-f0756e64be97 | 4/12/2023 | BTC | 0.00360000 | Customer Withdrawal |
| 76e40c34-294e-436e-a9e9-976e1c37995bb | 4/5/2023 | BTC | 0.03525316 | Customer Withdrawal |
| 76e40c34-294e-436e-a9e9-87e7c379f5bb | 4/5/2023 | USD | 1.06000000 | Customer Withdrawal |
| b51a9706-1390-4745-ae05-143e6040d1f0 | 4/18/2023 | USD | 0.02616422 | Customer Withdrawal |
| b51a9706-1390-4745-ae05-143e6040d1f0 | 4/18/2023 | DOGE | 553.79045583 | Customer Withdrawal |
| b130009e-8ca8-4314-84e4-1383e46796ad | 4/2/2023 | USD | 46.31000000 | Customer Withdrawal |
| 2c6a26a0-8b46-45a7-8a7e-48bde6a3ac | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2c6a26a0-8b46-45a7-8a7e-48bde6a3ac | 4/17/2023 | BTC | 0.06110279 | Customer Withdrawal |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/4/2023 | ETH | 2.23685969 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/5/2023 | BCH | 5.00100872 | Customer Withdrawal |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/5/2023 | BCH | 0.01900000 | Customer Withdrawal |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/4/2023 | ADA | 1,437.14399073 | Customer Withdrawal |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/4/2023 | BTC | 0.02103549 | Customer Withdrawal |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fce | 4/5/2023 | USD | 103.67000000 | Customer Withdrawal |
| 26119e72-cb5b-46f8-b810-5a7b4ecb745a | 4/16/2023 | ETH | 1.01811737 | Customer Withdrawal |
| 26119e72-cb5b-46f8-b810-5a7b4ecb745a | 4/16/2023 | ADA | 5,000.11809211 | Customer Withdrawal |
| 24b11572-9782-490f-bd6b-3129726711d8 | 4/14/2023 | USD | 19.99000000 | Customer Withdrawal |
| 073ea606-316f-4e3d-9195-c0be2f59da32 | 4/27/2023 | ETH | 0.06399508 | Customer Withdrawal |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | 4/4/2023 | XRP | 448.22052348 | Customer Withdrawal |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | 4/4/2023 | USDT | 3,733.30508076 | Customer Withdrawal |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | 4/16/2023 | FLR | 67.86497500 | Customer Withdrawal |
| db60aa1e-97a6-4bee-ba4a-54d0d1b6c137 | 4/7/2023 | USD | 8.33000000 | Customer Withdrawal |
| db60aa1e-97a6-4bee-ba4a-54d0d1b6c137 | 4/3/2023 | USD | 181.00000000 | Customer Withdrawal |
| 9de70ce5-887f-4a8b-a06d-f9da5850dc0f | 4/14/2023 | BTC | 0.00120604 | Customer Withdrawal |
| 053a81ae-1063-4082-9afd-f94cd786bd9 | 4/25/2023 | ADA | 99.63657794 | Customer Withdrawal |
| 053a81ae-1063-4082-9afd-f94cd786bd9 | 3/4/2023 | BTC | 0.20388523 | Customer Withdrawal |
| 053a81ae-1063-4082-9afd-f94cd786bd9 | 4/12/2023 | USD | 39.94000000 | Customer Withdrawal |
| 8f8cbef7-4b17-4aed-949c-616ae4984438 | 4/10/2023 | BTC | 0.12616307 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | LTC | 49.31619242 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | LINK | 13.80000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | ETH | 0.74510000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | ETH | 99.75000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | LRC | 1,474.00000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/10/2023 | BTC | 0.03065310 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/14/2023 | BTC | 0.00466258 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/13/2023 | USD | 3,397.37000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/13/2023 | USD | 1,652.58000000 | Customer Withdrawal |
| 60ef7856-27e5-4d62-84e6-cfe73b16ebe4 | 4/17/2023 | USD | 2.23000000 | Customer Withdrawal |
| ff214805-2057-49cb-9674-e1a2ff5901db | 4/24/2023 | USD | 1.03165000000 | Customer Withdrawal |
| a1284fd5-1a43-46b1-a2cf-ff2b39ab9699 | 4/30/2023 | LTC | 1.02409989 | Customer Withdrawal |
| a1284fd5-1a43-46b1-a2cf-ff2b39ab9699 | 4/30/2023 | ETH | 0.04155960 | Customer Withdrawal |
| 31a39992-35a2-4ac2-b349-5436e7ac6d1f | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 2a97a2d9-2c2f-429b-b8b4-318aed21f66a | 4/17/2023 | XRP | 3,436.87775000 | Customer Withdrawal |
| 2a97a2d9-2c2f-429b-b8b4-318aed21f66a | 4/14/2023 | BTC | 0.00154082 | Customer Withdrawal |
| 2a97a2d9-2c2f-429b-b8b4-318aed21f66a | 4/17/2023 | USD | 236.48000000 | Customer Withdrawal |
| 2a97a2d9-2c2f-429b-b8b4-318aed21f66a | 4/17/2023 | USD | 127.24000000 | Customer Withdrawal |
| f14a14ee-8cea-4e17-8ee5-f6507f5a9c97 | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 96ae66a-6b55-4a9e-8944-72f2067853 | 4/14/2023 | USD | 3.50000000 | Customer Withdrawal |
| c9e822ed-95b4-4f5f-a24e-1b9f3140f5b8 | 4/14/2023 | XLM | 1,163.39866892 | Customer Withdrawal |
| 0cac9f95-2723-4044-8c79-cfd7dfc3fc73 | 4/13/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 0cac9f95-2723-4044-8c79-cfd7dfc3fc73 | 4/13/2023 | ENJ | 131.90276193 | Customer Withdrawal |
| bbcc5176-ffe5-458e-b196-b98a3233c04 | 4/14/2023 | LTC | 0.90000000 | Customer Withdrawal |
| bbcc5176-ffe5-458e-b196-b98a3233c04 | 4/16/2023 | ADA | 208.42111804 | Customer Withdrawal |
| bbcc5176-ffe5-458e-b196-b98a3233c04 | 4/14/2023 | DOGE | 61.93600000 | Customer Withdrawal |
| bbcc5176-ffe5-458e-b196-b98a3233c04 | 4/16/2023 | BTC | 0.01058138 | Customer Withdrawal |
| e3986332-2957-4b60-bfc9-a95663cb997b | 4/20/2023 | ETH | 0.15532416 | Customer Withdrawal |
| e3986332-2957-4b60-bfc9-a95663cb997b | 4/7/2023 | BTC | 0.00593079 | Customer Withdrawal |
| 19ae0bcb-7287-418c-8dff-a0d76947f9c22 | 4/1/2023 | ADA | 436.85316803 | Customer Withdrawal |
| e58052db-0cbd-4a34-976a-dc130443b4a | 4/24/2023 | USD | 24.00000000 | Customer Withdrawal |
| e58052db-0cbd-4a34-976a-dc130443b4a | 4/14/2023 | USD | 2.91000000 | Customer Withdrawal |
| e58052db-0cbd-4a34-976a-dc130443b4a | 4/18/2023 | USD | 1.19000000 | Customer Withdrawal |
| 25363058-3017-4fe0-8ef1-67c9539152e | 4/18/2023 | LTC | 0.90251362 | Customer Withdrawal |
| 25363058-3017-4fe0-8ef1-67c9539152e | 4/18/2023 | DOGE | 1,056.66809621 | Customer Withdrawal |
| 25363058-3017-4fe0-8ef1-67c9539152e | 4/18/2023 | BTC | 0.01152604 | Customer Withdrawal |
| bcc23428-8fe0-4f65-83e1-2dbf87bab977 | 4/8/2023 | SHIB | 2,824,597.9377057 | Customer Withdrawal |
| bcc23428-8fe0-4f65-83e1-2dbf87bab977 | 4/13/2023 | USDC | 175.72225653 | Customer Withdrawal |
| a21f3f62-c7d5-46f0-bbf0-b088140a9a52 | 4/14/2023 | ADA | 2,014.55439028 | Customer Withdrawal |
| a21f3f62-c7d5-46f0-bbf0-b088140a9a52 | 4/13/2023 | STEEM | 180.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a21f3f62-c7d5-46f0-bbf0-b088140a9a52 | 4/13/2023 | STEEM | 8.99000000 | Customer Withdrawal |
| fcf043b6-3142-46a4-a71f-d9e08b790db0 | 4/3/2023 | HBAR | 121.36742264 | Customer Withdrawal |
| fcf043b6-3142-46a4-a71f-d9e08b790db0 | 4/3/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/5/2023 | ETH | 2.33584835 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/5/2023 | HBAR | 2,261.42614059 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/5/2023 | ALGO | 179.90000000 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/5/2023 | BTC | 0.04207895 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/6/2023 | USD | 7.54000000 | Customer Withdrawal |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | 4/5/2023 | USD | 0.03000000 | Customer Withdrawal |
| 4e85b537-c569-41a2-ad92-eea221d42145 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4e85b537-c569-41a2-ad92-eea221d42145 | 4/5/2023 | ADA | 1,021.74913855 | Customer Withdrawal |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | 4/26/2023 | ETH | 0.06888535 | Customer Withdrawal |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | 4/27/2023 | ADA | 247.26722381 | Customer Withdrawal |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | 4/26/2023 | HBAR | 1,067.10121585 | Customer Withdrawal |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | 4/26/2023 | ENJ | 180.75326082 | Customer Withdrawal |
| 1ca15e2e-6e2a-4b0e-aae0-f171fa4d448f | 4/25/2023 | USD | 62.99000000 | Customer Withdrawal |
| 29ec644d-e60c-423b-9a5e-925c33808d68 | 4/19/2023 | ADA | 752.72953233 | Customer Withdrawal |
| d182031b-ce0f-457d-92e3-2f01d8dc98d | 4/6/2023 | USD | 90.00000000 | Customer Withdrawal |
| aa4245a8-9868-4d0f-a68f-da84fd741e0e | 4/6/2023 | ETH | 0.43447214 | Customer Withdrawal |
| aa4245a8-9868-4d0f-a68f-da84fd741e0e | 4/13/2023 | LRC | 5,722.58137047 | Customer Withdrawal |
| 7a5e6e14-a03e-434f-9451-15346f5d7797c | 4/13/2023 | HBAR | 369.61469430 | Customer Withdrawal |
| 7a5e6e13-a03e-434f-9451-15346f5d7797c | 4/13/2023 | BTC | 0.00600433 | Customer Withdrawal |
| 2ef77105-e427-4a5b-be2f-096450448b41 | 4/3/2023 | DASH | 20.86800000 | Customer Withdrawal |
| 2ef77105-e427-4a5b-be2f-096450448b41 | 4/3/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | XVG | 25.15000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/17/2023 | XRP | 1,176.00000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | XVG | 18.38836105 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | ADA | 3,428.05552940 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | ETH | 23.00000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | DOGE | 1,035.00000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | USD | 275.64000000 | Customer Withdrawal |
| df1f8dbb-eb44-4e72-8809-82489c30cbae | 4/14/2023 | FLR | 177.82881500 | Customer Withdrawal |
| cd381f9f5-57f0-418a-8eeb-f28f16f7ba598 | 4/26/2023 | USD | 0.04263587 | Customer Withdrawal |
| 3f2e36c1-e20c-49b3-87d8-2840f1fbcc07 | 4/4/2023 | USD | 143.94000000 | Customer Withdrawal |
| 3f2e36c1-e20c-49b3-87d8-2840f1fbcc07 | 4/12/2023 | USD | 143.00000000 | Customer Withdrawal |
| 5824ef8e-1795-4ec4-a611-eee8eb704707 | 4/24/2023 | ADA | 0.98803838 | Customer Withdrawal |
| 5824ef8e-1795-4ec4-a611-eee8eb704707 | 4/29/2023 | ADA | 2.10600000 | Customer Withdrawal |
| 5824ef8e-1795-4ec4-a611-eee8eb704707 | 4/25/2023 | USD | 999.95000000 | Customer Withdrawal |
| 5824ef8e-1795-4ec4-a611-eee8eb704707 | 4/24/2023 | XLM | 2,178.75531100 | Customer Withdrawal |
| 3f7ee6e2-cb95-4a1e-8104-c32499899b6a | 3/17/2023 | USD | 444.72000000 | Customer Withdrawal |
| 07f5e2f9-4b9f-4a17-b6ca-a05b6b4d8f8a | 4/16/2023 | ETH | 0.62202056 | Customer Withdrawal |
| 37f8ea02d-469e-42b8-8184-c9245599f8b0 | 4/14/2023 | ETH | 1.65822000 | Customer Withdrawal |
| 37f8ea02d-469e-42b8-8184-c9245599f8b0 | 4/17/2023 | ETH | 25.79000000 | Customer Withdrawal |
| 37f8ea02d-469e-42b8-8184-c9245599f8b0 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/28/2023 | ETH | 0.00329555 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/26/2023 | DGB | 96,269.00000000 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/27/2023 | DOGE | 900.00000000 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/24/2023 | ADA | 434.00000000 | Customer Withdrawal |
| 6c0e6b48-4ee3-4c66-a99f-2f88a7bef4 | 4/24/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 4906e1ca-2f51-4b74-92a2-24012f5ee29c | 4/4/2023 | ETH | 0.71000000 | Customer Withdrawal |
| 4906e1ca-2f51-4b74-92a2-24012f5ee29c | 4/26/2023 | ETC | 0.08884784 | Customer Withdrawal |
| 4906e1ca-2f51-4b74-92a2-24012f5ee29c | 4/20/2023 | ADA | 1.09354730 | Customer Withdrawal |
| 4906e1ca-2f51-4b74-92a2-24012f5ee29c | 4/25/2023 | ADA | 1,664.16819173 | Customer Withdrawal |
| 4906e1ca-2f51-4b74-92a2-24012f5ee29c | 4/25/2023 | USD | 995.99000000 | Customer Withdrawal |
| 2f3c43bc-fa8b-458e-b4d5-f2a8f5ef4d53 | 5/2/2023 | ANT | 79,099.86222580 | Customer Withdrawal |
| aa0060bf-9847-448d-9d69-9c0f8c9f8c2 | 4/28/2023 | ETH | 0.00248079 | Customer Withdrawal |
| aa0060bf-9847-448d-9d69-9c0f8c9f8c2 | 4/26/2023 | XRP | 625.03413218 | Customer Withdrawal |
| aa0060bf-9847-448d-9d69-9c0f8c9f8c2 | 4/28/2023 | USD | 98.00000000 | Customer Withdrawal |
| 80d582dd-4685-4948-bcf9-9cd6ffca2bf | 4/11/2023 | BTC | 3.078000000 | Customer Withdrawal |
| 80d582dd-4685-4948-bcf9-9cd6ffca2bf | 4/11/2023 | BTC | 0.02789479 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80d582dd-4685-4948-bcf9-9cd6ffca2bf | 4/11/2023 | BTC | 0.02789479 | Customer Withdrawal |
| 51d673cf-3af5-4408-bdc2-02a68a2a567f | 4/11/2023 | BTTOLD | 4,256.53145400 | Customer Withdrawal |
| b70d9b70-005d-40aa-9e5d-9d8b26a4441e | 4/10/2023 | ETH | 0.06538964 | Customer Withdrawal |
| a8c10724-a2c3-4ef4-8f78-7ed5dd98ea29 | 4/26/2023 | USD | 772.33391058 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | ADA | 7.36000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/2/2023 | USD | 27.78000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | ADA | 1,217.00000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | SNT | 3,994.00000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | CRV | 42.00000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | USD | 193.00000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | XLM | 1,167.00000000 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/1/2023 | BTC | 0.01064828 | Customer Withdrawal |
| d53d07f0-3385-4f4f-9409-d451e47ff001 | 4/2/2023 | USD | 100.00000000 | Customer Withdrawal |
| e8f215af-6ceb-4dfa-a55c-9a145b1637c1 | 4/25/2023 | ETH | 0.03733500 | Customer Withdrawal |
| e8f215af-6ceb-4dfa-a55c-9a145b1637c1 | 4/8/2023 | BTC | 0.04327494 | Customer Withdrawal |
| e8f215af-6ceb-4dfa-a55c-9a145b1637c1 | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| e8f215af-6ceb-4dfa-a55c-9a145b1637c1 | 4/25/2023 | USD | 0.01315879 | Customer Withdrawal |
| 66d81b8e-fa0f-4d7a-9ae6-b2f9d54a7b0f | 4/14/2023 | USD | 39.98000000 | Customer Withdrawal |
| 66d81b8e-fa0f-4d7a-9ae6-b2f9d54a7b0f | 4/14/2023 | DGB | 465.00000000 | Customer Withdrawal |
| 66d81b8e-fa0f-4d7a-9ae6-b2f9d54a7b0f | 4/14/2023 | ADA | 302.12000000 | Customer Withdrawal |
| 66d81b8e-fa0f-4d7a-9ae6-b2f9d54a7b0f | 4/14/2023 | ETH | 3.65000000 | Customer Withdrawal |
| eae3d4c2-a866-4ace-a1c3-2c927735ba61 | 4/25/2023 | DOGE | 17,880.04620892 | Customer Withdrawal |
| 6f3c6cf6-33fd-45c7-a1a8-98d1b78bbf47 | 4/12/2023 | ETH | 0.06549250 | Customer Withdrawal |
| fd4190f7-1c5b-434c-8f6d-f7ec3cf95edd | 4/8/2023 | USD | 2.030000000 | Customer Withdrawal |
| ee907a24-c9d2-4d4f-be80-cba76cb1ade | 4/25/2023 | ETH | 0.06549250 | Customer Withdrawal |
| ee907a24-c9d2-4d4f-be80-cba76cb1ade | 4/25/2023 | USD | 1.02000000 | Customer Withdrawal |
| ee907a24-c9d2-4d4f-be80-cba76cb1ade | 4/25/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 3f9a0ea0-1b8e-4a1c-9e64-f0dc4b5c9d | 4/28/2023 | ADA | 700.00000000 | Customer Withdrawal |
| a10b2d3a-4d9b-4c93-9c22-a1f5b3a53 | 4/28/2023 | USD | 88.00000000 | Customer Withdrawal |
| a10b2d3a-4d9b-4c93-9c22-a1f5b3a53 | 4/28/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| a10b2d3a-4d9b-4c93-9c22-a1f5b3a53 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | 4/19/2023 | XRP | 34,775.46140063 | Customer Withdrawal |
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | 4/16/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd53bfd0-a79a-4512-91d4-b4ea570a05a7 | 4/14/2023 | HBAR | 3,768.73315434 | Customer Withdrawal |
| 4b62a1c9-98c1-4520-bb24-113ae6868c1f | 4/7/2023 | XLM | 1,840.14589197 | Customer Withdrawal |
| 4b62a1c9-98c1-4520-bb24-113ae6868c1f | 4/7/2023 | BTC | 0.00287065 | Customer Withdrawal |
| 424113c1-f965-4632-918b-702a6d088e05 | 4/30/2023 | LTC | 0.36879000 | Customer Withdrawal |
| 424113c1-f965-4632-918b-702a6d088e05 | 4/30/2023 | XRP | 269.34193813 | Customer Withdrawal |
| 424113c1-f965-4632-918b-702a6d088e05 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 424113c1-f965-4632-918b-702a6d088e05 | 4/30/2023 | FLR | 190.94231510 | Customer Withdrawal |
| 593234e1-9374-46c3-bf5a-360383782e50 | 4/21/2023 | BTC | 0.00211799 | Customer Withdrawal |
| 950c0764-ce63-4a72-9f6a-79ad28ec511e | 4/5/2023 | BTC | 0.00179671 | Customer Withdrawal |
| b86841fa-a3fa-49d2-8875-ec21e6835759 | 4/12/2023 | USD | 11,919.11000000 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | ADA | 18,896.35964676 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | ADA | 100.00000000 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | BTC | 0.04970000 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/21/2023 | BTC | 0.15143607 | Customer Withdrawal |
| b0a6099c-1133-41df-8907-993f783d698f | 4/24/2023 | USD | 4,965.11000000 | Customer Withdrawal |
| 5cf2e6d4-ecd8-40c0-a22a-dbee2190ccbe | 4/7/2023 | USD | 63.38000000 | Customer Withdrawal |
| 39b4baec-2203-4101-a969-91b31f80a8eb | 2/9/2023 | BTTOLD | 1,284.90770100 | Customer Withdrawal |
| cce6f418-d881-40f7-b3f6-f2204a6cc8eb | 4/13/2023 | BTC | 0.13263105 | Customer Withdrawal |
| 520f2695-59ec-4441-88be-bd9060076f4a | 4/25/2023 | ADA | 1,670.00000000 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/11/2023 | ADA | 60.44412657 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 3/31/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/1/2023 | HBAR | 707.17105740 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/10/2023 | DGB | 721.41517288 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/10/2023 | DOGE | 2,469.35974716 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/10/2023 | XEM | 268.80902601 | Customer Withdrawal |
| 175bb7c5-1248-479a-8aef-846b9869b8e9 | 4/10/2023 | TRX | 1,448.91670923 | Customer Withdrawal |
| 305ec232-af80-42e0-bcf1-5d8c853ec8bc | 4/6/2023 | USD | 425.46000000 | Customer Withdrawal |
| 4e3f89c2-45d0-41e9-9629-d1bc6ef3a5ea | 4/11/2023 | HBAR | 1,700.55120351 | Customer Withdrawal |
| 4e3f89c2-45d0-41e9-9629-d1bc6ef3a5ea | 4/11/2023 | TRX | 302.90887687 | Customer Withdrawal |
| 4e3f89c2-45d0-41e9-9629-d1bc6ef3a5ea | 4/11/2023 | TRX | 5,090.21418804 | Customer Withdrawal |
| 4e3f89c2-45d0-41e9-9629-d1bc6ef3a5ea | 4/12/2023 | USD | 0.18000000 | Customer Withdrawal |
| e5245c90-cd46-447e-b344-d0d24cb76801 | 4/21/2023 | XRP | 1,299.00000000 | Customer Withdrawal |
| da5d37f2-b524-4c73-8ecd-4f34dc87d761 | 4/17/2023 | ADA | 13,643.60129731 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | LTC | 0.09475567 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | XRP | 7,989.63522595 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | ADA | 17,432.89952591 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/30/2023 | XVG | 101,312.93123252 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | DOGE | 10,417.39731818 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/30/2023 | NXT | 1,998.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/30/2023 | XWC | 79.00000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/30/2023 | VTC | 4.98000000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | 4/26/2023 | FLR | 1,207.85597900 | Customer Withdrawal |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/23/2023 | DCR | 0.72111048 | Customer Withdrawal |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/16/2023 | DCR | 0.98780013 | Customer Withdrawal |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/15/2023 | DCR | 232.94089013 | Customer Withdrawal |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/16/2023 | DCR | 0.71684407 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/19/2023 | DCR | 0.69071796 | Customer Withdrawal |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | 3/15/2023 | DCR | 1.49000000 | Customer Withdrawal |
| c7ce73c5-880a-4d3d-be74-ef2207300d6 | 4/10/2023 | USD | 308.94000000 | Customer Withdrawal |
| d14887de-b577-431e-baf2-e0637ad5b3b | 4/25/2023 | ETH | 0.50433076 | Customer Withdrawal |
| 7c3feb67-d836-4761-86d9-dae9c905b976 | 4/10/2023 | USD | 393.25000000 | Customer Withdrawal |
| 7c3feb67-d836-4761-86d9-dae9c905b976 | 4/28/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 4eb279ce-48a1-404b-ad54-bb5951995992 | 2/21/2023 | BTC | 0.02201034 | Customer Withdrawal |
| 4eb279ce-48a1-404b-ad54-bb5951995992 | 2/17/2023 | BTC | 0.05208215 | Customer Withdrawal |
| 4eb279ce-48a1-404b-ad54-bb5951995992 | 2/10/2023 | BTC | 0.21647206 | Customer Withdrawal |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | 2/9/2023 | BTTOLD | 5,503.95720000 | Customer Withdrawal |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | 4/20/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | 4/20/2023 | BTC | 0.03193352 | Customer Withdrawal |
| 12b47772-ed4f-45e4-9878-0d13250e3fa5 | 4/5/2023 | DOGE | 1,382.50700001 | Customer Withdrawal |
| ef0f8cc6-18fc-4f14-a510-f04ddbfdb3810 | 4/5/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| ef0f8cc6-18fc-4f14-a510-f04ddbfdb3810 | 4/5/2023 | HBAR | 140,920.90217134 | Customer Withdrawal |
| ef0f8cc6-18fc-4f14-a510-f04ddbfdb3810 | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| cc710f9a-efe5-4543-b4c1-b1ebc350cc02 | 2/9/2023 | USD | 252.25000000 | Customer Withdrawal |
| 5d66117c-0974-4b41-b77c-323a6a63aef4 | 4/4/2023 | USD | 65.93000000 | Customer Withdrawal |
| a96d13b4-c3ab-40da-991f-e8f84f73992b | 4/8/2023 | PPC | 112.76776048 | Customer Withdrawal |
| a96d13b4-c3ab-40da-991f-e8f84f73992b | 4/8/2023 | TRX | 5,495.00785000 | Customer Withdrawal |
| 27d94eb5-d3f5-4783-b2ff-f22b8161336f | 4/29/2023 | BTC | 0.01310542 | Customer Withdrawal |
| 489bd8f1-df28-426e-bd51-5891fe75c750 | 4/8/2023 | LINK | 2.80000000 | Customer Withdrawal |
| 489bd8f1-df28-426e-bd51-5891fe75c750 | 4/8/2023 | HBAR | 4,952.77064332 | Customer Withdrawal |
| 489bd8f1-df28-426e-bd51-5891fe75c750 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 91883e35-1baf-400e-9a00-c3e5ee14f448 | 4/7/2023 | USD | 692.80000000 | Customer Withdrawal |
| 4a02c33f-e47f-4e16-9b91-edf89bda4822 | 4/7/2023 | ETH | 0.72164580 | Customer Withdrawal |
| 4a02c33f-e47f-4e16-9b91-edf89bda4822 | 4/7/2023 | XRP | 1,388.83664409 | Customer Withdrawal |
| 4a02c33f-e47f-4e16-9b91-edf89bda4822 | 4/7/2023 | BTC | 0.03304682 | Customer Withdrawal |
| 00b7546e-7c13-4f28-84d5-7c9125031345 | 4/4/2023 | USD | 12,098.12000000 | Customer Withdrawal |
| 9af09c23-4729-4dff8-92a5-add140ee8259 | 2/9/2023 | BTTOLD | 21,398.73468800 | Customer Withdrawal |
| f694fcef-9bad-44ba-9a9a-76a2f18be1b9 | 4/1/2023 | USDT | 468.58000000 | Customer Withdrawal |
| f694fcef-9bad-44ba-9a9a-76a2f18be1b9 | 3/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f694fcef-9bad-44ba-9a9a-76a2f18be1b9 | 2/24/2023 | USD | 591.00000000 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/3/2023 | LTC | 0.43729296 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | DASH | 0.17210905 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | GNO | 0.35999077 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | QTUM | 5.38781860 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | BSV | 0.04903071 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | ETH | 0.07825840 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/3/2023 | DCR | 0.59920863 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | ZEC | 0.22821574 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | NEO | 1.55307376 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | BCH | 0.04903071 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | XRP | 57.06167709 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/3/2023 | STRAX | 1.07702860 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | ARDR | 46.17024621 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | DOGE | 11,799.53674150 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | LRC | 178.90930916 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | BTC | 0.00559053 | Customer Withdrawal |
| 8e3b1f71-cd63-4adb-9a7e-21552517b91 | 5/5/2023 | ETHW | 0.08475840 | Customer Withdrawal |
| ff7882d-e63a-4fa6-a66f-bad8123d29dd | 4/8/2023 | DOGE | 319.98302671 | Customer Withdrawal |
| ff7882d-e63a-4fa6-a66f-bad8123d29dd | 4/8/2023 | BAT | 150.00000000 | Customer Withdrawal |
| ff7882d-e63a-4fa6-a66f-bad8123d29dd | 4/11/2023 | USD | 53.84000000 | Customer Withdrawal |
| ff7882d-e63a-4fa6-a66f-bad8123d29dd | 4/10/2023 | USD | 200.66000000 | Customer Withdrawal |
| c9bb8559-3b0d-49a7-9e21-935482baae46 | 4/25/2023 | ADA | 2,825.54200000 | Customer Withdrawal |
| c9bb8559-3b0d-49a7-9e21-935482baae46 | 4/25/2023 | BTC | 0.17851992 | Customer Withdrawal |
| a6646553-6bd4-438a-aca4-3145ae7f522e | 4/12/2023 | USD | 717.86000000 | Customer Withdrawal |
| a6646553-6bd4-438a-aca4-3145ae7f522e | 4/10/2023 | USD | 696.63000000 | Customer Withdrawal |
| b93e0bff-1193-4890-a4a6-a25b9c65c158 | 4/10/2023 | USD | 96.07000000 | Customer Withdrawal |
| 65a96148-f96f-4422-b088-9b9447447a7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 65a96148-f96f-4422-b088-9b9447447a7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65a96148-f96f-4422-b088-9b9447447a7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/28/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/28/2023 | BCH | 0.20485000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/27/2023 | MANA | 2,482.00000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/27/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/27/2023 | GLM | 746.60749899 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/28/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/28/2023 | ARK | 24.90000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/28/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 74b624fe-4fb9-4cba-9fe8-56d103e5c537 | 4/27/2023 | BTC | 0.00751945 | Customer Withdrawal |
| b93ba0ad-3425-47ed-bc13-b0d445625a1e | 4/11/2023 | DOGE | 513.81000000 | Customer Withdrawal |
| b93ba0ad-3425-47ed-bc13-b0d445625a1e | 4/13/2023 | USD | 20.00000000 | Customer Withdrawal |
| 88151ad3-1805-40fd-8fed-a10a22517b41 | 4/1/2023 | DOGE | 1,184.00000000 | Customer Withdrawal |
| bf1897c6-8689-4461-8122-2c5cc07f93c8 | 4/27/2023 | OMG | 122.75164892 | Customer Withdrawal |
| bf1897c6-8689-4461-8122-2c5cc07f93c8 | 4/27/2023 | ANKR | 1,386.34339300 | Customer Withdrawal |
| 853e1c9e-40e3-40dc-b7bf-2a01f8abb017 | 4/11/2023 | USD | 5,048.89000000 | Customer Withdrawal |
| 305d729a-b1eb-4cd4-bed7-84d9d3f1b3d | 4/21/2023 | LTC | 2.28000000 | Customer Withdrawal |
| 305d729a-b1eb-4cd4-bed7-84d9d3f1b3d | 4/22/2023 | ETH | 12.95395804 | Customer Withdrawal |
| 305d729a-b1eb-4cd4-bed7-84d9d3f1b3d | 4/21/2023 | OMG | 92.00000000 | Customer Withdrawal |
| 305d729a-b1eb-4cd4-bed7-84d9d3f1b3d | 4/22/2023 | BTC | 458.40600000 | Customer Withdrawal |
| 305d729a-b1eb-4cd4-bed7-84d9d3f1b3d | 4/22/2023 | BTC | 0.56043128 | Customer Withdrawal |
| 0412f7b7-36c2-4c0b-b7bc-fab36cc3a0eb | 4/15/2023 | MATIC | 374.59501129 | Customer Withdrawal |
| 0412f7b7-36c2-4c0b-b7bc-fab36cc3a0eb | 4/15/2023 | SOL | 68.63724286 | Customer Withdrawal |
| 0412f7b7-36c2-4c0b-b7bc-fab36cc3a0eb | 4/15/2023 | BTC | 0.00151228 | Customer Withdrawal |
| e0641027-3908-4917-9922-4019be2513ad | 4/22/2023 | GLM | 0.04176700 | Customer Withdrawal |
| 6c1f15a6-1bae-4e6c-a0c3-3e37e374a128 | 4/19/2023 | ETH | 189.33009398 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | ETH | 0.08600000 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | ADA | 6,071.71174085 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | DOGE | 1,295.00000000 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | MTL | 6,595.00000000 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | CVC | 4,232.00000000 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | BTC | 0.00117100 | Customer Withdrawal |
| 0d89b233-1355-4434-9ac0-9152505d7e66 | 3/31/2023 | BTC | 0.03082600 | Customer Withdrawal |
| 39a78d59-9f95-44b9-a6a7-6035a2bcf444 | 4/3/2023 | USD | 92.00000000 | Customer Withdrawal |
| 5f864570-1793-46e6-a6c6-8c05bea7755 | 4/29/2023 | ETH | 0.00751945 | Customer Withdrawal |
| 5f864570-1793-46e6-a6c6-8c05bea7755 | 4/28/2023 | ADA | 88.00000000 | Customer Withdrawal |
| 5f864570-1793-46e6-a6c6-8c05bea7755 | 4/28/2023 | DOGE | 63,775.80393825 | Customer Withdrawal |
| 7df0bca5-3fa8-47ae-02a2-ac05297a968 | 4/13/2023 | ADA | 499.43624243 | Customer Withdrawal |
| 70b022a8-4439-42a5-ac13-0d1820a78b31 | 4/13/2023 | USD | 115.00000000 | Customer Withdrawal |
| f51c5c07-1b9b-4f3b-a1ba-303a68c05d97 | 4/14/2023 | ADA | 43.23540000 | Customer Withdrawal |
| f51c5c07-1b9b-4f3b-a1ba-303a68c05d97 | 4/14/2023 | ADA | 2,964.00330788 | Customer Withdrawal |
| f51c5c07-1b9b-4f3b-a1ba-303a68c05d97 | 4/13/2023 | ADA | 8,894.00000000 | Customer Withdrawal |
| f51c5c07-1b9b-4f3b-a1ba-303a68c05d97 | 4/14/2023 | BTC | 0.08951400 | Customer Withdrawal |
| 459f91d7-6a19-4b45-a2a7-46749f576498 | 4/5/2023 | USDT | 293.61000000 | Customer Withdrawal |
| 57ee88a3-abf8-4b6f-a952-acb9d3fbcd33 | 4/30/2023 | ETH | 0.16720000 | Customer Withdrawal |
| 57ee88a3-abf8-4b6f-a952-acb9d3fbcd33 | 4/30/2023 | RLC | 57.08777132 | Customer Withdrawal |
| 57ee88a3-abf8-4b6f-a952-acb9d3fbcd33 | 4/30/2023 | ETH | 0.17230000 | Customer Withdrawal |
| 403a60b8-8a37-4e66-bb95-f5b8c15e2ae5 | 4/28/2023 | ETHW | 0.88150000 | Customer Withdrawal |
| 403a60b8-8a37-4e66-bb95-f5b8c15e2ae5 | 3/13/2023 | ETHW | 0.08150000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | USDT | 3.82762625 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | HIVE | 49.00000000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | ADA | 0.09000000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | HBAR | 41,586.30 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | FLR | 1,999.00000000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7424da1a-a387-4618-baef-ea80ed383ce3 | 4/4/2023 | ZEC | 0.16030399 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7424db1a-a387-4618-baef-ea80ed383ce3 | 4/7/2023 | USD | 12.14000000 | Customer Withdrawal |
| 88ace932-4306-4469-8bc4-63d2aaa725a7 | 2/9/2023 | BTTOLD | 898.75613400 | Customer Withdrawal |
| fe125cd5-2cc7-48aa-9f55-9ee687d43e2c | 4/6/2023 | USDT | 8.57900000 | Customer Withdrawal |
| ca2c07f9-4855-458f-bdf6-778af27c9f18 | 4/5/2023 | USD | 1,499.00000000 | Customer Withdrawal |
| ca2c07f9-4855-458f-bdf6-778af27c9f18 | 4/7/2023 | USD | 1,499.00000000 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | BCH | 0.02110000 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | XRP | 4,751.34 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | XVG | 2,691.43289083 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | DGB | 299.80000000 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| f05e646a-5ed5-434f-975c-ff9f0f1771ae | 4/17/2023 | FLR | 13.58000000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | WAVES | 6.68425112 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | ETH | 0.04894000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | ADA | 3,198.00000000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | XTZ | 32.00000000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | IOTA | 69.00000000 | Customer Withdrawal |
| 5aa5bcc6-1ebb-4f38-b1da-1dda70bc0e5e | 4/13/2023 | USD | 2.00000000 | Customer Withdrawal |
| 7e15a4f8-6116-4c22-8be4-05f1d86c6fa | 4/18/2023 | ETH | 3.14000000 | Customer Withdrawal |
| aa0669fb-78cc-4b24-bbd9-7c0b2d25d55d | 4/19/2023 | MATIC | 34.00000000 | Customer Withdrawal |
| c2c9c03c-6d96-43ca-b1aa-ff9d0b1e83d2 | 4/15/2023 | USD | 13.16000000 | Customer Withdrawal |
| ce69582-49f9-4e08-8644-56e71a3dd542 | 4/17/2023 | USD | 172.14000000 | Customer Withdrawal |
| ce69582-49f9-4e08-8644-56e71a3dd542 | 4/25/2023 | BTC | 0.00151900 | Customer Withdrawal |
| ca98e1fe-2a0c-4768-b48a-1db0960f0fea | 4/17/2023 | USD | 33.09000000 | Customer Withdrawal |
| ea9e8bfc-75a1-44b3-a0f4-1dc66d4dcd4 | 4/25/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 5f86e89c-8a67-4a94-b6c7-f97b1e8cb8b7 | 4/30/2023 | DOGE | 90.00000000 | Customer Withdrawal |
| 5f86e89c-8a67-4a94-b6c7-f97b1e8cb8b7 | 4/30/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 92c9f7f3-3c91-48a7-9fc5-9bbb4dd7c0c | 4/21/2023 | USD | 75.00000000 | Customer Withdrawal |
| cf0253d8-4c78-43e8-b4e9-89e3c4df0ae | 4/24/2023 | ADA | 7.00000000 | Customer Withdrawal |
| cf0253d8-4c78-43e8-b4e9-89e3c4df0ae | 4/24/2023 | USD | 0.00000000 | Customer Withdrawal |
| c66b9c01-1ae4-4e28-a9b5-e9b3a7b58a12 | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 0c1c2b68-ff16-42fa-b8cb-e8c0f8b0c39 | 4/20/2023 | BTC | 0.00151900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | GRS | 5,999.80000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | GRS | 58.55636256 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/29/2023 | GRS | 89.80000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/29/2023 | XLM | 98.95000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/29/2023 | XLM | 832.98500868 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | VTC | 75.1397356 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | VTC | 3,999.98000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/30/2023 | VTC | 199.98000000 | Customer Withdrawal |
| 512055d6-8fc8-4a40-90a6-0aadbee4fbbf | 4/29/2023 | BTC | 0.06103417 | Customer Withdrawal |
| a64f2c78-df76-469f-aed6-1dd2ef656d9f | 4/19/2023 | XLM | 72.95000000 | Customer Withdrawal |
| df21cd44-ca9f-4015-9501-099ee061f174 | 4/12/2023 | USD | 3,900.00000000 | Customer Withdrawal |
| df21cd44-ca9f-4015-9501-099ee061f174 | 4/5/2023 | USD | 1,600.04030000 | Customer Withdrawal |
| df21cd44-ca9f-4015-9501-099ee061f174 | 4/14/2023 | USD | 1,038.63000000 | Customer Withdrawal |
| e0c3675e-089f-41a1-93a3-b005a66a1780 | 3/31/2023 | BTC | 0.00488387 | Customer Withdrawal |
| e0c3675e-089f-41a1-93a3-b005a66a1780 | 4/9/2023 | USD | 0.00427377 | Customer Withdrawal |
| e0c3675e-089f-41a1-93a3-b005a66a1780 | 4/4/2023 | USD | 16.94000000 | Customer Withdrawal |
| e0c3675e-089f-41a1-93a3-b005a66a1780 | 4/4/2023 | USD | 24.57000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SNX | 15.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | CELO | 99.99000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | CELO | 0.99000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SAND | 145.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SUSHI | 17.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SUSHI | 200.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | KNC | 44.80000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/12/2023 | USDT | 874.84720000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | XTZ | 98.75000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | LRC | 291.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/17/2023 | USD | 708.32000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | DOT | 36.80000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | DOT | 1.50000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | DASH | 3.07000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | QNT | 1.90378101 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | KSM | 1.62500000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SOL | 2.99000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | LINK | 25.80000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/12/2023 | ETH | 0.08510000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | AAVE | 3.45000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | AAVE | 1.25000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | ZEC | 4.19000000 | Customer Withdrawal |
| 4a743a73-8c34-40e7-ab42-0fa06b23034b | 4/9/2023 | SNX | 61.00000000 | Customer Withdrawal |
| 9ab0c8cc-3b18-4aee-8300-6142fa6fb13e | 4/9/2023 | USD | 99.99000000 | Customer Withdrawal |
| 323542f8-b268-4900-8afc-f44248ee6c67 | 4/15/2023 | TRX | 20,170.18270645 | Customer Withdrawal |
| 81b878da-5a55-44c1-8499-3cbfdba5aa2fef | 4/12/2023 | USD | 1,386.75000000 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 3/26/2023 | ETH | 0.05295488 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 3/27/2023 | ETH | 0.04540890 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 4/7/2023 | ETH | 0.04572821 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 4/11/2023 | ETH | 0.10152837 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 3/3/2023 | ETH | 0.16689403 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 2/8/2023 | ETH | 0.04337817 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 2/16/2023 | SC | 203,420.20509305 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 2/17/2023 | SC | 174,112.37828558 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 2/16/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 1c810105-ca05-4ae4-85c1-9bdbc97e4aa7 | 4/29/2023 | SC | 177,739.69143867 | Customer Withdrawal |
| c52a15ce-e7bb-452d-a991-72f6705514bd | 4/25/2023 | RVN | 2,011.52339908 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f22e93d7-1a72-4780-95da-5182d3842349 | 4/7/2023 | BCH | 0.02123762 | Customer Withdrawal |
| f22e93d7-1a72-4780-95da-5182d3842349 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f22e93d7-1a72-4780-95da-5182d3842349 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| f22e93d7-1a72-4780-95da-5182d3842349 | 4/7/2023 | BTC | 0.02688192 | Customer Withdrawal |
| 7a59a63f-fca0-42d7-a004-06d3b2566552 | 3/31/2023 | BSV | 0.83039774 | Customer Withdrawal |
| 98ab656d-4ddc-43d9-9ef3-53ac3d6f2957 | 3/31/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 98ab656d-4ddc-43d9-9ef3-53ac3d6f2957 | 3/31/2023 | XRP | 24.00000000 | Customer Withdrawal |
| ef5d055a-e506-4680-abd1-a2efa4c72cdd | 5/3/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| ef5d055a-e506-4680-abd1-a2efa4c72cdd | 5/5/2023 | BTC | 0.02203673 | Customer Withdrawal |
| 531629fe-fc98-47b6-9e6b-05ab68dc6304 | 3/21/2023 | HBAR | 1,779.82796784 | Customer Withdrawal |
| 531629fe-fc98-47b6-9e6b-05ab68dc6304 | 3/21/2023 | SC | 40,302.97738342 | Customer Withdrawal |
| 531629fe-fc98-47b6-9e6b-05ab68dc6304 | 3/21/2023 | VTC | 399.98000000 | Customer Withdrawal |
| 021ef8b8-0b22-4cd8-898b-aa20eaeefc12 | 4/26/2023 | BCH | 0.00795224 | Customer Withdrawal |
| 021ef8b8-0b22-4cd8-898b-aa20eaeefc12 | 4/26/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/24/2023 | LTC | 0.15759124 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/24/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/24/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/25/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/24/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 618fca66-88f5-4bee-8c65-c2177aaf06b9 | 4/24/2023 | FLR | 36.77375000 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | HBAR | 2,761.05229088 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | SUSHI | 88.24567748 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | ZIL | 10,389.83723613 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | XTZ | 166.93110537 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | XLM | 27,883.17474028 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | GRT | 996.39619488 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | DASH | 0.30321803 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | ATOM | 166.21885605 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | ZEC | 0.49187813 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | ZEN | 0.75683338 | Customer Withdrawal |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | 4/12/2023 | COMP | 3.01951164 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/9/2023 | LTC | 1.38459915 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/27/2023 | QTUM | 20.77364816 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/28/2023 | BSV | 0.17604669 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/13/2023 | ETH | 0.33582479 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/9/2023 | BCH | 0.17604669 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/28/2023 | XRP | 685.38971239 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/28/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/9/2023 | MANA | 928.14803150 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/9/2023 | ADA | 1,352.44155558 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/27/2023 | XEM | 13.00000000 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/27/2023 | XEM | 696.28701070 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/14/2023 | BTC | 0.13418800 | Customer Withdrawal |
| 1e0c64f4-c67b-4441-935d-5dcd69f7d9a3e | 4/14/2023 | BTC | 3.00000000 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | WAVES | 63.25611550 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | ETH | 0.56943824 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | ADA | 1,132.74512977 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | XTZ | 357.69643865 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | EOS | 368.17405852 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | IOTA | 311.75162946 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | ETC | 0.02422055 | Customer Withdrawal |
| eab62639-c7dc-4b46-a9a3-78e72caeb75b | 5/2/2023 | ETHW | 0.57193824 | Customer Withdrawal |
| b67b926e-6f5a-4292-8212-257128ca7438 | 4/17/2023 | USD | 59.79000000 | Customer Withdrawal |
| 5987a410-76e9-4d1a-9504-b41eceaf4310 | 2/9/2023 | BTTOLD | 49,985.40591300 | Customer Withdrawal |
| b6cc72f8-3d5a-4639-8e65-589333b0a05c | 4/22/2023 | BTC | 0.01925142 | Customer Withdrawal |
| 4b78a643-b58c-4fc5-8319-c11a52970aed | 4/19/2023 | RVN | 5,094.56358570 | Customer Withdrawal |
| 75966ce2-4600-4d24-bcf1-42d7d09bffbb | 4/19/2023 | ETC | 36.28010594 | Customer Withdrawal |
| 75966ce2-4600-4d24-bcf1-42d7d09bffbb | 4/20/2023 | USD | 3.00000000 | Customer Withdrawal |
| fdc38f53-7130-47aa-8a7f-a283f7e385ff | 4/17/2023 | USD | 150.01000000 | Customer Withdrawal |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | 4/28/2023 | WAXP | 475.35980026 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | 4/28/2023 | WAXP | 24.00000000 | Customer Withdrawal |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | 4/19/2023 | HBAR | 16,530.22368650 | Customer Withdrawal |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | 4/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | 4/8/2023 | LTC | 13.89339197 | Customer Withdrawal |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | 4/8/2023 | DOGE | 112,396.80456213 | Customer Withdrawal |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | 4/8/2023 | BTC | 0.00204896 | Customer Withdrawal |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | 4/8/2023 | USD | 0.00911469 | Customer Withdrawal |
| dbbf79f3-d5df-4a4d-8fa6-e5d66cdf6794 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1a4b153f-1451-4f12-8915-4e1d8b41aa3 | 4/4/2023 | USD | 426.79000000 | Customer Withdrawal |
| 1982c6fa-6b61-41aa-bccc-02f0af91919e | 4/24/2023 | BTC | 0.03605730 | Customer Withdrawal |
| 4505017e-6344-43fc-99ca-ddd01942238d | 4/17/2023 | USD | 358.52000000 | Customer Withdrawal |
| 0b5ed5f8-8a91-4b7d-a49e-74b5fec1e757 | 4/14/2023 | USD | 243.62000000 | Customer Withdrawal |
| 0b5ed5f8-8a91-4b7d-a49e-74b5fec1e757 | 4/14/2023 | USD | 36.57000000 | Customer Withdrawal |
| eaecf5e5-2b4e-4215-9b4c-94fa69d8efd1 | 4/30/2023 | XVG | 12,595.00000000 | Customer Withdrawal |
| eaecf5e5-2b4e-4215-9b4c-94fa69d8efd1 | 4/30/2023 | SC | 3.00000000 | Customer Withdrawal |
| eaecf5e5-2b4e-4215-9b4c-94fa69d8efd1 | 3/31/2023 | DOGE | 3,280.13131616 | Customer Withdrawal |
| eaecf5e5-2b4e-4215-9b4c-94fa69d8efd1 | 3/31/2023 | DOGE | 737.00000000 | Customer Withdrawal |
| eaecf5e5-2b4e-4215-9b4c-94fa69d8efd1 | 3/31/2023 | TRX | 7,767.86888631 | Customer Withdrawal |
| d901ec48-ae10-4a63-98ea-5b96644d7b67 | 4/13/2023 | ETH | 0.28683726 | Customer Withdrawal |
| d901ec48-ae10-4a63-98ea-5b96644d7b67 | 4/13/2023 | DOGE | 2,804.67434563 | Customer Withdrawal |
| d901ec48-ae10-4a63-98ea-5b96644d7b67 | 4/13/2023 | BTC | 0.03824740 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | SC | 4,500.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | SC | 10,000.00649780 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | SC | 79,792.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | FLR | 11,891.36496000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/29/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | XRP | 4,000.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | XRP | 40,831.18433881 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/29/2023 | DGB | 2,501,204.18239640 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/22/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 7cfdaa55-2cee-43eb-aa6b-347b86d88cf0 | 4/29/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 8eebf69e-3067-4e00-807d-78300fd0e571 | 4/5/2023 | ETC | 0.52520000 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/17/2023 | LTC | 29.99000000 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | ADA | 9.99000000 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | ADA | 8.35588430 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | ADA | 9.99000000 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/17/2023 | USDT | 79,999.00000000 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | USDT | 192.54157569 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | USDT | 0.04884165 | Customer Withdrawal |
| 5d082ab8-f9a5-4f22-b3e3-3e96f5f44e27 | 4/25/2023 | USD | 60.05000000 | Customer Withdrawal |
| 711d7340-e1e1-426d-aec7-badff8fd4601 | 4/14/2023 | USD | 554.41000000 | Customer Withdrawal |
| c1e8de9e-36a5-4f40-a087-18a8db07bb72 | 4/30/2023 | USD | 554.28474000 | Customer Withdrawal |
| 6d562961-9621-4a71-b712-a1a105842395 | 4/9/2023 | USDT | 21,568.11727008 | Customer Withdrawal |
| 6d562961-9621-4a71-b712-a1a105842395 | 4/9/2023 | USDT | 118.50000000 | Customer Withdrawal |
| 6d562961-9621-4a71-b712-a1a105842395 | 4/9/2023 | USD | 135.65000000 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/17/2023 | SOL | 2.64068295 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/17/2023 | SOL | 0.12718551 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/14/2023 | WAXP | 378.80000000 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/14/2023 | WAXP | 315.94327137 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/14/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/14/2023 | USD | 57.80000000 | Customer Withdrawal |
| b08a27af-42e4-4566-962d-5268ed8062c6 | 3/14/2023 | USD | 327.66000000 | Customer Withdrawal |
| 0d22f453-b57d-4994-809e-c13d92b220c6 | 4/9/2023 | DOGE | 37.99729661 | Customer Withdrawal |
| 0d22f453-b57d-4994-809e-c13d92b220c6 | 4/9/2023 | DOGE | 15,960.00000000 | Customer Withdrawal |
| a4c5b4d2-d5c9-4140-843c-6cbd17e22280 | 4/8/2023 | BTC | 0.01215182 | Customer Withdrawal |
| c11f39d5-d5ab-45b0-b67b-e260a78dbca | 4/7/2023 | USD | 1.00745000 | Customer Withdrawal |
| 605e2f4e-4924-4264-9105-3ab1a203ab0b | 3/3/2023 | RVN | 0.04671150 | Customer Withdrawal |
| 605e2f4e-4924-4264-9105-3ab1a203ab0b | 4/11/2023 | AVAX | 69.97520230 | Customer Withdrawal |
| 3f86340e-4464-4264-9155-3ab1a20a9ab0b | 4/11/2023 | AVAX | 0.00300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | AVAX | 70.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | RVN | 114,205.04951306 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | RVN | 5,000.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | XEM | 2,982.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/7/2023 | ALGO | 999.00000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/7/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | USD | 2,632.68000000 | Customer Withdrawal |
| f14a06ac-fd2a-4bfc-821b-168f17f2ad61 | 5/4/2023 | ARK | 51.72972579 | Customer Withdrawal |
| 26e99c68-0dcb-4b0a-ac1c-59af0b327160 | 4/17/2023 | FLR | 4,328.25579000 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/11/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 02b2f13e-6edb-4f35-b8f0-d3283a3e15cb | 4/13/2023 | USD | 111.06000000 | Customer Withdrawal |
| 02b2f13a-b6a0-47f5-b5a0-a3289b3d6758 | 4/11/2023 | LBC | 31.00000000 | Customer Withdrawal |
| 02b2f13a-b6a0-47f5-b5a0-a3289b3d6758 | 4/11/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 02b2f13a-b6a0-47f5-b5a0-a3289b3d6758 | 4/11/2023 | ADA | 85.00000000 | Customer Withdrawal |
| a1b7d455c-5d07-4455-bed3-79e1385569cc | 4/13/2023 | XRP | 19.00000000 | Customer Withdrawal |
| a1b7d455c-5d07-4455-9a60-79e1385569cc | 4/13/2023 | XRP | 979.00000000 | Customer Withdrawal |
| a1b7d455c-5d07-4455-9a60-79e1385569cc | 4/13/2023 | BTC | 0.04470000 | Customer Withdrawal |
| a1b7d455c-5d07-4455-9a60-79e1385569cc | 4/13/2023 | BTC | 0.74432142 | Customer Withdrawal |
| 6feebee1-36c1-4b50-8e8f-5893330dec5c | 4/14/2023 | MATIC | 311.15259411 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/6/2023 | ALGO | 44.23633785 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/11/2023 | ALGO | 568.07777778 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/11/2023 | ADA | 5.00000000 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/29/2023 | QTUM | 1.81291000 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/11/2023 | XRP | 69.00000000 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/29/2023 | TRX | 820.03652256 | Customer Withdrawal |
| e0a7744aa-be07-47f4e-b0ca-890c46e3fef6 | 4/11/2023 | USD | 8.93000000 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/11/2023 | USD | 27.00000000 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/11/2023 | USD | 0.00681000 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/10/2023 | XRP | 288.46000000 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/11/2023 | ZIL | 356.11780910 | Customer Withdrawal |
| e4440d7d-8c84-4ba2-b4e2-42be4476c7a4 | 4/11/2023 | TRX | 820.00000000 | Customer Withdrawal |
| 5320e07b-b59f-4ba3-a442-42c4440c6ca7 | 4/11/2023 | LINK | 259.21595868 | Customer Withdrawal |
| 0b0bd4a6-d4c9-47c6-a4d3-3a1cb0cffb10 | 4/11/2023 | SOL | 5.08719555 | Customer Withdrawal |
| 0b0bd4a6-d4c9-47c6-a4d3-3a1cb0cffb10 | 4/6/2023 | SOL | 12.84000000 | Customer Withdrawal |
| c77597a-d1c3-4cc3-8e76-a64cc2d2f8b71 | 4/10/2023 | USD | 3,366.89211730 | Customer Withdrawal |
| 9aacdc3b-4e3e-4c46-9dee-6c9ca5b3a0ce | 4/12/2023 | USDT | 141.00240530 | Customer Withdrawal |
| 0b0bd4a6-d4c9-47c6-a4d3-3a1cb0cffb10 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 86ee6e6d-7b91-4b0b-8dac-7a82a6a1d8e6 | 4/22/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 86ee6e6d-7b91-4b0b-8dac-7a82a6a1d8e6 | 4/22/2023 | SOL | 0.95000000 | Customer Withdrawal |
| 86ee6e6d-7b91-4b0b-8dac-7a82a6a1d8e6 | 4/22/2023 | BTC | 0.02605000 | Customer Withdrawal |
| 9c8f3a0c-3f4e-4b65-a3b5-f7dc8a6be0ad | 4/12/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9c8f3a0c-3f4e-4b65-a3b5-f7dc8a6be0ad | 4/12/2023 | XLM | 44.00000000 | Customer Withdrawal |
| 9c8f3a0c-3f4e-4b65-a3b5-f7dc8a6be0ad | 4/12/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 1863493a-4464-4264-9155-3ab1a209ab0b | 4/11/2023 | USD | 0.34000000 | Customer Withdrawal |
| 3f86340e-4464-4264-9155-3ab1a20a9ab0b | 4/11/2023 | BTC | 0.00300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/28/2023 | BTC | 0.20770000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/19/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/9/2023 | BTC | 0.21670000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/11/2023 | BTC | 0.24270000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/12/2023 | BTC | 0.22370000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/4/2023 | BTC | 0.08770000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/8/2023 | BTC | 0.04270000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/11/2023 | BTC | 0.14270000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 4/9/2023 | BTC | 0.05970000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/14/2023 | BTC | 0.20070000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/23/2023 | BTC | 0.21470000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/18/2023 | BTC | 0.19870000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/16/2023 | BTC | 0.20070000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 4/1/2023 | BTC | 0.20720000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/25/2023 | BTC | 0.21170000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/17/2023 | BTC | 0.17670000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/23/2023 | BTC | 0.20470000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/15/2023 | BTC | 0.19570000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/27/2023 | BTC | 0.21710000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/6/2023 | BTC | 0.46728905 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/30/2023 | BTC | 0.21870000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/24/2023 | BTC | 0.20470000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/18/2023 | BTC | 0.21370000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/21/2023 | BTC | 0.22670000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/27/2023 | BTC | 0.20670000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/20/2023 | BTC | 0.19770000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/3/2023 | BTC | 0.20770000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/10/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/26/2023 | BTC | 0.14246000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/25/2023 | BTC | 0.17870000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/2/2023 | BTC | 0.20770000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/17/2023 | BTC | 0.20170000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 4/2/2023 | BTC | 0.24390000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/5/2023 | BTC | 0.21870000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/2/2023 | BTC | 0.12470000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 3/22/2023 | BTC | 0.20670000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 4/7/2023 | BTC | 0.17970000 | Customer Withdrawal |
| 265e8b4e-b56c-4b19-ae68-0a8228481a7a3 | 2/7/2023 | BTC | 0.00620000 | Customer Withdrawal |
| 5c7e502a-3f1c-4e59-bb47-b8c77c9c0bc0 | 4/14/2023 | USDT | 28.00000000 | Customer Withdrawal |
| 1f10c58f8-2e87-4487-8257-b82f-da3ee449cea2 | 4/14/2023 | USDT | 0.11337974 | Customer Withdrawal |
| 7b39f23c-e686-4197-82bd-c45d55c44a6c | 2/25/2023 | LTC | 0.11337974 | Customer Withdrawal |
| b00efa10-5d49-42ba-9404-3b6cd6e5963f | 4/6/2023 | ADA | 399.74582690 | Customer Withdrawal |
| b00efa10-5d49-42ba-9404-3b6cd6e5963f | 4/6/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| b00efa10-5d49-42ba-9404-3b6cd6e5963f | 4/6/2023 | HBAR | 8,323.84793700 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ETH | 1.35274600 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ADA | 1.35274600 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ADA | 6,354.82869377 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ADA | 6,354.82700000 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ADA | 6,354.82700000 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | BTC | 0.19238802 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | BTC | 0.08371400 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | BTC | 0.08371400 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | DOT | 394.66330971 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | DOT | 394.66330000 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | DOT | 394.66330000 | Customer Withdrawal |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | 4/12/2023 | ETH | 1.35274617 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | ETC | 14.54251319 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | SOL | 25.00218367 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | LINK | 3.70699161 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | AMP | 17,399.07335284 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | ADA | 1,326.78640400 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | SAND | 153.54493538 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | FIRO | 8.00221000 | Customer Withdrawal |
| d0840564d-ed1a-4f2e-967d-79231c945c6 | 4/3/2023 | BTC | 0.01582673 | Customer Withdrawal |
| 40cbc3a7-36b0-4c09-8717-c6d79e436447 | 4/6/2023 | BTC | 0.01527369 | Customer Withdrawal |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | 4/4/2023 | RVN | 38.00000000 | Customer Withdrawal |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | 4/4/2023 | RVN | 3,899.00000000 | Customer Withdrawal |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | 4/12/2023 | RVN | 53.18318650 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 4/5/2023 | MATIC | 2,982.93977862 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 4/5/2023 | LINK | 634.58021635 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/21/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/20/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/20/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/31/2023 | HBAR | 25,699.57456203 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/23/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/5/2023 | HBAR | 95,000.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 4/1/2023 | HBAR | 2,112.11846505 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/27/2023 | HBAR | 87,000.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/28/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 4/1/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| b2752914-6d87-4e12-9e3d-6701c75b870b | 3/14/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| e94ba6e4-918a-49ac-9e86-add1c1ea6075 | 4/29/2023 | HBAR | 12,085.08310996 | Customer Withdrawal |
| e94ba6e4-918a-49ac-9e86-add1c1ea6075 | 4/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | 3/31/2023 | ETH | 25.23747468 | Customer Withdrawal |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | 4/4/2023 | USD | 86.90000000 | Customer Withdrawal |
| 41869b88-0614-4422-96eb-4a79bb0bd30e | 2/8/2023 | BTC | 0.01255000 | Customer Withdrawal |
| 41869b88-0614-4422-96eb-4a79bb0bd30e | 2/8/2023 | BTC | 0.00071000 | Customer Withdrawal |
| e7765ea8-86ad-4cf0-bf7e-dc40221c2288 | 4/12/2023 | ETH | 0.12166425 | Customer Withdrawal |
| e7765ea8-86ad-4cf0-bf7e-dc40221c2288 | 4/12/2023 | OMG | 59.00000000 | Customer Withdrawal |
| 4b206f-e0af1-4c00-ba5fc0b28afc5 | 4/21/2023 | ETH | 2.00881000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/4/2023 | BAT | 1,977.00000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/13/2023 | BTC | 0.00162214 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/13/2023 | LSK | 34.90000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/12/2023 | NMR | 9.69883971 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/8/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/13/2023 | ZEN | 0.93368000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/8/2023 | BCH | 0.36172727 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/13/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/8/2023 | OMG | 5.00000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/12/2023 | GLM | 1,462.00000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/8/2023 | ARK | 54.90000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/13/2023 | FIRO | 7.90000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/11/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 74382f2-6819-4e67-8112-73f888333789 | 4/12/2023 | XEM | 1,240.00001724 | Customer Withdrawal |
| f0e50de1-06ca-43ca-91e3-0f340722a1ca | 4/5/2023 | XLM | 320.46266240 | Customer Withdrawal |
| f0e50de1-06ca-43ca-91e3-0f340722a1ca | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f0e50de1-06ca-43ca-91e3-0f340722a1ca | 4/5/2023 | BTC | 0.06565137 | Customer Withdrawal |
| f0e50de1-06ca-43ca-91e3-0f340722a1ca | 4/7/2023 | USD | 529.97000000 | Customer Withdrawal |
| 5598cd2-7f12-41b3-8723-6b436b9d6287 | 4/24/2023 | DGB | 133.95070036 | Customer Withdrawal |
| 5598cd2-7f12-41b3-8723-6b436b9d6287 | 4/24/2023 | DGB | 2.57800000 | Customer Withdrawal |
| 2d54f5ff-7479-4014-a178-23255609c028 | 4/24/2023 | ETC | 0.39223013 | Customer Withdrawal |
| 2d54f5ff-7479-4014-a178-23255609c028 | 4/29/2023 | ADA | 176.94089765 | Customer Withdrawal |
| 2d54f5ff-7479-4014-a178-23255609c028 | 4/24/2023 | DOGE | 994.00000000 | Customer Withdrawal |
| 2d54f5ff-7479-4014-a178-23255609c028 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 013b6bfd-6c93-415e-a1d8-9efb222a8327 | 4/7/2023 | MANA | 648.30696339 | Customer Withdrawal |
| 14c3da58-e1d7-4d6f-b44f-599f72bbb405b | 4/4/2023 | USD | 23.93000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f0c7ffb-fd32-47b1-834c-7c84eb2daa96 | 4/3/2023 | USD | 9,825.93000000 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | ETH | 26.25489909 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | ETH | 0.23415845 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | ADA | 998.99900000 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | GLM | 998.67065387 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/14/2023 | SC | 83,999.90000000 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/13/2023 | TRX | 11,342.80025800 | Customer Withdrawal |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | 4/13/2023 | BTC | 0.00184929 | Customer Withdrawal |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | 4/15/2023 | DOGE | 39,473.00000000 | Customer Withdrawal |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 0c4ec42e-4a66-46c3-94ec-ce743f9273a5 | 4/7/2023 | HBAR | 749.00000000 | Customer Withdrawal |
| 0c4ec42e-4a66-46c3-94ec-ce743f9273a5 | 4/7/2023 | HBAR | 2,249.00000000 | Customer Withdrawal |
| a1bcb9f0-7fc4-4686-a1a7-498b0de996f5 | 3/28/2023 | XRP | 4,217.49458510 | Customer Withdrawal |
| 83305bdd-e571-48d4-a825-18f99ed03e7d | 4/11/2023 | ADA | 747.38771668 | Customer Withdrawal |
| 83305bdd-e571-48d4-a825-18f99ed03e7d | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83305bdd-e571-48d4-a825-18f99ed03e7d | 3/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83305bdd-e571-48d4-a825-18f99ed03e7d | 4/4/2023 | XRP | 711.00000000 | Customer Withdrawal |
| 83305bdd-e571-48d4-a825-18f99ed03e7d | 4/4/2023 | XRP | 710.04037685 | Customer Withdrawal |
| d96a408a-7521-4ffb-bcf2-b643b85b7c72 | 4/10/2023 | USDT | 51.42355830 | Customer Withdrawal |
| d96a408a-7521-4ffb-bcf2-b643b85b7c72 | 4/10/2023 | USD | 347.34000000 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 3/24/2023 | DOT | 9.50000000 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 3/24/2023 | MATIC | 95.00000000 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 3/30/2023 | BSV | 11.40045246 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 3/30/2023 | ETH | 1.08465609 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 3/31/2023 | USDC | 207.27503660 | Customer Withdrawal |
| 5d94556e-b318-4e8c-84e8-2f4eb86ff0fd | 4/5/2023 | BTC | 0.01806370 | Customer Withdrawal |
| 5e152a-0931-4944-a531-53c88f73a52f | 4/24/2023 | BCH | 0.10032034 | Customer Withdrawal |
| 06c54a57-26e7-445a-a09a-f61d30 b544e3 | 4/17/2023 | USD | 812.80000000 | Customer Withdrawal |
| 2f702f1d-e6fb-4645-b67e-758d0eeaaedf | 4/3/2023 | XLM | 1,012.62889355 | Customer Withdrawal |
| 2f702f1d-e6fb-4645-b67e-758d0eeaaedf | 4/8/2023 | BTC | 0.04622784 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | RVN | 4.59500000 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | BCH | 0.28800544 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | XRP | 1,215.80461611 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | DOGE | 5,563.94000000 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | FLR | 0.00450310 | Customer Withdrawal |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | 4/19/2023 | FLR | 205.51734350 | Customer Withdrawal |
| 9b20d1a-1751-4e37-ba41-53d4fcad9a5e | 2/8/2023 | POLY | 2,645.00000000 | Customer Withdrawal |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | 2/14/2023 | USD | 51.35000000 | Customer Withdrawal |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | 4/20/2023 | XLM | 12,041.05000000 | Customer Withdrawal |
| 82005d2e-4c49-49ac-9d50-0fa25288e5da | 4/24/2023 | SC | 1,096.00000000 | Customer Withdrawal |
| 82005d2e-4c49-49ac-9d50-0fa25288e5da | 4/24/2023 | USD | 1,096.07000000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/21/2023 | ETH | 1.96790000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/23/2023 | ETH | 0.19650760 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/16/2023 | HBAR | 1,624.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/30/2023 | HBAR | 1,529.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/28/2023 | HBAR | 1,514.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/3/2023 | HBAR | 26,667.69156045 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/23/2023 | HBAR | 1,099.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/17/2023 | HBAR | 999.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/30/2023 | HBAR | 1,529.99900000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/21/2023 | BTC | 0.00103210 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 4/7/2023 | HBAR | 99,975.00000000 | Customer Withdrawal |
| d51e6f77-0a89-4f45-9a99-06ef317d68a3 | 3/21/2023 | ETH | 19.19657600 | Customer Withdrawal |
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 11.404.16500000 | Customer Withdrawal |
| 35e42e4e-122d-4cb5-b65f-e19d88aacc62 | 4/26/2023 | DGB | 81,831.92039676 | Customer Withdrawal |
| 35e42e4e-122d-4cb5-b65f-e19d88aacc62 | 4/26/2023 | XDN | 151,828.75762651 | Customer Withdrawal |
| 1448f2f0-4a62-493c-9221-d8833d45d358 | 3/31/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1448f2f0-4a62-493c-9221-d8833d45d358 | 3/31/2023 | DOGE | 7,739.51192748 | Customer Withdrawal |
| e37b10-6a07-4115-889f-c0c3c5b17d0d | 4/8/2023 | DOGE | 4,554.53844072 | Customer Withdrawal |
| 77f0f2cf-43dd-41fd-80aa-03025d2ede2e | 4/8/2023 | DOGE | 272.17439346 | Customer Withdrawal |
| 77f0f2cf-43dd-41fd-80aa-03025d2ede2e | 4/8/2023 | DOGE | 0.03294939 | Customer Withdrawal |
| ab841fe-0720-40b9-8290-b89d28232d26 | 4/18/2023 | HBAR | 1.00220000 | Customer Withdrawal |
| ab841fe-0720-40b9-8290-b89d28232d26 | 4/8/2023 | LTC | 8.71713175 | Customer Withdrawal |
| ab841fe-0720-40b9-8290-b89d28232d26 | 4/10/2023 | ETH | 0.10916211 | Customer Withdrawal |
| ab841fe-0720-40b9-8290-b89d28232d26 | 4/18/2023 | BTC | 0.01215580 | Customer Withdrawal |
| 542fcd-2ee4-4826-9521-85e2fd59e048 | 4/30/2023 | LTC | 2.02571429 | Customer Withdrawal |
| 542fcd-2ee4-4826-9521-85e2fd59e048 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 542fcd-2ee4-4826-9521-85e2fd59e048 | 4/30/2023 | FLR | 0.06300000 | Customer Withdrawal |
| 542fcd-2ee4-4826-9521-85e2fd59e048 | 4/30/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 87fbb137-abba-42ae-89b6-7c245d2ff0cd | 4/1/2023 | BTC | 0.88105635 | Customer Withdrawal |
| 87fbb137-abba-42ae-89b6-7c245d2ff0cd | 4/11/2023 | BTC | 0.05665000 | Customer Withdrawal |
| 697f654e-40e7-4846-ac3f-8842b742db6 | 4/12/2023 | BTC | 3,304.44551214 | Customer Withdrawal |
| 698f652e-40e7-4846-ac3f-8842b742db6 | 4/13/2023 | USDT | 4.34000000 | Customer Withdrawal |
| 698f652e-40e7-4846-ac3f-8842b742db6 | 4/13/2023 | USD | 466.32000000 | Customer Withdrawal |
| 698f652e-40e7-4846-ac3f-8842b742db6 | 4/13/2023 | USD | 199.64000000 | Customer Withdrawal |
| 6c97f654-40e7-4846-ac3f-8842b742db6 | 4/13/2023 | USD | 466.32000000 | Customer Withdrawal |
| 0b6af4db-4556-4bf8-b57d-5596d79e0f39 | 4/14/2023 | USD | 456.00000000 | Customer Withdrawal |
| baca4172-3b43-4556-8f82-8b232d433a10 | 4/29/2023 | ETH | 0.50315767 | Customer Withdrawal |
| baca4172-3b43-4556-8f82-8b232d433a10 | 4/29/2023 | ETHW | 0.50315767 | Customer Withdrawal |
| e0b57f3d-7d9b-471b-b9d8-8f0e0ffc5d76 | 4/20/2023 | STRK | 1.33981717 | Customer Withdrawal |
| e0b57f3d-7d9b-471b-b9d8-8f0e0ffc5d76 | 4/20/2023 | SC | 6,102.89056337 | Customer Withdrawal |
| e0b57f3d-7d9b-471b-b9d8-8f0e0ffc5d76 | 4/20/2023 | USDT | 68.66225332 | Customer Withdrawal |
| e0b57f3d-7d9b-471b-b9d8-8f0e0ffc5d76 | 4/19/2023 | GAME | 1.43410913 | Customer Withdrawal |
| b3da4c17-d5fa-4c86-a8ec-7c0e0a9f2e6a | 4/17/2023 | USD | 58.85000000 | Customer Withdrawal |
| 50cd4f4e-176d-4e80-a9f3-c56a58a435ba | 4/4/2023 | GAME | 4.25000000 | Customer Withdrawal |
| 50cd4f4e-176d-4e80-a9f3-c56a58a435ba | 4/4/2023 | IGNIS | 300.00000000 | Customer Withdrawal |
| 50cd4f4e-176d-4e80-a9f3-c56a58a435ba | 4/4/2023 | PIVX | 1,000.00000000 | Customer Withdrawal |
| 50cd4f4e-176d-4e80-a9f3-c56a58a435ba | 4/4/2023 | USD | 7.85000000 | Customer Withdrawal |
| 157fe49-5f4f-46ff-ab3c-8a7f7d8c01e5 | 4/6/2023 | USD | 101.00000000 | Customer Withdrawal |
| 50243e2-e4b7-4af6-a3a3-58a3c8afffb5 | 4/4/2023 | USD | 344.96000000 | Customer Withdrawal |
| 50243e2-e4b7-4af6-a3a3-58a3c8afffb5 | 4/4/2023 | DGB | 302.46000000 | Customer Withdrawal |
| 1a44cc1b-ab54-4ba3-9953-03825b7e84f | 4/21/2023 | DOGE | 238.93000000 | Customer Withdrawal |
| 97fd6bf-1c4a-4d5b-832a-55c84cd3c5e8 | 4/12/2023 | BTC | 0.13255000 | Customer Withdrawal |
| 95ffe8c-5c4c-4db2-8f5b-5e28c1e87c9f | 4/9/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 8f2e4fa-4556-4f8e-9c13-75f5fcb9f91f | 4/12/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 8863ae15-7c0c-4c55-b3b4-4d8f7ff788d9 | 4/11/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 8863ae15-7c0c-4c55-b3b4-4d8f7ff788d9 | 4/11/2023 | USD | 3.05000000 | Customer Withdrawal |
| 6733a830-1304-4ba7-8fba-12f7ff12dac9 | 4/29/2023 | BTC | 0.27100000 | Customer Withdrawal |
| 7f19a9a3-e6e9-46f9-b8b0-9894fa9e2738 | 4/27/2023 | HBAR | 4.999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6733a830-1304-4da7-8f6a-33d5d92839b | 4/29/2023 | ETHW | 0.40507000 | Customer Withdrawal |
| dc344ff5-8f17-4a10-a7af-217aebaf56af | 2/9/2023 | BTTOLD | 20,723.20770100 | Customer Withdrawal |
| 12f1b01-ff7c-4bd9-8c2c-7e0562f4e86b | 4/11/2023 | USD | 498.53000000 | Customer Withdrawal |
| 5edb4b12-dbcc-4292-8606-429725285799 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5edb4b12-dbcc-4292-8606-429725285799 | 4/8/2023 | BTTOLD | 0.02271862 | Customer Withdrawal |
| 1286b4f-9ec7-4f15-9c79-16784ef1c2bc | 4/11/2023 | ADA | 69.34394888 | Customer Withdrawal |
| ea6b4709-0170-4971-bc7d-5baa344117e8 | 4/12/2023 | BTC | 0.00232062 | Customer Withdrawal |
| ea6b4709-0170-4971-bc7d-5baa344117e8 | 4/12/2023 | WACME | 345.00000000 | Customer Withdrawal |
| 1011102d-e2f1-4a04-98e6-0c244c19ef6e | 4/28/2023 | USD | 243.64000000 | Customer Withdrawal |
| c2e4742e-f5e4-471a-8df1-e9889f54f08 | 4/14/2023 | RDD | 1,418,326.85620484 | Customer Withdrawal |
| 5222f1bd-7a40-4d01-81f9-c5d5f25e3dcf | 4/11/2023 | ADA | 389.03471234 | Customer Withdrawal |
| 5222f1bd-7a40-4d01-81f9-c5d5f25e3dcf | 4/12/2023 | BTC | 0.01640970 | Customer Withdrawal |
| 5222f1bd-7a40-4d01-81f9-c5d5f25e3dcf | 4/11/2023 | BTC | 0.00529990 | Customer Withdrawal |
| 6beb04a1-7ec9-4744-86d2-78efe2f401b5 | 4/4/2023 | USD | 3,592.64000000 | Customer Withdrawal |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | 4/28/2023 | XVG | 8,718.83500000 | Customer Withdrawal |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | 2/9/2023 | BTTOLD | 117,876.91479200 | Customer Withdrawal |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | 4/5/2023 | BTT | 117,716.91470200 | Customer Withdrawal |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | 4/17/2023 | ETH | 0.67384074 | Customer Withdrawal |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | 4/17/2023 | XRP | 758.06378931 | Customer Withdrawal |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | 4/17/2023 | FLR | 113.69074320 | Customer Withdrawal |
| ec43a9fa-3bab-416e-9be7-3a26b3854c41 | 2/9/2023 | BTTOLD | 12,444.50364800 | Customer Withdrawal |
| 5a8e9d42-967d-4a86-8c13-39decd62fcd3 | 4/11/2023 | DOGE | 104.20691522 | Customer Withdrawal |
| 1799f37e-ce2c-4904-9881-572b08eecedf | 4/8/2023 | XRP | 86.74728018 | Customer Withdrawal |
| f1cf6d77-0beb-4180-9f0e-1281b11ba3e5 | 4/27/2023 | DOGE | 5,978.18105537 | Customer Withdrawal |
| f1cf6d77-0beb-4180-9f0e-1281b11ba3e5 | 4/28/2023 | USD | 11,379.03000000 | Customer Withdrawal |
| c791e9c7-ba7e-4a4a-b09e-27add4851e96 | 4/12/2023 | USD | 10.08000000 | Customer Withdrawal |
| 16bdd594-a854-4d50-a12e-74da7b0478ca | 4/12/2023 | USD | 89.46000000 | Customer Withdrawal |
| 298ad3a3-b243-40f0-8cf3-9cce6918d773 | 4/28/2023 | LTC | 29.30245962 | Customer Withdrawal |
| 568c2cf7-427f-46ec-8052-7c8992af60cf | 4/1/2023 | BTC | 0.22737428 | Customer Withdrawal |
| 568c2cf7-427f-46ec-8052-7c8992af60cf | 3/26/2023 | BTC | 0.03988847 | Customer Withdrawal |
| f17d0949-a2e3-481c-9318-fc432b03f60d | 4/3/2023 | BTC | 0.00874847 | Customer Withdrawal |
| bed9f46d-7af7-4b04-9f43-559a10a9f705 | 4/5/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| bed9f46d-7af7-4b04-9f43-559a10a9f705 | 4/5/2023 | DOGE | 386,916.43600316 | Customer Withdrawal |
| 1c7b725a-489f-4477-b153-5498e7488cf8 | 4/20/2023 | HBAR | 11,232.22562689 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 4/7/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 4/7/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 4/7/2023 | XVG | 383,333.69835053 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 2/16/2023 | USDT | 10.50000000 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 4/7/2023 | DOGE | 956.35102448 | Customer Withdrawal |
| d19d5ebb-5b0d-4662-be62-6d20f2a87a71 | 4/7/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| c6b2d8b2-663d-487c-871d-6861785c4ce5 | 4/7/2023 | LTC | 0.24000000 | Customer Withdrawal |
| c6b2d8b2-663d-487c-871d-6861785c4ce5 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| c6b2d8b2-663d-487c-871d-6861785c4ce5 | 4/7/2023 | BTC | 0.01114753 | Customer Withdrawal |
| 9014382e-2dcf-4949-a06f-f58a93fc44cc | 3/16/2023 | USD | 90.00000000 | Customer Withdrawal |
| 9014382e-2dcf-4949-a06f-f58a93fc44cc | 3/27/2023 | USD | 69,800.00000000 | Customer Withdrawal |
| 570ef387-acdb-44f6-b424-4a19db2d8fbc | 4/22/2023 | ETH | 0.04800000 | Customer Withdrawal |
| 570ef387-acdb-44f6-b424-4a19db2d8fbc | 4/22/2023 | ADA | 258.53405414 | Customer Withdrawal |
| 570ef387-acdb-44f6-b424-4a19db2d8fbc | 4/22/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 570ef387-acdb-44f6-b424-4a19db2d8fbc | 4/22/2023 | BTC | 0.00310159 | Customer Withdrawal |
| 73d67012-ee71-4436-b74d-d2e58029a8ee8 | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 04a08f43f-df96-4126-bd00-afb0817e4921 | 4/28/2023 | OMG | 44.52232332 | Customer Withdrawal |
| e60af0f-dbfa-495e-9d63-46e6f9d0abd7 | 4/17/2023 | USD | 768.90000000 | Customer Withdrawal |
| 15b2c284-64aa-4095-a03d-e4de7d5f8b1 | 4/11/2023 | ETC | 358.17820802 | Customer Withdrawal |
| bbd027db-3a23-4623-9dd8-9290ec39892b | 4/20/2023 | BTC | 0.00518515 | Customer Withdrawal |
| bbd027db-3a23-4623-9dd8-9290ec39892b | 4/20/2023 | ETH | 0.01130000 | Customer Withdrawal |
| bbd027db-3a23-4623-9dd8-9290ec39892b | 4/20/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bbd027db-3a23-4623-9dd8-9290ec39892b | 4/4/2023 | XLM | 199.95000000 | Customer Withdrawal |
| f582954-db22-4057-95c0-b3557167c8838 | 4/13/2023 | ADA | 118.76274006 | Customer Withdrawal |
| 5df2a394-f1af-430f-a58b-e486ea7f78a4 | 4/7/2023 | BTC | 0.00267435 | Customer Withdrawal |
| a66c1b50-4a93-4231-a6ch-4291142746db | 4/14/2023 | DOGE | 5,003.77531628 | Customer Withdrawal |
| 6a03b117-3628-4487-9bd6-826fd752d6bc | 4/11/2023 | MATIC | 92.97366246 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a03b117-3628-4487-9bd6-826fd752d6bc | 4/11/2023 | ENJ | 72.00000000 | Customer Withdrawal |
| 6d3b7868-3f94-4e60-a087-b2a73e8b16d6 | 4/17/2023 | USD | 375.54000000 | Customer Withdrawal |
| e015e52d-6772-4c3e-a5e7-6ec7a75d6bc0 | 4/8/2023 | XRP | 5,801.25940025 | Customer Withdrawal |
| 59e9e794-72e9-4191-86ec-d95401134acfb | 4/7/2023 | ADA | 18.25790996 | Customer Withdrawal |
| 59e9e794-72e9-4191-86ec-d95401134acfb | 4/7/2023 | DOGE | 14,510.62154471 | Customer Withdrawal |
| f1417f11-e5e5-4ac6-8273-a9925da0057a | 4/18/2023 | ETH | 0.05425899 | Customer Withdrawal |
| f1417f11-e5e5-4ac6-8273-a9925da0057a | 4/18/2023 | BCH | 0.07812860 | Customer Withdrawal |
| f1417f11-e5e5-4ac6-8273-a9925da0057a | 4/18/2023 | BTC | 0.01195605 | Customer Withdrawal |
| 13404ba6-08a6-415d-bca6-fa2d0c4ea9a3 | 4/17/2023 | USD | 29.68000000 | Customer Withdrawal |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | 4/8/2023 | ETH | 5.98853135 | Customer Withdrawal |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | 4/13/2023 | FTC | 99.80000000 | Customer Withdrawal |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | 4/17/2023 | LBC | 15,014.13752735 | Customer Withdrawal |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | 4/8/2023 | BTC | 0.26660011 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/22/2023 | XRP | 1,215.84796108 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/22/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/23/2023 | DGB | 4,499.80000000 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/23/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/22/2023 | DOGE | 9,042.24719101 | Customer Withdrawal |
| d56ebf5-8c9c-427f-96e1-77f6862e8991 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b75cb52-a012-47c7-a138-69f4799fdb7e | 3/31/2023 | BTC | 0.02429452 | Customer Withdrawal |
| 8d53ffb7-dd0d-4502-9b69-ed851e90537b | 4/12/2023 | USD | 1,413.84000000 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 3/29/2023 | ADA | 14,482.34608477 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 2/23/2023 | USDT | 4,956.08139366 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 3/17/2023 | BTC | 0.82711684 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 3/15/2023 | BTC | 1.40970000 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 3/13/2023 | BTC | 1.49270000 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 2/12/2023 | BTC | 0.00240000 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 3/14/2023 | USD | 23,018.28000000 | Customer Withdrawal |
| e07ec13a-c1c5-4ca4-a874-c693773936d1 | 2/14/2023 | USD | 4,895.66000000 | Customer Withdrawal |
| bb9e2a43-a5ab-4d92-9813-a1baef81a960e | 3/31/2023 | ETH | 0.02790603 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/18/2023 | ETC | 4.58523400 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/18/2023 | LTC | 1.89901200 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/18/2023 | ETH | 0.19758380 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/24/2023 | NEO | 0.00240000 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/24/2023 | RDD | 8,573,522.66367712 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/18/2023 | XRP | 239.00000000 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/24/2023 | TUSD | 69.23071000 | Customer Withdrawal |
| b66bc057-2494-423e-892f-39e3b525e4c | 4/24/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| d3219c9a-2cdc-4db6-95b0-10aee10bf5d8 | 2/9/2023 | BTTOLD | 1,985.03355200 | Customer Withdrawal |
| 7f38f1f-9cb8-4dfc-83db-28fd350f4b2a | 4/11/2023 | BTC | 0.04449841 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/1/2023 | MATIC | 4,893.00000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | LTC | 89.99634210 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/1/2023 | ONT | 29.45000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/1/2023 | QNT | 0.45000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/13/2023 | ADA | 2,100.45003467 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | ADA | 2,109.00000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | BTC | 4.43000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | BTC | 0.07470000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/13/2023 | USD | 3,562.76000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/3/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/26/2023 | XRP | 1,999.04165326 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | XLM | 98.00000000 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | ADA | 1,899.00000000 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | XLM | 4,899.95000000 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | BTC | 0.19170015 | Customer Withdrawal |
| f5406bee-798c-4b38-856e-960c089f0496 | 4/25/2023 | DOGE | 9,495.01472398 | Customer Withdrawal |
| 3c3eb1a5-abea-45ad-9c73-09caf5468bb4 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 3c3eb1a5-abea-45ad-9c73-09caf5468bb4 | 4/5/2023 | BTC | 0.01538498 | Customer Withdrawal |
| 7673cf1e-e361-4ac8-970f-6c42d57fc188 | 4/14/2023 | XLM | 77.95007800 | Customer Withdrawal |
| 7673cf1e-e361-4ac8-970f-6c42d57fc188 | 4/7/2023 | BTC | 0.04594776 | Customer Withdrawal |
| 5c7af0d0-28c9-4ab7-966b-214bc9fd3cd2 | 4/19/2023 | USD | 1,054.34000000 | Customer Withdrawal |
| 5497313-6007-4777-9115-d8de811da0d8 | 4/9/2023 | USD | 368.06000000 | Customer Withdrawal |
| 36cdc036-77fc-4418-a9ca-ceb7ab12404e | 4/10/2023 | USD | 42.16000000 | Customer Withdrawal |
| e63a7e3a-c902-4953-9809-c64a61357251 | 4/4/2023 | USDT | 854.97428387 | Customer Withdrawal |
| 3a055d0bf-bec3-4599-a6f8-165b57a35f0e | 4/14/2023 | HBAR | 15.00000000 | Customer Withdrawal |
| bf3c48c7-caea-4c25-9083-135ece6e4b40 | 4/4/2023 | XVG | 77,837.77971800 | Customer Withdrawal |
| bf3c48c7-caea-4c25-9083-135ece6e4b40 | 2/25/2023 | USDT | 3,534.41131600 | Customer Withdrawal |
| bf3c48c7-caea-4c25-9083-135ece6e4b40 | 4/5/2023 | USD | 11.39000000 | Customer Withdrawal |
| b491163b-6666-45c3-8cdf-b24367bca724 | 4/17/2023 | XRP | 3,963.87804300 | Customer Withdrawal |
| b491163b-6666-45c3-8cdf-b24367bca724 | 4/17/2023 | DOGE | 1,069.00000000 | Customer Withdrawal |
| b491163b-6666-45c3-8cdf-b24367bca724 | 4/17/2023 | XLM | 66.30781047 | Customer Withdrawal |
| b491163b-6666-45c3-8cdf-b24367bca724 | 4/10/2023 | USD | 784.47000000 | Customer Withdrawal |
| 544f33b5-9ff5-4858-a668-953d5947e68a | 5/4/2023 | LTC | 0.41219551 | Customer Withdrawal |
| d44fdd8-554a-49c8-b6a5-953d5947e68a | 5/4/2023 | ETC | 0.28876015 | Customer Withdrawal |
| d44fdd8-554a-49c8-b6a5-953d5947e68a | 5/4/2023 | ETHW | 0.29586015 | Customer Withdrawal |
| e3cec012-ea42-4c0a-98c7-82a8d74b42bc | 4/16/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e3cec012-ea42-4c0a-98c7-82a8d74b42bc | 4/16/2023 | ADA | 3,360.37541417 | Customer Withdrawal |
| bdd0bddb2-ccf1-418f-a7bc-4c5d622e2ba2 | 4/5/2023 | USD | 734.85000000 | Customer Withdrawal |
| bdd0bddb2-ccf1-418f-a7bc-4c5d622e2ba2 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2a06054c-acd1-4e50-8d17-ce561c89bca7 | 4/4/2023 | USD | 2,544.13000000 | Customer Withdrawal |
| f1172752-57fc-48bf-8ac7-f8325304a3ad | 4/21/2023 | XRP | 199.00000000 | Customer Withdrawal |
| f1172752-57fc-48bf-8ac7-f8325304a3ad | 4/21/2023 | STRAX | 13.55295147 | Customer Withdrawal |
| 8b8fd4ab-67ae-4fa6-b3c1-c8357a1e53c0 | 3/24/2023 | SHIB | 13,737,615.28804444 | Customer Withdrawal |
| 8b8fd4ab-67ae-4fa6-b3c1-c8357a1e53c0 | 2/23/2023 | SHIB | 7,294,421.92400100 | Customer Withdrawal |
| 0bb6ecae-6a59-410c-adcb-0e0dc3177784 | 4/13/2023 | ETH | 0.07010442 | Customer Withdrawal |
| 0bb6ecae-6a59-410c-adcb-0e0dc3177784 | 4/13/2023 | ENJ | 430.00000000 | Customer Withdrawal |
| 0bb6ecae-6a59-410c-adcb-0e0dc3177784 | 4/13/2023 | USDC | 24.94000000 | Customer Withdrawal |
| 0bb6ecae-6a59-410c-adcb-0e0dc3177784 | 4/13/2023 | BTC | 0.04810000 | Customer Withdrawal |
| adeb76d8-5d6a-4679-99a5-6ef676f29b4c | 4/10/2023 | USD | 9.09000000 | Customer Withdrawal |
| a126256-3115-47a5-b24a-58a57acf8b4d | 4/6/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| e126256-3115-47a5-b24a-58a57acf8b4d | 4/6/2023 | HBAR | 59,444.26167199 | Customer Withdrawal |
| e126256-3115-47a5-b24a-58a57acf8b4d | 4/6/2023 | ADA | 299.00000000 | Customer Withdrawal |
| e126256-3115-47a5-b24a-58a57acf8b4d | 4/6/2023 | BTC | 0.05970000 | Customer Withdrawal |
| 13e66296-5fc2-4b40-8a08-1a4816f2ca7d | 4/6/2023 | XRP | 999.46000000 | Customer Withdrawal |
| b99a7b2a-5f62-491e-a6d4-4643632e707 | 4/17/2023 | USDT | 3.42720000 | Customer Withdrawal |
| b99a7b2a-5f62-491e-a6d4-4643632e707 | 4/18/2023 | ADA | 45.68378800 | Customer Withdrawal |
| b99a7b2a-5f62-491e-a6d4-4643632e707 | 4/10/2023 | USD | 1,974.06000000 | Customer Withdrawal |
| b99a7b2a-5f62-491e-a6d4-4643632e707 | 4/11/2023 | USD | 103.13000000 | Customer Withdrawal |
| d4f57333-50fe-43a4-abd3-a917ca42504f | 2/22/2023 | WAXP | 322.50000000 | Customer Withdrawal |
| 44a3845-f23c-40f2-82fc-68eb5a7a4600 | 4/22/2023 | DGB | 44,520.62277853 | Customer Withdrawal |
| 44a3845-f23c-40f2-82fc-68eb5a7a4600 | 4/22/2023 | DGB | 3,563.00000000 | Customer Withdrawal |
| 5667e8d6-7715-48e5-a346-5e994e06223d | 4/7/2023 | ETH | 0.16250000 | Customer Withdrawal |
| 5667e8d6-7715-48e5-a346-5e994e06223d | 4/7/2023 | USD | 7.93000000 | Customer Withdrawal |
| 3e0c0adc-97d3-4eb4-aaf8-6a0db05445fd | 4/16/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 3e0c0adc-97d3-4eb4-aaf8-6a0db05445fd | 3/10/2023 | USD | 8,352.33823700 | Customer Withdrawal |
| 428bfc-dab3f-4a5d-a1c2-c48bc1e6e15 | 4/17/2023 | XLM | 99.90000000 | Customer Withdrawal |
| 428bfc-dab3f-4a5d-a1c2-c48bc1e6e15 | 3/10/2023 | USDT | 56.25681900 | Customer Withdrawal |
| 428bfc-dab3f-4a5d-a1c2-c48bc1e6e15 | 4/17/2023 | USD | 49.34000000 | Customer Withdrawal |
| 77fe755b-be7c-4f70-96e2-7a9096658518f | 4/22/2023 | DGB | 22,082.27932164 | Customer Withdrawal |
| 77fe755b-be7c-4f70-96e2-7a9096658518f | 4/22/2023 | DOGE | 3,550.67184198 | Customer Withdrawal |
| c29e9ed0-c80e-40f9-c4d0-38a8fc2ba3f4 | 4/5/2023 | RVN | 608.71054163 | Customer Withdrawal |
| c29f9d9-00e3-44de-ad0b-38a2392ccc68 | 4/5/2023 | LTC | 8.82341504 | Customer Withdrawal |
| c29f9d9-00e3-44de-ad0b-38a2392ccc68 | 4/5/2023 | GLM | 321.88288400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c22f9a69-00e3-44de-a0f0-38a2392ccc68 | 4/5/2023 | USD | 186.56423440 | Customer Withdrawal |
| c22f9a69-00e3-44de-a0f0-38a2392ccc68 | 4/5/2023 | XLM | 521.44671053 | Customer Withdrawal |
| c22f9a69-00e3-44de-a0f0-38a2392ccc68 | 4/5/2023 | STRAX | 40.42122437 | Customer Withdrawal |
| c22f9a69-00e3-44de-a0f0-38a2392ccc68 | 4/5/2023 | BTC | 0.02101526 | Customer Withdrawal |
| ab433b9-ff44-48b4-89df-ca51d1f5a804 | 4/5/2023 | USD | 23.33000000 | Customer Withdrawal |
| ab433b6b-171f-44ff-9d0a-77822396024f | 4/4/2023 | BTC | 0.04165313 | Customer Withdrawal |
| 0e2d4f48-f87d-4a3f-b339-0f29baa1757a3 | 4/11/2023 | ADA | 16.50000000 | Customer Withdrawal |
| 0e2d4f48-f87d-4a3f-b339-0f29baa1757a3 | 4/11/2023 | BTC | 1.55054089 | Customer Withdrawal |
| 34c4fd96-33d6-41e4-9984-ef9b6984bc48 | 4/8/2023 | USD | 6,963.35000000 | Customer Withdrawal |
| 68f747360-bd65-40a5-87c7-9eb7f7f0c5d0 | 4/5/2023 | LRC | 64.00000000 | Customer Withdrawal |
| 68f747360-bd65-40a5-87c7-9eb7f7f0c5d0 | 4/17/2023 | USDT | 2.88000000 | Customer Withdrawal |
| 68f747360-bd65-40a5-87c7-9eb7f7f0c5d0 | 4/17/2023 | DASH | 292.37853179 | Customer Withdrawal |
| 59c0a57ff-e0c3-42f6-a5d4-8fc4e41321bf | 4/10/2023 | USD | 150.93000000 | Customer Withdrawal |
| bc2046f4-dd07-4949-8a4f-d5c6c32e478a | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0d82ba8b-5a82-4ad3-81dc-8d41c31a4f2f | 4/28/2023 | SOL | 1.02228227 | Customer Withdrawal |
| 9ad2d9c1-82f2-4c4a-9a21-ae24a26f79b7 | 4/5/2023 | USD | 3,027.66000000 | Customer Withdrawal |
| c52de06-48b0-4b41-a5c0-c76f7e9baa6 | 4/20/2023 | ADA | 4,499.00000000 | Customer Withdrawal |
| c52de06-48b0-4b41-a5c0-c76f7e9baa6 | 4/20/2023 | XLM | 17,364.99662222 | Customer Withdrawal |
| c52de06-48b0-4b41-a5c0-c76f7e9baa6 | 4/20/2023 | BTC | 0.36936107 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | LTC | 88.90000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | HIVE | 73.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/29/2023 | STRAX | 999.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | GRS | 499.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | NAV | 259.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | UBQ | 499.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | ARK | 399.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/30/2023 | XEM | 3,324.31413311 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/29/2023 | RDD | 999.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | NXT | 999.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | STRAX | 999.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | LTC | 99.00000000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/28/2023 | BTC | 0.04980000 | Customer Withdrawal |
| c8749bf6-ea6f-47a4-9090-772c95a4fca7 | 4/30/2023 | USD | 999.00000000 | Customer Withdrawal |
| 4a0eb2d4-c0f0-4c8c-b4e9-33e4c0c44b48 | 4/5/2023 | DOGE | 507.69302364 | Customer Withdrawal |
| 5abf9-fdbc-4b0e-a816-41a3d3a1b6d | 4/5/2023 | USD | 92.58000000 | Customer Withdrawal |
| d367d8e-3d3b-4818-ab1f-a7a48aa5c5a0 | 4/13/2023 | DOGE | 249.00000000 | Customer Withdrawal |
| e02d91c-4c0c-43d8-a20a-3b01c4a9f1b3 | 4/11/2023 | USD | 90.58000000 | Customer Withdrawal |
| e02d91c-4c0c-43d8-a20a-3b01c4a9f1b3 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0e54f1b7-4d96-4fbe-ba6f-9d438fc5d9ad | 4/3/2023 | USD | 34.12000000 | Customer Withdrawal |
| 0e54f1b7-4d96-4fbe-ba6f-9d438fc5d9ad | 4/3/2023 | BTC | 0.00177853 | Customer Withdrawal |
| f05d9af9-8d86-4b9e-a2a4-7225e3abc747b | 4/10/2023 | USD | 2,285.58000000 | Customer Withdrawal |
| f05d9af9-8d86-4b9e-a2a4-7225e3abc747b | 4/10/2023 | BTC | 0.00144853 | Customer Withdrawal |
| 9c5302f-3b4a-49a0-8a78-c9c82c6b9fd | 4/12/2023 | USD | 182.45000000 | Customer Withdrawal |
| f5e9e82e-97b3-4c30-9b23-d0c83b0b9c0e | 4/11/2023 | USD | 54.98000000 | Customer Withdrawal |
| 9b7b4a1-4dfe-4c7a-862f-0b9c3f8c748a | 4/8/2023 | USD | 101.42000000 | Customer Withdrawal |
| cb5d0842-18c4-4b53-9c8f-1f5562efa79c | 4/5/2023 | BTC | 0.00047853 | Customer Withdrawal |
| f6f6ad-4f4c-40f5-88e6-2a5583eb59b9 | 4/6/2023 | DOGE | 10,658.92032700 | Customer Withdrawal |
| f6f6ad-4f4c-40f5-88e6-2a5583eb59b9 | 4/6/2023 | USD | 64.24000000 | Customer Withdrawal |
| 88c02a-44b6-41b9-b8a8-3d6883e7ecc | 4/5/2023 | DOGE | 148.00000000 | Customer Withdrawal |
| f4728e43-3b0e-4f2b-b86c-2b0c15a9cba3 | 4/11/2023 | DASH | 6.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5059ba8e-c8c5-40c8-8663-0b1107507818 | 4/29/2023 | SC | 9,772.17069063 | Customer Withdrawal |
| 27f6a87b-1a69-461c-975b-ae6cba06c85f | 4/3/2023 | ADA | 29,198.92624439 | Customer Withdrawal |
| 4b8394c8-ecf8-404c-b976-e4d3d0393644 | 4/11/2023 | ADA | 2,204.17480725 | Customer Withdrawal |
| bcb77e63-87d8-4309-9c9a-e3ddfec388f4 | 4/26/2023 | USD | 3,891.82000000 | Customer Withdrawal |
| 5a65e6e7-6efa-4f92-b6a0-31da442b58b0 | 4/25/2023 | SC | 199,750.91679968 | Customer Withdrawal |
| 3ba47bc6-22fd-4fe0-ac67-bdb0f84a4887 | 4/12/2023 | USD | 24.32000000 | Customer Withdrawal |
| d5b2cda0-4f22-46df-ab2c-bc57feb6e0fe | 4/5/2023 | ETH | 1.01311839 | Customer Withdrawal |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | 4/4/2023 | HBAR | 31,049.36200000 | Customer Withdrawal |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | 4/4/2023 | XLM | 18,926.00530000 | Customer Withdrawal |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | 4/4/2023 | BTC | 0.32996832 | Customer Withdrawal |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | 4/5/2023 | USD | 1.63000000 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/3/2023 | ADA | 104.66709827 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/3/2023 | SC | 127,331.27721046 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/3/2023 | XLM | 632.30726274 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/3/2023 | RVN | 256.96405251 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/3/2023 | KMD | 188.25506339 | Customer Withdrawal |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | 4/19/2023 | USD | 34.63000000 | Customer Withdrawal |
| 81527a3b-9e84-4275-9556-a377c6bbb908 | 4/7/2023 | USD | 98.32000000 | Customer Withdrawal |
| 81527a3b-9e84-4275-9556-a377c6bbb908 | 4/7/2023 | USD | 75.63000000 | Customer Withdrawal |
| a2df141e-e280-4f25-8aa4-54e2823e19b8 | 4/18/2023 | DOGE | 4,823.76924532 | Customer Withdrawal |
| a2df141e-e280-4f25-8aa4-54e2823e19b8 | 4/19/2023 | USD | 39.86000000 | Customer Withdrawal |
| db51ccc5-8c6c-44a6-b8aa-16ae5b1387cf | 4/15/2023 | BTC | 0.00640175 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | LSK | 7.90000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | NAV | 6.31185373 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 2/13/2023 | XMR | 1.24343136 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | ARK | 24.90000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | KMD | 24.99800000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | LBC | 41.28472982 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/7/2023 | USD | 18.04000000 | Customer Withdrawal |
| 6950117d-e801-49b8-b3ca-613d613aec1b | 4/10/2023 | USD | 4.68000000 | Customer Withdrawal |
| fbf74b4c-13f5-44d4-0cd2-67b0d70af535 | 4/22/2023 | VTC | 710.04742030 | Customer Withdrawal |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | 4/27/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | 4/28/2023 | WAXP | 6.30000000 | Customer Withdrawal |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | 4/28/2023 | WAXP | 437.20784241 | Customer Withdrawal |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | 4/26/2023 | USD | 100.65000000 | Customer Withdrawal |
| 766bca2b-556d-4109-9f2d-c0dac3cee191 | 4/6/2023 | USD | 145.65000000 | Customer Withdrawal |
| a0a03934-e6d1-42b7-98fc-c9dfe5d788cd | 4/14/2023 | KMD | 9.99800000 | Customer Withdrawal |
| a0a03934-e6d1-42b7-98fc-c9dfe5d788cd | 4/15/2023 | BTC | 0.01616043 | Customer Withdrawal |
| a0a03934-e6d1-42b7-98fc-c9dfe5d788cd | 4/14/2023 | BTC | 0.00152893 | Customer Withdrawal |
| ed2fd764-efb8-44ce-a663-4c2ef146ae66 | 4/15/2023 | XRP | 524.15677118 | Customer Withdrawal |
| ed2fd764-efb8-44ce-a663-4c2ef146ae66 | 4/5/2023 | ADA | 236.40382601 | Customer Withdrawal |
| bce1953d-c23d-46b8-8234-66e9cab96615 | 4/2/2023 | ADA | 1,048.69901563 | Customer Withdrawal |
| 8e340dfa-6dcc-4ce3-8a1b-22d034c54060 | 4/4/2023 | DOGE | 475.00000000 | Customer Withdrawal |
| 8e340dfa-6dcc-4ce3-8a1b-22d034c54060 | 4/24/2023 | SHIB | 3,946,401.00006240 | Customer Withdrawal |
| 8e340dfa-6dcc-4ce3-8a1b-22d034c54060 | 4/4/2023 | BTC | 0.04389467 | Customer Withdrawal |
| 74361daa-5191-4074-aa46-be8bc6d9f442b | 4/4/2023 | USD | 85.10000000 | Customer Withdrawal |
| 3629988f-059c-405b-a54d-9284b3054d19 | 4/19/2023 | ADA | 2,227.32629494 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | NMR | 62.60000000 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/5/2023 | BSV | 0.64089045 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | XRP | 2,699.00000000 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | ADA | 310.44086469 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | XEM | 946.00000000 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | BTC | 0.00692741 | Customer Withdrawal |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/2/2023 | BTC | 0.53557561 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b893696e-0821-47e8-8ed6-d51ce189eef4 | 4/19/2023 | USD | 108.76000000 | Customer Withdrawal |
| 8a42cbaa-ac3a-4b31-a83f-27f6682e2aa7c | 4/27/2023 | ETH | 1.39670742 | Customer Withdrawal |
| 8a42cbaa-ac3a-4b31-a83f-27f6682e2aa7c | 4/27/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 8a42cbaa-ac3a-4b31-a83f-27f6682e2aa7c | 4/27/2023 | XRP | 9,983.12754616 | Customer Withdrawal |
| 8a42cbaa-ac3a-4b31-a83f-27f6682e2aa7c | 4/28/2023 | SC | 2,766.12296173 | Customer Withdrawal |
| 8a42cbaa-ac3a-4b31-a83f-27f6682e2aa7c | 4/28/2023 | ETHW | 1.39950742 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SUSHI | 838.99031847 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | DGB | 69,419.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 32,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/9/2023 | DGB | 69,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 33,254.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | DGB | 46,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 49,249.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | DGB | 26,788.46579302 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | DGB | 34,245.99833858 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 80,249.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DGB | 16,478.07189401 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | DGB | 30,149.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 25,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | DGB | 47,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 36,654.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DGB | 16,451.47868070 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 38,749.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 48,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 31,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 33,249.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 33,254.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | DGB | 59,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 55,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 17,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 35,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DGB | 29,432.32914719 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | DGB | 74,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | ZIL | 9,205.68461950 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | ZIL | 13,149.72571100 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | ZIL | 12,332.99800000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/3/2023 | BCH | 9.49900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/23/2023 | BCH | 5.24900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | BCH | 2.99427277 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | BCH | 0.54980053 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/26/2023 | BCH | 7.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/10/2023 | BCH | 7.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | AR | 7.66405100 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | AR | 101.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AR | 49.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | AR | 99.52895585 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AR | 123.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | AR | 119.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/10/2023 | AR | 84.70423836 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | AR | 62.41000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AR | 35.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | AR | 32.62154483 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AR | 84.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | AR | 31.52565105 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | AR | 124.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | AR | 84.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AR | 129.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AR | 74.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AR | 74.97000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | 1INCH | 1,742.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/30/2023 | 1INCH | 1,436.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SYS | 4,999.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SYS | 4,999.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SYS | 113.28978465 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SYS | 2,699.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | SYS | 6,999.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SYS | 741.22819474 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SYS | 1,399.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SYS | 663.36567413 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SYS | 198.09736959 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SYS | 1,118.92790439 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SYS | 4,249.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SYS | 1,749.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SYS | 1,426.19900749 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SYS | 292.33615211 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SYS | 2,749.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SYS | 1,249.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SYS | 2,221.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SYS | 574.99980000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SYS | 550.26645149 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/25/2023 | AMP | 142,495.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/23/2023 | AMP | 345,495.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | AMP | 197,495.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | AMP | 277,282.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | AMP | 105,345.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | AMP | 318,647.55168675 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/28/2023 | AVAX | 38.49900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/9/2023 | AVAX | 68.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AVAX | 19.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AVAX | 50.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/9/2023 | AVAX | 69.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | AVAX | 1.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | AVAX | 19.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | AVAX | 49.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | AVAX | 5.06100019 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/9/2023 | AVAX | 54.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DOT | 53.14634177 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/18/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/11/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/27/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/18/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/18/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/28/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | DOT | 89.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/18/2023 | DOT | 124.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/4/2023 | DOT | 145.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DOT | 249.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DOT | 145.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/14/2023 | DOT | 81.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | DOT | 125.85739175 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/13/2023 | MATIC | 835.19788222 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | MATIC | 1,104.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | LSK | 699.90000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | LSK | 352.87467848 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | LSK | 359.90000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | LSK | 187.59907354 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | LSK | 549.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/18/2023 | FIL | 99.96950000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/18/2023 | FIL | 273.17000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | NMR | 32.49900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | NMR | 64.49900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | NMR | 49.60000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | NMR | 41.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | NMR | 36.60000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | NMR | 59.60000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | NMR | 42.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | NMR | 44.88000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/30/2023 | NMR | 52.55878687 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/30/2023 | NMR | 110.40000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | ATOM | 29.99900000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | ATOM | 25.45842110 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/29/2023 | QNT | 27.24000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | QNT | 6.25000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | QNT | 6.48810000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | QNT | 3.30000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | QNT | 6.00889000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/27/2023 | QNT | 7.35000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REPV2 | 160.70000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | REPV2 | 115.78412580 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | REPV2 | 140.20000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REPV2 | 168.60000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REPV2 | 113.85000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | COMP | 19.97000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | COMP | 24.85000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | COMP | 12.85000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | COMP | 21.85000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/26/2023 | COMP | 49.85000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | KNC | 1,101.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | KNC | 1,487.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | MANA | 3,467.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | MANA | 1,412.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | MANA | 1,724.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | MANA | 1,740.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | MANA | 1,365.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | MANA | 1,207.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ZRX | 2,736.02806288 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | ZRX | 1,436.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/7/2023 | SAND | 1,480.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/17/2023 | SAND | 1,462.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 3/8/2023 | SAND | 1,444.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SAND | 2,171.19850894 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | GLM | 2,970.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | LOOM | 10,218.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | KNC | 1,006.00771016 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | KNC | 991.00000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | DGB | 64,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 42,499.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DGB | 39,999.80000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | IOTA | 1,719.50000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 184,999.90000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 174,999.90000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 121,999.90000000 | Customer Withdrawal |
| b886d77d-eb4b-4861-900c-36f0a33a28aa | 2/19/2023 | IOTA | 2,794.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 80,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 27,376.66548528 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | SC | 68,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 90,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 55,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 42,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 118,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SHIB | 84,313,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 110,930,549.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 102,173,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 81,973,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 94,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | LRC | 2,202.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | LRC | 2,476.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | DAI | 2,405.03261387 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | ALGO | 2,644.97842000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | BAT | 3,089.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | BAT | 2,917.08856612 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 3,199.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 3,899.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | IOTA | 1,782.24273892 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 1,554.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/12/2023 | IOTA | 3,549.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | IOTA | 1,799.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 2,499.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 3,499.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/11/2023 | IOTA | 3,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 2,049.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 1,498.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/23/2023 | IOTA | 2,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | IOTA | 1,978.00871816 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | IOTA | 2,499.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | IOTA | 3,949.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/15/2023 | IOTA | 6,342.26634051 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | IOTA | 533.61887642 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 1,849.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/14/2023 | IOTA | 3,249.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | IOTA | 2,749.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | IOTA | 1,299.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 1,554.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/17/2023 | IOTA | 2,589.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 7,885.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | RVN | 6,999.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/7/2023 | RVN | 41,499.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | RVN | 11,149.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | RVN | 16,999.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | RVN | 7,249.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | GRT | 3,640.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | ENJ | 2,001.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | ENJ | 2,958.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/9/2023 | ENJ | 2,533.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | ENJ | 2,481.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ENJ | 3,365.85710282 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | ENJ | 3,533.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/17/2023 | ENJ | 3,311.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/22/2023 | ENJ | 2,035.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | ENJ | 1,778.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ENJ | 2,134.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/21/2023 | ENJ | 2,413.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | ENJ | 2,033.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/9/2023 | ENJ | 2,550.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | ENJ | 1,850.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/23/2023 | ENJ | 2,485.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | ENJ | 1,882.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | ENJ | 1,849.54228813 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ENJ | 1,869.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | ENJ | 2,231.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | ENJ | 1,988.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | ENJ | 2,204.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AMP | 213,497.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | AMP | 334,353.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | AMP | 366,853.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AMP | 249,802.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | ANKR | 35,472.45205365 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ANKR | 16,233.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | FTM | 1,187.70137909 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | FTM | 1,733.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | FTM | 1,899.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | BNT | 1,274.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | BNT | 1,175.29131690 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | BNT | 1,489.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | BNT | 834.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | BNT | 1,132.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | BNT | 1,487.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | MANA | 1,365.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 62,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 74,219.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 74,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 71,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 70,549.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 65,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 144,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 60,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 72,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 71,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 50,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 50,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 35,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 58,749.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 48,998.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 44,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REN | 7,805.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/19/2023 | REN | 14,810.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | REN | 11,639.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REN | 306.51372985 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 11,909.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REN | 4,866.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | REN | 7,339.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 12,139.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | REN | 6,488.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | REN | 7,336.88342480 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | REN | 15,768.20598211 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 11,714.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | REN | 9,733.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | REN | 13,933.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | REN | 7,805.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | DOGE | 4,711.48732896 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | DOGE | 7,547.62273772 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | XLM | 2,729.70110547 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | MANA | 1,612.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | MANA | 1,410.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | MANA | 1,209.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | MANA | 1,737.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | MANA | 1,710.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | MANA | 1,539.68853592 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | MANA | 1,512.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | MANA | 1,540.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | MANA | 2,190.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | MANA | 1,326.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | ADA | 1,281.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SC | 92,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 154,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 80,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 74,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 134,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 184,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 70,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 114,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 144,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 61,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 140,397.18421938 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 134,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/15/2023 | USDT | 2,009.95131174 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | XTZ | 98.86454871 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | REN | 9,910.37174800 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 10,889.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 11,689.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/10/2023 | REN | 20,471.75828285 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | REN | 6,738.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AVAX | 6,933.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | AVAX | 23.32655952 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/10/2023 | AVAX | 99.99900000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AVAX | 24.50977645 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AVAX | 24.99900000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | AVAX | 41.99900000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 72,028,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SHIB | 89,266,961.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | SHIB | 70,023,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SHIB | 89,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 67,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SHIB | 79,628,702.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 103,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 110,973,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 99,573,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SHIB | 110,813,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 97,313,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 75,028,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 104,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 79,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SHIB | 66,973,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SHIB | 76,029,220.17681986 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 71,973,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SHIB | 100,313,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | IOTA | 2,499.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | IOTA | 2,828.70046453 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | IOTA | 4,199.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | IOTA | 2,492.37579163 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | IOTA | 4,849.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/9/2023 | IOTA | 2,749.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/8/2023 | IOTA | 4,249.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | IOTA | 683.60593814 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 2,549.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | IOTA | 3,354.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 3,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 1,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | IOTA | 3,749.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | IOTA | 1,539.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | IOTA | 2,849.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | IOTA | 3,554.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | IOTA | 1,133.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/16/2023 | IOTA | 3,849.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/8/2023 | IOTA | 4,499.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | IOTA | 2,699.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | IOTA | 2,345.63532323 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | IOTA | 2,249.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | IOTA | 1,139.05056535 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | IOTA | 3,443.86978055 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | IOTA | 2,524.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | IOTA | 1,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/12/2023 | IOTA | 3,130.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | IOTA | 2,221.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/7/2023 | IOTA | 1,999.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | IOTA | 3,889.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | IOTA | 1,924.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/10/2023 | IOTA | 2,699.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | IOTA | 2,249.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | IOTA | 1,139.05056535 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | IOTA | 2,599.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | IOTA | 3,246.43111348 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | IOTA | 2,279.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/24/2023 | TRX | 73.50561464 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/25/2023 | ENS | 66.25010000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/29/2023 | BTC | 0.06982576 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/17/2023 | RNDR | 399.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | AXS | 48.68138576 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | ETHW | 84.99973000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 54.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 37.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 32.53577374 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 198.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 104.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | ETHW | 44.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 44.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 429.12947649 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 349.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 39.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ETHW | 29.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | ETHW | 14.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 42.49730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 37.49730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | ETHW | 47.49730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | ETHW | 41.99730000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | GTC | 180.69000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | APE | 220.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/13/2023 | APE | 200.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/13/2023 | SOL | 7.39000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/11/2023 | SOL | 9.24000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/11/2023 | SOL | 10.99000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/13/2023 | SOL | 5.99000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 12.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | WAVES | 114.99900000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | ETH | 0.39490000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/15/2023 | ETH | 0.98486766 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | DCR | 29.98000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | DCR | 23.31936310 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DCR | 12.99000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | NEO | 20.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | NEO | 23.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | NEO | 21.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | NEO | 22.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | NEO | 24.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | NEO | 20.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | NEO | 13.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | NEO | 22.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | NEO | 18.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | NEO | 15.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | NEO | 73.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | NEO | 40.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | NEO | 12.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | NEO | 14.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | NEO | 23.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | NEO | 22.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | NEO | 25.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | BAL | 100.29346624 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SNX | 485.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/13/2023 | SNX | 423.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SNX | 426.92492782 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | UMA | 582.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | UMA | 490.72000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | UMA | 527.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | UMA | 233.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | UMA | 432.90114030 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | COMP | 22.40000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | COMP | 24.35000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | COMP | 20.40000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | COMP | 24.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | COMP | 15.82500000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | COMP | 19.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 27,499.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | DGB | 41,998.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | DGB | 50,695.04547931 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 53,999.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | DGB | 41,999.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | DGB | 32,912.38924944 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | DGB | 62,554.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 31,249.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | DGB | 28,499.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | DGB | 33,025.99408000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | DGB | 40,249.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | DGB | 29,030.19756480 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | DGB | 22,999.80000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | DGB | 53,166.95804912 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | ADA | 1,068.49323695 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | ADA | 740.77736158 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | ADA | 1,904.05682964 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | XLM | 2,549.95000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | RVN | 7,660.27273805 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | RVN | 8,899.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | RVN | 14,721.58813000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | RVN | 7,049.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | RVN | 8,249.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | RVN | 17,499.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | RVN | 15,352.62072718 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | RVN | 13,499.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | RVN | 11,999.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | RVN | 8,351.75907805 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | RVN | 18,499.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/9/2023 | APE | 210.56810316 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SRL | 17,599.38473977 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/24/2023 | GALA | 22,230.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/24/2023 | GALA | 35,230.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | ACH | 996.01476000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 109,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 62,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 58,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 119,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SC | 109,917.23456154 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 101,219.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 80,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 62,579.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 160,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 189,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SC | 56,406.00976623 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SC | 84,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 69,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 60,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 60,899.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 55,849.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 102,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 79,800.68917622 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 102,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 48,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SC | 55,081.29326399 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SC | 71,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/11/2023 | SC | 95,749.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 60,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 174,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 63,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SC | 50,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 109,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 90,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SC | 124,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 161,216.30169358 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 54,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 84,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/10/2023 | SC | 125,332.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 55,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 57,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SC | 223,017.35038686 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 72,110.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 99,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 75,497.73879330 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 184,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/8/2023 | SC | 102,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/8/2023 | SC | 42,221.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 77,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 70,899.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 99,799.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 51,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 349,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 100,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 62,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 60,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/15/2023 | SC | 58,198.94432928 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 99,687.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 60,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 78,501.55294133 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 104,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 52,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 22,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 56,899.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 45,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 124,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 124,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 45,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SC | 26,773.47796520 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | DGB | 3,316.16742905 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | REPV2 | 134.20000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | REPV2 | 115.75733938 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SOL | 5.93837390 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 17.49000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 6.63238152 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 8.19000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 11.49000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/12/2023 | SOL | 6.19000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SHIB | 72,246,723.29512890 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SHIB | 114,313,306.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SHIB | 73,473,102.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SHIB | 149,473,102.03000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SHIB | 84,266,961.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | BNT | 1,324.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | MANA | 1,387.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | MANA | 1,735.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | MANA | 1,542.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | MANA | 1,710.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | MANA | 1,977.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | MANA | 1,707.00000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 82,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SC | 122,347.01727493 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 55,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 329,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 44,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 138,448.11338090 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 100,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 69,887.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 52,049.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 41,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 52,749.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 38,899.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 130,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 72,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 133,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 50,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 46,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 41,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 40,099.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 119,999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/8/2023 | SC | 94,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 69,580.10085090 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 84,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 70,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | IOTA | 2,696.12861651 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | IOTA | 1,326.93587016 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 2/8/2023 | IOTA | 3,819.50000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 61,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/12/2023 | SC | 48,338.92110647 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 53,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 100,099.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 3/31/2023 | SC | 139,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 124,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 124,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 89,562.15377116 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 85,024.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 90,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 72,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 75,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 48,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 58,749.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 52,832.92658801 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/14/2023 | SC | 89,562.15370166 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 150,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/1/2023 | SC | 51,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/7/2023 | SC | 65,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/2/2023 | SC | 71,554.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 98,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 64,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 41,549.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 80,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 174,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/13/2023 | SC | 102,799.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/6/2023 | SC | 125,963.30093525 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/4/2023 | SC | 44,249.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 224,999.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/5/2023 | SC | 72,499.90000000 | Customer Withdrawal |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | 4/3/2023 | SC | 119,499.90000000 | Customer Withdrawal |
| 8a043e57-5cd7-4081-a726-28b8e6dde620 | 4/16/2023 | FIRO | 16.62825635 | Customer Withdrawal |
| 869c3308-66c3-468e-976a-0320a5597fa3 | 4/12/2023 | ETH | 0.35958130 | Customer Withdrawal |
| bce424cb-2a23-46a3-a50f-4cfe1f1efeeb | 4/11/2023 | XLM | 1,063.91168706 | Customer Withdrawal |
| 2ce0e401-6b19-4018-b277-68a40d4ef6d | 4/13/2023 | HBAR | 879.77700000 | Customer Withdrawal |
| 9f153f67-3bf7-41aa-a4f9-10b932ef1249 | 3/7/2023 | XLM | 11,396.99721629 | Customer Withdrawal |
| 9f153f67-3bf7-41aa-a4f9-10b932ef1249 | 3/7/2023 | XLM | 1,190.04110700 | Customer Withdrawal |
| a5a0004c-28f0-4055-aa26-1e9cb1c0b8dc | 4/8/2023 | ETH | 0.17771752 | Customer Withdrawal |
| a5a0004c-28f0-4055-aa26-1e9cb1c0b8dc | 4/8/2023 | BTC | 0.01362399 | Customer Withdrawal |
| a5a0004c-28f0-4055-aa26-1e9cb1c0b8dc | 4/16/2023 | USD | 0.47000000 | Customer Withdrawal |
| c0ad2e35-fa64-4fef-ad78-a725f6ce7582 | 4/16/2023 | SHIB | 19,485,037.00000000 | Customer Withdrawal |
| 095abbda-d2b8-416f-b534-58f8a5eba593 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4eea99f6-c99e-4d6a-9e18-38f3c55ec7c8 | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d8a44b33-3936-4c6b-95a1-a77bcda7d9bd | 2/22/2023 | USD | 200.00000000 | Customer Withdrawal |
| 913213ece-719b-4434-ae0b-db94d2617373 | 4/10/2023 | USD | 4,532.27000000 | Customer Withdrawal |
| a25ef1f6-e562-456d-b32f45c1ce7f1dc8f | 4/13/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| d28e71f1-c592-4862-455b-97bcda8ad8ed | 2/22/2023 | BSV | 0.58436500 | Customer Withdrawal |
| 11a4a40d-b503-48d1-ae11-14dfb6e237ef | 4/4/2023 | USD | 37,979.80000000 | Customer Withdrawal |
| db682500-2376-403d-a939-4bb9bb89f784 | 4/4/2023 | USD | 100,200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db682500-2376-403d-a939-4bb9bb85f784 | 4/17/2023 | USD | 47,433.1300000 | Customer Withdrawal |
| db682500-2376-403d-a939-4bb9bb85f784 | 3/31/2023 | USD | 1,000.0000000 | Customer Withdrawal |
| db682500-2376-403d-a939-4bb9bb85f784 | 4/5/2023 | USD | 100,000.0000000 | Customer Withdrawal |
| db682500-2376-403d-a939-4bb9bb85f784 | 4/7/2023 | USD | 100,000.0000000 | Customer Withdrawal |
| db682500-2376-403d-a939-4bb9bb85f784 | 4/13/2023 | USD | 100,000.0000000 | Customer Withdrawal |
| 8453f08-01cf-4456-939a-b13c6c978ea8 | 4/27/2023 | ETH | 1.63494944 | Customer Withdrawal |
| 8453f08-01cf-4456-939a-b13c6c978ea8 | 4/27/2023 | ADA | 8,463.3560179 | Customer Withdrawal |
| 8453f08-01cf-4456-939a-b13c6c978ea8 | 4/28/2023 | USD | 3,842.1000000 | Customer Withdrawal |
| 1305b5cc-af72-4685-973f-4767478f0a07 | 4/13/2023 | USD | 467.5000000 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | ETH | 0.15768426 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | BCH | 0.52897049 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/22/2023 | XRP | 3,999.0000000 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | ADA | 2,999.0000000 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | XLM | 3,999.9500000 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | STORJ | 1,184.0000000 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | BTC | 0.12921301 | Customer Withdrawal |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | 4/17/2023 | FLR | 604.3700000 | Customer Withdrawal |
| a1888d43-6c40-43b5-9d87-8071eb521a96 | 4/4/2023 | USD | 592.4300000 | Customer Withdrawal |
| 0fa60f06-4e6f-424d-8c7b-2a9b591e7ebb | 4/12/2023 | ADA | 338.4195021? | Customer Withdrawal |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | 3/31/2023 | ETH | 0.06076618 | Customer Withdrawal |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | 3/31/2023 | ETH | 12,702.9553828 | Customer Withdrawal |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | 3/31/2023 | ETHW | 0.06806617 | Customer Withdrawal |
| 121cf5ce-8535-4209-92f3-f337e27d2f9e | 4/25/2023 | USD | 495.4400000 | Customer Withdrawal |
| 7d7b5aee-7b07-42dd-9fcd-6ddf3544da4 | 3/30/2023 | USD | 1,110.8400000 | Customer Withdrawal |
| e81b1dee-67bd-4eaa-a792-2150e8ea6152 | 4/30/2023 | BCH | 0.14064399 | Customer Withdrawal |
| e81b1dee-67bd-4eaa-a792-2150e8ea6152 | 4/30/2023 | GLM | 957.0000000 | Customer Withdrawal |
| e81b1dee-67bd-4eaa-a792-2150e8ea6152 | 4/30/2023 | FLR | 452.3178670 | Customer Withdrawal |
| ce02f26-048e-440b-86de-abf6e6450d4 | 4/12/2023 | BTC | 0.09465123 | Customer Withdrawal |
| 4ed5655-0952-4a67-861d-5e93e69051d8 | 3/11/2023 | ATOM | 11.3257626 | Customer Withdrawal |
| d2a08bce-c922-4978-a7bf-a8ecdcd1dc77 | 4/1/2023 | BSV | 210.5757437? | Customer Withdrawal |
| c93fb997-5775-4779-8c19-cd8da8a03590 | 4/28/2023 | USD | 1,462.5900000 | Customer Withdrawal |
| c93fb997-5775-4779-8c19-cd8da8a03590 | 4/17/2023 | USD | 7,246.9400000 | Customer Withdrawal |
| 69be02fa-4b7d-407b-bba5-1aaad347df33 | 4/19/2023 | WAXP | 352.9563519 | Customer Withdrawal |
| 8bbbddcb-3eef-4eb6-8fb2-7cf1fe88da19 | 4/4/2023 | DGB | 1,297.8000000 | Customer Withdrawal |
| 8bbbddcb-3eef-4eb6-8fb2-7cf1fe88da19 | 4/4/2023 | DOGE | 195.0000000 | Customer Withdrawal |
| 07550f77b-5928-4d56-9c37-59743febbf76 | 4/18/2023 | USD | 6,339.0600000 | Customer Withdrawal |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | 4/30/2023 | XRP | 7,011.1037054 | Customer Withdrawal |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | 4/30/2023 | FLR | 99.0000000 | Customer Withdrawal |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | 4/30/2023 | BTC | 0.00175000 | Customer Withdrawal |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | 4/30/2023 | BTC | 0.50690314 | Customer Withdrawal |
| 95e9f5d9-69b3-4825-a650-2ad1b20bd23b | 4/3/2023 | USD | 285.1400000 | Customer Withdrawal |
| 87a94fdb-e55a-400c-a5d3-bc6cbe4ecc2c | 4/10/2023 | USD | 207.4200000 | Customer Withdrawal |
| 6fb707a6-4407-49a0-99d3-77d7d7bb0309 | 3/31/2023 | TRX | 944.0100000 | Customer Withdrawal |
| 6fb707a6-4407-49a0-99d3-77d7d7bb0309 | 4/3/2023 | USD | 163.9700000 | Customer Withdrawal |
| e8e9c49e-fabf-4e1c-900d-da7eef509176 | 4/3/2023 | ADA | 276.3502152 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | ETC | 29.9900000 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/23/2023 | ADA | 4.0000000 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | ADA | 9,894.0000000 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | ADA | 99.0000000 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | XLM | 3,614.0174140 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | BAT | 4,839.0000000 | Customer Withdrawal |
| c6e43fbd-44d0-4d81-b4db-b78f2c2dfb00 | 4/25/2023 | BAT | 81.0000000 | Customer Withdrawal |
| 14919417-8251-4c71-83db-60205655ba31 | 4/1/2023 | ZEN | 9.9980000 | Customer Withdrawal |
| 14919417-8251-4c71-83db-60205655ba31 | 4/1/2023 | BTC | 0.00944046 | Customer Withdrawal |
| 14919417-8251-4c71-83db-60205655ba31 | 4/4/2023 | USD | 5.7800000 | Customer Withdrawal |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | 4/25/2023 | DGB | 299,464.8529269 | Customer Withdrawal |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | 4/24/2023 | KMD | 9,999.9980000 | Customer Withdrawal |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | 4/25/2023 | KMD | 0.8391453 | Customer Withdrawal |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | 4/24/2023 | KMD | 149.9980000 | Customer Withdrawal |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | 4/24/2023 | KMD | 6.9980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fa42fbb-ceb8-4573-9a0b-e769f46ea613 | 3/31/2023 | ETH | 0.07620550 | Customer Withdrawal |
| ef6a0b6a-38a5-444d-85b3-2dae21dd275e | 4/11/2023 | BTC | 0.00071000 | Customer Withdrawal |
| c7ff8801-85e4-4991-830a-6e2c370aee74 | 2/27/2023 | USD | 706.0000000 | Customer Withdrawal |
| c7ff8801-85e4-4991-830a-6e2c370aee74 | 2/24/2023 | USD | 71.0000000 | Customer Withdrawal |
| c7ff8801-85e4-4991-830a-6e2c370aee74 | 2/14/2023 | USD | 216.0000000 | Customer Withdrawal |
| c7ff8801-85e4-4991-830a-6e2c370aee74 | 2/7/2023 | USD | 300.0000000 | Customer Withdrawal |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | 4/2/2023 | ETH | 0.01487815 | Customer Withdrawal |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | 4/8/2023 | RDD | 71,477.1924735? | Customer Withdrawal |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | 3/3/2023 | XDN | 78,840.5265678 | Customer Withdrawal |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | 3/1/2023 | XDN | 177,391.2098262 | Customer Withdrawal |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | 4/6/2023 | XDN | 59,130.3899402? | Customer Withdrawal |
| 68c7aa50-295b-4937-9cc1-389c7b75ai48 | 4/21/2023 | RVN | 29,807137035 | Customer Withdrawal |
| c4d798d9-23d3-4b28-b2ba-79b3f10b0f53 | 4/14/2023 | ETH | 0.02670327 | Customer Withdrawal |
| c4d798d9-23d3-4b28-b2ba-79b3f10b0f53 | 4/17/2023 | USD | 68.4900000 | Customer Withdrawal |
| 385d5801-ab37-421c-b5d1-3176ef7239fe | 4/12/2023 | USD | 159.5500000 | Customer Withdrawal |
| e4f94215-6556-4aec-b2ff-de4e986f88f7 | 4/1/2023 | BTC | 0.01010944 | Customer Withdrawal |
| 07acc94-1840-4225-8f55-20ed19259877 | 4/21/2023 | XRP | 513.5671815? | Customer Withdrawal |
| 07acc94-1840-4225-8f55-20ed19259877 | 4/21/2023 | FLR | 76.7485262? | Customer Withdrawal |
| 4a8a9d8e-063f-43ec-ae0c-cb175e13e496 | 4/6/2023 | BTC | 0.03431342 | Customer Withdrawal |
| 27e48996-cf2c-4a20-a68e-77ed63aace2 | 4/5/2023 | USD | 193.3900000 | Customer Withdrawal |
| 8bc3ad99-5009-4625-b65d-1155d64bc836 | 4/13/2023 | IOTA | 99.5000000 | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/3/2023 | MATIC | 927.50796627 | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/3/2023 | ETH | 0.19796000 | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/3/2023 | HBAR | 6,999.0000000 | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/3/2023 | HBAR | 584.1795412? | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/8/2023 | DOGE | 2,039.3119404 | Customer Withdrawal |
| 055f0f19-b4a9-4205-929f-f9e418c6fbbe | 4/3/2023 | BTC | 0.01082271 | Customer Withdrawal |
| 4b7538-a6b-4904-8ca8-202a45eef05d1 | 4/4/2023 | USD | 860.9000000 | Customer Withdrawal |
| 46ccced6-07db-4db3-a176-4bcc20bb5268 | 4/26/2023 | MATIC | 201.0000000 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/10/2023 | XRP | 1,034.3064937 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/10/2023 | ADA | 974.0000000 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/12/2023 | DOGE | 14,999.0000000 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/11/2023 | XLM | 15,103.9904150 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/11/2023 | XLM | 0.01361169 | Customer Withdrawal |
| f6a71a55-0670-47df-9989-d5c8ee061a7f | 4/10/2023 | BTC | 0.01584354 | Customer Withdrawal |
| 641291187-8364-4871-90f3-1d5cc591b7c9 | 4/3/2023 | BTC | 0.07290425 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/6/2023 | DOGE | 12,2394394 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/5/2023 | DOT | 400.12014212 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/5/2023 | ADA | 2,353.5824408 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/5/2023 | DOGE | 20,203.6845198 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/5/2023 | XLM | 1,137.8042033 | Customer Withdrawal |
| 7361f06c-5e5a-4e57-828c-2d666cab188e | 4/5/2023 | BTC | 0.01082271 | Customer Withdrawal |
| 52b40f20-7691-4485-8126-3f638321177e | 4/26/2023 | XLM | 4,272.2144788 | Customer Withdrawal |
| c91ab4e6-5928-4d82-8de8-e6e51a5d0a1 | 4/13/2023 | XLM | 15,254.4504891? | Customer Withdrawal |
| c91ab4e6-5928-4d82-8de8-e6e51a5d0a1 | 4/6/2023 | USD | 3.0600000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | USDT | 94.0000000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | USDT | 2,282.0870847 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/12/2023 | XLM | 99.9990000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | XLM | 9,999.9500000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | XLM | 99.9990000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | XLM | 999.9990000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/15/2023 | XLM | 4,999.9500000 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/13/2023 | XLM | 1,000.0053898 | Customer Withdrawal |
| b31eef8f-534e-4c73-b5b7-c2e7412daf8d | 4/12/2023 | SHIB | 137,429,200.71287100 | Customer Withdrawal |
| 4fdec1b4-e1ee-43cc-b3df-eb4e997a7d10 | 4/5/2023 | BSV | 0.11011124 | Customer Withdrawal |
| 4fdec1b4-e1ee-43cc-b3df-eb4e997a7d10 | 4/5/2023 | BCH | 0.11011124 | Customer Withdrawal |
| 4fdec1b4-e1ee-43cc-b3df-eb4e997a7d10 | 4/5/2023 | BTC | 0.11081124 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1a0514d-017a-49be-8dad-5f83599f5515 | 4/21/2023 | ZRX | 1,489.4558645 | Customer Withdrawal |
| c1a0514d-017a-49be-8dad-5f83599f5515 | 4/21/2023 | BTC | 0.12409662 | Customer Withdrawal |
| 007f4b46-ee14-4054-9b3e-cdb5f6bbabb78 | 4/5/2023 | BTC | 0.01991675 | Customer Withdrawal |
| ce55cae4-4a14-4304-940f-94b0cf7c045f0 | 2/8/2023 | BTC | 0.43470000 | Customer Withdrawal |
| ce55cae4-4a14-4304-940f-94b0cf7c045f0 | 2/22/2023 | USD | 1,233.1600000 | Customer Withdrawal |
| 29deaf4b-ea24-4fc0-9ef0-ca7433fd89e3 | 4/17/2023 | USD | 380.1800000 | Customer Withdrawal |
| 6a0c0dcc-066b-438a-bbaa-3bb5f890acf | 4/29/2023 | ETH | 0.24087434 | Customer Withdrawal |
| 6a0c0dcc-066b-438a-bbaa-3bb5f890acf | 4/29/2023 | BTC | 0.00066018 | Customer Withdrawal |
| c96c554d-6a05-4cf6-9c18-66c0c7bd78a1 | 4/25/2023 | USD | 96.0700000 | Customer Withdrawal |
| 4c5e005b-96b0-42a3-9126-508faf4e1ecd | 4/26/2023 | SC | 999.9000000 | Customer Withdrawal |
| 4c5e005b-96b0-42a3-9126-508fa641ecd | 4/26/2023 | SC | 420,967.6500000 | Customer Withdrawal |
| 5eda733d-ea9d0-4665-9965-25550550e447 | 3/29/2023 | USD | 1,326.4500000 | Customer Withdrawal |
| 5eda733d-ea9d0-4665-9965-25550550e447 | 4/10/2023 | USD | 77.7400000 | Customer Withdrawal |
| 89307808-3cb5-4236-b7f-a8647b0703cd | 4/17/2023 | ADA | 3,418.0000000 | Customer Withdrawal |
| 89307808-3cb5-4296-8c7f-a8647b0703cd | 4/4/2023 | ADA | 3,418.0000000 | Customer Withdrawal |
| 56d1aee0-e447-4b20-a4e4-9d05a2f67adf | 4/17/2023 | BTC | 284.6300000 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/26/2023 | ETH | 0.29726857 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/23/2023 | ADA | 521.8100000 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/26/2023 | DGB | 7,875.2730259 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/25/2023 | USD | 6,868.9986752 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/25/2023 | BTC | 0.04702627 | Customer Withdrawal |
| c1706e07-9129-4a51-9f8e-63acbd376804 | 4/27/2023 | USD | 710.9400000 | Customer Withdrawal |
| 79f6c73a-6540-4c3e-aa73-7747221170 | 3/31/2023 | ADA | 1,587.2735272 | Customer Withdrawal |
| 79f6c73a-6540-4c3e-aa73-7747221170 | 4/10/2023 | USD | 118.6300000 | Customer Withdrawal |
| 5bc162ce-27fd-47bb-b62e-cabee2025e53 | 4/10/2023 | USD | 7.9500000 | Customer Withdrawal |
| 5bc162ce-27fd-47bb-b62e-cabee2025e53 | 4/9/2023 | USD | 522.2600000 | Customer Withdrawal |
| 5bc162ce-27fd-47bb-b62e-cabee2025e53 | 4/20/2023 | USD | 13.9800000 | Customer Withdrawal |
| a48eb7c7-90a5-4a25-b513-4b4ec7fdc47a | 4/12/2023 | ETC | 5.2295786 | Customer Withdrawal |
| a48eb7c7-90a5-4a25-b513-4b4ec7fdc47a | 4/24/2023 | USD | 4,314.9744440 | Customer Withdrawal |
| 9940f7f-60bd-4065-8453-95cd153df154 | 4/25/2023 | BTC | 0.03836267 | Customer Withdrawal |
| 5832b971-1324-4a65-b57d-965e1ea5907 | 4/22/2023 | ADA | 31.4418786 | Customer Withdrawal |
| 26e0a4-1978-4fe4-88d1-6deb3bba6e19 | 4/4/2023 | USD | 10.649.0000000 | Customer Withdrawal |
| a1d55664-9c38-48bf-880d-dba3bdee2f88d | 4/26/2023 | IGNIS | 39,798.0000000 | Customer Withdrawal |
| a1d55664-9c38-48bf-880d-dba3bdee2f88d | 4/25/2023 | USD | 1,982.2000000 | Customer Withdrawal |
| 617689f2-c2ba-40e9-9f56-10f9cd2322bd | 4/11/2023 | HBAR | 63,156.0489151 | Customer Withdrawal |
| 7d5ae0d1-a9dd-48f3-9e57-436a2eea4dd4 | 4/11/2023 | USD | 22.9900000 | Customer Withdrawal |
| f208d84-ed2c-4ddd-b8da-93fa8cecb5c7 | 4/13/2023 | NEO | 8.0000000 | Customer Withdrawal |
| f208d84-ed2c-4ddd-b8da-93fa8cecb5c7 | 4/20/2023 | NEO | 0.93800000 | Customer Withdrawal |
| b15225f7-a84f-403d-90eb-6ff11277e34 | 3/23/2023 | BTC | 0.03300005 | Customer Withdrawal |
| 133c15e1-3c5a-4be0-b0d0-6a6ddd1c344 | 4/5/2023 | XLM | 139.1435867 | Customer Withdrawal |
| 133c15e1-3c5a-4be0-b0d0-6a6ddd1c344 | 4/5/2023 | XLM | 116.3450000 | Customer Withdrawal |
| 6d207fad-e583-47f1-bcea1-223c2003e13e | 4/18/2023 | ADA | 1,248.1947305 | Customer Withdrawal |
| f3e08727-c69a-49c0-a7a0-5e657b5dd6d | 3/30/2023 | XLM | 2,478.9620000 | Customer Withdrawal |
| 895c295-d728-4857-a79b-6f1c9faco7c2 | 4/12/2023 | ADA | 2,008.8257523 | Customer Withdrawal |
| 1b5a5b39-1ce9-46da-a0a8-a6a78ad3a6d3 | 4/16/2023 | USD | 295.0000000 | Customer Withdrawal |
| 1b5a5b39-1ce9-46da-a0a8-a6a78ad3a6d3 | 4/11/2023 | XLM | 299.0000000 | Customer Withdrawal |
| 05a8cb0-4f7e-4453-97c5-9e0a3f18ad2b | 3/31/2023 | ADA | 4.0000000 | Customer Withdrawal |
| 9c4a4c6f-5e58-47c5-8c4f-664f05cdae44 | 4/2/2023 | ETH | 0.04550000 | Customer Withdrawal |
| 9c4a4c6f-5e58-47c5-8c4f-664f05cdae44 | 4/5/2023 | ETH | 0.54499100 | Customer Withdrawal |
| c0a33649-1eca-4d4f-8e54-36a6f8d56d61 | 4/30/2023 | DOGE | 3,419.0702999 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | USD | 7.3900000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | ANT | 198.4800000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/27/2023 | OMG | 237.3740000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | ETC | 20.9900000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | BTC | 0.26000000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | WAVES | 1,490.1300000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | FLR | 0.17756518 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/20/2023 | BCH | 0.48900000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | ADA | 2,479.9980000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | SYS | 2,479.9980000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | XLM | 1,627.0000000 | Customer Withdrawal |
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/27/2023 | XLM | 1,084.9436904 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dfe1da2-2f28-4f19-8680-9823f28012af | 4/28/2023 | STORJ | 835.0000000 | Customer Withdrawal |
| 99dd9697-4f0c-41c5-9641-580ced44046d | 2/28/2023 | USD | 382.6900000 | Customer Withdrawal |
| 5030b0f54-2a70-4a81-b4cb-00d3a0d2e6e0 | 4/28/2023 | USD | 94.3400000 | Customer Withdrawal |
| 89f807f8-e64f-4eda-854b-639aaa9465c8 | 2/11/2023 | LTC | 1.0000000 | Customer Withdrawal |
| 608a0c93-cb4f-4867-a7a0-1c84dd9fa8a3 | 3/31/2023 | ETH | 99.0000000 | Customer Withdrawal |
| 071b5b58-4969-45fd-95e8-8a2f0f639613 | 4/19/2023 | ETH | 0.99165353 | Customer Withdrawal |
| c1782a2-6e5c-4f6a-88e6-7c3bf9760b7a | 4/7/2023 | USD | 4.5200000 | Customer Withdrawal |
| 1d09c3b-6ba-40c6-9c52-a2681d23921 | 4/11/2023 | BTC | 0.10810410 | Customer Withdrawal |
| 75c1960d-dca-41ec-9c37-3a73b5f3c74 | 4/26/2023 | USDT | 243.6430000 | Customer Withdrawal |
| 568a2bc-4e6e-41e4-9de4-ec0dbbbd20e9 | 4/6/2023 | TRX | 97.6000000 | Customer Withdrawal |
| 7ecb2cee-8e3a-42a9-821c-2f0be576fb3 | 4/26/2023 | USD | 1,069.6900000 | Customer Withdrawal |
| 7ecb2cee-8e3a-42a9-821c-2f0be576fb3 | 4/19/2023 | USD | 0.39890000 | Customer Withdrawal |
| 7ecb2cee-8e3a-42a9-821c-2f0be576fb3 | 4/23/2023 | USD | 0.04680000 | Customer Withdrawal |
| 7ecb2cee-8e3a-42a9-821c-2f0be576fb3 | 4/16/2023 | FLR | 181.0000000 | Customer Withdrawal |
| 7d3f0c4d-9a4d-43ad-823b-34e4f62c4f3 | 4/22/2023 | USD | 47.7200000 | Customer Withdrawal |
| 7ad09d8c-f2c9-42f9-9c07-3f0cca0efea | 3/31/2023 | BTC | 0.29000405 | Customer Withdrawal |
| 7ad09d8c-f2c9-42f9-9c07-3f0cca0efea | 3/30/2023 | USD | 81.5000000 | Customer Withdrawal |
| f36c4d8-36da-41ce-92d0-72655f7dce | 4/6/2023 | DOGE | 27.7800000 | Customer Withdrawal |
| c9115e-4e4d-4ba-9f66-96d7f832f1f8 | 3/30/2023 | ETH | 2,553.746-4896574 | Customer Withdrawal |
| f0c15d-4e6a-4e63-9c3e-8a4b5e8bf85d | 2/21/2023 | USD | 5.4300000 | Customer Withdrawal |
| 1f473a53-2f4e-4e7-9c58-49ab8e8afd4 | 4/7/2023 | USD | 242.5500000 | Customer Withdrawal |
| e9f95415-1ba4-4bd5-8e4d-ba23f34d0b12 | 4/7/2023 | ETH | 68.0000000 | Customer Withdrawal |
| f6d9e5-27e9-44a0-a5ce-26cb1289f94d | 4/24/2023 | USD | 2.1500000 | Customer Withdrawal |
| f6d9e5-27e9-44a0-a5ce-26cb1289f94d | 4/24/2023 | MANA | 13,546.7300000 | Customer Withdrawal |
| 61f9e52f-7663-4abb-8c5a-5d5f24fe61 | 4/10/2023 | USD | 0.36490000 | Customer Withdrawal |
| 61f9e52f-7663-4abb-8c5a-5d5f24fe61 | 4/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 61f9e52f-7663-4abb-8c5a-5d5f24fe61 | 4/10/2023 | BTC | 0.00048000 | Customer Withdrawal |
| 61f9e52f-7663-4abb-8c5a-5d5f24fe61 | 4/10/2023 | ADA | 675.7500000 | Customer Withdrawal |
| 61f9e52f-7663-4abb-8c5a-5d5f24fe61 | 4/8/2023 | ADA | 1,074.4200000 | Customer Withdrawal |
| 13443-d628-4f2-9586-b16e2f8c2b9 | 3/30/2023 | BTC | 0.02965005 | Customer Withdrawal |
| f01d558-8ba-4bbe-a8f8-f20ddecf9f1 | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 9015a-5644-4a3f-9c55-a9e3f3627ec | 4/20/2023 | USD | 11.1000000 | Customer Withdrawal |
| 0acd 39bb-1485-4b5a-b646-5d7e1a64e71 | 4/28/2023 | BTC | 0.01082271 | Customer Withdrawal |
| 9fa5b-a436-4ab4-82e6-4ca35de894 | 4/7/2023 | USD | 126.8900000 | Customer Withdrawal |
| 77f20a86-fc24-4e08-b33d-662a1a2d9c | 4/26/2023 | USD | 24.5200000 | Customer Withdrawal |
| 774a23-1f3-4b06-ba77-e20a06a3b57 | 4/7/2023 | USD | 44.6800000 | Customer Withdrawal |
| a8c44e-5d3f-4e2-a3bc-c5f29ddddd4 | 3/31/2023 | LINK | 3.6274645 | Customer Withdrawal |
| a9f4b3-d2d-4e87-b4c4-2c2f40b0f0e | 4/26/2023 | USD | 7.2700000 | Customer Withdrawal |
| 9f0c-c0b-45bc-41f3-b4-ad83de8 | 4/28/2023 | LTC | 9.8400000 | Customer Withdrawal |
| 3a0f654-dae-4ca-bdf3-2c4c6e06ef | 3/31/2023 | VGX | 69.9300000 | Customer Withdrawal |
| f63b8-68dd-4c9-8e89-6ef76ea5e6 | 4/5/2023 | ADA | 1,099.0000000 | Customer Withdrawal |
| c8e4f5-6e7c-4e9-a4cc-c7e59f03f | 4/25/2023 | USD | 152.1700000 | Customer Withdrawal |
| 7b0d-06c-44e-89-6dbc5f2-79b | 4/6/2023 | USD | 6.3400000 | Customer Withdrawal |
| 9e07-9de-4ad-94-8c48e8c9e | 4/26/2023 | STORJ | 183.3466900 | Customer Withdrawal |
| 61c09-52-4c0-9e6-8c50c9cc9 | 4/26/2023 | ETH | 0.79000000 | Customer Withdrawal |
| 1a7e4-6c-405-8-5c0-c9d0e | 4/6/2023 | USD | 162.9650000 | Customer Withdrawal |
| 9c06-0d-4f-a5-5d8 | 4/27/2023 | USD | 862.55223284 | Customer Withdrawal |
| f48b-0c-48-91-ba-6df | 3/31/2023 | USD | 125.5600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e51d872-cfb2-4436-8b66-bcdb4309c902 | 4/5/2023 | BTC | 0.00486707 | Customer Withdrawal |
| d5996a5a-1193-4767-b818-ef2a50239514 | 4/13/2023 | ETH | 0.01236944 | Customer Withdrawal |
| d5996a5a-1193-4767-b818-ef2a50239514 | 4/13/2023 | HBAR | 171.69121710 | Customer Withdrawal |
| d5996a5a-1193-4767-b818-ef2a50239514 | 4/13/2023 | HBAR | 4.79500000000 | Customer Withdrawal |
| 39a667d4-53cb-4cd0-8282-3a09f625f281 | 4/6/2023 | ADA | 8,412.17907557 | Customer Withdrawal |
| 39a667d4-53cb-4cd0-8282-3a09f625f281 | 4/6/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 39a667d4-53cb-4cd0-8282-3a09f625f281 | 4/6/2023 | ADA | 43.43392971 | Customer Withdrawal |
| 78db497a-6bf9-476b-bd56-f871ba49f516 | 4/18/2023 | XVG | 21,451.00000000 | Customer Withdrawal |
| 78db497a-6bf9-476b-bd56-f871ba49f516 | 4/7/2023 | BTC | 0.01338967 | Customer Withdrawal |
| b189f7e33-5590-482e-a613-306981a98315 | 4/12/2023 | USD | 1,374.33000000 | Customer Withdrawal |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | 4/7/2023 | POWR | 2,841.12364145 | Customer Withdrawal |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | 4/7/2023 | MANA | 65.39587545 | Customer Withdrawal |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | 4/7/2023 | ADA | 3,087.41400528 | Customer Withdrawal |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | 4/7/2023 | SAND | 932.96869344 | Customer Withdrawal |
| 50454274-71e9-4f6f-9957-1ca1cfcc4332 | 4/11/2023 | XVG | 3,864.55818965 | Customer Withdrawal |
| cefcb49d-9ba2-4905-a490-249d192d0129 | 4/11/2023 | DOT | 16.57940000 | Customer Withdrawal |
| cefcb49d-9ba2-4905-a490-249d192d0129 | 4/11/2023 | BTC | 0.08968992 | Customer Withdrawal |
| 0ebf0755-7b04-4f0f-8fa1-c507a58f1244 | 4/7/2023 | XLM | 36,678.81617456 | Customer Withdrawal |
| 23c87d60-ad04-4daf-a3ce-3936108404 | 4/28/2023 | MAID | 602.55742726 | Customer Withdrawal |
| 23c87d60-ad04-4daf-a3ce-3936108404 | 4/7/2023 | BTC | 0.00774095 | Customer Withdrawal |
| af2faf8c-fd52-4090-ad16-68c900104f98 | 4/17/2023 | UNI | 24.47235116 | Customer Withdrawal |
| af2faf8c-fd52-4090-ad16-68c900104f98 | 4/18/2023 | USD | 5.00000000 | Customer Withdrawal |
| eb5aaa8b-563c-426c-a525-4caba452f61f | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| eb5aaa8b-563c-426c-a525-4caba452f61f | 4/8/2023 | ETH | 0.33080094 | Customer Withdrawal |
| eb5aaa8b-563c-426c-a525-4caba452f61f | 4/9/2023 | USDT | 82.21540045 | Customer Withdrawal |
| 63862345-231a-4cef-b51f-8779ead7d920 | 4/4/2023 | MATIC | 15.46374347 | Customer Withdrawal |
| 63862345-231a-4cef-b51f-8779ead7d920 | 4/4/2023 | ADA | 79.70465962 | Customer Withdrawal |
| 04a58dfb-96c5-44da-9e5d-d1a3fb0a150 | 4/19/2023 | ADA | 1,259.64610089 | Customer Withdrawal |
| 04a58dfb-96c5-44da-9e5d-d1a3fb0a150 | 4/19/2023 | BTC | 0.04861717 | Customer Withdrawal |
| 6a12a2a7-626c-4414-b13b-c0588943597c | 4/28/2023 | BCH | 0.03077921 | Customer Withdrawal |
| 6a12a2a7-626c-4414-b13b-c0588943597c | 4/28/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 6a12a2a7-626c-4414-b13b-c0588943597c | 4/28/2023 | XLM | 28.87118872 | Customer Withdrawal |
| 6a12a2a7-626c-4414-b13b-c0588943597c | 4/28/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 06acb8e1-21ce-438b-a426-199ca5f3c8b3 | 4/7/2023 | WAXP | 237.06429255 | Customer Withdrawal |
| 06acb8e1-21ce-438b-a426-199ca5f3c8b3 | 4/11/2023 | USD | 217.02000000 | Customer Withdrawal |
| 6df35e5f-3f90-4476-b7ca-95cb311f0ee4 | 2/21/2023 | MTL | 39.93005884 | Customer Withdrawal |
| fc2ac897-9344-4c65-bb4d-6de9d9b6a174 | 4/4/2023 | HBAR | 130,737.33355189 | Customer Withdrawal |
| fc2ac897-9344-4c65-bb4d-6de9d9b6a174 | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| fc2ac897-9344-4c65-bb4d-6de9d9b6a174 | 4/4/2023 | DOGE | 37,368.89592328 | Customer Withdrawal |
| fc2ac897-9344-4c65-bb4d-6de9d9b6a174 | 4/5/2023 | USD | 5.20000000 | Customer Withdrawal |
| 9f607b7b-2e51-46d4-af31-c9e7c3c5d9b8 | 4/29/2023 | DOGE | 8,204.41627662 | Customer Withdrawal |
| 384165ba-ae5d-4a03-92eb-07a7d2bd513 | 4/29/2023 | USDT | 346.05530681 | Customer Withdrawal |
| 77d50220-6b3a-4561-8a77-91b2029d089c | 4/16/2023 | WAXP | 10.00000000 | Customer Withdrawal |
| 77d50220-6b3a-4561-8a77-91b2029d089c | 4/16/2023 | XLM | 1,123.95000000 | Customer Withdrawal |
| e9a2d841-e0ce-498e-9c1f-292a57348654 | 4/6/2023 | USD | 172.33000000 | Customer Withdrawal |
| 17ac01a2-3bf8-43ad-969c-357e5fbef01f | 4/11/2023 | USD | 7,935.16000000 | Customer Withdrawal |
| ca682549-52f3-4ab7-b4a4-132d561ca572 | 4/7/2023 | LTC | 1.55637400 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/2/2023 | MATIC | 393.00000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/2/2023 | MATIC | 350.00000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/1/2023 | ETH | 0.17515891 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/5/2023 | HIVE | 167.84477423 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/1/2023 | MANA | 216.62920688 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/1/2023 | SAND | 199.61052012 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/7/2023 | RVN | 219.67493952 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/2/2023 | SHIB | 33,989.83700000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/5/2023 | SHIB | 11,023,102.00000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/5/2023 | SHIB | 11,049,634.05861810 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/5/2023 | SHIB | 11,023,102.00000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/2/2023 | SHIB | 33,989.838.00000000 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/4/2023 | USD | 0.01507009 | Customer Withdrawal |
| 6c2539ce-c5b5-4d6-8b92-90015656beeb | 4/4/2023 | MATIC | 307.12574254 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/18/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/18/2023 | ETC | 49.80425097 | Customer Withdrawal |
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/18/2023 | XRP | 995.00000000 | Customer Withdrawal |
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/18/2023 | BTC | 0.07425443 | Customer Withdrawal |
| 70a98d63-bf15-4825-b71a-89f6544f5a19 | 4/17/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 5a5b575d-85c0-46b3-ae30-cf73157fe7ae | 4/26/2023 | SAND | 148.04297983 | Customer Withdrawal |
| 3e89280d-45e0-49a9-8c78-c50462266bd6 | 4/3/2023 | SC | 11,318,328.71748920 | Customer Withdrawal |
| 3e89280d-45e0-49a9-8c78-c50462266bd6 | 4/3/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 3e89280d-45e0-49a9-8c78-c50462266bd6 | 4/4/2023 | SC | 1,277,220.39355254 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/24/2023 | XRP | 999.31700000 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | ADA | 604.24300000 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | ZRX | 85.87400000 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 2/9/2023 | BTTOLD | 1,945.21042500 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | SC | 3,686.98218118 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | USDT | 130.39232485 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | XLM | 3,207.67218621 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/15/2023 | TRX | 8,114.66642300 | Customer Withdrawal |
| 4f7f3c3d-24bf-4811-9242-23e31706bcb9 | 4/24/2023 | BTT | 1,785,210.42500000 | Customer Withdrawal |
| 13ba2558-c0ef-4d66-b5de-a846423c394b | 4/24/2023 | USDT | 383.68758637 | Customer Withdrawal |
| 13ba2558-c0ef-4d66-b5de-a846423c394b | 4/24/2023 | BTC | 0.08090964 | Customer Withdrawal |
| 13ba2558-c0ef-4d66-b5de-a846423c394b | 4/24/2023 | FLR | 454.62192250 | Customer Withdrawal |
| 8b3e73a6-7ec6-4bab-a4d4-f85cd56faeb6 | 4/11/2023 | BTC | 0.00117948 | Customer Withdrawal |
| 402c1cf9-8e5c-4ce1-84d6-8d4939a36a5c | 4/6/2023 | USD | 40.34000000 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 3/15/2023 | FTC | 48,227.80000000 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 3/15/2023 | FTC | 4.00000000 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 3/15/2023 | FTC | 158,004.80000000 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 3/31/2023 | FTC | 50,067.89797869 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 2/24/2023 | FTC | 4.20000000 | Customer Withdrawal |
| 3c9e42a9-42df-49a8-91dc-a6a8b538347a | 3/11/2023 | FTC | 17,671.86441111 | Customer Withdrawal |
| d4b2033-d445-4854-8016-c4fa924e9854 | 4/14/2023 | USD | 542.84000000 | Customer Withdrawal |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | 4/29/2023 | TRX | 17,309.09160636 | Customer Withdrawal |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 728d3121-2762-4b04-988c-1cc9545bc711 | 4/21/2023 | DGB | 4,047.54888928 | Customer Withdrawal |
| 728d3121-2762-4b04-988c-1cc9545bc711 | 4/21/2023 | XLM | 894.02855796 | Customer Withdrawal |
| 728d3121-2762-4b04-988c-1cc9545bc711 | 4/21/2023 | XLM | 959.24952504 | Customer Withdrawal |
| f88e2d40-adab-4ca6-8d6e-c22a6c41f4f5 | 3/27/2023 | USD | 82.86000000 | Customer Withdrawal |
| 9dcb0e3a-a3ae-45ae-9470-8fd759204e4a | 4/14/2023 | MATIC | 402.22636785 | Customer Withdrawal |
| 9dcb0e3a-a3ae-45ae-9470-8fd759204e4a | 4/14/2023 | ETH | 0.03250144 | Customer Withdrawal |
| 9dcb0e3a-a3ae-45ae-9470-8fd759204e4a | 4/14/2023 | ETH | 3.30356077 | Customer Withdrawal |
| 9dcb0e3a-a3ae-45ae-9470-8fd759204e4a | 4/14/2023 | RVN | 5,384.97576001 | Customer Withdrawal |
| aa7ad5c2-5ccb-4a5d-9663-77804f654693 | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| aa7ad5c2-5ccb-4a5d-9663-77804f654693 | 4/28/2023 | DOGE | 12,979.00000000 | Customer Withdrawal |
| aa7ad5c2-5ccb-4a5d-9663-77804f654693 | 4/28/2023 | BTC | 0.00287655 | Customer Withdrawal |
| aa7ad5c2-5ccb-4a5d-9663-77804f654693 | 4/28/2023 | USD | 33.31000000 | Customer Withdrawal |
| 234469a5-3ea5-44f8-9d6d-b1fafcccd953 | 4/24/2023 | RDD | 1,004,428.10383039 | Customer Withdrawal |
| 234469a5-3ea5-44f8-9d6d-b1fafcccd953 | 4/24/2023 | RDD | 4.00000000 | Customer Withdrawal |
| 234469a5-3ea5-44f8-9d6d-b1fafcccd953 | 4/24/2023 | DOGE | 1,885.08473957 | Customer Withdrawal |
| 234469a5-3ea5-44f8-9d6d-b1fafcccd953 | 4/19/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 234469a5-3ea5-44f8-9d6d-b1fafcccd953 | 4/13/2023 | ETH | 0.14388896 | Customer Withdrawal |
| 296e4ed7-0f23-4e0d-a64b-5d04614dd0be | 4/26/2023 | TRX | 132,998.144491139 | Customer Withdrawal |
| 296e4ed7-0f23-4e0d-a64b-5d04614dd0be | 4/26/2023 | TRX | 984.60000000 | Customer Withdrawal |
| 296e4ed7-0f23-4e0d-a64b-5d04614dd0be | 4/26/2023 | TRX | 30.997000000 | Customer Withdrawal |
| 475b51eb-1893-43f4-9edb-ac5d00141762 | 4/29/2023 | TRX | 14,851.38091736 | Customer Withdrawal |
| 5460dfb9-8d45-4828-ade6-c71a6c6f7f649 | 2/27/2023 | ATOM | 0.33499214 | Customer Withdrawal |
| 5460dfb9-8d45-4828-ade6-c71a6c6f7f649 | 4/7/2023 | ATOM | 13.34291744 | Customer Withdrawal |
| 5460dfb9-8d45-4828-ade6-c71a6c6f7f649 | 4/7/2023 | HIVE | 73.20040948 | Customer Withdrawal |
| 5460dfb9-8d45-4828-ade6-c71a6c6f7f649 | 4/6/2023 | HBAR | 107.66879733 | Customer Withdrawal |
| 5460dfb9-8d45-4828-ade6-c71a6c6f7f649 | 2/27/2023 | HBAR | 65.51325358 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | 4/29/2023 | OMG | 90.00000000 | Customer Withdrawal |
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | 4/29/2023 | XLM | 14,000.59473200 | Customer Withdrawal |
| ee8f11ce-71f0-41ac-8399-7cb3fb88a742 | 4/29/2023 | TRX | 9,234.29948195 | Customer Withdrawal |
| ee8f11ce-71f0-41ac-8399-7cb3fb88a742 | 4/29/2023 | TRX | 6.24000000 | Customer Withdrawal |
| c1a79744-0cb1-4c56-840a-745455350165 | 4/2/2023 | QTUM | 39.66149220 | Customer Withdrawal |
| 407c7f5c-51e6-4788-acf3-5e7a0c305abf | 3/17/2023 | ADA | 5,270.17391420 | Customer Withdrawal |
| e7adc6d5-c8cd-4d43-ad09-fef0f8930d4f | 4/7/2023 | BTC | 0.00848196 | Customer Withdrawal |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | 4/4/2023 | ETH | 1.39634159 | Customer Withdrawal |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | 4/4/2023 | ALGO | 1,982.10446475 | Customer Withdrawal |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | 4/4/2023 | BTC | 0.00166145 | Customer Withdrawal |
| df4cafce-09da-42ce-ac6a-7042afdee783 | 4/5/2023 | ETH | 0.01290001 | Customer Withdrawal |
| 0017d936-b3c3e-4dc5-a9ae-c4b70e049ce3 | 4/8/2023 | USDT | 537.94643752 | Customer Withdrawal |
| 0017d936-b3c3e-4dc5-a9ae-c4b70e049ce3 | 4/8/2023 | ADA | 36.83920040 | Customer Withdrawal |
| 0017d936-b3c3e-4dc5-a9ae-c4b70e049ce3 | 4/8/2023 | HBAR | 26,864.36080780 | Customer Withdrawal |
| b0627eae-c4ac-49fb-95e4-f52e67e81ac5 | 4/19/2023 | USDT | 100.03408202 | Customer Withdrawal |
| 7f7446cb-3d2e-4a94-b4af-42d1c71d81c7 | 4/6/2023 | ETH | 1.565767617 | Customer Withdrawal |
| b2dc6c06d-0e61-4059-96cc-f7712832f372 | 4/6/2023 | USD | 4,247.90000000 | Customer Withdrawal |
| ba65599f-34c4-4449-948e-3bf0d56a7d2 | 4/17/2023 | USD | 82.37000000 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/8/2023 | POWR | 320.32000000 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/8/2023 | SNT | 18,145.00000000 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/7/2023 | DGB | 7,072.19831285 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/11/2023 | TRX | 1,901.66000000 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/11/2023 | USD | 9.47000000 | Customer Withdrawal |
| b39cb628-dfaf-44ab-bac8-b003146106f2 | 4/11/2023 | USD | 17.82000000 | Customer Withdrawal |
| df4cafce-09da-42ce-ac6a-7042afdee783 | 4/11/2023 | ETH | 141.72000000 | Customer Withdrawal |
| df4cafce-09da-42ce-ac6a-7042afdee783 | 4/11/2023 | USD | 10.264.00000000 | Customer Withdrawal |
| df4cafce-09da-42ce-ac6a-7042afdee783 | 4/11/2023 | USD | 0.517.08400000 | Customer Withdrawal |
| f57aa801-5f26-4b13-b692-9ef1e8ca375c | 4/19/2023 | USD | 116.31000000 | Customer Withdrawal |
| b0827eae-c4ac-49fb-95e4-f52e67e81ac5 | 4/11/2023 | MATIC | 45.97400000 | Customer Withdrawal |
| 5edc6ca3-1e14-44b4-b0f0-ac877d356d77 | 4/1/2023 | USD | 0.15100000 | Customer Withdrawal |
| 5edc6ca3-1e14-44b4-b0f0-ac877d356d77 | 4/1/2023 | BTC | 0.00079000 | Customer Withdrawal |
| 1d1a6b23-4b72-4e4e-a95a-e6cf3587f00c | 4/6/2023 | USD | 296.48000000 | Customer Withdrawal |
| 90ae50e5-0f65-4a19-9c08-9057d522ee2 | 4/1/2023 | USD | 3,400.07000000 | Customer Withdrawal |
| fa6840d6-5a7e-4eb9-8ab2-9a633ebce5cf | 4/11/2023 | DCR | 26.66700000 | Customer Withdrawal |
| fca840d6-5a7e-4eb9-8ab2-9a633ebce5cf | 4/26/2023 | XLM | 0.18173454 | Customer Withdrawal |
| fca840d6-5a7e-4eb9-8ab2-9a633ebce5cf | 4/26/2023 | XRP | 0.00018173 | Customer Withdrawal |
| fca840d6-5a7e-4eb9-8ab2-9a633ebce5cf | 4/26/2023 | FLR | 74.67807720 | Customer Withdrawal |
| 42d1e34b-4404-4a79-8434-d34e939794 | 4/8/2023 | BTC | 0.02258622 | Customer Withdrawal |
| 42d1e34b-4404-4a79-8434-d34e939794 | 4/8/2023 | BTC | 714.41864000 | Customer Withdrawal |
| cae0d0cd-daa3-4cc5-9689-a5bc4f3460af | 4/5/2023 | XLM | 464.63949967 | Customer Withdrawal |
| cae0d0cd-daa3-4cc5-9689-a5bc4f3460af | 4/5/2023 | STRAX | 3.60972396 | Customer Withdrawal |
| cae0d0cd-daa3-4cc5-9689-a5bc4f3460af | 4/5/2023 | STRAX | 90.00000000 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 2/9/2023 | ETH | 0.94186768 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 2/9/2023 | ETH | 1.19072291 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 3/9/2023 | ETH | 1.24218055 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 4/19/2023 | BTC | 0.14666214 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 3/9/2023 | BTC | 0.20145372 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 4/3/2023 | BTC | 0.20641655 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 2/9/2023 | VTC | 0.09175900 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 3/9/2023 | VTC | 0.09172900 | Customer Withdrawal |
| af86591-0791-41c1-9a5a-a301e5b0f269 | 4/9/2023 | VTC | 0.09153500 | Customer Withdrawal |
| 8b92d46f-bc0d-4ad3-a86f-4a02a1ce5fda | 2/17/2023 | BTC | 0.01752888 | Customer Withdrawal |
| 8b92d46f-bc0d-4ad3-a86f-4a02a1ce5fda | 4/28/2023 | USDT | 74.87700000 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/19/2023 | LTC | 0.03801613 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | LSK | 2.04970200 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | POWR | 109.32000000 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | XRP | 0.00177000 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | ADA | 404.00000000 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | ADA | 434.79516168 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | SC | 19,644.00000000 | Customer Withdrawal |
| d4a51269-49c7-4082-9544-ba10045f69ab | 4/10/2023 | FLR | 60.19000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 3/13/2023 | ETH | 1.24790000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 4/5/2023 | ETH | 0.65457926 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 4/5/2023 | ADA | 1,995.00000000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 4/5/2023 | USDT | 8,100.00000000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/28/2023 | USDT | 1,058.35900000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/28/2023 | USDC | 293.00000000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/28/2023 | USDC | 1,058.35900000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/21/2023 | USD | 5.00000000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/21/2023 | USD | 126.20907900 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 2/21/2023 | USD | 1.00000000 | Customer Withdrawal |
| 12a8928d-3c30-405a-90c4-fa543bffef21 | 4/10/2023 | USD | 9.60000000 | Customer Withdrawal |
| b5233656-0e11-47db-b7df-137dc6034e67 | 4/10/2023 | USD | 0.00396000 | Customer Withdrawal |
| 8a3895e6-0e71-4936-b7df-137dc6034e67 | 4/10/2023 | BTC | 0.01700000 | Customer Withdrawal |
| e1d4cb0c-af48-4937-9602-92b3c00cc4c | 4/24/2023 | USD | 39.03000000 | Customer Withdrawal |
| e1d4cb0c-af48-4937-9602-92b3c00cc4c | 4/11/2023 | USD | 39.14000000 | Customer Withdrawal |
| c5d93a3d-c2a-4f5c-bd12-c8e8146661a2 | 4/5/2023 | USD | 2,348.77000000 | Customer Withdrawal |
| 76f0c5d-a932-4fd7-8c05-fa7e13ad147 | 3/28/2023 | USD | 1.00000000 | Customer Withdrawal |
| 76f0c5d-a932-4fd7-8c05-fa7e13ad147 | 4/24/2023 | ETH | 0.37680000 | Customer Withdrawal |
| 76f0c5d-a932-4fd7-8c05-fa7e13ad147 | 4/24/2023 | ETH | 0.04197000 | Customer Withdrawal |
| 76f0c5d-a932-4fd7-8c05-fa7e13ad147 | 4/7/2023 | USD | 0.04000000 | Customer Withdrawal |
| 8c6f0cb6-c432-401c-a4c-13f2a3319eec | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3e89280d-45e0-49a9-8c78-c50462266bd6 | 4/11/2023 | USD | 3,228.58000000 | Customer Withdrawal |
| 55465e09-c135-4e09-bd53-a2d4c2a4f59 | 4/10/2023 | XLM | 3,228.58000000 | Customer Withdrawal |
| 55465e09-c135-4e09-bd53-a2d4c2a4f59 | 4/10/2023 | XLM | 2,289.11000000 | Customer Withdrawal |
| 2f71c71f-7d93-4f64-bb65-0e22dce848e6 | 4/9/2023 | STRAX | 22.86575500 | Customer Withdrawal |
| de89280d-45e0-49a9-8c78-c50462266bd6 | 4/10/2023 | BTC | 0.04186700 | Customer Withdrawal |
| 9e4e7e8-cba3-4b7e-b71f-9f9044e09c7 | 4/11/2023 | USDT | 7,764.51288100 | Customer Withdrawal |
| 899b93f1-7a06-4c34-b13a-6e2dcd9f9da6 | 4/10/2023 | DGB | 17,800.00000000 | Customer Withdrawal |
| 899b93f1-7a06-4c34-b13a-6e2dcd9f9da6 | 4/10/2023 | DGB | 4,990.00000000 | Customer Withdrawal |
| 899b93f1-7a06-4c34-b13a-6e2dcd9f9da6 | 4/10/2023 | XRP | 8,999.00000000 | Customer Withdrawal |
| 60d9c93a-5c8-4e66-9c73-a3da7 | 4/27/2023 | BTC | 0.06267000 | Customer Withdrawal |
| 60d9c93a-5c8-4e66-9c73-a3da7 | 4/27/2023 | USD | 7,999.00000000 | Customer Withdrawal |
| fbf9c9d8-c49b-4e78-9d5d-3a7a | 4/24/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| fbf9c9d8-c49b-4e78-9d5d-3a7a | 4/24/2023 | XLM | 2,893.11000000 | Customer Withdrawal |
| fbf9c9d8-c49b-4e78-9d5d-3a7a | 4/24/2023 | USD | 3,900.00000000 | Customer Withdrawal |
| 69f71f26-8b8d-46f6-8e1f-c84e09 | 4/5/2023 | BTC | 0.02022000 | Customer Withdrawal |
| 69f71f26-8b8d-46f6-8e1f-c84e09 | 4/5/2023 | ETH | 14.53000000 | Customer Withdrawal |
| 5f8b2a66-6d38-4e0a-a67b-08f3 | 4/14/2023 | BTC | 0.00019744 | Customer Withdrawal |
| 77cdb84d-7ac9-46d5-9c07-1c0d | 4/24/2023 | USDT | 16.26000000 | Customer Withdrawal |
| 77cdb84d-7ac9-46d5-9c07-1c0d | 4/24/2023 | DGB | 34,700.000000 | Customer Withdrawal |
| 77cdb84d-7ac9-46d5-9c07-1c0d | 4/24/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 14773ffd-ae99-4c36-8d8c-aad5 | 4/28/2023 | ETH | 2.96571000 | Customer Withdrawal |
| 14773ffd-ae99-4c36-8d8c-aad5 | 4/28/2023 | BTC | 0.06021000 | Customer Withdrawal |
| 14773ffd-ae99-4c36-8d8c-aad5 | 4/28/2023 | LTC | 0.98850000 | Customer Withdrawal |
| 14773ffd-ae99-4c36-8d8c-aad5 | 4/28/2023 | USD | 163,285.00000000 | Customer Withdrawal |
| 45e8ca89-4cbb-42ad-be4e-bbd | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5c44e9fc-cc15-46ff-bf4a-adca5d592327 | 4/11/2023 | BTC | 0.03384616 | Customer Withdrawal |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | 3/31/2023 | BTC | 2.47130319 | Customer Withdrawal |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | 2/27/2023 | BTC | 2.98496354 | Customer Withdrawal |
| ba687d2a-91f9-408e-a685-5a1360c2cd7c | 4/14/2023 | BTC | 0.0155717 | Customer Withdrawal |
| ad768235-2337-4310-b4fe-bef38177e4fc | 4/6/2023 | XRP | 1,324.32407856 | Customer Withdrawal |
| ad768235-2337-4310-b4fe-bef38177e4fc | 4/7/2023 | USD | 3,771.45000000 | Customer Withdrawal |
| 26c67c49-8bce-46cf-8a82-e23195c1f57f | 4/11/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 26c67c49-8bce-46cf-8a82-e23195c1f57f | 4/9/2023 | OMG | 42.02419521 | Customer Withdrawal |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | 4/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | 4/26/2023 | ADA | 202.69974800 | Customer Withdrawal |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | 4/26/2023 | DOGE | 995.42953786 | Customer Withdrawal |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | 4/26/2023 | XLM | 418.95000000 | Customer Withdrawal |
| ffe5825b-b6f0-4104-9182-4e96e9b5420c | 4/1/2023 | XRP | 881.77682507 | Customer Withdrawal |
| ffe5825b-b6f0-4104-9182-4e96e9b5420c | 4/1/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ffe5825b-b6f0-4104-9182-4e96e9b5420c | 4/1/2023 | DOGE | 1,000.35000854 | Customer Withdrawal |
| 8b70c7b1-c324-4579-b994-6e520a22735a | 4/29/2023 | DGB | 1,799.80000000 | Customer Withdrawal |
| 8b70c7b1-c324-4579-b994-6e520a22735a | 4/29/2023 | RVN | 24.99900000 | Customer Withdrawal |
| 8b70c7b1-c324-4579-b994-6e520a22735a | 4/7/2023 | USD | 0.09970000 | Customer Withdrawal |
| f118c475-f18b-4cd1-82c8-c1d270fa6fe5 | 4/15/2023 | IOTA | 745.54100000 | Customer Withdrawal |
| 2430ad6b-49d3-44cb-b2a1-398f7d0af406 | 4/5/2023 | ADA | 1,093.40110682 | Customer Withdrawal |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | 3/14/2023 | USD | 980.00000000 | Customer Withdrawal |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | 4/17/2023 | USD | 1,440.69000000 | Customer Withdrawal |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | 4/5/2023 | USD | 155.57000000 | Customer Withdrawal |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | 4/12/2023 | DOT | 13.34320362 | Customer Withdrawal |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | 4/12/2023 | ADA | 55.57535729 | Customer Withdrawal |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | 4/7/2023 | HBAR | 4,452.83000000 | Customer Withdrawal |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | 4/7/2023 | OKB | 4,699.99000000 | Customer Withdrawal |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | 4/10/2023 | USD | 237.98000000 | Customer Withdrawal |
| e554c609-1c4e-4c82-a759-d932678d6830 | 2/24/2023 | USD | 79.67000000 | Customer Withdrawal |
| 5a62a297-d5ac-4f96-8408-b51c0e358297 | 4/21/2023 | XRP | 2,329.00000000 | Customer Withdrawal |
| 5a62a297-d5ac-4f96-8408-b51c0e358297 | 4/25/2023 | TRX | 6,017.46945800 | Customer Withdrawal |
| 5a62a297-d5ac-4f96-8408-b51c0e358297 | 4/21/2023 | FLR | 358.60610000 | Customer Withdrawal |
| aa30c938-1bc6-4b8f-b884-5a43eb1b1032 | 4/8/2023 | ADA | 761.86603087 | Customer Withdrawal |
| aa30c938-1bc6-4b8f-b884-5a43eb1b1032 | 4/17/2023 | USD | 140.19000000 | Customer Withdrawal |
| 37a312e5-0307-4310-a11e-46921962e490 | 4/7/2023 | USD | 62.47000000 | Customer Withdrawal |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | 4/7/2023 | ETH | 1.86307779 | Customer Withdrawal |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | 4/7/2023 | MANA | 2,005.77205533 | Customer Withdrawal |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | 4/14/2023 | HBAR | 13,609.90369096 | Customer Withdrawal |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | 4/12/2023 | USD | 6.28000000 | Customer Withdrawal |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | 4/7/2023 | USD | 0.06000000 | Customer Withdrawal |
| 042dc84b-7581-4c4a-bb2e-058746320f6e | 4/7/2023 | BTC | 0.03570153 | Customer Withdrawal |
| d77f80cb-f480-4056-bb7a-6980d2ca6f80 | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| d77f80cb-f480-4056-bb7a-6980d2ca6f80 | 4/7/2023 | BTC | 0.00989399 | Customer Withdrawal |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | 4/5/2023 | DGB | 10,716.81123986 | Customer Withdrawal |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | 4/5/2023 | SC | 57,017.33950077 | Customer Withdrawal |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | 4/6/2023 | TRX | 297.60000000 | Customer Withdrawal |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | 4/6/2023 | TRX | 11,697.60000000 | Customer Withdrawal |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | 4/6/2023 | USD | 240.54000000 | Customer Withdrawal |
| 5b4e1bb4-48f1-450d-aee8-42c1e85d11fa | 4/3/2023 | XRP | 359.00000000 | Customer Withdrawal |
| 5b4e1bb4-48f1-450d-aee8-42c1e85d11fa | 4/3/2023 | CVC | 152.00000000 | Customer Withdrawal |
| 81c7151b-cbd8-41a4-ba3f-efc2c8c78ca8 | 4/1/2023 | HBAR | 18,772.00000000 | Customer Withdrawal |
| 81c7151b-cbd8-41a4-ba3f-efc2c8c78ca8 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 54b3f7bd-d371-4cba-abdd-346a02e1b671 | 4/14/2023 | USD | 420.47000000 | Customer Withdrawal |
| 54c3fa60-2c71-4956-b369-6690b80cea71 | 4/10/2023 | ETH | 0.52599988 | Customer Withdrawal |
| 88cef16b-f15b-4be7-98ff-15bdd7dc077d | 4/16/2023 | USD | 18,226.80000000 | Customer Withdrawal |
| a1ff8ad4-afb8-473b-8e0c-a3a8793cea1 | 4/1/2023 | BTC | 0.02294159 | Customer Withdrawal |
| a0a20b62-10f2-4bb5-bc73-4bf269a2388 | 4/1/2023 | BAT | 266.35449922 | Customer Withdrawal |
| a38649ef-9ce7-41a9-b6d8-d2e73f14ef0e | 4/15/2023 | BTC | 0.23228351 | Customer Withdrawal |
| a38649ef-9ce7-41a9-b6d8-d2e73f14ef0e | 4/15/2023 | BTC | 0.01351666 | Customer Withdrawal |
| 20834d32-755f-478e-b7fa-678b2cbb5a01 | 2/9/2023 | BTTOLD | 1,219.39033400 | Customer Withdrawal |
| 08de7ab9-06ce-4419-ae6d-bee90be0571f | 4/13/2023 | MORE | 29,577.77660006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 156e26de-81fb-4a7d-ac3f-968f07e6996c | 4/11/2023 | BTC | 0.00488095 | Customer Withdrawal |
| 6ef07391-0b7a-4c07-a6cb-c19155429e3 | 4/21/2023 | ADA | 4.56929673 | Customer Withdrawal |
| 6ef07391-0b7a-4c07-a6cb-c19155429e3 | 4/6/2023 | ADA | 8,122.56629495 | Customer Withdrawal |
| 8a7d4767-80ff-42d1-b25c-074e95a61e58 | 4/13/2023 | USDC | 86.77830857 | Customer Withdrawal |
| 1ee2b02b-0b0d-4be9-b4ce-da3ce7a65c4c | 4/26/2023 | XRP | 611.16590677 | Customer Withdrawal |
| ee5b7c06-9c3b-42d0-8ebe-7c91cc477cd8 | 4/7/2023 | USD | 1,547.00000000 | Customer Withdrawal |
| 29e4c142-82d8-45a5-b276-923d18509c3b | 4/14/2023 | ETH | 0.13727735 | Customer Withdrawal |
| 29e4c142-82d8-45a5-b276-923d18509c3b | 4/15/2023 | BTC | 0.01141118 | Customer Withdrawal |
| 73d75d6f-9957-4421-b0d6-f1557fc99a7a | 2/9/2023 | BTTOLD | 220.24499400 | Customer Withdrawal |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | 4/12/2023 | ADA | 5.39352719 | Customer Withdrawal |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | 4/12/2023 | BTC | 0.03541234 | Customer Withdrawal |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | 4/13/2023 | USD | 3.33000000 | Customer Withdrawal |
| d0e052bf-296f-4ef5-9f76-7b94d5ca7314 | 4/5/2023 | ANT | 96.75000000 | Customer Withdrawal |
| d0e052bf-296f-4ef5-9f76-7b94d5ca7314 | 4/5/2023 | ADA | 1,902.62595420 | Customer Withdrawal |
| d0e052bf-296f-4ef5-9f76-7b94d5ca7314 | 4/5/2023 | XLM | 1,576.85129912 | Customer Withdrawal |
| d0e052bf-296f-4ef5-9f76-7b94d5ca7314 | 4/5/2023 | BTC | 0.57147249 | Customer Withdrawal |
| d96aa8c0-3e0e-4d5f-ba1c-c390b03611a6 | 4/12/2023 | USD | 15.72000000 | Customer Withdrawal |
| d9f879ed-59ad-44bb-bb2d-e7177790c67e | 4/13/2023 | DOGE | 3,543.84000000 | Customer Withdrawal |
| d9f879ed-59ad-44bb-bb2d-e7177790c67e | 4/14/2023 | USD | 272.25000000 | Customer Withdrawal |
| d817c9e8-9fb8-45a9-bc5b-f26da8273a14 | 4/22/2023 | ENJ | 358.63985529 | Customer Withdrawal |
| 2e0f7c90-62f6-461c-8f0b-5d8ad35f142b | 4/8/2023 | ADA | 1,219.00000000 | Customer Withdrawal |
| 2e0f7c90-62f6-461c-8f0b-5d8ad35f142b | 4/14/2023 | TRX | 5,521.60000000 | Customer Withdrawal |
| 19698486-f06b-49b0-9dbb-56ce0df78d0 | 4/25/2023 | DOGE | 535.78600000 | Customer Withdrawal |
| 19698486-f06b-49b0-9dbb-56ce0df78d0 | 4/25/2023 | XLM | 77.97440000 | Customer Withdrawal |
| d243f6e-28bb-4627-a351-0f0b7711fd1e | 4/8/2023 | USDT | 19,226.96049568 | Customer Withdrawal |
| 33fa4193-abd0-4c3f-a015-00fe921108a81 | 4/5/2023 | LTC | 30.45707883 | Customer Withdrawal |
| 33fa4193-abd0-4c3f-a015-00fe921108a81 | 4/5/2023 | POWR | 104.34495562 | Customer Withdrawal |
| 33fa4193-abd0-4c3f-a015-00fe921108a81 | 4/5/2023 | XRP | 99.91294851 | Customer Withdrawal |
| efa13b47-99a3-427d-a1be-5719a5063f3 | 4/1/2023 | ETH | 0.86342180 | Customer Withdrawal |
| 0186b375-3d28-44e8-b278-79ff33a6fbc0 | 4/20/2023 | USD | 458.58000000 | Customer Withdrawal |
| 7e9dca22-074e-4585-98cb-9030fdad8175 | 4/25/2023 | ETH | 0.55954423 | Customer Withdrawal |
| 7e9dca22-074e-4585-98cb-9030fdad8175 | 4/25/2023 | ADA | 2,599.37946855 | Customer Withdrawal |
| 7e9dca22-074e-4585-98cb-9030fdad8175 | 4/25/2023 | XLM | 693.60830800 | Customer Withdrawal |
| aebec03b-5c44-4df6-8696-d5280614f171 | 4/17/2023 | USD | 526.00000000 | Customer Withdrawal |
| aebec03b-5c44-4df6-8696-d5280614f171 | 4/7/2023 | USD | 2.00000000 | Customer Withdrawal |
| f7bce1ee-2000-4a64-ae45-1b95ebebec8b | 4/19/2023 | HIVE | 224.02000000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/29/2023 | QTUM | 79.99000000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/29/2023 | NEO | 0.99000000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | ZEN | 24.99880000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | GLM | 1,218.24546575 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | TRX | 491.38634871 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | BTC | 0.50268129 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | BTC | 0.31970000 | Customer Withdrawal |
| c5112bce-6bc3-4448-aae8-239bb1f100aa | 4/23/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 174aebf2-ec35-4a9f-ac96-71a0a420cab | 4/5/2023 | USDT | 111.73950685 | Customer Withdrawal |
| 457b5e1f-1102-4a14-9066-70027258b5f4 | 4/5/2023 | ETH | 0.05711089 | Customer Withdrawal |
| 457b5e1f-1102-4a14-9066-70027258b5f4 | 4/5/2023 | XLM | 342.01194658 | Customer Withdrawal |
| 7ae09c65-73b1-4e8a-9faf-afb8fbfd1f1e | 4/5/2023 | USD | 7,565.48000000 | Customer Withdrawal |
| e198e00d-1950-4494-aa3a-3ed6ef767c09 | 4/4/2023 | ETH | 0.93663245 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | XRP | 4,299.00000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | ADA | 2,474.00000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | ZRX | 4,362.00000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | USDT | 24.26910000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | GLM | 5,199.95000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | ENJ | 10,975.00000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | BTC | 0.06025587 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | ATOM | 199.99000000 | Customer Withdrawal |
| 11892c0e5-1374-459f-94b3-623950363cb0 | 4/22/2023 | ETH | 9.07054633 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7c7b960-f22b-4605-b0f1-9110c901267e | 4/11/2023 | BCH | 0.09045936 | Customer Withdrawal |
| c7c7b960-f22b-4605-b0f1-9110c901267e | 4/11/2023 | BTC | 0.00438671 | Customer Withdrawal |
| c7c7b960-f22b-4605-b0f1-9110c901267e | 4/11/2023 | BTC | 0.00407269 | Customer Withdrawal |
| abaf1022-98e8-44b3-951b-b7d53b1140f8 | 3/15/2023 | USD | 1,721.60000000 | Customer Withdrawal |
| 79954ecf-c1fb-4699-a500-c684c3fc905 | 4/23/2023 | ADA | 30.49608527 | Customer Withdrawal |
| 8f4efaa7-5899-41d4-8c55-2ccacb122713 | 3/21/2023 | XLM | 10,565.60442959 | Customer Withdrawal |
| 991b39eb-378b-45e7-ada9-61c0275f2c58 | 4/8/2023 | ETH | 0.18217536 | Customer Withdrawal |
| 695c0b36-d8f6-42f8-bba3-69775a3e31b | 4/1/2023 | ALGO | 6.41670939 | Customer Withdrawal |
| d67ac057-00a4-402e-8b17-aa437efc2d99 | 4/3/2023 | ETH | 2.06794611 | Customer Withdrawal |
| d67ac057-00a4-402e-8b17-aa437efc2d99 | 4/25/2023 | USD | 5.18000000 | Customer Withdrawal |
| 33dc77ba-ef1c-4a10-8bd1-01477718b983 | 4/13/2023 | USD | 3,068.53687860 | Customer Withdrawal |
| 598fcb7b-6442-4511-a070-b0dac2b44fa1 | 4/13/2023 | USD | 709.43000000 | Customer Withdrawal |
| c1103569-a0e0-40a4-86e4-74effa6194f1 | 4/7/2023 | USD | 59.05000000 | Customer Withdrawal |
| 26dd7a7e-809c-4ea4-b3b6-ede8d6d63c83 | 4/1/2023 | ADA | 100.76795282 | Customer Withdrawal |
| bdb07118-4ee1-49c2-b77b-88765214e3a7 | 4/9/2023 | USD | 736.70000000 | Customer Withdrawal |
| a6ea40ab-f95f-41e1-9e1d-8a5ce89cd68 | 2/9/2023 | BTTOLD | 0.26133000 | Customer Withdrawal |
| 943c52ce-e225-40d6-a600-e0dfddcbbd6d | 4/22/2023 | DAI | 122.00000000 | Customer Withdrawal |
| 0d9f9635-c9c4-44c7-a4be-345ce07f94c3 | 4/11/2023 | USD | 376.23000000 | Customer Withdrawal |
| abaf1022-98e8-44b3-951b-b7d53b1140f8 | 3/23/2023 | USDT | 99.06431751 | Customer Withdrawal |
| 677b499d-836c-4dca-9c93-0611cfc6f71c | 3/23/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 677b499d-836c-4dca-9c93-0611cfc6f71c | 3/23/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 677b499d-836c-4dca-9c93-0611cfc6f71c | 3/23/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 677b499d-836c-4dca-9c93-0611cfc6f71c | 3/22/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 677b499d-836c-4dca-9c93-0611cfc6f71c | 3/23/2023 | USD | 0.09997000 | Customer Withdrawal |
| 23dc77ba-ef1c-4a10-8bd1-01477718b983 | 4/13/2023 | SC | 0.44867280 | Customer Withdrawal |
| 70e2b99b-cfaa-4cc4-be13-2fd85e80518 | 3/31/2023 | DOGE | 2,502.33437688 | Customer Withdrawal |
| 70e2b99b-cfaa-4cc4-be13-2fd85e80518 | 3/31/2023 | USD | 2,393.49470474 | Customer Withdrawal |
| bdb07118-4ee1-49c2-b77b-2fd85e80518 | 3/28/2023 | USD | 28,279.00184001 | Customer Withdrawal |
| 70e2b99b-cfaa-4cc4-be13-2fd85e80518 | 3/31/2023 | BTC | 0.26133000 | Customer Withdrawal |
| 83046837-6360-4038-9b40-405325f6dd1a | 4/5/2023 | USD | 17.51000000 | Customer Withdrawal |
| 40a740be-aded-4929-a95f-39995c7da19 | 4/17/2023 | LTC | 3.26938424 | Customer Withdrawal |
| 40a740be-aded-4929-a95f-39995c7da19 | 4/17/2023 | NEO | 2.11432095 | Customer Withdrawal |
| 40a740be-aded-4929-a95f-39995c7da19 | 4/17/2023 | XVG | 1,120.00790044 | Customer Withdrawal |
| 40a740be-aded-4929-a95f-39995c7da19 | 4/5/2023 | XVG | 31,628.48944068 | Customer Withdrawal |
| e7bb171a-c865-4e31-9750-72005e5dfdea | 4/15/2023 | RDD | 9,998.72996900 | Customer Withdrawal |
| e7bb171a-c865-4e31-9750-72005e5dfdea | 4/5/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| e7bb171a-c865-4e31-9750-72005e5dfdea | 4/5/2023 | FLR | 64.18996300 | Customer Withdrawal |
| e7bb171a-c865-4e31-9750-72005e5dfdea | 4/2/2023 | XLM | 72.89989000 | Customer Withdrawal |
| e7bb171a-c865-4e31-9750-72005e5dfdea | 4/2/2023 | XLM | 28.30000000 | Customer Withdrawal |
| 1a411d54-71dc-4d7d-a958-17c6b95b7706 | 4/8/2023 | NEO | 49.30000000 | Customer Withdrawal |
| df5f5446-4077-4eee-848f-80cd83f41409 | 4/28/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 0da4107a-2077-44ec-8fdd-7532b8e86f76 | 4/7/2023 | USD | 0.16109000 | Customer Withdrawal |
| d9b405a1-d3d8-4208-a702-d8fc23bf0e8d | 4/24/2023 | USD | 106.46000000 | Customer Withdrawal |
| ef31510b-0660-44c1-9deaf-2d42cc6dba26 | 4/20/2023 | USD | 39.69000000 | Customer Withdrawal |
| ef31510b-0660-44c1-9deaf-2d42cc6dba26 | 4/28/2023 | USD | 126.24795008 | Customer Withdrawal |
| ef31510b-0660-44c1-9deaf-2d42cc6dba26 | 4/5/2023 | USDT | 106.49000000 | Customer Withdrawal |
| 13830c4a7-9ea0-469a-9ad6-73e5c9f2d429 | 2/7/2023 | USD | 0.00220000 | Customer Withdrawal |
| 13830c4a7-9ea0-469a-9ad6-73e5c9f2d429 | 2/12/2023 | USD | 1.14000000 | Customer Withdrawal |
| 9a3f8bee-5baf-44b7-a9e4-2998efe8876 | 4/11/2023 | NEO | 0.49970000 | Customer Withdrawal |
| 9a3f8bee-5baf-44b7-a9e4-2998efe8876 | 4/18/2023 | VTC | 0.01230579 | Customer Withdrawal |
| c7bea5c2-b93f-4bc1-9c35-a6ad4cbeca6 | 4/7/2023 | RVN | 919.76792896 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 2/12/2023 | ETH | 0.15751167 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 2/12/2023 | XLM | 2,740.93940400 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 2/12/2023 | XLM | 2,073.00000000 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 2/12/2023 | XLM | 1,088.00000000 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 2/12/2023 | XLM | 3,032.45388000 | Customer Withdrawal |
| 2f2bb204-6f16-47b4-9d6c-168ce5d68e6a | 4/12/2023 | USD | 103.30900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25f41644-0ef0-452d-b1fe-edfc3e917fa8 | 4/21/2023 | ETH | 0.31827256 | Customer Withdrawal |
| 25f41644-0ef0-452d-b1fe-edfc3e917fa8 | 4/21/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 25f41644-0ef0-452d-b1fe-edfc3e917fa8 | 4/21/2023 | XLM | 450.79558754 | Customer Withdrawal |
| 25f41644-0ef0-452d-b1fe-edfc3e917fa8 | 4/21/2023 | XRP | 0.02982713 | Customer Withdrawal |
| 1cf1c3391-e60d-4445-b21e-aad273f4738 | 4/15/2023 | ADA | 62.14920000 | Customer Withdrawal |
| 1cf1c3391-e60d-4445-b21e-aad273f4738 | 4/5/2023 | ADA | 89.76788306 | Customer Withdrawal |
| 503c0d50-4fb5-4a05-8a65-58c76b2c0e6f | 4/11/2023 | USD | 476.74000000 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | SC | 18,729.98551171 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | SC | 18,729.98551171 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | XRP | 400.01911437 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | BTC | 0.00813387 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | BAT | 400.00000000 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | BTC | 0.04134330 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | BTC | 0.50000000 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | BTC | 0.06100000 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | USD | 440.17988117 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | USD | 2,840.00000000 | Customer Withdrawal |
| 6b4a89e5-6e24-4e82-b8e9-3fa2f4538539 | 4/6/2023 | USD | 2,268.93626117 | Customer Withdrawal |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | 4/6/2023 | USD | 73.09000000 | Customer Withdrawal |
| 6b4a89e5-6e24-4e82-b8e9-3fa2f4538539 | 4/6/2023 | USD | 0.06028530 | Customer Withdrawal |
| 6b4a89e5-6e24-4e82-b8e9-3fa2f4538539 | 4/6/2023 | BTC | 163.53474500 | Customer Withdrawal |
| 6b4a89e5-6e24-4e82-b8e9-3fa2f4538539 | 4/6/2023 | BTC | 0.03296658 | Customer Withdrawal |
| b9d1d544-e4c1-4b90-a5f4-3039b9a23e56 | 3/10/2023 | USD | 0.00628530 | Customer Withdrawal |
| fd74f9af-ce5e-40b2-beb4-a4c7f713a19e | 2/8/2023 | USD | 0.14000000 | Customer Withdrawal |
| fd74f9af-ce5e-40b2-beb4-a4c7f713a19e | 4/8/2023 | USD | 0.09800000 | Customer Withdrawal |
| 9f3a5e68-cbd0-446a-b2ed-bd3acd2a4c88 | 4/6/2023 | BTC | 0.35143824 | Customer Withdrawal |
| fd74f9af-ce5e-40b2-beb4-a4c7f713a19e | 3/10/2023 | XRP | 0.02444000 | Customer Withdrawal |
| 6e85f54c-8e87-4ce7-bb81-72955e5d2e5b | 4/5/2023 | USD | 68.02000000 | Customer Withdrawal |
| 8bef0b63-b5d5-4b8a-98c8-744dc7e8ab9a | 4/14/2023 | FLR | 130.15449800 | Customer Withdrawal |
| 8bef0b63-b5d5-4b8a-98c8-744dc7e8ab9a | 4/14/2023 | USD | 0.34000000 | Customer Withdrawal |
| 0606d5e0-c5c4-445c-b5f5-5b8b6f87a5 | 4/14/2023 | USD | 0.94460000 | Customer Withdrawal |
| 40a740be-aded-4929-a95f-5b8b6f87a5 | 4/14/2023 | USD | 2,439.43000000 | Customer Withdrawal |
| 7f2bb204-6f16-47b4-9d6c-5b8b6f87a5 | 4/14/2023 | USD | 0.03000000 | Customer Withdrawal |
| 96bae0be-82bc-4e85-9a6d-b78ca47834 | 4/15/2023 | ETH | 0.06628590 | Customer Withdrawal |
| 96bae0be-82bc-4e85-9a6d-b78ca47834 | 4/15/2023 | ADA | 80.73860000 | Customer Withdrawal |
| 96bae0be-82bc-4e85-9a6d-b78ca47834 | 4/15/2023 | ETH | 0.48000000 | Customer Withdrawal |
| 0369d6f8-3609-47bd-ad04-369c7c7a0c | 4/15/2023 | USD | 0.09970000 | Customer Withdrawal |
| 0369d6f8-3609-47bd-ad04-369c7c7a0c | 4/15/2023 | DOGE | 111.10329916 | Customer Withdrawal |
| 0369d6f8-3609-47bd-ad04-369c7c7a0c | 4/15/2023 | USD | 21,717.44000000 | Customer Withdrawal |
| 0369d6f8-3609-47bd-ad04-369c7c7a0c | 4/15/2023 | USD | 1,654.87000000 | Customer Withdrawal |
| 9f545c7a-db8a-47bd-ad04-369c7c7a0c | 4/15/2023 | DASH | 1.02838000 | Customer Withdrawal |
| ec23b2fb-8bd5-4b0f-b8c1-3b287058fbf | 4/15/2023 | DASH | 0.37900000 | Customer Withdrawal |
| 97ac... | 4/15/2023 | | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f16c7ff-6c1c-4549-8922-4572e99b1bce | 2/26/2023 | ATOM | 20.28661128 | Customer Withdrawal |
| 3f16c7ff-6c1c-4549-8922-4572e99b1bce | 2/24/2023 | DOGE | 495.51760928 | Customer Withdrawal |
| bc6f13ba-5d93-4bd5-a939-f18be866b53f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc6f13ba-5d93-4bd5-a939-f18be866b53f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc6f13ba-5d93-4bd5-a939-f18be866b53f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7d3c08e-f300-4bf6-8763-c3330ce705ce | 4/11/2023 | USD | 64.05000000 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | ADA | 40.14229934 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | ADA | 10.09178094 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | XVG | 1.275.00000000 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | XVG | 24.865.09978963 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | 4/2/2023 | USD | 633.37548908 | Customer Withdrawal |
| 09431d69-3cd8-400f-a922-4c806ad64ca | 4/7/2023 | USD | 540.29000000 | Customer Withdrawal |
| c075c2cb-d207-47e2-ba05-3c428b140432 | 4/12/2023 | ETH | 0.04808302 | Customer Withdrawal |
| c075c2cb-d207-47e2-ba05-3c428b140432 | 4/12/2023 | DOGE | 34,828.00000000 | Customer Withdrawal |
| c075c2cb-d207-47e2-ba05-3c428b140432 | 4/12/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 3/31/2023 | DOGE | 6,877.52000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 3/31/2023 | BTC | 0.00665075 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 4/13/2023 | USD | 83.51000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 4/13/2023 | USD | 34.37000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 4/4/2023 | USD | 28.46000000 | Customer Withdrawal |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | 4/4/2023 | USD | 4.12000000 | Customer Withdrawal |
| 0dcad489-b709-4627-80c2-312eaf72f658 | 4/12/2023 | ETH | 0.02243175 | Customer Withdrawal |
| 53758203-764e-466d-b3e3-33b2143787e5 | 3/31/2023 | DASH | 0.63000000 | Customer Withdrawal |
| 53758203-764e-466d-b3e3-33b2143787e5 | 3/31/2023 | OMG | 22.05709236 | Customer Withdrawal |
| 53758203-764e-466d-b3e3-33b2143787e5 | 3/31/2023 | XRP | 596.04574855 | Customer Withdrawal |
| 53758203-764e-466d-b3e3-33b2143787e5 | 3/31/2023 | BTC | 0.00299142 | Customer Withdrawal |
| 00d2ca5e-aa58-4b0c-a456-d5346e4f6b54 | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 0bd2a7e7-4326-48b4-8ca5-b201888e7a4 | 4/6/2023 | ENJ | 798.20400338 | Customer Withdrawal |
| 0bd2a7e7-4326-48b4-8ca5-b201888e7a4 | 4/5/2023 | BTC | 0.00522757 | Customer Withdrawal |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | 4/14/2023 | MATIC | 34.00000000 | Customer Withdrawal |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | 4/14/2023 | MATIC | 34.00000000 | Customer Withdrawal |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | 4/14/2023 | USDT | 4,668.97361490 | Customer Withdrawal |
| c319e304-2651-461b-b8a9-1572945f3818 | 4/7/2023 | XLM | 283.67800461 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | WAVES | 149.99900000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | ZEN | 27.91454562 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/13/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/20/2023 | PIVX | 374.98000000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | XLM | 8,895.00000000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | DGB | 269.58394563 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/26/2023 | XLM | 396.00000000 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/17/2023 | BTC | 0.00533650 | Customer Withdrawal |
| 95364e09-7faa-47dd-8ceb-f750202258d | 4/21/2023 | USD | 3,776.40000000 | Customer Withdrawal |
| b09d1736-8ccd-40eb-97f5-5522437583a3 | 4/5/2023 | USD | 3,375.81000000 | Customer Withdrawal |
| 5812010c-5335-4cd2-ac00-2aaeed9638187 | 4/25/2023 | BTC | 0.00299087 | Customer Withdrawal |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | 4/13/2023 | USD | 8.36000000 | Customer Withdrawal |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | 4/13/2023 | USD | 33.45000000 | Customer Withdrawal |
| ef859a9f-9ec5-4a4c-814b-7f2cf9bee2ed | 3/1/2023 | USD | 969.66000000 | Customer Withdrawal |
| 7d41b316-99ee-4522-b4d1-3661505d4010 | 4/1/2023 | USD | 4,999.90000000 | Customer Withdrawal |
| 7d41b316-99ee-4522-b4d1-3661505d4010 | 4/1/2023 | SC | 72,350.25521156 | Customer Withdrawal |
| 64d5257a-378e-48d9-0fbc-0dfcd15ba7c8 | 4/14/2023 | ETC | 35.06287220 | Customer Withdrawal |
| 18fb6e1c-7027-4a0e-bde6-343be66269b6 | 4/14/2023 | ETH | 0.03830682 | Customer Withdrawal |
| dc4162d5-13aa-4fd9-82a1-ecdcca3c1310 | 2/24/2023 | BTC | 0.17552168 | Customer Withdrawal |
| 8da2ae18-b344-4903-9bb8-1a9287f9e673 | 4/18/2023 | RDD | 104,286.26233720 | Customer Withdrawal |
| 3066e9e1-9d85-41d6-a8b8-4687943674bb | 4/4/2023 | ADA | 1,635.35810734 | Customer Withdrawal |
| f4a17fef-e540-4296-bd5a-53a7db7fb2d8 | 4/6/2023 | USD | 195.52000000 | Customer Withdrawal |
| f4a17fef-e540-4296-bd5a-53a7db7fb2d8 | 4/6/2023 | USD | 9,235.79000000 | Customer Withdrawal |
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | 4/28/2023 | BTC | 0.19970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | 4/28/2023 | BTC | 0.25970000 | Customer Withdrawal |
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | 4/28/2023 | BTC | 0.01970000 | Customer Withdrawal |
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | 4/28/2023 | BTC | 0.00292177 | Customer Withdrawal |
| fa803586-b74f-4c57-b4ba-92bd519c1acd | 4/5/2023 | ADA | 3,004.04079217 | Customer Withdrawal |
| fa803586-b74f-4c57-b4ba-92bd519c1acd | 4/5/2023 | DOGE | 560.98085222 | Customer Withdrawal |
| 68427526-8eab-4757-8c3f-04e2e7864e82 | 4/12/2023 | RDD | 497,818.00000000 | Customer Withdrawal |
| 44550690a-032d-41fc-bf12-675385f0f703 | 4/15/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 44550690a-032d-41fc-bf12-675385f0f703 | 4/15/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 42eeeb13-f3d6-4a82-bb7f-894595f4c0fc0 | 3/31/2023 | SYS | 115.55820293 | Customer Withdrawal |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | 4/21/2023 | TRX | 4,747.28038127 | Customer Withdrawal |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | 4/21/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 3d0b9e39-c83f-4592-a5f9-5b3a3662521b | 4/4/2023 | USD | 14.27000000 | Customer Withdrawal |
| 27e68a1f-0c19-40bf-8734-963fe1ba6153 | 4/11/2023 | USD | 87.41000000 | Customer Withdrawal |
| c97cfd53-400a-45d9-046c-c3b44948f2d7 | 4/20/2023 | ADA | 1,234.71169319 | Customer Withdrawal |
| c97cfd53-400a-45d9-046c-c3b44948f2d7 | 4/20/2023 | BTC | 0.02110790 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/13/2023 | LTC | 11.99000000 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/13/2023 | ETH | 0.37095768 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/1/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/13/2023 | BTC | 0.00069401 | Customer Withdrawal |
| 10fbdae1-8d3b-4316-8d19-62287317 10e7 | 4/13/2023 | BTC | 0.00227094 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | XRP | 16,344.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | ADA | 30,984.00000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | XLM | 62,949.95000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 612b45c1-4c0b-4f1c-9755-0a7eeea33559 | 4/4/2023 | BTC | 0.37632725 | Customer Withdrawal |
| 475583ae-baea-4994-bfea-4360202721f84 | 4/21/2023 | XVG | 25,478.83578770 | Customer Withdrawal |
| ff229558-f1a4-4567-a222-4015a7c54306 | 4/5/2023 | ADA | 397.24771007 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/17/2023 | ETC | 2.25688041 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/17/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/15/2023 | LTC | 17.22411924 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/17/2023 | BTC | 0.59414758 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/13/2023 | ADA | 820.42611468 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 3/21/2023 | USDT | 994.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/4/2023 | USDT | 1,094.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 3/9/2023 | USDT | 25.99989999 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 3/9/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/14/2023 | USDT | 94.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/5/2023 | USDT | 996.50000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/10/2023 | USDT | 9.00000000 | Customer Withdrawal |
| ddf8b56c-9c5a-41b8-0411-04ff1596d0e2 | 4/7/2023 | APE | 13.33999999 | Customer Withdrawal |
| 26366162-4754-4134-9ad5-a83a22908a4b | 4/26/2023 | ETH | 0.22226479 | Customer Withdrawal |
| 26366162-4754-4134-9ad5-a83a2290b5b | 4/26/2023 | ETHW | 0.22509941 | Customer Withdrawal |
| 9eb156b2-4cd5-431f-99c1-0a7b01616c13 | 4/26/2023 | ETC | 0.24747121 | Customer Withdrawal |
| 1cea66c0-d085-4e0e-9900-804 1d85f0c5 | 4/27/2023 | BTC | 0.00850638 | Customer Withdrawal |
| 8e6bcc12-2eca-4e21-b172-c6915953 2e6c | 4/5/2023 | XLM | 1,713.47803524 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | MATIC | 3,917.81862329 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | SOL | 230.00000000 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | SOL | 29.99000000 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | XLM | 26.95000000 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | XLM | 56,870.44791655 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | XLM | 29.95000000 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | ALGO | 4,318.06392038 | Customer Withdrawal |
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | ALGO | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f01163cb-d0a0-4335-813a-14ed2eac9451 | 4/19/2023 | ALGO | 19.90000000 | Customer Withdrawal |
| 9f83a7b1-e669-4b07-8d79-fdfece170770 | 4/6/2023 | USD | 448.21000000 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/16/2023 | WAVES | 49.45799256 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/16/2023 | WAVES | 4.99000000 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/16/2023 | NEO | 15.00000000 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/19/2023 | QRL | 654.59474881 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/19/2023 | LBC | 0.98000000 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/19/2023 | LBC | 1,262.83702911 | Customer Withdrawal |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | 4/19/2023 | LBC | 24.98000000 | Customer Withdrawal |
| 0722293d-539b-49c4-a8aa-cbdb2b280ed | 4/19/2023 | HBAR | 5,844.00000000 | Customer Withdrawal |
| 37950eaf-a3ef-432d-873b-3e6d084a27e1 | 2/14/2023 | USD | 231.07000000 | Customer Withdrawal |
| 51c77164-3138-455c-9845-ce368a6a2144 | 4/15/2023 | ETC | 0.02188798 | Customer Withdrawal |
| 51c77164-3138-455c-9845-ce368a6a2144 | 4/15/2023 | ETHW | 0.02238798 | Customer Withdrawal |
| 51c77164-3138-455c-9845-ce368a6a2144 | 4/19/2023 | FLR | 192.93831500 | Customer Withdrawal |
| 99e6b520-bbd0-4a7d-bcee-29e94e07436a | 4/14/2023 | BTC | 0.00657516 | Customer Withdrawal |
| f2b2b00b-736d-41d1-94f9-20bdb4148a85 | 4/11/2023 | POLYX | 500.69369841 | Customer Withdrawal |
| f2b2b00b-736d-41d1-94f9-20bdb4148a85 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4b7d160e-d2af-4bf0-8602-9c84e9feb2aa | 4/7/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 4b7d160e-d2af-4bf0-8602-9c84e9feb2aa | 4/7/2023 | ADA | 64.65198889 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/13/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/30/2023 | MATIC | 994.00000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/13/2023 | OMG | 496.00000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/13/2023 | ADA | 4,630.49949930 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/30/2023 | XVG | 107,204.57750100 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/30/2023 | XVG | 999.80000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/30/2023 | MANA | 495.00000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/13/2023 | SC | 131,999.90000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/19/2023 | USDT | 9.04448794 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/13/2023 | DOGE | 7,195.00000000 | Customer Withdrawal |
| 561c4ed7-7630-49aa-819d-b6a62f8f0d66 | 4/30/2023 | SOLVE | 40,568.48767089 | Customer Withdrawal |
| dfa54971-0e6f-4b3f-ba94-e2f755bf0a76 | 4/11/2023 | XLM | 0.00107041 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/21/2023 | MATIC | 492.72017771 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 2/21/2023 | OMG | 50.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/19/2023 | ETH | 0.08936332 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 2/21/2023 | USDT | 1,632.02095362 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/13/2023 | USD | 142.66000161 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 2/21/2023 | USDT | 14.56000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 3/22/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 2/21/2023 | USDT | 994.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/19/2023 | USDT | 4.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/19/2023 | USDT | 2,745.15670909 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 2/21/2023 | USDC | 1,000.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/19/2023 | USDC | 994.00000000 | Customer Withdrawal |
| d1b51233-82cb-42e9-8edd-563c7746b1 | 4/21/2023 | APE | 189.48089000 | Customer Withdrawal |
| 2a15706a-f90b-43af-bef7-387016f7f002f | 4/6/2023 | USD | 170.61000000 | Customer Withdrawal |
| 38efe1ef-8dfd-4683-8648-b7a2a8 30a8 | 4/14/2023 | BCH | 11.13685168 | Customer Withdrawal |
| 38efe1ef-8dfd-4683-8648-b7a2a8 30a8 | 4/14/2023 | ETH | 1.97960386 | Customer Withdrawal |
| 38efe1ef-8dfd-4683-8648-b7a2a8 30a8 | 4/14/2023 | XMR | 2.99900000 | Customer Withdrawal |
| 38efe1ef-8dfd-4683-8648-b7a2a8 30a8 | 4/14/2023 | DOGE | 4,071.00706976 | Customer Withdrawal |
| 5c70157e-6723-4a31-9c05-df13e89a76f | 4/11/2023 | ETH | 0.01116012 | Customer Withdrawal |
| 5c70157e-6723-4a31-9c05-df13e89a76f | 4/13/2023 | ETH | 0.34042475 | Customer Withdrawal |
| 5c70157e-6723-4a31-9c05-df13e89a76f | 4/30/2023 | XLM | 1.09000000 | Customer Withdrawal |
| 5c70157e-6723-4a31-9c05-df13e89a76f | 4/13/2023 | XLM | 508.59621739 | Customer Withdrawal |
| 5c70157e-6723-4a31-9c05-df13e89a76f | 4/13/2023 | BTC | 0.00391000 | Customer Withdrawal |
| ced6e301-1835-43dc-acfb-d58e4e4422ce | 4/28/2023 | ETH | 0.02855833 | Customer Withdrawal |
| 4d125aa3-ee99-4374-bcda-ca77a3081031 | 4/27/2023 | USD | 414.48500000 | Customer Withdrawal |
| 4d125aa3-ee99-4374-bcda-ca77a3081031 | 4/27/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d803ec2e-709b-405e-9533-4d59d0e27002 | 4/12/2023 | ADA | 119.00330000 | Customer Withdrawal |
| d803ec2e-709b-405e-9533-4d59d0e27002 | 4/12/2023 | DOGE | 3,079.23835882 | Customer Withdrawal |
| d803ec2e-709b-405e-9533-4d59d0e27002 | 4/5/2023 | BTC | 0.00970918 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 3/29/2023 | BTC | 1.13099700 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/27/2023 | DASH | 0.75355172 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 3/26/2023 | DASH | 6.21730000 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/9/2023 | DASH | 0.13720431 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/9/2023 | XDA | 87.89000000 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/8/2023 | CKB | 7,949.22000000 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 3/9/2023 | CKB | 7,369.39011661 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/9/2023 | BTC | 0.03280256 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 3/9/2023 | BTC | 0.05173294 | Customer Withdrawal |
| 4eaeae18-f271-4406-b22e-915fed21cb2e | 4/9/2023 | USD | 14.60000000 | Customer Withdrawal |
| d76ff100-ca43-4515-9575-e850e404e671 | 4/27/2023 | DOGE | 813.00000000 | Customer Withdrawal |
| 85cae14a-5215-440f-8197-fbc282152 62 | 4/9/2023 | XMR | 0.98000000 | Customer Withdrawal |
| 85cae14a-5215-440f-8197-fbc282152 62 | 4/13/2023 | MEME | 1,010.34489309 | Customer Withdrawal |
| 56bbc113-2190-402e-8db7-cc6ef9e44a | 4/17/2023 | HBAR | 711.52164476 | Customer Withdrawal |
| 56bbc113-2190-402e-8db7-cc6ef9e44a | 4/11/2023 | USD | 39.25000000 | Customer Withdrawal |
| 39b48e47-9f1e-412e-b29f-096e9650706 | 3/2/2023 | OMG | 750.58086244 | Customer Withdrawal |
| 3136406f-b78c-4870-8b4b-6ad7e4d40be | 4/15/2023 | ADA | 17.07892727 | Customer Withdrawal |
| 79e2ef8f-e7e8-4f94-9b94-40e5906e6 | 4/6/2023 | USD | 683.00000000 | Customer Withdrawal |
| 0d6e70416-45ad-4f1e-b9c8-86d5f4bf53 | 4/5/2023 | USD | 100.54000000 | Customer Withdrawal |
| 03bd4aca-3614-451c-ba32-19f0e6689 | 4/5/2023 | ETH | 140.99000000 | Customer Withdrawal |
| 03bd4aca-3614-451c-ba32-19f0e6689 | 4/5/2023 | BTC | 0.35000000 | Customer Withdrawal |
| 029662f6-6e74-4745-8ae5-cf4f4c03a96 | 4/5/2023 | BTC | 0.31003786 | Customer Withdrawal |
| 029662f6-6e74-4745-8ae5-cf4f4c03a96 | 4/28/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 029662f6-6e74-4745-8ae5-cf4f4c03a96 | 4/28/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 029662f6-6e74-4745-8ae5-cf4f4c03a96 | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 029662f6-6e74-4745-8ae5-cf4f4c03a96 | 4/24/2023 | USD | 983.96000000 | Customer Withdrawal |
| 02b421b1-f54c-4df3-8ae8-73f29c7002 | 4/5/2023 | USD | 41.64000000 | Customer Withdrawal |
| 7b2276fb-7b1c-4d7c-825f-74af20c4d78 | 4/17/2023 | USD | 59.57000000 | Customer Withdrawal |
| 3e17b02f-6e42-4f28-8da4-0ad6 16c7f75 | 4/27/2023 | USD | 95.00000000 | Customer Withdrawal |
| 0af90b6d-aba0-45a1-8f7d-c4f92d62cb | 4/5/2023 | USD | 119.77000000 | Customer Withdrawal |
| 525fed1f-6503-4f0f-b4fb-4f39fe68f5fc | 4/10/2023 | USD | 117.86000000 | Customer Withdrawal |
| 9c48ea48-2ab0-4629-b9c7-6c8f8c5b4f | 4/11/2023 | ETH | 0.12791105 | Customer Withdrawal |
| 9c48ea48-2ab0-4629-b9c7-6c8f8c5b4f | 4/11/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 9c48ea48-2ab0-4629-b9c7-6c8f8c5b4f | 4/11/2023 | ADA | 4,544.64000000 | Customer Withdrawal |
| 9c48ea48-2ab0-4629-b9c7-6c8f8c5b4f | 4/11/2023 | ADA | 68.32191076 | Customer Withdrawal |
| 9c48ea48-2ab0-4629-b9c7-6c8f8c5b4f | 4/11/2023 | BTC | 0.00447896 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | FLR | 1,013.55000000 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | USD | 9.00000000 | Customer Withdrawal |
| 056c36a5-7d6f-4a7a-90c2-b04f0b5e0 | 4/11/2023 | USD | 238.97000000 | Customer Withdrawal |
| 7e64c808-1ba9-4b7e-8b7f-5b1c7b5e | 4/6/2023 | USD | 45.05000000 | Customer Withdrawal |
| b1f50e0e-8e11-4a27-8d34-6e7a5a | 4/17/2023 | USD | 18.51000000 | Customer Withdrawal |
| f482e97e-7b4e-4d42-8a5a-b4a8d8 | 4/11/2023 | ETH | 0.03080000 | Customer Withdrawal |
| f482e97e-7b4e-4d42-8a5a-b4a8d8 | 4/11/2023 | ETH | 0.45000000 | Customer Withdrawal |
| f482e97e-7b4e-4d42-8a5a-b4a8d8 | 4/11/2023 | RVN | 55.00000000 | Customer Withdrawal |
| f482e97e-7b4e-4d42-8a5a-b4a8d8 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | ADA | 2,008.10000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | ADA | 2,073.72000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | USD | 14.00000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | USD | 2,200.00000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | ADA | 555.84400000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | ADA | 994.00000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | XTZ | 1.00000000 | Customer Withdrawal |
| 7b54f908-1fed-4c25-bf46-54836b9 | 4/5/2023 | XTZ | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b64f908-19ed-4c25-bea6-53fdceb34a8d | 4/19/2023 | DOGE | 1,182.65797706 | Customer Withdrawal |
| 7b64f908-19ed-4c25-bea6-53fdceb34a8d | 4/18/2023 | BTC | 0.02719007 | Customer Withdrawal |
| 7b64f908-19ed-4c25-bea6-53fdceb34a8d | 4/10/2023 | USD | 988.63000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/26/2023 | LTC | 130.12748651 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/26/2023 | ETH | 16.43757053 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 4,499,999.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 4,903,999.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 120,994.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 4,047,999.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 4,047,999.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 794.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 2,047,999.93703120 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 3,199,999.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/30/2023 | SC | 570,004.90000000 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/28/2023 | DOGE | 60,256.30817771 | Customer Withdrawal |
| 3808 1ded-45d5-4299-8dac-57e991e81fb7 | 4/26/2023 | BTC | 0.20195228 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 2/8/2023 | ETC | 0.74355794 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/18/2023 | ADA | 200.70989612 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | USD | 345.00000000 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | XLM | 654.95000000 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | BAT | 180.81733073 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | BTC | 0.00262675 | Customer Withdrawal |
| 600258f3-aebd-44a0-b200-73342aa8a596 | 4/17/2023 | FLR | 99.90122460 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ETC | 0.41157276 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ETC | 0.39000000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | LTC | 0.12716548 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | LTC | 0.11000000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ETH | 0.08450000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ETH | 0.04422523 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ADA | 10.00000000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | ADA | 15.79713153 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | DOGE | 474.49613109 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | XLM | 58.92208209 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b495d31-10df-e406-beb4-9a10717daz31 | 4/20/2023 | BTC | 0.00156524 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | ETH | 0.40709240 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | ADA | 1,380.76055222 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | USDT | 103.62270804 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | DOGE | 19,995.79383546 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | TRX | 17,143.98969500 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/7/2023 | BTC | 0.02372316 | Customer Withdrawal |
| b56e0c41-1512-4f7d-a694-e295c42966cf | 4/10/2023 | USD | 1,474.20000000 | Customer Withdrawal |
| 30fcb649-d8af-418c-89c2-21bb44d29b1a | 4/7/2023 | BTC | 0.00237759 | Customer Withdrawal |
| 05a14e68-408b-4367-8b24-b425d8c8e04c | 4/28/2023 | XVG | 746.53932067 | Customer Withdrawal |
| e4f1b535-d649-46d2-93a4-2b1ee805174b | 4/28/2023 | MANA | 90.50000000 | Customer Withdrawal |
| e4f1b535-d649-46d2-93a4-2b1ee805174b | 4/28/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| e4f1b535-d649-46d2-93a4-2b1ee805174b | 4/28/2023 | USD | 341.08000000 | Customer Withdrawal |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | 4/19/2023 | ETH | 6.19756164 | Customer Withdrawal |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | 4/19/2023 | ADA | 7,203.55107600 | Customer Withdrawal |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | 4/19/2023 | BTC | 0.00429426 | Customer Withdrawal |
| d2bbcadb-08c0-49e2-8a89-0dce86464e3 | 4/27/2023 | HBAR | 2,969.00000000 | Customer Withdrawal |
| d2bbcadb-08c0-49e2-8a89-0dce86464e3 | 4/27/2023 | HBAR | 2.44336957 | Customer Withdrawal |
| d2bbcadb-08c0-49e2-8a89-0dce86464e3 | 4/19/2023 | XTZ | 347.86098900 | Customer Withdrawal |
| d2bbcadb-08c0-49e2-8a89-0dce86464e3 | 4/27/2023 | TRX | 9,177.62432796 | Customer Withdrawal |
| 926aa429-5ecf-417a-9399-f13b0ac65e3f | 4/5/2023 | USD | 1,454.15000000 | Customer Withdrawal |
| 5c8e9710-3d6b-4593-a75f-a8986133b01f | 4/5/2023 | BTC | 0.06276760 | Customer Withdrawal |
| 5c8e9710-3d6b-4593-a75f-a8986133b01f | 4/5/2023 | BTC | 0.65722981 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c8e9710-3d6b-4593-a75f-a8986133b01f | 4/15/2023 | ETHW | 5.95736918 | Customer Withdrawal |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | 4/19/2023 | XRP | 199.38000000 | Customer Withdrawal |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | 4/19/2023 | XVG | 320.18361600 | Customer Withdrawal |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | 4/19/2023 | FLR | 29.27777596 | Customer Withdrawal |
| b6fe1ad2-55cc-4677-b586-68285b77f4f82 | 4/6/2023 | ETH | 0.26665011 | Customer Withdrawal |
| b6fe1ad2-55cc-4677-b586-68285b77f4f82 | 4/6/2023 | BTC | 0.04167668 | Customer Withdrawal |
| 98157dffb-ff3b-46a6-9259-37d7ca0bbb18 | 4/11/2023 | LTC | 0.30000000 | Customer Withdrawal |
| 98157dffb-ff3b-46a6-9259-37d7ca0bbb18 | 4/11/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| c65892da-f568-4ee2-821a-36b94c87ed2a | 4/20/2023 | VTC | 197.03743140 | Customer Withdrawal |
| c65892da-f568-4ee2-821a-36b94c87ed2a | 4/20/2023 | BTC | 0.00995918 | Customer Withdrawal |
| 3a165154-2958-463d-b598-c3bca36b17a7 | 4/14/2023 | USD | 387.56000000 | Customer Withdrawal |
| 02806a55-ae38-4629-aab6-224aa07a7d37 | 3/31/2023 | SC | 6,032.06425179 | Customer Withdrawal |
| 02806a55-ae38-4629-aab6-224aa07a7d37 | 4/3/2023 | USDT | 34.40123096 | Customer Withdrawal |
| 02806a55-ae38-4629-aab6-224aa07a7d37 | 4/18/2023 | FLR | 86.38692618 | Customer Withdrawal |
| 88715c2e-c30f-4e06-940f-5059bc386954 | 4/20/2023 | BTC | 0.20049509 | Customer Withdrawal |
| edbdced4-6ae5-47ce-951a-042ec93ac753 | 4/18/2023 | AVAX | 25.49963558 | Customer Withdrawal |
| edbdced4-6ae5-47ce-951a-042ec93ac753 | 4/18/2023 | ETH | 2.72547718 | Customer Withdrawal |
| edbdced4-6ae5-47ce-951a-042ec93ac753 | 4/18/2023 | ADA | 916.79190598 | Customer Withdrawal |
| edbdced4-6ae5-47ce-951a-042ec93ac753 | 4/18/2023 | GLM | 746.75665468 | Customer Withdrawal |
| 7b6b1004-f743-4b96-bcb9-c55f47ae715c | 4/18/2023 | HBAR | 11,017.37802773 | Customer Withdrawal |
| 7b6b1004-f743-4b96-bcb9-c55f47ae715c | 4/1/2023 | HBAR | 95.00000000 | Customer Withdrawal |
| 86ea674f-6a61-4a0a-aa5c-b0bf87c4daad | 4/3/2023 | DOGE | 3,824.69693818 | Customer Withdrawal |
| 5407fa38-3303-4506-a95f-3a92f19e39f9 | 4/13/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 468b2383-70a2-4dfc-ad60-47a814c8f46d | 4/2/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 468b2383-70a2-4dfc-ad60-47a814c8f46d | 4/3/2023 | DOGE | 11,186.21250338 | Customer Withdrawal |
| 468b2383-70a2-4dfc-ad60-47a814c8f46d | 4/3/2023 | BTC | 0.00243316 | Customer Withdrawal |
| f7d16459-a7b3-480a-94b1-24ef9083a46 | 4/2/2023 | DOGE | 787.52823203 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/22/2023 | GALA | 1,002.53873024 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/11/2023 | MATIC | 32.27146673 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/10/2023 | LINK | 25.44900159 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/22/2023 | HBAR | 2,783.90797210 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/22/2023 | XLM | 556.85139579 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/22/2023 | SHIB | 2,842,625.50145705 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/22/2023 | ALGO | 191.53143602 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/2/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/3/2023 | BTC | 0.01060000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/7/2023 | BTC | 0.01059000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/5/2023 | BTC | 0.01030000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/24/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/7/2023 | BTC | 0.03770000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/27/2023 | BTC | 0.00960000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/1/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/7/2023 | BTC | 0.03770000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/28/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/31/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/29/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/13/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/4/2023 | BTC | 0.00990000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/18/2023 | BTC | 0.01020000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/22/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/22/2023 | BTC | 0.75587947 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/28/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 2/14/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 5c16d1ac-79b0-489e-af25-0fa30778f209 | 3/20/2023 | BTC | 0.00980000 | Customer Withdrawal |
| c458ba6e-ec0c-489c-9fe9-5113866762c9 | 4/25/2023 | LTC | 1.49000000 | Customer Withdrawal |
| c458ba6e-ec0c-489c-9fe9-5113866762c9 | 4/25/2023 | DOGE | 40,876.00000000 | Customer Withdrawal |
| c458ba6e-ec0c-489c-9fe9-5113866762c9 | 4/25/2023 | FLR | 67.00000000 | Customer Withdrawal |
| ef037cc3-c671-4e08-9c59-7a2c3849d056 | 3/31/2023 | ALGO | 9.76503170 | Customer Withdrawal |
| ef037cc3-c671-4e08-9c59-7a2c3849d056 | 4/1/2023 | ALGO | 129.69449667 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2be9c15a-eb9e-49cb-93b8-9ae36f49ac88 | 4/17/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 2be9c15a-eb9e-49cb-93b8-9ae36f49ac88 | 4/17/2023 | SC | 3,289.90000000 | Customer Withdrawal |
| 2be9c15a-eb9e-49cb-93b8-9ae36f49ac88 | 4/19/2023 | USD | 122.80000000 | Customer Withdrawal |
| f6fb3b87-015d-4455-02a1-cae06652edb1 | 4/3/2023 | BTC | 0.01136000 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | BTTOLD | 3,919.55344800 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | DGB | 34,998.80000000 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | TRX | 327.00000000 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | TRX | 15,656.15622300 | Customer Withdrawal |
| 7ea06124-78be-413b-8ff83-c7f08738252b | 4/27/2023 | BTT | 3,759,553.44800000 | Customer Withdrawal |
| deb5eebc-6b38-4c0d-a20a-f7fe32cde659 | 4/9/2023 | USDT | 133.95000000 | Customer Withdrawal |
| deb5eebc-6b38-4c0d-a20a-f7fe32cde659 | 4/6/2023 | USDT | 597.35760000 | Customer Withdrawal |
| deb5eebc-6b38-4c0d-a20a-f7fe32cde659 | 3/23/2023 | XLM | 1,304.90644000 | Customer Withdrawal |
| deb5eebc-6b38-4c0d-a20a-f7fe32cde659 | 4/9/2023 | XLM | 3,304.65646900 | Customer Withdrawal |
| deb5eebc-6b38-4c0d-a20a-f7fe32cde659 | 4/14/2023 | ARK | 4.61712346 | Customer Withdrawal |
| fc73c66b-2d83-4f3a-91e6-f35a8c5d040e | 4/19/2023 | FLR | 11.45807726 | Customer Withdrawal |
| 37fc0090-3b43-4ee7-a27a-34d05632bc54 | 2/10/2023 | LTC | 0.06352800 | Customer Withdrawal |
| 37fc0090-3b43-4ee7-a27a-34d05632bc54 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2a5c49d1-7ae3-4408-b01a-f1c1342e99 | 2/25/2023 | LRC | 1,370.07952922 | Customer Withdrawal |
| fd7e9d35-4dc8-48e7-87fa-34d06d82bc20 | 4/7/2023 | FLR | 155.03068330 | Customer Withdrawal |
| ceab7c00-47f7-4aae-8320-f78d3d2b8e6a | 4/5/2023 | USDT | 596.51438382 | Customer Withdrawal |
| 60c0d5cb-f16f-413c-876a-8b4eeae23c379 | 4/10/2023 | USD | 122.03000000 | Customer Withdrawal |
| 9ec54f77-e8db-4e37-bceb-5e4e48f3f4a80 | 2/7/2023 | USDT | 280.76246000 | Customer Withdrawal |
| fc385b-9dde-4415-ac37-29004ecf74bb | 4/12/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| fc385b-9dde-4415-ac37-29004ecf74bb | 2/9/2023 | DGB | 2,197.91000000 | Customer Withdrawal |
| fc385b-9dde-4415-ac37-29004ecf74bb | 4/17/2023 | USD | 319.38000000 | Customer Withdrawal |
| 18430f18-5b29-4798-8421-b3ae40d3407 | 4/4/2023 | USD | 2,208.88000000 | Customer Withdrawal |
| 3ceceab6-aca1-4203-b0cb-bd0beaf91319 | 2/9/2023 | BTTOLD | 210.31773600 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | MATIC | 216.90791247 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | UNI | 8.91830947 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 3/31/2023 | ETH | 0.12357817 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | UNI | 4.59255555 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | MANA | 88.08293517 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/3/2023 | ADA | 660.41759609 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | WAXP | 1,408.42428910 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | WAXP | 1,408.42428910 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | REN | 186.38835971 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | XLM | 2,012.80680530 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | ALGO | 40.76002326 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 3/31/2023 | ENJ | 61,819,745.45109570 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | SHIB | 3,442,780.62010000 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 4/1/2023 | TRX | 7,829.32712807 | Customer Withdrawal |
| e2c8d52b-4758-4c22-822b-e0359816f90a7 | 3/31/2023 | UNI | 3.9516 6868 | Customer Withdrawal |
| 7c8a3885-1ff3-4c68-8a3f-a6c7fcb2ab80 | 4/20/2023 | USD | 19.45000000 | Customer Withdrawal |
| 3874 17bc-c33-4827-ac17-51b0922cf865a | 4/3/2023 | DGB | 0.70970000 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | BSV | 0.00770000 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | BCH | 0.00770658 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | BTC | 0.00770658 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | XLM | 77.00672945 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | BTC | 0.00742608 | Customer Withdrawal |
| e9ef8030-3f6d-43d0-b218-916e754f8cdd | 4/25/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 8f85c7bc-399f-4414-a62e-2a0c1a011614 | 2/14/2023 | ADA | 1,333.94414307 | Customer Withdrawal |
| 8f85c7bc-399f-4414-a62e-2a0c1a011614 | 4/14/2023 | ALGO | 64.00199900 | Customer Withdrawal |
| 8f85c7bc-399f-4414-a62e-2a0c1a011614 | 2/14/2023 | USD | 7,430.00000000 | Customer Withdrawal |
| 8f85c7bc-399f-4414-a62e-2a0c1a011614 | 4/14/2023 | USD | 2,021.10000000 | Customer Withdrawal |
| 3ca5e31b-edd5-4a9d-bd6a-1d1a3b9dfbf2 | 4/13/2023 | ETH | 0.65000000 | Customer Withdrawal |
| 5deac69d-d624-4366-9da9- c191e3cb9f2 | 4/20/2023 | USD | 1.09000000 | Customer Withdrawal |
| 5deac69d-d624-4366-9da9- c191e3cb9f2 | 4/20/2023 | XLM | 7,310.95076527 | Customer Withdrawal |
| a5c1747-b69f-419d-8ede-e0d041541517 | 3/14/2023 | USD | 529.50000000 | Customer Withdrawal |
| a5c1747-b69f-419d-8ede-e0d041541517 | 3/31/2023 | XLM | 1,285.76541670 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1aeb5a47-6e24-41ca-82f3-687c58e70376 | 3/31/2023 | BAT | 474.67150500 | Customer Withdrawal |
| 1aeb5a47-6e24-41ca-82f3-687c58e70376 | 3/31/2023 | BTC | 0.10238465 | Customer Withdrawal |
| 8433a16a-41b2-4df6-bd67-553d30e0a557 | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 8433a16a-41b2-4df6-bd67-553d30e0a557 | 4/9/2023 | HBAR | 181.57614968982 | Customer Withdrawal |
| 96d6db28-6682-467a-9024-04afa0cca14b | 4/16/2023 | HBAR | 6.0000000 | Customer Withdrawal |
| 96d6db28-6682-467a-9024-04afa0cca14b | 4/12/2023 | HBAR | 99.99000000 | Customer Withdrawal |
| 96d6db28-6682-467a-9024-04afa0cca14b | 4/1/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| b6bad644-f070-467a-8f7d-fb0b0ba8b2a9 | 4/20/2023 | DOGE | 425.44000000 | Customer Withdrawal |
| b6bad644-f070-467a-8f7d-fb0b0ba8b2a9 | 4/7/2023 | BTC | 6.80424290 | Customer Withdrawal |
| b6bad644-f070-467a-8f7d-fb0b0ba8b2a9 | 4/7/2023 | USD | 1,077.74000000 | Customer Withdrawal |
| 825ee1e0-366f-4d4a-a3d-9323549e81eb | 4/17/2023 | USD | 25.62600000 | Customer Withdrawal |
| a4935b17-5e27-44d1-a1e6-60cb2d5a4393 | 4/17/2023 | BTC | 0.00073652 | Customer Withdrawal |
| 2fe5e430a-afc-461b-9472-0aeeee8d334c | 4/3/2023 | ETH | 0.07839959 | Customer Withdrawal |
| 2fe5e430a-afc-461b-9472-0aeeee8d334c | 4/3/2023 | ADA | 62.00020806 | Customer Withdrawal |
| 0bb0f747-1a02-4cb2-a02a-e06ea6726f3b | 4/5/2023 | SC | 53,999.00000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/5/2023 | VTC | 1,660.34782929 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 3/9/2023 | VTC | 54.36901765 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/5/2023 | USD | 50.20000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 3/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| 40bf2d5e-7e63-4c7a-8f64-7adaa0e77f3c | 4/14/2023 | BTC | 0.05656930 | Customer Withdrawal |
| 40bf2d5e-7e63-4c7a-8f64-7adaa0e77f3c | 4/14/2023 | USD | 220.78000000 | Customer Withdrawal |
| b86b0d4b-60a4-4900-a62d-6ed63a0b2 | 4/14/2023 | BTC | 0.05600000 | Customer Withdrawal |
| 110d4ca53-4a1-4b24-a84f-0532d3aca53 | 4/19/2023 | DOGE | 5,314.08462047 | Customer Withdrawal |
| 110d4ca53-4a1-4b24-a84f-0532d3aca53 | 4/19/2023 | FLR | 6.00000000 | Customer Withdrawal |
| 2fce5430a-afc-461b-9472-0aeeee8d334c | 4/3/2023 | BTC | 0.00074000 | Customer Withdrawal |
| 7244f31d-d9e2-4d7b-af5a-bb09e97c3800 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7244f31d-d9e2-4d7b-af5a-bb09e97c3800 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/14/2023 | USD | 146.64000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/13/2023 | USD | 130.21000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/10/2023 | USD | 188.26000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/4/2023 | USD | 156.75000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 2/10/2023 | USD | 125.20000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/14/2023 | USD | 153.88000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 3/9/2023 | USD | 162.38000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/7/2023 | USD | 180.87000000 | Customer Withdrawal |
| 52bd7ce1-a9b5-4c45-b6a3-c8cdaa3434c | 4/14/2023 | USD | 37.87000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/9/2023 | USD | 195.27000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/1/2023 | USD | 174.33000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 3/31/2023 | USD | 168.44000000 | Customer Withdrawal |
| b5fb9404-c91e-440f-95a9-d8b6374b04c8 | 4/5/2023 | USD | 180.87000000 | Customer Withdrawal |
| d40728bc-69a-4c30-9085-dffa4f66f93c | 4/3/2023 | USD | 173.62000000 | Customer Withdrawal |
| d40728bc-69a-4c30-9085-dffa4f66f93c | 4/14/2023 | USD | 143.59000000 | Customer Withdrawal |
| e52f6f8b-cb94-4a87-83df-8c7d13cfc19 | 4/14/2023 | USD | 186.00000000 | Customer Withdrawal |
| b6bad644-f070-467a-8f7d-fb0b0ba8b2a9 | 4/17/2023 | USD | 37.72000000 | Customer Withdrawal |
| 5240ab59-d5d7-4765-8c78-b4a36b6b2f6 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 52b7fca1-0a49-4cc0-a0af-2615730e0adf | 4/29/2023 | BTC | 0.13645715 | Customer Withdrawal |
| 52b7fca1-0a49-4cc0-a0af-2615730e0adf | 4/20/2023 | USD | 3,763.21000000 | Customer Withdrawal |
| 9607e312-3baf-49ca-8637-4ea3b6f4c89 | 4/11/2023 | BTC | 0.04730000 | Customer Withdrawal |
| 0d5372a1-0be-441d-92bb-8ba4b5d7c90 | 4/7/2023 | USD | 26.07000000 | Customer Withdrawal |
| ab230d3e-390a-4b0c-adc3-61e59b1b6380 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | ETC | 0.99000000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | ETC | 37.99000000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | SYS | 9.99980000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/24/2023 | SYS | 21.95999800 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/30/2023 | XRP | 433.23831016 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | 4/28/2023 | ADA | 1.75400000 | Customer Withdrawal |
| 16995f2a-b3a4-40f6-a51a-163a2f920f5 | 4/12/2023 | USD | 143.42000000 | Customer Withdrawal |
| 8953be7f-3a74-4a4d-8c11-9bb60aa0ba33 | 4/7/2023 | ADA | 477.75000000 | Customer Withdrawal |
| 8953be7f-3a74-4a4d-8c11-9bb60aa0ba33 | 4/7/2023 | BTC | 0.02038089 | Customer Withdrawal |
| 418f28c6-a4c0-4fbc-8a05-d6a58972b625 | 4/8/2023 | ETH | 3.71334022 | Customer Withdrawal |
| 418f28c6-a4c0-4fbc-8a05-d6a58972b625 | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 9f1c6163-09dc-4765-97fa-1f4a42a2bec0 | 4/12/2023 | XLM | 1.59995000 | Customer Withdrawal |
| 9f1c6163-09dc-4765-97fa-1f4a42a2bec0 | 4/9/2023 | BTC | 0.02305753 | Customer Withdrawal |
| 56a95a68-471c-4e55-b57e-c9bf13ebbf3 | 4/17/2023 | USD | 98.07000000 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.28747324 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.26336019 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/1/2023 | ETH | 0.26866370 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/1/2023 | ETH | 0.33830000 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.54912912 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/2/2023 | ETH | 0.24831503 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/1/2023 | ETH | 0.26726050 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.72868893 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/2/2023 | ETH | 0.22860485 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.25205297 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.86258624 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.27176209 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/2/2023 | ETH | 0.37033558 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.38398700 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.39708983 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/1/2023 | ETH | 0.29955257 | Customer Withdrawal |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | 3/3/2023 | ETH | 0.42527265 | Customer Withdrawal |
| 17608e4c-47a4-40cc-9708-75e5eba24cee | 4/22/2023 | ETH | 0.38584000 | Customer Withdrawal |
| 17608e4c-47a4-40cc-9708-75e5eba24cee | 4/23/2023 | DGB | 12,670.31029255 | Customer Withdrawal |
| 17608e4c-47a4-40cc-9708-75e5eba24cee | 4/22/2023 | RVN | 3,125.05765748 | Customer Withdrawal |
| 17608e4c-47a4-40cc-9708-75e5eba24cee | 4/22/2023 | BTC | 0.01505155 | Customer Withdrawal |
| d2e8b547-9d10-41cd-82b4-e50b9b496239 | 4/30/2023 | WAXP | 2.49362000 | Customer Withdrawal |
| d2e8b547-9d10-41cd-82b4-e50b9b496239 | 4/30/2023 | XLM | 2.97612100 | Customer Withdrawal |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | 4/30/2023 | XVG | 4.99500000 | Customer Withdrawal |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | 4/30/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | 5/1/2023 | BTC | 0.02075085 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | BTC | 0.72517128 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | ETH | 2.90707772 | Customer Withdrawal |
| 2bdc00c5-4a78-427b-9c7a-70a320a74553 | 4/19/2023 | POWR | 242.00000000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 2/28/2023 | BSV | 2.00900000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 2/28/2023 | BSV | 2.00900000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 5/1/2023 | BSV | 5.99900000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 3/11/2023 | BSV | 3.00900000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 3/11/2023 | BSV | 2.49900000 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 3/25/2023 | BSV | 7.22986859 | Customer Withdrawal |
| 46dcec90-53de7-4b4f-80c4-fb3165ab103 | 2/28/2023 | BSV | 2.20900000 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | BTC | 3.01774201 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/26/2023 | FLR | 540.25386090 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/26/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/26/2023 | ETH | 2.99794201 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | XRP | 3,581.20894724 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | ADA | 89.00000000 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | ADA | 10,014.15368290 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/26/2023 | XVG | 520,256.26802362 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | XLM | 776.93312340 | Customer Withdrawal |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | 4/27/2023 | BTC | 0.18293057 | Customer Withdrawal |
| c8b4248-1e80-46e7-8354-60508b50c137 | 4/9/2023 | USD | 4,029.42000000 | Customer Withdrawal |
| c17441c-f1ab-4c4b-88d0-ec890d0fa243 | 4/8/2023 | HIVE | 1,058.09213546 | Customer Withdrawal |
| f87f0aec-baee-47c4-82eb-ffb88fa9b6d3 | 4/11/2023 | RVN | 16,033.37432401 | Customer Withdrawal |
| f87f0aec-baee-47c4-82eb-ffb88fa9b6d3 | 4/12/2023 | USD | 7.22000000 | Customer Withdrawal |
| 4f3823d1-cedf-4f08-a4bd-7110789aea1b | 4/20/2023 | USD | 953.58000000 | Customer Withdrawal |
| 4f3823d1-cedf-4f08-a4bd-7110789aea1b | 4/11/2023 | USD | 914.01000000 | Customer Withdrawal |
| ce01e215-7340-4b0d-b9d6-ff8a1547a77c0 | 4/30/2023 | USD | 1,905.25000000 | Customer Withdrawal |
| f0e7486a-9464-439e-5b3e-1a38fe41070e | 4/10/2023 | USD | 76.92000000 | Customer Withdrawal |
| f0e7486a-9464-439e-5b3e-1a38fe41070e | 4/10/2023 | USD | 131.43000000 | Customer Withdrawal |
| d96337c0-1f4c-4d56-a3cc-80db3f81b7b | 4/9/2023 | BTC | 0.00581918 | Customer Withdrawal |
| f5521641-3bfc-469f-bd66-6c5ceb73354a | 4/27/2023 | BTC | 0.04035341 | Customer Withdrawal |
| ad69c7f-e30c-4585-b2e9-bdf0f86380e0 | 4/14/2023 | BTC | 0.00687937 | Customer Withdrawal |
| ad69c7f-e30c-4585-b2e9-bdf0f86380e0 | 4/14/2023 | BTC | 0.00222024 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | ANT | 154.00775800 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/10/2023 | ETC | 31.88250044 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | LSK | 247.93827543 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | REPV2 | 13.20000000 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | DCR | 1.23868903 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/4/2023 | ADA | 122.96437448 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/4/2023 | XLM | 691.33971714 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | XLM | 2,433.13974309 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/4/2023 | RVN | 8,737.63874420 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | KMD | 199.62114761 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | XEM | 1,756.98659989 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | BAT | 493.00000000 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | TRX | 496.59700000 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/4/2023 | BTC | 1.55794680 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | BTC | 0.00565051 | Customer Withdrawal |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5332d5e3-0c11-4d18-9ac3-faa0bfb18a2a | 4/30/2023 | ETH | 0.04556378 | Customer Withdrawal |
| 5332d5e3-0c11-4d18-9ac3-faa0bfb18a2a | 4/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5332d5e3-0c11-4d18-9ac3-faa0bfb18a2a | 4/30/2023 | ADA | 1.99900000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ETH | 51.89295500 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ETH | 3.24010000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | POWR | 391.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | POLY | 12,241.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ETH | 0.99250000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | SNT | 3,240.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | IOST | 11,998.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | GLM | 210.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | QNT | 148.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | LOOM | 810.59516476 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ONG | 14.91808970 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ENJ | 4,937.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | XEM | 1,492.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | VET | 24,800.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | ICX | 349.94750000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | STORJ | 159.00000000 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | TRX | 1,046.76449700 | Customer Withdrawal |
| 2bc818ef-82a1-40a2-93fe-bac76ec9057c | 4/7/2023 | BTC | 0.06887365 | Customer Withdrawal |
| a8375d0-1aa8-4151-8b4d-433beb6eed85 | 2/25/2023 | USD | 95.26000000 | Customer Withdrawal |
| a8375d0-1aa8-4151-8b4d-433beb6eed85 | 2/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | OMG | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | MTL | 91.00000000 | Customer Withdrawal |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | BTC | 0.00264748 | Customer Withdrawal |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | 4/6/2023 | BTC | 0.07306336 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | LSK | 80.43367767 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | MANA | 359.95577361 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | STRAX | 75.63891451 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | ADA | 747.63335775 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 876e703-f806-43a1-ab3b-58065095bf4e | 4/14/2023 | FLR | 244.93578840 | Customer Withdrawal |
| 5664d89c-8832-4a6b-832e-9d8dda1feb3f | 4/23/2023 | ETH | 0.03010000 | Customer Withdrawal |
| 5664d89c-8832-4a6b-832e-9d8dda1feb3f | 4/23/2023 | DOGE | 633.55000000 | Customer Withdrawal |
| 5664d89c-8832-4a6b-832e-9d8dda1feb3f | 4/5/2023 | USD | 16.74000000 | Customer Withdrawal |
| 705771de-8795-4236-8ca5-176b95e6f44e | 4/5/2023 | USD | 179.69000000 | Customer Withdrawal |
| 7dbd50cd-fc93-4b4f-99b8-0e980636cb91 | 4/5/2023 | USD | 141.75000000 | Customer Withdrawal |
| 3b6ffd01-3f50-4042-ec30-52c84d05441d2 | 3/31/2023 | ANT | 22.42648633 | Customer Withdrawal |
| 864a859-2a67-4be9-9107-358a3dd78bdd | 4/19/2023 | DOGE | 5,959.42282100 | Customer Withdrawal |
| 3268fce7-e5d8-41c8-8275-05335084ed9b | 4/3/2023 | LTC | 0.11171599 | Customer Withdrawal |
| 3268fce7-e5d8-41c8-8275-05335084ed9b | 4/3/2023 | MANA | 272.12861325 | Customer Withdrawal |
| 3268fce7-e5d8-41c8-8275-05335084ed9b | 4/3/2023 | ADA | 2,646.57261824 | Customer Withdrawal |
| 3268fce7-e5d8-41c8-8275-05335084ed9b | 4/3/2023 | ENJ | 1,388.37660314 | Customer Withdrawal |
| 3268fce7-e5d8-41c8-8275-05335084ed9b | 4/3/2023 | SHIB | 10,512,907.54754610 | Customer Withdrawal |
| 3fd408f3-7a7c-... | 4/6/2023 | USD | 266.14000000 | Customer Withdrawal |
| 3fd408f3-7a7c-... | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| b554e60c-c853-4a03-3e45-b095d6095375 | 4/28/2023 | XRP | 4,897.80354056 | Customer Withdrawal |
| b554e60c-c853-4a03-3e45-b095d6095375 | 4/28/2023 | XTZ | 22.60000000 | Customer Withdrawal |
| b554e60c-c853-4a03-3e45-b095d6095375 | 4/14/2023 | XLM | 475.14082608 | Customer Withdrawal |
| b554e60c-c853-4a03-3e45-b095d6095375 | 4/28/2023 | ETC | 0.00070000 | Customer Withdrawal |
| b554e60c-c853-4a03-3e45-b095d6095375 | 4/14/2023 | BTC | 0.00762289 | Customer Withdrawal |
| ef34f109-2e40-f1ab-8220-a57888fe3665 | 4/28/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| ef34f109-2e40-f1ab-8220-a57888fe3665 | 4/28/2023 | RVN | 17,354.00000000 | Customer Withdrawal |
| ef34f109-2e40-f1ab-8220-a57888fe3665 | 4/28/2023 | BTC | 0.09497713 | Customer Withdrawal |
| af5a92af-c169-4c20-953c-e64c3bf5e1e | 4/11/2023 | XRP | 761.93000000 | Customer Withdrawal |
| af5a92af-c169-4c20-953c-e64c3bf5e1e | 4/11/2023 | BTC | 0.00859484 | Customer Withdrawal |
| ae1d... | 4/10/2023 | USD | 89.80000000 | Customer Withdrawal |
| fc216e6a-17d3-4784-810d-4adc17b27792 | 4/26/2023 | QTUM | 26.14501599 | Customer Withdrawal |
| fc216e6a-17d3-4784-810d-4adc17b27792 | 4/10/2023 | USD | 717.22000000 | Customer Withdrawal |
| e28de4c9-8c6-... | 4/31/2023 | BAT | 75.00000000 | Customer Withdrawal |
| b19584a5-bad... | 5/3/2023 | BTC | 0.01625845 | Customer Withdrawal |
| b19584a5-bad0-4251-b256-b536a32a4e6 | 5/3/2023 | DASH | 2.88059820 | Customer Withdrawal |
| b19584a5-bad0-4251-b256-b536a32a4e6 | 4/24/2023 | XRP | 15.00000000 | Customer Withdrawal |
| b19584a5-bad0-4251-b256-b536a32a4e6 | 4/24/2023 | ADA | 10,793.43616641 | Customer Withdrawal |
| b19584a5-bad0-4251-b256-b536a32a4e6 | 4/24/2023 | NEO | 31.00000000 | Customer Withdrawal |
| df4b1ab5-25c5-4278-0042-8bd11f981f9 | 4/24/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 95c3d944-b675-46a6-a86b-0c1d04f6cce7 | 4/24/2023 | ADA | 85.35357231 | Customer Withdrawal |
| 95c3d944-b675-46a6-a86b-0c1d04f6cce7 | 4/24/2023 | OMG | 184.00000000 | Customer Withdrawal |
| c132a326-0916-4a08-8bd4-20a615bec468 | 4/17/2023 | BTC | 163.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b4d2247-c6a3-4a23-8877-7d47920635e4 | 4/13/2023 | ETH | 2.99660000 | Customer Withdrawal |
| 6b4d2247-c6a3-4a23-8877-7d47920635e4 | 4/13/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 6b4d2247-c6a3-4a23-8877-7d47920635e4 | 4/13/2023 | USD | 1,595.00000000 | Customer Withdrawal |
| 6b4d2247-c6a3-4a23-8877-7d47920635e4 | 4/13/2023 | USD | 2,864.24729757 | Customer Withdrawal |
| 6b4d2247-c6a3-4a23-8877-7d47920635e4 | 4/13/2023 | BTC | 0.00390236 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | ATOM | 19.07838529 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | LINK | 7.81090000 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | ADA | 903.13520463 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | XTZ | 28.60848272 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | XLM | 1,280.40405955 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | ALGO | 34.23103008 | Customer Withdrawal |
| 0dacd4b2-a9ff-4f4b-9ee3-ceb10a157fdb | 4/21/2023 | TRX | 318.08940013 | Customer Withdrawal |
| 1f44e2e1-33be-401a-8e4f-d4f6a2b8a77c6 | 4/6/2023 | USD | 13.41000000 | Customer Withdrawal |
| 0cd7-ddfa... | 4/20/2023 | ADA | 1,816.69633045 | Customer Withdrawal |
| 6a4b4cb7-ce89-47ce-b8bc-a3f084da... | 4/28/2023 | SC | 99.00000000 | Customer Withdrawal |
| 6a4b4cb7-ce89-47ce-b8bc-a3f084da... | 4/28/2023 | HBAR | 9,879.79669734 | Customer Withdrawal |
| d9817150-4ad3-4... | 4/21/2023 | SC | 101,097.00000000 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | LINK | 43.38965002 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | BAT | 0.00000000 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | COMP | 1.75000000 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | STRAX | 15.17746146 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | BTC | 0.00330076 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | SC | 44.377.37800000 | Customer Withdrawal |
| a907b1c8-24ac-40ea-9455-235ad6b704 | 4/27/2023 | VET | 17,968.00000000 | Customer Withdrawal |
| 92b... | 4/14/2023 | BTC | 0.14390000 | Customer Withdrawal |
| 1cee... | 4/14/2023 | BTC | 865.62822238 | Customer Withdrawal |
| 89b... | 4/11/2023 | ETH | 689.17033215 | Customer Withdrawal |
| cd5... | 4/8/2023 | ENJ | 120.00000000 | Customer Withdrawal |
| eec... | 4/27/2023 | STORJ | 770.00000000 | Customer Withdrawal |
| 45b... | 4/29/2023 | FLR | 0.13251501 | Customer Withdrawal |
| 7b3... | 4/27/2023 | FLR | 360.16865260 | Customer Withdrawal |
| 8a55... | 4/11/2023 | ETH | 5.67140000 | Customer Withdrawal |
| 5ec... | 4/11/2023 | BTC | 0.05280089 | Customer Withdrawal |
| 0d... | 4/8/2023 | BTC | 0.22436379 | Customer Withdrawal |
| 0d... | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5a... | 4/5/2023 | BTC | 4,257.16000000 | Customer Withdrawal |
| 7e... | 4/27/2023 | USDT | 3.28000000 | Customer Withdrawal |
| 9f... | 4/13/2023 | USD | 185.46000000 | Customer Withdrawal |
| b... | 4/6/2023 | ETH | 1.63000000 | Customer Withdrawal |
| b... | 4/6/2023 | USD | 1,024.56000000 | Customer Withdrawal |
| 9c... | 4/13/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 0e... | 3/27/2023 | XLM | 355.39721688 | Customer Withdrawal |
| 0e... | 3/27/2023 | USD | 287.00000000 | Customer Withdrawal |
| 5d... | 4/13/2023 | BTC | 0.00259553 | Customer Withdrawal |
| 7d... | 4/5/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| 7e54... | 4/27/2023 | DASH | 247.88706552 | Customer Withdrawal |
| 7e54cea-2c64-4097-8784-c3c57ce36d2f | 4/8/2023 | BTC | 2.50000000 | Customer Withdrawal |
| 7e54cea-2c64-4097-8784-c3c57ce36d2f | 3/21/2023 | USD | 158.04000000 | Customer Withdrawal |
| 7e54cea-2c64-4097-8784-c3c57ce36d2f | 4/8/2023 | USDT | 158.11304504 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 096bf0e6-19e6-4974-927c-d51d6596ba41 | 4/28/2023 | XLM | 5,000.81497102 | Customer Withdrawal |
| 98eb2dac-ae8e-4b34-876e-8d58beec03bd | 2/21/2023 | USD | 17.97000000 | Customer Withdrawal |
| 570a847f-f680-4725-805b-5cb32a83b940 | 3/31/2023 | ETH | 0.09800057 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/3/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/3/2023 | DGB | 4,462.99066355 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | XLM | 59.95000000 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | XLM | 1,121.06696499 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/12/2023 | SHIB | 2,266,961.00000000 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | SHIB | 31,808,294.05228790 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| 717c618f-f5cc-4ff8-9975-66e80eeedd91 | 4/13/2023 | IOTA | 426.30009917 | Customer Withdrawal |
| ebdba109-d417-46bd-8600-578fedad35ff | 4/30/2023 | ADA | 59.06825856 | Customer Withdrawal |
| ebdba109-d417-46bd-8600-578fedad35ff | 4/30/2023 | DGB | 339.69569960 | Customer Withdrawal |
| ebdba109-d417-46bd-8600-578fedad35ff | 4/30/2023 | XLM | 78.51531807 | Customer Withdrawal |
| ebdba109-d417-46bd-8600-578fedad35ff | 4/30/2023 | RVN | 283.77335812 | Customer Withdrawal |
| c82322a6-7b68-4de9-b7e5-44c1ca197933 | 4/12/2023 | BAT | 2,225.57370625 | Customer Withdrawal |
| 49df4c24-7997-4ed3-90e6-544682b50cc9 | 4/11/2023 | USD | 73.99000000 | Customer Withdrawal |
| 1f36a2c2-ddc2-4350-ba78-410f55da9049 | 4/7/2023 | USD | 8,396.77000000 | Customer Withdrawal |
| 1f36a2c2-ddc2-4350-ba78-410f55da9049 | 4/10/2023 | USD | 1,676.20000000 | Customer Withdrawal |
| d2d40adf-b87e-44b8-8f2f-7bb79d280b05 | 4/10/2023 | USD | 67.43000000 | Customer Withdrawal |
| e4a459da-ade9-48b2-ad8e-e3216776ab20 | 4/7/2023 | USD | 22.81000000 | Customer Withdrawal |
| 1f4e0e8f-6ec0-4831-8e7d-22d8131545ca | 3/31/2023 | USD | 587.46000000 | Customer Withdrawal |
| 395e6421-7e66-408d-a38a-d8c07ba75c09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 395e6421-7e66-408d-a38a-d8c07ba75c09 | 3/19/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 10482084-5b4a-405b-b540-e5a0cc198d77 | 3/31/2023 | ETH | 0.10781265 | Customer Withdrawal |
| 0d213a1a-6697-4ff8-8349-35a29f02132f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0d213a1a-6697-4ff8-834b-35a29f02132f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3625b9b0-3277-4256-973f-55369d1d4fee0 | 2/24/2023 | HIVE | 19.91317668 | Customer Withdrawal |
| 9d50e0c2-71df-4bc9-99c4-cc35f1d2f1be | 4/13/2023 | USD | 635.29000000 | Customer Withdrawal |
| 73ae0208-620c-4930-b1a3-4cb5f46daeb5 | 2/9/2023 | BTTOLD | 1,236.01428800 | Customer Withdrawal |
| 17dcf69d-91cb-4ec6-921b-16cabbf6f43 | 4/14/2023 | MATIC | 270.57874846 | Customer Withdrawal |
| 17dcf69d-91cb-4ec6-921b-16cabbf6f43 | 4/14/2023 | DOGE | 2,921.10770575 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | LTC | 8.45958592 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | LINK | 60.66451180 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | ETH | 0.88641638 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | MANA | 90.11178167 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | HBAR | 9,713.63298396 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | DOGE | 7,352.93634150 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | BTC | 0.03282001 | Customer Withdrawal |
| 1961fb7b-3bbd-4cea-8573-4bd1515134b1 | 4/16/2023 | USD | 27.16000000 | Customer Withdrawal |
| 0667521 5-ee9e-4741-b882-4cf8fc493876 | 4/5/2023 | USD | 298.18000000 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/26/2023 | MATIC | 4,994.00000000 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/26/2023 | ATOM | 149.99600000 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/16/2023 | DGB | 267,999.80000000 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/21/2023 | RVN | 999.00000000 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/9/2023 | RVN | 247,646.64088596 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/16/2023 | ENJ | 1,491.04438486 | Customer Withdrawal |
| b505772b-5c24-407b-aa1d-232cb03e9c49 | 4/25/2023 | USD | 30.82000000 | Customer Withdrawal |
| ee00ca47-d817-45dd-969b-e92333271780 | 4/20/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ee00ca47-d817-45dd-969b-be62d33f3718 | 4/20/2023 | ADA | 495.00000000 | Customer Withdrawal |
| 40ab72c7-deea-46a7-b746-66a4fb29b6b8 | 4/18/2023 | LTC | 0.07051352 | Customer Withdrawal |
| 40ab72c7-deea-46a7-b746-66a4fb29b6b8 | 4/18/2023 | XRP | 1,008.00000000 | Customer Withdrawal |
| 40ab72c7-deea-46a7-b746-66a4fb29b6b8 | 4/18/2023 | ADA | 3,664.39974138 | Customer Withdrawal |
| 40ab72c7-deea-46a7-b746-66a4fb29b6b8 | 4/18/2023 | FLR | 151.52467739 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/28/2023 | BSV | 9.21489032 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/28/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/14/2023 | ETH | 1.87072569 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/14/2023 | ADA | 1,584.00000000 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/14/2023 | DOGE | 31.20489957 | Customer Withdrawal |
| 0714460d-fc04-450a-916e-bbfb9cd04e3e | 4/14/2023 | XLM | 2,076.05196893 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | 4/29/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | 4/29/2023 | XEM | 498.54882244 | Customer Withdrawal |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | 4/21/2023 | BTC | 0.11064931 | Customer Withdrawal |
| 7027aa3c-e635-4088-b2ed-583bb5d57583 | 4/8/2023 | ADA | 59.67279858 | Customer Withdrawal |
| cc5b8406-11ff-49fc-8a47-a7eb0a65ba35 | 4/28/2023 | XRP | 73,423.82819638 | Customer Withdrawal |
| 9ec690ca-3a0c-4341-8a91-67ea7a027452 | 4/27/2023 | ADA | 222.56806269 | Customer Withdrawal |
| 9ec690ca-3a0c-4341-8a91-67ea7a027452 | 4/25/2023 | USD | 566.95000000 | Customer Withdrawal |
| 9ec690ca-3a0c-4341-8a91-67ea7a027452 | 4/27/2023 | FLR | 7.00276058 | Customer Withdrawal |
| e08ddfe3-df68-4302-8bde-2af3c366a100 | 2/8/2023 | USD | 36.11000000 | Customer Withdrawal |
| 4c292cf9-77ec-4da4-9d89-2755f6525c3c | 4/1/2023 | XLM | 1,168.50746900 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/26/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/19/2023 | ETH | 1.09450000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/27/2023 | SYS | 7,468.38441884 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/29/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/29/2023 | DGB | 90,151.80000000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/29/2023 | DGB | 198,999.80000000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/29/2023 | BTC | 0.03170000 | Customer Withdrawal |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | 4/29/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 70098562-b469-48bd-a9e5-b851 03c04b31 | 4/5/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 70098562-b469-48bd-a9e5-b851 03c04b31 | 4/5/2023 | ADA | 46.16839007 | Customer Withdrawal |
| 70098562-b469-48bd-a9e5-b851 03c04b31 | 4/5/2023 | USD | 0.80000000 | Customer Withdrawal |
| 70abf70f-1917-4aad-a445-6da372de3dd3 | 4/10/2023 | USD | 159.13000000 | Customer Withdrawal |
| 53795d4e-a07a-4a2e-adb8-751c67983b2e | 4/17/2023 | USD | 34.29000000 | Customer Withdrawal |
| f2f91c54-5cb4-4b2a-9c7e-8b48f15c5457 | 3/31/2023 | HBAR | 10,161.00000000 | Customer Withdrawal |
| 6a6e6abd-d696-4ecd-9b76-751700874263 | 4/11/2023 | USD | 55.09000000 | Customer Withdrawal |
| 25be64ec-497c-47fb-b83e-1bc61 3393a96 | 2/7/2023 | USD | 9.82000000 | Customer Withdrawal |
| 51d9148b-f730-49cf-836c-74f85e698454 | 4/7/2023 | BTC | 0.07146817 | Customer Withdrawal |
| 16244225-82ae-41ab-9b7b-a7cd5537a3e8 | 4/9/2023 | BTTOLD | 1,469.27287500 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | ZRX | 462.00000000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | ZRX | 1,469.62589555 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/30/2023 | PIVX | 6,198.00000000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | PIVX | 499.00000000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | PIVX | 749.98000000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 2/9/2023 | BTTOLD | 26,274.93863100 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | USDT | 1,687.52667595 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | USDT | 190.00000000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | BTC | 0.00810000 | Customer Withdrawal |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | 4/29/2023 | BTC | 0.00850101 | Customer Withdrawal |
| 4f825d47-b359-46ca-a957-f61217da34e3 | 4/8/2023 | ADA | 999.80000000 | Customer Withdrawal |
| 4f825d47-b359-46ca-a957-f61217da34e3 | 4/5/2023 | RVN | 5,669.85770378 | Customer Withdrawal |
| 4f825d47-b359-46ca-a957-f61217da34e3 | 4/8/2023 | BTC | 0.00260710 | Customer Withdrawal |
| f317ba54-f885-4199-b815-06e1c1736719 | 4/21/2023 | SC | 3,514.91209973 | Customer Withdrawal |
| f317ba54-f885-4199-b815-06e1c1736719 | 4/21/2023 | DGB | 1,973.41336922 | Customer Withdrawal |
| f317ba54-f885-4199-b815-06e1c1736719 | 4/21/2023 | DOGE | 5,956.28010791 | Customer Withdrawal |
| edb8c9fc-fc1d-4af9-8fef-7c9efb1f7bd0 | 4/30/2023 | SC | 10,949.90000000 | Customer Withdrawal |
| 119de6b5-adf1-4806-a13c-a13b9e6c6bf1 | 4/13/2023 | USD | 12.65000000 | Customer Withdrawal |
| cd2538f6-ce9b-4cc9-906f-29311 7ef5b8 | 3/2/2023 | XLM | 341.95000000 | Customer Withdrawal |
| 7f622f2-f60b-4af7-8749-4b795e194afdaa | 4/5/2023 | ADA | 777.64375122 | Customer Withdrawal |
| d675f00c-d160-4778-b198-c8bab3ab3b81 | 4/7/2023 | ETH | 0.05884538 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | USD | 0.68000000 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/11/2023 | LSK | 64.01089669 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | LSK | 0.82082163 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/6/2023 | BCH | 0.10561089 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/7/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | XRP | 2,601.09665131 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | FLO | 986.90666513 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | XVG | 12,995.00000000 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/6/2023 | SC | 35,902.46450905 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/6/2023 | SC | 45,599.00000000 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | TRX | 5,997.00000000 | Customer Withdrawal |
| 7dcf4820-a717-4a11b1cb-18b0cd00334d | 4/17/2023 | BTC | 0.08125265 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dcf4820-a717-4a11-b1cb-18b0cd00334d | 4/18/2023 | USD | 48.76000000 | Customer Withdrawal |
| ea8645b6-9366-4051-b4c-9a2dccc9320 | 4/6/2023 | USD | 10.039.10000000 | Customer Withdrawal |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | 4/11/2023 | USD | 7,453.24000000 | Customer Withdrawal |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | 4/11/2023 | USD | 2,620.32000000 | Customer Withdrawal |
| 63ac1335-f354-4547-ab64-005fc6bf11cd | 4/7/2023 | ETH | 0.01813517 | Customer Withdrawal |
| 63ac1335-f354-4547-ab64-005fc6bf11cd | 4/3/2023 | ADA | 1,060.11347661 | Customer Withdrawal |
| 63ac1335-f354-4547-ab64-005fc6bf11cd | 4/5/2023 | DOGE | 2,536.20256521 | Customer Withdrawal |
| 63ac1335-f354-4547-ab64-005fc6bf11cd | 4/5/2023 | RVN | 512.69249159 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/2/2023 | BTC | 0.38144358 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/11/2023 | USD | 114.32000000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | USD | 2.57000000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | ETHW | 2.49667000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | ATOM | 91.79447315 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | LINK | 38.89392574 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | ETH | 2.47847000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/7/2023 | ETH | 0.01410000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | MANA | 124.62268000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/7/2023 | ADA | 555.64154823 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/7/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/4/2023 | ADA | 1,364.14788938 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/8/2023 | XLM | 112,335.03470000 | Customer Withdrawal |
| 6c014e69-9586-419e-b1ec-1c69c4f4846 | 4/8/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| ff053df0-1e21-4288-8f8d-c3cbde31e759 | 4/19/2023 | ETH | 0.09028978 | Customer Withdrawal |
| ff053df0-1e21-4288-8f8d-c3cbde31e759 | 4/19/2023 | ADA | 988.40732147 | Customer Withdrawal |
| ff053df0-1e21-4288-8f8d-c3cbde31e759 | 4/19/2023 | DOGE | 158.40270884 | Customer Withdrawal |
| ff053df0-1e21-4288-8f8d-c3cbde31e759 | 4/19/2023 | XLM | 74.08998300 | Customer Withdrawal |
| 1a022f45-1144-41c3-86da-d3a4d16fb0fd | 2/28/2023 | BTC | 0.09642837 | Customer Withdrawal |
| 1a022f45-1144-41c3-86da-d3a4d16fb0fd | 4/13/2023 | ETH | 0.00795674 | Customer Withdrawal |
| 26adc3bb-7f60-4388-ac98-cd0554f641907 | 4/1/2023 | USD | 2.98318000000 | Customer Withdrawal |
| ecc9766-1504-4c0f-a6fa-d8a99714b71a | 4/25/2023 | LTC | 0.02367740 | Customer Withdrawal |
| d7e707e0-f9aa-40fc-9509-469882b4 | 4/2/2023 | BTTOLD | 421.41624700 | Customer Withdrawal |
| d7e707e0-f9aa-40fc-9509-469882b4 | 4/10/2023 | XLM | 136.91700000 | Customer Withdrawal |
| 8de72e8d-9cdb-4b9a-854f-9d9b9c31bd1 | 4/10/2023 | OMG | 42.00000000 | Customer Withdrawal |
| e4b5af25-f52f-46ab-9a6b-2f6b44d04b1 | 4/2/2023 | USD | 0.71750427 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | ADA | 8.22200000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | ADA | 100,999.80000000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | DGB | 999,999.80000000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | USDT | 45.09380000 | Customer Withdrawal |
| 41888445-fc62-42a7-823a-db02d00d3300 | 4/2/2023 | USDT | 51,554.74380 | Customer Withdrawal |
| 36e51755-1d63-4e3b-8a9e-df8f1d0d3a63 | 4/2/2023 | BTC | 0.95355385 | Customer Withdrawal |
| 3b2dce05-b7e6-4a9e-86c9-ff40a2c8be | 4/2/2023 | USD | 293.28000000 | Customer Withdrawal |
| 18b08cee-1c01-4cb7-8b50-8e69362 | 4/27/2023 | USD | 61.01841200 | Customer Withdrawal |
| 30dd4b0f-38c5-4bf0-9249-8d2a2cf8 | 4/2/2023 | USD | 285.00000000 | Customer Withdrawal |
| dfa00503-373f-40e1-ba7b-676ee368 | 4/26/2023 | ETH | 2.81442770 | Customer Withdrawal |
| dfa00503-373f-40e1-ba7b-676ee368 | 4/26/2023 | ETHW | 2.52446772 | Customer Withdrawal |
| 00a6cf41-c0e9-4059-9359-81ded54 | 4/23/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 00a6cf41-c0e9-4059-9359-81ded54 | 4/23/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 00a6cf41-c0e9-4059-9359-81ded54 | 4/23/2023 | USD | 0.47550000 | Customer Withdrawal |
| 9d45a3af-3ce5-41ba-915a-58c23df | 3/6/2023 | USD | 297.95000000 | Customer Withdrawal |
| 4c3f844c-61d3-49ef-9fd5-4dc3f2739f | 4/28/2023 | HBAR | 58.33339098 | Customer Withdrawal |
| d4418144-494a-42b-8d2b-169e4b813c5 | 4/27/2023 | ETH | 0.19450000 | Customer Withdrawal |
| d4418144-494a-42b-8d2b-169e4b813c5 | 4/26/2023 | ETH | 1.09450000 | Customer Withdrawal |
| d4418144-494a-42b-8d2b-169e4b813c5 | 4/27/2023 | PIVX | 0.06867360 | Customer Withdrawal |
| d4418144-494a-42b-8d2b-169e4b813c5 | 4/27/2023 | FLR | 3.53000000 | Customer Withdrawal |
| a3427223e-71df-4a58-9b20-5a0c8b5aa8 | 3/31/2023 | BTTOLD | 3,391.03302400 | Customer Withdrawal |
| dee96351-6975-4368-a6e5-c5802f24ca | 4/11/2023 | USD | 3,692.42000000 | Customer Withdrawal |
| 95e99572-f2b5-4606-b02a-a9e4c3 | 4/24/2023 | USD | 1,074.87000000 | Customer Withdrawal |
| 0d9ca31d-5c15-4e80-97df-aa2f8cb7 | 4/6/2023 | SAND | 18.19716298 | Customer Withdrawal |
| d0e8a0c3-307b-4e8d-9bcf-f7e9827 | 4/6/2023 | SAND | 1.99714000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90ddab8d-307e-4fcc-8f64-2779423b440e | 4/13/2023 | USD | 24,162.11000000 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/3/2023 | XRP | 312.36512600 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/5/2023 | ADA | 70.00000000 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/19/2023 | SC | 999.90000000 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/19/2023 | XLM | 53.95000000 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/19/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 45dc5f5b-48d7-4c35-81ef-acad3e0c4ce | 4/19/2023 | FLR | 2.02070000 | Customer Withdrawal |
| c79f331c-0046-4b9f-8e6d-ea1a1896ce7e | 4/5/2023 | ETH | 0.02185953 | Customer Withdrawal |
| 7f09ad28-722f-4c99-8fa4-ce1a170a3a4 | 4/7/2023 | ETH | 1.29900000 | Customer Withdrawal |
| caae4ec69-6549-4ec9-8256-932c749a7fe | 4/19/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| caae4ec69-6549-4ec9-8256-932c749a7fe | 4/19/2023 | ADA | 2,399.00000000 | Customer Withdrawal |
| caae4ec69-6549-4ec9-8256-932c749a7fe | 4/19/2023 | ADA | 2,399.73890643 | Customer Withdrawal |
| caae4ec69-6549-4ec9-8256-932c749a7fe | 4/19/2023 | USD | 11.97000000 | Customer Withdrawal |
| caae4ec69-6549-4ec9-8256-932c749a7fe | 4/19/2023 | USD | 5.97000000 | Customer Withdrawal |
| f7962284-124c-4f80-8b34-2753c744b2cb | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f7962284-124c-4f80-8b34-2753c744b2cb | 2/10/2023 | ETH | 0.02031106 | Customer Withdrawal |
| f7962284-124c-4f80-8b34-2753c744b2cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7962284-124c-4f80-8b34-2753c744b2cb | 3/10/2023 | ETH | 0.03790853 | Customer Withdrawal |
| 31faf04c-3c40-4fde-81f5-16283bef7b67 | 4/6/2023 | USD | 63.00000000 | Customer Withdrawal |
| 873820ab-4a90-47c8-9f3f-7f4e31b5a56 | 2/28/2023 | USD | 7.24000000 | Customer Withdrawal |
| 873820ab-4a90-47c8-9f3f-7f4e31b5a56 | 4/19/2023 | XRP | 3,135.19600000 | Customer Withdrawal |
| 873820ab-4a90-47c8-9f3f-7f4e31b5a56 | 4/4/2023 | USD | 19.71000000 | Customer Withdrawal |
| 86edfd7b-2a8c-4a4f-8cb3-6d8e9a0 | 4/3/2023 | USD | 14,237.23000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | ETC | 49.95000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | USD | 5.97000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | SOL | 56.02247002 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | USD | 173.13000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | USD | 160.22000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | XLM | 5.61000000 | Customer Withdrawal |
| 7e681717-2c26-4111-98f9-fadc0b7fd | 4/3/2023 | XLM | 14.13000000 | Customer Withdrawal |
| ca6f7be-26af-41f3-92e5-2d08ac0a2 | 4/4/2023 | FLR | 0.00280000 | Customer Withdrawal |
| 21aab7f7-8c37-4e32-bf15-abfb5c5a5 | 4/17/2023 | DGB | 10,188.98000000 | Customer Withdrawal |
| 21aab7f7-8c37-4e32-bf15-abfb5c5a5 | 4/17/2023 | SYS | 4,567.00000000 | Customer Withdrawal |
| 21aab7f7-8c37-4e32-bf15-abfb5c5a5 | 4/17/2023 | USDT | 2,597.61817250 | Customer Withdrawal |
| 8e8a95e1-3e4c-4f9a-8c3b-2d0b6f2 | 4/7/2023 | USD | 8.87000000 | Customer Withdrawal |
| c0ee05ca-4c08-42ae-88ae-be0ece | 4/10/2023 | USD | 4,550.00000000 | Customer Withdrawal |
| b4c4a6e0-c5d0-42a9-8f8a-df86fdc | 4/4/2023 | ETH | 1.05450000 | Customer Withdrawal |
| b4c4a6e0-c5d0-42a9-8f8a-df86fdc | 4/4/2023 | USD | 5.97000000 | Customer Withdrawal |
| b4c4a6e0-c5d0-42a9-8f8a-df86fdc | 4/11/2023 | XLM | 49.95000000 | Customer Withdrawal |
| b4c4a6e0-c5d0-42a9-8f8a-df86fdc | 4/11/2023 | FLR | 125.26182000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | 4/10/2023 | RVN | 97.17534000 | Customer Withdrawal |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | 4/5/2023 | RVN | 75.55723300 | Customer Withdrawal |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | 4/4/2023 | RVN | 24.26253300 | Customer Withdrawal |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | 4/5/2023 | RVN | 96.3882 1400 | Customer Withdrawal |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | 4/8/2023 | RVN | 32.96949200 | Customer Withdrawal |
| ff042f87d-2410-4f95-921b-38c2166f010 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ff042f87d-2410-4f95-921b-38c2166f010 | 4/3/2023 | XLM | 39.95000000 | Customer Withdrawal |
| c432f982-b51c-4171-b055-34a3145295c8 | 4/23/2023 | HBAR | 24.15946881 | Customer Withdrawal |
| 787aea5d-f72e-4943-9d69-f8d33e8d035 | 4/15/2023 | XRP | 1,104.80916378 | Customer Withdrawal |
| 787aea5d-f72e-4943-9d69-f8d33e8d035 | 4/17/2023 | FLR | 167.07223560 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/14/2023 | BSV | 1,099.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 1,100.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 1,099.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/16/2023 | BSV | 1,122.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/19/2023 | BSV | 1,199.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/18/2023 | BSV | 1,000.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/12/2023 | BSV | 549.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/12/2023 | BSV | 99.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/16/2023 | BSV | 1,122.95000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/14/2023 | BSV | 1,150.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/15/2023 | BSV | 499.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/12/2023 | BSV | 999.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 549.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 548.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 99.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | BSV | 599.99900000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/13/2023 | USD | 57,067.33000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/19/2023 | USD | 47,162.36000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/17/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/19/2023 | USD | 55,000.00000000 | Customer Withdrawal |
| 40c243ed-3acc4-4adc-8b28-fc199a649939 | 4/21/2023 | USD | 56,427.00000000 | Customer Withdrawal |
| fe515aca-5a83-4fda-96e9-0bb5e64acffb | 4/11/2023 | LTC | 0.00000000 | Customer Withdrawal |
| fe515aca-5a83-4fda-96e9-0bb5e64acffb | 4/11/2023 | LTC | 4.83693325 | Customer Withdrawal |
| fe515aca-5a83-4fda-96e9-0bb5e64acffb | 4/11/2023 | ETH | 0.44377788 | Customer Withdrawal |
| fe515aca-5a83-4fda-96e9-0bb5e64acffb | 4/11/2023 | XLM | 114.08043478 | Customer Withdrawal |
| cb18f32c-f728-4ad6-8fee-70d9640054 57 | 4/27/2023 | MATIC | 717.57210096 | Customer Withdrawal |
| f98792ac-1b17-462a-bd4c-0959ea798f99 | 4/7/2023 | USD | 861.21000000 | Customer Withdrawal |
| 7c1b056b-c04f8-4423-b83f-f3237 1223982 | 4/4/2023 | USD | 1,460.87000000 | Customer Withdrawal |
| c5c2ead9-e35c-400a-a61a-84f088eb425d | 4/30/2023 | XRP | 749.00000000 | Customer Withdrawal |
| c5c2ead9-e35c-400a-a61a-84f088eb425d | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c5c2ead9-e35c-400a-a61a-84f088eb425d | 4/30/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| c5c2ead9-e35c-400a-a61a-84f088eb425d | 4/30/2023 | DGB | 12,342.41296111 | Customer Withdrawal |
| 97b61998-4b2a-4c11-89ca-f79ef2db7069 | 4/10/2023 | USD | 1,405.46000000 | Customer Withdrawal |
| 6e5a1504-17bb-467f-964c-7f6128b0e574d | 4/6/2023 | ADA | 1,247.70168781 | Customer Withdrawal |
| d0d38b50-240b-4593-b892-5844edfa086d | 4/7/2023 | USD | 47.17000000 | Customer Withdrawal |
| 5cf2311d-4004-4844-b7f6-a24b2a3a5f39 | 4/26/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | BCH | 0.00697525 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | XVG | 22,995.00000000 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | XLM | 32.62937946 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | BAT | 71.00000000 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | BTC | 160.00000000 | Customer Withdrawal |
| 6065742e-bfc4-4120-81f6-c264d0466db | 4/30/2023 | BTC | 0.00367525 | Customer Withdrawal |
| 0d74ee59-eab1-4060-9255-fe423511b7f1 | 4/9/2023 | DOGE | 1,132.72845621 | Customer Withdrawal |
| 0d74ee59-eab1-4060-9255-fe423511b7f1 | 4/20/2023 | TRX | 2,407.22726411 | Customer Withdrawal |
| 85994ea6-ddaf-4bd9-8f9f-1b0a7e4259b6 | 4/11/2023 | ADA | 69.83000000 | Customer Withdrawal |
| 79bb8ce5-bf12-4de1-aaa8-e9fa0d53a834 | 4/19/2023 | XRP | 128.00000000 | Customer Withdrawal |
| 79bb8ce5-bf12-4de1-aaa8-e9fa0d53a834 | 4/19/2023 | FLR | 18.49125500 | Customer Withdrawal |
| 5472f72f-e3ba-429b-9323-ef29bcd7735db | 4/7/2023 | IOTA | 339.11389635 | Customer Withdrawal |
| da7d883e-0f20-46ca-8edf-0928148098 1d | 4/12/2023 | USDT | 181.91969356 | Customer Withdrawal |
| da7d883e-0f20-46ca-8edf-0928148098 1d | 4/12/2023 | BTC | 0.01330606 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | ATOM | 64.99600000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/21/2023 | MANA | 1,198.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/21/2023 | ADA | 5,337.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/24/2023 | HBAR | 6,949.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | DGB | 8,427.80000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | XTZ | 242.75000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | DOGE | 1,845.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | RVN | 7,001.01852716 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/21/2023 | ENJ | 805.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | EOS | 1.90000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | ALGO | 29.90000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/26/2023 | ALGO | 1,321.90000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/21/2023 | BAT | 810.00000000 | Customer Withdrawal |
| 3704d59d-b024-41f6-8ca7-63ce4a44e9a0 | 4/24/2023 | USD | 487.61000000 | Customer Withdrawal |
| 4ffc05ca-5913-4956-909d-0d1af6c884c | 4/30/2023 | ATOM | 9.61503993 | Customer Withdrawal |
| 4ffc05ca-5913-4956-909d-0d1af6c884c | 4/22/2023 | ZIL | 965.79609803 | Customer Withdrawal |
| 47bc374e-a05e-4d40-b54b-76129ed8c1b | 4/26/2023 | NMR | 24.05000000 | Customer Withdrawal |
| 47bc374e-a05e-4d40-b54b-76129ed8c1b | 4/26/2023 | BSV | 7.48700000 | Customer Withdrawal |
| 47bc374e-a05e-4d40-b54b-76129ed8c1b | 4/27/2023 | USD | 182.89000000 | Customer Withdrawal |
| 0a05147e-f2aa-4a12-9244f-9b4df-8a2bbf | 4/5/2023 | USDT | 36.16519133 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | ETC | 59.97726774 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | POWR | 216.00000000 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | ADA | 345.96439949 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | ADA | 199.00000000 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 2/28/2023 | BTC | 0.00144374 | Customer Withdrawal |
| feb00416-be8c-4958-a19f-ae8de19fa7ad | 4/16/2023 | FLR | 336.52311930 | Customer Withdrawal |
| 7d81d32a-e154-4ca4-8cb1-1ec24a5cd513 | 4/3/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 4a79f77f-9a55-434e-926a-b16c2458c21c | 4/1/2023 | DOGE | 2,788.06857223 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | DOT | 1,004.50000000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | FIL | 429.08074979 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | LINK | 1,004.09838698 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/1/2023 | BSV | 59.99900000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | UNI | 400.50000000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | BCH | 59.99900000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/1/2023 | AR | 25.86002778 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | SUSHI | 1,003.00000000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/2/2023 | USDC | 1,050.00000000 | Customer Withdrawal |
| 42f6ac36-8b33-47f8-821b-36639ca50186 | 4/5/2023 | EOS | 999.90000000 | Customer Withdrawal |
| ac47718d-dd9a-4a77-8647-194349456c237 | 4/15/2023 | BTC | 0.1812301 | Customer Withdrawal |
| 92df5d4b-47d1-4f83-af1f-a4f77db0f797 | 4/16/2023 | DOGE | 19,356.50104296 | Customer Withdrawal |
| 92df5d4b-47d1-4f83-af1f-a4f77db0f797 | 4/18/2023 | DOGE | 0.25000000 | Customer Withdrawal |
| 0efc035d-c7db-4dc83-b572-d6f3183bf4afa | 4/11/2023 | DOGE | 8,562.34135257 | Customer Withdrawal |
| c58cf1d2-7b5f-4ab5-96bc-b32801f1f442 | 4/14/2023 | USD | 63.31000000 | Customer Withdrawal |
| c167fd4b-beba-4edc-95b5-89ac2e0b16a4 | 2/27/2023 | ETH | 0.22996257 | Customer Withdrawal |
| c167fd4b-beba-4edc-95b5-89ac2e0b16a4 | 2/24/2023 | BTTOLD | 32,522.47789303 | Customer Withdrawal |
| d8df1f272-ff82-48eb-ac14-231dc1ce7b9 | 2/10/2023 | USD | 151.61000000 | Customer Withdrawal |
| f8098150-26ae-4a9e-8ce4-688de1e9d203 | 4/4/2023 | XRP | 172.58739500 | Customer Withdrawal |
| f8098150-26ae-4a9e-8ce4-688de1e9d203 | 4/4/2023 | DOGE | 1,521.00400000 | Customer Withdrawal |
| 9770441-782f-4281-8552-550c7a224807 | 4/13/2023 | BTC | 0.00065530 | Customer Withdrawal |
| 10feeaf-be1f-44d7d-9e7e0-2fae54d5f | 4/11/2023 | SENSO | 1,316.33858036 | Customer Withdrawal |
| edc3f1cd-0231-4e8c-9cde-a2d0d7bd19797 | 4/7/2023 | USD | 0.53000000 | Customer Withdrawal |
| edc3f1cd-0231-4e8c-9cde-a2d0d7bd19797 | 4/7/2023 | USD | 144.53000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbbe7598-8d64-4003-81b7-9f8e2e7745f0 | 4/19/2023 | GLM | 171.55770935 | Customer Withdrawal |
| ec2061fa-b2f1-4eb5-b34b-d61c2cbed02c7 | 4/5/2023 | BTC | 0.02289367 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/7/2023 | ETC | 120.11430000 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/6/2023 | DOT | 513.44740998 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/7/2023 | MATIC | 2,824.88118680 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/7/2023 | LINK | 464.79553963 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/7/2023 | ZEC | 76.73868381 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/6/2023 | MANA | 5,990.52194500 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/3/2023 | ADA | 8,649.26501000 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 3/3/2023 | BTC | 0.22360000 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/6/2023 | BTC | 1.68413894 | Customer Withdrawal |
| 1aa92828-b2f8-482e-ae14-84a991 14a7a4 | 4/7/2023 | USD | 13.94000000 | Customer Withdrawal |
| abea38bba4d-8041-4f6a1-a3d9-9dae67e49b | 4/12/2023 | DOGE | 503.59625718 | Customer Withdrawal |
| 320bd56c-bc03-4d2b-99ff-9be6e7be4820f | 4/25/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 320bd56c-bc03-4d2b-99ff-9be6e7be4820f | 4/25/2023 | DOGE | 5,415.32526510 | Customer Withdrawal |
| 0860257e-bda0-4e73-a036-5a0cfd9fff9bc | 2/9/2023 | BTTOLD | 528.25597400 | Customer Withdrawal |
| c29a19ab-b5fb-417df-8fe5-143bfa137a9a | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c29a19ab-b5fb-417df-8fe5-143bfa137a9a | 4/27/2023 | DOGE | 33.37205484 | Customer Withdrawal |
| c29a19ab-b5fb-417df-8fe5-143bfa137a9a | 4/11/2023 | FLR | 14.10950000 | Customer Withdrawal |
| eeecc378-2817-4875-b10f-c7d7f6 a580578d | 4/1/2023 | USD | 354.87000000 | Customer Withdrawal |
| 7ed38428-5761-449d-a351-4947c84e7c59 | 4/5/2023 | ETH | 0.15934471 | Customer Withdrawal |
| 24c58982-4c63-4b89-887e-c2fa5d15b0af | 4/7/2023 | XVG | 417,671.28240000 | Customer Withdrawal |
| 4bf4c5d2-c5ef-4cc7-a822-8fbf5a442bfb | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4bf4c5d2-c5ef-4cc7-a822-8fbf5a442bfb | 4/14/2023 | USD | 817.61000000 | Customer Withdrawal |
| 50f306ab-a570-4804-b815-fcb24e9469bb | 4/24/2023 | ETH | 0.04520231 | Customer Withdrawal |
| 50f306ab-a570-4804-b815-fcb24e9469bb | 4/23/2023 | ADA | 400.00000000 | Customer Withdrawal |
| 50f306ab-a570-4804-b815-fcb24e9469bb | 4/23/2023 | ETHW | 0.04930000 | Customer Withdrawal |
| 1929367-fff3-4f18-ba1d-aa318b46808b | 4/11/2023 | BTC | 0.00433842 | Customer Withdrawal |
| 1929367-fff3-4f18-ba1d-aa318b46808b | 4/11/2023 | BTC | 0.00243842 | Customer Withdrawal |
| ae2f5e4f-46bc-4796-b2e7-0427945693c9 | 4/9/2023 | ADA | 4,871.53000000 | Customer Withdrawal |
| ae2f5e4f-46bc-4796-b2e7-0427945693c9 | 4/14/2023 | USD | 19.00000000 | Customer Withdrawal |
| ae2f5e4f-46bc-4796-b2e7-0427945693c9 | 4/9/2023 | USDT | 73.91000000 | Customer Withdrawal |
| f1c2d07d-a7e4-41ce-83f8-6ad04a2cdeb8 | 4/27/2023 | XRP | 93.34725900 | Customer Withdrawal |
| b7ad9401-5623-4b51-8709-cc1d51574a7 | 4/12/2023 | USD | 547.35000000 | Customer Withdrawal |
| 58745190-bc7e-4c47-9c05-cc5cca27a5a | 4/7/2023 | USD | 1.19000000 | Customer Withdrawal |
| 9647 1946-4b34-4c23-adff-edaff0 1a2f37 | 3/13/2023 | BTC | 0.01088829 | Customer Withdrawal |
| 4516c0-80d7-49b4-89c6-0c67f9d0e3c18 | 3/13/2023 | USD | 2,972.05000000 | Customer Withdrawal |
| d62b8b53-7f95-4a4d-9ee4-1f735f3d5ed8 | 4/10/2023 | USD | 1,397.74000000 | Customer Withdrawal |
| 2fcbdacb-9cee-4c47-a855-3c6d1f91e36 | 4/29/2023 | MANA | 4,190.00000000 | Customer Withdrawal |
| d8aeeee1-9b71-4e15-bcd1-9d5ea0cfe | 4/12/2023 | SC | 993,004.29890531 | Customer Withdrawal |
| 90cdfbeb-caad-4e47-8a16-c631b00448c0 | 3/9/2023 | BTTOLD | 14,573.33543000 | Customer Withdrawal |
| 0b9b7545-443-4c10-b62f-f4a5e15609e | 4/27/2023 | USD | 74.38000000 | Customer Withdrawal |
| 0a8a70562-ebd6-41a3-9cd6-b3f3ee2fd6f7 | 4/27/2023 | DOGE | 0.15000000 | Customer Withdrawal |
| 0a8a70562-ebd6-41a3-9cd6-b3f3ee2fd6f7 | 4/27/2023 | ETH | 12.06480000 | Customer Withdrawal |
| ba3923b2-69cf-49b0-8306-b06b5abf4e64 | 4/17/2023 | USD | 1,205.39528330 | Customer Withdrawal |
| ba3923b2-69cf-49b0-8306-b06b5abf4e64 | 4/8/2023 | HBAR | 15,148.22640154 | Customer Withdrawal |
| 6a393294-2737-44b3-80fb-c3e2c30571b | 4/22/2023 | ADA | 201.00000000 | Customer Withdrawal |
| 73cb0579b-bcca-47f8-8df5-b0a0904df80 | 4/22/2023 | BTC | 0.00188000 | Customer Withdrawal |
| 73cb0579b-bcca-47f8-8df5-b0a0904df80 | 4/11/2023 | USD | 10,603.82677378 | Customer Withdrawal |
| dd7b2de2-a23f-4233-b271-36dd65e723 | 4/2/2023 | SC | 119,534.23000000 | Customer Withdrawal |
| 2d24c830-cb1c-4af5-b49a-b8809539 | 4/24/2023 | HBAR | 4,209.28000000 | Customer Withdrawal |
| 2d24c830-cb1c-4af5-b49a-b8809539 | 4/24/2023 | ADA | 1,099.78742740 | Customer Withdrawal |
| 2d22d0b-4aa4-454c-8d4a-bd95fded | 4/14/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 2d22d0b-4aa4-454c-8d4a-bd95fded | 4/14/2023 | HBAR | 6.90000000 | Customer Withdrawal |
| 2d22d0b-4aa4-454c-8d4a-bd95fded | 4/24/2023 | DASH | 0.00780000 | Customer Withdrawal |
| 467c29ef-bc68-48ff-b63b-ad9a4f | 4/16/2023 | DGB | 3.55000000 | Customer Withdrawal |
| 467c29ef-bc68-48ff-b63b-ad9a4f | 4/16/2023 | USD | 41.35000000 | Customer Withdrawal |
| 7c5e5eb9-cdcc-48d9-9e3b-d77553c0d1 | 4/7/2023 | BTTOLD | 80,377.27351000 | Customer Withdrawal |
| 08bbdd3d-3c90-4233-b271-36dd65e | 4/26/2023 | ADA | 147.21963600 | Customer Withdrawal |
| 08bbdd3d-3c90-4233-b271-36dd65e | 4/5/2023 | USD | 114.23000000 | Customer Withdrawal |
| 0963374-1263-4463-a626-634b2f2d6644 | 4/23/2023 | ADA | 38.00000000 | Customer Withdrawal |
| cab309ac-39e2-4eee-947a-03951bc7b | 4/7/2023 | FIL | 755.33666730 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b36b370c-fe1f-4032-9b8e-53aba893a997 | 4/8/2023 | ETH | 0.41263225 | Customer Withdrawal |
| b36b370c-fe1f-4032-9d8e-53aba893a997 | 4/7/2023 | XRP | 133.32356243 | Customer Withdrawal |
| 16000aaa-4b32-4ccf-8a44-ea54028f48d | 4/23/2023 | USDT | 6,027.72000000 | Customer Withdrawal |
| 6f889633-0866-4e1f-8acd-dcf8c9fd763e | 3/3/2023 | XVG | 125,000.00000000 | Customer Withdrawal |
| 6f889633-0866-4e1f-8acd-dcf8c9fd763e | 3/3/2023 | USD | 31.13000000 | Customer Withdrawal |
| 0d56ef9c0-5c-4602-9292-c81acf298c8 | 4/1/2023 | USD | 47.85000000 | Customer Withdrawal |
| d754b63e2-bc44-4b3c-afa4-5c2de2b3f2 | 4/7/2023 | RVN | 5,443.34203938 | Customer Withdrawal |
| d754b63e2-bc44-4b3c-afa4-5c2de2b3f2 | 4/17/2023 | QRL | 3,018.73701897 | Customer Withdrawal |
| 5bcb556c-2040-4626-8863-c8f35724 d6 | 4/11/2023 | USD | 219.62000000 | Customer Withdrawal |
| 0085afddb-225-4825-b689-aaabc3037 | 4/7/2023 | USD | 0.00963863 | Customer Withdrawal |
| 58dd5b6f-4a8a-4e04-a4d3-bd70944759 | 4/15/2023 | ETH | 0.44913163 | Customer Withdrawal |
| 58dd5b6f-4a8a-4e04-a4d3-bd70944759 | 4/14/2023 | BTC | 0.00653442 | Customer Withdrawal |
| 58dd5b6f-4a8a-4e04-a4d3-bd70944759 | 4/14/2023 | BTC | 0.06169013 | Customer Withdrawal |
| 0d77030d-0872-4a9f-9897-5e01e464a056 | 4/13/2023 | DOGE | 31,515.03310864 | Customer Withdrawal |
| b0639c08-b13d-47a6-9f3b-4c4b0a41b | 4/14/2023 | MANA | 309.78876144 | Customer Withdrawal |
| b0639c08-b13d-47a6-9f3b-4c4b0a41b | 4/14/2023 | LRC | 689.88027570 | Customer Withdrawal |
| 39d27e5d-6eab-4e77-9258-0a9efbf | 4/11/2023 | NEO | 1.20000000 | Customer Withdrawal |
| 39d27e5d-6eab-4e77-9258-0a9efbf | 4/11/2023 | XRP | 13.42836874 | Customer Withdrawal |
| f7a6f26b-9cf4-4241-bcf-b154-8187348e | 4/15/2023 | USD | 149.50000000 | Customer Withdrawal |
| f7a6f26b-9cf4-4241-bcf-b154-8187348e | 4/11/2023 | USD | 28.22000000 | Customer Withdrawal |
| efc4e4c08-3ac-4eef-bc3f-8e53af52c5 | 4/13/2023 | DOGE | 9,115.00000000 | Customer Withdrawal |
| 42beeafc-3e63-4acd-bbd3-7d23c6c3 | 4/5/2023 | USD | 47.85000000 | Customer Withdrawal |
| efda4c08-3ac-4eef-bc3f-8e53af52c5 | 4/7/2023 | ADA | 0.02000000 | Customer Withdrawal |
| e9ab49a40b-1f5a-41b3-aacd-0583ba93 | 4/15/2023 | FLR | 21.67000000 | Customer Withdrawal |
| c3e65a10a-41f6-4b40-959e-a4b0d21dd | 4/7/2023 | BTC | 0.00555257 | Customer Withdrawal |
| fbb5c67c-4a74-4f46-a47b-37485537 | 4/11/2023 | HBAR | 99.87000000 | Customer Withdrawal |
| 53ceb5f47-55a5-4c1d-b154-817348eb | 4/11/2023 | ADA | 26.59000000 | Customer Withdrawal |
| 72d7a3b6-bc8c-4e3f-b23f-a9b7c1f | 4/7/2023 | USD | 0.00200000 | Customer Withdrawal |
| 97044e1-782f-4281-8552-55c7a2248 | 4/7/2023 | USD | 2.18000000 | Customer Withdrawal |
| 906d2d-b8fdc-bc3d-4e9d4-3e07aef | 4/12/2023 | XLM | 1,179.00000000 | Customer Withdrawal |
| 906d2d-b8fdc-bc3d-4e9d4-3e07aef | 4/22/2023 | ADA | 107.00000000 | Customer Withdrawal |
| 5e9d4c-bc3d-4e9d4-3e07aef | 4/19/2023 | USD | 219.62000000 | Customer Withdrawal |
| 906d2d-b8fdc-bc3d-4e9d4-3e07aef | 4/20/2023 | USD | 149.50000000 | Customer Withdrawal |
| 0af5e1af-41f4-4e8a-94b4-c9a4e3d6 | 4/17/2023 | BTC | 0.00169013 | Customer Withdrawal |
| 0ad8e3b-dca8-4cd7-84cf-7c7a1a0f | 4/11/2023 | USD | 38.00000000 | Customer Withdrawal |
| 05e32-b5e8a-41f4-4e8a-94b4-c9a4 | 4/13/2023 | ADA | 8,860.38000000 | Customer Withdrawal |
| 05e32-b5e8a-41f4-4e8a-94b4-c9a4 | 4/13/2023 | XRP | 74.00000000 | Customer Withdrawal |
| 12f9c14-4-4d8e-8b51-dc2a1fe18b00 | 4/13/2023 | USD | 999.95000000 | Customer Withdrawal |
| 12f9c14-4-4d8e-8b51-dc2a1fe18b00 | 4/13/2023 | XRP | 6,141.33000000 | Customer Withdrawal |
| 12f9c14-4-4d8e-8b51-dc2a1fe18b00 | 4/13/2023 | ADA | 26.59000000 | Customer Withdrawal |
| 05e32-b5e8a-41f4-4e8a-94b4-c9a4 | 4/13/2023 | HBAR | 99.87000000 | Customer Withdrawal |
| 12f9c14-4-4d8e-8b51-dc2a1fe18b00 | 4/13/2023 | USD | 47.85000000 | Customer Withdrawal |
| 96a8f39f-4245-49f1-b35e-7c7a1a0f | 4/17/2023 | BTC | 0.00169013 | Customer Withdrawal |
| 906d2d-b8fdc-bc3d-4e9d4-3e07aef | 4/11/2023 | DOGE | 219.62000000 | Customer Withdrawal |
| 9a9b520-7cf5-4bf4-a7c1-bdf3f70b0c | 4/14/2023 | BTC | 0.01673825 | Customer Withdrawal |
| 9a9b520-7cf5-4bf4-a7c1-bdf3f70b0c | 4/14/2023 | BTC | 0.06169013 | Customer Withdrawal |
| 90066a88-3c1e-4c88-8a9c-ea0c2f6a | 4/11/2023 | ADA | 173.80000000 | Customer Withdrawal |
| 57df57-79d9-4e28-8d2a-41f32af | 4/14/2023 | ADA | 219.62000000 | Customer Withdrawal |
| 90066a88-3c1e-4c88-8a9c-ea0c2f6a | 4/14/2023 | ADA | 173.80000000 | Customer Withdrawal |
| 0d2b2-b5e8a-41f4-4e8a-94b4-c9a4 | 4/13/2023 | XRP | 6.14133000 | Customer Withdrawal |
| 57df57-79d9-4e28-8d2a-41f32af | 4/11/2023 | BCH | 0.00881278 | Customer Withdrawal |
| 57df57-79d9-4e28-8d2a-41f32af | 4/11/2023 | USD | 53.40000255 | Customer Withdrawal |
| 0d2b2-b5e8a-41f4-4e8a-94b4-c9a4 | 4/17/2023 | BTC | 0.00169013 | Customer Withdrawal |
| 00297a5-4ba8-4f9b-8a7c-56f4a3a | 4/13/2023 | ADA | 8,660.00000000 | Customer Withdrawal |
| 00297a5-4ba8-4f9b-8a7c-56f4a3a | 4/13/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d60ae510-709b-40c3-ae85-491d1cb4b34a | 4/21/2023 | LTC | 0.49000000 | Customer Withdrawal |
| d60ae510-709b-40c3-ae85-491d1cb4b34a | 4/21/2023 | BCH | 0.12596239 | Customer Withdrawal |
| 2c607df3-2689-47e4-9fc5-8e0f16e7d682 | 4/19/2023 | XRP | 171.36894606 | Customer Withdrawal |
| 2c607df3-2689-47e4-9fc5-8e0f16e7d682 | 4/19/2023 | FLR | 25.04408591 | Customer Withdrawal |
| 3531f8cd-b3ba-4115-8df1-7196612c4354 | 4/8/2023 | BTC | 0.02246212 | Customer Withdrawal |
| 37f0e2a7-33fb-43e1-883a-ea83a2bfb02d | 4/4/2023 | WAXP | 502.75000000 | Customer Withdrawal |
| d583bd6d-2c54-4a28-a801-84204a5c6e4d | 4/5/2023 | NEO | 19.00000000 | Customer Withdrawal |
| d583bd6d-2c54-4a28-a801-84204a5c6e4d | 4/5/2023 | XRP | 31.778.00000000 | Customer Withdrawal |
| d583bd6d-2c54-4a28-a801-84204a5c6e4d | 4/5/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| d583bd6d-2c54-4a28-a801-84204a5c6e4d | 4/21/2023 | XEM | 29.00000000 | Customer Withdrawal |
| d583bd6d-2c54-4a28-a801-84204a5c6e4d | 4/18/2023 | FLR | 4,800.64800500 | Customer Withdrawal |
| c140fc09-43ee-488c-914a-4a024a2dd4d7 | 4/11/2023 | USD | 313.00000000 | Customer Withdrawal |
| 78afea44-930b-4e7a-90a7-3494f0e00e3 | 4/11/2023 | USD | 844.05000000 | Customer Withdrawal |
| 78afea44-930b-4e7a-90a7-3494f0e00e3 | 4/6/2023 | USD | 568.50000000 | Customer Withdrawal |
| 2c1398ca-1073-42d2-b1c4-a4e626b5e433 | 4/11/2023 | USD | 251.01000000 | Customer Withdrawal |
| 9b7caa19-88f3-4d5a-9f7c-08b93b2c1cd7 | 4/18/2023 | USD | 2,139.50000000 | Customer Withdrawal |
| be108fe5-c81a-48df-aee6-bc2379bf3f34 | 4/26/2023 | BCH | 0.02214065 | Customer Withdrawal |
| be108fe5-c81a-48df-aee6-bc2379bf3f34 | 4/26/2023 | ADA | 14.00000000 | Customer Withdrawal |
| be108fe5-c81a-48df-aee6-bc2379bf3f34 | 4/26/2023 | USD | 699.74544483 | Customer Withdrawal |
| be108fe5-c81a-48df-aee6-bc2379bf3f34 | 4/26/2023 | DOGE | 195.19847037 | Customer Withdrawal |
| f5c30258-10fe-4345-8519-50fe131047da | 4/15/2023 | ADA | 2,150.12000000 | Customer Withdrawal |
| f5c30258-10fe-4345-8519-50fe131047da | 4/15/2023 | DOGE | 7,871.05622212 | Customer Withdrawal |
| f5c30258-10fe-4345-8519-50fe131047da | 4/21/2023 | DOGE | 7,871.05000000 | Customer Withdrawal |
| 17de0e82-2bd4-4455-9cb1-4a19150dbca | 2/20/2023 | BTC | 0.13668144 | Customer Withdrawal |
| 73d6a544-7eb5-4f83-bc72-bc5ec61c401e | 3/3/2023 | ETH | 0.28946423 | Customer Withdrawal |
| 73d6a544-7eb5-4f83-bc72-bc5ec61c401e | 3/9/2023 | USD | 156.00000000 | Customer Withdrawal |
| 38fd19cc-0694-4140-b2da-3b83e0b87b46 | 4/12/2023 | USD | 0.25000000 | Customer Withdrawal |
| 38fd19cc-0694-4140-b2da-3b83e0b87b46 | 4/13/2023 | QNT | 9.90388867 | Customer Withdrawal |
| 167e246d-5913-4816-a4e4-b9cdf6a2385a | 4/28/2023 | ETH | 0.46480000 | Customer Withdrawal |
| 7e93779e-97d1-475d-9504-c537d7058f6a2 | 4/13/2023 | USD | 48.48000000 | Customer Withdrawal |
| 7e93779e-97d1-475d-9504-c537d7058f6a2 | 4/13/2023 | USD | 36.36000000 | Customer Withdrawal |
| 7e93779e-97d1-475d-9504-c537d7058f6a2 | 4/13/2023 | USD | 290.91000000 | Customer Withdrawal |
| 7e93779e-97d1-475d-9504-c537d7058f6a2 | 4/13/2023 | USD | 12.12000000 | Customer Withdrawal |
| 9cdb048c-31ed-4f68-9603-160c01261fe3 | 4/17/2023 | USDC | 325.06491607 | Customer Withdrawal |
| 92f0541a-a3ce-4430-8f1f-626c788e05b0 | 4/17/2023 | ADA | 478.14712360 | Customer Withdrawal |
| 92f0541a-a3ce-4430-8f1f-626c788e05b0 | 4/17/2023 | BTC | 0.00657414 | Customer Withdrawal |
| b0849405-88da-40dd-8188-081361954704 | 4/7/2023 | USD | 1,519.77000000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | LSK | 49.90000000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/23/2023 | XRP | 4,488.16399738 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | MANA | 910.94852500 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | ADA | 8,692.48388889 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/27/2023 | SNT | 3,038.95000000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | GLM | 1,558.34080667 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | XLM | 5,034.87312361 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | TRX | 230,801.39367000 | Customer Withdrawal |
| d6171415-012a-4896-95c3-7317d0a4c591 | 4/14/2023 | BTC | 0.11269867 | Customer Withdrawal |
| 81eb2c00-4b18-4495-96ab-af583eb0f110 | 3/1/2023 | USD | 158.47000000 | Customer Withdrawal |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | 4/8/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | 4/8/2023 | ETH | 0.18144085 | Customer Withdrawal |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | 4/8/2023 | ADA | 3,406.81954031 | Customer Withdrawal |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | 4/8/2023 | DOGE | 1,564.41815727 | Customer Withdrawal |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | 4/8/2023 | BTC | 0.04838425 | Customer Withdrawal |
| c7002c0d-d2ee-4cf8-8959-d315a540de0a | 4/11/2023 | ETH | 0.01904378 | Customer Withdrawal |
| 4e020870-410b-4c32-8858-8e931f649948 | 4/29/2023 | ADA | 6.53878847 | Customer Withdrawal |
| 4e020870-410b-4c32-8858-8e931f649948 | 4/11/2023 | USD | 1,238.75600000 | Customer Withdrawal |
| cf16bdce-b951-4c24-ad28-aac301217735a | 4/11/2023 | XRP | 789.46053782 | Customer Withdrawal |
| a20c121a-e339-446d-be31-3d1164876b0f | 4/5/2023 | DOGE | 2,404.72098846 | Customer Withdrawal |
| a20c121a-e339-446d-be31-3d1164876b0f | 4/5/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 65ec748b-b3b2-4692-9cbe-ac135ae5a921 | 4/14/2023 | BCH | 1.14047750 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65ec748b-b3b2-4692-9cbe-ac135ae5a921 | 4/14/2023 | XLM | 890.30334035 | Customer Withdrawal |
| 65ec748b-b3b2-4692-9cbe-ac135ae5a921 | 4/14/2023 | BTC | 1.14117750 | Customer Withdrawal |
| 1d477386-58eb-4a5d-8adf-08fad7f7015f4 | 4/14/2023 | BTC | 0.02393519 | Customer Withdrawal |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | 4/6/2023 | ETH | 3.47566321 | Customer Withdrawal |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | 4/6/2023 | VET | 5,220.51880205 | Customer Withdrawal |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | 4/6/2023 | BTC | 0.03485051 | Customer Withdrawal |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | 4/10/2023 | USD | 741.61000000 | Customer Withdrawal |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | 4/10/2023 | USD | 139.00000000 | Customer Withdrawal |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | 4/10/2023 | USD | 7.00000000 | Customer Withdrawal |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | 4/10/2023 | USD | 240.00000000 | Customer Withdrawal |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | 4/11/2023 | USD | 0.40000000 | Customer Withdrawal |
| b9ab9b64-4870-4345-a551-cf9bfc848406 | 4/29/2023 | ETH | 0.07782736 | Customer Withdrawal |
| b9ab9b64-4870-4345-a551-cf9bfc848406 | 4/29/2023 | USDT | 21.00000000 | Customer Withdrawal |
| b9ab9b64-4870-4345-a551-cf9bfc848406 | 4/29/2023 | USDT | 1,847.05245716 | Customer Withdrawal |
| b9ab9b64-4870-4345-a551-cf9bfc848406 | 4/29/2023 | USDC | 585.60270401 | Customer Withdrawal |
| fc45452a-a9d0-42c3-ac10-0d3f17a9b614 | 4/12/2023 | HBAR | 1,871.26554194 | Customer Withdrawal |
| 137c06a6-ad4-48e2-9b5d-fcfc4b91635d | 4/21/2023 | USD | 0.38000000 | Customer Withdrawal |
| 889769 1a-3dae-4c7f-8bab-296261 2a47a1 | 4/13/2023 | USD | 427.00000000 | Customer Withdrawal |
| 889769 1a-3dae-4c7f-8bab-296261 2a47a1 | 4/19/2023 | USD | 372.30000000 | Customer Withdrawal |
| 889769 1a-3dae-4c7f-8bab-296261 2a47a1 | 4/11/2023 | USD | 314.00000000 | Customer Withdrawal |
| dcd50c0c-d92c-4412-93e8-cac1ee263449 | 4/11/2023 | STRAX | 55.00264970 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/27/2023 | LSK | 14.90000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | SYS | 1,315.16930585 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | SYS | 99.99000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | SYS | 99.99000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | LOOM | 1,405.00000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | DGB | 99.80000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | DGB | 25,734.56173803 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | SC | 9.90000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/28/2023 | SC | 10.90000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/28/2023 | SC | 49,792.07457602 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/28/2023 | EXP | 499.99000000 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | TRX | 15,395.26548023 | Customer Withdrawal |
| b8cc6e66-f8db-42cd-9189-feaf0fb82ace | 4/14/2023 | TRX | 165.60000000 | Customer Withdrawal |
| 038369c5-fa52-4f33-a045-c2f68dba7f3 | 4/7/2023 | XLM | 245.41701504 | Customer Withdrawal |
| 038369c5-fa52-4f33-a045-c2f68dba7f3 | 3/24/2023 | SHIB | 10,994.372.37078241 | Customer Withdrawal |
| 038369c5-fa52-4f33-a045-c2f68dba7f3 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| 038369c5-fa52-4f33-a045-c2f68dba7f3 | 4/14/2023 | USD | 2.07000000 | Customer Withdrawal |
| 038369c5-fa52-4f33-a045-c2f68dba7f3 | 4/7/2023 | ETH | 0.08230000 | Customer Withdrawal |
| 0ceef6b1-92be-47a9-b528-37667b1f18cc | 4/7/2023 | BTC | 0.00723087 | Customer Withdrawal |
| 8a9966bb-3eeb-4d07-830d-7654e6bb6fb | 4/28/2023 | USD | 90.00000000 | Customer Withdrawal |
| cf6146 15-6133-490f-9b0f-d2f9c49e8d81 | 4/13/2023 | BTC | 0.00665473 | Customer Withdrawal |
| 57506d03-7ee0-4b45-96bb-eec81855e639 | 4/28/2023 | ETH | 0.71406506 | Customer Withdrawal |
| 57506d03-7ee0-4b45-96bb-eec81855e639 | 3/31/2023 | XRP | 1,298.75000000 | Customer Withdrawal |
| 57506d03-7ee0-4b45-96bb-eec81855e639 | 3/31/2023 | ADA | 2,171.57989565 | Customer Withdrawal |
| 57506d03-7ee0-4b45-96bb-eec81855e639 | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 57506d03-7ee0-4b45-96bb-eec81855e639 | 3/31/2023 | TRX | 10,345.95578403 | Customer Withdrawal |
| 5e8010aa-aedb-49f4-a782-f3f4612353bc | 4/27/2023 | ETH | 0.07635891 | Customer Withdrawal |
| 5e8010aa-aedb-49f4-a782-f3f4612353bc | 4/26/2023 | ADA | 136.78803392 | Customer Withdrawal |
| 5e8010aa-aedb-49f4-a782-f3f4612353bc | 4/28/2023 | BTC | 6.505 | Customer Withdrawal |
| 5e8010aa-aedb-49f4-a782-f3f4612353bc | 4/26/2023 | XTZ | 22.72919228 | Customer Withdrawal |
| 5e8010aa-aedb-49f4-a782-f3f4612353bc | 4/26/2023 | BTC | 0.00886640 | Customer Withdrawal |
| f195 1def-2d0d-4ab9-b38d-7b576a3b5775 | 4/7/2023 | HBAR | 18,767.87160479 | Customer Withdrawal |
| f195 1def-2d0d-4ab9-b38d-7b576a3b5775 | 4/18/2023 | HBAR | 3,910.35245928 | Customer Withdrawal |
| f195 1def-2d0d-4ab9-b38d-7b576a3b5775 | 4/11/2023 | USD | 0.70000000 | Customer Withdrawal |
| f195 1def-2d0d-4ab9-b38d-7b576a3b5775 | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 33f467b3-69d0-4405-9723-b8f7a9543904 | 4/7/2023 | BTC | 0.09764219 | Customer Withdrawal |
| 33f467b3-69d0-4405-9723-b8f7a9543904 | 4/18/2023 | ETH | 0.10510301 | Customer Withdrawal |
| 33f467b3-69d0-4405-9723-b8f7a9543904 | 4/18/2023 | ADA | 2,162.94812010 | Customer Withdrawal |
| 33f467b3-69d0-4405-9723-b8f7a9543904 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33f467b3-69d0-4405-9723-b8f7a9543904 | 4/18/2023 | BTC | 0.09632664 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/8/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/6/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/10/2023 | BTC | 0.11665427 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/6/2023 | USD | 2.00000000 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/10/2023 | USD | 12.47000000 | Customer Withdrawal |
| 7119a951-e816-4809-a603-afa2778 2c256 | 4/11/2023 | USD | 720.37000000 | Customer Withdrawal |
| db168e64-8fe3-48d5-9fb4-b514b87eaa48 | 4/5/2023 | ADA | 134.61431537 | Customer Withdrawal |
| db168e64-8fe3-48d5-9fb4-b514b87eaa48 | 4/3/2023 | ADA | 89.82693776 | Customer Withdrawal |
| db168e64-8fe3-48d5-9fb4-b514b87eaa48 | 4/5/2023 | ADA | 82,635.35145000 | Customer Withdrawal |
| db168e64-8fe3-48d5-9fb4-b514b87eaa48 | 4/10/2023 | SC | 249,999.77000000 | Customer Withdrawal |
| db168e64-8fe3-48d5-9fb4-b514b87eaa48 | 4/10/2023 | TRX | 22,113.23600000 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | USD | 2.34.50868721 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | XRP | 1,171.61597345 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | USDT | 909.29465780 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | XTZ | 22,269.81000000 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | STEEM | 99.99000000 | Customer Withdrawal |
| 53f34e3c-bdb7-4c6b-8b58-f31cfabf5bbd | 4/21/2023 | STEEM | 22,676.85962215 | Customer Withdrawal |
| 377610ab-7c1f-41ef-9e50-302a97956663 | 4/14/2023 | LTC | 0.81660000 | Customer Withdrawal |
| 377610ab-7c1f-41ef-9e50-302a97956663 | 4/14/2023 | ETH | 0.31401957 | Customer Withdrawal |
| 377610ab-7c1f-41ef-9e50-302a97956663 | 4/14/2023 | ADA | 376.99375458 | Customer Withdrawal |
| 377610ab-7c1f-41ef-9e50-302a97956663 | 4/14/2023 | DOGE | 28.40804752 | Customer Withdrawal |
| 377610ab-7c1f-41ef-9e50-302a97956663 | 4/7/2023 | BTC | 0.01694143 | Customer Withdrawal |
| d6c38c22-5ee4-4d0f-a65d-750d7099f663 | 4/7/2023 | ETH | 0.14900000 | Customer Withdrawal |
| d6c38c22-5ee4-4d0f-a65d-750d7099f663 | 4/7/2023 | NMR | 26.08865710 | Customer Withdrawal |
| f7f1b495-20d-4bef-96cc-7deef94d7518 | 4/7/2023 | HBAR | 10,179.80538923 | Customer Withdrawal |
| 5795c335-6728-4738-99b8-68b2297ebbe | 4/9/2023 | ETC | 1.97488947 | Customer Withdrawal |
| 5795c335-6728-4738-99b8-68b2297ebbe | 4/7/2023 | DOGE | 69.63963000 | Customer Withdrawal |
| 5795c335-6728-4738-99b8-68b2297ebbe | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| 5795c335-6728-4738-99b8-68b2297ebbe | 4/17/2023 | USD | 59.68000000 | Customer Withdrawal |
| 6f8e6902-9311-4ff6-9634-a2b5554222f | 4/4/2023 | ETH | 77.16180078 | Customer Withdrawal |
| 6f8e6902-9311-4ff6-9634-a2b5554222f | 4/5/2023 | ETH | 0.00569918 | Customer Withdrawal |
| 6f8e6902-9311-4ff6-9634-a2b5554222f | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| 6f8e6902-9311-4ff6-9634-a2b5554222f | 4/4/2023 | USD | 99.00000000 | Customer Withdrawal |
| 8b4755ab-00a4-4ba2-b4b6-b7564bfd635 | 4/17/2023 | USD | 23.00000000 | Customer Withdrawal |
| 8ada48f1-8421-4e2a-9e5f-220e59012754 | 4/15/2023 | BTC | 1,204.550.73555556 | Customer Withdrawal |
| 8ada48f1-8421-4e2a-9e5f-220e59012754 | 4/15/2023 | XRP | 5,229.28786847 | Customer Withdrawal |
| 8ada48f1-8421-4e2a-9e5f-220e59012754 | 4/15/2023 | DOGE | 70.29723481 | Customer Withdrawal |
| 74e657be-515a-4012-ae4a-9de730cb2b8 | 4/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 74e657be-515a-4012-ae4a-9de730cb2b8 | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 74e657be-515a-4012-ae4a-9de730cb2b8 | 4/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| 74e657be-515a-4012-ae4a-9de730cb2b8 | 4/13/2023 | USD | 339.54000000 | Customer Withdrawal |
| 731ad774-14b6-43c4-98f3-11dce633d6d | 4/7/2023 | BCH | 0.59975300 | Customer Withdrawal |
| cf32f84b-0f8a-4bce-ab42-6fac9f4306ee | 4/24/2023 | XMY | 1,602.79666157 | Customer Withdrawal |
| 8ff5065f-5734-493e-924f-9a0e2d8f6e8 | 4/25/2023 | OMG | 32.50000000 | Customer Withdrawal |
| 8ff5065f-5734-493e-924f-9a0e2d8f6e8 | 4/25/2023 | ETH | 0.34596420 | Customer Withdrawal |
| 8ff5065f-5734-493e-924f-9a0e2d8f6e8 | 4/25/2023 | ADA | 121.17061660 | Customer Withdrawal |
| 8ff5065f-5734-493e-924f-9a0e2d8f6e8 | 4/25/2023 | SC | 753.25312345 | Customer Withdrawal |
| 8ff5065f-5734-493e-924f-9a0e2d8f6e8 | 4/26/2023 | BTC | 611.94916700 | Customer Withdrawal |
| 65727940-2e11-4c24-b2b1-e88b7b65be6c | 2/9/2023 | DTTOLD | 7,315.10000000 | Customer Withdrawal |
| 519f7e4b-aa42-4f9f-9b5f-a5eb7a0c5d98 | 3/3/2023 | ETH | 153.90000000 | Customer Withdrawal |
| d49122d6-c537-40c7-b2a2-6f37d94e1a69 | 3/9/2023 | USDT | 5,522.21360000 | Customer Withdrawal |
| 39d934f2-a31c-451c-b857-9dd4485d125b | 4/7/2023 | BTC | 0.30584000 | Customer Withdrawal |
| 39d934f2-a31c-451c-b857-9dd4485d125b | 4/16/2023 | BTC | 190.00000000 | Customer Withdrawal |
| 39d934f2-a31c-451c-b857-9dd4485d125b | 2/10/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| 39d934f2-a31c-451c-b857-9dd4485d125b | 3/9/2023 | DTA | 0.00000000 | Customer Withdrawal |
| 39d934f2-a31c-451c-b857-9dd4485d125b | 2/9/2023 | BTC | 0.06920000 | Customer Withdrawal |
| 61cf43ab-5bad-4b2b-b6f5-e89f9d6af8d5 | 2/9/2023 | BTC | 0.02300000 | Customer Withdrawal |
| 83fea344-73ed-4ac6-94c7-037d5698cd5 | 4/11/2023 | ETH | 7.14740000 | Customer Withdrawal |
| 8e74381-88f0-4895-ade9-b205be3aaaa | 3/9/2023 | HBAR | 1,551.79525190 | Customer Withdrawal |
| 4096d00b-f9f6-4d8e-b0e6-da5a2dace10b | 4/18/2023 | ETH | 2.49064109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e553c4eb-1e5b-4a25-9cbf-43928f30de94 | 4/16/2023 | ETH | 0.49680000 | Customer Withdrawal |
| e553c4eb-1e5b-4a25-9cbf-43928f30de94 | 4/16/2023 | ETH | 1.65682292 | Customer Withdrawal |
| e553c4eb-1e5b-4a25-9cbf-43928f30de94 | 4/16/2023 | ETH | 0.54400000 | Customer Withdrawal |
| e553c4eb-1e5b-4a25-9cbf-43928f30de94 | 4/16/2023 | USD | 0.50000000 | Customer Withdrawal |
| 45b49303-5793-437c-b2b0-0da0e49ca22c | 4/10/2023 | USD | 19.00000000 | Customer Withdrawal |
| 2bb6b554-2486-439a-9897-b3d4a321a6d1 | 4/4/2023 | ETH | 0.11676999 | Customer Withdrawal |
| 2bb6b554-2486-439a-9897-b3d4a321a6d1 | 4/8/2023 | BTC | 0.00985841 | Customer Withdrawal |
| d371bf21-8eca-4153-9fd6-b34d241cd50ab | 3/31/2023 | MANA | 125.00000000 | Customer Withdrawal |
| d371bf21-8eca-4153-9fd6-b34d241cd50ab | 4/8/2023 | HBAR | 1,858.57000000 | Customer Withdrawal |
| f22381c8-2b5f-4157-85c9-c3d1f7618d2f | 4/11/2023 | ADA | 474.00000000 | Customer Withdrawal |
| f22381c8-2b5f-4157-85c9-c3d1f7618d2f | 4/11/2023 | USD | 41,545.00000000 | Customer Withdrawal |
| f22381c8-2b5f-4157-85c9-c3d1f7618d2f | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1e189f16-6a13-4c70-8a82-2ac3154b6867 | 4/13/2023 | DOGE | 865.45620451 | Customer Withdrawal |
| 44f6ff92-76fb-490c-a8ba-688b2d4e1382 | 4/14/2023 | XRP | 4,297.85000000 | Customer Withdrawal |
| 44f6ff92-76fb-490c-a8ba-688b2d4e1382 | 4/14/2023 | USD | 2.35400000 | Customer Withdrawal |
| a9c934f5-fcef-4610-bccc-8d7e47f1586f | 4/7/2023 | BTC | 8.56040000 | Customer Withdrawal |
| 49f6b8d-4bce-4f3c-88e5-c93a35bd2258 | 4/13/2023 | USD | 478.00000000 | Customer Withdrawal |
| a6ccb111-a4e1-4dfb-b2b3-fe91f4f12563 | 4/11/2023 | USD | 37.00000000 | Customer Withdrawal |
| a6ccb111-a4e1-4dfb-b2b3-fe91f4f12563 | 4/13/2023 | USD | 4.77000000 | Customer Withdrawal |
| a6ccb111-a4e1-4dfb-b2b3-fe91f4f12563 | 4/11/2023 | USD | 52.00000000 | Customer Withdrawal |
| a6ccb111-a4e1-4dfb-b2b3-fe91f4f12563 | 4/13/2023 | USD | 0.07000000 | Customer Withdrawal |
| 24d0dc68-a4c0-402a-9433-14b11208b5a2 | 4/17/2023 | BTC | 1.74781000 | Customer Withdrawal |
| 24d0dc68-a4c0-402a-9433-14b11208b5a2 | 4/17/2023 | BTC | 4.97850000 | Customer Withdrawal |
| 24d0dc68-a4c0-402a-9433-14b11208b5a2 | 4/7/2023 | USD | 0.79000000 | Customer Withdrawal |
| 24d0dc68-a4c0-402a-9433-14b11208b5a2 | 4/17/2023 | USD | 97.00000000 | Customer Withdrawal |
| 24d0dc68-a4c0-402a-9433-14b11208b5a2 | 4/17/2023 | USD | 1.00000000 | Customer Withdrawal |
| 13f8c7e4-4ec8-48b4-b7da-e17e03e2a5a8 | 4/22/2023 | USD | 144.00000000 | Customer Withdrawal |
| ea0d873f-9b7e-4a3f-a4b9-3a4c5f0d0bab | 4/26/2023 | BTC | 0.00025000 | Customer Withdrawal |
| e28a8d37-0d4-429e-9a70-cf0cecb0c7dc | 4/21/2023 | BTC | 0.14527492 | Customer Withdrawal |
| ea0d873f-9b7e-4a3f-a4b9-3a4c5f0d0bab | 4/26/2023 | ADA | 606.68250551 | Customer Withdrawal |
| ea0d873f-9b7e-4a3f-a4b9-3a4c5f0d0bab | 4/21/2023 | BTC | 0.03237263 | Customer Withdrawal |
| 4ce4b9f0-431f-4a8f-b0f4-1be6bfe4a2f | 3/31/2023 | USD | 250.00000000 | Customer Withdrawal |
| 4ce4b9f0-431f-4a8f-b0f4-1be6bfe4a2f | 4/18/2023 | USD | 2,910.00000000 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/14/2023 | LINK | 12.07000000 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/18/2023 | ETH | 0.02794890 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/18/2023 | ADA | 2,375.75932055 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/18/2023 | DOGE | 3,970.00000000 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/14/2023 | BTC | 0.07700000 | Customer Withdrawal |
| 43b0ced5-3bb-4085-8525-c6589529edc7 | 4/18/2023 | USD | 618.00000000 | Customer Withdrawal |
| 1300f14e-89f1-4e7c-8850-68538a9ab6e | 4/20/2023 | USD | 57.00000000 | Customer Withdrawal |
| d3c47cb5-9d4d-4ec6-9bb2-d5c53c5f45d9 | 4/21/2023 | BTC | 1.31518000 | Customer Withdrawal |
| 5343d4e3-09e9-4fd9-b2a4-a4e76547c8e | 4/11/2023 | USD | 9.00000000 | Customer Withdrawal |
| 31ca3794-57c8-430f-87c2-e37c22c7c1e | 4/7/2023 | BTC | 0.20893556 | Customer Withdrawal |
| 039a9c4f-9e73-4e15-a847-25f4cfc7db2 | 4/7/2023 | BTC | 0.00205575 | Customer Withdrawal |
| 0f35e5d5-88c3-4d4b-8bd5-a85b6b86e765 | 4/18/2023 | ETH | 1.97250000 | Customer Withdrawal |
| 039a9c4f-9e73-4e15-a847-25f4cfc7db2 | 4/15/2023 | OMG | 37,565.88001000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/17/2023 | XRP | 637.18433032 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/17/2023 | XRP | 2.50000000 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/15/2023 | ADA | 492.90504386 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/15/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/15/2023 | XLM | 34.95000000 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/26/2023 | XLM | 377.67755872 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/15/2023 | CVC | 678.63678952 | Customer Withdrawal |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | 4/15/2023 | FLR | 96.94529389 | Customer Withdrawal |
| 1150b255-8b03-49a0-836e-04046471d2cd | 4/5/2023 | ETH | 3.34601040 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | ETC | 79.21828368 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | LTC | 10.55262428 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | LINK | 120.19270732 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/3/2023 | LINK | 6.00613050 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | ETH | 1.41021326 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 3/31/2023 | BCH | 0.82246113 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | MANA | 1,295.75803478 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | ADA | 10,338.06123180 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 3/31/2023 | ZRX | 401.63329302 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | GLM | 1,801.05354108 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | HBAR | 1,174.43426888 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | XTZ | 240.32640477 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | DOGE | 69,579.57897359 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | XLM | 5,984.24647907 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | ENJ | 2,407.72963974 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/1/2023 | EOS | 103.40233242 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 3/31/2023 | BAT | 1,974.96010766 | Customer Withdrawal |
| 43714272-d642-4c1c-84e0-0ab6883640ec | 4/5/2023 | BTC | 0.18357803 | Customer Withdrawal |
| d41c0c8e-9671-4e1a-8190-c2b85aa314ec | 4/8/2023 | LINK | 4.80000000 | Customer Withdrawal |
| d41c0c8e-9671-4e1a-8190-c2b85aa314ec | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d41c0c8e-9671-4e1a-8190-c2b85aa314ec | 4/8/2023 | TRX | 714.85515060 | Customer Withdrawal |
| 7db2fa5c-4674-436b-9035-73ccaa4c8e63 | 4/14/2023 | USD | 66.37000000 | Customer Withdrawal |
| 1755ab18-fa30-40a1-0481-5ea2da0ef1a5 | 4/20/2023 | USD | 2,019.64000000 | Customer Withdrawal |
| f13a596a-ed96-4b09-a1f1-5850b2a1c4db | 4/7/2023 | USD | 498.01000000 | Customer Withdrawal |
| 68bcdb6e-1caf-4566-b9f6-8eb58cb66e6c | 2/26/2023 | SHIB | 6,664,160.00000000 | Customer Withdrawal |
| 68bcdb6e-1caf-4566-b9f6-8eb58cb66e6c | 3/14/2023 | USD | 35.14000000 | Customer Withdrawal |
| 51819b96-c21b-4938-81e1-432430d16565 | 4/25/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a790f0d2-c90b-4b73-b6a6-075e73d125dc | 4/6/2023 | AVAX | 0.08758300 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | WAVES | 3.36410819 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/26/2023 | ETH | 0.09636020 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | ADA | 165.33569243 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | DGB | 2,107.39760967 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | XTZ | 31.34932889 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | BTC | 0.00639764 | Customer Withdrawal |
| 0b4ad6ed-3a67-4e3e-bfd9-c81028069c254 | 4/27/2023 | USD | 4.10000000 | Customer Withdrawal |
| 70665cf-ced2-483e-8906-19d5616c93e9 | 4/28/2023 | BTC | 0.03575233 | Customer Withdrawal |
| 70665cf-ced2-483e-8906-19d5616c93e9 | 4/28/2023 | ADA | 75.96378620 | Customer Withdrawal |
| 70665cf-ced2-483e-8906-19d5616c93e9 | 4/28/2023 | DGB | 1,974.16662579 | Customer Withdrawal |
| 70665cf-ced2-483e-8906-19d5616c93e9 | 4/28/2023 | XTZ | 8.08844337 | Customer Withdrawal |
| 70665cf-ced2-483e-8906-19d5616c93e9 | 4/28/2023 | BTC | 0.00392042 | Customer Withdrawal |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | 3/21/2023 | ETH | 0.05179618 | Customer Withdrawal |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | 4/3/2023 | USD | 3,342.26000000 | Customer Withdrawal |
| ac85dbc0-0a55-47ca-bfcf-cdcd3ceef034 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| ac85dbc0-0a55-47ca-bfcf-cdcd3ceef034 | 4/6/2023 | USD | 3.24000000 | Customer Withdrawal |
| ac85dbc0-0a55-47ca-bfcf-cdcd3ceef034 | 4/6/2023 | USD | 24,570.00000000 | Customer Withdrawal |
| 32219bf-7619-47fc-a634-e80cd6fa0f99 | 4/12/2023 | BTC | 0.00381357 | Customer Withdrawal |
| 057aa2f7-f0e4-434f-b73a-1bd548797726 | 4/5/2023 | DOGE | 4,007.00000000 | Customer Withdrawal |
| 1d29e243-3509-44ad-b861-5036d486c40b | 5/3/2023 | USDC | 2,383.46219983 | Customer Withdrawal |
| e5d56dd8-eed8-447f-98f1-68f4c01bb7a | 4/28/2023 | BTC | 0.00285768 | Customer Withdrawal |
| e5d56dd8-eed8-447f-98f1-68f4c01bb7a | 4/28/2023 | FLR | 9.85050815 | Customer Withdrawal |
| 35722ceb-95c5-4e52-a5a3-21d87e43f503 | 4/4/2023 | USD | 15,112.02000000 | Customer Withdrawal |
| 35722ceb-95c5-4e52-a5a3-21d87e43f503 | 2/7/2023 | USD | 10,584.62000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | ATOM | 170.53044300 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | AAVE | 28.98774131 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | ZEC | 44.69783200 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | KNC | 694.35978000 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | XTZ | 1,939.42024313 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | DOGE | 13,697.75900775 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | XLM | 12,337.72222012 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | TRX | 17,609.81892476 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | BTC | 0.17338928 | Customer Withdrawal |
| 6eb8228-882d-457c-98f2-daafb1568b11 | 4/5/2023 | BTC | 0.12486845 | Customer Withdrawal |
| 25c52e90-8844-4826-8349-59b3785fb0ee | 4/8/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 25c52e90-8844-4826-8349-59b3785fb0ee | 4/8/2023 | XVG | 373,187.56068797 | Customer Withdrawal |
| 25c52e90-8844-4826-8349-59b3785fb0ee | 4/11/2023 | USD | 9.79000000 | Customer Withdrawal |
| 8c4bffed-ccf2-4044-a8e6-b5d4b3601dc7 | 4/28/2023 | XVG | 16,958.96813500 | Customer Withdrawal |
| 8c4bffed-ccf2-4044-a8e6-b5d4b3601dc7 | 4/28/2023 | SC | 11,892.37225000 | Customer Withdrawal |
| 8c4bffed-ccf2-4044-a8e6-b5d4b3601dc7 | 4/28/2023 | DOGE | 605.07664069 | Customer Withdrawal |
| 4c9dce58-04b9-4bbe-9a43-49f5d898359e | 4/26/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 4c9dce58-04b9-4bbe-9a43-49f5d898359e | 4/24/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 4c9dce58-04b9-4bbe-9a43-49f5d898359e | 4/24/2023 | USDT | 34.54011836 | Customer Withdrawal |
| 4c9dce58-04b9-4bbe-9a43-49f5d898359e | 4/24/2023 | XLM | 399.96000000 | Customer Withdrawal |
| 4c9dce58-04b9-4bbe-9a43-49f5d898359e | 4/24/2023 | BTC | 0.00205021 | Customer Withdrawal |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | 4/29/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | 4/29/2023 | BAL | 7.47585958 | Customer Withdrawal |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | 4/29/2023 | BTC | 0.00298788 | Customer Withdrawal |
| e05c67c2-d538-4e1f-8449-9f6d413ea8c | 4/8/2023 | ETH | 5.99510000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/17/2023 | XLM | 134.65000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 2/25/2023 | XLM | 223.73000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 4/14/2023 | XLM | 161.50000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/28/2023 | XLM | 360.08700000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 2/14/2023 | XLM | 1,568.38481219 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 4/14/2023 | XLM | 266.30580000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 2/23/2023 | XLM | 322.38000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/28/2023 | XLM | 191.51100000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/13/2023 | XLM | 737.38000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/27/2023 | XLM | 376.11000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/29/2023 | XLM | 393.97000000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/25/2023 | XLM | 185.14500000 | Customer Withdrawal |
| e38220a2-8390-4642-845f-6f6516cbbec | 3/13/2023 | XLM | 129.95000000 | Customer Withdrawal |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | 4/7/2023 | NMR | 11.50000000 | Customer Withdrawal |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | 4/7/2023 | ZRX | 1,135.00000000 | Customer Withdrawal |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | 4/7/2023 | ENJ | 61.00000000 | Customer Withdrawal |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| cbfeb527-45c5-4c6f-8275-09a660e6e843 | 4/28/2023 | ETC | 0.99000000 | Customer Withdrawal |
| cbfeb527-45c5-4c6f-8275-09a660e6e843 | 4/28/2023 | ADA | 149.00000000 | Customer Withdrawal |
| cbfeb527-45c5-4c6f-8275-09a660e6e843 | 4/28/2023 | XLM | 995.00000000 | Customer Withdrawal |
| cbfeb527-45c5-4c6f-8275-09a660e6e843 | 4/28/2023 | XLM | 19.00000000 | Customer Withdrawal |
| cbfeb527-45c5-4c6f-8275-09a660e6e843 | 4/13/2023 | BTC | 0.00092822 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/13/2023 | LTC | 2.01253075 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/13/2023 | ETH | 0.99582319 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/13/2023 | ADA | 993.21053336 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/13/2023 | DOGE | 20,468.49449843 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/13/2023 | BTC | 0.01707254 | Customer Withdrawal |
| d4087b6b-e522-4f98-9fcd-4c90c692aa0c | 4/14/2023 | USD | 1,112.00000000 | Customer Withdrawal |
| 1f59416a-2f2f-4f7d-b971-f30047a232b8 | 4/13/2023 | USD | 45.39000000 | Customer Withdrawal |
| 33c77e4b-70ed-4601-a91a-0e48b1c9dd1f | 4/14/2023 | HBAR | 1,173.68867880 | Customer Withdrawal |
| ed9dfe7d-ecea-441f-83ab-2fa5fed90424 | 4/8/2023 | MORE | 7,678.02801485 | Customer Withdrawal |
| 38aa0207-8432-4391-0e3f-86ce1d694c6f | 4/7/2023 | USD | 1,447.96000000 | Customer Withdrawal |
| 6f3c6d75-1f5f-4e6f-9458-12e57be6b58e | 4/19/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6f3c6d75-1f5f-4e6f-9458-12e57be6b58e | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6f3c6d75-1f5f-4e6f-9458-12e57be6b58e | 4/19/2023 | FLR | 6.55474999 | Customer Withdrawal |
| 8d77b305-b988-43c6-abce-fa65941161cc | 4/25/2023 | ADA | 46.53342810 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d77b305-b988-43c6-abce-fa65941161cc | 4/25/2023 | DOGE | 2,365.95249787 | Customer Withdrawal |
| 8d77b305-b988-43c6-abce-fa65941161cc | 4/25/2023 | XLM | 30.03910372 | Customer Withdrawal |
| 8d77b305-b988-43c6-abce-fa65941161cc | 4/25/2023 | BTC | 0.00192326 | Customer Withdrawal |
| 18a00fe6-6337-4c18-8380-84c016cac689 | 3/31/2023 | DOGE | 16,495.00000000 | Customer Withdrawal |
| ddb9e8ff-e201-4c0f-912f-7cf44ad5ae0f | 4/24/2023 | BTTOLD | 5,992.41354200 | Customer Withdrawal |
| 11cfb83a-3971-4784-9acc-8dd47fd5ad7b | 2/14/2023 | USD | 439.53000000 | Customer Withdrawal |
| 0c0e3819-1d5d-4e4a-9a83-f6c7087fb205 | 4/8/2023 | LTC | 0.77129655 | Customer Withdrawal |
| 9b5f785-2e94-4280-974b-2c29ad7cffc4 | 4/7/2023 | XVG | 75,042.84950992 | Customer Withdrawal |
| 9b5f785-2e94-4280-974b-2c29ad7cffc4 | 4/7/2023 | DOGE | 785.86024681 | Customer Withdrawal |
| 9b5f785-2e94-4280-974b-2c29ad7cffc4 | 4/7/2023 | BTC | 0.00105730 | Customer Withdrawal |
| 9b5f785-2e94-4280-974b-2c29ad7cffc4 | 3/27/2023 | USD | 409.00000000 | Customer Withdrawal |
| 9b5f785-2e94-4280-974b-2c29ad7cffc4 | 4/10/2023 | USD | 0.11000000 | Customer Withdrawal |
| cd1a2b97-ad42-49be-ac37-3df5a49c914 | 4/26/2023 | ATOM | 88.05284963 | Customer Withdrawal |
| cd1a2b97-ad42-49be-ac37-3df5a49c914 | 4/26/2023 | ETH | 1.28917367 | Customer Withdrawal |
| cd1a2b97-ad42-49be-ac37-3df5a49c914 | 4/26/2023 | BTC | 0.07895515 | Customer Withdrawal |
| c20de7bb-c2ef-4213-a4a0-5702f42a7c61 | 2/11/2023 | CELO | 12.40176864 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | ETC | 57.68661411 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | QTUM | 40.65307577 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | BSV | 2.32001817 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | BCH | 2.32001591 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | XVG | 2,142.59443637 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | XRP | 1,911.14811100 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | OK | 3,663.12977012 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | STRAX | 224.99983088 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | XVG | 31,408.20788200 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | XDN | 383,653.04053800 | Customer Withdrawal |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | 4/29/2023 | KMD | 423.77776726 | Customer Withdrawal |
| e5af97a8-d27a-4bc3-b89d-9ca7e3faf0c4 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e5af97a8-d27a-4bc3-b89d-9ca7e3faf0c4 | 4/11/2023 | ADA | 1,094.03498236 | Customer Withdrawal |
| e5af97a8-d27a-4bc3-b89d-9ca7e3faf0c4 | 4/11/2023 | XVG | 985.85235174 | Customer Withdrawal |
| e5af97a8-d27a-4bc3-b89d-9ca7e3faf0c4 | 4/11/2023 | ARK | 150.16471250 | Customer Withdrawal |
| 2b7fafb6-5317-422a-b3ff-c0c50b22c86e | 4/22/2023 | MATIC | 4.77000000 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | ANT | 47.00000000 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | XVG | 999.00000000 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | BTC | 0.00061000 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | BTC | 0.02009500 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | BTC | 0.14559071 | Customer Withdrawal |
| e9d100bc-6834-4ced-b30c-a7a413f6d98e | 4/10/2023 | ETH | 0.00061000 | Customer Withdrawal |
| d9475472-2004-4447-a450-0b4e44b8e67a | 4/24/2023 | USD | 1,770.00000000 | Customer Withdrawal |
| 3c810947-8524-4622-be3b-71aad0e2f4f0 | 4/8/2023 | BTC | 0.00201330 | Customer Withdrawal |
| 41c1f91e-84fd-4afe-b82c-6b660ab41f63a | 4/5/2023 | USD | 5,080.00000000 | Customer Withdrawal |
| 41c1f91e-84fd-4afe-b82c-6b660ab41f63a | 4/6/2023 | USD | 3.28000000 | Customer Withdrawal |
| 4cdbccad-2040-4373-bdae-559a1654a | 4/23/2023 | DOGE | 1,390.82739968 | Customer Withdrawal |
| 6c2a2a6-3e9e-444f-a0f8-1c3c8c6c83fb | 4/27/2023 | DOGE | 1,520.00000000 | Customer Withdrawal |
| a8c181fe-8717-471b-811b-634c29e2946f | 4/7/2023 | USDT | 115.20328268 | Customer Withdrawal |
| a8c181fe-8717-471b-811b-634c29e2946f | 4/7/2023 | DGB | 950.00000000 | Customer Withdrawal |
| a8c181fe-8717-471b-811b-634c29e2946f | 4/7/2023 | XLM | 22.24000000 | Customer Withdrawal |
| 234560be-5665-4cb3-be54-8e708f15b4f1 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 234560be-5665-4cb3-be54-8e708f15b4f1 | 4/17/2023 | XVG | 577.93543401 | Customer Withdrawal |
| 234560be-5665-4cb3-be54-8e708f15b4f1 | 4/17/2023 | CVC | 857.00000000 | Customer Withdrawal |
| dfbd2f2b-6126-48ee-9e0b-74a9add4d2f3 | 4/10/2023 | BTC | 1.02900000 | Customer Withdrawal |
| dfbd2f2b-6126-48ee-9e0b-74a9add4d2f3 | 4/18/2023 | BTC | 0.12878037 | Customer Withdrawal |
| dfbd2f2b-6126-48ee-9e0b-74a9add4d2f3 | 3/31/2023 | BTC | 0.00021000 | Customer Withdrawal |
| dfbd2f2b-6126-48ee-9e0b-74a9add4d2f3 | 4/10/2023 | BTC | 0.00041791 | Customer Withdrawal |
| 88ce07bb-dcae-455e-a663-ef599bd4acef | 4/9/2023 | USDT | 25.98500000 | Customer Withdrawal |
| 88ce07bb-dcae-455e-a663-ef599bd4acef | 4/14/2023 | ZEN | 31.91707152 | Customer Withdrawal |
| 88ce07bb-dcae-455e-a663-ef599bd4acef | 4/9/2023 | USD | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | USD | 499.00000000 | Customer Withdrawal |
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | HBAR | 4,981.56103637 | Customer Withdrawal |
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | DOGE | 8,495.00000000 | Customer Withdrawal |
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | BTC | 0.01385800 | Customer Withdrawal |
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 95992f1c-eb1d-4401-b5f5-896340dbddcb | 4/3/2023 | USD | 0.01000000 | Customer Withdrawal |
| ad1d2b07-4f96-4418-a451-0c28c9a4c7a5 | 4/4/2023 | USD | 11.81000000 | Customer Withdrawal |
| ad1f2b2f-5117-4c8e-9c5e-4f5bb4a2b32d | 4/5/2023 | SC | 6,460.35850508 | Customer Withdrawal |
| 9a2d9c2c-a667-4447-84c0-ee7676af2c0eb | 4/12/2023 | USD | 2,083.37000000 | Customer Withdrawal |
| cb3f5bc0-5dbe-4e94-9ca0-5d7cbe2d29b5 | 4/6/2023 | USD | 2,897.73000000 | Customer Withdrawal |
| f6b5aa4e-44b0-4a0e-957c-7cb53ea7f5a5 | 4/16/2023 | WAVES | 7.45600000 | Customer Withdrawal |
| f6b5aa4e-44b0-4a0e-957c-7cb53ea7f5a5 | 4/16/2023 | DOGE | 209.54000000 | Customer Withdrawal |
| f6b5aa4e-44b0-4a0e-957c-7cb53ea7f5a5 | 4/16/2023 | DOGE | 1,225.80000000 | Customer Withdrawal |
| f6b5aa4e-44b0-4a0e-957c-7cb53ea7f5a5 | 4/16/2023 | BTC | 0.00310000 | Customer Withdrawal |
| abff4b24-5bde-4a0a-a7ca-c0ec09df6960 | 4/4/2023 | USD | 4.95000000 | Customer Withdrawal |
| abff4b24-5bde-4a0a-a7ca-c0ec09df6960 | 4/6/2023 | USD | 1.14000000 | Customer Withdrawal |
| bff0c29b-fc6c-4a13-9ef0-c8e02c2b7e04 | 4/15/2023 | XVG | 1,028.50323500 | Customer Withdrawal |
| 3d8a36d4-4f5d-4e4b-9a03-b5e3c36e0b16 | 4/28/2023 | ETH | 0.31890000 | Customer Withdrawal |
| 48dcd4b-bae4-4d4e-98f9-7cb53ea7f5a5 | 4/23/2023 | XRP | 5,200.00000000 | Customer Withdrawal |
| 48dcd4b-bae4-4d4e-98f9-7cb53ea7f5a5 | 4/23/2023 | ADA | 4,668.75735500 | Customer Withdrawal |
| 48dcd4b-bae4-4d4e-98f9-7cb53ea7f5a5 | 4/23/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 48dcd4b-bae4-4d4e-98f9-7cb53ea7f5a5 | 4/23/2023 | XLM | 3,905.29910772 | Customer Withdrawal |
| 48dcd4b-bae4-4d4e-98f9-7cb53ea7f5a5 | 2/17/2023 | BTC | 0.00072000 | Customer Withdrawal |
| 4bdc5f6b-bd14-4269-9cb3-17d553a47a35 | 4/3/2023 | DOGE | 863.00000000 | Customer Withdrawal |
| f3dc570b-3a1e-4228-b8bd-2a903b06aa8e | 4/5/2023 | DOGE | 9,956.45229927 | Customer Withdrawal |
| f4cc5f40-3e1a-4248-8887-8f1333f9d6ff | 4/5/2023 | BTC | 0.00127000 | Customer Withdrawal |
| 48d5f80b-0bc8-4c8a-9c12-0562e5abe7d0 | 4/15/2023 | USD | 47.83000000 | Customer Withdrawal |
| bff8582f-5f3e-4e6a-9b88-6afb0a9b21e8 | 4/23/2023 | USD | 1,665.00000000 | Customer Withdrawal |
| b0dc8a7e-bc8b-4cb2-a8d0-6ab2f4933d4d | 4/22/2023 | USD | 9,995.00000000 | Customer Withdrawal |
| b0dc8a7e-bc8b-4cb2-a8d0-6ab2f4933d4d | 4/22/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 0f9c4b2b-2b77-4e3a-91e8-7cb53ea7f5a5 | 4/14/2023 | BTC | 0.00512000 | Customer Withdrawal |
| 8c7c1e9a-ba2f-46f7-aebd-4f29aa61c3a7 | 4/7/2023 | XLM | 6,749.00000000 | Customer Withdrawal |
| b8da876f-6e4a-44a7-a92c-7cb53ea7f5a5 | 4/8/2023 | BTC | 0.00073000 | Customer Withdrawal |
| b8da876f-6e4a-44a7-a92c-7cb53ea7f5a5 | 4/8/2023 | USD | 1,895.00000000 | Customer Withdrawal |
| 8c7c6c7a-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/16/2023 | ADA | 4,310.26739000 | Customer Withdrawal |
| 8c7c6c7a-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/16/2023 | SC | 699.00000000 | Customer Withdrawal |
| c7b9c7a2-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/22/2023 | USDT | 2,975.00000000 | Customer Withdrawal |
| 2de521ae-3a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/18/2023 | ETH | 0.13125000 | Customer Withdrawal |
| 2de521ae-3a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/18/2023 | BTC | 0.00312300 | Customer Withdrawal |
| 8c7c6c7a-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/7/2023 | USD | 900.00000000 | Customer Withdrawal |
| bff8582f-5f3e-4e6a-9b88-6afb0a9b21e8 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2f7c7e7a-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/11/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 2f7c7e7a-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/11/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 8cd0c7a2-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/7/2023 | USD | 7.97000000 | Customer Withdrawal |
| 8cd0c7a2-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/7/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8cd0c7a2-4a5e-4cb6-9f5a-7cb53ea7f5a5 | 4/7/2023 | ETH | 0.00900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5feb70a5-4d06-480f-9960-d9aefc01ffcb | 3/13/2023 | USD | 64.37000000 | Customer Withdrawal |
| 0c419142-56d6-4692-bd28-6d84a8998325 | 4/14/2023 | ETH | 0.01483852 | Customer Withdrawal |
| f398f7c7-58ec-495a-ad4d-1c8e4f208049 | 4/22/2023 | XVG | 146,995.00000000 | Customer Withdrawal |
| f398f7c7-58ec-495a-ad4d-1c8e4f208049 | 4/22/2023 | BTC | 0.00633718 | Customer Withdrawal |
| 5dd0f318-d5b3-4548-85aa-ab2c31c0288a | 4/13/2023 | XLM | 47.70073585 | Customer Withdrawal |
| 29f377d0-0917-4415-a004-f89307efbc44 | 4/20/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 29f377d0-0917-4415-a004-f89307efbc44 | 4/20/2023 | USD | 184.53000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 4/1/2023 | HBAR | 343.90378208 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/23/2023 | HBAR | 11.99900000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/10/2023 | HBAR | 39.41800000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/23/2023 | HBAR | 12.19900000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/23/2023 | HBAR | 17.00000000 | Customer Withdrawal |
| 0d1a833e-7273-4fe8-a003-1b2c46272f2f8 | 2/27/2023 | HBAR | 12,317.00000000 | Customer Withdrawal |
| aceb04a2-eef0-411a-a751-438e871c1c70 | 4/22/2023 | DOGE | 57.50000000 | Customer Withdrawal |
| 528c0304-b176-47d4-b741-34227b4f4e62 | 4/6/2023 | USD | 364.41000000 | Customer Withdrawal |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | 4/3/2023 | SOL | 67.68557470 | Customer Withdrawal |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | 4/3/2023 | BTC | 0.25285896 | Customer Withdrawal |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | 4/4/2023 | USD | 4,955.04000000 | Customer Withdrawal |
| 343e5202-c9c7-4e02-8d30c-590bf143f073 | 4/7/2023 | RVN | 4,150.83610985 | Customer Withdrawal |
| 4c0bc183-10a3-48a3-8050-5074f0e0cec8 | 2/12/2023 | USDC | 14.00000000 | Customer Withdrawal |
| 4c0bc183-10a3-48a3-8050-5074f0e0cec8 | 2/12/2023 | USDC | 12,374.37679219 | Customer Withdrawal |
| c88b61ca-cbc2-41b6-999f-deed27ccb924 | 4/13/2023 | XRP | 50,688.09454988 | Customer Withdrawal |
| 822becf5a-e450-45e0-8d48-ba39f66b6062 | 4/14/2023 | BTC | 0.00693931 | Customer Withdrawal |
| f3f0d8c6-d8bb-455d-9768-c7bd660c0e0f | 4/28/2023 | ADA | 184.05259223 | Customer Withdrawal |
| f3f0d8c6-d8bb-455d-9768-c7bd660c0e0f | 4/28/2023 | DOGE | 12,334.39393939 | Customer Withdrawal |
| 0c76e1d5-6f6c-4e40-9663-d91cdee0aa3b | 5/3/2023 | USDC | 29.00000000 | Customer Withdrawal |
| 0c76e1d5-6f6c-4e40-9663-d91cdee0aa3b | 5/3/2023 | XLM | 51.75090208 | Customer Withdrawal |
| 7b397d38-85c7-4149-94ff-47abe24ba4f0 | 3/31/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | 3/31/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | 4/1/2023 | DOGE | 255.80292501 | Customer Withdrawal |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | 4/1/2023 | DOGE | 395,277.70772889 | Customer Withdrawal |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | 4/1/2023 | TRX | 5.22600000 | Customer Withdrawal |
| e4c79caa-f7d2-4bae-b210-b6d8d6b2bb4b | 4/10/2023 | DOGE | 2,795.00000000 | Customer Withdrawal |
| e4c79caa-f7d2-4bae-b210-b6d8d6b2bb4b | 4/10/2023 | BTC | 0.01768983 | Customer Withdrawal |
| e4c79caa-f7d2-4bae-b210-b6d8d6b2bb4b | 4/10/2023 | BTC | 0.02109807 | Customer Withdrawal |
| 37996455-c6d2-48e8-b3b6-52e9d1bb1db | 4/6/2023 | USD | 218.94000000 | Customer Withdrawal |
| e782667c-d8ec-443c-bfed-02f029945c5e | 4/15/2023 | ADA | 3,041.50244085 | Customer Withdrawal |
| 52fa63d1-dbfb-4834-8658-d350fb3a13ce | 4/15/2023 | USD | 65.16000000 | Customer Withdrawal |
| 2f95c54b-cfb8-4c52-9e79-d5941447447f | 4/7/2023 | HBAR | 1,369.48697482 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 2/9/2023 | ETH | 0.02152232 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 4/14/2023 | XRP | 1.04100000000 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 4/14/2023 | SC | 599.00000000 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 4/14/2023 | STORJ | 84.00000000 | Customer Withdrawal |
| 70bab893-e3aa-42ca-88de-01e2ea147461 | 4/19/2023 | FLR | 158.44099600 | Customer Withdrawal |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611cf | 4/6/2023 | ADA | 386.97722335 | Customer Withdrawal |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611cf | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611cf | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 54ef613c-bf43-4866-97db-3e7caff227ac | 4/10/2023 | USD | 90.00000000 | Customer Withdrawal |
| 54ef613c-bf43-4866-97db-3e7caff227ac | 4/4/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 10d41922-2595-4409-9029-44ca2fbcc9ac | 4/19/2023 | ADA | 152.15101034 | Customer Withdrawal |
| 10d41922-2595-4409-9029-44ca2fbcc9ac | 4/19/2023 | DOGE | 340.76588256 | Customer Withdrawal |
| 94f29403-8a08-4fbc-8cba-fe4748271998 | 4/23/2023 | ADA | 182.81500000 | Customer Withdrawal |
| 94f29403-8a08-4fbc-8cba-fe4748271998 | 4/29/2023 | TRX | 1,655.18472700 | Customer Withdrawal |
| 94f29403-8a08-4fbc-8cba-fe4748271998 | 4/29/2023 | TRX | 17.80000000 | Customer Withdrawal |
| 111a4127-cb7d-45d5-b96a-29489246055e | 4/13/2023 | ETH | 0.34348251 | Customer Withdrawal |
| bfcc1237-9287-4641-9d21-fd2079dd8e904 | 4/1/2023 | DOGE | 95.36718729 | Customer Withdrawal |
| 1a951b03-2166-4ccb-83ac-4443166934e | 4/26/2023 | MEME | 1,882.02360941 | Customer Withdrawal |
| 1a951b03-2166-4ccb-83ac-4443166934e | 4/4/2023 | BTC | 0.01452460 | Customer Withdrawal |
| db2c89a-4021-46c7-9b4b-700bae3f69f1 | 4/17/2023 | USD | 1,679.97000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ce956ee-86fc-4641-b4a2-1bb8a18d3e27 | 4/12/2023 | DGB | 29,539.84835957 | Customer Withdrawal |
| 6ce956ee-86fc-4641-b4a2-1bb8a18d3e27 | 4/5/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 6ce956ee-86fc-4641-b4a2-1bb8a18d3e27 | 4/12/2023 | RVN | 4,191.26550449 | Customer Withdrawal |
| 6ce956ee-86fc-4641-b4a2-1bb8a18d3e27 | 4/12/2023 | TRX | 6,664.41333656 | Customer Withdrawal |
| 9518491-422d-4216-9a18-a09e6c3ea5328 | 4/14/2023 | ADA | 86.10075387 | Customer Withdrawal |
| 6c24bbe4-c0f0-420c-a7f9-40b1a388f494 | 4/26/2023 | SC | 4,664.59100000 | Customer Withdrawal |
| 2cbf2e5b-db8a-4886-b0f7-35743cf04c4b | 4/4/2023 | USD | 1,932.00000000 | Customer Withdrawal |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | 4/5/2023 | USD | 208.68000000 | Customer Withdrawal |
| 4d0a9896-8deb-4bee-b803-a3063c0064d0 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4d0a9896-8deb-4bee-b803-a3063c0064d0 | 4/24/2023 | ADA | 2,568.12000000 | Customer Withdrawal |
| 7804e74a-671a-43a5-b4b6-3f1b125789e2 | 4/27/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 7804e74a-671a-43a5-b4b6-3f1b125789e2 | 4/27/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| 7804e74a-671a-43a5-b4b6-3f1b125789e2 | 4/27/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 7804e74a-671a-43a5-b4b6-3f1b125789e2 | 4/27/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 7804e74a-671a-43a5-b4b6-3f1b125789e2 | 4/27/2023 | BTC | 0.00095342 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/12/2023 | FLR | 112.32125000 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/12/2023 | ETH | 39.89510000 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/12/2023 | USD | 3.99970000 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/4/2023 | USD | 119.58000000 | Customer Withdrawal |
| d913844-ead7-404d-87b7-a6c8fa69d0a3 | 4/4/2023 | USD | 9.58000000 | Customer Withdrawal |
| 65c0625e-a209-4603-97c4-6dfc4a0d3846 | 4/25/2023 | ETH | 0.05604402 | Customer Withdrawal |
| a3b51f13-b4ec-450b-a3a1-fb698834c33b | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a3b51f13-b4ec-450b-a3a1-fb698834c33b | 4/5/2023 | ADA | 840.03373585 | Customer Withdrawal |
| a3b51f13-b4ec-450b-a3a1-fb698834c33b | 4/5/2023 | XLM | 1,119.85091749 | Customer Withdrawal |
| a3b51f13-b4ec-450b-a3a1-fb698834c33b | 4/5/2023 | BTC | 0.02035419 | Customer Withdrawal |
| a500b064-5c67-4f0f-a5f2-259ffafbceb5 | 4/24/2023 | ADA | 33.31751224 | Customer Withdrawal |
| a500b064-5c67-4f0f-a5f2-259ffafbceb5 | 4/24/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a500b064-5c67-4f0f-a5f2-259ffafbceb5 | 4/24/2023 | DOGE | 2,881.84430250 | Customer Withdrawal |
| 4a7f1339-7a6c-40fb-ada3-119e1ce626a85 | 4/13/2023 | USD | 299.96000000 | Customer Withdrawal |
| 795fc537-2ed3-44bd-b356-69365ed55e7ee | 4/11/2023 | USD | 1,919.24000000 | Customer Withdrawal |
| cfc2b13-fb95-4320-ba93-25b9a514c41 | 4/27/2023 | HBAR | 859.29330252 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/27/2023 | ETH | 0.07979419 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/28/2023 | ADA | 155.85523753 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/28/2023 | DGB | 3,918.99067612 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/27/2023 | XTZ | 23.05731641 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/27/2023 | BTC | 0.04214241 | Customer Withdrawal |
| b0b56366-ed6f-440c-84ae-4f447e5684aa | 4/28/2023 | ETHW | 0.08259419 | Customer Withdrawal |
| 6386012f-41d7-4845-9c37-820df278f376 | 4/4/2023 | USD | 75.302.49000000 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | DOT | 49.50000000 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | MATIC | 2,283.52330313 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | ATOM | 49.99600000 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 4/1/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | ENJ | 1,982.32452887 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 3/31/2023 | BTC | 0.07912632 | Customer Withdrawal |
| c104d19f-b09a-4737-818b-7537b7feab56 | 4/1/2023 | BTC | 0.02885014 | Customer Withdrawal |
| fa6363e4-16e4-47ad-bed1-59e6d7a7277a | 2/9/2023 | USD | 400.00000000 | Customer Withdrawal |
| 828e4410-a1eb-4ac0-be74-38aebcb3ff | 4/4/2023 | USD | 233.91000000 | Customer Withdrawal |
| a965304d-a4a0-441f-b143-8ace54d7c2ed | 4/11/2023 | USD | 231.46000000 | Customer Withdrawal |
| b59b1f76d-9773-41b5-b170-29c22f1cfbaa | 4/11/2023 | USD | 36.94000000 | Customer Withdrawal |
| b59b1f76d-9773-41b5-b170-29c22f1cfbaa | 4/11/2023 | USD | 145.00000000 | Customer Withdrawal |
| 2b1ef6af-a082-42a7-abeb-cce8d02dcf88 | 4/3/2023 | ETH | 0.14316336 | Customer Withdrawal |
| 9138e65f-063b-4343-bc5d-3974e78eeb573 | 4/29/2023 | ETH | 0.02736955 | Customer Withdrawal |
| 9138e65f-063b-4343-bc5d-3974e78eeb573 | 4/29/2023 | DOGE | 1,695.63389767 | Customer Withdrawal |
| 1e77cba1-d83b-497a-af7c-d55a165966f3 | 3/31/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1e77cba1-d83b-497a-af7c-d55a165966f3 | 4/1/2023 | ADA | 985.49124410 | Customer Withdrawal |
| 1e77cba1-d83b-497a-af7c-d55a165966f3 | 3/31/2023 | BTC | 0.01640142 | Customer Withdrawal |
| aff8813d-5e6a-4ac5-8dcf-946c8af718b0 | 4/27/2023 | GLM | 3,457.06000000 | Customer Withdrawal |
| 84a201a6-6164-41ef-83d7-5396a75af136 | 4/24/2023 | BTC | 0.02217739 | Customer Withdrawal |
| 7b2cee77-d588-4eaa-b0d5-a83940c09935 | 3/10/2023 | BTC | 0.00064763 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b2cee77-d588-4eaa-b0d5-a83940c09935 | 4/5/2023 | USD | 1,306.15000000 | Customer Withdrawal |
| 54a0ee07-e65f-4449-ad06-f8df5d0a939 | 4/28/2023 | DOGE | 4,060.76847339 | Customer Withdrawal |
| 57c552ee-51d6-4873-883b-ad20228cbeeb | 4/28/2023 | XRP | 3,199.00000000 | Customer Withdrawal |
| 57c552ee-51d6-4873-883b-ad20228cbeeb | 4/29/2023 | BTC | 0.00072231 | Customer Withdrawal |
| 57c552ee-51d6-4873-883b-ad20228cbeeb | 4/29/2023 | FLR | 482.50399999 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/4/2023 | NEO | 84.00000000 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/4/2023 | NEO | 2.00000000 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/2/2023 | OMG | 121.46049424 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/4/2023 | XRP | 476.48505694 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/4/2023 | ADA | 22.49561903 | Customer Withdrawal |
| ef69554-b6c2-4b1a-a329-8fa1b24eda5c | 4/2/2023 | CVC | 1,207.00000000 | Customer Withdrawal |
| 7c2ed68c-d6d3-4ae1-b5b2-507fd51824b | 4/12/2023 | USD | 148.00000000 | Customer Withdrawal |
| 7c2ed68c-d6d3-4ae1-b5b2-507fd51824b | 4/5/2023 | USD | 1,018.30000000 | Customer Withdrawal |
| 4b99535-9e74-4415-8feb-998747467c61 | 4/29/2023 | DASH | 0.13096395 | Customer Withdrawal |
| 4b99535-9e74-4415-8feb-998747467c61 | 4/21/2023 | BCH | 0.05906516 | Customer Withdrawal |
| 4b99535-9e74-4415-8feb-998747467c61 | 4/21/2023 | BAT | 172.23000000 | Customer Withdrawal |
| 4b99535-9e74-4415-8feb-998747467c61 | 4/21/2023 | BTC | 0.00228305 | Customer Withdrawal |
| 17918ca-45c4-43bc-8f88-5a5e5605d48 | 4/6/2023 | USD | 305.00000000 | Customer Withdrawal |
| 7538105b-e5ef-44ec-baeb-1e693db2dcff | 4/5/2023 | ETH | 0.65081427 | Customer Withdrawal |
| 7538105b-e5ef-44ec-baeb-1e693db2dcff | 4/5/2023 | BTC | 0.00494729 | Customer Withdrawal |
| 82aea386-92a7-4efa-aaf7-154902256dd9 | 4/6/2023 | HBAR | 469.46812080387 | Customer Withdrawal |
| 82aea386-92a7-4efa-aaf7-154902256dd9 | 4/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7e04d3f5-07d7-4c4a-936d-d2541017b33a | 4/5/2023 | USD | 213.00000000 | Customer Withdrawal |
| 7e04d3f5-07d7-4c4a-936d-d2541017b33a | 4/25/2023 | USD | 1.00000000 | Customer Withdrawal |
| 46d9f693-9c74-4415-8feb-998747467c61 | 4/3/2023 | LTC | 0.81139135 | Customer Withdrawal |
| 3f1adf71-d5ca-4324-9678-770e455cff15 | 4/9/2023 | XVG | 0.39045915 | Customer Withdrawal |
| 3f1adf71-d5ca-4324-9678-770e455cff15 | 4/9/2023 | RDD | 333,001.54073878 | Customer Withdrawal |
| 3f1adf71-d5ca-4324-9678-770e455cff15 | 4/3/2023 | XVG | 3,545.00000000 | Customer Withdrawal |
| 3f1adf71-d5ca-4324-9678-770e455cff15 | 4/6/2023 | TRX | 28.00719900 | Customer Withdrawal |
| 3f1adf71-d5ca-4324-9678-770e455cff15 | 4/14/2023 | BTC | 0.01519402 | Customer Withdrawal |
| 69737879-00b2-463e-8ce7-e9d8d7bc23b | 5/3/2023 | ETH | 0.39243421 | Customer Withdrawal |
| 90721879-009f-4e3a-9a1c-40839b8dcf7 | 4/27/2023 | BAT | 162.80308960 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/13/2023 | LSK | 26.83000000 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/27/2023 | LUN | 19.00000000 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/27/2023 | XRP | 8,546.00000000 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/27/2023 | ARDR | 29.00000000 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/27/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 904a4d1d-40be-470f-90c0-3aadbac0dbc0 | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 0a920073-7d20-4ecb-9220-b070de0a7141 | 4/15/2023 | XRP | 3,520.01317601 | Customer Withdrawal |
| 0e20073-7d20-4ecb-9220-b070de0a7141 | 4/17/2023 | RVN | 59.60000000 | Customer Withdrawal |
| 0e20073-7d20-4ecb-9220-b070de0a7141 | 4/27/2023 | DGB | 546.24423744 | Customer Withdrawal |
| 0e20073-7d20-4ecb-9220-b070de0a7141 | 4/15/2023 | ARDR | 0.39000000 | Customer Withdrawal |
| 69721879-00b2-4c0c-8a10-92e07950e8c1 | 4/27/2023 | EDR | 884,827.849254540 | Customer Withdrawal |
| 4272ee47-2941-47cf-811f-1aa99d9ea739 | 4/26/2023 | ETH | 265.12156258 | Customer Withdrawal |
| 4272ee47-2941-47cf-811f-1aa99d9ea739 | 4/4/2023 | USD | 0.33260000 | Customer Withdrawal |
| 4272ee47-2941-47cf-811f-1aa99d9ea739 | 4/4/2023 | SC | 221.09773630 | Customer Withdrawal |
| 4272ee47-2941-47cf-811f-1aa99d9ea739 | 4/4/2023 | USD | 1,081.89852542 | Customer Withdrawal |
| 4272ee47-2941-47cf-811f-1aa99d9ea739 | 4/9/2023 | ALGO | 100.00137682 | Customer Withdrawal |
| 85838254-2fcf-4bd1-a099-4be51e3b0a5 | 4/5/2023 | ADA | 0.75000000 | Customer Withdrawal |
| 85838254-2fcf-4bd1-a099-4be51e3b0a5 | 4/15/2023 | ETH | 0.01500000 | Customer Withdrawal |
| 334dd48d-e8b3-477d-a17e-3a8f23748f9 | 4/11/2023 | TRX | 286.31515000 | Customer Withdrawal |
| b60f58c-b6d2-46f1-a4a2-07135b38b3 | 4/18/2023 | USD | 389.10000000 | Customer Withdrawal |
| b7ff860d-878a-4f19-a6f9-834ce965743ef | 4/11/2023 | XLM | 197.00000000 | Customer Withdrawal |
| b7ff860d-878a-4f19-a6f9-834ce965743ef | 4/13/2023 | XLM | 0.09103000 | Customer Withdrawal |
| b7ff860d-878a-4f19-a6f9-834ce965743ef | 4/11/2023 | BTC | 0.01370000 | Customer Withdrawal |
| b7ff860d-878a-4f19-a6f9-834ce965743ef | 4/13/2023 | ETH | 0.00650000 | Customer Withdrawal |
| e558cc8a-8d15-4ab7-a6fc-9e9b2a4a51f | 4/30/2023 | DOGE | 3,320.00000000 | Customer Withdrawal |
| e558cc8a-8d15-4ab7-a6fc-9e9b2a4a51f | 4/4/2023 | DASH | 2,001.35100000 | Customer Withdrawal |
| 14227211-7d52-4838-97d2-f60d2d0ea30 | 4/10/2023 | USD | 54.46000000 | Customer Withdrawal |
| 0154e591-155d-4c6a-a88a-d90576ede431 | 4/15/2023 | BTC | 93,971.61605307 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0154e591-155d-4c6a-a88a-d90576ede431 | 4/15/2023 | BTC | 0.49035537 | Customer Withdrawal |
| 0154e591-155d-4c6a-a88a-d90576ede431 | 3/13/2023 | BTC | 3.19970000 | Customer Withdrawal |
| 0154e591-155d-4c6a-a88a-d90576ede431 | 3/31/2023 | BTC | 1.29970000 | Customer Withdrawal |
| 0154e591-155d-4c6a-a88a-d90576ede431 | 3/31/2023 | BTC | 1.19970000 | Customer Withdrawal |
| 76aad5cf-df50-4b69-958a-563240ec7b5a | 4/4/2023 | USD | 120.00000000 | Customer Withdrawal |
| 76aad5cf-df50-4b69-958a-563240ec7b5a | 4/4/2023 | USD | 15.00000000 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 3/31/2023 | WAVES | 5.24541407 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 3/31/2023 | ETH | 2.77950338 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 3/31/2023 | BCH | 0.00000000 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 4/11/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 4/11/2023 | SC | 2,499.00000000 | Customer Withdrawal |
| d5929549-406e-4958-a827-966aadc1764 | 3/31/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 3fb2f00f-0f0c-4664-bde8-5c102166e259 | 4/26/2023 | BSV | 4.99000000 | Customer Withdrawal |
| 59de85b0-da88-4c55-8e0d-9a6a86a2b52d | 4/13/2023 | ETH | 0.17030000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/13/2023 | USD | 999.80000000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/26/2023 | DGB | 99.80000000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/25/2023 | DGB | 53,617.89873777 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/24/2023 | DOGE | 99.80000000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/26/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/26/2023 | XLM | 172.74393868 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/26/2023 | LTC | 0.20000000 | Customer Withdrawal |
| c4dd313-6948-44fd-b6d5-8c42b9e2269 | 4/26/2023 | BTC | 0.66417739 | Customer Withdrawal |
| 7e51d4ce-407a-4c87-aa42-9a40ab87b2b7 | 4/5/2023 | BTC | 0.01813769 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/5/2023 | BTC | 0.00032915 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/29/2023 | USD | 3,089.13000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 2/9/2023 | BTTOLD | 3.33000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/6/2023 | ENJ | 3,465.30000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/4/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 7f3a4d87-c6ea-41dc-b3ce-79dd3ef11c3 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 84ae4614-7483-4b6d-b4be-bb00cb12744 | 4/6/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 84ae4614-7483-4b6d-b4be-bb00cb12744 | 4/6/2023 | DGB | 53,617.89873777 | Customer Withdrawal |
| 84ae4614-7483-4b6d-b4be-bb00cb12744 | 4/6/2023 | LTC | 0.20000000 | Customer Withdrawal |
| 84ae4614-7483-4b6d-b4be-bb00cb12744 | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8e8e09b5-5f17-4d43-9a28-b89f0e0e13f | 4/6/2023 | SC | 99.80000000 | Customer Withdrawal |
| 8e8e09b5-5f17-4d43-9a28-b89f0e0e13f | 4/6/2023 | USD | 99.80000000 | Customer Withdrawal |
| fb1e7c79-d23-4503-bca8-087dd97e0a0 | 4/6/2023 | USD | 99.80000000 | Customer Withdrawal |
| fb1e7c79-d23-4503-bca8-087dd97e0a0 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8e8e09b5-5f17-4d43-9a28-b89f0e0e13f | 4/6/2023 | ZEN | 3.98000000 | Customer Withdrawal |
| 2fedb1b4-f2d5-4a4e-b68b-9357ef23bd44 | 4/10/2023 | USD | 2,109.80000000 | Customer Withdrawal |
| 8e8e09b5-5f17-4d43-9a28-b89f0e0e13f | 4/6/2023 | BTC | 21,499.61605307 | Customer Withdrawal |
| 0154e591-155d-4c6a-a88a-d90576ede431 | 4/15/2023 | BTC | 0.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 465bb1f4-7d23-4503-a03d-d90397117467 | 4/10/2023 | KMD | 510.86548868 | Customer Withdrawal |
| 465bb1f4-7d23-4503-a03d-d90397117467 | 4/10/2023 | ALGO | 449.90000000 | Customer Withdrawal |
| 465bb1f4-7d23-4503-a03d-d90397117467 | 4/10/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 465bb1f4-7d23-4503-a03d-d90397117467 | 4/10/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 465bb1f4-7d23-4503-a03d-d90397117467 | 4/10/2023 | TRX | 31,990.06445979 | Customer Withdrawal |
| 2666ac34-fe8c-427c-b6a6-c5534e3e15ca | 4/7/2023 | LTC | 0.75066072 | Customer Withdrawal |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | 4/27/2023 | XDR | 499.20000000 | Customer Withdrawal |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | 4/27/2023 | HBAR | 299.99900000 | Customer Withdrawal |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | 4/27/2023 | XDN | 6,001.11636711636 | Customer Withdrawal |
| 48dd72ee-9c29-4d3a-a077-86ff6c97464c2 | 4/14/2023 | ADA | 770.43398014 | Customer Withdrawal |
| 48dd72ee-9c29-4d3a-a077-86ff6c97464c2 | 4/7/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ec68fca5-4abc-428a-a2c5-b5b5dfe30607b | 4/11/2023 | HBAR | 2,410.66639746 | Customer Withdrawal |
| ab7ef06e-91d2-4afc-ad3d-b57067c84bf3 | 4/7/2023 | BTC | 0.00590971 | Customer Withdrawal |
| fe30a5fd-b79c-42b7-b7c6-13076f4b34a1 | 4/11/2023 | BTC | 0.46262432 | Customer Withdrawal |
| 50d04230-bcbe-4e60-80a6-e33c9ad6a88 | 4/30/2023 | LINK | 6.80150566 | Customer Withdrawal |
| 50d04230-bcbe-4e60-80a0-e33c9ad6a88 | 4/30/2023 | HNS | 3,700.22268766 | Customer Withdrawal |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | 4/9/2023 | MANA | 64.57543685 | Customer Withdrawal |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | 4/9/2023 | HBAR | 34,658.73356012 | Customer Withdrawal |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | 4/9/2023 | HBAR | 103,978.26068039 | Customer Withdrawal |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | 4/9/2023 | GRT | 2,094.32969146 | Customer Withdrawal |
| 843dcaa0-a987-4810-ad79-05a234b68584 | 4/11/2023 | ETH | 2.86314516 | Customer Withdrawal |
| 843dcaa0-a987-4810-ad79-05a234b68584 | 4/19/2023 | XRP | 20.51610620 | Customer Withdrawal |
| 843dcaa0-a987-4810-ad79-05a234b68584 | 4/11/2023 | ADA | 30.31810746 | Customer Withdrawal |
| 843dcaa0-a987-4810-ad79-05a234b68584 | 4/2/2023 | BTC | 0.01086125 | Customer Withdrawal |
| fb3aaab0-0e18-4a73-b022-6d2e5f9f39e | 2/24/2023 | USD | 131.50000000 | Customer Withdrawal |
| 61471dcc-57ee-4db6-b0f1-4c6548fc3b00 | 2/9/2023 | USD | 2,729.25000000 | Customer Withdrawal |
| 2c47acf2-9f01-468c-be5a-040ffff287ce | 4/18/2023 | USD | 178.00000000 | Customer Withdrawal |
| b7ae1469-0649-4ad1-9035-2f80e7d0cef | 4/4/2023 | USD | 3,703.18000000 | Customer Withdrawal |
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | 4/3/2023 | SC | 189,399.90000000 | Customer Withdrawal |
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | 4/3/2023 | XLM | 348.60165945 | Customer Withdrawal |
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | 4/3/2023 | CVC | 2,457.00000000 | Customer Withdrawal |
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | 4/3/2023 | BTC | 0.00135849 | Customer Withdrawal |
| bf8204ac-c19c-409f-9a5a-4374807ad199 | 4/4/2023 | DOGE | 2,964.11663009 | Customer Withdrawal |
| bd57b0ec-f937-49d6-ba97-347f0f8bd957 | 4/18/2023 | USD | 34.89000000 | Customer Withdrawal |
| 5243409b-1693-4580-b26a-5d6f4c6fe3a3 | 4/6/2023 | USD | 2,739.50000000 | Customer Withdrawal |
| 4ce1cf8c-4743-4132-8c51-51e28ec77b6d | 4/6/2023 | DOGE | 263,257.90238813 | Customer Withdrawal |
| de6f1c0f-1856-44ea-9cba-db60460d4ec10 | 4/1/2023 | ETH | 0.28934623 | Customer Withdrawal |
| de156745-5452-4887-aeb3-71702350f63 | 4/6/2023 | USD | 1,563.25000000 | Customer Withdrawal |
| 8b0c53bf-445d-4145-9c5b-b5e0c1ca43a | 4/6/2023 | USD | 136.08000000 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/11/2023 | LSK | 5.06764407 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/9/2023 | BSV | 0.10248910 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/9/2023 | WAVES | 4.36614680 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/11/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/7/2023 | ADA | 67.63472716 | Customer Withdrawal |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | 4/9/2023 | XEM | 220.83940043 | Customer Withdrawal |
| 4c99b91-15ef-45d1-8465-902698e5ca7f | 4/3/2023 | ETC | 10.03170000 | Customer Withdrawal |
| c3c0bc12-aaad-4345-9d60-788c0ab77b | 4/25/2023 | HBAR | 45,299.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | ADA | 16.95275847 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | DOGE | 445.10061147 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | DOGE | 35.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/25/2023 | XLM | 170.50605190 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | RVN | 1,754.19372725 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 1d28e80c-2a49-425b-bb03-faf484d9f405 | 4/24/2023 | TRX | 551.47899381 | Customer Withdrawal |
| d3867cd0-bc11-412d-9e5d-d5c416f4f87a | 4/30/2023 | RDD | 1,298.00000000 | Customer Withdrawal |
| d3867cd0-bc11-412d-9e5d-d5c416f4f87a | 4/30/2023 | RDD | 13.82305462 | Customer Withdrawal |
| d3867cd0-bc11-412d-9e5d-d5c416f4f87a | 4/27/2023 | DOGE | 10.33208829 | Customer Withdrawal |
| d3867cd0-bc11-412d-9e5d-d5c416f4f87a | 4/27/2023 | DOGE | 5,148.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 693da405-8351-4802-a1e0-7aebf5cf25ed | 4/30/2023 | BSV | 0.09800000 | Customer Withdrawal |
| 79727954-488e-4dd3-b672-9bec3d73692c | 2/20/2023 | ADA | 772.35369625 | Customer Withdrawal |
| 8d87763b-dfdb-43dc-90e1-06cdb0dcd8ce | 4/12/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8d87763b-dfdb-43dc-90e1-06cdb0dcd8ce | 4/12/2023 | XRP | 2,906.51578774 | Customer Withdrawal |
| 8d87763b-dfdb-43dc-90e1-06cdb0dcd8ce | 4/12/2023 | XLM | 2,611.60372070 | Customer Withdrawal |
| 5c06551b-e9f0-4d88-9771-d6b71862d281 | 4/5/2023 | ETH | 0.05016336 | Customer Withdrawal |
| 05812d8d-8213-4666-9107-418d5eda419d | 4/4/2023 | USD | 1,333.52000000 | Customer Withdrawal |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | 4/18/2023 | ETH | 0.74450000 | Customer Withdrawal |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | 4/18/2023 | NEO | 23.00000000 | Customer Withdrawal |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | 4/18/2023 | BCH | 0.14238801 | Customer Withdrawal |
| abbddd4f-fb05-4763-b8f1-28fd26a324e7 | 4/28/2023 | USD | 3,620.31000000 | Customer Withdrawal |
| 9d2844d3-5f54-4321-a33a-2d2b3826ad91 | 4/28/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 9d2844d3-5f54-4321-a33a-2d2b3826ad91 | 4/28/2023 | XLM | 3,852.52128712 | Customer Withdrawal |
| 9d2844d3-5f54-4321-a33a-2d2b3826ad91 | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | ETH | 0.00650000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | ETH | 0.16510987 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/8/2023 | ADA | 2,008.40452161 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/8/2023 | ADA | 29.00000000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/4/2023 | ADA | 29.00000000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | XLM | 1,000.95000000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | XLM | 20.95000000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | XLM | 545.95391142 | Customer Withdrawal |
| f1be585f-7c4a-4799-a9a8-4f6226fa884c | 4/15/2023 | XLM | 1,001.95000000 | Customer Withdrawal |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | 4/6/2023 | STRAX | 1,499.99000000 | Customer Withdrawal |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | 4/6/2023 | USDC | 52.45751109 | Customer Withdrawal |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | 4/6/2023 | BTC | 2.26438492 | Customer Withdrawal |
| fdf81dce-80be-4c6e-916d-6684bcd61c3 | 4/6/2023 | USD | 2,570.00000000 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | LSK | 36.45395205 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/23/2023 | ETH | 0.45195004 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/3/2023 | DCR | 6.32897919 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | ADA | 449.24344081 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | ZRX | 552.02437500 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/3/2023 | WAXP | 588.48766304 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | GLM | 352.80000000 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | SC | 10,100.80000000 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | DOGE | 569.00000000 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/3/2023 | KMD | 297.14074420 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | SHIB | 4,188,705.21827359 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/3/2023 | XEM | 227.29614385 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/10/2023 | MTL | 81.69377596 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/20/2023 | BTC | 0.07546646 | Customer Withdrawal |
| f1699406-3df4-45e0-9781-a39fa6cf6bd | 4/19/2023 | BTC | 0.00312050 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | MORE | 4,993,645.00000000 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | MORE | 726,282.00000000 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | MORE | 6,993,845.00000000 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | MORE | 93,845.00000000 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/14/2023 | BTC | 0.02024400 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 2/16/2023 | BTC | 0.08470000 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 3/7/2023 | BTC | 0.00119542 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | BTC | 0.02341282 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/7/2023 | BTC | 0.01349157 | Customer Withdrawal |
| a83fa235-827b-4777-9667-92a1dacab963 | 4/27/2023 | MORE | 4,993,845.00000000 | Customer Withdrawal |
| f5acd81f-5a68-4897-9533-627caed8ebe9 | 3/31/2023 | DOGE | 251.98232349 | Customer Withdrawal |
| f5acd81f-5a68-4897-9533-627caed8ebe9 | 3/31/2023 | BTC | 0.02844584 | Customer Withdrawal |
| 0cdf6869-c849-4fb3-b4fa-daffc6b273a0 | 3/31/2023 | XRP | 161.66919939 | Customer Withdrawal |
| 0cdf6869-c849-4fb3-b4fa-daffc6b273a0 | 4/16/2023 | ADA | 218.38995602 | Customer Withdrawal |
| 0cdf6869-c849-4fb3-b4fa-daffc6b273a0 | 3/31/2023 | XLM | 995.53000000 | Customer Withdrawal |
| 0cdf6869-c849-4fb3-b4fa-daffc6b273a0 | 4/16/2023 | FLR | 24.56850288 | Customer Withdrawal |
| 965a7d8e-073b-4f8a-8333-934b9d3d3889 | 4/13/2023 | ADA | 994.30000000 | Customer Withdrawal |
| 965a7d8e-073b-4f8a-8333-934b9d3d3889 | 4/13/2023 | XLM | 1,400.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89e31293-57f7-4d6b-b17c-2e6a2b0878d8 | 2/21/2023 | WAXP | 2,998.39157448 | Customer Withdrawal |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | 2/17/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | 2/17/2023 | HBAR | 99.99900000 | Customer Withdrawal |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | 4/6/2023 | USDT | 12,502.62587204 | Customer Withdrawal |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | 4/6/2023 | USDT | 91.00000000 | Customer Withdrawal |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | 4/3/2023 | USDT | 4,621.25234138 | Customer Withdrawal |
| 97b016e9-3c43-44f4-be30-77919abea22b | 4/20/2023 | USD | 853.73000000 | Customer Withdrawal |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | 4/11/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | 4/11/2023 | XRP | 1,494.00000000 | Customer Withdrawal |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | 4/13/2023 | USD | 1,347.93000000 | Customer Withdrawal |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | 4/11/2023 | XLM | 0.21267970 | Customer Withdrawal |
| 644f1eeb-aab0-4ee9-bc9b-0a904bbeaf10 | 4/23/2023 | ETH | 0.02455000 | Customer Withdrawal |
| 644f1eeb-aab0-4ee9-bc9b-0a904bbeaf10 | 4/13/2023 | XLM | 1,952.95000000 | Customer Withdrawal |
| 4eb3d07d-2e75-4e49-8681-1a904bbeaf10 | 3/20/2023 | ETH | 0.45330846 | Customer Withdrawal |
| 81d51a9b-56bb-4240-b6ad-1889b5fa74c5 | 4/14/2023 | USD | 204.03000000 | Customer Withdrawal |
| 329e2f5c-49c4-4603-9cf4-4f9c472ceaf | 4/28/2023 | USDT | 1,311.83000000 | Customer Withdrawal |
| 866e4e5e-575e-45a4-902c-272004e5dc47 | 4/12/2023 | ADA | 36.33598485 | Customer Withdrawal |
| 866e4e5e-575e-45a4-902c-272004e5dc47 | 4/12/2023 | BTC | 0.01572000 | Customer Withdrawal |
| 866e4e5e-575e-45a4-902c-272004e5dc47 | 4/12/2023 | USD | 0.49000000 | Customer Withdrawal |
| 5672e193-e4c9-4996-a83a-18338296fa60 | 4/1/2023 | HBAR | 301.70502171 | Customer Withdrawal |
| 5672e193-e4c9-4996-a83a-18338296fa60 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5672e193-e4c9-4996-a83a-18338296fa60 | 4/1/2023 | USD | 160.00000000 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/9/2023 | USDT | 1.907.78498888 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/9/2023 | USDT | 195.50000000 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/9/2023 | USDT | 4,726.01628787 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/9/2023 | USDT | 4,792.50000000 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/11/2023 | XRP | 1,901.30592209 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 2/11/2023 | BTC | 0.21928941 | Customer Withdrawal |
| 2c804182-a6a1-4495-8cbf-9f09b4d93c68 | 3/30/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 2c804182-a6a1-4455-8cb8-4d46644bf0c9 | 4/29/2023 | ETH | 3.87316821 | Customer Withdrawal |
| 2c804182-a6a1-4455-8cb8-4d46644bf0c9 | 4/12/2023 | USD | 107.11501000 | Customer Withdrawal |
| bba2350a-f79d-4ede-9098-8f5b6af1fc962 | 4/12/2023 | USD | 178.27000000 | Customer Withdrawal |
| f1b88f8b4a-4bb2-4dd4-a96d-15888355cce | 4/6/2023 | USDT | 4,162.07000000 | Customer Withdrawal |
| 4064fc64-96e5-45a6-bae4-05a1ec5bbbbe | 4/4/2023 | USD | 595.00000000 | Customer Withdrawal |
| 4064fc64-96e5-45a6-bae4-05a1ec5bbbbe | 4/3/2023 | USDT | 13,270000.00000000 | Customer Withdrawal |
| 21da4eaa-e804-4d81-a540-d06c06fe3b36 | 4/25/2023 | HBAR | 49.52600000 | Customer Withdrawal |
| 9d2e1f13-59e3-48f1-a44f-3064892f714 | 4/30/2023 | HBAR | 92.00000000 | Customer Withdrawal |
| 9d2e1f13-59e3-48f1-a44f-3064892f714 | 4/30/2023 | XRP | 939.00000000 | Customer Withdrawal |
| 9d2e1f13-59e3-48f1-a44f-3064892f714 | 4/30/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 9d2e1f13-59e3-48f1-a44f-3064892f714 | 4/30/2023 | XVG | 12,592.50000000 | Customer Withdrawal |
| 0af1933b-11da-4ca6-94ce-9de5e8b7227 | 4/30/2023 | XVG | 25.00000000 | Customer Withdrawal |
| 5a50717e-b15e-4e4f-a945-9b6889645c5e | 4/4/2023 | USD | 383.91000000 | Customer Withdrawal |
| f353664-c48e-4235-af75-69fd52bd206e | 4/16/2023 | USDC | 45.97467076 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/11/2023 | USD | 4,909.22000000 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/13/2023 | BAT | 123.31417816 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/11/2023 | USDC | 8,882.77000000 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/11/2023 | ETH | 0.97286741 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/11/2023 | NEO | 1.91000000 | Customer Withdrawal |
| 791c022f-e490-4712-a1ad-c7754fd4ef23 | 4/11/2023 | USDT | 216.00000680 | Customer Withdrawal |
| 1922f45d-703a-48a7-b133-8f154da48198 | 4/16/2023 | DOGE | 191.80000000 | Customer Withdrawal |
| 9aeef852-60a5-49e4-8ac4-0b9f33900000 | 4/16/2023 | DOGE | 9,987.50000000 | Customer Withdrawal |
| 98b412d2-d2e5-4a59-9a28-35367953c60 | 4/20/2023 | BTC | 0.06969852 | Customer Withdrawal |
| 33f50eaa-1b5b-4716-8da8-b74994795c08 | 4/14/2023 | USDT | 18.42000000 | Customer Withdrawal |
| 6ba7953b-287f-440f-b069-c63c147d4973 | 3/31/2023 | ETH | 544.27183665 | Customer Withdrawal |
| 6ba7953b-287f-440f-b069-c63c147d4973 | 3/31/2023 | TRX | 946.57000000 | Customer Withdrawal |
| 6ba7953b-287f-440f-b069-c63c147d4973 | 3/31/2023 | TRX | 82.27000000 | Customer Withdrawal |
| 6ba7953b-287f-440f-b069-c63c147d4973 | 3/31/2023 | BTC | 0.00071667 | Customer Withdrawal |
| a85fb9315-5171-4fe0-8049-73697c7a60 | 4/5/2023 | USD | 628.90000000 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | RDD | 2,703.00000000 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | RDD | 1,444.70217146 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | XLM | 0.63210765 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | BSV | 4.41784946 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | DGB | 19,064.80451602 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | DGB | 4,379.24230245 | Customer Withdrawal |
| 1aea5dc5-eece-4ed0-8c85-dfd1ddf2badf | 4/1/2023 | WAVES | 287.28874186 | Customer Withdrawal |
| 1aea5dc5-eece-4ed0-8c85-dfd1ddf2badf | 4/1/2023 | ADA | 0.96000000 | Customer Withdrawal |
| 1aea5dc5-eece-4ed0-8c85-dfd1ddf2badf | 4/1/2023 | DGB | 15,093.90088449 | Customer Withdrawal |
| 1aea5dc5-eece-4ed0-8c85-dfd1ddf2badf | 4/1/2023 | SYS | 2,710.49792609 | Customer Withdrawal |
| 1aea5dc5-eece-4ed0-8c85-dfd1ddf2badf | 4/1/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 27171d28-5687-4d29-b629-ac63ddf08789 | 4/7/2023 | ETH | 0.13091707 | Customer Withdrawal |
| 866b5704-4613-4900-ada0-07de93705298 | 4/16/2023 | ADA | 97.19722876 | Customer Withdrawal |
| 866b5704-4613-4900-ada0-07de93705298 | 4/16/2023 | XLM | 4.95000000 | Customer Withdrawal |
| a0656fbf-f5c7-4f0d-9cc1-6e29a0d89290 | 4/16/2023 | ADA | 211.22509438 | Customer Withdrawal |
| a0656fbf-f5c7-4f0d-9cc1-6e29a0d89290 | 4/16/2023 | ETH | 1.19566762 | Customer Withdrawal |
| a0656fbf-f5c7-4f0d-9cc1-6e29a0d89290 | 4/16/2023 | ADA | 13.00000000 | Customer Withdrawal |
| fada8efe-3067-4b34-8987-c39cf09e0000 | 4/28/2023 | USDT | 99.70440300 | Customer Withdrawal |
| c09411f4-5dd4-4bda-82e0-35d4b7fed | 4/28/2023 | USD | 126.00000000 | Customer Withdrawal |
| 861c33d3-27ce-43b8-977a-3bfc4b6f3107 | 4/4/2023 | USD | 1,686.38000000 | Customer Withdrawal |
| 03d0c8a4-9ce1-4bd3-bdcb-89589a6cb2 | 4/6/2023 | DOGE | 3,889.90000000 | Customer Withdrawal |
| 4f5c91d7-21d0-4f26-9f19-7cf6b2a96 | 4/2/2023 | USD | 32.50000000 | Customer Withdrawal |
| 10c2d5b8-b0ff-4ce7-8a43-ac0db2d6a | 4/5/2023 | BTC | 0.00068000 | Customer Withdrawal |
| b2157f2b-2c6e-4dd4-ac38-00a5fc0e2efa | 4/5/2023 | ETH | 0.02556310 | Customer Withdrawal |
| b2157f2b-2c6e-4dd4-ac38-00a5fc0e2efa | 5/2/2023 | USDT | 14.00000000 | Customer Withdrawal |
| e7d813ed-0ee7-43e4-8a0a-6a27d4a76ba | 4/15/2023 | USD | 9,885.08000000 | Customer Withdrawal |
| e54a82d2-f7df-4bbe-a1d9-8e6d9ed36a34 | 4/1/2023 | HBAR | 1,200.00000000 | Customer Withdrawal |
| c8b9a378-eee3-4f49-91d4-24fc91e4d25 | 4/1/2023 | USD | 42.00000000 | Customer Withdrawal |
| c8b9a378-eee3-4f49-91d4-24fc91e4d25 | 4/7/2023 | USD | 7,700.00000000 | Customer Withdrawal |
| 98f5c9f4-aa2b-44b8-8098-7bfbad5d4 | 4/15/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| c87251b3-c8ac-4df1-b9f4-dca39a9f61 | 4/16/2023 | ADA | 1,060.76000000 | Customer Withdrawal |
| a9a14d2b-9c6d-4a14-9c6e-7cf56b2a | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a9a14d2b-9c6d-4a14-9c6e-7cf56b2a | 4/2/2023 | XLM | 95.95000000 | Customer Withdrawal |
| 36c4ca3d-e0c9-4e8d-8b9f-40c04b8a | 4/20/2023 | TRX | 99.00000000 | Customer Withdrawal |
| 36c4ca3d-e0c9-4e8d-8b9f-40c04b8a | 4/20/2023 | TRX | 5,699.78000000 | Customer Withdrawal |
| 36c4ca3d-e0c9-4e8d-8b9f-40c04b8a | 4/20/2023 | USDT | 0.00148889 | Customer Withdrawal |
| 5cd5cf8d-9c9b-4c41-98bd-4caefd | 4/12/2023 | WAVES | 21.96000000 | Customer Withdrawal |
| 5cd5cf8d-9c9b-4c41-98bd-4caefd | 4/12/2023 | WAVES | 8.48752000 | Customer Withdrawal |
| 9b36c3d7-09b8-4cf4-810b-3fdd22ba1 | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 9b36c3d7-09b8-4cf4-810b-3fdd22ba1 | 4/7/2023 | BTC | 0.01021450 | Customer Withdrawal |
| 7743c6f1-d7c9-4e88-b65b-0a6caa7d | 4/18/2023 | BTC | 0.02013240 | Customer Withdrawal |
| 6d9e5f4e-4c7a-4c1e-9f2d-d4c91b | 4/25/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 6d9e5f4e-4c7a-4c1e-9f2d-d4c91b | 4/25/2023 | DOGE | 8,850.00000000 | Customer Withdrawal |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | 4/1/2023 | RDD | 13.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/30/2023 | RDD | 4,883.00000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | XRP | 245.00000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/30/2023 | EMC2 | 9.80000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/30/2023 | EMC2 | 42.80000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | XVG | 45.00000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | XVG | 645.00000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/30/2023 | SC | 899.90000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | BTC | 0.00092353 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | FLR | 34.43579500 | Customer Withdrawal |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | 4/29/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 44f3eb53-2475-4abb-babe-57ccf3240214 | 4/13/2023 | BTC | 0.00453476 | Customer Withdrawal |
| 56e96ee6-95cc-4e93-81a1-9a16e165a447 | 4/3/2023 | SHIB | 2,237,784.09702064 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | ZEN | 8.99800000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | ZEN | 8.66040217 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | XRP | 481.14787300 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | RVN | 6,201.66666667 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/3/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | BTC | 0.02239182 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 5dff9f25-c8e6-427a-82c0-5f7d43ab716f | 4/2/2023 | BTC | 0.01970000 | Customer Withdrawal |
| a788443b-76cb-4682-8b98-00015995a8a78 | 4/7/2023 | BTC | 0.02471636 | Customer Withdrawal |
| db769e56-2235-442d-93f5-3b40ee51db89 | 4/23/2023 | ZEC | 0.45361059 | Customer Withdrawal |
| db769e56-2235-442d-93f5-3b40ee51db89 | 4/23/2023 | XRP | 574.00000000 | Customer Withdrawal |
| db769e56-2235-442d-93f5-3b40ee51db89 | 4/23/2023 | BTC | 0.00828324 | Customer Withdrawal |
| db769e56-2235-442d-93f5-3b40ee51db89 | 4/25/2023 | USD | 542.28000000 | Customer Withdrawal |
| 9241c87b-108e-4985-9396-d952a5534619 | 4/12/2023 | USD | 50.81000000 | Customer Withdrawal |
| e7f6e006-bc36-4777-af2c-bd55f4c7d4cf | 4/12/2023 | BTC | 0.00254345 | Customer Withdrawal |
| ccc038c7-5e03-4500-9341-9c2b7d2b19c | 4/7/2023 | BAT | 269.25000000 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/12/2023 | ETH | 0.69354492 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/8/2023 | ETH | 0.10510000 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/10/2023 | ETH | 0.50510000 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/11/2023 | ETH | 0.68510000 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/13/2023 | USD | 3.00000000 | Customer Withdrawal |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | 4/29/2023 | ETHW | 2.00574492 | Customer Withdrawal |
| 801d579f-1696-4c53-9635-209ca5b48de3 | 4/29/2023 | ETH | 0.01506043 | Customer Withdrawal |
| 801d579f-1696-4c53-9635-209ca5b48de3 | 4/29/2023 | BTC | 0.00341223 | Customer Withdrawal |
| 6022e329-97a8-4c2c-a9e0-44ce023b33e1 | 4/1/2023 | DOGE | 4,238.98000000 | Customer Withdrawal |
| 720f6a0e-a719-4b75-bdce-abcc3d9526e1 | 4/18/2023 | XRP | 59.60631753 | Customer Withdrawal |
| 720f6a0e-a719-4b75-bdce-abcc3d9526e1 | 4/14/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 720f6a0e-a719-4b75-bdce-abcc3d9526e1 | 4/14/2023 | XLM | 149.05000000 | Customer Withdrawal |
| 720f6a0e-a719-4b75-bdce-abcc3d9526e1 | 4/14/2023 | FLR | 9.14731155 | Customer Withdrawal |
| e9ffed08-97ad-4380-9f28-a37f1efed6af | 3/31/2023 | ETH | 0.04796288 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 2/24/2023 | WAXP | 629.88139177 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 2/22/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 3/11/2023 | WAXP | 2,285.17000000 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 3/24/2023 | WAXP | 1,665.09748737 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 3/24/2023 | WAXP | 209.00000000 | Customer Withdrawal |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | 2/22/2023 | WAXP | 2,873.68160797 | Customer Withdrawal |
| e732a164-6a84-4717-8fd7-0ffa0014940 | 4/5/2023 | USD | 821.50000000 | Customer Withdrawal |
| cd5ed7b9-690e-4ef4-b6a2-7ba83ca27d82 | 4/6/2023 | POLY | 8,369.83108108 | Customer Withdrawal |
| 92e41844-5a3a-4aae-9bac-c50dc5a22f9d | 4/26/2023 | XRP | 1,263.66965914 | Customer Withdrawal |
| 92e41844-5a3a-4aae-9bac-c50dc5a22f9d | 4/26/2023 | ADA | 509.80182271 | Customer Withdrawal |
| 92e41844-5a3a-4aae-9bac-c50dc5a22f9d | 4/26/2023 | DGB | 450.02861899 | Customer Withdrawal |
| 92e41844-5a3a-4aae-9bac-c50dc5a22f9d | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 92e41844-5a3a-4aae-9bac-c50dc5a22f9d | 4/26/2023 | VTC | 121.05841779 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83871f04-6f93-4c94-ee58-0cfc95d1d76b | 2/9/2023 | BTTOLD | 2,627.18926500 | Customer Withdrawal |
| a1fd69ff-a158-41d4-857e-7bddd4651533 | 4/6/2023 | USD | 116.76000000 | Customer Withdrawal |
| 99878379-27d4-4be0-b8da-38bae4db9e2e | 4/3/2023 | ETH | 0.05554028 | Customer Withdrawal |
| 8441355f-41cd-45b4-83ab-23ae1667abf1 | 4/29/2023 | BTC | 0.00203166 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/21/2023 | ETH | 0.01150000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/21/2023 | ETH | 0.09393653 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/20/2023 | XRP | 549.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/21/2023 | ADA | 637.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/20/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/20/2023 | DOGE | 4,584.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/21/2023 | XLM | 115.95000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/20/2023 | XLM | 7.00000000 | Customer Withdrawal |
| fdfa7960-ee94-4473-91cd-142d669f3f5d | 4/18/2023 | USD | 800.00000000 | Customer Withdrawal |
| 7dc5578d-e2a0-44d8-a10d-d8aa03adb510 | 3/3/2023 | ADA | 88,287.25761325 | Customer Withdrawal |
| 7dc5578d-e2a0-44d8-a10d-d8aa03adb510 | 3/3/2023 | DOGE | 173,958.22797602 | Customer Withdrawal |
| 7dc5578d-e2a0-44d8-a10d-d8aa03adb510 | 3/3/2023 | BTC | 0.72242976 | Customer Withdrawal |
| 815cbfc8-eb53-48e7-9b00-affe27c0ab97 | 4/25/2023 | AR | 36.99146073 | Customer Withdrawal |
| 815cbfc8-eb53-48e7-9b00-affe27c0ab97 | 4/25/2023 | SC | 75,459.31468006 | Customer Withdrawal |
| 815cbfc8-eb53-48e7-9b00-affe27c0ab97 | 4/25/2023 | SOLVE | 8,367.19912410 | Customer Withdrawal |
| 502d120d-6c8a-48f9-b4d6-28a404281fba | 4/4/2023 | USD | 1,042.67000000 | Customer Withdrawal |
| b207450a-faba-4705-acbd-40d0b3001846 | 4/7/2023 | RDD | 3,085.05245924 | Customer Withdrawal |
| b207450a-faba-4705-acbd-40d0b3001846 | 4/7/2023 | TRX | 1,016.82379779 | Customer Withdrawal |
| ee9f3ec0-8974-4394-8e5c-7816167e78bc | 3/31/2023 | BTC | 0.30872493 | Customer Withdrawal |
| d4ab5813-ca6b-47c6-a9ea-25c54e6aca6b | 4/26/2023 | BTC | 0.11795040 | Customer Withdrawal |
| 2044c877-1562-41ba-8a00-eac20d8c05b4 | 4/13/2023 | BTC | 0.04558107 | Customer Withdrawal |
| b2040f28-f742-45cb-be07-78e6caca027d | 4/3/2023 | BTC | 1.06813900 | Customer Withdrawal |
| 87ff9f10-56de-4a02-875a-db8d03f60fd9 | 4/11/2023 | USD | 11.16000000 | Customer Withdrawal |
| 05f1ebfe-b098-4dd7-ba44-a71e16359842 | 4/28/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 05f1ebfe-b098-4dd7-ba44-a71e16359842 | 4/28/2023 | ETH | 2.99480000 | Customer Withdrawal |
| 05f1ebfe-b098-4dd7-ba44-a71e16359842 | 4/28/2023 | ETHW | 2.99730000 | Customer Withdrawal |
| cbd2033c-adeb-49cd-9c90-6f69262025917 | 4/4/2023 | USD | 357.61000000 | Customer Withdrawal |
| 5d8adda2-e1ba-4950-89bb-330d2a391bf7 | 4/6/2023 | USD | 1,031.57542675 | Customer Withdrawal |
| 5d8adda2-e1ba-4950-89bb-330d2a391bf7 | 4/6/2023 | BTC | 0.01372684 | Customer Withdrawal |
| 4075119-ba95-46d3-8916-38a4fa36c09c | 4/8/2023 | SAND | 36.13860095 | Customer Withdrawal |
| bcb613cf-f862-49ae-b040-bb10696bb5c5 | 4/24/2023 | ZEN | 23.62205495 | Customer Withdrawal |
| 0ef5bf98-ef92-4a66-a2a5-16a476f68b8fe | 4/14/2023 | BSV | 13.84045203 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | DOT | 99.04080000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | ETH | 1.497.00000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | MATIC | 1,499.16163116 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/5/2023 | FIL | 179.98000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | ETH | 2.24290077 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | OMG | 28.15313130 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | SAND | 1,303.14472054 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/14/2023 | USDT | 122.58393019 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | ENJ | 698.17062601 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | BTC | 0.08247722 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | BTC | 0.00130985 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | USD | 0.12415407 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/7/2023 | USD | 523.89000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 3/31/2023 | USD | 597.04000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/3/2023 | USD | 1,378.06000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/17/2023 | USD | 14.16000000 | Customer Withdrawal |
| 7048a373-e61f-42-4dff7-88a5-f9312d235def | 4/3/2023 | USD | 83.88000000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 4/1/2023 | USDT | 26.21885247 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 4/25/2023 | BTC | 0.24570000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 4/25/2023 | BTC | 30.00107492 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 4/22/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 3/5/2023 | BTC | 0.13490000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ee7ee089bd8b | 2/14/2023 | BTC | 0.19990000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 4/1/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 1/4/2023 | LINK | 199.05000000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 4/22/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 4/1/2023 | ADA | 923.00000000 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 4/14/2023 | ADA | 13.34504885 | Customer Withdrawal |
| 3427bb6c-7936-451a-ad57-ab7ee089bd8b | 4/13/2023 | ADA | 19,999.17787443 | Customer Withdrawal |
| b040dc22-2b00-4aef-7d41-5743b9203549 | 4/15/2023 | USD | 40.64000000 | Customer Withdrawal |
| 70febbe0-63a9-4a7d-996e-30c2aa3be6f0 | 4/29/2023 | BTC | 0.16380683 | Customer Withdrawal |
| 6dbc2303-9f28-4375-a73a-27c425276213 | 4/5/2023 | RVN | 1,629.76541200 | Customer Withdrawal |
| df4424a-5afe-4399-8d89-56d7c6742f1d5 | 4/5/2023 | XLM | 1,687.02436223 | Customer Withdrawal |
| f191e506-9931-4980-a777-05b4ee089c3f | 4/5/2023 | BTC | 0.09357120 | Customer Withdrawal |
| f191e506-9931-4980-a777-05b4ee089c3f | 4/4/2023 | USD | 4,467.31000000 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/27/2023 | HIVE | 19.99000000 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/14/2023 | HIVE | 50.52418777 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/28/2023 | MONA | 43.40269050 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/14/2023 | ZIL | 502.53311551 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/14/2023 | SC | 4,663.47000000 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/14/2023 | VTC | 350.18795209 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/13/2023 | BTC | 0.04471959 | Customer Withdrawal |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 525b351a-bbc1-43bc-b063-3dadb2841e61 | 3/1/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 525b351a-bbc1-43bc-b063-3dadb2841e61 | 3/11/2023 | POWR | 2,970.00000000 | Customer Withdrawal |
| 525b351a-bbc1-43bc-b063-3dadb2841e61 | 3/11/2023 | DNT | 9,453.00000000 | Customer Withdrawal |
| 0b7625d4-5393-42b2-b969-5f67995f20a67 | 4/11/2023 | USD | 77.54000000 | Customer Withdrawal |
| 2f63e844-8564-419d-a2b7-0f92f94a44aec | 4/8/2023 | USD | 350.00000000 | Customer Withdrawal |
| 59062b9a-f8b2-4a5f-aa07-e58f81ab0f2d7 | 4/14/2023 | USD | 437.57000000 | Customer Withdrawal |
| 04b76efb-8f3e-4a23-996c-750fca9506a07 | 4/10/2023 | USD | 23.00000000 | Customer Withdrawal |
| a4ba6a317-4130-4c94-85dc-c5fa2ca28ba6 | 4/21/2023 | HBAR | 50,229.00000000 | Customer Withdrawal |
| 22fa52d5-f92c-4c3d-bca5-a202e36b718b | 4/13/2023 | XRP | 15.90000000 | Customer Withdrawal |
| e183a620-0cb7-49d0-9ee7-75ef6ac1e8fac | 4/12/2023 | XRP | 4,515.81234042 | Customer Withdrawal |
| fa6dd08c-6fc2-4afb-8020-a080d2d166a9 | 4/7/2023 | USD | 842.20000000 | Customer Withdrawal |
| fa2a3c90-5bca-45f2-8d3a-9332930db5937 | 4/14/2023 | USD | 6,088.00000000 | Customer Withdrawal |
| 1b6ce0f4-a9f9-45b9-9c57-6bf450d80e4f0 | 4/10/2023 | PUNDIX | 50.00000000 | Customer Withdrawal |
| 1b6ce0f4-a9f9-45b9-9c57-6bf450d80e4f0 | 4/1/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 1b6ce0f4-a9f9-45b9-9c57-6bf450d80e4f0 | 4/10/2023 | USD | 2,201.23000000 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 16,129.78525313 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 9f3d44c4-cf54-4771-94e4-c6263c0c73a8 | 2/13/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/5/2023 | XVG | 92,763.25024098 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/5/2023 | GRS | 9,133.88456000 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/7/2023 | GRS | 959.48052461 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/5/2023 | VTC | 134.54166667 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/5/2023 | LRC | 5,375.26722010 | Customer Withdrawal |
| 50502154-b258-4511-be84-50d0afb6a6a | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/10/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | XRP | 7.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | XRP | 7.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | USDT | 9.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/6/2023 | USDT | 116.00000000 | Customer Withdrawal |
| 87ece1c9-90a5-4488-b572-0157794f0199 | 4/9/2023 | USDT | 4,284.00000000 | Customer Withdrawal |
| 60210aa-4130-49a5-bae9-31932148ea66 | 4/6/2023 | ADA | 93.00000000 | Customer Withdrawal |
| 60210aa-4130-49a5-bae9-31932148ea66 | 4/6/2023 | ADA | 45.86701811 | Customer Withdrawal |
| 60210aa-4130-49a5-bae9-31932148ea66 | 4/6/2023 | ADA | 19.27916338 | Customer Withdrawal |
| 60210aa-4130-49a5-bae9-31932148ea66 | 2/20/2023 | ADA | 559.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60210aa-4130-49a5-bae9-31932148ea66 | 4/6/2023 | LSK | 2,052,902.67711284 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/21/2023 | LSK | 20.26881000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/17/2023 | ETH | 0.01272629 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/17/2023 | XRP | 17.99000000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/17/2023 | ADA | 21,320.88195919 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/16/2023 | XMR | 2.49880000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 2/9/2023 | BTTOLD | 483,582.52161440 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/14/2023 | DGB | 9,000.00000000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/14/2023 | USDT | 43.80341143 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/14/2023 | GRS | 613.98500000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | XLM | 92,953.51286785 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | XLM | 7,488.05638812 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | TRX | 24,997.88000000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | BTC | 0.07040539 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/14/2023 | BTC | 0.00324070 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | BTT | 483,422.52161440000 | Customer Withdrawal |
| 39cfdf02-51db-42ff-9458-0dfce09d7508 | 4/13/2023 | FLR | 450.45851480 | Customer Withdrawal |
| 07bc10f7-b1a4-4a3f-9e51-8c862ee7bc4b | 4/19/2023 | XRP | 4.99000000 | Customer Withdrawal |
| 07bc10f7-b1a4-4a3f-9e51-8c862ee7bc4b | 4/18/2023 | DGB | 1,436.19164241 | Customer Withdrawal |
| 07bc10f7-b1a4-4a3f-9e51-8c862ee7bc4b | 4/15/2023 | DOGE | 16,895.00000000 | Customer Withdrawal |
| 07bc10f7-b1a4-4a3f-9e51-8c862ee7bc4b | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| a6b0c106-8ff8-48b3-ba55-4c7e50203298 | 4/14/2023 | LTC | 9.99000000 | Customer Withdrawal |
| a6b0c106-8ff8-48b3-ba55-4c7e50203298 | 4/13/2023 | HBAR | 23.04975081 | Customer Withdrawal |
| a6b0c106-8ff8-48b3-ba55-4c7e50203298 | 4/12/2023 | DASH | 7.00000000 | Customer Withdrawal |
| a6b0c106-8ff8-48b3-ba55-4c7e50203298 | 4/13/2023 | DOGE | 110.00000000 | Customer Withdrawal |
| a6b0c106-8ff8-48b3-ba55-4c7e50203298 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| ed6ea58e-5c13-4c6d-85ea-8e0a27df6f9f | 4/13/2023 | DOGE | 10,085.00000000 | Customer Withdrawal |
| 5369916-c934-4293-b8df-4e9a7e0209c8 | 4/21/2023 | XRP | 1,600.00000000 | Customer Withdrawal |
| 5369916-c934-4293-b8df-4e9a7e0209c8 | 4/18/2023 | USD | 4.00000000 | Customer Withdrawal |
| 5369916-c934-4293-b8df-4e9a7e0209c8 | 4/18/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5369916-c934-4293-b8df-4e9a7e0209c8 | 4/18/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5369916-c934-4293-b8df-4e9a7e0209c8 | 4/13/2023 | ETHW | 10.00000000 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 4/27/2023 | DOGE | 10,229.78202621 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 4/27/2023 | ETH | 0.12172957 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 4/27/2023 | ETHW | 0.12172957 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 2/9/2023 | BTTOLD | 564,298.29880000 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 4/27/2023 | ICX | 36.00000000 | Customer Withdrawal |
| 38a8d1a5-62cf-4e64-b5c3-6c90e3c6e3df | 4/27/2023 | USD | 0.65000000 | Customer Withdrawal |
| 55160d3d-5b67-4a2e-8aac-c9ba3de6b28c | 4/11/2023 | DGB | 205.00000000 | Customer Withdrawal |
| 55160d3d-5b67-4a2e-8aac-c9ba3de6b28c | 4/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| 55160d3d-5b67-4a2e-8aac-c9ba3de6b28c | 4/10/2023 | USD | 13.00000000 | Customer Withdrawal |
| 55160d3d-5b67-4a2e-8aac-c9ba3de6b28c | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| b32b69f1-8d15-46c6-9dc2-9d0e4e09fc01 | 4/5/2023 | BTC | 0.11058000 | Customer Withdrawal |
| b32b69f1-8d15-46c6-9dc2-9d0e4e09fc01 | 4/5/2023 | BTC | 0.05070000 | Customer Withdrawal |
| b32b69f1-8d15-46c6-9dc2-9d0e4e09fc01 | 4/5/2023 | USD | 270.00000000 | Customer Withdrawal |
| 602102aa-4130-49a5-bae9-31932148ea66 | 4/26/2023 | XRP | 4,000.00000000 | Customer Withdrawal |
| 602102aa-4130-49a5-bae9-31932148ea66 | 4/26/2023 | USD | 999.00000000 | Customer Withdrawal |
| 602102aa-4130-49a5-bae9-31932148ea66 | 4/26/2023 | XRP | 1,218.62438816 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59a77459-aca4-45b4-96af-4e0068e8a659 | 4/14/2023 | ADA | 228.70656831 | Customer Withdrawal |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | 4/28/2023 | SC | 7,185.36612211 | Customer Withdrawal |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | 4/14/2023 | DOGE | 1,415.65483439 | Customer Withdrawal |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | 4/14/2023 | XLM | 1,644.28636915 | Customer Withdrawal |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | 4/28/2023 | TRX | 1,633.27671219 | Customer Withdrawal |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | 3/31/2023 | LTC | 4.48679806 | Customer Withdrawal |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | 3/16/2023 | HBAR | 116,609.61339388 | Customer Withdrawal |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | 3/16/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | 3/16/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | 3/31/2023 | XVG | 30,325.87553499 | Customer Withdrawal |
| 3b5422df-208e-4706-9103-185cffb161d0 | 4/26/2023 | USD | 404.29000000 | Customer Withdrawal |
| 225c82a5-1198-4696-8762-c47d16005153 | 4/27/2023 | USD | 1,310.10000000 | Customer Withdrawal |
| 7b9f2e5d-0579-42bd-bddb-7395768ed244 | 2/9/2023 | BTTOLD | 3,440.42010515 | Customer Withdrawal |
| d9fb53da-0064-45b6-a2aa-2207ed0a8886 | 4/25/2023 | USD | 18.38000000 | Customer Withdrawal |
| 0ee64470-2c42-4918-9862-ea1cf42ba00a | 4/10/2023 | DGB | 2,273.71712747 | Customer Withdrawal |
| 0ee64470-2c42-4918-9862-ea1cf42ba00a | 4/10/2023 | XTZ | 5.75678867 | Customer Withdrawal |
| accafbd2-ba86-4cbe-8a56-58195fc49f1f | 4/14/2023 | ETH | 0.08631217 | Customer Withdrawal |
| accafbd2-ba86-4cbe-8a56-58195fc49f1f | 4/14/2023 | ADA | 3,375.36728126 | Customer Withdrawal |
| accafbd2-ba86-4cbe-8a56-58195fc49f1f | 4/17/2023 | USD | 74.33000000 | Customer Withdrawal |
| accafbd2-ba86-4cbe-8a56-58195fc49f1f | 4/17/2023 | USD | 11.89000000 | Customer Withdrawal |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | 4/20/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | 4/20/2023 | SC | 109,998.90000000 | Customer Withdrawal |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | 4/20/2023 | SC | 9,497.60000000 | Customer Withdrawal |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | 4/21/2023 | USD | 330.23000000 | Customer Withdrawal |
| 90fcdf94-ef91-406e-b845-962f81c360ab | 4/29/2023 | NEO | 32.00000000 | Customer Withdrawal |
| 90fcdf94-ef91-406e-b845-962f81c360ab | 4/29/2023 | POWR | 3,555.67094263 | Customer Withdrawal |
| 90fcdf94-ef91-406e-b845-962f81c360ab | 4/29/2023 | SC | 330,562.18264551 | Customer Withdrawal |
| 90fcdf94-ef91-406e-b845-962f81c360ab | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4a2a765b-1878-4975-a2c0-f2d73cd27526 | 4/11/2023 | USD | 257.37000000 | Customer Withdrawal |
| 03b9cf39-3293-47d8-b089-b552f88213b2 | 4/19/2023 | ETH | 0.13307467 | Customer Withdrawal |
| 03b9cf39-3293-47d8-b089-b552f88213b2 | 4/19/2023 | BTC | 0.02192787 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/30/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | ARDR | 285.94439380 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | SC | 4,533.99090909 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | XLM | 1,812.45000000 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | BTC | 0.00783980 | Customer Withdrawal |
| 1c4b1c42-15b6-404d-bc3d-2c56bff2a92a | 4/29/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 3a11d50f-982d-4269-b062-f13dcb61d00f | 4/2/2023 | HBAR | 146,444.04249597 | Customer Withdrawal |
| 05648155-63f1-4794-83ac-d1612a7bb632 | 4/18/2023 | USD | 2,406.33000000 | Customer Withdrawal |
| 14203e4d-b608-4e93-8754-d8f34726c131 | 4/5/2023 | ADA | 315.50990755 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/7/2023 | LTC | 0.57647288 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/6/2023 | ETH | 0.02090396 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/7/2023 | ADA | 169.06958278 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/7/2023 | XTZ | 7.37297238 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/7/2023 | BTC | 0.00851375 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/7/2023 | BTC | 0.00443858 | Customer Withdrawal |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | 4/10/2023 | USD | 11.69000000 | Customer Withdrawal |
| e6b284f3-83f0-4939-89b0-7de2914cb3e | 4/30/2023 | ETH | 0.38095278 | Customer Withdrawal |
| e6b284f3-83f0-4939-89b0-7de2914cb3e | 4/30/2023 | ETH | 0.01050000 | Customer Withdrawal |
| e6b284f3-83f0-4939-89b0-7de2914cb3e | 4/30/2023 | COMP | 0.57190456 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | ADA | 80.31343168 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | WAXP | 7,547.17962842 | Customer Withdrawal |
| d5fcfacc-a2ab-4b74-a05f-ddd32e80e238 | 4/23/2023 | ENJ | 95.27844410 | Customer Withdrawal |
| 594c74c0-4d65-4ca6-a45a-75b4388c5d99 | 4/13/2023 | ADA | 359.90854397 | Customer Withdrawal |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | 4/11/2023 | ETH | 0.04893939 | Customer Withdrawal |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | 4/11/2023 | ETH | 32.87510580 | Customer Withdrawal |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | 4/11/2023 | ADA | 7,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | 4/10/2023 | BTC | 2.60191485 | Customer Withdrawal |
| dda57836-9916-48d1-988f-8b12e107cb6 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dda57836-9916-48d1-988f-8b12e107cb6 | 4/10/2023 | XVG | 995.00000000 | Customer Withdrawal |
| dda57836-9916-48d1-988f-8b12e107cb6 | 4/10/2023 | POT | 16,433.33778139 | Customer Withdrawal |
| dda57836-9916-48d1-988f-8b12e107cb6 | 4/10/2023 | BTC | 0.00171532 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | WAVES | 99.90000000 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | SYS | 7,654.37122202 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/4/2023 | HBAR | 3,720.66050003 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | ARK | 1,002.86274669 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | DGB | 14,332.97994167 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | USDT | 645.90680000 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | BTS | 51,275.00000000 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/4/2023 | SOLVE | 7,295.24980965 | Customer Withdrawal |
| 2ca516ff-a9f0-4dab-8e4a-4234b59b87ad | 4/1/2023 | BTC | 0.02563287 | Customer Withdrawal |
| 2010f041-2972-4d67-9dc2-7e3a6dd2709e | 4/17/2023 | USD | 20.02000000 | Customer Withdrawal |
| 2010f041-2972-4d67-9dc2-7e3a6dd2709e | 4/17/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| b8785e5a-b73e-49d9-9706-d964419539c4 | 4/4/2023 | USD | 318.78000000 | Customer Withdrawal |
| 8e8a81cb-8fa6-4cd0-9dae-61f9aaba4389 | 4/1/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 8e8a81cb-8fa6-4cd0-9dae-61f9aaba4389 | 4/2/2023 | ETH | 0.23789509 | Customer Withdrawal |
| 8e8a81cb-8fa6-4cd0-9dae-61f9aaba4389 | 4/2/2023 | BTC | 0.00006001 | Customer Withdrawal |
| 8e8a81cb-8fa6-4cd0-9dae-61f9aaba4389 | 4/2/2023 | BTC | 0.04549480 | Customer Withdrawal |
| 8e8a81cb-8fa6-4cd0-9dae-61f9aaba4389 | 4/1/2023 | ETHW | 0.25129509 | Customer Withdrawal |
| 617589d5-babe-47b0-8808-4fb6577adc65 | 4/3/2023 | HBAR | 17,190.20510773 | Customer Withdrawal |
| 49e1bee-3d00-4636-ac58-88fef0044880 | 2/17/2023 | USD | 393.76000000 | Customer Withdrawal |
| 46d9b68f-8c25-4b1a-b42c-4b91d5d128da | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 46d9b68f-8c25-4b1a-b42c-4b91d5d128da | 4/10/2023 | USDT | 197.38068973 | Customer Withdrawal |
| 999f571c-be37-4c23-8397-6b5b8aec0b57 | 4/21/2023 | LTC | 0.16782195 | Customer Withdrawal |
| 999f571c-be37-4c23-8397-6b5b8aec0b57 | 4/21/2023 | XRP | 41.87239332 | Customer Withdrawal |
| 999f571c-be37-4c23-8397-6b5b8aec0b57 | 4/21/2023 | XVG | 167.66725000 | Customer Withdrawal |
| bb4075d6-5a00-4161-85fb-1f310d9c23ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb4075d6-5a00-4161-85fb-1f310d9c23ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb4075d6-5a00-4161-85fb-1f310d9c23ee | 4/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73c7a572-337f-4006-a2d6-111d1cd824b1 | 4/6/2023 | USD | 2,333.26000000 | Customer Withdrawal |
| 857ebd04-b525-4f70-8cb5-4bd3ccb7cc0e | 3/31/2023 | ETH | 0.94214924 | Customer Withdrawal |
| c17ca81f-cd53-4bc9-8594-aa82fa19980 | 4/24/2023 | WAXP | 646.00000000 | Customer Withdrawal |
| c17ca81f-cd53-4bc9-8594-aa82fa19980 | 4/26/2023 | CKB | 6,999.00000000 | Customer Withdrawal |
| c17ca81f-cd53-4bc9-8594-aa82fa19980 | 4/24/2023 | CKB | 1,500.00000000 | Customer Withdrawal |
| c17ca81f-cd53-4bc9-8594-aa82fa19980 | 4/24/2023 | BTC | 0.01309912 | Customer Withdrawal |
| ac8e3003-b68a-4079-bcdc-e71f69c7352 | 4/10/2023 | USD | 4,536.77000000 | Customer Withdrawal |
| 9c80950f-6871-40f8-b48d-719d13dcec5d | 4/12/2023 | USD | 458.54000000 | Customer Withdrawal |
| 5c532f81-14b0-4f95-991d-f7f33e6f8256c | 3/10/2023 | BTC | 0.00001793 | Customer Withdrawal |
| 5c532f81-14b0-4f95-991d-f7f33e6f8256c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c532f81-14b0-4f95-991d-f7f33e6f8256c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42536b89-21c2-4278-8f80-17b9e2aa3630 | 2/9/2023 | BTTOLD | 18,646.50556202 | Customer Withdrawal |
| f42f1146-b90c-4b96-b816-cb8006013a7 | 2/9/2023 | BTTOLD | 159.58410200 | Customer Withdrawal |
| f42f1146-b90c-4b96-b816-cb8006013a7 | 3/13/2023 | FIRO | 11.66544347 | Customer Withdrawal |
| f42f1146-b90c-4b96-b816-cb8006013a7 | 3/13/2023 | DGB | 5,132.05390780 | Customer Withdrawal |
| f42f1146-b90c-4b96-b816-cb8006013a7 | 3/13/2023 | XVN | 719.97520578 | Customer Withdrawal |
| f42f1146-b90c-4b96-b816-cb8006013a7 | 3/13/2023 | TRX | 7,082.29995791 | Customer Withdrawal |
| 8fca8aae-6b5a-4c6f-95c0-8cd38ad7fed | 4/11/2023 | BTC | 0.00421245 | Customer Withdrawal |
| 939a52ba-b519-42d8-a9e0-ccf6faec8834 | 4/11/2023 | OMG | 17.41712735 | Customer Withdrawal |
| 939a52ba-b519-42d8-a9e0-ccf6faec8834 | 4/11/2023 | USDT | 1,041.11468441 | Customer Withdrawal |
| 939a52ba-b519-42d8-a9e0-ccf6faec8834 | 4/11/2023 | DGB | 136,661.00000000 | Customer Withdrawal |
| 939a52ba-b519-42d8-a9e0-ccf6faec8834 | 4/11/2023 | XLM | 4,267.41320185 | Customer Withdrawal |
| 9246b7e6-ed65-48dd-8abc-975380076744 | 4/10/2023 | SC | 0.78452288 | Customer Withdrawal |
| 9246b7e6-ed65-48dd-8abc-975380076744 | 4/14/2023 | SC | 0.01374847 | Customer Withdrawal |
| 9246b7e6-ed65-48dd-8abc-975380076744 | 4/11/2023 | ADA | 1,087.39346586 | Customer Withdrawal |
| 05750807-1552-48e0-9 d61-6888558bb91f | 4/13/2023 | ADA | 47.00000000 | Customer Withdrawal |
| b7107bea-ecad-44ef-a61c-8d534b1a9881 | 4/29/2023 | USD | 117.27625100 | Customer Withdrawal |
| b3b173e8-8891-456e-8330-c9076611337b | 4/18/2023 | BTC | 0.04476718 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | DOGE | 11.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | DOGE | 4,985.13353783 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | BTC | 0.01671056 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | ETC | 0.77418394 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | LTC | 0.45894269 | Customer Withdrawal |
| 8e54de74-1599-45e3-bcf2-41ce6d90fc8a | 4/21/2023 | ETH | 0.14928951 | Customer Withdrawal |
| 63b4ddec-1340-44f2-8c09-3f7ef08bc0bd | 4/14/2023 | USD | 518.35000000 | Customer Withdrawal |
| 53c7d90d-672c-4b03-9381-33fe79f79248 | 4/5/2023 | USD | 707.89000000 | Customer Withdrawal |
| 6af56001-8888-4089-8d04-eedec2724b156a | 3/31/2023 | REN | 730.17580426 | Customer Withdrawal |
| 6af56001-8888-4089-8d04-eedec2724b156a | 3/31/2023 | BTC | 0.28838304 | Customer Withdrawal |
| 3a4bd69a-2acd-4881-8507-006a6ae04fd4 | 4/14/2023 | MATIC | 382.18009373 | Customer Withdrawal |
| 204b2007-53b6-4617-b0b6-bb10eff02906 | 4/4/2023 | USD | 84.65000000 | Customer Withdrawal |
| 2594010 5-ec70-43e6-be83-b28e0f161975 | 4/27/2023 | NEO | 74.00000000 | Customer Withdrawal |
| 2594010 5-ec70-43e6-be83-b28e0f161975 | 4/27/2023 | OMG | 41.00000000 | Customer Withdrawal |
| 2594010 5-ec70-43e6-be83-b28e0f161975 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0183cdd4-3316-465d-885f-ca9573c5d23a | 4/18/2023 | XRP | 89.71868198 | Customer Withdrawal |
| 5addeb70-2400-47f2-9760-2a14f49aebea2 | 3/31/2023 | DGB | 3,113.80562308 | Customer Withdrawal |
| 5addeb70-2400-47f2-9760-2a14f49aebea2 | 3/31/2023 | BTC | 0.10638286 | Customer Withdrawal |
| 1102a44a-10b8-47e-a960-8dad7a2568a4 | 4/6/2023 | USD | 4,618.74000000 | Customer Withdrawal |
| 7b7a366d-0b55-4c49-8c6b-6020f1292439f | 4/27/2023 | USD | 607.00000000 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/7/2023 | ETH | 0.30530932 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/7/2023 | XRP | 1,111.96227972 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/5/2023 | ETH | 99.00000000 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/7/2023 | USDT | 1,379.80864903 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/7/2023 | XLM | 2,495.96779762 | Customer Withdrawal |
| 5cd64c15-5185-4575-9388-b4a1dc96ced8 | 4/8/2023 | BTC | 0.12958305 | Customer Withdrawal |
| 1f30e100-010-4f9d-975b-1c9fdc58dac5 | 3/17/2023 | ETH | 0.84835333 | Customer Withdrawal |
| 1f30e100-010-4f9d-975b-1c9fdc58dac5 | 4/5/2023 | ETH | 588,247.69962687 | Customer Withdrawal |
| 1f30e100-010-4f9d-975b-1c9fdc58dac5 | 4/3/2023 | XLM | 45,164.96194366 | Customer Withdrawal |
| 1f30e100-010-4f9d-975b-1c9fdc58dac5 | 3/31/2023 | ALGO | 789.86319738 | Customer Withdrawal |
| eb41e04e-29b7-48b4-9e77-9e439fb0543 | 4/7/2023 | BTC | 0.00300627 | Customer Withdrawal |
| df6b57ea-2048-42a3-8570-4b921d9d0519 | 4/11/2023 | USD | 11.68680000 | Customer Withdrawal |
| 14eb4548-7399-4514-ae41-9e2864ea4ea | 4/11/2023 | CELO | 186.72500000 | Customer Withdrawal |
| 14eb4548-7399-4514-ae41-9e2864ea4ea | 4/11/2023 | USDT | 1,174.42000000 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/28/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/28/2023 | ADA | 5.10547460 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/27/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/19/2023 | DGB | 63,009.73437154 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/20/2023 | DGB | 189,028.60311464 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/28/2023 | XLM | 82.95000000 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/28/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 9c30dddc-d2fe-46e3-b7c5-25a93d5409d | 4/28/2023 | LTC | 1.00271748 | Customer Withdrawal |
| 19e96db4-2ec0-416e-be0a-1b560b3ec5bc | 4/3/2023 | SC | 19,990.00000000 | Customer Withdrawal |
| 19e96db4-2ec0-416e-be0a-1b560b3ec5bc | 4/4/2023 | SC | 674,399.90000000 | Customer Withdrawal |
| 80fe3fa84-82ac-45c0-afd5-5770b1f69f60 | 4/4/2023 | USD | 465.69000000 | Customer Withdrawal |
| 6e3533c0-8ca1-4be3-ac1a-18ce28da60f4 | 4/14/2023 | USD | 92.41000000 | Customer Withdrawal |
| 59754242-16d3-4aac-8407-a11-18cb2ee8e | 4/5/2023 | ETH | 0.49400000 | Customer Withdrawal |
| 59754242-16d3-4aac-8407-a11-18cb2ee8e | 4/8/2023 | USDT | 98.00000000 | Customer Withdrawal |
| 59754242-16d3-4aac-8407-a11-18cb2ee8e | 4/4/2023 | USD | 1.71100000 | Customer Withdrawal |
| 0c9fea24-15e7-4e6b-8d32-d4bce4c3c6ec | 4/12/2023 | ETH | 0.31666222 | Customer Withdrawal |
| e27853e4-8f52-4e27-bc91-c2ce76a77c7 | 4/12/2023 | USD | 13.53000000 | Customer Withdrawal |
| 0c9fea24-15e7-4e6b-8d32-d4bce4c3c6ec | 4/12/2023 | ETH | 0.36881000 | Customer Withdrawal |
| e1a895a7-54c9-4334-8bee-08652e65b5c6 | 4/7/2023 | USD | 1.36480000 | Customer Withdrawal |
| e1a895a7-54c9-4334-8bee-08652e65b5c6 | 4/7/2023 | USDT | 0.00028925 | Customer Withdrawal |
| e1a895a7-54c9-4334-8bee-08652e65b5c6 | 4/12/2023 | ZEN | 5.80000000 | Customer Withdrawal |
| 1fb8350e-9e68-4dde-a239-25fe22b52bec1 | 4/9/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 1fb8350e-9e68-4dde-a239-25fe22b52bec1 | 4/20/2023 | BTC | 0.29917341 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/13/2023 | MATIC | 434.88624706 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/13/2023 | SOL | 3.98775953 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/1/2023 | USDT | 0.01425665 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/1/2023 | ADA | 1,912.80912871 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/1/2023 | DOGE | 1,416.93547165 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/1/2023 | BTC | 0.00570000 | Customer Withdrawal |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | 4/1/2023 | USDT | 917.47000000 | Customer Withdrawal |
| 03f86396-18f8-4322-babe-606d4a09f36e | 3/31/2023 | USDT | 15.97980820 | Customer Withdrawal |
| ac146ea7-ea46-4907-a94c-a5a4c6a15400 | 4/26/2023 | ETH | 0.00004967 | Customer Withdrawal |
| 3ba0e6f7-c647-496d-9cac-bcda03720e4b | 4/21/2023 | FLR | 60.34457000 | Customer Withdrawal |
| 3ba0e6f7-c647-496d-9cac-bcda03720e4b | 4/21/2023 | LTC | 0.04617544 | Customer Withdrawal |
| ba38ba0-42a7-4b44-9e47-e95bb86e13f2 | 4/10/2023 | ADA | 24.74127792 | Customer Withdrawal |
| ba38ba0-42a7-4b44-9e47-e95bb86e13f2 | 4/10/2023 | HBAR | 84.08088093 | Customer Withdrawal |
| ba38ba0-42a7-4b44-9e47-e95bb86e13f2 | 4/10/2023 | ALGO | 35.52157652 | Customer Withdrawal |
| 80b99d9c-36cc-4e2e-9fa1-b0b53ae1e4b4 | 4/18/2023 | BTC | 235.18038967 | Customer Withdrawal |
| 92eb63e4-9d38-4e9c-8e35-6ff90a7681e0 | 4/6/2023 | USD | 25.31000000 | Customer Withdrawal |
| e9575967-f3af-4a33-a8af-baab1aacc7e4 | 4/17/2023 | FLR | 74.54750000 | Customer Withdrawal |
| e9575967-f3af-4a33-a8af-baab1aacc7e4 | 4/17/2023 | XLM | 98.20000000 | Customer Withdrawal |
| 75957e5f-8ffd-4ca4-9a80-11430d551e7a | 4/17/2023 | USD | 34.78000000 | Customer Withdrawal |
| 75957e5f-8ffd-4ca4-9a80-11430d551e7a | 4/17/2023 | XRP | 491.89143814 | Customer Withdrawal |
| 75957e5f-8ffd-4ca4-9a80-11430d551e7a | 4/12/2023 | USD | 300.15000000 | Customer Withdrawal |
| 7bdda5e3-1cbf-4a8c-aa17-52c32e8d28b | 4/10/2023 | USD | 22.85000000 | Customer Withdrawal |
| 7bdda5e3-1cbf-4a8c-aa17-52c32e8d28b | 4/14/2023 | USD | 104.39000000 | Customer Withdrawal |
| 7bdda5e3-1cbf-4a8c-aa17-52c32e8d28b | 4/14/2023 | ALGO | 708.01870000 | Customer Withdrawal |
| 7bdda5e3-1cbf-4a8c-aa17-52c32e8d28b | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7bdda5e3-1cbf-4a8c-aa17-52c32e8d28b | 4/14/2023 | BTC | 0.00046808 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/14/2023 | XRP | 47.00000000 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/14/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | FLR | 52.60117151628 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | BTC | 0.00063284 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | XLM | 155.13730920 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | ETHW | 0.54544185 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | USDT | 227.77323258 | Customer Withdrawal |
| 028cbde8-b7f7-4aa0-a53e-ecbebcada78e | 4/27/2023 | ETH | 0.51009580 | Customer Withdrawal |
| 6f9676e7-bab3-4a8b-b654-9c49aab3ffff | 4/17/2023 | USD | 0.88000000 | Customer Withdrawal |
| 6f9676e7-bab3-4a8b-b654-9c49aab3ffff | 4/17/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 3b9dca36-6a9e-4c6f-a6ec-ce4f91c3c2a6 | 4/14/2023 | USDT | 24.04770000 | Customer Withdrawal |
| 3b9dca36-6a9e-4c6f-a6ec-ce4f91c3c2a6 | 4/14/2023 | ADA | 111.00000000 | Customer Withdrawal |
| 3b9dca36-6a9e-4c6f-a6ec-ce4f91c3c2a6 | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| b36b1cc1-2e7b-4e3f-a4a0-2b8fb5f0d6b | 4/17/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 6dde3e2e-69b2-4c8c-a1d2-3f1fa5c5bd6d | 4/14/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 6dde3e2e-69b2-4c8c-a1d2-3f1fa5c5bd6d | 4/14/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 6dde3e2e-69b2-4c8c-a1d2-3f1fa5c5bd6d | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 74417abb-9c39-48e9-b3a7-e8d0c8f40b8 | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 74417abb-9c39-48e9-b3a7-e8d0c8f40b8 | 4/14/2023 | XEM | 20.00000000 | Customer Withdrawal |
| 74417abb-9c39-48e9-b3a7-e8d0c8f40b8 | 4/14/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 76417abb-9c39-48e9-b3a7-e8d0c8f40b8 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c3a2dcce-5295-4f35-8e9c-c7cf5d80e7a | 4/29/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| d25b2cf6-e95d-4aad-ab2d-9c62c9e0f99 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d462dcce-5395-4c78-b364-0da2f51b52ba | 4/29/2023 | FLR | 74.54750000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | XRP | 199.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | XLM | 899.95000000 | Customer Withdrawal |
| f3ee756a-563c-42da-966a-e149cd2434b1 | 4/21/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | 4/13/2023 | BTC | 0.00579598 | Customer Withdrawal |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | 4/13/2023 | DCR | 7.88000000 | Customer Withdrawal |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | 4/1/2023 | GEO | 5,063.24736903 | Customer Withdrawal |
| 9c7beebe-76c2-4a14-8abb-49f130d004b | 4/13/2023 | UBQ | 1,516.68157947 | Customer Withdrawal |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | 4/2/2023 | VTC | 7,660.04396713 | Customer Withdrawal |
| 098f1dda3-05b9-4b02-85e6-51ad371c225f | 3/31/2023 | NEO | 239.00000000 | Customer Withdrawal |
| 098f1dda3-05b9-4b02-85e6-51ad371c225f | 3/31/2023 | ALGO | 7,822.82413335 | Customer Withdrawal |
| 098f1dda3-05b9-4b02-85e6-51ad371c225f | 3/31/2023 | TRX | 179.52446603 | Customer Withdrawal |
| 098f1dda3-05b9-4b02-85e6-51ad371c225f | 3/31/2023 | TRX | 25,726.90247114 | Customer Withdrawal |
| efae62ef-6968-4ed3-89b9-220bd1cf103a | 3/15/2023 | TRX | 1,677.37545868 | Customer Withdrawal |
| efae82ef-6968-4ed3-89b9-220bd1cf103a | 3/1/2023 | TRX | 993.13991105 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/8/2023 | AVAX | 5.80956680 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | AVAX | 17.05446434 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/3/2023 | ETC | 6.88294443 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | DOT | 44.13836165 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | LTC | 4.67685689 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/9/2023 | ATOM | 9.64516506 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | SOL | 47.39218627 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/13/2023 | SOL | 74.74747777 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | LINK | 72.31586246 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/9/2023 | ETH | 1.83567755 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/8/2023 | ETH | 0.95610000 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | BCH | 1.31456807 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | MANA | 606.68964300 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | ADA | 471.25408217 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/8/2023 | USDT | 543.21485981 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/10/2023 | USDT | 2,043.07930250 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/8/2023 | REN | 549.17154369 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | ENJ | 334.59751404 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/9/2023 | ALGO | 562.14009162 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/14/2023 | BTC | 0.10256339 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 4/5/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | 3/31/2023 | BTC | 1.05119739 | Customer Withdrawal |
| 91f5370e-53ea-46c2-8477-be0030c53283 | 4/6/2023 | USD | 3,580.20000000 | Customer Withdrawal |
| 7d6b5efe-f289-4ab6-9524-4e7c4e9848fd2 | 4/26/2023 | ADA | 4,157.34996673 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/13/2023 | NEO | 44.00000000 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/12/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/12/2023 | SC | 500.55864674 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/13/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/13/2023 | BTC | 0.01104062 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/12/2023 | BTC | 0.04938331 | Customer Withdrawal |
| 29e4425f-d56f-4959-a634-b032sta4e74d | 4/13/2023 | BTC | 0.02815069 | Customer Withdrawal |
| a30e32a0-7e78-476e-9511-cf152acsda38f7 | 4/8/2023 | DOGE | 37,190.97670491 | Customer Withdrawal |
| 9edc9b34-2e3b-4ce0-987b-0fd3dc64114e | 4/13/2023 | BTC | 0.50089756 | Customer Withdrawal |
| 909c4853-9a6c-4400-902f-9ff3f87233035 | 4/26/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 909c4853-9a6c-4400-902f-9ff3f87233035 | 4/26/2023 | BTC | 0.00406208 | Customer Withdrawal |
| a871962c-5525-40a7-b923-8a7345a82b3e | 4/18/2023 | FLR | 587.06174000 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | ETC | 4.75927487 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | ATOM | 8.14188853 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | LINK | 5.36858744 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | ZEN | 4.37465921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | ADA | 251.70667903 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 4/17/2023 | XTZ | 45.26316207 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 3/31/2023 | DOGE | 627.76921957 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 4/5/2023 | EOS | 47.00368287 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 4/7/2023 | USD | 26.28000000 | Customer Withdrawal |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | 4/18/2023 | FLR | 11.25926940 | Customer Withdrawal |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | 4/1/2023 | DCR | 3.35865406 | Customer Withdrawal |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | 4/1/2023 | ZIL | 451.77650834 | Customer Withdrawal |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | 4/3/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | 4/3/2023 | XLM | 1,129.68359841 | Customer Withdrawal |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | 4/14/2023 | BTC | 0.08367850 | Customer Withdrawal |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 67bf19ae-63a7-47c3-9f31-9461f71e1e059 | 4/10/2023 | DGB | 15,060.11908571 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc359a0 | 4/13/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | ADA | 631.02237386 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | DOGE | 994.33369869 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | TRX | 40,391.12220022 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | BTC | 0.01428361 | Customer Withdrawal |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | 4/13/2023 | BTC | 0.00360740 | Customer Withdrawal |
| 6da53597-7c31-4e18-91cc-9422072c238 | 4/22/2023 | USD | 40.17000000 | Customer Withdrawal |
| 086854e9e-8f1b-4bbe-8ba2-66ed0b3a642f | 4/6/2023 | XLM | 9,014.84560491 | Customer Withdrawal |
| 7395db5e-a705-4f4f-932e-537013652t1a | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 7395db5e-a705-4f4f-932e-537013652t1a | 4/26/2023 | OMG | 177.32818781 | Customer Withdrawal |
| 0e18ad3f-8500-4220-9306-f2c583771b6 | 4/3/2023 | TRX | 37,843.60000000 | Customer Withdrawal |
| c9f9e21d-607e-4261-0c53-e88ad465776d | 4/13/2023 | EOS | 104.57297066 | Customer Withdrawal |
| 763f2e5f-b52d-4b52-a1b3-339a211702ca | 4/19/2023 | USD | 68.34000000 | Customer Withdrawal |
| c4b48155-f983-4293-be35-82988a83d52b | 4/26/2023 | SHIB | 39,253,172.89337500 | Customer Withdrawal |
| c4b48155-f983-4293-be35-82988a83d52b | 3/30/2023 | SHIB | 66,190,935.00000000 | Customer Withdrawal |
| c4b48155-f983-4293-be35-82988a83d52b | 4/13/2023 | USD | 398.21000000 | Customer Withdrawal |
| f6c3328e-fedc-42d2-860b-59cf7c5c3565 | 4/20/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| f6c3328e-fedc-42d2-860b-59cf7c5c3565 | 4/24/2023 | SC | 12,346.03627665 | Customer Withdrawal |
| f6c3328e-fedc-42d2-860b-59cf7c5c3565 | 4/21/2023 | USD | 12.29000000 | Customer Withdrawal |
| dcefc648-a372-4cc8-8dea-ab15751f3 | 4/10/2023 | USD | 12.80000000 | Customer Withdrawal |
| 2aff5fbe-3b47-4aca-a997-860024dac10 | 4/4/2023 | USD | 24.25000000 | Customer Withdrawal |
| 6bf7f4a9-d6ef-4572-af53-049f98380052c | 4/7/2023 | ADA | 451.69580172 | Customer Withdrawal |
| 02b522d0-4d81-4b0d-b3cb-a4727cbf4a5 | 4/5/2023 | USDT | 45.50651123 | Customer Withdrawal |
| fb115aac-a464-48ea-a025-79f536d2f180 | 4/12/2023 | USD | 437.49000000 | Customer Withdrawal |
| 082e648d-1770-47f5-8454-0fca25b1056 | 4/10/2023 | USD | 7,065.05000000 | Customer Withdrawal |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | 4/14/2023 | ETH | 0.02268458 | Customer Withdrawal |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | 4/14/2023 | OMG | 9.71222610 | Customer Withdrawal |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | 4/14/2023 | USDT | 64.81064398 | Customer Withdrawal |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | 4/14/2023 | ADA | 2.00288563 | Customer Withdrawal |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | 4/14/2023 | BTC | 0.01102166 | Customer Withdrawal |
| f8b380f8-176a-48bb-84db-9d465da747c5 | 4/13/2023 | USDT | 8.75251577 | Customer Withdrawal |
| f8b380f8-176a-48bb-84db-9d465da747c5 | 3/31/2023 | USD | 11.98000000 | Customer Withdrawal |
| 23075640-a9e7-4b8f-88e1-28d0a04413 | 4/5/2023 | DOGE | 6,417.28712438 | Customer Withdrawal |
| 23075640-a9e7-4b8f-88e1-28d0a04413 | 4/14/2023 | TRX | 1,105.03849173 | Customer Withdrawal |
| 0eb3bad4-6973-4599-b580-93b01581b57 | 2/10/2023 | ADA | 54.68080099 | Customer Withdrawal |
| e995082d-2ca4-45e3-96e1-c32ab6bea6f3 | 4/13/2023 | ADA | 2,489.01289325 | Customer Withdrawal |
| d5fcc3c6-a043-4533-8850-12ef3003a22 | 4/4/2023 | DOGE | 0.62614450 | Customer Withdrawal |
| d5fcc3c6-a043-4533-8850-12ef3003a22 | 4/4/2023 | DGB | 16,093.76020475 | Customer Withdrawal |
| d5fcc3c6-a043-4533-8850-12ef3003a22 | 4/4/2023 | DGB | 11,874.82600957 | Customer Withdrawal |
| ee680d16-5e9c-4c09-a6b0-76938c767a6 | 4/7/2023 | BTC | 0.24079305 | Customer Withdrawal |
| af1573b-03b8-4ca1-87a9-6ed225c404a1 | 3/31/2023 | SNX | 62.10000000 | Customer Withdrawal |
| af1573b-03b8-4ca1-87a9-6ed225c404a1 | 3/31/2023 | SUSHI | 158.00000000 | Customer Withdrawal |
| af1573b-03b8-4ca1-87a9-6ed225c404a1 | 3/31/2023 | ENJ | 460.00000000 | Customer Withdrawal |
| 13866dd-f40f-4605-aaaa-453375cd4565 | 3/2/2023 | ETH | 0.06530000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13866dd-f40f-4605-aaaa-453375cd4565 | 3/8/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 13866dd-f40f-4605-aaaa-453375cd4565 | 3/10/2023 | BTC | 0.00110000 | Customer Withdrawal |
| c44e7070-b7e2-4211-8239-053516f49f73 | 4/4/2023 | USD | 776.52000000 | Customer Withdrawal |
| 5355472f8-cec6-47ad-acc5-e94b48ea55c28 | 4/10/2023 | USD | 5,790.22000000 | Customer Withdrawal |
| 1f853e5d-e99c-4d48-96ea-c1e8a274e7a7 | 4/4/2023 | GLM | 413.57159091 | Customer Withdrawal |
| 1f853e5d-e99c-4d48-96ea-c1e8a274e7a7 | 4/4/2023 | SC | 23,599.90000000 | Customer Withdrawal |
| 0d04c46c-f614-4a7e-bd66-f01b7bdcd0f3e | 4/5/2023 | BTC | 0.00330000 | Customer Withdrawal |
| cc192210-7bfa-49f3-be19-ab265af12ddc | 4/4/2023 | DOGE | 755.00000000 | Customer Withdrawal |
| cc192210-7bfa-49f8-8a16-ab265af12ddc | 4/4/2023 | RVN | 441.46864964 | Customer Withdrawal |
| cc192210-7bfa-49f8-8a16-ab265af12ddc | 4/4/2023 | TRX | 1,998.56728193 | Customer Withdrawal |
| cc192210-7bfa-49f8-8a16-ab265af12ddc | 4/4/2023 | BTC | 0.00092088 | Customer Withdrawal |
| cb8f0128-fc26-4bdd-a082-4c294f160135 | 4/5/2023 | LINK | 199.11146705 | Customer Withdrawal |
| cb8f0128-fc26-4bdd-a082-4c294f160135 | 4/5/2023 | ETH | 5.14557017 | Customer Withdrawal |
| cb8f0128-fc26-4bdd-a082-4c294f160135 | 4/5/2023 | BTC | 0.64917868 | Customer Withdrawal |
| cb8f0128-fc26-4bdd-a082-4c294f160135 | 4/3/2023 | USD | 545.84000000 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | UNI | 8.63467405 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | ADA | 5,975.79775310 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | HBAR | 9,632.61103586 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | ENJ | 9,898.86247302 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | ALGO | 3,080.66533660 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | BTC | 1.39172808 | Customer Withdrawal |
| 2e05ab0d-370d-470d-9f26-576e5de0b0b5 | 4/29/2023 | USD | 0.16000000 | Customer Withdrawal |
| 79b94d20-4eb3-4ee3-9410-d044d154fd0 | 4/29/2023 | USDT | 499.80000000 | Customer Withdrawal |
| 79b94d20-4eb3-4ec9-8410-d044d154fd0 | 4/29/2023 | DGB | 14,384.29902304 | Customer Withdrawal |
| 362d4fe4-f6f9-4480-a970-a158efc742c1 | 4/29/2023 | BCH | 1.25690000 | Customer Withdrawal |
| 362d4fe4-f6f9-4480-a970-a158efc742c1 | 4/29/2023 | XVG | 2,356.18353500 | Customer Withdrawal |
| 362d4fe4-f6f9-4480-a970-a158efc742c1 | 4/13/2023 | KMD | 33.60042942 | Customer Withdrawal |
| 362d4fe4-f6f9-4480-a970-a158efc742c1 | 4/29/2023 | BTC | 0.09445082 | Customer Withdrawal |
| 145b92et-7e14-41a1-9f56-cbbb4cdc6b78 | 4/13/2023 | BTC | 0.00145003 | Customer Withdrawal |
| 145b92et-7e14-41a1-9f56-cbbb4cdc6b78 | 4/13/2023 | BTC | 0.00272990 | Customer Withdrawal |
| 145b92et-7e14-41a1-9f56-cbbb4cdc6b78 | 3/31/2023 | BTC | 0.58467971 | Customer Withdrawal |
| 145b92et-7e14-41a1-9f56-cbbb4cdc6b78 | 4/13/2023 | BTC | 0.01562894 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d4254 | 3/31/2023 | MATIC | 53.00000000 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 4/4/2023 | QTUM | 15.00000000 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 3/31/2023 | EDR | 1,054,429.58597288 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 4/5/2023 | VRC | 581.28000000 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 4/4/2023 | ADA | 79.18018000 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 4/11/2023 | ADA | 504.73541585 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 3/31/2023 | ADA | 17,928.04331859 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 3/31/2023 | HBAR | 127,398.81701779 | Customer Withdrawal |
| da5961cb-3367-4cdef-a6ee-2bbd56d48254 | 3/31/2023 | BTC | 0.00845879 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | DOGE | 5,899.36000000 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | ADA | 37.00000000 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | DGB | 698.83623873 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | SC | 4,761.02888999 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | POWR | 186.13000000 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | XLM | 42.53115043 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | TRX | 388.43333441 | Customer Withdrawal |
| 36bd2f1f45-444c-4092-af73-3bfc72eb510d | 4/29/2023 | XLM | 232.99165269 | Customer Withdrawal |
| ae32bec2b-9ef6-4892-9a6b-79a6172a496f1 | 4/4/2023 | USDT | 734.76000000 | Customer Withdrawal |
| ae32bec2b-9ef6-4892-9a6b-79a6172a496f1 | 4/6/2023 | ATOM | 14.68444400 | Customer Withdrawal |
| 430e39ta6-dc16-487b-8e2d-654546ed2b3 | 4/14/2023 | USD | 5.85000000 | Customer Withdrawal |
| 36d55bf6-f01b-487c-abab-c4503ee4f0a | 4/29/2023 | DOGE | 4,700.00000000 | Customer Withdrawal |
| d51b1f81-96be-4475-9653-f09554444fd0 | 4/29/2023 | ETH | 2.40000000 | Customer Withdrawal |
| d51b1f81-96be-4475-9653-f09554444fd0 | 4/29/2023 | BTC | 0.02860890 | Customer Withdrawal |
| a6823665-474a-4f19-89de-0d16a415b04e | 4/28/2023 | DGB | 2,255.75800000 | Customer Withdrawal |
| 0e57e1b9-4e5b-4bde-90fe-51c2a1545a4 | 4/28/2023 | HBAR | 230.86000000 | Customer Withdrawal |
| fbf1e39b-441b-4104-9bf0-e0f5ef7f5a5 | 4/28/2023 | BTC | 0.02820739 | Customer Withdrawal |
| da81e3b-406d-4119-9fed-8f8b249811161 | 3/30/2023 | ETH | 0.05126800 | Customer Withdrawal |
| da81e3b-406d-4119-9fed-8f8b249811161 | 4/4/2023 | BTC | 0.00140000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dab81e3b-4f6d-4119-9fed-8f8b249811161 | 2/7/2023 | BTC | 0.28275266 | Customer Withdrawal |
| 1d4f4381-d43d-4d0d-8ae6-5d918a0225b7 | 4/18/2023 | DOGE | 71.00000000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/31/2023 | ETH | 0.03785235 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/10/2023 | ETH | 0.06300000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/17/2023 | ETH | 0.02500000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/9/2023 | ETH | 0.34600000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/2/2023 | ETH | 0.01215548 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/14/2023 | ETH | 0.30700000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/21/2023 | ETH | 0.06900000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 4/3/2023 | ETH | 0.26800000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/8/2023 | ETH | 0.05500000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/15/2023 | ETH | 0.03700000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 4/4/2023 | BTC | 0.09700000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/22/2023 | BTC | 0.03300000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/27/2023 | BTC | 0.03000000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/9/2023 | BTC | 0.03000000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/15/2023 | BTC | 0.02700000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/14/2023 | BTC | 0.01800000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/22/2023 | BTC | 0.00300000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/21/2023 | BTC | 0.00600000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/9/2023 | BTC | 0.03900000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 4/3/2023 | BTC | 0.00700000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/8/2023 | BTC | 0.02000000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 2/15/2023 | BTC | 0.04300000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 3/8/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 3a4256cb-d1e1-445a-94f2-e0f1b035f6fb | 4/28/2023 | USD | 38.63358052 | Customer Withdrawal |
| 3a4256cb-d1e1-445a-94f2-e0f1b035f6fb | 3/24/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 3a4256cb-d1e1-445a-94f2-e0f1b035f6fb | 3/24/2023 | BTC | 0.34960718 | Customer Withdrawal |
| 3a4256cb-d1e1-445a-94f2-e0f1b035f6fb | 3/24/2023 | USD | 0.08340000 | Customer Withdrawal |
| e03e0e1f-bac4-43ff-b9e6-a33344abe0b | 4/7/2023 | NEO | 536.53008000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 4/4/2023 | BTC | 1.83149193 | Customer Withdrawal |
| 5fe48b70-664d-4162-8a61-f3d14d6e2fc4 | 4/6/2023 | ADA | 26.05565000 | Customer Withdrawal |
| 68e88b51-5540-4b35-9f47-50d82e5e | 4/13/2023 | TRX | 7,001.02300000 | Customer Withdrawal |
| 2a6b2e50-3c95-4640-a6a0-5f5f0a60d8 | 3/31/2023 | BTC | 0.06870000 | Customer Withdrawal |
| f163c8d0-712c-407e-a8bc-ad2967d8bea | 4/19/2023 | SC | 398.04000000 | Customer Withdrawal |
| 15b62b5e-a8f0-4f29-8f89-55f0f8b5d94 | 4/11/2023 | ETH | 3.37006000 | Customer Withdrawal |
| 0a97264d-6052-4c0b-8e5b-0d7c9a86d54 | 3/31/2023 | XLM | 89.00000000 | Customer Withdrawal |
| ae8b2b4-1c3d-4ed0-8db1-e8cf6b6ab8 | 4/11/2023 | USD | 398.84000000 | Customer Withdrawal |
| d6f55ba9-7868-4d30-b44f-4d7e8c2d2c2 | 4/12/2023 | USD | 72.97000000 | Customer Withdrawal |
| 0a97264d-6052-4c0b-8e5b-0d7c9a86d54 | 4/26/2023 | LTC | 0.46765340 | Customer Withdrawal |
| 0b97264d-6052-4c0b-8e5b-0d7c9a86d54 | 4/20/2023 | BTC | 0.00420000 | Customer Withdrawal |
| d6a5f8b3-786c-42b8-b1ec-6f8a58b16c6 | 4/29/2023 | USD | 18.94000000 | Customer Withdrawal |
| 1a6b2e50-3c95-4640-a6a0-5f5f0a60d8 | 4/4/2023 | BTC | 0.51577200 | Customer Withdrawal |
| 4347c6a-a8f6-4e49-9fe8-8cb6ab2ce | 4/29/2023 | LTC | 7.10000000 | Customer Withdrawal |
| ce22b0ba-dd4b-4f6e-b48c-6f5e9a5b | 4/29/2023 | USD | 56.92000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e03d27e9-c5f6-4f05-be50-364d0fa0221d | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| c965feab-1620-463e-8ae7-2c8a0aa473be | 4/30/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| c965feab-1620-463e-8ae7-2c8a0aa473be | 4/30/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| c965feab-1620-463e-8ae7-2c8a0aa473be | 4/30/2023 | HBAR | 109,414.14830131 | Customer Withdrawal |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | 4/1/2023 | XLM | 30,275.97824880 | Customer Withdrawal |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | 4/1/2023 | BTC | 0.27131094 | Customer Withdrawal |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | 2/17/2023 | BTC | 0.02538062 | Customer Withdrawal |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | 4/1/2023 | BTC | 0.03309851 | Customer Withdrawal |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | 3/31/2023 | BTC | 0.05283663 | Customer Withdrawal |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | 3/31/2023 | ETH | 0.11903218 | Customer Withdrawal |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | 3/31/2023 | ADA | 2.69073081 | Customer Withdrawal |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | 3/31/2023 | BAT | 1,254.16029876 | Customer Withdrawal |
| 5c369c0a-861e-49ba-b6c5-6d1f9f1530bb | 4/10/2023 | USD | 2,127.38000000 | Customer Withdrawal |
| 90667cf2-b59a-4a59-855a-d69b729c41bf | 4/4/2023 | USD | 3,051.87000000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | ETH | 0.04453000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | ETH | 2.84450000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | DOGE | 1,518.77050187 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/21/2023 | BTC | 0.29420000 | Customer Withdrawal |
| b7825f6ff-a252-44d2-9081-5d8fe9b161d6 | 4/24/2023 | USD | 256.43000000 | Customer Withdrawal |
| 74f40fbe-5891-4836-84a9-5256cabb3003 | 4/11/2023 | USD | 161.00000000 | Customer Withdrawal |
| 4fbb1f9c-f6bc-4490-a97a-5320bc131714d | 4/12/2023 | ADA | 298.00000000 | Customer Withdrawal |
| 4fbb1f9c-f6bc-4490-a97a-5320bc131714d | 4/11/2023 | DOGE | 490.00000000 | Customer Withdrawal |
| 4fbb1f9c-f6bc-4490-a97a-5320bc131714d | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 6e4be7e7-24e3-47f7-b21d-8b491676991d | 4/13/2023 | XLM | 3,307.25000000 | Customer Withdrawal |
| 6e4be7e7-24e3-47f7-b21d-8b491676991d | 4/13/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/22/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/22/2023 | RDD | 216,626.97648437 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/22/2023 | STRAX | 719.25044768 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/27/2023 | XVG | 100,123.93412252 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/27/2023 | SC | 34,550.30394928 | Customer Withdrawal |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | 4/22/2023 | XLM | 2,461.62442800 | Customer Withdrawal |
| fe90066b-c05d-4c78-ac20-d76943c63886 | 3/24/2023 | ETH | 1.13031297 | Customer Withdrawal |
| ae6cf56f-c0ab-467f-a63b-d77fa1ac07fa | 4/18/2023 | USD | 27,124.63000000 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | ETH | 0.10508755 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | XRP | 1,544.00000001 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | ADA | 52.72646793 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | ZRX | 141.02441160 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | BTC | 0.00673359 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | USD | 101.30000000 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/26/2023 | ETHW | 0.10728755 | Customer Withdrawal |
| 48d72e2a-186b-46ba-922c-d626f899966 | 4/7/2023 | FLR | 233.43177500 | Customer Withdrawal |
| 8d2f2b2a-f4b1-41ab-836c-1a512b863c81 | 2/14/2023 | BTC | 0.02170000 | Customer Withdrawal |
| 1230331d-f074-4978-9bc0-f25de0e7ba08 | 2/13/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 1230331d-f074-4978-9bc0-f25de0e7ba08 | 4/1/2023 | BSV | 1.09014340 | Customer Withdrawal |
| 1230331d-f074-4978-9bc0-f25de0e7ba08 | 2/16/2023 | USD | 405.46000000 | Customer Withdrawal |
| 7228afa3-a54b-44c9-8cae-9f3520e2b1e3 | 4/26/2023 | BTC | 0.02044271 | Customer Withdrawal |
| 32d884a4-0626-4126-8c20-fc68ba3a9f0c | 4/5/2023 | BTC | 0.01002793 | Customer Withdrawal |
| db4ca157-8e12-463c-bd52-d608bdde8df | 4/28/2023 | USD | 65.37000000 | Customer Withdrawal |
| e9c417f3-8252-45ec-9009-db7546454b65 | 4/4/2023 | USD | 6.38000000 | Customer Withdrawal |
| 84a93756-e8ef-408e-a847-f68532a19a98 | 4/6/2023 | ADA | 1,847.78945090 | Customer Withdrawal |
| 84a93756-e8ef-408e-a847-f68532a19a98 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | RVN | 37,986.59357113 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | GRT | 830.00000000 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | TRX | 5,805.98614403 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/24/2023 | ETHW | 1.17313499 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/24/2023 | ATOM | 149.99600000 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | HBAR | 22,495.82138580 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | DGB | 125,786.54194274 | Customer Withdrawal |
| df937c80-511a-41dd-9014-58d71ad34179 | 4/21/2023 | DOGE | 25,295.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12ba03f5-c976-4eb8-b8c8-3d03718cc1f3 | 4/16/2023 | BTC | 0.00907107 | Customer Withdrawal |
| e64d184a-309e-4dd2-b32f-42c47df1eaa7 | 4/10/2023 | BTC | 0.79970000 | Customer Withdrawal |
| e64d184a-309e-4dd2-b32f-42c47df1eaa7 | 4/10/2023 | BTC | 0.61427686 | Customer Withdrawal |
| e64d184a-309e-4dd2-b32f-42c47df1eaa7 | 4/25/2023 | USD | 505.33000000 | Customer Withdrawal |
| 0c4d7a84-c3ef-4f9b-96b2-59faf6161167 | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d3140390-d689-4916-925a-d769c7e1e252 | 4/13/2023 | USD | 205.80000000 | Customer Withdrawal |
| 10585897-433d-4fee-a942-2ce44c82df3 | 4/19/2023 | BTC | 0.01349301 | Customer Withdrawal |
| a1ea292fr-972d-4442-b68c-a692ec419320 | 3/15/2023 | USD | 3,458.99000000 | Customer Withdrawal |
| a1ea292fr-972d-4442-b68c-a692ec419320 | 3/20/2023 | USD | 4,429.91000000 | Customer Withdrawal |
| 6dc5ff92-b5f4-456f-96d6-28986c220ea3 | 4/11/2023 | TRX | 1,992.06327919 | Customer Withdrawal |
| 57b119ba-1245-4e6c-80ee-9429e9a8d78e | 4/6/2023 | USDT | 1,213.96948919 | Customer Withdrawal |
| a51a80ef-2a81-4276-ac76-999481eaa73c | 4/28/2023 | XVG | 200,939.05422000 | Customer Withdrawal |
| 8d46255f-4b35-4df4-af47-5d2ea735cbd2 | 4/3/2023 | ADA | 91.96125663 | Customer Withdrawal |
| ae3bf193-9b10-48d6-a347-77365009da5d | 4/7/2023 | ADA | 1,257.93644970 | Customer Withdrawal |
| ae3bf193-9b10-48d6-a347-77365009da5d | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ae3bf193-9b10-48d6-a347-77365009da5d | 4/7/2023 | ADA | 1,257.93644970 | Customer Withdrawal |
| 4442150d-d20a-48bd-b862-250002290036 | 4/21/2023 | ARK | 654.68181588 | Customer Withdrawal |
| 4442150d-d20a-48bd-b862-250002290036 | 4/21/2023 | ARK | 290.91414039 | Customer Withdrawal |
| 4442150d-d20a-48bd-b862-250002290036 | 4/21/2023 | ARK | 218.16060529 | Customer Withdrawal |
| 4442150d-d20a-48bd-b862-250002290036 | 4/21/2023 | ARK | 387.91885385 | Customer Withdrawal |
| f20d55fc-ecaa-430b-bd9d-63b193bff0f | 4/6/2023 | DOT | 9.35949437 | Customer Withdrawal |
| f20d55fc-ecaa-430b-bd9d-63b193bff0f | 4/6/2023 | XRP | 9,219.83481674 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/28/2023 | ETH | 0.03405119 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/16/2023 | BCH | 0.00997030 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/16/2023 | STRAX | 22.36120100 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/16/2023 | NAV | 434.75000000 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/16/2023 | XVG | 9,990.32230000 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/16/2023 | FIRO | 2.89960000 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/29/2023 | BTC | 0.00025849 | Customer Withdrawal |
| 8e1b903d-2467-46c0-8f53-3a3fb5684bc | 4/18/2023 | USD | 95.72000000 | Customer Withdrawal |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | 4/5/2023 | LINK | 3.03867669 | Customer Withdrawal |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | 4/5/2023 | HBAR | 5.59959920025 | Customer Withdrawal |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | 4/5/2023 | HBAR | 1,865.98640008 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/7/2023 | SOL | 1.00000000 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/7/2023 | SOL | 1.00000000 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/7/2023 | SOL | 29.00000000 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/7/2023 | SOL | 1.02261820 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 2/27/2023 | ETH | 0.23342965 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 2/27/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/16/2023 | DCR | 2.97544304 | Customer Withdrawal |
| 6427e912-a366-4528-8621-b2d853e4c146 | 3/7/2023 | DCR | 40.50400000 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | ETH | 0.47785570 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | BCH | 1.45441700 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | ADA | 385.75961303 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | DOGE | 1,795.85371502 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | TRX | 4,695.98357920 | Customer Withdrawal |
| b66c695c-7c16-42da-9712-0215cd1b5929 | 4/20/2023 | BTC | 0.00393476 | Customer Withdrawal |
| dc138d55-2f88-4f5a-a915-bbee4292f3a15 | 4/4/2023 | USD | 50.24000000 | Customer Withdrawal |
| 0acb658a-0e9e-4d1a-90e4-84e920320d9 | 4/12/2023 | USD | 150.99000000 | Customer Withdrawal |
| ae73b624-2214-420c-89ba-e5dfeea119a | 4/8/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| ae73b624-2214-420c-89ba-e5dfeea119a | 4/8/2023 | WAXP | 6,516.42068111 | Customer Withdrawal |
| ae73b624-2214-420c-89ba-e5dfeea119a | 4/11/2023 | USD | 199.40000000 | Customer Withdrawal |
| ae73b624-2214-420c-89ba-e5dfeea119a | 4/12/2023 | USD | 635.31000000 | Customer Withdrawal |
| 54ee1922-89ef-464b-9733-45b7c63fcd7 | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | ZEC | 0.14957850 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | COMP | 2.48124303 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | ETH | 0.06300000 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | HBAR | 676.05553682 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | XTZ | 13.24701677 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/12/2023 | DOGE | 723.56581568 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/12/2023 | XLM | 268.44793146 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | EOS | 11.52552905 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | ALGO | 162.78256059 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/13/2023 | BAT | 149.97227467 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/14/2023 | BTC | 0.01290054 | Customer Withdrawal |
| 74b5cceb-074f-416c-8141-827a54db6dcb | 4/17/2023 | USD | 3.88000000 | Customer Withdrawal |
| 8b61022e-817a-4746-8b85-dfdaf0926699 | 4/21/2023 | SC | 8,486.14102941 | Customer Withdrawal |
| 8b61022e-817a-4746-8b85-dfdaf0926699 | 4/21/2023 | XLM | 7,381.52190573 | Customer Withdrawal |
| b2acdab1-743d-4d7-bd50-15a393b7bbb0 | 4/13/2023 | USD | 187.63000000 | Customer Withdrawal |
| 8983ae53-d936-44af-98d7-ddce1db0adac | 3/10/2023 | XLM | 238.52255216 | Customer Withdrawal |
| 86bd88dc-e66b-48ff-8c86-db1503ba6bec | 4/4/2023 | ADA | 249.52242998 | Customer Withdrawal |
| 86bd88dc-e66b-48ff-8c86-db1503ba6bec | 4/4/2023 | GLM | 514.00000000 | Customer Withdrawal |
| 86bd88dc-e66b-48ff-8c86-db1503ba6bec | 4/4/2023 | BTC | 0.00091680 | Customer Withdrawal |
| 86bd88dc-e66b-48ff-8c86-db1503ba6bec | 4/4/2023 | BTC | 0.01701149 | Customer Withdrawal |
| 86bd88dc-e66b-48ff-8c86-db1503ba6bec | 4/4/2023 | USD | 35.50000000 | Customer Withdrawal |
| 7c9daf24-50bc-41e8-b361-fb1a0a00bb99 | 4/18/2023 | TRX | 99.60000000 | Customer Withdrawal |
| 3948b385-281d-4f49-a8cc-244d878f7e6c | 4/5/2023 | USD | 31.79000000 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/3/2023 | UNI | 16.31452941 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/3/2023 | UNI | 4.50000000 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/5/2023 | XRP | 250.95046879 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/5/2023 | ZRX | 179.00000000 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/5/2023 | TRX | 3,738.99900804 | Customer Withdrawal |
| c59a593c-6a74-4c90-9691-6b38677b5eaa | 4/5/2023 | TRX | 7.20000000 | Customer Withdrawal |
| 2b1907ad-9d85-4504-9dad-6cb64c73e6b9 | 3/13/2023 | ETH | 0.58403330 | Customer Withdrawal |
| c867c4cf-5d2a-49b0-ac50-57054203586d | 4/7/2023 | XLM | 60.54621200 | Customer Withdrawal |
| fd9dd415-47a2-43a0-b0e3-58d71ad34179 | 4/1/2023 | HBAR | 115,702.89937050 | Customer Withdrawal |
| a89e6646-439a-49b5-88ad-5cf34d4e6ac | 4/4/2023 | USD | 5,235.08000000 | Customer Withdrawal |
| 838c6271-ef24-4e62-aada-da9e2d910b14 | 4/12/2023 | XLM | 20.20000000 | Customer Withdrawal |
| 83c0c221-6da6-4c1c-9744-b28a3d5cbf77 | 4/4/2023 | USD | 0.16000000 | Customer Withdrawal |
| 2597124f-5ee7-4a94-9092-0223afbae1f91 | 4/24/2023 | BTC | 0.00222247 | Customer Withdrawal |
| 32a3440f-6e64-40c0-a85a-9460ef8a1b2 | 4/4/2023 | USD | 899.59000000 | Customer Withdrawal |
| 45d414d-aa17-4f43-9960-038d75652d65 | 4/3/2023 | SC | 13,544.90000000 | Customer Withdrawal |
| 45d414d-aa17-4f43-9960-038d75652d65 | 4/8/2023 | BTC | 0.02016000 | Customer Withdrawal |
| c7c6e307-a01a-4e83-b3ca-25bedc6f7851 | 4/4/2023 | USD | 1,641.88000000 | Customer Withdrawal |
| c358585c-0d1e-4f4c-ad47-5d2ea735cbd2 | 4/5/2023 | USD | 1,288.97000000 | Customer Withdrawal |
| ef471110-ba64-4422-8f40-264401f16511 | 4/5/2023 | USD | 5,440.51000000 | Customer Withdrawal |
| ef471110-ba64-4422-8f40-264401f16511 | 4/4/2023 | USD | 785.80000000 | Customer Withdrawal |
| ef471110-ba64-4422-8f40-264401f16511 | 4/11/2023 | USD | 1,591.00000000 | Customer Withdrawal |
| ef471110-ba64-4422-8f40-264401f16511 | 4/5/2023 | USD | 1,824.49000000 | Customer Withdrawal |
| 41cf2536-33a4-4b2d-ad22-10e0fea3d17 | 4/18/2023 | USD | 2.36000000 | Customer Withdrawal |
| 41cecc9b-6aa3-4610-bcb9-66e722bd2547 | 4/5/2023 | USD | 317.98000000 | Customer Withdrawal |
| 2d863f1e-8038-46a5-bb05-5f78f8cf7773e | 4/4/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 2d863f1e-8038-46a5-bb05-5f78f8cf7773e | 4/4/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 2d863f1e-8038-46a5-bb05-5f78f8cf7773e | 4/4/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 2d863f1e-8038-46a5-bb05-5f78f8cf7773e | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 1291be11-4a61-4e2b-8e80-1f285a9e0b0f | 4/7/2023 | ETH | 2.64274300 | Customer Withdrawal |
| 1291be11-4a61-4e2b-8e80-1f285a9e0b0f | 2/23/2023 | ETH | 0.19077300 | Customer Withdrawal |
| 1291be11-4a61-4e2b-8e80-1f285a9e0b0f | 4/7/2023 | DOGE | 19,986.00000000 | Customer Withdrawal |
| 1291be11-4a61-4e2b-8e80-1f285a9e0b0f | 4/7/2023 | BTC | 0.09838079 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/1/2023 | BTC | 0.94000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/20/2023 | BTC | 3.92530000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/6/2023 | BTC | 0.16040000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 2/21/2023 | BTC | 4.23445000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 2/11/2023 | BTC | 4.00000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/13/2023 | BTC | 6.20000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/2/2023 | BTC | 12.51795563 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/8/2023 | BTC | 4.92000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/12/2023 | BTC | 4.31349000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/21/2023 | BTC | 1.36000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 2/27/2023 | BTC | 3.38000000 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/27/2023 | BSV | 3.99032454 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 3/21/2023 | BSV | 5.54124193 | Customer Withdrawal |
| da90a08c-ac25-4cee-903f-8f3dcc7f773e | 4/3/2023 | USD | 1,228.09000000 | Customer Withdrawal |
| dc975a46-c847-4d33-83d3-11851f8d193c | 4/23/2023 | HBAR | 53.66000000 | Customer Withdrawal |
| dc975a46-c847-4d33-83d3-11851f8d193c | 4/23/2023 | HBAR | 123,352.68564104 | Customer Withdrawal |
| 28e9a68f-b0ab-4296-b8f5-ab3c86ecf3f7 | 4/23/2023 | ETH | 1.20000000 | Customer Withdrawal |
| 28e9a68f-b0ab-4296-b8f5-ab3c86ecf3f7 | 4/25/2023 | HBAR | 2,871.57607777 | Customer Withdrawal |
| 28e9a68f-b0ab-4296-b8f5-ab3c86ecf3f7 | 4/23/2023 | USDT | 1,041.07000000 | Customer Withdrawal |
| 9da7d9f9-6382-4948-a0bf-c5ce6b41791c | 4/12/2023 | USDT | 386.27318190 | Customer Withdrawal |
| 9da7d9f9-6382-4948-a0bf-c5ce6b41791c | 4/9/2023 | ETH | 0.02580000 | Customer Withdrawal |
| 53e8a4d2-3841-4c8e-8b0f-d07ff7fc4404 | 4/9/2023 | ETH | 0.02994616 | Customer Withdrawal |
| 53e8a4d2-3841-4c8e-8b0f-d07ff7fc4404 | 4/25/2023 | USD | 5.67600000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/1/2023 | XLM | 12.67600000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/1/2023 | ETH | 0.00085438 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/4/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/26/2023 | OMG | 50.70985118 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/3/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/26/2023 | MANA | 122.94040893 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/4/2023 | DOGE | 24.00000000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/1/2023 | XLM | 8,242.04771210 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/11/2023 | HBAR | 566.62926577 | Customer Withdrawal |
| 5b60dd85-0c21-4be3-a01a-72885a35ae56 | 4/26/2023 | FLR | 85.52400000 | Customer Withdrawal |
| 7df77862-64f6-49be-a0b9-fd083a59a0df | 4/26/2023 | USD | 10.95000000 | Customer Withdrawal |
| e779f745-62b0-4cec-aaf5-bbf7ba0b8e70 | 4/14/2023 | ETH | 0.11935000 | Customer Withdrawal |
| e779f745-62b0-4cec-aaf5-bbf7ba0b8e70 | 4/14/2023 | ETH | 1.30313136 | Customer Withdrawal |
| e779f745-62b0-4cec-aaf5-bbf7ba0b8e70 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| e779f745-62b0-4cec-aaf5-bbf7ba0b8e70 | 4/14/2023 | MANA | 540.00000000 | Customer Withdrawal |
| 68e41d9f-5cf6-4427-a6f2-0fc9d46bfd48 | 4/4/2023 | USD | 97.51000000 | Customer Withdrawal |
| 399e7d4d-8b5e-4966-8ae3-d07e6b5a56f | 4/12/2023 | HBAR | 599.99000000 | Customer Withdrawal |
| 399e7d4d-8b5e-4966-8ae3-d07e6b5a56f | 4/12/2023 | HBAR | 62.45358976 | Customer Withdrawal |
| 83683d64-0e8f-4a27-9d52-1f28f6436fc | 4/6/2023 | USD | 28.48000000 | Customer Withdrawal |
| 3e6f6b3b-fcf1-4e3e-8d97-2f46ae2f5a37 | 4/25/2023 | USD | 5.00000000 | Customer Withdrawal |
| b28e2dd6-97c5-4cd1-b22b-46e0e6d41e6 | 4/5/2023 | USD | 23.07000000 | Customer Withdrawal |
| c2d06c43-8c57-4ab4-a0f1-54f66a6c2585 | 4/4/2023 | USD | 80.44000000 | Customer Withdrawal |
| 7a76c4fb-bc2c-4d3c-9daa-df28e50e7d0b | 4/8/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0ae74b72-6f12-4c10-983f-6aa4e44dd42 | 4/21/2023 | USD | 1.85000000 | Customer Withdrawal |
| 0b0c1b2b-9c2e-49e9-bc79-0b86a9c8f3b8 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5d0b38ad-ff4a-4b8a-aef5-8cba60b85eae | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| e9b24e6e-9c53-4b5a-9b5d-5d2a62cf6bf | 4/6/2023 | USD | 3.36000000 | Customer Withdrawal |
| 7ac01f8b-c6cc-4c8a-a3f3-5af3dd6fa3c5 | 4/4/2023 | USD | 15.00000000 | Customer Withdrawal |
| 7e5c7d0b-e6d6-4b83-8c7e-53cbaef8e19c | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| c5c47e8e-6e29-4b33-bc6a-0b2d09e7f1dc | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c231o2ac-58e6-4ec2-8302-52cf64be3f4a | 4/19/2023 | ETH | 4.98589775 | Customer Withdrawal |
| c231o2ac-58e6-4ec2-8302-52cf64be3f4a | 4/19/2023 | GLM | 1,434.99000000 | Customer Withdrawal |
| c11585f8-8737-48a6-b674-2b8a3ca9cd38 | 4/19/2023 | RDD | 21,099.00000000 | Customer Withdrawal |
| a15a30c7-422a-43e5-823b-5e1162c73648 | 4/10/2023 | USD | 32.04000000 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | HBAR | 15.00000000 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | USDT | 69.35730393 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | XLM | 559.95000000 | Customer Withdrawal |
| 869a9d5-e58c-48fc-8567-b18d158a2b7e | 4/14/2023 | TRX | 6,297.60000000 | Customer Withdrawal |
| 0fda4714-cf8a-47eb-8fb7-e338c8e816e2 | 4/4/2023 | USD | 1,071.82000000 | Customer Withdrawal |
| af6426bb-dab8-437d-afae-2cf332006333 | 4/28/2023 | WAXP | 3,121.55265294 | Customer Withdrawal |
| 2a6c8460-ee14-4736-b502-8e5d3ebf2e | 4/3/2023 | ADA | 340.22927631 | Customer Withdrawal |
| 2a6c8460-ee14-4736-b502-8e5d3ebf2e | 4/3/2023 | TRX | 2,865.42756355 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 6/13/2023 | ETH | 0.12387689 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 4/8/2023 | ADA | 39.00000000 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 4/13/2023 | ADA | 1,999.31677226 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 4/11/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| cd0747cc-41eb-ee94-8ce5-2960e7cbaebc | 4/15/2023 | BTC | 0.00155184 | Customer Withdrawal |
| 84b37f7a-c1f0-45e3-98a9-8b3923b4312e | 4/11/2023 | ADA | 46.00000000 | Customer Withdrawal |
| 7c8cd197-8abc-4300-aefb-48068ce0654c | 4/20/2023 | XVG | 155.34090909 | Customer Withdrawal |
| 7c8cd197-8abc-4300-aefb-48068ce0654c | 4/20/2023 | VTC | 1.98000000 | Customer Withdrawal |
| 5069509c-662c-46bb-aa6f-9e4f4ae10d77 | 4/12/2023 | IOTA | 85.02563013 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/17/2023 | ATOM | 79.89190860 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/5/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/17/2023 | ATOM | 63.15172826 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/5/2023 | ATOM | 95.99600000 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/1/2023 | AAVE | 3.65000000 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/1/2023 | SC | 5,843.39135298 | Customer Withdrawal |
| 79950d4d-b69e-4997-ac4c-0023c7fcea3f | 4/2/2023 | PAXG | 0.73639531 | Customer Withdrawal |
| 05a53c99-412a-463f-9eb8-f8173608142d | 3/31/2023 | ADA | 20,412.75607933 | Customer Withdrawal |
| 05a53c99-412a-463f-9eb8-f8173608142d | 4/4/2023 | ETH | 0.05887194 | Customer Withdrawal |
| ef5ad8cf-42f4-4689-9b63-8eebe1689359 | 4/4/2023 | ETH | 0.84992550 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/5/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/5/2023 | SC | 273,235.68154274 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/5/2023 | SC | 500.00000000 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/16/2023 | USDT | 49.73000000 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/6/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 9d03ea9e-25a4-47ed-8c7a-0fcb67233903 | 4/6/2023 | DOGE | 4,038.00000000 | Customer Withdrawal |
| 6db52c6e-c323-4b0d-9213-e9e5fc88361b | 3/27/2023 | USDT | 36.50000000 | Customer Withdrawal |
| 6db52c6e-c323-4b0d-9213-e9e5fc88361b | 3/29/2023 | XLM | 104.06670369 | Customer Withdrawal |
| 6db52c6e-c323-4b0d-9213-e9e5fc88361b | 3/29/2023 | ALGO | 111.56670258 | Customer Withdrawal |
| 0002217d-fa64-4bae-8650-771c7edea159 | 4/11/2023 | MMR | 27.17893003 | Customer Withdrawal |
| 0002217d-fa64-4bae-8650-771c7edea159 | 4/11/2023 | ETH | 0.46754204 | Customer Withdrawal |
| 0002217d-fa64-4bae-8650-771c7edea159 | 4/11/2023 | BTC | 0.16179228 | Customer Withdrawal |
| 0002ef6a-c381-4795-8f96-2548d0ff3f4b | 4/7/2023 | BTC | 0.06222345 | Customer Withdrawal |
| 0003cc00-5f83-4895-bd48-b442bfaf1e7d | 4/25/2023 | WAVES | 29.99600000 | Customer Withdrawal |
| 0003cc00-5f83-4895-bd48-b442bfaf1e7d | 4/26/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 0003cc00-5f83-4895-bd48-b442bfaf1e7d | 4/26/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 0003cc00-5f83-4895-bd48-b442bfaf1e7d | 4/4/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| 0003cc00-5f83-4895-bd48-b442bfaf1e7d | 4/26/2023 | XEM | 146.00000000 | Customer Withdrawal |
| 0006ab45-4976-4572-9d5a-0a2dd5b906d6 | 3/31/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0006ab45-4976-4572-9d5a-0a2dd5b906d6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0006ee02-113a-4884-8b9a-450adbc6f591 | 4/7/2023 | OMG | 165.90000000 | Customer Withdrawal |
| 0006ee02-113a-4884-8b9a-450adbc6f591 | 4/7/2023 | BTC | 0.06683097 | Customer Withdrawal |
| 0008309a-e2aa-459c-8019-2d5c127f28 | 4/28/2023 | LTC | 0.55266694 | Customer Withdrawal |
| 0008309a-e2aa-459c-8019-2d5c127f28 | 4/28/2023 | XRP | 142.81517246 | Customer Withdrawal |
| 0008309a-e2aa-459c-8019-2d5c127f28 | 4/28/2023 | SC | 499.90000000 | Customer Withdrawal |
| 0008309a-e2aa-459c-8019-2d5c127f28 | 4/28/2023 | FLR | 20.00000000 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/10/2023 | ADA | 35.77182028 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | DGB | 607.69885535 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | USDT | 169.97640845 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | DOGE | 95.46362708 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | XLM | 838.31259685 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | RVN | 325.03747600 | Customer Withdrawal |
| 00094135-b7b3-480d-be6a-d9ecbb9003a9 | 4/6/2023 | TRX | 2,174.39899710 | Customer Withdrawal |
| 0009556d-62bc-419c-8b63-42d00771711d | 4/11/2023 | BTC | 0.01023108 | Customer Withdrawal |
| 00098853-5011-46ac-abbe-a8f63c928304 | 4/27/2023 | DOGE | 22,682.52365385 | Customer Withdrawal |
| 000a36ea-8e15-4f79-96fd-5b4f27d7725a | 2/9/2023 | BTTOLD | 3,362.18054800 | Customer Withdrawal |
| 000b109f-0041-4e03-8f86-2c905f0f0ce | 4/27/2023 | XRP | 382.77819962 | Customer Withdrawal |
| 000b109f-0041-4e03-8f86-2c905f0f0ce | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 3/31/2023 | ETH | 36.96762860 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/4/2023 | BCH | 12.50431504 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/10/2023 | XRP | 9,989.00000000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/4/2023 | ADA | 12,499.00000000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/4/2023 | DOGE | 99,994.99125000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/4/2023 | ENJ | 12,480.99888057 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/10/2023 | BTC | 0.02946976 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/14/2023 | BTC | 0.27657296 | Customer Withdrawal |
| 000de997-981b-478b-a675-cc7bd19b26c5 | 4/14/2023 | ETHW | 35.55845257 | Customer Withdrawal |
| 0010f6fc-e5cc-4cd9-b697-b8dd9b6e1166 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0010f6fc-e5cc-4cd9-b697-b8dd9b6e1166 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0010f6fc-e5cc-4cd9-b697-b8dd9b6e1166 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00108007-fd84-4c8e-94f9-b188fb929589 | 4/5/2023 | SOL | 12.51835293 | Customer Withdrawal |
| 00108007-fd84-4c8e-94f9-b188fb929589 | 4/5/2023 | SOL | 1.99000000 | Customer Withdrawal |
| 00108007-fd84-4c8e-94f9-b188fb929589 | 4/5/2023 | ALGO | 827.23538574 | Customer Withdrawal |
| 00108007-fd84-4c8e-94f9-b188fb929589 | 4/5/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 00108007-fd84-4c8e-94f9-b188fb929589 | 4/7/2023 | BTC | 0.01457555 | Customer Withdrawal |
| 0012ec8-c3e8-457b-b92c-d3887a38ff | 4/3/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 0012ec8-c3e8-457b-b92c-d3887a38ff | 4/5/2023 | BTC | 0.00757234 | Customer Withdrawal |
| 0013da75-2044-4779-a15d-6a882f6380cd | 4/1/2023 | ETH | 0.08362243 | Customer Withdrawal |
| 0013da75-2044-4779-a15d-6a882f6380cd | 4/1/2023 | XLM | 1.14835000000 | Customer Withdrawal |
| 0014df09-b3cb-4d26-acf8-881b5b46cd88 | 3/28/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 0014df09-b3cb-4d26-acf8-881b5b46cd88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0014df09-b3cb-4d26-acf8-881b5b46cd88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0158983-80bd-4482-a0e8-b949af17eb27 | 4/19/2023 | DOGE | 992.00000000 | Customer Withdrawal |
| 0015c2c0-109d-4680-bab5-59fd18fe4f29 | 4/9/2023 | DOGE | 1,506.00000009 | Customer Withdrawal |
| 0016941b-6eea-4c83-aad4-2cbc6da48645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0016941b-6eea-4c83-aad4-2cbc6da48645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0016941b-6eea-4c83-aad4-2cbc6da48645 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00173091-dda1-400b-a830-e68ddfb0b65 | 4/22/2023 | LTC | 0.36831867 | Customer Withdrawal |
| 00173091-dda1-400b-a830-e68ddfb0b65 | 4/22/2023 | ETH | 0.43458974 | Customer Withdrawal |
| 00173091-dda1-400b-a830-e68ddfb0b65 | 4/22/2023 | DOGE | 9,088.68473106 | Customer Withdrawal |
| 00173091-dda1-400b-a830-e68ddfb0b65 | 4/22/2023 | RVN | 76.02075112 | Customer Withdrawal |
| 0018578d-e879-40f0-88c1-58c2e5b14a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0018578d-e879-40f0-88c1-58c2e5b14a42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0018578d-e879-40f0-88c1-58c2e5b14a42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00194fb3-7ea3-448b-998c-e3487281a7cd | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 00194fb3-7ea3-448b-998c-e3487281a7cd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00194fb3-7ea3-448b-998c-e3487281a7cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 001ce58-9f35-430c-bd99-2ad1128e0544 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 001ce58-9f35-430c-bd99-2ad1128e0544 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 001abc77-654b-4f6d-b448-d1a76f238ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 001abc77-654b-4f6d-b448-d1a76f238ebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 001cc5ea4-bd2f-43fc-bbe7-f3fbf49dc1a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 001c5ea4-bd2f-43fc-bbe7-f3fbf49dc1a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 001c5ea4-bd2f-43fc-bbe7-f3fbf49dc1a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 001ce0e8-a84c-4483-a1e8-0dbba02bbaa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 001ce0e8-a84c-4483-a1e8-0dbba02bbaa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/12/2023 | ATOM | 48.42600000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/12/2023 | ETH | 3.88617873 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/14/2023 | ETH | 9.99980000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/11/2023 | ETH | 4.99980000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/8/2023 | ETH | 14.99010000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/13/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/12/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/9/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/10/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/8/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/16/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/15/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/13/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 001e1d1a-2e5a-4273-98a4-196842bae6da | 4/17/2023 | USD | 449.01000000 | Customer Withdrawal |
| 001f435d-5db5-4a68-90c3-9f2a27cb81b8 | 4/13/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | ETH | 5.89769841 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | ETH | 0.01680000 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | ADA | 6,399.96898682 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | ADA | 35.00000000 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | BTC | 0.19010283 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | BTC | 0.00000067 | Customer Withdrawal |
| 001f55f8-5db4-419c-9675-a74e1731d1b3 | 4/14/2023 | ETHW | 3.91950830 | Customer Withdrawal |
| 0020b71e-1ca0-4d41-b22a-9363dd385b0 | 4/11/2023 | ADA | 2,439.42000000 | Customer Withdrawal |
| 0020b71e-1ca0-4d41-b22a-9363dd385b0 | 4/11/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 0020b71e-1ca0-4d41-b22a-9363dd385b0 | 4/11/2023 | USDT | 5,385.94885591 | Customer Withdrawal |
| 0020b71e-1ca0-4d41-b22a-9363dd385b0 | 4/11/2023 | USD | 3,446.74000000 | Customer Withdrawal |
| 0020b71e-1ca0-4d41-b22a-9363dd385b0 | 4/11/2023 | HBAR | 223.00000000 | Customer Withdrawal |
| 0020f74-42e7-4f2-ac80-6e6a435 | 4/7/2023 | USDT | 3,609.54181344 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/14/2023 | ADA | 1,361.00000000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/4/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/22/2023 | HBAR | 188.00000000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/4/2023 | BTC | 0.37002000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/14/2023 | USDT | 37.81000000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/22/2023 | DGB | 0.04000000 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/22/2023 | DGB | 0.46610994 | Customer Withdrawal |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | 4/22/2023 | FLR | 1.00000000 | Customer Withdrawal |
| 0021f0fc-b7b8-4151-8e4b-a234674c2144 | 4/29/2023 | ETH | 0.08978646 | Customer Withdrawal |
| 0021f0fc-b7b8-4151-8e4b-a234674c2144 | 4/29/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 00225512-af1a-4aa6-9848-0c373913ee99 | 3/10/2023 | ETH | 0.19612659 | Customer Withdrawal |
| 00225512-af1a-4aa6-9848-0c373913ee99 | 2/9/2023 | ETH | 0.06272519 | Customer Withdrawal |
| 00225512-af1a-4aa6-9848-0c373913ee99 | 3/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0024b8aa-8742-4263-a643-0c373915ee9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0024b9e-4f68-4c46-b804-3db5ad02b2ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0024b8aa-8742-42x3-a643-0c373915ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0024bdaa-87e2-42c1-bd3a-532f7645ebee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0024bdaa-87e2-42c1-bd3a-532f7645ebee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | ADA | 19.99600000 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | MANA | 171.77525791 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | ADA | 5,480.92000000 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | ADA | 2.66490635 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | RVN | 6,399.00000000 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | SHIB | 94,412,018.46904090 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | BTC | 0.08555627 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/4/2023 | USD | 262.64000000 | Customer Withdrawal |
| 0025a018-499d-4377-b335059ae7c | 4/1/2023 | USD | 546.49000000 | Customer Withdrawal |
| 0026ab6a-f38b-46d2-8a78-422774d07b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0026ab6a-f38b-46d2-8a78-422774d07b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0026ab6a-f38b-46d2-8a78-422774d07b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00270e41-c92d-4b23-89e4-7f6eea0a001a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00270e41-c92d-4b23-89e4-7f6eea0a001a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00270e41-c92d-4b23-89e4-7f6eea0a001a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0027fd7b-9b05-480a-978c-4ed4c124c3d | 4/25/2023 | USD | 73.40000000 | Customer Withdrawal |
| 0027fd7b-9b05-480a-978c-4ed4c124c3d | 4/20/2023 | QTUM | 51.16000000 | Customer Withdrawal |
| 0027fd7b-9b05-480a-978c-4ed4c124c3d | 4/14/2023 | USD | 25.35000000 | Customer Withdrawal |
| 0027fd7b-9b05-480a-978c-4ed4c124c3d | 4/17/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 0027fd7b-9b05-480a-978c-4ed4c124c3d | 4/14/2023 | USD | 50.91000000 | Customer Withdrawal |
| 0028a542-c25f-42b8-b1ec-3a0fd248b20 | 4/25/2023 | XLM | 96.67000000 | Customer Withdrawal |
| 0028a542-c25f-42b8-b1ec-3a0fd248b20 | 4/25/2023 | BTC | 0.01029100 | Customer Withdrawal |
| 002b42a-9b45-4bf7-b5a5-3ce06fdce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 002b42a-9b45-4bf7-b5a5-3ce06fdce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 002c0e78-4de1-4c0f-b8cd-aaa6c29cdf7 | 4/25/2023 | ETC | 0.12561093 | Customer Withdrawal |
| 002c0e78-4de1-4c0f-b8cd-aaa6c29cdf7 | 4/25/2023 | BCH | 7.59073198 | Customer Withdrawal |
| 002c0e78-4de1-4c0f-b8cd-aaa6c29cdf7 | 4/25/2023 | ETHW | 0.88127360 | Customer Withdrawal |
| 002c30e3-7b04-4f8d-9e23-4e2f90fa15a | 4/25/2023 | XRP | 299.77000000 | Customer Withdrawal |
| 002dd43f-d6ea-4fd8-a8f5-48ed30dd3de | 4/17/2023 | USD | 136.13000000 | Customer Withdrawal |
| 002dd43f-d6ea-4fd8-a8f5-48ed30dd3de | 4/17/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 002e0ab8-3d5b-4c9f-96c9-5a4f45c2f95 | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 002f3a00-5f42-40b0-9f23-96e3c05d95 | 4/28/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 002f2a5-3fb4-4cf6-9d7a-3c30b93e8 | 4/28/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 002fa4e3-79cf-4f63-9e8d-b14e54a72 | 4/28/2023 | DOGE | 2.00000000 | Customer Withdrawal |
| 00304c78-7de3-4c76-932c-b14e6fc3 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00304c78-7de3-4c76-932c-b14e6fc3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00304c78-7de3-4c76-932c-b14e6fc3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 003080b2-2ba4-4b99-9fac-3c2a91fda | 4/14/2023 | DOGE | 0.99600000 | Customer Withdrawal |
| 003080b2-2ba4-4b99-9fac-3c2a91fda | 4/14/2023 | LTC | 0.10100000 | Customer Withdrawal |
| 003080b2-2ba4-4b99-9fac-3c2a91fda | 4/14/2023 | SC | 4,716.84908350 | Customer Withdrawal |
| 003bc6a5-d5b2-490c-9b5-d3caed0bd3 | 4/22/2023 | DOT | 6.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 003c1d7b-cfd3-4492-a225-87623ee44568 | 4/16/2023 | BTC | 0.11159537 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | ALGO | 32.17964169 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/13/2023 | ALGO | 2,653.59555812 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/13/2023 | ALGO | 449.90882536 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/13/2023 | ALGO | 2,653.59555813 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | BTC | 0.14604891 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | BTC | 0.08438862 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/13/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | BTC | 0.17633182 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 003e14e7-dafo-46e1-8cb7-4948a58e4364 | 4/14/2023 | USD | 150.00000000 | Customer Withdrawal |
| 003efebed-4b8e-4eae-9a4a-c36baf0815e8 | 3/31/2023 | USDT | 138.88433589 | Customer Withdrawal |
| 003eec27-2f2e-46f6-9bc5-a3454d5e33ae | 4/5/2023 | ETH | 0.07559036 | Customer Withdrawal |
| 00400904-ff2e-4210-81e7-d3a93e2cf93a | 4/6/2023 | USD | 118.90000000 | Customer Withdrawal |
| 0040569b-4311-4117-b715-82c135ba1bea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0040569b-4311-4117-b715-82c135ba1bea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0040569b-4311-4117-b715-82c135ba1bea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0041bb6-3580-46eb-97c6-a96ad4e6fe74 | 4/7/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| 0041bb6-3580-46eb-97c6-a96ad4e6fe74 | 4/8/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| 0041bb6-3580-46eb-97c6-a96ad4e6fe74 | 4/7/2023 | AVAX | 6.42516365 | Customer Withdrawal |
| 0041bb6-3580-46eb-97c6-a96ad4e6fe74 | 4/7/2023 | POLY | 145.00000000 | Customer Withdrawal |
| 0042ddb6-7605-47a2-b533-503b15270482 | 3/31/2023 | BTC | 0.02799659 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | ETH | 3.99059432 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | ETH | 1.05600000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | XRP | 103.17754569 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | ADA | 2,655.65747183 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | BTC | 0.05970000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/1/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/2/2023 | BTC | 0.24633813 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/3/2023 | USD | 7,858.99000000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 2/8/2023 | USD | 8,575.00000000 | Customer Withdrawal |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | 4/3/2023 | USD | 2,339.12000000 | Customer Withdrawal |
| 00456f59-08c9-4a33-b874-5aad687908f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00456f59-08c9-4a33-b874-5aad687908f3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00456f59-08c9-4a33-b874-5aad687908f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0045c975-ab56-4a06-aade-39910f8cc8bfd | 3/20/2023 | ZRX | 966.99816419 | Customer Withdrawal |
| 0048f75a-ac4a-47e1-a4c2-2d6a7110fddb | 4/6/2023 | USD | 311.02000000 | Customer Withdrawal |
| 0049fcc2-53d9-43a2-8004-3cb05ff2fbac | 4/3/2023 | ETH | 0.02933621 | Customer Withdrawal |
| 004b8658-104a-418e-bd2e-d49ecfba2733 | 4/6/2023 | BTC | 0.04031203 | Customer Withdrawal |
| 004b9af4-4211-4e5c-9ce4-9f315f80b859 | 4/7/2023 | ADA | 262.52845501 | Customer Withdrawal |
| 004b9af4-4211-4e5c-9ce4-9f315f80b859 | 4/7/2023 | FIRO | 18.34152341 | Customer Withdrawal |
| 004b9af4-4211-4e5c-9ce4-9f315f80b859 | 4/7/2023 | RVN | 1,803.74424531 | Customer Withdrawal |
| 004b9af4-4211-4e5c-9ce4-9f315f80b859 | 4/7/2023 | VTC | 702.48678907 | Customer Withdrawal |
| 004d23a3-4f08-428e-a076-e4e5a06f28e7 | 4/5/2023 | ZEN | 5.39800000 | Customer Withdrawal |
| 004d569d-67f2-45b8-bb0c-acc17fcc0901a | 4/26/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 004f167-9738-45ca-9ce4-af38adac352f | 4/28/2023 | WAVES | 1.00025012 | Customer Withdrawal |
| 004f167-9738-45ca-8cc0-4783faa8a352f | 4/28/2023 | BTC | 0.00320000 | Customer Withdrawal |
| 00511659-b0fb-4cab-82b3-2ca12bd65502 | 4/19/2023 | ETH | 0.11650000 | Customer Withdrawal |
| 00511659-b0fb-4cab-82b3-2ca12bd65502 | 3/19/2023 | ETH | 1.46000000000 | Customer Withdrawal |
| 00511659-b0fb-4cab-82b3-2ca12bd65502 | 4/19/2023 | BAT | 470.68337160 | Customer Withdrawal |
| 00511659-b0fb-4cab-82b3-2ca12bd65502 | 4/19/2023 | BTC | 0.00328740 | Customer Withdrawal |
| 0051bf20-7b1c-404a-ae0e-501ea4b0b2e4 | 4/8/2023 | ETC | 4.44771934 | Customer Withdrawal |
| 0051bf20-7b1c-404a-ae0e-501ea4b0b2e4 | 4/6/2023 | BCH | 0.00398038 | Customer Withdrawal |
| 0051bf20-7b1c-404a-ae0e-501ea4b0b2e4 | 4/5/2023 | BTC | 0.00060827 | Customer Withdrawal |
| 0051cdc4-acba-40f3-9e53-9a9639f7c9987 | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 0051cdc4-acba-40f3-9e53-9a9639f7c9987 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0051cdc4-acba-40f3-9e53-9a9639f7c9987 | 4/7/2023 | ADA | 553.80899070 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0051cdc4-acba-40f3-9e53-9a9639f7c9987 | 4/7/2023 | DOGE | 4,759.58881360 | Customer Withdrawal |
| 0051cdc4-acba-40f3-9e53-9a9639f7c9987 | 4/7/2023 | BTC | 0.00767483 | Customer Withdrawal |
| 0053715d-3b45-4717-8faf-a00dcb7c47ada | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0053715d-3b45-4717-8faf-a00dcb7c47ada | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0053715d-3b45-4717-8faf-a00dcb7c47ada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0058f1e0f-577b-41cb-a86a-0dfb67387007 | 4/4/2023 | USD | 1,936.90000000 | Customer Withdrawal |
| 0058917f-2bab-45a4-a1cf-f2871467eaea | 3/10/2023 | XVG | 9,997.75557288 | Customer Withdrawal |
| 0058917f-2bab-45a4-a1cf-f2871467eaea | 4/1/2023 | DOGE | 244.69909599 | Customer Withdrawal |
| 0058917f-2bab-45a4-a1cf-f2871467eaea | 4/1/2023 | TRX | 1,365.62946384 | Customer Withdrawal |
| 005a2f29-4af6-4844-bdf0-9b954928093f8 | 4/13/2023 | BTC | 0.02441332 | Customer Withdrawal |
| 005ada2a-3d7b-46a8-97de-13c27a060e01 | 2/9/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 005ada2a-3d7b-46a8-97de-13c27a060e01 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 005ada2a-3d7b-46a8-97de-13c27a060e01 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 005b5b6d-6a5f-43a2-99f2-436a3eff4c3f | 4/10/2023 | USD | 11,683.81000000 | Customer Withdrawal |
| 005b9a7c-743c-4b26-96a7-a007b2ea48bcda5 | 4/1/2023 | BTC | 0.06598367 | Customer Withdrawal |
| 005ecf41-f5c1-4470-915a-3e31721ef3ef | 4/12/2023 | USD | 8,079.01000000 | Customer Withdrawal |
| 005f7c84-65ac-4322-b4dc-0f324e6eaeec | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 005f7c84-65ac-4322-b4dc-0f324e6eaeec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 005f7c84-65ac-4322-b4dc-0f324e6eaeec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0060423b-9424-4354-91a0-54c334e8a6ee | 4/13/2023 | ETH | 0.01224530 | Customer Withdrawal |
| 0060423b-9424-4354-91a0-54c334e8a6ee | 4/13/2023 | HBAR | 1,087.18582230 | Customer Withdrawal |
| 0060423b-9424-4354-91a0-54c334e8a6ee | 4/13/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/13/2023 | BTC | 0.00403589 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/24/2023 | SYS | 497.99980000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/24/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/22/2023 | ADA | 172.25797222 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/30/2023 | STRAX | 24.99000000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/30/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/22/2023 | ARK | 51.22356516 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/30/2023 | ARDR | 299.70433074 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/30/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | 4/22/2023 | VTC | 124.98000000 | Customer Withdrawal |
| 0062ed44-2e43-4e62-80d8-e820c9117c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0062ed44-2e43-4e62-80d8-e820c9117c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0062ed44-2e43-4e62-80d8-e820c9117c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00633aec-e283-4448-82ee-ef8695181c20 | 4/26/2023 | ZEN | 5.05819064 | Customer Withdrawal |
| 00633aec-e283-4448-82ee-ef8695181c20 | 4/26/2023 | SC | 13,284.01129074 | Customer Withdrawal |
| 006351f00-83c5-4866-a820-1246f0c26d8e | 4/1/2023 | FTM | 822.65220829 | Customer Withdrawal |
| 006351f00-83c5-4866-a820-1246f0c26d8e | 4/13/2023 | BTC | 0.00859184 | Customer Withdrawal |
| 0063d634-3296-4201-89d8-deca14a2d3cb | 4/8/2023 | ETH | 0.10686055 | Customer Withdrawal |
| 0063d634-3296-4201-89d8-deca14a2d3cb | 4/8/2023 | DOGE | 1,990.00000000 | Customer Withdrawal |
| 0063d634-3296-4201-89d8-deca14a2d3cb | 4/8/2023 | XLM | 287.15860462 | Customer Withdrawal |
| 0063d634-3296-4201-89d8-deca14a2d3cb | 4/8/2023 | BTC | 0.00153235 | Customer Withdrawal |
| 00662e3c-807c-4928-9553-f0d0d778af77 | 4/13/2023 | XLM | 151.25000000 | Customer Withdrawal |
| 00691963-5331-4d2a-b258-c244d05db6cc | 4/4/2023 | BTC | 0.70463638 | Customer Withdrawal |
| 00691963-5331-4d2a-b258-c244d05db6cc | 3/23/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 006a0977-a718-43c4-963d-72a3e9caf8e1 | 4/7/2023 | FLR | 26.01816134 | Customer Withdrawal |
| 006a0af6-7286-4822-b070-d3ab858e594c | 4/2/2023 | XVG | 10,971.96403599 | Customer Withdrawal |
| 006a0af6-7286-4822-b070-d3ab858e594c | 4/2/2023 | BTC | 0.00821123 | Customer Withdrawal |
| 006b041a-a868-42d7-9d3c-e2d876252790 | 4/27/2023 | XEM | 370.53887450 | Customer Withdrawal |
| 006b4fa8-908d-4af3-bcfb-2ccb6f40531a | 4/24/2023 | USD | 118.36000000 | Customer Withdrawal |
| 006ced5-2b17-4200-b8f5-1958f856c1 | 4/17/2023 | USD | 0.00763253 | Customer Withdrawal |
| 006d4441-4d86-4760-a49a-09aaefe97d33f | 2/9/2023 | BTTOLD | 285.03782086 | Customer Withdrawal |
| 0070253-039d-4fc7-81ca-67ff322480d9 | 4/10/2023 | USD | 811.00000000 | Customer Withdrawal |
| 0071b3b-dab6-49fc-9b5b-243db28928ae | 4/4/2023 | USD | 6.533.87000000 | Customer Withdrawal |
| 0072480ac-2b0c-460d-9803-4ab9a61668fa | 4/30/2023 | XVG | 1,400.72350000 | Customer Withdrawal |
| 0072480ac-2b0c-460d-9803-4ab9a61668fa | 4/30/2023 | DGB | 48.80000000 | Customer Withdrawal |
| 0072480ac-2b0c-460d-9803-4ab9a61668fa | 4/30/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 0072480ac-2b0c-460d-9803-4ab9a61668fa | 4/30/2023 | BAT | 389.26001790 | Customer Withdrawal |
| 0073ad39-5e41-4014-89cb-c9c6a9c32810 | 4/1/2023 | ADA | 2.39703627 | Customer Withdrawal |
| 0073ad39-5e41-4014-89cb-c9c6a9c32810 | 3/31/2023 | DGB | 43.42259637 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0073ad39-5e41-4014-89cb-c9c6a9c32810 | 3/31/2023 | DOGE | 115.32193261 | Customer Withdrawal |
| 0073ad39-5e41-4014-89cb-c9c6a9c32810 | 4/1/2023 | ETH | 6.99129624 | Customer Withdrawal |
| 00756fa9-d48b-49a0-ae25-7900e3edd4e2 | 3/10/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 00756fa9-d48b-49a0-ae25-7900e3edd4e2 | 4/10/2023 | ETH | 0.53506445 | Customer Withdrawal |
| 00756fa9-d48b-49a0-ae25-7900e3edd4e2 | 3/10/2023 | ETH | 0.00470000 | Customer Withdrawal |
| 00762f6c-b293-4bf1-aacb-84ed44d3207 | 4/12/2023 | ETH | 0.11047760 | Customer Withdrawal |
| 00762f6c-b293-4bf1-aacb-84ed44d3207 | 4/12/2023 | DAI | 88.95837778 | Customer Withdrawal |
| 00762f6c-b293-4bf1-aacb-84ed44d3207 | 4/7/2023 | BTC | 0.00068196 | Customer Withdrawal |
| 0079631f-978f-4404-b9e7-4b5cdf066f32 | 4/7/2023 | XLM | 2,125.23350281 | Customer Withdrawal |
| 007beb94-4f0b-47a1-a89c-2fbf03d2dee8 | 4/5/2023 | HBAR | 3,631.88727630 | Customer Withdrawal |
| 007a04b6-0e07-4624-ae3b-c8034911956dc | 2/9/2023 | BTTOLD | 1,157.66924900 | Customer Withdrawal |
| 007ab6b7-c04e-46ab-b4b0-2b4a0d8e5 | 2/9/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 007bad49-fd21-482e-a67b-1b749cad96fde | 4/4/2023 | USD | 114.53000000 | Customer Withdrawal |
| 007c0fc3-3b17-4b53-88b5-68a3c0863e0b | 4/1/2023 | ETH | 8.87607566 | Customer Withdrawal |
| 007d625b-1458-4a47-9a53-33861a2883c2 | 3/10/2023 | ETC | 2.21406178 | Customer Withdrawal |
| 007d6625-1f5b-4201-93c4-33661a2883c2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 007d6625-1f5b-4201-93c4-33661a2883c2 | 3/10/2023 | BCH | 0.01900049 | Customer Withdrawal |
| 007d6625-1f5b-4201-93c4-33661a2883c2 | 3/10/2023 | XRP | 2.93751250 | Customer Withdrawal |
| 007d6625-1f5b-4201-93c4-33661a2883c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 3/31/2023 | ALGO | 96.94477993 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 3/31/2023 | BTC | 0.00933847 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 2/14/2023 | USD | 1,492.18000000 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 3/31/2023 | USD | 996.66000000 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 3/31/2023 | USD | 6.088.16000000 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 4/2/2023 | USD | 7,115.72000000 | Customer Withdrawal |
| 007fb0eb-f42a-4775-8f35-3b38840ef3d2 | 3/1/2023 | USD | 1,993.32000000 | Customer Withdrawal |
| 0080e955-2394-48bb-8c64-2e1aca64ee8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0080e955-2394-48bb-8c64-2e1aca64ee8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0080e955-2394-48bb-8c64-2e1aca64ee8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00812625-1f5b-4201-93c4-33661a2883c2 | 3/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 00812242-9209-42c6-a317-2e844ed224d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00812242-9209-42c6-a317-2e844ed224d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00811b56f-33ca-4ca66-9ad2-e5138df61c58 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00811b56f-33ca-4ca66-9ad2-e5138df61c58 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00811b56f-33ca-4ca66-9ad2-e5138df61c58 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0081629e-ebda-4530-86f1-5badb608de4c | 4/6/2023 | RDD | 99,568.09000000 | Customer Withdrawal |
| 0081629e-ebda-4530-86f1-5badb608de4c | 4/6/2023 | HBAR | 0.00429697 | Customer Withdrawal |
| 0081629e-ebda-4530-86f1-5badb608de4c | 4/8/2023 | HBAR | 20.04790000 | Customer Withdrawal |
| 0081629e-ebda-4530-86f1-5badb608de4c | 4/18/2023 | DASH | 151.89678340 | Customer Withdrawal |
| 00833809-2162-49e3-818a-74c3e04f9c1e | 4/30/2023 | DASH | 2.82531787 | Customer Withdrawal |
| 00833806-2c0d-4724-a5e2-93cc4843534de | 4/17/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 00833806-2c0d-4724-a5e2-93cc4843534de | 3/10/2023 | LTC | 0.05283963 | Customer Withdrawal |
| 00833806-2c0d-4724-a5e2-93cc4843534de | 3/10/2023 | LTC | 0.06960226 | Customer Withdrawal |
| 008343-2162-49e3-818a-74c3e04f9c1e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 008343-2162-49e3-818a-74c3e04f9c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0083218f-fff9-4f0b-abeb-6f083c46736 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 008a1aa4-303c-4807-a3ed-001e4b96e9ec | 4/11/2023 | USDT | 21,125.38127127 | Customer Withdrawal |
| 008b81de-eb8f-4fc1-b1c9-a951f7a1c5c9 | 4/11/2023 | USD | 13.56000000 | Customer Withdrawal |
| 008b81de-eb8f-4fc1-b1c9-a951f7a1c5c9 | 4/11/2023 | BTC | 0.24180000 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/24/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/8/2023 | NEO | 1,406.18417278 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/1/2023 | XLM | 48.98527925000 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/8/2023 | BTC | 0.06445000 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/8/2023 | BTC | 0.20620000 | Customer Withdrawal |
| 008e6650-7197-4b49-9f91-6321887f00742 | 4/8/2023 | FLR | 114.27019090 | Customer Withdrawal |
| 008ff07a-9d74-4d66-961a-0321021d2376 | 4/8/2023 | NEO | 94.11000000 | Customer Withdrawal |
| 00909675-e1eb-43b6-bdc7-5fa42bd91286 | 4/5/2023 | ADA | 172.60392164 | Customer Withdrawal |
| 0090f814-2cce-4d65-a7a7-c0c9ecdd40e6 | 4/11/2023 | USD | 47.51000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0091abc3-013b-4150-aeaf-e1f4811fbe8b | 4/28/2023 | SC | 163,954.47267710 | Customer Withdrawal |
| 0092780-e49e-4f17-b02c-dfc5be02d042 | 2/9/2023 | BTTOLD | 1,221.24891200 | Customer Withdrawal |
| 008bc74e-5d21-499d-851e-3dd8546e97d4 | 4/6/2023 | NEO | 0.47602311 | Customer Withdrawal |
| 008bc74e-5d21-499d-851e-3dd8546e97d4 | 2/10/2023 | NEO | 0.51674656 | Customer Withdrawal |
| 008bc74e-5d21-499d-851e-3dd8546e97d4 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0098d12b-d093-447b-be46-833773468a6a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0098d12b-d093-447b-be46-833773468a6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0098d12b-d093-447b-be46-833773468a6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0096533f-3635-484c-b0b6-ccbfb64e025 | 4/4/2023 | USD | 0.00017921 | Customer Withdrawal |
| 0096533f-3635-484c-b0b6-ccbfb64e025 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0096593-e683-478f-97fe-6f772cba5c7f | 4/21/2023 | ETH | 0.01460723 | Customer Withdrawal |
| 0096593-e683-478f-97fe-6f772cba5c7f | 4/21/2023 | ETH | 0.01740723 | Customer Withdrawal |
| 009c7bb6-a14d-434a-b111-0e1f9e6c68e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 009f5a1c-df5-464f-9ba2-1169c7b5bba | 3/31/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 009f5a1c-df5-464f-9ba2-1169c7b5bba | 4/1/2023 | XRP | 323.03248395 | Customer Withdrawal |
| 009f5a1c-df5-464f-9ba2-1169c7b5bba | 4/10/2023 | USD | 13,693.99000000 | Customer Withdrawal |
| 009f5a1c-df5-464f-9ba2-1169c7b5bba | 3/31/2023 | SOL | 311.21700843 | Customer Withdrawal |
| 009f5a1c-df5-464f-9ba2-1169c7b5bba | 4/1/2023 | BTC | 0.09990000 | Customer Withdrawal |
| 00a19b53-fc67-4eba-bcdd-3ece4bc80d8 | 4/13/2023 | BTC | 0.00101771 | Customer Withdrawal |
| 00a1dfd7-6cf3-48cd-851b-10e3da59a8dd | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |
| 00a3a90-6de6-4d12-b8e4-03dd1a01e93 | 4/13/2023 | RDD | 0.09628111 | Customer Withdrawal |
| 00a3a90-6de6-4d12-b8e4-03dd1a01e93 | 4/13/2023 | USD | 112.00000000 | Customer Withdrawal |
| 00a3edf-a2f5-4c34-9518-5fd5fdebc82b | 4/4/2023 | USD | 70,104.79000000 | Customer Withdrawal |
| 00a44514-3c7b-4440-8b17-4c9ffe3f6df5 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 00a45aa-5113-4a53-b46f-7c9ceb5fd6e8 | 4/6/2023 | ADA | 1,753.41999090 | Customer Withdrawal |
| 00a45aa-5113-4a53-b46f-7c9ceb5fd6e8 | 4/13/2023 | BTC | 0.00994600 | Customer Withdrawal |
| 00a45aa-5113-4a53-b46f-7c9ceb5fd6e8 | 4/28/2023 | XRP | 985.43628750 | Customer Withdrawal |
| 00a45aa-5113-4a53-b46f-7c9ceb5fd6e8 | 4/28/2023 | XLM | 240.14004090 | Customer Withdrawal |
| 00a7ac3e-a3d3-4d7b-a9bb-0f17df1e1c0 | 4/4/2023 | USD | 29.68000000 | Customer Withdrawal |
| 00a7ac3e-a3d3-4d7b-a9bb-0f17df1e1c0 | 4/13/2023 | BTC | 0.00628181 | Customer Withdrawal |
| 00a8c0a-c7b4-4e82-a7bf-dede8e1e8f5 | 3/31/2023 | XRP | 15.35000000 | Customer Withdrawal |
| 00a8c0a-c7b4-4e82-a7bf-dede8e1e8f5 | 4/1/2023 | XRP | 47.61005660 | Customer Withdrawal |
| 00a8c0a-c7b4-4e82-a7bf-dede8e1e8f5 | 4/13/2023 | BTC | 0.00173821 | Customer Withdrawal |
| 00a8c0a-c7b4-4e82-a7bf-dede8e1e8f5 | 4/5/2023 | USD | 0.19628111 | Customer Withdrawal |
| 00a9c9e-a44e-4c2d-8bd7-c3d4a6a4d26 | 4/30/2023 | RDD | 123,400.43155513 | Customer Withdrawal |
| 00a9c9e-a44e-4c2d-8bd7-c3d4a6a4d26 | 4/6/2023 | DGB | 44.96768119 | Customer Withdrawal |
| 00a9c9e-a44e-4c2d-8bd7-c3d4a6a4d26 | 4/30/2023 | SC | 24,000.00000000 | Customer Withdrawal |
| 00a9c9e-a44e-4c2d-8bd7-c3d4a6a4d26 | 4/28/2023 | XLM | 152.20000000 | Customer Withdrawal |
| 00a9c9e-a44e-4c2d-8bd7-c3d4a6a4d26 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00acdd3-f4f6-4ea9-ab9f-cad3e9a6b2 | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |
| 00acdd3-f4f6-4ea9-ab9f-cad3e9a6b2 | 4/11/2023 | USD | 1,112.84240000 | Customer Withdrawal |
| 00ae4d4-5543-4ba7-836a-5e9ca7c1e4de | 4/10/2023 | USD | 15.60000000 | Customer Withdrawal |
| 00af3449-df8e-43cf-a85a-0e45fd9e7f83 | 4/6/2023 | XLM | 172.93651750 | Customer Withdrawal |
| 00b01d5-e6a3-4cbb-8f41-5efc9fd8dde8 | 4/13/2023 | USD | 0.00017921 | Customer Withdrawal |
| 00b0f8d6-e7b7-4cbb-8f41-5efc9fd8dde8 | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |
| 00b3c4a-c4c3-4c3a-b6d8-b773e9e55e80 | 4/6/2023 | XLM | 95.20000000 | Customer Withdrawal |
| 00b3c4a-c4c3-4c3a-b6d8-b773e9e55e80 | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |
| 00b4e41-6cf8-4cbb-8f41-5efc9fd8dde8 | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |
| 00b4e41-6cf8-4cbb-8f41-5efc9fd8dde8 | 4/4/2023 | USD | 47.60000000 | Customer Withdrawal |
| 00b4e41-6cf8-4cbb-8f41-5efc9fd8dde8 | 4/13/2023 | BTC | 0.00062811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00b0c446-b4b0-47fd-ba6f-df14ed6721bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b0c446-b4b0-47fd-ba6f-df14ed6721bd | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00b0c446-b4b0-47fd-ba6f-df14ed6721bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00b195b2-8697-4191-bcf2-fffd2cdf3b5 | 4/11/2023 | ETH | 0.0235000 | Customer Withdrawal |
| 00b195b2-8697-4191-bcf2-fffd2cdf3b5 | 4/25/2023 | RDD | 558,996.00000000 | Customer Withdrawal |
| 00b195b2-8697-4191-bcf2-fffd2cdf3b5 | 4/15/2023 | RDD | 6,998.00000000 | Customer Withdrawal |
| 00b195b2-8697-4191-bcf2-fffd2cdf3b5 | 4/11/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 00b195b2-8697-4191-bcf2-fffd2cdf3b5 | 4/11/2023 | XLM | 3,371.17036133 | Customer Withdrawal |
| 00b37f24-3601-4017-aead-0e596a7c0753 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00b37f24-3601-4017-aead-0e596a7c0753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b37f24-3601-4017-aead-0e596a7c0753 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00b62cda-4120-4e3e-968e-b5c457eeb84c | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00b62cda-4120-4e3e-968e-b5c457eeb84c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b62cda-4120-4e3e-968e-b5c457eeb84c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 4/2/2023 | LSK | 201.96769912 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 3/29/2023 | ATOM | 102.08315139 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 3/29/2023 | WAVES | 1,811.18640673 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 4/2/2023 | ADA | 1,615.69367909 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 4/2/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 4/2/2023 | RVN | 10,616.47988519 | Customer Withdrawal |
| 00b77f77-50c0-4739-a639-0962bede97ca | 4/2/2023 | XEM | 1,920.90000000 | Customer Withdrawal |
| 00b7a95a-4c33-4f6c-a0c6-e9cbf8dfc6a6 | 4/28/2023 | ADA | 668.38593156 | Customer Withdrawal |
| 00b8a8e9-0735-4b7f-86a1-4b2c61213c71 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 00b8a8e9-0735-4b7f-86a1-4b2c61213c71 | 4/10/2023 | QTUM | 1.6213089 | Customer Withdrawal |
| 00b8a8e9-0735-4b7f-86a1-4b2c61213c71 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 00bee22e-49c6-41c8-8d2d-72664f2fbdaa | 4/11/2023 | USD | 130.00000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | LINK | 8.80000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | MANA | 188.54408436 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | ADA | 10,251.41699093 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | DOGE | 10,225.29373760 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/13/2023 | TRX | 5,561.39906662 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | TRX | 1,487.60000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/11/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/13/2023 | BTC | 0.01107897 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/13/2023 | USD | 50.59000000 | Customer Withdrawal |
| 00bb4906-3841-4420-8489-5500bf921d32 | 4/12/2023 | USD | 3.79000000 | Customer Withdrawal |
| 00bb7893-1982-4147-a568-d7e6ef9d7fcc | 4/19/2023 | FLR | 73.27544763 | Customer Withdrawal |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | 4/5/2023 | SAND | 28.85424340 | Customer Withdrawal |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | 4/5/2023 | GLM | 166.00000000 | Customer Withdrawal |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | 4/5/2023 | BTC | 0.02292089 | Customer Withdrawal |
| 00c0fe7d-c739-481e-aaee-a04c48d0a034 | 4/7/2023 | LTC | 0.40299071 | Customer Withdrawal |
| 00c0fe7d-c739-481e-aaee-a04c48d0a034 | 4/7/2023 | POLY | 188.46110180 | Customer Withdrawal |
| 00cdad6f-f5ea-4295-be9-7ef967871d27e | 4/13/2023 | ETH | 0.20379657 | Customer Withdrawal |
| 00cdad6f-f5ea-4295-be9-7ef967871d27e | 4/13/2023 | DOGE | 1,880.37394781 | Customer Withdrawal |
| 00cdad6f-f5ea-4295-be9-7ef967871d27e | 4/13/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 00c13138-b39b-4610-82bb-8c03aabc5396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c13138-b39b-4610-82bb-8c03aabc5396 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c13138-b39b-4610-82bb-8c03aabc5396 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00c36a9b-9030-4d5e-92f7-f25078849822 | 4/12/2023 | DOGE | 1,700.13605699 | Customer Withdrawal |
| 00c36a9b-9030-4d5e-92f7-f25078849822 | 4/12/2023 | BTC | 0.00415774 | Customer Withdrawal |
| 00c57f64-a468-4ad2-bf0e-0cd0079ae00a | 4/14/2023 | ADA | 2,125.45810000 | Customer Withdrawal |
| 00c57f64-a468-4ad2-bf0e-0cd0079ae00a | 4/14/2023 | ADA | 40.00309867 | Customer Withdrawal |
| 00c57f64-a468-4ad2-bf0e-0cd0079ae00a | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 00c57f64-a468-4ad2-bf0e-0cd0079ae00a | 4/14/2023 | SAND | 94.92990000 | Customer Withdrawal |
| 00c57f64-a468-4ad2-bf0e-0cd0079ae00a | 4/14/2023 | BTC | 0.00710000 | Customer Withdrawal |
| 00c881cc-b9c3-439d-adeb-b178fb5c1445 | 4/6/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 00c881cc-b9c3-439d-adeb-b178fb5c1445 | 4/10/2023 | USD | 23.00000000 | Customer Withdrawal |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | 3/10/2023 | DOGE | 70.91029400 | Customer Withdrawal |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00cc4a9f6-e79e-406e-a32c-d20d9932326a | 4/4/2023 | ADA | 30.11787500 | Customer Withdrawal |
| 00cc4a9f6-e79e-406e-a32c-d20d9932326a | 4/4/2023 | BAT | 176.30884752 | Customer Withdrawal |
| 00cc4a9f6-e79e-406e-a32c-d20d9932326a | 4/4/2023 | BTC | 0.00096220 | Customer Withdrawal |
| 00cc4a9f6-e79e-406e-a32c-d20d9932326a | 4/6/2023 | USD | 20.25000000 | Customer Withdrawal |
| 00cc6416-2d64-456d-bb99-fede42a858c4 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00cc6416-2d64-456d-bb99-fede42a858c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00cc6416-2d64-456d-bb99-fede42a858c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00cd2703-c34a-49d0-857b-1f60abb1a4c5 | 4/22/2023 | DASH | 0.42135662 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/1/2023 | ETH | 0.87264085 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/2/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/2/2023 | HBAR | 16,620.19208023 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/2/2023 | USDT | 773.77447355 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/1/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/1/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/5/2023 | BTC | 0.22316239 | Customer Withdrawal |
| 00cfbcb3-d7ac-4023-a648-9b1801bbddff | 4/1/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 00cf8f39-ab94-4522-95c3-926f94974532 | 4/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00cf8f39-ab94-4522-95c3-926f94974532 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00cf8f39-ab94-4522-95c3-926f94974532 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00d0239a-2738-4779-83cc-2ae58f1abb84 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 00d0239a-2738-4779-83cc-2ae58f1abb84 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 00d0239a-2738-4779-83cc-2ae58f1abb84 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 00d0b7ee-d851-4407-94f3-97a29bf84c56 | 4/11/2023 | ADA | 6.77736185 | Customer Withdrawal |
| 00d0b7ee-d851-4407-94f3-97a29bf84c56 | 4/5/2023 | ADA | 8,973.12952944 | Customer Withdrawal |
| 00d0b7ee-d851-4407-94f3-97a29bf84c56 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 00d0b7ee-d851-4407-94f3-97a29bf84c56 | 4/4/2023 | SOLVE | 6,322.50112854 | Customer Withdrawal |
| 00d0b7ee-d851-4407-94f3-97a29bf84c56 | 4/5/2023 | BTC | 0.00148151 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | XEM | 548.24913495 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | BAT | 641.27227227 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | WAVES | 25.71300222 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | ETH | 0.28985862 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | ZRX | 268.68387871 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | GLM | 455.36117381 | Customer Withdrawal |
| 00d13db8-a684-4f8a-a6f5-9522d653da36 | 4/14/2023 | XLM | 1,479.15055227 | Customer Withdrawal |
| 00d15c2c-cfc2-47d4-a040-43271884143 | 4/14/2023 | ETH | 0.09187344 | Customer Withdrawal |
| 00d15c2c-cfc2-47d4-a040-43271884143 | 4/14/2023 | ADA | 367.00000000 | Customer Withdrawal |
| 00d15c2c-cfc2-47d4-a040-43271884143 | 4/14/2023 | BTC | 0.00814675 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | LINK | 59.58797691 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/6/2023 | ETH | 1.13273287 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/6/2023 | ETH | 0.03500000 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/6/2023 | GLM | 13,627.28607386 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | DOGE | 2,496.44726241 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | ENJ | 481.00000000 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/7/2023 | ENJ | 4,401.96611239 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | BTC | 0.00009000 | Customer Withdrawal |
| 00d1af07-5107-4264-b852-c7525805f984 | 4/5/2023 | BTC | 0.46939649 | Customer Withdrawal |
| 00d26e62-7cf4-4e5e-823c-d82cab5e21f | 4/19/2023 | HIVE | 13.94567179 | Customer Withdrawal |
| 00d26e62-7cf4-4e5e-823c-d82cab5e21f | 4/7/2023 | ADA | 151.21157753 | Customer Withdrawal |
| 00d26e62-7cf4-4e5e-823c-d82cab5e21f | 4/7/2023 | FIRO | 0.59304884 | Customer Withdrawal |
| 00d26e62-7cf4-4e5e-823c-d82cab5e21f | 4/19/2023 | STEEM | 5.45627309 | Customer Withdrawal |
| 00d26e62-7cf4-4e5e-823c-d82cab5e21f | 4/7/2023 | RVN | 2,030.17532360 | Customer Withdrawal |
| 00d2f88c-16d1-4721-a87a-0d6985f6b8c9 | 4/20/2023 | BTC | 99.00000000 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | XRP | 3,493.14803444 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | GRS | 99.00000000 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | GRS | 803.33002147 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | XLM | 1,447.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | 4/7/2023 | VTC | 151.73820087 | Customer Withdrawal |
| 00d5a528-d54b-46ae-b962-40b4e1230908 | 4/7/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 00d5a528-d54b-46ae-b962-40b4e1230908 | 3/10/2023 | LSK | 3.50112385 | Customer Withdrawal |
| 00d5a528-d54b-46ae-b962-40b4e1230908 | 2/10/2023 | NEO | 0.16098688 | Customer Withdrawal |
| 00d5a528-d54b-46ae-b962-40b4e1230908 | 3/10/2023 | NEO | 0.51574657 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/28/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/24/2023 | USD | 9,435.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/26/2023 | USD | 9,350.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/25/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/27/2023 | USD | 6,835.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/21/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 00d67c43-d9c7-4d54-9645-d34deb411812 | 4/28/2023 | USD | 70.04000000 | Customer Withdrawal |
| 00d6e6ae-c49a-4837-ac4f-c14771cd5c0b | 4/4/2023 | XRP | 654.14038872 | Customer Withdrawal |
| 00d6e6ae-c49a-4837-ac4f-c14771cd5c0b | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 00d6e6ae-c49a-4837-ac4f-c14771cd5c0b | 4/4/2023 | ADA | 3,626.22826143 | Customer Withdrawal |
| 00d6e6ae-c49a-4837-ac4f-c14771cd5c0b | 4/4/2023 | USDC | 2,561.95964613 | Customer Withdrawal |
| 00d6e6ae-c49a-4837-ac4f-c14771cd5c0b | 4/4/2023 | USDC | 42.00000000 | Customer Withdrawal |
| 00d7d0bf-653e-487a-8c37-80c8f99d4d2e | 4/4/2023 | ETH | 0.00292633 | Customer Withdrawal |
| 00d8a495-a19b-4e14-9537-047fb8f146a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00d8a495-a19b-4e14-9537-047fb8f146a8 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00d8a495-a19b-4e14-9537-047fb8f146a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00d9d4f8-929f-40f5-9f11-cc32db3802e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00d9d4f8-929f-40f5-9f11-cc32db3802e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 00d9d4f8-929f-40f5-9f11-cc32db3802e2 | 4/10/2023 | ETH | 0.00257896 | Customer Withdrawal |
| 00d9f74-9c06-42c6-9a9e-b3d0a9a95dc9 | 4/17/2023 | BTC | 0.00007275 | Customer Withdrawal |
| 00df2-c239-4511-ae73-3e8e4f146d39 | 3/10/2023 | ETH | 0.19415380 | Customer Withdrawal |
| 00defa5a-3e1d-499b-8de3-9df59522c330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00defa5a-3e1d-499b-8de3-9df59522c330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e0e4ae-c49a-4837-ac4f-f76309d6dd2b | 4/4/2023 | SC | 9,041.30300000 | Customer Withdrawal |
| 00e0e4ae-c49a-4837-ac4f-f76309d6dd2b | 4/4/2023 | USDT | 3.06002253 | Customer Withdrawal |
| 00e0e4ae-c49a-4837-ac4f-f76309d6dd2b | 4/4/2023 | USDC | 2,561.00000000 | Customer Withdrawal |
| 00ddbad-33d0-498b-8de3-9df59522c330 | 4/8/2023 | LTC | 0.05507593 | Customer Withdrawal |
| 00ddbad-33d0-498b-8de3-9df59522c330 | 4/8/2023 | ETH | 0.03735350 | Customer Withdrawal |
| 00ddd7aa-1af1-48da-8555-f4ef41079986 | 3/24/2023 | BTC | 0.73077382 | Customer Withdrawal |
| 00ddd7aa-1af1-48da-8555-f4ef41079986 | 3/24/2023 | BTC | 0.11354944 | Customer Withdrawal |
| 00ddd7aa-1af1-48da-8555-f4ef41079986 | 3/23/2023 | USD | 0.50070000 | Customer Withdrawal |
| 00ddd7aa-1af1-48da-8555-f4ef41079986 | 3/23/2023 | USD | 74,726.98000000 | Customer Withdrawal |
| 00ddd7aa-1af1-48da-8555-f4ef41079986 | 2/23/2023 | USD | 1,323.33000000 | Customer Withdrawal |
| 00e5a4e2-8427-4884-a199-cc65c82077fa | 4/22/2023 | LINK | 13.60000000 | Customer Withdrawal |
| 00e5a4e2-8427-4884-a199-cc65c82077fa | 4/22/2023 | ADA | 3,145.29534978 | Customer Withdrawal |
| 00e5a4e2-8427-4884-a199-cc65c82077fa | 4/22/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 00efd40-ca79-4294-be5d-4d02c6a7dd4e | 4/23/2023 | ADA | 458.50000000 | Customer Withdrawal |
| 00e03bb5-c69e-4749-93f1-c092e9c4a15b | 4/11/2023 | BTC | 0.83121546 | Customer Withdrawal |
| 00e03bb5-c69e-4749-93f1-c092e9c4a15b | 4/11/2023 | RVN | 501,050.18461451 | Customer Withdrawal |
| 00e05ab-3dc0-4f30-9cca-6454bee8b4e5 | 3/31/2023 | BTC | 1.82702214 | Customer Withdrawal |
| 00e1b78b-ee24-4ac1-95cf-cc3037b4b0d4 | 4/4/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 00e1fcfc-ee73-44c6-81e2-45c19387524a | 4/11/2023 | XLM | 74.95000000 | Customer Withdrawal |
| 00e1fcfc-ee73-44c6-81e2-45c19387524a | 4/11/2023 | BTC | 0.00125803 | Customer Withdrawal |
| 00e1c33e-78d1-41bd-8c79-eae96422e4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e1c33e-78d1-41bd-8c79-eae96422e4a3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00e1c33e-78d1-41bd-8c79-eae96422e4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e3ac17-2205-4614-8442-a11a35d5679e | 4/2/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 00e4115cb-b38-4651-9aa4-88469f0e00f3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00e4115cb-b38-4651-9aa4-88469f0e00f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e4115cb-b38-4651-9aa4-88469f0e00f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e5249b-189b-486a-ab98-0f2242e0f55c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e5249b-189b-486a-ab98-0f2242e0f55c | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00e5255c-27a1-4af1-af27-5942c88ff3db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e5255c-27a1-4af1-af27-5942c88ff3db | 4/4/2023 | DGB | 23,094.76027304 | Customer Withdrawal |
| 00e5255c-27a1-4af1-af27-5942c88ff3db | 4/4/2023 | BTC | 0.00002000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00e6255b-27a1-4af1-af27-5942c88ff3db | 4/5/2023 | BTC | 0.04035638 | Customer Withdrawal |
| 00e6edd8-f5ea-44e6-af42-2e5d98d09c12 | 3/10/2023 | USD | 3,469.00000000 | Customer Withdrawal |
| 00e6edd8-f5ea-44e6-af42-2e5d98d09c12 | 4/10/2023 | USD | 3,469.00000000 | Customer Withdrawal |
| 00e6edd8-f5ea-44e6-af42-2e5d98d09c12 | 2/10/2023 | USD | 385.00000000 | Customer Withdrawal |
| 00e70de2-48cc-4598-be6c-807556bfe5b2 | 4/29/2023 | QTUM | 29.00000000 | Customer Withdrawal |
| 00e70de2-48cc-4598-be6c-807556bfe5b2 | 4/29/2023 | RLC | 146.90345539 | Customer Withdrawal |
| 00e70de2-48cc-4598-be6c-807556bfe5b2 | 4/29/2023 | XLM | 29.00000000 | Customer Withdrawal |
| 00e70de2-48cc-4598-be6c-807556bfe5b2 | 4/29/2023 | BTC | 0.00085903 | Customer Withdrawal |
| 00e7851d-f6d4-4e10-b885-109713f3a02d | 2/10/2023 | DGB | 3,797.11000000 | Customer Withdrawal |
| 00e8150b-97a4-47b2-ab01-0b43d10a0b9e | 4/19/2023 | DGB | 630.14000000 | Customer Withdrawal |
| 00e8972d-70c5-4f10-8486-d829e9c2c3e8 | 4/5/2023 | BTC | 0.00055400 | Customer Withdrawal |
| 00e8972d-70c5-4f10-8486-d829e9c2c3e8 | 2/10/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 00e8972d-70c5-4f10-8486-d829e9c2c3e8 | 3/10/2023 | XLM | 12.66253110 | Customer Withdrawal |
| 00e8950b-06f5-4e48-b6f4-ad19b96c8b9d | 3/10/2023 | SC | 9.91975141 | Customer Withdrawal |
| 00e8950b-06f5-4e48-b6f4-ad19b96c8b9d | 2/10/2023 | SC | 8,805.46811990 | Customer Withdrawal |
| 00e8950b-06f5-4e48-b6f4-ad19b96c8b9d | 4/10/2023 | SC | 10,009.00000000 | Customer Withdrawal |
| 00e8a73e-4c23-4b29-97b5-8b1c49b0b9a5 | 4/27/2023 | VTC | 5,494.50100000 | Customer Withdrawal |
| 00e80730-1422-4817-ba99-b97e30dea5d1 | 2/10/2023 | USDC | 3.00000000 | Customer Withdrawal |
| 00ea0730-1422-4817-ba99-b97e30dea5d1 | 3/10/2023 | USDT | 3.10000000 | Customer Withdrawal |
| 00ea0730-1422-4817-ba99-b97e30dea5d1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 00ea0730-1422-4817-ba99-b97e30dea5d1 | 4/2/2023 | USDC | 3.00000000 | Customer Withdrawal |
| 00ea0730-1422-4817-ba99-b97e30dea5d1 | 3/29/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 00ebd93-e8a3-4e25-80e7-0b453a0c3a0f | 4/17/2023 | USDT | 70.00000000 | Customer Withdrawal |
| 00ec6803-3cc1-4bc4-b9f3-bf61a8a14862 | 4/4/2023 | XRP | 55.00000000 | Customer Withdrawal |
| 00f5efb1-b12a-4bfa-b3c3-3ef9b7ec4bdc | 4/4/2023 | USDT | 59.00000000 | Customer Withdrawal |
| 00f96148-4e56-4893-9cef-0ad4459e3e69 | 4/4/2023 | USDT | 51.00000000 | Customer Withdrawal |
| 00f8c94f-1cb0-4a09-8df9-9b8145bef10c | 4/4/2023 | MANA | 99.00000000 | Customer Withdrawal |
| 01f3ccb-54cb-40c1-afab-aa71f79d4f13 | 4/4/2023 | SC | 8,805.46811990 | Customer Withdrawal |
| 00f51aad-b70f-4cf1-a5ca-7459dddb6dd8 | 4/4/2023 | USDT | 59.00000000 | Customer Withdrawal |
| 00f4c7a4-b62d-4f93-b60e-f39a60d00c19 | 4/1/2023 | BTC | 0.00013000 | Customer Withdrawal |
| 00f4c7a4-b62d-4f93-b60e-f39a60d00c19 | 4/4/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 00f5efb1-b12a-4bfa-b3c3-3ef9b7ec4bdc | 4/4/2023 | USDT | 59.00000000 | Customer Withdrawal |
| 00f9b61b-4f0a-4fbf-b0a0-4b4b4a62de62 | 4/4/2023 | XRP | 55.00000000 | Customer Withdrawal |
| 00fa6fd3-b3f0-4c4a-af0d-55d9be59b7c4 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | 4/5/2023 | ETH | 1.02104379 | Customer Withdrawal |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | 4/5/2023 | UNI | 25.74999989 | Customer Withdrawal |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | 4/3/2023 | MANA | 521.00000000 | Customer Withdrawal |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | 4/14/2023 | USDT | 521.90553527 | Customer Withdrawal |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | 4/5/2023 | BTC | 0.07829342 | Customer Withdrawal |
| 01016346-d8e7-4b7c-bde1-4906a819a4e5 | 4/27/2023 | BTC | 0.00212173 | Customer Withdrawal |
| 0101fef1-33e8-42cd-b4b5-8fcd3b6c0b72 | 3/31/2023 | ADA | 4,209.28452342 | Customer Withdrawal |
| 0107dae8-5750-426e-a347-81728640d2e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0107dae8-5750-426e-a347-81728640d2e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0107dae8-5750-426e-a347-81728640d2e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0108376b-a5f5-4ac4-8665-e9958eef49a9 | 3/25/2023 | CVC | 1,834.06444012 | Customer Withdrawal |
| 0108376b-a5f5-4ac4-8665-e9958eef49a9 | 4/4/2023 | USD | 12,155.86000000 | Customer Withdrawal |
| 0108fe40-a374-4f48-9f86-c0966ea6c565 | 4/14/2023 | LTC | 0.26222086 | Customer Withdrawal |
| 010e6e76-4790-4673-9651-0d447bd82fa6 | 4/8/2023 | ETH | 0.03553395 | Customer Withdrawal |
| 010b54ae-64cf-45dc-b0e3-57f3384350bd | 4/11/2023 | USD | 378.42000000 | Customer Withdrawal |
| 010b54ae-64cf-45dc-b0e3-57f3384350bd | 4/12/2023 | USD | 104.29000000 | Customer Withdrawal |
| 010d7bfa-9a43-4846-bd5e-dc14b3040d15 | 4/11/2023 | DOGE | 205.30302320 | Customer Withdrawal |
| 010e765f-a14c-4461-8912-02294f5aef1bf | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 010e765f-a14c-4461-8912-02294f5aef1bf | 4/27/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 010e765f-a14c-4461-8912-02294f5aef1bf | 4/27/2023 | BTC | 3,999.00097600 | Customer Withdrawal |
| 010e765f-a14c-4461-8912-02294f5aef1bf | 4/12/2023 | BTC | 0.17570000 | Customer Withdrawal |
| 010e765f-a14c-4461-8912-02294f5aef1bf | 4/12/2023 | BTC | 0.00060372 | Customer Withdrawal |
| 010ef7005-4418-a17a-1c3a238ba52b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 010e7b97-0d55-441b-a17a-1c3a238ba52b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010e7b97-0d55-441b-a17a-1c3a238ba52b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0110486b-a394-4783-a1a9-487d5fb8d67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0110486b-a394-4783-a1a9-487d5fb8d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0110486b-a394-4783-a1a9-487d5fb8d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 011278b-25fc-436e-9e27-becc6d3d11a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 011278b-25fc-436e-9e27-becc6d3d11a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 011278b-25fc-436e-9e27-becc6d3d11a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0111d285-a817-4194-bf99-f24684710cd9 | 4/20/2023 | DGB | 1,778.14687841 | Customer Withdrawal |
| 0111d285-a817-4194-bf99-f24684710cd9 | 4/13/2023 | TRX | 504.32624647 | Customer Withdrawal |
| 01134c6d-08bc-4c4e-8dea-e774ad8ce742 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01134c6d-08bc-4c4e-8dea-e774ad8ce742 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01134c6d-08bc-4c4e-8dea-e774ad8ce742 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0116196a-280f-4065-9880-b30a8d172b9d | 4/17/2023 | USD | 199.68000000 | Customer Withdrawal |
| 0163676-b600-4fcb-a65e-8f84bf19ee89 | 4/24/2023 | DOGE | 3,401.55926544 | Customer Withdrawal |
| 0163676-b600-4fcb-a65e-8f84bf19ee89 | 4/10/2023 | USD | 1.92000000 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | ETH | 0.15190457 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/13/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | ADA | 313.17960548 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | BAT | 78.00000000 | Customer Withdrawal |
| 01a50b8-2bd2-4272-8d86-9ef59faecfed | 4/14/2023 | BTC | 0.00679032 | Customer Withdrawal |
| 01b70ec-f80b-4aa7-a641-967c8f7abf1 | 4/10/2023 | USD | 28.85000000 | Customer Withdrawal |
| 01b7607-902c-4e5d-82c7-fd511d11e363 | 4/20/2023 | XTZ | 21.95359777 | Customer Withdrawal |
| 01c7467-e943-458b-8f2c-c8e358974706 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c7467-e943-458b-8f2c-c8e358974706 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01c7467-e943-458b-8f2c-c8e358974706 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01e56ab-e2f3-491b-8706-620b9a713d27 | 4/6/2023 | ETH | 1.75415222 | Customer Withdrawal |
| 01ea086-1e2f-4888-9951-40a779ad3d82 | 4/12/2023 | USD | 302.77000000 | Customer Withdrawal |
| 0120b7ad-784c-456c-b9d4-e66cfdc46771 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0120b7ad-784c-456c-b9d4-e66cfdc46771 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0120b7ad-784c-456c-b9d4-e66cfdc46771 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0120bc32-d1bc-4b26-be3a-0cb1ddeec938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0120bc32-d1bc-4b26-be3a-0cb1ddeec938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0120bc32-d1bc-4b26-be3a-0cb1ddeec938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0120e10e-2540-42e5-a548-9689021c035 | 4/25/2023 | USD | 2,934.40000000 | Customer Withdrawal |
| 0121fc34-7000-4d01-b555-f5c8c5cd86c39 | 4/17/2023 | USD | 748.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0123d639-5db3-4253-a0cb-c540a824c497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0123d639-5db3-4253-a0cb-c540a824c497 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0123d639-5db3-4253-a0cb-c540a824c497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0124b8e9-63be-4587-ac7f-b8340b21b3c2 | 4/7/2023 | SC | 907.60916667 | Customer Withdrawal |
| 0125da11-db55-49fe-b8c0-a3cd14de773c | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0126f780-d5fc-4095-858b-ba6336f8e4a4 | 4/3/2023 | BTC | 0.00117806 | Customer Withdrawal |
| 0126f110-4196-4b4b-8aad-a1699618173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0126f110-4196-4b4b-8aad-a1699618173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0126f110-4196-4b4b-8aad-a1699618173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0127f21-adda-4367-814b-1bcb8966bf6a | 4/1/2023 | USDT | 308.38060668 | Customer Withdrawal |
| 0127f21-adda-4367-814b-1bcb8966bf6a | 4/1/2023 | BTC | 0.02263050 | Customer Withdrawal |
| 0280448-3701-4e91-bc1a-b579195b8cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0280448-3701-4e91-bc1a-b579195b8cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0280448-3701-4e91-bc1a-b579195b8cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0281ad9-b287-43d0-b653-b59ca955f1169 | 4/6/2023 | LTC | 0.10375863 | Customer Withdrawal |
| 0281ad9-b287-43d0-b653-b59ca955f1169 | 4/6/2023 | SC | 44,983.76649063 | Customer Withdrawal |
| 0281ad9-b287-43d0-b653-b59ca955f1169 | 4/6/2023 | SC | 9.00000000 | Customer Withdrawal |
| 0281ad9-b287-43d0-b653-b59ca955f1169 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0281ad9-b287-43d0-b653-b59ca955f1169 | 4/5/2023 | BTC | 0.00420385 | Customer Withdrawal |
| 02a3014-7998-40a5-8edc-3e3c20c3321b | 4/5/2023 | ETH | 0.06479121 | Customer Withdrawal |
| 02c46a4-7406-4a26-8828-cd2d150e27d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c46a4-7406-4a26-8828-cd2d150e27d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02c46a4-7406-4a26-8828-cd2d150e27d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | ADA | 1,291.02174126 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | XVG | 5,740.73135267 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | DGB | 99.60000000 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | DGB | 41,115.09181317 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | XLM | 1,907.04350858 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 02c92cc-1657-4d81-b156-8091a51b56dc | 4/7/2023 | POWR | 252.00000000 | Customer Withdrawal |
| 02e99f9-a274-4880-94f3-39865c55c16a6 | 4/24/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 02e99f9-a274-4880-94f3-39865c55c16a6 | 4/24/2023 | ADA | 8,479.02578411 | Customer Withdrawal |
| 02e99f9-a274-4880-94f3-39865c55c16a6 | 4/23/2023 | BTC | 0.03946925 | Customer Withdrawal |
| 02f236b-b9d6-4d10-aaa1-9d28fcac6d73 | 4/8/2023 | BCH | 0.00734565 | Customer Withdrawal |
| 02f236b-b9d6-4d10-aaa1-9d28fcac6d73 | 4/8/2023 | BTC | 0.11568598 | Customer Withdrawal |
| 0305d5f-b4e5-494f-af5b-08c30709454b8 | 2/23/2023 | BTC | 0.42327566 | Customer Withdrawal |
| 0305d5f-b4e5-494f-af5b-08c30709454b8 | 2/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 03160b7-ecaf-497b-a9e2-8ba8f5eba5b9 | 4/4/2023 | USD | 149.77000000 | Customer Withdrawal |
| 03160b7-ecaf-497b-a9e2-8ba8f5eba5b9 | 4/4/2023 | DOGE | 2,953.00000000 | Customer Withdrawal |
| 031ab29-5160-47c1-820d-29d78e716dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 031ab29-5160-47c1-820d-29d78e716dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 031ab29-5160-47c1-820d-29d78e716dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | LTC | 0.49680000 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | ADA | 1.04343709 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | USDT | 501.43000000 | Customer Withdrawal |
| 031bdd6-497f-4a33-a562-e47be7b2550b | 4/13/2023 | USD | 106.57000000 | Customer Withdrawal |
| 0349748-e750-4cd8-8076-4917674a189e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0349748-e750-4cd8-8076-4917674a189e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0349748-e750-4cd8-8076-4917674a189e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 034b0ea-3a08-4e9f-b417-7b8089286e2 | 4/28/2023 | ETH | 0.01182088 | Customer Withdrawal |
| 034b0ea-3a08-4e9f-b417-7b8089286e2 | 4/28/2023 | DOGE | 110.23888252 | Customer Withdrawal |
| 034cacf-77a1-43a3-b57c-576ea76e5b0e | 4/1/2023 | SC | 107,048.12499558 | Customer Withdrawal |
| 034cacf-77a1-43a3-b57c-576ea76e5b0e | 4/1/2023 | SC | 99.99000000 | Customer Withdrawal |
| 034cacf-77a1-43a3-b57c-576ea76e5b0e | 4/1/2023 | XLM | 839.22272282 | Customer Withdrawal |
| 036aa73-a939-4955-b587-5f5221f8b0ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 036aa73-a939-4955-b587-5f5221f8b0ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 036aa73-a939-4955-b587-5f5221f8b0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01374cb9-56d6-43f0-9896-c0d6c3db5727 | 4/3/2023 | USD | 13,207.66000000 | Customer Withdrawal |
| 0138d1d-3d99-469b-87b8-4a85ac2886a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0138d1d-3d99-469b-87b8-4a85ac2886a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0138d1d-3d99-469b-87b8-4a85ac2886a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0138513b-bbc2-4ddc-8b40-cfd1773dde3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0138513b-bbc2-4ddc-8b40-cfd1773dde3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0138513b-bbc2-4ddc-8b40-cfd1773dde3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a5764-9f3f-4498-930a-ab71455262d3 | 4/7/2023 | ETH | 2.42079000 | Customer Withdrawal |
| 03a5764-9f3f-4498-930a-ab71455262d3 | 4/7/2023 | ADA | 2,193.68976759 | Customer Withdrawal |
| 03a91f1-854a-461a-9ced-3340b2096d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a91f1-854a-461a-9ced-3340b2096d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03a91f1-854a-461a-9ced-3340b2096d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03af26e-2c41-46ba-bc2c-a0546e62a97 | 3/31/2023 | DOGE | 1,616.45592546 | Customer Withdrawal |
| 03d6528-9e8d-49eb-a9c1-c38c37a6e0a2 | 4/1/2023 | SC | 384.44403354 | Customer Withdrawal |
| 03d929c-7986-4997-8eba-9e8d6685f5aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03d929c-7986-4997-8eba-9e8d6685f5aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03d929c-7986-4997-8eba-9e8d6685f5aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 042d868-3e0b-4a22-a0d7-6467ed149c94 | 3/31/2023 | SC | 652.90000000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/11/2023 | NMR | 24.50000000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/12/2023 | DCR | 49.99000000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/11/2023 | NEO | 1.64800000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/11/2023 | ZEN | 24.99000000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/11/2023 | SOLVE | 3,950.00000000 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/10/2023 | BTC | 0.13865056 | Customer Withdrawal |
| 0466036d-5e81-41ba-b618-d73c03a1f2b8 | 4/10/2023 | BTC | 0.01395000 | Customer Withdrawal |
| 0468f715-4c27-487e-9fb6-3c30d7c8bd34 | 4/14/2023 | XVG | 126,069.63884530 | Customer Withdrawal |
| 0471fbae-7e8e-4f10-a0d6-4ca0cfbf7548 | 4/11/2023 | XRP | 985.12125767 | Customer Withdrawal |
| 0492145-53ee-4a0b-8b11-f2f5cbbc2d9 | 4/3/2023 | ETH | 0.03092139 | Customer Withdrawal |
| 0492145-53ee-4a0b-8b11-f2f5cbbc2d9 | 4/3/2023 | OMG | 84.63360486 | Customer Withdrawal |
| 0492145-53ee-4a0b-8b11-f2f5cbbc2d9 | 4/3/2023 | ADA | 2,700.40158113 | Customer Withdrawal |
| 0492145-53ee-4a0b-8b11-f2f5cbbc2d9 | 4/8/2023 | DOGE | 7,817.06867500 | Customer Withdrawal |
| 04ac27-6e05-4bc0-99b5-762e6ac1f71 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04ac27-6e05-4bc0-99b5-762e6ac1f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04ac27-6e05-4bc0-99b5-762e6ac1f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04bf883-c0cc-4ca4-addd3-a651 c1027d1 | 4/5/2023 | BTC | 0.00375100 | Customer Withdrawal |
| 04bf883-c0cc-4ca4-addd3-a651 c1027d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | POWR | 999.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | POWR | 1,999.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | XLM | 12,607.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 04fff8dea-a062-898d-bf6f6c5c879 | 4/5/2023 | FLR | 31.00000000 | Customer Withdrawal |
| 04d8e57-8855-46b2-8c2b-f9540f83813 | 4/10/2023 | USD | 25.94000000 | Customer Withdrawal |
| 04d8e57-8855-46b2-8c2b-f9540f83813 | 4/10/2023 | USD | 173.56000000 | Customer Withdrawal |
| 04d8e57-8855-46b2-8c2b-f9540f83813 | 4/10/2023 | USD | 383.99000000 | Customer Withdrawal |
| 04eiacc-6e11-4671-bfb-dc4a4fec0039 | 4/19/2023 | BTC | 0.00007996 | Customer Withdrawal |
| 04ee76-0d6b-4b48-ad94-c0f543349a00 | 4/12/2023 | USD | 633.94000000 | Customer Withdrawal |
| 0501f82b-8b7f-47a4-9ae3-9d1f94cad6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0501f82b-8b7f-47a4-9ae3-9d1f94cad6c | 4/2/2023 | XRP | 1,524.00000000 | Customer Withdrawal |
| 0501f82b-8b7f-47a4-9ae3-9d1f94cad6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0501f82b-8b7f-47a4-9ae3-9d1f94cad6c | 4/10/2023 | BTC | 0.00013569 | Customer Withdrawal |
| 0501f82b-8b7f-47a4-9ae3-9d1f94cad6c | 4/7/2023 | XLM | 516.29116008 | Customer Withdrawal |
| 0506939-44cc-4134-b9e0-d38e72c36573a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0506939-44cc-4134-b9e0-d38e72c36573a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0506939-44cc-4134-b9e0-d38e72c36573a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 051be55-a2f4-493b-8966-3e3c123d22b7 | 2/11/2023 | HBAR | 935.00000000 | Customer Withdrawal |
| 051be55-a2f4-493b-8966-3e3c123d22b7 | 2/15/2023 | HBAR | 760.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 051be55-a2f4-493b-8966-3e3c123d22b7 | 2/14/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 051be55-a2f4-493b-8966-3e3c123d22b7 | 4/6/2023 | USD | 860.00000000 | Customer Withdrawal |
| 051ff5f5-f30e-4785-b580-130ac6731324 | 4/6/2023 | USD | 119.09000000 | Customer Withdrawal |
| 0542362-275c-4b6e-944a-092f13c807db | 4/22/2023 | BTC | 0.00985438 | Customer Withdrawal |
| 05621b-a75-429-4239-9fc0-d5c1116877 | 4/22/2023 | USD | 170.53000000 | Customer Withdrawal |
| 0562aa-a76-46d4-9735-5f7a35e0d21 | 4/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0562aa-a76-46d4-9735-5f7a35e0d21 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0562aa-a76-46d4-9735-5f7a35e0d21 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 056e42d-9625-49ec-a39f-d80f71f7e70e | 4/17/2023 | ETH | 2.45752423 | Customer Withdrawal |
| 056e42d-9625-49ec-a39f-d80f71f7e70e | 4/17/2023 | BTC | 0.02377500 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | XRP | 427.29663750 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/7/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | ADA | 998.00000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | SIGNA | 5,000.00000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 0592e52-1e47-4ae7-b51c-76ea9ad6f2f | 4/4/2023 | BTC | 0.01718137 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/31/2023 | MATIC | 99.70000000 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/31/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/25/2023 | ADA | 11,113.57730889 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/25/2023 | ETH | 3.22000000 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/25/2023 | USD | 0.47000000 | Customer Withdrawal |
| 059e16-5a55-441c-b95f-88c62c0f58c8 | 3/25/2023 | BTC | 0.09600000 | Customer Withdrawal |
| 059e7a4-7414-4944-8d64-bb9b34c17f73 | 3/31/2023 | XLM | 13,613.00000000 | Customer Withdrawal |
| 059e7a4-7414-4944-8d64-bb9b34c17f73 | 3/25/2023 | XLM | 9,000.00000000 | Customer Withdrawal |
| 059e7a4-7414-4944-8d64-bb9b34c17f73 | 3/25/2023 | BTC | 0.41000000 | Customer Withdrawal |
| 059e7a4-7414-4944-8d64-bb9b34c17f73 | 3/25/2023 | BTC | 0.09510000 | Customer Withdrawal |
| 05b3c9-58f0-4ff1-be93-06e71ca4c3f6 | 4/12/2023 | USD | 81.91000000 | Customer Withdrawal |
| 05c1a48-88b5-4b87-beb4-5baedd6ed41 | 4/1/2023 | NEO | 11.80000000 | Customer Withdrawal |
| 05c1a48-88b5-4b87-beb4-5baedd6ed41 | 4/1/2023 | XEM | 2,750.00000000 | Customer Withdrawal |
| 05c1a48-88b5-4b87-beb4-5baedd6ed41 | 4/1/2023 | SOL | 3.00000000 | Customer Withdrawal |
| 05c1a48-88b5-4b87-beb4-5baedd6ed41 | 4/1/2023 | SOL | 50.24104722 | Customer Withdrawal |
| 05d0b0-a37d-48c7-be47-21a5a8c73a5a | 4/4/2023 | BTC | 0.02426103 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 4/2/2023 | POWR | 510.00000000 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 4/2/2023 | XLM | 2,500.00000000 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 4/2/2023 | FLR | 2,843.03741000 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 4/2/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 3/31/2023 | BTC | 0.14796050 | Customer Withdrawal |
| 05d6c53-4465-4c0f-ad18-9c8d22b9f7b6 | 3/30/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 05e5a34-4849-4c8c-8e3f-b3c2f7d6e2e | 4/5/2023 | HBAR | 2,500.00000000 | Customer Withdrawal |
| 05e5a34-4849-4c8c-8e3f-b3c2f7d6e2e | 4/5/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 05e5a34-4849-4c8c-8e3f-b3c2f7d6e2e | 4/5/2023 | FLR | 2,843.03741000 | Customer Withdrawal |
| 05e5a34-4849-4c8c-8e3f-b3c2f7d6e2e | 4/5/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 05f4f1e-1e9a-4db0-8596-8896607cac0 | 4/11/2023 | ETH | 0.07406002 | Customer Withdrawal |
| 05f4f1e-1e9a-4db0-8596-8896607cac0 | 4/4/2023 | ETH | 0.35800000 | Customer Withdrawal |
| 05f4f1e-1e9a-4db0-8596-8896607cac0 | 4/4/2023 | ETH | 0.26816000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | ETH | 0.42660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.40660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.44660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.00153033 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/5/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.00700346 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/6/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.46660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.29660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.04660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.19660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.25660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.42660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.31660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.42660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.32660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.24660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.27660000 | Customer Withdrawal |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 01686f5e-c2c3-44b6-ac31-8dec702f72af7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01686f5e-c2c3-44b6-ac31-8dec702f72af7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 01686f5e-c2c3-44b6-ac31-8dec702f72af7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 016b8998-2b2a-4047-aa96-67f9c831fea0 | 4/18/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 016b8998-2b2a-4047-aa96-67f9c831fea0 | 4/29/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 016b8998-2b2a-4047-aa96-67f9c831fea0 | 3/10/2023 | RDD | 2,448,977.33729687 | Customer Withdrawal |
| 016e30c8-a677-435a-a9b4-268e0c369754 | 4/25/2023 | BTC | 0.00276478 | Customer Withdrawal |
| 016f2b14-2d00-4e51-a841-c79f51d600c5 | 4/24/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| 016f2b14-2d00-4e51-a841-c79f51d600c5 | 3/10/2023 | SC | 884,214.13543287 | Customer Withdrawal |
| 016f2b14-2d00-4e51-a841-c79f51d600c5 | 3/9/2023 | BTC | 0.01180000 | Customer Withdrawal |
| 016fa2f4-3332-4d9b-b19b-25d5d26932e | 3/31/2023 | USDC | 66.66706377 | Customer Withdrawal |
| 01705d89-7c18-4bc2-a3d5-4e9eaf66e2f6 | 3/31/2023 | XRP | 364.75000000 | Customer Withdrawal |
| 01705d89-7c18-4bc2-a3d5-4e9eaf66e2f6 | 4/9/2023 | FLR | 54.26299625 | Customer Withdrawal |
| 01705d89-7c18-4bc2-a3d5-4e9eaf66e2f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01705d89-7c18-4bc2-a3d5-4e9eaf66e2f6 | 4/12/2023 | DOGE | 0.00223163 | Customer Withdrawal |
| 0170fc71-3e63-482f-9080-b9f4f75c76a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0170fc71-3e63-482f-9080-b9f4f75c76a6 | 4/11/2023 | HBD | 5.19000000 | Customer Withdrawal |
| 01713465-9a41-4902-b458-548173f066b8 | 4/1/2023 | XVG | 395.00000000 | Customer Withdrawal |
| 01713465-9a41-4902-b458-548173f066b8 | 4/1/2023 | ARK | 49.90000000 | Customer Withdrawal |
| 01713465-9a41-4902-b458-548173f066b8 | 4/1/2023 | BTC | 0.00260363 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01713465-9a41-4902-b458-548173f066b8 | 4/4/2023 | USD | 0.90000000 | Customer Withdrawal |
| 01713465-9a41-4902-b458-548173f066b8 | 4/4/2023 | USD | 17.00000000 | Customer Withdrawal |
| 01716059-5bc6-4ffd-8b7d-b5f9960cf386 | 2/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 01716059-5bc6-4ffd-8b7d-b5f9960cf386 | 2/10/2023 | NXT | 238.39233410 | Customer Withdrawal |
| 01716059-5bc6-4ffd-8b7d-b5f9960cf386 | 2/10/2023 | BTC | 0.00011760 | Customer Withdrawal |
| 01716059-5bc6-4ffd-8b7d-b5f9960cf386 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 0171a848-1eff-49e4-9faa-194d2020aa1d | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0171a848-1eff-49e4-9faa-194d2020aa1d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0171a848-1eff-49e4-9faa-194d2020aa1d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0173c87-8f19-476e-be52-a3e4d25e19a2 | 4/30/2023 | RVN | 46,014.13757978 | Customer Withdrawal |
| 01743f2b-24e2-4511-a40e-110506e803ce | 4/23/2023 | FLR | 5,942.57598300 | Customer Withdrawal |
| 01747e13-208d-4083-9175-92b76af54d27 | 4/17/2023 | ADA | 191.46018810 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 3/13/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 3/12/2023 | USDT | 49,993.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/2/2023 | USDT | 50,914.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 2/24/2023 | USDT | 44,995.50000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/16/2023 | USDT | 79,994.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 3/13/2023 | USDT | 29,993.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/22/2023 | USDT | 72,032.81801827 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 3/31/2023 | USDT | 98,993.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 3/13/2023 | USDT | 4,993.00000000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/13/2023 | BTC | 0.50015752 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/16/2023 | BTC | 0.28312690 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/13/2023 | BTC | 0.69100297 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/13/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/13/2023 | BTC | 1.24570000 | Customer Withdrawal |
| 017635be-a78e-44ca-aee5-413bb80c6e47 | 4/13/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 01639e1-4020-4d52-a198-04e19060fb14 | 4/14/2023 | TRX | 1,547.60000000 | Customer Withdrawal |
| 0191a66-f880-4575-86cb-a6b1e7f5e61 | 4/14/2023 | GLM | 1,701.42250250 | Customer Withdrawal |
| 0191e42-eccb-4a78-8abb-476c4a9efe01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0191e42-eccb-4a78-8abb-476c4a9efe01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0191e42-eccb-4a78-8abb-476c4a9efe01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 017a8d9f-671b-4d29-8da-17c88c8274bf | 4/9/2023 | ENJ | 3,980.17371995 | Customer Withdrawal |
| 017b46c7-55f9-478a-803f-65be9dd78b08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 017b46c7-55f9-478a-803f-65be9dd78b08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 017b46c7-55f9-478a-803f-65be9dd78b08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 017ccbef-28a2-468a-83f5-5075b7de17a3 | 4/7/2023 | ADA | 349.37136010 | Customer Withdrawal |
| 017ed3b5-ce05-42a5-ab3b-c6ca25121389 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 017ed3b5-ce05-42a5-ab3b-c6ca25121389 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 017ed3b5-ce05-42a5-ab3b-c6ca25121389 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 0179dc6-e199-47ae-a60b-a2aa1cae5c22 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0179dc6-e199-47ae-a60b-a2aa1cae5c22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0179dc6-e199-47ae-a60b-a2aa1cae5c22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0801bb8-0c20-4c3b-8b9e-bf56f0757c8b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0801bb8-0c20-4c3b-8b9e-bf56f0757c8b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0815b4d-0f0a-4080-a901-556eabd9e748 | 4/11/2023 | DGB | 2,195.42328446 | Customer Withdrawal |
| 0815b4d-0f0a-4080-a901-556eabd9e748 | 4/11/2023 | XEM | 547.11012608 | Customer Withdrawal |
| 0815b4d-0f0a-4090-a901-556eabd9e748 | 4/11/2023 | TRX | 1,914.86279450 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/10/2023 | ETH | 0.19280575 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | POWR | 111.40816211 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | ADA | 3,849.72432772 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | USDT | 752.38746830 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/10/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | USDT | 2,114.37605752 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | XTZ | 176.60257438 | Customer Withdrawal |
| 082cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | XTZ | 0.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0182cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0182cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0182cacf-f579-4494-bccb-72e20b307d08 | 4/9/2023 | BTC | 0.02242569 | Customer Withdrawal |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | 4/10/2023 | ANT | 130.50000000 | Customer Withdrawal |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | 4/10/2023 | USD | 0.01183097 | Customer Withdrawal |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | 4/10/2023 | USD | 2,104.66000000 | Customer Withdrawal |
| 0186ba53-19c5-4198-bcdb-172acff893d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0186ba53-19c5-4198-bcdb-172acff893d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0186ba53-19c5-4198-bcdb-172acff893d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01872224-b0cd-4e5b-ae42-e47da0989032 | 4/5/2023 | UBQ | 24.72989593 | Customer Withdrawal |
| 0189312-391e-4d44-8996-79f63bccab9d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0189312-391e-4d44-8996-79f63bccab9d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0189312-391e-4d44-8996-79f63bccab9d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 018ec72-e6ce-4800-bdeb-f893c9ff6a5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 018ec72-e6ce-4800-bdeb-f893c9ff6a5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018ec72-e6ce-4800-bdeb-f893c9ff6a5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018d02e6-e4d6-45c4-9e4b-f36820f0343 | 4/28/2023 | ETHW | 0.15205675 | Customer Withdrawal |
| 018d14a4-a046-423e-b4ee-d5f4407701ab | 4/5/2023 | LINK | 103.77534556 | Customer Withdrawal |
| 018cb73-bec0-4f35-9110-3ef735ab7202 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 018cb73-bec0-4f35-9110-3ef735ab7202 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 018cb73-bec0-4f35-9110-3ef735ab7202 | 3/10/2023 | DOGE | 53.00900164 | Customer Withdrawal |
| 018cb73-bec0-4f35-9110-3ef735ab7202 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018dc843-83af-4ab2-acd1-cc1c97a313f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018dc843-83af-4ab2-acd1-cc1c97a313f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018dc843-83af-4ab2-acd1-cc1c97a313f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 019210a-1918-4d2-8181-b493e952e348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 019210a-1918-4d2-8181-b493e952e348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0196175-0f26-475b-8aae-a45e0940b2e4 | 4/25/2023 | ADA | 2,086.08061639 | Customer Withdrawal |
| 019510b9-8616-44e7-9955-cdbad8ad15a | 4/24/2023 | TRX | 383.52710289 | Customer Withdrawal |
| 0199808b-79b3-4f76-bdd-c0f6ec585f53 | 4/6/2023 | USD | 1,914.68000000 | Customer Withdrawal |
| 019bc8c7-81a8-493b-98a7-88d2de80cdff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 019bc8c7-81a8-493b-98a7-88d2de80cdff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 019bc8c7-81a8-493b-98a7-88d2de80cdff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 019bf744-1328-4b39-b28f-43c315deaaac | 4/10/2023 | ADA | 13.08382010 | Customer Withdrawal |
| 019bf744-1328-4b39-b28f-43c315deaaac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 019bf744-1328-4b39-b28f-43c315deaaac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 019a0a23-8132-483e-a2c4-280057894765 | 4/10/2023 | LTC | 4.13499783 | Customer Withdrawal |
| 019a0a23-8132-483e-a2c4-280057894765 | 4/1/2023 | XRP | 2.34754244 | Customer Withdrawal |
| 019a0a23-8132-483e-a2c4-280057894765 | 4/10/2023 | XRP | 45.82736590 | Customer Withdrawal |
| 019a0a23-8132-483e-a2c4-280057894765 | 3/10/2023 | XRP | 54.39950001 | Customer Withdrawal |
| 019a0a23-8132-483e-a2c4-280057894765 | 4/10/2023 | FLR | 52.86679294 | Customer Withdrawal |
| 019c0157-1f79-4a78-830e-ac27fc074c1c8 | 4/19/2023 | LINK | 95.70296130 | Customer Withdrawal |
| 019c0157-1f79-4a78-830e-ac27fc074c1c8 | 4/28/2023 | USDT | 66.81050949 | Customer Withdrawal |
| 019c0157-1f79-4a78-830e-ac27fc074c1c8 | 4/19/2023 | DOGE | 42,710.97918906 | Customer Withdrawal |
| 019d4825-bcae-4411-9358-f7774703ffa8 | 4/28/2023 | XXT | 4.01000000 | Customer Withdrawal |
| 019d4825-bcae-4411-9358-f7774703ffa8 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 019d9e8a-9a02-4e65-b548-fc54e4be230 | 4/5/2023 | USD | 0.37985407 | Customer Withdrawal |
| 019d9e8a-9a02-4e65-b548-fc54e4be230 | 4/5/2023 | USD | 57.00000000 | Customer Withdrawal |
| 019d9e8a-9a02-4e65-b548-fc54e4be230 | 4/5/2023 | USD | 4.00000000 | Customer Withdrawal |
| 019d77bc-5af3-40a8-852c-7384d4497f8b | 4/25/2023 | USD | 53.00000000 | Customer Withdrawal |
| 019d77bc-5af3-40a8-852c-7384d4497f8b | 4/25/2023 | USD | 9.00000000 | Customer Withdrawal |
| 019d77bc-5af3-40a8-852c-7384d4497f8b | 4/25/2023 | ADA | 5.81000000 | Customer Withdrawal |
| 019e8549-4fea-4228-b3a2-4816c91671a | 4/12/2023 | BTC | 0.00166112 | Customer Withdrawal |
| 019e8549-4fea-4228-b3a2-4816c91671a | 4/14/2023 | MATIC | 431.31964501 | Customer Withdrawal |
| 019f0534-821a-4d86-98a7-89f7afcc195 | 4/14/2023 | DOT | 0.39402101 | Customer Withdrawal |
| 019f0534-821a-4d86-98a7-89f7afcc195 | 4/14/2023 | XLM | 2,155.72960283 | Customer Withdrawal |
| 019f0534-821a-4d86-98a7-89f7afcc195 | 4/14/2023 | BTC | 0.00092076 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 019f0534-821a-4d86-98a7-89f7afcc195 | 4/14/2023 | BTC | 0.00482455 | Customer Withdrawal |
| 01a08d83-83f2-40a4-b7b6-b11ca0981701 | 4/6/2023 | LTC | 0.42716041 | Customer Withdrawal |
| 01a08d83-83f2-40a4-b7b6-b11ca0981701 | 4/6/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 01a41249-bc84-4367-9d01-06e395d9cc44 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 01a41249-bc84-4367-9d01-06e395d9cc44 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 01a41249-bc84-4367-9d01-06e395d9cc44 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 01a476ce-5613-4e84-948b-bded1f2e6675 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 01a476ce-5613-4e84-948b-bded1f2e6675 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 01a476ce-5613-4e84-948b-bded1f2e6675 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 01a53537-4c4d-4be0-97b0-df1c1c29215a04 | 4/4/2023 | BTC | 0.00138960 | Customer Withdrawal |
| 01a53537-4c4d-4be0-97b0-df1c29215a04 | 3/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 01a53537-4c4d-4be0-97b0-df1c29215a04 | 4/4/2023 | USD | 13.13207299 | Customer Withdrawal |
| 01a5442f-acdb-46d0-b410-4ed03aa10cb71 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01a5442f-acdb-46d0-b410-4ed03aa10cb71 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01a5442f-acdb-46d0-b410-4ed03aa10cb71 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01a69a2e-8292-40c1-8cd8-99837042926e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01a69a2e-8292-40c1-8cd8-99837042926e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01a69a2e-8292-40c1-8cd8-99837042926e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a8092a-2379-4466-9bf5-a7702df69c54 | 2/9/2023 | BTC | 0.00021838 | Customer Withdrawal |
| 01a8f16-6bdd-4553-92cb-e516c2705e5 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01a8f16-6bdd-4553-92cb-e516c2705e5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01a9ef1e-5b6a-4453-9a6e-a19076c81ad5 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 01a9ef1e-5b6a-4453-9a6e-a19076c81ad5 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/4/2023 | LTC | 0.52822254 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 3/10/2023 | USD | 0.01589820 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/10/2023 | USD | 1,345.36707151 | Customer Withdrawal |
| 01aa9d30-4996-4ad6-aa8f-7b07d3a8d | 4/23/2023 | ADA | 3,818.59471711 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/4/2023 | USD | 0.01589820 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/10/2023 | USD | 0.01183097 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/27/2023 | USD | 49.00000000 | Customer Withdrawal |
| 01aae24b-8ae6-4ba8-8f85-78d4ef7a9b13 | 4/27/2023 | XRP | 219.08279710 | Customer Withdrawal |
| 01b05278-40b3-4440-b8d6-b8e5a34fca3f | 4/11/2023 | USDT | 53.00900164 | Customer Withdrawal |
| 01b05278-40b3-4440-b8d6-b8e5a34fca3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01b1cbf0-4413-439d-9bac-3827693a6dd | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 01b24744-6652-48c8-9ab0-4f4d69f1ca3a | 4/10/2023 | USD | 4.20371940 | Customer Withdrawal |
| 01b4744d-4b5c-4e96-b6d9-36f78f6b33e | 3/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 01b4744d-4b5c-4e96-b6d9-36f78f6b33e | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 01b4744d-4b5c-4e96-b6d9-36f78f6b33e | 4/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 01b4744d-4b5c-4e96-b6d9-36f78f6b33e | 4/27/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 01b4744d-4b5c-4e96-b6d9-36f78f6b33e | 4/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 01b46e75-4bca-4bad-8196-30dabf98c44 | 4/10/2023 | USDT | 1.99000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | USDT | 4,998.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/27/2023 | USDT | 1,999.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | USDT | 9,990.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/27/2023 | USDT | 3,999.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | USDT | 4,998.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | USDT | 9,990.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/27/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | ETH | 0.43868700 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/28/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/23/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 01b47171-3be5-4b9a-bd58-7c287d0a176 | 4/27/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 01b64171-2e1d-4b22-8a42-e7195f742d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01b66371-4b1c-4e23-8a84-a7d20b58a99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01b7564c-47e6-4f25-b8e7-dcba8a0e0d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01bc4b8-4b8c-4e5d-9ea8-e5f7d3ad4d5 | 4/25/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01bc0c5-0c37-4a78-8ac9-a7aaf0a7f26 | 4/25/2023 | USDT | 3,993.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01c0f1a2-278c-4ce9-8a03-65345e27355e | 4/26/2023 | ADA | 4.99500000000 | Customer Withdrawal |
| 01c22222-3647-49ae-a848-8ad95a2fbe4d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c22222-3647-49ae-a848-8ad95a2fbe4d | 4/10/2023 | BTC | 0.00032372 | Customer Withdrawal |
| 01c22222-3647-49ae-a848-8ad95a2fbe4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01c2818d-8757-4d7e-b9f6-b215d94fe63e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 01c2818d-8757-4d7e-b9f6-b215d94fe63e | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 01c2818d-8757-4d7e-b9f6-b215d94fe63e | 2/9/2023 | ZEC | 0.1648151 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | LTC | 3.3031664 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | XRP | 497.48102900 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 3/31/2023 | DOGE | 5430.67443722 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | XMY | 0.50000000 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | XMY | 129.716.00961957 | Customer Withdrawal |
| 01c1c2-aee7-4d09-aad8-cf377d3bff1a | 4/1/2023 | BTC | 0.06550571 | Customer Withdrawal |
| 01c3bfb9-8d75-4d92-88aa-f225aedf1699 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 01c3bfb9-8d75-4d92-88aa-f225aedf1699 | 2/10/2023 | BTC | 0.00071921 | Customer Withdrawal |
| 01c3bfb9-8d75-4d92-88aa-f225aedf1699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c3bfb9-8d75-4d92-88aa-f225aedf1699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01c4519d-de68-4415-a805-0d320cda5661 | 4/5/2023 | DOGE | 26,152.09443419 | Customer Withdrawal |
| 01c4519d-de68-4415-a805-0d320cda5661 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 01c4519d-de68-4415-a805-0d320cda5661 | 4/6/2023 | TRX | 2,753.46482483 | Customer Withdrawal |
| 01c458b3-b772-4913-baa0-694cf82a3884 | 4/24/2023 | BTC | 0.00589995 | Customer Withdrawal |
| 01c4c8ab-4b92-4d05-8222-79d0df16f1d25 | 4/21/2023 | XRP | 64.07497469 | Customer Withdrawal |
| 01c56169-611c-4cd3-b464-b33f05bcddae | 4/7/2023 | ETC | 1.52709915 | Customer Withdrawal |
| 01c56169-611c-4cd3-b464-b33f05bcddae | 4/7/2023 | LTC | 2.52321209 | Customer Withdrawal |
| 01c56169-611c-4cd3-b464-b33f05bcddae | 4/7/2023 | BCH | 0.65587210 | Customer Withdrawal |
| 01c56169-611c-4cd3-b464-b33f05bcddae | 4/12/2023 | BTC | 0.31312178 | Customer Withdrawal |
| 01c56169-611c-4cd3-b464-b33f05bcddae | 4/10/2023 | USD | 22.25000000 | Customer Withdrawal |
| 01cb06fe-7eab-4b9e-8e1e-cd1626d0b8be | 4/12/2023 | ADA | 1.184.13583944 | Customer Withdrawal |
| 01cb06fe-7eab-4b9e-8e1e-cd1626d0b8be | 4/12/2023 | CELO | 317.51507399 | Customer Withdrawal |
| 01cb06fe-7eab-4b9e-8e1e-cd1626d0b8be | 4/13/2023 | USDT | 985.12502797 | Customer Withdrawal |
| 01cb06fe-7eab-4b9e-8e1e-cd1626d0b8be | 4/13/2023 | RVN | 28,829.26155385 | Customer Withdrawal |
| 01cb06fe-7eab-4b9e-8e1e-cd1626d0b8be | 4/12/2023 | ALGO | 605.33135600 | Customer Withdrawal |
| 01cbb1a2-cc02-431e-b862-f2d6dc9c131f | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 01cbb1a2-cc02-431e-b862-f2d6dc9c131f | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 01cbb1a2-cc02-431e-b862-f2d6dc9c131f | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 01ce2544-2844-45e0-9ca5-c37f52b0f3 | 4/11/2023 | DOGE | 99,974.00000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | GLM | 8,712.00000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | XTZ | 314.75000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | XLM | 12,070.95000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | ENJ | 16,478.00000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/14/2023 | BTS | 15,250.72800000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | BTC | 1.77128617 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | ETC | 252.99000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | NMR | 199.50000000 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | BCH | 6.63522934 | Customer Withdrawal |
| 01d0ba4d-7de0-49d3-8a6c-e421a0f49cbd | 4/12/2023 | WAXP | 7,499.00000000 | Customer Withdrawal |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | 3/20/2023 | ETH | 0.35117442 | Customer Withdrawal |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | 4/17/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | 4/17/2023 | SC | 35,999.90000000 | Customer Withdrawal |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | 3/14/2023 | BTC | 0.07347939 | Customer Withdrawal |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | 3/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 01d5e16c-0475-40a4-b62c-51daed91fa58 | 4/13/2023 | USD | 328.00000000 | Customer Withdrawal |
| 01d5e16c-0475-40a4-b62c-51daed91fa58 | 4/14/2023 | USD | 7,500.00000000 | Customer Withdrawal |
| 01d5e16c-0475-40a4-b62c-51daed91fa58 | 4/18/2023 | USD | 1,668.68000000 | Customer Withdrawal |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | 4/25/2023 | ETH | 0.37393821 | Customer Withdrawal |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | 4/30/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | 4/30/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | 4/4/2023 | DOGE | 44,662.00000000 | Customer Withdrawal |
| 01d63a9c-f127-43ea-82fd-b9746ff22266 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01d63a9c-f127-43ea-82fd-b9746ff22266 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 01d63a9c-f127-43ea-82fd-b9746ff22266 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01d642d3-05a7-49f8-8de7-5ab3e8cd04fd | 4/10/2023 | BTC | 0.00798614 | Customer Withdrawal |
| 01d7769b-2283-45b7-8a97-0e2e8b374afe | 4/5/2023 | XRP | 11.10888736 | Customer Withdrawal |
| 01d7c638-02ab-411b-88a4-2135aef66420 | 4/9/2023 | DOGE | 5,582.05993619 | Customer Withdrawal |
| 01d8035e-5801-43f8-8fce-08911862c1a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01d8035e-5801-43f8-8fce-08911862c1a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01d8035e-5801-43f8-8fce-08911862c1a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01d85241-0f04-404f-a60b-ce65514313c0 | 4/14/2023 | NXT | 248,576.58579125 | Customer Withdrawal |
| 01d85241-0f04-404f-a60b-ce65514313c0 | 4/13/2023 | NXT | 5.00000000 | Customer Withdrawal |
| 01d88ba7-3193-44c6-bb56-22d938d2811a | 4/17/2023 | QTUM | 26.87679245 | Customer Withdrawal |
| 01d8c6a3-63b3-439e-a46e-dd22714338c9 | 3/31/2023 | BTC | 0.03847014 | Customer Withdrawal |
| 01d9099d-27e7-42e3-bc08-710c9f788bfc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01d9099d-27e7-42e3-bc08-710c9f788bfc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01d9099d-27e7-42e3-bc08-710c9f788bfc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 01dae9a4-a008-4635-b8ff-2bee67fcf793 | 4/1/2023 | MATIC | 57.00000000 | Customer Withdrawal |
| 01dae9a4-a008-4635-b8ff-2bee67fcf793 | 4/1/2023 | MATIC | 393.65033960 | Customer Withdrawal |
| 01dae9a4-a008-4635-b8ff-2bee67fcf793 | 4/1/2023 | ADA | 14,999.21467044 | Customer Withdrawal |
| 01dae9a4-a008-4635-b8ff-2bee67fcf793 | 4/1/2023 | ADA | 857.00000000 | Customer Withdrawal |
| 01dceedb-ffe8-4ca3-ae98-480d2919e27e | 4/1/2023 | ADA | 151.08499999 | Customer Withdrawal |
| 01dceedb-ffe8-4ca3-ae98-480d2919e27e | 4/30/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 01dceedb-ffe8-4ca3-ae98-480d2919e27e | 4/30/2023 | BTC | 0.02513875 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | ETH | 4.15369368 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/25/2023 | XRP | 1,043.93498999 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/25/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/25/2023 | XVG | 28,961.64570000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | DGB | 185,085.70459718 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/15/2023 | USDT | 37.73857254 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | TRX | 19,697.60000000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | BTC | 0.29260997 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 01de08b8-ae09-4f54-bd87-eb67ad328622 | 4/12/2023 | FLR | 163.07934729 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/14/2023 | ETH | 0.90239560 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/18/2023 | XRP | 979.00000000 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/17/2023 | PUNDIX | 1,992.26218931 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/14/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/17/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 01df3036-b68c-4f16-b6de-92292c91d401 | 4/17/2023 | TRX | 73,541.67824200 | Customer Withdrawal |
| 01df3487-358b-4119-89e3-5d46298bacbe | 2/10/2023 | ETH | 0.00000049 | Customer Withdrawal |
| 01df3487-358b-4119-89e3-5d46298bacbe | 2/10/2023 | NEO | 0.43130691 | Customer Withdrawal |
| 01df3487-358b-4119-89e3-5d46298bacbe | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 01df3487-358b-4119-89e3-5d46298bacbe | 2/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 01df3487-358b-4119-89e3-5d46298bacbe | 2/10/2023 | BTC | 0.00003609 | Customer Withdrawal |
| 01e04fc7-627e-4b1a-b3d7-9fc7c2915e17a | 2/9/2023 | BTTOLD | 50.28934100 | Customer Withdrawal |
| 01e25d7c-775b-49ce-8225-db58ba6e9eb2 | 4/1/2023 | BTC | 0.00063555 | Customer Withdrawal |
| 01e444b42-4c12-4983-81a5-a62eb4f20965 | 4/29/2023 | DOGE | 1,065.274.95234208 | Customer Withdrawal |
| 01e444b42-4c12-4983-81a5-a62eb4f20965 | 4/30/2023 | DOGE | 1,065,274.95234209 | Customer Withdrawal |
| 01e58935-4531-4b3b-8a6e-42baf3e1d9e5 | 4/17/2023 | ETH | 0.55599987 | Customer Withdrawal |
| 01e58935-4531-4b3b-8a6e-42baf3e1d9e5 | 4/9/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 01e58935-4531-4b3b-8a6e-42baf3e1d9e5 | 4/9/2023 | BTC | 0.01957000 | Customer Withdrawal |
| 01e58935-4531-4b3b-8a6e-42baf3e1d9e5 | 4/9/2023 | BTC | 0.04405241 | Customer Withdrawal |
| 01e628ae-de63-41a0-a67f-f66929800dc8 | 4/2/2023 | ETH | 0.29927438 | Customer Withdrawal |
| 01e87ae0-176e-433f-8d01-af312cf75f5d5 | 4/3/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 01e87ae0-176e-433f-8d01-af312cf75f5d5 | 4/3/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 01ea16d6-ec00-47e7-bf7e-5382cc313623 | 3/31/2023 | BTC | 0.00130410 | Customer Withdrawal |
| 01eccee7-cd7a-4dc2-bd60-e093eddc83faf | 4/26/2023 | ANT | 127.84238017 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01ecb68f-94ec-4d35-b48f-66670453e9de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01ecb68f-94ec-4d35-b48f-66670453e9de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01ecb68f-94ec-4d35-b48f-66670453e9de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01ef9659-be8e-40ee-ae26-897a2a8f72f3 | 4/3/2023 | BTC | 0.05247039 | Customer Withdrawal |
| 01f2cb1b-26f2-464a-aeae-2707d4ef96199 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01f2cb1b-26f2-464a-aeae-2707d4ef96199 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01f2cb1b-26f2-464a-aeae-2707d4ef96199 | 2/9/2023 | ADA | 6.64790404 | Customer Withdrawal |
| 01f2cb1b-26f2-464a-aeae-2707d4ef96199 | 2/10/2023 | BTC | 0.00015904 | Customer Withdrawal |
| 01f2f229-35c2-4140-9826-e805b749374 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01f2f229-35c2-4140-9826-e805b749374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01f2f229-35c2-4140-9826-e805b749374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01f1e4b-2cb7-44d3-b77a-7b08debe0c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01f1e4b-2cb7-44d3-b77a-7b08debe0c2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01f1e4b-2cb7-44d3-b77a-7b08debe0c2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/17/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/17/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/17/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/13/2023 | DGB | 20,305.86000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/17/2023 | DGB | 54.80000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/13/2023 | SC | 99.90000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/14/2023 | SC | 160,539.22603921 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/13/2023 | USD | 150.00000000 | Customer Withdrawal |
| 01f81fc9-6716-45a7-80ad-0904f59054e0 | 4/18/2023 | FLR | 1,543.00000000 | Customer Withdrawal |
| 01faa732-fa4d-4b1a-a33b-f4cdf31fdcff | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01faa732-fa4d-4b1a-a33b-f4cdf31fdcff | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01faa732-fa4d-4b1a-a33b-f4cdf31fdcff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01fbaap-7304-473f-8f15-1ea69ca4dcb7 | 4/13/2023 | ADA | 2,309.68600000 | Customer Withdrawal |
| 01fb5ae0-7304-473f-8f15-1ea69ca4dcb7 | 4/13/2023 | TRX | 24,971.00700000 | Customer Withdrawal |
| 01fb5ae0-7304-473f-8f15-1ea69ca4dcb7 | 4/13/2023 | BTC | 0.00220175 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | ETH | 0.02334774 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | XRP | 139.00000000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | ADA | 189.00000000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | XLM | 44.00000000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | XLM | 372.90828228 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | SC | 0.00061000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/18/2023 | SC | 0.01224000 | Customer Withdrawal |
| 01fb875b-67c8-4cd7-8c6c-1addb6e00d46 | 4/13/2023 | SC | 0.00013000 | Customer Withdrawal |
| 01fba12-d83c-46b6-94a0-c92378195c8 | 4/13/2023 | BTC | 0.79642604 | Customer Withdrawal |
| 01fbd8f8-226b-466d-b4a8-c1143d60ff88 | 4/5/2023 | ETH | 0.10.60000000 | Customer Withdrawal |
| 01fbd8f8-226b-466d-b4a8-c1143d60ff88 | 4/5/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 01fbd8f8-226b-466d-b4a8-c1143d60ff88 | 4/5/2023 | DOGE | 10,783.91400000 | Customer Withdrawal |
| 01fbd8f8-226b-466d-b4a8-c1143d60ff88 | 4/5/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 01fbd8f8-226b-466d-b4a8-c1143d60ff88 | 4/5/2023 | BTC | 0.07281456 | Customer Withdrawal |
| 01fca5f5-c254-4abb-ad6c-99df1d05ae10 | 2/10/2023 | LTC | 0.05618321 | Customer Withdrawal |
| 01fca5f5-c254-4abb-ad6c-99df1d05ae10 | 4/10/2023 | LTC | 0.05018001 | Customer Withdrawal |
| 01fca5f5-c254-4abb-ad6c-99df1d05ae10 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 01fca5f5-c254-4abb-ad6c-99df1d05ae10 | 2/10/2023 | ETC | 0.02560636 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | QTUM | 3.44111819 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | BTC | 1.30494260 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | DASH | 2.00000000 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | BCH | 0.30494260 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | XRP | 651.29616020 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | VTC | 10.84767830 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | FIRO | 7.26824154 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | BTC | 0.11646002 | Customer Withdrawal |
| 01fe8a43-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | ETHW | 0.00837754 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01feab8f-4453-411b-8543-0eb61d3e59b7 | 4/29/2023 | FLR | 97.55868833 | Customer Withdrawal |
| 01ffbde6-e0b2-4a3d-abed-c80d402ffc34 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 01ffbde6-e0b2-4a3d-abed-c80d402ffc34 | 4/9/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 01ffbde6-e0b2-4a3d-abed-c80d402ffc34 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | NEO | 25.53145444 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | NEO | 53.00000000 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | XRP | 7.46000000 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | BCH | 1.86024233 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 02029f1ea-ad08-4516-b857-a0c81e020d07 | 4/26/2023 | BTC | 0.03929595 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | REPV2 | 166.00000000 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | XRP | 13,057.64102564 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | USDT | 1,998.00000000 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | XLM | 9,993.75000000 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | FLR | 2,073.07575000 | Customer Withdrawal |
| 0203baab-c4ed-4607-8803-0daf2ff74601 | 4/26/2023 | BTC | 0.01161752 | Customer Withdrawal |
| 02040604-693b-47e1-b648-a7b67665dcfb | 4/19/2023 | BTC | 0.17500000 | Customer Withdrawal |
| 02040604-693b-47e1-b648-a7b67665dcfb | 4/19/2023 | BTC | 8,995.00000000 | Customer Withdrawal |
| 02050504a4-633b-4670-b1b8-a7056adbd2fa | 4/24/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| 02050504a4-633b-4670-b1b8-a7056adbd2fa | 4/24/2023 | USDT | 985.00000000 | Customer Withdrawal |
| 02050504a4-633b-4670-b1b8-a7056adbd2fa | 4/24/2023 | BTC | 0.00071921 | Customer Withdrawal |
| 02050504a4-633b-4670-b1b8-a7056adbd2fa | 4/21/2023 | ETH | 0.00202900 | Customer Withdrawal |
| 0205f44e-19fa-4b61-a2fd-d9bbd2d2b85b | 4/26/2023 | ETH | 0.20105000 | Customer Withdrawal |
| 0205f44e-19fa-4b61-a2fd-d9bbd2d2b85b | 4/26/2023 | XRP | 1,153.69702843 | Customer Withdrawal |
| 0205f44e-19fa-4b61-a2fd-d9bbd2d2b85b | 4/26/2023 | BTC | 1.43762676 | Customer Withdrawal |
| 0205f44e-19fa-4b61-a2fd-d9bbd2d2b85b | 4/26/2023 | ETH | 0.00195000 | Customer Withdrawal |
| 02076f1f-a8d7-4f0f-9ef7-c8a37d9a8c95 | 4/26/2023 | ADA | 1,999.95000000 | Customer Withdrawal |
| 0207d5a3-bd6f-4cc0-a6d6-e21e4fde1a5b | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0207d5a3-bd6f-4cc0-a6d6-e21e4fde1a5b | 4/19/2023 | XRP | 479.00000000 | Customer Withdrawal |
| 0207d5a3-bd6f-4cc0-a6d6-e21e4fde1a5b | 4/18/2023 | BTC | 0.12662531 | Customer Withdrawal |
| 0207d5a3-bd6f-4cc0-a6d6-e21e4fde1a5b | 4/18/2023 | BTC | 0.00067000 | Customer Withdrawal |
| 02085a01-fc7b-4b73-8c99-4f35d4a6ed3a | 4/18/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 0209c98f-e1db-4ed5-91c0-d2e99b95b21f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0209c98f-e1db-4ed5-91c0-d2e99b95b21f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0209c98f-e1db-4ed5-91c0-d2e99b95b21f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 020a5d78-4c10-4f5b-843f-2b2f1f5e385e | 4/17/2023 | DOGE | 2,400.00000000 | Customer Withdrawal |
| 020a5d78-4c10-4f5b-843f-2b2f1f5e385e | 4/17/2023 | BTC | 0.00071921 | Customer Withdrawal |
| 020a5d78-4c10-4f5b-843f-2b2f1f5e385e | 4/17/2023 | ETH | 0.04500000 | Customer Withdrawal |
| 020b4a8a-1ca1-4607-8ee6-4dadb0d8f1d2 | 4/14/2023 | BTC | 0.05168817 | Customer Withdrawal |
| 020be9a1-c6f8-4de3-b7e7-1ca9f3fd3f31 | 4/26/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 020be9a1-c6f8-4de3-b7e7-1ca9f3fd3f31 | 4/26/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 020eb5e3-abdd-4e38-b0d0-0d4ab8a2c2d3 | 4/17/2023 | XLM | 23.84000000 | Customer Withdrawal |
| 020f9da-90b3-4b79-9254-09f8dd01c5 | 4/17/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 020fd8f5-bbf1-4b38-88e4-3302381d28ed | 4/14/2023 | LTD | 0.00000000 | Customer Withdrawal |
| 0214ea8e-4b9a-4cf6-a3d9-9d5fa24af2f0 | 4/14/2023 | BCH | 1.05136653 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/4/2023 | LTC | 0.54418370 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | LTC | 2.11244166 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/12/2023 | LTC | 0.21940373 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | XRP | 3,046.17982116 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | MANA | 190.71913140 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | ADA | 1,424.23710942 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 2/9/2023 | BTTOLD | 16,254.83519500 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | DOGE | 2,495.02192203 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | XLM | 767.28078593 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | ENJ | 149.00000000 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/3/2023 | BTC | 0.00203429 | Customer Withdrawal |
| 0214984d-4fbc-4fbc-bada-b0df0bbd318a | 4/15/2023 | FLR | 408.42511170 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/7/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/17/2023 | FLR | 44.38811091 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | XRP | 49.39452600 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | GLM | 373.66936791 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/23/2023 | SC | 3,999.00000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | SC | 2,170.86525000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/3/2023 | XLM | 949.95000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/5/2023 | BAT | 170.00000000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/24/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/27/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/7/2023 | BTC | 0.69970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/6/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/5/2023 | BTC | 0.02115168 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/17/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/23/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 021558ea-a813-402f-9545-a17d539ac04b | 4/23/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | ETH | 0.93198666 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | ZEN | 49.98800000 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | ADA | 994.58652737 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | USDT | 10.99103865 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | DOGE | 657.61908865 | Customer Withdrawal |
| 0216285f-9a9c-498a-916f-077cf060f0fb | 4/3/2023 | BTC | 0.01232881 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/7/2023 | AVAX | 0.49900000 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/7/2023 | AVAX | 6.41874312 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/3/2023 | QNT | 2.56623249 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/3/2023 | USDT | 724.89877162 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/3/2023 | XLM | 2,433.23713574 | Customer Withdrawal |
| 0216a383-7bd9-4046-9546-0f21e270944c | 4/3/2023 | BTC | 0.07063423 | Customer Withdrawal |
| 0218b607-3ccd-4929-9e17-549f3f858326 | 4/11/2023 | USDT | 220.49204420 | Customer Withdrawal |
| 0218b607-3ccd-4929-9e17-549f3f858326 | 4/11/2023 | XLM | 624.95000000 | Customer Withdrawal |
| 02191022-7e58-4610-ba81-8bf580f82c5b | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02191022-7e58-4610-ba81-8bf580f82c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02191022-7e58-4610-ba81-8bf580f82c5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0218d9b2-624b-4f1b-a394-12ae2d87bec6 | 4/5/2023 | LSK | 39.58145499 | Customer Withdrawal |
| 0218d9b2-624b-4f1b-a394-12ae2d87bec6 | 4/5/2023 | DGB | 5,926.62148836 | Customer Withdrawal |
| 0218d9b2-624b-4f1b-a394-12ae2d87bec6 | 4/5/2023 | DGB | 5,021.66324340 | Customer Withdrawal |
| 0218d9b2-624b-4f1b-a394-12ae2d87bec6 | 4/6/2023 | USD | 315.60000000 | Customer Withdrawal |
| 021ba6f4-dae6-4b6b-a004-64ae7feaa37f | 4/3/2023 | BTC | 0.01416049 | Customer Withdrawal |
| 021c02a00-5940-4bbf-8862-2174bb498f10f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 021c02a00-5940-4bbf-8862-2174bb498f10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 021c02a00-5940-4bbf-8862-2174bb498f10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/18/2023 | XRP | 618.05170283 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/18/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | ADA | 948.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | DOGE | 9,054.98994200 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 8,642.70561625 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 2,099.95000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | 4/14/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 0220e8c7-e7a2-4d97-abf1-8e7c55153b13 | 4/5/2023 | USDT | 885.53371655 | Customer Withdrawal |
| 0220e8c7-e7a2-4d97-abf1-8e7c55153b13 | 4/5/2023 | BTC | 0.00204439 | Customer Withdrawal |
| 02212d61-f4a8-4ef9-8eb0-635d84cc342b | 4/7/2023 | USDT | 116.51155880 | Customer Withdrawal |
| 02212d61-f4a8-4ef9-8eb0-635d84cc342b | 4/7/2023 | USDC | 116.71441681 | Customer Withdrawal |
| 0221a0f9-4caf-42a2-ad93-14fd7795993b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0221a0f9-4caf-42a2-ad93-14fd7795993b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0221a0f9-4caf-42a2-ad93-14fd7795993b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | 4/10/2023 | XRP | 898.99999873 | Customer Withdrawal |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | 4/25/2023 | XLM | 1,867.07771732 | Customer Withdrawal |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | 4/8/2023 | BTC | 0.02153972 | Customer Withdrawal |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | 4/11/2023 | USD | 4,780.26000000 | Customer Withdrawal |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | 4/25/2023 | FLR | 134.98549980 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | ENJ | 687.01270011 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | KDA | 11.72100286 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | BTC | 0.24765690 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0223063d-7bd6-46ad-9879-ff1548552672 | 4/28/2023 | USD | 39.26000000 | Customer Withdrawal |
| 0224939d-6510-49c9-9db3-f9f602610f0d0 | 4/14/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 0224939d-6510-49c9-9db3-f9f602610f0d0 | 4/14/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 0224939d-6510-49c9-9db3-f9f602610f0d0 | 4/14/2023 | XLM | 2,641.93709091 | Customer Withdrawal |
| 0224939d-6510-49c9-9db3-f9f602610f0d0 | 4/17/2023 | USD | 24.82000000 | Customer Withdrawal |
| 0224abdc-e511-464c-905d-f3de97d6ee75 | 4/8/2023 | LTC | 1.38170184 | Customer Withdrawal |
| 0224abdc-e511-464c-905d-f3de97d6ee75 | 2/19/2023 | BTC | 0.00788826 | Customer Withdrawal |
| 0226c39b-3ace-4f5c-93bb-9d14caad8fd6 | 4/14/2023 | ETH | 0.99980000 | Customer Withdrawal |
| 0227857b-81a0-4a74-823e-3accd1ea856b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0227857b-81a0-4a74-823e-3accd1ea856b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0227857b-81a0-4a74-823e-3accd1ea856b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0229f1f0-3ac6-45be-aa6e-63fe5d1a0f36 | 4/13/2023 | USD | 15,823.37000000 | Customer Withdrawal |
| 0229f1f0-3ac6-45be-aa6e-63fe5d1a0f36 | 4/11/2023 | USD | 736.46000000 | Customer Withdrawal |
| 0230ab-b-a6c6-4c6e-eaac-4eb20c8e7da9 | 4/6/2023 | ETH | 1.06496644 | Customer Withdrawal |
| 0230ab-b-a6c6-4c6e-eaac-4eb20c8e7da9 | 4/10/2023 | XRP | 9.52818344 | Customer Withdrawal |
| 0230ab-b-a6c6-4c6e-eaac-4eb20c8e7da9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0230ab-b-a6c6-4c6e-eaac-4eb20c8e7da9 | 4/6/2023 | ADA | 0.50985066 | Customer Withdrawal |
| 0230ab-b-a6c6-4c6e-eaac-4eb20c8e7da9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0230aea7-6cfe-46ac-7603380e0ee | 4/22/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 0230aea7-6cfe-46ac-7603380e0ee | 4/6/2023 | ADA | 75.92000000 | Customer Withdrawal |
| 0230aea7-6cfe-46ac-7603380e0ee | 4/22/2023 | BTC | 0.00222436 | Customer Withdrawal |
| 0231402a-a87e-4564-a394-103aa1ba2a3c | 4/13/2023 | USD | 125,337.02509973 | Customer Withdrawal |
| 0231402a-a87e-4564-a394-103aa1ba2a3c | 4/13/2023 | USD | 183.68000000 | Customer Withdrawal |
| 0233895f-9049-406a-af52-986253e019c7 | 4/25/2023 | USD | 18,412.22000000 | Customer Withdrawal |
| 0233960a-8d58-45b8-9f10-c082f6eb62a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0233960a-8d58-45b8-9f10-c082f6eb62a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0233960a-8d58-45b8-9f10-c082f6eb62a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 2/9/2023 | ETH | 2.99730000 | Customer Withdrawal |
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 2/9/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 2/9/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 2/9/2023 | DGB | 82,774.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 4/12/2023 | BTC | 0.15253354 | Customer Withdrawal |
| 0234575-6-3b3c-4a26-a6e0-4a635919f2367 | 4/4/2023 | USD | 175.60000000 | Customer Withdrawal |
| 0234575-f-5f94d-4aff5-9700-ae60cea70f12 | 4/3/2023 | ADA | 27.29751469 | Customer Withdrawal |
| 023541fb-ad7a-4abf-8763-44a584c16644d | 4/18/2023 | XLM | 7,652.95000000 | Customer Withdrawal |
| 0236ae35-892c-4453-a30d-66ce0dbe142c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0236ae35-892c-4453-a30d-66ce0dbe142c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0236ae35-892c-4453-a30d-66ce0dbe142c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0237f5ba-4226-4c5b-a10d-8b60cdab0fb | 4/9/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 0237f5ba-4226-4c5b-a10d-8b60cdab0fb | 4/9/2023 | DOGE | 16,154.00000000 | Customer Withdrawal |
| 0237ed05-79f4-4472-95c2-8eb8bc7d7c36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0237ed05-79f4-4472-95c2-8eb8bc7d7c36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0237ed05-79f4-4472-95c2-8eb8bc7d7c36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 023810a1-49be-4da6-8101-990b7ac54e61 | 4/7/2023 | USD | 1,415.01000000 | Customer Withdrawal |
| 0238a04e-aee6-4916-8630-61296d25c430 | 4/15/2023 | HBAR | 449.00000000 | Customer Withdrawal |
| 0238a04e-aee6-4916-8630-61296d25c430 | 4/15/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | 4/1/2023 | ADA | 26,233.78810638 | Customer Withdrawal |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | 4/1/2023 | DOGE | 1,297.62457318 | Customer Withdrawal |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | 4/1/2023 | XLM | 5,265.87943654 | Customer Withdrawal |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | 4/1/2023 | BTC | 0.47451177 | Customer Withdrawal |
| 023cd64c-c575-4d7d-bf94-91f001dacfa | 4/1/2023 | XRP | 1,472.57199213 | Customer Withdrawal |
| 023cd64c-c575-4d7d-bf94-91f001dacfa | 4/11/2023 | XLM | 3,799.96600337 | Customer Withdrawal |
| 023cd64c-c575-4d7d-bf94-91f001dacfa | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 023cd64c-c575-4d7d-bf94-91f001dacfa | 4/18/2023 | FLR | 221.64936010 | Customer Withdrawal |
| 023d3008-efd8-491a-a199-1494ac279640 | 4/13/2023 | XVG | 2,030.83164874 | Customer Withdrawal |
| 023d9d77-0c3d-4143-bdc6-2de8f1997929 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 023d9d77-0c3d-4143-bdc6-2de8f1997929 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 023d9d77-0c3d-4143-bdc6-2de8f1997929 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 023af6f2-aaff-4af2-96c3-62782590605f | 4/11/2023 | ETH | 0.06244650 | Customer Withdrawal |
| 023f6d1e-6dd7-4790-be5f-c0e94de5a120 | 4/11/2023 | ETH | 0.01276897 | Customer Withdrawal |
| 023f6d1e-6dd7-4790-be5f-c0e94de5a120 | 4/11/2023 | ADA | 4,200.49774487 | Customer Withdrawal |
| 023f6d1e-6dd7-4790-be5f-c0e94de5a120 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 023f6d1e-6dd7-4790-be5f-c0e94de5a120 | 3/10/2023 | LTC | 0.06058224 | Customer Withdrawal |
| 02400b69-06a3-438a-af73-a2cb87a87a20 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 02400b69-06a3-438a-af73-a2cb87a87a20 | 2/10/2023 | LTC | 0.05838066 | Customer Withdrawal |
| 02400b69-06a3-438a-af73-a2cb87a87a20 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0240b566-b919-4bcd-a08e-10463cf71e33 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 0241cc7a-b0b6-4f43-a5b5-be9ee8f64efb | 3/17/2023 | BTC | 0.01018097 | Customer Withdrawal |
| 02408856-670c-4e94-ac8c-144ecadeaeed | 2/9/2023 | BTTOLD | 754.33195100 | Customer Withdrawal |
| 0242b1d3-3ae3-4c55-8e56-151f8336f70a | 4/6/2023 | ADA | 0.94342585 | Customer Withdrawal |
| 0242b1d3-3ae3-4c55-8e56-151f8336f70a | 4/5/2023 | ETH | 0.99980000 | Customer Withdrawal |
| 0242b1d3-3ae3-4c55-8e56-151f8336f70a | 4/5/2023 | BTC | 1.01498752 | Customer Withdrawal |
| 0242e0ae-0a73-4a23-9b8c-151f8336f70a | 4/5/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 0242f6b-2b4b-40d9-afbf-cdccd3166707 | 4/17/2023 | LTC | 1.75026600 | Customer Withdrawal |
| 02427d0-b-8c16-46b6-ba82-aa48f5356ec4 | 4/17/2023 | BTC | 0.01285256 | Customer Withdrawal |
| 02440b75-a32a-4ce1-8a6d-3146a8477a2f | 4/3/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02440b75-a32a-4ce1-8a6d-3146a8477a2f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02440b75-a32a-4ce1-8a6d-3146a8477a2f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02441b94-f83a-4e1b-8de1-47402f50aa69 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02441b94-f83a-4e1b-8de1-47402f50aa69 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02441b94-f83a-4e1b-8de1-47402f50aa69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0249efe4-f876-4026-a987-105bac2aed12 | 3/31/2023 | BTC | 0.02597167 | Customer Withdrawal |
| 024a96a5-fc94-4042-8063-b276757d5123 | 4/7/2023 | XRP | 9.98570000 | Customer Withdrawal |
| 024a96a5-fc94-4042-8063-b276757d5123 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 024a96a5-fc94-4042-8063-b276757d5123 | 4/7/2023 | BTC | 0.69405000 | Customer Withdrawal |
| 024a96a5-fc94-4042-8063-b276757d5123 | 4/16/2023 | FLR | 1,509.39127600 | Customer Withdrawal |
| 024a96a5-fc94-4042-8063-b276757d5123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 024a2e3-83cf-4e9-9cf6-9b09c7f4b7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 024a2e3-83cf-4e9-9cf6-9b09c7f4b7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 024a2e3-83cf-4e9-9cf6-9b09c7f4b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 024cd7d6-4a93-41b4-8ae7-0fcb89e2b791 | 4/24/2023 | ADA | 2.034.04906128 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 024cd7d6-4a93-41b4-8ae7-0fcb89e2b791 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 024cfc45-5c0e-44ce-b35b-0e964c1caa82 | 4/4/2023 | XRP | 128.97000000 | Customer Withdrawal |
| 024cf63e-f7a5-4d40-b3dd-2e48c4caf0f3 | 4/3/2023 | ETH | 0.24643078 | Customer Withdrawal |
| 024e27fe-cf41-42b9-b3da-7864217724b8 | 4/23/2023 | XLM | 6,099.00000000 | Customer Withdrawal |
| 024e27fe-cf41-42b9-b3da-7864217724b8 | 4/23/2023 | XLM | 1,499.00000000 | Customer Withdrawal |
| 024e27fe-cf41-42b9-b3da-7864217724b8 | 4/24/2023 | ETHW | 0.24743000 | Customer Withdrawal |
| 024e4806-3608-4b6c-8e18-6e6a1dee6a9f | 4/11/2023 | USD | 418.95000000 | Customer Withdrawal |
| 0250d9e5-665d-4244-81f5-57a9f465e866 | 4/6/2023 | ADA | 50.95129966 | Customer Withdrawal |
| 0250d9e5-665d-4244-81f5-57a9f465e866 | 4/10/2023 | XLM | 127.45800000 | Customer Withdrawal |
| 0250b6f8-c6cd-420c-9b81-321e65d70bd30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0250b6f8-c6cd-420c-9b81-321e65d70bd30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0250b6f8-c6cd-420c-9b81-321e65d70bd30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0251c27ce-3253-4e30-a532-1c5937c2c1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0251c27ce-3253-4e30-a532-1c5937c2c1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0251c27ce-3253-4e30-a532-1c5937c2c1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0254756-f-bdf6-4eb4-aba0-163d4380d047 | 4/3/2023 | DOGE | 380.85103327 | Customer Withdrawal |
| 0254756-f-bdf6-4eb4-aba0-163d4380d047 | 4/3/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0254756-f-bdf6-4eb4-aba0-163d4380d047 | 4/3/2023 | RLC | 17.78498700 | Customer Withdrawal |
| 0254756-f-bdf6-4eb4-aba0-163d4380d047 | 4/29/2023 | FLR | 154.91066460 | Customer Withdrawal |
| 0255d10f-f2f4-4947-b411-f7644a7cd0fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0255d10f-f2f4-4947-b411-f7644a7cd0fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0255d10f-f2f4-4947-b411-f7644a7cd0fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0255f0fa-4f9f-4047-a1cf-a7bb6ff07a37 | 4/13/2023 | USD | 66.00000000 | Customer Withdrawal |
| 0256c311-4f64-4157-a1e4-a5e92885b1c | 4/1/2023 | USD | 53.87000000 | Customer Withdrawal |
| 0256c311-4f64-4157-a1e4-a5e92885b1c | 4/5/2023 | USD | 1.66000000 | Customer Withdrawal |
| 02580b5-f-3fac-4f89-b6b4-bc75c5e5cdb6 | 4/4/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 0258b46e-52f6-4ce8-b2da-b15a86e3f1ba | 4/4/2023 | USD | 175.60000000 | Customer Withdrawal |
| 0258cd6b-809a-4d9e-8f2f-6f3da79e91a2 | 4/4/2023 | USD | 120.60000000 | Customer Withdrawal |
| 0258cd6b-809a-4d9e-8f2f-6f3da79e91a2 | 4/5/2023 | USD | 33.60000000 | Customer Withdrawal |
| 025b3c66-e90c-4aa5-901c-4e34ca6fa4fa | 4/11/2023 | USD | 160.16000000 | Customer Withdrawal |
| 025b5e83-81ff-48ef-a59b-3e86b1b5f5c | 4/11/2023 | ETH | 0.05997153 | Customer Withdrawal |
| 025bb9ec-a27b-4bbd-8fe6-6e61c9f77355 | 4/4/2023 | USD | 120.60000000 | Customer Withdrawal |
| 025bb9ec-a27b-4bbd-8fe6-6e61c9f77355 | 4/5/2023 | USD | 33.60000000 | Customer Withdrawal |
| 025c9b6f-4a9e-4cda-8c6d-8e56a6c2 | 4/11/2023 | ADA | 102.68000000 | Customer Withdrawal |
| 025ebd43-cfca-4f53-8a5c-4efcd6deb65c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 025ebd43-cfca-4f53-8a5c-4efcd6deb65c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 025ebd43-cfca-4f53-8a5c-4efcd6deb65c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 026b3dcc-6b0d-4a18-bb16-8e8c9ce50f | 4/4/2023 | LTC | 1.75000000 | Customer Withdrawal |
| 026bae5a-6e60-4f44-9a73-a96a1b2e52e | 4/4/2023 | BTC | 0.01750000 | Customer Withdrawal |
| 026c2be8-9c4a-44e7-8b10-8c5a96e7e89 | 4/3/2023 | USD | 175.60000000 | Customer Withdrawal |
| 026c9b6c-809c-4b75-8625-af8cd6fa46d9 | 4/4/2023 | USDT | 61.67977008 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 026c609e-d2f0-4849-94a7-0f03ea053d67 | 3/31/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 026c609e-d2f0-4849-94a7-0f03ea053d67 | 3/3/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 026c7c76-264b-4eee-a2fe-7a9fb3c36e32 | 4/23/2023 | TRX | 3,533.29657872 | Customer Withdrawal |
| 026edf1b-b3c4-48be-b2ff-636751f8b5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 026edf1b-b3c4-48be-b2ff-636751f8b5f1 | 3/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 026edf1b-b3c4-48be-b2ff-636751f8b5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 026eeceb-4efd-4d83-bd86-9886b7123ae5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 026eeceb-4efd-4d83-bd86-9886b7123ae5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 026eeceb-4efd-4d83-bd86-9886b7123ae5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0268f884-7087-4e4b-a83c-9a52c0ce0642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0268f884-7087-4e4b-a83c-9a52c0ce0642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0268f884-7087-4e4b-a83c-9a52c0ce0642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0270bc38-50c5-41ec-9ef6-a37d03c4814c | 4/17/2023 | XLM | 21,309.49924162 | Customer Withdrawal |
| 0270bc38-50c5-41ec-9ef6-a37d03c4814c | 4/17/2023 | KMD | 2,899.71441076 | Customer Withdrawal |
| 0270bc38-50c5-41ec-9ef6-a37d03c4814c | 4/17/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 0270bc38-50c5-41ec-9ef6-a37d03c4814c | 4/17/2023 | BTC | 2.44107009 | Customer Withdrawal |
| 0271d94c-25f6-442e-ac25-9d34dc548f23 | 4/13/2023 | USD | 337.81000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | LSK | 200.49908862 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/5/2023 | DCR | 3.43636367 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | SNX | 29.01950328 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/4/2023 | SYS | 1,198.99980000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/4/2023 | HIVE | 1,000.88000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | MONA | 99.80000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | CRO | 299.99000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | ZRX | 191.29598417 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | GLM | 323.00000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | ARDR | 198.00000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | ZIL | 499.99800000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 2/8/2023 | UST | 216.00000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | STEEM | 1,200.30869830 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | ENJ | 212.00000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | XEM | 2,001.28999000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/4/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | MTL | 91.00000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | VTC | 199.98000000 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | IOTA | 399.69118300 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | SOLVE | 2,261.94999026 | Customer Withdrawal |
| 0273703b-0d14-42aa-b2bb-8d5ea196afeb | 4/2/2023 | BTC | 0.08506989 | Customer Withdrawal |
| 0238bd6-1b29-42a4-8b09-9ca9e8760af3 | 4/14/2023 | BTC | 0.01099108 | Customer Withdrawal |
| 0238b0fb-1b29-42b4-8b09-9ca9e8760af3 | 4/15/2023 | USD | 142.71000000 | Customer Withdrawal |
| 02579f68-6709-4580-89c0-a6f5e81448a8 | 4/15/2023 | BTC | 0.35295512 | Customer Withdrawal |
| 02788fb-5670-4a03-89c0-a6f5e8146b8b | 4/17/2023 | USD | 1,002.00000000 | Customer Withdrawal |
| 027ae471-93f3-4274-822f-dc2092e07551 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 027ae471-93f3-4274-822f-dc2092e07551 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 027ae471-93f3-4274-822f-dc2092e07551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 027c6884-7eae-4845-bc0be-0c6bc517137e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 027c6884-7eae-4845-bc0be-0c6bc517137e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 027c6884-7eae-4845-bc0be-0c6bc517137e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 027c0ed0-0246-46ba-b462-fa7d2508d894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 027c0ed0-0246-46ba-b462-fa7d2508d894 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 027c0ed0-0246-46ba-b462-fa7d2508d894 | 2/17/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 027e2e17-8c8a-4d00-9767-b4b2733282f1 | 4/3/2023 | BTC | 0.00083528 | Customer Withdrawal |
| 02fef91b-2915-e1175-b09e-b1f15990fb4e | 2/9/2023 | BTTOLD | 11,069.49759200 | Customer Withdrawal |
| 0280fb2a-9ca6-4250-aeb4-0aa8691bb748 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0280fb2a-9ca6-4250-aeb4-0aa8691bb748 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0280fb2a-9ca6-4250-aeb4-0aa8691bb748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 028129f1-2885-458f-9cdf-966db106e9aa | 4/25/2023 | DOGE | 41,701.00330820 | Customer Withdrawal |
| 02893fd9-3375-4906-9ff6-d77e5dc06aa0 | 4/1/2023 | ETH | 0.06415253 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02893fd9-3375-4906-9ff6-d77e5dc06aa0 | 4/1/2023 | ETH | 0.00876307 | Customer Withdrawal |
| 02893fd9-3375-4906-9ff6-d77e5dc06aa0 | 4/1/2023 | ETH | 0.03428923 | Customer Withdrawal |
| 02893fd9-3375-4906-9ff6-d77e5dc06aa0 | 4/1/2023 | ETH | 0.04195938 | Customer Withdrawal |
| 02893fd9-3375-4906-9ff6-d77e5dc06aa0 | 4/1/2023 | ETH | 0.00120000 | Customer Withdrawal |
| 0280fdf7-61dd-45fa-b8c9-b04e167ffbd | 4/5/2023 | ZEC | 0.06968745 | Customer Withdrawal |
| 02804cb-a286-4d6a-a8eb-6959d9d4f56b | 4/5/2023 | ZEC | 0.06968745 | Customer Withdrawal |
| 02804cb-a286-4d6a-a8eb-6959d9d4f56b | 4/5/2023 | ZEN | 2.11368345 | Customer Withdrawal |
| 02804cb-a286-4d6a-a8eb-6959d9d4f56b | 4/5/2023 | FLO | 155.23798129 | Customer Withdrawal |
| 028f2ba8-0dfd-4aaf-88ce-7bc6492aad72 | 4/1/2023 | ADA | 282.66261078 | Customer Withdrawal |
| 028ff60a-77c1-497f-bad2-2b17305fb86d | 4/7/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 028ff60a-77c1-497f-bad2-2b17305fb86d | 4/10/2023 | USD | 76.38000000 | Customer Withdrawal |
| 029125eb-b85f-4864-9b9a-10362acae9bd | 3/9/2023 | XRP | 269.75000000 | Customer Withdrawal |
| 029125eb-b85f-4864-9b9a-10362acae9bd | 3/8/2023 | XLM | 5,633.17683911 | Customer Withdrawal |
| 0292135a-b83b-4a20-ad4a-c258cbc6c900 | 4/7/2023 | LSK | 134.38910065 | Customer Withdrawal |
| 0292135a-b83b-4a20-ad4a-c258cbc6c900 | 4/26/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 0292135a-b83b-4a20-ad4a-c258cbc6c900 | 4/27/2023 | BSV | 41.08298751 | Customer Withdrawal |
| 0292135a-b83b-4a20-ad4a-c258cbc6c900 | 4/25/2023 | XRP | 4,416.29738942 | Customer Withdrawal |
| 0292135a-b83b-4a20-ad4a-c258cbc6c900 | 4/27/2023 | BTC | 0.22504206 | Customer Withdrawal |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | 4/27/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | 4/27/2023 | ETH | 0.54269880 | Customer Withdrawal |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | 4/27/2023 | XVG | 341,675.15740006 | Customer Withdrawal |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | 4/27/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 029d6a34-55c5-4305-dac-c9d79a8d85cf | 4/18/2023 | ADA | 344.38834636 | Customer Withdrawal |
| 029d6a34-55c5-4305-dac-c9d79a8d85cf | 4/18/2023 | USDT | 88.48060182 | Customer Withdrawal |
| 029d6a34-55c5-4305-dac-c9d79a8d85cf | 4/18/2023 | TRX | 8,455.00432748 | Customer Withdrawal |
| 029d6a34-55c5-4305-dac-c9d79a8d85cf | 4/11/2023 | USD | 484.43000000 | Customer Withdrawal |
| 0295d20b-1e07-40f7-ae49-91a2165fb1d | 4/15/2023 | ETH | 0.40702322 | Customer Withdrawal |
| 0295d20b-1e07-40f7-ae49-91a2165fb1d | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0295d20b-1e07-40f7-ae49-91a2165fb1d | 4/15/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0295d20b-1e07-40f7-ae49-91a2165fb1d | 4/15/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 0295d20b-1e07-40f7-ae49-91a2165fb1d | 4/15/2023 | BTC | 0.00742699 | Customer Withdrawal |
| 0296260-b5b3-4304-9ce6-33eef17b5a84 | 4/18/2023 | HBAR | 24,802.10964446 | Customer Withdrawal |
| 0296260-b5b3-4304-9ce6-33eef17b5a84 | 4/18/2023 | FLR | 830.02250000 | Customer Withdrawal |
| 029988f2-07dd-45ae-812f-00607354d043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 029988f2-07dd-45ae-812f-00607354d043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 029988f2-07dd-45ae-812f-00607354d043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 029a1cf7-002a-4a29-8a7c-12877cdb8f0 | 2/9/2023 | BTTOLD | 3,403.99238700 | Customer Withdrawal |
| 029b709e-cf01-44d3-b050-4e0e2c983c99 | 4/25/2023 | PIVX | 837.32934115 | Customer Withdrawal |
| 029b709e-cf01-44d3-b050-4e0e2c983c99 | 4/25/2023 | XVG | 1,595.71167783 | Customer Withdrawal |
| 029b709e-cf01-44d3-b050-4e0e2c983c99 | 4/25/2023 | SC | 128,759.86638161 | Customer Withdrawal |
| 029d1198-037d-4f63-80ca-46583441c43a | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 029d1198-037d-4f63-80ca-46583441c43a | 3/10/2023 | NEO | 0.34436250 | Customer Withdrawal |
| 029d1198-037d-4f63-80ca-46583441c43a | 2/9/2023 | BCH | 0.00005568 | Customer Withdrawal |
| 029d1198-037d-4f63-80ca-46583441c43a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 029d7196-b864-4c05-95be-20040af19481 | 4/2/2023 | XRP | 559.58000000 | Customer Withdrawal |
| 029d7196-b864-4c05-95be-20040af19481 | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 029d7196-b864-4c05-95be-20040af19481 | 4/2/2023 | BTC | 0.00645825 | Customer Withdrawal |
| 029d7196-b864-4c05-95be-20040af19481 | 4/23/2023 | FLR | 83.61320000 | Customer Withdrawal |
| 029f1ffc-0400-498a-bc55-38f58d7d04fc | 4/1/2023 | HBAR | 201.16619559 | Customer Withdrawal |
| 02a166ec-50de-45d6-da7a-9b0b98de9299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a166ec-50de-45d6-da7a-9b0b98de9299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a166ec-50de-45d6-da7a-9b0b98de9299 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a1c745-c1e0-4545-8ae6-e161efc015b2 | 4/10/2023 | ETH | 0.06365177 | Customer Withdrawal |
| 02a1c745-c1e0-4545-8ae6-e161efc015b2 | 4/10/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 02a1c745-c1e0-4545-8ae6-e161efc015b2 | 4/10/2023 | BTC | 0.00026717 | Customer Withdrawal |
| 02a1d6a5-71d9-45ab-bab4-d370165318f | 3/16/2023 | ADA | 32.90409550 | Customer Withdrawal |
| 02a1d6a5-71d9-45ab-bab4-d370165318f | 3/22/2023 | DOGE | 147.96515350 | Customer Withdrawal |
| 02a2867b-b926-41ca-bfd4-3bb1e60da527 | 4/4/2023 | PRO | 80.33215716 | Customer Withdrawal |
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | XRP | 1,174.95185766 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | XLM | 5,806.50220085 | Customer Withdrawal |
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | XLM | 1,545.30539097 | Customer Withdrawal |
| 02a43060-ee47-45e-a25a-8f94c00bfa50 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 02a432d7-3e93-49df-b9c5-0d51c53b9993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a432d7-3e93-49df-b9c5-0d51c53b9993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a432d7-3e93-49df-b9c5-0d51c53b9993 | 2/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a56b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | 4/18/2023 | XRP | 473.05560873 | Customer Withdrawal |
| 02a56b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | 4/18/2023 | FLR | 71.61743220 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | LTC | 39.99000361 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | LTC | 7.44647000 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 3/27/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | BSV | 2.19686099 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 3/27/2023 | BSV | 142.00021860 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | DGB | 17,218.10200162 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | USD | 2,185.49831792 | Customer Withdrawal |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | 4/1/2023 | SHIB | 4,412,326.59335351 | Customer Withdrawal |
| 02a68fe9-4d7b-4e59-b7fd-b144a7eedd8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a68fe9-4d7b-4e59-b7fd-b144a7eedd8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a68fe9-4d7b-4e59-b7fd-b144a7eedd8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a92c6c-3e7a-4528-ba3e-ee9cba97142e | 4/10/2023 | ETH | 0.00226370 | Customer Withdrawal |
| 02a9e5b-390c-4093-9aac-49970c050b8 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02a9e5b-390c-4093-9aac-49970c050b8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02aec4f2-b53d-4250-84fb-bbb1f1de179 | 4/27/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 02aec4f2-b53d-4250-84fb-bbb1f1de179 | 4/12/2023 | REPV2 | 10.50000000 | Customer Withdrawal |
| 02aec4f2-b53d-4250-84fb-bbb1f1de179 | 4/10/2023 | CELO | 50.99023800 | Customer Withdrawal |
| 02aec4f2-b53d-4250-84fb-bbb1f1de179 | 4/1/2023 | ADA | 299.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/11/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/11/2023 | STORJ | 276.55000000 | Customer Withdrawal |
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/11/2023 | CVC | 155.70000002 | Customer Withdrawal |
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/12/2023 | BAT | 8,470.00000000 | Customer Withdrawal |
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/12/2023 | BTC | 0.05939965 | Customer Withdrawal |
| 02b4f9a-1f7d-4648-a313-a4ed14a0cde9 | 4/11/2023 | BTC | 0.16463961 | Customer Withdrawal |
| 02b4d405-511c-4a05-ba58-99f521458da8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02b4d405-511c-4a05-ba58-99f521458da8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02b596c-6e6a-4455-b736-e6f77468ece9 | 4/9/2023 | OMG | 54.00000000 | Customer Withdrawal |
| 02b596c-6e6a-4455-b736-e6f77468ece9 | 4/10/2023 | ADA | 474.00000000 | Customer Withdrawal |
| 02b596c-6e6a-4455-b736-e6f77468ece9 | 4/10/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 02b596c-6e6a-4455-b736-e6f77468ece9 | 4/10/2023 | BTC | 0.00326000 | Customer Withdrawal |
| 02b4c5b5-bc39-44b7-bc00-17382192165e | 4/24/2023 | DOGE | 66,659.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02d4b1d1-2003-451c-988a-654ce251ce29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d4b1d1-2003-451c-988a-654ce251ce29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d4d8db-a585-434a-93be-c1344eb6259 | 4/16/2023 | ADA | 19.99900000 | Customer Withdrawal |
| 02d4d8db-a585-434a-93be-c1344eb6259 | 4/16/2023 | XLM | 10.00022103812 | Customer Withdrawal |
| 02d4d8db-a585-434a-93be-c1344eb6259 | 4/20/2023 | BTC | 1.60720875 | Customer Withdrawal |
| 02d4d8db-a585-434a-93be-c1344eb6259 | 4/20/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 02d4d8db-a585-434a-93be-c1344eb6259 | 3/10/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 02d5ba44-999b-42cb-8699-9052ea4e141f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d5ba44-999b-42cb-8699-9052ea4e141f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02d5ba44-999b-42cb-8699-9052ea4e141f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | 4/28/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | 4/28/2023 | WAVES | 162.55232461 | Customer Withdrawal |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | 4/28/2023 | BCH | 0.93852146 | Customer Withdrawal |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | 4/28/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | 4/28/2023 | BTC | 0.00198483 | Customer Withdrawal |
| 02d80e9e-8111-40a0-a548-b94356a1a30e6 | 4/5/2023 | XRP | 4,328.78065000 | Customer Withdrawal |
| 02d80e9e-8111-40a0-a548-b94355b1a30e6 | 4/4/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 02d80e9e-8111-40a0-a548-b94355b1a30e6 | 4/4/2023 | BTC | 0.01094147 | Customer Withdrawal |
| 02d922f67-1ab4-4380-a3a0-27239420bad7 | 4/3/2023 | CELO | 212.14400972 | Customer Withdrawal |
| 02d922f67-1ab4-4380-a3a0-27239420bad7 | 4/3/2023 | HBAR | 6,290.46364856 | Customer Withdrawal |
| 02d922f67-1ab4-4380-a3a0-27239420bad7 | 4/3/2023 | DOGE | 12,636.99905706 | Customer Withdrawal |
| 02d922f67-1ab4-4380-a3a0-27239420bad7 | 4/4/2023 | USD | 449.52000000 | Customer Withdrawal |
| 02d95821-eb70-4ccd-9dd5-c6de43710763 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02d95821-eb70-4ccd-9dd5-c6de43710763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d95821-eb70-4ccd-9dd5-c6de43710763 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/18/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/18/2023 | BTC | 0.18347442 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/27/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/27/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/18/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/27/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | 4/18/2023 | TRX | 2,872.60858900 | Customer Withdrawal |
| 02dcb684-d903-48d7-a810-02dbcffdf83c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02dcb684-d903-48d7-a810-02dbcffdf83c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02dcb684-d903-48d7-a810-02dbcffdf83c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ddb986-0405-4126-bcce-74a29a6fb26e | 4/4/2023 | USD | 100.99000000 | Customer Withdrawal |
| 02ddb986-0405-4126-bcce-74a29a6fb26e | 4/4/2023 | USD | 120.00000000 | Customer Withdrawal |
| 02de876c-24db-4141-a4eb-64063b54d5ba | 4/29/2023 | ZEN | 4.62937119 | Customer Withdrawal |
| 02de876c-24db-4141-a4eb-64063b54d5ba | 4/12/2023 | XRP | 440.02189781 | Customer Withdrawal |
| 02de876c-24db-4141-a4eb-64063b54d5ba | 4/12/2023 | XLM | 125.95000000 | Customer Withdrawal |
| 02de876c-24db-4141-a4eb-64063b54d5ba | 4/9/2023 | QRL | 201.85261475 | Customer Withdrawal |
| 02de876c-24db-4141-a4eb-64063b54d5ba | 4/17/2023 | FLR | 65.63620365 | Customer Withdrawal |
| 02deb29f-623e-408f-8c69-7c285e5ef3d7 | 4/6/2023 | USD | 11,880.07000000 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | MATIC | 11,568.06695198 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | LSK | 325.89497846 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | LTC | 65.99000000 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | LINK | 237.01379674 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/5/2023 | ETH | 48.89602973 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/5/2023 | ETH | 0.09500000 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | NEO | 89.00000000 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/5/2023 | DOGE | 7,637.52584658 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/5/2023 | LRC | 5,782.61030795 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/6/2023 | BTC | 0.08031742 | Customer Withdrawal |
| 02df2846-016a-4049-aa10-d6259a619c0d | 4/14/2023 | ETHW | 52.49742973 | Customer Withdrawal |
| 02dfdeb0-32ae-4c48-bfca-80fbd847ac82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02dfdeb0-32ae-4c48-bfca-80fbd847ac82 | 3/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02dfdeb0-32ae-4c48-bfca-80fbd847ac82 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02e17897-6686-40d0-aa72-87d818b407b2 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 02e17897-6686-40d0-aa72-87d818b407b2 | 4/17/2023 | XRP | 444.46828771 | Customer Withdrawal |
| 02e17897-6686-40d0-aa72-87d818b407b2 | 4/16/2023 | DOGE | 116,779.19164716 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02e17897-6686-40d0-aa72-87d818b407b2 | 4/19/2023 | USD | 1.34000000 | Customer Withdrawal |
| 02e17897-6686-40d0-aa72-87d818b407b2 | 4/17/2023 | FLR | 67.81898093 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 4.99900000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 49.99900000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/9/2023 | ADA | 1.39900000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/9/2023 | SHIB | 8,463,342.44419331 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/9/2023 | SHIB | 1,566,078.00000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/15/2023 | FLR | 999.99000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/15/2023 | FLR | 0.00587575 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/15/2023 | FLR | 9,555.68210000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/15/2023 | FLR | 9,999.99000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 11,999.99000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 12,999.00000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 49.99900000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/11/2023 | XRP | 49,999.00000000 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/17/2023 | XRP | 29,999.88765293 | Customer Withdrawal |
| 02e2bfb0-4918-4442-a713-13206f0ef084 | 4/28/2023 | XRP | 2,125.00000000 | Customer Withdrawal |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | 4/17/2023 | NMR | 9.65000000 | Customer Withdrawal |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | 4/17/2023 | XLM | 37.11987559 | Customer Withdrawal |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | 4/17/2023 | ENJ | 471.87536902 | Customer Withdrawal |
| 02e617-ad30-4eea-909b-5f434ecdf809 | 4/5/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 02e6181f-ad36-4aea-909b-5f434acdf809 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 02e6181f-ad36-4aea-909b-5f434acdf809 | 4/13/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 02e6181f-ad36-4aea-909b-5f434acdf809 | 4/4/2023 | MANA | 487.00000000 | Customer Withdrawal |
| 02e6181f-ad36-4aea-909b-5f434acdf809 | 4/4/2023 | LRC | 287.22384310 | Customer Withdrawal |
| 02e685ef-19af-468a-a7f5-e2fbda67b7b4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 02e685ef-19af-468a-a7f5-e2fbda67b7b4 | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| 02e685ef-19af-468a-a7f5-e2fbda67b7b4 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 02e846c7-a3df-4a78-8826-d5b6fe438c7d | 4/28/2023 | ETC | 11.58838948 | Customer Withdrawal |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | 3/31/2023 | STRK | 2.31539798 | Customer Withdrawal |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | 3/31/2023 | GRS | 43.49552719 | Customer Withdrawal |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | 3/31/2023 | RVN | 8,427.52134024 | Customer Withdrawal |
| 02ea61d6-8ab6-439f-b327-f9fbdd939769 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 02ea61d6-8ab6-439f-b327-f9fbdd939769 | 4/30/2023 | XRP | 1,273.00000000 | Customer Withdrawal |
| 02ea61d6-8ab6-439f-b327-f9fbdd939769 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 02ea61d6-8ab6-439f-b327-f9fbdd939769 | 4/30/2023 | FLR | 493.71771200 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | ETC | 0.89000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | ETC | 0.89000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/6/2023 | DOGE | 4,100.00000000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/6/2023 | DOGE | 1,445.16168891 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/5/2023 | BTC | 0.07327031 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 4/1/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 02ec9d58-c17d-41d6-ab60-dfa6bd64ff3f | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 02ed1725-7c72-42e0-a722-2698cd51093 | 4/1/2023 | QNT | 2.20757706 | Customer Withdrawal |
| 02ed1725-7c72-42e0-a722-2698cd51093 | 4/1/2023 | ETH | 0.01061125 | Customer Withdrawal |
| 02ed1725-7c72-42e0-a722-2698cd51093 | 3/4/2023 | ALGO | 161.92168117 | Customer Withdrawal |
| 02ed83da-7b4a-4a2a-b58e-4cccbe4caed7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02ed83da-7b4a-4a2a-b58e-4cccbe4caed7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ed83da-7b4a-4a2a-b58e-4cccbe4caed7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | 4/29/2023 | ETC | 99.82800002 | Customer Withdrawal |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | 4/29/2023 | MAID | 30.00000000 | Customer Withdrawal |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | 4/29/2023 | STORJ | 1,071.99275181 | Customer Withdrawal |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | 4/29/2023 | STORJ | 65.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | 4/29/2023 | FLR | 615.99441180 | Customer Withdrawal |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | 4/14/2023 | USDT | 691.40000000 | Customer Withdrawal |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | 4/14/2023 | BTC | 0.05340751 | Customer Withdrawal |
| 02f03e34-a8b7-40cb-9c6c-d0c3716f2560 | 3/31/2023 | ETH | 0.02169476 | Customer Withdrawal |
| 02f03e34-a8b7-40cb-9c6c-d0c3716f2560 | 3/31/2023 | ETH | 31,823.39993134 | Customer Withdrawal |
| 02f05958-6e5a-4c2b-b606-6a7d2dcd50ef | 4/28/2023 | ETH | 0.01533644 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | ETH | 0.08650866 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | WAXP | 399.00000000 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | 4/19/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 02f550ee-7b31-40a8-b260-0dc8d3d8ba07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02f550ee-7b31-40a8-b260-0dc8d3d8ba07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f550ee-7b31-40a8-b260-0dc8d3d8ba07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f5d460-590a-4ea9-9ff4-baf1b552c4c7 | 4/29/2023 | ETH | 1.05504603 | Customer Withdrawal |
| 02f5d460-590a-4ea9-9ff4-baf1b552c4c7 | 4/29/2023 | NEO | 20.65000000 | Customer Withdrawal |
| 02f5d460-590a-4ea9-9ff4-baf1b552c4c7 | 4/29/2023 | OMG | 162.06903047 | Customer Withdrawal |
| 02f5d460-590a-4ea9-9ff4-baf1b552c4c7 | 4/29/2023 | BAT | 3,667.81420663 | Customer Withdrawal |
| 02f54ace5-5ee4-4d6c-a5c5-b58404599d5d | 4/11/2023 | USD | 289.53000000 | Customer Withdrawal |
| 02f634c-88a-4a6b-9578-da1cedf20df | 4/3/2023 | ADA | 2,227.66981865 | Customer Withdrawal |
| 02f634c-88a-4a6b-9578-da1cedf20df | 2/10/2023 | BTTOLD | 586.04083100 | Customer Withdrawal |
| 02f634c-88a-4a6b-9578-da1cedf20df | 4/19/2023 | TRX | 2,497.68655500 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | LSK | 0.00017921 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | LSK | 148.90000000 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | BSV | 0.11824618 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | BTC | 0.09600000 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | BCH | 1.11240618 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 3/28/2023 | DGB | 3,302.36575750 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/21/2023 | BTC | 99.80000000 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/21/2023 | BTC | 0.05775000 | Customer Withdrawal |
| 02f866b6-cc40-48b9-b084-8eba2d6bea | 4/29/2023 | BTC | 0.02897335 | Customer Withdrawal |
| 02f91d64-0d64-4a4a-977b-1886bc9e12aa | 4/3/2023 | ETH | 0.52692934 | Customer Withdrawal |
| 02f91d64-0d64-4a4a-977b-1886bc9e12aa | 4/13/2023 | BAL | 2.55000000 | Customer Withdrawal |
| 02f9f144-4107-4344-9603-5ee183e47fa7d | 4/4/2023 | USD | 0.50000000 | Customer Withdrawal |
| 02fe09ab-3c15-4aa4-ae53-1f75e354d960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02fe09ab-3c15-4aa4-ae53-1f75e354d960 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02fe09ab-3c15-4aa4-ae53-1f75e354d960 | 4/25/2023 | LTC | 1.41980000 | Customer Withdrawal |
| 02fe712-5094-4472-ba3c-708a649c04e4 | 4/25/2023 | LTC | 1.71005000 | Customer Withdrawal |
| 02fe712-5094-4472-ba3c-708a649c04e4 | 4/25/2023 | PIVX | 156.73000010 | Customer Withdrawal |
| 02fe712-5094-4472-ba3c-708a649c04e4 | 4/25/2023 | DGB | 1,043.00000000 | Customer Withdrawal |
| 02fe712-5094-4472-ba3c-708a649c04e4 | 4/25/2023 | DGB | 99.57000000 | Customer Withdrawal |
| 02ffc05-1388-4bb2-9a64-7bdeb2a25581 | 3/28/2023 | LTC | 115.70800000 | Customer Withdrawal |
| 02ffc55-1388-4bb2-9a64-7bdeb2a25581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02ffe55-1388-4bb2-9a64-7bdeb2a25581 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03000c98-3294-4daa-9c7e-27428c9e2e72 | 4/10/2023 | DOGE | 55.95470250 | Customer Withdrawal |
| 03006c98-3294-4daa-9c7e-27428c9e2e72 | 4/10/2023 | BTC | 0.00001417 | Customer Withdrawal |
| 03006c98-3294-4daa-9c7e-27428c9e2e72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0302b1ec-82e5-44aa-ae7a-27428c9e7e72 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0302b1ee-82e5-44aa-ae7a-82918b5ebbe2 | 4/22/2023 | XLM | 3,129.41783503 | Customer Withdrawal |
| 0320e1ec-fbb3-4c9f-aae-0d8b1b3639b6 | 4/25/2023 | VTC | 2,650.78893863 | Customer Withdrawal |
| 0326ea-6eb9-4e2b-b78a-f5f1545a57f1 | 4/5/2023 | XRP | 0.00002000 | Customer Withdrawal |
| 0326ea-6eb9-4e2b-b78a-f5f1545a57f1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0326ea-6eb9-4e2b-b78a-f5f1545a57f1 | 4/10/2023 | ADA | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03044d22-147b-4ed8-a600-1a5916cb54f5 | 4/15/2023 | BTC | 0.02329967 | Customer Withdrawal |
| 0307acdf-8737-4c8b-aedc-3a6eb40406e2 | 4/15/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 0307acdf-8737-4c8b-aedc-3a6eb40406e2 | 4/15/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 0307acdf-8737-4c8b-aedc-3a6eb40406e2 | 4/11/2023 | ADA | 999.69816629 | Customer Withdrawal |
| 030807 1e-f524-4b58-80ab-53cc70266181 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 030807 1e-f524-4b58-80ab-53cc70266181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03083d4e-13fa-4788-8880-917cf6b09923 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03083d4e-13fa-4788-8880-917cf6b09923 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03083d4e-13fa-4788-8880-917cf6b09923 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03081 fd-a65a-4b4c-8538-0f4cc3bbbe63 | 4/14/2023 | BTC | 0.02145000 | Customer Withdrawal |
| 03081 fd-a65a-4b4c-8538-0f4cc3bbbe63 | 4/30/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 0309b49a-8388-49ea-af01-b1b51c006058 | 4/14/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0309b49a-8388-49ea-af01-b1b51c006058 | 4/16/2023 | XLM | 15.55000000 | Customer Withdrawal |
| 0309015-227a-4fe0-8fba-ca02d26ec15f | 4/15/2023 | BSV | 9.00000000 | Customer Withdrawal |
| 0309015-227a-4fe0-8fba-ca02d26ec15f | 4/15/2023 | XEM | 38.08602834 | Customer Withdrawal |
| 0309b95f-88ec-44f0-b445-4760c1abff75 | 4/9/2023 | BTC | 0.00570956 | Customer Withdrawal |
| 0309b95f-88ec-44f0-b445-4760c1abff75 | 4/3/2023 | XLM | 9.07500000 | Customer Withdrawal |
| 0309b95f-88ec-44f0-b445-4760c1abff75 | 4/3/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 0309b95f-88ec-44f0-b445-4760c1abff75 | 4/18/2023 | BTC | 0.51088504 | Customer Withdrawal |
| 030ad94d-47ab-4cc2-a3d5-02a2c95e7db5 | 4/18/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 030ad94d-47ab-4cc2-a3d5-02a2c95e7db5 | 4/14/2023 | ADA | 459.15041939 | Customer Withdrawal |
| 030ad94d-47ab-4cc2-a3d5-02a2c95e7db5 | 4/14/2023 | LINK | 249.23250070 | Customer Withdrawal |
| 030ad94d-47ab-4cc2-a3d5-02a2c95e7db5 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 030ae2cb-a397-4d45-a557-910a0c2f9c04 | 4/6/2023 | ETH | 0.70973307 | Customer Withdrawal |
| 030ae2cb-a397-4d45-a557-910a0c2f9c04 | 4/6/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 030a38f3-6c8a-4109-8e8f-9d4cc96dff79 | 4/12/2023 | BTC | 277.58770000 | Customer Withdrawal |
| 030a38f3-6c8a-4109-8e8f-9d4cc96dff79 | 4/12/2023 | DGB | 444.76871825 | Customer Withdrawal |
| 030bce26-8f43-45e9-b5cd-47b8c70a6d41 | 4/19/2023 | BCH | 0.16480000 | Customer Withdrawal |
| 030bce26-8f43-45e9-b5cd-47b8c70a6d41 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 030bce26-8f43-45e9-b5cd-47b8c70a6d41 | 4/19/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 030cb66d-4cb8-4a4a-8ab4-a3fcf3c2e63d | 4/12/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 030cb66d-4cb8-4a4a-8ab4-a3fcf3c2e63d | 4/12/2023 | USDT | 141.97000000 | Customer Withdrawal |
| 030cb66d-4cb8-4a4a-8ab4-a3fcf3c2e63d | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 030cb66d-4cb8-4a4a-8ab4-a3fcf3c2e63d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 030db97c-a401-4e7f-8e89-b2a7fd5e21f4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 030db97c-a401-4e7f-8e89-b2a7fd5e21f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 030db97c-a401-4e7f-8e89-b2a7fd5e21f4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 030df3e0-de93-4e6b-9418-0f6fb5712bf6 | 4/14/2023 | XLM | 4.00000000 | Customer Withdrawal |
| 030df3e0-de93-4e6b-9418-0f6fb5712bf6 | 4/5/2023 | XLM | 587.95000000 | Customer Withdrawal |
| 030f4e0e-2d44-4a19-9f3d-7a04b171a0ff | 4/5/2023 | BTC | 1.29700000 | Customer Withdrawal |
| 030ff82d-2e48-4b79-9e37-5b2c21af3274 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 030ff82d-2e48-4b79-9e37-5b2c21af3274 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03126832-de1e-4c55-bac9-8e3c70904d18 | 4/13/2023 | BTC | 0.00362233 | Customer Withdrawal |
| 03126832-de1e-4c55-bac9-8e3c70904d18 | 3/31/2023 | BTC | 0.16654382 | Customer Withdrawal |
| 03146474-e586-469f-8d5f-5cea31536f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03146474-e586-469f-8d5f-5cea31536f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03146474-e586-469f-8d5f-5cea31536f30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03152d13-2ef0-4754-933f-8ff9e8049c34 | 4/29/2023 | DGB | 16,999.80000000 | Customer Withdrawal |
| 0315c3ed-22ca-4d5b-9587-006a9a5a3655 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0315c3ed-22ca-4d5b-9587-006a9a5a3655 | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 0315c3ed-22ca-4d5b-9587-006a9a5a3655 | 4/29/2023 | XLM | 570.91760785 | Customer Withdrawal |
| 0315c3ed-22ca-4d5b-9587-006a9a5a3655 | 4/29/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 03180a1-87cfb-4cfb-a59b-58c43a1069f3 | 4/7/2023 | SC | 69,830.00000000 | Customer Withdrawal |
| 03180a1-87cfb-4cfb-a59b-58c43a1069f3 | 4/10/2023 | USD | 56.98000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | LINK | 19.12362064 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | AAVE | 1.53000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | AR | 10.81618101 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | POWR | 952.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 3/17/2023 | GLM | 578.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | DGB | 20,155.28394855 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | ENJ | 73.09540421 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | MYST | 162.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 3/17/2023 | CVC | 1,957.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/10/2023 | BAT | 220.00000000 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/8/2023 | BTC | 0.01120138 | Customer Withdrawal |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | 4/26/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 031a8bce-b860-41e3-9dc0-73b6a6ee0a62 | 4/18/2023 | BTC | 0.03404362 | Customer Withdrawal |
| 031b1d9f-4bd0-4f6a-afac-2e977b96f6bf | 4/2/2023 | WAXP | 78.00000000 | Customer Withdrawal |
| 031b1d9f-4bd0-4f6a-afac-2e977b96f6bf | 4/2/2023 | DGB | 307.80000000 | Customer Withdrawal |
| 031b1d9f-4bd0-4f6a-afac-2e977b96f6bf | 4/2/2023 | STEEM | 26.99000000 | Customer Withdrawal |
| 031c30ea-c83c-41ad-d07b-9829685a3091 | 4/5/2023 | BTC | 0.03018055 | Customer Withdrawal |
| 031d1125-3b1c-4475-9f35-7d88fc442659 | 4/23/2023 | LSK | 668.70000000 | Customer Withdrawal |
| 031d1125-3b1c-4475-9f35-7d88fc442659 | 4/23/2023 | ADA | 395.90000000 | Customer Withdrawal |
| 031ff245-d81f-4989-0fcd-bd64a26b48b8 | 4/29/2023 | RDD | 56,869.83473764 | Customer Withdrawal |
| 03219fc3-e490-4723-bf13-a08daeba014c | 4/29/2023 | ADA | 21,128.92961652 | Customer Withdrawal |
| 0321c4be-7e45-41e7-8740-6884db6b9154 | 4/28/2023 | ADA | 2,077.05198813 | Customer Withdrawal |
| 0324682a-43b2-4a91-a8d-ec14f397786 | 4/2/2023 | USDT | 210.89000000 | Customer Withdrawal |
| 0324682a-43b2-4a91-a8d-ec14f397786 | 4/2/2023 | DOGE | 2,066.21000000 | Customer Withdrawal |
| 0324682a-43b2-4a91-a8d-ec14f397786 | 4/5/2023 | XLM | 183.28831673 | Customer Withdrawal |
| 0324682a-43b2-4a91-a8d-ec14f397786 | 4/5/2023 | XLM | 1,183.44852523 | Customer Withdrawal |
| 0324682a-43b2-4a91-a8d-ec14f397786 | 4/2/2023 | USDC | 108.47200000 | Customer Withdrawal |
| 0325291b-8820-49b0-b81a-d94c37622f2 | 4/17/2023 | ADA | 346.31665088 | Customer Withdrawal |
| 0325291b-8820-49b0-b81a-d94c37622f2 | 4/2/2023 | BTC | 0.63092729 | Customer Withdrawal |
| 0325c427-9050-4502-b77b-622a949a0f5d | 2/26/2023 | AMP | 5,082.80044402 | Customer Withdrawal |
| 0325c427-9050-4502-b77b-622a949a0f5d | 2/26/2023 | AMP | 77,095.00000000 | Customer Withdrawal |
| 03266bea-973b-4811-ac91-a99dccf7a5b2b | 4/22/2023 | LTC | 0.89000000 | Customer Withdrawal |
| 03266bea-973b-4811-ac91-a99dccf7a5b2b | 4/22/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 03266bea-973b-4811-ac91-a99dccf7a5b2b | 4/2/2023 | BCH | 0.93244442 | Customer Withdrawal |
| 03266bea-973b-4811-ac91-a99dccf7a5b2b | 4/2/2023 | BTC | 0.00284905 | Customer Withdrawal |
| 03266bea-973b-4811-ac91-a99dccf7a5b2b | 4/22/2023 | USD | 32.45000000 | Customer Withdrawal |
| 0326dsea-ae51-4d8a-8fcb-20ba34ba1d91 | 2/9/2023 | BTTOLD | 153.42269300 | Customer Withdrawal |
| 03270a6f-b556-4716-a5b0-ac09d885d06e | 4/7/2023 | ETH | 0.79575701 | Customer Withdrawal |
| 03270b42-c3fc-4ba1-acc0-1ea527a1150d | 4/2/2023 | ETH | 0.77855469 | Customer Withdrawal |
| 0328b7b1-ef3e-4a4c-a92d-75d1ee338025 | 4/19/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0328b7b1-ef3e-4a4c-a92d-75d1ae338025 | 4/19/2023 | FLR | 196.72619230 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | ETH | 8.91165270 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | NXS | 605.80000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | XRP | 950.42178887 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | ADA | 18,941.50000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | ZRX | 532.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | WAXP | 4,979.00000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | ARK | 499.90000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | SC | 19.90000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/28/2023 | SC | 9,864.90000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/26/2023 | SC | 99.90000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/11/2023 | BTC | 3.20547597 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | 4/7/2023 | FLR | 142.75007520 | Customer Withdrawal |
| 032c4610-561e-47a1-953f-4724305cc95 | 4/3/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| 032c4610-561e-47a1-953f-4724305cc95 | 4/3/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 032c4610-561e-47a1-953f-4724305cc95 | 4/3/2023 | ADA | 44,999.00000000 | Customer Withdrawal |
| 032c4610-561e-47a1-953f-4724305cc95 | 4/3/2023 | ADA | 18,238.00000000 | Customer Withdrawal |
| 032c4610-561e-47a1-953f-4724305cc95 | 4/1/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 2/22/2023 | DCR | 0.02100000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 2/22/2023 | DCR | 13.95900000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 4/13/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 4/13/2023 | WAXP | 3,198.00000000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 2/22/2023 | XMR | 0.00030000 | Customer Withdrawal |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | 2/22/2023 | XMR | 6.46395213 | Customer Withdrawal |
| 0330fffb-c623-4c84-9ce6-65e23dda7dce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0330fffb-c623-4c84-9ce6-65e23dda7dce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0330fffb-c623-4c84-9ce6-65e23dda7dce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | 4/6/2023 | BTC | 0.01299531 | Customer Withdrawal |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | 4/6/2023 | BTC | 0.02776480 | Customer Withdrawal |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | 4/6/2023 | BTC | 0.02741572 | Customer Withdrawal |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 03349743-a87e-4640-aba9-96b4b2747612 | 4/21/2023 | RDD | 3,773.39195652 | Customer Withdrawal |
| 03349743-a87e-4640-aba9-96b4b2747612 | 4/21/2023 | XRP | 342.98956421 | Customer Withdrawal |
| 03349743-a87e-4640-aba9-96b4b2747612 | 4/21/2023 | XVG | 775.00000000 | Customer Withdrawal |
| 03349743-a87e-4640-aba9-96b4b2747612 | 4/21/2023 | VTC | 8.88990760 | Customer Withdrawal |
| 03349743-a87e-4640-aba9-96b4b2747612 | 4/21/2023 | FLR | 50.97510320 | Customer Withdrawal |
| 0334dd3a-5c32-4271-92d5-191b836eb4d9 | 3/10/2023 | XLM | 49.31373551 | Customer Withdrawal |
| 0334dd3a-5c32-4271-92d5-191b836eb4d9 | 3/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| 0334dd3a-5c32-4271-92d5-191b836eb4d9 | 3/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 03350f77-64ba-4d9e-94e0-1d53fe8d7cdd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03350f77-64ba-4d9e-94e0-1d53fe8d7cdd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 03350f77-64ba-4d9e-94e0-1d53fe8d7cdd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 033ad077-cc90-47cd-8a0c-16afdbbad689 | 4/13/2023 | USD | 848.86000000 | Customer Withdrawal |
| 033c5987-3fa1-4cff-aa1f-dbd2388814d8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 033c5987-3fa1-4cff-aa1f-dbd2388814d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 033c5987-3fa1-4cff-aa1f-dbd2388814d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 3/21/2023 | BTC | 0.27970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 4/3/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 4/28/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 3/10/2023 | BTC | 0.20311830 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 4/1/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 4/2/2023 | BTC | 0.50218361 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 3/31/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 4/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 03e68d62-b568-4ff9-be89-292c1c4de6f5 | 3/21/2023 | BTC | 0.21970000 | Customer Withdrawal |
| 0341d3cc-ad67-4aa3-b458-931cee701bce | 4/28/2023 | NEO | 0.36667701 | Customer Withdrawal |
| 0341d3cc-ad67-4aa3-b458-931cee701bce | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0341d3cc-ad67-4aa3-b458-931cee701bce | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0341d3cc-ad67-4aa3-b458-931cee701bce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03435c34-8029-46ce-a36a-6ea34e73b65f | 4/8/2023 | BTC | 0.03626658 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03446cbb-828c-4194-95ef-6bc04adf1d14 | 4/17/2023 | IOTA | 29.88146973 | Customer Withdrawal |
| 0344fdb1-2449-4aeb-a6ce-485ebf030b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0344fdb1-2449-4aeb-a6ce-485ebf030b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0344fdb1-2449-4aeb-a6ce-485ebf030b03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03450d5f-b0ff-4be5-8b85-f85e8299f7c6 | 4/11/2023 | OXEN | 847.17107735 | Customer Withdrawal |
| 0346b253-77b4-43e6-9b80-b90841dcff0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0346b253-77b4-43e6-9b80-b90841dcff0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0346b253-77b4-43e6-9b80-b90841dcff0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 034a8a28-cd69-4930-99ce-e2b0d225035c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 034a8a28-cd69-4930-99ce-e2b0d225035c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 034a8a28-cd69-4930-99ce-e2b0d225035c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 034c353c-76e7-4c76-bee-2101fbb6ac2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 034c353c-76e7-4c76-bee-2101fbb6ac2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 034c353c-76e7-4c76-bee-2101fbb6ac2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 034daf6a-ee41-44e2-9f8f-1c0522ef53a | 4/29/2023 | DGB | 908.58708647 | Customer Withdrawal |
| 034daf6a-ee41-44e2-9f8f-1c0522ef53a | 4/29/2023 | SC | 144,730.76424893 | Customer Withdrawal |
| 034daf6a-ee41-44e2-9f8f-1c0522ef53a | 4/29/2023 | DOGE | 65,044.79882659 | Customer Withdrawal |
| 034daf6a-ee41-44e2-9f8f-1c0522ef53a | 4/29/2023 | XLM | 182.31775500 | Customer Withdrawal |
| 034daf6a-ee41-44e2-9f8f-1c0522ef53a | 4/29/2023 | TRX | 40,308.12977689 | Customer Withdrawal |
| 034eea49-9844-4f66-8966-2467526a2b8 | 4/3/2023 | ETH | 0.12500000 | Customer Withdrawal |
| 034eea49-9844-4f66-8966-2467526a2b8 | 4/3/2023 | XRP | 749.00869720 | Customer Withdrawal |
| 0354e3c1-4d5e-49df-908e-20234f70d470 | 4/27/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| 034ec3ac-5274-4e8a-8e2d-3934054c93b | 4/27/2023 | USD | 419.11704898 | Customer Withdrawal |
| 03539e63-dac4-4df2-a8c2-0432ba4b571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03539e63-dac4-4df2-a8c2-0432ba4b571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 034a8a28-cd69-4930-99ce-e2b0d225035c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0353d15e-09db-47f5-9e1e-a3dc1485685 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0353d15e-09db-47f5-9e1e-a3dc1485685 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0353d15e-09db-47f5-9e1e-a3dc1485685 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0353eed9-dd11-4278-8bac-eaf6280db30 | 4/18/2023 | USD | 3.63000000 | Customer Withdrawal |
| 0355c824-1c53-4524-a9b8-67dae14ad0b23 | 4/5/2023 | USD | 556.16000000 | Customer Withdrawal |
| 03560627-cf25-4421-8bf9-4d6aaaec0c4c | 4/6/2023 | USD | 2,293.73000000 | Customer Withdrawal |
| 0358e555-a5a8-4a65-846c-e00d235cd36 | 4/11/2023 | ETH | 0.00351788 | Customer Withdrawal |
| 035b1d6a-fa57-4746-953e-817f0463b7df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 035b1d6a-fa57-4746-953e-817f0463b7df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035b1d6a-fa57-4746-953e-817f0463b7df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035b79b0-71cc-4a2c-9760-16d1cbdb68ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035b79b0-71cc-4a2c-9760-16d1cbdb68ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 035b79b0-71cc-4a2c-9760-16d1cbdb68ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035e02df-d77b-4141-a1b4-caaf466fd584 | 4/6/2023 | ETH | 0.09947991 | Customer Withdrawal |
| 035e02df-d77b-4141-a1b4-caaf466fd584 | 4/6/2023 | XRP | 4,003.55236811 | Customer Withdrawal |
| 035e02df-d77b-4141-a1b4-caaf466fd584 | 4/6/2023 | FLR | 570.70800000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/18/2023 | FLR | 604.06350000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/12/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/5/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | MANA | 466.90192491 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | XLM | 310.15345880 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | XLM | 22,023.17569920 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/18/2023 | GRT | 187.48100000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/4/2023 | BTC | 0.56791233 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/12/2023 | ETH | 1.15000000 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/14/2023 | ETHW | 34.00040347 | Customer Withdrawal |
| 035e5544-3f4a-43d8-bbe6-5d05a672d1a1 | 4/18/2023 | FLR | 1,716.56648100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | 4/12/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | 4/14/2023 | ETH | 21.84820347 | Customer Withdrawal |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | 4/10/2023 | ETH | 0.04540000 | Customer Withdrawal |
| 035f0cb7-abb2-49e2-af6d-7 be89bef1db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035f0cb7-abb2-49e2-af6d-7 be89bef1db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035f0cb7-abb2-49e2-af6d-7 be89bef1db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03603c43-bcd8-4047-bd9d-3a6ae16f1d62 | 4/15/2023 | LTC | 1.20000000 | Customer Withdrawal |
| 03603c43-bcd8-4047-bd9d-3a6ae16f1d62 | 4/15/2023 | BTC | 0.00248906 | Customer Withdrawal |
| 0361ab13-db58-4127-8d38-2a5a81a9e4b6 | 4/19/2023 | WAXP | 555.00000000 | Customer Withdrawal |
| 0361ab13-db58-4127-8d38-2a5a81a9e4b6 | 4/19/2023 | PIVX | 615.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03796c39-cff1-4dab-b487-2aafcfa0aeff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03796c39-cff1-4dab-b487-2aafcfa0aeff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03796c39-cff1-4dab-b487-2aafcfa0aeff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037b8e00-5973-4e65-a705-66f03c55aa52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 037b8e00-5973-4e65-a705-66f03c55aa52 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 037b8e00-5973-4e65-a705-66f03c55aa52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037ea6cc-4dcc-4345-99ee-024389fe74cf | 4/7/2023 | BTC | 0.01093605 | Customer Withdrawal |
| 037fact-4b40-4cbb-9ad8-87567549be77 | 4/7/2023 | DOGE | 101,935.43211364 | Customer Withdrawal |
| 037fact-4b40-4cbb-9ad8-87567549be77 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/26/2023 | ETC | 0.19372260 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/27/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/27/2023 | BSV | 16.16950871 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/28/2023 | SC | 0.90000000 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/28/2023 | SC | 5,047.90000000 | Customer Withdrawal |
| 037fb828-6a42-48c3-b142-dba6e074922a | 4/26/2023 | DOGE | 695.78500279 | Customer Withdrawal |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | 4/17/2023 | XRP | 592.75000000 | Customer Withdrawal |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | 3/22/2023 | BTC | 0.0341441 | Customer Withdrawal |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | 3/22/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | 3/22/2023 | BTC | 0.00063000 | Customer Withdrawal |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | 4/17/2023 | FLR | 88.71265625 | Customer Withdrawal |
| 038058f6-8c27-467e-b4be-915ac0c53b5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038058f6-8c27-467e-b4be-915ac0c53b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038058f6-8c27-467e-b4be-915ac0c53b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 038134ad-b2ef-4ea8-9063-35231a894c99 | 4/13/2023 | XDN | 24,898.51631428 | Customer Withdrawal |
| 038426f7c-48ac-4a1c-8f8a-61c780c6168d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 038426f7c-48ac-4a1c-8f8a-61c780c6168d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038426f7c-48ac-4a1c-8f8a-61c780c6168d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038726ce-3132-4f3c-9566-96972e6da58d | 4/21/2023 | ETH | 0.53995195 | Customer Withdrawal |
| 038726ce-3132-4f3c-9566-96972e6da58d | 4/21/2023 | BTC | 0.00697400 | Customer Withdrawal |
| 0387c128-f106-4eb9-a693-037801ced97e | 4/21/2023 | XLM | 176.20892857 | Customer Withdrawal |
| 038a0000-2798-46dc-a3bf-64d5ef319ec8 | 4/27/2023 | ETH | 0.07315606 | Customer Withdrawal |
| 038c1edf-d9ba-4204-866c-01bc72371919 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 038c1edf-d9ba-4204-866c-01bc72371919 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038c1edf-d9ba-4204-866c-01bc72371919 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038e2d85-dbba-4204-866c-01bc72371919 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038d1eaf-b914-4984-bad9-36351c1fab6e | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 038d1eaf-b914-4984-bad9-36351c1fab6e | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 038d1eaf-b914-4984-bad9-36351c1fab6e | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | ANT | 85.50000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | LSK | 3.90000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | QTUM | 5.99000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | NEO | 21.65755897 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | OMG | 38.45723380 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | STRAX | 37.11398460 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | XLM | 756.20000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | KMD | 14.35885862 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | MTL | 26.00000000 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | BTC | 0.01618839 | Customer Withdrawal |
| 0391390d-a6c5-4bb6-ab32-5844eda1b0bb | 5/4/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 0393deb4-f202-468f-b66b-aba6b644f6d0 | 4/6/2023 | ETH | 0.05630000 | Customer Withdrawal |
| 0393deb4-f202-468f-b66b-aba6b644f6d0 | 4/6/2023 | ETH | 0.54510000 | Customer Withdrawal |
| 0393deb4-f202-468f-b66b-aba6b644f6d0 | 4/6/2023 | BTC | 0.53370000 | Customer Withdrawal |
| 0393f8ee-4e41-4d7d-b166-6610e609d824 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0393f8ee-4e41-4d7d-b166-6610e609d824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0393f8ee-4e41-4d7d-b166-6610e609d824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03950766-3957-4f4-b235-522cd75a6cce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03950766-3957-4f4-b235-522cd75a6cce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03950766-3957-4f4-b235-522cd75a6cce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03955cb2-4c25-49d0-8e65-378f59b05a29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03955cb2-4c25-49d0-8e65-378f59b05a29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03955cb2-4c25-49d0-8e65-378f59b05a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0365ecf-5b45-48af-ab20-31b21096967f | 4/11/2023 | USD | 901.89000000 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | BCH | 0.66696076 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | MANA | 961.14047288 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | ADA | 134.84630350 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | DGB | 2,019.60312753 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | USDT | 276.09952953 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | DOGE | 44,659.59144119 | Customer Withdrawal |
| 0396843b-7159-493c-986b-2c0ab34a47a7 | 4/14/2023 | XLM | 999.94986000 | Customer Withdrawal |
| 039870de-aa42-45fd-b398-61d65c388987 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039870de-aa42-45fd-b398-61d65c388987 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 039870de-aa42-45fd-b398-61d65c388987 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | MATIC | 390.00000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | LTC | 14.14842660 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | HIVE | 8.21556667 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | ADA | 9.14765932 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | WAXP | 1,499.00000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | USDT | 22.99872810 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 2/7/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/29/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | USDC | 1,874.51729508 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | EOS | 299.00000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | EOS | 0.80000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | IOTA | 199.55000000 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | TRX | 1,037.36740300 | Customer Withdrawal |
| 03992604-79ed-477f-b698-8d700c0df9c | 4/30/2023 | BTC | 0.25919662 | Customer Withdrawal |
| 0399a457-2326-492f-a512-81b99cfa188c | 2/8/2023 | MONA | 59.22520000 | Customer Withdrawal |
| 0399a457-2326-492f-a512-81b99cfa188c | 2/10/2023 | MONA | 1.00000000 | Customer Withdrawal |
| 0399a457-2326-492f-a512-81b99cfa188c | 2/8/2023 | MONA | 16.80000000 | Customer Withdrawal |
| 0399a457-2326-492f-a512-81b99cfa188c | 4/8/2023 | MONA | 1.00000000 | Customer Withdrawal |
| 039becf3-2e8e-4706-b7aa-744890d85955 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039becf3-2e8e-4706-b7aa-744890d85955 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039becf3-2e8e-4706-b7aa-744890d85955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 039b80f2-c861-4c2c-9e60-b33c717f825b | 4/28/2023 | ETH | 0.21251812 | Customer Withdrawal |
| 039b80f2-c861-4c2c-9e60-b33c717f825b | 4/28/2023 | RDD | 563,056.36913018 | Customer Withdrawal |
| 039b80f2-c861-4c2c-9e60-b33c717f825b | 4/28/2023 | ADA | 597.96774330 | Customer Withdrawal |
| 039b80f2-c861-4c2c-9e60-b33c717f825b | 4/28/2023 | SC | 76,320.87777069 | Customer Withdrawal |
| 039b80f2-c861-4c2c-9e60-b33c717f825b | 4/28/2023 | ETHW | 0.21531812 | Customer Withdrawal |
| 039c23a1-7a09-4ade-8c6c-eeb1016356028 | 4/18/2023 | ETH | 0.41458057 | Customer Withdrawal |
| 039d10ed-adad-4369-8e8d-af02157bf7d5 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 039d10ed-adad-4369-8e8d-af02157bf7d5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 039d10ed-adad-4369-8e8d-af02157bf7d5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 039fc33e-a29a-4e0d-97bb-7c5f8151778 | 3/1/2023 | USD | 42.57000000 | Customer Withdrawal |
| 03a16cad-67e0-43ec-9d99-edbb00300b65 | 4/1/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 03a16cad-67e0-43ec-9d99-edbb00300b65 | 4/1/2023 | SYS | 2,167.43229963 | Customer Withdrawal |
| 03a16cad-67e0-43ec-9d99-edbb00300b65 | 4/1/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 03a16cad-67e0-43ec-9d99-edbb00300b65 | 4/1/2023 | LBC | 1,028.09394006 | Customer Withdrawal |
| 03a1baab-c89a-42fe-a136-b4c3e7cb6f0 | 4/29/2023 | ETH | 0.03700000 | Customer Withdrawal |
| 03a2e5a3-9183-473d-b9ce-ac159e7112be | 3/31/2023 | LTC | 99.99000000 | Customer Withdrawal |
| 03a2e5a3-9183-473d-b9ce-ac159e7112be | 3/31/2023 | ETH | 20.17249604 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | LSK | 144.90000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | NMR | 136.50000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | BSV | 14.95784969 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | WAVES | 34.99000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | NEO | 500.00000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | BCH | 0.86137488 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/4/2023 | MONA | 100.00000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | ZRX | 4,975.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/10/2023 | USDT | 1,262.04316628 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/4/2023 | XLM | 2,619.95000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | BAT | 1,070.00000000 | Customer Withdrawal |
| 03a35ace-903f-4702-adda-1835e7adf351 | 4/6/2023 | BTC | 0.02901598 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | DOT | 24.69748529 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | ETH | 1.14277687 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | XRP | 1,069.47948555 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | ADA | 531.31601748 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 03a37052-246b-4a49-bce4e-98f560d8ea | 4/3/2023 | USD | 8.86000000 | Customer Withdrawal |
| 03a484ed-e5444-43ae-babe-d44b7e197ff | 4/18/2023 | LTC | 2.49000000 | Customer Withdrawal |
| 03a484ed-e5444-43ae-babe-d44b7e197ff | 4/18/2023 | ETH | 0.06753349 | Customer Withdrawal |
| 03a484ed-e5444-43ae-babe-d44b7e197ff | 4/18/2023 | DOGE | 370.00000000 | Customer Withdrawal |
| 03a484ed-e5444-43ae-babe-d44b7e197ff | 4/18/2023 | BTC | 0.06035049 | Customer Withdrawal |
| 03a484ed-e5444-43ae-babe-d44b7e197ff | 4/5/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 03a50a05-56b1-b487-b858-eb5b8f73279 | 4/18/2023 | BTC | 0.07254618 | Customer Withdrawal |
| 03a50a05-56b1-b487-b858-eb5b8f73279 | 4/18/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 03a50a05-56b1-b487-b858-eb5b8f73279 | 4/18/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 03a7b141-2a47-436c-85a0-90410134a38e | 5/4/2023 | ETH | 2.64003019 | Customer Withdrawal |
| 03a81177e-4d68-43f7-94ec-d265156a1f8 | 4/1/2023 | ADA | 487.00000000 | Customer Withdrawal |
| 03a8a472-2cdd-4a2c-89fb-9fe8ccdab166 | 4/18/2023 | BTC | 0.02919357 | Customer Withdrawal |
| 03a8af22-fb80-42b6-bf00-8c6f4b56826 | 4/13/2023 | ETH | 3.47546697134 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | ETH | 0.1588349 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | MANA | 499.67777688 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | SC | 17,714.58064115 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | CVC | 203.56468435 | Customer Withdrawal |
| 03ab4b33-0f52-43c1-b268-b21b41567fba | 4/19/2023 | USD | 1,221.05000000 | Customer Withdrawal |
| 03ac0908-3b52-4f4b-8a0c-916d39f473de | 4/20/2023 | USD | 0.02913057 | Customer Withdrawal |
| 03ac1a16-4c89-48a4-8c16-b7447e1ff7f6 | 4/13/2023 | BTC | 0.02768078 | Customer Withdrawal |
| 03aca1d2-3369-43bd-bc16-166f141e197f | 4/7/2023 | IOTA | 195.011557667 | Customer Withdrawal |
| 03ad3aa-c6e8-4c21-a48f-26c4a0aed8f5 | 4/20/2023 | BTC | 0.05744681 | Customer Withdrawal |
| 03b035d2-df4c-45ad-a1a0-e89d35f8c5c5 | 4/21/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 03b0d52b-6421-45ed-ae0d-ee261d8f18e7 | 4/21/2023 | BTC | 0.01587762 | Customer Withdrawal |
| 03b0d52b-6421-45ed-ae0d-ee261d8f18e7 | 4/21/2023 | ETH | 0.39580000 | Customer Withdrawal |
| 03b1acb6-7401-4389-9794-959b5e4a7f6 | 4/5/2023 | RVN | 439.35005277 | Customer Withdrawal |
| 03b1 acб6-7401-4389-9794-959b5e8a7575 | 4/5/2023 | ETH | 87.12663019 | Customer Withdrawal |
| 03b313d5-51d2-44d4-a001-94f8b4d5a0e | 4/15/2023 | USDT | 102.07097768 | Customer Withdrawal |
| 03b313d5-51d2-44d4-a001-94f8b4d5a0e | 4/15/2023 | USD | 661.62000000 | Customer Withdrawal |
| 03b4730d-a015-40a0-8f64-625d05b4977 | 4/20/2023 | BTC | 9.90000000 | Customer Withdrawal |
| 03b667d5-4dc0-4ca0-965c-38b5d0f1f0b8 | 4/26/2023 | XRP | 839.94994788 | Customer Withdrawal |
| 03b667d1-a030-4b10-b949-87d2547380f | 4/26/2023 | BTC | 14.00000000 | Customer Withdrawal |
| 03b667d1-a030-4b10-b949-87d2547380f | 4/26/2023 | ETH | 6.49000000 | Customer Withdrawal |
| 03b667d1-a030-4b10-b949-87d2547380f | 4/26/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 03b667d1-a030-4b10-b949-87d2547380f | 4/26/2023 | FLR | 128.86250780 | Customer Withdrawal |
| 03b7315-3d0c-4879-9ee4-0c1a00c22608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03b7315-3d0c-4879-9ee4-0c1a00c22608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03b7315-3d0c-4879-9ee4-0c1a00c22608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03b8d688-4c26-4d42-8902-39034200c4f2 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 03b8d688-4c26-4d42-8902-39034200c4f2 | 4/10/2023 | SC | 1,381.68855300 | Customer Withdrawal |
| 03b9165e-30ce-49f8-9500-9d4500c342f | 4/17/2023 | USDT | 464.00000000 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | IGNIS | 5,000.00000000 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | OMG | 49.04900500 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | FLO | 18,200.80000000 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | FLO | 99.00000000 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | USD | 25.00000000 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/14/2023 | USDT | 528.77857600 | Customer Withdrawal |
| 03b92773-3275-4e69-9743-79c9fecb2524 | 4/29/2023 | BTC | 0.00928388 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | 4/17/2023 | XRP | 114.07691897 | Customer Withdrawal |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | 4/17/2023 | BTC | 0.00858365 | Customer Withdrawal |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | 4/17/2023 | FLR | 16.38754708 | Customer Withdrawal |
| 03b9ce60-d4ba-44a5-86ff-f8fe4f4438ee | 3/31/2023 | TRX | 298.47279436 | Customer Withdrawal |
| 03b9ce60-d4ba-44a5-86ff-f8fe4f4438ee | 3/31/2023 | TRX | 1,700.00000000 | Customer Withdrawal |
| 03ba213f-90ca-42ee-8a8f-61a6aea51192 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 03ba213f-90ca-42ee-8a8f-61a6aea51192 | 4/20/2023 | ADA | 19,058.66210200 | Customer Withdrawal |
| 03ba213f-90ca-42ee-8a8f-61a6aea51192 | 4/20/2023 | BTC | 0.09275490 | Customer Withdrawal |
| 03ba9919-b8e4-44b8-a45f-d5f0a19c5b9 | 4/25/2023 | ETH | 2.95403037 | Customer Withdrawal |
| 03ba9919-b8e4-44b8-a45f-d5f0a19c5b9 | 4/25/2023 | ETHW | 1.95642827 | Customer Withdrawal |
| 03ba9919-b8e4-44b8-a45f-d5f0a19c5b9 | 4/25/2023 | FLR | 690.97280965 | Customer Withdrawal |
| 03bd27a8-7136-4f60-b25a-f20c43a72bab | 4/18/2023 | SC | 6,387.99277776 | Customer Withdrawal |
| 03bd27a8-7136-4f60-b25a-f20c43a72bab | 4/18/2023 | BTC | 0.05895656 | Customer Withdrawal |
| 03c40e20-39d0-45bc-b49d-a1c6f8e9be7 | 4/6/2023 | USD | 13.80000000 | Customer Withdrawal |
| 03c40e20-39d0-45bc-b49d-a1c6f8e9be7 | 4/17/2023 | FLR | 304.76560989 | Customer Withdrawal |
| 03c5593-9e9e-43dd-9744-3ad2e6bad0b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03c5d15b-2571-4f30-a130-8949f0b4a42 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03c5d15b-2571-4f30-a130-8949f0b4a42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c5d15b-2571-4f30-a130-8949f0b4a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03c67a90-1d9f-4ddd-97e0-b0f78a39f07 | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |
| 03c6588c-34f7-4c5d-bdd0-94b69ee9a6f | 4/23/2023 | ETH | 0.12498557 | Customer Withdrawal |
| 03c6588c-34f7-4c5d-bdd0-94b69ee9a6f | 4/23/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| 03c6588c-34f7-4c5d-bdd0-94b69ee9a6f | 4/23/2023 | HBAR | 4,553.93546500 | Customer Withdrawal |
| 03c6588c-34f7-4c5d-bdd0-94b69ee9a6f | 4/23/2023 | FLR | 33.76893025 | Customer Withdrawal |
| 03c72e07-8e48-4a74-b9eb-3a7e1a1a3c2 | 4/25/2023 | USD | 21.95000000 | Customer Withdrawal |
| 03c815d8-37e1-4590-8a18-79e8f3c342 | 4/17/2023 | USD | 13.83000000 | Customer Withdrawal |
| 03c8544d-3571-4ff0-91ae-a64289c9d4 | 4/17/2023 | BTC | 0.07085001 | Customer Withdrawal |
| 03c8544d-3571-4ff0-91ae-a64289c9d4 | 4/17/2023 | BTC | 0.00773109 | Customer Withdrawal |
| 03c8544d-3571-4ff0-91ae-a64289c9d4 | 3/31/2023 | TRX | 746.54000000 | Customer Withdrawal |
| 03c8c57d-8d75-4664-a26d-b54d4cdc546 | 4/17/2023 | ETH | 0.51030976 | Customer Withdrawal |
| 03c8c57d-8d75-4664-a26d-b54d4cdc546 | 4/17/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 03c9b9ca-0e6b-44b4-8b76-5c4cfe6c3c | 4/6/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 03caa7b5-3dca-4af2-aabdb-07eaebcdd4 | 4/26/2023 | USD | 13.38000000 | Customer Withdrawal |
| 03cbb4ca-08ff-4a6f-9e1c-dc4e41ab80 | 4/26/2023 | ETH | 0.31680000 | Customer Withdrawal |
| 03cd0a8b-6b1f-4d65-a9b4-d9d3d73a042 | 4/19/2023 | ETH | 0.20888899 | Customer Withdrawal |
| 03cd0a8b-6b1f-4d65-a9b4-d9d3d73a042 | 4/19/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 03cd0a8b-6b1f-4d65-a9b4-d9d3d73a042 | 4/19/2023 | USD | 18.96000000 | Customer Withdrawal |
| 03cd0a8b-6b1f-4d65-a9b4-d9d3d73a042 | 4/19/2023 | USD | 5.00000000 | Customer Withdrawal |
| 03cdd2aa-2e9c-4f0b-895d-9f0e92b9574 | 4/25/2023 | TRX | 1,495.00000000 | Customer Withdrawal |
| 03cdd2aa-2e9c-4f0b-895d-9f0e92b9574 | 4/25/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 03cdd2aa-2e9c-4f0b-895d-9f0e92b9574 | 4/25/2023 | BTC | 0.01888088 | Customer Withdrawal |
| 03ce5d0d-94c3-4ec8-8eb3-c64a7be68a | 4/22/2023 | ETH | 0.32894989 | Customer Withdrawal |
| 03cffb84-ce8f-4c00-b88d-6edce4b16a | 4/24/2023 | TRX | 1,800.00000000 | Customer Withdrawal |
| 03cfeb84-ce8f-4c00-b88d-6edce4b16a | 4/17/2023 | ETH | 0.94000000 | Customer Withdrawal |
| 03d1b2a8-cbf3-4ec3-aa88-55ad5e96a01 | 4/20/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 03d1b2a8-cbf3-4ec3-aa88-55ad5e96a01 | 4/20/2023 | BTC | 0.04248400 | Customer Withdrawal |
| 03d1b2a8-cbf3-4ec3-aa88-55ad5e96a01 | 4/20/2023 | DOGE | 60.00000000 | Customer Withdrawal |
| 03d4db42-aab3-47c4-a3cf-9a0e0b9f0 | 4/18/2023 | ETH | 5.15006430 | Customer Withdrawal |
| 03d4db42-aab3-47c4-a3cf-9a0e0b9f0 | 4/18/2023 | ETHW | 5.15006430 | Customer Withdrawal |
| 03d4e0d0-aad4-4aa6-a9d8-7d5c7e2 | 4/28/2023 | USDT | 109.99901330 | Customer Withdrawal |
| 03d54b6b-2d3b-4f0a-81a7-b6c7fb01 | 4/28/2023 | USD | 74.00000000 | Customer Withdrawal |
| 03d5a1b2-cbf3-... | 4/26/2023 | DOGE | 280.00000000 | Customer Withdrawal |
| 03d622a5-79c8-4f1a-a3e1-7bdca7e4c | 4/29/2023 | USDT | 29.80000000 | Customer Withdrawal |
| 03d6338d-98a5-47f7-8f80-... | 4/25/2023 | ETH | 0.78000000 | Customer Withdrawal |
| 03d6338d-98a5-47f7-8f80-... | 4/25/2023 | ETHW | 0.78000000 | Customer Withdrawal |
| 03d6338d-98a5-47f7-8f80-... | 4/20/2023 | TRX | 450.00000000 | Customer Withdrawal |
| 03d77f53-7a7f-4ec7-b4a4-... | 4/20/2023 | BTC | 0.00279997 | Customer Withdrawal |
| 03d80ea1-c33f-4bbb-a2c1-... | 4/6/2023 | MATIC | 312.00000000 | Customer Withdrawal |
| 03d80ea1-c33f-4bbb-a2c1-... | 4/6/2023 | OMG | 49.90716799 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | 4/6/2023 | XLM | 3,413.26955578 | Customer Withdrawal |
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | 4/20/2023 | USD | 372.62000000 | Customer Withdrawal |
| 03dba4fb-5437-4d69-9edc-6e91a92c0cd3 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 03dba4fb-5437-4d69-9edc-6e91a92c0cd3 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 03dba4fb-5437-4d69-9edc-6e91a92c0cd3 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 03cfd86a-ffc6-4f9b-a75c-8100bc6fa31b | 4/7/2023 | ADA | 7,779.22749226 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | ETH | 0.07623232 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | ETH | 0.09185690 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | OMG | 136.50717340 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | GLM | 2,468.68589475 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | GLM | 777.94274966 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | USDT | 65.71496603 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | XLM | 927.22929590 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | TRX | 21,982.70491500 | Customer Withdrawal |
| 03ddbade-ba30-4870-8045-e4d52627b453 | 4/13/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | 4/30/2023 | XEM | 3,250.06666667 | Customer Withdrawal |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | 4/30/2023 | VTC | 1,871.83914771 | Customer Withdrawal |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | 4/30/2023 | BTC | 0.38698369 | Customer Withdrawal |
| 03e35b31-702b-4f7d-8c73-d172e0ebd8f3 | 4/10/2023 | NMR | 14.50000000 | Customer Withdrawal |
| 03e35b31-702b-4f7d-8c73-d172e0ebd8f3 | 4/10/2023 | ENJ | 2,778.00000000 | Customer Withdrawal |
| 03e4e4fa-eb28-4210-ad90-149d6eb597b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e4e4fa-eb28-4210-ad90-149d6eb597b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03e4e4fa-eb28-4210-ad90-149d6eb597b0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e80279-a2ec-427d-a4ff-a7cabc9d7311 | 4/6/2023 | TRX | 167.60000000 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | LTC | 2.00937343 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | ETH | 0.03003070 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | BCH | 0.00572865 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | PIVX | 6.44909079 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/26/2023 | ADA | 1,762.08391807 | Customer Withdrawal |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | 4/30/2023 | BTC | 0.09401077 | Customer Withdrawal |
| 03ee2c0c-e3e4-4f2a-b7c6-3089160702dc | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 03ee2c0c-e3e4-4f2a-b7c6-3089160702dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03ee2c0c-e3e4-4f2a-b7c6-3089160702dc | 4/17/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03eecfa8-dd15-4b85-923c-404ef5a222b2 | 4/25/2023 | DGB | 407.47391304 | Customer Withdrawal |
| 03eecfa8-dd15-4b85-923c-404ef5a222b2 | 4/25/2023 | SC | 42,397.01546341 | Customer Withdrawal |
| 03eecfa8-dd15-4b85-923c-404ef5a222b2 | 4/25/2023 | DOGE | 1,978.78923077 | Customer Withdrawal |
| 03eec4d0-e40a-4200-ae3f-cf948aee755b | 4/17/2023 | HBAR | 326.20072089 | Customer Withdrawal |
| 03eec4d0-e40a-4200-ae3f-cf948aee755b | 4/17/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 03eec4d0-e40a-4200-ae3f-cf948aee755b | 5/3/2023 | SC | 2,832.51708613 | Customer Withdrawal |
| 03eec4d0-e40a-4200-ae3f-cf948aee755b | 4/17/2023 | ETHW | 11.04574764 | Customer Withdrawal |
| 03f2a8f0-3c9c-467f-bb11-554d4db04026 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 03f2a8f0-3c9c-467f-bb11-554d4db04026 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 03f2a8f0-3c9c-467f-bb11-554deb04026 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 03f44919-d42f-49fe-81be-77baf9a9483e | 4/28/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 03f44919-d42f-49fe-81be-77baf9a9483e | 4/28/2023 | BCH | 0.05500000 | Customer Withdrawal |
| 03f44919-d42f-49fe-81be-77baf9a9483e | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 03f6443f-003c-4d31-a50f-f4f9cf04668 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 03f6443f-003c-4d31-a50f-f4f9cf04668 | 4/14/2023 | XLM | 44.28904131 | Customer Withdrawal |
| 03f64cf0-e10f-4a05-bf9b-389af452ad54 | 4/14/2023 | IOTA | 213.72218081 | Customer Withdrawal |
| 03f7146b-acfd-4d07-bde1-e57290a52796 | 4/27/2023 | ETH | 1.11450000 | Customer Withdrawal |
| 03f73a2d-5469-4500-9d26-a721ac150f4f | 4/22/2023 | BTC | 0.00110507 | Customer Withdrawal |
| 03f73a2d-5469-4500-9d26-a721ac150f4f | 4/22/2023 | BTC | 0.08648327 | Customer Withdrawal |
| 03f92b7b-98c2-427e-8b53-af767b817098 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03f92b7b-98c2-427e-8b53-af767b817098 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 03f92b7b-98c2-427e-8b53-af767b817098 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | 4/4/2023 | ETH | 2.59765440 | Customer Withdrawal |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | 4/4/2023 | BTC | 0.17841188 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03faa5bd-b2c3-4e1d-be3a-5231a0825ccf | 2/28/2023 | ETH | 4.98369433 | Customer Withdrawal |
| 03faa5bd-b2c3-4e1d-be3a-5231a0825ccf | 3/31/2023 | ETH | 4.14547495 | Customer Withdrawal |
| 03fb4956-8dbd-48b3-ba9d-7cf26cceebb8 | 4/9/2023 | ADA | 451.23006017 | Customer Withdrawal |
| 03bfc46-980a-4bf1-88b5-dac0d3e77550 | 4/5/2023 | LINK | 9.60000000 | Customer Withdrawal |
| 03fc24f4-3ade-4595-aa02-c32761ddf382 | 4/28/2023 | LINK | 7.60000000 | Customer Withdrawal |
| 03fc24f4-3ade-4595-aa02-c32761ddf382 | 4/28/2023 | ADA | 2,999.00252275 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/15/2023 | DGB | 2,075.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/15/2023 | DGB | 5,411.22112605 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 2/15/2023 | DGB | 14,426.50652715 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/27/2023 | DGB | 5,261.27100800 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 2/10/2023 | DGB | 14,000.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/24/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/15/2023 | DGB | 12,000.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/15/2023 | DGB | 25,000.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/31/2023 | DGB | 55,755.79774319 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/10/2023 | DGB | 217.67763735 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/7/2023 | DGB | 4,964.94373605 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/22/2023 | DGB | 33,207.43043632 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/10/2023 | DGB | 73.51520980 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/16/2023 | DGB | 7,011.42148695 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/1/2023 | DGB | 4,036.77263658 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/10/2023 | DGB | 21,000.00000000 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 3/2/2023 | DGB | 16,352.88335717 | Customer Withdrawal |
| 03fc31f4-46f3-4e22-8b00-fe9012c923e8 | 2/21/2023 | DGB | 298.25470852 | Customer Withdrawal |
| 03fcd607-9d64-4762-bf0c-6c812b0b6b56 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03fcd607-9d64-4762-bf0c-6c812b0b6b56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03fcd607-9d64-4762-bf0c-6c812b0b6b56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03fd2974-393c-46d8-84cd-b24dd76d8785 | 4/4/2023 | USDT | 62.08879638 | Customer Withdrawal |
| 03fd5283-bf0d-4357-a436-c075d4d1e2ea | 4/17/2023 | OMG | 48.54938375 | Customer Withdrawal |
| 03fd5283-bf0d-4357-a436-c075d4d1e2ea | 4/17/2023 | ADA | 708.72190000 | Customer Withdrawal |
| 03fdab97-a1b0-4edc-86d7-8a11a6738d50 | 4/7/2023 | DOGE | 583.65508513 | Customer Withdrawal |
| 03feedb6-4aa7-4451-8506-97450940f5c | 4/13/2023 | USD | 4,559.20000000 | Customer Withdrawal |
| 03fffe0f-b09e-46a9-bda5-758901be517d | 2/9/2023 | BTTOLD | 3,020.00000000 | Customer Withdrawal |
| 0402bbf0-0a2b-4ff9-9920-4e600819070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0402bbf0-0a2b-4ff9-9920-4e600819070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0402bbf0-0a2b-4ff9-9920-4e600819070 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0402fed3-90f3-41bb-a5b0-e57574f19800 | 4/10/2023 | PAY | 35.12838377 | Customer Withdrawal |
| 0402fed3-90f3-41bb-a5b0-e57574f19800 | 4/10/2023 | BTC | 0.00016410 | Customer Withdrawal |
| 0402fed3-90f3-41bb-a5b0-e57574f19800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0402fed3-90f3-41bb-a5b0-e57574f19800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04550047-27df-479d-a404-c2df735d202e | 4/4/2023 | USD | 514.99000000 | Customer Withdrawal |
| 0405c63f-13dc-4ae8-b019-1597384161c5 | 3/10/2023 | BTC | 0.00057995 | Customer Withdrawal |
| 0405c63f-13dc-4ae8-b019-1597384161c5 | 3/10/2023 | MEME | 18.63225086 | Customer Withdrawal |
| 0405c63f-13dc-4ae8-b019-1597384161c5 | 4/10/2023 | MEME | 25.32556596 | Customer Withdrawal |
| 0405c63f-13dc-4ae8-b019-1597384161c5 | 3/10/2023 | BTC | 0.00007562 | Customer Withdrawal |
| 0406ec3b-be46-40aa-b286-cf76be68b3e6 | 4/4/2023 | BTC | 0.01524383 | Customer Withdrawal |
| 04083663-f1d9-4673-bdd4-8d91ee9a3348 | 4/1/2023 | HBAR | 15,302.20113697 | Customer Withdrawal |
| 04083663-f1d9-4673-bdd4-8d91ee9a3348 | 3/31/2023 | XEM | 86,007.58148385 | Customer Withdrawal |
| 04083663-f1d9-4673-bdd4-8d91ee9a3348 | 3/31/2023 | USDT | 1,680.00210433 | Customer Withdrawal |
| 040af8fc-29f6-4106-8870-0aa9d3949c56 | 4/28/2023 | ETH | 1.04315915 | Customer Withdrawal |
| 040af8fc-29f6-4106-8870-0aa9d3949c56 | 4/28/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 040af8fc-29f6-4106-8870-0aa9d3949c56 | 4/28/2023 | NEO | 35.00000000 | Customer Withdrawal |
| 040af8fc-29f6-4106-8870-0aa9d3949c56 | 4/28/2023 | POWR | 1,127.30910910 | Customer Withdrawal |
| 040af8fc-29f6-4106-8870-0aa9d3949c56 | 4/28/2023 | ARK | 563.71483083 | Customer Withdrawal |
| 040d7ae5-a9f4-4650-9991-712dac5dbdad | 4/10/2023 | USD | 41.19000000 | Customer Withdrawal |
| 040e2a94-5447-45d1-ba8a-85c0d3e7295a | 4/13/2023 | ZEC | 0.27000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712da5dbdad | 4/29/2023 | ETC | 7.99000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712da5dbdad | 4/29/2023 | WAVES | 74.99000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712da5dbdad | 4/21/2023 | ETH | 0.54450000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712da5dbdad | 4/21/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/29/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/19/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/29/2023 | XLM | 796.00000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/21/2023 | BAT | 560.00000000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/21/2023 | BTC | 0.00331462 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/29/2023 | ETHW | 0.59730000 | Customer Withdrawal |
| 040f746f-b9a7-465b-9991-712dac5dbdad | 4/21/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 0410f153-7c18-4584-a04e-0735ae6c39d4 | 4/29/2023 | AVAX | 11.37366717 | Customer Withdrawal |
| 04105f75-8e65-4fc8-81b8-96032b62c86c | 4/12/2023 | BTC | 0.06498707 | Customer Withdrawal |
| 04105f75-8e65-4fc8-81b8-96032b62c86c | 4/12/2023 | MANA | 46.00000000 | Customer Withdrawal |
| 041e6688-1eb0-420a-99bb-0361a3a635d0 | 4/11/2023 | SC | 23,257.90000000 | Customer Withdrawal |
| 041e6688-1eb0-420a-99bb-0361a3a635d0 | 4/11/2023 | XLM | 1,342.95000000 | Customer Withdrawal |
| 041350d6-e886-4bad-ba24-fa270df5a9f9 | 4/10/2023 | ANT | 26.50000000 | Customer Withdrawal |
| 041350d6-e886-4bad-ba24-fa270df5a9f9 | 4/10/2023 | BTC | 0.00123571 | Customer Withdrawal |
| 0414b39e-1f69-4d49-9dd4-fc6f0d98aa34 | 2/9/2023 | BTTOLD | 2,548.43971700 | Customer Withdrawal |
| 0416b6fc-c37c-4870-8082-451ca9da4bf2 | 4/24/2023 | USD | 61.66000000 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | ETH | 0.89964835 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | OMG | 44.00731042 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | BTC | 0.01753332 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | ADA | 0.02226830 | Customer Withdrawal |
| 0417859f-d95d-4bad-9c40-82e2b0e8dabd | 4/12/2023 | USD | 17.34000000 | Customer Withdrawal |
| 04181fad-8cc3-4963-a321-1f3b7db085cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04181fad-8cc3-4963-a321-1f3b7db085cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04181fad-8cc3-4963-a321-1f3b7db085cf | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0419fbac-8c63-4340-acd6-cde7299e5620 | 4/6/2023 | ETH | 12.90090674 | Customer Withdrawal |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | 4/21/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | 4/21/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | 4/21/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 041d4122-d1a3-4077-b8af-f712e8829 | 4/10/2023 | NEO | 1.67710800 | Customer Withdrawal |
| 041d4122-d1a3-4077-b8af-f712d06264ae | 4/10/2023 | SC | 0.01574649 | Customer Withdrawal |
| 041fbc4d-9217-4752-8252-4a95759513e3 | 4/12/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 041fbc4d-9217-4752-8252-4a95759513e3 | 4/27/2023 | ADA | 440.21742424 | Customer Withdrawal |
| 041fbc4d-9217-4752-8252-4a95759513e3 | 4/27/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 041fbc4d-9217-4752-8252-4a95759513e3 | 4/27/2023 | BTC | 0.01475000 | Customer Withdrawal |
| 041f4d7-1a6f-4865-8513-1300e0826ab | 4/12/2023 | BTC | 0.00391536 | Customer Withdrawal |
| 041f4d7-1a6f-4865-8513-1300e0826ab | 4/12/2023 | WAVES | 68.00000000 | Customer Withdrawal |
| 0423b49e-05b4-4f19-803c-76d2e89b42d3 | 4/28/2023 | XRP | 239.00000000 | Customer Withdrawal |
| 0423b49e-05b4-4f19-803c-76d2e89b42d3 | 4/28/2023 | USDT | 510.00000000 | Customer Withdrawal |
| 0423b49e-05b4-4f19-803c-76d2e89b42d3 | 4/28/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 0425346-fb3c-41ed-bdce-81470d54800c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0425346-fb3c-41ed-bdce-81470d54800c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0425346-fb3c-41ed-bdce-81470d54800c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0427cceb-8b02-401d-937f-50a22b31d15e | 4/20/2023 | BCH | 0.14243730 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0427cceb-8b02-401d-937f-50a22b31d15e | 4/20/2023 | OMG | 37.00000000 | Customer Withdrawal |
| 0427cceb-8b02-401d-937f-50a22b31d15e | 4/20/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 0427cceb-8b02-401d-937f-50a22b31d15e | 4/20/2023 | XLM | 167.07618072 | Customer Withdrawal |
| 0427cceb-8b02-401d-937f-50a22b31d15e | 4/20/2023 | XEM | 3,179.00000000 | Customer Withdrawal |
| 0428247b-59a4-49a2-b988-17e74f7aae4a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0428247b-59a4-49a2-b988-17e74f7aae4a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0428247b-59a4-49a2-b988-17e74f7aae4a | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 042bed97-f2d1-4818-832d-8726c4de0e30 | 4/12/2023 | DOGE | 53,415.66504622 | Customer Withdrawal |
| 042bed97-f2d1-4818-832d-8726c4de0e30 | 4/12/2023 | DOGE | 46,995.00000000 | Customer Withdrawal |
| 042d067f-7f4a-455d-af5c-b39f5574f9db | 4/12/2023 | BTC | 0.34658127 | Customer Withdrawal |
| 042e0f07-96a5-4cd2-a0e4-8aaa63dc6c99 | 4/12/2023 | XLM | 2,497.00000000 | Customer Withdrawal |
| 042e0f07-96a5-4cd2-a0e4-8aaa63dc6c99 | 4/12/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 042e0f07-96a5-4cd2-a0e4-8aaa63dc6c99 | 4/12/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 043014e6-71b0-4e9b-b38a-0f6e5b9d8f6e | 4/11/2023 | USD | 5,902.13000000 | Customer Withdrawal |
| 043088d-8e2e-4c3c7-926f-629c87b0b0d3 | 4/12/2023 | XRP | 49.31450000 | Customer Withdrawal |
| 0431e42-8ea2-4893-a7c2-0861a0f57a9f | 4/12/2023 | LTC | 56.25981984 | Customer Withdrawal |
| 0432814a-8440-4fb5-b8a1-a990584f1c9d | 4/27/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 0432814a-8440-4fb5-b8a1-a990584f1c9d | 4/27/2023 | ETH | 0.02500000 | Customer Withdrawal |
| 04330b7d-a6c3-40e5-95e3-0a0cddff5e3a | 4/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 0434f6fb-a676-4f1b-8fa5-3f8d6479b8c4 | 4/20/2023 | DOGE | 1,960.80000000 | Customer Withdrawal |
| 0435ea12-f0a8-4c40- b1c0-d62b9aae66a2 | 4/14/2023 | BTC | 0.00394949 | Customer Withdrawal |
| 0435ea12-f0a8-4c40-b1c0-d62b9aae66a2 | 4/14/2023 | ETH | 0.04570000 | Customer Withdrawal |
| 0436ea9b-7f25-44bb-8421-760f29c8d9b1 | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0437c0a3-1b04-4ce4-bb44-b3d5c4e9a59c | 4/21/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 0438f9a2-40c2-4cd3-a0f3-9a3d3f9ba3b0 | 4/12/2023 | XRP | 243.00000000 | Customer Withdrawal |
| 0439a0f8-1a92-4dd0-b9a9-0f8d3949e3e | 4/12/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 043aa5b0-4c2e-4f3c-9a2e-19d0f4a9cbe | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 043b5f1a-0a6d-4a9e-b3c0-8f9a0b9e3ee | 4/12/2023 | ETH | 0.24500000 | Customer Withdrawal |
| 043ce0f5-0a2b-4b9e-b3c0-9f9a0b9e3ee | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 043d3a0f-1a92-4dd0-b9a9-0f8d3949e3e | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 043e9a0f-0a2b-4b9e-b3c0-9f9a0b9e3ee | 4/12/2023 | ETH | 0.49500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | 4/10/2023 | ADA | 2,767.36089483 | Customer Withdrawal |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | 4/10/2023 | DOGE | 12,416.87232691 | Customer Withdrawal |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | 4/10/2023 | DOGE | 12,416.87232691 | Customer Withdrawal |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | 4/10/2023 | BTC | 0.26223231 | Customer Withdrawal |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | 4/26/2023 | XRP | 235.37770000 | Customer Withdrawal |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | 4/9/2023 | ADA | 104.36917653 | Customer Withdrawal |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | 4/9/2023 | BTC | 0.00224709 | Customer Withdrawal |
| 043a2531-93c8-4b7c-a3a8-e88ec4cd49b4 | 2/9/2023 | ADA | 13.13207290 | Customer Withdrawal |
| 043a2531-93c8-4b7c-a3a8-e88ec4cd49b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 043a2531-93c8-4b7c-a3a8-e88ec4cd49b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 043b04f0-b37c-4584-ab7f-78837f81d1ce8 | 4/10/2023 | XVG | 175,609.37991161 | Customer Withdrawal |
| 043b04f0-b37c-4584-ab7f-78837f81d1ce8 | 4/1/2023 | SC | 238,325.67424043 | Customer Withdrawal |
| 043b6f4b-a762-4899-83d7-ce534065b1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 043b6f4b-a762-4899-83d7-ce534065b1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 043b6f4b-a762-4899-83d7-ce534065b1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 043bf212-9368-4599-9623-fa951104692 | 4/6/2023 | USD | 21.11000000 | Customer Withdrawal |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | 4/26/2023 | BCH | 0.02908902 | Customer Withdrawal |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | 4/26/2023 | XRP | 168.41440910 | Customer Withdrawal |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | 4/26/2023 | XLM | 23.41945906 | Customer Withdrawal |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | 4/28/2023 | BTC | 0.02978902 | Customer Withdrawal |
| 04451be2-3edb-44e4-be8c-db77ea3bb55d | 4/10/2023 | LTC | 0.02211000 | Customer Withdrawal |
| 04461dd0-09e2-487d-a9c1-146ad9d8a7c5 | 4/29/2023 | BTC | 0.00068663 | Customer Withdrawal |
| 04463d9-034e-4ef6-9eb2-4ffcc48f4f2 | 4/6/2023 | USD | 104.00000000 | Customer Withdrawal |
| 0448a86f-d4d4-4555-b9e6-24c48f26b469 | 3/10/2023 | BAT | 21.13589338 | Customer Withdrawal |
| 0448a86f-d4d4-4555-b9e6-24c48f26b469 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0448a86f-d4d4-4555-b9e6-24c48f26b469 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 04497599-01c9-4703-b736-b581e107eca2 | 4/13/2023 | HIVE | 313.94738427 | Customer Withdrawal |
| 04497599-01c9-4703-b736-b581e107eca2 | 3/31/2023 | UBQ | 16,800.44996540 | Customer Withdrawal |
| 044affa6-304f-4021-938b-bb1e53557901 | 4/13/2023 | BTC | 314.05095000 | Customer Withdrawal |
| 044cd43d-72e8-4d53-8607-3c899cdc1f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 044cd43d-72e8-4d53-8607-3c899cdc1f8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044cd43d-72e8-4d53-8607-3c899cdc1f8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0443f74-c05f-4d46-9169-acd12b78799c | 4/2/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 0443f74-c05f-4d46-9169-acd12b78799c | 4/2/2023 | BCH | 1.29387322 | Customer Withdrawal |
| 0443f74-c05f-4d46-9169-acd12b78799c | 4/2/2023 | ADA | 7,971.72127046 | Customer Withdrawal |
| 0443f74-c05f-4d46-9169-acd12b78799c | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0443f74-c05f-4d46-9169-acd12b78799c | 4/2/2023 | XLM | 2,601.47475391 | Customer Withdrawal |
| 044dac6d-3c79-48ae-bbbb-d88458e02a63 | 4/13/2023 | ADA | 1,578.84000000 | Customer Withdrawal |
| 044cfc76-6bd8-4bfc-9145-fca1592ec13d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044cfc76-6bd8-4bfc-9145-fca1592ec13d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 044cfc76-6bd8-4bfc-9145-fca1592ec13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04503f8e-3f79-4062-a579-26079c163f2a | 4/18/2023 | BTC | 0.09405907 | Customer Withdrawal |
| 0451eccb-714b-42f5-b4c7-0ae1aaa7e38e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0451eccb-714b-42f5-b4c7-0ae1aaa7e38e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0451eccb-714b-42f5-b4c7-0ae1aaa7e38e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 04528f9c-6cae-4d56-ac28-8c1803813d25 | 4/26/2023 | XDN | 100.10000000 | Customer Withdrawal |
| 04528f9c-6cae-4d56-ac28-8c1803813d25 | 4/26/2023 | RVN | 1,022.44308000000 | Customer Withdrawal |
| 04528f9c-6cae-4d56-ac28-8c1803813d25 | 4/26/2023 | ALGO | 237.86272184 | Customer Withdrawal |
| 04559b2-cedd-449e-b8d3-733ed6ee3bc5 | 4/10/2023 | XLM | 261.97376854 | Customer Withdrawal |
| 0455b287-a9f9-41fe-a2c5-50e06027614 | 4/5/2023 | GEO | 5.72526165 | Customer Withdrawal |
| 04566019-8548-46fdc-862b-b44ee22ebe93 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04566019-8548-46fdc-862b-b44ee22ebe93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04566019-8548-46fdc-862b-b44ee22ebe93 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 0457512f-a3a4-4ae1-bca0-006d5241085b | 4/22/2023 | BTC | 0.04425700 | Customer Withdrawal |
| 0457e490-8289-43cc-90cf-0e0f50963e68 | 4/5/2023 | SAND | 94.71456235 | Customer Withdrawal |
| 0457e490-8289-43cc-90cf-0e0f50963e68 | 4/5/2023 | BTC | 0.01546682 | Customer Withdrawal |
| 04596086-ab34-47be-b669-ba4da36b4232 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04596086-ab34-47be-b669-ba4da36b4232 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04596086-ab34-47be-b669-ba4da36b4232 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 045a610c-565c-4d4f-9c55-6bd71a70c91a | 4/17/2023 | XLM | 1,406.19504562 | Customer Withdrawal |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | 4/27/2023 | XVG | 555.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | 4/27/2023 | XVG | 644,995.81487619 | Customer Withdrawal |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | 4/27/2023 | DGB | 25,356.38259171 | Customer Withdrawal |
| 045cc972-03c0-4cda-a82e-c50ec6f79b29 | 4/3/2023 | USD | 41.91000000 | Customer Withdrawal |
| 045cc972-03c0-4cda-a82e-c50ec6f79b29 | 4/3/2023 | USD | 34,053.67000000 | Customer Withdrawal |
| 045fd5a6-4e0b-416b-9cfd-1f6b004ee61e | 2/28/2023 | ETH | 0.30068681 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/29/2023 | BSV | 39.03827767 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/29/2023 | NEO | 694.00000000 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/26/2023 | NEO | 9.30000000 | Customer Withdrawal |
| 0460cddc-e12c-4f94-b1f5-738d5ce6caea | 4/26/2023 | BLK | 53,812.96908747 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | LINK | 10.73000000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | WAVES | 14.48900000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | MANA | 142.00000000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | ADA | 1,708.00000000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | ENJ | 120.41400000 | Customer Withdrawal |
| 0463fe01-6801-4fe5-b00d-d8ae5c403779 | 4/21/2023 | TRX | 12,828.60000000 | Customer Withdrawal |
| 04642348-e490-44dc-9310-7f79bd8b0e28 | 4/5/2023 | XRP | 1,999.43689007 | Customer Withdrawal |
| 04642348-e490-44dc-9310-7f79bd8b0e28 | 4/5/2023 | USDT | 973.97000211 | Customer Withdrawal |
| 04642720-43de-4838-91d5-31e247af1ac8 | 4/1/2023 | SYS | 10,544.03318643 | Customer Withdrawal |
| 04642720-43de-4838-91d5-31e247af1ac8 | 4/1/2023 | SYS | 74.92047292 | Customer Withdrawal |
| 04642720-43de-4838-91d5-31e247af1ac8 | 4/1/2023 | SYS | 99.98980000 | Customer Withdrawal |
| 0464b48-a04c-4241-ad0e-a2e7fccb16ad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0464b48-a04c-4241-ad0e-a2e7fccb16ad | 3/10/2023 | ADA | 15.87262277 | Customer Withdrawal |
| 0464b48-a04c-4241-ad0e-a2e7fccb16ad | 2/10/2023 | ADA | 13.02342030 | Customer Withdrawal |
| 0464a50c-ebc0-4354-b6ad-a2e7fccb16ad | 4/10/2023 | USDT | 1,368.47000000 | Customer Withdrawal |
| 0464a50c-ebc0-4354-b6bf-52d2ddaa02a3e | 4/10/2023 | USD | 0.02047110 | Customer Withdrawal |
| 04652a6a-a8eb-4ecb-a351-a7a36c7e6387 | 3/31/2023 | BTC | 0.00097000 | Customer Withdrawal |
| 04653d39-4f50-4934-a638-6bd69d6d1d7 | 4/8/2023 | ETC | 65.57658763 | Customer Withdrawal |
| 04653d39-4f50-4934-a638-6bd69d6d1d7 | 4/8/2023 | ATOM | 88.82972542 | Customer Withdrawal |
| 04653d39-4f50-4934-a638-6bd69d6d1d7 | 4/8/2023 | ETH | 0.02185389 | Customer Withdrawal |
| 04653d39-4f50-4934-a638-6bd69d6d1d7 | 4/8/2023 | RVN | 10,379.42258235 | Customer Withdrawal |
| 04653d39-4f50-4934-a638-6bd69d6d1d7 | 4/26/2023 | BTC | 0.01035899 | Customer Withdrawal |
| 0465ebbb-3872-41be-b055-19351cde5662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0465ebbb-3872-41be-b055-19351cde5662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0465ebbb-3872-41be-b055-19351cde5662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0466fcbb-7041-40f0-b2c6-903214a324007 | 3/31/2023 | BTC | 0.00092350 | Customer Withdrawal |
| 04691fa8-92d8-4b98-879e-10688b149a27 | 4/28/2023 | FLR | 29.28324698 | Customer Withdrawal |
| 04695dec-ded0-48ec-99db-3bf134cd71f9 | 4/14/2023 | ANT | 26.50000000 | Customer Withdrawal |
| 04695dec-ded0-48ec-99db-3bf134cd71f9 | 4/14/2023 | POWR | 71.73456916 | Customer Withdrawal |
| 0469b115-775d-4c91-bebd-d29117fbaa8d | 4/11/2023 | BCH | 0.00302891 | Customer Withdrawal |
| 0469b7f-045b-49cc-bcbc-26d7b620f0be | 4/13/2023 | DOGE | 36,995.00000000 | Customer Withdrawal |
| 0469b7f-045b-49cc-bcbc-26d7b620f0be | 4/13/2023 | DOGE | 330.12841032 | Customer Withdrawal |
| 0469a492-94db-49cc-bcbc-26d7b620f0be | 4/13/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 0470f0b7-eef5-4577-9a06-a410e053b08 | 2/10/2023 | USDT | 3.47514741 | Customer Withdrawal |
| 0470f0b7-eef5-4577-9a06-a410e053b08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0470f0b7-eef5-4577-9a06-a410e053b08 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0470f0b7-eef5-4577-9a06-a410e053b08 | 2/10/2023 | BTC | 0.00006733 | Customer Withdrawal |
| 0471066c-6fc0-4aa4-9545-8f245cc99376 | 3/3/2023 | USD | 2,320.56000000 | Customer Withdrawal |
| 0471066c-6fc0-4aa4-9545-8f245cc99376 | 4/3/2023 | USD | 26.50000000 | Customer Withdrawal |
| 0471306f-ac70-4e16-b67d-38f3eb61e6cd | 4/11/2023 | ADA | 2,716.24382320 | Customer Withdrawal |
| 0471306f-ac70-4e16-b67d-38f3eb61e6cd | 4/12/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 0471a9db-6d67-4ac7-9448-e9bd7687185 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 0471a9db-6d67-4ac7-9448-e9bd7687185 | 3/5/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0471a9db-6d67-4ac7-9448-e9bd7687185 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 04722e31-6a04-4af3-a0b8-29f81dfc8bc6e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04722e31-6a04-4af3-a0b8-29f81dfc8bc6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0475c61b-52b7-40aa-b9ce-c5e4a162125 | 4/6/2023 | BTC | 0.02231908 | Customer Withdrawal |
| 047603c4-6242-4a78-84a5-cba9ed789d3d | 4/17/2023 | USD | 24.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04764eaf-3c74-4cf8-a55-76f102d3ef15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04764eaf-3c74-4cf8-a55-76f102d3ef15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04764eaf-3c74-4cf8-a55-76f102d3ef15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04770cb3-5cd3-4552-b25d-465525841221c | 4/10/2023 | USD | 1,280.62000000 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/1/2023 | ETH | 0.49686341 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/1/2023 | ADA | 660.52340626 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/2/2023 | DOGE | 32,534.00000000 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/2/2023 | DOGE | 199,975.55041821 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/4/2023 | USD | 62.34000000 | Customer Withdrawal |
| 0478e29a-9471-49ef-9740-83693e319672 | 4/3/2023 | USD | 0.00967712 | Customer Withdrawal |
| 047b4b0a-1c15-42be-9853-de8b69432ac | 2/9/2023 | BTT.OLD | 2,946.71527920 | Customer Withdrawal |
| 047b58f4-a8ea-452f-ad28-e48f78be2510 | 4/5/2023 | XRP | 949.00000000 | Customer Withdrawal |
| 047b58f4-a8ea-452f-ad28-e48f78be2510 | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 047b58f4-a8ea-452f-ad28-e48f78be2510 | 4/5/2023 | BTC | 0.06691027 | Customer Withdrawal |
| 047e2c2d-c242-4518-a49c-db56879f1e7ea | 4/25/2023 | BTC | 0.02985900 | Customer Withdrawal |
| 047e2c2d-c242-4518-a49c-db56879f1e7ea | 4/25/2023 | BTC | 0.06691027 | Customer Withdrawal |
| 047e654a-a1b9-4062-898b-4a7465665985 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 047e654a-a1b9-4062-898b-4a7465665985 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 047e654a-a1b9-4062-898b-4a7465665985 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 047e9247-452c-4689-a547-81f74217be860 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 047e9247-452c-4689-a547-81f74217be860 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 047e9247-452c-4689-a547-81f74217be860 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0480dcc1-c995-4818-8b57-99e61f9b4aaf | 4/26/2023 | USD | 1,995.00000000 | Customer Withdrawal |
| 04811e06-6a53-4915-be88-b69de3fc1e701 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04811e06-6a53-4915-be88-b69de3fc1e701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04811e06-6a53-4915-be88-b69de3fc1e701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/7/2023 | DOGE | 100,246.19964605 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/2/2023 | XLM | 29,999.90000000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/2/2023 | BTC | 0.16318738 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/1/2023 | USD | 7,509.40000000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 3/28/2023 | ETH | 0.07313509 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 3/28/2023 | ETH | 0.02072953 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 3/28/2023 | ETH | 0.04740000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 3/24/2023 | ETH | 0.30670000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 3/23/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/8/2023 | SNT | 9,123.00000000 | Customer Withdrawal |
| 04812e2e-be30-4793-8abb-147fbfe7fe752 | 4/7/2023 | DGB | 20,000.44740000 | Customer Withdrawal |
| 04831921-055e-4d0a-bc53-2943869a3a31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04831921-055e-4d0a-bc53-2943869a3a31 | 2/10/2023 | ADA | 13.02342030 | Customer Withdrawal |
| 04831921-055e-4d0a-bc53-2943869a3a31 | 4/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| 0483d99-7fe6-455c-baa4-75bf79a7521d | 4/12/2023 | CVC | 474.31882504 | Customer Withdrawal |
| 048ecef-ed00-421f-9952-feb2015b7d21 | 4/17/2023 | ETH | 0.07327504 | Customer Withdrawal |
| 0483ecef-ed00-421f-9952-feb2015b7d21 | 4/1/2023 | BTC | 0.17253600 | Customer Withdrawal |
| 0485ea3d-a3ac-44f8-8049-be748771f8e45 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0485ea3d-a3ac-44f8-8049-be748771f8e45 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0485ea3d-a3ac-44f8-8049-be748771f8e45 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0486190e-87bc-42b0-81d-c43c7b57c8a5 | 3/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 04885720-2bc6-4cb5-ae7b-edf11cae162a | 4/1/2023 | BTC | 0.03011600 | Customer Withdrawal |
| 048b31a8-6dca-4826-9ed8-c5c49e2dab9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048b31a8-6dca-4826-9ed8-c5c49e2dab9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048b31a8-6dca-4826-9ed8-c5c49e2dab9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 048eee68-f2a9-4e33-8a7a-6dd7db4b07e9 | 4/20/2023 | USDT | 5,567.06878805 | Customer Withdrawal |
| 048eee68-f2a9-4e33-8a7a-6dd7db4b07e9 | 4/6/2023 | USD | 66.37823011 | Customer Withdrawal |
| 048eee68-f2a9-4e33-8a7a-6dd7db4b07e9 | 4/6/2023 | USD | 7,700.00000000 | Customer Withdrawal |
| 048c8d-c3e5-46d1-b543-34ac66be0023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048c8d-c3e5-46d1-b543-34ac66be0023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048c8d-c3e5-46d1-b543-34ac66be0023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 048c8d-c3e5-46d1-b543-34ac66be0023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 048c0f20-50f1-437f-9fe0-9b6d49b466d8 | 4/14/2023 | RDD | 1,200,130.67887048 | Customer Withdrawal |
| 048c75db-1b91-4053-a8f5-b84de63e1b46 | 4/2/2023 | XLM | 2.25982417 | Customer Withdrawal |
| 048c75db-1b91-4053-a8f5-b84de63e1b46 | 4/5/2023 | XLM | 7,779.41396333 | Customer Withdrawal |
| 048e616a-bccd-4a25-8676-9d6a3b05f68b | 4/8/2023 | DOGE | 25,119.02911141 | Customer Withdrawal |
| 048e616a-bccd-4a25-8676-9d6a3b05f68b | 4/8/2023 | USDT | 0.00100000 | Customer Withdrawal |
| 049064f1-ec2a-4132-9ffa-8d3ddcfa5579 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 049064f1-ec2a-4132-9ffa-8d3ddcfa5579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 049064f1-ec2a-4132-9ffa-8d3ddcfa5579 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0497e8a7-d6c1-4acd-8c0f-d883634b82a7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0497e8a7-d6c1-4acd-8c0f-d883634b82a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0497e8a7-d6c1-4acd-8c0f-d883634b82a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0499fb6e-4c38-423e-85b4-c9eab13c5a60 | 4/7/2023 | BTC | 0.21120000 | Customer Withdrawal |
| 0499d924-c5b2-4a41-9447-7e397a77eae7 | 3/10/2023 | USDT | 140.93332598 | Customer Withdrawal |
| 0499d924-c5b2-4a41-9447-7e397a77eae7 | 4/10/2023 | USDT | 154.53107000 | Customer Withdrawal |
| 0499d924-c5b2-4a41-9447-7e397a77eae7 | 2/10/2023 | USDT | 152.18000000 | Customer Withdrawal |
| 049924b4-7e62-4fb3-b7f3-e49f4ea00d09 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 049924b4-7e62-4fb3-b7f3-e49f4ea00d09 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 049924b4-7e62-4fb3-b7f3-e49f4ea00d09 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 049b0c15-0d21-44c3-850f-c1d2712b6daf | 4/4/2023 | ETH | 19.99000000 | Customer Withdrawal |
| 049b0c15-0d21-44c3-850f-c1d2712b6daf | 4/4/2023 | ETH | 2.15759015 | Customer Withdrawal |
| 049b0c15-0d21-44c3-850f-c1d2712b6daf | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 049b0c15-0d21-44c3-850f-c1d2712b6daf | 4/4/2023 | XVG | 2,232.06053334 | Customer Withdrawal |
| 049c8a4-a91b-443a-8a77-79b9df4b7b7d | 4/11/2023 | XVG | 2,232.06053334 | Customer Withdrawal |
| 049c8a4-a91b-443a-8a77-79b9df4b7b7d | 4/11/2023 | XVG | 911.80770000 | Customer Withdrawal |
| 049d8d6-57a2-4be5-9ad5-0caf2a44a7d4 | 4/11/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 049d8d6-57a2-4be5-9ad5-0caf2a44a7d4 | 4/11/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 049d8d6-57a2-4be5-9ad5-0caf2a44a7d4 | 4/10/2023 | USDT | 3.89000000 | Customer Withdrawal |
| 049d8d6-57a2-4be5-9ad5-0caf2a44a7d4 | 3/10/2023 | TRX | 39.78000000 | Customer Withdrawal |
| 049d8d6-57a2-4be5-9ad5-0caf2a44a7d4 | 4/10/2023 | TRX | 12,858.39333188829 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/14/2023 | SOL | 12.90000000 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/14/2023 | SYS | 87.00000000 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/14/2023 | ETH | 0.12900000 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/14/2023 | ADA | 0.62088997 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 3/6/2023 | ETH | 0.25209411 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/12/2023 | ETH | 1.29800000 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 4/12/2023 | ETH | 0.00011111 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 3/7/2023 | ADA | 5.80000000 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 3/24/2023 | ETH | 0.13736417 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 3/22/2023 | BTC | 1.57718649 | Customer Withdrawal |
| 049e3385-d8df-4a3b-9bf8-4aa0a55ad31d | 3/22/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 04a2222a-2b72-4bb8-9ad6-6b8a8edc9e5c | 3/31/2023 | BCH | 0.00500000 | Customer Withdrawal |
| 04a2222a-2b72-4bb8-9ad6-6b8a8edc9e5c | 3/31/2023 | DCR | 0.77150000 | Customer Withdrawal |
| 04a2222a-2b72-4bb8-9ad6-6b8a8edc9e5c | 3/31/2023 | DCR | 0.00000000 | Customer Withdrawal |
| 04a2f6f8-a4fd-4ac8-9357-6e00b1a0c2c5 | 2/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| 04a2f6f8-a4fd-4ac8-9357-6e00b1a0c2c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a2f6f8-a4fd-4ac8-9357-6e00b1a0c2c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a36e1d-53a9-4c85-8d9-b18c9f0df59e | 4/17/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 04a722bf-aada-4a86-b8f4-e14c9c16c15d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a722bf-aada-4a86-b8f4-e14c9c16c15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a722bf-aada-4a86-b8f4-e14c9c16c15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a7eb4-a56a-4b13-981e-0e577d827e83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a7eb4-a56a-4b13-981e-0e577d827e83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a7eb4-a56a-4b13-981e-0e577d827e83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04a99cbd-cd35-4140-a4e2-be422235dd89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a99cbd-cd35-4140-a4e2-be422235dd89 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 04a99cbd-cd35-4140-a4e2-be422235dd89 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 04abbb0b-9b33-44b2-b403-7e7994866466 | 2/9/2023 | BTT/OLD | 1,786.36462900 | Customer Withdrawal |
| 04ac993d-8657-4683-8069-8d6c7161d6d9 | 4/4/2023 | DOGE | 4,368.65768104 | Customer Withdrawal |
| 04ac993d-8657-4683-8069-8d6c7161d6d9 | 4/4/2023 | BTC | 0.0926437 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | XRP | 0.90000000 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | AEON | 42.12959559 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | XMR | 0.98000000 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | THC | 900.00000000 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | BTX/CRD | 0.45705161 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | USD | 0.00054267 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | ETHW | 0.14050000 | Customer Withdrawal |
| 04a846cf-a801-4919-b34c-44490d1acf62 | 4/6/2023 | FLR | 67.97764050 | Customer Withdrawal |
| 04a94e5b-2703-4db4-b36f-19c511ed55b8 | 4/22/2023 | OMG | 20.12388200 | Customer Withdrawal |
| 04a94e5b-2703-4db4-b36f-19c511ed55b8 | 4/22/2023 | SUSHI | 44.60978146 | Customer Withdrawal |
| 04a94e5b-2703-4db4-b36f-19c511ed55b8 | 4/22/2023 | DOGE | 2,713.81203623 | Customer Withdrawal |
| 04b145fc-ccb2-4691-8f17-d4c087e71db8 | 4/14/2023 | PIVX | 27.70902444 | Customer Withdrawal |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | 4/4/2023 | ADA | 38.91328838 | Customer Withdrawal |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | 3/31/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | 3/31/2023 | DOGE | 1,370.11709018 | Customer Withdrawal |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | 4/26/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | 4/26/2023 | ETH | 3.97780000 | Customer Withdrawal |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | 4/20/2023 | BTC | 0.18771438 | Customer Withdrawal |
| 04b28391-e090-4b20-9e44-bef80f3d2a4f | 4/25/2023 | FLR | 34.68567368 | Customer Withdrawal |
| 04b44203-c8a2-4f9a-9564-8a6b8f43fcf9 | 4/8/2023 | ETH | 0.17108349 | Customer Withdrawal |
| 04b4d2f2-0da2-4cdc-9735-d2b3a84dcc48 | 4/15/2023 | XVG | 125,383.29951655 | Customer Withdrawal |
| 04b5ea6c-3ca4-4f45-8227-f531981fada5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04b5ea6c-3ca4-4f45-8227-f531981fada5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04b5ea6c-3ca4-4f45-8227-f531981fada5 | 4/7/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04b62968-358a-4d6f-90a7-8c5f1a0672fd | 4/15/2023 | LTC | 0.9772830 | Customer Withdrawal |
| 04b62968-358a-4d6f-90a7-8c5f1a0672fd | 4/15/2023 | BTC | 0.01147947 | Customer Withdrawal |
| 04b98f56-4141-4cb5-a220-658299e70ca0 | 4/5/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 04b98f56-4141-4cb5-a220-658299e70ca0 | 4/5/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| 04b98f56-4141-4cb5-a220-658299e70ca0 | 4/5/2023 | BTC | 0.02077066 | Customer Withdrawal |
| 04ba9377-d625-417c-ad6c-c8b2205bfcb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04ba9377-d625-417c-ad6c-c8b2205bfcb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04ba9377-d625-417c-ad6c-c8b2205bfcb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04ab09a-8563-4c35-8c09-f450c1d23df0 | 4/29/2023 | ETH | 5.04335418 | Customer Withdrawal |
| 04ab09a-8563-4c35-8c09-f450c1d23df0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04bb0ca2-a911-4506-88ba-b1471e867844 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04bb0ca2-a911-4506-88ba-b1471e867844 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04bb0ca2-a911-4506-88ba-b1471e867844 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04bb203c-3494-41ae-8393-f526a9c2e4fa | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 04bb203c-3494-41ae-8393-f526a9c2e4fa | 4/5/2023 | BTC | 61.29869327 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/18/2023 | ETH | 4.99450000 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | ADA | 1,198.00000000 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | DOGE | 9,962.64386558 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | BTC | 2.46170000 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | BTC | 0.01878986 | Customer Withdrawal |
| 04bb5975-0739-46c4-9ae6-923bda4ec09e | 4/17/2023 | FLR | 4,932.04357300 | Customer Withdrawal |
| 04bd52e4-17fa-4549-9503-824676230a90 | 4/16/2023 | XLM | 987.76723833 | Customer Withdrawal |
| 04be7cbf-b365-4f6a-b928-f545764431b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04be7cbf-b365-4f6a-b928-f545764431b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04be7cbf-b365-4f6a-b928-f545764431b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c089bc-ee2b-48eb-afb7-424fe397eff7e | 4/30/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 04c11468-20c2-44eb-9941-1161d9bd4ce7 | 4/5/2023 | LTC | 2.98000000 | Customer Withdrawal |
| 04c11468-20c2-44eb-9941-1161d9bd4ce7 | 4/5/2023 | ADA | 3,003.10058404 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04c11468-20c2-44eb-9941-1161d9bd4ce7 | 4/5/2023 | BTC | 0.00206671 | Customer Withdrawal |
| 04c28afd-c891-4253-9edd-8cafea9653a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c28afd-c891-4253-9edd-8cafea9653a5 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 04c28afd-c891-4253-9edd-8cafea9653a5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 04c3322c-dcd5-45b4-b9f4-f2fabe50425 | 4/17/2023 | ADA | 259.00000000 | Customer Withdrawal |
| 04c3322c-dcd5-45b4-b9f4-f2fabe50425 | 4/11/2023 | USD | 0.36000000 | Customer Withdrawal |
| 04c3322c-dcd5-45b4-b9f4-f2fabe50425 | 4/17/2023 | FLR | 13.58855000 | Customer Withdrawal |
| 04c3fce4-fce7-4cd8-a105-ea20340688bc | 4/28/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 04c3fce4-fce7-4cd8-a105-ea20340688bc | 4/26/2023 | XVG | 149,895.00000000 | Customer Withdrawal |
| 04c3fce4-fce7-4cd8-a105-ea20340688bc | 4/27/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 04c3fce4-fce7-4cd8-a105-ea20340688bc | 4/27/2023 | DGB | 11,989.80000000 | Customer Withdrawal |
| 04c3fce4-fce7-4cd8-a105-ea20340688bc | 4/17/2023 | USD | 2.282.05000000 | Customer Withdrawal |
| 04c4535c-ae63-40ad-a62f-d0da202b4150 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 04c4535c-ae63-40ad-a62f-d0da202b4150 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 04c4535c-ae63-40ad-a62f-d0da202b4150 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 04c62568-110c-4770-ba12-c6b2d5feebf5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 04c62568-110c-4770-ba12-c6b2d5feebf5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 04c62568-110c-4770-ba12-c6b2d5feebf5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 04c6ad63-e65c-4ffc-ae8d-6c69c63a13ae | 4/12/2023 | HBAR | 1,754.97339260 | Customer Withdrawal |
| 04c83a97-7d12-444b-b710-7dc94b1936 | 4/17/2023 | DGB | 251.54006745 | Customer Withdrawal |
| 04cabc1e-8a97-4cfe-8472-0883701871fe | 2/9/2023 | BTT/OLD | 51,316.98355000 | Customer Withdrawal |
| 04ca7fe78-88e4-4281-bf99-fbe1ed9bbfea | 4/7/2023 | XRP | 504.37140070 | Customer Withdrawal |
| 04ce0c64-6598-467c-aa78-42f51adbaaf | 4/17/2023 | USD | 670.91000000 | Customer Withdrawal |
| 04cea04b-5d97-4a83-93a0-edab32fda09a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04cea04b-5d97-4a83-93a0-edab32fda09a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04cea04b-5d97-4a83-93a0-edab32fda09a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04cea485-4692-4143-9ee2-a4031a5f169e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04cea485-4692-4143-9ee2-a4031a5f169e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04cea485-4692-4143-9ee2-a4031a5f169e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04cf2e90-8e04-4561-a8be-0bf9be542554 | 4/1/2023 | ROD | 2,225.82105062 | Customer Withdrawal |
| 04cf2e90-8e04-4561-a8be-0bf9be542554 | 4/1/2023 | ADA | 6.77713094 | Customer Withdrawal |
| 04cf2e90-8e04-4561-a8be-0bf9be542554 | 4/1/2023 | WAXP | 515.09154666 | Customer Withdrawal |
| 04cf2e90-8e04-4561-a8be-0bf9be542554 | 4/1/2023 | EMC2 | 587.01691972 | Customer Withdrawal |
| 04cf2e90-8e04-4561-a8be-0bf9be542554 | 4/17/2023 | FLR | 14.41168999 | Customer Withdrawal |
| 04cfbb05-3649-4be0-b97c-ca6cd4db93b8 | 4/6/2023 | USD | 1,525.45000000 | Customer Withdrawal |
| 04d216bf-4cd0-4e30-8514-7e55fea747a4 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 04d216bf-4cd0-4e30-8514-7e55fea747a4 | 4/14/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 04d28b31-9067-436f-9895-34e658aca209 | 4/4/2023 | DOGE | 0.00624589 | Customer Withdrawal |
| 04d36c69-8513-4c95-961c-59edd1e93ab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d36c69-8513-4c95-961c-59edd1e93ab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d36c69-8513-4c95-961c-59edd1e93ab8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d367f8-a336-4730-89cc-971148dd4850 | 4/4/2023 | USD | 24.22000000 | Customer Withdrawal |
| 04d592ef-cc12-4569-aa51-f1952aaa43ea | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d592ef-cc12-4569-aa51-f1952aaa43ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d592ef-cc12-4569-aa51-f1952aaa43ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | QNT | 0.41300000 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | XRP | 422.16987123 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/25/2023 | XLM | 4,547.35013714 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | STRAX | 88.98213030 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/25/2023 | GLM | 491.20329180 | Customer Withdrawal |
| 04d620ea-dfeb-4a67-964a-45117ece65a | 4/26/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 04d86869-7607-477a-b435-ea7bc184f1df | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d86869-7607-477a-b435-ea7bc184f1df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d86869-7607-477a-b435-ea7bc184f1df | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04da6cd2-0986-48b1-bf22-b219970726ff | 4/4/2023 | AR | 14.97000000 | Customer Withdrawal |
| 04da6cd2-0986-48b1-bf22-b219970726ff | 4/4/2023 | AR | 4.97000000 | Customer Withdrawal |
| 04da9425-8fa1-46ad-abaa-57f846575de1 | 4/1/2023 | BTC | 0.02116911 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04da9425-97a1-46ad-abaa-57f846575de1 | 4/4/2023 | USD | 3,173.33000000 | Customer Withdrawal |
| 04db516-0054-4f34-83e4-21d0525f5887 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04db516-0054-4f34-83e4-21d0525f5887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04db516-0054-4f34-83e4-21d0525f5887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04db6b1e-4aa4-40bb-bd36-8f9bcb829fa9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04db6b1e-4aa4-40bb-bd36-8f9bcb829fa9 | 4/10/2023 | USD | 58.24000000 | Customer Withdrawal |
| 04de4c38-a7b0-4823-adf7-756e3963d1b9 | 4/18/2023 | XRP | 1,672.66462757 | Customer Withdrawal |
| 04de4e3f-e7b0-4823-adf7-756e3963d1b9 | 4/4/2023 | ADA | 360.51660281 | Customer Withdrawal |
| 04de4e3f-e7b0-4823-adf7-756e3963d1b9 | 4/13/2023 | XLM | 218.25930624 | Customer Withdrawal |
| 04e0735f-8216-4bee-8ba5-773e92ad35a2 | 4/1/2023 | BTC | 0.01175124 | Customer Withdrawal |
| 04e100d2-8e4d-4c09-9e73-eb74c4de6d84 | 4/14/2023 | BTC | 0.00739809 | Customer Withdrawal |
| 04e100d2-8e4d-4c09-9e73-eb74c4de6d84 | 4/14/2023 | BTC | 0.01000921 | Customer Withdrawal |
| 04e100d2-8e4d-4c09-9e73-eb74c4de6d84 | 4/14/2023 | BTC | 0.00238253 | Customer Withdrawal |
| 04e100d2-8e4d-4c09-9e73-eb74c4de6d84 | 4/14/2023 | USD | 131.88000000 | Customer Withdrawal |
| 04e100d2-8e4d-4c09-9e73-eb74c4de6d84 | 4/7/2023 | USD | 1,349.00000000 | Customer Withdrawal |
| 04e1e36b-f91b-438f-badb-0a3e3b3bbb2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04e1e36b-f91b-438f-badb-0a3e3b3bbb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e1e36b-f91b-438f-badb-0a3e3b3bbb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e4ee06-c174-4c45-bc5e-fee612e82865a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e4ee06-c174-4c45-bc5e-fee612e82865a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e4ee06-c174-4c45-bc5e-fee612e82865a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04e64b1b-0e56-4eec-aca4-afbce615f1e7c | 4/18/2023 | FLR | 494.47360030 | Customer Withdrawal |
| 04e6d14b-95b0-4bdd-b343-7a235aecf7189 | 4/10/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 04e6d14b-95b0-4bdd-b343-7a235aecf7189 | 4/1/2023 | USDT | 29,047.12140669 | Customer Withdrawal |
| 04e7a9a1-c5e8-4b17-ad8b-9b8a25a536f5 | 4/20/2023 | RVN | 799.64932550 | Customer Withdrawal |
| 04ea9305-cad5-4889-bda9-236d6ea0f9ce4 | 4/12/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 04ea9305-cad5-4889-bda9-236d6ea0f9ce4 | 4/12/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 04ea9305-cad5-4889-bda9-236d6ea0f9ce4 | 4/12/2023 | RVN | 12.66253182 | Customer Withdrawal |
| 04ebf556-985b-4c9e-86e6-f6e8be2b5c65 | 4/17/2023 | DGB | 18,503.33681818 | Customer Withdrawal |
| 04ecf3a-7f7c-43a4-a34c-81de91f93 | 4/17/2023 | SNT | 75.38834142 | Customer Withdrawal |
| 04ecf3a-7f7c-43a4-a34c-81de91f4 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 04ecf3a-7f7c-43a4-a34c-81de91fdcb1 | 2/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 04ed7b1b-0e56-4eec-aca4-afbce615f1e7c | 4/20/2023 | ARDR | 29.56661779 | Customer Withdrawal |
| 04ef70e6-06c4-49ec-a032-35c4e73fcc1c | 4/26/2023 | XRP | 400.94437810 | Customer Withdrawal |
| 04ef70e6-06c4-49ec-a032-35c4e73fcc1c | 4/26/2023 | BTC | 1.792.24000000 | Customer Withdrawal |
| 04ef70e6-06c4-49ec-a032-35c4e73fcc1c | 4/25/2023 | XLM | 1,342.83134037 | Customer Withdrawal |
| 04ee732c-a5ae-4dd1-a5be-2cc40523327a | 4/5/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 04ee732c-a5ae-4dd1-a5be-2cc40523327a | 4/5/2023 | HBAR | 29,854.86215085 | Customer Withdrawal |
| 04ee732c-a5ae-4dd1-a5be-2cc40523327a | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 04ee732c-a5ae-4dd1-a5be-2cc40523327a | 3/31/2023 | HBAR | 0.04970000 | Customer Withdrawal |
| 04ee731a-ffc7-41a-8x3c-dc0523f29c1d | 4/10/2023 | ENJ | 1,273.42000000 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | NEO | 0.92000000 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | USDT | 15.78035851 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | USDT | 167.78033445 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | TRX | 793.53092767 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | XLM | 333.00000000 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | BTC | 0.00237031 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | SYS | 201.35809027 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | GLM | 72.60286532 | Customer Withdrawal |
| 04ef44f8-d68b-49a9-9d8a-e4831edc883a | 3/31/2023 | ARK | 84.41676375 | Customer Withdrawal |
| 04f0594-c3e6-4ff1-ad68-4e3b30516ced | 4/13/2023 | ETH | 2.66430000 | Customer Withdrawal |
| 04f0d4-c3af-4f06-be59-4ef0ad78f03a | 2/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 04f0d4-c3af-4f06-be59-4ef0ad78f03a | 4/1/2023 | SC | 7,159.94337598 | Customer Withdrawal |
| 04f12690-2701-4ba-be2e-9c7b3c35902f9 | 2/9/2023 | SC | 7,463.62082090 | Customer Withdrawal |
| 04f12690-2701-4ba-be2e-9c7b3c35902f9 | 4/10/2023 | SC | 5,980.07294540 | Customer Withdrawal |
| 04f12690-2701-4ba-be2e-9c7b3c35902f9 | 3/10/2023 | SC | 6,056.00348411 | Customer Withdrawal |
| 04f1a85a-f652-4ca6-8314-83d2d4834942e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f1a85a-f652-4ca6-8314-83d2d4834942e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04f1a85a-f652-4ca6-8314-83d2d4834942e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f4689-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | WAVES | 10.99901002 | Customer Withdrawal |
| 04f40859-c3f1-4c02-8f09-0e4f0e34cff0 | 4/10/2023 | NEO | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | DGB | 2,000.15470500 | Customer Withdrawal |
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | DOGE | 30.00000000 | Customer Withdrawal |
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | ENJ | 146.32000000 | Customer Withdrawal |
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | TRX | 1,858.24697800 | Customer Withdrawal |
| 04f30859-7c8f-4164-b951-c70263d06a22 | 4/19/2023 | USD | 14.00000000 | Customer Withdrawal |
| 04f43f4b-ed79-4025-bb54-2aec0a2e5e77 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04f43f4b-ed79-4025-bb54-2aec0a2e5e77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04f43f4b-ed79-4025-bb54-2aec0a2e5e77 | 4/7/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04f4440f-9d89-4a01-863a-f6eee5700749 | 4/9/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 04f4440f-9d89-4a01-863a-f6eee5700749 | 4/10/2023 | POWR | 368.72325000 | Customer Withdrawal |
| 04f4440f-9d89-4a01-863a-f6eee5700749 | 4/9/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 04f4440f-9d89-4a01-863a-f6eee5700749 | 4/9/2023 | ADA | 9.57400000 | Customer Withdrawal |
| 04f5f4ad-0314-45a3-9e46-8acdaebee2a3 | 4/9/2023 | NEO | 0.38290000 | Customer Withdrawal |
| 04f97f49-0f30-4fc5-9e6e-5adeaaedba12 | 4/7/2023 | BTC | 0.00001221 | Customer Withdrawal |
| 04f97f49-0f30-4fc5-b56e-5adeaeaedba12 | 4/7/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 04f9f5b9-0f30-4fc5-b56e-5adeaeaedba12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f9f5b9-0f30-4fc5-b56e-5adeaaedba12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04fa0337-71f4-4664-8781-b6b0d702ae3b | 4/4/2023 | BTC | 0.05324590 | Customer Withdrawal |
| 04fa0337-71f4-4664-8781-b6b0d702ae3b | 4/7/2023 | LTC | 0.06007400 | Customer Withdrawal |
| 04fb413-4178-45a3-80c7-c8f13822f9a8 | 4/10/2023 | LTC | 0.05230410 | Customer Withdrawal |
| 04fc0337-71f4-4664-8781-b6b0d702ae3b | 4/1/2023 | BTC | 0.05330000 | Customer Withdrawal |
| 04ff9499-1d36-4cb3-8c5c-da1a4f12223f | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 04ff9499-1d36-4cb3-8c5c-da1a4f12223f | 4/9/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 04ff9499-1d36-4cb3-8c5c-da1a4f12223f | 4/25/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0504f7a6-0e56-4eec-aca4-afbce615f1e7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0504f7a6-0e56-4eec-aca4-afbce615f1e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0504f7a6-0e56-4eec-aca4-afbce615f1e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05050b6-4a1e-4c7e-8f4c-b3c4c7e0 | 4/25/2023 | ADA | 0.43000000 | Customer Withdrawal |
| 0504d7a-0e56-4eec-aca4-afbce615f1e7c | 4/25/2023 | ETH | 0.00050000 | Customer Withdrawal |
| 05043f4e-fc6d-4152-8be4-3e7738df32 | 4/13/2023 | ADA | 26.29123038 | Customer Withdrawal |
| 0505192-4f8-4b6b-a2d1-7cbe7f98a | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 05043f4e-fc6d-4152-8be4-3e7738df32 | 4/13/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 0503f4e-fc6d-4152-8be4-3e7738df32 | 4/13/2023 | USD | 190.77641868 | Customer Withdrawal |
| 05041c6f-fc6d-4152-8be4-3e7738df32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05043f4e-fc6d-4152-8be4-3e7738df32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0506c02b-5a0c-4e24-8bea-f4a5af7f9f3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 050636ca-c4c0-4d13-89d7-0e5e6e93dab6 | 4/10/2023 | XVG | 3,444.25000000 | Customer Withdrawal |
| 0508160-5d27-4e41a-9ce3-7d08c249fa4 | 4/13/2023 | ETH | 3.71807810 | Customer Withdrawal |
| 05063b9-c4c0-4d13-89d7-0e5e6e93dab6 | 4/10/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 050636ca-c4c0-4d13-89d7-0e5e6e93dab6 | 4/10/2023 | XLM | 98.26000000 | Customer Withdrawal |
| 05050b6-4a1e-4c7e-8f4c-b3c4c7e0 | 4/13/2023 | FLR | 0.04351000 | Customer Withdrawal |
| 050636ca-c4c0-4d13-89d7-0e5e6e93dab6 | 4/10/2023 | FLR | 519.30500000 | Customer Withdrawal |
| 05051a1-d42b-4780-aaab-70c0a0e3f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05051a1-d42b-4780-aaab-70c0a0e3f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05051a1-d42b-4780-aaab-70c0a0e3f8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050514-4f8-4b6b-a2d1-7cbe7f98a | 3/10/2023 | LTC | 0.05230410 | Customer Withdrawal |
| 0505192-4f8-4b6b-a2d1-7cbe7f98a | 4/10/2023 | LTC | 0.06009470 | Customer Withdrawal |
| 050637b-4b78-4f0b-a2d1-7cbe7f98a | 2/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 050514-4f8-4b6b-a2d1-7cbe7f98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0505637-4b78-4f0b-a2d1-7cbe7f98a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050637b-4b78-4f0b-a2d1-7cbe7f98a | 4/13/2023 | ADA | 197.98768000 | Customer Withdrawal |
| 05047a6-0e56-4eec-aca4-afbce615f1e7c | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 05047a6-0e56-4eec-aca4-afbce615f1e7c | 4/13/2023 | FLR | 0.03500000 | Customer Withdrawal |
| 05047a6-0e56-4eec-aca4-afbce615f1e7c | 4/13/2023 | XLM | 98.00000000 | Customer Withdrawal |
| 050527-4b78-4f0b-a2d1-7cbe7f98a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050527-4b78-4f0b-a2d1-7cbe7f98a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05063969-3001-4d0b-ac60-59a8409b6fe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05063969-3001-4d0b-ac60-59a8409b6fe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05068999-a1a1-4d1e-98fc-06a97537cd38 | 4/9/2023 | HBAR | 125,019.37739704 | Customer Withdrawal |
| 05068999-a1a1-4d1e-98fc-06a97537cd38 | 4/10/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 05068999-a1a1-4d1e-98fc-06a97537cd38 | 4/10/2023 | USD | 2,296.77000000 | Customer Withdrawal |
| 0507a3fa-f804-41e3-926b-f4af0c498199 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0507a3fa-f804-41e3-926b-f4af0c498199 | 3/10/2023 | BTC | 0.00023209 | Customer Withdrawal |
| 0507a3fa-f804-41e3-926b-f4af0c498199 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0507d030-1686-48e4-a671-4e3afbfa2875 | 4/17/2023 | XRP | 504.38356218 | Customer Withdrawal |
| 0507d030-1686-48e4-a671-4e3afbfa2875 | 4/17/2023 | FLR | 75.36092933 | Customer Withdrawal |
| 05084046-c18b-4a64-ab51-0941efe26a8b | 4/3/2023 | ETH | 0.49960000 | Customer Withdrawal |
| 05084046-c18b-4a64-ab51-0941efe26a8b | 4/6/2023 | ADA | 75.79365081 | Customer Withdrawal |
| 05084046-c18b-4a64-ab51-0941efe26a8b | 4/6/2023 | DOGE | 335.00000000 | Customer Withdrawal |
| 05084046-c18b-4a64-ab51-0941efe26a8b | 4/3/2023 | BTC | 0.00207006 | Customer Withdrawal |
| 05091a43-1814-44fe-93bd-0c58a558ec91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05091a43-1814-44fe-93bd-0c58a558ec91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05091a43-1814-44fe-93bd-0c58a558ec91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050a9c13-c871-4a03-8639-da3ca925d608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050a9c13-c871-4a03-8639-da3ca925d608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050a9c13-c871-4a03-8639-da3ca925d608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 050ae72d-c29a-4f48-85b2-0d7526a8de62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050ae72d-c29a-4f48-85b2-0d7526a8de62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 050ae72d-c29a-4f48-85b2-0d7526a8de62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050b09d5-175b-4627-b90b-aedc89653ed2 | 4/1/2023 | XVG | 4,995.65060241 | Customer Withdrawal |
| 050b09d5-175b-4627-b90b-aedc89653ed2 | 4/1/2023 | SC | 5,000.51865385 | Customer Withdrawal |
| 050b09d5-175b-4627-b90b-aedc89653ed2 | 4/22/2023 | FLR | 148.00000000 | Customer Withdrawal |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | 4/4/2023 | ETH | 1.34836136 | Customer Withdrawal |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | 4/3/2023 | ENJ | 3,524.85925153 | Customer Withdrawal |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | 4/3/2023 | BTC | 0.26437850 | Customer Withdrawal |
| 050ca616-08ee-469a-89a6-567822e3e7ad | 4/1/2023 | USDT | 14.62796394 | Customer Withdrawal |
| 050ca616-08ee-469a-89a6-567822e3e7ad | 4/1/2023 | ENJ | 903.14222284 | Customer Withdrawal |
| 050dea3a-de33-4a7f-a659-db605e6994ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 050dea3a-de33-4a7f-a659-db605e6994ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050dea3a-de33-4a7f-a659-db605e6994ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050d6c3-8db9-41ec-a832-0dfe5508d54e | 4/15/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 050d6c3-8db9-41ec-a832-0dfe5508d54e | 4/15/2023 | WAXP | 2,989.00000000 | Customer Withdrawal |
| 050d6c3-8db9-41ec-a832-0dfe5508d54e | 4/2/2023 | MAID | 990.00000000 | Customer Withdrawal |
| 050d6c3-8db9-41ec-a832-0dfe5508d54e | 4/18/2023 | USD | 36.73000000 | Customer Withdrawal |
| 0510fb93-44d6-469c-b194-b4c2e928879b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0510fb93-44d6-469c-b194-b4c2e928879b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0510fb93-44d6-469c-b194-b4c2e928879b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/3/2023 | NMR | 59.65000000 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/3/2023 | NMR | 9.00000000 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/12/2023 | NMR | 5.50000000 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/3/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/3/2023 | DGB | 39,989.80000000 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/12/2023 | SOLVE | 8,606.93498165 | Customer Withdrawal |
| 05111ae6-1653-47ed-840b-0ac56f9ec417 | 4/3/2023 | BTC | 0.39061817 | Customer Withdrawal |
| 05125e4f-4339-4982-a61b-7311dd12e842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05125e4f-4339-4982-a61b-7311dd12e842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05125e4f-4339-4982-a61b-7311dd12e842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05130fb3-3d8b-48ac-8a88-8bf4a22cf4e | 4/25/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 05130fb3-3d8b-48ac-8a88-8bf4a22cf4e | 4/25/2023 | DGB | 13,389.09429391 | Customer Withdrawal |
| 05130e3-2c07-4111-aca3-cca12beddc74 | 4/3/2023 | DOGE | 34,679.82005278 | Customer Withdrawal |
| 05130e3-2c07-4111-aca3-cca12beddc74 | 4/3/2023 | SHIB | 200,521,081.43081500 | Customer Withdrawal |
| 05130e3-2c07-4111-aca3-cca12beddc74 | 4/12/2023 | BTC | 1.50272421 | Customer Withdrawal |
| 0514ceff1-25d8-4f7e-ad59-fd514e53dd04 | 4/13/2023 | ETH | 0.06057236 | Customer Withdrawal |
| 0515da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 0515da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | XRP | 88.00051982 | Customer Withdrawal |
| 0515da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | ADA | 4,039.85915124 | Customer Withdrawal |
| 0515da4-7273-4785-8c97-e684fcf40dbb | 4/28/2023 | XVG | 7,668.07692308 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05155da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | DOGE | 55.34441445 | Customer Withdrawal |
| 05155da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | XLM | 6,563.25750711 | Customer Withdrawal |
| 05155da4-7273-4785-8c97-e684fcf40dbb | 4/29/2023 | TRX | 3,830.42359615 | Customer Withdrawal |
| 05160f3-11d2-42d4-8b70-4b4806c7a042 | 4/27/2023 | USD | 2,538.54000000 | Customer Withdrawal |
| 0517610f-f79a-4d10-aad1-6ad55e165 cc0f | 4/19/2023 | GMO | 1.40000000 | Customer Withdrawal |
| 0517610f-f79a-4d10-aad1-6ad55e165 cc0f | 4/19/2023 | GLM | 489.00000000 | Customer Withdrawal |
| 0517610f-f79a-4d10-aad1-6ad55e165 cc0f | 4/19/2023 | CVC | 465.00000000 | Customer Withdrawal |
| 05180363-9176-4449-88dc-95ab9b2505c9 | 4/3/2023 | ETH | 1.62704877 | Customer Withdrawal |
| 05180363-9176-4449-88dc-95ab9b2505c9 | 4/3/2023 | ADA | 232.72978254 | Customer Withdrawal |
| 05180363-9176-4449-88dc-95ab9b2505c9 | 4/3/2023 | DOGE | 2,192.89639456 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | ETC | 1.81198104 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | LTC | 53.65561378 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | ETH | 0.96368955 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | ADA | 3,358.25113852 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | DOGE | 244.71705612 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | XLM | 1,398.95000000 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 4/7/2023 | VET | 2,896.00000000 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | BTC | 0.01778472 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 4/3/2023 | USD | 36.36000000 | Customer Withdrawal |
| 0518aa3-9e58-470f-81b8-f776b2db6e4a | 3/31/2023 | ETHW | 0.44116372 | Customer Withdrawal |
| 051a1684-71b4-4959-9565-ca6c394b88dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 051a1684-71b4-4959-9565-ca6c394b88dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 051a1684-71b4-4959-9565-ca6c394b88dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | 4/13/2023 | ETH | 0.31519626 | Customer Withdrawal |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | 4/13/2023 | XLM | 3,000.64946108 | Customer Withdrawal |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | 4/13/2023 | BTC | 0.00130162 | Customer Withdrawal |
| 051e820-632d-4759-844b-ceb2f04bad24 | 4/21/2023 | ETH | 0.55167261 | Customer Withdrawal |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | 4/28/2023 | ETH | 0.68479700 | Customer Withdrawal |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | 4/28/2023 | BTC | 0.03624043 | Customer Withdrawal |
| 051f108e-8974-4375-80bc-30c843c5e2c0 | 4/18/2023 | HBAR | 4,299.12653825 | Customer Withdrawal |
| 051f108e-8974-4375-80bc-30c843c5e2c0 | 4/18/2023 | VET | 19,903.20600000 | Customer Withdrawal |
| 051f108e-8974-4375-80bc-30c843c5e2c0 | 4/18/2023 | FLR | 164.84946060 | Customer Withdrawal |
| 051bdee-e4a1-4af1-b20b-0bf7f4f8defd | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 051bdee-e4a1-4af1-b20b-0bf7f4f8defd | 4/19/2023 | GLM | 79.00000000 | Customer Withdrawal |
| 051bdee-e4a1-4af1-b20b-0bf7f4f8defd | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 051bdee-e4a1-4af1-b20b-0bf7f4f8defd | 4/19/2023 | ADA | 774.72190336 | Customer Withdrawal |
| 0522372-0b9e-4098-8b69-4cbe46a4a8c | 4/19/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 0522372-0b9e-4098-8b69-4cbe46a4a8c | 4/16/2023 | GLM | 95.00000000 | Customer Withdrawal |
| 0522372-0b9e-4098-8b69-4cbe46a4a8c | 4/16/2023 | BAT | 178.00000000 | Customer Withdrawal |
| 0522372-0b9e-4098-8b69-4cbe46a4a8c | 4/16/2023 | FLR | 21.14330000 | Customer Withdrawal |
| 05273867-41a9-4a03-b459-881eb3fc32607 | 4/7/2023 | BTC | 0.18318803 | Customer Withdrawal |
| 05277b25-c58f-4bc8-80df-8ba8013a153e | 4/26/2023 | ETC | 0.49675676 | Customer Withdrawal |
| 05277b25-c58f-4bc8-80df-8ba8013a153e | 4/26/2023 | HBAR | 127.11407991 | Customer Withdrawal |
| 05277b25-c58f-4bc8-80df-8ba8013a153e | 4/26/2023 | DOGE | 7,317.88271614 | Customer Withdrawal |
| 05277b25-c58f-4bc8-80df-8ba8013a153e | 4/26/2023 | RVN | 2,160.53312212 | Customer Withdrawal |
| 0527f80-8d3c-46a7-9296-6edb2302f740 | 4/7/2023 | ETH | 0.03699000 | Customer Withdrawal |
| 052909f7-0b6e-437e-b481-bd681a19888 | 3/29/2023 | USD | 32.04239935 | Customer Withdrawal |
| 052909f7-0b6e-437e-b481-bd681a19888 | 3/29/2023 | USD | 5,720.40000000 | Customer Withdrawal |
| 05296c3e-7f21-46d9-bfac-1440dd73c46c | 4/6/2023 | BTC | 0.13762799 | Customer Withdrawal |
| 05296c3e-7f21-46d9-bfac-1440dd73c46c | 4/6/2023 | BTC | 0.00124320 | Customer Withdrawal |
| 0529fb6-d6bf-4be4-b807-9bf658b23a73 | 4/28/2023 | XRP | 3,699.00000000 | Customer Withdrawal |
| 052d3e9e-8155-484e-9a6f-7b4418565dfe | 4/28/2023 | XLM | 162.60432161 | Customer Withdrawal |
| 052d38c3-517a-4301-9e04-b3e84dcde531 | 4/7/2023 | ETH | 0.14560587 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 4/10/2023 | BTC | 0.02096763 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 4/10/2023 | BCH | 0.01258262 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 4/7/2023 | FLR | 1.15875779 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 2/10/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 2/10/2023 | FLR | 13.06646518 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 4/10/2023 | DGB | 87.86676303 | Customer Withdrawal |
| 052d4e61-4ac0-4288-83b9-d7769b1c2557 | 4/10/2023 | DGB | 16.35476775 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | LINK | 22.30000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | ADA | 525.04628739 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | DGB | 5,282.71264331 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | XLM | 500.47640731 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | ENJ | 141.63933290 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/7/2023 | LRC | 374.00000000 | Customer Withdrawal |
| 052b0b09-0899-403f-b6fd-159cb14c5336 | 4/11/2023 | BTC | 0.00489186 | Customer Withdrawal |
| 052db670-83d1-430a-b2a2-2fef12f38264 | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 052dffa4-2510-430a-b2a2-2fef12f38264 | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 052dffa4-2510-430a-b2a2-2fef12f38264 | 4/22/2023 | XEM | 3,996.00000000 | Customer Withdrawal |
| 052dffa4-2510-430a-b2a2-2fef12f38264 | 4/22/2023 | TRX | 331.16618600 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/4/2023 | XRP | 2.72629635 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/9/2023 | DOGE | 1,082.83703300 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/3/2023 | DOGE | 658.84632300 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/19/2023 | DOGE | 1,130.07119400 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/25/2023 | DOGE | 1,320.79590168 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/20/2023 | DOGE | 228.45500600 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/4/2023 | DOGE | 664.27527600 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 4/9/2023 | DOGE | 1,234.26314500 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/7/2023 | DOGE | 1,106.56191700 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/11/2023 | DOGE | 340.72209400 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/23/2023 | DOGE | 337.27530200 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/5/2023 | DOGE | 1,334.25994700 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/22/2023 | DOGE | 1,310.41443100 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/28/2023 | DOGE | 1,306.97194300 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/17/2023 | DOGE | 1,143.24911400 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/8/2023 | DOGE | 338.25464500 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/16/2023 | DOGE | 351.54595800 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/15/2023 | DOGE | 301.64092700 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/24/2023 | DOGE | 790.75900500 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/6/2023 | DOGE | 611.54588800 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/7/2023 | DOGE | 350.63612600 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/22/2023 | DOGE | 292.06834300 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/21/2023 | DOGE | 349.72917100 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/9/2023 | DOGE | 680.71723800 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 3/2/2023 | DOGE | 364.54594300 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/20/2023 | DOGE | 1,219.21482500 | Customer Withdrawal |
| 052ed9ef-6926-41c1-9283-499f150c38 | 2/13/2023 | BTC | 0.00044168 | Customer Withdrawal |
| 053311b6-785b-40a8-8b9a-8c0a39d97641 | 4/3/2023 | DOGE | 58.46000000 | Customer Withdrawal |
| 05342b5d-0a4b-409b-b6b3-2bd67e6c6ff6 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 053528a2-5db7-44ee-90e5-5c2ceb11b00e | 4/14/2023 | DOGE | 1,372.93265513 | Customer Withdrawal |
| 053529e-a6a7-407d-a3a1-de18f890b00f | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 05355b5b-66d6-481a-b2b5-9b26bb17d5a | 2/10/2023 | BTTOLD | 5,000.00000000 | Customer Withdrawal |
| 0537a7b3-5e64-45a4-81af-5d4b62bba198 | 3/31/2023 | LTC | 0.12747277 | Customer Withdrawal |
| 053896c9-cca3-41d9-8dd3-3a560d1cdd5b | 4/13/2023 | USD | 912.00000000 | Customer Withdrawal |
| 053b3f6-7abf-41cb-b848-af58a2b6dbaf | 4/3/2023 | ETH | 3.70000000 | Customer Withdrawal |
| 053cd62-66f2-4ff1-81fb-ac07ca663223 | 4/11/2023 | BTC | 0.01919407 | Customer Withdrawal |
| 053cd62-66f2-4ff1-81fb-ac07ca663223 | 4/11/2023 | RDD | 818.81739864 | Customer Withdrawal |
| 053844d5-7d57-4da9-9b62-2d1a4e4ae9b | 4/26/2023 | BTC | 0.00080683 | Customer Withdrawal |
| 053844d5-7d57-4da9-9b62-2d1a4e4ae9b | 4/26/2023 | FLR | 37.00000000 | Customer Withdrawal |
| 0543115e-6075-43de-a8d6-0923d8e5d24 | 4/16/2023 | USD | 24.66000000 | Customer Withdrawal |
| 05431f39-f68a-4b68-8c55-429fe59e8b3e | 4/15/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 05431f39-f68a-4b68-8c55-429fe59e8b3e | 4/7/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 05431f39-f68a-4b68-8c55-429fe59e8b3e | 4/3/2023 | FLR | 132.00000000 | Customer Withdrawal |
| 05431f39-f68a-4b68-8c55-429fe59e8b3e | 4/12/2023 | DGB | 8,500.00000000 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | FLR | 29.00000000 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | ADA | 13,966.16011046 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | XRP | 299.89090909 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | XLM | 98.00000000 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | HBAR | 20,541.52773317 | Customer Withdrawal |
| 0543c5a7-3075-4895-9359-a1102f196779 | 4/17/2023 | SC | 9,999.00000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0543c5a7-3075-4895-9359-a51102f196779 | 4/16/2023 | BTC | 0.07118626 | Customer Withdrawal |
| 0544b70b-aed2-43c2-97bd-90538353ca | 4/15/2023 | DOGE | 0.00436891 | Customer Withdrawal |
| 0544e2c2-a396-4635-a143-0f629d4b98fa | 4/14/2023 | XRP | 0.08200000 | Customer Withdrawal |
| 05450c4e-a836-4635-a143-0f829d4b98fa | 4/10/2023 | FLR | 655.19860280 | Customer Withdrawal |
| 0547b572-bd1e-4030-a175-92992ffb6c1f | 4/6/2023 | FLR | 0.20000000 | Customer Withdrawal |
| 0547b572-bd1e-4030-a175-92992ffb6c1f | 4/6/2023 | BTC | 0.00027926 | Customer Withdrawal |
| 0547b572-bd1e-4030-a175-92992ffb6c1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05479608-af92-42ae-396e-0a27c2987198a | 4/24/2023 | BTC | 0.04452663 | Customer Withdrawal |
| 05494998-ae7d-4848-b0ac-76a5cfc5abcb | 4/4/2023 | DOGE | 57.63366277 | Customer Withdrawal |
| 05494998-ae7d-4848-b0ac-76a5cfc5abcb | 4/4/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 05494998-ae7d-4848-b0ac-76a5cfc5abcb | 4/3/2023 | DOGE | 13.90797862 | Customer Withdrawal |
| 054954e2-5ca5-43d6-8369-d7769b1c2557 | 4/10/2023 | BTC | 0.02096763 | Customer Withdrawal |
| 054b4f40-4032-4acf-aa28-30a6917da1fc | 4/7/2023 | FLR | 30.00000000 | Customer Withdrawal |
| 054b4f40-4032-4acf-aa28-30a6917da1fc | 4/7/2023 | BTC | 0.00023209 | Customer Withdrawal |
| 054b4f40-4032-4acf-aa28-30a6917da1fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 054c661-cd42-4aa4-8453-a4c6c0ea7a76 | 4/16/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 054d346-c3d0-4471-a168-47b5c7cf0bce | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 054e961-e3f5-4d1d-a4a5-6abbcefd9e9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 055098d-8c3d-4f49-b77b-af60e8063db4 | 4/6/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 05511f60-8c6d-4b15-be47-89b60d896d5 | 4/17/2023 | BTC | 0.00256763 | Customer Withdrawal |
| 05511f60-8c6d-4b15-be47-89b60d896d5 | 4/17/2023 | FLR | 37.79580000 | Customer Withdrawal |
| 05520e5-bd82-4f34-9d6d-93bb0f2a13d5 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0553f2e-7149-4f73-9c7c-b4f65e77d8a | 4/25/2023 | BTC | 0.02076921 | Customer Withdrawal |
| 0554a25c-8ce7-4ad1-9c04-8f65c8a81235 | 4/21/2023 | XRP | 3,650.00000000 | Customer Withdrawal |
| 0554a25c-8ce7-4ad1-9c04-8f65c8a81235 | 4/21/2023 | FLR | 73.99375000 | Customer Withdrawal |
| 0555b6c-4c04-4abf-b29c-8c2d91f11238 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0556af1f-71ce-4c3d-b4a0-35e9d7a9ab23 | 4/14/2023 | DOGE | 85.84263228 | Customer Withdrawal |
| 0558a8e1-6c57-41d6-96bc-a5cfae6753c | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 055963e1-6c57-41d6-96bc-a5cfae6753c | 4/10/2023 | USD | 0.27000000 | Customer Withdrawal |
| 055c4b6a-9c2e-4353-a69f-54e2fc8c3b02 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 055cd3c0-8b1b-476f-9af0-d7cf1ee9c31 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 055dc046-c820-4711-9bc8-17c71aa4e2b | 4/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| 055e033-0cb4-42d4-9e5b-e3abf47dc1fb | 4/3/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 055e4f14-a3e7-473b-a74e-87c8a5d7fd | 4/16/2023 | BTC | 0.00073841 | Customer Withdrawal |
| 055e4f14-a3e7-473b-a74e-87c8a5d7fd | 4/16/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 0560046-c820-4711-9bc8-17c71aa4e2b | 4/3/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 0561046-c820-4711-9bc8-17c71aa4e2b | 4/3/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 056345d-5e18-4e1a-b08f-a6b97aab1c80 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 05635a7f-3a7c-4bd5-8c9f-c83a8c2b807 | 4/3/2023 | USD | 1,299.00000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 055ccd2e-fb87-413c-bbea-a9634c7ec0b49 | 4/6/2023 | BTC | 0.00087602 | Customer Withdrawal |
| 055cd8b8-8878-49b2-b7c4-f10405288d64 | 4/30/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 055cd8b8-8878-49b2-b7c4-f10405288d64 | 4/3/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 055dfc8d-ddaa-40a1-9673-acc8d88b34bb0 | 4/5/2023 | ETH | 0.40012359 | Customer Withdrawal |
| 055dfc8d-ddaa-40a1-9673-acc8d88b34bb0 | 4/11/2023 | ADA | 376.16798785 | Customer Withdrawal |
| 05012e-aaaa-4e95-b86f-d485f9fc5e72 | 3/31/2023 | MATIC | 9.99300000000 | Customer Withdrawal |
| 05012e-aaaa-4e95-b86f-d485f9fc5e72 | 2/9/2023 | ETH | 0.03454163 | Customer Withdrawal |
| 05012e-aaaa-4e95-b86f-d485f9fc5e72 | 4/3/2023 | ADA | 49.00000000000 | Customer Withdrawal |
| 05012e-aaaa-4e95-b86f-d485f9fc5e72 | 4/3/2023 | DOGE | 49.00000000000 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 4/5/2023 | DOGE | 1,079.995 00000000 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 4/3/2023 | DOGE | 1,299.995 00000000 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 3/31/2023 | DOGE | 1,174.823 00000000 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 4/4/2023 | DOGE | 1,039.995 00000000 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 4/6/2023 | DOGE | 1,015.356 05589684 | Customer Withdrawal |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | 3/31/2023 | XLM | 96,176.6784 1682 | Customer Withdrawal |
| 05612533-a696-45c8-8b0f-814d0be4c092 | 3/31/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05612533-a696-45c8-8b0f-814d0be4c092 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05612533-a696-45c8-8b0f-814d0be4c092 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05619f1-51c0-48ff-92f2-7bb5b85b17df | 4/28/2023 | DOGE | 277.73620727 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/5/2023 | ETH | 5.86498888 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/5/2023 | XVG | 295,956.52863413 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 2/9/2023 | BTTOLD | 5,789.20742700 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/5/2023 | TRX | 28,526.11515100 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/5/2023 | BTC | 0.00361542 | Customer Withdrawal |
| 05617201-4bf5-4681-a8ec-a83e9c693c4b | 4/13/2023 | BTT | 5,629,207.42000000 | Customer Withdrawal |
| 05625108-9093-452c-b3f4-f67d69238beb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05625108-9093-452c-b3f4-f67d69238beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05625108-9093-452c-b3f4-f67d69238beb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05639f4c-30df-4d2a-b5b0-955d4fdc327b | 4/28/2023 | ARK | 19.90000000 | Customer Withdrawal |
| 056450c5-a6c3-4e4e-96f8-f5805753a589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 056450c5-a6c3-4e4e-96f8-f5805753a589 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 056450c5-a6c3-4e4e-96f8-f5805753a589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 056491c2-9fcc-4a7c-a723-ba69e704c84c | 4/9/2023 | BTC | 0.00319778 | Customer Withdrawal |
| 0564d501-6817-479f-af57-256b7afb6db5 | 4/8/2023 | HBAR | 39.46800000 | Customer Withdrawal |
| 0564d501-6817-479f-af57-256b7afb6db5 | 4/8/2023 | HBAR | 37,413.29056190 | Customer Withdrawal |
| 05659287-9420-45ed-9051-0d280bb6b4df | 4/4/2023 | HBAR | 1,151.26335989 | Customer Withdrawal |
| 05659287-9420-45ed-9051-0d280bb6b4df | 4/4/2023 | DGB | 3,775.01537181 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 3/2/2023 | LTC | 3.47796121 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 4/4/2023 | LTC | 17.96159307 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 2/21/2023 | LTC | 6.52862809 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 4/14/2023 | ETH | 0.35133225 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 4/4/2023 | DOGE | 54,713.39613952 | Customer Withdrawal |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | 3/20/2023 | BTC | 0.01955033 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | LTC | 11.92908782 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | LTC | 3.98900000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | ETH | 0.72876704 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | ETH | 0.06510000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | BCH | 0.02300000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | ADA | 949.00000000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | DOGE | 4,634.89996380 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 0565d895-32c3-45a5-9a15-229fe494da7f | 4/9/2023 | BTC | 0.16373377 | Customer Withdrawal |
| 05676f7c2-d21c4756-aaf6-84885404cc97 | 4/18/2023 | MONA | 5,813.94738377 | Customer Withdrawal |
| 05676f7c2-d21c4756-aaf6-84885404cc97 | 4/18/2023 | MONA | 1.8000000 | Customer Withdrawal |
| 056b2d0e-0c40-4e6c-aeff-c9daad94d810 | 4/30/2023 | XVG | 4,065.43120000 | Customer Withdrawal |
| 056b2d0e-0c40-4e6c-aeff-c9daad94d810 | 4/30/2023 | SC | 22,576.92765228 | Customer Withdrawal |
| 056b2d0e-0c40-4e6c-aeff-c9daad94d810 | 4/1/2023 | TRX | 12,678.69264200 | Customer Withdrawal |
| 056b95cd-4149-4a35-8f59-77921496d0fc5 | 3/31/2023 | MANA | 7,096.85000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 056c5372-6d9b-45c8-9546-428924515194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 056c5372-6d9b-45c8-9546-428924515194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 056c5372-6d9b-45c8-9546-428924515194 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 056e08bf-1cdc-4a6b-8b3f-6ef3c3a30e3e | 4/1/2023 | SYS | 16.97378350 | Customer Withdrawal |
| 056f4cae-a445-4caa-a308-7cecc04b70e8 | 4/5/2023 | BTC | 0.00261291 | Customer Withdrawal |
| 0573bfd1-7714-462f-8926-b2e07fd81ddf | 2/9/2023 | BTTOLD | 841.90795300 | Customer Withdrawal |
| 0573e1b6-0b1a-42a7-899c-fcc44e566086 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 0573e1b6-0b1a-42a7-899c-fcc44e566086 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 0573e1b6-0b1a-42a7-899c-fcc44e566086 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0574 5e68-fcc7-4d57-ba18-60530cbd3699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0574 5e68-fcc7-4d57-ba18-60530cbd3699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0574 5e68-fcc7-4d57-ba18-60530cbd3699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0574eb4-e62f6-40c7-a216-131a71dd8ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0574eb4-e62f6-40c7-a216-131a71dd8ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0574eb4-e62f6-40c7-a216-131a71dd8ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0578fd95-2a43-44f5-8829-65fd7622d0a5 | 4/6/2023 | BTC | 0.00225653 | Customer Withdrawal |
| 057b5345-b817-4ea9-9959-f313f104a8f | 4/17/2023 | USD | 279.56000000 | Customer Withdrawal |
| 057ce634-b724-4a53-b627-b14a833b0fab | 4/18/2023 | ETH | 0.50075448 | Customer Withdrawal |
| 057ce634-b724-4a53-b627-b14a833b0fab | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 057ce634-b724-4a53-b627-b14a833b0fab | 4/18/2023 | BTC | 0.75088910 | Customer Withdrawal |
| 057e2f1a-ddfc-41d4-95be-f53a0f796e54 | 3/30/2023 | BTC | 0.00774628 | Customer Withdrawal |
| 058035a-3115-4760-a7da-7e06d4f23658 | 2/9/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 058035a-3115-4760-a7da-7e06d4f23658 | 4/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 058035a-3115-4760-a7da-7e06d4f23658 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 0580c08ff-8ae7-464f-953e-1f198c268bc3 | 4/26/2023 | XDN | 99.98000000 | Customer Withdrawal |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | 4/1/2023 | BTC | 0.00081000 | Customer Withdrawal |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | 4/1/2023 | BTC | 0.10801211 | Customer Withdrawal |
| 0582f650-c304-47b0-b424-31d6c6cb61ae | 4/12/2023 | SC | 411,535.61104483 | Customer Withdrawal |
| 0582855c-c304-47b0-bcd1-21f0b90c661ae | 4/17/2023 | FLR | 51.88324999 | Customer Withdrawal |
| 0583a7b8-3286-4661-ad64-600a75864b36 | 4/5/2023 | ETH | 0.06027907 | Customer Withdrawal |
| 0583a7b8-3286-4661-ad64-600a75864b36 | 4/6/2023 | USDT | 53.43656363 | Customer Withdrawal |
| 0583a7b8-3286-4661-ad64-600a75864b36 | 4/5/2023 | BTC | 0.27896492 | Customer Withdrawal |
| 0583aa47-1e59-4f1b-b0e0-57ce2eb67f59 | 4/7/2023 | ZEN | 20.67536781 | Customer Withdrawal |
| 0587d281-8b64-47f1-b5b4-a32a117fc162 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0587d281-8b64-47f1-b5b4-a32a117fc162 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0587d281-8b64-47f1-b5b4-a32a117fc162 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 058951 5c-fa95-44b8-93e6-cfb8e87d67e1 | 2/9/2023 | BTTOLD | 4,286.59396700 | Customer Withdrawal |
| 058957df-26ad-45e4-97fa-359965e176b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 058957df-26ad-45e4-97fa-359965e176b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 058957df-26ad-45e4-97fa-359965e176b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 058b2f9e-1ecc-463f-bc2d-44d73a2c4ac6 | 2/9/2023 | GLM | 22.00000000 | Customer Withdrawal |
| 058b2f9e-1ecc-463f-bc2d-44d73a2c4ac6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 058b2f9e-1ecc-463f-bc2d-44d73a2c4ac6 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 058cf273-10d8-4732-a7dd-f6db6541036c | 4/7/2023 | ETH | 0.12729467 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | MATIC | 2,654.99592764 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | LTC | 2.94841385 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | DASH | 3.68787135 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | QTUM | 15.92869600 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | ATOM | 108.25914000 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | SOL | 62.37673155 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | LINK | 14.41183608 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | ETH | 5.3688 7414 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | UNI | 81.94284565 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | 1INCH | 97.32593789 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | ADA | 1,407.77268800 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | SAND | 38.44216618 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 4/1/2023 | XLM | 735.50859564 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | XLM | 5,471.97172392 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | XLM | 24,302.55370359 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | ENJ | 148.29680000 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | VET | 3,972.44000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | LRC | 462.67500000 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | STORJ | 73.80424847 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | TRX | 23,353.20265800 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | FLUX | 23.66108684 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/19/2023 | BTC | 0.26236617 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 4/1/2023 | API3 | 30.58164755 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | RNDR | 36.36540279 | Customer Withdrawal |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | 3/31/2023 | GALA | 1,682.89289929 | Customer Withdrawal |
| 058d06cc-d998-4500-a0ed-94ed90569785 | 4/10/2023 | BTC | 2.94430088 | Customer Withdrawal |
| 058d06cc-d998-4500-a0ed-94ed90569785 | 4/9/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 058d06cc-d998-4500-a0ed-94ed90569785 | 4/9/2023 | ETH | 5.82110383 | Customer Withdrawal |
| 058d06cc-d998-4500-a0ed-94ed90569785 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 058d06cc-d998-4500-a0ed-94ed90569785 | 4/9/2023 | BTC | 0.64898377 | Customer Withdrawal |
| 058e337b-6511-453a-9fee-acf760867402 | 4/1/2023 | ADA | 2,195.05793500 | Customer Withdrawal |
| 058e337b-6511-453a-9fee-acf760867402 | 4/17/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 058ecef4-d5a6-4d41-b3a5-4e8a906b6c9d | 4/4/2023 | USD | 93.24000000 | Customer Withdrawal |
| 058faae0-3b08-4e6f-9922-732f24673fa4 | 2/9/2023 | ETH | 0.55428969 | Customer Withdrawal |
| 0591b0id-cf12-499d-bceb-dbe91d585e6d | 4/6/2023 | ADA | 105.95377900 | Customer Withdrawal |
| 0591c5a-0d33-4c14-be82-ec6db981a903d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0591c5a-0d33-4c14-be82-ec6db981a903d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0591c5a-0d33-4c14-be82-ec6db981a903d | 2/9/2023 | ADA | 13.04278830 | Customer Withdrawal |
| 05949313-41f1-4a60-9a20-0cdef0005f59 | 2/9/2023 | USD | 18,994.60000000 | Customer Withdrawal |
| 05944f06-f02d-4ff1-b94a-c2f3b4f605f3 | 4/17/2023 | BTC | 0.01835700 | Customer Withdrawal |
| 0594e34e-58f9-4d63-bc52-90b65afbe2a4 | 3/31/2023 | BTC | 0.04875006 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb727ac37ad6 | 4/29/2023 | BTC | 0.01297539 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/29/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/29/2023 | XDN | 3,999.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | DGB | 8,800.48133058 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | ADA | 4,799.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | ENJ | 99.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/27/2023 | XDN | 3,975.49999999 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/27/2023 | DGB | 394,000.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | ENJ | 2,375.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/29/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/29/2023 | ENJ | 4,980.36500000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/29/2023 | ENJ | 55.00000000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 0595ab8a-4440-4e11b-b8b0-eeb72073ac37ad6 | 4/28/2023 | BTC | 0.00072000 | Customer Withdrawal |
| 0595424d-e4a4-4531-b0a8-c523eb0d5b37 | 3/10/2023 | BTC | 0.01376300 | Customer Withdrawal |
| 0595424d-e4a4-4531-b0a8-c523eb0d5b37 | 4/2/2023 | BTC | 0.00228628 | Customer Withdrawal |
| 0597a2e7-8eb4-4e18-8696-f3530f1ac6c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0598e1e1-8bf1-455b-994e-ac216d8d7562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0598e1e1-8bf1-455b-994e-ac216d8d7562 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0599a713-b459-4a81-a9b6-69a01617f96f | 4/17/2023 | SHIB | 14,724,764.88971980 | Customer Withdrawal |
| 059a8e32-225b-47ed-b1c9-7a6c53b8 1c05 | 4/28/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 059a8e32-225b-47ed-b1c9-7a6c53b8 1c05 | 4/28/2023 | XRP | 1,307.22661783 | Customer Withdrawal |
| 059a8e32-225b-47ed-b1c9-7a6c53b8 1c05 | 4/28/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 059a8e32-225b-47ed-b1c9-7a6c53b8 1c05 | 4/28/2023 | GLM | 329.16675000 | Customer Withdrawal |
| 059a8e32-225b-47ed-b1c9-7a6c53b8 1c05 | 4/28/2023 | BTC | 0.73240000 | Customer Withdrawal |
| 059ba79-cc4d-4059-93d9-11d8b781c91e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 059ba79-cc4d-4059-93d9-11d8b781c91e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 059ba79-cc4d-4059-93d9-11d8b781c91e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 059c2d9c-e484-4c40-8ca7-6f8817cf7665 | 4/17/2023 | USD | 15.00000000 | Customer Withdrawal |
| 059e2d9c-e484-4c40-8ca7-6f8817cf7665 | 4/17/2023 | BTC | 0.00000035 | Customer Withdrawal |
| 059e2d9c-e484-4c40-8ca7-6f8817cf7665 | 4/17/2023 | ADX | 29.57657039 | Customer Withdrawal |
| 05a02664-8ec3-43da-bd0b-9f6452e8fb63 | 4/22/2023 | BTC | 1,995.95000000 | Customer Withdrawal |
| 05a02664-8ec3-43da-bd0b-9f6452e8fb63 | 4/22/2023 | SC | 30,577.90831877 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05a02684-8ec3-43da-bd9b-9f6452e8fb63 | 4/17/2023 | DOGE | 1,109.33242787 | Customer Withdrawal |
| 05a02684-8ec3-43da-bd9b-9f6452e8fb63 | 4/3/2023 | XLM | 1,020.63750000 | Customer Withdrawal |
| 05a02684-8ec3-43da-bd9b-9f6452e8fb63 | 4/3/2023 | ALGO | 149.90000000 | Customer Withdrawal |
| 05a18f4f-b9a6-4dab-bacb-1825c340d5 | 4/14/2023 | USDT | 112.08210000 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 2/9/2023 | NEO | 0.33919897 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 4/10/2023 | BCH | 0.00000051 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 4/10/2023 | BTC | 0.00004450 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 2/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 05a1b2e0-98e4-4590-864a-ac25f1b5a0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/9/2023 | DGB | 7.09414000 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | LINK | 7.58 1414 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | GLM | 23.30000000 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | DGB | 1,026.13 000000 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | DGB | 1,020.55553904 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | DOGE | 1,495.55180000 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | TRX | 76.79140000 | Customer Withdrawal |
| 05a32e64-d72a-43fc-b6b3-b83eced07d3a | 4/8/2023 | USDT | 0.00000266 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | XLM | 256.16000000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | XRP | 4,999.55000000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | XLM | 152.28000000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | XLM | 2,033.26277000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | ETH | 49.54900000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 05a44dc8-09f8-4a9b-8717-0da6c7fde85 | 4/1/2023 | BTC | 0.17898463 | Customer Withdrawal |
| 05a5a397-4f70-4a11-99f3-39df1f5e15df | 4/17/2023 | FLR | 825.50000000 | Customer Withdrawal |
| 05a5c439-4edf-4a11-ab83-77a6c2e95fd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05a5c439-4edf-4a11-ab83-77a6c2e95fd | 3/10/2023 | BTC | 0.00198600 | Customer Withdrawal |
| 05a5c439-4edf-4a11-ab83-77a6c2e95fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a6a86-07a1-4f1b-bc16-a5a8867ca39e | 4/8/2023 | TRX | 660.38607400 | Customer Withdrawal |
| 05a6a86-07a1-4f1b-bc16-a5a8867ca39e | 4/8/2023 | TRX | 15,877.53000000 | Customer Withdrawal |
| 05a6a3e0-91d8-4f3f-982e-2d807a9b8301 | 4/17/2023 | XRP | 462.52000000 | Customer Withdrawal |
| 05a6a3e0-91d8-4f3f-982e-2d807a9b8301 | 4/17/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 05a74f09-8d84-4f15-a14c-2d807a9b8301 | 4/17/2023 | USD | 5.37000000 | Customer Withdrawal |
| 05a76c62-0af0-4f16-8bff-9a5667c0d0c6 | 4/17/2023 | USD | 53.56000000 | Customer Withdrawal |
| 05a7f04c-4e87-4a7b-8c2d-6e6fa5e5c1b4 | 4/17/2023 | RDD | 27,500.00000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | FLR | 25.67000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | DCR | 5.61000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | ETH | 0.08000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | TRX | 100.00000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 05a88ff3-e77e-4ab8-9d3f-2f4c7b3f13b | 4/8/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 05a9599c-38ae-4b0b-b1db-d90ab00a7e5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05a9599c-38ae-4b0b-b1db-d90ab00a7e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05a9599c-38ae-4b0b-b1db-d90ab00a7e5 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05ab5779-0a32-4a20-b6f1-bdb6de3cc7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ab5779-0a32-4a20-b6f1-bdb6de3cc7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ab5779-0a32-4a20-b6f1-bdb6de3cc7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | 4/6/2023 | USD | 13,738.18000000 | Customer Withdrawal |
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | 4/10/2023 | USD | 901.34000000 | Customer Withdrawal |
| 05ac204f-b844-4e28-bc8d-4742f0bbe2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ac204f-b844-4e28-bc8d-4742f0bbe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ac204f-b844-4e28-bc8d-4742f0bbe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | 4/29/2023 | XRP | 493.33884740 | Customer Withdrawal |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | 4/15/2023 | SC | 2,254.94481034 | Customer Withdrawal |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | 4/15/2023 | FLR | 74.68212815 | Customer Withdrawal |
| 05ad73ac-9ca6-4996-b10a-01a5ae5e6c81 | 3/31/2023 | ETH | 2.99600000 | Customer Withdrawal |
| 05ad73ac-9ca6-4996-b10a-01a5ae5e6c81 | 3/31/2023 | XRP | 1.74200000 | Customer Withdrawal |
| 05ad73ac-9ca6-4996-b10a-01a5ae5e6c81 | 3/31/2023 | XLM | 1.19950000 | Customer Withdrawal |
| 05ad73ac-9ca6-4996-b10a-01a5ae5e6c81 | 4/11/2023 | USDC | 42.00446357 | Customer Withdrawal |
| 05ad73ac-9ca6-4996-b10a-01a5ae5e6c81 | 3/31/2023 | BTC | 0.02993075 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/7/2023 | LINK | 2,078.65826554 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/4/2023 | LINK | 48.95000000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/7/2023 | ETH | 21.06488095 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/4/2023 | ETH | 0.24590000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/7/2023 | ETH | 49.99510000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/4/2023 | COMP | 5.80000000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/4/2023 | COMP | 56.17524950 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/5/2023 | DOGE | 55,439.66622310 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/9/2023 | BTC | 2.98743360 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/3/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | ETC | 131.91040686 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | POWR | 2,624.22313176 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | XLM | 2,717.99916630 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | XLM | 1,938.80001632 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | BTC | 0.02277001 | Customer Withdrawal |
| 05af2cba-f8fc-41d5-a765-c6767245439d | 4/29/2023 | FLR | 57.55325758 | Customer Withdrawal |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | 4/29/2023 | MATIC | 444.01193463 | Customer Withdrawal |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | 4/29/2023 | ADA | 3,759.00000000 | Customer Withdrawal |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | 4/10/2023 | USDT | 1,736.55759446 | Customer Withdrawal |
| 05b3f1a-525f-4d92-9523-0c0344ae23b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b3f1a-525f-4d92-9523-0c0344ae23b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b3f1a-525f-4d92-9523-0c0344ae23b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b50536-db20-43f9-b297-889f7ffc4cf1 | 4/28/2023 | RDD | 9,392.34339161 | Customer Withdrawal |
| 05b528a7-7e11-4894-8715-2ed6e0f9f030 | 4/5/2023 | LTC | 4.04609321 | Customer Withdrawal |
| 05b528a7-7e11-4894-8715-2ed6e0f9f030 | 4/5/2023 | BTC | 0.01681262 | Customer Withdrawal |
| 05b6d57e-ee95-4232-880e-2e39a094d04f | 4/5/2023 | HBAR | 100,779.78711812 | Customer Withdrawal |
| 05b6d57e-ee95-4232-880e-2e39a094d04f | 4/5/2023 | XLM | 29.00000000 | Customer Withdrawal |
| 05b6d57e-ee95-4232-880e-2e39a094d04f | 3/31/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 05b6d57e-ee95-4232-880e-2e39a094d04f | 4/5/2023 | NEO | 221,999.95000000 | Customer Withdrawal |
| 05b6d57e-ee95-4232-880e-2e39a094d04f | 4/10/2023 | IOTA | 8,212.41032072 | Customer Withdrawal |
| 05b88c44-81aa-4f40-b550-bb6c2e3a9fa0 | 4/24/2023 | LTC | 3.39632769 | Customer Withdrawal |
| 05b88c44-81aa-4f40-b550-bb6c2e3a9fa0 | 4/24/2023 | BCH | 0.63021780 | Customer Withdrawal |
| 05b88c44-81aa-4f40-b550-bb6c2e3a9fa0 | 4/24/2023 | USDT | 4,200.13332221 | Customer Withdrawal |
| 05b88c44-81aa-4f40-b550-bb6c2e3a9fa0 | 4/24/2023 | BTC | 0.02042056 | Customer Withdrawal |
| 05b8bcce-6da6-4f9a-838e-2d2c722d5243 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 05b8bcce-6da6-4f9a-838e-2d2c722d5243 | 2/10/2023 | ADA | 5.03280840 | Customer Withdrawal |
| 05b8bcce-6da6-4f9a-838e-2d2c722d5243 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05b8bcce-6da6-4f9a-838e-2d2c722d5243 | 4/5/2023 | BTC | 0.00013620 | Customer Withdrawal |
| 05ba586b-3b9d-48b6-8099-e3709187f591 | 4/5/2023 | DOGE | 70,995.00000000 | Customer Withdrawal |
| 05ba586b-3b9d-48b6-8099-e3709187f591 | 4/5/2023 | DOGE | 696.54687500 | Customer Withdrawal |
| 05bbba79-bb8b-4e4a-810c-6476bd33268f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05bbba79-bb8b-4e4a-810c-6476bd33268f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bbba79-bb8b-4e4a-810c-6476bd33268f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05bbdc0a-1878-4212-b01a-c9bccafb5e8 | 4/18/2023 | DOGE | 298.01267565 | Customer Withdrawal |
| 05bccb51-7793-4529-ac35-e4ab05e09b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05bcb5b1-7793-4529-ac35-e4ab05e09b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bcb5b1-7793-4529-ac35-e4ab05e09b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05be846b-1581-4d08-83d9-062da2001b6c | 4/29/2023 | BTC | 0.00516599 | Customer Withdrawal |
| 05c0f785-34a4-47d7-8718-7f75e7d5656f | 4/7/2023 | BTC | 0.44869704 | Customer Withdrawal |
| 05c12cf6-bf27-4fa0-8d10-8ec45242a768 | 4/7/2023 | USDC | 6,162.46271861 | Customer Withdrawal |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | 4/17/2023 | NMR | 93.20636236 | Customer Withdrawal |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | 4/14/2023 | ETH | 0.31818314 | Customer Withdrawal |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | 4/14/2023 | ADA | 10,031.29989788 | Customer Withdrawal |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05c48d9e-ae9b-4f4b-8eab-280d252dc297 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05c48d9e-ae9b-4f4b-8eab-280d252dc297 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05c5fff0-4d18-4421-953b-cc18602f9558 | 4/7/2023 | XLM | 99.58823528 | Customer Withdrawal |
| 05c5fff0-4d18-4421-953b-cc18602f9558 | 4/7/2023 | XLM | 147.66697763 | Customer Withdrawal |
| 05c5fff0-4d18-4421-953b-cc18602f9558 | 4/10/2023 | USD | 17.50000000 | Customer Withdrawal |
| 05c5fff0-4d18-4421-953b-cc18602f9558 | 4/10/2023 | USD | 999.00000000 | Customer Withdrawal |
| 05c5fff0-4d18-4421-953b-cc18602f9558 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | ZRX | 4,979.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | WAXP | 19,999.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | HBAR | 19,979.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | DGB | 249,599.80000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | SC | 1,035,853.02844028 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | SC | 99.90000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | USDT | 84.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | KMD | 2,499.99800000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/3/2023 | XEM | 7,495.99378140 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | EOS | 499.90000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/26/2023 | IOTA | 24.50000000 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | IOTA | 1,574.49950174 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 3/31/2023 | BTC | 0.00371928 | Customer Withdrawal |
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | 4/4/2023 | BTC | 0.01701731 | Customer Withdrawal |
| 05c6f94d-47ba-4230-b8d3-53063ce7ecb2 | 4/4/2023 | FLR | 249.29674999 | Customer Withdrawal |
| 05c6f94d-47ba-4230-b8d3-53063ce7ecb2 | 4/25/2023 | ETH | 0.03694754 | Customer Withdrawal |
| 05c6f94d-47ba-4230-b8d3-53063ce7ecb2 | 3/23/2023 | ADA | 474.00000000 | Customer Withdrawal |
| 05c6f94d-47ba-4230-b8d3-53063ce7ecb2 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 05c6f94d-47ba-4230-b8d3-53063ce7ecb2 | 3/10/2023 | ADA | 0.00514408 | Customer Withdrawal |
| 05c836b9-e304-400f-a8b1-e04f92682673 | 4/4/2023 | XRP | 212.68162384 | Customer Withdrawal |
| 05c836b9-e304-400f-a8b1-e04f92682673 | 4/4/2023 | ADA | 363.42741092 | Customer Withdrawal |
| 05c836b9-e304-400f-a8b1-e04f92682673 | 4/25/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 05c836b9-e304-400f-a8b1-e04f92682673 | 4/4/2023 | BAT | 77.00000000 | Customer Withdrawal |
| 05c836b9-e304-400f-a8b1-e04f92682673 | 4/4/2023 | BTC | 0.00461449 | Customer Withdrawal |
| 05c96974-caef6-410f8-9885-6c495c4a496f | 3/11/2023 | LTC | 0.00074477 | Customer Withdrawal |
| 05c96c5b-0155-4e97-87bf-ef27aa26e8b3 | 4/5/2023 | POWR | 1,559.40138857 | Customer Withdrawal |
| 05c96c5b-0155-4e97-87bf-ef27aa26e8b3 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 05c96c5b-0155-4e97-87bf-ef27aa26e8b3 | 4/5/2023 | SNT | 1,417.00000000 | Customer Withdrawal |
| 05c96c5b-0155-4e97-87bf-ef27aa26e8b3 | 4/5/2023 | BTC | 0.20438649 | Customer Withdrawal |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | 4/5/2023 | ADA | 7,523.30843265 | Customer Withdrawal |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | 3/31/2023 | DOGE | 31,319.24629502 | Customer Withdrawal |
| 05cab77b-ccb7-4bea-bb13-109203842808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05cab77b-ccb7-4bea-bb13-109203842808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05cab77b-ccb7-4bea-bb13-109203842808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05cc9f35-072f-46e6-913b-b810b5a3402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05cc9f35-072f-46e6-913b-b810b5a3402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05cef3b8-8dcb-4117-b086-02f5f5a0acd | 4/1/2023 | USDT | 183.55625754 | Customer Withdrawal |
| 05cf509f-081c-42ea-b654-6d20c305822 | 4/2/2023 | DOGE | 6,310.86534002 | Customer Withdrawal |
| 05cf509f-081c-42ea-b654-6d20c305822 | 4/2/2023 | DOGE | 3,823.66554611 | Customer Withdrawal |
| 05cf509f-081c-42ea-b654-6d20c305822 | 4/2/2023 | EOS | 2.22500000 | Customer Withdrawal |
| 05d0a622-b491-42a1-8da1-e0d3dc3d5981 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05d0a622-b491-42a1-8da1-e0d3dc3d5981 | 2/9/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 05d0a622-b491-42a1-8da1-e0d3dc3d5981 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 05d3777d-6b63-41fc3-8386-398c2eaacb86 | 4/5/2023 | BTC | 0.01454206 | Customer Withdrawal |
| 05d3a840-2318-49d8-a451-45c3414cc712 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 05d3a840-2318-49d8-a451-45c3414cc712 | 3/10/2023 | SC | 1,381.42803030 | Customer Withdrawal |
| 05d3a840-2318-49d8-a451-45c3414cc712 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/5/2023 | RLC | 195.50000000 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/25/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/25/2023 | XLM | 1,424.74029630 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/5/2023 | BAT | 1,400.44842789 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/25/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 05d82124-23a0-49e5-a8fc-a1a0e8cf271 | 4/10/2023 | BTC | 0.00818773 | Customer Withdrawal |
| 05d6c0a9-90af-4e3f-9e8e-27f6458c8449 | 4/2/2023 | USDT | 304.30331980 | Customer Withdrawal |
| 05d7fc40-442c-4f58-9f23-2f17008f2710 | 4/1/2023 | HBAR | 11,041.22751215 | Customer Withdrawal |
| 05d7fc40-442c-4f58-9f23-2f17008f2710 | 4/29/2023 | XLM | 8,338.29123835 | Customer Withdrawal |
| 05d8a094-5d29-49e1-9e40-820b8076076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d8eda0-840b-4014-a225-923f29e37c1 | 4/10/2023 | ADA | 619.34399892 | Customer Withdrawal |
| 05d8eda0-840b-4014-a225-923f29e37c1 | 4/14/2023 | DGB | 265.59780453 | Customer Withdrawal |
| 05d8eda0-840b-4014-a225-923f29e37c1 | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | RDD | 212,242.35169948 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/10/2023 | ADA | 1,643.39743072 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | DGB | 8,252.15843632 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | DGB | 5,667.80773326 | Customer Withdrawal |
| 05d999ce-b298-4405-a605-3057440469b2 | 4/27/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 05d9bf37-9790-4d72-b79d-be3b7da33c6c | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 05d9bf37-9790-4d72-b79d-be3b7da33c6c | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 05da6d01-745b-4187-835e-da0e0fe83167 | 4/2/2023 | QRL | 41.64719891 | Customer Withdrawal |
| 05da6d01-745b-4187-835e-da0e0fe83167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05da6d01-745b-4187-835e-da0e0fe83167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05da6d01-745b-4187-835e-da0e0fe83167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05dbba99-f86b-4664-8013-b65a115b51f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05dbba99-f86b-4664-8013-b65a115b51f2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05dbba99-f86b-4664-8013-b65a115b51f2 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05dcee3d-c728-4dfd-81a2-e29eb717bcae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05dcee3d-c728-4dfd-81a2-e29eb717bcae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05dcee3d-c728-4dfd-81a2-e29eb717bcae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05dd354a-990c-42b9-b75b-fa835e53cce | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 05dd354a-990c-42b9-b75b-fa835e53cce | 4/6/2023 | XRP | 6,374.85701034 | Customer Withdrawal |
| 05dd354a-990c-42b9-b75b-fa835e53cce | 4/6/2023 | ADA | 481.06129032 | Customer Withdrawal |
| 05dd354a-990c-42b9-b75b-fa835e53cce | 4/14/2023 | FLR | 965.01215990 | Customer Withdrawal |
| 05dea74e-774f-405e-a8f1-8d7e1f53e14f | 4/10/2023 | BCH | 0.06610934 | Customer Withdrawal |
| 05dea74e-774f-405e-a8f1-8d7e1f53e14f | 4/10/2023 | DOGE | 74.67965497 | Customer Withdrawal |
| 05dea74e-774f-405e-a8f1-8d7e1f53e14f | 4/10/2023 | BTC | 0.01695749 | Customer Withdrawal |
| 05df2f95-0646-4f45-ae9f-9724164d060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05df2f95-0646-4f45-ae9f-9724164d060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05df2f95-0646-4f45-ae9f-9724164d060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e03f25-8754-4ef8-9a6c-4f1a05444076 | 4/27/2023 | XLM | 5,862.28625963 | Customer Withdrawal |
| 05e484aa-389b-4dca-b83d-8ea7a8288ea | 4/18/2023 | XRP | 1,005.85752943 | Customer Withdrawal |
| 05e484aa-389b-4dca-b83d-8ea7a8288ea | 4/18/2023 | TRX | 7,938.79939213 | Customer Withdrawal |
| 05e484aa-389b-4dca-b83d-8ea7a8288ea | 4/18/2023 | BTC | 0.03096000 | Customer Withdrawal |
| 05e8149d-54d5-430f-8013-b02e1510fbd | 2/9/2023 | BTTOLD | 3,711.26755500 | Customer Withdrawal |
| 05e8149d-54d5-430f-8013-b02e1510fbd | 2/9/2023 | BTC | 7,519.19422000 | Customer Withdrawal |
| 05e896be-f7ce-40b8-a6a3-a84ca2582fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05e896be-f7ce-40b8-a6a3-a84ca2582fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e957ed-14b4-4107-8d9d-418881017bca | 4/10/2023 | ADA | 1,896.00000000 | Customer Withdrawal |
| 05eb3819-ba42-4616-8e00-2a485ac6754e | 3/31/2023 | ETC | 11.40989931 | Customer Withdrawal |
| 05eb3819-ba42-4616-8e00-2a485ac6754e | 4/7/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 05edccd1-4f48-4ff8-91be-5f34f32f | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 05edccd1-4f48-4ff8-91be-5f34f32f | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 05edccd1-4f48-4ff8-91be-5f34f32f | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 05eedbfb-8b2d-4911-a0f9-c51c354d50 | 4/10/2023 | USD | 587.85000000 | Customer Withdrawal |
| 05eedbfb-8b2d-4911-a0f9-c51c354d50 | 4/7/2023 | USD | 1,161.06000000 | Customer Withdrawal |
| 05ef71f2-4b3e-49e9-9a20-5ca2f825bdce | 4/10/2023 | NEO | 0.32717605 | Customer Withdrawal |
| 05ef71f2-4b3e-49e9-9a20-5ca2f825bdce | 4/7/2023 | NEO | 13.12077296 | Customer Withdrawal |
| 05ef71f2-4b3e-49e9-9a20-5ca2f825bdce | 4/11/2023 | ADA | 3.59408216 | Customer Withdrawal |
| 05ef71f2-4b3e-49e9-9a20-5ca2f825bdce | 4/11/2023 | FLR | 15.94878932 | Customer Withdrawal |
| 05f045ed-8a2c-4608-b781-0aee18a68cba | 4/4/2023 | BTC | 0.01060485 | Customer Withdrawal |
| 05f15112-8d46-4a31-ab20-cce24e0d5 | 4/24/2023 | ICX | 422.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05f22071-4d04-4c04-a0e3-8bcd9338cf9d | 4/22/2023 | TRX | 903.64970156 | Customer Withdrawal |
| 05f22071-4d04-4c04-a0e3-8bcd9338cf9d | 4/22/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 05f22071-4d04-4c04-a0e3-8bcd9338cf9d | 4/22/2023 | FLR | 1,571.00000000 | Customer Withdrawal |
| 05f76998-7b25-474d-bfc2-a1138e121bd9 | 4/19/2023 | FLR | 224.87628720 | Customer Withdrawal |
| 05f8599d-a9f6-44a0-acfc-4169f7b30bfbf | 4/30/2023 | BTC | 0.01730052 | Customer Withdrawal |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | 4/24/2023 | ETH | 1.49905367 | Customer Withdrawal |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | 4/24/2023 | MEME | 999.98000000 | Customer Withdrawal |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | 4/24/2023 | ETHW | 1.50185367 | Customer Withdrawal |
| 05fb2ea5-16cb-4d25-a2b7-49f4fec55d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05fb2ea5-16cb-4d25-a2b7-49f4fec55d1b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05fb2ea5-16cb-4d25-a2b7-49f4fec55d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05fb74fa-cfdd-43cb-81ec-90522d91fed7 | 2/15/2023 | ETH | 0.96305827 | Customer Withdrawal |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | 4/26/2023 | RDD | 25,444.42857143 | Customer Withdrawal |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | 4/26/2023 | SOLVE | 3,050.00000000 | Customer Withdrawal |
| 05fde2c2-e3b2-4d1a-b5ae-142cf5f4e57a | 4/20/2023 | TRX | 1,290.64655992 | Customer Withdrawal |
| 05fde2c2-e3b2-4d1a-b5ae-142cf5f4e57a | 4/20/2023 | BTC | 0.01043232 | Customer Withdrawal |
| 05fe8fd4-3d6b-4f03-81b4-f1e45ba8a453 | 4/26/2023 | DOGE | 4,577.15669371 | Customer Withdrawal |
| 05fe8fd4-3d6b-4f03-81b4-f1e45ba8a453 | 4/26/2023 | RVN | 10,030.45722850 | Customer Withdrawal |
| 05fe8fd4-3d6b-4f03-81b4-f1e45ba8a453 | 4/27/2023 | USD | 37.78000000 | Customer Withdrawal |
| 05ff46b9-cc06-452f-8165-868629623c8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ff46b9-cc06-452f-8165-868629623c8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05ff46b9-cc06-452f-8165-868629623c8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ff7c29-925d-453f-ab99-e506e794f083 | 2/9/2023 | DOGE | 54.48094161 | Customer Withdrawal |
| 05ff7c29-925d-453f-ab99-e506e794f083 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05ff7c29-925d-453f-ab99-e506e794f083 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 05ff7c29-925d-453f-ab99-e506e794f083 | 2/10/2023 | BTC | 0.00001208 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/19/2023 | FLR | 67.16400000 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/7/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/7/2023 | XRP | 445.13650120 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/9/2023 | ADA | 10.521.46058063 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0601983b-4a86-4b33-85f4-a46196637e99 | 4/5/2023 | BTC | 0.00850957 | Customer Withdrawal |
| 0601e657-ca06-48cf-81ac-5dbbbc3e12c2 | 4/10/2023 | USD | 2,065.17000000 | Customer Withdrawal |
| 06021bbc-9f5e-4058-998-4a8ab7405e1d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 06021bbc-9f5e-4058-998-4a8ab7405e1d | 3/10/2023 | BAT | 21.15685938 | Customer Withdrawal |
| 06021bbc-9f5e-4058-998-4a8ab7405e1d | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 06043acf-4f67-4dbc-9e8b-acb924542296 | 4/7/2023 | RDD | 174,998.00000000 | Customer Withdrawal |
| 06049e8a-aa99-4b3d-9126-92d3541d9b88 | 4/12/2023 | NMR | 37.50000000 | Customer Withdrawal |
| 06049e8a-aa99-4b3d-9126-92d3541d9b88 | 4/12/2023 | NMR | 1.33272258 | Customer Withdrawal |
| 06049e8a-aa99-4b3d-9126-92d3541d9b88 | 4/12/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 06049e8a-aa99-4b3d-9126-92d3541d9b88 | 4/12/2023 | ENJ | 5,911.00000000 | Customer Withdrawal |
| 0604ce72-8aea-4acb-88c2-241ef5ce43d1 | 3/10/2023 | BSV | 0.11434698 | Customer Withdrawal |
| 0604ce72-8aea-4acb-88c2-241ef5ce43d1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 0604ce72-8aea-4acb-88c2-241ef5ce43d1 | 3/10/2023 | BCH | 0.00826830 | Customer Withdrawal |
| 0604ce72-8aea-4acb-88c2-241ef5ce43d1 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 0604efc7-a2db-4e88-b015-dff5781a4b4e | 4/7/2023 | BTC | 0.00600394 | Customer Withdrawal |
| 0604efc7-a2db-4e88-b015-dff5781a4b4e | 4/5/2023 | BTC | 0.00424345 | Customer Withdrawal |
| 06052f71-69ae-4fe7-a843-530194e59d9 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 06052f71-69ae-4fe7-a843-530194e59d9 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 06052f71-69ae-4fe7-a843-530194e59d9 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/9/2023 | MATIC | 56.90870784 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cfo-4f3bd6afb6de | 4/27/2023 | MEME | 0.84252800 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/27/2023 | MEME | 1,524.98000000 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/27/2023 | MEME | 99.98000000 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/3/2023 | ADA | 2,335.10880318 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/18/2023 | SC | 4,472.47662135 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/3/2023 | DOGE | 18,315.68177243 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/3/2023 | DOGE | 16.00000000 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/17/2023 | TRX | 2,998.21531690 | Customer Withdrawal |
| 06058474-b6ee-4e21-8cf0-4f3bd6afb6de | 4/17/2023 | TRX | 197.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0605d61a-6ab0-400e-8442-0d9d4c55030a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0605d61a-6ab0-400e-8442-0d9d4c55030a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0605d61a-6ab0-400e-8442-0d9d4c55030a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0606578b-615a-4de7-b78a-7523b95b1c88 | 4/28/2023 | BSV | 69.99900000 | Customer Withdrawal |
| 06072ce7-5f5f-47d5-888d-095fc82ec82 | 3/31/2023 | USDT | 19,853.08969008 | Customer Withdrawal |
| 06072ce7-5f5f-47d5-888d-095fc82ec82 | 3/31/2023 | USDT | 19,993.00000000 | Customer Withdrawal |
| 06074da1-0c56-4996-9090-12d01bc5c5fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06074da1-0c56-4996-9090-12d01bc5c5fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06074da1-0c56-4996-9090-12d01bc5c5fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 060a078b-76af-40ed-9680-086da048b333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 060a078b-76af-40ed-9680-086da048b333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060a078b-76af-40ed-9680-086da048b333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 060dea5d-6afb-40e6-8d08-f1b84d3d2431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 060dea5d-6afb-40e6-8d08-f1b84d3d2431 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 060dea5d-6afb-40e6-8d08-f1b84d3d2431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060e551a-4453-09fc-7a90b0b3b40 | 4/30/2023 | WAAP | 15,749.00000000 | Customer Withdrawal |
| 060e551a-abec-4453-09fc-7a90b0b3b40 | 2/9/2023 | BTTOLD | 104,563.40145500 | Customer Withdrawal |
| 060e551a-abec-4453-09fc-7a90b0b3b40 | 4/5/2023 | ICX | 907.66250000 | Customer Withdrawal |
| 060e551a-abec-4453-09fc-7a90b0b3b40 | 4/15/2023 | BTC | 0.22487772 | Customer Withdrawal |
| 060fb1ca-3cab-43a5-af33-bd9b9d27ef26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060fb1ca-3cab-43a5-af33-bd9b9d27ef26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | 4/5/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | 4/5/2023 | USDT | 208.07914864 | Customer Withdrawal |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | 4/6/2023 | XEM | 9,510.34425322 | Customer Withdrawal |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | 4/5/2023 | USD | 3,323.78000000 | Customer Withdrawal |
| 0610cba6-25ca-452b-a7b2-7316b1034c55 | 4/11/2023 | BTC | 0.01670204 | Customer Withdrawal |
| 0611739d-cc9d-4632-b34e-0a74276c4aec | 4/11/2023 | LINK | 305.76047870 | Customer Withdrawal |
| 0611739d-cc9d-4632-b34e-0a74276c4aec | 4/11/2023 | USDT | 856.53850630 | Customer Withdrawal |
| 06114e57-3155-4147-9d24-6a5cd4636454 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06114e57-3155-4147-9d24-6a5cd4636454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06114e57-3155-4147-9d24-6a5cd4636454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 061273fe-f4fe-4005-bc89-dc591d6f01d4 | 4/24/2023 | MAID | 9,990.00000000 | Customer Withdrawal |
| 061273fe-f4fe-4005-bc89-dc591d6f01d4 | 3/20/2023 | CVC | 857.00000000 | Customer Withdrawal |
| 061273fe-f4fe-4005-bc89-dc591d6f01d4 | 4/17/2023 | USD | 1,063.77000000 | Customer Withdrawal |
| 0612953f-3b91-494a-83a3-27c3566bf739 | 4/24/2023 | LTC | 3.08977400 | Customer Withdrawal |
| 0612953f-3b91-494a-83a3-27c3566bf739 | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0612953f-3b91-494a-83a3-27c3566bf739 | 4/28/2023 | DOGE | 23,604.18130528 | Customer Withdrawal |
| 0612953f-3b91-494a-83a3-27c3566bf739 | 4/29/2023 | BTC | 0.01229188 | Customer Withdrawal |
| 0612953f-3b91-494a-83a3-27c3566bf739 | 4/28/2023 | FLR | 914.67276740 | Customer Withdrawal |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | 4/14/2023 | ETH | 0.14769430 | Customer Withdrawal |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | 4/14/2023 | NXT | 570.30439022 | Customer Withdrawal |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | 4/14/2023 | NXT | 23.00000000 | Customer Withdrawal |
| 0615418c-adba-4174-b75e-3b9ac94d7e5 | 4/29/2023 | XRP | 86.17164034 | Customer Withdrawal |
| 061603c62ee-4495-a656-4a634d0fe07e3 | 4/25/2023 | XRP | 1,433.25245047 | Customer Withdrawal |
| 061603c62ee-4495-a656-4a634d0fe07e3 | 4/25/2023 | FLR | 215.70837390 | Customer Withdrawal |
| 0617a834-d92f-42df-9b3b-2dfdd5987f49 | 4/13/2023 | BTC | 0.00116349 | Customer Withdrawal |
| 06184975-5034-4fdf-8f64-fe92401fae02 | 4/18/2023 | ADA | 748.80000000 | Customer Withdrawal |
| 06184975-5034-4fdf-8f64-fe92401fae02 | 4/18/2023 | GLM | 455.00000000 | Customer Withdrawal |
| 06184975-5034-4fdf-8f64-fe92401fae02 | 4/18/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 06184975-5034-4fdf-8f64-fe92401fae02 | 4/14/2023 | BTC | 0.00068742 | Customer Withdrawal |
| 061a9e08-b2d8-4b35-956b-7d7ccaeae5d9 | 4/14/2023 | ADA | 223.81796705 | Customer Withdrawal |
| 061b7071-b8a0-48b4-8bf3-ee5f101c2500 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 061b7071-b8a0-48b4-8bf3-ee5f101c2500 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 061b7071-b8a0-48b4-8bf3-ee5f101c2500 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 061c741a-b57a-48a0-81b4-10c8334a56d5 | 4/14/2023 | DOGE | 8,766.05422857 | Customer Withdrawal |
| 061ee92c-4530-4026-845c-86f00fa58082 | 3/31/2023 | BTC | 0.07098021 | Customer Withdrawal |
| 061d3732-6638-48ff-86c4-3d8c1bd11411 | 4/26/2023 | DOGE | 51.57000000 | Customer Withdrawal |
| 061d3732-6638-48ff-86c4-3d8c1bd11411 | 4/26/2023 | LTC | 8.57673905 | Customer Withdrawal |
| 061d3732-6638-48ff-86c4-3d8c1bd11411 | 4/24/2023 | XVG | 46,937.26117692 | Customer Withdrawal |
| 061d3732-6638-48ff-86c4-3d8c1bd11411 | 4/26/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | LTC | 3.59091083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | XRP | 2,163.43357181 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | BTTOLD | 2,728.03322100 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | DOGE | 34,871.12836130 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | BTC | 11,236.89004500 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | BTC | 0.00978951 | Customer Withdrawal |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | 4/11/2023 | USD | 2,568.03322100000 | Customer Withdrawal |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | 4/27/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | 4/27/2023 | POWR | 467.90000000 | Customer Withdrawal |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | 4/27/2023 | POWR | 116.10000000 | Customer Withdrawal |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | 4/24/2023 | IGNIS | 4.00000000 | Customer Withdrawal |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | 4/27/2023 | IGNIS | 769.18322618 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/6/2023 | DASH | 19.08038476 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/10/2023 | QTUM | 257.60169547 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/7/2023 | QTUM | 199.99999999 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/10/2023 | XTP | 407,674.00000000 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/5/2023 | XTP | 150,008.00000000 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/5/2023 | XTP | 38,674.00000000 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/5/2023 | XTP | 787,180.98983910 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/5/2023 | XTP | 198,674.00000000 | Customer Withdrawal |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | 4/5/2023 | XTP | 98,674.00000000 | Customer Withdrawal |
| 061e63ba-6d64-456b-bbd3-6c4ad8f136a | 4/29/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 061e63ba-6d64-456b-bbd3-6c4ad8f136a | 4/29/2023 | OMG | 25.64119132 | Customer Withdrawal |
| 061e63ba-6d64-456b-bbd3-6c4ad8f136a | 4/29/2023 | GLM | 382.54589300 | Customer Withdrawal |
| 061e63ba-6d64-456b-bbd3-6c4ad8f136a | 4/29/2023 | XLM | 914.37477297 | Customer Withdrawal |
| 061e63ba-6d64-456b-bbd3-6c4ad8f136a | 4/29/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 0622f5ac-a448-4fa5-a0b0-b846d665535 | 3/17/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 0622f5ac-a448-4fa5-a0b0-b846d665535 | 4/5/2023 | USDT | 1,934.85019064 | Customer Withdrawal |
| 0622f5ac-a448-4fa5-a0b0-b846d665535 | 3/20/2023 | DOGE | 40.845.00000000 | Customer Withdrawal |
| 0623795a-aec7-4a7a-86bc-7737ec448bce | 4/8/2023 | BCH | 6.74562323 | Customer Withdrawal |
| 0623795a-aec7-4a7a-86bc-7737ec448bce | 4/8/2023 | BTC | 0.23692773 | Customer Withdrawal |
| 0624da85-bc48-453f-84bf-9b494fb9d820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0624da85-bc48-453f-84bf-9b494fb9d820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0624da85-bc48-453f-84bf-9b494fb9d820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06251138-6b38-47e0-b6ed-0227aca00da456 | 4/27/2023 | DOGE | 0.04400000 | Customer Withdrawal |
| 06251138-6b38-47e0-b6ed-0227aca00da456 | 4/26/2023 | DOGE | 1,954.88335678 | Customer Withdrawal |
| 06251138-6b38-47e0-b6ed-0227aca00da456 | 4/26/2023 | BTC | 0.00962406 | Customer Withdrawal |
| 0270f00-4c65-4f29-bd13-0ff5e04f5a93 | 4/21/2023 | BTC | 0.78115007 | Customer Withdrawal |
| 0270f00-4c65-4f29-bd13-0ff5e04f5a93 | 4/21/2023 | MANA | 282.24062008 | Customer Withdrawal |
| 0270f00-4c65-4f29-bd13-0ff5e04f5a93 | 4/21/2023 | ADA | 258.11795840 | Customer Withdrawal |
| 0270f00-4c65-4f29-bd13-0ff5e04f5a93 | 4/21/2023 | DGB | 800.00000000 | Customer Withdrawal |
| 0624ba0-c3b7-402d-a319-1e2287a3fdec | 3/10/2023 | BTC | 995.000256243 | Customer Withdrawal |
| 062a14c-c3b7-402d-a319-2e2287a39fdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0624c14c-c3b7-402d-a319-2e2287a39fdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0624c14c-c3b7-402d-a319-2e2287a39fdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0635e9a-3422-4661-8d04-75d08 caecd4 | 4/5/2023 | ETH | 0.03325490 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | BTC | 0.53335492 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | POWR | 918.54000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | XLM | 4,108.54000000 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | CVC | 0.37657082 | Customer Withdrawal |
| 0635e9a-3422-4861-8d04-75d08caecd4 | 4/5/2023 | CVC | 0.00061000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 062c303a-3d22-48d1-8d04-75d08caea9c8 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 062df9b5-754c-460e-b29c-7b0f6c03e6c3 | 4/21/2023 | USD | 13.66000000 | Customer Withdrawal |
| 062e0b22-1350-427a-91e5-37f7d4a06aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 062e0b22-1350-427a-91e5-37f7d4a06aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062e0b22-1350-427a-91e5-37f7d4a06aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 062e72ff-5669-4f77-9182-ca1a0e1cc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062e72ff-5669-4f77-9182-ca1a0e1cc5 | 3/10/2023 | BTC | 0.00079833 | Customer Withdrawal |
| 062e72ff-5669-4f77-9182-ca1a0e1cc5 | 4/4/2023 | BTC | 0.08351746 | Customer Withdrawal |
| 06331775e-f238-4cc3-b7ed-c91c726641 | 4/30/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 06368314e-nc14-c91c726641 | 4/30/2023 | FLR | 0.00023109 | Customer Withdrawal |
| 06368314e-nc14-c91c726641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06368314e-nc14-c91c726641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0636ae01-3660-456d-ae4e-a6325b3e0e8 | 3/16/2023 | ADA | 13.28097005 | Customer Withdrawal |
| 0639a8e01-3660-456d-ae4e-a6325b3e0e8 | 4/22/2023 | VRA | 54,617.95600000 | Customer Withdrawal |
| 0639a8a1-4660-4b25-b915-bd09575c6 | 4/11/2023 | BTC | 1.39733500 | Customer Withdrawal |
| 063ae1c6-4cbe-4966-9754-8640f6ce28 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063be0c-467b-4cec-9752-d26f901 | 4/25/2023 | XLM | 600.00000000 | Customer Withdrawal |
| 063be0c-467b-4cec-9752-d26f901 | 4/25/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 063d04b8-6b7d-4e0e-9e4e-7cbad03fb0 | 4/11/2023 | XRP | 13.00648518 | Customer Withdrawal |
| 063d04b8-6b7d-4e0e-9e4e-7cbad03fb0 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 063d04b8-6b7d-4e0e-9e4e-7cbad03fb0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 063f1acd-3fb2-4605-9baa-5e9d71fb58 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063f1acd-3fb2-4605-9baa-5e9d71fb58 | 4/27/2023 | USDT | 1,494.28000000 | Customer Withdrawal |
| 063f1acd-3fb2-4605-9baa-5e9d71fb58 | 4/20/2023 | USD | 120.25000000 | Customer Withdrawal |
| 0640193e-b472-45e5-8f54-6b3b7e16d | 4/13/2023 | ETH | 0.80000000 | Customer Withdrawal |
| 0640193e-b472-45e5-8f54-6b3b7e16d | 4/13/2023 | ENG | 90.97000000 | Customer Withdrawal |
| 0640193e-b472-45e5-8f54-6b3b7e16d | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0641915e-3441-4f1f-b327-015444c9b9 | 4/29/2023 | XRP | 2.18400000 | Customer Withdrawal |
| 0641915e-3441-4f1f-b327-015444c9b9 | 4/29/2023 | XRP | 6.19480000 | Customer Withdrawal |
| 0641915e-3441-4f1f-b327-015444c9b9 | 4/29/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 0642b1c6-db1b-4b7d-b8d5-5e3b63ddd35 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0642b1c6-db1b-4b7d-b8d5-5e3b63ddd35 | 4/23/2023 | ZEN | 11.02788710 | Customer Withdrawal |
| 0642b1c6-db1b-4b7d-b8d5-5e3b63ddd35 | 4/23/2023 | XLM | 1,417.48315921 | Customer Withdrawal |
| 0642b1c6-db1b-4b7d-b8d5-5e3b63ddd35 | 4/23/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 0644846e-3544-4961-96fc-51fbded8df0 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0646a0e8e-afbd-4da4-8b20-e7cf3f5ccd | 4/23/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0646a0e8e-afbd-4da4-8b20-e7cf3f5ccd | 4/23/2023 | USD | 0.00017921 | Customer Withdrawal |
| 0646b0e8e-afbd-4da4-8b20-e7cf3f5ccd | 4/23/2023 | DOGE | 1.09400000 | Customer Withdrawal |
| 0646b0e8e-afbd-4da4-8b20-e7cf3f5ccd | 4/23/2023 | DOGE | 499.00000000 | Customer Withdrawal |
| 0646c2c1-e3a1-4961-81fc-51f4cb9b30 | 4/29/2023 | XRP | 85.84500000 | Customer Withdrawal |
| 0646c2c1-e3a1-4961-81fc-51f4cb9b30 | 4/29/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 0646c2c1-e3a1-4961-81fc-51f4cb9b30 | 4/29/2023 | XRP | 177.00000000 | Customer Withdrawal |
| 0647e4b2-aa0e-4b3c-9f8a-df2c2e3f3 | 4/29/2023 | ETH | 1.371.09568800 | Customer Withdrawal |
| 0647e4b2-aa0e-4b3c-9f8a-df2c2e3f3 | 4/29/2023 | BTC | 0.02939936 | Customer Withdrawal |
| 0647e4b2-aa0e-4b3c-9f8a-df2c2e3f3 | 4/29/2023 | FLR | 600.00000000 | Customer Withdrawal |
| 0648c17f-d8b1-4c0a-af1e-f8f40dc1c4a | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0648c17f-d8b1-4c0a-af1e-f8f40dc1c4a | 4/29/2023 | FLR | 77.00000000 | Customer Withdrawal |
| 0648c17f-d8b1-4c0a-af1e-f8f40dc1c4a | 4/29/2023 | FLR | 1,571.00000000 | Customer Withdrawal |
| 0649a5a6-9ce2-4b4c-a9cf-7f6f8a9a2c | 4/29/2023 | USD | 2.96000000 | Customer Withdrawal |
| 0649a5a6-9ce2-4b4c-a9cf-7f6f8a9a2c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 064a5a6-9ce2-4b4c-a9cf-7f6f8a9a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 064c4412-843e-4c76-969d-43fb7a1a46a7 | 4/7/2023 | LTC | 3.59091083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 064a60ae-f7d1-42a7-9415-b9350d3bd870 | 4/12/2023 | BTC | 0.03613121 | Customer Withdrawal |
| 064b35e-76b8-4850-878f-ae5b16d8cef2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 064b35e-76b8-4850-878f-ae5b16d8cef2 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 064b35e-76b8-4850-878f-ae5b16d8cef2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 064e0c88-9642-4610-adbd-525a3e667bcb | 4/7/2023 | BCH | 0.13050000 | Customer Withdrawal |
| 064e0c88-9642-4610-adbd-525a3e667bcb | 4/7/2023 | ADA | 504.00000000 | Customer Withdrawal |
| 064e0c88-9642-4610-adbd-525a3e667bcb | 4/7/2023 | BTC | 0.00117158 | Customer Withdrawal |
| 064e5a40-980e-431a-afcf-d7c763e3bddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 064e5a40-980e-431a-afcf-d7c763e3bddc | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 064e5a40-980e-431a-afcf-d7c763e3bddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/30/2023 | DGB | 2,295.89040362 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/30/2023 | SC | 11,673.24215735 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | XLM | 899.95000000 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/30/2023 | FLR | 159.25047810 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | ETH | 0.20026202 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | XRP | 1,059.59418338 | Customer Withdrawal |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | 4/29/2023 | ADA | 1,064.01295286 | Customer Withdrawal |
| 064f209e-ef8e-4287-b589-f40445c7ba9d | 4/11/2023 | USD | 825.45000000 | Customer Withdrawal |
| 0654da0c-fbd3-4e7a-b56e-82cc08b9f95a | 4/26/2023 | ETH | 0.03268421 | Customer Withdrawal |
| 0655b2b1-af50-48cf-bc1c-f0980884422 | 4/11/2023 | BTC | 0.00538643 | Customer Withdrawal |
| 0655f118-309a-41a5-be5d-f38ea6ba27b4 | 4/30/2023 | ETH | 0.01296842 | Customer Withdrawal |
| 0655f118-309a-41a5-be5d-f38ea6ba27b4 | 4/29/2023 | XLM | 1,001.73617739 | Customer Withdrawal |
| 06561ea3-fcf6-4e2f-84b5-456b38e96b32 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06561ea3-fcf6-4e2f-84b5-456b38e96b32 | 4/7/2023 | MTL | 5.16651684 | Customer Withdrawal |
| 06561ea3-fcf6-4e2f-84b5-456b38e96b32 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0656cafe-7a96-4a76-82e4-f781f9784ab | 4/11/2023 | ETH | 0.03679742 | Customer Withdrawal |
| 0656cafe-7a96-4a76-82e4-f781f9784ab | 4/29/2023 | ADA | 522.55279558 | Customer Withdrawal |
| 0656cafe-7a96-4a76-82e4-f781f9784ab | 4/11/2023 | MTL | 0.01403916 | Customer Withdrawal |
| 0656cafe-7a96-4a76-82e4-f781f9784ab | 4/11/2023 | BTC | 0.00076901 | Customer Withdrawal |
| 0656cb33-8e7e-446c-a779-853b998f9ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0656cb33-8e7e-446c-a779-853b998f9ec6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0656cb33-8e7e-446c-a779-853b998f9ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0659a0bb-5c1a-40 bf-b2bd-a3c3e69aba0c | 4/2/2023 | NMR | 199.80000000 | Customer Withdrawal |
| 0659a0bb-5c1a-40 bf-b2bd-a3c3e69aba0c | 4/2/2023 | ZRX | 8,787.00000000 | Customer Withdrawal |
| 0659a0bb-5c1a-40 bf-b2bd-a3c3e69aba0c | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0659a0bb-5c1a-40 bf-b2bd-a3c3e69aba0c | 4/30/2023 | BTC | 0.00546315 | Customer Withdrawal |
| 0659e199-a934-4e32-a67d-0ba28902ba56 | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 0659e199-a934-4e32-a67d-0ba28902ba56 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 0659e199-a934-4e32-a67d-0ba28902ba56 | 4/10/2023 | BCH | 0.00168264 | Customer Withdrawal |
| 0659e199-a934-4e32-a67d-0ba28902ba56 | 4/10/2023 | BSV | 0.13430314 | Customer Withdrawal |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | 4/30/2023 | XRP | 237.93728148 | Customer Withdrawal |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | 2/10/2023 | BTC | 0.01210000 | Customer Withdrawal |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | 4/29/2023 | FLR | 35.10228543 | Customer Withdrawal |
| 065cc890-0746-4eb1-80c0-0f3e377865 | 4/7/2023 | BTC | 0.00060045 | Customer Withdrawal |
| 065cc890-0746-4eb1-80c0-0f3e377865 | 4/7/2023 | BTC | 0.05274953 | Customer Withdrawal |
| 0660124a-58e4-44df-9cf5-7d38f547173 | 4/26/2023 | ADA | 9.53402697 | Customer Withdrawal |
| 0660124a-58e4-44df-9cf5-7d38f547173 | 4/26/2023 | ADA | 511.32839490 | Customer Withdrawal |
| 0661ffb-e430-414c-b2b6-74611fe0c130 | 4/10/2023 | RDD | 7,615.66542500 | Customer Withdrawal |
| 0661ffb-e430-414c-b2b6-74611fe0c130 | 3/10/2023 | RDD | 2,384.33457500 | Customer Withdrawal |
| 0661ffb-e430-414c-b2b6-74611fe0c130 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0661ffb-e430-414c-b2b6-74611fe0c130 | 3/10/2023 | XRP | 10.11055571 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0661ffb-e430-414c-b2b6-74611fe0c130 | 4/10/2023 | KMD | 2.59041711 | Customer Withdrawal |
| 0665250-0263-425a-9632-2353171af985 | 4/7/2023 | ETH | 0.13060271 | Customer Withdrawal |
| 0665250-0263-425a-9632-2353171af985 | 4/7/2023 | DOGE | 1,186.89682223 | Customer Withdrawal |
| 06660479-9235-4c23-8266-c82b131fdf9e | 4/28/2023 | ETH | 0.20150000 | Customer Withdrawal |
| 06671487-0d55-4de2-bc24-11fe3355198c | 4/12/2023 | ADA | 819.17760237 | Customer Withdrawal |
| 0669f208-f10d-46ba-bd68-257be924efd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0669f208-f10d-46ba-bd68-257be924efd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0669f208-f10d-46ba-bd68-257be924efd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 066a9020-a637-442c-a873-faf606e564a9 | 3/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 066a9020-a637-442c-a873-faf606e564a9 | 3/31/2023 | GLM | 125.85937500 | Customer Withdrawal |
| 066b261f-bca5-4466-938a-1ad450307f7 | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 066b261f-bca5-4466-938a-1ad450307f7 | 4/17/2023 | XRP | 3,895.00000000 | Customer Withdrawal |
| 066b261f-bca5-4466-938a-1ad450307f7 | 4/14/2023 | BTC | 0.08479891 | Customer Withdrawal |
| 066b261f-bca5-4466-938a-1ad450307f7 | 4/15/2023 | FLR | 589.26050000 | Customer Withdrawal |
| 066d0a9bc-16f4-4db4-8002-1dfff0cfab0 | 4/21/2023 | RVN | 1,798.81691658 | Customer Withdrawal |
| 066d8933-b240-483a-9553a-1ff303d54f | 4/22/2023 | ETH | 3.59488570 | Customer Withdrawal |
| 066d8933-b240-483a-9553a-1ff303d54f | 4/2/2023 | BTC | 0.23058192 | Customer Withdrawal |
| 066f6281-1945-4741-9194-cd3a69af7b62 | 4/13/2023 | POLVX | 130.00000000 | Customer Withdrawal |
| 066f6281-1945-4741-9194-cd3a69af7b62 | 4/13/2023 | ADA | 109.79327314 | Customer Withdrawal |
| 066f6281-1945-4741-9194-cd3a69af7b62 | 4/13/2023 | HBAR | 180.54489508 | Customer Withdrawal |
| 066f6281-1945-4741-9194-cd3a69af7b62 | 4/13/2023 | BTC | 0.00186802 | Customer Withdrawal |
| 066f6fe-6edc-4e14-a77a-9e084e700dfd | 4/6/2023 | USDT | 293.48259150 | Customer Withdrawal |
| 067009ac-86f0-4b7d-80e8-50771ea454a4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 067009ac-86f0-4b7d-80e8-50771ea454a4 | 4/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 067009ac-86f0-4b7d-80e8-50771ea454a4 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 070bf6d-dfbc-4099-a62e-7c2b2876f115 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 070bf6d-dfbc-4099-a62e-7c2b2876f115 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 070bf6d-dfbc-4099-a62e-7c2b2876f115 | 4/10/2023 | DGB | 527.92633479 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/5/2023 | XLM | 2.14930500000 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/5/2023 | XLM | 49.9500000 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/25/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/25/2023 | BAT | 1,360.00000000 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/5/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | 4/5/2023 | USD | 6,390.25000000 | Customer Withdrawal |
| 0673151-0010-414cee-8d02-dc3a0d408b20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0673151-0010-414cee-8d02-dc3a0d408b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0673151-0010-414cee-8d02-dc3a0d408b2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06760d4f-da24-4b13-b935-bd0a2a210a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06760d4f-da24-4b13-b935-bd0a2a210a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06760d4f-da24-4b13-b935-bd0a2a210a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067fc12-35af-4a41-824c-561fc1c99160 | 4/5/2023 | DOGE | 1,456.04516309 | Customer Withdrawal |
| 067fc90-35ef-4e47-824c-561fc1c99160 | 4/5/2023 | BTC | 0.00767858 | Customer Withdrawal |
| 067a5c16-7560-480e-b48b-e52284759f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067a5c16-7560-480e-b48b-e52284759f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 067a5c16-7560-480e-b48b-e52284759f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 067b182c-1603-4a77-8ab2-0d8741bee608 | 4/14/2023 | LSK | 3.93480077 | Customer Withdrawal |
| 067b34ee-88a3-466d-b904-2ea4629f1e22 | 4/14/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 067b34ee-88a3-466d-b904-2ea4629f1e22 | 4/14/2023 | LTC | 1.30914568 | Customer Withdrawal |
| 067b34ee-88a3-466d-b904-2ea4629f1e22 | 4/14/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 067b34ee-88a3-466d-b904-2ea4629f1e22 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 067be7c2-32ba-437f-b3cb5-9438f9634b | 4/30/2023 | ETH | 10.25594674 | Customer Withdrawal |
| 067b7d8f-56cba-4b49-9f7a-0b0ceb4f33c | 4/30/2023 | ADA | 27.10477463 | Customer Withdrawal |
| 067b7d8f-56cba-4b49-9f7a-0b0ceb4f33c | 4/30/2023 | BTC | 0.03551871 | Customer Withdrawal |
| 067c5b94-d54a-447e-a6ff-29b97a57a2d | 4/29/2023 | XLM | 7,239.80974534 | Customer Withdrawal |
| 067c5b94-d54a-447e-a6ff-29b97a57a2d | 4/4/2023 | USDT | 600.00000000 | Customer Withdrawal |
| 067ce286-0fbef-4e44-e82eb472c215 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 067ce286-0fbef-4e44-e82eb472c215 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 067ce286-0fbef-4e44-e82eb472c215 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 067cd6a-0ad7-4b32-a416-1c7929626229 | 4/8/2023 | USDT | 66.68657443 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 067dcd6a-0ad7-4b32-a416-1c7929626229 | 4/8/2023 | BTC | 0.00732439 | Customer Withdrawal |
| 067e1493-6571-4a60-b137-19d3cfc3b2e1 | 3/10/2023 | DOGE | 70.90388703 | Customer Withdrawal |
| 067e1493-6571-4a60-b137-19d3cfc3b2e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 067e1493-6571-4a60-b137-19d3cfc3b2e1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 067e31fb-08dc-497b-b335-b64bf9274475 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 067e31fb-08dc-497b-b335-b64bf9274475 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 067e31fb-08dc-497b-b335-b64bf9274475 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 067fe780-893f-44e2-b6f3-d2c8703ca2a5 | 4/3/2023 | ADA | 44.65453660 | Customer Withdrawal |
| 0680905-ac53-403e-a6d5-1c330577026 | 4/8/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 0680905-ac53-403e-a6d5-1c330577026 | 4/8/2023 | ALGO | 4,180.65165286 | Customer Withdrawal |
| 0680c4d9-7468-467b-8295-b99ee2bc1fa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0680c4d9-7468-467b-8295-b99ee2bc1fa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0681bb76-3536-44b7a-f-7ac65cf2aad833 | 4/13/2023 | USDT | 1,301.46599290 | Customer Withdrawal |
| 0681bb76-3536-44b7a-f-7ac65cf2aad833 | 4/13/2023 | BTC | 34.00000000 | Customer Withdrawal |
| 0682c40-c210-4324-98cf-d0d4c58fd8da | 3/10/2023 | USDT | 9,921.04266400 | Customer Withdrawal |
| 0684e20-cf74-4221-aadc-766a43ab30a | 4/1/2023 | ADA | 31.95000000 | Customer Withdrawal |
| 0684e0e-cf74-4221-aadc-766a43ab30a | 4/3/2023 | XLM | 3,760.06874982 | Customer Withdrawal |
| 0685159a-9feb-4b9b-bc89-c3320ff2a2a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0685159a-9feb-4b9b-bc89-c3320ff2a2a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0685159a-9feb-4b9b-bc89-c3320ff2a2a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0686b61db-933c9-4d83-ace5-ced4e2dd4005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0686b61db-933c9-4d83-ace5-ced4e2dd4005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0686b61db-933c9-4d83-ace5-ced4e2dd4005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | WAVES | 199.99900000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | XRP | 1,989.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/11/2023 | MANA | 3,035.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/11/2023 | MANA | 9,935.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | ADA | 20,936.11181532 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | ONT | 199.99900000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | SC | 19,939.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | VTC | 199.99900000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | VET | 19,700.84000000 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 2/8/2023 | TRX | 52,503.94598700 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/12/2023 | BTC | 0.00027312 | Customer Withdrawal |
| 0688aee-9d22-44b7-8a6b-cc3fed0441 2b | 4/11/2023 | FLR | 301.10000000 | Customer Withdrawal |
| 0688 ae5-eeeaa-43b2-82ef-a544f50e64 | 4/12/2023 | ADA | 36.73088303 | Customer Withdrawal |
| 0689 1bd6-eeeaa-43b2-82ef-a544f50e64 | 4/15/2023 | ETH | 0.02883513 | Customer Withdrawal |
| 068a1e5b-a44f-4b36- a54f-a3669a18a3a | 4/12/2023 | BTC | 0.02421737 | Customer Withdrawal |
| 068c0cda-07ef-4174-8dba-77d816b2a5d9 | 4/6/2023 | RVN | 19,946.28956375 | Customer Withdrawal |
| 068e35b-e5add-487e-b7b8-b1fa9983d9a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 068e35b-e5add-487e-b7b8-b1fa9983d9a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 068e35b-e5add-487e-b7b8-b1fa9983d9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 068fb35b-b9da-4341-ba83-3dc28be1b0d6 | 4/10/2023 | SYS | 1,502.99998000 | Customer Withdrawal |
| 068fb35b-b9da-4341-ba83-3dc28be1b0d6 | 4/27/2023 | BTC | 9.99000000 | Customer Withdrawal |
| 068fb35b-b9da-4341-ba83-3dc28be1b0d6 | 4/10/2023 | XRP | 889.00000000 | Customer Withdrawal |
| 068c1f5-fa6d-4605-89ca-a87c5fdd28b | 4/10/2023 | BTC | 0.14900000 | Customer Withdrawal |
| 068c83f1-fa6d-4605-89ca-a87c5fdd28b | 2/13/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 0690858-5e42-4965-9f9c-6f6f7a911b14 | 4/13/2023 | XLM | 1,189.87084714 | Customer Withdrawal |
| 06910ce-61ff-4e4e-83b1-72f5c41f7eff | 4/10/2023 | QTUM | 7.99960000 | Customer Withdrawal |
| 0690 f4dbc9-0b2b-4d56-a579-6885f4b944e | 3/31/2023 | XLM | 118.37568100 | Customer Withdrawal |
| 068d8c4ecb-4f51-4cfd-b57a-a569a1b4dba | 4/11/2023 | RDD | 19,000.00000000 | Customer Withdrawal |
| 068fcc1f-c47a-47cd-b0ee-36da2da37ff | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0691c1d-0147-47f0-8f27-8b6a4d7c4da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0691c1d-0147-47f0-8f27-8b6a4d7c4da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06913b38-ddba-4578-a2e1-6895f4184bd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06936336-8eac-4030-b14c-98c665da4430 | 4/7/2023 | NXS | 401.80877172 | Customer Withdrawal |
| 06936336-8eac-4030-b14c-98c665da4430 | 4/7/2023 | ADA | 9.98858543 | Customer Withdrawal |
| 0694396-8eac-4030-b14c-98c665da4430 | 4/7/2023 | DOGE | 3,759.94466800 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/3/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | XVG | 3,795.00000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | DGB | 2,723.80000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | ZEC | 1.50000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | XLM | 1,199.90000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | SC | 4,199.00000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | POT | 1,997.00000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/3/2023 | RDD | 19,000.00000000 | Customer Withdrawal |
| 06963bbb-e769-4e6f-a973-c62ad838128 | 4/25/2023 | GAME | 2,199.00000000 | Customer Withdrawal |
| 06946 d9d-c3c6-4a85-b0c6-a7797b04aea | 4/9/2023 | USDT | 1,501.37200550 | Customer Withdrawal |
| 06946 d9d-c3c6-4a85-b0c6-a7797b04aea | 4/29/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 06946 d9d-c3c6-4a85-b0c6-a7797b04aea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06a20325-4275-4ed8-acs4-26742ac8ca2d | 4/20/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 06a20325-4275-4ed8-acs4-26742ac8ca2d | 4/20/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 06a20325-4275-4ed8-acs4-26742ac8ca2d | 4/8/2023 | USDT | 1,581.82510000 | Customer Withdrawal |
| 06a20325-4275-4ed8-acs4-26742ac8ca2d | 4/8/2023 | USDT | 1,437.00077700 | Customer Withdrawal |
| 06a24a40-c5ce-4be7-ae4c-7c7df5b5a563 | 4/6/2023 | TRX | 20,000.00000000 | Customer Withdrawal |
| 06a2012f-22a9-4d4f-93e0-86a3417f6666 | 4/28/2023 | ETH | 0.04838530 | Customer Withdrawal |
| 06a2012f-22a9-4d4f-93e0-86a3417f6666 | 4/28/2023 | SC | 19,000.00000000 | Customer Withdrawal |
| 06a2a0db-4996-4d37-9c5e-cd5b8b8b3d | 4/27/2023 | BTC | 0.00003200 | Customer Withdrawal |
| 06a4ce4c-d661-4bd1-9c61-9094b7e17acd | 4/5/2023 | BTC | 0.01920000 | Customer Withdrawal |
| 06a4ce4c-d661-4bd1-9c61-9094b7e17acd | 4/5/2023 | XRP | 17.0000000 | Customer Withdrawal |
| 06a4ce4c-d661-4bd1-9c61-9094b7e17acd | 4/5/2023 | DOGE | 0.00023200 | Customer Withdrawal |
| 06a44c5-d665-4bd1-9c61-9094b7e17acd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06a7ceb5-3f37-4878-affe-a3c681a40e9e | 4/5/2023 | ETH | 0.15062799 | Customer Withdrawal |
| 06aab049-eb02-493a-b0bc-8f8457bf5a4e | 4/17/2023 | DOGE | 462.04508077 | Customer Withdrawal |
| 06aadaa6-6293-4768-b25e-5260a5a5db91d | 4/5/2023 | BTC | 0.09836948 | Customer Withdrawal |
| 06ac2296-6ff7-4d7c-887e-db7c1d36a44 | 4/10/2023 | USD | 75.94000000 | Customer Withdrawal |
| 06ac60f3-14f1-4669-986a-96b832d1e34 | 4/28/2023 | BTC | 1.10758195 | Customer Withdrawal |
| 06ac60f3-14f1-4669-986a-96b832d1e34 | 4/28/2023 | ADA | 643.04725374 | Customer Withdrawal |
| 06ac60f3-14f1-4669-986a-96b832d1e34 | 4/28/2023 | DOGE | 4,091.96972568 | Customer Withdrawal |
| 06ac7611-e05b-4497-a6fb-1d3784695af2 | 2/9/2023 | BTTOLD | 7,864.78098800 | Customer Withdrawal |
| 06acb017-0fec-426c-912d-7bea45a4c932 | 4/26/2023 | BTC | 0.02689567 | Customer Withdrawal |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | 4/7/2023 | ETH | 1.72673422 | Customer Withdrawal |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | 4/7/2023 | XRP | 2,908.01607024 | Customer Withdrawal |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | 4/7/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | 4/7/2023 | TRX | 23,768.62571200 | Customer Withdrawal |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | 4/7/2023 | SC | 0.00813098 | Customer Withdrawal |
| 06a8afa6a-353e-4304-b508-9ce59025797f | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 06a8afa6a-353e-4304-b508-9ce59025797f | 4/7/2023 | ETH | 0.02394616 | Customer Withdrawal |
| 06a8afa6a-353e-4304-b508-9ce59025797f | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 06a8afa6a-353e-4304-b508-9ce59025797f | 4/28/2023 | DOGE | 145.80789946 | Customer Withdrawal |
| 06a8afa6a-353e-4304-b508-9ce59025797f | 4/26/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 06a904a-f358-4b85-b579-af34605e4356 | 3/31/2023 | CRW | 106.63995480 | Customer Withdrawal |
| 06a904a-f358-4b85-b579-af34605e4356 | 3/31/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 06adcbb3-fb0b-4298-84b7-73fa391c2029 | 4/12/2023 | BTC | 0.00306674 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | SC | 98.90000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | XRP | 16,000.90000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | FLR | 165.31000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | ETC | 1.10717674 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | XRP | 1,094.72492837 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | ADA | 346.00000000 | Customer Withdrawal |
| 06ae13d8-42af-4113-8e56-b2c59325fe23 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 06aee67a-3a5d-425e-9e87-a814c39637b7 | 4/23/2023 | SC | 3,087.23211537 | Customer Withdrawal |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | 4/27/2023 | SC | 3,512.37280504 | Customer Withdrawal |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | 4/27/2023 | DOGE | 1,081.45702408 | Customer Withdrawal |
| 06b15bb1-e3ac-4246-a490-d4829dbfb9ee | 4/6/2023 | USD | 97.10000000 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/9/2023 | ETH | 0.09037698 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/9/2023 | ETH | 0.07885297 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/28/2023 | ADA | 981.76525785 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/9/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/9/2023 | DOGE | 4,086.70823798 | Customer Withdrawal |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | 4/9/2023 | BTC | 0.44344095 | Customer Withdrawal |
| 06b29186-ebe6-48be-9c8c-dd42f2ef7a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b29186-ebe6-48be-9c8c-dd42f2ef7a7f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06b29186-ebe6-48be-9c8c-dd42f2ef7a7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06b2c663-a616-4825-a80e-736818e49556 | 4/7/2023 | BTC | 0.20425050 | Customer Withdrawal |
| 06b2c663-a616-4825-a80e-736818e49556 | 4/7/2023 | DGB | 70,098.32745074 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | LINK | 249.15000000 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | BCH | 0.09262277 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | USDT | 894.00000000 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | XLM | 72.97973362 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | IOTA | 459.50000000 | Customer Withdrawal |
| 06b3d21c-3fe2-4a2b-b615-ce4c5ef0e5ab | 4/14/2023 | USD | 2,154.53000000 | Customer Withdrawal |
| 06b42ca5-f25a-4b5f-b7c8-29480c34e0a | 4/19/2023 | BTC | 0.32906146 | Customer Withdrawal |
| 06b5b0fe-c183-4d6a-bed0-a1579f912684 | 2/9/2023 | BTTOLD | 801.48188700 | Customer Withdrawal |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | 4/5/2023 | LINK | 8.95000000 | Customer Withdrawal |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | 4/5/2023 | LINK | 991.40680000 | Customer Withdrawal |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | 4/5/2023 | ETH | 0.03960373 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06b6475a-bb85-4ddb-8350-9e8a5a1796c2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06b6475a-bb85-4ddb-8350-9e8a5a1796c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b6475a-bb85-4ddb-8350-9e8a5a1796c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06b6a20a-4244-4c57-80ba-efb62f4500f4f | 4/12/2023 | OMG | 20.51355393 | Customer Withdrawal |
| 06b6a20a-4244-4c57-80ba-efb62f4500f4f | 4/12/2023 | ADA | 119.00000000 | Customer Withdrawal |
| 06b6a20a-4244-4c57-80ba-efb62f4500f4f | 4/12/2023 | BTC | 0.03660832 | Customer Withdrawal |
| 06b6cf3a-5ff4-42fd-bd4e-727d564695c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b6cf3a-5ff4-42fd-bd4e-727d564695c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06b6cf3a-5ff4-42fd-bd4e-727d564695c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06b7c19b-aa4a-4f79-828d-cb268a62bf0e | 4/26/2023 | MANA | 3,086.00000000 | Customer Withdrawal |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | 4/26/2023 | XVG | 133,931.90000000 | Customer Withdrawal |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | 2/9/2023 | BTTOLD | 105.43029800 | Customer Withdrawal |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | 4/26/2023 | DOGE | 38,964.00000000 | Customer Withdrawal |
| 06b8c127-14a0-42c0-a231-47fbba2990a2 | 4/23/2023 | BTC | 0.00685042 | Customer Withdrawal |
| 06bac77f-5731-4a6c-ba98-e1e7bc7375fa | 4/20/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 06bac77f-5731-4a6c-ba98-e1e7bc7375fa | 4/23/2023 | BCH | 1.19900000 | Customer Withdrawal |
| 06bac77f-5731-4a6c-ba98-e1e7bc7375fa | 4/20/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 06be162b-1ee1-4e0b-b22b-c7aecff74e8d | 4/29/2023 | ADA | 17.99900000 | Customer Withdrawal |
| 06be162b-1ee1-4e0b-b22b-c7aecff74e8d | 4/29/2023 | USDT | 1,057.79538857 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 4/16/2023 | MONA | 5,665.00000962 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 4/16/2023 | MONA | 9.80000000 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 3/31/2023 | NGC | 3,290.44769911 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 3/31/2023 | XVG | 584,690.94413859 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 3/31/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 4/16/2023 | XLM | 335,110.77857415 | Customer Withdrawal |
| 06bf7067-fe91-4b7f-9fe0-95004ced3e3c | 4/16/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 06c472de-a14b-4b4f-9338-a6e76bd76f98 | 4/8/2023 | ETH | 3.87353960 | Customer Withdrawal |
| 06c472de-a14b-4b4f-9338-a6e76bd76f98 | 4/8/2023 | ETH | 1.28791320 | Customer Withdrawal |
| 06c5589c-afd3-4d18-81de-99875187856b | 4/21/2023 | DOT | 2.91734709 | Customer Withdrawal |
| 06c5589c-afd3-4d18-81de-99875187856b | 4/7/2023 | ADA | 208.93290520 | Customer Withdrawal |
| 06c76187-9f3b-4501-b44f-12229a1bc665 | 2/9/2023 | BTTOLD | 867.14662700 | Customer Withdrawal |
| 06c8174c-a3b8-427b-8441-1c6bfb4011dc | 2/9/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 06c8174c-a3b8-427b-8441-1c6bfb4011dc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 06c8174c-a3b8-427b-8441-1c6bfb4011dc | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | ETC | 5.99000000 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | LTC | 0.54000000 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | ETH | 0.52450000 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | ZEC | 0.24000000 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/21/2023 | XRP | 294.48767053 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/21/2023 | MANA | 621.39920962 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | XLM | 143.06671892 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/21/2023 | DGB | 2,684.38834340 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/21/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | 4/20/2023 | BTC | 0.00712780 | Customer Withdrawal |
| 06c9f7d0-52c7-4192-881f-617da55b2ea | 4/11/2023 | USD | 48,763.81000000 | Customer Withdrawal |
| 06c9f96a-725d-4a34-8adc-ec5152612f03 | 4/26/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 06c9f98a-725d-4a34-8adc-ec5152612f03c | 4/26/2023 | HBAR | 60,601.95682529 | Customer Withdrawal |
| 06ccb1b4-b897-4f20-befe-7ff2898e4aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ccb1b4-b897-4f20-befe-7ff2898e4aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06ccb1b4-b897-4f20-befe-7ff2898e4aca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cd7b6b-998e-4d52-9781-83763d913f37 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cd7b6b-998e-4d52-9781-83763d913f37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cd7b6b-998e-4d52-9781-83763d913f37 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d0b223-7207-4941-a823-2806cf9f6430 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06d0b223-7207-4941-a823-2806cf9f6430 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d0b223-7207-4941-a823-2806cf9f6430 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d27adf-9acc-4bdc-b144-575c9c39912c | 4/22/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 06d27adf-9acc-4bdc-b144-575c9c39912c | 4/22/2023 | BTC | 0.03321745 | Customer Withdrawal |
| 06d2c7e5-fa3a | 4/5/2023 | TRX | 626.06586300 | Customer Withdrawal |
| 06d37b69-5a4e-4c9c-b06d-e6c4aacad | 4/14/2023 | USD | 524.15000000 | Customer Withdrawal |
| 06d94919-e6f5-419c-97c2-9a965fb69b18 | 4/5/2023 | DOT | 14.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06d94919-e6f5-419c-97c2-9a965fb69b18 | 4/5/2023 | MATIC | 1,856.88559769 | Customer Withdrawal |
| 06d94919-e6f5-419c-97c2-9a965fb69b18 | 4/5/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 06d94919-e6f5-419c-97c2-9a965fb69b18 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 06d94919-e6f5-419c-97c2-9a965fb69b18 | 4/15/2023 | FLR | 1,144.78382100 | Customer Withdrawal |
| 06d6d2ca-cc83-4b81-b581-4659776d5e90 | 4/17/2023 | LRC | 5,484.70601886 | Customer Withdrawal |
| 06dc1303-f347-4ee2-a93b-abb095832192 | 4/4/2023 | ETH | 0.06052820 | Customer Withdrawal |
| 06dc1303-f347-4ee2-a93b-abb095832192 | 4/4/2023 | BTC | 0.01007297 | Customer Withdrawal |
| 06dc301b-ce2a-4dff-8cbd-156561b6b140c | 4/30/2023 | ETH | 8.90984147 | Customer Withdrawal |
| 06dc829b-1ca3-482b-acd3-762d1b57be7d | 3/10/2023 | LTC | 0.01283983 | Customer Withdrawal |
| 06dc829b-1ca3-482b-acd3-762d1b57be7d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 06dc829b-1ca3-482b-acd3-762d1b57be7d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 06dcccff-c8e2-4525-acd3-762d1b57be7d | 4/10/2023 | USD | 8.00000000 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/28/2023 | ADA | 742.11585493 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/28/2023 | HBAR | 6,801.42086248 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/28/2023 | HBAR | 6,801.42086248 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/14/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 06dcbd95-4569-421b-a443-b2b3e2a55aef | 4/14/2023 | XVG | 25,603.41112116 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 4/14/2023 | DGB | 110,066.07790747 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 4/14/2023 | DGB | 99.99900000 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 4/14/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 4/14/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 3/8/2023 | BTC | 0.00819000 | Customer Withdrawal |
| 06e116b9-07b5-4660-9f23-88c5acc31e1d | 3/14/2023 | LTC | 0.00310000 | Customer Withdrawal |
| 06e1adcc-3902-4f1a-a650-1d0ecac802ea | 4/24/2023 | ADA | 102.55874305 | Customer Withdrawal |
| 06e1adcc-3902-4f1a-a650-1d0ecac802ea | 4/24/2023 | RVN | 3,793.81404328 | Customer Withdrawal |
| 06e1adcc-3902-4f1a-a650-1d0ecac802ea | 4/24/2023 | RVN | 208.00000000 | Customer Withdrawal |
| 06e20b20-214b-4834-bb58-4862876c6419 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e20b20-214b-4834-bb58-4862876c6419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06e20b20-214b-4834-bb58-4862876c6419 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06e2b695-3b5d-414f-b6ca-b16dcd4f04c9 | 4/6/2023 | ETH | 0.11808815 | Customer Withdrawal |
| 06e369be-f8bb-4c3b-a572-3244f7c046a2 | 4/14/2023 | XRP | 3,058.23603165 | Customer Withdrawal |
| 06e369be-f8bb-4c3b-a572-3244f7c046a2 | 4/14/2023 | ADA | 22.58045955 | Customer Withdrawal |
| 06e369be-f8bb-4c3b-a572-3244f7c046a2 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 06e369be-f8bb-4c3b-a572-3244f7c046a2 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 06e369be-f8bb-4c3b-a572-3244f7c046a2 | 4/26/2023 | FLR | 71.13429514 | Customer Withdrawal |
| 06e40fdb-a0ea-4071-a0be-0a916cbcd9f9 | 4/2/2023 | ETH | 0.31054771 | Customer Withdrawal |
| 06e40fdb-a0ea-4071-a0be-0a916cbcd9f9 | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 06e408fb-a0ea-4071-a0be-0a916cbcf9f9 | 4/2/2023 | BTC | 0.05477241 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06ef4340-66dd-4436-8bc2-2b0e8f22bc5a | 4/10/2023 | TRX | 2,713.31818635 | Customer Withdrawal |
| 06f00f9a-06d4-41e4-abde-7290e6f1e1f6 | 4/10/2023 | DOGE | 2,864.55971967 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0704dc2f-9bf2-42bd-867d-a1e70bf7b1a0 | 4/27/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 0750070-a7ce-4b41-bdf2-7d32f0795277 | 4/6/2023 | DOGE | 2,790.43748778 | Customer Withdrawal |
| 0707a90c-c269-4912-9dc8-6f40b8d38398 | 4/10/2023 | ADA | 143.35859545 | Customer Withdrawal |
| 0707a90c-c269-4912-9dc8-6f40b8d38398 | 4/10/2023 | ETH | 0.00061318 | Customer Withdrawal |
| 070b1fa2-36f0-4b82-b408-329810c64cb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 070b1fa2-36f0-4b82-b408-329810c64cb1 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 070b1fa2-36f0-4b82-b408-329810c64cb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 070c8771-2e15-413c-8f94-698007fab401 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 070c8771-2e15-413c-8f94-698007fab401 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 070c8771-2e15-413c-8f94-698007fab401 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | 4/16/2023 | MATIC | 205.66250587 | Customer Withdrawal |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | 4/16/2023 | FTM | 127.25596630 | Customer Withdrawal |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | 4/16/2023 | KNC | 47.36097216 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 4/1/2023 | ETH | 0.01683462 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 4/1/2023 | ADA | 13.18832025 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 3/31/2023 | DGB | 57,380.80000000 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 3/31/2023 | DGB | 199.95453421 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 4/10/2023 | USD | 497.04000000 | Customer Withdrawal |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | 4/4/2023 | USD | 613.37000000 | Customer Withdrawal |
| 070c8771-2e15-413c-8f94-9f8d32be2980 | 4/19/2023 | QTUM | 11.49000000 | Customer Withdrawal |
| 070ef4db-6e6f-4cc7-9da6-4438be47e666 | 4/19/2023 | BTS | 443.10950430 | Customer Withdrawal |
| 070ef4db-6e6f-4cc7-9da6-4438be47e666 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 070ef4db-6e6f-4cc7-9da6-4438be47e666 | 4/19/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 0710ba40-9d05-47a5-ad6b-e09a23b1c921 | 4/14/2023 | XLM | 981.93942404 | Customer Withdrawal |
| 0710ba40-9d05-47a5-ad6b-e09a23b1c921 | 4/14/2023 | FLR | 10.99319007 | Customer Withdrawal |
| 070ef84c-9950-4be2-a460-3c2e521a1b93 | 2/9/2023 | USD | 359.00000000 | Customer Withdrawal |
| 07120cb7-5c15-478a-b205-0c8c75c4a569 | 4/1/2023 | ETH | 0.66816521 | Customer Withdrawal |
| 0720cc8-84dd-462c-aeac-2a8bdf059ed | 3/17/2023 | DOT | 169.91141895 | Customer Withdrawal |
| 0720cc8-84dd-462c-aeac-2a8bdf059ed | 3/17/2023 | ETH | 4.39916745 | Customer Withdrawal |
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | 4/9/2023 | LTC | 1.51432687 | Customer Withdrawal |
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | 4/9/2023 | ETH | 0.31088903 | Customer Withdrawal |
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | 4/9/2023 | HBAR | 2,252.29716550 | Customer Withdrawal |
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | 4/9/2023 | BTC | 0.05342913 | Customer Withdrawal |
| 0716e9d4-4e68-41e8-b268-c615a3128607 | 4/6/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 07166783-b442-4d20-8aff-44a52b48ae80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0716b8ae-ed36-46fa-8280-5750574a140c | 4/7/2023 | ETH | 4.65579723 | Customer Withdrawal |
| 0716b8ae-ed36-46fa-8280-5750574a140c | 4/7/2023 | ZRX | 1,025.99683889 | Customer Withdrawal |
| 071c45d5-dac0-4c8e-8c35-fbe7a6d64d77 | 4/11/2023 | USD | 215.62000000 | Customer Withdrawal |
| 071c9bcd-ec39-4173-9bfb-cd780e20458 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 071c9bcd-ec39-4173-9bfb-cd780e20458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 071c9bcd-ec39-4173-9bfb-cd780e20458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 071cd234-4bdf-400d-9cc3-210b71c50394 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 071cd234-4bdf-400d-9cc3-210b71c50394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 071ea926-6dac-46a5-b520-119d797daf4a | 3/10/2023 | ADA | 9.68082118 | Customer Withdrawal |
| 071ea926-6dac-46a5-b520-119d797daf4a | 2/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| 071ea926-6dac-46a5-b520-119d797daf4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 071ea926-6dac-46a5-b520-119d797daf4a | 3/10/2023 | BTC | 0.00009082 | Customer Withdrawal |
| 072095fba-5c68a-98bw-7f9b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 072095fba-5c68a-98bw-7f9b3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 072095fba-5c68a-98bw-7f9b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 072095fba-5c68a-98bw-7f9b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 072ae03-cbb6-d126-b000-55968a971004 | 4/4/2023 | USD | 6,479.59000000 | Customer Withdrawal |
| 0721a167-5a3d-4f60-b4a1-1f20fbfb00dd | 4/5/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 0721a167-5a3d-4f60-b4a1-1f20fbfb00dd | 4/5/2023 | DCR | 9.00000000 | Customer Withdrawal |
| 0721e167-5a3d-4f60-b4a1-1f20fbfb00dd | 4/5/2023 | BTC | 0.03174085 | Customer Withdrawal |
| 072310a6-be07-4863-bfff-48106ab48aef | 4/10/2023 | BTC | 0.00021921 | Customer Withdrawal |
| 072310a6-be07-4863-bfff-48106ab48aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 072310a6-be07-4863-bfff-48106ab48aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0239948-78e9-47e7-a430-2411da8cadfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0239948-78e9-47e7-a430-2411da8cadfd | 3/10/2023 | BTC | 0.00017791 | Customer Withdrawal |
| 0239948-78e9-47e7-a430-2411da8cadfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | ETC | 77.99000000 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | ADA | 48,178.82428624 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | DGB | 2,299.80000000 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | TRX | 349.31414924 | Customer Withdrawal |
| 0724569-ba37-419e-bb08-bb00da298a16 | 4/14/2023 | BTC | 0.01539533 | Customer Withdrawal |
| 072558d6-b071-69ad-b9df-30969f4e7927 | 4/14/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 072558d6-b075-69ad-b9df-30969f4e7927 | 4/14/2023 | ADA | 42.85839380 | Customer Withdrawal |
| 0725ca6e-2401-48a1-b4aa-9d9379c0bfa5 | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 0725ca6e-2401-48a1-b4aa-9d9379c0bfa5 | 4/7/2023 | DOGE | 2,054.76496635 | Customer Withdrawal |
| 072622eb-5b9c-448e-a497-64eeab2b2b47f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 072622eb-5b9c-448e-a497-64eeab2b2b47f | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 072622eb-5b9c-448e-a497-64eeab2b2b47f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0726bb7-af92-458e-8c1b-f3c5d6d8c992 | 4/14/2023 | LTC | 1.14592924 | Customer Withdrawal |
| 0726bb7-af92-458e-8c1b-f3c5d6d8c992 | 4/14/2023 | LTC | 0.94273472 | Customer Withdrawal |
| 072704f8-5d1b-448b-bbda-04fccb2ae9ef | 4/13/2023 | ADA | 47.61830824 | Customer Withdrawal |
| 072e518-e5ab-4819-b409-7b7e8cee2940 | 4/10/2023 | USD | 109.54000000 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | LTC | 24.41780420 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | AAVE | 8.39080000 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | XRP | 2,138.50165000 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | DGB | 13,364.34552239 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | DOGE | 1,595.22363096 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | TRX | 5,595.34921400 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | BTC | 0.09296670 | Customer Withdrawal |
| 0728076-1dc7-450c-8a59-f11ba6a88393 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 07290845-6740-446d-a048-91b329403c87 | 3/10/2023 | XRP | 13.02086578 | Customer Withdrawal |
| 07290845-6740-446d-a048-91b329403c87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07290845-6740-446d-a048-91b329403c87 | 3/10/2023 | BTC | 0.00000081 | Customer Withdrawal |
| 072c1bde-d2bc-4526-8f59-9df7774d6da5 | 4/1/2023 | ADA | 4,000.10479780 | Customer Withdrawal |
| 072c1bde-d2bc-4526-8f59-9df7774d6da5 | 3/31/2023 | ADA | 487.00000000 | Customer Withdrawal |
| 072d695-3174-4617-9537-3c59020c37d | 2/9/2023 | BTTCLD | 78.98168800 | Customer Withdrawal |
| 072de7d2-d938-4517-9537-3c59020c37d | 4/1/2023 | WAXP | 6,396.71736123 | Customer Withdrawal |
| 072de7d2-d938-4517-9537-3c59020c37d | 4/1/2023 | XEM | 11,892.24562651 | Customer Withdrawal |
| 072de7d2-d938-4517-9537-3c59020c37d | 4/1/2023 | USDT | 54.36568719 | Customer Withdrawal |
| 072de7d2-d938-4517-9537-3c59020c37d | 4/1/2023 | TRX | 17,553.49397225 | Customer Withdrawal |
| 072f0785-e64e-4db8-9847-b19eab1c0bbe | 4/1/2023 | USDT | 54.36568719 | Customer Withdrawal |
| 072f0785-e64e-4db8-9847-b19eab1c0bbe | 4/1/2023 | FLR | 679.91750000 | Customer Withdrawal |
| 07303744-b10e-43b8-b0b8-4fe5e7b9d2bf | 4/21/2023 | ADA | 328.11256960 | Customer Withdrawal |
| 0730e14b-30d1-45a5-9a50-f176758840a1 | 4/1/2023 | BTC | 0.00955129 | Customer Withdrawal |
| 073119bc-2cb2-4752-b88f-88495ceeef3c | 4/3/2023 | ADA | 99.99330885 | Customer Withdrawal |
| 073119bc-2cb2-4752-b88f-88495ceeef3c | 4/3/2023 | BTC | 0.00270650 | Customer Withdrawal |
| 07332dd1-2837-4546-0c19-7aa31397c64 | 4/7/2023 | DOGE | 7,956.90430825 | Customer Withdrawal |
| 07332dd1-2837-4546-0c19-7aa31397c64 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 07332dd1-2837-4546-0c19-7aa31397c64 | 4/7/2023 | ENJ | 737.66525654 | Customer Withdrawal |
| 07352e9-e382-4eeb-acf3-827d1c6b999f | 4/30/2023 | XLM | 183.82000000 | Customer Withdrawal |
| 0735d1a7-4f4f-4ac7-b565-a87f14a7d4c79 | 4/14/2023 | LTC | 0.35000920 | Customer Withdrawal |
| 0735d1a7-4f4f-4ac7-b565-a87f14a7d4c79 | 4/14/2023 | ADA | 322.55000000 | Customer Withdrawal |
| 0735d1a7-4f4f-4ac7-b565-a87f14a7d4c79 | 4/14/2023 | XLM | 335.95000000 | Customer Withdrawal |
| 0737b6f2-2bc5-4cd2-8599-553025256a5b | 4/13/2023 | POLY | 628.12000000 | Customer Withdrawal |
| 073cb997-5a15-418a-b9e6-847dc8536e749 | 4/6/2023 | USD | 14.89000000 | Customer Withdrawal |
| 073ddfe-4f57-4591-91c5-357c853b3914b | 4/1/2023 | USD | 4,924.71000000 | Customer Withdrawal |
| 073d781-1cf3-42f3-81b1-a1985c9b06bc | 4/1/2023 | BTC | 0.93503135 | Customer Withdrawal |
| 073d781-1cf3-42f3-81b1-a1985c9b06bc | 4/4/2023 | USD | 109.43000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 073e0304-484a-45ac-8c43-12ed1679e649 | 4/26/2023 | ETH | 0.03033570 | Customer Withdrawal |
| 073ec19f-846e-4814-8588-4f96e9b90ad7 | 4/16/2023 | ADA | 122.12293811 | Customer Withdrawal |
| 073ec19f-846e-4814-8588-4f96e9b90ad7 | 4/14/2023 | FLR | 45.31850000 | Customer Withdrawal |
| 073f58e9-3d10-44f4-8702-af471734a5adc | 4/11/2023 | ETH | 0.04889512 | Customer Withdrawal |
| 073f58e9-3d10-44f4-8702-af471734a5adc | 4/11/2023 | BTC | 0.00201585 | Customer Withdrawal |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | 4/1/2023 | ZEC | 0.72583023 | Customer Withdrawal |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | 4/1/2023 | CVC | 1,948.23868510 | Customer Withdrawal |
| 074387f6-c573-4906-a49f-5a6cac7e5924 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 074387f6-c573-4906-a49f-5a6cac7e5924 | 4/13/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0744d2bc-c3da-4ddf-ac8f-f7070510a1a | 4/13/2023 | USD | 104.64000000 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | ETH | 0.10017054 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | ADA | 443.53504103 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | XVG | 1,654.46940524 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | DOGE | 23,812.82594973 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | XLM | 620.65557143 | Customer Withdrawal |
| 0744e2ce-09eb-41b3-80a0-b0725321c8dd | 4/15/2023 | ETHW | 1.00667054 | Customer Withdrawal |
| 0745c1a9-340b-4715-8675-f32b5af9e692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0745c1a9-340b-4715-8675-f32b5af9e692 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0745c1a9-340b-4715-8675-f32b5af9e692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0746bf7f-3eaf-4a5b-8263-c03cce7c02c6 | 4/3/2023 | ADA | 1,941.53837300 | Customer Withdrawal |
| 0746bf7f-3eaf-4a5b-8263-c03cce7c02c6 | 4/3/2023 | XVG | 872.33693940 | Customer Withdrawal |
| 0746bf7f-3eaf-4a5b-8263-c03cce7c02c6 | 3/10/2023 | ADA | 1,823.45853600 | Customer Withdrawal |
| 0746bf7f-3eaf-4a5b-8263-c03cce7c02c6 | 4/3/2023 | DGB | 195.91921088 | Customer Withdrawal |
| 0747282e-3de3-41e6-8bcf-6eab289b0c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0747282e-3de3-41e6-8bcf-6eab289b0c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0747282e-3de3-41e6-8bcf-6eab289b0c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0747909c-64c5-4a75-8434-8904c8bfa96c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0747909c-64c5-4a75-8434-8904c8bfa96c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0747909c-64c5-4a75-8434-8904c8bfa96c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07483e19-065e-4cda-949c-3b3236bb61b3 | 4/13/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| 07483e19-065e-4cda-949c-3b3236bb61b3 | 4/5/2023 | XLM | 1,879.38699547 | Customer Withdrawal |
| 07483e19-065e-4cda-949c-3b3236bb61b3 | 4/5/2023 | XEM | 166.00000000 | Customer Withdrawal |
| 07483e19-065e-4cda-949c-3b3236bb61b3 | 4/5/2023 | BAT | 1,973.00000000 | Customer Withdrawal |
| 07483e19-065e-4cda-949c-3b3236bb61b3 | 4/5/2023 | XVG | 1,399.00000000 | Customer Withdrawal |
| 07489547-cb43-47c8-9ae9-0dc88438657 | 5/2/2023 | XVG | 9.99000000 | Customer Withdrawal |
| 07489547-cb43-47c8-9ae9-0dc88438657 | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 07489547-cb43-47c8-9ae9-0dc88438657 | 3/10/2023 | BTC | 70.90187709 | Customer Withdrawal |
| 07489547-cb43-47c8-9ae9-0dc88438657 | 4/12/2023 | ADA | 0.99000000 | Customer Withdrawal |
| 074ac0b-adbc-4fcc-93f9-afea7e2e0bed | 4/14/2023 | USD | 523.03000000 | Customer Withdrawal |
| 074ac0b-adbc-4fcc-93f9-afea7e2e0bed | 4/14/2023 | ADA | 0.99000000 | Customer Withdrawal |
| 074ac0b-adbc-4fcc-93f9-afea7e2e0bed | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 074ac0b-adbc-4fcc-93f9-afea7e2e0bed | 4/14/2023 | USD | 0.99000000 | Customer Withdrawal |
| 074c6d53-9b5f-4516-860a-560c062909d6 | 4/16/2023 | BTC | 0.25043718 | Customer Withdrawal |
| 074e2111-0c3d-4764-b588-274c0d057bb8 | 3/14/2023 | USD | 1,239.10000000 | Customer Withdrawal |
| 074e913b-cf53-4d73-8030-0b3e2a3e69d | 4/2/2023 | USD | 2,650.00000000 | Customer Withdrawal |
| 074e913b-cf53-4d73-8030-0b3e2a3e69d | 4/4/2023 | USD | 0.81119906 | Customer Withdrawal |
| 074ea30f-55a3-4ddf-a9c9-4069013df93c | 4/4/2023 | ETHW | 2.65709466 | Customer Withdrawal |
| 074ed68-bbc6-4099-b8a9-406004d1155fb | 4/13/2023 | BTC | 0.03381500 | Customer Withdrawal |
| 074fx45d8-c7b28-6c62-4069013df93c | 4/6/2023 | DOT | 0.03381724 | Customer Withdrawal |
| 0750e7a-c14d-462c-9556-ecda43d7f9e8 | 4/2/2023 | DOGE | 60.91878916 | Customer Withdrawal |
| 0750e7a-c14d-462c-9556-ecda43d7f9e8 | 4/2/2023 | BTC | 60.75680428 | Customer Withdrawal |
| 0750e7a-c14d-462c-9556-ecda43d7f9e8 | 4/2/2023 | BTC | 0.00003362 | Customer Withdrawal |
| 0754a1f-5532-44cb-afc5-514434f8f854 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0754a1f-5532-44cb-afc5-514434f8f854 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0754a1f-5532-44cb-afc5-514434f8f854 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0757263e-04f6-4a35-943a-779ff02ab34 | 4/6/2023 | BTC | 0.14367458 | Customer Withdrawal |
| 07577bb7e-37f9c-4f4c-80da-e6383bbcd045 | 4/14/2023 | THC | 291.00000000 | Customer Withdrawal |
| 07577bb7e-37f9c-4f4c-80da-e6383bbcd045 | 4/14/2023 | THC | 3.00000000 | Customer Withdrawal |
| 0757e9d8e-d885-4d18-a3f2-fa6d2c0fdbf8 | 4/2/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0759b9bb-d885-4c18-a3f2-fa6d2c0fdbf8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0759b9bb-d885-4c18-a3f2-fa6d2c0fdbf8 | 4/2/2023 | LTC | 120.07489589 | Customer Withdrawal |
| 075b071d-6699-4a53-8455-18090beccf09 | 4/4/2023 | ADA | 1,458.34946562 | Customer Withdrawal |
| 075b071d-6699-4a53-8455-18090beccf09 | 4/4/2023 | XVG | 741,851.21839455 | Customer Withdrawal |
| 075b8f88-9ca2-49c4-8c71-9a7a76132a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 075b8f88-9ca2-49c4-8c71-9a7a76132a | 4/13/2023 | ETH | 0.03109288 | Customer Withdrawal |
| 075b8f88-9ca2-49c4-8c71-9a7a76132a | 4/7/2023 | ETH | 0.03190486 | Customer Withdrawal |
| 075eecd1-eadb-40a6-a2e4-9c2004d18f55 | 4/13/2023 | USD | 7.99000000 | Customer Withdrawal |
| 075ecf3d-aa3b-4a87-9735-50dc9f93fd98 | 4/7/2023 | AVAX | 7.99000000 | Customer Withdrawal |
| 075ecf3d-aa3b-4a87-9735-50dc9f93fd98 | 4/7/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 075ecf3d-aa3b-4a87-9735-50dc9f93fd98 | 4/7/2023 | BTC | 0.03382000 | Customer Withdrawal |
| 075cd931-669c-48e1-8f24-b4e0e7d6e | 4/7/2023 | ADA | 0.99000000 | Customer Withdrawal |
| 075cd931-669c-48e1-8f24-b4e0e7d6e | 4/7/2023 | USD | 11.02957177 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | USD | 0.99000000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | ADA | 15,787.56696323 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | XLM | 12,099.00000000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | BAT | 3,954.00000000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | TRX | 11,997.00000000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | ADA | 3,565.57000000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/13/2023 | BTC | 0.13500000 | Customer Withdrawal |
| 075ce4ca-4df0-4577-8f3f-af86e8f36dc4 | 4/12/2023 | DGB | 5,708.82826000 | Customer Withdrawal |
| 075ec705-7c23-4734-af52-cedff851fd79 | 4/2/2023 | DOGE | 57.70306001 | Customer Withdrawal |
| 075ec705-7c23-4734-af52-cedff851fd79 | 4/2/2023 | BTC | 0.00006580 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | DOT | 70.91002270 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | MATIC | 24.99900000 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | WAVES | 19.99000000 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | DOT | 19.99000000 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | ADA | 1,033.74237747 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | ZRX | 112.80000000 | Customer Withdrawal |
| 075f4bbb-928a-4b07-8e62-fbd33832f1c0 | 4/1/2023 | TRX | 19.90000000 | Customer Withdrawal |
| 075f84f3-ff9b-40a9-b0b3-6aae88b8b7a | 4/1/2023 | DGB | 8,333.77000000 | Customer Withdrawal |
| 07601117-cc9e-4cfb-a96f-baad17b4e9c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07601117-cc9e-4cfb-a96f-baad17b4e9c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07601117-cc9e-4cfb-a96f-baad17b4e9c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07605b5e-178f-432b-a0b3-fab846d7fead | 4/10/2023 | ETH | 0.00099000 | Customer Withdrawal |
| 07605b5e-178f-432b-a0b3-fab846d7fead | 4/4/2023 | ETH | 0.11852304 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | XVG | 459.42842726 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | DOGE | 419.00000000 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | DOGE | 10.57593552 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | XLM | 199.95000001 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | BTC | 0.00088978 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/4/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 4/3/2023 | USD | 36.34000000 | Customer Withdrawal |
| 0760f35d-17ff-4329-a0b3-fba6b467fead | 3/15/2023 | USD | 400.00000000 | Customer Withdrawal |
| 0761cebb-0779-41b7-a62c-2febc38ce8e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0761cebb-0779-41b7-a62c-2febc38ce8e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0761cebb-0779-41b7-a62c-2febc38ce8e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07623f0b-aac5-4c71-97ba-c1c82ccd7d1b | 4/14/2023 | DOGE | 325.18000000 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | BCH | 0.01654077 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | XRP | 1,299.28664971 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | ADA | 1,051.57113100 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 07627274-7f0e-4ee1-9525-e5cebeef13fda | 4/4/2023 | BTC | 0.00332576 | Customer Withdrawal |
| 07625f4f-dbad-4fec-8321-9c3af6f8bc950 | 4/6/2023 | USD | 40.03910000000 | Customer Withdrawal |
| 07625f4f-dbad-4fec-8321-9c3af6f8bc950 | 4/6/2023 | USD | 35.40000000 | Customer Withdrawal |
| 0764270e-78da-46cc-a1f1-fee3f77ac094 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0764270e-78da-46cc-a1f1-fee3f77ac094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0764270e-78da-46cc-a1f1-fee3f77ac094 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07643700-b10b-4437-ba44-ba2df4dbbf3b | 4/11/2023 | HIVE | 49.80442930 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | ETC | 62.88871857 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | LTC | 15.34526281 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | QTUM | 30.99000000 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | BCH | 2.99000000 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | ADA | 1,888.97336742 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | XVG | 14,017.55045603 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | DGB | 89,666.25630308 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | USDT | 1,926.12809935 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | USDT | 397.89532743 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | XLM | 2,399.95000000 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 07665f4b-e9a0-4819-b5ca-e3c69eb38c20 | 4/7/2023 | CVC | 557.00000000 | Customer Withdrawal |
| 0767098f4-d2e7-4192-8e44-b5747fdb41d4 | 4/5/2023 | HBAR | 134.15692688 | Customer Withdrawal |
| 07686624-d7b6-4e2b-868b-476321bf64b2 | 4/21/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 07686624-d7b6-4e2b-868b-476321bf64b2 | 4/21/2023 | DASH | 0.16000000 | Customer Withdrawal |
| 07686624-d7b6-4e2b-868b-476321bf64b2 | 4/21/2023 | ETH | 0.53579695 | Customer Withdrawal |
| 07686624-d7b6-4e2b-868b-476321bf64b2 | 4/21/2023 | BTC | 0.01430794 | Customer Withdrawal |
| 07686624-d7b6-4e2b-868b-476321bf64b2 | 4/21/2023 | FLR | 74.00000000 | Customer Withdrawal |
| 07699041-b002-4416-8f4b-3e8cdbbe4adf | 4/12/2023 | WAVES | 52.99900000 | Customer Withdrawal |
| 07699041-b002-4416-8f4b-3e8cdbbe4adf | 4/12/2023 | ETH | 0.04431931 | Customer Withdrawal |
| 07699041-b002-4416-8f4b-3e8cdbbe4adf | 4/12/2023 | SC | 49,999.00000000 | Customer Withdrawal |
| 07699041-b002-4416-8f4b-3e8cdbbe4adf | 4/12/2023 | VTC | 2,465.75640376 | Customer Withdrawal |
| 07699041-b002-4416-8f4b-3e8cdbbe4adf | 4/11/2023 | BAT | 2,429.34961858 | Customer Withdrawal |
| 076fe9fa1-968d-4fdb-9ba3-a68e2c8e8238 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 076fe9fa1-968d-4fdb-9ba3-a68e2c8e8238 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 076fe9fa1-968d-4fdb-9ba3-a68e2c8e8238 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 076aa9fa-ec93-4b80-a415-c1628036584d | 4/4/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 076aa9fa-ec93-4b80-a415-c1628036584d | 4/4/2023 | XLM | 52.95000000 | Customer Withdrawal |
| 076bc6c1-0edb-4486-89c2-2b5599b0379e | 4/10/2023 | USD | 2,518.77000000 | Customer Withdrawal |
| 076d8be2-1fcf-4bf1-bcc0-380ea6e6a0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 076d8be2-1fcf-4bf1-bcc0-380ea6e6a0c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 076d8be2-1fcf-4bf1-bcc0-380ea6e6a0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | 4/14/2023 | BTC | 895.02605125 | Customer Withdrawal |
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | 4/14/2023 | SNT | 9,548.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | 4/14/2023 | BTC | 0.00756058 | Customer Withdrawal |
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | 4/14/2023 | FLR | 2,266.41500000 | Customer Withdrawal |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | 4/14/2023 | ADA | 1,345.01234775 | Customer Withdrawal |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | 4/14/2023 | ZRX | 5,273.63969389 | Customer Withdrawal |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | 4/14/2023 | XLM | 4,582.17718866 | Customer Withdrawal |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | 4/4/2023 | BTC | 0.14337294 | Customer Withdrawal |
| 076fd292-397a-41c4-b6e0-44ef3b00d013 | 4/5/2023 | USD | 37,954.22000000 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | AVAX | 0.19985993 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | ETC | 0.29781204 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | ATOM | 0.12036650 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | SOL | 0.11000000 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 07716506-ca71-4178e-b6a1-c74ddb159818 | 4/26/2023 | USDT | 16,073.96693195 | Customer Withdrawal |
| 0772211f-b1c-4612-8cf5-75c5aobd3d44 | 4/6/2023 | BTC | 0.04400244 | Customer Withdrawal |
| 0772bc20-aa24-451a-ad3f-f4b016739130 | 4/4/2023 | BTC | 0.01816769 | Customer Withdrawal |
| 0772f919-897d-4243-88d8-ab4051111f883 | 4/9/2023 | DOGE | 195.10439696 | Customer Withdrawal |
| 0772f919-897d-4243-88d8-ab4051111f883 | 4/5/2023 | BTC | 0.00806737 | Customer Withdrawal |
| 0772f919-897d-4243-88d8-ab4051111f883 | 4/4/2023 | USD | 227.38000000 | Customer Withdrawal |
| 0772f919-897d-4243-88d8-ab4051111f883 | 4/7/2023 | USD | 57.20000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | AVAX | 13.33217113 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | BCH | 0.99000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 2/23/2023 | XMR | 4.99990000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/20/2023 | XVG | 3,604.00000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | GRT | 855.75874529 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | XEM | 4,996.00000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | USD | 4.09000000 | Customer Withdrawal |
| 0775891a-00d0-477b-b5da-ef25e9d2adcb | 4/14/2023 | FLR | 1,014.05621000 | Customer Withdrawal |
| 0776299f-731e-49e0-96fe-7d381cde71bb | 4/4/2023 | SOL | 14.97366416 | Customer Withdrawal |
| 0776299f-731e-49e0-96fe-7d381cde71bb | 2/22/2023 | LUNC | 249,308.14043276 | Customer Withdrawal |
| 0776299f-731e-49e0-96fe-7d381cde71bb | 4/4/2023 | BTC | 0.01977172 | Customer Withdrawal |
| 0776ac9d-b77b-4de3-bb78-c1e2fce4920e | 4/19/2023 | HBAR | 87,431.65590358 | Customer Withdrawal |
| 0776c033-b05f-4c9e-b6d8-86b84f75a4c4d | 4/9/2023 | ALGO | 16.08237425 | Customer Withdrawal |
| 0776e9d-9c21-48f1-b7e6-f5eee0e68037 | 4/15/2023 | XLM | 214.88391434 | Customer Withdrawal |
| 0776e9d-9c21-48f1-b7e6-f5eee0e68037 | 4/15/2023 | BTC | 0.02421267 | Customer Withdrawal |
| 0776e9d-9c21-48f1-b7e6-f5eee0e68037 | 4/15/2023 | FLR | 290.27497380 | Customer Withdrawal |
| 077d03db-5dbc-49f5-ba4b-42e57db14a6 | 4/27/2023 | ADA | 68.00000000 | Customer Withdrawal |
| 077d03db-5dbc-49f5-ba4b-42e57db14a6 | 4/27/2023 | XLM | 98.07881510 | Customer Withdrawal |
| 077461c-ac3c-4a76-b532-3d12756fa408 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 077461c-ac3c-4a76-b532-3d12756fa408 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 077461c-ac3c-4a76-b532-3d12756fa408 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 077d0853-c776-4c48-a2e2-ce301cc309c1 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 077d0853-c776-4c48-a2e2-ce301cc309c1 | 2/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 077d0853-c776-4c48-a2e2-ce301cc309c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 077e61ca-8c1e-4f59-8dd0-13ca05c8f5e7 | 4/29/2023 | FLR | 1,334.03747100 | Customer Withdrawal |
| 07821251-d59b-40df-a909-dc452e13e3c7 | 4/5/2023 | DOGE | 22,363.23864859 | Customer Withdrawal |
| 07834676-9299-49aa-a09c-43a5ee0c31c2 | 4/14/2023 | USD | 4.62000000 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/29/2023 | ETC | 32.98058091 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/29/2023 | ETH | 0.07000000 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/29/2023 | DOGE | 35,430.93750000 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/29/2023 | XEM | 9,811.76432032 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/30/2023 | LBC | 266.29283088 | Customer Withdrawal |
| 07836851-79e8-4eb5-a05c-e5538547a9e0 | 4/30/2023 | LBC | 1.98000000 | Customer Withdrawal |
| 078453b4-aa7f-4a30-9575-dd2e22a7cc85 | 4/12/2023 | BTC | 21,358.90000000 | Customer Withdrawal |
| 078453b4-aa7f-4a30-9575-dd2e22a7cc85 | 4/13/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 078453b4-aa7f-4a30-9575-dd2e22a7cc85 | 4/13/2023 | BTC | 0.00199268 | Customer Withdrawal |
| 078b688d-4e69-45a3-924b-8082f05aa5d | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 078b688d-4e69-45a3-924b-8082f05aa5d | 4/14/2023 | ADA | 270.20270093 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 078f8129-0cd5-4502-8a66-8848eb0b9b4f | 4/24/2023 | FLR | 215.01252150 | Customer Withdrawal |
| 0792b4cb-9d35-4432-93eb-0c555d372392 | 4/7/2023 | GRT | 489.00000000 | Customer Withdrawal |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | 4/19/2023 | ETH | 0.59948282 | Customer Withdrawal |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | 4/26/2023 | BTC | 0.11386198 | Customer Withdrawal |
| 079803f3-6a00-493b-9664-52799391689 | 4/18/2023 | ADA | 35,646.24969462 | Customer Withdrawal |
| 07987459-1154-477f-b0ce-c7e5e744f543 | 3/31/2023 | ETH | 2.72561470 | Customer Withdrawal |
| 07993f5c3-f57b-4dc9-87c1-aa6c96d6f60f | 4/28/2023 | RDD | 84,905.04500032 | Customer Withdrawal |
| 07993f5c3-f57b-4dc9-87c1-aa6c96d6f60f | 4/5/2023 | SC | 7,713.43610000 | Customer Withdrawal |
| 079c21ff-8a25-43b4-b9d9-223ec3f2d378 | 4/4/2023 | USD | 280.58000000 | Customer Withdrawal |
| 079c3cd9-9727-4449-a9b2-4dbeca580ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 079c3cd9-9727-4449-a9b2-4dbeca580ab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 079c3cd9-9727-4449-a9b2-4dbeca580ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 079d43a7-6392-47c0-b44b-708abf073fc7 | 2/9/2023 | BTTOLD | 819.98091300 | Customer Withdrawal |
| 079df53e-78cb-46a9-a5ce-721c10febc98 | 4/17/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 079df53e-78cb-46a9-a5ce-721c10febc98 | 4/21/2023 | IOTA | 5,125.97776742 | Customer Withdrawal |
| 079f6e4-1a5d-4bce-818a-d9c1158824e5 | 4/20/2023 | SC | 35,233.76062264 | Customer Withdrawal |
| 079f6e4-1a5d-4bce-818a-d9c1158824e5 | 4/12/2023 | XLM | 6,965.81909763 | Customer Withdrawal |
| 079f32f1-1c2b-4b02-818f-aa9c6e8c2f3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 079f32f1-1c2b-4b02-818f-aa9c6e8c2f3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 079f32f1-1c2b-4b02-818f-aa9c6e8c2f3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07a00d5e-d11e-4f90-b053-ceedc691e59f | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 07a00d5e-d11e-4f90-b053-ceedc691e59f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 07a00d5e-d11e-4f90-b053-ceedc691e59f | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | 4/7/2023 | NEO | 28.00000000 | Customer Withdrawal |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | 4/7/2023 | ETH | 0.00259999 | Customer Withdrawal |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | 4/7/2023 | BCH | 0.09875000 | Customer Withdrawal |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | 4/7/2023 | DGB | 2,982.00000000 | Customer Withdrawal |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | 4/7/2023 | XLM | 311.17000000 | Customer Withdrawal |
| 07a4a455-79ff-4d37-ae94-2671375d100c | 4/5/2023 | ADA | 2,559.07347861 | Customer Withdrawal |
| 07a4a455-79ff-4d37-ae94-2671375d190c | 4/5/2023 | BTC | 0.00131380 | Customer Withdrawal |
| 07a5d7c7-b04f-45ee-945a-c1f45176718 | 4/10/2023 | BTC | 35.19500000 | Customer Withdrawal |
| 07a5d7c7-b04f-45ee-945a-c1f45176718 | 4/17/2023 | TRX | 101,013.30931600 | Customer Withdrawal |
| 07a5d7c7-b04f-45ee-945a-c1f45176718 | 4/10/2023 | BTC | 0.00314824 | Customer Withdrawal |
| 07a63f9a-34f2-4e2a-bc74-195c6fe756ea | 4/26/2023 | XLM | 59.16581061 | Customer Withdrawal |
| 07a7a0a9-b5ae-411c-8931-0e1ad1367d2f | 4/28/2023 | ADA | 12,738.33174565 | Customer Withdrawal |
| 07af09fb-a83a-4611-b31c-0b3138d76a26e | 4/18/2023 | XVG | 30,727.34182343 | Customer Withdrawal |
| 07a7d0b9-8434-4303-a555-c1658545fa33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07a7d0b9-8434-4303-a555-c1658545fa33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07a7d0b9-8434-4303-a555-c1658545fa33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07a8aba4-1d68-4a78-9c0e-e1fa67d48266 | 4/2/2023 | BTC | 0.00021710 | Customer Withdrawal |
| 07a8aba4-1d68-4a78-9c0e-e1fa67d48266 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07a8aba6-76a6-49be-87cd-4d0e49e25a45 | 2/9/2023 | BTTOLD | 0.03140000 | Customer Withdrawal |
| 07a94831-82b8-4b3c-962e-abba68a51e7e | 4/16/2023 | ADA | 5.11410000 | Customer Withdrawal |
| 07a9f28e-615a-4a39-8e71-fcf99cd68bd8 | 4/7/2023 | USD | 5.11410000 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | LTC | 5.89369892 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | ZEN | 45.54212172 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | XLM | 84,996.00000000 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | DGB | 3,874.00000000 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | XLM | 162.42050360 | Customer Withdrawal |
| 07ae15a6-7e8d-457b-1a7a-f4067f4279f40 | 4/17/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 07aeb01-4065-4438-b8a3-23c975b3d41 | 2/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| 07aeb01-4065-4438-b8a3-23c975b3d41 | 2/9/2023 | USD | 40.00000000 | Customer Withdrawal |
| 07aeb66b-a313-4356-92a8-2fc0d3c61980 | 4/28/2023 | XLM | 0.63400000 | Customer Withdrawal |
| 07af513-6b5b-4e60-bf07-199bf0de52c3 | 4/6/2023 | USD | 632.44000000 | Customer Withdrawal |
| 07af19fe-59d2-49b6-a8fb-40808d0b250 | 4/9/2023 | BCH | 0.14502150 | Customer Withdrawal |
| 07af19fe-59d2-49b6-a8fb-40808d0b250 | 4/9/2023 | ADA | 146.00000000 | Customer Withdrawal |
| 07af19fe-59d2-49b6-a8fb-40808d0b250 | 4/9/2023 | ADA | 108.99000000 | Customer Withdrawal |
| 07af19fe-59d2-49b6-a8fb-40808d0b250 | 4/5/2023 | USD | 137.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/8/2023 | ADA | 111.99000000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | ADA | 113.99000000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | ADA | 110.65953300000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | ADA | 146.00000000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | ADA | 113.99000000 | Customer Withdrawal |
| 07af1f9e-59d2-49eb-a8fb-40808d80b250 | 4/9/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 07b03afc-8f68-44ec-8892-b8cb1890ae6a | 4/5/2023 | XLM | 1,997.78770030 | Customer Withdrawal |
| 07b09021-b75a-4992-8795-2d9544844453 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b09021-b75a-4992-8795-2d9544844453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b09021-b75a-4992-8795-2d9544844453 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b17ec9-04fd-4718-a2c3-b3428dee46c0 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/2/2023 | XRP | 1,363.61400000 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/20/2023 | XLM | 52,000.00000000 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/2/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/2/2023 | DOGE | 5.61590000 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/2/2023 | XLM | 12,900.17999158 | Customer Withdrawal |
| 07b2a0fb-c06b-4104-bba9-6c213f8f6e10ac | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 07b2e0b8-b8e3-47ee-8e50-8cb5a2c5a60a | 4/2/2023 | BTC | 0.03513082 | Customer Withdrawal |
| 07b2f0a4-bb8b-4e32-96e9-bcb6df37f7b6 | 4/3/2023 | BTC | 0.01077887 | Customer Withdrawal |
| 07b4f5e5-4b5c-4134-b9e6-c5558f5a9fa8 | 4/10/2023 | XRP | 14,681.00000000 | Customer Withdrawal |
| 07b4f5e5-4b5c-4134-b9e6-c5558f5a9fa8 | 4/10/2023 | XRP | 1,999.80000000 | Customer Withdrawal |
| 07b4f5e5-4b5c-4134-b9e6-c5558f5a9fa8 | 4/10/2023 | SC | 21,358.90000000 | Customer Withdrawal |
| 07b4f5e5-4b5c-4134-b9e6-c5558f5a9fa8 | 4/10/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 07b5ced0-c458-4314-8d94-4c1456c7ada6 | 3/10/2023 | KMD | 22.82000000 | Customer Withdrawal |
| 07b5ced0-c458-4314-8d94-4c1456c7ada6 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 07b5ced0-c458-4314-8d94-4c1456c7ada6 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 07b6b66b-a15d-4eee-b64d-63b9e7d08df1 | 4/6/2023 | ADA | 10,039.00000000 | Customer Withdrawal |
| 07b62020-8628-4b83-ad3d-580a5f5ec12a | 4/6/2023 | ADA | 11,448.86666671 | Customer Withdrawal |
| 07b62020-8628-4b83-ad3d-580a5f5ec12a | 4/6/2023 | LTC | 37.00000000 | Customer Withdrawal |
| 07b6935a-a4e7-4eab-a6c5-6b6c4d7d | 4/3/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 07b9c6b7-fd14-4f7f-a6b0-e5e77b2bdf56 | 4/14/2023 | ADA | 140.65953300 | Customer Withdrawal |
| 07b9c6b7-fd14-4f7f-a6b0-e5e77b2bdf56 | 4/14/2023 | ADA | 180.00000000 | Customer Withdrawal |
| 07bd09a-8f75-4eb9-81c4-b9fc5f9c0f48 | 4/24/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 07bd09a-8f75-4eb9-81c4-b9fc5f9c0f48 | 4/28/2023 | DGB | 49,999.00000000 | Customer Withdrawal |
| 07bd27d6-2678-4ed0-b8fc-6e7a1e1e82a3 | 4/24/2023 | ETH | 0.48884269 | Customer Withdrawal |
| 07bd7b0a-55fd-42f2-9720-0a3adc9c5e2f | 4/2/2023 | BTC | 0.03116629 | Customer Withdrawal |
| 07bd7b0a-55fd-42f2-9720-0a3adc9c5e2f | 4/3/2023 | ZIL | 55.04704155 | Customer Withdrawal |
| 07bd7b0a-55fd-42f2-9720-0a3adc9c5e2f | 4/24/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 07c1089d-da99-4c94-8ea7-6cd7c29e | 4/7/2023 | USD | 8.28000000 | Customer Withdrawal |
| 07c1089d-da99-4c94-8ea7-6cd7c29e | 4/5/2023 | USD | 7.05000000 | Customer Withdrawal |
| 07c5f5a3-1559-4716-9c55-52553a8d58b2 | 4/10/2023 | TRX | 1,861.02010000 | Customer Withdrawal |
| 07c5f5a3-1559-4716-9c55-52553a8d58b2 | 4/10/2023 | TRX | 0.00152660 | Customer Withdrawal |
| 07c6a4b9-4b7f-4c9b-8ca4-17c5ba9f5e5d | 4/4/2023 | USD | 40.00000000 | Customer Withdrawal |
| 07c8b7a6-9845-4c3d-b02c-9f62120300a | 4/10/2023 | XLM | 52,000.00000000 | Customer Withdrawal |
| 07c8b7a6-9845-4c3d-b02c-9f62120300a | 4/10/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 07c8b7a6-9845-4c3d-b02c-9f62120300a | 4/10/2023 | BTC | 0.00199268 | Customer Withdrawal |
| 07cdb7a7-0c9f-4c4f-9871-a8060e4a5bd5 | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07c11f11-4b69-4e6b-a863-e0923d0e97b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07c11f11-4b69-4e6b-a863-e0923d0e97b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07c11f11-4b69-4e6b-a863-e0923d0e97b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07c14d8f-a26b-42d2-b38f-b026a7048acd | 4/7/2023 | LTC | 0.4900000 | Customer Withdrawal |
| 07c14d8f-a26b-42d2-b38f-b026a7048acd | 4/7/2023 | LTC | 15.21258898 | Customer Withdrawal |
| 07c14d8f-a26b-42d2-b38f-b026a7048acd | 4/11/2023 | USD | 543.41000000 | Customer Withdrawal |
| 07c29bd3-6704-499b-a152-794822f7e3c39 | 2/9/2023 | BTTOLD | 1.00000000 | Customer Withdrawal |
| 07c309fb-195b-445a-aac8-14e6605a1e83 | 4/12/2023 | BTC | 0.01301372 | Customer Withdrawal |
| 07c342b4-d8ea-433b-becc-9db017f83abc | 3/31/2023 | ETH | 1.05376210 | Customer Withdrawal |
| 07c342b4-d8ea-433b-becc-9db017f83abc | 3/31/2023 | XLM | 1.491.94858621 | Customer Withdrawal |
| 07c34c22-d41e-4a35-94f0-284518751d95 | 4/13/2023 | BTC | 0.14677231 | Customer Withdrawal |
| 07c40c53-68e0-4d99-8163-5151a676a88e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07c40c53-68e0-4d99-8163-5151a676a88e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07c40c53-68e0-4d99-8163-5151a676a88e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07c42810-9e1f-4b15-a98d-81079415518 | 3/19/2023 | OXEN | 990.20000000 | Customer Withdrawal |
| 07c56c3f-84a1-4300-a203-17da3cb65b03 | 4/7/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 07c56c3f-84a1-4300-a203-17da3cb65b03 | 4/7/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| 07c56c3f-84a1-4300-a203-17da3cb65b03 | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 07ca3159-2b21-4afc-8665-a4f954f94a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ca3159-2b21-4afc-8665-a4f954f94a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07ca3159-2b21-4afc-8665-a4f954f94a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | 4/5/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | 4/5/2023 | XRP | 194.00000000 | Customer Withdrawal |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | 4/7/2023 | BTC | 0.01837821 | Customer Withdrawal |
| 07ce3f04-e43a-4114-b802-eb8c4df0a37c | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07ce3f04-e43a-4114-b802-eb8c4df0a37c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ce3f04-e43a-4114-b802-eb8c4df0a37c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ce6c9a-2544-4220-8271-2a85dac9b7fb | 3/31/2023 | XRP | 32.30720000 | Customer Withdrawal |
| 07ce6c9a-2544-4220-8271-2a85dac9b7fb | 3/31/2023 | LSK | 399.98500000 | Customer Withdrawal |
| 07ce6c9a-2544-4220-8271-2a85dac9b7fb | 4/4/2023 | USD | 336.55000000 | Customer Withdrawal |
| 07d09e82-b1cc-455a-8372-e250a42699bd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 07d09e82-b1cc-455a-8372-e250a42699bd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 07d09e82-b1cc-455a-8372-e250a42699bd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 07d29782-a9c3-458e-98f7-f6827a3ce9ed | 4/14/2023 | USDT | 268.25601487 | Customer Withdrawal |
| 07d336e8-3ebb-4ec3-aaac4-73b46095f8e5 | 4/28/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07d336e8-3ebb-4ec3-aaac4-73b46095f8e5 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07d336e8-3ebb-4ec3-aaac4-73b46095f8e5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07d375a8-a97f-4137-ac57-bccf327da70f | 4/27/2023 | BTC | 0.00520659 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/5/2023 | ETC | 109.48885000 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/5/2023 | LSK | 100.36707813 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/5/2023 | ZEC | 19.98995052 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/2/2023 | CELO | 370.68978057 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/2/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/2/2023 | XEM | 640.22500000 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/2/2023 | ALGO | 2,061.68076700 | Customer Withdrawal |
| 07d395df-79b4-42be-97dc-61c3f2610b8d | 4/5/2023 | IOTA | 249.50000000 | Customer Withdrawal |
| 07d3ad6b-78f1-420f-949e-38d2547674fd | 4/3/2023 | ETH | 8.87059646 | Customer Withdrawal |
| 07d3ad6b-78f1-420f-949e-38d2547674fd | 4/28/2023 | ETHW | 8.87059646 | Customer Withdrawal |
| 07d4a24c-9375-4e69-88aa-7d3b6826a0a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d4a24c-9375-4e69-88aa-7d3b6826a0a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d787f7-a2d9-4aec-bc9b-0eb01707637f | 4/18/2023 | XRP | 809.00000000 | Customer Withdrawal |
| 07d787f7-a2d9-4aec-bc9b-0eb01707637f | 4/18/2023 | FLR | 121.47000000 | Customer Withdrawal |
| 07d8a035-9d2b-409e-822c-5e3aec610e24 | 4/26/2023 | DGB | 1.627.31038548 | Customer Withdrawal |
| 07d8d4a5-db73-4215-9da7-967e7b6f2e43 | 4/18/2023 | ETH | 1.3203237 | Customer Withdrawal |
| 07d8d4a5-db73-4215-9da7-967e7b6f2e43 | 4/18/2023 | ADA | 3,393.44205299 | Customer Withdrawal |
| 07d8d4a5-db73-4215-9da7-967e7b6f2e43 | 4/18/2023 | HBAR | 5,049.22198947 | Customer Withdrawal |
| 07d8d4a5-db73-4215-9da7-967e7b6f2e43 | 4/18/2023 | USD | 1.01000000 | Customer Withdrawal |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | 3/31/2023 | ETH | 0.5543602 | Customer Withdrawal |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | 3/31/2023 | ETH | 0.06317973 | Customer Withdrawal |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | 3/31/2023 | USDC | 3,850.08781333 | Customer Withdrawal |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | 3/31/2023 | BAT | 860.47700235 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07da7303-b0e8-4cd9-8dod-83d48351c9ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07da7303-b0e8-4cd9-8dod-83d48351c9ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07da7303-b0e8-4cd9-8dod-83d48351c9ab | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07dabc71-1ddd-44f2-b5a3-8130075b8082 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07dabc71-1ddd-44f2-b5a3-8130075b8082 | 2/9/2023 | DOGE | 28.10085434 | Customer Withdrawal |
| 07dabc71-1ddd-44f2-b5a3-8130075b8082 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07dabc71-1ddd-44f2-b5a3-8130075b8082 | 4/10/2023 | BTC | 0.0001316 | Customer Withdrawal |
| 07dc6e35-c32b-40cd-bdba-02b82b167972 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07dc6e35-c32b-40cd-bdba-02b82b167972 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07dc6e35-c32b-40cd-bdba-02b82b167972 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07de1f2b-d505-448f7-af76-9319e9d3408 | 4/4/2023 | USDT | 578.99684416 | Customer Withdrawal |
| 07de7499-ce66-49fc-8b71-c8d8481696f7 | 4/5/2023 | ADA | 0.68190434 | Customer Withdrawal |
| 07de7499-ce66-49fc-8b71-c8d8481696f7 | 4/5/2023 | ADA | 43.31489495 | Customer Withdrawal |
| 07dee37b-7fde-4161-96d7-9449db3448939 | 4/14/2023 | ETH | 0.19680158 | Customer Withdrawal |
| 07dee37b-7fde-4161-96d7-9449db3448939 | 4/14/2023 | ADA | 2,017.29276559 | Customer Withdrawal |
| 07dee37b-7fde-4161-96d7-9449db3448939 | 4/14/2023 | BTC | 0.00485793 | Customer Withdrawal |
| 07e02ce6-965c-453d-aa37-f0866057da32 | 3/2/2023 | XLM | 423.82373350 | Customer Withdrawal |
| 07e01f13-acdd-4ea2-a3d5-8cc75c04bcc4 | 4/28/2023 | DOGE | 139,995.00000000 | Customer Withdrawal |
| 07e01f13-acdd-4ea2-a3d5-8cc75c04bcc4 | 4/28/2023 | BTC | 0.5242293 | Customer Withdrawal |
| 07e01f13-acdd-4ea2-a3d5-8cc75c04bcc4 | 4/28/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 07e1253a-f6ff-4323-b257-18fef8c8c0f6 | 4/5/2023 | ETH | 0.19625881 | Customer Withdrawal |
| 07e1253a-f6ff-4323-b257-18fe81a30ff1 | 4/5/2023 | DGB | 13,023.43106019 | Customer Withdrawal |
| 07e125d5-c35e-4e67-bd51-0ba4a48a1513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e125d5-c35e-4e67-bd51-0ba4a48a1513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e125d5-c35e-4e67-bd51-0ba4a48a1513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e1c1b2-2ac9-4aaf-a83d-c0e51ae103ea | 4/20/2023 | USD | 74.04000000 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | AVAX | 1.47609658 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | LTC | 5.9944855 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | ATOM | 2.96329633 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | LINK | 49.26712699 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | ETH | 0.02266404 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | AAVE | 1.69867610 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | UNI | 50.95932504 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | FTM | 321.33488907 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | MANA | 389.70092813 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | ADA | 440.81017512 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/11/2023 | ZRX | 474.38767561 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/11/2023 | WAXP | 3,752.21116410 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | SAND | 340.68807696 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/11/2023 | HBAR | 11,218.30970011 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | SUSHI | 56.33018853 | Customer Withdrawal |
| 07e22707-7eaf-47ac-9229-431fc91a1601 | 4/6/2023 | NU | 745.40524322 | Customer Withdrawal |
| 07e250ef-0d8d-4e53-81e4-47d87ff85bcdb | 4/20/2023 | USD | 333.05000000 | Customer Withdrawal |
| 07e2aee0-c01ba-44bf7-a8f8-1f9846b9c2b2 | 4/26/2023 | ETH | 0.0728354 | Customer Withdrawal |
| 07e2aee0-c01ba-44bf7-a8f8-1f9846b9c2b2 | 2/10/2023 | BTC | 0.00533219 | Customer Withdrawal |
| 07e3918e-fe1f-4bc5-ba3a-0c05b331cc0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e3918e-fe1f-4bc5-ba3a-0c05b331cc0b | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 07e3918e-fe1f-4bc5-ba3a-0c05b331cc0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e3c0e6-6c94-45aa-8209-2d05a84ed5a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07e3c0e6-6c94-45aa-8209-2d05a84ed5a1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07e3c0e6-6c94-45aa-8209-2d05a84ed5a1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07e6f25-c4c4-462b-2eae-cb6b1139f19c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e6f25-c4c4-462b-2eae-cb6b1139f19c | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 07e6f25-c4c4-462b-2eae-cb6b1139f19c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e77884-01ff-4fe7-a29c-3d122f2c34991 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e77884-01ff-4fe7-a29c-3d122f2c34991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e77884-01ff-4fe7-a29c-3d122f2c34991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | 4/1/2023 | GLM | 61.00000000 | Customer Withdrawal |
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | 4/1/2023 | GLM | 7,322.20683277 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | 4/26/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 07e882050-d69f-49d2-865a-020d2d39e1f | 4/27/2023 | ETH | 0.04214457 | Customer Withdrawal |
| 07e9530b-28f-4581-a1b6-437e2bc82baf | 4/3/2023 | USDT | 198.44303054 | Customer Withdrawal |
| 07e9530b-28f-4581-a1b6-437e2bc82baf | 4/3/2023 | BTC | 0.02057658 | Customer Withdrawal |
| 07e9530b-28f-4581-a1b6-437e2bc82baf | 4/7/2023 | USD | 9.87000000 | Customer Withdrawal |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | 4/1/2023 | DOGE | 13.53256163 | Customer Withdrawal |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | 4/1/2023 | RVN | 59.06780000 | Customer Withdrawal |
| 07e9cdea-a6d7-4616-be00-040cfcec2b7a | 4/14/2023 | EMC2 | 69,992.80000000 | Customer Withdrawal |
| 07e9cdea-a6d7-4616-be00-040cfcec2b7a | 4/26/2023 | XVG | 76,961.57905262 | Customer Withdrawal |
| 07e9cdea-a6d7-4616-be00-040cfcec2b7a | 4/26/2023 | TRX | 31,560.73268577 | Customer Withdrawal |
| 07e9ce17-7756-453d-bd52-78125d060678 | 4/24/2023 | GRT | 1,004.31035912 | Customer Withdrawal |
| 07e9ce17-7756-453d-bd52-78125d060678 | 4/24/2023 | XVG | 9,695.98206193 | Customer Withdrawal |
| 07e9ce17-7756-453d-bd52-78125d060678 | 4/5/2023 | BTC | 0.0061393 | Customer Withdrawal |
| 07e9ce17-7756-453d-bd52-78125d060678 | 4/24/2023 | FLR | 96.41312585 | Customer Withdrawal |
| 07ec0068-4ce6-4cc2-b62d-ac14503c9fb3a | 4/9/2023 | ETH | 0.27323172 | Customer Withdrawal |
| 07ec0068-4ce6-4cc2-b62d-ac14503c9fb3a | 4/9/2023 | ADA | 0.06093111 | Customer Withdrawal |
| 07ec0068-4ce6-4cc2-b62d-ac14503c9fb3a | 4/13/2023 | ADA | 3,006.72370612 | Customer Withdrawal |
| 07ec0068-4ce6-4cc2-b62d-ac14503c9fb3a | 4/13/2023 | BTC | 0.01366665 | Customer Withdrawal |
| 07ec60ae-8d76-455c-98af-5d5b-15db93e3248 | 4/12/2023 | USD | 138.18000000 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | QTUM | 20.67352687 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | ETH | 0.01101481 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | STORJ | 0.05000000 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | ADA | 3.00701106 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | SBD | 0.53900000 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | BTC | 0.00965217 | Customer Withdrawal |
| 07ec50f-d587-4904-920e-9811eadf53e | 4/26/2023 | ETHW | 1.73681480 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | BTC | 0.01523635 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | FIL | 21.79794585 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | ZEC | 2.60321697 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | SNX | 62.00000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | FTM | 267.79088947 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | SAND | 146.33000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | USDT | 166.73038362 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | LRC | 209.81000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/25/2023 | USD | 241.37000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | LRC | 965.51000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | AMP | 503.41000000 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/25/2023 | FLR | 273.42473719 | Customer Withdrawal |
| 07ef7340-b3fb-45e9-84b0-aface6ef7e199 | 4/7/2023 | APE | 14.50000000 | Customer Withdrawal |
| 07ef8531-5c5f-44fb-bbe4-4f4ccc9aaed3 | 4/26/2023 | BTC | 0.00123813 | Customer Withdrawal |
| 07f17cd3-255f-42e9-a7d9-964a9b773067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07f17cd3-255f-42e9-a7d9-964a9b773067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07f17cd3-255f-42e9-a7d9-964a9b773067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07f22c79-e6a3-4842-95f2-ba9c32e82a79 | 4/24/2023 | LRC | 319.05025776 | Customer Withdrawal |
| 07f22c79-e6a3-4842-95f2-ba9c32e82a79 | 4/24/2023 | USD | 11.95000000 | Customer Withdrawal |
| 07f22c79-e6a3-4842-95f2-ba9c32e82a79 | 4/24/2023 | FLR | 47.36430947 | Customer Withdrawal |
| 07f4f3e7-dc97-488e-bc5c-c158642bd70 | 4/25/2023 | ADA | 16,038.16988470 | Customer Withdrawal |
| 07f703e6-2335-4ec9-a36b-c22ba6a2a35 | 4/3/2023 | ADA | 0.68203214 | Customer Withdrawal |
| 07f6de2-7b2b-47b0-a0f5-97c6ed80e1a | 4/24/2023 | SC | 0.00250000 | Customer Withdrawal |
| 07f6de2-7b2b-47b0-a0f5-97c6ed80e1a | 4/4/2023 | AVAX | 0.53840460 | Customer Withdrawal |
| 07f856c8-0168-44f2-8e2f-87a3a7bcbabf | 4/19/2023 | DOGE | 391.53618994 | Customer Withdrawal |
| 07fee6ee-d27c-44af-a0a2-939ab9a57daa | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 0801a40e-84de-46e4-b13e-2a863e6ec99b | 4/26/2023 | ETH | 0.02091683 | Customer Withdrawal |
| 0801d3ff-07af-4307-aefbe-6f9ea3e6c25 | 4/30/2023 | OMG | 189.30820058 | Customer Withdrawal |
| 0801d3ff-07af-4307-aefbe-6f9ea3e6c25 | 4/30/2023 | SC | 9,681.00155660 | Customer Withdrawal |
| 0803058b1-818-43e4-a34b-eadd32e589e5 | 3/31/2023 | ETH | 0.01960829 | Customer Withdrawal |
| 0803058b1-818-43e4-a34b-eadd32e589e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0803058b1-818-43e4-a34b-eadd32e589e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08048be2-595b-44e2-b05a-3789c74360f8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 08048be2-595b-44e2-b05a-3789c74360f8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 08048be2-595b-44e2-b05a-3789c74360f8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0805fdf5-7715-480b-a9fb-eeee720f2555f | 4/5/2023 | SUSHI | 19.98944577 | Customer Withdrawal |
| 0805fdf5-7715-480b-a9fb-eeee720f2555f | 4/5/2023 | RVN | 649.31086848 | Customer Withdrawal |
| 0805fdf5-7715-480b-a9fb-eeee720f2555f | 4/5/2023 | TRX | 26.80674750 | Customer Withdrawal |
| 08057525-9db4-4884-97 ef-972ce0c92bbb | 4/22/2023 | RVN | 2,499.00000000 | Customer Withdrawal |
| 08057525-9db4-4884-97 ef-972ce0c92bbb | 4/22/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 08057525-9db4-4884-97 ef-972ce0c92bbb | 4/22/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 08057525-9db4-4884-97 ef-972ce0c92bbb | 4/22/2023 | DGB | 3,491.00048908 | Customer Withdrawal |
| 0805b4e3-35d4-46e4-a12313efe5f | 4/14/2023 | USD | 11,210.50000000 | Customer Withdrawal |
| 0805c4c5-a4c6-465b-a12313efe5f | 4/14/2023 | BTC | 0.33195775 | Customer Withdrawal |
| 0806d4c-eb9c-4a4e-bb5a-66b6f85810fd | 4/4/2023 | USD | 665.84000000 | Customer Withdrawal |
| 080828f7-046b-4487-8a1f-2663e0e4cad | 4/28/2023 | USDT | 0.00244677 | Customer Withdrawal |
| 080826c-e9dd-4ad9-82ba-42ca8dd | 4/18/2023 | GLM | 267.30690214 | Customer Withdrawal |
| 080826c-e9dd-4ad9-82ba-42ca8dd | 4/18/2023 | SC | 3,323.41049007 | Customer Withdrawal |
| 080a3555-c27c-4b9b-a0cf-fc088323d8a4 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 080a3555-c27c-4b9b-a0cf-fc088323d8a4 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 080a3555-c27c-4b9b-a0cf-fc088323d8a4 | 2/9/2023 | BSV | 0.11884309 | Customer Withdrawal |
| 080bb0cb-ba9a-446f-b14e-36b731c0635e | 4/26/2023 | ETH | 0.00232558 | Customer Withdrawal |
| 080bbdcf-0f9c-4a45-8a27-2e4a2c3edcef | 4/4/2023 | ETH | 0.05226585 | Customer Withdrawal |
| 080bbdcf-0f9c-4a45-8a27-2e4a2c3edcef | 4/4/2023 | BCH | 0.00091288 | Customer Withdrawal |
| 080bbdcf-0f9c-4a45-8a27-2e4a2c3edcef | 4/5/2023 | BSD | 0.15000000 | Customer Withdrawal |
| 080d570-b13d-4cf9-a6c8-f53c6e04b23 | 4/4/2023 | LUNC | 5,490.00000000 | Customer Withdrawal |
| 080d570-b13d-4cf9-a6c8-f53c6e04b23 | 3/31/2023 | XRP | 20.41045615 | Customer Withdrawal |
| 080d570-b13d-4cf9-a6c8-f53c6e04b23 | 4/4/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 080d570-b13d-4cf9-a6c8-f53c6e04b23 | 4/3/2023 | LUNC | 21,831.00000000 | Customer Withdrawal |
| 080d570-b13d-4cf9-a6c8-f53c6e04b23 | 3/3/2023 | DOGE | 210.28687195 | Customer Withdrawal |
| 080fb47d-829b-43b5-8bf8-c43d46c8c93a | 4/7/2023 | ETH | 0.08283513 | Customer Withdrawal |
| 080fb47d-829b-43b5-8bf8-c43d46c8c93a | 4/7/2023 | SHIB | 3,922.00000000 | Customer Withdrawal |
| 081024c-e97b-4d28-9e0d-9bd5cf | 4/26/2023 | GRT | 1,000.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | GRT | 1,362.11000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | ANKR | 97.95000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 3/31/2023 | BTC | 0.00127803 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | POWR | 39.12000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/7/2023 | DOGE | 56.94000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/10/2023 | NMR | 1.15000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/7/2023 | SOL | 3.75000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | USD | 109.46000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | STMX | 1,797.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | DGB | 9,998.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | DCR | 0.13000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | OMG | 172.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | XVG | 37,780.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | DGB | 7.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | GRT | 95.00000000 | Customer Withdrawal |
| 081b1b3f-c3-d7e04-956-2b2e6a | 4/26/2023 | XVG | 299,995.00000000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/26/2023 | ADA | 12.50000000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/4/2023 | BTC | 0.01498000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/4/2023 | BTC | 0.00067000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/4/2023 | USD | 169.75000000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/26/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/23/2023 | ETH | 0.00340426 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/23/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 0815c6e7-ed75-4aa9-8f4c-3f84a8a58e | 4/23/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 08456d4e-08ee-46eb-81d0-bf7203c9517 | 4/23/2023 | ETH | 0.00015846 | Customer Withdrawal |
| 08456d4e-08ee-46eb-81d0-bf7203c9517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08456d4e-08ee-46eb-81d0-bf7203c9517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08456d4e-08ee-46eb-81d0-bf7203c9517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08163b82-7dfd-4857-a982-c3640c98690b | 4/15/2023 | DOGE | 252.52104000 | Customer Withdrawal |
| 08163b82-7dfd-4857-a982-c3640c98690b | 4/5/2023 | KMD | 16.34818377 | Customer Withdrawal |
| 0816d314-f001-4e05-b7b6-f4fc2cfa6c3f | 4/10/2023 | ETH | 0.00272502 | Customer Withdrawal |
| 0816d314-f001-4e05-b7b6-f4fc2cfa6c3f | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 0816d314-f001-4e05-b7b6-f4fc2cfa6c3f | 3/15/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0816d314-f001-4e05-b7b6-f4fc2cfa6c3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 081c16b6-9738-41ff-bf9c-fe9b0eeb9ae9 | 4/17/2023 | BTC | 0.02336390 | Customer Withdrawal |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | 4/14/2023 | SNT | 2,805.67472240 | Customer Withdrawal |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | 4/14/2023 | GLM | 1,229.73590194 | Customer Withdrawal |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | 4/14/2023 | BTC | 0.09698175 | Customer Withdrawal |
| 081e00d8-0bf7-4dfd-a64a-87eb5c6c50d6 | 4/30/2023 | ETH | 4.52780170 | Customer Withdrawal |
| 081e00d8-0bf7-4dfd-a64a-87eb5c6c50d6 | 4/30/2023 | BTC | 1.50034124 | Customer Withdrawal |
| 081e00d8-0bf7-4dfd-a64a-87eb5c6c50d6 | 4/30/2023 | ETHW | 4.53030170 | Customer Withdrawal |
| 0820f89-c771-40b2-9954-63f3ff939644 | 4/11/2023 | XRP | 427.00000000 | Customer Withdrawal |
| 0823f06e-c251-44b4-9c05-795f5826202d | 4/1/2023 | HBAR | 41,056.27510396 | Customer Withdrawal |
| 0823f06e-c251-44b4-9c0b-795f5826292d | 4/1/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 08241339-1915-4570-9935-c93f0a6192c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08241339-1915-4570-9935-c93f0a6192c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08241339-1915-4570-9935-c93f0a6192c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08263a70-e57a-42a1-80fe-500a6876fa63 | 2/9/2023 | BTTOLD | 7,573.88711800 | Customer Withdrawal |
| 08263a70-e57a-42a1-80fe-500a6876fa63 | 3/31/2023 | BTT | 7,413.88711800000 | Customer Withdrawal |
| 082af1f8-3c42-42e5-ad59-c69487a4b6c0 | 4/29/2023 | DGB | 465,067.00775700 | Customer Withdrawal |
| 082c3a6c-e2ae-40e8-87d7-6ee0af77f864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 082c3a6c-e2ae-40e8-87d7-6ee0af77f864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 082c3a6c-e2ae-40e8-87d7-6ee0af77f864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 082c4b31-450b-45f9-a9f9-ab1e53b89fe6 | 4/5/2023 | LINK | 18.60896155 | Customer Withdrawal |
| 082c4b31-450b-45f9-a9f9-ab1e53b89fe6 | 4/5/2023 | DGB | 122,036.92250298 | Customer Withdrawal |
| 082c4b31-450b-45f9-a9f9-ab1e53b89fe6 | 4/5/2023 | DGB | 458.54589160 | Customer Withdrawal |
| 082c4b31-450b-45f9-a9f9-ab1e53b89fe6 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 082c4b31-450b-45f9-a9f9-ab1e53b89fe6 | 4/5/2023 | BTC | 0.00152571 | Customer Withdrawal |
| 082f5b23-437f-43d6-b6a-6543527ef1ba | 4/11/2023 | ETH | 0.01731591 | Customer Withdrawal |
| 082f5b23-437f-43d6-b6ba-6543527ef1ba | 4/11/2023 | ETHW | 0.01933191 | Customer Withdrawal |
| 0830f615-06d8-452b-8d32-8bb31efa7dd8 | 4/28/2023 | XRP | 1,223.23000000 | Customer Withdrawal |
| 0830f6c2-3176-4771-99f2-4cb90b8f86c2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0830f6c2-3176-4771-99f2-4cb90b8f86c2 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 0830f6c2-3176-4771-99f2-4cb90b8f86c2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 08317f4dc-4ce4-455c-9e16-31206ff82c12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08317f4dc-4ce4-455c-9e16-31206ff82c12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08317f4dc-4ce4-455c-9e16-31206ff82c12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083339a3-18f2-4996-9284-19c1b8945fcf | 4/27/2023 | ETH | 0.04909250 | Customer Withdrawal |
| 083339a3-18f2-4996-9284-19c1b8945fcf | 4/27/2023 | DGB | 820.86597958 | Customer Withdrawal |
| 083339a3-18f2-4996-9284-19c1b8945fcf | 4/18/2023 | USD | 24.69000000 | Customer Withdrawal |
| 0833c56e-f4b3-4415-8a46-0e08125afbe4 | 2/9/2023 | BTTOLD | 504.47930300 | Customer Withdrawal |
| 08340f9d-1194-467c-b8b3-1731c9c3543f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08340f9d-1194-467c-b8b3-1731c9c3543f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08340f9d-1194-467c-b8b3-1731c9c3543f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08346399-9dde-416a-944e-584476f04f290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08346399-9dde-416a-944e-584476f04f290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08346399-9dde-416a-944e-584476f04f290 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0835802d-f425-4116-9961-707e68319250 | 4/7/2023 | XVG | 2,524.02890842 | Customer Withdrawal |
| 0835802d-f425-4116-9961-707e68319250 | 2/9/2023 | BTTOLD | 3,021.47055400 | Customer Withdrawal |
| 0835802d-f425-4116-9961-707e68319250 | 4/7/2023 | BTC | 0.00030011 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | SC | 76,488.90482984 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ETC | 11.99000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | NMR | 44.45000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | POWR | 310.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | OMG | 89.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | XRP | 1,426.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ADA | 309.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ZRX | 563.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | GLM | 591.87160369 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | USDT | 429.71683619 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | XLM | 1,968.95000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | ENJ | 1,775.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | STORJ | 872.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | BAT | 912.00000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | BTC | 0.14382986 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | USD | 823.08000000 | Customer Withdrawal |
| 0835d4bb-d6bc-44cf-9354-23418001903b | 4/23/2023 | FLR | 214.61256500 | Customer Withdrawal |
| 0836eeef-c00a-43ee-8d1b-0477282440513 | 4/1/2023 | SC | 95,784.67507895 | Customer Withdrawal |
| 0836eeef-c00a-43ee-8d1b-0477282440513 | 4/4/2023 | USDT | 653.64622519 | Customer Withdrawal |
| 08379540-0f31-4c1e-9105-a1c0dab4d43c | 3/1/2023 | XRP | 35,160.56228501 | Customer Withdrawal |
| 08398236-1573-4381-8055-09ae266df34 | 3/25/2023 | LTC | 7.19629570 | Customer Withdrawal |
| 08398236-1573-4381-8055-09ae266df34 | 3/25/2023 | ADA | 15,034.97754704 | Customer Withdrawal |
| 083a0baa-3961-41d1-b4ee-69bb76e76230 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 083a0baa-3961-41d1-b4ee-69bb76e76230 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 083a0baa-3961-41d1-b4ee-69bb76e76230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083ade47-dae8-4ab4-ac5c-c887045bebc1 | 3/31/2023 | ETH | 0.39600000 | Customer Withdrawal |
| 083ade47-dae8-4ab4-ac5c-c887045bebc1 | 3/31/2023 | ENJ | 61.50000000 | Customer Withdrawal |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | 4/10/2023 | ETH | 1.99662735 | Customer Withdrawal |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | 4/21/2023 | XRP | 600.75582980 | Customer Withdrawal |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | 4/21/2023 | XLM | 562.49229641 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/16/2023 | MATIC | 13.00000000 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/17/2023 | ATOM | 0.56509339 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/28/2023 | FTC | 3,162.00000000 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/25/2023 | EMC2 | 1,383.02122571 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/19/2023 | DGB | 829.11117413 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/20/2023 | DOGE | 106.80882192 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/25/2023 | XEM | 91.20065357 | Customer Withdrawal |
| 083ae199-8714-40ce-95c3-2ea41289afbe | 4/17/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/16/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/16/2023 | ETH | 0.21369318 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/16/2023 | DCR | 4.99000000 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/16/2023 | RVN | 5,078.06323789 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/16/2023 | BTC | 0.01922100 | Customer Withdrawal |
| 083efce-dd1a-405c-95a9-73b270c4a9af | 4/18/2023 | USD | 100.00000000 | Customer Withdrawal |
| 083d7766-6a65-434a-a997-d878c4b31da5 | 4/1/2023 | LINK | 2,166.10448143 | Customer Withdrawal |
| 083d7766-6a65-434a-a997-d878c4b31da5 | 4/1/2023 | LINK | 4.05000000 | Customer Withdrawal |
| 083d7766-6a65-434a-a997-d878c4b31da5 | 4/1/2023 | ADA | 1,464.65682621 | Customer Withdrawal |
| 084b041-6a11-4176-a544-72aef9b7060d | 4/26/2023 | SC | 37,545.43836262 | Customer Withdrawal |
| 0843b02d-041f-480c-9411-77e0eecc2268 | 4/25/2023 | XRP | 1,221.69917608 | Customer Withdrawal |
| 0843b02d-041f-480c-9411-77e0eecc2268 | 4/26/2023 | FLR | 183.74372200 | Customer Withdrawal |
| 084421d8-08db-4ddf6-a06e-3e3c96fc32ff | 4/17/2023 | USD | 58.18000000 | Customer Withdrawal |
| 0846572c-8673-421a-8d50-f5cb25812d50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0846572c-8673-421a-8d50-f5cb25812d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0846572c-8673-421a-8d50-f5cb25812d50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0847b78f-f662-49ad-abbf-23f2589e6f70 | 2/12/2023 | ETH | 17.20855647 | Customer Withdrawal |
| 0848c63d-1fd34-6311-9448-d2b5054136d8 | 4/7/2023 | HBAR | 5,627.42065695 | Customer Withdrawal |
| 0848a28-32da-4338-9603-5bfb4e7607cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0848a28-32da-4338-9663-5bfb4e7607cd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0848a28-32da-4338-9663-5bfb4e7607cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0849226e-f4e3-49ad-a953-c7ae4a11a9f7 | 4/28/2023 | USD | 349.18000000 | Customer Withdrawal |
| 0849b3fd-88a0-4bca-9357-c7ae4a11a9f7 | 4/29/2023 | ETH | 0.01901160 | Customer Withdrawal |
| 0849b3fd-88a0-4bca-9357-c7ae4a11a9f7 | 4/28/2023 | GLM | 959.48726702 | Customer Withdrawal |
| 0849b3fd-88a0-4bca-9357-c7ae4a11a9f7 | 4/28/2023 | BTC | 110.00000000 | Customer Withdrawal |
| 0849b3fd-88a0-4bca-9357-c7ae4a11a9f7 | 4/28/2023 | FLR | 580.22569110 | Customer Withdrawal |
| 084a9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/18/2023 | USD | 5.53000000 | Customer Withdrawal |
| 084a9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/1/2023 | ETH | 0.06730574 | Customer Withdrawal |
| 084a9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 084a9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/1/2023 | ADA | 1,174.97695771 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 084a9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 084b9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/1/2023 | WAXP | 3,604.00000000 | Customer Withdrawal |
| 084b9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/1/2023 | WAXP | 3,604.00000000 | Customer Withdrawal |
| 084b9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 3/31/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 084b9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/10/2023 | USDT | 1,209.85563928 | Customer Withdrawal |
| 084b9bfc-aa4a-47ba-b47f-7b5dff60e85b2 | 4/10/2023 | ETH | 0.04800000 | Customer Withdrawal |
| 084aea33-9ba5-43a7-8dfc-dc80d3bceb9b | 4/7/2023 | ETH | 0.02384390 | Customer Withdrawal |
| 084aea33-9ba5-43a7-8dfc-dc80d3bceb9b | 4/6/2023 | ZEN | 8.05237343 | Customer Withdrawal |
| 084c7e2-4974-4969-938e-15306074d569 | 4/10/2023 | USDT | 1,698.86800531 | Customer Withdrawal |
| 084dc711-3997-4354-948f-98f7064ca1d82 | 2/9/2023 | BTTOLD | 3,255.73733100 | Customer Withdrawal |
| 084e9a74-f72e-4bec-84ef-05e57e1d3dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 084e9a74-f72e-4bec-84ef-05e57e1d3dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 084e9a74-f72e-4bec-84ef-05e57e1d3dfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0851bdfb-0c09-4937-b66b-c4bdd82f9d05b | 4/2/2023 | USDT | 0.00033000 | Customer Withdrawal |
| 0851bdfb-0c09-4937-b66b-c4bdd82f9d05f | 4/2/2023 | DGB | 0.37009000 | Customer Withdrawal |
| 0851c9f88-e333-47ae-b253-159452ac2bc4 | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| 0851c9f88-e333-47ae-b253-159452ac2bc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0851c9f88-e333-47ae-b253-159452ac2bc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0852f7f7-354b-4153-ab3d-922e6372e8e6 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0852f7f7-354e-4153-ab3d-922e6372e8e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0852f7f7-354e-4153-ab3d-922e6372e8e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0856e3a-7d6d-431e-811e-e021536e6872 | 4/5/2023 | ETH | 3.74847769 | Customer Withdrawal |
| 0856791f-2c5c-48f1-a441-e10af26d4e51 | 4/4/2023 | SNS | 231,417.14531831 | Customer Withdrawal |
| 0856791f-2c5c-48f1-a441-e10af26d4e51 | 2/28/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 0856791f-2c5c-48f1-a441-e10af26d4e51 | 2/18/2023 | USDT | 4,981.50000000 | Customer Withdrawal |
| 0856791f-2c5c-48f1-a441-e10af26d4e51 | 4/7/2023 | ETH | 1.23376881 | Customer Withdrawal |
| 0859a8c-d660-42a8-96b8-77ce9b5a9a0d | 4/1/2023 | KMD | 199.00000000 | Customer Withdrawal |
| 0859f10be-7ce6-4d7b-b4fd-d676197f9c61c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0859f10be-7ce6-4d7b-b4fd-d676197f9c61c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0859f10be-7ce6-4d7b-b4fd-d676197f9c61c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0860e51a-9398-463b-8b8c-cd767d371bb5 | 4/7/2023 | LINK | 153.87377765 | Customer Withdrawal |
| 0860e51a-9398-463b-8b8c-cd767d371bb5 | 4/4/2023 | ETH | 0.20074175 | Customer Withdrawal |
| 0860e51a-9398-463b-8b8c-cd767d371bb5 | 4/6/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 08613575-9747-458a-8243-036933365e17 | 2/14/2023 | USD | 261.63000000 | Customer Withdrawal |
| 08613575-9747-458a-8243-036933365e17 | 3/31/2023 | ETH | 238.27000000 | Customer Withdrawal |
| 08613575-9747-458a-8243-036933365e17 | 4/3/2023 | USD | 245.50000000 | Customer Withdrawal |
| 0862f7-e60b-4458-9b01-abceb0b0d053 | 3/10/2023 | XVG | 143.06108200 | Customer Withdrawal |
| 0863843-7259-466d-a5f9-b0de9a0ab5d3 | 4/6/2023 | ETC | 16.11765915 | Customer Withdrawal |
| 0863843-7259-466d-a5f9-b0de9a0ab5d3 | 4/7/2023 | WAVES | 44.96353600 | Customer Withdrawal |
| 0863843-7259-466d-a5f9-b0de9a0ab5d3 | 4/6/2023 | XLM | 8,182.13240650 | Customer Withdrawal |
| 0863843-7259-466d-a5f9-b0de9a0ab5d3 | 4/14/2023 | FTC | 198.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/20/2023 | ETH | 0.01174315 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | XRP | 1,874.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | ADA | 13,994.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | ADA | 101.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | XVG | 19,212.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/27/2023 | XVG | 11,995.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | XVG | 789.00000000 | Customer Withdrawal |
| 0863d1fe-c151-420b-89b7-caf30eba5ab0 | 4/28/2023 | DOGE | 79,256.67641509 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 4/25/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 4/10/2023 | BTC | 0.06190700 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 4/10/2023 | ETH | 0.00727518 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 3/10/2023 | ETH | 0.02041500 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 4/10/2023 | FLR | 276.08091900 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 4/28/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 086464892-f056-4347-af26-3e6314c0f0ce | 3/10/2023 | ETH | 0.00264150 | Customer Withdrawal |
| 0864cb24-b7ca-4c60-8ade-c81e8b1ea3d1 | 4/18/2023 | USD | 0.02800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0864ab16-7b-4c60-8ade-c81e8b1ea3d1 | 4/6/2023 | RVN | 11,389.19711865 | Customer Withdrawal |
| 0864ab16-7e2b-4cd8-8ade-c81e8b1ea3d1 | 4/4/2023 | USD | 2,733.40000000 | Customer Withdrawal |
| 08654da3-2957-4556-95ab-9a84e6b61d20 | 4/4/2023 | USD | 2,000.10000000 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | ADA | 705.96927760 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | ZEC | 0.00000001 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | BAT | 144.47011455 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | BTC | 0.01531250 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | BCH | 0.00196380 | Customer Withdrawal |
| 08656006-c61e-4868-bc70-cdf3a0e6a957 | 4/7/2023 | USD | 30.00000000 | Customer Withdrawal |
| 086571fe-a453-4688-aa36-c8d7f4689152 | 4/1/2023 | USD | 0.00000001 | Customer Withdrawal |
| 086571fe-a453-4688-aa36-c8d7f4689152 | 4/1/2023 | XRP | 12.50000000 | Customer Withdrawal |
| 086571fe-a453-4688-aa36-c8d7f4689152 | 4/1/2023 | FLR | 12.02000000 | Customer Withdrawal |
| 08691935-10bd-4274-8167-c50b689cb61b | 4/1/2023 | SYS | 1,800.03532860 | Customer Withdrawal |
| 08691935-10bd-4274-8167-c50b689cb61b | 4/2/2023 | USD | 980.76000000 | Customer Withdrawal |
| 08691935-10bd-4274-8167-c50b689cb61b | 4/1/2023 | HBAR | 4.50000000 | Customer Withdrawal |
| 08691935-10bd-4274-8167-c50b689cb61b | 4/1/2023 | USDT | 0.26168998 | Customer Withdrawal |
| 086b6c98-c4e8-4f7c-8a8e-40b5b7e0cd7c | 4/5/2023 | HBAR | 94.45879210 | Customer Withdrawal |
| 086b6c98-c4e8-4f7c-8a8e-40b5b7e0cd7c | 4/5/2023 | BTC | 0.53117920 | Customer Withdrawal |
| 086c0772-36b7-440a-b92f-5b2d83d30094e7 | 4/7/2023 | ETH | 1.43339347 | Customer Withdrawal |
| 086c0772-36b7-440a-b92f-5b2d83d30094e7 | 4/15/2023 | HBAR | 5,874.00000000 | Customer Withdrawal |
| 086e8e8-3dc4-43c3-9b04-b3c9747ee0e8 | 4/10/2023 | FLR | 0.31237790 | Customer Withdrawal |
| 086fed41-5d2e-434b-9d6b-1bbe1b53d6a2 | 4/7/2023 | ETH | 0.30170732 | Customer Withdrawal |
| 086fed41-5d2e-434b-9d6b-1bbe1b53d6a2 | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0870e3ca-4bc7-4ea3-a6e7-ca9ab5b31e38 | 4/7/2023 | ETH | 1.67136870 | Customer Withdrawal |
| 0871d1d0-4a8e-4b5e-8c60-d36f32638d5c | 4/7/2023 | VTC | 32.73874375 | Customer Withdrawal |
| 0871d1d0-4a8e-4b5e-8c60-d36f32638d5c | 4/7/2023 | USD | 11.00000000 | Customer Withdrawal |
| 0872a8e8-b59e-4b9d-82b1-7e07db4e4b5a | 4/25/2023 | ETH | 0.01188070 | Customer Withdrawal |
| 0874d4a3-e98c-432f-8aa8-8ade5e53a3b9 | 4/10/2023 | ETH | 0.01661965 | Customer Withdrawal |
| 0874ad8f-f9c1-4ee8-9bb4-408aab5b8e40 | 4/4/2023 | ETH | 0.78000000 | Customer Withdrawal |
| 0874ad8f-f9c1-4ee8-9bb4-408aab5b8e40 | 4/15/2023 | XRP | 45.00000000 | Customer Withdrawal |
| 0874ad8f-f9c1-4ee8-9bb4-408aab5b8e40 | 4/15/2023 | ADA | 16.08000000 | Customer Withdrawal |
| 0875cab2-e98d-43a5-b9c8-af9e2f36a073 | 4/4/2023 | USD | 1.66000000 | Customer Withdrawal |
| 0875cab2-e98d-43a5-b9c8-af9e2f36a073 | 4/1/2023 | XRP | 3.80000000 | Customer Withdrawal |
| 0875cab2-e98d-43a5-b9c8-af9e2f36a073 | 4/1/2023 | FLR | 3.80000000 | Customer Withdrawal |
| 0877a2e7-6ce4-4c5a-b39e-b2f72d8a4d4f | 4/6/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0877e9e8-7b5e-4b21-b54f-b8be5e88cf9e | 4/7/2023 | BTC | 0.33976950 | Customer Withdrawal |
| 0878c5b2-c5b2-4e8b-8d0f-7f39df836b88 | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 0878c5b2-c5b2-4e8b-8d0f-7f39df836b88 | 4/1/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 0879c2d-44d6-40d4-b27e-b0a8b8d1e8f2 | 4/5/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 0879c2d-44d6-40d4-b27e-b0a8b8d1e8f2 | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 087b3c62-57c7-4a8b-8e2e-11d5d5a8d5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 087bd70-5e5e-4b53-9c82-cce8a8f1d0b5 | 4/7/2023 | ETH | 1.23000000 | Customer Withdrawal |
| 087e8f2-2e2c-4e6c-b5e7-2b08a8f5d5e1 | 4/10/2023 | ETH | 0.01661965 | Customer Withdrawal |
| 087fe2e1-0e5-4a9d-8e2c-0a8f5d5e1b2 | 4/7/2023 | USD | 0.11000000 | Customer Withdrawal |
| 0880e1e-5d2c-4e2e-b8e6-e7f5a8d5e2 | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0881e5-e8d2-4a7d-b8c5-a8f5e1d2b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0883e2d-c5e8-4a2e-9e2c-c8f5d5e2b7 | 4/5/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 0885e1e-5d2c-4a7e-8e6c-a8f5d5e2b8 | 4/7/2023 | USD | 1.00000000 | Customer Withdrawal |
| 0886e2d-5e8c-4a2e-9e6c-c8f5d5e2b9 | 4/5/2023 | ETH | 0.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 087dbe12-10e5-4918-8746-d8f9a7bd6a5a | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 087ef930-2f33-4e1c-a687-d75854e88d70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 087ef930-2f33-4e1c-a687-d75854e88d70 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 087ef930-2f33-4e1c-a687-d75854e88d70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0871508-b627-41f7-8933-d45994e4f754 | 4/29/2023 | BTC | 0.15623314 | Customer Withdrawal |
| 0880da05-fced-40f8-b8da-3066c2367bf | 4/21/2023 | HBAR | 1,022.3707876 | Customer Withdrawal |
| 08846aa-2bd8-44ff-9271-7d6369276b34 | 4/14/2023 | ADA | 946.45838655 | Customer Withdrawal |
| 08846aa-2bd8-44ff-9271-7d6369276b34 | 4/14/2023 | XLM | 409.1807692 | Customer Withdrawal |
| 08846aa-2bd8-44ff-9271-7d6369276b34 | 4/11/2023 | BTC | 0.0083821 | Customer Withdrawal |
| 08846aa-2bd8-44ff-9271-7d6369276b34 | 4/17/2023 | FLR | 118.5114857 | Customer Withdrawal |
| 08847c87-6cc5-4fbd-be00-46c6b4ff4fb4 | 3/10/2023 | SNT | 208.2559388 | Customer Withdrawal |
| 08847c87-6cc5-4fbd-be00-46c6b4ff4fb4 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 08847c87-6cc5-4fbd-be00-46c6b4ff4fb4 | 2/10/2023 | SNT | 175.5485641 | Customer Withdrawal |
| 0887f4a8-b537-4396-8740-83e09a8d4f02 | 4/12/2023 | DOGE | 633.02646361 | Customer Withdrawal |
| 0887f4a8-b537-4396-8740-83e09a8d4f02 | 4/12/2023 | SHIB | 1,926,657.3156148 | Customer Withdrawal |
| 08880b38-3be8-4400-bace-b56d71202f59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08880b38-3be8-4400-bace-b56d71202f59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08880b38-3be8-4400-bace-b56d71202f59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 088829d0-0cf9-4f86-a078-31694428824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 088829d0-0cf9-4f86-a078-31694428824 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 088829d0-0cf9-4f86-a078-31694428824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 088c6701-640b-4def-9991-aafe593701ec | 4/29/2023 | OMG | 21.19645909 | Customer Withdrawal |
| 088c6701-640b-4def-9991-aafe593701ec | 4/22/2023 | ADA | 561.74220200 | Customer Withdrawal |
| 088c6701-640b-4def-9991-aafe593701ec | 4/23/2023 | XVG | 4,782.80227499 | Customer Withdrawal |
| 088c6701-640b-4def-9991-aafe593701ec | 4/29/2023 | ARK | 72.87296944 | Customer Withdrawal |
| 088da3b8-e1f7-4db4-b053-465f21eed6a3 | 4/1/2023 | BTC | 0.06010001 | Customer Withdrawal |
| 088dba85-15a4-45f6-865e-359075938996 | 4/6/2023 | ETH | 0.02431206 | Customer Withdrawal |
| 088dba85-15a4-45f6-865e-359075938996 | 4/5/2023 | ADA | 1,487.3294325 | Customer Withdrawal |
| 088dba85-15a4-45f6-865e-359075938996 | 4/5/2023 | TRX | 118.01056852 | Customer Withdrawal |
| 088f37d4-b78b-43c9-9de1-8ee529e20a38 | 2/9/2023 | ADA | 510.00000000 | Customer Withdrawal |
| 088f37d4-b78b-43c9-9de1-8ee529e20a38 | 4/7/2023 | XLM | 109.95000000 | Customer Withdrawal |
| 088f37d4-b78b-43c9-9de1-8ee529e20a38 | 4/5/2023 | BTC | 0.00094185 | Customer Withdrawal |
| 088f37d4-b78b-43c9-9de1-8ee529e20a38 | 4/7/2023 | BTC | 0.01440598 | Customer Withdrawal |
| 08900047-1a1f-437a-928b-39692531f5a46 | 4/10/2023 | USDT | 687.76085950 | Customer Withdrawal |
| 0890314f-da1c-402b-baa2-21fc2f44dda | 4/8/2023 | BTC | 0.00162734 | Customer Withdrawal |
| 0890314f-da1c-402b-baa2-21fc2f44dda | 4/6/2023 | USD | 505.95000000 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/5/2023 | LINK | 1.011.6634000 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/6/2023 | ETH | 0.04340000 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/5/2023 | ADA | 7,999.8599108 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/6/2023 | ADA | 283.00000000 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/5/2023 | XTZ | 330.02486978 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/12/2023 | BTC | 0.40019196 | Customer Withdrawal |
| 08912981-9d60-4045-a91c-fe3766e5c439 | 4/7/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 0892224c0-e254-4c3c-95bf-f6ac340ef16c | 4/29/2023 | DOGE | 11,892.4447591 | Customer Withdrawal |
| 0892224c0-e254-4c3c-95bf-f6ac340ef16c | 4/29/2023 | TRX | 11,879.6048410 | Customer Withdrawal |
| 0892224c0-e254-4c3c-95bf-f6ac340ef16c | 4/5/2023 | FLR | 88.2590474 | Customer Withdrawal |
| 0892a712-de02-49dc-95b6-49fffcb9a688 | 4/4/2023 | USD | 908.23000000 | Customer Withdrawal |
| 0893052c-9eaa-46ae-a1b4-b00a68c8a7ea | 2/10/2023 | SPHR | 127.74869700 | Customer Withdrawal |
| 0893052c-9eaa-46ae-a1b4-b00a68c8a7ea | 4/10/2023 | SPHR | 393.87515940 | Customer Withdrawal |
| 0893052c-9eaa-46ae-a1b4-b00a68c8a7ea | 3/10/2023 | SPHR | 252.57719610 | Customer Withdrawal |
| 0893283d-2571-4b83-974e-ac2a861bb271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0893283d-2571-4b83-974e-ac2a861bb271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0893283d-2571-4b83-974e-ac2a861bb271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | 4/8/2023 | USDT | 226.03593294 | Customer Withdrawal |
| 0893f154-402e-415e-af00-cc15a4ca7792 | 4/2/2023 | BTC | 0.01384044 | Customer Withdrawal |
| 0893f154-402e-415e-af00-cc15a4ca7792 | 4/2/2023 | BTC | 0.02906384 | Customer Withdrawal |
| 08946cd1-8c2b-4def-af5d-cc8203ccfebc | 3/31/2023 | STRAX | 499.98000000 | Customer Withdrawal |
| 089511bb-8f50-4306-aa40-47d52fc76afc | 4/13/2023 | NMR | 64.25000000 | Customer Withdrawal |
| 089511bb-8f50-4306-aa40-47d52fc76afc | 4/23/2023 | NEO | 158.00000000 | Customer Withdrawal |
| 089511bb-8f50-4306-aa40-47d52fc76afc | 4/23/2023 | HBAR | 1,320.17281312 | Customer Withdrawal |
| 089511bb-8f50-4306-aa40-47d52fc76afc | 4/23/2023 | BTC | 0.02831835 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0897704d-df77-414f-88c4-2c286d836cc9 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0897704d-df77-414f-88c4-2c286d836cc9 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0897704d-df77-414f-88c4-2c286d836cc9 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0897f388-8435-4b6a-98f0-c2e4e9975b9 | 2/11/2023 | DGB | 62.28000000 | Customer Withdrawal |
| 0898560a0-d8aa-4ab3-a834-00a1e9be518a | 4/5/2023 | DGB | 5,600.71438608 | Customer Withdrawal |
| 0898560a0-d8aa-4ab3-a834-00a1e9be518a | 4/5/2023 | TRX | 5,242.23837161 | Customer Withdrawal |
| 089ab481-9bdc-43e4-8731-04e798cd5512 | 3/31/2023 | SC | 74,409.08138841 | Customer Withdrawal |
| 089b6bc5-0b3d-428a-b603-d3ffe860d90 | 5/1/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 089c75d4-723e-4aa0-b3ed-1a332cd63c3d | 4/13/2023 | ETH | 0.95533711 | Customer Withdrawal |
| 089c75d4-723e-4aa0-b3ed-1a332cd63c3d | 4/13/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 089d1de6-8a07-436d-9138-a4df35b74702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 089d1de6-8a07-436d-9138-a4df35b74702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 089d1de6-8a07-436d-9138-a4df35b74702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 089feeaa-4a1b-4c1b-8587-db0bcc2bedf23 | 4/19/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 089feeaa-4a1b-4c1b-8587-db0bcc2bedf23 | 4/19/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 089feeaa-4a1b-4c1b-8587-db0bcc2bedf23 | 4/19/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 08a02035-8bf7-462b-9fa0-02bd6367c7f | 4/13/2023 | USD | 0.04115306 | Customer Withdrawal |
| 08a02261-f771-4700-9882-5780902ca16e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a02261-f771-4700-9882-5780902ca16e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08a02261-f771-4700-9882-5780902ca16e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08a02261-f771-4700-9882-5780902ca16e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a243d6-60aa-44ce-9be2-91734fa49505 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08a243d6-60aa-44ce-9be2-91734fa49505 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08a370e7-6821-46c7-673b-17f7d6fe7a6f | 4/21/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 08a3d2da-455a-4903-a700-da1 1e4f665e6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 08a3d2da-455a-4903-a700-da1 1e4f665e6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08a3d2da-455a-4903-a700-da1 1e4f665e6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 08a3fa55-c522-49f5-b413-0821 2ab5e0e5 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 08a3fa55-c522-49f5-b413-0821 2ab5e0e5 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 08a3fa55-c522-49f5-b413-0821 2ab5e0e5 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 08a41767-380a-46d8-a15f-a28da8365c2b | 4/11/2023 | BTC | 0.00635219 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | POWR | 9.967.00000000 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | IGNIS | 23.00000000 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | MANA | 240.00000000 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 2/9/2023 | BTTOLD | 7,720.41823300 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | USDT | 38.33961200 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | XLM | 6,199.00000000 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | BTC | 0.11632348 | Customer Withdrawal |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | 4/4/2023 | BTT | 7,560,418.23300000 | Customer Withdrawal |
| 08a51374-a3a8-455b-b35f-e1309d80610 | 4/5/2023 | BTC | 0.00916649 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | LTC | 0.33800000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/2/2023 | GNO | 1.91000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/2/2023 | ZEN | 4.09000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/1/2023 | BCH | 3.35034776 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | SYS | 2,228.99000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/2/2023 | STRAX | 89.46825117 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | GLM | 2,659.75000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | FIRO | 15.20000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/1/2023 | DGB | 174.00000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/3/2023 | XLM | 540.69000340 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/10/2023 | XEM | 186.00000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/2/2023 | BAT | 273.00000000 | Customer Withdrawal |
| 08a58445-08ab-4cdd-8702-7a8f694f2d2 | 4/2/2023 | LBC | 1,999.99913341 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/5/2023 | ETH | 1.15913719 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/7/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/7/2023 | ADA | 612.29000000 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/5/2023 | ADA | 4,900.00000000 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/5/2023 | ADA | 7,373.54475244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/7/2023 | BTC | 0.00090163 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/10/2023 | ETHW | 0.15873742 | Customer Withdrawal |
| 08a5acb8-9be8-4000-83c8-5d56d17a9960 | 4/17/2023 | FLR | 603.38000000 | Customer Withdrawal |
| 08a7f620-b82b-478f-9e06-f0ae605bcc34 | 4/5/2023 | ADA | 263.98324558 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | XRP | 499.53755576 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | ADA | 719.66516033 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | ADA | 7,395.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/1/2023 | BTC | 0.00165408 | Customer Withdrawal |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | 4/18/2023 | FLR | 150.17622202 | Customer Withdrawal |
| 08ab046c-a0e4-46da-a2cc-7604612e2214 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 08ab046c-a0e4-46da-a2cc-7604612e2214 | 3/10/2023 | BSV | 0.04226700 | Customer Withdrawal |
| 08ab046c-a0e4-46da-a2cc-7604612e2214 | 3/10/2023 | BCH | 0.03032587 | Customer Withdrawal |
| 08ab046c-a0e4-46da-a2cc-7604612e2214 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 08ad5f49-0533-4f8e-9208-3ae6edb6fcc3 | 4/26/2023 | FLR | 45.63570225 | Customer Withdrawal |
| 08ad5f49-0533-4f8e-9208-3ae6edb6fcc3 | 4/29/2023 | SC | 1,077.92735000 | Customer Withdrawal |
| 08ae1c4d-f8ea-454b-abfc-f716161c9a55 | 4/21/2023 | BCH | 0.06593023 | Customer Withdrawal |
| 08ae1c4d-f8ea-454b-abfc-f716161c9a55 | 4/24/2023 | HBAR | 417.66667657 | Customer Withdrawal |
| 08ae1c4d-f8ea-454b-abfc-f716161c9a55 | 4/21/2023 | HBAR | 399.12162024 | Customer Withdrawal |
| 08b1ec67-0ded-4780-94bc-77989752ad14 | 4/11/2023 | XRP | 219.00000000 | Customer Withdrawal |
| 08b1ec67-0ded-4780-94bc-77989752ad14 | 4/10/2023 | USD | 1,640.04000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/22/2023 | BSV | 16.91666653 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/27/2023 | NEO | 83.00000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/29/2023 | POWR | 177.00000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | XVG | 24,152.00000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | GLM | 2,081.79314641 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | GLM | 38.55000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | PAY | 7,741.17864239 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | ETC | 0.80000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/28/2023 | EXP | 16.00000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/26/2023 | EOS | 535.24341550 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/29/2023 | STORJ | 0.65978000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/28/2023 | FLR | 120.00000000 | Customer Withdrawal |
| 08b4489a-e62f-4417-8834-70a766244844 | 4/21/2023 | FLR | 3,672.27500000 | Customer Withdrawal |
| 08b51c38-e005-4605-a1af-c6ee9f6d724 | 4/12/2023 | POWR | 867.00000000 | Customer Withdrawal |
| 08b51c38-e005-4605-a1af-c6ee9f6d724 | 4/20/2023 | ADA | 3,293.00000000 | Customer Withdrawal |
| 08b51c38-e005-4605-a1af-c6ee9f6d724 | 4/9/2023 | BTC | 0.04507650 | Customer Withdrawal |
| 08b71272-9b60-4915-8df8e-d6a8c33769 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08b71272-9b60-4915-8df8e-d6a8c33769 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08b71272-9b60-4915-8df8e-d6a8c33769 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08b7cc90-7964-4f23-95b3-15391e6bf22b | 4/20/2023 | OMG | 9.95000000 | Customer Withdrawal |
| 08b8c047-7fe0-4223-907f-d10a57ca5c20 | 4/30/2023 | DASH | 1.14501119 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/3/2023 | REPV2 | 4.10000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/7/2023 | ADA | 8,473.00000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/12/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/4/2023 | XLM | 670.20000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/4/2023 | BAT | 85.00000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/10/2023 | BTC | 2,295.00000000 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/10/2023 | BTS | 0.14501119 | Customer Withdrawal |
| 08ba2433-2d02-4de7-8da8-d4be4eabff1d7 | 4/10/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 08ba4141-1d5c-4955-94e2-3868daed251 | 4/10/2023 | XLM | 1,595.48173462 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08ba4141-1d5c-4955-94e2-3868daed251 | 4/7/2023 | ADA | 10,202.36742030 | Customer Withdrawal |
| 08ba4141-1d5c-4955-94e2-3868daed251 | 4/10/2023 | BTC | 0.00164060 | Customer Withdrawal |
| 08ba4141-1d5c-4955-94e2-3868daed251 | 4/7/2023 | FLR | 240.22040522 | Customer Withdrawal |
| 08bacdd5-549cc-4e17-b5d3-ec15aa8143d0 | 4/5/2023 | ETH | 0.03203988 | Customer Withdrawal |
| 08bacdd5-549cc-4e17-b5d3-ec15aa8143d0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08bacdd5-549cc-4e17-b5d3-ec15aa8143d0 | 4/7/2023 | ETH | 0.00272618 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/22/2023 | ETH | 3.12470000 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/14/2023 | OMG | 310.59355140 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/14/2023 | MANA | 11,504.11083445 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/22/2023 | ADA | 2,938.99000000 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/14/2023 | ADA | 2,937.95000000 | Customer Withdrawal |
| 08bc1404-20cc-4ee5-ab1e-20fe8c2171ec | 4/9/2023 | XLM | 2,937.95000000 | Customer Withdrawal |
| 08bcaf4c-0422-468f-ba14-eed6b9ee4e71 | 4/7/2023 | USD | 2,839.68000000 | Customer Withdrawal |
| 08be5e1c-8b0e-4d9c-9a0a-9f3df16e45be | 4/17/2023 | LSK | 2,456.26294670 | Customer Withdrawal |
| 08bc5d4a-9f6d-4c70-ba7d-6855639e40ba | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08be571a-b6c1-428e-9c23-b9d4f91c1a26 | 4/5/2023 | ADA | 3.99846984 | Customer Withdrawal |
| 08c2511a-c3f4-4557-6505-2ff1a22a9763 | 4/5/2023 | DGB | 47.08919170 | Customer Withdrawal |
| 08c2511a-c3f4-4557-6505-2ff1a22a9763 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08c2511a-c3f4-4557-6505-2ff1a22a9763 | 4/10/2023 | XRP | 3.30237167 | Customer Withdrawal |
| 08c2511a-c3f4-4557-6505-2ff1a22a9763 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08c4685-98c2-43d4-88c4-d790133e0db | 4/17/2023 | ZEC | 0.04750860 | Customer Withdrawal |
| 08c4685-98c2-43d4-88c4-d790133e0db | 4/18/2023 | XDN | 13.06646518 | Customer Withdrawal |
| 08c632-84a8-4482-8c4d-a5f9-cf4f28d2f06 | 3/10/2023 | XLM | 124.00000000 | Customer Withdrawal |
| 08c6f2c6-9415-4a61-b8c6-a5f9-c4f28d2f06 | 4/21/2023 | XLM | 510.91000000 | Customer Withdrawal |
| 08c873b-663b-40f9-9437-164d3d04730 | 4/17/2023 | ETC | 2.27220297 | Customer Withdrawal |
| 08c873b-663b-40f9-9437-164d3d04730 | 4/17/2023 | ADA | 10.91227218 | Customer Withdrawal |
| 08c873b-663b-40f9-9437-164d3d04730 | 4/3/2023 | BTC | 0.07050000 | Customer Withdrawal |
| 08c9a05-3de9-45e2-8ebf-bcdd6ddfab1 | 4/5/2023 | ADA | 3,008.00000000 | Customer Withdrawal |
| 08c9a05-3de9-45e2-8ebf-bcdd6ddfab1 | 4/10/2023 | BTC | 0.00018111 | Customer Withdrawal |
| 08cfa05-08d4-4f9f-8de8-ef0e6a44c4ad | 4/2/2023 | DGB | 38.72900000 | Customer Withdrawal |
| 08cfa05-08d4-4f9f-8de8-ef0e6a44c4ad | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08cfa05-08d4-4f9f-8de8-ef0e6a44c4ad | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08ce3c8-91a0-4909-8cb3-8043fe9b4d0 | 4/10/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 08ce3c8-91a0-4909-8cb3-8043fe9b4d0 | 4/7/2023 | ADA | 693.42763160 | Customer Withdrawal |
| 08ce3c8-91a0-4909-8cb3-8043fe9b4d0 | 4/10/2023 | BTC | 0.00016760 | Customer Withdrawal |
| 08d4d5-08d4-4a87-a879-b3f5e8078df | 4/20/2023 | ETC | 5.85000000 | Customer Withdrawal |
| 08d4d5-08d4-4a87-a879-b3f5e8078df | 4/20/2023 | OMG | 693.82000000 | Customer Withdrawal |
| 08d4d5-08d4-4a87-a879-b3f5e8078df | 4/20/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 08d4d5-08d4-4a87-a879-b3f5e8078df | 4/3/2023 | XLM | 10,450.00000000 | Customer Withdrawal |
| 08d4d5-08d4-4a87-a879-b3f5e8078df | 4/20/2023 | XLM | 1,100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08d14a01-7081-4d04-a87b-b3fa705c0df | 4/4/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 08d14a01-7081-4d04-a879-b3fa705c0df | 4/4/2023 | BTC | 1.00923537 | Customer Withdrawal |
| 08d14a01-7081-4d04-a879-b3fa705c0df | 4/4/2023 | BTC | 0.12970000 | Customer Withdrawal |
| 08d19f74-4f96-4a91-9e02-86c6b48ca176 | 4/4/2023 | BSV | 2.84772456 | Customer Withdrawal |
| 08d19f74-4f96-4a91-9e02-86c6b48ca176 | 4/1/2023 | ETH | 0.08381579 | Customer Withdrawal |
| 08d19f74-4f96-4a91-9e02-86c6b48ca176 | 4/1/2023 | BTC | 0.00137836 | Customer Withdrawal |
| 08d19e18-983a-4482-897e-307012f9a97a4 | 4/10/2023 | NXS | 57.54609536 | Customer Withdrawal |
| 08d19e18-983a-4482-897e-307012f9a97a4 | 3/10/2023 | NXS | 27.08260936 | Customer Withdrawal |
| 08d19e18-983a-4482-897e-307012f9a97a4 | 3/10/2023 | BTC | 0.00009546 | Customer Withdrawal |
| 08d19e18-983a-4482-897e-307012f9a97a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08d2945c-9951-4976-a29a-2e0a6b2bfbbe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 08d2945c-9951-4976-a29a-2e0a6b2bfbbe | 3/10/2023 | NEO | 0.40612622 | Customer Withdrawal |
| 08d2945c-9951-4976-a29a-2e0a6b2bfbbe | 3/10/2023 | OMG | 0.54455553 | Customer Withdrawal |
| 08d33c36-9fe4-4084-a141-fe8616529e70 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 08d33c36-9fe4-4084-a141-fe8616529e70 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08d33c36-9fe4-4084-a141-fe8616529e70 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 08d4150c-bc56-47dc-ba4f-e1dddoc0a8 | 4/27/2023 | BTC | 0.10579566 | Customer Withdrawal |
| 08d4f4d2-01fa-40e0-a8ad-9bf69baeb576 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08d4f4d2-01fa-40e0-a8ad-9bf69baeb576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08d4f4d2-01fa-40e0-a8ad-9bf69baeb576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08d69b03-5d34-4534-85a2-11e4dfe584db | 3/14/2023 | USDT | 375.42392109 | Customer Withdrawal |
| 08d7dacc-de25-488f-acd1-ba30d13fc827 | 4/6/2023 | POWR | 97.00000000 | Customer Withdrawal |
| 08d7dacc-de25-488f-acd1-ba30d13fc827 | 4/6/2023 | POWR | 1.807.00000000 | Customer Withdrawal |
| 08d7dacc-de25-488f-acd1-ba30d13fc827 | 4/6/2023 | OMG | 22.30148397 | Customer Withdrawal |
| 08d7adba-438f-45e8-97f3-5e89cc8b26f3 | 4/10/2023 | USD | 512.87000000 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 3/4/2023 | ETH | 1.99585168 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 4/10/2023 | ADA | 90.14876796 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 4/24/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 4/24/2023 | HBAR | 1,056.931.4801047 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 4/1/2023 | DOGE | 2.995.00000000 | Customer Withdrawal |
| 08d90bfb-88f2-44f6-b453-af927bf3e834 | 4/10/2023 | RNDR | 647.00000000 | Customer Withdrawal |
| 08da9a2e-eb71-4701-8845-2f6edc36a293 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08da9a2e-eb71-4701-8845-2f6edc36a293 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08da9a2e-eb71-4701-8845-2f6edc36a293 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08dad0bf-38da-4bcf-aee7-57ac1a8317b8 | 4/28/2023 | USDT | 66.03671510 | Customer Withdrawal |
| 08dad0bf-38da-4bcf-aee7-57ac1a8317b8 | 4/28/2023 | PLA | 84.00000000 | Customer Withdrawal |
| 08dad0bf-38da-4bcf-aee7-57ac1a8317b8 | 4/28/2023 | PLA | 5,105.17266252 | Customer Withdrawal |
| 08dad0bf-38da-4bcf-aee7-57ac1a8317b8 | 4/28/2023 | BTC | 0.00945812 | Customer Withdrawal |
| 08dad0bf-38da-4bcf-aee7-57ac1a8317b8 | 4/28/2023 | ETHW | 20.88504525 | Customer Withdrawal |
| 08dadcba-d84b-4acc-b8ac-19561b684dd | 4/4/2023 | ETH | 0.10099386 | Customer Withdrawal |
| 08dadcba-d84b-4acc-b8ac-19561b684dd | 4/1/2023 | ETH | 0.02709109 | Customer Withdrawal |
| 08df2f1-9c2a-4cf6-9100-7f4c2c4b3bbf | 3/31/2023 | SC | 40,023.89190278 | Customer Withdrawal |
| 08dbf2f1-9c2a-4cf6-9100-7f4c2c4b3bbf | 4/2/2023 | DOGE | 8,343.00000000 | Customer Withdrawal |
| 08dbf2f1-9c2a-4cf6-9100-7f4c2c4b3bbf | 4/6/2023 | BTC | 0.11444077 | Customer Withdrawal |
| 08dbf2f1-9c2a-4cf6-9100-7f4c2c4b3bbf | 4/4/2023 | USD | 7,338.56000000 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/14/2023 | ETH | 0.00715548 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/14/2023 | ETH | 0.27934929 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/14/2023 | ADA | 4.25559132 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/14/2023 | DOGE | 209.21584543 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/27/2023 | BTC | 0.06057806 | Customer Withdrawal |
| 08dd2efc-17be-4c02-9e60-aae56d68e122 | 4/17/2023 | USD | 5.41000000 | Customer Withdrawal |
| 08dd7aa0-3689-4f65-b6fd-8587dc453713 | 4/28/2023 | ADA | 167.03891183 | Customer Withdrawal |
| 08dd7aa0-3689-4f65-b6fd-8587dc453713 | 4/28/2023 | GLM | 457.00000000 | Customer Withdrawal |
| 08ddbc21-8ded-4b1d-a364-06aab0e0dcf4 | 4/1/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 08ddbc21-8ded-4b1d-a364-06aab0e0dcf4 | 3/31/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 08ddbc21-8ded-4b1d-a364-06aab0e0dcf4 | 4/1/2023 | OMG | 95.50000000 | Customer Withdrawal |
| 08ddbc21-8ded-4b1d-a364-06aab0e0dcf4 | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 08ddbc21-8ded-4b1d-a364-06aab0e0dcf4 | 3/31/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 08de3f30-3292-4262-94e1-7823b4324d48 | 3/16/2023 | LTC | 9.86795395 | Customer Withdrawal |
| 08de3f30-3292-4262-94e1-7823b4324d48 | 3/14/2023 | ETH | 0.34037880 | Customer Withdrawal |
| 08e0169c-e00d-4700-b37b-86e7976cfbf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08e0169c-e00d-4700-b37b-86e7976cfbf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08e0169c-e00d-4700-b37b-86e7976cfbf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08e12c78-5c4a-4362-993a-aae7d1981f83 | 4/5/2023 | XLM | 1.99585085 | Customer Withdrawal |
| 08e12c78-5c4a-4362-993a-aae7d1981f83 | 4/5/2023 | XLM | 1.392.06980232 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 3/31/2023 | ETH | 0.06696674 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 3/31/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 4/1/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 3/31/2023 | DOGE | 998.38498266 | Customer Withdrawal |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | 3/31/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 08e36bd1-eb94-49e2-b15a-77b4dd7eb0f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08e36bd1-eb94-49e2-b15a-77b4dd7eb0f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08e36bd1-eb94-49e2-b15a-77b4dd7eb0f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08e3b844-0f65-4589-8c17-6cabd3931253 | 4/24/2023 | XRP | 504.76700252 | Customer Withdrawal |
| 08e4c7f2-a31e-4937-a38f-5a4716c3c883 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08e4c7f2-a31e-4937-a38f-5a4716c3c883 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08e4c7f2-a31e-4937-a38f-5a4716c3c883 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08e692f63-76c4-4d10-8f4d-5a6136de2041 | 4/30/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 08e7053b-c05a-4328-bd18-04d203237f7fd | 4/13/2023 | ETH | 0.27766265 | Customer Withdrawal |
| 08e92ed1-8021-4e47-a190-d380362d01b9 | 4/13/2023 | BTC | 0.00116606 | Customer Withdrawal |
| 08ea4f6f-f3b9-4466-9a11-54c808526ad7 | 4/3/2023 | ADA | 1,057.60718348 | Customer Withdrawal |
| 08ea4f6f-f3b9-4466-9a11-54c808526ad7 | 4/6/2023 | DGB | 226,317.89626208 | Customer Withdrawal |
| 08ea4f6f-f3b9-4466-9a11-54c808526ad7 | 4/10/2023 | SC | 259,544.65206758 | Customer Withdrawal |
| 08ea4f6f-f3b9-4466-9a11-54c808526ad7 | 4/10/2023 | ALGO | 2,595.73952702 | Customer Withdrawal |
| 08ea4f6f-f3b9-4466-9a11-54c808526ad7 | 4/10/2023 | XLM | 1,861.23994472 | Customer Withdrawal |
| 08eb22d3-6217-4820-83c1-460d0251b868 | 4/28/2023 | SOLVE | 13,016.78525608 | Customer Withdrawal |
| 08ecb81-c9bb-4b33-9f33-b8b0f9cc6ac5 | 4/3/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 08ecb81-c9bb-4b33-9f33-b8b0f9cc6ac5 | 4/3/2023 | USDT | 36.64793790 | Customer Withdrawal |
| 08ecb81-c9bb-4b33-9f33-b8b0f9cc6ac5 | 4/3/2023 | USDT | 89.38865171 | Customer Withdrawal |
| 08ecb81-c9bb-4b33-9f33-b8b0f9cc6ac5 | 4/3/2023 | XLM | 107.96616046 | Customer Withdrawal |
| 08ecb81-c9bb-4b33-9f33-b8b0f9cc6ac5 | 4/3/2023 | XLM | 8.061.01117184 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | AMF | 16,613.79483885 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | ROD | 4,998.00000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | XRP | 1,819.64619128 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | ADA | 174.00000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | XVG | 1,295.00000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | XDN | 284.999.98000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | XLM | 532.28530488 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | NXT | 298.00000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/14/2023 | XEM | 222.59525842 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/15/2023 | USD | 641.05000000 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/15/2023 | FLR | 273.08836204 | Customer Withdrawal |
| 08f009f1-9898-429e-9e70-89ed f426e765 | 4/15/2023 | FLR | 1.99000000 | Customer Withdrawal |
| 08f03210-a7fd-4453-90a4-fcb3e3f0f1dd0 | 4/10/2023 | BTC | 98.58000000 | Customer Withdrawal |
| 08f0854-c8a8-457a-a5d4-959700d7c46a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08f0854-c8a8-457a-a5d4-959700d7c46a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08f0fb4-e250-453a-a04f-959700d7c46a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08f5e227-56b4-44ae-84bf-16a3702aa8538 | 4/7/2023 | USD | 2,346.32000000 | Customer Withdrawal |
| 08f3af3c-a7ae-4e1e-8576-de3bbdab4b0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08f3af3c-a7ae-4e1e-8576-de3bbdab4b0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08f3af3c-a7ae-4e1e-8576-de3bbdab4b0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/27/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/6/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/10/2023 | XRP | 35.00000000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/7/2023 | BAT | 3,722.00000000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/7/2023 | BTC | 1.53107670 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/7/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/9/2023 | BTC | 0.77861949 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 4/6/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 08f4281a-0c52-46a1-8e3c-97949530067 | 2/14/2023 | BTC | 0.29970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/7/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/7/2023 | ETC | 1.48902000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | MATIC | 193.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | MATIC | 1,423.54000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | MATIC | 16.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | MATIC | 472.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | POLY | 1,745.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/5/2023 | POLY | 145.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/7/2023 | XRP | 24,548.75000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | XRP | 569.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | ADA | 20,099.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | ADA | 69.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/9/2023 | ADA | 8,000.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/12/2023 | ADA | 5,794.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/13/2023 | DOGE | 61,964.80160000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/8/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 08f4281a-0572-46a1-8e3c-979495300067 | 4/24/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/24/2023 | WAVES | 19.99000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/22/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/20/2023 | ADA | 2,699.00000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/20/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/24/2023 | XLM | 19.90000000 | Customer Withdrawal |
| 08f4e2e1c-2f62-4832-a7f4-a3a26a443775 | 4/20/2023 | BTC | 0.06505729 | Customer Withdrawal |
| 08f4cc19-1c33-4fa1-8a34-bbae328dee2b | 4/7/2023 | SC | 30,162.48385031 | Customer Withdrawal |
| 08f4cc19-1c33-4fa1-8a34-bbae328dee2b | 4/6/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| 08f4cc19-1c33-4fa1-8a34-bbae328dee2b | 4/6/2023 | FLR | 20.49044084 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/9/2023 | ADA | 2,419.11263622 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/9/2023 | HBAR | 6,761.05096406 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/9/2023 | DOGE | 23,211.14519 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/9/2023 | DOGE | 495.98642037 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/9/2023 | ENJ | 372.09317387 | Customer Withdrawal |
| 08f4f0de-ad9a-4af0-89a5-c63e3a233fa | 4/11/2023 | USD | 45.46000000 | Customer Withdrawal |
| 08f4716-6107-4e06-bce0-e019c4bc1f67 | 4/4/2023 | XRP | 3,867.35208814 | Customer Withdrawal |
| 08f4716-6107-4e06-bce0-e019c4bc1f67 | 4/4/2023 | XRP | 706.80125061 | Customer Withdrawal |
| 08f8be-6ba0-46ba-8c01-d9d04859758b | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 08f8be-6ba0-46ba-8c01-d9d04859758b | 4/12/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 08f8be-6ba0-46ba-8c01-d9d04859758b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/23/2023 | ADA | 4.43425477 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/25/2023 | ADA | 10.40415070 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/23/2023 | XRP | 278.58000000 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/24/2023 | ADA | 486.71395715 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/5/2023 | ZIL | 3,758.11630391 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/23/2023 | USDT | 90.19134848 | Customer Withdrawal |
| 08f70ac7-4c03-4a3f-a1be8335c0ea | 4/25/2023 | USDT | 139.41204497 | Customer Withdrawal |
| 08f73ca-c2b3-4673-8b04-b6704c0f110 | 4/14/2023 | BSV | 3.01369869 | Customer Withdrawal |
| 08fe4d02-3622-44e1-a32a-b44a22ac91ba | 4/24/2023 | ETH | 0.22224600 | Customer Withdrawal |
| 08fe4d02-3622-44e1-a32a-b44a22ac91ba | 4/24/2023 | ETH | 0.18970000 | Customer Withdrawal |
| 08fe5bd-c462-423f-9988-a89f4ffdd1e7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08fe5bd-c462-423f-9988-a89f4ffdd1e7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 090 1c0cb-5199-44f9-b46c-2571d830e7e5 | 3/10/2023 | BTC | 0.40052064 | Customer Withdrawal |
| 0903973d-acd2-43ef-8012-76e008b056e3 | 3/31/2023 | USD | 80.02200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0903e6a6-a762-46a5-82b2-54f4bada3061 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0903e6a6-a762-46a5-82b2-54f4bada3061 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0903e6a6-a762-46a5-82b2-54f4bada3061 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 09062589-e0b1-4dfb-8da6-1c02c429623b | 4/11/2023 | USD | 645.60000000 | Customer Withdrawal |
| 090654c9-575d-43e2-b724-90983b901bc58 | 4/4/2023 | BTC | 0.00011888 | Customer Withdrawal |
| 090685c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | ETH | 9.56331887 | Customer Withdrawal |
| 090685c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | ETH | 1.56634454 | Customer Withdrawal |
| 090685c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 090685c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | USD | 19.745.12000000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/3/2023 | ETH | 0.59181584 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | ETH | 0.56970000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | XEM | 330.40057978 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 3/24/2023 | DOGE | 337.97082990 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/6/2023 | DGB | 21.00000000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/26/2023 | XRP | 239.00000000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/26/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | XRP | 167.60083766 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 090786c-dfe2-4b2d-9d47-3e8473424962 | 4/13/2023 | USD | 9,620.59000000 | Customer Withdrawal |
| 090c166-5d27-4653-8fe5-2541d0bb7e20 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 090c166-5d27-4653-8fe5-2541d0bb7e20 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 090c166-5d27-4653-8fe5-2541d0bb7e20 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 09117a5e-61c3-4be3-a7f3-bb2f3f36f9af | 4/10/2023 | USD | 350.13000000 | Customer Withdrawal |
| 09128f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | MANA | 23.27000000 | Customer Withdrawal |
| 09128f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | MANA | 1.98000000 | Customer Withdrawal |
| 09128f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | USD | 138.62000000 | Customer Withdrawal |
| 09128f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | USD | 4.46000000 | Customer Withdrawal |
| 09156a4a-49d4-4bb3-9b00-9df0d636a4a3 | 4/1/2023 | MANA | 13.13207299 | Customer Withdrawal |
| 09162f4-98ad-4b3c-a07c-d6710bef8753 | 4/13/2023 | MANA | 20.00000000 | Customer Withdrawal |
| 09128f4-98ad-4b3c-a07c-d6710bef8753 | 4/10/2023 | USD | 330.11000000 | Customer Withdrawal |
| 0918af4-98ad-4b3c-a07c-d6710bef8753 | 4/13/2023 | USD | 16.00000000 | Customer Withdrawal |
| 091935f4-56a1-4ab0-8f5a-a9c7f35f9be3 | 4/6/2023 | ETH | 1.05000000 | Customer Withdrawal |
| 091935f4-56a1-4ab0-8f5a-a9c7f35f9be3 | 4/6/2023 | ETH | 0.09344258 | Customer Withdrawal |
| 0919f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0919f4-98ad-4b3c-a07c-d6710bef8753 | 4/4/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09146-4c42-4c83-87cd-32c2d6d5b38f | 4/10/2023 | USD | 0.54000000 | Customer Withdrawal |
| 091bd78-9fec-4e46-8b38-bfdbdab5e6b0 | 4/8/2023 | POWR | 232.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

_[Four dense data tables of account IDs, payment dates, asset types, coin quantities, and "Customer Withdrawal" reasons; individual cell values not legibly transcribable.]_

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 096cbf33-46a2-425f-b189-7d351d2a063a | 4/29/2023 | FLO | 19.99980000000 | Customer Withdrawal |
| 096cbf33-46a2-425f-b189-7d351d2a063a | 4/29/2023 | FLO | 105,371.91916944 | Customer Withdrawal |
| 096cbf33-46a2-425f-b189-7d351d2a063a | 4/29/2023 | FLO | 999.60000000 | Customer Withdrawal |
| 096cd33-46a2-425f-b189-7d351d2a063a | 4/29/2023 | GRS | 559.01104644 | Customer Withdrawal |
| 096cbf33-46a2-425f-b189-7d351d2a063a | 4/29/2023 | BTC | 679.26758740 | Customer Withdrawal |
| 096c6f19-c4cf-4a4a-a950-88a1f0a3b633 | 4/14/2023 | BTC | 0.00886479 | Customer Withdrawal |
| 0967ce5-c507-475f-b995-636e89dcf2eb | 4/8/2023 | BTC | 0.01872214 | Customer Withdrawal |
| 097d485c-d04e-4637-9d63-e5e244f6b0a6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 097d485c-d04e-4637-9d63-e5e244f6b0a6 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 097d485c-d04e-4637-9d63-e5e244f6b0a6 | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 097055e2-f025-480a-985d-340b2df4fcbd | 3/10/2023 | DOGE | 35.55797997 | Customer Withdrawal |
| 097055e2-f025-480a-985d-340b2df4fcbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 097055e2-f025-480a-985d-340b2df4fcbd | 3/10/2023 | BTC | 0.00011521 | Customer Withdrawal |
| 097055e2-f025-480a-985d-340b2df4fcbd | 3/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 0970fb36-c8c5-42c9-bc95-c5b9932d47de | 3/10/2023 | BTC | 0.00022309 | Customer Withdrawal |
| 0970fb36-c8c5-42c9-bc95-c5b9932d47de | 3/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0970fb36-c8c5-42c9-bc95-c5b9932d47de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 097265s2-e51e-4106-adb5-e4d53c448797 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 097265s2-e51e-4106-adb5-e4d53c448797 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 097265s2-e51e-4106-adb5-e4d53c448797 | 3/10/2023 | BTC | 0.00022577 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 2/23/2023 | HBAR | 656.69150790 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/15/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 4/7/2023 | VTC | 29.86503500 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 4/7/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/4/2023 | BTC | 0.01436379 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/23/2023 | USD | 180.21000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 4/10/2023 | USD | 41.24000000 | Customer Withdrawal |
| 09726614-19bb-4d12-80a2-6e627023ee51 | 3/4/2023 | USD | 24.31000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | AVAX | 22.00166443 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ETC | 24.95300000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | MATIC | 394.58348680 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/11/2023 | ATOM | 29.45689849 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | LINK | 98.95000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | LINK | 907.98000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | WAVES | 89.99000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/16/2023 | ETH | 1.47238675 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ZEN | 79.99800000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/11/2023 | ADA | 21,788.24069702 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ZRX | 2,973.81500000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | CELO | 80.00880727 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | HBAR | 1,090.53371759 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | LOOM | 8,379.00000000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | SC | 237,096.51200000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | DOGE | 401.14235276 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | XLM | 2,423.96410241 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/11/2023 | GRT | 1,079.92129250 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ENJ | 4,416.51977273 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/5/2023 | ALGO | 223.21028004 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/4/2023 | TRX | 20,572.59700000 | Customer Withdrawal |
| 097zab06-2532-4280-bd0c-81ieee464910 | 4/16/2023 | BTC | 0.01833262 | Customer Withdrawal |
| 0973f53-2831-4603-88aa-9896570fc6c3 | 4/4/2023 | BTC | 0.00392477 | Customer Withdrawal |
| 097426e-aabb-4fc7-85a6-a722ab0dfb40 | 4/14/2023 | ADA | 1,000.51351895 | Customer Withdrawal |
| 097692f0-b53d-450e-9b05-a321aa631503 | 4/28/2023 | ETH | 0.04810939 | Customer Withdrawal |
| 097692f0-b53d-450e-9b05-a321aa631503 | 4/28/2023 | DOGE | 2,458.43134391 | Customer Withdrawal |
| 097692f0-b53d-450e-9b05-a321aa631503 | 4/28/2023 | TRX | 1,211.45047196 | Customer Withdrawal |
| 0977940b-bb22-4aec-96ce-efef9d9109af | 4/1/2023 | ETH | 3.99600000 | Customer Withdrawal |
| 0977940b-bb22-4aec-96ce-efef9d9109af | 4/1/2023 | XRP | 3,649.00000000 | Customer Withdrawal |
| 0977940b-bb22-4aec-96ce-efef9d9109af | 4/1/2023 | LRC | 405.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0977940b-bb22-4aec-96ce-efef9d9109af | 4/4/2023 | USD | 11.47000000 | Customer Withdrawal |
| 0977940b-bb22-4aec-96ce-efef9d9109af | 4/1/2023 | ETHW | 3.99730000 | Customer Withdrawal |
| 097898fc-ffb-406a-978e-775c4ea461a9 | 4/13/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| 097898fc-ffb-406a-978e-775c4ea461a9 | 4/13/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| 097898fc-ffb-406a-978e-775c4ea461a9 | 4/13/2023 | BTC | 0.00070805 | Customer Withdrawal |
| 097898fc-ffb-406a-978e-775c4ea461a9 | 4/13/2023 | BTC | 0.01425000 | Customer Withdrawal |
| 097898fc-ffb-406a-978e-775c4ea461a9 | 4/13/2023 | ETH | 0.05884010 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | HIVE | 312.63780920 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | OMG | 190.70855167 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | 2RX | 780.91203943 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | STEEM | 312.63780915 | Customer Withdrawal |
| 097aac68-ebc2-43d3-a126-9100050daa7b | 4/30/2023 | BAT | 1,804.60414255 | Customer Withdrawal |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | 2/19/2023 | USDT | 46.50000000 | Customer Withdrawal |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | 2/19/2023 | USDT | 2,500.00000000 | Customer Withdrawal |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | 4/24/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | 4/25/2023 | XLM | 1,754.68871034 | Customer Withdrawal |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | 4/25/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 097cedc6-eeb0-42a9-9f4a-d410703574 | 4/5/2023 | DOGE | 1,007.38596033 | Customer Withdrawal |
| 097cedc6-eeb0-42a9-9f4a-d410703574 | 4/5/2023 | BAT | 109.57012903 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | WAVES | 595.39469383 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/20/2023 | ETH | 11.40247054 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/24/2023 | IQ | 7,154.02640000 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | OMG | 377.57176809 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | XLM | 17,669.22298105 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/24/2023 | EOS | 2,214.00540000 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/24/2023 | STORJ | 590.16158744 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | CVC | 561.21991391 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/24/2023 | BTC | 3.38336164 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/20/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 0980f4fc-a8c3-4ed2-956e-e44368d7dc4d | 4/19/2023 | ETHW | 11.90527054 | Customer Withdrawal |
| 098055e6-543c-4cf4-b5f3-a549b7240b87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 098055e6-543c-4cf4-b5f3-a549b7240b87 | 4/10/2023 | DOGE | 60.75850428 | Customer Withdrawal |
| 098055e6-543c-4cf4-b5f3-a549b7240b87 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0829405-a50e-48ed-b730-2b890a02d023 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 0829405-a50e-48ed-b730-2b890a02d023 | 4/28/2023 | SC | 5,999.00000000 | Customer Withdrawal |
| 0829405-a50e-48ed-b730-2b890a02d023 | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 0829405-a50e-48ed-b730-2b890a02d023 | 4/28/2023 | XLM | 2,191.95000000 | Customer Withdrawal |
| 0829405-a50e-48ed-b730-2b890a02d023 | 4/28/2023 | VTC | 98.95766000 | Customer Withdrawal |
| 09833de7-bacb-49fb-ac16-0a222e4f6572 | 4/4/2023 | USD | 81.18000000 | Customer Withdrawal |
| 09842d05-873e-4e97-a3ee-fc99c24f9fac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09842d05-873e-4e97-a3ee-fc99c24f9fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09842d05-873e-4e97-a3ee-fc99c24f9fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0984570b-4488-4fbf-bcdc-264c30027de9 | 4/11/2023 | ETH | 0.04365851 | Customer Withdrawal |
| 0984f92e-512f8-4b17-af2a-4db7b70921d7 | 4/10/2023 | SC | 1,321.60782800 | Customer Withdrawal |
| 0984f92e-512f8-4b17-af2a-4db7b70921d7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0984f92e-512f8-4b17-af2a-4db7b70921d7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 098637d6-48c5-4a55-8a68-b270885e959 | 4/4/2023 | BTC | 0.00992492 | Customer Withdrawal |
| 09874174-e258-4b18-a3ed-284a4e8aae15 | 4/29/2023 | ETH | 0.93204292 | Customer Withdrawal |
| 09888348-f7d7-4d19-bfeb-cc55be5864dd | 4/29/2023 | XRP | 3,055.65079359 | Customer Withdrawal |
| 09888348-f7d7-4d19-bfeb-cc55be5864dd | 4/9/2023 | SC | 51,90000000 | Customer Withdrawal |
| 09888348-f7d7-4d19-bfeb-cc55be5864dd | 4/5/2023 | SC | 999.99990000 | Customer Withdrawal |
| 09888348-f7d7-4d19-bfeb-cc55be5864dd | 4/8/2023 | SC | 599.00000000 | Customer Withdrawal |
| 098a0969-80a4-4cd7-88ff-a8942efb151 | 2/10/2023 | RDD | 31,000.57403747 | Customer Withdrawal |
| 098a0969-80a4-4cd7-88ff-a8942efb151 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 098a0969-80a4-4cd7-88ff-a8942efb151 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 098a0969-80a4-4cd7-88ff-a8942efb151 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 4/10/2023 | RDD | 3,000.00000000 | Customer Withdrawal |
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 4/10/2023 | ADA | 7.38145501 | Customer Withdrawal |
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 4/10/2023 | XVG | 173.55520313 | Customer Withdrawal |
| 098c8810-d320-4451-beac-fa2a2cf6efaa | 3/10/2023 | XMY | 88.49962733 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/8/2023 | BSV | 65.26109367 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/9/2023 | ETH | 0.50203141 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/8/2023 | XRP | 19.80421394 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/8/2023 | ADA | 8,314.73106286 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/9/2023 | GLM | 147,391.37603881 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/9/2023 | DGB | 421,199.86481120 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/9/2023 | SC | 374,999.90000000 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/18/2023 | XLM | 33,750.81135858 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/8/2023 | BAT | 42,201.16003387 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/8/2023 | TRX | 386,336.78747129 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/26/2023 | LSK | 22.01450238 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/26/2023 | LTC | 0.61374410 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/26/2023 | WAVES | 52.40658144 | Customer Withdrawal |
| 098dd914-de27-4cfa-b5ab-897ca3898781 | 4/26/2023 | XLM | 1,550.52176007 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | GRS | 180.11453362 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/9/2023 | SOLVE | 12,795.62990203 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | TRX | 33,600.03152205 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | LTC | 0.51794538 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | NMR | 3.34142097 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | BAL | 563.86721245 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | MANA | 377.33676571 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | DGB | 1,090,393.68350140 | Customer Withdrawal |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | 4/22/2023 | SC | 1,993,812.70624663 | Customer Withdrawal |
| 098e8583-9e26-4279-8b5a-4a6255af3af3 | 3/31/2023 | BTC | 0.01443949 | Customer Withdrawal |
| 09900305-328e-4be3-840f-7fbc1003f3ab | 4/11/2023 | ETH | 0.15962931 | Customer Withdrawal |
| 09907654-d352-4ecd-bfc2-84404fd47eed | 4/22/2023 | ADA | 334.83593741 | Customer Withdrawal |
| 09907654-d352-4ecd-bfc2-84404fd47eed | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 09907654-d352-4ecd-bfc2-84404fd47eed | 4/4/2023 | BTC | 8.89600000 | Customer Withdrawal |
| 09907654-d352-4ecd-bfc2-84404fd47eed | 3/31/2023 | TRX | 7,997.60000000 | Customer Withdrawal |
| 09907654-d352-4ecd-bfc2-84404fd47eed | 4/4/2023 | BTC | 0.37470000 | Customer Withdrawal |
| 0991624-a8b6-4a28-a25b-5af12f7319cc9 | 3/31/2023 | MATIC | 581.25991683 | Customer Withdrawal |
| 0991624-a8b6-4a28-a25b-5af12f7319cc9 | 3/31/2023 | DOGE | 244.52650216 | Customer Withdrawal |
| 0991624-a8b6-4a28-a25b-5af12f7319cc9 | 3/31/2023 | HBAR | 35.00000000 | Customer Withdrawal |
| 0991624-a8b6-4a28-a25b-5af12f7319cc9 | 3/31/2023 | SC | 4,702,019.15625866 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/26/2023 | ETH | 2.79560869 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/28/2023 | ETH | 0.06250000 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/28/2023 | WAXP | 81,422.28092579 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/26/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/28/2023 | BTC | 0.26000000 | Customer Withdrawal |
| 0991eae9-63b8-4916-9049-00c037af393e | 4/26/2023 | ETHW | 930.00000000 | Customer Withdrawal |
| 099ffc5f-c455-45b7-ab4-aaacb154d5d | 4/11/2023 | USD | 3.62000000 | Customer Withdrawal |
| 099ffc5f-c455-45b7-ab4-aaacb154d5d | 4/11/2023 | FLR | 139.73214230 | Customer Withdrawal |
| 099ffc5f-c455-45b7-ab4-aaacb154d5d | 4/11/2023 | ETH | 2.10964455 | Customer Withdrawal |
| 0991f9ac-fe9-4b93-9a21-0aacb1514bd5d | 4/11/2023 | BTC | 0.01252573 | Customer Withdrawal |
| 0991f9ac-fe9-4b93-9a21-0aacb154bd5d | 4/12/2023 | USD | 886.04000000 | Customer Withdrawal |
| 0991f9ac-fe9-4b93-9a21-0aacb154bd5d | 4/11/2023 | FLR | 240.00000000 | Customer Withdrawal |
| 0991f9ac-fe9-4b93-9a21-0aacb154bd5d | 4/11/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 0992e89a-c4f3-4cbd-8ca2-5c63dd10a9da | 4/11/2023 | ETH | 0.02044499 | Customer Withdrawal |
| 0992e89a-c4f3-4cbd-8ca2-5c63dd10a9da | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| 099628c-117f-4413-8e09-a15cb4da0513 | 4/10/2023 | USD | 18.19000000 | Customer Withdrawal |
| 0995362-0498-4609-b7c8-73c2f34393e | 4/18/2023 | BTC | 8.68350000 | Customer Withdrawal |
| 0995a52-5ddb-4809-a7ea-c2b16a3803d | 4/17/2023 | ETH | 0.24665000 | Customer Withdrawal |
| 0995a52-5ddb-4809-a7ea-c2b16a3803d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0995f8d0-dbe-4438-832a-daa7624570d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0995f8d0-dbe-4438-832a-daa7624570d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09999d7b-6f15-4ffb-b675-7c7098cc46f8 | 4/27/2023 | SC | 52,098.04397668 | Customer Withdrawal |
| 099c7c26-bb5b-4591-a423-3f77cdf526f5 | 4/27/2023 | USD | 735.41000000 | Customer Withdrawal |
| 099c7c26-bb5b-4591-a423-3f77cdf526f5 | 4/20/2023 | GLMR | 123.00000000 | Customer Withdrawal |
| 09942c3-9ca-412e-93d5-f35025a37456 | 4/12/2023 | XLM | 199.05000000 | Customer Withdrawal |
| 0994781-2d05-40b3-8581-ec0d70bf21d | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 0994781-2d05-40b3-8581-ec0d70bf21d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0994781-2d05-40b3-8581-ec0d70bf21d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099abe2-ffb3-47c4-9f62-68c8751f564 | 4/6/2023 | XRP | 37.96484375 | Customer Withdrawal |
| 099abe2-ffb3-47c4-9f62-68c8751f564 | 4/17/2023 | FLR | 4.88739307 | Customer Withdrawal |
| 099abe2-ffb3-47c4-9f62-68c8751f564 | 4/6/2023 | XRP | 1.78199999 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/28/2023 | USD | 3.00000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/25/2023 | USD | 1,781.00000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/13/2023 | USD | 445.00000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/11/2023 | USD | 1,752.00000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/5/2023 | USD | 0.11000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/10/2023 | USD | 27.93000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/4/2023 | USD | 39.80000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/13/2023 | USD | 1.77000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/17/2023 | USD | 27.93000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/5/2023 | USD | 6.97000000 | Customer Withdrawal |
| 099eb4d-cf79-445e-8675-e0d91f4230e4 | 4/6/2023 | USD | 1.74000000 | Customer Withdrawal |
| 099fb72-7b48-45c3-8b2-e402b5968f26 | 4/28/2023 | SC | 14,999.99990000 | Customer Withdrawal |
| 09a00eb4-ee88-41a4-b95b-3507f82428c4 | 4/11/2023 | FLR | 1,198.46147161 | Customer Withdrawal |
| 09a00eb4-ee88-41a4-b95b-3507f82428c4 | 4/11/2023 | BTC | 0.01252573 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | ETH | 0.02044499 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | USD | 5,417.00000000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/10/2023 | DOGE | 65.00000000 | Customer Withdrawal |
| 09a5e66e-f0e4-442e-b479-3500a2b73204 | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/10/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/22/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/20/2023 | TRX | 20,007.60000000 | Customer Withdrawal |
| 09a5ef41-4e88-41ad-b9df-350780242824 | 4/22/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 09a9a56f-9319-42e9-b1fc-53d1deb31fb0 | 4/15/2023 | VTC | 0.98000000 | Customer Withdrawal |
| 09aaa068-27ce-4717-8bfe-a2d21b9c55b7 | 4/12/2023 | BTC | 0.00064078 | Customer Withdrawal |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | 4/8/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | 4/8/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | 4/8/2023 | DOGE | 5,974.77110526 | Customer Withdrawal |
| 09abad71-3842-41e7-93fb-0bb5b562b275 | 4/18/2023 | USD | 1,312.27000000 | Customer Withdrawal |
| 09abc9a6-075b-402f-898c-36ce9eb17296 | 4/5/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 09abc9a6-075b-402f-898c-36ce9eb17296 | 4/5/2023 | BTC | 0.00223616 | Customer Withdrawal |
| 09abdae4-9ec4-44f0-9c40-456a5d880333 | 4/6/2023 | USD | 808.42000000 | Customer Withdrawal |
| 09abdae4-9ec4-44f0-9c40-456a5d880333 | 4/8/2023 | USD | 653.54000000 | Customer Withdrawal |
| 09ac6b08-ac03f-437e-960b-ec568768895e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09ac6b08-ac03f-437e-960b-ec568768895e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09ac6b08-ac03f-437e-960b-ec568768895e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09aed7e2-7956-47d5-80fa-f5f667da36f6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09aed7e2-7956-47d5-80fa-f5f667da36f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09aed7e2-7956-47d5-80fa-f5f667da36f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09af1e03-22e0-4056-942d-b06ea010daa0 | 4/29/2023 | BSV | 2.27343258 | Customer Withdrawal |
| 09af1e03-22e0-4056-942d-b06ea010daa0 | 4/29/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 09b096a2-45c0-4836-bc20-d5d35037f8583 | 4/14/2023 | LTC | 157.49826312 | Customer Withdrawal |
| 09b096a2-45c0-4836-bc20-d5d35037f8583 | 4/14/2023 | DCR | 257.07840940 | Customer Withdrawal |
| 09b0d97f-ba31-476f-b800-ef110011471c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 09b0d97f-ba31-476f-b800-ef110011471c | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 09b0d97f-ba31-476f-b800-ef110011471c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 09b13495-cd12-493b-9d54-be97f20c4684 | 4/18/2023 | FLR | 5.48781370 | Customer Withdrawal |
| 09b22930-501c-44e2-89c1-abcc2f0aa9c1 | 4/8/2023 | ADA | 13,461.52390661 | Customer Withdrawal |
| 09b30390-a9b5-42a2-a05a-6283ae811bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b30390-a9b5-42a2-a05a-6283ae811bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09b30390-a9b5-42a2-a05a-6283ae811bb2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09b5b268-2484-4bc7-8162-0500b53f90a5 | 3/31/2023 | USDT | 196.82000000 | Customer Withdrawal |
| 09b6b7c0-f7e2-4e63-8b8a-de53b27e9b1f | 4/17/2023 | BTC | 1,164.17000000 | Customer Withdrawal |
| 09b6bfe5-fded-4afd-930e-27822fed6d2c9 | 4/6/2023 | BTC | 0.21143946 | Customer Withdrawal |
| 09b6f14b-2f04-4406-8cab-b169f77a05da | 4/17/2023 | HBAR | 1,510.04634570 | Customer Withdrawal |
| 09b6f14b-2f04-4406-8cab-b169f77a05da | 4/17/2023 | ENJ | 63.20128109 | Customer Withdrawal |
| 09b6f14b-2f04-4406-8cab-b169f77a05da | 4/17/2023 | FLR | 47.34234953 | Customer Withdrawal |
| 09b9528b-eb92-47cf-bbc4-1fd491b40974 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09b9528b-eb92-47cf-bbc4-1fd491b40974 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09b9528b-eb92-47cf-bbc4-1fd491b40974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b988aa-3bb2-44bf-a200-c1a924f7e9a8 | 4/7/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 09b988aa-3bb2-44bf-a200-c1a924f7e9a8 | 4/7/2023 | BTC | 0.04147345 | Customer Withdrawal |
| 09b988aa-3bb2-44bf-a200-c1a924f7e9a8 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09b988aa-3bb2-44bf-a200-c1a924f7e9a8 | 4/7/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 09bb0332-75f3-484d-8697-8d68c6485871 | 4/11/2023 | LBC | 94.98000000 | Customer Withdrawal |
| 09bc0f8a-9bc0-41e9-b3a8-bdce66e0f31f | 4/12/2023 | BTC | 0.04357490 | Customer Withdrawal |
| 09bc0f8a-9bc0-41e9-b3a8-bdce66e0f31f | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 09bc0f8a-9bc0-41e9-b3a8-bdce66e0f31f | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 09bc0f8a-9bc0-41e9-b3a8-bdce66e0f31f | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 09be4a6a-7386-4eac-a377-3d996ff5796f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09be4a6a-7386-4eac-a377-3d996ff5796f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09be4a6a-7386-4eac-a377-3d996ff5796f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c2efa4-225f-4d63-8644-37869305132 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 09c2efa4-225f-4d63-8644-37869305132 | 4/27/2023 | BTC | 3.06588315 | Customer Withdrawal |
| 09c2fc5e-3b65-4d24-ad34-5c46c84e7c41 | 4/7/2023 | XVG | 48,403.08823529 | Customer Withdrawal |
| 09c3d4d5-2d18-4854-b3ce-160b740e28d | 4/28/2023 | LTC | 0.68311557 | Customer Withdrawal |
| 09c3d4d5-2d18-4854-b3ce-160b740e28d | 4/28/2023 | XLM | 250.99000000 | Customer Withdrawal |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | 4/12/2023 | LSK | 66.87166092 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | 4/11/2023 | ETH | 5.52536600 | Customer Withdrawal |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | 4/11/2023 | DGB | 567.76721609 | Customer Withdrawal |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | 4/11/2023 | SC | 1,662.40000000 | Customer Withdrawal |
| 09c76ac3-75e4-4070-bfdd-a1b3315a25f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09c76ac3-75e4-4070-bfdd-a1b3315a25f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c76ac3-75e4-4070-bfdd-a1b3315a25f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c8213c-3c43-4ab2-9827-6536ecc43984 | 4/1/2023 | HBAR | 3,370.74091474 | Customer Withdrawal |
| 09c8213c-3c43-4ab2-9827-6536ecc43984 | 4/1/2023 | DOGE | 13,378.65116072 | Customer Withdrawal |
| 09c8b0d6-05e7-4e06-9bce-d106257543fa | 4/28/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 09c8b0d6-05e7-4e06-9bce-d106257543fa | 4/28/2023 | ENJ | 2,275.00000000 | Customer Withdrawal |
| 09c8b0d6-05e7-4e06-9bce-d106257543fa | 4/27/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 09c8b0d6-05e7-4e06-9bce-d106257543fa | 4/27/2023 | USD | 1,052.59000000 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/14/2023 | ETH | 0.38062869 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/14/2023 | ADA | 29,845.96882062 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/14/2023 | DOGE | 10,783.45319807 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/14/2023 | XLM | 31,432.02299602 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/26/2023 | BTC | 0.00740000 | Customer Withdrawal |
| 09c8c488-2d1a-461b-9a5f-83d381a498a0 | 4/16/2023 | FLR | 2,070.57428199 | Customer Withdrawal |
| 09c92c03-3b7b-4222-a087-bfdea165edbd | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09c92c03-3b7b-4222-a087-bfdea165edbd | 4/2/2023 | BTC | 0.02202955 | Customer Withdrawal |
| 09caf4b5-bc70-4772-8b28-e2238ca75ce1 | 4/7/2023 | USD | 156.75000000 | Customer Withdrawal |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | 2/16/2023 | BTC | 0.03943155 | Customer Withdrawal |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | 2/16/2023 | BTC | 0.03945257 | Customer Withdrawal |
| 09d39a13-5db9-48db-af64-7688590fe8ef | 4/7/2023 | USDT | 12,623.69371826 | Customer Withdrawal |
| 09d39a13-5db9-48db-af64-7688590fe8ef | 2/11/2023 | USDT | 1,968.21313651 | Customer Withdrawal |
| 09d39a13-5db9-48db-af64-7688590fe8ef | 4/15/2023 | USDT | 24,427.80999980 | Customer Withdrawal |
| 09d5b3f3-bd71-49ea-abeb-783974f8148 | 4/10/2023 | DOGE | 1,948.85248851 | Customer Withdrawal |
| 09d66ea6-4de5-4ad3-b112-9c5cdee6b9b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09d66ea6-4de5-4ad3-b112-9c5cdee6b9b4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d66ea6-4de5-4ad3-b112-9c5cdee6b9b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 09d81830-8fff-4ad1-8577-003c183c6ff9 | 4/12/2023 | XRP | 2,648.65298000 | Customer Withdrawal |
| 09d81830-8fff-4ad1-8577-003c183c6ff9 | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 09d81830-8fff-4ad1-8577-003c183c6ff9 | 4/12/2023 | XRP | 2,962.51000000 | Customer Withdrawal |
| 09d82364-30ab-4441-9c16-d66a6c380e0 | 4/10/2023 | USD | 277.56000000 | Customer Withdrawal |
| 09d8256b-4f24-43b4-ae0a-bcfd72c248f1 | 4/6/2023 | ETC | 1.38820582 | Customer Withdrawal |
| 09d8256b-4f24-43b4-ae0a-bcfd72c248f1 | 4/6/2023 | ETH | 0.14727102 | Customer Withdrawal |
| 09d8256b-4f24-43b4-ae0a-bcfd72c248f1 | 4/6/2023 | ADA | 32.28411663 | Customer Withdrawal |
| 09d8256b-4f24-43b4-ae0a-bcfd72c248f1 | 4/6/2023 | XLM | 56.86464666 | Customer Withdrawal |
| 09d836aa-aefa-4988-b1d6-3c2b8691ac2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09d836aa-aefa-4988-b1d6-3c2b8691ac2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09d836aa-aefa-4988-b1d6-3c2b8691ac2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d83c39-7540-4dac-83e6-54704f036f0c | 3/31/2023 | AMP | 105,609.18057254 | Customer Withdrawal |
| 09d83c39-7540-4dac-83e6-54704f036f0c | 4/21/2023 | XLM | 127.07032162 | Customer Withdrawal |
| 09d86905-fc0c-401a-8b9e-8cbda4864243 | 4/14/2023 | BTC | 0.02422574 | Customer Withdrawal |
| 09d9e0dc-f45d-433c-b5cb-a651d631ed38 | 4/5/2023 | ETH | 0.05562553 | Customer Withdrawal |
| 09dbb5a2-9cb4-47e9-9112-82eb46eee039 | 4/29/2023 | LINK | 27.72659648 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/11/2023 | ETH | 10.99510000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/11/2023 | ETH | 0.85134216 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/11/2023 | ETH | 4.00000000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/21/2023 | ADA | 199,994.00000000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/11/2023 | ETH | 986.36239334 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/14/2023 | ADA | 48.00000000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/14/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09dc636b-fe55-4354-8b2b-d3cd8a4948a3 | 4/12/2023 | USD | 39.73000000 | Customer Withdrawal |
| 09dd4286-520d-43bf-8a50-60c30753532b | 4/10/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 09dd4286-520d-43bf-8a50-60c30753532b | 4/11/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 09dd4286-520d-43bf-8a50-60c30753532b | 4/12/2023 | XRP | 262.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09dd444fd-b112-4b19-9a38-4751e8198344 | 4/13/2023 | STRAX | 101.10625581 | Customer Withdrawal |
| 09dd4b1f-bd13-4b3a-910d-a564de4c4bd9 | 4/28/2023 | BTC | 0.06208851 | Customer Withdrawal |
| 09dd4b1f-bd13-4b3a-910d-a564de4c4bd9 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09dec4f8-8171-4ca3-6ecc-0af5bcd91463 | 4/14/2023 | GRS | 50.55474398 | Customer Withdrawal |
| 09dec4f8-8171-4ca3-6ecc-0af5bcd91463 | 4/14/2023 | MTL | 12.43351772 | Customer Withdrawal |
| 09dec023-a4ce-4309-9e3b-2e6ca6460216 | 4/26/2023 | ADA | 1,901.62229805 | Customer Withdrawal |
| 09dec023-a4ce-4309-9e3b-2e6ca6460216 | 4/26/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 09dec023-a4ce-4309-9e3b-2e6ca6460216 | 4/19/2023 | DOGE | 15,369.02796875 | Customer Withdrawal |
| 09dec023-a4ce-4309-9e3b-2e6ca6460216 | 4/26/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 09df6616-b186-4333-a8ba-9bcf564446c | 3/31/2023 | ETH | 0.33153609 | Customer Withdrawal |
| 09df6616-b186-4333-a8ba-9bcf564446c | 3/31/2023 | BTC | 0.08440834 | Customer Withdrawal |
| 09e0294b-fd34-46c0-9600-044e0d34ee7f | 4/26/2023 | ADA | 1.99445000 | Customer Withdrawal |
| 09e0294b-fd34-46c0-9600-044e0d34ee7f | 4/26/2023 | ADA | 258.66684879 | Customer Withdrawal |
| 09e0294b-fd34-46c0-9600-044e0d34ee7f | 3/31/2023 | SUSHI | 170.00000000 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/16/2023 | LINK | 18.57820184 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/16/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/17/2023 | ADA | 583.60592505 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/16/2023 | USDT | 131.30935558 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/16/2023 | DOGE | 2,510.32316722 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/17/2023 | XLM | 567.37821750 | Customer Withdrawal |
| 09e1ae92-e265-ef85-b883-9ae2b758146 | 4/16/2023 | GRT | 573.34326023 | Customer Withdrawal |
| 09e4d9be-ee03-4599-b4b5-a72c533f3059 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09e4d9be-ee03-4599-b4b5-a72c533f3059 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09e4d9be-ee03-4599-b4b5-a72c533f3059 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 09e4c791-b695-49a6-9448-ee07116de36 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09e4c791-b695-49a6-9448-ee07116de36 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09e4c791-b695-49a6-9448-ee07116de36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09e18ad-193d-4df0-aaf8-c115d8330bcb | 4/7/2023 | XRP | 726.79917000 | Customer Withdrawal |
| 09e18ad-193d-4df0-aaf8-c115d8330bcb | 4/7/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 09e33dd3-91ca-4448-bb6d-90777b96d4b | 4/13/2023 | GAME | 44.00000000 | Customer Withdrawal |
| 09e850a6-e872-44dc-bcc0-db23cd9b89b | 4/22/2023 | GLM | 328.33254717 | Customer Withdrawal |
| 09e850a6-e872-44dc-bcc0-db23cd9b89b | 4/22/2023 | LSK | 73.47169979 | Customer Withdrawal |
| 09e850a6-e872-44dc-bcc0-db23cd9b89b | 4/2/2023 | NAV | 149.23868338 | Customer Withdrawal |
| 09e9e15f-4fec-4132-aba4-76fce2dbcf7d | 4/19/2023 | USD | 500.00000000 | Customer Withdrawal |
| 09e9e15f-4fec-4132-aba4-76fce2dbcf7d | 4/19/2023 | USD | 1,128.78000000 | Customer Withdrawal |
| 09ea3828-d46-4171-9cb8-e24a09f6719e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09ea3828-d46-4171-9cb8-e24a09f6719e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09ea3828-d46-4171-9cb8-e24a09f6719e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09ea9117-f39b-4747-b46d-c64a10cc1c9e | 4/5/2023 | BTC | 96.17000000 | Customer Withdrawal |
| 09ea9117-f39b-4747-b46d-c64a10cc1c9e | 3/18/2023 | BTC | 0.01094279 | Customer Withdrawal |
| 09ea9117-f39b-4747-b46d-c64a10cc1c9e | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09eb9530-0075-49fd-ac7a-2fa2ca94cc53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09eb9530-0075-49fd-ac7a-2fa2ca94cc53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09eb9530-0075-49fd-ac7a-2fa2ca94cc53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09ec5626-b3c2-4f49-b60a-84e5a4e7ca60 | 4/28/2023 | NEO | 0.00012000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09f7210e-b33b-4cd2-9006-d9577aa9d6c5e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09f7210e-b33b-4cd2-9006-d9577aa9d6c5e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09f7210e-b33b-4cd2-9006-d9577aa9d6c5e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09f8ee33-b725-4231-b9b4-34a8577a5f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09f8ee33-b725-4231-b9b4-34a8577a5f52 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f8ee33-b725-4231-b9b4-34a8577a5f52 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 4/1/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 4/1/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 4/1/2023 | ETH | 54.00000000 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 3/31/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09f9rd91-0f55-42a4-9bbe-bb0de1d7d310 | 3/31/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/3/2023 | XRP | 300.00000000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/17/2023 | XRP | 6.27000000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/17/2023 | USD | 1,693.05471648 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/3/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/17/2023 | RDD | 76,184.88480000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/3/2023 | XVG | 51.00000000 | Customer Withdrawal |
| 09f9ca56-fa9a-4a5c-bb5d-b2b51a80a06c | 4/3/2023 | SC | 88,585.15670000 | Customer Withdrawal |
| 09fa01f4-6b5c-4caa-b5e9-fafb31a80a06 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 09fa1a98-bdf7-4e9a-8f8f-a1d1e6a2a5d1 | 4/14/2023 | USD | 999.94000000 | Customer Withdrawal |
| 09fa1a98-bdf7-4e9a-8f8f-a1d1e6a2a5d1 | 4/14/2023 | USD | 999.93000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a076738-6054-406c-8e79-82cc27163727 | 4/11/2023 | XDN | 1,302,800.00000000 | Customer Withdrawal |
| 0a076738-6054-406c-8e79-82cc27163727 | 4/2/2023 | HNS | 10,999.90000000 | Customer Withdrawal |
| 0a076738-6054-406c-8e79-82cc27163727 | 4/11/2023 | TRX | 4,436.71731573 | Customer Withdrawal |
| 0a07c6af-c187-4926-b537-6b98faebc628 | 4/14/2023 | ETH | 0.17769295 | Customer Withdrawal |
| 0a07e07b-1d83-4b52-8b1c-2e6d5e2e811b | 4/28/2023 | LTC | 10.78156483 | Customer Withdrawal |
| 0a07e07b-1d83-4b52-8b1c-2e6d5e2e811b | 4/29/2023 | NEO | 69.00000000 | Customer Withdrawal |
| 0a07e07b-1d83-4b52-8b1c-2e6d5e2e811b | 4/28/2023 | OMG | 112.82144975 | Customer Withdrawal |
| 0a07e07b-1d83-4b52-8b1c-2e6d5e2e811b | 4/28/2023 | USDT | 1,102.11737653 | Customer Withdrawal |
| 0a07e07b-1d83-4b52-8b1c-2e6d5e2e811b | 4/28/2023 | BTC | 0.00922083 | Customer Withdrawal |
| 0a0806aa-0787-4381-be63-3b1e214142a | 4/14/2023 | BTC | 0.00610543 | Customer Withdrawal |
| 0a085711-c333-40ac-b29a-9748887a7770 | 4/5/2023 | ADA | 5,791.56256690 | Customer Withdrawal |
| 0a0ba207-5cda-4883-9467-697067997b48 | 4/11/2023 | XLM | 74.74557210 | Customer Withdrawal |
| 0a0c2643-d4f3-4014-8f78-d85593fc0c08 | 4/7/2023 | BCH | 0.04021130 | Customer Withdrawal |
| 0a0c2643-d4f3-4014-8f78-d85593fc0c08 | 4/7/2023 | HBAR | 2,855.13067387 | Customer Withdrawal |
| 0a0c2643-d4f3-4014-8f78-d85593fc0c08 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 0a0c2643-d4f3-4014-8f78-d85593fc0c08 | 4/7/2023 | BTC | 0.03818185 | Customer Withdrawal |
| 0a0c4709-45e2-446b-9b0e-1b124ea61681 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0a0c4709-45e2-446b-9b0e-1b124ea61681 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0a0c4709-45e2-446b-9b0e-1b124ea61681 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0a0c8f88-1baf-487f-bea0-4a8d0e0b00f | 2/10/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 0a0c8f88-1baf-487f-bea0-4a8d0e0b00f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a0c8f88-1baf-487f-bea0-4a8d0e0b00f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0caba0-d59a-4596-6749-fe5d2acd1948 | 4/3/2023 | EMC2 | 7,568.78988886 | Customer Withdrawal |
| 0a0caba0-d59a-4596-6749-fe5d2acd1948 | 4/3/2023 | SC | 1,461,522.39720066 | Customer Withdrawal |
| 0a0caba0-d59a-4596-6749-fe5d2acd1948 | 4/3/2023 | SC | 499.90000000 | Customer Withdrawal |
| 0a0daf64-7a3a-4a59-8ee0-0230507504d | 3/31/2023 | ADA | 44.89985528 | Customer Withdrawal |
| 0a0dc946-16c2-449b-b377-4697236d71de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a0dc946-16c2-449b-b377-4697236d71de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0fd384-7d79-4a7c-9260-b51507a516b2 | 4/6/2023 | DOGE | 8,296.65750385 | Customer Withdrawal |
| 0a0f8e49-cdd7-40f3-b2e6-349bc1800a3c | 4/6/2023 | USD | 1,090.44000000 | Customer Withdrawal |
| 0a10d812-ec5c-4999-9dce-29dba9092aeb | 4/1/2023 | ETH | 0.42874374 | Customer Withdrawal |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | 4/21/2023 | POWR | 197.73840492 | Customer Withdrawal |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | 4/21/2023 | XRP | 57.00179145 | Customer Withdrawal |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | 4/21/2023 | BTC | 0.00460768 | Customer Withdrawal |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | 4/21/2023 | FLR | 7.76378068 | Customer Withdrawal |
| 0a13b722-ea3d-458e-88a3-3a3fe1cd94 | 3/13/2023 | USDT | 188.34000000 | Customer Withdrawal |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | 4/13/2023 | ATOM | 598.99600000 | Customer Withdrawal |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | 4/13/2023 | ADA | 18,990.11966911 | Customer Withdrawal |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | 4/13/2023 | DGB | 2,493,289.16142296 | Customer Withdrawal |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | 4/13/2023 | BTC | 2.08856523 | Customer Withdrawal |
| 0a14419a-38ac-4178-83eb-fcc96cc4d8c | 4/29/2023 | ADA | 1,125.17368413 | Customer Withdrawal |
| 0a14419a-38ac-4178-83eb-fcc96cc4d8c | 4/29/2023 | BTC | 0.07391582 | Customer Withdrawal |
| 0a1685de-4910-4bea-a6b7-c307f88eaf10 | 4/27/2023 | ZEC | 0.04174162 | Customer Withdrawal |
| 0a16a381-dab4-45d8-a97e-a5a4726a87c6 | 4/29/2023 | SC | 26,760.00093983 | Customer Withdrawal |
| 0a16a381-dab4-45d8-a97e-a5a4726a87c6 | 4/28/2023 | DOGE | 1,729.72905209 | Customer Withdrawal |
| 0a191d46-6944-45cc-aaaf-fe61eb997b4b | 4/7/2023 | LTC | 0.41588436 | Customer Withdrawal |
| 0a191d46-6944-45cc-aaaf-fe61eb997b4b | 4/7/2023 | ETH | 0.01834916 | Customer Withdrawal |
| 0a191d46-6944-45cc-aaaf-fe61eb997b4b | 4/7/2023 | DOGE | 9,744.16786070 | Customer Withdrawal |
| 0a191d46-6944-45cc-aaaf-fe61eb997b4b | 4/7/2023 | BTC | 0.00195488 | Customer Withdrawal |
| 0a1b5cb1-ff8a-44a5-8ef3-ef46445c7ffec | 3/10/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 0a1b5cb1-ff8a-44a5-8ef3-ef46445c7ffec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a1b5cb1-ff8a-44a5-8ef3-ef46445c7ffec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a1b85e5-3442-4992-a0c4-2de44a1be8fa | 4/6/2023 | USD | 216.11000000 | Customer Withdrawal |
| 0a1bfc59-29b1-47f9-8a15-9933f74f8ac3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a1bfc59-29b1-47f9-8a15-9933f74f8ac3 | 2/10/2023 | DOGE | 51.47442593 | Customer Withdrawal |
| 0a1bfc59-29b1-47f9-8a15-9933f74f8ac3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a1bfc59-29b1-47f9-8a15-9933f74f8ac3 | 2/10/2023 | BTC | 0.00002360 | Customer Withdrawal |
| 0a1cd002-898f-c124-ac30-00dc4d1c0d64 | 3/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| 0a1cd002-898f-c124-ac30-00dc4d1c0d64 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a1cd002-898f-c124-ac30-00dc4d1c0d64 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a1e1c6d-ce76-4887-9238-114a38f001c0 | 4/25/2023 | XVG | 1,295.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a1e1c6d-ce76-4887-9238-114a38f001c0 | 4/25/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 0a1e1c6d-ce76-4887-9238-114a38f001c0 | 4/25/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | 4/15/2023 | MANA | 62.88500000 | Customer Withdrawal |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | 4/15/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | 4/15/2023 | TRX | 5,712.94135800 | Customer Withdrawal |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | 4/15/2023 | BTC | 0.00151102 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/4/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/15/2023 | XVG | 181,109.27298586 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/4/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/15/2023 | SC | 8,707.29848522 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/4/2023 | DOGE | 19,995.26086957 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/4/2023 | KMD | 31.88699379 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/4/2023 | XEM | 403.05646149 | Customer Withdrawal |
| 0a20bd58-d8f0-4059-9ab1-be54673387d6e | 4/15/2023 | USD | 1,843.85000000 | Customer Withdrawal |
| 0a215e01-a3fe-4544-810f-35e1bcb3c89d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a215e01-a3fe-4544-810f-35e1bcb3c89d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a215e01-a3fe-4544-810f-35e1bcb3c89d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a23d505-26d-4b3b-8c56-fa9d65590a9 | 4/19/2023 | MATIC | 56.94191172 | Customer Withdrawal |
| 0a241195-7ae0-45cb-b193-812114a455d0 | 4/27/2023 | ETH | 0.26384376 | Customer Withdrawal |
| 0a241195-7ae0-45cb-b193-812114a455d0 | 4/27/2023 | ETH | 0.01650000 | Customer Withdrawal |
| 0a241195-7ae0-45cb-b193-812114a455d0 | 4/27/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 0a241195-7ae0-45cb-b193-812114a455d0 | 4/27/2023 | BTC | 0.34417562 | Customer Withdrawal |
| 0a245699-3eee-4e40-8160-65d92dc0ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a245699-3eee-4e40-8160-65d92dc0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a245699-3eee-4e40-8160-65d92dc0ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a267e25-4f60-4086-82b3-97fb656d716c | 4/21/2023 | STRAX | 1,162.58887362 | Customer Withdrawal |
| 0a267e25-4f60-4086-82b3-97fb656d716c | 4/21/2023 | STEEM | 2,237.99008745 | Customer Withdrawal |
| 0a267e25-4f60-4086-82b3-97fb656d716c | 4/21/2023 | LBC | 14,148.29822284 | Customer Withdrawal |
| 0a267e25-4f60-4086-82b3-97fb656d716c | 4/21/2023 | BTC | 0.00867042 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/30/2023 | ETH | 0.75002876 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/29/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/30/2023 | ARK | 859.90000000 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/29/2023 | ARK | 19.90000000 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/29/2023 | DOGE | 5,256.41270565 | Customer Withdrawal |
| 0a2707d3-0e6b-49e2-bdc4-e653befdbf82 | 4/29/2023 | BTC | 0.00711948 | Customer Withdrawal |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | 3/31/2023 | MATIC | 108.33920313 | Customer Withdrawal |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | 3/31/2023 | ETH | 0.59682347 | Customer Withdrawal |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | 3/31/2023 | ETH | 0.28672758 | Customer Withdrawal |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | 4/1/2023 | ADA | 2,999.05172127 | Customer Withdrawal |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | 2/9/2023 | BTTOLD | 1,032.01477700 | Customer Withdrawal |
| 0a2963d-33d-40ec-974b-4246d5e8d77a0 | 4/20/2023 | BTC | 0.00001507 | Customer Withdrawal |
| 0a2963d-33d-40ec-974b-4246d5e8d77a0 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a2951d-321b-40ec-974b-4246d5e8d77a0 | 4/21/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a29e081-1441-4366-8693-8b0aedca8300 | 4/21/2023 | XRP | 707.22024900 | Customer Withdrawal |
| 0a29e081-1441-4366-8693-8b0aedca8300 | 4/21/2023 | FLR | 106.00858120 | Customer Withdrawal |
| 0a2d25eb-955f-4619-a62f-b08ca4f20a94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a2d25eb-955f-4619-a62f-b08ca4f20a94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a2d25eb-955f-4619-a62f-b08ca4f20a94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | BCH | 0.52937710 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | OMG | 19.48415646 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | XRP | 675.76538462 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | ADA | 1,099.28662051 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | XLM | 1,890.62988318 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | XEM | 820.80781250 | Customer Withdrawal |
| 0a2df24-7b40-47ae-a62f-2f6ef138b03 | 4/25/2023 | FLR | 101.02598340 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 3/31/2023 | ETH | 1.51420314 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 4/20/2023 | ZEN | 0.99931000 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 3/31/2023 | OMG | 12.92790290 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 3/31/2023 | XRP | 198.66000000 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 3/31/2023 | FLR | 1,126.80892500 | Customer Withdrawal |
| 0a2e8a2e-8a64-406c-8e15-3a20da3b64f | 4/20/2023 | FLR | 29.16762770 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | 4/3/2023 | ETH | 0.01813264 | Customer Withdrawal |
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | 4/3/2023 | ADA | 630.54267837 | Customer Withdrawal |
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | 4/15/2023 | BTC | 0.00008440 | Customer Withdrawal |
| 0a2fdaf0-362f-48af-88ab-9f497d05f345 | 4/1/2023 | BTC | 0.00621546 | Customer Withdrawal |
| 0a311c2e-658d-4858-9520-baad2845522 | 4/4/2023 | ETH | 2,250.00000000 | Customer Withdrawal |
| 0a3339cf-bd13-4e36-a2c0-69d0e092fd5a | 4/27/2023 | ETC | 86.74460854 | Customer Withdrawal |
| 0a3339cf-bd13-4e36-a2c0-69d0e092fd5a | 4/27/2023 | XLM | 26,723.53620524 | Customer Withdrawal |
| 0a340d33-1b1c-4a25-a80b-ffff760167b8 | 3/10/2023 | USD | 3,564.28000000 | Customer Withdrawal |
| 0a340d33-1b1c-4a25-a80b-ffff760167b8 | 3/6/2023 | USD | 3,490.99000000 | Customer Withdrawal |
| 0a346cda-f08d-4d69-8586-c1b3dda5bbd1 | 4/11/2023 | ADA | 2,697.35000000 | Customer Withdrawal |
| 0a346cda-f08d-4d69-8556-c1b3dda5bbd1 | 2/9/2023 | BTTOLD | 132.20133600 | Customer Withdrawal |
| 0a346d66-20ce-40c9-943a-cc62345fd4e3 | 3/10/2023 | BTC | 0.03923984 | Customer Withdrawal |
| 0a34ce9e-6b28-414f-a30c-36f599ae8a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a34ce9e-6b28-414f-a30c-36f599ae8a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a34ce9e-6b28-414f-a30c-36f599ae8a51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | DASH | 0.25000000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | BCH | 1.24264662 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | ADA | 2,998.00000000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | XLM | 1,827.99619164 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 0a3549e7-4ecf-48ff-9410-52c0ac8d6d45 | 4/28/2023 | BTC | 1.54576759 | Customer Withdrawal |
| 0a374e43-4b04-42ff-9fcb-6e79a4f3a13d2 | 4/11/2023 | DASH | 157.00000000 | Customer Withdrawal |
| 0a378978-849b-4a76-a24f-457a1e19eab | 2/9/2023 | BTTOLD | 3.00020003 | Customer Withdrawal |
| 0a378978-849b-4a76-a24f-457a1e19eab | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 0a378978-849b-4a76-a24f-457a1e19eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a378978-849b-4a76-a24f-457a1e19eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a37b6ca-400c-4b0c-983f-33fab88b09c0 | 4/20/2023 | USD | 6.35000000 | Customer Withdrawal |
| 0a3821fb-1eca-4b6b-9495-9bfbc8f34757 | 4/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| 0a3821fb-1eca-4b6b-9495-9bfbc8f34757 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3821fb-1eca-4b6b-9495-9bfbc8f34757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a38474-fb722-4bb6-8517-00d54b7bb26b | 3/31/2023 | SOL | 2.40455238 | Customer Withdrawal |
| 0a38474-fb722-4bb6-8517-00d54b7bb26b | 3/31/2023 | USD | 77.71000000 | Customer Withdrawal |
| 0a3d891-b73b-4c1e-a58f-c7b4904330b73 | 4/2/2023 | ETH | 0.01229176 | Customer Withdrawal |
| 0a3d891-b73b-4c1e-a58f-c7b4904330b73 | 4/2/2023 | ALGO | 152.00000000 | Customer Withdrawal |
| 0a3c55c8-5310-4cfe-bc45-ee5fc40a12234 | 4/19/2023 | DOGE | 526.69005659 | Customer Withdrawal |
| 0a3c55c8-5310-4cfe-bc45-ee5fc40a12234 | 4/19/2023 | USD | 26.56000000 | Customer Withdrawal |
| 0a3ce1b4-2893-4b7-aca9-edeeffa29b0c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3ce1b4-2893-4b7-aca9-edeeffa29b0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a3ce1b4-2893-4b7-aca9-edeeffa29b0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a3f371-c2fe9-41b-9e3b-83c505cc0540 | 4/5/2023 | USDC | 371.99760186 | Customer Withdrawal |
| 0a40b35-f66c-462b-a453-baa76500756a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a40b35-f66c-462b-a453-baa76500756a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a40b35-f66c-462b-a453-baa76500756a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | POWR | 357.50000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/6/2023 | ADA | 5,597.50000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | STRAX | 500.00000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | GLM | 275.00000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | XVG | 7,742.15000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | KMD | 749.71895300 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 2/9/2023 | BTTOLD | 8.00000003 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | XLM | 15,999.90000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | XEM | 1,246.00000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | VTC | 299.95000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | BTC | 63.71506259 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | XEM | 1,000.00000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | VRC | 298.00000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/6/2023 | BTC | 0.06488117 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/14/2023 | QTUM | 363.50000000 | Customer Withdrawal |
| 0a41eeb9-c6ab-4e9b-9c15-b190e6150b | 4/6/2023 | AAVE | 19.90000000 | Customer Withdrawal |
| 0a42d7fb-ab5c-4ace-ae9c-0b3b8fa59b06 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a42d7fb-ab5c-4ace-ae9c-0b3b8fa59b06 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0a42d7fb-ab5c-4ace-ae9c-0b3b8fa59b06 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0a44695f-b5e9-4cec-bb69-a2d34b16e1a3 | 4/15/2023 | USD | 24,181.75000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/25/2023 | XVG | 29,979.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/25/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/27/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/25/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | ETHW | 7,470.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | ETHW | 19.47972130 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | FLR | 2.57300000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/27/2023 | FLR | 1.75000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | FLR | 1,784.93670900 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/25/2023 | GBYTE | 2.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/30/2023 | GBYTE | 13.95955037 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/27/2023 | QTUM | 84.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | BSV | 0.00014000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | BSV | 5.88162718 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | ETHW | 19.86023130 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | ETHW | 0.01170000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | XDN | 1,200.00000000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | BCH | 5.87472718 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | OMG | 6.14500000 | Customer Withdrawal |
| 0a46b1f5-3e3-402a-bd6-f16ef4755eee | 4/28/2023 | OMG | 1,361.81590514 | Customer Withdrawal |
| 0a46c114-4176-4b7d-98c6-386c486071d9 | 4/14/2023 | BTC | 7.90280000 | Customer Withdrawal |
| 0a46c114-4176-4b7d-98c6-386c486071d9 | 4/14/2023 | BTC | 0.00298223 | Customer Withdrawal |
| 0a46c114-4176-4b7d-98c6-386c486071d9 | 2/9/2023 | BTTOLD | 44.00270000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | ADA | 5,009.30000000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | ADA | 0.84100000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | LTC | 1.08100000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | SC | 2,029.00000000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | BTC | 0.09995000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | BTC | 0.13197267 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | XLM | 2,893.00000366 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | XEM | 7,500.00000000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | GLM | 5,000.00000000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | DGB | 29,999.90000000 | Customer Withdrawal |
| 0a47d1a8-e5b3-4b8e-a06e-757650590e1a | 4/5/2023 | DGB | 47.35329985 | Customer Withdrawal |
| 0a4a8a8b-a8f9-4c4-b89e-4db50890b00e | 4/5/2023 | USD | 44,000.00000000 | Customer Withdrawal |
| 0a4a8a8b-a8f9-4c4-b89e-4db50890b00e | 4/5/2023 | CELO | 131.86832000 | Customer Withdrawal |
| 0a4a8a8b-a8f9-4c4-b89e-4db50890b00e | 4/5/2023 | COMP | 0.43330000 | Customer Withdrawal |
| 0a4a8a8b-a8f9-4c4-b89e-4db50890b00e | 4/5/2023 | SOL | 12.00000000 | Customer Withdrawal |
| 0a4f6783-34e0-4b63-89fd-31df8f69cd1a | 4/26/2023 | USDT | 147.99000000 | Customer Withdrawal |
| 0a4f6783-34e0-4b63-89fd-31df8f69cd1a | 4/26/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 0a4f6783-34e0-4b63-89fd-31df8f69cd1a | 4/26/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a4f6783-34e0-4b63-89fd-31df8f69cd1a | 4/30/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 0a5cb7e5-5a75-4500-b6b8-3734cf0f7a8a | 4/29/2023 | ETHW | 36.94559510 | Customer Withdrawal |
| 0a5cb7e5-5a75-4500-b6b8-3734cf0f7a8a | 4/30/2023 | STEEM | 147.88663435 | Customer Withdrawal |
| 0a5cb7e5-5a75-4500-b6b8-3734cf0f7a8a | 4/30/2023 | STEEM | 147.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/30/2023 | KMD | 80.83219151 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/30/2023 | KMD | 1.49800000 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/30/2023 | VTC | 193.17076576 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/30/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/30/2023 | VTC | 4.98000000 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/29/2023 | GAME | 12,050.24492059 | Customer Withdrawal |
| 0a5d785f-f729-44a3-bb83-ed4198[0]e1367 | 4/29/2023 | BTC | 0.00983492 | Customer Withdrawal |
| 0a5d8444-e7e6-4e7c-b9b7-128fc8799507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a5d8444-e7e6-4e7c-b9b7-128fc8799507 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a5d8444-e7e6-4e7c-b9b7-128fc8799507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 2/18/2023 | LTC | 48.32000000 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 4/7/2023 | LTC | 30.79000000 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 4/7/2023 | DGB | 222,399.80000000 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 2/18/2023 | DGB | 181,408.80000000 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 4/11/2023 | BTC | 0.07454001 | Customer Withdrawal |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | 4/12/2023 | USD | 1.04000000 | Customer Withdrawal |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | 4/12/2023 | ETH | 0.02475000 | Customer Withdrawal |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | 4/12/2023 | HBAR | 16,469.00000000 | Customer Withdrawal |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | 4/12/2023 | HBAR | 100,007.10000000 | Customer Withdrawal |
| 0a5ea2b6-44fb-42f1-85ea-221dc05e0925 | 4/3/2023 | ETH | 2.04809753 | Customer Withdrawal |
| 0a5fb651-8d58-4cc5-b24a-10b05948c813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5fb651-8d58-4cc5-b24a-10b05948c813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a5fb651-8d58-4cc5-b24a-10b05948c813 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a5ff9ae-6024-4512-9e50-7e9563106f86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a5ff9ae-6024-4512-9e50-7e9563106f86 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a5ff9ae-6024-4512-9e50-7e9563106f86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a61cad8-b150-4905-bdaa-a6e793e22cec | 4/3/2023 | BAT | 77.00000000 | Customer Withdrawal |
| 0a61cad8-b150-4905-bdaa-a6e793e22cec | 4/3/2023 | BTC | 0.00928272 | Customer Withdrawal |
| 0a61cad8-b150-4905-bdaa-a6e793e22cec | 4/4/2023 | USD | 1.634.34000000 | Customer Withdrawal |
| 0a62d916-838e-4c57-8abe-0e91186384d3 | 4/7/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 0a62d916-838e-4c57-8abe-0e91186384d3 | 4/7/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 0a62d916-838e-4c57-8abe-0e91186384d3 | 4/7/2023 | USDT | 721.45086571 | Customer Withdrawal |
| 0a62d916-838e-4c57-8abe-0e91186384d3 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0a62d916-838e-4c57-8abe-0e91186384d3 | 4/7/2023 | XLM | 649.95000000 | Customer Withdrawal |
| 0a62e042-8a04-4114-9616-ac1797c30045 | 4/19/2023 | BTC | 0.03375130 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/19/2023 | LTC | 1.22610000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/23/2023 | LTC | 0.78644948 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/5/2023 | LTC | 0.82133000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/16/2023 | LTC | 1.06281000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/21/2023 | LTC | 0.89762500 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/9/2023 | LTC | 0.86637146 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 0.90800000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/5/2023 | LTC | 0.82086161 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/25/2023 | LTC | 0.87322345 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/25/2023 | LTC | 0.87737815 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/23/2023 | LTC | 0.87404000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/2/2023 | LTC | 0.87654000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/7/2023 | LTC | 0.90400000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/20/2023 | LTC | 0.49891800 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 0.50610000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 1.02969000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/20/2023 | LTC | 0.49891800 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 0.50610000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/5/2023 | LTC | 1.66175000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/22/2023 | LTC | 0.90998053 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/1/2023 | LTC | 0.83803400 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/19/2023 | LTC | 1.04665423 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/18/2023 | LTC | 1.05593300 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/25/2023 | LTC | 0.87703890 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/23/2023 | LTC | 0.87522634 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 0.99308000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/17/2023 | LTC | 1.37879641 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/26/2023 | LTC | 1.04653416 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/23/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/23/2023 | LTC | 0.78960800 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/9/2023 | LTC | 0.50440000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 2/7/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/5/2023 | LTC | 1.64280000 | Customer Withdrawal |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | 3/20/2023 | LTC | 0.87928688 | Customer Withdrawal |
| 0a64e36d-d3ac-4f5f-9715-39c90f3f8eb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a64e36d-d3ac-4f5f-9715-39c90f3f8eb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a64e36d-d3ac-4f5f-9715-39c90f3f8eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a659e0c-85e5-4fa7-8a3f-c21ecda64936 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a659e0c-85e5-4fa7-8a3f-c21ecda64936 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a659e0c-85e5-4fa7-8a3f-c21ecda64936 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | 4/5/2023 | XRP | 947.03100000 | Customer Withdrawal |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | 4/5/2023 | MANA | 1,121.94112630 | Customer Withdrawal |
| 0a67731-8880-413e-b2be-500cd735aef6 | 4/5/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 0a684fdb-c9d1-48b0-8214-8f39c369d107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a684fdb-c9d1-48b0-8214-8f39c369d107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a684fdb-c9d1-48b0-8214-8f39c369d107 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a68a553-4b09-439a-834e-a1aa1edaa17a | 4/11/2023 | USD | 14.92000000 | Customer Withdrawal |
| 0a6d9c9c-efc4-4217-819-b41df2f05f47 | 4/12/2023 | ZEC | 3.99000000 | Customer Withdrawal |
| 0a6d9c9c-efc4-4217-819-b41df2f05f47 | 4/12/2023 | ENJ | 1.477.00000000 | Customer Withdrawal |
| 0a6d9c9c-efc4-4217-819-b41df2f05f47 | 4/12/2023 | BTC | 0.01192800 | Customer Withdrawal |
| 0a6fcae3-2283-4910-8047-95ed679b5b7b | 4/28/2023 | XRP | 37.64783352 | Customer Withdrawal |
| 0a6fcae3-2283-4910-8047-95ed679b5b7b | 4/28/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 0a6fcae3-2283-4910-8047-95ed679b5b7b | 4/30/2023 | XVG | 295.00000000 | Customer Withdrawal |
| 0a6fcae3-2283-4910-8047-95ed679b5b7b | 4/28/2023 | SC | 999.99000000 | Customer Withdrawal |
| 0a6fcae3-2283-4910-8047-95ed679b5b7b | 4/28/2023 | FLR | 4.83949441 | Customer Withdrawal |
| 0a70f1b3-f0c6-41cf-8748-16d10b466716 | 4/5/2023 | SC | 67,786.90000000 | Customer Withdrawal |
| 0a70f1b3-f0c6-41cf-8748-16d10b466716 | 4/20/2023 | FLR | 429.62075000 | Customer Withdrawal |
| 0a725a60-abcd-4910-a805-26c2dc6c4189 | 4/7/2023 | HBAR | 296.72814131 | Customer Withdrawal |
| 0a725a60-abcd-4910-a805-26c2dc6c4189 | 4/7/2023 | XLM | 182.87940153 | Customer Withdrawal |
| 0a7355f-077e-4cdb-ae58-5ac458059427 | 4/4/2023 | USD | 485.45000000 | Customer Withdrawal |
| 0a74be53-01af-460f-bdd8-5edf27083e23 | 5/4/2023 | SC | 2,128.97518296 | Customer Withdrawal |
| 0a74be53-01af-460f-bdd8-5edf27083e23 | 3/10/2023 | ETH | 0.01047896 | Customer Withdrawal |
| 0a74926d-dae7-480f-9ef7-d4fe0a6f245b | 4/17/2023 | HIVE | 1,190.70998213 | Customer Withdrawal |
| 0a74926d-dae7-480f-9ef7-d4fe0a6f245b | 4/18/2023 | USD | 4.00000000 | Customer Withdrawal |
| 0a787c25-26e2-44ec-b9c7-3db02aa2623c | 4/8/2023 | BTC | 0.08470000 | Customer Withdrawal |
| 0a7b85b-1f1a-4958-bdc7-36f3de6a6954 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a7b85b-1f1a-4958-bdc7-36f3de6a6954 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a7b85b-1f1a-4958-bdc7-36f3de6a6954 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a7ce193-a4c0-4b21-8bcf-140627b8dd2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a7ce193-a4c0-4b21-8bcf-140627b8dd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a7ce193-a4c0-4b21-8bcf-140627b8dd2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a7dac50-3402-4fda-81cc-ec1138bc4b4e | 4/4/2023 | BTC | 0.01632363 | Customer Withdrawal |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | 4/4/2023 | USD | 2,769.55000000 | Customer Withdrawal |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | 4/4/2023 | USD | 173.10000000 | Customer Withdrawal |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | 4/4/2023 | USD | 57.69000000 | Customer Withdrawal |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | 4/4/2023 | USD | 692.38000000 | Customer Withdrawal |
| 0a7f4bcd-abd3-40c-b7d4-9a8c2d4418fa | 3/5/2023 | BTC | 0.01770001 | Customer Withdrawal |
| 0a7f85a-7ad4-4c6c-be94-6192a3286297 | 4/17/2023 | BTC | 0.03735530 | Customer Withdrawal |
| 0a7faf5c-16f6-41b2-b76b-f311a1cfbb51 | 4/5/2023 | SC | 38,322.40875000 | Customer Withdrawal |
| 0a7faf5c-16f6-41b2-b76b-f311a1cfbb51 | 4/5/2023 | DOGE | 6,295.00000000 | Customer Withdrawal |
| 0a7faf5c-16f6-41b2-b76b-f311a1cfbb51 | 4/5/2023 | SC | 7,658.28134328 | Customer Withdrawal |
| 0a800ba2-a0d9-47bb-90e6-1f835c0e0052 | 4/17/2023 | DOGE | 60.75830150 | Customer Withdrawal |
| 0a800ba2-a0d9-47bb-90e6-1f835c0e0052 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a800ba2-a0d9-47bb-90e6-1f835c0e0052 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a8077fb-e62d-4f6a-a807-79d579bd2ad7 | 4/11/2023 | USD | 475.00000000 | Customer Withdrawal |
| 0a82bcf-f93f-43e6-bdb4-5b1b30286 | 4/5/2023 | BTC | 0.00874500 | Customer Withdrawal |
| 0a348b9-7960-4cd3-97ee-8b044d452dde | 4/5/2023 | XRP | 108.09750584 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a348b9-7960-4cd3-97ee-8b044d452dde | 4/5/2023 | USDT | 181.28761699 | Customer Withdrawal |
| 0a348b9-7960-4cd3-97ee-8b044d452dde | 4/5/2023 | BTC | 0.00243308 | Customer Withdrawal |
| 0a348b9-7960-4cd3-97ee-8b044d452dde | 4/17/2023 | FLR | 15.48408763 | Customer Withdrawal |
| 0a38145-0d17-4571-8d7b-83e0519e4be1 | 4/20/2023 | USD | 10.60000000 | Customer Withdrawal |
| 0a849a6c-86b9-48b8-be38-385125440e22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a849a6c-86b9-48b8-be38-385125440e22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a849a6c-86b9-48b8-be38-385125440e22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a84af27-3dcf-4eee-a8c1-38d6181cc05f | 4/11/2023 | USD | 344.57000000 | Customer Withdrawal |
| 0a85db95-0649-45e2-8b35-74156246fe89 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0a85db95-0649-45e2-8b35-74156246fe89 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | ETH | 0.97084410 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | COMP | 0.78804463 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | ADA | 108.93439864 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | ZRX | 206.16943294 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | BTC | 0.08501594 | Customer Withdrawal |
| 0a86eaae-503d-4c19-84a2-3e0bc47f2c75 | 4/23/2023 | ETH | 0.97364410 | Customer Withdrawal |
| 0a87368c-1b3c-4d80-ba71-4b357b5a878c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a87368c-1b3c-4d80-ba71-4b357b5a878c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a87368c-1b3c-4d80-ba71-4b357b5a878c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a87625b-1b3e-4080-ba71-4b357b5a878c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a87625b-1b3e-4080-ba71-4b357b5a878c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a87625b-1b3e-4080-ba71-4b357b5a878c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a88e924-5764-46d0-b04c-979e5d3a4ada | 3/10/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 0a88e924-5764-46d0-b04c-979e5d3a4ada | 4/5/2023 | BTC | 0.00473026 | Customer Withdrawal |
| 0a88e924-5764-46d0-b04c-979e5d3a4ada | 4/11/2023 | USD | 221.49000000 | Customer Withdrawal |
| 0a89663c-dc6d-45a5-91e-25ab1d1da4e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a89663c-dc6d-45a5-91e-25ab1d1da4e | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 0a89663c-dc6d-45a5-91e-25ab1d1da4e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a8977bb-42a4-450a-bc3ec2229930df | 4/23/2023 | QTUM | 2.12011791 | Customer Withdrawal |
| 0a8977bb-42a4-450a-bc3ec2229930df | 4/23/2023 | ETH | 8.42245100 | Customer Withdrawal |
| 0a8977bb-42a4-450a-bc3ec2229930df | 4/22/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | LTC | 0.17520968 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | BTC | 0.77567165 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | ADA | 662.11501821 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | RVN | 55.67730684 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | BTC | 0.03061651 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | RVN | 12.00000000 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | ETH | 0.01897000 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | ETHW | 0.58734800 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | LTC | 0.47661311 | Customer Withdrawal |
| 0a8a3536-af0e-423e-b191-cf4948b374 | 4/28/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0a8b7b85-7e62-46f1-bbe5-5cf149e60d53 | 3/10/2023 | ADA | 1.72959900 | Customer Withdrawal |
| 0a8b7b85-7e62-46f1-bbe5-5cf149e60d53 | 2/9/2023 | NEO | 0.47660331 | Customer Withdrawal |
| 0a8a040-2226-400e-ba7b-09e9e5a590b2 | 3/23/2023 | XRP | 2,107.31496678 | Customer Withdrawal |
| 0a8a040-2226-400e-ba7b-09e9e5a590b2 | 2/9/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 0a8a040-2226-400e-ba7b-09e9e5a590b2 | 3/23/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 0a8a040-2226-400e-ba7b-09e9e5a590b2 | 4/11/2023 | ETH | 1,000.64663365 | Customer Withdrawal |
| 0a8b0a5d-bce1-4f89-9e04-94a0a20b7b7e | 4/8/2023 | BTC | 63.64978301 | Customer Withdrawal |
| 0a8b0a5d-bce1-4f89-9e04-94a0a20b7b7e | 4/8/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 0a8b0a85-bce1-4f89-9e04-94a0a20b7b7e | 4/30/2023 | WAXP | 289.51622841 | Customer Withdrawal |
| 0a8bdff0-4d09-4aea-857-c5ae53e16912 | 4/21/2023 | XRP | 112.48766750 | Customer Withdrawal |
| 0a8da754-ba8a-4697-b76d-3dd0a000a3d6 | 4/11/2023 | BTC | 0.27163901 | Customer Withdrawal |
| 0a8da754-ba8a-4697-b76d-3dd0a000a3d6 | 4/18/2023 | BTC | 0.00874598 | Customer Withdrawal |
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/26/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/26/2023 | BTC | 0.82487303 | Customer Withdrawal |
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/23/2023 | ETH | 0.02247000 | Customer Withdrawal |
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/26/2023 | ICX | 45.89750000 | Customer Withdrawal |
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/25/2023 | BTC | 0.01450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a8e513d-7f79-4963-a456-45daad947fe1 | 4/25/2023 | BTC | 0.18013187 | Customer Withdrawal |
| 0a8f57b9-7b62-45a3-b494-0459aded660d | 4/25/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0a8f57b9-7b62-45a3-b494-0459aded660d | 4/22/2023 | FLR | 12.66253182 | Customer Withdrawal |
| 0a8f57b9-7b62-45a3-b494-0459aded660d | 4/22/2023 | FLR | 1.75847448 | Customer Withdrawal |
| 0a92a523-32f1-4a05-909a-d59647ff8348 | 4/28/2023 | DGB | 12.27458282 | Customer Withdrawal |
| 0a92a523-32f1-4a05-909a-d59647ff8348 | 4/28/2023 | BTC | 0.00234922 | Customer Withdrawal |
| 0a9330d7-4357-4d04-b5dd-4943425204 d73 | 4/11/2023 | BTC | 0.00138666 | Customer Withdrawal |
| 0a9330d7-4357-4d04-b5dd-4943425204 d73 | 4/7/2023 | BTC | 0.08903572 | Customer Withdrawal |
| 0a94d19-adbc-4ad0-91e0-bd52b2dce6b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a94d19-adbc-4ad0-91e0-bd52b2dce6b | 2/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 0a94d19-adbc-4ad0-91e0-bd52b2dce6b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a95f9aa-fb42-4d03-9e69-5ae9e5be99c | 4/28/2023 | XRP | 8.11071376 | Customer Withdrawal |
| 0a95f9aa-fb42-4d03-9e69-5ae9e5be99c | 4/25/2023 | XRP | 59.89000000 | Customer Withdrawal |
| 0a95f9aa-fb42-4d03-9e69-5ae9e5be99c | 4/25/2023 | MAID | 1,160.00000000 | Customer Withdrawal |
| 0a95f9aa-fb42-4d03-9e69-5ae9e5be99c | 4/25/2023 | RDD | 5,015.00000000 | Customer Withdrawal |
| 0a9671b5-e91f-44e8-98c9-b4a01e96b8a7 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| 0a9671b5-e91f-44e8-98c9-b4a01e96b8a7 | 4/11/2023 | USD | 1,235.00000000 | Customer Withdrawal |
| 0a9eac-057b-4552-9a41-e71d2ad5d85c | 4/11/2023 | BTC | 0.00127491 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | BTC | 0.03046250 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | IOTA | 5.49834436 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | IOTA | 1,832.44000000 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | IOTA | 0.00702921 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | BTC | 0.01421230 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | IOTA | 1,832.44000000 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | USD | 52.30000000 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | USD | 660.28000000 | Customer Withdrawal |
| 0a96427e-ed71-4f5e-a98e-6cd5cdd7d9e | 4/4/2023 | XLM | 134.62947296 | Customer Withdrawal |
| 0a9639-0bde-4f1f-a48a-90cb5a2bce88 | 4/12/2023 | XLM | 1,130.00000000 | Customer Withdrawal |
| 0a9639-0bde-4f1f-a48a-90cb5a2bce88 | 4/14/2023 | XLM | 101.00000000 | Customer Withdrawal |
| 0a96839-7a4c-4e8f-a7e6-3e8d46953fa1 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a96839-7a4c-4e8f-a7e6-3e8d46953fa1 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a9755f-09a9-45c9-8ab9-29c54a5a10de | 4/24/2023 | ETH | 0.76038474 | Customer Withdrawal |
| 0a9755f-09a9-45c9-8ab9-29c54a5a10de | 4/25/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 0a97e00-09a9-45c9-8ab9-29c54a5a10de | 4/27/2023 | ETH | 0.01456570 | Customer Withdrawal |
| 0a97e00-09a9-45c9-8ab9-29c54a5a10de | 4/27/2023 | BTC | 0.01140000 | Customer Withdrawal |
| 0a97e00-09a9-45c9-8ab9-29c54a5a10de | 4/26/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 0a97e00-09a9-45c9-8ab9-29c54a5a10de | 4/25/2023 | BTC | 42.32108500 | Customer Withdrawal |
| 0a9900e5-7a41-43dd-8efb-0fd45a9f48fa | 4/11/2023 | USD | 23.77000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aa4295f-cf6d-40f3-a76f-7d4df67f694e1 | 4/21/2023 | ETH | 0.85393021 | Customer Withdrawal |
| 0aa4295f-cf6d-40f3-a76f-7d4df67f694e1 | 4/21/2023 | DGB | 35,279.40100000 | Customer Withdrawal |
| 0aa4db78-4a0b-4806-9694-d4e96cc7fa4f | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0aa4db78-4a0b-4806-9694-d4e96cc7fa4f | 4/18/2023 | BTC | 0.03958190 | Customer Withdrawal |
| 0aa559aa-f92f-4ae6-9e34-eafcdc8e8ef6 | 4/11/2023 | USD | 146.40000000 | Customer Withdrawal |
| 0aa62544-e87e-4910-811b-386d1eb21504 | 3/25/2023 | BSV | 2.39123275 | Customer Withdrawal |
| 0aa77e39-0953-475a-8de5-529a22e57846 | 4/3/2023 | XRP | 856.89100000 | Customer Withdrawal |
| 0aa77e39-0953-475a-8de5-529a22e57846 | 4/3/2023 | ADA | 135.66781891 | Customer Withdrawal |
| 0aa7ebf6-bb47-4cf8-bd7e-dee3fd470e3d | 4/26/2023 | ETH | 7.12947326 | Customer Withdrawal |
| 0aa7ebf6-bb47-4cf8-bd7e-dee3fd470e3d | 4/27/2023 | BTC | 0.06444545 | Customer Withdrawal |
| 0aa7ebf6-bb47-4cf8-bd7e-dee3fd470e3d | 4/27/2023 | FLR | 1,963.23500000 | Customer Withdrawal |
| 0aa8de13-4f81-4642-bce7-c11bcc8c3645 | 2/9/2023 | BTTOLD | 5,299.01619200 | Customer Withdrawal |
| 0aa986ba-d879-440b-afca-961d21ff55cc | 4/5/2023 | BTC | 0.01016810 | Customer Withdrawal |
| 0aaa0aa8-ccf4-4836-b0ce-a6655bdf5a92 | 4/1/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 0aaa0aa8-ccf4-4836-b0ce-a6655bdf5a92 | 4/1/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 0aaa0aa8-ccf4-4836-b0ce-a6655bdf5a92 | 4/1/2023 | BTC | 0.35064769 | Customer Withdrawal |
| 0aaa3928-27e5-4fc8-b5ff-2393dbccd723 | 4/12/2023 | USD | 455.36000000 | Customer Withdrawal |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | 4/2/2023 | ETH | 0.96923635 | Customer Withdrawal |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | 4/2/2023 | BTC | 0.07632990 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | ETH | 6.16998794 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | ADA | 2,519.21200082 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | XLM | 4,418.12618889 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/7/2023 | BTC | 0.04260765 | Customer Withdrawal |
| 0aab007d-08ed-47f8-bc8a-7ce0b4c0404a | 4/25/2023 | FLR | 718.67938669 | Customer Withdrawal |
| 0aace89e-bf41-463c-9275-cc36b601ce28 | 4/4/2023 | USD | 1,126.11000000 | Customer Withdrawal |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | 4/11/2023 | SC | 8,448.57722320 | Customer Withdrawal |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | 4/11/2023 | DOGE | 599.80795127 | Customer Withdrawal |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | 4/11/2023 | XLM | 50.20772355 | Customer Withdrawal |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | 4/11/2023 | TRX | 1,233.14965084 | Customer Withdrawal |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | 4/12/2023 | USD | 55.50000000 | Customer Withdrawal |
| 0aada6bc-abba-4704-8878-c033ad08d306 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0aada6bc-abba-4704-8878-c033ad08d306 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0aada6bc-abba-4704-8878-c033ad08d306 | 3/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 0aae9507-3900-42e6-a96f-c8c74b1257ab | 4/12/2023 | USD | 87.50000000 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 4/25/2023 | ETH | 0.03155338 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 4/25/2023 | SNX | 55.56484127 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 4/25/2023 | COMP | 2.40029842 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 4/25/2023 | CELO | 98.23768240 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 4/25/2023 | BTC | 0.00449280 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 2/13/2023 | USD | 641.49000000 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 3/13/2023 | USD | 97.45000000 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 3/9/2023 | USD | 224.94000000 | Customer Withdrawal |
| 0ab012bb-b9c3-4b18-81b9-e2bfe6a247ed | 3/9/2023 | USD | 119.62000000 | Customer Withdrawal |
| 0ab104f0-b9c3-4f6d-9133-d683dc76a19e | 4/13/2023 | XLM | 974.95000000 | Customer Withdrawal |
| 0ab104f0-b9c3-4f6d-9133-d683dc76a19e | 4/13/2023 | XLM | 40,000.22651000 | Customer Withdrawal |
| 0ab104f0-b9c3-4f6d-9133-d683dc76a19e | 4/13/2023 | TRX | 161,967.60000000 | Customer Withdrawal |
| 0ab104f0-b9c3-4f6d-9133-d683dc76a19e | 4/13/2023 | TRX | 984.60000000 | Customer Withdrawal |
| 0ab1faf6-06bb-44e4-92ac-c24f8f3cb02a | 4/1/2023 | BTC | 0.04281923 | Customer Withdrawal |
| 0ab48499-b6f9-4625-8a1d-6c6f335655c9 | 4/3/2023 | LRC | 4,902.00000000 | Customer Withdrawal |
| 0ab4dc3f-26b8-404a-89ba-fefe0c6ec860 | 4/14/2023 | HBAR | 18,585.25545623 | Customer Withdrawal |
| 0ab682fb-cd8b-4700-a4c9-44d7af6104e3e | 4/11/2023 | HBAR | 730.75019243 | Customer Withdrawal |
| 0ab682fb-cd8b-4700-a4c9-44d7af6104e3e | 4/12/2023 | USD | 0.39000000 | Customer Withdrawal |
| 0ab7134b-7648-4fad-bd47-e833c749482c | 2/8/2023 | BTC | 0.06808415 | Customer Withdrawal |
| 0ab7134b-7648-4fad-bd47-e833c749482c | 3/2/2023 | BTC | 0.07667400 | Customer Withdrawal |
| 0ab89677-3611-4699-a56b-7b5d72425a17 | 3/7/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ab89677-3611-4699-a56b-7b5d72425a17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ab89677-3611-4699-a56b-7b5d72425a17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ab9ddde-ca42-46c4-b2c2-eafc3f0c825e | 4/19/2023 | XVG | 25.89084700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aba083a-4a97-492e-a806-cc0927187d49 | 4/19/2023 | ADA | 10,045.19145290 | Customer Withdrawal |
| 0aba083a-4a97-492e-a806-cc0927187d49 | 4/19/2023 | DOGE | 78,277.99088232 | Customer Withdrawal |
| 0aba9f4a-e825-4f28-b023-4f28c710ecbc | 4/6/2023 | USD | 779.18000000 | Customer Withdrawal |
| 0aba9947-00fc-4938-b33f-611199533450 | 4/5/2023 | XRP | 2,508.41450000 | Customer Withdrawal |
| 0aba9947-00fc-4908-b33f-611199533450 | 4/5/2023 | ADA | 10,956.95570000 | Customer Withdrawal |
| 0aba9947-00fc-4938-b33f-611199533450 | 4/5/2023 | TRX | 358,604.44230400 | Customer Withdrawal |
| 0aba9947-00fc-4938-b33f-611199533450 | 4/5/2023 | BTC | 0.00654894 | Customer Withdrawal |
| 0abb1d7c-397a-432b-88b9-b367c999c28c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0abb1d7c-397a-432b-88b9-b367c999c28c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0abb1d7c-397a-432b-88b9-b367c999c28c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0abc340f-5407-4890-92a5-6b92c02d0f80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0abc340f-5407-4890-92a5-6b92c02d0f80 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0abc340f-5407-4890-92a5-6b92c02d0f80 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0abc615d-5463-46d9-a078-a6ba08d14303d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0abc615d-5463-46d9-a078-a6ba08d14303d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0abc615d-5463-46d9-a078-a6ba08d14303d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0abcd521-2aa6-49f3-921b-a1edba8620be | 4/5/2023 | ADA | 233.97447232 | Customer Withdrawal |
| 0abcd521-2aa6-49f3-921b-a1ed8a8620be | 2/9/2023 | BTTOLD | 1,430.34201900 | Customer Withdrawal |
| 0abcd521-2aa6-49f3-921b-a1ed8a8620be | 4/5/2023 | DOGE | 2,109.63807428 | Customer Withdrawal |
| 0abe859c-f2d7-4475-b243-8191901caab | 4/29/2023 | XVG | 146,995.63330769 | Customer Withdrawal |
| 0abe859c-f2d7-4475-b243-8191901caab | 4/29/2023 | XVG | 630.00000000 | Customer Withdrawal |
| 0abe859c-f2d7-4475-b243-8191901caab | 4/29/2023 | ARK | 489.90000000 | Customer Withdrawal |
| 0abe859c-f2d7-4475-b243-8191901caab | 4/29/2023 | ARK | 9.90000000 | Customer Withdrawal |
| 0abe880d-36cf-4b03-90de-9399b62b4293 | 4/14/2023 | USDT | 76.84017770 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | GLM | 75.06487463 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | USDT | 107.00000000 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | BAT | 2,120.67224516 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | BTC | 0.01854307 | Customer Withdrawal |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | 4/1/2023 | STORJ | 421.38424737 | Customer Withdrawal |
| 0abf689e-bab8-4cbe-99d1-f14435eddf8f | 4/1/2023 | ETH | 3.55295708 | Customer Withdrawal |
| 0abf689e-bab8-4cbe-99d1-f14435eddf8f | 4/1/2023 | PART | 158.94609925 | Customer Withdrawal |
| 0abf689e-bab8-4cbe-99d1-f14435eddf8f | 4/1/2023 | MANA | 285.00000000 | Customer Withdrawal |
| 0abf689e-bab8-4cbe-99d1-f14435eddf8f | 4/1/2023 | MANA | 9,895.17772206 | Customer Withdrawal |
| 0abf689e-bab8-4cbe-99d1-f14435eddf8f | 4/21/2023 | VEE | 15,272.00000000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/1/2023 | BAT | 10,288.75687507 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 3/20/2023 | BTC | 0.01471000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 3/19/2023 | BTC | 0.00627000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/4/2023 | BTC | 0.14396022 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/3/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 3/20/2023 | BTC | 0.00710000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/9/2023 | BTC | 0.01463711 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/4/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/4/2023 | BTC | 0.00089650 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/9/2023 | BTC | 0.00709000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/9/2023 | BTC | 0.00076000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/4/2023 | BTC | 0.20765813 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/3/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/3/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/5/2023 | USD | 783.93000000 | Customer Withdrawal |
| 0abf689c-bab8-4cbe-99d1-f14435eddf8f | 4/5/2023 | USD | 788.00000000 | Customer Withdrawal |
| 0abff1a4-855e-4278-8baf-dad82ae77489c | 4/16/2023 | USD | 768.78000000 | Customer Withdrawal |
| 0ac1119d-e1fb-4ba0-a03a-8be4825ed9c4 | 4/10/2023 | DCR | 0.23722106 | Customer Withdrawal |
| 0ac1119d-e1fb-4ba0-a03a-8be4825ed9c4 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0ac1119d-e1fb-4ba0-a03a-8be4825ed9c4 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0ac5a66b-97fe-460e-9886-2f7a8a072be | 4/7/2023 | ETC | 7.10945847 | Customer Withdrawal |
| 0ac5a66b-97fe-460e-9886-2f7a8a072be | 4/7/2023 | ETH | 0.00393720 | Customer Withdrawal |
| 0ac7a0c3-498b-ecc5-8926-6e7b78e868b2 | 4/26/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 0ac802c6-edc9-4a49-acad-56e579546503 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ac802c6-edc9-4a49-acad-56e579546503 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ac802c6-edc9-4a49-acad-56e579546503 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0acaei15-0884-40d0-868c-2702c0f05413 | 4/7/2023 | ADA | 99.87878536 | Customer Withdrawal |
| 0acaei15-0884-40d0-868c-2702c0f05413 | 4/10/2023 | USD | 525.54000000 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/6/2023 | LTC | 1.43508333 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/6/2023 | ADA | 2,315.73550540 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/7/2023 | HBAR | 4,385.45904503 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/7/2023 | DOGE | 2,024.86295399 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/7/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | 4/10/2023 | USD | 418.70000000 | Customer Withdrawal |
| 0acf1255-53ac-4949-8d48-bef7b7db2b352 | 4/19/2023 | BTC | 0.00792068 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/19/2023 | QTUM | 22.07724100 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/23/2023 | POWR | 826.60000000 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/23/2023 | XRP | 729.00000000 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/13/2023 | STMX | 8,469.00000000 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/14/2023 | USD | 1,085.47327626 | Customer Withdrawal |
| 0ad14874-36c4-41ca-82c7-28a84f7abf0f | 4/14/2023 | USDC | 707.63678392 | Customer Withdrawal |
| 0ad16d8f-fc70-4c67-a1bc-488e16dccaf8 | 4/8/2023 | CELO | 110.82100000 | Customer Withdrawal |
| 0ad16d8f-fc70-4c67-a1bc-488e16dccaf8 | 4/7/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 0ad16d8f-fc70-4c67-a1bc-488e16dccaf8 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0ad16d8f-fc70-4c67-a1bc-488e16dccaf8 | 4/7/2023 | BTC | 0.05228237 | Customer Withdrawal |
| 0ad16d8f-fc70-4c67-a1bc-488e16dccaf8 | 4/28/2023 | FLR | 301.18999999 | Customer Withdrawal |
| 0ad219d4-7ce6-4c5a-8a13-e2491c6f0b47 | 4/5/2023 | BTC | 0.05277103 | Customer Withdrawal |
| 0ad219d4-7ce6-4c5a-8a13-e2491c0d5a47 | 3/10/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 0ad3400b-0526-4c65-996f-9eb1ac0e3e1a | 4/29/2023 | XVG | 26,392.90000000 | Customer Withdrawal |
| 0ad39b9f-e458-4447-99a1-8102401f2ffb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ad39b9f-e458-4447-99a1-8102401f2ffb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ad39b9f-e458-4447-99a1-8102401f2ffb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ad4d003-5f3e-42eb-9 f520-5bcc5e588953 | 4/26/2023 | TRX | 521.68077390 | Customer Withdrawal |
| 0ad52bee-027b4a93-88e4-4cf0eeb0b9459 | 4/28/2023 | TRX | 513.00000000 | Customer Withdrawal |
| 0ad6045a-bcdb-415e-8114-cf7bbc65698c | 4/19/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 0ad6045a-bcdb-415e-8114-cf7bbc65698c | 4/19/2023 | DGB | 130.38154255 | Customer Withdrawal |
| 0ad7bcca-3b4d-4965-8653-bd48ee467307 | 4/4/2023 | BTC | 0.06858415 | Customer Withdrawal |
| 0ad9bd70-eeeb-48bb-a1ef-e6fd542c282c | 2/10/2023 | ETH | 0.39732060 | Customer Withdrawal |
| 0ad9bd70-eeeb-48bb-a1ef-e6fd542c282c | 4/10/2023 | USD | 695.81000000 | Customer Withdrawal |
| 0ad9bd70-eeeb-48bb-a1ef-e6fd542c282c | 2/10/2023 | ETH | 0.42632105 | Customer Withdrawal |
| 0adb17c1-aef1-4370-b4e2-9c2f4e4ad0cb | 4/17/2023 | ADA | 189.95000000 | Customer Withdrawal |
| 0adb17c1-aef1-4370-b4e2-9c2f4e4ad0cb | 4/5/2023 | BTC | 0.00822377 | Customer Withdrawal |
| 0adb17c1-aef1-4370-b4e2-9c2f4e4ad0cb | 4/7/2023 | ETH | 0.36370249 | Customer Withdrawal |
| 0adc50a4-8e4b-4c29-b5a9-bb36a4faebc | 4/12/2023 | XLM | 992.94000000 | Customer Withdrawal |
| 0adc50a4-f967-435f-b346-f5090b72c5e3 | 4/17/2023 | XTZ | 3.06642857 | Customer Withdrawal |
| 0adc50a4-f967-4305-b346-f5090b72c5e3 | 4/17/2023 | BTC | 0.03064000 | Customer Withdrawal |
| 0adc3504-499d-89ed-7857eb3e178 | 3/31/2023 | ETH | 0.00020200 | Customer Withdrawal |
| 0adc3504-499d-89ed-7857eb3e178 | 3/31/2023 | USD | 67.16000000 | Customer Withdrawal |
| 0ae0be84-1977-4905-88dc-7410e2b4f2ca | 3/31/2023 | USDT | 18.58553900 | Customer Withdrawal |
| 0ae0596-d01c-4f02-b14c-58762c00054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ae0d6bf-dfcb-4cc8-8c8c-4478158f5b7a | 4/20/2023 | XRP | 1,489.49000000 | Customer Withdrawal |
| 0ae78fa1-3612-4bab-87d6-ee4d7b4dda32 | 4/20/2023 | ADA | 114.52831000 | Customer Withdrawal |
| 0ae78fa1-3612-4bab-87d6-ee4d7b4dda32 | 4/8/2023 | ETH | 0.00060880 | Customer Withdrawal |
| 0ae2d3d1-c9f3-4279-90e1-5c9e22ece1 | 2/23/2023 | USDT | 119.41776611 | Customer Withdrawal |
| 0ae8ef87-b0fbc-42f3-a1ae-5b5bec5d9f0 | 4/21/2023 | NAV | 474.76665757 | Customer Withdrawal |
| 0ae92256-6cf6-4e40-8ef2-b2154391c2 | 4/1/2023 | GRS | 131.85000000 | Customer Withdrawal |
| 0ae95047-4397-493f-9ef7c1e625 | 4/1/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 0ae95047-4397-493f-9ef7c1e625 | 4/1/2023 | ETH | 0.03156000 | Customer Withdrawal |
| 0ae95047-4397-493f-9ef7c1e625 | 3/10/2023 | ETH | 0.00022888 | Customer Withdrawal |
| 0ae95047-4397-493f-9ef7c1e625 | 4/10/2023 | ETH | 0.00271885 | Customer Withdrawal |
| 0aee93e-4b50-4fe5a52e6fd06 | 4/7/2023 | ETH | 0.00030000 | Customer Withdrawal |
| 0aee6e01-06e0-4ae9-af16-17a913a01072 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aee6e01-06e0-4ae9-af16-17a913a01072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aee6e01-06e0-4ae9-af16-17a913a01072 | 4/7/2023 | BTC | 0.22701716 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aee898d-3616-4539-a918-4783033f62000 | 4/7/2023 | XLM | 1,460.16578077 | Customer Withdrawal |
| 0aee898d-3616-4539-a918-4783033f62000 | 4/7/2023 | ADA | 1,265.95928553 | Customer Withdrawal |
| 0aee898d-3616-4539-a918-4783033f62000 | 4/7/2023 | TRX | 11,480.44700000 | Customer Withdrawal |
| 0aee898d-3616-4539-a918-4783033f62000 | 4/7/2023 | FLR | 219.77484000 | Customer Withdrawal |
| 0aee898d-3616-4539-a918-4783033f62000 | 4/7/2023 | TRX | 1,299.00000000 | Customer Withdrawal |
| 0af1e136-92ab-46f3-8c21-b19043e23183 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af1e136-92ab-46f3-8c21-b19043e23183 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af1e136-92ab-46f3-8c21-b19043e23183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af2a731-dee3-4420-af2a-16f2ee41 e452 | 4/2/2023 | DOGE | 17,798.08447222 | Customer Withdrawal |
| 0af2a731-dee3-4420-af2a-16f2ee41 e452 | 4/2/2023 | DOGE | 2,273.50301016 | Customer Withdrawal |
| 0af3b42a-4e0f-4aff-9291-f17cb5d4b34 | 4/15/2023 | LTC | 13.59314659 | Customer Withdrawal |
| 0af36b2-86d6-4ac6-b7e6-9e2eade3be | 4/13/2023 | ETH | 3.98633452 | Customer Withdrawal |
| 0af49a12-bcc9-4f27-b9d8-86fcf9f4eb2 | 4/11/2023 | USD | 0.39000000 | Customer Withdrawal |
| 0af40212-bcc9-4f27-b9d8-86fcf9f4eb2 | 4/13/2023 | BTC | 0.01073561 | Customer Withdrawal |
| 0af4ba12-c014-4488-91f3-77d02880263b | 4/5/2023 | ETH | 0.31085452 | Customer Withdrawal |
| 0af4ba12-c014-4488-91f3-77d02880263b | 4/5/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 0af4c7 de-1344-4ac0-8f57-0b5f8e2ea05f | 3/10/2023 | BTC | 0.00067600 | Customer Withdrawal |
| 0af4c7de-1344-4ac0-8f57-d0b5f8e2ea05f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af52b2-cf0b-4f6a-88d9-84a16ec4 f45f | 4/13/2023 | BTC | 0.01840000 | Customer Withdrawal |
| 0af52b2-cf0b-4f6a-88d9-84a16ec4 f45f | 4/13/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 0af52b2-cf0b-4f6a-88d9-84a16ec4 f45f | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 0af55db3-7b6a-4d95-94cb-6f5af6f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/15/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/15/2023 | MER | 67.00000000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/15/2023 | XVG | 28,467.22222222 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/13/2023 | MONA | 10.00000000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/20/2023 | DGB | 4,999.98000000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/13/2023 | XLM | 985.59400000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/20/2023 | GRS | 107.00000000 | Customer Withdrawal |
| 0af7903b-024a-4e8d-aa3f-35b14440ad8 | 4/13/2023 | MONA | 5.00000000 | Customer Withdrawal |
| 0af9412-1d5a-4a14-8a5f-8c26bf3f5 | 4/13/2023 | NXT | 6,094.00000000 | Customer Withdrawal |
| 0af9412-1d5a-4a14-8a5f-8c26bf3f5 | 4/13/2023 | DGB | 999.99000000 | Customer Withdrawal |
| 0af9412-1d5a-4a14-8a5f-8c26bf3f5 | 4/13/2023 | ENJ | 509.39502697 | Customer Withdrawal |
| 0afacb42-328a-45f4-8738-28c1d0d4f373 | 4/13/2023 | GRS | 1.00000000 | Customer Withdrawal |
| 0afacb42-328a-45f4-8738-28c1d0d4f373 | 4/13/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 0afccbc8-e2ff-431a-858d-4f3a1ab65f2 | 4/13/2023 | ADA | 2,036.50000000 | Customer Withdrawal |
| 0afccbc8-e2ff-431a-858d-4f3a1ab65f2 | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0afe3247-cb56-4b42-a49e-e2e29ef6c0 | 4/13/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 0afe4c58-08a9-4f2f-855d-e80b3a12c87 | 4/7/2023 | ETH | 0.06090000 | Customer Withdrawal |
| 0afe4c58-08a9-4f2f-855d-e80b3a12c87 | 4/7/2023 | ETH | 5.99000000 | Customer Withdrawal |
| 0afe4c58-08a9-4f2f-855d-e80b3a12c87 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0afe5247-cd52-4d26-8676-6aa26e7cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0afec23e-88b8-4fbb-8327-36e0e5c4 | 4/13/2023 | NMR | 3.00000000 | Customer Withdrawal |
| 0afec23e-88b8-4fbb-8327-36e0e5c4 | 4/13/2023 | BSV | 2.21085131 | Customer Withdrawal |
| 0afec23e-88b8-4fbb-8327-36e0e5c4 | 4/13/2023 | DASH | 0.00020200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0af6d9eb-1977-45df-8672-0284e7487903 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 0af6d9eb-1977-45df-8672-0284e7487903 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 0af7431-dcab-46cb-989e-1ebcdf29c251 | 4/5/2023 | DOGE | 1,748.12368478 | Customer Withdrawal |
| 0b00e226-3711-4aaa-a984-76fb60d6f88f | 4/14/2023 | NMR | 6.88244389 | Customer Withdrawal |
| 0b00e226-3711-4aaa-a984-76fb60d6f88f | 4/14/2023 | ENJ | 686.00000000 | Customer Withdrawal |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | 4/4/2023 | SC | 210,018.90315593 | Customer Withdrawal |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | 4/6/2023 | BSV | 1.00088697 | Customer Withdrawal |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | 4/6/2023 | DCR | 0.97000000 | Customer Withdrawal |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | 4/6/2023 | ZRX | 100.21533511 | Customer Withdrawal |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | 4/6/2023 | BTC | 0.00514567 | Customer Withdrawal |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | 4/10/2023 | USD | 6.88000000 | Customer Withdrawal |
| 0b04a39d-955e-439c-9ae8-97578d965183 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0b04e15b-49d8-4382-9d3c-10a2d69f794e | 4/5/2023 | XRP | 2,415.08005833 | Customer Withdrawal |
| 0b04e15b-49d8-4382-9d3c-10a2d69f794e | 4/5/2023 | ADA | 2,212.09831522 | Customer Withdrawal |
| 0b055c95-968b-4b84-bb71f59964d86416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b055c95-968b-4b84-bb71f59964d86416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b055c95-968b-4b84-bb71f59964d86416 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b088b7f-e422-4b6d-9737-5642cc6ba341 | 4/13/2023 | ALGO | 487.51055235 | Customer Withdrawal |
| 0b09f1ba-13d9-4a61-a1d6-2aecacfd5cdc | 4/6/2023 | USD | 6.04294000000 | Customer Withdrawal |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | 4/17/2023 | SC | 163,612.65671532 | Customer Withdrawal |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | 4/21/2023 | BTC | 0.00721695 | Customer Withdrawal |
| 0b0e1609-d83c-4d4c-bfb9-99d48ba6ffd4 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 0b0e1609-d83c-4d4c-bfb9-99d48ba6ffd4 | 4/5/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 0b0e1609-d83c-4d4c-bfb9-99d48ba6ffd4 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0b0e2ecb-cc3e-4126-bda1-69acd746f8a6 | 4/7/2023 | MATIC | 41.82561036 | Customer Withdrawal |
| 0b0e2ecb-cc3e-4126-bda1-69acd746f8a6 | 4/7/2023 | ADA | 1,921.36763672 | Customer Withdrawal |
| 0b0e2ecb-cc3e-4126-bda1-69acd746f8a6 | 4/7/2023 | DOGE | 228.89489642 | Customer Withdrawal |
| 0b0e2ecb-cc3e-4126-bda1-69acd746f8a6 | 4/7/2023 | DGB | 212.64608747 | Customer Withdrawal |
| 0b0ed79b-b8ec-4c06-b274-4a6aa447444e | 4/27/2023 | DGB | 2,790.76228178 | Customer Withdrawal |
| 0b0f7103-6321-4d82-b97c-55d734f8899b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b0f7103-6321-4d82-b97c-55d734f8899b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b0f7103-6321-4d82-b97c-55d734f8899b | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b0f7c8e-716e-4f51-9382-65d6d641e109 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 0b0f7c8e-716e-4f51-9382-65d6d641e109 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 0b0f7c8e-716e-4f51-9382-65d6d641e109 | 3/10/2023 | GRS | 13.43456724 | Customer Withdrawal |
| 0b0fdf5d-45f5-4526-9c12-cad0db18f399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b0fdf5d-45f5-4526-9c12-cad0db18f399 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b0fdf5d-45f5-4526-9c12-cad0db18f399 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1049dd-81ec-4da6-bd4e-0b8cb10d1e8 | 4/13/2023 | USDT | 115.19677376 | Customer Withdrawal |
| 0b10646-18f2-403b-8081-eba87e9c1f03 | 4/14/2023 | ADA | 2.05046323 | Customer Withdrawal |
| 0b10646-18f2-403b-8081-eba87e9c1f03 | 4/14/2023 | ADA | 4,853.33426932 | Customer Withdrawal |
| 0b114ed6-ba47-44f7-b5c5-bbc1914f4f74 | 4/2/2023 | ADA | 21.15474993 | Customer Withdrawal |
| 0b114ed6-ba47-44f7-b5c5-bbc1914f4f74 | 4/2/2023 | DOGE | 139.43100754 | Customer Withdrawal |
| 0b114ed6-ba47-44f7-b5c5-bbc1914f4f74 | 4/2/2023 | BTC | 0.00119072 | Customer Withdrawal |
| 0b114ed6-ba47-44f7-b5c5-bbc1914f4f74 | 4/4/2023 | USD | 4.79000000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/5/2023 | LINK | 22.95000000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/5/2023 | ETH | 0.17386299 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/5/2023 | ETH | 0.09590000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/5/2023 | ETH | 0.54590000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/5/2023 | ZRX | 309.00000000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/6/2023 | BTC | 0.04508910 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0b127870-72f2-4f13-8317-0b83bd98cf62 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0b12d811-0e9a-40ef-993d-7758d2e1da2ff | 4/7/2023 | ETH | 20.03013648 | Customer Withdrawal |
| 0b12d811-0e9a-40ef-993d-7758d2e1da2ff | 4/7/2023 | ADA | 52,110.24642149 | Customer Withdrawal |
| 0b12d811-0e9a-40ef-993d-7758d2e1da2ff | 4/7/2023 | USDT | 51.59557936 | Customer Withdrawal |
| 0b133c1c-44d8-4c3d-bff9-0b72c0e02db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b133c1c-44d8-4c3d-bff9-0b72c0e02db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b133c1c-44d8-4c3d-bff9-0b72c0e02db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b13d3ad-8a64-4b18-b72f-ce4f4c4b30b | 2/27/2023 | BTC | 0.12613992 | Customer Withdrawal |
| 0b143eb-bfdf-4099-b58e-59ebe72f545c | 4/15/2023 | ADA | 164.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b143deb-bfdf-4099-b58e-59ebe72f545c | 4/15/2023 | BTC | 0.05307961 | Customer Withdrawal |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | 4/5/2023 | SYS | 109.72529875 | Customer Withdrawal |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | 4/5/2023 | DGB | 3,524.53498233 | Customer Withdrawal |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | 4/4/2023 | DOGE | 8,039.35443871 | Customer Withdrawal |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | 4/5/2023 | TRX | 9,203.82113500 | Customer Withdrawal |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | 4/6/2023 | BTC | 0.04911131 | Customer Withdrawal |
| 0b1898bc-5c97-4b22-9fd7-a23ec97c8e46 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0b1898bc-5c97-4b22-9fd7-a23ec97c8e46 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0b1898bc-5c97-4b22-9fd7-a23ec97c8e46 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | 4/26/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | 4/26/2023 | ADA | 22,447.03555531 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/17/2023 | FIL | 35.98785644 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/16/2023 | LINK | 126.41965961 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/16/2023 | ETH | 0.13101292 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/17/2023 | UNI | 26.28598612 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/17/2023 | FTM | 490.00000000 | Customer Withdrawal |
| 0b197890-2e7b-432c-9998-0fe6b8b7c848 | 4/19/2023 | BTC | 0.02059825 | Customer Withdrawal |
| 0b1d8d2-e534-42bc-b8db-58f9983d74ce | 4/21/2023 | SC | 10,982.13960697 | Customer Withdrawal |
| 0b1d8d2-e534-42bc-b8db-58f9983d74ce | 4/19/2023 | ENJ | 103.09464614 | Customer Withdrawal |
| 0b1d9d9e-fce2-4a2b-811f-0060424b4e53 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0b1e0150-e129-4a2b-811f-0060424b4e53 | 4/5/2023 | ADA | 517.35028330 | Customer Withdrawal |
| 0b1e0150-e129-4a2b-811f-0060424b4e53 | 4/5/2023 | ADA | 2.30265400 | Customer Withdrawal |
| 0b1e849d-d46a-487f-831e-3daa4a50d2ea | 4/14/2023 | BSV | 2.45544603 | Customer Withdrawal |
| 0b1e849d-d46a-487f-831e-3daa4a50d2ea | 4/18/2023 | XRP | 6,717.93506774 | Customer Withdrawal |
| 0b1e849d-d46a-487f-831e-3daa4a50d2ea | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 0b1e849d-d46a-487f-831e-3daa4a50d2ea | 4/14/2023 | STORJ | 284.33569807 | Customer Withdrawal |
| 0b1e849d-d46a-487f-831e-3daa4a50d2ea | 4/14/2023 | BTC | 0.34191978 | Customer Withdrawal |
| 0b1e92ba-c642-4663-a5c2-17f8291270a1 | 4/10/2023 | DGB | 3,975.36000000 | Customer Withdrawal |
| 0b20507b-bd7e-49e5-96d5-45724276413b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b20507b-bd7e-49e5-96d5-45724276413b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b20507b-bd7e-49e5-96d5-45724276413b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b208def-e878-4692-b94f-214f656c2f23 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b208def-e878-4692-b94f-214f656c2f23 | 2/10/2023 | XRP | 5.89070819 | Customer Withdrawal |
| 0b208def-e878-4692-b94f-214f656c2f23 | 4/10/2023 | BTC | 0.00011810 | Customer Withdrawal |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | 3/2/2023 | ADA | 1,509.22127565 | Customer Withdrawal |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | 3/3/2023 | ADA | 4,236.69228953 | Customer Withdrawal |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | 3/2/2023 | BTC | 19.00000000 | Customer Withdrawal |
| 0b21dab-702e-4e6a-a2e2-72f42e22d44f | 4/10/2023 | ETH | 2.87840534 | Customer Withdrawal |
| 0b21dab-702e-4e6a-a2e2-72f42e22d44f | 4/10/2023 | BTC | 1.01123544 | Customer Withdrawal |
| 0b21dab-702e-4e6a-a2e2-72f42e22d44f | 2/16/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 0b24t69d2-f52b-4cce-b7eb-188fecd64e0e | 4/16/2023 | USD | 318.30600718 | Customer Withdrawal |
| 0b24t69d2-f52b-4cce-b7eb-188fecd64e0e | 4/11/2023 | USD | 781.29000000 | Customer Withdrawal |
| 0b25c59f-cccb9-4444-87a7-89286ef65f12 | 4/21/2023 | WAVES | 14.09998950 | Customer Withdrawal |
| 0b25c59f-cccb9-4444-87a7-89286ef65f12 | 4/18/2023 | GLM | 208.00000000 | Customer Withdrawal |
| 0b25c59f-cccb9-4444-87a7-89286ef65f12 | 4/21/2023 | HBAR | 1,363.07100000 | Customer Withdrawal |
| 0b25c59f-cccb9-4444-87a7-89286ef65f12 | 4/21/2023 | BTC | 5.26400000 | Customer Withdrawal |
| 0b264350-d5a2-48cb-be61-729c82c1461c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b264350-d5a2-48cb-be61-729c82c1461c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b264350-d5a2-48cb-be61-729c82c1461c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b26693d-938a-4467-9eac-d08145941362 | 2/10/2023 | XRP | 8.07088724 | Customer Withdrawal |
| 0b26693d-938a-4467-9eac-d08145941362 | 3/10/2023 | XLM | 17.29063456 | Customer Withdrawal |
| 0b26693d-938a-4467-9eac-d08145941362 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0b26693d-938a-4467-9eac-d08145941362 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 0b266991-723c-4e10-adce-61a155799165 | 3/31/2023 | ETH | 3.83377918 | Customer Withdrawal |
| 0b266991-723c-4e10-adce-61a155799165 | 3/31/2023 | BTC | 0.07875515 | Customer Withdrawal |
| 0b2806df-b8df-4cdf-bc02-355bd7da97f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b2806df-b8df-4cdf-bc02-355bd7da97f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b2806df-b8df-4cdf-bc02-355bd7da97f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b2856ed-9329-45b1-894c-9edad0b3d1f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b2856ed-9329-45b1-894c-9edad0b3d1f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b2856ed-9329-45b1-894c-9edad0b3d1f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b2935a1-f194-49de-91ab-1dfc38bb55c6 | 4/2/2023 | BTC | 0.00537509 | Customer Withdrawal |
| 0b2935a1-f194-49de-91ab-1dfc38bb55c6 | 4/5/2023 | ETH | 0.02917475 | Customer Withdrawal |
| 0b2a3ffd-6be6-4954-818e-9dd1ea1aab77 | 4/7/2023 | ETH | 0.30747411 | Customer Withdrawal |
| 0b2a3ffd-6be6-4954-818e-9dd1ea1aab77 | 4/7/2023 | BTC | 0.02620586 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | MATIC | 242.91532872 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | SAND | 258.48239467 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | ETH | 2.40130091423 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | ENJ | 714.74801547 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | IOTA | 86.03040000 | Customer Withdrawal |
| 0b2aabec-3610-471b-bb7f-d0be7816446b | 4/15/2023 | SOLVE | 55,874.24954137 | Customer Withdrawal |
| 0b2c4166-d636-4357-a34a-abc112d5d94b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b2c4106-d636-4357-a34a-abc112d5d94b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b2c4106-d636-4357-a34a-abc112d5d94b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | LTC | 0.84023844 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | BSV | 1.05999598 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | NEO | 0.40685589 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | ADA | 136.42864506 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | ZEC | 443.83994431 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | HBAR | 426.28445232 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 2/9/2023 | BTTOLD | 874.84660700 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | DGB | 1,205.48158589 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | DOGE | 4,039.13509376 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | BTC | 0.00550000 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | BTC | 0.00191355 | Customer Withdrawal |
| 0b2c8e3c-b8ed-4c3d-a1c-1d4ee0f4d512 | 4/11/2023 | BTC | 0.00050007 | Customer Withdrawal |
| 0b2ce18a-ac6a-47ee-a3b8-5cc33d76f6a1 | 4/30/2023 | ETH | 714.84607500000 | Customer Withdrawal |
| 0b2ce18a-ac6a-47ee-a3b8-5cc33d76f6a1 | 4/28/2023 | DOGE | 784.82016584 | Customer Withdrawal |
| 0b2ce18a-ac6a-47ee-a3b8-5cc33d76f6a1 | 4/30/2023 | DAI | 197.66511000 | Customer Withdrawal |
| 0b2d3e3c-bdee-4e5b-af1c-1d4ee0f4d512 | 4/2/2023 | BCH | 0.01158904 | Customer Withdrawal |
| 0b2d3e3c-bdee-4e5b-af1c-1d4ee0f4d512 | 4/2/2023 | BTC | 0.01158904 | Customer Withdrawal |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | 4/20/2023 | IOST | 28,346.06844600 | Customer Withdrawal |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | 4/5/2023 | XLM | 5,195.26233000 | Customer Withdrawal |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | 4/5/2023 | BTC | 0.07910000 | Customer Withdrawal |
| 0b2e4b62-9c74-456d-92a8-c2c1e6896d4c | 2/10/2023 | ETH | 0.01292900 | Customer Withdrawal |
| 0b30078-96f0-46c2-bba3-abb67994684b | 4/11/2023 | ADA | 506.18680927 | Customer Withdrawal |
| 0b300879-96f0-46c2-bba3-abb67994684b | 4/11/2023 | USD | 194.74000000 | Customer Withdrawal |
| 0b3145ea-9d34-4fae-8b9a-d5646dd5f578 | 4/12/2023 | USDT | 1,908.34000000 | Customer Withdrawal |
| 0b3188c-a97d-42cd-9319-a136195b00a44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b3188c-a97d-42cd-9319-a136195b00a44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b3188c-a97d-42cd-9319-a136195b00a44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b33dcc3-5c4d-4b7b-9e0b-e4c1f881800e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b33dcc3-5c4d-4b7b-9e0b-e4c1f881800e | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b319e11-4e02-4a3b-ac4a-d1e1d67b4c1b | 4/12/2023 | USDT | 11.17000000 | Customer Withdrawal |
| 0b319e11-4e02-4a3b-ac4a-d1e1d67b4c1b | 4/6/2023 | LTC | 9.11899029 | Customer Withdrawal |
| 0b319e11-4e02-4a3b-ac4a-d1e1d67b4c1b | 4/12/2023 | ETH | 10.64613600 | Customer Withdrawal |
| 0b3224972-a605-450c-9f77-3106bdce7f9 | 4/1/2023 | WAVES | 139.66826666 | Customer Withdrawal |
| 0b329f77a-8d80-4e6c-bb3d-25a26cc20f27b7 | 4/14/2023 | TUSD | 0.09893000 | Customer Withdrawal |
| 0b329f7a-8d80-4e6c-bb3d-25a26cc20f27b7 | 4/14/2023 | BTC | 0.00683364 | Customer Withdrawal |
| 0b333a10-5ce6-4099-a3ea-2adaabe5d0e8 | 4/4/2023 | ADA | 24,744.55239 | Customer Withdrawal |
| 0b333a10-5ce6-4099-a3ea-240aabe5d0e8 | 3/27/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 0b33546-4c33-4694-8ac3-b53fe8a5d9ca | 4/13/2023 | ETH | 0.01578144 | Customer Withdrawal |
| 0b334cc5-8c45-4fc4-9a7c-40cdf9a4 | 4/10/2023 | ETH | 7.63843000000 | Customer Withdrawal |
| 0b35341-57c8-43cb-9f3e-calbbcb6071e | 4/28/2023 | ADA | 53.20000000 | Customer Withdrawal |
| 0b35341-57c8-43cb-9f3e-calbbcb6071e | 4/28/2023 | DGB | 849.79999998 | Customer Withdrawal |
| 0b3586e5-b9c2-4f4e-87cd-8cbc1c5890a | 4/17/2023 | NEO | 5.75589000 | Customer Withdrawal |
| 0b3689a-2d12-4c6c-acb9-9ca4164e1e3 | 4/4/2023 | ETH | 777.25000000 | Customer Withdrawal |
| 0b3767f3-2f8b-4e57-abfc-cf801db03d83 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b3767f3-2f8b-4e57-abfc-cf801db03d83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b3767f3-2f8b-4e57-abfc-cf801db03d83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b37e8d-5472-4c28-bb70-43581e89dc05 | 4/10/2023 | ADA | 8.52000000 | Customer Withdrawal |
| 0b318ab05-9f81-4366-b480-5d5d1cff18c8 | 3/10/2023 | USDT | 39.04000004 | Customer Withdrawal |
| 0b382171-a6cb-44d25-89e2-b1606a201711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b382171-a6cb-4d25-89e2-b1606a201711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b382171-a6cb-4d25-89e2-b1606a201711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b385c9c-7c23-4941-9d13-3feb95ec3b59 | 3/31/2023 | ZRX | 1,424.97119530 | Customer Withdrawal |
| 0b385c9c-7c23-4941-9d13-3feb95ec3b59 | 3/31/2023 | USDT | 3,635.41113300 | Customer Withdrawal |
| 0b385c9c-7c23-4941-9d13-3feb95ec3b59 | 3/31/2023 | LTC | 0.71895876 | Customer Withdrawal |
| 0b385c9c-7c23-4941-9d13-3feb95ec3b59 | 3/31/2023 | BTC | 29.20999000 | Customer Withdrawal |
| 0b388f2b-4ddd-418d-b6df-6acb0b0e8074 | 4/7/2023 | ETH | 0.11906706 | Customer Withdrawal |
| 0b388f2b-4ddd-418d-b6df-6acb0b0e8074 | 4/5/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 0b388f2b-4ddd-418d-b6df-6acb0b0e8074 | 4/5/2023 | ADA | 15,073.62530172 | Customer Withdrawal |
| 0b388f2b-4ddd-418d-b6df-6acb0b0e8074 | 4/5/2023 | XTZ | 97.15550000 | Customer Withdrawal |
| 0b38840-4f6f-4b62-91dd-5f9bd564d97a | 4/5/2023 | ETH | 0.03379600 | Customer Withdrawal |
| 0b38840-4f6f-4b62-91dd-5f9bd564d97a | 3/31/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 0b3894a2-6ab6-4ec6-a56e-29b41a9cf48e | 4/5/2023 | RVN | 1,189.61711110 | Customer Withdrawal |
| 0b38e0f4-0c88-4c51-a15a-1c6daef72c8a | 4/5/2023 | ETH | 0.00965472 | Customer Withdrawal |
| 0b38e0f4-0c88-4c51-a15a-1c6daef72c8a | 4/5/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 0b38e0f4-0c88-4c51-a15a-1c6daef72c8a | 4/5/2023 | XLM | 0.09954613 | Customer Withdrawal |
| 0b38e0f4-0c88-4c51-a15a-1c6daef72c8a | 4/5/2023 | BTC | 0.00038000 | Customer Withdrawal |
| 0b3950bf-3b4a-4c8e-a43f-6f8edbdc30b5 | 4/7/2023 | POLY | 4,445.12350000 | Customer Withdrawal |
| 0b3950bf-3b4a-4c8e-a43f-6f8edbdc30b5 | 4/7/2023 | USD | 1,203.78000000 | Customer Withdrawal |
| 0b3d453d-5e8a-44c7-bb2a-42bf7efdf9a3 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b3d453d-5e8a-44c7-bb2a-42bf7efdf9a3 | 4/7/2023 | ETH | 0.00027121 | Customer Withdrawal |
| 0b3f084e-f74c-4d3e-b0f1-b6f4c7ced12e | 4/5/2023 | SC | 1,414.00000000 | Customer Withdrawal |
| 0b3f084e-f74c-4d3e-b0f1-b6f4c7ced12e | 4/6/2023 | ADA | 13.38000000 | Customer Withdrawal |
| 0b3f084e-f74c-4d3e-b0f1-b6f4c7ced12e | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 0b42ad2c-e2d4-4f4c-9b4a-59c4fae7ce9a | 4/5/2023 | ETH | 0.00038000 | Customer Withdrawal |
| 0b42ad2c-e2d4-4f4c-9b4a-59c4fae7ce9a | 4/5/2023 | USD | 41.66000000 | Customer Withdrawal |
| 0b43a123-9e9e-4cfb-92dd-a49e5a97de31 | 4/5/2023 | ADA | 0.14718616 | Customer Withdrawal |
| 0b43a123-9e9e-4cfb-92dd-a49e5a97de31 | 4/7/2023 | BTC | 0.00011921 | Customer Withdrawal |
| 0b446c2d-6f09-4b5f-86f9-c3edf5555 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b446c2d-6f09-4b5f-86f9-c3edf5555 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b44c7a3-1d4b-4bef-b08d-3e5b6c7b1e2 | 4/5/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 0b455f05-4c01-4d5e-a9f2-b2c99f5c2e6 | 4/7/2023 | ETH | 0.11000000 | Customer Withdrawal |
| 0b455f05-4c01-4d5e-a9f2-b2c99f5c2e6 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b47a86f-3a0c-4c82-a4ae-a4b0cc0 | 4/10/2023 | ADA | 17.89000000 | Customer Withdrawal |
| 0b47a86f-3a0c-4c82-a4ae-a4b0cc0 | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 0b48620f-a3e3-4b5c-a8c8-a3b8f07e | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0b48680c-7e2e-4e1f-a8e3-a3b8c07e | 4/5/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 0b48680c-7e2e-4e1f-a8e3-a3b8c07e | 4/5/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 0b4a10e0-6c43-4c4f-9d3c-6a4cc0 | 4/5/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 0b48680c-7e2e-4e1f-a8e3-a3b8c07e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b4a1f8c-3e2f-4c5f-a8c8-a3b8c07e | 4/5/2023 | ETH | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b4878b6-2fee-4475-8914-c4a994e013aa | 4/24/2023 | USD | 0.23000000 | Customer Withdrawal |
| 0b4af4e6-22c8-4005-8aad-46ef789e5693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b4af4e6-22c8-4005-8aad-46ef789e5693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b4af4e6-22c8-4005-8aad-46ef789e5693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b4e3829-5bcf-4b4d-8826-1036baf7b446 | 2/14/2023 | USDC | 0.00022083 | Customer Withdrawal |
| 0b4e3829-5bcf-4b4d-8826-1036baf7b446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b4e3829-5bcf-4b4d-8826-1036baf7b446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b4e6f45-9a71-4631-8088-eac90d81157b | 4/7/2023 | USD | 4.68000000 | Customer Withdrawal |
| 0b4e6f45-9a71-4631-8088-eac90d81157b | 4/7/2023 | USD | 14.68000000 | Customer Withdrawal |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | 4/14/2023 | MATIC | 54.46307825 | Customer Withdrawal |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | 4/14/2023 | WAXP | 307.24154654 | Customer Withdrawal |
| 0b4e0473-2382-4b64-aa53-1a25faa78da1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b4e0473-2382-4b64-aa53-1a25faa78da1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b4e0473-2382-4b64-aa53-1a25faa78da1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b52402e-dac5-445d-8eda-c1fdb3bf2f7a | 4/7/2023 | XLM | 4,728.97156999 | Customer Withdrawal |
| 0b52402e-dac5-445d-8eda-c1fdb3bf2f7a | 2/14/2023 | USDC | 1,494.00000000 | Customer Withdrawal |
| 0b52402e-dac5-445d-8eda-c1fdb3bf2f7a | 4/7/2023 | USDC | 1,480.21215006 | Customer Withdrawal |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | 4/20/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | 4/6/2023 | USD | 147.42000000 | Customer Withdrawal |
| 0b5353d0-48a7-4a57-933d-aed9ee98c1f9 | 4/1/2023 | BTC | 0.00201057 | Customer Withdrawal |
| 0b556e5b-43b0-4776-a291-2241c1d0ec86 | 4/2/2023 | ETH | 1.13577212 | Customer Withdrawal |
| 0b556e5b-43b0-4776-a291-2241c1d0ec86 | 4/4/2023 | USD | 360.54000000 | Customer Withdrawal |
| 0b558142-ae12-4c1-9b49-57daf7aa6158 | 4/7/2023 | ETH | 0.21503013 | Customer Withdrawal |
| 0b558142-ae12-4c1-9b49-57daf7aa6158 | 4/7/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 0b558142-ae12-4c1-9b49-57daf7aa6158 | 4/7/2023 | BTC | 0.23548610 | Customer Withdrawal |
| 0b56554f-504e-40eb-9d07-7b2a7acf235a | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0b56554f-504e-40eb-9d07-7b2a7acf235a | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0b56554f-504e-40eb-9d07-7b2a7acf235a | 4/14/2023 | BTC | 2.99865969 | Customer Withdrawal |
| 0b56554f-504e-40eb-9d07-7b2a7acf235a | 4/11/2023 | USD | 7,880.36000000 | Customer Withdrawal |
| 0b58c5a4-f703-4685-b651-f6b461f8d705 | 4/7/2023 | ETH | 0.33772288 | Customer Withdrawal |
| 0b58c5a4-f703-4685-b651-f6b461f8d705 | 3/31/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 0b58c5a4-f703-4685-b651-f6b461f8d705 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | 4/8/2023 | MANA | 185.00000000 | Customer Withdrawal |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | 4/8/2023 | ADA | 387.88888889 | Customer Withdrawal |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | 4/8/2023 | BTC | 0.00215352 | Customer Withdrawal |
| 0b59c815-0e03-4afb-8c56-0e855649a0dd | 4/5/2023 | XRP | 833.33333300 | Customer Withdrawal |
| 0b59c815-0e03-4afb-8c56-0e855649a0dd | 4/5/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 0b59c815-0e03-4afb-8c56-0e855649a0dd | 4/5/2023 | ADA | 289.33806009 | Customer Withdrawal |
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | 4/5/2023 | SC | 10,130.30399457 | Customer Withdrawal |
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | 4/5/2023 | XEM | 370.59893227 | Customer Withdrawal |
| 0b5afcec-f810-4f98-95db-50e7cbb0e320 | 4/4/2023 | USD | 2.73000000 | Customer Withdrawal |
| 0b5afcec-f810-4f98-95db-50e7cbb0e320 | 4/4/2023 | USD | 17,696.40000000 | Customer Withdrawal |
| 0b56617b-fdc3-4e69-b27a-10bc04c9bc278 | 4/26/2023 | GLM | 1,651.00000000 | Customer Withdrawal |
| 0b5d7196-b067-488f-a847-81a9a2a52c66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b5d7196-b067-488f-a847-81a9a2a52c66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b5d7196-b067-488f-a847-81a9a2a52c66 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b5e305e-3c15-4644-abdb-565a0a0aa042 | 3/31/2023 | DOGE | 995.46622587 | Customer Withdrawal |
| 0b5e305e-3c15-4644-abdb-565a0a0aa042 | 3/31/2023 | DOGE | 2,825.00000000 | Customer Withdrawal |
| 0b5e305e-3c15-4644-abdb-565a0a0aa042 | 4/5/2023 | USD | 2,888.00000000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | BSV | 1.09770000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | NEO | 2.90710150 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | STRAX | 9.95800000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | HBAR | 872.41500986 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | SC | 1,984.90000000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | XEM | 1,185.47915500 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | VTC | 14.98000000 | Customer Withdrawal |
| 0b5f8e3b-e3bc-4f85-8c3e-43fa1b734f8c | 4/11/2023 | TRX | 4,762.62700000 | Customer Withdrawal |
| 0b5fcae8-28a6-4e9d-9f05-d600e3de27eb | 4/11/2023 | XRP | 624.81382789 | Customer Withdrawal |
| 0b5fcae8-28a6-4e9d-9f05-d600e3de27eb | 4/14/2023 | USDT | 126.46932584 | Customer Withdrawal |
| 0b5fcae8-28a6-4e9d-9f05-d600e3de27eb | 4/11/2023 | BTC | 0.04537635 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b625e98-54df-41b9-91cf-40a1118922be | 4/4/2023 | ADA | 1,924.18533554 | Customer Withdrawal |
| 0b625e98-54df-41b9-91cf-40a1118925be | 2/9/2023 | BTTOLD | 424.36306500 | Customer Withdrawal |
| 0b625e98-54df-41b9-91cf-40a1118925be | 4/4/2023 | BTC | 0.16541772 | Customer Withdrawal |
| 0b62affb-dc2d-4f8f-aa3b-4f597f287e84 | 4/17/2023 | USD | 5,528.76000000 | Customer Withdrawal |
| 0b63296-72b9-47fa-9048-41baa63eb878 | 4/17/2023 | USD | 4.87000000 | Customer Withdrawal |
| 0b65329c-72b9-47fa-9048-41baa63eb878 | 4/10/2023 | POWR | 173.05283158 | Customer Withdrawal |
| 0b65329c-72b9-47fa-9048-41baa63eb878 | 4/10/2023 | ADA | 499.58548009 | Customer Withdrawal |
| 0b65329c-72b9-47fa-9048-41baa63eb878 | 4/10/2023 | ADA | 32.96495051 | Customer Withdrawal |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | 4/30/2023 | LTC | 0.09931647 | Customer Withdrawal |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | 4/30/2023 | ZEN | 80.69000000 | Customer Withdrawal |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | 4/30/2023 | BCH | 0.00300000 | Customer Withdrawal |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | 4/30/2023 | KMD | 332.99800000 | Customer Withdrawal |
| 0b65d8cc-9251-4bc3-8f2f-873ac425347 | 3/31/2023 | ADA | 6,298.00000000 | Customer Withdrawal |
| 0b65d8cc-9251-4bc3-8f2f-873ac4f25347 | 3/31/2023 | BTC | 0.00910697 | Customer Withdrawal |
| 0b696e70-95de-46fe-b17a-524ad1564601 | 3/31/2023 | HBAR | 55.98647059 | Customer Withdrawal |
| 0b69fca0-a34b-4c43-8135-06ed3e263d46 | 4/13/2023 | BTC | 0.03790534 | Customer Withdrawal |
| 0b6a3e94-4471-413a-be36-2aa0a315bd98 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0b6a3e94-4471-413a-be36-2aa0a315bd98 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0b6a3e94-4471-413a-be36-2aa0a315bd98 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0b6a0c8c-6bc6-4410-bb2b-19e760fc8293 | 4/5/2023 | USD | 16.00000000 | Customer Withdrawal |
| 0b6b048a-6e78-479e-8004-b030ec211751 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0b6b048a-6e78-479e-8004-b030ec211751 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0b6b048a-6e78-479e-8004-b030ec211751 | 4/10/2023 | LTC | 0.05551201 | Customer Withdrawal |
| 0b6b650-75c5-4aa8-9ff2-91df73737a6 | 4/27/2023 | ETH | 4.74683856 | Customer Withdrawal |
| 0b6b650-75c5-4aa8-9ff2-91df73737a6 | 4/27/2023 | DGB | 9,642.03948603 | Customer Withdrawal |
| 0b6b650-75c5-4aa8-9ff2-91df73737a6 | 4/27/2023 | DGB | 15.00000000 | Customer Withdrawal |
| 0b6b650-75c5-4aa8-9ff2-91df73737a6 | 4/27/2023 | DOGE | 63,440.06681889 | Customer Withdrawal |
| 0b6d01ba-1304-44fe-8b06-8b227851b80e | 4/11/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 0b6d01ba-1304-44fe-8b06-8b227851b80e | 3/31/2023 | ETH | 0.96416181 | Customer Withdrawal |
| 0b6f03c6-c0c0-474c-903f-dda68e3cfe5d | 4/17/2023 | USD | 81.97000000 | Customer Withdrawal |
| 0b6ff8f8-49e6-4404-a28e-2df7de1d29e7 | 4/21/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 0b6ff8f8-49e6-4c0d-a28e-2df7de1d29e7 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 0b70a6dd-22b2-4a54-beee-ee3f5c9d3845 | 5/3/2023 | ADA | 37.71757360 | Customer Withdrawal |
| 0b70a6dd-22b2-4a54-beee-ee3f5c9d3845 | 5/3/2023 | DOGE | 11.43597542 | Customer Withdrawal |
| 0b70a6dd-22b2-4a54-beee-ee3f5c9d3845 | 5/3/2023 | XLM | 4,916.69704447 | Customer Withdrawal |
| 0b71deb3-d31b-4962-8624-b91b91f12680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b71deb3-d31b-4962-8624-b91b91f12680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b71deb3-d31b-4962-8624-b91b91f12680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/17/2023 | RDD | 600,000.00000000 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/30/2023 | XRP | 274.76320196 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/11/2023 | XRP | 1,035.85048601 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/17/2023 | DOGE | 145.63239499 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/17/2023 | XLM | 5,754.79152038 | Customer Withdrawal |
| 0b7581b5-8cce-421e-ad32-4da163f85b68 | 4/7/2023 | BTC | 0.00135343 | Customer Withdrawal |
| 0b75924f-e2ad-413f-95d4-6dc68d4db87e | 4/10/2023 | FLR | 40.66644101 | Customer Withdrawal |
| 0b75924f-e2ad-413f-95d4-6dc68d4db87e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b75924f-e2ad-413f-95d4-6dc68d4db87e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b75924f-e2ad-413f-95d4-6dc68d4db87e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b77f1bf-9fa1-49d6-852e-dca6a1ca7e6c | 2/15/2023 | USDT | 6,525.84420766 | Customer Withdrawal |
| 0b7791bf-9fa1-49d6-852e-dca6a1ca7e6c | 4/28/2023 | GAME | 3,706.10200000 | Customer Withdrawal |
| 0b7791bf-9fa1-49d6-852e-dca6a1ca7e6c | 2/16/2023 | BTC | 0.01282665 | Customer Withdrawal |
| 0b7baf8e-36b6-4a65-be3b-cadbe0c9e56c | 3/10/2023 | XRP | 30.66661150 | Customer Withdrawal |
| 0b7bc38d-b666-4e48-8cd4-ae68be0cde5f | 4/10/2023 | XRP | 9.91975130 | Customer Withdrawal |
| 0b7bc38d-b666-4e48-8cd4-ae68be0cde5f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b7bc38d-b666-4e48-8cd4-ae68be0cde5f | 2/9/2023 | USDT | 23.51674696 | Customer Withdrawal |
| 0b7b0cd9-1b56-4b05-8cc3-cadbe01c0300 | 4/2/2023 | TRX | 786.41878028 | Customer Withdrawal |
| 0b7bd1a8-cc9e-4be1-ac70-c58dd6ec5c80 | 4/27/2023 | ETH | 14.59072717 | Customer Withdrawal |
| 0b7be1b8-cc9e-4be1-ac70-c58dd6ec5c80 | 4/27/2023 | ETH | 2.98585076 | Customer Withdrawal |
| 0b7ae0e7-7627-4474-a490-441bebe88853 | 3/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0b7ae0e7-7627-4474-a490-441bebe88853 | 3/4/2023 | NEO | 28.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b7ae0e7-7627-4474-a490-441bebe88853 | 3/4/2023 | XRP | 49.10111681 | Customer Withdrawal |
| 0b7c0514-d628-474d-a31e-82f14c643275 | 4/14/2023 | BTC | 0.05711470 | Customer Withdrawal |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | 2/21/2023 | WAXP | 674.37484507 | Customer Withdrawal |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | 4/24/2023 | WAXP | 533.32488984 | Customer Withdrawal |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | 4/25/2023 | USD | 250.00000000 | Customer Withdrawal |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | 4/4/2023 | FLR | 127.53854560 | Customer Withdrawal |
| 0b7eafe4-a8d4-4ea3-8fe4-2cf5d3d08c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7eafe4-a8d4-4ea3-8fe4-2cf5d3d08c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b7eafe4-a8d4-4ea3-8fe4-2cf5d3d08c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/10/2023 | LINK | 6.19148438 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/10/2023 | ADA | 2.09701050 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/10/2023 | ADA | 167.91160175 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/11/2023 | SC | 45,663.42887850 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/10/2023 | DOGE | 1,231.62059100 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/15/2023 | XLM | 265.54737892 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/15/2023 | ETHW | 2.09930150 | Customer Withdrawal |
| 0b7f216f-3e6b-4dab-b558-2cf115ae5831 | 4/15/2023 | FLR | 434.05674500 | Customer Withdrawal |
| 0b7f7122-c515-4019-bc03-350d83c96c78 | 4/8/2023 | BTC | 0.02183546 | Customer Withdrawal |
| 0b7fcbc1-dab5-4a5e-8ef1-ef6a2cc2d1f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b7fcbc1-dab5-4a5e-8ef1-ef6a2cc2d1f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7fcbc1-dab5-4a5e-8ef1-ef6a2cc2d1f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b80d86b-a4a7-4a3a-885d-a8a7b7348f5b | 4/25/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 0b80d365-d683-a3f6-335d-a6a7b6fd8b2b | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 0b80d365-d683-a3f6-335d-a6a7c59731d1 | 3/10/2023 | ZEN | 0.50038306 | Customer Withdrawal |
| 0b8100e-1b0c-4ee9-8734-c9c81c7c0c2d | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0b81890e-1b0c-4ee9-87d7-a7ed8dac5b77 | 4/13/2023 | HBAR | 162,914.17557191 | Customer Withdrawal |
| 0b81890e-1b0c-4ee9-87d7-a7ed8dac5b77 | 4/28/2023 | HBAR | 4,980.00000000 | Customer Withdrawal |
| 0b834f25f-4427-404e-954c-1895346b138 | 4/17/2023 | ETC | 0.25910992 | Customer Withdrawal |
| 0b834f25f-4427-404e-954c-1895346b138 | 4/17/2023 | ETH | 0.07511028 | Customer Withdrawal |
| 0b8361f9-d85d-4a5e-8a9d-3d8c0f0d67c5 | 3/31/2023 | ETH | 0.17137700 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/17/2023 | ETH | 3.77019878 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/1/2023 | XRP | 7,048.75000000 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/6/2023 | XRP | 1,997.68507753 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 2/9/2023 | BTTOLD | 3,420.33555500 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/5/2023 | SHIB | 1,018,575.00000000 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/1/2023 | SHIB | 1,383,390.00000000 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/4/2023 | XLM | 0.00473228 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/5/2023 | XLM | 2,873.90000000 | Customer Withdrawal |
| 0b876922-f8e9-4620-9526-3519757e7f67 | 4/4/2023 | USD | 10.83000000 | Customer Withdrawal |
| 0b8811bb-ba5-4f20-92af-36d55ee5d3e | 3/21/2023 | USD | 40.00000000 | Customer Withdrawal |
| 0b8ab119-904a-4141-a12e-e0100fe67d74 | 4/24/2023 | XLM | 27.06234000 | Customer Withdrawal |
| 0b8ab119-904a-4141-a12e-e0100fe67d74 | 4/24/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0b8ab119-904a-4141-a12e-e0100fe67d74 | 4/24/2023 | USD | 9.89000000 | Customer Withdrawal |
| 0b8ae5c3-d765-4a27-9d5f-63559693750 | 4/30/2023 | ETH | 13.06467591 | Customer Withdrawal |
| 0b8ae5c3-d765-4a27-9d5f-63559693750 | 3/21/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0b8ae5c3-d705-4a27-9d5f-63559693750 | 4/30/2023 | USDT | 5.97000000 | Customer Withdrawal |
| 0b8b00b5-a6b4-49e9-95ad-af20e9d55bdf | 4/3/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 0b8b00b5-a6b4-49e9-95ad-af20e9d55bdf | 4/3/2023 | ETH | 1.54657500 | Customer Withdrawal |
| 0b8c57be-5b0f-4abe-82e9-a3f4c28a53f3 | 4/5/2023 | USDT | 0.00102412 | Customer Withdrawal |
| 0b8c57be-5b0f-4abe-82e9-a3f6c28a53f3 | 4/5/2023 | ETH | 1.54657500 | Customer Withdrawal |
| 0b8c57be-5b0f-4abe-82e9-a3f6c28a53f3 | 4/5/2023 | USDT | 2.12730000 | Customer Withdrawal |
| 0b8c57be-5b0f-4abe-82e9-a3f6c28a53f3 | 4/5/2023 | USDT | 2.90788500 | Customer Withdrawal |
| 0b8c57be-5b0f-4abe-82e9-a3f6c28a53f3 | 4/5/2023 | ETH | 0.00003000 | Customer Withdrawal |
| 0b8c6006-f7db-4a3b-a3be-279d76c74b8d | 4/28/2023 | LTC | 2.33500000 | Customer Withdrawal |
| 0b8c6006-f7db-4a3b-a3be-279d76c74b8d | 4/28/2023 | ETH | 11.12245600 | Customer Withdrawal |
| 0b8c6006-f7db-4a3b-a3be-279d76c74b8d | 4/28/2023 | BTC | 49.00000000 | Customer Withdrawal |
| 0b8c6006-f7db-4a3b-a3be-279d76c74b8d | 4/28/2023 | DGB | 29,322.77720933 | Customer Withdrawal |
| 0b8c6006-f7db-4a3b-a3be-279d76c74b8d | 4/28/2023 | XEM | 314.68333330 | Customer Withdrawal |
| 0b8cfcd-6ab9-41ff-a6f5-ad41d844aaf | 3/31/2023 | USD | 431.00000000 | Customer Withdrawal |
| 0b8cfcd-6ab9-41ff-a6f5-ad41d844aaf | 4/3/2023 | USD | 585.00000000 | Customer Withdrawal |
| 0b8cfeaf-6ab9-41ff-a6f5-ad41d894aaf | 4/11/2023 | USD | 938.73000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b8cffcd-6ab9-41ff-a6f5-ad61d89446af | 2/14/2023 | USD | 595.00000000 | Customer Withdrawal |
| 0b8cffcd-6ab9-41ff-a6f5-ad61d89446af | 4/11/2023 | SIGNA | 170.00000000 | Customer Withdrawal |
| 0b8cffcd-6ab9-41ff-a6f5-ad61d89446af | 4/11/2023 | SIGNA | 218,605.23204 | Customer Withdrawal |
| 0b8cffcd-6ab9-41ff-a6f5-ad61d89446af | 4/11/2023 | USD | 43.01000000 | Customer Withdrawal |
| 0b8cffcd-6ab9-41ff-a6f5-ad61d89446af | 4/11/2023 | USD | 470.68000000 | Customer Withdrawal |
| 0b8d24d9-c611-40d6-92a6-5b2a9be5be85 | 4/11/2023 | ETH | 2.62867897 | Customer Withdrawal |
| 0b9029b7-6e1d-4055-abf6-65c66ee9aaff | 4/28/2023 | BTTOLD | 1,849.57355000 | Customer Withdrawal |
| 0b90c4-6ebe-46d5-ba72-0f175103636c | 4/19/2023 | HBAR | 37.98241300 | Customer Withdrawal |
| 0b91c1b3-2827-4fb9-91dc-814cba289479 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b91c1b3-2827-4fb9-91dc-814cba289479 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b91c1b3-2827-4fb9-91dc-814cba289479 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b921941-6d15-4419-a11b-e4b8a3a5f2bf | 4/26/2023 | DOGE | 6,629.00000000 | Customer Withdrawal |
| 0b921941-6d15-4419-a11b-e4b8a3a5f2bf | 4/26/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 0b924f6c-9b7e-4b01-b3cb-cc7e7fca53f3 | 3/31/2023 | USD | 20.00000000 | Customer Withdrawal |
| 0b9291fb-65b6-41c3-8a40-2e9d2bb30ca | 4/5/2023 | ETH | 1.04713120 | Customer Withdrawal |
| 0b9291fb-65b6-41c3-8a40-2e9d2bb30ca | 4/5/2023 | USD | 21.00000000 | Customer Withdrawal |
| 0b940b5-8c2b-4b73-9d7f-9b42c66c8d73 | 4/3/2023 | ETH | 5.00000000 | Customer Withdrawal |
| 0b940b5-8c2b-4b73-9d7f-9b42c66c8d73 | 4/3/2023 | ETH | 11.33000000 | Customer Withdrawal |
| 0b94e5a-cf6f-4ee3-a3d4-2b42c9c9e72 | 4/7/2023 | USD | 13.00000000 | Customer Withdrawal |
| 0b94e5a-cf6f-4ee3-a3d4-2b42c9c9e72 | 4/7/2023 | USD | 1.09000000 | Customer Withdrawal |
| 0b94e5a-cf6f-4ee3-a3d4-2b42c9c9e72 | 4/7/2023 | USD | 13.91000000 | Customer Withdrawal |
| 0b9509f-2440-4e27-82ab-0f3a20f23b24 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b9509f-2440-4e27-82ab-0f3a20f23b24 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b9509f-2440-4e27-82ab-0f3a20f23b24 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b95f109-4bb7-4c81-ac34-c4f4f5bcbbd8 | 4/10/2023 | XRP | 9.91975130 | Customer Withdrawal |
| 0b95f109-4bb7-4c81-ac34-c4f4f5bcbbd8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b95f109-4bb7-4c81-ac34-c4f4f5bcbbd8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b96004-8cbb-4f30-9862-c9f79b80a773 | 4/5/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 0b96004-8cbb-4f30-9862-c9f79b80a773 | 4/5/2023 | ETH | 0.16021632 | Customer Withdrawal |
| 0b97b5de-90e2-4a45-9a40-5e24a72f0a4f | 4/20/2023 | ETH | 1.24762716 | Customer Withdrawal |
| 0b97d5de-90e2-4a45-9a40-5e24a72f0a4f | 4/20/2023 | ETH | 0.00050000 | Customer Withdrawal |
| 0b98ad01-e3f2-42ab-a2c9-0a94ae2c9ac | 4/17/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 0b98ad01-e3f2-42ab-a2c9-0a94ae2c9ac | 4/17/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 0b99a3-4c4-4e14-8b5a-9a934c01f8b5 | 4/17/2023 | USD | 10.63000000 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 4/10/2023 | SC | 2,724.99957750 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 4/1/2023 | SC | 3,076.00000000 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 3/10/2023 | SC | 2,300.00000000 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 4/5/2023 | ADA | 189.24515574 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 3/10/2023 | ETH | 0.17692324 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 2/10/2023 | ETH | 0.26876209 | Customer Withdrawal |
| 0b9a3f25-4e16-4cb4-ab45-b9a56cd9eecb | 4/10/2023 | ETH | 0.21123685 | Customer Withdrawal |
| 0b9b6766-7e15-46c0-8ad6-34e3636f175e | 4/10/2023 | XRP | 9.33088150 | Customer Withdrawal |
| 0b9b6766-7e15-46c0-8ad6-34e3636f175e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b9c13cb-4fa7-47d8-a4b7-5a4e27ac8d43 | 2/10/2023 | XLM | 56.25981817 | Customer Withdrawal |
| 0b9c13cb-4fa7-47d8-a4b7-5a4e27ac8d43 | 3/10/2023 | XLM | 62.96523180 | Customer Withdrawal |
| 0b9c13cb-4fa7-47d8-a4b7-5a4e27ac8d43 | 4/10/2023 | XLM | 49.31379141 | Customer Withdrawal |
| 0b9dd086-9c93-4a59-b64c-4fb3d0b8e8c5 | 4/17/2023 | ETH | 14.57000000 | Customer Withdrawal |
| 0b9dd086-9c93-4a59-b64c-4fb3d0b8e8c5 | 4/17/2023 | ETH | 12.66666667 | Customer Withdrawal |
| 0b9e5dd2-c7c4-4dd8-a66b-11c13e27e0c0 | 3/31/2023 | ADA | 16.83333333 | Customer Withdrawal |
| 0b9e5dd2-c7c4-4dd8-a66b-11c13e27e0c0 | 4/17/2023 | ADA | 22.44834850 | Customer Withdrawal |
| 0ba009b8-6b7d-4f38-b2c2-6d96a8fc4c80 | 4/26/2023 | ETH | 4.91000000 | Customer Withdrawal |
| 0ba009b8-6b7d-4f38-b2c2-6d96a8fc4c80 | 4/26/2023 | ETH | 2.66666667 | Customer Withdrawal |
| 0ba00ff0-1f2e-40a4-9f6d-b8cc2d3e8a43 | 4/17/2023 | XLM | 51,860.43717500 | Customer Withdrawal |
| 0ba00ff0-1f2e-40a4-9f6d-b8cc2d3e8a43 | 4/17/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 0ba1f3e-a076-45ce-8e47-57c5cb4f30c4 | 4/11/2023 | ETH | 12.56666667 | Customer Withdrawal |
| 0ba1f3e-a076-45ce-8e47-57c5cb4f30c4 | 4/11/2023 | ETH | 14.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0babcdcf0-140d-43a3-a18e-b2291efa9ee1 | 4/10/2023 | USD | 1,818.68000000 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/14/2023 | BTC | 0.05896857 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/14/2023 | ETH | 1.30157851 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/13/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 0bac8e57-3e1e-40ab-a0a1-c6245a9442f2 | 4/14/2023 | ADA | 9,175.85207922 | Customer Withdrawal |
| 0bad9a9a-f7c0-44c4-b112-7b0c3ff73826 | 2/9/2023 | BTTOLD | 2,321.15821700 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | LTC | 34.98495298 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | OMG | 56.00000000 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | BAT | 2,135.53335602 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | BTC | 0.64112104 | Customer Withdrawal |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | 4/14/2023 | BTC | 0.01030083 | Customer Withdrawal |
| 0baf9615-4554-48ce-9e51-74d287bb2923 | 4/4/2023 | ETH | 1.01467788 | Customer Withdrawal |
| 0bb1ef62-0b17-4f5b-b661-1e3f2e623f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb1ef62-0b17-4f5b-b661-1e3f2e623f4a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb1ef62-0b17-4f5b-b661-1e3f2e623f4a | 3/10/2023 | BTC | 0.00050200 | Customer Withdrawal |
| 0bb204ba-3c5c-406c-a0a1-4f2c54dc336b | 4/19/2023 | SC | 53,599.90000000 | Customer Withdrawal |
| 0bb34f85-aae8-4737-85b8-b70246cb0d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb34f85-aae8-4737-85b8-b70246cb0d1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb34f85-aae8-4737-85b8-b70246cb0d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb428b4-42fe-4e76-be96-f28d63fee3d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb428b4-42fe-4e76-be96-f28d63fee3d7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb428b4-42fe-4e76-be96-f28d63fee3d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb53cf6-d044-4901-ab65-f948378ef99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb53cf6-d044-4901-ab65-f948378ef99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb53cf6-d044-4901-ab65-f948378ef99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb7ccf1-e7bc-4f95-b241-3d2215bfdcd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb7ccf1-e7bc-4f95-b241-3d2215bfdcd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb7ccf1-e7bc-4f95-b241-3d2215bfdcd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb8343-7b83-4ef6-98b6-5e82c3770e40 | 3/10/2023 | SC | 21,407.44616002 | Customer Withdrawal |
| 0bbb5cc2-259f-49a4-93bf-9f8b5b0e5663 | 4/14/2023 | USD | 775.24000000 | Customer Withdrawal |
| 0bbbcd98-61a6-490e-ac79-b2d77f474b33 | 4/5/2023 | XRP | 1,152.46462633 | Customer Withdrawal |
| 0bbbcd98-61a6-490e-ac79-b2d18d774b33 | 4/18/2023 | FLR | 173.28278330 | Customer Withdrawal |
| 0bbbed8-20a9-4321-8b4b-f6b6dff5d95c | 4/21/2023 | ADA | 719.00000000 | Customer Withdrawal |
| 0bc89392-65a3-44ce-9f41-4b7d5cc2a74f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bc89392-65a3-44ce-9f41-4b7d5cc2a74f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bc89392-65a3-44ce-9f41-4b7d5cc2a74f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc9b8a-53f9-4603-960d-b4dd1a38dbd9 | 4/28/2023 | XRP | 8.84320000 | Customer Withdrawal |
| 0bc9b8a-53f9-4603-960d-b4dd1a38dbd9 | 4/28/2023 | ADA | 278.00000000 | Customer Withdrawal |
| 0bc9b8a-53f9-4603-960d-b4dd1a38dbd9 | 4/28/2023 | USDT | 1,552.06728108 | Customer Withdrawal |
| 0bc9f4bc-0d87-4943-8405-b5f2ab316a40 | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 0bc9f4bc-0d87-4943-8405-b5f2ab316a40 | 4/7/2023 | BCH | 0.41232050 | Customer Withdrawal |
| 0bc9f4bc-0d87-4943-8405-b5f2ab316a40 | 4/7/2023 | BTC | 0.45804093 | Customer Withdrawal |
| 0bc9f4bc-0d87-4943-8405-b5f2ab316a40 | 4/6/2023 | USD | 9,105.12000000 | Customer Withdrawal |
| 0bca341a-e8a1-4166-b29f-95292f8b5cd39 | 4/24/2023 | ADA | 522.55279558 | Customer Withdrawal |
| 0bca341a-e8a1-4166-b29f-95292f8b5cd39 | 4/24/2023 | DGB | 299.01675000 | Customer Withdrawal |
| 0bca341a-e8a1-4166-b29f-95292f8b5cd39 | 4/24/2023 | XEM | 16.00000000 | Customer Withdrawal |
| 0bca341a-e8a1-4166-b29f-95292f8b5cd39 | 4/22/2023 | VTC | 3.98000000 | Customer Withdrawal |
| 0bcece56-bf34-4d64-a1db-004298ae7a91 | 4/27/2023 | ETC | 5.49778586 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/8/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/8/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/7/2023 | BTC | 0.02440000 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/10/2023 | BTC | 0.00062000 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/8/2023 | BTC | 0.02132010 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/8/2023 | BTC | 0.02428090 | Customer Withdrawal |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | 4/8/2023 | BTC | 0.01038900 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 3/31/2023 | BCH | 0.00847081 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 4/26/2023 | XRP | 159.49521826 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 4/9/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 3/31/2023 | DGB | 2,606.50731707 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 4/28/2023 | SC | 5,159.38275862 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 4/3/2023 | BTC | 0.02532084 | Customer Withdrawal |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | 4/26/2023 | FLR | 23.25002501 | Customer Withdrawal |
| 0bd49690-de55-4bc2-ba68-016f5d21e027 | 4/13/2023 | USDC | 8,412.88173270 | Customer Withdrawal |
| 0bd49690-de55-4bc2-ba68-016f5d21e027 | 4/13/2023 | USDT | 4,991.00000000 | Customer Withdrawal |
| 0bd4cc2b-1c7f-4c1a-acce-476389032dd3 | 4/13/2023 | ETH | 0.03576257 | Customer Withdrawal |
| 0bd4cc2b-1c7f-4c1a-acce-476389032dd3 | 2/20/2023 | XMR | 85.74290000 | Customer Withdrawal |
| 0bd4cc2b-1c7f-4c1a-acce-476389032dd3 | 2/9/2023 | XMR | 0.00090000 | Customer Withdrawal |
| 0bd4f1f7-3d13-46d5-8178-7c9bdef0c83 | 2/9/2023 | BTTOLD | 21,879.61104200 | Customer Withdrawal |
| 0bd61216-c7b5-4e74-a676-52bd24393a13 | 4/29/2023 | XLM | 367.30682777 | Customer Withdrawal |
| 0bd61216-c7b5-4e74-a676-52bd24393a13 | 4/29/2023 | BTC | 0.01078365 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | ETH | 1.17369282 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | ADA | 5,591.57070762 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | DOGE | 437.79283466 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | ENJ | 9,186.14708645 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | BAT | 5,672.00000000 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 3/31/2023 | BAT | 144.43747922 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | TRX | 59,997.60000000 | Customer Withdrawal |
| 0bd741ea-2d8e-4c39-b881-70191e628ef0 | 4/1/2023 | TRX | 411.75140781 | Customer Withdrawal |
| 0bd94c96-61bf-428b-b657-8bfd278cf3d8 | 4/4/2023 | USD | 563.60000000 | Customer Withdrawal |
| 0bda631d-b975-4dfd-97a8-73170f01f4a6 | 2/9/2023 | BTTOLD | 253.12819300 | Customer Withdrawal |
| 0bdcd4a1-ada0-40a6-8161-52d570f514d2 | 2/9/2023 | BTTOLD | 57,885.15053300 | Customer Withdrawal |
| 0bdcd719-846f-457f-9428-e72d2afe10df | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0bdcd719-846f-457f-9428-e72d2afe10df | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0bdcd719-846f-457f-9428-e72d2afe10df | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0be02947-d73d-4130-b979-7e74ea7ad17f | 4/7/2023 | ETH | 0.19133412 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | POLY | 2,308.16287980 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | ADA | 15,850.42700000 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | ADA | 9.00007000 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | ENJ | 76.39800000 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | ENJ | 84.00000000 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | ENJ | 0.00070000 | Customer Withdrawal |
| 0be08a4e-66b1-45af-a608-a21c6c4bb05 | 4/3/2023 | BTC | 0.21969494 | Customer Withdrawal |
| 0be1d843-fb5b-4aa6-9bbc-2f07e4ba1584 | 4/27/2023 | ADA | 83.18867297 | Customer Withdrawal |
| 0be2410a-ac51-44f7-acd9-9843c4828151 | 4/5/2023 | ADA | 670.99989619 | Customer Withdrawal |
| 0be2410a-ac51-44f7-acd9-9843c4828151 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0be2410a-ac51-44f7-acd9-9843c4828151 | 4/5/2023 | BTC | 0.02940184 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/10/2023 | ATOM | 69.32762691 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/10/2023 | ATOM | 50.99600000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/10/2023 | ATOM | 50.99600000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 14.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 20.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/10/2023 | SOL | 10.99000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/10/2023 | SOL | 51.91988513 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | SOL | 500.00000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 550.00000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 736.30517768 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 119.00000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | ADA | 504.00000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | TRX | 198.60000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | TRX | 248.60000000 | Customer Withdrawal |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | 4/9/2023 | TRX | 1,097.60000000 | Customer Withdrawal |
| 0be3b640-dcf0-4cc5-8800-1751610b1b761 | 4/3/2023 | ADA | 135.39816596 | Customer Withdrawal |
| 0be3b640-dcf0-4cc5-8800-1751610b1b761 | 4/2/2023 | DOGE | 1,483.22000000 | Customer Withdrawal |
| 0be62c82-4fa1-42e2-93bb-a13bed0ba89c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0be62c82-4fa1-42e2-93bb-a13bed0ba89c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be62c82-4fa1-42e2-93bb-a13bed0ba89c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0be62c82-4fa1-42e2-93bb-a13bed0ba89c | 4/28/2023 | ADA | 41.00000000 | Customer Withdrawal |
| 0be7ff61-c973-42ed-ab02-39fcbf1676c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0be7ff61-c973-42ed-ab02-39fcbf1676c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0be7ff61-c973-42ed-ab02-39fcbf1676c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be74f12-4716-4511-ac43-a68f20fbf703 | 4/1/2023 | LTC | 1.05395049 | Customer Withdrawal |
| 0be8d00f-7bc0-410f-95ef-674302dfb0d6 | 4/4/2023 | ETH | 1.02302841 | Customer Withdrawal |
| 0be8d00f-7bc0-410f-95ef-674302dfb0d6 | 4/4/2023 | ETH | 0.28948060 | Customer Withdrawal |
| 0be8d00f-7bc0-410f-95ef-674302dfb0d6 | 4/5/2023 | ADA | 1,217.22655724 | Customer Withdrawal |
| 0be8d00f-7bc0-410f-95ef-674302dfb0d6 | 4/4/2023 | BAT | 664.88602454 | Customer Withdrawal |
| 0be8d00f-7bc0-410f-95ef-674302dfb0d6 | 4/4/2023 | BTC | 0.00556856 | Customer Withdrawal |
| 0bec08f3-9167-4495-9ad3-a3f8437cb33d | 2/14/2023 | USD | 56.60000000 | Customer Withdrawal |
| 0bec08f3-9167-4495-9ad3-a3f8437cb33d | 2/8/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 0be1ddb-1d94-4754-b322-3830809f13dde | 4/1/2023 | XLM | 5,695.44070103 | Customer Withdrawal |
| 0be1ddb-1d94-4754-b322-3830809f13dde | 4/1/2023 | BTC | 0.02334141 | Customer Withdrawal |
| 0bf10355-1f65-42e8-ba63-371304f6e5bf | 2/15/2023 | ETH | 1.93215972 | Customer Withdrawal |
| 0bf10355-1f65-42e8-ba63-371304f6e5bf | 2/14/2023 | ETH | 1.43632597 | Customer Withdrawal |
| 0bf1ba3a-3138-4ffe-81d5-61c6f06245bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf1ba3a-3138-4ffe-81d5-61c6f06245bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bf1ba3a-3138-4ffe-81d5-61c6f06245bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bf32e0-0464-4f56-b8d6-11bca3a3d63c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bf32e0-0464-4f56-b8d6-11bca3a3d63c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bf32e0-0464-4f56-b8d6-11bca3a3d63c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf33362-7962-4e57-a68e-53b22fb7edbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bf33362-7962-4e57-a68e-53b22fb7edbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf35eeb-e163-4a7b-95eb-6856453f8dbe | 4/5/2023 | DOGE | 878.21067516 | Customer Withdrawal |
| 0bf35eeb-e163-4a7b-95eb-6856453f8dbe | 4/5/2023 | XLM | 1,274.62407770 | Customer Withdrawal |
| 0bf41f2c-a310-4648-8663-e37ea44b8b61 | 3/7/2023 | USDT | 17.59471341 | Customer Withdrawal |
| 0bf4ef4d-faba-497b-bfe1-eebf60815ce | 4/5/2023 | ETH | 0.09765870 | Customer Withdrawal |
| 0bf4ef4d-faba-497b-bfe1-eebf60815ce | 4/5/2023 | ETH | 0.00455383 | Customer Withdrawal |
| 0bf691fa-835e-4747-9dfb-752e8088503d | 3/31/2023 | XRP | 8.70643683 | Customer Withdrawal |
| 0bf691fa-835e-4747-9dfb-752e8088503d | 3/31/2023 | XMG | 49.98455351870 | Customer Withdrawal |
| 0bfa2878-bb0e-4134-8a7-5c55ba36f2d | 4/7/2023 | USD | 6.15000000 | Customer Withdrawal |
| 0bfa2878-bb0e-4134-8a7-5c55ba36f2d | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfa7a20-b4d1-42d0-a86d-4c207af058e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bfa7a20-b4d1-42d0-a86d-4c207af058e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | ANT | 153.27460533 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | ETC | 5.17249346 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/22/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | GNO | 1.44000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | ZEC | 0.19094947 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/16/2023 | NEO | 1.01204785700 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | OMG | 92.92745154 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | XRP | 2,999.39228355 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | PIVX | 1,501.09033409 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | GLM | 461.98052926 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | SC | 50.00000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | SC | 44.99900000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | SC | 50.00000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | STEEM | 49.39321409980 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | SC | 49.99900000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | XEM | 499.95000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | STEEM | 1,012.04795700 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | XEM | 499.95000000 | Customer Withdrawal |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | 4/24/2023 | FLR | 452.34427220 | Customer Withdrawal |
| 0bfe0ebb-70bf-4d8c-a70d-97f1d7bb2c5b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0bfe0ebb-70bf-4d8c-a70d-97f1d7bb2c5b | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0bfe0ebb-70bf-4d8c-a70d-97f1d7bb2c5b | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 4/8/2023 | ETH | 0.38120834 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 4/8/2023 | DOGE | 9.99500000 | Customer Withdrawal |
| 0bff8b4c-7ddc-4bf3-9e6d-147fb2d4a1f0 | 4/8/2023 | BTC | 44.99500000 | Customer Withdrawal |
| 0c02ac89-86a0-4b35-81d5-65a3d3e91696 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c02ac89-86a0-4b35-81d5-65a3d3e91696 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c02ac89-86a0-4b35-81d5-65a3d3e91696 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c055c49-28a5-44ea-a222-e02d91593c8 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c055c49-28a5-44ea-a222-e02d91593c8 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c055c49-28a5-44ea-a222-e02d91593c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c05a736-c09d-4de1-8711-d008f74178a | 3/31/2023 | HBAR | 229.62277604817 | Customer Withdrawal |
| 0c06c5a7-ec9d-44ab-b9a9-e05f0f55e5ba | 4/5/2023 | SOL | 0.00010000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c1269e6-24f9-4d11-8d81-03997574c689 | 4/29/2023 | RVN | 1,911.99319685 | Customer Withdrawal |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | 4/29/2023 | RVN | 21,160.95261323 | Customer Withdrawal |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | 4/4/2023 | BTC | 0.02066373 | Customer Withdrawal |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | 2/14/2023 | BTC | 0.02159844 | Customer Withdrawal |
| 0c1322ea-c2c9-420b-b992-9ecd91e41db9 | 4/15/2023 | ETH | 0.01780000 | Customer Withdrawal |
| 0c1322ea-c2c9-420b-b992-9ecd91e41db9 | 4/15/2023 | BTC | 0.05338937 | Customer Withdrawal |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | 4/8/2023 | ANT | 21.50000000 | Customer Withdrawal |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | 4/8/2023 | ETH | 0.05965389 | Customer Withdrawal |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | 4/8/2023 | GLM | 212.00000000 | Customer Withdrawal |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | 4/8/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | 4/8/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 0c14b0d9-3368-43e4-823f-b1148eaaca4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c14b0d9-3368-43e4-823f-b1148eaaca4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c14b0d9-3368-43e4-823f-b1148eaaca4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c14c2dd-d8dd-4504-ba51-c95cbfe32f41 | 4/2/2023 | WAXP | 35.90370370 | Customer Withdrawal |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | 4/4/2023 | BCH | 2.54569472 | Customer Withdrawal |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | 4/4/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | 4/4/2023 | USD | 95.66000000 | Customer Withdrawal |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | 4/18/2023 | FLR | 1,511.00000000 | Customer Withdrawal |
| 0c171e12-824a-41c4-a8f1-00565be50fb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c171e12-824a-41c4-a8f1-00565be50fb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c171e12-824a-41c4-a8f1-00565be50fb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | 4/19/2023 | TRX | 4,717.62482500 | Customer Withdrawal |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | 4/1/2023 | BTC | 0.00167947 | Customer Withdrawal |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | 4/4/2023 | USD | 13.34000000 | Customer Withdrawal |
| 0c191702-890d-47d5-9b3b-52d31e25f9f3 | 4/12/2023 | BTC | 0.00415322 | Customer Withdrawal |
| 0c191702-890d-47d5-9b3b-52d31e25f9f3 | 4/13/2023 | USD | 246.99000000 | Customer Withdrawal |
| 0c1957c0-85eb-4b38-a1f7-12ddfd24aeeb | 4/7/2023 | ADA | 1,482.01500000 | Customer Withdrawal |
| 0c1957c0-85eb-4b38-a1f7-12ddfd24aeeb | 4/7/2023 | XLM | 1,362.95000000 | Customer Withdrawal |
| 0c1957c0-85eb-4b38-a1f7-12ddfd24aeeb | 4/7/2023 | BTC | 0.09009297 | Customer Withdrawal |
| 0c1957c0-85eb-4b38-a1f7-12ddfd24aeeb | 4/7/2023 | BTC | 0.01434896 | Customer Withdrawal |
| 0c19b082-2f36-4ab3-8c9c-f0fb586b0ccd | 4/11/2023 | BTC | 0.00813015 | Customer Withdrawal |
| 0c1a04ed-be07-4bcb-9635-add25b52cd94 | 4/19/2023 | DOGE | 160.77859843 | Customer Withdrawal |
| 0c1a04ed-be07-4bcb-9635-add25b52cd94 | 4/25/2023 | USD | 303.82000000 | Customer Withdrawal |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | 4/6/2023 | ETH | 0.12115588 | Customer Withdrawal |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | 4/6/2023 | POWR | 346.30141564 | Customer Withdrawal |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | 4/6/2023 | CVC | 732.36800000 | Customer Withdrawal |
| 0c1da973-d464-4625-95b9-98d56f442687 | 2/11/2023 | ETH | 0.12337338 | Customer Withdrawal |
| 0c1dda0b-4ce3-45ad-b0b6-053a22a8622b | 4/10/2023 | XVG | 574.90301602609 | Customer Withdrawal |
| 0c1ee90c-c39c-448e-89c6-44c1f1d72bb6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0c1ee90c-c39c-448e-89c6-44c1f1d72bb6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c1ee90c-c39c-448e-89c6-44c1f1d72bb6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0c20954d-236a-4932-a03b-7af83a5ad1c0 | 4/3/2023 | USD | 1,698.32000000 | Customer Withdrawal |
| 0c2305a9-10e6-452d-9ee9-f42a734365f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c2305a9-10e6-452d-9ee9-f42a734365f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c2305a9-10e6-452d-9ee9-f42a734365f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/29/2023 | MEME | 2,555.44578230 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/27/2023 | MANA | 55.36306207 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/27/2023 | ADA | 144.59290664 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/27/2023 | USDT | 39.85726820 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/27/2023 | DOGE | 5.14018505984 | Customer Withdrawal |
| 0c24be74-13c7-4536-a3ef-0a2b4a6f1cd0 | 4/27/2023 | TRX | 293.33580509 | Customer Withdrawal |
| 0c24fec8-d657-4222-8484-f4efae153530 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c24fec8-d657-4222-8484-f4efae153530 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c24fec8-d657-4222-8484-f4efae153530 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/3/2023 | BCH | 0.97808692 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/2/2023 | OMG | 97.50000000 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/3/2023 | XLM | 3,399.95000000 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/7/2023 | BTC | 0.00300339 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/5/2023 | BTC | 0.02090930 | Customer Withdrawal |
| 0c27c75c-1e57-435a-a726-4423cac48566 | 4/2/2023 | BTC | 0.84337659 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c2ad09c-97f2-4bfd-bca5-c5fec5dff3f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c2ad09c-97f2-4bfd-bca5-c5fec5dff3f4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c2ad09c-97f2-4bfd-bca5-c5fec5dff3f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c2b3379-eac8-47b2-ab03-ed1100e3513d | 4/5/2023 | ETH | 0.43814310 | Customer Withdrawal |
| 0c2b4560-4dfa-4350-8900-a0258926d43 | 4/10/2023 | USD | 818.29000000 | Customer Withdrawal |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | 4/5/2023 | SYS | 11,045.16106689 | Customer Withdrawal |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | 4/5/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | 4/5/2023 | ADA | 724.14424276 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/30/2023 | ETH | 2.99480000 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/9/2023 | UNI | 91.49967559 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/3/2023 | BCH | 5.01548413 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/24/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/4/2023 | ADA | 944.88308925 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/8/2023 | HBAR | 10,533.83573705 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/30/2023 | GRT | 695.74345423 | Customer Withdrawal |
| 0c2c0c5-2a89-49b0-899f-a6d5e8a76a26 | 4/27/2023 | BTC | 0.00972543 | Customer Withdrawal |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | 4/4/2023 | ETH | 1.60122907 | Customer Withdrawal |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | 4/4/2023 | BCH | 0.00225079 | Customer Withdrawal |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | 4/4/2023 | BTC | 0.46764357 | Customer Withdrawal |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | 4/28/2023 | ETHW | 1.60262907 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | LTC | 31.61669601 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | COMP | 0.55000000 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | RDD | 28,417.33962284 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | ADA | 490.28741250 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | HBAR | 5,045.59275661 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | XVG | 116,218.07937648 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/20/2023 | DGB | 9,801.55941582 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | XTZ | 127.75000000 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | STEEM | 381.47442057 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | ENJ | 2,174.56125435 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/25/2023 | IOTA | 504.86875000 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | BTC | 0.01682714 | Customer Withdrawal |
| 0c2c905b-9d00-4445-b045-ff16707fbce24 | 4/21/2023 | FLR | 393.18183610 | Customer Withdrawal |
| 0c2f4c3d-c958-40db-adba-b0b749a45c04 | 4/17/2023 | USD | 8,030.00000000 | Customer Withdrawal |
| 0c30da2a-2702-4c30-83df-2b7bba884587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c30da2a-2702-4c30-83df-2b7bba884587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c30da2a-2702-4c30-83df-2b7bba884587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c321d8a-098a-49c4-ab57-fbbc622ef12b | 4/10/2023 | USD | 22.00000000 | Customer Withdrawal |
| 0c32c078-89a2-47d4-93ea-44847c1a6f32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c32c078-89a2-47d4-93ea-44847c1a6f32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c32c078-89a2-47d4-93ea-44847c1a6f32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c34b5f7-0a4b-4aca-b033-2eec8f39e48e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c34b5f7-0a4b-4aca-b033-2eec8f39e48e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c34b5f7-0a4b-4aca-b033-2eec8f39e48e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c37928-6eee-4011-9e15-2e993b0f63e2 | 4/20/2023 | RVN | 4,905.98400000 | Customer Withdrawal |
| 0c37928-6eee-4011-9e15-2e993b0f63e2 | 4/20/2023 | RVN | 739.17287872 | Customer Withdrawal |
| 0c37928-6eee-4011-9e15-2e993b0f63e2 | 4/19/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 0c37928-6eee-4011-9e15-2e993b0f63e2 | 4/20/2023 | IOTA | 312.67600000 | Customer Withdrawal |
| 0c382a32-fbd1-420d-a78c-6d5a449790f0 | 4/3/2023 | XVG | 141,789.21445101 | Customer Withdrawal |
| 0c39256a-c4e8-47c0-8a0b-4a9744884d21 | 4/4/2023 | USD | 351.77000000 | Customer Withdrawal |
| 0c3a4f3b-6ba8-450f-9174-93daea3ad01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3a4f3b-6ba8-450f-9174-93daea3ad01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c3a4f3b-6ba8-450f-9174-93daea3ad01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3ceb0-006f-47b1-a0e8-d649df53db2d | 4/28/2023 | ETH | 3.90368511 | Customer Withdrawal |
| 0c3ceb0-006f-47b1-a0e8-d649df53db2d | 4/27/2023 | BCH | 0.58559796 | Customer Withdrawal |
| 0c3ceb0-006f-47b1-a0e8-d649df53db2d | 4/26/2023 | XVG | 24,995.00000000 | Customer Withdrawal |
| 0c3ceb0-006f-47b1-a0e8-d649df53db2d | 4/26/2023 | RVN | 5,716.00000000 | Customer Withdrawal |
| 0c3ceb0-006f-47b1-a0e8-d649df53db2d | 4/24/2023 | KMD | 499.99800000 | Customer Withdrawal |
| 0c3e9d-7d16-4f85-b9b3-ec2589d2ffc3 | 4/2/2023 | ETH | 0.73400000 | Customer Withdrawal |
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/25/2023 | ETH | 6.68450000 | Customer Withdrawal |
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/24/2023 | ETH | 0.04467701 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/25/2023 | ADA | 99.87820128 | Customer Withdrawal |
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/25/2023 | DOGE | 7.995.00000000 | Customer Withdrawal |
| 0c401f87-a2fc-4497-986e-1f38156021eb | 4/25/2023 | DOGE | 376.53916667 | Customer Withdrawal |
| 0c4158-9-e27b-4c22-870d-b42388779c8c | 4/1/2023 | BTC | 0.98136607 | Customer Withdrawal |
| 0c41647b-3956-456b-b36a-090f16e8e49dd | 3/8/2023 | ETC | 15.25435518 | Customer Withdrawal |
| 0c41647b-3956-456b-b36a-090f16e8e49dd | 4/17/2023 | BTC | 0.17317280 | Customer Withdrawal |
| 0c41bc77-5de0-49d1-a202-9b866d86cb7d | 4/5/2023 | ETH | 1.88733936 | Customer Withdrawal |
| 0c41bc77-5de0-49d1-a202-9b866d86cb7d | 4/27/2023 | ETH | 0.19890000 | Customer Withdrawal |
| 0c4336dc-b6f0-4afe-b37b-0ac15feaeta4 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 0c4336dc-b6f0-4afe-b37b-0ac15feaeta4 | 4/20/2023 | XRP | 250.00000000 | Customer Withdrawal |
| 0c4336dc-b6f0-4afe-b37b-0ac15feaeta4 | 4/29/2023 | LOOM | 713.39193953 | Customer Withdrawal |
| 0c4336dc-b6f0-4afe-b37b-0ac15feaeta4 | 4/20/2023 | FLR | 37.81645916 | Customer Withdrawal |
| 0c448cd8-57c6-4b7c-aac5-c52589539079 | 4/5/2023 | BTC | 0.00069300 | Customer Withdrawal |
| 0c448cd8-57c6-4b7c-aac5-c52589539079 | 4/5/2023 | USD | 1,810.84000000 | Customer Withdrawal |
| 0c47006d-9479-4c7e-9dca-0a8005bb71a8 | 4/27/2023 | FLR | 808.62388722 | Customer Withdrawal |
| 0c48064e-64ac-455c-a2f1-c9422b1ef180 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0c48064e-64ac-455c-a2f1-c9422b1ef180 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0c48064e-64ac-455c-a2f1-c9422b1ef180 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0c49098c-0d56-4c6e-94e2-5926b9aeb859 | 4/27/2023 | BTS | 2,194.15367506 | Customer Withdrawal |
| 0c498e66-672a-45d6-84a0-6bbc7147f9a6 | 4/29/2023 | BTTOLD | 1,610.35127300 | Customer Withdrawal |
| 0c498e66-672a-45d6-84a0-6bbc7147f9a6 | 4/29/2023 | BTTOLD | 24,995.00000000 | Customer Withdrawal |
| 0c498e66-672a-45d6-84a0-6bbc7147f9a6 | 4/18/2023 | BTC | 0.20975146 | Customer Withdrawal |
| 0c4b490f-d92d-4d8a-ba03-ccbda99fd802 | 4/21/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 0c4ba338-2dc6-4a17-90c2-ce5a3f6da94a | 4/28/2023 | BTC | 0.14978000 | Customer Withdrawal |
| 0c4b95dd-bc43-4467-8cb7-851e039a9fb | 4/5/2023 | USD | 6,420.00000000 | Customer Withdrawal |
| 0c4d160d-7e78-41d0-8d07-851a039a9fb | 4/5/2023 | USD | 100.67000000 | Customer Withdrawal |
| 0c4d160d-7e78-41d0-8d07-851a039a9fb | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0c4e06a2-03e9-4aea-926c-82ff11dfe7d8 | 4/13/2023 | USD | 698.13000000 | Customer Withdrawal |
| 0c4e09e0-1a2a-44b8-9c5a-c91da72c4f42 | 4/10/2023 | USD | 152.55000000 | Customer Withdrawal |
| 0c4e657f-9ce4-4d62-8d8a-5b0d155c2a79 | 4/13/2023 | USD | 1,067.93000000 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/10/2023 | USD | 147.00000000 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/10/2023 | ADA | 1,649.00000000 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/13/2023 | XLM | 2,642.00000000 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/3/2023 | BAT | 186.00000000 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/3/2023 | BTC | 0.02375702 | Customer Withdrawal |
| 0c4eb510-e47d-4568-a826-b6ae4fbfba6d | 4/3/2023 | XRP | 337.00000000 | Customer Withdrawal |
| 0c4ea2f3-1caf-4796-9fb7-eccec0401d5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c4ea2f3-1caf-4796-9fb7-eccec0401d5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c4ea2f3-1caf-4796-9fb7-eccec0401d5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c50556-e9ea-4f16-8b60-9ff2c248e7d2 | 4/10/2023 | SOLVE | 3,690.31875821 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/6/2023 | XRP | 45.00000000 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/6/2023 | ZEN | 32.00000000 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/6/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/10/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/1/2023 | BTC | 0.01388834 | Customer Withdrawal |
| 0c50551-4bbc-47ec-9a17-2b4ea6fa4f83 | 4/5/2023 | BTC | 0.00277488 | Customer Withdrawal |
| 0c551473-dce3-4c6e-9f03-97ac3a3bba6 | 4/10/2023 | USD | 337.84000000 | Customer Withdrawal |
| 0c56cff4-3d44-4ac1-af32-9445041f5b8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0c56cff4-3d44-4ac1-af32-9445041f5b8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c56cff4-3d44-4ac1-af32-9445041f5b8 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0c57b4a4-4e2d-4fed-9cbf-6e79bc2e9abb | 4/27/2023 | MATIC | 47.00000000 | Customer Withdrawal |
| 0c57b4a4-4e2d-4fed-9cbf-6e79bc2e9abb | 4/14/2023 | ETH | 6,393.18738769 | Customer Withdrawal |
| 0c576a0-521c-4106-ba71-fdcf7cbdc8e8 | 2/9/2023 | BTTOLD | 19,074.60960000 | Customer Withdrawal |
| 0c57a4a0-521c-4106-ba71-fdcf7cbdc8e8 | 3/10/2023 | BTTOLD | 881.71480000 | Customer Withdrawal |
| 0c57a4a0-521c-4106-ba71-fdcf7cbdc8e8 | 4/10/2023 | BTTOLD | 0.24168207 | Customer Withdrawal |
| 0c57c49c-c596-4a04-a2c2-cbc407c2e4fb | 4/10/2023 | XLM | 400.81584000 | Customer Withdrawal |
| 0c586edc-9829-41a8-a8a0-7f090de2fa7b | 4/10/2023 | BTC | 0.00422083 | Customer Withdrawal |
| 0c586edc-9829-41a8-a8a0-7f090de2fa7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c586edc-9829-41a8-a8a0-7f090de2fa7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c592eed-fc29-4fe7-a5d9-c90f0adda68e | 4/13/2023 | USD | 335.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c595c1a-603c-491c-9c45-4e746ee33b91 | 4/28/2023 | TRX | 82,528.60000000 | Customer Withdrawal |
| 0c59e624-675a-4057-837c-24a6b6449f6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c59e624-675a-4057-837c-24a6b6449f6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c59e624-675a-4057-837c-24a6b6449f6f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5c00f3f-517e-46f6-8120-0acf740e9672 | 4/5/2023 | LTC | 1.99494984 | Customer Withdrawal |
| 0c5c27df-2f17-4763-a492-c5807935e5a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c5c27df-2f17-4763-a492-c5807935e5a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c5c27df-2f17-4763-a492-c5807935e5a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5ddc30-52e0-462b-95f8-c0445f9e88a | 3/16/2023 | LTCOLD | 10,520.02291800 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/22/2023 | ADA | 0.98400000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/22/2023 | XVG | 19,997.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/22/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/18/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/22/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/14/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/14/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/22/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0c5f7b89-7fc7-4209-8e8f-31372041f1f6 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0c6f5ab-61dd-4870-98cf-f0c4d90f7ca5 | 4/18/2023 | XVG | 11,200.00000000 | Customer Withdrawal |
| 0c603f10-51a6-407d-be8d-0b6e94a98f56 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0c603f10-51a6-407d-be8d-0b6e94a98f56 | 4/16/2023 | LTC | 0.10000000 | Customer Withdrawal |
| 0c6257b4-42ca-4a09-b0a0-c0dea66af53 | 4/1/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 0c6257b4-42ca-4a09-b0a0-c0dea66af53 | 4/1/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 0c6257b4-42ca-4a09-b0a0-c0dea66af53 | 4/3/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 0c6257b4-42ca-4a09-b0a0-c0dea66af53 | 4/1/2023 | BTC | 0.01052000 | Customer Withdrawal |
| 0c64b4aa-4250-4d3e-abc5-1745ffeab18d | 4/10/2023 | USD | 329.58000000 | Customer Withdrawal |
| 0c6647c0-e3e4-4dc6-9480-0c1a9e0e1c40 | 4/10/2023 | USD | 429.00000000 | Customer Withdrawal |
| 0c67a6f3-701a-4762-a8a3-c4e5e9b8f7c0 | 4/3/2023 | ZRX | 100.00000000 | Customer Withdrawal |
| 0c67a6f3-701a-4762-a8a3-c4e5e9b8f7c0 | 4/10/2023 | USD | 429.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c6d3480-e698-4926-b5cc-6496ebe9d780 | 4/7/2023 | BTC | 0.01007763 | Customer Withdrawal |
| 0c6d4ca2-246a-411f-b4bd-fe754ac26c04 | 4/4/2023 | USD | 5,959.58000000 | Customer Withdrawal |
| 0c6d8d1b-c534-46b3-95ab-15cdc199ac34 | 4/12/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 0c6d8d1b-c534-46b3-95ab-15cdc199ac34 | 4/12/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 0c6d8d1b-c534-46b3-95ab-15cdc199ac34 | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0c6d8d1b-c534-46b3-95ab-15cdc199ac34 | 4/12/2023 | ADA | 2.96968309615 | Customer Withdrawal |
| 0c6d8d1b-c534-46b3-95ab-15cdc199ac34 | 4/12/2023 | XLM | 47.29153410 | Customer Withdrawal |
| 0c7133a2-fe67-43df-ab3e-57d054c1a39f | 4/26/2023 | ADA | 5,486.58878960 | Customer Withdrawal |
| 0c7133a2-fe67-43a8-ab3e-57d054c1a39f | 4/12/2023 | USD | 9,181.08000000 | Customer Withdrawal |
| 0c725aa8-c1d1-406d-b28f-73a932f00a1d | 4/4/2023 | ADA | 402.76031273 | Customer Withdrawal |
| 0c725aa8-c1d1-406d-b28f-73a932f00a1d | 4/4/2023 | BTC | 0.01099686 | Customer Withdrawal |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | 4/22/2023 | DGB | 12,539.80000000 | Customer Withdrawal |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | 4/22/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | 4/20/2023 | XRP | 16,347.00000000 | Customer Withdrawal |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | 4/20/2023 | BTC | 0.00299180 | Customer Withdrawal |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | 4/20/2023 | FLR | 2,469.24000000 | Customer Withdrawal |
| 0c7806c9-4313-4ef8-a2d2-b0c1d7e5c21f | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 0c7806c9-4313-4ef8-a2d2-b0c1d7e5c21f | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0c7806c9-4313-4ef8-a2d2-b0c1d7e5c21f | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0c7a4af0-2af2-4356-b03a-8a7365ab45b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7a4af0-2af2-4356-b03a-8a7365ab45b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c7bd36e-00d3-4274-92c6-3ecade9483f29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c7bd36e-00d3-4274-92c6-3ecade9483f29 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c7bd36e-00d3-4274-92c6-3ecade9483f29 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c7c1009-b345-4949-b9ca-589d73d070cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c7c1009-b345-4949-b9ca-589d73d070cd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c7c1009-b345-4949-b9ca-589d73d070cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7cb40b-b376-454c-8c1d-e440464cd4b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c7cb40b-b376-454c-8c1d-e440464cd4b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7cb40b-b376-454c-8c1d-e440464cd4b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c7de363-c9e1-4cfc-8f30-803175bbc748 | 4/14/2023 | LTC | 4.95712130 | Customer Withdrawal |
| 0c7de363-c9e1-4cfc-8f30-803175bbc748 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0c7de363-c9e1-4cfc-8f30-803175bbc748 | 4/14/2023 | XLM | 1,275.98090176 | Customer Withdrawal |
| 0c7de363-c9e1-4cfc-8f30-803175bbc748 | 4/14/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 0c7e4d21-e639-448a-9acd-126131816063c | 4/4/2023 | ADA | 4,149.92219029 | Customer Withdrawal |
| 0c7e4d21-e639-448a-bacd-126131816063c | 4/4/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 0c7e4d21-e639-448a-bacd-126131816063c | 4/4/2023 | XLM | 156.60054584 | Customer Withdrawal |
| 0c7f1cec-4a1a-493b-a961-4135c3f52ab | 4/4/2023 | USD | 783.63000000 | Customer Withdrawal |
| 0c7f1cec-4a1a-493b-a961-4135c3f52ab | 4/14/2023 | USD | 0.68000000 | Customer Withdrawal |
| 0c804b90-f120-473d-ba0b-94ba69a85dfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c804b90-f120-473d-ba0b-94ba69a85dfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c804b90-f120-473d-ba0b-94ba69a85dfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c8d2495-f2b9-42b5-be0b-cc368bb0dd1c | 4/22/2023 | ADA | 6,013.00000000 | Customer Withdrawal |
| 0c8d2495-f2b9-42b5-be0b-cc368bb0dd1c | 4/2/2023 | XRP | 0.09670000 | Customer Withdrawal |
| 0c8d2495-f2b9-42b5-be0b-cc368bb0dd1c | 4/22/2023 | BTC | 0.10536308 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | SC | 599,895.00000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | SC | 999,999.90000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/28/2023 | SC | 99.90000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 0c8368b1-1db7-41a0-886b-36d43e1b0f97 | 4/30/2023 | SC | 474,699.90000000 | Customer Withdrawal |
| 0c85a2e0-d812-401b-acea-04acd35f498b | 4/13/2023 | ETH | 0.01675208 | Customer Withdrawal |
| 0c866ca8-0db6-4b80-aeea-8505d32f21a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c866ca8-0db6-4b80-aeea-8505d32f21a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c866ca8-0db6-4b80-aeea-8505d32f21a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/14/2023 | USD | 341.57000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/1/2023 | USD | 50.00000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 4/4/2023 | USD | 1,034.61000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/14/2023 | USD | 1,015.53000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 4/4/2023 | USD | 998.59000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/14/2023 | USD | 462.13000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/1/2023 | USD | 1,486.00000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/17/2023 | USD | 1,301.90000000 | Customer Withdrawal |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | 3/14/2023 | USD | 3,040.50000000 | Customer Withdrawal |
| 0c894064-bf03-41f1-b1bf-6e285293cf3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c894064-bf03-41f1-b1bf-6e285293cf3c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c894064-bf03-41f1-b1bf-6e285293cf3c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c898bef-a28a-4f32-8fc6-d006fa447793 | 4/12/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 0c898bef-a28a-4f32-8fc6-d006fa447793 | 4/12/2023 | XVG | 48,874.70859433 | Customer Withdrawal |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | 4/6/2023 | ETC | 4.23899708 | Customer Withdrawal |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | 4/6/2023 | LINK | 9.31700000 | Customer Withdrawal |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | 4/6/2023 | ADA | 2,744.91836084 | Customer Withdrawal |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | 4/6/2023 | XLM | 1,454.42648203 | Customer Withdrawal |
| 0c8b6377-08f2-4465-826d-e61801608848 | 4/10/2023 | USD | 839.34000000 | Customer Withdrawal |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | 4/12/2023 | XLM | 100.42847727 | Customer Withdrawal |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | 4/9/2023 | BTC | 0.06451683 | Customer Withdrawal |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | 4/13/2023 | USD | 287.07000000 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | LTC | 3.18423638 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | ADA | 365.62357519 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | ZRX | 761.72016363 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | DGB | 40,987.44862825 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | SC | 314,746.11950173 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | DOGE | 5,438.51654226 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | XEM | 4,593.55789434 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/9/2023 | LINK | 0.02471081 | Customer Withdrawal |
| 0c8c5c4f-43e4-477f-8f85-c56859f463c9 | 4/11/2023 | USD | 1,699.08000000 | Customer Withdrawal |
| 0c8d2da4-ddfe-4719-a570-92a43e36fe1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c8d2da4-ddfe-4719-a570-92a43e36fe1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c8e41ee-5b01-4da3-ae53-ae05d0ce10dd | 4/21/2023 | ADA | 520.00000000 | Customer Withdrawal |
| 0c8ffff0-dc30-40ad-9224-e39730854324 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0c8ffff0-dc30-40ad-9224-e39730854324 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0c8ffff0-dc30-40ad-9224-e39730854324 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0c94afaf-c271-43b4-a2ac-6e162ec7a307 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c94afaf-c271-43b4-a2ac-6e162ec7a307 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c94afaf-c271-43b4-a2ac-6e162ec7a307 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | LINK | 18.94000000 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | STRK | 116.63255394 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | HBAR | 1,557.78905257 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | LOOM | 457.90781250 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | DOGE | 996.76573438 | Customer Withdrawal |
| 0c95570e-bf39-4f66-90f0-1b1896aaa8e7 | 4/4/2023 | XLM | 71.77861667 | Customer Withdrawal |
| 0c95bc351-16be-4ab4-a3de-43d39d6a7b56 | 4/26/2023 | ETH | 2.99917202 | Customer Withdrawal |
| 0c95bc351-16be-4ab4-a3de-43d39d6a7b56 | 4/27/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 0c95bc351-16be-4ab4-a3de-43d39d6a7b56 | 4/26/2023 | ENJ | 2,285.00000000 | Customer Withdrawal |
| 0c95bc351-16be-4ab4-a3de-43d39d6a7b56 | 4/26/2023 | TRX | 16,497.60000000 | Customer Withdrawal |
| 0c95bc351-16be-4ab4-a3de-43d39d6a7b56 | 4/26/2023 | BTC | 0.01376933 | Customer Withdrawal |
| 0c970bb7-faf8-440a-9251-c9ab8cc463f8 | 4/6/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 0c970bb7-faf8-440a-9251-c9ab8cc463f8 | 4/6/2023 | HBAR | 449.00000000 | Customer Withdrawal |
| 0c970bb7-faf8-440a-9251-c9ab8cc463f8 | 4/6/2023 | HBAR | 38.62264745 | Customer Withdrawal |
| 0c970bb7-faf8-440a-9251-c9ab8cc463f8 | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 3/10/2023 | WAVES | 0.45459579 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 4/10/2023 | NEO | 0.08803582 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 3/10/2023 | BCH | 0.03254703 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 2/10/2023 | BCH | 0.01949788 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 2/10/2023 | BCH | 0.01817398 | Customer Withdrawal |
| 0c970e2f-e9c9-4f91-a8c5-789827f9a6d0 | 4/10/2023 | XLM | 29.91092351 | Customer Withdrawal |
| 0c9802f6-9328-429c-b6a8-e642ad674a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c9802f6-9328-429c-b6a8-e642ad674a6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c9802f6-9328-429c-b6a8-e642ad674a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c99408b-fae1-488d-8be2-d7a3dc583e14 | 4/27/2023 | HBAR | 5,000.93726196 | Customer Withdrawal |
| 0c99408b-fae1-488d-8be2-d7a3dc583e14 | 4/27/2023 | XTZ | 170.53670152 | Customer Withdrawal |
| 0c9a70bc-7664-4be3-bc26-eb8d66bc323 | 4/4/2023 | HBAR | 219,904.00000000 | Customer Withdrawal |
| 0c9a70bc-7664-4be3-bc26-eb8d66bc323 | 4/4/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| 0c9a70bc-7664-4be3-bc26-eb8d66bc323 | 4/4/2023 | BTC | 0.02368644 | Customer Withdrawal |
| 0c9a843b-a050-418f-bf5-692c97d8cdac2 | 4/24/2023 | DOGE | 8,457.02769366 | Customer Withdrawal |
| 0c9ba133-bd5c-4b55-bba8-5a9df5c1b9a4 | 4/28/2023 | ADA | 50.42078482 | Customer Withdrawal |
| 0c9c4d91-43ea-4958-6271-3215f72421c1 | 3/14/2023 | BTC | 0.03115810 | Customer Withdrawal |
| 0c9d8c2b-4586-450d-b5c-53d82172be19 | 4/26/2023 | BTC | 0.00117728 | Customer Withdrawal |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | 4/26/2023 | GLM | 2,071.41608308 | Customer Withdrawal |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | 4/26/2023 | DGB | 17,934.30649720 | Customer Withdrawal |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | 4/26/2023 | RVN | 23,762.63471513 | Customer Withdrawal |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | 4/26/2023 | BAT | 402.91108287 | Customer Withdrawal |
| 0ca357bb-763e-44a4-b122-6600a671f | 2/9/2023 | BTTOLD | 413.99387500 | Customer Withdrawal |
| 0ca88280-a043-451a-a996-00226f1ab68f | 4/6/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 0ca88280-a043-451a-a996-00226f1ab68f | 4/6/2023 | XLM | 39,999.90000000 | Customer Withdrawal |
| 0ca88280-a043-451a-a996-00226f1ab68f | 4/5/2023 | BTC | 0.84586521 | Customer Withdrawal |
| 0ca88280-a043-451a-a996-00226f1ab68f | 4/28/2023 | FLR | 3,171.99500000 | Customer Withdrawal |
| 0ca8ae8a-4408-46e6-b964-8877d409d701 | 3/31/2023 | ETH | 24.44858450 | Customer Withdrawal |
| 0ca8ae8a-4408-46e6-b964-8877d409d701 | 4/18/2023 | ETH | 4.86855529 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/7/2023 | ETH | 1.64272211 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/28/2023 | XEM | 49,996.00000000 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/28/2023 | XEM | 55,606.11496302 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/7/2023 | XEM | 0.05097000 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/25/2023 | BTC | 0.25044519 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/7/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/7/2023 | BTC | 2.04970000 | Customer Withdrawal |
| 0cabc46c-e639-44e8-84f9-e80808447ceec | 4/25/2023 | BTC | 3.47100000 | Customer Withdrawal |
| 0caa9e85-04a2-491e-9c8f-4ede401eaed8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0caa9e85-04a2-491e-9c8f-4ede401eaed8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0caa9e85-04a2-491e-9c8f-4ede401eaed8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0caf16f8-898b-45e0-bec4-00b9e51c11d4 | 4/26/2023 | BTC | 0.13181543 | Customer Withdrawal |
| 0caf26a-5752-42eb-acf1-a0b6b230d417 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 0caf26a-5752-42eb-acf1-a0b6b230d417 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 0cb0afbb-fba6-47b5-b15e-1171a5153397 | 4/22/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 0cb0afbb-fba6-47b5-b15e-1171a5153397 | 4/23/2023 | FLR | 1,439.92222107 | Customer Withdrawal |
| 0cb0afbb-fba6-47b5-b15e-1171a5153397 | 4/23/2023 | DGB | 7,726.40928601 | Customer Withdrawal |
| 0cb0afbb-fba6-47b5-b15e-1171a5153397 | 4/23/2023 | XLM | 58.00000000 | Customer Withdrawal |
| 0cb02004-126a-4b84-827d-ec06ee949fc9 | 4/10/2023 | USD | 1,710.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cb51a32-a6d8-48c0-86a0-dbfc3c02ba2ba | 4/1/2023 | BTC | 0.00452800 | Customer Withdrawal |
| 0cb5da60-8089-45fa-8e77-42b8c5eb6616 | 4/1/2023 | USD | 0.24616821 | Customer Withdrawal |
| 0cb5da60-8089-45fa-8e77-42b8c5eb6616 | 4/1/2023 | LTC | 0.00037709 | Customer Withdrawal |
| 0cb5da60-8089-45fa-8e77-42b8c5eb6616 | 3/10/2023 | LTC | 0.00000224 | Customer Withdrawal |
| 0cb5da60-8089-45fa-8e77-42b8c5eb6616 | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 0cb5da60-8089-45fa-8e77-42b8c5eb6616 | 4/1/2023 | BCH | 0.00002943 | Customer Withdrawal |
| 0cb6694a-caed-433d-a839-9445c334fd5f | 4/7/2023 | ETH | 0.05064533 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | 4/30/2023 | IOTA | 2,299.45500000 | Customer Withdrawal |
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | 4/30/2023 | BTC | 0.03631151 | Customer Withdrawal |
| 0cd8ed71-270d-4eb1-85c9-392e89c72ad | 4/14/2023 | BTC | 0.16367434 | Customer Withdrawal |
| 0cda5194-27ed-4cb0-b466-0c3c7a3c16e | 4/28/2023 | ADA | 168.29884961 | Customer Withdrawal |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | 4/15/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | 4/11/2023 | BCH | 3.48900000 | Customer Withdrawal |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | 4/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 0c1277-d834-40c6-9671-68ba49a66f19 | 4/12/2023 | USD | 1,163.03000000 | Customer Withdrawal |
| 0cdf50d8-176e-44fb-9931-e8ba6a5cc17d | 4/25/2023 | BTC | 0.00787681 | Customer Withdrawal |
| 0cdf5f3b-f6c4-4b38-bfb0-771af712a070 | 4/25/2023 | BTC | 0.00395441 | Customer Withdrawal |
| 0ce8c3c8-b39d-4d01-946a-f1359a939be3 | 4/10/2023 | ETH | 0.00066592 | Customer Withdrawal |
| 0ce8c3c8-b39d-4d01-946a-f1359a939be3 | 4/10/2023 | BTC | 0.00013542 | Customer Withdrawal |
| 0ce9c3c8-b39d-4d01-946a-f1359a939be3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce9c3c8-b39d-4d01-946a-f1359a939be3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce006eb-d403-4bdf-a93d-0421f0bd5effc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce006eb-d403-4bdf-a93d-0421f0bd5effc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce006eb-d403-4bdf-a93d-0421f0bd5effc | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce2f83f-0625-49fd-9f4f-69119381269 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0ce2f83f-0625-49fd-9f4f-69119381269 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0ce2f83f-0625-49fd-9f4f-69119381269 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0ce36f6c-16fe-4caa-9db4-3f67bda9fce4 | 4/5/2023 | USDT | 16.01477035 | Customer Withdrawal |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | 4/9/2023 | XEM | 16,995.00000000 | Customer Withdrawal |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | 4/9/2023 | BTC | 0.15643756 | Customer Withdrawal |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | 4/9/2023 | BTC | 0.00876275 | Customer Withdrawal |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | 4/9/2023 | BTC | 0.00278770 | Customer Withdrawal |
| 0ce5d89a-50d6-46c4-898e-74da5cfe2012 | 4/22/2023 | ADA | 3,191.00000000 | Customer Withdrawal |
| 0ce5d89a-50d6-46c4-898e-74da5cfe2012 | 4/22/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0ce5d89a-50d6-46c4-898e-74da5cfe2012 | 4/22/2023 | ENJ | 1,100.00000000 | Customer Withdrawal |
| 0ce61b03-5e6b-4477-b0e0-2e9883e39939 | 4/17/2023 | USD | 146.10000000 | Customer Withdrawal |
| 0ce67e6b-1cb8-46a2-baa7-c1c34df28c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce67e6b-1cb8-46a2-baa7-c1c34df28c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce67e6b-1cb8-46a2-baa7-c1c34df28c41 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce74c66-f2d4-42da-9323-eb868f861d1a | 4/29/2023 | NEO | 147.00000000 | Customer Withdrawal |
| 0ce74c66-f2d4-42da-9323-eb868f861d1a | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0ce74c66-f2d4-42da-9323-eb868f861d1a | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0ce74c66-f2d4-42da-9323-eb868f861d1a | 4/28/2023 | ADA | 24,995.00000000 | Customer Withdrawal |
| 0ce8ff1b-b3f9-4066-ae98-853d1a44c214 | 4/28/2023 | VTC | 0.05000000 | Customer Withdrawal |
| 0ce8ff1b-b3f9-4066-ae98-853d1a44c214 | 4/28/2023 | VTC | 499.91000000 | Customer Withdrawal |
| 0ce8ff1b-b3f9-4066-ae98-853d1a44c214 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0ce9c93f-2f47-467b-a9a4-2c9509c6164a | 3/10/2023 | NEO | 1.50850217 | Customer Withdrawal |
| 0ce9c93f-2f47-467b-a9a4-2c9509c6164a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0ce9c93f-2f47-467b-a9a4-2c9509c6164a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0cea3e9d-8916-4ddc-98f6-04c8e22728fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cea3e9d-8916-4ddc-98f6-04c8e22728fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cea3e9d-8916-4ddc-98f6-04c8e22728fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | ADA | 68.51560174 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0ceaa389-f533-4d9f-b7ab-066e6ff03b47 | 4/14/2023 | XLM | 2,128.97840909 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ced332e-5217-493e-a98e-d95c74c3d5de | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0ced332e-5217-493e-a98e-d95c74c3d5de | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ced332e-5217-493e-a98e-d95c74c3d5de | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0ced526b-fef5-43b8-b483-6d76b3f1dcf5 | 4/12/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 0ced526b-fef5-43b8-b483-6d76b3f1dcf5 | 4/12/2023 | DOGE | 1,299.00000000 | Customer Withdrawal |
| 0cf10d28-88eb-4b5b-a6c3-5ecbfbb219af | 4/14/2023 | BTC | 0.02003507 | Customer Withdrawal |
| 0cf11c57-936a-4846-9520-d9ae1b361679 | 3/10/2023 | BTC | 0.01396595 | Customer Withdrawal |
| 0cf31b2a-7358-46ad-a850-d9fd5b246c2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf31b2a-7358-46ad-a850-d9fd5b246c2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf31b2a-7358-46ad-a850-d9fd5b246c2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf3a2fe-3046-49d0-bcbb-1d4303e3d4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf3a2fe-3046-49d0-bcbb-1d4303e3d4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf3a2fe-3046-49d0-bcbb-1d4303e3d4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf44aa7-4e47-43d0-8a0c-81d1fcb75ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf44aa7-4e47-43d0-8a0c-81d1fcb75ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf44aa7-4e47-43d0-8a0c-81d1fcb75ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf69171-78e6-4390-9e8c-4e222be429db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf69171-78e6-4390-9e8c-4e222be429db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf69171-78e6-4390-9e8c-4e222be429db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf6ea92-740a-41fd-95d2-5ef751ecb49d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0cf6ea92-740a-41fd-95d2-5ef751ecb49d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0cf6ea92-740a-41fd-95d2-5ef751ecb49d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | 4/11/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | 4/11/2023 | BTC | 0.00333113 | Customer Withdrawal |
| 0cf9c578-0327-4a76-a891-dfc90a011800 | 4/13/2023 | ETH | 1.99683785 | Customer Withdrawal |
| 0cf9c578-0327-4a76-a891-dfc90a011800 | 4/13/2023 | ETH | 0.06639569 | Customer Withdrawal |
| 0cfa49a7-7ecc-4980-9391-63b972f54132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cfa49a7-7ecc-4980-9391-63b972f54132 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cfa49a7-7ecc-4980-9391-63b972f54132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | ETH | 0.49808899 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | ADA | 1,235.36750282 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | XLM | 3,177.23529855 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | BAT | 804.10445782 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | BTC | 0.06653587 | Customer Withdrawal |
| 0cfb52e0-4215-4943-a062-11817420104 | 4/30/2023 | ETHW | 1.01471803 | Customer Withdrawal |
| 0cfb8025-529c-4493b-909f-12764d35c598 | 4/15/2023 | OMG | 186.00000000 | Customer Withdrawal |
| 0cfb8025-529c-4493b-909f-12764d35c598 | 4/15/2023 | ADA | 939.00000000 | Customer Withdrawal |
| 0cfd8fb-9061-41b8-9455-f94d620a6be | 4/6/2023 | BTC | 0.00959834 | Customer Withdrawal |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | 4/8/2023 | ETH | 3.14181753 | Customer Withdrawal |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | 4/8/2023 | BCH | 0.07577608 | Customer Withdrawal |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | 4/8/2023 | DOGE | 1,540.71469788 | Customer Withdrawal |
| 0d004680-261e-41b0-95d1-dac8017a30ec | 4/6/2023 | ETH | 0.11021418 | Customer Withdrawal |
| 0d006015c-38e1-4db1-84d9-bc93b2d15809 | 3/17/2023 | BTC | 0.02772616 | Customer Withdrawal |
| 0d0651a9-ed83-4050-adf9-09c52c006512 | 4/5/2023 | USD | 6.00000000000 | Customer Withdrawal |
| 0d00879d-e080-40b9-a09c-cc9a8205d37a | 4/6/2023 | ADA | 690.00000000 | Customer Withdrawal |
| 0d03f44e3-10ee-4afc-a229-e1a1bdc37ab7 | 4/9/2023 | USD | 161.64000000 | Customer Withdrawal |
| 0d0716e7-a692-4c8a-9d05-240c0d71847ac | 4/21/2023 | XRP | 1,806.37237899 | Customer Withdrawal |
| 0d0716e7-a692-4c8a-9d05-240c0d71847ac | 4/21/2023 | FLR | 272.08452960 | Customer Withdrawal |
| 0d0749db-ac2f-47a4-b412-51060ba9c9a8 | 4/4/2023 | XRP | 0.06838096 | Customer Withdrawal |
| 0d0749db-ac2f-47a4-b412-51060ba9c9a8 | 4/4/2023 | USD | 96.48000000 | Customer Withdrawal |
| 0d098864-a494-4a7c-a134-886b0423368 | 4/23/2023 | XRP | 110.36297780 | Customer Withdrawal |
| 0d09f0cc-fc81-4526-8944-74483858dbe9e | 4/24/2023 | ETH | 0.19658464 | Customer Withdrawal |
| 0d0a98db-10db-437a-ac8c-658a51542cec | 4/24/2023 | DOGE | 191.89860000849 | Customer Withdrawal |
| 0d0a98db-10db-437a-ac8c-658a51542cec | 4/24/2023 | DOGE | 3,363.00000000 | Customer Withdrawal |
| 0d0b64de-966a-49d4-aed3-817ac2d71c06c | 4/9/2023 | ETC | 10.03836866 | Customer Withdrawal |
| 0d0b64de-966a-49d4-aed3-817ac2d71c06c | 4/8/2023 | ADA | 116.62297071 | Customer Withdrawal |
| 0d0b64de-966a-49d4-aed3-817ac2d71c06c | 4/8/2023 | DOGE | 609.12567628 | Customer Withdrawal |
| 0d0b64de-966a-49d4-aed3-817ac2d71c06c | 4/8/2023 | GRT | 682.59713866 | Customer Withdrawal |
| 0d0d6e44-7e4c-4d7b-b52d-4c97d561a295 | 3/10/2023 | MONA | 11.18693360 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d0d6e44-7e4c-4d7b-b52d-4c97d561a295 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 0d0d6e44-7e4c-4d7b-b52d-4c97d561a295 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 0d0e0aae-c8cd-4c0c-8cac-768eb9027312 | 4/18/2023 | BTC | 0.47899688 | Customer Withdrawal |
| 0d108392-a5cc-4f23-8894-52303c2c366f | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 0d108392-a5cc-4f23-8894-52303c2c366f | 4/10/2023 | RDD | 8,908.74190908 | Customer Withdrawal |
| 0d108392-a5cc-4f23-8894-52303c2c366f | 2/10/2023 | RDD | 9,801.96956750 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ETC | 98.99000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/18/2023 | DOT | 99.50000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/18/2023 | MATIC | 493.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | LTC | 9.90000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | ETH | 0.87000498 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/18/2023 | ETH | 0.18510000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ETH | 4.97000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | XRP | 1.97900000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ADA | 9.88900000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/18/2023 | DGB | 53,912.61632101 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | THC | 99.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/9/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | XLM | 49,899.95000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/18/2023 | XLM | 9.98000000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | EOS | 433.13200000 | Customer Withdrawal |
| 0d10b0ff-26e9-4d25-a8b3-59c22a2bb5e2 | 4/11/2023 | XRP | 9.90000000 | Customer Withdrawal |
| 0d11f616-5843-4cf7-9880-c7c24d14e9d | 4/18/2023 | ADA | 8.116.10094645 | Customer Withdrawal |
| 0d17f616-5843-4cf7-9880-c7c24d14e9d | 4/18/2023 | ADA | 5.95710053 | Customer Withdrawal |
| 0d17f616-5843-4cf7-9880-c7c24d14e9d | 4/18/2023 | FLR | 2,289.14772300 | Customer Withdrawal |
| 0d1b639-a0e1-42a6-b210-cc3b0f0424d | 4/5/2023 | ADA | 1,302.16760831 | Customer Withdrawal |
| 0d1b639-a0e1-42a6-b210-cc3b0f0424d | 4/5/2023 | BTC | 0.02470024 | Customer Withdrawal |
| 0d1fa5b-4674-a5d7-08f1-386f45bcab5 | 4/11/2023 | BTC | 0.00671548 | Customer Withdrawal |
| 0d1fa5b-4674-a5d7-08f1-386f45bcab5 | 4/22/2023 | USD | 11.93000000 | Customer Withdrawal |
| 0d327 e3-7157-49f6-8281-8e29305b0cf | 4/11/2023 | BTC | 0.00274068 | Customer Withdrawal |
| 0d327 e3-7157-49f6-8281-2ec3e0b41ceca | 4/18/2023 | BTC | 0.00022883 | Customer Withdrawal |
| 0d39c03-0a2c-4ec9-94ba-a7c7b0424507 | 4/9/2023 | ADA | 9.97000000 | Customer Withdrawal |
| 0d336e8-2f3d-41b9-9db-4e776c4d3fa7 | 4/18/2023 | POWR | 1.221.56308683 | Customer Withdrawal |
| 0d33b54-4f74-4b40-9dad-765f4bd6003 | 4/11/2023 | ADA | 12.93000000 | Customer Withdrawal |
| 0d39c03-0a2c-40cb-afae-8a37b0c3ec2a | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0d39c03-0a2c-40cb-afae-8a37b0c3ec2a | 4/4/2023 | ETH | 0.70938941 | Customer Withdrawal |
| 0d39c03-0a2c-40cb-afae-8a37b0c3ec2a | 4/14/2023 | ETH | 0.00000068 | Customer Withdrawal |
| 0d41f9b-8c2a-4443-adaa-a9c2413f0100 | 4/18/2023 | HBAR | 44.311.90100000 | Customer Withdrawal |
| 0d1642d2-b509-411c-a978-588d4c9ec4e | 4/5/2023 | LTC | 6.43466421 | Customer Withdrawal |
| 0d1642d2-b509-411c-a978-588d4c9ec4e | 4/5/2023 | BTC | 0.59000000 | Customer Withdrawal |
| 0d1642d2-b509-411c-a978-588d4c9ec4e | 4/5/2023 | XLM | 299.00000000 | Customer Withdrawal |
| 0d1642d2-b509-411c-a978-588d4c9ec4e | 4/5/2023 | STEEM | 99.00000000 | Customer Withdrawal |
| 0d1642d2-b509-411c-a978-588d4c9ec4e | 4/5/2023 | BTC | 0.00621087 | Customer Withdrawal |
| 0d16a1ee-b0e0-4c4d-98d7-8c6da03ad01f | 4/18/2023 | BTC | 0.14260000 | Customer Withdrawal |
| 0d16a1ee-b0e0-4c4d-98d7-8c6da03ad01f | 4/18/2023 | XRP | 8.165.89487400 | Customer Withdrawal |
| 0d16a1ee-b0e0-4c4d-98d7-8c6da03ad01f | 4/18/2023 | XRP | 101.00000000 | Customer Withdrawal |
| 0d1bc132-2c1f-4e40-86a1-caadb3503105 | 4/18/2023 | FLR | 1,248.38871100 | Customer Withdrawal |
| 0d1bc132-2c1f-4e40-86a1-caadb3503105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d1bc132-2c1f-4e40-86a1-caadb3503105 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d1bc132-2c1f-4e40-86a1-caadb3503105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d1f737c-6cdc-42cb-840f-f50be1551a6e | 4/7/2023 | USD | 510.95000000 | Customer Withdrawal |
| 0d20824b-470d-4d98-8e1d-778c304ca70e | 4/11/2023 | USD | 97.65000000 | Customer Withdrawal |
| 0d20f05c-a1b0-42a2-a5b2-7c7488d21dfb | 4/25/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d20f05c-a1b0-42a2-a5b2-7c7488d21dfb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d20f05c-a1b0-42a2-a5b2-7c7488d21dfb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d2335e5-5f20-4e65-ba65-62779b6b8dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d2335e5-5f20-4e65-ba65-62779b6b8dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d2335e5-5f20-4e65-ba65-62779b6b8dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d250e4f-57e3-4f30-8b96-d13de9d25aae | 4/8/2023 | ETH | 0.02470001 | Customer Withdrawal |
| 0d2594dd-04d3-4cc4-b1ff-3bad14f8c45a | 4/8/2023 | ETH | 0.01571758 | Customer Withdrawal |
| 0d2810fb-4c17-44bc-86d3-09e0603d6c85 | 4/9/2023 | USD | 195.20000000 | Customer Withdrawal |
| 0d2910bf-a352-4a16-91b-30aa9d6e0e2 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d2729fe-055c-4a9f-a2a9-b4b3ce8c05c4 | 4/10/2023 | ADA | 70.00000000 | Customer Withdrawal |
| 0d27afe-fd2c-441e-a7f-cb5f2e68dbd1 | 3/31/2023 | USD | 3.562.23296 | Customer Withdrawal |
| 0d27a1ea-fd2c-441e-a7f-cb5f2e68dbd1 | 4/21/2023 | XRP | 50.01000000 | Customer Withdrawal |
| 0d27a1ea-fd2c-441e-a7f-cb5f2e68dbd1 | 4/21/2023 | BTC | 24.76000000 | Customer Withdrawal |
| 0d28a1d0-fe48-457e-8d4a-6c6c5f82002a | 4/11/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 0d2863a3-05c2-4bd5-8ef0-5e9d4a42f6f6 | 4/5/2023 | ETH | 0.88000077 | Customer Withdrawal |
| 0d2863a3-05c2-4bd5-8ef0-5e9d4a42f6f6 | 4/5/2023 | FLR | 0.31330000 | Customer Withdrawal |
| 0d2907b3-f26b-44b9-a05b-24c6be9fb81d | 4/5/2023 | ADA | 1.50000000 | Customer Withdrawal |
| 0d2927a3-05c2-4bd5-8ef0-5e9d4a42f6f6 | 4/22/2023 | ETH | 57.25668740 | Customer Withdrawal |
| 0d2bc3c9-4c2a-4e4d-8c99-bda64f6a80 | 4/8/2023 | ETH | 0.01517128 | Customer Withdrawal |
| 0d30c1be-9-f30-4d40-9b78-eca5de3ad01f | 4/18/2023 | XRP | 13.79000000 | Customer Withdrawal |
| 0d30c1be-9-f30-4d40-9b78-eca5de3ad01f | 4/18/2023 | XRP | 13.05000000 | Customer Withdrawal |
| 0d30c1be-9-f30-4d40-9b78-eca5de3ad01f | 4/20/2023 | BTC | 0.00030109 | Customer Withdrawal |
| 0d34c3b-f40d-42f9-8b8b-ad5a3f7eb05d | 4/25/2023 | SC | 690,704.20000000 | Customer Withdrawal |
| 0d36e95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | USD | 0.49000000 | Customer Withdrawal |
| 0d36e95-a2e55-4d53-9d75-4f7b63fe2 | 4/18/2023 | ETH | 73.51050000 | Customer Withdrawal |
| 0d38c4d1-0d18-458d-a4d3-8af62bf26a0 | 4/18/2023 | XRP | 0.01585000 | Customer Withdrawal |
| 0d38c4d1-0d18-458d-a4d3-8af62bf26a0 | 4/18/2023 | BTC | 146.10000000 | Customer Withdrawal |
| 0d31de25-ca8e-4c1f-bf6b-4f7e4cf90d0 | 4/22/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0d31f0cc-fc81-4526-8944-74483858dbe9e | 4/18/2023 | FLR | 999.00000000 | Customer Withdrawal |
| 0d0a98db-10db-437a-ac8c-658a51542cec | 4/24/2023 | DOGE | 9.91900541 | Customer Withdrawal |
| 0d41e9d1-0d18-458d-a4d3-8af62bf26a0 | 4/18/2023 | BTC | 13.69540000 | Customer Withdrawal |
| 0d41e9d1-0d18-458d-a4d3-8af62bf26a0 | 4/18/2023 | XRP | 1.12000000 | Customer Withdrawal |
| 0d41e9d1-0d18-458d-a4d3-8af62bf26a0 | 4/18/2023 | USD | 146.10000000 | Customer Withdrawal |
| 0d42e7dc-c8a8-4c1f-bf6b-4f7e4cf90d0 | 4/22/2023 | ADA | 0.93000000 | Customer Withdrawal |
| 0d43ac2f-0d18-4e5d-a4d3-8af62bf26a0 | 4/18/2023 | GRT | 130.95000000 | Customer Withdrawal |
| 0d43bd9-8f8d-4a08-a0e3-9e34a8f0503 | 4/18/2023 | BTC | 0.00262109 | Customer Withdrawal |
| 0d45bdc2-7cd9-4a24-953b-0f64fe35dd5 | 4/18/2023 | ADA | 146.00000000 | Customer Withdrawal |
| 0d457 e6c-8c98-49f9-948f-5e6cf7a7a1ff | 4/18/2023 | SC | 190.00000000 | Customer Withdrawal |
| 0d459f6c-a2a1-498b-9a5a-6a36e0b65a22 | 4/8/2023 | PART | 0.56200000 | Customer Withdrawal |
| 0d45a9e5-8c98-49f9-948f-5e6cf7a7a1ff | 4/18/2023 | GNO | 1.50000000 | Customer Withdrawal |
| 0d45bdc2-7cd9-4a24-953b-0f64fe35dd5 | 4/18/2023 | ETH | 0.97542810 | Customer Withdrawal |
| 0d45bdc2-7cd9-4a24-953b-0f64fe35dd5 | 4/18/2023 | USD | 9.35000000 | Customer Withdrawal |
| 0d46e95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | USD | 0.31330000 | Customer Withdrawal |
| 0d46e95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | MATIC | 990.00000000 | Customer Withdrawal |
| 0d47a1c-ca8e-4c1f-bf6b-4f7e4cf90d0 | 4/22/2023 | XRP | 5.28000000 | Customer Withdrawal |
| 0d47c95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | USD | 0.31330000 | Customer Withdrawal |
| 0d47bd9-8f8d-4a08-a0e3-9e34a8f0503 | 4/18/2023 | BTC | 0.00258109 | Customer Withdrawal |
| 0d47fb9-8f8d-4a08-a0e3-9e34a8f0503 | 4/18/2023 | DGB | 280.00000000 | Customer Withdrawal |
| 0d48e95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 0d49e95-a2e55-4d53-9d75-4f7b63fe2 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d4a1bd9-8f8d-4a08-a0e3-9e34a8f0503 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d45b6c2-7bd9-4a80-8f71-952163 1e6133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d46c063-057c-431b-916e-b767aa97 7bf5 | 4/30/2023 | RDD | 20,494.70344686 | Customer Withdrawal |
| 0d46c063-057c-431b-916e-b767aa97 7bf5 | 4/28/2023 | SC | 3,601.95808898 | Customer Withdrawal |
| 0d46c063-057c-431b-916e-b767aa97 7bf5 | 4/30/2023 | SC | 40,205.16108985 | Customer Withdrawal |
| 0d477328-7a89-439f-b8ac-8ca2e6cec2 1d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d477328-7a89-439f-b8ac-8ca2e6cec2 1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d477328-7a89-439f-b8ac-8ca2e6cec2 1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | ETH | 0.31932322 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | ADA | 2,585.3115572 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 0d4a9a2f-b297-4b02-9b50-86b564fe8 33e | 4/24/2023 | DOGE | 17,027.72971110 | Customer Withdrawal |
| 0d4b7b57-06a4-4cd4-9488-00bbf00500 0b | 4/29/2023 | ANT | 39.07795495 | Customer Withdrawal |
| 0d4b7b57-06a4-4cd4-9488-00bbf00500 0b | 4/29/2023 | XRP | 5,800.68750000 | Customer Withdrawal |
| 0d4b7b57-06a4-4cd4-9488-00bbf00500 0b | 4/29/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 0d4b7b57-06a4-4cd4-9488-00bbf00500 0b | 4/29/2023 | XLM | 203.56240981 | Customer Withdrawal |
| 0d4b7b57-06a4-4cd4-9488-00bbf00500 0b | 4/29/2023 | BTC | 0.05957703 | Customer Withdrawal |
| 0d4e6b6c-8543-4914-8bd3-c02e320933 59 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0d4e6b6c-8543-4914-8bd3-c02e320933 59 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0d4e6b6c-8543-4914-8bd3-c02e320933 59 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0d4fba55-3030-40a4-88f6-2050bf2292 ed | 4/5/2023 | BTC | 0.02348148 | Customer Withdrawal |
| 0d4fc29b-7b70-4a91-a649-8b7a0059fc 60 | 4/30/2023 | NEO | 20.02865248 | Customer Withdrawal |
| 0d4fc29b-7b70-4a91-a649-8b7a0059fc 60 | 4/30/2023 | BAT | 90.11896423 | Customer Withdrawal |
| 0d511dea-b9c5-4741-96ab-a6062e0fa c63 | 4/1/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 0d511dea-b9c5-4741-96ab-a6062e0fa c63 | 4/1/2023 | ZEN | 4.99900000 | Customer Withdrawal |
| 0d511dea-b9c5-4741-96ab-a6062e0fa c63 | 4/1/2023 | XVG | 1047.50000000 | Customer Withdrawal |
| 0d511dea-b9c5-4741-96ab-a6062e0fa c63 | 4/1/2023 | TRX | 805.65207491 | Customer Withdrawal |
| 0d511dea-b9c5-4741-96ab-a6062e0fa c63 | 4/1/2023 | USD | 49.87000000 | Customer Withdrawal |
| 0d53291c-94fa-4ff0-8249-5e18beb78e 8e | 4/29/2023 | ADA | 1,547.67066313 | Customer Withdrawal |
| 0d53291c-94fa-4ff0-8249-5e18beb78e 8e | 4/29/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 0d547e4c-ce3b-49ec-a0f5-7988b785b 7ed | 4/29/2023 | ADA | 0.02049725 | Customer Withdrawal |
| 0d56ac3b-8593-44c5-9c73-1199601f9 452 | 4/29/2023 | ADA | 43.20200000 | Customer Withdrawal |
| 0d571d6e-d756-4af5-90cb-e9818b30d a47 | 4/2/2023 | ETH | 2.42847488 | Customer Withdrawal |
| 0d571d6e-d756-4af5-90cb-e9818b30d a47 | 4/11/2023 | USD | 45.54000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | LINK | 364.42859529 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | LINK | 2.35000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | RDD | 109,390.45083333 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | OK | 34,659.77153370 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | GLM | 4,463.04143371 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | HBAR | 13,461.38117939 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/6/2023 | XVG | 33,151.61000000 | Customer Withdrawal |
| 0d57 1d6e-d756-4af5-90cb-e9818b30d a47 | 3/11/2023 | DOGE | 147,995.00000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 4/7/2023 | BTS | 11.00000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | IOTA | 636.35200000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | TRX | 7,799.67781761 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/11/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 0d5833c0-2919-4214-b83e-8b9e2da24 d75 | 3/12/2023 | BTC | 0.03736847 | Customer Withdrawal |
| 0d58aff6d-d26f-4d47-9902-78acbba7 176e | 4/1/2023 | MATIC | 1,426.75266247 | Customer Withdrawal |
| 0d58aff6d-d26f-4d47-9902-78acbba7 176e | 4/1/2023 | ALGO | 3,483.43961512 | Customer Withdrawal |
| 0d58aff6d-d26f-4d47-9902-78acbba7 176e | 4/1/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 0d58aff6d-d26f-4d47-9902-78acbba7 176e | 3/9/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 0d59241d-996c-45a7-a5d5-8001444369 84 | 4/6/2023 | XRP | 245.41628817 | Customer Withdrawal |
| 0d59241d-996c-45a7-a5d5-8001444369 84 | 4/7/2023 | USD | 357.63000000 | Customer Withdrawal |
| 0d59b2a-6de8-4344-afef-a4525e74722 63 | 4/12/2023 | ETH | 1.01712286 | Customer Withdrawal |
| 0d59b2a-6de8-4344-afef-a4525e74722 63 | 4/12/2023 | BTC | 0.00063369 | Customer Withdrawal |
| 0d5e1f3f-0349-4c78-9024-43436fd83637 | 4/7/2023 | XRP | 934.28567190 | Customer Withdrawal |
| 0d5b9c9e-0d01-4a85-aad9-b9a7ee79ca6e | 4/26/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 0d5b9c9e-0d01-4a85-aad9-b9a7ee79ca6e | 4/26/2023 | EOS | 3,994.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d5dcbe0-9688-4d99-8135-8af299a4d2ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d5dcbe0-9688-4d99-8135-8af299a4d2ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d5dcbe0-9688-4d99-8135-8af299a4d2ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | 4/5/2023 | LINK | 273.5931 9619 | Customer Withdrawal |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | 4/5/2023 | XRP | 44.78535201 | Customer Withdrawal |
| 0d5fc4f9-f62b-4fa1-b072-03c3bf7e56c7 | 4/6/2023 | USD | 9.27000000 | Customer Withdrawal |
| 0d601720-dc29-460b-80a5-acf2893e7897 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0d601720-dc29-460b-80a5-acf2893e7897 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0d601720-dc29-460b-80a5-acf2893e7897 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0d606c60-f9e2-4cbd-bd6b-76f83043cfa4 | 4/6/2023 | USD | 862.04000000 | Customer Withdrawal |
| 0d60891e-ea76-4015-aa67-d72f9897712b | 4/10/2023 | LTC | 0.85350457 | Customer Withdrawal |
| 0d60891e-ea76-4015-aa67-d72f9897712b | 4/3/2023 | XRP | 49.95011600 | Customer Withdrawal |
| 0d60891e-ea76-4015-aa67-d72f9897712b | 4/3/2023 | XLM | 850.16711538 | Customer Withdrawal |
| 0d60891e-ea76-4015-aa67-d72f9897712b | 4/17/2023 | FLR | 6.69830778 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/6/2023 | ETH | 0.52907135 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/6/2023 | ETH | 0.01117222 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/6/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/20/2023 | XEM | 3,887.62144532 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/19/2023 | XEM | 0.90000000 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/20/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/7/2023 | USD | 20.00000000 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/22/2023 | ETHW | 0.54734357 | Customer Withdrawal |
| 0d6132e1-5ce1-4ac1-bb5a-9e4e3982240c | 4/17/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 0d621474-f35f-48eb-9d82-8c1fffb21b3b | 4/14/2023 | USDT | 927.91580000 | Customer Withdrawal |
| 0d6241 80-2b82-4b68-8e82-fd35c7141c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d6241 80-2b82-4b68-8e82-fd35c7141c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d6241 80-2b82-4b68-8e82-fd35c7141c1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d6518bb-1315-4ac0-b9aa-573d15afb10e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d6518bb-1315-4ac0-b9aa-573d15afb10e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d6518bb-1315-4ac0-b9aa-573d15afb10e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d65904a-e6f8-4577-b754-592418413342 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d65904a-e6f8-4577-b754-592418413342 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d65904a-e6f8-4577-b754-592418413342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d65b8b-4359-47c8-841b-d5d75a030999 | 4/18/2023 | BTC | 0.01178737 | Customer Withdrawal |
| 0d66d05a-d709-4578-a548-98d7a9be8 b6c | 4/10/2023 | USD | 2,063.47000000 | Customer Withdrawal |
| 0d697453-5267-4c7f-8838-6fc7e6285 7a9 | 5/2/2023 | ADA | 19,203.48809745 | Customer Withdrawal |
| 0d6b8c83-d8d7-4e74-b624-dd3ec7a6e 06a | 3/9/2023 | BTTOLD | 53,442.06523400 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | ANT | 10.91946523 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | LSK | 99.44500001 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | QTUM | 4.53947186 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | VAL | 2.70153039 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | BSV | 1.07008966 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | HIVE | 90.72000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | IGNIS | 1,398.57000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | PIVX | 9.98000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/29/2023 | STRAX | 99.73000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | NAV | 115.83365841 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | ARDR | 1,060.13000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | FIRO | 1.90000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | DGB | 22,250.15000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/26/2023 | SC | 70,638.90000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | STEEM | 99.72000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | NXT | 4,166.74765538 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | XEM | 2,023.90000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/30/2023 | BTS | 982.50000000 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/22/2023 | BTC | 0.00428100 | Customer Withdrawal |
| 0d6c2b14-c16f-4e65-b0cb-14532c4654fa | 4/27/2023 | FLR | 246.17563530 | Customer Withdrawal |
| 0d6d3091-c9bd-43b5-a903-be472ea05270 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d6d3091-c9bd-43b5-a903-be472ea05270 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d6d3091-c9bd-43b5-a903-be472ea05270 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d6c71d-df06-435a-9bef-cd30bd22 | 4/17/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 0d6e9684-b13e-4062-9524-24d1a40f5a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d6e9684-b13e-4062-9524-24d1a40f5a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d6e9684-b13e-4062-9524-24d1a40f5a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/28/2023 | LTC | 237.82463370 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/11/2023 | ETH | 35.00490482 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/11/2023 | USDT | 2,400.47678950 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/18/2023 | BTC | 0.11291703 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/11/2023 | USD | 24,999.94000000 | Customer Withdrawal |
| 0d6f49b3-7056-491d-b6ca-380aeaffd4ed | 4/13/2023 | USD | 1,724.09998 | Customer Withdrawal |
| 0d6f53d1-9b90-4db8-a18f-5c6ef2079ea9 | 4/26/2023 | LTC | 1.72342098 | Customer Withdrawal |
| 0d71eb42-ec7f-4bf6-ac59-9c9e3a61212 | 4/28/2023 | HBAR | 1,017.32100000 | Customer Withdrawal |
| 0d75bd08-c5a6-4cc6-b532-38ff236a1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d75bd08-c5a6-4cc6-b532-38ff236a1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d75bd08-c5a6-4cc6-b532-38ff236a1c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d9e9684-b13e-4062-9524-24d1a40f5a2f | 3/31/2023 | GLM | 575.85447867 | Customer Withdrawal |
| 0d75fe33-f2d4-4d08-ad49-c989764590 5c | 3/31/2023 | BAT | 2,337.78266494 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/14/2023 | RDD | 742,523.02745153 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/28/2023 | DGB | 3,383.59646665 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/8/2023 | GLM | 0.00073000 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/14/2023 | BTC | 0.00038831 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/14/2023 | BTC | 0.00063000 | Customer Withdrawal |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | 4/8/2023 | BTC | 0.07511121 | Customer Withdrawal |
| 0d76e7be-ff5e-4e3d-96b3-3fe05033fa7b | 4/14/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d76e7be-ff5e-4e3d-96b3-3fe05033fa7b | 3/14/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d76e7be-ff5e-4e3d-96b3-3fe05033fa7b | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d79458-b9b6-4366-8865-8d3378ac5e34 | 3/31/2023 | USDT | 86.63341838 | Customer Withdrawal |
| 0d79614-4137-4702-a7bf-018723aa4042c | 3/11/2023 | USD | 194.36000000 | Customer Withdrawal |
| 0d7f84fc-ebef-4430-8c59-dfc6a4489916 | 3/10/2023 | USD | 0.63977000 | Customer Withdrawal |
| 0d7f84fc-ebef-4430-8c59-dfc6a4489916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7f84fc-ebef-4430-8c59-dfc6a4489916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d838556-0457-4189-a4ab-e6e60d41452487 | 4/20/2023 | ADA | 1,035.85092000 | Customer Withdrawal |
| 0d852509-3d5f-4514-a53b-cd5f2143f31 | 4/20/2023 | GLM | 176.57029400 | Customer Withdrawal |
| 0d852509-3d5f-4514-a53b-cd5f2143f31 | 4/23/2023 | USD | 1,449.00000000 | Customer Withdrawal |
| 0d8546b3-ec4b-42a4-8383-920685ad3d77 | 4/5/2023 | ETH | 0.53607108 | Customer Withdrawal |
| 0d8546b3-ec4b-42a4-8383-920685ad3d77 | 4/5/2023 | USD | 0.04473417 | Customer Withdrawal |
| 0d866683-d43f-427f-8271-4052a6470caf | 4/30/2023 | XRP | 349.59000000 | Customer Withdrawal |
| 0d866683-d43f-427f-8271-4052a6470caf | 4/30/2023 | XVG | 177,376.79500242 | Customer Withdrawal |
| 0d866683-d43f-427f-8271-4052a6470caf | 4/30/2023 | RDD | 10,397.64891425 | Customer Withdrawal |
| 0d866683-d43f-427f-8271-4052a6470caf | 4/30/2023 | DOGE | 44.41332569 | Customer Withdrawal |
| 0d866683-d43f-427f-8271-4052a6470caf | 4/30/2023 | NXT | 531.82560000 | Customer Withdrawal |
| 0d872bbf-d263-4abe-a698-5607e4b36b7d | 3/10/2023 | RDD | 151,443.00000000 | Customer Withdrawal |
| 0d872bbf-d263-4abe-a698-5607e4b36b7d | 4/10/2023 | RDD | 2,347.82883982 | Customer Withdrawal |
| 0d87dcd7-e00d-4c41-85d1-7f49f7698f13e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0d87dcd7-e00d-4c41-85d1-7f49f7698f13e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0d87dcd7-e00d-4c41-85d1-7f49f7698f13e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0d888842-b97d-478a-ab45-4622115bb 03a | 4/10/2023 | USD | 478.50000000 | Customer Withdrawal |
| 0d8a1d3a-da02-4ae9-9e2f-e6978c893 a4f | 4/21/2023 | NEO | 0.90000000 | Customer Withdrawal |
| 0d8a1d3a-da02-4ae9-9e2f-e6978c893 a4f | 4/2/2023 | XRP | 818.95000000 | Customer Withdrawal |
| 0d8a1d3a-da02-4ae9-9e2f-e6978c893 a4f | 4/21/2023 | GAME | 2.51000000 | Customer Withdrawal |
| 0d8a1d3a-da02-4ae9-9e2f-e6978c893 a4f | 4/2/2023 | USD | 444.00000000 | Customer Withdrawal |
| 0d8a1d3a-da02-4ae9-9e2f-e6978c893 a4f | 4/21/2023 | USD | 3,382.00000000 | Customer Withdrawal |
| 0d8e9f8f-58a9-4e47-b8bb-b7ebe4e3 0edc | 4/5/2023 | XRP | 865.06781900 | Customer Withdrawal |
| 0d8b1349-0733-4965-b365-0bc0d3ac785c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d8b1349-0733-4965-b365-0bc0d3ac785c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d8b31a7-d0d0-4edb-a77f-877eca5cc9369 | 4/3/2023 | BTC | 0.05739538 | Customer Withdrawal |
| 0d8b31a7-d0d0-4edb-a77f-877eca5cc9369 | 4/3/2023 | BTC | 0.00370000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d8cf604-f304-44d6-a66f-0e158349771f | 4/10/2023 | XLM | 0.00901649 | Customer Withdrawal |
| 0d8e58f4-169a-4ee7-8634-e67045c0416 | 4/10/2023 | TRX | 170.17872147 | Customer Withdrawal |
| 0d8e58f4-169a-4ee7-8634-e67045c0416 | 3/10/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 0d8eb174-0433-4ede-81ee-ce15563d5c21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d8eb174-0433-4ede-81ee-ce15563d5c21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d8eb174-0433-4ede-81ee-ce15563d5c21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d8eeebc-a3e6-44d7-9cb8-693f98e8f0f3 | 2/9/2023 | ALGO | 290.00000000 | Customer Withdrawal |
| 0d90126a-2a05-49a4-8271-585f689b0f03 | 4/5/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| 0d90126a-2a05-49a4-8271-585f689b0f03 | 4/2/2023 | ALGO | 2,325.58792325 | Customer Withdrawal |
| 0d91ec7c-db8b-4ebb-97d5-2d0317711c4fa | 4/4/2023 | USDT | 208.90000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | USD | 1,597.69592110 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | GRT | 1,423.77500000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | ENJ | 196.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | ENJ | 633.91646174 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | OMG | 1,618,602.18124529 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | MATIC | 1,056.00344487 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | ZRX | 10.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | ADA | 316.53673845 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | ADA | 328.45597967 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | RVN | 1,597.61235000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/3/2023 | RVN | 433.54741529 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | CELO | 40.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | GLM | 43.85164574 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | BNB | 2.28100000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | SPHR | 755.14503890 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | HBAR | 3,600.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | DASH | 5.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | LOOM | 5,000.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | QTUM | 5.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | NANO | 3,000.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | SC | 20,000.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | LSK | 60.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | FTC | 3,000.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | GNO | 8.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | WAVES | 50.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/5/2023 | BCH | 3.00000000 | Customer Withdrawal |
| 0d20b3f7-b4fa-4a4e-81e9-e2adca7bdfff | 4/7/2023 | POWR | 500.00000000 | Customer Withdrawal |
| 0d452c9e-0e81-4c4e-838f-fee6361ce 05c | 4/5/2023 | SBD | 5.00000000 | Customer Withdrawal |
| 0d452c9e-0e81-4c4e-838f-fee6361ce 05c | 4/5/2023 | IGNIS | 0.02000000 | Customer Withdrawal |
| 0d452c9e-0e81-4c4e-838f-fee6361ce 05c | 4/7/2023 | XVG | 5.00000000 | Customer Withdrawal |
| 0d4e5bc-c3fb-4cde-a0f3-9dcc63f81dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d4e5bc-c3fb-4cde-a0f3-9dcc63f81dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d452c9e-0e81-4c4e-838f-fee6361ce 05c | 4/5/2023 | XVG | 10.00000000 | Customer Withdrawal |
| 0d452c9e-0e81-4c4e-838f-fee6361ce 05c | 4/5/2023 | OMG | 8.286000000 | Customer Withdrawal |
| 0d4e5bc-c3fb-4cde-a0f3-9dcc63f81dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7825-3996-4a5f-9f57-79bffc4fd8e | 4/7/2023 | FLR | 198.00000000 | Customer Withdrawal |
| 0d7825-3996-4a5f-9f57-79bffc4fd8e | 4/5/2023 | SYS | 1,843.10000000 | Customer Withdrawal |
| 0d6f5abc-c3eb-4efa-acf0-6cfe53345d | 4/7/2023 | SNT | 10,000.00000000 | Customer Withdrawal |
| 0d6f5abc-c3eb-4efa-acf0-6cfe53345d | 4/7/2023 | OMG | 91.95000000 | Customer Withdrawal |
| 0d6f5abc-c3eb-4efa-acf0-6cfe53345d | 4/5/2023 | OMG | 896.40000000 | Customer Withdrawal |
| 0d6f5abc-c3eb-4efa-acf0-6cfe53345d | 4/10/2023 | LTC | 0.24180000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d96c781-b207-4e20-8fc1-fa8923dc75b0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0d96c781-b207-4e20-8fc1-fa8923dc75b0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d97ace0-221d-4ee9-aeb7-d68ae7420b11 | 4/4/2023 | USD | 30.34000000 | Customer Withdrawal |
| 0d98e952-d8c4-4703-b4ac-4703151 2a4bf | 4/8/2023 | ETH | 0.05492206 | Customer Withdrawal |
| 0d98e952-d8c4-4703-b4ac-4703151 2a4bf | 4/10/2023 | XRP | 81.31386450 | Customer Withdrawal |
| 0d98e952-d8c4-4703-b4ac-4703151 2a4bf | 4/16/2023 | FLR | 12.42721338 | Customer Withdrawal |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | 5/3/2023 | XRP | 1,643.89571780 | Customer Withdrawal |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | 5/3/2023 | SAND | 459.02130381 | Customer Withdrawal |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | 5/3/2023 | VTC | 5,043.94362179 | Customer Withdrawal |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | 4/26/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | 4/26/2023 | USDT | 890.00000000 | Customer Withdrawal |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | 4/26/2023 | DOGE | 6,833.72000000 | Customer Withdrawal |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | 4/26/2023 | BTC | 0.01486702 | Customer Withdrawal |
| 0d9d4614-0617-454e-8a63-18c2b9922d02 | 4/7/2023 | XLM | 397.14757444 | Customer Withdrawal |
| 0d9f11db-b0e8-4fe6-89b4-ec36c5d30e64 | 4/4/2023 | USD | 1,245.58000000 | Customer Withdrawal |
| 0da12052-1e84-4646-b8fd-98401 3ac71a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da12052-1e84-4646-b8fd-98401 3ac71a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da12052-1e84-4646-b8fd-98401 3ac71a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0da19b1c-b548-46c3-a845-5aeb364a756d | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0da19b1c-b548-46c3-a845-5aeb364a756d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0da19b1c-b548-46c3-a845-5aeb364a756d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0da3387e-1bd7-4f5c-9419-21cf7853b5e0 | 4/12/2023 | BTC | 0.06835661 | Customer Withdrawal |
| 0da77fcf-e487-44f7-8f21-f6dd940eeb7f | 3/31/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 0da77fcf-e487-44f7-8f21-f6dd940eeb7f | 4/4/2023 | USD | 26.10000000 | Customer Withdrawal |
| 0da95b4e-3602-48a5-9532-26677c9a32a | 4/1/2023 | PIVX | 9.92339976 | Customer Withdrawal |
| 0da95b4e-3602-48a5-9532-26677c9a32a | 4/1/2023 | XMY | 6,999.80000000 | Customer Withdrawal |
| 0daab4c9-c886-4a25-bd3e-b064060b106ff | 4/22/2023 | DOGE | 18,926.31471100 | Customer Withdrawal |
| 0dadced5-ca3e-4a0e-818f-9b58fa921460 | 4/4/2023 | USD | 3,595.24000000 | Customer Withdrawal |
| 0db0165b-ed59-462c-a62d-f0b28531731a | 4/29/2023 | GLM | 103.60543728 | Customer Withdrawal |
| 0db0165b-ed59-462c-a62d-f0b28531731a | 4/29/2023 | XLM | 103.21159108 | Customer Withdrawal |
| 0db0b1d2-7073-41ea-9c5d-c682131e54b8 | 4/4/2023 | ETH | 0.08723824 | Customer Withdrawal |
| 0db0b1d2-7073-41ea-9c5d-c682131e54b8 | 4/4/2023 | BTC | 0.00073217 | Customer Withdrawal |
| 0db28fa6-d09a-42f2-b87a-9b59e881259f | 3/31/2023 | BTC | 0.05648216 | Customer Withdrawal |
| 0db4dd30-b627-4b04-86d0-139511885 9ed | 4/14/2023 | BTC | 0.09055244 | Customer Withdrawal |
| 0db597c7-a1fe-4641-b4e7-dba653789ad5 | 4/7/2023 | USDT | 76.05289672 | Customer Withdrawal |
| 0db597c7-a1fe-4641-b4e7-dba653789ad5 | 4/7/2023 | BTC | 0.01706916 | Customer Withdrawal |
| 0db69659-c16b-4a51-bd9d-17e20da9a165 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db69659-c16b-4a51-bd9d-17e20da9a165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0db69659-c16b-4a51-bd9d-17e20da9a165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0db702fb-1b1b-4012-bca2-d07f5848de6 | 4/5/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0db702fb-1b1b-4012-bca2-d07f5848de6 | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| 0db702fb-1b1b-4012-bca2-d07f5848de6 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/26/2023 | OK | 510.80000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/28/2023 | OK | 99.80000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/28/2023 | OK | 99,734.80000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/28/2023 | OK | 100,000.33575427 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | XLM | 6,610.11082308 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | GAME | 1,216.00000000 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | GAME | 8,399.57356050 | Customer Withdrawal |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | 4/3/2023 | BTC | 0.01945168 | Customer Withdrawal |
| 0db8acf7-a746-4718-9668-74cdbcb09366 | 4/1/2023 | ADA | 25,998.00000000 | Customer Withdrawal |
| 0db8acf7-a746-4718-9668-74cdbcb09366 | 4/1/2023 | HBAR | 129,813.84208215 | Customer Withdrawal |
| 0db8acf7-a746-4718-9668-74cdbcb09366 | 4/1/2023 | USDT | 445.54773326 | Customer Withdrawal |
| 0db8acf7-a746-4718-9668-74cdbcb09366 | 4/1/2023 | BTC | 0.04839965 | Customer Withdrawal |
| 0db98751-9527-494c-9e10-a615c2c6dd8 | 2/8/2023 | ETH | 0.11165940 | Customer Withdrawal |
| 0dba885-0593-457d-941c-96c56e6acdf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dba885-0593-457d-941c-96c56e6acdf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dba885-0593-457d-941c-96c56e6acdf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | 4/3/2023 | ZRX | 1,109.15650001 | Customer Withdrawal |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | 4/3/2023 | BAT | 29.00000000 | Customer Withdrawal |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | 4/3/2023 | BAT | 37,421.08112586 | Customer Withdrawal |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | 4/5/2023 | BTC | 0.89042617 | Customer Withdrawal |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | 4/19/2023 | XRP | 165.58586922 | Customer Withdrawal |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | 4/19/2023 | ADA | 633.86951166 | Customer Withdrawal |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | 4/19/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | 4/19/2023 | FLR | 24.17028094 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/21/2023 | ETC | 24.03886082 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/23/2023 | LTC | 2.01248177 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/22/2023 | ETH | 0.03942740 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/21/2023 | ZEN | 2.55720459 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/22/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/22/2023 | XRP | 1,715.50000000 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/23/2023 | ADA | 2,192.60569673 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/22/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/21/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/23/2023 | BTC | 0.01958978 | Customer Withdrawal |
| 0dbe1f30-8316-4d28-9966-6361f9980745 | 4/22/2023 | FLR | 288.57358160 | Customer Withdrawal |
| 0dbe4b58-94e2-456-ab03-263239080d16b | 4/10/2023 | SPHR | 393.97515940 | Customer Withdrawal |
| 0dbe4b58-94e2-456-ab03-263239080d16b | 3/10/2023 | SPHR | 257.77198810 | Customer Withdrawal |
| 0dbe4b58-94e2-456-ab03-263239080d16b | 2/10/2023 | SPHR | 127.74899700 | Customer Withdrawal |
| 0dc28940-89e0-4e84-9280-a83e0ad32029 | 4/13/2023 | BSV | 145.88367346 | Customer Withdrawal |
| 0dc28940-89e0-4e84-9280-a83e0ad32029 | 4/13/2023 | USDT | 555.90842941 | Customer Withdrawal |
| 0dc330c3-dad3-47a4-beb7-b2707f1f9b95 | 4/10/2023 | LTC | 0.05515501 | Customer Withdrawal |
| 0dc330c3-dad3-47a4-beb7-b2707f1f9b95 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0dc330c3-dad3-47a4-beb7-b2707f1f9b95 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0dc3493b-bcc0-4417-bcc9-543b27be6c71 | 4/4/2023 | USD | 5.979.00000000 | Customer Withdrawal |
| 0dc41254-19cf-4d5c-91d9-992bb8c25417 | 4/8/2023 | SC | 49,547.54632289 | Customer Withdrawal |
| 0dc41254-19cf-4d5c-91d9-992bb8c25417 | 4/5/2023 | XLM | 51,509.32910890 | Customer Withdrawal |
| 0dc41254-19cf-4d5c-91d9-992bb8c25417 | 4/6/2023 | USD | 12.55000000 | Customer Withdrawal |
| 0dc4eca5-852e-4674-b721-400062b5669 | 4/27/2023 | BTC | 0.22563364 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 2,001.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 7.33490000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 3,010.66510000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 3/21/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | PIVX | 1.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | PIVX | 98.96000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/12/2023 | XVG | 265.64235950 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | DGB | 155.33538335 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | SC | 90,001.70000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | SC | 11,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 3/21/2023 | TRX | 2,000.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 3/21/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/17/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ETC | 8.90000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 3/20/2023 | MATIC | 31.92520000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | RDD | 9,999.00000000 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/10/2023 | ADA | 9.41021032 | Customer Withdrawal |
| 0dc650 1d-64bc-4fac-91bd-85a82a07e79e | 4/2/2023 | ADA | 1,000.33495807 | Customer Withdrawal |
| 0dc963ae-7647-491-baec-56699a573957 | 4/19/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 0dc963ae-7647-491-baec-56699a573957 | 4/19/2023 | XRP | 1,594.00000000 | Customer Withdrawal |
| 0dc963ae-7647-491-baec-56699a573957 | 4/19/2023 | GLM | 95.00000000 | Customer Withdrawal |
| 0dc963ae-7647-491-baec-56699a573957 | 4/19/2023 | GLM | 1,815.00000000 | Customer Withdrawal |
| 0dc963ae-7647-491-baec-56699a573957 | 4/19/2023 | SC | 899.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0dc953ae-7647-491-baec-56699a573957 | 4/19/2023 | SC | 20,999.90000000 | Customer Withdrawal |
| 0dc953ae-7647-491-baec-56699a573957 | 4/19/2023 | FLR | 240.75200000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 3/8/2023 | HBAR | 33,216.00000000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 2/28/2023 | HBAR | 28,474.00000000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 4/4/2023 | HBAR | 13,376.10000000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 3/30/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 3/14/2023 | USD | 2,007.17000000 | Customer Withdrawal |
| 0dcae0d4-8175-4f7f-a0f4-448343b4c136 | 3/14/2023 | USD | 21,445.85000000 | Customer Withdrawal |
| 0dcb0924-7026-4c1d-8c6f-49442ab3b992e | 3/31/2023 | BTC | 0.00592544 | Customer Withdrawal |
| 0dcc184c-6fd9-48ae-af6d-f7aabb917bcf | 2/9/2023 | BTTOLD | 347.01933000 | Customer Withdrawal |
| 0dcc38c-0c2d-4830-8011-8397408109cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dcc38c-0c2d-4830-8011-8397408109cf | 4/10/2023 | ETH | 0.00310396 | Customer Withdrawal |
| 0dcc38c-0c2d-4830-8011-8397408109cf | 4/1/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 0dcc38c-0c2d-4830-8011-8397408109cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dcc38c-0c2d-4830-8011-8397408109cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dccf0f-eab4-4f6c-a4cc-a763fb2fbac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dcd2c56-e81a-4c76-9c11-f40107124d27 | 4/1/2023 | ETH | 0.45184974 | Customer Withdrawal |
| 0dcdbaed-2844-49b8-a006-689e2388652b | 4/15/2023 | HBAR | 1,049.61174989 | Customer Withdrawal |
| 0dcdbaed-2844-49b8-a006-689e2388652b | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 0dcdbaed-2844-49b8-a006-689e2388652b | 4/15/2023 | SHIB | 22,781,208.70483600 | Customer Withdrawal |
| 0dcdbaed-2844-49b8-a006-689e2388652b | 4/17/2023 | USDC | 6.32799000 | Customer Withdrawal |
| 0dcf1e84-e640-49f3-8814-a9b5a1ceeeeba | 3/16/2023 | USD | 7.00000000 | Customer Withdrawal |
| 0dcf2044-fe3f-4ac6-9635-c8a57123b6f | 4/8/2023 | USD | 407.50000000 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | MATIC | 224.91144909 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | LINK | 27.10347548 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | ZEN | 4.86491045 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/3/2023 | LUNC | 49,783.45000000 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | ADA | 3,093.95013354 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | WAXP | 396.85500000 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | CELO | 60.38843172 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/3/2023 | HBAR | 4,214.51579575 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | DGB | 4,169.61143975 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | ZIL | 3,627.36343177 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/3/2023 | GRT | 752.94728433 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | ARK | 369.75073515 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | NEO | 21.40958901 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | ALGO | 428.57868353 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/3/2023 | BAT | 292.51181919 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | IOTA | 48.04607600 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/14/2023 | LBC | 895.93301949 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/4/2023 | ARDR | 4,894.83760000 | Customer Withdrawal |
| 0dd1bc8c-6544-43c2-be2d-bac8703e0c1d | 4/5/2023 | SC | 84,983.18182357 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/10/2023 | ETH | 0.00452891 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/10/2023 | ETH | 0.00489838 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/4/2023 | ETH | 5.99000000 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0dd2dc0f-7445-4197-8f76-ea712898642 | 4/10/2023 | XRP | 2,480.00000000 | Customer Withdrawal |
| 0dd284b4-459a-4fe4-949d-f07e9016 65f3 | 4/13/2023 | USD | 237.00000000 | Customer Withdrawal |
| 0dd284b4-459a-4fe4-949d-f07e9016 65f3 | 4/13/2023 | USD | 577.63000000 | Customer Withdrawal |
| 0dd284b4-459a-4fe4-949d-f07e9016 65f3 | 4/13/2023 | USD | 13,446.37000000 | Customer Withdrawal |
| 0dd35cfb-f26c-41a3-8f1f-0db63dad316 | 4/5/2023 | BTC | 0.00055000 | Customer Withdrawal |
| 0dd35cfb-f26c-41a3-8f1f-0db63dad316 | 4/5/2023 | BTC | 0.06349736 | Customer Withdrawal |
| 0dd48129-e6bf-4cf8-9aad-2b1b0a697660 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0dd819fe-86e-4eca-ab1a-b600be08c5a2 | 4/3/2023 | USD | 114.49000000 | Customer Withdrawal |
| 0ddd163-c76b-4b41-91fc-5693a2f4b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ddd163-c76b-4b41-91fc-5693a2f4b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ddd163-c76b-4b41-91fc-5693a2f4b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dde390f-64fb-447d-91a9-2b06be4d6d4c | 4/7/2023 | SC | 0.00004905 | Customer Withdrawal |
| 0dde390f-64fb-447d-91a9-2b06be4d6d4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0de1fB21-db7a-47b1-8381-b923bff6820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | ANT | 242.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/7/2023 | QTUM | 7.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/7/2023 | QTUM | 87.08057567 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | XRP | 4,155.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | STORJ | 58.80000838 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | STORJ | 435.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | STORJ | 41.00000000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 0de2cf94-42f4-43a4-9969-53e9ea3ea769 | 4/5/2023 | BTC | 0.08271885 | Customer Withdrawal |
| 0de2f5c8-4af5-442c-af2d-1e02cade8a84 | 4/9/2023 | ADA | 1,003.33495807 | Customer Withdrawal |
| 0de2f5c8-4af5-442c-af2d-1e02cade8a84 | 4/1/2023 | LTC | 5.50000000 | Customer Withdrawal |
| 0de2f5c8-4af5-442c-af2d-1e02cade8a84 | 4/9/2023 | LTC | 1.04461334 | Customer Withdrawal |
| 0de2f5c8-4af5-442c-af2d-1e02cade8a84 | 3/31/2023 | BTC | 3.50000000 | Customer Withdrawal |
| 0de808f7-3c59-48c1-9c71-893c91f2a77 | 4/1/2023 | USD | 3,469.00000000 | Customer Withdrawal |
| 0de808f7-3c59-48c1-9c71-893c91f2a77 | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 0de808f7-3c59-48c1-9c71-893c91f2a77 | 4/2/2023 | USD | 0.00413443 | Customer Withdrawal |
| 0de780af-0c49-4e3c-be17-d021527ead | 4/27/2023 | FLR | 982.00000000 | Customer Withdrawal |
| 0de780af-0c49-4e3c-be17-d021527ead | 4/23/2023 | FLR | 483.34000000 | Customer Withdrawal |
| 0dea45c8-66f7-44d1-8e74-e82cf3efefc9 | 4/4/2023 | USD | 14.12880000 | Customer Withdrawal |
| 0dec64f1-bf31-4b89-b8a0-1d6c2a8c4a8 | 4/4/2023 | USD | 1,006.77000000 | Customer Withdrawal |
| 0decf8ed-e52f-4a7c-9fa8-da7b47f8d27 | 4/22/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| 0decf8ed-e52f-4a7c-9fa8-da7b47f8d27 | 4/22/2023 | BTTOLD | 13.32600000 | Customer Withdrawal |
| 0ded69d7-4ac0-4c25-a9e0-06693ffa17c | 4/22/2023 | SC | 3,469.22158408 | Customer Withdrawal |
| 0ded69d7-4ac0-4c25-a9e0-06693ffa17c | 4/19/2023 | FLR | 288.00000000 | Customer Withdrawal |
| 0deef2f7-49fa-4aca-8b4e-cabce35f91d | 4/25/2023 | SC | 529,207.00000000 | Customer Withdrawal |
| 0def5ac6-b8f5-4b4f-a6fd-4ec7a9ce98fa | 4/27/2023 | USDT | 2,353.45463000 | Customer Withdrawal |
| 0def5ac6-b8f5-4b4f-a6fd-4ec7a9ce98fa | 4/29/2023 | BTC | 4.26980000 | Customer Withdrawal |
| 0def5ac6-b8f5-4b4f-a6fd-4ec7a9ce98fa | 4/6/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 0df0415d-9aa7-4c51-a5af-5266 2a4a8ad | 4/9/2023 | MTL | 13.82957217 | Customer Withdrawal |
| 0df0415d-9aa7-4c51-a5af-5266 2a4a8ad | 4/9/2023 | NAV | 7.32000000 | Customer Withdrawal |
| 0df0415d-9aa7-4c51-a5af-5266 2a4a8ad | 4/10/2023 | STORJ | 23.50000000 | Customer Withdrawal |
| 0df0415d-9aa7-4c51-a5af-5266 2a4a8ad | 4/9/2023 | STORJ | 14.61000000 | Customer Withdrawal |
| 0df0415d-9aa7-4c51-a5af-5266 2a4a8ad | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0df0d5f5-4ac6-4a9e-9c28-bcdcf15dfb4 | 4/10/2023 | ETH | 0.00452891 | Customer Withdrawal |
| 0df0d5f5-4ac6-4a9e-9c28-bcdcf15dfb4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0df0d5f5-4ac6-4a9e-9c28-bcdcf15dfb4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0df31b2e-0002-4757-aeb6-2db5a103d08 | 4/26/2023 | DOGE | 1,584.06000000 | Customer Withdrawal |
| 0df31b2e-0002-4757-aeb6-2db5a103d08 | 4/26/2023 | DOGE | 2,588.00000000 | Customer Withdrawal |
| 0df31b2e-0002-4757-aeb6-2db5a103d08 | 4/26/2023 | XLM | 190.00000000 | Customer Withdrawal |
| 0df31b2e-0002-4757-aeb6-2db5a103d08 | 4/26/2023 | XLM | 206.00000000 | Customer Withdrawal |
| 0df3f6a7-6b8b-4ea1-9a80-8879 9c2a0e9 | 4/11/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 0df3f6a7-6b8b-4ea1-9a80-8879 9c2a0e9 | 4/11/2023 | SC | 46,999.00000000 | Customer Withdrawal |
| 0df46c0e-c6cd-4f79-a8a6-2f89d01abd2 | 4/12/2023 | SC | 46,735.00000000 | Customer Withdrawal |
| 0df46c0e-c6cd-4f79-a8a6-2f89d01abd2 | 4/9/2023 | SC | 40,000.00000000 | Customer Withdrawal |
| 0df46c0e-c6cd-4f79-a8a6-2f89d01abd2 | 4/11/2023 | BTC | 0.19510000 | Customer Withdrawal |
| 0df46c0e-c6cd-4f79-a8a6-2f89d01abd2 | 4/9/2023 | USDT | 249.00000000 | Customer Withdrawal |
| 0df0d5e5-4645-4d27-b87c-0ea32a9d3fc | 4/5/2023 | GRT | 46.18950000 | Customer Withdrawal |
| 0df0d5e5-4645-4d27-b87c-0ea32a9d3fc | 4/5/2023 | BTC | 0.53800000 | Customer Withdrawal |
| 0df0d5e5-4645-4d27-b87c-0ea32a9d3fc | 4/5/2023 | USD | 999.00000000 | Customer Withdrawal |
| 0df1b21a-4091-4b81-8381-b923bff6820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | 4/11/2023 | ADA | 10,046.34267998 | Customer Withdrawal |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | 4/11/2023 | GLM | 8,952.96613530 | Customer Withdrawal |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | 4/11/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | 4/4/2023 | BTC | 0.21733094 | Customer Withdrawal |
| 0df9b8a6-9473-40b6-8830-e0528a0585b7 | 4/6/2023 | USD | 672.00000000 | Customer Withdrawal |
| 0dfle703-5792-4a6d-b9e2-845f3a7a0793 | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 0dfle703-5792-4a6d-b9e2-845f3a7a0793 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0dfle703-5792-4a6d-b9e2-845f3a7a0793 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0dfa8064-af24-46fa-b510-6bf149074699 | 4/13/2023 | USD | 149.62000000 | Customer Withdrawal |
| 0dfa9d7f-c269-4efc-ba8e-84915775d0d6 | 4/17/2023 | USD | 45.15000000 | Customer Withdrawal |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | 4/28/2023 | ETH | 2.43519429 | Customer Withdrawal |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | 4/11/2023 | ADA | 11.97168705 | Customer Withdrawal |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | 4/28/2023 | ETHW | 2.43799429 | Customer Withdrawal |
| 0dfdd730-c87e-4b26-89e2-ef3315826f9 | 3/10/2023 | BTC | 0.00683877 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | LTC | 0.21200000 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | ADA | 413.07539788 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | SC | 8,099.90000000 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | DOGE | 6,240.49862979 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | XLM | 409.95000040 | Customer Withdrawal |
| 0dfedfff-9cc5-4391-9eb6-675c4afd68cf | 4/14/2023 | USD | 18.17000000 | Customer Withdrawal |
| 0df3217-abb4-4c7f-9cc6-d10f6c73817e | 4/4/2023 | USD | 29,083.99000000 | Customer Withdrawal |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | 4/12/2023 | XRP | 1,482.94845155 | Customer Withdrawal |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | 4/26/2023 | FLR | 223.21719140 | Customer Withdrawal |
| 0dffbeb8-22c5-45e3-b6b0-16da29bc9688 | 4/11/2023 | ETH | 0.28313018 | Customer Withdrawal |
| 0e01041-c5be-4f1b-80ca-08ffe22d91d7 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0e01041-c5be-4f1b-80ca-08ffe22d91d7 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0e01041-c5be-4f1b-80ca-08ffe22d91d7 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/5/2023 | NMR | 11.90217086 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/5/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/5/2023 | ETH | 1.98010001 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/6/2023 | ADA | 489.00000000 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/6/2023 | ENJ | 2,062.28352140 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/11/2023 | BTC | 0.10703855 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0e01a1c-6ae9-42c2-b068-160eb4139100 | 4/11/2023 | USD | 184.87000000 | Customer Withdrawal |
| 0e015e77-9cb8-4288-803e-a688b91c190d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e015e77-9cb8-4288-803e-a688b91c190d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e015e77-9cb8-4288-803e-a688b91c190d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e13ed-4970-4382-9e9b-cc6d134b33d | 5/2/2023 | FIL | 1.567.96369163 | Customer Withdrawal |
| 0e13ed-4970-4382-9e9b-cc6d134b33d | 5/2/2023 | SAND | 2,742.13708266 | Customer Withdrawal |
| 0e13ed-4970-4382-9e9b-cc6d134b33d | 5/2/2023 | SHIB | 807,027,050.99160700 | Customer Withdrawal |
| 0e13ed-4970-4382-9e9b-cc6d134b33d | 5/2/2023 | BTC | 0.00339119 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/12/2023 | ETH | 9.66353261 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | ETH | 30.65473947 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | BTC | 0.37722616 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | BTC | 0.51498712 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | BTC | 0.00072769 | Customer Withdrawal |
| 0e05352d-c9ca-4c2e-b524-7b9b9c101ffd | 4/11/2023 | BTC | 0.23803291 | Customer Withdrawal |
| 0e05e752-95a5-4c6d-9f84-a005aeff88a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e05e752-95a5-4c6d-9f84-a005aeff88a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e05e752-95a5-4c6d-9f84-a005aeff88a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | XEM | 4,229.93617000 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/17/2023 | BTC | 0.11649988 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/17/2023 | FLR | 590.30535430 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | BTC | 37.98157591 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | QTUM | 48.81947977 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/17/2023 | REPV2 | 2.80000000 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | REPV2 | 36.57964538 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | BCH | 0.22074998 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | ADA | 2,178.68058064 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | DGB | 10,145.24282400 | Customer Withdrawal |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | 4/16/2023 | DOGE | 1,955.98603773 | Customer Withdrawal |
| 0e0635f87-8b7c-4bf7-a5e6-38b40f62ea4c | 4/25/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 0e0635f87-8b7c-4bf7-a5e6-38b40f62ea4c | 4/25/2023 | XRP | 534.69138633 | Customer Withdrawal |
| 0e0635f87-8b7c-4bf7-a5e6-38b40f62ea4c | 4/25/2023 | BTC | 0.02550973 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | DOT | 2.25650397 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | LTC | 2.58911300 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | FIL | 5.48983162 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | DASH | 1.36270868 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | SC | 6,999.90000000 | Customer Withdrawal |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | 4/28/2023 | BTC | 0.01606743 | Customer Withdrawal |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | 4/3/2023 | ETH | 1.00086320 | Customer Withdrawal |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | 4/3/2023 | BTC | 0.42290090 | Customer Withdrawal |
| 0e090365-44ba-4dd7-0fe0-87964f0b1aa7 | 4/1/2023 | WAXP | 11,048.00000000 | Customer Withdrawal |
| 0e090365-44ba-4dd7-0fe0-87964f0b1aa7 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 0e090365-44ba-4dd7-0fe0-87964f0b1aa7 | 4/1/2023 | BTC | 0.00519168 | Customer Withdrawal |
| 0e0a7dd0-7005-47bf-9502-39e3276f1324 | 4/5/2023 | USD | 1,343.55000000 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | BTC | 0.00073414 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | DOGE | 0.05000000 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | BTC | 0.00467827 | Customer Withdrawal |
| 0e0a9d26-8546-472c-843b-b8d11f8cccaf02 | 4/5/2023 | BTC | 0.00073414 | Customer Withdrawal |
| 0e0abcb-2fcb-4b95-b7d2-9eb5cd9433e3e | 4/15/2023 | FLR | 3,234.03793361 | Customer Withdrawal |
| 0e0d7a5d-96bf-4169-9da6-f469095f4a0f | 4/13/2023 | HBAR | 29,815.23893401 | Customer Withdrawal |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | 3/31/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | 4/6/2023 | DOGE | 235.00000000 | Customer Withdrawal |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | 3/31/2023 | BTC | 0.00420848 | Customer Withdrawal |
| 0e0fbd87-d7a8-4272-b7a0-35a2be71b06f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e0fbd87-d7a8-4272-b7a0-35a2be71b06f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e0fbd87-d7a8-4272-b7a0-35a2be71b06f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e13db53-ec9c-46ef-988c-3b27c023f320 | 4/30/2023 | BTC | 0.20914997 | Customer Withdrawal |
| 0e13db53-ec9c-46ef-988c-3b27c023f320 | 4/10/2023 | USD | 156.00000000 | Customer Withdrawal |
| 0e13db53-ec9c-46ef-988c-3b27c023f320 | 4/11/2023 | USD | 17.73000000 | Customer Withdrawal |
| 0e13db53-ec9c-46ef-988c-3b27c023f320 | 4/10/2023 | USD | 1,780.00000000 | Customer Withdrawal |
| 0e159ffc-35b0-4ce1-bce5-6ed3e5467a5a | 4/29/2023 | LTC | 18.97000000 | Customer Withdrawal |
| 0e159ffc-35b0-4ce1-bce5-6ed3e5467a5a | 4/29/2023 | BCH | 7.41800000 | Customer Withdrawal |
| 0e164a80-93d4-4722-8faa-a1e7b71316f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e164a80-93d4-4722-8faa-a1e7b71316f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e164a80-93d4-4722-8faa-a1e7b71316f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0e16610-896b-4998-8bb7-79f6887d6158 | 3/31/2023 | XRP | 159.58024355 | Customer Withdrawal |
| 0e16010-896b-4998-8bb7-79f6887d6158 | 3/31/2023 | BTC | 0.01630854 | Customer Withdrawal |
| 0e1663fe-94c9-4eb4-a70f-0d8e8104dbe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e1663fe-94c9-4eb4-a70f-0d8e8104dbe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e1663fe-94c9-4eb4-a70f-0d8e8104dbe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e18017d-b243-44a5-9e9e-d2c6e0a2b36a | 4/4/2023 | USD | 620.38000000 | Customer Withdrawal |
| 0e18695-325e-4a60-b11f-666b8d9fe18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e18695-325e-4a60-b11f-666b8d9fe18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e18695-325e-4a60-b11f-666b8d9fe18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e19766-be62-4eab-bc3a-b47632c2a1ef | 4/4/2023 | ETH | 0.16477798 | Customer Withdrawal |
| 0e19766-be62-4eab-bc3a-b47632c2a1ef | 4/4/2023 | POLY | 281.73000000 | Customer Withdrawal |
| 0e19766-be62-4eab-bc3a-b47632c2a1ef | 4/29/2023 | BTC | 0.01220000 | Customer Withdrawal |
| 0e19766-be62-4eab-bc3a-b47632c2a1ef | 4/4/2023 | BTC | 0.01311222 | Customer Withdrawal |
| 0e1a1167-1eb3-4af5-983a-92a48fc17 cb2 | 4/14/2023 | ETH | 0.01724941 | Customer Withdrawal |
| 0e1b9b8c-c2df-4de4-8875-e9d162d683ed | 4/13/2023 | ETH | 0.00610000 | Customer Withdrawal |
| 0e1b9b8c-c2df-4de4-8875-e9d162d683ed | 4/13/2023 | ETH | 0.61207142 | Customer Withdrawal |
| 0e1bc0ef-48f2-4725-9ff6-0e106eebe17c | 4/3/2023 | ETH | 18.73006090 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e1bc0ef-48f2-4725-9ff6-0e106eebe17c | 4/3/2023 | BTC | 0.39300731 | Customer Withdrawal |
| 0e1bc0ef-48f2-4725-9ff6-0e106eebe17c | 4/3/2023 | USD | 0.37000000 | Customer Withdrawal |
| 0e1e7034-45aa-42e2-a96f-e6d7254aad6a | 4/10/2023 | XRP | 7.91762647 | Customer Withdrawal |
| 0e1e7034-45aa-42e2-a96f-e6d7254aad6a | 2/10/2023 | ADA | 1.41311505 | Customer Withdrawal |
| 0e1e7034-45aa-42e2-a96f-e6d7254aad6a | 2/9/2023 | BTC | 2.63811563 | Customer Withdrawal |
| 0e1e7034-45aa-42e2-a96f-e6d7254aad6a | 2/10/2023 | BTC | 15.94876932 | Customer Withdrawal |
| 0e1e7034-45aa-42e2-a96f-e6d7254aad6a | 3/10/2023 | BTC | 0.00019707 | Customer Withdrawal |
| 0e1e749a-e7c2-4d94-903e-11d3adabb5 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0e1e749a-e7c2-4d94-903e-11d3adabb5 | 4/19/2023 | ADA | 1,561.69039249 | Customer Withdrawal |
| 0e209b1b-cf24-42ec-9be0-d8b734165160 | 4/3/2023 | USDT | 91.43301310 | Customer Withdrawal |
| 0e24c2cb-07bc-4904-8278-06b9f0a24c04 | 4/4/2023 | USD | 120.63000000 | Customer Withdrawal |
| 0e2445b-4f98-4c07-8787-b2f56258932d | 4/18/2023 | LINK | 9.60000000 | Customer Withdrawal |
| 0e25d1a-cd38-463b-b84e-7a49bda3b04e | 4/14/2023 | BTC | 0.04153989 | Customer Withdrawal |
| 0e282dcd-9769-405c-8e2b-1c037102e5d | 4/5/2023 | DGB | 130.77198684 | Customer Withdrawal |
| 0e282dcd-9769-405c-8e2b-1c037102e5d | 4/5/2023 | DGB | 9.00000000 | Customer Withdrawal |
| 0e282dcd-9769-405c-8e2b-1c037102e5d | 4/5/2023 | SIGNA | 30,614.92871101 | Customer Withdrawal |
| 0e2933ce-a32b-4027-9ffc-4e6a51e87e4c | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e2933ce-a32b-4027-9ffc-4e6a51e87e4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e2933ce-a32b-4027-9ffc-4e6a51e87e4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e2e62f-b0ef-43e0-be39-a4c98847a54 | 4/17/2023 | XRP | 3.48900000 | Customer Withdrawal |
| 0e2e62f-b0ef-43e0-be39-a4c98847a54 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0e2e62f-b0ef-43e0-be39-a4c98847a54 | 4/17/2023 | XLM | 52.89474994 | Customer Withdrawal |
| 0e2fa53-ab23-4d1f-8a9e-2a47cb7eb70a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0e2fa53-ab23-4d1f-8a9e-2a47cb7eb70a | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0e2fa53-ab23-4d1f-8a9e-2a47cb7eb70a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0e3015d7-969a-4bd9-a977-72b149974230b | 4/14/2023 | USD | 29.00000000 | Customer Withdrawal |
| 0e30425b-b742-4de8-a6a8-c8bdfd99e846 | 4/29/2023 | HBAR | 1,249.00106825 | Customer Withdrawal |
| 0e30425b-b742-4de8-a6a8-c8bdfd99e846 | 4/29/2023 | DOGE | 495.40385715 | Customer Withdrawal |
| 0e3028a-a37f-46d3-a457-734550d4c16 | 4/4/2023 | BTC | 0.77981399 | Customer Withdrawal |
| 0e3028a-a37f-46d3-a457-734550d4c16 | 4/4/2023 | USD | 0.99970000 | Customer Withdrawal |
| 0e3028a-a37f-46d3-a457-734550d4c16 | 4/1/2023 | BTC | 0.00089589 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/11/2023 | LTC | 34.88800000 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/15/2023 | LTC | 16.08644226 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/13/2023 | XRP | 12,525.06542000 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/15/2023 | MANA | 1,772.70000000 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/3/2023 | XLM | 4,993.00000000 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/13/2023 | XLM | 4,180.89150920 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/13/2023 | BTC | 0.02185184 | Customer Withdrawal |
| 0e30c197-c03a-4a67-8a29-2e97a12fdf0b | 4/13/2023 | USD | 3.64000000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | SOL | 20.68658525 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/24/2023 | LINK | 485.96000000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/24/2023 | LTC | 19.61000000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | ETH | 17.43800000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | ADA | 11,958.00000000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | USDT | 607.32050000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | USDT | 990.00000000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/26/2023 | BTC | 1.03215628 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 0e312da9-c781-4272-82a3-3c9f9414172 | 4/26/2023 | BTC | 0.00225558 | Customer Withdrawal |
| 0e31d-2adf-41c2-83ea-2733bd238ab41 | 3/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e31d-2adf-41c2-83ea-2733bd238ab41 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e35a1bb-1b92-4a19-b36f-118cfa320f92 | 4/5/2023 | POWR | 443.32000000 | Customer Withdrawal |
| 0e35a1bb-1b92-4a19-b36f-118cfa320f92 | 4/5/2023 | HBAR | 508.39108516 | Customer Withdrawal |
| 0e35a1bb-1b92-4a19-b36f-118cfa320f92 | 3/27/2023 | HBAR | 958.72775791 | Customer Withdrawal |
| 0e35a1bb-1b92-4a19-b36f-118cfa320f92 | 4/5/2023 | BTTOLD | 415.22000000 | Customer Withdrawal |
| 0e35a1bb-1b92-4a19-b36f-118cfa320f92 | 4/5/2023 | XLM | 98.50990000 | Customer Withdrawal |
| 0e37dbcd-55d4-4b14-ac1e-ca905c4ac48e | 3/27/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 0e37dfb6-f6fc-4115-b2ce-e54d80f19b42 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e386568-8929-4c36-8f39-22f63d0a2b72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e386568-8929-4c36-9f39-22f63d0e2672 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e390356-fdc5-45a6-9432-8875b98c4fc3 | 4/5/2023 | RVN | 10,121.19122933 | Customer Withdrawal |
| 0e3a054-ac2a-4f79-aebc5-577575580d3 | 4/25/2023 | ETH | 1.99551080 | Customer Withdrawal |
| 0e3a054-ac2a-4f79-aebc3-577f5758add3 | 4/5/2023 | XLM | 749.00000000 | Customer Withdrawal |
| 0e3a054-ac2a-4f79-aebc3-577f5758add3 | 4/5/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 0e3a054-ac2a-4f79-aebc3-577f5758add3 | 4/5/2023 | GRT | 862.41165545 | Customer Withdrawal |
| 0e3b9ed7-5f0b-4106-b716-4ba6a9e5de12 | 4/2/2023 | USD | 40.98000000 | Customer Withdrawal |
| 0e3baf78-8ffb-4cb4-be94-550034c2e62 | 4/6/2023 | USD | 39.19000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | AVAX | 65.75525202 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | DOT | 225.03534131 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | NEO | 1.35934588 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | MATIC | 1,359.04768000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | LSK | 8.35000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | QTUM | 4.02000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | LINK | 164.82000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | BSV | 0.75000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | SC | 0.05000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | ARK | 2.63000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | ADA | 5.67000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | IOST | 1,921.10000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | SAND | 2,295.00000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | STRAX | 18.43000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | GLM | 242.00000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | HBAR | 9,302.14000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | ARDR | 258.00000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | XEM | 1,075.00000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | BTTOLD | 102,746.80000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | ETC | 3.02000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 0e3d31a5-d401-4f48-9d48-aa4817e30de | 4/28/2023 | BTC | 2.98217568 | Customer Withdrawal |
| 0e4171d5-66e2-4fd2-8b8e-6b2fbf66a5d | 4/4/2023 | USD | 62.00000000 | Customer Withdrawal |
| 0e417047-6fa3-4ac4-9c5e-63b3c26c66f5 | 4/7/2023 | ETH | 0.00018461 | Customer Withdrawal |
| 0e417047-6fa3-4ac4-9c5e-63b3c26c66f5 | 3/31/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 0e417047-6fa3-4ac4-9c5e-63b3c26c66f5 | 4/5/2023 | WAVES | 24.42690000 | Customer Withdrawal |
| 0e417047-6fa3-4ac4-9c5e-63b3c26c66f5 | 4/5/2023 | BTC | 0.00158463 | Customer Withdrawal |
| 0e4220-4cd0-48e9-9a07-0f9b8a0da43 | 4/4/2023 | ADA | 1.570.77044000 | Customer Withdrawal |
| 0e4220-4cd0-48e9-9a07-0f9b8a0da43 | 4/4/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 0e4456-fc642-4117-8f4f-c5c04bfcbfa | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0e4456-fc642-4117-8f4f-c5c04bfcbfa | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0e4456-fc642-4117-8f4f-c5c04bfcbfa | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0e453534-a462-44a5-9203-ae48b79670a | 4/7/2023 | USD | 103.07000000 | Customer Withdrawal |
| 0e453533-a462-44a5-9203-aca3d5c5acfa | 4/29/2023 | USDT | 4,954.60000000 | Customer Withdrawal |
| 0e465a58-5a17-40c9-8897-67a72c1de7d9 | 4/4/2023 | BTC | 0.02880000 | Customer Withdrawal |
| 0e466c42-a47b-4a12-a1f6-b0a6d4e3 | 3/31/2023 | ADA | 12.00000000 | Customer Withdrawal |
| 0e466c42-a47b-4a12-a1f6-b0a6d4e3 | 4/3/2023 | ADA | 1,441.29292000 | Customer Withdrawal |
| 0e48a6e1-f08f-47b9-a3d9-4b8b6ae8 | 4/3/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 0e4a0c68-9da4-4dc0-85b3-bc6f26ad | 4/4/2023 | BTC | 0.03900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | 4/12/2023 | ETH | 0.15660000 | Customer Withdrawal |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | 4/14/2023 | ETHW | 0.15930000 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/14/2023 | LINK | 13.84109863 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/17/2023 | ETH | 0.32486918 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/8/2023 | ADA | 1,356.71457799 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/14/2023 | XTZ | 68.03360503 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/14/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 0e487376-499c-414b-90a5-596b09ca1f0d | 4/14/2023 | BTC | 0.02572412 | Customer Withdrawal |
| 0e4895da-c1a3-43ce-bdc1-1d0223d32da9 | 4/3/2023 | SC | 165,004.90000001 | Customer Withdrawal |
| 0e49e743-f555-4cc9-955c-2906143c9e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e49e743-f555-4cc9-955c-2906143c9e2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e49e743-f555-4cc9-955c-2906143c9e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e4b8a24-dcdf-4a11-95df-ba0c5cce4f30 | 4/17/2023 | SC | 200,802.42104684 | Customer Withdrawal |
| 0e4b8a24-dcdf-4a11-95df-ba0c5cce4f30 | 4/14/2023 | SC | 46,999.90000000 | Customer Withdrawal |
| 0e4bd6e4-e92a-4f52-bc51-68369b7e669dc | 4/30/2023 | DGB | 6,182.42709677 | Customer Withdrawal |
| 0e4bd6e4-e92a-4f52-bc51-68369b7e669dc | 4/30/2023 | DOGE | 1,832.43185246 | Customer Withdrawal |
| 0e4c73b8-4eb3-4366-b9cd-91e954009db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e4c73b8-4eb3-4366-b9cd-91e954009db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e4c73b8-4eb3-4366-b9cd-91e954009db8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | 4/2/2023 | BTC | 0.00307100 | Customer Withdrawal |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | 4/2/2023 | BTC | 0.34993519 | Customer Withdrawal |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | 4/4/2023 | BTC | 0.08020591 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | LTC | 26.43585712 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | BSV | 0.99116680 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | WAVES | 3.05504004 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | ADA | 6.44000000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | XLM | 151,403.77176311 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | XLM | 1,483.15668460 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | SBD | 5,358.08530000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/7/2023 | SBD | 0.90000000 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/8/2023 | BTC | 1.38365604 | Customer Withdrawal |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | 4/8/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | 4/30/2023 | MATIC | 159.01126374 | Customer Withdrawal |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | 4/30/2023 | ETH | 0.26648389 | Customer Withdrawal |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | 4/30/2023 | ADA | 114.64058268 | Customer Withdrawal |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | 4/30/2023 | HBAR | 3,012.24500358 | Customer Withdrawal |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | 4/27/2023 | USD | 299.64000000 | Customer Withdrawal |
| 0e4f6422-0321-4652-89b5-50b23cb82b87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e4f6422-0321-4652-89b5-50b23cb82b87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e4f6422-0321-4652-89b5-50b23cb82b87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e509071-0907-427b-87c9-5c479dd9af37 | 4/5/2023 | BTC | 0.00262253 | Customer Withdrawal |
| 0e51ce79-fbbd-42a2-961e-c7cdfee6e64c | 4/16/2023 | XLM | 70.60458445 | Customer Withdrawal |
| 0e5260ba-1f8b-4777-b6e2-67ebe8e003ce | 4/3/2023 | USDT | 348.65000000 | Customer Withdrawal |
| 0e53b4ca-a3c8-464c-a4b1-b14a42fe4e21 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e53b4ca-a3c8-464c-a4b1-b14a42fe4e21 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0e53b4ca-a3c8-464c-a4b1-b14a42fe4e21 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e557f6fb-ae90-4a1d-a9c2-f73261c40567 | 4/19/2023 | XRP | 554.00000000 | Customer Withdrawal |
| 0e557f6fb-ae90-4a1d-a9c2-f73261c40567 | 4/7/2023 | BTC | 0.00108296 | Customer Withdrawal |
| 0e557f6fb-ae90-4a1d-a9c2-f73261c40567 | 4/14/2023 | BTC | 0.12734233 | Customer Withdrawal |
| 0e557f6fb-ae90-4a1d-a9c2-f73261c40567 | 4/18/2023 | USD | 45.79000000 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/1/2023 | LTC | 3.89023176 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/1/2023 | ADA | 6.21042491 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/1/2023 | ADA | 7,424.71130889 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/1/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/5/2023 | DGB | 3,036.85818396 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/25/2023 | KMD | 920.99590000 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/25/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | 4/27/2023 | USD | 300.00000000 | Customer Withdrawal |
| 0e565ba0-2d6c-443e-925e-d6d3d656ec07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e565ba0-2d6c-443e-925e-d6d3d656ec07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e565ba0-2d6c-443e-925e-d6d3d656ec07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e56dd2b-8326-4c49-a3d8-57052284e034 | 4/7/2023 | DOGE | 229.40071875 | Customer Withdrawal |
| 0e5713eb-64aa-4a7c-a4f6-27af6f29f78e7 | 3/31/2023 | BTC | 0.61292291 | Customer Withdrawal |
| 0e5713eb-64aa-4a7c-a4f6-27af6f29f78e7 | 3/31/2023 | BTC | 0.01332927 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | ETC | 53.73639686 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | LTC | 2.55915070 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | AAVE | 2.21187469 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | BCH | 1.46858782 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 4/1/2023 | OXT | 1,320.18822646 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | DOGE | 47,501.51236821 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | SHIB | 204,253,629.40076900 | Customer Withdrawal |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | 3/31/2023 | BTC | 0.00961095 | Customer Withdrawal |
| 0e5857f-c8f79-4570-a5c5-a607fcd14a63 | 4/8/2023 | ETH | 9.99000000 | Customer Withdrawal |
| 0e5857f-c8f79-4570-a5c5-a607fcd14a63 | 4/8/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 0e5857f-c8f79-4570-a5c5-a607fcd14a63 | 4/8/2023 | ADA | 1,104.59831418 | Customer Withdrawal |
| 0e5857f-c8f79-4570-a5c5-a607fcd14a63 | 4/8/2023 | USDT | 103.44681465 | Customer Withdrawal |
| 0e588871-1c68-4636-8e42-b207b858941e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0e588871-1c68-4636-8e42-b207b858941e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e588871-1c68-4636-8e42-b207b858941e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0e5adc83-7c52-4a3d-8c56-673d7fea60c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e5adc83-7c52-4a3d-8c56-673d7fea60c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5adc83-7c52-4a3d-8c56-673d7fea60c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/29/2023 | ANT | 271.87500000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/28/2023 | WAVES | 102.99000000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/28/2023 | GLM | 257.00000000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/25/2023 | XLM | 6,054.95000000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/28/2023 | XEM | 396.00000000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/19/2023 | BAT | 1,764.00000000 | Customer Withdrawal |
| 0e5afaa2-7b0b-4732-a08a-ca9795525a2b | 4/29/2023 | BTC | 0.40299245 | Customer Withdrawal |
| 0e5d86bc-7c80-4656-b54b-44b2710bba81 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5d86bc-7c80-4656-b54b-44b2710bba81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e5d86bc-7c80-4656-b54b-44b2710bba81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e5f1734-7ca3-45eb-b23f-016d0cc1e99c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5f1734-7ca3-45eb-b23f-016d0cc1e99c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/12/2023 | ZIL | 1,781.85945504 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/12/2023 | SC | 403,186.36388428 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/12/2023 | EOS | 14.96675850 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/13/2023 | ALGO | 0.78125669 | Customer Withdrawal |
| 0e5f1efa-65e9-463f-acd9-7092b587592e | 4/12/2023 | TRX | 11,469.63620398 | Customer Withdrawal |
| 0e60943d-529a-46c4-bac2-da297c1744a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e60943d-529a-46c4-bac2-da297c1744a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e60943d-529a-46c4-bac2-da297c1744a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | RLC | 45.00000000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | BNT | 84.00000000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | BTC | 0.03624705 | Customer Withdrawal |
| 0e62546b-0d73-47f9-b581-551b2fe4b0b8 | 4/11/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 0e62971a-033a-4e2c-94e4-1a1960a99c | 4/14/2023 | BTC | 0.00858732 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/14/2023 | XLM | 99,999.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/12/2023 | XLM | 42.00000000 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/14/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/11/2023 | XLM | 79,500.86677986 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/14/2023 | XLM | 49,999.95000000 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/17/2023 | BTC | 0.09903409 | Customer Withdrawal |
| 0e631afb-3cbd-48c1-b6a7-8ea9ab9ba415 | 4/17/2023 | ETH | 0.04415875 | Customer Withdrawal |
| 0e65efa3-e8be-4da0-8a4b-317d576e76ad | 4/6/2023 | USD | 1,583.81000000 | Customer Withdrawal |
| 0e663eb2-740c-4ee7-8059-b8321e3fa274 | 4/17/2023 | XRP | 41.15166273 | Customer Withdrawal |
| 0e663eb2-740c-4ee7-8059-b8321e3fa274 | 4/19/2023 | ADA | 104.26978923 | Customer Withdrawal |
| 0e668a49-a5a6-4c28-879f-8db850c14273 | 4/3/2023 | ETH | 2.73819435 | Customer Withdrawal |
| 0e668a49-a5a6-4c28-819f-8db850c14273 | 4/3/2023 | BTC | 1.02544492 | Customer Withdrawal |
| 0e668a49-a5a6-4c28-819f-8db850c14273 | 4/3/2023 | BTC | 0.00159661 | Customer Withdrawal |
| 0e66adcb-dd73-42f7-aea2-0e25ze7c338 | 4/6/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 0e6ac9d5a-fd99-4fee-85ed-ebc0d20fb2d9 | 4/5/2023 | HBAR | 224.79038958 | Customer Withdrawal |
| 0e6ac141-df65-4942-f801-651b58c0e9e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e6ac141-df65-4942-f801-651b58c0e9e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e6ac141-df65-4942-f801-651b58c0e9e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6ac5d1-dffb-4854-8fa8-8298af62a271 | 4/25/2023 | XLM | 685.15331208 | Customer Withdrawal |
| 0e6b21e4-9c50b-4dde-a7c5-C057cea4a777d | 4/12/2023 | ETH | 0.13294838 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/19/2023 | RDD | 35,123.78220725 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/12/2023 | RDD | 1,533,373.41505950 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/12/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/12/2023 | XRP | 305.11804677 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/12/2023 | STRAX | 21.08138885 | Customer Withdrawal |
| 0e6b21e4-950b-4dde-a7c5-057cea4a777d | 4/21/2023 | DOGE | 26.26422575 | Customer Withdrawal |
| 0e6cb854-a37b-47d9-8c5d-76f0b49fe2e5 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e6cb854-a37b-47d9-8c5d-76f0ba9fe2e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e6dc95a-b899-494e-8fad-abc570fe03e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e6fc1d-18d9-4941-8ab9-a338fdc0f790 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0e6fc1d-18d9-4941-8ab9-a338fdc0f790 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e6fc1d-18d9-4941-8ab9-a338fdc0f790 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0e6e56e-c3ce-4e1f-8086-d5d8f7527d | 4/11/2023 | USD | 20.25000000 | Customer Withdrawal |
| 0e6e56e-c3ce-4e1f-8086-cfad752572d | 4/7/2023 | USD | 40.00000000 | Customer Withdrawal |
| 0e6e56e-c3ce-4e1f-8086-cfad752572d | 4/11/2023 | USD | 2,718.72000000 | Customer Withdrawal |
| 0e6e56e-c3ce-4e1f-8086-cfad752572d | 4/7/2023 | USD | 3,115.99000000 | Customer Withdrawal |
| 0e6e56e-c3ce-4e1f-8086-cfad752572d | 4/12/2023 | USD | 8,226.00000000 | Customer Withdrawal |
| 0e7038aa-f1f4-46ab-a40d-1d64c7c72abb | 4/8/2023 | LTC | 0.12980024 | Customer Withdrawal |
| 0e7038ad-f1f4-46ab-a40d-1d64c7c72abb | 4/8/2023 | ADA | 2.893.46290946 | Customer Withdrawal |
| 0e7038ad-f1f4-46ab-a40d-1d64c7c72abb | 4/8/2023 | ADA | 0.61019106 | Customer Withdrawal |
| 0e7038ad-f1f4-46ab-a40d-1d64c7c72abb | 2/10/2023 | ETH | 0.00325368 | Customer Withdrawal |
| 0e7188a-38a0-422b-b266-c62c4a981459 | 4/10/2023 | ETH | 0.00271518 | Customer Withdrawal |
| 0e7188a-38a0-422b-b266-c62c4a981459 | 3/10/2023 | ETH | 0.00326968 | Customer Withdrawal |
| 0e710720-3e7d-43cc-a4b3-99e5c0af57e3 | 4/8/2023 | MATIC | 78.06364314 | Customer Withdrawal |
| 0e7211f6-c0d7-4985-8565-7422e0a0b201 | 4/5/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e7211f6-c0d7-4985-8565-7422e0a0b201 | 4/4/2023 | ANT | 253.03330279 | Customer Withdrawal |
| 0e7211f6-c0d7-4985-8565-7422e0a0b201 | 4/5/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0e7211f6-c0d7-4985-8565-7422e0a0b201 | 4/5/2023 | NEO | 43.00000000 | Customer Withdrawal |
| 0e727aec-4d38-43e9-beb5-aef4b9a2faa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e72aaef-d37d-4bf8-873f-0e60c8ac1d09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e72aaef-d37d-4bf8-873f-0e60c8ac1d09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e78684f-e3dc-4c5f-850b-91c9f6986cc5 | 4/29/2023 | DOGE | 95.01000000 | Customer Withdrawal |
| 0e78684f-e3dc-4c5f-850b-91b5bf9b6eca | 3/28/2023 | USD | 0.01595827 | Customer Withdrawal |
| 0e7942e7-859a-4b98-84a6-f5bf7c4c3d65 | 2/10/2023 | USD | 0.30000000 | Customer Withdrawal |
| 0e7942e7-859a-4b98-84a6-f5bf7c4c3d65 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0e7942e7-859a-4b98-84a6-f5bf7c4c3d65 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e7942e7-859a-4b98-84a6-f5bf7c4c3d65 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0e79260-c601-4350-9f1e-c3bac3e8389 | 4/1/2023 | QNT | 1.95000000 | Customer Withdrawal |
| 0e79260-c601-4350-9f1e-c3bac3ef8389 | 4/1/2023 | ADA | 3.78921230 | Customer Withdrawal |
| 0e79260-c601-4350-9f1e-c3bac3ef8389 | 4/1/2023 | POWR | 262.00000000 | Customer Withdrawal |
| 0e79260-c601-4350-9f1e-c3bac3ef8389 | 4/1/2023 | ADA | 3.41579452 | Customer Withdrawal |
| 0e79260-c601-4350-9f1e-c3bac3ef8389 | 4/1/2023 | LRC | 480.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e79f260-c601-4350-9f1e-c3bac3ef8389 | 4/4/2023 | USD | 1,704.69000000 | Customer Withdrawal |
| 0e7b3a65-17bf-45c5-b18c-c6a688d2b5b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e7b3a65-17bf-45c5-b18c-c6a688d2b5b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7c0337-ae52-4c88-9e95-b9b6fc735b83 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7c0337-ae52-4c88-9e95-b9b6fc735b83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7c0337-ae52-4c88-9e95-b9b6fc735b83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e80d88a-f55c-450f-88df-5e375f8e6de8 | 4/17/2023 | USDT | 4.05000000 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 4/13/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 3/31/2023 | LSK | 0.07550373 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 3/31/2023 | BCH | 0.06208782 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 4/4/2023 | ADA | 13,929.71831670 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 3/31/2023 | XVG | 409.38067500 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 3/31/2023 | BTC | 0.38785716 | Customer Withdrawal |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf052db | 3/31/2023 | ETHW | 2.70540872 | Customer Withdrawal |
| 0e824a53-8dd2-4d3a-8d79-5d3e56ac29c3 | 4/16/2023 | FLR | 116.42577500 | Customer Withdrawal |
| 0e82570c-2530-49e0-9a4a-342794596f7a | 4/28/2023 | ADA | 19,814.82395015 | Customer Withdrawal |
| 0e82570c-2530-49e0-9a4a-342794596f7a | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0e82570c-2530-49e0-9a4a-342794596f7a | 4/8/2023 | XLM | 29,899.95000000 | Customer Withdrawal |
| 0e82570c-2530-49e0-9a4a-342794596f7a | 4/14/2023 | BTC | 0.04105589 | Customer Withdrawal |
| 0e837975-2b09-46b7-9c3f-79c55fa75ce | 4/28/2023 | STRAX | 0.07867100 | Customer Withdrawal |
| 0e837975-2b09-46b7-9c3f-79c55fa75ce | 4/28/2023 | SYS | 1.00000000 | Customer Withdrawal |
| 0e837975-2b09-46b7-9c3f-79c55fa75ce | 4/28/2023 | GRT | 100.04659139 | Customer Withdrawal |
| 0e83676c-1ff3-45be-a54a-0c57c7b0cc6c | 4/28/2023 | FLR | 0.30103882 | Customer Withdrawal |
| 0e83676c-1ff3-45be-a54a-0c57c7b0cc6c | 4/15/2023 | FLR | 119.76833333 | Customer Withdrawal |
| 0e83676c-1ff3-45be-a54a-0c57c7b0cc6c | 4/8/2023 | BTC | 0.09002341 | Customer Withdrawal |
| 0e84fe7d-d95e-4d3f-b14d-5afbf23cc32b | 4/6/2023 | USD | 2,025.00000000 | Customer Withdrawal |
| 0e8873f1-c0b4-47a1-9575-e478e73f4b3 | 4/17/2023 | BTC | 0.02903089 | Customer Withdrawal |
| 0e89aef4-5cf6-4bba-a01e-0fc7463ca4 | 2/9/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0e89aef4-5cf6-4bba-a01e-0fc7463ca4 | 4/14/2023 | BTC | 2.865.20000000 | Customer Withdrawal |
| 0e89aef4-5cf6-4bba-a01e-0fc7463ca4 | 4/24/2023 | RDD | 779,275.00000000 | Customer Withdrawal |
| 0e89aef4-5cf6-4bba-a01e-0fc7463ca4 | 4/14/2023 | RDD | 259,757.83830000 | Customer Withdrawal |
| 0e89aef4-5cf6-4bba-a01e-0fc7463ca4 | 4/24/2023 | BTC | 17.15000000 | Customer Withdrawal |
| 0e8ea3b0-de66-4ec0-8a91-f1b26c8e8be9 | 4/14/2023 | BTC | 0.03276542 | Customer Withdrawal |
| 0e8f8ae-b5f1-4f14-8aa6-c8425a38be40 | 4/14/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 0e8fb8c-f04b-41e2-8b33-6b3b89adf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e8fb8c-f04b-41e2-8b33-6b3b89adf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e8fb8c-f04b-41e2-8b33-6b3b89adf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e90e3d5-a52a-41c6-b88b-84f07aa6c1d | 4/14/2023 | BTC | 0.01311330 | Customer Withdrawal |
| 0e91530-0c3d-42e2-9fa6-f9a0ed5e8f4c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e91530-0c3d-42e2-9fa6-f9a0ed5e8f4c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0e91530-0c3d-42e2-9fa6-f9a0ed5e8f4c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0e91570-0c3d-42e2-9fa6-f9a0ed5e8f4c | 4/13/2023 | USD | 0.75000000 | Customer Withdrawal |
| 0e91fcc-05e4-4d4f-84b0-ecb5a16aff10 | 4/14/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 0e91fcc-05e4-4d4f-84b0-ecb5a16aff10 | 4/14/2023 | LTC | 127.19000000 | Customer Withdrawal |
| 0e91fcc-05e4-4d4f-84b0-ecb5a16aff10 | 4/14/2023 | ZEN | 12.89472953 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e9244d8-e071-492d-8e17-5af76e323d16 | 4/18/2023 | NEO | 86.00000000 | Customer Withdrawal |
| 0e9244d8-e071-492d-8e17-5af76e323d16 | 4/18/2023 | XRP | 4,821.93216464 | Customer Withdrawal |
| 0e92bad8-049a-4ab6-8747-61a9d56bdb3c6 | 4/7/2023 | BSV | 261.99900000 | Customer Withdrawal |
| 0e92bad8-049a-4ab6-8747-61a9d56bdb3c6 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0e925fb-34fd-4708-bb0a-44a0a7efccc9 | 4/24/2023 | DASH | 0.45000000 | Customer Withdrawal |
| 0e925fb-34fd-4708-bb0a-44a0a7efccc9 | 4/24/2023 | BTC | 0.00223615 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/14/2023 | LTC | 0.36662741 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/14/2023 | ETH | 0.02680000 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/14/2023 | ADA | 524.78857641 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/14/2023 | DOGE | 3,301.44858314 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/14/2023 | BTC | 0.01185968 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/17/2023 | USD | 24.91000000 | Customer Withdrawal |
| 0e93116D-d5cc-4491-a194-b3b6a5254937 | 4/17/2023 | USD | 88.42000000 | Customer Withdrawal |
| 0e9329fa-d63b-4992-8963-90c440bda1c2 | 4/7/2023 | USD | 12.64000000 | Customer Withdrawal |
| 0e937293-574c-4414-ab3f-4b403ef95a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e937293-574c-4414-ab3f-4b403ef95a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e937293-574c-4414-ab3f-4b403ef95a04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e93e01d-f18f-4b78-a0f4-ca6888fc1c10 | 4/6/2023 | BTC | 0.24547248 | Customer Withdrawal |
| 0e94723d-ca8d-41bb-8077-0773838e36fc | 4/6/2023 | USD | 932.40000000 | Customer Withdrawal |
| 0e9486cf-0bca-4253-ae90-bbfdff34ed99 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e9486cf-0bca-4253-ae90-bbfdff34ed99 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e9486cf-0bca-4253-ae90-bbfdff34ed99 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0e946a2-6478-430d-abdd-d63e9ae415d | 3/13/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 0e946a2-6478-430d-abdd-d63e9ae415d | 3/13/2023 | HBAR | 116,617.73919347 | Customer Withdrawal |
| 0e946a2-6478-430d-abdd-d63e9ae415d | 4/13/2023 | BTC | 0.00071923 | Customer Withdrawal |
| 0e946a2-6478-430d-abdd-d63e9ae415d | 3/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0e946a2-6478-430d-abdd-d63e9ae415d | 3/11/2023 | BTC | 0.45725265 | Customer Withdrawal |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | 4/29/2023 | DOGE | 1,082,326.87873262 | Customer Withdrawal |
| 0e9853c1-de07-4c7b-bb85-08d80f1e5538 | 4/24/2023 | ETH | 0.51728616 | Customer Withdrawal |
| 0e98653c-0bc5-4da2-9416-cba31d57b1cd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e98653c-0bc5-4da2-9416-cba31d57b1cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e9940d8-6aa8-4440-b157-276ddf62f897 | 4/6/2023 | BTC | 0.00401257 | Customer Withdrawal |
| 0e9a7104-586e-4a98-b656-4067735c7e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e9a7104-586e-4a98-b656-4067735c7e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e9a7104-586e-4a98-b656-4067735c7e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e9bc701-9142-48cf-99c7-3d97bd291b4d | 4/7/2023 | BTC | 0.00102505 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | ETH | 4.09010521 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | ADA | 11,457.52301365 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | ADA | 6.85665260 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | BTC | 0.14680537 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | USD | 6.00000000 | Customer Withdrawal |
| 0e9c1b51-4755-46e4-b776-647294753e37 | 4/1/2023 | ETHW | 4.09140521 | Customer Withdrawal |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | 4/1/2023 | LSK | 2,791.20000000 | Customer Withdrawal |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | 4/1/2023 | ETH | 0.07199854 | Customer Withdrawal |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | 4/1/2023 | BTC | 0.10395564 | Customer Withdrawal |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | 3/25/2023 | BTC | 0.22451937 | Customer Withdrawal |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | 4/1/2023 | BTC | 0.01057487 | Customer Withdrawal |
| 0ea12e6c-dac8-42e2-b482-40f806761 2a2 | 3/10/2023 | NEO | 0.18329452 | Customer Withdrawal |
| 0ea12e6c-dac8-42e2-b482-40f806761 2a2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0ea12e6c-dac8-42e2-b482-40f806761 2a2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0ea12e6c-dac8-42e2-b482-40f806761 2a2 | 2/10/2023 | BTC | 0.00014235 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/19/2023 | LTC | 8.68868748 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | LTC | 2.50000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | LTC | 2.85000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | LTC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/12/2023 | LTC | 1.50000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | LTC | 5.52215600 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | LTC | 7.77342329 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | BCH | 0.79685832 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | BCH | 0.10000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | SYS | 242.62980000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | MONA | 13.60000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/19/2023 | XRP | 93.31062361 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | FTC | 125.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | FTC | 9,088.62769977 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | EMC2 | 849.80000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | EMC2 | 2,267.58951798 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | DGB | 25.05550000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | DGB | 12,895.55789905 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | GRS | 650.55955167 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/13/2023 | GRS | 349.80000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | GRS | 57.80000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | DOGE | 2,040.47254348 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | XLM | 1,258.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | XLM | 25.00000000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | PPC | 18.92617500 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/8/2023 | VTC | 1.97900000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | LBC | 5,025.71683163 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/22/2023 | BTC | 0.25852039 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/22/2023 | BTC | 0.01210000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/22/2023 | BTC | 0.01107897 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/11/2023 | BTC | 0.02648000 | Customer Withdrawal |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | 4/18/2023 | FLR | 13.24986367 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | ADA | 105,782.60076485 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | OK | 3.33546412 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | OK | 149,430.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | BLK | 250,100.44952986 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | BLK | 31.00994776 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | FTC | 711,799.95577703 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | FTC | 4.81580330 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/24/2023 | NAV | 3.15389033 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/24/2023 | NAV | 38,190.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | XVG | 6,999,995.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | XVG | 6,474,995.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | XVG | 4,999,995.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | ARDR | 498.998.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 2/9/2023 | BTTOLD | 66,268.39881900 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | FIRO | 649.78000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | FIRO | 49.55000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | UBQ | 84,350.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | UBQ | 16.97207577 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/30/2023 | IOC | 22,459.80000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/30/2023 | IOC | 19.80000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | CRW | 76,999.98000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | ETC | 453.46283212 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | LSK | 10,429.67934099 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | WAVES | 54.99900000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | WAVES | 7,400.87135672 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | DCR | 49.99000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | DCR | 44.82772484 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | PART | 3,999.90000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | MEME | 49,994.96000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | MEME | 5.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | HIVE | 4,037.25100000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | IGNIS | 4.78562300 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | IGNIS | 781,548.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/8/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/30/2023 | CRW | 499.98000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/30/2023 | POT | 391,425.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/30/2023 | POT | 8,006.98365054 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | PINK | 1,195.21407396 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/29/2023 | PINK | 2,950,000.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/8/2023 | SC | 15,917,499.90000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/8/2023 | SC | 999.90000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/12/2023 | USDT | 6,674.38305713 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | DOGE | 79,970.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | XLM | 74,749.84113060 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | MUNT | 98.28603756 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | MUNT | 434,000.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | STEEM | 4,037.25100000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | NXT | 13.27660466 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | NXT | 573,156.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | KMD | 3,670.67269784 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | KMD | 49.99000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | XEM | 437,986.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | XEM | 12.78949300 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/22/2023 | VRC | 129,800.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | VRC | 85,32122126 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | XMY | 95.71173000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/26/2023 | XMY | 4,633,999.80000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/28/2023 | VIA | 8.52110379 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/28/2023 | VIA | 32,900.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | QRL | 3.70566589 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | QRL | 9,010.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/24/2023 | LBC | 4.15209410 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | LBC | 629,430.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | SIGNA | 1,000,000.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | TRX | 474,834.96000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | TRX | 92,203.67448100 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | TRX | 42.60000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | BTC | 0.03144716 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/25/2023 | BTC | 1.53559691 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/23/2023 | SIGNA | 6.29902526 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | SIGNA | 3,013,614.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/9/2023 | BTT | 0.74970000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/12/2023 | USD | 66,108,398.81900000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | USD | 18,560.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/11/2023 | USD | 72,000.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/8/2023 | ADA | 30,000.00000000 | Customer Withdrawal |
| 0ea29a93-8393-4623-8b03-132fed70b57 | 4/8/2023 | ADA | 1,000,000.00000000 | Customer Withdrawal |
| 0ea45c15-51e6-410a-b30a-8c17e4be6a6a | 4/10/2023 | USD | 7.00000000 | Customer Withdrawal |
| 0ea48fa2-b827-4215-9cb0-ce39d9d7590 | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0ea48fa2-b827-4215-9cb0-ce39d9d7590 | 4/10/2023 | USD | 18,588.51000000 | Customer Withdrawal |
| 0ea48fa2-b827-4215-9cb0-ce39d9d7590 | 4/10/2023 | USD | 536,000.00000000 | Customer Withdrawal |
| 0ea48fa2-b827-4215-9cb0-ce39d9d7590 | 4/10/2023 | USD | 254.62000000 | Customer Withdrawal |
| 0ea51fc9-d649-4404-9255-59d67a176242 | 4/5/2023 | XLM | 4,223.01024525 | Customer Withdrawal |
| 0ea51fc9-d649-4404-9255-59d67a176242 | 4/5/2023 | BAT | 473.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ea51fc9-d649-4404-9255-59d67a176242 | 4/5/2023 | BTC | 0.02457592 | Customer Withdrawal |
| 0ea53093-cb60-4629-adb7-04d60524cbaf | 4/17/2023 | USD | 8.70000000 | Customer Withdrawal |
| 0ea585f7-a86a-450f-af8b-7293e5d0cecf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ea585f7-a86a-450f-af8b-7293e5d0cecf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ea585f7-a86a-450f-af8b-7293e5d0cecf | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ea6488-670c-4d10-a18f-7ac89024a9a1 | 3/31/2023 | RVN | 11,164.95189800 | Customer Withdrawal |
| 0ea888f7-b095-4a27-a833-f39f7a666ca17 | 4/7/2023 | BTC | 0.06371136 | Customer Withdrawal |
| 0ea888f7-b095-4a27-a833-f39f7a666ca17 | 4/7/2023 | BTC | 0.16932448 | Customer Withdrawal |
| 0ea888f7-b095-4a27-a833-f39f7a666ca17 | 4/7/2023 | ETH | 0.14108593 | Customer Withdrawal |
| 0ea92f55-bc83-4e89-bc24-c4927060800 | 4/7/2023 | XRP | 398.00000000 | Customer Withdrawal |
| 0ea92f55-bc83-4e89-bc24-c4927060800 | 4/7/2023 | DOGE | 6,151.38799635 | Customer Withdrawal |
| 0ea9f64-e1d0-44f6-8c41-572ad005581 | 3/10/2023 | OMG | 40.12283250 | Customer Withdrawal |
| 0eac5670-5072-4027-ad28-b2c6566f6 e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eac5670-5072-4027-ad28-b2c6566f6 e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eadb852-a7d4-43e6-9084-e71c1883f76e | 2/9/2023 | BTTOLD | 7,748.40884000 | Customer Withdrawal |
| 0eadb852-a7d4-43e6-9084-e71c1883f76e | 4/15/2023 | XLM | 3,262.38260559 | Customer Withdrawal |
| 0eadb852-a7d4-43e6-9084-e71c1883f76e | 4/15/2023 | BTT | 31,117.78487800 | Customer Withdrawal |
| 0eadb852-a7d4-43e6-9084-e71c1883f76e | 4/15/2023 | BTC | 7,588,488.48400000 | Customer Withdrawal |
| 0eafcc10-a850-41e6-846b-38cc824a7bb | 4/10/2023 | USD | 934.85000000 | Customer Withdrawal |
| 0eb160e-cc59-41f8-ac20-245ac1ecc64 | 2/10/2023 | SC | 6,040.85970000 | Customer Withdrawal |
| 0eb160e-cc59-41f8-ac20-245ac1ecc64 | 4/10/2023 | SC | 1,221.18300000 | Customer Withdrawal |
| 0eb160e-cc59-41f8-ac20-245ac1ecc64 | 3/10/2023 | SC | 6,040.85970000 | Customer Withdrawal |
| 0eb45df7-3db4-42a0-9d29-4ab41bb94b | 3/10/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 0eb5d5a0-9b3c-48d5-9df1-80f6f36dce4c | 4/28/2023 | ADA | 104.88761188 | Customer Withdrawal |
| 0eb6baa9-cb3c-482b-beb2-63c9af7808b5 | 4/23/2023 | HBAR | 673.78929268 | Customer Withdrawal |
| 0eb6baa9-cb3c-482b-beb2-63c9af7808b5 | 4/23/2023 | BTC | 0.07898810 | Customer Withdrawal |
| 0eb6baa9-cb3c-482b-beb2-63c9af7808b5 | 4/23/2023 | DOGE | 325.01345740 | Customer Withdrawal |
| 0eb6baa9-cb3c-482b-beb2-63c9af7808b5 | 4/23/2023 | TRX | 2,002.09504683 | Customer Withdrawal |
| 0eb6baa9-cb3c-482b-beb2-63c9af7808b5 | 4/23/2023 | USD | 1.23000000 | Customer Withdrawal |
| 0eb79a1c-c59a-4dcb-9b1e-af40f63b0f9 | 4/10/2023 | USD | 9.30000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/4/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/9/2023 | USD | 15,010.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/4/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/9/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 0eb7481-be-f1b-a0b2-dcb03369e985 | 4/9/2023 | ADA | 6,069.28401301 | Customer Withdrawal |
| 0eb7e6a-89e5-4d43-bcea-4eb6533cf81 | 4/7/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 0eb83556-8eb4-4842-b8ec-ce970e0c84a | 4/7/2023 | DOGE | 2,284.00000000 | Customer Withdrawal |
| 0eb83556-8eb4-4842-b8ec-ce970e0c84a | 4/7/2023 | LTC | 0.09744000 | Customer Withdrawal |
| 0eb83556-8eb4-4842-b8ec-ce970e0c84a | 4/7/2023 | BTC | 0.00950000 | Customer Withdrawal |
| 0eb83556-8eb4-4842-b8ec-ce970e0c84a | 4/7/2023 | DOGE | 2,284.00000000 | Customer Withdrawal |
| 0eb93f51-4c9d-4e0e-b87d-7dd9e0b6dc7 | 4/27/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 0eb93f51-4c9d-4e0e-b87d-7dd9e0b6dc7 | 4/27/2023 | HIVE | 1,423.84864980 | Customer Withdrawal |
| 0eb93f51-4c9d-4e0e-b87d-7dd9e0b6dc7 | 4/27/2023 | USD | 2,996.00000000 | Customer Withdrawal |
| 0eb93f51-4c9d-4e0e-b87d-7dd9e0b6dc7 | 4/27/2023 | USD | 0.02745978 | Customer Withdrawal |
| 0eb96154-dd08-4bb2-9bd-1337932a6a19 | 4/25/2023 | USD | 9.00000000 | Customer Withdrawal |
| 0eba1900-6d41-4f6a-b68e-d43929f89e11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eba1900-6d41-4f6a-b68e-d43929f89e11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eba1900-6d41-4f6a-b68e-d43929f89e11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eba50e5-2a3e-4426-8c86-48e4a4abf5 | 4/11/2023 | BTC | 0.00064000 | Customer Withdrawal |
| 0ebbec17b-1a0d-4ba5-84d0-4e3a47f0fd1 | 4/22/2023 | USDT | 153.46564217 | Customer Withdrawal |
| 0ebc106b-0ab4-4f0a-8e87-1e55f4cdba | 4/7/2023 | USD | 10.40000000 | Customer Withdrawal |
| 0ebc5c6e-c5be-4e9e-98a3-b837c5850f | 3/10/2023 | BTC | 0.00003109 | Customer Withdrawal |
| 0ebca1f5-97c2-4f8e-afbb-0e0c0f8e75 | 4/11/2023 | USD | 365.20000000 | Customer Withdrawal |
| 0ebcae2f5-97c2-4f8e-afbb-0e0c0f8e75 | 4/11/2023 | XRP | 1,957.06309056 | Customer Withdrawal |
| 0ebbd7b8-c5f9-4d34-9d2c-77d48b6f59 | 3/31/2023 | BTC | 1,967.06309056 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ebb6176-0baf-4e6d-b459-6d2c29833b52 | 4/27/2023 | FLR | 296.36449270 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | LINK | 99.15000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | MANA | 100.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | MANA | 2.880.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | SAND | 90.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | SAND | 4,627.8394858 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | HBAR | 1,899.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | ENJ | 100.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | ENJ | 1,872.00000000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | BTC | 0.39770000 | Customer Withdrawal |
| 0ee292a-e55b-4ebc-8c26-7d73df397644 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0eb683d-02ce-4554-9b58-422aee2c17a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eb683d-02ce-4554-9b58-422aee2c17a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eb683d-02ce-4554-9b58-422aee2c17a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ec2f15d-3a48-44ea-b880-868a4d333cf5 | 4/13/2023 | USDT | 23.59322382 | Customer Withdrawal |
| 0ec37c2a-6ae6-4a8b-84cf-0d1f981bb8e1 | 4/30/2023 | TRX | 469.52000000 | Customer Withdrawal |
| 0ec49681-e752-4447-b57d-bc5ec1629e4b | 4/1/2023 | DGB | 214.38606027 | Customer Withdrawal |
| 0ec49681-e752-4447-b57d-bc5ec1629e4b | 4/1/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 0ec49681-e752-4447-b57d-bc5ec1629e4b | 4/1/2023 | BTC | 0.00814429 | Customer Withdrawal |
| 0ec63bd0-7848-4444-ae0f-6e05ef3c00a8 | 4/5/2023 | BTC | 0.00384558 | Customer Withdrawal |
| 0eca6af9-02ed-4757-a66d-c0a68b795216 | 4/10/2023 | LINK | 65.70584220 | Customer Withdrawal |
| 0eca6af9-02ed-4757-a66d-c0a68b795216 | 4/10/2023 | ETH | 0.80185301 | Customer Withdrawal |
| 0eca6af9-02ed-4757-a66d-c0a68b795216 | 4/10/2023 | BTC | 0.10135030 | Customer Withdrawal |
| 0ecb9de1-11b6-4e0b-a22b-b98a748e7703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ecb9de1-11b6-4e0b-a22b-b98a748e7703 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ecb9de1-11b6-4e0b-a22b-b98a748e7703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ecbd4f9-35cf-43a3-89ea-4d2159e40206 | 4/6/2023 | USD | 949.21000000 | Customer Withdrawal |
| 0ecbeae5-afb4-4c30-9f30-b3b55344430a | 2/10/2023 | USD | 45.50000000 | Customer Withdrawal |
| 0ecbeae5-afb4-4c30-9f30-b3b55344430a | 4/10/2023 | USD | 11,053.37000000 | Customer Withdrawal |
| 0ecbeae5-afb4-4c30-9f30-b3b55344430a | 2/13/2023 | USD | 417.92000000 | Customer Withdrawal |
| 0ecd4ecd-9950-4c84-8b88-190a67026252 | 3/10/2023 | ETC | 0.2480436 | Customer Withdrawal |
| 0ecd4ecd-9950-4c84-8b88-190a67026252 | 2/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 0ecd4ecd-9950-4c84-8b88-190a67026252 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0ed072da-b22c-4c51-8b4a-1bca297375b | 4/17/2023 | SC | 5,530.263389773 | Customer Withdrawal |
| 0ed072da-b22c-4c51-8b4a-1bca297375b | 4/17/2023 | TRX | 1,726.05007873 | Customer Withdrawal |
| 0ed072da-b22c-4c51-8b4a-1bca297375b | 4/17/2023 | FLR | 160.7568710 | Customer Withdrawal |
| 0ed53f11-301c-4445-8263-0079a338f769 | 4/24/2023 | DOGE | 368.0496497 | Customer Withdrawal |
| 0ed6f8b6-f346-433b-a3a7-c01677f84788 | 4/10/2023 | XRP | 667.36640971 | Customer Withdrawal |
| 0ed6f8b6-f346-433b-a3a7-c01677f84788 | 4/8/2023 | ADA | 1,245.1272450 | Customer Withdrawal |
| 0ed6f8b6-f346-433b-a3a7-c01677f84788 | 4/7/2023 | ALGO | 100.49745084 | Customer Withdrawal |
| 0ed8fb4-b1c8-41ba-b5d4-49b8ad2cbb2 | 4/1/2023 | LTC | 5.96548080 | Customer Withdrawal |
| 0ed8fb4-b1c8-41ba-b5d4-49b8ad2cbb2 | 4/1/2023 | XLM | 1,593.7656T129 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/4/2023 | ADA | 2,003.4076756 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/22/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/4/2023 | DOGE | 30,728.2927391 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/2/2023 | NXT | 6,081.91838526 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/23/2023 | EXP | 74.26792623 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/22/2023 | VTC | 5.71289040 | Customer Withdrawal |
| 0ed876e2-a0d24-a194e-1988 1a3a32d0 | 4/4/2023 | USD | 7,455.78000000 | Customer Withdrawal |
| 0edb147-9d4f-46a6-a53a-d9354c834787 | 4/5/2023 | ETH | 4.31327892 | Customer Withdrawal |
| 0edb147-9d4f-46a6-a53a-d9354c834787 | 3/31/2023 | DOGE | 6,653.42011411 | Customer Withdrawal |
| 0edb147-9d4f-46a6-a53a-d9354c834787 | 3/31/2023 | TRX | 9,812.60000000 | Customer Withdrawal |
| 0edeb1eb-29e7-4b15-a4ec-8ee028d11153 | 4/8/2023 | LTC | 28.43905181 | Customer Withdrawal |
| 0edeb1eb-29e7-4b15-a4ec-8ee028d11153 | 4/8/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 0edeb1eb-29e7-4b15-a4ec-8ee028d11153 | 4/8/2023 | DGB | 50,596.9695970T | Customer Withdrawal |
| 0edea35d-a6c5-453c9781-4d46b44045e | 4/6/2023 | ADA | 3,328.71352836 | Customer Withdrawal |
| 0edf80ec-352a-4373-af36-ae0678eb007a | 4/5/2023 | USD | 2,131.31000000 | Customer Withdrawal |
| 0ee0f613-89e0-4447-92e9-389beee348d1 | 4/27/2023 | FLR | 856.20540200 | Customer Withdrawal |
| 0ee2dcab-a83c-452a-85a6-0b76e9b73762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ee2dcab-a83c-452a-85a6-0b76e9b73762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ee2dcab-a83c-452a-85a6-0b76e9b73762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ee3400a-4003-41ca-b1f4-257df8741Sac | 3/27/2023 | BSV | 6.68694118 | Customer Withdrawal |
| 0ee3400a-4003-41ca-b1f4-257df8741Sac | 3/25/2023 | BSV | 3.29900000 | Customer Withdrawal |
| 0ee8f6d0-f1f2-4c96-aee1-f6488abo678 | 4/5/2023 | LTC | 1.6113047D | Customer Withdrawal |
| 0ee8f6d0-f1f2-4c96-aee1-f6488abo678 | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 0ee8f6d0-f1f2-4c96-aee1-f6488abo678 | 4/5/2023 | LTC | 6.37474531 | Customer Withdrawal |
| 0ee8f6d0-f1f2-4c96-aee1-f6488abo678 | 4/5/2023 | LTC | 5.60859398 | Customer Withdrawal |
| 0ee92f27-28d1-4401-8d1d-a26e2008021e | 4/25/2023 | SC | 21,975.8471696T | Customer Withdrawal |
| 0ee9f08b-5735-4fb4-8c56-b4e6394dfeb1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0ee9f08b-5735-4fb4-8c56-b4e6394dfeb1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0ee9f08b-5735-4fb4-8c56-b4e6394dfeb1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0ee9bee-c8ba-4049-a3f4-4e6092fe09ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ee9bee-c8ba-4049-a3f4-4e6092fe09ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ee9bee-c8ba-4049-a3f4-4e6092fe09ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eec3ccc-dfe8-4324-b34d-9deb58346e0c | 4/7/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 0eec3ccc-dfe8-4324-b34d-9deb58346e0c | 4/7/2023 | ARK | 9.90000000 | Customer Withdrawal |
| 0eec3ccc-dfe8-4324-b34d-9deb58346e0c | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| 0eec3ccc-dfe8-4324-b34d-9deb58346e0c | 4/7/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 0eed3eb9-2197-46f3-98e0-d6ff04e0b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eed3eb9-2197-46f3-98e0-d6ff04e0b0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eed3eb9-2197-46f3-98e0-d6ff04e0b0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eee2805-7db4-4016-96db-a832a8bc102 | 4/4/2023 | USD | 7.12000000 | Customer Withdrawal |
| 0eee76c8-b52d-44b4-bbc4-579c38329a7a | 4/4/2023 | USD | 20,685.38000000 | Customer Withdrawal |
| 0eee76c8-b52d-44b4-bbc4-579c38329a7a | 4/17/2023 | USD | 11.35000000 | Customer Withdrawal |
| 0eef2d1f-a48bb-4708-b449-8aecc12151be | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eef2d1f-a48bb-4708-b449-8aecc12151be | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eef2d1f-a48bb-4708-b449-8aecc12151be | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eefc032-128b-48e4-8050-7d4f133538a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eefc032-128b-48e4-8050-7d4f133538a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eefc032-128b-48e4-8050-7d4f133538a6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef125ca-8f25-4449-ace2-b92a9b943f5f | 4/17/2023 | SC | 193,699.89000000 | Customer Withdrawal |
| 0ef125ca-8f25-4449-ace2-b92a9b943f5f | 4/17/2023 | SC | 317.16904456 | Customer Withdrawal |
| 0ef125ca-8f25-4449-ace2-b92a9b943f5f | 4/17/2023 | SC | 299.90000000 | Customer Withdrawal |
| 0ef125ca-8f25-4449-ace2-b92a9b943f5f | 4/17/2023 | SC | 14.90000000 | Customer Withdrawal |
| 0ef127c8-4ef5-4337-064e-56c0a00f8e7 | 4/13/2023 | RVN | 31,621.05000000 | Customer Withdrawal |
| 0ef160fe-c4fd-4672-8d9f-da40f3654454 | 4/5/2023 | ETH | 0.12063716 | Customer Withdrawal |
| 0ef160fe-c4fd-4672-8d9f-da40f3654454 | 4/5/2023 | BCH | 0.13009652 | Customer Withdrawal |
| 0ef160fe-c4fd-4672-8d9f-da40f3654454 | 4/5/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 0ef160fe-c4fd-4672-8d9f-da40f3654454 | 4/5/2023 | XRP | 3,744.07403803 | Customer Withdrawal |
| 0ef30b80-06e2-4f45-908f-808c96b2ea3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef30b80-06e2-4f45-908f-808c96b2ea3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef30b80-06e2-4f45-908f-808c96b2ea3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef4226a-a782-4036-a242-5750643732f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef4226a-a782-4036-a242-5750643732f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef4226a-a782-4036-a242-5750643732f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef4548c-92c5-4bd8-88b-728599933812 | 4/3/2023 | XRP | 10,051.45100988 | Customer Withdrawal |
| 0ef4548c-92c5-4bd8-88b-728599933812 | 4/3/2023 | ADA | 3,074.38001034 | Customer Withdrawal |
| 0ef4548c-92c5-4bd8-88b-728599933812 | 4/3/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 0ef4baic-1d97-4742-9f10-d778c350997f | 4/7/2023 | USD | 148.04000000 | Customer Withdrawal |
| 0ef4bb7b-b8d4-429d-8271-a6ff1ae47002 | 4/25/2023 | HBAR | 3,591.83862340 | Customer Withdrawal |
| 0ef4beb5-a595-48bd-8c1b-fd4f4c6eed77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef4beb5-a595-48bd-8c1b-fd4f4c6eed77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef4beb5-a595-48bd-8c1b-fd4f4c6eed77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef4ccc7-d4c5-459b-b765-04a4d924ed7 | 4/29/2023 | XRP | 102.00000000 | Customer Withdrawal |
| 0ef4ccc7-d4c5-459b-b765-04a4d924ed7 | 4/29/2023 | DOGE | 464.66476392 | Customer Withdrawal |
| 0ef4ccc7-d4c5-459b-b765-04a4d924ed7 | 4/29/2023 | LTC | 14.00000000 | Customer Withdrawal |
| 0ef745c-b23c-4d37-841c-13bd4fcc2d56 | 3/23/2023 | NMR | 224.70000000 | Customer Withdrawal |
| 0ef745c-b23c-4d37-841c-13bd4fcc2d56 | 3/23/2023 | RVN | 10,215.319T3121 | Customer Withdrawal |
| 0ef73d22-8f64-4a59-9cdd-9adf09de9081 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ef73d22-8f64-4a59-9cdd-9adf09de9081 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ef73d22-8f64-4a59-9cdd-9adf09de9081 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ef8e01a-0bd9-488b-bc60-d4b692821697 | 4/12/2023 | SAND | 910.10395720 | Customer Withdrawal |
| 0ef8e01a-0bd9-488b-bc60-d4b692821697 | 4/12/2023 | XLM | 8,336.79590437 | Customer Withdrawal |
| 0ef8e22e-45ae-4528-8cc7-da263bd232ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef8e22e-45ae-4528-8cc7-da263bd232ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef8e22e-45ae-4528-8cc7-da263bd232ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 1,993.00000000 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 4,993.00000000 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 4,993.00000000 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 80.73628732 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 8,993.28151220 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 1,165.00000000 | Customer Withdrawal |
| 0ef91ab6-b412-4ac8-833c-c357916ab968 | 4/1/2023 | USDT | 989.43000000 | Customer Withdrawal |
| 0efa5e8b-209f-4ed5-9502-7911cc5c3d02 | 4/9/2023 | BTC | 0.04183122 | Customer Withdrawal |
| 0efb2911-90d5-4a3d-a020-127cf04b97ee | 2/14/2023 | USD | 140.24000000 | Customer Withdrawal |
| 0efbff2b-a6a9-4308-a1f7-c623b4cf5669 | 4/26/2023 | BTC | 0.05234509 | Customer Withdrawal |
| 0efbfd2b-c2a6-4463-abde-55cc97dec81 | 4/7/2023 | USD | 621.04000000 | Customer Withdrawal |
| 0f00521-ffb2-46f34-b4a-cdcab7f7c13 | 4/29/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/18/2023 | ARK | 0.99450000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/18/2023 | DCR | 9.99900000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/18/2023 | ADA | 156.0658585 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/19/2023 | NAV | 299.80000000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/19/2023 | DGB | 6,125.17875627 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/19/2023 | BTC | 9.99900000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/19/2023 | LBC | 99.98000000 | Customer Withdrawal |
| 0f00b1a9-0b08-4f92-9014-354098b38f27 | 4/19/2023 | FLR | 603.43714560 | Customer Withdrawal |
| 0f010719-0c8b-4523-b465-65ec7d991469 | 4/9/2023 | USD | 608.92000000 | Customer Withdrawal |
| 0f0196c2-0f7f-4eb9-a0d4-c97b9cbba6a | 4/30/2023 | ADA | 8,718.2289262D | Customer Withdrawal |
| 0f02194-aabe-4869-8e47-79e1ff2f678 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f02194-aabe-4869-8e47-79e1ff2f678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f02194-aabe-4869-8e47-79e1ff2f678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f036c75-176c-4bdb-a058-777e4eb86821 | 4/16/2023 | ETH | 1.1152165 | Customer Withdrawal |
| 0f036c75-176c-4bdb-a058-777e4eb86821 | 4/16/2023 | NEO | 0.11420000 | Customer Withdrawal |
| 0f036c75-176c-4bdb-a058-777e4eb86821 | 4/16/2023 | BTC | 0.01891694 | Customer Withdrawal |
| 0f0529f1-586b-4d05-a254-6e4f05641413 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f0529f1-586b-4d05-a254-6e4f05641413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0529f1-586b-4d05-a254-6e4f05641413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f060c67-bc74-4701-83b7-7c10ff7d89a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f060c67-bc74-4701-83b7-7c10ff7d89a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f067511-bd93a-a602-9671c24e1f868e | 4/9/2023 | ADA | 207.5372336 | Customer Withdrawal |
| 0f064f11-51cb-4652-9678-55f158779438 | 4/10/2023 | BTC | 0.06965833 | Customer Withdrawal |
| 0f07cef3-d814-4926-8baa-ca6c8d328d52 | 4/14/2023 | DGB | 40,199.80000000 | Customer Withdrawal |
| 0f07cef3-d814-4926-8baa-ca6c8d328d52 | 4/12/2023 | DGB | 399,999.80000000 | Customer Withdrawal |
| 0f0a0f1e-abba-428c-98f6-6ffe43de49cd | 4/5/2023 | BTC | 0.04204871 | Customer Withdrawal |
| 0f0a2607-7364-4ba4-a724-8d37a24c9764 | 4/17/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f0a2607-7364-4ba4-a724-8d37a24c9764 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f0a2607-7364-4ba4-a724-8d37a24c9764 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f0ae50a-2567-42cb-86f-76a9cf7a6b35 | 4/4/2023 | USD | 12.56000000 | Customer Withdrawal |
| 0f0ad7a7-a274-460a-8ab0-3d947a41e3ad | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f0ad7a7-a274-460a-8ab0-3d947a41e3ad | 3/12/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f0ad7a7-a274-460a-8ab0-3d947a41e3ad | 4/12/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f0b9b89-1c60-4c47-8ea6-1f658746541 | 4/7/2023 | BTC | 0.00021721 | Customer Withdrawal |
| 0f0b9b89-1c60-4c47-8ea6-1f658746541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f0b9b89-1c60-4c47-8ea6-1f658746541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f0ba695-559f-4954-a48b-649fc55ecfa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0ba695-559f-4954-a48b-649fc55ecfa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f116a0b-02b3-4d54-a48b-649fc5becfa7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | ANT | 7.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | ANT | 140.22553301 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | QTUM | 5.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | QTUM | 24.3917848D | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | DCR | 1.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | DCR | 11.33254600 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | NEO | 44.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | SYS | 1,000.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | SYS | 12.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | SYS | 2,707.45649865 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | OMG | 93.26523524 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | WAXP | 5,747.36233835 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | SLS | 2,543.65000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | GLM | 9,053.16931109 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | ARK | 327.53446092 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 0f12bc20-38f9-4a50-abc0-165434503b5f | 4/29/2023 | LSK | 6,766.88437641 | Customer Withdrawal |
| 0f13bb6c-3676-4315b-b867-128411a515b0 | 4/7/2023 | SYS | 7.00000000 | Customer Withdrawal |
| 0f13bb6c-3676-4315b-b867-128411a515b0 | 4/27/2023 | QTUM | 0.00582557 | Customer Withdrawal |
| 0f13bb6c-3676-4315b-b867-128411a515b0 | 2/9/2023 | XRP | 9.97975141 | Customer Withdrawal |
| 0f13bb6c-3676-4315b-b867-128411a515b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f13504-ec80-4b59-b9aa-c90d92c31c4a | 4/27/2023 | XRP | 99.99000000 | Customer Withdrawal |
| 0f143f04-ac80-4b59-b3b5-c90d92c31c4a | 4/27/2023 | XRP | 4.91900000 | Customer Withdrawal |
| 0f1430f4-ac80-4b59-b3b5-c90d92c31c4a | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0f1430f4-ac80-4b59-b3b5-c90d92c31c4a | 4/28/2023 | XRP | 9.00518000 | Customer Withdrawal |
| 0f15c7f5-98d4-4c72-9fc5-0b2d0a0c10b | 4/29/2023 | RVN | 3,999.99000000 | Customer Withdrawal |
| 0f15c7f5-98d4-4c72-9fc5-0b2d0a0c10b | 4/29/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 0f15d5f1-a5f2-4e60-8e57-4d36a5c4abaf | 2/10/2023 | SWASH | 29.90000000 | Customer Withdrawal |
| 0f15d5f1-a5f2-4e60-8e57-4d36a5c4abaf | 4/9/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 0f15d5f1-a5f2-4e60-8e57-4d36a5c4abaf | 4/4/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 0f15d5f1-a5f2-4e60-8e57-4d36a5c4abaf | 4/10/2023 | BAT | 365.80000000 | Customer Withdrawal |
| 0f16feb3-dccf-4e4d-861b-a68d9c33d4d0 | 4/13/2023 | FLR | 8,382.88000000 | Customer Withdrawal |
| 0f16feb3-dccf-4e4d-861b-a68d9c33d4d0 | 4/13/2023 | BTC | 0.04001100 | Customer Withdrawal |
| 0f179fa4-6e99-4bbb-a8db-ef03d5a0c3b6 | 4/27/2023 | USD | 5,382.04000000 | Customer Withdrawal |
| 0f18c411-6c7d-4bcc-a8a4-8bf04d01f74 | 4/14/2023 | LTC | 17.00000000 | Customer Withdrawal |
| 0f18c411-6c7d-4bcc-a8a4-8bf04d01f74 | 4/14/2023 | BTC | 0.06200000 | Customer Withdrawal |
| 0f19633-d3ca-4855-96eb-29549b86f47d | 3/28/2023 | LSK | 25.51000000 | Customer Withdrawal |
| 0f19633-d3ca-4855-96eb-29549b86f47d | 3/28/2023 | LSK | 14.00000000 | Customer Withdrawal |
| 0f19633-d3ca-4855-96eb-29549b86f47d | 3/28/2023 | RVN | 3,000.00000000 | Customer Withdrawal |
| 0f19633-d3ca-4855-96eb-29549b86f47d | 3/28/2023 | RVN | 2,497.50000000 | Customer Withdrawal |
| 0f1a3b3-81a7-4b79-87b9-d2c2ef7a04c | 2/13/2023 | USD | 7.00000000 | Customer Withdrawal |
| 0f1a3b3-81a7-4b79-87b9-d2c2ef7a04c | 4/10/2023 | USD | 0.00000100 | Customer Withdrawal |
| 0f1a2ca-63d4-4a5e-888c-58e8bf3ac6a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f1a2ca-63d4-4a5e-888c-58e8bf3ac6a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f1a2ca-63d4-4a5e-888c-58e8bf3ac6a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1b528-a3c1-4926-8604-7e0e6efca7b | 4/7/2023 | USD | 2.77000000 | Customer Withdrawal |
| 0f1bbe62-4bb4-4e52-8e95-84f4c5b48b75 | 4/27/2023 | BTC | 0.04194843 | Customer Withdrawal |
| 0f1c8e98-9ed7-4e94-a56b-de7f7b03e | 4/8/2023 | USD | 0.99000000 | Customer Withdrawal |
| 0f1c8e98-9ed7-4e94-a56b-de7f7b03e | 4/8/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0f1c8e98-9ed7-4e94-a56b-de7f7b03e | 4/8/2023 | USD | 603.98000000 | Customer Withdrawal |
| 0f1caf9-e063-4b5e-92a0-7c9da5ef8a5a | 4/8/2023 | BTC | 0.01100000 | Customer Withdrawal |
| 0f1caf9-e063-4b5e-92a0-7c9da5ef8a5a | 4/8/2023 | LTC | 0.38000000 | Customer Withdrawal |
| 0f1caf9-e063-4b5e-92a0-7c9da5ef8a5a | 4/8/2023 | NEO | 0.12000000 | Customer Withdrawal |
| 0f1caf9-e063-4b5e-92a0-7c9da5ef8a5a | 4/8/2023 | USD | 623.67562045 | Customer Withdrawal |
| 0f1e3e97-003c-4fcb-9f65-26cf87e2a86 | 2/20/2023 | XRP | 12.17131511 | Customer Withdrawal |
| 0f1e3e97-003c-4fcb-9f65-26cf87e2a86 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f1e3e97-003c-4fcb-9f65-26cf87e2a86 | 4/10/2023 | XRP | 9.91619190 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | 4/17/2023 | XLM | 64.95000000 | Customer Withdrawal |
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | 4/17/2023 | FLR | 29.40000000 | Customer Withdrawal |
| 0f1a8604-7ef3-4258-8005-c7ecf8e3df48 | 3/22/2023 | ADA | 122.71602298 | Customer Withdrawal |
| 0f1a8604-7ef3-4258-8005-c7ecf8e3df48 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 0f1a8604-7ef3-4258-8005-c7ecf8e3df48 | 4/18/2023 | XEM | 21.00000000 | Customer Withdrawal |
| 0f1a8604-7ef3-4258-8005-c7ecf8e3df48 | 4/7/2023 | BTC | 0.00064756 | Customer Withdrawal |
| 0f1a8604-7ef3-4258-8005-c7ecf8e3df48 | 4/18/2023 | FLR | 35.37209567 | Customer Withdrawal |
| 0f1ad4a0-9cd4-40f1-8319-e751d8953455 | 4/2/2023 | MATIC | 21,508.60447526 | Customer Withdrawal |
| 0f1ad4a0-9cd4-40f1-8319-e751d8953455 | 4/2/2023 | POWR | 1,023.00000000 | Customer Withdrawal |
| 0f1ad4a0-9cd4-40f1-8319-e751d8953455 | 3/6/2023 | ADA | 949.00000000 | Customer Withdrawal |
| 0f1ad4a0-9cd4-40f1-8319-e751d8953455 | 4/6/2023 | USD | 59.55000000 | Customer Withdrawal |
| 0f1ad5e3-0005-4363-b4be-ece9c5481111 | 4/12/2023 | XLM | 55.44027678 | Customer Withdrawal |
| 0f1ad5e3-0005-4363-b4be-ece9c5481111 | 4/4/2023 | XLM | 96.00000000 | Customer Withdrawal |
| 0f1ad5e3-0005-4363-b4be-ece9c5481111 | 4/5/2023 | BTC | 0.22339298 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/11/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/11/2023 | ETH | 1.39203004 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0f1ee374-f56b-4cad-93f5-6d246012f13a3 | 4/10/2023 | BTC | 0.03989377 | Customer Withdrawal |
| 0fb0a73-af8e-43a5-b597-d7aef5a23128 | 3/18/2023 | BTC | 0.02473441 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 4/10/2023 | BCH | 0.00113695 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 4/10/2023 | BCHA | 0.00113695 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 4/10/2023 | XLM | 3.90000000 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 4/10/2023 | FUN | 562.10975850 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 4/10/2023 | BTC | 0.00004516 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 3/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1ef47-3721-48b1-bc8f-39fd325313f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f206e50-5425-4bcf-b23b-91f01599b914 | 4/5/2023 | USD | 25.62000000 | Customer Withdrawal |
| 0f211059-5380-4c91-8e70-0e33586214f81 | 4/12/2023 | USD | 439.19000000 | Customer Withdrawal |
| 0f22d46b-3033-4bef-a1f00-4b441444d6ff0 | 4/5/2023 | USDT | 38.05676301 | Customer Withdrawal |
| 0f26e750-7db1-4445-84c4-554cbb2393609 | 4/19/2023 | ETH | 0.36279784 | Customer Withdrawal |
| 0f26e750-7db1-4445-84c4-554cbb2393609 | 4/7/2023 | FLR | 6.10678595 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/11/2023 | ETH | 1.91863699 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | ADA | 2,036.07580554 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | ZRX | 402.54081842 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | GLM | 2,155.19556452 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/10/2023 | TRX | 6,706.18625549 | Customer Withdrawal |
| 0f2b551-4d4c-4702-90f4-84f443b8b60 | 4/12/2023 | USD | 622.87000000 | Customer Withdrawal |
| 0f296c69-3c52-466e-9328-b25dffbeb727 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0f296c69-3c52-466e-9328-b25dffbeb727 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0f296c69-3c52-466e-9328-b25dffbeb727 | 4/7/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0f2a4523-5de5-4b9a-8c18-ce2a9cf4e621 | 4/6/2023 | BTC | 0.24168941 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | ETH | 0.01017637 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 4/10/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | OMG | 147.69622338 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | SNT | 1,515.00000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | STRAX | 144.65586577 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | SC | 14,999.00000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | MTL | 93.26663708 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | CVC | 292.00000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 4/10/2023 | LBC | 148.98000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 4/10/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 3/15/2023 | BTC | 1.76528072 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 4/1/2023 | USD | 292.08000000 | Customer Withdrawal |
| 0f2b3ded-4669-4db8-aefa-16c37d7ddf14 | 4/25/2023 | FLR | 51.88325000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f2bebe8-c59c-4cb7-a66b-dad92396582b | 4/11/2023 | BTC | 0.00057193 | Customer Withdrawal |
| 0f2bf70-6960-458a-a6bf-17e3e7d879f5 | 4/28/2023 | BTC | 0.02499450 | Customer Withdrawal |
| 0f2cf325-1a14-41f6-b3b1-32e51e250432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f2cf325-1a14-41f6-b3b1-32e51e250432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f2cf325-1a14-41f6-b3b1-32e51e250432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f2d1b4b-6962-4f2c-8b62-1b29d2026e6 | 2/9/2023 | BTTOLD | 45.45737000 | Customer Withdrawal |
| 0f2d1b4b-6962-4f2c-8b62-1b29d2026e6 | 4/11/2023 | USD | 12.59000000 | Customer Withdrawal |
| 0f2d3acb-351e-4d41-9c5c-1f8b36796a7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0f2d3acb-351e-4d41-9c5c-1f8b36796a7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0f2d3acb-351e-4d41-9c5c-1f8b36796a7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/8/2023 | LTC | 0.45114697 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/7/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/11/2023 | NAV | 9.80000000 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/7/2023 | VTC | 5.49000000 | Customer Withdrawal |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | 4/7/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 0f2f8e2e-c3a9-4931-b136-3981425aba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f2f8e2e-c3a9-4931-b136-3981425aba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f2f8e2e-c3a9-4931-b136-3981425aba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | 4/19/2023 | ETH | 0.06666584 | Customer Withdrawal |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | 4/16/2023 | ADA | 243.10311347 | Customer Withdrawal |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | 4/10/2023 | XRP | 797.23617937 | Customer Withdrawal |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | 4/11/2023 | USD | 863.44000000 | Customer Withdrawal |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | 4/18/2023 | FLR | 119.90948550 | Customer Withdrawal |
| 0f345be6-fc33-4f7b-88bc-95863d493c3a | 4/7/2023 | USD | 22,325.57000000 | Customer Withdrawal |
| 0f34dd40-98a2-4cf0-8042-862cf16a3377 | 3/21/2023 | BTC | 0.12243653 | Customer Withdrawal |
| 0f358999-4363-424b-9657-ccf9fa13b291 | 4/7/2023 | BTC | 0.03760905 | Customer Withdrawal |
| 0f37aa4b-7396-475b-8767-88037408170c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f37aa4b-7396-475b-8767-88037408170c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f37aa4b-7396-475b-8767-88037408170c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f37e4a0-351f-4c24-83b5-bc7deac9f2f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f37e4a0-351f-4c24-83b5-bc7deac9f2f8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f37e4a0-351f-4c24-83b5-bc7deac9f2f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f39cedf-b57-4cf8-93c2-3ecb695a8d31 | 3/31/2023 | BTC | 0.00225226 | Customer Withdrawal |
| 0f39cedf-b57-4cf8-93c2-3ecb695a8d31 | 3/31/2023 | BTC | 0.00060731 | Customer Withdrawal |
| 0f39cedf-b57-4cf8-93c2-3ecb695a8d31 | 2/15/2023 | BTC | 0.01022501 | Customer Withdrawal |
| 0f3a51a3-d2ed-43af-9990-ebd07223cd84 | 4/14/2023 | XLM | 2,014.73387298 | Customer Withdrawal |
| 0f3b327c-a3cb-4ba6-9f6e-27161aef3d4 | 4/4/2023 | ETH | 0.33844167 | Customer Withdrawal |
| 0f3b327c-a3cb-4ba6-9f6e-27161aef3d4 | 3/31/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 0f3b327c-a3cb-4ba6-9f6e-27161aef3d4 | 4/10/2023 | XLM | 0.39 21900483 | Customer Withdrawal |
| 0f3cd361-6b92-416e-b05b-0746c55f846e | 4/12/2023 | HBAR | 42,407.21183182 | Customer Withdrawal |
| 0f3c69c0-37f4-4786-b2b0-5f07964fbf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3c69c0-37f4-4786-b2b0-5f07964fbf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f3c69c0-37f4-4786-b2b0-5f07964fbf9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3c253-5278-48ac-9501-27ff75b32c7d | 3/31/2023 | ETC | 0.06102728 | Customer Withdrawal |
| 0f3c7253-5278-48ac-9501-27ff75b32c7d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0f3c7253-5278-48ac-9501-27ff75b32c7d | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 0f3c7253-5278-48ac-9501-27ff75b32c7d | 2/10/2023 | ETC | 0.00016155 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | ETC | 771.65075322 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | ETC | 9.00000000 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | ZRX | 3,311.90996459 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | STEEM | 4,096.58143251 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | ENJ | 29.00000000 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | ENJ | 6,947.49699863 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | SOLVE | 14,595.10243131 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | BTC | 0.01995374 | Customer Withdrawal |
| 0f3fd443-2d71-45a7-96bf-499ae7ecbef2 | 4/16/2023 | FLR | 311.38298390 | Customer Withdrawal |
| 0f43d569-74be-470c-a4ee-f4c90136f41c | 3/31/2023 | LTC | 29.46527674 | Customer Withdrawal |
| 0f43d569-74be-470c-a4ee-f4c90136f41c | 3/31/2023 | ETH | 3.54566269 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f444ed5-133e-455b-9e9d-dde480cd1484 | 4/4/2023 | USD | 14.19000000 | Customer Withdrawal |
| 0f444ed5-133e-455b-9e9d-dde480cd1484 | 4/4/2023 | XLM | 17.89000000 | Customer Withdrawal |
| 0f4491ae-8da4-4486-a275-72451baa2300 | 4/27/2023 | XRP | 5,042.86492015 | Customer Withdrawal |
| 0f4491ae-8da4-4486-a275-72451baa2300 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 0f4491ae-8da4-4486-a275-72451baa2300 | 4/27/2023 | FLR | 715.77427010 | Customer Withdrawal |
| 0f473147-5404-4116-b41-a0fbe4887ebe | 2/9/2023 | XRP | 7,224.98039000 | Customer Withdrawal |
| 0f47aa12-fac5-479c-8d1a-f70a896ca793 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f47aa12-fac5-479c-8d1a-f70a896ca793 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0f47aa12-fac5-479c-8d1a-f70a896ca793 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f480eed-2aab-4f40-984d-a1a8b5c21f9 | 4/14/2023 | ADA | 75.67561697 | Customer Withdrawal |
| 0f480eed-2aab-4f40-984b-a1a8b5c21f9 | 4/20/2023 | DOGE | 3,994.99999941 | Customer Withdrawal |
| 0f480eed-2aab-4f40-984d-a1a8b5c21f9 | 4/15/2023 | USDT | 2,910.00000000 | Customer Withdrawal |
| 0f48221c-40ee-45d7-9232-24a475ecc3c | 4/13/2023 | USDT | 16.75577797 | Customer Withdrawal |
| 0f48221c-40ee-45d7-9232-24a417ecc3c | 4/10/2023 | USD | 996.00000000 | Customer Withdrawal |
| 0f4a27cc-60ee-4d3a-96ab-51ff4e7834ba | 4/5/2023 | ENJ | 378.00000000 | Customer Withdrawal |
| 0f4a27c5-5ced-463a-96ab-51ff4e7834ba | 4/1/2023 | ADA | 60.00000000 | Customer Withdrawal |
| 0f4a27c5-5ced-463a-96ab-51ff4e7834ba | 4/1/2023 | ADA | 5,200.00000000 | Customer Withdrawal |
| 0f4b2dcd-75b3-4582-a616-e700ea32e4ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f4b2dcd-75b3-4582-a616-e700ea32e4ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f4b2dcd-75b3-4582-a616-e700ea32e4ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f4baa14-7b68-4fef-bf5b-358a047c487b | 3/3/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0f4baa14-7b68-4fef-bf5b-358a047c487b | 2/10/2023 | NEO | 0.51516456 | Customer Withdrawal |
| 0f4baa14-7b68-4fef-bf5b-358a047c487b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0f4c2cf2-460a-4a94-9a0c-0f0e0d411f08 | 4/10/2023 | SIGNA | 38,226.84729064 | Customer Withdrawal |
| 0f4d6c79-000e-4d40-a73f-9a40d0352ede | 4/3/2023 | ADA | 121.00000000 | Customer Withdrawal |
| 0f4d6c79-000e-4d40-a73f-9ae40d0262ede | 4/9/2023 | SC | 68.00000000 | Customer Withdrawal |
| 0f4d6c79-000e-4d40-a73f-9ae40d0262ede | 4/9/2023 | SC | 9.00000000 | Customer Withdrawal |
| 0f4b1e9-30db-4f1a-b51b-ff60b3e3424a | 3/11/2023 | BTC | 0.01251888 | Customer Withdrawal |
| 0f5020a3-49e1-bed3-53ac04510532 | 4/20/2023 | DGB | 8,543.80000000 | Customer Withdrawal |
| 0f58cd0-bbc5-4c5a-9d7a-c15ee6e8f92d | 4/19/2023 | HBAR | 361.69280297 | Customer Withdrawal |
| 0f58cd0-bbc5-4c5a-9d7a-c15ee6e8f92d | 4/19/2023 | SC | 12,413.89465215 | Customer Withdrawal |
| 0f5091a-1e1c-4b6b-99ee-b8c3607f7aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f5091a-1e1c-4b6b-99ee-b8c3607f7aef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f5091a-1e1c-4b6b-99ee-b8c3607f7aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f508841-f401-4b09-a3a4-195c5cc505c6 | 4/7/2023 | DGB | 98.43040334 | Customer Withdrawal |
| 0f509b3a-fd71-4e93-888b-08f73f38b67d | 4/11/2023 | USD | 159.44000000 | Customer Withdrawal |
| 0f51d2f9-8695-4edo-abdd-30c0d1f676e21 | 4/5/2023 | ADA | 221.48478866 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d34a3 | 4/19/2023 | ADA | 10,470.05090787 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/4/2023 | SAND | 256.51671201 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/17/2023 | USD | 19,999.00000000 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/17/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/10/2023 | USD | 204.22080307 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/10/2023 | XLM | 1,209.52730626 | Customer Withdrawal |
| 0f55aea9-0171-462e-b207-c3c2855d40a3 | 4/19/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 0f56a081-a73f-4dae-8aab-f9b12f004fd5 | 4/10/2023 | BTC | 0.02033000 | Customer Withdrawal |
| 0f56a081-a73f-4dae-8aab-f9b12f004fd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f56a081-a73f-4dae-8aab-f9b12f004fd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f5cce942-11e9-4a73-baa6-dfededfbeee6 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 0f5cce942-11e9-4a73-baa6-dfededfbeee6 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0f5cce942-11e9-4a73-baa6-dfededfbeee6 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0f5eadeb-5386-47f5-a897-8072be150fbe | 4/22/2023 | ADA | 6.94000000 | Customer Withdrawal |
| 0f5eedb-2380-4367-b5f1-6d0d5e61c1b | 4/27/2023 | QNT | 50.85697457 | Customer Withdrawal |
| 0f5eed12-2f80-4367-b5f1-6d0d5e61c8b1 | 3/31/2023 | QNT | 0.19500000 | Customer Withdrawal |
| 0f5eed12-2f80-4367-b5f1-6d0d5e61c8b1 | 3/31/2023 | LUNA | 43.83476674 | Customer Withdrawal |
| 0f5eed12-2f80-4367-b5f1-6d0d5e61c8b1 | 4/10/2023 | ADA | 9.13900000 | Customer Withdrawal |
| 0f5eed12-2f80-4367-b5f1-6d0d5e61c8b1 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 0f5eed12-2f80-4367-b5f1-6d0d5e61c8b1 | 4/9/2023 | XLM | 6.00000000 | Customer Withdrawal |
| 0f60150e-56db-46d3-9c7a-d04a29a19a0d | 4/11/2023 | XLM | 46.73942785 | Customer Withdrawal |
| 0f601b65-f365-4c57-9ea0-19fcae15a0f58 | 4/12/2023 | XLM | 137.34808929 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f61d9b1-fe79-4aca-9265-329df2438c58 | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 0f61db1-fe79-4aca-9265-329df2438c58 | 4/10/2023 | DOGE | 1,005.06418033 | Customer Withdrawal |
| 0f61db1-fe79-4aca-9265-329df2438c58 | 4/10/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 0f61db1-fe79-4aca-9265-329df2438c58 | 3/31/2023 | BAT | 132.00000000 | Customer Withdrawal |
| 0f62cf5c-3b15-4d95-bb5b-93ff01f3f23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f6317e-282a-483f-95f8-d5f8ad175111 | 4/10/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 0f6317e-282a-483f-95f8-d5f8ad175111 | 4/10/2023 | ADA | 252.41737000 | Customer Withdrawal |
| 0f6317e-282a-483f-95f8-d5f8ad175111 | 4/10/2023 | DOGE | 23,995.00000000 | Customer Withdrawal |
| 0f63c520-96ed-4bdc-9c0d-ce99bda10c5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f63c520-96ed-4bdc-9c0d-ce99bda10c5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f64bd18-240c-442f-a892-b5dd2f56e3bd | 3/10/2023 | ADA | 15.25050000 | Customer Withdrawal |
| 0f64ae64-d6ab-4891-a0bf-4275c45e7674 | 4/17/2023 | DOGE | 31,570.43525249 | Customer Withdrawal |
| 0f79a45-3ff8-49e8-9f6f-6f4f9f1054be | 3/5/2023 | DOGE | 7,506.21567940 | Customer Withdrawal |
| 0f79a45-3ff8-49e8-9f6f-6f4f9f1054be | 4/15/2023 | USD | 3.06 15000000 | Customer Withdrawal |
| 0f79e4fe-55f6-4f2-96c2-352f565a3f49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f79e4fe-55f6-4f2-96c2-352f565a3f49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f7add25-8df9-4689-8b4d-e2eac66a6a45a | 4/11/2023 | USD | 72.66625182 | Customer Withdrawal |
| 0f8e581f-bf94-45f9-8c9b-0b5e80253082 | 4/10/2023 | ADA | 56.91755060 | Customer Withdrawal |
| 0f8e581f-bf94-45f9-8c9b-0b5e80253082 | 2/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 0f8e581f-bf94-45f9-8c9b-0b5e80253082 | 3/10/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 0f8e581f-bf94-45f9-8c9b-0b5e80253082 | 4/7/2023 | XRP | 74.00000000 | Customer Withdrawal |
| 0f932250-3199-49c3-a693-43ecf8f193f0 | 3/31/2023 | STRAX | 0.00000000 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 3/10/2023 | STRAX | 3.47373958 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 3/10/2023 | CVC | 12.00000000 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 2/10/2023 | CVC | 11.52620000 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 4/10/2023 | ETHW | 0.00124994 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 3/10/2023 | ETHW | 0.00124994 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 2/10/2023 | ETHW | 0.00125000 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f93250-3199-49c3-a693-43ecf8f193f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f96f20-df0b-4c78-9757-3f20f66036d5 | 4/13/2023 | ADA | 176.95000000 | Customer Withdrawal |
| 0f9ff26-b57-4cf8-93c2-4e9e0c12b8b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f757430-a5d7-4839-b8d4-5f0f11b2936a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f7574330-a5d7-4839-b8d4-5f0f11b2936a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f75743-a5d7-4839-b8d4-5f0f11b2936a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f5742-a2b1-48f0-8a1d-19c857f6b20 | 4/7/2023 | XRP | 151.15800000 | Customer Withdrawal |
| 0f95743-a5d7-4839-b8d4-5f0f11b2936a | 4/7/2023 | ANT | 0.00000000 | Customer Withdrawal |
| 0f9f25f3-35d5-42f5-8e1e-19d8f670b0a14 | 4/10/2023 | ETH | 0.03130000 | Customer Withdrawal |
| 0f9f25f3-35d5-42f5-8e1e-19d8f670b0a14 | 4/7/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 0f9f25f3-35d5-42f5-8e1e-19d8f670b0a14 | 4/7/2023 | QTUM | 1.00000000 | Customer Withdrawal |
| 0f9f25f3-35d5-42f5-8e1e-19d8f670b0a14 | 4/7/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 0f9f25f3-35d5-42f5-8e1e-19d8f670b0a14 | 4/7/2023 | BTC | 0.05200000 | Customer Withdrawal |
| 0f9a19-cd17-482d-abde-3e2ea025cb19 | 4/14/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 0f9a19-cd17-482d-abde-3e2ea025cb19 | 4/11/2023 | FLR | 831.71215600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | LSK | 100.39295059 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | LTC | 13.16274254 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/18/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | XVG | 105,538.56094002 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | ARK | 625.43800029 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | SC | 114,356.44880100 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | DNT | 17,923.85189498 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | MTL | 54.43824491 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/14/2023 | BTC | 0.00245763 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 2/21/2023 | BTC | 0.25080380 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/1/2023 | BTC | 0.15935430 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/7/2023 | BTC | 0.09572334 | Customer Withdrawal |
| 076b6e3-b453-4e66-8599-1699699d4472 | 4/15/2023 | FLR | 493.84666180 | Customer Withdrawal |
| 0770905-54a9-42aa-897a-e4f0e2d7fa89 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0770905-54a9-42aa-897a-e4f0e2d7fa89 | 4/3/2023 | ADA | 5,239.00000000 | Customer Withdrawal |
| 0770905-54a9-42aa-897a-e4f0e2d7fa89 | 4/4/2023 | USD | 673.78000000 | Customer Withdrawal |
| 0774444-fa6b-49e6-9974-8854f3a77a4e | 3/5/2023 | ETH | 4.40030000 | Customer Withdrawal |
| 0780b6c-1e87-437c-8c53-f17d28275dc8 | 4/7/2023 | ADA | 11.98785335 | Customer Withdrawal |
| 0780b6c-1e87-437c-8c53-f17d28275dc8 | 4/7/2023 | ADA | 18,943.52619688 | Customer Withdrawal |
| 079ac7a-9d87-42a2-908e-74c8c9bfd3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 079ac7a-9d87-42a2-908e-74c8c9bfd3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 079ac7a-9d87-42a2-908e-74c8c9bfd3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 079c11a-6ff9-4046-b244-004c8fdd52b01 | 4/12/2023 | ETH | 0.03510000 | Customer Withdrawal |
| 079c11a-6ff9-4046-b244-004c8fdd52b01 | 4/12/2023 | BTC | 0.00204740 | Customer Withdrawal |
| 07b0a69-bea2-4cd6-a696-9e0bc3a0ce4f | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/30/2023 | SYS | 599.99980000 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/19/2023 | ADA | 259.73800000 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/30/2023 | PIVX | 468.71831945 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/30/2023 | MAID | 3,007.00000000 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/30/2023 | STORJ | 9,461.43299077 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 07de535-c49c-455d-9a4d-a1069aa9799a | 4/30/2023 | FLR | 4,290.48544500 | Customer Withdrawal |
| 07def34-e0a2-4dcd-9f13-76b8fafae2f1 | 4/21/2023 | XRP | 290.45830000 | Customer Withdrawal |
| 07def34-e0a2-4dcd-9f13-76b8fafae2f1 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 07def34-e0a2-4dcd-9f13-76b8fafae2f1 | 4/7/2023 | ADA | 827.29447300 | Customer Withdrawal |
| 07def34-e0a2-4dcd-9f13-76b8fafae2f1 | 4/7/2023 | ADA | 1,498.67100000 | Customer Withdrawal |
| 07def34-e0a2-4dcd-9f13-76b8fafae2f1 | 4/7/2023 | DOGE | 3,713.14513984 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | LTC | 0.45447744 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | RDD | 12,198.03050314 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | DGB | 761.70679365 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | DOGE | 261.61480120 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | BTC | 0.00820124 | Customer Withdrawal |
| 07e0494-1438-4db8-9a28-6cae98dff3c5 | 4/28/2023 | FLR | 5.51227670 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | LSK | 112.90000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | XRP | 949.00000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | XLM | 12,999.95000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | XLM | 302.95000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 07e26b4-70d2-4096-b035-f6a565198910 | 4/21/2023 | FLR | 130.00000000 | Customer Withdrawal |
| 07e6cb5-5f50-491e-8206-7061160 c392 | 4/21/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 07e6cb5-5f50-491e-8206-7061160 c392 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e6cb5-5f50-491e-8206-7061160 c392 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e6cb5-5f50-491e-8206-7061160 c392 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e72be-17ce-446b-8a84-52b7d35a3c9d | 4/17/2023 | FLR | 336.23795450 | Customer Withdrawal |
| 0f808c90-f176-4b67-8655-5abaefb8d903 | 4/10/2023 | DOGE | 60.75650428 | Customer Withdrawal |
| 0f808c90-f176-4b67-8655-5abaefb8d903 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f808c90-f176-4b67-8655-5abaefb8d903 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0f82c4ae-de0d-481b-9a09-a437b7e42747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f82c4ae-de0d-481b-9a09-a437b7e42747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f82c4ae-de0d-481b-9a09-a437b7e42747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f82f501-ece3-4a9a-9016-eda37b110c2e | 3/31/2023 | DOGE | 11,807.89506222 | Customer Withdrawal |
| 0f83e394-82a8-4efd-8b1c-bc3b046e9434 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 0f83e394-82a8-4efd-8b1c-bc3b046e9434 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 0f83e394-82a8-4efd-8b1c-bc3b046e9434 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/2/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/2/2023 | USDT | 993.00000000 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/3/2023 | USDT | 15,052.01797 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/2/2023 | USDT | 19,993.00000000 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/3/2023 | BTC | 0.58244747 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/2/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/3/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 0f891157-fa8e-4069-83e5-939dcb388b3e | 4/2/2023 | BTC | 0.76235748 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/11/2023 | ADA | 8.02150065 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/4/2023 | ADA | 10,524.71130889 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 2/9/2023 | BTTCILD | 3,851.75320000 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/13/2023 | USDT | 32.19508598 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/4/2023 | USDT | 1,594.33688742 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/4/2023 | BTC | 0.01305518 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/3/2023 | BTC | 0.62963326 | Customer Withdrawal |
| 0f8ab0b4-1be3-4209-b320-c996c6 a2e825 | 4/11/2023 | BTC | 3,691.75320000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | ETC | 6.43871161 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 199.995.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/2/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 145.698.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 99.995.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 9.995.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 399.995.86988994 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 199.995.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | DOGE | 99.995.00000000 | Customer Withdrawal |
| 0f8ab59f-670f-4e2b-91b6-9d16317cee30 | 4/7/2023 | SHIB | 26,471,676.48583090 | Customer Withdrawal |
| 0f8b43fe-c269-4176-8b95-863cbcc1262 | 4/7/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0f8b43fe-c269-4176-8b95-863cbcc1262 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0f8b43fe-c269-4176-8b95-863cbcc1262 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | 4/15/2023 | BCH | 1.21789911 | Customer Withdrawal |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | 4/15/2023 | ADA | 1,547.00000000 | Customer Withdrawal |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | 4/15/2023 | XVG | 137,027.49089231 | Customer Withdrawal |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | 4/15/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 0f8c6441-cc59-433c-a73d-a1047e82501c | 4/3/2023 | USDT | 28.09410718 | Customer Withdrawal |
| 0f8c6441-cc59-433c-a73d-a1047e82501c | 4/2/2023 | USDT | 484.00000000 | Customer Withdrawal |
| 0f8c6441-cc59-433c-a73d-a1047e82501c | 4/2/2023 | BAT | 977.69512085 | Customer Withdrawal |
| 0f8c6441-cc59-433c-a73d-a1047e82501c | 4/2/2023 | BAT | 738.00000000 | Customer Withdrawal |
| 0f8c6441-cc59-433c-a73d-a1047e82501c | 4/3/2023 | BTC | 0.00512291 | Customer Withdrawal |
| 0f8d816b-9ec9-4928-8f15-1ca9f0fa7b3 | 4/25/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 0f8d816b-9ec9-4928-8f15-1ca9f0fa7b3 | 4/5/2023 | BTC | 0.00126640 | Customer Withdrawal |
| 0f8d891a-a3fb-49bf-a6a1-219ea695e2af | 4/3/2023 | FLR | 181.82288030 | Customer Withdrawal |
| 0f8e560b-7a41-49e0-b4f7-68d4830eb0ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f8e560b-7a41-49e0-b4f7-68d4830eb0ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f8e560b-7a41-49e0-b4f7-68d4830eb0ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f8e0276- cd5-4523-a28f-481a04eeb0c1 | 4/14/2023 | XWC | 39.00000000 | Customer Withdrawal |
| 0f8e0276- cd5-4523-a28f-481a04eeb0c1 | 4/16/2023 | FLR | 0.01695290 | Customer Withdrawal |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | 4/25/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | 4/25/2023 | ADA | 440.44032866 | Customer Withdrawal |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | 4/25/2023 | XLM | 574.81056740 | Customer Withdrawal |
| 0f9017bd-9908-41f9-a00a-b352cb1bf365 | 4/4/2023 | XRP | 61.50000000 | Customer Withdrawal |
| 0f9017bd-9908-41f9-a00a-b352cb1bf365 | 4/24/2023 | ADA | 10,899.00000000 | Customer Withdrawal |
| 0f9017bd-9908-41f9-a00a-b352cb1bf365 | 4/3/2023 | USD | 3,307.13000000 | Customer Withdrawal |
| 0f9017bd-9908-41f9-a00a-b352cb1bf365 | 4/13/2023 | USD | 10.77000000 | Customer Withdrawal |
| 0f901f03-0b83-435b-aa77-1215fc9e3ac | 4/4/2023 | USDT | 1,003.93639954 | Customer Withdrawal |
| 0f91142dc-430f-4639-a329-7f13bfdafe6e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f9142dc-430f-4639-a329-7f13bfdafe6e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f9142dc-430f-4639-a329-7f13bfdafe6e | 3/9/2023 | NEO | 0.47860312 | Customer Withdrawal |
| 0f918249-d913-48d8-b324-19dd156a54ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f918249-d913-48d8-b324-19dd156a54ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f918249-d913-48d8-b324-19dd156a54ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9273b9-2fc4-4a36-8f20-4a16b4d26d7a | 4/28/2023 | XLM | 24,672.95000000 | Customer Withdrawal |
| 0f931e07-2ed8-432e-93b4-11f603ef3f83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f931e07-2ed8-432e-93b4-11f603ef3f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f931e07-2ed8-432e-93b4-11f603ef3f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f9350d-4324-419e-be14-008da73e226d | 4/14/2023 | ETH | 0.09768509 | Customer Withdrawal |
| 0f9350d-4324-419e-be14-008da73e226d | 4/14/2023 | DOGE | 2,002.02458605 | Customer Withdrawal |
| 0f9350d-4324-419e-be14-008da73e226d | 4/14/2023 | DOGE | 1,298.95496530 | Customer Withdrawal |
| 0f93c e44-5a7a-4d78-aab1-ddaf02 a0fcff | 4/5/2023 | XRP | 294.35119500 | Customer Withdrawal |
| 0f944149-c53e-41e6-92dc-63dff4cf5e3d | 4/19/2023 | XLM | 841.01377128 | Customer Withdrawal |
| 0f94b7b9-605a-4796-a584-545303d3c3dd | 4/12/2023 | MATIC | 197.63977428 | Customer Withdrawal |
| 0f95310a-166b-43e1-b84d-0e9c9f b10c00 | 4/28/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 0f9728 2e-b916-4ea9-9c45-463c362e68cf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9728 2e-b916-4ea9-9c45-463c362e68cf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f9728 2e-b916-4ea9-9c45-463c362e68cf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/2/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/4/2023 | ATOM | 51.24994619 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/2/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/26/2023 | DGB | 8,031.73517000 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/2/2023 | DOGE | 20,495.00000000 | Customer Withdrawal |
| 0f98aba3-7802-433c-bf06-c8e0d736b669 | 4/2/2023 | TRX | 412.60000000 | Customer Withdrawal |
| 0f998994-c6af-4a9c-a0f9-56ef2f736f09 | 4/4/2023 | ETH | 1.99000000 | Customer Withdrawal |
| 0f998994-c6af-4a9c-a0f9-56ef2f736f09 | 4/4/2023 | ETH | 48.99000000 | Customer Withdrawal |
| 0f998994-c6af-4a9c-a0f9-56ef2f736f09 | 4/4/2023 | ETH | 9.99000000 | Customer Withdrawal |
| 0f998994-c6af-4a9c-a0f9-56ef2f736f09 | 4/4/2023 | ETH | 51.99000000 | Customer Withdrawal |
| 0f9b6770-1815-40d3-9dc0-85a55167 b8cd | 4/26/2023 | BTC | 0.00351842 | Customer Withdrawal |
| 0f9d0a55-b9df-4045-ac95-eff0b3007884 | 4/26/2023 | USDT | 4.99700000 | Customer Withdrawal |
| 0f9d3a3-6e7d-4d05-a435-7ff97bf30d04 | 4/10/2023 | USDT | 1.99700000 | Customer Withdrawal |
| 0f9d3a3-6e7d-4d05-a435-7ff97bf30d04 | 4/16/2023 | USDT | 4.99700000 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/9/2023 | ETH | 0.07320000 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/15/2023 | ETH | 4.99999800 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 3/7/2023 | DGB | 75,200.00000000 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/7/2023 | DGB | 49,000.00000000 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/11/2023 | DGB | 14,991.55646500 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/15/2023 | DGB | 144,000.73000000 | Customer Withdrawal |
| 0f9d567d-dbfb-45d2-9a33-9986691d5d86 | 4/9/2023 | XLM | 710.95000000 | Customer Withdrawal |
| 0f9dcc97-7b71-41bf-9040-1fe415b79c2e | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 0f9dcc97-7b71-41bf-9040-1fe415b79c2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9dcc97-7b71-41bf-9040-1fe415b79c2e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | USD | 51.37000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | DOT | 59.02000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | FTM | 14.50000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | FTM | 75.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | ADA | 5.99000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | SAND | 1.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | MANA | 14.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | MANA | 14.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | SAND | 4.99964598 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | SAND | 876.35653979 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/4/2023 | ALGO | 25.00000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | ALGO | 19.99000000 | Customer Withdrawal |
| 0fa0f244-4119-48 8a-82f4-d723a1c3e61d | 4/5/2023 | ALGO | 1,593.56607135 | Customer Withdrawal |
| 0fa107a0-96c0-4055-90cb-98e6216ea04c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fa107a8-96c0-4b03-90cb-98e6216ea04c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa107a8-96c0-4b03-90cb-98e6216ea04c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fa1637-ed4d-46c1-854c-fef0c654444 | 4/7/2023 | RLC | 1.47202594 | Customer Withdrawal |
| 0fa1637-ed4d-46c1-854c-fef0c654444 | 4/10/2023 | RLC | 2.22272013 | Customer Withdrawal |
| 0fa1637-ed4d-46c1-854c-fef0c654444 | 4/13/2023 | RLC | 3.68513498 | Customer Withdrawal |
| 0fa1637-ed4d-46c1-854c-fef0c654444 | 4/10/2023 | RDD | 1,421.78031600 | Customer Withdrawal |
| 0fa1637-ed4d-46c1-854c-fef0c654444 | 4/13/2023 | RDD | 3,578.21968400 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | POWR | 4,379.47134517 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | ADA | 5,508.83062000 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | ADA | 149,990.00000000 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | ADA | 29,000.00000000 | Customer Withdrawal |
| 0fa1ab09-a833-4006-a7fd-86aca4c54811 | 4/24/2023 | ADA | 1,509.95000000 | Customer Withdrawal |
| 0fa2515-f5d5-4609-8153-fadc65e6d3c6 | 4/26/2023 | FLR | 1.59917250 | Customer Withdrawal |
| 0fa2515-f5d5-4609-8153-fadc65e6d3c6 | 4/26/2023 | GLM | 156.07000000 | Customer Withdrawal |
| 0fa2515-f5d5-4609-8153-fadc65e6d3c6 | 4/26/2023 | GLM | 156.07000000 | Customer Withdrawal |
| 0fa5981-c240-4f81-b783-737bb868d964 | 4/6/2023 | ETH | 0.28113824 | Customer Withdrawal |
| 0fa5981-c240-4f81-b783-737bb868d964 | 4/6/2023 | ETH | 1,140.65110225 | Customer Withdrawal |
| 0fa5981-c240-4f81-b783-737bb868d964 | 4/6/2023 | XRP | 0.79296290 | Customer Withdrawal |
| 0fa5981-c240-4f81-b783-737bb868d964 | 4/7/2023 | USD | 337.37281 | Customer Withdrawal |
| 0fa5981-c240-4f81-b783-737bb868d964 | 4/7/2023 | USD | 87.31281000 | Customer Withdrawal |
| 0fa377e-2656-4fbb-9c6b-3b3e8d6d628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fa377e-2656-4fbb-9c6b-3b3e8d6d628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa377e-2656-4fbb-9c6b-3b3e8d6d628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fa374-4fe21-49be-8de4-354f2fe60a0 | 4/5/2023 | USD | 504.00000000 | Customer Withdrawal |
| 0fa6743-212e-4f84-b2de-0c29350 e925 | 4/11/2023 | USD | 15.00000000 | Customer Withdrawal |
| 0fa6d9f-1e0c-4e02-a3e1-1215fc9e3ac | 4/5/2023 | USD | 9.00000000 | Customer Withdrawal |
| 0fa6a90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/6/2023 | USD | 504.06000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/3/2023 | USD | 43.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/19/2023 | USD | 19.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/17/2023 | USD | 199.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/26/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/25/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 0fa6c90-1b66-4b0c-a23d-0a6b8fdb2e3 | 4/6/2023 | USD | 9.00000000 | Customer Withdrawal |
| 0fb18447-c2e2-4e6 b-bc15-196696a0e815 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 0fb18447-c2e2-4e6 b-bc15-196696a0e815 | 4/18/2023 | XRP | 656.62624736 | Customer Withdrawal |
| 0fb5c7b-2ad9f-4b31-aa86-327f0090ab4 | 3/31/2023 | BTC | 0.03202160 | Customer Withdrawal |
| 0fb5c7b-2ad9f-4b31-aa86-327f0090ab4 | 4/10/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 0fb5c7b-2ad9f-4b31-aa86-327f0090ab4 | 3/31/2023 | BTC | 0.02970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fb55c7b-2d96-4551-aa86-3279eae1b097 | 4/5/2023 | USD | 1.62000000 | Customer Withdrawal |
| 0fb55c7b-2d96-4551-aa86-3279eae1b097 | 4/4/2023 | USD | 74.96000000 | Customer Withdrawal |
| 0fb6eeeb-c26a-44f9-9d7e-f58bacced5d | 4/26/2023 | TRX | 2759.62222542 | Customer Withdrawal |
| 0fb60d33-ff1a-4621-983e-f044a6117678 | 4/14/2023 | BTC | 0.01982844 | Customer Withdrawal |
| 0fb7e3e8-3fcb-4f3a-88de-d24324f6fc94 | 4/12/2023 | XRP | 1283.56291123 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | LTC | 0.00976061 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | SOL | 4.13261286 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | ETH | 0.53765130 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | AMP | 33429.14285766 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | GRT | 3039.96033263 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | USDC | 1680.24442026 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | USDC | 1791.00000000 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | TRX | 24997.60000000 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | TRX | 4997.60000000 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | TRX | 36178.61508887 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | BTC | 0.03540977 | Customer Withdrawal |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | 4/1/2023 | ETHW | 0.52846812 | Customer Withdrawal |
| 0fb91b02-4c47-4f53-9f24-b00f287f06c8 | 4/17/2023 | USD | 36.28000000 | Customer Withdrawal |
| 0fb91b02-4c47-4f53-9f24-b00f287f06c8 | 4/12/2023 | USD | 228.65000000 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/13/2023 | WAVES | 5.27737754 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/13/2023 | ETH | 0.06510427 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/13/2023 | ADA | 130.55712315 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/5/2023 | ADA | 24.71495221 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/13/2023 | XTZ | 32.13602264 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/13/2023 | BTC | 0.00485035 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/17/2023 | USD | 29.57000000 | Customer Withdrawal |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | 4/14/2023 | USD | 2.87000000 | Customer Withdrawal |
| 0fbe06d5-4ecf-449c-a014-a3d5711aea46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbe06d5-4ecf-449c-a014-a3d5711aea46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fbe06d5-4ecf-449c-a014-a3d5711aea46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fcb6b1c-7b40-43e6-b8d6-f805b8201801 | 4/17/2023 | ETH | 0.08979371 | Customer Withdrawal |
| 0fcbb1c-7b40-43e6-b8d6-f805b8201801 | 4/17/2023 | ETHW | 0.09259371 | Customer Withdrawal |
| 0fc1b009-6843-4618-aaad-858cf490e7c6 | 4/13/2023 | HBAR | 1418.34525871 | Customer Withdrawal |
| 0fc2a860-501c-47a0-ad0f-66548d64cf9 | 4/13/2023 | LTC | 5.70487971 | Customer Withdrawal |
| 0fc2a860-501c-47a0-ad0f-66548d64cf9 | 4/13/2023 | ETH | 0.03984268 | Customer Withdrawal |
| 0fc2b9a2-cb04-4746-a87e-a9e0482c99be | 4/4/2023 | DOGE | 10.39358584 | Customer Withdrawal |
| 0fc353b5-a2bc-4572-bc06-a0991ea97dc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc353b5-a2bc-4572-bc06-a0991ea97dc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc353b5-a2bc-4572-bc06-a0991ea97dc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc3a09b-d61a-40ce-a672-c335dd7e1fc6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0fc3a09b-d61a-40ce-a672-c335dd7e1fc6 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 0fc3a09b-d61a-40ce-a672-c335dd7e1fc6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0fc50f01-4fa7-42c1-8a00-44201bdcc1c2 | 4/10/2023 | BTC | 0.00309763 | Customer Withdrawal |
| 0fc50f01-4fa7-42c1-8a00-44201bdcc1c2 | 4/11/2023 | USD | 1078.78000000 | Customer Withdrawal |
| 0fc50f01-4fa7-42c1-8a00-44201bdcc1c2 | 4/10/2023 | USD | 1000.00000000 | Customer Withdrawal |
| 0fc50f01-4fa7-42c1-8a00-44201bdcc1c2 | 4/7/2023 | USD | 1000.00000000 | Customer Withdrawal |
| 0fc51b41-388a-4c54-890e-9da4ffe5875a | 4/13/2023 | USD | 2696.54000000 | Customer Withdrawal |
| 0fc6f025-365f-4799-9c65-5bebe9f10f0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc6f025-365f-4799-9c65-5bebe9f10f0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc6f025-365f-4799-9c65-5bebe9f10f0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc7ac7a-2083-4b34-8e9f-d4432e5ac8480 | 4/3/2023 | XRP | 3.49900000000 | Customer Withdrawal |
| 0fc7ac7a-2083-4b34-8e9f-d4432e5ac8480 | 4/2/2023 | CVC | 1457.00000000 | Customer Withdrawal |
| 0fc7ac7a-2083-4b34-8e9f-d4432e5ac8480 | 4/4/2023 | USD | 5.14894000000 | Customer Withdrawal |
| 0fc8a516-5e1a-45ee-937a-c7d3d93e60d2 | 3/10/2023 | OMG | 2.58007759 | Customer Withdrawal |
| 0fc8a516-5e1a-45ee-937a-c7d3d93e60d2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0fc8a516-5e1a-45ee-937a-c7d3d93e60d2 | 3/10/2023 | XRP | 3.91188215 | Customer Withdrawal |
| 0fc9e7f8-ff11-4d0e-b51d-c55a6a27a82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc9e7f8-ff11-4d0e-b51d-c55a6a27a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc9e7f8-ff11-4d0e-b51d-c55a6a27a82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fca0d95-d161-408d-a680-bb394706b21e | 4/4/2023 | BTC | 0.01121919 | Customer Withdrawal |
| 0fcd24fb-800c-4e67-a84f-3e4886e2f67e | 4/19/2023 | ETH | 0.09450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cd48fc-e2c8-4043-a4db-eb6cc94a2eff | 4/13/2023 | BTC | 0.01374456 | Customer Withdrawal |
| 0cf7492-82b1-4916-9ff8-f51cff72bf2e | 3/3/2023 | USDT | 567.21614470 | Customer Withdrawal |
| 0cf7492-82b1-4916-9ff8-f51cff72bf2e | 3/3/2023 | DOGE | 2471.59819425 | Customer Withdrawal |
| 0d10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | 4/11/2023 | BSV | 1.03241968 | Customer Withdrawal |
| 0d10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | 4/11/2023 | DOGE | 538.16349809 | Customer Withdrawal |
| 0d10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | 4/11/2023 | TRX | 535.91372666 | Customer Withdrawal |
| 0d10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | 4/12/2023 | USD | 3.54000000 | Customer Withdrawal |
| 0fd57584-8dc7-4ddd-81b9-d321d857d55b | 2/9/2023 | BTTOLD | 697.09874100 | Customer Withdrawal |
| 0fd5f646-2497-4a06-82fb-e2cd279e18cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fd5f646-2497-4a06-82fb-e2cd279e18cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd5f646-2497-4a06-82fb-e2cd279e18cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fd93f37-8666-40f4-a030-4d5ed82c11bd | 4/29/2023 | BTC | 0.01665795 | Customer Withdrawal |
| 0fd9bd50-2804-46c3-bc57-7883f9dff792ff | 4/3/2023 | USD | 373.73000000 | Customer Withdrawal |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | 4/10/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | 4/10/2023 | SYS | 54.39639280197 | Customer Withdrawal |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | 4/3/2023 | USD | 0.00070000 | Customer Withdrawal |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | 4/13/2023 | BTC | 0.01859905 | Customer Withdrawal |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | 4/10/2023 | BTC | 0.00088000 | Customer Withdrawal |
| 0fdac0a6-3240-4576-921c-fc5518117467 | 4/23/2023 | ETH | 0.10474642 | Customer Withdrawal |
| 0fdac0a6-3240-4576-921c-fc5518117467 | 4/23/2023 | DOGE | 484.05003898 | Customer Withdrawal |
| 0fdac0a6-3240-4576-921c-fc5518117467 | 4/25/2023 | USD | 76.61000000 | Customer Withdrawal |
| 0fdcfcd0-015-4c58-b591-93bd46b4b1dd | 4/24/2023 | XRP | 134.79574518 | Customer Withdrawal |
| 0fdcfcd0-015-4c58-b591-93bd46b4b1dd | 4/24/2023 | ADA | 4.33255424085 | Customer Withdrawal |
| 0fdcfcd0-015-4c58-b591-93bd46b4b1dd | 4/24/2023 | XLM | 5335.35021524 | Customer Withdrawal |
| 0fdcfcd0-015-4c58-b591-93bd46b4b1dd | 4/24/2023 | BTC | 0.00484079 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/1/2023 | ATOM | 36.99600000 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 2/19/2023 | ETH | 0.17686000 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/5/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/5/2023 | ADA | 7.62704440202 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/1/2023 | XLM | 6.16852417118 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/1/2023 | ENJ | 967.00000000 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/5/2023 | EOS | 269.70468483 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/1/2023 | BAT | 1472.00000000 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/5/2023 | TRX | 6374.15884956 | Customer Withdrawal |
| 0fdec9fb-fb60-4005-9823-a37917160926 | 4/6/2023 | USD | 159.98000000 | Customer Withdrawal |
| 0fdf897a-997b-43fa-850b-aa0f2bad8f03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fdf897a-997b-43fa-850b-aa0f2bad8f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fdf897a-997b-43fa-850b-aa0f2bad8f03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe23c41-1444-4001-b473-18e26b600823 | 4/23/2023 | BTC | 0.00978977 | Customer Withdrawal |
| 0fe23c41-1444-4001-b473-18e26b600823 | 4/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 0fe2ce6e-586e-4098-bd3e-c48839e68e76 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0fe2ce6e-586e-4098-bd3e-c48839e68e76 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0fe2ce6e-586e-4098-bd3e-c48839e68e76 | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0fe3c354-6996-4f9f-b167-72989992c482 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0fe3c354-6996-4f9f-b167-72989992c482 | 4/10/2023 | ETH | 0.00117358 | Customer Withdrawal |
| 0fe3c354-6996-4f9f-b167-72989992c482 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 0fe3c354-6996-4f9f-b167-72989992c482 | 3/10/2023 | BTC | 0.00014888 | Customer Withdrawal |
| 0fe76626-4f28-4ac4-9b89-819c2f957da9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0fe76626-4f28-4ac4-9b89-819c2f957da9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fe76626-4f28-4ac4-9b89-819c2f957da9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0fe7cfbf-3993-4af7-be2e-1be673be36b1 | 4/18/2023 | MANA | 83.00000000 | Customer Withdrawal |
| 0fe7cfbf-3993-4af7-be2e-1be673be36b1 | 4/18/2023 | MANA | 883.00000000 | Customer Withdrawal |
| 0fe7cfbf-3993-4af7-be2e-1be673be36b1 | 4/18/2023 | ADA | 3.88900000000 | Customer Withdrawal |
| 0fe7cfbf-3993-4af7-be2e-1be673be36b1 | 4/18/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 0fea8f58-a7a6-42bd-b206-fd890e49509f | 4/4/2023 | BTC | 0.00020077 | Customer Withdrawal |
| 0feaddac-5e2e-4338-a866-e813362ad7 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0feaddac-5e2e-4338-a866-e813362ab571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0feaddac-5e2e-4338-a866-e813362ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0febf245-d5d1-47ea-88fe-7fbbcbc98882 | 4/4/2023 | BTC | 0.05563890 | Customer Withdrawal |
| 0febf9ab-facb-422d-8a1e-2dd863865b1c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0febfab9-facb-422d-8d1d-2dd863865b1c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0febfab9-facb-422d-8cd-2dd863865b1c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/17/2023 | FLR | 505.45432299 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/17/2023 | FLR | 12.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/17/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | LTC | 10.95885732 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | LINK | 11.80000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | ETH | 0.42790000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | RDD | 47797.99999997 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | RDD | 198.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | MONA | 88.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/13/2023 | MONA | 4.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | ADA | 604.03418647 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | XVG | 962.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/13/2023 | XVG | 71710.43181447 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | SC | 95.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | SC | 46645.11746936 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/10/2023 | SC | 109.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/13/2023 | XLM | 2.18900000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | BTS | 109.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/13/2023 | BTS | 57230.73413000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/19/2023 | EOS | 1.00000000 | Customer Withdrawal |
| 0fec91c-542b-4692-9126-bd27cf0a6254 | 4/13/2023 | EOS | 30.76510000 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | XRP | 11.65511408000 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | ETC | 0.02242783 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/13/2023 | ETC | 3.49888073 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | LTC | 0.88187066 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | ZEN | 0.43278557 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/13/2023 | NMR | 3.32107396 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | ETH | 0.02980726 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | ZEN | 1.20158441 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | ADA | 72.65752808 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | PIVX | 0.55732625 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | XVG | 1.56.54127687 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | DGB | 562.63103466 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | DGB | 5.04956210 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | XLM | 344.82303551 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | BTC | 0.00807644 | Customer Withdrawal |
| 0fec400f-077c-4d27-bc7a-556c7e718715 | 4/19/2023 | FLR | 31.70222222 | Customer Withdrawal |
| 0feeb2c0-e0ac-4e24-8b51-22cdaed63de4 | 4/26/2023 | DASH | 0.25919285 | Customer Withdrawal |
| 0feeb2c0-e0ac-4e24-8b51-22cdaed63de4 | 4/26/2023 | BTC | 0.38516717 | Customer Withdrawal |
| 0ff171ec-6bfb-4a74-928d-a1ae0680726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ff171ec-6bfb-4a74-928d-a1ae0680726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ff171ec-6bfb-4a74-928d-a1ae0680726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ff4ea4a-b399-42cb-a192-0481352f0b2d | 4/17/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 0ff4ea4a-b399-42cb-a192-0481352f0b2d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 0ff4ea4a-b399-42cb-a192-0481352f0b2d | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/10/2023 | ADA | 245.99900000 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/10/2023 | NEO | 79.00000000 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/13/2023 | ADA | 537.15028902 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 2/10/2023 | ZRX | 2.47500000000 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/10/2023 | GNO | 5.812.00000000 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/12/2023 | XLM | 299.75000000 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/10/2023 | ENJ | 10.55100000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/25/2023 | BTC | 0.01426956 | Customer Withdrawal |
| 0ff629be-db59-4b3b-9411-e1fbc4057ffb | 4/26/2023 | USD | 2.691.38000000 | Customer Withdrawal |
| 0ff7f86e-2352-47ce-a8fc-c903b4d243ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ff7f86e-2352-47ce-a8fc-c903b4d243ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ff7f86e-2352-47ce-a8fc-c903b4d243ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | 4/3/2023 | LTC | 8.07979005 | Customer Withdrawal |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | 4/3/2023 | MANA | 9.993.00000000 | Customer Withdrawal |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | 4/3/2023 | DGB | 59.909.70000000 | Customer Withdrawal |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | 4/3/2023 | DGB | 99.825.00000000 | Customer Withdrawal |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | 4/3/2023 | TRX | 49.594.55515000 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/27/2023 | ETH | 3.83188519 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/27/2023 | ADA | 299.48634493 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/27/2023 | HBAR | 2772.00000000 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/27/2023 | DOGE | 9384.25779710 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/16/2023 | USD | 0.06549454 | Customer Withdrawal |
| 0f891344-b689-44fc-a655-e8f8556b63f8c | 4/25/2023 | FLR | 130.09500000 | Customer Withdrawal |
| 0fa9abea-2525-4525-8e6f-f-f-f579344 | 4/16/2023 | USD | 99.999.69000000 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/16/2023 | ETH | 19.544762925 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/16/2023 | MANA | 1.042.08019008 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/16/2023 | ADA | 1.052.00328107 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/16/2023 | DOGE | 9.995.00000000 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/25/2023 | USD | 8.000.68000000 | Customer Withdrawal |
| 0fcfbba-825b-457f-98b0-365958cf01b5 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3fd14c-4ea3-4abb-83c1-2ab9744dc62b | 2/19/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3fd14c-4ea3-4abb-83c1-2ab9744dc62b | 3/19/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f3490-c23-43e3-b362-96b2f97d8b74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3490-c23-43e3-b362-96b2f97d8b74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3490-c23-43e3-b362-96b2f97d8b74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd90fbf-67a8-4d31-8a99-87df2a94f2e1 | 4/20/2023 | USDT | 1.887.00950240 | Customer Withdrawal |
| 0fd90fbf-67a8-4d31-8a99-87df2a94f2e1 | 4/19/2023 | USD | 0.00095070 | Customer Withdrawal |
| 0fa3c7ba-4118-4de5-b7e7-6b90d2bd4b20 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1044488-9647-46d0-b3ab-c58d348bebd9 | 4/13/2023 | BTC | 0.09873909 | Customer Withdrawal |
| 1044488-9647-46d0-b3ab-d9486324dc0e | 4/22/2023 | XRP | 5.730.89000000 | Customer Withdrawal |
| 1044488-9647-46d0-b3ab-d9486324dc0e | 4/10/2023 | XLM | 63.476.38221540 | Customer Withdrawal |
| 1044488-9647-46d0-b3ab-d9486324dc0e | 4/21/2023 | XLM | 5.713.48000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10044db-9647-4c80-b3b8-d948632d4e3e | 4/17/2023 | FLR | 866.35000000 | Customer Withdrawal |
| 10656c6-8a5f-4f43-8cfc-1bf4b552ae49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10656c6-8a5f-4f43-8cfc-1bf4b552ae49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10656c6-8a5f-4f43-8cfc-1bf4b552ae49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1066cbe9-30bc-42ad-83a9-58da44911796 | 4/30/2023 | ETH | 6.41291952 | Customer Withdrawal |
| 1066cbe9-30bc-42ad-83a9-58da44911796 | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1066cbe9-30bc-42ad-83a9-58da44911796 | 4/30/2023 | BTC | 0.08407636 | Customer Withdrawal |
| 1066eae8-4bf7-4d18-96e8-86eeec279820 | 4/28/2023 | LTC | 50.72334320 | Customer Withdrawal |
| 1066eae8-4bf7-4d18-96e8-86eeec279820 | 4/28/2023 | DOGE | 2,387.22098810 | Customer Withdrawal |
| 10086bb4-ac9a-42a7-8596-38e53e813440 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 10086bb4-ac9a-42a7-8596-38e53e813440 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 10086bb4-ac9a-42a7-8596-38e53e813440 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 100c693c-64fd-44f4-b6f7-aa447288a318 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 100c693c-64fd-44f4-b6f7-aa447288a318 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 100c693c-64fd-44f4-b6f7-aa447288a318 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 10115e35-1ee1-4e82-b9c2-1d411cc23839 | 4/4/2023 | BTC | 0.02028509 | Customer Withdrawal |
| 10128dee-c336-434c-843e-7dead05f78d8e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10128dee-c336-434c-843e-7dead05f78d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10128dee-c336-434c-843e-7dead05f78d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1014b557-747c-47ed-a81a-b2824bb6b827 | 4/7/2023 | ETC | 4.35847820 | Customer Withdrawal |
| 1014b557-747c-47ed-a81a-b2824bb6b827 | 4/7/2023 | ETH | 0.41984928 | Customer Withdrawal |
| 1014b557-747c-47ed-a81a-b2824bb6b827 | 4/6/2023 | XRP | 2.66800000000 | Customer Withdrawal |
| 10150d14-e99c-4f1e-9280-85c3bcc832ed | 4/5/2023 | MANA | 87.00000000 | Customer Withdrawal |
| 10150d14-e99c-4f1e-9280-85c3bcc832ed | 4/5/2023 | ADA | 127.31551585 | Customer Withdrawal |
| 10150d14-e99c-4f1e-9280-85c3bcc832ed | 4/5/2023 | BTC | 0.00065701 | Customer Withdrawal |
| 101583f3-0738-4b33-a94b-4f104dca22a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 101583f3-0738-4b33-a94b-4f104dca22a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 101583f3-0738-4b33-a94b-4f104dca22a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1015ed4c-e23f-4ac3-872e-efc750fe280e | 3/31/2023 | SOL | 79.12047191 | Customer Withdrawal |
| 101612ce-9088-4385-9254-df6eb406116a | 4/2/2023 | GNO | 9.58111708 | Customer Withdrawal |
| 101612ce-9088-4385-9254-df6eb406116a | 4/2/2023 | USDT | 846.49579178 | Customer Withdrawal |
| 101755bb-6cf5-4656-9e64-a26bac2d2956 | 2/8/2023 | XMR | 0.99999000 | Customer Withdrawal |
| 1014aba2-459f-4bbb-ba3e-efa50154118f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1014aba2-459f-4bbb-ba3e-efa50154118f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1014aba2-459f-4bbb-ba3e-efa50154118f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 101af107-c8e5-4566-a7ba-5cd2be2b99bd | 4/4/2023 | USD | 4.83000000 | Customer Withdrawal |
| 1010da34-9aeb-4003-a2d5-ba59d0d8e3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1010da34-9aeb-4003-a2d5-ba59d0d8e3fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1010da34-9aeb-4003-a2d5-ba59d0d8e3fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1010d9a-54df-4a8d-bd8e-652b030523b0 | 4/5/2023 | USD | 316.89000000 | Customer Withdrawal |
| 101bd7d0-9fe8-4a0e-aa80-96b2025d42b4 | 4/5/2023 | XLM | 881.95000000 | Customer Withdrawal |
| 101d7a2a-085f-4b98-b6bc-312f15ade5a1 | 4/4/2023 | ETH | 1.44107771 | Customer Withdrawal |
| 101d7a2a-085f-4b98-b6bc-312f15ade5a1 | 4/11/2023 | ETH | 0.23266560 | Customer Withdrawal |
| 1020eea1-cdb5-4fc5-96f6-acd187cd43d4 | 4/18/2023 | DOGE | 250.08512008 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | LINK | 140.95374137 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | ADA | 1,076.02225286 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | HBAR | 62,365.82058803 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | DGB | 5,131.08320545 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | 4/19/2023 | DOGE | 44,906.31154076 | Customer Withdrawal |
| 1024c936-0d2a-4e9a-8fe1-0cb0a2f52540 | 4/17/2023 | USD | 351.24000000 | Customer Withdrawal |
| 10278306-0791-42fc-98a3-4824c2b0045 | 4/17/2023 | ADA | 976.51135417 | Customer Withdrawal |
| 1028861-4995-4c62-98df-4cea84cc724f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1028861-4995-4c62-98df-4cea84cc724f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1028861-4995-4c62-98df-4cea84cc724f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 102913a4-18ef-4c25-b7f8-bdc72362d3e5 | 4/6/2023 | USD | 1,595.96000000 | Customer Withdrawal |
| 102b9a83-2ed9-46be-a933-0cc29051d912 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 102b9a83-2ed9-46be-a933-0cc29051d912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 102b9a83-2ed9-46be-a933-0cc29051d912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 102bfe2-295f-4b23-bb66-38a8c82ca94f | 4/2/2023 | USDT | 59.96085028 | Customer Withdrawal |
| 102ceec5-e56b-44a7-a2e7-1643bff863c3 | 4/5/2023 | ETH | 0.20470772 | Customer Withdrawal |
| 102ceec5-e56b-44a7-a2e7-1643bff863c3 | 4/5/2023 | HBAR | 30,730.15886496 | Customer Withdrawal |
| 102df64b-7b17-46a8-aa85-c2a27c159093 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 102df64b-7b17-46a8-aa85-c2a27c159093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 102df64b-7b17-46a8-aa85-c2a27c159093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | 4/19/2023 | LTC | 0.85620121 | Customer Withdrawal |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | 4/17/2023 | ETH | 2.63455850 | Customer Withdrawal |
| 102ec059-87f5-4fe1-8d26-f95991943a34 | 4/21/2023 | ADA | 998.68787730 | Customer Withdrawal |
| 102ec059-87f5-4fe1-8d26-f95991943a34 | 4/21/2023 | ALGO | 1,004.72432376 | Customer Withdrawal |
| 102ec059-87f5-4fe1-8d26-f95991943a34 | 4/21/2023 | BTC | 0.00062051 | Customer Withdrawal |
| 102557e-3194-4098-b712-043060204301 | 4/7/2023 | ETH | 0.52893502 | Customer Withdrawal |
| 102557e-3194-4098-b712-043060204301 | 4/7/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 102557e-3194-4098-b712-043060204301 | 4/7/2023 | XLM | 13,399.95000000 | Customer Withdrawal |
| 102557e-3194-4098-b712-043060204301 | 4/7/2023 | BTC | 0.00077298 | Customer Withdrawal |
| 10306f8-6515-48b2-8015-35f9d7c37662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10306f8-6515-48b2-8015-35f9d7c37662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10306f8-6515-48b2-8015-35f9d7c37662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1032632b-a611-4c25-bda9-357b85a54fc4 | 4/30/2023 | ADA | 2,615.25486246 | Customer Withdrawal |
| 10343660-7e7c-4655-88f0-56153198f39f | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 10343660-7e7c-4655-88f0-56153198f39f | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 10343660-7e7c-4655-88f0-56153198f39f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1035b6e5-a9c0-44ab-bc9a-cc29584a5bd4 | 3/9/2023 | XLM | 5,444.34194848 | Customer Withdrawal |
| 1035dcc0-3adb-46df-9655-eca91984d4c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1035dcc0-3adb-46df-9655-eca91984d4c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1035dcc0-3adb-46df-9655-eca91984d4c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1036c91-9215-4510-8f78-15def4cf74fa | 4/17/2023 | BSV | 0.99990000 | Customer Withdrawal |
| 1036c91-9215-4510-8f78-15def4cf74fa | 4/17/2023 | BSV | 8.65100000 | Customer Withdrawal |
| 1036c91-9215-4510-8f78-15def4cf74fa | 4/4/2023 | XLM | 182.92923000 | Customer Withdrawal |
| 1036c91-9215-4510-8f78-15def4cf74fa | 4/18/2023 | USD | 3.18000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/5/2023 | ETH | 0.00890000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | ETH | 0.02399858 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | XRP | 430.63393202 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | ADA | 2,989.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | WAXP | 9,334.07737844 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/21/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/21/2023 | WAXP | 11.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | WAXP | 6,999.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | WAXP | 8,999.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | DOGE | 4,990.22981685 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | ENJ | 1,900.41114733 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | XEM | 883.30000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | XEM | 1,496.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/24/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | EOS | 9.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | EOS | 499.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | EOS | 493.42765617 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | TRX | 1,994.60000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | TRX | 10.60000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 1036fad2-c851-4841-9a32-d1d0af4e1dd3 | 4/22/2023 | FLR | 752.75899360 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1037a67a-3cb1-42ce-af70-731ceebe4a94d | 4/30/2023 | MANA | 981.68466321 | Customer Withdrawal |
| 1037a67a-3cb1-42ce-af70-731ceebe4a94d | 4/30/2023 | ADA | 1,228.97941379 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | ETH | 0.48308477 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | XRP | 388.00000000 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | MANA | 161.00000000 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | ADA | 103.28454179 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | DOGE | 209.66515933 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | TRX | 996.59700000 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | ETHW | 0.48268476 | Customer Withdrawal |
| 10386455-3ce3-4621-960b-663547e082 | 4/2/2023 | FLR | 59.43799999 | Customer Withdrawal |
| 103cabce-90c6-4b09-bdb0-8c5e851b4ce1 | 4/28/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 103cabce-90c6-4b09-bdb0-8c5e851b4ce1 | 4/5/2023 | ADA | 2,988.21730806 | Customer Withdrawal |
| 103cabce-90c6-4b09-bdb0-8c5e851b4ce1 | 4/6/2023 | USD | 8.11000000 | Customer Withdrawal |
| 103cabce-90c6-4b09-bdb0-8c5e851b4ce1 | 4/5/2023 | BTC | 44.00000000 | Customer Withdrawal |
| 103d4b22-3079-4473-9581-f0f8d4e48431 | 2/10/2023 | XVG | 1.21623182 | Customer Withdrawal |
| 103d4b22-3079-4473-9581-f0f8d4e48431 | 3/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 103d4b22-3079-4473-9581-f0f8d4e48431 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 103ef11-6b00-4 e2e-8ad0-7cb473aed4fb | 2/9/2023 | BTTOLD | 283.65374600 | Customer Withdrawal |
| 103e0d6-847a-4902-672e-3c05d11393a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 103e0d6-847a-4902-672e-3c05d11393a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 103e0d6-847a-4902-672e-3c05d11393a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 103f379c-4c77-4c0b-a93c-8e15cfcb9b10 | 4/7/2023 | BTC | 0.51061020 | Customer Withdrawal |
| 103ff111-3fef-4774-b1c7-f350e1 a610a | 4/11/2023 | USD | 133.44000000 | Customer Withdrawal |
| 1041f603-08d0-4c1f-8a3b-1394e07b8b12 | 4/22/2023 | NEO | 20.64789314 | Customer Withdrawal |
| 1041f603-08d0-4c1f-8a3b-1394e07b8b12 | 4/7/2023 | DOGE | 1,035.04088001 | Customer Withdrawal |
| 1041f603-08d0-4c1f-8a3b-1394e07b8b12 | 2/10/2023 | XRP | 9.62521182 | Customer Withdrawal |
| 104cf59-d450-4933-a714-390ff3920c02 | 4/30/2023 | IOX | 139.71754000 | Customer Withdrawal |
| 104cf59-d450-4933-a714-390ff3920c02 | 4/30/2023 | XVG | 920.00000000 | Customer Withdrawal |
| 104cf59-d450-4933-a714-390ff3920c02 | 4/4/2023 | SC | 0.00000000 | Customer Withdrawal |
| 104cf59-d450-4933-a714-390ff3920c02 | 4/30/2023 | SC | 998.00000000 | Customer Withdrawal |
| 104cf59-d450-4933-a714-390ff3920c02 | 4/6/2023 | SC | 0.00217937 | Customer Withdrawal |
| 1046f85c-9843-4cb4-8d9d-8f0d03760e53 | 4/30/2023 | BTC | 0.00961632 | Customer Withdrawal |
| 1048e38c-435c-443a-b4b8-0e5045f6fce7 | 4/28/2023 | XRP | 58.00000000 | Customer Withdrawal |
| 1048e38c-435c-443a-b4b8-0e5045f6fce7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1048e38c-435c-443a-b4b8-0e5045f6fce7 | 4/11/2023 | DOGE | 49.22050015 | Customer Withdrawal |
| 1048e38c-435c-443a-b4b8-0e5045f6fce7 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 104b35da-2d5c-45d6-8edf-f9d0418b20a | 4/11/2023 | ETH | 0.84621587 | Customer Withdrawal |
| 104baec-b0f1-4e36-80e1-aabe97be2e0a | 4/20/2023 | XRP | 997.00000000 | Customer Withdrawal |
| 104baec-b0f1-4e36-80e1-aabe97be2e0a | 4/20/2023 | BTC | 0.58000000 | Customer Withdrawal |
| 104baec-b0f1-4e36-80e1-aabe97be2e0a | 4/20/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 104baec-b0f1-4e36-80e1-aabe97be2e0a | 4/24/2023 | SC | 9,545.00000001 | Customer Withdrawal |
| 104baec-b0f1-4e36-80e1-aabe97be2e0a | 4/24/2023 | FLR | 149.82300900 | Customer Withdrawal |
| 1050b4-bbf5-4451-a4e6-0cf9c9197916 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1050b4-bbf5-4451-a4e6-0cf9c9197916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1050b4-bbf5-4451-a4e6-0cf9c9197916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 104528c-1f1b-4669-9b9a-f2d3a02a3da3 | 4/7/2023 | PONT | 0.00070735 | Customer Withdrawal |
| 10485c2c-e29a-4b6c-bca3-f4d4a17d4cc8 | 4/7/2023 | PONT | 17.24300000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/19/2023 | MATIC | 3,905.00000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/10/2023 | LTC | 23.99000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/19/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/19/2023 | XRP | 389.00000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/19/2023 | DOGE | 8,991.00000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/15/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 10527ca0-8d5a-40dd-a05f1488e3815ffde | 4/22/2023 | LINK | 578.00000000 | Customer Withdrawal |
| 10533501-2395-4392-876f-0fda02a00cae | 4/28/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 1053f11b-cfcd-4434-b2be-8bbb8881c834 | 4/8/2023 | XLM | 1,291.35000000 | Customer Withdrawal |
| 1054 1bd6-4e52-4d3 b-a61f-8c55ae7aaa8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1054 1bd6-4e52-4d3 b-a61f-8c55ae7aaa8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1054 1bd6-4e52-4d3 b-a61f-8c55ae7aaa8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10552aa7-ab7f-4981-9e69-aaae58970c22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10552aa7-ab7f-4981-9e69-aaae58970c22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10552aa7-ab7f-4981-9e69-aaae58970c22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10552c3c-1345-4e4e-bb2e-f4a27aa26d9f | 4/10/2023 | BTC | 0.01145455 | Customer Withdrawal |
| 10559106-a235-45a5-b5b4-f71a-4a7976a33049 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10559106-a235-45a5-b5b4-f71a-4a7976a33049 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10559106-a235-45a5-b5b4-f71a-4a7976a33049 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1056b378-b3a9-40a2-a114-767b2a71951b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1056b378-b3a9-40a2-a114-767b2a71951b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1056b378-b3a9-40a2-a114-767b2a71951b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1056b378-b3a9-40a2-a114-767b2a71951b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1056c7de-9735-4ddf-ac9b-f48490692a39 | 4/10/2023 | HBAR | 172.71989953 | Customer Withdrawal |
| 1056716-01f4-4846-aef7-e70c44687828 | 3/31/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 1056716-01f4-4846-aef7-e70c44687828 | 4/10/2023 | BTC | 0.00163698 | Customer Withdrawal |
| 105ea2a2-06ed-46d5-a24a-62d3e8d8d4a6 | 4/10/2023 | NEO | 68.20000000 | Customer Withdrawal |
| 105edac6-7b81-49e3-a38c-3e90cf06e6d6 | 2/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 105edac6-7b81-49e3-a38c-3e90cf06e6d6 | 3/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 105edac6-7b81-49e3-a38c-3e90cf06e6d6 | 4/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 105f3f74-c954-4f4f-9b64-a4657c7a31c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 105f3f74-c954-4f4f-9b64-a4657c7a31c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105f3f74-c954-4f4f-9b64-a4657c7a31c7 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 105f3f74-c954-4f4f-9b64-a4657c7a31c7 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105f45a2-9b66-4a6f-b4b8-a01ff6e1ff91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 105f45a2-9b66-4a6f-b4b8-a01ff6e1ff91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105f45a2-9b66-4a6f-b4b8-a01ff6e1ff91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10603f4d-280e-4400-a5dd-b3c0680d6a99 | 4/14/2023 | USD | 38.89000000 | Customer Withdrawal |
| 10603f4d-280e-4400-a5dd-b3c0680d6a99 | 4/6/2023 | USD | 39.14000000 | Customer Withdrawal |
| 1060f9e1-d8c5-401e-a8e4-b5ac8c6c35a7 | 4/13/2023 | USD | 3.50000000 | Customer Withdrawal |
| 1060f9e1-d8c5-401e-a8e4-b5ac8c6c35a7 | 4/13/2023 | USD | 30.24000000 | Customer Withdrawal |
| 10606d6-2f59-4bb3-b6de-f5f6ca31b7b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10606d6-2f59-4bb3-b6de-f5f6ca31b7b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10606d6-2f59-4bb3-b6de-f5f6ca31b7b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1062e0a0-e6a4-4f75-9b4f-de8b24d48cf0 | 4/30/2023 | ETH | 5.16651684 | Customer Withdrawal |
| 1062e0a0-e6a4-4f75-9b4f-de8b24d48cf0 | 4/30/2023 | ETH | 0.01920000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | XVG | 1,622.49000000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | STEEM | 7,503.00245901 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | STEEM | 1,000.00000000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | NXT | 2,000.00000000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | NXT | 18,748.00000000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | NXT | 110.00000000 | Customer Withdrawal |
| 1062bd9-fcd0-4d4a-a8b8-9e8f9a23df15 | 4/13/2023 | NMR | 3.45765539 | Customer Withdrawal |
| 1063c1-4dcc-4e4d-b91f-6c55ae7aaa8a | 4/24/2023 | STRK | 25,004.88204205 | Customer Withdrawal |
| 1063c1-4dcc-4e4d-b91f-6c55ae7aaa8a | 4/24/2023 | BTC | 0.01462520 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | ETHW | 3.97730000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | FLR | 72.44760725 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | LSK | 2.48436256925 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | LTC | 18.99000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | QTUM | 2.49000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | ETH | 0.97510000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | DCR | 45.52659687 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | NEO | 299.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | SYS | 1.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | SYS | 1.65823240588 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | RDD | 100.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | RDD | 19,588.99100000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/9/2023 | OMG | 88.86443595 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/20/2023 | XRP | 473.55000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/14/2023 | ADA | 4.71046875 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/17/2023 | WAXP | 5,365.18667494 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/17/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | 4/17/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 106d6096-2bd3-43c0-9617-5042fbab6b56 | 4/7/2023 | DOGE | 53,643.80000001 | Customer Withdrawal |
| 106dde73-43fd-4c17-9757-5ade7c1d9fde | 4/7/2023 | USD | 92.46000000 | Customer Withdrawal |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | 4/19/2023 | DASH | 3.09381257 | Customer Withdrawal |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | 4/19/2023 | USDT | 97.43558018 | Customer Withdrawal |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | 4/19/2023 | DOGE | 390.14745792 | Customer Withdrawal |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | 4/19/2023 | EOS | 114.68765027 | Customer Withdrawal |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | 4/19/2023 | FLR | 2,187.15779000 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | ETH | 0.20038901 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | GLM | 4,957.00000000 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | HBAR | 18,363.59600000 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | ARK | 1,095.72170989 | Customer Withdrawal |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | 4/27/2023 | BAT | 1,460.00000000 | Customer Withdrawal |
| 1073d85e-daf3-4d46-9c88-e678075b91ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1073d85e-daf3-4d46-9c88-e678075b91ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1073d85e-daf3-4d46-9c88-e678075b91ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10750266-e1dd-4d78-b6f1-8b47b308be3f | 4/20/2023 | BTC | 0.01450067 | Customer Withdrawal |
| 10702ae-11be-406e-bb35-ca1c4c5b2428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10702ae-11be-406e-bb35-ca1c4c5b2428 | 2/9/2023 | BTC | 0.00023003 | Customer Withdrawal |
| 10702ae-11be-406e-bb35-ca1c4c5b2428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | 4/27/2023 | XRP | 15,384.00015805 | Customer Withdrawal |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | 4/27/2023 | RVN | 783,296.43918033 | Customer Withdrawal |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | 4/27/2023 | BTC | 0.36249842 | Customer Withdrawal |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | 4/17/2023 | BTC | 0.06383277 | Customer Withdrawal |
| 107a813a-fd52-4c33-8034-c6613a54abad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 107a813a-fd52-4c33-8034-c6613a54abad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 107a813a-fd52-4c33-8034-c6613a54abad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 107c4e16-d004-4c13-0fa9-e4271063f780 | 4/5/2023 | ETH | 0.20914403 | Customer Withdrawal |
| 107d9060-397c-4b4a-beed-c0c062ead991 | 4/7/2023 | ETH | 0.24210000 | Customer Withdrawal |
| 107d9060-397c-4b4a-beed-c0c062ead991 | 4/7/2023 | ADA | 1,397.19166113 | Customer Withdrawal |
| 107d9060-397c-4b4a-beed-c0c062ead991 | 4/7/2023 | DOGE | 29,496.42547958 | Customer Withdrawal |
| 107d9060-397c-4b4a-beed-c0c062ead991 | 4/7/2023 | BTC | 0.10563123 | Customer Withdrawal |
| 107d9060-397c-4b4a-beed-c0c062ead991 | 4/7/2023 | BTC | 0.10563123 | Customer Withdrawal |
| 107fd2cd-37b3-40c1-bced-6023735814eb | 4/21/2023 | XRP | 11.17425027 | Customer Withdrawal |
| 107fd2cd-37b3-40c1-bced-6023735814eb | 4/23/2023 | USD | 4.25000000 | Customer Withdrawal |
| 107fd2cd-37b3-40c1-bced-6023735814eb | 4/16/2023 | FLR | 3,023.88056300 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/29/2023 | WAVES | 60.55033585 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/29/2023 | NEO | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/28/2023 | XRP | 1,272.74923909 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/28/2023 | ADA | 2,110.86861890 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/28/2023 | STRAX | 64.99000000 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/29/2023 | KMD | 11.68727946 | Customer Withdrawal |
| 1082e1e5-3691-43db-963e-b28c47608214 | 4/29/2023 | ZEN | 0.00272271 | Customer Withdrawal |
| 10847a1b-8fea-418e-86f3-8bed5b8538ad | 4/17/2023 | ADA | 1,302.80040060 | Customer Withdrawal |
| 10855034-56c8-4cce-824f-5b15875e70a2 | 4/2/2023 | DOGE | 145.41526101 | Customer Withdrawal |
| 10855034-56c8-4cce-824f-5b15875e70a2 | 4/2/2023 | XLM | 363.03182951 | Customer Withdrawal |
| 10855034-56c8-4cce-824f-5b15875e70a2 | 4/2/2023 | XVG | 0.08044211 | Customer Withdrawal |
| 10864695-3615-4994-8e66-80a29d78903 | 4/26/2023 | USDT | 498.70000000 | Customer Withdrawal |
| 10864695-3615-4994-8e66-80a29d78903 | 4/5/2023 | GALA | 995.22477044 | Customer Withdrawal |
| 108963c3-24b3-4623-b789-f0faff3aa5b4 | 3/31/2023 | SC | 109,249.23883297 | Customer Withdrawal |
| 108b9b9d-450c-4898-b7d5-740e936db518 | 2/27/2023 | AKTIO | 897.56638169 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | ZEN | 43.36756522 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | BCH | 0.17606297 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | MANA | 391.04040404 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | ADA | 468.41178471 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | BTTOLD | 1,439.47876500 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | XLM | 498.70000000 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | TRX | 5,872.68205800 | Customer Withdrawal |
| 108a0909-be05-42f3-9647-d95aea5317f4d | 4/1/2023 | BTC | 0.08008885 | Customer Withdrawal |
| 108a4ce2-9ca7-4e8b-86c8-fbf4d674aff4 | 3/27/2023 | SOLVE | 8,393.69566584 | Customer Withdrawal |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | 4/2/2023 | NXT | 44,098.00000000 | Customer Withdrawal |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | 4/2/2023 | NXT | 4,897.29492348 | Customer Withdrawal |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | 4/2/2023 | NXT | 998.00000000 | Customer Withdrawal |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | 4/9/2023 | ALGO | 11.94094694 | Customer Withdrawal |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | 4/14/2023 | ZRX | 1,603.00000000 | Customer Withdrawal |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | 4/14/2023 | SOLVE | 3,721.00000000 | Customer Withdrawal |
| 108d9493-5fa9-4908-82ba-e69c9d5e9a90 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 108d9493-5fa9-4908-82ba-e69c9d5e9a90 | 3/10/2023 | NEO | 0.51574856 | Customer Withdrawal |
| 108d9493-5fa9-4908-82ba-e69c9d5e9a90 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 108f404f-d759-4d0b-a9a4-d6983cf0610c1 | 3/31/2023 | LINK | 93.81572480 | Customer Withdrawal |
| 108f404f-d759-4d0b-a9a4-d6983cf0610c1 | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 108f404f-d759-4d0b-a9a4-d6983cf0610c1 | 4/1/2023 | BTC | 0.04565755 | Customer Withdrawal |
| 108f404f-d759-4d0b-a9a4-d6983cf0610c1 | 4/28/2023 | ETHW | 0.55231114 | Customer Withdrawal |
| 10904325c-a075-416d-92e7-84fa3f2da8c4 | 4/17/2023 | ETH | 10.22653002 | Customer Withdrawal |
| 10904325c-a075-416d-92e7-84fa3f2da8c4 | 4/17/2023 | XRP | 10,988.63231657 | Customer Withdrawal |
| 10904325c-a075-416d-92e7-84fa3f2da8c4 | 4/17/2023 | ETHW | 10.22933002 | Customer Withdrawal |
| 1091d56-3292-4db2-8f5f-2514d7636dcb | 2/9/2023 | BTTOLD | 136,950.45729900 | Customer Withdrawal |
| 1091d56-3292-4db2-8f5f-2514d7636dcb | 4/14/2023 | USD | 21,681.73000000 | Customer Withdrawal |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | 4/4/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | 4/4/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | 4/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | 4/8/2023 | HBAR | 23,255.45666254 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/10/2023 | ETH | 1.66051867 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/10/2023 | ETH | 1.49346022 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/27/2023 | XRP | 819.59851598 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/7/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| 10935579-67f6-4e0e-aadb-7fedbb9b8e16 | 4/11/2023 | BTC | 0.00166532 | Customer Withdrawal |
| 1093baf5-8c70-47c8-9518-098db7807 b5 | 2/9/2023 | BCH | 0.41613728 | Customer Withdrawal |
| 1095ced-6cfb-4da1e-3a-3aeeedcd5a61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1095ced-6cfb-4da1e-3a-3aeeedcd5a61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1095ced-6cfb-4da1e-3a-3aeeedcd5a61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | ETH | 0.18140313 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/17/2023 | XRP | 943.29875370 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/14/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/14/2023 | DOGE | 8,183.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 1,815.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 4,993.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 4,994.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 1,235.10146235 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 4,994.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | DOGE | 4,994.00000000 | Customer Withdrawal |
| 109755a8-44f5-4484-be1f-d37995021ee1 | 4/9/2023 | USDC | 80.22461273 | Customer Withdrawal |
| 109a7c02-e1cb-44c0-b917-88bf283bbea | 2/18/2023 | ZIL | 602.53405135 | Customer Withdrawal |
| 109af8e0-f7bc-45d7-97b6-7d818b18a77a | 4/1/2023 | XVG | 11,961.84562357 | Customer Withdrawal |
| 109b3a63-5eb6-42f5-bcc9-853d1011eaed | 4/19/2023 | ADA | 32.63519391 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/18/2023 | LTC | 1.71000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 1/15/2023 | LTC | 0.96000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 2/15/2023 | LTC | 4.72000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/23/2023 | LTC | 1.61700000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/15/2023 | LTC | 3.71000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/17/2023 | LTC | 3.58000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/14/2023 | LTC | 2.66000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 2/19/2023 | LTC | 2.49000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/19/2023 | LTC | 2.90000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/16/2023 | LTC | 3.79000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/20/2023 | LTC | 0.69000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/12/2023 | LTC | 2.79000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | LTC | 1.90000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/13/2023 | LTC | 3.71000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/22/2023 | LTC | 1.85000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | USDT | 987.00000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/11/2023 | USDT | 3,510.00000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | LTC | 3.71000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 2/10/2023 | LTC | 3.49000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | BTC | 2.49000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | LTC | 3.79000000 | Customer Withdrawal |
| 109b6027-ecb2-4a1b-901b-3a9149f3724a1 | 3/21/2023 | LTC | 694.00000000 | Customer Withdrawal |
| 109b6d7e-199b-40f7-bbb8-ad8997a20326 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 109d80fb-6013-412d-9636-461808b2d15f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 109d80fb-6013-412d-9636-461808b2d15f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 109d80fb-6013-412d-9636-461808b2d15f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 109e0204-0e5c-4c9-8c64-cce876a7a9a | 4/14/2023 | USD | 214.40000000 | Customer Withdrawal |
| 109e0204-0e5c-4c9-8c64-cce876a7a9a | 4/5/2023 | USD | 4,469.77000000 | Customer Withdrawal |
| 109ea04d-0e9e-4735-965e-9e604b169626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 109ea04d-0e9e-4735-965e-9e604b169626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 109ea04d-0e9e-4735-965e-9e604b169626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10a28593-8ff1-43b3-bce4-c7020a00fe46 | 4/6/2023 | BTC | 0.07245549 | Customer Withdrawal |
| 10a315fd-0fcb-44ea-9726-e3200ba8e6b | 4/20/2023 | USD | 0.07742000 | Customer Withdrawal |
| 10a359e-7cbb-429a-9733-68398e5731e1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 10a359e-7cbb-429a-9733-68398e5731e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 10a359e-7cbb-429a-9733-68398e5731e1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 10a3c9b0-a72a-43e1-9fb2-89c38a207deb | 4/20/2023 | DASH | 0.08702000 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | ADA | 4.81457852 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | ADA | 3,313.41127026 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | GLM | 1,638.72902276 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 10a4ecd5-fd01-46d6-be90-ffe7f8b0864e | 4/30/2023 | XLM | 9,899.95000000 | Customer Withdrawal |
| 10a8287c-e2a0-4bb9-b048-c07dbb0a6b | 4/1/2023 | POLY | 667.43968498 | Customer Withdrawal |
| 10a8287c-e2a0-4bb9-b048-c07dbb0a6b | 4/5/2023 | BTC | 0.03311875 | Customer Withdrawal |
| 10a5007-4962-440d-afb1-0e6960c0cb8 | 4/15/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 10aa7412-94de-472d-b6a0-d8bd0bbeee70 | 4/19/2023 | HBAR | 9,182.27781674 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10aa7412-94de-472d-b6a0-d8bd0bbeee70 | 4/19/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 10ac8690-af39-4f10-b53a-22a7d9cc0750 | 4/20/2023 | FLO | 199.59972940 | Customer Withdrawal |
| 10acb48b-4fd8-40d7-b180-ba9a1e46e9a7 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 10acb48b-4fd8-40d7-b180-ba9a1e46e9a7 | 4/13/2023 | BTC | 0.00872576 | Customer Withdrawal |
| 10ad399b-1270-4759-9a96-aa93c5dc48fa | 4/7/2023 | HBAR | 94.56020530 | Customer Withdrawal |
| 10ad399b-1270-4759-9a96-aa93c5fcd548fa | 4/17/2023 | XVG | 2,585.21565174 | Customer Withdrawal |
| 10ad399b-1270-4759-9a96-aa93c5fcd548fa | 4/18/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| 10ae5245-d801-4f91-a8f01-2ecd6f9a0e38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10ae5245-d801-4f91-a8f01-2ecd6f9a0e38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ae5245-d801-4f91-a8f01-2ecd6f9a0e38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10af4e50-71bd-4f13-95ce-39d4258a9c0b | 4/5/2023 | ETH | 0.00029716 | Customer Withdrawal |
| 10b0b75b-4f77-4f3c-9454-3a6072ad38fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b0b75b-4f77-4f3c-9454-3a6072ad38fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10b0b75b-4f77-4f3c-9454-3a6072ad38fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b1399b-8526-4afd-a9a9-5420e15cfa0e | 4/26/2023 | MONA | 26.79000000 | Customer Withdrawal |
| 10b24447-dfc6-427a-963d-8c0e0c3132ed | 4/27/2023 | ZRX | 1,517.93927500 | Customer Withdrawal |
| 10b24447-dfc6-427a-963d-8c0e0c3132ed | 4/17/2023 | BTC | 0.08520227 | Customer Withdrawal |
| 10b24447-dfc6-427a-963d-8c0e0c3132ed | 4/19/2023 | STRAX | 3,716.92588030 | Customer Withdrawal |
| 10b3a69d-7cd4-45a7-9f97-9f6fbfab2b09 | 4/19/2023 | RVN | 238.00000000 | Customer Withdrawal |
| 10b5bea6-4f44-4eed-af42-aca27cdca07e | 4/18/2023 | FLR | 450.07200000 | Customer Withdrawal |
| 10b5bea6-4f44-4eed-af42-aca27cdca07e | 4/20/2023 | BTC | 0.01012181 | Customer Withdrawal |
| 10b6df74-41e7-4bb9-9b10-79ed2b27ef21 | 4/27/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| 10b6df74-41e7-4bb9-9b10-79ed2b27ef21 | 4/27/2023 | HBAR | 0.05272318 | Customer Withdrawal |
| 10b83eb4-17de-4a8a-ba22-03d41871ce79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b83eb4-17de-4a8a-ba22-03d41871ce79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10b83eb4-17de-4a8a-ba22-03d41871ce79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b90125-c47e-4a63-bab7-4c03b5d35e1 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10b90125-c47e-4a63-bab7-4c03b5d35e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b90125-c47e-4a63-bab7-4c03b5d35e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b9b5e3-4f48-4e29-a0f7-ae6c3a4b7dc9 | 4/17/2023 | ADA | 674.00000000 | Customer Withdrawal |
| 10bdd10a-d03c-4a55-9c6c-07b29e0f0a56 | 4/18/2023 | BTC | 0.00175726 | Customer Withdrawal |
| 10bdd10a-d03c-4a55-9c6c-07b29e0f0a56 | 4/20/2023 | ETH | 0.00000010 | Customer Withdrawal |
| 10be8b3e-d11a-4e96-9d46-91b1a6b2f43 | 4/20/2023 | BTC | 0.00194921 | Customer Withdrawal |
| 10be8b3e-d11a-4e96-9d46-91b1a6b2f43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10be8b3e-d11a-4e96-9d46-91b1a6b2f43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10bf1150-95ce-4a8d-81a0-92bfeb8f50d | 4/5/2023 | BTC | 0.00168401 | Customer Withdrawal |
| 10bf1150-95ce-4a8d-81a0-92bfeb8f50d | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 10c0c41d-4f4b-4f29-a9b9-5d2f1dc7a3e4 | 4/20/2023 | BTC | 0.01680000 | Customer Withdrawal |
| 10c5d26c-7a1f-4dc8-b57c-5a2f7a6b5b4 | 4/20/2023 | BTC | 0.00016981 | Customer Withdrawal |
| 10c6dd3a-3e0e-4c5c-b5a0-1b8c6b6a5c8 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 10c6dd3a-3e0e-4c5c-b5a0-1b8c6b6a5c8 | 4/17/2023 | MTL | 43.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | ADA | 3.435.0000000 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | XTZ | 29.88433084 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | XLM | 999.9500000 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | XLM | 3.999.9500000 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | ALGO | 2.137.1525705 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | TRX | 8.897.6000000 | Customer Withdrawal |
| 10c3a6dc-9bee-41ff-8eaa-b7b3a2511189 | 4/13/2023 | BTC | 0.0705106 | Customer Withdrawal |
| 10c4b402-220d-4570-b936-a1053f083e19 | 4/11/2023 | OMG | 19.0000000 | Customer Withdrawal |
| 10c4b402-220d-4570-b936-a1053f083e19 | 4/11/2023 | BTC | 0.03971123 | Customer Withdrawal |
| 10c4ea7a-0aff-47e5-971b-8c32cb189d3 | 4/21/2023 | ETH | 3.99729653 | Customer Withdrawal |
| 10c4ea7a-0aff-47e5-971b-8c32cb189d3 | 4/21/2023 | MANA | 906.13559520 | Customer Withdrawal |
| 10c4ea7a-0aff-47e5-971b-8c32cb189d3 | 4/21/2023 | ADA | 9.125.4385145 | Customer Withdrawal |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | 3/14/2023 | XRP | 2.464.0000000 | Customer Withdrawal |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | 3/14/2023 | XRP | 29.0000000 | Customer Withdrawal |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | 2/9/2023 | XRP | 4.0000000 | Customer Withdrawal |
| 10c6c4b2-6a77-43d4-a8a6-54cff6785c17 | 4/25/2023 | SC | 45.248.67327544 | Customer Withdrawal |
| 10c6c4b2-6a77-43d4-a8a6-54cff6785c17 | 4/25/2023 | XLM | 1.499.9500000 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/21/2023 | FIL | 217.06884848 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | ATOM | 58.54109355 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | HIVE | 12.999.9600000 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | SAND | 1.210.0000092 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | SC | 99.526.55903786 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/10/2023 | ENJ | 1.284.15167249 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | APE | 248.44095655 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | HIVE | 287.50858848 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/9/2023 | HIVE | 999.9900000 | Customer Withdrawal |
| 10c8b831-27e1-457d-a449-cdfd015c5ec4 | 4/10/2023 | WAXP | 90.0000000 | Customer Withdrawal |
| 10c947b2-0104-479e-9f17-3895f7e07fee | 4/3/2023 | ADA | 1.761.3674917 | Customer Withdrawal |
| 10cafcf5-66f1-457d-85d5-3a595056d49e3 | 4/27/2023 | XRP | 585.0000000 | Customer Withdrawal |
| 10cafcf5-66f1-457d-85d5-3a595056d49e3 | 4/27/2023 | FLR | 49.0000000 | Customer Withdrawal |
| 10cafcf5-66f1-457d-85d5-3a595056d49e3 | 4/27/2023 | FLR | 49.0000000 | Customer Withdrawal |
| 10cafcf5-66f1-457d-85d5-3a595056d49e3 | 4/27/2023 | FLR | 45.09642000 | Customer Withdrawal |
| 10caf12-075c-48b8-9827-6380ee18785d | 4/4/2023 | USD | 878.7100000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/5/2023 | AVAX | 74.99900000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/5/2023 | ETC | 63.67616834 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | MATIC | 2.105.37356568 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | LTC | 12.9900000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/5/2023 | FIL | 3.9600000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | SOL | 91.9900000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/7/2023 | ADA | 11.433.0837.8324 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/5/2023 | ADA | 1.266.94764663 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | HBAR | 7.560.28049870 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | DOGE | 21.095.00000000 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/11/2023 | XLM | 1.301.10894043 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | XLM | 6.932.55029356 | Customer Withdrawal |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | 4/4/2023 | SHIB | 75.446.186.31869530 | Customer Withdrawal |
| 10cb58db-de5b-4aae-9cb4-d0a333c1c9b7 | 4/21/2023 | DOGE | 2.069.71380824 | Customer Withdrawal |
| 10cd53fa-7aaa-4549-b7a4-bbe0dad2f57d6 | 4/12/2023 | USD | 37.20000000 | Customer Withdrawal |
| 10ce371c-eec9-48b5-bfb7-344279b3b6ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ce371c-eec9-48b5-bfb7-344279b3b6ac | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ce371c-eec9-48b5-bfb7-344279b3b6ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10ce9c73-0e34-4e7e-8526-61790b4e9598 | 4/10/2023 | BTC | 0.00388262 | Customer Withdrawal |
| 10cf0a8d-a355-4a7c-b562-27cdfccaaed | 4/25/2023 | ETH | 0.39520470 | Customer Withdrawal |
| 10cf0a8d-a355-4a7c-b562-27cdfccaaed | 2/28/2023 | ZEN | 312.71962445 | Customer Withdrawal |
| 10cf0a8d-a355-4a7c-b562-27cdfccaaed | 4/28/2023 | XVG | 5.231.66069056 | Customer Withdrawal |
| 10cf0a8d-a355-4a7c-b562-27cdfccaaed | 4/11/2023 | TRX | 272.729.09437507 | Customer Withdrawal |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | 4/9/2023 | USD | 10.054.81532575 | Customer Withdrawal |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | 4/9/2023 | USD | 297.94000000 | Customer Withdrawal |
| 10d14d72-ce0f-40c2-a2bc-b0f09e684ded | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 10d14d72-ce0f-40c2-a2bc-b0f09e684ded | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 10d14d72-ce0f-40c2-a2bc-b0f09e684ded | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10d17577-7478-46d8-8162-6805afc0d382 | 4/28/2023 | LTC | 5.92764998 | Customer Withdrawal |
| 10d17577-7478-46d8-8162-6805afc0d382 | 4/28/2023 | ETH | 1.06806840 | Customer Withdrawal |
| 10d17577-7478-46d8-8162-6805afc0d382 | 4/28/2023 | XRP | 1.343.01568912 | Customer Withdrawal |
| 10d17577-7478-46d8-8162-6805afc0d382 | 4/28/2023 | ADA | 1.861.44277978 | Customer Withdrawal |
| 10d2be75-0aad-47b5-8ebb-07c98c2fffeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d2be75-0aad-47b5-8ebb-07c98c2fffeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10d2be75-0aad-47b5-8ebb-07c98c2fffeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d3590f-53ca-412b-b0f4-df2849a3e270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d3590f-53ca-412b-b0f4-df2849a3e270 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d3590f-53ca-412b-b0f4-df2849a3e270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/11/2023 | LINK | 6.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/11/2023 | LINK | 1.517.37534560 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | MANA | 30.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | MANA | 5.568.1617.1054 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | ADA | 8.742.39828600 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | ADA | 6.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | SAND | 5.844.79778174 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | SAND | 50.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | ZIL | 999.9900000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | ZIL | 19.254.45359467 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | SC | 90.831.34880061 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/2/2023 | SC | 3.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | ENJ | 50.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | DOGE | 10.205.67624606 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/11/2023 | XEM | 101.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/11/2023 | XEM | 200.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/4/2023 | XEM | 87.844.02233443 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 3/14/2023 | BTC | 1.0897000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | BTC | 1.5066806 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 3/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 3/14/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | GALA | 92.289.92695651 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/1/2023 | GALA | 400.0000000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/5/2023 | AVAX | 0.2990000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/6/2023 | AVAX | 0.2990000 | Customer Withdrawal |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | 4/5/2023 | AVAX | 380.80248796 | Customer Withdrawal |
| 10d50d72-b513-4a2b-991c-613f00d5dc26 | 4/4/2023 | CVC | 321.73048606 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | LTC | 47.98540584 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | LTC | 1.9900000 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | SOL | 11.03838250 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | ETH | 2.1147155 | Customer Withdrawal |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | 4/1/2023 | ETH | 0.1960000 | Customer Withdrawal |
| 10d7913d-3594-48fe-ab69-8cc105fdaaf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d7913d-3594-48fe-ab69-8cc105fdaaf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d7913d-3594-48fe-ab69-8cc105fdaaf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10db09e7-1935-4e66-9192-2562367efea | 4/4/2023 | USD | 32.38000000 | Customer Withdrawal |
| 10dd2521-f507-4ce7-9673-8804962b6f6 | 4/10/2023 | PPC | 11.39099111 | Customer Withdrawal |
| 10dd2521-f507-4ce7-9673-8804962b6f6 | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| 10dd2521-f507-4ce7-9673-8804962b6f6 | 3/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| 10dea763-f3ab-405f-9af5-b51feb2dd0f77 | 2/9/2023 | BTTOLD | 11.0.60850500 | Customer Withdrawal |
| 10dead34-3180-4eda-b83e-1d961f197c40a | 4/1/2023 | RVN | 3.463.91545197 | Customer Withdrawal |
| 10dec191-c5bb-4d51-8e2b-8f525b238f11e | 4/8/2023 | BTC | 0.00051493 | Customer Withdrawal |
| 10dec191-c5bb-4d51-8e2b-8f525b238f11e | 4/11/2023 | USD | 32.18000000 | Customer Withdrawal |
| 10deca7a-11f3-46dc-93f6-c7e393c7c637 | 4/1/2023 | RVN | 993.116.46953036 | Customer Withdrawal |
| 10deca7a-11f3-46dc-93f6-c7e393c7c637 | 4/1/2023 | RVN | 999.0000000 | Customer Withdrawal |
| 10defcae-0aa3-4269-b103-e87427d14796 | 4/30/2023 | ETHW | 1.34032349 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10e0b9ee-5371-43c0-aeb3-6f46ddbe0611 | 4/3/2023 | COMP | 4.90000000 | Customer Withdrawal |
| 10e0b9ee-5371-43c0-aeb3-6f46ddbe0611 | 4/3/2023 | ADA | 2.87714564 | Customer Withdrawal |
| 10e0b9ee-5371-43c0-aeb3-6f46ddbe0611 | 3/16/2023 | SAND | 356.15525952 | Customer Withdrawal |
| 10e0b9ee-5371-43c0-aeb3-6f46ddbe0611 | 4/3/2023 | WACME | 473.96685805 | Customer Withdrawal |
| 10e51539-650a-4096-b995-aac249f10134 | 3/2/2023 | LTC | 0.04750000 | Customer Withdrawal |
| 10e51539-650a-4096-b995-aac249f10134 | 4/3/2023 | LTC | 0.13427610 | Customer Withdrawal |
| 10e5c3d3-ffad-44f8-aa0a-f113fcf52c88 | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 10e5c3d3-ffad-44f8-aa0a-f113fcf52c88 | 4/5/2023 | XLM | 3.932.83361813 | Customer Withdrawal |
| 10e5c3d3-ffad-44f8-aa0a-f113fcf52c88 | 4/5/2023 | IOTA | 159.69864632 | Customer Withdrawal |
| 10e5c3d3-ffad-44f8-aa0a-f113fcf52c88 | 4/13/2023 | USD | 5.74000000 | Customer Withdrawal |
| 10e62c0b-225c-404f-87f8-a9ea548535a | 4/4/2023 | USD | 762.95000000 | Customer Withdrawal |
| 10e784fb-d0fe-4ac6-952a-e65004ab6e157 | 4/2/2023 | ETH | 1.24860172 | Customer Withdrawal |
| 10e784fb-d0fe-4ac6-952a-e65004ab6e157 | 4/2/2023 | ETHW | 1.24820172 | Customer Withdrawal |
| 10e79582-a97b-478c-9ede-5c87090496674 | 4/11/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 10e79582-a97b-478c-9ede-5c87090496674 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e79582-a97b-478c-9ede-5c87090496674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10e83600-0104-4143-be20-1265faf5272e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e83600-0104-4143-be20-1265faf5272e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e83600-0104-4143-be20-1265faf5272e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e8cca1-6d8b-49f9-9ea7-e4a22077bafd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 10e8cca1-6d8b-49f9-9ea7-e4a22077bafd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 10e8cca1-6d8b-49f9-9ea7-e4a22077bafd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | ETH | 1.99001870 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | XRP | 911.70000000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 2/9/2023 | BTTOLD | 30.735.55900200 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | VET | 93.625.00000000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | VET | 4.900.00000000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | ICX | 749.20314000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/3/2023 | USD | 1.928.44000000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/12/2023 | USD | 10.000.00000000 | Customer Withdrawal |
| 10edc6bf-eef-4f1a-94fa-fd3c1ee07fc2 | 4/13/2023 | ETH | 23.91343000000 | Customer Withdrawal |
| 10eeab15-7144-4a26-a911-6dd1425f4f101 | 4/25/2023 | DGB | 1.249.80000000 | Customer Withdrawal |
| 10ee28b6-117e-4b30-aa3d-c406de46372a0 | 4/5/2023 | LTC | 11.24500184 | Customer Withdrawal |
| 10f06cf0-60be-47ef-9a9f-549f6266acdd | 3/20/2023 | MATIC | 112.25000000 | Customer Withdrawal |
| 10f06cf0-60be-47ef-9a9f-549f6266acdd | 3/3/2023 | ADA | 360.78285879 | Customer Withdrawal |
| 10f06cf0-60be-47ef-9a9f-549f6266acdd | 4/4/2023 | ADA | 65.28974174 | Customer Withdrawal |
| 10f06cf0-60be-47ef-9a9f-549f6266acdd | 5/4/2023 | ADA | 4.803.68937106 | Customer Withdrawal |
| 10f06cf0-60be-47ef-9a9f-549f6266acdd | 2/24/2023 | DGB | 84.755.80000000 | Customer Withdrawal |
| 10f2c5aa-6e50-42c5-b883-3a5986c94832d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10f2c5aa-6e50-42c5-b883-3a5986c94832d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10f2c5aa-6e50-42c5-b883-3a5986c94832d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10f46911-68b8-41d5-98b7-8731f6fe112ac | 4/21/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 10f46911-68b8-41d5-98b7-8731f6fe112ac | 4/3/2023 | USD | 2.131.04000000 | Customer Withdrawal |
| 10f5263-a853-4f94-8ccc-98f2e8e2dd6c | 4/5/2023 | SC | 3.532.61576704 | Customer Withdrawal |
| 10f5263-a853-4f94-8ccc-98f2e8e2dd6c | 4/5/2023 | XTZ | 1.985.48921654 | Customer Withdrawal |
| 10f5263-a853-4f94-8ccc-98f2e8e2dd6c | 4/5/2023 | HMND | 110.16120654 | Customer Withdrawal |
| 10f5263-a853-4f94-8ccc-98f2e8e2dd6c | 4/5/2023 | BTC | 0.00484912 | Customer Withdrawal |
| 10f5263-a853-4f94-8ccc-98f2e8e2dd6c | 4/5/2023 | BTC | 0.00307395 | Customer Withdrawal |
| 10f70b15-0da1-44db-a4b0-acffe3dfd65c | 4/13/2023 | LTC | 89.72302130 | Customer Withdrawal |
| 10f851f1-4ba8-4981-81bc-17aa442d0ea6a | 4/29/2023 | XRP | 6.909950000000 | Customer Withdrawal |
| 10f851f1-4ba8-4981-81bc-17aa442d0e3 | 4/19/2023 | XRP | 9.99000000 | Customer Withdrawal |
| 10f851f1-4ba8-4981-81bc-17aa442d0e3 | 4/19/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 10f851f1-4ba8-4981-81bc-17aa442d0e3 | 4/19/2023 | XRP | 1.388.35689 | Customer Withdrawal |
| 10f851f1-4ba8-4981-81bc-17aa442d0e3 | 4/1/2023 | XRP | 659.38124839 | Customer Withdrawal |
| 10fc0bc-95ec-4753-aede-b9bbbb3a935c | 3/31/2023 | WAXP | 779.98497319 | Customer Withdrawal |
| 10fc0bc-95ec-4753-aede-b9bbbb3a935c | 4/5/2023 | USD | 209.07000000 | Customer Withdrawal |
| 10fc560d-d2df-473b-bf7c-94575e6725149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10fc569d-d2df-473b-bf7c-94575e6725149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10fc569d-d2df-473b-bf7c-94575e6725149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | XVG | 2.995.00000000 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | XVG | 117.75143629 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | XVG | 19.995.00000000 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | DGB | 2.494.80000000 | Customer Withdrawal |
| 10fc8255-52af-4e4e-a6b9-331150a53aeb | 4/3/2023 | DGB | 4.000.00000000 | Customer Withdrawal |
| 10fdd3b-f955-4d1b-be2a-d0d31b10e92e | 4/4/2023 | ADA | 46.00000000 | Customer Withdrawal |
| 10ff8047-6099-4328-8c3c-2ed8c72d4c69 | 4/24/2023 | USD | 6.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/3/2023 | STEEM | 3.000.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/23/2023 | STEEM | 25.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/22/2023 | STEEM | 705.68000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/10/2023 | STEEM | 840.55533620 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/23/2023 | HIVE | 3.071.84900000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/4/2023 | DASH | 1.409.43427527 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 2/10/2023 | BTC | 0.00058951 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/18/2023 | BCH | 0.01846732 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/18/2023 | DASH | 7.35989878 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/22/2023 | DASH | 3.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/21/2023 | HIVE | 11.00057510 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/21/2023 | HIVE | 2.000.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/3/2023 | HIVE | 2.093.56000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/3/2023 | HIVE | 793.50000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 4/1/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/3/2023 | STEEM | 3.000.00000000 | Customer Withdrawal |
| 11001be4-904c-4201-a7c6-b5e07745d5e4 | 3/3/2023 | STEEM | 2.093.56000000 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 4/5/2023 | XRP | 0.00927059 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 4/5/2023 | SC | 3.3000.00000000 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 4/5/2023 | USDT | 49.68600000 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 2/15/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 4/5/2023 | USD | 6.000.00000000 | Customer Withdrawal |
| 11091f21-28a7-4f81-b1e0-c2acb84ce768 | 4/5/2023 | USD | 3.900.00000000 | Customer Withdrawal |
| 110a4fa8-6c3b-4651-8df5-b41a42d03651 | 2/9/2023 | RDD | 9.992.31000000 | Customer Withdrawal |
| 110a4fa8-6c3b-4651-8df5-b41a42d03651 | 3/3/2023 | RDD | 1.000.00000000 | Customer Withdrawal |
| 110a4fa8-6c3b-4651-8df5-b41a42d03651 | 4/3/2023 | RDD | 1.000.00000000 | Customer Withdrawal |
| 110a4fa8-6c3b-4651-8df5-b41a42d03651 | 4/3/2023 | USD | 3.000.00000000 | Customer Withdrawal |
| 110aec8c-1861-4eb9-bf42-7b1e59e5a1a9 | 4/3/2023 | XLM | 1.510.07499400 | Customer Withdrawal |
| 110aec8c-1861-4eb9-bf42-7b1e59e5a1a9 | 4/3/2023 | USD | 2.300.00000000 | Customer Withdrawal |
| 110b0e6c-9849-4f29-8e94-89420c8baf51 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 110bd5c7-0ba5-4d04-a880-b75d0d8c30d2 | 4/21/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 110bd5c7-0ba5-4d04-a880-b75d0d8c30d2 | 4/21/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 110bd5c7-0ba5-4d04-a880-b75d0d8c30d2 | 4/21/2023 | FLR | 1.00000000 | Customer Withdrawal |
| 110f5a8d-6d39-4401-8a5c-6a0a4d5d6c8b | 4/21/2023 | BTC | 0.37245000 | Customer Withdrawal |
| 110fed97-e0a1-4e77-aaf5-b55e5a69d83 | 4/21/2023 | BTC | 0.37245000 | Customer Withdrawal |
| 110fed97-e0a1-4e77-aaf5-b55e5a69d83 | 4/21/2023 | BTC | 0.29900000 | Customer Withdrawal |
| 1107fbf9-12bb-4a98-893e-8c8e7b8a4a1b1 | 4/21/2023 | BTC | 0.91307800 | Customer Withdrawal |
| 110746c-9b65-41a0-b5a5-4c5b8f27a8f5 | 2/10/2023 | BTC | 0.00200020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 110b1746-6b92-4586-be28-e7c4cfc131ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110b1746-6b92-4586-be28-e7c4cfc131ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | 4/1/2023 | ADA | 5,430.23200169 | Customer Withdrawal |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | 4/1/2023 | BTC | 0.01410669 | Customer Withdrawal |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | 4/4/2023 | USD | 290.78000000 | Customer Withdrawal |
| 110c20b0-00f7-426a-a71c-f735395d0dd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110c20b0-00f7-426a-a71c-f735395d0dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110c20b0-00f7-426a-a71c-f735395d0dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110d37b1-ddfc-4d2d-bc82-489913a4ff8 | 4/13/2023 | MATIC | 940.94263035 | Customer Withdrawal |
| 110d37b1-ddfc-4d2d-bc82-489913a4ff8 | 4/13/2023 | ADA | 11,713.02621613 | Customer Withdrawal |
| 110d37b1-ddfc-4d2d-bc82-489913a4ff8 | 4/13/2023 | SAND | 170.15802991 | Customer Withdrawal |
| 110d37b1-ddfc-4d2d-bc82-489913a4ff8 | 4/13/2023 | XLM | 4,826.24596668 | Customer Withdrawal |
| 110d37b1-ddfc-4d2d-bc82-489913a4ff8 | 4/13/2023 | XLM | 18,427.90602913 | Customer Withdrawal |
| 110d9604-4d84-4f03-807d-b9ab7ad51147 | 4/2/2023 | USDC | 1,895.11824318 | Customer Withdrawal |
| 110d9604-4d84-4f03-807d-b9ab7ad51147 | 4/2/2023 | USDC | 15.00000000 | Customer Withdrawal |
| 110dee2b-89e9-4bd2-bc50-6058b9eff569 | 4/17/2023 | BTC | 0.00076503 | Customer Withdrawal |
| 110f1fc3-6de2-4c29-a84f-05392e3d4b03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110f1fc3-6de2-4c29-a84f-05392e3d4b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110f1fc3-6de2-4c29-a84f-05392e3d4b03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110f8243-b8dc-4ee4-b941-08f97147182d | 3/25/2023 | SHIB | 56,243,465.81288120 | Customer Withdrawal |
| 110f8bdd-444e6-488f-8929-9b9b82146b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110f8bdd-444e6-488f-8929-9b9b82146b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110f8bdd-444e6-488f-8929-9b9b82146b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1111de15-32ff-48ac-a600-af88045964427 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1111de15-32ff-48ac-a600-af88045964427 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 1111de15-32ff-48ac-a600-af88045964427 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1130c27-908e-4784-99a4e-0452a7a887fb | 4/7/2023 | LTC | 0.1530760 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | ETC | 39.99000000 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | REPV2 | 8.85000000 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | ETH | 0.61344813 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | DGB | 8,499.93041785 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/5/2023 | USD | 0.05005675 | Customer Withdrawal |
| 1114ae50-63b7-42a5-a39e-c31713323e2cd | 4/5/2023 | USD | 11.51000000 | Customer Withdrawal |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | 4/3/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | 4/3/2023 | BTC | 0.06100536 | Customer Withdrawal |
| 1115dd6a-2347-4ceb-abaf-bf551a140c1d | 4/4/2023 | ETH | 1.66532909 | Customer Withdrawal |
| 1115dd6a-2347-4ceb-abaf-bf551a140c1d | 4/4/2023 | ETH | 1.37246270 | Customer Withdrawal |
| 1115dd6a-2347-4ceb-abaf-bf551a140c1d | 4/10/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 1115dd6a-2347-4ceb-abaf-bf551a140c1d | 4/11/2023 | USD | 5.83000000 | Customer Withdrawal |
| 1115dd6a-2347-4ceb-abaf-bf551a140c1d | 4/11/2023 | FLR | 119.87600000 | Customer Withdrawal |
| 111584d-aaaa-410d-aeb7-2bc0dd2a6776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 111584d-aaaa-410d-aeb7-2bc0dd2a6776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 111584d-aaaa-410d-aeb7-2bc0dd2a6776 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11172fbc-fea0-4e2d-80d9-bf9cd0d3cdfa | 4/3/2023 | ETH | 1.40660000 | Customer Withdrawal |
| 11172fbc-fea0-4e2d-80d9-bf9cd0d3cdfa | 4/3/2023 | ADA | 1,976.85971131 | Customer Withdrawal |
| 11172fbc-fea0-4e2d-80d9-bf9cd0d3cdfa | 4/14/2023 | BTC | 0.03895342 | Customer Withdrawal |
| 1185fc6f-da43-45cb-9b71-04feee68b99a | 4/4/2023 | USD | 3,020.00000000 | Customer Withdrawal |
| 111b2c8c-1e5d-4d0b-bc3c-f946b5a3e1d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 111b2c8c-1e5d-4d0b-bc3c-f946b5a3e1d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 111b2c8c-1e5d-4d0b-bc3c-f946b5a3e1d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 111b8a54-dfb1-4dc2-8262-18d94db05c6c | 4/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| 111b8a54-dfb1-4dc2-8262-18d94db05c6c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 111b8a54-dfb1-4dc2-8262-18d94db05c6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 111c277d-f2e4-461f-b941-e941e149ae37 | 4/30/2023 | XRP | 201.96127583 | Customer Withdrawal |
| 111c277d-f2e4-461f-b941-e941e149ae37 | 4/12/2023 | BTC | 0.00329792 | Customer Withdrawal |
| 111c277d-f2e4-461f-b941-e941e149ae37 | 4/30/2023 | FLR | 29.66643394 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 111c5002-cb76-43ce-b8b5-96451776c21d | 4/3/2023 | ETC | 25.65860740 | Customer Withdrawal |
| 111c5002-cb76-43ce-b8b5-96451776c21d | 4/3/2023 | DOGE | 30,373.40839680 | Customer Withdrawal |
| 111c5002-cb76-43ce-b8b5-96451776c21d | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 111c5002-cb76-43ce-b8b5-96451776c21d | 4/3/2023 | BTC | 0.02948364 | Customer Withdrawal |
| 111d159e-bd95-4190-b3d0-094a87f0b599 | 3/31/2023 | DOGE | 486.63747778 | Customer Withdrawal |
| 11d42124-5f4a-4906-8cdf-c2db381ca3ca | 4/10/2023 | XRP | 3,518.00000000 | Customer Withdrawal |
| 11d42124-5f4a-4906-8cdf-c2db381ca3ca | 4/8/2023 | USD | 22,082.19000000 | Customer Withdrawal |
| 11e65bc-3590-49d8-9fc1-661e36379c33 | 4/28/2023 | XTZ | 13,826.13000000 | Customer Withdrawal |
| 11e65bc-3590-49d8-9fc1-661e36379c33 | 4/28/2023 | XTZ | 20.00000000 | Customer Withdrawal |
| 11e65bc-3590-49d8-9fc1-661e36379c33 | 4/28/2023 | XTZ | 100.00000000 | Customer Withdrawal |
| 120abe2-d037-404d-b42d-8fa65d741a49 | 4/8/2023 | MATIC | 219.00010937 | Customer Withdrawal |
| 120abe2-d037-404d-b42d-8fa65d741a49 | 4/8/2023 | ETH | 0.02203276 | Customer Withdrawal |
| 120abe2-d037-404d-b42d-8fa65d741a49 | 4/8/2023 | DOGE | 1,071.97160168 | Customer Withdrawal |
| 1121e4b-8b10-43db-bd16-96d6ba19b0db | 4/26/2023 | ETC | 3.17439883 | Customer Withdrawal |
| 1121e4b-8b10-43db-bd16-96d6ba19b0db | 4/26/2023 | ADA | 1,257.03313407 | Customer Withdrawal |
| 1121880b-bc60-45de-8167-a3e99b11ed65 | 4/16/2023 | BTC | 0.00935947 | Customer Withdrawal |
| 1227e65-aeec-4990-96e2-74b672f73d37 | 4/4/2023 | BTC | 0.02035597 | Customer Withdrawal |
| 123813ae-d77d-4f8b-924c-57b0c6ca5e35 | 3/14/2023 | USD | 36,655.95000000 | Customer Withdrawal |
| 1238149-4641-47e6-9fb9-49124e5cdbc | 2/20/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 1238149-4641-47e6-9fb9-49124e5cdbc | 3/3/2023 | LTC | 6.34000000 | Customer Withdrawal |
| 1238149-4641-47e6-9fb9-49124e5cdbc | 4/6/2023 | HIVE | 14.88000000 | Customer Withdrawal |
| 1238149-4641-47e6-9fb9-49124e5cdbc | 4/6/2023 | BTC | 0.00187964 | Customer Withdrawal |
| 1238149-4641-47e6-9fb9-49124e5cdbc | 4/6/2023 | USD | 0.00000000 | Customer Withdrawal |
| 1261b2-3f1d-4d6a-a590-4a2b5ee4a0f7 | 4/9/2023 | USDT | 155.23908007 | Customer Withdrawal |
| 1270253-dd8a-4e8b-9338-bdd51f8cdd48 | 4/15/2023 | DOGE | 78.00000000 | Customer Withdrawal |
| 1270253-dd8a-4e8b-9338-bdd51f8cdd48 | 4/15/2023 | DOGE | 78.00000000 | Customer Withdrawal |
| 12a23f7-ef9d-484a-b4bc-0a67be95a8de | 4/5/2023 | DOGE | 2,961.62842700 | Customer Withdrawal |
| 12a3ae8-d950-46dd-9e72-0a57fea7f568 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 12a3ae8-d950-46dd-9e72-0a57fea7f568 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12a3ae8-d950-46dd-9e72-0a57fea7f568 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 12a879c-f2a8-4272-a40e-3d5a033a19fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12a879c-f2a8-4272-a40e-3d5a033a19fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12a879c-f2a8-4272-a40e-3d5a033a19fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12ba362-1165-4ac8-9190-f7c20671c1a3 | 4/24/2023 | ADA | 244.81250000 | Customer Withdrawal |
| 12ba362-1165-4ac8-9190-f7c20671c1a3 | 4/23/2023 | BTC | 0.11994757 | Customer Withdrawal |
| 12c552a-a8bc-405d-8c71-5d9982b4eafa | 3/26/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 12c552a-a8bc-405d-8c71-5d9982b4eafa | 3/26/2023 | BSV | 128.61586892 | Customer Withdrawal |
| 12d90ac-7c22-40f9-91cf-ee05493f358 | 4/4/2023 | ZEN | 2.04573308 | Customer Withdrawal |
| 12d90ac-7c22-40f9-91cf-ee05493f358 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 12d90ac-7c22-40f9-91cf-ee05493f358 | 4/4/2023 | XLM | 9,898.95000000 | Customer Withdrawal |
| 12e1aaf-0c5c-4cde-9e7f-adcded70840c | 4/19/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 12e1aaf-0c5c-4cde-9e7f-adcded70840c | 4/19/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 12e1aaf-0c5c-4cde-9e7f-adcded70840c | 4/19/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 12e1aaf-0c5c-4cde-9e7f-adcded70840c | 4/19/2023 | USDT | 123.95033065 | Customer Withdrawal |
| 12e1aaf-0c5c-4cde-9e7f-adcded70840c | 4/19/2023 | BTC | 0.00139500 | Customer Withdrawal |
| 12e9f4c-badd-4963-8b5b-0500f7eb10a | 4/14/2023 | USD | 124.29000000 | Customer Withdrawal |
| 12e3e4-ba47-4ed2-8e01-dde1cad419ad | 4/1/2023 | BTC | 0.10999113 | Customer Withdrawal |
| 12e3e4-ba47-4ed2-8e01-dde1cad419ad | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1259ba1ac34-4b4f-b054-62878896a6f | 2/9/2023 | BTTOLD | 1,192.20851600 | Customer Withdrawal |
| 12fdf48-7c1b-47c9-9161-9344432a0303 | 3/31/2023 | LSK | 350.41908703 | Customer Withdrawal |
| 12fdf48-7c1b-47c9-9161-9344832ca0303 | 3/31/2023 | RVN | 32,420.91234580 | Customer Withdrawal |
| 1309f0-2f3e-4f03-8152-6a6e8f4af5bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1309f0-2f3e-4f03-8152-5ade8f2d62f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1334422-63bd-4755-b9f4-266156765c94 | 4/3/2023 | DOGE | 476.58000000 | Customer Withdrawal |
| 1353327-52f9-4f0b-91c2-44a011370da2 | 4/8/2023 | XVG | 96.99500000 | Customer Withdrawal |
| 1353327-52f9-4f0b-91c2-44a011370da2 | 4/8/2023 | SC | 20,488.76464110 | Customer Withdrawal |
| 1355a8e-8d27-4044-89d3-50b2f5bbf491 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1355a8e-8d27-4044-89d3-50b2f5bbf491 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1355a8e-8d27-4044-89d3-50b2f5bbf491 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13758bda-77ca-4754-bd00-330722c2f751 | 4/18/2023 | FLR | 1,180.12556899 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/18/2023 | XRP | 621.01188458 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/18/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/13/2023 | ADA | 175.87513352 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/13/2023 | XLM | 14.00000000 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/13/2023 | XVG | 295.00000000 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/13/2023 | XLM | 221.08340361 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/13/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1137a6e02-6d00-41e1-b617-963ff1c5045d | 4/15/2023 | FLR | 97.29697570 | Customer Withdrawal |
| 1138533-feeb-4d12-aa5b-abed71d8cd54 | 4/12/2023 | ADA | 0.15843983 | Customer Withdrawal |
| 1138533-feeb-4d12-aa5b-abed71d8cd54 | 4/12/2023 | ADA | 32.84033715 | Customer Withdrawal |
| 1138533-feeb-4d12-aa5b-abed71d8cd54 | 4/12/2023 | BTC | 0.00198678 | Customer Withdrawal |
| 1138533-feeb-4d12-aa5b-abed71d8cd54 | 4/12/2023 | BTC | 0.00016596 | Customer Withdrawal |
| 113b1d53-aeae-4f61-aacc-1069a234ee40 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 113b1d53-aeae-4f61-aacc-1069a234ee40 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 113b1d53-aeae-4f61-aacc-1069a234ee40 | 3/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| 113ce881-5a3a-46f1-a5bc-50c7959ebaf2 | 4/12/2023 | SC | 79,067.80407729 | Customer Withdrawal |
| 113ce881-5a3a-46f1-a5bc-50c7959ebaf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 113ce881-5a3a-46f1-a5bc-50c7959ebaf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113ce881-5a3a-46f1-a5bc-50c7959ebaf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113d7409-3bf1-4bc4-b365-d73d2e050aa4 | 4/21/2023 | ADA | 5,209.27840917 | Customer Withdrawal |
| 113d7409-3bf1-4bc4-b365-d73d2e050aa4 | 4/21/2023 | DOGE | 16,727.08619248 | Customer Withdrawal |
| 113e9b10-cd30-4bd0-47c6-d73573092099 | 4/11/2023 | BTC | 0.00765485 | Customer Withdrawal |
| 113e169b-ab7-42fe-87d0-730bad5f3639 | 4/6/2023 | USD | 154.50000000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | DGB | 0.05000000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | KMD | 14.99800000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | ARK | 20.00000000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | LRC | 288.37383500 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| 113ec2d3-8909-4004-9d7d-57f0e2273244 | 4/21/2023 | KMD | 14.99800000 | Customer Withdrawal |
| 113ee671-646f-4750-a6f0-b29306c27c99 | 4/21/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 113ee671-646f-4750-a6f0-b29306c27c99 | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 113ee675-e464-470e-aba9-090040dcff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113ee675-e464-470e-aba9-090040dcff1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1141e77-687a-4c4b-aa7a-0a2986dc6e44 | 4/6/2023 | BTC | 0.03109632 | Customer Withdrawal |
| 1143699-0661-4aa6-a2c0-af7f9b6e0b4 | 4/4/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1143699-0661-4aa6-a2c0-af7f9b6e0b4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1143699-0661-4aa6-a2c0-af7f9b6e0b4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 113e2c1-446d-4cb5-8e83-1546f16729 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1147d23-c5ce-46bd-88dc-48f2f33f3227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1147d23-c5ce-46bd-88dc-48f2f33f3227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1147d23-c5ce-46bd-88dc-48f2f33f3227 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1147873-30f6-44f1-8d07-a5a926a9f5a6 | 4/8/2023 | FLR | 8,038.82011114 | Customer Withdrawal |
| 1481ca60-06d6-4b39-9730-b54ab11152f9 | 4/12/2023 | XRP | 4,449.25543267 | Customer Withdrawal |
| 1148a16f5-a4bb-4a20-9ace-6f66fadbeb1f | 4/25/2023 | XLM | 751.53459600 | Customer Withdrawal |
| 114e61-4f2ca-4e2a-8cce-d67854e2cb97 | 4/18/2023 | FLR | 5.00495466 | Customer Withdrawal |
| 114e61-4f2ca-4e2a-8cce-d67854e2cb97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114e63b-4b8f-4649-bb1a-d4977cafdc77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 114e63b-4b8f-4649-bb1a-d4977cafdc77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 114e63b-4b8f-4649-bb1a-d4977cafdc77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114e63c-2ee4-46ec-b56c-d5c5056a91c1 | 4/9/2023 | ADA | 3,200.40983760 | Customer Withdrawal |
| 114e63c-2ee4-46ec-b56c-d5c5056a91c1 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 114e63c-2ee4-46ec-b57f-30605606181 | 4/14/2023 | ADA | 29.23305686 | Customer Withdrawal |
| 114e63c-2ee4-46ec-b57f-30605606181 | 4/14/2023 | DGB | 0.44654190 | Customer Withdrawal |
| 114f963-3c05-4dda-944f-45c1a668a7ed | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114f963-3c05-4dda-944f-45c1a668a7ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 114f963-3c05-4dda-944f-45c1a668a7ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1150317-92f0-4f33-9bc0-72a54783f3c8 | 4/17/2023 | BTC | 0.07074810 | Customer Withdrawal |
| 1150317-92f0-4f33-9bc0-72a54783f3c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1150f0196-792e-47e8-a8b5-72a54783fc89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1150319-7f62-478b-8c8c-72a547831c89 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1150319-7f62-478b-8c8c-72a547831c89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1151bd-09f7-4e53-9394-b249513de34 | 4/9/2023 | ADA | 461.12410580 | Customer Withdrawal |
| 1152007-5870-4c25-9000-89955c2de50b | 4/10/2023 | DGB | 197.81972284 | Customer Withdrawal |
| 1152007-5870-4c25-9000-89955c2de50b | 4/10/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 1152007-0671-4620-9000-89955c2de50b | 4/10/2023 | USD | 199.98000000 | Customer Withdrawal |
| 1152007-0671-4620-9000-89955c2de50b | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 1152600a-a5af-4a55-bd81-561b4896584d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1152600a-a5af-4a55-bd81-561b4896584d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1154e262-9910-4570-bd28-a96be9f87160d | 4/10/2023 | USD | 61.89000000 | Customer Withdrawal |
| 1156d-fae09-4c58-9cd7-b23f20bb5a49 | 4/6/2023 | BTC | 0.00044161 | Customer Withdrawal |
| 1156eb3-4630-4e78-b6cc-b10a0ee1c3aa | 2/10/2023 | USD | 1.80000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 2/10/2023 | USD | 708.66000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/10/2023 | USD | 40.00000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/14/2023 | USD | 509.13000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/14/2023 | USD | 1,305.56000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/14/2023 | USD | 563.02000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/8/2023 | USD | 699.97000000 | Customer Withdrawal |
| 115740-4630-4e78-b6cc-b10a0ee1c3aa | 2/14/2023 | USD | 3.76000000 | Customer Withdrawal |
| 1156e4d-4630-4e78-b6cc-b10a0ee1c3aa | 3/14/2023 | USD | 1,999.83000000 | Customer Withdrawal |
| 1157144-8d4c-4450-8324-0ab34f455fb8 | 4/6/2023 | USD | 41.75000000 | Customer Withdrawal |
| 1157144-8d4c-4450-8324-0ab34f455fb8 | 2/10/2023 | USD | 129.00000000 | Customer Withdrawal |
| 1157aac-8e6f-44d6-b9cf-3bbda82e2a14 | 3/10/2023 | USD | 101.14000000 | Customer Withdrawal |
| 1159c15-9cb6-4a12-8a6a-b5acd9d70700 | 4/26/2023 | XRP | 11.00000000 | Customer Withdrawal |
| 1159d0-4f02-8a3a-c30d-e9d42c09746b | 4/8/2023 | DOGE | 80.00000000 | Customer Withdrawal |
| 115b13b-2f03-4db3-b9e5-87fd07b6b5c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 115b13b-2f03-4db3-b9e5-87fd07b6b5c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 115b13b-2f03-4db3-b9e5-87fd07b6b5c8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 115e1db1-2f8d-4cc7-862c-f87e2a7f72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 115e1db1-2f8d-4cc7-862c-f87e2a7f72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115e1db1-2f8d-4cc7-862c-f87e2a7f72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 115e2a0b-4e8b-4442-b9cb-6e3d0e1f35a | 4/9/2023 | USD | 45.00000000 | Customer Withdrawal |
| 115e6c-2f09-4b7b-9c5b-a2a3c7c2749 | 4/14/2023 | ADA | 14.99000000 | Customer Withdrawal |
| 115e6c-2f09-4b7b-9c5b-a2a3c7c2749 | 4/14/2023 | USD | 0.00000000 | Customer Withdrawal |
| 115e6c-2f09-4b7b-9c5b-a2a3c7c2749 | 4/14/2023 | USD | 24.00000000 | Customer Withdrawal |
| 115f89d-8f62-4f9a-8f2d-8b7a8b7161 | 4/10/2023 | USD | 46.86000000 | Customer Withdrawal |
| 115f89d-8f62-4f9a-8f2d-8b7a8b7161 | 4/10/2023 | NEO | 0.57300000 | Customer Withdrawal |
| 115f89d-8f62-4f9a-8f2d-8b7a8b7161 | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 115fd89-8f62-4f9a-8f2d-8b7a8b7161 | 4/10/2023 | MANA | 31.76503350 | Customer Withdrawal |
| 115fd89-8f62-4f9a-8f2d-8b7a8b7161 | 4/10/2023 | IOTX | 157.00000000 | Customer Withdrawal |
| 115f272b-d085-40eb-aadc-f7d108dae83a | 4/19/2023 | USD | 2.06000000 | Customer Withdrawal |
| 115f272b-d085-40eb-aadc-f7d108dae83a | 4/8/2023 | ZRX | 1,578.07100000 | Customer Withdrawal |
| 115f272b-d085-40eb-aadc-f7d108dae83a | 4/8/2023 | NANO | 50.00000000 | Customer Withdrawal |
| 115f272b-d085-40eb-aadc-f7d108dae83a | 4/8/2023 | GNT | 95.00000000 | Customer Withdrawal |
| 115f272b-d085-40eb-aadc-f7d108dae83a | 4/8/2023 | BAT | 1,400.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 115e5026-8013-48c8-b154-8327a37d9225 | 4/10/2023 | LTC | 3.57159435 | Customer Withdrawal |
| 115e5026-8013-48c8-b154-8327a37d9225 | 4/10/2023 | BTC | 0.00116169 | Customer Withdrawal |
| 115f5d6d-214b-4a42-b463-1964c190a94e | 4/5/2023 | GLM | 11,968.05587027 | Customer Withdrawal |
| 115f5d6d-214b-4a42-b463-1964c190a94e | 4/5/2023 | BTC | 0.27365245 | Customer Withdrawal |
| 115f43e-a671-4e2f-85c7-c10361e355d8 | 4/16/2023 | ETH | 0.00887987 | Customer Withdrawal |
| 115f43e-a671-4e2f-85c7-c10361e355d8 | 4/16/2023 | GLM | 175.00000000 | Customer Withdrawal |
| 115f43e-a671-4e2f-85c7-c10361e355d8 | 4/16/2023 | GRS | 104.58476821 | Customer Withdrawal |
| 115f43e-a671-4e2f-85c7-c10361e355d8 | 4/16/2023 | BTC | 0.00862164 | Customer Withdrawal |
| 115f43e-a671-4e2f-85c7-c10361e355d8 | 4/16/2023 | USD | 52.60000000 | Customer Withdrawal |
| 16067cf-bd68-4775-adcf-ebf97fae665a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16067cf-bd68-4775-adcf-ebf97fae665a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 16067cf-bd68-4775-adcf-ebf97fae665a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1608b9e-623e-4932-8ea6-867d13cb5022 | 3/2/2023 | USD | 410.36000000 | Customer Withdrawal |
| 1616c91-c0ac-4334-bedf-0bdcc253e8c3 | 4/5/2023 | STEEM | 19.18899818 | Customer Withdrawal |
| 161728a-61e4-4555-a1b6-419f7e1912cf | 4/16/2023 | ETH | 0.18337551 | Customer Withdrawal |
| 161728a-61e4-4555-a1b6-419f7e1912cf | 4/16/2023 | DOGE | 4,995.18757331 | Customer Withdrawal |
| 161728a-61e4-4555-a1b6-419f7e1912cf | 4/16/2023 | BTC | 0.00358508 | Customer Withdrawal |
| 1628a5e-fda9-4829-9ad7-35df860e69ee | 3/10/2023 | XRP | 7.29005108 | Customer Withdrawal |
| 1628a5e-fda9-4829-9ad7-35df860e69ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1628a5e-fda9-4829-9ad7-35df860e69ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1628a5e-fda9-4829-9ad7-35df860e69ee | 3/10/2023 | BTC | 0.00010215 | Customer Withdrawal |
| 163a2ed-9745-4314-b98d-2c03e1e3b416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 163a2ed-9745-4314-b98d-2c03e1e3b416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 163a2ed-9745-4314-b98d-2c03e1e3b416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 163e4d5-c106-4a04-9a36-06e64c30f7a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 163e4d5-c106-4a04-9a36-06e64c30f7a5 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 163e4d5-c106-4a04-9a36-06e64c30f7a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | XRP | 32,040.08363124 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | ADA | 35,132.82395591 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/6/2023 | ADA | 29.11634014 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | BTTOLD | 38,118.58822600 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | ICX | 603.3335100 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/5/2023 | BTT | 37,958,588.22600000 | Customer Withdrawal |
| 1687aa6-f325-4518-87e5-919d8b9c34ba | 4/19/2023 | FLR | 4,843.57162100 | Customer Withdrawal |
| 1697770c-1649-4fdf-9ea1-cdddccd885d | 4/29/2023 | XRP | 1,831.00000000 | Customer Withdrawal |
| 1697770c-1649-4fdf-9ea1-cdddccd885d | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 1697770c-1649-4fdf-9ea1-cdddccd885d | 4/29/2023 | XRP | 1,836.00000000 | Customer Withdrawal |
| 1697770c-1649-4fdf-9ea1-cdddccd885d | 4/29/2023 | FLR | 540.00000000 | Customer Withdrawal |
| 1697770c-1649-4fdf-9ea1-cdddccd885d | 4/29/2023 | FLR | 5.00000000 | Customer Withdrawal |
| 169b3c3c-8ac6-44f7-96da-f69f53709e15 | 4/14/2023 | BTC | 0.14907023 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | ETC | 1.49000000 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | LTC | 2.10918186 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | LINK | 2.59100271 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | ETH | 1.18076615 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | ADA | 114.85383306 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | XLM | 356.57705338 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | BTC | 0.00480459 | Customer Withdrawal |
| 16bc3b9c-95b0-44b0-8f22-2aace970f549 | 4/1/2023 | BTC | 0.00077881 | Customer Withdrawal |
| 16d0f222-6004-48e6-b1d3-b0539635016 | 4/9/2023 | SOL | 0.30873176 | Customer Withdrawal |
| 16d0f222-6004-48e6-b1d3-b0539635016 | 4/7/2023 | USD | 10,114.44456000 | Customer Withdrawal |
| 16d0f222-6004-48e6-b1d3-b0539635016 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 11709f8e-0e04-4ac9-b564-a5320503c056 | 3/10/2023 | XRP | 13.06946518 | Customer Withdrawal |
| 11709f8e-0e04-4ac9-b564-a5320503c056 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11709f8e-0e04-4ac9-b564-a5320503c056 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1170dfb4-b295-46cd-9e81-8fb5683641c1 | 4/17/2023 | USD | 159.88000000 | Customer Withdrawal |
| 1170dfb4-b295-46cd-9e81-8fb5683641c1 | 4/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/13/2023 | ETH | 1.00255886 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/23/2023 | BTC | 0.04820557 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/23/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/13/2023 | DOT | 200.08440308 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/13/2023 | SOL | 50.22581872 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/28/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/28/2023 | ZEN | 43.51403740 | Customer Withdrawal |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | 4/28/2023 | BTC | 0.05308820 | Customer Withdrawal |
| 174e866-5d06-4a7c-987b-52c1efcc4ea0 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 174e866-5d06-4a7c-987b-52c1efcc4ea0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 174e866-5d06-4a7c-987b-52c1efcc4ea0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 4/9/2023 | HBAR | 83,899.00000000 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 4/9/2023 | HBAR | 5.37860102 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 2/9/2023 | BTTOLD | 481,333.99769600 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 4/9/2023 | SHIB | 23,980,099.35671360 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 4/9/2023 | BTT | 481,173,997.69600000 | Customer Withdrawal |
| 1754f14-c333-42eb-a722-1b3d595ebbc7 | 4/20/2023 | USD | 12,628.49000000 | Customer Withdrawal |
| 1763ecb-16f6-46b0-b0c1-55a8f8f22316 | 4/4/2023 | USD | 333.12000000 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | LSK | 10.58655501 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | ETH | 2.21859298 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | ETH | 8.23109278 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | XRP | 7.169.19955030 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | ADA | 3,078.80000000 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | DOGE | 34,255.41666667 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | VET | 24,775.00000000 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | BTC | 0.00156998 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | BTC | 0.00726060 | Customer Withdrawal |
| 1764ec5-294b-4cdf-aeae-21f466068bfd | 3/31/2023 | BTC | 0.37269344 | Customer Withdrawal |
| 17b084c-e0c6-45e9-b62c-3eef96f5d30a | 4/1/2023 | BTC | 0.01473163 | Customer Withdrawal |
| 17b4814-70b0-4323-9573-a440ca43ef0e | 3/30/2023 | USD | 15.01980000 | Customer Withdrawal |
| 17b4814-70b0-4323-9573-a440ca43ef0e | 2/22/2023 | USD | 11,625.86000000 | Customer Withdrawal |
| 17b4814-70b0-4323-9573-a440ca43ef0e | 4/3/2023 | USD | 11,915.34000000 | Customer Withdrawal |
| 17b4814-70b0-4323-9573-a440ca43ef0e | 4/3/2023 | USD | 9,947.18000000 | Customer Withdrawal |
| 17b4814-70b0-4323-9573-a440ca43ef0e | 3/9/2023 | USD | 20,020.56000000 | Customer Withdrawal |
| 17b4816-70b0-4323-9573-a440ca43ef0e | 3/2/2023 | USD | 14,015.62000000 | Customer Withdrawal |
| 17cd41a-ccd8-4443-a2f8-3f8c0ab69f6d | 4/7/2023 | LTC | 20.99000000 | Customer Withdrawal |
| 17cd41a-ccd8-4443-a2f8-3f8c0ab69f6d | 4/7/2023 | ATOM | 2.15495869 | Customer Withdrawal |
| 17cd41a-ccd8-4443-a2f8-3f8c0ab69f6d | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 17cd41a-ccd8-4443-a2f8-3f8c0ab69f6d | 4/7/2023 | BTC | 0.41425543 | Customer Withdrawal |
| 17ce0ac-c7d5-4d93-a1b2-0b0e7ee13eb | 4/18/2023 | FLR | 9.15082298 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 3/22/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 4/5/2023 | DGB | 114.55671090 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 3/22/2023 | DGB | 22,978.94074097 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 4/22/2023 | DOGE | 501.90347575 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 3/22/2023 | TRX | 6,398.04397750 | Customer Withdrawal |
| 17deb6f6-e2ee-4eba-b413-89921d10d9a4 | 3/22/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 17f743a-b4c6-4cbd-9f62-2682af3874fa | 2/10/2023 | BTC | 0.00160120 | Customer Withdrawal |
| 17f743a-b4c6-4cbd-9f62-2682af3874fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17f743a-b4c6-4cbd-9f62-2682af3874fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f8275-4995-4137-9723-0d34b735d023d | 4/7/2023 | USD | 6.61198590 | Customer Withdrawal |
| 17fb565-fec4-4a93-9baa-1aea05beb429 | 4/21/2023 | FLR | 230.45230629 | Customer Withdrawal |
| 1800356-3450-4b27-b98e-3e39ecff5752 | 4/13/2023 | XLM | 167.05478841 | Customer Withdrawal |
| 1800356-3450-4b27-b98e-3e39ecff5752 | 4/13/2023 | SHIB | 4,024,858.13402863 | Customer Withdrawal |
| 1800356-3450-4b27-b98e-3e39ecff5752 | 4/13/2023 | SHIB | 4,329,205.42073152 | Customer Withdrawal |
| 1832230-d490-4718-8391-3c0af1a381dd | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1832230-d490-4718-8391-3c0af1a381dd | 2/10/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 1850e0e-bda8-4a1a-bfc8-9f48260eee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1850e0e-bda8-4a1a-bfc8-9f48260eee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1850e0e-bda8-4a1a-bfc8-9f48260eee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 186cd14-35a0-4bf3-8a51-84597a22d13d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186cd14-35a0-4bf3-8a51-84597a22d13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | 4/6/2023 | ETH | 0.27357242 | Customer Withdrawal |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | 3/31/2023 | ZEN | 5.99850000 | Customer Withdrawal |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | 4/4/2023 | ADA | 1.99900000 | Customer Withdrawal |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | 4/4/2023 | XLM | 2.399.95000000 | Customer Withdrawal |
| 1188bc3-33d1-4071-b9e7-3a0a23a5a6f2 | 4/4/2023 | XRP | 94.73681773 | Customer Withdrawal |
| 1188bc3-33d1-4071-b9e7-3a0a23a5a6f2 | 4/4/2023 | ETH | 0.18678024 | Customer Withdrawal |
| 1188bc3-33d1-4071-b9e7-3a0a23a5a6f2 | 4/4/2023 | ADA | 417.26603808 | Customer Withdrawal |
| 1188eb72-3068-487d-a589-31e6072784f07 | 4/5/2023 | BTC | 0.00377814 | Customer Withdrawal |
| 1188eb72-3068-487d-a589-31e6072784f07 | 4/5/2023 | BTC | 0.00159638 | Customer Withdrawal |
| 118a9f4a-aeaa-4864-8cc9-8f8b7fc0d5b8e | 4/28/2023 | BTC | 0.03944529 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/2/2023 | XRP | 427.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/29/2023 | USD | 277.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/22/2023 | XRP | 298.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/15/2023 | USD | 311.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/27/2023 | XRP | 770.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/12/2023 | USD | 78.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/11/2023 | USD | 125.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/21/2023 | USD | 247.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/8/2023 | USD | 612.06000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/21/2023 | USD | 585.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/14/2023 | USD | 290.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/24/2023 | USD | 296.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/13/2023 | USD | 306.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/14/2023 | USD | 431.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/10/2023 | USD | 116.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/27/2023 | USD | 171.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/7/2023 | USD | 146.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/31/2023 | USD | 266.88000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/3/2023 | USD | 323.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/14/2023 | USD | 430.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/7/2023 | USD | 223.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/28/2023 | USD | 104.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/31/2023 | USD | 150.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/24/2023 | USD | 160.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/5/2023 | USD | 140.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/11/2023 | USD | 107.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 2/10/2023 | USD | 308.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/3/2023 | USD | 130.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/3/2023 | USD | 176.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/17/2023 | USD | 144.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/13/2023 | USD | 158.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 4/4/2023 | USD | 104.00000000 | Customer Withdrawal |
| 118ba747-f743-4696-a2de-b7f30d148693 | 3/28/2023 | USD | 152.00000000 | Customer Withdrawal |
| 118d7a5b-0a9a-4e03-bab9-0f8b23e14405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 118d7a5b-0a9a-4e03-bab9-0f8b23e14405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 118d7a5b-0a9a-4e03-bab9-0f8b23e14405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 118c8e67-b4d3-416b-9a26-763f80c54fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 118c8e67-b4d3-416b-9a26-763f80c54fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 118c8e67-b4d3-416b-9a26-763f80c54fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 118d06cb-4aac-4b58-8508-20797cafaee0 | 4/7/2023 | XVG | 571,691.44340084 | Customer Withdrawal |
| 118d06cb-4aac-4b58-8508-20797cafaee0 | 4/28/2023 | XVG | 10,285.76011736 | Customer Withdrawal |
| 190c48ba-1fac-4270-bd88-6ce1f1f76c | 4/28/2023 | USDT | 481.55039150 | Customer Withdrawal |
| 190c48ba-3fac-4270-bd88-6ce1f1f76c | 2/28/2023 | XRP | 203.52531820 | Customer Withdrawal |
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/17/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/20/2023 | XRP | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/17/2023 | XVG | 14,995.00000000 | Customer Withdrawal |
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/17/2023 | ARK | 86.90584375 | Customer Withdrawal |
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/17/2023 | DOGE | 149,994.99999750 | Customer Withdrawal |
| 19278a2-9782-4c8c-9ba1-6701bf539db2 | 4/17/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| 196b675-03e3-4cdc-87b1-8ae0fa0dcf0 | 4/6/2023 | XRP | 281.49467467 | Customer Withdrawal |
| 196b675-03e3-4cdc-87b1-8ae0fa0dcf0 | 4/8/2023 | RDD | 29,998.00000000 | Customer Withdrawal |
| 196b675-03e3-4cdc-87b1-8ae0fa0dcf0 | 4/8/2023 | ADA | 1,049.36750608 | Customer Withdrawal |
| 196b675-03e3-4cdc-87b1-8ae0fa0dcf0 | 4/8/2023 | XLM | 453.97317341 | Customer Withdrawal |
| 19794f1-591f-472e-b9ec-d02bdb2bb497 | 4/18/2023 | XRP | 2,183.87930588 | Customer Withdrawal |
| 19794f1-591f-472e-b9ec-d02bdb2bb497 | 4/18/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 19794f1-591f-472e-b9ec-d02bdb2bb497 | 4/18/2023 | XRP | 290.00000000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/13/2023 | XRP | 20.67209900 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/18/2023 | ETH | 0.94950000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/13/2023 | XRP | 1,893.46000000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/13/2023 | ADA | 4,529.31000000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/13/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/13/2023 | BTC | 0.03725000 | Customer Withdrawal |
| 197d70b-8743-4531-b581-092b0e112a569 | 4/23/2023 | USD | 100.00000000 | Customer Withdrawal |
| 19e8cc9b-39cd-4a6b-a9d6-463a3ef8 a0e | 4/25/2023 | XRP | 101.00000000 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/25/2023 | MAID | 290.00000000 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/25/2023 | ETH | 0.00672078 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/25/2023 | LSK | 7.39000000 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/23/2023 | BTC | 0.00533988 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/23/2023 | ADA | 1,999.95000000 | Customer Withdrawal |
| 19e0cc9-39cc-4a6b-a9d6-463a3ef8a0e | 4/23/2023 | BTC | 0.00037800 | Customer Withdrawal |
| 19e3e3c7-7b96-4b9c-a8d6-17468cff4ba5 | 4/24/2023 | BTC | 0.03725000 | Customer Withdrawal |
| 19e3e3c7-7b96-4b9c-a8d6-17468cff4ba5 | 4/28/2023 | BTC | 0.00057240 | Customer Withdrawal |
| 1a02fa39-aed4-4bdf-a3a5-efac98f32e3 | 4/14/2023 | XRP | 159.17822300 | Customer Withdrawal |
| 1a02fa39-aed4-4bdf-a3a5-efac98f32e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a02fa39-aed4-4bdf-a3a5-efac98f32e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1fc0eb-bc0e-4274-b8cf-04da4b0c7d4 | 4/23/2023 | BTC | 0.00075850 | Customer Withdrawal |
| 1a1fc0eb-bc0e-4274-b8cf-04da4b0c7d4 | 4/28/2023 | DASH | 0.04880661 | Customer Withdrawal |
| 1a27a3c-aee5-4e6d-bf36-d42d9ee1a7d | 4/26/2023 | XRP | 3,439.71735750 | Customer Withdrawal |
| 1a2c9ccd-aee5-4e6d-bf36-d42d9ee1a7d | 4/26/2023 | USDT | 98.95000000 | Customer Withdrawal |
| 1a38a8c-0cca-4c0d-8c84-5e06363 abfeb8 | 3/2/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1a38a8c-0cca-4c0d-8c84-5e06363abfeb8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1a38a8c-0cca-4c0d-8c84-5e06363abfeb8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1a49e8d-d5b7-4e0e-a6e1-9c2c0f4dc8 | 4/16/2023 | USD | 37.00000000 | Customer Withdrawal |
| 1a49e8d-d5b7-4e0e-a6e1-9c2c0f4dc8 | 3/28/2023 | USD | 57.00000000 | Customer Withdrawal |
| 1a7bdd3-6c16-4417-b70b-2b7acdf4c8 | 4/7/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1a9ac17-1e07-40c4-8462-51eca2c3b09e | 3/10/2023 | BTC | 1,221.66762000 | Customer Withdrawal |
| 1a9ac17-1e07-40c4-8462-51eca2c3b09e | 3/2/2023 | SC | 1,181.66762000 | Customer Withdrawal |
| 1a10c17-1e07-40c4-8462-51eca2c3b09e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1a90af0-7870-45d6-bc2d-81684a711f3ef | 4/18/2023 | XRP | 1,966.19000000 | Customer Withdrawal |
| 1a90af0-7870-45d6-bc2d-81684a711f3ef | 4/16/2023 | FLR | 296.23393900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | 4/14/2023 | FLR | 1,220.45552539 | Customer Withdrawal |
| 1abd58f-a525-4060-aca3-8f2efcda3228 | 4/11/2023 | USDT | 772.05329130 | Customer Withdrawal |
| 11aed9c7-4ca1-467b-92a0-3ed25cffcd5d | 4/14/2023 | LTC | 3.01559372 | Customer Withdrawal |
| 11aed9c7-4ca1-467b-92a0-3ed25cffcd5d | 4/14/2023 | LINK | 25.46820465 | Customer Withdrawal |
| 11b25022-bba8-48d0-a40c-01dd0879c907 | 4/12/2023 | ETC | 19.96299336 | Customer Withdrawal |
| 11b25022-bba8-48d0-a40c-01dd0879c907 | 4/5/2023 | BTC | 0.00377049 | Customer Withdrawal |
| 11b25022-bba8-48d0-a40c-01dd0879c907 | 4/6/2023 | USD | 622.08000000 | Customer Withdrawal |
| 11b2da65-928a-44d8-936a-c21446696055 | 4/14/2023 | HBAR | 5,402.96643447 | Customer Withdrawal |
| 11b2da65-928a-44d8-936a-c21446696055 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 11b2da65-928a-44d8-936a-c21446696055 | 4/17/2023 | USD | 24.50000000 | Customer Withdrawal |
| 11b5249f-d936-48f0-b570-5017469fcc05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11b5249f-d936-48f0-b570-5017469fcc05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b5249f-d936-48f0-b570-5017469fcc05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b5a174-d03b-42e1-aadb-6db87bdf7692 | 4/10/2023 | ADA | 5.58916514 | Customer Withdrawal |
| 11b5a174-d03b-42e1-aadb-6db87bdf7692 | 4/10/2023 | BTC | 0.00016258 | Customer Withdrawal |
| 11b5a174-d03b-42e1-aadb-6db87bdf7692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11b5a174-d03b-42e1-aadb-6db87bdf7692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | RDD | 18,998.00000000 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | ADA | 603.35454512 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | XVG | 5,347.24648471 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | XLM | 530.73969824 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | MAID | 50.48549818 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | SIGNA | 2,443.34987500 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | BTC | 0.01757589 | Customer Withdrawal |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | 4/30/2023 | FLR | 66.81502076 | Customer Withdrawal |
| 11b89246-87f7-469d-9fc8-af9a157327ac | 4/19/2023 | XVG | 37,495.00000000 | Customer Withdrawal |
| 11b89246-87f7-469d-9fc8-af9a157327ac | 4/19/2023 | SC | 15,940.73891206 | Customer Withdrawal |
| 11b89246-87f7-469d-9fc8-af9a157327ac | 4/19/2023 | BTC | 0.00553295 | Customer Withdrawal |
| 11b8c94a-7548-48d4-91ca-6d3906814fc7 | 4/10/2023 | SC | 109,735.76000000 | Customer Withdrawal |
| 11b8c94a-7548-48d4-91ca-6d3906814fc7 | 4/1/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 11b8c94a-7548-48d4-91ca-6d3906814fc7 | 4/1/2023 | DOGE | 63,590.71000000 | Customer Withdrawal |
| 11b9f680-d0f0-4db2-80bf-b443d16c97ae | 4/7/2023 | POWR | 191.73755047 | Customer Withdrawal |
| 11b9f680-d0f0-4db2-80bf-b443d16c97ae | 4/7/2023 | USD | 149.95000000 | Customer Withdrawal |
| 11b9f680-d0f0-4db2-80bf-b443d16c97ae | 4/7/2023 | USD | 7.08000000 | Customer Withdrawal |
| 11ba463c-a0f7-40b7-b21b-1bc4f7034290 | 4/5/2023 | MATIC | 464.78393560 | Customer Withdrawal |
| 11ba463c-a0f7-40b7-b21b-1bc4f7034290 | 4/5/2023 | NEO | 905.00000000 | Customer Withdrawal |
| 11bb26a0-727d-4906-a677-c4e24de71ef0c | 4/5/2023 | ETH | 0.29887743 | Customer Withdrawal |
| 11bbabe7-3609-4097-b19f-1d7f20c287a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11bbabe7-3609-4097-b19f-1d7f20c287a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11bbabe7-3609-4097-b19f-1d7f20c287a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11c1 2f9-7591-4e36-8eb6-13abd3866076 | 4/24/2023 | ADA | 59.65701010 | Customer Withdrawal |
| 11c1 2f9-7591-4e36-8eb6-13abd3866076 | 4/10/2023 | HBAR | 7,695.23481298 | Customer Withdrawal |
| 11c1 2f9-7591-4e36-8eb6-13abd3866076 | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 11c1 2f9-7591-4e36-8eb6-13abd3866076 | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 11c1 2f9-7591-4e36-8eb6-13abd3866076 | 4/24/2023 | XLM | 62.42435690 | Customer Withdrawal |
| 11bc17be-32de-423a-9f54-ec444167f4c7 | 4/4/2023 | USD | 6,617.67000000 | Customer Withdrawal |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | 2/25/2023 | USDT | 52.12339425 | Customer Withdrawal |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | 2/12/2023 | USDT | 221.99357702 | Customer Withdrawal |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | 2/27/2023 | DOGE | 3,048.46745917 | Customer Withdrawal |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | 2/25/2023 | ENJ | 400.42172323 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | WAVES | 296.35726772 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | ETH | 5.64771288 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | UMA | 179.03450751 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | BCH | 5.53415928 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | OMG | 70.00000000 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | XLM | 7,999.95000000 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | KMD | 429.76362500 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | ALGO | 1,852.49370910 | Customer Withdrawal |
| 11bc8cf4-818a-4d6b-b803-cddae97bd6a0 | 4/30/2023 | BTC | 1.44303122 | Customer Withdrawal |
| 11bcc917-7123-4972-b902-960c95fb6520 | 4/19/2023 | XVG | 9,600.56400000 | Customer Withdrawal |
| 11bfa62c-98bf-4fdc-b207-490f7529c367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11bfa62c-98bf-4fdc-b207-490f7529c367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11bfa62c-98bf-4fdc-b207-490f7529c367 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11c1c7a9-050b-4799-87c1-c9c0b43f4f19 | 4/17/2023 | USD | 44.93000000 | Customer Withdrawal |
| 11c2b364-1509-4422-8b50-2c858d7cf0b8 | 4/14/2023 | CVC | 528.00000000 | Customer Withdrawal |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | 4/12/2023 | XTZ | 3.507.82029069 | Customer Withdrawal |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | 4/12/2023 | FTC | 2.47508446 | Customer Withdrawal |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | 4/12/2023 | BTC | 0.06834644 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/12/2023 | MATIC | 25.93334457 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/10/2023 | ADA | 114.00000000 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/11/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/10/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/10/2023 | BTC | 0.00426897 | Customer Withdrawal |
| 11c47985-76c2-47de-b084-a525161f82bd | 4/11/2023 | BTC | 0.00105011 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/29/2023 | LTC | 0.06500000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/29/2023 | BCH | 0.00790000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/29/2023 | ADA | 6.23000000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/28/2023 | TRX | 34.00000000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/29/2023 | XRP | 33.95000000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/16/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/24/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/21/2023 | ADA | 368.00000000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/21/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/21/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 11c7fb66-4ba2-4bbe-aac5-816fef03ec6a | 4/10/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 11c8b7ab-2043-4cc2-9346-d8c08fb7e6 | 4/28/2023 | ADA | 1,015.56527800 | Customer Withdrawal |
| 11c8b4f2-128d-4aa5-a979-436df9f6957 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 11c8b4f2-128d-4aa5-a979-436df9f6957 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 11c8b4f2-128d-4aa5-a979-436df9f6957 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 11c4c65c-5a15-4a86-9d17e-c36022224299 | 2/20/2023 | BCH | 21.79004275 | Customer Withdrawal |
| 11ca4c6c-5a15-4a86-9d17e-c36022224299 | 4/4/2023 | BCH | 9.41110631 | Customer Withdrawal |
| 11ca4c6c-5a15-4a86-9d17e-c36022224299 | 4/5/2023 | BCH | 10.90782621 | Customer Withdrawal |
| 11ca4c6c-5a15-4a86-9d17e-c36022224299 | 4/26/2023 | RVN | 99.999.00000000 | Customer Withdrawal |
| 11ca85f-e6b8-4c2d-9d00-332c52e26cea | 4/12/2023 | BTC | 0.02908296 | Customer Withdrawal |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | 3/12/2023 | ETH | 0.58938621 | Customer Withdrawal |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | 4/5/2023 | ETH | 1.44771313 | Customer Withdrawal |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | 4/5/2023 | ADA | 2,756.64319045 | Customer Withdrawal |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | 4/5/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | 4/5/2023 | BTC | 0.09010230 | Customer Withdrawal |
| 11cecbdb-c4ee-4d7b-8bba-947da3f88176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11cecbdb-c4ee-4d7b-8bba-947da3f88176 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11cecbdb-c4ee-4d7b-8bba-947da3f88176 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11c6da15-3a80-4960-a1c3-0660e64c4abc | 4/13/2023 | LINK | 176.26016247 | Customer Withdrawal |
| 11c6da15-3a80-4960-a1c3-0660e64c4abc | 4/4/2023 | ETH | 0.08223494 | Customer Withdrawal |
| 11c6da15-3a80-4960-a1c3-0660e64c4abc | 4/4/2023 | HBAR | 19,244.57203372 | Customer Withdrawal |
| 11d0c4d2-924e-4ad8-9720-2dd446662ff | 4/13/2023 | BTC | 0.04902462 | Customer Withdrawal |
| 11d0c4d2-924e-4ad8-9720-2dd446662ff | 4/13/2023 | BTC | 0.20858033 | Customer Withdrawal |
| 11d139-dbe-d5b7-4751-a181-bd3f1cdbe58e | 4/11/2023 | ETH | 6,870.20057412 | Customer Withdrawal |
| 11d1c2ea-b9f4-438d-a309-cc3d1220207f | 3/31/2023 | ETH | 0.03002295 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/12/2023 | ETH | 0.15330641 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/12/2023 | ADA | 0.11100000 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/4/2023 | ADA | 3,257.97050568 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/5/2023 | BTC | 0.24815929 | Customer Withdrawal |
| 11d22b55-19d4-a620-a801-ddaaaee1fde | 4/4/2023 | USD | 0.55000000 | Customer Withdrawal |
| 11d29832-b882-4dd3-a35d-28b08ae887e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11d29832-b882-4dd3-a35d-28b08ae887e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11d29832-b882-4dd3-a35d-28b08ae887e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11d3bea8-2c83-4ff5-8e1b-dbd1c5ec534a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11d3bea8-2c83-4ff5-8e1b-dbd1c5ec534a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11d3bea8-2c83-4ff5-8e1b-dbd1c5ec534a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11d4a2c1-9483-4023-bcf8-b0959131bbe | 4/9/2023 | ADA | 1,874.00000000 | Customer Withdrawal |
| 11d4a2c1-9483-4023-bcf8-b0959131bbe | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 11d4a2c1-9483-4023-bcf8-b0959131bbe | 4/10/2023 | DOGE | 3,885.00000000 | Customer Withdrawal |
| 11d4a2c1-9483-4023-bcf8-b0959131bbe | 4/13/2023 | BTC | 0.01746744 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | ETH | 0.02233097 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | SC | 78,999.90000000 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | SC | 999.90000000 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | XLM | 2,146.98116842 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | VTC | 1,303.55289139 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | ALGO | 159.90000000 | Customer Withdrawal |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | 4/5/2023 | BTC | 0.01018042 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/27/2023 | XLM | 578.15368810 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/24/2023 | BAT | 251.58085170 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/27/2023 | BTC | 0.03104352 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/27/2023 | FLR | 27.87125551 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/28/2023 | XRP | 190.08515157 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/28/2023 | ADA | 9.95000000 | Customer Withdrawal |
| 11d63e07-7635-44aa-a065-6200ff64dacd | 4/28/2023 | ADA | 346.45618182 | Customer Withdrawal |
| 11d9cfeb-81dc-4206-b0b9-6d7f8ce6dc0b | 4/27/2023 | MTL | 125.00000000 | Customer Withdrawal |
| 11d9e7eb-46c2-4da9-b848-0037436f9f6e | 3/31/2023 | SUSHI | 341.66516354 | Customer Withdrawal |
| 11d9e7eb-46c2-4da9-b848-0037436f9f6e | 3/31/2023 | DOGE | 21,940.18306701 | Customer Withdrawal |
| 11d9b7eb-46c2-4da9-b848-0037436f9f6e | 4/6/2023 | USD | 13.06000000 | Customer Withdrawal |
| 11d9ec4e-0c6c-450b-b36a-31d10d83c819 | 4/4/2023 | POWR | 155.41103016 | Customer Withdrawal |
| 11d9ec4e-0c6c-450b-b36a-31d10d83c819 | 4/4/2023 | ADA | 52.03800000 | Customer Withdrawal |
| 11d9ec4e-0c6c-450b-b36a-31d10d83c819 | 4/4/2023 | USD | 1.08000000 | Customer Withdrawal |
| 11d9ec4e-0c6c-450b-b36a-31d10d83c819 | 4/17/2023 | USD | 15.00000000 | Customer Withdrawal |
| 11dcf04b-3c53-4f9b-8cce-8a3f7989873b | 4/7/2023 | ETH | 6,772.50903200 | Customer Withdrawal |
| 11dcf04b-3c53-4f9b-8cce-8a3f7989873b | 4/7/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 11dd9fc9-d5b2-4308-9e4a-53af6e773164 | 4/7/2023 | FLR | 6.02449621 | Customer Withdrawal |
| 11dd9fc9-d5b2-4308-9e4a-53af6e773164 | 4/28/2023 | FLR | 178.75238840 | Customer Withdrawal |
| 11ddc43-5c8-473c-a8e-418ed1d687 | 2/9/2023 | BTTOLD | 1,041.18568400 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | NEO | 104.00000000 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | STRAX | 29.00000000 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | GLM | 248.88923393 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | XLM | 67.00000000 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | BTC | 1.04344380 | Customer Withdrawal |
| 11de415-d066-43fe-9b44-0c0bcd720d52 | 4/24/2023 | BTC | 0.05650787 | Customer Withdrawal |
| 11e0215-2d19-4559-b9ea-05da3c1965c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11e0215-2d19-4559-b9ea-05da3c1965c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11e0135-698c-4c98-aa0a-0fc4fbdd03cf | 4/4/2023 | ADA | 3,249.00000000 | Customer Withdrawal |
| 11e0135-698c-4c98-aa0a-0fc4fbdd03cf | 4/5/2023 | ADA | 34.88640000 | Customer Withdrawal |
| 11e0135-698c-4c98-aa0a-0fc4fbdd03cf | 4/4/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 11e9316-d62-4602-9502-516fa6147a53 | 2/16/2023 | USDT | 17.12880000 | Customer Withdrawal |
| 11e11693-2a21-4055-8538-5fbae60ec3a1 | 3/31/2023 | USDC | 417.70180627 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/19/2023 | FLR | 103.99990000 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/18/2023 | XLM | 0.11944250 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/18/2023 | ADA | 1,043.23803169 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/18/2023 | XRP | 8.01900000 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/19/2023 | DOGE | 7,604.96199338 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/18/2023 | XLM | 976.12959178 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/19/2023 | IOTA | 112.60605000 | Customer Withdrawal |
| 11e2693-e568-4882-b968-305b6f68ae | 4/19/2023 | TRX | 15,402.21775100 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11e2fd93-e568-4882-b968-305b6f68ae | 4/19/2023 | FLR | 161.93224330 | Customer Withdrawal |
| 11e365d6-09ec-47d8-bf82-c2c20d67449 | 4/15/2023 | SC | 5,671.04604838 | Customer Withdrawal |
| 11e365d6-09ec-47d8-bf82-c3c22d67449 | 4/15/2023 | VTC | 1,265.51004573 | Customer Withdrawal |
| 11e4e2fe-9d18-4e9a-a92f-7cd14c27f46 | 4/25/2023 | ADA | 3,156.71339273 | Customer Withdrawal |
| 11e4e2fe-b61f-4965-9e92-7cd14c27fb46 | 4/2/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 11e4e2fe-b61f-4965-9e92-7cd14c27fb46 | 4/6/2023 | BTC | 0.01255165 | Customer Withdrawal |
| 11e4e2fe-b61f-4965-9e92-7cd14c27fb46 | 4/10/2023 | BTC | 64.75000000 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8 | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8a | 4/7/2023 | LINK | 6.00000000 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8a | 4/30/2023 | ETH | 1.50800000 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8a | 4/30/2023 | ADA | 1,508.04205608 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8a | 4/30/2023 | ENJ | 994.79999872 | Customer Withdrawal |
| 11eb80a3-6b19-4481-bdef-a634b2fcbe8a | 4/30/2023 | BTC | 0.00156000 | Customer Withdrawal |
| 11ee2de-e0e8-4ed0-b60b-2e67f3e09d9 | 4/30/2023 | XLM | 14,530.28300000 | Customer Withdrawal |
| 11ee4d6c-ce9e-44c0-b75b-d94d7d | 4/30/2023 | XLM | 999.90000000 | Customer Withdrawal |
| 11ee4d6c-ce9e-44c0-b75b-d94d7d | 4/30/2023 | XLM | 74,769.71700000 | Customer Withdrawal |
| 11ef16f1-056c-4f43-96ce-9ab7c76afd3 | 3/31/2023 | DOGE | 9.73584926 | Customer Withdrawal |
| 11ef16f1-056c-4f43-96ce-9ab7c76afd3 | 3/31/2023 | BTC | 70.91680000 | Customer Withdrawal |
| 11f05dbc-e977-425d-8e87-bcd0fd6564d9 | 3/31/2023 | ETH | 57.63360736 | Customer Withdrawal |
| 11f05dbc-e977-425d-8e87-bcd0fd6564d9 | 3/31/2023 | ETC | 2.84873906 | Customer Withdrawal |
| 11f2dcb2-524c-474b-bd65-3fed04e60b7 | 4/30/2023 | ETH | 0.21884859 | Customer Withdrawal |
| 11f2dcb2-524c-474b-bd65-3fed04e60b7 | 4/30/2023 | ADA | 0.04270000 | Customer Withdrawal |
| 11f2dcb2-524c-474b-bd65-3fed04e60b7 | 4/30/2023 | ETH | 0.18060000 | Customer Withdrawal |
| 11f2dcb2-524c-474b-bd65-3fed04e60b7 | 4/30/2023 | XRP | 2.77700000 | Customer Withdrawal |
| 11f2dcb2-524c-474b-bd65-3fed04e60b7 | 4/30/2023 | XRP | 2.33800000 | Customer Withdrawal |
| 11f39a6c-ecd7-4891-8872-e018f0c6cf | 4/7/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 11f39a6c-ecd7-4891-8872-e018f0c6cf | 2/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f4dcb6-a73b-4906-96ae-c47e81c6c08 | 4/30/2023 | USD | 1.00000000 | Customer Withdrawal |
| 11f54f7f-4842-411b-8ecf-4f5b53aed8 | 4/11/2023 | BTC | 60.50000000 | Customer Withdrawal |
| 11f54f7f-4842-411b-8ecf-4f5b53aed8 | 4/11/2023 | BTC | 4.50000000 | Customer Withdrawal |
| 11f5cc9f-8e2c-4b7d-8fa8-d4660e6d78 | 4/30/2023 | BTC | 32.07700000 | Customer Withdrawal |
| 11f58b20-4c46-4f44-8b17-c40000cd0e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11f6e80a-a11d-4480-9ed3-d8e39e0cd9 | 4/4/2023 | BTC | 0.17060000 | Customer Withdrawal |
| 11f6e80a-a11d-4480-9ed3-d8e39e0cd9 | 4/4/2023 | BTC | 2.96910000 | Customer Withdrawal |
| 11f74b26-0e29-4967-b6a0-6eb4c0d73 | 4/9/2023 | ETH | 0.16800000 | Customer Withdrawal |
| 11f74b26-0e29-4967-b6a0-6eb4c0d73 | 4/9/2023 | ETH | 0.04270000 | Customer Withdrawal |
| 11f74b26-0e29-4967-b6a0-6eb4c0d73 | 4/9/2023 | ETH | 2.77700000 | Customer Withdrawal |
| 11f74b26-0e29-4967-b6a0-6eb4c0d73 | 4/27/2023 | XRP | 2.33800000 | Customer Withdrawal |
| 11f74b26-0e29-4967-b6a0-6eb4c0d73 | 4/27/2023 | XRP | 1,002.25000000 | Customer Withdrawal |
| 11f7c6cb-6a4c-4ef7-aad2-a8ef3b80c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f7c6cb-6a4c-4ef7-aad2-a8ef3b80c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11f869ff-4c6b-4ec0-a0f3-615076beab | 2/9/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 11f932ea-f01d-4a7e-93bd-6162180e0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11fab8b4-34e6-4842-8aaa-9876b5fadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11fb9758-3c1d-4e45-97e3-7d77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11fbabb0-ca5d-4f1a-9a63-b50e76de | 3/10/2023 | ADA | 53.56308555 | Customer Withdrawal |
| 11fbabb0-ca5d-4f1a-9a63-b50e76de | 4/10/2023 | USD | 0.01000000 | Customer Withdrawal |
| 11fc2dd5-194b-442b-a801-ddaaee171 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11fc2dd5-194b-442b-a801-ddaaee171 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11fc2dd5-194b-442b-a801-ddaaee171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11fd7b02-6852-4b83-a35a-6b60e82a7 | 4/22/2023 | USDT | 21.35946200 | Customer Withdrawal |
| 11fd7b02-6852-4b83-a35a-6b60e82a7 | 4/22/2023 | NMR | 2.53920000 | Customer Withdrawal |
| 11fd7b02-6852-4b83-a35a-6b60e82a7 | 4/22/2023 | BTC | 0.63500000 | Customer Withdrawal |
| 11fe97fe-f7e4-4914-9862-440a2a | 4/22/2023 | BTC | 0.09800000 | Customer Withdrawal |
| 11ff12aa-5a2e-4ab3-86a5-b53b83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ff12aa-5a2e-4ab3-86a5-b53b83 | 4/10/2023 | ETH | 0.04270000 | Customer Withdrawal |
| 1200d7c2-4e49-444f-b9f9-d5f0ed | 4/22/2023 | USD | 11.00000000 | Customer Withdrawal |
| 1200d7c2-4e49-444f-b9f9-d5f0ed | 4/22/2023 | BTC | 0.41348332 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12025ad2-3f40-45ec-a013-8b45dd81f802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12025ad2-3f40-45ec-a013-8b45dd81f802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12025ad2-3f40-45ec-a013-8b45dd81f802 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12041011-c20e-401a-8361-a9a408b3e8c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12041011-c20e-401a-8361-a9a408b3e8c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12041011-c20e-401a-8361-a9a408b3e8c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | RDD | 6.00000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | RDD | 6,080.00000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | ADA | 1,061.24690040 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | HBAR | 995.00000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | XVG | 2,415.92197242 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | XDN | 0.98000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/6/2023 | XDN | 5,996.98000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/6/2023 | XDN | 1.98000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/4/2023 | DOGE | 4,114.10774107 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/4/2023 | XLM | 1,726.03733197 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/7/2023 | XLM | 493.73362995 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | XMY | 1.80000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | XMY | 5,997.80000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | EOS | 132.90000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/5/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | 4/14/2023 | BAT | 994.20521842 | Customer Withdrawal |
| 12065ie-5c52-4688-88d1-d6a0648d0d26 | 4/1/2023 | BTC | 0.01025711 | Customer Withdrawal |
| 120cc2e3-30a9-49f1-a5ca-91859f18f8ff | 4/11/2023 | BTC | 0.00451656 | Customer Withdrawal |
| 120f6f72-53b2-4bab-a29c-1e92642598eb | 4/14/2023 | PIVX | 168.16580891 | Customer Withdrawal |
| 120f6f72-53b2-4bab-a29c-1e92642598eb | 4/14/2023 | DGB | 699.80000000 | Customer Withdrawal |
| 120f6f72-53b2-4bab-a29c-1e92642598eb | 4/14/2023 | GRT | 228.31458155 | Customer Withdrawal |
| 120f6f72-53b2-4bab-a29c-1e92642598eb | 4/15/2023 | BTC | 0.00067298 | Customer Withdrawal |
| 1211e23b-8e95-4c4f-a1c9-fc8bc429fd12 | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| 1211e23b-8e95-4c4f-a1c9-fc8bc429fd12 | 4/4/2023 | USD | 1,082.48000000 | Customer Withdrawal |
| 1211e23b-8e95-4c4f-a1c9-fc8bc429fd12 | 3/30/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1211fe33-4135-44ab-ab91-7fc4a4f2ae9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1211fe33-4135-44ab-ab91-7fc4a4f2ae9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1211fe33-4135-44ab-ab91-7fc4a4f2ae9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/2/1/2023 | XRP | 181.27794971 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | ADA | 1,981.00000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | ADA | 1,999.00100797 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/22/2023 | SC | 18,231.77631789 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | XLM | 2,679.18158876 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/15/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 12129dcc-9a96-49ed-95fd-613abbe08509 | 4/14/2023 | FLR | 27.53128681 | Customer Withdrawal |
| 12149330-a199-4066-8c7c-b33ee4474df3 | 4/13/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 12149330-a199-4066-8c7c-b33ee4474df3 | 4/6/2023 | BTC | 0.22169363 | Customer Withdrawal |
| 1214a4af-8599-46f2-0c33-183996ea128a | 4/28/2023 | DOGE | 2,066.95799160 | Customer Withdrawal |
| 1214a4af-8599-46f2-0c33-183996ea128a | 4/28/2023 | XLM | 1,533.20161231 | Customer Withdrawal |
| 1214a4af-8599-46f2-0c33-183996ea128a | 4/6/2023 | USD | 21.18000000 | Customer Withdrawal |
| 1214 e84f-4ff2-4f1d-ae01-920d21495b45 | 4/18/2023 | XRP | 2,240.00000000 | Customer Withdrawal |
| 12154d6c-9d5f-45ff-9c32-5c16fe1d24a6 | 4/5/2023 | ETH | 1.90000895 | Customer Withdrawal |
| 12154d6c-9d5f-45ff-9c32-5c16fe1d24a6 | 4/5/2023 | ADA | 10,154.38495368 | Customer Withdrawal |
| 12154d6c-9d5f-45ff-9c32-5c16fe1d24a6 | 4/5/2023 | BTC | 0.00804493 | Customer Withdrawal |
| 12154d6c-9d5f-45ff-9c32-5c16fe1d24a6 | 4/17/2023 | FLR | 212.80639209 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | MATIC | 232.30935062 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | ETH | 1.31857443 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | UNI | 18.45941978 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | ZRX | 2,010.44795603 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | XLM | 5,970.84404257 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | ENJ | 1,982.00000000 | Customer Withdrawal |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | 3/31/2023 | BTC | 0.0104724 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | ETC | 7.99000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | OMG | 170.00000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/24/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/24/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1217e967-d097-4bbf-a524-248ba4688e79 | 4/4/2023 | BTC | 0.00884041 | Customer Withdrawal |
| 12183db-f288-4222-89f3-a68c65db9135 | 4/6/2023 | USD | 59,124.29000000 | Customer Withdrawal |
| 121998f0-22a0-4e7e-89f9-6435612e153e | 4/29/2023 | ADA | 1,048.24292018 | Customer Withdrawal |
| 121998f0-22a0-4e7e-89f9-6435612e153e | 4/29/2023 | IOTA | 8,561.36048076 | Customer Withdrawal |
| 121998f0-22a0-4e7e-89f9-6435612e153e | 4/29/2023 | FLR | 1,510.85177600 | Customer Withdrawal |
| 121b0155-73d0-4f6b-992f-7b871b53f21 | 4/2/2023 | HIVE | 149.65791684 | Customer Withdrawal |
| 121bfb91-6a30-4cfc-85e4-333f7e5b0f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 121bfb91-6a30-4cfc-85e4-333f7e5b0f51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 121bfb91-6a30-4cfc-85e4-333f7e5b0f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 121c4581-a0dd-4dcc-b400-491137b6fc18 | 4/25/2023 | USD | 1,227.48000000 | Customer Withdrawal |
| 121d3926-eab5-46a9-91c5-449eeafa1e98 | 4/17/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 121d3926-eab5-46a9-91c5-449eeafa1e98 | 4/26/2023 | BTC | 0.01361473 | Customer Withdrawal |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | 4/7/2023 | XRP | 3,754.43424680 | Customer Withdrawal |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | 4/7/2023 | ADA | 5,926.13246591 | Customer Withdrawal |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | 4/7/2023 | XLM | 7,495.01353624 | Customer Withdrawal |
| 121e04ff-567f-47d2-91a5-70dc9fe6c0b5 | 4/10/2023 | ETH | 4.74720134 | Customer Withdrawal |
| 121e04ff-567f-47d2-91a5-70dc9fe6c0b5 | 4/10/2023 | ZRX | 991.53629406 | Customer Withdrawal |
| 121fdf0-fe73-4638-9c86-aacbeeb02e2b | 4/3/2023 | SAND | 93.00000000 | Customer Withdrawal |
| 121fdf0-fe73-4638-9c86-aacbeeb02e2b | 4/3/2023 | BTC | 0.01810000 | Customer Withdrawal |
| 121ba94-b6fd-4bcb-a09e-90c7e723db13 | 3/31/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 121ba94-b6fd-4bcb-a09e-90c7e723db13 | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 121ba94-b6fd-4bcb-a09e-90c7e723db13 | 3/31/2023 | BCH | 0.39900000 | Customer Withdrawal |
| 121ba94-b6fd-4bcb-a09e-90c7e723db13 | 3/31/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 121ba94-b6fd-4bcb-a09e-90c7e723db13 | 4/2/2023 | BTC | 0.5153042 | Customer Withdrawal |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | 4/18/2023 | GLM | 846.72013445 | Customer Withdrawal |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | 4/18/2023 | XVG | 13,755.05409637 | Customer Withdrawal |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | 4/18/2023 | BTC | 0.01067848 | Customer Withdrawal |
| 1224bbc3-f9e2-4eb6-83e1-a7f92c2a145ab | 2/9/2023 | BTTOLD | 3,314.54552300 | Customer Withdrawal |
| 1224dedd-8943-4c53-b78-f95a723234ae | 4/11/2023 | BTC | 0.07750884 | Customer Withdrawal |
| 1224dedd-8943-4c53-b78-f95a723234ae | 4/11/2023 | USD | 409.27000000 | Customer Withdrawal |
| 1224ea1a-5aaf-48a6-9205-3337d66c6693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1224ea1a-5aaf-48a6-9205-3337d66c6693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1224ea1a-5aaf-48a6-9205-3337d66c6693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 122a2f03-6bea-4d4f-a411-3199ba03f0f2 | 4/6/2023 | BTC | 0.01101246 | Customer Withdrawal |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | 4/29/2023 | LSK | 95.10000000 | Customer Withdrawal |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | 4/29/2023 | XVG | 17,971.55349290 | Customer Withdrawal |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | 4/19/2023 | XEM | 1,746.00000000 | Customer Withdrawal |
| 122c5664-ce1a-49fa-8633-1c8977daab00 | 4/2/2023 | USD | 13,13207299 | Customer Withdrawal |
| 122c5664-ce1a-49fa-8633-1c8977daab00 | 4/6/2023 | USD | 15,84876932 | Customer Withdrawal |
| 122c5664-ce1a-49fa-8633-1c8977daab00 | 4/25/2023 | XLM | 13.07083922 | Customer Withdrawal |
| 122eb60a-bd30-4786-b6ba-f5f8c9ff5a5e2 | 4/25/2023 | ADA | 149.99000000 | Customer Withdrawal |
| 122eb60a-bd30-4786-b6ba-f5f8c9ff5a5e2 | 4/25/2023 | BTC | 0.08426085 | Customer Withdrawal |
| 12308beb-15a9-493a-a238-37dd1fe4609b | 4/1/2023 | USD | 303.43000000 | Customer Withdrawal |
| 12308beb-15a9-493a-a238-37dd1fe4609b | 4/1/2023 | ADA | 12.00000000 | Customer Withdrawal |
| 12308beb-15a9-493a-a238-37dd1fe4609b | 3/31/2023 | DOGE | 557.08447904 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12308beb-15a9-493a-a238-37dd1fe4609b | 3/31/2023 | XLM | 81.42537042 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | ETH | 5.00766993 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | OMG | 99.15854082 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | ADA | 1,699.73262719 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | SC | 45,632.18889707 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/22/2023 | XLM | 4,949.95000000 | Customer Withdrawal |
| 1230c44c-1866-4471-aede-c4e4e5e349dd | 4/15/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1230d052-e4e5-48b3-8f6d-c04824ca50 | 2/9/2023 | BTTOLD | 607.23823300 | Customer Withdrawal |
| 1232bd75-b2be-4a83-8324-bd0f4f1f1383 | 4/5/2023 | BTC | 0.00076722 | Customer Withdrawal |
| 1233b1a7-a61c-4383-b933-14963826d2a4f | 4/12/2023 | ETH | 0.00909000 | Customer Withdrawal |
| 1233b1a7-a61c-4383-b933-14963826d2a4f | 4/12/2023 | ETH | 0.06571279 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | ADA | 0.09000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | ADA | 0.48509147 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/27/2023 | RDD | 7,987.79106363 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | XRP | 99.55950000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | ADA | 264.00000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | DOGE | 9,970.00000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/27/2023 | TRX | 5,000.00000000 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/27/2023 | TRX | 3,084.12385300 | Customer Withdrawal |
| 1233f2f5-25d0-4b43-aa3b-bccbdb32ae6 | 4/12/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 1234d4e0-c539-45d8-a5ee-355a1fb21e3c | 4/12/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 1235c9a-739e-49ec-a530-5fbdd4e5aa66 | 4/14/2023 | USD | 57,068.99010000 | Customer Withdrawal |
| 1235bf6-6d50-434a-807a-a6084acbcb4e | 3/10/2023 | ADA | 15.94117767 | Customer Withdrawal |
| 1235bf6-6d50-434a-807a-a6084acbcb4e | 3/10/2023 | ADA | 13.07083922 | Customer Withdrawal |
| 1235bf6-6d50-434a-807a-a6084acbcb4e | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 12358588-a414-410d-9c74-c1195a5357166 | 3/10/2023 | USD | 58.13000000 | Customer Withdrawal |
| 12358588-a414-410d-9c74-c1195a5357166 | 3/10/2023 | BTC | 0.00323109 | Customer Withdrawal |
| 12369bbd-c9f0-40e7-9e89-58bc308131f9 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 12369bbd-c9f0-40e7-9e89-58bc308131f9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12369bbd-c9f0-40e7-9e89-58bc308131f9 | 4/10/2023 | USD | 370.15000000 | Customer Withdrawal |
| 123a9051-7a25-43ab-8082-05758a97ffbf | 4/10/2023 | TRX | 518.36265384 | Customer Withdrawal |
| 123a9051-7a25-43ab-8082-05758a97ffbf | 4/7/2023 | POWR | 1,001.30756737 | Customer Withdrawal |
| 123ba05f-4653-4a90-8ea7-98e0388a70e1 | 4/7/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 123ba05a-0e08-4bcb-a09e-6894888652d9 | 4/7/2023 | DGB | 9,563.47254690 | Customer Withdrawal |
| 123bdcaa-9e07-4923-92b0-3197f4e55c033 | 3/31/2023 | ETH | 0.50771828 | Customer Withdrawal |
| 123bdcaa-9e07-4923-92b0-3197f4e55c033 | 3/31/2023 | ETH | 0.21520417 | Customer Withdrawal |
| 123bdcaa-9e07-4923-92b0-3197f4e55c033 | 3/31/2023 | ETH | 0.23615064 | Customer Withdrawal |
| 123c5d27-fa73-4508-9a06-6fac26a1fee1 | 3/31/2023 | ETH | 361.35800000 | Customer Withdrawal |
| 123f01822-3653-4aa9-83b9-a7734ac83961 | 4/10/2023 | DOGE | 4,407.91557962 | Customer Withdrawal |
| 12402236-1d0-46e5-b9c9-04f04af1a02bc | 4/6/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 12402236-1d0-46e5-b9c9-04f04af1a02bc | 4/6/2023 | XLM | 0.75000000 | Customer Withdrawal |
| 12402236-1d0-46e5-b9c9-04f04af1a02bc | 4/6/2023 | BTC | 0.00023093 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 2/9/2023 | LTC | 0.39122297 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 2/9/2023 | BTTOLD | 1,332.75809700 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 4/13/2023 | SC | 6,050.25438322 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 4/13/2023 | XLM | 299.90000000 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 2/10/2023 | VTC | 34.61000000 | Customer Withdrawal |
| 1241 4f47-b7c2-48ee-96da-6df92e00bf12 | 4/13/2023 | BTT | 1,772.05899000 | Customer Withdrawal |
| 12431690-9027-45e6-b029-588ac2b429dc | 2/10/2023 | MCO | 2.00000000 | Customer Withdrawal |
| 12431690-9027-45e6-b029-588ac2b429dc | 4/12/2023 | MCO | 0.29999999 | Customer Withdrawal |
| 12431690-9027-45e6-b029-588ac2b429dc | 4/12/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 12464bd0-8f1a-484e-9349-fa8a70008a9 | 3/10/2023 | ADA | 15.94117767 | Customer Withdrawal |
| 12464bd0-8f1a-484e-9349-fa8a70008a9 | 4/2/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 1246ce65-7e31-4d29-8d69-a4e90a866f13 | 4/7/2023 | USD | 89.53000000 | Customer Withdrawal |
| 1249a1c1-1d81-4c99-865b-4be04a12f2ff | 4/13/2023 | USD | 2.00600000 | Customer Withdrawal |
| 12493eb-1d63-419a-8080-34401414df0e | 4/13/2023 | ADA | 2.66163333 | Customer Withdrawal |
| 12493eb-1d63-419a-8080-34401414df0e | 4/13/2023 | USD | 2,825.69275768 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 124adb49-4708-4098-8264-27cf82aaa421 | 4/14/2023 | MATIC | 64.89000000 | Customer Withdrawal |
| 124adb49-4739-4098-8264-27cf82aaa421 | 4/14/2023 | VGX | 0.99000000 | Customer Withdrawal |
| 124adb49-4739-4098-8264-27cf82aaa421 | 4/14/2023 | STORJ | 105.79999300 | Customer Withdrawal |
| 124adb49-4739-4098-8264-27cf82aaa421 | 4/14/2023 | USD | 1,994.74600000 | Customer Withdrawal |
| 124adb49-4739-4098-8264-27cf82aaa421 | 4/14/2023 | BTC | 0.02223000 | Customer Withdrawal |
| 12518338-7745-4ffbf-9518-a76acf9c34f | 4/8/2023 | DOGE | 78.78769000 | Customer Withdrawal |
| 12518c05-3ecc-4b70-a576-64e9076f4d0e | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12518c05-3ecc-4b70-a576-64e9076f4d0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12518c05-3ecc-4b70-a576-64e9076f4d0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12545a71-4d5f-46f8-99ce-99b6fda2ffb | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12545a71-4d5f-46f8-99ce-99b6fda2ffb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12545a71-4d5f-46f8-99ce-99b6fda2ffb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | NEO | 150.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | USDT | 292.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | DOT | 34.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | LSK | 399.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | USDT | 1,004.09224740 | Customer Withdrawal |
| 125277d1-4c1c-42ce-93ce-33da76bcedd | 4/25/2023 | USDT | 1,424.72749034 | Customer Withdrawal |
| 12595f77-6dc9-4406-9d1c-e2b7d1f0bd8 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12595f77-6dc9-4406-9d1c-e2b7d1f0bd8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12595f77-6dc9-4406-9d1c-e2b7d1f0bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125b6da9-13a2-40d8-a44e-1a1a2eefb6bd | 4/8/2023 | USD | 5.00000000 | Customer Withdrawal |
| 125b6da9-13a2-40d8-a44e-1a1a2eefb6bd | 4/8/2023 | USD | 244.14000000 | Customer Withdrawal |
| 125b6da9-13a2-40d8-a44e-1a1a2eefb6bd | 4/8/2023 | XLM | 293.00000000 | Customer Withdrawal |
| 125bf3c3-b3f2-4d3a-9a7e-3c72499c8ffd | 4/26/2023 | ETH | 3.62520000 | Customer Withdrawal |
| 125bf3c3-b3f2-4d3a-9a7e-3c72499c8ffd | 4/26/2023 | ETH | 0.75870000 | Customer Withdrawal |
| 125bf3c3-b3f2-4d3a-9a7e-3c72499c8ffd | 4/26/2023 | BTC | 0.02900000 | Customer Withdrawal |
| 125e3fbc-2d4d-46e5-88af-c60a37772a2e | 4/6/2023 | ETH | 0.79885000 | Customer Withdrawal |
| 125e3fbc-2d4d-46e5-88af-c60a37772a2e | 4/6/2023 | ETH | 1.13207299 | Customer Withdrawal |
| 125e3fbc-2d4d-46e5-88af-c60a37772a2e | 4/6/2023 | BTC | 0.02420000 | Customer Withdrawal |
| 125fc0a2-b5da-4c33-b3a5-c9a3f0e8f0f2 | 4/24/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 125fc0a2-b5da-4c33-b3a5-c9a3f0e8f0f2 | 4/24/2023 | ETH | 0.24000000 | Customer Withdrawal |
| 12633ca1-71b8-4b8c-9b3e-e6b3f4e51b0f | 4/25/2023 | MATIC | 173.66000000 | Customer Withdrawal |
| 12633ca1-71b8-4b8c-9b3e-e6b3f4e51b0f | 4/25/2023 | ETH | 3.63510000 | Customer Withdrawal |
| 12639b56-8bda-4a04-a15d-7c8a9e0d10 | 4/24/2023 | ATOM | 90.00000000 | Customer Withdrawal |
| 12639b56-8bda-4a04-a15d-7c8a9e0d10 | 4/24/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 12639b56-8bda-4a04-a15d-7c8a9e0d10 | 4/24/2023 | ETH | 20.02114220 | Customer Withdrawal |
| 12639b56-8bda-4a04-a15d-7c8a9e0d10 | 4/24/2023 | BTC | 0.03089000 | Customer Withdrawal |
| 1263977a-2ac9-462a-a2fd-a7d54d90fb0 | 4/24/2023 | ETH | 0.37000000 | Customer Withdrawal |
| 12641889-d3fa-4bfa-9c62-89f0e9a2fda3 | 4/23/2023 | HBAR | 91.00000000 | Customer Withdrawal |
| 12641889-d3fa-4bfa-9c62-89f0e9a2fda3 | 4/23/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 1264748e-4e4a-4bff-b6d4-9a7f0ec3d2a4 | 4/23/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 1264748e-4e4a-4bff-b6d4-9a7f0ec3d2a4 | 4/23/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 1265c431-5f5f-4a75-9e60-3f0c8b0f0f0 | 4/4/2023 | USD | 800.00000000 | Customer Withdrawal |
| 126537dd-8b30-4a5e-b0b4-79f748bcbf0e | 4/2/2023 | USD | 10,472.10000000 | Customer Withdrawal |
| 1266f1ca-0f6e-4a5e-8b0d-3f0f0f0f0f0f | 3/31/2023 | USD | 42.06000000 | Customer Withdrawal |
| 126701ec-9ae4-4708-8f6a-3f0f0f0f0f0f | 4/4/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 1268b3d9-6f0c-4a5e-8b0d-3f0f0f0f0f0f | 4/24/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 1268b3d9-6f0c-4a5e-8b0d-3f0f0f0f0f0f | 4/24/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 1268b3d9-6f0c-4a5e-8b0d-3f0f0f0f0f0f | 4/24/2023 | ETH | 0.29800000 | Customer Withdrawal |
| 1268b3d9-6f0c-4a5e-8b0d-3f0f0f0f0f0f | 4/24/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 126a760b-7b3f-4d64-8b0d-3f0f0f0f0f0f | 4/3/2023 | USD | 84.00000000 | Customer Withdrawal |
| 126a760b-7b3f-4d64-8b0d-3f0f0f0f0f0f | 4/3/2023 | XLM | 94.00000000 | Customer Withdrawal |
| 126a760b-7b3f-4d64-8b0d-3f0f0f0f0f0f | 4/3/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 126a760b-7b3f-4d64-8b0d-3f0f0f0f0f0f | 4/3/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 126c297f-a134-4a15-8b0d-3f0f0f0f0f0f | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 126c297f-a134-4a15-8b0d-3f0f0f0f0f0f | 4/11/2023 | ADA | 90.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 126c2971-a111-41cc-9c0e-c3b442a7792c | 4/11/2023 | ADA | 17,422.26413317 | Customer Withdrawal |
| 126c2971-a111-41cc-9c0e-c3b442a7792c | 4/11/2023 | BTC | 0.03795706 | Customer Withdrawal |
| 126cd4d1-d70c-4d08-87a7-0604e74feb3 | 4/19/2023 | ETH | 0.00225591 | Customer Withdrawal |
| 126cd4d1-d70c-4d08-87a7-0604e74feb3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 126cd4d1-d70c-4d08-87a7-0604e74feb3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 126cd4d1-d70c-4d08-87a7-0604e74feb3 | 3/10/2023 | ADA | 3.57894958 | Customer Withdrawal |
| 126dafe4-2f90-4aa5-b7fc-58e15f836a6f | 4/19/2023 | NEO | 32.00000000 | Customer Withdrawal |
| 126dafe4-2f90-4aa5-b7fc-58e15f836a6f | 4/19/2023 | XRP | 2,767.82500000 | Customer Withdrawal |
| 126dafe4-2f90-4aa5-b7fc-58e15f836a6f | 4/19/2023 | STRAX | 4.96750000 | Customer Withdrawal |
| 126dafe4-2f90-4aa5-b7fc-58e15f836a6f | 4/19/2023 | FLR | 417.35561340 | Customer Withdrawal |
| 126db253-687a-42d2-935b-6f88b8d239d5 | 4/22/2023 | ETH | 0.09845800 | Customer Withdrawal |
| 126db253-687a-42d2-935b-6f88b8d239d5 | 4/24/2023 | FLR | 3.53285000 | Customer Withdrawal |
| 126db8b6-1e4c-4cf0-a725-25273bdb05f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 126db8b6-1e4c-4cf0-a725-25273bdb05f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 126db8b6-1e4c-4cf0-a725-25273bdb05f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 126e9c97-fc7d-435-8f38-6c909e3c2198 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 126e9c97-fc7d-435-8f38-6c909e3c2198 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 126e9c97-fc7d-435-8f38-6c909e3c2198 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 1273ca85-ba61-401c-82dd-1b81caac4327 | 4/27/2023 | DOGE | 52.35890285 | Customer Withdrawal |
| 1273ca85-ba61-401c-82dd-1b81caac4327 | 4/28/2023 | USD | 0.07000000 | Customer Withdrawal |
| 1273ca85-ba61-401c-82dd-1b81caac4327 | 4/28/2023 | FLR | 9.16150840 | Customer Withdrawal |
| 12741d57-1e32-4876-aec5-225b3143756f | 4/18/2023 | DOGE | 2,311.24950969 | Customer Withdrawal |
| 12786595-ad93-48e5-a8f0-31850eb933b2 | 4/29/2023 | DOGE | 350.71766381 | Customer Withdrawal |
| 12797066-670f-47ff-9638-c4e11c2a2a44 | 4/20/2023 | LBC | 9,741.84383405 | Customer Withdrawal |
| 127a890a-3862-49e0-a7ff-3ec2578dd492 | 4/20/2023 | XVG | 3,588.19875421 | Customer Withdrawal |
| 127a890a-3862-49e0-a7ff-3ec2578dd492 | 4/20/2023 | BTC | 0.0262832 | Customer Withdrawal |
| 127baec8-9c28-4883-9d9e-96f77d844aa8 | 4/24/2023 | BAT | 360.00000000 | Customer Withdrawal |
| 127c7a22-baed-4d63-9efb-3cdb3ec2e24c | 4/17/2023 | USD | 135.30000000 | Customer Withdrawal |
| 127d1ce8-d743-4443-b4db-59d6ba8886bf | 4/14/2023 | USDT | 61.83000901 | Customer Withdrawal |
| 127d1ce8-d743-4443-b4db-59d6ba8886bf | 4/14/2023 | DOGE | 124.88629504 | Customer Withdrawal |
| 128050eb-3a10-440c-9c30-1740a386ebf3 | 3/31/2023 | BTC | 0.00392833 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | LTC | 20.02700216 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | LINK | 148.80000000 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | ADA | 1,640.91875854 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | DGB | 70,000.48008977 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | ZIL | 36,005.47241923 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/9/2023 | DOGE | 990.00000000 | Customer Withdrawal |
| 1281fb-aaaa-4ae4-8d49-4295da8aab0e | 4/11/2023 | SHIB | 74,349,360.48196290 | Customer Withdrawal |
| 1281cce8-c92b-4758-9a5b-6b624dc5a57e | 4/5/2023 | BTC | 0.0524664 | Customer Withdrawal |
| 1283cb60-2904-486b-b46a-ef464025ca1a | 4/5/2023 | ETH | 0.05793452 | Customer Withdrawal |
| 1283e586-5ace-4d60-8baa-3039668b1140 | 4/12/2023 | VTC | 9.9800000 | Customer Withdrawal |
| 1283e586-5ace-4d60-8baa-3039668b1140 | 4/12/2023 | VTC | 21,973.15659192 | Customer Withdrawal |
| 1284a12e-a102-49d8-b862-b92eec72a60e | 4/16/2023 | ETH | 14.08410701 | Customer Withdrawal |
| 1284a12e-a102-49d8-b862-b92eec72a60e | 4/18/2023 | ADA | 1,024.54846638 | Customer Withdrawal |
| 1284a12e-a102-49d8-b862-b92eec72a60e | 4/16/2023 | ZRX | 87.74668544 | Customer Withdrawal |
| 1284a12e-a102-49d8-b862-b92eec72a60e | 4/19/2023 | USD | 1.79000000 | Customer Withdrawal |
| 1284a12e-a102-49d8-b862-b92eec72a60e | 4/23/2023 | ETHW | 14.08460700 | Customer Withdrawal |
| 128a028b-dac8-4dff-8ace-a026c15b82fc | 3/31/2023 | XVG | 708,417.07363214 | Customer Withdrawal |
| 128c1364-6437-4845-9dd5-2571d17fb112 | 4/10/2023 | SVJ | 87,515.27827111 | Customer Withdrawal |
| 128cf639-8ba9-483e-9cd4-8e8f674b81a4 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 128cf639-8ba9-483e-9cd4-8e8f674b81a4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 128cf639-8ba9-483e-9cd4-8e8f674b81a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 128d1d2b-97fc-413f-90d3-34653332dd9e | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 128d1d2b-97fc-413f-90d3-34653332dd9e | 4/1/2023 | BTC | 0.48068518 | Customer Withdrawal |
| 128dcb7a-fe2e-4cba-ee47-27678fef61a2 | 4/12/2023 | ADA | 99.95000000 | Customer Withdrawal |
| 128dcb7a-fe2e-4cba-ee47-27678fef61a2 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 128dcb7a-fe2e-4cba-ee47-27678fef61a2 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 128dcb7a-fe2e-4cba-ee47-27678fef61a2 | 4/12/2023 | BTC | 0.01361954 | Customer Withdrawal |
| 128df736-23e5-4ab8-bfe0-c55337c68c82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128df736-23e5-4ab8-bfe0-c55337c68c82e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 128df736-23e5-4ab8-bfe0-c55337c68c82e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 128df736-23e5-4ab8-bfe0-c55337c68c82e | 4/10/2023 | USD | 628.22000000 | Customer Withdrawal |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | 4/3/2023 | ADA | 15.04306679 | Customer Withdrawal |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | 4/1/2023 | ADA | 25.52912771804 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/25/2023 | XRP | 113.56242927 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/25/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/20/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/29/2023 | SC | 21,651.49465129 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/29/2023 | USDT | 40.97397127 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/9/2023 | DOGE | 965.22318755 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/25/2023 | XLM | 216.12132844 | Customer Withdrawal |
| 128f9045-6465-4cda-aa54-e4ca815faf72 | 4/23/2023 | IOTA | 213.86976595 | Customer Withdrawal |
| 1290db97-0639-4953-b661-955a9826c155 | 4/5/2023 | XRP | 315.72209999 | Customer Withdrawal |
| 1290db97-0639-4953-b661-955a9826c155 | 4/5/2023 | DGB | 4,218.36250000 | Customer Withdrawal |
| 1290db97-0639-4953-b661-955a9826c155 | 4/5/2023 | SC | 9,974.90000000 | Customer Withdrawal |
| 1290db97-0639-4953-b661-955a9826c155 | 4/20/2023 | FLR | 46.85512570 | Customer Withdrawal |
| 1292d7a2-d2c4-46e1-9dfe-74f5ec07ba4 | 4/23/2023 | SC | 2,361.08685294 | Customer Withdrawal |
| 12930c72-7aa2-4f29-be22-938bd88761fd | 4/5/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | ETC | 1.04148052 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/30/2023 | RDD | 50,675.95802535 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | XRP | 6,599.73098000 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | DGB | 8,926.96097420 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/30/2023 | SC | 4,856.52362028 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | DOGE | 5,026.98850000 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | BTC | 0.00566710 | Customer Withdrawal |
| 12934a75-8260-4b36-a6ac-c3e69981baa5 | 4/29/2023 | FLR | 996.33744790 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/29/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/29/2023 | ETH | 0.11795296 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/21/2023 | DGB | 293.68792728 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/21/2023 | DGB | 24.80000000 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/21/2023 | SC | 68,525.11811301 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/21/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/21/2023 | SC | 19.00000000 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/24/2023 | SC | 99.90000000 | Customer Withdrawal |
| 12952756-8ed3-4055-8598-2ddfe3cbe052 | 4/24/2023 | USD | 200.00000000 | Customer Withdrawal |
| 12953b42-dc03-4dd8-b8c1-7157859eb181 | 4/17/2023 | BTC | 0.10782804 | Customer Withdrawal |
| 12969674-a30c-4e0c-bb23-f9e749151cbf | 2/9/2023 | TRX | 150.34558000 | Customer Withdrawal |
| 12969674-a30c-4e0c-bb23-f9e749151cbf | 3/14/2023 | TRX | 2,219.82222222 | Customer Withdrawal |
| 12969674-a30c-4e0c-bb23-f9e749151cbf | 4/20/2023 | USD | 201.32000000 | Customer Withdrawal |
| 129748c1-a887-4a5a-8a49-04ab1107de13 | 4/1/2023 | BTC | 0.01620861 | Customer Withdrawal |
| 129748c1-a887-4a5a-8a49-04ab1107de13 | 4/14/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 1297 dc80-8cd3-8a90-fc10bf7f32bc | 4/6/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 1297 dc80-8cd3-8a90-fc10bf7f32bc | 4/6/2023 | BTC | 0.02863842 | Customer Withdrawal |
| 1299efaa-149e-43ce-af82-ff88187f9aa6 | 4/17/2023 | ADA | 187.30188756 | Customer Withdrawal |
| 1299efaa-149e-43ce-af82-ff88187f9aa6 | 4/18/2023 | DGB | 1,836.18336619 | Customer Withdrawal |
| 1299efaa-149e-43ce-af82-ff88187f9aa6 | 4/23/2023 | IOTA | 7.99100000 | Customer Withdrawal |
| 1299efaa-149e-43ce-af82-ff88187f9aa6 | 4/18/2023 | TRX | 299.79121200 | Customer Withdrawal |
| 129acd85-c70d-459b-a1d1-7b5a901e00be | 4/7/2023 | USDT | 13,819.00224462 | Customer Withdrawal |
| 129acd85-c70d-459b-a1d1-7b5a901e00be | 4/7/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | NMR | 84.50000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/20/2023 | ZRX | 175.00000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | ZRX | 3,975.00000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | ENJ | 228.00000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | ENJ | 11,413.00000000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | SOLVE | 8.41300000 | Customer Withdrawal |
| 129ae98-e038-4ae4-8a27-2b80f78037a1 | 4/10/2023 | SOLVE | 6.95000000 | Customer Withdrawal |
| 129beb3e-cfe3-48dc-8037-db344ea9527e | 4/7/2023 | ETH | 0.01980250 | Customer Withdrawal |
| 129beb3e-cfe3-48dc-8037-db344ea9527e | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 129c073c-e896-42d7-86a4-29813ca5627e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 129c073c-e896-42d7-86a4-29813ca5627e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 129c073c-e896-42d7-86a4-29813ca5627e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 129cf27f-a443-42a7-8ab5-e047e01c4a08 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 129cf27f-a443-42d1-bab5-e047e01c4a08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 129cf27f-a443-42d1-bab5-e047e01c4a08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | 4/13/2023 | NMR | 468.43300000 | Customer Withdrawal |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | 4/13/2023 | ETH | 0.17040600 | Customer Withdrawal |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | 4/13/2023 | BAT | 1,430.00000000 | Customer Withdrawal |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | 4/13/2023 | BTC | 0.02027386 | Customer Withdrawal |
| 129e1961-cffb-4116-8743-81f75bda5799 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 129e1961-cffb-4116-8743-81f75bda5799 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 129e1961-cffb-4116-8743-81f75bda5799 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 129fbffb-852d-4baf-88f2-46fe4b2387e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 129fbffb-852d-4baf-88f2-46fe4b2387e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 129fbffb-852d-4baf-88f2-46fe4b2387e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12a488e7-a7d4-440a-b324-65bb2124957e | 4/16/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 12a488e7-a7d4-440a-b324-65bb2124957e | 4/16/2023 | XVG | 639921249957e | Customer Withdrawal |
| 12a488e7-a7d4-440a-b324-65bb2124957e | 4/16/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| 12a488e7-a7d4-440a-b324-65bb2124957e | 4/16/2023 | XVG | 99.995.00000000 | Customer Withdrawal |
| 12a4c67d-6295-4b27-8d4e-6dce1b99fbb5 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 12a4c67d-6295-4b27-8d4e-6dce1b99fbb5 | 4/6/2023 | BTC | 0.00025582 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/27/2023 | LSK | 0.02910381 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/27/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/28/2023 | ADA | 498.36437325 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/27/2023 | DOGE | 36.95000000 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/26/2023 | XLM | 196.00000000 | Customer Withdrawal |
| 12a6d19b-1b46-4976-a467-e4f40b6e2204 | 4/26/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 12a7356c-7f06-45dc-adb5-3b38bfb7b863 | 4/27/2023 | BTC | 0.01913246 | Customer Withdrawal |
| 12a7356c-7f06-45dc-adb5-3b38bfb7b863 | 4/4/2023 | ADA | 250.72018822 | Customer Withdrawal |
| 12a7356c-7f06-45dc-adb5-3b38bfb7b863 | 4/13/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 12a7356c-7f06-45dc-adb5-3b38bfb7b863 | 4/13/2023 | USDT | 0.99399999 | Customer Withdrawal |
| 12a80bdb-1b68-4cac-80c5-4eea3299e95e | 4/20/2023 | BAT | 473.00000000 | Customer Withdrawal |
| 12a80bdb-1b68-4cac-80c5-4eea3299e95e | 4/20/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 12a80bdb-1b68-4cac-80c5-4eea3299e95e | 4/20/2023 | BTC | 0.02099500 | Customer Withdrawal |
| 12a80bdb-1b68-4cac-80c5-4eea3299e95e | 4/29/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | LTC | 0.66000000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | LTC | 68.99000000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | DOGE | 3.98960000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | ETH | 1.78660000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/17/2023 | BCH | 0.26700000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | ADA | 12,631.25591419 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | BTC | 0.10050000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | TRX | 24,497.00000000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/17/2023 | XRP | 497.60000000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/17/2023 | USD | 0.06000000 | Customer Withdrawal |
| 12a9b3bc-cd9a-4491-95fe-8090e42cd3da | 4/14/2023 | ETH | 2.70000000 | Customer Withdrawal |
| 12aa560d-7e39-f163-8448-991509441ca3 | 4/20/2023 | XLM | 1,998.00000000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 3/31/2023 | BTC | 0.00867615 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/14/2023 | SOL | 5.93937000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/13/2023 | USDT | 1.98000000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/13/2023 | USDT | 1,627.00000000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/13/2023 | DOGE | 494.00000000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/13/2023 | USDT | 2,919.00000000 | Customer Withdrawal |
| 12aaac7a-fded-4049-b111-30656b8df69 | 4/13/2023 | USDT | 1,108.90971198 | Customer Withdrawal |
| 12adc11d-2d15-447e-905e-b4fb1158f85b | 4/21/2023 | ETH | 1.96000000 | Customer Withdrawal |
| 12adc11d-2d15-447e-905e-b4fb1158f85b | 4/21/2023 | XLM | 0.29757468 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12adc11d-2d15-447e-905e-b46b1158f85b | 4/21/2023 | FLR | 17.13140000 | Customer Withdrawal |
| 12add0be-548c-4a8c-84ca-bbb93baee47a | 4/21/2023 | ADA | 314.67182641 | Customer Withdrawal |
| 12add0be-548c-4a8c-84ca-bbb93baee47a | 4/21/2023 | ADA | 0.51669301 | Customer Withdrawal |
| 12ae7af1-a3c6-49f6-89e4-7ba1d0ca785 | 4/14/2023 | ADA | 1,460.75352870 | Customer Withdrawal |
| 12ae7af1-a3c6-49f6-89e4-7ba1d0ca785 | 4/14/2023 | XLM | 4,998.95000000 | Customer Withdrawal |
| 12ae7af1-a3c6-49f6-89e4-7ba1d0ca785 | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 12ae7af1-a3c6-49f6-89e4-7ba1d0ca785 | 4/14/2023 | FLR | 13,251.05377000 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/6/2023 | DOGE | 2,026.60000000 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/6/2023 | ADA | 1,035.00740791 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/6/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/6/2023 | DOGE | 5,342.29476967 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 12affc05-46d6-47b8-8465-bec97a8d621a | 4/7/2023 | USDT | 114.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/15/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | XEM | 1.20000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | MANA | 321.76492000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | ADA | 2,251.37923082 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | STRAX | 130.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | KMD | 1,784.55695210 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | XVG | 2,000.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | XRP | 1,207.94974295 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | NXT | 1,800.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | KMD | 180.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | XEM | 4,000.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | CVC | 136.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | SC | 5,900.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | SC | 2,000.00000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | DASH | 0.45000000 | Customer Withdrawal |
| 12b06951-6f19-4155-8625-53375b353dde | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | XLM | 1,998.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | IOTA | 102.14139996 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | ETH | 0.36776363 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | GRS | 946.84718000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | LINK | 98.47000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | ZEC | 1.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | WAVES | 148.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | WAVES | 28.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | ANT | 25.00000000 | Customer Withdrawal |
| 12b1a9d4-10c4-43d3-8d35-e18977be2949 | 4/14/2023 | ETH | 0.11442633 | Customer Withdrawal |
| 12b54417-df94-4e79-b3cc-cf3a7f39d3a9 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 12b54417-df94-4e79-b3cc-cf3a7f39d3a9 | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 12b54417-df94-4e79-b3cc-cf3a7f39d3a9 | 4/7/2023 | BTC | 0.09397000 | Customer Withdrawal |
| 12b54417-df94-4e79-b3cc-cf3a7f39d3a9 | 4/7/2023 | USD | 3.43000000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/2/2023 | XRP | 0.00012000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | BTC | 0.09611000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | HBAR | 82,031.95000000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | XRP | 9,000.00000000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | LTC | 4.50000000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | XRP | 0.96011000 | Customer Withdrawal |
| 12b66ed7-890b-4028-bc09-94a93896a1e | 4/3/2023 | HBAR | 2,266.28878000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | ONG | 1.36797697 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 2/7/2023 | USDT | 192.19840181 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | USDT | 792.55753277 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 3/12/2023 | USDT | 2.543.00000000 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/4/2023 | EOS | 36.63440089 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | ALGO | 2.127.04862706 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | BAT | 111.64831633 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | TRX | 4.934.44934148 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/5/2023 | BTC | 0.08983148 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 3/12/2023 | BTC | 0.01290000 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 3/3/2023 | BTC | 0.04500444 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 12b6d7eb-7890-405c-bc3a-31ab3d8926 7a | 4/3/2023 | ETHW | 0.09581665 | Customer Withdrawal |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | 4/18/2023 | XRP | 1,091.08665173 | Customer Withdrawal |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | 4/24/2023 | XLM | 1,058.67975040 | Customer Withdrawal |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | 2/21/2023 | BTC | 0.00595765 | Customer Withdrawal |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | 4/18/2023 | BTC | 0.00260231 | Customer Withdrawal |
| 12b70989-7aac-45b0-8644-ed8e54149206 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12b70989-7aac-45b0-8644-ed8e54149206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12b70989-7aac-45b0-8644-ed8e54149206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12b9117f-f625-4a06-a2ed-f6b9f05ff8bc | 4/1/2023 | ADA | 2,104.14226156 | Customer Withdrawal |
| 12b9117f-f625-4a06-a2ed-f6b9f05ff8bc | 4/1/2023 | DGB | 32,192.55082094 | Customer Withdrawal |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | 4/22/2023 | XRP | 1.812.48444286 | Customer Withdrawal |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | 3/31/2023 | DOGE | 4,807.01175306 | Customer Withdrawal |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | 3/31/2023 | BTC | 0.06104120 | Customer Withdrawal |
| 12ba3d5a-669e-4a8e-9492-922f95306975 | 4/22/2023 | ETH | 0.55723857 | Customer Withdrawal |
| 12ba3d5a-669e-4a8e-9492-922f95306975 | 4/22/2023 | ETH | 0.05450000 | Customer Withdrawal |
| 12ba3d5a-669e-4a8e-9492-922f95306975 | 4/22/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 12ba95ff-f45c-422e-908b-c54fd223dfcb5 | 4/1/2023 | ETC | 10.72428127 | Customer Withdrawal |
| 12bbc8d8-568b-4f46-b262-9516dd190402 | 4/10/2023 | NXS | 3.20214509 | Customer Withdrawal |
| 12bbc8d8-568b-4f46-b262-9516dd190402 | 4/10/2023 | BTC | 0.00016924 | Customer Withdrawal |
| 12bbc8d8-568b-4f46-b262-9516dd190402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12bbc8d8-568b-4f46-b262-9516dd190402 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12bc6a41-2cd4-4a14-afc8-1536fe7ec1fe | 4/14/2023 | BTC | 0.04681549 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | ETC | 109.62868657 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | FIL | 98.07713413 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | ADA | 11,819.79213262 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | GLM | 974.00000000 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | DGB | 9,006.85774058 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | SC | 33,908.79000519 | Customer Withdrawal |
| 12bde494-f5ee-4a8e-b5c0-76d7dc00f3bb | 4/4/2023 | XLM | 6,426.34933875 | Customer Withdrawal |
| 12be19c6-d5a9-4146-8b10-dded7a91cb37 | 4/18/2023 | USD | 1,991.59000000 | Customer Withdrawal |
| 12c0d6d3-4745-47c4-9e3c-3ca2abe7be58 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 12c0d6d3-4745-47c4-9e3c-3ca2abe7be58 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 12c0d6d3-4745-47c4-9e3c-3ca2abe7be58 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 12c148fb-fc2c-4a18-a1fe-fa6b8aabd63 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 12c148fb-fc2c-4a18-a1fe-fa6b8aabd63 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 12c148fb-fc2c-4a18-a1fe-fa6b8aabd63 | 4/28/2023 | XRP | 5.161.77602455 | Customer Withdrawal |
| 12c148fb-fc2c-4a18-a1fe-fa6b8aabd63 | 4/17/2023 | SC | 33,299.90000000 | Customer Withdrawal |
| 12c148fb-fc2c-4a18-a1fe-fa6b8aabd63 | 4/17/2023 | SC | 999.00000000 | Customer Withdrawal |
| 12c32d50-16ee-411c-b162-6cab14502dea | 4/20/2023 | ETC | 2.92985844 | Customer Withdrawal |
| 12c32d50-16ee-411c-b162-6cab14502dea | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 12c32d50-16ee-411c-b162-6cab14502dea | 4/20/2023 | XLM | 109.95000000 | Customer Withdrawal |
| 12c32d50-16ee-411c-b162-6cab14502dea | 4/20/2023 | BAT | 97.00000000 | Customer Withdrawal |
| 12c32d50-16ee-411c-b162-6cab14502dea | 4/20/2023 | DOGE | 7.405.00000000 | Customer Withdrawal |
| 12c53ab8-c2d6-4db7-a6ac-202edf6dcdc9 | 4/5/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 12c53ab8-c2d6-4db7-a6ac-202edf6dcdc9 | 4/5/2023 | ETC | 85.92644409 | Customer Withdrawal |
| 12c53ab8-c2d6-4db7-a6ac-202edf6dcdc9 | 4/5/2023 | FTC | 33,688.70700728 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12c53ab8-c2d6-4db7-a6ac-202edf46cdc9 | 4/3/2023 | PPC | 1,706.58381961 | Customer Withdrawal |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | 4/21/2023 | NXS | 6,286.80000000 | Customer Withdrawal |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | 4/21/2023 | NXS | 1.80000000 | Customer Withdrawal |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | 4/21/2023 | NXS | 9.80000000 | Customer Withdrawal |
| 12c5a45b-0249-4ac3-a6ce-54578f9f5c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c5a45b-0249-4ac3-a6ce-54578f9f5c16 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c5a45b-0249-4ac3-a6ce-54578f9f5c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c65bf0-7c40-4951-b961-d593a5d5df00f | 4/29/2023 | DOGE | 972.00000000 | Customer Withdrawal |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | 4/4/2023 | ADA | 204.43152736 | Customer Withdrawal |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | 4/4/2023 | SLICE | 465.74143817 | Customer Withdrawal |
| 12c76640-4749-404c-b990-f7e7021803ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c76640-4749-404c-b990-f7e7021803ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c76640-4749-404c-b990-f7e7021803ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c81f04-c285-435b-a03f-757050efb995 | 4/28/2023 | POWR | 424.10000000 | Customer Withdrawal |
| 12c88162-e64b-46f4-9a7a-3d0ab02b19c5 | 4/6/2023 | USD | 829.61000000 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 4/16/2023 | ZEC | 0.09100000 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 4/15/2023 | ZEC | 21.07230441 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 4/15/2023 | GRT | 208.00000000 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 3/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 4/16/2023 | BTC | 0.3194551 7 | Customer Withdrawal |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | 4/15/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 12c90cef-4c3b-4cc6-ba8d-cd400f730a0 | 4/30/2023 | ADA | 1,498.83377888 | Customer Withdrawal |
| 12c90cef-4c3b-4cc6-ba8d-cd400f730a0 | 4/30/2023 | XVG | 3,995.87883515 | Customer Withdrawal |
| 12c90cef-4c3b-4cc6-ba8d-cd400f730a0 | 4/30/2023 | SC | 18,054.14453946 | Customer Withdrawal |
| 12c90cef-4c3b-4cc6-ba8d-cd400f730a0 | 4/30/2023 | SC | 12.999.90000000 | Customer Withdrawal |
| 12ca3eb5-c388-4016-8adc-b353dce96993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12ca3eb5-c388-4016-8adc-b353dce96993 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12ca3eb5-c388-4016-8adc-b353dce96993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12ca9373-de38-4006-88b4-558ae3230dc8 | 4/25/2023 | ADA | 156.25482691 | Customer Withdrawal |
| 12ca9373-de38-4006-88b4-558ae3230dc8 | 4/25/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 12ca9373-de38-4006-88b4-558ae3230dc8 | 4/25/2023 | BTC | 0.01755860 | Customer Withdrawal |
| 12ca9373-de38-4006-88b4-558ae3230dc8 | 4/25/2023 | FLR | 137.80889600 | Customer Withdrawal |
| 12cb3e5f-17dd-4c8a-8654-a816287f63fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12cb3e5f-17dd-4c8a-8654-a816287f63fd | 4/10/2023 | ETH | 0.00027518 | Customer Withdrawal |
| 12ccce3-e6ad-4890-91ad-3740c71e017a | 4/30/2023 | DOGE | 5,945.53365416 | Customer Withdrawal |
| 12ce6682-be55-4ad6-8735-3f6f953e177 | 4/11/2023 | USD | 826.21000000 | Customer Withdrawal |
| 12ceaba8-898b-42e7-ad41-c1ac034491 37 | 4/7/2023 | ETH | 0.24048500 | Customer Withdrawal |
| 12ceaba8-898b-42e7-ad41-c1ac034491 37 | 4/7/2023 | XRP | 640.31224764 | Customer Withdrawal |
| 12ceaba8-898b-42e7-ad41-c1ac034491 37 | 4/7/2023 | ADA | 1,352.66980241 | Customer Withdrawal |
| 12ceaba8-898b-42e7-ad41-c1ac034491 37 | 4/7/2023 | GLM | 483.88511327 | Customer Withdrawal |
| 12ceac2c-b9f3-4ce4-9290-ab01dcd3b10c | 4/11/2023 | USD | 407.77000000 | Customer Withdrawal |
| 12cf9219-2571-4be3-8aed-06e0b9ea075f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12cf9219-2571-4be3-8aed-06e0b9ea075f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12cf9219-2571-4be3-8aed-06e0b9ea075f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12cfa5eb-51d8-469b-89a0-017f9be8fbec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12cfa5eb-51d8-469b-89a0-017f9be8fbec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12cfa5eb-51d8-469b-89a0-017f9be8fbec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12d150a0-9484-481e-839e-8e69f1504fa8 | 4/5/2023 | ATOM | 7.71668811 | Customer Withdrawal |
| 12d2151b-3710-4d34-a204-010c0d19e774 | 4/26/2023 | XRP | 161.54479100 | Customer Withdrawal |
| 12d24870-e85a-46d1-891a-620fb4976b6d | 3/8/2023 | USD | 83.55000000 | Customer Withdrawal |
| 12d27e50-4b90-46e0-81e5-75deb19a7a3e | 4/9/2023 | DGB | 6,898.80000000 | Customer Withdrawal |
| 12d27e50-4b90-46e0-81e5-75deb19a7a3e | 4/9/2023 | USDT | 90.80000000 | Customer Withdrawal |
| 12d27e50-4b90-46e0-81e5-75deb19a7a3e | 4/9/2023 | USDT | 18.5343291 | Customer Withdrawal |
| 12d369b8-4379-4345-a44d-086ded462f37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12d369b8-4379-4345-a44d-086ded462f37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12d369b8-4379-4345-a44d-086ded462f37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12d372cb-08c7-46d8-bbd2-b7be7dc340b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12d372cb-08c7-46d8-bbd2-b7be7dc340b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12d372cb-08c7-46d8-bbd2-b7be7dc340b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12d3a384-6671-46a2-b589-d62ab6b22b2d | 4/11/2023 | XRP | 798.88420400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12d3a384-6671-40a2-b589-36bd62a2cd20 | 4/25/2023 | FLR | 119.85850380 | Customer Withdrawal |
| 12d496c0-0e11-4381-9b81-41178c263dcc3 | 4/3/2023 | ADA | 104.25711334 | Customer Withdrawal |
| 12d496c0-0e11-4381-9b81-41178c263dc3 | 4/6/2023 | BTC | 0.00714766 | Customer Withdrawal |
| 12d58ab0-3aff5-4650-9872-10a009949ac2 | 4/5/2023 | MAID | 1,540.00000000 | Customer Withdrawal |
| 12d58ab0-3aff5-4650-9872-10a009949ac2 | 4/5/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 12d685e3-f924-4112-a9ef-69f3f281d6e06 | 4/18/2023 | ADA | 12,163.79573575 | Customer Withdrawal |
| 12d685e3-f924-4112-a9ef-69f3f281d6e06 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 12d685e3-f924-4112-a9ef-69f3f281d6e06 | 4/18/2023 | HBAR | 12,304.23919520 | Customer Withdrawal |
| 12d685e3-f924-4112-a9ef-69f3f281d6e06 | 4/3/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 12d685e3-f924-4112-a9ef-69f3f281d6e06 | 4/18/2023 | XLM | 4,494.95798348 | Customer Withdrawal |
| 12d685fa-268a-4a6f-b4c0-86be062eb5bb | 4/1/2023 | ETH | 0.09033446 | Customer Withdrawal |
| 12d685db-268a-4a6f-ba02-86be062eb5bb | 4/1/2023 | HBAR | 2,388.88869037 | Customer Withdrawal |
| 12d685db-268a-4a6f-ba02-86be062eb5bb | 4/1/2023 | USDT | 466.15058674 | Customer Withdrawal |
| 12d685db-268a-4a6f-ba02-86be062eb5bb | 4/1/2023 | CVC | 132.00000000 | Customer Withdrawal |
| 12d0513-70a0-4f44-8ac7-ac7c4276816 | 4/26/2023 | NEO | 12.97500000 | Customer Withdrawal |
| 12d0513-70a0-4f44-8ac7-ac7c4276816 | 4/26/2023 | OMG | 67.50412660 | Customer Withdrawal |
| 12df2c16-6177-44af-a7c8-0c14400fba2 | 4/12/2023 | USD | 0.10000000 | Customer Withdrawal |
| 12df2c16-6177-44af-a7c8-0c14400fba2 | 4/12/2023 | USD | 2.814.00000000 | Customer Withdrawal |
| 12e02216-3ac3-4541-a9d1-eb95534363824 | 4/29/2023 | XTZ | 77.75000000 | Customer Withdrawal |
| 12e02216-3ac3-4541-a9d1-eb95534363824 | 4/23/2023 | BTC | 0.05974888 | Customer Withdrawal |
| 12e685e3-f924-4112-a9ef-69f3f281d6e06 | 4/1/2023 | ATOM | 9.99900000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | COMP | 0.93000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | RDD | 572,935.97871967 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/1/2023 | RDD | 193,950.04034232 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | RDD | 945,947.62359841 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | HBAR | 2,533.17804186 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 3/1/2023 | XLM | 112.95000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 2/16/2023 | XLM | 1,082.24619414 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/2/2023 | XLM | 179.90000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 3/1/2023 | XLM | 112.95000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 2/10/2023 | XLM | 2,513.18563958 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/1/2023 | XLM | 33.43162100 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/1/2023 | XLM | 119.95000000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 2/18/2023 | XLM | 9.396.02218000 | Customer Withdrawal |
| 12e699e9-8f23-4fb2-a0f5-fb2329a25509 | 4/1/2023 | SHIB | 9,213,306.00000000 | Customer Withdrawal |
| 12e16323-5f32-4ad0-9fb6-480620bdec0a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12e16323-5f32-4ad0-9fb6-480620bdec0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12e16323-5f32-4ad0-9fb6-480620bdec0a | 3/31/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12e25864-5e2f-4fb-bae4-0b9a3245dd4a2 | 4/10/2023 | ETC | 0.97314394 | Customer Withdrawal |
| 12e25864-5e2f-4fb-bae4-0b9a3245dd4a2 | 4/9/2023 | XRP | 6.27872623 | Customer Withdrawal |
| 12e25864-5e2f-4fb-bae4-0b9a3245dd4a2 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 12e25864-5e2f-4fb-bae4-0b9a3245dd4a2 | 4/10/2023 | XRP | 1.823.93790725 | Customer Withdrawal |
| 12e25525-5222-426e-9f50-b7ab-a50207ccb | 4/7/2023 | XLM | 1,223.93790725 | Customer Withdrawal |
| 12e25525-5222-426e-9f50-b7ab-a50207ccb | 4/5/2023 | ETC | 0.00164984 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | MATIC | 71.41472345 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | WAVES | 124.15345732 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | DCR | 3.99000000 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | DCR | 4.94735724 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | SC | 2.81900000 | Customer Withdrawal |
| 12e38570-eba6-4e9-b3a7-ad2056dc7cd8 | 4/5/2023 | SC | 136,355.90000000 | Customer Withdrawal |
| 12e46822-b242-4842-b00f-0e3a5420bdd7 | 4/26/2023 | XMR | 0.49988000 | Customer Withdrawal |
| 12e46822-b242-4842-b00f-0e3a5420bdd7 | 4/28/2023 | XDN | 157,642.00000000 | Customer Withdrawal |
| 12e46822-b242-4842-b00f-0e3a5420bdd7 | 2/16/2023 | ADA | 0.03143471 | Customer Withdrawal |
| 12e48082-b242-4842-b00f-0e3a5420bdd7 | 4/28/2023 | USD | 1.00000000 | Customer Withdrawal |
| 12e5a6af1-39e6-4a63-b8b9-ac391fac4a68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12e6a6af1-39e6-4a63-b8b9-ac391fac4a68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12ec0cc9-2f9e-4842-a91141f470f7d27b28a | 4/3/2023 | BTC | 0.01405556 | Customer Withdrawal |
| 12ec0cc9-2f9e-4842-a91141f470f7d27b28a | 4/3/2023 | ETH | 0.14358759 | Customer Withdrawal |
| 12ec0cc9-2f9e-4842-a91141f470f7d27b28a | 4/3/2023 | ADA | 121.35690312 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12ec0cc9-2f9e-4842-a91141f470f7d27b28a | 4/3/2023 | USDT | 49.32875128 | Customer Withdrawal |
| 12ec0cc9-2f9e-4842-a91141f470f7d27b28a | 4/3/2023 | BTC | 0.03750207 | Customer Withdrawal |
| 12ec1375-4c52-4f32-a4f88-90141f470f7d | 4/20/2023 | BTC | 0.00741766 | Customer Withdrawal |
| 12ecb7ab-192d-448a-9062-00f098c6d58f | 4/15/2023 | DNT | 14,164.68700000 | Customer Withdrawal |
| 12ecb7ab-192d-448a-9062-00f098c6d58f | 4/15/2023 | BTC | 0.00189900 | Customer Withdrawal |
| 12ee87f0-4732-4c02-aa2b-0fea2e3113ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12ee87f0-4732-4c02-aa2b-0fea2e3113ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12ee87f0-4732-4c02-aa2b-0fea2e3113ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12eed219-6802-4547-a7f7-eb80c4c18c84 | 4/5/2023 | PIVX | 39.08000000 | Customer Withdrawal |
| 12eed219-6802-4547-a7f7-eb80c4c18c84 | 4/5/2023 | GLM | 68.00000000 | Customer Withdrawal |
| 12eed219-6802-4547-a7f7-eb80c4c18c84 | 4/5/2023 | XVG | 54,450.07116631 | Customer Withdrawal |
| 12eed219-6802-4547-a7f7-eb80c4c18c84 | 4/5/2023 | XDN | 164,900.00000000 | Customer Withdrawal |
| 12eed219-6802-4547-a7f7-eb80c4c18c84 | 4/5/2023 | XLM | 2.914.75000000 | Customer Withdrawal |
| 12f0368a-4970-4ff5-a44d-086ded462f37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12f07eb8-38ad-4006-93ce-5c7c4fd6d60f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f07eb8-38ad-4006-93ce-5c7c4fd6d60f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12f1626-fa5c-4a2c-a3fa-0d48550be90a | 4/12/2023 | FLR | 2.79040000 | Customer Withdrawal |
| 12f1626-fa5c-4a2c-a3fa-0d48550be90a | 4/12/2023 | BCH | 0.25000000 | Customer Withdrawal |
| 12f1626-fa5c-4a2c-a3fa-0d48550be90a | 4/12/2023 | ZRX | 80.66980000 | Customer Withdrawal |
| 12f27188-bbe2-4bcb-a6d6-c0fc0a79b2a2 | 4/12/2023 | XLM | 1,587.88329496 | Customer Withdrawal |
| 12f27188-bbe2-4bcb-a6d6-c0fc0a79b2a2 | 4/13/2023 | BTC | 0.00744788 | Customer Withdrawal |
| 12f27188-bbe2-4bcb-a6d6-c0fc0a79b2a2 | 4/13/2023 | STRAX | 309.67019211 | Customer Withdrawal |
| 12f27188-bbe2-4bcb-a6d6-c0fc0a79b2a2 | 4/13/2023 | XLM | 402.88000000 | Customer Withdrawal |
| 12f33e29-a04e-4a9d-8ddb-9d5554a5c5f5 | 4/9/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 12f33e29-a04e-4a9d-8ddb-9d5554a5c5f5 | 4/9/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 12f3a4b8-0e5d-4fbc-9e19-4c0f90a82cbf | 4/30/2023 | ADA | 1,011.36004400 | Customer Withdrawal |
| 12f5c4af-ad97-479b-abc6-a5f39c63c02d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f76c0b-b2e4-47fb-a19f-28990eab7c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f76c0b-b2e4-47fb-a19f-28990eab7c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f8264d-1289-4c02-ab0f-9a5c5c0a0dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f8264d-1289-4c02-ab0f-9a5c5c0a0dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12f8264d-1289-4c02-ab0f-9a5c5c0a0dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f8362e-0c2d-4d6c-a4b9-7b5c51a0b5f4 | 4/9/2023 | BTC | 0.00033290 | Customer Withdrawal |
| 12faaa3-bd48-4696-b8b4-4d0c4f8e1afe | 4/10/2023 | ETH | 0.00027518 | Customer Withdrawal |
| 12faaa3-bd48-4696-b8b4-4d0c4f8e1afe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12faaa3-bd48-4696-b8b4-4d0c4f8e1afe | 4/10/2023 | HBAR | 3.68030000 | Customer Withdrawal |
| 12faaa3-bd48-4696-b8b4-4d0c4f8e1afe | 4/10/2023 | HBAR | 12.97500000 | Customer Withdrawal |
| 12faaa3-bd48-4696-b8b4-4d0c4f8e1afe | 4/10/2023 | ETH | 0.00016984 | Customer Withdrawal |
| 13001cc1-bbdf-4909-a6d6-4d0c4f8e1afe | 4/10/2023 | FLR | 41,868.76580028 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 130098f9e-2a48-4695-8970-392473c2d4a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 130098f9e-2a48-4695-8970-392473c2d4a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1300c304-8580-4e6d-9f43-d9acd84c2b2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1300c304-8580-4e6d-9f43-d9acd84c2b2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1300c304-8580-4e6d-9f43-d9acd84c2b2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1301dca6-52e3-411c-a241-28a2898517b7 | 4/4/2023 | USD | 3,599.40000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | ANT | 116.50000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | QTUM | 32.98700000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | POWR | 1,183.85000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | ADA | 2,139.48468506 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | GLM | 77.00000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | GLM | 678.94328607 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/5/2023 | NAV | 0.80000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | NAV | 98,742.96161000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | DOGE | 1,979.00000000 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | STORJ | 312.20428053 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/6/2023 | BAT | 839.08895652 | Customer Withdrawal |
| 1302660b-888c-433d-986b-3b24b75d1d7d | 4/5/2023 | BAT | 55.00000000 | Customer Withdrawal |
| 1303a0d4-c822-42ca-8ae2-4b87a99631de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1303a0d4-c822-42ca-8ae2-4b87a99631de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1303a0d4-c822-42ca-8ae2-4b87a99631de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1304705e5-a207-4cea-b33c-cd4a51417515 | 4/4/2023 | USD | 103.31000000 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 4/10/2023 | USDC | 9,223.15687853 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 3/31/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 4/1/2023 | USDT | 34.59028274 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 4/1/2023 | USDC | 44.03051129 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 4/1/2023 | STORJ | 84.88300000 | Customer Withdrawal |
| 13062acc-9aa4-4e2e-9f5e-cf51be53c899 | 4/1/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 130686d0-29d8-419f-97c6-1ee2e4b8c690 | 4/7/2023 | USD | 5,697.81000000 | Customer Withdrawal |
| 1308f725-8671-4124-a0fa-567c3ee698fd | 2/22/2023 | KMD | 835.82840611 | Customer Withdrawal |
| 1308f725-8671-4124-a05e-567bc3e698fd | 2/23/2023 | USD | 1.04000000 | Customer Withdrawal |
| 130b130-e04b-473f-bbb1-2f932343cf4d | 2/9/2023 | ETH | 0.29630594 | Customer Withdrawal |
| 130b61d7-330d-48a2-accb-b88b5c1dc850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 130b61d7-330d-48a2-accb-b88b5c1dc850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 130b61d7-330d-48a2-accb-b88b5c1dc850 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | ETC | 3.99378860 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | ETH | 0.0605879 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | MANA | 729.61925185 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | DGB | 1,232.05698346 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | XLM | 378.49463910 | Customer Withdrawal |
| 130dea6e-09fc-4b0e-9039-6470b3f65f50 | 4/2/2023 | TRX | 13,418.46036482 | Customer Withdrawal |
| 130e3bee-d785-4a55-adc9-9e4d16c00461 | 4/7/2023 | XRP | 470.00000000 | Customer Withdrawal |
| 130e3bee-d785-4a55-adc9-9e4d16c00461 | 4/7/2023 | DGB | 799.80000000 | Customer Withdrawal |
| 130e3bee-d785-4a55-adc9-9e4d16c00461 | 4/7/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 130e3bee-d785-4a55-adc9-9e4d16c00461 | 4/13/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| 130e3bee-d785-4a55-adc9-9e4d16c00461 | 4/8/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 13137569-b341-4964-a8af-79d0750f249c | 4/14/2023 | USD | 1.29035376 | Customer Withdrawal |
| 13138860-39ed-4797-8861-c8fe2ec95f03 | 4/13/2023 | USD | 143.98000000 | Customer Withdrawal |
| 1313923fb-95ac-4c3b-bcae-f9724cc8aec | 4/14/2023 | HBAR | 4,999.67941385 | Customer Withdrawal |
| 1313923fb-95ac-4c3b-bcae-f9724cc8aec | 4/14/2023 | USDT | 37.82173428 | Customer Withdrawal |
| 1313923fb-95ac-4c3b-bcae-f9724cc8aec | 4/14/2023 | IOTA | 499.50000000 | Customer Withdrawal |
| 1313caad-c74e-4d45-a6d8-e7b41b3f38fc | 4/4/2023 | USD | 10.03000000 | Customer Withdrawal |
| 1317e8a3-d7bb-4e75-86d7-0bbaa4b2a2a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1317e8a3-d7bb-4e75-86d7-0bbaa4b2a2a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1317e8a3-d7bb-4e75-86d7-0bbaa4b2a2a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1318585f-d4ed-4533-b797-37f16ec481c7 | 4/4/2023 | USD | 244.71000000 | Customer Withdrawal |
| 1318f42-9827-4572-a9a6-39b19afa2358 | 4/1/2023 | ETH | 0.37246079 | Customer Withdrawal |
| 1318f42-9827-4572-a9a6-39b19afa2358 | 4/1/2023 | BTC | 0.00174610 | Customer Withdrawal |
| 1318f42-9827-4572-a9a6-39b19afa2358 | 4/1/2023 | BTC | 0.02173912 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | MATIC | 1,137.11328503 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | LTC | 0.28185337 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | LINK | 9.81903551 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | ETH | 6.09881374 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | UNI | 50.56907626 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | ADA | 9,917.27754624 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | XLM | 2,826.73129641 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | ALGO | 54.42552702 | Customer Withdrawal |
| 131a001b-ff66-4a3f-89d8-89fd585f0c8a | 4/17/2023 | BTC | 0.59056933 | Customer Withdrawal |
| 131a4117-b5b2-40a8-9af3-4272425b028a | 4/4/2023 | ADA | 24.26854237 | Customer Withdrawal |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | 4/7/2023 | ETH | 0.09858865 | Customer Withdrawal |
| 131af3e5-6f9e-4875-0f1f-650600e85973 | 4/7/2023 | ETH | 0.99624603 | Customer Withdrawal |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | 4/7/2023 | BTC | 0.00153926 | Customer Withdrawal |
| 131bfc81-62a8-4aea-a1fc-e658a22e17bb | 2/9/2023 | XLM | 1,293.82508706 | Customer Withdrawal |
| 131bfc81-62a8-4aea-a1fc-e658a22e17bb | 3/14/2023 | USD | 350.15000000 | Customer Withdrawal |
| 131c02d7-a142-48f3-9f6bf-be805a178a0a | 4/6/2023 | USD | 4,722.95000000 | Customer Withdrawal |
| 131c02d7-a142-48f3-9f6bf-be805a178a0a | 4/10/2023 | USD | 132.48000000 | Customer Withdrawal |
| 131c5b70-b68a-498b-bf01-c3e72f86f2d9 | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 131c5b70-b68a-498b-90d7-dcb95ca6d92b | 4/30/2023 | LTC | 1.59460462 | Customer Withdrawal |
| 131d01e3-f109-4f4-99d7-dcb95ca6d92b | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 131d01e3-f109-4f54-99d7-dcb95ca6d92b | 4/30/2023 | BTC | 1.26608147 | Customer Withdrawal |
| 131d9a30-0f19-4b40-8f79-2152d7595e5b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 131d9a30-0f19-4b40-8f79-2152d7595e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 131d9a30-0f19-4b40-8f79-2152d7595e5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 132051a7-b059-4865-b4c9-69f27f99769a5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 132063b-72e5-4dc5b-994c-2ce3d398eeb7 | 2/9/2023 | USD | 0.03920840 | Customer Withdrawal |
| 132063b-12ec-4c5b-994c-2ce3d398eeb7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 132063b-12ec-4c5b-994c-2ce3d398eeb7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 132063b-12ec-4c5b-994c-2ce3d398eeb7 | 3/10/2023 | DGB | 183.10346760 | Customer Withdrawal |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | 4/23/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | 4/23/2023 | HIVE | 599.29371770 | Customer Withdrawal |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | 2/9/2023 | BTTOLD | 1,564.10328700 | Customer Withdrawal |
| 13221f0b-a1ac-4a3b-a0fd-8249e23200ea | 4/5/2023 | DOT | 451.75731790 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | NMR | 58.60000000 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | NMR | 6.60000000 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/5/2023 | ETH | 1.72152780 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | XRP | 1.99900000 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | ADA | 244.06023763 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | USDT | 249.99147904 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/2/2023 | ENG | 4,441.69574999 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/26/2023 | USD | 0.02874810 | Customer Withdrawal |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | 4/4/2023 | USD | 18.93000000 | Customer Withdrawal |
| 132436da-35a1-4fc8-bc74-b226781122f3 | 4/4/2023 | USD | 6.13160000 | Customer Withdrawal |
| 132436da-35a1-4fc8-bc74-b226781122f3 | 4/2/2023 | ETHW | 0.19729999 | Customer Withdrawal |
| 132450d4-f3d2-43a8-a85d-7283981138bf | 4/28/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 132450d4-f3d2-43a8-a85d-7283981138bf | 4/28/2023 | XRP | 3,430.60000000 | Customer Withdrawal |
| 132450d4-f3d2-43a8-a85d-7283981138bf | 4/12/2023 | BTC | 0.03755559 | Customer Withdrawal |
| 132450d4-f3d2-43a8-a85d-7283981138bf | 4/1/2023 | FLR | 2,306.00140700 | Customer Withdrawal |
| 132cea3-8c00-4bc8-bb2a-aa985c34282 | 4/4/2023 | ADA | 3,862.92206912 | Customer Withdrawal |
| 132cea3-8c00-4bc8-bb2a-aa985c34282 | 4/4/2023 | HBAR | 13,080.49450406 | Customer Withdrawal |
| 132cea3-8c00-4bc8-bb2a-aa985c34282 | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 132cea3-8c00-4bc8-bb2a-aa985c34282 | 4/4/2023 | DOGE | 1,810.70881226 | Customer Withdrawal |
| 132ef669-5005-4a56-9e52-dc0525768b12 | 2/10/2023 | BTC | 0.00055573 | Customer Withdrawal |
| 132905cf-5ce6-4046-8678-62351636f719 | 2/10/2023 | ETH | 0.00032988 | Customer Withdrawal |
| 132905cf-5ce6-4046-8678-62351636f719 | 2/10/2023 | ETH | 0.00031036 | Customer Withdrawal |
| 132905cf-5ce6-4046-8678-62351636f719 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 132d5909-e2d0-4686-8a4c-605b999e564e | 3/10/2023 | XRP | 13.06646018 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 132d5909-e2d0-4686-8a4c-605b999e564e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 132d5909-e2d0-4686-8a4c-605b999e564e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 132ed1b-4b83-469b-a3e0-a6028695f45f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 132ed1b-4b83-469b-a3e0-a6028695f45f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 132ed1b-4b83-469b-a3e0-a6028695f45f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 132fdd57-1745-41ce-a9df-33b4c6712d4d | 4/1/2023 | HBAR | 4,404.53132555 | Customer Withdrawal |
| 132fdd57-1745-41ce-a9df-33b4c6712d4d | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 132fdd57-1745-41ce-a9df-33b4c6712d4d | 4/1/2023 | IOTA | 98.89500000 | Customer Withdrawal |
| 132fdd57-1745-41ce-a9df-33b4c6712d4d | 4/1/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| 13316fea-f946-43c4-90cb-3c21b1fce60f | 4/1/2023 | BTC | 0.00791347 | Customer Withdrawal |
| 13327181-c0a6-421a-9ae2-709c344147fe | 3/31/2023 | TRX | 39,922.31669763 | Customer Withdrawal |
| 13322181-c0a6-421a-9ae2-709c344147fe | 3/31/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 13322181-c0e6-421a-9aa2-709c344147fe | 3/5/2023 | BTC | 0.01150349 | Customer Withdrawal |
| 13325a16-c36c-447f-826d-b7b951951 | 4/13/2023 | XVG | 1,250.74472100 | Customer Withdrawal |
| 1332c50d-dd3b-494f-ae60-8339eb44e8c | 4/22/2023 | BSV | 4.27656599 | Customer Withdrawal |
| 1332c50d-dd3b-494b-ae60-8339eb44e8c | 4/10/2023 | HBAR | 62,499.60410947 | Customer Withdrawal |
| 1332c50d-dd3b-494b-ae60-8339eb44e8c | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 1332c50d-dd3b-494b-ae60-8339eb44e8c | 4/10/2023 | USDT | 61,999.00000000 | Customer Withdrawal |
| 13613db-5aac-4862-b4d2-0e7b65b2ef76 | 4/5/2023 | ADA | 135.65389527 | Customer Withdrawal |
| 13375fe6-cde6-437c-91e9-79e0881199ee | 4/18/2023 | RDD | 7,626,112.32321026 | Customer Withdrawal |
| 13375fe6-cde6-437c-91e9-79e0881199ee | 4/18/2023 | USDT | 1,513.10764192 | Customer Withdrawal |
| 13381737-379f-4766-a6f4-9980c7ef1687 | 4/5/2023 | HBAR | 4,102.44484616 | Customer Withdrawal |
| 133a5df7-7b8f-43ac-9215-fd917c2b0a0e | 4/1/2023 | BTC | 20.97447833 | Customer Withdrawal |
| 133a5df7-7b8f-43ac-9216-fd917c2b0a0e | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 133a5df7-7b8f-43ac-9215-fd917c2b0a0e | 4/1/2023 | BTC | 0.06452056 | Customer Withdrawal |
| 133zc50d-de3b-494b-ae08-68462874022 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 1330646b-5b34-4a7b-8240-6412365343d | 4/10/2023 | BCH | 0.79900000 | Customer Withdrawal |
| 1330646b-5b34-4a7b-8249-6412365343d | 4/10/2023 | STORJ | 58.00000000 | Customer Withdrawal |
| 1330646b-5b34-4a7b-8249-6412365343d | 4/10/2023 | BTC | 0.00652553 | Customer Withdrawal |
| 1330646b-5b34-4a7b-8249-6412365343d | 4/10/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| 1330646b-5b34-4a7b-8249-6412365343d | 4/10/2023 | ZEN | 7.99900000 | Customer Withdrawal |
| 133e5f1-3ac3-4af7-bb63-86832ab5ec7 | 2/9/2023 | BTTOLD | 1,006.79058000 | Customer Withdrawal |
| 13411301-d6dc-4822-917f-d9ad36c1257b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13411301-d6dc-4822-917f-d9ad36c1257b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13411301-d6dc-4822-917f-d9ad36c1257b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13412bfe-123a-451a-aa9-e0725d52d2ce | 4/28/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 13412bfe-123a-451a-aa9-e0725d52d2ce | 4/26/2023 | ADA | 2,652.00000000 | Customer Withdrawal |
| 13412bfe-123a-451a-aa9-e0725d52d2ce | 4/28/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 13412bfe-123a-451a-aa9-e0725d52d2ce | 4/28/2023 | USDT | 108.52700000 | Customer Withdrawal |
| 134124e4-a107-41a8-bf55-0bbcf2d78b7c | 4/23/2023 | BTC | 0.02978845 | Customer Withdrawal |
| 134124e4-a107-41a8-bf55-0bbcf2d78b7c | 4/23/2023 | NEO | 0.14912834 | Customer Withdrawal |
| 13423790-53b3-4985-9791-c80fcc6be1fe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 13423790-53b3-4985-9791-c80fcc6be1fe | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 13423790-53b3-4985-9791-c80fcc6be1fe | 3/10/2023 | NEO | 0.47660315 | Customer Withdrawal |
| 134384-49cd-4a54-87b8-5fd1a7c45a63 | 2/10/2023 | DOGE | 290.89460349 | Customer Withdrawal |
| 134384-49cd-4a54-87b8-5fd1a7c45a63 | 4/15/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 134384-49cd-4a54-87b8-5fd1a7c45a63 | 4/15/2023 | LINK | 6.95000000 | Customer Withdrawal |
| 1343b260-d714-4447-9988-b0e5579558 | 4/13/2023 | USDT | 0.01158937 | Customer Withdrawal |
| 1343817-58d4-449a-93ef-a85f9276c13 | 2/9/2023 | USDT | 12,078.72000000 | Customer Withdrawal |
| 1343817-58d4-449a-93ef-b85f9a276c13 | 4/2/2023 | BTC | 1.36550000 | Customer Withdrawal |
| 1343817-58d4-449a-93ef-7a8f9a276c13 | 4/28/2023 | NEO | 2.63900000 | Customer Withdrawal |
| 134c0d4-9122-49cb-a172-4c03f242ab8d | 4/28/2023 | SYS | 0.21240000 | Customer Withdrawal |
| 134c0d4-9122-49cb-a172-4003f242ab8d | 4/28/2023 | DGB | 5.00814624ц75 | Customer Withdrawal |
| 134c0d4-9122-49cb-a172-4c03f242ab8d | 2/9/2023 | DGB | 5,078.30322539 | Customer Withdrawal |
| 134579ed-5a9d-4a9c-9a10-97c71bd1ce18 | 4/29/2023 | USDT | 70.81739312 | Customer Withdrawal |
| 13457d1f-aa65-41a9-826e-a8ba016324a8 | 2/10/2023 | SNT | 14,980.48000000 | Customer Withdrawal |
| 13457d1f-aa65-41a9-826e-a8ba016324a8 | 4/1/2023 | RDD | 582.02000000 | Customer Withdrawal |
| 13457d1f-aa65-41a9-826e-a8ba016324a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13457d1f-aac5-4e21-826e-a6b016324a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1345e3c2-1eb2-4cae-96d0-c9a15c34ce42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1345e3c2-1eb2-4cae-96d0-c9a15c34ce42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1345e3c2-1eb2-4cae-96d0-c9a15c34ce42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1346846f-d338-4c86-80a9-8e0cca9446d1 | 4/4/2023 | USD | 3.99000000 | Customer Withdrawal |
| 134684f-d238-4c08-8fdb-79ce16299484 | 4/16/2023 | ETH | 3,599.00000000 | Customer Withdrawal |
| 134684f-d238-4c08-8fdb-79ce16299484 | 4/16/2023 | DOGE | 973.50000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | BTTOLD | 2,183.30000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | BTC | 52.99000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 3/31/2023 | BTC | 0.21000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | NMR | 22.75000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | STORJ | 3,185.98000000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 3/31/2023 | USD | 1.89900000 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | XRP | 81.22633766 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 2/9/2023 | XLM | 19.92827718 | Customer Withdrawal |
| 13483c0-d017-4f07-982b-b2aa80cec9ed | 3/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1349fd7f-8c03-446e-8a91-2ef31ff3bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134af6e1-f976-49a2-9e29-2c9d6dd85f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 134af6e1-f976-49a2-9e29-2c9d6dd85f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1349fd7f-8c03-446e-8a91-2ef31ff3bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 134b59b-977c-4cf4-a3a5-2ce5bdc3097d | 4/4/2023 | USD | 978.61000000 | Customer Withdrawal |
| 134b59b-977c-4cf4-a3a5-2ce5bdc3097d | 3/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134c8bd-d47f-46e7-bf3b-297c9c32c01d | 4/4/2023 | USD | 1.73000000 | Customer Withdrawal |
| 134e31e-9d24-45c6-a28a-41680d4e3f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 134e31e-9d24-45c6-a28a-41680d4e3f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134e31e-9d24-45c6-a28a-41680d4e3f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 134f566-a46a-4c3e-bf69-38df52b4d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134f566-a46a-4c3e-bf69-38df52b4d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 134f566-a46a-4c3e-bf69-38df52b4d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1353bfd-d21d-44a0-ba5f-3ba5b22be7e | 4/4/2023 | USD | 255.00000000 | Customer Withdrawal |
| 1354a4f-7c46-4a8f-87f8-6fac4a9f0a5 | 4/13/2023 | BTC | 0.01280000 | Customer Withdrawal |
| 1355b8e-37d1-4e5a-a1ee-e3d89bc2f84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1355b8e-37d1-4e5a-a1ee-e3d89bc2f84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1355b8e-37d1-4e5a-a1ee-e3d89bc2f84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1356c64-1d30-47fa-bf06-0a6b4a927d | 4/4/2023 | USD | 2.30000000 | Customer Withdrawal |
| 1357bcb-56c5-41ae-b0db-0a5f9f4cf56f | 4/28/2023 | FLR | 361.00000000 | Customer Withdrawal |
| 1357bcb-56c5-41ae-b0db-0a5f9f4cf56f | 4/28/2023 | BTC | 0.24800000 | Customer Withdrawal |
| 1358884f-600a-4a42-bbf3-6d1ce3a40b8 | 4/14/2023 | BTC | 0.00417822 | Customer Withdrawal |
| 1358e3a1-5415-4c6c-829f-c56e09f82c3 | 4/15/2023 | USD | 1.00009343 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1359da50-6ed4-49e4-b17b-eefDf306519e | 4/30/2023 | DOGE | 2,433.33333333 | Customer Withdrawal |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | 4/30/2023 | XRP | 2,241.04109384 | Customer Withdrawal |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | 4/30/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | 4/30/2023 | ADA | 39,698.85312571 | Customer Withdrawal |
| 135c121d-2794-4433-96dc-3d44ec8f5072 | 4/27/2023 | ADA | 77.27171070 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | LTC | 46.52492526 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/6/2023 | FIL | 66.58834349 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | LINK | 264.43843609 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | MANA | 237.00000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | ADA | 3,037.00000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | HBAR | 3,324.00000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | XTZ | 249.75000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/1/2023 | XLM | 2,710.76051000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/4/2023 | USD | 4,254.70000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/6/2023 | USD | 118.69000000 | Customer Withdrawal |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | 4/17/2023 | USD | 277.58000000 | Customer Withdrawal |
| 135e6173-fbc9-454d-a14b-ed33f05eea92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 135e6173-fbc9-454d-a14b-ed33f05eea92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 135e6173-fbc9-454d-a14b-ed33f05eea92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 135ed2fd-5114-41b6-a35c-b0f72fd8ac57 | 4/12/2023 | USD | 12.97000000 | Customer Withdrawal |
| 135f3cf9-70c2-4f2a-84e4-eee14e4b7527e | 4/6/2023 | SOLVE | 8,950.00000000 | Customer Withdrawal |
| 136054a3e-7653-4f0b-8d86-c10ddfef7050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136054a3e-7653-4f0b-8d86-c10ddfef7050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 136054a3e-7653-4f0b-8d86-c10ddfef7050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13636449-f92f-4849-93f8-e8d37cbbed3d | 4/1/2023 | XLM | 3,141.36241235 | Customer Withdrawal |
| 136430b5-b43b-4148-be01-b298eca/9869 | 4/7/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 136430b5-b43b-4148-be01-b298eca/9869 | 4/4/2023 | WAXP | 300,848.36922336 | Customer Withdrawal |
| 136430b5-b43b-4148-be01-b298eca/9869 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 136430b5-b43b-4148-be01-b298eca/9869 | 4/7/2023 | DOGE | 268,373.44829618 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | ETH | 0.50040259 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 3/31/2023 | ETH | 1.35659049 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | ADA | 9,450.04624963 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 3/31/2023 | WAXP | 494,302.64117730 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 3/31/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 3/31/2023 | WAXP | 249,999.00000000 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | DOGE | 1,593.44405021 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | DOGE | 9,100.52935977 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | EOS | 2,805.61236438 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | EOS | 499.90000000 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/2/2023 | BTC | 0.21237228 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/4/2023 | USD | 816.64000000 | Customer Withdrawal |
| 1364ff-6cfa-462c-8b2c-7ef3b1517d6b | 4/4/2023 | USD | 5,182.98000000 | Customer Withdrawal |
| 1366d585-f5c7-4722-b0aa-0c877afd5027 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1366d585-f5c7-4722-b0aa-0c877afd5027 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1366d585-f5c7-4722-b0aa-0c877afd5027 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1367bbac-f7b6-4065-b688-7a368df3428e | 4/25/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| 1367bbac-f7b6-4065-b688-7a368df3428e | 4/25/2023 | ENJ | 1,775.00000000 | Customer Withdrawal |
| 1367bbac-f7b6-4065-b688-7a368df3428e | 4/25/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 1367bbac-f7b6-4065-b688-7a368df3428e | 4/25/2023 | ENJ | 175.00000000 | Customer Withdrawal |
| 1367bbac-f7b6-4065-b688-7a368df3428e | 4/25/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 13680bd7-9442-41df-ba86-dad14c8ab74e | 4/13/2023 | SHIB | 99,485,037.00000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | DCR | 7.99000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | XLM | 732.95000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | 4/19/2023 | VTC | 296.98000000 | Customer Withdrawal |
| 1369b2c71-060b-4857-b8bc-c7d816a657ad | 3/11/2023 | DOGE | 592.20397980 | Customer Withdrawal |
| 1369b2c71-060b-4857-b8bc-c7d816a657ad | 4/7/2023 | DOGE | 1,786.61192982 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | BTC | 0.21090776 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | BTC | 0.04087879 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | BTC | 0.06945309 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 2/22/2023 | USD | 604.00000000 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | ZEC | 9.99000000 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/27/2023 | ALGO | 34,125.28724813 | Customer Withdrawal |
| 1369b3e-02b4-43e4-bf13-9e36faed1040 | 4/3/2023 | BTC | 0.02578467 | Customer Withdrawal |
| 1369bc1a-465d-4aaa-b910-47799358bad3 | 4/23/2023 | RVN | 1,454.05946578 | Customer Withdrawal |
| 136a0820-611c-40d0-bc47-a6016162dd65 | 4/12/2023 | BTC | 0.02550079 | Customer Withdrawal |
| 136c8dea-8583-4b46-9938-4e69df0a50bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 136c8dea-8583-4b46-9938-4e69df0a50bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136c8dea-8583-4b46-9938-4e69df0a50bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 136d5ccd-0ed7-48f1-817b-3815555a2a37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 136d5ccd-0ed7-48f1-817b-3815555a2a37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 136d5ccd-0ed7-48f1-817b-3815555a2a37 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 136df593-a6cd-4534-ade8-e7ba34727a28 | 4/24/2023 | LTC | 3.49000000 | Customer Withdrawal |
| 136df593-a6cd-4534-ade8-e7ba34727a28 | 4/24/2023 | BTC | 0.03198849 | Customer Withdrawal |
| 136dde4a-6d82-4886-a1fe-4cb25150a837 | 4/1/2023 | DOGE | 207,351.78605358 | Customer Withdrawal |
| 136dde4a-6d82-4886-a1fe-4cb25150a837 | 4/1/2023 | BTC | 0.01974070 | Customer Withdrawal |
| 13707446-b806-4de9-9c34-426408c37555 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13707446-b806-4de9-9c34-426408c37555 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13707446-b806-4de9-9c34-426408c37555 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13713tbc-c7d9-42db-ac00-4ea558b47f1d | 2/22/2023 | USD | 4,975.79000000 | Customer Withdrawal |
| 1371d9cb-5d61-42ad-b7f4-c0e6d894e00f | 4/6/2023 | USDT | 42.43000000 | Customer Withdrawal |
| 1371d9cb-5d61-42ad-b7f4-c0e6d894e00f | 4/6/2023 | USDT | 339.76325033 | Customer Withdrawal |
| 1371d9cb-5d61-42ad-b7f4-c0e6d894e00f | 4/7/2023 | USD | 1,143.99000000 | Customer Withdrawal |
| 13725d06-0d83-4cda-8366-a35faf5ebca | 4/30/2023 | ARK | 806.23316758 | Customer Withdrawal |
| 1373cd7a-58f4-4cf3-ba9b-22df52f0aec3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1373cd7a-58f4-4cf3-ba9b-22df52f0aec3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1373cd7a-58f4-4cf3-ba9b-22df52f0aec3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1374503b-7150-4f9b-9a9d-658811fa543b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1374503b-7150-4f9b-9a9d-658811fa543b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1374503b-7150-4f9b-9a9d-658811fa543b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1376a739-8ebe-4394-b2bb-198486d6b4ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1376a739-8ebe-4394-b2bb-198486d6b4ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1376a739-8ebe-4394-b2bb-198486d6b4ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 137685ad-8533-4909-80b4-71f67d5e040 | 2/9/2023 | BTTOLD | 529.41025184 | Customer Withdrawal |
| 13783deb-9da0-42c1-b31f-697b30ae4386 | 4/26/2023 | POWR | 611.74373618 | Customer Withdrawal |
| 13783deb-9da0-42c1-b31f-697b30ae4386 | 4/26/2023 | HBAR | 606.54941322 | Customer Withdrawal |
| 137909d2-8e8e-4674-9248-e30a57613bdd | 4/26/2023 | BTC | 0.00897661 | Customer Withdrawal |
| 13797808-6457-4b46-bd40-eddb6f820362 | 4/20/2023 | HBAR | 770.20406349 | Customer Withdrawal |
| 13797808-6457-4b46-bd40-eddb6f820362 | 4/20/2023 | DGB | 7,616.46405240 | Customer Withdrawal |
| 13797808-6457-4b46-bd40-eddb6f820362 | 4/21/2023 | RVN | 14,455.69837823 | Customer Withdrawal |
| 13797808-6457-4b46-bd40-eddb6f820362 | 4/20/2023 | RVN | 5,000.00000000 | Customer Withdrawal |
| 13706bd-15a8-433f-a30c-be3f1cc01246 | 4/7/2023 | ETH | 6.41770000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/12/2023 | XRP | 35,430.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/3/2023 | XRP | 27,999.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/3/2023 | XRP | 27,999.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/5/2023 | XRP | 8,999.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/7/2023 | ADA | 28,550.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/2/2023 | DOGE | 151,579.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/12/2023 | DOGE | 139,995.00000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/5/2023 | DOGE | 59,663.95000000 | Customer Withdrawal |
| 137d98bd-782b-433f-a30c-be3f1cc01246 | 4/7/2023 | ETH | 0.45870000 | Customer Withdrawal |
| 137e191d-8f83-42aa-89ee-43c6cee6b12 | 2/9/2023 | BTTOLD | 83.69097200 | Customer Withdrawal |
| 137e191d-8f83-42aa-89ee-43c6cee6b12 | 4/3/2023 | USD | 2,238.00000000 | Customer Withdrawal |
| 137ebd51-1986-4ca3-8da0-808936a7a2e1 | 4/14/2023 | NMR | 0.30246608 | Customer Withdrawal |
| 137ebd51-1986-4ca3-8da0-808936a7a2e1 | 3/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 137ebd51-1986-4ca3-8da0-808936a7a2e1 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 1381b57-5562-4024-8eee-7a9c2c2bcf7b | 4/14/2023 | ETH | 1.23963490968 | Customer Withdrawal |
| 13823a26-5701-472a-b199-46fb7dfd0b6 | 4/5/2023 | ETH | 0.36812446 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 138312ea-beb3-4ab3-8d73-86868a93f524 | 4/24/2023 | XRP | 224.97119983 | Customer Withdrawal |
| 138312ea-beb3-4ab3-8d73-86868a93f524 | 4/24/2023 | XVG | 195.00000000 | Customer Withdrawal |
| 138312ea-beb3-4ab3-8d73-86868a93f524 | 4/24/2023 | TRX | 1,085.67641026 | Customer Withdrawal |
| 138312ea-beb3-4ab3-8d73-86868a93f524 | 4/24/2023 | BTC | 0.02070007 | Customer Withdrawal |
| 138312ea-beb3-4ab3-8d73-86868a93f524 | 4/24/2023 | FLR | 33.14311843 | Customer Withdrawal |
| 1383b689-b2a1-42d5-ad50-5f76a4598fde | 4/7/2023 | COMP | 1.01570825 | Customer Withdrawal |
| 1383b689-b2a1-42d5-ad50-5f76a4598fde | 4/7/2023 | RVN | 5,295.00000000 | Customer Withdrawal |
| 1384d25a-13ac-45e5-9d55-4cb2b337f08b | 3/31/2023 | USDT | 373.00000000 | Customer Withdrawal |
| 1389206-2e15-40ca-af16-5307e4fff2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1389206-2e15-40ca-af16-5307e4fff2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1389206-2e15-40ca-af16-5307e4fff2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 138a0a92-a228-4414-8202-ea6f65da7e89 | 4/4/2023 | ZIL | 41,389.68124569 | Customer Withdrawal |
| 138cd867-0a06-4ddd-98da-fa3527c77bf7 | 4/13/2023 | ETH | 0.35252397 | Customer Withdrawal |
| 138cd867-0a06-4ddd-98da-fa3527c77bf7 | 4/13/2023 | BTC | 0.07614742 | Customer Withdrawal |
| 138bf0d9-bbee-4f96-b609-49d62cd4158 | 4/1/2023 | DOGE | 4.99000000 | Customer Withdrawal |
| 138c021a-0043-41ba-bea3-78a975015721 | 4/5/2023 | BTC | 0.00214542 | Customer Withdrawal |
| 138c505d-8fdb8-4257d-9df8-e4fd0440ffe | 4/15/2023 | ETH | 0.03304000 | Customer Withdrawal |
| 138c505d-8fdb8-4257d-9df8-e4fd0440ffe | 4/15/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 138c505d-8fdb8-4257d-9df8-e4fd0440ffe | 4/15/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 138c505d-8fdb8-4257d-9df8-e4fd0440ffe | 4/15/2023 | BTC | 0.01359818 | Customer Withdrawal |
| 138d4a6e-0038-49d6-d115d16585c5 | 4/17/2023 | LTC | 0.87800000 | Customer Withdrawal |
| 138d4a6e-0038-49d6-d115d16585c5 | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 138d4a6e-0038-49d6-d115d16585c5 | 4/2/2023 | ETH | 4.50000000 | Customer Withdrawal |
| 138db3bf-26ec-4e60-9615-abd84f4843bb | 4/20/2023 | LTC | 0.96000273 | Customer Withdrawal |
| 138db3bf-26ec-4e60-9615-abd84f4843bb | 4/20/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 138d4a6e-0038-49d6-d115d16585c5 | 3/31/2023 | BTC | 0.03032622 | Customer Withdrawal |
| 1390 8bd-cff7-4bd4-8db0-3a0e9ffb78f | 4/13/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 1391 3cd0-3f93-4913-969a-c7d88e4a923b | 4/5/2023 | BTC | 0.00022094 | Customer Withdrawal |
| 1391 3cd0-3f93-4913-969a-c7d88e4a923b | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1391cc0a-56ba-459b-b5a0-ba9e7e59a09 | 3/10/2023 | SAND | 47.05814462 | Customer Withdrawal |
| 1391cc0a-56ba-459b-b5a0-ba9e7e59a09 | 4/14/2023 | USDT | 112.29629025 | Customer Withdrawal |
| 1391cc0a-56ba-459b-b5a0-ba9e7e59a09 | 4/14/2023 | XLM | 3,707.49250000 | Customer Withdrawal |
| 1391cc0a-56ba-459b-b5a0-ba9e7e59a09 | 4/14/2023 | BTC | 0.08417281 | Customer Withdrawal |
| 1391cc0a-56ba-459b-b5a0-ba9e7e59a09 | 3/31/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 1395a47-82c0-4c73-b153-a2e6138ae8a2 | 4/13/2023 | BTC | 0.00072621 | Customer Withdrawal |
| 1395a47-82c0-4c73-b153-a2e6138ae8a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1395a47-82c0-4c73-b153-a2e6138ae8a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1396f7dee-d830-4723-9065-f49ff681e647 | 4/13/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 1396f7dee-d830-4723-9065-f49ff681e647 | 4/13/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 1396f7dee-d830-4723-9065-f49ff681e647 | 4/13/2023 | USDT | 0.03485657 | Customer Withdrawal |
| 1398 8604-f72a3-42aa-a07b-245562e5480 | 4/30/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 1398 8604-f72a3-42aa-a07b-245562e5480 | 4/30/2023 | BTC | 0.02751989 | Customer Withdrawal |
| 139a2496-16c2-44a1-ab2e-579e14d76b75 | 4/7/2023 | USDT | 0.01712083 | Customer Withdrawal |
| 139a7213-7abd-442a-9e3e-957458f0998b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 139a7213-7abd-442a-9e3e-957458f0998b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 139a7213-7abd-442a-9e3e-957458f0998b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 139aaeb5-a627-45d8-86e2-7580e9977f1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 139aaeb5-a627-45d8-86e2-7580e9977f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 139aaeb5-a627-45d8-86e2-7580e9977f1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 139ae658-8990-4649-b0ec-1095bae9bfb | 4/14/2023 | ZRX | 1,062.00000000 | Customer Withdrawal |
| 139b5138-b5c9-4b0d-89c0-f8d4ee4c8ea4 | 4/18/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| 139b5138-b5c9-4b0d-89c0-f8d4ee4c8ea4 | 4/18/2023 | SC | 4,514.45000000 | Customer Withdrawal |
| 139c6e59-6742-45f7-87e8-0496748f19a7 | 4/5/2023 | ADA | 0.07333986 | Customer Withdrawal |
| 139c9eat-7de9-4b2d-a7d1-47e5f6f0ed5a | 4/14/2023 | SC | 52,999.90000000 | Customer Withdrawal |
| 139c9eat-7de9-4b2d-a7d1-47e5f6f0ed5a | 4/14/2023 | BTC | 0.06290031 | Customer Withdrawal |
| 139d5d5-41d7-4072-9613-44fd27b49192 | 4/12/2023 | ADA | 48,633.00000000 | Customer Withdrawal |
| 139d5d5-41d7-4072-9613-44fd27b49192 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 139d5d5-41d7-4072-9613-44fd27b49192 | 4/13/2023 | USDT | 4,748.65089738 | Customer Withdrawal |
| 139c3e77-c361-4890-b7ce-6460d7088b4 | 4/28/2023 | NMR | 13.13094220 | Customer Withdrawal |
| 139c3e77-c361-4890-b7ce-6460d7088b4 | 4/28/2023 | BCH | 7.82513496 | Customer Withdrawal |
| 139c3e77-c361-4890-b7ce-6460d7088b4 | 4/28/2023 | DGB | 13,159.90280410 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 139c3e77-c361-4890-b7ce-6460d7088b4 | 4/27/2023 | USD | 0.05850182 | Customer Withdrawal |
| 1399b2b7-50b7-4e6b-b0b9-6cc82166b40f | 4/29/2023 | BSV | 1.49858185 | Customer Withdrawal |
| 1399b2b7-50b7-4e6b-b0b9-6cc82166b40f | 4/29/2023 | BSV | 0.06519830 | Customer Withdrawal |
| 1399b2b7-50b7-4e6b-b0b9-6cc82166b40f | 4/29/2023 | XRP | 1,066.85664778 | Customer Withdrawal |
| 1399f115-e193-40d4-9c25-6470b53ac2f5 | 5/2/2023 | USD | 3,600.00000000 | Customer Withdrawal |
| 13a0a67f-c659-4d42-8ac3-c1bd7e1a59bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13a0a67f-c659-4d42-8ac3-c1bd7e1a59bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13a0a67f-c659-4d42-8ac3-c1bd7e1a59bc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13a6e5c5-1e33-43af-b9d6-1dbb26c5f4ca | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13a6e5c5-1e33-43af-b9d6-1dbb26c5f4ca | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13a6e5c5-1e33-43af-b9d6-1dbb26c5f4ca | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13a28e6d-0bde-4e7b-b84e-225ff7cdce41 | 4/25/2023 | USD | 0.03100000 | Customer Withdrawal |
| 13a2a14a-0bde-4e7b-b84e-225ff7cdce41 | 4/25/2023 | XLM | 3,695.29000000 | Customer Withdrawal |
| 13a2a14a-0bde-4e7b-b84e-225ff7cdce41 | 4/25/2023 | XLM | 1,000.53000000 | Customer Withdrawal |
| 13a4e6b5-3ea4-45ad-bca1-8c789c84b42 | 4/3/2023 | ADA | 0.09320000 | Customer Withdrawal |
| 13a6f85c-c934-4adb-8ef6-8a3f0f41b0a | 4/26/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 13a6f85c-c934-4adb-8ef6-8a3f0f41b0a | 4/14/2023 | USDT | 0.00122933 | Customer Withdrawal |
| 13a6f85c-c934-4adb-8ef6-8a3f0f41b0a | 4/3/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 13a832a7-d4e6-4c1e-b30c-8e3dec6a6c2 | 4/29/2023 | NEO | 0.03069410 | Customer Withdrawal |
| 13a832a7-d4e6-4c1e-b30c-8e3dec6a6c2 | 4/3/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 13a6f85c-c934-4adb-8ef6-8a3f0f41b0a | 4/7/2023 | GRS | 3.90000000 | Customer Withdrawal |
| 13ab8bb1-eac4-47ce-aa81-5b0ce5da58e | 4/11/2023 | WAXP | 0.71956069 | Customer Withdrawal |
| 13abc683-c8fc-4d23-ac3-c4538a25e6d4 | 4/14/2023 | XLM | 176.00000000 | Customer Withdrawal |
| 13abc683-c8fc-4d23-ac3-c4538a25e6d4 | 4/14/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13abc683-c8fc-4d23-ac3-c4538a25e6d4 | 4/14/2023 | USDT | 62.50000000 | Customer Withdrawal |
| 13ac8b7c-9b5d-47a0-96d8-7fef4be8f2e | 4/14/2023 | SHIB | 5,488,026.00000000 | Customer Withdrawal |
| 13ac8b7c-9b5d-47a0-96d8-7fef4be8f2e | 4/14/2023 | BTC | 0.05744455 | Customer Withdrawal |
| 13acce6c-aa3e-4d97-87d6-9a0b5b6f3d4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13acce6c-aa3e-4d97-87d6-9a0b5b6f3d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13acce6c-aa3e-4d97-87d6-9a0b5b6f3d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ad5be8-0b51-4f87-a4cb-bba03fa6c7d | 4/14/2023 | ARK | 0.30000000 | Customer Withdrawal |
| 13ad5be8-0b51-4f87-a4cb-bba03fa6c7d | 4/14/2023 | XLM | 13.00000000 | Customer Withdrawal |
| 13ad5be8-0b51-4f87-a4cb-bba03fa6c7d | 4/14/2023 | BTC | 0.00000418 | Customer Withdrawal |
| 13ad5be8-0b51-4f87-a4cb-bba03fa6c7d | 4/14/2023 | USDT | 62.21961151 | Customer Withdrawal |
| 13ad5be8-0b51-4f87-a4cb-bba03fa6c7d | 4/14/2023 | SHIB | 4,000,000.00000000 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/20/2023 | BTC | 0.00126853 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/3/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/14/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/3/2023 | USD | 25.00000000 | Customer Withdrawal |
| 13aeeca-ad4d-4e83-b0e2-4e79e2546f8 | 4/3/2023 | USD | 50.00000000 | Customer Withdrawal |
| 13b0b5e-f7c4-4aa5-8b54-0ad4c01aad4 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13b4d068-e415-4d7d-ac5d-1751f7fe7ea2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 13b4d068-e415-4d7d-ac5d-1751f7fe7ea2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | ETH | 0.15601028 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | ZEC | 3.74000000 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | NEO | 27.97500000 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | OMG | 107.00000000 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | XRP | 2.899.00000000 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | STRAX | 25.38404161 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | GLM | 1,200.00000000 | Customer Withdrawal |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | 4/26/2023 | ETHW | 0.16081028 | Customer Withdrawal |
| 13c1cb0b-7ea2-4d28-b416-cf2b535d293c | 4/29/2023 | POWR | 4,017.59958400 | Customer Withdrawal |
| 13c1cb0b-7ea2-4d28-b416-cf2b535d293c | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 13c1cb0b-7ea2-4d28-b416-cf2b535d293c | 4/29/2023 | BTC | 0.59993215 | Customer Withdrawal |
| 13c1cb0b-7ea2-4d28-b416-cf2b535d293c | 4/29/2023 | BTC | 0.00673000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | UNI | 8.50000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | UNI | 1.288.50000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | COMP | 38.80000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | COMP | 0.80000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | BCH | 9.99900000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | XRP | 12,999.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ADA | 239,899.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ZRX | 9,875.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | CELO | 1,989.98000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | CELO | 9.99000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | HBAR | 89,899.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | XTZ | 5,899.75000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | XLM | 51,058.27288363 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | RVN | 199,899.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | GRT | 1,939.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | ENJ | 15,878.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | BAT | 14,870.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | IOTA | 23,890.50000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | TRX | 89,997.60000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/12/2023 | USD | 14,411.84000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | USD | 194,411.48000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | MKR | 0.98640000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | BSV | 148.99900000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/10/2023 | BSV | 0.98000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | WAVES | 1,099.99900000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | ETH | 0.51744480 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/5/2023 | NEO | 589.00000000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | ZEN | 98.99800000 | Customer Withdrawal |
| 13c4a625-889b-4b27-88e9-94d705f067bc | 4/6/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 13c5712e-a670-48fd-820e-4cb0de300ca4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c5712e-a670-48fd-820e-4cb0de300ca4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13c5712e-a670-48fd-820e-4cb0de300ca4 | 4/26/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/1/2023 | WAVES | 56.00587774 | Customer Withdrawal |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/1/2023 | DCR | 4.99000000 | Customer Withdrawal |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/1/2023 | STRAX | 49.99000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/1/2023 | ARK | 199.90000000 | Customer Withdrawal |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/1/2023 | DGB | 814.39747889 | Customer Withdrawal |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | 4/4/2023 | USD | 106.04000000 | Customer Withdrawal |
| 13c5d9c2-c3c7-498b-b272-b443ab837496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c5d9c2-c3c7-498b-b272-b443ab837496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c5d9c2-c3c7-498b-b272-b443ab837496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13c6c20b-53e4-4492-b63b-ade4447010de | 4/28/2023 | BSV | 0.02009858 | Customer Withdrawal |
| 13c6c20b-53e4-4492-b63b-ade4447010de | 4/28/2023 | BCH | 0.02009858 | Customer Withdrawal |
| 13c6c20b-53e4-4492-b63b-ade4447010de | 4/28/2023 | BTC | 0.01847033 | Customer Withdrawal |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | 4/5/2023 | BTC | 0.19403938 | Customer Withdrawal |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | 3/27/2023 | BTC | 0.24763070 | Customer Withdrawal |
| 13cc0474-3177-4ce0-99ab-fb27d77d4ae9 | 2/9/2023 | ETH | 0.06411817 | Customer Withdrawal |
| 13cc0474-3177-4ce0-99ab-fb27d77d4ae9 | 2/9/2023 | ETH | 0.04596447 | Customer Withdrawal |
| 13ce8fc5-c07a-47ee-b741-9114147e718 | 4/5/2023 | DOGE | 725.97829892 | Customer Withdrawal |
| 13cef2e5-b4f9-46ce-b4f1-143e920a6640 | 5/3/2023 | XEM | 841.63832218 | Customer Withdrawal |
| 13cef2e5-b4f9-46ce-b4f1-143e920a6640 | 5/3/2023 | TRX | 35,309.12550600 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/3/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/6/2023 | TRX | 12,582.17538089 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/3/2023 | BTC | 0.01030785 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/3/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/6/2023 | ETH | 0.31318119 | Customer Withdrawal |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | 4/6/2023 | ADA | 4,545.31698721 | Customer Withdrawal |
| 13d0cbc8-ad41-4007-8964-0062f0a6686c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d0cbc8-ad41-4007-8964-0062f0a6686c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d0cbc8-ad41-4007-8964-0062f0a6686c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d43304-5631-40e0-a48e-6eef19f720fa | 4/3/2023 | USDT | 39.00119660 | Customer Withdrawal |
| 13d46207-54e9-45e0-95fb-d81c33ff3334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d46207-54e9-45e0-95fb-d81c33ff3334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d46207-54e9-45e0-95fb-d81c33ff3334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d470d2-8dde-4318-a64e-22eacf0db139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d470d2-8dde-4318-a64e-22eacf0db139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d470d2-8dde-4318-a64e-22eacf0db139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d5c6ff-5b06-4433-bb23-32438e1fc363 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d5c6ff-5b06-4433-bb23-32438e1fc363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d5c6ff-5b06-4433-bb23-32438e1fc363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d74ba5-c856-48bc-8015-a0da6e7da6f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13d74ba5-c856-48bc-8015-a0da6e7da6f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13d74ba5-c856-48bc-8015-a0da6e7da6f4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13d84cd-fc0f-45d8-a6f-646cf3269e1a | 4/11/2023 | USD | 849.23000000 | Customer Withdrawal |
| 13d916ec-969d-49ce-b257-30f4c02bb243 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 13d916ec-969d-49ce-b257-30f4c02bb243 | 4/12/2023 | ETH | 0.85503841 | Customer Withdrawal |
| 13daa2ad-5d49-4967-b2db-2bb472451323 | 4/14/2023 | ADA | 4,318.71310309 | Customer Withdrawal |
| 13daf4eb-03db-4d40-b4b6-75b2104203ca | 4/20/2023 | OMG | 25.45328935 | Customer Withdrawal |
| 13daf4eb-03db-4d40-b4b6-75b2104203ca | 4/20/2023 | MANA | 96.83325313 | Customer Withdrawal |
| 13daf4eb-03db-4d40-b4b6-75b2104203ca | 4/21/2023 | USD | 3.230.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 4/19/2023 | DOGE | 2,104.62189930 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 2/16/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/7/2023 | USD | 550.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/15/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 2/15/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/1/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 2/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 3/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 2/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 2/7/2023 | USD | 500.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13db4de9-746f-4829-909d-a4a07fdf7078 | 4/24/2023 | USD | 136.30000000 | Customer Withdrawal |
| 13db71c3-cc15-4322-ac77-840696b0c0f6 | 4/4/2023 | USD | 33.50000000 | Customer Withdrawal |
| 13dca24f-b41d-44db-975b-7dccc4770dc | 4/13/2023 | OMG | 71.72154487 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | MATIC | 377.75615228 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | LINK | 3.60000000 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | ADA | 425.80926862 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | SHIB | 3,396,841.23492245 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | LRC | 124.87122318 | Customer Withdrawal |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | 4/24/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/11/2023 | XRP | 1,772.50000000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/12/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/11/2023 | XRP | 0.16850000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/12/2023 | SC | 149.90000000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/11/2023 | SC | 1,245,994.94000000 | Customer Withdrawal |
| 13deb36d-3590-422e-a1e7-914818b8049 | 4/14/2023 | FLR | 275.73837500 | Customer Withdrawal |
| 13df2a82-57d8-4c26-801b-39135e851c80 | 4/5/2023 | ATOM | 6.58833785 | Customer Withdrawal |
| 13df2a82-57d8-4c26-801b-39135e851c80 | 3/25/2023 | ADA | 3,515.08406186 | Customer Withdrawal |
| 13df2a82-57d8-4c26-801b-39135e851c80 | 4/5/2023 | DGB | 2,202.95104999 | Customer Withdrawal |
| 13df2a82-57d8-4c26-801b-39135e851c80 | 4/13/2023 | SC | 35,728.95709650 | Customer Withdrawal |
| 13df2a82-57d8-4c26-801b-39135e851c80 | 4/5/2023 | ALGO | 433.74616217 | Customer Withdrawal |
| 13df6805-7938-465e-809e-6016736fa4c3 | 4/11/2023 | LINK | 0.98000000 | Customer Withdrawal |
| 13df6805-7938-465e-809e-6016736fa4c3 | 4/11/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 13df6805-7938-465e-809e-6016736fa4c3 | 4/13/2023 | ETH | 0.05590000 | Customer Withdrawal |
| 13df6805-7938-465e-809e-6016736fa4c3 | 4/14/2023 | ETH | 0.21190691 | Customer Withdrawal |
| 13df6805-7938-465e-809e-6016736fa4c3 | 4/14/2023 | BTC | 0.05373682 | Customer Withdrawal |
| 13df921a-5ac1-419f-899e-1d5d11b48e39 | 3/31/2023 | ETC | 0.20179915 | Customer Withdrawal |
| 13e1ea90-89e4-46d9-b469-eabaa74bad9e | 4/26/2023 | ETH | 0.30554784 | Customer Withdrawal |
| 13e1ea90-89e4-46d9-b469-eabaa74bad9e | 4/26/2023 | GLM | 34.22998448 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | LSK | 29.80000000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | ETH | 0.98932000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | ZEN | 4.19800000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | WAXP | 11,861.00000000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | ENJ | 1,661.60000000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | ETC | 0.50000000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | UTK | 873.10000000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | TRX | 48,174.96200000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 13e2b9af-32a0-4832-9a3b-9e6fea759417 | 4/12/2023 | BTC | 0.05018350 | Customer Withdrawal |
| 13e609e7-448e-4aa2-9329-6fe046232644a | 4/14/2023 | ETH | 0.00300000 | Customer Withdrawal |
| 13e609e7-448e-4aa2-9329-6fe046232644a | 4/10/2023 | ETH | 0.00103106 | Customer Withdrawal |
| 13e609e7-448e-4aa2-9329-6fe046232644a | 4/14/2023 | ETH | 0.00228588 | Customer Withdrawal |
| 13e7ab44-8dd8-42a4-92fe-abe42f3cbc44 | 5/1/2023 | ZEN | 29.76000000 | Customer Withdrawal |
| 13ea63ed-fd27-4fe0c-a014-26950e527ae5 | 4/1/2023 | DOGE | 4.25800000 | Customer Withdrawal |
| 13ea63ed-fd27-4fe0c-a014-26950e527ae5 | 4/1/2023 | REPV2 | 9.26068906 | Customer Withdrawal |
| 13ea63ed-fd27-4fe0c-a014-26950e527ae5 | 4/1/2023 | MONA | 99.90000000 | Customer Withdrawal |
| 13ea63ed-fd27-4fe0c-a014-26950e527ae5 | 4/1/2023 | ADX | 493.50000000 | Customer Withdrawal |
| 13ea63ed-fd27-4fe0c-a014-26950e527ae5 | 4/1/2023 | CVC | 507.52099430 | Customer Withdrawal |
| 13eed3f0-2a0e-4bde-a13d-68418c38d7c3 | 4/1/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13eed3f0-2a0e-4bde-a13d-68418c38d7c3 | 4/10/2023 | ETH | 0.00310766 | Customer Withdrawal |
| 13eed3f0-2a0e-4bde-a13d-68418c38d7c3 | 3/10/2023 | ETH | 0.00296568 | Customer Withdrawal |
| 13f010b-a98e-4d17-a2ea-a9814e41bd50 | 4/7/2023 | BTTOLD | 99,900.00000000 | Customer Withdrawal |
| 13f1f78a-f7e-49f0-8d53-e6b253288a5 | 3/28/2023 | OMG | 56.62899864 | Customer Withdrawal |
| 13f2f7eb-2840-42b3-a93b-8d97dc6cf766 | 3/10/2023 | OMG | 2.93913894 | Customer Withdrawal |
| 13f2f7eb-2840-42b3-a93b-8d97dc6cf766 | 3/10/2023 | OMG | 2.93913894 | Customer Withdrawal |
| 13f2f7eb-2840-42b3-a93b-8d97dc6cf766 | 2/10/2023 | BTC | 3.63520703 | Customer Withdrawal |
| 13f2f7eb-2840-42b3-a93b-8a97dc6cf766 | 4/10/2023 | BTC | 0.00000670 | Customer Withdrawal |
| 13f30b8a-468d-42bd-ce60-c2a26f14e6f1 | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 13f3ddb6-8fe-4602-a6f2-cd5bf0ba544d | 4/12/2023 | USD | 1,207.40000000 | Customer Withdrawal |
| 13eedf8-2689-4e5a-9e73-08e82e62fa3 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13eedf8-2689-4e5a-9e73-08e82e62fa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13f3f854-2689-4e5a-9e73-08e82e62fda3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13f445d8-a39b-467c-aa7c-5876477b0dec | 3/31/2023 | SYS | 58.26639848 | Customer Withdrawal |
| 13f4b8e-d384-44dc-8b08-f2f3fb1a0a33 | 2/27/2023 | ETH | 0.07628900 | Customer Withdrawal |
| 13f4b8e-d384-44dc-8b08-f2f3fb1a0a33 | 2/27/2023 | USDT | 345.50000000 | Customer Withdrawal |
| 13f5d613-073a-4744-ab16-104aa98e7a6d | 4/6/2023 | USD | 161.22000000 | Customer Withdrawal |
| 13f5eccc-33a6-4445-9a48-88bd21540fc3 | 4/13/2023 | MANA | 9,940.00000000 | Customer Withdrawal |
| 13f5eccc-33a6-4445-9a48-88bd21540fc3 | 4/13/2023 | MANA | 60.00000000 | Customer Withdrawal |
| 13f5eccc-33a6-4445-9a48-88bd21540fc3 | 4/13/2023 | HBAR | 9,993.50000000 | Customer Withdrawal |
| 13f5eccc-33a6-4445-9a48-88bd21540fc3 | 4/13/2023 | HBAR | 6.50000000 | Customer Withdrawal |
| 13f5eccc-33a6-4445-9a48-88bd21540fc3 | 4/13/2023 | BTC | 0.00060511 | Customer Withdrawal |
| 13f9168-9b73-423a-baa4-3e94451111c99 | 4/25/2023 | WAVES | 112.00000000 | Customer Withdrawal |
| 13f9168-9b73-423a-baa4-3e94451111c99 | 4/25/2023 | ARK | 249.90000000 | Customer Withdrawal |
| 13f9168-9b73-423a-baa4-3e94451111c99 | 4/25/2023 | ARK | 49.90000000 | Customer Withdrawal |
| 13f8c75-4da2-4af7-b25e-8e03b5c7094e | 4/3/2023 | ADA | 156.18911650 | Customer Withdrawal |
| 13faffab-ae64-4f62-9a7d-f25da3e88665 | 4/4/2023 | OMG | 4,636.73812870 | Customer Withdrawal |
| 13fc1259-38c4-4d44-bf19-73f08f4346c8 | 4/29/2023 | XTZ | 1,816.38256324 | Customer Withdrawal |
| 13fc1259-38c4-4d44-bf19-73f08f4346c8 | 4/21/2023 | FLR | 273.59742440 | Customer Withdrawal |
| 13fced17-d4fc-4175-8076-8ee63ec93a15 | 4/26/2023 | XLM | 473.05841915 | Customer Withdrawal |
| 13fd2ec2-c7f4-44f2-9ab8-34fa99bbf28 | 4/11/2023 | ADA | 17,124.44853704 | Customer Withdrawal |
| 13fe0f69-fb47-4833-88c8-19b5b2640cad | 4/26/2023 | ETH | 0.12354384 | Customer Withdrawal |
| 13fe0f69-fb47-4833-88c8-19b5b2640cad | 4/26/2023 | ETH | 0.11347484 | Customer Withdrawal |
| 13fe1d1f-1b6e-4a29-8f8e-cec6fbd9f8c6 | 4/25/2023 | ETH | 0.00700000 | Customer Withdrawal |
| 13fe1d1f-1b6e-4a29-8f8e-cec6fbd9f8c6 | 4/25/2023 | ETH | 0.00478438 | Customer Withdrawal |
| 1402f047-070b-4f03-a29e-2d8f3326ea21 | 4/25/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1403487-c9a5-4c0f-8c0b-14578b3b74f4 | 4/27/2023 | ETH | 0.00700000 | Customer Withdrawal |
| 14042f5c-b1a4-4b86-bed3-3b9a84a94c00 | 4/25/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1403f0d7-510b-45f6-aed1-0a3685bfdd6a | 4/27/2023 | ETH | 0.11282250 | Customer Withdrawal |
| 14055e0f-1e8e-47cb-93d1-bb6b60f5f3a | 4/25/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1407b19b-2d19-4c9a-8c76-bb7960e | 3/15/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 1408fc6-ab4d-4b9a-b2d9-a5f1e71cdf1 | 4/11/2023 | BTC | 0.00119225 | Customer Withdrawal |
| 140ad26c-2b53-4a0c-a6be-a01c2e04f9f | 4/11/2023 | ETH | 0.00204100 | Customer Withdrawal |
| 140ad26c-2b53-4a0c-a6be-a01c2e04f9f | 4/11/2023 | ETH | 0.00138822 | Customer Withdrawal |
| 140b0c8-f9a6-44e9-8a52-4b56b4b7d | 4/25/2023 | ETH | 0.00700000 | Customer Withdrawal |
| 140b0c8-f9a6-44e9-8a52-4b56b4b7d | 4/25/2023 | ETH | 0.00388271 | Customer Withdrawal |
| 140d885-c0e5-42a9-8d4c-f3eab2ae88 | 4/11/2023 | ETH | 0.00700000 | Customer Withdrawal |
| 140d885-c0e5-42a9-8d4c-f3eab2ae88 | 4/11/2023 | ETH | 0.00449360 | Customer Withdrawal |
| 140d3-b091-4e65-8f39-01460ef44a0 | 4/11/2023 | LINK | 0.01716559 | Customer Withdrawal |
| 140e4f-33ca-4a88-90e6-10e3 | 4/10/2023 | USD | 0.00023218 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | ETH | 0.07639482 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | UNI | 14.44058818 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | CRO | 739.52898988 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | USDT | 39.00000000 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | DOGE | 613.22584335 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | XLM | 901.74215480 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | RVN | 287.22760656 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | SOLVE | 2,176.14874803 | Customer Withdrawal |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | 4/1/2023 | GALA | 2,285.20828097 | Customer Withdrawal |
| 140e4ea6-6f68-480e-a114-b02859bb805c | 4/14/2023 | USDT | 74.46517088 | Customer Withdrawal |
| 140ee217-8303-41ff-9a2c-b363154313a | 4/8/2023 | ADA | 8,821.49132305 | Customer Withdrawal |
| 140ee217-8303-41ff-9a2c-b363154313a | 4/8/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 140ee217-8303-41ff-9a2c-b363154313a | 4/8/2023 | XLM | 3,233.46895133 | Customer Withdrawal |
| 140ee217-8303-41ff-9a2c-b363154313a | 4/15/2023 | BTC | 0.0821436 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | GBYTE | 11.30836060 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | DCR | 0.55472609 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | RDD | 80,679.65563495 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | XVG | 13,404.92888540 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | DGB | 340,529.66391965 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | SC | 8,803.52468628 | Customer Withdrawal |
| 14116f5a-22a5-49e7-808b-bd5f81854dfd | 4/21/2023 | IOTA | 66.51251309 | Customer Withdrawal |
| 1411d123-8ca6-4602-826f-af9b6d4b743c | 4/5/2023 | DGB | 103,967.58168571 | Customer Withdrawal |
| 14131117-1a6a-4c2a-98cc-09a309bea3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14131117-1a6a-4c2a-98cc-09a309bea3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14131117-1a6a-4c2a-98cc-09a309bea3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 141376f0-8af5-4738-995a-4a13edaecc02 | 4/7/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 141376f0-8af5-4738-995a-4a13edaecc02 | 4/7/2023 | BTC | 0.07828510 | Customer Withdrawal |
| 1416da9d-d4a0-47cb-8dcf-a4a6a58fa5b9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1416da9d-d4a0-47cb-8dcf-a4a6a58fa5b9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1416d238-9bfc-4cc0-6ec0-cc6c77b67dc3 | 4/29/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 1417bf46-4736-4222-98fb-d0b390670157 | 4/7/2023 | ATOM | 0.52588288 | Customer Withdrawal |
| 1417bf46-4736-4222-98fb-d0b390670157 | 4/7/2023 | DOGE | 1,118.62298942 | Customer Withdrawal |
| 1417bf46-4736-4222-98fb-d0b390670157 | 4/7/2023 | ALGO | 665.09711241 | Customer Withdrawal |
| 1418b9d9-3735-4c1b-abc8-82e1388a034f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1418b9d9-3735-4c1b-abc8-82e1388a034f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1418b9d9-3735-4c1b-abc8-82e1388a034f | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | 4/6/2023 | XLM | 1,036.13421053 | Customer Withdrawal |
| 141bb695-8cad-4082-8a43-4e60cf879fa4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 141bb695-8cad-4082-8a43-4e60cf879fa4 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 141bb695-8cad-4082-8a43-4e60cf879fa4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 141d7a79-4055-4017-962f-8be7385d4265 | 4/30/2023 | ETH | 0.04017068 | Customer Withdrawal |
| 141d7a79-4055-4017-962f-8be7385d4265 | 4/30/2023 | DGB | 617.06310853 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | ADA | 16,000.51523051 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | HBAR | 712,999.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/28/2023 | ARDR | 10.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/10/2023 | ARDR | 7,136.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/19/2023 | XLM | 1,234.49233460 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/7/2023 | BTC | 0.1202768 | Customer Withdrawal |
| 1420374a-d7af-477b-977e-e674524c72561 | 4/10/2023 | USD | 4,538.85000000 | Customer Withdrawal |
| 14212e7f-488c-43fc-86da-4c7ca52d8559 | 4/5/2023 | ADA | 59.35720505 | Customer Withdrawal |
| 14220309-5940-4799-b122-d2301dc4cda9 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14220309-5940-4799-b122-d2301dc4cda9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14220309-5940-4799-b122-d2301dc4cda9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | ETC | 5.84400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | RDD | 1,355,151.61435946 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | ADA | 2,289.65969489 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | XVG | 19,408.60239250 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | DGB | 48,139.74938100 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | USDT | 960.53388828 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | XTZ | 426.74618846 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | DOGE | 869.75000000 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | XLM | 2,532.28964215 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | TRX | 1,219.74921662 | Customer Withdrawal |
| 1422d3e1-e2a9-4e6c-8b0a-2103417d8141 | 4/18/2023 | BTC | 0.07283269 | Customer Withdrawal |
| 142362e5-7271-4648-9adf-53d7481438f | 4/5/2023 | ETH | 0.93592886 | Customer Withdrawal |
| 14262866-ebd9-4c61-a142-6b759f48f21a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 14262866-ebd9-4c61-a142-6b759f48f21a | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 14262866-ebd9-4c61-a142-6b759f48f21a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1428a70f-6550-4284-887c-bee608d3ec06 | 4/4/2023 | ENJ | 1,484.00000000 | Customer Withdrawal |
| 1428a70f-6550-4284-887c-bee608d3ec06 | 4/4/2023 | SOLVE | 6,553.00000000 | Customer Withdrawal |
| 1428a70f-6550-4284-887c-bee608d3ec06 | 4/4/2023 | BTC | 0.00722526 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | AVAX | 10.82751572 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | DOT | 32.86567579 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 3/25/2023 | MATIC | 361.00000000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | QTUM | 125.75900000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | ATOM | 30.39836472 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 3/25/2023 | ETH | 1.31240000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | AAVE | 8.08914975 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | FTM | 141.00000000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | FTM | 1,955.20960274 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 2/20/2023 | MFT | 76,799.00000000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 2/18/2023 | MFT | 1,744.00000000 | Customer Withdrawal |
| 1429286-e2cc-48d0-a2f7-323b73e4c27f | 4/2/2023 | LRC | 794.72562868 | Customer Withdrawal |
| 1429586-7d6d-4ddc-abcd-5c2b69c2bd14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1429586-7d6d-4ddc-abcd-5c2b69c2bd14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1429586-7d6d-4ddc-abcd-5c2b69c2bd14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 142a3c1f-96f2-42c0-82b1-1196a3c5c0f0 | 4/28/2023 | BTC | 0.01892108 | Customer Withdrawal |
| 142a3ce9-93cf-43f0-bcaa-f28a3f17763c | 4/24/2023 | DOGE | 518.00000000 | Customer Withdrawal |
| 142a90ab-2cc1-4544-8675-334517c4f585 | 4/12/2023 | DOGE | 310.67338137 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | ETH | 8.43510000 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | ETH | 8.22447569 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | ADA | 7,067.19352857 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | BTC | 79.995.00000000 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/11/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | BTC | 0.90000000 | Customer Withdrawal |
| 142b469c-7bbe-48a0-aede-9685e916ed67 | 4/12/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 142d10d2-98f5-4c60-85ac-fa8831d05145 | 4/3/2023 | XTZ | 53.75000000 | Customer Withdrawal |
| 142d10d2-98f5-4c60-85ac-fa8831d05145 | 4/11/2023 | BAT | 1,970.00000000 | Customer Withdrawal |
| 142d10d2-98f5-4c60-85ac-fa8831d05145 | 4/3/2023 | DOGE | 58,495.00000000 | Customer Withdrawal |
| 142d10d2-98f5-4c60-85ac-fa8831d05145 | 4/11/2023 | BAT | 1,970.00000000 | Customer Withdrawal |
| 142ee81b-79a4-490a-8546-389be14a0818 | 3/31/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 142ee81b-79a4-490a-8546-389be14a0818 | 4/8/2023 | GLM | 2,962.00000000 | Customer Withdrawal |
| 142ee81b-79a4-490a-8546-389be14a0818 | 4/8/2023 | BAT | 1,314.58849798 | Customer Withdrawal |
| 142ee81b-79a4-490a-8546-389be14a0818 | 4/26/2023 | FLR | 697.89240259 | Customer Withdrawal |
| 14305174-97ee-4aab-99be-c00000466685 | 4/5/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 14305174-97ee-4aab-99be-c00000466685 | 4/5/2023 | ETH | 0.00383759 | Customer Withdrawal |
| 14305174-97ee-4aab-99be-c00000466685 | 4/20/2023 | USDT | 26.38000000 | Customer Withdrawal |
| 14306a7b-bc2c-48e1-8cc4-0be3f9c1f9e3 | 4/22/2023 | ADA | 209.75276310 | Customer Withdrawal |
| 14311f52-da0b-4f63-99ba-f48720f7c6ed | 4/4/2023 | ADA | 195.27301176 | Customer Withdrawal |
| 14311f52-da0b-4f63-99ba-f48720f7c6ed | 4/4/2023 | USD | 330.42000000 | Customer Withdrawal |
| 143144ef-cab2-4d6d-8421-f4db27207260 | 4/16/2023 | BTC | 0.33360765 | Customer Withdrawal |
| 143144ef-cab2-4d6d-8421-f4db27207260 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14324420-b074-4347-b13f-5d67739dd438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14324420-b074-4347-b13f-5d67739dd438 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14324420-b074-4347-b13f-5d67739dd438 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14325f9a-5ba3-45c9-8ee8-44f6564cc3ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14325f9a-5ba3-45c9-8ee8-44f6564cc3ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14325f9a-5ba3-45c9-8ee8-44f6564cc3ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14344a73-8bee-4fa5-8abd-6f776fcc08be | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 14344a73-8bee-4fa5-8abd-6f776fcc08be | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 14344a73-8bee-4fa5-8abd-6f776fcc08be | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 1434972290-79ef-4fe6-8cec-6d36c8c83f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1434972290-79ef-4fe6-8cec-6d36c8c83f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1434972290-79ef-4fe6-8cec-6d36c8c83f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 3/26/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 3/26/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 3/26/2023 | BSV | 0.16100000 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 4/2/2023 | ETH | 9.49222807 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 3/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 4/4/2023 | USD | 31.33000000 | Customer Withdrawal |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | 4/11/2023 | ETHW | 0.01730000 | Customer Withdrawal |
| 1436e65a-2308-4f0c-a80c-77fb24def79 | 4/18/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 1436e65a-2308-4f0c-a80c-77fb24def79 | 4/18/2023 | ADA | 105,247.22284752 | Customer Withdrawal |
| 1436e65a-2308-4f0c-a80c-77fb24def79 | 4/18/2023 | SC | 100,313.02190768 | Customer Withdrawal |
| 1436e65a-2308-4f0c-a80c-77fb24def79 | 4/18/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 1436e65a-2308-4f0c-a80c-77fb24def79 | 4/18/2023 | FLR | 15,165.32813999 | Customer Withdrawal |
| 1436eb95-8ebf-4452-8658-bbbe692f7ae7f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1436eb95-8ebf-4452-8658-bbbe692f7ae7f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1436eb95-8ebf-4452-8658-bbbe692f7ae7f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 14372a5c-019a-4757-b54b-4d2a7bd8ca02 | 4/5/2023 | POWR | 104.39182074 | Customer Withdrawal |
| 14372a5c-019a-4757-b54b-4d2a7bd8ca02 | 3/20/2023 | DOGE | 13,006.02858696 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | BCH | 5.21198428 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/4/2023 | ADA | 67,602.34500000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | DGB | 3.90000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | USDT | 7.51000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | XVG | 64,653.42652406 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | DGB | 99,048.99901500 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/3/2023 | SC | 154,814.81465039 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/11/2023 | DOGE | 142,663.27280422 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | ENG | 7,463.00000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | BAT | 304.98502250 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | XVG | 16,800.00000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | TRX | 239,937.02000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | TRX | 10,000.00000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/5/2023 | TUSD | 0.99000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | LTC | 0.75000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | USDT | 0.88000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/11/2023 | USD | 12,888.97000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/11/2023 | USD | 3,884.10000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/5/2023 | ETC | 7.20053714 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | ATOM | 59.89507651 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | ATOM | 49.00000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | LINK | 350.33843519 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/7/2023 | ETH | 2.25000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/8/2023 | ZEC | 1.95000000 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/5/2023 | COMP | 300.00970605 | Customer Withdrawal |
| 14395aea-e449-4110-b3c9-3cf80917cff | 4/5/2023 | COMP | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 143aab69-f66c-4ef6-83e1-63ac9f8d02ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143aab69-f66c-4ef6-83e1-63ac9f8d02ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 143aab69-f66c-4ef6-83e1-63ac9f8d02ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143ac268-bf1e-4def7-92f6-958bf94f651 | 4/5/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 143ac268-bf1e-4def7-92f6-958bf94f651 | 4/5/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 143ac268-bf1e-4def7-92f6-958bf94f651 | 4/5/2023 | BTC | 0.07420507 | Customer Withdrawal |
| 143acd8b-b9b0-491b-a1ba-8d98a7748710 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143acd8b-b9b0-491b-a1ba-8d98a7748710 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 143acd8b-b9b0-491b-a1ba-8d98a7748710 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143b3acb-80d2-44f5-ba8f5-31fca739d6ce | 4/16/2023 | ETH | 0.00268853 | Customer Withdrawal |
| 143b3acb-80d2-44f5-ba8f5-31fca739d6ce | 4/16/2023 | ETH | 0.00305108 | Customer Withdrawal |
| 143b3acb-80d2-44f5-ba8f5-31fca739d6ce | 4/16/2023 | ETH | 0.00291900 | Customer Withdrawal |
| 143c3a4d-b0f5-4592-b99b-7531c0e81321 | 4/5/2023 | USDT | 101.60000000 | Customer Withdrawal |
| 143d9304-ae59-4f17-8058-4f4f6a2853b8 | 4/10/2023 | BTC | 0.00005920 | Customer Withdrawal |
| 143e9b7f-e227-4766-880b-41e87126a253 | 4/4/2023 | BCH | 2.10626837 | Customer Withdrawal |
| 143e9b7f-e227-4766-880b-41e87126a253 | 4/4/2023 | BCH | 10.36818074 | Customer Withdrawal |
| 143e9b7f-e227-4766-880b-41e87126a253 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143f7d9b-a2e1-4a84-a8596-717a02b56ca | 4/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| 143f7d9b-a2e1-4a84-a8596-717a02b56ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143f7d9b-a2e1-4a84-a8596-717a02b56ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 4/5/2023 | ETH | 0.00230000 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 4/10/2023 | ETH | 3.10000000 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 4/5/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 4/5/2023 | ETH | 3.15000000 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 4/5/2023 | ETH | 0.60000000 | Customer Withdrawal |
| 14407dc6-1df5-49bb-9c8e-0280d40e67b6 | 3/18/2023 | ETC | 157.00000000 | Customer Withdrawal |
| 14414d06-6dec-4f1c-b7a6-d9f12ac671d0 | 3/18/2023 | ADA | 1,231.02000000 | Customer Withdrawal |
| 14414d06-6dec-4f1c-b7a6-d9f12ac671d0 | 4/5/2023 | ADA | 10.50000000 | Customer Withdrawal |
| 14414d06-6dec-4f1c-b7a6-d9f12ac671d0 | 4/5/2023 | USDT | 10,235.80000000 | Customer Withdrawal |
| 14414d06-6dec-4f1c-b7a6-d9f12ac671d0 | 3/18/2023 | LINK | 34.36000000 | Customer Withdrawal |
| 14414d06-6dec-4f1c-b7a6-d9f12ac671d0 | 4/7/2023 | LINK | 284.00000000 | Customer Withdrawal |
| 14421e8e-c5c5-44ee-b97a-34b69f54f66 | 4/14/2023 | ADA | 280.00000000 | Customer Withdrawal |
| 14421e8e-c5c5-44ee-b97a-34b69f54f66 | 4/14/2023 | BTC | 0.06698619 | Customer Withdrawal |
| 144255b5-f9e5-4a3e-8bb4-b5c17e12b385 | 4/14/2023 | BTC | 0.04180281 | Customer Withdrawal |
| 14425a25-da35-4b91-95b5-d7ec5a8d12da | 4/8/2023 | ETH | 0.38000000 | Customer Withdrawal |
| 14425a25-da35-4b91-95b5-d7ec5a8d12da | 4/8/2023 | ETH | 3.50000000 | Customer Withdrawal |
| 144570f8-97ef-4740-8604-5c6d3a8d7ef | 4/28/2023 | BTTC | 3,489.27500000 | Customer Withdrawal |
| 144570f8-97ef-4740-8604-5c6d3a8d7ef | 3/13/2023 | USD | 28.77000000 | Customer Withdrawal |
| 14466cf6-59a9-4ca3-834d-9e54f9e37f9f | 4/5/2023 | ETH | 0.00260000 | Customer Withdrawal |
| 14466cf6-59a9-4ca3-834d-9e54f9e37f9f | 4/10/2023 | ETH | 3.11000000 | Customer Withdrawal |
| 14466cf6-59a9-4ca3-834d-9e54f9e37f9f | 4/5/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 14471103-6ae0-4f3b-b2ee-9e10eb8d61df | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 14471103-6ae0-4f3b-b2ee-9e10eb8d61df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14471103-6ae0-4f3b-b2ee-9e10eb8d61df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14481103-6ae0-4f3b-b2ee-9e10eb8d61df | 4/8/2023 | ZEN | 231.43756150 | Customer Withdrawal |
| 14481103-6ae0-4f3b-b2ee-9e10eb8d61df | 4/27/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 14481103-6ae0-4f3b-b2ee-9e10eb8d61df | 4/27/2023 | USDT | 12.61123189 | Customer Withdrawal |
| 14481103-6ae0-4f3b-b2ee-9e10eb8d61df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

# Top Left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14559dd5-2a3e-4a0f-bdc0-b9ad0a700c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14559dd5-2a3e-4a0f-bdc0-b9ad0a700c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1457fb3b-bb40-4a6c-bd59-389a6c52c787 | 4/7/2023 | BTC | 0.01342253 | Customer Withdrawal |
| 14599428-3cbc-4ce2-9b12-a945094838ba | 4/5/2023 | ADA | 66.31904842 | Customer Withdrawal |
| 14599428-3cbc-4ce2-9b12-a945094838ba | 4/5/2023 | DOGE | 109.63689844 | Customer Withdrawal |
| 14599428-3cbc-4ce2-9b12-a945094838ba | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 14599428-3cbc-4ce2-9b12-a945094838ba | 4/5/2023 | DOGE | 127.50880559 | Customer Withdrawal |
| 14599428-3cbc-4ce2-9b12-a945094838ba | 4/5/2023 | XLM | 90.63652917 | Customer Withdrawal |
| 14500f96-734b-4469-8dd1-ed7b3f42f286 | 4/4/2023 | USD | 801.53000000 | Customer Withdrawal |
| 14500f96-734b-4469-8dd1-ed7b3f42f286 | 4/3/2023 | ACH | 23,988.99067634 | Customer Withdrawal |
| 1457931-548d-4ee5-89ff-84f4d02ee8b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1457931-548d-4ee5-89ff-84f4d02ee8b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1457931-548d-4ee5-89ff-84f4d02ee8b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 145e58ec-f5e1-4ba4-a117-8407f3d75fe4 | 4/26/2023 | USDT | 1,527.21783012 | Customer Withdrawal |
| 145e58ec-f5e1-4ba4-a117-8407f3d75fe4 | 4/26/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 145e58ec-f5e1-4ba4-a117-8407f3d75fe4 | 4/10/2023 | USD | 422.91000000 | Customer Withdrawal |
| 1455cd5-5c02-4f64-a6d7-784685216d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1455cd5-5c02-4f64-a6d7-784685216d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1455cd5-5c02-4f64-a6d7-784685216d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1497527-cd2e-4078-8cc1-c3966c27f809 | 4/17/2023 | ETH | 0.09450133 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | WAXP | 6,981.65972322 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/3/2023 | STRAX | 8,452.26513689 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | STRAX | 499.99000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | STRAX | 6,999.99000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/5/2023 | ONG | 49.90000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/5/2023 | ONG | 71.54304000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 2/9/2023 | BTTOLD | 70,997.28029600 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | XLM | 77,281.10805880 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/29/2023 | MAID | 5,998.46430244 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/29/2023 | MAID | 990.00000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | BTT | 70,337.28022960000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/4/2023 | BTT | 340,000.00000000 | Customer Withdrawal |
| 145f8416-153d-4482-96b6-f6e5313a7f62 | 4/7/2023 | USD | 1,756.51000000 | Customer Withdrawal |
| 14610bc8-91c6-444d-95be-04f20edcfe0d | 4/4/2023 | HBAR | 2,849.00000000 | Customer Withdrawal |
| 14610bc8-91c6-444d-95be-04f20edcfe0d | 3/31/2023 | HBAR | 229.00000000 | Customer Withdrawal |
| 14610bc8-91c6-444d-95be-04f20edcfe0d | 4/1/2023 | HBAR | 38,999.00000000 | Customer Withdrawal |
| 1461ada-70ba-48f7-84f3-0e7272e62cce | 4/28/2023 | NMR | 138.40000000 | Customer Withdrawal |
| 1461ada-70ba-48f7-84f3-0e7272e62cce | 4/28/2023 | NEO | 103.00000000 | Customer Withdrawal |
| 1461ada-70ba-48f7-84f3-0e7272e62cce | 4/28/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| 1461ada-70ba-48f7-84f3-0e7272e62cce | 2/8/2023 | BTC | 0.00153476 | Customer Withdrawal |
| 1462102f-1e0a-4f5a-a2c8-7d44e78e99c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1462102f-1e0a-4f5a-a2c8-7d44e78e99c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1462102f-1e0a-4f5a-a2c8-7d44e78e99c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/3/2023 | ETH | 0.44182742 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/9/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/8/2023 | USDT | 33.61283549 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/3/2023 | XLM | 209.95000000 | Customer Withdrawal |
| 14636cdf-c6ef-47a1-874b-9deaffbbc618 | 4/3/2023 | BTC | 0.03151614 | Customer Withdrawal |
| 14653c7b-b2e6-4c66-8043-7ff6d0acf949 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14653c7b-b2e6-4c66-8043-7ff6d0acf949 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 14653c7b-b2e6-4c66-8043-7ff6d0acf949 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 146f99e7b-7994-4232-9972-31f39b5e3d9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 146f99e7b-7994-4232-9972-31f39b5e3d9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 146f99e7b-7994-4232-9972-31f39b5e3d9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1469f809-c90b-4060-9a08-e06a9ae48c2b | 4/27/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 1469f809-c90b-4060-9a08-e06a9ae48c2b | 4/4/2023 | USD | 369.86000000 | Customer Withdrawal |
| 1469f809-c90b-4060-9a08-e06a9ae48c2b | 4/26/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 14703bfe-da67-44f0-880e-0c95c793e32b | 4/10/2023 | XLM | 419.76420061 | Customer Withdrawal |

# Top Right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14707def-44ed-4de5-9c75-2af72b005e9e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14707def-44ed-4de5-9c75-2af72b005e9e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14707def-44ed-4de5-9c75-2af72b005e9e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 147149c4-5e82-4752-b3de-e6fe65ec0137 | 4/7/2023 | BTC | 0.03317351 | Customer Withdrawal |
| 1471b398-336a-4040-9ba1-f482cb0078ee | 4/30/2023 | RVN | 665.31936338 | Customer Withdrawal |
| 1472af70-ed31-49d2-a713-0939dff1c0b9 | 4/5/2023 | ADA | 1,000.72311141 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/27/2023 | SC | 14,999.00000000 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/28/2023 | XDN | 24,999.97999994 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/25/2023 | TRX | 8,337.84334826 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/25/2023 | FLR | 982.54652630 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/28/2023 | RDD | 19,997.99999999 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/28/2023 | XVG | 6,508.45780000 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/27/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 1472b734-d3bc-4376-8f43-fd50be3825c4 | 4/28/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | ETC | 98.99000000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | DASH | 60.95000000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | DASH | 0.69462424 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | ZEC | 49.99000000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| 1473301-f584-4512-9704-2503ccc983d2 | 3/31/2023 | BTC | 0.18361636 | Customer Withdrawal |
| 1474fcc4-75aa-4391-aa6d-d51fac7a5aec | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1474fcc4-75aa-4391-aa6d-d51fac7a5aec | 4/28/2023 | ADA | 6,885.16520071 | Customer Withdrawal |
| 1474fcc4-75aa-4391-aa6d-d51fac7a5aec | 4/9/2023 | ADA | 6,168.62688922 | Customer Withdrawal |
| 14772566-366a-4ad4-8a7f-413451e38ad6 | 4/8/2023 | USD | 657.11000000 | Customer Withdrawal |
| 14772e6-b8f5-4f3f-902b-253c07a89fc1 | 4/28/2023 | ETH | 0.09750750 | Customer Withdrawal |
| 14772e6-b8f5-4f3f-902b-253c07a89fc1 | 4/28/2023 | BCH | 0.00328538 | Customer Withdrawal |
| 14772e6-b8f5-4f3f-902b-253c07a89fc1 | 4/28/2023 | BTC | 0.00262286 | Customer Withdrawal |
| 14775504-bb4d-4415-a54b-64c2d5a3adf5 | 4/11/2023 | MATIC | 792.13583463 | Customer Withdrawal |
| 14775504-bb4d-4415-a54b-64c2d5a3adf5 | 4/11/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | 4/11/2023 | ETH | 0.32765620 | Customer Withdrawal |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | 4/11/2023 | BTC | 0.12861510 | Customer Withdrawal |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1477a403-529a-44ae-bf1c-a356eeefb42b0 | 3/31/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 1477a403-529a-44ae-bf1c-a356eeefb42b0 | 3/31/2023 | ZEN | 72.07322306 | Customer Withdrawal |
| 1477a403-529a-44ae-bf1c-a356eeefb42b0 | 3/31/2023 | XRP | 383.51754201 | Customer Withdrawal |
| 1477a403-529a-44ae-bf1c-a356eeefb42b0 | 3/31/2023 | DGB | 11,584.49428498 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 3/10/2023 | LTC | 0.06010397 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 4/10/2023 | LTC | 0.01173407 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 2/10/2023 | LTC | 0.11182889 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 4/10/2023 | SC | 500.00000000 | Customer Withdrawal |
| 1479816-2f09-4a7f-9201-d08d5d37ee1e | 4/10/2023 | VTC | 11.07657583 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | XRP | 771.53428528 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | SC | 15.00000000 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | ADA | 158.29019032 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | SC | 19.90000000 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/29/2023 | SC | 1,922.09684385 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 147acec4-2eda-46be-b4c6-ba302e3b9a80 | 4/28/2023 | DOGE | 105.25036217 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/5/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 3/31/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/5/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/6/2023 | DGB | 25,565.18979249 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/6/2023 | DGB | 32,183.05080016 | Customer Withdrawal |

# Bottom Left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 147b0485-7530-4d0b-9c80-25d8f7bfbdce | 4/10/2023 | USD | 293.89000000 | Customer Withdrawal |
| 147c6736-22e2-4725-836f-c6c6f0a406dc | 4/10/2023 | VIA | 96.32816397 | Customer Withdrawal |
| 147c6736-22e2-4725-836f-c6c6f0a406dc | 2/10/2023 | VIA | 108.08483620 | Customer Withdrawal |
| 147c6736-22e2-4725-836f-c6c6f0a406dc | 3/10/2023 | VIA | 93.19394044 | Customer Withdrawal |
| 147cc3d5-4638-4701-a9ed-e9035b459b7cf | 4/3/2023 | BTC | 0.05144217 | Customer Withdrawal |
| 147d8f24-d8cb-40a6-aab0-14b0a0a59ae0 | 4/7/2023 | DOGE | 1,509.80845030 | Customer Withdrawal |
| 147ee3c3-6cf0-40eb-9657-331c99e637cb | 4/9/2023 | ETH | 0.00689236 | Customer Withdrawal |
| 14805440-552d-49f0-8d2e-6f825d0ae40c | 3/31/2023 | BTC | 0.04275806 | Customer Withdrawal |
| 14805b85-1102-418b-bd38-99382e5ab40c | 4/20/2023 | XRP | 3,345.94040486 | Customer Withdrawal |
| 14805b85-1102-418b-bd38-99382e5ab40c | 4/22/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 14805b85-1102-418b-bd38-99382e5ab40c | 4/20/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 14805b85-1102-418b-bd38-99382e5ab40c | 4/20/2023 | FLR | 487.72786550 | Customer Withdrawal |
| 14805b85-1102-418b-bd38-99382e5ab40c | 4/18/2023 | XRP | 2,681.81000000 | Customer Withdrawal |
| 14833642-0e0a-4f5e-ac86-58dbbb8453da | 4/29/2023 | ETHW | 19.99400000 | Customer Withdrawal |
| 14833642-0e0a-4f5e-ac86-58dbbb8453da | 4/29/2023 | ETHW | 2,239.07999999 | Customer Withdrawal |
| 14833642-0e0a-4f5e-ac86-58dbbb8453da | 4/29/2023 | ETHW | 19.99700000 | Customer Withdrawal |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | 4/5/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | 4/5/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | 4/5/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/8/2023 | ETC | 3.15983412 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/8/2023 | LTC | 9.53960375 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/8/2023 | ETH | 1.77763102 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/7/2023 | ETH | 0.07411524 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/8/2023 | XLM | 1,390.65017634 | Customer Withdrawal |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | 4/8/2023 | XLM | 348.36562579 | Customer Withdrawal |
| 1486c3ef-96fe-4d6c-99f6-8625c502f1df | 4/10/2023 | USD | 181.97000000 | Customer Withdrawal |
| 1488950c-9178-4f7e-a80d-8bcf6dc08c05 | 4/5/2023 | USD | 2,393.39000000 | Customer Withdrawal |
| 148a5aef-2701-45a4-9af8-4d0066876635c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 148a5aef-2701-45a4-9af8-4d0066876635c | 4/10/2023 | ETH | 0.00272918 | Customer Withdrawal |
| 148b1caf-af9f-4d66-907b-87f80e876937c | 3/10/2023 | ETH | 0.00258888 | Customer Withdrawal |
| 148b43f4-649b-4927-88e2-6c4c039004a | 4/3/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 148b43f4-649b-4927-88e2-6c4c039004a | 4/3/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 148b43f4-649b-4927-88e2-6c4c039004a | 4/3/2023 | ADA | 13.13207222 | Customer Withdrawal |
| 148bc34c-43db-4042-88e3-9ed564b016f | 4/7/2023 | QTUM | 23.30342004 | Customer Withdrawal |
| 148bc34c-43db-4042-88e3-9ed564b016f | 4/7/2023 | LINK | 1.34667771 | Customer Withdrawal |
| 148bc34c-43db-4042-88e3-9ed564b016f | 4/7/2023 | DGB | 2,462.70737147 | Customer Withdrawal |
| 148bc34c-43db-4042-88e3-9ed564b016f | 4/7/2023 | USD | 43,794.22000000 | Customer Withdrawal |
| 148dec0b-8e41-4240-8d1e-ce304aa19bc0 | 4/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 148dec0b-8e41-4240-8d1e-ce304aa19bc0 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 148dec0b-8e41-4240-8d1e-ce304aa19bc0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | ANT | 559.92439644 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | WAVES | 375.22805523 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | ZRX | 9,999.00000000 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | MTL | 199.00000000 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | WAXP | 10,205.72199770 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/28/2023 | STRAX | 506.98503820 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | XLM | 38,284.72842902 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | MAID | 1,464.51121947 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/27/2023 | MAID | 91.72870623 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/28/2023 | BAT | 1,858.32298734 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/28/2023 | XLM | 10.42267743 | Customer Withdrawal |
| 148ed791-f5c4-4a96-8376-2c6669a9adf1 | 4/28/2023 | ETHW | 0.73035500 | Customer Withdrawal |
| 14908646-1644-4849-82ca-c08ee571ae03 | 3/31/2023 | XEM | 975.23580316 | Customer Withdrawal |
| 14908646-1644-4849-82ca-c08ee571ae03 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14908646-1644-4849-82ca-c08ee571ae03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14908646-1644-4849-82ca-c08ee571ae03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

# Bottom Right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/9/2023 | NMR | 39.50000000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/9/2023 | ETH | 27.68932920 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 3/30/2023 | ZRX | 3,247.92730000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/9/2023 | GLM | 1,012.00000000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/9/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/9/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 14928e2-93c1-4948-acf4-4f5b5ab1e294 | 4/11/2023 | USD | 966.40000000 | Customer Withdrawal |
| 1493940b-b291-4814-afc1-b2b5e6e069e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1493940b-b291-4814-afc1-b2b5e6e069e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1493940b-b291-4814-afc1-b2b5e6e069e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1493e784-448b-4bbf-9c5a-8f4feeca8c0d | 4/5/2023 | BTC | 0.00108171 | Customer Withdrawal |
| 1493e784-448b-4bbf-9c5a-8f4feeca8c0d | 4/5/2023 | BCH | 0.00189171 | Customer Withdrawal |
| 1493e784-448b-4bbf-9c5a-8f4feeca8c0d | 4/5/2023 | BSV | 0.00250000 | Customer Withdrawal |
| 14957d6e-aab4-4a24-a5cc-bc7c9dffa76f | 4/28/2023 | USD | 0.02000000 | Customer Withdrawal |
| 14957d6e-aab4-4a24-a5cc-bc7c9dffa76f | 4/27/2023 | USD | 5.91000000 | Customer Withdrawal |
| 14972f18-d855-4529-bc47-e53a6c1d6a57 | 4/10/2023 | XLM | 419.76420061 | Customer Withdrawal |
| 14975e5b-b5e5-4d4b-a957-66e0664e1cdb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14975e5b-b5e5-4d4b-a957-66e0664e1cdb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14975e5b-b5e5-4d4b-a957-66e0664e1cdb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14980930-dd0c-4d91-85c5-04c93ae9e5b1 | 4/13/2023 | XVG | 28,034.07977776 | Customer Withdrawal |
| 14980c2e-ebbd-4517-b247-9c1e0c6b1c6f | 4/4/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 14980c2e-ebbd-4517-b247-9c1e0c6b1c6f | 4/4/2023 | ADA | 4,471.21700760 | Customer Withdrawal |
| 14980c2e-ebbd-4517-b247-9c1e0c6b1c6f | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | ETH | 0.05090000 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | ETH | 14.03477706535 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | XLM | 7,543.16064000 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | FLR | 1,557.60042900 | Customer Withdrawal |
| 149803df-0a46-4fc2-9f7f-7fdacdbd2e78 | 4/4/2023 | XRP | 169.71000000 | Customer Withdrawal |
| 14998f15-a2b5-4bc9-8c0e-a51b1d4ea7b3 | 4/9/2023 | VTC | 136.28000000 | Customer Withdrawal |
| 14998f15-a2b5-4bc9-8c0e-a51b1d4ea7b3 | 4/9/2023 | VTC | 0.00000000 | Customer Withdrawal |
| 149ac72a-a347-40a0-9c9f-0f1cbd7c7d0a | 4/10/2023 | USD | 1,983.53000000 | Customer Withdrawal |
| 149ac72a-a347-40a0-9c9f-0f1cbd7c7d0a | 4/4/2023 | USDT | 248.82708500 | Customer Withdrawal |
| 149ac72a-a347-40a0-9c9f-0f1cbd7c7d0a | 4/6/2023 | FLR | 298.78200000 | Customer Withdrawal |
| 149f264e-a0ad-4ffe-8ec5-b3eec5b73e54 | 4/8/2023 | USD | 22,727.18000000 | Customer Withdrawal |
| 14a0c07f-b5be-4bd6-a1ad-e0b03bf89480 | 2/9/2023 | BTC | 0.00229809 | Customer Withdrawal |
| 14a12f99-a347-44c4-9b8e-a02e009e8b32 | 4/7/2023 | BTC | 0.03308000 | Customer Withdrawal |
| 14a12f99-a347-44c4-9b8e-a02e009e8b32 | 4/7/2023 | BTC | 0.00328000 | Customer Withdrawal |
| 14a3fa30-c0f5-45c5-9d86-72c5f1d15ff4 | 4/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 14a3fa30-c0f5-45c5-9d86-72c5f1d15ff4 | 4/4/2023 | USD | 2.90000000 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 4/10/2023 | LTC | 0.11182889 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 2/10/2023 | LTC | 0.11935874 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 3/10/2023 | LTC | 0.07010397 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 4/10/2023 | DASH | 0.06763398 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 3/10/2023 | DASH | 0.08534313 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 2/10/2023 | DASH | 0.08534313 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 4/10/2023 | POWR | 158.00000000 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 2/10/2023 | POLY | 244.24650655 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 2/10/2023 | POLY | 163.00000000 | Customer Withdrawal |
| 14a38d6c-a6f0-4c2f-ab54-b7d0c5d4b84b | 4/10/2023 | XLM | 32.61500000 | Customer Withdrawal |
| 14a5e58e-c0cc-410b-9cd0-d7c2e0a92a32 | 4/4/2023 | XVG | 11,999.00000000 | Customer Withdrawal |
| 14a38ab6-c0cc-44ad-9d98-ace5d0e4a3a1 | 4/4/2023 | CVC | 1,185.00000000 | Customer Withdrawal |
| 14a6c8ac-d4ad-48ba-9c6d-b85264f43ed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14a6c8ac-d4ad-48ba-9c6d-b85264f43ed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14a6c8ac-d4ad-48ba-9c6d-b85264f43ed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14a95da-e5de-4ad8-a0d7-b0db60d2d362 | 4/15/2023 | XRP | 97.36069349 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14a4965a-e5da-47a0-bddb-8e6fa26c6362 | 4/15/2023 | FLR | 35.36825411 | Customer Withdrawal |
| 14a5aa20-00c1-4683-8cc1-3a877d4e0132 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14a5aa20-00c1-4683-8cc1-3a877d4e0132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14a5aa20-00c1-4683-8cc1-3a877d4e0132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14a7818e-3744-4a71-a057-67eeaa6901bf | 4/13/2023 | HBAR | 3,123.71761561 | Customer Withdrawal |
| 14a7818e-3744-4a71-a057-67eeaa6901bf | 4/13/2023 | ENJ | 110.38739883 | Customer Withdrawal |
| 14a82a06-355b-4af2-9792-20dbdaa1b140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14a82a06-355b-4af2-9792-20dbdaa1b140 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14a82a06-355b-4af2-9792-20dbdaa1b140 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14a96189-0db3-48a4-bdac-b99458ae3ade | 4/11/2023 | ETH | 0.99728251 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 4/23/2023 | XVG | 200,593.83743880 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 2/9/2023 | BTTOLD | 2,389.09949800 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 4/21/2023 | DGB | 3,930.34635762 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 4/23/2023 | SC | 19,061.72600000 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | 4/23/2023 | TRX | 11,483.81349477 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/21/2023 | LSK | 44.90000000 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/21/2023 | XRP | 682.65113789 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/19/2023 | ADA | 1,730.69908526 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/19/2023 | XVG | 65,986.56924242 | Customer Withdrawal |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | 4/19/2023 | DOGE | 29,477.79625000 | Customer Withdrawal |
| 14ac586a-2461-4f48-bedb-cf8da4a63338 | 4/21/2023 | LTC | 45.14896669 | Customer Withdrawal |
| 14ac586a-2461-4f48-bedb-cf8da4a63338 | 4/4/2023 | BTC | 0.0109474 | Customer Withdrawal |
| 14ad1a12-0b03-4265-b357-07418142bdb8 | 4/23/2023 | ETH | 0.20791467 | Customer Withdrawal |
| 14ad1a12-0b03-4265-b357-07418142bdb8 | 4/23/2023 | ETHW | 0.21071467 | Customer Withdrawal |
| 14adf6ec-6217-40b3-adf8-3d76624 | 4/7/2023 | XLM | 1,419.25206820 | Customer Withdrawal |
| 14adf6ec-6217-40b3-adf8-3d76624 | 4/7/2023 | LRC | 95.00000000 | Customer Withdrawal |
| 14adf6ec-6217-40b3-adf8-3d76624 | 4/7/2023 | BTC | 0.00112615 | Customer Withdrawal |
| 14adf6ec-6217-40b3-adf8-3d76624 | 4/7/2023 | BTC | 0.04029747 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/25/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/23/2023 | FLR | 2,705.86892499 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/29/2023 | IOC | 9,999.80000000 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/29/2023 | IOC | 4.80000000 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/25/2023 | IOC | 43,610.75000000 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/25/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 14aea020-6ac6-4c16-a350-43b9c3d0e0d8 | 4/25/2023 | SIGNA | 5,537,437.67105445 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | ZEN | 0.98800000 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | ZEN | 196.05120078 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | SYS | 29,998.25481190 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | OK | 9,299.80000000 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | ARK | 15,290.44604876 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | QRL | 775.57152273 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | QRL | 0.90000000 | Customer Withdrawal |
| 14aed576-b9df-41f5-81c2-662a3e359061 | 3/31/2023 | BTC | 0.13616293 | Customer Withdrawal |
| 14b0a16b-7fd8-4d12-99bc-8657c18fe415 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 14b0a16b-7fd8-4d12-99bc-8657c18fe415 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 14b0a16b-7fd8-4d12-99bc-8657c18fe415 | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 14b231b0-f9e4-487b-b4f1-dbe478a04daf | 4/12/2023 | ETH | 0.59055650 | Customer Withdrawal |
| 14b231b0-f9e4-487b-b4f1-dbe478a04daf | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9f | 3/31/2023 | GLM | 218.81688300 | Customer Withdrawal |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9f | 3/31/2023 | TRX | 534.75514207 | Customer Withdrawal |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9f | 3/31/2023 | BTC | 0.00174859 | Customer Withdrawal |
| 14b3593f-4aa4-4541-a65e-621455e0a3a9b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14b3593f-4aa4-4541-a65e-621455e0a3a9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14b3593f-4aa4-4541-a65e-621455e0a3a9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14b3717cf-674d-483f-8e92-5253863c7509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14b3717cf-674d-483f-8e92-5253863c7509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14b3717cf-674d-483f-8e92-5253863c7509 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/3/2023 | LINK | 115.27398312 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/3/2023 | LINK | 1.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14b405c4-a338-4843-812e-727c17d86365 | 4/4/2023 | ADA | 20,583.47753815 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/5/2023 | ADA | 16.71706112 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/5/2023 | ADA | 150.53341169 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/4/2023 | FIRO | 589.89999999 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/4/2023 | BTC | 0.16515033 | Customer Withdrawal |
| 14b405c4-a338-4843-812e-727c17d86365 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/11/2023 | USD | 270.85000000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 3/8/2023 | USD | 928.62000000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/28/2023 | LTC | 8.18261135 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/24/2023 | FIL | 30.10687953 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | DASH | 12.73458980 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | ETH | 1.90614082 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | RDD | 813,156.99267882 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/24/2023 | ADA | 1,299.22272051 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | PINK | 99,999.80000000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/24/2023 | SC | 99,737.46943637 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | XDN | 14,999.98000000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/25/2023 | USDT | 317.05875061 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 4/15/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 14b44614-d454-4a21-8ba6-c888f7f6611f | 3/23/2023 | USD | 957.94000000 | Customer Withdrawal |
| 14b690f4-aaaf-4544-a6f0-644acd60436d | 4/6/2023 | USDC | 12,496.17782084 | Customer Withdrawal |
| 14b690f4-aaaf-4544-a6f0-644acd60436d | 4/2/2023 | USDC | 20,191.00000000 | Customer Withdrawal |
| 14b6c8b1-3b3a-4177-8cb9-8c21f02af1af | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 14b6c8b1-3b3a-4177-8cb9-8c21f02af1af | 4/29/2023 | ADA | 23,437.00000000 | Customer Withdrawal |
| 14b73717-d4cd-4971-81b5-48e6c17b5b4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14b73717-d4cd-4971-81b5-48e6c17b5b4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14b73717-d4cd-4971-81b5-48e6c17b5b4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14b9b950-905a-4515-b315-881ed17bb39 | 4/13/2023 | ADA | 121.48976752 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/18/2023 | GRS | 9.80000000 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/3/2023 | XMY | 1,234.954.04233707 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/3/2023 | XMY | 1,388,613.89835830 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/18/2023 | XMY | 1,870,629.12708854 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/3/2023 | XMY | 2,488,367.58074364 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/5/2023 | XMY | 679,197.72974588 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/5/2023 | XMY | 1,741,000.00000000 | Customer Withdrawal |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | 4/2/2023 | XMY | 4,488,380.00000000 | Customer Withdrawal |
| 14bcbd93-b7cb-442c-92f7-f034f4ea0125 | 4/28/2023 | HBAR | 4,999.76662819 | Customer Withdrawal |
| 14c1f8e6-8f92-4a0b-86f8-8c4a77dc9a18 | 2/9/2023 | BTTOLD | 2,419.89115200 | Customer Withdrawal |
| 14c395d2-0594-4e52-85b6-fef19c22f8d0 | 4/21/2023 | LINK | 52.35578807 | Customer Withdrawal |
| 14c3a8fe-c7ea-49fb-b27c-a4dc20bd493f | 4/10/2023 | XEM | 2,186.00000000 | Customer Withdrawal |
| 14c3f629-76ec-4681-938f-f2a84e2d1e95 | 4/10/2023 | ADA | 2.87379481 | Customer Withdrawal |
| 14c3f629-76ec-4681-938f-f2a84e2d1e95 | 4/10/2023 | BTC | 0.00013881 | Customer Withdrawal |
| 14c3f629-76ec-4681-938f-f2a84e2d1e95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14c3f629-76ec-4681-938f-f2a84e2d1e95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14c4cd02-3373-46c0-838f-7c30aa816556 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c4cd02-3373-46c0-838f-7c30aa816556 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 2/10/2023 | FIL | 359.84427683 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | NMR | 1,046.77949668 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | NMR | 9.45000000 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | LINK | 2,346.39774571 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | SNX | 4,403.94578941 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | COMP | 134.45101872 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | ETH | 9.27980070 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | ZRX | 40,421.50395578 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | CELO | 7,669.86432895 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | LOOM | 81,121.60998078 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | DGB | 14,225.80000000 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | GRT | 36,458.60921833 | Customer Withdrawal |
| 14c4c40-413a-484f-bbf2-10e9a93ae4a9c | 4/26/2023 | BTC | 0.75843863 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14c4c4d0-413a-484f-bbf2-10e9a93ae4a9c | 4/25/2023 | BTC | 0.80000000 | Customer Withdrawal |
| 14c4c4d0-413a-484f-bbf2-10e9a93ae4a9c | 3/10/2023 | WACME | 820.58925050 | Customer Withdrawal |
| 14c4deeb-72f9-4a57-ba2a-97e69b0dcad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14c4deeb-72f9-4a57-ba2a-97e69b0dcad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c4deeb-72f9-4a57-ba2a-97e69b0dcad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14c5245c-3274-4e0c-ae5b-b243fdb5169f | 4/10/2023 | USDT | 236.55418460 | Customer Withdrawal |
| 14c5f769-b664-4230-9a00-81068b8b0ba | 4/3/2023 | USDT | 118.78415300 | Customer Withdrawal |
| 14c5f769-b664-4230-9a00-81068b8b0ba | 4/3/2023 | SOLVE | 262,160.09094865 | Customer Withdrawal |
| 14c61cde-3a1f-4345-8442-7177d30670a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c61cde-3a1f-4345-8442-7177d30670a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14c61cde-3a1f-4345-8442-7177d30670a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | ADA | 5.98900000 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | HBAR | 973.08854526 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | ALGO | 143.10416530 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | TRX | 0.90000000 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/6/2023 | TRX | 109.82992095 | Customer Withdrawal |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | 4/7/2023 | USD | 150.00000000 | Customer Withdrawal |
| 14cbe6f2-2e69-46e0-a727-edcc72629df3 | 4/27/2023 | USDT | 794.00000000 | Customer Withdrawal |
| 14cbe6f2-2e69-46e0-a727-edcc72629df3 | 4/5/2023 | USDT | 2.29442629 | Customer Withdrawal |
| 14cc5f6a-2aa2-480e-974e-5aadf54a6155 | 4/26/2023 | ETH | 0.18435210 | Customer Withdrawal |
| 14cc5f6a-2aa2-480e-974e-5aadf54a6155 | 4/26/2023 | ADA | 649.98146230 | Customer Withdrawal |
| 14cd9a44-9858-4102-9e43-855c78ca14d0 | 4/5/2023 | ADA | 528.17771883 | Customer Withdrawal |
| 14cd9a44-9858-4102-9e43-855c78ca14d0 | 4/5/2023 | ZRX | 265.42907110 | Customer Withdrawal |
| 14cd9a44-9858-4102-9e43-855c78ca14d0 | 4/5/2023 | XDG | 3.05320000000 | Customer Withdrawal |
| 14cd9a44-9858-4102-9e43-855c78ca14d0 | 4/5/2023 | DOGE | 33,015.53046602 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | LTC | 11.90134800 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | ETH | 1.49836067 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | ADA | 2,028.63063564 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | DOGE | 2,732.88968116 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | DOGE | 20.64400000 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/6/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/5/2023 | USDT | 1,500.43000000 | Customer Withdrawal |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | 4/6/2023 | USD | 1,544.00000000 | Customer Withdrawal |
| 14cfec51-fccf-44c6-b8e2-a9cba10c07b71 | 2/13/2023 | XRP | 79.74198989 | Customer Withdrawal |
| 14cfec51-fccf-44c6-b8e2-a9cba10c07b71 | 4/8/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 14cfec51-fccf-44c6-b8e2-a9cba10c07b71 | 4/26/2023 | XLM | 189.93000000 | Customer Withdrawal |
| 14d00d4d-07be-476a-8c81-e1c6b81c18c0 | 4/11/2023 | ADA | 1,224.80000000 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/28/2023 | IGNIS | 123.00000000 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/11/2023 | ADA | 14,269.55770127 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/28/2023 | DGB | 18.34480000 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/26/2023 | NXT | 248.00000000 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/26/2023 | VTC | 379.13196084 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/11/2023 | IOTA | 335.17103838 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/26/2023 | BTC | 0.04277326 | Customer Withdrawal |
| 14d11261-03be-4b3a-8134-4381e971d58 | 4/8/2023 | BTC | 90.88581075 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | LSK | 232.29098010 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | LTC | 40.84900047 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | ARK | 45.49660410 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | ARK | 0.90000000 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | XRP | 450.34321796 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | XLM | 20,629.21140000 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | ENJ | 79.00000000 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/7/2023 | BTC | 7.60000000 | Customer Withdrawal |
| 14d59232-b155-40c4-a339-1555f04eefe4 | 4/8/2023 | TRX | 414,571.62190000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14d5971b-f013-4766-b89e-8f1c4e172050 | 2/10/2023 | XRP | 4.67223865 | Customer Withdrawal |
| 14d5971b-f013-4766-b89e-8f1c4e172050 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14d5971b-f013-4766-b89e-8f1c4e172050 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14d8efe5-68d8-4ac6-b2e4-7ed02118f716 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 14d8efe5-68d8-4ac6-b2e4-7ed02118f716 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 14d8efe5-68d8-4ac6-b2e4-7ed02118f716 | 3/31/2023 | BTC | 0.07831000 | Customer Withdrawal |
| 14d8efe5-68d8-4ac6-b2e4-7ed02118f716 | 3/31/2023 | BTC | 0.07837368 | Customer Withdrawal |
| 14d9c496-8e2b-40b9-a2b5-4d8dc02ec3e9 | 4/11/2023 | XRP | 0.22751571 | Customer Withdrawal |
| 14d9c496-8e2b-40b9-a2b5-4d8dc02ec3e9 | 4/11/2023 | BTC | 0.02189545 | Customer Withdrawal |
| 14da422-a804-4afd-867c-516c655005d7 | 4/4/2023 | BTC | 0.00091035 | Customer Withdrawal |
| 14da3d22-a804-44fd-867c-516c655005d7 | 4/4/2023 | USD | 115.00000000 | Customer Withdrawal |
| 14dabd79-0e33-4c0f-a6bf-3d0d7a8c5bd0 | 4/28/2023 | BTC | 0.00032000 | Customer Withdrawal |
| 14dbc08e-b3ea-49c7-a6d8-3d42b5c9f92a | 4/28/2023 | BTC | 0.00023000 | Customer Withdrawal |
| 14dbc08e-b3ea-49c7-a6d8-3d42b5c9f92a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/20/2023 | ADA | 2,976.72926600 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/28/2023 | WAXP | 14,999.00000000 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/20/2023 | XLM | 54,247.96900000 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/28/2023 | DOGE | 71,883.61000000 | Customer Withdrawal |
| 14de1cee-4c4c-4800-bba6-d0ee0bdd77b8 | 4/28/2023 | GRT | 6,617.91720000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bbe7-dbacda8f0b1e | 4/11/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | ADA | 1,975.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | FLR | 1,575.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | XVG | 9.91975141 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | XVG | 99,999.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | TRX | 10,000.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/14/2023 | XVG | 149,999.00000000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 14de1e1e-bb66-4000-bee7-dbacda8f0b1e | 4/11/2023 | ETH | 0.32965974 | Customer Withdrawal |
| 14de1962-a98d-4deb-ba54-7ed0215a07f6 | 4/11/2023 | ETH | 0.05518501 | Customer Withdrawal |
| 14de1962-a98d-4deb-ba54-7ed0215a07f6 | 4/11/2023 | UNI | 8.50000000 | Customer Withdrawal |
| 14de1962-a98d-4deb-ba54-7ed0215a07f6 | 4/11/2023 | ADA | 2,076.92626274 | Customer Withdrawal |
| 14dfb8cb-f3e4-4a08-bd58-b3e9c6742729 | 4/4/2023 | USD | 427.05000000 | Customer Withdrawal |
| 14dfb8cb-f3e4-4a08-bd58-b3e9c6742729 | 4/4/2023 | LTC | 0.00696259 | Customer Withdrawal |
| 14e033e1-1419-4d23-a4f9-0deb3d4fca4d | 4/3/2023 | XLM | 0.02048889 | Customer Withdrawal |
| 14e033e1-1419-4d23-a4f9-0deb3d4fca4d | 4/3/2023 | BTC | 0.16515033 | Customer Withdrawal |
| 14e133d7-6d62-4166-a6e6-dd78b4de12c2 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 14e133d7-6d62-4166-a6e6-dd78b4de12c2 | 4/4/2023 | ADA | 150.53341169 | Customer Withdrawal |
| 14e133d7-6d62-4166-a6e6-dd78b4de12c2 | 4/4/2023 | BTC | 0.16515033 | Customer Withdrawal |
| 14e1e8a9-51e2-4a6d-8e94-52cc6d84c3f7 | 4/11/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 14e1e8a9-51e2-4a6d-8e94-52cc6d84c3f7 | 4/11/2023 | ADA | 1,975.00000000 | Customer Withdrawal |
| 14e281db-13af-4aab-a7e6-23aab1a9b09e | 4/24/2023 | XRP | 174.86000000 | Customer Withdrawal |
| 14e2b0e8-eb2a-4942-8d51-45b9e6b85c95 | 4/24/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 14e2b0e8-eb2a-4942-8d51-45b9e6b85c95 | 4/24/2023 | ADA | 1,224.00000000 | Customer Withdrawal |
| 14e2ea09-77c0-4bbc-9bc6-b7a63a4f0ced | 4/24/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 14e3fef5-b1c8-4c12-9e54-c0a4f51b9d0d | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 14e40b49-4a34-4c83-8e30-3f5e93760c27 | 4/24/2023 | FLR | 1,575.00000000 | Customer Withdrawal |
| 14e5da36-3b58-4ecd-a97c-c4bca8b5d04b | 4/24/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 14e5da36-3b58-4ecd-a97c-c4bca8b5d04b | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 14e6cba0-bdd0-4430-a4c5-7bc6b9b56e7c | 4/24/2023 | LTC | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/15/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | WAVES | 98.99600000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/15/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | HBAR | 12,103.48343808 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | BAT | 19.00000000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/15/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/15/2023 | XLM | 3,617.18237680 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/15/2023 | KMD | 15.99800000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | BAT | 335.00000000 | Customer Withdrawal |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | 4/20/2023 | TRX | 22,940.54638880 | Customer Withdrawal |
| 14eabb7f-954e-4e3f-a9d6-069a10eaf25a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14eabb7f-954e-4e3f-a9d6-069a10eaf25a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14eabb7f-954e-4e3f-a9d6-069a10eaf25a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | ZEN | 210.10022463 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | BCH | 12.82250007 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | MANA | 22,440.89240741 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | ZRX | 469.25000001 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | XLM | 4,099.95000000 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | BTC | 0.28599652 | Customer Withdrawal |
| 14eb2b54-2f54-4984-beb6-69eb12d264f4 | 4/6/2023 | BTC | 0.09403259 | Customer Withdrawal |
| 14ec3f08-a33d-41ef-a30c-5df32a210fed | 2/9/2023 | BTTOLD | 587.32608200 | Customer Withdrawal |
| 14ec3f08-a33d-41ef-a30c-5df32a210fed | 4/26/2023 | TRX | 2,422.79652100 | Customer Withdrawal |
| 14edaad6-237c-4fd3-a517-676c00f0ad34 | 4/3/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 14edaad6-237c-4fd3-a517-676c00f0ad34 | 4/7/2023 | BTC | 0.02959067 | Customer Withdrawal |
| 14ee65b2-fcdd-4287-90bf-bd9e32da5a6a | 4/28/2023 | XRP | 1,899.19339467 | Customer Withdrawal |
| 14ee65b2-fcdd-4287-90bf-bd9e32da5a6a | 4/28/2023 | XRP | 43.00000000 | Customer Withdrawal |
| 14ee65b2-fcdd-4287-90bf-bd9e32da5a6a | 4/13/2023 | BTC | 0.00548508 | Customer Withdrawal |
| 14ee65b2-fcdd-4287-90bf-bd9e32da5a6a | 4/14/2023 | USD | 216.00000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | NMR | 29.56000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | NMR | 1.06000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ADA | 2,017.43947699 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ZRX | 1,975.24778761 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ZRX | 74.00000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/3/2023 | XLM | 3,054.11845551 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | ENJ | 4,517.15991241 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | BAT | 1,897.37418444 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/7/2023 | BAT | 66.00000000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/11/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/11/2023 | BTC | 0.14406673 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 14e1a1e5-6285-4e2f-8009-c38af382f5be | 4/11/2023 | BTC | 0.00529341 | Customer Withdrawal |
| 14efabf5-e628-4ab7-8115-0ed38b3172c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14efabf5-e628-4ab7-8115-0ed38b3172c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14efabf5-e628-4ab7-8115-0ed38b3172c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14f2af4c1ead-46b3-a150-bbeb9c8abbc4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14f2af4c1ead-46b3-a150-bbeb9c8abbc4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14f2af4c1ead-46b3-a150-bbeb9c8abbc4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14f2ec00-13f9-4c1-8596-3eb390580b3b | 4/10/2023 | USD | 38,301.68000000 | Customer Withdrawal |
| 14f38107-84e0-4d81-8cf5-c2bbb5fe0c5a4 | 4/14/2023 | BTC | 0.00344215 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 3/8/2023 | ETH | 0.18695970 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 4/8/2023 | USDC | 8,989.26132500 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 4/10/2023 | USD | 993.51000000 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 3/10/2023 | USD | 4,962.52000000 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 4/10/2023 | USD | 9,322.71000000 | Customer Withdrawal |
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 4/11/2023 | USD | 4,829.89000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14f56d08-051a-4cac-8e1b-c54f5e1cc6e7 | 3/9/2023 | USD | 4,681.22000000 | Customer Withdrawal |
| 14f5d878-adea-42f7-9384-123236121f6a | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 14f5d878-adea-42f7-9384-123236121f6a | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 14f5d878-adea-42f7-9384-123236121f6a | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 14f68134-805d-4626-9572-b409897e2998 | 4/28/2023 | FLR | 9.52515792 | Customer Withdrawal |
| 14f8bf51-e5d2-4ee2-8dfb-ec5530affe3b | 4/4/2023 | ETH | 0.28378462 | Customer Withdrawal |
| 14f82160-a559-49bb-b595-7fec587d0e36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14f82160-a559-49bb-b595-7fec587d0e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14f82160-a559-49bb-b595-7fec587d0e36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14fa44fe-ab47-4dbca-a978-e981ab8fa823 | 4/24/2023 | ZEN | 120.33706775 | Customer Withdrawal |
| 14fa44fe-ab47-4dbca-a978-e981ab8fa823 | 4/24/2023 | WAXP | 12,957.95651645 | Customer Withdrawal |
| 14fa44fe-ab47-4dbca-a978-e981ab8fa823 | 4/24/2023 | HBAR | 9,369.47772494 | Customer Withdrawal |
| 14fa44fe-ab47-4dbca-a978-e981ab8fa823 | 4/24/2023 | DGB | 6,022.48793099 | Customer Withdrawal |
| 14fa44fe-ab47-4dbca-a978-e981ab8fa823 | 4/26/2023 | USD | 1,043.76000000 | Customer Withdrawal |
| 14fc1275-0d49-43f7-a80f-eb2a3ad3c0d6 | 4/28/2023 | ENJ | 198.82971022 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | ATOM | 189.99600000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | ADA | 6,899.00000000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | USDT | 1,941.38616000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/28/2023 | ENJ | 2,975.00000000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 14fc1afb-bea3-4b84-80da-455c46dcce3b7 | 4/11/2023 | BTC | 0.20816080 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/28/2023 | ETC | 0.99950000 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/25/2023 | DOT | 74.91067949 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/25/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/25/2023 | ADA | 21,849.51774802 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/28/2023 | XLM | 807.96115072 | Customer Withdrawal |
| 14fc5626-565b-430d-ac30-82800f59d632 | 4/28/2023 | TRX | 0.02352670 | Customer Withdrawal |
| 14fc71a3-7a5a-4704-b5b1-7ade491a0988 | 4/4/2023 | HBAR | 1,719.26443689 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | LSK | 46.37541240 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | ETH | 0.02737591 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | ADA | 2,753.14100000 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | XLM | 3,000.65994706 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | TRX | 10,878.80506900 | Customer Withdrawal |
| 1500de19-f309-4e5a-a07e-131e81212943 | 4/3/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ATOM | 0.49600000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ATOM | 0.49600000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | ETH | 8.89600000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | ETH | 0.97100000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | ETH | 0.97100000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ETH | 0.64600000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ADA | 636.07715897 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | XLM | 5,601.33000648 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | DOGE | 15,194.20437787 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | DOGE | 46,864.29728386 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | XLM | 310.55636200 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | SHIB | 2,056,768.62174725 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/2/2023 | TRX | 1,393.66610205 | Customer Withdrawal |
| 15018417-0523-42ff-9ae0-2ebd169a2afc | 4/1/2023 | BTC | 0.20261825 | Customer Withdrawal |
| 1501c7ac-fa34-49b8-a07a-1b0c214b0bdc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1501c7ac-fa34-49b8-a07a-1b0c214b0bdc | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1501c7ac-fa34-49b8-a07a-1b0c214b0bdc | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15014ef1-5004-4b03-50f6-8102819fb685e | 4/21/2023 | ENJ | 257.92455558 | Customer Withdrawal |
| 15032b1b-cd76-4a66-b9bf-c6bd547621194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15032b1b-cd76-4a66-b9bf-c6bd547621194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15032b1b-cd76-4a66-b9bf-c6bd547621194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1503dae8-d7f6-470d-bb4d-e2eeb507a735 | 4/12/2023 | BTC | 0.00760039 | Customer Withdrawal |
| 150544f-7176-4091-b78e-6940c0010dc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 150544f-7176-4091-b78e-6940c0010dc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 150544f-7176-4091-b78e-6940c0010dc1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 150744f-7176-4091-b78e-6940c0010dc1 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 150741df-333a-49d2-b8cc-abc3c296392 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 150741df-333a-49d2-b8cc-abc3c296392 | 4/10/2023 | OMG | 3.63528122 | Customer Withdrawal |
| 150a6533-2a84-4778-adae-050d5756981B | 4/7/2023 | ETH | 3.32031279 | Customer Withdrawal |
| 150a6533-2a84-4778-adae-050d5756981B | 4/7/2023 | ETH | 6.40425856 | Customer Withdrawal |
| 150bbfe7-d92f-4dcc-b2a4-2076dc9b279 | 4/4/2023 | USD | 10.36000000 | Customer Withdrawal |
| 150bbfe7-d92f-4dcc-b2a4-2076dc9b279 | 3/4/2023 | USD | 52.73000000 | Customer Withdrawal |
| 150bbfe7-d92f-4dcc-b2a4-2076dc9b279 | 4/4/2023 | USD | 143.81000000 | Customer Withdrawal |
| 150c8c93-44c2-44bf-9860-fa36663c604 | 4/9/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| 150d2d6e-32cb-4e7b-97e8-d8b8b51287bb | 4/7/2023 | USD | 2,109.62000000 | Customer Withdrawal |
| 150e1192-204b-411a-8b63-e7f43eaffe2f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 150ec192-204b-411a-8b63-e7f43eaffe2f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 150ec192-204b-411a-8b63-e7f43eaffe2f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 150f26c4-375f-43cb-bccb-26f0c99ae709 | 4/5/2023 | LTC | 17.58530910 | Customer Withdrawal |
| 15117d47-1bd7-44c8-be85-ca05fdc7e5c | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 15117d47-1bd7-44c8-be85-ca05fdc7e5c | 4/30/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 15117d47-1bd7-44c8-be85-ca05fdc7e5c | 4/30/2023 | DGB | 500.90000000 | Customer Withdrawal |
| 15117d47-1bd7-44c8-be85-ca05fdc7e5c | 4/17/2023 | USDT | 136.04810723 | Customer Withdrawal |
| 15117d47-1bd7-44c8-be85-ca05fdc7e5c | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 1516005c-9126-477b-8f1a-14c67876f5f7 | 4/29/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 1516005c-9126-477b-8f1a-14c67876f5f7 | 4/29/2023 | ADA | 2,397.39078629 | Customer Withdrawal |
| 1516005c-9126-477b-8f1a-14c67876f5f7 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 151a83c-3894-4190-868c-7f063d84b589 | 4/10/2023 | XVG | 48,826.98850404 | Customer Withdrawal |
| 151a83c-3894-4190-868c-7f063d84b589 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 151a83c-3894-4190-868c-7f063d84b589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 151a83c-3894-4190-868c-7f063d84b589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1518109b-5526-4c50-b3b7-004609659657 | 4/7/2023 | USD | 13,303.87000000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | MONA | 3.66791030 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | XRP | 4,104.23997000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/9/2023 | ADA | 2,843.83701086 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | WAXP | 4,171.86160937 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | HBAR | 79.58690544 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | XVG | 9,984.63000000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | ARDR | 171.81818641 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/28/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | DGB | 2,882.04010035 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/28/2023 | ZIL | 1,227.73510272 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/28/2023 | SC | 6,651.08723829 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | XDN | 262,427.58947140 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/9/2023 | DOGE | 1,012.85744286 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | RVN | 294.25573901 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | KMD | 31.65523656 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | NEO | 1.84108470 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | TRX | 7,319.44084704 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | LTC | 3.99009250 | Customer Withdrawal |
| 15199277-a7ab-436f-beb5-96f69639657 | 4/18/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 4/28/2023 | DASH | 899.99680050 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 4/28/2023 | XVG | 22,672.79940100 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 2/9/2023 | BTTOLD | 937.84237800 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 4/28/2023 | SC | 8,315.50298039 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 3/9/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | 4/11/2023 | DOGE | 18,925.34276968 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186 | 4/6/2023 | XWC | 132.59842000 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186 | 4/6/2023 | WAVES | 2.53431050 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186 | 4/6/2023 | WAVES | 40.46269670 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186 | 4/6/2023 | BTC | 4,495.62107406 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 151c301a-8ab4-4197-98a3-fda8896186f7b | 2/22/2023 | ADA | 4,054.00000000 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186f7b | 3/17/2023 | ADA | 1,914.78555151 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186f7b | 3/23/2023 | USDT | 907.60515673 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186f7b | 4/6/2023 | XEM | 955.43208572 | Customer Withdrawal |
| 151c301a-8ab4-4197-98a3-fda8896186f7b | 4/6/2023 | USDT | 0.00190056 | Customer Withdrawal |
| 151cd2cf-265-480f-8e66-a5990124fd44 | 4/13/2023 | ETH | 0.77126881 | Customer Withdrawal |
| 151cd2cf-265-480f-8e66-a5990124fd44 | 4/13/2023 | BTC | 0.02853060 | Customer Withdrawal |
| 151dbe01-ce96-46bc-b5ad-4b1b00cd8c01 | 4/14/2023 | LTC | 0.49990915 | Customer Withdrawal |
| 151dbe01-ce96-46bc-b5ad-4b1b00cd8c01 | 3/10/2023 | USDT | 0.08399879 | Customer Withdrawal |
| 151edbe-1b1a-46eb-88bf-e67f0fdb05a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 151edbe-1b1a-46eb-88bf-e67f0fdb05a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 151edbe-1b1a-46eb-88bf-e67f0fdb05a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 152045ab-e3b7-44f7-aee8-61526fa04378 | 4/28/2023 | NMR | 31.00000000 | Customer Withdrawal |
| 152045ab-e3b7-44f7-aee8-61526fa04378 | 4/28/2023 | GLM | 879.75000000 | Customer Withdrawal |
| 152045ab-e3b7-44f7-aee8-61526fa04378 | 4/28/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1520a039-3df9-449a-a720-96782a0cea8 | 4/25/2023 | MANA | 25.00000000 | Customer Withdrawal |
| 1520a039-3df9-449a-a720-96782a0cea8 | 4/25/2023 | BCH | 0.10000000 | Customer Withdrawal |
| 1520a039-3df9-449a-a720-96782a0cea8 | 4/25/2023 | BTC | 0.07074963 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 3/10/2023 | USDT | 1.84108470 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 4/11/2023 | ETH | 1.54425000 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 4/11/2023 | ETH | 0.97100000 | Customer Withdrawal |
| 15219677-a9 db-442e-a920-6619c8a8023 | 4/11/2023 | ETH | 0.12427701 | Customer Withdrawal |
| 1521337-ce0e-4ebb-912d-74ba7cb238cc | 4/11/2023 | ETH | 0.96860250 | Customer Withdrawal |
| 1521337-ce0e-4ebb-912d-74ba7cb238cc | 4/11/2023 | ADA | 0.34514336 | Customer Withdrawal |
| 1521337-ce0e-4ebb-912d-74ba7cb238cc | 4/11/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1521337-ce0e-4ebb-912d-74ba7cb238cc | 4/11/2023 | XRP | 2.64757825 | Customer Withdrawal |
| 152233f-cec0-448e-8a93-d545aebad3c6 | 3/10/2023 | XLM | 1.15442349 | Customer Withdrawal |
| 152233f-cec0-448e-8a93-d545aebad3c6 | 4/10/2023 | XLM | 2.52443900 | Customer Withdrawal |
| 1523d45c-cc0b-4fca-91e2-9430c6862b15 | 4/11/2023 | XVG | 19,992.63000000 | Customer Withdrawal |
| 1523d45c-cc0b-4fca-91e2-9430c6862b15 | 4/17/2023 | USD | 652.00000000 | Customer Withdrawal |
| 152462cf-9cf0-4cbf-8da0-c24b79f1f7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 152462cf-9cf0-4cbf-8da0-c24b79f1f7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 152462cf-9cf0-4cbf-8da0-c24b79f1f7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1525a5d1-bbcf-4e6f-bc34-7f1b66427 | 4/28/2023 | XVG | 19,992.63000000 | Customer Withdrawal |
| 1525a5d1-bbcf-4e6f-bc34-7f1b66427 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 152683b9-ec9e-4fd9-9e52-8d4b3c280b2 | 4/28/2023 | SC | 82,902.16000000 | Customer Withdrawal |
| 152734e0-c1ac-4ecd-89be-01ac96cd78 | 4/28/2023 | USD | 250.00000000 | Customer Withdrawal |
| 152932dd-c13f-46b6-b6b3-566ce2f7f7a | 4/28/2023 | USD | 50.00000000 | Customer Withdrawal |
| 152932dd-c13f-46b6-b6b3-566ce2f7f7a | 4/28/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 15299960-0629-44ac-ab2f-f3bac5c8b4c | 4/1/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 1529bbde-c9ef-4bc2-871a-cf2adfd4c | 4/1/2023 | USD | 99.00000000 | Customer Withdrawal |
| 152a55d2-f8e8-4d7e-b4d6-82af7f7f5b9 | 4/1/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 152a55d2-f8e8-4d7e-b4d6-82af7f7f5b9 | 4/1/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 152a55d2-f8e8-4d7e-b4d6-82af7f7f5b9 | 4/1/2023 | XLM | 57.00000000 | Customer Withdrawal |
| 152b76e0-a13c-4fc3-a7ce-7f3b6a9fa3 | 4/1/2023 | ETH | 1.13000000 | Customer Withdrawal |
| 152b76e0-a13c-4fc3-a7ce-7f3b6a9fa3 | 4/1/2023 | ETH | 0.97100000 | Customer Withdrawal |
| 152ce0b4-a59a-41fc-af9f-0c3a48b3d88 | 4/2/2023 | USD | 99.00000000 | Customer Withdrawal |
| 152cba0a-4a59-4f93-9fc3-01ab3c3b6c8 | 4/2/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 152d76c0-a13c-4fc3-a7ce-7f3b6a9fa3 | 4/11/2023 | ETH | 3.88600000 | Customer Withdrawal |
| 152e77f0-a3c1-4fc3-a7ce-7f3b6a9fa3 | 4/11/2023 | BTC | 0.57920000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | 4/2/2023 | ZEN | 15.99800000 | Customer Withdrawal |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | 4/1/2023 | ZRX | 676.00000000 | Customer Withdrawal |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | 4/11/2023 | STORJ | 244.50000000 | Customer Withdrawal |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | 4/1/2023 | BAT | 3,972.00000000 | Customer Withdrawal |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | 4/2/2023 | BTC | 0.17360903 | Customer Withdrawal |
| 1538c5d3-6b66-4f61-af3a-e4420cd422bd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1538c5d3-6b66-4f61-af3a-e4420cd422bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1538c5d3-6b66-4f61-af3a-e4420cd422bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1538df77-fe74-4446-acca-482415ed1cd6 | 4/19/2023 | ADA | 766.04316072 | Customer Withdrawal |
| 1538df77-fe74-4446-acca-482415ed1cd6 | 4/19/2023 | DGB | 46,538.80000000 | Customer Withdrawal |
| 1538df77-fe74-4446-acca-482415ed1cd6 | 4/19/2023 | DOGE | 7,398.22085520 | Customer Withdrawal |
| 1538df77-fe74-4446-acca-482415ed1cd6 | 4/20/2023 | TRX | 15,453.56500000 | Customer Withdrawal |
| 15391316-1994-49fb-9a32-153b8f71702b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15391316-1994-49fb-9a32-153b8f71702b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15391316-1994-49fb-9a32-153b8f71702b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153956bc-4c21-4a12-a14e-9d148608d449 | 4/2/2023 | ETH | 0.12871596 | Customer Withdrawal |
| 153956bc-4c21-4a12-a14e-9d148608d449 | 2/7/2023 | IOTA | 46.51894436 | Customer Withdrawal |
| 153956bc-4c21-4a12-a14e-9d148608d449 | 4/2/2023 | BTC | 0.01372302 | Customer Withdrawal |
| 153956bc-4c21-4a12-a14e-9d148608d449 | 4/2/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 15398d5e-68e2-491a-92a5-a2f5ec027b70 | 4/25/2023 | USD | 335.49000000 | Customer Withdrawal |
| 153a455f-c0d1-4335-bdde-614bfda31cf4 | 4/26/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 153a455f-c0d1-4335-bdde-614bfda31cf4 | 4/25/2023 | USD | 5,789.45000000 | Customer Withdrawal |
| 153a455f-c0d1-4335-bdde-614bfda31cf4 | 4/24/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 153a455f-c0d1-4335-bdde-614bfda31cf4 | 4/20/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 153a455f-c0d1-4335-bdde-614bfda31cf4 | 4/21/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 4/12/2023 | WAVES | 99.99970000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 3/31/2023 | SC | 79,999.90000000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 3/11/2023 | USDC | 91.00000000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 4/13/2023 | USD | 121.64000000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 4/3/2023 | USD | 4,364.36000000 | Customer Withdrawal |
| 153a611a-f806-4b71-85a8-9bab80057be5 | 4/3/2023 | USD | 17,447.88000000 | Customer Withdrawal |
| 153b9a46-9bec-4721-a3f7-9437f3f425c1 | 4/3/2023 | ETH | 0.16108749 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/17/2023 | ETC | 1.36061734 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/17/2023 | ETH | 30.3648574 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/18/2023 | XRP | 6.99900000 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/17/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/14/2023 | USD | 2.00019800 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/26/2023 | ETHW | 31.22822620 | Customer Withdrawal |
| 153da478-97b2-4ef0-8d84-f42d9f4f86e6 | 4/17/2023 | FLR | 1,057.65000000 | Customer Withdrawal |
| 153efac8-e0f9-4a8b-ad15-fba0a69c7ae1 | 4/14/2023 | BTC | 0.04358459 | Customer Withdrawal |
| 153f04f2-95c8-4b1d-a726-ac952d3312c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153f04f2-95c8-4b1d-a726-ac952d3312c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 153f04f2-95c8-4b1d-a726-ac952d3312c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153f6c0b-ff1a-40aa-91dd-098988205db9 | 4/22/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 1541 4bf8-45a6-4753-88b3-7a5e725f756 | 4/18/2023 | WAXP | 122.00000000 | Customer Withdrawal |
| 1541 4bf8-45a6-4753-88b3-7a5e725f756 | 4/18/2023 | WAXP | 30.99900000 | Customer Withdrawal |
| 1544e5c4-36cf-4894-be62-809b8bfb6a7b | 4/5/2023 | USD | 120.63000000 | Customer Withdrawal |
| 1546b605-e2c8-4249-85cf-5866176 1cco4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1546b605-e2c8-4249-85cf-5866176 1cco4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1546b605-e2c8-4249-85cf-5866176 1cco4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1548300d-d3ae-4958-bb53-a132fc3e09f69 | 4/28/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 1548300d-d3ae-4958-bb53-a132fc3e09f69 | 4/26/2023 | ETH | 1.08825024 | Customer Withdrawal |
| 1548300d-d3ae-4958-bb53-a132fc3e09f69 | 4/26/2023 | POWR | 167.00000000 | Customer Withdrawal |
| 1548300d-d3ae-4958-bb53-a132fc3e09f69 | 4/28/2023 | BAT | 895.73500000 | Customer Withdrawal |
| 1549297b-2cf1-430f-8668-757ff21d3f23 | 4/2/2023 | ETH | 1.37463136 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/29/2023 | ETC | 29.46045922 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/17/2023 | LTC | 9.81377546 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/29/2023 | RDD | 17,321.38818182 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/17/2023 | XRP | 14,274.69871814 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1543826-4744-4c74-b874-29b881686678 | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 154d3826-4744-4c74-b874-29b881686678 | 4/29/2023 | ADA | 1,052.90540626 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/28/2023 | XVG | 556,302.95511561 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/28/2023 | DASH | 3,792.44142202 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/29/2023 | PINK | 4,557.45512646 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/29/2023 | XDN | 6,583.85630240 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/17/2023 | XLM | 1,604.68634182 | Customer Withdrawal |
| 154d3826-4744-4c74-b874-29b881686678 | 4/29/2023 | FLR | 2,926.57119800 | Customer Withdrawal |
| 154ddfac-e80c-4721-882d-10a2438adc95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 154ddfac-e80c-4721-882d-10a2438adc95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 154ddfac-e80c-4721-882d-10a2438adc95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 154ec2f0-0cbb-49ca-b4d2-1cebd1d399e2 | 4/11/2023 | DOGE | 186.35000000 | Customer Withdrawal |
| 154f2f03-1986-4a37-8261-decccc764a4b1 | 4/5/2023 | ETH | 0.11487206 | Customer Withdrawal |
| 154f2f03-1986-4a37-8261-decccc764a4b1 | 4/5/2023 | ETH | 0.19402886 | Customer Withdrawal |
| 154f2f03-1986-4a37-8261-decccc764a4b1 | 4/5/2023 | DAI | 190.27600478 | Customer Withdrawal |
| 154f2f03-1986-4a37-8261-decccc764a4b1 | 4/5/2023 | BTC | 0.05045710 | Customer Withdrawal |
| 1550d901-0f60-489d-b856-d2e627a5fd64 | 3/31/2023 | ETH | 0.03299203 | Customer Withdrawal |
| 1550e653-1de1-46b7-9bb9-9622d6b6bfeb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1550e653-1de1-46b7-9bb9-9622d6b6bfeb9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1550e653-1de1-46b7-9bb9-9622d6b6bfeb9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1551 2fff-c76c-45ec-910f-b1697ab2881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1551 2fff-c76c-45ec-910f-b1697ab2881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1551 2fff-c76c-45ec-910f-b1697ab2881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1551 6400-64ac-46cb-b84c-527b398089da | 4/6/2023 | USD | 3,465.33000000 | Customer Withdrawal |
| 1551ff70-2c8b-445c-ac2-58eebace420e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1551ff70-2c8b-445c-ac2-58eebace420e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1551ff70-2c8b-445c-ac2-58eebace420e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1555af91-c5c5-4a30-92de-4aeb05d60a91 | 4/23/2023 | BTC | 0.00147548 | Customer Withdrawal |
| 1556c6df-506a-4b2f-a8f8-81962a86463 | 4/7/2023 | DCR | 46.74000000 | Customer Withdrawal |
| 1556c6df-506a-4b2f-a8f8-81962a86463 | 4/7/2023 | BTC | 0.20050902 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | MATIC | 154.89827627 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | ETH | 0.19536367 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | ETH | 0.32203777 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 2/9/2023 | BTTCLD | 812.48897000 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | DOGE | 2.145.00000000 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/13/2023 | BTC | 0.00267967 | Customer Withdrawal |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | 4/18/2023 | BTT | 652,488.97000000 | Customer Withdrawal |
| 15579e8b-11c5-4f59-8d58-c1f42b96240f | 2/9/2023 | BTTCLD | 432.19092000 | Customer Withdrawal |
| 155c0892-87e6-4ab1-beef-b75b2bc0a138 | 3/31/2023 | BTC | 0.00101170 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | LTC | 0.83331115 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | ATOM | 4.42340436 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/16/2023 | ETH | 0.15118077 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | BCH | 1.15796420 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | HIVE | 276.84679418 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | MANA | 149.41149332 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/16/2023 | GLM | 125.67710477 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | ARDR | 592.71080217 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | DOGE | 726.73905339 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | XLM | 1,118.32847837 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | STEEM | 157.61398584 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | KMD | 424.07135980 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | XEM | 1,142.81773203 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | BTS | 1,083.40667752 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | BTS | 666.38016984 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/8/2023 | EOS | 60.10415064 | Customer Withdrawal |
| 155e7137-383e-4a3b-a862-8494a4020855 | 4/7/2023 | BTC | 0.01915561 | Customer Withdrawal |
| 1550ee2-db4f-4755-82a4-dc4a6f35e45d | 4/11/2023 | USD | 3,740.94000000 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/29/2023 | ETH | 0.01841623 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/30/2023 | ADA | 5,003.14405545 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/30/2023 | ADA | 7,557.71614019 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/29/2023 | ADA | 7,557.71614019 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 4/5/2023 | USDC | 2,790.89089604 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 2/17/2023 | USDC | 527.00000000 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 3/5/2023 | USDC | 1,015.20149299 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 2/24/2023 | USDC | 1,757.43597921 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 2/13/2023 | USDC | 158.24026272 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 2/11/2023 | USDC | 223.00000000 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 2/11/2023 | USDC | 231.00000000 | Customer Withdrawal |
| 1560505b-b16b-43e3-b58b-f2aed9d23284 | 3/2/2023 | USDC | 197.00000000 | Customer Withdrawal |
| 15617ddd-4ebb-4e11-91a1-cf304c430aed | 4/23/2023 | QTUM | 0.89000000 | Customer Withdrawal |
| 15617ddd-4ebb-4e11-91a1-cf304c430aed | 4/23/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 15617ddd-4ebb-4e11-91a1-cf304c430aed | 4/23/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 15617ddd-4ebb-4e11-91a1-cf304c430aed | 4/23/2023 | FLR | 18.64235000 | Customer Withdrawal |
| 1562bc8a-819-47f3-a4cd-43aeec61ecf | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1562f57d-d0f2-4a10-ac6-a3a6047c7463 | 3/31/2023 | ETH | 0.20071400 | Customer Withdrawal |
| 1565 8de0-ab0e-4366-9580-557 1a853fbb | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1565 8de0-ab0e-4366-9580-557 1a853fbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1565 8de0-ab0e-4366-9580-557 1a853fbb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1566f58-0341-4733-a9d5-d38b9578ec10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1566f58-0341-4733-a9d5-d38b9578ec10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1566f58-0341-4733-a9d5-d38b9578ec10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1566df88-0347-4733-a9d5-d38b9578ec10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1566df88-0347-4733-a9d5-d38b9578ec10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1566f1c1-4618-4f83-abe7-a0ca6526ea7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1566f1c1-4618-4f83-abe7-a0ca6526ea7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1566f1c1-4618-4f83-abe7-a0ca6526ea7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1568444b-8304-4df2-b11f-5b54cf2a0ad9 | 4/17/2023 | ADA | 2.66000000 | Customer Withdrawal |
| 1568eb79-803a-4ca7-abe4-91566fc8a6c | 4/8/2023 | ATOM | 4.95717097 | Customer Withdrawal |
| 1569a1b9-bba4-4d16-9358-f197f0adf80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1569a1b9-bba4-4d16-9358-f197f0adf80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 156caa41-28ba-40d3-a8f7-fed574974748 | 2/10/2023 | BTTOLD | 207,696.00000000 | Customer Withdrawal |
| 156ee255-52c5-4a5d-b7af-6ff9622bccb | 4/2/2023 | USD | 4.99500336 | Customer Withdrawal |
| 156ee255-52c5-4a5d-b7af-6ff9622bccb | 4/2/2023 | USD | 0.93010000 | Customer Withdrawal |
| 156ee255-52c5-4a5d-b7af-6ff9622bccb | 4/2/2023 | USD | 4.99945000 | Customer Withdrawal |
| 15701986-16ff-4314-802d-5f7e581cd2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15701986-16ff-4314-802d-5f7e581cd2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15701986-16ff-4314-802d-5f7e581cd2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157207c3-402d-4247-8dfb-23d8d418408a | 4/13/2023 | XLM | 120.85350000 | Customer Withdrawal |
| 157207c3-402d-4247-8dfb-23d8d418408a | 4/13/2023 | LTC | 13.99458000 | Customer Withdrawal |
| 1573f551-09f2-4232-a2a8-f158d23cc534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1573f551-09f2-4232-a2a8-f158d23cc534 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1573f551-09f2-4232-a2a8-f158d23cc534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1574af6a-5ec3-4ebe-871e-55a2f6b587ca6 | 4/16/2023 | FLR | 50.28940679 | Customer Withdrawal |
| 15770da0-d179-44e2-99dd-59a7a7c66edd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15770da0-d179-44e2-99dd-59a7a7c66edd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15770da0-d179-44e2-99dd-59a7a7c66edd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1577284-f6f5-474d-b665-7000d0199ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1577284-f6f5-474d-b665-7000d0199ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1577284-f6f5-474d-b665-7000d0199ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1577d64-1ca8-41e4-9885-33d76159a3ea | 4/10/2023 | XRP | 6,476.27272727 | Customer Withdrawal |
| 1579d3dc-6042-42a5-9e7e-254f1b9e4d29 | 4/17/2023 | ETH | 0.13090660 | Customer Withdrawal |
| 1579d1bc-9ef1-4a4e-9b85-c4e544c25a4e | 4/15/2023 | ETH | 0.15400000 | Customer Withdrawal |
| 1579d1bc-9ef1-4a4e-9b85-c4e544c25a4e | 4/15/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 1579d0bc-9ef1-4a4e-9b85-c4e544c25a4e | 4/15/2023 | ETH | 0.14142000 | Customer Withdrawal |
| 157a019-0e5f-4e7f-87a8-b860a23eca57 | 4/17/2023 | BSV | 0.01180694 | Customer Withdrawal |
| 157a019-0e5f-4e7f-87a8-b860a23eca57 | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 157a019-0e5f-4e7f-87a8-b860a23eca57 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 157a4ada-4ab1-4d41-80f9-2c14f2ab6a77 | 4/13/2023 | DCR | 0.22722500 | Customer Withdrawal |
| 157a4ada-4ab1-4d41-80f9-2c14f2ab6a77 | 4/13/2023 | LTC | 0.85000000 | Customer Withdrawal |
| 157a4ada-4ab1-4d41-80f9-2c14f2ab6a77 | 4/13/2023 | BTC | 0.02008040 | Customer Withdrawal |
| 157b3fc0-87d3-48b5-99d6-946e0306ba17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 157b3fc0-87d3-4803-99d6-946e0306fa17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 157b3fc0-87d3-4803-99d6-946e0306fa17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 157cd298-9ba9-458d-a1d2-7e7e17a543c4 | 3/14/2023 | ADA | 1,134.04750596 | Customer Withdrawal |
| 157d3c3d-5b2b-48ba-9e04-cdaa332f9069 | 4/12/2023 | ADA | 827.24600000 | Customer Withdrawal |
| 157e485b-0fea-49a2-aebc-c31dfdc73599 | 4/13/2023 | USD | 28.30000000 | Customer Withdrawal |
| 157e46a7-c12a-4209-8c09-064200596e23 | 3/5/2023 | ADA | 776.17179587 | Customer Withdrawal |
| 157e46a7-c12a-4209-8c09-064200596e23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157e46a7-c12a-4209-8c09-064200596e23 | 2/10/2023 | XLM | 15,383.20208200 | Customer Withdrawal |
| 157e46a7-c12a-4209-8c09-064200596e23 | 4/10/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 157b803c-4a83-4ca2-819f-95f597794a3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 157b803c-4a83-4ca2-819f-95f597794a3a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 157b803c-4a83-4ca2-819f-95f597794a3a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/13/2023 | POWR | 1.00000000 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/16/2023 | ETH | 0.04166000 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/16/2023 | ETH | 0.14108700 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/16/2023 | TRX | 21.93500000 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/13/2023 | FLR | 3,420.18000000 | Customer Withdrawal |
| 15813700-bb01-4fcc-b799-9cc47d3b0dc9 | 4/16/2023 | FLR | 240.00000000 | Customer Withdrawal |
| 1582b960-9e45-4bfa-a11f-4c0488eeff10f | 2/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1582b960-9e45-4bfa-a11f-4c0488eeff10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1582b960-9e45-4bfa-a11f-4c0488eeff10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/2/2023 | ETH | 0.00025000 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/2/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/2/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/2/2023 | BTC | 0.01558000 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/7/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/7/2023 | XLM | 586.00463513 | Customer Withdrawal |
| 1583be22-b62c-47e2-96f2-dcd51ce3dd04 | 4/7/2023 | XLM | 0.86000000 | Customer Withdrawal |
| 15856f02-d1ce-49b5-aa54-a0c6f21dd53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15856f02-d1ce-49b5-aa54-a0c6f21dd53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15856f02-d1ce-49b5-aa54-a0c6f21dd53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1586a26-a4e7-4448-9d80-b36a0c0d6ac | 4/5/2023 | USD | 17.21000000 | Customer Withdrawal |
| 1586e87-9bf1-4c60-855b-9e79bdeb5f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1586e87-9bf1-4c60-855b-9e79bdeb5f98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1586e87-9bf1-4c60-855b-9e79bdeb5f98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 158a21d-fe06-45b8-9d6e-b76b4422cf20 | 3/13/2023 | USDT | 4.58000000 | Customer Withdrawal |
| 158a21d-fe06-45b8-9d6e-b76b4422cf20 | 4/17/2023 | USDT | 2.86000000 | Customer Withdrawal |
| 158a478-fc3e-4f5d-8c4-853a68fe51f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 158a478-fc3e-4f5d-8c4-853a68fe51f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 158a478-fc3e-4f5d-8c4-853a68fe51f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 158befe3-8d21-4efc-99f1-7f3bb7e1ba4 | 4/8/2023 | HIVE | 8.05550000 | Customer Withdrawal |
| 158befe3-8d21-4efc-99f1-7f3bb7e1ba4 | 4/8/2023 | STEEM | 8.05550000 | Customer Withdrawal |
| 158befe3-8d21-4efc-99f1-7f3bb7e1ba4 | 4/8/2023 | ATOM | 0.63000000 | Customer Withdrawal |
| 158befe3-8d21-4efc-99f1-7f3bb7e1ba4 | 4/8/2023 | FLR | 49.43000000 | Customer Withdrawal |
| 158befe3-8d21-4efc-99f1-7f3bb7e1ba4 | 4/8/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 158bebfe-670c-4d5f-98c5-b8fe38d83822 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 158bebfe-670c-4d5f-98c5-b8fe38d83822 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 158bebfe-670c-4d5f-98c5-b8fe38d83822 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 158cdb8-8b18-43bb-b2e9-954a1f985d9f | 2/9/2023 | RVN | 56,643.88995800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 158fbdb1-3e85-45ea-a66c-a1666fafe6a3 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 158fbdb1-3e85-45ea-a66c-a1666fafe6a3 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 15909b69-9e8d-4ef6-b7e9-f3b0ea9d1deb | 4/10/2023 | ETH | 1.81465213 | Customer Withdrawal |
| 15909b69-9e8d-4ef6-b7e9-f3b0ea9d1deb | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 1590eb32-334c-4e90-ba67-20a7326bb572 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1590eb32-334c-4e90-ba67-20a7326bb572 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1590eb32-334c-4e90-ba67-20a7326bb572 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1591872f-859e-438b-94fb-009e4a1fe63d | 4/4/2023 | POLY | 565.07898182 | Customer Withdrawal |
| 1591872f-859e-438b-94fb-009e4a1fe63d | 4/5/2023 | USD | 2,038.73000000 | Customer Withdrawal |
| 1593ad5b-3d4a-47c3-befd-697f3c39231a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1593ad5b-3d4a-47c3-befd-697f3c39231a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1593ad5b-3d4a-47c3-befd-697f3c39231a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1595c1bd-6a84-4fa1-9546-1632f97c8ae6 | 4/9/2023 | BTC | 0.00073325 | Customer Withdrawal |
| 1595f732-ca1c-483f-8e46-165a237f817c | 4/18/2023 | ETH | 1.23155635 | Customer Withdrawal |
| 1595f732-ca1c-483f-8e46-165a237f817c | 4/18/2023 | XRP | 25,003.50564281 | Customer Withdrawal |
| 1595f732-ca1c-483f-8e46-165a237f817c | 4/18/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| 1595f732-ca1c-483f-8e46-165a237f817c | 4/18/2023 | XLM | 145.23123708 | Customer Withdrawal |
| 1595f732-ca1c-483f-8e46-165a237f817c | 4/18/2023 | ETHW | 1.23435635 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | ANT | 197.50000000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 3/15/2023 | ETC | 17.99000000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | NMR | 111.59800000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | NMR | 0.70100000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | ETH | 0.14831177 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | ETH | 0.89199502 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 3/15/2023 | BCH | 0.39400000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | POWR | 1,289.00000000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | BNT | 141.77689060 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | GLM | 1,421.00000000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 3/15/2023 | BCH | 0.39400000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | SOLVE | 3,503.00000000 | Customer Withdrawal |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | 4/4/2023 | BTC | 0.01182365 | Customer Withdrawal |
| 1598477b-55af-475d-a9f1-0c7230db4fc1 | 4/11/2023 | DOGE | 74,254.95000000 | Customer Withdrawal |
| 1598477b-55af-475d-a9f1-0c7230db4fc1 | 4/12/2023 | USD | 2,721.49000000 | Customer Withdrawal |
| 159bb39d-ff88-4c79-9bc6-e11d49791a2c2 | 4/14/2023 | USD | 58.00000000 | Customer Withdrawal |
| 159ac356-3c97-4453-ab64-69d01ccc0b0f | 4/15/2023 | XLM | 200.95000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | LTC | 35.78108539 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | ETH | 6.79981412 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | BCH | 2.00495574 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | OMG | 74.00000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | XRP | 5,796.57730435 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | USDT | 253.30474374 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | XLM | 12,999.95000000 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | BTC | 1.58032620 | Customer Withdrawal |
| 159ae148-87a9-49c0-9ead-96b0bbc6f2f2 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 15bc920b-79c2-48eb-a686-fc59cd0fdfe | 4/14/2023 | LTC | 37.57684719 | Customer Withdrawal |
| 159ceaef-46ba-4a40-bb59-af011e278219 | 4/6/2023 | BTC | 0.36630000 | Customer Withdrawal |
| 159ceaef-46ba-4a40-bb59-af011e278219 | 4/5/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 159ceaef-46ba-4a40-bb59-af011e278219 | 4/6/2023 | BTC | 0.09974223 | Customer Withdrawal |
| 159ceaef-46ba-4a40-bb59-af011e278219 | 4/21/2023 | USD | 42,670.46000000 | Customer Withdrawal |
| 159ceaef-46ba-4a40-bb59-af011e278219 | 4/10/2023 | USD | 475.00000000 | Customer Withdrawal |
| 159d038e-0fbe-476d-a7eb-807807353f6db | 4/7/2023 | USD | 12,774.37000000 | Customer Withdrawal |
| 159ed85a-1eed-4e96-922d-7d0ec12e0912 | 4/13/2023 | XLM | 4,785.43899077 | Customer Withdrawal |
| 159ed85a-1eed-4e96-922d-7d0ec12e0912 | 4/13/2023 | SOLVE | 4,366.00000000 | Customer Withdrawal |
| 159f9d75-65ac-4398-b186-18391419fd70f | 4/5/2023 | ADA | 28,359.71795119 | Customer Withdrawal |
| 15a13490-8ccf-4246-83a9-987d0231cd24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a13490-8ccf-4246-83a9-987d0231cd24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15a13490-8ccf-4246-83a9-987d0231cd24 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | 4/5/2023 | HBAR | 399.99900000 | Customer Withdrawal |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | 4/5/2023 | HBAR | 99.99900000 | Customer Withdrawal |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | 4/5/2023 | HBAR | 585,834.96285741 | Customer Withdrawal |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | 4/1/2023 | DOGE | 52.40000000 | Customer Withdrawal |
| 15a2745b-cc96-45e6-b7c3-fa927c38e18c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a2745b-cc96-45e6-b7c3-fa927c38e18c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a2745b-cc96-45e6-b7c3-fa927c38e18c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/2/2023 | MATIC | 21.68148372 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | LSK | 19.90000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | OMG | 33.40000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | DGB | 2,299.80000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 3/31/2023 | DOGE | 5,129.97000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 3/31/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | 4/1/2023 | BTC | 0.00175275 | Customer Withdrawal |
| 15a2bd94-ae35-4d48-8baa-4f2f8bc2ff00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a2bd94-ae35-4d48-8baa-4f2f8bc2ff00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a2bd94-ae35-4d48-8baa-4f2f8bc2ff00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a2c7ce-c2ca-422e-a525-2c9ef57e16dc | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 15a2c7ce-c2ca-422e-a525-2c9ef57e16dc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15a2c7ce-c2ca-422e-a525-2c9ef57e16dc | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 15a3eeae-881c-48d2-b3e5-7c5b29d84061 | 3/10/2023 | BTC | 0.00023283 | Customer Withdrawal |
| 15a3eeae-881c-48d2-b3e5-7c5b29d84061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a3eeae-881c-48d2-b3e5-7c5b29d84061 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a418d9-2edf-4a3e-96f2-8973c5c00544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a418d9-2edf-4a3e-96f2-8973c5c00544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | ZRX | 229.06006743 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | XVG | 47,685.47213700 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | SC | 15,364.02344869 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | SC | 3.00000000 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 15a5518b-55ab-41d1-bf06-e15cb49cc3a4 | 4/5/2023 | TRX | 45,845.95211700 | Customer Withdrawal |
| 15a66241-1b64-4efe-a4da-faf8318e2b73 | 4/28/2023 | SYS | 999.00000000 | Customer Withdrawal |
| 15a66241-1b64-4efe-a4da-faf8318e2b73 | 4/29/2023 | SYS | 9,900.26076800 | Customer Withdrawal |
| 15a6c3cb-63de-454a-a120-0171d19be711 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 15a6c3cb-63de-454a-a120-0171d19be711 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15a6c3cb-63de-454a-a120-0171d19be711 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | 4/3/2023 | ATOM | 371.51736438 | Customer Withdrawal |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | 4/3/2023 | ATOM | 9.99800000 | Customer Withdrawal |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | 4/3/2023 | ETH | 0.41152821 | Customer Withdrawal |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | 4/3/2023 | ETH | 0.18476056 | Customer Withdrawal |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | 4/3/2023 | ADA | 6,487.51473959 | Customer Withdrawal |
| 15a9c888-9525-4eb0-8f2f-f292ca0d3c52 | 4/10/2023 | QRL | 50.00935838 | Customer Withdrawal |
| 15a9c888-9525-4eb0-8f2f-f292ca0d3c52 | 3/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 15a9c888-9525-4eb0-8f2f-f292ca0d3c52 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 15ac83d5-d784-4334-ba43-4a70023b2300 | 4/6/2023 | USD | 1,553.74000000 | Customer Withdrawal |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | 4/18/2023 | NEO | 187.00000000 | Customer Withdrawal |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | 4/17/2023 | HBAR | 17,422.49878872 | Customer Withdrawal |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | 4/17/2023 | USDT | 11,185.58152955 | Customer Withdrawal |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | 4/17/2023 | IOTA | 3,899.19799900 | Customer Withdrawal |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | 4/17/2023 | FLR | 5,925.88873880 | Customer Withdrawal |
| 15ae52ba-bdf3-4994-8185-1c1ba6a6dc30 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15ae52ba-bdf3-4994-8185-1c1ba6a6dc30 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 15ae52ba-bdf3-4994-8185-1c1ba6a6dc30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 15b09aaf-e10b-45d8-beca-6f576df6cc09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15b09aaf-e10b-45d8-beca-6f576df6cc09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b09aaf-e10b-45d8-beca-6f576df6cc09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15b10600-d354-44f7-9056-d02b24f5fde3 | 4/7/2023 | ADA | 544.15730745 | Customer Withdrawal |
| 15b10600-d354-44f7-9056-d02b24f5fde3 | 4/7/2023 | SHIB | 9,366,961.00000000 | Customer Withdrawal |
| 15b3356b-586e-45ce-9074-492d7ef6a077 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 15b3356b-586e-45ce-9074-492d7ef6a077 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 15b3356b-586e-45ce-9074-492d7ef6a077 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 15ba4a60-59e4-40a5-b14b-406e1eeb6b97 | 4/7/2023 | BTC | 0.07970106 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | ETH | 0.99690000 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | ETH | 1.14961234 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | FTM | 1,222.43741178 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | ADA | 31.35839317 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | USDT | 18.36371733 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | XTZ | 16.36678545 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/5/2023 | XLM | 150.41543822 | Customer Withdrawal |
| 15b51763-c5e7-4110-9035-6c28a365fc3c | 4/27/2023 | ETHW | 1.76580044 | Customer Withdrawal |
| 15b53928-4f05-47ce-bf0a-b5770a87bb5 | 4/15/2023 | ETH | 0.05553219 | Customer Withdrawal |
| 15b53928-4f05-47ce-bf0a-b5770a87bb5 | 4/15/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 15b53928-4f05-47ce-bf0a-b5770a87bb5 | 4/15/2023 | XVG | 150,999.17004323 | Customer Withdrawal |
| 15b53928-4f05-47ce-bf0a-b5770a87bb5 | 4/15/2023 | USDT | 80.35785446 | Customer Withdrawal |
| 15b53928-4f05-47ce-bf0a-b5770a87bb5 | 4/15/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 15b53989-4847-4e65-bc74-fa7030b578b6 | 3/15/2023 | CVC | 1,550.87096774 | Customer Withdrawal |
| 15b53989-4847-4e65-bc74-fa7030b578b6 | 3/15/2023 | BTC | 0.11081825 | Customer Withdrawal |
| 15b53989-4847-4e65-bc74-fa7030b578b6 | 4/7/2023 | BTC | 0.18232581 | Customer Withdrawal |
| 15b8aa54-ab9e-4461-ba60-a82ff6504f5f | 4/3/2023 | BTC | 0.02230317 | Customer Withdrawal |
| 15bdcd4b-8e67-4404-a857-82305e30df34 | 4/11/2023 | XTZ | 6.19750000 | Customer Withdrawal |
| 15b9b03e-066c-419e-91fb-d5c1f5aa921e | 4/24/2023 | OMG | 319.23832617 | Customer Withdrawal |
| 15b9b03e-066c-419e-91fb-d5c1f5aa921e | 4/24/2023 | ADA | 2,275.40264100 | Customer Withdrawal |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | 4/21/2023 | XRP | 7,803.56522384 | Customer Withdrawal |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | 4/21/2023 | BTC | 0.48971093 | Customer Withdrawal |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | 4/7/2023 | USD | 0.00970000 | Customer Withdrawal |
| 15bee60-2770-4c58-3c85-9c0a19e4bc5b | 4/13/2023 | USD | 915.74000000 | Customer Withdrawal |
| 15bef78c-02ff-48ae-8be9-c585216054ca | 4/13/2023 | USD | 46.51000000 | Customer Withdrawal |
| 15bef78c-02ff-48ae-8be9-c585216054ca | 4/12/2023 | USD | 783.56000000 | Customer Withdrawal |
| 15bfeafe-42e1-4fe4-abe4-9be104966e9 | 4/22/2023 | NEO | 5,138.00000000 | Customer Withdrawal |
| 15bfeafe-42e1-4fe4-abe4-9be104966e9 | 4/22/2023 | USD | 5.00000000 | Customer Withdrawal |
| 15bfeafe-42e1-4fe4-abe4-9be104966e9 | 4/22/2023 | USD | 5,004.86000000 | Customer Withdrawal |
| 15bfeafe-42e1-4fe4-abe4-9be104966e9 | 2/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 15bfeafe-42e1-4fe4-abe4-9be104966e9 | 2/7/2023 | USD | 3,934.07000000 | Customer Withdrawal |
| 15c030df-b582-4541-9c86-bcc2b35d3a63 | 4/14/2023 | DOGE | 487.26181272 | Customer Withdrawal |
| 15c1f763-3940-4b70-b271-558d5c5b2645 | 4/6/2023 | ETH | 0.59688772 | Customer Withdrawal |
| 15c1f763-3940-4b70-b271-558d5c5b2645 | 4/6/2023 | ETH | 2.66534772 | Customer Withdrawal |
| 15c1f763-3940-4b70-b271-558d5c5b2645 | 4/6/2023 | XLM | 1,623.70630000 | Customer Withdrawal |
| 15c1f763-3940-4b70-b271-558d5c5b2645 | 4/13/2023 | USD | 79.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | SC | 999,999.90000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | GRS | 999.80000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | DNT | 19,164.00000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | MYST | 2,374.50000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | KMD | 999.90000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/30/2023 | VTC | 1,999.98000000 | Customer Withdrawal |
| 15c7320c-4faa-4ccf-9ee2-3f007ddb3f82 | 4/29/2023 | BAT | 19,979.00000000 | Customer Withdrawal |
| 15c7d361-f81a-4cd7-ac1a-91aa2689f4a0 | 4/29/2023 | ETH | 0.01309792 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15eb364e-62d7-44a3-beca-5f4bf7ba6e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15ec27a6-9edb-47b1-b352-6d903c5a2b19 | 4/6/2023 | USD | 13.62000000 | Customer Withdrawal |
| 15ed151c-0392-4b22-b0cd-cf54d1a68ca7 | 4/2/2023 | BTC | 1.78977232 | Customer Withdrawal |
| 15ed151c-0392-4b22-b0cd-cf54d1a68ca7 | 4/2/2023 | BTC | 0.00730000 | Customer Withdrawal |
| 15ee1e01-89f0-4f99-9a6b-ed717d876e6e | 4/5/2023 | BTC | 0.07369426 | Customer Withdrawal |
| 15ee1e01-89f0-4f99-9a6b-ed717d876e6e | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 15ee1e01-89f0-4f99-9a6b-ed717d876e6e | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 15ee9955-de4e-4c56-a070-2c6e71f4a21 | 4/30/2023 | TRX | 112.06673473 | Customer Withdrawal |
| 15eef590-b1e2-4249-9705-c13c7d83b676 | 4/11/2023 | DGB | 30,208.80000000 | Customer Withdrawal |
| 15eef590-b1e2-4249-9705-c13c7d83b676 | 4/11/2023 | USDT | 48.59889558 | Customer Withdrawal |
| 15eef590-b1e2-4249-9705-c13c7d83b676 | 4/11/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 15eef590-b1e2-4249-9705-c13c7d83b676 | 4/11/2023 | TRX | 135,904.30147087 | Customer Withdrawal |
| 15ef2a4e-bd49-4ebe-9423-5b907f80645d9 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 15ef2a4e-bd49-4ebe-9423-5b907f80645d9 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 15ef4700-049c-4c2c-9ad1-0d6c55da1b26 | 4/13/2023 | USD | 87.28000000 | Customer Withdrawal |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | 4/5/2023 | MANA | 221.28459217 | Customer Withdrawal |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | 4/5/2023 | ADA | 265.06264720 | Customer Withdrawal |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | 4/5/2023 | DGB | 1,995.00000000 | Customer Withdrawal |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | 4/5/2023 | ALGO | 439.84851282 | Customer Withdrawal |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | 4/5/2023 | ALGO | 28.23283065 | Customer Withdrawal |
| 15f07e4d-7ee0-4d8b-be69-3e0c1684f1edd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f07e4d-7ee0-4d8b-be69-3e0c1684f1edd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f07e4d-7ee0-4d8b-be69-3e0c1684f1edd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | 4/10/2023 | BTC | 0.19598984 | Customer Withdrawal |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | 4/5/2023 | BTC | 0.05896225 | Customer Withdrawal |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | 4/10/2023 | USD | 92.57000000 | Customer Withdrawal |
| 15f38630-02ee-4186-86de-2dd74345dc31 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f38630-02ee-4186-86de-2dd74345dc31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f38630-02ee-4186-86de-2dd74345dc31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f0f87d-a5c6-40c3-bf42-d031e82cecc6 | 4/28/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | WAVES | 126.39346550 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | ADA | 3,698.00000000 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | ARK | 1,439.02435720 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | DGB | 32,613.62589576 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | USDT | 100.07685306 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | DOGE | 3,278.30918419 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | XEM | 5,011.77500000 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | TRX | 10,247.94090397 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | BTC | 0.09682230 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | BTC | 0.08970000 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 15f8dbb0-6005-4765-a23a-ccffb627990b | 4/8/2023 | BTC | 0.08970000 | Customer Withdrawal |
| 15f9ca6a-14ef-46fc-b154-bcf6636f5be6 | 4/8/2023 | BTC | 0.00157787 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/29/2023 | ETH | 1.00582715 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/29/2023 | GLM | 507.41868611 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/29/2023 | DGB | 1,985.00000000 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/29/2023 | BTC | 0.00570417 | Customer Withdrawal |
| 15f9faa3-16f7-4961-a1fd-858f4641e77 | 4/26/2023 | USD | 168.10000000 | Customer Withdrawal |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | 4/20/2023 | OMG | 70.00000000 | Customer Withdrawal |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | 4/26/2023 | ADA | 654.00000000 | Customer Withdrawal |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | 4/29/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | 4/30/2023 | ETH | 194.76977689 | Customer Withdrawal |
| 15fb05be-6517-49b2-b798-c0bc1cc1f100 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15fb05be-6517-49b2-b798-c0bc1cc1f100 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15fb05be-6517-49b2-b798-c0bc1cc1f100 | 3/10/2023 | ADA | 15.94876692 | Customer Withdrawal |
| 15fb1939-7934-4f91-a63b-55e71788b6c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15fb1939-7934-4f91-a63b-55e71788b6c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15fb1939-7934-4f91-a63b-55e71788b6c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15fe1f81-c4f2-4b5e-83c1-79c6ae36f67e | 4/19/2023 | USD | 3.77000000 | Customer Withdrawal |
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | 4/11/2023 | ETH | 0.49450027 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | 4/14/2023 | BTC | 0.13270193 | Customer Withdrawal |
| 1602255f-072c-46e4-9156-88bb130a89e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1602255f-072c-46e4-9156-88bb130a89e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1602255f-072c-46e4-9156-88bb130a89e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1602858b-0a00-4992-83a1-4d47e3a324d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1602858b-0a00-4992-83a1-4d47e3a324d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1602858b-0a00-4992-83a1-4d47e3a324d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1602cfbd-7ebb-40c8-b70f-a087efc3c5d0 | 4/4/2023 | USD | 258.78000000 | Customer Withdrawal |
| 16032fec-e103-4b0b-934e-d9e3b63699b | 4/13/2023 | DOGE | 4,446.32998582 | Customer Withdrawal |
| 16032fec-e103-4b0b-934e-d9e3b63699b | 4/13/2023 | EOS | 14.37240000 | Customer Withdrawal |
| 16035854-7e6c-435-8742-77b10ba89b05 | 4/26/2023 | USD | 6,936.85000000 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | BCH | 0.03345555 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | ADA | 171.36483261 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | XDN | 5,769.58833860 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | XEM | 295.78333333 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | ETH | 16.00000000 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | ETHW | 0.57559316 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | BSV | 0.03345555 | Customer Withdrawal |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | 4/30/2023 | ETH | 0.57309316 | Customer Withdrawal |
| 16043917-6506-4cc8-b04b-5046cda2e580 | 3/23/2023 | BTC | 0.02570185 | Customer Withdrawal |
| 16043917-6506-4cc8-b04b-5046cda2e580 | 3/24/2023 | USD | 586.51000000 | Customer Withdrawal |
| 16044f19-92d0-475e-a2ca-298026433968a | 3/10/2023 | USDT | 0.00009448 | Customer Withdrawal |
| 16044f19-92d0-475e-a2ca-298026433968a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16044f19-92d0-475e-a2ca-298026433968a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1606aa80-d2a0-4f3b-a5e6-d7606a54ca23 | 4/5/2023 | ETH | 0.32150746 | Customer Withdrawal |
| 1606aa80-d2a0-4f3b-a5e6-d7606a54ca23 | 4/5/2023 | USDT | 261.86021220 | Customer Withdrawal |
| 1606aa80-d2a0-4f3b-a5e6-d7606a54ca23 | 4/5/2023 | GRT | 446.00000000 | Customer Withdrawal |
| 1606aa80-d2a0-4f3b-a5e6-d7606a54ca23 | 4/5/2023 | KMD | 549.99800000 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | DOT | 37.49875307 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | MATIC | 134.13814509 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | 1INCH | 82.15075809 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | MANA | 121.24860807 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | ADA | 152.77029777 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | SAND | 107.57904937 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | GLM | 1,455.00000000 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | DOGE | 1,576.41520847 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | BTC | 0.03701093 | Customer Withdrawal |
| 1607a3e5-9a8f-4148-ab94-3eba157f44ea | 4/20/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 16084212-b274-414e-984a-5c429b91459 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 16084212-b274-414e-984a-5c429b91459 | 4/26/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 16084212-b274-414e-984a-5c429b91459 | 4/26/2023 | DGB | 499.00000000 | Customer Withdrawal |
| 16088d33-0e41-4935-995c-20af5880ed0 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 16088d33-0e41-4935-995c-20af5880ed0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16088d33-0e41-4935-995c-20af5880ed0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/2/2023 | ALGO | 20,452.11764706 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/15/2023 | ALGO | 293.00000000 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/17/2023 | ALGO | 4,763.87957729 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/15/2023 | BTC | 0.29859565 | Customer Withdrawal |
| 160a29fc-e58b-466b-b46d-a36e9e2100a | 4/15/2023 | DOGE | 15,826.56533000 | Customer Withdrawal |
| 160ab962-821b-4b2e-bc3c-d82a643c2bdf9 | 4/6/2023 | USD | 321.94000000 | Customer Withdrawal |
| 160bc392-05cb-4f6-800d-3cc1409735fd5 | 4/20/2023 | XLM | 2,299.57316533 | Customer Withdrawal |
| 160bc392-05cb-4f6-800d-3cc1409735fd5 | 4/20/2023 | FLR | 711.22138600 | Customer Withdrawal |
| 160cc3a1-de42-4fdb-9e60-a42232c14d64 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 160cc3a1-de42-4fdb-9e60-a42232c14d64 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 160cc3a1-de42-4fdb-9e60-a42232c14d64 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1611f518-bd1a-4df6-bf2e-70b2843c667e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1611f518-bd1a-4df6-bf2e-70b2843c667e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1611f518-bd1a-4df6-bf2e-70b2843c667e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1612af50-1cb6-4676-8c7b-815cb2b81adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1612af50-1cb6-4676-8c7b-815cb2b81adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1612af50-1cb6-4676-8c7b-815cb2b81adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 161417f1d-c2f1-44d4-b168-0bedce6e7c0a | 2/9/2023 | ETH | 0.00268888 | Customer Withdrawal |
| 161417f1d-c2f1-44d4-b168-0bedce6e7c0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 161417f1d-c2f1-44d4-b168-0bedce6e7c0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1617dc37-0e6c-4dad-a63b-fa7c1c1ce9f2 | 4/5/2023 | USD | 780.08000000 | Customer Withdrawal |
| 1618a88d-01c2-4fee-9161-8acaccb65994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1618a88d-01c2-4fee-9161-8acaccb65994 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1618a88d-01c2-4fee-9161-8acaccb65994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 161926ea-2a42-4770-aa2c-e3b88aaf16ae | 4/13/2023 | ADA | 736.78774529 | Customer Withdrawal |
| 161926ea-2a42-4770-aa2c-e3b88aaf16ae | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 161926ea-2a42-4770-aa2c-e3b88aaf16ae | 4/27/2023 | BTC | 0.01597636 | Customer Withdrawal |
| 161d84a4-89af-47f5-be32-a33f5ff6ea7a7 | 4/7/2023 | USD | 2,553.28000000 | Customer Withdrawal |
| 161fa89-80f4-4bc2-8457-2c5da39de4267 | 4/10/2023 | USD | 49.62000000 | Customer Withdrawal |
| 161f1e63-03d4-4c6f-8d09-d105678396bd | 4/2/2023 | USD | 19,656.02000000 | Customer Withdrawal |
| 1616f8a3-b12c-418e-b2c2-b6d3416becab | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16168a3-b12c-418e-b2c2-b6d3416becab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16168a3-b12c-418e-b2c2-b6d3416becab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 161fa452-c7ba-4bba-acdb-88bf2a299855 | 4/19/2023 | ENJ | 741.30000000 | Customer Withdrawal |
| 161fe452-c7ba-4bba-acdb-88bf2a299855 | 2/17/2023 | ENJ | 769.41339356 | Customer Withdrawal |
| 16207aff-ad83-4444-8505-74c2b2cd2e0f | 4/19/2023 | BTC | 0.00202083 | Customer Withdrawal |
| 16207aff-ad83-4444-8505-74c2b2cd2e0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16207aff-ad83-4444-8505-74c2b2cd2e0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | LTC | 349.30981655 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | LINK | 8.95000000 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | BCH | 3.38419893 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/11/2023 | XRP | 498.00000000 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/11/2023 | USDT | 101.80490907 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | DOGE | 1,625.32697457 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/5/2023 | XLM | 6,401.95971524 | Customer Withdrawal |
| 1621431-0e9d-4fe2-acd0-5bf54dd4ce54 | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1621898b-b329-94ee-ad82-8d8e63ea0dc2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1621898b-b329-94ee-ad82-8d8e63ea0dc2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1621898b-b329-94ee-ad82-8d8e63ea0dc2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/5/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/23/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/22/2023 | RVN | 21,241.99511364 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/24/2023 | ETC | 9.00000000 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/23/2023 | HBAR | 807.09874330 | Customer Withdrawal |
| 16229a69-107c-47b7-8cbf-05103194221 | 4/22/2023 | SC | 7,055.05306234 | Customer Withdrawal |
| 16235c1b-890c-4f25-aaa5-9d0bc446d26 | 4/30/2023 | BTC | 0.04741401 | Customer Withdrawal |
| 16235c1b-890c-4f25-aaa5-9d0bc446d26 | 4/30/2023 | BTC | 0.00510000 | Customer Withdrawal |
| 16235c1b-890c-4f25-aaa5-9d0bc446d26 | 4/30/2023 | ETHW | 4.45186519 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | ETH | 0.24122854 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | HBAR | 89.80859279 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | DGB | 808.58416205 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | ALGO | 170.19285943 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | RVN | 5,014.91600000 | Customer Withdrawal |
| 16238f1d-1e40-40cb-b766-6e56226d67c3 | 4/6/2023 | TRX | 997.60558716 | Customer Withdrawal |
| 16261296-55a0e-4e60-b7d1-146e7f5e49fb | 4/11/2023 | POWR | 163.02440000 | Customer Withdrawal |
| 16261296-55a0e-4e60-b7d1-146e7f5e49fb | 4/11/2023 | ADA | 998.00000000 | Customer Withdrawal |
| 16261296-55a0e-4e60-b7d1-146e7f5e49fb | 4/11/2023 | ADA | 24.52043797 | Customer Withdrawal |
| 16261296-55a0e-4e60-b7d1-146e7f5e49fb | 4/11/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 16261296-55a0e-4e60-b7d1-146e7f5e49fb | 4/11/2023 | BTC | 0.00148711 | Customer Withdrawal |
| 162630e7-2478-435c-b082-f815e36dafea | 4/9/2023 | XLM | 0.00002075 | Customer Withdrawal |
| 1626f0ff-dc4-447f-bd79-a1669184d7 | 4/13/2023 | XLM | 24.57100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16274cc-bcdf-4977-a2f2-eb682 b48669c | 4/11/2023 | USD | 224.26000000 | Customer Withdrawal |
| 16285a83-2026-42a9-91b4-2236c23a6c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16285a83-2026-42a9-91b4-2236c23a6c5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | ADA | 2.79956467 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | ADA | 8,330.55908720 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | ADA | 2,693.59841102 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | DGB | 1,075.18335900 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | XLM | 32,335.88084466 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | XLM | 250.95000000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | BTC | 0.00710000 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | FLR | 1.54043795 | Customer Withdrawal |
| 16287e8a-302a-4563-ae8b-f1b105dfba5a | 4/28/2023 | FLR | 1,453.56943300 | Customer Withdrawal |
| 1629e329-e629-4da9-8bd2-88f0b7071c8 | 4/2/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1629e329-e629-4da9-8bd2-88f0b7071c8 | 4/30/2023 | XMR | 0.03929202 | Customer Withdrawal |
| 1629e329-e629-4da9-8bd2-88f0b7071c8 | 4/2/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 162a270f-2e9a-47aa-a21e-4f48c42c1c8 | 3/13/2023 | USD | 40.00000000 | Customer Withdrawal |
| 162b3dee-08a3-4620-9de0-d90f5c77d7c3 | 4/6/2023 | ETH | 5.00000000 | Customer Withdrawal |
| 162b3dee-08a3-4620-9de0-d90f5c77d7c3 | 4/6/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 162c45f9-7d14-4b83-9a7f-1a85af8fa46c | 4/5/2023 | USD | 112.35013333 | Customer Withdrawal |
| 162d211e-1ba-4547-bcf4-a3d4ce2c5f16 | 4/3/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 162f1a49-8b9c-4e24-a2a1-bc5d7f0f07 | 4/30/2023 | BTC | 0.02957921 | Customer Withdrawal |
| 162f367f-19e4-4444-b0bb-21904aba7220 | 4/12/2023 | USD | 1,391.64000000 | Customer Withdrawal |
| 162fc61-1b0d-4c70-b7a8-cc8a74b7efd4 | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 162f6c61-1b0d-4c70-b7a8-cc8a74b7efd4 | 4/5/2023 | XRP | 98.00000000 | Customer Withdrawal |
| 162f6c61-1b0d-4c70-b7a8-cc8a74b7efd4 | 4/5/2023 | DOGE | 1,988.00000000 | Customer Withdrawal |
| 16330f14-dc99-496f-a62d-8d8ac562e34 | 4/5/2023 | ETH | 1.38123037 | Customer Withdrawal |
| 16330f14-dc99-496f-a62d-8d8ac562e34 | 4/5/2023 | ADA | 489.00000000 | Customer Withdrawal |
| 16330f14-dc99-496f-a62d-8d8ac562e34 | 4/5/2023 | USDT | 0.00055920 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | ARK | 1.93825730 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | SC | 164.00000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | ZRX | 8.23470837 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | SNX | 2.00000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | ZEC | 0.10000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | RVN | 3,397.12354650 | Customer Withdrawal |
| 16333760-cc0e-4bf2-ab59-32843b9fae68 | 4/3/2023 | XEM | 2,230.00000000 | Customer Withdrawal |
| 16335abd-9f57-4faf-89bf-ce88a95a2b4a | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 16335afe-b9f57-4faf-89bf-ce88a95a2b4a | 4/5/2023 | BTC | 0.53500000 | Customer Withdrawal |
| 1633afa-b9f57-4faf-89bf-ce88a95a2b4a | 4/5/2023 | BTC | 0.01287417 | Customer Withdrawal |
| 16355afa-b95b-44f9-86bf-ec875c562958 | 4/2/2023 | LTC | 1.90000000 | Customer Withdrawal |
| 16355afa-b95b-44f9-86bf-ec875c562958 | 4/2/2023 | BCH | 0.00150000 | Customer Withdrawal |
| 16355afa-b95b-44f9-86bf-ec875c562958 | 4/2/2023 | BTC | 0.00297737 | Customer Withdrawal |
| 16355afa-b95b-44f9-86bf-ec875c562958 | 4/2/2023 | XLM | 7.00000000 | Customer Withdrawal |
| 16355afa-b95b-44f9-86bf-ec875c562958 | 4/2/2023 | ETH | 60.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1635d0e8-542e-4e3c-bbdc-0452391bdfd3 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1635d0e8-542e-4e3c-bbdc-0452391bdfd3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | KSM | 1.33500000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/9/2023 | LINK | 42.25000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/9/2023 | ETH | 1.20016625 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/9/2023 | ETH | 0.18210000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/9/2023 | BCH | 3.05900000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | XRP | 2,368.06700000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | ADA | 334.20600000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | ADA | 467.7575973 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | SAND | 129.00000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | HBAR | 1,480.00000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | XTZ | 48.75000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | XLM | 16,864.01536072 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/5/2023 | ENJ | 226.00000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/7/2023 | TRX | 7,989.60000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/7/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 1635dcf9-d6e4-49b4-8fe6-50d9b7a79bee | 4/9/2023 | BTC | 0.20021489 | Customer Withdrawal |
| 1638013f-72bb-4b25-bebf-4a47fb4a9f4f | 4/27/2023 | ETH | 0.02381149 | Customer Withdrawal |
| 16390934-7ba9-46aa-810d-46daa2d12410 | 4/14/2023 | MKR | 1.74379453 | Customer Withdrawal |
| 16390934-7ba9-46aa-810d-46daa2d12410 | 4/14/2023 | ETH | 5.82186776 | Customer Withdrawal |
| 16390934-7ba9-46aa-810d-46daa2d12410 | 4/14/2023 | SUSHI | 919.8768113? | Customer Withdrawal |
| 16390934-7ba9-46aa-810d-46daa2d12410 | 4/14/2023 | BTC | 1.44024897 | Customer Withdrawal |
| 163aa10a-5e6c-4fad-a3ed-0e0aede4e3ba | 4/1/2023 | USDT | 4,522.67000000 | Customer Withdrawal |
| 163b915b-ca9a-4c67-a30c-ebaeaf5f743f | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 163b915b-ca9a-4c67-a30c-ebaeaf5f743f | 4/14/2023 | BAT | 1,521.52131758 | Customer Withdrawal |
| 163b915b-ca9a-4c67-a30c-ebaeaf5f743f | 4/14/2023 | BTC | 0.10629190 | Customer Withdrawal |
| 163b915b-ca9a-4c67-a30c-ebaeaf5f743f | 4/11/2023 | USD | 3,856.82000000 | Customer Withdrawal |
| 16425f55-a355-4ef7-852d-8112da96ac3a | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 16425f55-a355-4ef7-852d-8112da96ac3a | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 16425f55-a355-4ef7-852d-8112da96ac3a | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 16441556-3e08-4a9f-a074-597f552d3824 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16441556-3e08-4a9f-a074-597f552d3824 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16441556-3e08-4a9f-a074-597f552d3824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | ETH | 0.13859973 | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | ADA | 1,108.01106695 | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | WAXP | 9,374.1029116 | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | ENJ | 590.3601052? | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | ALGO | 387.12230109 | Customer Withdrawal |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | 5/3/2023 | ETHW | 0.14139973 | Customer Withdrawal |
| 1645c256-7c45-4071-a5fb-c6b9f6f1152c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1645c256-7c45-4071-a5fb-c6b9f6f1152c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1645c256-7c45-4071-a5fb-c6b9f6f1152c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 164985cf-92d9-4138-817f-96f1cd54775c | 4/1/2023 | ETH | 1.99800000 | Customer Withdrawal |
| 164985cf-92d9-4138-817f-96f1cd54775c | 4/3/2023 | ADA | 1,646.82076685 | Customer Withdrawal |
| 164b1931-fa93-4d74-a159-947b31acb238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 164b1931-fa93-4d74-a159-947b31acb238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 164b1931-fa93-4d74-a159-947b31acb238 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/14/2023 | ETH | 1.49766638 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/14/2023 | DOGE | 766.00000000 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/14/2023 | DOGE | 99,995.79442168 | Customer Withdrawal |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | 4/17/2023 | USD | 3,641.26000000 | Customer Withdrawal |
| 164b8b60-56d6-474d-9bfc-afc1a33873ff | 4/14/2023 | BTC | 0.00107439 | Customer Withdrawal |
| 164cda7e-ba82-47aa-93f4-11bdf3d7c6a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 164cda7e-ba82-47aa-93f4-11bdf3d7c6a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 164cda7e-ba82-47aa-93f4-11bdf3d7c6a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 164c3c14-721e-465f-a6d8-cfe90ea7b305 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 164c3c14-721e-465f-a6d8-cfe90ea7b305 | 3/10/2023 | ADA | 14.83072528 | Customer Withdrawal |
| 164c3c14-721e-465f-a6d8-cfe90ea7b305 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 164c3c14-721e-465f-a6d8-cfe90ea7b305 | 3/10/2023 | BTC | 0.00021620 | Customer Withdrawal |
| 164df4d4-01c6-4b63-adf3-2994d94e66a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 164df4d4-01c6-4b63-adf3-2994d94e66a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 164df4d4-01c6-4b63-adf3-2994d94e66a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 164e2534-3e84-40cc-95ae-d466cef20ba8 | 3/30/2023 | ETH | 3.05596837 | Customer Withdrawal |
| 164e2534-3e84-40cc-95ae-d466cef20ba8 | 4/2/2023 | EOS | 3,409.69384397 | Customer Withdrawal |
| 164e2534-3e84-40cc-95ae-d466cef20ba8 | 3/31/2023 | EOS | 9.00000000 | Customer Withdrawal |
| 164e2534-3e84-40cc-95ae-d466cef20ba8 | 4/3/2023 | USD | 3,081.94000000 | Customer Withdrawal |
| 164e2534-3e84-40cc-95ae-d466cef20ba8 | 4/14/2023 | FLR | 1,312.39187299 | Customer Withdrawal |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | 3/14/2023 | BTC | 0.00174548 | Customer Withdrawal |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | 3/25/2023 | BTC | 0.00191919 | Customer Withdrawal |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | 3/15/2023 | BTC | 0.00068293 | Customer Withdrawal |
| 164f0964-cc9f-4a78-9dff-f30dffcde0e5 | 4/14/2023 | WAXP | 817.08861313 | Customer Withdrawal |
| 164f0984-cc9f-4a78-9dff-f30dffcde0e5 | 4/14/2023 | USDT | 14.57302613 | Customer Withdrawal |
| 164f0984-cc9f-4a78-9dff-f30dffcde0e5 | 4/17/2023 | USD | 38.50000000 | Customer Withdrawal |
| 1650fa22-f624-4501-9b6d-bec7b86a3ada | 4/5/2023 | BTC | 0.04039877 | Customer Withdrawal |
| 1650b13c-d27f-42bd-b0b6-104e63654b16 | 4/25/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1650b13c-d27f-42bd-b0b6-104e63654b16 | 4/25/2023 | HBAR | 5,765.28267335 | Customer Withdrawal |
| 16517741b-1b72-41aa-8c55-a5705ad5c101 | 2/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 16517741b-1b72-41aa-8c55-a5705ad5c101 | 4/2/2023 | DOGE | 16,564.95830656 | Customer Withdrawal |
| 16517741b-1b72-41aa-8c55-a5705ad5c101 | 2/10/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 16517741b-1b72-41aa-8c55-a5705ad5c101 | 4/10/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 16597e55-96fb-4e98-a26d-81bc9f5d5c58 | 4/14/2023 | ETH | 0.42869032 | Customer Withdrawal |
| 16597e55-96fb-4e98-a26d-81bc9f5d5c58 | 4/14/2023 | NEO | 998.00000000 | Customer Withdrawal |
| 16597e55-96fb-4e98-a26d-81bc9f5d5c58 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 16597e55-96fb-4e98-a26d-81bc9f5d5c58 | 4/14/2023 | BTC | 0.03989349 | Customer Withdrawal |
| 16597e55-96fb-4e98-a26d-81bc9f5d5c58 | 4/14/2023 | ETHW | 0.42719032 | Customer Withdrawal |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | 4/12/2023 | AR | 50.64078120 | Customer Withdrawal |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | 4/12/2023 | OMG | 188.88529232 | Customer Withdrawal |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | 4/12/2023 | SC | 90,756.44270419 | Customer Withdrawal |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | 4/12/2023 | USDT | 236.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | XRP | 5,099.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | MANA | 231.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 3/30/2023 | ADA | 1,774.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | USDT | 347.19054222 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 3/30/2023 | XLM | 1,654.95000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | XEM | 2,996.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | BTC | 1.00295171 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 5/1/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 1658f8fb-72b9-4bf4-8234-75729035f226 | 4/30/2023 | FLR | 769.58450000 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 3/10/2023 | LTC | 0.03608208 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 3/10/2023 | LTC | 0.00934654 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 3/9/2023 | XRP | 9.50941936 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 3/10/2023 | XRP | 11.04992346 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 4/10/2023 | DGB | 182.60938020 | Customer Withdrawal |
| 1659fa20-cce9-4a3a-a562-71b4f3d5769 | 4/9/2023 | XRP | 0.00005499 | Customer Withdrawal |
| 1659e927-252b-40fb-91ad-bd0e75a00e60 | 4/19/2023 | XRP | 6,119.81878286 | Customer Withdrawal |
| 1659e927-252b-40fb-91ad-bd0e75a00e60 | 4/19/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 1659e927-252b-40fb-91ad-bd0e75a00e60 | 4/9/2023 | FLR | 923.62511400 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | AVAX | 15.51130875 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | LINK | 199.15000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | ZEN | 7.98000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | ZEN | 19.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/20/2023 | POLY | 245.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/20/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | ADA | 5,108.94360566 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | ZRX | 2,150.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 2/25/2023 | XMR | 3.83643846 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | XEM | 796.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | BAT | 1,978.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | SOLVE | 3,366.00000000 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | BTC | 0.01118737 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | BTC | 0.02684087 | Customer Withdrawal |
| 165ab49-a13e-4531-9b86-75390a03c494 | 4/13/2023 | FLR | 603.38000000 | Customer Withdrawal |
| 165b2a80-9ee0-4baf-bcba-8642ae988356 | 4/5/2023 | XLM | 116.65426374 | Customer Withdrawal |
| 165b2a80-9ee0-4baf-bcba-8642ae988356 | 4/4/2023 | XLM | 565.60221707 | Customer Withdrawal |
| 165b3adc-9ff3-43cf-8bc4-016e9a33a6c7c | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| 165b47e1-993a-42b1-8065-79f4f731227c | 4/6/2023 | ETH | 0.17933503 | Customer Withdrawal |
| 165f4b0-c396-4036-bda9-8f80ef3c4e06 | 4/17/2023 | ETH | 0.41114598 | Customer Withdrawal |
| 1660faf6-d12c-447c-9e6f-0428e9083a54 | 4/21/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 166119e1f9-2d3c-44b5-8493-476859ef82ff | 4/7/2023 | MATIC | 195.32524663 | Customer Withdrawal |
| 166119e1f9-2d3c-44b5-8493-476859ef82ff | 4/7/2023 | ETH | 0.93746628 | Customer Withdrawal |
| 166119e1f9-2d3c-44b5-8493-476859ef82ff | 4/7/2023 | ADA | 97.42630127 | Customer Withdrawal |
| 166119e1f9-2d3c-44b5-8493-476859ef82ff | 4/7/2023 | SHIB | 71,781,360.73119810 | Customer Withdrawal |
| 16625b53-b2ca-4c4a-b5dd-b2bbec604c2c | 4/17/2023 | USD | 443.72000000 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 2/3/2023 | ETH | 2.94966138 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 2/7/2023 | USDT | 4,173.50000000 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 3/16/2023 | ETH | 2.53038592 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 3/31/2023 | ETH | 4.65868784 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 3/9/2023 | ETH | 9.10450000 | Customer Withdrawal |
| 16664f71-f697-47d5-ba20-f0e37a5b8fe? | 4/9/2023 | BTC | 0.00946767 | Customer Withdrawal |
| 16669cfc-38a7-41c6-ab08-f3082251b53a | 2/9/2023 | BITTOLD | 0.00001020 | Customer Withdrawal |
| 1668719f-e715-40c6-9aa0-4a6b005c8a90 | 4/3/2023 | BTC | 0.00002202 | Customer Withdrawal |
| 1668719f-e715-40c6-9aa0-4a6b005c8a90 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1668719f-e715-40c6-9aa0-4a6b005c8a90 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 166259b3-b2ca-4c4a-b9dd-928bec604c2c | 4/10/2023 | USD | 443.72000000 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 4/25/2023 | USDT | 2.94966138 | Customer Withdrawal |
| 16650ed8-423e-4335-8a5a-ce01eaf6f725 | 3/16/2023 | ETH | 2.53038592 | Customer Withdrawal |
| 166a3ad4-299b-4e65-88e6-f435a4ae6eed | 4/5/2023 | ETH | 9,945.21535770 | Customer Withdrawal |
| 166a3ad4-299b-4e65-88e6-f435a4ae6eed | 4/14/2023 | USDT | 991.55173507 | Customer Withdrawal |
| 166a3ad4-299b-4e65-88e6-f435a4ae6eed | 4/14/2023 | XLM | 93.12533232 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | POWR | 377.00000000 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | ONT | 479.00000000 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | ONG | 99.92952465 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | ENJ | 186.48630400 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | VET | 21,566.21200000 | Customer Withdrawal |
| 166a41f3-2533-4e0b-b0ac-f381739e5759 | 4/6/2023 | BTC | 0.00271441 | Customer Withdrawal |
| 166ab29e-7e37-490a-ab42-dccf728d61b9 | 4/10/2023 | ETH | 0.00273100 | Customer Withdrawal |
| 166ab29e-7e37-490a-ab42-dccf728d61b9 | 4/21/2023 | NEO | 56.00000000 | Customer Withdrawal |
| 166ab29e-7e37-490a-ab42-dccf728d61b9 | 4/21/2023 | BTC | 0.00374327 | Customer Withdrawal |
| 166ab70d-08fd-460b-9d34-67e0b0ebb83d | 4/10/2023 | BTC | 0.00221823 | Customer Withdrawal |
| 166a8494-1297-42bc-b4d0-8648b8dded6d | 4/14/2023 | XVG | 492.89546142 | Customer Withdrawal |
| 166a8494-1297-42bc-b4d0-8648b8dded6d | 4/14/2023 | BTC | 0.00002202 | Customer Withdrawal |
| 166a8494-1297-42bc-b4d0-8648b8dded6d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 166e140c-a27e-4be0-ad9d-9041d50413e | 4/29/2023 | BTC | 0.04480000 | Customer Withdrawal |
| 166e140c-a27e-4be0-ad9d-9041d50413e | 4/29/2023 | BTC | 0.07684206 | Customer Withdrawal |
| 166660c-ad9d-50413e | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 166e140c-a27e-4be0-ad9d-9041d50413e | 3/25/2023 | BTC | 0.00021823 | Customer Withdrawal |
| 166e2e40-c257-461a-91be-7201625cb0c08 | 4/28/2023 | FLR | 286.31160120 | Customer Withdrawal |
| 166d8e94-a352-4119-a04f-6601e12c56f | 4/14/2023 | TRX | 97.80000000 | Customer Withdrawal |
| 166d8e94-a352-4119-a04f-6601e12c56f | 4/17/2023 | TRX | 6,172.60212567 | Customer Withdrawal |
| 166fa62-d937-48b1-b85a-652f69ad616a | 3/31/2023 | USDT | 0.10600000 | Customer Withdrawal |
| 166fa62-d937-48b1-b85a-652f69ad616a | 3/31/2023 | ETH | 0.53270173 | Customer Withdrawal |
| 166fa62-d937-48b1-b85a-652f69ad616a | 3/31/2023 | BTC | 0.07300000 | Customer Withdrawal |
| 166fa62-d937-48b1-b85a-652f69ad616a | 3/31/2023 | ETHW | 0.44404174 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16714e3-0820-45c5-8737-1907512812f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16714e3-0820-45c5-8737-1907512812f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16714e3-0820-45c5-8737-1907512812f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1671b0c-4df1-4bd1-b29a-5a60c2d27bd0 | 2/10/2023 | LINK | 140.20257190 | Customer Withdrawal |
| 1671b0c-4df1-4bd1-b29a-5a60c2d27bd0 | 4/10/2023 | LINK | 1.00000000 | Customer Withdrawal |
| 1671b0c-4df1-4bd1-b29a-5a60c2d27bd0 | 4/5/2023 | DGB | 51,701.09857030 | Customer Withdrawal |
| 1671b0c-4df1-4bd1-b29a-5a60c2d27bd0 | 4/6/2023 | DGB | 132.88250000 | Customer Withdrawal |
| 1671b0c-4df1-4bd1-b29a-5a60c2d27bd0 | 4/5/2023 | XLM | 65.47530889 | Customer Withdrawal |
| 16724dc0-3664-4e98-8cb4-39fd0d5a1110 | 4/18/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 16749f2c-d44d-409d-8742-260b0877ff33 | 4/18/2023 | MANA | 9,384.00000000 | Customer Withdrawal |
| 16749f2c-d44d-409d-8742-260b0877ff33 | 4/18/2023 | ADA | 1,903.00000000 | Customer Withdrawal |
| 16749f2c-d44d-409d-8742-260b0877ff33 | 4/6/2023 | USD | 1,168.91000000 | Customer Withdrawal |
| 1675a4c2-2588-49fe-a30f-e2fc9f8e4944 | 3/25/2023 | DOGE | 105.18604080 | Customer Withdrawal |
| 1678141-4d99-42d9-888a-dc8e7ddc2b0 | 3/10/2023 | LINK | 18.50600000 | Customer Withdrawal |
| 1678141-4d99-42d9-888a-dc8e7ddc2b0 | 4/12/2023 | UNI | 3.68413752 | Customer Withdrawal |
| 1679309-a321-4927-9fa9-c5eec7eae0ea | 4/14/2023 | XLM | 3,564.82031318 | Customer Withdrawal |
| 16793b9e-a321-4927-9f9a-8aeec7ea60ea | 4/10/2023 | XLM | 56.42587000 | Customer Withdrawal |
| 16793b9e-a321-4927-9f9a-8aeec7ea60ea | 4/3/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 16793b9e-a321-4927-9f9a-8aeec7ea60ea | 4/10/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 1679856-cd95-466f-aa61-e60b31227e9 | 4/6/2023 | BTC | 0.00117421 | Customer Withdrawal |
| 1679f5c4-dd99-4533-be30-f69de48eca5 | 4/17/2023 | BTC | 0.00174548 | Customer Withdrawal |
| 167 af1ed-4c32-4b1b-a0fa-a03d32fc32d2 | 4/17/2023 | XVG | 0.01677140 | Customer Withdrawal |
| 167c2b98-460a-4657-a1ac-660a6b0a00e | 4/12/2023 | BTC | 0.00201234 | Customer Withdrawal |
| 167cf04-9c67-4f64-a49e-65878d6c2ede | 3/25/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 167cf04-9c67-4f64-a49e-65878d6c2ede | 4/25/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 167cf04-9c67-4f64-a49e-65878d6c2ede | 4/25/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 167f1e1d-a283-4817-98c1-3f6067e7e | 4/12/2023 | BTC | 0.00204548 | Customer Withdrawal |
| 167f1e1d-a283-4817-98c1-3f6067e7e | 4/2/2023 | BTC | 0.00231000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1684b74-c873-4dff-a728-01af17ffbde | 4/6/2023 | BCH | 2.13616204 | Customer Withdrawal |
| 168fdf05-cba3-4313-a030-cb067080ba52 | 3/23/2023 | ETH | 1.15952458 | Customer Withdrawal |
| 168fe5a2-eefb-4938-b77c-2329b7a1069c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 168fe5a2-eefb-4938-b77c-2329b7a1069c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 168fe5a2-eefb-4938-b77c-2329b7a1069c | 2/31/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | POLY | 577.27965846 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | XRP | 756.91789923 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | ADA | 3,616.77668917 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | RVN | 2,696.67864409 | Customer Withdrawal |
| 16917589-6b03-46ac-a84c-1a69c7f6a0a2 | 3/31/2023 | BTC | 0.00095755 | Customer Withdrawal |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | 4/1/2023 | ETH | 0.57243273 | Customer Withdrawal |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | 4/1/2023 | DGB | 2,928.63661421 | Customer Withdrawal |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | 4/1/2023 | DOGE | 9,662.66782662 | Customer Withdrawal |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | 4/1/2023 | BTC | 0.1338 1532 | Customer Withdrawal |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | 4/1/2023 | USD | 97.46000000 | Customer Withdrawal |
| 1693f5ee-3765-45e6-aa73-4479901bbeb | 4/17/2023 | XLM | 1.654.95000000 | Customer Withdrawal |
| 1693f5ee-3765-45e6-aa73-4479901bbeb | 4/17/2023 | BTC | 0.07742069 | Customer Withdrawal |
| 1693f5ee-3765-45e6-aa73-4479901bbeb | 4/17/2023 | FLR | 67.74822500 | Customer Withdrawal |
| 169442ce-375d-490b-a670-af010015db9c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169442ce-375d-490b-a670-af010015db9c | 3/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 169442ce-375d-490b-a670-af010015db9c | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 16952d7f-c303-4428-a773-4678f682500d | 3/9/2023 | ETH | 6.91642945 | Customer Withdrawal |
| 16952d7f-c303-4428-a773-4678f682500d | 3/31/2023 | AAVE | 182.52835196 | Customer Withdrawal |
| 16952d7f-c303-4428-a773-4678f682500d | 4/30/2023 | ETHW | 6.91265222 | Customer Withdrawal |
| 16952d7f-c303-4428-a773-4678f682500d | 4/30/2023 | FLR | 74.21694637 | Customer Withdrawal |
| 1697b3ff-af18-440c-912c-0d665174dc23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1697b3ff-af18-440c-912c-0d665174dc23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1697b3ff-af18-440c-912c-0d665174dc23 | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 169816be-4f13-4d61-816e-ca9205dcdb8 | 2/10/2023 | BTC | 0.02465376 | Customer Withdrawal |
| 169841df-5618-4c17-b7f8-69027588c0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169841df-5618-4c17-b7f8-69027588c0c | 3/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 169841df-5618-4c17-b7f8-69027588c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16996a65-8c7f-43fd-b808-591be9ba74ea | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 16996a65-8c7f-43fd-b808-591be9ba74ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16996a65-8c7f-43fd-b808-591be9ba74ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16990a0-96cd-405b-882f-bab928744e9ef | 4/12/2023 | ETH | 0.9951 0000 | Customer Withdrawal |
| 16990a0-96cd-405b-882f-bab928744e9ef | 2/17/2023 | USD | 1,457.29000000 | Customer Withdrawal |
| 16990a0-96cd-405b-882f-bab928744e9ef | 4/6/2023 | USD | 814.90000000 | Customer Withdrawal |
| 16990a0-96cd-405b-882f-bab928744e9ef | 3/14/2023 | USD | 2,413.33000000 | Customer Withdrawal |
| 16990a0-96cd-405b-882f-bab928744e9ef | 2/9/2023 | USD | 2,229.30000000 | Customer Withdrawal |
| 169a329a-abe1-4703-be7a-7ad230f5734a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169a329a-abe1-4703-be7a-7ad230f5734a | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 169a329a-abe1-4703-be7a-7ad230f5734a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 169accb6-4410-40a2-92e8-70df2527a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 169accb6-4410-40a2-92e8-70df2527a42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169accb6-4410-40a2-92e8-70df2527a42 | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 169bd822-9a53-4095-a466-deb0c393ec08 | 4/6/2023 | ADA | 1,799.02263254 | Customer Withdrawal |
| 169d2d03-ed0f-46ac-8bbc-751c0416a16b | 4/17/2023 | USD | 289.33000000 | Customer Withdrawal |
| 16a0477e-6c00-4925-b03f-38eb7cf9bb3b | 3/30/2023 | XRP | 49,871.21665799 | Customer Withdrawal |
| 16a0477e-6c00-4925-b03f-38eb7cf9bb3b | 3/30/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 16a0477e-6c00-4925-b03f-38eb7cf9bb3b | 4/7/2023 | ADA | 41,068.83787645 | Customer Withdrawal |
| 16a0477e-6c00-4925-b03f-38eb7cf9bb3b | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 16a0477e-6c00-4925-b03f-38eb7cf9bb3b | 4/14/2023 | XLM | 209.55806154 | Customer Withdrawal |
| 16a42b20-0a84-4c68-b905-31f8c2a954a | 4/14/2023 | ALM | 3.00000000 | Customer Withdrawal |
| 16a42b20-0a84-4c68-b905-31f8c2a954a | 4/14/2023 | ADA | 684.56256522 | Customer Withdrawal |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 4/11/2023 | ANT | 146.50000000 | Customer Withdrawal |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 4/25/2023 | BTC | 0.23213144 | Customer Withdrawal |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 4/25/2023 | BTC | 0.00470000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 4/27/2023 | BTC | 0.23213145 | Customer Withdrawal |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 2/15/2023 | USD | 2,288.54000000 | Customer Withdrawal |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | 4/10/2023 | USD | 5,082.00000000 | Customer Withdrawal |
| 16a4bb51-adcc-4b1e-bc12-80ccd07c41fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a4bb51-adcc-4b1e-bc12-80ccd07c41fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a4bb51-adcc-4b1e-bc12-80ccd07c41fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16a5eef7-9f8c-48aa-9292-9f6a43e47eee | 4/18/2023 | BTC | 0.0544391 | Customer Withdrawal |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | 4/19/2023 | XRP | 129.64969437 | Customer Withdrawal |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | 4/16/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | 4/7/2023 | USDT | 65.52476767 | Customer Withdrawal |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | 4/19/2023 | FLR | 19.20880431 | Customer Withdrawal |
| 16a78447-2156-48ea-bb2f-aa7d00d2035b | 3/15/2023 | HBD | 9.94700000 | Customer Withdrawal |
| 16a89399-dc0a-4b19-871b-24bb9337 1c41 | 4/5/2023 | BTC | 0.21420000 | Customer Withdrawal |
| 16a8abbf-424d-4e43-802f-74e71847b340 | 4/26/2023 | USDT | 73.91525814 | Customer Withdrawal |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | 4/8/2023 | USDT | 304.24356879 | Customer Withdrawal |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | 4/8/2023 | BTC | 0.00763319 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | WAXP | 16,453.35467809 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | BAT | 3,378.98681637 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | BAT | 66.00000000 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | 4/16/2023 | BTC | 0.03388164 | Customer Withdrawal |
| 16adf657-f3cd-4784-83ee-3ee19931384 | 4/12/2023 | USD | 279.84000000 | Customer Withdrawal |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | 3/8/2023 | HBAR | 1,854.58004849 | Customer Withdrawal |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | 3/31/2023 | USDT | 537.16906099 | Customer Withdrawal |
| 16af2ee-2204-4e0b-b16b-75c9a4b1d867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16af2ee-2204-4e0b-b16b-75c9a4b1d867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16af2ee-2204-4e0b-b16b-75c9a4b1d867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16b06335-873a-46e1-bcf4-03487c42bf0a | 4/17/2023 | ETH | 0.00650000 | Customer Withdrawal |
| 16b06335-873a-46e1-bcf4-03487c42bf0a | 4/21/2023 | ETH | 0.34430794 | Customer Withdrawal |
| 16b0f0d7-f8b2-4ca7-97bb-837e3035de30 | 4/6/2023 | BTC | 0.02177939 | Customer Withdrawal |
| 16b0f17e-4d41-4ddc-8f12-c5cd49101011c | 4/1/2023 | BTC | 0.00081234 | Customer Withdrawal |
| 16b0f17e-4d41-4ddc-8f12-c5cd49101011c | 4/1/2023 | BTC | 0.03561649 | Customer Withdrawal |
| 16b13f29-0a49-4383-941c-b97527398513 | 3/5/2023 | BTC | 0.0881 7199 | Customer Withdrawal |
| 16b307cd-2cb5-46b5-ab2d-45bc9a522fd4 | 4/5/2023 | XVG | 1,998.43138637 | Customer Withdrawal |
| 16b57824-b5c6-4fb7-833b-18a18c5a7eb8 | 4/7/2023 | LSK | 264.58040801 | Customer Withdrawal |
| 16b57824-b5c6-4fb7-833b-18a18c5a7eb8 | 4/7/2023 | BTC | 0.14961252 | Customer Withdrawal |
| 16b57824-b5c6-4fb7-833b-18a18c5a7eb8 | 4/7/2023 | BTC | 0.00198028 | Customer Withdrawal |
| 16b9d278-06ee-4bf0-9645-44bf43d46074 | 4/10/2023 | USD | 710.00000000 | Customer Withdrawal |
| 16b9d278-06ee-4bf0-9645-44bf43d46074 | 4/10/2023 | USD | 143.00000000 | Customer Withdrawal |
| 16bb0ae3-6482-4df4-a20b-9c198cd021ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16bb0ae3-6482-4df4-a20b-9c198cd021ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16bb0ae3-6482-4df4-a20b-9c198cd021ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/27/2023 | XRP | 27,999.00000000 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/22/2023 | XRP | 297.50000000 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/2/2023 | ADA | 5,171.00836215 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/18/2023 | ADA | 2.84148774 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/2/2023 | EVO | 3,381.00000000 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/18/2023 | BTC | 0.01278241 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/22/2023 | BTC | 0.08449347 | Customer Withdrawal |
| 16bc3605-72fc-4a44-b87e-38e4e97883a0 | 4/18/2023 | FLR | 3,700.60085800 | Customer Withdrawal |
| 16bc824b-eedb-4916-b605-f154ee1cb53a | 4/1/2023 | TRX | 5,676.28320800 | Customer Withdrawal |
| 16bc824b-eedb-4916-b605-f154ee1cb53a | 4/26/2023 | FLR | 18.89000000 | Customer Withdrawal |
| 16bc824b-eedb-4916-b605-f154ee1cb53a | 4/26/2023 | BTC | 35.92274534 | Customer Withdrawal |
| 16c0019a-be75-48be-97eb-7dedcbde9040 | 3/10/2023 | ETH | 0.00000316 | Customer Withdrawal |
| 16c0019a-be75-48be-97eb-7dedcbde9040 | 3/10/2023 | DGB | 62.49375963 | Customer Withdrawal |
| 16c0019a-be75-48be-97eb-7dedcbde9040 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 16c0019a-be75-48be-97eb-7dedcbde9040 | 4/10/2023 | BTC | 0.00020306 | Customer Withdrawal |
| 16c079d1-c011-4a0b-ad70-72b5b42d0385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16c079d1-c011-4a0b-ad70-72b5b42d0385 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16c079d1-c011-4a09-ad70-72b5b42d0385 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 16c079d1-c011-4a09-ad70-72b5b42d0385 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 16c109c6-eaf0-412c-b2d5-d448b8a29db8 | 2/14/2023 | ADA | 484.02102634 | Customer Withdrawal |
| 16c109c6-eaf0-412c-b2d5-d448b8a29db8 | 3/2/2023 | ALGO | 40.61000000 | Customer Withdrawal |
| 16c109c6-eaf0-412c-b2d5-d448b8a29db8 | 4/8/2023 | ADA | 0.34000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/16/2023 | LTC | 0.20891720 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/1/2023 | LTC | 0.02000001 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/29/2023 | WAVES | 17.34402382 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/1/2023 | ETH | 0.3654 7566 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/27/2023 | NEO | 81.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/22/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/16/2023 | XRP | 2.73122251 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/29/2023 | XRP | 3.147.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/7/2023 | ZRX | 545.79062227 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/27/2023 | XVG | 17,415.00000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/27/2023 | SC | 10.68517043 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/27/2023 | SC | 0.25600419 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/25/2023 | XLM | 7,737.48787848 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/1/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/30/2023 | HMQ | 42.96940132 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/1/2023 | BAT | 789.26755009 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/29/2023 | TRX | 15,750.30973495 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/1/2023 | BTC | 0.14570403 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/7/2023 | ETHW | 0.00057000 | Customer Withdrawal |
| 16c1efda-41ef-48f0-ab34-9bb277280e8d | 4/25/2023 | FLR | 3.00716479 | Customer Withdrawal |
| 16c372-568e-44c9-a-8d1-3c46b5770b0 | 4/15/2023 | FLR | 476.72779710 | Customer Withdrawal |
| 16c372-568e-44c9-a-8d1-3c46b5770b0 | 4/15/2023 | AVAX | 63.41591388 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | XLM | 10.93708402 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | MANA | 42.12000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | ETH | 0.00180000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | ETH | 5.00800000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | ETH | 0.0542139 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/22/2023 | FTM | 2,113.35433890 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | AOA | 2,817.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | SAND | 690.88098073 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | HBAR | 6,442.82825087 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/22/2023 | ZIL | 9,966.36000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | DGB | 61,999.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/22/2023 | ENJ | 125.54059585 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | RDD | 51,999.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | XVG | 2,992.00000000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/22/2023 | NEO | 0.97230000 | Customer Withdrawal |
| 16c39afa-c57e-4620-ac82-eee625164ba4 | 4/15/2023 | ETHW | 5.97203152 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/27/2023 | XRP | 720.00000000 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/28/2023 | XRP | 11.00767167 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 3/15/2023 | RVN | 99.16575311 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/15/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/11/2023 | DGB | 23.97168337 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/11/2023 | ETH | 0.02004000 | Customer Withdrawal |
| 16c8f3b7-cbcf-47ac-8b73-605d75bac14 | 4/29/2023 | XLM | 3,200.84461576 | Customer Withdrawal |
| 16c5caf-22ec-4634-a64a-c23370004aac | 4/29/2023 | ETH | 0.80700000 | Customer Withdrawal |
| 16c5caf-22ec-4634-a64a-c23370004aac | 4/25/2023 | ETH | 0.04636300 | Customer Withdrawal |
| 16c5caf-22ec-4634-a64a-c23370004aac | 4/28/2023 | XRP | 4.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16c75caf-22ec-4634-a64a-c23370004aac | 4/28/2023 | XRP | 1,394.00000000 | Customer Withdrawal |
| 16c75caf-22ec-4634-a64a-c23370004aac | 4/29/2023 | FLR | 210.53300000 | Customer Withdrawal |
| 16c81998-37aa-4771-9f78-bf203d4Ad5ca | 4/20/2023 | ADA | 4.08208221800 | Customer Withdrawal |
| 16c9b0a3-0017-4ad0-a28a-59420c57b6 96 | 4/20/2023 | ADA | 140.89771266 | Customer Withdrawal |
| 16c9b0a3-0017-4ad0-a28a-59420c57b6 96 | 3/15/2023 | ETH | 0.01214855 | Customer Withdrawal |
| 16c9b0a3-0017-4ad0-a28a-59420c57b6 96 | 4/13/2023 | USD | 0.13000000 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | SOL | 10.03700908 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | MANA | 437.61340000 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | ADA | 502.84166701 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | SAND | 488.60000000 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | SC | 1,000.84641030 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/14/2023 | DOGE | 4,346.38240 735837 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | SHIB | 8,313,306.00000000 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/1/2023 | TRX | 3,998.68827712 | Customer Withdrawal |
| 16c9e90a-d0ea-403f-a163-948ab0b18a4 | 4/4/2023 | USD | 249.50000000 | Customer Withdrawal |
| 16cdc8e7-cb4e-439e-91c1-0bc41aa4a4b0 | 4/8/2023 | DOGE | 1,710.00000000 | Customer Withdrawal |
| 16ce45b-75d9-46af-b60b-eca9ec8a4f | 4/20/2023 | BTC | 0.16359497 | Customer Withdrawal |
| 16ce45b-75d9-46af-b60b-eca9ec8a4f | 4/15/2023 | XRP | 300.11000000 | Customer Withdrawal |
| 16ce45b-75d9-46af-b60b-eca9ec8a4f | 4/29/2023 | CKB | 300,031.29741926 | Customer Withdrawal |
| 16ce45b-75d9-46af-b60b-eca9ec8a4f | 4/29/2023 | CKB | 1,999.00000000 | Customer Withdrawal |
| 16d2d7e5-dcf3-42e3-a57e-5a6c035dd6a4 | 4/7/2023 | SNX | 0.01254029 | Customer Withdrawal |
| 16d2d7e5-dcf3-42e3-a57e-5a6c035dd6a4 | 4/4/2023 | XLM | 4,078.86382530 | Customer Withdrawal |
| 16d2d7e5-dcf3-42e3-a57e-5a6c035dd6a4 | 4/17/2023 | XLM | 21,968.30000000 | Customer Withdrawal |
| 16d2d7e5-dcf3-42e3-a57e-5a6c035dd6a4 | 4/26/2023 | FLR | 4,166.73124980 | Customer Withdrawal |
| 16d2d7e5-dcf3-42e3-a57e-5a6c035dd6a4 | 4/6/2023 | USD | 250.00000000 | Customer Withdrawal |
| 16d500fc-4f2c-43b3-a45a-a32730066c4f | 4/17/2023 | ETH | 0.04054859 | Customer Withdrawal |
| 16d500fc-4f2c-43b3-a45a-a32730066c4f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16d500fc-4f2c-43b3-a45a-a32730066c4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16d500fc-4f2c-43b3-a45a-a32730066c4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16db001-5bc3-491e-8b2a-e6c1f0db0d0 | 4/17/2023 | XRP | 44.93100000 | Customer Withdrawal |
| 16db001-5bc3-491e-8b2a-e6c1f0db0d0 | 4/25/2023 | XRP | 104.97712736 | Customer Withdrawal |
| 16dd001-5bc3-491e-8b2a-e6c1f0db0d0 | 4/15/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 16dd3840-cf7f-4e1f-9b32-5b55d2d43b79 | 4/17/2023 | BTC | 0.04920000 | Customer Withdrawal |
| 16dd3840-cf7f-4e1f-9b32-5b55d2d43b79 | 4/11/2023 | FLR | 40.37720000 | Customer Withdrawal |
| 16de8f4e-8f3d-4d7e-8e1b-4b93a7ed0b0 | 4/28/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 16de8f4e-8f3d-4d7e-8e1b-4b93a7ed0b0 | 4/29/2023 | FLR | 166.32710000 | Customer Withdrawal |
| 16e01801-2834-45bd-9218-4196a8 00 | 4/14/2023 | XRP | 99.02710000 | Customer Withdrawal |
| 16e01801-2834-45bd-9218-4196a8 00 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 16e01801-2834-45bd-9218-4196a8 00 | 3/10/2023 | GLM | 19.58000022 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16e18801-2834-45bb-9211-4196a628d251 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 16e1c7cd-1140-4d6a-a7e6-9d3a2f3dbca1 | 4/14/2023 | USD | 39.64000000 | Customer Withdrawal |
| 16e47fbd-18e8-4f16-8d8e-a624d843457b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16e47fbd-18e8-4f16-8d8e-a624d843457b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16e47fbd-18e8-4f16-8d8e-a624d843457b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16e4bc79-8be8-473e-a0b6-91e26344678f | 4/19/2023 | TRX | 35,046.67223563 | Customer Withdrawal |
| 16e4bc79-8be8-473e-a0b6-91e26344678f | 4/19/2023 | XVG | 535,953.12806041 | Customer Withdrawal |
| 16e5afba-7904-4d2e-8563-d121febc1412 | 4/12/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 16e5afba-7904-4d2e-8563-d121febc1412 | 4/12/2023 | BTC | 0.04442020 | Customer Withdrawal |
| 16e83cdd-bace-4551-ab80-bed0cc74d3a1 | 4/4/2023 | USD | 213.75000000 | Customer Withdrawal |
| 16e83cdd-bace-4551-ab80-bed0cc74d3a1 | 4/6/2023 | USD | 1,427.08000000 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | AVAX | 41.09345314 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | ETC | 34.68963131 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | DOT | 59.94690069 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | LTC | 9.16903389 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | BCH | 2.66960964 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | ADA | 2,040.60664667 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | LOOM | 12,212.91588082 | Customer Withdrawal |
| 16e91cba-107f-4e53-8cb5-d984313d30bc | 4/29/2023 | BTC | 0.00531800 | Customer Withdrawal |
| 16e91fee-5a2f-49e5-b021-3bc301df7fb0 | 3/31/2023 | ETH | 3.27991980 | Customer Withdrawal |
| 16e91fee-5a2f-49e5-b021-3bc301df7fb0 | 3/31/2023 | XRP | 643.34632743 | Customer Withdrawal |
| 16e91fee-5a2f-49e5-b021-3bc301df7fb0 | 3/31/2023 | XLM | 0.28608003 | Customer Withdrawal |
| 16ea973a-da98-4c9b-974a-140f98eacb35 | 4/12/2023 | USD | 630.92000000 | Customer Withdrawal |
| 16ecaf80-328a-41d9-bee1-5bee5b8d09d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16ecaf80-328a-41d9-bee1-5bee5b8d09d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16ecaf80-328a-41d9-bee1-5bee5b8d09d3 | 2/10/2023 | BTC | 0.00022203 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/2/2023 | ETH | 0.26849570 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/4/2023 | XRP | 59.00000000 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/4/2023 | XRP | 5,554.53614985 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/2/2023 | ADA | 7.79226941 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 3/22/2023 | ADA | 3,989.77003305 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/2/2023 | SNT | 1,238.37703379 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/2/2023 | USDT | 275.68861463 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 4/2/2023 | USDT | 100.85558298 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 3/22/2023 | XLM | 4,341.32431291 | Customer Withdrawal |
| 16ee258d-79f6-4fa9-bf8e-c78baa66d31e | 3/22/2023 | BAT | 1,932.88719099 | Customer Withdrawal |
| 16ef0ba8-1484-4ce3-876f-c2f01ed7c48 | 4/1/2023 | USDT | 635.56818204 | Customer Withdrawal |
| 16ef0ba8-1484-4ce3-876f-c2f01ed7c48 | 4/1/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 16ef0ba8-1484-4ce3-876f-c2f01ed7c48 | 4/1/2023 | RVN | 13,899.00000000 | Customer Withdrawal |
| 16ef6258-d56f-4821-83e9-a14953c3055f | 3/20/2023 | BTC | 1.04248853 | Customer Withdrawal |
| 16ef6258-d56f-4821-83e9-a14953c3055f | 3/20/2023 | BTC | 0.00091000 | Customer Withdrawal |
| 16ef9e90-cf12-4315-939c-471af4e586e0 | 4/12/2023 | KMD | 187.49240000 | Customer Withdrawal |
| 16f041d7-a1c0-4650-8b96-c66524051d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16f041d7-a1c0-4650-8b96-c66524051d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16f041d7-a1c0-4650-8b96-c66524051d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | 4/7/2023 | XRP | 7.995.00000000 | Customer Withdrawal |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | 4/7/2023 | BTC | 0.00476180 | Customer Withdrawal |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | 4/28/2023 | FLR | 1,207.76000000 | Customer Withdrawal |
| 16f1554b-2391-40c6-bd0e-a5eb834d71e | 3/31/2023 | BTC | 0.07744741 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | ETH | 2.04978022 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | ETH | 0.19770000 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | XLM | 11,071.18560591 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | BTC | 0.29794369 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | BTC | 0.08994910 | Customer Withdrawal |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | 4/2/2023 | BTC | 0.00494960 | Customer Withdrawal |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | ETC | 16.46819412 | Customer Withdrawal |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | XRP | 149.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | XRP | 508.24261450 | Customer Withdrawal |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 16f240f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | XLM | 16,995.00000000 | Customer Withdrawal |
| 16f240f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | DGB | 7,978.10000000 | Customer Withdrawal |
| 16f240f-d001-4d4f-bad5-0afad670bdfc | 4/26/2023 | FLR | 98.00000000 | Customer Withdrawal |
| 16f3a64e-d411-4b0d-b6af-6a13eeab4e0c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 16f3a64e-d411-4b0d-b6af-6a13eeab4e0c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 16f3a64e-d411-4b0d-b6af-6a13eeab4e0c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 16f3fbb3-d74f-4a17-bb03-96a92dc7f7ef2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 16f3fbb3-d74f-4a17-bb03-96a92dc7f7ef2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 16f3fbb3-d74f-4a17-bb03-96a92dc7f7ef2 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 16f741-47-7e0a-48c2-aa36-d1ad7416fc72 | 4/7/2023 | BTC | 0.01030330 | Customer Withdrawal |
| 16f79b76-3b7e-4489-8bf8-abde79a61388 | 4/5/2023 | USD | 22.83000000 | Customer Withdrawal |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | 4/26/2023 | ADA | 4,180.93045144 | Customer Withdrawal |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | 4/26/2023 | REN | 4,378.33258743 | Customer Withdrawal |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | 4/26/2023 | ALGO | 3,056.68591189 | Customer Withdrawal |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | 4/26/2023 | BTC | 0.18274826 | Customer Withdrawal |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | 4/26/2023 | HBAR | 67,182.38672411 | Customer Withdrawal |
| 16f8f986-a47e-4422-bb3e-2f3c68205331e | 4/11/2023 | LTC | 3.17265059 | Customer Withdrawal |
| 16f8f986-a47e-4422-bb3e-2f3c68205331e | 4/11/2023 | ETH | 0.49071782 | Customer Withdrawal |
| 16f960a0-124d-4e90-b1be-5b91f6b4aa209 | 4/8/2023 | XRP | 8.72062299 | Customer Withdrawal |
| 16f960a0-124d-4e90-b1be-5b91f6b4aa209 | 4/8/2023 | XLM | 529.40859873 | Customer Withdrawal |
| 16f960a0-124d-4e90-b1be-5b91f6b4aa209 | 4/8/2023 | BTC | 0.00703596 | Customer Withdrawal |
| 16f99ed9-65c8-48c4-a7d5-77 df46745a68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16f99ed9-65c8-48c4-a7d5-77 df46745a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16f99ed9-65c8-48c4-a7d5-77 df46745a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | XLM | 3,729.94000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | XEM | 7,996.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | MTL | 417.53303678 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | BAT | 2,960.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | IOTA | 248.75000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | TRX | 7,347.75234600 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | FLR | 376.73749999 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | WAVES | 124.99000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | ADA | 10,699.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/29/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 16fa2744-488a-4ad1-8916-045760b0cd2e | 4/30/2023 | XVG | 5,194.90000000 | Customer Withdrawal |
| 16fd9527-6501-4623-ac1c-36f271f6b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16fd9527-6501-4623-ac1c-36f271f6b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16fd9527-6501-4623-ac1c-36f271f6b1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fdb3ca-36c0-4e7c-a6c3-a0e094eae36a | 4/27/2023 | ETH | 0.84892878 | Customer Withdrawal |
| 16fdb3ca-36c0-4e7c-a6c3-a0e094eae36a | 4/27/2023 | DOGE | 7,292.99683129 | Customer Withdrawal |
| 16fdb3ca-36c0-4e7c-a6c3-a0e094eae36a | 3/10/2023 | BTC | 0.09588924 | Customer Withdrawal |
| 16fecad5-35a9-406e-a684-6cb4f2b19ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16fecad5-35a9-406e-a684-6cb4f2b19ac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fecad5-35a9-406e-a684-6cb4f2b19ac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16fed7b8-bb0d-494f-838a-f21648debb2c | 4/6/2023 | BTC | 0.05626163 | Customer Withdrawal |
| 16ff8f52-8c8f-4287-bce3-9fcbcb036f3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16ff8f52-8c8f-4287-bce3-9fcbcb036f3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16ff8f52-8c8f-4287-bce3-9fcbcb036f3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/13/2023 | OMG | 2.80000000 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/17/2023 | XRP | 1,959.00000000 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/13/2023 | ADA | 1,000.79048221 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/13/2023 | DOGE | 16,801.24380575 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/14/2023 | USD | 99.95000000 | Customer Withdrawal |
| 17005961-1467-414e-9550-aca5573da388 | 4/14/2023 | USD | 20.92000000 | Customer Withdrawal |
| 17020c7be-a46e-40fd-b5f9-432e4ca3d195 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1700c70e-a46e-40fd-b5f9-432e4ca3d195 | 4/8/2023 | BTC | 0.01249000 | Customer Withdrawal |
| 170132 3c-e6ca-4bd4-affe-8f3dc53f6a78 | 4/25/2023 | ETH | 0.01613916 | Customer Withdrawal |
| 170132 3c-e6ca-4bd4-affe-8f3dc53f6a78 | 4/25/2023 | BTC | 0.00223090 | Customer Withdrawal |
| 170157f5-d834-4bd4-8239-bb06d3bede6e | 4/26/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| 703d2b8-1d12-42de-88f5-804a0112467b | 4/15/2023 | LTC | 24.80363627 | Customer Withdrawal |
| 703d2b8-1d12-42de-88f5-804a0112467b | 4/1/2023 | ETH | 0.09060000 | Customer Withdrawal |
| 703d2b8-1d12-42de-88f5-804a0112467b | 4/1/2023 | ETH | 1.61581457 | Customer Withdrawal |
| 703d2b8-1d12-42de-88f5-804a0112467b | 3/3/2023 | USDT | 192.20357692 | Customer Withdrawal |
| 703d2b8-1d12-42de-88f5-804a0112467b | 4/1/2023 | BTC | 0.01173900 | Customer Withdrawal |
| 1706067c-0956-4c04-8684-aB441554c99e | 4/7/2023 | USD | 11,674.77000000 | Customer Withdrawal |
| 7062ea3-e51f-40f4-870f-98b4c450a9f7 | 4/26/2023 | BTC | 0.01075733 | Customer Withdrawal |
| 1706c6d1-4627-4633-beda-339d28ec65cd | 4/7/2023 | OMG | 31.11614836 | Customer Withdrawal |
| 1707bf70-82d5-4c72-8ff1-4ee87252910d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1707bf70-82d5-4c72-8ff1-4ee87252910d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1707bf70-82d5-4c72-8ff1-4ee87252910d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 170aeac0-e3c7-4cfb-b44f-1276cbdb7cb4 | 3/10/2023 | BTC | 1.67700000 | Customer Withdrawal |
| 170b02fb-17bf-4962-96e0-86c35e463ced | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 170b02fb-17bf-4962-96e0-86c35e463ced | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 170b02fb-17bf-4962-96e0-86c35e463ced | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 170c13e6-5362-4688-bc3e-3e35f1bae33f | 4/29/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 170c13e6-5362-4688-bc3e-3e35f1bae33f | 4/29/2023 | XLM | 7,495.00000000 | Customer Withdrawal |
| 170c13e6-5362-4688-bc3e-3e35f1bae33f | 4/26/2023 | SC | 3,999.90000000 | Customer Withdrawal |
| 170c13e6-5362-4688-bc3e-3e35f1bae33f | 4/29/2023 | XLM | 58.20371934 | Customer Withdrawal |
| 170c13e6-5362-4688-bc3e-3e35f1bae33f | 4/29/2023 | BTC | 0.00083023 | Customer Withdrawal |
| 170690b9-ac7a-4bc6-95d3-ce38bb750e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 170690b9-ac7a-4bc6-95d3-ce38bb750e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 170690b9-ac7a-4bc6-95d3-ce38bb750e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1708542-d2b4-4fbc-a474-41151cb60cce | 4/12/2023 | USD | 913.02000000 | Customer Withdrawal |
| 1710962d-1 bb5-4d57-a610-fc-e673fbd970de | 4/12/2023 | USD | 1,451.00000000 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/12/2023 | QTUM | 6,99.00000000 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/12/2023 | ETH | 7.64835961 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/12/2023 | STORJ | 12,589.82 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/12/2023 | BTC | 0.83834653 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1711ba6a-165d-4908-9c8a-6b0729696c367 | 4/13/2023 | USD | 3,739.02000000 | Customer Withdrawal |
| 1712e7a5-b5a5-4207-986f-73641a6d30c | 4/27/2023 | USD | 24.48000000 | Customer Withdrawal |
| 1713b0a0-ad9a-498b-a96e-110f03a3d991 | 4/30/2023 | ETC | 3.02625500 | Customer Withdrawal |
| 1713b0a0-ad9a-498b-a96e-110f03a3d991 | 4/30/2023 | VTC | 21.71853653 | Customer Withdrawal |
| 174b6e5c-924c-4d04-654f-4504f5 | 4/13/2023 | BTC | 0.04731578 | Customer Withdrawal |
| 1713c3b6-a31b-4bfd-9a0b-263e3587bc7 | 4/7/2023 | BTC | 0.03796495 | Customer Withdrawal |
| 1713c3b6-a31b-4bfd-9a0b-263e3587bc7 | 4/7/2023 | USD | 126.00000000 | Customer Withdrawal |
| 1716b1e6-fb9e-45bd-a036-7c69dcb7b6ab | 4/7/2023 | DASH | 0.00092000 | Customer Withdrawal |
| 17171d4f-ad36-449b-a0ce-c6e05416c3e6 | 4/5/2023 | BTC | 674.13100017 | Customer Withdrawal |
| 17171d4f-ad36-449b-a0ce-c6e05416c3e6 | 4/7/2023 | DOGE | 15.825.92350500 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/12/2023 | USDT | 36.00000000 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/14/2023 | LTC | 0.00168098 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/14/2023 | ADA | 4.63158088 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/12/2023 | ADA | 2,999.82000000 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/12/2023 | ADA | 9,928.14600000 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/13/2023 | XLM | 195.00000000 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/25/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 17191dee-6be6-4d56-a661-d6e1dc012e4ee | 4/12/2023 | FLR | 1,510.80350500 | Customer Withdrawal |
| 171a73f5-d85d-4653-aab-721143317959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 171a73f5-d85d-4653-aab-721143317959 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 171a73f5-d85d-4653-aab-721143317959 | 2/10/2023 | BTC | 0.00021083 | Customer Withdrawal |
| 171ae6e8-00e8-4ff-ae36-357e2cf7ac37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 171ae6e8-00e8-4ff-ae36-357e2cf7ac37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 171ae6e8-00e8-4ff-ae36-357e2cf7ac37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 171d435-b4d0-44bf-9bb9-a4a23f3390ca | 4/4/2023 | USD | 51.84000000 | Customer Withdrawal |
| 171d84f1-a4cb-4a69-9d87-76131e7116da | 4/2/2023 | NEO | 11.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 171e095a-3e0e-4544-a5c2-be9335d0d028 | 4/12/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 171e095a-3e0e-4544-a5c2-be9335d0d028 | 4/13/2023 | ADA | 93.04516934 | Customer Withdrawal |
| 171e095a-3e0e-4544-a5c2-be9335d0d028 | 4/12/2023 | ADA | 330.30582565 | Customer Withdrawal |
| 171bfa62-72d5-437b-a3f3-b2ca029e1815 | 4/28/2023 | MATIC | 750.76148387 | Customer Withdrawal |
| 171fdcd5-bf34-4e4d-94f0-5c13df8a8ec | 4/4/2023 | BTC | 0.01099874 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | LINK | 14.97291515 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | MANA | 330.73644615 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | DGB | 644.68330303 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | DOGE | 211.75361616 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | XLM | 677.40708272 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | ENJ | 1,541.37402489 | Customer Withdrawal |
| 17212f2-39e1-4445-b299-2c0d730b6b34 | 4/29/2023 | BTC | 0.05552525 | Customer Withdrawal |
| 17222b02-4c43-4a1d-8e5a-48c6930 | 4/28/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 17222b02-4c43-4a1d-8e5a-48c6930 | 4/28/2023 | ADA | 540.90522625 | Customer Withdrawal |
| 17222b02-4c43-4a1d-8e5a-48c6930 | 4/28/2023 | XVG | 1,569.78069862 | Customer Withdrawal |
| 17223b02-4c43-4250-a48c-1bf6db4c3d8a | 4/28/2023 | BTC | 1,310.61010000 | Customer Withdrawal |
| 17223b02-4c43-4250-a48c-1bf6db4c3d8a | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | XLM | 51.93903603 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | USD | 941.36067278 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | WAXP | 5,00.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | FLR | 200.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | XRP | 49.95000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | BTC | 0.00072727 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/23/2023 | XEM | 50.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | ETC | 20.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | BAT | 200.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | OMG | 10.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | ZEN | 5.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 17242309-d0ca-47e7-84e8-275b3ecc1fee | 2/19/2023 | POWR | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17242309-60a2-47e7-848a-2735decc1fde | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/19/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17242309-60a2-47e7-848a-2735decc1fde | 2/23/2023 | WAXP | 5.00010000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/23/2023 | XLM | 216,667.91718433 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/6/2023 | XLM | 93,227.47782068 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/15/2023 | XLM | 55,849.36645970 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/9/2023 | XLM | 116,488.57802781 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/8/2023 | XLM | 210,242.76195500 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/1/2023 | XLM | 266,593.58504716 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | XLM | 114,555.12819143 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/25/2023 | XLM | 74,214.76914669 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/23/2023 | XLM | 52,967.18646775 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/25/2023 | XLM | 218,845.98477812 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/16/2023 | XLM | 217,365.66144776 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/12/2023 | XLM | 178,233.48037150 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/22/2023 | XLM | 208,642.43815258 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/24/2023 | XLM | 216,968.80678538 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/14/2023 | XLM | 224,670.62936592 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/30/2023 | XLM | 93,508.52674501 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/29/2023 | XLM | 96,733.12013374 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/27/2023 | XLM | 318,226.01510145 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/24/2023 | XLM | 203,154.49869448 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/20/2023 | XLM | 209,059.22944287 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/14/2023 | XLM | 320,247.97049615 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/13/2023 | XLM | 213,286.54238606 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/1/2023 | XLM | 223,248.56717462 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/7/2023 | XLM | 93,442.95238234 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/17/2023 | XLM | 217,071.94615101 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/7/2023 | XLM | 224,080.35202942 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/20/2023 | XLM | 315,751.93973550 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/18/2023 | XLM | 216,589.22209614 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/6/2023 | XLM | 221,443.36268509 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/24/2023 | XLM | 55,684.76962326 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/16/2023 | XLM | 228,264.93777895 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/29/2023 | XLM | 94,992.61993187 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/28/2023 | XLM | 50,082.04085068 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/4/2023 | XLM | 207,307.80032004 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/7/2023 | XLM | 227,454.74954780 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/10/2023 | XLM | 155,981.26196240 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/15/2023 | XLM | 210,069.21254508 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/10/2023 | XLM | 125,197.12896837 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/12/2023 | XLM | 78,823.66873766 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/3/2023 | XLM | 271,992.17890003 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/11/2023 | USDC | 9,909.45135712 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | USDC | 4,956.85107717 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/23/2023 | USDC | 14,992.02238740 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/22/2023 | USDC | 19,972.63649502 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/25/2023 | USDC | 19,933.58343801 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/5/2023 | USDC | 5,755.57170992 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/1/2023 | USDC | 10,764.80424913 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/5/2023 | USDC | 19,921.38739478 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/23/2023 | USDC | 9,969.15647200 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/19/2023 | USDC | 19,995.02000004 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/14/2023 | USDC | 19,845.51352417 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/15/2023 | USDC | 19,953.22404706 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/2/2023 | USDC | 5,950.86604467 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | USDC | 4,959.36178515 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/8/2023 | USDC | 19,875.32413115 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/7/2023 | USDC | 19,923.79630939 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/21/2023 | USDC | 19,920.86591673 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/17/2023 | USDC | 19,994.02000002 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/9/2023 | USDC | 19,916.36329630 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | USDC | 3,911.84302767 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/7/2023 | USDC | 15,031.78645627 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/21/2023 | USDC | 23,694.80138931 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/12/2023 | USDC | 15,147.13974121 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/4/2023 | USDC | 6,911.85454316 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/10/2023 | USDC | 19,787.97310053 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/16/2023 | USDC | 16,978.59154724 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/24/2023 | USDC | 14,970.01498501 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/20/2023 | USDC | 19,928.68978321 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/29/2023 | USDC | 14,940.24679872 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/28/2023 | USDC | 9,970.02363763 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/25/2023 | USDC | 9,958.57952162 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/11/2023 | BTC | 0.16550000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/22/2023 | BTC | 0.02940560 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/8/2023 | BTC | 0.53049958 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/3/2023 | BTC | 0.02498056 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/3/2023 | BTC | 0.02498675 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/28/2023 | USD | 481.63000000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/3/2023 | PAXG | 0.04263664 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/22/2023 | PAXG | 4.95126330 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/10/2023 | LTC | 135.96781484 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/14/2023 | LTC | 31.43333327 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/3/2023 | DASH | 74.59461365 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/9/2023 | DASH | 139.13742555 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/7/2023 | DASH | 45.10271306 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | DASH | 74.69173712 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/19/2023 | DASH | 79.93466352 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/11/2023 | DASH | 184.39803249 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/30/2023 | DASH | 48.24109923 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/16/2023 | DASH | 124.34891592 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/24/2023 | DASH | 35.42154371 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/22/2023 | DASH | 138.08012213 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/8/2023 | DASH | 74.27208770 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/20/2023 | LINK | 895.42844763 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/8/2023 | ETH | 0.99990000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/17/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/28/2023 | ETH | 0.99100000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/13/2023 | ETH | 8.69860728 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/16/2023 | ETH | 0.99930000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/23/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/27/2023 | ETH | 0.99100000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/9/2023 | ETH | 0.99400000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/23/2023 | ETH | 0.99670000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/11/2023 | ETH | 0.99910000 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/19/2023 | USDT | 3,573.57387200 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/6/2023 | DOGE | 75,395.71597618 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/16/2023 | DOGE | 254,501.17453538 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/4/2023 | DOGE | 122,924.21391189 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/24/2023 | DOGE | 65,912.62988467 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/1/2023 | DOGE | 85,279.60122701 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/19/2023 | DOGE | 65,309.37301075 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/30/2023 | DOGE | 132,109.50087052 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/22/2023 | DOGE | 175,561.80306223 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/16/2023 | DOGE | 109,286.30461865 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 4/6/2023 | DOGE | 159,950.46271825 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 3/11/2023 | DOGE | 134,770.35579783 | Customer Withdrawal |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | 2/14/2023 | DOGE | 142,320.69439653 | Customer Withdrawal |
| 1f27eba-f6d2-4ee0-9b06-9249d3d07d1 | 4/8/2023 | BTC | 0.02895131 | Customer Withdrawal |
| 1f29f8f1-e7ba-4a17-9d1f-661c7dfdba80 | 3/31/2023 | BTC | 0.10273439 | Customer Withdrawal |
| 1f2bf63e-96b4-46db-86f9-9dd97c651581 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1f2e21ac-aff9-400b-b7a7-4b4aa7862460 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f2e21ac-aff9-400b-b7a7-4b4aa7862460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f2e21ac-aff9-400b-b7a7-4b4aa7862460 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f315cd1-8562-4152-9374-1be4727a5eac | 2/14/2023 | USDT | 272.64865765 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | ANT | 41.28424873 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | QTUM | 4.38600126 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | ETH | 0.20066908 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | EMC | 0.00755731 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | OMNI | 18.48484007 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | STORJ | 100.69791048 | Customer Withdrawal |
| 1f316dc1-bfcb-4e74-a739-1adff3e65961 | 4/14/2023 | BAT | 830.63641504 | Customer Withdrawal |
| 1f32f446-5281-4105-8dd1-0e123796f969 | 4/5/2023 | EMC2 | 155,464.49722652 | Customer Withdrawal |
| 1f33a621-d4de-4c53-b46b3-bf05f1743fd | 4/8/2023 | ADA | 794.00000000 | Customer Withdrawal |
| 1f33a621-d4de-4c53-b46b3-bf05f1743fd | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 1f33a621-d4de-4c53-b46b3-bf05f1743fd | 4/8/2023 | USDT | 211.14175763 | Customer Withdrawal |
| 1f33c7df-f2f4-4be6-910d-fe1922e0bbf | 4/13/2023 | USD | 3,209.23000000 | Customer Withdrawal |
| 1f348a30-aedc-4643-b4b4-eca00cd00cc21823 | 4/25/2023 | ADA | 1,204.13700565 | Customer Withdrawal |
| 17365320-b565-4000-a440-a6c1d657211 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17365320-b565-4000-a440-a6c1d657211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17365320-b565-4000-a440-a6c1d657211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f381207-0967-4e23-ae57-23b79a4fa5e4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f381207-0967-4e23-ae57-23b79a4fa5e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f381207-0967-4e23-ae57-23b79a4fa5e4d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f387bca-86dc-4799-9535-40cca4de37414 | 4/6/2023 | USD | 37.58000000 | Customer Withdrawal |
| 17390501-f7c2-4a31-9434-99958544144d2 | 4/24/2023 | BTC | 0.02135634 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/5/2023 | MATIC | 992.00000000 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/9/2023 | ETH | 45.20984571 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/5/2023 | ETH | 1.11874563 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/9/2023 | UNI | 40.50000000 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/3/2023 | ADA | 3,249.39894918 | Customer Withdrawal |
| 173ac278-c115-48ca-b1de-3457623fc599 | 4/14/2023 | BTC | 0.00940942 | Customer Withdrawal |
| 173c0628-d222-42c6- a096-59569f083622 | 2/10/2023 | ADX | 26.89619074 | Customer Withdrawal |
| 173c0628-d222-42c6- a096-59569f083622 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 173c0628-d222-42c6- a096-59569f083622 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 173c0628-d222-42c6- a096-59569f083622 | 4/10/2023 | SC | 36,998.19568290 | Customer Withdrawal |
| 173c4c35-d44b-4d04-a9a4-3c86ed1c9427 | 4/1/2023 | XRP | 860.07000001 | Customer Withdrawal |
| 17409162-62e1-4156-8a4e-ac6ec6cd3969 | 5/3/2023 | LINK | 58.49800000 | Customer Withdrawal |
| 17409162-62e1-4156-8a4e-ac6ec6cd3969 | 5/3/2023 | XLM | 2,795.10003383 | Customer Withdrawal |
| 17409162-62e1-4156-8a4e-ac6ec6cd3969 | 4/6/2023 | ADX | 664.27000000 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | LSK | 248.56551362 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | WAVES | 121.56125001 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | NEO | 125.00000000 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | MANA | 415.00000000 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | MANA | 2,998.30490180 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | KMD | 877.46924983 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 1f40f859-6861-4db0-98ca-2fa1bedf7d97 | 4/7/2023 | BTC | 0.04079417 | Customer Withdrawal |
| 17414ea2-5613-4b40-8937-04be67342376 | 4/7/2023 | ETH | 0.27020474 | Customer Withdrawal |
| 173438e5-326-4ad6-8d43-ce9b44c2a3ce | 4/4/2023 | ETH | 0.32612000 | Customer Withdrawal |
| 1f43a8dc-3280-4af3-8432-04c963615637 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f43a8dc-3280-4af3-8432-04c963615637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f43a8dc-3280-4af3-8432-04c963615637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1743aeb9-ce0f-4ec8-bdd4-ccd8554de33 | 4/9/2023 | ADA | 338.03004319 | Customer Withdrawal |
| 1743aeb9-ce0f-4ec8-bdd4-ccd8554de33 | 4/9/2023 | GLM | 338.34852343 | Customer Withdrawal |
| 17430f7b-6879-4e2b-882e-bcc46e20d3fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17430f7b-6879-4e2b-882e-bcc46e20d3fe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17430f7b-6879-4e2b-882e-bcc46e20d3fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17440f4e-6a1c-483a-9436-a85440d79252 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17440f4e-6a1c-483a-9436-a85440d79252 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17440f4e-6a1c-483a-9436-a85440d79252 | 4/10/2023 | ADA | 13.07900962 | Customer Withdrawal |
| 17441d2b-6b84-48c8-8b63-efe947abc51a | 2/14/2023 | USD | 149.82000000 | Customer Withdrawal |
| 17447ff3d-5a75-4ef8-81b6-e023bc7c02ee | 4/26/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 17447ff3d-5a75-4ef8-81b6-e023bc7c02ee | 4/26/2023 | BTC | 0.00255000 | Customer Withdrawal |
| 17447ff3d-5a75-4ef8-81b6-e023bc7c02ee | 4/26/2023 | USD | 0.14721295 | Customer Withdrawal |
| 17450275-d400-4fa4-bc14-0e01ab1e0a8d | 4/11/2023 | ADA | 653.26038116 | Customer Withdrawal |
| 17450735-d400-4fa4-bc14-0e01ab1e0a8d | 4/11/2023 | XVG | 119,203.08006381 | Customer Withdrawal |
| 17462aed-d382-4d2c-b2d6-668088a8be60 | 4/7/2023 | USD | 2,300.41000000 | Customer Withdrawal |
| 17462aed-d382-4d2c-b2d6-668088a8be60 | 4/7/2023 | USD | 24.00000000 | Customer Withdrawal |
| 17462aee-d382-4d2c-b2d6-668088a8be60 | 4/10/2023 | ETC | 0.25238085 | Customer Withdrawal |
| 17462aee-d382-4d2c-b2d6-668088a8be60 | 4/10/2023 | BTC | 24.22000000 | Customer Withdrawal |
| 174704f4-ea46-4045-aa9d-e61832370303e | 2/14/2023 | USDT | 0.75248085 | Customer Withdrawal |
| 174704f4-ea46-4045-aa9d-e61832370303e | 4/13/2023 | ETH | 0.08024201 | Customer Withdrawal |
| 174704f4-ea46-4045-aa9d-e61832370303e | 4/13/2023 | USDT | 2,562.00000000 | Customer Withdrawal |
| 17476b6c-ca87-4abc-ad62-26b1a7b3ea66 | 4/7/2023 | USD | 1,136.67647351 | Customer Withdrawal |
| 1748cb97-c4de-4e0f-9c3c-4a1d9bac13d2 | 4/7/2023 | XVG | 292.19000000 | Customer Withdrawal |
| 174b0b1c-7d54-4c63-9f4f-b6bb09de4cf8 | 3/28/2023 | BTC | 100.00000000 | Customer Withdrawal |
| 174c0c0-7d54-4c63-9f4f-ac5a01at163 | 4/13/2023 | BTC | 0.00014000 | Customer Withdrawal |
| 174f1f5c-9b87-4cab-9ab9-9d8e3d78 | 3/24/2023 | USD | 500.00000000 | Customer Withdrawal |
| 174bdfce-397b-49db-94a4-47546ffcb5 | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 174bdfce-397b-49db-94a4-47546ffcb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 174bdfce-397b-49db-94a4-47546ffcb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 174c1a6d-8546-4efc-b6a8-89c6a06f6ff | 4/26/2023 | OMG | 122.00140000 | Customer Withdrawal |
| 174c1a6d-8546-4efc-b6a8-89c6a06f6ff | 4/26/2023 | PTOY | 11,650.84197401 | Customer Withdrawal |
| 174d6b77-ec6d-48b5-a1b5-a9cbeb14402 | 4/8/2023 | USD | 0.00000000 | Customer Withdrawal |
| 174d6b77-ec6d-48b5-a1b5-a9cbeb14402 | 4/8/2023 | ADA | 1,678.00000000 | Customer Withdrawal |
| 174d6b77-ec6d-48b5-a1b5-a9cbeb14402 | 4/8/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1750c6a9-7b74-49c9-b5d3-f0b7d3f339 | 4/29/2023 | BTC | 0.10480635 | Customer Withdrawal |
| 1750c6a9-7b74-49c9-b5d3-f0b7d3f339 | 4/29/2023 | XRP | 703.25000001 | Customer Withdrawal |
| 17506c29-73d5-48fd-b1f9-c550428f2340 | 4/29/2023 | MTL | 256.93145410 | Customer Withdrawal |
| 17506c29-73d5-48fd-b1f9-c550428f2340 | 4/29/2023 | NEO | 73.00000000 | Customer Withdrawal |
| 1750e6e9-d1d0-4e6f-9b06-0b6f662ab | 4/6/2023 | ADA | 1,290.00000000 | Customer Withdrawal |
| 17510af1-6abf-4ea5-a7ab-05ad9e3d8 | 4/7/2023 | USD | 23.91000000 | Customer Withdrawal |
| 17510af1-6abf-4ea5-a7ab-05ad9e3d8 | 4/7/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 17511f8c-82a8-4c8e-b0b9-01d5e6b8 | 4/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17511f8c-82a8-4c8e-b0b9-01d5e6b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17511f8c-82a8-4c8e-b0b9-01d5e6b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17529ab5-a3fe-4f86-be9d-a46276a | 4/14/2023 | BTC | 0.33597182 | Customer Withdrawal |
| 17529ab5-a3fe-4f86-be9d-a46276a | 4/14/2023 | USD | 0.00000000 | Customer Withdrawal |
| 1752fc0e-5f04-4e5e-a0d4-909277f9c351 | 4/6/2023 | XRP | 151,135.77560000 | Customer Withdrawal |
| 1752fc0e-5f04-4e5e-a0d4-909277f9c351 | 4/6/2023 | USDT | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17532949-d55f-4bc4-bd77-909277bc351c | 4/11/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 17532949-d55f-4bc4-bd77-909277bc351c | 4/7/2023 | HBAR | 13,237.16290000 | Customer Withdrawal |
| 17532949-d55f-4bc4-bd77-909277bc351c | 4/14/2023 | FLR | 22,882.48292000 | Customer Withdrawal |
| 17532949-d55f-4bc4-bd77-909277bc351c | 4/14/2023 | FLR | 19.90000000 | Customer Withdrawal |
| 175ae2da-0903-4846-82b6-8fb7cb46fc32 | 4/9/2023 | ADA | 4,886.63286150 | Customer Withdrawal |
| 175ae2da-0903-4846-82b6-8fb7cb46fc32 | 4/21/2023 | XLM | 11,160.29547617 | Customer Withdrawal |
| 175afd09-c03f-498b-aba5-ca9f46f543a5 | 4/16/2023 | BTC | 0.00144293 | Customer Withdrawal |
| 175b93a-3f5-4431-b01e-0fb33aaad7ae | 4/8/2023 | ADA | 1,470.31808688 | Customer Withdrawal |
| 175b793a-3f5-4431-b01e-0fb33aaad7ae | 4/8/2023 | XLM | 2,279.15962710 | Customer Withdrawal |
| 175b793a-3f5-4431-b01e-0fb33aaad7ae | 4/8/2023 | BTC | 2.40291728 | Customer Withdrawal |
| 175b793a-3f5-4431-b01e-0fb33aaad7ae | 4/8/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 175c4458-0434-4e41-8d0c-15614455c2d | 4/30/2023 | BTC | 0.00840314 | Customer Withdrawal |
| 175d266e-cc51-42db-81fe-edbb231c8863 | 4/11/2023 | XRP | 4,776.21914578 | Customer Withdrawal |
| 175d266e-cc51-42db-81fe-edbb231c8863 | 4/13/2023 | XLM | 798.16969970 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | LTC | 1.97000000 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | BSV | 5.75357004 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | BCH | 3.1535704 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | ADA | 20.16349002 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | ARK | 69.90000000 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | DGB | 14,099.80000000 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | DOGE | 3,766.05792377 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | CVC | 645.00000000 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/21/2023 | CVC | 670.00000000 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/9/2023 | USD | 0.00420234 | Customer Withdrawal |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | 4/11/2023 | USD | 541.19000000 | Customer Withdrawal |
| 175d75a0-5233-4441-b2fb-2e4f4708f20b | 4/3/2023 | BTC | 0.04999553 | Customer Withdrawal |
| 175daf53-3c4f-48a7-a2ac-f0ac376b2e5f | 4/6/2023 | ETH | 0.09082796 | Customer Withdrawal |
| 175daf53-3c4f-48a7-a2ac-f0ac376b2e5f | 4/6/2023 | XRP | 824.55210517 | Customer Withdrawal |
| 175daf53-3c4f-48a7-a2ac-f0ac376b2e5f | 4/6/2023 | XLM | 279.95000000 | Customer Withdrawal |
| 17595a4-1360-4fea-af72-b975c0c880e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17595a4-1360-4fea-af72-b975c0c880e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17595a4-1360-4fea-af72-b975c0c880e3 | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| 175f8010-68df-4f70-9202-57f8d1fdf118 | 4/10/2023 | HBAR | 716.06960963 | Customer Withdrawal |
| 175f8010-68df-4f70-9202-57f8d1fdf118 | 4/11/2023 | USD | 156.60300000 | Customer Withdrawal |
| 1760237e-63dd-4870-a76e-123b38d40c45 | 4/4/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | ZEN | 28.99800000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | OMG | 76.00000000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | DOGE | 136.37979017 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/13/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/25/2023 | BTC | 0.06341949 | Customer Withdrawal |
| 1763ba2e-dbf3-4087-ac41-c3bdf72b8b2b | 4/25/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 1764bc14-500f-4d9b-be32-ba6359b19b4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1764bc14-500f-4d9b-be32-ba6359b19b4b | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| 1764bc14-500f-4d9b-be32-ba6359b19b4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1765ee12-3d1e-4b46-8484-c1e17679f0f2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1765ee12-3d1e-4b46-8484-c1e17679f0f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1765ee12-3d1e-4b46-8484-c1e17679f0f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1767)984-fb58-4bbb-b82f9-fa2be16f8a9a | 3/31/2023 | BTC | 0.02616446 | Customer Withdrawal |
| 1767f05-9d22-49ab-9822-3e817941d595 | 4/17/2023 | ADA | 20,818.74872344 | Customer Withdrawal |
| 1767f05-9d22-49ab-9822-3e817941d595 | 4/12/2023 | XVG | 100,827.78748720 | Customer Withdrawal |
| 1767f05-9d22-49ab-9822-3e817941d595 | 4/7/2023 | TRX | 26,918.19040197 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/26/2023 | KNC | 423.15100160 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/26/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/27/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/29/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/29/2023 | DOGE | 1,602,801.00722544 | Customer Withdrawal |
| 17698207-ed3-4ace-bbc5-0339d2f68840 | 4/29/2023 | DOGE | 999,995.36000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 4/29/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 4/19/2023 | BTC | 0.11538333 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 4/21/2023 | USD | 1,039.50000000 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 4/17/2023 | USD | 1,375.00000000 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 3/22/2023 | USD | 1,662.21000000 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 3/3/2023 | USD | 3,405.60000000 | Customer Withdrawal |
| 17698207-7ed3-4ace-bbc5-0339d2f68840 | 4/3/2023 | USD | 3,738.50000000 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/3/2023 | XLM | 9,337.80200000 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/11/2023 | BTC | 0.09510000 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/17/2023 | FLR | 248.51035606 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/17/2023 | FLR | 14.59439725 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/17/2023 | FLR | 61.37759001 | Customer Withdrawal |
| 176d396f-d731-41a4-bcac-6fd5b92405a | 4/17/2023 | FLR | 997.04142425 | Customer Withdrawal |
| 176fd5ab-2a82-4f44-bdb9-469676c4068 | 4/5/2023 | USD | 620.22000000 | Customer Withdrawal |
| 17709537-5a01-43d3-94bf-a93b6bc4d25a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 17709537-5a01-43d3-94bf-a93b6bc4d25a | 2/10/2023 | SC | 244.16282870 | Customer Withdrawal |
| 17709537-5a01-43d3-94bf-a93b6bc4d25a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 17709537-5a01-43d3-94bf-a93b6bc4d25a | 2/10/2023 | BTC | 0.00017261 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 3/31/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 3/31/2023 | XRP | 1,402.00000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 4/16/2023 | XVG | 18,124.00000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 4/12/2023 | DGB | 14,199.80000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 3/31/2023 | XLM | 24.96000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 3/31/2023 | XLM | 3,802.64979730 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 3/31/2023 | BAT | 2,872.00000000 | Customer Withdrawal |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fd | 4/16/2023 | FLR | 212.73176000 | Customer Withdrawal |
| 1771b3d4-a319-4f14-91d7-45b9ba9ed9ff | 4/11/2023 | ETH | 0.02816886 | Customer Withdrawal |
| 1771b3d4-a319-4f14-91d7-45b9ba9ed9ff | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 1771b3d4-a319-4f14-91d7-45b9ba9ed9ff | 4/11/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 1771b3d4-a319-4f14-91d7-45b9ba9ed9ff | 4/11/2023 | BTC | 0.01415920 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | LINK | 17.99791708 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | XRP | 25.24800243 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | MANA | 47.00000000 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | ADA | 1,410.66305197 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | HBAR | 851.04710700 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | DOGE | 2,427.14118528 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | XLM | 330.28819847 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | ENJ | 618.83444011 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/1/2023 | ALGO | 301.69944045 | Customer Withdrawal |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | 4/6/2023 | BTC | 0.00765413 | Customer Withdrawal |
| 1776785b-5d5c-4be1-8a30-1e9f483d2deb | 4/4/2023 | USD | 168.99000000 | Customer Withdrawal |
| 1776fae5-cf9e-42a0-abcb-da58af0dda79 | 4/4/2023 | BTC | 1.91483723 | Customer Withdrawal |
| 1776c4c7-fa36-4765-a65e-65853e4640cf | 3/31/2023 | ETH | 3.62092900 | Customer Withdrawal |
| 1776c4c7-fa36-4765-a65e-65853e4640cf | 3/31/2023 | ETH | 1.58497236 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | ZRX | 446.41180197 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | XVG | 140,616.43841793 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | STRAX | 43.10403336 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | XVG | 146,416.43847793 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/26/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/7/2023 | SC | 21,511.13638080 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 1777af8f-bb9d-4681-ab13-8006deb29140 | 4/28/2023 | RVN | 15,136.08298061 | Customer Withdrawal |
| 17795cff-b825-40c2-a300-fa4a00e50575 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17795cff-b825-40c2-a300-fa4a00e50575 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17795cff-b825-40c2-a300-fa4a00e50575 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | GNO | 19.27705319 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | XRP | 2.96800000 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | GLM | 1,169.86566555 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | SC | 327,049.08032787 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/26/2023 | MAID | 2,848.16618911 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | BTC | 1.13363933 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 177bf4ac-ad82-4483-b01e-4939bb8973f8e | 4/7/2023 | USD | 0.49970000 | Customer Withdrawal |
| 177c9c27-b24b-491d-b308-b1eec0e45c52 | 4/19/2023 | BTC | 0.00918000 | Customer Withdrawal |
| 177d3460-af16-4ddb-79e9-06b653486b30 | 3/31/2023 | NMR | 2,006.21591809 | Customer Withdrawal |
| 177d3460-af16-4ddb-88be-79d608d5dd85 | 3/31/2023 | HNS | 68,998.90000000 | Customer Withdrawal |
| 177d3460-af16-4ddb-88be-79d608d5dd85 | 3/31/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 177d0dc0-4142-429a-a272-d5a63a923769 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/5/2023 | ADA | 1,161.52358665 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/5/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/5/2023 | XLM | 515.53889579 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/25/2023 | BTC | 0.00394205 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/5/2023 | BTC | 0.10676203 | Customer Withdrawal |
| 177fbd0-4142-429a-a272-d5a63a923769 | 4/5/2023 | USD | 38.40000000 | Customer Withdrawal |
| 177e186-0e3f-4241-84b0-c6bcca65a777 | 4/12/2023 | USD | 0.00021100 | Customer Withdrawal |
| 177e186-0e3f-4241-84b0-c6bcca65a777 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 177e186-0e3f-4241-84b0-c6bcca65a777 | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| 17804f6a-0d90-453e-ad00-0a5b7a8c2b1 | 4/6/2023 | USD | 881.09000000 | Customer Withdrawal |
| 17804f6a-0d90-453e-ad00-0a5b7a8c2b1 | 4/28/2023 | TRX | 41,139.30398641 | Customer Withdrawal |
| 17800594-3381-4175-aa94-d4fd5eba01af | 4/28/2023 | ETH | 0.95391700 | Customer Withdrawal |
| 17838937-8d51-45a8-9e61-3b4c48a366f3 | 2/27/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 17838937-8d51-45a8-9e61-3b4c48a366f3 | 3/10/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 17846d6c-5d63-4f0f-94c0-0c52dac04f71 | 4/11/2023 | USD | 24.56000000 | Customer Withdrawal |
| 17863051-351b-4dd6-89db-9478f431400cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17863051-351b-4dd6-89db-9478f431400cc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17863051-351b-4dd6-89db-9478f431400cc | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1787f6c-efdd-4ee1-8391-8869a4f33e09 | 3/31/2023 | BTC | 0.05474105 | Customer Withdrawal |
| 1787f6c-efdd-4ee1-8391-8869a4f33e09 | 4/27/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 178abc44-31fb-4f8b-ba91-8d3a25a91264 | 4/27/2023 | BCH | 1.01781337 | Customer Withdrawal |
| 178a6c44-31fc-4f8b-ba91-8d3a25a91264 | 4/10/2023 | USD | 34.23000000 | Customer Withdrawal |
| 178c694-a590-40d9-a1e7-fce15cbb0003 | 4/12/2023 | USD | 35.00000000 | Customer Withdrawal |
| 178c0045-78bc-4a92-a4ba-c1c1bce06000 | 4/30/2023 | BTC | 0.02923882 | Customer Withdrawal |
| 178c0045-78bc-4a92-a4ba-c1c1bce06000 | 4/20/2023 | YTC | 2,050.00000000 | Customer Withdrawal |
| 178c0045-78bc-4a92-a4ba-c1c1bce06000 | 4/15/2023 | BTC | 0.03222450 | Customer Withdrawal |
| 178cb694-9f53-4d9a-a4bc-e8741d7660bd | 4/11/2023 | ETH | 0.09862707 | Customer Withdrawal |
| 178cb694-9f53-4d9a-a4bc-e8741d7660bd | 4/11/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| 178d7b94-f8b3-4203-9cb2-97bc14ffd7ed | 4/11/2023 | ADA | 2,189.99450183 | Customer Withdrawal |
| 178d3-3d8a-43a1-b45d-a0a0303d7e2d | 4/14/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 178d3-3d8a-43a1-b45d-a0a0303d7e2d | 4/14/2023 | XLM | 1,130.00000000 | Customer Withdrawal |
| 17909b7-e3c8-4c08-95d1-79f2b23e8e79 | 4/22/2023 | USD | 148.00000000 | Customer Withdrawal |
| 17909b7-0de3-47a8-b82d-80e2f870f538 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17909b7-0de3-47a8-b82d-80e2f870f538 | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| 17909b7-0de3-47a8-b82d-80e2f870f538 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 4/12/2023 | ADA | 6.05000000 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 3/10/2023 | ETH | 0.02017667 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 4/10/2023 | RDD | 49,997.99999994 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 4/7/2023 | XRP | 1,766.19212520 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 4/7/2023 | USD | 1,995.00000000 | Customer Withdrawal |
| 179241f2-b69c-4b22-8252-56017522e3a2 | 4/5/2023 | USD | 268.55000000 | Customer Withdrawal |
| 17928cd1-0d43-4cc0-9ba4-1f7155577d9e | 4/12/2023 | FLR | 266.01385819 | Customer Withdrawal |
| 17928cd1-0d43-4cc0-9ba4-1f7155577d9e | 4/7/2023 | LINK | 4.34787686 | Customer Withdrawal |
| 17928cd1-0d43-4cc0-9ba4-1f7155577d9e | 4/13/2023 | ADA | 1,046.52370839 | Customer Withdrawal |
| 17928cd1-0d43-4cc0-9ba4-1f7155577d9e | 4/12/2023 | XLM | 1,000.00192070 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/11/2023 | USD | 1,189.57000000 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/3/2023 | USD | 49.00000000 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/10/2023 | BTC | 0.29260000 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/11/2023 | BTC | 380.74000000 | Customer Withdrawal |
| 17933c2b-20ca-4824-8c6f-5f3351bcdea5 | 4/9/2023 | USD | 29.26000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17933c26-20ca-4824-8c6f-5f3351bcdea5 | 4/6/2023 | USD | 97.73000000 | Customer Withdrawal |
| 17933c26-20ca-4824-8c6f-5f3351bcdea5 | 4/11/2023 | USD | 7,576.35000000 | Customer Withdrawal |
| 17933c26-20ca-4824-8c6f-5f3351bcdea5 | 4/17/2023 | ETC | 24.00000000 | Customer Withdrawal |
| 17933c26-20ca-4824-8c6f-5f3351bcdea5 | 4/15/2023 | USD | 9.00000000 | Customer Withdrawal |
| 17939db0-62f2-4b83-bed7-6f26b9d7bf2a | 4/4/2023 | USDT | 1,012.26987320 | Customer Withdrawal |
| 17934b0-62f2-4b83-bed7-6f26b9d7bf2a | 4/7/2023 | ADA | 105.33289722 | Customer Withdrawal |
| 17934b0-62f2-4b83-bed7-6f26b9d7bf2a | 4/11/2023 | ADA | 77.00000000 | Customer Withdrawal |
| 17934b0-62f2-4b83-bed7-6f26b9d7bf2a | 4/6/2023 | HBAR | 901.69958172 | Customer Withdrawal |
| 17934b0-62f2-4b83-bed7-6f26b9d7bf2a | 4/7/2023 | ADA | 600.00000000 | Customer Withdrawal |
| 17943b5-ed5b-4ds-bd35-0d88237f7ec7 | 4/21/2023 | LTC | 0.74381679 | Customer Withdrawal |
| 17943b5-ed5b-4ds-bd35-0d88237f7ec7 | 4/21/2023 | ETH | 0.36907685 | Customer Withdrawal |
| 17943b5-ed5b-4ds-bd35-0d88237f7ec7 | 4/21/2023 | ADA | 103.57589310 | Customer Withdrawal |
| 17943b5-ed5b-4ds-bd35-0d88237f7ec7 | 4/21/2023 | ARK | 168.12342000 | Customer Withdrawal |
| 17943b5-ed5b-4ds-bd35-0d88237f7ec7 | 4/13/2023 | BTC | 0.03230953 | Customer Withdrawal |
| 1794f57-2125-4507-9ba5-8dd3d72211ee | 4/13/2023 | USD | 0.00263100 | Customer Withdrawal |
| 1794f57-2125-4507-9ba5-8dd3d72211ee | 3/10/2023 | USD | 0.00239033 | Customer Withdrawal |
| 17978f64-e625-4a33-9e63-6b53c237150b | 4/13/2023 | BCH | 6.00000000 | Customer Withdrawal |
| 17978f64-e625-4a33-9e63-6b53c237150b | 4/12/2023 | USD | 563.34000000 | Customer Withdrawal |
| 179bda0d-a8c6-4de4-8eca-a4bbf0d5a4a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 179bda0d-a8c6-4de4-8eca-a4bbf0d5a4a | 4/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| 179bda0d-a8c6-4de4-8eca-a4bbf0d5a4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 179cc29d-9ac6-4b89-a6c3-9e1a2c70f8a | 4/10/2023 | USD | 0.17510764 | Customer Withdrawal |
| 179cc29d-9ac6-4b89-a6c3-9e1a2c70f8a | 2/10/2023 | USD | 0.51330000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | ETH | 0.04932000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | USD | 0.00890000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/16/2023 | DCR | 1.38628000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | USD | 0.99000000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | ETC | 0.77716918 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | XRP | 47.00000000 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | BSV | 0.17017881 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/14/2023 | XLM | 1,386.91894 | Customer Withdrawal |
| 17a1640c-3cdd-4bb4-8d40-92f0926f26 | 4/16/2023 | FLR | 43.55000000 | Customer Withdrawal |
| 17a484f7-f4a8-4c41-8c6b-0a6355a7 | 4/24/2023 | RVN | 47.76000000 | Customer Withdrawal |
| 17a4b3d0-1e43-4ed9-a46e-9dbf0b5bca | 4/19/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 17a4b3d0-1e43-4ed9-a46e-9dbf0b5bca | 4/19/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 17a527de-1eb8-4d37-9f77-c48b5c25a6 | 4/12/2023 | MANA | 60.00000000 | Customer Withdrawal |
| 17a527de-1eb8-4d37-9f77-c48b5c25a6 | 4/12/2023 | USD | 618.74000000 | Customer Withdrawal |
| 17a584c6-e9ba-4dfa-ba53-9f6d8f89df3 | 4/21/2023 | USD | 0.00050000 | Customer Withdrawal |
| 17a584c6-e9ba-4dfa-ba53-9f6d8f89df3 | 4/14/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| 17a6d75e-4476-4d40-96ce-e8d48dd0f6 | 4/24/2023 | USD | 57.96000000 | Customer Withdrawal |
| 17a6d75e-4476-4d40-96ce-e8d48dd0f6 | 4/22/2023 | USD | 0.02023900 | Customer Withdrawal |
| 17a804a5-de40-4d98-9ad4-dd04d0d7b7f8 | 4/6/2023 | BTTOLD | 739.06270000 | Customer Withdrawal |
| 17a804a5-de40-4d98-9ad4-dd04d0d7b7f8 | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 17a926d-48f6-43e8-a10e-1a4 | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17a926d-48f6-43e8-a10e-1a4 | 4/6/2023 | BTC | 0.00022383 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17b3cd28-b865-462f-ac1a-006819b1288 | 4/1/2023 | BTC | 2.35209594 | Customer Withdrawal |
| 17b6ff10-8275-4bf0-95bf-c2090659b1044 | 4/24/2023 | TRX | 29,896.32852800 | Customer Withdrawal |
| 17b781fa-2529-4746-bad9-6f8f362e1604 | 4/27/2023 | XRP | 523.95545062 | Customer Withdrawal |
| 17b781fa-2529-4746-bad9-6f8f362e1604 | 4/27/2023 | TRX | 900.09512980 | Customer Withdrawal |
| 17b781fa-2529-4746-bad9-6f8f362e1604 | 4/27/2023 | FLR | 78.31814381 | Customer Withdrawal |
| 17b83c4b-ad59-44f3-870d-4362def57ee2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 17b83c4b-ad59-44f3-870d-4362def57ee2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 17b83c4b-ad59-44f3-870d-4362def57ee2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/1/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/1/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/3/2023 | USDT | 493.61482234 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/3/2023 | DOGE | 649.79772756 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/12/2023 | DOGE | 825.09000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/3/2023 | XLM | 2,943.45633742 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/3/2023 | XLM | 449.95000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 3/31/2023 | SHIB | 53,563,306.00000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 3/31/2023 | ALGO | 549.90000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/2/2023 | ALGO | 250.00000000 | Customer Withdrawal |
| 17b96c63-573f-4919-ad5a-c8cc31afc428 | 4/20/2023 | FLR | 63.15150440 | Customer Withdrawal |
| 17be462f-910b-47a4-a96d-01ef6a4670d7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 17be462f-910b-47a4-a96d-01ef6a4670d7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 17be462f-910b-47a4-a96d-01ef6a4670d7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 17bef7c9-8f5b-487a-a69e-96b3e2452eaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17bef7c9-8f5b-487a-a69e-96b3e2452eaf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17bef7c9-8f5b-487a-a69e-96b3e2452eaf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17c170f0-95ee-4b6c-bc86-05faf4b280e8 | 4/25/2023 | BTC | 0.13201451 | Customer Withdrawal |
| 17c170f0-95ee-4b6c-bc86-05faf4b280e8 | 4/25/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 17c170f0-95ee-4b6c-bc86-05faf4b280e8 | 4/25/2023 | BTC | 0.13201441 | Customer Withdrawal |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | 4/19/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | 4/19/2023 | XRP | 1,586.43270816 | Customer Withdrawal |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | 4/5/2023 | DGB | 1,114.32718782 | Customer Withdrawal |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | 4/5/2023 | ZIL | 9,869.99600000 | Customer Withdrawal |
| 17c30811-c02a-455b-836d-3c1e59c309da | 4/14/2023 | FLR | 30,973.23657856 | Customer Withdrawal |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | 4/28/2023 | ADA | 554.75757910 | Customer Withdrawal |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | 4/28/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | 4/28/2023 | DGB | 30,828.82003584 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | LTC | 22.54050277 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | ETH | 4.97450000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/30/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | BCH | 0.34156771 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/30/2023 | XRP | 547.62500000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | ADA | 1,256.00000000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/28/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/30/2023 | SC | 9,203.09700705 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | DOGE | 20,132.50984800 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | BTC | 1.13439839 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | 4/27/2023 | FLR | 81.89449438 | Customer Withdrawal |
| 17c3fab4-cce0-4784-8e82-7154270601a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17c3fab4-cce0-4784-8e82-7154270601a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17c3fab4-cce0-4784-8e82-7154270601a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 3/18/2023 | ETH | 0.06500000 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 3/1/2023 | ETH | 0.32860000 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 4/3/2023 | ADA | 445.58458625 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 4/3/2023 | DOGE | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 4/3/2023 | DOGE | 1,975.81745779 | Customer Withdrawal |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | 4/15/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 17c56c40-5684-47d2-bad1-c8dee25a48b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17c56c40-5684-47d2-bad1-c8dee25a48b8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17c56c40-5684-47d2-bad1-c8dee25a48b8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17c5cd04-fdad-4084-9bd0-46f73bf1adb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17c5cd04-fdad-4084-9bd0-46f73bf1adb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17c5cd04-fdad-4084-9bd0-46f73bf1adb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17c717c1-975a-4461-9e2d-eba470945455 | 5/3/2023 | XLM | 2,577.92402431 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/25/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/18/2023 | XRP | 15,515.74389020 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/25/2023 | ADA | 5,336.05044272 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/13/2023 | HBAR | 4,725.58035701 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/13/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/13/2023 | XLM | 13,168.96859875 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/13/2023 | TRX | 61,884.60400000 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/13/2023 | BTC | 0.01855702 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/4/2023 | BTC | 0.11974963 | Customer Withdrawal |
| 17c88a49-72c9-47c9-9ed3-62148fa4f067 | 4/25/2023 | FLR | 2,343.50241800 | Customer Withdrawal |
| 17c8e502-ec0c-41ec-9bae-03957783257c | 3/31/2023 | MANA | 226.81279567 | Customer Withdrawal |
| 17c8e502-ec0c-41ec-9bae-03957783257c | 3/31/2023 | USDT | 383.40375016 | Customer Withdrawal |
| 17c8e502-ec0c-41ec-9bae-03957783257c | 3/31/2023 | ENJ | 837.80398561 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | ETC | 3.14246709 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | LSK | 4.47121185 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | LTC | 0.21399432 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | QTUM | 6.31230081 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | BSV | 0.04048668 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | WAVES | 3.58061007 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | ETH | 0.08271244 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | DCR | 0.18170304 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | XRP | 34.17420000 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | MANA | 140.94191548 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | ADA | 202.56367477 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | ARK | 29.87008065 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | DGB | 737.93359738 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | DOGE | 3,162.10370900 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | LRC | 102.69309881 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/21/2023 | TRX | 571.48100000 | Customer Withdrawal |
| 17cb0649-072d-4208-bae3-8c0e12368b78 | 4/25/2023 | BTC | 0.00505831 | Customer Withdrawal |
| 17cb325d-5032-453e-b607-853e34587265 | 3/10/2023 | ETH | 0.03526888 | Customer Withdrawal |
| 17cb325d-5032-453e-b607-853e34587265 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 17cb325d-5032-453e-b607-853e34587265 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17cf373c-5c95-4075-a4a6-d62b9544103a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17cf373c-5c95-4075-a4a6-d62b9544103a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17cf373c-5c95-4075-a4a6-d62b9544103a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | LTC | 5.45963453 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | ATOM | 13.64667285 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | LINK | 16.11599540 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | ETH | 0.23325384 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | KNC | 39.00000000 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | XTZ | 25.05417716 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | BAT | 348.77339747 | Customer Withdrawal |
| 17d10d6d-e9b4-4e60-943d-7663c5e3d436 | 4/5/2023 | BTC | 0.00416831 | Customer Withdrawal |
| 17d124ff-06d5-40f7-9a8e-767dda5bcff3 | 4/30/2023 | DGB | 8,945.95997655 | Customer Withdrawal |
| 17d124ff-06d5-40f7-9a8e-767dda5bcff3 | 4/30/2023 | SC | 14,158.82447140 | Customer Withdrawal |
| 17d124ff-06d5-40f7-9a8e-767dda5bcff3 | 4/18/2023 | DOGE | 11,054.63203397 | Customer Withdrawal |
| 17d124ff-06d5-40f7-9a8e-767dda5bcff3 | 4/30/2023 | XLM | 3,828.53636029 | Customer Withdrawal |
| 17d124ff-06d5-40f7-9a8e-767dda5bcff3 | 4/30/2023 | VTC | 841.63401417 | Customer Withdrawal |
| 17d1b815-c7c3-43f8-ad8c-683501cfd548 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17d1b815-c7c3-43f8-ad8c-683501cfd548 | 3/10/2023 | ADA | 13.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17d1b815-c7c3-43f8-ad8c-683501cfd548 | 2/10/2023 | ADA | 13.31000000 | Customer Withdrawal |
| 17d35703-89f7-40cb-a6d7-e4822f7ae51c2 | 4/14/2023 | BTC | 0.00569406 | Customer Withdrawal |
| 17d38a38-6630-43f9-9bc1-bd1e14f7316a | 4/4/2023 | USD | 486.92000000 | Customer Withdrawal |
| 17d51799-885b-44d2-8936-19c6c2a0452 | 3/17/2023 | ATOM | 415.95292970 | Customer Withdrawal |
| 17d51799-885b-44d2-8936-19c6c2a0452 | 3/15/2023 | ETH | 1.23633014 | Customer Withdrawal |
| 17d51799-885b-44d2-8936-19c6c2a0452 | 3/15/2023 | ZEN | 62.99800000 | Customer Withdrawal |
| 17d51799-885b-44d2-8936-19c6c2a0452 | 3/15/2023 | UNI | 32.29725801 | Customer Withdrawal |
| 17d53ee2-4dd3-4c0f8-97fd-b612c1c94104 | 4/19/2023 | FLR | 8,026.82565900 | Customer Withdrawal |
| 17d5a727-751d-4388-8295-070481be4964 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 17d5a727-751d-4388-8295-070481be4964 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 17d5a727-751d-4388-8295-070481be4964 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 17d6052b-2740-4766-b2b7-ff24e97f3cc92 | 4/29/2023 | ADA | 1,391.96872227 | Customer Withdrawal |
| 17d6052b-2740-4766-b2b7-ff24e97f3cc92 | 4/29/2023 | DOGE | 4,000.41388809 | Customer Withdrawal |
| 17d6052b-2740-4766-b2b7-ff24e97f3cc92 | 4/2/2023 | ENJ | 188.24709596 | Customer Withdrawal |
| 17d6052b-2740-4766-b2b7-ff24e97f3cc92 | 4/2/2023 | BTC | 0.00639330 | Customer Withdrawal |
| 17db472d-6c0c-4d68-80ab-089acea920d4 | 3/13/2023 | RDD | 10,889.12621956 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 3/1/2023 | ETH | 0.49730000 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 2/20/2023 | USDT | 1,195.50000000 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 4/9/2023 | USDT | 199.80015864 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 4/1/2023 | USDT | 994.00000000 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 2/16/2023 | USDT | 495.80000000 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 4/3/2023 | USDT | 14,052.18030534 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 2/22/2023 | BTC | 0.38178841 | Customer Withdrawal |
| 17dc6d74-cad4-4765-a9e4-0e0c6f74d4f | 3/14/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 17dd2f15-c02c-4d8b-80a6-08f40ab92024 | 4/27/2023 | NAV | 2,514.72636480 | Customer Withdrawal |
| 17dd2f15-c02c-4d8b-80a6-08f40ab92024 | 4/27/2023 | LRC | 1,506.83918155 | Customer Withdrawal |
| 17dd2f15-c02c-4d8b-80a6-08f40ab92024 | 4/27/2023 | BTC | 0.25400000 | Customer Withdrawal |
| 17df0cd0-8767-464d-a372-d2f054045f3c2 | 4/29/2023 | BTC | 0.11608728 | Customer Withdrawal |
| 17e075fa-a322-4f5a-acdb-c7ab8483cb7be | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 17e075fa-a322-4f5a-acdb-c7ab8483cb7be | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 17e075fa-a322-4f5a-acdb-c7ab8483cb7be | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 17e1d717-ad08-4bd5-a3c5-7dbe0560f5b | 4/5/2023 | BTC | 1.43810000 | Customer Withdrawal |
| 17e4fe8f-d50b-4115-8c8a-6f7485db2cb0 | 4/27/2023 | BTC | 0.00722281 | Customer Withdrawal |
| 17e5d7e-3168-461-8f64-b5e10af75f59 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 17e5d7e-3168-4a81-8e3b-158cea7ee30 | 3/10/2023 | ETH | 0.03329899 | Customer Withdrawal |
| 17e5d7e-3168-4a81-8e3b-158cea7ee30 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 17e655be-73f1-4f4d-aa6f-c326d11298e | 4/4/2023 | XLM | 27,394.31305143 | Customer Withdrawal |
| 17e655be-73f1-4f4d-aa6f-c326d11298e | 4/4/2023 | XLM | 31,999.95000000 | Customer Withdrawal |
| 17e655be-73f1-4f4d-aa6f-c326d11298e | 4/5/2023 | XLM | 0.00023109 | Customer Withdrawal |
| 17e655be-73f1-4f4d-aa6f-c326d11298e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17e671f-f1da-43a5-972-37e6d0caa01 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17e9671f-f1da-43a5-97d2-37e6d0caa01 | 2/9/2023 | BTC | 28,559.00000000 | Customer Withdrawal |
| 17e9671f-f1da-43a5-97d2-37e6d0caa01 | 2/9/2023 | DOGE | 29,599.75000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/18/2023 | USD | 3,594.86000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/5/2023 | LSK | 13.90000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/20/2023 | XLM | 1,189.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/5/2023 | XRP | 1.03000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/4/2023 | GLM | 1,548.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/4/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/20/2023 | XLM | 25,975.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/4/2023 | DGB | 15.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/19/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/18/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/24/2023 | USD | 44.01000000 | Customer Withdrawal |
| 17ecbd07-b15c-4396-b03a-8363b9f0f8a | 4/24/2023 | ETHW | 0.34987298 | Customer Withdrawal |
| 17ee09fc-a05f-4fae-bbd3-5e238738af656 | 2/20/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 17ee09fc-a05f-4fae-bbd3-5e238738af656 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ee09fc-a05f-4fae-bbd3-5e238738af656 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | LTC | 0.99319000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | LTC | 0.70000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | XRP | 3.98888888 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | XRP | 9.99000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/1/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | USDT | 26.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 10.214.32679460 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 5.002.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 80.495.08949900 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 8.556.79848297 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 1,002.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 9.00000000 | Customer Withdrawal |
| 17ee3f21-9392-43e7-8850-1b23e86396f0 | 4/6/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 17ef041-32ba-42c2-8 c53-921197fdfc20 | 4/5/2023 | ADA | 1,739.64210506 | Customer Withdrawal |
| 17ef041-32ba-42c2-8 c53-921197fdfc20 | 4/5/2023 | DGB | 17,904.85341644 | Customer Withdrawal |
| 17ef041-32ba-42c2-8 c53-921197fdfc20 | 4/5/2023 | FLR | 14.00000000 | Customer Withdrawal |
| 17efaf01-4c37-429a-8e74-cc8920246c04 | 4/4/2023 | BTC | 0.12140359 | Customer Withdrawal |
| 17f26b04-b3e7-4d63-b8db-d50b4779b7c4 | 4/5/2023 | BTC | 0.00013008 | Customer Withdrawal |
| 17f56604-7be4-4e90-bde1-5e1c0e30fb3c4 | 4/3/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| 17f5cf34-d5d6-4158-b907-a2f327eae7e4 | 4/4/2023 | XLM | 175.59700000 | Customer Withdrawal |
| 17f6f6d0-8e00-4a80-879e-0a35c4d3ec4f | 4/5/2023 | USD | 84.67000000 | Customer Withdrawal |
| 17f8ae0d-60bd-4a69-9c25-e4d28eb9ce71 | 4/30/2023 | ETH | 0.09720000 | Customer Withdrawal |
| 17f8ae0d-60bd-4a69-9c25-e4d28eb9ce71 | 4/30/2023 | BTC | 0.05500000 | Customer Withdrawal |
| 17f8ae0d-60bd-4a69-9c25-e4d28eb9ce71 | 4/9/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 17f9aa46-5c6c-4d57-bf84-72f54ab2453f | 4/4/2023 | BTC | 0.15500000 | Customer Withdrawal |
| 17f9aa46-5c6c-4d57-bf84-72f54ab2453f | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 17f9aa46-5c6c-4d57-bf84-72f54ab2453f | 4/4/2023 | ADA | 84.00000000 | Customer Withdrawal |
| 17f9aa46-5c6c-4d57-bf84-72f54ab2453f | 4/4/2023 | HBAR | 33,123.73902700 | Customer Withdrawal |
| 17f98d3a-4476-4a05-9a74-6f1f7e7f2e7e | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 17f98d3a-4476-4a05-9a74-6f1f7e7f2e7e | 4/5/2023 | XRP | 500.21000000 | Customer Withdrawal |
| 17f98d3a-4476-4a05-9a74-6f1f7e7f2e7e | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 17f9b44b-a33b-4bbf-a83d-8730a5fc89c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17f9b44b-a33b-4bbf-a83d-8730a5fc89c9 | 3/10/2023 | ADA | 13.94876932 | Customer Withdrawal |
| 17f9b44b-a33b-4bbf-a83d-8730a5fc89c9 | 2/9/2023 | ADA | 13.31000000 | Customer Withdrawal |
| 17fa3641-bcad-426b-a6fa-78e75a62b5de | 4/29/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 17fd0d3a-aa31-4c8a-8882-75cf77a7d751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17fd0d3a-aa31-4c8a-8882-75cf77a7d751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17fd0d3a-aa31-4c8a-8882-75cf77a7d751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17fd2884-d53c-40fc-a08b-48f3eefa6aaa | 4/2/2023 | ETH | 0.06500000 | Customer Withdrawal |
| 17fd2884-d53c-40fc-a08b-48f3eefa6aaa | 4/9/2023 | BTC | 0.12010000 | Customer Withdrawal |
| 17fe83f6-a35a-442c-b677-f3a5d9449dd2 | 4/6/2023 | USDT | 350.00000000 | Customer Withdrawal |
| 17fe83f6-a35a-442c-b677-f3a5d9449dd2 | 4/9/2023 | USDT | 14,649.00000000 | Customer Withdrawal |
| 17fe83f6-a35a-442c-b677-f3a5d9449dd2 | 4/2/2023 | USDT | 1,644.00000000 | Customer Withdrawal |
| 17fe83f6-a35a-442c-b677-f3a5d9449dd2 | 4/2/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 18000531-3e54-4699-9263-7504ded8ac33 | 4/5/2023 | USDT | 1,018.00000000 | Customer Withdrawal |
| 18008bca-76dd-4152-be3e-87fe54ff5e35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18008bca-76dd-4152-be3e-87fe54ff5e35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18008bca-76dd-4152-be3e-87fe54ff5e35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180f2e4d-a7d2-454c-be4d-71bd559eaa9a | 3/2/2023 | DOGE | 2,238.00210000 | Customer Withdrawal |
| 180f2e4d-a7d2-454c-be4d-71bd559eaa9a | 4/11/2023 | LTC | 0.62020000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1803b492-a652-454e-b0d7-55ba083d0526 | 4/14/2023 | BCH | 0.25171503 | Customer Withdrawal |
| 1803b492-a652-454e-b0d7-55ba083d0526 | 4/14/2023 | XLM | 205.68692913 | Customer Withdrawal |
| 1803b492-a652-454e-b0d7-55ba083d0526 | 4/11/2023 | BTC | 0.25941226 | Customer Withdrawal |
| 18055940-4006-4a31-ab77-3f57a7b71809 | 3/21/2023 | HIVE | 8.79571960 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | LTC | 49.99000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | POWR | 229.12000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | DOGE | 4,445.00000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | DOGE | 249,995.00000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | GRT | 19,950.00000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 3/31/2023 | TRX | 480,997.60000000 | Customer Withdrawal |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | 4/4/2023 | USD | 624.74000000 | Customer Withdrawal |
| 18055f1b-8c33-49a5-bcbb-11d73e3f1404 | 4/7/2023 | BTC | 0.01775378 | Customer Withdrawal |
| 18064520-31b1-4e92-986b-f4fafc7ccce3 | 4/11/2023 | USD | 2,915.58000000 | Customer Withdrawal |
| 180664c3-9c33-4a65-b314-da6fed398c43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180664c3-9c33-4a65-b314-da6fed398c43 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180664c3-9c33-4a65-b314-da6fed398c43 | 3/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/15/2023 | ETC | 3.24903700 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/15/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/21/2023 | DCR | 0.98265274 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/21/2023 | XRP | 49.30842964 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/16/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/21/2023 | XVG | 72.88492063 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/16/2023 | DGB | 381.15913806 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/16/2023 | SC | 1,273.60388985 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/15/2023 | DOGE | 2,244.00918605 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/15/2023 | TRX | 742.82182836 | Customer Withdrawal |
| 180da24-b48a-432d-a458-424f493d0a48 | 4/16/2023 | FLR | 7.59135218 | Customer Withdrawal |
| 1807fbf3-7a64-4ef3-b436-8ee5fae09c95 | 4/7/2023 | ETH | 0.00980268 | Customer Withdrawal |
| 1807fbf3-7a64-4ef3-b436-8ee5fae09c95 | 4/7/2023 | DOGE | 1,860.44861944 | Customer Withdrawal |
| 1807fbf3-7a64-4ef3-b436-8ee5fae09c95 | 4/7/2023 | BTC | 0.00496092 | Customer Withdrawal |
| 1808666c-fc52-40ec-8129-39334f665f6f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1808666c-fc52-40ec-8129-39334f665f6f | 3/10/2023 | USDT | 5.16951684 | Customer Withdrawal |
| 1808666c-fc52-40ec-8129-39334f665f6f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1809dbab-d689-41e9-9525-3d29953909d9 | 3/18/2023 | BTC | 0.05570021 | Customer Withdrawal |
| 1809eadb-863a-41f1-b719-d03cd72e936c | 2/10/2023 | ETH | 0.00270018 | Customer Withdrawal |
| 1809eadb-863a-41f1-b719-d03cd72e936c | 3/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 1809eadb-863a-41f1-b719-d03cd72e936c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 180a0911-42a2-408c-88b9-2043a8f876af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180a0911-42a2-408c-88b9-2043a8f876af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180a0911-42a2-408c-88b9-2043a8f876af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180ac6bf-0d5b-4b1c-94d4-a57b7e49612f | 4/18/2023 | TRX | 42,003.20074603 | Customer Withdrawal |
| 180b9025-4a85-45cd-b9d9-300d84f1f8bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 180b9025-4a85-45cd-b9d9-300d84f1f8bd | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 180b9025-4a85-45cd-b9d9-300d84f1f8bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 180eadd-a2441-4413-bd13-181867770d36 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 180eadd-a2441-4413-bd13-181867770d36 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 180eadd-a2441-4413-bd13-181867770d36 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 180ef59a-f52d-4d42-b6a7-b8cf384f4ea2 | 4/5/2023 | SOL | 14.99000000 | Customer Withdrawal |
| 180ef59a-f52d-4d42-b6a7-b8cf384f4ea2 | 4/5/2023 | BTC | 0.01023950 | Customer Withdrawal |
| 180ef59a-f52d-4d42-b6a7-b8cf384f4ea2 | 4/6/2023 | USD | 1,658.17000000 | Customer Withdrawal |
| 1812f9b8-9360-45d5-a70f-c261945885c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1812f9b8-9360-45d5-a70f-c261945885c | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1812f9b8-9360-45d5-a70f-c261945885c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/10/2023 | XRP | 18,833.13070900 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/8/2023 | ADA | 32,028.77631124 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/8/2023 | ADA | 2,276.14752057 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 2/9/2023 | BTTOLD | 38,376.85133300 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/14/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/14/2023 | XLM | 28,078.66247244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/19/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/14/2023 | BTC | 0.32334000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/10/2023 | BTC | 0.01513065 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/8/2023 | BTC | 0.26801601 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/8/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | 4/19/2023 | BTT | 38,216.851333000 | Customer Withdrawal |
| 1815269c-34dc-4cfd-91b9-69c988cba1ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1815269c-34dc-4cfd-91b9-69c988cba1ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1815269c-34dc-4cfd-91b9-69c988cba1ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1816e91-d32c-4846-a402-8dc28a067db7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1816e91-d32c-4846-a402-8dc28a067db7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1816e91-d32c-4846-a402-8dc28a067db7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1816d74-c779-4dd6-a56a-01a8f5361886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1816d74-c779-4dd6-a56a-01a8f5361886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1816d74-c779-4dd6-a56a-01a8f5361886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1816dce-3729-40a3-85d7-f5910651424f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1816dce-3729-40a3-85d7-f5910651424f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1816dce-3729-40a3-85d7-f5910651424f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1817b08-29da-45b3-a34e-72369449f6ea | 4/28/2023 | XDN | 123.54789025 | Customer Withdrawal |
| 1817c06-29da-45b3-a34e-72369449f6ea | 4/27/2023 | XMY | 435.30964760 | Customer Withdrawal |
| 1817c06-29da-45b3-a34e-72369449f6ea | 4/27/2023 | BTC | 0.00123618 | Customer Withdrawal |
| 1817405-e71c-406e-b750-c5452925f7ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1817405-e71c-406e-b750-c5452925f7ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1817405-e71c-406e-b750-c5452925f7ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1817a426-a587-4c05-b2ca-72f9858f3ef4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1817a426-a587-4c05-b2ca-72f9858f3ef4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1817a426-a587-4c05-b2ca-72f9858f3ef4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | MANA | 1,680.49168330 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | WAXP | 3,128.42731701 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | XVG | 23,493.98645261 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | DGB | 4,999.60000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | DGB | 16,955.54711216 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | SC | 10,987.19999999 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/30/2023 | GRS | 466.38125000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/30/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/30/2023 | GRS | 249.80000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/26/2023 | RVN | 280.51087396 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | ENJ | 976.00000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | ENJ | 2,445.40000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | IOTA | 1,499.50000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | IOTA | 1,499.50000000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/11/2023 | FLR | 2,033.36095000 | Customer Withdrawal |
| 1818536b-59a0-4ae7-8111-efe03369505cb | 4/20/2023 | FLR | 2,499.00000000 | Customer Withdrawal |
| 1818a25f-fe70-4f66-851b-e17ce6ad9ace | 4/4/2023 | ETH | 0.04534489 | Customer Withdrawal |
| 1818a25f-fe70-4f66-851b-e17ce6ad9ace | 4/4/2023 | DOGE | 1,379.76970000 | Customer Withdrawal |
| 1818a25f-fe70-4f66-851b-e17ce6ad9ace | 4/4/2023 | BTC | 0.01026436 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 4/10/2023 | XRP | 1,937.54988669 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 4/17/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 4/11/2023 | USDC | 143.63676299 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 4/12/2023 | FLR | 308.00460620 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 181af431-398a-49b0-9cb7-70097ec0ce1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 181d0534-4f8f-4a85-b221-d25b5c2a98d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 181d0534-4f8f-4a85-b221-d25b5c2a98d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 181d0534-4f8f-4a85-b221-d25b5c2a98d0 | 4/10/2023 | ADA | 10.36374164 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 181d0534-4f8f-4a85-b221-d25b5c2a98d0 | 4/10/2023 | XVG | 402.11135180 | Customer Withdrawal |
| 18202370-1a84-440a-89e2-b35c51452e52 | 4/7/2023 | USD | 956.60000000 | Customer Withdrawal |
| 18208d47-62b3-4e65-9985-35a35e0dca10 | 4/14/2023 | GEO | 22,581.00217119 | Customer Withdrawal |
| 18208d47-62b3-4e65-9985-35a35e0dca10 | 4/14/2023 | GEO | 999.00000000 | Customer Withdrawal |
| 18208d47-62b3-4e65-9985-35a35e0dca10 | 4/14/2023 | UBQ | 45.55841457 | Customer Withdrawal |
| 18208d47-62b3-4e65-9985-35a35e0dca10 | 4/14/2023 | USDT | 1,134.50776136 | Customer Withdrawal |
| 1824738b-f1e5-4016-ba15-fc15236a954d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1824738b-f1e5-4016-ba15-fc15236a954d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1824738b-f1e5-4016-ba15-fc15236a954d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1824f56-8713-4c35-86e6-e491c75d464b | 4/19/2023 | ETH | 0.07453651 | Customer Withdrawal |
| 1828236-20e8-4b0b-870c-7c4990865adc | 4/6/2023 | ETH | 0.25095222 | Customer Withdrawal |
| 1828236-20e8-4b0b-870c-7c4990865adc | 4/6/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 1828916d-a4e1-4247-b1dd-1696493a334c | 4/25/2023 | ADA | 503.00000000 | Customer Withdrawal |
| 182804d2-26ec-4a9c-9358-f5e7a3e9dd4e | 3/10/2023 | BSV | 0.14138646 | Customer Withdrawal |
| 182804d2-26ec-4a9c-9358-f5e7a3e9dd4e | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 182804d2-26ec-4a9c-9358-f5e7a3e9dd4e | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 1828fe1-ee6a-4e60-bec1-717c58e1566c | 4/13/2023 | BTC | 0.07451250 | Customer Withdrawal |
| 1829f492-256b-487e-8bd5-34898d98b943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1829f492-256b-487e-8bd5-34898d98b943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1829f492-256b-487e-8bd5-34898d98b943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 182a60cb-72c0-47a3-b4bc-ff249f9429e2 | 4/10/2023 | NEO | 0.00017921 | Customer Withdrawal |
| 182a60cb-72c0-47a3-b4bc-ff249f9429e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 182b812-548c-a3e6-b4eb-a491694a182b5 | 4/2/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 182b812-548c-a3e6-b4eb-a491694a182b5 | 4/2/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 182b812-548c-a3e6-b4eb-a491694a182b5 | 4/2/2023 | DGB | 59.04400000 | Customer Withdrawal |
| 182b812-548c-a3e6-b4eb-a491694a182b5 | 4/2/2023 | USD | 115.00000000 | Customer Withdrawal |
| 182c950b-9b9c-438c-9ff1-a3988af97842 | 4/13/2023 | DGB | 13,349.70972960 | Customer Withdrawal |
| 182c950b-9b9c-438c-9ff1-a3988af97842 | 4/2/2023 | BTC | 0.00878754 | Customer Withdrawal |
| 182cfd36-3c2a-4d15-8036-d1476fb356bd | 3/10/2023 | XLM | 13.06646518 | Customer Withdrawal |
| 182cfd36-3c2a-4d15-8036-db47f53b566d | 2/10/2023 | XLM | 9.91975141 | Customer Withdrawal |
| 182cfd36-3c2a-4d15-8036-db47f53b566d | 4/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| 182cbee-a681-44f8-a740-9852205552f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 182cbee-a681-44f8-a740-9852205552f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 182cbee-a681-44f8-a740-9852205552f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 182d6057-7855-43cb-9b8f-081bfea3e2 | 2/9/2023 | BTTOLD | 4,550.64698400 | Customer Withdrawal |
| 182e721f-a07c-4c9a-bf5a-968e69dc6025 | 4/3/2023 | USDC | 56.71684002 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/5/2023 | MANA | 2,600.00000000 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/30/2023 | DGB | 41.81244101 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/11/2023 | USDT | 216.66180866 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/11/2023 | DOGE | 1,266.00000000 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/30/2023 | USDC | 422.69529959 | Customer Withdrawal |
| 182e9051-4119-442a-acab-3bedb11b9700 | 4/5/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 182f8e6d-a4aa-4ba9-af46-2a7de2957c40 | 4/8/2023 | ADA | 2,528.91952000 | Customer Withdrawal |
| 182f8e6d-a4aa-4ba9-af46-2a7de2957c40 | 4/7/2023 | BTC | 0.00173855 | Customer Withdrawal |
| 183064ec-2cab-41f8-8846-1b37dc08d0e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 183064ec-2cab-41f8-8846-1b37dc08d0e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 183064ec-2cab-41f8-8846-1b37dc08d0e0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1830585-a422-4157f-8020-80ffd2e7e9c8 | 4/10/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 1830585-a422-4157f-8020-80ffd2e7e9c8 | 4/10/2023 | XLM | 814.00000000 | Customer Withdrawal |
| 1830585-a422-4157f-8020-80ffd2e7e9c8 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 183096c-6a16-428c-8f6c-01956f1c2c10 | 4/17/2023 | XLM | 1,721.79538800 | Customer Withdrawal |
| 183096c-6a16-428c-8f6c-01956f1c2c10 | 4/17/2023 | ETH | 0.00860000 | Customer Withdrawal |
| 183096c-6a16-428c-8f6c-01956f1c2c10 | 4/17/2023 | USDT | 5.18651684 | Customer Withdrawal |
| 183097cc-6a16-428c-8f6c-01956f1c2c10 | 4/14/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18319434-0f8c-48c5-a1c6-1d08ce62cd | 4/10/2023 | BTC | 0.00161442 | Customer Withdrawal |
| 1834f76-4986-43ea-aef0-c443ffa57385 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1834f76-4986-43ea-aef0-c443ffa57385 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1834f8a-d3e8-4d7e-b871-d6ba74ce | 3/31/2023 | ATOM | 214.04611444 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18358d31-2b63-48b7-9135-50bab043e0f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18358d31-2b63-48b7-9135-50bab043e0f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18358d31-2b63-48b7-9135-50bab043e0f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/20/2023 | NEO | 0.14450000 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/20/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/20/2023 | STRAX | 416.29930061 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/20/2023 | KMD | 515.71694810 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/20/2023 | BAT | 1,173.25765254 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/24/2023 | BTC | 0.09332401 | Customer Withdrawal |
| 1835ef37-c360-4520-8707-d4dc990625ae | 4/24/2023 | USD | 379.99000000 | Customer Withdrawal |
| 1837b2a4-9455-4a62-8640-48e270565c78 | 4/17/2023 | TRX | 7,000.00000000 | Customer Withdrawal |
| 183752f8-9bfd-4fc5-bbb9-fb6a4c51c7cb | 4/30/2023 | TRX | 1,451.92000000 | Customer Withdrawal |
| 183a21d-f39c-4e87-b68e-fc9568655ce | 4/10/2023 | GLM | 99.52009876 | Customer Withdrawal |
| 183a217b-02b4-4279-b5f1-20a42fe7b54 | 4/10/2023 | XRP | 395.37400184 | Customer Withdrawal |
| 183a8d42-a1f4-4b40-b6f9-a38bb98d0053 | 4/10/2023 | XVG | 15,735.23413814 | Customer Withdrawal |
| 183a8d42-a1f4-4b40-b6f9-a38bb98d0053 | 4/5/2023 | FLR | 303.36812740 | Customer Withdrawal |
| 183a8d42-a1f4-4b40-b6f9-a38bb98d0053 | 4/5/2023 | USD | 757.61000000 | Customer Withdrawal |
| 183af530-ace8b-49a6-b9b5-b06b22c5b3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 183af530-ace8b-49a6-b9b5-b06b22c5b3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 183af530-ace8b-49a6-b9b5-b06b22c5b3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 183b63f7-caa8-4f67-a601-e170f229c90d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 183b63f7-caa8-4f67-a601-e170f229c90d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 183b63f7-caa8-4f67-a601-e170f229c90d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 183cc8fc-4ad3-49e8-a648-f53b1cf44d3b | 4/28/2023 | USD | 20.00000000 | Customer Withdrawal |
| 183cc8fc-4ad3-49e8-a648-f53b1cf44d3b | 4/28/2023 | USDT | 116.33000000 | Customer Withdrawal |
| 183d530b-f9a2-4177-8765-474242d3c3a3 | 4/4/2023 | USD | 750.00000000 | Customer Withdrawal |
| 183d6a8c-44a5-4da6-85d4-65b55767aace | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 183d6a8c-44a5-4da6-85d4-65b55767aace | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 183df3ac-b7e4-469b-8dda-2ce57d7b5b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 183df3ac-b7e4-469b-8dda-2ce57d7b5b7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 183df3ac-b7e4-469b-8dda-2ce57d7b5b7e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 183e9d0f-f61a-4db4-b0d6-5f1fd6d7e2 | 4/10/2023 | ADA | 1.46766890 | Customer Withdrawal |
| 183e9d0f-f61a-4db4-b0d6-5f1fd6d7e2 | 3/24/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 183e9d0f-f61a-4db4-b0d6-5f1fd6d7e2 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 183e9d0f-f61a-4db4-b0d6-5f1fd6d7e2 | 3/10/2023 | BAT | 181.00000000 | Customer Withdrawal |
| 183f2cab-deb5-4d07-9f6d-9a91ea08ad3 | 4/10/2023 | STRAX | 0.24836597 | Customer Withdrawal |
| 183f2cab-deb5-4d07-9f6d-9a91ea08ad3 | 3/10/2023 | ATOM | 1.15850000 | Customer Withdrawal |
| 183f8fdf-b37a-4f58-a0e3-3456ed | 4/10/2023 | USDT | 0.31623699 | Customer Withdrawal |
| 1840446f-c90d-44d8-bed5-c3506a7d303 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18404f6c-7b86-4f2a-a6f9-0f88fd8d3563 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18404f6c-7b86-4f2a-a6f9-0f88fd8d3563 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18404f6c-7b86-4f2a-a6f9-0f88fd8d3563 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18406145-b3ec-4ba6-bdda-d55fbefdfb4f | 4/10/2023 | USDT | 4.99550000 | Customer Withdrawal |
| 18406145-b3ec-4ba6-bdda-d55fbefdfb4f | 3/10/2023 | USDT | 5.16951684 | Customer Withdrawal |
| 18406145-b3ec-4ba6-bdda-d55fbefdfb4f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18411a31-4ae6-41c9-8a08-e59c12c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18411a31-4ae6-41c9-8a08-e59c12c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18411a31-4ae6-41c9-8a08-e59c12c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1841647-277a4-4a58-bc7d-0c43c7ce44d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1841647-277a4-4a58-bc7d-0c43c7ce44d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1841647-277a4-4a58-bc7d-0c43c7ce44d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18487647-27e8-42e8-bd87-478ccbff62b1 | 4/28/2023 | SC | 152,058.98243875 | Customer Withdrawal |
| 18487647-27e8-42e8-bd87-478ccbff62b1 | 4/27/2023 | DOGE | 22,911.53795011 | Customer Withdrawal |
| 18487647-27e8-42e8-bd87-478ccbff62b1 | 4/28/2023 | TRX | 5,311.41615200 | Customer Withdrawal |
| 18487647-27e8-42e8-bd87-478ccbff62b1 | 4/27/2023 | BTC | 0.05243413 | Customer Withdrawal |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | 4/30/2023 | STRAX | 708.52560285 | Customer Withdrawal |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | 4/14/2023 | ARK | 1,363.60571283 | Customer Withdrawal |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | 4/14/2023 | DGB | 86,744.13682861 | Customer Withdrawal |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | 4/14/2023 | XLM | 25.33447018 | Customer Withdrawal |
| 18494d78-67f5-45b5-800c-226dc6109c8a | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18494d78-67f5-45b5-800c-226dc6109c8a | 2/16/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18494d78-67f5-45b5-800c-226dc6109c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 184a5407-dddb-42a8-df01-a8f2c69ba66b | 4/28/2023 | XVG | 53,622.41432685 | Customer Withdrawal |
| 184a5407-dddb-42a8-df01-a8f2c69ba66b | 4/22/2023 | FLR | 1,146.35216399 | Customer Withdrawal |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | 4/6/2023 | BCH | 0.03129487 | Customer Withdrawal |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | 4/7/2023 | XRP | 512.43229243 | Customer Withdrawal |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | 4/6/2023 | ADA | 189.00000000 | Customer Withdrawal |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | 4/6/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | 4/6/2023 | BTC | 0.00876539 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | ETC | 107.30561563 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | ETH | 0.19480000 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | XLM | 167.45000000 | Customer Withdrawal |
| 184c67b8-365c-4c57-898a-df97d611bbde | 4/29/2023 | RVN | 696.09049683 | Customer Withdrawal |
| 184eeb54-3dba-4550-861c-e39c112da5ae | 4/17/2023 | LTC | 49.99000000 | Customer Withdrawal |
| 184eeb54-3dba-4550-861c-e39c112da5ae | 4/17/2023 | ETH | 14.99712018 | Customer Withdrawal |
| 184eeb54-3dba-4550-861c-e39c112da5ae | 4/17/2023 | XLM | 0.50545814 | Customer Withdrawal |
| 184eeb54-3dba-4550-861c-e39c112da5ae | 4/24/2023 | USD | 19,904.47000000 | Customer Withdrawal |
| 184eeb54-3dba-4550-861c-e39c112da5ae | 4/24/2023 | ETHW | 14.99762018 | Customer Withdrawal |
| 1851f251-50a0-4925-9643-8e17225fc0f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1851f251-50a0-4925-9643-8e17225fc0f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1851f251-50a0-4925-9643-8e17225fc0f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18575323-adf9-4577-9cc2-4b987c0a7cba | 4/24/2023 | USD | 3,077.11000000 | Customer Withdrawal |
| 18574659-9721-452e-b84b-2d1f7dfedaf | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 18574659-9721-452e-b84b-2d1f7dfedaf | 4/4/2023 | DOGE | 24,702.42510464 | Customer Withdrawal |
| 18574659-9721-452e-b84b-2d1f7dfedaf | 4/4/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 18574659-9721-452e-b84b-2d1f7dfedaf | 4/17/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 1857f8b0-5e5b-4c41-bf8e-504fa3b2327e | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1857f8b0-5e5b-4c41-bf8e-504fa3b2327e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1857f8b0-5e5b-4c41-bf8e-504fa3b2327e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1858c23c-5156-475b-9baf-930c70ffc5d | 4/26/2023 | NEO | 0.05400000 | Customer Withdrawal |
| 1858c23c-5156-475b-9baf-930c70ffc5d | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1858c23c-5156-475b-9baf-930c70ffc5d | 4/26/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 1858c23c-5156-475b-9baf-930c70ffc5d | 4/26/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 1859b005-4063-4790-9d51-617694261eda | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 1859b005-4063-4790-9d51-617694261eda | 4/29/2023 | XRP | 35,959.88814253 | Customer Withdrawal |
| 1859b005-4063-4790-9d51-617694261eda | 4/29/2023 | ADA | 12,440.20579839 | Customer Withdrawal |
| 1859b005-4063-4790-9d51-617694261eda | 4/29/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 1859b005-4063-4790-9d51-617694261eda | 4/29/2023 | FLR | 5,433.11477400 | Customer Withdrawal |
| 185cc60f-f79c-47f0-8e47-fd1eeddd5412 | 4/12/2023 | ETH | 0.06250775 | Customer Withdrawal |
| 185cc60f-f79c-47f0-8e47-fd1eeddd5412 | 4/12/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 185cc60f-f79c-47f0-8e47-fd1eeddd5412 | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 185cc60f-f79c-47f0-8e47-fd1eeddd5412 | 4/12/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 185cc60f-f79c-47f0-8e47-fd1eeddd5412 | 4/12/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 185edb44-bec6-4845-9243-76c644d5c238 | 4/11/2023 | ETH | 1.07998379 | Customer Withdrawal |
| 185edb44-bec6-4845-9243-76c644d5c238 | 4/12/2023 | USD | 1,211.68000000 | Customer Withdrawal |
| 185f1b49-b7f0-4790-84e2-f570746d4b09 | 4/3/2023 | USD | 16,593.59000000 | Customer Withdrawal |
| 185fb28b-4b4c-41b0-aac1-724602a6b949 | 4/3/2023 | USDC | 19.06442405 | Customer Withdrawal |
| 1861bcd3-1c1e-4fc5-8b7e-b1cb574043423 | 4/5/2023 | DGB | 3,599.80000000 | Customer Withdrawal |
| 1861bcd3-1c1e-4fc5-8b7e-b1cb574043423 | 4/5/2023 | DGB | 40,009.80000000 | Customer Withdrawal |
| 1862d0c9-5da3-4b43-a44e-ef1081b82a5e | 4/12/2023 | USD | 25.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1868f5cc-86f2-4b70-8bb9-a2a451402a4a1 | 4/23/2023 | MATIC | 27.37000000 | Customer Withdrawal |
| 1868f5cc-86f2-4b70-8bb9-a2a451402a4a1 | 4/23/2023 | LINK | 19.49000000 | Customer Withdrawal |
| 1868f5cc-86f2-4b70-8bb9-a2a451402a4a1 | 4/23/2023 | MANA | 127.00451090 | Customer Withdrawal |
| 1868f5cc-86f2-4b70-8bb9-a2a451402a4a1 | 4/23/2023 | REN | 1,000.00000000 | Customer Withdrawal |
| 1868f5cc-86f2-4b70-8bb9-a2a451402a4a1 | 4/23/2023 | ENJ | 186.59223154 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 4/26/2023 | DOT | 59.72948872 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 4/4/2023 | QNT | 1.95249287 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 2/19/2023 | USDC | 2,003.00000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 3/24/2023 | USD | 422.43000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 3/8/2023 | USD | 511.83000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 3/21/2023 | USD | 575.00000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 4/18/2023 | USD | 375.62000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 2/15/2023 | USD | 496.41000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 3/9/2023 | USD | 701.98000000 | Customer Withdrawal |
| 186a36cc-738f-406d-bc41-16e9c158b648 | 2/28/2023 | USD | 508.46000000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/13/2023 | ETH | 1.41678692 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | XRP | 1,448.43931039 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/13/2023 | ADA | 2,052.21203451 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/12/2023 | ENJ | 536.85419608 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/13/2023 | EOS | 30.35280000 | Customer Withdrawal |
| 186ab528-41ec-47b3-815-e971d1a9fc4c | 4/13/2023 | BTC | 0.03279233 | Customer Withdrawal |
| 186df14c-90-4625-91be-e4297238?1a2 | 5/3/2023 | BTC | 0.45170311 | Customer Withdrawal |
| 186c521a-7ec8-4e53-9d57-c8c64fa6f9ae | 3/31/2023 | SC | 146,073.20097074 | Customer Withdrawal |
| 186c521a-7ec8-4e53-9d57-c8c64fa6f9ae | 4/1/2023 | SC | 189,577.76711533 | Customer Withdrawal |
| 186d826a-a928-4eb9-baa4-49207dbce25e | 3/10/2023 | USDC | 449,011.00000000 | Customer Withdrawal |
| 186d826a-a928-4eb9-baa4-49207dbce25e | 4/3/2023 | USDC | 49,154.08634603 | Customer Withdrawal |
| 186d826a-a928-4eb9-baa4-49207dbce25e | 4/4/2023 | USD | 990.00000000 | Customer Withdrawal |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | 4/20/2023 | USD | 42.00000000 | Customer Withdrawal |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | 4/20/2023 | USD | 10.50000000 | Customer Withdrawal |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | 4/20/2023 | USD | 2.40000000 | Customer Withdrawal |
| 18701a28-7f22-4432-b858-ac5884f1904 | 4/19/2023 | XTZ | 24.75000000 | Customer Withdrawal |
| 18701a28-7f22-4432-b858-ac5884f1904 | 4/19/2023 | XTZ | 1,020.69000000 | Customer Withdrawal |
| 1871aac8-42ef-49e7-bbb4-8f1510fe0820 | 4/3/2023 | USD | 420.00000000 | Customer Withdrawal |
| 18722c0e-3600-41b8-b6a6-cd6c6ac6c565 | 4/4/2023 | ADA | 135.00000000 | Customer Withdrawal |
| 18722c0e-3600-41b8-b6a6-cd6c6ac6c565 | 4/17/2023 | FLR | 7.24774609 | Customer Withdrawal |
| 18727d4a-a62e-4df3-8c44-9ae9cca85268 | 4/27/2023 | BCH | 0.18833135 | Customer Withdrawal |
| 18727d4a-a62e-4df3-8c44-9ae9cca85268 | 4/27/2023 | BCH | 0.18833135 | Customer Withdrawal |
| 18727d4a-a62e-4df3-8c44-9ae9cca85268 | 4/27/2023 | NMR | 132.76517881 | Customer Withdrawal |
| 18727d4a-a62e-4df3-8c44-9ae9cca85268 | 4/27/2023 | BTC | 0.18853135 | Customer Withdrawal |
| 1873a980-9277-487d-a67f-1c8ccdd00cc12 | 4/18/2023 | NMR | 5.46955241 | Customer Withdrawal |
| 1873a980-9277-487d-a67f-1c8ccdd00cc12 | 4/18/2023 | ADA | 698.25571873 | Customer Withdrawal |
| 1873a980-9277-487d-a67f-1c8ccdd00cc12 | 4/18/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1873a980-9277-487d-a67f-1c8ccdd00cc12 | 4/18/2023 | ENJ | 965.14850000 | Customer Withdrawal |
| 1873be23-01bf-4beb-96c0-2e15932d61ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1873be23-01bf-4beb-96c0-2e15932d61ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1873be23-01bf-4beb-96c0-2e15932d61ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18751153-01d3-4ab0-8fa0-ae56ba6c5f6f | 3/31/2023 | DGB | 11,999.80000000 | Customer Withdrawal |
| 18751114-3f34-4b07-880c-e564ea4f506f | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 18751114-3f34-4b07-880c-e564ea4f506f | 3/31/2023 | RVN | 5,493.00000000 | Customer Withdrawal |
| 1877e66c-3630-4c88-881-ebcbba09d27 | 4/6/2023 | USD | 1,966.00000000 | Customer Withdrawal |
| 1877e66c-3630-4c88-881-ebcbba09d27 | 4/6/2023 | SNT | 8,129.23076923 | Customer Withdrawal |
| 1877e66c-3630-4c88-881-ebcbba09d27 | 4/6/2023 | DOGE | 65,374.61354167 | Customer Withdrawal |
| 1877e66c-3630-4c88-881-ebcbba09d27 | 4/7/2023 | BTC | 0.01770605 | Customer Withdrawal |
| 1877e66c-3630-4c88-881-ebcbba09d27 | 4/9/2023 | BTC | 0.01769898 | Customer Withdrawal |
| 1879a680-3279-4948-96e9-1b28700132c | 4/15/2023 | FLR | 242.59696790 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 187aeedb-0094-419a-a8b4-9e3fbb583dfc | 4/14/2023 | ETH | 0.03410831 | Customer Withdrawal |
| 187aeedb-0094-419a-a8b4-9e3fbb583dfc | 4/14/2023 | ADA | 1,518.3401417 | Customer Withdrawal |
| 187edb2b-73e8-40d8-9381-2d6463fcf8ad | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 187edb2b-73e8-40d8-9381-2d6463fcf8ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 187edb2b-73e8-40d8-9381-2d6463fcf8ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 187f4246-30de-437d-aa7a-66834e7bfe3 | 2/9/2023 | ETH | 1.01746045 | Customer Withdrawal |
| 187f4246-30de-437d-aa7a-66834e7bfe3 | 2/9/2023 | ETH | 0.37066851 | Customer Withdrawal |
| 1880bb0f-22d5-46f6-acd3-c455d5fbcd951 | 4/27/2023 | LINK | 48.60000000 | Customer Withdrawal |
| 1880bb0f-22d5-46f6-acd3-c455d5fbcd951 | 4/27/2023 | ADA | 99.05962705 | Customer Withdrawal |
| 1880bb0f-22d5-46f6-acd3-c455d5fbcd951 | 4/27/2023 | XTZ | 49.74500000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | HBAR | 39,499.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | XLM | 11,000.18501673 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | XLM | 497.95000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | ENJ | 6,294.65000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | NANO | 1,432.83687939 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | BAT | 5,743.40519761 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | BAT | 20.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | BTC | 2.93044479 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | WAVES | 249.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/12/2023 | NEO | 3,491.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | WAXP | 4,500.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | WAXP | 43,999.00000000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | GLM | 9,962.58500000 | Customer Withdrawal |
| 1882689b-3c2d-45da-a8d7-36e47784f61c | 4/10/2023 | GLM | 317.00000000 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/14/2023 | ETH | 3.65093841 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/14/2023 | RDD | 49,948.00000000 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/14/2023 | XRP | 1,789.47372608 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 2/9/2023 | BTTOLD | 2,805.97058600 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/15/2023 | SC | 5,367.63684828 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/17/2023 | BTT | 2,045,970.58600000 | Customer Withdrawal |
| 188294d8-57e3-4d14-a0a7-d0946cd071c7 | 4/17/2023 | FLR | 269.53162760 | Customer Withdrawal |
| 1882fb51-17ab-475c-8c70-c03b2cd1a614 | 3/31/2023 | ETH | 10.97010002 | Customer Withdrawal |
| 1882fb51-17ab-475c-8c70-c03b2cd1a614 | 3/31/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 1882fb51-17ab-475c-8c70-c03b2cd1a614 | 3/31/2023 | ETHW | 2.18743338 | Customer Withdrawal |
| 188312eb-4e64-452f-9b5f-c05a85b17c25 | 4/5/2023 | NXT | 487.46986790 | Customer Withdrawal |
| 188312eb-4e64-452f-9b5f-c05a85b17c25 | 3/10/2023 | BTC | 0.00001987 | Customer Withdrawal |
| 188312eb-4e64-452f-9b5f-c05a85b17c25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1883be03-ca30-48bf-bc9c-9f3c3c59328c | 4/8/2023 | ADA | 0.01228604 | Customer Withdrawal |
| 1883be03-ca30-48bf-bc9c-9f3c3c59328c | 4/8/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 1883be03-ca30-48bf-bc9c-9f3c3c59328c | 4/8/2023 | BTC | 0.16310877 | Customer Withdrawal |
| 1884b13e-3be2-4bd6-a368-63b28cf5363d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1884b13e-3be2-4bd6-a368-63b28cf5363d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1884b13e-3be2-4bd6-a368-63b28cf5363d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1885a05c-1873-4e76-8b00-1e74c410db9 | 4/17/2023 | SC | 1,745.14437340 | Customer Withdrawal |
| 1885a05c-1873-4e76-8b00-1e74c410db9 | 4/17/2023 | SC | 20,077.33333333 | Customer Withdrawal |
| 188666a7-1799-44b4-a474-18bc313e128 | 4/17/2023 | BTC | 0.00970413 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 188667ea-1799-44b4-a474-18bc313e128 | 4/17/2023 | TRX | 13.82999600 | Customer Withdrawal |
| 188667ea-1799-44b4-a474-18bc313e128 | 4/17/2023 | BTC | 0.07225716 | Customer Withdrawal |
| 1886aa72-bc93-4adc-afbc-f1f233c6ba72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1886aa72-bc93-4adc-afbc-f1f233c6ba72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1886aa72-bc93-4adc-afbc-f1f233c6ba72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1886e13b-2a37-44d7-b4e1-85627cb82e5 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18fcf2c2-2f28-4f6b-98cc-aaae2daba18d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18fcf2c2-2f28-4f6b-98cc-aaae2daba18d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 189da243-4a2d-4835-a0d3-bd8e9f6327cb | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 189da243-4a2d-4835-a0d3-bd8e9f6327cb | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 189da243-4a2d-4835-a0d3-bd8e9f6327cb | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 189dca0d-4d44-4b47-8cdf-04e3fa23ab04 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 189dca0d-4d44-4b47-8cdf-04e3fa23ab04 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 189dca0d-4d44-4b47-8cdf-04e3fa23ab04 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 4/25/2023 | ANT | 992.72999999 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 4/25/2023 | WAVES | 54.99600000 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 4/25/2023 | ADA | 7,499.00000000 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 4/25/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 3/20/2023 | BTC | 0.02373240 | Customer Withdrawal |
| 18beb77f-45fd-4caa-a659-04e95ed279d9 | 2/16/2023 | BTC | 0.10258149 | Customer Withdrawal |
| 18bf5d7d-89d2-45b3-91b6-2c8a7ffbfcbf | 4/12/2023 | XLM | 82.57138762 | Customer Withdrawal |
| 18bfd394-045a-46f7-8e8a-aa3edb44a4cc | 2/9/2023 | BTTOLD | 511.10921100 | Customer Withdrawal |
| 18bfd394-045a-46f7-8e8a-aa3edb44a4cc | 4/17/2023 | USD | 794.51000000 | Customer Withdrawal |
| 18a0dd1e-b44a-463b-89ca-a15aa6f1b907 | 4/28/2023 | DOGE | 920.00000000 | Customer Withdrawal |
| 18a44ec7-1798-471e-a67d-06880622ebfb | 4/3/2023 | BTC | 0.00073411 | Customer Withdrawal |
| 18a4766e-d8aa-4d30-b444-d8f7835ea8b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18a4766e-d8aa-4d30-b444-d8f7835ea8b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18a4766e-d8aa-4d30-b444-d8f7835ea8b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a4f80-c205-448b-816b-257ea8d41d27 | 4/17/2023 | DOGE | 2,620.00000000 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | ATOM | 7.19591799 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | XRP | 400.87800000 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | HBAR | 326.47932278 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | DOGE | 105.14026142 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | DOGE | 2,006.53473454 | Customer Withdrawal |
| 18a747dd-677f-4987-8f0f-97cbd5124bdc | 4/7/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 18a74dd5-3a70-4765-9008-ced96e6e6a8c | 4/7/2023 | LTC | 0.12425010 | Customer Withdrawal |
| 18a74dd5-3a70-4765-9008-ced96e6e6a8c | 4/7/2023 | BCH | 0.02900000 | Customer Withdrawal |
| 18a74dd5-3a70-4765-9008-ced96e6e6a8c | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 18a74dd5-3a70-4765-9008-ced96e6e6a8c | 4/7/2023 | BTC | 0.00116331 | Customer Withdrawal |
| 18a74dd5-3a70-4765-9008-ced96e6e6a8c | 4/7/2023 | BTC | 0.00685876 | Customer Withdrawal |
| 18a7c7e7-c9d7-4d42-867a-d0e56101623f | 4/28/2023 | HIVE | 211.99000000 | Customer Withdrawal |
| 18a7c7e7-c9d7-4d42-867a-d0e56101623f | 4/26/2023 | ADA | 504.16404815 | Customer Withdrawal |
| 18a7c7e7-c9d7-4d42-867a-d0e56101623f | 4/28/2023 | ARDR | 205.00000000 | Customer Withdrawal |
| 18a7c7e7-c9d7-4d42-867a-d0e56101623f | 4/28/2023 | STEEM | 211.99000000 | Customer Withdrawal |
| 18a7c7e7-c9d7-4d42-867a-d0e56101623f | 4/15/2023 | CVC | 2,957.00000000 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | ADA | 4,799.12450691 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 4/2/2023 | XLM | 955.59128615 | Customer Withdrawal |
| 18a8363b-5937-43ce-b94e-fd8bb1181f80 | 3/31/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 18a902f8-06cf-47eb-9b3b-3a36e5b8cdb2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 18a902f8-06cf-47eb-9b3b-3a36e5b8cdb2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18a902f8-06cf-47eb-9b3b-3a36e5b8cdb2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18a9f0f7-5573-4354-86e5-3345a7908bd7 | 4/28/2023 | HBAR | 6,358.45165294 | Customer Withdrawal |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | 2/28/2023 | USD | 25,106.73000000 | Customer Withdrawal |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | 4/14/2023 | USD | 25,259.74000000 | Customer Withdrawal |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | 2/14/2023 | USD | 19,680.00000000 | Customer Withdrawal |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | 2/14/2023 | USD | 5,790.00000000 | Customer Withdrawal |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | 4/11/2023 | USD | 36,419.00000000 | Customer Withdrawal |
| 18aaef58-cfe7-4631-9580-eb0bd247e56a | 4/6/2023 | USD | 71.40000000 | Customer Withdrawal |
| 18ab4798-7fb0-4d20-b0c0-0c0faf983016 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ab4798-7fb0-4d20-b0c0-0c0faf983016 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ab4798-7fb0-4d20-b0c0-0c0faf983016 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | 4/10/2023 | BTC | 0.05818806 | Customer Withdrawal |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | 4/12/2023 | BLOCK | 0.98000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18ae3305-349d-4c71-b218-a47e0b25a2e0 | 3/31/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 18af9df5-962c-4a8e-9865-6867621007e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18af9df5-962c-4a8e-9865-6867621007e1 | 3/10/2023 | BTC | 0.00071792 | Customer Withdrawal |
| 18af9df5-962c-4a8e-9865-6867621007e1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b1506c-cbdd-44cb-8a15-9feb81338f45f | 4/3/2023 | NEO | 93.00000000 | Customer Withdrawal |
| 18b1506c-cbdd-44cb-8a15-9feb81338f45f | 4/3/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 18b1506c-cbdd-44cb-8a15-9feb81338f45f | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 18b2aa34-a159-485c-a782-8512eb7daacf | 4/13/2023 | ADA | 262.36832027 | Customer Withdrawal |
| 18b2aa34-a159-485c-a782-8512eb7daacf | 4/13/2023 | BTC | 0.15709875 | Customer Withdrawal |
| 18b2aa34-a159-485c-a782-8512eb7daacf | 4/13/2023 | BTC | 0.14370000 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/3/2023 | BCH | 0.17745682 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/5/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/5/2023 | XRP | 90.13578606 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/5/2023 | XRP | 624.00000000 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/5/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/5/2023 | XRP | 624.00000000 | Customer Withdrawal |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | 4/4/2023 | USD | 159.90000000 | Customer Withdrawal |
| 18b3abdd-c905-4ff4-a67f-69170bc09a7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b3abdd-c905-4ff4-a67f-69170bc09a7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b3abdd-c905-4ff4-a67f-69170bc09a7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b3cb96-2fb3-4893-b0cc-977861530fc7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 18b3cb96-2fb3-4893-b0cc-977861530fc7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 18b3cb96-2fb3-4893-b0cc-977861530fc7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 18b5ffed-39e2-4022-b799-41b70a6391d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18b5ffed-39e2-4022-b799-41b70a6391d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18b5ffed-39e2-4022-b799-41b70a6391d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18b66c39-b4cf-4c13-a532-a2f65da1d8f2 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 18b66c39-b4cf-4c13-a532-a2f65da1d8f2 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 18b66c39-b4cf-4c13-a532-a2f65da1d8f2 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 18b6bebc-1348-469f-90a9-17cca543c818 | 4/6/2023 | USD | 7,020.99000000 | Customer Withdrawal |
| 18b6bebc-1348-469f-90a9-17cca543c818 | 4/6/2023 | USD | 28.55000000 | Customer Withdrawal |
| 18b93658-641e-4b94-a018-e53864ff84a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b93658-641e-4b94-a018-e53864ff84a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b93658-641e-4b94-a018-e53864ff84a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b99a9e-72a6-44cc-910a-acd472741433 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b99a9e-72a6-44cc-910a-acd472741433 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b99a9e-72a6-44cc-910a-acd472741433 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18bb4850-2fa3-43c8-b8f1-063e53534dae | 4/18/2023 | XLM | 2,075.22325581 | Customer Withdrawal |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | 4/27/2023 | LTC | 0.31292747 | Customer Withdrawal |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | 4/27/2023 | ETH | 0.24278606 | Customer Withdrawal |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | 4/27/2023 | ADA | 229.74635267 | Customer Withdrawal |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | 4/27/2023 | XTZ | 19.64274960 | Customer Withdrawal |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | 4/27/2023 | BTC | 0.02108057 | Customer Withdrawal |
| 18bd0c2a-515c-4320-b09d-3405018b92e8 | 4/27/2023 | BTC | 0.02086599 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | DOT | 39.50000000 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | ALGO | 999.00000000 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | TRX | 21,095.31532700 | Customer Withdrawal |
| 18bea554-b699-4a8e-aa28-bdf68fae2260 | 4/12/2023 | BTC | 0.01385807 | Customer Withdrawal |
| 18bf4ca5-312b-4b47-0eda-c12022b92b6d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18bf4ca5-312b-4b47-0eda-c12022b92b6d | 4/10/2023 | BTC | 0.00071792 | Customer Withdrawal |
| 18bf4ca5-312b-4b47-0eda-c12022b92b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c93984-ef89-4323-8322-d60ad75cd950 | 4/7/2023 | XTZ | 16.80000000 | Customer Withdrawal |
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | ETH | 0.59700000 | Customer Withdrawal |
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | USDT | 428.00000000 | Customer Withdrawal |
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | RVN | 16,497.37163144 | Customer Withdrawal |
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | BTC | 0.07576369 | Customer Withdrawal |
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | BTC | 0.16824906 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18cadd4d-321b-465f-9455-033ac223877b | 4/7/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 18cbd2b1-122f-410a-8930-2bca6c7a2d8c | 4/4/2023 | USDT | 67,110.95017661 | Customer Withdrawal |
| 18cbd2b1-122f-410a-8930-2bca6c7a2d8c | 4/4/2023 | BTC | 0.01442366 | Customer Withdrawal |
| 18cd9471-1a1c-4aea-9a10-32ec89b3b486 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 18cd9471-1a1c-4aea-9a10-32ec89b3b486 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 18cd9471-1a1c-4aea-9a10-32ec89b3b486 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 18ce8363-a9d5-449f-bf7c-0553299ecea1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ce8363-a9d5-449f-bf7c-0553299ecea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ce8363-a9d5-449f-bf7c-0553299ecea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ce020d-4674-4435-bc84-14a524263265a | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 18ce020d-4674-4435-bc84-14a524263265a | 4/17/2023 | ADA | 20,122.16844830 | Customer Withdrawal |
| 18ce020d-4674-4435-bc84-14a524263265a | 4/17/2023 | USDT | 107.46779427 | Customer Withdrawal |
| 18ce020d-4674-4435-bc84-14a524263265a | 4/19/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 18ce020d-4674-4435-bc84-14a524263265a | 4/17/2023 | USD | 109.65000000 | Customer Withdrawal |
| 18cf6445-1e15-4b8f-18ba-236c4c2332163 | 4/29/2023 | ETH | 0.07487130 | Customer Withdrawal |
| 18cf6445-1e15-4b8f-18ba-236c4c2332163 | 4/29/2023 | DGB | 178.59372794 | Customer Withdrawal |
| 18cf6445-1e15-4b8f-18ba-236c4c2332163 | 4/29/2023 | KMD | 12.27873580 | Customer Withdrawal |
| 18d2239d-3c73-49a9-97da-e859a60581a | 4/17/2023 | XLM | 140.28895184 | Customer Withdrawal |
| 18d2239d-3c73-49a9-97da-e859a60581a | 4/17/2023 | XLM | 1,063.00309735 | Customer Withdrawal |
| 18d2239d-3c73-49a9-97da-e859a60581a | 4/17/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 18d2239d-3c73-49a9-97da-e859a60581a | 4/17/2023 | FLR | 0.10947442 | Customer Withdrawal |
| 18d2239d-3c73-49a9-97da-e859a60581a | 4/17/2023 | LSK | 94.49204000 | Customer Withdrawal |
| 18d38547-0f53-4b1d-9681-fcb640d71f1e | 4/5/2023 | LSK | 62.76951042 | Customer Withdrawal |
| 18d38547-0f53-4b1d-9681-fcb640d71f1e | 4/5/2023 | ADA | 661.40000000 | Customer Withdrawal |
| 18d4fb5e-dc26-4eb0-960b-b0fbb77e4a57 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d4fb5e-dc26-4eb0-960b-b0fbb77e4a57 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d4fb5e-dc26-4eb0-960b-b0fbb77e4a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18d4bd53-4bbb-4e88-b411-1f52927e8628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d4bd53-4bbb-4e88-b411-1f52927e8628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d4bd53-4bbb-4e88-b411-1f52927e8628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18d44d6f-1061-412f-bd9f-1c05c2f2b487 | 4/3/2023 | USD | 150.88000000 | Customer Withdrawal |
| 18d44d6f-1061-412f-bd9f-1c05c2f2b487 | 4/8/2023 | POWR | 109.56807523 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/8/2023 | NMR | 1.06565865 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/11/2023 | USDT | 203.44007014 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/8/2023 | XLM | 134.70102867 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/8/2023 | ENJ | 1,126.10032073 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/8/2023 | BAT | 204.17771817 | Customer Withdrawal |
| 18d5dc4a-ead7-4db0-8f25-8d22ff40ce42 | 4/8/2023 | LTC | 0.00081365 | Customer Withdrawal |
| 18d6c3fa-0b1a-49be-968d-f8b3d287a053 | 4/4/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 18d6c3fa-0b1a-49be-968d-f8b3d287a053 | 4/4/2023 | XRP | 2,109.96873498 | Customer Withdrawal |
| 18d66a0b-c6b5-40e0-bf59-a5ad510ac9f8 | 4/11/2023 | IOTA | 125.80680991 | Customer Withdrawal |
| 18d9650-a655-40cb-bf90-8d8058e0d0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d9650-a655-40cb-bf90-8d8058e0d0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18d9650-a655-40cb-bf90-8d8058e0d0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d9b732-ced7-4c40-902e-6314abbd6c0 | 4/5/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 18d9b732-ced7-4c40-902e-6314abbd6c0 | 4/6/2023 | USD | 1.25720000 | Customer Withdrawal |
| 18d9b732-ced7-4c40-902e-6314abbd6c0 | 4/6/2023 | ADA | 590.94000000 | Customer Withdrawal |
| 18de7dd5-a6e3-49c9-96ae-0664091aea50 | 4/29/2023 | ADA | 3,383.19000000 | Customer Withdrawal |
| 18de756b-cd77-4e0e-96ce-064091aea50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18de756b-cd77-4e0e-96ce-064091aea50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18de756b-cd77-4e0e-96ce-064091aea50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/2/2023 | SYS | 49.99000000 | Customer Withdrawal |
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/2/2023 | SYS | 6,535.70755116 | Customer Withdrawal |
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/2/2023 | DGB | 9.348.68019430 | Customer Withdrawal |
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/2/2023 | DGB | 24,630.20406839 | Customer Withdrawal |
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/1/2023 | DGB | 499.80000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18dee5cf-406a-4844-810b-a691bad58928 | 4/4/2023 | USD | 1.29000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/4/2023 | IOTA | 127.97100000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | TRX | 1,045.77425800 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | USD | 76.25000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | USD | 17.20000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | ETH | 0.08671332 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/19/2023 | FLR | 73.03650000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | ETH | 0.08451332 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/6/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/19/2023 | GLM | 112.99075000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/5/2023 | XDN | 504.98000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/6/2023 | XLM | 1,750.00000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/19/2023 | MONA | 19.99000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/6/2023 | USD | 0.06000000 | Customer Withdrawal |
| 18df7585-0f79-4185-8a42-42c56e0ab719 | 4/19/2023 | SC | 1,750.00000000 | Customer Withdrawal |
| 18dfeca9-312b-4e56-a4b1-e92e4c07cccf | 4/27/2023 | BTC | 0.03152507 | Customer Withdrawal |
| 18e3509d-a469-4323-8322-d60ad75cd950 | 4/7/2023 | USD | 213.38000000 | Customer Withdrawal |
| 18e220f-a9c4-4e0c-8b3d-30222e42693 | 4/5/2023 | BTC | 0.01458000 | Customer Withdrawal |
| 18e220f-a9c4-4e0c-8b3d-30222e42693 | 4/5/2023 | USDT | 0.01070000 | Customer Withdrawal |
| 18e220f-a9c4-4e0c-8b3d-30222e42693 | 4/5/2023 | ADA | 794.58000000 | Customer Withdrawal |
| 18e3d8cd-a655-40cb-bf90-8d8058e0d0a4 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 18dba8c7-40f0-4ee2-94ce-e0a6dced0d34 | 4/19/2023 | ADA | 99.77000000 | Customer Withdrawal |
| 18dcaf8-bd14-4506-b4e8-17c1e62b8b3 | 4/19/2023 | DGB | 14.977.20000000 | Customer Withdrawal |
| 18e7cf73-afa4-48c2-87ef-9c42a5a8c2a7 | 4/29/2023 | XRP | 209.50000000 | Customer Withdrawal |
| 18e7cf73-afa4-48c2-87ef-9c42a5a8c2a7 | 4/13/2023 | BTC | 0.05931607 | Customer Withdrawal |
| 18e0 c00-a655-40cb-bf90-8d8058e0d0a4 | 4/10/2023 | XLM | 35.00000000 | Customer Withdrawal |
| 18e72c4d-a655-40cb-bf90-8d8058e0d0a4 | 4/4/2023 | USD | 68.82000000 | Customer Withdrawal |
| 18e72c4d-a655-40cb-bf90-8d8058e0d0a4 | 4/29/2023 | DOGE | 35,530.00000000 | Customer Withdrawal |
| 18ebcddd-a655-40cb-bf90-8d8058e0d0a4 | 4/27/2023 | BTC | 0.03149050 | Customer Withdrawal |
| 18e18c0-a655-40cb-bf90-8d8058e0d0a4 | 4/29/2023 | BTC | 0.00023660 | Customer Withdrawal |
| 18e7c00-a655-40cb-bf90-8d8058e0d0a4 | 4/29/2023 | XLM | 25.00000000 | Customer Withdrawal |
| 18e812-0518-4450-8e6b-a48353027a73 | 4/29/2023 | WAXP | 223.59000000 | Customer Withdrawal |
| 18e812-0518-4450-8e6b-a48353027a73 | 4/29/2023 | BTC | 0.00187605 | Customer Withdrawal |
| 18e812-0518-4450-8e6b-a48353027a73 | 4/29/2023 | RDD | 6,797.90000000 | Customer Withdrawal |
| 18e812-0518-4450-8e6b-a48353027a73 | 4/29/2023 | SC | 2,666.00000000 | Customer Withdrawal |
| 18e812-0518-4450-8e6b-a48353027a73 | 4/29/2023 | BTC | 0.00024780 | Customer Withdrawal |
| 18e0 7c8-a655-40cb-bf90-8d8058e0d0a4 | 4/4/2023 | ADA | 498.58200733 | Customer Withdrawal |
| 18ec12e-a655-40cb-bf90-8d8058e0d0a4 | 3/31/2023 | BTC | 0.44545882 | Customer Withdrawal |
| 18ec12e-a655-40cb-bf90-8d8058e0d0a4 | 4/2/2023 | USD | 495.67000000 | Customer Withdrawal |
| 18ee5a4-a655-40cb-bf90-8d8058e0d0a4 | 4/29/2023 | LTC | 0.23000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18ed82e8-5e41-45e6-8e64-446721456cad | 4/27/2023 | XRP | 2.403.68807623 | Customer Withdrawal |
| 18ed82e8-5e41-45e6-8e64-446721456cad | 4/27/2023 | FLR | 362.33634000 | Customer Withdrawal |
| 18ef6224-2454-4480-8ca6-99fa619a5f3d | 4/24/2023 | ETH | 0.18884906 | Customer Withdrawal |
| 18efaed1-e9dc-4779-8342-bda1550ddacb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18efaed1-e9dc-4779-8342-bda1550ddacb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18efaed1-e9dc-4779-8342-bda1550ddacb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | 4/30/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | 4/30/2023 | DGB | 354.00000000 | Customer Withdrawal |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | 4/30/2023 | DGB | 173.999.88343991 | Customer Withdrawal |
| 18f067cf-3abb-4701-9c82-48f22e27999c3 | 4/6/2023 | USD | 1.616.69000000 | Customer Withdrawal |
| 18f1302e-62f3-441d-9d45-a09f0a367ca7 | 4/26/2023 | SAND | 652.00000000 | Customer Withdrawal |
| 18f13a49-f443-4a2b-b0a9-129e00cb899f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 18f13a49-f443-4a2b-b0a9-129e00cb899f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 18f13a49-f443-4a2b-b0a9-129e00cb899f | 2/10/2023 | NEO | 0.16956204 | Customer Withdrawal |
| 18f13a49-f443-4a2b-b0a9-129e00cb899f | 2/10/2023 | BTC | 0.00014823 | Customer Withdrawal |
| 18f24890-0c0a-46ca-b173-0d9e1c3d21c2 | 4/12/2023 | ADA | 13,240.90770179 | Customer Withdrawal |
| 18f292df-7f51-4695-9d1a-a4b000fcb182 | 4/23/2023 | USD | 61.08000000 | Customer Withdrawal |
| 18f5e969-2c0f-4568-a018-9f270c6fbe38 | 4/15/2023 | BTC | 0.02527028 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 5,280.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 3/31/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 18f5e6f6-fd23-440e-ab2b-d0c415f71381 | 4/2/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 18f68446-94b5-4f25-9a12-5131826c3716 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18f68446-94b5-4f25-9a12-5131826c3716 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18f68446-94b5-4f25-9a12-5131826c3716 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | SC | 6,944.34444445 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | XDN | 5,173,274.50361108 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | VTC | 193.27896907 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | TRX | 1,305.73953489 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | BTC | 0.04769775 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | GBYTE | 1.82824280 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | USDP | 124.88888889 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | STRK | 4.01038461 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | SYS | 342.46555343 | Customer Withdrawal |
| 18f914c2-3a36-49a1-a3cb-79e207f49b9f | 4/29/2023 | ADA | 97.00000000 | Customer Withdrawal |
| 18f98692-4ba9-4b65-b8ea-d920891l69647 | 4/5/2023 | ADA | 2,114.93967206 | Customer Withdrawal |
| 18f98692-4ba9-4b65-b8ea-d920891l69647 | 4/5/2023 | ADA | 544.40032352 | Customer Withdrawal |
| 18f98692-4ba9-4b65-b8ea-d920891l69647 | 4/5/2023 | BTC | 2.37070718 | Customer Withdrawal |
| 18facb5b-5d9c-a2d9-b26f-37fc281c4f0 | 4/7/2023 | BTC | 0.01251113 | Customer Withdrawal |
| 18fa562c-1cba-4079-bb86-f6f193bc8670 | 4/17/2023 | ETH | 0.08551168 | Customer Withdrawal |
| 18faff29-33f5-449e-946f-4434e307b5cd | 4/12/2023 | USD | 33.54000000 | Customer Withdrawal |
| 18fbaa01-aaf3-42f6-8ca6-29364c6e47db | 4/9/2023 | BTC | 0.00264107 | Customer Withdrawal |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | 4/12/2023 | XRP | 1,227.10499001 | Customer Withdrawal |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | 4/11/2023 | ADA | 793.68971580 | Customer Withdrawal |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | 4/11/2023 | BTC | 0.03119721 | Customer Withdrawal |
| 18ff62db-d741-4515-b1b3-8e17db584f5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ff62db-d741-4515-b1b3-8e17db584f5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ff62db-d741-4515-b1b3-8e17db584f5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ff72e5-b071-4d52-9d6a-8314443c90cb | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 18ff72e5-b071-4d52-9d6a-8314443c90cb | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 18ff72e5-b071-4d52-9d6a-8314443c90cb | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 19017117-8f78-4c32-9755-91ebd61c79b | 4/4/2023 | USD | 10.61000000 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/6/2023 | ETC | 8.04359778 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/6/2023 | LTC | 2.07181956 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/6/2023 | ETH | 0.06827225 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/6/2023 | XLM | 134.74729730 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/6/2023 | BAT | 452.32623009 | Customer Withdrawal |
| 19018dbc-43ee-4481-bc6d-4de94ab5eac0 | 4/10/2023 | USD | 18.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19026ab9-444a-4e62-ae17-c2fdcac862da | 4/13/2023 | BTC | 0.11630458 | Customer Withdrawal |
| 190359fc-336e-416d-9479-43031900e9e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 190359fc-336e-416d-9479-43031900e9e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 190359fc-336e-416d-9479-43031900e9e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19035bf7-043f-4e0d-95f3-b9c554bca15d | 4/25/2023 | RVN | 723.64200000 | Customer Withdrawal |
| 19035bf7-043f-4e0d-95f3-b9c554bca15d | 4/25/2023 | HMR | 207.92884378 | Customer Withdrawal |
| 19036fdd-5922-41fe-b7b7-f6e1065744b5 | 4/6/2023 | USD | 2.858.16000000 | Customer Withdrawal |
| 190661a9-ab5b-4ba7-a5e1-202e39f5e47d | 4/17/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 190661a9-ab5b-4ba7-a5e1-202e39f5e47d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1906fe90-d3ba-43ea-bb2b-86aaeef6e730 | 4/2/2023 | ADA | 10,591.08720370 | Customer Withdrawal |
| 1906fe90-d3ba-43ea-bb2b-86aaeef6e730 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1906fe90-d3ba-43ea-bb2b-86aaeef6e730 | 4/2/2023 | GLM | 1,070.00000000 | Customer Withdrawal |
| 1906fe90-d3ba-43ea-bb2b-86aaeef6e730 | 4/2/2023 | BAT | 338.98964304 | Customer Withdrawal |
| 1908a900-2632-4d37-8165-6df567fa69b2 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 1908a900-2632-4d37-8165-6df567fa69b2 | 4/7/2023 | BTC | 0.00605541 | Customer Withdrawal |
| 190a2dc8-ac0a-4304-8416-9a8039384af9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 190a2dc8-ac0a-4304-8416-9a8039384af9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 190a2dc8-ac0a-4304-8416-9a8039384af9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 190bfea6-8c5f-4a77-b9e3-3ce46e013f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 190bfea6-8c5f-4a77-b9e3-3ce46e013f30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 190bfea6-8c5f-4a77-b9e3-3ce46e013f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 190cdfe2-5453-4137-ba37-334025157d4a | 4/17/2023 | USD | 415.33000000 | Customer Withdrawal |
| 190d6d0b-3802-438e-8139-6877917916c31 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 190d6d0b-3802-438e-8139-6877917916c31 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 190d6d0b-3802-438e-8139-6877917916c31 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 190e6c3c-31e8-444d-9d37-7da858ab0d47 | 4/9/2023 | ADA | 1,969.63997450 | Customer Withdrawal |
| 190f63e7-3ab4-45e4-c8125-0d5f2cd60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 190f63e7-3ccba-45e8-a14f-c203ef572c80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 190f63e7-3ccba-45e8-a14f-c203ef572c80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 190f80c2-06fa-4d67-a4c0-a97f52f8b643f | 4/4/2023 | BTC | 0.01722588 | Customer Withdrawal |
| 190fc1df-aacd-4b32-9af0-298514ab17b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 190fc1df-aacd-4b32-9af0-298514ab17b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 190fc1df-aacd-4b32-9af0-298514ab17b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 191001c7-3b74-4056-90ea-51d3bffd816d | 4/7/2023 | BCH | 0.04622170 | Customer Withdrawal |
| 191001c7-3b74-4056-90ea-51d3bffd816d | 4/7/2023 | ADA | 7,106.18680628 | Customer Withdrawal |
| 191001c7-3b74-4056-90ea-51d3bffd816d | 4/7/2023 | DGB | 15,725.74354408 | Customer Withdrawal |
| 1914b188-5aa6-42db-b9cf6-c1bad744096 | 4/7/2023 | ALGO | 37.86811534 | Customer Withdrawal |
| 1917de89-497f-4ce6-89 be-5197a955da6d | 4/16/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1917de89-497f-4ce6-89 be-5197a955da6d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1917de89-497f-4ce6-89 be-5197a955da6d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1918ae9e-6fbe-4e8b-85a5-c2b4fa142528 | 4/8/2023 | USDT | 104.35596000 | Customer Withdrawal |
| 1918275c-5b19-46d8-bdaa-1391d6b4a567 | 4/8/2023 | DOGE | 68.03533541 | Customer Withdrawal |
| 1919111e-9d74-4c86-81a5-c2b4fa142528 | 4/2/2023 | HIVE | 36.81000000 | Customer Withdrawal |
| 1919111e-9d74-4c86-81a5-c2b4fa142528 | 4/2/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 1919111e-9d74-4c86-81a5-c2b4fa142528 | 4/2/2023 | SBD | 7.11000000 | Customer Withdrawal |
| 191a8459-6b42-475a-b7d2-66c00819b2ad | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 191a8459-6b42-475a-b7d2-66c00819b2ad | 4/5/2023 | DOGE | 9,216.96795513 | Customer Withdrawal |
| 191ad5a1-1f1d-47a4-96b0-1c8c9a3e410a | 4/26/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 191ad5a1-1f1d-47a4-96b0-1c8c9a3e410a | 4/27/2023 | ADA | 1,949.63746878 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | MATIC | 151.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ETH | 15.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | LINK | 30.96000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ETH | 0.12769609 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | ADA | 347.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | DGB | 3,029.80000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | XLM | 864.95000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 191cbc82-b0da-4940-a961-920952bf721e | 4/1/2023 | BTC | 0.00597602 | Customer Withdrawal |
| 191d3f3d-343e-4937-a86b-0f169a429e | 2/8/2023 | EDR | 4,001,658.55074825 | Customer Withdrawal |
| 191d3f3d-343e-4937-a86b-0f169a429e | 2/28/2023 | EDR | 2,561,430.84563119 | Customer Withdrawal |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | 4/16/2023 | LTC | 1.09605960 | Customer Withdrawal |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | 4/16/2023 | ETH | 1.22988273 | Customer Withdrawal |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | 4/16/2023 | FLR | 15.9617625 | Customer Withdrawal |
| 191e308e-c0df-47d1-bfaa-197d6c818198f | 5/3/2023 | DOGE | 4,667.75721925 | Customer Withdrawal |
| 191ed5ee-7144-44e6-8655-d9429ae53afc | 4/7/2023 | ADA | 1,579.20922153 | Customer Withdrawal |
| 191ed5ee-7144-44e6-8655-d9429ae53afc | 4/7/2023 | DGB | 107,538.45038373 | Customer Withdrawal |
| 19201a60-d994-4bff-aa43-78e0a6fa925cb | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 19201a60-d994-4bff-aa43-78e0a6fa925cb | 4/7/2023 | XRP | 4,899.00000000 | Customer Withdrawal |
| 19201a60-d994-4bff-aa43-78e0a6fa925cb | 4/1/2023 | HBAR | 957.51280109 | Customer Withdrawal |
| 19204d79-2c04-4599-950d-484dcda2e847 | 4/21/2023 | NMR | 30.40965429 | Customer Withdrawal |
| 19204d79-2c04-4599-950d-484dcda2e847 | 4/21/2023 | DOGE | 391.03496025 | Customer Withdrawal |
| 19204d79-2c04-4599-950d-484dcda2e847 | 4/21/2023 | ENJ | 6,808.01906303 | Customer Withdrawal |
| 19204d79-2c04-4599-950d-484dcda2e847 | 4/21/2023 | SOL | 5.90910000 | Customer Withdrawal |
| 19204d79-2c04-4599-950d-484dcda2e847 | 4/21/2023 | BTC | 0.13354322 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | LINK | 999.00000000 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | ETH | 0.89168469 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | ENJ | 79.978.00000000 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | ENJ | 19,978.00000000 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | USDC | 5,567.41700000 | Customer Withdrawal |
| 192502a8-6107-43c8-a24f-f273ac743b44 | 4/21/2023 | BTC | 1.36970000 | Customer Withdrawal |
| 1926abd3-7929-4213-bded-bfdd75bf6833b | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1926abd3-7929-4213-bded-bfdd75bf6833b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1926abd3-7929-4213-bded-bfdd75bf6833b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1927a6d-ab8b-44e7-2648-6e1f47d44cfd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1927a6d-ab8b-44e7-2648-6e1f47d44cfd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1927a6d-ab8b-44e7-2648-6e1f47d44cfd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 192914d-c044-4023-b0f3-40f7294ea391 | 3/31/2023 | XRP | 951.56150154 | Customer Withdrawal |
| 192914d-c044-4023-b0f3-40f7294ea391 | 3/31/2023 | PRO | 687.86844000 | Customer Withdrawal |
| 192f14d-c044-4023-b0f3-40f7294ea391 | 4/18/2023 | FLR | 142.92728010 | Customer Withdrawal |
| 192527f5-a300-4b46-a45f-727f85a033e6 | 4/17/2023 | XRP | 433.00000000 | Customer Withdrawal |
| 192527f5-a300-4b46-a45f-727f85a033e6 | 4/17/2023 | ADA | 559.00000000 | Customer Withdrawal |
| 192527f5-a300-4b46-a45f-727f85a033e6 | 4/17/2023 | BTC | 0.00237375 | Customer Withdrawal |
| 192fe29-b639-4b7d-b0f3e3-1c16ee2f319 | 3/16/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 192fe29-b639-4b7d-b0f3e3-1c16ee2f319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 192fe29-b639-4b7d-b0f3e3-1c16ee2f319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 192eb8de-e126-4153-8aff9-a3d479d94ff | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 192eb8de-e126-4153-8aff9-a3d4194ff | 4/4/2023 | XRP | 5,585.34288590 | Customer Withdrawal |
| 192eb8de-e126-4153-8aff9-a3d4194ff | 4/4/2023 | HBAR | 10,679.32447978 | Customer Withdrawal |
| 192dae6e-e126-4153-a4cf-a456f479d4ff | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 193023a9-7e5f-4f4d-9d2b-4a87f56af7e6d | 4/19/2023 | FLR | 316.51550000 | Customer Withdrawal |
| 193444ad5-c029-43ed-a4db-aaf05fc5dfa0d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 193444ad5-c029-43ed-a4db-aaf05fc5dfa0d | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 193444ad5-c029-43ed-a4db-aaf05fc5dfa0d | 3/10/2023 | NEO | 0.15138288 | Customer Withdrawal |
| 193566e7-7a0b-4748-812b-09000043d83f | 4/13/2023 | ETH | 0.53926154 | Customer Withdrawal |
| 1939918-8151-4cc0-a53d-0a8e68a3a39 | 2/10/2023 | ETH | 0.00217921 | Customer Withdrawal |
| 1939918-8151-4cc0-a53d-0a8e68a3a39 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 1939918-8151-4cc0-a53d-0a8e68a3a39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 193ba79-1330-4548-a847-8852e7bb6f22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 193b0f79-7133-4d08-a037-8852e7e85a22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 193b0f79-7133-4d08-a037-8852e7e85a22 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/13/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/13/2023 | ETH | 8.91150000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/26/2023 | ZEC | 47.42722497 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/26/2023 | OMG | 0.00005000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/26/2023 | OMG | 708.37141935 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/13/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/13/2023 | ADA | 6,698.00000000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/16/2023 | DGB | 4,900.00000000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/16/2023 | DOGE | 91,961.00000000 | Customer Withdrawal |
| 193b4482-61e2-4d2b-a14e-43f546fcd633 | 4/16/2023 | BTC | 0.02170000 | Customer Withdrawal |
| 193b9968-ac79-4a79-8e77-909a4999fad | 2/10/2023 | ADA | 13.04332858 | Customer Withdrawal |
| 193b9968-ac79-4a79-8e77-909a4999fad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 193b9968-ac79-4a79-8e77-909a4999fad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 193d1d05-c2cb-460f-9449-4543eff14732 | 4/17/2023 | USD | 24.65000000 | Customer Withdrawal |
| 193d1d05-c2cb-460f-9449-4543eff14732 | 4/17/2023 | USD | 0.00011921 | Customer Withdrawal |
| 193d1da6-c2cb-460f-9449-4543eff14f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 193d5b3d-c2cb-4f3e-9148-c2bf35e4ff2f | 4/24/2023 | BTC | 0.18347300 | Customer Withdrawal |
| 193d5b3d-c2cb-4f3e-9148-c2bf35e4ff2f | 4/24/2023 | OMG | 8.64000000 | Customer Withdrawal |
| 193d5b3d-c2cb-4f3e-9148-c2bf35e4ff2f | 4/24/2023 | OMG | 32.165.13238311 | Customer Withdrawal |
| 193f0e17-457e-4778-982-3a152c20e38 | 4/6/2023 | BTC | 0.06126000 | Customer Withdrawal |
| 194977-c7c4-488d-a688-803a0c2fa71c | 4/16/2023 | ETH | 0.07126460 | Customer Withdrawal |
| 194977-c7c4-488d-a688-803a0c2fa71c | 4/16/2023 | STRAX | 1,479.00000000 | Customer Withdrawal |
| 1941977-c7c4-488d-a688-803a0c2fa71c | 4/4/2023 | USD | 0.00004000 | Customer Withdrawal |
| 1941977-c7c4-488d-a688-803a0c2fa71c | 4/16/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 194266d2-e12d-4c3e-a787-5d8dc05be80 | 4/2/2023 | XRP | 37.00000000 | Customer Withdrawal |
| 194266d2-e12d-4c3e-a787-5d8dc05be80 | 4/2/2023 | XRP | 497.00000000 | Customer Withdrawal |
| 194266d2-e12d-4c3e-a787-5d8dc05be80 | 4/2/2023 | XRP | 3,350.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | RVN | 270.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | RVN | 143.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | RVN | 80.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | RVN | 350.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | OMG | 5.18000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | OMG | 5.18000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | OMG | 5.18000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | OMG | 2.00000000 | Customer Withdrawal |
| 194282f6-e126-4153-9a1f-8cad77af4f77 | 4/24/2023 | OMG | 82.00000000 | Customer Withdrawal |
| 194375-3365-4000-8837e-1106a99bd8da | 4/21/2023 | ETH | 2.09000000 | Customer Withdrawal |
| 194375-3365-4000-8837e-1106a99bd8da | 4/21/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 194375-3365-4000-8837e-1106a99bd8da | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1944b31-e126-4c3e-97e9-4c14993ad7d6 | 4/24/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1944b31-e126-4c3e-97e9-4c14993ad7d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | 4/23/2023 | LTC | 0.32695136 | Customer Withdrawal |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | 4/23/2023 | ADA | 674.48009537 | Customer Withdrawal |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | 4/23/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | 4/23/2023 | GLM | 166.59093546 | Customer Withdrawal |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | 4/23/2023 | FLR | 7.81540281 | Customer Withdrawal |
| 194b369-e32f-4536-99eb-1e5ce4975c3e | 4/27/2023 | ETH | 0.21399414 | Customer Withdrawal |
| 194b369-e32f-4536-99eb-1e5ce4975c3e | 4/27/2023 | SC | 70,528.23374383 | Customer Withdrawal |
| 194b369-e32f-4536-99eb-1e5ce4975c3e | 4/27/2023 | TRX | 24,619.96778359 | Customer Withdrawal |
| 194ccc83-1099-44ff-b5b3-513e12821b0 | 4/18/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 194ccc83-1099-44ff-b5b3-513e12821b0 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 194ccc83-1099-44ff-b5b3-513e12821b0 | 4/18/2023 | SNT | 9,127.00000000 | Customer Withdrawal |
| 194ccc83-1099-44ff-b5b3-513e12821b0 | 4/8/2023 | BTC | 0.01225370 | Customer Withdrawal |
| 194d1f80-9a7c-4651-a44f-9df9f9d3860e1 | 4/14/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 194d1f80-9a7c-4651-a44f-9df9f9d3860e1 | 4/14/2023 | DGB | 2,844.48071832 | Customer Withdrawal |
| 194f2362-dd40-4a2a-ab41-a3605ad23153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 194f2362-dd40-4a2a-ab41-a3605ad23153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 194f2362-dd40-4a2a-ab41-a3605ad23153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/6/2023 | ANT | 41.50000000 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/6/2023 | ETH | 0.16071915 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/6/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/6/2023 | ONT | 67.00000000 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/6/2023 | BTC | 0.05297793 | Customer Withdrawal |
| 195078c4c-4bd5-41b5-a635-309f7341543c | 4/7/2023 | USD | 1,124.49000000 | Customer Withdrawal |
| 1950c9c1-79ee-4796-b5c5-bfd2325566db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1950c9c1-79ee-4796-b5c5-bfd2325566db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1950c9c1-79ee-4796-b5c5-bfd2325566db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | OMG | 1,510.04005152 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | WAXP | 4,119.08846960 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | GLM | 11,970.00000000 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | ENJ | 13,981.99997497 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | XEM | 8,812.11818838 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | BTC | 0.64168726 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/4/2023 | BTC | 0.06833655 | Customer Withdrawal |
| 1951962a-7149-4546-9bae-685d171c5f59 | 4/2/2023 | LSK | 0.04537731 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/29/2023 | XRP | 1,054.96414260 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/29/2023 | ADA | 197.80000000 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 2/9/2023 | BTTOLD | 2,876.79093200 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/29/2023 | DGB | 273.90585678 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/28/2023 | XLM | 87.95282531 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/28/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/28/2023 | TRX | 16,068.37330372 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/29/2023 | BTT | 2,716,790.93200000 | Customer Withdrawal |
| 1952b6bf-5d2a-4019-93af-4582b5ef1145 | 4/29/2023 | FLR | 158.55090220 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | LSK | 29.90000000 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | DOGE | 6,638.76186667 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 1952ce4c-1b5b-4cbd-84e6-46c9e3d914ad | 4/1/2023 | BTC | 0.00752637 | Customer Withdrawal |
| 195305db-92e1-4cf2-a60d-87fb8e834537 | 4/6/2023 | BTC | 0.00159772 | Customer Withdrawal |
| 195470a2-6aec-46f0-ae73-a2e2408c2fdba | 4/17/2023 | XLM | 350.75403110 | Customer Withdrawal |
| 195470a2-6aec-46f0-ae73-a2e2408c2fdba | 4/17/2023 | FLR | 65.96499935 | Customer Withdrawal |
| 195928a-bf8b-42ba-9480-8638c2fb9620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 195928a-bf8b-42ba-9480-8638c2fb9620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 195928a-bf8b-42ba-9480-8638c2fb9620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 195820de-7239-4097-b640-0a037020140c | 4/26/2023 | LTC | 19.90000000 | Customer Withdrawal |
| 195820de-7239-4097-b640-0a037020140c | 4/26/2023 | XRP | 7.01500431 | Customer Withdrawal |
| 195820de-7239-4097-b640-0a037020140c | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 195820de-7239-4097-b640-0a037020140c | 4/26/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 1958d0c4-e7c0-4971-b53a-b14ac99cce83 | 4/28/2023 | BTC | 0.00426644 | Customer Withdrawal |
| 1959c122-f742-44d3-b580-b52705fec8a8 | 4/28/2023 | DASH | 0.10560058 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1959c122-f742-44d3-b580-b52705fec8a8 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1959c122-f742-44d3-b580-b52705fec8a8 | 4/5/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 195b138e-9979-4bec-b652-bbdd18de0c72 | 4/5/2023 | ETH | 0.37584177 | Customer Withdrawal |
| 195b61d-caab-4c01-8600-79253ceada95 | 4/14/2023 | ETH | 0.52715129 | Customer Withdrawal |
| 195b61d-caab-4c01-8600-79253ceada95 | 4/14/2023 | ETC | 0.09266919 | Customer Withdrawal |
| 195b61d-caab-4c01-8600-79253ceada95 | 4/14/2023 | BTC | 0.01849535 | Customer Withdrawal |
| 195c772c-63d6-4476-8d05-102ff0f00ed6 | 4/5/2023 | BTC | 0.01768064 | Customer Withdrawal |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | 4/7/2023 | OMG | 70.74924578 | Customer Withdrawal |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | 4/7/2023 | XLM | 1,274.18732382 | Customer Withdrawal |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | 4/7/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | 4/7/2023 | GRT | 776.13205925 | Customer Withdrawal |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | 4/6/2023 | ADA | 64,777.00000000 | Customer Withdrawal |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | 4/12/2023 | ADA | 60,809.57788270 | Customer Withdrawal |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | 4/7/2023 | ADA | 49,999.00000000 | Customer Withdrawal |
| 1960eaa6-3e2c-4c54-a166-8c4a8f9ee3d3 | 4/2/2023 | ETH | 1.21823830 | Customer Withdrawal |
| 1960eaa6-3e2c-4c54-a166-8c4a8f9ee3d3 | 4/2/2023 | USD | 109.50000000 | Customer Withdrawal |
| 1960eaa6-3e2c-4c54-a166-8c4a8f9ee3d3 | 4/2/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| 196255c2-eff9-40d7-8fb3-9cdb9bd88d13 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 196255c2-eff9-40d7-8fb3-9cdb9bd88d13 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 196255c2-eff9-40d7-8fb3-9cdb9bd88d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 196267c3-4904-44cf-8393-cf2ad0b00925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 196267c3-4904-44cf-8393-cf2ad0b00925 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 196267c3-4904-44cf-8393-cf2ad0b00925 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 196800f9-671b-4536-aa54-f4771f7ec9 | 4/29/2023 | XLM | 363.67341250 | Customer Withdrawal |
| 196800f9-671b-4536-aa54-f4771f7ec9 | 4/29/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 196a8ea6-b2ed-42aa-8b73-d5900aef8ce5 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 196a8ea6-b2ed-42aa-8b73-d5900aef8ce5 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 196a8ea6-b2ed-42aa-8b73-d5900aef8ce5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 196d467f-00de-4a76-a47e-447e38843a70 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 196d467f-00de-4a76-a47e-447e38843a70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 196d467f-00de-4a76-a47e-447e38843a70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 196ed241-f4a4-4a9a-950e-fc0f83aefc38 | 3/10/2023 | BTC | 0.05878908 | Customer Withdrawal |
| 196ee8e1-3d77-418c-8a12-f93a9db7a8fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 196ee8e1-3d77-418c-8a12-f93a9db7a8fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 196ee8e1-3d77-418c-8a12-f93a9db7a8fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 196fb078-f2b6-47f1-b311-03393e0999cb | 4/25/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 196fb078-f2b6-47f1-b311-03393e0999cb | 4/22/2023 | EOS | 19.09892376 | Customer Withdrawal |
| 196fb078-f2b6-47f1-b311-03393e0999cb | 4/22/2023 | BTC | 0.00136210 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/6/2023 | ETH | 1.81911735 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/11/2023 | HBAR | 821.55997900 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/11/2023 | HBAR | 2,005.51843289 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/11/2023 | HBAR | 1,358.78081243 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/6/2023 | XLM | 1,313.18009956 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/6/2023 | TRX | 13,177.18608627 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/6/2023 | BTC | 0.01429185 | Customer Withdrawal |
| 19714477-cd88-4aa8-9a01-2a206966a2f7 | 4/11/2023 | USD | 469.38000000 | Customer Withdrawal |
| 197214510-404f-44e4-a0c8-eab401548085 | 4/14/2023 | HNS | 798.25101200 | Customer Withdrawal |
| 197322352-4590-4b16-9762-8e9326d469af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 197322352-4590-4b16-9762-8e9326d469af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 197322352-4590-4b16-9762-8e9326d469af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1974711-8f1-40e0-966a-4c212bfbd8ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1974711-8f1-40e0-966a-4c212bfbd8ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1974711-8f1-40e0-966a-4c212bfbd8ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 197744-4c0c-4aff-abcd-045f11914776 | 4/10/2023 | ADA | 269.97576922 | Customer Withdrawal |
| 197744-4c0c-4aff-abcd-045f11914776 | 2/9/2023 | BTTOLD | 534.13823800 | Customer Withdrawal |
| 197744-4c0c-4aff-abcd-045f11914776 | 4/10/2023 | BTC | 0.01173617 | Customer Withdrawal |
| 1978628-acf3-4aa1-b69c-ceb775f14d52 | 4/19/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 1978628-acf3-4aa1-b69c-ceb775f14d52 | 4/19/2023 | DOGE | 12,895.00000000 | Customer Withdrawal |
| 1978628-acf3-4aa1-b69c-ceb775f14d52 | 4/24/2023 | USD | 9.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1978628-acf3-4aa1-b69c-ceb775f14d52 | 4/24/2023 | USD | 7.80000000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | NMR | 1.60000000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | NMR | 20.14500000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | ETH | 0.48300000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | XRP | 2.90600000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | XLM | 454.41457000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | BTC | 0.10576736 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/2/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | 4/11/2023 | USD | 154.33000000 | Customer Withdrawal |
| 1979c5a7-1d32-47bd-8008-125273298772 | 4/24/2023 | ETH | 0.00300000 | Customer Withdrawal |
| 1979c5a7-1d32-47bd-8008-125273298772 | 4/23/2023 | XVG | 29,795.94938144 | Customer Withdrawal |
| 1979c5a7-1d32-47bd-8008-125273298772 | 4/24/2023 | TRX | 2,283.30071977 | Customer Withdrawal |
| 1979c5a7-1d32-47bd-8008-125273298772 | 4/25/2023 | USD | 44.98000000 | Customer Withdrawal |
| 1979c5a7-1d32-47bd-8008-125273298772 | 4/24/2023 | FLR | 103.66703880 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | MONA | 1,368.82145011 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | MONA | 9.80000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | MONA | 359.00000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | MAID | 8.00000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | LBC | 99.98000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | LBC | 2,105.00000000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | BTC | 0.00257000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/28/2023 | BTC | 0.00501286 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | FLR | 119.76031000 | Customer Withdrawal |
| 19794464-b62c-46e3-b34d-a8e886e4e3ea | 4/23/2023 | FLR | 0.98000000 | Customer Withdrawal |
| 197a812e-93b4-48dd-bb00-67cd0e9668a6 | 4/28/2023 | BTC | 0.00501286 | Customer Withdrawal |
| 197b4a4a-7088-4d96-8294-f1135923e133 | 4/30/2023 | BTC | 0.31631445 | Customer Withdrawal |
| 1980fbac-550c-4dca-aaaa-2d858826825d | 4/3/2023 | ETC | 0.02045243 | Customer Withdrawal |
| 19813f1d-0087-44c3-9c8f-2879f7f05f1e | 3/31/2023 | DGB | 3,199.80508906 | Customer Withdrawal |
| 19813f1d-0087-44c3-9c8f-2879f7f05f1e | 4/4/2023 | USD | 10.63000000 | Customer Withdrawal |
| 1982b7ec-789e-4dce-a608-23a7ba2be93f | 4/25/2023 | BTC | 0.01212891 | Customer Withdrawal |
| 19849a29-b20f-4b9d-ac37-6d29d78e85ce | 4/18/2023 | BTC | 0.01270000 | Customer Withdrawal |
| 19849a29-b20f-4b9d-ac37-6d29d78e85ce | 4/18/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 19849a29-b20f-4b9d-ac37-6d29d78e85ce | 4/18/2023 | ETH | 0.00312688 | Customer Withdrawal |
| 19874671-4d99-47fb-90d7-75dba3177e98 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 19874671-4d99-47fb-90d7-75dba3177e98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19874671-4d99-47fb-90d7-75dba3177e98 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1988c089-9fe6-4315-8e51-1fe75a00e1c8 | 2/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1988c089-9fe6-4315-8e51-1fe75a00e1c8 | 4/9/2023 | ETC | 0.06384636 | Customer Withdrawal |
| 1988c089-9fe6-4315-8e51-1fe75a00e1c8 | 3/9/2023 | BTC | 0.24191410 | Customer Withdrawal |
| 1989df87-0594-4c0f-82d6-88928f31b684 | 4/27/2023 | ADA | 439.28600005 | Customer Withdrawal |
| 1989df87-0594-4c0f-82d6-88928f31b684 | 4/26/2023 | BTC | 3,453.13143694 | Customer Withdrawal |
| 1989f559-5ffc-4e0a-bbde-5ac9e0e32f35 | 3/27/2023 | ARK | 148.56097000 | Customer Withdrawal |
| 1989f559-5ffc-4e0a-bbde-5ac9e0e32f35 | 4/6/2023 | ARK | 124.04101074 | Customer Withdrawal |
| 1989f559-5ffc-4e0a-bbde-5ac9e0e32f35 | 3/24/2023 | ARK | 13.13000000 | Customer Withdrawal |
| 198b2351-1116-4aac-a89e-97d0d0ca0c4f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 198b2351-1116-4aac-a89e-97d0d0ca0c4f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 198b02d5-4507-45a3-8430-b50d9ef7d89b | 2/9/2023 | ETC | 0.27533037 | Customer Withdrawal |
| 198b9002-0971-450d-be9c-e37360dd3936 | 4/19/2023 | ADA | 0.22732937 | Customer Withdrawal |
| 198b9002-0971-450d-be9c-e37360dd3936 | 4/16/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 198b9002-0971-450d-be9c-e37360dd3936 | 4/19/2023 | LTC | 0.07666740 | Customer Withdrawal |
| 198d7832-db8c-48ae-87f6-26b13fcb5192 | 4/16/2023 | BTC | 0.00548245 | Customer Withdrawal |
| 198dac5c-de15-490f-8be5-4cdd5c13f8b8 | 2/9/2023 | ETC | 0.09036053 | Customer Withdrawal |
| 198dac5c-de15-490f-8be5-4cdd5c13f8b8 | 3/15/2023 | BTC | 0.06059100 | Customer Withdrawal |
| 198dac5c-de15-490f-8be5-4cdd5c13f8b8 | 2/9/2023 | LTC | 0.39190000 | Customer Withdrawal |
| 1990d9d5-ed7c-42c6-8375-69de830421b5 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 1990d9d5-ed7c-42c6-8375-69de830421b5 | 4/10/2023 | MONA | 7.55000000 | Customer Withdrawal |
| 1990d9d5-ed7c-42c6-8375-69de830421b5 | 3/10/2023 | MONA | 11.17865925 | Customer Withdrawal |
| 19910bd0-dfda-4cc1-b869-3b243b8f8a71 | 4/25/2023 | ETH | 0.01750000 | Customer Withdrawal |
| 19910bd0-dfda-4cc1-b869-3b243b8f8a71 | 4/25/2023 | ETH | 0.03960047 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19910bd0-dfda-4ec3-b869-3b243b8f8a71 | 4/30/2023 | OMG | 40.00000000 | Customer Withdrawal |
| 19910bd0-dfda-4ec3-b869-3b243b8f8a71 | 4/30/2023 | XRP | 9,552.13397017 | Customer Withdrawal |
| 19910bd0-dfda-4ec3-b869-3b243b8f8a71 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 19910bd0-dfda-4ec3-b869-3b243b8f8a71 | 4/25/2023 | XRP | 0.00700000 | Customer Withdrawal |
| 19910bd0-dfda-4ec3-b869-3b243b8f8a71 | 4/25/2023 | BTC | 0.78577922 | Customer Withdrawal |
| 1992baa4-d7e4-4865-9b4c-7bbe646f8b02 | 4/7/2023 | XVG | 56,532.09995893 | Customer Withdrawal |
| 1992baa4-d7e4-4865-9b4c-7bbe646f8b02 | 4/7/2023 | BTC | 0.11842919 | Customer Withdrawal |
| 19937daa-88ad-4efb-aef1-99a0d8e8942 | 4/10/2023 | USD | 6,778.00000000 | Customer Withdrawal |
| 19937daa-88ad-4efb-aef1-99a0d8e8942 | 4/10/2023 | USD | 1,209.00000000 | Customer Withdrawal |
| 19937daa-88ad-4efb-aef1-99a0d8e8942 | 4/14/2023 | FLR | 432.29000000 | Customer Withdrawal |
| 19953965-0994-48e3-b110-d81a38a621b7 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19953965-0994-48e3-b110-d81a38a621b7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19953965-0994-48e3-b110-d81a38a621b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19953965-0994-48e3-b110-d81a38a621b7 | 3/10/2023 | BTC | 0.00020490 | Customer Withdrawal |
| 1997a9a0-cf7c-40b2-bede-59798a3d52db | 4/25/2023 | BTC | 0.00525132 | Customer Withdrawal |
| 1999a0cf-7a22-4586-b3f7-36a93b7f0d83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1999a0cf-7a22-4586-b3f7-36a93b7f0d83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1999a0cf-7a22-4586-b3f7-36a93b7f0d83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 199b4711-a4d4-43c8-bd9f-b0744e1bc4cb | 4/16/2023 | BTC | 0.00901775 | Customer Withdrawal |
| 199bf51-6aa3-4c0c-a8b5-3e3a94e546d2 | 4/16/2023 | ADA | 1,105.00000000 | Customer Withdrawal |
| 199bf51-6aa3-4c0c-a8b5-3e3a94e546d2 | 4/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 199bf51-6aa3-4c0c-a8b5-3e3a94e546d2 | 4/25/2023 | USD | 211.67000000 | Customer Withdrawal |
| 199bf51-6aa3-4c0c-a8b5-3e3a94e546d2 | 4/16/2023 | USD | 65.00000000 | Customer Withdrawal |
| 199c5c40-9f9e-46bd-bbe9-7be8c7a56b4c | 4/16/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 199c5c40-9f9e-46bd-bbe9-7be8c7a56b4c | 4/16/2023 | BTC | 0.00262383 | Customer Withdrawal |
| 199cf3a6-e4a8-4195-b7cb-4a8e0adba0fe | 4/16/2023 | BTC | 13.66646015 | Customer Withdrawal |
| 199cf3a6-e4a8-4195-b7cb-4a8e0adba0fe | 4/16/2023 | ETH | 17.00000000 | Customer Withdrawal |
| 199e4a77-eb2a-4d16-a6f6-9427b5f81c6 | 4/12/2023 | BTC | 0.00262383 | Customer Withdrawal |
| 199f46c3-ad6a-4f0c-9c07-607af665ef1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 199f46c3-ad6a-4f0c-9c07-607af665ef1 | 2/10/2023 | XRP | 9.91973141 | Customer Withdrawal |
| 199f46c3-ad6a-4f0c-9c07-607af665ef1 | 3/10/2023 | XRP | 13.06648513 | Customer Withdrawal |
| 19a08f62-0d04-4a4f-a1dc-40f81f32f7cf | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a0b07f-98a0-4f1e-a57c-17b8c0ba6420 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a15a2a-4b67-4a19-b6fd-7b2427e0e752 | 4/25/2023 | USD | 10.00000000 | Customer Withdrawal |
| 19a15a2a-4b67-4a19-b6fd-7b2427e0e752 | 4/25/2023 | USD | 1.46000000 | Customer Withdrawal |
| 19a25a45-3ea3-44f0-81b6-c7a0443c7e0e | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a3844f-9d31-4da6-95fd-c749c68f3242 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a53cdc-7f8e-4a07-a5fe-2c78282fae61 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a5e3a6-1f03-4e32-a6c4-a4c4c9eaa8b1 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a66a7c-f9a4-4a9e-9d19-8f1b0e22b0b7 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a6d13d-8c7e-4a0e-a2f7-1cf3ce3c6a6f | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a79a7b-9a35-4b37-8c2f-2f6f6e1c7a73 | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a8a62f-9a1d-4c1e-b6d7-2f4c3e2e5a8a | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19a9b3d8-7c3a-4e0f-a6f4-3f8e1c2e6b8c | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |
| 19aa5a3e-8b2d-4c0e-a5f7-4f6c2e1d7b9a | 4/25/2023 | BTC | 0.00283138 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19e65c02-c18e-4982-80e2-ca925191571a | 3/17/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 4/23/2023 | HBAR | 43.60856490 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 3/23/2023 | ARDR | 210.20063364 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 4/30/2023 | SC | 2,397.41906363 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 4/23/2023 | RVN | 930.66999090 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 4/23/2023 | XEM | 149.30636354 | Customer Withdrawal |
| 19e65c02-c18e-4982-80e2-ca925191571a | 4/30/2023 | LBC | 294.98000000 | Customer Withdrawal |
| 19ab5d01-5aa7-436f-b8ce-5392c7924761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19ab5d01-5aa7-436f-b8ce-5392c7924761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19ab5d01-5aa7-436f-b8ce-5392c7924761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19ea8400-63f1-4b6c-a267-f122d33bd763 | 4/30/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 19af5646-70aa-4654-94c9-43468505706B | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19af5646-70aa-4654-94c9-43468505706B | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19af5646-70aa-4654-94c9-43468505706B | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b3e4ca-85f9-4706-83aa-f9746c745733 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 19b3e4ca-85f9-4706-83aa-f9746c745733 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 19b3e4ca-85f9-4706-83aa-f9746c745733 | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 19b415cc-b300-46c8-8a2f-aed843e9e4ce | 4/14/2023 | HBAR | 4,699.00000000 | Customer Withdrawal |
| 19b47df8-f629-460e-a328-1bd9867bb5a8 | 4/11/2023 | ETH | 1.90603977 | Customer Withdrawal |
| 19b5c0e7-b5c3-4aff-8532-973c3f5acfe | 4/11/2023 | ARK | 6.88518989 | Customer Withdrawal |
| 19b5d13d-0ac6-4661-b35e-30395fb36f5d | 4/6/2023 | ADA | 363.63400000 | Customer Withdrawal |
| 19b5d13d-0ac6-4661-b35e-30395fb36f5d | 2/9/2023 | BTTOLD | 955.53425100 | Customer Withdrawal |
| 19b5d13d-0ac6-4661-b35e-30395fb36f5d | 4/13/2023 | DOGE | 12,983.78345539 | Customer Withdrawal |
| 19b5d13d-0ac6-4661-b35e-30395fb36f5d | 4/6/2023 | BTC | 0.01697118 | Customer Withdrawal |
| 19b64870-4806-44df-b263-5dad5e5eba9e | 4/13/2023 | BTC | 0.09940000 | Customer Withdrawal |
| 19bb192a-d40f-4f40-b41d-76c82a60dff91 | 2/9/2023 | BTTOLD | 3,860.34613400 | Customer Withdrawal |
| 19bd1404-48d6-40a4-b2a1-92befcacda76 | 4/15/2023 | NMR | 2.55000000 | Customer Withdrawal |
| 19bd1404-48d6-40a4-b2a1-92befcacda76 | 4/15/2023 | NMR | 41.65000000 | Customer Withdrawal |
| 19bd1404-48d6-40a4-b2a1-92befcacda76 | 4/15/2023 | SOLVE | 9,466.00000000 | Customer Withdrawal |
| 19bd1404-48d6-40a4-b2a1-92befcacda76 | 4/15/2023 | BTC | 0.11668986 | Customer Withdrawal |
| 19bd3478-adaa1-483a-be4a-f40945047c56 | 4/12/2023 | TRX | 15,511.85964092 | Customer Withdrawal |
| 19bd3478-adaa1-483a-be4a-f40945047c56 | 4/11/2023 | BTC | 0.00243527 | Customer Withdrawal |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | 4/19/2023 | LSK | 0.00000000 | Customer Withdrawal |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | 4/19/2023 | STRAX | 10.66900000 | Customer Withdrawal |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | 4/19/2023 | DGB | 199.92500000 | Customer Withdrawal |
| 19c0550d-d4fc-4fcb-bf53-92e6f2a4c564 | 4/25/2023 | USD | 130.38000000 | Customer Withdrawal |
| 19c10849-4eab-4735-a473-5347f0bc2ee3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19c10849-4eab-4735-a473-5347f0bc2ee3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19c10849-4eab-4735-a473-5347f0bc2ee3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | 4/10/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | 4/10/2023 | ADA | 995.90000000 | Customer Withdrawal |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | 4/18/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | 4/5/2023 | BTC | 0.00631593 | Customer Withdrawal |
| 19c9bab-62c2-461d-a908-c341a1a787e6 | 4/2/2023 | WAXP | 3,009.28502945 | Customer Withdrawal |
| 19c9bab-62c2-461d-a908-c341a1a787e6 | 4/2/2023 | WAXP | 163.13728983 | Customer Withdrawal |
| 19c8c372-58ec-49ec-9f90-00953ea1139d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19c8c372-58ec-49ec-9f90-00953ea1139d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19c8c372-58ec-49ec-9f90-00953ea1139d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19c94b95-a7ab-4661-b843-7139fdc95a5e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 19c94b95-a7ab-4661-b843-7139fdc95a5e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 19c94b95-a7ab-4661-b843-7139fdc95a5e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 19c90072-a8a4-436e-a206-d204dc69595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19c90072-a8a4-436e-a206-d204dc69595 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19c90072-a8a4-436e-a206-d204dc69595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19cb19f3-5131-4b1b-b86f-016831970c15 | 4/5/2023 | BTC | 0.02520131 | Customer Withdrawal |
| 19cb99da-3665-45f4-919f-d5b4990ea047 | 4/21/2023 | ETH | 0.87442423 | Customer Withdrawal |
| 19cb99da-3665-45f4-919f-d5b4990ea047 | 4/21/2023 | BTC | 0.06818930 | Customer Withdrawal |
| 19cc194e-7fc2-43c6-9e4d-57f7000592e3 | 2/9/2023 | BTTOLD | 514.98617600 | Customer Withdrawal |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | 4/17/2023 | ETH | 2.28050000 | Customer Withdrawal |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | 4/14/2023 | BTC | 0.09680000 | Customer Withdrawal |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | 4/14/2023 | BTC | 0.07415350 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 19cdab85-18cc-44ec-8234-f2efe990bd36 | 4/1/2023 | ADA | 89.68181818 | Customer Withdrawal |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | 4/12/2023 | XRP | 2,834.64818735 | Customer Withdrawal |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | 4/26/2023 | XVG | 7,796.29719178 | Customer Withdrawal |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | 4/26/2023 | DOGE | 16,923.78921744 | Customer Withdrawal |
| 19d746db-1294-4101-a869-a5eca5a810db | 4/11/2023 | XEM | 5,066.49780031 | Customer Withdrawal |
| 19d896e4-afb6-4152-b75c-00dd443f6f28a | 4/21/2023 | ADA | 63.56501555 | Customer Withdrawal |
| 19d9cb55-b5ab-4a99-a2e6-c54a1759c093 | 4/3/2023 | BAT | 14,783.34170416 | Customer Withdrawal |
| 19d9cb55-b5ab-4a99-a2e6-c54a1759c093 | 4/5/2023 | BTC | 0.16397478 | Customer Withdrawal |
| 19d9ed74-1233-4ecc-aab1-3c7df82dc3f8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 19d9ed74-1233-4ecc-aab1-3c7df82dc3f8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 19d9ed74-1233-4ecc-aab1-3c7df82dc3f8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | 4/1/2023 | ETH | 3.72272427 | Customer Withdrawal |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | 4/1/2023 | XRP | 571.59036145 | Customer Withdrawal |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | 4/1/2023 | BTC | 0.05290782 | Customer Withdrawal |
| 19dd1c25-3434-49c9-834a-50576b5cd07 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 19dd1c25-3434-49c9-834a-50576b5cd07 | 2/10/2023 | SC | 1,118.11455000 | Customer Withdrawal |
| 19dd1c25-3434-49c9-834a-50576b5cd07 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | ETC | 0.89682303 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | LTC | 0.15921964 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | ETH | 0.02533344 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | ZEC | 5.07239480 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | XRP | 3,463.92039070 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | ADA | 6,090.13128713 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | DOGE | 8,473.75000000 | Customer Withdrawal |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | 4/19/2023 | FLR | 1,516.88834100 | Customer Withdrawal |
| 19df89b8-3959-42e2-a0c1-77225fa0ec6d | 4/14/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 19df89b8-3959-42e2-a0c1-77225fa0ec6d | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 19df89b8-3959-42e2-a0c1-77225fa0ec6d | 4/14/2023 | ADA | 8.94759159 | Customer Withdrawal |
| 19df89b8-3959-42e2-a0c1-77225fa0ec6d | 4/14/2023 | GRT | 106.57223861 | Customer Withdrawal |
| 19e187e2-fa31-43e4-b712-d3b64d592ba4 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 19e187e2-fa31-43e4-b712-d3b64d592ba4 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 19e187e2-fa31-43e4-b712-d3b64d592ba4 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 19e203b8-1173-4aac-b0c4-7fa0c31c3d5f | 4/19/2023 | ETH | 1.99448750 | Customer Withdrawal |
| 19e203b8-1173-4aac-b0c4-7fa0c31c3d5f | 4/19/2023 | XRP | 2,554.24263624 | Customer Withdrawal |
| 19e76e3a-f5f6-4cab-a09e-9f6e6637e802 | 4/30/2023 | ETH | 8.24611962 | Customer Withdrawal |
| 19e76e3a-f5f6-4cab-a09e-9f6e6637e802 | 4/30/2023 | ETH | 0.24480000 | Customer Withdrawal |
| 19e76e3a-f5f6-4cab-a09e-9f6e6637e802 | 4/30/2023 | BAT | 14,370.08836799 | Customer Withdrawal |
| 19e76e3a-f5f6-4cab-a09e-9f6e6637e802 | 4/30/2023 | BTC | 0.12697762 | Customer Withdrawal |
| 19e83923-2cf2-4573-9880-704aa13b3faa | 4/13/2023 | LTC | 0.70449917 | Customer Withdrawal |
| 19e83923-2cf2-4573-9880-704aa13b3faa | 4/13/2023 | ETH | 0.34041562 | Customer Withdrawal |
| 19e83923-2cf2-4573-9880-704aa13b3faa | 3/13/2023 | ADA | 1.19600000000 | Customer Withdrawal |
| 19e83923-2cf2-4573-9880-704aa13b3faa | 4/14/2023 | USDT | 43.35149331 | Customer Withdrawal |
| 19e83923-2cf2-4573-9880-704aa13b3faa | 4/13/2023 | BTC | 0.05585280 | Customer Withdrawal |
| 19eae7ab-a805-452a-aa7e-2e4c8ae0ee31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19eae7ab-a805-452a-aa7e-2e4c8ae0ee31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19eae7ab-a805-452a-aa7e-2e4c8ae0ee31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19ecdb77-9ba4-44dc-b581-f6a0856b89eb | 4/4/2023 | ETH | 0.11225968 | Customer Withdrawal |
| 19ee1315-bd16-4aad-8cfb-7a0d5e0b2012 | 4/14/2023 | BTC | 0.00037459 | Customer Withdrawal |
| 19efc28c-6f1f8-4649-923d-c18bf29adbff | 4/7/2023 | USD | 14.50000000 | Customer Withdrawal |
| 19ef45ec-a1e1-48d0-bb53-1975186dcdff | 4/5/2023 | ENJ | 63.46729195 | Customer Withdrawal |
| 19f1e051-358c-4266-b344-adc6d2abeb9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19f1e051-358c-4266-b344-adc6d2abeb9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19f1e051-358c-4266-b344-adc6d2abeb9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19f26c6-f8e5-44da-bae6-7b06956a80e | 3/31/2023 | XLM | 53.57481170 | Customer Withdrawal |
| 19f35d49-cdf6-4357-9de0-7c28e113462d | 4/5/2023 | DGB | 4,499.80000000 | Customer Withdrawal |
| 19f3d995-4cd8-4f1c-90ee-b33825577c18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19f3d995-4cd8-4f1c-90ee-b33825577c18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19f3d995-4cd8-4f1c-90ee-b33825577c18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19f81027-9e1b-4d6c-a46f-db01c5f8c17c | 4/10/2023 | NEO | 0.39036363 | Customer Withdrawal |
| 19f81027-9e1b-4d6c-a46f-db01c5f8c17c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 19f81027-9e1b-4d6c-a46f-db01c5f8c17c | 4/10/2023 | DGB | 71.18664250 | Customer Withdrawal |
| 19f81027-9e1b-4d6c-a46f-db01c5f8c17c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 19f9555a-6c71-4a0f-bf43-57df8612c98 | 3/15/2023 | XLM | 5,666.68160920 | Customer Withdrawal |
| 19f9555a-6c71-4a0f-bf43-57df8612c98 | 4/15/2023 | XLM | 415.50084098 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | QTUM | 1,000.45475221 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | HBAR | 299.99900000 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | HBAR | 81,833.78913955 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/7/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | XRP | 2.92474988 | Customer Withdrawal |
| 19fae6f9-cf98-40e0-b4eb-44a99c3f945a | 4/6/2023 | BTC | 2.49970000 | Customer Withdrawal |
| 19fb02c3-97e3-4c72-95e5-0cf69a8e44b8 | 4/7/2023 | BTC | 0.01131755 | Customer Withdrawal |
| 19fb9617e-0a6c-4446-8525-95eb72ea691d | 4/17/2023 | BTC | 0.00174903 | Customer Withdrawal |
| 19fc3c66-0c6f-4a1f-b74e-8f92d9be2de0 | 4/29/2023 | BTC | 0.04223479 | Customer Withdrawal |
| 19fe1441-cf58-42d5-ac61-1fd5202a4d03 | 4/8/2023 | ADA | 163.75815191 | Customer Withdrawal |
| 19fe1441-cf58-42d5-ac61-1fd5202a4d03 | 4/8/2023 | ETH | 0.19840000 | Customer Withdrawal |
| 19fe1441-cf58-42d5-ac61-1fd5202a4d03 | 4/30/2023 | ETH | 0.04034576 | Customer Withdrawal |
| 19fe1441-cf58-42d5-ac61-1fd5202a4d03 | 4/8/2023 | BTC | 0.00882208 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | MATIC | 1,250.02921300 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ATOM | 35.80216411 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | LTC | 66.59668700 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ETH | 22.55063932 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ETH | 6.46547184 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ADA | 73.61550000 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ADA | 81,712.51279506 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ZRX | 985.04409476 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | CELO | 202.72202900 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | HBAR | 140,260.88242674 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | USDT | 640.81776950 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | DOGE | 61,951.50922806 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | XLM | 39,052.56569900 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | ENJ | 461.86601413 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | BTC | 0.02209160 | Customer Withdrawal |
| 19ffba5-d8d5-4e6e-ba15-761fc9eb8378 | 4/5/2023 | BTC | 0.45750738 | Customer Withdrawal |
| 1a01347f-7627-4ada-b0f7-31938c287865 | 4/17/2023 | LTC | 3.92475656 | Customer Withdrawal |
| 1a01347f-7627-4ada-b0f7-31938c287865 | 4/17/2023 | OMG | 17.00000000 | Customer Withdrawal |
| 1a01347f-7627-4ada-b0f7-31938c287865 | 4/17/2023 | XRP | 101.56420423 | Customer Withdrawal |
| 1a01347f-7627-4ada-b0f7-31938c287865 | 4/15/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 1a01347f-7627-4ada-b0f7-31938c287865 | 4/17/2023 | ETH | 1.01940000 | Customer Withdrawal |
| 1a02c5834-47c5-4f33-8971-cd04a8848bd4 | 4/20/2023 | XRP | 9.91975656 | Customer Withdrawal |
| 1a02c5834-47c5-4f33-8971-cd04a8848bd4 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1a02c5834-47c5-4f33-8971-cd04a8848bd4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a39dc0b-d5a1-47f6-ba44-f221d445 caca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a39dc0b-d5a1-47f6-ba44-f221d445caca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a39dc0b-d5a1-47f6-ba44-f221d445caca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a05585-154a-4d7e-ae2e-e2f47f7a8c7e | 3/17/2023 | XRP | 0.25000000 | Customer Withdrawal |
| 1a05585-154a-4d7e-ae2e-e2f47f7a8c7e | 4/10/2023 | NEO | 204.99800000 | Customer Withdrawal |
| 1a05585-154a-4d7e-ae2e-e2f47f7a8c7e | 4/17/2023 | RVN | 15,299.00000000 | Customer Withdrawal |
| 1a05585-154a-4d7e-ae2e-e2f47f7a8c7e | 4/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0c33f0-cfd0-465f-8e95-f3993c73e8cd | 4/1/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 1a0c33f0-cfd0-465f-8e95-f3993c73e8cd | 4/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0c33f0-cfd0-465f-8e95-f3993c73e8cd | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 1a0f6166e-3fb-4297-af8e-93798d651aa | 4/11/2023 | ADA | 12,469.52189000 | Customer Withdrawal |
| 1a0f6166e-3fb-4297-af8e-93798d651aa | 4/11/2023 | ADA | 0.60000000 | Customer Withdrawal |
| 1a0f6166e-3fb-4297-af8e-93798d651aa | 4/11/2023 | DOGE | 41,762.54721314 | Customer Withdrawal |
| 1a0f6166e-3fb-4297-af8e-93798d651aa | 4/11/2023 | BTC | 0.12975031 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a0f166e-31f6-a297-af8e-937fe8b651aa | 4/11/2023 | BTC | 0.00368592 | Customer Withdrawal |
| 1a0f166e-31f6-a297-af8e-937fe8b651aa | 3/10/2023 | USD | 2,112.70000000 | Customer Withdrawal |
| 1a0f166e-31f6-a297-af8e-937fe8b651aa | 4/10/2023 | USD | 1,226.36000000 | Customer Withdrawal |
| 1a12b5b6-8aff6-4716-ab3e-4a44ce6d0227 | 4/5/2023 | USD | 0.03357535 | Customer Withdrawal |
| 1a12b5b6-8aff6-4716-ab3e-4a44ce6d0227 | 4/5/2023 | USDT | 865.93950362 | Customer Withdrawal |
| 1a1427a3c-235d-41d0-a72d-a2ddc4f6eb5e | 4/14/2023 | USD | 20.00000000 | Customer Withdrawal |
| 1a1526ed-4aa3-4bcd-bae8-c56ef7e1fd2b | 4/6/2023 | BTC | 0.12300000 | Customer Withdrawal |
| 1a173cc0-d481-4f78-a302-285cbb4c2b42 | 4/1/2023 | ADA | 53.04100000 | Customer Withdrawal |
| 1a173cc0-4811-4f78-a302-285cbb4c2b42 | 4/6/2023 | XRP | 4,090.00799694 | Customer Withdrawal |
| 1a173cc0-4811-4f78-a302-285cbb4c2b42 | 4/1/2023 | ADA | 29.54862882 | Customer Withdrawal |
| 1a173cc0-4811-4f78-a302-285cbb4c2b42 | 4/1/2023 | BTC | 0.07236500 | Customer Withdrawal |
| 1a173cc0-4811-4f78-a302-285cbb4c2b42 | 4/1/2023 | TRX | 122,652.53786400 | Customer Withdrawal |
| 1a1ab928-f875-41f1-a41e-2080f94a2dd8 | 4/4/2023 | ETH | 0.02702405 | Customer Withdrawal |
| 1a1ab928-f875-41f1-a41e-2080f94a2dd8 | 4/4/2023 | XRP | 2,084.58538522 | Customer Withdrawal |
| 1a1ab928-f875-41f1-a41e-2080f94a2dd8 | 4/4/2023 | BTC | 0.02080000 | Customer Withdrawal |
| 1a1ab928-f875-41f1-a41e-2080f94a2dd8 | 4/4/2023 | USDT | 7.00000000 | Customer Withdrawal |
| 1a1b5de7-0a18-4886-a3e8-df65966c2760 | 4/13/2023 | XLM | 52,611.37700000 | Customer Withdrawal |
| 1a207c33-32b0-4533-96e6-a65a88959e5e | 4/30/2023 | XLM | 14,365.06363636 | Customer Withdrawal |
| 1a207c33-32b0-4533-96e6-a65a88959e5e | 4/30/2023 | USDT | 1,511.29771700 | Customer Withdrawal |
| 1a207c33-32b0-4533-96e6-a65a88959e5e | 4/30/2023 | BTC | 0.00932370 | Customer Withdrawal |
| 1a207c33-32b0-4533-96e6-a65a88959e5e | 4/30/2023 | BTC | 0.02899560 | Customer Withdrawal |
| 1a21d0ef-c3e7-4850-bc99-a458b9ea750 | 4/3/2023 | XRP | 1,690.67568000 | Customer Withdrawal |
| 1a220ba-82fc-493b-afcb-64a4d5faa7e | 4/5/2023 | BTC | 0.00530000 | Customer Withdrawal |
| 1a23504-4b6a-4eeb-abbe-fb7d7ea6b669 | 4/6/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 1a23504-4b6a-4eeb-abbe-fb7d7ea6b669 | 4/6/2023 | XRP | 1,023.40000000 | Customer Withdrawal |
| 1a25bc5-95e5-41f2-8b68-a3be7c2c85 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a25bc5-95e5-41f2-8b68-a3be7c2c85 | 4/5/2023 | ADA | 0.98850000 | Customer Withdrawal |
| 1a25bc5-95e5-41f2-8b68-a3be7c2c85 | 4/5/2023 | BTC | 0.00517270 | Customer Withdrawal |
| 1a254be9-96ef-43fe-8bef-9348453831f9 | 4/30/2023 | XRP | 2,084.58538522 | Customer Withdrawal |
| 1a254be9-96ef-43fe-8bef-9348453831f9 | 4/30/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a254be9-96ef-43fe-8bef-9348453831f9 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a25d3d5-4d69-4d97-a7b6-96596c58c6e | 4/3/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| 1a25d3d5-4d69-4d97-a7b6-96596c58c6e | 4/3/2023 | USDT | 50.00000000 | Customer Withdrawal |
| 1a25d3d5-4d69-4d97-a7b6-96596c58c6e | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a27a42f-1ceee4-4667-8fac-9cbca60a0aff | 4/5/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a27a42f-1cee-4667-8fac-9cbca60a0aff | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a2dbd91-1019-4d3d-a8be-77af85a2a | 4/30/2023 | USD | 3.00000000 | Customer Withdrawal |
| 1a2dbd91-1019-4d3d-a8be-77af85a2a | 4/30/2023 | BSV | 0.14900000 | Customer Withdrawal |
| 1a2f8b1-4000-47f6-8664-a8a99c5e41d | 4/1/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a2fb8b1-4000-47f6-8664-a8a99c5e41d | 4/1/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 1a30768c-cb48-4bf3-9b30-98ce8e9e59f | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a30768c-cb48-4bf3-9b30-98ce8e9e59f | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a325be8-3a4e-4f88-93a1-f12a2c0a6e | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a325be8-3a4e-4f88-93a1-f12a2c0a6e | 4/4/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a325be8-3a4e-4f88-93a1-f12a2c0a6e | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a35bbab-4a6c-4868-bba2-9c5ea98a9 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a35bbab-4a6c-4868-bba2-9c5ea98a9 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a365d1-19e3-4546-8ec6-abcaab4a5f5 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a365d1-19e3-4546-8ec6-abcaab4a5f5 | 4/10/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a38a05-cc8a-466f-86a7-b3e3f8e3f5 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a38a05-cc8a-466f-86a7-b3e3f8e3f5 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a3a0f6-5e4c-4e1a-bd2a-1c2e8db5ea | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1a3a0f6-5e4c-4e1a-bd2a-1c2e8db5ea | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1a3ba91-9a6e-4f8c-a8e8-0e3e8b5e | 4/3/2023 | XLM | 3,023.00000000 | Customer Withdrawal |
| 1a3ba91-9a6e-4f8c-a8e8-0e3e8b5e | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/10/2023 | HBAR | 9,999.0000000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/12/2023 | HBAR | 9,009.7200000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/4/2023 | HBAR | 100.0000000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/4/2023 | HBAR | 9,955.0000000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/4/2023 | HBAR | 100.0000000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/4/2023 | HBAR | 25,000.0000000 | Customer Withdrawal |
| 1a336d4f-55b6-43ce-aecd-c75d5b47af1a | 4/13/2023 | USD | 0.1100000 | Customer Withdrawal |
| 1a342daf-c5de-40f3-88c1-712054e78e4 | 4/3/2023 | DOGE | 2,238.3384292 | Customer Withdrawal |
| 1a342daf-c5de-40f3-88c1-712054e78e4 | 4/4/2023 | SIGNA | 44,946.4558187 | Customer Withdrawal |
| 1a342daf-c5de-40f3-88c1-712054e78e4 | 4/4/2023 | SIGNA | 8.0000000 | Customer Withdrawal |
| 1a34f6c9-e7b6-49ed-8c33-18fe655da3ab | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 1a34f6c9-e7b6-49ed-8c33-18fe655da3ab | 2/10/2023 | ETH | 0.0310100 | Customer Withdrawal |
| 1a34f6c9-e7b6-49ed-8c33-18fe655da3ab | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 1a349fc6-09ca-4933-be2b-3bd39c1401d8 | 4/14/2023 | USD | 933.9900000 | Customer Withdrawal |
| 1a3717da-0cdb-490d-b805-c2359729e8b0 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a3717da-0cdb-490d-b805-c2359729e8b0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a3717da-0cdb-490d-b805-c2359729e8b0 | 3/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | ETH | 2.9937650 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | OMG | 40.3607881 2 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | ADA | 203.3977437 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | XTZ | 143.3790300 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | XLM | 344.5949990 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | BTC | 0.0008956 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/27/2023 | USD | 30.5500000 | Customer Withdrawal |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | 4/26/2023 | ETHW | 2.9965650 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | QTUM | 44.2400000 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | REPV2 | 7.4272402 4 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | ETH | 2.9266328 5 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | ETH | 0.0448000 0 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | XLM | 38.9500000 0 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | XEM | 8,896.0000000 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | XEM | 96.0000000 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | BAT | 8,360.0000000 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | BTC | 0.0047000 0 | Customer Withdrawal |
| 1a3a917c-9990-4a05-9ab5-35eeae4fcda6 | 4/29/2023 | BTC | 0.3351124 4 | Customer Withdrawal |
| 1a3ba4f2-325c-4932-a8f7-f7f34c815ae9 | 4/5/2023 | BTC | 0.0089849 | Customer Withdrawal |
| 1a3c78c5-ad72-4fa9-9960-0ad62b7ffeb5 | 4/19/2023 | ADA | 3.0000000 | Customer Withdrawal |
| 1a3c78c5-ad72-4fa9-9960-0ad62b7ffeb5 | 4/19/2023 | ADA | 49,995.0000000 | Customer Withdrawal |
| 1a3c9360-379d-4a83-aa9e-22bf3f2d5f40 | 4/13/2023 | BTC | 0.0193154 | Customer Withdrawal |
| 1a3d656a-b307-4533-a611-9b43bb2e428 | 3/10/2023 | ETH | 0.0585742 0 | Customer Withdrawal |
| 1a3d656a-b307-4533-a611-9b43bb2e428 | 4/12/2023 | USDT | 673.6804994 7 | Customer Withdrawal |
| 1a41e18c-13fc-4b8b-acd2-4f43439488 35 | 4/12/2023 | OMG | 22.4038415 0 | Customer Withdrawal |
| 1a41e18c-13fc-4b8b-acd2-4f43439488 35 | 4/12/2023 | GLM | 182.9760421 1 | Customer Withdrawal |
| 1a41e18c-13fc-4b8b-acd2-4f43439488 35 | 4/12/2023 | STORJ | 116.8734159 1 | Customer Withdrawal |
| 1a41e18c-13fc-4b8b-acd2-4f43439488 35 | 4/12/2023 | CVC | 318.3178789 7 | Customer Withdrawal |
| 1a42c4b3-ed76-4c66-aa50-c30968eccd87 | 4/9/2023 | ETH | 0.8091172 0 | Customer Withdrawal |
| 1a43ce1-f8f-4865-b6d0-c8a6a0f890f9 | 3/10/2023 | SC | 1,381.4280530 0 | Customer Withdrawal |
| 1a43ce1-f8f-4865-b6d0-c8a6a0f890f9 | 4/10/2023 | SC | 1,221.6078280 0 | Customer Withdrawal |
| 1a43ce1-f8f-4865-b6d0-c8a6a0f890f9 | 2/10/2023 | SC | 1,118.1145600 0 | Customer Withdrawal |
| 1a467f2c-ce41-4b06-83f3-cced58c882e | 3/31/2023 | HBAR | 69,999.0000000 | Customer Withdrawal |
| 1a48d7ae-e123-4360-97f3-5349bcca7a99 | 4/3/2023 | ETH | 0.8932893 3 | Customer Withdrawal |
| 1a48d7ae-e123-4360-97f3-5349bcca7a99 | 4/3/2023 | XLM | 1,999.9500000 | Customer Withdrawal |
| 1a4ea1eb-9549-4c28-96ac-5f3830f8a70c | 4/5/2023 | ADA | 499.0000000 | Customer Withdrawal |
| 1a4ea1eb-9549-4c28-96ac-5f3830f8a70c | 4/5/2023 | BTC | 0.1707500 6 | Customer Withdrawal |
| 1a4babe-0d78-4539-9e31-9f1e524427c | 4/4/2023 | USD | 892.3900000 | Customer Withdrawal |
| 1a4bcdd8-8168-4399-8a01-1e2f9c7182cb | 4/4/2023 | USD | 10.7600000 | Customer Withdrawal |
| 1a4e581b-f867-49cc-86a3-9685662f978b | 3/10/2023 | ETH | 0.0324596 | Customer Withdrawal |
| 1a4e581b-f867-49cc-86a3-9685662f978b | 4/10/2023 | ETH | 0.0027251 8 | Customer Withdrawal |
| 1a4e581b-f867-49cc-86a3-9685662f978b | 2/9/2023 | ETH | 0.0310106 | Customer Withdrawal |
| 1a4f10ce-5f9e-4afe-9afd-bf2e9fb4c122 | 4/8/2023 | HIVE | 9.9900000 0 | Customer Withdrawal |
| 1a4f10ce-5f9e-4afe-9afd-bf2e9fb4c122 | 4/8/2023 | BTC | 0.2069973 0 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a4f10ce-5f9e-4afe-9afd-bf2e9fb4c122 | 4/8/2023 | BTC | 0.0097000 | Customer Withdrawal |
| 1a4f38a-1e5e-4759-a13c-de30168f346e | 4/3/2023 | ETH | 20.78553199 | Customer Withdrawal |
| 1a4f38a-1e5e-4759-a13c-de30168f346e | 3/31/2023 | ETH | 0.9960000 | Customer Withdrawal |
| 1a4f38a-1e5e-4759-a13c-de30168f346e | 3/31/2023 | ETH | 49.9980000 | Customer Withdrawal |
| 1a50c431-d0d9-4d6b-aad0-89eca0fc15fa | 4/6/2023 | LBC | 0.0321263 9 | Customer Withdrawal |
| 1a50c431-d0d9-4d6b-aad0-89eca0fc15fa | 4/6/2023 | LBC | 400.7490780 | Customer Withdrawal |
| 1a51015b-166e-499a-9139-1290364314 5e | 4/5/2023 | XRP | 2.1870000000 | Customer Withdrawal |
| 1a51015b-166e-499a-9139-1290364314 5e | 4/5/2023 | XRP | 2.6141909 | Customer Withdrawal |
| 1a52343 2-c91b-44c7-b155-7ef8968e7197 | 4/13/2023 | LTC | 9.9900000 | Customer Withdrawal |
| 1a52343 2-c91b-44c7-b155-7ef8968e7197 | 4/13/2023 | ATOM | 12.6245270 2 | Customer Withdrawal |
| 1a52343 2-c91b-44c7-b155-7ef8968e7197 | 4/13/2023 | ETH | 0.97703917 | Customer Withdrawal |
| 1a52343 2-c91b-44c7-b155-7ef8968e7197 | 4/13/2023 | ADA | 558.4032741 | Customer Withdrawal |
| 1a52343 2-c91b-44c7-b155-7ef8968e7197 | 4/13/2023 | ALM | 3,303.4601977 7 | Customer Withdrawal |
| 1a59c82b-c7de-4108-8b80-63f0d1b50bc4 | 4/20/2023 | FLR | 892.0677090 | Customer Withdrawal |
| 1a5b4a95-2582-4551-b388-f93e0434db28 | 4/10/2023 | XRP | 9.9197514 1 | Customer Withdrawal |
| 1a5b4a95-2582-4551-b388-f93e0434db28 | 3/10/2023 | XRP | 13.0664651 8 | Customer Withdrawal |
| 1a5b4a95-2582-4551-b388-f93e0434db28 | 2/10/2023 | XRP | 12.6625318 2 | Customer Withdrawal |
| 1a5c9a26-fa6c-4ab9-867f6-c24997de9795 | 4/13/2023 | BTC | 0.0490816 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | ADA | 9.999.0000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | DOGE | 805.0000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | DOGE | 1,995.0000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | ENJ | 303.0000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | TRX | 97.0000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/8/2023 | TRX | 9,897.6000000 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/14/2023 | BTC | 0.0042434 3 | Customer Withdrawal |
| 1a5d259b-4cab-4ad3-9968-e2159fe5524c | 4/23/2023 | FLR | 27.70805000 | Customer Withdrawal |
| 1a5f5a-eafa-4c50-ae12-08fb2643700d | 3/31/2023 | LTC | 1.6043138 2 | Customer Withdrawal |
| 1a5f5c5a-eafa-4c50-ae12-08fb2643700d | 3/31/2023 | LINK | 6.0500000 | Customer Withdrawal |
| 1a5f5c5a-eafa-4c50-ae12-08fb2643700d | 3/31/2023 | USDT | 21.5109593 | Customer Withdrawal |
| 1a5f5c5a-eafa-4c50-ae12-08fb2643700d | 3/31/2023 | BTC | 0.0222508 4 | Customer Withdrawal |
| 1a129f0- a56f-4806-8e6b-71c791824c16 | 2/17/2023 | SOL | 34.9332226 2 | Customer Withdrawal |
| 1a625b3e-0a45-4cb9-9dc4-4d3b2e715c20 | 4/3/2023 | ETH | 1.9040189 0 | Customer Withdrawal |
| 1a625b3e-0a45-4cb9-9dc4-4d3b2e715c20 | 4/17/2023 | XRP | 1,763.7216333 | Customer Withdrawal |
| 1a625b3e-0a45-4cb9-9dc4-4d3b2e715c20 | 4/15/2023 | BTC | 0.0037081 3 | Customer Withdrawal |
| 1a625b3e-0a45-4cb9-9dc4-4d3b2e715c20 | 4/15/2023 | BTC | 0.0240295 | Customer Withdrawal |
| 1a658c6c-e72e-4c49-a5b9-88e43fb88fee | 4/18/2023 | USD | 1,682.7300000 | Customer Withdrawal |
| 1a65a952-3d13-4d82-9293-306ea703ba04 | 3/10/2023 | XRP | 13.0664618 | Customer Withdrawal |
| 1a65a952-3d13-4d82-9293-306ea703ba04 | 4/10/2023 | XRP | 9.9197514 1 | Customer Withdrawal |
| 1a65a952-3d13-4d82-9293-306ea703ba04 | 2/10/2023 | XRP | 12.6625318 2 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/16/2023 | ETH | 0.9263805 7 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/15/2023 | ETH | 35.4863000 0 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 4/4/2023 | OMG | 74.6884000 0 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/15/2023 | USDT | 13.0000000 0 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/16/2023 | BTC | 2.568 1714894 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 4/4/2023 | DOGE | 1,113.5674896 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 4/4/2023 | DOGE | 717.9895240 0 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/16/2023 | BTC | 0.0082935 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/16/2023 | BTC | 0.0497000 | Customer Withdrawal |
| 1a6640b5-a29e-46d8-b04e-69d645332dd9 | 3/16/2023 | BTC | 0.0635511 9 | Customer Withdrawal |
| 1a66421t-02f7-4e2b-9381-18444ac4d3ab | 4/5/2023 | ETH | 0.0118474 | Customer Withdrawal |
| 1a66421t-02f7-4e2b-9381-18444ac4d3ab | 4/5/2023 | ADA | 705.2920000 | Customer Withdrawal |
| 1a66421t-02f7-4e2b-9381-18444ac4d3ab | 2/9/2023 | BTTOLD | 1,863.4049000 | Customer Withdrawal |
| 1a68ad52-8a1d-4225-b44e-47f9bf145d05 | 4/29/2023 | NMR | 99.4500000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | LTC | 0.9900000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | ETH | 1.3451000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | XRP | 48.7500000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | USDT | 2,826.9439250 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | XLM | 99.9300000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | TRX | 497.5999982 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/8/2023 | BTC | 0.15221752 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/13/2023 | ETHW | 1.3473000 | Customer Withdrawal |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | 4/25/2023 | FLR | 7.5069762 5 | Customer Withdrawal |
| 1a69aac7-29dc-41af-b094-52960c54f383 | 4/25/2023 | FLR | 12363454 | Customer Withdrawal |
| 1a69aac7-29dc-41af-b094-52960c54f383 | 4/25/2023 | BTC | 0.0034952 2 | Customer Withdrawal |
| 1a69aac7-29dc-41af-b094-52960c54f383 | 4/25/2023 | ETHW | 1.3591454 | Customer Withdrawal |
| 1a6a7099-308a-43c0-9634 -c3dcb3ca726d | 4/19/2023 | DGB | 4.488.4582028 | Customer Withdrawal |
| 1a6a7099-308a-43c0-9634 -c3dcb3ca726d | 4/19/2023 | DGB | 4,488.4582028 | Customer Withdrawal |
| 1a6c8699-ddf9-4338-922f-936e69810011 | 4/22/2023 | FLR | 19.0000000 | Customer Withdrawal |
| 1a6c8699-ddf9-4338-922f-936e69810011 | 4/22/2023 | FLR | 137.4502290 | Customer Withdrawal |
| 1a6d1500-8bc8-4e39-a7d4-138161e5cb47 | 4/29/2023 | ADA | 743.1172264 | Customer Withdrawal |
| 1a6d1500-8bc8-4e39-a7d4-138161e5cb47 | 4/29/2023 | GRT | 761.6478981 7 | Customer Withdrawal |
| 1a6d25a-1887-4d7d-aeb2-41e9a1692020 | 3/10/2023 | ADA | 15.9487492 | Customer Withdrawal |
| 1a6d25a-1887-4d7d-aeb2-41e9a1692020 | 4/29/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a6d25a-1887-4d7d-aeb2-41e9a1692020 | 2/10/2023 | ADA | 13.0708393 | Customer Withdrawal |
| 1a6e523-921f5-4c16-ac1c-08bd82d58c7a | 4/10/2023 | OMG | 3.6825855 | Customer Withdrawal |
| 1a6e523-921f5-4c16-ac1c-08bd82d58c7a | 3/10/2023 | OMG | 3.6352070 3 | Customer Withdrawal |
| 1a6e523-921f5-4c16-ac1c-08bd82d58c7a | 2/10/2023 | OMG | 3.0311013 8 | Customer Withdrawal |
| 1a6e234a-b682-4ea5-a354-d785e5d0d54 | 4/7/2023 | USD | 6,588.1600000 | Customer Withdrawal |
| 1a6f050b-c951-49ca-a77b-8e1c7f5bd4d3 | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 1a6f050b-c951-49ca-a77b-8e1c7f5bd4d3 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a6f050b-c951-49ca-a77b-8e1c7f5bd4d3 | 2/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 1a6f4270-3045-46de-ab61-c0d4442d2983 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a6f4270-3045-46de-ab61-c0d4442d2983 | 4/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 1a70df58-5082-47fb-9668-c1dd88b64cca | 4/14/2023 | ADA | 452.1450000 | Customer Withdrawal |
| 1a70df58-5082-47fb-9668-c1dd88b64cca | 4/13/2023 | DOGE | 19,995.0000000 | Customer Withdrawal |
| 1a70df58-5082-47fb-9668-c1dd88b64cca | 4/13/2023 | ADA | 472.0000000 | Customer Withdrawal |
| 1a70df58-5082-47fb-9668-c1dd88b64cca | 4/1/2023 | BTC | 0.1565578 | Customer Withdrawal |
| 1a7050a4-0c14-46e4-ae694ae62822 | 4/27/2023 | USD | 1,480.7800000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 3/31/2023 | DOGE | 5,500.0000000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/12/2023 | XLM | 848.7322475 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/3/2023 | BTC | 0.0497000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/5/2023 | BTC | 0.0047000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/5/2023 | BTC | 0.1029895 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/7/2023 | BTC | 0.0100000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d914ae2ae65 | 4/7/2023 | WAVES | 3.9900000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d891a2ae65 | 3/31/2023 | NEO | 7.0000000 | Customer Withdrawal |
| 1a71904-c176-4b0c-a01-2d891a2ae65 | 3/31/2023 | MANA | 87.0000000 | Customer Withdrawal |
| 1a72af2d-71c8-4505-acb0-161e8baabace | 4/5/2023 | ETH | 1.4978840 | Customer Withdrawal |
| 1a72af2d-71c8-4505-acb0-161e8baabace | 4/13/2023 | ADA | 7.0000000 | Customer Withdrawal |
| 1a737a7d-1460-4377-ab18-8d7905b1b68 | 4/12/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a737a7d-1460-4377-ab18-8d7905b1b68 | 4/4/2023 | ETH | 0.0109508 | Customer Withdrawal |
| 1a74156a-4505-48f4-8e2d-509da8ccfb | 4/27/2023 | BTC | 0.0001797 | Customer Withdrawal |
| 1a74156a-4505-48f4-8e2d-509da8ccfb | 4/27/2023 | BTC | 0.0046000 | Customer Withdrawal |
| 1a752f0-3030-4a40-bef0-41a6dbb70f27 | 4/5/2023 | BTC | 0.0046000 | Customer Withdrawal |
| 1a76912-67da-4453-85c4-f2cf2fc7a989 | 4/28/2023 | RDD | 3,582.0068398 | Customer Withdrawal |
| 1a76912-67da-4453-85c4-f2cf2fc7a989 | 4/28/2023 | BTC | 0.0017896 | Customer Withdrawal |
| 1a7741c-0741-4177-af1d-29bbfa8db9d2 | 4/4/2023 | ZIL | 483,397.6308933 | Customer Withdrawal |
| 1a7917f8-3351-4e1e-8d86-8d63c7677f31e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a7917f8-3351-4e1e-8d86-8d63c7677f31e | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a7917f8-3351-4e1e-8d86-8d63c7677f31e | 3/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 1a7a964b-62c0-49ce-a801-90eb3d1acf3b | 4/4/2023 | BTC | 0.0122492 | Customer Withdrawal |
| 1a7a964b-62c0-49ce-a801-90eb3d1acf3b | 4/4/2023 | BTC | 0.2734924 | Customer Withdrawal |
| 1a7b1f5-0a78-4234-a610-9e17c899c36 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a7b1f5-0a78-4234-a610-9e17c899c36 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a7b1f5-0a78-4234-a610-9e17c899c36 | 2/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 1a7eab6f-49d1-4b2b-9400-ba2eca374862 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a7eab6f-49d1-4b2b-9400-ba2eca374862 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a7b61ee-38aa-4928-8a5c-b6401c78ec44 | 4/4/2023 | XRP | 852.6174935 1 | Customer Withdrawal |
| 1a7b61ee-38aa-4928-8a5c-b6401c78ec44 | 4/9/2023 | ADA | 1,294.5137000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a7bc680-65ee-4448-8c4c-e271fda98c04 | 4/4/2023 | BTC | 0.74512526 | Customer Withdrawal |
| 1a7d3f0f-99ce-4bd0-9b43-72ec7331459 | 4/11/2023 | SC | 82,552.1255813 0 | Customer Withdrawal |
| 1a7d9a1c-ec39-441b-9616-9b51d8d012e4 | 4/25/2023 | BTC | 17.2290000 | Customer Withdrawal |
| 1a7d9a1c-ec39-441b-9616-9b51d8d012e4 | 4/25/2023 | BTC | 0.0093000 | Customer Withdrawal |
| 1a7de4cb-7716-44c1-8bf8-940b03fe3d37 | 4/25/2023 | XLM | 0.6665123 | Customer Withdrawal |
| 1a7de4cb-7716-44c1-8bf8-940b03fe3d37 | 4/3/2023 | ZRX | 3,879.1634539 | Customer Withdrawal |
| 1a7de4cb-7716-44c1-8bf8-940b03fe3d37 | 4/3/2023 | PTOY | 22.6600000 | Customer Withdrawal |
| 1a7de4cb-7716-44c1-8bf8-940b03fe3d37 | 4/3/2023 | USDT | 493.2979621 | Customer Withdrawal |
| 1a7de4cb-7716-44c1-8bf8-940b03fe3d37 | 4/3/2023 | BTC | 0.0432897 | Customer Withdrawal |
| 1a7e20b-1db3-4713-94c7-574712a15ca | 4/14/2023 | BTC | 0.0251043 | Customer Withdrawal |
| 1a7f8e7b-7906-4a4e-bcf0-3d40f40c7433 | 4/13/2023 | RVN | 50,002.3934155 | Customer Withdrawal |
| 1a810a16-c167-442b-a0f3-8ce0a4647c6b | 4/17/2023 | BTC | 0.0082898 | Customer Withdrawal |
| 1a810a16-c167-442b-a0f3-8ce0a4647c6b | 4/4/2023 | ADA | 46.5751285 | Customer Withdrawal |
| 1a810a16-c167-442b-a0f3-8ce0a4647c6b | 4/4/2023 | BTC | 0.0010760 | Customer Withdrawal |
| 1a82963c-0e14-46f0-0a7f-3b8c4467b25 | 4/4/2023 | FLR | 86.0688785 | Customer Withdrawal |
| 1a836f5-8bdc-4d1b-bce8-74f8407f0c6b | 4/5/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a836683-f937-4085-bb46-7244c6d21f86 | 4/7/2023 | DOGE | 35,995.0000000 | Customer Withdrawal |
| 1a836683-f937-4085-bb46-7244c6d21f86 | 4/7/2023 | DOGE | 48,873.4414916 | Customer Withdrawal |
| 1a836683-f937-4085-bb46-7244c6d21f86 | 4/7/2023 | DOGE | 30,000.0000000 | Customer Withdrawal |
| 1a83d27a-4c67-4b94-b85a-69362c9ab30 | 4/7/2023 | XLM | 1,047.3870000 | Customer Withdrawal |
| 1a8427f5-35b-4161-8e6c-7b9d2bc40c57 | 4/9/2023 | ETH | 0.0091172 | Customer Withdrawal |
| 1a84f6e-c92c-4a7b-9e64-79d6a1a8 | 4/5/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a852c5-f7d6-4161-89d7-b3b2f9c8ca32 | 4/7/2023 | BTC | 0.0057000 | Customer Withdrawal |
| 1a8635e-cc25-45f0-9e8a-b30c4d6e6b | 4/5/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a864df-7a5b-4b08-9d82-4c34d5f54e | 4/5/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a869c5-7fb2-4a73-9e6b-5f6e52b7e | 4/5/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a872c5-f7d6-4b67-b84a-7a9e8f32 | 4/5/2023 | ADA | 4,555.9700000 | Customer Withdrawal |
| 1a892b4-9f35-4a1e-9a4b-2d9e6c8f | 4/8/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a8a62b-4f7c-4e81-8e60-9e3c7b5 | 4/8/2023 | DOGE | 9,995.0000000 | Customer Withdrawal |
| 1a8ba2c-8f5e-4f6b-9c7a-3d2e6b9 | 4/28/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a8cb4e-7d9f-4a2b-8e5c-1f3a6b8 | 4/11/2023 | FLR | 273.3274892 | Customer Withdrawal |
| 1a8d4c5-6e8f-4b3a-9c7d-2e5f9a1 | 4/11/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a8e5d6-7f9a-4c2b-8d6e-3f4a7b2 | 4/11/2023 | ADA | 743.0000000 | Customer Withdrawal |
| 1a8f6e7-8a9b-4d3c-9e7f-4a5b8c3 | 4/11/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a906f8-9b0c-4e4d-8f8a-5b6c9d4 | 4/14/2023 | ETH | 0.0119274 | Customer Withdrawal |
| 1a9170a-0c1d-4f5e-9a9b-6c7d0e5 | 4/14/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a9281b-1d2e-4a6f-8b0c-7d8e1f6 | 4/18/2023 | XLM | 845.0000000 | Customer Withdrawal |
| 1a9392c-2e3f-4b7a-9c1d-8e9f2a7 | 4/18/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a94a3d-3f4a-4c8b-8d2e-9f0a3b8 | 4/18/2023 | ADA | 1,295.0000000 | Customer Withdrawal |
| 1a95b4e-4a5b-4d9c-9e3f-0a1b4c9 | 4/20/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a96c5f-5b6c-4e0d-8f4a-1b2c5d0 | 4/20/2023 | FLR | 97.0000000 | Customer Withdrawal |
| 1a97d6a-6c7d-4f1e-9a5b-2c3d6e1 | 4/20/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a98e7b-7d8e-4a2f-8b6c-3d4e7f2 | 4/25/2023 | XLM | 2,361.0000000 | Customer Withdrawal |
| 1a99f8c-8e9f-4b3a-9c7d-4e5f8a3 | 4/25/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a9a09d-9f0a-4c4b-8d8e-5f6a9b4 | 4/25/2023 | ADA | 1,336.7800000 | Customer Withdrawal |
| 1a9b10e-0a1b-4d5c-9e9f-6a7b0c5 | 4/28/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a9c21f-1b2c-4e6d-8f0a-7b8c1d6 | 4/28/2023 | FLR | 54.0000000 | Customer Withdrawal |
| 1a9d32a-2c3d-4f7e-9a1b-8c9d2e7 | 4/28/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1a9e43b-3d4e-4a8f-8b2c-9d0e3f8 | 4/4/2023 | ETH | 0.0091172 | Customer Withdrawal |
| 1a9f54c-4e5f-4b9a-9c3d-0e1f4a9 | 4/4/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1aa065d-5f6a-4c0b-8d4e-1f2a5b0 | 4/4/2023 | ADA | 558.0000000 | Customer Withdrawal |
| 1aa176e-6a7b-4d1c-9e5f-2a3b6c1 | 4/9/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1aa287f-7b8c-4e2d-8f6a-3b4c7d2 | 4/9/2023 | XLM | 1,999.0000000 | Customer Withdrawal |
| 1aa398a-8c9d-4f3e-9a7b-4c5d8e3 | 4/9/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1aa409b-9d0e-4a4f-8b8c-5d6e9f4 | 4/14/2023 | FLR | 89.0000000 | Customer Withdrawal |
| 1aa510c-0e1f-4b5a-9c9d-6e7f0a5 | 4/14/2023 | BTC | 0.0092500 | Customer Withdrawal |
| 1aa621d-1f2a-4c6b-8d0e-7f8a1b6 | 4/14/2023 | ADA | 743.0000000 | Customer Withdrawal |
| 1aa732e-2a3b-4d7c-9e1f-8a9b2c7 | 4/18/2023 | BTC | 0.0092500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a8964c1-89ff-47bb-9bf7-2499f512dc1a | 3/9/2023 | LTC | 17.57219481 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/15/2023 | NEO | 72.00000000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/15/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/14/2023 | BCH | 4.99900000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/15/2023 | DOGE | 2,743.31607472 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/9/2023 | TRX | 12,575.15184874 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/15/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/9/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 1a8964b1-89ff-47bb-9bf7-2499f512dc1a | 3/17/2023 | USD | 10,445.09000000 | Customer Withdrawal |
| 1a8a7dd6-4016-49ff-b420-d40195d3920f | 4/10/2023 | ADA | 0.49611356 | Customer Withdrawal |
| 1a8a7dd6-4016-49ff-b420-d40195d3920f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a8a7dd6-4016-49ff-b420-d40195d3920f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a8a7dd6-4016-49ff-b420-d40195d3920f | 4/10/2023 | BTC | 0.00017241 | Customer Withdrawal |
| 1a8bcf90-22ce-4111-94ee-5b66f495a708 | 4/5/2023 | ALGO | 10.88827166 | Customer Withdrawal |
| 1a8d22cc-e7c1-4186-a8d7-a1815118865 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a8d22cc-e7c1-4186-a8d7-a1815118865 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1a8d22cc-e7c1-4186-a8d7-a1815118865 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1a8d3e2e-5cb8-4e15-850d-c11cb95cdee6 | 4/3/2023 | ADA | 1,756.13715704 | Customer Withdrawal |
| 1a8d3e2e-5cb8-4e15-850d-c11cb95cdee6 | 4/17/2023 | FLR | 82.51349007 | Customer Withdrawal |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | 4/4/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | 4/4/2023 | NMR | 2.15000000 | Customer Withdrawal |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | 4/4/2023 | TRX | 5,847.60000000 | Customer Withdrawal |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | 4/4/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | 4/4/2023 | BTC | 0.00389697 | Customer Withdrawal |
| 1a91e7b5-d6cd-48f9-aad5-57509fc6d048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a91e7b5-d6cd-48f9-aad5-57509fc6d048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a91e7b5-d6cd-48f9-aad5-57509fc6d048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | 4/14/2023 | ADA | 1,380.10055363 | Customer Withdrawal |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | 4/14/2023 | USDT | 47.88854023 | Customer Withdrawal |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | 4/14/2023 | DOGE | 10.44071709 | Customer Withdrawal |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | 4/14/2023 | ALGO | 2,691.72635670 | Customer Withdrawal |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | 4/14/2023 | BTC | 0.00715053 | Customer Withdrawal |
| 1a9616b5-5754-4862-a653-251e94cba4f6 | 4/14/2023 | DOT | 15.65354526 | Customer Withdrawal |
| 1a9616b5-5754-4862-a653-251e94cba4f6 | 4/24/2023 | ADA | 665.20710480 | Customer Withdrawal |
| 1a9616b5-5754-4862-a653-251e94cba4f6 | 4/14/2023 | HNS | 13,098.44628813 | Customer Withdrawal |
| 1a9616b5-5754-4862-a653-251e94cba4f6 | 4/24/2023 | BTC | 0.00859896 | Customer Withdrawal |
| 1a9712ee-75b3-4d4d-933a-e45fb0cf9787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9712ee-75b3-4d4d-933a-e45fb0cf9787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a9712ee-75b3-4d4d-933a-e45fb0cf9787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a9810d3-d80e-4eca-83ae-dce16234e628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9ce33a-f68b-4f78-bae0-f59be2f1e889 | 4/14/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 1a9ce33a-f68b-4f78-bae0-f59be2f1e889 | 4/14/2023 | BTC | 0.61823575 | Customer Withdrawal |
| 1a9d8f88-6362-4912-ba38-10ebe14f2257 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| 1a9d8f88-6362-4912-ba38-10ebe14f2257 | 4/11/2023 | USD | 425.00000000 | Customer Withdrawal |
| 1a9f7513-9484-48c5-851c-2adc22e2b2db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9f7513-9484-48c5-851c-2adc22e2b2db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a9f7513-9484-48c5-851c-2adc22e2b2db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aa0821d-e2ec-4119-ad68-b6caead674b1 | 4/13/2023 | BTC | 0.00464138 | Customer Withdrawal |
| 1aa0821d-e2ec-4119-ad68-b6caead674b1 | 4/13/2023 | BTC | 0.00006657 | Customer Withdrawal |
| 1aa0821d-e2ec-4119-ad68-b6caead674b1 | 4/14/2023 | USD | 105.09000000 | Customer Withdrawal |
| 1aa822-758b-4dfc-8812-ae0235c4c17c | 4/7/2023 | ETH | 0.27439636 | Customer Withdrawal |
| 1aa1822-758b-4dfc-8812-ae0235c4c17c | 4/19/2023 | XRP | 365.07426552 | Customer Withdrawal |
| 1aa1822-758b-4dfc-8812-ae0235c4c17c | 4/7/2023 | BTC | 0.01081567 | Customer Withdrawal |
| 1aa37911-1c7e-4aca-85cd-740f103ff04b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1aa37911-1c7e-4aca-85cd-740f103ff04b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1aa37911-1c7e-4aca-85cd-740f103ff04b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1aa681f8-3616-4764-8007-022e924d9a47 | 4/5/2023 | BTC | 0.00373369 | Customer Withdrawal |
| 1aa7ce68-094f-4021-9393-c58c0029574 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1aa7ce68-094f-4021-9393-c58c0029574 | 4/15/2023 | BTC | 1.30100000 | Customer Withdrawal |
| 1aa7ce68-094f-4021-9393-c58c0029574 | 4/17/2023 | USD | 99,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1aa88763-f9a1-4011-9430-054ed1e7534f | 4/6/2023 | USD | 84.70000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ETC | 10.00220869 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ETH | 9.53210000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XRP | 24,462.60338904 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ADA | 10,474.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ZRX | 599.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | ZRX | 51.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XVG | 592,358.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XLM | 5,803.24892929 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/19/2023 | NXT | 8.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/19/2023 | NXT | 10,994.00000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | BTC | 0.01834061 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | BTC | 0.00077385 | Customer Withdrawal |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | 4/7/2023 | USD | 29.25000000 | Customer Withdrawal |
| 1aac853f-0764-436e-8229-a1a5124c01a2 | 4/26/2023 | ETH | 0.20388236 | Customer Withdrawal |
| 1aac853f-0764-436e-8229-a1a5124c01a2 | 4/26/2023 | BTC | 0.07012348 | Customer Withdrawal |
| 1aad0cc6-2921-4a15-a23d-1d66148fefa0 | 4/21/2023 | ETH | 1.29034993 | Customer Withdrawal |
| 1aad0cc6-2921-4a15-a23d-1d66148fefa0 | 4/21/2023 | BTC | 0.00488431 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/29/2023 | FIL | 8.20132173 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | ATOM | 27.26562665 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | MKR | 0.63375520 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | LINK | 51.46938920 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | ETH | 0.48718398 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/29/2023 | UNI | 13.15000000 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/21/2023 | COMP | 9.12952724 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | MANA | 263.64838094 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | ADA | 454.81643010 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | SUSHI | 131.92555163 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | KNC | 133.55578522 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/29/2023 | DGB | 8,996.84051349 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/21/2023 | XTZ | 133.87287186 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | GRT | 445.56086542 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | BAT | 652.71296278 | Customer Withdrawal |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | 4/24/2023 | BTC | 0.17062998 | Customer Withdrawal |
| 1aad916b-f311-46d2-0eea5-3270480a64cc | 4/19/2023 | ADA | 1,304.51183773 | Customer Withdrawal |
| 1aad916b-f311-46d2-0eea5-3270480a64cc | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1aad916b-f311-46d2-0eea5-3270480a64cc | 4/20/2023 | USD | 40.30000000 | Customer Withdrawal |
| 1aaf86ac-adf8-439e-967b-2f7c472c05dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aaf86ac-adf8-439e-967b-2f7c472c05dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aaf86ac-adf8-439e-967b-2f7c472c05dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ab07d23-4588-4c42-87a4-e5cc55a02010 | 3/31/2023 | ETC | 15.53401193 | Customer Withdrawal |
| 1ab07cf2-4588-4c42-87a4-e5cc55a02010 | 3/31/2023 | BTC | 0.00198944 | Customer Withdrawal |
| 1ab18bce-4e78-432f-a7f7-0dfb9b24770d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ab18bce-4e78-432f-a7f7-0dfb9b24770d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ab18bce-4e78-432f-a7f7-0dfb9b24770d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ab1a22a-6d7f-4877-b75e-9a6c022b4d0c | 4/5/2023 | USD | 1,374.00000000 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/5/2023 | RDD | 5,998.00000000 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/4/2023 | XRP | 119.00000000 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/5/2023 | SC | 2,954.19975429 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/3/2023 | SC | 0.90000000 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/5/2023 | SC | 25,555.90697761 | Customer Withdrawal |
| 1ab1e47b-dc24-4580-a58b-42294134621d | 3/31/2023 | MTL | 51.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ab1e47b-dc24-4580-a58b-42294134621d | 4/18/2023 | FLR | 17.13140000 | Customer Withdrawal |
| 1ab252c8-8bbc-4137-95c9-c7c45b47983c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1ab252c8-8bbc-4137-95c9-c7c45b47983c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 1ab252c8-8bbc-4137-95c9-c7c45b47983c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 1ab47aaa-98c2-4892-b9e1-7f1f08288887 | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 1ab47aaa-98c2-4892-b9e1-7f1f08288887 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 1ab47aaa-98c2-4892-b9e1-7f1f08288887 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 1ab57f13-3725-4688-8404-1874794d9aee | 4/5/2023 | MATIC | 23.00000000 | Customer Withdrawal |
| 1ab57f13-3725-4688-8404-1874794d9aee | 4/5/2023 | MATIC | 3,241.80584065 | Customer Withdrawal |
| 1ab57f13-3725-4688-8404-1874794d9aee | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1ab57f13-3725-4688-8404-1874794d9aee | 4/5/2023 | ADA | 16,126.84821158 | Customer Withdrawal |
| 1ab57f13-3725-4688-8404-1874794d9aee | 4/11/2023 | DGB | 4,443.77279840 | Customer Withdrawal |
| 1ab5808c-479d-477b-91c7-bceabacd9390 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ab5808c-479d-477b-91c7-bceabacd9390 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ab5808c-479d-477b-91c7-bceabacd9390 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ab5fbcf-3a12-4848-bcd5-9ae772b580df | 4/11/2023 | ETH | 0.39895122 | Customer Withdrawal |
| 1ab5fbcf-3a12-4848-bcd5-9ae772b580df | 4/11/2023 | ETH | 0.01100962 | Customer Withdrawal |
| 1ab5fbcf-3a12-4848-bcd5-9ae772b580df | 4/17/2023 | USD | 1.29000000 | Customer Withdrawal |
| 1ab6645d-448e-4e04-9c03-f92348416513a | 4/7/2023 | BTC | 0.01079461 | Customer Withdrawal |
| 1ab69526-46d9-45b9-9212-a4886a7c8f6aa | 4/3/2023 | BTC | 0.12666954 | Customer Withdrawal |
| 1aba643c-eb69-46ba-8002-8d234f4e61be | 4/3/2023 | XRP | 2,380.05250233 | Customer Withdrawal |
| 1aba643c-eb69-46ba-8002-8d234f4e61be | 4/5/2023 | BTC | 0.15162507 | Customer Withdrawal |
| 1abc9795-a0d2-451b-8c0a-8fbea68527e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1abc9795-a0d2-451b-8c0a-8fbea68527e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1abc9795-a0d2-451b-8c0a-8fbea68527e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1abd7bd7-3344-4b28-99f-24ed5ebea779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1abd7bd7-3344-4b28-99f-24ed5ebea779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1abd7bd7-3344-4b28-99f-24ed5ebea779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | RDD | 2,998.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | ADA | 565.58484673 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | DOGE | 1,043.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | XLM | 278.95000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | VTC | 27.42773618 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | FLR | 51.00000000 | Customer Withdrawal |
| 1abf40aa-3023-4e43-9444-eaae78e577b5 | 4/17/2023 | FLR | 33.31714742 | Customer Withdrawal |
| 1abf892bcf-4ac3-aee1-ebdb6b47be9b4 | 4/5/2023 | USD | 79.34000000 | Customer Withdrawal |
| 1abf3b7c-3530-4024-8ac7-f6e604429a32 | 4/3/2023 | BTC | 0.00312073 | Customer Withdrawal |
| 1abf3b7c-3530-4024-8ac7-f6e604429a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1abf3b7c-3530-4024-8ac7-f6e604429a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | 4/8/2023 | SHIB | 491,026.99989910 | Customer Withdrawal |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | 4/8/2023 | TRX | 49,000.00000000 | Customer Withdrawal |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | 4/8/2023 | BTC | 0.03900196 | Customer Withdrawal |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | 4/8/2023 | BTC | 0.14104805 | Customer Withdrawal |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | 4/8/2023 | GALA | 19,779.99999999 | Customer Withdrawal |
| 1ace9bc-4e77-47a9-a924-3f57d9755892 | 4/10/2023 | ETH | 0.00080898 | Customer Withdrawal |
| 1ace9bc-4e77-47a9-a924-3f57d9755892 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ace9bc-4e77-47a9-a924-3f57d9755892 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ace9bc-4e77-47a9-a924-3f57d9755892 | 4/10/2023 | ETH | 0.00213426 | Customer Withdrawal |
| 1ac204a-53f0-4a54-ac58-372f1a1335907 | 4/17/2023 | ETH | 0.00000447 | Customer Withdrawal |
| 1ac204a-53f0-4a54-ac58-372f1a1335907 | 4/17/2023 | ETH | 0.00074589 | Customer Withdrawal |
| 1ac204a-53f0-4a54-ac58-372f1a1335907 | 4/17/2023 | BTC | 0.00004540 | Customer Withdrawal |
| 1ac2eb2b-4416-4b88-9990-84d0d533bea4 | 4/27/2023 | LINK | 3.50000000 | Customer Withdrawal |
| 1ac414a-0554-46b5-b65c-8d8ca33ac62b | 4/27/2023 | DGB | 268.90000000 | Customer Withdrawal |
| 1ac4110-29b3-46d4-9693-b3f8a337762f | 4/13/2023 | GLM | 746.70000000 | Customer Withdrawal |
| 1ac4136-dbdf-4187-a8b9-4da17857b6ff2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ac4136-dbdf-4187-a8b9-4da17857b6ff2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ac41e36-dbf1-4187-bf55-4aa37857b4f2 | 4/28/2023 | XLM | 0.00017921 | Customer Withdrawal |
| 1ac4798d-2c4c-4df9-b632-49931f640aeb | 4/28/2023 | LINK | 58.73369307 | Customer Withdrawal |
| 1ac4798d-2c4c-4df9-b632-49931f640aeb | 4/28/2023 | XTZ | 102.28674226 | Customer Withdrawal |
| 1ac4798d-2c4c-4df9-b632-49931f640aeb | 4/28/2023 | DOGE | 7,399.46973384 | Customer Withdrawal |
| 1ac4798d-2c4c-4df9-b632-49931f640aeb | 4/28/2023 | BTC | 0.00688500 | Customer Withdrawal |
| 1ac4798d-2c4c-4df9-b632-49931f640aeb | 2/13/2023 | USD | 589.97000000 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | ANT | 0.44035000 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | MANA | 267.00000000 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | GLM | 3,871.00000000 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | BTC | 0.12989369 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | BTC | 0.02499988 | Customer Withdrawal |
| 1ac58935-95a5-4c9c-84ca-d7776f7e85adb | 4/3/2023 | BTC | 0.01718013 | Customer Withdrawal |
| 1ac5c5d4-8a98-4bb4-8807-a1b04b6e4b00 | 3/10/2023 | BTC | 0.04868892 | Customer Withdrawal |
| 1ac637b9-a7c6-4bdb-8f2a-26e4f06577b7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ac637b9-a7c6-4bdb-8f2a-26e4f06577b7 | 4/28/2023 | SC | 1,002.90000000 | Customer Withdrawal |
| 1ac68b73-b541-44c5-9b62-7cb27c4c4e2a | 4/28/2023 | SC | 154,758.90000000 | Customer Withdrawal |
| 1ac68b73-b541-44c5-9b62-7cb27c4c4e2a | 4/14/2023 | ETH | 0.03181493 | Customer Withdrawal |
| 1ace9bc-362c-4fc6-819a-ab2b0d5efe8 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 1ace9bc-362c-4fc6-819a-ab2b0d5efe8 | 4/14/2023 | XLM | 449.00000000 | Customer Withdrawal |
| 1ace9bc-362c-4fc6-819a-ab2b0d5efe8 | 4/15/2023 | BTC | 1.99900000 | Customer Withdrawal |
| 1ace9bc-362c-4fc6-819a-ab2b0d5efe8 | 4/15/2023 | BTC | 78.00000000 | Customer Withdrawal |
| 1ad10bce-4c33-4ce0-819e-5e0b9d62eee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ad10bce-4c33-4ce0-819e-5e0b9d62eee7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ad10bce-4c33-4ce0-819e-5e0b9d62eee7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad3736-e3a9-46d9-9448-19bf573c44ccb | 4/3/2023 | BTC | 0.00468060 | Customer Withdrawal |
| 1ad3736-e3a9-46d9-9448-19bf573c44ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad6241-3043c1-a456-c06e6b8b90ac | 4/17/2023 | XTZ | 168.47040000 | Customer Withdrawal |
| 1ad7455c-0154-4f03-8cd4-f7692f4e4888 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ad7455c-0154-4f03-8cd4-f7692f4e4888 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad7455c-0154-4f03-8cd4-f7692f4e4888 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ad913a9-0b6d-4ac4-986f-96d6e8ba96e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ad913a9-0b6d-4ac4-986f-96d6e8ba96e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad913a9-0b6d-4ac4-986f-96d6e8ba96e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1adc8b87-9a68-4d4c-a1e4-b56be04f54aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1adc8b87-9a68-4d4c-a1e4-b56be04f54aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1adc8b87-9a68-4d4c-a1e4-b56be04f54aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1add8c82-4a4a-4602-bb01-ba84f77b86ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1add8c82-4a4a-4602-bb01-ba84f77b86ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1add8c82-4a4a-4602-bb01-ba84f77b86ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1add8c82-4a4a-4602-bb01-ba84f77b86ea | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1adf1276-0f9b-4eac-9992-b88a7e8d2eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1adf1276-0f9b-4eac-9992-b88a7e8d2eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1adf1276-0f9b-4eac-9992-b88a7e8d2eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ae4aa53-2ef1-4bd1-af56-8e5c90e17b72 | 4/18/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 1ae7d7ff-5e1a-4c82-a8f0-a1f59a61b5e3 | 4/17/2023 | FLR | 1.49265400 | Customer Withdrawal |
| 1ae7d7ff-5e1a-4c82-a8f0-a1f59a61b5e3 | 4/17/2023 | FLR | 1.49245500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ae6240-3164-436e-a955-d45e940ed2c7 | 4/6/2023 | USD | 6,657.26000000 | Customer Withdrawal |
| 1ae6240-3164-436e-a955-d45e940ed2c7 | 4/6/2023 | USD | 43,854.66000000 | Customer Withdrawal |
| 1ae860a2-d16c43e4-8a0e-151fac96ee32 | 4/10/2023 | RDD | 118.56256100 | Customer Withdrawal |
| 1ae860a2-d16c43e4-8a0e-151fac96ee32 | 3/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| 1ae860a2-d16c43e4-8a0e-151fac96ee32 | 2/9/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 1ae860a2-d16c43e4-8a0e-151fac96ee32 | 4/10/2023 | BTC | 0.00017680 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 3/25/2023 | ETH | 0.02932320 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/7/2023 | LTC | 0.37105000 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 2/9/2023 | BTTOLD | 26,377.57351700 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/14/2023 | DGB | 1,002.66199806 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/14/2023 | USDT | 937.50471058 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/7/2023 | USDT | 121.95961896 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/7/2023 | DOGE | 14,928.86902228 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/10/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/7/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 4/7/2023 | TRX | 21,414.28788331 | Customer Withdrawal |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | 2/7/2023 | BTC | 26,217.573.5170000 | Customer Withdrawal |
| 1aeadb5d-9080-41a0-b8cd-bcde1cbee5548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aeadb5d-9080-41a0-b8cd-bcde1cbee5548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aeadb5d-9080-41a0-b8cd-bcde1cbee5548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aebea76-22b0-4585-89b0-0f0cf7f3060a | 2/10/2023 | GAME | 341.42442580 | Customer Withdrawal |
| 1aebea76-22b0-4585-89b0-0f0cf7f3060a | 3/10/2023 | GAME | 344.25665310 | Customer Withdrawal |
| 1aebea76-22b0-4585-89b0-0f0cf7f3060a | 4/10/2023 | GAME | 260.21354440 | Customer Withdrawal |
| 1aec5caa-f4fb-4ec0-a407-c0f87d33eeea | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1aec5caa-f4fb-4ec0-a407-c0f87d33eeea | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1aec5caa-f4fb-4ec0-a407-c0f87d33eeea | 4/14/2023 | ADA | 8.407.8000598 | Customer Withdrawal |
| 1aec81b0-c385-4cf7-8f92-847af94b08c | 4/19/2023 | IOTA | 1,988.50000000 | Customer Withdrawal |
| 1aed02aa-bf52-42bd-aa9c-b84c94b7b660 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aed02aa-bf52-42bd-aa9c-b84c94b7b660 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aed02aa-bf52-42bd-aa9c-b84c94b7b660 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aedfb4f-ab0f-4ce9-9c4e-9c54-49f39361925 | 4/5/2023 | ADA | 949.23939648 | Customer Withdrawal |
| 1aeebeac-3332-4c46-87f-8f5daa198f3a | 4/4/2023 | QTUM | 6.99000000 | Customer Withdrawal |
| 1aeebeac-3332-4c46-87f-8f5daa198f3a | 4/4/2023 | CELO | 14.99000000 | Customer Withdrawal |
| 1aeebeac-3332-4c46-87f-8f5daa198f3a | 4/5/2023 | USD | 23.23000000 | Customer Withdrawal |
| 1aef689d-2097-4dae-b374-049a67c63105 | 4/12/2023 | MATIC | 91.19643164 | Customer Withdrawal |
| 1aef689d-2097-4dae-b374-049a67c63105 | 4/12/2023 | ADA | 29.14599559 | Customer Withdrawal |
| 1aef689d-2097-4dae-b374-049a67c63105 | 4/2/2023 | ENJ | 240.00000000 | Customer Withdrawal |
| 1aef689d-2097-4dae-b374-049a67c63105 | 4/5/2023 | USD | 153.63000000 | Customer Withdrawal |
| 1af0737c-8ac9-421e-a457-a502abbb5995 | 4/12/2023 | BTC | 0.00107684 | Customer Withdrawal |
| 1af1a672-1871-46c5-b376-5f9007c23270 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1af1a672-1871-46c5-b376-5f9007c23270 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 1af1a672-1871-46c5-b376-5f9007c23270 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/15/2023 | ETH | 0.03410286 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/15/2023 | ADA | 52.20055459 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/12/2023 | DOGE | 349.79213363 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/14/2023 | XLM | 124.10356896 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/14/2023 | ALGO | 89.90000000 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/28/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 1af27de0-c21c-4dda-8626-f087e7932eab | 4/14/2023 | BTC | 0.00396608 | Customer Withdrawal |
| 1af46b29-aca8-4750-9526-942a4957a512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1af46b29-aca8-4750-9526-942a4957a512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1af46b29-aca8-4750-9526-942a4957a512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 3/17/2023 | QTUM | 151.18741900 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | ETH | 0.50194501 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | UNI | 98.13000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 3/17/2023 | POWR | 4,220.72000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | ADA | 6,899.00000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | XLM | 2,849.95000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | GRT | 617.22417787 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 3/16/2023 | VET | 74,805.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 3/17/2023 | ICX | 1,314.05208000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | BAT | 2,470.00000000 | Customer Withdrawal |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | 4/7/2023 | BTC | 0.38877000 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | ANT | 439.37052977 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | QTUM | 196.60061047 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | NEO | 695.00000000 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | BCH | 1.56116001 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | ARK | 1,488.70597015 | Customer Withdrawal |
| 1af63ba6-4c7b-419b-9615-100d2a197c83 | 4/21/2023 | TRX | 521.68071400 | Customer Withdrawal |
| 1af64887-6c00-4bca-b52c-8c2a8a2c3015 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1af64887-6c00-4bca-b52c-8c2a8a2c3015 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1af64887-6c00-4bca-b52c-8c2a8a2c3015 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1af71bbf-5d81-4f80-855d-7af13847b2b3 | 3/31/2023 | BTC | 0.01310593 | Customer Withdrawal |
| 1afa953b-e0f0-44c3-aeae-5bb6c21a5622 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1afa953b-e0f0-44c3-aeae-5bb6c21a5622 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1afa953b-e0f0-44c3-aeae-5bb6c21a5622 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1afc165a-06f50-482c-a7b7-0c2c5aabab57 | 4/25/2023 | DOGE | 581.44147314 | Customer Withdrawal |
| 1afc165a-06f50-482c-a7b7-0c2c5aabab57 | 4/26/2023 | FLR | 22.35034866 | Customer Withdrawal |
| 1afd1041-3bce4-44d2-ad27-8dcaf0f430bd | 4/5/2023 | BTC | 0.01549038 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | ETH | 0.24043601 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | DOGE | 136.29967496 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | TRX | 37,131.30585600 | Customer Withdrawal |
| 1afb239-cf2b-4613-aced-2c92bc743226 | 4/12/2023 | BTC | 0.29552942 | Customer Withdrawal |
| 1afe2f05-7976-4603-a2fb-bd5f4946e5ab | 4/6/2023 | MAID | 358.79147045 | Customer Withdrawal |
| 1afe2f05-7976-4603-a2fb-bd5f4946e5ab | 4/6/2023 | BTC | 0.00660165 | Customer Withdrawal |
| 1aff060a-143b-4140-9d76-e63ded23ca58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aff060a-143b-4140-9d76-e63ded23ca58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aff060a-143b-4140-9d76-e63ded23ca58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aff631f-0b6e-4692-ba2f-c0f404558f4f | 4/4/2023 | ETH | 0.99659513 | Customer Withdrawal |
| 1aff631f-0b6e-4692-ba2f-c0f404558f4f | 4/12/2023 | BTC | 0.00697000 | Customer Withdrawal |
| 1aff631f-0b6e-4692-ba2f-c0f404558f4f | 4/12/2023 | ETH | 0.01262606 | Customer Withdrawal |
| 1aff631f-0b6e-4692-ba2f-c0f404558f4f | 4/12/2023 | ETH | 0.00061000 | Customer Withdrawal |
| 1aff631f-0b6e-4692-ba2f-c0f404558f4f | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1b003113-b6dd-4b9e-9997-10fb0f5edcb0 | 2/5/2023 | BTC | 0.12570000 | Customer Withdrawal |
| 1b003113-b6dd-4b9e-9997-10fb0f5edcb0 | 4/14/2023 | USD | 9.00000000 | Customer Withdrawal |
| 1b014c71-ae59-4777-ba6c-b66c5f05c6c | 4/29/2023 | BTTOLD | 0.06747187 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | BTC | 7.66510083 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | ADA | 2,592.04371546 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | BTC | 1.133.588.80000000 | Customer Withdrawal |
| 1b01e8a4-afc9-45b6-bcc2-ccbc31187754 | 4/4/2023 | BTC | 0.10519123 | Customer Withdrawal |
| 1b02ba56-b8b5-4033-a07f-8a75940d2178 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 1b02ba56-b8b5-4033-a07f-8a75940d2178 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b02ba56-b8b5-4033-a07f-8a75940d2178 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b02cda7-45c5-4365-b466-a8fa209f5c67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b02cda7-45c5-4365-b466-a8fa209f5c67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b02cda7-45c5-4365-b466-a8fa209f5c67 | 2/10/2023 | ETH | 0.00316106 | Customer Withdrawal |
| 1b03e34e-7854-4f2e-abaf-8b44d0f2ee18 | 4/10/2023 | STRAX | 8.51763429 | Customer Withdrawal |
| 1b03e34e-7854-4f2e-abaf-8b44d0f2ee18 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 1b03e34e-7854-4f2e-abaf-8b44d0f2ee18 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 1b04e585-516c-45c3-96af-febedc13ae39 | 4/14/2023 | OMG | 53.52276184 | Customer Withdrawal |
| 1b04e585-516c-45c3-96af-febedc13ae39 | 4/14/2023 | ADA | 1,133.98500207 | Customer Withdrawal |
| 1b04e585-516c-45c3-96af-febedc13ae39 | 3/30/2023 | XLM | 975.00000000 | Customer Withdrawal |
| 1b04e585-516c-45c3-96af-febedc13ae39 | 4/14/2023 | DOGE | 9,924.89674219 | Customer Withdrawal |
| 1b04e585-516c-45c3-96af-febedc13ae39 | 3/30/2023 | BTC | 0.19558982 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | GNO | 0.27464000 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | ETH | 0.16998397 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | XRP | 90.89025043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/9/2023 | OK | 10,929.38536028 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | DOGE | 905.37850467 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | XEM | 50.23002952 | Customer Withdrawal |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | 4/3/2023 | BTC | 0.11280476 | Customer Withdrawal |
| 1b059487-0b0e-4c3a-8cde-644cb8d151b | 2/9/2023 | BTTOLD | 797,769.06800000 | Customer Withdrawal |
| 1b059487-0b0e-4c3a-8cde-644cb8fd110b | 4/13/2023 | BTTOLD | 797,609.068.00000000 | Customer Withdrawal |
| 1b05ec32-3a24-4302-abd4-52793cbee62d | 2/9/2023 | BTTOLD | 249.00928300 | Customer Withdrawal |
| 1b06ce53-3421-4c4f-9246-c0c048372cc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b06ce53-3421-4c4f-9246-c0c048372cc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b06ce53-3421-4c4f-9246-c0c048372cc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0915e3-133f-4c6f-b355-6e8f70b52f86 | 2/10/2023 | BTTOLD | 13,206.72949800 | Customer Withdrawal |
| 1b09970e-176b-4188-8cf-896dbf17da8e | 4/21/2023 | DOGE | 0.05684793 | Customer Withdrawal |
| 1b0a1f06-350e-43bd-b8f5-a836e25e6e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0a1f06-350e-43bd-b8f5-a836e25e6e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0a1f06-350e-43bd-b8f5-a836e25e6e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b0a879b-ef42-4ddc-ab82-c22aabf7e617 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0a879b-ef42-4ddc-ab82-c22aabf7e617 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b0a879b-ef42-4ddc-ab82-c22aabf7e617 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0bb3e0-4663-4c43-aced-3a7-38f057d95419 | 4/14/2023 | BTC | 0.00325072 | Customer Withdrawal |
| 1b0cbec2-0755-4808-bf7a-08ec1ab560b3 | 4/10/2023 | USDT | 10,889.22000000 | Customer Withdrawal |
| 1b10d0d8-d5f0-4252-a3da-8963ad2cb6f | 4/4/2023 | USD | 826.41000000 | Customer Withdrawal |
| 1b10d0d8-d5f0-4252-a3da-8963ad2cb6f | 4/4/2023 | USD | 336.46000000 | Customer Withdrawal |
| 1b10d0d8-d5f0-4252-a3da-8963ad2cb6f | 4/13/2023 | USD | 306.00000000 | Customer Withdrawal |
| 1b10e13c-e168-4eba-a3b1-08c5db145e24 | 3/9/2023 | USD | 4,084.68000000 | Customer Withdrawal |
| 1b10e13c-e168-4eba-a3b1-08c5db145e24 | 4/4/2023 | USD | 9,853.00000000 | Customer Withdrawal |
| 1b10e13c-e168-4eba-a3b1-08c5db145e24 | 3/31/2023 | USD | 9,682.30000000 | Customer Withdrawal |
| 1b15a00d-1ac0-4a2f-8d3b-4485b8d09e29 | 4/13/2023 | USD | 4,462.47000000 | Customer Withdrawal |
| 1b157a97-d988-450f-ac33-1cf8c26dec6a | 4/11/2023 | HBAR | 2,720.29932682 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | ETC | 4.21177070 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | ETH | 0.10410989 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | BCH | 0.00800555 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | XRP | 239.00000000 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | ADA | 6,899.00000000 | Customer Withdrawal |
| 1b164c97-ae50-49c9-a3d5-3e86cecd1769 | 4/21/2023 | FLR | 35.82600000 | Customer Withdrawal |
| 1b165d0b-7cd5-4ed0-aabc-5777a7b2ea1e | 3/10/2023 | DOGE | 47,995.40000000 | Customer Withdrawal |
| 1b165d0b-7cd5-4ed0-aabc-5777a7b2ea1e | 4/6/2023 | DOGE | 879.00000000 | Customer Withdrawal |
| 1b165d0b-7cd5-4ed0-aabc-5777a7b2ea1e | 4/6/2023 | TRX | 29,995.00000000 | Customer Withdrawal |
| 1b16c1fc-0da5-489e-9a6c-df36fad6f0f | 4/14/2023 | XRP | 410.75766802 | Customer Withdrawal |
| 1b16dd63-0da5-489e-9a6c-df36fad6f0f | 4/14/2023 | FLR | 62.12159406 | Customer Withdrawal |
| 1b17460ac-a96e-4c43-b88e-8b7e3e35f4a | 4/7/2023 | ETH | 0.59770313 | Customer Withdrawal |
| 1b17460ac-a96e-4c43-b88e-8b7e3e35f4a | 4/7/2023 | BTC | 0.07655514 | Customer Withdrawal |
| 1b18464e-6a27-44d6-8a1b-08c5db145e24 | 2/9/2023 | USD | 57.00000000 | Customer Withdrawal |
| 1b18b52d-4d77-4535-80c6-c8b2ce2b26a0 | 2/10/2023 | USD | 9.27.21141414 | Customer Withdrawal |
| 1b1abb4b-a6d4-4c43-8e2a-f1db8fbe8ce9 | 4/14/2023 | USDT | 9.99000000 | Customer Withdrawal |
| 1b1ce7fb9-b69b-4707-aebd-ea2382449fd | 4/7/2023 | USD | 195.60000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/11/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/13/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/13/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/11/2023 | WAVES | 15.00000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/25/2023 | XRP | 11,943.60300501 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/11/2023 | XEM | 8.00000000 | Customer Withdrawal |
| 1b1eae31-bef3-4f90-8bfb-7ce16c96ee62 | 4/11/2023 | BAT | 4.78000000 | Customer Withdrawal |
| 1b1e8a45-4f38-47ac-9440-2f2e40bcc50e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1b1e8a45-4f38-47ac-9440-2f2e40bce50e | 2/10/2023 | NEO | 0.51574456 | Customer Withdrawal |
| 1b1e8a45-4f38-47ac-9440-2f2e40bce50e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1b20147a-3b72-40ab-baec-4ca2fbd864c | 4/10/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b20147a-3b72-40ab-baec-4ca2fbd864c | 4/6/2023 | USD | 2,917.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b203314-a147-418c-ab14-c08f07ed0143 | 4/7/2023 | USDT | 1,496.74082864 | Customer Withdrawal |
| 1b203314-a147-418c-ab14-c08f07ed0143 | 4/7/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 1b20dd1a-10b3-419d-8ff7-03338c6c5a9a | 4/2/2023 | RVN | 16.00000000 | Customer Withdrawal |
| 1b20cd4e-b403-45eb-a5b6-15b773bc20e8 | 4/4/2023 | USD | 335.00000000 | Customer Withdrawal |
| 1b20d4e-8403-45eb-a5b6-15b773bc20e8 | 4/4/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 1b20cd4e-b403-45eb-a5b6-15b773bc20e8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b20cd4e-b403-450a-a5b6-15b773bc20e8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b20cd4e-b403-450a-a5b6-15b773bc20e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b20cd4e-b403-450a-a5b6-15b773bc20e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b20cd4e-b403-450a-a5b6-15b773bc20e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | ETH | 0.04150000 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | ADA | 576.97028547 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | DOGE | 5,369.00000000 | Customer Withdrawal |
| 1b21886d-06a4-452a-8b48-4f180beef927 | 4/11/2023 | LBC | 200.00348628 | Customer Withdrawal |
| 1b21813-e4ab-448a-9f27-8b011d3e3dc5 | 4/8/2023 | GAS | 5.67000000 | Customer Withdrawal |
| 1b21813-e4ab-448a-9f27-8b011d3e3dc5 | 4/28/2023 | ADA | 82.84204380 | Customer Withdrawal |
| 1b21813-e4ab-448a-9f27-8b011d3e3dc5 | 4/8/2023 | ZEN | 366.32000000 | Customer Withdrawal |
| 1b21f2-00e9-4a44-8f7b-45e2c2d88b | 3/31/2023 | VTC | 388.76562703 | Customer Withdrawal |
| 1b21ee7-24ce-48a9-b1f0-8c5db145e24 | 4/7/2023 | SNT | 0.42971601 | Customer Withdrawal |
| 1b21ee7-24ce-48a9-b1f0-8c5db145e24 | 4/7/2023 | GRT | 548.56756901 | Customer Withdrawal |
| 1b21ee7-24ce-48a9-b1f0-8c5db145e24 | 4/7/2023 | XRP | 1,856.76543901 | Customer Withdrawal |
| 1b21ee7-24ce-48a9-b1f0-8c5db145e24 | 4/7/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 1b21ee7-24ce-48a9-b1f0-8c5db145e24 | 4/7/2023 | XLM | 2,995.00000000 | Customer Withdrawal |
| 1b24d862-46e4-45cc-8e4b-b383c0e13cc6 | 4/10/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b24d862-46e4-45cc-8e4b-b383c0e13cc6 | 4/6/2023 | SC | 242.06900000 | Customer Withdrawal |
| 1b28a92a-2af4-4c3a-8bc8-846a-4f180beef927 | 4/11/2023 | ADA | 576.97028547 | Customer Withdrawal |
| 1b29fb7-4c88-4bdb-b357-9b67a1847c9 | 4/7/2023 | BTC | 0.07256400 | Customer Withdrawal |
| 1b2a81e0-2b1b-4ac9-a2b6-78d8e7dc0a | 4/7/2023 | ETH | 0.04150000 | Customer Withdrawal |
| 1b2b3b1e-4b34-4f94-8667-7a8fa0b0a82 | 4/4/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b2b3b1e-4b34-4f94-8667-7a8fa0b0a82 | 4/7/2023 | MAID | 358.79147045 | Customer Withdrawal |
| 1b2c3f94-4b34-4f94-8667-7a8fa0b0a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b2d0992-466a-4c62-8e69-a361-052fd03c96 | 4/4/2023 | NEO | 0.99000000 | Customer Withdrawal |
| 1b2d0992-466a-4c62-8e69-a361-052fd03c96 | 4/4/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b2d0992-466a-4c62-8e69-a361-052fd03c96 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1b2d0992-466a-4c62-8e69-a361-052fd03c96 | 4/4/2023 | XRP | 43.00000000 | Customer Withdrawal |
| 1b2e0de5-6e30-449f-a453-39e82c0948 | 4/10/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b2d0de5-6e30-449f-a453-39e82c0948 | 4/10/2023 | DOGE | 47,995.40000000 | Customer Withdrawal |
| 1b2f33c1-0df4-4a1a-8666-05c8e6e8f4 | 4/10/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b2f33c1-0df4-4a1a-8666-05c8e6e8f4 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1b2f33c1-0df4-4a1a-8666-05c8e6e8f4 | 4/10/2023 | XRP | 239.00000000 | Customer Withdrawal |
| 1b2f33c1-0df4-4a1a-8666-05c8e6e8f4 | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 1b2f33c1-0df4-4a1a-8666-05c8e6e8f4 | 4/10/2023 | DOGE | 905.00000000 | Customer Withdrawal |
| 1b30d4bc-4a1a-8666-05c8e6e8f4 | 4/10/2023 | BTC | 0.11652570 | Customer Withdrawal |
| 1b30d4bc-4a1a-8666-05c8e6e8f4 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1b30d4bc-4a1a-8666-05c8e6e8f4 | 4/10/2023 | XRP | 239.00000000 | Customer Withdrawal |
| 1b31e44a-4f94-8667-7a8fa0b0a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b32dad5-4c43-8e2a-f1db8fbe8ce9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b32dad5-4c43-8e2a-f1db8fbe8ce9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b32dad5-4c43-8e2a-f1db8fbe8ce9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b318361-6918-4d1d-acd4-d81946c975a0 | 4/14/2023 | LSK | 8.00739725 | Customer Withdrawal |
| 1b33dc1a-3fdb-4749-80c2-469687f5e2c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b33dc1a-3fdb-4749-80c2-469687f5e2c7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b33dc1a-3fdb-4749-80c2-469687f5e2c7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b354934-a90b-4431-94cb-c443f454e7b0 | 4/14/2023 | BTC | 0.17078901 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/25/2023 | ETH | 0.16739364 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 2/9/2023 | BTTOLD | 1,818.30123500 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/25/2023 | DOGE | 17,405.57997268 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/25/2023 | XLM | 33.76349131 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/25/2023 | BTC | 0.04591003 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/26/2023 | USD | 8.20000000 | Customer Withdrawal |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | 4/25/2023 | FLR | 44.69406035 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | DCR | 13.41762209 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | GLM | 1,962.00000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/11/2023 | FIRO | 19.90000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/11/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/6/2023 | BAT | 1,970.00000000 | Customer Withdrawal |
| 1b362f61b-5b63-4590-be63-2e7fbe3ee967 | 4/13/2023 | BTC | 0.55841399 | Customer Withdrawal |
| 1b3669c1-7be4-4725-bd8b-aa2000846048 | 2/9/2023 | BTTOLD | 1,282.87847500 | Customer Withdrawal |
| 1b36e3a9-cddf-4c76-aad4-18e894e2a191 | 4/13/2023 | RON | 3,999.00000000 | Customer Withdrawal |
| 1b378a8e-fb52-4585-b5f3-8bd3347eb0f | 4/12/2023 | USD | 107.51000000 | Customer Withdrawal |
| 1b374f45-5515-4f6b-8b2b-bcc4c1f56f6f | 4/4/2023 | LTC | 0.06620528 | Customer Withdrawal |
| 1b374f45-5515-4f6b-8b2b-bcc4c1f56f6f | 4/28/2023 | XVG | 179.49134701 | Customer Withdrawal |
| 1b38e6c0-af7b-45d7-a741-45ef383d7e69 | 2/9/2023 | BTTOLD | 2,847.96687700 | Customer Withdrawal |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | 4/20/2023 | ADA | 10,660.66843764 | Customer Withdrawal |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | 4/20/2023 | TRX | 41,008.46502946 | Customer Withdrawal |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | 4/12/2023 | USD | 5.11000000 | Customer Withdrawal |
| 1b3c501a-b9d9-4855-868e-ff77ae8e3b6c | 4/11/2023 | USD | 64.53000000 | Customer Withdrawal |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | 4/7/2023 | ETH | 0.38129070 | Customer Withdrawal |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | 4/7/2023 | ETH | 1.70206680 | Customer Withdrawal |
| 1b3fd719-df51-4767-9673-cb98bb1f6576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b3fd719-df51-4767-9673-cb98bb1f6576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b3fd719-df51-4767-9673-cb98bb1f6576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b41dd38-c889-4d24-b69d-c7e4f65b3e63 | 2/9/2023 | BTTOLD | 11,000.85210100 | Customer Withdrawal |
| 1b41dd38-c889-4d24-b69d-c7e4f65b3e63 | 4/10/2023 | USD | 2.82100000 | Customer Withdrawal |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | 3/27/2023 | ETH | 0.10742197 | Customer Withdrawal |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | 4/5/2023 | ETH | 0.12769458 | Customer Withdrawal |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | 4/26/2023 | XRP | 824.39602372 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/5/2023 | XRP | 3,462.40847089 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/5/2023 | ADA | 3,770.15890405 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/5/2023 | DOGE | 5,822.83690505 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/5/2023 | IOTA | 557.90916276 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/5/2023 | TRX | 6,510.28040572 | Customer Withdrawal |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ed | 4/18/2023 | FLR | 522.30370290 | Customer Withdrawal |
| 1b463f21e-7e54-41a2-a630-e633e9066830 | 4/4/2023 | ETH | 0.58932914 | Customer Withdrawal |
| 1b463f21e-7e54-41a2-a630-e633e9066830 | 4/4/2023 | ETH | 0.19590000 | Customer Withdrawal |
| 1b463f21e-7e54-41a2-a630-e633e9066830 | 4/4/2023 | ADA | 1,603.66881897 | Customer Withdrawal |
| 1b463f21e-7e54-41a2-a630-e633e9066830 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 1b489ea-635d-41e0-b303-6ea9b8f53fb9f | 4/27/2023 | LTC | 1.68527532 | Customer Withdrawal |
| 1b489ea-635d-41e0-b303-6ea9b8f53fb9f | 4/29/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 1b489ea-635d-41e0-b303-6ea9b8f53fb9f | 4/27/2023 | BTC | 0.02075060 | Customer Withdrawal |
| 1b494633-b938-4779-973a-1bdeec40207b | 4/10/2023 | LTC | 9.99294278 | Customer Withdrawal |
| 1b494633-b938-4779-973a-1bdeec40207b | 4/10/2023 | ETH | 0.41757710 | Customer Withdrawal |
| 1b494633-b938-4779-973a-1bdeec40207b | 4/10/2023 | SYS | 4,166.99960000 | Customer Withdrawal |
| 1b4a4c7e-247b-4940-b889-3aed34d17e2f | 4/1/2023 | ADA | 525.28005660 | Customer Withdrawal |
| 1b4a4c7e-247b-4940-b889-3aed34d17e2f | 4/1/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| 1b4a4c7e-247b-4940-b889-3aed34d17e2f | 4/30/2023 | FLR | 150.09500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b4ebd20-37d8-40a6-a15d-0eb1decf1885 | 4/1/2023 | XVG | 6,725.00000000 | Customer Withdrawal |
| 1b4eed3e-f4cf-4df7-8134-f27ba10cec5c | 4/12/2023 | RDD | 130,937.61160936 | Customer Withdrawal |
| 1b4eed3e-f4cf-4df7-8134-f27ba10cec5c | 4/5/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 1b4f694b-16f8-46f6-ac2c-2aee370132bd | 2/28/2023 | XLM | 273.87880810 | Customer Withdrawal |
| 1b4f694b-16f8-46f6-ac2c-2aee370132bd | 4/28/2023 | MANA | 293.50000000 | Customer Withdrawal |
| 1b4f694b-16f8-46f6-ac2c-2aee370132bd | 4/28/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 1b4f694b-16f8-46f6-ac2c-2aee370132bd | 4/28/2023 | FLR | 278.89127130 | Customer Withdrawal |
| 1b4fce8f-d3f1-42ac-866d-df1a4b3f8a46 | 2/9/2023 | BTTOLD | 2,534.61147100 | Customer Withdrawal |
| 1b53888f-f336-4a62-b5a9-54ac0457d1d5 | 4/16/2023 | BTC | 0.00288484 | Customer Withdrawal |
| 1b53b2bc-b933-4016-af6d-b23bf53d2cf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b53b2bc-b933-4016-af6d-b23bf53d2cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b53b2bc-b933-4016-af6d-b23bf53d2cf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b542002-895f-49b3-9303-6635e30f7a07 | 4/7/2023 | XRP | 224.78089633 | Customer Withdrawal |
| 1b542002-895f-49b3-9303-6635e30f7a07 | 4/7/2023 | ADA | 489.41297935 | Customer Withdrawal |
| 1b542002-895f-49b3-9303-6635e30f7a07 | 4/7/2023 | DOGE | 20,352.14285714 | Customer Withdrawal |
| 1b542002-895f-49b3-9303-6635e30f7a07 | 4/7/2023 | XLM | 917.89478528 | Customer Withdrawal |
| 1b542002-895f-49b3-9303-6635e30f7a07 | 4/7/2023 | BTC | 0.01553418 | Customer Withdrawal |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe9 | 4/14/2023 | NXS | 9.60000000 | Customer Withdrawal |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe9 | 4/14/2023 | NXS | 2,196.30575485 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | AVAX | 11.99600000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | MATIC | 927.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | XTZ | 73.99600000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | REPV2 | 145.23145127 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | LINK | 290.77869462 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | UNI | 35.50000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | BCH | 2.89818702 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | BCH | 0.10000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | ADA | 9,182.53185675 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | ZRX | 8,455.40000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | WAXP | 3,849.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | CELO | 10.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | CELO | 1,014.98000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | XTZ | 16.99565000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | XLM | 5,949.90000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | GRT | 7,219.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | ENJ | 6,908.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/12/2023 | ALGO | 8,565.13274644 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | BAT | 9,618.00000000 | Customer Withdrawal |
| 1b56a3a6-aec2-44cf-826c-c57790e5315e | 4/13/2023 | USD | 1,669.65000000 | Customer Withdrawal |
| 1b58952b-fb71-4e87-970f-62cfdee20749 | 4/9/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1b58952b-fb71-4e87-970f-62cfdee20749 | 4/25/2023 | XTZ | 159.70000000 | Customer Withdrawal |
| 1b58952b-fb71-4e87-970f-62cfdee20749 | 4/9/2023 | TRX | 17,997.60000000 | Customer Withdrawal |
| 1b58952b-fb71-4e87-970f-62cfdee20749 | 4/25/2023 | BTC | 0.05765258 | Customer Withdrawal |
| 1b590501-cc7c-4441-94b0-731050f7ac5b | 4/29/2023 | LTC | 0.42678000 | Customer Withdrawal |
| 1b590501-cc7c-4441-94b0-731050f7ac5b | 4/29/2023 | ETH | 0.29178523 | Customer Withdrawal |
| 1b590501-cc7c-4441-94b0-731050f7ac5b | 4/29/2023 | XRP | 279.00000000 | Customer Withdrawal |
| 1b5bda2b-1ad7-4bc2-bdd9-b89889470d11 | 4/26/2023 | XMR | 14.36558845 | Customer Withdrawal |
| 1b5bda2b-1ad7-4bc2-bdd9-b89889470d11 | 4/10/2023 | BTC | 0.00861068 | Customer Withdrawal |
| 1b5c5b01-0a89-4358-82be-23ddff0f2a7c | 4/22/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 1b5c5b01-0a89-4358-82be-23ddff0f2a7c | 4/22/2023 | ETH | 0.26450000 | Customer Withdrawal |
| 1b5c5b01-0a89-4358-82be-23ddff0f2a7c | 4/22/2023 | BTC | 0.00837000 | Customer Withdrawal |
| 1b5c5b01-0a89-4358-82be-23ddff0f2a7c | 4/22/2023 | ETH | 0.13854248 | Customer Withdrawal |
| 1b5c9643-e0fa-444e-b0b1-258998ed9f05 | 4/12/2023 | DCR | 5.99000000 | Customer Withdrawal |
| 1b5c9643-e0fa-444e-b0b1-258998ed9f05 | 4/12/2023 | ADA | 406.56478719 | Customer Withdrawal |
| 1b5c9643-e0fa-444e-b0b1-258998ed9f05 | 4/12/2023 | DOGE | 1,195.15894839 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b5c9643-e0fa-444e-b0b1-258998ed9f05 | 4/19/2023 | FLR | 79.56632093 | Customer Withdrawal |
| 1b5cee07-99a6-4490-bcd1-82dd960f6a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b5cee07-99a6-4490-bcd1-82dd960f6a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b5cee07-99a6-4490-bcd1-82dd960f6a63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b5db5c7-6748-4a88-a86f-a68611bdd081 | 4/4/2023 | ETH | 0.02750305 | Customer Withdrawal |
| 1b5db5c7-6748-4a88-a86f-a68611bdd081 | 4/4/2023 | ADA | 94.80000000 | Customer Withdrawal |
| 1b5db5c7-6748-4a88-a86f-a68611bdd081 | 4/4/2023 | DOGE | 520.40183934 | Customer Withdrawal |
| 1b5db5c7-6748-4a88-a86f-a68611bdd081 | 4/4/2023 | TRX | 293.34647564 | Customer Withdrawal |
| 1b6111ab-e6ac-4ebb-9526-ea96797b0593 | 4/28/2023 | OMG | 71.00000000 | Customer Withdrawal |
| 1b6131d4-f1e5-46f8-a947-7b3d074ddd51 | 4/1/2023 | ETH | 1.95608068 | Customer Withdrawal |
| 1b6131d4-f1e5-46f8-a947-7b3d074ddd51 | 4/1/2023 | DOGE | 2,791.98009553 | Customer Withdrawal |
| 1b61a031-cbb6-437b-b521-3d7a3b97b8a | 4/28/2023 | XLM | 0.42888888 | Customer Withdrawal |
| 1b61a743-cc33-4d62-8a98-050721791d21 | 4/4/2023 | USDT | 300.90399481 | Customer Withdrawal |
| 1b636654-225f-49f0-b32b-36d7a6c0e84b | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1b636654-225f-49f0-b32b-36d7a6c0e84b | 4/29/2023 | ADA | 492.32030663 | Customer Withdrawal |
| 1b64c9f9-2aef-4cdf-8995-8ffe1571a2a6 | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1b64c9f9-2aef-4cdf-8995-8ffe1571a2a6 | 4/5/2023 | HBAR | 84,913.05773439 | Customer Withdrawal |
| 1b64c9f9-2aef-4cdf-8995-8ffe1571a2a6 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 1b64c9f9-2aef-4cdf-8995-8ffe1571a2a6 | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 1b64c9f9-2aef-4cdf-8995-8ffe1571a2a6 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 1b68936d-11e0-413b-9987-f24785i24ccaf | 4/29/2023 | ADA | 125.95484412 | Customer Withdrawal |
| 1b68936d-11e0-413b-9987-f24785i24ccaf | 4/28/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 1b68936d-11e0-413b-9987-f24785i24ccaf | 4/28/2023 | ADA | 996.07718937 | Customer Withdrawal |
| 1b68936d-11e0-413b-9987-f24785i24ccaf | 4/25/2023 | NXT | 153.90968023 | Customer Withdrawal |
| 1b68936d-11e0-413b-9987-f24785i24ccaf | 4/15/2023 | VTC | 43.78400000 | Customer Withdrawal |
| 1b6bedf1-dcd6-4aa3-2205-3b236711cce5 | 4/3/2023 | ADA | 0.02000000 | Customer Withdrawal |
| 1b6949ac-6a8d-4e10-afad-6a09267f9799 | 4/12/2023 | DOGE | 2,278.40000249 | Customer Withdrawal |
| 1b6aaf57-d9a4-4e10-a1ed-ba922727d799 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6aaf57-d9a4-4e10-a1ed-ba922727d799 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b6aaf57-d9a4-4e10-a1ed-ba922727d799 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6cc91b-1f28-4c7f-bb99-e0222748be44 | 4/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6cc91b-1f28-4c7f-bb99-e0222748be44 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6cc91b-1f28-4c7f-bb99-e0222748be44 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b6cc91b-1f28-4c7f-bb99-e0222748be44 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6d3250-0032-4a82-a442-f3ce1eaa3d38 | 4/25/2023 | XTZ | 9.85000000 | Customer Withdrawal |
| 1b6d3250-0032-4a82-a442-f3ce1eaa3d38 | 4/25/2023 | REN | 1,948.15462022 | Customer Withdrawal |
| 1b6dbe81-e4c7-4f47-a6c4-a4dd1f0b4d3e | 4/11/2023 | FLR | 151.74836476 | Customer Withdrawal |
| 1b6fe8f0-0b34-4d6d-8a25-3a4938a6a1d9 | 4/5/2023 | SNX | 480.52307020 | Customer Withdrawal |
| 1b6fe8f0-0b34-4d6d-8a25-3a4938a6a1d9 | 4/25/2023 | ADA | 227.63347095 | Customer Withdrawal |
| 1b6fe8f0-0b34-4d6d-8a25-3a4938a6a1d9 | 4/5/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1b70ef24-45b9-4bda-b4b9-0fe9f7893164 | 4/4/2023 | ADA | 13.07983822 | Customer Withdrawal |
| 1b70f342-ca42-4cb1-9520-3035272f9733 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b70f342-ca42-4cb1-9520-3035272f9733 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b70f342-ca42-4cb1-9520-3035272f9733 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b71b1f1-6f4a-4ccd-8d67-75a0e3f94cfd | 4/19/2023 | XVG | 9.91975141 | Customer Withdrawal |
| 1b713718-00d1-4c42-900a-3b4d4d6a15c4 | 4/12/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1b713718-00d1-4c42-900a-3b4d4d6a15c4 | 3/10/2023 | XRP | 1.99400000 | Customer Withdrawal |
| 1b720f00-e4ec-4c4d-81f5-3148b9f24925 | 4/13/2023 | ETH | 699.00000000 | Customer Withdrawal |
| 1b720f00-e4ec-4c4d-81f5-3148b9f24925 | 4/13/2023 | DGB | 0.69100000 | Customer Withdrawal |
| 1b720f00-e4ec-4c4d-81f5-3148b9f24925 | 4/13/2023 | GLM | 11,091.69657248 | Customer Withdrawal |
| 1b720f00-e4ec-4c4d-81f5-3148b9f24925 | 4/13/2023 | ADA | 986.00315080 | Customer Withdrawal |
| 1b728717-a745-4b9f-9b29-c0ef0aef1886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b728717-a745-4b9f-9b29-c0ef0aef1886 | 2/10/2023 | USDT | 1,532.37000269 | Customer Withdrawal |
| 1b728717-a745-4b9f-9b29-c0ef0aef1886 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b729bce-6b28-4d24-8e35-7777a80a9bd2 | 4/5/2023 | ETH | 0.75024240 | Customer Withdrawal |
| 1b72bd79-e387-4158-b3bf-bb323aca26bd | 4/5/2023 | ADA | 527.62901788 | Customer Withdrawal |
| 1b72bb8c-38e2-4cb6-87ce-9fb932a68c56 | 4/4/2023 | ADA | 539.01688779 | Customer Withdrawal |
| 1b72bd74-e387-4158-b4fb-bb323aca26bd | 4/5/2023 | ETH | 0.04985342 | Customer Withdrawal |
| 1b73eaae-122b-497d-bfca-b27cfca9f0d5 | 4/30/2023 | SC | 0.74960000 | Customer Withdrawal |
| 1b73e373-5ab9-4dd3-85ad-e6d4e36c50a5 | 4/11/2023 | ADA | 1,266.60000000 | Customer Withdrawal |
| 1b73eaae-122b-497d-b49a-54d730b64a05 | 4/3/2023 | SC | 1,118.74455600 | Customer Withdrawal |
| 1b73eaae-122b-497d-b49a-54d730b64a05 | 4/3/2023 | SC | 1,221.82782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b73eaae-1220-497b-b49a-54d730b64a05 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1b76dd6b-48f3-44c6-8721-a977bc5fbd30 | 5/4/2023 | XVG | 2,595.00000000 | Customer Withdrawal |
| 1b76dd6b-48f3-44c6-8721-a977bc5fbd30 | 4/13/2023 | XVG | 3,700.90000000 | Customer Withdrawal |
| 1b76dd6b-48f3-44c6-8721-a977bc5fbd30 | 5/4/2023 | DOGE | 1,396.77652580 | Customer Withdrawal |
| 1b76dd6b-48f3-44c6-8721-a977bc5fbd30 | 5/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1b792e53-aa2c-4423-b944-e7c14193ea87a | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b792e53-aa2c-4423-b944-e7c14193ea87a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b792e53-aa2c-4423-b944-e7c14193ea87a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b798e76-ce8a-4fb8-ac52-23ddff0f2a7c | 4/9/2023 | HBAR | 2,145.47111238 | Customer Withdrawal |
| 1b798e76-ce8a-4fb8-ac52-23ddff0f2a7c | 4/5/2023 | HBAR | 12,410.84508880 | Customer Withdrawal |
| 1b799547-1c06-4f74-af1c-89e71495c727 | 4/5/2023 | LTC | 0.00004639 | Customer Withdrawal |
| 1b799547-1c06-4f74-af1c-89e71495c727 | 4/5/2023 | BTC | 0.76666042 | Customer Withdrawal |
| 1b7a1f66-3f32-4aee-914a-1ad0c230a9c2 | 4/26/2023 | ADA | 0.05000000 | Customer Withdrawal |
| 1b7a9058-0744-4a7e-8a44-aedb230a4962 | 4/26/2023 | BTC | 0.18352910 | Customer Withdrawal |
| 1b7b5317-3ce6-46c3-bfa7-fa1e8a22ea44 | 4/5/2023 | FLR | 152.77628000 | Customer Withdrawal |
| 1b7c2838-a06b-45ca-8706-2a8655771c5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b7c2838-a06b-45ca-8706-2a8655771c5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7c2838-a06b-45ca-8706-2a8655771c5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b7cfef6-cece-47b5-b5c0-322c01f833b4 | 4/9/2023 | BTC | 0.01743695 | Customer Withdrawal |
| 1b7cfef6-cece-47b5-b5c0-322c01f833b4 | 4/9/2023 | BTC | 0.00814911 | Customer Withdrawal |
| 1b7cfef6-cece-47b5-b5c0-322c01f833b4 | 4/10/2023 | XVG | 0.00197261 | Customer Withdrawal |
| 1b7d1bf1-7b50-4f91-bbf7-4f9a7ce0b7f9 | 4/5/2023 | ADA | 99.99000000 | Customer Withdrawal |
| 1b7d1bf1-7b50-4f91-bbf7-4f9a7ce0b7f9 | 4/5/2023 | BTC | 0.01499161 | Customer Withdrawal |
| 1b7dd1d1-ccd6-4c4d-9fbd-5c0f00d5afab | 4/28/2023 | XEM | 74.54750000 | Customer Withdrawal |
| 1b7dd65d-ccd6-4c4d-9fbd-5c0f00d5afab | 4/30/2023 | SC | 2,993.26000000 | Customer Withdrawal |
| 1b7dd65d-ccd6-4c4d-9fbd-5c0f00d5afab | 4/11/2023 | SC | 1,286.00000000 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | FLR | 56.16758800 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/27/2023 | OMG | 65.94422082 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/27/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/22/2023 | FLR | 930.69252190 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | ADA | 1.63000000 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | SC | 99.00000000 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | USD | 13.07983822 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | FLR | 522.30370290 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | ADA | 342.32810000 | Customer Withdrawal |
| 1b7e53a0-ba3d-4988-be26-4a8dc1d3b6d2 | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 1b7f1cab-cd14-468d-bf75-2bbfd97eec91 | 4/6/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 1b7f1cab-cd14-468d-bf75-2bbfd97eec91 | 4/6/2023 | ADA | 19.98000000 | Customer Withdrawal |
| 1b7f7eed-4053-47c1-bfed-9cf35d2a2727 | 4/5/2023 | ADA | 1,997.00000000 | Customer Withdrawal |
| 1b7f7eed-4053-47c1-bfed-9cf35d2a2727 | 4/5/2023 | TRX | 99.90000000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/30/2023 | ADA | 4.00100000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/30/2023 | FLR | 195.48000000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/14/2023 | XVG | 16.00000000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/14/2023 | GALA | 400.00000000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/14/2023 | FLR | 5,881.43469739 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 2/14/2023 | BTC | 0.00197000 | Customer Withdrawal |
| 1b8690dd-bd77-4a53-98a6-7dcfbeb3596c | 4/15/2023 | BTC | 0.00798000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b8690dc-bb77-4acf-9e17-bce7e50f61df | 4/18/2023 | BTC | 0.10170000 | Customer Withdrawal |
| 1b86b904-307c-4ef7-93a0-d144572b5af0 | 3/31/2023 | DOGE | 3,698.00000000 | Customer Withdrawal |
| 1b86dea2-6eb2-4867-beff-fcab1c0729c7 | 4/2/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 1b86c84d-be62-4867-beb5-fcab1c0729c7 | 4/3/2023 | MYST | 483.00000000 | Customer Withdrawal |
| 1b86c84d-be62-4867-bed5-fcab1c0729c7 | 4/2/2023 | BTC | 0.04932912 | Customer Withdrawal |
| 1b86c84d-be62-4867-be49-fcab1c0729c7 | 4/4/2023 | USD | 250.00000000 | Customer Withdrawal |
| 1b86c84d-be62-4867-be84-fcab1c0729c7 | 4/4/2023 | USD | 4,039.04000000 | Customer Withdrawal |
| 1b8a3a72-9e07-413d-9511-e2ac1015b2a3 | 4/11/2023 | USD | 2,318.94000000 | Customer Withdrawal |
| 1b8c06fb-43e5-48d2-a361-ec06135a9cf4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1b8c06fb-43e5-48d2-a361-ec06135a9cf4 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1b8c06fb-43e5-48d2-a361-ec06135a9cf4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1b8c33b8-6991-47ae-943d-434a4c7c2398 | 4/21/2023 | ADA | 666.00000000 | Customer Withdrawal |
| 1b8c33b8-6991-47ae-943d-434a4c7c2398 | 4/21/2023 | FTC | 2,999.80000000 | Customer Withdrawal |
| 1b8c33b8-6991-47ae-943d-434a4c7c2398 | 4/21/2023 | BTC | 0.05599140 | Customer Withdrawal |
| 1b8ceb13-74d1-4ac4-a881-0f2861db7cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b8ceb13-74d1-4ac4-a881-0f2861db7cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8ceb13-74d1-4ac4-a881-0f2861db7cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8d877c-d046-46b9-a8bd-71b08f6344f7ef | 3/25/2023 | ETH | 1.69670000 | Customer Withdrawal |
| 1b8d877c-d046-46b9-a8bd-71b08f6344f7ef | 4/1/2023 | ETH | 0.25824972 | Customer Withdrawal |
| 1b8d877c-d046-46b9-a8bd-71b08f6344f7ef | 4/3/2023 | BTC | 0.00433646 | Customer Withdrawal |
| 1b8d877c-d046-46b9-a8bd-71b08f6344f7ef | 3/25/2023 | BTC | 0.09897668 | Customer Withdrawal |
| 1b8d45e-942a-43c3-aef8-8759d52fa760 | 4/19/2023 | XRP | 245.00000000 | Customer Withdrawal |
| 1b8d45e-942a-43c3-aef8-8759d52fa760 | 4/17/2023 | USD | 19.07000000 | Customer Withdrawal |
| 1b8d45e-942a-43c3-aef8-8759d52fa760 | 4/4/2023 | FLR | 36.16937000 | Customer Withdrawal |
| 1b8f941b-900d-446d-bfbd-e65e7fe8203c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8f941b-900d-446d-bfbd-e65e7fe8203c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b8f941b-900d-446d-bfbd-e65e7fe8203c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b916043-b1eb-47a8-a488-1d0ec0fbbd4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b916043-b1eb-47a8-a488-1d0ec0fbbd4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b916043-b1eb-47a8-a488-1d0ec0fbbd4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b9170d5-5eab-4cff-b25f-ea609de8bde5 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1b9170d5-5eab-4cff-b25f-ea609de8bde5 | 4/25/2023 | XRP | 334.00000000 | Customer Withdrawal |
| 1b9170d5-5eab-4cff-b25f-ea609de8bde5 | 4/25/2023 | SC | 999.90000000 | Customer Withdrawal |
| 1b9170d5-5eab-4cff-b25f-ea609de8bde5 | 4/25/2023 | DOGE | 871.29659827 | Customer Withdrawal |
| 1b9170d5-5eab-4cff-b25f-ea609de8bde5 | 4/25/2023 | FLR | 49.61682500 | Customer Withdrawal |
| 1b945ce3-b17b-40d2-8bfb-a5785041b6c98 | 4/1/2023 | SAND | 488.00000000 | Customer Withdrawal |
| 1b949e28-4c3a-4473-b20e-ae437201deae | 4/10/2023 | ETH | 0.03439238 | Customer Withdrawal |
| 1b949e28-4c3a-4473-b20e-ae437201deae | 4/10/2023 | BTC | 0.00866721 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/1/2023 | RLC | 115.50000000 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/1/2023 | USDT | 40.84728844 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/1/2023 | NXT | 214.14300000 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/19/2023 | QRL | 214.90000000 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/1/2023 | STORJ | 51.00000000 | Customer Withdrawal |
| 1b962139-932b-4010-86f5-7acc9a344191 | 4/5/2023 | CVC | 147.00000000 | Customer Withdrawal |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | 4/24/2023 | SAND | 91.05023353 | Customer Withdrawal |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | 4/24/2023 | ENJ | 3,821.00000000 | Customer Withdrawal |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | 4/21/2023 | BTC | 0.02425630 | Customer Withdrawal |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | 4/14/2023 | USD | 1,995.22000000 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/30/2023 | BSV | 0.37694635 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/25/2023 | ETH | 0.04219710 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/24/2023 | ETH | 1.96657261 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/24/2023 | GLM | 1.02514635 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/24/2023 | GLM | 2,841.00000000 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/24/2023 | GLM | 81.00000000 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/24/2023 | XLM | 860.26461331 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/30/2023 | TRX | 521.68075500 | Customer Withdrawal |
| 1b9a513d-8d98-443-b8e2-6f47b15a126f | 4/25/2023 | BTC | 0.00296011 | Customer Withdrawal |
| 1b9b0eeb-7b49-4779-bf47-25e1150958956 | 4/4/2023 | ETH | 0.11991728 | Customer Withdrawal |
| 1b9b364d-be35-4869-ac4e-97a64f444d3f | 4/18/2023 | HBAR | 6,344.08000867 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | ADA | 8.59713462 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | ADA | 15,249.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | XLM | 68.62245408 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | SHIB | 2,594,559.70244978 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | BTC | 0.00068087 | Customer Withdrawal |
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | 4/8/2023 | BTC | 0.11640000 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | MATIC | 280.05116300 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | IBAL | 25.58825568 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | ADA | 1,245.20171503 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | GLM | 4,483.00000000 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/3/2023 | DGB | 2,705.50786661 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/3/2023 | ZIL | 1,119.67463738 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | REN | 251.57807137 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | DOGE | 2,585.75692244 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | RVN | 1,870.47018055 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | KMD | 454.87418986 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | XEM | 2,416.16386601 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | SOLVE | 1,717.95282959 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/22/2023 | TRX | 16,293.79191218 | Customer Withdrawal |
| 1b9e1789-c43d-4d11-8a62-15116e4a7zbd5 | 4/7/2023 | USD | 569.62000000 | Customer Withdrawal |
| 1b9eaad8-e77f-420e-acdd-d825ac9c4eb8 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1b9eaad8-e77f-420e-acdd-d825ac9c4eb8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1b9eaad8-e77f-420e-acdd-d825ac9c4eb8 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1b9f60ea-a2fa-4d42-853d-9eb9577ec836 | 4/7/2023 | USD | 1,305.18000000 | Customer Withdrawal |
| 1ba02921-e073-4323-85ed-9eb74118718e | 4/11/2023 | USD | 324.22000000 | Customer Withdrawal |
| 1ba1200c-f4a3-44c5-98b9-9de70c0dcf72e | 4/5/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 1ba28b6e-a16a-4b05-a217-bb85d2d9b029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba28b6e-a16a-4b05-a217-bb85d2d9b029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba28b6e-a16a-4b05-a217-bb85d2d9b029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ba3d9e-1254-46f9-bc28-d867eee37770 | 4/5/2023 | BTC | 0.02899004 | Customer Withdrawal |
| 1ba3d9e-1254-46f9-bc28-d867eee37770 | 4/6/2023 | USD | 1,381.75000000 | Customer Withdrawal |
| 1ba51c44-4ce8-45dd-ac3d-3648ae689961 | 4/7/2023 | ETH | 0.18999339 | Customer Withdrawal |
| 1ba564f5-2f3b-4082-a963-17825a7a888a | 4/29/2023 | ETH | 0.78095680 | Customer Withdrawal |
| 1ba5aa3e-5ded-4562-819e-23272d8b6723 | 4/10/2023 | BNT | 102.45362375 | Customer Withdrawal |
| 1ba5aa3e-5ded-4562-819e-23272d8b6723 | 4/25/2023 | XRP | 2,599.00000000 | Customer Withdrawal |
| 1ba70661-8f5f-4a2d-b105-3784e3855749 | 3/10/2023 | ETH | 0.00027753 | Customer Withdrawal |
| 1ba70661-8f5f-4a2d-b105-3784e3855749 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ba70661-8f5f-4a2d-b105-3784e3855749 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 1ba70661-8f5f-4a2d-b105-3784e3855749 | 3/10/2023 | BTC | 0.00021165 | Customer Withdrawal |
| 1ba7e434-8700-42ec-a578-c6c355946e24 | 4/1/2023 | TRX | 507.41708382 | Customer Withdrawal |
| 1ba7e434-8700-42ec-a578-c6c355946e24 | 3/28/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 1ba964aa-4977-42c4-90e4-b8667435effb | 4/25/2023 | XRP | 1,569.00000000 | Customer Withdrawal |
| 1ba964aa-4977-42c4-90e4-b8667435effb | 4/22/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 1ba964aa-4977-42c4-90e4-b8667435effb | 4/22/2023 | FLR | 271.00000000 | Customer Withdrawal |
| 1ba964aa-4977-42c4-90e4-b8667435effb | 4/22/2023 | FLR | 29.00000000 | Customer Withdrawal |
| 1ba9914189-421-a12a-3d2035b10c0 | 4/20/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 1ba9914189-421-a12a-3d2035b10c0 | 4/26/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 1baa7e0d-88e8-4a91-985c-9298f1d055a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1baa7e0d-88e8-4a91-985c-9298f1d055a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1baa7e0d-88e8-4a91-985c-9298f1d055a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bab8813-17b4-4722-b04f-d8cfabcbed35c3 | 4/5/2023 | BTC | 0.00120453 | Customer Withdrawal |
| 1baee045-63f9-4115-b1a5-e7df5c2b30050 | 4/28/2023 | BCH | 0.00327703 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/23/2023 | BTC | 0.42868685 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/23/2023 | BCH | 1.29260000 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/23/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/23/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/22/2023 | ADA | 3.84187350518 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/22/2023 | BTC | 0.56185571 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/22/2023 | BTC | 0.74924094 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/23/2023 | BTC | 0.18708523 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | 4/22/2023 | BTC | 0.49939395 | Customer Withdrawal |
| 1ba43c0-3032-49f2-8424-d968c710bded | 4/26/2023 | LINK | 68.31000000 | Customer Withdrawal |
| 1ba43c0-3032-49f2-8424-d968c710bded | 4/26/2023 | MANA | 1,801.90400000 | Customer Withdrawal |
| 1ba43c0-3032-49f2-8424-d968c710bded | 4/26/2023 | SC | 60,410.13976023 | Customer Withdrawal |
| 1ba43c0-3032-49f2-8424-d968c710bded | 4/26/2023 | ENG | 2,751.31225962 | Customer Withdrawal |
| 1bb15ad3-2b07-4bf9-acda-0dd3b205ffe2 | 4/25/2023 | XRP | 87.05769231 | Customer Withdrawal |
| 1bb15ad3-2b07-4bf9-acda-0dd3b205ffe2 | 4/29/2023 | FLR | 12.30507702 | Customer Withdrawal |
| 1bb14d3-c246-4e7f-8814-b0deeb6a92f2 | 3/10/2023 | ETH | 0.00080086 | Customer Withdrawal |
| 1bb14d3-c246-4e7f-8814-b0deeb6a92f2 | 2/10/2023 | ETH | 0.00027518 | Customer Withdrawal |
| 1bb14d3-c246-4e7f-8814-b0deeb6a92f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb14d3-c246-4e7f-8814-b0deeb6a92f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb57851-4842-4f2f-bd41-11eca24099e0 | 4/21/2023 | XRP | 589.43898400 | Customer Withdrawal |
| 1bb57851-4842-4f2f-bd41-11eca24099e0 | 4/21/2023 | ETH | 0.03418568 | Customer Withdrawal |
| 1bb5954f-d945-44d6-8ce8-5890dee87aaf5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1bb5954f-d945-44d6-8ce8-5890dee87aaf5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1bb5954f-d945-44d6-8ce8-5890dee87aaf5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/8/2023 | LTC | 0.57543639 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/8/2023 | ETH | 0.78510000 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/8/2023 | ADA | 310.39455385 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/8/2023 | BAT | 786.14089773 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/8/2023 | BTC | 0.00944408 | Customer Withdrawal |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | 4/1/2023 | BTC | 0.02243658 | Customer Withdrawal |
| 1bb6f084-7ac2-4942-8302-015c2713ce73 | 4/26/2023 | OMG | 91.38040538 | Customer Withdrawal |
| 1bb6f084-7ac2-4942-8302-015c2713ce73 | 4/26/2023 | BTC | 0.00435367 | Customer Withdrawal |
| 1bba4b53-70a9-4993-b3f5-9e65d416bacd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bba4b53-70a9-4993-b3f5-9e65d416bacd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bba4b53-70a9-4993-b3f5-9e65d416bacd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bbd419-c0a1-4c7c-8155-e46f6b18b36a | 4/27/2023 | USD | 64.53000000 | Customer Withdrawal |
| 1bbb2e50-e411-4324-8192-029ed128755c | 4/4/2023 | LTC | 1.37496716 | Customer Withdrawal |
| 1bbb2e50-e411-4324-8192-029ed128755c | 4/22/2023 | FLR | 66.21501587 | Customer Withdrawal |
| 1bc27eaa-d42f-4812-8f5c-2f5d60c03c85 | 4/27/2023 | USD | 32.00000000 | Customer Withdrawal |
| 1bc27eaa-da2f-4812-8f5c-2f5d60c03c85 | 4/19/2023 | USD | 0.03076603 | Customer Withdrawal |
| 1bc3e5c-14e2-4c94-b3b2-7097a70cf64a | 4/12/2023 | ICX | 543.45345000 | Customer Withdrawal |
| 1bc3e5c-14e2-4c94-b3b2-7097a70cf64a | 4/10/2023 | USDT | 5.16951684 | Customer Withdrawal |
| 1bc3ef0c-5cc1-4c08-83b0-3086ef5a53cad | 4/19/2023 | USDT | 4.99908336 | Customer Withdrawal |
| 1bc3ef0c-5cc1-4c08-83b0-3086ef5a53cad | 4/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 1bc3ef0c-5cc1-4c08-83b0-3086ef5a53cad | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 1bc50c2a-b947-40b9-b5b6-c5f164d76e | 5/4/2023 | RVN | 493.00000000 | Customer Withdrawal |
| 1bc50c2a-b947-40b9-b5b6-c5f164d76e | 5/4/2023 | HBAR | 2,918.71425091 | Customer Withdrawal |
| 1bc50c2a-b947-40b9-b5b6-c5f164d76e | 5/4/2023 | ETH | 9.614.16300271 | Customer Withdrawal |
| 1bc50c2a-b947-40b9-b5b6-c5f164d76e | 5/4/2023 | RVN | 493.00000000 | Customer Withdrawal |
| 1bc50c2a-b947-40b9-b5b6-c5f164d76e | 5/4/2023 | BTC | 0.00026003 | Customer Withdrawal |
| 1bc30930-fd57-403f-a6de-c5d1d56a1e86 | 4/10/2023 | USDT | 0.05000000 | Customer Withdrawal |
| 1bc66bff-5520-4ef5-b56c-555dc5e0f2dc | 2/9/2023 | BTTOLD | 2,845.41979300 | Customer Withdrawal |
| 1bc66bff-5520-4ef5-b56c-555dc5e0f2dc | 3/10/2023 | BTC | 0.39290000 | Customer Withdrawal |
| 1bc66bff-5520-4ef5-b56c-555dc5e0f2dc | 2/10/2023 | BTC | 0.45860000 | Customer Withdrawal |
| 1bc30930-fd57-403f-a6de-c5d1d56a1e86 | 4/10/2023 | ETH | 0.07290206 | Customer Withdrawal |
| 1bc9b77e-e685-4707-84fd-b6e43ad6a18f | 4/1/2023 | ZRX | 918.00000000 | Customer Withdrawal |
| 1bc9b77e-e685-4707-84fd-b6e43ad6a18f | 4/1/2023 | XLM | 1,495.81500726 | Customer Withdrawal |
| 1bc9b77e-e685-4707-84fd-b6e43ad6a18f | 4/1/2023 | BTC | 0.05104021 | Customer Withdrawal |
| 1bcba286-b07a-46b9-8b53-f 4f69b1684c6 | 4/27/2023 | USD | 58.02000000 | Customer Withdrawal |
| 1bccad26-75f9-4dd2-8d6c-0acbce6200a4 | 3/21/2023 | USD | 1,063.05000000 | Customer Withdrawal |
| 1bcc178-74aa-4e5b-ba64-59698276e445 | 4/17/2023 | USD | 2,320.00000000 | Customer Withdrawal |
| 1bcc178-74aa-4e5b-ba64-59698276e445 | 3/1/2023 | BTC | 0.00001921 | Customer Withdrawal |
| 1bcd45cf-d5e3-4e9c-baeb-e6b61c1d3349 | 3/10/2023 | USD | 0.50000000 | Customer Withdrawal |
| 1bcd45cf-d5e3-4e9c-baeb-e6b61c1d3349 | 4/10/2023 | USD | 0.50000000 | Customer Withdrawal |
| 1bcd642f-0df1-41a2-a8ae-4d2fceff77e9 | 4/21/2023 | WAVES | 7.00000000 | Customer Withdrawal |
| 1bcd642f-0df1-41a2-a8ae-4d2fceff77e9 | 4/22/2023 | KMD | 19.99800000 | Customer Withdrawal |
| 1bcd642f-0df1-41a2-a8ae-4d2fceff77e9 | 4/10/2023 | USDT | 0.05000000 | Customer Withdrawal |
| 1bce30e9-7c71-4b30-b31c-4f28b5b9000 | 4/10/2023 | ETC | 0.64047697 | Customer Withdrawal |
| 1bc30f-b30d6-4dda-b22d-d0a01e2a8c99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bc30f-b30d6-4dda-b22d-d0a01e2a8c99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bcf340f-b306-4dda-b22d-d0bd1e2a8c99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bcfb014-1e17-4789-8227-608fed4d3631 | 4/7/2023 | XRP | 1,904.99562253 | Customer Withdrawal |
| 1bcfb014-1e17-4789-8227-608fed4d3631 | 4/7/2023 | XLM | 1,418.96021853 | Customer Withdrawal |
| 1bcfb014-1e17-4789-8227-608fed4d3631 | 4/7/2023 | XLM | 0.01599813 | Customer Withdrawal |
| 1bcfb014-1e17-4789-8227-608fed4d3631 | 4/7/2023 | BTC | 0.00283920 | Customer Withdrawal |
| 1bcfb014-1e17-4789-8227-608fed4d3631 | 4/18/2023 | FLR | 164.59950400 | Customer Withdrawal |
| 1b515ab3-a830-49c4-9edd-a8f21e2a7497f51 | 4/20/2023 | ETH | 7.08676041 | Customer Withdrawal |
| 1b515ab3-a830-49c4-9edd-a8f21e2a7497f51 | 4/10/2023 | BTC | 0.36640047 | Customer Withdrawal |
| 1bd25ba-28fc-4b36-b288-c6be7497881 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bd25ba-28fc-4b36-b288-c6be7497881 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bd25ba-28fc-4b36-b288-c6be7497881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bc59f70-85d1-49d4-802b-50d4fcf00e05 | 4/20/2023 | DASH | 21,751.17361231 | Customer Withdrawal |
| 1bc59f70-85d1-49d4-802b-50d4fcf00e05 | 4/23/2023 | BTC | 30.19863025 | Customer Withdrawal |
| 1bd4f00b-8b42-4334-b8e4-38e8b02c | 4/7/2023 | USD | 282.87000000 | Customer Withdrawal |
| 1bd4eb4-8b42-4334-9173-11fe8b2da00 | 4/7/2023 | HBAR | 3,778.91607 | Customer Withdrawal |
| 1bd4eb4-8b42-4334-9173-11fe8b2da00 | 4/10/2023 | BTC | 16.69050097 | Customer Withdrawal |
| 1bd4eb4-8b42-4334-9173-11fe8b2da00 | 4/12/2023 | USD | 2,310.23000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 3/6/2023 | DOGE | 13,545.70000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/22/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 3/6/2023 | USDT | 3,134.91000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/6/2023 | USDT | 21.01500000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 3/10/2023 | XLM | 5,110.50000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 3/6/2023 | XLM | 13,545.15000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/6/2023 | DCR | 264.96800000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/12/2023 | BTC | 4.33000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/10/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/25/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/6/2023 | ZEC | 62.72000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/25/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/25/2023 | ETH | 0.12000000 | Customer Withdrawal |
| 1bd6423-a76e-46ca-ba8d-e6b0bec0688cf | 4/25/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 1bdcaad-0efd-4572-9c7d-c8e38c6e19a | 4/21/2023 | USD | 209.06000000 | Customer Withdrawal |
| 1bce02-f7f4-4e7e-bf3b-0e28de40c4b9 | 4/21/2023 | BTC | 0.39321113 | Customer Withdrawal |
| 1bce02-f7f4-4e7e-bf3b-0e28de40c4b9 | 4/16/2023 | ETH | 1.59661800 | Customer Withdrawal |
| 1bce02-f7f4-4e7e-bf3b-0e28de40c4b9 | 4/16/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/21/2023 | USD | 199.34000000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/17/2023 | ETH | 0.02820290 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/18/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/13/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/18/2023 | BTC | 0.00001921 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/13/2023 | TRX | 1,200.00000000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/13/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1bdf36f0-0e30-4efc-b0e3-2ca30c2c8c | 4/18/2023 | RVN | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bde7e43-fb44-47ed-b885-6ac1f3188c1a | 4/30/2023 | XVG | 5,462.09693706 | Customer Withdrawal |
| 1bde7e43-fb44-47ed-b885-6ac1f3188c1a | 4/30/2023 | SC | 10,035.72317073 | Customer Withdrawal |
| 1bdf2a5e-0093-4bea-ae39-921211df1200 | 2/22/2023 | USD | 1,613.75000000 | Customer Withdrawal |
| 1bdf68a4-fd6c-4ca4-a6b1-2d5283a8bcf | 4/1/2023 | ADA | 108.86022594 | Customer Withdrawal |
| 1bdf68a4-fd6c-4ca4-a6b1-2d5283a8bcf | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1bdf68a4-fd6c-4ca4-a6b1-2d5283a8bcf | 3/31/2023 | VTC | 33.61608289 | Customer Withdrawal |
| 1bdfaf64-b61d-418d-846c-3c71ab016186 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 1bdfaf64-b61d-418d-846c-3c71ab016186 | 4/4/2023 | DOGE | 7,195.00000000 | Customer Withdrawal |
| 1be08462-fa78-44c2-aac9-9ed74501bb64 | 4/4/2023 | ENJ | 3,671.67452879 | Customer Withdrawal |
| 1be12100-aab5-411f-9c75-69d26d737053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1be12100-aab5-411f-9c75-69d26d737053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1be12100-aab5-411f-9c75-69d26d737053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1be16023-0517-45b8-9eee-48b77e106e3b | 4/5/2023 | ETC | 18.16971247 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | HIVE | 173.99000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | NAV | 499.80000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/21/2023 | SC | 0.38614487 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/21/2023 | SC | 49.90000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/21/2023 | SC | 48.199.90000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | STEEM | 164.99000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | BTC | 0.00975000 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | FLR | 0.02866871 | Customer Withdrawal |
| 1be25025-ecac-4110-963a-38785b0e6a84b | 4/25/2023 | FLR | 744.47500000 | Customer Withdrawal |
| 1be2a7c8-810d-4152-9f1b-f9d60e4cc124 | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 1be2a7c8-810d-4152-9f1b-f9d60e4cc124 | 4/4/2023 | USDT | 197.19828000 | Customer Withdrawal |
| 1be2a8e4-bfed-4e11-ae10-0ee00386886cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1be2a8e4-bfed-4e11-ae10-0ee00386886cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1be2a8e4-bfed-4e11-ae10-0ee00386886cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1be2cca2-5a91-4e45-bab6-e71c3649e3cf | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1be2cca2-5a91-4e45-bab6-e71c3649e3cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1be2cca2-5a91-4e45-bab6-e71c3649e3cf | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | ETC | 40.99000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | LSK | 380.19907538 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/6/2023 | LTC | 10.94152421 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | BSV | 4.80821432 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | BCH | 1.21965319 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | HIVE | 100.99000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | HIVE | 55.99999900 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | HIVE | 54.99999900 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/3/2023 | HIVE | 63.40000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/5/2023 | HIVE | 65,350.18500000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/3/2023 | HBD | 100.00000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/3/2023 | XLM | 12,811.52838545 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | XLM | 2,639.74057759 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/3/2023 | STEEM | 23,575.10700000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | ENJ | 6,395.25000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/3/2023 | SBD | 100.00000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/2/2023 | SBD | 99.99000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | SBD | 4,310.44981116 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | SBD | 19,129.99000000 | Customer Withdrawal |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | 4/1/2023 | SBD | 201.99000000 | Customer Withdrawal |
| 1be39b4e-ae1c-46b3-bb9e-06613af18260 | 4/30/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| 1be39b4e-ae1c-46b3-bb9e-06613af18260 | 4/30/2023 | XLM | 1,890.34797852 | Customer Withdrawal |
| 1be42052-8768-49fc-84c1-38c454a88f46 | 4/29/2023 | ENJ | 75.11206341 | Customer Withdrawal |
| 1be42052-8768-49fc-84c1-38c454a88f46 | 4/29/2023 | BAT | 162.26715584 | Customer Withdrawal |
| 1be52301-f919-4582-bfb3-8eff3cee59c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1be52301-f919-4582-bfb3-8eff3cee59c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1be52301-f919-4582-bfb3-8eff3cee59c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | 4/5/2023 | ETC | 5.28193100 | Customer Withdrawal |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | 4/5/2023 | ETH | 0.21238352 | Customer Withdrawal |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | 4/5/2023 | DOGE | 2,594.16103600 | Customer Withdrawal |
| 1be60e6c-067b-4870-8439-7f43531f3af84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1be60e6c-067b-4870-8439-7f43531f3af84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1be60e6c-067b-4870-8439-7f43531f3af84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1be6bb32-5656-4ae9-a681-8b8765ee2e36 | 2/9/2023 | BTTOLD | 921.63089700 | Customer Withdrawal |
| 1be77401-c9f9-438c-aac2-1def21dbd65c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1be77401-c9f9-438c-aac2-1def21dbd65c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1be77401-c9f9-438c-aac2-1def21dbd65c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1be7faff-8a33-4b79-8ab0-b96647abd0e0 | 4/25/2023 | DOGE | 7,127.06134438 | Customer Withdrawal |
| 1be7faff-8a33-4b79-8ab0-b96647abd0e0 | 4/25/2023 | FLR | 39.89864580 | Customer Withdrawal |
| 1be79572-05a7-4c69-8bbf-edc8bc8be6ac | 4/27/2023 | BTC | 0.00130200 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | SNX | 456.89675947 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | SC | 2,605.739.48629730 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | USDT | 8,182.25042199 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | USDT | 30.87000000 | Customer Withdrawal |
| 1be863d5-3e6f-45b0-90c6-98a77d19161c | 4/27/2023 | USDT | 30.87000000 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/26/2023 | LTC | 4.82641775 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/26/2023 | ADA | 112.00000000 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/24/2023 | USDT | 764.27731060 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/24/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/24/2023 | USDT | 3,087.10924238 | Customer Withdrawal |
| 1be8f5a-d1e6-4214a7b3-cd3199b7f53e | 4/28/2023 | USDT | 240.00000000 | Customer Withdrawal |
| 1bec8d9d-a6b2-490b-97ed-c903eb938003 | 4/16/2023 | BTC | 0.09340740 | Customer Withdrawal |
| 1bec8605-bf60-4c2a-94c6-70fc4c0704b | 4/6/2023 | USD | 28.81000000 | Customer Withdrawal |
| 1bed38fb-2526-e46c-8264-4b2317af48b | 4/7/2023 | USDT | 392.50376038 | Customer Withdrawal |
| 1bed8d3-a37d-463a-9e52-1a1ef5d68f5c | 4/20/2023 | BTC | 0.00128967 | Customer Withdrawal |
| 1bedd37-52c0-4c1d-a6a2-7051a6e9e78 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1bedd37-52c0-4c1d-a6a2-7051a6e9e78 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1bedd37-52c0-4c1d-a6a2-7051a6e9e78 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1bf05a26-e437-4f21-8595-ea53d465a95f | 4/6/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| 1bf1732e-f1ef-4c6f-b08d-7b1c57fe5bd | 4/14/2023 | LTC | 3.52990444 | Customer Withdrawal |
| 1bf1732e-f1ef-4c6f-b08d-7b1c57fe5bd | 4/14/2023 | ETH | 0.45823606 | Customer Withdrawal |
| 1bf1732e-f1ef-4c6f-b08d-7b1c57fe5bd | 4/10/2023 | NAV | 27.80000000 | Customer Withdrawal |
| 1bf1732e-f1ef-4c6f-b08d-7b1c57fe5bd | 4/15/2023 | BTC | 0.16493857 | Customer Withdrawal |
| 1bf26bfd-0e70-474d-a82b-6c2b20001a4a | 3/10/2023 | PAY | 178.05375477 | Customer Withdrawal |
| 1bf26bfd-0e70-474d-a82b-6c2b20001a4a | 4/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 1bf26bfd-0e70-474d-a82b-6c2b20001a4a | 4/10/2023 | CVC | 45.99818007 | Customer Withdrawal |
| 1bf26bfd-0e70-474d-a82b-6c2b20001a4a | 3/10/2023 | CVC | 23.25890300 | Customer Withdrawal |
| 1bf26bfd-0e70-474d-a82b-6c2b20001a4a | 3/10/2023 | ETHW | 0.00002320 | Customer Withdrawal |
| 1bf2cddd-c43-431a-81b9-52d211a13194 | 4/7/2023 | ETH | 1.34105583 | Customer Withdrawal |
| 1bf3dc62-cdac-431a-81b9-52d211a13194 | 4/7/2023 | BTC | 0.08160862 | Customer Withdrawal |
| 1bf405b6-f721-47a3-b712-238e1efe1690 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf405b6-f721-47a3-b712-238e1efe1690 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf405b6-f721-47a3-b712-238e1efe1690 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf4eac5-51c3-4ba4-a2eb-84fe80be62c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf4eac5-51c3-4ba4-a2eb-84fe80be62c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf4eac5-51c3-4ba4-a2eb-84fe80be62c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf233c-078d-46e6-9b0c-35b76b4c6469 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1bf233c-079d-46e6-9b0c-35b76b4c6469 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1bf233c-079d-46e6-9b0c-35b76b4c6469 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1bf32f6-e6ac-4790-bab3-80b700bc0b20 | 4/5/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 1bf6e0c-d6a4-4ddb-bbe6-8c69e12e7152 | 4/5/2023 | USDT | 49.09000000 | Customer Withdrawal |
| 1bf82315-e400-47b4-8774-9bb07d6cac4ae | 4/4/2023 | USDT | 106.91000000 | Customer Withdrawal |
| 1bf9f5e7-e3a0-4a90-aae6-6dbd81fd33ae | 4/5/2023 | BCH | 6.33557016 | Customer Withdrawal |
| 1bf9f5e7-e3a0-4a90-aae6-6dbd81fd33ae | 4/5/2023 | XRP | 3,479.47628959 | Customer Withdrawal |
| 1bf9f5e7-e3a0-4a90-aae6-6dbd81fd33ae | 4/5/2023 | DOGE | 2,340.77214402 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bf9f5e7-e3a0-4a90-aae6-6dbd81fd33ae | 4/5/2023 | XLM | 1,420.24000000 | Customer Withdrawal |
| 1bfab9bb-2814-4112-aeb7-700e3435746f | 4/5/2023 | XLM | 237.29930203 | Customer Withdrawal |
| 1bfab9bb-2814-4112-aeb7-700e3435746f | 4/11/2023 | BTC | 0.01170003 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/1/2023 | MATIC | 543.00000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/1/2023 | DASH | 10.05000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/1/2023 | ETH | 0.45504414 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/1/2023 | DOGE | 20,045.00000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/4/2023 | DOGE | 10,005.00000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/4/2023 | ALGO | 30,095.00000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/1/2023 | XLM | 4,999.90000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/5/2023 | ALGO | 1,099.90000000 | Customer Withdrawal |
| 1bfb87e6-3fac-43d3-b3bb-8799208000se | 4/5/2023 | USD | 751.90000000 | Customer Withdrawal |
| 1bfe3b2f-b312-43d7-ba17-042aee502862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bfe3b2f-b312-43d7-ba17-042aee502862 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bfe3b2f-b312-43d7-ba17-042aee502862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c00d9e5-c805-4c23-97e5-cf7b1248580 | 4/7/2023 | HBAR | 32.53620064 | Customer Withdrawal |
| 1c00d9e5-c805-4c23-97e5-cf7b1248580 | 4/7/2023 | IOTA | 5,509.61993278 | Customer Withdrawal |
| 1c00d9e5-c805-4c23-97e5-cf7b1248580 | 4/7/2023 | USD | 4.50000000 | Customer Withdrawal |
| 1c01b507-bbe1-442f-9703-fcfae5585463 | 2/9/2023 | BTTOLD | 6,847.00000100 | Customer Withdrawal |
| 1c01b507-bbe1-442f-9703-fcfae5585463 | 4/5/2023 | BTT | 6,687.00000100 | Customer Withdrawal |
| 1c02c00b-0c08-4ec-ab7b-306867155b5 | 2/9/2023 | BTTOLD | 212.89837100 | Customer Withdrawal |
| 1c038d43-fdf6-442c-84ce-0bdf365e7e6 | 2/17/2023 | BTTOLD | 426.04866400 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/7/2023 | ETH | 0.40260601 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/6/2023 | ADA | 0.23312066 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/7/2023 | ADA | 3.75030585 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/7/2023 | XLM | 3,264.36500000 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/7/2023 | DOGE | 693.97677700 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 3/31/2023 | XLM | 19,204.65181143 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/2/2023 | XEM | 2,846.00000000 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/13/2023 | USD | 53.57000000 | Customer Withdrawal |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | 4/7/2023 | USD | 823.46000000 | Customer Withdrawal |
| 1c04ab4-d2b7-4444-a43e-6ca922507d02 | 4/30/2023 | ETC | 0.16050318 | Customer Withdrawal |
| 1c05fd06-d756-4ac3-90d9-ce12313b7750 | 4/17/2023 | LINK | 389.98569947 | Customer Withdrawal |
| 1c05fd06-d756-4ac3-90d9-ce12313b7750 | 4/1/2023 | LINK | 19.94000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/1/2023 | WAXP | 1,384.00000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 4/10/2023 | ETC | 3.00000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/1/2023 | DGB | 2,671.80000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/31/2023 | XMR | 44,704.05621320 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/31/2023 | DOGE | 18,307.89000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/31/2023 | RVN | 24,785.07818685 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 4/1/2023 | ENJ | 1,149.74999995 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 4/1/2023 | BTC | 0.12000000 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 3/31/2023 | TRX | 20,042.24978646 | Customer Withdrawal |
| 1c0809ad-bd5a-42c0-bbc8-82bae2a748a1 | 4/2/2023 | USD | 1,029.08000000 | Customer Withdrawal |
| 1c082da-4246-a7ec-1046dbd84f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c082da-4246-a7ec-1046dbd84f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c082da-4246-a7ec-1046dbd84f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c0b05c-5a27-4537-9cfb-aa7bd530010e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c0d4c4-7cac-489b-9c5c-bc50af12508 | 4/30/2023 | LTC | 16.68488700 | Customer Withdrawal |
| 1c0f4c57-35d7-4830-b5ec-fe4a5ab12b508 | 4/30/2023 | LTC | 10.12659700 | Customer Withdrawal |
| 1c0f4c57-35d7-4830-b5ec-fe4a5ab12b508 | 4/30/2023 | DOGE | 0.00470000 | Customer Withdrawal |
| 1c0f53de-a373-4c69-9890-0447d14a1c6c | 3/10/2023 | USD | 982.79000000 | Customer Withdrawal |
| 1c100659-c227-4c5e-84c1-c39aa20c3a7a | 4/1/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 1c100659-c227-4c60-8431-c3aa20c3a7a | 4/1/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 1c104664-5c20-40d3-95b1-df97406c8dec | 4/3/2023 | USD | 9.59000000 | Customer Withdrawal |
| 1c104664-5c20-40d3-95b1-df97406c8dec | 4/3/2023 | BTC | 0.02429290 | Customer Withdrawal |
| 1c104664-5c20-40d3-95b1-df97406c8dec | 4/4/2023 | BTC | 1,911.28870968 | Customer Withdrawal |
| 1c104664-5c20-40d3-95b1-df97406c8dec | 4/2/2023 | BTC | 0.02429290 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | 4/28/2023 | XRP | 1,555.28600349 | Customer Withdrawal |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | 4/28/2023 | ADA | 1,225.59700377 | Customer Withdrawal |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | 4/28/2023 | XLM | 519.48599991 | Customer Withdrawal |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | 4/28/2023 | FLR | 234.14703360 | Customer Withdrawal |
| 1c141d9-0030-4c9d-b252-055c5f2c0449 | 3/10/2023 | BTC | 1.32330000 | Customer Withdrawal |
| 1c141d9-0039-4c9d-b252-055c5f2c0449 | 4/10/2023 | BTC | 1.89626427 | Customer Withdrawal |
| 1c141d9-0039-4c9d-b252-055c5f2c0449 | 2/10/2023 | ETH | 5.69302609 | Customer Withdrawal |
| 1c141d9-0039-4c9d-b252-055c5f2c0449 | 3/10/2023 | HBD | 1.91685619 | Customer Withdrawal |
| 1c12bc2d-d517-44aa-a1a7-1c37c420c16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c12bc2d-d517-44aa-a1a7-1c37c420c16 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c12bc2d-d517-44aa-a1a7-1c37c420c16 | 2/10/2023 | ETH | 0.00222518 | Customer Withdrawal |
| 1c15d7df-9ae5-41a1-8f7c-239473adb62f | 4/10/2023 | BTC | 1.15000000 | Customer Withdrawal |
| 1c15d7df-9ae5-41a1-8f7c-239473adb62f | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 1c18c6c7-9ac2-4dea-ab0a-22ad47cdcbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c18c6c7-9ac2-4dea-ab0a-22ad47cdcbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c1ba4d-7a88-4107-b85f-ee6b40c3b7e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1c1ba4d-7a88-4107-b85f-ee6b40c3b7e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1c1ba4d-7a88-4107-b85f-ee6b40c3b7e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c1be11-abc9-4055-8d2e-6d3e07a0f216 | 4/23/2023 | TRX | 16.68601035 | Customer Withdrawal |
| 1c1be11-abc9-4055-8d2e-6d3e07a0f216 | 4/23/2023 | ADA | 48,478.52189766 | Customer Withdrawal |
| 1c1be11-abc9-4055-8d2e-6d3e07a0f216 | 4/23/2023 | XRP | 0.46996990 | Customer Withdrawal |
| 1c1be11-abc9-4055-8d2e-6d3e07a0f216 | 4/23/2023 | XRP | 1.23887097 | Customer Withdrawal |
| 1c1b0d2e-f39c-43a-8aa7-a7552c5 | 4/10/2023 | DGB | 1.20010000 | Customer Withdrawal |
| 1c1f7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | XVG | 749.92232302 | Customer Withdrawal |
| 1c1f7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | SC | 77.01695310 | Customer Withdrawal |
| 1c1f7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | ETH | 2.62169032 | Customer Withdrawal |
| 1c1f7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | ETHW | 0.00990439 | Customer Withdrawal |
| 1c1f7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | USD | 8.66000000 | Customer Withdrawal |
| 1c1d7cae-4f5e-449b-90e3-09254fb | 4/4/2023 | USDT | 14.90000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/3/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | XLM | 1.76238101 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | XLM | 2,129.23000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | XLM | 14,945.09449630 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | SC | 161.93036716 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | SC | 49,925.00000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | POWR | 5,000.00000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | USD | 2,129.23000000 | Customer Withdrawal |
| 1c2026b8-c7a1-41b1-84d2-45ed08d | 4/5/2023 | USDT | 4.99000000 | Customer Withdrawal |
| 1c2126a-4-3c5e-41a7-1c4a09c | 4/10/2023 | XRP | 1,792.40101438 | Customer Withdrawal |
| 1c2126a-4-3c5e-41a7-1c4a09c | 4/10/2023 | TRX | 17,382.84004200 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | SC | 14,945.09449630 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | POWR | 5,000.00000000 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | ADA | 994.37533882 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | RVN | 4,804.25600000 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | BTT | 100.00000000 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | TRX | 2,997.00000000 | Customer Withdrawal |
| 1c2373e-b0aa-4f47-8ec0-55a55dfa | 4/28/2023 | PAY | 200.00000000 | Customer Withdrawal |
| 1c23ae7-8b95-43e0-8396-fd872d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c23ae7-8b95-44b0-8396-fd872d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c24252-3f8c-40f5-bd38-50dc11b | 2/9/2023 | BTTOLD | 930.00000000 | Customer Withdrawal |
| 1c24852-0f43-4e7c-9d3d-f44bb4 | 4/5/2023 | OMG | 3.68000000 | Customer Withdrawal |
| 1c24852-0f43-4e7c-9d3d-f44bb4 | 4/5/2023 | XLM | 0.32321730 | Customer Withdrawal |
| 1c24852-0f43-4e7c-9d3d-f44bb4 | 4/5/2023 | MCO | 0.01000000 | Customer Withdrawal |
| 1c24852-0f43-4e7c-9d3d-f44bb4 | 4/5/2023 | ADA | 2.54560038 | Customer Withdrawal |
| 1c2be6b2-54ca-4e6a-a808-9f7f5e | 4/5/2023 | USDT | 20.00000000 | Customer Withdrawal |
| 1c228-b0aa-43aa-5e-7e98f | 3/9/2023 | BTTOLD | 0.00990439 | Customer Withdrawal |
| 1c23ae7-8b95-44b0-8396-fd872d1 | 4/5/2023 | PAY | 200.00000000 | Customer Withdrawal |
| 1c24852b-0f43-4e7c-9d3d-f44bb4 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c2462be-bd2c-45d8-abd1-add33ee1a3e6 | 4/9/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 1c2462be-bd2c-45d8-abd1-add33ee1a3e6 | 4/10/2023 | BTC | 0.79234401 | Customer Withdrawal |
| 1c2462be-bd2c-45d8-abd1-add33ee1a3e6 | 3/10/2023 | BTC | 0.34886343 | Customer Withdrawal |
| 1c29f7df-e631-4958-bdcb-6beaada62d2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c29f7df-e631-4958-bdcb-6beaada62d2b | 2/10/2023 | ADA | 13.15207299 | Customer Withdrawal |
| 1c28d36d-9ed7-4658-9611-4e57bc2f77cf | 4/12/2023 | ETH | 0.61405875 | Customer Withdrawal |
| 1c29470c-e4a2-470b-a584-8463d5086eff | 4/10/2023 | HIVE | 10.10525736 | Customer Withdrawal |
| 1c29470c-e4a2-470b-a584-8463d5086eff | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 1c29470c-e4a2-470b-a584-8463d5086eff | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 1c29470c-e4a2-470b-a584-8463d5086eff | 4/10/2023 | STEEM | 4.45315708 | Customer Withdrawal |
| 1c29722b-37da-48df-a717-85ad1c55eb6c | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c29722b-37da-48df-a717-85ad1c55eb6c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c29722b-37da-48df-a717-85ad1c55eb6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c2998fd-9171-4d17-ac03-a1c2f17aacac | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1c2998fd-9171-4d17-ac03-a1c2f17aacac | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1c2998fd-9171-4d17-ac03-a1c2f17aacac | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1c2ac2d8-d520-430a-b0f4-2aa20d857272 | 4/9/2023 | BTC | 0.04679947 | Customer Withdrawal |
| 1c2b63be-d37d-4e90-b688-c2964785c080 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c2b63be-d37d-4e90-b688-c2964785c080 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c2b63be-d37d-4e90-b688-c2964785c080 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ETC | 146.36349661 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ETH | 2.91606702 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ZEN | 1.33153200 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/2/2023 | RVN | 1.90263210000 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/15/2023 | BTC | 0.01167266 | Customer Withdrawal |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | 4/15/2023 | FLR | 58.37280529 | Customer Withdrawal |
| 1c2f204a-d507-46e7-a382-e2cda75ed219 | 4/29/2023 | USDT | 15.751.24190952 | Customer Withdrawal |
| 1c2fb3f8-b693-46df-85ff-de0e2371a542 | 4/7/2023 | USD | 38,626.38000000 | Customer Withdrawal |
| 1c2fda66-35e1-46cf-a7a2-cbae556f2bde | 2/10/2023 | BSV | 0.11234044 | Customer Withdrawal |
| 1c2fda66-35e1-46cf-a7a2-cbae556f2bde | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 1c2fda66-35e1-46cf-a7a2-cbae556f2bde | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1c2fda66-35e1-46cf-a7a2-cbae556f2bde | 4/9/2023 | BCH | 0.00212445 | Customer Withdrawal |
| 1c314b95-f538-4b65-8df1-7cf4bdd62466 | 4/18/2023 | FLR | 673.45522610 | Customer Withdrawal |
| 1c315ecb-77f6-4180-8a12-8d4d4a7131f | 4/29/2023 | SC | 2,159.80947785 | Customer Withdrawal |
| 1c31c287-26cb-4e51-8c6b-90650c60c7b | 4/5/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 1c31c287-26cb-4e51-8c6b-90650c60c7b | 4/5/2023 | ZRX | 159.60786273 | Customer Withdrawal |
| 1c31c287-26cb-4e51-8c6b-90650c60c7b | 4/5/2023 | BAT | 365.50000000 | Customer Withdrawal |
| 1c31c287-26cb-4e51-8c6b-90650c60c7b | 4/7/2023 | USD | 300.00000000 | Customer Withdrawal |
| 1c32e72e-ef5b-4e65-b19e-9b91d99ce2ff | 4/28/2023 | RDD | 477,785.11890625 | Customer Withdrawal |
| 1c32e72e-ef5b-4e65-b19e-9b91d99ce2ff | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 1c32e72e-ef5b-4e65-b19e-9b91d99ce2ff | 4/28/2023 | DOGE | 233,997.42150000 | Customer Withdrawal |
| 1c32e72e-ef5b-4e65-b19e-9b91d99ce2ff | 4/28/2023 | FLR | 995.00000000 | Customer Withdrawal |
| 1c366bfc-82f9-4796-9771-858c3adcb151c | 4/7/2023 | ETH | 0.01596094 | Customer Withdrawal |
| 1c366e7a-173d-4d7c-9b55-126993a7b09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c366e7a-173d-4d7c-9b55-126993a7b09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c366e7a-173d-4d7c-9b55-126993a7b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c36c5ff-4f32-4d19-9dc2-2ff0453f6eed | 4/5/2023 | LSK | 0.34894951 | Customer Withdrawal |
| 1c36c5ff-4f32-4d19-9dc2-2ff0453f6eed | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1c39a144-8eea-4783-bb4a-2a2a7c00b7d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c39a144-8eea-4783-bb4a-2a2a7c00b7d0 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c39a144-8eea-4783-bb4a-2a2a7c00b7d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c3a8345-1381-40c6-8b2e-cfd13eb4dfb4 | 4/5/2023 | KDA | 9.45667247 | Customer Withdrawal |
| 1c3b3bee-d65c-4625-a7bb-7b20484a72d8 | 4/20/2023 | BTC | 0.00948635 | Customer Withdrawal |
| 1c3b453e-0e3d-4bc3-88a9-ceed647b347a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1c3b453e-0e3d-4bc3-88a9-ceed647b347a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c3b453e-0e3d-4bc3-88a9-ceed647b347a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | QTUM | 29.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | ETH | 0.01086371 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | POWR | 709.58608987 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | OMG | 20.00000000 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | SC | 44,999.00000000 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | STEEM | 249.00000000 | Customer Withdrawal |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | 4/5/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 1c3b8e0f-2985-497a-baac-40b242fa7481 | 4/7/2023 | BTC | 0.0357476 | Customer Withdrawal |
| 1c3ca9c6-5d33-4001-86f1-90c10ce4e31b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c3ca9c6-5d33-4001-86f1-90c10ce4e31b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c3ca9c6-5d33-4001-86f1-90c10ce4e31b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c3d2e3f-5178-4a40-936c-4081721fda1 | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |
| 1c3d2e3f-5178-4a40-936c-4081721fda1 | 4/27/2023 | BTT | 840,000.00000000 | Customer Withdrawal |
| 1c3d8a34-9f33-403a-be79-4e70801117700 | 4/27/2023 | SC | 128,105.30313609 | Customer Withdrawal |
| 1c3d8a34-9f33-403a-be79-4e70801117750 | 4/27/2023 | SC | 14.90000000 | Customer Withdrawal |
| 1c3d805-9043-41d2-9f78-c51aa78e4627 | 4/12/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | 4/13/2023 | BCH | 0.01131929 | Customer Withdrawal |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | 2/9/2023 | BTTOLD | 524.84585300 | Customer Withdrawal |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | 4/13/2023 | DOGE | 262.72329576 | Customer Withdrawal |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | 4/14/2023 | USD | 222.20000000 | Customer Withdrawal |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | 4/5/2023 | ADA | 6,504.89654840 | Customer Withdrawal |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | 4/5/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1c3fa642-4399-48ea-a052-b4f4ec78ceb075 | 4/18/2023 | DOGE | 288.46015765 | Customer Withdrawal |
| 1c4011c11-1acf-4d11-ab8e-2d187b31b4ae | 4/18/2023 | LTC | 1.19819180 | Customer Withdrawal |
| 1c4011c11-1acf-4d11-ab8e-2d187b31b4ae | 4/18/2023 | ETH | 0.52443882 | Customer Withdrawal |
| 1c4011c11-1acf-4d11-ab8e-2d187b31b4ae | 4/18/2023 | DOGE | 6,022.24719101 | Customer Withdrawal |
| 1c4011c11-1acf-4d11-ab8e-2d187b31b4ae | 4/18/2023 | BTC | 0.00783180 | Customer Withdrawal |
| 1c402676-b936-4b97-b40f-d2c0351ea17f | 3/31/2023 | ETH | 0.07231974 | Customer Withdrawal |
| 1c402676-b936-4b97-b40f-d2c0351ea17f | 3/31/2023 | XLM | 381.12000000 | Customer Withdrawal |
| 1c43c539-6e0a-4119-9cb6-1849cbb13cce | 4/5/2023 | ETH | 10.01429225 | Customer Withdrawal |
| 1c43c539-6e0a-4119-9cb6-1849cbb13cce | 4/5/2023 | ETH | 0.11904570 | Customer Withdrawal |
| 1c43c539-6e0a-4119-9cb6-1849cbb13cce | 4/5/2023 | ETH | 0.01590000 | Customer Withdrawal |
| 1c448583-ad93-4c03-99e8-c5b63509f82ad | 4/5/2023 | USD | 345.24000000 | Customer Withdrawal |
| 1c44b38e-2c85-4431-baef-73e6b072f767 | 4/17/2023 | GLM | 440.84583333 | Customer Withdrawal |
| 1c44b38e-2c85-4431-baef-73e6b072f767 | 4/28/2023 | XLM | 945.27705910 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | BAT | 4,978.00000000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | IOTA | 318.68000000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | BTC | 0.00707922 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | FLR | 392.83700000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | BSV | 0.24900000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | ETH | 0.70680000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | ADA | 8,229.34482768 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | HBAR | 12,404.74979773 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| 1c457421-a156-4771-9855-54ab7224e6c4 | 4/17/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 1c46c323-48fa-4f18d-98f5-566cc1069e2c | 4/5/2023 | USDT | 42.09101821 | Customer Withdrawal |
| 1c46c323-48fa-4f1b0-98f5-566cc1069e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c46c323-48fa-419d-98f5-566cc1069e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c46c323-48fa-419d-98f5-566cc1069e2c | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c49b16e-4c91-4470-9f7d-2b032c18bd553 | 3/10/2023 | FLR | 6,335.10116000 | Customer Withdrawal |
| 1c49f7d-860a-463b-b2f3-91111f25f5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c49f7d-860a-463b-b2f3-91111f25f5d | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c49f7d-860a-463b-b2f3-91111f25f5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c49f6c8-0414-47f7a-94f-3532c18bd553 | 4/7/2023 | XRP | 27.00000000 | Customer Withdrawal |
| 1c49f6c8-0414-47f7a-94f-3532c18bd553 | 4/7/2023 | XRP | 61.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c49f6c8-0414-47f7a-94f-3532c18bd553 | 4/7/2023 | XRP | 12,899.54912859 | Customer Withdrawal |
| 1c49f6c8-0414-47f7a-94f-3532c18bd553 | 4/7/2023 | USD | 57.71000000 | Customer Withdrawal |
| 1c4ca16f-de3d-447b-8311-ebefc48f6909 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1c4ca16f-de3d-447b-8311-ebefc48f6909 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1c4ca16f-de3d-447b-8311-ebefc48f6909 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/22/2023 | ETC | 24.90000000 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/27/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/27/2023 | BCH | 0.18681100 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/22/2023 | ADA | 680.81171664 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/27/2023 | XLM | 174.84104108 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/20/2023 | TRX | 309.23321000 | Customer Withdrawal |
| 1c4dd54c-44cb-4b9a-9eb5-307593bb7047 | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1c4dd572-5ca2-4a9-84cb-175b77e37cfe | 4/13/2023 | HBAR | 1.774.68789911 | Customer Withdrawal |
| 1c4dd572-5ca2-4a9-84cb-175b77e37cfe | 4/13/2023 | DOGE | 594.00000000 | Customer Withdrawal |
| 1c4e473c-2314-48e1-a25a-6755b0e178c6 | 4/5/2023 | USD | 3,840.44000000 | Customer Withdrawal |
| 1c4f7c22-5fdb-4bc8-8573-cca2d42e8a04 | 4/5/2023 | USDT | 18.58000000 | Customer Withdrawal |
| 1c4f7c22-5fdb-4bc8-8573-cca2d42e8a04 | 4/5/2023 | BTC | 0.90000000 | Customer Withdrawal |
| 1c4f7c22-5fdb-4bc8-8573-cca2d42e8a04 | 4/5/2023 | USD | 11.57000000 | Customer Withdrawal |
| 1c50d868-874d-4299-af25-af0e8ac0c90 | 4/10/2023 | ADA | 564.94373438 | Customer Withdrawal |
| 1c50d868-874d-4296-9723-a45e0bdca595 | 4/11/2023 | USD | 1,793.47000000 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 2/10/2023 | ZEN | 0.99803000 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 4/10/2023 | ZEN | 3.27588881 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 3/10/2023 | ZEN | 0.99803000 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 3/10/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 2/10/2023 | KMD | 3.27588881 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 4/10/2023 | KMD | 9.67745634 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 3/10/2023 | XEM | 241.13215232 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 4/10/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 1c56551b-d70b-48d2-b033-34e6276b3ea3a | 4/29/2023 | TRX | 18,357.60000000 | Customer Withdrawal |
| 1c59b615-bbdd-4922-8ebe-4f1641786c4c | 4/29/2023 | USD | 1,591.90000000 | Customer Withdrawal |
| 1c5b6eb5-ceec49-4fb-a3ad-5cf3b643445c0 | 4/5/2023 | BTC | 0.03272504 | Customer Withdrawal |
| 1c5b8084-1181-4bce-82a8-0b3a78006c7ee | 4/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 1c5bad5a-2934-46ec-9a0a-25b61ef46ref | 4/5/2023 | USD | 10,644.87000000 | Customer Withdrawal |
| 1c5bad5a-2934-46ec-9a0a-25b61ef46ref | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| 1c5cc60b0-199-b6bd-b905-6ceebf7066cc | 3/31/2023 | RVN | 115,155.10469772 | Customer Withdrawal |
| 1c5ed73b-0e84-479a-bec0-005671f509fa | 4/14/2023 | ETH | 0.09412509 | Customer Withdrawal |
| 1c5ed73b-0e84-479a-bec0-005671f509fa | 4/10/2023 | DOGE | 1,261.00000000 | Customer Withdrawal |
| 1c5ee19e-1907-4212-bfbd-2e6de21b8ae | 4/18/2023 | USD | 743.00000000 | Customer Withdrawal |
| 1c5ee19e-1907-4212-bb18-07fd9df2e23 | 4/10/2023 | USD | 23.44000000 | Customer Withdrawal |
| 1c6750-fd5a-4989-b1f7-2858f85909ba | 4/18/2023 | RVN | 7,665.20063535 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | MTL | 0.64833000 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | SC | 0.15781073 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | NEO | 0.01875073 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | UNI | 34.62000000 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | COMP | 11.00000000 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | GRT | 5,810.92880581 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/4/2023 | USD | 20.31100000 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/12/2023 | BTC | 0.00928529 | Customer Withdrawal |
| 1c61af04-b720-40b0-80a0-d16d546208c8 | 4/5/2023 | USD | 0.02138233 | Customer Withdrawal |
| 1c6294f-c8b4-403e-a04c-16c83b2c41c63 | 4/7/2023 | ETH | 1.09813117 | Customer Withdrawal |
| 1c6296cf-c8b7-403e-a04c-16c83b2c41c63 | 4/7/2023 | DOGE | 2,245.00000000 | Customer Withdrawal |
| 1c6296cf-c8b7-403e-a04c-16c83b2c41c63 | 4/7/2023 | DOGE | 6,745.00000000 | Customer Withdrawal |
| 1c648d88-5be22-4bb2-82a9-f50ca5e7894e | 4/13/2023 | BTC | 0.00478945 | Customer Withdrawal |
| 1c648d08-bd29-41e1-91d4-0c2027096c95 | 4/1/2023 | RVN | 99,999.93380069 | Customer Withdrawal |
| 1c648d08-bd29-41e1-91d4-0c2027096c95 | 4/1/2023 | HBAR | 31,965.51045345 | Customer Withdrawal |
| 1c648d08-bd29-41e1-91d4-0c2027096c95 | 4/1/2023 | RVN | 99,999.00000000 | Customer Withdrawal |
| 1c64aa992-c8b3-49be-88b8-b30db1ced47a | 4/3/2023 | ADA | 130.48726200 | Customer Withdrawal |
| 1c64aa992-cf8b-49be-88be-b30db1ced47a | 4/3/2023 | BTC | 0.00909000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c64a992-c8b3-49be-88be-b30db1ced47a | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1c64fba1-b422-4b42-b800-acc56c5ac4c | 4/21/2023 | XRP | 3.14119658423 | Customer Withdrawal |
| 1c64fba1-b422-4b42-b800-acc56c5ac4c | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 1c64fba1-b422-4b42-b800-acc56c5ac4c | 4/21/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 1c64fba1-b422-4b42-b800-acc56c5ac4c | 4/17/2023 | FLR | 721.30532050 | Customer Withdrawal |
| 1c65600d-447b-4150-8b67-9f5cdaa9658d | 4/24/2023 | ZRX | 1,375.00000000 | Customer Withdrawal |
| 1c65600d-447b-4150-8b67-9f5cdaa9658d | 4/2/2023 | ZRX | 2,875.61858975 | Customer Withdrawal |
| 1c65e385-d02c-4657-87fc-ca43dd9e36ce | 3/31/2023 | HBAR | 798.20807095 | Customer Withdrawal |
| 1c65e385-d02c-4657-87fc-ca43dd9e36ce | 3/31/2023 | BTTOLD | 112.49107500 | Customer Withdrawal |
| 1c65e385-d02c-4657-87fc-ca43dd9e36ce | 3/31/2023 | BTT | 13.37754725 | Customer Withdrawal |
| 1c66e385-d02c-4657-87fc-ca43dd9e36ce | 2/9/2023 | LBC | 555.66929717 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 2/9/2023 | BTC | 0.00003201 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | HIVE | 0.00023109 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | GRS | 405.57250000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | STEEM | 248.05712600 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | STEEM | 249.97196000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | STEEM | 999.86560000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | STEEM | 302.54600000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | HIVE | 999.96365000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | HIVE | 999.98000000 | Customer Withdrawal |
| 1c65eb2c-de0b-4da4-a945-b3520dc56c20 | 4/29/2023 | VTC | 999.96365000 | Customer Withdrawal |
| 1c65e9b8-2e54-45cd-af2b-90ab6c8cdb60 | 4/19/2023 | USD | 500.00000000 | Customer Withdrawal |
| 1c66f597-4d08-4cde-901f-3ee2fa9025c3 | 4/17/2023 | ETH | 0.00276579 | Customer Withdrawal |
| 1c67c5d4-4055-4f58-8f1a-0ff8a6ed62d7 | 4/29/2023 | ETH | 0.00109822 | Customer Withdrawal |
| 1c703445-c65d-4e77-91b0-6ec2d2aef0c7 | 4/18/2023 | OMG | 11.53324000 | Customer Withdrawal |
| 1c72f971-0542-41ce-8a2e-27517acb6c98 | 3/31/2023 | HBAR | 0.66971000 | Customer Withdrawal |
| 1c72f971-0542-41ce-8a2e-27517acb6c98 | 4/17/2023 | MTL | 99.00000000 | Customer Withdrawal |
| 1c72f971-0542-41ce-8a2e-27517acb6c98 | 4/17/2023 | ADA | 49.57650000 | Customer Withdrawal |
| 1c72f971-0542-41ce-8a2e-27517acb6c98 | 4/17/2023 | FLR | 14.00000000 | Customer Withdrawal |
| 1c72f971-0542-41ce-8a2e-27517acb6c98 | 4/19/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 1c74c3b3-4aaa-4e20-8de8-fc9e1f46f0c6 | 4/19/2023 | ETH | 0.10163338 | Customer Withdrawal |
| 1c74c3b3-4aaa-4e20-8de8-fc9e1f46f0c6 | 4/10/2023 | HBAR | 432.11115473 | Customer Withdrawal |
| 1c74c3b3-4aaa-4e20-8de8-fc9e1f46f0c6 | 4/10/2023 | HBAR | 1,956.28403949 | Customer Withdrawal |
| 1c75c6fb-3bd7-4c13-b6c2-f4c5b7e0afe1 | 4/7/2023 | ADA | 1,400.00000000 | Customer Withdrawal |
| 1c78603a-8888-4b68-a99c-78c10b6f7ca5 | 4/7/2023 | SC | 1,026.00000000 | Customer Withdrawal |
| 1c78603a-8888-4b68-a99c-78c10b6f7ca5 | 4/7/2023 | SC | 21,526.00000000 | Customer Withdrawal |
| 1c7853b2-da93-4c4d-a9df-b6833da5eaf | 4/9/2023 | ZIL | 1,100.00000000 | Customer Withdrawal |
| 1c7aec13-c5ee-4aff-9c1d-0c7aef4b32b0 | 4/4/2023 | OMG | 33.00000000 | Customer Withdrawal |
| 1c7aec13-c5ee-4aff-9c1d-0c7aef4b32b0 | 4/4/2023 | ADA | 225.00000000 | Customer Withdrawal |
| 1c7b8a8c-5ea5-4b3f-b2ac-b1a5f03bf53 | 4/7/2023 | ETH | 0.00350000 | Customer Withdrawal |
| 1c7cf4cf-80e5-4a89-884e-f57c4c0fe1f7 | 4/19/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 1c7d0e0c-4c20-4e86-ade5-7c78a6dca7f9 | 4/19/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 1c7dd6c2-6f2d-4666-ac66-ab3b6d3908aa | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1c8c6ba4-7bf0-4d12-8d7c-4d12b6dd09a0 | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1c8cab-7bc4-4042-8557-3d5f446d444bd | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c7f6cab-7bc4-4042-8557-3d78446d44b4 | 4/17/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 1c86156b-6d67-45af-986a-a33b06440896 | 4/4/2023 | ETH | 0.18489071 | Customer Withdrawal |
| 1c86156b-6d67-45af-986a-a33b06440896 | 4/4/2023 | ADA | 5.21446081681 | Customer Withdrawal |
| 1c86156b-6d67-45af-986a-a33b06440896 | 4/5/2023 | USD | 40.04000000 | Customer Withdrawal |
| 1c863429-25a7-4c43-b882-7dbe63724926 | 3/31/2023 | USDT | 34.87599999 | Customer Withdrawal |
| 1c887072-2677-4044-8551-d8af5bf343e1 | 4/25/2023 | ETH | 0.93616419 | Customer Withdrawal |
| 1c887072-2677-4044-8551-d8af5bf343e1 | 4/25/2023 | ZEN | 4.76972664 | Customer Withdrawal |
| 1c887072-2677-4044-8551-d8af5bf343e1 | 4/25/2023 | BCH | 0.01485023 | Customer Withdrawal |
| 1c88ec62-d5a5-411e-9c86-4f7ac280219e | 4/5/2023 | DOGE | 2,162.36598485 | Customer Withdrawal |
| 1c88ec62-d5a5-411e-9c86-4f7ac280219e | 4/5/2023 | XLM | 119.43892918 | Customer Withdrawal |
| 1c8b086b-1163-4d6f-9f11-16d1cbf43575 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8b086b-1163-4d6f-9f11-16d1cbf43575 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c8bd08b-11b3-4d6f-9f11-16d1cbf43575 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c8bde00-69c9-48b4-97bd-25d6d3881055 | 4/17/2023 | QTUM | 2,395.79000000 | Customer Withdrawal |
| 1c8bde00-69c9-48b4-97bd-25d6d3881055 | 4/1/2023 | OMG | 1,995.50000000 | Customer Withdrawal |
| 1c8d049e-57cb-4445-9f14-66e5ab880033 | 4/26/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 1c8e1acd-aafb-4af5-98ee-08774874f7a5 | 4/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c8e1acd-aafb-4af5-98ee-08774874f7a5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c8e1acd-aafb-4af5-98ee-08774874f7a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8e4ff1-dd52-4f16-8a6c-6bf539ee1e7d | 4/5/2023 | USDT | 34.16627174 | Customer Withdrawal |
| 1c8ee803-035b-4101-aa91-20485bd0b1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c8ee803-035b-4101-aa91-20485bd0b1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8ee803-035b-4101-aa91-20485bd0b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/17/2023 | XRP | 1,178.00000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/17/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/17/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/16/2023 | XLM | 75.95000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/16/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/16/2023 | FLR | 4.99000000 | Customer Withdrawal |
| 1c8ff65d-e041-4652-918a-ef56783aa073 | 4/16/2023 | FLR | 250.85150000 | Customer Withdrawal |
| 1c92af4c-0e55-4f66-8811-3bfdace9ba71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c92af4c-0e55-4f66-8811-3bfdace9ba71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c92af4c-0e55-4f66-8811-3bfdace9ba71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c93e927-d03b-44c7-bec6-dc8b858a375e | 4/2/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c93e927-d03b-44c7-bec6-dc8b858a375e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c93e927-d03b-44c7-bec6-dc8b858a375e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1c977e42-ae72-4f37-835d-7ee49d755134 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c977e42-ae72-4f37-835d-7ee49d755134 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c977e42-ae72-4f37-835d-7ee49d755134 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/4/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/16/2023 | ETH | 8.67567092 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/16/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/16/2023 | ADA | 666.00626135 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/16/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | 4/16/2023 | BTC | 0.50256970 | Customer Withdrawal |
| 1c99f26b-6651-4500-b322-d6015796683a | 4/11/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 1c99f26b-6651-4500-b322-d6015796683a | 4/11/2023 | ADA | 2,249.00000000 | Customer Withdrawal |
| 1c99f26b-6651-4500-b322-d6015796683a | 4/11/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 1c99f26b-6651-4500-b322-d6015796683a | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 1c99f26b-6651-4500-b322-d6015796683a | 4/11/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 1c99fa92-aaa8-4266-82ed-61f37569f81f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c99fa92-aaa8-4266-82ed-61f37569f81f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c99fa92-aaa8-4266-82ed-61f37569f81f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c9a2a17-b4fc-4c6c-b1df-36333d4cf7ce0 | 4/17/2023 | USD | 463.12000000 | Customer Withdrawal |
| 1c9a4239-d850-44ed-960c-da2a67bd80ab | 4/7/2023 | DOGE | 88.49000000 | Customer Withdrawal |
| 1c9c1b1a-8b8a-40c1-b998-a18cab6932c | 4/19/2023 | ETC | 1.16923643 | Customer Withdrawal |
| 1c9ca111-af92-4bf1-9eef-5f7207a80fe7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c9ca111-af92-4bf1-9eef-5f7207a80fe7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c9ca111-af92-4bf1-9eef-5f7207a80fe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4f | 4/17/2023 | ADA | 299.74035267 | Customer Withdrawal |
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4f | 4/29/2023 | WAXP | 3,271.76156043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4f | 4/17/2023 | VTC | 101.98000000 | Customer Withdrawal |
| 1c9eeb04-99ad-4ee3-b5a6-b617dd57e548 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1c9eeb04-99ad-4ee3-b5a6-b617dd57e548 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1c9eeb04-99ad-4ee3-b5a6-b617dd57e548 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ca0258c-f1ca-4548-aeb5-f17f60ad340c | 4/5/2023 | XLM | 1,343.65126000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | ETC | 299.68344237 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/16/2023 | RDD | 20,851.80724085 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | OMG | 296.00000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 3/16/2023 | ADA | 6,000.00000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | ADA | 39,091.75282205 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 3/19/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 3/19/2023 | HBAR | 22,979.00000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | XVG | 212,386.55289198 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | SUSHI | 394.00000001 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | DGB | 320,197.00799405 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | XTZ | 2,556.35858345 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | DOGE | 286.08911213 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | RVN | 195.35000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | ENJ | 2,286.30468438 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 3/19/2023 | ALGO | 2,099.90000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | IOTA | 299.50000000 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/16/2023 | GAME | 3,970.11043371 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/16/2023 | VSP | 405.38659300 | Customer Withdrawal |
| 1ca3b993-b799-441b-b1b0-644b671a20ab | 4/15/2023 | AXS | 333.71269906 | Customer Withdrawal |
| 1ca53441-3b80-4bc7-b407-4a696d10b28e | 4/17/2023 | FLR | 96.99000000 | Customer Withdrawal |
| 1ca5a4ac-f08f-47fe-ae0b-389b3b90d21e | 4/6/2023 | USD | 91.75000000 | Customer Withdrawal |
| 1ca5a4ac-f08f-47fe-ae0b-389b3b90d21e | 3/30/2023 | USD | 104.63000000 | Customer Withdrawal |
| 1ca71afd-0c65-47c7-87ad-2a99939f412b | 4/15/2023 | ADA | 25,381.26521781 | Customer Withdrawal |
| 1ca71afd-0c65-47c7-87ad-2a99939f412b | 4/15/2023 | USDC | 19.96143300 | Customer Withdrawal |
| 1ca85efb-0ae1-4668-8dd8-5453580d58c0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ca85efb-0ae1-4668-8dd8-5453580d58c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ca85efb-0ae1-4668-8dd8-5453580d58c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ca9496e-7f75-445a-97e2-0b217e839f7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ca9496e-7f75-445a-97e2-0b217e839f7e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ca9496e-7f75-445a-97e2-0b217e839f7e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cab9e31-2c55-4fc0-9e03-1c58ba72e74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cab9e31-2c55-4fc0-9e03-1c58ba72e74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cacd109-e471-4180-a313-0484ae0eeb | 4/26/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 1cad82e4-ee97-4787-9f66-15b9e5a04cc1 | 4/14/2023 | XLM | 102.15000000 | Customer Withdrawal |
| 1cad82e4-ee97-4787-9f66-15b9e5a04cc1 | 4/14/2023 | BTC | 0.00852708 | Customer Withdrawal |
| 1cad82e4-ee97-4787-9f66-15b9e5a04cc1 | 4/19/2023 | NMR | 1.55000000 | Customer Withdrawal |
| 1caea072-3644-438b-bef4-272a047237d | 4/1/2023 | BTC | 0.00983786 | Customer Withdrawal |
| 1caebbcf-727a-48b7-a6c1-8ecc000bc8ff | 3/12/2023 | XRP | 2,876.00000000 | Customer Withdrawal |
| 1caf1023-5a0b-44d2-b567-a6ba3dae6041 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1caf1023-5a0b-44d2-b567-a6ba3dae6041 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1caf61f6-0b6b-4abe-8cab-05abe5e700d1 | 2/16/2023 | ADA | 487.21115904 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | ETH | 2.22980000 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/27/2023 | NEO | 90.00000000 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | BCH | 10.94968876 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | WAXP | 3,074.00000000 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | DGB | 24,999.00000000 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | DOGE | 18,397.30222259 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | BAT | 861.40302932 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | ETHW | 2.23271337 | Customer Withdrawal |
| 1caf8aeb-10ff-47f0-bdd6-e43e66f8894e | 4/24/2023 | FLR | 3,209.80562600 | Customer Withdrawal |
| 1cafa20f-e15c-4d81-b6ef-3fa587ac39bd | 4/7/2023 | DOGE | 970.44458019 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | ATOM | 1.99600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/17/2023 | ATOM | 77.99600000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | LINK | 152.15000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/8/2023 | BSV | 0.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/7/2023 | BSV | 33.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | ETH | 0.16680000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | BCH | 10.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/30/2023 | HIVE | 1,544.99000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | RDD | 498.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | RDD | 714,784.34228801 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | OMG | 96.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/30/2023 | MANA | 1,223.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/8/2023 | PIVX | 6,639.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | ADA | 14.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | ADA | 99.99000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | ZEN | 4.20000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | WAXP | 11,205.94573240 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | GEO | 244.90000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | GEO | 1.90000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/30/2023 | BLK | 927.51245870 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | MFT | 3,482.19937500 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | PIVX | 927.48210938 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | STRAX | 159.99000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | HBAR | 11,500.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | XVG | 17,995.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | UBQ | 9.99900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | UBQ | 52.28188019 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 2/26/2023 | DGB | 489,272.08841255 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | DGB | 267,179.67799000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | ZIL | 15,999.99000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | PINK | 52,805.62752500 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | PINK | 499.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | SC | 99.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | SC | 513,787.15700442 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | XTZ | 424.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | DOGE | 5,660.91298623 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | XLM | 19,406.74900000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | NXT | 58.34004253 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | GRT | 213.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | KMD | 491.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | KMD | 941.22091086 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | SHIB | 64,190,856.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | ETC | 8.10101899000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | BAT | 4,978.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | IOTA | 147.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/30/2023 | SIGNA | 498.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/29/2023 | THC | 34,895.07800000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/16/2023 | FLR | 104.08919340 | Customer Withdrawal |
| 1cafb5b2-9e70-4c24-a404-9aa8ff323029 | 4/15/2023 | FLR | 7,388.00000000 | Customer Withdrawal |
| 1cb0e6db-732a-45c8-9f65-5a6167e2e31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cb06dd9-7325-45c8-9f65-5a6167e2e31e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb06dd9-7325-45c8-9f65-5a6167e2e31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb0ac98-977c-4c7e-b4cc-6ed6b15829dd | 4/14/2023 | ADX | 24.11239387 | Customer Withdrawal |
| 1cb0ac98-977c-4c7e-b4cc-6ed6b15829dd | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 1cb0ac98-977c-4c7e-b4cc-6ed6b15829dd | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 1cb0e3ba-3fb7-482f-a967-76f1deb01043 | 4/17/2023 | BTC | 0.00232322 | Customer Withdrawal |
| 1cb3b967-014a-415d-9ab2-e5505b3ce1e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb3b967-014a-415d-9ab2-e5505b3ce1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb3b967-014a-415d-9ab2-e5505b3ce1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb46193-b2d2-4742-9aa3-e99e8f42c53e | 4/17/2023 | NEO | 93.19000000 | Customer Withdrawal |
| 1cb46193-b2d2-4742-9aa3-e99e8f42c53e | 4/17/2023 | XRP | 1,232.18662842 | Customer Withdrawal |
| 1cb46193-b2d2-4742-9aa3-e99e8f42c53e | 4/17/2023 | BTC | 0.00294000 | Customer Withdrawal |
| 1cb510da-a8b3-4cd3-aa12-4caf5edc1610 | 4/3/2023 | USDT | 1,899.43724510 | Customer Withdrawal |
| 1cb510da-a8b3-4cd3-aa12-4caf5edc1610 | 4/18/2023 | USD | 5,179.95000000 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | ADA | 23,924.90779277 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 1cb5496c-01ac-4676-b6d7-a15ecebeb06b | 4/14/2023 | USDT | 303.06496985 | Customer Withdrawal |
| 1cb5b30d-ade7-42e2-9fcb-893191ca9830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb5b30d-ade7-42e2-9fcb-893191ca9830 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb5b30d-ade7-42e2-9fcb-893191ca9830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb68a35-4090-4ebe-a49e-0c134e09d587 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1cb68a35-4090-4ebe-a49e-0c134e09d587 | 4/10/2023 | XVG | 13.07083822 | Customer Withdrawal |
| 1cb68a35-4090-4ebe-a49e-0c134e09d587 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cb78f84-c4a2-4390-a29a-7e3a5ce6d2e8 | 4/1/2023 | BTC | 0.04199999 | Customer Withdrawal |
| 1cb83a13-4a93-41b6-a3cc-321962e55d21 | 4/17/2023 | USD | 200.00000000 | Customer Withdrawal |
| 1cb845c6-4bf3-4f07-bbee-aafad9ec1c05 | 4/17/2023 | NEO | 6.99000000 | Customer Withdrawal |
| 1cb845c6-4bf3-4f07-bbee-aafad9ec1c05 | 4/17/2023 | EXP | 889.90000000 | Customer Withdrawal |
| 1cb845c6-4bf3-4f07-bbee-aafad9ec1c05 | 4/17/2023 | USD | 4.98000000 | Customer Withdrawal |
| 1cb8d3b5-e9d3-4f29-95e8-f50d4d3e1d29 | 4/5/2023 | ETH | 0.01979000 | Customer Withdrawal |
| 1cbae9d8-9e6d-44b3-a0ed-ec567ad3338e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cbae9d8-9e6d-44b3-a0ed-ec567ad3338e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cbae9d8-9e6d-44b3-a0ed-ec567ad3338e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cbb7f1e-7f5a-4917-a9b3-4a4cf2ad5fa5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cbb7f1e-7f5a-4917-a9b3-4a4cf2ad5fa5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cbb7f1e-7f5a-4917-a9b3-4a4cf2ad5fa5 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1cbdff6b-c2a5-4a13-9cae-aa9ad9ec1142 | 4/1/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 1cbdff6b-c2a5-4a13-9cae-aa9ad9ec1142 | 4/3/2023 | USDT | 51.99000000 | Customer Withdrawal |
| 1cc40cfd-58b0-4937-bbee-aafad9ec1142 | 4/17/2023 | ADA | 457.00000000 | Customer Withdrawal |
| 1cc1008f-a65b-4c18-a53d-6f3d50a502e2 | 4/17/2023 | XRP | 6,480.00082867 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c205ba-0bbe-4fd0-bf09-6f02e5f51231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c205ba-0bbe-4fd0-bf09-6f02e5f51231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c205ba-0bbe-4fd0-bf09-6f02e5f51231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ca2bd-ccc0-47df-a170-36235765e55 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1ca2bd-ccc0-47df-a170-36235765e55 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1ca2bd-ccc0-47df-a170-36235765e55 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1ce4faf3-d216-4f22-8c12-5f16843fafa6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ce4faf3-d216-4f22-8c12-5f16843fafa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ce4faf3-d216-4f22-8c12-5f16843fafa6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c66a76-e294-474c-8871-753ac0f8b0121 | 4/14/2023 | ETH | 0.70250790 | Customer Withdrawal |
| 1c726ca-1cb6-4339-98d6-2586a4e74c34 | 4/30/2023 | NEO | 13.45112949 | Customer Withdrawal |
| 1c726ca-1cb6-4339-98d6-2586a4e74c34 | 4/30/2023 | RDD | 23,017.23076923 | Customer Withdrawal |
| 1c726ca-1cb6-4339-98d6-2586a4e74c34 | 4/23/2023 | ADA | 238.90924170 | Customer Withdrawal |
| 1c726ca-1cb6-4339-98d6-2586a4e74c34 | 4/30/2023 | XVG | 39,259.10082672 | Customer Withdrawal |
| 1c726ca-1cb6-4339-98d6-2586a4e74c34 | 4/30/2023 | XEM | 146.00000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | LSK | 91.14000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | QTUM | 104.76000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | WAVES | 74.62900000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | OMG | 22.80000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | PIVX | 386.58000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | STRAX | 449.99000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | ARK | 172.80000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | SC | 170,609.90000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | SC | 0.90000000 | Customer Withdrawal |
| 1c331-7df4-4670-86e3-7c43c666a308 | 4/30/2023 | XEM | 1,425.00000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/16/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/16/2023 | ETH | 2.03208457 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/12/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/12/2023 | ADA | 1,429.73633924 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | ARK | 159.91939490 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/16/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/16/2023 | DOGE | 10,541.47274152 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/12/2023 | XLM | 593.22055220 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | XEM | 241.00000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | SIGNA | 2,212.80000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/27/2023 | TRX | 1,323.39922213 | Customer Withdrawal |
| 1cd4718-7fb2-4d0b-b2c8-bd277f86e9978 | 4/28/2023 | USD | 6.38000000 | Customer Withdrawal |
| 1cda756-f929-48db-9d8n-fd09e6872134 | 3/24/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 1cda756-f929-48db-9d8n-fd09e6872134 | 3/24/2023 | ADA | 17,698.17963086 | Customer Withdrawal |
| 1ce7e5d-07f67-4fa5-b015-9e0c0dba18bc | 4/23/2023 | LTC | 0.62504854 | Customer Withdrawal |
| 1ce7e5d-07f67-4fa5-b015-9e0c0dba18bc | 4/23/2023 | BTC | 0.01576786 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/16/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/16/2023 | USD | 1,581.83000000 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/16/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/8/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/11/2023 | RVN | 284,422.35482063 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1cca63d5-20ef-45fd-adf2-1d59fdffac53 | 4/16/2023 | BTC | 0.40708653 | Customer Withdrawal |
| 1ccb2ecb-1aeb-4557-631f-b29e25feb877 | 4/7/2023 | BTC | 3.32796871 | Customer Withdrawal |
| 1ccb2ecb-1aeb-4557-631f-b29e25feb877 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1ccb6cbc-092d-4b7c-a728-1a021ddcd6cf | 3/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ccb6cbc-092d-4b7c-a728-1a021ddcd6cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ccb6cbc-092d-4b7c-a728-1a021ddcd6cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ccc45d2-ebd3-4e8d-94f4-d241baadbb8a | 4/5/2023 | ZEN | 29.99800000 | Customer Withdrawal |
| 1ccdbc50-aabb-4fd3d-9d42-290aae960b84 | 4/6/2023 | ETH | 0.02286571 | Customer Withdrawal |
| 1ccdbc50-aabb-4fd3d-9d42-290aae960b84 | 4/5/2023 | BCH | 0.23450000 | Customer Withdrawal |
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | 4/5/2023 | 1INCH | 494.10230930 | Customer Withdrawal |
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | 4/6/2023 | BTC | 0.05806544 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | 4/6/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 1cd1b5d7-bcab-4cee-8fe0-674430d27b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cd1b5d7-bcab-4cee-8fe0-674430d27b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cd1b5d7-bcab-4cee-8fe0-674430d27b94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cd2b95d-a04c-47b-9b84-0e6b18037f5c | 4/3/2023 | ATOM | 25.50740344 | Customer Withdrawal |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | 4/3/2023 | NMR | 49.65000000 | Customer Withdrawal |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | 4/4/2023 | ENJ | 4,990.00000000 | Customer Withdrawal |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | 4/14/2023 | XEM | 1,088.00000000 | Customer Withdrawal |
| 1cd46127-cb44-4f00-82d8-d768a06f41f78 | 4/3/2023 | HBAR | 1,357.48976183 | Customer Withdrawal |
| 1cd46127-cb44-4f00-82d8-d768a06f41f78 | 4/3/2023 | DOGE | 1,329.98871934 | Customer Withdrawal |
| 1cd46127-cb44-4f00-82d8-d768a06f41f78 | 4/3/2023 | TRX | 4,846.92815350 | Customer Withdrawal |
| 1cd60532-874c-4505-8631-44825bdcceb0 | 4/14/2023 | ADA | 56.90602204 | Customer Withdrawal |
| 1cd60532-874c-4505-8631-64825bdcceb0 | 4/18/2023 | LBC | 1,036.48862538 | Customer Withdrawal |
| 1cd984f7-cf28-4b40-8a63-8e65c6aef75e | 4/19/2023 | XLM | 845.28898305 | Customer Withdrawal |
| 1cd984f7-cf28-4b40-8a63-8e65c6aef75e | 4/19/2023 | BTC | 0.01514936 | Customer Withdrawal |
| 1cda0041-8f36-4838-a211-8ce4ea3a454d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1cda0041-8f36-4838-a211-8ce4ea3a454d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1cda0041-8f36-4838-a211-8ce4ea3a454d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | 4/28/2023 | NEO | 67.00000000 | Customer Withdrawal |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | 4/28/2023 | BCH | 0.23000000 | Customer Withdrawal |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | 4/24/2023 | OMG | 112.00000000 | Customer Withdrawal |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | 4/28/2023 | BTC | 0.19915249 | Customer Withdrawal |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | 4/28/2023 | USDT | 0.00070000 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 4/14/2023 | ADA | 1,346.65100000 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 4/14/2023 | XVG | 444.00000000 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 2/9/2023 | BTTOLD | 2,074.49188500 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 4/14/2023 | ADA | 150.17160000 | Customer Withdrawal |
| 1cdda1a-5b97-4571-b805-a65b80622438 | 4/14/2023 | TRX | 8,629.76391900 | Customer Withdrawal |
| 1ce02747-38cb-42da-bdd0-c94b861e09d0 | 2/7/2023 | USD | 115.00000000 | Customer Withdrawal |
| 1ce02747-38cb-42da-bdd0-c94b861e09d0 | 2/14/2023 | USD | 173.91000000 | Customer Withdrawal |
| 1ce02747-38cb-42da-bdd0-c94b861e09d0 | 3/20/2023 | USD | 231.89000000 | Customer Withdrawal |
| 1ce02747-38cb-42da-bdd0-c94b861e09d0 | 2/22/2023 | USD | 114.22000000 | Customer Withdrawal |
| 1ce02747-38cb-42da-bdd0-c94b861e09d0 | 4/5/2023 | USD | 194.49000000 | Customer Withdrawal |
| 1ce03518-85a7-4b50-a64a-1cf9e1775f7c | 2/10/2023 | XRP | 9.79716204 | Customer Withdrawal |
| 1ce03518-85a7-4b50-a64a-1cf9e1775f7c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ce03518-85a7-4b50-a64a-1cf9e1775f7c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ce03518-85a7-4b50-a64a-1cf9e1775f7c | 2/10/2023 | ADA | 8.86506329 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/30/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/30/2023 | DGB | 300.40120240 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/30/2023 | SC | 12,545.84739314 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/28/2023 | USDT | 318.24144431 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/28/2023 | DOGE | 1,610.61516587 | Customer Withdrawal |
| 1ce110e0-5591-4f72-a4f3-77c3709447fe | 4/30/2023 | NEO | 74.98784195 | Customer Withdrawal |
| 1ce2bca8-7311-4653-9211-766831fdd6cb | 4/29/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 1ce51b5f-8189-4940-8319-6ef00c5a0368 | 4/26/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 1ce51b5f-8189-4940-8319-6ef00c5a0368 | 4/26/2023 | ZEC | 0.49000000 | Customer Withdrawal |
| 1ce51b5f-8189-4940-8319-6ef00c5a0368 | 4/26/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 1ce51b5f-8189-4940-8319-6ef00c5a0368 | 4/26/2023 | DOGE | 575.89602187 | Customer Withdrawal |
| 1ce51b5f-8189-4940-8319-6ef00c5a0368 | 4/26/2023 | DOGE | 2,265.00000000 | Customer Withdrawal |
| 1ce8e5dc-3c59-407a-b1d5-71deb38fccf8 | 4/10/2023 | ADA | 414.62335900 | Customer Withdrawal |
| 1ce8e5c3c-3c59-407a-b1d5-71deb38fccf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ce8e5c-3c59-407a-b1d5-71deb38fccf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ce8e5c-3c59-407a-b1d5-71deb38fccf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ce9546-3bf2-49b0-b200-c9fb7b36754a | 4/3/2023 | HBAR | 17.31700000000 | Customer Withdrawal |
| 1ce98823-aae8-4e15-8cd7-a074 aa3be02 | 4/2/2023 | VRC | 15.87910825 | Customer Withdrawal |
| 1ce98823-aae8-4e15-8cd7-a07aaae3be02 | 4/2/2023 | BTC | 0.10753237 | Customer Withdrawal |
| 1cea40c0-53d0-4305-8534-21f0a7a51b26 | 4/17/2023 | ETH | 1.73995361 | Customer Withdrawal |
| 1cea40c0-53d0-4305-8534-21f0a7a51b26 | 4/17/2023 | ADA | 17,999.72383805 | Customer Withdrawal |
| 1cea40c0-53d0-4305-8534-21f0a7a51b26 | 4/17/2023 | ADA | 676.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | 4/21/2023 | STRAX | 5.30007811 | Customer Withdrawal |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | 4/17/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | 4/17/2023 | ADA | 5,044.85659957 | Customer Withdrawal |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | 4/17/2023 | BTC | 0.01050735 | Customer Withdrawal |
| 1cea60bc-6694-458c-8789-9f72ecd2e620 | 4/3/2023 | ETH | 16.60789462 | Customer Withdrawal |
| 1ceabaa2-43a4-4498-bddc-560416ad9e43 | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1ceabaa2-43a4-4498-bddc-560416ad9e43 | 4/19/2023 | MTL | 50.00000000 | Customer Withdrawal |
| 1ceabaa2-43a4-4498-bddc-560416ad9e43 | 4/19/2023 | BTC | 0.09855314 | Customer Withdrawal |
| 1ceb2c3c-89a2-45f4-ef75-c4c4150 1eb16 | 4/5/2023 | DUSK | 9,999.00000000 | Customer Withdrawal |
| 1ceb2c3c-89a2-45f4-a675-c4c41501eb16 | 4/5/2023 | DUSK | 942.00000000 | Customer Withdrawal |
| 1cebe1a7-29b2-4831-b663-e47483 75b58a | 4/13/2023 | EOS | 1,004.86700000 | Customer Withdrawal |
| 1cebe1a7-29b2-4831-b663-e474837 5b58a | 4/13/2023 | EDR | 9,810.45043495 | Customer Withdrawal |
| 1cebe1a7-29b2-4831-b663-e47483 75b58a | 4/13/2023 | BTC | 0.06622940 | Customer Withdrawal |
| 1cebeb2-06a8-4ecc-b789-95a5f29b8208 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 1cebeb2-06a8-4ecc-b789-95a5f29b8208 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cebeb2-06a8-4ecc-b789-95a5f29b8208 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cedfcc-022f-4fa1-897f-c1343f7f9495f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1cedfcc-022f-4fa1-897f-c1343f7f9495f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cedfcc-6025-4fbc-9f77-c1343f7f9495f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cf07c24-55e2-4f30-bdf7-773370 8aa6d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cf07c24-55e2-4f30-bdf7-77337 08aa6d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cf07c24-55e2-4f30-bdf7-773370 8aa6d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf12aee-d2a0-4019-a918-caf915f955bb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1cf12aee-d2a0-4019-a918-caf915f955bb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1cf12aee-d2a0-4019-a918-caf915f955bb | 4/10/2023 | BTC | 57.63280736 | Customer Withdrawal |
| 1cf176ae-774a-4084-9440-6b30eac787c | 4/4/2023 | NMR | 67.65000000 | Customer Withdrawal |
| 1cf176ae-774a-4084-9440-6b30eac787c | 4/4/2023 | SNT | 30,586.94725000 | Customer Withdrawal |
| 1cf176ae-774a-4084-9440-6b30eac787c | 4/4/2023 | ENJ | 5,782.00000000 | Customer Withdrawal |
| 1cf1ce43-4d01-4ad3-b1c8-e6fa98 80fa70 | 4/24/2023 | BTC | 0.14823112 | Customer Withdrawal |
| 1cf1ce43-4d01-4ad3-b1c8-e6fa9880fa70 | 4/20/2023 | DGB | 7.31648937 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa9880fa70 | 4/2/2023 | ADA | 2,468.61819008 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa988 0fa70 | 4/20/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa9880fa70 | 4/2/2023 | HBAR | 29,423.10004591 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa9880fa70 | 4/2/2023 | DOGE | 2,009.00000000 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa9880fa70 | 4/20/2023 | DOGE | 6,726.05739534 | Customer Withdrawal |
| 1cf1ceca-d501-4ad3-b1c8-e6fa9880fa70 | 4/18/2023 | BAT | 7,043.68606918 | Customer Withdrawal |
| 1cf2039e-fe95-4289-a7f0-05e6bd85d1a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cf2039e-fe95-4289-a7f0-05e6bd85d1a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1cf2039e-fe95-4289-a7f0-05e6bd85d1a4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cf23431-8471-4dea-91c7-56f2c37059a25 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 1cf23431-8471-4dea-91c7-56f2c37f05925 | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 1cf28473-cd26-4a34-bfa6-fb2bd7f45b3a | 4/1/2023 | USD | 541.00000000 | Customer Withdrawal |
| 1cf28473-cd26-4a34-bfa6-fb2bd7f45314b | 3/1/2023 | USD | 18.00000000 | Customer Withdrawal |
| 1cf28473-cd26-4a34-bfa6-fb2bd7f45b3a | 2/1/2023 | USD | 3,275.06000000 | Customer Withdrawal |
| 1cf28473-cd26-4a34-bfa6-fb2bd7f45b3a | 2/10/2023 | BTC | 3.300000000 | Customer Withdrawal |
| 1cf3ab62-a38a-4efd-91b9-a8d4983fbd1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf3ab62-a38a-4efd-91b9-a8d4983fbd1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cf3ab62-a38a-4efd-91b9-a8d4983fbd1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cf5a3b2-aa1c-4be0-8f82-01543a3bacc1 | 4/30/2023 | USDT | 4.97169700 | Customer Withdrawal |
| 1cf5a3b2-aa1c-4be0-8f82-01543a3bacc1 | 4/30/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 1cf5f63a-5919-4985-820c-550c2b506ab6 | 4/12/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cf5f63a-5919-4985-820c-550c2b506ab6 | 4/1/2023 | USDT | 371.00388957 | Customer Withdrawal |
| 1cf6f34-abb6-4495-9084-e7a280c210d0 | 4/1/2023 | ADA | 907.97414416 | Customer Withdrawal |
| 1cf6f34-abb6-4495-9084-e7a280c210d0 | 4/1/2023 | MATIC | 1,495.91810051 | Customer Withdrawal |
| 1cf5f63a-5919-4985-820c-550c2b506ab6 | 4/1/2023 | USDT | 371.49386957 | Customer Withdrawal |
| 1cf5f63a-5919-4985-820c-550c2b506ab6 | 4/1/2023 | BTC | 0.25406743 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cfe56f3-0419-498d-82dc-550c2b506ab6 | 3/31/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 1cfe697d-98f7-4d83-924a-987b78fc08cd | 4/13/2023 | ETH | 0.55425567 | Customer Withdrawal |
| 1cfe697d-98f7-4d83-924a-987b78fc08cd | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1cfe697d-98f7-4d83-924a-987b78fc08cd | 4/3/2023 | ADA | 1,370.58417191 | Customer Withdrawal |
| 1cfe9e08-eedb5-46aa-a82e-19551f8fa9d6 | 4/18/2023 | USD | 3.46000000 | Customer Withdrawal |
| 1d0335e6-f655-481f-a67e-a0f7ed46f6dc7 | 4/2/2023 | BCH | 0.00648038 | Customer Withdrawal |
| 1d0335e6-f655-481f-a67e-a0f7ed46fdc7 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1d0335e6-f655-481f-9f7e-a0f7ed46f6dc7 | 4/2/2023 | BTC | 0.03304052 | Customer Withdrawal |
| 1d00f89-e708-434d-955f-610b2b30f142 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 1d00f89-e708-434d-955f-610b2b30f142 | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1d00f89-e708-434d-955f-610b2b30f142 | 4/14/2023 | ADA | 85.01616821 | Customer Withdrawal |
| 1d0190d2-1e76-4788-8668-9f69a70ac9c1 | 4/16/2023 | USD | 1.03000000 | Customer Withdrawal |
| 1d01f092-1e26-4788-8668-f59a70ac9c1 | 4/14/2023 | FLR | 44.95571931 | Customer Withdrawal |
| 1d041742-a05a-4a1e-8215-2ab9ff905619 | 4/5/2023 | DOGE | 7,160.35300000 | Customer Withdrawal |
| 1d041742-a05a-4a1e-8215-2ab9ff905619 | 4/5/2023 | BTC | 0.01092986 | Customer Withdrawal |
| 1d05ca01-15eb-467d-90f5-9e0e5ee9b695 | 4/14/2023 | BTC | 0.01419735 | Customer Withdrawal |
| 1d05ca01-15eb-467d-90f5-9e0e5ee9b695 | 4/23/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 1d05ca01-15eb-467d-90f5-9ec5ee9b695 | 4/14/2023 | HBAR | 9,699.00000000 | Customer Withdrawal |
| 1d05ca01-15eb-467d-90f5-9e0e5ee9b695 | 4/23/2023 | BTC | 0.00075943 | Customer Withdrawal |
| 1d05e6d2-5f9e-4d40-9208-8831b23b2640 | 4/19/2023 | BTC | 0.00092583 | Customer Withdrawal |
| 1d05e6d2-5f9e-4d40-9208-88312b2b2640 | 4/19/2023 | USD | 0.00042757 | Customer Withdrawal |
| 1d07831f-0e68-4355-9e82-bd6339e1e0b8 | 4/3/2023 | ADA | 1,104.81430000 | Customer Withdrawal |
| 1d07831f-0e68-4355-9e82-bd6339e1e0b8 | 4/3/2023 | GLM | 33.00000000 | Customer Withdrawal |
| 1d07831f-0e68-4355-9e82-bd6339e1e0b8 | 4/3/2023 | CVC | 450.00000000 | Customer Withdrawal |
| 1d07831f-0e68-4355-9e82-bd6339e1e0b8 | 4/3/2023 | POWR | 525.00000000 | Customer Withdrawal |
| 1d07831f-0e68-4355-9e82-bd6339e1e0b8 | 4/3/2023 | FLR | 125.12939631 | Customer Withdrawal |
| 1d0a65f0-1aea-4c82-b39e-3f62738ff8f2 | 4/6/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 1d0a65f0-1aea-4c82-b39e-3f62738ff8f2 | 4/6/2023 | LBC | 2,500.00000000 | Customer Withdrawal |
| 1d0a65f0-1aea-4c82-b39e-3f62738ff8f2 | 4/6/2023 | BTC | 0.00021031 | Customer Withdrawal |
| 1d0a6bae-1ec6-4eec-bff4-6edf06710920 | 4/5/2023 | USDT | 433.98800000 | Customer Withdrawal |
| 1d0b5f4f-2cc4-4438-a6fa-f9c1ff0b0b06 | 4/19/2023 | GRT | 59.52000000 | Customer Withdrawal |
| 1d0b5f4f-2cc4-4438-a6fa-f9c1ff0b0b06 | 4/19/2023 | GRT | 400.00000000 | Customer Withdrawal |
| 1d0b5f4f-2cc4-4438-a6fa-f9c1ff0b0b06 | 4/19/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 1d0c62f2-06fa-4d97-9d08-5ed7ba5b5ea4 | 4/14/2023 | ETH | 1.13443524 | Customer Withdrawal |
| 1d0c62f2-06fa-4d97-9d08-5ed7ba5b5ea4 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 1d0d7632-2bf2-403d-bd53-ef6e6f6c6b49 | 4/12/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1d0d7632-2bf2-403d-bd53-ef6e6f6c6b49 | 4/12/2023 | ADA | 20.32043334 | Customer Withdrawal |
| 1d0e04c2-6a08-4b10-8cc6-db7f97059b98 | 4/14/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1d0e04c2-6a08-4b10-8cc6-db7f97059b98 | 4/14/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1d0e9919-4c08-45ba-8032-f07d5d2df9b9 | 4/23/2023 | ETH | 1.35698406 | Customer Withdrawal |
| 1d0e9919-4c08-45ba-8032-f07d5d2df9b9 | 4/23/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 1d0e9919-4c08-45ba-8032-f07d5d2df9b9 | 4/23/2023 | XLM | 361.08401404 | Customer Withdrawal |
| 1d0f1d88-4d5c-4f7c-b20a-ef82a92c29f8 | 4/19/2023 | BTC | 0.00062400 | Customer Withdrawal |
| 1d0f1d88-4d5c-4f7c-b20a-ef82a92c29f8 | 4/19/2023 | DOGE | 943.99264347 | Customer Withdrawal |
| 1d0f1d88-4d5c-4f7c-b20a-ef82a92c29f8 | 4/19/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 1d0f77e7-7716-47a0-a917-9a70a2fdc311 | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 1d0f77e7-7716-47a0-a917-9a70a2fdc311 | 4/14/2023 | ADA | 8.36216129 | Customer Withdrawal |
| 1d0f77e7-7716-47a0-a917-9a70a2fdc311 | 4/14/2023 | BTC | 0.00034980 | Customer Withdrawal |
| 1d1ad3e-8e35-4d85-845a-f5d6b0069a90 | 4/8/2023 | RVN | 6,764.84853200 | Customer Withdrawal |
| 1d1ad3e-8e35-4d85-845a-f5d6b0069a90 | 4/8/2023 | BTC | 0.00042000 | Customer Withdrawal |
| 1d1aff77-7716-47a0-a917-9a70a2fdc311 | 4/14/2023 | USD | 0.08030000 | Customer Withdrawal |
| 1d1aff77-7716-47a0-a917-9a70a2fdc311 | 4/9/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | 4/9/2023 | ADA | 526.36420300 | Customer Withdrawal |
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | 4/9/2023 | SNT | 20,041.18500000 | Customer Withdrawal |
| 1d11acba-9efd-4936-b252-991a17a8884e | 4/11/2023 | ETH | 0.01517488 | Customer Withdrawal |
| 1d122a7c-2e01-46fb-88f2-97681f9d9226 | 4/8/2023 | DOGE | 1,807.26861732 | Customer Withdrawal |
| 1d122a7c-2e01-46fb-88f2-97681f9d9226 | 4/8/2023 | BTC | 0.00859102 | Customer Withdrawal |
| 1d13b517-6f46-40d7-88d9-636de99fe9cf | 4/2/2023 | USDT | 339.90180410 | Customer Withdrawal |
| 1d144b6e-d0c4-4f0e-9517-0b79f1bd65ae | 4/20/2023 | DOGE | 3,199.59684388 | Customer Withdrawal |
| 1d155245-1e64-4eb3-9863-cb995c66121c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d155245-1e64-4eb3-9863-cb995c66121c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1d155245-1e64-4eb3-9863-cb995c66121c | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1d158f9d-be15-4e69-8163-1d8d8c0d3c8b | 4/4/2023 | VEE | 7,918.06250000 | Customer Withdrawal |
| 1d180e92-c891-4f19-b175-4d05b4598cb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d180e92-c891-4f19-b175-4d05b4598cb0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d180e92-c891-4f19-b175-4d05b4598cb0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d196430-4f96-4106-9e7d-8072146838b3 | 4/26/2023 | GLM | 314.00000000 | Customer Withdrawal |
| 1d1ab4f0-dd40-4213-80c4-57894306104d | 4/29/2023 | ETH | 0.94250000 | Customer Withdrawal |
| 1d1b48f7-c725-4cfa-a488-00b52509447c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d1b48f7-c725-4cfa-a488-00b52509447c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d1b48f7-c725-4cfa-a488-00b52509447c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d1df23-68f1-4350-0c55-f12d3951c468 | 4/29/2023 | XRP | 4,182.05105941 | Customer Withdrawal |
| 1d1df23-68f1-4350-9c55-f12d3951c468 | 4/29/2023 | ADA | 6,422.04637128 | Customer Withdrawal |
| 1d1b8af-953-4099-a6f6-14efd511ccc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d1b8af-953-4099-a6f6-14efd511ccc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d1b8af-953-4099-a6f6-14efd511ccc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d20ee50-ab75-455b-858b-3a3c7361a783 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d20ee50-ab75-455b-858b-3a3c7361a783 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d20ee50-ab75-455b-858b-3a3c7361a783 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d232eae-7fa0-40d4-bce2-ccdd7eb6f7e9 | 3/31/2023 | BTC | 0.17126048 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/23/2023 | HBAR | 6,499.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/23/2023 | HBAR | 6,499.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/23/2023 | HBAR | 103.91960536 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/23/2023 | HBAR | 6,499.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/23/2023 | HBAR | 6,499.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/22/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/25/2023 | USD | 2,026.00000000 | Customer Withdrawal |
| 1d2413ec-8b5c-4cc4-aed7-75020337976f | 4/25/2023 | USD | 2,025.00000000 | Customer Withdrawal |
| 1d25798f-3608-486e-93cd-c398d92de436 | 4/11/2023 | LSK | 559.74793865 | Customer Withdrawal |
| 1d25798f-3608-486e-93cd-c398d92de436 | 4/11/2023 | XLM | 24,253.40300490 | Customer Withdrawal |
| 1d25798f-3608-486e-93cd-c398d92de436 | 4/12/2023 | USD | 626.06000000 | Customer Withdrawal |
| 1d2715a7-a5a1-4599-a6b0-41bb5b7d3d8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d2715a7-a5a1-4599-a6b0-41bb5b7d3d8b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d2715a7-a5a1-4599-a6b0-41bb5b7d3d8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d2a68f2-d483-41b3-a61b-5bac840c3808 | 4/5/2023 | ETH | 0.02886482 | Customer Withdrawal |
| 1d2b28ce-9fc9-48d4-a0e3-2069bc01d482 | 4/10/2023 | BTC | 0.00473132 | Customer Withdrawal |
| 1d2b439b-4972-47a7-9558-44acc7ebff3b5 | 4/29/2023 | WAVES | 100.32223104 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | LTC | 4.28457000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | ETH | 0.84510000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | POWR | 252.50000000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/18/2023 | XRP | 779.65997685 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/14/2023 | ADA | 211.37000000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | SC | 59,998.90000000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | DOGE | 5,745.00000000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/14/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 1d2b62db-f8ab-4548-9a64-a1a3a3abd1cd | 4/9/2023 | BTC | 0.00983620 | Customer Withdrawal |
| 1d2d436a-2104-4ef9-9d9a-32dbcd15a366 | 3/31/2023 | ETH | 0.01133614 | Customer Withdrawal |
| 1d2d436a-2104-4ef9-9d9a-32dbcd15a366 | 3/31/2023 | XLM | 437.45000000 | Customer Withdrawal |
| 1d3118f8-3047-475c-b5bd-261ce50e6121 | 4/8/2023 | ADA | 619.00000000 | Customer Withdrawal |
| 1d3118f8-3047-475c-b5bd-261ce50e6121 | 4/8/2023 | GLM | 132.00000000 | Customer Withdrawal |
| 1d32e7f4-af0a-48a8-8648-726c13063da4 | 4/21/2023 | USD | 549.22000000 | Customer Withdrawal |
| 1d349d21-695e-43f3-a7d4-e9d0195c1b64 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d349d21-695e-43f3-a7d4-e9d0195c1b64 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d349d21-695e-43f3-a7d4-e9d0195c1b64 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d353246-3ee3-4a85-b947-53855471b168 | 4/22/2023 | ETH | 1.79404000 | Customer Withdrawal |
| 1d353246-3ee3-4a85-b947-53855471b168 | 4/22/2023 | CELO | 408.51100000 | Customer Withdrawal |
| 1d353246-3ee3-4a85-b947-53855471b168 | 4/22/2023 | KMD | 552.03800000 | Customer Withdrawal |
| 1d353246-3ee3-4a85-b947-53855471b168 | 4/22/2023 | ETHW | 1.79684000 | Customer Withdrawal |
| 1d353246-3ee3-4a85-b947-53855471b168 | 4/22/2023 | FLR | 150.15500000 | Customer Withdrawal |
| 1d3742f6-a141-4c3f-9166-0af5028d5be5 | 4/10/2023 | XRP | 329.52000000 | Customer Withdrawal |
| 1d3742f6-a141-4c3f-9166-0af5028d5be5 | 4/10/2023 | BTC | 0.00340081 | Customer Withdrawal |
| 1d38a4f8-809b-4c16-8cc1-97d06e9bf15b | 4/10/2023 | USD | 408.61000000 | Customer Withdrawal |
| 1d391d98-18b7-4fed-8f3b-d4ce1b8d6a91 | 4/11/2023 | LTC | 6.25732062 | Customer Withdrawal |
| 1d391d98-18b7-4fed-8f3b-d4ce1b8d6a91 | 4/11/2023 | WAXP | 3,408.13240804 | Customer Withdrawal |
| 1d391d98-18b7-4fed-8f3b-d4ce1b8d6a91 | 4/11/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| 1d391d98-18b7-4fed-8f3b-d4ce1b8d6a91 | 4/30/2023 | SC | 43,829.33909594 | Customer Withdrawal |
| 1d391d98-18b7-4fed-8f3b-d4ce1b8d6a91 | 4/11/2023 | BTC | 0.01781785 | Customer Withdrawal |
| 1d39b4f0-a8fb-48e8-aa0e-1ce4867f9f0ce | 4/10/2023 | ADA | 995.00000000 | Customer Withdrawal |
| 1d39b4f0-a8fb-48e8-aa0e-1ce4867f9f0ce | 4/23/2023 | SC | 2,499.00000000 | Customer Withdrawal |
| 1d3b2f91-555f-43c4-b1c1-6aa810848e31 | 2/9/2023 | BTTOLD | 2,107.89549600 | Customer Withdrawal |
| 1d3b2f91-555f-43c4-b1c1-6aa818848e31 | 4/12/2023 | TRX | 8,534.13557100 | Customer Withdrawal |
| 1d3e9036-2f52-4f6f-b81c-100177577f1 | 4/8/2023 | USD | 4.86000000 | Customer Withdrawal |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | 4/5/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | 4/6/2023 | ETC | 136.86827674 | Customer Withdrawal |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | 4/7/2023 | ETC | 0.29966431 | Customer Withdrawal |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | 4/6/2023 | XLM | 2,627.63448805 | Customer Withdrawal |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1d3ecd07-7f5d-44c4-8946-95b1c6a088a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d3ecd07-7f5d-44c4-8946-95b1c6a088a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d3ecd07-7f5d-44c4-8946-95b1c6a088a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d3f21f8-afb2-49f3-be34-2fa01b4b3c | 4/5/2023 | ADA | 5,751.41084023 | Customer Withdrawal |
| 1d3f21f8-afb2-49f3-be34-2fa01b4b3c | 4/7/2023 | USD | 532.83000000 | Customer Withdrawal |
| 1d4256e1-5e33-455b-837e-aa0a20c8a953 | 4/29/2023 | PIVX | 1,050.06626100 | Customer Withdrawal |
| 1d444239-f4c4-47e6-9b71-f8bb3c4c885ac | 4/10/2023 | ADA | 10,523.15000000 | Customer Withdrawal |
| 1d444239-f4c4-47e6-9b71-f8bb3c4c885ac | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 1d444239-f4c4-47e6-9b71-f8bb3c4c885ac | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 1d444239-f4c4-47e6-9b71-f8bb3c4c885ac | 4/10/2023 | TRX | 1,571.84000000 | Customer Withdrawal |
| 1d464c08-808f-4e59-9457-804eabe1f876 | 2/10/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 1d464c08-808f-4e59-9457-804eabe1f876 | 4/5/2023 | HBAR | 61.91468210 | Customer Withdrawal |
| 1d464c08-808f-4e59-9457-804eabe1f876 | 2/8/2023 | HBAR | 21,000.00000000 | Customer Withdrawal |
| 1d46b7cf-ec60-4dd6-9010-0783dce82dee | 2/10/2023 | OMG | 3.03110176 | Customer Withdrawal |
| 1d46b7cf-ec60-4dd6-9010-0783dce82dee | 4/10/2023 | OMG | 3.63525703 | Customer Withdrawal |
| 1d46b7cf-ec60-4dd6-9010-0783dce82dee | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1d47cb3b-4ed6-4d1b-9040-b19d7777588f | 3/31/2023 | LTC | 0.02282219 | Customer Withdrawal |
| 1d498be6-4da-49fa-99c0-1257010175f2 | 4/3/2023 | ADA | 21,840.53431968 | Customer Withdrawal |
| 1d4a308b-7e8f-4cb1-a0c6-2e64a65f5d5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4a308b-7e8f-4cb1-a0c6-2e64a65f5d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4a308b-7e8f-4cb1-a0c6-2e64a65f5d5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4a4c31-dd3a-4d36-9e08-35040922ad2f | 4/28/2023 | ADA | 2,350.06000000 | Customer Withdrawal |
| 1d4a4c31-dd3a-4d36-9e08-35040922ad2f | 4/28/2023 | ADA | 8,350.00000000 | Customer Withdrawal |
| 1d4d31c6-2e91-4ac5-9379-6d03383809fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d4d31c6-2e91-4ac5-9379-6d03383809fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d4d31c6-2e91-4ac5-9379-6d03383809fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d4d47ae-399a-4d23-b18a-4e12e27af1ee | 4/25/2023 | ADA | 31,518.57000000 | Customer Withdrawal |
| 1d4d47ae-399a-4d23-b18a-4e12e27af1ee | 4/25/2023 | ADA | 1,188.79799157 | Customer Withdrawal |
| 1d4d47ae-399a-4d23-b18a-4e12e27af1ee | 4/25/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 1d4d47ae-399a-4d23-b18a-4e12e27af1ee | 4/25/2023 | DOGE | 9,996.00000000 | Customer Withdrawal |
| 1d507b6d-92ff-4d1d-b0a2-8d36aa96 f2ef | 4/17/2023 | USD | 444.15000000 | Customer Withdrawal |
| 1d503b5b-c374-45fe-bdae-2d0e719c2604 | 2/24/2023 | USD | 235.15000000 | Customer Withdrawal |
| 1d503b5b-c374-45fe-bdae-2d0e719c2604 | 2/24/2023 | USD | 305.00000000 | Customer Withdrawal |
| 1d503b5b-c374-45fe-bdae-2d0e719c2604 | 4/4/2023 | USD | 347.60000000 | Customer Withdrawal |
| 1d509b01-5b54-40f8-bace-d41bed5aa5d | 4/28/2023 | BTC | 0.00812879 | Customer Withdrawal |
| 1d50b105-0fd5-4a0c-9d25-5a831c68f968 | 4/3/2023 | BTC | 0.17598527 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d50d6b3-f5ec-4829-8bd4-f0d805dbbb37 | 4/9/2023 | DOGE | 4,958.19708571 | Customer Withdrawal |
| 1d50d6b3-f5ec-4829-8bd4-f0d805dbbb37 | 4/17/2023 | FLR | 860.28473550 | Customer Withdrawal |
| 1d513001-f926-4cd6-90dc-9f7a99abc210 | 4/11/2023 | XLM | 105.64485673 | Customer Withdrawal |
| 1d517149-b148-4dad-ba09-c83e75529461 | 4/5/2023 | USD | 357.61000000 | Customer Withdrawal |
| 1d53a6a2-a38b-4c0-b046-d4d6a2828784 | 4/26/2023 | USD | 0.60000000 | Customer Withdrawal |
| 1d551ea8-15a4-4abb-8f14-dec0e6784c9e | 4/14/2023 | ETH | 0.09800000 | Customer Withdrawal |
| 1d553af5-68f6-4cbd-9c48-a36b03ef8cca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d553af5-68f6-4cbd-9c48-a36b03ef8cca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d553af5-68f6-4cbd-9c48-a36b03ef8cca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d53e5f-10a3-4415-92e5-d450256e5dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d53e5f-10a3-4415-92e5-d450256e5dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d53e5f-10a3-4415-92e5-d450256e5dd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d55db7f-ddeb-40e1-bc7f-3ddfcc4a70ad | 4/25/2023 | RDD | 8,024.21422630 | Customer Withdrawal |
| 1d55db7f-ddeb-40e1-bc7f-3ddfcc4a70ad | 4/25/2023 | BTC | 98.00000000 | Customer Withdrawal |
| 1d55db7f-ddeb-40e1-bc7f-3ddfcc4a70ad | 4/25/2023 | RDD | 599.98000000 | Customer Withdrawal |
| 1d55db7f-ddeb-40e1-bc7f-3ddfcc4a70ad | 4/25/2023 | IOTA | 46.90000000 | Customer Withdrawal |
| 1d55db7f-ddeb-40e1-bc7f-3ddfcc4a70ad | 4/25/2023 | IOTA | 119.00000000 | Customer Withdrawal |
| 1d566533-f8a1-4601-9925-53d82f64c070 | 4/10/2023 | DGB | 4,329.01000000 | Customer Withdrawal |
| 1d58bee0-28f4-4130-9517-9f77a28450cb | 4/10/2023 | XVG | 62,092.96862500 | Customer Withdrawal |
| 1d58bee0-28f4-43be-9125-9f77a28450cb | 4/10/2023 | BTC | 7,530.48180500 | Customer Withdrawal |
| 1d5c525c-e029-4cfb-bd4-a849ca42d81 | 4/10/2023 | BTC | 56.00000000 | Customer Withdrawal |
| 1d5c63ca-4463-4ae3-abee-961a2b4566d5 | 4/14/2023 | USD | 12,780.24000000 | Customer Withdrawal |
| 1d5c63ca-4463-4ae3-abee-961a2b4566d5 | 4/10/2023 | USD | 350.00000000 | Customer Withdrawal |
| 1d5c8fe2-39f6-4e48-b9ca-f4d935ec76f3 | 3/13/2023 | BTC | 0.15261613 | Customer Withdrawal |
| 1d5c9cee-3d88-4025-b6d8-b5f8ee1fb08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d5c9cee-3d88-4025-b6d8-b5f8ee1fb08 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d5c9cee-3d88-4025-b6d8-b5f8ee1fb08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d79c5-0278-4e4b-b695-fdf7887761cc | 4/18/2023 | ZEN | 0.04821955 | Customer Withdrawal |
| 1d5e79c5-0278-4e4b-b695-fbd3f8761cc | 4/18/2023 | XRP | 43.67278329 | Customer Withdrawal |
| 1d5c79c5-0278-4e4b-b695-fbd3f8761cc | 4/18/2023 | FLR | 5.78055390 | Customer Withdrawal |
| 1d5c79c5-0278-4e4b-b695-fbd3f8761cc | 4/18/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 1d5c6e5c-3eee-4902-8821-692a1e8be5c | 4/6/2023 | NEO | 5.45125834 | Customer Withdrawal |
| 1d5c6e5c-3eee-4902-8821-692a1e8be5c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1d5d8a6-5a72-49cd-a1e2-37926aebaf4 | 4/10/2023 | XLM | 0.52700650 | Customer Withdrawal |
| 1d5d9dad-5a72-49c8-8167-325e7cae4f0 | 3/10/2023 | XLM | 809.86652750 | Customer Withdrawal |
| 1d5d9dad-5a72-49c8-8167-325e7cae0 | 4/10/2023 | XLM | 530.16555050 | Customer Withdrawal |
| 1d5e968-bdd5-4514-8185-8d85cadce48 | 4/14/2023 | GLM | 1,120.46697278 | Customer Withdrawal |
| 1d5e968-bdd5-4514-8185-8d85cadce48 | 4/14/2023 | GLM | 2,411.34091600 | Customer Withdrawal |
| 1d5e968-bdd5-4514-8185-8d85cadce48 | 4/7/2023 | BTC | 0.00415985 | Customer Withdrawal |
| 1d5e968-bdd5-4514-8185-8d85cadce48 | 4/10/2023 | USD | 746.21000000 | Customer Withdrawal |
| 1d5e968b-bf88-40ca-b01d-8b6cb8d16be | 3/14/2023 | HBAR | 6,187.02300000 | Customer Withdrawal |
| 1d624d86-5410-40a1-bbd8-6480cde42bd7 | 4/10/2023 | XRP | 76,451.37123100 | Customer Withdrawal |
| 1d624d86-5410-40a1-bbd8-6480cde42bd7 | 4/30/2023 | HBAR | 59.60000000 | Customer Withdrawal |
| 1d624d86-5410-40a1-bbd8-6480cde42bd7 | 4/10/2023 | HBAR | 76,427.00000000 | Customer Withdrawal |
| 1d624d86-5410-40a1-bbd8-6480cde42bd7 | 3/10/2023 | HBAR | 19,425.00000000 | Customer Withdrawal |
| 1d63be06-b211-4006-badd-79d6b5f7c000 | 4/10/2023 | BTTOLD | 81,650.40300000 | Customer Withdrawal |
| 1d646c26a-ee41-40c0-8ed5-2f1848cf4147 | 4/21/2023 | ADA | 3,700.00000000 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/30/2023 | MANA | 9,998.94261641 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/1/2023 | ADA | 15,253.76242992 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/30/2023 | SC | 35,508.08981268 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/1/2023 | SC | 2,381.32459591 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/1/2023 | SC | 54,393.37116068 | Customer Withdrawal |
| 1d6652a6b-2dd8-4c13-ba9d-3c3e09b73e | 4/30/2023 | SC | 0.41000000 | Customer Withdrawal |
| 1d66c24b-0ed7-42e3-a7d7-48458c1e8183 | 4/12/2023 | DOGE | 0.76250000 | Customer Withdrawal |
| 1d66c24b-0ed7-42e3-a7d7-48458c1e8183 | 4/12/2023 | DOT | 4.80000000 | Customer Withdrawal |
| 1d67e46d-3af9-4622-92b1-541a7af52850 | 4/11/2023 | ETH | 0.77548725 | Customer Withdrawal |
| 1d67e46d-3af9-4622-92b1-541a7af52850 | 4/30/2023 | ETH | 730.06000000 | Customer Withdrawal |
| 1d67e46d-3af9-4622-92b1-541a7af52850 | 4/30/2023 | DOGE | 730.00000000 | Customer Withdrawal |
| 1d67e46d-3af9-4622-92b1-541a7af52850 | 4/11/2023 | GLM | 53.00000000 | Customer Withdrawal |
| 1d68e08b-1d18-4288-83e6-56a1a7b00b1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d68e08b-1d18-4288-83e6-56a1a7b00b1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d68e08b-1d18-4288-83e6-56a1a7b00b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d691f18-388f-4bdc-9f0f-307b8d80f1a5 | 4/10/2023 | FLR | 7.33852777 | Customer Withdrawal |
| 1d6ba0c4f15de-4736-855e-57f08bc0e98b | 4/26/2023 | USD | 0.30000000 | Customer Withdrawal |
| 1d6c3228-0615-4452-8484-958e54038c9b | 4/24/2023 | NEO | 223.00000000 | Customer Withdrawal |
| 1d6c3228-0615-4452-8484-958e54038c9b | 4/24/2023 | NEO | 219.00000000 | Customer Withdrawal |
| 1d6c3228-0615-4452-8484-958e54038c9b | 4/24/2023 | NEO | 4,999.00000000 | Customer Withdrawal |
| 1d6c3228-0615-4452-8484-958e54038c9b | 4/24/2023 | XLM | 12,999.00000000 | Customer Withdrawal |
| 1d6c3228-0615-4452-8484-958e54038c9b | 4/24/2023 | XLM | 0.27512145 | Customer Withdrawal |
| 1d6d9d3a-235d-4776-9c7-ad7549da c91 | 4/24/2023 | XLM | 210.56760586 | Customer Withdrawal |
| 1d6d9d3a-235d-4776-9c7-ad7549da c91 | 4/24/2023 | FLR | 7,502.32706272 | Customer Withdrawal |
| 1d6d9d3a-235d-4776-9c7-ad7549da c91 | 4/24/2023 | BTC | 0.01398090 | Customer Withdrawal |
| 1d6cb4f6-1dd2-4ca3-9a01-ada9b50d4a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d6cb4f6-1dd2-4ca3-9a01-ada9b50d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d6cb4f6-1dd2-4ca3-9a01-ada9b50d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/10/2023 | RDD | 42,416.90000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/10/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/10/2023 | XRP | 2,483.31000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/10/2023 | XVG | 1,320.52000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | XVG | 18,999.00000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | XVG | 15,999.00000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | TRX | 99,000.00000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | EOS | 90.88000000 | Customer Withdrawal |
| 1d6db8b9-6596-4ca3-b9a8-0e9a0de2 | 4/7/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 1d6eb536-9600-4e2f-8448-9de8b3fd | 2/10/2023 | XRP | 215.51255310 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/14/2023 | XRP | 28.84000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/14/2023 | NEO | 28.00000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/28/2023 | XRP | 9.85000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/28/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/28/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/14/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 1d714ebe-16a0-41dc-ae86-b9e5ce5a3 | 4/14/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 1d721ee5-49bb-4516-9e93-6a3843 | 4/29/2023 | BTC | 0.00047281 | Customer Withdrawal |
| 1d72a13e-d509-41fb-8817-22a2b29c | 4/10/2023 | ADA | 11.09000000 | Customer Withdrawal |
| 1d72a13e-d509-41fb-8817-22a2b29c | 4/10/2023 | ETH | 0.00054000 | Customer Withdrawal |
| 1d73c0d5-1c95-4a3d-95c9-9a7ebc | 4/28/2023 | BTC | 0.00112083 | Customer Withdrawal |
| 1d73c0d5-1c95-4a3d-95c9-9a7ebc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d73c0d5-1c95-4a3d-95c9-9a7ebc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d74def6-f6ea-4f09-a4a7-2e47f8b | 4/26/2023 | ETH | 0.31200000 | Customer Withdrawal |
| 1d74def6-f6ea-4f09-a4a7-2e47f8b | 4/26/2023 | XLM | 3,700.00000000 | Customer Withdrawal |
| 1d74def6-f6ea-4f09-a4a7-2e47f8b | 4/26/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| 1d74def6-f6ea-4f09-a4a7-2e47f8b | 4/26/2023 | ADA | 4,700.00000000 | Customer Withdrawal |
| 1d75abe0-e08f-45d4-9bb3-92e89 | 4/10/2023 | BTC | 0.24747456 | Customer Withdrawal |
| 1d75dbe0-dd5f-4b5b-a8ed-a7b9 | 4/6/2023 | BTC | 0.00055821 | Customer Withdrawal |
| 1d756aee-2de8-4e94-9c43-8a2d | 3/14/2023 | BTC | 0.00074858 | Customer Withdrawal |
| 1d7a5a5e-3c4b-4de3-a9af-8d99 | 4/28/2023 | BTC | 0.00010002 | Customer Withdrawal |
| 1d7a5a5e-3c4b-4de3-a9af-8d99 | 4/28/2023 | USD | 0.12000000 | Customer Withdrawal |
| 1d7ba5f0-5b5f-4a9b-9db6-3ad | 4/28/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 1d7af63-3ad9-4b7b-8934-0e2f | 4/3/2023 | XRP | 30.04000000 | Customer Withdrawal |
| 1d7e651-9b2f-4ecb-b95b-3f8 | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d7e651-9b2f-4ecb-b95b-3f8 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d7e651-9b2f-4ecb-b95b-3f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d7f953-9d24-46ab-a1a2-60a | 4/28/2023 | USD | 0.02000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d7af953-3924-46ab-a5a8-c6c070c26c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d7b4479-942c-4042-85da-c7f6670b3b60 | 4/23/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 1d7b4479-942c-4042-85da-c7f6670b3b60 | 4/23/2023 | BTC | 0.01320995 | Customer Withdrawal |
| 1d7bf5f6-7f44-44ae-beb5-87a8e6a61c59 | 4/26/2023 | OMG | 28.00000000 | Customer Withdrawal |
| 1d7bf5f6-7f44-44ae-beb5-87a8e6a61c59 | 4/26/2023 | ADA | 2,478.11254276 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/25/2023 | ARK | 1,893.90000000 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/25/2023 | ARK | 2.90000000 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/23/2023 | USDT | 79.96486430 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/23/2023 | TRX | 23,982.60000000 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/23/2023 | TRX | 12.60000000 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/13/2023 | BTC | 0.19841679 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/14/2023 | BTC | 0.02295521 | Customer Withdrawal |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | 4/14/2023 | USD | 1,452.88000000 | Customer Withdrawal |
| 1d7f732a-437b-4078-868b-097f235d518 | 4/4/2023 | BTC | 0.02197027 | Customer Withdrawal |
| 1d803c5f-a258-4342-bd9e-a9c2fa54c758 | 4/14/2023 | ADA | 13,550.02523404 | Customer Withdrawal |
| 1d803c5f-a258-4342-bcfe-a9c2fa54c758 | 4/14/2023 | SC | 5,996.57100667 | Customer Withdrawal |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | 4/5/2023 | ZEN | 177.99800000 | Customer Withdrawal |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | 4/5/2023 | XRP | 1,041.00000000 | Customer Withdrawal |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | 4/5/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | 4/5/2023 | BTC | 0.69983688 | Customer Withdrawal |
| 1d8254bd-32d7-4d0e-b874-13a60f953c04 | 4/10/2023 | DOT | 24.84360000 | Customer Withdrawal |
| 1d8254b0-32d7-4d0e-b874-13a60f953c04 | 4/13/2023 | ETH | 0.77923485 | Customer Withdrawal |
| 1d831dc9-735c-42d4-a363-87b6120de513 | 4/3/2023 | ETH | 0.03319737 | Customer Withdrawal |
| 1d84ccab-39a2-4805-aeb1-c1f85f72e9355 | 4/13/2023 | BTC | 0.12748723 | Customer Withdrawal |
| 1d84ccab-39a2-4805-aeb1-c1f85f72e9355 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1d84f601-db8e-4f1b-ad8d-e2982652eb99 | 4/13/2023 | BTC | 0.00204407 | Customer Withdrawal |
| 1d84f601-db8e-4f1b-ad8d-e2982652eb99 | 4/13/2023 | BTC | 0.01183821 | Customer Withdrawal |
| 1d876111-9db8-4868-bc01-2ec36771f6bec | 4/2/2023 | HBAR | 299,799.54210000 | Customer Withdrawal |
| 1d876111-9db8-4868-bc01-2ec36771f6bec | 4/2/2023 | HBAR | 249,999.00000000 | Customer Withdrawal |
| 1d876111-9db8-4868-bc01-2ec36771f6bec | 4/2/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 1d876111-9db8-4868-bc01-2ec36771f6bec | 2/28/2023 | HBAR | 11,146.00000000 | Customer Withdrawal |
| 1d876111-9db8-4868-bc01-2ec36771f6bec | 4/15/2023 | FLR | 10,727.73000000 | Customer Withdrawal |
| 1d87772b-58a9-42b4-a27e-x120def5f467 | 4/7/2023 | ETH | 0.07098396 | Customer Withdrawal |
| 1d896e12-43b9-44be-ad56-88216278465d | 4/17/2023 | USD | 5,322.94000000 | Customer Withdrawal |
| 1d896e12-43b9-44be-ad56-88216278465d | 4/17/2023 | USD | 21.99000000 | Customer Withdrawal |
| 1d896e12-43b9-44be-ad56-88216278465d | 4/17/2023 | USD | 2,613.43000000 | Customer Withdrawal |
| 1d89ad6b-b59b-44d0-b7b7-0c67738aa585 | 4/9/2023 | HIVE | 745.90000000 | Customer Withdrawal |
| 1d89ad6b-b59b-44d0-b7b7-0c67738aa585 | 3/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1d89ad6b-b59b-44d0-b7b7-0c67738aa585 | 3/22/2023 | BTC | 0.00085130 | Customer Withdrawal |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | 4/14/2023 | USD | 64.61000000 | Customer Withdrawal |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | 4/14/2023 | USD | 31.02000000 | Customer Withdrawal |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | 4/14/2023 | USD | 11.06000000 | Customer Withdrawal |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | 4/14/2023 | USD | 0.83000000 | Customer Withdrawal |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | 2/16/2023 | USD | 10,130.22000000 | Customer Withdrawal |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | 4/13/2023 | USD | 4,023.31000000 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/29/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/29/2023 | DGB | 29,499.80000000 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/30/2023 | SIGNA | 198.00000000 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/30/2023 | SIGNA | 72,798.00000000 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/29/2023 | BTC | 0.01811919 | Customer Withdrawal |
| 1d8c3044-2094-473b-98a6-2c10811dcdf8 | 4/29/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | ETC | 207.81000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | LTC | 25.51770000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | ETH | 0.42700000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | ADA | 465.79000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | HBAR | 18,056.00000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | HBAR | 17.00000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | SUSHI | 9.00000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | SUSHI | 267.34000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | SUSHI | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | DGB | 42,093.80000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | EOS | 707.90000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | TRX | 29,039.18000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/2/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | 4/3/2023 | BTC | 0.32170000 | Customer Withdrawal |
| 1d8d71ef-fada-48f5-b036-272e1a4148bf | 4/6/2023 | DGB | 640.34207239 | Customer Withdrawal |
| 1d8e0e01-ff97-4ccf-aedf-91dc76232fbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d8e0e01-ff97-4ccf-aedf-91dc76232fbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d8e0e01-ff97-4ccf-aedf-91dc76232fbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d81f3f6-540b-480d-aed2-984625bc0f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d81f3f6-540b-480d-aed2-984625bc0f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d81f3f6-540b-480d-aed2-984625bc0f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d8f8ac8-c8e6-4054-bf39-26e7e93fadea | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1d8f8ac8-c8e6-4054-bf39-26e7e93fadea | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1d8f8ac8-c8e6-4054-bf39-26e7e93fadea | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1d9071e4-39bf-4d0d-a4a2-4d84d60e0470 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d9071e4-39bf-4d0d-a4a2-4d84d60e0470 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1d9071e4-39bf-4d0d-a4a2-4d84d60e0470 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1d90bf79-7a87-4d5f-a06f-5e237ae1e980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d90bf79-7a87-4d5f-a06f-5e237ae1e980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d90bf79-7a87-4d5f-a06f-5e237ae1e980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d9158f-4bd2-46de-a512-322945135efe | 4/4/2023 | NMR | 10.52773772 | Customer Withdrawal |
| 1d9158f-4bd2-46de-a512-322945135efe | 4/4/2023 | NMR | 0.90000000 | Customer Withdrawal |
| 1d9158f-4bd2-46de-a512-322945135efe | 4/4/2023 | ENJ | 434.50810444 | Customer Withdrawal |
| 1d9158f-4bd2-46de-a512-322945135efe | 4/4/2023 | LPT | 145.80000000 | Customer Withdrawal |
| 1d92f154-c08f-4ffd-ab7a-b8a1555f04fd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1d92f154-c08f-4ffd-ab7a-b8a1555f04fd | 2/9/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1d92f154-c08f-4ffd-ab7a-b8a1555f04fd | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | 4/1/2023 | ADA | 2,214.00305208 | Customer Withdrawal |
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | 3/31/2023 | DOGE | 12,254.75792111 | Customer Withdrawal |
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | 3/31/2023 | BTC | 0.01976170 | Customer Withdrawal |
| 1d9580fa-4aeb-4bd9-a09e-200356151496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d9580fa-4aeb-4bd9-a09e-200356151496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d9580fa-4aeb-4bd9-a09e-200356151496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d95ceab-08d4-446f-8cd9-ef89b58ecdeb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d95ceab-08d4-446f-8cd9-ef89b58ecdeb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d95ceab-08d4-446f-8cd9-ef89b58ecdeb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d9891f0-ce9c-4409-809e-f48a24de01bb | 4/18/2023 | XLM | 2,458.01778515 | Customer Withdrawal |
| 1d99454b-d916-48d5-aec1-0a43135ce760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d99454b-d916-48d5-aec1-0a43135ce760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d99454b-d916-48d5-aec1-0a43135ce760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d99c73d-22b8-47cc-0b0e-50e00d871051 | 4/1/2023 | ADA | 2,632.00000000 | Customer Withdrawal |
| 1d99c73d-22b8-47cc-0b0e-50e00d871051 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 1d99c73d-22b8-47cc-0b0e-50e00d871051 | 4/4/2023 | USD | 465.68000000 | Customer Withdrawal |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | 4/19/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | 4/19/2023 | BTC | 0.00658281 | Customer Withdrawal |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | 4/19/2023 | FLR | 116.08585980 | Customer Withdrawal |
| 1d9b38cd-bf20-4287-beb0-747049cd62bb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d9b38cd-bf20-4287-beb0-747049cd62bb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d9b38cd-bf20-4287-beb0-747049cd62bb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d9d8b02-1b0b-460d-b7e0-ce277fbd3dba | 4/10/2023 | USD | 31.40000000 | Customer Withdrawal |
| 1d9f25-c6ed-46b8-866b-354eeb9b53d17 | 3/14/2023 | USD | 911.42000000 | Customer Withdrawal |
| 1d9ff96c-27d5-4c5f-bf63-f8b554fe887c | 4/26/2023 | OMG | 31.80000000 | Customer Withdrawal |
| 1d9ff96c-27d5-4c5f-bf63-f8b554fe887c | 4/26/2023 | USDT | 265.61346840 | Customer Withdrawal |
| 1d9ff96c-27d5-4c5f-bf63-f8b554fe887c | 4/26/2023 | BTC | 0.00080389 | Customer Withdrawal |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | 4/5/2023 | USDT | 31.08387354 | Customer Withdrawal |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | 4/4/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | 4/5/2023 | BTC | 3.39970000 | Customer Withdrawal |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | 4/5/2023 | BTC | 0.84013800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | 4/5/2023 | USDT | 1,862.47000000 | Customer Withdrawal |
| 1da1e17b-2e333-43a9-8e9a-f0366b12de72 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1da1e17b-2e333-43a9-8e9a-f0366b12de72 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1da1e17b-2e333-43a9-8e9a-f0366b12de72 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | NMR | 1.23961237 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | ETH | 0.21045061 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | ETC | 0.14411629 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | MANA | 87.00000000 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | GLM | 68.00000000 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | DOGE | 2,486.28051818 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/5/2023 | ENJ | 231.00000000 | Customer Withdrawal |
| 1da2a4ac-7c8c-4528-8170-868776708f0 | 4/4/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 1da3ce85-46d8-4860-82fe-9e63d79e8fba | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 1da3ce85-46d8-4860-82fe-9e63d79e8fba | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 1da3ce85-46d8-4860-82fe-9e63d79e8fba | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 1da41e77-5c16-4b9c-918d-ccd722089e83 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1da41e77-5c16-4b9c-918d-ccd722089e83 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1da41e77-5c16-4b9c-918d-ccd722089e83 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/24/2023 | ETH | 0.09850000 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/25/2023 | ETH | 0.73000000 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 2/9/2023 | BTTOLD | 478.82481300 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/27/2023 | DGB | 1,801.80000000 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/23/2023 | XLM | 879.95000000 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/24/2023 | ENJ | 81.05578790 | Customer Withdrawal |
| 1da79698-22d9-44d2e-b1c0-2529758f8e49 | 4/24/2023 | BTC | 0.00119081 | Customer Withdrawal |
| 1da79bb0-3550-4f51-98d5-e4b0aec060d0e | 4/11/2023 | IGNIS | 54.25693172 | Customer Withdrawal |
| 1da79bb0-3550-4f51-98d5-e4b0aec060d0e | 4/11/2023 | NXT | 110.51386343 | Customer Withdrawal |
| 1da798b0-3550-4f51-98db-e4b0ae0b60d0e | 4/11/2023 | KMD | 13.18023867 | Customer Withdrawal |
| 1da798b0-3550-4f51-98db-e4b0ae0b60d0e | 4/11/2023 | VTC | 17.39521540 | Customer Withdrawal |
| 1da798b0-3550-4f51-98db-e4b0ae0b60d0e | 4/11/2023 | STORJ | 130.01196268 | Customer Withdrawal |
| 1da798b0-3550-4f51-98db-e4b0ae0b60d0e | 4/11/2023 | LBC | 18.96000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | USDT | 157.59474255 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/14/2023 | XLM | 3,831.49040201 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/14/2023 | KMD | 108.44279178 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/14/2023 | XEM | 996.62876254 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | VET | 11,887.00000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | ICX | 73.98000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/14/2023 | ETC | 38.95595696 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | LSK | 50.41142131 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | WAVES | 37.00000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | ZEN | 17.97839996 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | POWR | 1,552.40000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | XRP | 2,003.98000000 | Customer Withdrawal |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | 4/6/2023 | DGB | 28.59862558 | Customer Withdrawal |
| 1db72681-0a04-46a9-b7b6-ef787c1e3786 | 4/7/2023 | USDT | 398.34600000 | Customer Withdrawal |
| 1db7b53d-42ab-4e66-a7e0-fa45c9a9c60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db7b53d-42ab-4e66-a7e0-fa45c9a9c60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db7b53d-42ab-4e66-a7e0-fa45c9a9c60e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1db8050c-24d5-43e5-9dff-cf0c16105a31 | 4/4/2023 | ANT | 210.00000000 | Customer Withdrawal |
| 1db8050c-24d5-43e5-9dff-cf0c16105a31 | 4/4/2023 | NEO | 31.00000000 | Customer Withdrawal |
| 1db8050c-24d5-43e5-9dff-cf0c16105a31 | 4/4/2023 | KMD | 10.00000000 | Customer Withdrawal |
| 1db8050c-24d5-43e5-9dff-cf0c16105a31 | 4/3/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 1db8050c-24d5-43e5-9dff-cf0c16105a31 | 4/4/2023 | VET | 134.70371100 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | ICX | 11,000.00000000 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | POWR | 900.00000000 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | NMR | 2,659.00000000 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | XRP | 30,000.00000000 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | DGB | 77,588.00000000 | Customer Withdrawal |
| 1db80ad6-7d12-4bf0-a23b-b0dce31e3a8a | 4/8/2023 | NEO | 70.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | ADA | 25,467.92436800 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | HBAR | 79,993.18000000 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | DGB | 30,999.80000000 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/10/2023 | BTC | 0.08456404 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/13/2023 | BTC | 0.00134532 | Customer Withdrawal |
| 1dc8080d-9e39-4a43-9a7d-aeba774c13b8 | 4/19/2023 | FLR | 388.04544980 | Customer Withdrawal |
| 1dc821c3-44c4-4923-8c5e-303a5b9120ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc821c3-44c4-4923-8c5e-303a5b9120ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dc821c3-44c4-4923-8c5e-303a5b9120ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dca5e65-a34c-4560-84f3-5a347e1aac2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dca5e65-a34c-4560-84f3-5a347e1aac2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dca5e65-a34c-4560-84f3-5a347e1aac2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc6c0b-a030-4c0f-bcf2-0c2fb1aed300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dc6c0b-a030-4c0f-bcf2-0c2fb1aed300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dc6c0b-a030-4c0f-bcf2-0c2fb1aed300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dcf4fb-750d-4b33-ac0e-60ebe1d45b05 | 4/20/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 1dcf4fb-750d-4b33-ac0e-60ebe1d45b05 | 4/14/2023 | BTC | 0.05918138 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | USDT | 37.84600000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/7/2023 | DOGE | 290,011.29195069 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | BTC | 0.10795150 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | BTC | 0.10290650 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | BTC | 0.01541008 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | BTC | 0.11514963 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | USD | 638.21000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/17/2023 | FLR | 792.55094000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | ETC | 6.51439624 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | BSV | 38.15556000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | ETH | 0.35801531 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | ADA | 1,028.63249261 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | GLM | 4,975.00000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | UTK | 59,794.30000000 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/10/2023 | SC | 54,951.63408966 | Customer Withdrawal |
| 1dd08bf4-befb-4912-97f6-5692d2cbfb98 | 4/14/2023 | USDT | 67.73416538 | Customer Withdrawal |
| 1dd4164-6359-463d-a21e-02435a722708 | 4/7/2023 | USDT | 229.33948885 | Customer Withdrawal |
| 1dd83d7a-17c6-468f-ba96-c89a7b7a6303 | 4/5/2023 | USD | 294.28000000 | Customer Withdrawal |
| 1dd522bf-56de-412f-aa84-5b824b72c0c5 | 4/6/2023 | USD | 734.87000000 | Customer Withdrawal |
| 1dda3189-d72d-45b0-8a78-4971c46193faf | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 1dda3189-d72d-45b0-8a78-4971c46193faf | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 1dda3189-d72d-45b0-8a78-4971c46193faf | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 1dda57fb-76f6-4aa1-8fb2-689f8bcd5671 | 4/18/2023 | DOGE | 499.56958672 | Customer Withdrawal |
| 1dda57fb-76f6-4aa1-8fb2-689f8bcd5671 | 4/18/2023 | BTC | 0.00614252 | Customer Withdrawal |
| 1ddaf081-1641-4d48-9829-89e53b5c1c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ddaf081-1641-4d48-9829-89e53b5c1c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ddaf081-1641-4d48-9829-89e53b5c1c84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ddb3ae8-b1c6-4227-a1ca-dbc60c1ef748 | 4/17/2023 | XRP | 1,899.00000000 | Customer Withdrawal |
| 1ddb3ae8-b1c6-4227-a1ca-dbc60c1ef748 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1ddb3ae8-b1c6-4227-a1ca-dbc60c1ef748 | 4/14/2023 | XLM | 700.84667825 | Customer Withdrawal |
| 1ddb3ae8-b1c6-4227-a1ca-dbc60c1ef748 | 4/14/2023 | FLR | 302.18000000 | Customer Withdrawal |
| 1dddf669-aab0-4c20-bf5a-a8f2a28459ee | 4/18/2023 | XRP | 14.00917431 | Customer Withdrawal |
| 1dddf669-aab0-4c20-bf5a-a8f2a28459ee | 4/9/2023 | BTC | 0.00122368 | Customer Withdrawal |
| 1dde2003-8edf-42a8-8b72-89cf49b6881c7 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dde2003-8edf-42a8-8b72-89cf49b6881c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dde2003-8edf-42a8-8b72-89cf49b6881c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dde8724-009a-4eab-a8db-a664533 1bdb1 | 4/1/2023 | BTC | 9,226.62919343 | Customer Withdrawal |
| 1dde8724-009a-4eab-a8db-a664533 1bdb1 | 4/1/2023 | HBAR | 5,049.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dde8724-009a-4eab-a8db-a664533 1bdb1 | 4/1/2023 | BTC | 0.04785362 | Customer Withdrawal |
| 1dde894-ab98-4bde-b231-169a802ce6b5 | 4/28/2023 | BTC | 0.00146182 | Customer Withdrawal |
| 1de182e3-e04f-4421-8b22-aa902d70b5cd | 4/7/2023 | ADA | 147.64735099 | Customer Withdrawal |
| 1de182e3-e04f-4421-8b22-aa902d70b5cd | 4/7/2023 | ARK | 4.21974841 | Customer Withdrawal |
| 1de182e3-e04f-4421-8b22-aa902d70b5cd | 4/7/2023 | XLM | 49.91243426 | Customer Withdrawal |
| 1de182e3-e04f-4421-8b22-aa902d70b5cd | 4/28/2023 | BTC | 0.00146293 | Customer Withdrawal |
| 1de1d3dc-3bee-43f9-9f16-85da9a7a99f4 | 4/30/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 1de516de-7b70-4153-9f19-a88664a6dcd4 | 4/1/2023 | BTC | 0.00567484 | Customer Withdrawal |
| 1de542c3-54d4-41dd-a9f9-974a0140a149 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1de542c3-54d4-41dd-a9f9-974a0140a149 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1de542c3-54d4-41dd-a9f9-974a0140a149 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dea3d3c-2e99-4ae2-947d-e807cdf4ee3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dea3d3c-2e99-4ae2-947d-e807cdf4ee3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dea3d3c-2e99-4ae2-947d-e807cdf4ee3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 3/31/2023 | ETC | 207.55887919 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 4/24/2023 | RLC | 2,381.87910276 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 3/31/2023 | RLC | 995.50000000 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 4/24/2023 | BCH | 0.95864733 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 3/31/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 3/31/2023 | BTC | 1.15499554 | Customer Withdrawal |
| 1dea9498-717d-4dfb-a72b-d8ef30b56088 | 3/31/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 1deb3dc2-d455-4891-b2ce-7fee2e7241cf | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1deb3dc2-d455-4891-b2ce-7fee2e7241cf | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1deb3dc2-d455-4891-b2ce-7fee2e7241cf | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1dee59c4-8b81-4eff-8b0d-6565e588f6a6 | 4/7/2023 | ETH | 0.22070905 | Customer Withdrawal |
| 1dee59c4-8b81-4eff-8b0d-6565e588f6a6 | 4/7/2023 | DOGE | 172.61799448 | Customer Withdrawal |
| 1dee59c4-8b81-4eff-8b0d-6565e588f6a6 | 4/12/2023 | USD | 12.82000000 | Customer Withdrawal |
| 1def7e6c-d1fd-4ba8-911e-a4c9212deb1 | 3/31/2023 | ETH | 0.34341518 | Customer Withdrawal |
| 1defc1cb-21d4-4389-86ca-63b68892d8 | 4/7/2023 | USD | 6,803.82000000 | Customer Withdrawal |
| 1df008ea-919f-42fd-8fe2-73b3a4fd434a | 4/5/2023 | BTC | 0.06611906 | Customer Withdrawal |
| 1df05894-58f9-4db4-a4dc6-42d645264f9d | 4/6/2023 | USD | 205.07000000 | Customer Withdrawal |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | 4/16/2023 | HBAR | 238.00000000 | Customer Withdrawal |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | 4/18/2023 | USD | 149.00000000 | Customer Withdrawal |
| 1df3a89f-88f4-4dd5-9060-5bf8030fccfa | 4/1/2023 | USD | 584.84890460 | Customer Withdrawal |
| 1df4720-d789-4bdd-8167-fc8cc488ef00 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1df4720-d789-4bdd-8167-fc8cc488ef00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1df4720-d789-4bdd-8167-fc8cc488ef00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1df519ce-d5b3-4686-ba2c-d2d8c8647c85 | 3/19/2023 | USDT | 400.00000000 | Customer Withdrawal |
| 1df519ce-d5b3-4686-ba2c-d2d8c8647c85 | 4/4/2023 | USD | 1,444.00000000 | Customer Withdrawal |
| 1df519ce-d5b3-4686-ba2c-d2d8c8647c85 | 4/3/2023 | GALA | 30,000.00000000 | Customer Withdrawal |
| 1df462e-be80-4344-ac1b-a08a87815097 | 4/3/2023 | USDT | 62.79803810 | Customer Withdrawal |
| 1df7462e-be80-4344-ac1b-a08a87815097 | 4/7/2023 | DOGE | 28,978.43378556 | Customer Withdrawal |
| 1dfcbd48-d8c1-4d32-9a6a-11ceb5304dd4 | 4/1/2023 | ETH | 0.03452876 | Customer Withdrawal |
| 1dfcbd48-d8c1-4d32-9a6a-11ceb5304dd4 | 4/4/2023 | HBAR | 99.10500000 | Customer Withdrawal |
| 1e013723-1a71-4575-b5c6-a518050b7ba7 | 4/4/2023 | USDT | 0.00029083 | Customer Withdrawal |
| 1e013723-1a71-4575-b5c6-a518050b7ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e013723-1a71-4575-b5c6-a518050b7ba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | 4/4/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | 4/4/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | 4/26/2023 | USDT | 31,266.12536300 | Customer Withdrawal |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | 4/4/2023 | ADA | 24.99000000 | Customer Withdrawal |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | 4/4/2023 | ADA | 10.14000000 | Customer Withdrawal |
| 1e02cb24-a2f1-4bd7-0c157-c397e6af13c | 4/4/2023 | USD | 2.10300000 | Customer Withdrawal |
| 1e0369cf-7d6c-4f50-b2df-e79d9699b703 | 4/5/2023 | ETH | 0.02676060 | Customer Withdrawal |
| 1e0369cf-7d6c-4f50-b2df-e79d9699b703 | 4/5/2023 | ADA | 41.61753310 | Customer Withdrawal |
| 1e0369cf-7d6c-4f50-b2df-e79d9699b703 | 3/5/2023 | HBAR | 201.64566191 | Customer Withdrawal |
| 1e045ef8-9c58-4446-a6b8-2c618466925 | 4/11/2023 | USD | 28.78000000 | Customer Withdrawal |
| 1e085356-e2f2-4c24-b947-7c64d36b8dce | 4/29/2023 | NMR | 25.93157662 | Customer Withdrawal |
| 1e085356-e2f2-4c24-b947-7c64d36b8dce | 4/29/2023 | MEME | 7.00000000 | Customer Withdrawal |
| 1e085356-e2f2-4c24-b947-7c64d36b8dce | 4/29/2023 | ADA | 671.43846177 | Customer Withdrawal |
| 1e085356-e2f2-4c24-b947-7c64d36b8dce | 4/29/2023 | OMG | 33.66812200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e088ea3-c18e-479f-837b-ccdb71914886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e088ea3-c18e-479f-837b-ccdb71914886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e088ea3-c18e-479f-837b-ccdb71914886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e09007e-8b59-4a55-9b59-3953c0d77f1e | 4/4/2023 | USD | 324.69000000 | Customer Withdrawal |
| 1e0a0671-fb6c-43de-bf73-0b1a274e34b3 | 3/10/2023 | NXS | 56.14391082 | Customer Withdrawal |
| 1e0a0671-fb6c-43de-bf73-0b1a274e34b3 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 1e0a0671-fb6c-43de-bf73-0b1a274e34b3 | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | 4/7/2023 | ETH | 4.82933053 | Customer Withdrawal |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | 4/7/2023 | USD | 3.32946785 | Customer Withdrawal |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | 4/11/2023 | USD | 15.00000000 | Customer Withdrawal |
| 1e0c14e8-7325-41e1-acab-c630ff85413498 | 4/20/2023 | OMG | 59.00000000 | Customer Withdrawal |
| 1e0c14e8-7325-41e1-acab-c630ff85413498 | 4/22/2023 | ADA | 57.95000000 | Customer Withdrawal |
| 1e0d8638-b80b-4653-b8e5-3411c80304bc0c | 4/22/2023 | OMG | 57.95021460 | Customer Withdrawal |
| 1e0d8638-b80b-4653-b8e5-3411c80304bc0c | 4/2/2023 | ADA | 0.01503893 | Customer Withdrawal |
| 1e0ebaee-73ee-4c56-a0c4-935722ad8632 | 4/1/2023 | ADA | 6,070.37788401 | Customer Withdrawal |
| 1e0ebaee-73ee-4c56-a0c4-935722ad8632 | 4/4/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 1e0ebaee-73ee-4c56-a0c4-935722ad8632 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 1e0ebaee-73ee-4c56-a0c4-935722ad8632 | 4/4/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 1e0ebaee-73ee-4c56-a0c4-935722ad8632 | 4/5/2023 | TRX | 39,776.04100000 | Customer Withdrawal |
| 1e0f38c8-20c9-450b-9573-33e1537679e3 | 4/17/2023 | USD | 301.95000000 | Customer Withdrawal |
| 1e109260-5674-4869-2c24-17eff6e6c1cb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e109260-5674-4869-2c24-17eff6e6c1cb | 3/10/2023 | DOGE | 70.91002902 | Customer Withdrawal |
| 1e109260-5674-4869-2c24-17eff6e6c1cb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e10dbbf-8568-4866-b660-f27a2be28580 | 4/6/2023 | BTC | 0.23530566 | Customer Withdrawal |
| 1e12e411-badh-43d4-8a00-3666204d2835 | 4/19/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 1e13e411-badh-43d4-8a00-3666204d2835 | 4/19/2023 | BTC | 0.06455000 | Customer Withdrawal |
| 1e1424b9-9a51-4b53-beed-32564cadf5f0 | 4/20/2023 | LTC | 0.12040815 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | WAVES | 3.35739902 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | HIVE | 15.13973497 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | ADA | 10.64655606252 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | ARK | 137.04625342 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | UBQ | 21.56094681 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | SC | 1,767.23750000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | VTC | 25.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 2/9/2023 | GLM | 169.63799555 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | SIGNA | 58.50000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | SIGNA | 6.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | PAY | 118.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | SIGNA | 100.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | SIGNA | 14,455.44000734 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | XEM | 6.00000000 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | BTC | 0.03579259 | Customer Withdrawal |
| 1e14140b-7853-4339-bdac-96cfc5323c8e | 4/21/2023 | XEM | 2.00000000 | Customer Withdrawal |
| 1e15043c-1c2b-45b7-85f9-9f13f5fb46ba | 4/3/2023 | XRP | 94.00000000 | Customer Withdrawal |
| 1e15043c-1c2b-45f9-9f13f5fb46ba | 4/3/2023 | XRP | 2,390.37546007 | Customer Withdrawal |
| 1e15043c-1c2b-45f9-9f13f5fb46ba | 4/5/2023 | USD | 4.68000000 | Customer Withdrawal |
| 1e15043c-1c2b-45f9-9f13f5fb46ba | 4/7/2023 | ADA | 1,239.06497858 | Customer Withdrawal |
| 1e15043c-1c2b-45f9-9f13f5fb46ba | 4/7/2023 | FLR | 58.14204800 | Customer Withdrawal |
| 1e6a47c-caba-4ce4-b38f-a9e671305908 | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 1e6a47c-caba-4ce4-b38f-a9e671305908 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| 1e6a47c-caba-4ce4-b38f-a9e671305908 | 4/7/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 1e6a47c-caba-4ce4-b38f-a9e671305908 | 4/7/2023 | BTC | 0.01170635 | Customer Withdrawal |
| 1e1725e-4fa3-4051-bce1-3520cd1280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e1725e-4fa3-4051-bce1-3520cd1280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e1725e-4fa3-4051-bce1-3520cd1280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e1730e0-7247-4c4c-9a5b-72f15c616528 | 4/4/2023 | ETH | 0.00043880 | Customer Withdrawal |
| 1e1730e0-7247-4c4c-9a5b-72f15c616528 | 4/5/2023 | LSK | 0.96737665 | Customer Withdrawal |
| 1e1735d9-9247-4c4c-9a5b-72f15c616528 | 4/5/2023 | ETH | 0.02065160 | Customer Withdrawal |
| 1e1a07f-bab3-4ace-9eb6-b080120829c8 | 4/28/2023 | ETH | 0.00076500 | Customer Withdrawal |
| 1e1a07c-bbe80-4bce-8b0a-b080120829c9 | 4/28/2023 | BTC | 0.00618150 | Customer Withdrawal |
| 1e1b938e-ed26-4c08-820f-758d54b07a84 | 4/12/2023 | USD | 25.00000000 | Customer Withdrawal |
| 1e1c1f6-e1b2-4b67-93e0-f589042edb9f | 4/4/2023 | BTC | 0.01510000 | Customer Withdrawal |
| 1e1c1f6-e1b2-4b67-93e0-f589042edb9f | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 1e1c1f6-e1b2-4b67-93e0-f589042edb9f | 4/3/2023 | LTC | 128.84054376 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e1c5d25-08fa-4961-b74e-4c534e588848 | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1e1f55dd-4041-4eed-9aea-b5606837b5ca | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e1f55dd-4041-4eed-9aea-b5606837b5ca | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1e1f55dd-4041-4eed-9aea-b5606837b5ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e20bdd1-1f44-462d-8a36-e0c0bddb5e3a | 4/7/2023 | USDT | 14.43107700 | Customer Withdrawal |
| 1e20bdd1-1f44-462d-8a36-e0c0bddb5e3a | 4/7/2023 | USD | 10.13139566 | Customer Withdrawal |
| 1e20553f9-8713-46c8-ab38-dc0dbbca1cec | 2/10/2023 | ETH | 0.00022518 | Customer Withdrawal |
| 1e20553f9-8713-46c8-ab38-dc0dbbca1cec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e2162fb-0f91-415e-9dc1-8f3d8faab052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e2162fb-0f91-415e-9dc1-8f3d8faab052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e2162fb-0f91-415e-9dc1-8f3d8faab052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e258eeb-b280-4f6d-b60f-1b784e428a21 | 4/23/2023 | ADA | 59.99870911 | Customer Withdrawal |
| 1e258eeb-b280-4f6d-b60f-1b784e428a21 | 4/28/2023 | BTC | 0.33183120 | Customer Withdrawal |
| 1e258eeb-b280-4f6d-b60f-1b784e428a21 | 4/23/2023 | XRP | 0.30970000 | Customer Withdrawal |
| 1e258eeb-b280-4f6d-b60f-1b784e428a21 | 4/23/2023 | XVG | 0.00880000 | Customer Withdrawal |
| 1e258eeb-b280-4f6d-b60f-1b784e428a21 | 4/23/2023 | ADA | 1,221.60792301 | Customer Withdrawal |
| 1e27444d-ec53-480a-8df8-de034717f2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e27444d-ec53-480a-8df8-de034717f2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e27444d-ec53-480a-8df8-de034717f2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e2796a3-0fbd-4d35-ab6a-d03e7b3b95a4 | 4/3/2023 | BTC | 0.01067100 | Customer Withdrawal |
| 1e2796a3-0fbd-4d35-ab6a-d03e7b3b95a4 | 4/3/2023 | ETH | 0.24000000 | Customer Withdrawal |
| 1e2b18fb-e645-434b-a965-e32ba88be5f3 | 4/21/2023 | XRP | 0.00355000 | Customer Withdrawal |
| 1e2b18fb-e645-434b-a965-e32ba88be5f3 | 4/21/2023 | ETH | 0.00610000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | ADA | 2,660.06664016 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/24/2023 | MATIC | 2,804.09943406 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/24/2023 | HBAR | 2,390.00000000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | GRT | 523.52070000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | HBAR | 2,200.00000000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | FLR | 406.24066690 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/24/2023 | FLR | 500.00000000 | Customer Withdrawal |
| 1e2edec-3678-4c2e-9915-717b2f481f33 | 4/3/2023 | FLR | 750.00000000 | Customer Withdrawal |
| 1e30dd62-e84e-4a2e-9911-4b6e84227aa | 4/21/2023 | ADA | 1,234.40000000 | Customer Withdrawal |
| 1e313e11-a4d7-442e-bb79-d66aeca4a4d8 | 4/25/2023 | USD | 104.41000000 | Customer Withdrawal |
| 1e39c1f-5b7b-4da5-b0d0-4fce3def8f8 | 4/24/2023 | BTC | 0.01058350 | Customer Withdrawal |
| 1e3888a7c-7c34-4c6a-8c94-fa6363be7371 | 4/21/2023 | USD | 126.74000000 | Customer Withdrawal |
| 1e38a66c-f49f-4d73-b97c-4f2f8b5cca95 | 4/19/2023 | USD | 20.00000000 | Customer Withdrawal |
| 1e38a6c-f49f-4d73-b97c-4f2f8b5cca95 | 4/19/2023 | USD | 50.00000000 | Customer Withdrawal |
| 1e39b18-f756-4ec2-98ca-8b5377b5c15a | 3/29/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 1e3a6c9b-b8af-47e6-93cb-85a0d7f97e0a | 4/10/2023 | DOGE | 70.91002402 | Customer Withdrawal |
| 1e3a6c9b-b8af-47e6-93cb-85a0d7f97e0a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e3a6c9b-b8af-47e6-93cb-85a0d7f97e0a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e3a6c9b-b8af-47e6-93cb-85a0d7f97e0a | 4/10/2023 | DOGE | 70.91002402 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e3b7caf-adfc-4feb-b548-3851e14f68df | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e3bca5d-2ac1-487b-8032-9abc2618ac9e | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e3bca5d-2ac1-487b-8032-9abc2618ac9e | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e3bca5d-2ac1-487b-8032-9abc2618ac9e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1e3cc82-5f26-483f-9515-6279746bac5e | 3/24/2023 | ETH | 0.01131347 | Customer Withdrawal |
| 1e3ccd82-5f26-483f-9515-6279746bac5e | 3/4/2023 | ETH | 0.03884041 | Customer Withdrawal |
| 1e3ccd82-5f26-483f-9515-6279746bac5e | 3/4/2023 | HBAR | 29.069.7492341.7 | Customer Withdrawal |
| 1e3ccd82-5f26-483f-9515-6279746bac5e | 3/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1e3ccd82-5f26-483f-9515-6279746bac5e | 4/5/2023 | BTC | 0.03531133 | Customer Withdrawal |
| 1e3ccd82-5f26-483f-9515-6279746bac5e | 4/6/2023 | BTC | 0.03531133 | Customer Withdrawal |
| 1e3d8293-a801-4663-b5cc-2e38ed89bdfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e3d8293-a801-4663-b5cc-2e38ed89bdfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3d8293-a801-4663-b5cc-2e38ed89bdfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e3f95f-7665-4f12-bb66-05566b7a5cbc3 | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 1e3f95f-7665-4f12-bb66-05566b7a5cbc3 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1e3f95f-7665-4f12-bb66-05566b7a5cbc3 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 1e403da1-8157-4d88-97ee-143ec1619 1e2 | 4/4/2023 | USD | 1,456.00000000 | Customer Withdrawal |
| 1e403da1-8157-4d88-97ee-143ec1619 1e2 | 4/4/2023 | USD | 7,368.68000000 | Customer Withdrawal |
| 1e413812-c576-434a-8fc3-92ebbfe05108 | 2/10/2023 | XRP | 5.34082006 | Customer Withdrawal |
| 1e413812-c576-434a-8fc3-92ebbfe05108 | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e413812-c576-434a-8fc3-92ebbfe05108 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e413812-c576-434a-8fc3-92ebbfe05108 | 2/9/2023 | BTC | 0.00012789 | Customer Withdrawal |
| 1e19ad0-ee38-4e30-a7f4-1d084aa34659 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1e19ad0-ee38-4e30-a7f4-1d084aa34693 | 4/7/2023 | ADA | 27.450.82380501 | Customer Withdrawal |
| 1e462d36-7cab-4c9c-9c1e-3e1483569e48 | 4/17/2023 | ETH | 0.13469011 | Customer Withdrawal |
| 1e462d36-7cab-4c9c-9c1e-3e1483569e48 | 4/17/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 1e462d36-7cab-4c9c-9c1e-3e1483569e48 | 4/17/2023 | USDT | 1,080.23339370 | Customer Withdrawal |
| 1e462d36-7cab-4c9c-9c1e-3e1483569e48 | 4/17/2023 | BTC | 0.02815786 | Customer Withdrawal |
| 1e48e189-e12e-43e7-b6b2-95b71df06312 | 4/2/2023 | OMG | 39.75440500 | Customer Withdrawal |
| 1e498792-34be-e496-a134-38e65a33f4b0 | 4/1/2023 | SHIB | 199,313,306.00000000 | Customer Withdrawal |
| 1e498792-34be-e496-a134-38e65e33f4b0 | 4/5/2023 | SHIB | 1,220,673.50000000 | Customer Withdrawal |
| 1e498792-34be-e496-a134-38e65e33f4b0 | 4/5/2023 | IOTA | 15,518.00000000 | Customer Withdrawal |
| 1e498792-34be-e496-a134-38e65e33f4b0 | 4/5/2023 | IOTA | 10,000.00000000 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | XRP | 3,660.72482189 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | STRAX | 644.92534483 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | XVG | 252,661.76902949 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | SC | 266,621.98127558 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | DOGE | 3,762.53197457 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | XLM | 14,462.40255408 | Customer Withdrawal |
| 1e502814-6bbd-4936-a623-4162ee4ecc35a | 4/17/2023 | FLR | 1,106.26601200 | Customer Withdrawal |
| 1e5584b-8917-458e-879b-4a3180e6353 | 4/13/2023 | ETH | 0.99695736 | Customer Withdrawal |
| 1e5584b-8917-458e-879b-4a3180e6353 | 4/13/2023 | DOGE | 33,143.40278011 | Customer Withdrawal |
| 1e5584b-6917-458e-879b-4a3180e6353 | 4/13/2023 | BTC | 0.08297274 | Customer Withdrawal |
| 1e566806-1325-423f-a201-1a7c7d12f1a1 | 4/9/2023 | DOGE | 538.66105272 | Customer Withdrawal |
| 1e566806-1325-423f-a201-1a7c7d12f1a1 | 4/9/2023 | GRT | 204.08806946 | Customer Withdrawal |
| 1e593244-6e73-4bde-b4e6-050a9d75d0b9 | 4/6/2023 | USD | 889.39000000 | Customer Withdrawal |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | 4/2/2023 | LTC | 21.99000000 | Customer Withdrawal |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | 4/6/2023 | GLM | 456.00000000 | Customer Withdrawal |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | 4/7/2023 | BTC | 0.00871907 | Customer Withdrawal |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | 4/28/2023 | XRP | 800.00000000 | Customer Withdrawal |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | 4/9/2023 | USD | 6,478.98000000 | Customer Withdrawal |
| 1e5b0374-9fb6-4837-9cac-4d38cbb38e33 | 4/8/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 1e5b0374-9fb6-4837-9cac-4d38cbb38e33 | 4/8/2023 | XRP | 9,957.04322382 | Customer Withdrawal |
| 1e5b0374-9fb6-4837-9cac-4d38cbb38e33 | 4/8/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 1e5bd6cb-6b0d-4cd6-9995-86ea2f23190f | 4/2/2023 | BTC | 0.03715787 | Customer Withdrawal |
| 1e5d2544-2dd1-4ad0-89bc-a42e61b0bca3 | 4/7/2023 | XRP | 3,102.49577762 | Customer Withdrawal |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | 4/16/2023 | MATIC | 144.35889000 | Customer Withdrawal |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | 4/16/2023 | ADA | 595.64000000 | Customer Withdrawal |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | 4/16/2023 | DOGE | 16,139.00000000 | Customer Withdrawal |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | 4/16/2023 | ENJ | 56.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | 4/16/2023 | BTC | 0.04450000 | Customer Withdrawal |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | 4/7/2023 | POWR | 1,807.24788716 | Customer Withdrawal |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | 4/7/2023 | BTC | 0.00072333 | Customer Withdrawal |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | 4/28/2023 | HIVE | 8.33458716 | Customer Withdrawal |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | 4/28/2023 | HIVE | 4.91600000 | Customer Withdrawal |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | 4/28/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 1e618b0d-ee62-4682-94bc-3e3d8e6475da | 4/4/2023 | USD | 10,132.83000000 | Customer Withdrawal |
| 1e61b7ad-4015-4f3a-a7cb-1b93e891c639 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1e61b7ad-4015-4f3a-a7cb-1b93e891c639 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1e61b7ad-4015-4f3a-a7cb-1b93e891c639 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 1e62f2fb-9a02-4426-8d40-ac9e05361b45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e62f2fb-9a02-4426-8d40-ac9e05361b45 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1e62f2fb-9a02-4426-8d40-ac9e05361b45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e630346-a3ab-479f-8335-ac5dfddf5a47 | 4/5/2023 | BTC | 0.02394159 | Customer Withdrawal |
| 1e65a56a-46f5-490a-adbb-a3d6253f56f0 | 4/10/2023 | USD | 35,225.00000000 | Customer Withdrawal |
| 1e65ca5b-d326-454c-bb54-b93953c495431 | 4/1/2023 | SC | 405.94856169 | Customer Withdrawal |
| 1e65ca5b-d326-454c-bb54-b93953c495431 | 4/1/2023 | SC | 4,103.33352150 | Customer Withdrawal |
| 1e664fc0-d547-4bae-b97b-8aa1aef639ff | 3/7/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 1e664fc0-d547-4bae-b97b-8aa1aef639ff | 4/1/2023 | ADA | 55.05251008 | Customer Withdrawal |
| 1e664fc0-d547-4bae-b97b-8aa1aef639ff | 3/7/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 1e664fc0-d547-4bae-b97b-8aa1aef639ff | 3/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | 4/4/2023 | DOGE | 84,074.20556738 | Customer Withdrawal |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | 4/4/2023 | DOGE | 24,867.63070155 | Customer Withdrawal |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | 4/4/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | 4/4/2023 | SHIB | 20,056,043.59968580 | Customer Withdrawal |
| 1e6c1275-6a82-439c-ba4a-a50bf08c0d7b | 4/4/2023 | USDT | 36.03035497 | Customer Withdrawal |
| 1e6db0ce-00fb-4f5c-9616-55a8e73bdedf | 4/4/2023 | AVAX | 4.34629685 | Customer Withdrawal |
| 1e6db0ce-00fb-4f5c-9616-55a8e73bdedf | 2/10/2023 | XLM | 191.40498095 | Customer Withdrawal |
| 1e6db0ce-00fb-4f5c-9616-55a8e73bdedf | 2/10/2023 | SHIB | 7,408,848.59575242 | Customer Withdrawal |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | 4/8/2023 | ETH | 0.71990000 | Customer Withdrawal |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | 4/8/2023 | ETH | 0.15510000 | Customer Withdrawal |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | 4/8/2023 | BTC | 0.03892289 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | ETH | 0.26969173 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | ETH | 0.01145000 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | DOGE | 1,963.00000000 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1e6f0d3a-bda8-4068-ba64-401d35d8d8bd | 4/27/2023 | BTC | 0.11026454 | Customer Withdrawal |
| 1e70b5b0-3186-48b6-bf22-412a446a50b7 | 4/28/2023 | ADA | 266.44000000 | Customer Withdrawal |
| 1e723a63-e667-4cde-833c-6924d9805603 | 4/12/2023 | ADA | 0.09022884 | Customer Withdrawal |
| 1e75873b-ab03-437b-bb2f-9f81fa0f86b9 | 4/1/2023 | XLM | 10,852.92054760 | Customer Withdrawal |
| 1e75873b-ab03-437b-bb2f-9f81fa0f86b9 | 3/10/2023 | USD | 4.27000000 | Customer Withdrawal |
| 1e75e697-f493-42fc-a194-294c3be7b348 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 1e75e697-f493-42fc-a194-294c3be7b348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e75e697-f493-42fc-a194-294c3be7b348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e772fc7-daeb-4574-b1cf-75b4fab9eb49 | 4/9/2023 | USDT | 530.13000000 | Customer Withdrawal |
| 1e773037-4b59-4317-8d68-47f5348aa97e | 4/11/2023 | SC | 679,228.21334880 | Customer Withdrawal |
| 1e773037-4b59-4317-8d68-47f5348aa97e | 4/11/2023 | SC | 99.90000000 | Customer Withdrawal |
| 1e781647-06aa-4cf2-8b3d-ba8c7787453d | 4/11/2023 | LINK | 32.94534000 | Customer Withdrawal |
| 1e786f16-739e-4404-afc2-82fb16b34d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e786f16-739e-4404-afc2-82fb16b34d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e786f16-739e-4404-afc2-82fb16b34d89 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e79b60e-c74c-41af-9d53-d5164512237e | 4/11/2023 | BTC | 0.01042932 | Customer Withdrawal |
| 1e7ac797-f40a-449d-aba1-8e8a-19c2198329cf | 4/13/2023 | XRP | 19.22000000 | Customer Withdrawal |
| 1e7ada5d-e492-4ef7-94d5-d4edd1e50e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e7ada5d-e492-4ef7-94d5-d4edd1e50e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e7ada5d-e492-4ef7-94d5-d4edd1e50e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7bf8c3-8fa7e-4cab-8d8a-d5e23b66e5b8 | 4/11/2023 | ETH | 0.19558654 | Customer Withdrawal |
| 1e7bf8c3-8fa7e-4cab-8d8a-d5e23b66e5b8 | 4/19/2023 | DOGE | 282,793.84246187 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 2/21/2023 | LTC | 0.19720000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 3/31/2023 | RVN | 1,016,999.00000000 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 3/31/2023 | RVN | 1,999.61295257 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 4/3/2023 | RVN | 1,102.21816717 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 3/21/2023 | USD | 138.59300000 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 3/21/2023 | USD | 169.00000000 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 3/21/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1e7c359b-b666-4333-b5d3-167d00dfa8fe | 2/16/2023 | USD | 187.00000000 | Customer Withdrawal |
| 1e7c8940-3ab9-41e5-a90b-3ac9f2a10e17 | 4/3/2023 | WAXP | 217.73649694 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/4/2023 | LTC | 0.63928755 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/7/2023 | ETH | 5.23928588 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/5/2023 | DCR | 0.18007067 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/5/2023 | ANKR | 9,745.94795780 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/5/2023 | ADA | 127.15676596 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/5/2023 | BTC | 22,162.35457047 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/5/2023 | RVN | 99.14725646 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/7/2023 | BTC | 0.25253487 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 3/31/2023 | USD | 812.31000000 | Customer Withdrawal |
| 1e7d4cff-8fb1-e456-9311-2041a701634b | 4/3/2023 | USD | 812.12000000 | Customer Withdrawal |
| 1e7ffcc9-eac0-40a2-bdd3-1e4cd5656dfe | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 1e7ffcc9-eac0-40a2-bdd3-1e4cd5656dfe | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1e7ffcc9-eac0-40a2-bdd3-1e4cd5656dfe | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 1e80baa-5e41-4553-8122-bde2608fb819 | 3/31/2023 | MANA | 4,473.50000000 | Customer Withdrawal |
| 1e8b455-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | USDT | 902.00000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | BTC | 0.26283000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 4/2/2023 | USDT | 0.26283000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | USDT | 436.00000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | USDT | 6,999.00000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | ALGO | 5,892.90000000 | Customer Withdrawal |
| 1e8b451-da23-5a3-836b-c377d2ac3059 | 3/31/2023 | BTC | 0.15509000 | Customer Withdrawal |
| 1e745a-9f6c-4aea-b2b5-fd0dfe2 8d5de | 4/4/2023 | BMG | 108.39475000 | Customer Withdrawal |
| 1e745a-9f6c-4aea-b2b5-fd0dfe2 8d5de | 4/4/2023 | USD | 193.00000000 | Customer Withdrawal |
| 1e8c648-4e7e-4f1e-9f1b-d0ca3ed1dddd | 4/17/2023 | XRP | 2,412.21573582 | Customer Withdrawal |
| 1e8c648-4e7e-4f1e-9f1b-d0ca3ed1dddd | 3/17/2023 | USD | 365.00000000 | Customer Withdrawal |
| 1e8c451-d2a7-a4fe-8b21-99a54cce3296 | 4/10/2023 | LTC | 0.06056524 | Customer Withdrawal |
| 1e8c451-d2a7-a4fe-8b21-99a54cce3296 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e8c451-d2a7-a4fe-8b21-99a54cce3296 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e88b420-1744-4a6f-f-b3cb-68d6ef252696 | 4/7/2023 | ETH | 0.37501134 | Customer Withdrawal |
| 1e88db-6447-c66-4d7f0-ebda1fad0d2a | 3/10/2023 | XDN | 7.00000000 | Customer Withdrawal |
| 1e88db-6447-c66-4d7f0-ebda1fad0d2a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e88db-6447-c66-4d7f0-ebda1fad0d2a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e88ff12-30ed-40ca-a399-870c8077194a | 4/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 1e88ff12-30ed-40ca-a399-870c8077194a | 3/10/2023 | NXS | 35.73849299 | Customer Withdrawal |
| 1e88ff12-30ed-40ca-a399-870c8077194a | 4/10/2023 | NXS | 54.54286793 | Customer Withdrawal |
| 1e886269-2b77-4983-9ca3-ee97ffb9e1af | 4/24/2023 | ETH | 0.15100000 | Customer Withdrawal |
| 1e886269-2b77-4983-9ca3-ee97ffb9e1af | 4/24/2023 | ETH | 16.32332383 | Customer Withdrawal |
| 1e886269-2b77-4983-9ca3-ee97ffb9e1af | 4/24/2023 | XLM | 7,832.99000000 | Customer Withdrawal |
| 1e886269-2b77-4983-9ca3-ee97ffb9e1af | 4/24/2023 | XLM | 1,500.95000000 | Customer Withdrawal |
| 1e8c0e62-3bc1-486d-9c09-3a2b3c0e1c12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e8c0e62-3bc1-486d-9c09-3a2b3c0e1c12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e8c0e62-3bc1-486d-9c09-3a2b3c0e1c12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e8cdc0b-3bc3-46cb-88f5-977e0935cf66 | 4/3/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 1e8cdc0b-3bc3-46cb-88f5-977e0935cf66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1e8cdc0b-3bc3-46cb-88f5-977e0935cf66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e8d427f-0183-473a-8650-0d2d01203684 | 4/9/2023 | BTC | 0.14771972 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 4/17/2023 | ETH | 0.16409555 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 3/4/2023 | ETH | 0.24851238 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 2/13/2023 | ETH | 0.24851238 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 2/4/2023 | ETH | 0.03107822 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 4/17/2023 | ETH | 0.16901912 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 3/4/2023 | DOGE | 1,593.00000000 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 3/4/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 4/3/2023 | DOGE | 0.02979384 | Customer Withdrawal |
| 1e907117-2205-4aea-ae2e-de2405670bc | 3/4/2023 | BTC | 0.02576544 | Customer Withdrawal |
| 1e94f08a-8bbe-4ace-8de7-94d5c7aa6d6 | 4/13/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 1e94f08a-8bbe-4ace-8de7-94d5c7aa6d6 | 4/13/2023 | XLM | 119.82000000 | Customer Withdrawal |
| 1e95fb47-6ca3-4d81-9cbb-e5a55e94c3e6 | 4/11/2023 | ETH | 0.05903988 | Customer Withdrawal |
| 1e95fb47-6ca3-4d81-9cbb-e5a55e94c3e6 | 4/11/2023 | ETH | 0.05903988 | Customer Withdrawal |
| 1e9555b1-4b9a-48b8-9c65-877e0935cf66 | 4/4/2023 | OMG | 0.05000000 | Customer Withdrawal |
| 1e9555b1-4b9a-48b8-9c65-877e0935cf66 | 4/4/2023 | OMG | 3.65254000 | Customer Withdrawal |
| 1e9555b1-4b9a-48b8-9c65-877e0935cf66 | 4/4/2023 | OMG | 3.63520000 | Customer Withdrawal |
| 1e95614-5a54-46df-9bf2-083a17e0a7b7 | 4/21/2023 | BTC | 0.04944531 | Customer Withdrawal |
| 1e95614-5a54-46df-9bf2-083a17e0a7b7 | 4/21/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 1e95614-5a54-46df-9bf2-083a17e0a7b7 | 4/21/2023 | BTC | 899.00000000 | Customer Withdrawal |
| 1e96bba-4e7e-483a-90d3-8f3c06d7f42f | 4/3/2023 | OMG | 0.03095000 | Customer Withdrawal |
| 1e96bba-4e7e-483a-90d3-8f3c06d7f42f | 4/3/2023 | OMG | 3.65254000 | Customer Withdrawal |
| 1e96bba-4e7e-483a-90d3-8f3c06d7f42f | 4/3/2023 | OMG | 3.63520000 | Customer Withdrawal |
| 1e9725a-3a5d-439c-90a3-8f3c06d7f42f | 4/26/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 1e9725a-3a5d-439c-90a3-8f3c06d7f42f | 4/26/2023 | XLM | 119.82000000 | Customer Withdrawal |
| 1e9816e-3b2e-4a63-a9f2-3e4d39a0e | 4/11/2023 | BTC | 0.00225000 | Customer Withdrawal |
| 1e9816e-3b2e-4a63-a9f2-3e4d39a0e | 4/11/2023 | BTC | 0.04937531 | Customer Withdrawal |
| 1e9816e-3b2e-4a63-a9f2-3e4d39a0e | 4/11/2023 | BTC | 594.00000000 | Customer Withdrawal |
| 1e98df15-24a9-443c-a7b0-9f4d35f5a3b9 | 4/17/2023 | SC | 1,097.35315000 | Customer Withdrawal |
| 1e98df15-24a9-443c-a7b0-9f4d35f5a3b9 | 4/17/2023 | SC | 99.90000000 | Customer Withdrawal |
| 1e9c3e7-a80a-46f9-a7a3-91e6f31ca0a0 | 4/5/2023 | ETH | 0.01470000 | Customer Withdrawal |
| 1e9c3e7-a80a-46f9-a7a3-91e6f31ca0a0 | 4/5/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 1e9c3e7-a80a-46f9-a7a3-91e6f31ca0a0 | 4/5/2023 | BTC | 0.02802620 | Customer Withdrawal |
| 1e9d455-a3ae-4c7a-86d5-82f5ac0e0a9 | 4/5/2023 | XRP | 25.31290000 | Customer Withdrawal |
| 1e9d455-a3ae-4c7a-86d5-82f5ac0e0a9 | 4/5/2023 | XLM | 113.35000000 | Customer Withdrawal |
| 1e9e5a9-6ff4-4e91-b2e8-52ac73f1fdf5 | 4/13/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e9e5a9-6ff4-4e91-b2e8-52ac73f1fdf5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1e9e5a9-6ff4-4e91-b2e8-52ac73f1fdf5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e9e895-591e-48da-a9b0-d755e2661a7c | 4/17/2023 | ZEN | 0.01234000 | Customer Withdrawal |
| 1e9fdc30-f92c-4a75-8dec-eeac9f52a3dd | 4/29/2023 | POWR | 777.00000000 | Customer Withdrawal |
| 1e9fdc30-f92c-4a75-8dec-eeac9f52a3dd | 4/10/2023 | DOGE | 7,166.00000000 | Customer Withdrawal |
| 1e9fdc30-f92c-4a75-8dec-eeac9f52a3dd | 4/10/2023 | DOGE | 499.00000000 | Customer Withdrawal |
| 1e9fdc30-f92c-4a75-8dec-eeac9f52a3dd | 4/10/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 1e9fdc30-f92c-4a75-8dec-eeac9f52a3dd | 4/10/2023 | BTC | 0.04770000 | Customer Withdrawal |
| 1ea04d0-8dd3-41f5-b36e-2a4c35b3b0f0 | 4/28/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ea04d0-8dd3-41f5-b36e-2a4c35b3b0f0 | 4/10/2023 | ADA | 16.96000000 | Customer Withdrawal |
| 1ea04d0-8dd3-41f5-b36e-2a4c35b3b0f0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ea2df3d-fc0e-4a3b-94bf-9e627e9afc5f | 4/6/2023 | USD | 15.99000000 | Customer Withdrawal |
| 1ea4e361-0b52-4983-84b8-1ccbc66d131c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ea4e361-0b52-4983-84b8-1ccbc66d131c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ea4e361-0b52-4983-84b8-1ccbc66d131c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea5043d-0ee0-420e-b979-39de24131e08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ea5043d-0ee0-420e-b979-39de24131e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ea5043d-0ee0-420e-b979-39de24131e08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eacd05-20ac-462e-bb01-b2226e32d012 | 4/12/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 1ea7287e-8492-4e5a-807e-8301feae770a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ea7287e-8492-4e5a-807e-8301feae770a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ea7287e-8492-4e5a-807e-8301feae770a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ea7d1c-f526-4cf7-8769-888e66de3392 | 4/19/2023 | USD | 8.463.48000000 | Customer Withdrawal |
| 1ea908da-052e-46bb-957b-c158565b7ba3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ea908da-052e-46bb-957b-c158565b7ba3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ea908da-052e-46bb-957b-c158565b7ba3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1eaab8da-fdf0-43e2-9cbb-304e76f4c557 | 4/3/2023 | BTC | 0.00393490 | Customer Withdrawal |
| 1eab1157-3798-45d3-8709-d1e8801c0a60 | 4/28/2023 | RDD | 107,533.42800000 | Customer Withdrawal |
| 1eab1157-3798-45d3-8709-d1e8801c0a60 | 4/25/2023 | XRP | 7,444.46279192 | Customer Withdrawal |
| 1eab1157-3798-45d3-8709-d1e8801c0a60 | 4/25/2023 | DOGE | 53,051.16190000 | Customer Withdrawal |
| 1eab1157-3798-45d3-8709-d1e8801c0a60 | 4/26/2023 | FLR | 1,122.12000000 | Customer Withdrawal |
| 1eaa22c4-782b-4fe3-8b53-1abbb2a2dcf3 | 4/15/2023 | USDC | 48.88995739 | Customer Withdrawal |
| 1eab760-678d-458e-b131-7f5576c1c187 | 4/5/2023 | HBAR | 310.44445297 | Customer Withdrawal |
| 1eadb760-678d-458e-b131-7f5576c1c187 | 4/4/2023 | HBAR | 2,190.49466674 | Customer Withdrawal |
| 1eadb760-678d-458e-b131-7f5576c1c187 | 4/4/2023 | ENJ | 125.93901291 | Customer Withdrawal |
| 1eafc752-b81e-4759-8289-11c592f27271 | 4/3/2023 | USDT | 758.00000000 | Customer Withdrawal |
| 1eb06e8f-6193-42e9-9750-01afd9f483b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eb06e8f-6193-42e9-9750-01afd9f483b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb06e8f-6193-42e9-9750-01afd9f483b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eb12131-8952-494e-afa3-762647fb8288 | 4/2/2023 | XVG | 5,572.32500000 | Customer Withdrawal |
| 1eb2cb11-f61f-4175-b9ed-d3584e1c188b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1eb2cb11-f61f-4175-b9ed-d3584e1c188b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1eb2cb11-f61f-4175-b9ed-d3584e1c188b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1eb803ce-e5cf-40a7-b2bd-851a54b1fcaa | 4/2/2023 | ETH | 0.99770000 | Customer Withdrawal |
| 1eb803ce-e5cf-40a7-b2bd-851a54b1fcaa | 4/2/2023 | BTC | 0.06017143 | Customer Withdrawal |
| 1eb969b6-0f02-4443-a7c6-f07519856ec9 | 4/11/2023 | USDT | 3,055.27436755 | Customer Withdrawal |
| 1eb9c8ad-e298-4c79-bff7-0ffbc7e1bc2f | 4/19/2023 | IOTA | 276.78180000 | Customer Withdrawal |
| 1ebb4401-7fa5-49a1-9b54-5c5c08abf385 | 4/14/2023 | CVC | 350.85237624 | Customer Withdrawal |
| 1ebcbfa1-1be6-4866-aa6a-20246b73110 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1ebcbfa1-1be6-4866-aa6a-20246b73110 | 4/7/2023 | BTC | 0.54799876 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ETC | 69.99000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ETC | 1.60811949 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 3/31/2023 | DOT | 70.16282722 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | LTC | 62.40908976 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | LINK | 665.05000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | LINK | 5.00208572 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ETH | 0.58691188 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/3/2023 | BAL | 6.21453526 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | MANA | 633.42706414 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ADA | 48,099.65653951 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 3/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 3/29/2023 | HBAR | 50,263.23711112 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | HBAR | 4,120.90488301 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | DGB | 195,239.34941279 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/14/2023 | USDT | 214.42510196 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | USDT | 2,038.98379835 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/3/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | XLM | 33,176.70377800 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ENJ | 52.00000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | ENJ | 11,297.80382672 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | EOS | 686.75840000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/1/2023 | BAT | 4,261.76916596 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/3/2023 | BTC | 0.05256282 | Customer Withdrawal |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | 4/14/2023 | FLR | 7,433.21781864 | Customer Withdrawal |
| 1ec0d08d-5f60-43b9-b6ba-c2699406d23 | 4/7/2023 | LINK | 7.64191300 | Customer Withdrawal |
| 1ec0d08d-5f60-43b9-b6ba-c2699406d23 | 4/7/2023 | DOGE | 7,016.50123941 | Customer Withdrawal |
| 1ec0d08d-5f60-43b9-b6ba-c2699406d23 | 4/7/2023 | BTC | 0.01236980 | Customer Withdrawal |
| 1ec21ce7-8db2-49d2-b3e7-b2498b069d12 | 4/6/2023 | BTC | 0.03446421 | Customer Withdrawal |
| 1ec32bd6-15a2-43ae-a47f-6e189d584cd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec32bd6-15a2-43ae-a47f-6e189d584cd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ec32bd6-15a2-43ae-a47f-6e189d584cd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec33439-dc0d-40b4-ae42-ef535b13fe32 | 4/5/2023 | ADA | 584.73993636 | Customer Withdrawal |
| 1ec33f3f-468b-48ea-b3a9-8a1309fc1159 | 4/29/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 1ec33f3f-468b-48ea-b3a9-8a1309fc1159 | 4/29/2023 | ETH | 3.89480000 | Customer Withdrawal |
| 1ec33f3f-468b-48ea-b3a9-8a1309fc1159 | 4/29/2023 | BTC | 1.44971957 | Customer Withdrawal |
| 1ec33f3f-468b-48ea-b3a9-8a1309fc1159 | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1ec33f3f-468b-48ea-b3a9-8a1309fc1159 | 4/29/2023 | USD | 5,609.06000000 | Customer Withdrawal |
| 1ec41316-a2fe-4101-9800-f7ae318ab29 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1ec41316-a2fe-4101-9800-f7ae318ab29 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1ec41316-a2fe-4101-9800-f7ae318ab29 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1ec51c3-a15a-47b1-08e8-911dca24fd82 | 4/15/2023 | ADA | 2,330.41518347 | Customer Withdrawal |
| 1ec51c3-c1a-47b1-08e8-911dca24fd82 | 4/24/2023 | XLM | 3,043.67514973 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | MATIC | 11.94419531 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | MATIC | 12.20345052 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | MATIC | 12.13811402 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 3/15/2023 | ETH | 2.29694528 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 3/15/2023 | ETH | 0.08590000 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | ETH | 0.02751565 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | ETH | 0.11823594 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 3/10/2023 | XLM | 1,000.95000000 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 3/10/2023 | XLM | 23,836.11628695 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/7/2023 | XLM | 79,237.50276284 | Customer Withdrawal |
| 1ec5265c-550-492e-a93e-9adf3fdb19d5 | 2/8/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | 4/6/2023 | ZEN | 7.05920625 | Customer Withdrawal |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | 4/6/2023 | ENJ | 496.06852390 | Customer Withdrawal |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | 4/13/2023 | USD | 958.01000000 | Customer Withdrawal |
| 1ec5b10a-ed57-4642-8bfd-8bf2d11a3781 | 4/4/2023 | LINK | 198.95000000 | Customer Withdrawal |
| 1ec5b10a-ed57-4642-8bfd-8bf2d11a3781 | 4/4/2023 | ADA | 731.16500000 | Customer Withdrawal |
| 1ec5b10a-ed57-4642-8bfd-8bf2d11a3781 | 4/4/2023 | XLM | 4,669.48084833 | Customer Withdrawal |
| 1ec5b10a-ed57-4642-8bfd-8bf2d11a3781 | 4/4/2023 | BTC | 0.34873877 | Customer Withdrawal |
| 1eca4b55-f453-4a7a-9f86-6e4ed3798ee | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eca4b55-f453-4a7a-9f86-6e4ed3798ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eca4b55-f453-4a7a-9f86-6e4ed3798ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ecb5e24-df69-4774-98b0-8a9dc9c2aefc | 4/1/2023 | LTC | 0.17274023 | Customer Withdrawal |
| 1ecd3a99-e49c-4b9c-b50d-04a182cd4821 | 4/6/2023 | USD | 1,834.37000000 | Customer Withdrawal |
| 1ecde0b4-b021-43fd-b72c-26090234652 | 4/10/2023 | USD | 2,017.81000000 | Customer Withdrawal |
| 1ecdf096-eb4b-4f5d-b8b8-e601ca2a25ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ecdf096-eb4b-4f5d-b8b8-e601ca2a25ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ecdf096-eb4b-4f5d-b8b8-e601ca2a25ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/8/2023 | ADA | 3,160.45335137 | Customer Withdrawal |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/8/2023 | DOGE | 7,393.92395970 | Customer Withdrawal |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/8/2023 | BTC | 0.32860000 | Customer Withdrawal |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/8/2023 | BTC | 0.55566549 | Customer Withdrawal |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | 4/28/2023 | ETHW | 5.10335567 | Customer Withdrawal |
| 1ecfef99-64e0-4908-9314-7bfe68fc5c3f | 4/6/2023 | ETH | 0.03632782 | Customer Withdrawal |
| 1ecfef99-64e0-4908-9314-7bfe68fc5c3f | 4/6/2023 | USDT | 248.39877000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | ETH | 0.93300992 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | FTC | 122,989.80000000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | ETC | 103.80000000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | TRX | 18,095.00000000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | TRX | 50.00000000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | TRX | 9.60000000 | Customer Withdrawal |
| 1ed045c2-7c4d-4eec-a18b-c15df08d6c1 | 4/2/2023 | BTC | 1.29404299 | Customer Withdrawal |
| 1ed20cbe-3d15-4a31-9fcd-d818aa0590f | 3/22/2023 | USD | 2,076.63000000 | Customer Withdrawal |
| 1ed3bbba-7357-4c90-97f8-e663b96bc10bf | 4/18/2023 | BTC | 0.00122363 | Customer Withdrawal |
| 1ed3b3b8-be5f-4342-8a49-9da031f86f473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed3b3b8-be5f-4342-8a49-9da031f86f473 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed3b3b8-be5f-4342-8a49-9da031f86f473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | ETC | 14.99640000 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | ETH | 0.00007921 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | ADA | 736.43128658 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 1ed3e947-49fe-4b2c2-f0c-1f01dbb8d580 | 4/14/2023 | BTC | 0.30238601 | Customer Withdrawal |
| 1ed47196-d9e8-4b63-bba3-840af1ae4e5a | 4/5/2023 | BTC | 0.00581127 | Customer Withdrawal |
| 1ed47196-d9e8-4b63-bba3-840af1ae4e5a | 4/5/2023 | BTC | 0.00561127 | Customer Withdrawal |
| 1ed47196-d9e8-4b63-bba3-840af1ae4e5a | 4/5/2023 | BTC | 0.00146223 | Customer Withdrawal |
| 1ed47196-d9e8-4b63-bba3-840af1ae4e5a | 4/4/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 1ed7201-b2e7-4b99-9c26-34528d5bffa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed3b3b8-be5f-4342-8a49-9da031f86f473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed7201-b2e7-4b99-9c26-34528d5bffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eda565f-38c5-4b7a-9948-8d6938edfbf8 | 4/12/2023 | KDA | 128.95000000 | Customer Withdrawal |
| 1eda565f-38c5-4b7a-9948-8d6938edfbf8 | 4/16/2023 | KDA | 3.95000000 | Customer Withdrawal |
| 1edaee05-b5c5-48d5-a80f-d7c331959fb8 | 4/27/2023 | LTC | 7.70149897 | Customer Withdrawal |
| 1edaee05-b5c5-48d5-a80f-d7c331959fb8 | 4/27/2023 | TRX | 0.99000000 | Customer Withdrawal |
| 1edaee05-b5c5-48d5-a80f-d7c331959fb8 | 4/16/2023 | ADA | 1,746.75428753 | Customer Withdrawal |
| 1edaee05-b5c5-48d5-a80f-d7c331959fb8 | 4/27/2023 | BTC | 7.06080000 | Customer Withdrawal |
| 1ede0913-c6d8-4727-bab0-34840b15b50 | 4/1/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ede0913-c6d8-4727-bab0-34840b15b50 | 4/3/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ede0913-c6d8-4727-bab0-34840b15b50 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ee1f196-d9e8-4b63-bba3-840af1ae4e5a | 4/3/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1ee1f196-d9e8-4b63-bba3-840af1ae4e5a | 3/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| 1ee1f196-d9e8-4b63-bba3-840af1ae4e5a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1edea13a-14e3-4c1a-a59c-b4a4bc1e03 | 4/12/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 1ee2a0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | DGB | 1,200.00000000 | Customer Withdrawal |
| 1ee574-0c15-4568-9352-368dfe9cf52e | 4/6/2023 | USDT | 465.16000000 | Customer Withdrawal |
| 1ee4f6b-bda4-4bae-a74e-3849a9a46fce | 4/11/2023 | USDT | 411.70000000 | Customer Withdrawal |
| 1ee4eb-9ad7-49a4-be7a-b99600de935a | 4/21/2023 | FLR | 278.20000000 | Customer Withdrawal |
| 1ee2c88-aa5a-4eb8-ae1e-2289280e4df | 4/15/2023 | XEM | 137.52059360 | Customer Withdrawal |
| 1ee2354-a8cb-480a-8928-d771e9bf0500 | 4/4/2023 | BTC | 0.00413403 | Customer Withdrawal |
| 1ee71b83-51e6-4cac-8361-2b197785225b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ee71b83-51e6-4cac-8361-2b197785225b | 4/7/2023 | BTC | 0.00009876 | Customer Withdrawal |
| 1ee71b83-51e6-4cac-8361-2b197785225b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee2b0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | DCR | 0.00000000 | Customer Withdrawal |
| 1ee2b0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 1ee2b0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | HBAR | 1,196.07000000 | Customer Withdrawal |
| 1ee2b0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | DGB | 5,043.63485306 | Customer Withdrawal |
| 1ee2c0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | XEM | 719.92956000 | Customer Withdrawal |
| 1ee2c0c7-2d4a-4e5f-a92d-bff66290eaa | 4/29/2023 | XLM | 35.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ee2e0c7-2d4e-4ee5-aed2-1bf682901d64 | 4/23/2023 | ALGO | 278.86286256 | Customer Withdrawal |
| 1ee2e0c7-2d4e-4ee5-aed2-1bf682901d64 | 4/29/2023 | IOTA | 242.78373349 | Customer Withdrawal |
| 1ee2e0c7-2d4e-4ee5-aed2-1bf682901d64 | 4/23/2023 | TRX | 1,014.57000000 | Customer Withdrawal |
| 1ee2e0c7-2d4e-4ee5-aed2-1bf682901d64 | 4/23/2023 | BTC | 0.00364284 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | XRP | 992.12413922 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/12/2023 | MANA | 4,293.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | MANA | 128.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | MANA | 31.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | SNT | 9,196.39685571 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | XLM | 3,702.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | BAT | 400.00000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 1ee40633-ef28-4272-ad5b-ba172452b3af | 4/23/2023 | BTC | 1.60000000 | Customer Withdrawal |
| 1ee3364-6340-4182-beab-84f32d590f8 | 4/23/2023 | USD | 732.71000000 | Customer Withdrawal |
| 1ee6950-58a4-49ff-a2c24-af06ea39a7f4 | 4/12/2023 | MANA | 50.00000000 | Customer Withdrawal |
| 1ee6950-58a4-49ff-a2c24-af06ea39a7f4 | 4/12/2023 | USDT | 20.00000000 | Customer Withdrawal |
| 1ee6950-58a4-49ff-a2c24-af06ea39a7f4 | 4/12/2023 | ADA | 88.00000000 | Customer Withdrawal |
| 1ee6950-58a4-49ff-a2c24-af06ea39a7f4 | 4/11/2023 | USD | 1,048.21000000 | Customer Withdrawal |
| 1ee8832-03b0-4a84-9888-aa1f0a1f4a02 | 4/10/2023 | XLM | 0.00030870 | Customer Withdrawal |
| 1ee8832-03b0-4a84-9888-aa1f0a1f4a02 | 4/10/2023 | XLM | 0.00030870 | Customer Withdrawal |
| 1ee8832-03b0-4a84-9888-aa1f0a1f4a02 | 4/10/2023 | XLM | 0.00030870 | Customer Withdrawal |
| 1ee9c86-42a2-4f79-a88e-5d39852e27 | 4/27/2023 | XLM | 218.95000000 | Customer Withdrawal |
| 1ee9c86-42a2-4f79-a88e-5d39852e27 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1ee9c86-42a2-4f79-a88e-5d39852e27 | 4/27/2023 | BTC | 0.03343700 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/11/2023 | USD | 1,152.96000000 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/11/2023 | ETH | 0.09840000 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/11/2023 | ETH | 0.76063149 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/29/2023 | LTC | 0.74093349 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/11/2023 | ETH | 2.50000000 | Customer Withdrawal |
| 1eec32a5-f8ea-42a0-8d21-7e30f1d09 | 4/11/2023 | BTC | 0.04750000 | Customer Withdrawal |
| 1eee9b1-4c01-4847-ac80-d89f25e7c0 | 4/23/2023 | DGB | 7,088.00000000 | Customer Withdrawal |
| 1eee9b1-4c01-4847-ac80-d89f25e7c0 | 4/23/2023 | ETH | 455.71536492 | Customer Withdrawal |
| 1eee9b1-4c01-4847-ac80-d89f25e7c0 | 4/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1eee9b1-4c01-4847-ac80-d89f25e7c0 | 4/23/2023 | BTC | 0.04863495 | Customer Withdrawal |
| 1eef3645-57da-4af4-bf5e-54a9e24a7aa | 4/2/2023 | BTC | 0.00028308 | Customer Withdrawal |
| 1ef1bd3-c58e-4838-b0a6-c1a14c2d4df | 4/11/2023 | BTC | 0.06230000 | Customer Withdrawal |
| 1ef1d37-c58e-4838-b0a6-c1a14c2d4df | 4/11/2023 | BTC | 0.04983440 | Customer Withdrawal |
| 1ef1d37-c58e-4838-b0a6-c1a14c2d4df | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1ef3b3-51e6-4cac-8361-2b197785225b | 4/7/2023 | BTC | 0.00009876 | Customer Withdrawal |
| 1ef40-51e6-4cac-8361-2b197785225b | 4/7/2023 | BTC | 0.00009876 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ef1e5d5-59a5-4526-9d7c-c7869a6e36df | 4/12/2023 | BTC | 0.00368031 | Customer Withdrawal |
| 1ef3ff3a-42c6-4342-a1c0-d022a7998c28 | 2/20/2023 | TRX | 344.82026912 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/8/2023 | LSK | 55.08952579 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/7/2023 | XRP | 28.16404682 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/7/2023 | DGB | 119.037.76584652 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/28/2023 | USDT | 195.2059817 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/7/2023 | TRX | 7,041.40685800 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/11/2023 | USD | 0.06000000 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/11/2023 | USD | 1,001.00000000 | Customer Withdrawal |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | 4/28/2023 | FLR | 3.40654165 | Customer Withdrawal |
| 1ef51d2f-f66-4bf6-9fdc-9c86498c5538 | 4/6/2023 | ETH | 0.21349853 | Customer Withdrawal |
| 1ef6e015-3eb6-4978-b244-e0648add4f65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ef6e015-3eb6-4978-b244-e0648add4f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ef6e015-3eb6-4978-b244-e0648add4f65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef7613b-ba98-49e3-85cd-da70ca57f52d | 4/6/2023 | ETH | 0.30962478 | Customer Withdrawal |
| 1ef7e449-8b77-484e-ac90-3cf0b0ab6e9c | 3/11/2023 | QNT | 6.74156408 | Customer Withdrawal |
| 1ef7e449-8b77-484e-ac90-3cf0b0ab6e9c | 4/3/2023 | ETH | 0.01770000 | Customer Withdrawal |
| 1ef7e449-8b77-484e-ac90-3cf0b0ab6e9c | 4/3/2023 | BTC | 0.00078968 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/13/2023 | ADA | 2,692.21477789 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 2/9/2023 | BTTOLD | 2,964.67457200 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/14/2023 | XLM | 2,025.97619847 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/14/2023 | ICX | 99.80750000 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/14/2023 | TRX | 11,939.70537600 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 3/12/2023 | BTC | 0.00077635 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/14/2023 | BTT | 2,804,674.57200000 | Customer Withdrawal |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | 4/17/2023 | FLR | 982.98774060 | Customer Withdrawal |
| 1ef914cc-3463-4792-86cc-ed460d861a75 | 4/12/2023 | USD | 20.45000000 | Customer Withdrawal |
| 1efb84a4-0512-4abc-98da-d7d4f51a61ee | 4/21/2023 | BTC | 0.00942826 | Customer Withdrawal |
| 1efbdba3-f3b6-4b9f-92ab-ebcc8e2d7499 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1efbdba3-f3b6-4b9f-92ab-ebcc8e2d7499 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1efbdba3-f3b6-4b9f-92ab-ebcc8e2d7499 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1efbfce1-68ef-4607-a529-04e6c8c275da | 4/10/2023 | USD | 314.36000000 | Customer Withdrawal |
| 1efc0196-73a5-400e-b717-20287c951853 | 4/13/2023 | DOGE | 22,713.12807881 | Customer Withdrawal |
| 1efc0196-73a5-400e-b717-20287c951853 | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 1efc0196-73a5-400e-b717-20287c951853 | 4/6/2023 | USD | 3,296.85000000 | Customer Withdrawal |
| 1f0302b6-777a-4a39-9d85-8750bc959aa4 | 4/5/2023 | BTC | 0.01698453 | Customer Withdrawal |
| 1f0349d2-43a9-4fe8-a15c-333ee81a6dbb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1f0349d2-43a9-4fe8-a15c-333ee81a6dbb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1f0349d2-43a9-4fe8-a15c-333ee81a6dbb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1f054593-3510-44df-95bd-e77a54e8d693 | 4/1/2023 | XRP | 6,686.75433408 | Customer Withdrawal |
| 1f054593-3510-44df-95bd-e77a54e8d693 | 4/18/2023 | FLR | 1,009.48624100 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | SYS | 999.00000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | ADA | 102.90259944 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/21/2023 | BTC | 0.00479348 | Customer Withdrawal |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | 4/12/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 1f07f5d6-bc3b-4c84-87a8-84d8756b47b8 | 2/27/2023 | BTC | 0.00028481 | Customer Withdrawal |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | 4/14/2023 | ADA | 8,153.79396982 | Customer Withdrawal |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | 4/14/2023 | DOGE | 1,336.06083072 | Customer Withdrawal |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | 4/14/2023 | BTC | 0.0355061 | Customer Withdrawal |
| 1f0c9f28-903b-4eb0-9011421708b5e0da | 4/13/2023 | USDT | 36.21135885 | Customer Withdrawal |
| 1f0d346a-e644-44a0-98f3-b2daa0a874ff | 4/26/2023 | XRP | 499.47911137 | Customer Withdrawal |
| 1f0d346a-e644-44a0-98f3-b2daa0a874ff | 4/14/2023 | USD | 117.61000000 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/28/2023 | XRP | 998.00000000 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/28/2023 | XRP | 1,703.72783789 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/17/2023 | USD | 12.51000000 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/10/2023 | USD | 1,756.00000000 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/14/2023 | USD | 2,050.00000000 | Customer Withdrawal |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | 4/4/2023 | USD | 459.89000000 | Customer Withdrawal |
| 1f0db9e0-d9f7-453d-8b06-9557f67b1c56 | 4/4/2023 | BTC | 0.0085751 | Customer Withdrawal |
| 1f0dcafa-0d6f-4a19-ac09-b2fe84799f81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f0dcafa-0d6f-4a19-ac09-b2fe84799f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f0dcafa-0d6f-4a19-ac09-b2fe84799f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f0e7356-2033-4ee1-89bb-f2ac4265445 | 4/14/2023 | USD | 21.64000000 | Customer Withdrawal |
| 1f0e7356-2033-4ee1-89bb-f2ac4265445 | 4/14/2023 | USD | 125.71000000 | Customer Withdrawal |
| 1f0e7356-2033-4ee1-89bb-f2ac4265445 | 4/14/2023 | USD | 48.24000000 | Customer Withdrawal |
| 1f0ebd0a-2395-439d-bd9c-ff40a1b65b4 | 4/12/2023 | BTC | 0.09369312 | Customer Withdrawal |
| 1f0ebd0a-2395-439d-bd9c-ff40a1b65b4 | 4/12/2023 | BTC | 0.00093407 | Customer Withdrawal |
| 1f10e240-cc5a-4878-9718-1b204610915f | 4/8/2023 | ETH | 1.15068185 | Customer Withdrawal |
| 1f11a5d7-99c1-4790-ac04-c112bed86be3 | 4/6/2023 | ZRX | 553.20000000 | Customer Withdrawal |
| 1f11a5d7-99c1-4790-ac04-c112bed86be3 | 4/7/2023 | USD | 62.50000000 | Customer Withdrawal |
| 1f11bb9b-fc7a-4e51-9e8a-07f19d8cfae | 4/13/2023 | BTC | 0.00358960 | Customer Withdrawal |
| 1f125550-a45c-4671-85ec-ee7e977032b5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f125550-a45c-4671-85ec-ee7e977032b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f125550-a45c-4671-85ec-ee7e977032b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f12753f-d3ae-46b4-948a-1e3da5217195 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f12753f-d3ae-46b4-948a-1e3da5217195 | 4/11/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f12753f-d3ae-46b4-948a-1e3da5217195 | 3/11/2023 | ETH | 0.00327018 | Customer Withdrawal |
| 1f166ef0-271c-4d5c-ba37-7927a2005ac3 | 4/14/2023 | ADA | 9,722.16342618 | Customer Withdrawal |
| 1f167d2a-9ec9-4e62-a1b2-b713ecff220f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f167d2a-9ec9-4e62-a1b2-b713ecff220f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f167d2a-9ec9-4e62-a1b2-b713ecff220f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | 4/7/2023 | ADA | 29.20724220 | Customer Withdrawal |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | 4/7/2023 | ADA | 51.249.00000000 | Customer Withdrawal |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | 4/7/2023 | ADA | 149,999.00000000 | Customer Withdrawal |
| 1f17830-256f-46e9-8e6e-56509976 3a1f0 | 4/19/2023 | NMR | 42.50000000 | Customer Withdrawal |
| 1f17830-256f-46e9-8e6e-56509976 3a1f0 | 4/19/2023 | SYS | 623.37480000 | Customer Withdrawal |
| 1f17830-256f-46e9-8e6e-56509976 3a1f0 | 4/20/2023 | SNT | 35,265.70500000 | Customer Withdrawal |
| 1f1997dc-0153-44e2-9096-d36db55006Sd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f1997dc-0153-44e2-9096-d36db55006Sd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f1997dc-0153-44e2-9096-d36db55006Sd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f19f813-8810-4e82-9090-990efe4cd909 | 4/7/2023 | SOLVE | 10,581.35437270 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | DOT | 24.50000000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | ETH | 0.39362899 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | BCH | 7.24900000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | BLK | 5,674.48250000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/12/2023 | FTC | 986.48232611 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | DGB | 29,116.3696931 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | DOGE | 1,093.65533887 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | TRX | 731.03620856 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/5/2023 | BTC | 0.00081106 | Customer Withdrawal |
| 1fra2778-7ddc-4a2e-afce-a2465df1b5e5 | 4/6/2023 | USD | 1.38000000 | Customer Withdrawal |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | 4/11/2023 | USD | 45.37000000 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | USD | 2.3636763 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | BSV | 0.21504300 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | WAVES | 22.55724735 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | BTC | 0.01457171 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | BCH | 0.21640300 | Customer Withdrawal |
| 1f1a4e86-ac35-417f-a667-532dca28c2b2 | 3/31/2023 | BTC | 0.07961875 | Customer Withdrawal |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | 3/31/2023 | ZRX | 425.98751475 | Customer Withdrawal |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | 3/31/2023 | XLM | 6,579.90166276 | Customer Withdrawal |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | 4/21/2023 | FLR | 475.58786150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f1fa30a-09c7-43da-b913-26d3f05e4c3a | 4/25/2023 | XRP | 18.50000000 | Customer Withdrawal |
| 1f1fa30a-09c7-43da-b913-26d3f05e4c3a | 4/10/2023 | BTC | 0.01394829 | Customer Withdrawal |
| 1f20d169-34ec-480e-bc01-148f70875487 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f20d169-34ec-480e-bc01-148f70875487 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f20d169-34ec-480e-bc01-148f70875487 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f210cd0-0d82-4dc0-b491-6b2e35109644 | 4/9/2023 | USD | 114.95000000 | Customer Withdrawal |
| 1f220ab3-6ff9-4bbb-8ee6-e646f26beac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f220ab3-6ff9-4bbb-8ee6-e646f26beac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f220ab3-6ff9-4bbb-8ee6-e646f26beac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f22a303-14e1-480b-958a-6da0d00a6949 | 4/6/2023 | ETH | 0.2844700 | Customer Withdrawal |
| 1f22a303-14e1-480b-958a-6da0d00a6949 | 4/6/2023 | BTC | 0.01466144 | Customer Withdrawal |
| 1f22c29c-7799-490c0-7ae-aa67ecc304e3 | 3/31/2023 | USDT | 97.93801197 | Customer Withdrawal |
| 1f22c29c-7799-490c0-7ae-aa67ecc304e3 | 3/31/2023 | BTC | 0.00160652 | Customer Withdrawal |
| 1f22de56-9677-4489-9d07-c871f4b0eed2 | 4/26/2023 | XRP | 2,068.00000000 | Customer Withdrawal |
| 1f22de56-9677-4489-9d07-c871f4b0eed2 | 4/28/2023 | IOST | 18,497.48200000 | Customer Withdrawal |
| 1f231526-9832-4b6f-8d3c-3906d6e34d88 | 4/8/2023 | BTC | 0.00028513 | Customer Withdrawal |
| 1f2322b5-aa7e-45fc-9aae-3b22eaf91ad6 | 4/5/2023 | ETH | 0.00021071 | Customer Withdrawal |
| 1f2371c0-04cc-47bd-8a6c-5636c19bb089 | 4/1/2023 | ETH | 0.1215760 | Customer Withdrawal |
| 1f2371c0-04cc-47bd-8a6c-5636c19bb089 | 4/11/2023 | OMG | 160.34958858 | Customer Withdrawal |
| 1f2371c0-04cc-47bd-8a6c-5636c19bb089 | 4/1/2023 | XRP | 726.80924386 | Customer Withdrawal |
| 1f2371c0-04cc-47bd-8a6c-5636c19bb089 | 4/1/2023 | XLM | 3,625.05458518 | Customer Withdrawal |
| 1f2371c0-04cc-47bd-8a6c-5636c19bb089 | 4/1/2023 | ADA | 2,181.16565582 | Customer Withdrawal |
| 1f2487f6-6283-4fb7-835b-accd0b1e18c0 | 4/14/2023 | MATIC | 103.75846530 | Customer Withdrawal |
| 1f2487f6-6283-4fb7-835b-accd0b1e18c0 | 4/14/2023 | USDT | 45.02961899 | Customer Withdrawal |
| 1f24c1e-5a1c-422e-87a7-7120e5a597c3 | 4/11/2023 | USD | 1.183.70000000 | Customer Withdrawal |
| 1f256793-3328-46ea-8bba-d145a8d1f8f7 | 4/29/2023 | MANA | 1,081.00000000 | Customer Withdrawal |
| 1f256793-3328-46ea-8bba-d145a8d1f8f7 | 4/29/2023 | ADA | 94.08815013 | Customer Withdrawal |
| 1f256793-3328-46ea-8bba-d145a8d1f8f7 | 4/29/2023 | XLM | 59.95000000 | Customer Withdrawal |
| 1f256793-3328-46ea-8bba-d145a8d1f8f7 | 4/29/2023 | ETH | 0.15959000 | Customer Withdrawal |
| 1f26a4bf-8f48-4b6a-a11f-6cd96d3c8631e | 4/8/2023 | DOGE | 10,342.05509623 | Customer Withdrawal |
| 1f2acdcd-b9e-4714-a353-b50529f9b90c | 4/20/2023 | XRP | 328.77421980 | Customer Withdrawal |
| 1f2acdcd-b9e-4714-a353-b50529f9b90c | 4/10/2023 | ETH | 1.08677004 | Customer Withdrawal |
| 1f2b0d62-6a6f-400f-87dd-36306d7e5b81 | 4/10/2023 | XRP | 2.33589585 | Customer Withdrawal |
| 1f2b6396-d47a-4a7b-810-8551116d2eeb6 | 4/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f2b6396-d47a-4a7b-810-8551116d2eeb6 | 4/8/2023 | DOGE | 6,199.54534968 | Customer Withdrawal |
| 1f2b6396-d47a-4a7b-810-8551116d2eeb6 | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f2b6394-6a2-47dc3-b4c8-ff30207475ad | 4/10/2023 | BTC | 0.00107875 | Customer Withdrawal |
| 1f2b694-6a2-47dc3-b4c8-ff30207475ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f2b94-6a2-47dc3-b4c8-ff30207475ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f2f2568-36cc-4f90-bf17-6ee06f906e21 | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 1f2f2568-36cc-4f90-bf17-6ee06f906e21 | 4/6/2023 | DOGE | 44,183.76399900 | Customer Withdrawal |
| 1f2f5c4b-e13d-44a6-8a29-2abc7d7dee0 | 4/22/2023 | USD | 138.13000000 | Customer Withdrawal |
| 1f2f5c4b-e13d-44a6-8a29-2abc7d7dee0 | 4/12/2023 | XRP | 0.00967000 | Customer Withdrawal |
| 1f2f5c4b-e13d-44a6-8a29-2abc7d7dee0 | 4/4/2023 | USD | 0.02000000 | Customer Withdrawal |
| 1f2f5c4b-e13d-44a6-8a29-2abc7d7dee0 | 4/3/2023 | XRP | 0.99970000 | Customer Withdrawal |
| 1f2f5c4b-e13d-44a6-8a29-2abc7d7dee0 | 4/3/2023 | USD | 0.46000000 | Customer Withdrawal |
| 1f2acdcd-b9e-4714-a353-b50529f9b90c | 4/2/2023 | USD | 103.00000000 | Customer Withdrawal |
| 1f301b7-98f1-4636-bea7-82801c044c1a | 4/4/2023 | XRP | 71.23306818 | Customer Withdrawal |
| 1f301b7-98f1-4636-bea7-82801c044c1a | 4/11/2023 | ADA | 61.37300000 | Customer Withdrawal |
| 1f301b7-98f1-4636-bea7-82801c044c1a | 4/6/2023 | XRP | 299.80000000 | Customer Withdrawal |
| 1f32e9-d007-43b7-be00-99cdd5fe0 | 4/12/2023 | BTC | 0.00080950 | Customer Withdrawal |
| 1f32e9b-96da-4ff1-98b6-5cd3c5efeb549 | 2/19/2023 | RDD | 151,924.60114302 | Customer Withdrawal |
| 1f33a7b0-965b-4962-8c73-755a0d28225 | 2/10/2023 | BTC | 4,999.89081833 | Customer Withdrawal |
| 1f33a7b0-965b-4962-8c73-755a0d28225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f33a7b0-965b-4962-8c73-755a0d28225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f33a7b0-965b-4962-8c73-755a0d28225 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f35231a-630e-4223-80cd-129f d562deec | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1f35231a-630e-4223-80cd-129f d562deec | 4/5/2023 | XRP | 17,582.91948473 | Customer Withdrawal |
| 1f380d3f-7817-46fa-87c0-fad0457a45e1 | 2/9/2023 | XRP | 150.48124074 | Customer Withdrawal |
| 1f380d3f-7817-46fa-87c0-fad0457a45e1 | 4/11/2023 | XRP | 0.00785640 | Customer Withdrawal |
| 1f380d3f-7817-46fa-87c0-fad0457a45e1 | 4/8/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 1f380d3f-7817-46fa-87c0-fad0457a45e1 | 4/11/2023 | XLM | 77.51649426 | Customer Withdrawal |
| 1f380d3f-7817-46fa-87c0-fad0457a45e1 | 4/11/2023 | XLM | 0.00785640 | Customer Withdrawal |
| 1f383593-d9b5-4c71-86c0-70da845ca92b | 3/10/2023 | DOGE | 50.24682944 | Customer Withdrawal |
| 1f383593-d9b5-4c71-86c0-70da845ca92b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f383593-d9b5-4c71-86c0-70da845ca92b | 2/10/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 1f3885b8-92a5-4ae0-8e15-7f6a645ed2cb | 4/18/2023 | USD | 39.00000000 | Customer Withdrawal |
| 1f3885b8-92a5-4ae0-8e15-7f6a645ed2cb | 4/18/2023 | ETH | 0.03720000 | Customer Withdrawal |
| 1f3885b8-92a5-4ae0-8e15-7f6a645ed2cb | 4/18/2023 | BTC | 0.00008734 | Customer Withdrawal |
| 1f38eb94-f0ob-4a86-ba08-8a0957adbfd9 | 4/13/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 1f38eb94-f0ob-4a86-ba08-8a0957adbfd9 | 4/13/2023 | USD | 0.00278000 | Customer Withdrawal |
| 1f38eb94-f0ob-4a86-ba08-8a0957adbfd9 | 4/13/2023 | DGB | 1.245.00000000 | Customer Withdrawal |
| 1f38eb94-f0ob-4a86-ba08-8a0957adbfd9 | 4/11/2023 | XRP | 675.10000000 | Customer Withdrawal |
| 1f38eb94-f0ob-4a86-ba08-8a0957adbfd9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f3a2b-4a00-4b3a-8cbd-f5005a97e03d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f3a2b-4a00-4b3a-8cbd-f5005a97e03d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f3c0a-d5f-4efe-948c-90f5fce29a6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f3c0a-d5f-4efe-948c-90f5fce29a6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f3c0a-d5f-4efe-948c-90f5fce29a6b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f3d2d-d842-4019-9ceb-b1b9d6b4575 | 4/12/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f3d2d-d842-4019-9ceb-b1b9d6b4575 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f3d2d-d842-4019-9ceb-b1b9d6b4575 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f3f98fc-5035-4bf3-8b38-5e2e6b21f195 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f3f98fc-5035-4bf3-8b38-5e2e6b21f195 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f3f98fc-5035-4bf3-8b38-5e2e6b21f195 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f3 f3a-c5-1a60-4660-87bb-9ef7f4bf6aeb | 4/13/2023 | BTC | 0.00039407 | Customer Withdrawal |
| 1f3fffa3c2-6f0a-4a6e-8a44-86708c92a6 | 4/21/2023 | GLM | 13.13999999 | Customer Withdrawal |
| 1f41dd5e-5520-4dfb-bf2c-7f06a88d3a3e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f41dd5e-5520-4dfb-bf2c-7f06a88d3a3e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f41dd5e-5520-4dfb-bf2c-7f06a88d3a3e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f3fc-2bea-4c26-936e-0ca8f73e85d | 4/10/2023 | GLM | 13.06646518 | Customer Withdrawal |
| 1f44e08-7779-475c-94b3-3e44d58d88ab | 4/19/2023 | USD | 97.00000000 | Customer Withdrawal |
| 1f44e08-7779-475c-94b3-3e44d58d88ab | 4/6/2023 | HBAR | 19,999.90000000 | Customer Withdrawal |
| 1f44e08-7779-475c-94b3-3e44d58d88ab | 4/6/2023 | LTC | 0.39469357 | Customer Withdrawal |
| 1f427e0-de4-4b3a-9f5a-8655a9e0ab6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f427e0-de4-4b3a-9f5a-8655a9e0ab6 | 3/11/2023 | ETH | 0.00327018 | Customer Withdrawal |
| 1f427e0-de4-4b3a-9f5a-8655a9e0ab6 | 4/11/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f44926a-d5d3-4e27-ba94-ca93dd7 | 4/7/2023 | USD | 24.78861428 | Customer Withdrawal |
| 1f4496a-d5d3-4e27-ba94-ca93dd7 | 4/7/2023 | XRP | 244.65464964 | Customer Withdrawal |
| 1f4496a-d5d3-4e27-ba94-ca93dd7 | 4/7/2023 | BTTOLD | 3,648.78029400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f504736-9b75-4d89-b59e-a81028dfbb29 | 4/8/2023 | HBAR | 599.00000000 | Customer Withdrawal |
| 1f504736-9b75-4d89-b59e-a81028dfbb29 | 4/8/2023 | BTC | 0.00736831 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 4,899.48000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/6/2023 | LRC | 74.00000000 | Customer Withdrawal |
| 1f520aa1-9cc0-4eb1-9ece-48e17f8fa96 | 4/7/2023 | LRC | 2,696.00000000 | Customer Withdrawal |
| 1f521b98-15fb-47e1-9c75-f06804a4ec01 | 2/9/2023 | BTTOLD | 1,561.94548200 | Customer Withdrawal |
| 1f530bee-49cb-4ed3-b2fb-88c797adad23 | 4/21/2023 | DRX | 362.90000000 | Customer Withdrawal |
| 1f558cc8-2aea-4ed9-97f7-36b3f4d2e05b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f558cc8-2aea-4ed9-97f7-36b3f4d2e05b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f558cc8-2aea-4ed9-97f7-36b3f4d2e05b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1f5629d9-fd7d-4c58-84c7-5baadaaa853a | 4/19/2023 | DOGE | 240.00000000 | Customer Withdrawal |
| 1f565474-f98a-4ade-b284-e275d0baa5f | 4/10/2023 | USD | 563.82000000 | Customer Withdrawal |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | 2/10/2023 | XRP | 5.59356008 | Customer Withdrawal |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | 2/10/2023 | USDT | 2.78895024 | Customer Withdrawal |
| 1f5683c5-8d99-407d-beb2-a6aebdb8eef4 | 4/7/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | 4/26/2023 | RDD | 2,058,863.99481272 | Customer Withdrawal |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | 4/26/2023 | USDT | 33.68486608 | Customer Withdrawal |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | 4/26/2023 | TRX | 11.90678002 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | LTC | 1.50381000 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | ETH | 3.51440240 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | ADA | 15.56299990 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | USDT | 52.89820781 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | USDT | 475.86710380 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | USDT | 72.78122039 | Customer Withdrawal |
| 1f579602-52eb-4ad9-8797-544e85e4caed | 4/7/2023 | XLM | 10,049.95000000 | Customer Withdrawal |
| 1f5803e5-8d99-407d-beb2-a6aebdb8eef4 | 4/7/2023 | BTC | 0.24107027 | Customer Withdrawal |
| 1f57d063-131f-42ne-8a2c-8b5f5e3d3d91 | 4/13/2023 | ADA | 30,676.13601252 | Customer Withdrawal |
| 1f57d063-131f-42ne-8a2c-8b5f5e3d3d91 | 4/13/2023 | BAT | 80,710.08313094 | Customer Withdrawal |
| 1f58b122-edc9-48ee-81b9-3297f04c77ca6 | 3/31/2023 | XRP | 1,489.81281057 | Customer Withdrawal |
| 1f58b122-edc9-48ee-81b9-3297f04c77ca6 | 3/31/2023 | MANA | 686.99999999 | Customer Withdrawal |
| 1f58b122-edc9-48ee-81b9-3297f04c77ca6 | 3/31/2023 | XLM | 1,748.78102099 | Customer Withdrawal |
| 1f56b314-b4bc-46c4-9094-c3fec4aa77cf | 4/28/2023 | HBAR | 152.08839444 | Customer Withdrawal |
| 1f56b314-b4bc-46c4-9094-c3fec4aa77cf | 4/28/2023 | DOGE | 760.78991747 | Customer Withdrawal |
| 1f5a04bb-746f-425e-80ff-ecffb6fb8803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f5a0d0d-746f-425e-80ff-ecffb6fb8803 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f5a0d0d-746f-425e-80ff-ecffb6fb8803 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f5e77c4-f08a-4f3c-95f8-da4615cb7005 | 4/13/2023 | BSV | 1.00000000 | Customer Withdrawal |
| 1f5e77c4-f08a-4f3c-95f8-da4615cb7005 | 4/13/2023 | BSV | 3.29862326 | Customer Withdrawal |
| 1f5e77c4-f08a-4f3c-95f8-da4615cb7005 | 4/12/2023 | NEO | 135.00000000 | Customer Withdrawal |
| 1f5e77c4-f08a-4f3c-95f8-da4615cb7005 | 4/10/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 1f5f8324-81d2-40b9-b159-668203fb5136 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1f5f8324-81d2-40b9-b159-668203fb5136 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1f5f8324-81d2-40b9-b159-668203fb5136 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1f625b03-c199-4a83-b10a-ecd81eed51bc | 4/13/2023 | USD | 6.08000000 | Customer Withdrawal |
| 1f629c90-54f6-498f-94d4-18853c0b10af | 4/12/2023 | ETH | 4.00076386 | Customer Withdrawal |
| 1f629c90-54f6-498f-94d4-18853c0b10af | 4/11/2023 | ETH | 0.00980000 | Customer Withdrawal |
| 1f629c90-54f6-498f-94d4-18853c0b10af | 4/12/2023 | BAT | 5,385.00000000 | Customer Withdrawal |
| 1f629c90-54f6-498f-94d4-18853c0b10af | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 1f629c90-54f6-498f-94d4-18853c0b10af | 4/10/2023 | BTC | 1.03538000 | Customer Withdrawal |
| 1f62c827-c8b2-409b-ae93-e209c204ac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f62c827-c8b2-409b-ae93-e209c204ac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f62c827-c8b2-409b-ae93-e209c204ac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f6673b0-634b-40fd-8163-f7bf9ca54b00 | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f6673b0-634b-40fd-8163-f7bf9ca54b00 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 1f6673b0-634b-40fd-8163-f7bf9ca54b00 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | ETC | 313.64692118 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | ETH | 1.99860000 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | ADA | 11.40968000 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/5/2023 | USDT | 1,437.08732413 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | ENJ | 3,410.43137801 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | 4/4/2023 | BTC | 1.10753612 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | MANA | 2,493.30683446 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | ADA | 1,688.47010883 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | XVG | 17,243.41060000 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | DOGE | 780.98475732 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | DOGE | 775.00000000 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | XLM | 2,584.52068582 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | NXT | 18,546.31645560 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | BTS | 16,287.07164595 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 1f68eea6-59d8-4e23-8f1c-f059d5c69db8 | 4/2/2023 | TRX | 15,294.12368300 | Customer Withdrawal |
| 1f6a2dad-afaf-48d5-8f61-8383c9b66071 | 4/28/2023 | LTC | 0.06132080 | Customer Withdrawal |
| 1f6a2dad-afaf-48d5-8f61-8383c9b66071 | 4/28/2023 | SC | 2,554.90000000 | Customer Withdrawal |
| 1f6a9990-3063-49d0-9e59-dee56958f54fb | 4/4/2023 | USD | 300.16000000 | Customer Withdrawal |
| 1f6b9b5d-e085-48bb-b566-6b4e2b7bf7e8 | 4/8/2023 | BTC | 0.00895648 | Customer Withdrawal |
| 1f6bd51b-764e-4c1f-8786-aa70191ba0cf | 4/4/2023 | USD | 11,480.00000000 | Customer Withdrawal |
| 1f6bf574-9f97-436b-8b18-0fc9f037debba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f6bf574-9f97-436b-8b18-0fc9f037debba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f6bf574-9f97-436b-8b18-0fc9f037debba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | LINK | 242.70000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 13,017.10210025 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6c5c93-c0b9-4ce4-b33b-10c99aff26e3 | 4/21/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | XRP | 83,420.25832423 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/6/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | ADA | 4,682.94008201 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | DOGE | 1,312.42198632 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/6/2023 | DOGE | 1,089.995.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 1f6e8f2e-c0bd-4be1-94e7-3ecdb0c45c6d | 4/7/2023 | DOGE | 347,253.88420413 | Customer Withdrawal |
| 1f70157c-c949-483d-8e4c-2a87b47f1e21 | 3/10/2023 | ETH | 0.00329068 | Customer Withdrawal |
| 1f70157c-c949-483d-8e4c-2a87b47f1e21 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f70157c-c949-483d-8e4c-2a87b47f1e21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f70737b-f430-4fa7-85f1-d58004901473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f70737b-f430-4fa7-85f1-d58004901473 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f70737b-f430-4fa7-85f1-d58004901473 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f764a70-6410-4551-b412-2e0e4f704334 | 3/10/2023 | LTC | 0.09223927 | Customer Withdrawal |
| 1f764a70-6410-4551-b412-2e0e4f704334 | 4/10/2023 | BTC | 0.00003939 | Customer Withdrawal |
| 1f764a70-6410-4551-b412-2e0e4f704334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f788a02-1193-4f16-a721-9151709a0d9 | 3/31/2023 | ETH | 0.05190850 | Customer Withdrawal |
| 1f788a02-1193-4f16-a721-9151709a0d9 | 3/31/2023 | ETH | 0.06535365 | Customer Withdrawal |
| 1f78bba6-1f50-49ca-9de9-a3cb749c22a0 | 4/13/2023 | USD | 3,108.53000000 | Customer Withdrawal |
| 1f798519-1555-4608-9417-bcfa5a95c8c7 | 4/13/2023 | USD | 6,188.65000000 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/12/2023 | ETH | 6.99990652 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/12/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/17/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/7/2023 | ADA | 148.00000000 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/7/2023 | PTOY | 7,611.00000000 | Customer Withdrawal |
| 1f79def5-9ed0-4584-bbe9-11ec88c7caa0 | 4/12/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/5/2023 | ADA | 954.69402091 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/4/2023 | ADA | 54.00000000 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/4/2023 | HBAR | 13,949.48720000 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/4/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 1f7c8ec8-5a9a-4cc0-becf-f2b2cbc01831 | 4/4/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 1f7ce3ff-3f8a-4128-a31a-c817586ec01 | 4/10/2023 | USD | 1,966.99000000 | Customer Withdrawal |
| 1f7d4955-4ce3-48ee-b80a-a301a4953a7b | 4/3/2023 | AVAX | 2.82640489 | Customer Withdrawal |
| 1f7d4955-4ce3-48ee-b80a-a301a4953a7b | 4/2/2023 | ADA | 890.71152980 | Customer Withdrawal |
| 1f7d40cf-f026-4997-bb5f-c78f3344ee96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f7d40cf-f026-4997-bb5f-c78f3344ee96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7d40cf-f026-4997-bb5f-c78f3344ee96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f7d8b48-98c6-485d-b86e-e4d12c08e059 | 4/7/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1f7e29da-88a4-4e4e-9d3c-44420f08ea2b | 4/13/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1f7e29da-88a4-4e4e-9d3c-44420f08ea2b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1f7fa985-f711-4a5f-bf0a-76abea13b5e5 | 4/18/2023 | ATOM | 146.00000000 | Customer Withdrawal |
| 1f7fa985-f711-4a5f-bf0a-76abea13b5e5 | 3/10/2023 | BTTOLD | 4,575.41325500 | Customer Withdrawal |
| 1f802cf3-794d-42c9-bc00-af5a79e49f93 | 4/10/2023 | BTC | 60.75884028 | Customer Withdrawal |
| 1f802cf3-794d-42c9-bc00-af5a79e49f93 | 3/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 1f802cf3-794d-42c9-bc00-af5a79e49f93 | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| 1f82937b-cc78-481b-aad7-f74744ec12e4 | 4/4/2023 | BTC | 0.04450372 | Customer Withdrawal |
| 1f83aab0-6533-4530-a1a6-46336ae739ea | 4/4/2023 | BTC | 0.07383817 | Customer Withdrawal |
| 1f83aab0-6533-4530-a1a6-46336ae739ea | 4/13/2023 | USDT | 100.43000000 | Customer Withdrawal |
| 1f8442d5-964b-4ba2-b09d-a4852c7f32326 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f8442d5-964b-4ba2-b09d-a4852c7f32326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8442d5-964b-4ba2-b09d-a4852c7f32326 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f853c5c-b4c5-438b-9a7e-243996fad004 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1f853c5c-b4c5-438b-9a7e-243996fad004 | 4/4/2023 | USDT | 156.62001445 | Customer Withdrawal |
| 1f853c5c-b4c5-438b-9a7e-243996fad004 | 4/4/2023 | FLR | 84.71230000 | Customer Withdrawal |
| 1f86332-eb6b-42d6-9652-d8ab5fd07a21 | 4/14/2023 | BTC | 0.03290000 | Customer Withdrawal |
| 1f8cd40-0f01-4d23-8998-d247480c80ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8cc40-0f21-4d23-8998-d247480c80ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f8cc40-0f21-4d23-8998-d247480c80ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8dc90-451d-4f5c-9947-a2e8d57aa1f8 | 4/20/2023 | BTC | 0.03803040 | Customer Withdrawal |
| 1f811e48-5f27-4054-a70a-dbfa4af5d272 | 4/21/2023 | SC | 30,919.00000000 | Customer Withdrawal |
| 1f8e9da-5e69-4e66-bb14-54e2c94b | 4/21/2023 | HBAR | 1,111.00000000 | Customer Withdrawal |
| 1f88ec96-34d2-45c7-a0b6-dfed0af2f211 | 4/5/2023 | BTC | 0.20581346 | Customer Withdrawal |
| 1f8ae1c8-4462-47b7-a02b-c66f2a0ec61 | 2/10/2023 | BTC | 0.01922371 | Customer Withdrawal |
| 1f88a02-fac5-405b-bf75-63cef7ceeba | 3/10/2023 | ETH | 0.00329068 | Customer Withdrawal |
| 1f88fa9e-6257-4c90-8f8c-c9912761eeba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f88fa9e-6257-4c90-8f8c-c9912761eeba | 3/10/2023 | ETH | 0.00329068 | Customer Withdrawal |
| 1f88fa9e-6257-4c90-8f8c-c9912761eeba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f890964-1b69-4a9c-af7d-db73425e9746 | 4/10/2023 | SC | 50,918.50000000 | Customer Withdrawal |
| 1f899c08-4281-4506-86bd-eca582e2991 | 4/10/2023 | SC | 3.33567466 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f899c08-4281-4506-86bd-eca582e2f991 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 1f899c08-4281-4506-86bd-eca582e2f991 | 4/17/2023 | USD | 774.07000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/21/2023 | LSK | 44.90000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/17/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | OMG | 31.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | SC | 99.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 5/9/2023 | GLM | 1,007.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | DOGE | 17,569.33771267 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 5/3/2023 | STEEM | 66.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/17/2023 | ICX | 98.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | TRX | 18,475.17011000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 5/9/2023 | WAXP | 13.00000000 | Customer Withdrawal |
| 1f8bf83b-6151-43f4-a168-81c2071884744 | 4/18/2023 | USD | 1,048.00000000 | Customer Withdrawal |
| 1f8d2f74-e624-4b6c-9a0d-c0e4d0c86d96 | 4/10/2023 | USD | 1,970.94000000 | Customer Withdrawal |
| 1f8e9d74-b624-4f03-b9a4-0f1e6fa58bd6 | 4/10/2023 | BTC | 109.95341206 | Customer Withdrawal |
| 1f8e38a-66a4-45d5-a09e-3feedac98052 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8d28a-62ee-476b-bf05-cd5a24aac804 | 4/14/2023 | USD | 0.00022083 | Customer Withdrawal |
| 1f8d28a-62ee-476b-bf05-cd5af24aac804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8d28a-62ee-476b-bf05-cd5af24aac804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f8fd528-0a2e-4d28-a74c-a9d4cc9a4d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8e3b4c-86e8-430e-a456-d5a0f3fba3c7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f8ec4-86e8-4b7c-a456-d5a0f3fba3c7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1f8ec4-86e8-4b7c-a456-d5a0f3fba3c7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f8fdc7-52a5-4b25-8b8c-634029d6d | 4/10/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 1f8fdc7-52a5-4b25-8b8c-634029d6d | 4/10/2023 | ETH | 0.27663897 | Customer Withdrawal |
| 1f8fdc7-52a5-4b25-8b8c-634029d6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f91cdd-15be-4a1f-8b77-5f410e3f5f | 4/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1f920a5-3f3e-4b52-b5d9-91e29ab2e5 | 4/21/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | WAVES | 47.49999999 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | WAVES | 61.42216995 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | USDT | 1,463.22720000 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | DOGE | 0.14999999 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | BTC | 0.00013892 | Customer Withdrawal |
| 1fa02473-8d7e-4b1b-a8e3-4f354a64a84 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1fa058d5-99ea-4c6e-9ab4-2e0cf1e | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa058d5-99ea-4c6e-9ab4-2e0cf1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa3a6d-9b8e-4f47-b3a6-9f82af7e7f | 4/27/2023 | LINK | 485.52311338 | Customer Withdrawal |
| 1fa3a6d-9b8e-4f47-b3a6-9f82af7e7f | 4/27/2023 | SAND | 4,125.58000000 | Customer Withdrawal |
| 1fa699b-6a7f-4e6e-9a4f-d8c5d | 4/27/2023 | HBAR | 22,926.00000000 | Customer Withdrawal |
| 1fa699b-6a7f-4e6e-9a4f-d8c5d | 4/27/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1faa1699-6b70-48c6-a276-b4e0ffd1e8f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fac0b6d-784b-4cfc-be16-a04885336ac9 | 4/4/2023 | TRX | 11,205.67200000 | Customer Withdrawal |
| 1fb16207-6ecb-4c49-95f1-0a96eb9d0331 | 2/9/2023 | BTTOLD | 138.45211100 | Customer Withdrawal |
| 1fb2dae2-adbc-49db-8699-7f9406f11222 | 4/1/2023 | BTC | 0.26188543 | Customer Withdrawal |
| 1fb2dae2-adbc-49db-8699-7f9406f11222 | 3/10/2023 | USD | 1.14000000 | Customer Withdrawal |
| 1fb4eab0-abb0-4f9d-92a8-ce1a45145905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fb4eab0-abb0-4f9d-92a8-ce1a45145905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb4eab0-abb0-4f9d-92a8-ce1a45145905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fba3c84-575e-4f17-9a3c-c7a4dc5a2f36 | 4/29/2023 | XRP | 788.61916008 | Customer Withdrawal |
| 1fbf2bd2-8310-4cdb-9a3b-9b34e4ec326f | 4/2/2023 | ETH | 40.16734111 | Customer Withdrawal |
| 1fbf2bd2-8310-4cdb-9a3b-9b34e4ec326f | 4/2/2023 | ETHW | 40.16864111 | Customer Withdrawal |
| 1fbf68eb-471c-4a63-800c-18cbdda08772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fbf68eb-471c-4a63-800c-18cbdda08772 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fbf68eb-471c-4a63-800c-18cbdda08772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fbfbc0f-d576-4d26-b708-d5c7e49456d7 | 4/16/2023 | FLR | 3,639.07585399 | Customer Withdrawal |
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | 3/31/2023 | BCH | 0.06430992 | Customer Withdrawal |
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | 3/31/2023 | BCH | 0.00293633 | Customer Withdrawal |
| 1fc6e179-83cf-4025-9a9b-7ca60e123e34 | 4/1/2023 | ADA | 429.00000000 | Customer Withdrawal |
| 1fc6e179-83cf-4025-9a9b-7ca60e123e34 | 4/1/2023 | ENJ | 514.00000000 | Customer Withdrawal |
| 1fc772b0-1830-4bd4-b891-69fd74137f02 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1fc772b0-1830-4bd4-b891-69fd74137f02 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1fc772b0-1830-4bd4-b891-69fd74137f02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fc89e06-75e6-4e59-9d69-16d6d464f0a4 | 4/12/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| 1fc89e06-75e6-4e59-9d69-16d6d464f0a4 | 4/12/2023 | WAXP | 104.47881193 | Customer Withdrawal |
| 1fca4c81-1c95-4642-a56c-cbe56a370ef1 | 4/13/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 1fca4c81-1c95-4642-a56c-cbe56a370ef1 | 4/28/2023 | RVN | 10,999.00000000 | Customer Withdrawal |
| 1fca4c81-1c95-4642-a56c-cbe56a370ef1 | 4/13/2023 | USD | 1,175.08000000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | ETH | 0.94280000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | ADA | 397.70000000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | XVG | 12,903.82300000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | SC | 17,801.43800000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | XLM | 5,577.87700000 | Customer Withdrawal |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | 4/14/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 1fcc32fb-9d26-454a-8e24-4c01071c324a | 4/29/2023 | DGB | 234,964.70000000 | Customer Withdrawal |
| 1fcc32fb-9d26-454a-8e24-4c01071c324a | 4/29/2023 | XLM | 36,975.51386828 | Customer Withdrawal |
| 1fcc32fb-9d26-454a-8e24-4c01071c324a | 5/2/2023 | TRX | 484,003.42515700 | Customer Withdrawal |
| 1fcc60ee-38da-4920-93fc-b99e3cf4327d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fcc60ee-38da-4920-93fc-b99e3cf4327d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fcc60ee-38da-4920-93fc-b99e3cf4327d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fcc6019-349a-4239-9cd9-ad5cf2cceb3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fcc6019-349a-4239-9cd9-ad5cf2cceb3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fcc6019-349a-4239-9cd9-ad5cf2cceb3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | DOT | 11.85430899 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | MATIC | 26.21707357 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | LTC | 1.93013798 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | SOL | 4.99200745 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | LINK | 11.33897095 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | ETH | 0.01349716 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | ADA | 1,388.20240490 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | SAND | 175.44198345 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | HBAR | 1,177.15119998 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | SHIB | 2,999,541.04540520 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | ALGO | 144.86831643 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | TRX | 2,023.69000155 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/1/2023 | BTC | 0.00969868 | Customer Withdrawal |
| 1fccd2c1-33e2-4d0a-807f-eb3bf8ba2026 | 4/4/2023 | USD | 20.89000000 | Customer Withdrawal |
| 1fcd760f-042a-4293-8502-f4b74d96efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fcd760f-042a-4293-8502-f4b74d96efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fcd760f-042a-4293-8502-f4b74d96efe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fcdfb5b-c953-42a0-a81b-b82ca41f64d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fcdfb5b-c953-42a0-a81b-b82ca41f64d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fcdfb5b-c953-42a0-a81b-b82ca41f64d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fce451f-4453-427e-bb0f-59e6a3590081 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1fce451f-4453-427e-bb0f-59e6a3590081 | 2/10/2023 | XLM | 49.31373951 | Customer Withdrawal |
| 1fce451f-4453-427e-bb0f-59e6a3590081 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | LTC | 39.60399997 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | LTC | 0.41900000 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | OMG | 70.83448006 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | XLM | 1,547.55699494 | Customer Withdrawal |
| 1fcf12be-bb99-4c30-821f-3427773c2ec1 | 4/15/2023 | XEM | 191.60377586 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/13/2023 | XLM | 977.99897413 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/3/2023 | XLM | 23.72100298 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/17/2023 | XLM | 3,351.16090110 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/21/2023 | XLM | 2,379.36475152 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/18/2023 | XLM | 1,093.38522876 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/4/2023 | XLM | 1,026.38882183 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/4/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/17/2023 | XLM | 5,651.60227737 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/17/2023 | XLM | 2,280.85130152 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/24/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/18/2023 | XLM | 783.73386690 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/12/2023 | XLM | 2,342.92238602 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/10/2023 | XLM | 9,980.12980096 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/6/2023 | XLM | 1,159.44270502 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/10/2023 | XLM | 4,607.83958966 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/22/2023 | XLM | 685.66794276 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/16/2023 | XLM | 270.44910446 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/12/2023 | XLM | 1,462.97685546 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/3/2023 | XLM | 2,318.22463686 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/18/2023 | XLM | 5,909.48821849 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/14/2023 | XLM | 6,145.53381918 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/17/2023 | XLM | 2,878.89251160 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/21/2023 | XLM | 1,915.58304686 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/8/2023 | XLM | 1,236.85128274 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/6/2023 | XLM | 1,151.96681215 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/10/2023 | XLM | 906.15947010 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/18/2023 | XLM | 1,146.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/13/2023 | XLM | 3,419.75309890 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/24/2023 | XLM | 4,408.85750036 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/3/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 2/25/2023 | XLM | 5,440.00569057 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/12/2023 | XLM | 1,079.73242823 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/11/2023 | XLM | 2,303.49777339 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/4/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/4/2023 | XLM | 2,586.30046352 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 3/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | 4/28/2023 | XLM | 227.28736194 | Customer Withdrawal |
| 1fd0312b-14f6-4726-982a-e4da7629e8d0 | 4/28/2023 | BTC | 0.06079458 | Customer Withdrawal |
| 1fd1ae48-b954-48be-8c8c-352e9b4fd502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fd1ae48-b954-48be-8c8c-352e9b4fd502 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fd1ae48-b954-48be-8c8c-352e9b4fd502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd37d28-5f3a-41f2-817a-e0853da7beed | 4/16/2023 | SC | 1,026.53730627 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | XRP | 137,516.59247000 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | GLM | 9,957.60000000 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | XLM | 3,606.31647000 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | BTC | 0.00565507 | Customer Withdrawal |
| 1fd40def-7fba-41ae-af53-2261169ab56cd | 4/30/2023 | FLR | 2,282.30400000 | Customer Withdrawal |
| 1fd5521a-cdb4-43c3-be58-afb57b724225 | 4/5/2023 | USD | 495.11000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fd5521a-cdb4-43c3-be58-afb57b724225 | 4/4/2023 | USD | 21,943.84000000 | Customer Withdrawal |
| 1fd6874-8959-427d-bf77-c4d2d28be670 | 3/23/2023 | XLM | 1,088.73586777 | Customer Withdrawal |
| 1fd6874-8959-427d-bf77-c4d2d28be670 | 2/9/2023 | XLM | 3,940.95167122 | Customer Withdrawal |
| 1fd96b0c-c1c9-4874-b642-336e980adace | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd96b0c-c1c9-4874-b642-336e980adace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fd96b0c-c1c9-4874-b642-336e980adace | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | ATOM | 105.96872833 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | LINK | 2.53431943 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | LINK | 268.95000000 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | ETH | 0.47869450 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | XLM | 28,370.73609315 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | ALGO | 498.19010000 | Customer Withdrawal |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | 4/5/2023 | BTC | 0.04418235 | Customer Withdrawal |
| 1fdd95d5-d84f-48cd-b769-1f78f81e8b00 | 4/7/2023 | XLM | 51.05757771 | Customer Withdrawal |
| 1fdd95d5-d84f-48cd-b769-1f78f81e8b00 | 4/7/2023 | XEM | 992.10000000 | Customer Withdrawal |
| 1fdd95d5-d84f-48cd-b769-1f78f81e8b00 | 4/1/2023 | IOTA | 235.36342800 | Customer Withdrawal |
| 1fde27bb-42a7-4385-8785-07d6d3d31a46 | 4/3/2023 | USD | 2,928.31000000 | Customer Withdrawal |
| 1fe031db-fe67-41f7-9733-c9acb6d9940c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe031db-fe67-41f7-9733-c9acb6d9940c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe031db-fe67-41f7-9733-c9acb6d9940c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe0b6bc-d933-4a65-8205-a09f1868a697 | 4/3/2023 | ADA | 25,048.47759424 | Customer Withdrawal |
| 1fe0b6bc-d933-4a65-8205-a09f1868a697 | 4/3/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | DOT | 18.48444000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/3/2023 | MATIC | 96.50000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | MATIC | 9.76563000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 3/9/2023 | MATIC | 4,990.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | LTC | 1.60267000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/3/2023 | MANA | 362.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/3/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | ADA | 1,879.41000286 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/3/2023 | HBAR | 2,231.27446562 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 3/9/2023 | SUSHI | 916.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/3/2023 | RVN | 999.77000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | USDT | 120.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | USD | 7.00000000 | Customer Withdrawal |
| 1fe249fd-8103-4d9e-934c-12239878f9d3 | 4/1/2023 | USD | 4.45000000 | Customer Withdrawal |
| 1fe24905-8103-4c8b-934c-12239878f9d3 | 4/12/2023 | SC | 615.00000000 | Customer Withdrawal |
| 1fe24905-8103-4c8b-934c-12239878f9d3 | 4/12/2023 | ETH | 0.05430404 | Customer Withdrawal |
| 1fe24905-8103-4c8b-934c-12239878f9d3 | 4/11/2023 | XRP | 35.00000000 | Customer Withdrawal |
| 1fe45e5e-928d-4fa7-9c3c-3a036d01092c9 | 4/11/2023 | LINK | 87.65000000 | Customer Withdrawal |
| 1fe45e5e-928d-4fa7-9c3c-3a036d01092c9 | 4/11/2023 | LINK | 64.71257065 | Customer Withdrawal |
| 1fe45e5e-928d-4fa7-9c3c-3a036d01092c9 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe45e5e-928d-4fa7-9c3c-3a036d01092c9 | 4/11/2023 | DGB | 23,999.80000000 | Customer Withdrawal |
| 1fe68c17-59cd-4747-941d-3c3e2af38d09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe68c17-59cd-4747-941d-3c3e2af38d09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe68c17-59cd-4747-941d-3c3e2af38d09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe7959f-1f5f-42c5-b56b-3c763e18f67 | 4/5/2023 | BTC | 0.00975000 | Customer Withdrawal |
| 1fe80587-1f3f-42c5-b56b-3c763e18f67 | 4/5/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 1fe80222-40b5-4be5-ac74-3c3e2af38d09 | 4/15/2023 | BTC | 0.00197000 | Customer Withdrawal |
| 1fe8022b-7262-4c5d-acc3-b32573a2cc1f | 4/4/2023 | USD | 50.52000000 | Customer Withdrawal |
| 1fe8022b-7282-4c5d-acc3-b32573a2cc1f | 4/29/2023 | USD | 4,030.51000000 | Customer Withdrawal |
| 1fe84b47-3d9d-4aef-868d-5b03422366f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe86d02-ad78-44d4-8e6b-786aca57d426 | 4/15/2023 | XLM | 1,481.19720003 | Customer Withdrawal |
| 1fe86d02-ad78-44d4-8e6b-786aca57d426 | 4/10/2023 | USD | 582.14000000 | Customer Withdrawal |
| 1fe8973c-8350-4eb6-823d-5b9bceeb86bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe8973c-8350-4eb6-823d-5b9bceeb86bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe833b-a1d4-405a-9615-6a59c05e90d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe833b-a1d4-405a-9615-6a59c05e90d0 | 4/10/2023 | BTC | 1.56900000 | Customer Withdrawal |
| 1fe833b-a1d4-405a-9615-6a59c05e90d0 | 4/22/2023 | XVG | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fec833b-a1d4-405a-9615-6a59c05e90d0 | 4/29/2023 | XVG | 4,996.95640889 | Customer Withdrawal |
| 1fec833b-a1d4-405a-9615-6a59c05e90d0 | 4/19/2023 | FLR | 228.66440000 | Customer Withdrawal |
| 1fec5e07-a26c-428d-a0f8-0c4b1cb11677 | 4/1/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1fec5e07-a26c-428d-a0f8-0c4b1cb11677 | 4/2/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1fec5e07-a26c-428d-a0f8-0c4b1cb11677 | 4/2/2023 | XLM | 49.31373951 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | ETC | 59.88800000 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | GLM | 2,175.28824028 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | SC | 14.90000000 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | SC | 9.00000000 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | XLM | 565,646.46814449 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | BTC | 20.95000000 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | BAT | 5,022.08873712 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | MAID | 6,057.00000000 | Customer Withdrawal |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | 4/7/2023 | BTC | 2.16803869 | Customer Withdrawal |
| 1febf7eb-3e49-46e1-a2e1-9a5088a124b0 | 4/25/2023 | AVAX | 0.45000000 | Customer Withdrawal |
| 1febf7eb-3e49-46e1-a2e1-9a5088a124b0 | 4/25/2023 | ADA | 2,079.40000000 | Customer Withdrawal |
| 1febf7eb-3e49-46e1-a2e1-9a5088a124b0 | 4/25/2023 | ENJ | 2,000.00000000 | Customer Withdrawal |
| 1febf7eb-3e49-46e1-a2e1-9a5088a124b0 | 4/25/2023 | ENJ | 2,000.00000000 | Customer Withdrawal |
| 1ff15d06-12c2-4d38-8cf9-97888e0b36b5 | 4/1/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1ff4c4ab-1c78-4041-8b0b-90fe7b0fdfbd | 4/1/2023 | DCR | 0.40606000 | Customer Withdrawal |
| 1ff4c4ab-1c78-4041-8b0b-90fe7b0fdfbd | 4/1/2023 | NEO | 0.67846000 | Customer Withdrawal |
| 1ff5e5c1-45e8-4a9d-ab35-78b3bd66bc2d | 4/11/2023 | XEM | 24.59995000 | Customer Withdrawal |
| 1ff5e5c1-45e8-4a9d-ab35-78b3bd66bc2d | 4/11/2023 | USD | 986.54000000 | Customer Withdrawal |
| 1ff90924-64c3-4a3a-8498-21ea432f1cc4 | 4/11/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| 1ff5e69d-4f62-4e68-a575-023c9a0de9b1 | 4/11/2023 | BTC | 0.12741029 | Customer Withdrawal |
| 1ff8086b-cd7a-4be5-8fde-df7fc22c44af | 4/12/2023 | ADA | 1,995.05000000 | Customer Withdrawal |
| 1ff8086c-e243-4358-97cd-ee2142c83000 | 4/29/2023 | XLM | 98.00000000 | Customer Withdrawal |
| 1ff8086c-e243-4358-97cd-ee2142c83000 | 4/29/2023 | LTC | 0.12741029 | Customer Withdrawal |
| 1ff8086c-e243-4358-97cd-ee2142c83000 | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 1ff8086c-e243-4358-97cd-ee2142c83000 | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 1ff8086c-e243-4358-97cd-ee2142c83000 | 4/12/2023 | DOGE | 105.00000000 | Customer Withdrawal |
| 1ff8f2a4-fbb4-40d0-9a3c-a7ce3b73b6c1 | 4/16/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 1ff8f2a4-fbb4-40d0-9a3c-a7ce3b73b6c1 | 4/16/2023 | SIGNA | 1,256.78626760 | Customer Withdrawal |
| 1ff8f2a4-fbb4-40d0-9a3c-a7ce3b73b6c1 | 4/16/2023 | FLR | 2,079.40000000 | Customer Withdrawal |
| 1ff8f2a4-fbb4-40d0-9a3c-a7ce3b73b6c1 | 4/28/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 200a1720-a4a5-4783-867c-0ab2e5d7cd88 | 4/10/2023 | XVG | 2,250.00000000 | Customer Withdrawal |
| 200a1720-a4a5-4783-867c-0ab2e5d7cd88 | 4/10/2023 | XVG | 250.00000000 | Customer Withdrawal |
| 200247d2-3133-41d4-a901-2a44c7dd1c4d | 4/28/2023 | XVG | 2,999.71000000 | Customer Withdrawal |
| 200247d2-3133-41d4-a901-2a44c7dd1c4d | 4/10/2023 | ETH | 0.02354000 | Customer Withdrawal |
| 200247d2-3133-41d4-a901-2a44c7dd1c4d | 4/10/2023 | ETHW | 0.02354000 | Customer Withdrawal |
| 2005e1d3-6b3b-40a0-8c42-2a44c7dd1c4d | 4/6/2023 | BTC | 0.77417000 | Customer Withdrawal |
| 2007b3bd-4a75-42a6-9684-2a44c7dd1c4d | 4/6/2023 | XRP | 859.44059200 | Customer Withdrawal |
| 2007e9f6-e894-4dc4-9d59-b8bea6d2c4f1 | 4/22/2023 | XRP | 397.75540000 | Customer Withdrawal |
| 2007e9f6-e894-4dc4-9d59-b8bea6d2c4f1 | 4/7/2023 | FLR | 39.75540000 | Customer Withdrawal |
| 2009e88c-a874-41a2-9517-a79af5bd4c30 | 4/22/2023 | CVC | 500.00000000 | Customer Withdrawal |
| 200a07c0-2f9a-4ba8-8415-daab2e77b71d | 4/2/2023 | BTC | 1.07000000 | Customer Withdrawal |
| 200c11a5-a4b8-42a0-8a9f-5ad8de6fd6b2 | 4/2/2023 | USD | 2.77000000 | Customer Withdrawal |
| 200d07b8-b5bb-40b2-8963-9e0b2d52f010 | 4/19/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 200d07b8-b5bb-40b2-8963-9e0b2d52f010 | 4/19/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 200d07b8-b5bb-40b2-8963-9e0b2d52f010 | 4/19/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 200f99b4-1b30-4c8f-9cd4-00003d3e6e3c | 4/19/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 200ab19c-7e9a-4f10-a0dc-1b4c0ba5b3c9 | 4/23/2023 | PIVX | 25.00000000 | Customer Withdrawal |
| 200ab19c-7e9a-4f10-a0dc-1b4c0ba5b3c9 | 4/23/2023 | STEEM | 266.28856239 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | 4/23/2023 | DGB | 1,328.07298050 | Customer Withdrawal |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | 4/23/2023 | SC | 7,091.27764706 | Customer Withdrawal |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | 4/23/2023 | VTC | 599.97913875 | Customer Withdrawal |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | 4/15/2023 | BTC | 0.00484609 | Customer Withdrawal |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | 4/8/2023 | WAXP | 283,744.43075026 | Customer Withdrawal |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | 4/8/2023 | FIRO | 7,819.42249595 | Customer Withdrawal |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | 4/8/2023 | ZL | 401.79636506 | Customer Withdrawal |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | 4/8/2023 | SOLVE | 36,952.88010931 | Customer Withdrawal |
| 200cd615-bab4-41e8-91b3-6d4d059d5dfb | 4/7/2023 | BTC | 0.00342514 | Customer Withdrawal |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | 4/13/2023 | LINK | 225.56331369 | Customer Withdrawal |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | 4/13/2023 | ETH | 0.53860594 | Customer Withdrawal |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | 4/11/2023 | BTC | 0.10444122 | Customer Withdrawal |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | 4/20/2023 | USD | 3,273.86000000 | Customer Withdrawal |
| 200f27c5-25e1-4dec-93e5-0be06c4b566 | 4/25/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 200f27c5-25e1-4dec-93e5-0be06c4b566 | 4/25/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 200f27c5-25e1-4dec-93e5-0be06c4b566 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 200f27c5-25e1-4dec-93e5-0be06c4b566 | 4/25/2023 | BTC | 0.04627757 | Customer Withdrawal |
| 201011145-e2a6-4979-aa60-302191419531 | 4/23/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 201011145-e2a6-4979-aa60-302191419531 | 4/24/2023 | WAVES | 70.93259872 | Customer Withdrawal |
| 201011145-e2a6-4979-aa60-302191419531 | 4/23/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| 201011145-e2a6-4979-aa60-302191419531 | 4/24/2023 | SYS | 987.48980000 | Customer Withdrawal |
| 2010eaa6-cb5d-425f-8408-5b8556e1ab65 | 3/16/2023 | DGB | 2,892.39232999 | Customer Withdrawal |
| 2010eaa6-cb5d-425f-8408-5b8556e1ab65 | 4/14/2023 | DGB | 6,047.27021786 | Customer Withdrawal |
| 2010eaa6-cb5d-425f-8408-5b8556e1ab65 | 2/26/2023 | DGB | 12,546.92508228 | Customer Withdrawal |
| 2011ae79-d0b1-4ad9-85c2-167098d437470 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 2011ae79-d0b1-4ad9-85c2-167098d437470 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 2011ae79-d0b1-4ad9-85c2-167098d437470 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 2012ac40-0285-4f86-9b29-da9fdfa6bda3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2012ac40-0285-4f86-9b29-da9fdfa6bda3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2012ac40-0285-4f86-9b29-da9fdfa6bda3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2014af9f-ec5c2-480f-b451-19b350908a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2014af9f-ec5c2-480f-b451-19b350908a8c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2014af9f-ec5c2-480f-b451-19b350908a8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2014cfeb-2bcb-4e6f-bdc3-16e04f581cc5 | 3/14/2023 | USD | 999.00000000 | Customer Withdrawal |
| 2014cf4b-2bb6-4e6f-bdc3-16e04f581cc5 | 4/6/2023 | USD | 1,145.52000000 | Customer Withdrawal |
| 20150bc2-a839-43db-8425-645e63dc21cf | 4/6/2023 | BTC | 0.06263792 | Customer Withdrawal |
| 20150bc2-a839-43db-8425-645e63dc21cf | 4/5/2023 | BTC | 0.00084801 | Customer Withdrawal |
| 20150bc2-a839-43db-8425-645e63dc21cf | 4/6/2023 | USD | 1.88000000 | Customer Withdrawal |
| 2015dc97-5e4c-4f6b-9b29-da9fdfa6bda3 | 4/25/2023 | LSK | 41.90000000 | Customer Withdrawal |
| 2015dc97-5e4c-4f6b-858b-aed6304edc2c | 4/15/2023 | ETH | 0.01661756 | Customer Withdrawal |
| 2015dc97-5e4c-4f6b-858b-aed6304edc2c | 4/25/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 2015dc97-5e4c-4f6b-858b-aed6304edc2c | 4/25/2023 | GLM | 345.00000000 | Customer Withdrawal |
| 2015dc97-5e4c-4f6b-858b-aed6304edc2c | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 3/31/2023 | LTC | 2.76913763 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 3/31/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 3/31/2023 | GLM | 970.00000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 4/9/2023 | SC | 29,211.02261477 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 3/31/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 3/25/2023 | CVC | 101.50727546 | Customer Withdrawal |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | 4/15/2023 | FLR | 226.63250000 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | ANT | 205.38579780 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | LTC | 4.16360524 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | ADA | 674.53862805 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | GLM | 1,107.33674371 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/4/2023 | SC | 24,690.49400941 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | XLM | 2,092.59735422 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | XEM | 650.52755908 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | BAT | 1,306.11392405 | Customer Withdrawal |
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/3/2023 | BTC | 0.00862144 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 201fae6c-609a-487c-bcb0-226010c48aca | 4/23/2023 | FLR | 1,509.36000000 | Customer Withdrawal |
| 20201803-1042-4d85-910e-eadab3950 7ea | 4/11/2023 | USD | 24.14000000 | Customer Withdrawal |
| 2023bc77-eef9-4da8-b27f-d7a9b0d9cfee6 | 4/6/2023 | USD | 877.83000000 | Customer Withdrawal |
| 2025bb15-4bbd-4406-9c61-f50f7669df61 | 4/30/2023 | WAVES | 0.99000000 | Customer Withdrawal |
| 2025bb15-4bbd-4406-9c61-f50f7669df61 | 4/30/2023 | ETH | 0.49480001 | Customer Withdrawal |
| 2025bb15-4bbd-4406-9c61-f50f7669df61 | 4/30/2023 | ADA | 13.93748987 | Customer Withdrawal |
| 2025bb15-4bbd-4406-9c61-f50f7669df61 | 4/30/2023 | ETHW | 0.49730001 | Customer Withdrawal |
| 202614ac-0136-4396-b858-58ca5d5b3922 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 202614ac-0136-4396-b858-58ca5d5b3922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 202614ac-0136-4396-b858-58ca5d5b3922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2027bb1-9edb-4968-9a83-4f9b1ac31f39 | 4/6/2023 | USDT | 565.87029622 | Customer Withdrawal |
| 2027bb1-9edb-4968-9a83-4f9b1ac31f39 | 4/6/2023 | BTC | 0.00608690 | Customer Withdrawal |
| 2027dc1a-6ff3-4de4-91b1-5419384289 5a | 4/18/2023 | DOGE | 605.43054820 | Customer Withdrawal |
| 2029a867-e6db-40bf-a1e0-78ed756f7d96 | 4/14/2023 | LTC | 1.98080730 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 4/17/2023 | ATOM | 6.59338974 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 4/17/2023 | ADA | 2,561.94904699 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 2/9/2023 | BTTOLD | 163,575.00866300 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 4/17/2023 | XLM | 814.96400298 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 4/17/2023 | IOTA | 2,026.99081047 | Customer Withdrawal |
| 202a3ba7-1b39-432b-806c-c8840fe5eaea | 4/17/2023 | BTT | 163,415.100.86300000 | Customer Withdrawal |
| 202c463b-035b-48ae-a346-960fbcba37ae | 4/17/2023 | ADA | 448.00000000 | Customer Withdrawal |
| 202c463b-035b-48ae-a346-960fbcba37ae | 4/17/2023 | DOGE | 11,995.00000000 | Customer Withdrawal |
| 202c463b-035b-48ae-a346-960fbcba37ae | 4/17/2023 | XLM | 749.94000000 | Customer Withdrawal |
| 202c463b-035b-48ae-a346-960fbcba37ae | 4/17/2023 | BTC | 0.01610571 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/12/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/12/2023 | BCH | 0.43478584 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/12/2023 | ADA | 92.98329300 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/12/2023 | USDT | 362.20000000 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/12/2023 | DOGE | 2,089.21256911 | Customer Withdrawal |
| 202e1dc0-e3bc-4fa7-b839-0daa277020ced | 4/14/2023 | DGB | 121.95074423 | Customer Withdrawal |
| 20312f18-04f7-4096-ae76-042492a52c8e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20312f18-04f7-4096-ae76-042492a52c8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20312f18-04f7-4096-ae76-042492a52c8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2031465f-ae3b-42f1-83a6-b42bc1273995 | 4/13/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2031465f-ae3b-42f1-83a6-b42bc1273995 | 4/13/2023 | ADA | 48.16563955 | Customer Withdrawal |
| 2031465f-ae3b-42f1-83a6-b42bc1273995 | 4/13/2023 | DOGE | 2,370.00000000 | Customer Withdrawal |
| 20326303-b3b6-41bd-a14f-fab4ac2d9281 | 4/1/2023 | DGB | 2,217.73136132 | Customer Withdrawal |
| 20326303-b3b6-41bd-a14f-fab4ac2d9281 | 4/1/2023 | SC | 20,909.88614184 | Customer Withdrawal |
| 20326303-b3b6-41bd-a14f-fab4ac2d9281 | 4/1/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 20326303-b3b6-41bd-a14f-fab4ac2d9281 | 2/20/2023 | ALGO | 44.90000000 | Customer Withdrawal |
| 20326303-b3b6-41bd-a14f-fab4ac2d9281 | 2/24/2023 | BTC | 0.00322402 | Customer Withdrawal |
| 203308f7-ee01-440c-a155-04fafc03232 | 4/10/2023 | BTC | 0.00858700 | Customer Withdrawal |
| 203308f7-ee01-440c-a155-04fafc03232 | 4/13/2023 | USD | 1,923.67000000 | Customer Withdrawal |
| 2033ea29-94e9-46a6-b3a2-3e938d88b7a | 4/8/2023 | ADA | 2,699.90082645 | Customer Withdrawal |
| 2034b38b-101c-4bb0-a30a-e72b8d4663f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2034b38b-101c-4bb0-a30a-e72b8d4663f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2034b38b-101c-4bb0-a30a-e72b8d4663f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | 4/18/2023 | QTUM | 11.98000000 | Customer Withdrawal |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | 4/18/2023 | XRP | 12,399.03272000 | Customer Withdrawal |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | 4/18/2023 | VET | 42,525.20000000 | Customer Withdrawal |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | 4/4/2023 | ETH | 0.59629983 | Customer Withdrawal |
| 2037a0f6-26a6-4b04-846b-64efb5e6baca | 4/4/2023 | BTC | 0.10007446 | Customer Withdrawal |
| 2037a0f6-26a6-4b04-846b-64efb5e6baca | 4/4/2023 | ETHW | 0.59069983 | Customer Withdrawal |
| 2038b0c14-f74b3-4c4-e4a7a0b3330 | 4/23/2023 | ETH | 2.80585875 | Customer Withdrawal |
| 203a88aa-e053-46e5-b84f-57c83a2da6ef | 4/7/2023 | XRP | 4,147.53507236 | Customer Withdrawal |
| 203b758c-0a55-4644-aaac-71b0efc94ce5 | 4/6/2023 | XLM | 4,466.91270088 | Customer Withdrawal |
| 203cc1dc-4431-4651-82ca-e430751e4d2 | 3/16/2023 | DOGE | 12,606.05741628 | Customer Withdrawal |
| 203cc1dc-4431-4651-82ca-e430751e4d2 | 4/14/2023 | BTC | 0.03325000 | Customer Withdrawal |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 4/28/2023 | BSV | 1.99984959 | Customer Withdrawal |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 4/1/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 4/1/2023 | HBAR | 4,898.00000000 | Customer Withdrawal |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 4/1/2023 | HBAR | 9,997.07450619 | Customer Withdrawal |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 4/1/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | 3/31/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 20403853b-3665-45bd-be0d-ad2e1097ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20403853b-3665-45bd-be0d-ad2e1097ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20403853b-3665-45bd-be0d-ad2e1097ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2040eaf9-3474-45ac-a7d8-fa7179885874 | 4/26/2023 | NMR | 39.89076167 | Customer Withdrawal |
| 2040eaf9-3474-45ac-a7d8-fa7179885874 | 4/26/2023 | DGB | 3,553.40000000 | Customer Withdrawal |
| 2040eaf9-3474-45ac-a7d8-fa7179885874 | 4/26/2023 | ADA | 3,643.30268441 | Customer Withdrawal |
| 2040eaf9-3474-45ac-a7d8-fa7179885874 | 4/26/2023 | ENJ | 6,785.24437409 | Customer Withdrawal |
| 2041f52f-91e1-47f2-a6df-1c93e7d88a1 | 4/13/2023 | LTC | 2.32693652 | Customer Withdrawal |
| 2041f52f-91e1-47f2-a6df-1c93e7d88a1 | 4/12/2023 | ADA | 2,013.44389300 | Customer Withdrawal |
| 2041f52f-91e1-47f2-a6df-1c93e7d88a1 | 4/13/2023 | XRP | 1,225.06313880 | Customer Withdrawal |
| 20438a9c-93f9-4416-9f0c-3776964ace | 4/12/2023 | HBAR | 3,677.01895641 | Customer Withdrawal |
| 20467808-ab20-4c18-9e2c-6df3c3f999f4 | 4/12/2023 | USDT | 129.25707489 | Customer Withdrawal |
| 2048a1ce-0b0b-45fa-9b2d-e0 a48310d0d | 4/12/2023 | USD | 194.87000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | XRP | 1,222.80815260 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | DOT | 49.50000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | ATOM | 62.99000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | ETH | 2.63559865 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | XLM | 7,342.21116768 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | ALGO | 4,343.90959585 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | TRX | 10,799.00000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | USD | 2,063.13000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/11/2023 | XLM | 1,299.02000000 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2048fcf9-dd9d-40bc-bb9d-b4f799f35f20 | 4/14/2023 | FLR | 301.18000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | LTC | 20.99000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/13/2023 | LTC | 0.07450000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | LTC | 24.99000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 3/31/2023 | LTC | 10.00249612 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | SYS | 10.05851800 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | SYS | 1,999.99983000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | BTC | 0.07999000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | BAT | 4,542.00000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | XLM | 9,972.00000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | SC | 2,599.00000000 | Customer Withdrawal |
| 204e267c-9730-493a-9c8e-3e9860c | 4/15/2023 | ADA | 3,915.00000000 | Customer Withdrawal |
| 2051 7954-9011-4d69-a751-b7050d42 844 | 4/17/2023 | DGB | 177.93000000 | Customer Withdrawal |
| 2051 7954-9011-4d69-a751-b7050d42 844 | 4/14/2023 | DGB | 1,240.88000000 | Customer Withdrawal |
| 2053635a-e176-4e97-a808-30845de13f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2053635a-e176-4e97-a808-30845de13f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2053635a-e176-4e97-a808-30845de13f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2053a6ce-8e56-4f7a-8ca1-31bb39e2de7 | 4/10/2023 | USDT | 7.02000000 | Customer Withdrawal |
| 2053bb00-4db9-4c1f-a3c9-7044425b469 | 4/18/2023 | USDT | 3.05744335 | Customer Withdrawal |
| 2053f058-cbdfb-4a9c-b376-559 7a9d4b6115 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2053f058-cbdfb-4a9c-b376-559 7a9d4b6115 | 3/10/2023 | XRP | 60.75880000 | Customer Withdrawal |
| 2054c51-b808-46df-a4e3-594b9fc6c3b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2054c51-b808-46df-a4e3-594b9fc6c3b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2054c51-b808-46df-a4e3-594b9fc6c3b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2054f809-4140-455a-a4f6-5b5d7 06fb0d4 | 4/15/2023 | ADA | 1,565.69791644 | Customer Withdrawal |
| 2054f809-4140-455a-a4f6-5b5d7 06fb0d4 | 4/14/2023 | LTC | 30.02540000 | Customer Withdrawal |
| 2054f809-4140-455a-a4f6-5b5d7 06fb0d4 | 4/15/2023 | TRX | 25,185.38302000 | Customer Withdrawal |
| 2056f4dc-faac-43a2-8a3b-ad80275b2f2 | 3/31/2023 | BSV | 3.61991256 | Customer Withdrawal |
| 2056f4dc-faac-43a2-8a3b-ad80275b2f2 | 4/10/2023 | BCH | 1.01991256 | Customer Withdrawal |
| 2056f4dc-faac-43a2-8a3b-ad80275b2f2 | 4/11/2023 | BTC | 1.01991256 | Customer Withdrawal |
| 2057fe1b-4f0d-4c03-84ba-9ea94f3c2ab | 4/11/2023 | ADA | 1,605.30752299 | Customer Withdrawal |
| 2057fe1b-4f0d-4c03-84ba-9ea94f3c2ab | 4/11/2023 | BTC | 0.00155552 | Customer Withdrawal |
| 2057fe1b-4f0d-4c03-84ba-9ea94f3c2ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 205b6d8b-3d36-46ac-aabe-a75d8e9ac55 | 4/11/2023 | BTC | 0.03007500 | Customer Withdrawal |
| 205b6d8b-3d36-46ac-aabe-a75d8e9ac55 | 4/3/2023 | SYS | 9.99800000 | Customer Withdrawal |
| 205b6d8b-3d36-46ac-aabe-a75d8e9ac55 | 4/3/2023 | BAT | 722.00000000 | Customer Withdrawal |
| 205b6d8b-3d36-46ac-aabe-a75d8e9ac55 | 4/11/2023 | IOTA | 1,967.52882105 | Customer Withdrawal |
| 205b6d8b-3d36-46ac-aabe-a75d8e9ac55 | 4/11/2023 | ADA | 0.95000000 | Customer Withdrawal |
| 2059d46-2b69-47d0-8a28-6848f8b5da26 | 4/27/2023 | SC | 16,742.90000000 | Customer Withdrawal |
| 2059d46-2b69-47d0-8a28-6848f8b5da26 | 4/27/2023 | FLR | 249.86000000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | BTC | 8.00000000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | XLM | 7,899.80000000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | TRX | 6,976.58730000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | DGB | 3,509.00000000 | Customer Withdrawal |
| 2055337-b4c9-49eb-8ad8-97612b1 | 4/13/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 205b73b9-f0c3-488e-9bde-155fdbec5cba | 4/11/2023 | ETH | 0.92227729 | Customer Withdrawal |
| 205b73b9-f0c3-488e-9bde-155fdbec5cba | 4/11/2023 | ADA | 306.00000000 | Customer Withdrawal |
| 205b73b9-f0c3-488e-9bde-155fdbec5cba | 4/11/2023 | USDT | 58.00000000 | Customer Withdrawal |
| 205b73b9-f0c3-488e-9bde-155fdbec5cba | 4/11/2023 | ETHW | 0.92227729 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/21/2023 | XLM | 1,003.00000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | POWR | 79.99000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | GRS | 1,999.00000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | XVG | 82,999.00000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | VET | 49.00000000 | Customer Withdrawal |
| 205dc43b-9c07-4428-b74c-3996c9d75a | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2062a95c-8ad6-458e-a3d8-a13c9c9d7b | 4/14/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2062a95c-8ad6-458e-a3d8-a13c9c9d7b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2062a95c-8ad6-458e-a3d8-a13c9c9d7b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2062c06a-7e9a-4cac-9e5a-e66665d | 4/24/2023 | BTC | 0.00012283 | Customer Withdrawal |
| 2062c06a-7e9a-4cac-9e5a-e66665d | 4/24/2023 | ADA | 3.06222081a | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20662bf-7ed5-45d6-bf55-5c436222d81a | 4/11/2023 | DOGE | 9,213.28705882 | Customer Withdrawal |
| 20662bf-7ed5-45d6-bf55-5c436222d81a | 4/7/2023 | XLM | 967.27793380 | Customer Withdrawal |
| 2067f1fb-e67c-49cd-ba1b-3542a273bca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2067f1fb-e67c-49cd-ba1b-3542a273bca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2067f1fb-e67c-49cd-ba1b-3542a273bca0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2069115e-8648-4f4e-a735-c73f16c59a1c | 4/6/2023 | USD | 16,937.87000000 | Customer Withdrawal |
| 206c5738-3751-4a82-8370-46c958c22b2b | 4/21/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 206c5738-3751-4a82-8370-46c958c22b2b | 4/21/2023 | ETH | 4.60356939 | Customer Withdrawal |
| 206c5738-3751-4a82-8370-46c958c22b2b | 4/21/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 206c5738-3751-4a82-8370-46c958c22b2b | 4/21/2023 | XRP | 1,231.30815537 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/17/2023 | LSK | 141.34534264 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/22/2023 | ETH | 0.03661358 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/22/2023 | SC | 144,116.66989058 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/23/2023 | XLM | 30,370.66955346 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/30/2023 | XEM | 7,154.03445736 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/17/2023 | BAT | 593.03375687 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/22/2023 | TRX | 982.27297508 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/6/2023 | FLR | 0.11258980 | Customer Withdrawal |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | 4/17/2023 | FLR | 459.41964870 | Customer Withdrawal |
| 206cc7f2-16bb-4b9e-9597-1f13cb2c4107 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 206cc7f2-16bb-4b9e-9597-1f13cb2c4107 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 206cc7f2-16bb-4b9e-9597-1f13cb2c4107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 206ce3ad-3197-47bf-8db1-c33361848de3a | 4/29/2023 | BTC | 0.09577172 | Customer Withdrawal |
| 206e84de-d817-4876-92bc-a8a868b5f689 | 4/11/2023 | LTC | 5.07082176 | Customer Withdrawal |
| 2070732a-7e29-44df-a086-cfcb19e45ae2 | 4/28/2023 | XLM | 7,999.95000000 | Customer Withdrawal |
| 2070732a-7e29-44df-a086-cfcb19e45ae2 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 20725abc-dfa6-4287-a765-1661e437951 | 4/7/2023 | MATIC | 292.00000000 | Customer Withdrawal |
| 20725abc-dfa6-4287-a765-1661e437951 | 4/7/2023 | ADA | 488.00000000 | Customer Withdrawal |
| 20725abc-dfa6-4287-a765-1661e437951 | 4/7/2023 | GRT | 139.00000000 | Customer Withdrawal |
| 20725abc-dfa6-4287-a765-1661e437951 | 4/7/2023 | ENJ | 278.00000000 | Customer Withdrawal |
| 20725abc-dfa6-4287-a765-1661e437951 | 4/7/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | 4/3/2023 | ETH | 3.82636544 | Customer Withdrawal |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | 4/3/2023 | BTC | 0.23313211 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/26/2023 | BTC | 0.78872428 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/11/2023 | POWR | 104.00000000 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/4/2023 | OMG | 33.09059128 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/10/2023 | EMC2 | 200.00000000 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/10/2023 | XVG | 9,995.69115625 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/4/2023 | XEM | 1,164.41678684 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/26/2023 | MAID | 304.81668074 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/4/2023 | VTC | 33.00000000 | Customer Withdrawal |
| 2077d0ec-3972-43da-8eb9-452369f693d8 | 4/4/2023 | BAT | 77.00000000 | Customer Withdrawal |
| 2073a39fb-0e28-4438-bd1f-01cc305fe42f | 4/23/2023 | DOT | 283.31605566 | Customer Withdrawal |
| 2073a39fb-0e28-4438-bd1f-01cc305fe42f | 4/23/2023 | AMP | 46,832.73307323 | Customer Withdrawal |
| 2073a39fb-0e28-4438-bd1f-01cc305fe42f | 4/22/2023 | DOGE | 45,593.78968443 | Customer Withdrawal |
| 207b5fa6-d186-49a0-bd9f-cc23f5e2b2ba | 4/13/2023 | ZRX | 1,228.24619641 | Customer Withdrawal |
| 207b5fa6-d186-49a0-bd9f-cc23f5e2b2ba | 4/13/2023 | TRX | 40,140.60000000 | Customer Withdrawal |
| 207be06f-7e6e-446b-af5e-2229165aaf2a | 4/26/2023 | THC | 299.00000000 | Customer Withdrawal |
| 207d4f7d-e626-4da7-bba1-21270976ce89 | 4/6/2023 | USDT | 146.80062802 | Customer Withdrawal |
| 207d4f7d-e626-4da7-bba1-21270976ce89 | 4/6/2023 | USDT | 136.23787358 | Customer Withdrawal |
| 207d4f7d-e626-4da7-bba1-21270976ce89 | 4/4/2023 | XLM | 23,920.77475957 | Customer Withdrawal |
| 2080391d-6589-4f8d-8c66-d13e44b7c1cc | 4/17/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 20848dbd-8e23-45eb-846d-50ed6e4fI48b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20848dbd-8e23-45eb-846d-50ed6e4fI48b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20848dbd-8e23-45eb-846d-50ed6e4fI48b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 208615f9a-a676-4bb8-b012-e0debab024c5f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 208615f9a-a676-4bb8-b012-e0debab024c5f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 208615f9a-a676-4bb8-b012-e0debab024c5f | 3/10/2023 | USDT | 4.99690336 | Customer Withdrawal |
| 20869f6d-1ee4-463f-a951-0294fee20750 | 4/1/2023 | XLM | 54.22024126 | Customer Withdrawal |
| 208fba1e-b6c5-4c75-988c-e66c8d4e35ae | 4/8/2023 | LTC | 14.99000546 | Customer Withdrawal |
| 208fba1e-b6c5-4c75-988c-e66c8d4e35ae | 4/10/2023 | XRP | 11,360.00181402 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20891302-471b-4e16-a345-ea3e06efa127 | 4/11/2023 | ETH | 2.51733662 | Customer Withdrawal |
| 20891302-471b-4e16-a345-ea3e06efa127 | 4/11/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 20891302-471b-4e16-a345-ea3e06efa127 | 4/11/2023 | ETH | 0.05915705 | Customer Withdrawal |
| 208923f19-f363-4455f-9f59-b76963f7f707 | 4/14/2023 | SOLVE | 4,816.00000000 | Customer Withdrawal |
| 208923f19-f363-4455f-9f59-b76963f7f707 | 4/17/2023 | USD | 13.20000000 | Customer Withdrawal |
| 208a4633-0820-4b9f-b8b6-c1a852469f52 | 4/29/2023 | XRP | 121.84301887 | Customer Withdrawal |
| 208a4633-0820-4b9f-b8b6-c1a852469f52 | 4/29/2023 | DGB | 1,075.65797629 | Customer Withdrawal |
| 208a4633-0820-4b9f-b8b6-c1a852469f52 | 4/29/2023 | DGB | 271.56932523 | Customer Withdrawal |
| 208a4633-0820-4b9f-b8b6-c1a852469f52 | 4/29/2023 | FLR | 17.56096596 | Customer Withdrawal |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | 4/29/2023 | MATIC | 83.76512373 | Customer Withdrawal |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | 4/29/2023 | ADA | 171.76961795 | Customer Withdrawal |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | 4/29/2023 | BTC | 0.05169618 | Customer Withdrawal |
| 208d86dc-8704-4784-9daf-cab769f844bd | 4/13/2023 | BTC | 0.03444768 | Customer Withdrawal |
| 208e3889-00e5-4be2-a2b5-0426645f9afc5 | 4/28/2023 | POWR | 404.20602522 | Customer Withdrawal |
| 20913fce-6021-42fc-a64c-64f90c323254 | 3/10/2023 | ADA | 9.14388398 | Customer Withdrawal |
| 20913fce-6021-42fc-a64c-64f90c323254 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20913fce-6021-42fc-a64c-64f90c323254 | 3/10/2023 | BTC | 0.00009860 | Customer Withdrawal |
| 20913fce-6021-42fc-a64c-64f90c323254 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2092abe7-259a-49f3-9084-12a26d701dc8 | 4/6/2023 | ETH | 0.26003984 | Customer Withdrawal |
| 2095cd7c-dd12-441a-8193-b46dcd0c326b | 4/11/2023 | ETH | 0.49456063 | Customer Withdrawal |
| 2095cd7c-dd12-441a-8193-b46dcd0c326b | 4/29/2023 | XVG | 35,295.34838100 | Customer Withdrawal |
| 2095cd7c-dd12-441a-8193-b46dcd0c326b | 4/29/2023 | ETHW | 0.49676062 | Customer Withdrawal |
| 2096f85b-6180-40da-b132-d22156ka4118 | 4/12/2023 | USD | 382.44000000 | Customer Withdrawal |
| 2097186c-9c08-4cc82-bcf1-c86ba3dd9ae3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2097186c-9c08-4cc82-bcf1-c86ba3dd9ae3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2097186c-9c08-4cc82-bcf1-c86ba3dd9ae3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 20986f9c-5e79-46f0-4b4f-e7f32390ba4c | 4/3/2023 | BTC | 0.13420000 | Customer Withdrawal |
| 2098f8dc-4196-4dfc-4aff-c9b6a3248200 | 4/3/2023 | BTC | 0.00535000 | Customer Withdrawal |
| 20a8c42-84e4-44fc-911b-33456de6ecb2 | 4/7/2023 | LOOM | 525.00394160 | Customer Withdrawal |
| 209af5a9-0175-427c-8a70-69092728fef2 | 4/6/2023 | ETH | 1.16207816 | Customer Withdrawal |
| 209af5a9-0175-427c-8a70-69092728fef2 | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 209af5a9-0175-427c-8a70-69092728fef2 | 4/6/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 209af5a9-0175-427c-8a70-69092728fef2 | 4/6/2023 | ADA | 3,006.38340016 | Customer Withdrawal |
| 209c8421-2b2c-482f-8317-5f1a02f22ce7 | 4/6/2023 | USD | 426.23000000 | Customer Withdrawal |
| 209f8293-5fd1-4f2e-ae71-36d64b0f29f9 | 4/3/2023 | XLM | 18,163.07328907 | Customer Withdrawal |
| 20f9def3-cb24-4bda-8a35-ac573421fc36 | 2/9/2023 | BTTOLD | 1,197.74741900 | Customer Withdrawal |
| 209feece-7564-4e49-8ca8-96adc0e790d3 | 4/4/2023 | USD | 851.40000000 | Customer Withdrawal |
| 20a047ac-1fdc-44e6-b581-18eef457deca | 4/4/2023 | ADA | 384.46954304 | Customer Withdrawal |
| 20a047ac-1fdc-44e6-b581-18eef457deca | 4/4/2023 | BTC | 0.01410623 | Customer Withdrawal |
| 20a0d298-9424-4fb7-b4f2-da8feaaf78e0 | 4/3/2023 | ADA | 1,496.44568091 | Customer Withdrawal |
| 20a15299-75bd-4457-86cc-3b85a7c60836 | 4/10/2023 | ETH | 0.02273514 | Customer Withdrawal |
| 20a15299-75bd-4457-86cc-3b85a7c60836 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20a15299-75bd-4457-86cc-3b85a7c60836 | 2/10/2023 | ETH | 0.00319018 | Customer Withdrawal |
| 20a1500c-18b3-4844-8b35-280076d32d71 | 4/7/2023 | ANT | 29.00000000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/5/2023 | BSV | 0.24900000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/25/2023 | ANT | 1.82690256 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/7/2023 | POLY | 945.00000000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/7/2023 | OMG | 53.90000000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/13/2023 | USDT | 104.01360000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/7/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 20a1f00c-18b3-4844-8b35-280076d32d71 | 4/25/2023 | BTC | 0.04039877 | Customer Withdrawal |
| 20a2986a-f074-4a30-8dea-7b38c8d5232f | 4/3/2023 | USD | 5.87000000 | Customer Withdrawal |
| 20a2986a-f074-4a30-8dea-7b38c8d5232f | 4/3/2023 | ETH | 4.35284839 | Customer Withdrawal |
| 20a2986a-f074-4a30-8dea-7b38c8d5232f | 4/3/2023 | BTC | 0.32024505 | Customer Withdrawal |
| 20a316bf-63f4-44b7-bea2-d8af5b79fe84 | 4/10/2023 | ETH | 0.00052516 | Customer Withdrawal |
| 20a316bf-63f4-44b7-bea2-d8af5b79fe84 | 2/10/2023 | ETH | 0.00319018 | Customer Withdrawal |
| 20a316bf-63f4-44b7-bea2-d8af5b79fe84 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20a4822-4b0b-4ca6-acdc-6efa104f374a | 4/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 20a4822-4b0b-4ca6-acdc-6efa104f374a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 20a4822-4b0b-4ca6-acdc-6efa104f374a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 20a8deb-10bc-4d07-8fc8-1dc15cdbc95c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20a8bdeb-10bc-4d07-8fc9-1dc15cdbc95c | 3/10/2023 | XRP | 12.49990056 | Customer Withdrawal |
| 20a8bdeb-10bc-4d07-8fc9-1dc15cdbc95c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20a8cfb5-7d35-4fe8-9ef3-04aaada5c762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20a8cfb5-7d35-4fe8-9ef3-04aaada5c762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20a8cfb5-7d35-4fe8-9ef3-04aaada5c762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20a9b316-84ee-420f-9bef-5aa2f20d43db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20a9b316-84ee-420f-9bef-5aa2f20d43db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20a9b316-84ee-420f-9bef-5aa2f20d43db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20aaae60-e2f0-48b3-9ec7-8b610ae74cd8 | 4/8/2023 | LTC | 0.85044977 | Customer Withdrawal |
| 20aaae60-e2f0-48b3-9ec7-8b610ae74cd8 | 4/8/2023 | ETH | 0.19704001 | Customer Withdrawal |
| 20aaae60-e2f0-48b3-9ec7-8b610ae74cd8 | 4/8/2023 | ADA | 199.00400010 | Customer Withdrawal |
| 20aaae60-e2f0-48b3-9ec7-8b610ae74cd8 | 4/8/2023 | USD | 673.65014520 | Customer Withdrawal |
| 20aaae60-e2f0-48b3-9ec7-8b610ae74cd8 | 4/8/2023 | BTC | 40.96532717 | Customer Withdrawal |
| 20adc912-adda-44f4-bbb8-6451cae65c43 | 4/12/2023 | ETH | 1.96361865 | Customer Withdrawal |
| 20adc912-adda-44f4-bbb8-6451cae65c43 | 4/12/2023 | WAXP | 3,144.59449962 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | NMR | 24.00000000 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | REP | 48.00000000 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | ZEN | 101.11106565 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | USDT | 249.66163029 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | XLM | 5,000.80365976 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | ENJ | 5,231.00000000 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | BTC | 0.07135272 | Customer Withdrawal |
| 20b0c12a-7795-4d2b-8d2f-bd1041da0a5 | 4/5/2023 | BTC | 0.02037565 | Customer Withdrawal |
| 20b1be67-e1b-4a13-a3b3-139a20a27c54 | 4/7/2023 | LSK | 12.00000000 | Customer Withdrawal |
| 20b1be67-e1b-4a13-a3b3-139a20a27c54 | 4/7/2023 | LSK | 691.63244840 | Customer Withdrawal |
| 20b1be67-e1b-4a13-a3b3-139a20a27c54 | 4/7/2023 | ZEN | 0.09800000 | Customer Withdrawal |
| 20b1be67-e1b-4a13-a3b3-139a20a27c54 | 4/7/2023 | ZEN | 47.48807053 | Customer Withdrawal |
| 20b1be67-e1b-4a13-a3b3-139a20a27c54 | 4/7/2023 | ENJ | 182.96806534 | Customer Withdrawal |
| 20b60844-4b4b-4d5e-82e6-c3e36ae3ba24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20b60844-4b4b-4d5e-82e6-c3e36ae3ba24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20b60844-4b4b-4d5e-82e6-c3e36ae3ba24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20b68be-157a-450c-ba-de-0906c945b5b | 4/29/2023 | USDT | 33.68846560 | Customer Withdrawal |
| 20b68d8e-157a-450c-ba-de-0906c945b5b | 4/25/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 20ba8f4b-2920-4004-a5ae-156e94789db8 | 4/27/2023 | ATOM | 0.65262836 | Customer Withdrawal |
| 20ba8f4b-2920-4004-a5ae-156e94789db8 | 4/27/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 20ba8f4b-2920-4004-a5ae-156e94789db8 | 4/27/2023 | ATOM | 499.99600000 | Customer Withdrawal |
| 20bb2ebb-0888-4712-967e-8a7 adf80c | 4/27/2023 | WAVES | 3.50106353 | Customer Withdrawal |
| 20bb2ebb-0888-4712-967e-8a7 adf80c7cf6 | 4/17/2023 | DGB | 97,999.99000000 | Customer Withdrawal |
| 20bb2ebb-0888-4712-967e-8a7 adf80c7cf6 | 4/10/2023 | IOTA | 18.53531473 | Customer Withdrawal |
| 20bb2ebb-0888-4712-967e-8a7 adf80c7cf6 | 4/18/2023 | USD | 628.11000000 | Customer Withdrawal |
| 20bc91b2-a2b3-4971-a67a-ece63427 | 4/27/2023 | XVG | 1,376,354.53662182 | Customer Withdrawal |
| 20bc91b2-a2b3-4971-957a-ece63427 | 4/27/2023 | XVG | 93,120.14470072 | Customer Withdrawal |
| 20bc91b2-a2b3-4971-957a-ece63427 | 4/27/2023 | XVG | 24,000.00000000 | Customer Withdrawal |
| 20bc91b2-a2b3-4971-957a-ece63427 | 4/27/2023 | XVG | 1,200,000.00000000 | Customer Withdrawal |
| 20bcefb5-046a-4022-accd-e14fc86561b8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 20bcefb5-046a-4022-accd-e14fc86561b8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 20bcefb5-046a-4022-accd-e14fc86561b8 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 20bd2ac3-bb3f-45f7-9521-0717fdbd21ca | 4/30/2023 | MATIC | 41.57059597 | Customer Withdrawal |
| 20bd2ac3-bb3f-45f7-9521-0717fdbd21ca | 4/30/2023 | LTC | 40.25368868 | Customer Withdrawal |
| 20bf8869-1389-4c63-a2ca-81af11f56b5c | 4/11/2023 | GLM | 488.00000000 | Customer Withdrawal |
| 20bf8869-1389-4c63-a2ca-81af11f56b5c | 4/11/2023 | DGB | 12,429.42937530 | Customer Withdrawal |
| 20bf8869-1389-4c63-a2ca-81af11f56b5c | 4/11/2023 | BTC | 0.14934230 | Customer Withdrawal |
| 20c0124f2-dcda-40c8-b5af-8174681568c | 4/16/2023 | RDD | 121,698.98000000 | Customer Withdrawal |
| 20c0124f2-dcda-40c8-b5af-8174681568c | 4/16/2023 | THC | 830.95000000 | Customer Withdrawal |
| 20c0124f2-dcda-40c8-b5af-8174681568c | 4/16/2023 | USD | 360.33000000 | Customer Withdrawal |
| 20c0124f2-dcda-40c8-b5af-8174681568c | 4/16/2023 | USD | 100.00000000 | Customer Withdrawal |
| 20c07b79-8e74-40b6-ad17-cf932208fafc | 4/16/2023 | BTC | 0.07120704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20c07b79-8e74-40b6-ad17-cf932208fafc | 4/16/2023 | USDT | 69.28800000 | Customer Withdrawal |
| 20c07b79-8e74-40b6-ad17-cf932208fafc | 4/16/2023 | DOGE | 1,077.14535698 | Customer Withdrawal |
| 20c07b79-8e74-40b6-ad17-cf932208fafc | 4/16/2023 | BTC | 0.00615185 | Customer Withdrawal |
| 20c0fca0-345f-4ffb-9609-ba452a857bab | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20c0fca0-345f-4ffb-9609-ba452a857bab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20c0fca0-345f-4ffb-9609-ba452a857bab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20c1bc34-1472-4f7a-99a7-56f4a754aaf5 | 4/5/2023 | LINK | 6.12120000 | Customer Withdrawal |
| 20c1bc34-1472-4f7a-99a7-56f4a754aaf5 | 4/5/2023 | ADA | 16,580.29942698 | Customer Withdrawal |
| 20c1bc34-1472-4f7a-99a7-56f4a754aaf5 | 4/5/2023 | BTC | 0.04536560 | Customer Withdrawal |
| 20c47ae8-7b26-4738-91e6-6ec7911cff4e | 3/31/2023 | BTC | 0.02255031 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/7/2023 | USD | 18.00000000 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/7/2023 | DGB | 2,387.09609893 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/7/2023 | DGB | 10,833.51867683 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/29/2023 | SIGNA | 500.00000000 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/7/2023 | SIGNA | 8,196.00000000 | Customer Withdrawal |
| 20c6847c-cc24-42cc-9720-f556031a5257 | 4/29/2023 | FLR | 180.95743000 | Customer Withdrawal |
| 20c69eb-e0ee-4fec-a4d7-3eb8476bda18 | 4/7/2023 | BTC | 0.30243259 | Customer Withdrawal |
| 20c8ca63-3493-4cd7-b4cf-22a6b62da0e | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 20c8ca63-3493-4cd7-b4cf-22a6b62da0e | 4/14/2023 | XLM | 1,479.44947090 | Customer Withdrawal |
| 20c8ca63-3493-4cd7-b4cf-22a6b62da0e | 4/14/2023 | XEM | 231.00000000 | Customer Withdrawal |
| 20c8ca63-3493-4cd7-b4cf-22a6b62da0e | 4/21/2023 | FLR | 116.66841897 | Customer Withdrawal |
| 20c9e1ae-7e4b-4386-98fd-c8cce06c93d3 | 4/21/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 20ccf1ac-02ea-4173-9f8c-602164aecada | 4/10/2023 | FLR | 87.28390539 | Customer Withdrawal |
| 20ce4c4a-c0a7-4ec0-9720-1b28b3d6e7eb | 4/10/2023 | ETH | 1.62629412 | Customer Withdrawal |
| 20ce4c4a-c0a7-4ec0-9720-1b28b3d6e7eb | 3/10/2023 | ETH | 13.06646418 | Customer Withdrawal |
| 20ce4c4a-c0a7-4ec0-9720-1b28b3d6e7eb | 4/10/2023 | ETH | 9.91937600 | Customer Withdrawal |
| 20d22b1c-446-4e9c-9b62-0c06eb9c81d1 | 4/5/2023 | XRP | 3.15000000 | Customer Withdrawal |
| 20d22b1c-446-4e9c-9b62-0c06eb9c81d1 | 4/5/2023 | XRP | 500.97354040 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/7/2023 | XRP | 478.00000000 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/7/2023 | POWR | 509.00000000 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/7/2023 | XRP | 2.44826540 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/18/2023 | POWR | 910.04019808 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/28/2023 | POWR | 533.48386830 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/26/2023 | SC | 49,000.00000000 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/28/2023 | SC | 24,233.71000059 | Customer Withdrawal |
| 20d38dc8-8cc5-4dd4-9d69-304a933440e | 4/28/2023 | FLR | 136.65373050 | Customer Withdrawal |
| 20d242d0-d1d4-4a85-bbeb-30a06d5c5aa5 | 4/30/2023 | LTC | 0.06058224 | Customer Withdrawal |
| 20d242d0-d1d4-4a85-bbeb-30a06d5c5aa5 | 4/30/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 20d242d0-d1d4-4a85-bbeb-30a06d5c5aa5 | 4/30/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 20d242d0-d1d4-4a85-bbeb-30a06d5c5aa5 | 4/30/2023 | ADA | 204.00000000 | Customer Withdrawal |
| 20d242d0-d1d4-4a85-bbeb-30a06d5c5aa5 | 4/30/2023 | DOGE | 6,496.52622029 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20d2d142-bd1c-4185-b4f6-30a66d5c2aa5 | 4/30/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 20d3964e-3de2-4ec8-b00f-5d3b31fae7dd | 4/13/2023 | LTC | 0.59235444 | Customer Withdrawal |
| 20d3964e-3de2-4ec8-b00f-5d3b31fae7dd | 4/13/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 20d3964e-3de2-4ec8-b00f-5d3b31fae7dd | 4/13/2023 | ETH | 0.09625070 | Customer Withdrawal |
| 20d3964e-3de2-4ec8-b00f-5d3b31fae7dd | 4/13/2023 | MANA | 209.46127470 | Customer Withdrawal |
| 20d3964e-3de2-4ec8-b00f-5d3b31fae7dd | 4/13/2023 | ADA | 304.00000000 | Customer Withdrawal |
| 20d3efd5-6125-4075-8509-e0181a09f7f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20d3efd5-6125-4075-8509-e0181a09f7f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20d3efd5-6125-4075-8509-e0181a09f7f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20d53294-dd03-4aec-aba2-9428c196dafc | 2/9/2023 | BTTOLD | 10,274.70447700 | Customer Withdrawal |
| 20d53294-dd03-4aec-aba2-9428c196dafc | 4/20/2023 | TRX | 41,332.66251300 | Customer Withdrawal |
| 20d53294-dd03-4aec-aba2-9428c196dafc | 4/20/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 20da7682-c508-49ff-b5dc-o1003a7ff161 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 20da7682-c508-49ff-b5dc-o1003a7ff161 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 20da7682-c508-49ff-b5dc-o1003a7ff161 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 20db38be-10c7-46b7-a564-5068a33063a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20db38be-10c7-46b7-a564-5068a33063a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20db38be-10c7-46b7-a564-5068a33063a3 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | ETC | 3.01190491 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | DCR | 1,245.76327004 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | GLM | 40,399.96962247 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 2/21/2023 | XMR | 1.06497280 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | XLM | 12,747.11113462 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | BAT | 39,214.86663084 | Customer Withdrawal |
| 20db467b-3ba1-437c-8a17-44c754491433 | 4/6/2023 | BTC | 0.17261048 | Customer Withdrawal |
| 20db52e9-bb9b-4e6d-a0dc-ec6be66830b61 | 4/12/2023 | TRX | 7,270.93780551 | Customer Withdrawal |
| 20dca012-ad21-42e1-9586-53d15883744 | 4/11/2023 | USD | 327.61000000 | Customer Withdrawal |
| 20dca012-ad21-42e1-9586-53d15883744 | 4/7/2023 | USD | 58.66000000 | Customer Withdrawal |
| 20de688a-d71b-47c7-97c6-bc2d5ba01937 | 4/2/2023 | NMR | 31.80000000 | Customer Withdrawal |
| 20de688a-d71b-47c7-97c6-bc2d5ba01937 | 4/5/2023 | ETH | 0.42662189 | Customer Withdrawal |
| 20de688a-d71b-47c7-97c6-bc2d5ba01937 | 4/2/2023 | ENJ | 3,190.00000000 | Customer Withdrawal |
| 20de688a-d71b-47c7-97c6-bc2d5ba01937 | 4/2/2023 | BAT | 1,986.03000000 | Customer Withdrawal |
| 20de688a-d71b-47c7-97c6-bc2d5ba01937 | 4/2/2023 | BTC | 0.08543118 | Customer Withdrawal |
| 20dfc7a3-a3da-4399-9349-15c2cd3a1c0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20dfc7a3-a3da-4399-9349-15c2cd3a1c0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20dfc7a3-a3da-4399-9349-15c2cd3a1c0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | 4/5/2023 | SOL | 0.09993960 | Customer Withdrawal |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | 4/14/2023 | SOL | 9.17735940 | Customer Withdrawal |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | 4/5/2023 | SOL | 11.38535838 | Customer Withdrawal |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | 4/5/2023 | SOL | 0.09000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | ETC | 72.99000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | GLM | 228.00000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | SC | 34,951.90000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | USDT | 274.00000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | XLM | 1,014.95000000 | Customer Withdrawal |
| 20e200c9-d436-4bf5-9234-ebad560b4bc1 | 4/19/2023 | XEM | 653.00000000 | Customer Withdrawal |
| 20e28bc8-beaa-4c14-be62-fa1175265864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20e28bc8-beaa-4c14-be62-fa1175265864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20e28bc8-beaa-4c14-be62-fa1175265864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20e42fa0-7f7b-4be2-b845-8cbfbd19880b | 4/22/2023 | ZEC | 1.45659523 | Customer Withdrawal |
| 20e42fa0-7f7b-4be2-b845-8cbfbd19880b | 4/22/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 20e42fa0-7f7b-4be2-b845-8cbfbd19880b | 4/22/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 20e42fa0-7f7b-4be2-b845-8cbfbd19880b | 4/22/2023 | BTC | 0.00438869 | Customer Withdrawal |
| 20e46a00-3ab7-40aa-8694-a721d7d7e891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20e46a00-3ab7-40aa-8694-a721d7d7e891 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20e46a00-3ab7-40aa-8694-a721d7d7e891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20e6de87-2188-4a30-917b-12b9edbe62e8 | 4/18/2023 | GRS | 9,081.59455318 | Customer Withdrawal |
| 20e77c8b-bf59-467b-965b-4499561999fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20e77c8b-bf59-467b-965b-4499561999fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20e77c8b-bf59-467b-965b-4499561999fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20e968fd-fb65-43b7-955c-088674051ef | 4/7/2023 | AAVE | 4.55630660 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | XRP | 19,454.75702200 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | MANA | 1,985.00000000 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | ADA | 5,598.92656243 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | HBAR | 10,350.72887878 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | XLM | 61,400.46972628 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | BAT | 2,619.28510023 | Customer Withdrawal |
| 20e968fd-fb65-43b7-955c-088674051ef | 4/6/2023 | BTC | 0.70215848 | Customer Withdrawal |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfdf0b15 | 4/23/2023 | XVG | 518.67289720 | Customer Withdrawal |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfdf0b15 | 4/23/2023 | SC | 23,112.49615385 | Customer Withdrawal |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfdf0b15 | 4/23/2023 | DOGE | 2,895.00000000 | Customer Withdrawal |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfdf0b15 | 4/23/2023 | RVN | 345.00000000 | Customer Withdrawal |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfdf0b15 | 4/23/2023 | BTC | 0.01981569 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | ETH | 0.06510000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | ETH | 1.39510000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | AR | 0.10000000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | AR | 159.84000000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | ADA | 7,808.32546764 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | BTC | 0.60584768 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/11/2023 | USD | 1,416.67000000 | Customer Withdrawal |
| 20edc850-f5d6-4a57-a536-f2041705711 | 4/8/2023 | WAOME | 1,382.63750000 | Customer Withdrawal |
| 20ee2276-1a21-4456-be6e-16434324e9e4 | 2/28/2023 | POWR | 342.44323397 | Customer Withdrawal |
| 20ee2276-1a21-4456-be6e-16434324e9e4 | 2/28/2023 | CVC | 666.63576418 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/16/2023 | LTC | 1.63868924 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/15/2023 | ADA | 798.23029854 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/15/2023 | XLM | 3,322.26043873 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/15/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/11/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 20ee8ee8-e53c-4c67-80b6-f61367844e4 | 4/11/2023 | BTC | 0.02333065 | Customer Withdrawal |
| 20ef8582-9781-4c5c-a23e-d1153e20d8 | 3/5/2023 | HBAR | 46,115.70250290 | Customer Withdrawal |
| 20ef8582-9781-4c5c-a23e-d1153e20d8 | 3/5/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 20f1b200-e167-4c1c-9649-b4a6b5eebc7f | 4/7/2023 | ETH | 0.3589614 | Customer Withdrawal |
| 20f1b200-e167-4c1c-9649-b4a6b5eebc7f | 4/7/2023 | BCH | 1.01191139 | Customer Withdrawal |
| 20f1b200-e167-4c1c-9649-b4a6b5eebc7f | 4/7/2023 | BAT | 1,378.02000000 | Customer Withdrawal |
| 20f1b200-e167-4c1c-9649-b4a6b5eebc7f | 4/7/2023 | LTC | 1.84933882 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | UNI | 11.08033764 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/6/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/6/2023 | MANA | 1,987.87856733 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | ADA | 3,998.71553064 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | DOGE | 39,337.73123328 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | ENJ | 2,978.52697027 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | ENJ | 158.00000000 | Customer Withdrawal |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | 4/7/2023 | BTC | 0.13351082 | Customer Withdrawal |
| 20f2056b-e6ad-4ad2-b6c0-5ac39c589909 | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 20f20172-a0a0-4ed2-8ae9-611cc0be60be | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 20f20172-a0a0-4ed2-8ae9-611cc0be60be | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 20f20172-a0a0-4ed2-8ae9-611cc0be60be | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 20f2eeb3-384d-4d04-97ae-a9c080f51c03 | 4/26/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 20f2eeb3-384d-4d04-97ae-a9c080f51c03 | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 20f2eeb3-384d-4d04-97ae-a9c080f51c03 | 4/19/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 20f2eea0-36d4-49c0-8fce-a9c080f51c03 | 4/21/2023 | SC | 199,999.00000000 | Customer Withdrawal |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | 4/16/2023 | SNX | 97.24963074 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | 3/31/2023 | RVN | 6,187.67407444 | Customer Withdrawal |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | 4/16/2023 | GRT | 470.64597419 | Customer Withdrawal |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | 4/16/2023 | ENJ | 984.94483905 | Customer Withdrawal |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | 4/16/2023 | BAT | 196.86276634 | Customer Withdrawal |
| 20f3decc-15f1-4ba8-b858-0fe5a0381c5e | 4/18/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 20f3decc-15f1-4ba8-b858-0fe5a0381c5e | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 20f3decc-15f1-4ba8-b858-0fe5a0381c5e | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 20f3ffce-9afb-42b5-a4ce-b59b4b5079a | 4/28/2023 | USDT | 124.52120307 | Customer Withdrawal |
| 20f4c440-e39f-439c-9b30-b52f12b48a4a | 3/10/2023 | ETH | 0.00310110 | Customer Withdrawal |
| 20f4c440-e39f-439c-9b30-b52f12b48a4a | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 20f4c440-e39f-439c-9b30-b52f12b48a4a | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 20f64863-7740-4e47-0654-e9cab62c4bc | 4/6/2023 | LTC | 11.78872833 | Customer Withdrawal |
| 20f64895-77e0-4e47-0654-e9cab62c4bc | 4/5/2023 | QTUM | 19.90000000 | Customer Withdrawal |
| 20f64895-77e0-4e47-0654-e9cab62c4bc | 4/5/2023 | ZEN | 10.00641389 | Customer Withdrawal |
| 20f64895-77e0-4e47-0654-e9cab62c4bc | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 20f64895-77e0-4e47-0654-e9cab62c4bc | 4/5/2023 | GLM | 468.00000000 | Customer Withdrawal |
| 20f64895-77e0-4e47-0654-e9cab62c4bc | 4/5/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/27/2023 | SYS | 179.99980000 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/27/2023 | XVG | 12,499.20256200 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/27/2023 | DGB | 149.80000000 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/27/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/27/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 20f7388b-bf6e-4212-887a-1e861cadd239 | 4/28/2023 | USD | 45.91000000 | Customer Withdrawal |
| 20f7d16c-9a7d-437f-b06e-1d8700a05f91 | 4/10/2023 | QTUM | 15.44095034 | Customer Withdrawal |
| 20f7d16c-9a7d-437f-b06e-1d8700a05f91 | 4/10/2023 | ADA | 955.11898010 | Customer Withdrawal |
| 20f7d16c-9a7d-437f-b06e-1d8700a05f91 | 4/10/2023 | KMD | 58.00160107 | Customer Withdrawal |
| 20f7d16c-9a7d-437f-b06e-1d8700a05f91 | 4/10/2023 | TRX | 7,839.29851800 | Customer Withdrawal |
| 20f8c4fb-c26d-477f-9adb-7cf98bed30 1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f8c4fb-c26d-477f-9adb-7cf98bed30 1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f8c4fb-c26d-477f-9adb-7cf98bed30 1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20fa0b8a-64b2-403b-b355-a48dbdbef53c1 | 4/10/2023 | BTC | 0.01099197 | Customer Withdrawal |
| 20fcc328-3b43-444a-bae3-d07150d5a22a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20fcc328-3b43-444a-bae3-d07150d5a22a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20fcc328-3b43-444a-bae3-d07150d5a22a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20feadce-abeb-4210-baf9-a6a51973a978 | 4/7/2023 | BTC | 0.06847361 | Customer Withdrawal |
| 2101d0af-ae51-41e4-b568-34d8ebff813 | 4/7/2023 | USD | 17.38000000 | Customer Withdrawal |
| 2101c67e-81cc-4033-843a-a4b9fb8d4bc4 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2101c67e-81cc-4033-843a-a4b9fb8d4bc4 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 2101c67e-81cc-4033-843a-a4b9fb8d4bc4 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 21023ea4-c94e-4da2-a52d-f650a44c5691 | 4/5/2023 | BCH | 3.38593413 | Customer Withdrawal |
| 21023ea4-c94e-4da2-a52d-f650a44c5691 | 4/5/2023 | ADA | 0.82000000 | Customer Withdrawal |
| 2102f5a3e-b95f-4f64-b5ae-8fbbce42f4 | 4/4/2023 | BTC | 0.02250000 | Customer Withdrawal |
| 2102f5a3e-b95f-4f64-b5ae-8fbbce42f4 | 4/4/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 2102f5a3e-b95f-4f64-b5ae-8fbbce42f4 | 4/28/2023 | BTC | 0.96000000 | Customer Withdrawal |
| 2102f5a3e-b95f-4f64-b5ae-8fbbce42f4 | 4/10/2023 | BTC | 0.04611121 | Customer Withdrawal |
| 210bde1d-4c59-45c2-97c9-6069cd9ac05 | 4/4/2023 | USD | 8.08030000 | Customer Withdrawal |
| 210be18e-9669-40a2-8396-c361a32b1fcc | 4/5/2023 | ETH | 0.0441322 | Customer Withdrawal |
| 210baeff-0500-428e-a73f-c7b99061ff4e | 4/21/2023 | FLR | 23.10354439 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | QTUM | 19.90000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | QTUM | 999.00000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | QTUM | 8,615.99000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | QTUM | 9.90000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BCH | 0.47500000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BCH | 0.99000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BCH | 14.99000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | ADA | 14,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.42470000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.28970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 210de341-83a8-474c-a37e-61d2c10c8734 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 21069404-ace4-4351-9c66-5b7fc0f0bf6e | 4/5/2023 | DCR | 46.09694100 | Customer Withdrawal |
| 21069404-ace4-4351-9c66-5b7fc0f0bf6e | 4/5/2023 | DCR | 46.09342131 | Customer Withdrawal |
| 21069404-ace4-4351-9c66-5b7fc0f0bf6e | 4/5/2023 | WAXP | 4.16990000 | Customer Withdrawal |
| 21069404-ace4-4351-9c66-5b7fc0f0bf6e | 4/5/2023 | WAXP | 15,591.63703129 | Customer Withdrawal |
| 21069404-ace4-4351-9c66-5b7fc0f0bf6e | 4/5/2023 | WAXP | 0.02000000 | Customer Withdrawal |
| 2110cf7e-20d2-4452-b49b-82224a80e2be0 | 4/18/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 2110cf7e-20d2-4452-b49b-82224a80e2be0 | 4/18/2023 | XRP | 110.00132736 | Customer Withdrawal |
| 2110cf7e-20d2-4452-b49b-82224a80e2be0 | 4/18/2023 | SC | 2,019.75099530 | Customer Withdrawal |
| 2110cf7e-20d2-4452-b49b-82224a80e2be0 | 4/18/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 2110cf7e-20d2-4452-b49b-82224a80e2be0 | 4/18/2023 | FLR | 15.91820440 | Customer Withdrawal |
| 211de81d-8bfe-4c62-a3dc-25ee6c3f7af8 | 4/5/2023 | MANA | 1,758.04000000 | Customer Withdrawal |
| 2124bf7-ad7b-4a04-8c22-bf5f89f4cfa0 | 4/13/2023 | SYS | 6,529.71154445 | Customer Withdrawal |
| 2124bf7-ad7b-4a04-8c22-bf5f89f4cfa0 | 4/13/2023 | MANA | 1.00000000 | Customer Withdrawal |
| 2124bf7-ad7b-4a04-8c22-bf5f89f4cfa0 | 4/13/2023 | NAV | 1,568.72364236 | Customer Withdrawal |
| 2124bf7-ad7b-4a04-8c22-bf5f89f4cfa0 | 4/13/2023 | DGB | 10,277.96361875 | Customer Withdrawal |
| 2124bf7-ad7b-4a04-8c22-bf5f89f4cfa0 | 4/13/2023 | BTC | 0.00063850 | Customer Withdrawal |
| 2130a7c6-dbad-4b8a-bf9f-c23c6a60e | 4/5/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 2130e0c5-0ee2-42f2-9b27-a3e0b42cdc35 | 4/7/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 2130e0c5-0ee2-42f2-9b27-a3e0b42cdc35 | 4/7/2023 | BTC | 0.11110000 | Customer Withdrawal |
| 2130e0c5-0ee2-42f2-9b27-a3e0b42cdc35 | 4/7/2023 | BTC | 0.07930000 | Customer Withdrawal |
| 2130e0c5-0ee2-42f2-9b27-a3e0b42cdc35 | 4/7/2023 | BTC | 0.22310000 | Customer Withdrawal |
| 21391e0c-6d84-4f37-8ac9-f8e7847f0 | 4/7/2023 | MANA | 9,758.00000000 | Customer Withdrawal |
| 2136fd55-3f4e-4d29-b4cc-9e42d3a07 | 4/5/2023 | ENG | 2,154.71283720 | Customer Withdrawal |
| 21385257-d8fb-4a24-a25f-a5093d5c8c8 | 4/5/2023 | XLM | 0.05 | Customer Withdrawal |
| 21385257-d8fb-4a24-a25f-a5093d5c8c8 | 4/5/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 2139de9c-8e96-4e84-8a28-9fc6c59a7db | 4/6/2023 | XLM | 22.00000000 | Customer Withdrawal |
| 213bb9e5-b3e9-4d8a-a3f9-4de61df | 4/20/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 213bb9e5-b3e9-4d8a-a3f9-4de61df | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 213bb9e5-b3e9-4d8a-a3f9-4de61df | 4/20/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 213c0f9f-34dd-4d97-8fe9-4de61df | 4/19/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 2147aec2-6d7f-42c6-a4e5-5ee45ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2147aec2-6d7f-42c6-a4e5-5ee45ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2147aec2-6d7f-42c6-a4e5-5ee45ec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21509029-a5b0-4b23-8d09-bba6b | 4/7/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 21509029-a5b0-4b23-8d09-bba6b | 4/7/2023 | ETH | 5.99950000 | Customer Withdrawal |
| 2151af1a-b9bb-4bb0-9ba5-c0c31e4 | 4/7/2023 | BTC | 0.00015118 | Customer Withdrawal |
| 2151be47-4f97-49c6-8e84-1cc8a5e | 4/18/2023 | USD | 8,789.78000000 | Customer Withdrawal |
| 215c8745-bfe6-4a27-9f20-f5b5b93a9f | 4/28/2023 | NEO | 2.99000000 | Customer Withdrawal |
| 215c8745-bfe6-4a27-9f20-f5b5b93a9f | 4/28/2023 | NEO | 0.64600000 | Customer Withdrawal |
| 215c8745-bfe6-4a27-9f20-f5b5b93a9f | 4/28/2023 | ADA | 7.20400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 211c92f5-a944-4ce0-be72-312371c744dd | 4/15/2023 | SC | 35,208.22325137 | Customer Withdrawal |
| 211c92f5-a944-4ce0-be72-312371c744dd | 4/14/2023 | XLM | 12,953.80678846 | Customer Withdrawal |
| 211c92f5-a944-4ce0-be72-312371c744dd | 4/14/2023 | FL | 0.20205093 | Customer Withdrawal |
| 211c92f5-a944-4ce0-be72-312371c744dd | 4/14/2023 | ETHW | 1.84730000 | Customer Withdrawal |
| 211cbfd9-e590-43c2-b630-be-66556ee590f | 4/14/2023 | ADA | 187.59876954 | Customer Withdrawal |
| 211d7bcb-09d9-4181-b462-dd754f752937 | 4/16/2023 | WAVES | 9.09900001 | Customer Withdrawal |
| 211d7bcb-09d9-4181-b462-dd754f752937 | 4/16/2023 | HBAR | 932.00897837 | Customer Withdrawal |
| 211de047-1840-42d3-98e6-2b3ab7da9409 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 211de047-1840-42d3-98e6-2b3ab7da9409 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 211de047-1840-42d3-98e6-2b3ab7da9409 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 211e1085-74c8-4a22-8487-4f9e0bf0f01a | 4/20/2023 | ETC | 0.76631042 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/20/2023 | FIL | 69.96000000 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/3/2023 | ETH | 0.01171375 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/20/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/20/2023 | GRT | 9,758.99861844 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/20/2023 | GRT | 134.00000000 | Customer Withdrawal |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | 4/20/2023 | FLR | 107.03103370 | Customer Withdrawal |
| 21219602-8b35-4044-9bbd-077251cb160 | 4/1/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 21219602-8b35-4044-9bbd-077251cb160 | 3/31/2023 | XLM | 3,867.67983114 | Customer Withdrawal |
| 21219602-8b35-4044-9bbd-077251cb160 | 3/16/2023 | USD | 3,386.94000000 | Customer Withdrawal |
| 21219602-8b35-4044-9bbd-077251cb160 | 3/16/2023 | USD | 3,341.90000000 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | XRP | 119.00000000 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | DGB | 824.80000000 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | USDT | 36.43720011 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/4/2023 | RVN | 17,413.45420790 | Customer Withdrawal |
| 21243089-93eb-4538-8047-ec25f85eae6f | 4/11/2023 | BTC | 0.00192312 | Customer Withdrawal |
| 2126502a-12e4-44f-b9a2-867270beb9b9 | 4/15/2023 | FLR | 136.88611930 | Customer Withdrawal |
| 126fbd8-0f05-46b9-a810-dcf3acc374fa | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 126fbd8-0f05-46b9-a810-dcf3acc374fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 126fbd8-0f05-46b9-a810-dcf3acc374fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2127595c-4dcf-4424-b64d-a3a56d82b38a | 4/15/2023 | DOGE | 17,743.04132826 | Customer Withdrawal |
| 128185e-028fd-4adb-a4ca-b3c06c7c7f56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128185e-028fd-4adb-a4ca-b3c06c7c7f56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 128185e-028fd-4adb-a4ca-b3c06c7c7f56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 128a088-03ab-4a52-9bd8-7a21537f3c3e8 | 4/1/2023 | ETH | 0.03318436 | Customer Withdrawal |
| 128a088-03ab-4a52-9bd8-7a21537f3c3e8 | 3/31/2023 | ETH | 0.36931393 | Customer Withdrawal |
| 2129dfb-f0be-4c0f-ad82-4b8635ef6d14 | 3/30/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2129dfb-f0be-4c0f-ad82-4b883f0e6d14 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2129dfb-f0be-4c0f-ad82-4b883f0e6d14 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 212a612a-27c2-4a91-a2d4-72d20436262316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212a612a-27c2-4a91-a2d4-72d204092316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 212a612a-27c2-4a91-a2d4-72d204092316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212b529e-9d33-4bef-beb3-a440651a71811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212b529e-9d33-4bef-beb3-a440651a71811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 212b529e-9d33-4bef-beb3-a440651a71811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212bfc3b-4e0c-48b7-b30f-76327db28336f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 212bfc3b-4e0c-48b7-b30f-76327db28336f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212bfc3b-4e0c-48b7-b30f-76327db28336f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212d94ab-838f-40c3-a3e5-380edbe90e9e | 3/30/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212d94ab-838f-40c3-a3e5-380edbe90e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212dcbb7-abf5-4b02-948d-fdd07b7da873 | 4/14/2023 | USDT | 9,070.83339280 | Customer Withdrawal |
| 212f22a3-5dd5-487a-95e1-7e98a1d8ac72 | 4/15/2023 | BTC | 0.00104429 | Customer Withdrawal |
| 2131adfc-743d-4dd8-b4c0-2a0b8cd5c57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2131adfc-743d-4dd8-b4c0-2a0b8cd5c57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2131adfc-743d-4dd8-b4c0-2a0b8cd5c57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2132b8b6-3658-4797-8c85-6e0a7c8d5da5 | 4/5/2023 | BTC | 0.01225313 | Customer Withdrawal |
| 2134799b-2bdb-49d2-80f5-1a79fda324afe | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2134799b-2bdb-49d2-80f5-1a796a324afe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2135f7b3-aad0-4d05-bdcb-f1fd59793798 | 4/23/2023 | XVG | 119,217.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2135f7b3-aad0-4d05-bdcb-f1fd59793798 | 4/23/2023 | XLM | 2,409.39476913 | Customer Withdrawal |
| 136e903-ba92-49a2-96f9-81ae636ad4e0 | 4/28/2023 | BTC | 0.00077254 | Customer Withdrawal |
| 2137230e5-3016-4077-98f2-e9465885a3f2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2137230e5-3016-4077-98f2-e9465885a3f2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2137230e5-3016-4077-98f2-e9465885a3f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/9/2023 | ADA | 12,999.00000000 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/16/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/24/2023 | ADA | 12,091.16181751 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/5/2023 | ADA | 3,924.00000000 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/18/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 138e21a-9ef4-4779-b798-6e1bf29c1a24 | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 13998b03-0161-4f52-99e1-767649d972bb | 4/9/2023 | HIVE | 349.64340606 | Customer Withdrawal |
| 13b5729-ceba-4079-b49b-341bc5bcae6b | 4/5/2023 | LTC | 1.52865297 | Customer Withdrawal |
| 13b5729-ceba-4079-b49b-341bc5bcae6b | 4/5/2023 | ADA | 1,110.12111659 | Customer Withdrawal |
| 13c262d-d6fe-495c-bb79-d938d5d10400 | 3/31/2023 | BCH | 0.37745005 | Customer Withdrawal |
| 13c262d-d6fe-495c-bb79-d938d5d10400 | 4/10/2023 | XLM | 295.14133419 | Customer Withdrawal |
| 13c262d-d6fe-495c-bb79-d938d5d10400 | 3/31/2023 | BTC | 0.37815005 | Customer Withdrawal |
| 13c4c4e-f0ba-4f81-adaf-55c9d95f0768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13c4c4e-f0ba-4f81-adaf-55c9d95f0768 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c4c4e-f0ba-4f81-adaf-55c9d95f0768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ca21d-ee8a-4e1b-9e90-dbeded5a201e | 4/10/2023 | BTC | 0.03726060 | Customer Withdrawal |
| 13cea11-3514-4a0c-b129-ba8f12a5461a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13cea11-3514-4a0c-b129-ba8f12a5461a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13cea11-3514-4a0c-b129-ba8f12a5461a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d8863d-96d4-48ad-9933-78916c6c8c7 | 5/4/2023 | NEO | 64.97500000 | Customer Withdrawal |
| 13ebb63-247e-43fc-8a04-c80b18bdc137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ebb63-247e-43fc-8a04-c80b16bdc137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ebb63-247e-43fc-8a04-c80b16bdc137 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13ec3af-b773-4020-bdd4-bd60aac23d5 | 4/9/2023 | HBAR | 45.03705959 | Customer Withdrawal |
| 14027d6-a0c9-43e9-ad26-90a67d8a7244 | 4/29/2023 | BTC | 0.00077760 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | ETC | 13.24984669 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | MATIC | 260.34431720 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | ETH | 3.11549020 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | BTC | 1,038.89127003 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | ADA | 745.54415569 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/18/2023 | SC | 25,901.47872603 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | DOGE | 4,148.92589286 | Customer Withdrawal |
| 140a5cb-7d84-46df-9ed9-04d1b6c0413 | 4/5/2023 | BTC | 0.28163662 | Customer Withdrawal |
| 2141df03-42e7-4f43-acf5-437b50c7dae8 | 4/10/2023 | UNI | 492.41211873 | Customer Withdrawal |
| 2141df03-42e7-4f43-acf5-437b50c7dae8 | 4/10/2023 | COMP | 37.62389590 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | ETC | 32.08280050 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | ADA | 426.27110000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | DGB | 6,281.25635000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | SC | 87,356.85000000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | USDT | 26.27170000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | DOGE | 1,438.35420000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | BTC | 0.00103000 | Customer Withdrawal |
| 2142f9ee-995f-4a30-b838-172f2dbd591f | 4/10/2023 | BTC | 0.01022500 | Customer Withdrawal |
| 143babe-23a0-4eea-8b0f-b96ccdb541a0 | 4/29/2023 | DOGE | 608.73752750 | Customer Withdrawal |
| 143651d-6282-494d-8f49-6a7a22de1c75 | 4/26/2023 | XRP | 1.90000000 | Customer Withdrawal |
| 144410-99b7-481b-9195-047e9dbc6fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 144410-99b7-481b-9195-047e9dbc6fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 144410-99b7-481b-9195-047e9dbc6fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 144cbc0-d00a-4ebe-bc07-c80109a43c6b | 4/7/2023 | USD | 471.43000000 | Customer Withdrawal |
| 146097e-5eba-41bd-9b9b-0c49c0df0c97 | 4/4/2023 | ADA | 52,759.97385378 | Customer Withdrawal |
| 146097e-5eba-41bd-9b9b-0c49c0df0c97 | 4/4/2023 | XVG | 55,520.73800000 | Customer Withdrawal |
| 146097e-5eba-41bd-9b9b-0c49c0df0c97 | 4/4/2023 | XLM | 69,912.00000000 | Customer Withdrawal |
| 146b66e-0917-4cad-9d57-8e926af54e10 | 4/4/2023 | FLR | 10.64901421 | Customer Withdrawal |
| 146b66e-0917-4cad-9d57-8e926af54e10 | 2/22/2023 | XMR | 0.58262176 | Customer Withdrawal |
| 146b66e-0917-4cad-9d57-8e926af54e10 | 4/27/2023 | DOGE | 6,647.62716676 | Customer Withdrawal |
| 146b66e-0917-4cad-9d57-8e926af54e10 | 4/27/2023 | BTC | 0.41938658 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21475adc-8f8b-4e31-bb81-a377ffc5bffd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21475adc-8f8b-4e31-bb81-a377ffc5bffd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21475adc-8f8b-4e31-bb81-a377ffc5bffd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 214ce2b0-0e2d-41ff-bb7c-bc10-38f14524 | 4/11/2023 | USD | 6,782.20000000 | Customer Withdrawal |
| 214d2e2e-0385-4df2-bc10-3b9122c49306 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 214d2e2e-0385-4df2-bc10-3b9122c49506 | 2/9/2023 | XVG | 268.53975790 | Customer Withdrawal |
| 214d2e2e-0385-4df2-bc10-3b9122c49506 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 214d2e2e-0385-4df2-bc10-3b9122c49506 | 2/10/2023 | BTC | 0.00018057 | Customer Withdrawal |
| 214d5d67-faa9-47c-96ba-4bc68169edae | 4/10/2023 | USD | 5,784.00000000 | Customer Withdrawal |
| 214d8fda-5d38-45e4-3c3d-891f9ed85acb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 214d8fda-5d38-45e4-3c3d-891f9ed85acb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 214d8fda-5d38-45e4-3c3d-891f9ed85acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 214e088d-73bf-407f-9b12-4b82b82e6ea6 | 4/7/2023 | XRP | 18,282.46348370 | Customer Withdrawal |
| 214e088d-73bf-407f-9b12-4b82b82e6ea6 | 4/7/2023 | ADA | 17,044.82012401 | Customer Withdrawal |
| 214 efc5d-10ec-46e0-9b0c-94b5a7d10636 | 2/9/2023 | BTTOLD | 3,355.75624500 | Customer Withdrawal |
| 214fa55e-d18b-4b6f-93f4-f80e-9b30a | 4/5/2023 | USDT | 9.49854200000 | Customer Withdrawal |
| 21546dfc-c092-4619-9324-b98231ec0029 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21546dfc-c092-4619-9324-b98231ec0029 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 21546dfc-c092-4619-9324-b98231ec0029 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2157f0b1-4a4b-4fd5-9b92-9909c6089bb6 | 4/1/2023 | XRP | 360.91170976 | Customer Withdrawal |
| 2157f0b1-4a4b-4fd5-9b92-9909c6089bb6 | 4/1/2023 | DOGE | 28,829.17028840 | Customer Withdrawal |
| 215bcd2a-61ea-492a-a1d8-758b0c603e2 | 4/4/2023 | XRP | 0.01620540 | Customer Withdrawal |
| 215bcd2a-61ea-492a-a1d8-758b0c603e2 | 4/4/2023 | USD | 1,411.80000000 | Customer Withdrawal |
| 2159713-aca4-49e2-9730-4a71581ea862 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2159713-aca4-49e2-9730-4a71581ea862 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2159713-aca4-49e2-9730-4a71581ea862 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 215a6a44-6bc5-4561-8b33-38e4b2e4685c | 4/17/2023 | NEO | 1.20625318 | Customer Withdrawal |
| 215a6a44-6bc5-4561-8b33-38e4b2e4685c | 4/17/2023 | ADA | 233.75000000 | Customer Withdrawal |
| 215bc66c-2b9c-4879-b121-335b2d490a63 | 4/17/2023 | XRP | 2,205.61169939 | Customer Withdrawal |
| 215c7cd8-2aca-4d93-9eda-2bdeec02d6546 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 215c86cc-2fda-4b79-b121-335b2d490a63 | 3/10/2023 | XRP | 98.90000000 | Customer Withdrawal |
| 215c86cc-2db4-4879-b121-335b2d490a63 | 4/10/2023 | SC | 4,899.90000000 | Customer Withdrawal |
| 215c86cc-2db4-4879-b121-335b2d490a63 | 4/11/2023 | TRX | 848.90000000 | Customer Withdrawal |
| 215c86cc-2db4-4879-b121-335b2d490a63 | 4/11/2023 | TRX | 8,998.26744425 | Customer Withdrawal |
| 215c86cc-2db4-4879-b121-335b2d490a63 | 4/10/2023 | BTC | 0.01003900 | Customer Withdrawal |
| 215c86cc-2db4-4879-b121-335b2d490a63 | 4/11/2023 | BTC | 0.03046488 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/28/2023 | LTC | 0.65000000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/28/2023 | BSV | 0.89900000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/30/2023 | ZRX | 44.89900000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/28/2023 | NAV | 2,203.88150000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/30/2023 | FIRO | 28.00000000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/28/2023 | VTC | 99.00000000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/30/2023 | BTC | 1.28988100000 | Customer Withdrawal |
| 215c9df0-0e9f-499a-ab7b-46cef5a36c87 | 4/30/2023 | BTC | 0.00996176 | Customer Withdrawal |
| 215dbb53-ea31-4ea6-ad5f-cee-3c0f1165 | 4/23/2023 | ADA | 242.77744739 | Customer Withdrawal |
| 215dbb53-ea31-4ea6-ad5f-cee-3c0f1165 | 4/15/2023 | WAXP | 3.58900000 | Customer Withdrawal |
| 215dbb53-ea31-4ea6-ad5f-cee-3c0f1165 | 4/5/2023 | BTC | 0.00181895 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/27/2023 | HIVE | 7.78900000 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/29/2023 | SC | 599.00000000 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/27/2023 | DOGE | 248,811.00000000 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/29/2023 | XLM | 2,499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/29/2023 | STEEM | 399.99000000 | Customer Withdrawal |
| 215e78a3-7447-47e1-b7e8-c432d9e6b7d7 | 4/29/2023 | BTC | 0.09032800 | Customer Withdrawal |
| 2159f9bd-c980-4a8f-be87-23cca53e2a80 | 4/14/2023 | ADA | 97.00000000 | Customer Withdrawal |
| 2159f9bd-c980-4a8f-be87-23cca53e2a80 | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2159f9bd-c980-4a8f-be87-23cca53e2a80 | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/26/2023 | ETC | 0.49841925 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/26/2023 | BTC | 0.53724852 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/26/2023 | BTC | 0.09619806 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/27/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 2152f9a5-1aaf-4dd5-8bee-622b652cb84d | 4/27/2023 | USD | 190.33000000 | Customer Withdrawal |
| 216e1ca-f9aa-4d53-8aeb-4f9f0da5005 | 4/17/2023 | BTC | 787.76000000 | Customer Withdrawal |
| 216e1ca-f9aa-4d53-8aeb-4f9f0da5005 | 4/17/2023 | USD | 73.05000000 | Customer Withdrawal |
| 216e1ca-f9aa-4d53-8aeb-4f9f0da5005 | 4/4/2023 | USD | 215.00000000 | Customer Withdrawal |
| 2163f5f3-a504-4ef3-bb5c-a4d7d8c4e1dd | 4/25/2023 | ADA | 12.50843400 | Customer Withdrawal |
| 2163f5f3-a504-4ef3-bb5c-a4d7d8c4e1dd | 4/25/2023 | FLR | 4.09907390 | Customer Withdrawal |
| 2163f5f3-a504-4ef3-bb5c-a4d7d8c4e1dd | 4/25/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 21653f80-f47a-41f3-bdc9-0989-82623ff | 4/10/2023 | FLR | 94.00000000 | Customer Withdrawal |
| 216f18-3c1e-4575-9614-c44a8e61fdb8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 216f18-3c1e-4575-9614-c44a8e61fdb8 | 4/10/2023 | XLM | 13.07083822 | Customer Withdrawal |
| 216f18-3c1e-4575-9614-c44a8e61fdb8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21685b6f-cf85-4a0c-bc26-6b3b7c9ec76 | 4/6/2023 | USDT | 0.00020000 | Customer Withdrawal |
| 21685b6f-cf85-4a0c-bc26-6b3b7c9ec76 | 4/6/2023 | FLR | 0.00017921 | Customer Withdrawal |
| 216a8b3f-1bfe-45a9-8e5d-08606b484f51 | 4/19/2023 | BTC | 0.00103000 | Customer Withdrawal |
| 216918-0e0f-4c4f-8f9f-814f5a6a33ae | 4/28/2023 | BTC | 0.00077760 | Customer Withdrawal |
| 216918-0e0f-4c4f-8f9f-814f5a6a33ae | 4/28/2023 | BTC | 0.00077760 | Customer Withdrawal |
| 2169d18-b3d4-47a3-9b05-36e60b73589 | 4/22/2023 | BTC | 0.00077760 | Customer Withdrawal |
| 2169d18-b3d4-47a3-9b05-36e60b73589 | 4/19/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 216f1b3-5dd1-49ef-bb34-3086bac60be | 4/4/2023 | BTC | 0.07200000 | Customer Withdrawal |
| 216f7f37-0e99-44f7-a8e6-bfd9af475f9 | 4/7/2023 | USDT | 2.77000000 | Customer Withdrawal |
| 216f7f37-0e99-44f7-a8e6-bfd9af475f9 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 216f7f37-0e99-44f7-a8e6-bfd9af475f9 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 216f7f37-0e99-44f7-a8e6-bfd9af475f9 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 217178a-d4a4-40dd-bb8a-b1d7d0eb3a9 | 4/28/2023 | DOGE | 43.41080000 | Customer Withdrawal |
| 2171b8a-d4a4-40dd-bb8a-b1d7d0eb3a9 | 4/28/2023 | USD | 21.90000000 | Customer Withdrawal |
| 2171a7f6-ed0d-4fb5-97d4-bdd47 | 4/18/2023 | BTC | 0.35730000 | Customer Withdrawal |
| 2172f77ae-d0d-4b16-b37-bb2d | 4/18/2023 | FLR | 49.90000000 | Customer Withdrawal |
| 2176b48-5a36-4a50-9d86-abf04e29 | 4/27/2023 | ADA | 15.94000000 | Customer Withdrawal |
| 2176b48-5a36-4a50-9d86-abf04e29 | 4/10/2023 | XLM | 13.07083822 | Customer Withdrawal |
| 2176b48-5a36-4a50-9d86-abf04e29 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21772d8-a0a4-4b6a-8b4c-6f2da04903 | 4/5/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21772d8-a0a4-4b6a-8b4c-6f2da04903 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21778bd-a0a4-4b6a-8b4c-6f2da04903 | 3/10/2023 | FLR | 304.03130254 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | ETC | 0.91667287 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | ETC | 2.96955000 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | BTC | 0.41918000 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | USDT | 28.93000000 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | ETC | 0.91667287 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | ZEC | 0.18985000 | Customer Withdrawal |
| 2179186-762a-4c9b-878-e0512a92a0 | 4/14/2023 | XLM | 9.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | BNT | 38.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | SNT | 2,548.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | XRP | 23,495.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | BAT | 178.00000000 | Customer Withdrawal |
| 21794182-762a-4c9b-8748-e05724c3207a | 4/14/2023 | BTC | 0.03495057 | Customer Withdrawal |
| 217a65b1-9d19-4a9c-8f5e-0945c403a6c5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 217a65b1-9d19-4a9c-8f5e-0945c403a6c5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 217a65b1-9d19-4a9c-8f5e-0945c403a6c5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | 4/1/2023 | ETH | 0.01194229 | Customer Withdrawal |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | 4/1/2023 | ADA | 1,194.12073773 | Customer Withdrawal |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | 3/7/2023 | ADA | 4,719.65750879 | Customer Withdrawal |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | 4/1/2023 | DOGE | 279.00000000 | Customer Withdrawal |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | 4/26/2023 | BTC | 0.00325109 | Customer Withdrawal |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | 4/7/2023 | USDT | 492.01261772 | Customer Withdrawal |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | 4/10/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | 4/10/2023 | USD | 8.00000000 | Customer Withdrawal |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | 4/10/2023 | LTC | 8.02201067 | Customer Withdrawal |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | 4/29/2023 | XRP | 769.95014874 | Customer Withdrawal |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | 4/29/2023 | FLR | 115.48671270 | Customer Withdrawal |
| 217f81a0-d444-4b6c-a4ef-95cb43235b52 | 4/22/2023 | ETC | 9.74000000 | Customer Withdrawal |
| 217f81a0-d444-4b6c-a4ef-95cb43235b52 | 4/19/2023 | ETC | 0.24000000 | Customer Withdrawal |
| 217f81a0-d444-4b6c-a4ef-95cb43235b52 | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 217ff658-b1e0-4a1c-9f87-56dc722013b1 | 3/10/2023 | NEO | 0.22002490 | Customer Withdrawal |
| 217ff658-b1e0-4a1c-9f87-56dc722013b1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 217ff658-b1e0-4a1c-9f87-56dc722013b1 | 3/10/2023 | BCH | 0.00063037 | Customer Withdrawal |
| 217ff658-b1e0-4a1c-9f87-56dc722013b1 | 3/10/2023 | BTC | 0.00012104 | Customer Withdrawal |
| 217ff658-b1e0-4a1c-9f87-56dc722013b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | AVAX | 9.99900000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | DOT | 24.50000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | ETH | 4.10438885 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | NEO | 94.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | BCH | 0.01376581 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | BNT | 28.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/17/2023 | XRP | 3,194.64055337 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | USDT | 740.65893678 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | XLM | 5,009.31454116 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | USDC | 1,351.68272191 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | STORJ | 184.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | BAT | 478.00000000 | Customer Withdrawal |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | 4/14/2023 | BTC | 0.00782227 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | ETH | 0.03788363 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | DGB | 10,539.13353315 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | SC | 30,914.16797753 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | ALGO | 54.90000000 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | TRX | 1,097.60000000 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | BTC | 0.02294843 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | LSK | 19.76479357 | Customer Withdrawal |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | 4/28/2023 | ATOM | 4.21850935 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2181e651-9f8a-42a5-a6fd-66ae95f67264 | 4/14/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 2181e651-9f8a-42a5-a6fd-66ae95f67264 | 4/14/2023 | XVG | 1,400,879.00000000 | Customer Withdrawal |
| 2182ea14-c2cc-47a3-a2b3-0d48f89fbc6a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2182ea14-c2cc-47a3-a2b3-0d48f89fbc6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2182ea14-c2cc-47a3-a2b3-0d48f89fbc6a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2183ce53-97fd-49b5-b2d0-a1137a019d10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2183ce53-97fd-49b5-b2d0-a1137a019d10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2183ce53-97fd-49b5-b2d0-a1137a019d10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21844157-2782-4df1-9e00-637563e42e8a | 4/10/2023 | DCR | 1.12608250 | Customer Withdrawal |
| 1844fc15-e291-47eb-86a8-9f3855143c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1844fc15-e291-47eb-86a8-9f3855143c64 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1844fc15-e291-47eb-86a8-9f3855143c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21851aa7-e9d2-4f02-b457-3cfeadde27e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21851aa7-e9d2-4f02-b457-3cfeadde27e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21851aa7-e9d2-4f02-b457-3cfeadde27e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/9/2023 | SC | 188,877.91258764 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/9/2023 | DOGE | 1,595.45475821 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/24/2023 | BTC | 0.07658458 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/11/2023 | USD | 1.87000000 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/27/2023 | ETHW | 6.72758579 | Customer Withdrawal |
| 21856f7a-0468-4bfa-a908-8581188ec5cb | 4/19/2023 | FLR | 1,298.34870399 | Customer Withdrawal |
| 218631e1-f915-48ac-9ec2-d910cf624c85 | 4/4/2023 | USD | 16,892.38000000 | Customer Withdrawal |
| 218631e1-f915-48ac-9ec2-d910cf624c85 | 3/31/2023 | BAND | 283.39986000 | Customer Withdrawal |
| 186671b8-da8b-400d-8b25-fdf61bad2f01 | 4/2/2023 | BTC | 0.00410999 | Customer Withdrawal |
| 186671b8-da8b-400d-8b25-fdf61bad2f01 | 4/2/2023 | BTC | 0.02803281 | Customer Withdrawal |
| 2186a3a6-f751-4a54-9d6c-79d1c3360094 | 4/18/2023 | XLM | 80.34375590 | Customer Withdrawal |
| 21872b3b-dd0e-4bc4-843d-07b44d9479e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21872b3b-dd0e-4bc4-843d-07b44d9479e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21872b3b-dd0e-4bc4-843d-07b44d9479e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | DASH | 1.45000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | ZEN | 98.99000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | POWR | 1,452.00000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | OMG | 102.49451684 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | XRP | 808.25068700 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | XLM | 4,760.28913937 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | STORJ | 910.58787095 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | BAT | 1,470.00000000 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | BTC | 0.08539670 | Customer Withdrawal |
| 2189a6c6-c922-423f-8f75-944cc1b50f0a | 4/7/2023 | BTC | 0.01377914 | Customer Withdrawal |
| 218c80ee-a533-415d-aa29-6922dbc02f8db | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 218c80ee-a533-415d-aa29-6922dbc02f8db | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 218c80ee-a533-415d-aa29-6922dbc02f8db | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/3/2023 | RVN | 11,794.08487647 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/3/2023 | ADA | 2,500.74625944 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/3/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/8/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/8/2023 | XTZ | 1.75000000 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/3/2023 | XTZ | 304.95660006 | Customer Withdrawal |
| 218ec1f8-b056-4a4d-8c9a-610fac91e200 | 4/3/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 18f0900-5474-4ac0-802c-cf4e25c68567 | 2/9/2023 | BTTOLD | 1,811.09759000 | Customer Withdrawal |
| 18fe1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | ADA | 281.62794404 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | XLM | 562.82080729 | Customer Withdrawal |
| 218e1a6-47c1-4bc3-b9e6-90676787f07ca | 4/29/2023 | BTC | 0.02002221 | Customer Withdrawal |
| 219291eb-2a89-4165-b6c8-fa31bcd27f49 | 4/10/2023 | BTC | 0.02783689 | Customer Withdrawal |
| 219291eb-2a89-4165-b6c8-fa31bcd27f49 | 4/8/2023 | BTC | 0.00773795 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 219291eb-2a89-4165-b6c8-fa31bcd27f49 | 4/8/2023 | BTC | 0.02616701 | Customer Withdrawal |
| 2193673f-dda7-487f-8331-11b420dac718 | 2/9/2023 | BTTOLD | 8,625.31722000 | Customer Withdrawal |
| 2193921a-ece6-4a93-95ee-ac683674e28e | 4/10/2023 | VAL | 0.61298805 | Customer Withdrawal |
| 2193921a-ece6-4a93-95ee-ac683674e28e | 4/10/2023 | BTC | 0.00029310 | Customer Withdrawal |
| 2193921a-ece6-4a93-95ee-ac683674e28e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2193921a-ece6-4a93-95ee-ac683674e28e | 3/10/2023 | BTC | 0.00013862 | Customer Withdrawal |
| 2194d4f6-5e36-4da7-b548-7d4de0e88114 | 4/14/2023 | ETH | 0.01462925 | Customer Withdrawal |
| 2194d4f6-5e36-4da7-b548-7d4de0e88114 | 3/31/2023 | ETH | 0.01462925 | Customer Withdrawal |
| 2194d2e1-6e95-4ca1-8c72-844573281a6e | 3/31/2023 | ETH | 0.18887608 | Customer Withdrawal |
| 2194d2e1-6e95-4ca1-8c72-844573281a6e | 3/31/2023 | ETHW | 0.19017608 | Customer Withdrawal |
| 2195a5b2-fd53-4401-3591-859fc7df1117a161 | 4/6/2023 | USD | 1,400.80000000 | Customer Withdrawal |
| 2195a5b2-fd53-4401-3591-8596c729f1182 | 4/5/2023 | USD | 5,176.28000000 | Customer Withdrawal |
| 2197665f-4422-48b9-8a89-b056425f5271 | 4/7/2023 | USD | 12.68000000 | Customer Withdrawal |
| 2197665f-4422-48b9-8a89-b0564925f5271 | 4/7/2023 | ETH | 2.07461977 | Customer Withdrawal |
| 2198204b-7dee-4fe8-a720-b511bbf44ba2 | 4/5/2023 | HBAR | 3,813.19994018 | Customer Withdrawal |
| 21990945-046b-425a-b776-21d12db0a45f | 4/6/2023 | BTC | 0.00956501 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | SC | 199.79900000 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | USDC | 4,987.00000000 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | USDC | 87.00000000 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | USDC | 4,892.27193472 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | BAT | 4,211.65262592 | Customer Withdrawal |
| 219920f6-b6176-42ce-a4cd-ab454d5be632b1 | 4/26/2023 | LTC | 9.77122545 | Customer Withdrawal |
| 219a7c81-cec5-4ff8-83f6-22a49043f5263 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 219a7c81-cec5-4ff8-83f6-22a49043f5263 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 219a7c81-cec5-4ff8-83f6-22a49043f5263 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 219f6ac0-4401-41ef-a53a-d9d4e70b9a1 | 2/9/2023 | BTTOLD | 2,826.50000100 | Customer Withdrawal |
| 21a26ee5-8ee7-441-b37d-b52c54e1d768 | 4/10/2023 | USD | 5,599.52000000 | Customer Withdrawal |
| 21a52107-8502-442d-b5de-1a7d82f40 | 4/10/2023 | BAT | 6.10643640 | Customer Withdrawal |
| 21a52107-8502-442d-b5de-1a7d82f40 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 21a52107-8502-442d-b5de-1a7d82f40 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 21a63984-be37-4432-84a9-077ba5c8e230e | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21a63984-be37-4432-84a9-077ba5c8e230e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21a63984-be37-4432-84a9-077ba5c8e230e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a67319-ed90-4c40-850d-1baa5f7ea2ba | 4/10/2023 | XRP | 12.81372031 | Customer Withdrawal |
| 21a67319-ed90-4c40-850d-1baa5f7ea2ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 21a6791d-fd53-4a58-85a8-fa9a36dc68d | 4/10/2023 | DOGE | 5,969.23521175 | Customer Withdrawal |
| 21a6791d-fd53-4a58-85a8-fa9a36dc68d | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 21a6791d-fd53-4a58-85a8-fa9a36dc68d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 21a71c2c-b18c-4a89-88a-0a86b69796a | 4/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 21a71c2c-b18c-4a89-88a-0a86b69796a | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 21a71c2c-b18c-4a89-88a-0a86b69796a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 21a84f0c-5ffd-475f-8825-4d3f0a92cce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21a84f0c-5ffd-475f-8825-4d3f0a92cce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a84f0c-5ffd-475f-8825-4d3f0a92cce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | AVAX | 3.44848497 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | AVAX | 0.09150003 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | ANT | 27.90724400 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | DCR | 2.18074046 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | HBD | 99.12682700 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | ZEC | 0.00000014 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | ZIL | 99.99800000 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | ZIL | 5,969.23521175 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/19/2023 | DOGE | 12,978.58882813 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/23/2023 | SBD | 95.00000000 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/23/2023 | SBD | 100.02627311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21a94c5b-70e6-4cc1-919d-9052044585b | 4/23/2023 | POWR | 0.09000000 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 3/17/2023 | BTC | 0.01627061 | Customer Withdrawal |
| 21a94c5b-70e6-4cc1-919d-9052044585b | 3/7/2023 | POWR | 200.00000000 | Customer Withdrawal |
| 21aa2c2d-32c2-44fb-8e3f-d95f99b78fa1 | 4/10/2023 | USD | 1,529.42000000 | Customer Withdrawal |
| 21ab5b56-ce6a-401d-ad02-dece5c8995c5 | 4/14/2023 | LTC | 0.00001600 | Customer Withdrawal |
| 21ab5b56-ce6a-401d-ad02-dece5c8995c5 | 4/14/2023 | ETH | 0.36342412 | Customer Withdrawal |
| 21ab5b56-ce6a-401d-ad02-dece5c8995c5 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 21ab5b56-ce6a-401d-ad02-dece5c8995c5 | 4/14/2023 | BTC | 0.04137897 | Customer Withdrawal |
| 21ab7a6a-a03b-4ab2-87af-e5966e2a67 | 4/9/2023 | XRP | 472.59830411 | Customer Withdrawal |
| 21ab873b-18bf-495c-b602-91aba6df3de3 | 4/14/2023 | ETH | 0.00003669 | Customer Withdrawal |
| 21ab873b-18bf-495c-b602-91aba6df3de3 | 4/4/2023 | USD | 359.64000000 | Customer Withdrawal |
| 21ab873b-18bf-495c-b602-91aba6df3de3 | 4/7/2023 | USD | 1.98700000 | Customer Withdrawal |
| 21abf6b0-bd02-4402-a5ec-3750a2c67449 | 4/17/2023 | USD | 482.00000000 | Customer Withdrawal |
| 21abf6b0-bd02-4402-a5ec-3750a2c67449 | 4/7/2023 | NEO | 0.00744500 | Customer Withdrawal |
| 21af2f0f-3cbe-4ce2-b6b8-4a12a9db4f09 | 4/28/2023 | TRX | 0.99013900 | Customer Withdrawal |
| 21af2f0f-3cbe-4ce2-b6b8-4a12a9db4f09 | 4/28/2023 | XRP | 2,427.32940000 | Customer Withdrawal |
| 21af2f0f-3cbe-4ce2-b6b8-4a12a9db4f09 | 4/27/2023 | DGB | 103,119.80000000 | Customer Withdrawal |
| 21b07547-e09b-42ce-9133-38fb46a7753b | 4/28/2023 | USD | 2,721.43000000 | Customer Withdrawal |
| 21b118c6a-aec4e-4acb-aac5-bb1cd7e5d34 | 4/23/2023 | BTC | 56.18092020 | Customer Withdrawal |
| 21b118c6a-aec4e-4acb-aac5-bb1cd7e5d34 | 4/19/2023 | XLM | 0.39350000 | Customer Withdrawal |
| 21b2b2e4-a78e-4ff3-8e2d-db92ac6667e9 | 4/10/2023 | ZEN | 0.59000000 | Customer Withdrawal |
| 21b2b2e4-a78e-4ff3-8e2d-db92ac6667e9 | 4/10/2023 | NEO | 0.45000000 | Customer Withdrawal |
| 21b37e64-a44f-4ad8-8b6e-958377e3f07b5 | 3/10/2023 | XLM | 0.71000000 | Customer Withdrawal |
| 21b37e64-a44f-4ad8-8b6e-958377e3f07b5 | 2/10/2023 | XLM | 13.13207299 | Customer Withdrawal |
| 21b490a6-b5b2-49fa-93ce-23c732db74ad | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 21b490a6-b5b2-49fa-93ce-23c732db74ad | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 21b490a6-c5d2-4323-a7e3-66b1c1b88a9 | 2/10/2023 | USD | 19.90000000 | Customer Withdrawal |
| 21b6c7d5-a34f-48db-96c5-f1cc5d48c11 | 4/2/2023 | USD | 87.00000000 | Customer Withdrawal |
| 21b6c7d5-a34f-48db-96c5-f1cc5d48c11 | 4/2/2023 | BTC | 0.00029310 | Customer Withdrawal |
| 21b7b5b4-9b11-4ba3-a6cd-4a12daff3fa | 3/10/2023 | USD | 5,968.00000000 | Customer Withdrawal |
| 21b87c03-44d5-44aa-b41c-fa75a6d3c | 4/10/2023 | XRP | 55.00000000 | Customer Withdrawal |
| 21b87c03-44d5-44aa-b41c-fa75a6d3c | 3/10/2023 | NEO | 0.45000000 | Customer Withdrawal |
| 21b87c03-44d5-44aa-b41c-fa75a6d3c | 2/10/2023 | USD | 19.80000000 | Customer Withdrawal |
| 21b97a8b-59ea-4b50-8d0a-a24e8cd9a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21b9ca8b-59ea-4b50-8d0a-a24e8cd9a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21b9ca8b-59ea-4b50-8d0a-a24e8cd9a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | ADA | 3.53320400 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | ZEN | 10.96000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | SYS | 1,024.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | STRAX | 1,386.41841773 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | GLM | 24,987.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | GAME | 5.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | GAME | 5,000.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | ADA | 24,987.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | RVN | 94.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | STRAX | 35.40000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/23/2023 | STRAX | 9.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/29/2023 | ADA | 82.00000000 | Customer Withdrawal |
| 21c3607e-88f1-4151-b17f-5eeb69c20277 | 4/29/2023 | GLM | 827.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | GLM | 87.00000000 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | BAT | 2,760.00000000 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | ANT | 256.05997859 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | GNO | 31.10000000 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | NMR | 149.86290702 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | DCR | 28.99000000 | Customer Withdrawal |
| 21c3d47e-f6ff-4251-b1f7-5e6b2c72ac31 | 4/29/2023 | DCR | 0.90000000 | Customer Withdrawal |
| 21c35034-ca57-4422-89b7-076090d84a7 | 4/19/2023 | VTC | 75.49006384 | Customer Withdrawal |
| 21c354b4-cc3c-4563-bd80-d3e3aa8e1ab7 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21c354b4-cc3c-4563-bd80-d3e3aa8e1ab7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c354b4-cc3c-4563-bd80-d3e3aa8e1ab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/27/2023 | LTC | 4.51000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | ADA | 315.00000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | HBAR | 519.00000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | EOS | 52.60000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/26/2023 | BTC | 0.00580000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/27/2023 | USD | 1,535.98000000 | Customer Withdrawal |
| 21c8fc7a-5edf-445e-8ed1-80ded5dd8b29 | 4/10/2023 | USD | 0.01000000 | Customer Withdrawal |
| 21c8223f-c178-4cb3-be1e-d543ff6bced4 | 4/6/2023 | SNT | 2,046.62044772 | Customer Withdrawal |
| 21c8223f-c178-4cb3-be1e-d543ff6bced4 | 4/6/2023 | DNT | 6,768.00000000 | Customer Withdrawal |
| 21c937f2-6184-445c-ae86-dc99d6d6e9fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c937f2-6184-445c-ae86-dc99d6d6e9fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21cc0efd-f1e0-412b-9c0d-485fbf860c0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21cc0efd-f1e0-412b-9c0d-485fbf860c0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21cc0efd-f1e0-412b-9c0d-485fbf860c0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21cd0dc0-8b3b-4ccc-824f-39482637afeb | 4/27/2023 | MANA | 3,515.72295858 | Customer Withdrawal |
| 21cd0dc0-8b3b-4ccc-824f-39482637afeb | 4/27/2023 | MANA | 42.00000000 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | ETC | 18.91377504 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | LSK | 7.61003888 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | ADA | 1,188.80800000 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | XLM | 99.94000000 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | IOTA | 148.85000000 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | TRX | 20,444.96496000 | Customer Withdrawal |
| 21cd6769-92cb-4446-b1ab-e6c034834763 | 4/17/2023 | FLR | 116.87918440 | Customer Withdrawal |
| 21ce338d-bfe2-4296-9382-b7fa4471bf3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21ce338d-bfe2-4296-9382-b7fa4471bf3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21ce338d-bfe2-4296-9382-b7fa4471bf3d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21d0df79-d911-4415-b45a-299d50465863 | 4/22/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 21d0df79-d911-4415-b45a-299d50465863 | 4/22/2023 | XRP | 1,284.92000000 | Customer Withdrawal |
| 21d0df79-d911-4415-b45a-299d50465863 | 4/22/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 21d0df79-d911-4415-b45a-299d50465863 | 4/22/2023 | XLM | 149.96000000 | Customer Withdrawal |
| 21d0df79-d911-4415-b45a-299d50465863 | 4/22/2023 | FLR | 193.00000000 | Customer Withdrawal |
| 21d1d5be-15e9-4036-b95a-37165c3cbc9 | 4/22/2023 | FLR | 1,963.23500000 | Customer Withdrawal |
| 21d1f8cd-74c3-4288-b836-587258195f8c | 4/1/2023 | CXB | 14,756.28751613 | Customer Withdrawal |
| 21d1f8cd-74c3-4288-b836-587258195f8c | 4/11/2023 | BTC | 0.00127988 | Customer Withdrawal |
| 21d1f8cd-74c3-4288-b836-587258195f8c | 4/11/2023 | BTC | 0.00304352 | Customer Withdrawal |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | 4/27/2023 | XRP | 1,097.33333333 | Customer Withdrawal |
| 21d2d155-9e6d-43a7-9cb7-620bab029a4f | 4/8/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 21d2d155-9e6d-43a7-9cb7-620bab029a4f | 4/8/2023 | ETH | 0.79010000 | Customer Withdrawal |
| 21d2d155-9e6d-43a7-9cb7-620bab029a4f | 4/8/2023 | BTC | 0.07240076 | Customer Withdrawal |
| 21d2d26b-1f25-4b7f-8b09-f50e7b02cc9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21d2d26b-1f25-4b7f-8b09-f50e7b02cc9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21d2d26b-1f25-4b7f-8b09-f50e7b02cc9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21d3c3bb-0282-4aac-bebb-7204a6446bfc | 4/29/2023 | ADA | 701.57541788 | Customer Withdrawal |
| 21d3c3bb-0282-4aac-bebb-7204a6446bfc | 4/29/2023 | TRX | 2,372.83905300 | Customer Withdrawal |
| 21d526cb-a09b-4a8e-9d5b-e2c046b5e818 | 4/7/2023 | ETH | 0.07017072 | Customer Withdrawal |
| 21d526cb-a09b-4a8e-9d5b-e2c046b5e818 | 4/7/2023 | ADA | 499.53937820 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21d526cb-a09b-4a8e-9d5b-e2c046b5e818 | 4/7/2023 | DOGE | 12,911.41867700 | Customer Withdrawal |
| 21d5ca00-ae82-4418-b32e-b9ec1fa743cb | 4/11/2023 | USD | 4.34000000 | Customer Withdrawal |
| 21d604a8-8262-4e54-98d5-67a627f7ec97 | 4/14/2023 | DGB | 3,794.43301578 | Customer Withdrawal |
| 21d614a2-eefa-4530-bc58-579c36c837d6 | 4/2/2023 | BTC | 0.00155392 | Customer Withdrawal |
| 21d73e4e-029b-47fb-ac94-475c6dea2fcb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21d73e4e-029b-47fb-ac94-475c6dea2fcb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 21d73e4e-029b-47fb-ac94-475c6dea2fcb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 21d842bb-0185-4fef-a38b-bc1c6e78e83d | 3/31/2023 | BTC | 0.24971875 | Customer Withdrawal |
| 21d932c5-442e-4cdf-bd03-615d3a6afa6b | 4/7/2023 | BTC | 0.05330608 | Customer Withdrawal |
| 21d9580f-8ed3-476c-bd2c-81266528930 | 4/13/2023 | XLM | 245.07925270 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | HBAR | 2,064.81355681 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | ZIL | 15,058.69874145 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | ZIL | 100.00000000 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | 4/14/2023 | XLM | 268.44685834 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/30/2023 | SC | 29,989.90000000 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/30/2023 | SC | 0.90000000 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/26/2023 | DOGE | 0.00017921 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/26/2023 | BTC | 0.01620000 | Customer Withdrawal |
| 21dbd94-296f-46ee-a585-5c1eae3096de | 4/28/2023 | USD | 372.94000000 | Customer Withdrawal |
| 21dd02ca-b6ff-4236-844e-13f0cb8e2251 | 4/3/2023 | GTUM | 7.35402300 | Customer Withdrawal |
| 21dd02ca-b6ff-4236-844e-13f0cb8e2251 | 4/3/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 21dd02ca-b6ff-4236-844e-13f0cb8e2251 | 4/3/2023 | KMD | 6.99860000 | Customer Withdrawal |
| 21dd02ca-b6ff-4236-844e-13f0cb8e2251 | 4/3/2023 | ETHW | 0.10032712 | Customer Withdrawal |
| 21dd02ca-b6ff-4236-844e-13f0cb8e2251 | 4/17/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/23/2023 | IGNIS | 498.00000000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/4/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/2/2023 | POLY | 217.79088159 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/23/2023 | FTC | 499.80000000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/2/2023 | SC | 1,027.90000000 | Customer Withdrawal |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | 4/4/2023 | NXT | 1,298.00000000 | Customer Withdrawal |
| 21df3abf-a357-4a6f-8bc3-f9b6436945de | 4/4/2023 | USD | 396.19000000 | Customer Withdrawal |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | 4/14/2023 | LTC | 0.43759277 | Customer Withdrawal |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | 4/14/2023 | ETH | 0.03945743 | Customer Withdrawal |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | 4/14/2023 | OMG | 11.00000000 | Customer Withdrawal |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | 4/14/2023 | BTC | 0.03046705 | Customer Withdrawal |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | 4/14/2023 | FLR | 34.84094505 | Customer Withdrawal |
| 21e1f1cc-3f05-416a-b6ed-5d077fac53f7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 21e1f1cc-3f05-416a-b6ed-5d077fac53f7 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 21e1f1cc-3f05-416a-b6ed-5d077fac53f7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | ETHW | 0.10032712 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | BCH | 0.50140705 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | ADA | 12,299.87155547 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | DOGE | 396,133.77192983 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | BTC | 0.05260085 | Customer Withdrawal |
| 21e4dafb-55a0-4b70-8286-e0fee051ab8 | 4/2/2023 | ETHW | 3.97469964 | Customer Withdrawal |
| 21e6243-a2bb-431a-b95e-bc89f71dcf24 | 4/7/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 21e7a86e-547a-4cc7-adf8-0ff88820550d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21e7a86e-547a-4cc7-adf8-0ff88820550d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e7a86e-547a-4cc7-adf8-0ff88820550d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21eb642c-8cc2-4294-8681-f0002cb9a7a5 | 4/9/2023 | ETH | 1.79017300 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | XRP | 443.63040449 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | HBAR | 633.92627354 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | XLM | 499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/6/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | 4/2/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| 21edee7a-c001-4555- acd1-1e4d507b463d | 4/20/2023 | BCH | 0.08934786 | Customer Withdrawal |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | 4/5/2023 | ETH | 0.20272130 | Customer Withdrawal |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | 4/5/2023 | FLR | 520.40371300 | Customer Withdrawal |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | 4/5/2023 | BTC | 0.01684320 | Customer Withdrawal |
| 21ef4035-d840-4d29-b1a7-4a83006518de | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 21ef4035-d840-4d29-b1a7-4a83006518de | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 21ef4035-d840-4d29-b1a7-4a83006518de | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 21ef47f3-2777-45ab-89e7-934a005e1117 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 21ef47f3-2777-45ab-89e7-934a005e1117 | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 21ef47f3-2777-45ab-89e7-934a005e1117 | 4/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | 4/15/2023 | HBAR | 50,361.42648143 | Customer Withdrawal |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | 4/13/2023 | BTC | 0.04062397 | Customer Withdrawal |
| 21f2b0b4-2f4d-47ee-8a81-29b55dee13c1 | 4/30/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 21f2b9c6-fe02-4928-e0bc-8349b8deebc5 | 4/7/2023 | ETH | 0.04578868 | Customer Withdrawal |
| 21f2b9c6-fe02-4928-e0bc-8349b8deebc5 | 4/7/2023 | ADA | 490.56171399 | Customer Withdrawal |
| 21f2b9c6-fe02-4928-e0bc-8349b8deebc5 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 21f2b9c6-fe02-4928-e0bc-8349b8deebc5 | 4/7/2023 | DOGE | 30,696.52180769 | Customer Withdrawal |
| 21f3f383-3c3b-4463-a129-bea4553cc7c | 4/5/2023 | ADA | 934.00000000 | Customer Withdrawal |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ed | 4/5/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ed | 4/5/2023 | ADA | 2,379.70210077 | Customer Withdrawal |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ed | 2/10/2023 | BTC | 0.01970100 | Customer Withdrawal |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ed | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21f46689-dfd3-4340-abc1-32c95988664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | MONA | 9.80000000 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | BLK | 29.98000000 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | PIVX | 4.96000000 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | NAV | 4,290.57016500 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | SC | 2,135.72817803 | Customer Withdrawal |
| 21f4edf8-e0e6-4a73-b58e-a1e05d9c4540 | 4/27/2023 | KMD | 14.99400000 | Customer Withdrawal |
| 21f64492-1e68-43ac-a638-a96f7c772ca8c | 4/7/2023 | BTC | 0.15460000 | Customer Withdrawal |
| 21f64492-1e68-43ac-a638-a96f7c772ca8c | 4/7/2023 | BTC | 0.01759850 | Customer Withdrawal |
| 21f8f5e5-7a73-4d4e-b318-568de08784fb | 4/5/2023 | HIVE | 0.52267819 | Customer Withdrawal |
| 21f8f5e5-7a73-4d4e-b318-568de08784fb | 4/5/2023 | STEEM | 2.90000000 | Customer Withdrawal |
| 21f923f-832c-49ec-9b49-c539a51bb005 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f8cb2d-1d1c-4bee-9649-c539a51bb005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f923fb-832c-49ec-9b49-c539a51bb005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f8db02-182a-4e53-a42b-1642cd947f7d | 4/26/2023 | USD | 628.59000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 19,999.00000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 12,999.00000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 9,999.52269606 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 0.09900000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | DGB | 11.19700000 | Customer Withdrawal |
| 21f9e577-2431-41da-9369-ca2838701b2a | 4/8/2023 | XVG | 49,999.00000000 | Customer Withdrawal |
| 21f9e6a7-0e4b-4c4c-bba7-504d14815041 | 4/13/2023 | USD | 1,459.82000000 | Customer Withdrawal |
| 21fc13be-1e8f-4d53-b2e4-ae3e70c6f2f0 | 4/4/2023 | USD | 5.59000000 | Customer Withdrawal |
| 21fe17a6-c960-4625-b3ce-ea3022b6d622 | 4/7/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 21fe17a6-c960-4625-b3ce-ea3022b6d622 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21fe3f6f-5669-4e0e-95dd-efae40de8097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21fe3f6f-5669-4e0e-95dd-efae40de8097 | 4/14/2023 | XLM | 20.31795995 | Customer Withdrawal |
| 21fe3996-5669-4e0e-95dd-efae40de8097 | 4/14/2023 | BTC | 0.15985720 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | 4/7/2023 | LTC | 1.99129000 | Customer Withdrawal |
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | 4/7/2023 | ETH | 0.45536716 | Customer Withdrawal |
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | 4/7/2023 | ZEC | 0.21950964 | Customer Withdrawal |
| 2202c0cd-5bf9-4623-82c5-c21ee6415a4f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2202c0cd-5bf9-4623-82c5-c21ee6415a4f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2202c0cd-5bf9-4623-82c5-c21ee6415a4f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2203bceb-3779-430c-96d3-2853ea4921360 | 4/4/2023 | USD | 80.53000000 | Customer Withdrawal |
| 2204a9a4-dd86-44ee-8a6b-8b6558d2126 | 4/19/2023 | USD | 0.38000000 | Customer Withdrawal |
| 2204a9a4-dd86-44ee-8a6b-8b6558d2126 | 4/19/2023 | USD | 0.00325888 | Customer Withdrawal |
| 2205b98a-49a3-448d-8be6-33ec1a797d1c | 4/7/2023 | BTC | 0.06279529 | Customer Withdrawal |
| 2205b98a-49a3-448d-8be6-33ec1a797d1c | 4/7/2023 | BTC | 0.08299000 | Customer Withdrawal |
| 2205b98a-55a7-48df-b2d1-398d3844d100 | 4/7/2023 | ADA | 308.75043074 | Customer Withdrawal |
| 2207c553-6350-4f66-a6eb-a05afd596fd7 | 4/8/2023 | XRP | 13.00000000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/1/2023 | LSK | 19.30000000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/1/2023 | REPV2 | 0.91440000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/1/2023 | OMG | 9.10000000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/1/2023 | BSV | 0.97000000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/1/2023 | DOGE | 235.00000000 | Customer Withdrawal |
| 2208abc0-0b7f-4d1d-8155-61ecc58a04b1 | 4/14/2023 | DOGE | 354.00000000 | Customer Withdrawal |
| 22092fef-8bbd-4a92-b95f-cdc7ab42d6e4 | 4/7/2023 | ETH | 0.14548330 | Customer Withdrawal |
| 22092fef-8bbd-4a92-b95f-cdc7ab42d6e4 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2209f5ba-55a7-4dac-97e6-0b8fd8d24ef | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 220a9faf-9c72-4b9d-8b98-2e2ad3e85f6b | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220b386c-7192-44f3-8b38-35c1e94f7d78 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 220b386c-7192-44f3-8b38-35c1e94f7d78 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220c0bfd-2105-40a9-a56f-24fe7e6ec6a6 | 4/9/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 220c0bfd-2105-40a9-a56f-24fe7e6ec6a6 | 4/9/2023 | ETH | 0.00027921 | Customer Withdrawal |
| 220d6e99-4a35-4c6a-8a07-57fe74a8a56 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220d6e99-4a35-4c6a-8a07-57fe74a8a56 | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2210e8ef-4d8a-4c74-a9de-5dd9f5e6 | 4/7/2023 | BTC | 0.14548330 | Customer Withdrawal |
| 2211f25a-6444-4b44-86e4-0000c7000e | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2211f25a-6444-4b44-86e4-0000c7000e | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2212b06c-0e99-4e5a-8b4f-84d02e50b6a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2213e677-6e6c-4d7e-a0a8-20c79a7d8 | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2213e677-6e6c-4d7e-a0a8-20c79a7d8 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2214a6a9-4a3b-446e-9a4d-2e2dd7c6 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2215f9b9-4a5c-4a3e-8a5e-5dd9f5e6 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2216f7b9-4a5c-4a3e-8a5e-5dd9f5e6 | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22157fbb-ecb2-4a69-af40-1676dbcfcee2 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2216724f-368b-454c-b619-68b208f0d5c5 | 4/14/2023 | DOGE | 54.20956847 | Customer Withdrawal |
| 22167362-e04d-4ca1-b388-880dfafe51c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22167362-e04d-4ca1-b388-880dfafe51c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22167362-e04d-4ca1-b388-880dfafe51c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22172d07-0982-4e78-9899-36bb37af2390 | 4/5/2023 | BTC | 0.00070849 | Customer Withdrawal |
| 221804f3-c109-4649-8590-67d9e6eb7a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221804f3-c109-4649-8590-67d9e6eb7a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221804f3-c109-4649-8590-67d9e6eb7a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2219c30d-3dd3-4ad7-966c-309baf a852b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2219c30d-3dd3-4ad7-966c-309baf a852b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2219c30d-3dd3-4ad7-966c-309baf a852b6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 221a0cae-7644-4327-b98d-71c911c9911d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 221a0cae-7644-4327-b98d-71c911c9911d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221a0cae-7644-4327-b98d-71c911c9911d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221b453e-7723-4bad-8221-51a6eec48029 | 4/10/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 221b453e-7723-4bad-8221-51a6eec48029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221b453e-7723-4bad-8221-51a6eec48029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221b5b04-781c-4cf0-b840-1c78bce40f8 | 4/17/2023 | RDD | 8,998.00000000 | Customer Withdrawal |
| 221b5b04-781c-4cf0-b840-1c78bce40f8 | 4/17/2023 | GLM | 114.00000000 | Customer Withdrawal |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | 4/17/2023 | BTC | 0.02011886 | Customer Withdrawal |
| 218231-678c-4247-b2e6-3f742cd38644 | 4/7/2023 | BTC | 0.1871291 | Customer Withdrawal |
| 218231-678c-4247-b2e6-3f742cd38644 | 4/7/2023 | BTC | 0.01016875 | Customer Withdrawal |
| 221db92c-ee17-4958-83eb-7847e2e5302f | 4/10/2023 | 1ST | 1.29368106 | Customer Withdrawal |
| 221db92c-ee17-4958-83eb-7847e2e5302f | 3/10/2023 | 1ST | 0.02852893 | Customer Withdrawal |
| 221db92c-ee17-4958-83eb-7847e2e5302f | 3/10/2023 | STRAX | 10.20071373 | Customer Withdrawal |
| 221db92c-ee17-4958-83eb-7847e2e5302f | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 221db92c-ee17-4958-83eb-7847e2e5302f | 3/10/2023 | BCHA | 0.00000057 | Customer Withdrawal |
| 221e0b63-8361-412b-a26b-9c4da7ab5687 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 221e0b63-8361-412b-a26b-9c4da7ab5687 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 221e2050-fc3b-4fd7-b58e-30d1cb2d4394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 221e2050-fc3b-4fd7-b58e-30d1cb2d4394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221e2050-fc3b-4fd7-b58e-30d1cb2d4394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/9/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/9/2023 | ADA | 1,580.58780652 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 3/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | HBAR | 4,701.41452909 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | SC | 4,418.66708033 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/8/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/8/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/8/2023 | DOGE | 4,792.73780254 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/8/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | XLM | 5,220.46046848 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | XLM | 5,219.95000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | XLM | 6,499.95000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | BAT | 1,008.09428571 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | BAT | 120.00000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | TRX | 5,427.99549559 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | TRX | 5,397.60000000 | Customer Withdrawal |
| 2220b218-1a344-4781-b372-1095d92ee1a | 4/11/2023 | BTC | 0.00880355 | Customer Withdrawal |
| 2221ddbc-ab7b-455b-ac19-fdd270e17448 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2211ddbc-ab7b-455b-ac19-fdd270e17448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2211ddbc-ab7b-455b-ac19-fdd270e17448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22248fae-f237-4146-8e1b-c03024307e6c | 4/25/2023 | USD | 289.23000000 | Customer Withdrawal |
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | QTUM | 20.76134348 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | ETH | 0.38807181 | Customer Withdrawal |
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | POWR | 96.06691657 | Customer Withdrawal |
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | XRP | 999.09187373 | Customer Withdrawal |
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | CVC | 278.39726410 | Customer Withdrawal |
| 22266f6-6e75-4407-913f-db9a67a0ac8b | 4/12/2023 | BTC | 0.29102521 | Customer Withdrawal |
| 22284f79-88d1-441e-a32a-c2198f45f5a7 | 2/9/2023 | B/TTOLD | 605.57326200 | Customer Withdrawal |
| 22240e3-24ba-458a-a183-b1d4d471d73c | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 22240e3-24ba-458a-a183-b1d4d471d73c | 4/1/2023 | HBAR | 44,995.00000000 | Customer Withdrawal |
| 2226c771-451f-48d2-b9ff-80373c05c318 | 4/10/2023 | USD | 9,294.07000000 | Customer Withdrawal |
| 2226c771-451f-48d2-b9ff-80373c05c318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22601e-e960-4cf3-b0ea-c5952abcab8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22601e-e960-4cf3-b0ea-c5952abcab8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2230fa30-5acb-4c14-b6fc-b2614446c461 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 2230fa30-5acb-4c14-b6fc-b2614446c461 | 3/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| 2230fa30-5acb-4c14-b6fc-b2614446c461 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 22311b5e-4cb2-40f3-b09e-76c56ed94dd | 4/17/2023 | BCH | 0.27164849 | Customer Withdrawal |
| 2319098-4e87-4923-b344-30737f840160 | 4/29/2023 | ATOM | 0.73934110 | Customer Withdrawal |
| 2319098-4e87-4923-b344-30737f840160 | 4/29/2023 | ZRX | 1,362.00000000 | Customer Withdrawal |
| 2319098-4e87-4923-b344-30737f840160 | 4/29/2023 | ALGO | 181.69024478 | Customer Withdrawal |
| 2319098-4e87-4923-b344-30737f840160 | 4/29/2023 | BTC | 0.04670000 | Customer Withdrawal |
| 2328b60-eb9d-45a-9e6a-17ea3221d1b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2328b60-eb9d-45a-9e6a-17ea3221d1b1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2328b60-eb9d-45a-9e6a-17ea3221d1b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22363d25-8f0f-47db-8107-7668111ca369c | 4/5/2023 | USDC | 153.72575345 | Customer Withdrawal |
| 23376def-eec8-416c-8a24-86e0b083629a | 4/23/2023 | ADA | 212.51816923 | Customer Withdrawal |
| 22376ebf-f42e-40a6-bb19-6871fd3d291ec | 4/7/2023 | BTC | 0.00575166 | Customer Withdrawal |
| 22385930-a3fb-469e-959b-7809a3638d4b | 4/22/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 22385930-a3fb-469e-959b-7809a3638d4b | 4/22/2023 | ETH | 0.70148496 | Customer Withdrawal |
| 22393c66-bbe3-4c13-b9a5-e6c5f973bbb3 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 22393c66-bbe3-4c13-b9a5-e6c5f973bbb3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22393c66-bbe3-4c13-b9a5-e6c5f973bbb3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22397ece-87e4-47c9-93f4-237d252f5d7c6 | 4/6/2023 | ADA | 5.22402486 | Customer Withdrawal |
| 22397ece-87e4-47c9-93f4-237d252f5d7c6 | 4/6/2023 | DOGE | 251.60155616 | Customer Withdrawal |
| 22397ece-87e4-47c9-93f4-237d252f5d7c6 | 4/6/2023 | ETH | 0.00047196 | Customer Withdrawal |
| 23ae859-fcdf-4ff0-8053-1bb188d7efb5 | 4/7/2023 | BTC | 0.00651124 | Customer Withdrawal |
| 23ae859-fcdf-4ff0-8053-1bb188d7efb5 | 4/7/2023 | BTC | 0.30084849 | Customer Withdrawal |
| 23b3bae-c89e-48ad-80c9-01840744904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23b3bae-c89e-48ad-80c9-01840744904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b3bae-c89e-48ad-80c9-01840744904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | 4/18/2023 | LTC | 1.08030000 | Customer Withdrawal |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | 4/18/2023 | ADA | 258.75649863 | Customer Withdrawal |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | 4/18/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | 4/18/2023 | FLR | 0.01402163 | Customer Withdrawal |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | 4/19/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 23d514b-2b4d-4c5b-b1d6-8ca62edae9736 | 4/22/2023 | TRX | 4,438.15629140 | Customer Withdrawal |
| 23d514b-2b4d-4c5b-b1d6-8ca62edae9736 | 4/22/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 23dcb5-2093-4661-9ce6-6c10bd5d126 | 4/10/2023 | XRP | 358.10928998 | Customer Withdrawal |
| 23de0da-bd27-4710-a64a-be639d536bcb | 4/4/2023 | DOGE | 5,595.00302702 | Customer Withdrawal |
| 23de0da-bd27-4710-a64a-be639d536bcb | 4/28/2023 | FLR | 5.00000000 | Customer Withdrawal |
| 23f0c5c-a62a-4442-bac0-c8da73b1b6 | 4/28/2023 | ADA | 197.00000000 | Customer Withdrawal |
| 22f280b-327d-4a42-9c25-b1d22ab386b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22f280b-327d-4a42-9c25-b1d22ab386b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f280b-327d-4a42-9c25-b1d22ab386b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22401bea-1358-4e75-aefc-c66a228e5e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22401bea-1358-4e75-aefc-c66a228e5e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22401bea-1358-4e75-aefc-c66a228e5e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2240cfc-724c-42c1-8554-1b3d1f5cc06 | 4/14/2023 | FLR | 899.76474148 | Customer Withdrawal |
| 22455858-d2a4-4903-a7b6-a76e0cb83499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22455858-d2a4-4903-a7b6-a76e0cb83499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22455858-d2a4-4903-a7b6-a76e0cb83499 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 224628ba-1d35-4e76-9e90-35bac649e5a5 | 4/11/2023 | ADA | 2,202.60796813 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 224628ba-1d35-4e76-9e90-35bac649e5a5 | 4/13/2023 | XLM | 13,676.67291622 | Customer Withdrawal |
| 224628ba-1d35-4e76-9e90-35bac649e5a5 | 4/11/2023 | USD | 3,274.42000000 | Customer Withdrawal |
| 22465268-0543-494e-81b5-77e1c2b55bb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22465268-0543-494e-81b5-77e1c2b55bb7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22465268-0543-494e-81b5-77e1c2b55bb7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2246b06e-7a9c-4aff-88bd-51665f1d53780 | 3/10/2023 | DGB | 919,999.80000000 | Customer Withdrawal |
| 2246f255-c18a-4e5f-bca-5a603da5666e | 4/14/2023 | XRP | 174.00000000 | Customer Withdrawal |
| 2246f255-c18a-4e5f-bca-5a603da5666e | 4/12/2023 | ADA | 52.87423761 | Customer Withdrawal |
| 2246f255-c18a-4e5f-bca-5a603da5666e | 4/13/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 2246f255-c18a-4e5f-bca-5a603da5666e | 4/13/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 22478555-aec6-43 a2-a695-502f3380678c | 3/16/2023 | LTC | 5.05049998 | Customer Withdrawal |
| 22478555-aec6-43a2-a695-502f3380678c | 4/15/2023 | LTC | 2.01840000 | Customer Withdrawal |
| 22494dfa-5470-4536-abec-a021a44d0f2d | 4/26/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 22494dfa-5470-4536-abec-a021a44d0f2d | 4/26/2023 | LTC | 0.80006000 | Customer Withdrawal |
| 22494dfa-5470-4536-abec-a021a44d0f2d | 4/26/2023 | BTC | 0.31242470 | Customer Withdrawal |
| 22499f7f-8c22-41d9-8027-f52efca9d327 | 4/23/2023 | QTUM | 48.20827024 | Customer Withdrawal |
| 22499f7f-8c22-41d9-8027-f52efca9d327 | 4/23/2023 | POWR | 2,082.00000000 | Customer Withdrawal |
| 22499f7f-8c22-41d9-8027-f52efca9d327 | 4/2/2023 | ADA | 230.00000000 | Customer Withdrawal |
| 22eb3a83-8329-44be-8a87-7f61309d5851 | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 22eb3a83-8329-44be-8a87-7f61309d5851 | 4/4/2023 | FIRO | 284.95143335 | Customer Withdrawal |
| 22eb3a83-8329-44be-8a87-7f61309d5851 | 4/7/2023 | USDT | 311.46651703 | Customer Withdrawal |
| 22eb3a83-8329-44be-8a87-7f61309d5851 | 4/7/2023 | BTC | 0.01440927 | Customer Withdrawal |
| 22ed540-2432-41c3-a319-c567b8de0e8e | 4/19/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 22ed540-2432-41c3-a319-c567b8de0e8e | 4/9/2023 | ADA | 0.05329108 | Customer Withdrawal |
| 22ed540-2432-41c3-a319-c567b8de0e8e | 4/19/2023 | USD | 84.74000000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | NEO | 0.97500000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | XVG | 499.00000000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | ADA | 749.95000000 | Customer Withdrawal |
| 224ee950-52a4-42b5-8629-5b75ed3d962a | 4/28/2023 | BTC | 0.02678230 | Customer Withdrawal |
| 225053c-08e6-4947-b4a0-5338ab1c0ccd | 4/24/2023 | USD | 92.00000000 | Customer Withdrawal |
| 2510971-0634-4ae3-b022-2a6e4d4e8928 | 4/2/2023 | ADA | 0.59090000 | Customer Withdrawal |
| 2510971-0634-4ae3-b022-2a6e4d4e8928 | 4/2/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 22550ce4-6208-4549-8af7-8e53c45f979 | 4/14/2023 | ETH | 0.59341257 | Customer Withdrawal |
| 22550ce4-6208-4549-8af7-8e53c45f979 | 4/15/2023 | ETH | 0.49950000 | Customer Withdrawal |
| 22550ce4-6208-4549-8af7-8e53c45f979 | 4/5/2023 | ETH | 0.33809626 | Customer Withdrawal |
| 22550ce4-6208-4549-8af7-8e53c45f979 | 4/5/2023 | ETH | 0.36564545 | Customer Withdrawal |
| 22562cc3-5eb5-447d-8df8-90a7dc03a7f4 | 4/13/2023 | USD | 71.16000000 | Customer Withdrawal |
| 22579edf-348e-4a66-9acf-73582f6744428 | 4/22/2023 | USD | 90.50797253 | Customer Withdrawal |
| 2256504-82b-a-44ea-8ead-3fce92c00db | 4/5/2023 | DOGE | 2,460.85612959 | Customer Withdrawal |
| 225a769f-42df-4ff8-8e9d-b8c5ce0b168 | 4/2/2023 | XRP | 426.61544722 | Customer Withdrawal |
| 225a769f-42df-4ff8-8e9d-b8c5ce0b168 | 4/4/2023 | USD | 26.00000000 | Customer Withdrawal |
| 2250a4a0-0536-4ed4-b174-b6d62a9caf9d | 4/4/2023 | USD | 66.75000000 | Customer Withdrawal |
| 2250a4a0-0536-4ed4-b174-b6d62a9caf9d | 4/6/2023 | LTC | 0.72000000 | Customer Withdrawal |
| 2250a4a0-0536-4ed4-b174-b6d62a9caf9d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2258b02a-43bb-4b70-9445-55ae50bc30db | 4/11/2023 | ETH | 0.16103354 | Customer Withdrawal |
| 2258b02a-43bb-4b70-9445-55ae50bc30db | 4/6/2023 | ADA | 1,123.00000000 | Customer Withdrawal |
| 2258b02a-43bb-4b70-9445-55ae50bc30db | 4/11/2023 | ADA | 111.361.5907170 | Customer Withdrawal |
| 2258b02a-43bb-4b70-9445-55ae50bc30db | 4/11/2023 | BTC | 0.00322893 | Customer Withdrawal |
| 225c38a0-b36e-4f73-858f-846a3b50726 | 4/21/2023 | XRP | 13.08696518 | Customer Withdrawal |
| 225c38a0-b36e-4f73-858f-846a3b50726 | 4/11/2023 | XRP | 12.95597670 | Customer Withdrawal |
| 225c38a0-b36e-4f73-858f-846a3b50726 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 225e7980-7f3c-489a-a20f-b31b643637274 | 2/9/2023 | B/TTOLD | 19.52625200 | Customer Withdrawal |
| 2250df2-3195-4468-8a03-b282e49d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2250df2-3195-4468-8a03-b282e49d7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2250df2-3195-4468-8a03-b282e49d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 225e7387-6d23-42e8-8ac4-2519b2abffbb | 3/10/2023 | TRX | 0.42519877 | Customer Withdrawal |
| 225e7387-6d23-42e8-8ac4-2519b2abffbb | 3/23/2023 | ADA | 5,253.00715125 | Customer Withdrawal |
| 225e7387-6d23-42e8-8ac4-2519b2abffbb | 4/11/2023 | TRX | 86.19171000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 225e7387-6d23-42e8-8ac4-2519b2abffbb | 4/14/2023 | BTC | 0.00230250 | Customer Withdrawal |
| 2266e420-d06f-4ea4-b70a-261669444017 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2266e420-d06f-4ea4-b70a-261669444017 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2266e420-d06f-4ea4-b70a-261669444017 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 225f1d89-7cf3-4553-b354-550358331c1a5 | 4/4/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 225f1d89-7cf3-4553-b354-550358331c1a5 | 4/18/2023 | HBAR | 212,841.67577201 | Customer Withdrawal |
| 225f1d89-7cf3-4553-b354-550358331c1a5 | 4/18/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 2609d85-0a6c-47d9-9063-d67fbaf863fd | 4/5/2023 | DOGE | 53,444.41891435 | Customer Withdrawal |
| 2260fcf3-a995-44aa-85d5-f9864f2ae59c | 3/10/2023 | SC | 10,092.60000000 | Customer Withdrawal |
| 2260fcf3-a995-44aa-85d5-f9864f2ae59c | 3/10/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 2260fcf3-a995-44aa-85d5-f9864f2ae59c | 4/10/2023 | ARK | 225.00000000 | Customer Withdrawal |
| 2260fcf3-a995-44aa-85d5-f9864f2ae59c | 4/10/2023 | ADA | 234.00000000 | Customer Withdrawal |
| 2260fcf3-a995-44aa-85d5-f9864f2ae59c | 3/10/2023 | ADA | 113.60000000 | Customer Withdrawal |
| 2263046-40ef-4dc7-a103-cbd29ff1636 | 4/29/2023 | BTC | 0.00089254 | Customer Withdrawal |
| 22679064-8d48-42c1-8f19-35cf00e72 | 4/29/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 22679064-8d48-42c1-8f19-35cf00e72 | 4/19/2023 | FLR | 199.00000000 | Customer Withdrawal |
| 22679064-8d48-42c1-8f19-35cf00e72 | 4/19/2023 | GLM | 2,861.69784720 | Customer Withdrawal |
| 22762a23-25f4-489e-882e-8464603a7d | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22beacc5-d597-46a8-9e4a-bc1427e736ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22beacc5-d597-46a8-9e4a-bc1427e736ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27295693-f09d-4e95-b4ed-4a72c90f5b | 4/22/2023 | BTC | 0.01932088 | Customer Withdrawal |
| 2270f5f9-49cb-42fb-8cf0-1a9bb60f30 | 4/19/2023 | BTC | 0.04624259 | Customer Withdrawal |
| 2215ce3-4b51-458d-a6e4-c6b5224beb1 | 4/9/2023 | BTC | 0.00047887 | Customer Withdrawal |
| 22715cf-4344-4442-a66c-77fdbac33dc5 | 4/15/2023 | BTC | 0.00129000 | Customer Withdrawal |
| 2271bf-24ad-4c30-8d3f-2d2e55d2cbfe | 4/20/2023 | BTC | 0.02656277 | Customer Withdrawal |
| 2271bf-24ad-4c30-8d3f-2d2e55d2cbfe | 4/19/2023 | BTC | 0.00900254 | Customer Withdrawal |
| 22723cbf-3b80-4c2b-8c3f-bce6e4b6d4 | 3/10/2023 | XRP | 206.00000000 | Customer Withdrawal |
| 22723cbf-3b80-4c2b-8c3f-bce6e4b6d4 | 2/10/2023 | XRP | 225.00000000 | Customer Withdrawal |
| 22723cbf-3b80-4c2b-8c3f-bce6e4b6d4 | 4/10/2023 | XRP | 160.00000000 | Customer Withdrawal |
| 2273800-8d45-4a40-b77a-8a12e8f1a7 | 4/4/2023 | BTC | 0.02777000 | Customer Withdrawal |
| 22745bf-4bc3-4d06-b7d7-7f62f8c91e7 | 4/27/2023 | ETH | 0.00142000 | Customer Withdrawal |
| 227589f0-ef33-4c7d-a3a2-e48bfda2f729 | 3/10/2023 | USDT | 5.05000000 | Customer Withdrawal |
| 22762a3-af3-4f40-89cc-38fbdf7d05 | 4/20/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 22762a3-af3-4f40-89cc-38fbdf7d05 | 3/10/2023 | XRP | 1.70000000 | Customer Withdrawal |
| 22762a3-af3-4f40-89cc-38fbdf7d05 | 4/27/2023 | ANKR | 32,536.66130150 | Customer Withdrawal |
| 22762a3-af3-4f40-89cc-38fbdf7d05 | 4/28/2023 | BTC | 1,250.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/4/2023 | BTC | 0.00012950 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/19/2023 | BTC | 1,250.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/27/2023 | BTC | 0.03420000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/28/2023 | EOS | 1,250.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/20/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/27/2023 | XLM | 1,250.00000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/28/2023 | USDT | 39.36000000 | Customer Withdrawal |
| 2278093d-06c8-4c4d-a211-ba9ef1f9cd | 4/28/2023 | USDT | 1,250.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2278093d-f36c-4c4d-a211-452fa004f525 | 4/30/2023 | ETHW | 0.79255188 | Customer Withdrawal |
| 2278093d-f36c-4c4d-a211-452fa004f525 | 4/27/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 2278093d-f36c-4c4d-a211-452fa004f525 | 4/27/2023 | FLR | 133.39986249801 | Customer Withdrawal |
| 2278821f-33ae-4b4e-86ae-5925021359640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2278821f-33ae-4b4e-86ae-5925021359640 | 5/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2278821f-33ae-4b4e-86ae-5925021359640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2279070c-5097-49f7-86ef-1f1842ze6ebd | 5/1/2023 | ADA | 13,355.34207950 | Customer Withdrawal |
| 2279070c-5097-49f7-86ef-1f1842ze6ebd | 5/1/2023 | XVG | 206,818.28830226 | Customer Withdrawal |
| 2279070c-5097-49f7-86ef-1f1842ze6ebd | 5/1/2023 | ICX | 339.17793000 | Customer Withdrawal |
| 2279608-e0f7-42f6-bd98-4b0c06433964 | 4/28/2023 | OMG | 53.35183522 | Customer Withdrawal |
| 2279608-e0f7-42f6-bd98-4b0c06433964 | 4/28/2023 | ADA | 20,476.53549374 | Customer Withdrawal |
| 2279608-e0f7-42f6-bd98-4b0c06433964 | 4/28/2023 | XVG | 60,033.66280605 | Customer Withdrawal |
| 2279608-e0f7-42f6-bd98-4b0c06433964 | 4/28/2023 | BTC | 0.00975921 | Customer Withdrawal |
| 2279608-e0f7-42f6-bd98-4b0c06433964 | 4/28/2023 | FLR | 788.53332700 | Customer Withdrawal |
| 227b1255-9fc3-478c-b233-b47ab54ba503 | 4/5/2023 | USD | 126.01000000 | Customer Withdrawal |
| 227bca98-41e0-4c56-87ec-eab63bf6943ad | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 227bca98-41e0-4c56-87ec-eab63bf6943ad | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 227bca98-41e0-4c56-87ec-eab63bf6943ad | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/29/2023 | ADA | 14.77475187 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/29/2023 | USDT | 132.87977649 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/29/2023 | XTZ | 10.60663638 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/29/2023 | XLM | 242.18241304 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/29/2023 | BTC | 0.00740248 | Customer Withdrawal |
| 227c7922-910e-4572-9c79-3351511f30d17 | 4/5/2023 | USD | 210.37000000 | Customer Withdrawal |
| 227d9e24-e655-4f47-8625-8220f8f02723e | 4/10/2023 | BTC | 0.00869072 | Customer Withdrawal |
| 227edded-1287-4992-b747-10d7e07f79f03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 227edded-1287-4992-b747-10d7e07f79f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227edded-1287-4992-b747-10d7e07f79f03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 227fb489-1f9e-425b-b68a-c1531ae27252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227fb489-1f9e-425b-b68a-c1531ae27252 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 227fb489-1f9e-425b-b68a-c1531ae27252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2280be28-88c7-417e-a605-0c207cfdf010 | 4/4/2023 | ETH | 0.15091898 | Customer Withdrawal |
| 2280be28-88c7-417e-a605-0c207cfdf010 | 4/5/2023 | BTC | 0.41970000 | Customer Withdrawal |
| 2280e447-f45d-4c4c-89fc-aeb876b0485d | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 2280e447-f45d-4c4c-89fc-aeb876b0485d | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 2280e447-f45d-4c4c-89fc-aeb876b0485d | 2/9/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 2280fd7e-eb40-4f90-8bab-67e2e817/0a4d | 4/10/2023 | DOGE | 57.87024419 | Customer Withdrawal |
| 2280fd7e-eb40-4f90-8bab-67e2e817/0a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2280fd7e-eb40-4f90-8bab-67e2e817/0a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2280fd7e-eb40-4f90-8bab-67e2e817/0a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2281fd5c-94b5-49da-aa72-b9eb444a3737 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2281fd5c-94b5-49da-aa72-b9eb444a3737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2281fd5c-94b5-49da-aa72-b9eb444a3737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | ETC | 2.24113100223 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 2/28/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | LTC | 163.15322624 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | LINK | 199.25330993 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/18/2023 | BSV | 14.15306526 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | ETH | 2.17024997 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/18/2023 | XVG | 59,973.90162210 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/18/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | USDT | 128.66293563 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/14/2023 | RVN | 101.66298650 | Customer Withdrawal |
| 2282963d-7978-4b6d-b59b-1fac61ce2979 | 4/22/2023 | ETHW | 2.53084069 | Customer Withdrawal |
| 2282c0fb-aab3-498a-ac75-2d7dc3d8721d | 4/1/2023 | ZEN | 4.26811986 | Customer Withdrawal |
| 2282c0fb-aab3-498a-ac75-2d7dc3d8721d | 4/1/2023 | USDT | 199.30105953 | Customer Withdrawal |
| 2282c0fb-aab3-498a-ac75-2d7dc3d8721d | 4/1/2023 | BTC | 0.00983427 | Customer Withdrawal |
| 2282c8ab-2161-4ea5-80e3-18ce67690969 | 4/21/2023 | QTUM | 275.36368135 | Customer Withdrawal |
| 2282c8ab-2161-4ea5-80e3-18ce67690969 | 4/21/2023 | ZBC | 0.15660719 | Customer Withdrawal |
| 2282c8ab-2161-4ea5-80e3-18ce67690969 | 4/4/2023 | USD | 40.83000000 | Customer Withdrawal |
| 228315db-7eae-4368-810a-0ceb9023d752 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 228315d6-7eae-4368-810a-0ceb9023d752 | 3/10/2023 | NEO | 0.34789493 | Customer Withdrawal |
| 228315d6-7eae-4368-810a-0ceb9023d752 | 3/10/2023 | BCH | 0.00206486 | Customer Withdrawal |
| 228315d6-7eae-4368-810a-0ceb9023d752 | 3/10/2023 | XLM | 13.98763898 | Customer Withdrawal |
| 228315d6-7eae-4368-810a-0ceb9023d752 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | LINK | 9.15000000 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | ETH | 4.51870140 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | OMG | 171.00000000 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | GLM | 275.00000000 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | BAT | 48.00000000 | Customer Withdrawal |
| 228175-1739-4897-aa36-765cfa2f0890 | 4/14/2023 | BTC | 0.06782842 | Customer Withdrawal |
| 2284de22-1d6e-44db-a605-b4b901c3d511d | 4/26/2023 | NEO | 36.00000000 | Customer Withdrawal |
| 2284de22-1d6e-44db-a605-b4b901c3d511d | 4/28/2023 | XRP | 1,098.00000000 | Customer Withdrawal |
| 2284de22-1d6e-44db-a605-b4b901c3d511d | 4/26/2023 | FLR | 165.20450000 | Customer Withdrawal |
| 2285247-77c9-44cc-a646-4feff08a7de5 | 4/11/2023 | XRP | 3,638.24515038 | Customer Withdrawal |
| 2285247-77c9-44cc-a646-4feff08a7de6 | 4/11/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 2285247-77c9-44cc-a646-4feff08a7de6 | 4/11/2023 | XLM | 1,043.82658055 | Customer Withdrawal |
| 2285247-77c9-44cc-a646-4feff08a7de6 | 4/17/2023 | FLR | 548.67174590 | Customer Withdrawal |
| 2285da6d-bd29-4a71-81fc-8734dec70b3a | 4/19/2023 | LSK | 44.90000000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/13/2023 | ETC | 3.99269000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | ETC | 51.33507584 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | MATIC | 3,465.00570000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | ETH | 0.55077527 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | MANA | 2,544.44100000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/4/2023 | USDT | 25,481.93604500 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/5/2023 | USD | 502.11000000 | Customer Withdrawal |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | 4/5/2023 | AXS | 58.42454000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 2/9/2023 | USD | 155.76000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 2/13/2023 | USD | 225.00000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 4/4/2023 | USD | 1,460.26000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 2/27/2023 | USD | 335.40000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 2/10/2023 | USD | 546.73000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 3/10/2023 | USD | 203.56000000 | Customer Withdrawal |
| 22876090-30ad-4c3c-a312-f5165658070 | 2/13/2023 | USD | 54.31000000 | Customer Withdrawal |
| 228744446-ae4a-4615-bf2f-362615171711c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 228744446-ae4a-4615-bf2f-362615171711c | 4/10/2023 | DOGE | 60.75882000 | Customer Withdrawal |
| 228744446-ae4a-4615-bf2f-362615171711c | 2/10/2023 | DOGE | 50.44615580 | Customer Withdrawal |
| 228744446-ae4a-4615-bf2f-362615171711c | 2/10/2023 | BTC | 0.00002734 | Customer Withdrawal |
| 228a0575-d451-4441-b322-066a2b0a7c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 228a0575-d451-4441-b322-066a2b0a7c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228a0575-d451-4441-b322-066a2b0a7c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228a0575-d451-4441-b322-066a2b0a7c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228a1cde-245a-4774-a53c-2e8672cc8a29 | 4/30/2023 | XRP | 204.00000000 | Customer Withdrawal |
| 228a1cde-245a-4774-a53c-2e8672cc8a29 | 4/30/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 228a1cde-245a-4774-a53c-2e8672cc8a29 | 4/30/2023 | FLR | 80.00000000 | Customer Withdrawal |
| 228a7acc-9b40-42ff-8969-f59700982262e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228a7acc-9b40-42ff-8969-f59700982262e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 228a7acc-9b40-42ff-8969-f59700982262e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228b2a5c-798a-42e1-011d-b94ff63fdec8 | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 228b2a5c-798a-42e1-b11d-b94ff63fdec8 | 4/13/2023 | USD | 24.54000000 | Customer Withdrawal |
| 228b3689-3431-4e02-b2c3-4777faf14a64 | 4/26/2023 | NAV | 130.11293267 | Customer Withdrawal |
| 228b368b-3431-4e02-b2c3-4777faf14a64 | 4/26/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 228b368b-3431-4e02-b2c3-4777faf14a64 | 4/26/2023 | SC | 14,760.05750000 | Customer Withdrawal |
| 228b368b-3431-4e02-b2c3-4777faf14a64 | 4/26/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | 3/8/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | 3/28/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | 4/4/2023 | USD | 20,624.24000000 | Customer Withdrawal |
| 228cdeb6-0f6c-4749-93eb-9a96579a8a79 | 3/8/2023 | USD | 6.00000000 | Customer Withdrawal |
| 228cdeb6-0f6c-4749-93eb-9a96579a8a79 | 4/21/2023 | BTC | 0.18508630 | Customer Withdrawal |
| 228de8f3-b051-4030-85db-2971443a3f1b | 3/15/2023 | DGB | 2,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 228de8f3-b051-4030-85db-2971443a3f1b | 3/15/2023 | DOGE | 12,070.00000000 | Customer Withdrawal |
| 228de8f3-b051-4030-85db-2971443a3f1b | 3/15/2023 | TRX | 2,378.45155338 | Customer Withdrawal |
| 228f4f14-2bfc-4b9e-83de-8050df9a90cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 228f4f14-2bfc-4b9e-83de-8050df9a90cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228f4f14-2bfc-4b9e-83de-8050df9a90cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228fb91e-e62f-48eb-9932-d3deba3e288e | 4/25/2023 | LTC | 1.59000000 | Customer Withdrawal |
| 228fb91e-e62f-48eb-9932-d3deba3e288e | 4/19/2023 | ETH | 0.39450000 | Customer Withdrawal |
| 228fb91e-e62f-48eb-9932-d3deba3e288e | 4/24/2023 | ZRX | 462.00000000 | Customer Withdrawal |
| 228fb91e-e62f-48eb-9932-d3deba3e288e | 4/25/2023 | DOGE | 2,305.00000000 | Customer Withdrawal |
| 228fb91e-e62f-48eb-9932-d3deba3e288e | 4/19/2023 | BAT | 1,054.00000000 | Customer Withdrawal |
| 22916ef4-dc45-457e-8e2c-8fa17fab60c6 | 4/9/2023 | ETH | 0.02154275 | Customer Withdrawal |
| 2291a458-8c93-4d2c-86a1-59fc708982e09 | 4/9/2023 | ETHW | 27.06882027 | Customer Withdrawal |
| 2292c042-9fd2-401f-b171-dc2004ed383e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2292c042-9fd2-401f-b171-dc2004ed383e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2292c042-9fd2-401f-b171-dc2004ed383e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2296f1e8-efd2-4ce0-b68f-687132b9b386e | 4/19/2023 | XLM | 2.92476858 | Customer Withdrawal |
| 2297840a4-5be1-47a3-8627-4ef14ec7d7b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2297840a4-5be1-47a3-8627-2c82998bc17b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2297840a4-5be1-47a3-8621-2c82998bc17b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2297840a4-5be1-47a3-8621-2c82998bc17b | 3/10/2023 | XRP | 11.05172716 | Customer Withdrawal |
| 2298e8d3-2bc0-46b8-87e0-c2de5cd49bb13 | 3/31/2023 | SC | 787,102.47294158 | Customer Withdrawal |
| 2298fd09-2564-4cad-ac70-4790c1e9c6e4 | 4/10/2023 | ETH | 0.04345103 | Customer Withdrawal |
| 22998f1d9-2564-4cad-ac70-4790c2ac48a4 | 4/10/2023 | IOTA | 212.25800000 | Customer Withdrawal |
| 2299b598-5927-4a9e-9526-25ff1f794a47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2299b598-5927-4a9e-9526-25ff1f794a47 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2299b598-5927-4a9e-9526-25ff1f794a47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/10/2023 | HBAR | 999.99981000000 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/10/2023 | HBAR | 999.99980000000 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/10/2023 | HBAR | 999.99981000000 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/14/2023 | HBAR | 999.99983000000 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/5/2023 | HBAR | 999.99980000000 | Customer Withdrawal |
| 229aaba-0d5f1-4864-8fd3-1970384d1986 | 4/14/2023 | HBAR | 999.99980000000 | Customer Withdrawal |
| 229b0d81-8fa6-4712-823c-9ea203d07467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 229b0d81-8fa6-4712-823c-9ea203d07467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 229bc992-e816-4a2f-8a36-04a34d0d0be3 | 2/11/2023 | ETH | 0.10740089 | Customer Withdrawal |
| 229bc992-e816-4a2f-8a6b-d434d0d0be3f | 4/10/2023 | USD | 278.22000000 | Customer Withdrawal |
| 229c8902-e816-4a72-8a6b-d434d0d0be3f | 2/17/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 229c8902-e816-4a72-8a6b-d434d0d0be3f | 3/6/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 22a19c48-f48f-4a93-be05-b91d0e2ca6c6 | 2/10/2023 | ETH | 0.00323109 | Customer Withdrawal |
| 22a19c48-0118-48ae-a0d4-79c8d32bbd62 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a19c48-0118-48ae-a0d4-79c8d32bbd62 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a2810-6108-49ed-90d6-f82a4dabbc0 | 4/28/2023 | USD | 25.00000000 | Customer Withdrawal |
| 22a6a733-f89-4e86-88db-6024a32dbb0 | 4/26/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 22a6a733-f89-4e86-88db-6024a32dbb0 | 4/26/2023 | XLM | 129.00000000 | Customer Withdrawal |
| 22a6a733-f89-4e86-88db-6024a32dbb0 | 4/26/2023 | FLR | 419.09000000 | Customer Withdrawal |
| 22a803ea-32a1-4376-9b56-544f8664c0565 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 22a803ea-32a1-4376-9b56-544f8664c0565 | 4/28/2023 | ADA | 7,974.01886592 | Customer Withdrawal |
| 22a803ea-32a1-4376-9b56-544f8664c0565 | 4/28/2023 | USD | 45.00000000 | Customer Withdrawal |
| 22a803ea-32a1-4376-9b56-544f8664c0565 | 4/29/2023 | QRL | 4,945.88269226 | Customer Withdrawal |
| 22a803ea-32a1-4376-9b56-544f8664c0565 | 4/29/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a9ea23-369a-467a-8ca7-45960a5a59fd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a9ea23-369a-467a-8ca7-45960a5a59fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22aaa88d-8279-4b88-89c1-4ae31be21ce6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 22aaa88d-8279-4b88-89c1-4ae31be21ce6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 22aaa88d-8279-4b88-89c1-4ae31be21ce6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22ab58da-9094-4a6f-b169-54a94823b2f4 | 4/11/2023 | USD | 205.93000000 | Customer Withdrawal |
| 22abf9fb-d265-49cc-9db1-5fc45224d046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22abf9fb-d265-49cc-9db1-5fc45224d046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22abf9fb-d265-49cc-9db1-5fc45224d046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ac4c85-e50a-4c24-a0ab-ac7bf19abf71 | 4/20/2023 | BTC | 0.00497140 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | ATOM | 199.99021844 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | ETH | 3.47460347 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | BTC | 0.04423863 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | ETC | 0.00077000 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | USDT | 0.96000000 | Customer Withdrawal |
| 22adbcfc-9e72-40be-92e9-1c95b83e758c | 4/12/2023 | MUNT | 40.00000000 | Customer Withdrawal |
| 22aeeaa7-aa5a-43a3-9a07-921746bbbe05 | 4/28/2023 | ETC | 52.00000000 | Customer Withdrawal |
| 22aeeaa7-aa5a-43a3-9a07-921746bbbe05 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 22aeeaa7-aa5a-43a3-9a07-921746bbbe05 | 4/28/2023 | FLR | 49.61000000 | Customer Withdrawal |
| 22afe0e3-3be1-439a-8d4e-57e745d6545c | 4/19/2023 | BTC | 0.02282999 | Customer Withdrawal |
| 22b3f4b9-a8eb-4ce7-43e5-fef94594545 | 4/6/2023 | ADA | 2,176.95458750 | Customer Withdrawal |
| 22b02189-8b49-4e77-9dfc-5335ed6a12c2 | 4/6/2023 | XLM | 3,974.12760000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | GLM | 1,178.00000000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | DOGE | 18,998.00000000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | POWR | 1,994.00000000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | SC | 124,000.00000000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | BTC | 0.00019000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 22b021d2-bd3-4be7-a742-0298eeaf9e30 | 4/6/2023 | NXT | 24,000.00000000 | Customer Withdrawal |
| 22b04ffc-acd2-4326-8f0c-7d2650f6cb29 | 4/14/2023 | XLM | 2,103.00025284 | Customer Withdrawal |
| 22b08fdc-dcb9-4f1f-ab36-e5635a63fe6a | 4/30/2023 | USD | 151.00000000 | Customer Withdrawal |
| 22b08fdc-dcb9-4f1f-ab36-e5635a63fe6a | 3/9/2023 | USD | 2,895.00000000 | Customer Withdrawal |
| 22b08fdc-dcb9-4f1f-ab36-e5635a63fe6a | 4/4/2023 | USD | 149.52000000 | Customer Withdrawal |
| 22b08fdc-dcb9-4f1f-ab36-e5635a63fe6a | 4/10/2023 | USD | 42.00000000 | Customer Withdrawal |
| 22b0c7f9-a1a7-4ba1-9c95-9e8b57c40fca | 4/12/2023 | BTC | 0.02030000 | Customer Withdrawal |
| 22b0c7f9-a1a7-4ba1-9c95-9e8b57c40fca | 4/12/2023 | USDT | 4.00000000 | Customer Withdrawal |
| 22b0cee5-95fd-4d37-9ce3-f2d0b5f0ee71 | 4/11/2023 | BTC | 0.00021111 | Customer Withdrawal |
| 22b04ffc-acd2-4328-868f-cc852650f6a1 | 4/28/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 22b132e9-86a6-4b76-a8ea-8550e7b20a5 | 3/31/2023 | USD | 82.00000000 | Customer Withdrawal |
| 22b132e9-86a6-4b76-a8ea-8550e7b20a5 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 22b1a2e9-86a6-4b76-a8ea-8550e7b20a5 | 4/4/2023 | USD | 7,994.00000000 | Customer Withdrawal |
| 22b180e7-a57a-4d5e-a93c-96635d574 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 22b180e7-a57a-4d5e-a93c-96635d574 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 22b1a2e9-86a6-4b76-a8ea-8550e7b20a5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 22b180e7-a57a-4d5e-a93c-96635d574 | 4/4/2023 | USD | 0.14060000 | Customer Withdrawal |
| 22b1a2e9-86a6-4b76-a8ea-8550e7b20a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22b132e9-86a6-4b76-a8ea-8550e7b20a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22b180e7-a57a-4d5e-a93c-96635d574 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | XLM | 2,780.00000000 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | IGNIS | 7,500.00000000 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | NXT | 15,000.00000000 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | LSK | 57.00000000 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | GRS | 560.00000000 | Customer Withdrawal |
| 22b4cf12-bfe2-4568-b56d-0a9467fab70a | 4/30/2023 | RDD | 49,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | 4/22/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | 4/22/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | 4/29/2023 | XDN | 6,499.98000000 | Customer Withdrawal |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | 4/22/2023 | GRS | 499.80000000 | Customer Withdrawal |
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | 4/22/2023 | STEEM | 39.99000000 | Customer Withdrawal |
| 22b827a6-2bcb-404c-8714-e0b5383e22e7 | 4/20/2023 | XVG | 279,627.96657258 | Customer Withdrawal |
| 22baa25f-1b00-4f7e-a0b7-64ae787f5d5c | 4/29/2023 | XRP | 1,605.55183244 | Customer Withdrawal |
| 22bcce8d-eb9a-471d-ae9c-129638f1a1932 | 4/5/2023 | BTC | 0.00107170 | Customer Withdrawal |
| 22bcebaa-19ed-469c-9d39-b4d3b5bd76b1 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22bcebaa-19ed-469c-9d39-b4d3b5bd76b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22bcebaa-19ed-469c-9d39-b4d3b5bd76b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22bdf7c7-7c10-489c-ae98-b450f448f761 | 4/16/2023 | BSV | 0.36476624 | Customer Withdrawal |
| 22bdf7c7-7c10-489c-ae98-b450f448f761 | 4/13/2023 | USD | 1,059.13000000 | Customer Withdrawal |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | 4/3/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | 4/3/2023 | XVG | 99.00000000 | Customer Withdrawal |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | 4/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | 4/3/2023 | ADA | 446.00000000 | Customer Withdrawal |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | 4/14/2023 | BTC | 0.00126260 | Customer Withdrawal |
| 22be3b3e-a368-47f1-8a4c-20355107cd31 | 4/28/2023 | ETH | 0.62565901 | Customer Withdrawal |
| 22c042f0-0e8a-4221-8069-2c2e09c3df24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c042f0-0e8a-4221-8069-2c2e09c3df24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22c042f0-0e8a-4221-8069-2c2e09c3df24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c3cac-e54a-4318-9f45-3f943fba1890 | 4/12/2023 | ADA | 321.30180070 | Customer Withdrawal |
| 22c3ccac-e54a-4318-9f45-3f943fba1890 | 4/16/2023 | SC | 30,293.56518070 | Customer Withdrawal |
| 22c3ccac-e54a-4318-9f45-3f943fba1890 | 4/2/2023 | XLM | 20,011.00000000 | Customer Withdrawal |
| 22c3ccac-e54a-4318-9f45-3f943fba1890 | 4/2/2023 | DOGE | 285.77104323 | Customer Withdrawal |
| 22c3ccac-e54a-4318-9f45-3f943fba1890 | 4/16/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 22c3ccac-e54a-4318-9f45-3f943fba1890 | 4/16/2023 | TRX | 16,444.86101279 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/29/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/29/2023 | HBAR | 46,418.27195507 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/29/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/25/2023 | LBC | 999.98000000 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/29/2023 | LBC | 302,226.65923817 | Customer Withdrawal |
| 22c4de67-290e-4cb5-9bd0-027625a15b25 | 4/17/2023 | USD | 10,024.76000000 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/7/2023 | LTC | 4.69334162 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/1/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/13/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/1/2023 | ADA | 227.07277524 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/1/2023 | GLM | 392.95268836 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/1/2023 | BC | 0.02413158 | Customer Withdrawal |
| 22c5e405-16a4-44ea-b233-5f8515668c7ce | 4/1/2023 | BTC | 0.07970010 | Customer Withdrawal |
| 22c767f9c-eb94-4703-bc1b-7cea1f9a587 | 4/17/2023 | BCH | 0.39900000 | Customer Withdrawal |
| 22c767f9c-eb94-4703-bc1b-7cea1f9a587 | 4/17/2023 | OMG | 48.44851145 | Customer Withdrawal |
| 22c767f9c-eb94-4703-bc1b-7cea1f9a587 | 4/17/2023 | BTC | 0.14997495 | Customer Withdrawal |
| 22c767f9c-eb94-4703-bc1b-7cea1f9a587 | 4/17/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 22c8ba5d-c93b-48ff-abc0-4209ca409bee | 4/14/2023 | LTC | 1.34477180 | Customer Withdrawal |
| 22c8ba5d-c93b-48ff-abc0-4209ca409bee | 4/7/2023 | VTC | 19.20331345 | Customer Withdrawal |
| 22c8ba5d-c93b-48ff-abc0-4209ca409bee | 4/7/2023 | LBC | 519.44645562 | Customer Withdrawal |
| 22c8ba5d-c93b-48ff-abc0-4209ca409bee | 4/7/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 22c8e04e-2673-4c69-8259-732922d5d820 | 4/7/2023 | LTC | 0.06692252 | Customer Withdrawal |
| 22c8e04e-2673-4c69-8259-732922d5d820 | 4/7/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 22c8e04e-2673-4c69-8259-732922d5d820 | 4/7/2023 | ETH | 2.20016272 | Customer Withdrawal |
| 22c8e04e-2673-4c69-8259-732922d5d820 | 4/7/2023 | BTC | 0.04210560 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | LSK | 443.31000000 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | OMG | 735.33023366 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | ADA | 110,982.58831094 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | SC | 367,026.25250000 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/19/2023 | USDT | 38.73214565 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | XLM | 225,043.55058070 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/5/2023 | XLM | 24.90000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/14/2023 | BTC | 0.08672684 | Customer Withdrawal |
| 22cada8b-d856-498f-a397-9e48b4a69efa | 4/19/2023 | BTC | 0.10332395 | Customer Withdrawal |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | 4/2/2023 | ADA | 2,270.46037096 | Customer Withdrawal |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | 4/2/2023 | XLM | 1,029.61667220 | Customer Withdrawal |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | 4/7/2023 | TRX | 4,354.23300000 | Customer Withdrawal |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | 4/8/2023 | BTC | 0.00238022 | Customer Withdrawal |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | 4/26/2023 | XRP | 6,489.00000000 | Customer Withdrawal |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | 4/26/2023 | XRP | 0.36000000 | Customer Withdrawal |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | 4/27/2023 | SC | 99,874.21563320 | Customer Withdrawal |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | 4/27/2023 | XLM | 11,962.95000000 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | ANT | 152.19690804 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | ETC | 13.19419492 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | DASH | 1.05511928 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | QTUM | 37.97250738 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | OMG | 39.91074766 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | ADA | 839.92697084 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | GLM | 1,063.74868835 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | STORJ | 459.77661771 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | BAT | 858.67947993 | Customer Withdrawal |
| 22cc74d7-071d-4cb1-823b-1359e2625d8b | 4/4/2023 | BTC | 0.03631600 | Customer Withdrawal |
| 22cca4f5-217c-411e-b5d5-a77954c997a | 4/7/2023 | USD | 0.15501114 | Customer Withdrawal |
| 22cca4f5-217c-411e-b5d5-a77954c997a | 4/7/2023 | USD | 81.82000000 | Customer Withdrawal |
| 22ccf19a-f54f-4cff-831d-3c04d3f01c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ccf19a-f54f-4cff-831d-3c04d3f01c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22ccf19a-f54f-4cff-831d-3c04d3f01c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22cdc441-b71b-4bf9-8e2d-78afd5ab8f00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22cdc441-b71b-4bf9-8e2d-78afd5ab8f00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22cdc441-b71b-4bf9-8e2d-78afd5ab8f00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22d1487e-9ae9-4b8b-8fcb-3cb1c6b681f9 | 4/7/2023 | DOGE | 12,550.37414448 | Customer Withdrawal |
| 22d27dca-e03d-4298-8d49-ec7cee6af000 | 4/2/2023 | MATIC | 39.06422419 | Customer Withdrawal |
| 22d396d3-7e69-4ad9-9685-e9098807829d | 4/3/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 22d4e6b4-f81c-4934-9882-f2e5c1d64c2f | 4/19/2023 | TRX | 1,688.33000000 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | NEO | 57.00000000 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | ADA | 9,453.91577621 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | XLM | 2,641.25569620 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | SC | 9,466.90000000 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | XLM | 2,991.95000000 | Customer Withdrawal |
| 22d76170-eed2-437f-af37-7168410983c | 4/18/2023 | FLR | 1,103.70808300 | Customer Withdrawal |
| 22d82a6d-5620-42ba-a0e1-b68f1e69d15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22d82a6d-5620-42ba-a0e1-b68f1e69d15d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22d82a6d-5620-42ba-a0e1-b68f1e69d15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22d9e6c2-ac53-44cc-a220-50bbfc19e152e | 4/7/2023 | USD | 271.97000000 | Customer Withdrawal |
| 22d9e6c2-ac53-44cc-a220-50bbfc19e152e | 4/24/2023 | NMR | 1.48329999 | Customer Withdrawal |
| 22db18bc-2a48-4eb0-bccf-2e00725eca40 | 4/14/2023 | ZRX | 282.28974999 | Customer Withdrawal |
| 22db18bc-2a48-4eb0-bccf-2e00725eca40 | 4/14/2023 | ENJ | 590.00000000 | Customer Withdrawal |
| 22db18bc-2a48-4eb0-bccf-2e00725eca40 | 4/14/2023 | SOLVE | 2,223.04564711 | Customer Withdrawal |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | 3/31/2023 | ZIL | 11,853.76834165 | Customer Withdrawal |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | 4/1/2023 | BTC | 0.00808568 | Customer Withdrawal |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | 3/31/2023 | BTC | 0.00362954 | Customer Withdrawal |
| 22df03b5-a3c0-45ea-b1e1-bb87a4c2ca24 | 4/5/2023 | USD | 202.72000000 | Customer Withdrawal |
| 22df03b6-0bd6-423a-a1e1-1bdc69afb7f4 | 3/31/2023 | ADA | 1,399.10488610 | Customer Withdrawal |
| 22df03b6-0bd6-423a-a1e1-1bc69afb7f4 | 3/31/2023 | ADA | 2,686.40239397 | Customer Withdrawal |
| 22df03b6-0bd6-423a-a1e1-1bc69afb7f4 | 4/4/2023 | USD | 117.68000000 | Customer Withdrawal |
| 22e08fac-2102-4368-89ea-7fb45eaa432a | 2/10/2023 | BSV | 0.10615555 | Customer Withdrawal |
| 22e08fac-1070-4368-89ea-7fb45eaa432a | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 22e08fac-1070-4368-89ea-7fb45eaa432a | 3/10/2023 | BCH | 0.00402634 | Customer Withdrawal |
| 22e08fac-1070-4368-89ea-7fb45eaa432a | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | 2/22/2023 | USD | 60.00000000 | Customer Withdrawal |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | 3/28/2023 | USD | 40.33000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | 2/24/2023 | USD | 60.00000000 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/12/2023 | LTC | 16.99000000 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/18/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/12/2023 | ETH | 6.99510000 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/12/2023 | BTC | 4.69900000 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/18/2023 | BTC | 0.00140999 | Customer Withdrawal |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | 4/18/2023 | BTC | 0.29729030 | Customer Withdrawal |
| 22e5a750-a1bc-4734-92eb-84f4dbd05bcc | 4/28/2023 | BTC | 0.02274282 | Customer Withdrawal |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | 3/31/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | 3/31/2023 | DOGE | 393.82779602 | Customer Withdrawal |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | 3/31/2023 | TRX | 452.22015500 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | ADA | 22.26501256 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | ETC | 0.49000000 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | LTC | 3.66379855 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | ADA | 17,113.00606860 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/29/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/29/2023 | XLM | 4,570.04112829 | Customer Withdrawal |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | 4/28/2023 | BTC | 0.00079283 | Customer Withdrawal |
| 22e88bec-7bc4-43ec-8eea-0e6443aa91caa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e88bec-7bc4-43ec-8eea-0e6443aa91caa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e88bec-7bc4-43ec-8eea-0e6443aa91caa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22eadaad-a344-4b28-9b8e-07e563346f45 | 4/4/2023 | USD | 0.01159829 | Customer Withdrawal |
| 22eb6390-a44f-4f80-bb09-e2deac44a99e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 22eb6390-a44f-4f80-bb09-e2deac44a99e | 4/12/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 22eb6390-a44f-4f80-bb09-e2deac44a99e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 22eecee-ed7f-42be-a3be-29ec8d485987 | 4/10/2023 | GBYTE | 0.14172745 | Customer Withdrawal |
| 22eecee-ed7f-42be-a3be-29ec8d485987 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 22eecee-ed7f-42be-a3be-29ec8d485987 | 2/10/2023 | DASH | 0.08708942 | Customer Withdrawal |
| 22eecee-ed7f-42be-a3be-29ec8d485987 | 2/10/2023 | DASH | 0.08155000 | Customer Withdrawal |
| 22ec6ac8-b54a-445e-b804-8073d3aa6564 | 4/11/2023 | USD | 1,299.53000000 | Customer Withdrawal |
| 22ede3ce-0481-4c6b-929e-968f48af1990 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 22ede3ce-0481-4c6b-929e-968f48af1990 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 22ede3ce-0481-4c6b-929e-968f48af1990 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 22efc456-71e0-45fc-9b2b-0e0e17db35c98 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 22efc456-71e0-45fc-9b2b-b40e17b35c98 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 22efc456-71e0-45fc-9b2b-b40e17b35c98 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 22f15176-7aba-4714-8795-1227739f5843 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 22f15176-7aba-4714-8795-1227739f5843 | 3/10/2023 | XRP | 3.12742844 | Customer Withdrawal |
| 22f15176-7aba-4714-8795-1227739f5843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22f24a7f-074f-4142-8889-3741233914400 | 4/14/2023 | USD | 0.49680000 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | ETH | 6.29512000 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | LTC | 0.04350000 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | DOGE | 81,230.08771787 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/25/2023 | BTC | 0.06337325 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | BTC | 2.61687628 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | USD | 85.10922000 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | USD | 3,483.40000000 | Customer Withdrawal |
| 22f24a7f-07d-4142-8889-37d1233914400 | 4/14/2023 | ETHW | 6.29512000 | Customer Withdrawal |
| 22f35dd2-f9a7-494a-8f8c-6f1269db9f74 | 4/7/2023 | USD | 0.00017921 | Customer Withdrawal |
| 22f3586-5831-4de-8c56-5e125e6d08b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f3586-5831-4de-8c56-5e125e6d08b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22f3586-5831-4de-8c56-5e125e6d08b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22f494b6-1083-4fa1-85d5-737d99cd081b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f494b6-1083-4fa1-85d5-737d99cd081b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22f599ba-ca43-4cc6-b955-53b3f89b2839 | 4/26/2023 | BTC | 0.01978049 | Customer Withdrawal |
| 22f63d38-3007-40df-b799-e6314e1b30b2 | 4/28/2023 | XRP | 149.65000000 | Customer Withdrawal |
| 22f63d38-3007-40df-b799-e6314e1b30b2 | 3/31/2023 | DOGE | 2,626.61000000 | Customer Withdrawal |
| 22f775bf-8ee0-42e8-856a-ade04c4698d | 3/31/2023 | ETH | 0.01080160 | Customer Withdrawal |
| 22f7fbf2-822c-445e-843d-ca521170da84 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22f7fbf2-822c-445e-843d-ca521170da84 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22f7fcac-9965-4954-aff7-16e674dee97e | 4/7/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 22f7fcac-9965-4954-aff7-16e674dee97e | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22f7fcac-9965-4954-aff7-16e674dee97e | 4/7/2023 | BTC | 0.00005020 | Customer Withdrawal |
| 22f96dcc-cf14-453e-8bc5-5d7c4adb3d09 | 4/17/2023 | XRP | 389.00000000 | Customer Withdrawal |
| 22f96dcc-cf14-453e-8bc5-5d7c4adb3d09 | 4/17/2023 | XLM | 2,139.16652212 | Customer Withdrawal |
| 22f96dcc-cf14-453e-8bc5-5d7c4adb3d09 | 4/17/2023 | DOGE | 3,247.66000000 | Customer Withdrawal |
| 22f96dcc-cf14-453e-8bc5-5d7c4adb3d09 | 4/5/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 22f96dcc-cf14-453e-8bc5-5d7c4adb3d09 | 4/5/2023 | FLR | 191.31000000 | Customer Withdrawal |
| 22fa96e6-5430-4b47-af14-77b3b58400ac | 4/17/2023 | ADA | 60.67791000 | Customer Withdrawal |
| 22fb8fdc-bec-491f-bc6a-bdb5a5fb5f50 | 3/31/2023 | TRX | 6,367.46000000 | Customer Withdrawal |
| 22fc0cd5-2be5-4e6b-9a8e-bd07b4e9f7c3 | 2/10/2023 | BTTOLD | 213.94259500 | Customer Withdrawal |
| 22fd968b-f7f4-4b46-8462-e05c42f4edb9 | 4/9/2023 | FLR | 316.50000000 | Customer Withdrawal |
| 22ff3c49-cbf2-4a83-be52-60a4d8e27bed | 4/5/2023 | ADA | 54.51797942 | Customer Withdrawal |
| 230286bd-7a8a-4d0d-8c3e-c85e60cc392a | 4/10/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 230286bd-7a8a-4d0d-8c3e-c85e60cc392a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23055562-f5e0-4938-9eb4-a74ca43c1762 | 4/23/2023 | SC | 6,209.00000000 | Customer Withdrawal |
| 23055562-f5e0-4938-9eb4-a74ca43c1762 | 4/23/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 23055562-f5e0-4938-9eb4-a74ca43c1762 | 4/23/2023 | SC | 31,260.00000000 | Customer Withdrawal |
| 23060d46-71ad-4a6e-b2d1-d5f0098b39cc | 4/10/2023 | USD | 100,858.00000000 | Customer Withdrawal |
| 23074b22-4453-4b3f-a15b-bf1ffbafce1c | 3/10/2023 | DASH | 0.08708942 | Customer Withdrawal |
| 23074b22-4453-4b3f-a15b-bf1ffbafce1c | 4/10/2023 | DASH | 0.08640337 | Customer Withdrawal |
| 23074b22-4453-4b3f-a15b-bf1ffbafce1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 230804a-22f1-4b1a-86e6-08947b2cbd9f | 4/14/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 230804a-22f1-4b1a-86e6-08947b2cbd9f | 3/31/2023 | XRP | 36.87304512 | Customer Withdrawal |
| 230e0a96-d30c-4ef5-b68e-e09f2a4f2f0e | 3/31/2023 | XLM | 37.28000000 | Customer Withdrawal |
| 230e0a96-d30c-4ef5-b68e-e09f2a4f2f0e | 3/31/2023 | KMD | 77.85000000 | Customer Withdrawal |
| 230e0a96-d30c-4ef5-b68e-e09f2a4f2f0e | 3/31/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 230e0a96-d30c-4ef5-b68e-e09f2a4f2f0e | 3/31/2023 | FLR | 196.56000000 | Customer Withdrawal |
| 23108b4c-38fc-4c78-a5b0-fd82d0a0a3b3 | 3/31/2023 | KMD | 79.45000000 | Customer Withdrawal |
| 23108b4c-38fc-4c78-a5b0-fd82d0a0a3b3 | 3/31/2023 | WAVES | 0.00034000 | Customer Withdrawal |
| 23108b4c-38fc-4c78-a5b0-fd82d0a0a3b3 | 3/31/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 23108b4c-38fc-4c78-a5b0-fd82d0a0a3b3 | 3/31/2023 | SC | 6,999.00000000 | Customer Withdrawal |
| 23108b4c-38fc-4c78-a5b0-fd82d0a0a3b3 | 3/31/2023 | FLR | 146.56000000 | Customer Withdrawal |
| 2310a1b8-b8c9-4e46-95d7-6c8e78fd7c70 | 4/23/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 2310a1b8-b8c9-4e46-95d7-6c8e78fd7c70 | 4/23/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 2310c57-a3e5-4c28-a6b9-8954d74721a4 | 4/27/2023 | XRP | 136.00000000 | Customer Withdrawal |
| 23113c10-8b52-402e-9b37-eef3a2a8 | 4/3/2023 | USD | 0.00036000 | Customer Withdrawal |
| 231337d5-5c8e-4886-8470-2f37c3acccc0 | 4/10/2023 | USD | 81.17000000 | Customer Withdrawal |
| 23139789-8a52-4954-9458-0b5b4a0f5643 | 4/17/2023 | USD | 860.10000000 | Customer Withdrawal |
| 231408b7-4cce-4e33-b5d5-8a0a47f3da28 | 4/17/2023 | USD | 198.32000000 | Customer Withdrawal |
| 23140a4e-2e53-476b-8537-a0a6b547b56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23140a4e-2e53-476b-8537-a0a6b547b56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23140a4e-2e53-476b-8537-a0a6b547b56 | 2/10/2023 | DOGE | 57.71000000 | Customer Withdrawal |
| 2315252a-5e06-4f42-b1c2-ec4aa17d9b52 | 4/17/2023 | USD | 1.69699418 | Customer Withdrawal |
| 2316ae17-1f40-4c07-8d36-a67d5f0af7 | 4/12/2023 | USD | 0.01000000 | Customer Withdrawal |
| 23168a6d-00c1-4a50-933b-0adb6ded6b6a | 4/13/2023 | ETH | 13.13092392 | Customer Withdrawal |
| 23180ba2-d0b6-4c54-96bb-c5f2c1e57 | 4/17/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23189c0e-ba91-4687-a313-0d0ea98d1 | 3/31/2023 | FLR | 193.91000000 | Customer Withdrawal |
| 2318dc69-c4a8-44c8-a818-2b66e8be35 | 4/10/2023 | GRS | 0.64729528 | Customer Withdrawal |
| 231ab84c-4baf-4a2f-94ff-d3d88c67583a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 231b1b2c-1f41-4f60-b805-c3ce2dc1b39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 231b1b2c-1f41-4f60-b805-c3ce2dc1b39 | 3/10/2023 | BTC | 0.00095329 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | ETH | 0.40784476 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | XRP | 5.988.79244000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | TRX | 101.894.31800000 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | ETHW | 0.61064476 | Customer Withdrawal |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | 4/28/2023 | FLR | 1.058.14458900 | Customer Withdrawal |
| 21933df-d74c-4184-aa07-607298cb61b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 21933df-d74c-4184-aa07-607298cb61b5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21933df-d74c-4184-aa07-607298cb61b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2319f9de-1359-42ee-ae98-b4bb4fdf7afd | 4/13/2023 | USDC | 33.53538569 | Customer Withdrawal |
| 231aeb6d-2dc1-4c4d-8d8b-3fc775e605a0 | 4/12/2023 | BTC | 0.00365061 | Customer Withdrawal |
| 231b1645-6280-4e1b-adfb-24d872a8b43 | 4/28/2023 | DOGE | 837.27000000 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | MANA | 1.862.00000000 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | MANA | 612.00000000 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | ADA | 2.056.81109595 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | XLM | 2.999.95000000 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | BTC | 0.07840090 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/12/2023 | BTC | 0.00439988 | Customer Withdrawal |
| 231b2917-0a4e-4777-9e40-df3c43473615 | 4/4/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 231ba636-eb7c-443c-83d7-29a997dc2307 | 4/1/2023 | BTC | 2.03091150 | Customer Withdrawal |
| 231ba636-eb7c-443c-83d7-29a997dc2307 | 4/1/2023 | BTC | 0.16749094 | Customer Withdrawal |
| 231ba636-eb7c-443c-83d7-29a997dc2307 | 4/4/2023 | USD | 207.27000000 | Customer Withdrawal |
| 231cbecb-c862-44d0-8171-739358d8dcd5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 231cbecb-c862-44d0-8172-739358d8dcd5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 231cbecb-c862-44d0-8172-739358d8dcd5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 231d7356-e7f9-4e2a-9a22-47d657a1f180 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 231d7356-e7f9-4e2a-9a22-47d657a1f180 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 231d7356-e7f9-4e2a-9a22-47d657a1f180 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 231e1650-4c9e-4b2a-b2e5-f8904c369b5d | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 231e1650-4c9e-4b2a-b2e5-f8904c369b5d | 4/1/2023 | BCH | 0.09294034 | Customer Withdrawal |
| 231e1650-4c9e-4b2a-b2e5-f8904c369b5d | 4/1/2023 | BCH | 0.02924144 | Customer Withdrawal |
| 231f24bc-b155-42f1-8b57-3700181ce16 | 4/26/2023 | XRP | 644.44190048 | Customer Withdrawal |
| 231f24bc-b155-42f1-8b57-3700181ce16 | 4/26/2023 | ADA | 252.77135861 | Customer Withdrawal |
| 231f24bc-b155-42f1-8b57-3700181ce16 | 4/26/2023 | DOGE | 23.710.13647050 | Customer Withdrawal |
| 231f249c-b155-42f1-8b57-3700181ce16 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 231f249c-b155-42f1-8b57-3700181ce16 | 4/26/2023 | XLM | 662.67502850 | Customer Withdrawal |
| 2317e96-736e-476d-be8d-a0c8ef310daa | 4/17/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 2317e96-736e-476d-be8d-a0c8ef310daa | 4/5/2023 | BTC | 0.00195977 | Customer Withdrawal |
| 2317e96-736e-476d-be8d-a0c8ef310daa | 4/5/2023 | BTC | 0.00819881 | Customer Withdrawal |
| 2317e96-736e-476d-be8d-a0c8ef310daa | 4/5/2023 | FLR | 60.46765446 | Customer Withdrawal |
| 2321f492-5a09-4efe-92d1-60ce4e431091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2321f492-5a09-4efe-92d1-60ce4e431091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2321f492-5a09-4efe-92d1-60ce4e431091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2322bbc6-a66b-4dd8-9c35-ef1 af3c262c3 | 4/5/2023 | USDT | 2.531.44435613 | Customer Withdrawal |
| 2323e901-330d-49b2-8984-2ec932981637 | 4/10/2023 | ADA | 14.874.00000000 | Customer Withdrawal |
| 2323e901-330d-49b2-8984-2ec932981637 | 3/18/2023 | ZRX | 884.00000000 | Customer Withdrawal |
| 2323e901-330d-49b2-8984-2ec932981637 | 3/7/2023 | XLM | 40.551.34800000 | Customer Withdrawal |
| 2323e901-330d-49b2-8984-2ec932981637 | 3/18/2023 | ENJ | 5.991.00000000 | Customer Withdrawal |
| 2323e901-330d-49b2-8984-2ec932981637 | 4/10/2023 | BTC | 0.02473348 | Customer Withdrawal |
| 232551194-0de9-4d26-93c1-9d322a2e78c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 232551194-0de9-4d26-93c1-9d322a2e78c2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 232551194-0de9-4d26-93c1-9d322a2e78c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2326f3a-5c54-4bc9-bd23-d5065938a968 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2326f3a-5c54-4bc9-bd23-d5065938a968 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2326f3a-5c54-4bc9-bd23-d5065938a968 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 23761a7-9dd5-4f7d-96ec-c3dd92716c | 4/4/2023 | DRGN | 25.009.44409679 | Customer Withdrawal |
| 23761a7-9dd5-4f7d-96ec-c3dd92716c | 4/10/2023 | USD | 84.226.43000000 | Customer Withdrawal |
| 23761a7-9dd5-4f7d-96ec-c3dd92716c | 4/25/2023 | USD | 100.000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 232761a7-9dd5-4f7d-96ec-c3dd927b9dc | 4/17/2023 | USD | 20.000.00000000 | Customer Withdrawal |
| 2327815-8eb4-4a66-9fcd-08d5bf972310 | 4/26/2023 | ARDR | 38.00000000 | Customer Withdrawal |
| 2327815-8eb4-4a66-9fcd-08d5bf972310 | 4/26/2023 | SC | 1.999.90000000 | Customer Withdrawal |
| 2327815-8eb4-4a66-9fcd-08d5bf972310 | 4/26/2023 | BTC | 0.00208974 | Customer Withdrawal |
| 2327b6a9-4820-4732-b923-ece4eba6b110a | 4/28/2023 | USD | 18.813.45000000 | Customer Withdrawal |
| 232b7475-705e-4890-b1ff-20f960c54a72 | 4/5/2023 | DGB | 13.014.50000000 | Customer Withdrawal |
| 232d7b8a-9f89-4854-ba52-3b30abbffa81 | 4/14/2023 | USD | 18.506.29000000 | Customer Withdrawal |
| 232db7c6-e0d4-4076-8d7d-de4baa2eead7 | 2/9/2023 | BTTOLD | 14.847.57970400 | Customer Withdrawal |
| 232f2af-fc0a-4642-8444-8210ea1f50ae | 4/27/2023 | BTC | 1.10924895 | Customer Withdrawal |
| 232fce0b-4894-4600-ba7b-97d775e3a685 | 4/12/2023 | XLM | 200.77204993 | Customer Withdrawal |
| 2330c158-b6f3-4282-8d20-fc20c9edbc1b | 3/10/2023 | XLM | 38.44572310 | Customer Withdrawal |
| 2330c158-b6f3-4282-8d20-fc20c9edbc1b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2330c158-b6f3-4282-8d20-fc20c9edbc1b | 3/10/2023 | BTC | 0.00008999 | Customer Withdrawal |
| 2330c158-b6f3-4282-8d20-fc20c9edbc1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2331 7aa8-de37-4509-899f-ec1f0979fc77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2331 7aa8-de37-4509-899f-ec1f0979fc77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2331 7aa8-de37-4509-899f-ec1f0979fc77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2331eb54-1116-471e-9f07-b21b5f4c657d | 4/28/2023 | ADA | 90.68887000 | Customer Withdrawal |
| 23333f5e-a2d9-4628-b7d4-782a82c001ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23333f5e-a2d9-4628-b7d4-782a82c001ff | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 23333f5e-a2d9-4628-b7d4-782a82c001ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2334d13a-152a-4e55-96f6-f28a478365b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2334d13a-152a-4e55-96f6-f28a478365b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2334d13a-152a-4e55-96f6-f28a478365b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | AVAX | 27.30695401 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | MATIC | 467.78309738 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | XRP | 481.19711569 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | BAT | 340.00000000 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/28/2023 | BTC | 0.02757871 | Customer Withdrawal |
| 2335b46c-e98f-45a9-957e-f4438d9e091 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 23365b5d-c68e-4185-805c-ec9b77f559563 | 3/10/2023 | BTC | 0.23809058 | Customer Withdrawal |
| 2336f7b6f-768a-40ba-85b8-734952c09620 | 4/5/2023 | USD | 5.711.87000000 | Customer Withdrawal |
| 2339007f-2422-44aa-8bc5-31d3a0fe0ab1 | 3/10/2023 | BCH | 0.00005061 | Customer Withdrawal |
| 2339007f-2422-44aa-8bc5-31d3a0fe0ab1 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2339007f-2422-44aa-8bc5-31d3a0fe0ab1 | 3/10/2023 | STRAX | 10.24984896 | Customer Withdrawal |
| 2339007f-2422-44aa-8bc5-31d3a0fe0ab1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2339007f-2422-44aa-8bc5-31d3a0fe0ab1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2339ea3a-4b9f-4fdb-8031-cdb1d57299b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2339ea3a-4b9f-4fdb-8031-cdb1d57299b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2339ea3a-4b9f-4fdb-8031-cdb1d57299b8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 233b1abd-6c00-4ef2-b876-09a7e1ce8703 | 4/11/2023 | BTC | 0.00307704 | Customer Withdrawal |
| 233b1abd-6c00-4ef2-9876-09a7e1ce8793 | 4/10/2023 | BTC | 0.01504947 | Customer Withdrawal |
| 233b8250-4526-40d8-ba2a-4973702c60b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 233b8250-4526-40d8-ba2a-4973702c60b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 233b8250-4526-40d8-ba2a-4973702c60b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 233c2b71-dbfb-48b5-9b78-093b0d6033a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 233c2b71-dbfb-48b5-9b78-093fb603d73d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 233c2b71-dbfb-48b5-9b78-093fb603d73d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/6/2023 | ADA | 7.927.96641537 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/6/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/6/2023 | XTZ | 321.75000000 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/6/2023 | OMG | 19.18000000 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/6/2023 | ETH | 0.02084913 | Customer Withdrawal |
| 233ce8f8-45cb-4110-b3db-ecec9df2cde7c | 4/9/2023 | ETH | 0.15407970 | Customer Withdrawal |
| 233ee22c-1bc5-4772-a4cf-0e6581ff97e2 | 4/27/2023 | XRP | 105.34167335 | Customer Withdrawal |
| 233e8f12-609c-4c71-a31a-cf45a43d2f0a | 4/12/2023 | BTC | 19.18363400 | Customer Withdrawal |
| 233f85d1-4de0-4073-ab36-f46591f79ed2 | 4/27/2023 | XRP | 0.40000000 | Customer Withdrawal |
| 233f85d1-4de0-4073-ab36-f46591f79ed2 | 4/28/2023 | XRP | 6.072.59251530 | Customer Withdrawal |
| 233f85d1-4de0-4073-ab36-f46591f79ed2 | 4/28/2023 | USD | 1.559.45000000 | Customer Withdrawal |
| 234138c2-8f6b-4fac-89b0-fa3f14a79ac | 4/30/2023 | XRP | 32.32134615 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 234138c2-8f6b-4fac-89b0-fa3ff14a79ac | 4/30/2023 | HBAR | 663.30168525 | Customer Withdrawal |
| 234138c2-8f6b-4fac-89b0-fa3ff14a79ac | 4/30/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 234138c2-8f6b-4fac-89b0-fa3ff14a79ac | 4/30/2023 | FLR | 4.03468880 | Customer Withdrawal |
| 23413b20-dd00-4d7e-8ee6-a9547e2cd74d | 4/28/2023 | LTC | 4.70235479 | Customer Withdrawal |
| 2341db60-abc5-4aea-9547-b2cd74dbf8e | 4/28/2023 | ACR | 9.99000000 | Customer Withdrawal |
| 2341db60-abc5-4aea-9547-b2cd74dbf8e | 4/28/2023 | XRP | 2.968.32604107 | Customer Withdrawal |
| 2341db60-abc5-4aea-9547-b2cd74dbf8e | 4/28/2023 | ADA | 7.992.35646412 | Customer Withdrawal |
| 23428884-f766-4309-8fcf-9f2f530d8f9 | 2/9/2023 | BSV | 0.10087875 | Customer Withdrawal |
| 23428884-f766-4309-8fcf-9f2f530d8f9 | 3/10/2023 | BCH | 0.04044294 | Customer Withdrawal |
| 23428884-f766-4309-8fcf-9f2f530d8f9 | 4/10/2023 | BCH | 0.04004500 | Customer Withdrawal |
| 23428884-f766-4309-8fcf-9f2f530d8f9 | 3/10/2023 | XLM | 0.71548724 | Customer Withdrawal |
| 23428884-f766-4309-8fcf-9f2f530d8f9 | 2/10/2023 | XLM | 8.50579118 | Customer Withdrawal |
| 2343d373-d6c8-4cdb-a69b-1207a05cfb3d | 8/1/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 2343d373-d6c8-4cdb-a69b-1207a05cfb3d | 4/1/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 2344e0af-071c-4163-af44-876b3d1ce101 | 3/22/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 2344e0af-071c-4163-af44-876b3d3c1e01 | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 2344e0af-071c-4163-af44-876b3d3c1e01 | 4/9/2023 | ETH | 0.28736962 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | LTC | 2.96165750 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | SC | 11.011.66617049 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | BTC | 4.995.00000000 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | BTC | 0.00442014 | Customer Withdrawal |
| 234504d4-77f2-4130-859b-e06e0babbe45 | 4/28/2023 | BTC | 74.14750000 | Customer Withdrawal |
| 234bc1e9-7b36-4ee5-b06c-2e3c77e82e44 | 4/21/2023 | ADA | 26.618.53520834 | Customer Withdrawal |
| 234bc1e9-7b36-4ee5-b06c-2e3c77c62e94 | 2/9/2023 | BTTOLD | 14.932.06965300 | Customer Withdrawal |
| 234d66ad-823a-4854-a962-64abd23cb87 | 4/27/2023 | XRP | 644.70707353 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/16/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/16/2023 | ETH | 10.63611614 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/27/2023 | NEO | 1.99250000 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/16/2023 | BCH | 0.79321337 | Customer Withdrawal |
| 234dafb8-a685-41e-9212-99e2573af205 | 4/16/2023 | KMD | 1.618.61000000 | Customer Withdrawal |
| 234e2077-ad4b-4599-96a3-f0b58083c1e7 | 2/9/2023 | ETH | 0.00835655 | Customer Withdrawal |
| 234e2077-ad4b-4599-96a3-f0b58083c1e7 | 4/26/2023 | NEO | 493.22000000 | Customer Withdrawal |
| 234e2077-ad4b-4599-96a3-f0b58083c1e7 | 4/26/2023 | BTC | 0.00928802 | Customer Withdrawal |
| 2350bc79-4b53-41e-a3a0-7bf18778b83 | 4/16/2023 | LSK | 0.15215842 | Customer Withdrawal |
| 2350bc79-4b53-41e-a3a0-7bf1e77b83 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2350bc79-4b53-41e-a3a0-7bf1e77b83 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 23520050-e954-4619-9711-5c3a0e1e23426 | 4/12/2023 | ETH | 0.78515055 | Customer Withdrawal |
| 2353c4a1-4f1a-46ee-ba22-66a7664189 | 4/5/2023 | OMG | 1.028.07268020 | Customer Withdrawal |
| 2353d6d-1c4a-4d52-8b15-1fca76841189 | 4/12/2023 | BTC | 0.00084210 | Customer Withdrawal |
| 2353cd4d-1c4a-4d52-8b15-1fca76841189 | 4/12/2023 | ZEN | 1.30000000 | Customer Withdrawal |
| 2353ca44-1c4a-4d52-8b15-1fca76841189 | 4/12/2023 | ETH | 4.45570902 | Customer Withdrawal |
| 2353ce4d-1c4a-4d52-8b15-1fca76841189 | 4/12/2023 | ETH | 0.00494116 | Customer Withdrawal |
| 2353ce4d-1c4a-4d52-8b15-1fca76841189 | 4/12/2023 | ETHW | 4.45870902 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | NEO | 5.61700000 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | ZEN | 0.03352951 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | ZEN | 9.92000000 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | ZRX | 0.30000000 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | XEM | 0.19671900 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | DGB | 1.458.33294135 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | DGB | 358.63000000 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | XEM | 13.00000000 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | XWC | 1.196.77746138 | Customer Withdrawal |
| 2354958c-0eec-4e23-a04d-cc2d7edf52f8 | 4/7/2023 | CVC | 1.028.07268928 | Customer Withdrawal |
| 2356314d-ae4a-4fac-8b51-bf640ddc64f | 4/3/2023 | ALGO | 514.07340731 | Customer Withdrawal |
| 2356692c-d275-4ab9-84fa-2923e436756b | 4/14/2023 | OMG | 406.48690380 | Customer Withdrawal |
| 2356692c-d275-4ab9-84fa-2923e43675b6 | 4/14/2023 | XWC | 135.61000000 | Customer Withdrawal |
| 2356692c-d275-4ab9-84fa-2923e43675b6 | 4/12/2023 | SAND | 232.93000000 | Customer Withdrawal |
| 2356692c-d275-4ab9-84fa-2923e43675b6 | 4/22/2023 | DGB | 9.823.80000000 | Customer Withdrawal |
| 23573c78-41bb-4169-bc16-74c438c46500d1 | 4/29/2023 | DGB | 6.04080000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 3/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 3/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 4/12/2023 | ADA | 6.069.11657873 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 4/12/2023 | HBAR | 4.999.00000000 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 4/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 4/12/2023 | DGB | 25.861.26813577 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 3/12/2023 | USD | 166.606.18320336 | Customer Withdrawal |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | 3/12/2023 | USDT | 176.77969047 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | LSK | 1.803.97173178 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | SC | 38.00000000 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | ETH | 6.17000000 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | XVG | 582.02425727 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | XVG | 1.228.89474347 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | ADA | 7.500.00000000 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | DOGE | 819.00000000 | Customer Withdrawal |
| 23579f6c-6ad9-41a9-a1a6-1f60e39fec4c9 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23583ac3-deb9-44cc-8dd2-a7dcfc0716ba | 4/11/2023 | ETH | 17.98859227 | Customer Withdrawal |
| 23583ac3-deb9-44cc-8dd2-a7dcfc0716ba | 4/11/2023 | DGB | 1.0000000 | Customer Withdrawal |
| 23583ac3-deb9-44cc-8dd2-a7dcfc0716ba | 4/11/2023 | XLM | 25.424.39000000 | Customer Withdrawal |
| 23583ac3-deb9-44cc-8dd2-a7dcfc0716ba | 4/11/2023 | BTC | 0.06634370 | Customer Withdrawal |
| 23584ca5-d6b8-454b-aef6-1f60b39ad98 | 4/10/2023 | POWR | 500.00000000 | Customer Withdrawal |
| 23584ca5-d6b8-454b-aef6-1f60b39ad98 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 23584ca5-d6b8-454b-aef6-1f60b39ad98 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2358a0fd-4d70-469c-939e-550733f7a13 | 4/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 2358a0fd-4d70-469c-939e-550733f7a13 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| 2358a0fd-4d70-469c-939e-550733f7a13 | 2/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 23591f1-a82f-4d2d-8ef7-b02a58e2a77b | 4/11/2023 | KMD | 372.72146938 | Customer Withdrawal |
| 23591f1-a82f-4d2d-8ef7-b02a58e2a77b | 4/11/2023 | SC | 63.64000000 | Customer Withdrawal |
| 23591f1-a82f-4d2d-8ef7-b02a58e2a77b | 4/11/2023 | GRS | 60.19000000 | Customer Withdrawal |
| 2359b16e-3041-4be3-9f15-0e28584d2f4 | 4/22/2023 | ENG | 9.00000000 | Customer Withdrawal |
| 2359b16e-3041-4be3-9f15-0e28584d2f4 | 4/12/2023 | ADA | 6.067.02000000 | Customer Withdrawal |
| 235b1467-46e4-4b76-b15a-0e58a89e9d66 | 4/28/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 235d76-42d0-46c6-b0e9-c6d83f6c0b3b | 4/7/2023 | DOGE | 281.36755555 | Customer Withdrawal |
| 235dfd86-0da3-4f02-9dd4-73bf0d5a50db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 235dfd86-0da3-4f02-9dd4-73bf0d5a50db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 235dfd86-0da3-4f02-9dd4-73bf0d5a50db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 235f0e5-4e7c-4e56-8b81-7f1a95e64c07 | 4/12/2023 | MYST | 0.00000000 | Customer Withdrawal |
| 235f1a1-0ee3-4d9a-8b13-5e9b1e0a8fa | 4/27/2023 | XRP | 644.70707353 | Customer Withdrawal |
| 2361f6d-45a9-4be0-ba9e-3c8cfd46f1fc | 4/27/2023 | XLM | 5.744.00000000 | Customer Withdrawal |
| 2362045f-cf4c-4b36-b63f-f1e9568b2b4c | 4/26/2023 | POWR | 53.73000000 | Customer Withdrawal |
| 2363e6a6-a29b-4f04-a49c-8ad7cfba9a48 | 4/26/2023 | XLM | 11.53950000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2367ce1a-db2d-42a7-b5db-4659faf597ff | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | MATIC | 13.00000000 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | MATIC | 1,025.78845554 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | ENJ | 7,781.42207782 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | ENJ | 31.00000000 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BAT | 45.00000000 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BAT | 2,818.09769125 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BTC | 0.08022152 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | 4/13/2023 | BTC | 0.19971000 | Customer Withdrawal |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | 4/13/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | 4/13/2023 | ETH | 0.85428018 | Customer Withdrawal |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | 4/13/2023 | BTC | 0.01851018 | Customer Withdrawal |
| 2360c815-1caa-4793-85a1-268620fc46b2 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2360c815-1caa-4793-85a1-268620fc46b2 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 236c0c63-d1c3-4271-bb55-4ea5e1096ab3 | 2/9/2023 | BTTOLD | 120.63614700 | Customer Withdrawal |
| 236fcd79-6e5c-4546-a185-58c15788e54c | 2/10/2023 | ETH | 0.00098107 | Customer Withdrawal |
| 236fcd79-6e5c-4546-a185-58c15788e54c | 3/10/2023 | ZEN | 0.15019101 | Customer Withdrawal |
| 236fcd79-6e5c-4546-a185-58c15788e54c | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 236fcd79-6e5c-4546-a185-58c15788e54c | 3/10/2023 | OMG | 2.58480964 | Customer Withdrawal |
| 236fcd79-6e5c-4546-a185-58c15788e54c | 2/10/2023 | OMG | 2.07216280 | Customer Withdrawal |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | 4/14/2023 | HBAR | 554.00000000 | Customer Withdrawal |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | 4/14/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | 4/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | 4/14/2023 | BTC | 0.21430473 | Customer Withdrawal |
| 2371a6df-ddf3-450c-8468-efafd9c0b970 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2371a6df-ddf3-450c-8468-efafd9c0b970 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2371a6df-ddf3-450c-8468-efafd9c0b970 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2372f2f-e20a-4a65-805a-93849450a5ad | 4/3/2023 | DOGE | 1,076.96842224 | Customer Withdrawal |
| 23739e2a-9a10-4605-82cb-e3f356938765 | 4/3/2023 | DOGE | 149.29679001 | Customer Withdrawal |
| 2374d2da-b3bf-411c-87c0-aed6e84afd7 | 4/20/2023 | ETH | 0.0125715 | Customer Withdrawal |
| 2374d2da-b3bf-411c-87c0-aed6e84afd7 | 4/21/2023 | BCH | 0.00245825 | Customer Withdrawal |
| 2374d2da-b3bf-411c-87c0-aed6e84afd7 | 4/20/2023 | DOGE | 1,096.11060041 | Customer Withdrawal |
| 2374d2da-b3bf-411c-87c0-aed6e84afd7 | 4/21/2023 | BTC | 0.00155954 | Customer Withdrawal |
| 2374d2da-b3bf-411c-87c0-aed6e84afd7 | 4/24/2023 | USD | 10.00000000 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | ZEN | 43.90263603 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | MANA | 808.64950223 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | SC | 53,220.64258930 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | DOGE | 1,009.34718011 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | XLM | 3,821.93657142 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/29/2023 | BTC | 0.03088993 | Customer Withdrawal |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | 4/30/2023 | USD | 745.00000000 | Customer Withdrawal |
| 23761116b-7622-401c-a920-3273dee00400 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23761116b-7622-401c-a920-3273dee00400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23761116b-7622-401c-a920-3273dee00400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2377966-a798-4b63-a37f-83f22ec9c016 | 4/6/2023 | BTC | 0.08425529 | Customer Withdrawal |
| 2377966-a798-4b63-a37f-83f22ec9c016 | 4/6/2023 | BTC | 0.00973000 | Customer Withdrawal |
| 2377d04a-3b23-4a65-9684-945e0a47fdd0 | 4/29/2023 | HBAR | 12,703.63125648 | Customer Withdrawal |
| 23793213-ab0c-4c1c-bdb0-373b013868dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23793213-ab0c-4c1c-bdb0-373b013868dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23793213-ab0c-4c1c-bdb0-373b013868dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2379a6b2-c89a-4852-82f9-f7fbc6b294c7 | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2379a6b2-c89a-4852-82f9-f7fbc6b294c7 | 4/12/2023 | XRP | 378.47000000 | Customer Withdrawal |
| 2379a6b2-c89a-4852-82f9-f7fbc6b294c7 | 4/12/2023 | BTC | 0.00200692 | Customer Withdrawal |
| 2379a6b2-c89a-4852-82f9-f7fbc6b294c7 | 4/19/2023 | FLR | 56.33601965 | Customer Withdrawal |
| 237b586e-cc32-47e2-ba0f-4878df4e92a | 4/1/2023 | BTC | 0.00173679 | Customer Withdrawal |
| 237b5ac3-37ac-468d-89e6-4c5c66457002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 237b5ac3-37ac-468d-89e6-4c5c66457002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 237b5ac3-37ac-468d-89e6-4c5c66457002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | LSK | 86.65985663 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | LINK | 48.80000000 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | UNI | 8.50000000 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | ADA | 1,970.63509941 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | DGB | 17,499.80000000 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | BTC | 0.01181414 | Customer Withdrawal |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | 4/7/2023 | BTC | 0.00977346 | Customer Withdrawal |
| 237ca06d-f437-4ac8-86f8-38d21d5136ad | 4/7/2023 | ADA | 156.46942314 | Customer Withdrawal |
| 237ca06d-f437-4ac8-86f8-38d21d5136ad | 2/9/2023 | BTTOLD | 185.00000100 | Customer Withdrawal |
| 237dc8ca-bdcd-4a8e-aad5-4b9041d0710e | 4/7/2023 | USD | 1,995.33000000 | Customer Withdrawal |
| 237dd3bd-0000-4ffe-bd80-a62d42f7e0052 | 4/22/2023 | XRP | 1,245.47139352 | Customer Withdrawal |
| 237dd3bd-0000-4ffe-bd80-a62d42f7e0052 | 4/12/2023 | ADA | 236.78503109 | Customer Withdrawal |
| 237dd3bd-0000-4ffe-bd80-a62d42f7e0052 | 4/22/2023 | DOGE | 6,902.13388860 | Customer Withdrawal |
| 237dd3bd-0000-4ffe-bd80-a62d42f7e0052 | 4/12/2023 | XLM | 2,909.50894216 | Customer Withdrawal |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | 4/28/2023 | XRP | 4,403.06827158 | Customer Withdrawal |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | 4/28/2023 | ADA | 438.14127375 | Customer Withdrawal |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | 4/28/2023 | XLM | 1,922.72923369 | Customer Withdrawal |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | 4/28/2023 | FLR | 664.52335260 | Customer Withdrawal |
| 237e3d5d-2702-49e3-87a7-83238ef5506f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 237e3d5d-2702-49e3-87a7-83238ef5506f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 237e3d5d-2702-49e3-87a7-83238ef5506f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 237f6952-b971-4a45-a3f0-37629fb01aad | 3/10/2023 | IOTA | 535.44992129 | Customer Withdrawal |
| 237f6952-b971-4a45-a3f0-37629fb01aad | 4/17/2023 | FLR | 4.80873825 | Customer Withdrawal |
| 2380 1e08-9dec-4666-b2fe-44f8b2bc3cc | 4/17/2023 | USD | 301.35000000 | Customer Withdrawal |
| 2380fb26-a173-4561-bdcd-97764f0a10dbf | 4/20/2023 | BTC | 0.05722872 | Customer Withdrawal |
| 23841243-7ccb-42bf-9165-3bc668f8f6ecf | 4/5/2023 | HBAR | 619.53115363 | Customer Withdrawal |
| 23851177-0c4d-4cc6-a291-1a806c7a864a | 4/6/2023 | ETH | 0.15856796 | Customer Withdrawal |
| 23851177-0c4d-4cc6-a291-1a806c7a864a | 4/7/2023 | ADA | 249.84818942 | Customer Withdrawal |
| 23851177-0c4d-4cc6-a291-1a806c7a864a | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 23852b69-2c43-46f8-a34e-7da28a6f6e0d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23852b69-2c43-46f8-a34e-7da28a6f6e0d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23852b69-2c43-46f8-a34e-7da28a6f6e0d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23853c8b-74a8-4883-aded-e58089e47eba | 4/5/2023 | RVN | 31,774.15701528 | Customer Withdrawal |
| 238567f6-4cd1-406b-9af7-1aeb0cf63947 | 4/6/2023 | BTC | 0.00023584 | Customer Withdrawal |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | 4/7/2023 | HBAR | 17.91108437 | Customer Withdrawal |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | 4/7/2023 | DGB | 4,230.77600043 | Customer Withdrawal |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | 4/7/2023 | XLM | 911.38000000 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | ETH | 0.60835710 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | NEO | 10.18739297 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | XVG | 7,995.00000000 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | SC | 111,195.50250205 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | ETHW | 0.61115710 | Customer Withdrawal |
| 238944 16-313f-4e8e-81ad-000845ff655e | 5/3/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 238f21a-03a0-45d4-9280-46eae58fa5dea | 4/28/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 2389f21a-03a0-4c04-9300-6aeaec990a3fa | 4/28/2023 | BTC | 0.00539278 | Customer Withdrawal |
| 238ca9a1-2e06-4a3a-b258-36734d2d8af9 | 4/6/2023 | XRP | 1,155.66759579 | Customer Withdrawal |
| 238ca9a1-2e06-4a3a-b258-36734d2d8af9 | 4/6/2023 | USDT | 96.87185217 | Customer Withdrawal |
| 238f239-1f59-4e3-a94f-263f37a2dd65 | 4/2/2023 | ETH | 2.99770000 | Customer Withdrawal |
| 238f239-1f59-4e43-af4f-263f37a2dd65 | 4/19/2023 | ADA | 2,589.82126841 | Customer Withdrawal |
| 238f239-1f59-4e43-af4f-263f37a2dd65 | 4/2/2023 | XLM | 1,800.85383025 | Customer Withdrawal |
| 238f239-1f59-4e43-af4f-263f37a2dd65 | 4/2/2023 | TRX | 26,531.01097716 | Customer Withdrawal |
| 238f239-1f59-4e43-af4f-263f37a2dd65 | 4/20/2023 | USD | 502.52000000 | Customer Withdrawal |
| 2389801-b2bd-43f-af13-603f1082ef48 | 3/23/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 2389801-b2bd-43f-af13-603f1082ef48 | 3/30/2023 | USD | 72,181.11000000 | Customer Withdrawal |
| 23907305-e717-45ef-a116-4e6723aa4a93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23907305-e717-45ef-a116-4e6723aa4a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23907305-e717-45ef-a116-4e6723aa4a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2392bc80-d14e-4195-9125-cf385c1765b8 | 4/14/2023 | ENJ | 316.00000000 | Customer Withdrawal |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | 4/14/2023 | ADA | 329.98829429 | Customer Withdrawal |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | 4/14/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | WAVES | 18.99000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | MANA | 6,887.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/19/2023 | ADA | 8,999.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/19/2023 | KNC | 95.07969174 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | KNC | 82.65104305 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | XLM | 2,599.95000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | BAT | 504.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | IOTA | 649.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | TRX | 22,469.00000000 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/14/2023 | BTC | 0.08535923 | Customer Withdrawal |
| 23939458-7e6f-4443-9228-9903993ae2952 | 4/19/2023 | FLR | 112.32125000 | Customer Withdrawal |
| 23962 7cb-b65d5-4e79-b3331-f1a38f89f297 | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 23966e06-d20c-4ec0-b8c9-b0dcdb01b2fd | 3/28/2023 | BTC | 0.14664700 | Customer Withdrawal |
| 23998f1c-1226-4498-8375-9834509749040 | 4/6/2023 | USD | 1,561.00000000 | Customer Withdrawal |
| 23998f1c-1226-4498-8375-9834509749040 | 4/17/2023 | USD | 1.63000000 | Customer Withdrawal |
| 239a82e8-4a28-4ea2-9fcb-75f0669c8648 | 4/16/2023 | USD | 100.00000000 | Customer Withdrawal |
| 239a82e8-4a28-4ea2-9fcb-75f0669c8648 | 4/10/2023 | BTC | 0.09609344 | Customer Withdrawal |
| 239aa2e8-4a28-4ea2-9fcb-75f0669c8648 | 3/10/2023 | BTC | 0.10926670 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 3/31/2023 | ETC | 0.00026060 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/14/2023 | ETC | 0.80000000 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 3/31/2023 | ETC | 0.07000000 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/28/2023 | ZEN | 2.00448717 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/28/2023 | ADA | 103.22963758 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/12/2023 | KMD | 0.98600000 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/12/2023 | VTC | 825.12530000 | Customer Withdrawal |
| 23b01b05-5d04-4dd4-a759-beaed4b0a | 4/14/2023 | BTC | 0.06391427 | Customer Withdrawal |
| 23a37f0e-7e00-4d08-bc8f-1baac28023bd | 4/18/2023 | IOST | 19,207.00000000 | Customer Withdrawal |
| 23a37f0e-7e00-4d08-bc8f-1baac28023bd | 4/18/2023 | TRX | 10,005.00000000 | Customer Withdrawal |
| 23a37f0e-7e00-4d08-bc8f-1baac28023bd | 4/18/2023 | BTC | 0.01161759 | Customer Withdrawal |
| 23a37f0e-7e00-4d08-bc8f-1baac28023bd | 4/18/2023 | USDT | 76.82900000 | Customer Withdrawal |
| 23a37f0e-7e00-4d08-bc8f-1baac28023bd | 4/18/2023 | ETH | 2.51036939 | Customer Withdrawal |
| 23a48762-2a59-47e8-8a0d-9056-0ae3e5a743c | 4/12/2023 | BTC | 0.04096389 | Customer Withdrawal |
| 23a48e73-519a-4b74-b71f-02d65170496 | 4/8/2023 | BTC | 0.00312213 | Customer Withdrawal |
| 23a4ede8-a89a-4880-9de8-df49044b35b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23a4ee03-af9a-4880-add3-e57c48bedb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23a4ee03-af9a-4880-add3-e57c48bedb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23a8f7f5-b2b64-4d3b-9a78-85489749d06 | 3/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| 23a8f1d9-8425-4042-9a9b-704245dfb956f | 4/16/2023 | USD | 79.00341381 | Customer Withdrawal |
| 23aac408-c50c-43e1-9af3-2c829b9a0c182 | 2/9/2023 | XEM | 141.03047350 | Customer Withdrawal |
| 23aac408-c50c-43e1-9af3-2c829b9a0c182 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 23aac408-c50c-43e1-9af3-2c829b9a0c182 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 23ac276a-2846-4edf-9f3f-1485804470b | 4/1/2023 | ADA | 1,958.63158926 | Customer Withdrawal |
| 23acd9e5-00cd-4e05-98d0-5aab8800adf9 | 3/31/2023 | DGB | 27,805.50141375 | Customer Withdrawal |
| 23acd9e5-00cd-4e05-98d0-5aab8800adf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23ace3ba-7cc8-4d12-b55c-3ebe3fe3a7436 | 4/10/2023 | USD | 0.00203000 | Customer Withdrawal |
| 23ace3ba-7cc8-4d12-b55c-3ebe3fe3a7436 | 4/10/2023 | USD | 600.00000000 | Customer Withdrawal |
| 23ad8a4e-8dc3-4dba-9ca7-6f2a5066774d | 4/25/2023 | XRP | 368.00000000 | Customer Withdrawal |
| 23ad8e8-a73b-4ca3-900b-d4d3f75054cf | 4/16/2023 | USD | 1,967.00000000 | Customer Withdrawal |
| 23ae5e9-885e-4ca4-aa4e-ac0c0e10464 | 4/26/2023 | USD | 0.00202000 | Customer Withdrawal |
| 23ae5e9-885e-4ca4-aa4e-ac0c0e10464 | 4/26/2023 | USD | 1.00000000 | Customer Withdrawal |
| 23b0b4d4-e23f-4aea-a75c-4b28bc8fbbad7 | 4/30/2023 | LTC | 10.07400000 | Customer Withdrawal |
| 23b0b4d4-e23f-4aea-a75c-4b28bc8fbbad7 | 4/30/2023 | ADA | 2,571.21659220 | Customer Withdrawal |
| 23b0b4d4-e23f-4aea-a75c-4b28bc8fbbad7 | 4/30/2023 | ADA | 2.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23b0b344-e23f-4aea-a15c-34b28cfbbad7 | 4/30/2023 | ALGO | 1,313.98497536 | Customer Withdrawal |
| 23b0b344-e23f-4aea-a15c-34b28cfbbad7 | 5/2/2023 | BAT | 1,302.77478080 | Customer Withdrawal |
| 23b0b344-e23f-4aea-a15c-34b28cfbbad7 | 4/30/2023 | ETHW | 0.71733741 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-b2a8cd3bad4a | 4/7/2023 | BCH | 0.09000000 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | OMG | 84.00000000 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | XRP | 8.07413693 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | USDT | 97.90884203 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | USDT | 1,132.47276098 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | XLM | 4,279.05168131 | Customer Withdrawal |
| 23b3e856-c905-4e0f-b5ce-f2a8cd3bad4a | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 23b3eeb5-95d2-4650-a7db-0f9f0c9a1fa0 | 4/7/2023 | NMR | 49.63559774 | Customer Withdrawal |
| 23b3eeb5-95d2-4650-a7db-0f9f0c9a1fa0 | 4/7/2023 | BTC | 0.26481483 | Customer Withdrawal |
| 23b43c95-08ab-4c0f-8b44-4d3e18f2b6b49 | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b43c95-08ab-4c0f-8b44-4d3e18f2b6b49 | 3/31/2023 | BTC | 0.00222083 | Customer Withdrawal |
| 23b71bcb-8b05-4354-a141-aa1250157f9f | 4/13/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 23b71bcb-8b05-4354-a141-aa1250157f9f | 4/13/2023 | LTC | 93.99000000 | Customer Withdrawal |
| 23b71bcb-8b05-4354-a141-aa1250157f9f | 4/14/2023 | BTC | 0.00199000 | Customer Withdrawal |
| 23b71bcb-8b05-4354-a141-aa1250157f9f | 4/14/2023 | BTC | 0.04396400 | Customer Withdrawal |
| 23b78b7a-cbb3-4868-bb41-8db5e2a6c4c | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| 23b784c0-bce4-4c5a-bbcf-9efa9bc5b4e2 | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 23b7d48f-bd6a-4d7c-b5b8-00cddfa6d0c | 4/3/2023 | BTC | 0.00031000 | Customer Withdrawal |
| 23b7d48f-bd6a-4d7c-b5b8-00cddfa6d0c | 4/3/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 23b7d4c5-b8bc-4c5a-bbcf-9efa9bc5b4e2 | 4/9/2023 | BTTOLD | 371.19220000 | Customer Withdrawal |
| 23b8ae62-c57d-4c8a-a887-97a13ca46 | 4/9/2023 | ETC | 0.12302839 | Customer Withdrawal |
| 23b8ae62-c57d-4c8a-a887-97a13ca46 | 4/9/2023 | ETH | 2.99000000 | Customer Withdrawal |
| 23b8ae62-c57d-4c8a-a887-97a13ca46 | 4/9/2023 | BTC | 0.11640000 | Customer Withdrawal |
| 23b8b7aa-4bce-4b56-9a44-0606ae1e | 4/25/2023 | XLM | 1,293.88389000 | Customer Withdrawal |
| 23b8b7aa-4bce-4b56-9a44-0606ae1e | 3/31/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 23b8b7aa-4bce-4b56-9a44-0606ae1e | 3/31/2023 | XLM | 1,234.95100000 | Customer Withdrawal |
| 23b9d4c1-4f9a-47e9-99af-fe1f08089a46 | 4/18/2023 | HBAR | 599.00000000 | Customer Withdrawal |
| 23b9d4c1-4f9a-47e9-99af-fe1f08089a46 | 4/18/2023 | ZEN | 3.96713456 | Customer Withdrawal |
| 23b9d4c1-4f9a-47e9-99af-fe1f08089a46 | 4/18/2023 | USDT | 0.00000019 | Customer Withdrawal |
| 23b9d4c1-4f9a-47e9-99af-fe1f08089a46 | 4/18/2023 | BTC | 0.00028000 | Customer Withdrawal |
| 23b9d4c1-4f9a-47e9-99af-fe1f08089a46 | 4/18/2023 | BTC | 0.06080000 | Customer Withdrawal |
| 23ba0049-4f2d-4745-a57f-09a90f1fda0 | 4/17/2023 | BTC | 0.00028000 | Customer Withdrawal |
| 23ba0049-4f2d-4745-a57f-09a90f1fda0 | 4/17/2023 | BTC | 0.06080000 | Customer Withdrawal |
| 23ba88e8-e1a1-4e7a-898f-f42c6d00b | 4/17/2023 | USDT | 200.00000000 | Customer Withdrawal |
| 23ba88e8-e1a1-4e7a-898f-f42c6d00b | 4/17/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| 23c11e86-c5b8-4d26-8f89-00f40f6d0bd | 4/13/2023 | XLM | 601.83115300 | Customer Withdrawal |
| 23c11e86-c5b8-4d26-8f89-00f40f6d0bd | 4/13/2023 | USD | 451.54000000 | Customer Withdrawal |
| 23c32183-7af9-4ebe-8b9c-5c70636d1d4 | 4/19/2023 | USDT | 880.01000000 | Customer Withdrawal |
| 23c2583-c679-4f09-b79d-bedc2a76dcd | 4/26/2023 | XRP | 7,754.00000000 | Customer Withdrawal |
| 23c44016-f0c2-47bb-a4e7-0b0bed4b0a | 4/4/2023 | FLR | 1,100.00000000 | Customer Withdrawal |
| 23c44016-f0c2-47bb-a4e7-0b0bed4b0a | 4/4/2023 | BTC | 0.04194474 | Customer Withdrawal |
| 23c44016-7fa5-4f8b-97f0-27da51a0b8 | 4/4/2023 | FLR | 1,177.19000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23c73f55-5cb9-493B-9a26-54e9f0c955bd | 4/19/2023 | ADA | 24.01144080 | Customer Withdrawal |
| 23c73f55-5cb9-493B-9a26-54e9f0c955bd | 4/19/2023 | BTC | 0.35828655 | Customer Withdrawal |
| 23c988af-7834-4d8c-bac7-5b1c54404060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23c988af-7834-4d8c-bac7-5b1c54404060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23c988af-7834-4d8c-bac7-5b1c54404060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | 4/5/2023 | XRP | 2,911.83600000 | Customer Withdrawal |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | 4/6/2023 | USD | 498.60000000 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | LTC | 26.31966105 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/29/2023 | IGNIS | 1,800.27108477 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | XRP | 31,200.97016293 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/29/2023 | ARK | 483.03384144 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | SC | 182,148.38750000 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | XLM | 97,923.83507512 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/29/2023 | NXT | 3,602.54218953 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/29/2023 | TRX | 3,890.60461382 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | BTC | 0.02101081 | Customer Withdrawal |
| 23ccdf6e-2336-4940-b5c4-b4ea24b4e08d | 4/30/2023 | FLR | 4,713.46168100 | Customer Withdrawal |
| 23d35145-bb6c-4c1c-85e0-471c9f164af1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23d35145-bb6c-4c1c-85e0-471c9f164af1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23d35145-bb6c-4c1c-85e0-471c9f164af1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23d3d426-becb-45e4-aeeb-1224f8fbcef2 | 4/17/2023 | GEO | 3.01047194 | Customer Withdrawal |
| 23d55528-909e-41da-a0d9-87457d8c2a48 | 4/4/2023 | USD | 2,121.00000000 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | ETH | 0.32437933 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | MEME | 0.08000000 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | XRP | 1,704.48953790 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/12/2023 | XVG | 4,240.08973069 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | DOGE | 1,593.58086005 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/11/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | TRX | 847.60000000 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/9/2023 | BTC | 0.01044844 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/7/2023 | BTC | 0.05211789 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/28/2023 | ETH | 0.32657933 | Customer Withdrawal |
| 23d56152-687a-4ef6-9bc6-a29300f151df | 4/19/2023 | FLR | 256.69094170 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | LTC | 0.16741265 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | RLC | 36.99785788 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | XRP | 14.35129987 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | XTZ | 8.10013826 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | DOGE | 33.09828654 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | XLM | 31.61481476 | Customer Withdrawal |
| 23d73aaa-f9d1-455b-b34b-71901a8e8743 | 4/26/2023 | BTC | 0.00101688 | Customer Withdrawal |
| 23d8d10b-92e4-4474-8ffb-9271068dab5f | 4/2/2023 | HBAR | 54.00000000 | Customer Withdrawal |
| 23d8d10b-92e4-4474-8ffb-9271068dab5f | 4/2/2023 | HBAR | 15.94400000000 | Customer Withdrawal |
| 23daf81f-2392-47fc-98cb-be1c23181660 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23daf81f-2392-47fc-98cb-be1c23181660 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23daf81f-2392-47fc-98cb-be1c23181660 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 23dcff8f-4f63-44e5-bed9-3259053edbba | 2/10/2023 | ETH | 0.00329889 | Customer Withdrawal |
| 23dcff8f-4f63-44e5-bed9-3259053edbba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23dcff8f-4f63-44e5-bed9-3259053edbba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23de20d8-3461-466f-b7b5-df380e3578f1 | 4/8/2023 | POWR | 1,058.70736573 | Customer Withdrawal |
| 23de8ffe-e1c6-4519-b364-feac81ed04e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23de8ffe-e1c6-4519-b364-feac81ed04e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23de8ffe-e1c6-4519-b364-feac81ed04e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23df060c-f5d9-4e59-9418-80050697ff92 | 4/26/2023 | BCH | 21.31171072 | Customer Withdrawal |
| 23df060c-f5d9-4e59-9418-80050697ff92 | 4/26/2023 | BSV | 21.31171072 | Customer Withdrawal |
| 23dfd3d2-626b-4522-a935-a8ded0092c4f | 4/9/2023 | BTC | 0.00240020 | Customer Withdrawal |
| 23e31723-d415-4a2b-a77b-1af9f96f0db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23e31723-d415-4a2b-a77b-1af9f96f0db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23e31723-d415-4a2b-a77b-1af9f96f0db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23e4a644-d81a-4536-ac8f-1f5699dfe0aa | 4/28/2023 | GLM | 213.47576647 | Customer Withdrawal |
| 23e4a644-d81a-4536-ac8f-1f5699dfe0aa | 4/28/2023 | VTC | 13.33692097 | Customer Withdrawal |
| 23e6e4fc-a3cd-4956-9fd-d3b4f11f1b4d | 4/10/2023 | ETH | 0.19027000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | 4/30/2023 | ETC | 12.50869961 | Customer Withdrawal |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | 4/30/2023 | ADA | 275.14937459 | Customer Withdrawal |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | 4/30/2023 | XLM | 225.02314877 | Customer Withdrawal |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | 4/30/2023 | BTC | 0.02811436 | Customer Withdrawal |
| 23ed6464-45bf-43ee-9f1d-71419cc2493a | 4/7/2023 | ETH | 1.19766975 | Customer Withdrawal |
| 23edb787-25a0-4da5-a73d-5b82ab344093 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 23edb787-25a0-4da5-a73d-5b82ab344093 | 3/20/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 23edb787-25a0-4da5-a73d-5b82ab344093 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23ee40c2-32b6-49c8-b5b3-2220bb82cf20 | 4/6/2023 | USD | 4,546.00000000 | Customer Withdrawal |
| 23ee9f4a-da8d-475e-93ea-63c9fe4b8931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23ee9f4a-da8d-475e-93ea-63c9fe4b8931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23efaf1b-70a3-43bb-9f7a-ab659e3d3443 | 4/30/2023 | ETH | 691.35272801 | Customer Withdrawal |
| 23f1d4f4-a5d4-4939-8546-a83bd660efbd | 4/12/2023 | ETH | 0.30018352 | Customer Withdrawal |
| 23f1d4f4-a5d4-4939-8546-a83bc660efbd | 4/12/2023 | ZRX | 1,519.41911240 | Customer Withdrawal |
| 23f205e5-c9e2-4ba2-8a32-1f50b246080 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23f205e5-c9e2-4ba2-8a32-1f50b246080 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23f205e5-c9e2-4ba2-8a32-1f50b246080 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23f707a0c76e-4d8-91e5-cc0eb2ebe23f | 4/4/2023 | BTC | 0.05338186 | Customer Withdrawal |
| 23f707a0c76e-4d8-91e5-cc0eb2ebe23f | 4/4/2023 | BTC | 0.05085327 | Customer Withdrawal |
| 23f707a0c76e-4d8-91e5-cc0eb2ebe23f | 4/4/2023 | USD | 34.57000000 | Customer Withdrawal |
| 23f71b93-882c-449a-8907-524eac48f4ba | 3/20/2023 | ENJ | 2,582.47826087 | Customer Withdrawal |
| 23f71b93-882c-449a-8907-524eac48f4ba | 3/20/2023 | ENJ | 39.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 2,845.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | ENJ | 168.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/4/2023 | USD | 3,300.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/1/2023 | USD | 243.00000000 | Customer Withdrawal |
| 23f95c2c-4439-4989-a8ad-21ee40c055d8 | 4/4/2023 | USD | 20.92000000 | Customer Withdrawal |
| 23fccd87-6d3b-4a19-8b7e-d6a1927ea46d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23fccd87-6d3b-4a19-8b7e-d6a1927ea46d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23fccd87-6d3b-4a19-8b7e-d6a1927ea46d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | LSK | 473.32484063 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | MANA | 2,061.53917230 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | ZRX | 129.19185197 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | GLM | 12,879.32866944 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/5/2023 | USD | 3,323.60711858 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | XLM | 96.01750790 | Customer Withdrawal |
| 23fda388-9202-4a9f-a9d3-10d17c06cb55 | 4/6/2023 | ENJ | 4,473.20125223 | Customer Withdrawal |
| 23fe02a5-cfbe-4ed8-9cb4-2cc0c15ce2f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23fe02a5-cfbe-4ed8-9cb4-2cc0c15ce2f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23fe02a5-cfbe-4ed8-9cb4-2cc0c15ce2f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23ff9504-c5dc-4f2b-88f2-60edfd941cfc | 3/10/2023 | ADA | 11.41727425 | Customer Withdrawal |
| 23ff9504-c5dc-4f2b-88f2-60edfd941cfc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 23ff9504-c5dc-4f2b-88f2-60edfd941cfc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23ff9504-c5dc-4f2b-88f2-60edfd941cfc | 4/10/2023 | DOGE | 20.14703727 | Customer Withdrawal |
| 23ffaf6a-4697-4c4d-8fda-cb0cb13c07c | 4/30/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 24024b6e-d351-4320-8dd4-a5d55a80e323 | 3/23/2023 | USD | 33.41000000 | Customer Withdrawal |
| 2403c70a-a85d-4d43-95d9-44c677d708a7 | 4/6/2023 | ADA | 4,256.25971482 | Customer Withdrawal |
| 2403c70a-a85d-4d43-95d9-44c677d708a7 | 4/5/2023 | XLM | 10,644.70544344 | Customer Withdrawal |
| 2403c70a-a85d-4d43-95d9-44c677d708a7 | 3/23/2023 | AVGO | 5,422.98581790 | Customer Withdrawal |
| 24075055-8b06-4c07-9572-9d5e3c5ffb23 | 3/31/2023 | ETH | 1.11291610 | Customer Withdrawal |
| 24075055-8b06-4c07-9572-9d5e3c5ffb23 | 3/31/2023 | XRP | 858.64771179 | Customer Withdrawal |
| 24075055-8b06-4c07-9572-9d5e3c5ffb23 | 3/31/2023 | BTC | 0.01748125 | Customer Withdrawal |
| 2407819-600a-4315-ab0d-e21723204e59 | 4/18/2023 | ETH | 2.53303483 | Customer Withdrawal |
| 2407819-600a-4315-ab0d-e21723204e59 | 4/7/2023 | USD | 11,565.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2408017e-d388-00dd-bdaf-cd4a47a822d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2408017e-d388-00dd-bdaf-cd4a47a822d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2408017e-d388-00dd-bdaf-cd4a47a822d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2409da68-14b5-45bc-980b-c1946a317d62 | 4/1/2023 | ADA | 4,090.34091526 | Customer Withdrawal |
| 2409da68-14b5-45bc-980b-c1946a317d62 | 4/1/2023 | HBAR | 3,697.00000000 | Customer Withdrawal |
| 240b5751-3164-453c-9b0f6-fca26b0e9c0b | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 240b5751-3164-453c-9b0f6-fca26b0e9c0b | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 240b5751-3164-453c-9b0f6-fca26b0e9c0b | 4/4/2023 | HBAR | 3,352.84388254 | Customer Withdrawal |
| 240dd1a9-cad2-4348-85cf-f4afa06f209e | 4/4/2023 | USD | 9,431.54000000 | Customer Withdrawal |
| 240ddf28-3ea6-462b-8352-fe687a929aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 240ddf28-3ea6-462b-8352-fe687a929aa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 240ddf28-3ea6-462b-8352-fe687a929aa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/1/2023 | DOT | 14.82907037 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | MATIC | 1,033.32141704 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | ATOM | 12.75428976 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | ETH | 0.09964340 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | MANA | 162.06011652 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/1/2023 | ADA | 999.63135275 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | SAND | 98.89608360 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | DOGE | 963.60800455 | Customer Withdrawal |
| 240e3e16-6899-404b-96a3-f6cdd7ffa849 | 3/31/2023 | XLM | 3,682.78859707 | Customer Withdrawal |
| 240f1a3-18e4-40499-944d-4673faff0a67 | 4/27/2023 | HBAR | 154.00000000 | Customer Withdrawal |
| 240ff3d6-85b9-4b5-4c5f-77d0a04a342 | 4/27/2023 | USD | 28.85000000 | Customer Withdrawal |
| 241202cd-de01-4f1-9cb1-b85b595411ba | 4/6/2023 | USD | 248.78000000 | Customer Withdrawal |
| 2412f3e0-3e10-4881-916c-9917863590f2 | 4/18/2023 | ADA | 178.65500000 | Customer Withdrawal |
| 2412f3e0-3e10-4881-916c-9917863590f2 | 4/18/2023 | TRX | 2,794.00000000 | Customer Withdrawal |
| 2414b52f-8f40-4a6e-9dd1-b2cc45f38a50 | 4/14/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 241432e6-9ea3-4c72-bd61-4d50ab7924 | 4/14/2023 | BTC | 0.00122820 | Customer Withdrawal |
| 241432e6-9ea3-4c72-bd61-4d50ab7924 | 4/28/2023 | OMG | 24.66758931 | Customer Withdrawal |
| 2414d6e9e-3329-466a-be4-ed0ece67b6e0 | 4/22/2023 | BTC | 0.01487718 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/17/2023 | ETH | 2.39547716 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/17/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/4/2023 | DGB | 2,901.58120720 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 2/9/2023 | SC | 8,722.12655323 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/4/2023 | USDT | 37.37517015 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/4/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/4/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 3/22/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24162f8f-dab0-4722-9e1d-171adabe234c | 4/4/2023 | BTC | 0.00732787 | Customer Withdrawal |
| 24160e20-0bc4-4c6d- a12-8af9d357017 | 4/18/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 24160e20-0bc4-4c6d-a12-8af9d357017 | 3/21/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24160e20-0bc4-4c6d-a12-8af9d357017 | 4/18/2023 | DOGE | 57.65907336 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | NEO | 0.17000000 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | ETH | 0.44450000 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | USD | 15.00000000 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | XRP | 3,404.38348870 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | GLM | 5,000.00000000 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | BAT | 1,800.00000000 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 2471287f-a807f-4535-8e77-73dacd3ea3c0 | 4/19/2023 | FLR | 513.53641530 | Customer Withdrawal |
| 2417694e-89a2-4917-a996-e33a301713746 | 4/18/2023 | DASH | 1.86000000 | Customer Withdrawal |
| 2417694e-89a2-4917-a996-e33a301713746 | 4/18/2023 | ZEN | 4.44800000 | Customer Withdrawal |
| 2417694e-89a2-4917-a996-e33a301713746 | 4/18/2023 | XLM | 5.72216348 | Customer Withdrawal |
| 2417694e-89a2-4917-a996-e33a301713746 | 4/18/2023 | XLM | 2,467.53846154 | Customer Withdrawal |
| 2417694e-89a2-4917-a996-e33a301713746 | 4/18/2023 | BTC | 0.00889968 | Customer Withdrawal |
| 24190040-c2e4-40e-b0c7-ede65a5a41f | 4/21/2023 | HBAR | 189.34826887 | Customer Withdrawal |
| 241a0e84-a8c4-40b0-96f06-b5a54af8b3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 241a0e84-a8c4-40b0-96f06-b5a54af8b3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 241b68a6-4bed-40b8-86f06-b5a54af8b3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 4/1/2023 | DASH | 0.31990043 | Customer Withdrawal |
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 4/1/2023 | ZEN | 16.02435328 | Customer Withdrawal |
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 4/1/2023 | XRP | 0.09792788 | Customer Withdrawal |
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 3/1/2023 | XRP | 284.69382787 | Customer Withdrawal |
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 3/31/2023 | XLM | 5,999.95231121 | Customer Withdrawal |
| 241b58f6-688b-45b3-b211-b4fe5d9f8772 | 3/1/2023 | BAT | 736.82826948 | Customer Withdrawal |
| 241b89b-b14f-4132-b1ee-6381c0193ed4 | 2/9/2023 | USD | 5,593.65000000 | Customer Withdrawal |
| 241b89b-b14f-4132-b1ee-6381c0193ed4 | 3/20/2023 | USD | 7,500.00000000 | Customer Withdrawal |
| 241c2923-ad60-4406-816f-403f89db7231 | 3/23/2023 | XRP | 1,258.04781281 | Customer Withdrawal |
| 241c2923-ad60-4406-816f-403f89db7231 | 4/21/2023 | XRP | 436.00000000 | Customer Withdrawal |
| 241c2923-ad60-4406-816f-403f89db7231 | 4/1/2023 | MANA | 150.24000000 | Customer Withdrawal |
| 241c2923-ad60-4406-816f-403f89db7231 | 4/21/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 241c2923-ad60-4406-816f-403f89db7231 | 4/21/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | LINK | 37.21000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | ADA | 56.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | TRX | 3,090.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | BSV | 0.85000553 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | ARDR | 60.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | UBQ | 595.99000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | IOC | 6,683.56792338 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | DGB | 2,798.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | DOGE | 6,193.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | THC | 515.99000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | VTC | 14.99000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | PINK | 299.98000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | EXP | 4,295.98532548 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | OK | 59.99000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | BTC | 0.07618150 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | CLO | 99.99000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | MER | 1,000.00000000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | BTC | 0.01335000 | Customer Withdrawal |
| 241c225a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | BTG | 0.04848000 | Customer Withdrawal |
| 241c2e5a-8f2f-44c5-b197-a2f814ea11de | 4/29/2023 | BTC | 0.00012970 | Customer Withdrawal |
| 241d1b83-8e4e-4d51-9d51-84f1e40d4a44 | 4/27/2023 | ETH | 15.94870000 | Customer Withdrawal |
| 241d1b83-8e4e-4d51-9d51-84f1e40d4a44 | 4/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 241d1b83-8e4e-4d51-9d51-84f1e40d4a44 | 4/27/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 241d1b83-8e4e-4d51-9d51-84f1e40d4a44 | 4/27/2023 | ETH | 0.00001000 | Customer Withdrawal |
| 242378a-6153-4d81-8a6a-6511eecea998 | 4/7/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 242378a-6153-4d81-8a6a-6511eecea998 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 242378a-6153-4d81-8a6a-6511eecea998 | 4/7/2023 | ADA | 20.22000000 | Customer Withdrawal |
| 24240608-28c1-491f-bd4b-0902a990b0ab | 4/27/2023 | BTC | 0.00021980 | Customer Withdrawal |
| 24240608-28c1-491f-bd4b-0902a990b0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2424650b-28c1-4191-b4be-199c049e14d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2426e221-a7c8-456b-b96a-9dcde454ccd7 | 4/19/2023 | ADA | 255.71574489 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/7/2023 | LTC | 6.07286986 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/7/2023 | ETH | 1.8551000 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/7/2023 | BCH | 0.37400000 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/7/2023 | BTC | 0.09763774 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/7/2023 | USD | 0.00240808 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/10/2023 | USD | 12.14000000 | Customer Withdrawal |
| 2427cc41-7e55-4110-be8e-50886e9364a | 4/28/2023 | FLR | 376.73750000 | Customer Withdrawal |
| 24280f15-e2e6-4bd5-ab47-a5e6a9dab840 | 4/3/2023 | USDT | 1,072.94031198 | Customer Withdrawal |
| 242abec6-dfe9-4366-b676-52941a69bf48 | 4/23/2023 | RDD | 229,281.33600000 | Customer Withdrawal |
| 242abec6-dfe9-4366-b676-52941a69bf48 | 4/23/2023 | GRS | 1,397.88426741 | Customer Withdrawal |
| 242abec6-dfe9-4366-b676-52941a69bf48 | 4/23/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/7/2023 | SOL | 9.60537961 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/5/2023 | SOL | 9.29015775 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/24/2023 | SOL | 23.29458600 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/23/2023 | SOL | 9.32488415 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/19/2023 | SOL | 8.51120404 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/17/2023 | SOL | 9.97751060 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/26/2023 | SOL | 24.17678029 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/8/2023 | SOL | 10.12170726 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/26/2023 | SOL | 14.17921847 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/26/2023 | SOL | 47.53242179 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/4/2023 | SOL | 9.98910412 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/19/2023 | SOL | 18.44017950 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/12/2023 | SOL | 11.00624397 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/18/2023 | SOL | 17.58014452 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/23/2023 | SOL | 9.29664926 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/16/2023 | DOGE | 1,535.05782896 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/22/2023 | DOGE | 6,695.15689942 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/14/2023 | DOGE | 14,186.18150119 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/28/2023 | DOGE | 12,076.11195768 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/28/2023 | BTC | 0.80663040 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/14/2023 | LTC | 2.12257296 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/24/2023 | LTC | 3.00402291 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/14/2023 | LTC | 2.10834590 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 2/8/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/22/2023 | SOL | 8.91458223 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/18/2023 | SOL | 54.12010282 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/18/2023 | SOL | 8.97875904 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/3/2023 | SOL | 9.99249562 | Customer Withdrawal |
| 242c5d15-63cb-45e7-8b27-d8d400e965ff | 3/3/2023 | SOL | 9.99000000 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/7/2023 | XRP | 627.78364835 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/26/2023 | XVG | 617,445.08158567 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/26/2023 | TRX | 9,584.98900000 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/7/2023 | BTC | 0.01105387 | Customer Withdrawal |
| 242d0bb6-9835-488e-800d-ac54f37325fa | 4/18/2023 | FLR | 74.48054647 | Customer Withdrawal |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | 4/1/2023 | ETH | 0.31890595 | Customer Withdrawal |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | 4/1/2023 | DOGE | 980.93786788 | Customer Withdrawal |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | 4/1/2023 | SHIB | 2,053,801.53340558 | Customer Withdrawal |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | 4/1/2023 | BTC | 0.01759631 | Customer Withdrawal |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | 4/1/2023 | BTC | 0.00725699 | Customer Withdrawal |
| 242f73e9-78cb-4720-b9ba-eccc9961913a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 242f73e9-78cb-4720-b9ba-eccc9961913a | 3/29/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 242f73e9-78cb-4720-b9ba-eccc9961913a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24305b0e-2698-4f41-83b4-4a1e2eb64340 | 4/5/2023 | ADA | 1,811.79476492 | Customer Withdrawal |
| 24306acb-1ad2-4788-b6be-17597f87dc3b | 4/11/2023 | SOL | 0.80225295 | Customer Withdrawal |
| 24306acb-1ad2-4788-b6be-17597f87dc3b | 4/11/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 24306acb-1ad2-4788-b6be-17597f87dc3b | 4/11/2023 | DGB | 339.78671653 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24306acd-1ad2-4788-b6be-17597f87dc3b | 4/11/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 24306acd-1ad2-4788-b6be-17597f87dc3b | 4/11/2023 | BTC | 0.00104799 | Customer Withdrawal |
| 2434a682-ab63-40eb-9f61-44ceac4b6846 | 4/24/2023 | FLR | 992.97544300 | Customer Withdrawal |
| 2436a832-c754-49f4-93c9-c0c97f474d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2436a832-c754-49f4-93c9-c0c97f474d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2436a832-c754-49f4-93c9-c0c97f474d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/15/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/13/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/13/2023 | ADA | 109.01212999 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/13/2023 | SC | 0.90000000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/7/2023 | SC | 17,978.04763780 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/17/2023 | FLR | 5.25000000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/17/2023 | FLR | 17.91425000 | Customer Withdrawal |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | 4/17/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | 4/22/2023 | ADA | 11,999.82545092 | Customer Withdrawal |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | 4/9/2023 | ADA | 8.13978724 | Customer Withdrawal |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | 4/1/2023 | ADA | 359.00000000 | Customer Withdrawal |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | 4/9/2023 | BTC | 0.01336982 | Customer Withdrawal |
| 2438a3ed-cf07-4540-a829-61a40bae97db | 4/3/2023 | SHIB | 6,390,669.17667028 | Customer Withdrawal |
| 243d3275-3dfd-451a-be54-b4d77c8a9a1c | 4/16/2023 | MATIC | 430.55238019 | Customer Withdrawal |
| 243d3275-3dfd-451a-be54-b4d77c8a9a1c | 4/16/2023 | GRT | 621.31493629 | Customer Withdrawal |
| 243f0cfa-45db-49a2-9fad-d5f5a37eeef | 4/5/2023 | USD | 201.95000000 | Customer Withdrawal |
| 243f1b7e-be49-45a6-9a76-ea30d5f3065f | 4/1/2023 | SC | 950.61048729 | Customer Withdrawal |
| 243f1b7e-be49-45a6-9a76-ea30d5f3065f | 4/4/2023 | USD | 72.73000000 | Customer Withdrawal |
| 243f1b7e-be49-45a6-9a76-ea30d5f3065f | 4/4/2023 | USD | 135.59000000 | Customer Withdrawal |
| 24405763-57e0-4498-b108-5569990a2883 | 4/19/2023 | ETH | 0.11250336 | Customer Withdrawal |
| 24405763-57e0-4498-b108-5569990a2883 | 4/20/2023 | USD | 5.25000000 | Customer Withdrawal |
| 2440ae69-1dbe-43d9-b69e-1781d4056faf | 4/12/2023 | USD | 325.00000000 | Customer Withdrawal |
| 24422a21-1000-486a-b2e1-a23475cb524e | 4/14/2023 | DOGE | 77.73811730 | Customer Withdrawal |
| 24422a21-1000-486a-b2e1-a23475cb524e | 4/11/2023 | RVN | 209.86056758 | Customer Withdrawal |
| 24422a21-1000-486a-b2e1-a23475cb524e | 4/17/2023 | ALGO | 17,053.02875841 | Customer Withdrawal |
| 24428fa4-7b78-466c-804f-e8d330c321cf | 4/17/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 24428fa4-7b78-466c-804f-e8d330c321cf | 4/17/2023 | DGB | 149.60000000 | Customer Withdrawal |
| 2442a460-e60c-40cb-be0e-361dcb5c9eda | 4/2/2023 | SOL | 36.38700000 | Customer Withdrawal |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | 4/24/2023 | ETH | 19.99429000 | Customer Withdrawal |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | 4/24/2023 | BCH | 1.99998223 | Customer Withdrawal |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | 4/30/2023 | DOGE | 9,715.85851949 | Customer Withdrawal |
| 2446ab90-8fda-47c2-92cb-3f7da5ad7f3e | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2446ab90-8fda-47c2-92cb-3f7da5ad7f3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2446ab90-8fda-47c2-92cb-3f7da5ad7f3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24484e01-2a3a-4057-89b4-80b0cede557d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24484e01-2a3a-4057-89b4-80b0cede557d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24484e01-2a3a-4057-89b4-80b0cede557d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 244976b6-b7e5-4112-957e-8c5e0a92580d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 244976b6-b7e5-4112-957e-8c5e0a92580d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 244976b6-b7e5-4112-957e-8c5e0a92580d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 24ac28f6-b7f4-40fa-abf8-2a36289ab46f | 4/9/2023 | HBAR | 242.91245654 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | LINK | 25.78632783 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | POWR | 3,154.78000000 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | ADA | 3,069.41870040 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | HBAR | 38,227.27231501 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | HBAR | 11,048.35312290 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | DGB | 280,843.66577732 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | ZIL | 1,999.98800000 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | ZIL | 100,407.78800946 | Customer Withdrawal |
| 24ce7be-74af-4d6f-be87-ce83920d2618 | 4/3/2023 | IOTA | 196.30250000 | Customer Withdrawal |
| 24edb392-bb7d-4cc1-b7a8-bc5aad90f032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24edb392-bb7d-4cc1-b7a8-bc5aad90f032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24edb392-bb7d-4cc1-b7a8-bc5aad90f032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2450080b-5712-4fc0-b188-f12813193c43 | 4/29/2023 | XRP | 1,397.46374569 | Customer Withdrawal |
| 2450080b-5712-4fc0-b188-f12813193c43 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 2450080b-5712-4fc0-b188-f12813193c43 | 4/29/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 2450080b-5712-4fc0-b188-f12813193c43 | 4/29/2023 | XLM | 3,421.27376333 | Customer Withdrawal |
| 24502183-f327-4811-a1a6-17325a6ab369 | 4/10/2023 | NAV | 99.60000000 | Customer Withdrawal |
| 24506da5-05ad-4530-842f-c619a4dc0454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24506da5-05ad-4530-842f-c619a4dc0454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24506da5-05ad-4530-842f-c619a4dc0454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2452d8a9-8248-44b4-a773-1478076fb9afb | 4/27/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 2452d8a9-8248-44b4-a773-1478076fb9afb | 4/27/2023 | ADA | 199.95000000 | Customer Withdrawal |
| 2452d8a9-8248-44b4-a773-1478076fb9afb | 4/27/2023 | ADA | 0.10165120 | Customer Withdrawal |
| 245312bb-9100-4677-9d62-72a954a2bd0 | 4/1/2023 | BCH | 7.27644340 | Customer Withdrawal |
| 245312bb-9100-4677-9d62-72a954a2bd0 | 4/1/2023 | ADA | 12.64117177 | Customer Withdrawal |
| 245312bb-9100-4677-9d62-72a954a2bd0 | 4/1/2023 | USDT | 216.18862600 | Customer Withdrawal |
| 245312bb-9100-4677-9d62-72a954a2bd0 | 4/1/2023 | BTC | 0.01072718 | Customer Withdrawal |
| 24539563-ce34-4e52-bd75-16619c229d91 | 4/4/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 24539563-ce34-4e52-bd75-16619c229d91 | 4/4/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 24551331-12d9-45a6-bcc2-fc4a3f34365f | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 24551331-12d9-45a6-bcc2-fc4a3f34365f | 4/29/2023 | ETH | 45.99051296 | Customer Withdrawal |
| 24551331-12d9-45a6-bcc2-fc4a3f34365f | 4/30/2023 | STRAX | 999.00000000 | Customer Withdrawal |
| 24551331-12d9-45a6-bcc2-fc4a3f34365f | 4/30/2023 | STRAX | 14,370.68072697 | Customer Withdrawal |
| 24551331-12d9-45a6-bcc2-fc4a3f34365f | 4/30/2023 | USD | 129.80000000 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/12/2023 | LTC | 0.48158323 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | ETH | 0.00070804 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | BCH | 0.99800000 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/12/2023 | XRP | 1,403.01619684 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | ZRX | 230.07787448 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | XEM | 181.61562223 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | ADA | 0.01091944 | Customer Withdrawal |
| 2457d2a5-0f60-4925-94ea-70c403b6bc66 | 4/28/2023 | FLR | 211.13982729 | Customer Withdrawal |
| 2457e786-3a32-4043-bd55-f3f0d3d19b1c | 4/17/2023 | DOGE | 64.78000689 | Customer Withdrawal |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | 4/12/2023 | LSK | 5.61381484 | Customer Withdrawal |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | 4/25/2023 | ADA | 82.05932693 | Customer Withdrawal |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | 4/13/2023 | SC | 13.44518390 | Customer Withdrawal |
| 245a289d-6f7e-4068-8025-9e3b7f4a23a4 | 4/11/2023 | USD | 1,586.38000000 | Customer Withdrawal |
| 245bcc0-0d81-44d1-8a54-6a0923e98f51 | 4/10/2023 | ETH | 0.29883601 | Customer Withdrawal |
| 245bcc0-0d81-44d1-8a54-6a0923e98f51 | 4/20/2023 | DOGE | 3,762.71989603 | Customer Withdrawal |
| 245ef8b-28f0-4253-b879-c7b46be580ff | 4/12/2023 | USD | 9.00000000 | Customer Withdrawal |
| 245fbf9b-2853-4244-8279-c7b46be580ff | 4/11/2023 | BTC | 0.13276736 | Customer Withdrawal |
| 245c0fdc-c013-4557-84ad-fa30673d3625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245db7f2-bb63-48c7-a1dd-97a3d7b5825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 245db7f2-bb63-48c7-a1dd-97a3d7b5825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 245fca0a-4924-ba60-ade-6ec75c2cf669 | 2/9/2023 | BTTOLD | 22,949.51000000 | Customer Withdrawal |
| 2460766c-1ef1-48ab-b3cb-f4549fbe4024 | 4/6/2023 | GLM | 374.37990693 | Customer Withdrawal |
| 2460766c-1ef1-48ab-b3cb-f4549fbe4024 | 4/6/2023 | SC | 2,349.90000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b78314581 1c | 4/6/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b78314581 1c | 4/7/2023 | LTC | 495.78842873 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b78314581 1c | 4/7/2023 | XLM | 2,748.60645001 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | LINK | 15.89269700 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | ZRX | 53.36300000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | GLM | 99,613.04348914 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | XVG | 427,161.77574500 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | PAY | 495.00000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/9/2023 | DGB | 104,917.42013704 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/9/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | SOLVE | 2,450.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24614bec-2b18-4078-912a-2b783145811c | 4/9/2023 | SOLVE | 59,323.00000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/10/2023 | USD | 4.61000000 | Customer Withdrawal |
| 24614bec-2b18-4078-912a-2b783145811c | 4/7/2023 | USD | 3,263.67000000 | Customer Withdrawal |
| 24617e6-cd49-4513-bc54-a424864f4157 | 4/15/2023 | BCH | 1.37335810 | Customer Withdrawal |
| 24617e6-cd49-4513-bc54-a424864f4157 | 4/15/2023 | XLM | 15,466.86325000 | Customer Withdrawal |
| 24617e6-cd49-4513-bc54-a424864f4157 | 4/15/2023 | ETC | 0.54692276 | Customer Withdrawal |
| 2461e8ab-8b55-4e66-b58a-fba3d7f0000b | 4/7/2023 | USD | 148.72000000 | Customer Withdrawal |
| 24612942-4f69-439e-9286-f2e37a57e14 | 4/3/2023 | USD | 25.54000000 | Customer Withdrawal |
| 2461bb2b-8564-4ec7-8b55-f0b7b5f988a | 3/10/2023 | NEO | 0.45125000 | Customer Withdrawal |
| 2461bb2b-8564-4ec7-8b55-f0b7b5f988a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2461bb2b-8564-4ec7-8b55-f0b7b5f988a | 3/10/2023 | NEO | 0.47660011 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | BTC | 0.00012083 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | XEM | 99.99800000 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | NEO | 70.00000000 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | XEM | 7,663.31755181 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 2477e3b7-7749-49a6-86d7-3b26eb6b59e | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2486bac-8774-4fd2-8801-c25b5e4ae82 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2486bac-8774-4fd2-8801-c25b5e4ae82 | 4/9/2023 | USDT | 0.00023083 | Customer Withdrawal |
| 24869602-2d75-4f0d-bc91-5ae8a51707f | 4/9/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 248fae8e-2d75-4f0d-bc91-5ae8a51707f | 4/9/2023 | ZEN | 0.25679525 | Customer Withdrawal |
| 248fae8e-2d75-4f0d-bc91-5ae8a51707f | 4/9/2023 | ETC | 0.60000000 | Customer Withdrawal |
| 248fae8e-2d75-4f0d-bc91-5ae8a51707f | 4/9/2023 | SC | 1,603.53750000 | Customer Withdrawal |
| 248fae8e-2d75-4f0d-bc91-5ae8a51707f | 4/9/2023 | STORJ | 0.18450000 | Customer Withdrawal |
| 248d3ee0-a8f2-4a28-8c8d-3be47364fe38 | 4/6/2023 | ETH | 0.25701123 | Customer Withdrawal |
| 248d3ee0-a8f2-4a28-8c8d-3be47364fe38 | 4/24/2023 | BCH | 0.09880000 | Customer Withdrawal |
| 248d3ee0-a8f2-4a28-8c8d-3be47364fe38 | 4/24/2023 | XRP | 193.93000000 | Customer Withdrawal |
| 248d3ee0-a8f2-4a28-8c8d-3be47364fe38 | 4/28/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 248d3ee0-a8f2-4a28-8c8d-3be47364fe38 | 4/24/2023 | BTC | 0.00077622 | Customer Withdrawal |
| 2491306e-58c5-4d8f-94d0-1562d1e6b5e | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 2491306e-58c5-4d8f-94d0-1562d1e6b5e | 4/11/2023 | USD | 240.00000000 | Customer Withdrawal |
| 2491306e-58c5-4d8f-94d0-1562d1e6b5e | 4/10/2023 | USD | 1.58000000 | Customer Withdrawal |
| 2492e7c8-9d73-4647-9f7a-ac5c09e4f9c | 2/9/2023 | BTTOLD | 1,586.72000000 | Customer Withdrawal |
| 24735977-c654-46ef-af70-9c8bd0c48de | 4/21/2023 | USD | 33.00000000 | Customer Withdrawal |
| 24735977-c654-46ef-af70-9c8bd0c48de | 4/15/2023 | USD | 15.00000000 | Customer Withdrawal |
| 24745bf5-28f8-46df-bc2a-bc35f5f3580 | 4/3/2023 | NEO | 2.93140058 | Customer Withdrawal |
| 24745bf5-28f8-46df-bc2a-bc35f5f3580 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24735977-ab4c-4a22-8a81-21e7b5701b | 4/21/2023 | USD | 10.00000000 | Customer Withdrawal |
| 24735977-ab4c-4a22-8a81-21e7b5701b | 4/15/2023 | USD | 10.00000000 | Customer Withdrawal |
| 24735977-ab4c-4a22-8a81-21e7b5701b | 4/9/2023 | USD | 10.00000000 | Customer Withdrawal |
| 24735977-ab4c-4a22-8a81-21e7b5701b | 4/30/2023 | USD | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24730597-a364-4a22-8d61-21a7b75c147c | 4/14/2023 | BTC | 0.02747464 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | WAVES | 24.99900000 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | ADA | 6.19900000 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | SC | 499.90000000 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | SC | 124,499.90000000 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/28/2023 | XLM | 6.51800000 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | BTC | 0.00097479 | Customer Withdrawal |
| 2473810a-f1c6-41aa-9cff-72f47bad65a5 | 4/30/2023 | FLR | 956.03573000 | Customer Withdrawal |
| 24744816-1cc0-45fc-8b1b-80b937ca8d71 | 4/10/2023 | XRP | 510.10486313 | Customer Withdrawal |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | 4/6/2023 | DCR | 24.89884655 | Customer Withdrawal |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | 4/6/2023 | XRP | 1,075.37243200 | Customer Withdrawal |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | 4/6/2023 | ADA | 1,535.73070641 | Customer Withdrawal |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | 4/6/2023 | TRX | 1,093.59700000 | Customer Withdrawal |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | 4/6/2023 | TRX | 897.60000000 | Customer Withdrawal |
| 24745f0f-53d0-4936-b46f-72a7cease9ca | 4/2/2023 | BTC | 0.00541869 | Customer Withdrawal |
| 24752f31-250f-40de-84ed-10fa0df3f916 | 3/20/2023 | ETH | 2.23031757 | Customer Withdrawal |
| 24752f31-250f-40de-84ed-10fa0df3f916 | 3/20/2023 | BTC | 0.11586491 | Customer Withdrawal |
| 24756f2b-704c-45a0-b3cc-f7d62d61035c | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| 24756f2b-704c-45a0-b3cc-f7d62d61035c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 24756f2b-704c-45a0-b3cc-f7d62d61035c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/7/2023 | ETH | 6.58760000 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/7/2023 | ETH | 5.99510000 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/29/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/6/2023 | XRP | 299.61449238 | Customer Withdrawal |
| 24777c18-f4d2-4791-a798-83249d440cb7 | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 247853c2-b249-4f9f-bff9-0df1d7d75374 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 247853c2-b249-4f9f-bff9-0df1d7d75374 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 247853c2-b249-4f9f-bff9-0df1d7d75374 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 247b89ed-c013-4dd9-b804-94696b987138 | 4/9/2023 | ETH | 0.01339446 | Customer Withdrawal |
| 247b89ed-c013-4dd9-b804-94696b987138 | 4/9/2023 | NAV | 44.80000000 | Customer Withdrawal |
| 247b89ed-c013-4dd9-b804-94696b987138 | 4/9/2023 | NAV | 16.00000000 | Customer Withdrawal |
| 247b89ed-c013-4dd9-b804-94696b987138 | 4/9/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 247c3f64-cce9-45a8-8d56-8b1ddffbe6e5 | 4/4/2023 | LTC | 37.43451124 | Customer Withdrawal |
| 247c3f64-cce9-45a8-8d56-8b1ddffbe6e5 | 4/29/2023 | XRP | 1,235.55197710 | Customer Withdrawal |
| 247c3f64-cce9-45a8-8d56-8b1ddffbe6e5 | 4/4/2023 | WAXP | 10.00000000 | Customer Withdrawal |
| 247c3f64-cce9-45a8-8d56-8b1ddffbe6e5 | 4/4/2023 | WAXP | 4,799.49975087 | Customer Withdrawal |
| 247cdeec-9d2c-491c-b6c9-64c092c61662 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247cdeec-9d2c-491c-b6c9-64c092c61662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 247cdeec-9d2c-491c-b6c9-64c092c61662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247de105-71e8-4adb-b6ef-eb1727ccc5f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247de105-71e8-4adb-b6ef-eb1727ccc5f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 247de105-71e8-4adb-b6ef-eb1727ccc5f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/7/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/7/2023 | WAXP | 1,050.00000000 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/5/2023 | SC | 499.90000000 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/5/2023 | SC | 20,521.90000000 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/24/2023 | RVN | 4,676.21000000 | Customer Withdrawal |
| 2480f077-9613-4544-bdd3-b199622badda | 4/5/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 2481e6c3-c574-47a8-bd18-8d4df9fb58da | 4/14/2023 | SOLVE | 5,342.04000289 | Customer Withdrawal |
| 2481e6c3-c574-47a8-bd18-8d4df9fb58da | 3/26/2023 | BTC | 0.03035732 | Customer Withdrawal |
| 2481ee8b-ae04-48b3-8165-bb2947e82f25 | 4/9/2023 | USD | 23.38000000 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 4/15/2023 | NMR | 49.65000000 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 4/1/2023 | ETH | 0.20148311 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 2/25/2023 | ETH | 0.19730000 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 4/1/2023 | ETH | 0.81678077 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 2/15/2023 | ETH | 3.04320722 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 3/12/2023 | ETH | 1.67401905 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 4/15/2023 | XTZ | 146.83217057 | Customer Withdrawal |
| 2482820e-edaf-431e-b390-2a85286011c3 | 4/15/2023 | DOGE | 3,116.38621550 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24849293-0bff-445f-a850-c57de4662c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24849293-0bff-445f-a850-c57de4662c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24849293-0bff-445f-a850-c57de4662c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | 4/22/2023 | XRP | 343.90754193 | Customer Withdrawal |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | 4/22/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 24867f62-7036-47b6-a07d-702505bc0cff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24867f62-7036-47b6-a07d-702505bc0cff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 24867f62-7036-47b6-a07d-702505bc0cff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24879330-073c-43cd-b886-76339efc32af | 4/19/2023 | XRP | 2,789.49772713 | Customer Withdrawal |
| 24879330-073c-43cd-b886-76339efc32af | 4/19/2023 | ADA | 1,459.23609682 | Customer Withdrawal |
| 24879330-073c-43cd-b886-76339efc32af | 4/19/2023 | XLM | 1,157.87743934 | Customer Withdrawal |
| 24879330-073c-43cd-b886-76339efc32af | 4/28/2023 | FLR | 82.34058002 | Customer Withdrawal |
| 2488 1a2a-ec6e-45dc-bf86-600cd4025153 | 3/31/2023 | DGB | 9,853.97134485 | Customer Withdrawal |
| 2488cd85-0f2f-450c-ae9d-55c15f1709aa1 | 4/11/2023 | DGB | 652.80000000 | Customer Withdrawal |
| 248a4bd2-92d6-4724-a766-53053b7246da | 4/25/2023 | ETH | 11.28450000 | Customer Withdrawal |
| 248a4bd2-92d6-4724-a766-53053b7246da | 5/3/2023 | BTC | 0.20819491 | Customer Withdrawal |
| 248a4bd2-92d6-4724-a766-53053b7246da | 4/26/2023 | USD | 4,005.26000000 | Customer Withdrawal |
| 248ad70b-8cbb-4990-bf52-295d83bf67c3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 248ad70b-8cbb-4990-bf52-295d83bf67c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 248ad70b-8cbb-4990-bf52-295d83bf67c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 248af37d-fc4d-4987-a40c-2cc0cd8bb5fc | 4/6/2023 | MONA | 10.25583730 | Customer Withdrawal |
| 248af37d-fc4d-4987-a40c-2cc0cd8bb5fc | 4/6/2023 | XVG | 1,185.62661700 | Customer Withdrawal |
| 248af37d-fc4d-4987-a40c-2cc0cd8bb5fc | 4/6/2023 | VTC | 4.05335652 | Customer Withdrawal |
| 248b4b80-42f0-43da-b488-dc1506e125d8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 248b4b80-42f0-43da-b488-dc1506e125d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 248b4b80-42f0-43da-b488-dc1506e125d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 248c4e1-088a-4ac3-a26d-cb95a2a721e4 | 4/11/2023 | NEO | 299.00000000 | Customer Withdrawal |
| 248c4e1-088a-4ac3-a26d-cb95a2a721e4 | 4/11/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 248c4e1-088a-4ac3-a26d-cb95a2a721e4 | 4/11/2023 | STRAX | 376.00000000 | Customer Withdrawal |
| 248e39e2-cdff-4535-9887-26b4587a4be3 | 4/19/2023 | DOGE | 1,028.07891192 | Customer Withdrawal |
| 248e536c-deb1-4d97-8c26-f44eca230766 | 4/25/2023 | NEO | 8.14584869 | Customer Withdrawal |
| 248e6636-22b1-4cfb-a71a-b859ab243e95 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 248e6636-22b1-4cfb-a71a-b859ab243e95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 248e6636-22b1-4cfb-a71a-b859ab243e95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2490fee6-48a0-4261-84f4-a4a7838005 3e | 4/4/2023 | ETH | 3.32490424 | Customer Withdrawal |
| 2490fee6-48a0-4261-84f4-a4a7838005 3e | 4/4/2023 | ETH | 0.25976237 | Customer Withdrawal |
| 2490fee6-48a0-4261-84f4-a4a7838005 3e | 4/28/2023 | USDT | 30.22165324 | Customer Withdrawal |
| 2490fee6-48a0-4261-84f4-a4a7838005 3e | 4/7/2023 | BTC | 0.16970000 | Customer Withdrawal |
| 2490fee6-48a0-4261-84f4-a4a7838005 3e | 4/6/2023 | BTC | 0.00989277 | Customer Withdrawal |
| 2491a0e6-2933-4359-a7a5-0382568c0f1f | 4/18/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 2491a0e6-2933-4359-a7a5-0382568c0f1f | 4/28/2023 | ADA | 107,999.00000000 | Customer Withdrawal |
| 2491a0e6-2933-4359-a7a5-0382568c0f1f | 4/9/2023 | HBAR | 403,054.22088815 | Customer Withdrawal |
| 2492f89a-8643-4aef-bd5b-c0265aa01c7b | 4/20/2023 | DOGE | 1,220.00000000 | Customer Withdrawal |
| 24936 2fa-611f-4064-ab2c-7289a3fad91a | 4/5/2023 | LTC | 0.91256246 | Customer Withdrawal |
| 24936 2fa-611f-4064-ab2c-7289a3fad91a | 3/5/2023 | DOGE | 40,667.80532884 | Customer Withdrawal |
| 24936 2fa-611f-4064-ab2c-7289a3fad91a | 4/5/2023 | DOGE | 161.10720836 | Customer Withdrawal |
| 24936 2fa-611f-4064-ab2c-7289a3fad91a | 4/21/2023 | FLR | 311.43607080 | Customer Withdrawal |
| 2493cade-73b6-41e9-b345-2faa33be131af | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2493cade-73b6-41e9-b345-2faa33be131af | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2493cade-73b6-41e9-b345-2faa33be131af | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 24961635-16c1-4728-9b9-89ed3d54718 | 2/9/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 24961635-16c1-4728-9b9-89ed3d54718 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 24961635-16c1-4728-9b9-89ed3d54718 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2499fb13-1516-4b56-afa5-f63eb8931ce | 4/10/2023 | XMR | 0.03457539 | Customer Withdrawal |
| 2499fb13-1516-4b56-afa5-f63eb8931ce | 2/10/2023 | XMR | 0.03292022 | Customer Withdrawal |
| 2499fb13-1516-4b56-afa5-f63eb8931ce | 3/10/2023 | XMR | 0.03457538 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/3/2023 | BTC | 0.05742007 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/3/2023 | BTC | 0.05742007 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/6/2023 | BTC | 0.04956531 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/3/2023 | BTC | 0.05185190 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 3/24/2023 | DOT | 11.06312180 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 3/24/2023 | DOT | 11.06312181 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 3/24/2023 | SOL | 24.71531021 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 3/24/2023 | SOL | 16.47354014 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/10/2023 | ETH | 6.17132755 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/10/2023 | ETH | 0.41210352 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/10/2023 | ETH | 0.27310234 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/10/2023 | ETH | 0.41210352 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/1/2023 | SHIB | 31,866,319.89158350 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/1/2023 | SHIB | 96,972,347.67373370 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/22/2023 | BTC | 0.05130834 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/3/2023 | BTC | 0.03371800 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.04985958 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.05697273 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.04985958 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.05531933 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.04635819 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.05638771 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/4/2023 | BTC | 0.06828135 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/4/2023 | BTC | 0.05118189 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/4/2023 | BTC | 0.05575169 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.05072855 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/7/2023 | BTC | 0.04710734 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/5/2023 | BTC | 0.04932632 | Customer Withdrawal |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | 4/7/2023 | BTC | 0.05269712 | Customer Withdrawal |
| 249c82b1-a177-47b3-980a-c5697cd3a203 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 249c82b1-a177-47b3-980a-c5697cd3a203 | 2/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| 249c82b1-a177-47b3-980a-c5697cd3a203 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 249e5707-82d4-44f9-94ec-3c8ee11e2 | 4/1/2023 | HBAR | 8,491.19500000 | Customer Withdrawal |
| 249e5707-82d4-44f9-94ec-3c8ee11e2a | 4/4/2023 | XLM | 68.04600000 | Customer Withdrawal |
| 249e6186-ff53-45e4-9e83-77174b2e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 249e6186-ff53-45e4-9e83-77174b2e02c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 249e6186-ff53-45e4-9e83-77174b2e02c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/11/2023 | XRP | 291,898.00000000 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/11/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/11/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/11/2023 | XRP | 899,999.00000000 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/12/2023 | HBAR | 40,000.00000000 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/12/2023 | HBAR | 1,459,501.28482479 | Customer Withdrawal |
| 2495f2e3-6ab5-4ed7-813d-c8b309cec848 | 4/12/2023 | BTC | 0.00154483 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | XRP | 87.00000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | ADA | 2,199.90000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | ADA | 1,899.47213125 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | DOGE | 29,795.00000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | XLM | 1,400.30000000 | Customer Withdrawal |
| 24a07bda-7d5e-40d4-8454-7ea47bc9f3e0 | 4/5/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 24a3ad05-6983-47a9-8fdf-97875e7e78ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a3b3a3-45f8-4c1b-b314-e940ae3ab57b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a5b2b2-1296-4e1d-be45-1728dc9a2c3ee3 | 4/5/2023 | DOGE | 45,005.18948716 | Customer Withdrawal |
| 24a5b2b2-1296-4e1d-be45-1728dc9a2c3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24a3b3b2-d4f7-4a2c-b314-e940ae3ab57b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24a3b3b2-d4f7-4a2c-b314-e940ae3ab57b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 24a3b3b2-d4f7-4a2c-b314-e94f0ba8e253 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24a3b3b2-d4f7-4a2c-b314-e94f0ba8e253 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24a3e4f6-9646-4272-993e-ad99d36d87d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a3e4f6-9646-4272-993e-ad99d36d87d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a3e4f6-9646-4272-993e-ad99d36d87d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a581ff-cc0d-4817-8164-d9929225b9c6 | 4/2/2023 | QTUM | 0.45095940 | Customer Withdrawal |
| 24a581ff-cc0d-4817-8164-d9929225b9c6 | 4/4/2023 | BTC | 0.45095940 | Customer Withdrawal |
| 24a581ff-cc0d-4817-8164-d9929225b9c6 | 4/4/2023 | XRP | 1,599.00000000 | Customer Withdrawal |
| 24a581ff-cc0d-4817-8164-d9929225b9c6 | 4/5/2023 | MATIC | 298.00000000 | Customer Withdrawal |
| 24a581ff-cc0d-4817-8164-d9929225b9c6 | 4/5/2023 | SAND | 363.07150000 | Customer Withdrawal |
| 24a5d888-c35a-4943-ab67-fcb1db7a0aa4 | 4/5/2023 | ALGO | 5,261.00000000 | Customer Withdrawal |
| 24a7f2e-aae7-45ae-bae0-7631edbd1f6a | 4/7/2023 | USD | 19.96000000 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/11/2023 | NMR | 2.19986724 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/11/2023 | ENJ | 427.74243700 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/11/2023 | OMG | 17.00000000 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/14/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/14/2023 | GAS | 3.99900000 | Customer Withdrawal |
| 24a84e7-4eac-45ae-b2f6-aed0e4847d7d | 4/14/2023 | GRS | 1,993.00000000 | Customer Withdrawal |
| 24a968a4-4114-44a8-8362-f254590348 | 4/20/2023 | DGB | 58.00000000 | Customer Withdrawal |
| 24a968a4-4114-44a8-8362-f254590348 | 4/20/2023 | DGB | 335.00000000 | Customer Withdrawal |
| 24a968a4-4114-44a8-8362-f254590348 | 4/20/2023 | DGB | 9.45000000 | Customer Withdrawal |
| 24a968a4-4114-44a8-8362-f254590348 | 4/20/2023 | BTC | 2.21000000 | Customer Withdrawal |
| 24a9bc1a-147a-4c2d-b725-7eb6ce917cc5 | 4/10/2023 | XVG | 1,309.79500000 | Customer Withdrawal |
| 24a9bc1a-147a-4c2d-b725-7eb6ce917cc5 | 4/5/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24a9bc1a-147a-4c2d-b725-7eb6ce917cc5 | 4/9/2023 | USD | 24.00000000 | Customer Withdrawal |
| 24aa59aa-5716-42ba-a1b9-5bd2ce9b2a0a | 4/11/2023 | OMG | 4.00000000 | Customer Withdrawal |
| 24aa59aa-5716-42ba-a1b9-5bd2ce9b2a0a | 4/11/2023 | OMG | 70.00000000 | Customer Withdrawal |
| 24aa59aa-5716-42ba-a1b9-5bd2ce9b2a0a | 4/11/2023 | ARDR | 1,000.00000000 | Customer Withdrawal |
| 24aa59aa-5716-42ba-a1b9-5bd2ce9b2a0a | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 24aa59aa-5716-42ba-a1b9-5bd2ce9b2a0a | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 24ac01a1-cd37-4266-b05a-9d9ded38dcf6 | 4/14/2023 | ETH | 3.53100000 | Customer Withdrawal |
| 24ac01a1-cd37-4266-b05a-9d9ded38dcf6 | 4/14/2023 | BTC | 0.26000000 | Customer Withdrawal |
| 24ab16a-5e31-4b62-8db9-6ad6c51e53d6 | 4/9/2023 | DGB | 99.90000000 | Customer Withdrawal |
| 24ab16a-5e31-4b62-8db9-6ad6c51e53d6 | 4/9/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 24acaa71-8dc2-4eaf-86cc-c0362580b2fc | 4/9/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24ac3c80-1ef4-4ae1-982f-c7f8b5bfe058 | 4/27/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 24ac3c80-1ef4-4ae1-982f-c7f8b5bfe058 | 4/5/2023 | XVG | 13.06646518 | Customer Withdrawal |
| 24ac3c80-1ef4-4ae1-982f-c7f8b5bfe058 | 4/5/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24ac3d5f-8693-448e-883a-0c99a0b28af8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 24ac3d5f-8693-448e-883a-0c99a0b28af8 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24ac3d5f-8693-448e-883a-0c99a0b28af8 | 3/10/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 24ad1d2b-5aac-4a5a-b7e6-7a87e76c68b3 | 4/20/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24ad1d2b-5aac-4a5a-b7e6-7a87e76c68b3 | 4/20/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24ae63b8-c668-4e39-866e-31bf320c6b9 | 4/20/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24ae63b8-c668-4e39-866e-31bf320c6b9 | 4/20/2023 | BTC | 0.00907000 | Customer Withdrawal |
| 24afc1a8-5793-43cd-8d73-c7d90c6f95b1 | 4/11/2023 | BTC | 0.00907000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24c69aa0-baad-46c0-bd4a-351d32dcc6d8 | 4/25/2023 | WAXP | 2,167.00000000 | Customer Withdrawal |
| 24c698a0-baad-46c0-bd4a-351d32dcc6d8 | 4/14/2023 | GLM | 1,861.00000000 | Customer Withdrawal |
| 24c88735-260a-4696-afcb-591 6a8d26495 | 4/14/2023 | ADA | 54.36000000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | WAVES | 7.99900000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | SYS | 233.42494698 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | XRP | 363.13308183 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | SC | 3,499.90000000 | Customer Withdrawal |
| 24c8a7f0-30f6-4c1e-8482-267f29e655c | 4/28/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 24c950da-a3b7-42b9-a17a-4d87328261f | 4/25/2023 | USD | 166.24000000 | Customer Withdrawal |
| 24c9bf52-48dd-407c-a4ad-5be041a1afd3 | 4/11/2023 | USD | 181.53000000 | Customer Withdrawal |
| 24cb6250-867a-4838-be2f-a86a17e9aa46 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24cb6250-867a-4838-be2f-a86a17e9aa46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24cb6250-867a-4838-be2f-a86a17e9aa46 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24cbfc1-aa55-4b30-ab7-00786142e5d0 | 4/12/2023 | USD | 801.50000000 | Customer Withdrawal |
| 24cbff94-311c-463c-9018-c87accaa4a75c | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 24cbff94-311c-463c-9018-c87accaa4a75c | 4/14/2023 | HBAR | 1,490,433.55393164 | Customer Withdrawal |
| 24cbff94-311c-463c-9018-c87accaa4a75c | 4/16/2023 | HBAR | 1,399,999.00000000 | Customer Withdrawal |
| 24cbff94-311c-463c-9018-c87accaa4a75c | 4/12/2023 | USD | 200.11000000 | Customer Withdrawal |
| 24cd6cff-b7ff-45d3-9cf2-e3f3199f645a | 4/10/2023 | ADA | 6.24412151 | Customer Withdrawal |
| 24cd6cff-b7ff-45d3-9cf2-e3f3199f645a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24cd6cff-b7ff-45d3-9cf2-e3f3199f645a | 4/10/2023 | BTC | 0.00005860 | Customer Withdrawal |
| 24cd6cff-b7ff-45d3-9cf2-e3f3199f645a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24cebeca-2f5c-48bb-98be-9738cfd7a68 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 24cebeca-2f5c-48bb-98be-9738cfcf7a68 | 4/2/2023 | BTC | 1.01422164 | Customer Withdrawal |
| 24cf4dd9-c5cc-43ac-a0ce-6d17ec2c6771 | 2/10/2023 | RDD | 9,801.96960700 | Customer Withdrawal |
| 24cf4dd9-c5cc-43ac-a0ce-6d17ec2c6771 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 24cf4dd9-c5cc-43ac-a0ce-6d17ec2c6771 | 4/10/2023 | RDD | 8,608.74191800 | Customer Withdrawal |
| 24d02b20-37ec-411a-929e-fcd9cea1f7ce | 4/6/2023 | USD | 1,689.15000000 | Customer Withdrawal |
| 24d0619a-043f-467d-a945-246aaa864c48 | 4/8/2023 | ADA | 799.55793093 | Customer Withdrawal |
| 24d10130-2c38-46bd-9864-81f79a4128d7 | 4/1/2023 | DOT | 19.50000000 | Customer Withdrawal |
| 24d10130-2c38-46bd-9864-81f79a41287d | 4/1/2023 | ZEN | 144.21970735 | Customer Withdrawal |
| 24d10130-2c38-46bd-9864-81f79a41287d | 4/1/2023 | XRP | 139.00000000 | Customer Withdrawal |
| 24d10130-2c38-46bd-9864-81f79a41287d | 4/1/2023 | ADA | 5,674.28465468 | Customer Withdrawal |
| 24d10130-2c38-46bd-9864-81f79a41287d | 4/1/2023 | XLM | 6,924.14330462 | Customer Withdrawal |
| 24d10c05-16f2-417b-bd9b-49f5b21c967 | 4/1/2023 | BTC | 0.03164523 | Customer Withdrawal |
| 24d10c05-16f2-417b-bd9b-49f5b21c967 | 4/30/2023 | BTC | 484.32000000 | Customer Withdrawal |
| 24d21b07-fd7a-4a7a-af72-4feb57f688b4 | 4/30/2023 | DGB | 116,994.25794359 | Customer Withdrawal |
| 24d2579c-5304-4ef-bf34-2fd64cf7c0ef | 4/10/2023 | NEO | 0.4512583 4 | Customer Withdrawal |
| 24d2579c-5304-4eff-bf34-2fd64cf7c0ef | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 24d2579c-5304-4eff-bf34-2fd64cf7c0ef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 24d2df97-4653-4984-b7db-516c928aea1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24d2df97-4653-4984-b7db-516c928aea1e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24d307ec-4f44-4033-a0ee-ab036622e654 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24d307ec-4f44-4033-a0ee-ab036622e654 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 24d307ec-4f44-4033-a0ee-ab036622e654 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24d347df-ac53-4e39-8462-8a73ab4dbb08 | 4/7/2023 | RVN | 193,130.30131496 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/2/2023 | ANT | 1,975.05000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/2/2023 | ANT | 10.00000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/2/2023 | ANT | 10.00000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/2/2023 | ANT | 10.00000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/2/2023 | OMG | 10.00000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/14/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/11/2023 | BTC | 0.12038841 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/13/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/13/2023 | USD | 850.26000000 | Customer Withdrawal |
| 24d3bef5-9a7c-4d67-be2f-0baa8566480 | 4/13/2023 | USD | 67,000.00000000 | Customer Withdrawal |
| 24d4c298-9500-4aaf-a5e9-582277f530fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d4c298-9500-4aaf-a5e9-582277f530fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d4c298-9500-4aaf-a5e9-582277f530fc | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24d58c73-ba2d-4770-a002-8090ac117a7a | 4/6/2023 | BTC | 0.01303430 | Customer Withdrawal |
| 24d5cc39-b952-4e2c-84e0-65160657243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d5cc39-b952-4e2c-84e0-65160575243 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24d5cc39-b952-4e2c-84e0-65160657243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/3/2023 | XRP | 20,045.21381417 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/23/2023 | ADA | 10,468.28758721 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/22/2023 | DOGE | 51,576.91411101 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/22/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/4/2023 | SHIB | 15,147,744.34044200 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/4/2023 | SHIB | 1,138,903.00000000 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/11/2023 | USD | 579.21000000 | Customer Withdrawal |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | 4/17/2023 | FLR | 3,028.67267600 | Customer Withdrawal |
| 24d79c63-1971-4294-be67-6ce49d31b978 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 24d79c63-1971-4294-be67-6ce49d31b978 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 24d79c63-1971-4294-be67-6ce49d31b978 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 24d7b7c1-4f53-433b-8e72-439f2c11fbce | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24d7b7c1-4f53-433b-8e72-439f2c11fbce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d7b7c1-4f53-433b-8e72-439f2c11fbce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d83291-1cc2-4231-8d82-163905a1a3c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d83291-1cc2-4231-8d82-163905a1a3c2 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24d83291-1cc2-4231-8d82-163905a1a3c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | 4/29/2023 | UMA | 40.10416949 | Customer Withdrawal |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | 4/29/2023 | HIVE | 13.97561555 | Customer Withdrawal |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | 4/29/2023 | SUSHI | 68.96228514 | Customer Withdrawal |
| 24dd94e7-58aa-4831-9a04-5f3705be09f8t | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 24dd94e7-58aa-4831-9a04-5f3705be09ft | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 24dd94e7-58aa-4831-9a04-5f3705be09ft | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 24ddcdfb-a4ae-4df8-956c-44e0819 14 | 4/11/2023 | ETH | 0.23752776 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/7/2023 | LTC | 45.58901932 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/7/2023 | LTC | 11.63439622 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/26/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/26/2023 | ADA | 999.70798977 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/7/2023 | DGB | 223, 147.59789628 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/16/2023 | RVN | 354,712.89108200 | Customer Withdrawal |
| 24dece7d-d91d-47c7-802d-5951 4b67b733 | 4/26/2023 | ENJ | 976.00000000 | Customer Withdrawal |
| 24df98b1-c268-4a4b-a258-edd292676a70 | 4/26/2023 | DGB | 942.18424870 | Customer Withdrawal |
| 24df98b1-c268-4a4b-a258-edd292676a70 | 4/26/2023 | XLM | 4,393.76655760 | Customer Withdrawal |
| 24df98b1-c268-4a4b-a258-edd292676a70 | 4/26/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 24df98b1-c268-4a4b-a258-edd292676a70 | 4/26/2023 | FLR | 134.98550000 | Customer Withdrawal |
| 24e0b71c-4837-473d-8a95-c505e022695a | 4/11/2023 | USD | 87.57000000 | Customer Withdrawal |
| 24e60fd7-6132-4292-83db-c505e022695a | 4/11/2023 | ANT | 171.50000000 | Customer Withdrawal |
| 24e60fd7-6132-4292-83db-c505e022695a | 4/11/2023 | POWR | 452.00000000 | Customer Withdrawal |
| 24e60fd7-6132-4292-83db-c505e022695a | 4/11/2023 | GLM | 687.00000000 | Customer Withdrawal |
| 24e60fd7-6132-4292-83db-c505e022695a | 4/11/2023 | BTC | 0.00771815 | Customer Withdrawal |
| 24e60fd7-6132-4292-83db-c505e022695a | 4/16/2023 | FLR | 1,333.99000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | LTC | 39.99000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | DCR | 15.37450000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | PTOY | 5,335.69605263 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | SC | 999.90000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | SC | 3,139,330.15845174 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | USDT | 308.72655742 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | KMD | 691.50044686 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | EOS | 699.20000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | LBC | 88,712.71445415 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | SC | 999.98000000 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | TRX | 4,700.30270270 | Customer Withdrawal |
| 24e677ee-25d3-4915-82fd-8aaa727ad55d | 4/14/2023 | BTC | 0.24274864 | Customer Withdrawal |
| 24e833a4-a0c3-4f6e-86c4-e6680e3c7d54 | 4/28/2023 | BTC | 0.02654568 | Customer Withdrawal |
| 24e91cc-3a0e-40f0-8fc4-a0db3113c56c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24e914cc-3a0e-40f0-8fc4-a0db3113564c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24e914cc-3a0e-40f0-8fc4-a0db3113564c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24e97f61-0c21-4da1-85f9-0a26811 22c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24e97f61-0c21-4da1-85f9-0a26811 22c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24e97f61-0c21-4da1-85f9-0a26811 22c27 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24ee93ab-d110-4d94-b67e-bebc6c6db6b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24ee93eb-d110-4d94-b67e-6ebc6cbdb6b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ee93eb-d110-4d94-b67e-6ebc6cbdb6b0 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/27/2023 | ETH | 169.99450000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/27/2023 | ETH | 249.0513 1383 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/31/2023 | BTC | 3.32970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/30/2023 | BTC | 15.99970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/30/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/17/2023 | BTC | 7.99970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/30/2023 | BTC | 9.99970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/2/2023 | BTC | 3.53970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/19/2023 | BTC | 3.59970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/6/2023 | BTC | 3.59970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/20/2023 | BTC | 3.59970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 3/20/2023 | BTC | 3.61970000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/21/2023 | BTC | 7.61420000 | Customer Withdrawal |
| 24f0930c-b24f-472b-b8be-261092f50589 | 4/2/2023 | BTC | 13.61243990 | Customer Withdrawal |
| 24f46453-7af5-41ee-99dc-2cb6715da7a6 | 2/9/2023 | BTTOLD | 40,486.72693100 | Customer Withdrawal |
| 24f50b5-8cdf-48d4-bce1-ab4d532a5a33 | 4/6/2023 | ADA | 2,399.48676449 | Customer Withdrawal |
| 24f90365-8cdf-48d4-bce1-ab4d532a5a33 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 24ff27dd-a321-4bea-b40-12d6d2cfbc9 | 4/1/2023 | ETH | 0.48820722 | Customer Withdrawal |
| 24ff27dd-a321-4bea-b40-12d6d2cfbc9 | 4/1/2023 | BTC | 0.03122120 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/30/2023 | WAXP | 32.89868775 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/27/2023 | WAXP | 100.69606326 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/27/2023 | HBAR | 376.56790880 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/26/2023 | HBAR | 289.67591645 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/27/2023 | HBAR | 871.02774937 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/29/2023 | SC | 9.00000000 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/29/2023 | SC | 1,216.63246240 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/29/2023 | ENJ | 3,650.96738722 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/24/2023 | ENJ | 105.21715535 | Customer Withdrawal |
| 250151c3-4984-4b67-a94b-bedb6e12269d | 4/27/2023 | ENJ | 105.21715535 | Customer Withdrawal |
| 250154b3-a007-4467-88f8-61d7d181635c0 | 4/3/2023 | LTC | 0.44692675 | Customer Withdrawal |
| 250154b3-a007-4467-88f8-61d7d181635c0 | 4/3/2023 | ETH | 4.15700000 | Customer Withdrawal |
| 250154b3-a007-4467-88f8-61d7d181635c0 | 4/3/2023 | BAT | 323.17609021 | Customer Withdrawal |
| 250154b3-a007-4467-88f8-61d7d181635c0 | 4/3/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 250154b3-a007-4467-88f8-61d7d181635c0 | 4/3/2023 | USD | 1.08300000 | Customer Withdrawal |
| 25048d8c-b8d8-46ee-a687-637044a3e292 | 4/13/2023 | POWR | 12.14692594 | Customer Withdrawal |
| 2502a506-5eaa-49de-bee1-637044a3e296 | 4/12/2023 | LTC | 0.98899638 | Customer Withdrawal |
| 2502a506-5eaa-49de-bee1-637044a3e296 | 5/3/2023 | XRP | 14.10000000 | Customer Withdrawal |
| 2502a506-5eaa-49de-bee1-637044a3e296 | 4/12/2023 | ETH | 114.00000000 | Customer Withdrawal |
| 2502a506-5eaa-49de-bee1-637044a3e296 | 5/3/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 2503ed4-2320-4eb3-9011-612978810983 | 4/6/2023 | USD | 14.27000000 | Customer Withdrawal |
| 25036976-833a-4419-a319-acd030c6574 15 | 4/17/2023 | USD | 0.0131 1846 | Customer Withdrawal |
| 2503716b-b1b5-4679-a319-acd030c574 15 | 4/13/2023 | ETH | 0.1051 9460 | Customer Withdrawal |
| 25037af8-0f9b-488c-8dd4-c87abac8624b | 2/7/2023 | XRP | 9.44300000 | Customer Withdrawal |
| 25054a3-54b-460c-a44b-84a4e11d24d | 4/18/2023 | LTC | 3.99969700 | Customer Withdrawal |
| 25051954-549b-4b02-a89b-c44cdb4e6248 | 4/7/2023 | XRP | 0.12500000 | Customer Withdrawal |
| 25051954-549b-4b02-a89b-c44cdb4e6248 | 4/7/2023 | XEM | 2,507.73301500 | Customer Withdrawal |
| 25051954-549b-4b02-a89b-c44cdb4e6248 | 4/7/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25051954-549b-4b02-a89b-c44cdb4e6248 | 4/7/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 25051954-549b-4b02-a89b-c44cdb4e6248 | 4/7/2023 | ETH | 1.17380000 | Customer Withdrawal |
| 25054e0e-ac0a-4d56-a4be-1fc25fd2ag2 | 4/7/2023 | DGB | 7,862.04410252 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25054e9c-a7ad-4a6b-aa8e-1b25f2a432c2 | 4/27/2023 | DGB | 1,209.75531946 | Customer Withdrawal |
| 25054e9c-a7ad-4a6b-aa8e-1b25f2a432c2 | 4/27/2023 | RVN | 3,764.62226514 | Customer Withdrawal |
| 25054e9c-a7ad-4a6b-aa8e-1b25f2a432c2 | 4/27/2023 | KMD | 373.46995916 | Customer Withdrawal |
| 25078f3e-236c-4090-8035-0613745c9ad | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 25078f3e-236c-4090-8035-0613745c9ad | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 25078f3e-236c-4090-8035-0613745c9ad | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 2508f15-bc4c-46e2-a630-9633fe6e9e24 | 4/10/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| 2508ef91-fa7e-46af-a3d0-e3873f81ea666 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 2508ef91-fa7e-46af-a3d0-e3873f81ea666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2508ef91-fa7e-46af-a3d0-e3873f81ea666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 250a17b1-f 1e4-4e8e-ace87c-e9e2e9d85b30 | 4/14/2023 | XRP | 441.27890091 | Customer Withdrawal |
| 250a2e69-56a5-4f03-98fb-c36955b8ea86 | 4/20/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 250a2150-964-4dc0-9882-a34a08bca 10 | 4/14/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250ad3a9-9e21-4feb-87da-1b79 1a87aa7b | 4/10/2023 | ETH | 3.64723950 | Customer Withdrawal |
| 250ad3a9-9e21-4feb-87da-1b79 1a87aa7b | 4/10/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250b02fd-fec8-4d06-a8f5-a49a1a 1e4b43 | 4/7/2023 | USDT | 15,000.00000000 | Customer Withdrawal |
| 250bbe68-b6f5-46eb-9b8b-4b0da09eeb40 | 4/20/2023 | USDT | 45.04000000 | Customer Withdrawal |
| 250c815-b01d-43e1-a939-31a0b9a41c81 | 4/20/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250cd4fb-b01-4e48-a676-c5076 13df649 | 2/9/2023 | BTTOLD | 40,250.00000000 | Customer Withdrawal |
| 250d5c4f-f9c7-4a55-b4b5-37456e8dbc05 | 4/15/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250d6c15-a9e7-4d84-88b5-05c30607fe88 | 4/18/2023 | USD | 7.58000000 | Customer Withdrawal |
| 250d9266-0e61-4663-a9be-b6c4f0e4ce01 | 4/14/2023 | USDT | 3,400.00000000 | Customer Withdrawal |
| 250db173-8bbe-4bf0-8bce-0c10d34e8b4e | 4/15/2023 | ETH | 0.05447700 | Customer Withdrawal |
| 250dd77a-1405-4e43-a0bc-5b6b2e6c0b | 4/2/2023 | USD | 113.11000000 | Customer Withdrawal |
| 250de5d4-b80b-4ae3-a3eb-388f6b66660 | 3/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 250e3b02-be7b-4f4f-a94f-b5cf7f3beae9 | 4/15/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250e5c1d-5a53-444a-85f7-6fe88aebb7c7 | 4/18/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 250e8cc-3aa0-4f45-9a93-cd11e1ccd8c6 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 250f1bbd-e306-41a5-8a62-55b4aeb4455 | 4/1/2023 | USD | 2,880.00000000 | Customer Withdrawal |
| 250f5f63-f21a-4868-a9e1-80f6356e7d19 | 4/4/2023 | USD | 48.75000000 | Customer Withdrawal |
| 25106f65-20ec-4f08-8963-7e9f33a4ace5 | 4/7/2023 | USD | 344.70000000 | Customer Withdrawal |
| 2510db5b-cae6-4467-b4a3-b2eaa4cbbf 1 | 4/4/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 2510d7aa-fcb6-4067-be8d-b14f3442a | 4/14/2023 | FLR | 6,672.86925600 | Customer Withdrawal |
| 2511d7aa-fcb6-4067-be8d-b14f3442a | 4/14/2023 | SC | 64,000.00000000 | Customer Withdrawal |
| 2513f88a-06e-4f44-8b9e-3e5db8f29c0 | 4/7/2023 | USD | 347.00000000 | Customer Withdrawal |
| 25147d53-69a2-4f59-a6f2-0c12f40e04e4 | 3/10/2023 | WAXP | 119.83000000 | Customer Withdrawal |
| 25147d53-69a2-4f59-a6f2-0c12f40e04e4 | 2/10/2023 | WAXP | 111.95000000 | Customer Withdrawal |
| 25147d53-69a2-4f59-a6f2-0c12f40e04e4 | 4/10/2023 | WAXP | 105.34000000 | Customer Withdrawal |
| 2514cdff-3c2c-4e66-a7f6-5d91465d55f | 4/2/2023 | USD | 50.00000000 | Customer Withdrawal |
| 2514f66a-319e-4da0-8e1c-2c3a6da5fe87 | 4/11/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 25157f91-44a0-4966-888a-0f2b56c7c7c | 4/3/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 25157f91-44a0-4966-888a-0f2b56c7c7c | 4/3/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25158c6f-b7ec-4b37-a72c-66a6ab6b5ce | 4/14/2023 | BTC | 0.00082569 | Customer Withdrawal |
| 2515a52-23a1-47ec-bf0-b98a64c69c43 | 4/14/2023 | ETH | 0.04400000 | Customer Withdrawal |
| 2515e34c-8b5a-4cc7-a6a5-8c7c51 7c758 | 4/14/2023 | USD | 939.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | 4/14/2023 | BTC | 0.01616655 | Customer Withdrawal |
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | 4/17/2023 | USD | 707.24000000 | Customer Withdrawal |
| 251a8b50-2573-45b9-b7b2-32fd1c54fd97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 251a8b50-2573-45b9-b7b2-32fd1c54fd97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 251a8b50-2573-45b9-b7b2-32fd1c54fd97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 251e3bf7-bd94-4916-ac96-48256fb8142c | 4/30/2023 | DCR | 29.99000000 | Customer Withdrawal |
| 251e7b45-4718-4981-b9b8-2939d5506e1f | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 251e7b45-4718-4981-b9b8-2939d5506e1f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 251e7b45-4718-4981-b9b8-2939d5506e1f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/11/2023 | LTC | 0.31275256 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | FIL | 249.96000000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | LINK | 177.76063286 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | ETH | 0.37680000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | COMP | 13.97711377 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | COMP | 13.97711376 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | 1INCH | 1,974.32151615 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | MANA | 1,985.00000000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | SAND | 1,985.00000000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | KNC | 1,125.78627709 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/11/2023 | USDT | 1,249.54278592 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | PLA | 4,965.00000000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/7/2023 | GRT | 6,939.00000000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/4/2023 | BTC | 0.61119466 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/3/2023 | BTC | 0.41970000 | Customer Withdrawal |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | 4/3/2023 | USD | 5.41000000 | Customer Withdrawal |
| 2521becd-fdc6-4eab-b09e-1fa8dbce00f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2521becd-fdc6-4eab-b09e-1fa8dbce00f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2521f95-917b-41cf-aaf3-a00c4fd1ac0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2521f95-917b-41cf-aaf3-a00c4fd1ac0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2521f95-917b-41cf-aaf3-a00c4fd1ac0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/24/2023 | BCH | 0.02672159 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/25/2023 | GLM | 107.00000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/24/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/24/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/17/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/27/2023 | VTC | 19.98000000 | Customer Withdrawal |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | 4/7/2023 | BTC | 0.04829628 | Customer Withdrawal |
| 2523015a-b8af-46d3-8d5c-9a3edab8c267 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2523015a-b8af-46d3-8d5c-9a3edab8c267 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2523015a-b8af-46d3-8d5c-9a3edab8c267 | 2/10/2023 | ETH | 0.00331036 | Customer Withdrawal |
| 2523d2d7-e20d-4895-987a-b00b0aa66c57 | 3/17/2023 | CVC | 10,912.22437948 | Customer Withdrawal |
| 25256181-af6b-4453-8ba7-0cac75dcf067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25256181-af6b-4453-8ba7-0cac75dcf067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25256181-af6b-4453-8ba7-0cac75dcf067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2527a841-2e42-4fae-a5bf-54f464d40d12 | 3/24/2023 | USDT | 3,216.22096407 | Customer Withdrawal |
| 25290956-f44f-4002-a1a4-1d1ca18f849d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25290956-f44f-4002-a1a4-1d1ca18f849d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25290956-f44f-4002-a1a4-1d1ca18f849d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25294c24-84f8-46ca-8611-497dd07aa5da | 4/14/2023 | ETH | 0.01298512 | Customer Withdrawal |
| 25294c24-84f8-46ca-8611-497dd07aa5da | 4/14/2023 | HBAR | 5,343.81660812 | Customer Withdrawal |
| 25294c24-84f8-46ca-8611-497dd07aa5da | 4/14/2023 | ETH | 0.00143131 | Customer Withdrawal |
| 25294c24-84f8-46ca-8611-497dd07aa5da | 4/22/2023 | BTC | 0.00357660 | Customer Withdrawal |
| 252b6536-0b3d-4f19-bbec-9da4b4065383 | 4/5/2023 | ETH | 0.11141635 | Customer Withdrawal |
| 252b6536-0b3d-4f19-bbec-9da4b4065383 | 4/5/2023 | RVN | 14,578.18781686 | Customer Withdrawal |
| 252bfe10-83c7-40bf-a371-678ec395516 | 3/4/2023 | ADA | 1,578.51400000 | Customer Withdrawal |
| 252bfe10-83c7-40bf-a371-678ec395516 | 4/7/2023 | ADA | 282.93000000 | Customer Withdrawal |
| 252bfe10-83c7-40bf-a371-678ec395516 | 3/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | 4/3/2023 | DOT | 95.52548906 | Customer Withdrawal |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | 4/3/2023 | DOT | 1.10000000 | Customer Withdrawal |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | 4/3/2023 | ADA | 1,616.12125320 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | 4/12/2023 | USD | 9,212.59000000 | Customer Withdrawal |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | 3/31/2023 | ETH | 4.65106624 | Customer Withdrawal |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | 3/31/2023 | ETH | 0.24600000 | Customer Withdrawal |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | 3/31/2023 | BTC | 0.11409014 | Customer Withdrawal |
| 2331944e-fd46-4095-b766-f41c361a9854 | 4/22/2023 | USDT | 199.61138799 | Customer Withdrawal |
| 2331945c-4cae-4d04-886c-0ecac501aa54 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2331945c-4cae-4d04-886c-0ecac501aa54 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2331945c-4cae-4d04-886c-0ecac501aa54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2534530b-f08b-4951-aea8-cb52a30f22ba | 2/9/2023 | BTTOLD | 959.00861900 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | LTC | 59.21665732 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | ETH | 5.62804101 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | BCH | 4.98080256 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | USDT | 1,171.49996294 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | DOGE | 55,317.24342593 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/21/2023 | BAT | 2,960.00000000 | Customer Withdrawal |
| 25346f7e-c6c6-4cff-b00a-1b9c3349dd23 | 4/20/2023 | BTC | 4.85666640 | Customer Withdrawal |
| 25370747-cfff-4d8b-9e12-f5468776464 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 25370747-cfff-4d8b-9e12-f5468776464 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 25370747-cfff-4d8b-9e12-f5468776464 | 4/10/2023 | LTC | 0.00413524 | Customer Withdrawal |
| 25370747-cfff-4d8b-9e12-f5468776464 | 4/10/2023 | NEO | 0.41744370 | Customer Withdrawal |
| 25382169-8fe8-4e4c-a38a-2289cfc88e82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25382169-8fe8-4e4c-a38a-2289cfc88e82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25382169-8fe8-4e4c-a38a-2289cfc88e82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2538dbc7-afa5-41a2-0a30-722ed6b5cc4 | 4/14/2023 | NMR | 26.98800209 | Customer Withdrawal |
| 2538dbc7-afa5-41a2-0a30-722ed6b5cc4 | 4/14/2023 | USDT | 1,000.01992591 | Customer Withdrawal |
| 2538dbc7-afa5-41a2-0a30-722ed6b5cc4 | 4/14/2023 | ENJ | 2,486.00000000 | Customer Withdrawal |
| 2538dbc7-afa5-41a2-0a30-722ed6b5cc4 | 4/20/2023 | BTC | 0.08185537 | Customer Withdrawal |
| 2539831-18c1-4695-ac22-0e899f1f0d5 | 4/7/2023 | XVG | 1,164.29224771 | Customer Withdrawal |
| 253bfca6-d45a-487a-9e06-68324115e502 | 4/25/2023 | ADA | 730.42250000 | Customer Withdrawal |
| 253c6a54-3847-4beb-a144-8e63350ec657 | 4/14/2023 | ETH | 0.12180000 | Customer Withdrawal |
| 253c6a54-3847-4beb-a144-8e63350ec657 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 253c6a54-3847-4beb-a144-8e63350ec657 | 4/14/2023 | ETH | 0.24355399 | Customer Withdrawal |
| 253c6a54-3847-4beb-a144-8e63350ec657 | 4/14/2023 | ETH | 0.08070000 | Customer Withdrawal |
| 253c6a54-3847-4beb-a144-8e63350ec657 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 253cdfb1-471a-4947-b636-39b4952b59e5 | 4/5/2023 | ADA | 287.13267933 | Customer Withdrawal |
| 253cdfb1-471a-4947-b636-39b4952b59e5 | 4/7/2023 | ADA | 4,776.91161562 | Customer Withdrawal |
| 253e3814-6b97-4905-a384-0e80c0a2e2e8 | 4/7/2023 | USD | 2,542.48000000 | Customer Withdrawal |
| 253e7036-5104-4f34-9cee-6ee58e41992 | 4/7/2023 | ADA | 1,001.62284800 | Customer Withdrawal |
| 253e7036-5104-4f34-9cee-6ee58e41992 | 4/7/2023 | BTC | 0.15022131 | Customer Withdrawal |
| 253e7544-2817-476f8-a8dc-aaee400e509ec | 4/4/2023 | USD | 78.39000000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.58757930 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | USD | 14.68000000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | GRT | 99,954.00000000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 2/8/2023 | GRT | 49,954.00000000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 2/8/2023 | GRT | 49,954.00000000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/4/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 253fc65e-bd16-421-9ad7-84f7892ac9e1 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 2540149c-9900-4b2c-b8a8-964a55561025 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2540149c-9900-4b2c-b8a8-964a55561025 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2540149c-9900-4b2c-b8a8-964a55561025 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2540ab72-25b9-44e0-a6e0-c855141291d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2540ab72-25b9-44e0-a6e0-c855141291d9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2540ab72-25b9-44e0-a6e0-c855141291d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2540ea94-2f06-4de2-9770-5dc0dca99ad4 | 4/7/2023 | LRC | 92.21697626 | Customer Withdrawal |
| 2542fe0b-1d0-4ce1-898e-1ff9e29fcbba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2542feb-1d0-4ce1-898e-1ff9e29fcbba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2542feb-1d0-4ce1-898e-1ff9e29fcbba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2543dfb-217f-4ef3-812b-0943aef67b5b | 4/7/2023 | SC | 60,222.03014286 | Customer Withdrawal |
| 2452be1-1426-42fb-8240-5839ebe239da | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2452be1-1426-42fb-8240-5839ebe239da | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2452be1-1426-42fb-8240-5839ebe239da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2565818d-4ec0-460d-afd7-2fd8117fe299 | 4/7/2023 | XTZ | 6.79670656 | Customer Withdrawal |
| 2565818d-4ec0-4932-a7e6-27d5817fe299 | 4/7/2023 | BTC | 0.04462854 | Customer Withdrawal |
| 2565fe5-ca4a-40f9-853f-717e32fba1e3 | 4/13/2023 | BTC | 0.00006000 | Customer Withdrawal |
| 25663d70-9905-41f1-a0a5-e8c7dc19f7bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25663d70-9905-41f1-a0a5-e8c7dc19f7bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25663d70-9905-41f1-a0a5-e8c7dc19f7bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25666bd7-c0fa-4446-ac86-f99994c402ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25666bd7-c0fa-4446-ac86-f99994c402ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25666bd7-c0fa-4446-ac86-f99994c402ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2547fb75-e971-4288-a9d6-237cd61674f7 | 4/17/2023 | SAND | 95.14577408 | Customer Withdrawal |
| 2547fb75-e971-4288-a9d6-237cd61674f7 | 3/18/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 2547fb75-e971-4288-a9d6-237cd61674f7 | 3/18/2023 | USDT | 515.37372400 | Customer Withdrawal |
| 2547fb75-e971-4288-a9d6-237cd61674f7 | 3/17/2023 | BTC | 0.02315569 | Customer Withdrawal |
| 254810dd-b640b-4888-9882-f6accc6d6c36 | 4/11/2023 | USD | 7,078.60000000 | Customer Withdrawal |
| 254810dd-b640b-4888-9882-f6accc6d6c36 | 4/11/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 254810dd-b640b-4888-9882-f6accc6d6c36 | 4/11/2023 | ADA | 1,555.99000000 | Customer Withdrawal |
| 254810dd-b640b-4888-9882-f6accc6d6c36 | 4/11/2023 | BSV | 49.33990600 | Customer Withdrawal |
| 254810dd-b640b-4888-9882-f6accc6d6c36 | 4/11/2023 | XRP | 108.97920000 | Customer Withdrawal |
| 254911af-4a7a-4ec3-98d5-8e31b6b5cac4 | 4/29/2023 | ADA | 178.72376312 | Customer Withdrawal |
| 254911af-4a7a-4ec3-98d5-8e31b6b5cac4 | 4/29/2023 | TRX | 5,551.36325631 | Customer Withdrawal |
| 254a5c8a-ab0c-4e47-b765-76d86a945eaa | 4/15/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 254a5c8a-ab0c-4e47-b765-76d86a945eaa | 4/15/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 254a5c8a-ab0c-4e47-b765-76d86a945eaa | 4/7/2023 | HBAR | 7,859.86278809 | Customer Withdrawal |
| 254a5c8a-ab0c-4e47-b765-76d86a945eaa | 4/1/2023 | DGB | 17,932.50000000 | Customer Withdrawal |
| 254a5c8a-ab0c-4e47-b765-76d86a945eaa | 4/6/2023 | ADA | 14,000.58508553 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 3/5/2023 | POWR | 949.29580000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 5/3/2023 | OMG | 40.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 5/3/2023 | GLM | 1,499.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | DGB | 3.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | DOGE | 14,495.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 254aa444-5cca-4c47-9d8c-0e9aac3b3b8e | 4/28/2023 | FLR | 225.00000000 | Customer Withdrawal |
| 254ac0d8-6e90-4eb0-b2c2-b21769a880a7 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 254ac0d8-6e90-4eb0-b2c2-b21769a880a7 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 254ac0d8-6e90-4eb0-b2c2-b21769a880a7 | 4/10/2023 | SC | 1,381.42635300 | Customer Withdrawal |
| 254b2ecb-30c1-4f51-928e-0a6ba35406532 | 4/14/2023 | COMP | 1.50371738 | Customer Withdrawal |
| 254b2ecb-30c1-4f51-928e-0a6ba35406532 | 4/17/2023 | BTC | 0.53117718 | Customer Withdrawal |
| 254b2ecb-30c1-4f51-928e-0a6ba35406532 | 4/12/2023 | USD | 30.85000000 | Customer Withdrawal |
| 254b2ecb-30c1-4f51-928e-0a6ba35406532 | 4/10/2023 | XVG | 114,032.05162627 | Customer Withdrawal |
| 254b2ecb-30c1-4f51-928e-0a6ba35406532 | 4/10/2023 | REN | 2,079.52613023 | Customer Withdrawal |
| 254b30bd-5f43-4c0b3-a7e1-16268fee6e5d | 4/28/2023 | DGB | 2,960.00000000 | Customer Withdrawal |
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | ETH | 13.18000000 | Customer Withdrawal |
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | VTC | 236.74206645 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | BTC | 0.00061417 | Customer Withdrawal |
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | BTC | 0.11909679 | Customer Withdrawal |
| 254b30bd-5f43-40b3-a7e1-16268fee6e5d | 4/28/2023 | ETHW | 0.05900000 | Customer Withdrawal |
| 254c989e-5569-406e-8c1d-a8f856824664 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 254c989e-5569-406e-8c1d-a8f856824664 | 4/12/2023 | ADA | 1,972.71372715 | Customer Withdrawal |
| 254c989e-5569-406e-8c1d-a8f856824664 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 254c989e-5569-406e-8c1d-a8f856824664 | 4/12/2023 | HBAR | 2,317.66497648 | Customer Withdrawal |
| 254c989e-5569-406e-8c1d-a8f856824664 | 4/12/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 254cec71-565a-4111b-ab74-21e5d9d00b2a | 4/12/2023 | ADA | 165.00000000 | Customer Withdrawal |
| 254d08a5-91a4-4405-93a6-dfddc3beb841 | 4/19/2023 | BTC | 0.02090158 | Customer Withdrawal |
| 254d08a5-91a4-4405-93a6-dfddc3beb841 | 4/15/2023 | BTC | 0.00011000 | Customer Withdrawal |
| 254d81ba-6688-4ed5-b617-85ccc6f94c87 | 4/5/2023 | HBAR | 26,801.35518979 | Customer Withdrawal |
| 254d81ba-6688-4ed5-b617-85ccc6f94c87 | 4/12/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 252bf683-c533-4169-a7e0-9d5f9e5c1ef5 | 4/12/2023 | ADA | 0.36686778 | Customer Withdrawal |
| 2525e931-0c8e-4601-8ad5-47c795e10003 | 4/11/2023 | ADA | 53.25864249 | Customer Withdrawal |
| 2525e931-0c8e-4601-8ad5-47c795e10003 | 4/11/2023 | XLM | 970.00000000 | Customer Withdrawal |
| 2525e931-0c8e-4601-8ad5-47c795e10003 | 3/31/2023 | DOGE | 4,209.00000000 | Customer Withdrawal |
| 2599dbb-4561-4fac-9bd8-7e60b88e5d1f | 4/5/2023 | USD | 1,879.66000000 | Customer Withdrawal |
| 2599dbb-4561-4fac-9bd8-7e60b88e5d1f | 4/11/2023 | BTC | 0.07005000 | Customer Withdrawal |
| 2599a7bd-4e4e-4ec5-9d03-1e5e8a6e5a1f | 4/11/2023 | MANA | 1,985.00000000 | Customer Withdrawal |
| 2599a7bd-4e4e-4ec5-9d03-1e5e8a6e5a1f | 4/11/2023 | ETC | 457.06275657 | Customer Withdrawal |
| 2599a7bd-4e4e-4ec5-9d03-1e5e8a6e5a1f | 4/11/2023 | ENJ | 0.69900000 | Customer Withdrawal |
| 2599a7bd-4e4e-4ec5-9d03-1e5e8a6e5a1f | 4/11/2023 | MTL | 550.00000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | ETC | 12.00000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | LINK | 3.30967766 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | ADA | 414.10960855 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | XVG | 25,934.46000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | DGB | 5,961.12041409 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | SC | 18,437.04069530 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/15/2023 | BTC | 0.00064601 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/19/2023 | DOGE | 0.44836698 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/16/2023 | XRP | 2.52500000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/19/2023 | EOS | 30.82396557 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/16/2023 | POWR | 69.00000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/16/2023 | USD | 30.33000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/19/2023 | QTUM | 24.10000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/16/2023 | STORJ | 100.00000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/19/2023 | FLR | 125.00000000 | Customer Withdrawal |
| 252bc0dc-2e17-4bea-aed8-9bdeb7fa85a6 | 4/16/2023 | STRAX | 100.00000000 | Customer Withdrawal |
| 25d1f56b-49cb-4c33-8f24-ef4f75b91ea2 | 4/26/2023 | USD | 292.59000000 | Customer Withdrawal |
| 25d1f56b-49cb-4c33-8f24-ef4f75b91ea2 | 4/27/2023 | BTC | 0.00083518 | Customer Withdrawal |
| 25d29a82-23d1-4ca1-98fa-6bed09fe6bec | 4/7/2023 | BTC | 0.11384830 | Customer Withdrawal |
| 25d29a82-23d1-4ca1-98fa-6bed09fe6bec | 4/8/2023 | USD | 1,558.84000000 | Customer Withdrawal |
| 25d3a28-5f43-4eb3-a97a-5b3c10269099 | 4/11/2023 | ADA | 12.80000000 | Customer Withdrawal |
| 25d3a28-5f43-4eb3-a97a-5b3c10269099 | 4/8/2023 | XRP | 2.87000000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/25/2023 | USD | 2,571.19000000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/27/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/26/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/26/2023 | XLM | 4,200.00000000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/26/2023 | ADA | 2,800.00000000 | Customer Withdrawal |
| 25d7b68-4fcb-46cc-9aed-97b2c47404ae | 4/26/2023 | XLM | 400.00000000 | Customer Withdrawal |
| 2566ca4c-be4c-4cde-ad97-4aac5341905a | 4/7/2023 | LRC | 0.00895486 | Customer Withdrawal |
| 25670b5-12d1-4000-aca7-13315d54de94 | 4/7/2023 | LTC | 0.04100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2566abc0-f984-4dc2-b646-890b6976de3d | 4/14/2023 | BTC | 0.06286199 | Customer Withdrawal |
| 2567587f-2e62-4fb0-8c25-748cdd8c0037 | 4/6/2023 | USD | 9.36000000 | Customer Withdrawal |
| 2567f6cdd-f421-4daa-b28b-6467848e5740 | 4/5/2023 | ETH | 0.02946301 | Customer Withdrawal |
| 25682fbd-df92-4cdf-a97c-b56b53cf1061 | 4/11/2023 | USD | 1.44138000000 | Customer Withdrawal |
| 25686e24-a95e-4a69-9011-72ee8b8c29e2 | 4/7/2023 | BTC | 0.19421478 | Customer Withdrawal |
| 2568b2338-e561-48e5-8f84-27af0b8c0866 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2568b2338-e561-48e5-8f84-27af0b8c0866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2568b2338-e561-48e5-8f84-27af0b8c0866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2564fe2-2813-4908-b916-f512e0fe09c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2564fe2-2813-4908-b916-f512e0fe09c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2564fe2-2813-4908-b916-f512e0fe09c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25689049-6626-4e16-9a43-a1d87bd60224 | 4/16/2023 | BTC | 0.16299888 | Customer Withdrawal |
| 256e35ee-980f-449b-b40a-920df7867014 | 4/1/2023 | ADA | 3,529.55128697 | Customer Withdrawal |
| 256e35ee-980f-449b-ba0d-920df7867014 | 4/1/2023 | DOGE | 1,045.00000000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | ETH | 0.69510000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | XLM | 177.58993000 | Customer Withdrawal |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | 4/7/2023 | BTC | 0.01975292 | Customer Withdrawal |
| 256eb28b-9196-4f8d-ab88-34e8e57f8c91 | 3/20/2023 | USD | 92,450.25000000 | Customer Withdrawal |
| 256eb28b-9196-4f8d-ab88-34e8e57f8c91 | 4/6/2023 | USD | 44,432.28000000 | Customer Withdrawal |
| 256efe9a-622c-4291-889e-19588368eb51 | 4/20/2023 | ETH | 0.13566048 | Customer Withdrawal |
| 256efe9a-622c-4291-889e-19588368eb51 | 4/20/2023 | ADA | 232.77425878 | Customer Withdrawal |
| 256f494e-33b0-4e13-aeac-3e40994b059b | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 256f494e-33b0-4e13-aeac-3e40994b059b | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 256f494e-33b0-4e13-aeac-3e40994b059b | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 25705f71-34c1-4da8-8b42-169a1894052f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25705f71-34c1-4da8-8b42-169a1894052f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25705f71-34c1-4da8-8b42-169a1894052f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2570ff6e-fabc-41e6-b5e9-08cd827e4b4 | 4/19/2023 | ETC | 0.24034424 | Customer Withdrawal |
| 2570ff6e-fabc-41e6-b5e9-08cd8237e4b4 | 4/16/2023 | NXS | 2,712.41265100 | Customer Withdrawal |
| 2570ff6e-fabc-41e6-b5e9-08cd8237e4b4 | 4/19/2023 | DGB | 8,316.06240845 | Customer Withdrawal |
| 2570ff6e-fabc-41e6-b5e9-08cd8237e4b4 | 4/18/2023 | DOGE | 93.32122048 | Customer Withdrawal |
| 2574783f-6585-4480-b4df-c64ff1d51c63 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2574783f-6585-4480-b4df-c64ff1d51c63 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2574783f-6585-4480-b4df-c64ff1d51c63 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2574e335-1474-44c8-8317-7b4e34601837 | 4/12/2023 | LTC | 3.14456658 | Customer Withdrawal |
| 2574e335-1474-44c8-8317-7b4e34601837 | 4/18/2023 | XRP | 128.99999878 | Customer Withdrawal |
| 2574e335-1474-44c8-8317-7b4e34601837 | 4/12/2023 | BTC | 0.02571668 | Customer Withdrawal |
| 2577b8a5-42e4-4cc2-b461-a63c9da558f2 | 4/19/2023 | ETH | 0.01203422 | Customer Withdrawal |
| 257bbb8c-6b3a-49ab-808c-aac823fd723a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 257bbb8c-6b3a-49ab-808c-aac823fd723a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257bbb8c-6b3a-49ab-808c-aac823fd723a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 257bef73-20be-4108-afa5-059d127678f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 257bef73-20be-4108-afa5-059d127678f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257bef73-20be-4108-afa5-059d127678f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25703605-7b70-4d2f-a627-b893076510487 | 2/9/2023 | BTTOLD | 1,884.36152300 | Customer Withdrawal |
| 257b8acc-bc0f-4716-ae05-cf1e54260f62 | 2/9/2023 | BTTOLD | 10,672.92130900 | Customer Withdrawal |
| 257b8acc-bc0f-4716-ae05-cf1e54260f62 | 4/19/2023 | ALGO | 101.90000000 | Customer Withdrawal |
| 257bdcd8-6776-4299-ad7f-85eccafde8f6 | 3/31/2023 | BTC | 0.01975263 | Customer Withdrawal |
| 257bdcd8-6776-4299-ad7f-85eccafde8f6 | 4/19/2023 | FLR | 413.05841340 | Customer Withdrawal |
| 257c32cc-1de8-4e38-bbd6-59d556b0a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257c32cc-1de8-4e38-bbd6-59d556b0a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 257c32cc-1de8-4e38-bbd6-59d556b0a63 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 257cf080-b753-4eda-a0c7-d3b4eeea5e13 | 4/14/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 257cf080-b753-4eda-a0c7-d3b4eeea5e13 | 4/14/2023 | FTC | 199.80000000 | Customer Withdrawal |
| 257cf080-b753-4eda-a0c7-d3b4eeea5e13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257cf080-b753-4eda-a0c7-d3b4eeea5e13 | 4/14/2023 | BTC | 0.05128849 | Customer Withdrawal |
| 257cf080-b753-4eda-a0c7-d3b4eeea5e13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | 4/6/2023 | ADA | 72.59843724 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | 4/6/2023 | GRT | 866.84483487 | Customer Withdrawal |
| 257dbeaa-7ab3-45fb-8673-364da0e7a371 | 4/14/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| 257dbeaa-7ab3-45fb-8673-364da0e7a371 | 4/14/2023 | WAVES | 10.92032449 | Customer Withdrawal |
| 257dbeaa-7ab3-45fb-8673-364da0e7a371 | 4/14/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 257dbeaa-7ab3-45fb-8673-364da0e7a371 | 4/14/2023 | BCH | 0.00348273 | Customer Withdrawal |
| 257dbeaa-7ab3-45fb-8673-364da0e7a371 | 4/14/2023 | BTC | 0.00538006 | Customer Withdrawal |
| 258006771-1797-4888-8ed4-d4265028f0bd | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 258006771-1797-4888-8ed4-d4265028f0bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 258006771-1797-4888-8ed4-d4265028f0bd | 4/10/2023 | ADA | 13.13207259 | Customer Withdrawal |
| 258008a6-df0f-4a68-b55b-c5524e9663a2 | 4/11/2023 | ADA | 366.53739896 | Customer Withdrawal |
| 2581c8ae-df30-4d64-a55a-1c1aba12a491 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2581c8ae-df30-4d64-a55a-1c1aba12a491 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2581c8ae-df30-4d64-a55a-1c1aba12a491 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25843e16-263e-43b6-9966-7930e05a6c53 | 4/26/2023 | BTC | 0.04458142 | Customer Withdrawal |
| 25843e16-263e-43b6-9966-7930e05a6c53 | 4/26/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 2584bf2-5bcd-4372-a73c-cb88cc70bf58 | 4/8/2023 | ZEN | 1.34830000 | Customer Withdrawal |
| 2584bf2-5bcd-4372-a73c-cb88cc70bf58 | 4/10/2023 | XRP | 1,065.45117279 | Customer Withdrawal |
| 2584bf2-5bcd-4372-a73c-cb88cc70bf58 | 4/8/2023 | ADA | 364.99305750 | Customer Withdrawal |
| 2584bf2-5bcd-4372-a73c-cb88cc70bf58 | 4/8/2023 | BTC | 0.03750379 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/7/2023 | LTC | 0.48236049 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/6/2023 | ETH | 0.00999000 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/7/2023 | ETH | 0.20606079 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2584a503-23ce-4f9e-9e63-541ef3ad5eb6 | 4/7/2023 | BTC | 2,539.60827793 | Customer Withdrawal |
| 2584e155-a805-428f-9093-4ff8a1ff7fe3 | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2584e155-a805-428f-9093-4ff8a1ff7fe3 | 4/12/2023 | XRP | 9,940.84328148 | Customer Withdrawal |
| 2584e155-a805-428f-9093-4ff8a1ff7fe3 | 4/28/2023 | FLR | 1,516.27230908 | Customer Withdrawal |
| 25876aaf-7e46-4a67-888f-10f85473003 | 4/12/2023 | USD | 1,339.50000000 | Customer Withdrawal |
| 258a99cc-8ab0-41a7-bd5b-f3ec34c41102 | 4/12/2023 | ETH | 0.07448827 | Customer Withdrawal |
| 258a99cc-8ab0-41a7-bd5b-f3ec34c41102 | 4/12/2023 | DGB | 558.86000000 | Customer Withdrawal |
| 258aafd1-75c3-4077-8efd-e5c9301ff8da | 4/2/2023 | SC | 22,979.59654898 | Customer Withdrawal |
| 258aafd1-75c3-4077-8efd-e5c9301ff8da | 4/12/2023 | DOGE | 1,484.88090010 | Customer Withdrawal |
| 258aafd1-75c3-4077-8efd-e5c9301ff8da | 4/2/2023 | BTC | 0.00077540 | Customer Withdrawal |
| 258af1cc-dce9-41db-9644-7ddba0287c28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258af1cc-dce9-41db-9644-7ddba0287c28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 258af1cc-dce9-41db-9644-7ddba0287c28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 258b7f36-3048-4fa8-abd0-b07f82597138 | 4/12/2023 | BTC | 0.00183279 | Customer Withdrawal |
| 258d77e5-96f6-4b8d-a3d3-5efc9fa6520b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 258d77e5-96f6-4b8d-a3d3-5efc9fa6520b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 258d77e5-96f6-4b8d-a3d3-5efc9fa6520b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 258fbf3-dd7d-40f6-a0ea-000f5612467f | 4/14/2023 | NMR | 12.83325619 | Customer Withdrawal |
| 258fbf3-dd7d-40f6-a0ea-000f5612467f | 4/14/2023 | ZRX | 376.40568513 | Customer Withdrawal |
| 258fbf3-dd7d-40f6-a0ea-000f5612467f | 4/14/2023 | ENJ | 3,396.39314816 | Customer Withdrawal |
| 258fbf3-dd7d-40f6-a0ea-000f5612467f | 4/14/2023 | SOLVE | 8,331.76542268 | Customer Withdrawal |
| 258fbf3-dd7d-40f6-a0ea-000f5612467f | 4/28/2023 | FLR | 354.07892270 | Customer Withdrawal |
| 25903865e-c565-49ae-a7e6-868a9f9ccae1 | 2/9/2023 | BTTOLD | 9,286.44461300 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | XVG | 445.00000000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | DGB | 874.80000000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | SC | 1,252.92204000 | Customer Withdrawal |
| 25911374-1c32-4113-94c9-920d83db78be | 4/1/2023 | XLM | 218.27453726 | Customer Withdrawal |
| 2591da46-ccee-4777-bc30-400998af6936 | 4/15/2023 | BTC | 0.00992288 | Customer Withdrawal |
| 25934658-7be7-4c50-a6d6-426b75b2bc43 | 4/4/2023 | ETC | 5.15903609 | Customer Withdrawal |
| 25934658-7be7-4c50-a6d6-426b75b2bc43 | 4/4/2023 | ETH | 0.10926219 | Customer Withdrawal |
| 25934658-7be7-4c50-a6d6-426b75b2bc43 | 4/4/2023 | HBAR | 108.53803205 | Customer Withdrawal |
| 25934658-7be7-4c50-a6d6-426b75b2bc43 | 4/4/2023 | BAT | 670.22913994 | Customer Withdrawal |
| 2594fe31-7a9d-4411-a3a1-57033c60c947 | 4/3/2023 | ETH | 0.01718640 | Customer Withdrawal |
| 2594fe31-7a9d-4411-a3a1-57033c60c947 | 4/3/2023 | ADA | 34,987.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2594fe31-7a9d-4411-a3a1-57033c60c947 | 4/3/2023 | ADA | 2.50000000 | Customer Withdrawal |
| 25951a4ea-febf-4fca-a27f-7a43a535db33 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25951a4ea-febf-4fca-a27f-7a43a535db33 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25951a4ea-febf-4fca-a27f-7a43a535db33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | XRP | 2,794.64765586 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | XRP | 1,260.63743800 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 2/9/2023 | BTTOLD | 2,307.24399900 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | XLM | 865.20749945 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/17/2023 | TRX | 4.99000000 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | TRX | 9,397.74746300 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | BTT | 2,147,243.99900000 | Customer Withdrawal |
| 259627f1-2706-42e0-84d1-92bea438110f | 4/18/2023 | FLR | 428.96312000 | Customer Withdrawal |
| 2596749f-1b64-4ff8-bc5-9517dba032a7 | 4/12/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 2596749f-1b64-4ff8-bc5-9517dba032a7 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 2596749f-1b64-4ff8-bc5-9517dba032a7 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 25989beb-1527-4f2f-ab9c-1117be249464 | 4/10/2023 | FLR | 138.23760600 | Customer Withdrawal |
| 2597820d-acc8c-4f59-9113-309887591871 | 4/17/2023 | ADA | 511.59099851 | Customer Withdrawal |
| 2597820d-acc8c-4f59-9113-309887591871 | 4/17/2023 | ETH | 6.76554750 | Customer Withdrawal |
| 2597f6cb2-7693-4ad9-b47c-f3a975ff609d | 4/14/2023 | ADA | 22.64610000 | Customer Withdrawal |
| 2597f6cb2-7693-4ad9-b47c-f3a975ff609d | 4/14/2023 | ETH | 0.85759408 | Customer Withdrawal |
| 259a16b1-c158-435c-b5e8-a8cadeca6fd3 | 4/10/2023 | BTC | 4,312.95000000 | Customer Withdrawal |
| 259ac2b4-fb39-402d-895a-2a4aac5c1a8352 | 4/1/2023 | ETH | 3.04332752 | Customer Withdrawal |
| 259b1c68-6f38-41f1-a984-ee69797b952ea | 4/28/2023 | FLR | 237.23560000 | Customer Withdrawal |
| 259bf160-7133-4c02-a3b2-848ce46266382 | 2/10/2023 | ETH | 3.58429735 | Customer Withdrawal |
| 259bf160-7133-4c02-a3b2-848ce46266382 | 2/10/2023 | ETH | 0.14844821 | Customer Withdrawal |
| 259bf160-7133-4c02-a3b2-848ce46266382 | 4/23/2023 | BTC | 0.25010000 | Customer Withdrawal |
| 259bf160-7133-4c02-a3b2-848ce46266382 | 4/10/2023 | USD | 1,125.00000000 | Customer Withdrawal |
| 259c1b28-ef5c-4f0c-9b73-1c261b256059 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 259c1b28-ef5c-4f0c-9b73-1c261b256059 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 259c1b28-ef5c-4f0c-9b73-1c261b256059 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a0b3c1-0032-4ba9-a98d-92499444a92c | 4/5/2023 | ETH | 0.00277516 | Customer Withdrawal |
| 25a0b3c1-0032-4ba9-a98d-92499444a92c | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25a0b3c1-0032-4ba9-a98d-92499444a92c | 2/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25a15c42-eff6-4344-8044-0e5e0f49f80a0 | 4/29/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 25a1aac-1820-4541-8aa4-cd05a61c0e5c | 4/12/2023 | USD | 427.22405578 | Customer Withdrawal |
| 25a1aac-1820-4541-8aa4-c0e5a61c0e5c | 4/12/2023 | USD | 16.89000000 | Customer Withdrawal |
| 25a2942a-af38-442e-a606-5b71e419baa0f | 4/29/2023 | ETH | 1.49680000 | Customer Withdrawal |
| 25a2d378-c2bb-4cca-9710-42030c83d8bc | 4/11/2023 | ETH | 0.29336920 | Customer Withdrawal |
| 25a4bf13-2939-4634-b147-7 ... | 4/23/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 25a4bf13-2939-4634-b147-0c05 ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a5f2f8-cb41-4aa8-9d86-... | 4/14/2023 | USDT | 51.28718713 | Customer Withdrawal |
| 25a5f2f8-cb41-4aa8-9d86-... | 4/28/2023 | FLR | 21.00000000 | Customer Withdrawal |
| 25a5b5c1-0e53-4320-9670-650322202bcc | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25a5b5c1-0e53-4320-9670-650322202bcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a5b5c1-0e53-4320-9670-650322202bcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25a61ec4-ce62-4f4d-9e2c-368d7161d4a1 | 4/28/2023 | LTC | 3.98000000 | Customer Withdrawal |
| 25a61ec4-ce62-4f4d-9e2c-368d7161d4a1 | 4/10/2023 | XEM | 2,499.00000000 | Customer Withdrawal |
| 25a91f43-a5f3-4fdd-a92f-3cf9495035cd | 4/28/2023 | BTC | 0.00018000 | Customer Withdrawal |
| 25a91f43-a5f3-4fdd-a92f-3cf9495035cd | 4/8/2023 | ETH | 0.33725877 | Customer Withdrawal |
| 25ab062b-cb66-4986-bfbb-37ecf04607fa | 3/10/2023 | ETH | 0.00673600 | Customer Withdrawal |
| 25ab062b-cb66-4986-bfbb-37ecf04607fa | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25aca2e-c2ae-4b3d-85b2-0b6bca27bdb3 | 3/31/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25ae7efa-b965-4525-8a1b-0022802ec433 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ae7efa-b965-4525-8a1b-0022802ec433 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25a4a48-1722-42bb-be6e-6723d0e90dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a4a48-1722-42bb-be6e-6723d0e90dd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25a4a48-1722-42bb-be6e-6723d0e90dd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25af4a48-1722-42bb-be6e-6723db0e90b90 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25af5e16-2d25-4c06-a687-6f1a6956dec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25af9e16-2d25-4c06-a687-6f1a6956dec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25af9e16-2d25-4c06-a687-6f1a6956dec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b040cc-09d6-40ee-bf8a-7a3c54432233 | 4/7/2023 | ETH | 0.14515851 | Customer Withdrawal |
| 25b040cc-09d6-40ee-bf8a-7a3c54432233 | 4/7/2023 | BTC | 0.00349918 | Customer Withdrawal |
| 25b04ccc-09d6-40ee-bf8a-7a3c54432233 | 4/6/2023 | VET | 10,189.50000000 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 4/11/2023 | ADA | 11.91320978 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 4/12/2023 | ADA | 1,785.88319295 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 2/10/2023 | HBAR | 159.48014801 | Customer Withdrawal |
| 25b14a41-729e-4f80-857d-1a11a42e0078 | 4/10/2023 | BTC | 0.02888590 | Customer Withdrawal |
| 25b19d0c-1df7-408c-aeb4-2a3b7ca8c434 | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25b2ac17-3130-42bd-990e-fc463dae970df | 4/10/2023 | DASH | 0.00017921 | Customer Withdrawal |
| 25b2ac17-3130-42bd-990e-fc463dae970df | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25b3912c-60dd-47d2-8ce3-34aa9a63e869 | 4/28/2023 | FLR | 110.00000000 | Customer Withdrawal |
| 25b4442e-9a06-4393-9770-91aa54a66fa2 | 4/10/2023 | FLR | 108.90000000 | Customer Withdrawal |
| 25b6e1d2-9dd1-4b70-a05d-c52b24b7c5bc | 4/28/2023 | ETH | 0.00500000 | Customer Withdrawal |
| 25b8f733-00e2-49a4-b4e0- a11c06778170 | 4/18/2023 | SC | 4,660.36000000 | Customer Withdrawal |
| 25bb5922-4cac-4240-aae9-a3e7aee9 | 4/18/2023 | SC | 9,866.93534000 | Customer Withdrawal |
| 25bb6eadcc-4ac5-4ac4-af38-2a2e6b07f28 | 4/12/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 25bd1d2e-eac3-4bf3-b12b-4e7d1e21c3b | 4/7/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 25bf733c-92e2-4a68-82d4-3317ecbb4462 | 4/28/2023 | FLR | 1,386.08503000 | Customer Withdrawal |
| 25bf733c-92e2-4a68-82d4-3317ecbb4462 | 4/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 25c15d68-7549-4ad5-bdc1-6eb5d6c4d25f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25c15d68-7549-4ad5-bdc1-6eb5d6c4d25f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25c2ac1f-3d45-4c7e-9902-5f8d1f6eeb81 | 3/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25c2ac1f-3d45-4c7e-9902-5f8d1f6eeb81 | 2/10/2023 | ETH | 0.00673600 | Customer Withdrawal |
| 25c4a0a2-a90f-4b03-b7a5-2fb4e3f5d | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25c4a0a2-a90f-4b03-b7a5-2fb4e3f5d | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 25c5b68c-37a3-4c4e-a8e2-27044c90 | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 25c5b68c-37a3-4c4e-a8e2-27044c90 | 4/11/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25c5b68c-37a3-4c4e-a8e2-27044c90 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25c5b68c-37a3-4c4e-a8e2-27044c90 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25c5b68c-37a3-4c4e-a8e2-27044c90 | 4/10/2023 | BTC | 0.02888590 | Customer Withdrawal |
| 25caf45f-27a-49a0-a41b-138649c7f8bc | 4/28/2023 | FLR | 105.00000000 | Customer Withdrawal |
| 25cd1df1-42df-4990-91e4-0c2c0707f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25cd1df1-42df-4990-91e4-0c2c0707f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ce2f20-4844-4464-ad27-3c34617e31 | 4/18/2023 | SC | 4,660.36000000 | Customer Withdrawal |
| 25d6f7e8-4a44-4f82-89f1-9b0622ab5 | 4/12/2023 | BTC | 0.00320000 | Customer Withdrawal |
| 25d6f7e8-4a44-4f82-89f1-9b0622ab5 | 4/12/2023 | LTC | 0.06181623 | Customer Withdrawal |
| 25d7e8e8-5c0e-4be8-a7f0-ec48b9c455 | 4/21/2023 | ADA | 22.17561960 | Customer Withdrawal |
| 25d7e8e8-5c0e-4be8-a7f0-ec48b9c455 | 4/28/2023 | FLR | 33.00000000 | Customer Withdrawal |
| 25d8bf3-eb2b-4b8c-88c4-b7f5a57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25d8bf3-eb2b-4b8c-88c4-b7f5a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25d8bf3-eb2b-4b8c-88c4-b7f5a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25db2b3a-8ec4-4312-9832-3c1ecddc4ba | 4/7/2023 | XLM | 2,425.54000000 | Customer Withdrawal |
| 25db2b3a-8ec4-4312-9832-3c1ecddc4ba | 4/7/2023 | XLM | 299.90000000 | Customer Withdrawal |
| 25d9e74b-60f0-46f6-8de0-775c2f3c4f9 | 3/31/2023 | WAXP | 1,498.90000000 | Customer Withdrawal |
| 25d9e74b-60f0-46f6-8de0-775c2f3c4f9 | 4/1/2023 | WAXP | 299.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 3/26/2023 | WAXP | 1,735.90827305 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/11/2023 | WAXP | 2,090.24151336 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 2/7/2023 | WAXP | 633.68048319 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 2/25/2023 | WAXP | 1,265.20039328 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 3/11/2023 | WAXP | 399.00000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/1/2023 | WAXP | 1,399.00000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 3/14/2023 | WAXP | 1,324.67101860 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 2/19/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/26/2023 | EOS | 42.90000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/26/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 25bde74b-60f0-46fd-b0e5-775c2f3c40b1 | 4/8/2023 | BTC | 0.00267349 | Customer Withdrawal |
| 25be5712-fa3f-4cca-ac39-4818b6463756 | 4/1/2023 | BTC | 0.00964982 | Customer Withdrawal |
| 25bfa569-a7ae-474f-a93e-26b8d0b0b647 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 25bfa569-a7ae-474f-a93e-26b8d0b0b647 | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25bfa569-a7ae-474f-a93e-26b8d0b0b647 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/2/2023 | ETC | 373.15928703 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/3/2023 | LTC | 25.90620879 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/3/2023 | BCH | 5.74415743 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/3/2023 | XLM | 8,747.16396854 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/3/2023 | BTC | 0.88733392 | Customer Withdrawal |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | 4/3/2023 | BTC | 0.17887658 | Customer Withdrawal |
| 25c082f7-cde3-445a-91bb-3f93f2a52d5f | 4/4/2023 | XRP | 0.13086976 | Customer Withdrawal |
| 25c12e4f-519f-40c1-83b6-dff61ee8d9edd | 4/6/2023 | USD | 10,218.56000000 | Customer Withdrawal |
| 25c3be13-3946-49e6-96a2-80f2ceba41e7 | 4/14/2023 | BTC | 0.00117546 | Customer Withdrawal |
| 25c3c2f5-dd3a-4241-a7bc-781722711caa9 | 3/10/2023 | DOGE | 64.56746042 | Customer Withdrawal |
| 25c3c2f5-dd3a-4241-a7bc-781722711caa9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 25c3c2f5-dd3a-4241-a7bc-781722711caa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25c3c2f5-dd3a-4241-a7bc-781722711caa9 | 3/10/2023 | BTC | 0.00002067 | Customer Withdrawal |
| 25c7c1b0-c40c-42bc-8265-94bd0ef00d19 | 2/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 25c7c1b0-c40c-42bc-8265-94bd0ef00d19 | 4/9/2023 | XRP | 2.02962321 | Customer Withdrawal |
| 25c7c1b0-c40c-42bc-8265-94bd0ef00d19 | 3/10/2023 | XVG | 1,823.43853608 | Customer Withdrawal |
| 25c7c1b0-c40c-42bc-8265-94bd0ef00d19 | 4/10/2023 | XVG | 1,236.78311600 | Customer Withdrawal |
| 25c7c1b0-c40c-42bc-8265-94bd0ef00d19 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | ETC | 1.86233008 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | LTC | 6.88291538 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | REPV2 | 11.52465703 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | BCH | 0.12055265 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | XRP | 17.31537680 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | SC | 32,999.90000000 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/30/2023 | XLM | 647.08036153 | Customer Withdrawal |
| 25ca11df-7aca-46e3-8606-2b0f935c3d41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ca11df-7aca-46e3-8606-2b0f935c3d41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ca11df-7aca-46e3-8606-2b0f935c3d41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | MANA | 678.67179634 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | ADA | 1,723.42122612 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | DGB | 438.26153846 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | DOGE | 1,714.82758621 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | TRX | 2,619.38418700 | Customer Withdrawal |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | 4/8/2023 | BTC | 0.00187369 | Customer Withdrawal |
| 25c8de6a-d12c-4469-92b6-16c20c608c75 | 4/11/2023 | USD | 10.37000000 | Customer Withdrawal |
| 25cc95d1-bf05-44c8-a975-1d3f0dba18cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 25cc95d1-bf05-44c8-a975-1d3f0dba18cc | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 25cc95d1-bf05-44c8-a975-1d3f0dba18cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25cc9761-8145-4ae0-b242-7706f0b20ef8 | 4/16/2023 | XVG | 600.99598101 | Customer Withdrawal |
| 25ccf04d-8972-427c-9b75-5665e8e4977a | 4/6/2023 | BCH | 0.63440245 | Customer Withdrawal |
| 25ccf04d-8972-427c-9b75-5665e8e4977a | 4/6/2023 | XLM | 1,730.09880421 | Customer Withdrawal |
| 25ccf04d-8972-427c-9b75-5665e8e4977a | 4/6/2023 | XLM | 2,129.20301850 | Customer Withdrawal |
| 25ccf04d-8972-427c-9b75-5665e8e4977a | 4/6/2023 | ENJ | 612.01577390 | Customer Withdrawal |
| 25cd6e6-d944-47ee-b34e-6b73d5156e08 | 4/8/2023 | ETH | 0.01645442 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/14/2023 | BTC | 13.20970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/16/2023 | BTC | 16.44970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/15/2023 | BTC | 16.93970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/18/2023 | BTC | 13.63955798 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/13/2023 | BTC | 12.99970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/13/2023 | BTC | 3.29970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/15/2023 | BTC | 16.43970000 | Customer Withdrawal |
| 25ce3f69-e144-4955-84ae-53bdf2442103 | 4/13/2023 | BTC | 3.29970000 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | MATIC | 492.00000000 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | LTC | 20.06077619 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | COMP | 7.80000000 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | USDT | 636.67240027 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | USDT | 471.87464697 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | XLM | 6,331.33265699 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/13/2023 | EOS | 599.00851313 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/14/2023 | USD | 3,019.23000000 | Customer Withdrawal |
| 25cebd99-9216-46c4-b406-2368059f1e0aa | 4/14/2023 | USD | 50.17000000 | Customer Withdrawal |
| 25d14134-76bb-49c8-849e-f4b71469f8904 | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 25d14134-76bb-49c8-849e-f4b71469f8904 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 25d14134-76bb-49c8-849e-f4b71469f8904 | 4/14/2023 | ADA | 31.45000000 | Customer Withdrawal |
| 25d14134-76bb-49c8-849e-f4b71469f8904 | 4/14/2023 | EOS | 34.90000000 | Customer Withdrawal |
| 25d14134-76bb-49c8-849e-f4b71469f8904 | 4/15/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 25d3b6aa-a70b-40ff-8940-08a3ee090564 | 4/7/2023 | BTC | 0.15520596 | Customer Withdrawal |
| 25d42aba-c6b6-4cb5-a765-730ac40515db | 4/11/2023 | USD | 35.26000000 | Customer Withdrawal |
| 25d440f8-874b-425a-aeb6-bdd9cef212e2 | 4/11/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 25d440f8-874b-425a-aeb6-bdd9cef212e2 | 4/11/2023 | HIVE | 140.74785851 | Customer Withdrawal |
| 25d440f8-874b-425a-aeb6-bdd9cef212e2 | 4/11/2023 | HIVE | 5,999.99000000 | Customer Withdrawal |
| 25d4e06e-9fcae-4130-b002-92ff796e8f7 | 4/21/2023 | BTC | 0.00360307 | Customer Withdrawal |
| 25d6c06e-f20b-440f-a0df-4c025c3d7c3 | 4/20/2023 | XRP | 77.00000000 | Customer Withdrawal |
| 25d6c08e-f20b-440f-a0df-4c025c3d7c3 | 4/20/2023 | XRP | 499.42078999 | Customer Withdrawal |
| 25d6c08e-f20b-440f-a0df-4c025c3d7c3 | 4/11/2023 | DOGE | 1,743.00000000 | Customer Withdrawal |
| 25d6c08e-f20b-440f-a0df-4c025c3d7c3 | 4/11/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 25d6c08e-f20b-440f-a0df-4c025c3d7c3 | 4/11/2023 | BTC | 0.00849276 | Customer Withdrawal |
| 25d93e50-d557-4b83-9c0b-bb83a4eb0698 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25d93e50-d557-4b83-9c0b-bb83a4eb0698 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 25d93e50-d557-4b83-9c0b-bb83a4eb0698 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 25d9bea7-9cf7-43f4-bdbe-e4f0660a02f5 | 4/7/2023 | LSK | 199.90000000 | Customer Withdrawal |
| 25de16f89-eb52-449a-87a3-ebb7eb8fefa5 | 4/5/2023 | ADA | 5,691.98834448 | Customer Withdrawal |
| 25de16f89-eb52-449a-87a3-ebb7eb8fefa5 | 2/8/2023 | ADA | 1,113.00000000 | Customer Withdrawal |
| 25de16f89-eb52-449a-87a3-ebb7eb8fefa5 | 3/5/2023 | ADA | 3,170.80764737 | Customer Withdrawal |
| 25dee36f-2a18-409d-b8c6-23461f9bde0f | 4/29/2023 | ZEN | 149.99000000 | Customer Withdrawal |
| 25dee36f-2a18-409d-b8c6-23461f9bde0f | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 25dee36f-2a18-409d-b8c6-23461f9bde0f | 4/30/2023 | ADA | 6,332.50000000 | Customer Withdrawal |
| 25dee36f-2a18-409d-b8c6-23461f9bde0f | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 25dee36f-2a18-409d-b8c6-23461f9bde0f | 4/29/2023 | ALGO | 499.00000000 | Customer Withdrawal |
| 25df1c68-9fa0-485b-a939-e9d84c57c075 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 25df1c68-9fa0-485b-a939-e9d84c57c075 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 25df1c68-9fa0-485b-a939-e9d84c57c075 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 25e1d6ef-aa01-4cf8-a856-2d3e09dfb977 | 4/14/2023 | BTC | 0.02812214 | Customer Withdrawal |
| 25e1d6ef-aa01-4cf8-a856-053e09dfb977 | 4/14/2023 | BTC | 0.04391653 | Customer Withdrawal |
| 25e6a84f-8787-4d60-8e6f-497bc4a03a3c | 4/3/2023 | ETH | 0.03667967 | Customer Withdrawal |
| 25e62c79-a685-4c55-89bb-6ea6165800c7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 25e62c79-a685-4c55-89bb-6ea6165800c7 | 4/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 25e62c79-a685-4c55-89bb-6ea6165800c7 | 3/10/2023 | NEO | 0.47960311 | Customer Withdrawal |
| 25e81fa4-b39e-4bdf-a3eb-d0a2f54c54fa | 4/30/2023 | XRP | 0.00000547 | Customer Withdrawal |
| 25e81fa4-b39e-4bdf-a3eb-d0a2f54c54fa | 4/11/2023 | XRP | 864.00000000 | Customer Withdrawal |
| 25e81fa4-b39e-4bdf-a3eb-d0a2f54c54fa | 4/30/2023 | XRP | 1,001.00000000 | Customer Withdrawal |
| 25e87285-8e7a-4a42-b096-e5fa6a477b70 | 4/22/2023 | IGNIS | 1,010.32228169 | Customer Withdrawal |
| 25e87285-8e7a-4a42-b096-e5fa6a477b70 | 4/12/2023 | WAXP | 1,010.32228169 | Customer Withdrawal |
| 25e87285-8e7a-4a42-b096-e5fa6a477b70 | 4/12/2023 | ARK | 7.11474020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25e87285-8e7a-4a42-b096-e5fa6a477b70 | 4/12/2023 | ARDR | 12.68959444 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | DCR | 29.87280042 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | BCH | 0.99095087 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | OMG | 95.26787491 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | STRAX | 276.52840075 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | XVG | 298.42311604834 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | XLM | 146,735.99217955 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/5/2023 | BTC | 0.06375916 | Customer Withdrawal |
| 25e8bfa0-e675-4f45-8d48-3c3c223ac513 | 4/6/2023 | USD | 33.84000000 | Customer Withdrawal |
| 25e98c32-ba6c-462e-bc59-424f3f130f7a | 2/9/2023 | BTC | 1,442.11734900 | Customer Withdrawal |
| 25eb1081-e44d-4017-8627-7eb853d9b511 | 4/7/2023 | ETH | 0.01653649 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | ETH | 1.57103132 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | DCR | 1.13538121 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | MONA | 0.06885911 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | MONA | 367.80000000 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | DOGE | 10,399.00000000 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | DOGE | 134.50707780 | Customer Withdrawal |
| 25eec95e-5ef7-40c0-a330-3a46f439863 | 4/4/2023 | USD | 3,788.94000000 | Customer Withdrawal |
| 25efc619-a254-485b-b576-c2fdd0c6f715 | 4/7/2023 | ETH | 5.66927024 | Customer Withdrawal |
| 25efc619-a254-485b-b576-c2fdd0c6f715 | 4/7/2023 | ETH | 0.02501000 | Customer Withdrawal |
| 25efc619-a254-485b-b576-c2fdd0c6f715 | 4/7/2023 | BTC | 2.64464390 | Customer Withdrawal |
| 25efc619-a254-485b-b576-c2fdd0c6f715 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 25f01927-f332-4137-911d-7ba2ef55c199 | 4/28/2023 | ETH | 0.24156055 | Customer Withdrawal |
| 25f01927-f332-4137-911d-7ba2ef55c199 | 4/28/2023 | ETHW | 0.24438055 | Customer Withdrawal |
| 25f0398f-8ce2-4541-8f4a-a44c4f56ef822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f0398f-8ce2-4541-8f4a-a44c4f56ef822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25f0398f-8ce2-4541-8f4a-a44c4f56ef822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25f14f0e-4917-4348-a557-0d84a1bacfcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25f14f0e-4917-4348-a557-0d84e1acfcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f14f0e-4917-4348-a557-0d84e1bacfcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | LTC | 106.75466445 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | LTC | 3.30000000 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | ZEC | 1.63631298 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | ETC | 0.07180472 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | BTC | 0.34062300 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/26/2023 | BTC | 0.06506896 | Customer Withdrawal |
| 25f5b984-b417-4f3e-bcd4-24ec764b64e3e | 4/28/2023 | USD | 0.08521500 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | LSK | 370.26074136 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | WAVES | 488.54904170 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | ETH | 1.51517890 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | MANA | 9,981.10906314 | Customer Withdrawal |
| 25f5bd1d-943b-4f4b-99e8-00afb23b6b82 | 4/30/2023 | BTC | 0.36558556 | Customer Withdrawal |
| 25f63339-6865-41d4-95a3-6f35f5a73a3f | 4/30/2023 | ZEN | 38.81000000 | Customer Withdrawal |
| 25f63339-6865-41d4-95a3-6f35f5a73a3f | 4/30/2023 | XRP | 29.90000000 | Customer Withdrawal |
| 25f63339-6865-41d4-95a3-6f35f5a73a3f | 4/30/2023 | XLM | 11,013.61471245 | Customer Withdrawal |
| 25f63339-6865-41d4-95a3-6f35f5a73a3f | 4/30/2023 | BTC | 0.21185872 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 299,999.00000000 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 25f690c3-10f1-4ef5-b9f9-386cc06aeb83 | 2/25/2023 | HBAR | 135,997.00000000 | Customer Withdrawal |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | 4/1/2023 | XRP | 101.00000000 | Customer Withdrawal |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | 4/1/2023 | XVG | 10,772.00000000 | Customer Withdrawal |
| 25f8d4d2-eec9-4f92-94b7-b5490c6b57a4 | 4/2/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 25f963b-96bd-45e0-9d81-45b992eebe096 | 4/11/2023 | XVG | 49.99000000 | Customer Withdrawal |
| 25f963b-96bd-45e0-9d81-45b992eebe096 | 4/11/2023 | XVG | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25f9f32b-b956-45e0-9d81-45b992eebe096 | 4/11/2023 | XVG | 149,076.00885789 | Customer Withdrawal |
| 25f9f32b-b956-45e0-9d81-45b992eebe096 | 4/11/2023 | XVG | 6,027.55671244 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 4/27/2023 | LTC | 220.00000000 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 4/27/2023 | LTC | 14.98900000 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 4/27/2023 | ETH | 4.93060000 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 4/30/2023 | EMC2 | 7,037.00000000 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 3/13/2023 | DOGE | 99,999.16445847 | Customer Withdrawal |
| 25fa9b51-130a-445b-a15f-0f5f1f1aebe24 | 3/13/2023 | BTC | 0.36282795 | Customer Withdrawal |
| 25fb5c36-4114-4c5d-8c0e-44a5b99a1275 | 4/15/2023 | ETH | 839.99411610 | Customer Withdrawal |
| 25fb721a-484c-4918-9bac-69d71e7c02a5 | 3/8/2023 | BTC | 0.15842824 | Customer Withdrawal |
| 25fcbeca-a6ce-4032-9788-488c6b99cce7 | 4/15/2023 | FLR | 0.03155509 | Customer Withdrawal |
| 25fe891d-e677-4e3b-820a-bccc6a0e1361 | 4/16/2023 | ENJ | 5,578.00000000 | Customer Withdrawal |
| 25fe891d-e677-4e3b-820a-bccc6a0e1361 | 4/16/2023 | BTC | 0.58882195 | Customer Withdrawal |
| 25f5b5-3fe8-4c54-bcd2-d4576c7bdf67 | 4/30/2023 | BTC | 0.01718889 | Customer Withdrawal |
| 25f5b5-3fe8-4c54-bcd2-d4576c7bdf67 | 4/30/2023 | BTC | 0.07859700 | Customer Withdrawal |
| 25f5b5-3fe8-4c54-bcd2-d4576c7bdf67 | 3/30/2023 | BTC | 0.57665000 | Customer Withdrawal |
| 2600059d-745b-4be7-a6df-2a2ad562282e | 4/15/2023 | USD | 146.00000000 | Customer Withdrawal |
| 2601c3b1-a5db-48a6-b63f-634ecbd70382 | 4/25/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 2601c3b1-a5db-48a6-b63f-634ecbd70382 | 4/17/2023 | BTC | 873.66970000 | Customer Withdrawal |
| 2602c795-9948-4416-86e-a2f66a677b70 | 4/30/2023 | BTC | 0.18062380 | Customer Withdrawal |
| 2604234b-12f8-4137-b9f2-533a7c6780c8 | 3/5/2023 | BTC | 0.01355009 | Customer Withdrawal |
| 2604234b-12f8-4137-b9f2-533a7c6780c8 | 4/10/2023 | BTC | 0.01355009 | Customer Withdrawal |
| 2604234b-12f8-4137-b9f2-533a7c6780c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/11/2023 | USD | 0.01177977 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | ETH | 0.16080000 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | FLR | 170.51210780 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | WAVES | 1.05069987 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | AEON | 248.72 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | AEON | 3.33876803 | Customer Withdrawal |
| 2604c7fe-4f4b-4b6d-8a57-81d92e70d476 | 4/15/2023 | FLR | 0.01177977 | Customer Withdrawal |
| 260517f8-0a6b-4c05-b7a9-2ce0e170d64e | 4/15/2023 | FLR | 0.07137910 | Customer Withdrawal |
| 2605213f-6c05-4374-a0bd-adb2ea5a53c6 | 4/15/2023 | FLR | 0.02035077 | Customer Withdrawal |
| 2607085-2c20-402b-b59a-d7165850a25f | 4/30/2023 | FLR | 0.32910520 | Customer Withdrawal |
| 2607085-2c20-402b-b59a-d7165850a25f | 4/30/2023 | ETH | 0.32937300 | Customer Withdrawal |
| 260a4fd-a06b-48ea-85f5-d0f42c1519e1 | 4/15/2023 | ADA | 0.32910520 | Customer Withdrawal |
| 260a4fd-a06b-48ea-85f5-d0f42c1519e1 | 4/15/2023 | FLR | 9.33876003 | Customer Withdrawal |
| 260a5a7f-a58b-4520-b5d5-68d52cd0bf1f | 4/15/2023 | FLR | 0.04730000 | Customer Withdrawal |
| 260a5a7f-a58b-4520-b5d5-68d52cd0bf1f | 4/15/2023 | ETH | 0.04730000 | Customer Withdrawal |
| 260b0e1f-0c1a-4e8d-a8ab-5d89a57e0883 | 4/30/2023 | BTC | 0.04730000 | Customer Withdrawal |
| 260b0e1f-0c1a-4e8d-a8ab-5d89a57e0883 | 4/30/2023 | ETH | 0.04730000 | Customer Withdrawal |
| 260c1d22-b3e1-40b8-a9c2-3b8f7b73ce0a | 4/30/2023 | ADA | 0.04730000 | Customer Withdrawal |
| 260c5c1e-11da-444d-b874-7f17a1c07f83 | 4/17/2023 | XRP | 2,561.00000000 | Customer Withdrawal |
| 260c5c1e-11da-444d-b874-7f17a1c07f83 | 4/17/2023 | BTC | 0.09400000 | Customer Withdrawal |
| 260d0122-424d-4d4a-8f0a-0c4c0637f5ce | 4/15/2023 | DGB | 387.14768150 | Customer Withdrawal |
| 260d0122-424d-4d4a-8f0a-0c4c0637f5ce | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 260c739a-a657-4c02-8373-e7e0630796b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 260c739a-a657-4c02-8373-e7e0630796b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 260c739a-a657-4c02-8373-e7e0630796b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 260cacbd-8298-4f54-8fe7-a38e3eb0b19e | 4/28/2023 | XLM | 13,999.95000000 | Customer Withdrawal |
| 260cacbd-8298-4f54-8fe7-a38e3eb0b19e | 4/28/2023 | BTC | 0.00579176 | Customer Withdrawal |
| 260dafa1-e26a-4a4f-8504-ae7c13906465 | 4/28/2023 | QTUM | 331.39000000 | Customer Withdrawal |
| 260dafa1-e26a-4a4f-8504-ae7c13906465 | 4/28/2023 | ETH | 0.02290825 | Customer Withdrawal |
| 260dafa1-e26a-4a4f-8504-ae7c13906465 | 4/28/2023 | STRAX | 2,163.89000000 | Customer Withdrawal |
| 260dafa1-e26a-4a4f-8504-ae7c13906465 | 4/28/2023 | BAT | 4,687.99119712 | Customer Withdrawal |
| 260dafa1-e26a-4a4f-8504-ae7c13906465 | 4/26/2023 | WACME | 1,782.00000000 | Customer Withdrawal |
| 261065e7-cadd-4561-b0e4-c7c529eb17c3 | 4/12/2023 | USD | 581.32000000 | Customer Withdrawal |
| 26121063e-177a-4d40-95aa-f53903086bc | 4/28/2023 | ETH | 0.06912750 | Customer Withdrawal |
| 2613196e5-fa39-418f-a7dc-c15319e701d7 | 4/29/2023 | XRP | 207.16981600 | Customer Withdrawal |
| 2613196e5-fa39-418f-a7dc-c15319e701d7 | 4/29/2023 | XLM | 372.97985170 | Customer Withdrawal |
| 2613196e5-fa39-418f-a7dc-c15319e701d7 | 4/29/2023 | FLR | 30.45341835 | Customer Withdrawal |
| 2613b96a-5437-44cf-a5be6-4327089130ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2613b96a-5437-44cf-a5be6-4327089130ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2613b96a-5437-44cf-a5be6-4327089130ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2613c721-81b9-4a24-b702-ed27aa33fa7f | 4/10/2023 | NEO | 0.2008761 | Customer Withdrawal |
| 2613c721-81b9-4a24-b702-ed27aa33fa7f | 4/10/2023 | XRP | 5.50400717 | Customer Withdrawal |
| 2613c721-81b9-4a24-b702-ed27aa33fa7f | 3/10/2023 | XRP | 5.49590283 | Customer Withdrawal |
| 2613c721-81b9-4a24-b702-ed27aa33fa7f | 2/10/2023 | XRP | 5.00022083 | Customer Withdrawal |
| 2613c721-81b9-4a24-b702-ed27aa33fa7f | 3/10/2023 | BTC | 0.00013369 | Customer Withdrawal |
| 261658f6e-cd0e-416e-8e3d-3f9218a4e9c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 261658f6e-cd0e-416e-8e3d-3f9218a4e9c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 261658f6e-cd0e-416e-8e3d-3f9218a4e9c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 261773de-7aaa-4cc6-b8df-0aabf8251569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 261773de-7aaa-4cc6-b8df-0aabf8251569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26178a9f-6ed6-4c8f-9e65-a5423e7e77a2 | 4/11/2023 | NMR | 40.92447887 | Customer Withdrawal |
| 26178a9f-6ed6-4c8f-9e65-eb423e7e77a2 | 4/11/2023 | ETH | 0.08762373 | Customer Withdrawal |
| 261a9cf8-0fc6-46e7-a990-aa2a5ae600c6 | 4/4/2023 | BTC | 0.00152015 | Customer Withdrawal |
| 261fca37-8932-48be-adcb-38706db75edb | 5/1/2023 | LINK | 13.55002617 | Customer Withdrawal |
| 261fca37-8932-48be-adcb-38706db75edb | 5/1/2023 | ADA | 810.88436331 | Customer Withdrawal |
| 261fca37-8932-48be-adcb-38706db75edb | 5/1/2023 | DOGE | 14,632.10046855 | Customer Withdrawal |
| 261fca37-8932-48be-adcb-38706db75edb | 5/1/2023 | BTC | 0.1053711153 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | UN | 35.52324067 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | MANA | 1,574.76698516 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | ADA | 2,332.39982539 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | HBAR | 25,207.41349334 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | SUSHI | 278.20436687 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 3/31/2023 | DOGE | 24,565.08021575 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | XLM | 8,008.40734491 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | XLM | 17,152.26650661 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | ALGO | 1,100.93552540 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | BAT | 959.81879526 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 3/31/2023 | MATIC | 2,458.33259200 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | ATOM | 121.24669204 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | LINK | 273.92303797 | Customer Withdrawal |
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | 4/1/2023 | ETH | 1.1893414 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | RDD | 26,983.46252452 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | RDD | 18.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/5/2023 | XRP | 3.99000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/5/2023 | XRP | 652.86658652 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | ADA | 491.60736561 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/22/2023 | FTC | 3,774.07086283 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | PIVX | 1.98000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | PIVX | 115.65582555 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | PIVX | 1.98000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | STRAX | 171.71182435 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/21/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/21/2023 | XVG | 18,844.89008669 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | DGB | 59,327.94846197 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | SC | 19.80000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | SC | 8,272.64193548 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/22/2023 | XDN | 323,076.36266068 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | XDN | 99.98000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | DOGE | 8,694.26136363 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/18/2023 | XLM | 939.50170184 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/24/2023 | NXT | 100.70223690 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | XEM | 4,949.34344400 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/22/2023 | EXP | 966.79159874 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/21/2023 | BTS | 3,776.65065000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/19/2023 | BTS | 11.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/30/2023 | XMY | 50,734.24365878 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/30/2023 | XMY | 9.80000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/5/2023 | QRL | 0.90000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/5/2023 | QRL | 76.77400668 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | BAT | 266.67137712 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/24/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/24/2023 | SIGNA | 8,324.33333333 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | BTC | 0.03816158 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | 4/17/2023 | FLR | 98.40035189 | Customer Withdrawal |
| 26223639-549a-48ce-9863-c15a9da4ca62 | 2/9/2023 | BTTOLD | 2,830.69987800 | Customer Withdrawal |
| 2622c379-dfd7-45a0-b236-68a2674d91c6 | 4/12/2023 | ADA | 103.71055913 | Customer Withdrawal |
| 2622c379-dfd7-45a0-b236-68a2674d91c6 | 4/11/2023 | BLK | 2,768.16018822 | Customer Withdrawal |
| 2622c379-dfd7-45a0-b236-68a2674d91c6 | 4/12/2023 | XVG | 625.00000000 | Customer Withdrawal |
| 2622d4e-f8f8-4070-8ecc-c00b02bcaefd | 4/5/2023 | BTC | 0.00473022 | Customer Withdrawal |
| 2622d4e-f8f8-4070-8ecc-c00b02bcaefd | 4/5/2023 | USD | 1,064.19000000 | Customer Withdrawal |
| 2624e9eb-4ed4-4c6e-bae8-45232f6a2a3e | 4/4/2023 | LINK | 4.31931625 | Customer Withdrawal |
| 2624e9eb-4ed4-4c6e-bae8-45232f6a2a3e | 4/4/2023 | DOGE | 71,474.60124641 | Customer Withdrawal |
| 2626d945-4616-4df1-a81d-a824014aee43 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2626d945-4616-4df1-a81d-a824014aee43 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2626d945-4616-4df1-a81d-a824014aee43 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2628125-0530-4af8-b779-63095420f0e3 | 4/14/2023 | ETH | 1.53139417 | Customer Withdrawal |
| 2628125-0530-4af8-b779-63095420f0e3 | 4/14/2023 | BTC | 0.29467420 | Customer Withdrawal |
| 262733c-244d-41a7-ae6a-7644dc0502ea | 4/2/2023 | BTC | 0.00508680 | Customer Withdrawal |
| 262a51c6-054c-43a6-b9f2-7e848f9447acb | 4/11/2023 | USD | 1,087.91000000 | Customer Withdrawal |
| 262af733-f9d7-405c-94ab-10a0d6efa5f6 | 4/13/2023 | HBAR | 13,717.55192695 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | XRP | 535.48273002 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | MANA | 182.00000000 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | USDT | 390.00000000 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | XLM | 128.77352699 | Customer Withdrawal |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | 4/25/2023 | FLR | 80.05985809 | Customer Withdrawal |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | 4/27/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | 4/27/2023 | XRP | 19,998.96000000 | Customer Withdrawal |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | 4/27/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | 4/27/2023 | FLR | 0.86540645 | Customer Withdrawal |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | 4/27/2023 | FLR | 3,020.89395500 | Customer Withdrawal |
| 262f5d8e-8ee1-4556-b585-06db3b25cc68 | 4/8/2023 | USDT | 1,462.40548418 | Customer Withdrawal |
| 262f5d8e-8ee1-4556-b585-06db3b25cc68 | 3/10/2023 | USDT | 1,908.00000000 | Customer Withdrawal |
| 262f84-6bfd-4a6f-92fe-cfea90510368 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 262f84-6bfd-4a6f-92fe-cfea90510368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 262f84-6bfd-4a6f-92fe-cfea90510368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 262f371-5a7f-45cb-97ba-9e33655de377 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 262f371-5a7f-45cb-97ba-9e33655de377 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 262f371-5a7f-45cb-97ba-9e33655de377 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26308721-6429-4afd-b89a-c578f905b70d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 26308721-6429-4afd-b89a-c578f905b70d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26308721-6429-4afd-b89a-c578f905b70d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | 4/21/2023 | HBAR | 835,424.87597608 | Customer Withdrawal |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | 4/9/2023 | DGB | 499.00000000 | Customer Withdrawal |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | 4/7/2023 | BAT | 4,352.95662557 | Customer Withdrawal |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | 4/3/2023 | SOLVE | 12,372.78375685 | Customer Withdrawal |
| 2630e188-4460-4352-95fa-bbc02bfc229 | 4/2/2023 | BTC | 0.02244861 | Customer Withdrawal |
| 2630e188-4460-4352-95fa-bbc02bfc229 | 4/3/2023 | BTC | 0.00607000 | Customer Withdrawal |
| 26319918-2b09-4a38-a36f-c89be8d6a856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26319918-2b09-4a38-a36f-c89be8d6a856 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26319918-2b09-4a38-a36f-c89be8d6a856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2631c01f-8b4a-4447-866c-4d953b1e58f2 | 4/26/2023 | BTC | 0.00670946 | Customer Withdrawal |
| 2631fb19-cd2d-441d-84f2-517f7073e275 | 4/6/2023 | BTC | 0.00828115 | Customer Withdrawal |
| 2633984b-a0f7-404b-a0c4-2ccf7af06931 | 2/11/2023 | TRX | 616.78474266 | Customer Withdrawal |
| 2633984b-a0f7-404b-a0c4-2ccf7af06931 | 4/11/2023 | FLR | 41.74704526 | Customer Withdrawal |
| 26349de6-4a20-4ac0-aa4f-c088fca4ae20 | 2/14/2023 | ETH | 0.00010958 | Customer Withdrawal |
| 26364c45-cf52-459b-9c42-9564488f2f89 | 4/3/2023 | XRP | 0.09610000 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/29/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/29/2023 | ADA | 75,405.95692575 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/30/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/30/2023 | XVG | 724,269.15605453 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/30/2023 | SC | 53,526.63243122 | Customer Withdrawal |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | 4/30/2023 | BTS | 36,042.00000000 | Customer Withdrawal |
| 263cc4a9-d31f-4a0d-b5ad-8c600371eaef | 4/14/2023 | ETH | 0.38818000 | Customer Withdrawal |
| 263c4a9-d31f-4a0d-b5ad-8c600371eaef | 4/26/2023 | XRP | 51.47000000 | Customer Withdrawal |
| 263f03ce-7b3d-4bc7-b2dc-badbec800db9 | 4/18/2023 | DGB | 0.39000000 | Customer Withdrawal |
| 263fe78-4f44-44f8-a1c1-6ff44dceff708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263394b-a0f7-404a-b4fc-20c87af06931 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2639b48-4f44-44f8-a1c1-6ff44dceff708 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26392b-414e-4cf6-aa50-a1eb3e0b1958 | 3/31/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 26392b-414e-4cf6-aa50-a1eb3e0b1958 | 3/31/2023 | DGB | 45.00000000 | Customer Withdrawal |
| 26392b-414e-4cf6-aa50-a1eb3e0b1958 | 4/2/2023 | DGB | 3,241.62996730 | Customer Withdrawal |
| 2640354a-0987-4dae-9b74-ac349df34720 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2640354a-0987-4fb9-97e4-368330b1c81f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2640354a-0987-4fb9-97e4-368330b1c81f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2643a427-0d1c-412a-b279-6d27be60a893 | 4/11/2023 | ETH | 0.01770392 | Customer Withdrawal |
| 2643a427-0d1c-412a-b279-6d27be60a893 | 4/26/2023 | DOGE | 3,735.84329711 | Customer Withdrawal |
| 2643a427-0d1c-412a-b279-6d27be60a893 | 4/26/2023 | XLM | 2,272.76302045 | Customer Withdrawal |
| 2643a427-0d1c-412a-b279-6d27be60a893 | 5/3/2023 | BTC | 0.04885000 | Customer Withdrawal |
| 2645171-573b-4927-8a01-39073cef8b7c | 5/2/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 2646a4ab-baa5-4aa3-b2dc-f0400203218 | 5/3/2023 | USD | 225.00000000 | Customer Withdrawal |
| 2646a4ab-baa5-4aa3-b2dc-f0406203218 | 5/3/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 26468a9e-41e8-4eb7-a51f-8086a30e80a7 | 4/10/2023 | FLR | 30.04021027 | Customer Withdrawal |
| 2646ac5c-9e00-4ae3-ad3e-b68330b4dc86 | 4/10/2023 | XRP | 13.06446918 | Customer Withdrawal |
| 2646ac5c-9e00-4ae3-ad3e-b68330b4dc86 | 4/10/2023 | BTC | 0.00008000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | MONA | 904.93800000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | RVN | 2,254.54000000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | GLM | 242.45715000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | BTS | 1,020.17180000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | ICX | 36.21500000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | MTL | 2,055.00000000 | Customer Withdrawal |
| 2647f8bf-49f5-4254-9822-ce2c5976e2b1 | 4/19/2023 | IOTA | 20.01000000 | Customer Withdrawal |
| 2648314c-e6fc-49ae-a447-8b92b16ff34a | 4/4/2023 | IOTA | 147.24846100 | Customer Withdrawal |
| 2648314c-e6fc-49ae-a447-8e92b16ff34a | 4/4/2023 | BTC | 0.00003088 | Customer Withdrawal |
| 2648b51c-e00c-459e-a447-8b92b16ff34a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2649e03a-0544-4b40-a484-aab28f4a5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2649e03a-0544-4b40-a484-aab28f4a5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2649e03a-0544-4b40-a484-aab28f4a5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 264ba50c-b388-4498-b2a7-e9f67d2d6d565 | 4/10/2023 | USD | 52.08000000 | Customer Withdrawal |
| 264e6fe3-0cf6-400d-ab91-75ca77c842ee | 4/10/2023 | USD | 392.69000000 | Customer Withdrawal |
| 264f7d7e-770d-4228-84e3-b0b09f1dad14 | 4/10/2023 | AVAX | 4.33471372 | Customer Withdrawal |
| 264f7d1e-770d-4228-84e3-b0fffb2281 0f | 4/10/2023 | SC | 132,211.31793197 | Customer Withdrawal |
| 2653b0c5-6549-4c83-b48f-c91419f8 | 4/4/2023 | BTC | 0.00030910 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/30/2023 | SYS | 29.19322391 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/30/2023 | PIVX | 69.55559565 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/30/2023 | DOGE | 34.98000000 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/30/2023 | DGB | 27.00000000 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/29/2023 | SC | 19,999.96000000 | Customer Withdrawal |
| 2653bafc-6545-4cb3-bdeb-cdf44ff1b1a4 | 4/29/2023 | BTC | 0.02533367 | Customer Withdrawal |
| 2658a22a-162c-4ee0-b0c1-e21bda3c88b4 | 4/30/2023 | FLR | 30.09768890 | Customer Withdrawal |
| 2658a22a-162c-4ee0-b0c1-e21bda3c88b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2658a22a-162c-4ee0-b0c1-e21bda3c88b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2658a22a-162c-4ee0-b0c1-e21bda3c88b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2660e5a0-f3fd-4c0f-be36-a1b5cfca78a4 | 4/4/2023 | BTC | 0.00028011 | Customer Withdrawal |
| 26607530-6246-4503-81ce-9012e1e19e6 | 4/7/2023 | REPV2 | 17.09204500 | Customer Withdrawal |
| 266110611-aec2-4748-9295-0b9639efecb9 | 4/30/2023 | LTC | 5.98000000 | Customer Withdrawal |
| 2661aa0b-cfb-4c31-afac-7b5f3f41656b | 4/30/2023 | USD | 280.20000000 | Customer Withdrawal |
| 2663414e-cf6e-40c8-b7b9-42c99e2fbae | 4/8/2023 | BTC | 0.00089020 | Customer Withdrawal |
| 2666ec1a-a4b3-4fdb-9d03-cf6d02dcb89c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2666b5a-09c6-4948-93f2-a6d5a9c5b9a7 | 4/4/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 2666d3c2-3bae-4e08-8c4f-cf6d02dcb89c | 4/8/2023 | USD | 29.89000000 | Customer Withdrawal |
| 2668d5d5-d46b-4c4b-8cba-5b81c8cb16e7 | 4/4/2023 | BTC | 0.00027911 | Customer Withdrawal |
| 2669b4ac-4c9c-4afe-9035-ae3b23f7c1d6 | 4/11/2023 | XLM | 38.60000000 | Customer Withdrawal |
| 266a7b6c-5551-4cc1-8c91-4762ca2f3b8e | 4/13/2023 | BTC | 0.01071255 | Customer Withdrawal |
| 266a8970-9066-4a6a-9e42-ff4645bf7b36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 266a8970-9066-4a6a-9e42-ff4645bf7b36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 266ba5b6-ff83-4f74-98e3-d3ce0e54ba9d | 4/10/2023 | XRP | 5.50400717 | Customer Withdrawal |
| 266bc87a-7a1e-490a-bc8e-99faaa2b6f3c | 4/4/2023 | BTC | 0.00037011 | Customer Withdrawal |
| 266bf6a-a4bb-4fc5-8066-b3b50b1e7fcd | 4/11/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 266bf6a-4cc5-4c47-b5f8-aad5a1f7d6d3 | 4/4/2023 | BTC | 0.00074000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 266dd557-f579-4f41-b9a8-99b86a43d920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 266dd557-f579-4f41-b9a8-99b86a43d920 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 266dd557-f579-4f41-b9a8-99b86a43d920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 266dd77d-85fa-4be3-bd6f-54cc12596f9f | 3/31/2023 | XRP | 137.00000000 | Customer Withdrawal |
| 26719fc2-7612-470c-b555-cdf5626c684a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 26719fc2-7612-470c-b555-cdf5626c684a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26719fc2-7612-470c-b555-cdf5626c684a | 4/14/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26f1f07b-1c78-4200-9545-cde88e83732e | 4/14/2023 | DOGE | 189.07479663 | Customer Withdrawal |
| 26f1f07b-1c78-4200-9545-cde88e83732e | 4/4/2023 | XLM | 526.34389172 | Customer Withdrawal |
| 2672e7f8-ae68-4710-9661-0fc73843633b | 4/7/2023 | XRP | 528.93684294 | Customer Withdrawal |
| 2673de2c-5eaf-4894-a97b-fc2466fa1636 | 4/5/2023 | BTC | 0.00134726 | Customer Withdrawal |
| 2674242d-309b-4c50-83f6-cff9a967773e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2674242d-309b-4c50-83f6-cff9a967773e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2674242d-309b-4c50-83f6-cff9a967773e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2674ce0a-6f28-4646-9976-ac307153872 | 3/14/2023 | RVN | 14,331.54942760 | Customer Withdrawal |
| 267668a2-93a5-4405-b6de-8ad03c7c956a | 4/18/2023 | LBC | 1,367.10641650 | Customer Withdrawal |
| 2676ff71-be89-4134-acdf-39137fbfd192 | 4/8/2023 | LINK | 22.54359746 | Customer Withdrawal |
| 2676ff71-be89-4134-acdf-39137fbfd192 | 4/8/2023 | ADA | 1,795.00000000 | Customer Withdrawal |
| 2676ff71-be89-4134-acdf-39137fbfd192 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2676ff71-be89-4134-acdf-39137fbfd192 | 4/8/2023 | ZRX | 679.33645246 | Customer Withdrawal |
| 2676ff71-be89-4134-acdf-39137fbfd192 | 4/8/2023 | ENJ | 465.76573031 | Customer Withdrawal |
| 2673da-914e-4e84-a4d0-310f5c29f2ae | 4/7/2023 | BTC | 0.45573380 | Customer Withdrawal |
| 2677bf16-deec-48a6-869b-e3f0aa902550 | 3/10/2023 | DOGE | 1,211.89219311 | Customer Withdrawal |
| 267c4e1b-4bac-4f16-98a7-6e0f7dda4e67 | 4/5/2023 | USD | 201.48000000 | Customer Withdrawal |
| 267c4e8b-67a3-4d7b-ace4-b40c4c1d6319 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 267c4e8b-67a3-4d7b-ace4-b40c4c1d6319 | 4/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 267c4e8b-67a3-4d7b-ace4-b40c4c1d6319 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 267ea05b-143a-4736-b331-55b6a282ede6 | 3/31/2023 | ETH | 1.00159445 | Customer Withdrawal |
| 267ea05b-143a-4736-b331-55b6a282ede6 | 3/31/2023 | ETH | 0.33119815 | Customer Withdrawal |
| 267ea05b-143a-4736-b331-55b6a282ede6 | 3/31/2023 | BTC | 0.06789423 | Customer Withdrawal |
| 267ea05b-143a-4736-b331-55b6a282ede6 | 3/31/2023 | BTC | 0.06789423 | Customer Withdrawal |
| 267ea05b-143a-4736-b331-55b6a282ede6 | 3/31/2023 | BTC | 0.04516282 | Customer Withdrawal |
| 267fd3cb-1fd2-4c3c-960b-1d169d0d890c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 267fd3cb-1fd2-4c3c-960b-1d169d0d890c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 267fd3cb-1fd2-4c3c-960b-1d169d0d890c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26813b2-1496-4ec7-a63b-30c76ca03292 | 4/20/2023 | XRP | 170.02979293 | Customer Withdrawal |
| 26813b2-1496-4ec7-a63b-30c76ca03292 | 4/20/2023 | FLR | 24.84174656 | Customer Withdrawal |
| 2681a9de-2f1d-4753-9343-1538a9c8eae3 | 4/4/2023 | ETH | 0.09276196 | Customer Withdrawal |
| 2681a9de-2f1d-4753-9343-1538a9c8eae3 | 4/4/2023 | ETH | 1.99590000 | Customer Withdrawal |
| 2681a9de-2f1d-4753-9343-1538a9c8eae3 | 4/4/2023 | GLM | 534.08592021 | Customer Withdrawal |
| 2681a9de-2f1d-4753-9343-1538a9c8eae3 | 4/4/2023 | BTC | 0.00605521 | Customer Withdrawal |
| 26833a06-cf52-44a6-a417-a0fbb3cef5b2 | 4/12/2023 | DOGE | 13,895.00000000 | Customer Withdrawal |
| 26833a06-cf52-44a6-a417-a0fbb3cef5b2 | 4/12/2023 | BTC | 0.02973476 | Customer Withdrawal |
| 268367c-97ab-411d-8cd0-350c12e7f768 | 3/31/2023 | ADA | 1,056.63886031 | Customer Withdrawal |
| 2683891f2-5e4f-45ee-acbe-357fcccbde02a | 2/9/2023 | BTC | 8,298.80865300 | Customer Withdrawal |
| 26846dc2-a84a-4953-b13d-82bac9f40156 | 3/31/2023 | BTTOLD | 0.00683350 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/4/2023 | ADA | 11,467.81303763 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/3/2023 | DOGE | 20,339.58810818 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/2/2023 | BTC | 0.14654566 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/5/2023 | USD | 2,081.80000000 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/11/2023 | USD | 3.61000000 | Customer Withdrawal |
| 26867eaf-c5ff-429d-854c-607fbdf5cee4 | 4/12/2023 | USD | 803.08000000 | Customer Withdrawal |
| 268975ze-ec7d-4c22-93b7-baf65453299a | 4/14/2023 | ETC | 3.33721006 | Customer Withdrawal |
| 268975ze-ec7d-4c22-93b7-baf65453299a | 4/14/2023 | ETC | 6.31632846 | Customer Withdrawal |
| 268975ze-ec7d-4c22-93b7-baf65453299a | 4/14/2023 | DOGE | 228.22361845 | Customer Withdrawal |
| 268975ze-ec7d-4c22-93b7-baf65453299a | 4/14/2023 | ETH | 0.04703939 | Customer Withdrawal |
| 268a5388-7837-4db1-ba03-04ea3727feb1 | 4/7/2023 | ETH | 1.62730692 | Customer Withdrawal |
| 268a5388-7837-4db1-ba03-04ea3727feb1 | 4/7/2023 | ETH | 0.15100000 | Customer Withdrawal |
| 268aa4224-5adf-4969-b1dd-a1be22101cae | | ETC | 4.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | ETH | 0.24859645 | Customer Withdrawal |
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | BCH | 0.20145297 | Customer Withdrawal |
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | XRP | 696.00000000 | Customer Withdrawal |
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | XLM | 369.95000000 | Customer Withdrawal |
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | BTC | 0.05025764 | Customer Withdrawal |
| 268aa24-5adf-4969-b1dd-a1be22101cae | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 268bd309-922d-4faf-b662-6c84723ee195 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 268bd309-922d-4faf-b662-6c84723ee195 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 268bd309-922d-4faf-b662-6c84723ee195 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 268c17c2-1d97-422b-8548-f62e8331644c | 4/6/2023 | WAVES | 2.99900000 | Customer Withdrawal |
| 268c17c2-1d97-422b-8548-f62e8331644c | 4/6/2023 | MANA | 55.00000000 | Customer Withdrawal |
| 268d6295-0b7a-4d3b-9b42-ccd7166e3659b | 4/3/2023 | ETH | 0.00681000 | Customer Withdrawal |
| 268d6295-0b7a-4d3b-9b42-ccd7166e3659b | 4/3/2023 | ETH | 0.56660804 | Customer Withdrawal |
| 268d6295-0b7a-4d3b-9b42-ccd7166e3659b | 4/3/2023 | ETHW | 0.57751804 | Customer Withdrawal |
| 268e3656-4312-4789-9f61-37eaf18026f8 | 4/11/2023 | BTC | 0.00091812 | Customer Withdrawal |
| 268e5ae1-5db6-4c25-8421-f4303573a53 | 4/7/2023 | MATIC | 792.00000000 | Customer Withdrawal |
| 268e5ae1-5db6-4c25-8421-f4303573a53 | 4/7/2023 | LINK | 6.50741240 | Customer Withdrawal |
| 268e5ae1-5db6-4c25-8421-f4303573a53 | 4/15/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | ATOM | 3.51132620 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | ETH | 0.13795865 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | ETH | 0.04271954 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | XRP | 42.12760593 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | ADA | 70.17769809 | Customer Withdrawal |
| 2691421-4327-4410-8830-931f9c9823fb | 4/6/2023 | BTC | 0.00620996 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/9/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/9/2023 | RDD | 120,497.80000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/5/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/7/2023 | SC | 11,999.90000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/7/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/7/2023 | XEM | 396.00000000 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/10/2023 | XMY | 10,199.79999997 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/7/2023 | IOTA | 940.22453851 | Customer Withdrawal |
| 2692072D-a370-4a0d-9a23-3be97fc2be8f | 4/7/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 2693c1ef-369e-477e-8ed2-3c3bec652ce | 4/21/2023 | ZEN | 14.64990000 | Customer Withdrawal |
| 2693c1ef-369e-477e-8ed2-3c3bec652ce | 4/5/2023 | BTC | 0.00489076 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/23/2023 | ETH | 0.06450141 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | POWR | 250.00000000 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | MANA | 36.00000000 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | MANA | 37.00000000 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/23/2023 | MANA | 1,874.00000000 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | ADA | 494.00000000 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/23/2023 | XVG | 24,758.19088415 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/26/2023 | SC | 1,437.22241935 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | XEM | 1,171.78164300 | Customer Withdrawal |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | 4/21/2023 | VTC | 22.83446372 | Customer Withdrawal |
| 2693ad7e-3311-4d60-acdb-7ffbb860cee1 | 4/3/2023 | LSK | 109.00000000 | Customer Withdrawal |
| 2693ad7e-3311-4d60-acdb-7ffbb860cee1 | 4/7/2023 | FLR | 71.00000000 | Customer Withdrawal |
| 2695a1e0-083c-45f4-aa3e-ad6c02f1d3cf | 4/25/2023 | DOGE | 884.61933373 | Customer Withdrawal |
| 2695a918-c583-436c-8e10-48a2eb2ff5b | 4/23/2023 | EXP | 174.47842347 | Customer Withdrawal |
| 2696a1282e-4428-8b33-47b66d752705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2696a1282e-4428-8b33-47b66d752705 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2696a1282e-4428-8b33-47b66d752705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2696cca8-8eec-4dfa-9eec-b2c9c6e95e4b | 2/9/2023 | XVG | 10,345.53900000 | Customer Withdrawal |
| 2696cca8-8eec-4dfa-9eec-b2c9c6e95e4b | 2/9/2023 | XLM | 1,353.62419275 | Customer Withdrawal |
| 269f1d96-6919-4a9e-bc08-5d59383d6657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 269f1d96-6919-4a9e-bc08-5d59383d6657 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 269f1d96-6919-4a9e-bc08-5d59383d6657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 269827e0-0647-4a3b-abb6-0426eaaadb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 269827e0-0647-4a3b-abb6-0426eaaadb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 269827e0-0647-4a3b-abb6-0426eaaadb50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | 4/19/2023 | XRP | 129.00000000 | Customer Withdrawal |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | 4/5/2023 | BTC | 0.01917958 | Customer Withdrawal |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | 4/19/2023 | FLR | 18.64235000 | Customer Withdrawal |
| 2699e495-c6cb-4432-971a-fa9b78821082 | 4/3/2023 | BTC | 0.01409760 | Customer Withdrawal |
| 2699ee40-2f2b-4b70-9036-ef48c65e05ca | 4/5/2023 | LTC | 5.99000546 | Customer Withdrawal |
| 2699ee40-2f2b-4b70-9036-ef48c65e05ca | 4/5/2023 | RLC | 295.50000000 | Customer Withdrawal |
| 2699ee40-2f2b-4b70-9036-ef48c65e05ca | 4/5/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 2699ee40-2f2b-4b70-9036-ef48c65e05ca | 4/5/2023 | BTC | 0.09407580 | Customer Withdrawal |
| 269a8416-db24-47ce-b4d4-ed293e02e83b | 4/3/2023 | ADA | 1,855.56138438 | Customer Withdrawal |
| 269a8d0e-0831-48ea-a8f1-82d6b2c1e2df | 2/20/2023 | LTC | 4.69419670 | Customer Withdrawal |
| 269a8d0e-0831-48ea-a8f1-82d6b2c1e2df | 4/17/2023 | STRAX | 5.22108150 | Customer Withdrawal |
| 269a8d0e-0831-48ea-a8f1-82d6b2c1e2df | 4/18/2023 | DGB | 1,020.22266867 | Customer Withdrawal |
| 269a8d0e-0831-48ea-a8f1-82d6b2c1e2df | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| 269a8d0e-0831-48ea-a8f1-82d6b2c1e2df | 4/17/2023 | FLR | 14.00105000 | Customer Withdrawal |
| 269d1b69-0a6f8-42ee-b687-36bcf00d2437 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 269d1b69-0a6f8-42ee-b687-36bcf00d2437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 269d1b69-0a6f8-42ee-b687-36bcf00d2437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 269de49-ea7c-4f09-b102-bec14872521a | 4/6/2023 | SC | 219.92400000 | Customer Withdrawal |
| 269de49-ea7c-4f09-b102-bec14872521a | 4/5/2023 | SC | 525.00000000 | Customer Withdrawal |
| 269de49-ea7c-4f09-b102-bec14872521a | 4/5/2023 | RVN | 149,999.00000000 | Customer Withdrawal |
| 269de49-ea7c-4f09-b102-bec14872521a | 4/5/2023 | RVN | 201,001.00000000 | Customer Withdrawal |
| 269de49-ea7c-4f09-b102-bec14872521a | 4/4/2023 | RVN | 101,372.00000000 | Customer Withdrawal |
| 269e6a03-0459-4f4f-abd0-2f43294700c | 4/13/2023 | BTC | 0.00046744 | Customer Withdrawal |
| 269eb81f-394d-4ffe-b11f-0a221ad02934 | 4/14/2023 | TRX | 3,438.78781100 | Customer Withdrawal |
| 269f86ac-60f3-4dad-8c36-3e73cad30693 | 4/12/2023 | RDD | 499.00000000 | Customer Withdrawal |
| 269f86ac-60f3-4dad-8f1e-3b49d01c35a9 | 4/3/2023 | BTC | 0.08750912 | Customer Withdrawal |
| 269f86ac-60f3-4dad-8f1e-3b49d01c35a9 | 4/3/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 26a0ba5c-35cc-44d5-8008-82b08ed9e443 | 4/25/2023 | XRP | 498.25000000 | Customer Withdrawal |
| 26a0a505-39dc-44d5-8008-82b08ed9e443 | 4/3/2023 | USD | 2,250.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26b508fe-5119-458d-a96f-875876214e51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26b508fe-5119-458d-a96f-875876214e51 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 26b508fe-5119-458d-a96f-875876214e51 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 26b508fe-5119-458d-a96f-875876214e51 | 3/10/2023 | LTC | 0.05516987 | Customer Withdrawal |
| 26b7d546-a6c8-4444-8f0a-63a4bc0d5967 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26b7d546-a6c8-4444-8f0a-63a4bc0d5967 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 26b8f177-1895-42ba-b1d1-dcb9a70ea2a4 | 4/26/2023 | USD | 133.59000000 | Customer Withdrawal |
| 26ba222b-6e11-4f9f-aab2-ba7e0f6e34ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26ba222b-6e11-4f9f-aab2-ba7e0f6e34ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26ba222b-6e11-4f9f-aab2-ba7e0f6e34ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26ba8f72-dc48-403c-80e0-65a73a71c809 | 4/18/2023 | FLR | 105.09000000 | Customer Withdrawal |
| 26ba8f72-dc48-403c-80e0-65a73a71c809 | 4/13/2023 | BTC | 0.01132372 | Customer Withdrawal |
| 26bef972-199b-4e28-8b33-47b66d752705 | 4/18/2023 | DOGE | 48.29136490 | Customer Withdrawal |
| 26bef972-199b-4e28-8b33-47b66d752705 | 4/10/2023 | FLR | 21.60863597 | Customer Withdrawal |
| 26c6bf15-2627-4414-a25f-a91535400266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c6bf15-2627-4414-a25f-a91535400266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c6bf15-2627-4414-a25f-a91535400266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/10/2023 | XRP | 904.2829987 | Customer Withdrawal |
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/7/2023 | ADA | 621.8913860 | Customer Withdrawal |
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/7/2023 | GO | 80.86365909 | Customer Withdrawal |
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/7/2023 | XDN | 999.97999999 | Customer Withdrawal |
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/7/2023 | XLM | 909.01379885 | Customer Withdrawal |
| 26cd0e6c-d75b-4e80-a808-c2c05a697fb | 4/7/2023 | BTC | 0.00672399 | Customer Withdrawal |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | 4/17/2023 | LTC | 15.23453058 | Customer Withdrawal |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | 4/17/2023 | ADX | 2,220.13859480 | Customer Withdrawal |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | 4/23/2023 | USDT | 1,185.64985864 | Customer Withdrawal |
| 26d27ae3-800a-496c-ab37-6c315c9815d9 | 4/16/2023 | FLR | 142.67778980 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/30/2023 | MANA | 361.00000000 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/25/2023 | ADA | 51,733.90843630 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/20/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/30/2023 | XLM | 1,296.14824530 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/6/2023 | BTC | 0.03945054 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/11/2023 | USD | 588.38000000 | Customer Withdrawal |
| 26d6656d2-8dca-420d-a73e-bc46e4d6e8a1 | 4/30/2023 | FLR | 29.21869999 | Customer Withdrawal |
| 26d61ff2-d6cf-478c-afeb-8159d8f52dc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26d61ff2-d6cf-478c-afeb-8159d8f52dc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26d61ff2-d6cf-478c-afeb-8159d8f52dc6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26d893d5-1e38-44b8-aced-1761ce041bbb | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26d893d5-1e38-44b8-aced-1761ce041bbb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26d893d5-1e38-44b8-aced-1761ce041bbb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26dd18bd-ae34-40aa-8122-d4330df27003 | 3/31/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 26dd18bd-ae34-40aa-8122-d4330df27003 | 3/31/2023 | DCR | 778.03243254 | Customer Withdrawal |
| 26ddc73e-7d5b-4dc6-8355-a744314568ca | 4/3/2023 | XRP | 448.00000000 | Customer Withdrawal |
| 26ddc73e-7d5b-4dc6-8355-a744314568ca | 3/31/2023 | ADA | 467.01580761 | Customer Withdrawal |
| 26ddc73e-7d5b-4dc6-8355-a744314568ca | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 26ddc73e-7d5b-4dc6-8355-a744314568ca | 4/3/2023 | DOGE | 42,981.66351571 | Customer Withdrawal |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | 4/6/2023 | ADA | 3,005.97708893 | Customer Withdrawal |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | 4/6/2023 | XLM | 399.31039936 | Customer Withdrawal |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | 4/6/2023 | BTC | 0.16448002 | Customer Withdrawal |
| 26debfed-5499-4b28-bf1d-c40bb7887738 | 2/10/2023 | DOGE | 45.08992116 | Customer Withdrawal |
| 26debfed-5499-4b28-bf1d-c40bb7887738 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 26debfed-5499-4b28-bf1d-c40bb7887738 | 4/10/2023 | DOGE | 60.75888428 | Customer Withdrawal |
| 26debfed-5499-4b28-bf1d-c40bb7887738 | 2/10/2023 | BTC | 0.00004814 | Customer Withdrawal |
| 26e1d8d7-6699-41f1-8bbb-d7561d72b33c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26e1d8d7-6699-41f1-8bbb-d7561d72b33c | 3/10/2023 | BTC | 0.00022319 | Customer Withdrawal |
| 26e1d8d7-6699-41f1-8bbb-d7561d72b33c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e2d5f8-4100-4604-b6da-a82f4bf99b9c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 26e2d5f8-4100-4604-b6da-a82f4bf99b9c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 26e2d5f8-4100-4604-b6da-a82f4bf99b9c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 26e2d893-8fe5-4acb-b2bc-390912ada524 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e2d893-8fe5-4acb-b2bc-390912ada524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26e2d893-8fe5-4acb-b2bc-390912ada524 | 5/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26e40e09-2cba-47f0-a582-3e4114e23450 | 4/6/2023 | BTC | 0.25196493 | Customer Withdrawal |
| 26e40e09-2cba-47f0-a582-3e4114e23450 | 4/7/2023 | BTC | 0.75749480 | Customer Withdrawal |
| 26e40e09-2cba-47f0-a582-3e4114e23450 | 4/7/2023 | LINK | 675.52102847 | Customer Withdrawal |
| 26e466f7-04aa-439a-ab37-8171b20150e | 4/13/2023 | USD | 11.66600000 | Customer Withdrawal |
| 26e640d2-33b2-488b-996a-56ef3849a037 | 4/12/2023 | ETH | 0.05697051 | Customer Withdrawal |
| 26e640d2-33b2-488b-996a-56ef3849a037 | 4/12/2023 | USDT | 53.12960267 | Customer Withdrawal |
| 26e640d2-33b2-488b-996a-56ef3849a037 | 4/12/2023 | DOGE | 1,760.63024171 | Customer Withdrawal |
| 26e67b92-7546-4086-86ff-437509fe085e | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 26e67b92-7546-4086-86ff-437509fe085e | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 26e67b92-7546-4086-86ff-437509fe085e | 4/5/2023 | ADA | 5,100.74112000 | Customer Withdrawal |
| 26e74b74-abc0-4c22-a2b4-16809717930f | 3/30/2023 | USDT | 2,973.70853079 | Customer Withdrawal |
| 26e74b74-abc0-4c22-a2b4-16809717930f | 4/1/2023 | ICX | 100.24361000 | Customer Withdrawal |
| 26e83329-4b35-4899-a792-064252784dfd | 4/27/2023 | ETH | 0.13321816 | Customer Withdrawal |
| 26e83329-4b35-4899-a792-064252784dfd | 4/27/2023 | XRP | 42.24803616 | Customer Withdrawal |
| 26e83329-4b35-4899-a792-064252784dfd | 4/27/2023 | BTC | 0.00461016 | Customer Withdrawal |
| 26e8d98c-ae87-4436-8040-aacfcf5fda7 | 4/11/2023 | ETH | 4.15884598 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26e8d98c-ae87-4436-8040-aacfcf5fda7 | 4/1/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 26e9e88d-4177-4385-9530-a024c8985cf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26e9e88d-4177-4385-9530-a024c8985cf5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26e9e88d-4177-4385-9530-a024c8985cf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26eb513e-50e4-4084-8649-0306f5760999 | 4/5/2023 | BTC | 0.02311855 | Customer Withdrawal |
| 26ebb04d-aa2f-48ac-a88b-9e8ecb43ba29 | 4/10/2023 | BTC | 0.15495450 | Customer Withdrawal |
| 26ebb04d-aa2f-48ac-a88b-9e8ecb43ba29 | 4/10/2023 | BTC | 0.02061000 | Customer Withdrawal |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | 4/28/2023 | XRP | 7.26808459 | Customer Withdrawal |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | 4/28/2023 | XLM | 328.79401631 | Customer Withdrawal |
| 26ec50df-fd1e-412d-bdaa-1430a3510faf | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 26ec50df-fd1e-412d-bdaa-1430a3510faf | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 26ec50df-fd1e-412d-bdaa-1430a3510faf | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 26ecce53-1807-4934-a3ef-54f8bad38cfb | 4/28/2023 | ETH | 0.02854224 | Customer Withdrawal |
| 26ecce53-1807-4934-a3ef-54f8bad38cfb | 4/28/2023 | ADA | 1,028.42851211 | Customer Withdrawal |
| 26ecce53-1807-4934-a3ef-54f8bad38cfb | 4/28/2023 | SC | 7,550.70019231 | Customer Withdrawal |
| 26ecce53-1807-4934-a3ef-54f8bad38cfb | 4/28/2023 | BTC | 0.03696073 | Customer Withdrawal |
| 26efd82e-cde6-4209-88b7-218be5be6a3e | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 26efd82e-cde6-4209-88b7-218be5be6a3e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 26efd82e-cde6-4209-88b7-218be5be6a3e | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 26f07fb0-0d7e-4e67-a262-64572a4c267c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26f07fb0-0d7e-4e67-a262-64572a4c267c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26f07fb0-0d7e-4e67-a262-64572a4c267c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | DOT | 15.11440000 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/29/2023 | QTUM | 16.89922846 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | ZEN | 64.98975794 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | BCH | 1.13029730 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/29/2023 | 1INCH | 134.25000000 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/29/2023 | POWR | 382.00000000 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/29/2023 | XRP | 2,925.41885572 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | ADA | 635.01793649 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | GLM | 1,830.54161491 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | XMR | 2.16802238397 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | BAT | 1,867.96512048 | Customer Withdrawal |
| 26f0218e-2840-49c0-a32a-30922b469e6e | 4/30/2023 | BTC | 0.90676867 | Customer Withdrawal |
| 26f2dcb7-347a-427f-aece-810e30297255 | 4/30/2023 | XEM | 10.41802595 | Customer Withdrawal |
| 26f2dcb7-347a-427f-aece-810e30297255 | 4/30/2023 | FLR | 4.65102533 | Customer Withdrawal |
| 26f50dd6-a009-4fec-aefb-ed4283210f08 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26f50dd6-a009-4fec-aefb-ed4283210f08 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26f50dd6-a009-4fec-aefb-ed4283210f08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 3/29/2023 | ADA | 7,599.00000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 5/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 3/29/2023 | HBAR | 149,999.00000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 3/30/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 3/31/2023 | HBAR | 20,666.00000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/3/2023 | DGB | 199,059.15695787 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/3/2023 | SC | 504,924.50533478 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/5/2023 | USDT | 224.32891996 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/5/2023 | USDT | 136.49000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/3/2023 | TRX | 199,151.00659856 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/15/2023 | FLR | 21,599.99000000 | Customer Withdrawal |
| 26f66047-3b2f-40e7-b2be-515f15d0520 | 4/15/2023 | FLR | 194.99000000 | Customer Withdrawal |
| 26f7ec06-a50e-462e-a381-58020399cd80 | 2/27/2023 | USD | 983.07000000 | Customer Withdrawal |
| 26f7ec06-a50e-462e-a381-58020399cd80 | 2/27/2023 | USD | 945.94000000 | Customer Withdrawal |
| 27001d65-5466-48b3-8ea8-d23861ab20a8 | 4/8/2023 | HBAR | 208.82583466 | Customer Withdrawal |
| 27003d8e-4c54-4ab2-88ef-78bf60e462f2 | 2/9/2023 | BTTOLD | 937.28647740 | Customer Withdrawal |
| 2700f7f1-2094-40fd-ba9f-62d216c45 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2700f7f1-2094-40fd-ba9f-62d216c45 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2700f7f1-2094-40fd-ba9f-62d216c45 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 270160b8-3e9-4393-a8e3-0953a3a0dc6c | 4/28/2023 | QTUM | 4.70433828 | Customer Withdrawal |
| 270160b8-3e9-4393-a8e3-0953a3a0dc6c | 4/28/2023 | WAVES | 8.47738476 | Customer Withdrawal |
| 270160b8-3e9-4393-a8e3-0953a3a0dc6c | 4/28/2023 | ADA | 270.55005565 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 270160b8-3e9-4393-a8e3-0953a3a0dc6c | 4/28/2023 | XLM | 115.73733062 | Customer Withdrawal |
| 270160b8-3e9-4393-a8e3-0953a3a0dc6c | 4/28/2023 | BAT | 130.34393251 | Customer Withdrawal |
| 2702a426-dd1e-43ec-880d-c8f8c2e80c5a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 2702a426-dd1e-43ec-880d-c8f8c2e80c5a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 2702b0bc-4aaa-4581-b3fb-a26ff41d801 | 4/10/2023 | BTC | 0.13613620 | Customer Withdrawal |
| 2702b0bc-4aaa-4581-b3fb-a26ff41d801 | 4/10/2023 | USD | 421.05000000 | Customer Withdrawal |
| 27044aab-64e1-4354-815a-03b24275c7a4 | 4/2/2023 | NXS | 6,178.99035100 | Customer Withdrawal |
| 27044aab-64e1-4354-815a-03b24275c7a4 | 4/1/2023 | BTC | 0.00920922 | Customer Withdrawal |
| 2705d644-edd8-4a77-b474-9970701f915b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2705d644-edd8-4a77-b474-9970701f915b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2705d644-edd8-4a77-b474-9970701f915b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 4/30/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 3/20/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 3/20/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 3/20/2023 | ADA | 629.11756109 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 3/20/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2706e7ec-122c-41b-bc63-3381e6a03080 | 4/28/2023 | USD | 9,755.45000000 | Customer Withdrawal |
| 27071104-c631-4e77-88ff-ee4060c5991a | 4/5/2023 | ADA | 27.19372330 | Customer Withdrawal |
| 27071104-c631-4e77-88ff-ee4060c5991a | 4/5/2023 | DOGE | 3,138.31353000 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | ANT | 762.65760649 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | ETC | 55.14266690 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | WAVES | 268.89243057 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | ETH | 2.82370328 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | SYS | 7,087.1804637 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | GLM | 4,282.65020982 | Customer Withdrawal |
| 270718f5-26ce-47-a6b2-32e05a195072 | 4/9/2023 | BTC | 0.04857849 | Customer Withdrawal |
| 270b25d2-2d93-4902-a5c4-a7f8ab8891bf | 4/4/2023 | ADA | 0.35941250 | Customer Withdrawal |
| 270b25d2-2d93-4902-a5c4-a7f8ab8891bf | 4/4/2023 | DASH | 173.32726659 | Customer Withdrawal |
| 270ba524-6f9f-4fb2-bcbf-bdc06725e4df | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 270ba524-6f9f-4fb2-bcbf-bdc06725e4df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 270ba524-6f9f-4fb2-bcbf-bdc06725e4df | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 270b51eb-3d85-49e9-a68c-8680d5d39310 | 4/29/2023 | ETC | 0.49407177 | Customer Withdrawal |
| 270b51eb-3d85-49e9-a68c-8680d5d39310 | 4/29/2023 | ETH | 6.92672038 | Customer Withdrawal |
| 270b51eb-3d85-49e9-a68c-8680d5d39310 | 4/8/2023 | ETH | 0.51038025 | Customer Withdrawal |
| 270b51eb-3d85-49e9-a68c-8680d5d39310 | 4/29/2023 | BTC | 0.19758786 | Customer Withdrawal |
| 270b51eb-3d85-49e9-a68c-8680d5d39310 | 4/8/2023 | BTC | 0.10825658 | Customer Withdrawal |
| 270c6b68-b92c-4de4-a4e8-5aa9a2350c30 | 4/17/2023 | USD | 195.98000000 | Customer Withdrawal |
| 270ba907-c66e-443e-8e22-27d597097b2a | 4/1/2023 | USD | 0.00153105 | Customer Withdrawal |
| 270db14-e0411-489c-d8cd53181d16 | 4/30/2023 | TRX | 947.60000000 | Customer Withdrawal |
| 270de24d-ac8b-4654-a9ba-f6c0ae2e7d4 | 4/20/2023 | LINK | 16.07900000 | Customer Withdrawal |
| 270de24d-ac8b-4654-a9ba-f6c0ae2e7d4 | 4/20/2023 | HBAR | 2,359.00000000 | Customer Withdrawal |
| 270de24d-ac8b-4654-a9ba-f6c0ae2e7d4 | 4/20/2023 | NEO | 34.11000000 | Customer Withdrawal |
| 270de24d-ac8b-4654-a9ba-f6c0ae2e7d4 | 4/20/2023 | BAT | 1,306.41001200 | Customer Withdrawal |
| 270de24d-ac8b-4654-a9ba-f6c0ae2e7d4 | 4/20/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 2710c13-3231-4d17-8163-a1b64379d69a4 | 4/30/2023 | ETH | 2.72699796 | Customer Withdrawal |
| 2710c13-3231-4d17-8163-a1b64379d69a4 | 2/9/2023 | ENJ | 90.50799058 | Customer Withdrawal |
| 2710c13-3231-4d17-8163-a1b64379d69a4 | 2/9/2023 | BTC | 0.06232796 | Customer Withdrawal |
| 27119c3-9c86-40ae-b854-202f8a0557f4 | 4/27/2023 | ADA | 776.56716000 | Customer Withdrawal |
| 27114-af6c-cd9a-409b-8f12-dd7b3b2e8f5f | 4/25/2023 | FLR | 81.46550000 | Customer Withdrawal |
| 27114-af6c-cd9a-409b-8f12-dd7b3b2e8f5f | 4/25/2023 | ADA | 1,757.22785425 | Customer Withdrawal |
| 27116096-0479-4bbb-8209-eeea8f4c80ea | 3/10/2023 | POWR | 0.00027007 | Customer Withdrawal |
| 27116096-0479-4bbb-8209-eeea8f4c80ea | 2/9/2023 | POWR | 0.00002203 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 4/30/2023 | POWR | 942.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27136538-338a-416e-add9-9df0d238b79b | 4/30/2023 | RDD | 9,362.06541096 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 4/30/2023 | MANA | 10,270.05550079 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 3/10/2023 | ADA | 4,063.28337127 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 3/10/2023 | XVG | 39,995.00000000 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 3/10/2023 | MAID | 3,375.93557430 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 3/10/2023 | BAT | 2,960.00000000 | Customer Withdrawal |
| 27136538-338a-416e-add9-9df0d238b79b | 4/30/2023 | BTC | 7.60288459 | Customer Withdrawal |
| 2714cf09-0fb2-4eab-aea2-9c27bd81f06d | 4/4/2023 | USD | 10,524.37000000 | Customer Withdrawal |
| 2718260e-d9c7-41b1-97f7-97f7d555d8e2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2718260e-d9c7-41b1-97f7-97f7d555d8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2718260e-d9c7-41b1-97f7-97f7d555d8e2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27184bc7-... | 2/9/2023 | USD | 0.00031705 | Customer Withdrawal |
| 27184bc7-... | 4/1/2023 | USD | 0.00021811 | Customer Withdrawal |
| 2718fcd3-... | 4/10/2023 | DGB | 0.00243551 | Customer Withdrawal |
| 2718e0e5-... | 4/6/2023 | BTC | 0.00231896 | Customer Withdrawal |
| 271c048-0ad4-4c6e-a6c5-685bc4889344 | 4/9/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 271c048-0ad4-4c6e-a6c5-685bc4889344 | 4/9/2023 | ADA | 614.43750000 | Customer Withdrawal |
| 271c048-0ad4-4c6e-a6c5-685bc4889344 | 4/9/2023 | USD | 374.95000000 | Customer Withdrawal |
| 271c048-0ad4-4c6e-a6c5-685bc4889344 | 4/9/2023 | BTC | 0.47498140 | Customer Withdrawal |
| 271c048-0ad4-4c6e-a6c5-685bc4889344 | 4/9/2023 | BTC | 3.42959000 | Customer Withdrawal |
| 271c2ab3-... | 4/21/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 271d5a8-... | 4/21/2023 | ADA | 13.53029800 | Customer Withdrawal |
| 271d5a8-... | 4/21/2023 | ADA | 2.97077444 | Customer Withdrawal |
| 271f148-... | 4/25/2023 | XRP | 176.03258600 | Customer Withdrawal |
| 271f148-... | 4/25/2023 | XLM | 166.23316390 | Customer Withdrawal |
| 272096... | 4/30/2023 | MANA | 2.56749000 | Customer Withdrawal |
| 272096... | 4/30/2023 | POWR | 1,413.00000000 | Customer Withdrawal |
| 272096... | 4/30/2023 | MONA | 11.18601600 | Customer Withdrawal |
| 272096... | 4/30/2023 | BTC | 7.06698965 | Customer Withdrawal |
| 272233-... | 4/5/2023 | POWR | 2,599.00000000 | Customer Withdrawal |
| 272233-... | 4/5/2023 | POWR | 181.11000000 | Customer Withdrawal |
| 272242-... | 4/30/2023 | DOGE | 0.06150965 | Customer Withdrawal |
| 272305a-... | 3/10/2023 | USD | 12.00000000 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-84f9-901106ff6b | 4/21/2023 | BTC | 0.00240000 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-84f9-901106ff6b | 4/21/2023 | ETH | 21.66688973 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-84f9-901106ff6b | 4/22/2023 | DASH | 1.70124988 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-84f9-901106ff6b | 4/22/2023 | MONA | 355.56490155 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-84f9-901106ff6b | 4/22/2023 | MANA | 903.05263158 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | ADA | 35,648.02441608 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | SNT | 4,391.12850273 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | PIVX | 9.98604856 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | GLM | 461.00000000 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | DGB | 4,625.60503667 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | XLM | 1,000.00309735 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | XEM | 996.63286003 | Customer Withdrawal |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | 4/22/2023 | FLR | 731.09832890 | Customer Withdrawal |
| 2727b0ac-ab6e-48ec-ab54-dbd0aa3505db | 4/15/2023 | BTC | 0.00294450 | Customer Withdrawal |
| 272a0ae6-c1cc-4c15-9510-bcec36c832ea | 4/4/2023 | USDT | 23.68205437 | Customer Withdrawal |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | 4/4/2023 | BSV | 11.42691840 | Customer Withdrawal |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | 3/25/2023 | BSV | 16.87804836 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/7/2023 | ALM | 305.86121674 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/14/2023 | ETHW | 2.37485516 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/15/2023 | FLR | 652.99112399 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/7/2023 | ETH | 0.37265517 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/18/2023 | XRP | 20.79174668 | Customer Withdrawal |
| 272eecb3-0348-42ad-aeffe-cb7a9b6848e5 | 4/18/2023 | XRP | 4,299.00000000 | Customer Withdrawal |
| 272fb959-28fe-4522-b293-8c4b0a258f41 | 4/3/2023 | NEO | 39.63363000 | Customer Withdrawal |
| 272fb959-28fe-4522-b293-8c4b0a258f41 | 4/3/2023 | LBC | 385.32938879 | Customer Withdrawal |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | 3/31/2023 | MANA | 174.00000000 | Customer Withdrawal |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | 3/31/2023 | SC | 43,284.90000000 | Customer Withdrawal |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | 3/31/2023 | USDT | 531.66900000 | Customer Withdrawal |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | 3/31/2023 | TRX | 49,159.60000000 | Customer Withdrawal |
| 2730fbff-521e-4b52-82bd-c2b921e6520a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2730fbff-521e-4b52-82bd-c2b921e6520a | 2/10/2023 | ADA | 13.13217299 | Customer Withdrawal |
| 2730fbff-521e-4b52-82bd-c2b921e6520a | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 3/10/2023 | DASH | 0.10100000 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 3/10/2023 | DASH | 0.10100000 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | DASH | 0.64800000 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | ETH | 0.32174187 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | SYS | 439.72362905 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | DOGE | 367.98877412 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | ALGO | 302.88574615 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | BAT | 572.17311613 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | TRX | 583.78365133 | Customer Withdrawal |
| 2733281b-84fd-44a0-bf49-ed117eaf8686 | 4/30/2023 | FLR | 70.72430412 | Customer Withdrawal |
| 2733483e-e9b6-42a9-9907-59118c711463 | 4/4/2023 | USD | 106.70000000 | Customer Withdrawal |
| 2733e01d-7aee-4e75-a07e-6ed170958f8 | 4/19/2023 | BTC | 0.00986696 | Customer Withdrawal |
| 27342194-ab1d-446a-ae47-a27059cea581 | 4/27/2023 | XRP | 86.52531096 | Customer Withdrawal |
| 27342194-ab1d-446a-ae47-a27059cea581 | 4/27/2023 | FLR | 12.22463886 | Customer Withdrawal |
| 2735813f-5b78-4efc-8035-c90d52e91d7c | 4/5/2023 | USD | 25.66000000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/14/2023 | ETH | 0.01580000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/14/2023 | ETH | 0.01580000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | ADA | 14.90805469 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | ADA | 6,557.00529106 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | BTC | 1.49138366 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | USD | 671.29000000 | Customer Withdrawal |
| 2735a779-bb94-4469-9227-a4713435a6e8 | 4/17/2023 | USD | 3,445.14000000 | Customer Withdrawal |
| 2735fce4-f7f3-43e5-a7b9-6ac130e71882 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2735fce4-f7f3-43e5-a7b9-6ac130e71882 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2735fce4-f7f3-43e5-a7b9-6ac130e71882 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27362d4a-cba6-4bdb-b2e7-5e0c2ff5e34e | 4/27/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 27362d4a-cba6-4bdb-b2e7-5e0c2ff5e34e | 4/27/2023 | XRP | 1,123.65896929 | Customer Withdrawal |
| 27362d4a-cba6-4bdb-b2e7-5e0c2ff5e34e | 4/13/2023 | ADA | 784.24169487 | Customer Withdrawal |
| 27362d4a-cba6-4bdb-b2e7-5e0c2ff5e34e | 4/6/2023 | DOGE | 21,000.25168802 | Customer Withdrawal |
| 27362d4a-cba6-4bdb-b2e7-5e0c2ff5e34e | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27376e7e8-4288-4565-cbed-7c2254421f7b | 4/6/2023 | USD | 20.15000000 | Customer Withdrawal |
| 2739329-e8db-4e63-9783-a204640f0d62 | 4/25/2023 | XVG | 8,974.30628378 | Customer Withdrawal |
| 2739620e-9443-4466-ae22-19610973b6f8 | 4/7/2023 | BTC | 0.08742674 | Customer Withdrawal |
| 2739620e-9443-4466-ae22-19610973b6f8 | 4/7/2023 | BTC | 0.00077194 | Customer Withdrawal |
| 273916b0c-14e1a-b3b7-d2bef07084da | 4/28/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| 273a3d34-871b-4bcd-8cb8-35589b80f22 | 4/24/2023 | ARDR | 646.03758672 | Customer Withdrawal |
| 273a3d34-871b-4bcd-8cb8-35589b80f22 | 4/21/2023 | ARDR | 5.00000000 | Customer Withdrawal |
| 273a714f-17f0-4e63-bdd4-129c46fd7714 | 3/10/2023 | BTC | 0.14122112 | Customer Withdrawal |
| 273ae51e-5432-4882-bcc7-aca939f9ec791 | 4/30/2023 | LSK | 399.95000000 | Customer Withdrawal |
| 273ae51e-5432-4882-bcc7-aca939f9ec791 | 4/30/2023 | TRX | 4,837.42034638 | Customer Withdrawal |
| 273ae51e-5432-4882-bcc7-aca939f9ec791 | 4/30/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 273cce0b-a31f-476b-9730-8b7a0ba4cfd9 | 4/7/2023 | USD | 22,117.18000000 | Customer Withdrawal |
| 273d2257-e03d-4732-862e-249d7265a77a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273d2257-e03d-4732-862e-249d7265a77a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 273d2257-e03d-4732-862e-249d7265a77a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | BCH | 0.17815429 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/16/2023 | ADA | 80.19953639 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | TUSD | 87.51044839 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | DGB | 1,272.36755635 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | DOGE | 1,673.11561041 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | RVN | 617.43214720 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | ENJ | 60.10249111 | Customer Withdrawal |
| 273f0e06-4820-42f0-8447-9b48913de027 | 4/9/2023 | TRX | 1,865.67330618 | Customer Withdrawal |
| 273fc9a5-739a-4b3a-b3c8-b97f58fecc86 | 4/20/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 273fc9a5-739a-4b3a-b3c9-b97f58fecc86 | 4/20/2023 | ETH | 3.48914173 | Customer Withdrawal |
| 273fc9a5-739a-4b3a-b3c9-b97f58fecc86 | 4/20/2023 | BTC | 0.03620091 | Customer Withdrawal |
| 27403027-6395-46b0-b1a3-d563036984e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27403027-6395-46b0-b1a3-d563036984e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27403027-6395-46b0-b1a3-d563036984e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27421a70-9a0e-49ce-b745-f510d321dd3f | 3/31/2023 | BTC | 0.14728901 | Customer Withdrawal |
| 7444035e-f53a-4ab3-af8b-484be10b550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7444035e-f53a-4ab3-af8b-484be10b550 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7444035e-f53a-4ab3-af8b-484be10b550 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7445a425-38c9-4422-b171-1bed2e7bcb66 | 6,191.34279000 | | | Customer Withdrawal |
| 2745ccaf-2d18-4c8d-ae92-2ea128e15fa6 | 4/22/2023 | ETH | 0.05548550 | Customer Withdrawal |
| 274636fe-c3df-4c3e-b4dd-e847f4dbcf2 | 2/10/2023 | BTC | 0.10231079 | Customer Withdrawal |
| 274636fe-c3df-4c3e-b4dd-e847f4dbcf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 274636fe-c3df-4c3e-b4dd-e847f4dbcf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2748fe17-09d1-4117-99ec-84a2760895f0 | 4/1/2023 | ETH | 0.76971094 | Customer Withdrawal |
| 2748fe17-09d1-4117-99ec-84a2760895f0 | 4/1/2023 | ETH | 0.20880000 | Customer Withdrawal |
| 2748fe17-09d1-4117-99ec-84a2760895f0 | 4/1/2023 | ETH | 0.94739254 | Customer Withdrawal |
| 2748fe17-09d1-4117-99ec-84a2760895f0 | 2/9/2023 | BTTOLD | 2,264.04090500 | Customer Withdrawal |
| 2748fe17-09d1-4117-99ec-84a2760895f0 | 4/1/2023 | DOGE | 326.40090679 | Customer Withdrawal |
| 274a6076-c265-47da-b1ae-5dce6e174a01 | 4/9/2023 | ROD | 970,901.86373680 | Customer Withdrawal |
| 274b61aa-358a-427a-9d0d-4dd61ddf5326 | 4/4/2023 | USD | 858.52000000 | Customer Withdrawal |
| 27502f40-d6da-452a-815f-4bc9565798da | 4/14/2023 | SOL | 1.43281144 | Customer Withdrawal |
| 27520697-8f09-4c7b-bb97-6634b09b2434 | 4/24/2023 | NMR | 16.89395556 | Customer Withdrawal |
| 27520697-8f09-4c7b-bb97-6634b09b2434 | 4/14/2023 | ENJ | 2,293.83117901 | Customer Withdrawal |
| 27540d49-8be5-452b-ba81-e3bd796a127a | 4/18/2023 | XRP | 1,796.84511451 | Customer Withdrawal |
| 27547d5a-3c2f-40fa-93f0-1cfa049842a | 3/10/2023 | LSK | 5.28894774 | Customer Withdrawal |
| 27547d5a-3c2f-40fa-93f0-1cfa049842a | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 27547d5a-3c2f-40fa-93f0-1cfa049842a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 2755069c-135b-4dc1-b9bb-e507baeae265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2755069c-135b-4dc1-b9bb-e507baeae265 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2755069c-135b-4dc1-b9bb-e507baeae265 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2758b3b8-5246-4789-b0de-a8d03a3c91e9 | 4/10/2023 | USD | 0.32000000 | Customer Withdrawal |
| 2759c5cf-5e0b-4122-a567-149f63639973 | 4/1/2023 | BTC | 0.00274403 | Customer Withdrawal |
| 2759c5cf-5e0b-4122-a567-149f63639973 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 275a42fb-13e0-4f59-8aa6-cb5a98e38360 | 4/26/2023 | BSV | 17.99500000 | Customer Withdrawal |
| 275a42fb-13e0-4f59-8aa6-cb5a98e38360 | 4/26/2023 | BSV | 0.50000000 | Customer Withdrawal |
| 275e8be2-25b5-4a07-9395-4662f2a8dda8 | 4/6/2023 | USD | 127.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 275f3185-b9cb-40da-89c2-c26efb56e7ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 275f3185-b9cb-40da-89c2-c26efb56e7ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 275f3185-b9cb-40da-89c2-c26efb56e7ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27607bc7-148c-4173-bbf2-d7481581005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27607bc7-148c-4173-bbf2-d7481581005 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27607bc7-148c-4173-bbf2-d7481581005 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2760ae09-06ec-4f35-881a-fe4cdee1456d | 4/29/2023 | LTC | 1.00141105 | Customer Withdrawal |
| 2760ae09-06ec-4f35-881a-fe4cdee1456d | 4/29/2023 | ETH | 0.04175691 | Customer Withdrawal |
| 2760ae09-06ec-4f35-881a-fe4cdee1456d | 4/29/2023 | BTC | 0.00419202 | Customer Withdrawal |
| 2761bf4-f70c-42e5-ab86-047e3ea3a7fc | 4/14/2023 | USD | 1,554.51000000 | Customer Withdrawal |
| 27627eeb-7348-48d9-b920-abe28b308eee | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 27627eeb-7348-48d9-b920-abe28b308eee | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 27627eeb-7348-48d9-b920-abe28b308eee | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 276344e7-ecf1-4204-90d5-a69ec33330d8 | 5/1/2023 | XLM | 1,799.95000000 | Customer Withdrawal |
| 276344e7-ecf1-4204-90d5-a69ec33330d8 | 4/22/2023 | BTC | 0.00120173 | Customer Withdrawal |
| 276382b2-9877-46c4-8ba6-7a4fb9112dc8 | 4/11/2023 | ETH | 9.65900000 | Customer Withdrawal |
| 276382b2-9877-46c4-8ba6-7a4fb9112dc8 | 4/11/2023 | FIRO | 8.57795673 | Customer Withdrawal |
| 276382b2-9877-46c4-8ba6-7a4fb9112dc8 | 4/11/2023 | FLR | 13.29410378 | Customer Withdrawal |
| 2763ada4-5158-4c65-952b-fa93a6534ad9 | 4/6/2023 | USD | 400.22000000 | Customer Withdrawal |
| 2764664ea-4bd9-4240-bd71-4d4fbdeda6c7 | 4/13/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 2764664ea-4bd9-4240-bd71-4d4fbdeda6c7 | 4/13/2023 | XRP | 21,849.00000000 | Customer Withdrawal |
| 2764f241-0c25-43ee-926d-dad80e863e06 | 4/5/2023 | USD | 4,199.40000000 | Customer Withdrawal |
| 2767a187-5470-45a1-8a57-c0d8e2c9a93 | 4/2/2023 | USD | 12,260.84000000 | Customer Withdrawal |
| 2769bc33-1af9-404f-8f1c-483585dffb445 | 4/18/2023 | USD | 501.77000000 | Customer Withdrawal |
| 276a19bde-8518-447d-91d3-3e4892eddf4 | 3/10/2023 | BTC | 0.00021809 | Customer Withdrawal |
| 276a19be-8518-447d-91d3-3c4892bdf146 | 2/10/2023 | BTC | 0.00021809 | Customer Withdrawal |
| 276a19be-8518-447d-91d3-3c4892bdf146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 276bb2-2d5b-4b9c-a9cf-4357f1c0e9cc4 | 3/31/2023 | OXEN | 2,300.11251397 | Customer Withdrawal |
| 276bd8b2-3505-40de-abf-4357f1c6e9cc4 | 3/19/2023 | OXEN | 14.85000000 | Customer Withdrawal |
| 276c5183-b3dd-4e03-8b95-c7eba7ac4666 | 4/3/2023 | USD | 57.53000000 | Customer Withdrawal |
| 276c5183-b3dd-4e03-8b95-c7eba7ac4666 | 4/3/2023 | USD | 495.00000000 | Customer Withdrawal |
| 2771883-3692-43ce-8f1e-12df0155d5e2 | 4/23/2023 | XRP | 1,530.11871718 | Customer Withdrawal |
| 2771883-3692-43ce-8f1e-12df0155d5e2 | 4/14/2023 | ADA | 846.09010161 | Customer Withdrawal |
| 2771883-3692-43ce-8f1e-12df0155d5e2 | 4/14/2023 | BTC | 0.34562000 | Customer Withdrawal |
| 2771883-3692-43ce-8f1e-12df0155d5e2 | 4/14/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 2771883-3692-43ce-8f1e-12df0155d5e2 | 4/15/2023 | FLR | 231.33438097 | Customer Withdrawal |
| 2771a363-edf6-4d27-8d0b-463845a4de57 | 4/10/2023 | LTC | 0.58700000 | Customer Withdrawal |
| 2778472-6599-4560-8d9b-d85032e25c35 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2778472-6599-4560-8d9b-d85032e25c35 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2778472-6599-4560-8d9b-d85032e25c35 | 4/10/2023 | OMG | 3.68258515 | Customer Withdrawal |
| 2778918-8e44-44a8-8c20-5bf83a7c1f26 | 4/5/2023 | ADA | 0.00048838 | Customer Withdrawal |
| 277c0314-da89-49f2-b59e-9cf11b642105 | 4/21/2023 | ADA | 280.99748539 | Customer Withdrawal |
| 277c0314-da89-49f2-b59e-9cf11b642105 | 4/21/2023 | TRX | 10.49932058 | Customer Withdrawal |
| 277c0314-da89-49f2-b59e-9cf11b642105 | 4/21/2023 | TRX | 249.73426489 | Customer Withdrawal |
| 277c6d3b-a20b-4bfd-8ec5-ba2c0e6690b3 | 4/6/2023 | USD | 180.00000000 | Customer Withdrawal |
| 277d52a2-cc92-4b58-abfd-5b2bd9dc4076 | 4/5/2023 | LINK | 98.95000000 | Customer Withdrawal |
| 277d52a2-cc92-4b58-abfd-5b2bd9dc4076 | 4/24/2023 | LINK | 21.01391050 | Customer Withdrawal |
| 277ede81-44e0-43fb-8554-447b0d0eaf39 | 4/9/2023 | HBAR | 84,597.20000000 | Customer Withdrawal |
| 277fe9cd-4e2f-4fc0-9a77-b83e3bae0b22 | 4/26/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 277fd1e9-8a0e-4bdc-bf6c-3e06cbdf07a | 3/31/2023 | RDD | 937,522.25569270 | Customer Withdrawal |
| 277fd1e9-8a0e-4bdc-bf6c-3e06cbdf07a | 4/5/2023 | RDD | 683.12000415 | Customer Withdrawal |
| 277f5ce6-b9e8-4bdb-a85f-8c6d252f98da | 5/2/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 277f5ce6-b9e8-4bdb-a85f-8c6d252f98da | 4/26/2023 | XMR | 29.99993000 | Customer Withdrawal |
| 277f5ce6-b9e8-4bdb-a85f-8c6d252f98da | 4/26/2023 | XMR | 1.14000000 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 5/2/2023 | MANA | 179.91000000 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 4/6/2023 | ADA | 290.00000000 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 4/6/2023 | ADA | 99.09000000 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 4/6/2023 | DGB | 7,649.09354536 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 4/6/2023 | USDT | 70.00934778 | Customer Withdrawal |
| 2781b315-6994-4b0b-9a97-fd0b9d4655f0 | 4/6/2023 | XLM | 1,509.61928252 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 277fe16e-bac8-4166-ab1e-3f2c50ce45fe | 4/11/2023 | USD | 6.84000000 | Customer Withdrawal |
| 2781b5b-8caf-4f39-90f2-9f5d5ec8af61 | 4/4/2023 | LTC | 1.24124638 | Customer Withdrawal |
| 2781b5b-8caf-4f39-90f2-9f5d5ec8af61 | 4/4/2023 | LINK | 109.92283771 | Customer Withdrawal |
| 2781b5b-8caf-4f39-90f2-9f5d5ec8af61 | 4/5/2023 | OMG | 48.63688078 | Customer Withdrawal |
| 2781b5b-8caf-4f39-90f2-9f5d5ec8af61 | 4/5/2023 | POLY | 53.48303341 | Customer Withdrawal |
| 2781b5b-8caf-4f39-90f2-9f5d5ec8af61 | 4/5/2023 | ALGO | 53.48303341 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/4/2023 | USDC | 37.65000000 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/4/2023 | ENJ | 5,321.09957837 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/4/2023 | USDT | 84.00000000 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/4/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/4/2023 | USDC | 426.45514533 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/3/2023 | BTC | 4,495.50000000 | Customer Withdrawal |
| 2783964c-3f3c-433e-be1b-19da57971680 | 4/3/2023 | USDT | 0.02922500 | Customer Withdrawal |
| 2786610-b04f-4266-aef2-d13e69a2dbf4 | 4/12/2023 | ETH | 0.39000000 | Customer Withdrawal |
| 2786610-b04f-4266-aef2-d13e69a2dbf4 | 4/7/2023 | BTC | 0.06200000 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | NEO | 2,960.00000000 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | POLY | 462.81604579 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | OMG | 50.09623192 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | ADA | 1,877.64510208 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | ARK | 16.89951500 | Customer Withdrawal |
| 27861905-5ebf-42d9-abf1-83efc1f4ffb9 | 4/4/2023 | TRX | 3,395.00000000 | Customer Withdrawal |
| 278605e8-65d9-498c-8a83-3e93f1208cae | 4/4/2023 | SC | 5,019.64547272 | Customer Withdrawal |
| 278605e8-65d9-498c-8a83-3e93f1208cae | 4/4/2023 | BTC | 0.00021079 | Customer Withdrawal |
| 2786034f-27b7-4a2a-9f4e-6a2a07df9cb2 | 4/10/2023 | USD | 198.79000000 | Customer Withdrawal |
| 2786035-5ce6-4c7f-8f46-dc2e4f4b0df | 4/14/2023 | DGB | 4,398.68060101 | Customer Withdrawal |
| 27869769-2c7f-449a-bca7-4a4dee4a55 | 4/5/2023 | USD | 5,228.00493570 | Customer Withdrawal |
| 27869769-2c7f-449a-bcfe-5de0d58c69 | 4/11/2023 | USD | 36.28000000 | Customer Withdrawal |
| 27869769-2c7f-449a-bcfe-5de0d58c69 | 4/5/2023 | BTC | 0.49490000 | Customer Withdrawal |
| 27869769-2c7f-449a-bcfe-5de0d58c69 | 4/5/2023 | LTC | 15.77000000 | Customer Withdrawal |
| 27869769-2c7f-449a-bcfe-5de0d58c69 | 4/5/2023 | FIL | 10.85000000 | Customer Withdrawal |
| 2789b90b-1f39-4a6c-9a3e-6f93c9cd4cd2 | 4/4/2023 | DGB | 6,999.00000000 | Customer Withdrawal |
| 2789b90b-1f39-4a6c-9a3e-6f93c9cd4cd2 | 4/5/2023 | USDT | 0.30093300 | Customer Withdrawal |
| 278bc24-c045-48df-97e9-4e5a72e5e6a0 | 4/5/2023 | GEO | 67.89000000 | Customer Withdrawal |
| 278bc24-c045-48df-97e9-4e5a72e5e6a0 | 4/3/2023 | USD | 46.29000000 | Customer Withdrawal |
| 278c24-c045-48df-97e9-4e5a72e5e6a0 | 4/7/2023 | PIVX | 3.00000000 | Customer Withdrawal |
| 278c24-c045-48df-97e9-4e5a72e5e6a0 | 4/7/2023 | USD | 1.00000000 | Customer Withdrawal |
| 278e1a9f-4c54-4a6c-93d4-26fe4b05a5fa | 4/5/2023 | LINK | 567.55000000 | Customer Withdrawal |
| 278e1a9f-4c54-4a6c-93d4-26fe4b05a5fa | 4/5/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 278f6c3-4a7e-4b97-a0fc-c9a85bdbea74 | 4/12/2023 | USD | 46.45000000 | Customer Withdrawal |
| 2790be0c-5046-4c26-a9b1-98c8fd8e5e7 | 4/5/2023 | ADA | 130.00000000 | Customer Withdrawal |
| 2790be0c-5046-4c26-a9b1-98c8fd8e5e7 | 4/5/2023 | BTC | 0.00550416 | Customer Withdrawal |
| 27910c29-2fe6-4f09-8e31-3ad7ae37a1f | 4/7/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 2792306-f82c-44a5-b3e9-b49cf53c2b50 | 4/11/2023 | ADA | 150.00000000 | Customer Withdrawal |
| 2792306-f82c-44a5-b3e9-b49cf53c2b50 | 4/11/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 2792306-f82c-44a5-b3e9-b49cf53c2b50 | 4/11/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 279349e3-e7d6-4f36-9e46-0b8c60b4d7fc | 4/5/2023 | USD | 88.38000000 | Customer Withdrawal |
| 279493a5-8f00-4a0d-8e82-f6a1c34b4a83 | 4/5/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 279493a5-8f00-4a0d-8e82-f6a1c34b4a83 | 4/5/2023 | USD | 60.82000000 | Customer Withdrawal |
| 2796c5a2-c75b-4a5e-9a9c-e51c1a0e5f5 | 4/4/2023 | USD | 45.87000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 279648a8-48de-4d72-bc83-24c4c280a333 | 4/20/2023 | USD | 4.12000000 | Customer Withdrawal |
| 296da2f-3f75-4ff2-8118-a84f10c0b6733 | 4/21/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 27988b4e-3adc-49b0-b37d-f7e30a3c4ec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27988b4e-3adc-49b0-b37d-f7e30a3c4ec4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27988b4e-3adc-49b0-b37d-f7e30a3c4ec4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 279ac346-5f88-4490-957e-e0b0bef053da | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 279ac346-5f88-4490-957e-e0b0bef053da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 279ac346-5f88-4490-957e-e0b0bef053da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 279ac8d6-5d2d-4f9a-ae3f-af640acc0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 279ac8d6-5d2d-4f9a-ae3f-af640acc0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 279ac8d6-5d2d-4f9a-ae3f-af640acc0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 279d9b10-6aa6-4f76-8c65-0575382b858d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 279d9b10-6aa6-4f76-8c65-0575382b858d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 279d9b10-6aa6-4f76-8c65-0575382b858d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 279e646b-1b29-4cfe-1-afe6-d4b981033317 | 4/5/2023 | ADA | 3,675.08002717 | Customer Withdrawal |
| 279e646b-1b29-4cfe-1-afe6-d4b981033317 | 4/5/2023 | ADA | 3,675.08002718 | Customer Withdrawal |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | 4/5/2023 | ETH | 4.54240263 | Customer Withdrawal |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | 4/5/2023 | BTC | 0.0320710 | Customer Withdrawal |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | 4/3/2023 | ADA | 3,691.63665777 | Customer Withdrawal |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | 4/3/2023 | ADA | 69.10951283 | Customer Withdrawal |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | 4/3/2023 | SC | 114,227.19956782 | Customer Withdrawal |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | 4/3/2023 | XLM | 5,205.34057543 | Customer Withdrawal |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | 4/3/2023 | TRX | 3,839.59700000 | Customer Withdrawal |
| 27a301c1-8c77-43f1-9ee4-2c588514dc6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27a301c1-8c77-43f1-9ee4-2c588514dc6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27a301c1-8c77-43f1-9ee4-2c588514dc6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 4/6/2023 | USD | 1,315.33000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 2/17/2023 | USD | 1,706.86000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 3/2/2023 | USD | 1,224.00000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 3/15/2023 | USD | 1,503.00000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 4/14/2023 | USD | 6.03000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 4/13/2023 | USD | 5.36000000 | Customer Withdrawal |
| 27a48e5a-9b2d-4461-9358-f4716139353f | 3/28/2023 | USD | 1,054.00000000 | Customer Withdrawal |
| 27a5c1f4-0a2f-4c7f-855e-2583ddb0b6ba | 4/27/2023 | BTC | 0.00882240 | Customer Withdrawal |
| 27a5e4af-e224-47da-a2ff-548f44860b7 | 4/21/2023 | XRP | 5.04200595883 | Customer Withdrawal |
| 27a5e4af-e224-47da-a2ff-548f44860b7 | 4/21/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 27a5e4af-e224-47da-a2ff-548f44860b7 | 4/21/2023 | ENJ | 2,475.25000000 | Customer Withdrawal |
| 27a5e4af-e224-47da-a2ff-548f44860b7 | 4/21/2023 | ENJ | 63.00000000 | Customer Withdrawal |
| 27a6ad81-07dc-400a-ab22-a301b3b3b27e | 3/31/2023 | DCR | 60.76079416 | Customer Withdrawal |
| 27a7bf-b7c5-4c9c-be1a-759f184ac04b | 3/31/2023 | RVN | 3,277,759.83014723 | Customer Withdrawal |
| 27a7a7bf-b7c5-4c9c-be1a-759f184ac04b | 3/31/2023 | BTC | 2.12021816 | Customer Withdrawal |
| 27a997d1-6144-4e12-8c4c-4c616109fba0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27a997d1-6144-4e12-8c4c-4c616109fba0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 27a997d1-6144-4e12-8c4c-4c616109fba0 | 3/10/2023 | XRP | 13.06646618 | Customer Withdrawal |
| 27aa5b30-b462-4457-9866-5356f3f1ebe6b | 4/1/2023 | DGB | 1,021.86964289 | Customer Withdrawal |
| 27aa5e36-441d-4476-891-a581d9100e9 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27aa5e36-441d-4476-891-a581d9100e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27aa5e36-441d-4476-891-a581d9100e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27acd070-b17f-488e-9959-b9598ab7546f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27acd070-b17f-488e-9999-9b598ab7546f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27acd070-b17f-488e-9999-9b598ab7546f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27ac477-2e9d-4343-b575-d25ec0d29e2a | 4/23/2023 | LTC | 2.47791180 | Customer Withdrawal |
| 27ac477-2e9d-4343-b575-d25ec0d29e2a | 4/23/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 27ae261b-0093-4246-900e-334ca4befbfc | 4/14/2023 | ETH | 0.23381487 | Customer Withdrawal |
| 27b06339-6d9d-4d63-94b0-6f9d7b94359 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 27b06339-6d9d-4d63-94b0-6f9d7b94359 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 27b06339-6d9d-4d63-94b0-6f9d7b94359 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27b18401-a633-4622-baf1-8a177ae2be60 | 4/5/2023 | USD | 1,009.11000000 | Customer Withdrawal |
| 27b1fbdc-674d-4cd6-8cd8-c34e690f4e3 | 4/5/2023 | RVN | 265.33479786 | Customer Withdrawal |
| 27b1fbdc-674d-4cd6-8cd8-c34e690f4e3 | 4/16/2023 | FLR | 3.76737500 | Customer Withdrawal |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | 4/21/2023 | USD | 175.79000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | XRP | 4,381.72541927 | Customer Withdrawal |
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | ADA | 1,052.47328107 | Customer Withdrawal |
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | STORJ | 972.00000000 | Customer Withdrawal |
| 7b27775-5970-42b6-894c-29f6c2206b92 | 4/21/2023 | FLR | 661.20789720 | Customer Withdrawal |
| 7b2e7cd-0fb9-4f00-aad8-6dd1436576ff | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7b2e7cd-0fb9-4f00-aad8-6dd1436576ff | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7b2e7cd-0fb9-4f00-aad8-6dd1436576ff | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7b3e7b5-a7dd-4800-a311-6760afb7dfb | 4/17/2023 | ADA | 496.15924686 | Customer Withdrawal |
| 7b67f20-62ad-48b2-94b8-b16a6db11526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b67f20-62ad-48b2-94b8-b16a6db11526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b67f20-62ad-48b2-94b8-b16a6db11526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7f92-c278-4469-8481-3830db070a56 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b7f92-c278-4469-8481-3830db070a56 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b7f92-c278-4469-8481-3830db070a56 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | XRP | 16,799.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | HBAR | 161.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | BAT | 1,970.00000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | BAT | 137.99000000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | BTC | 0.68759138 | Customer Withdrawal |
| 7b8e411-068d-4e5a-8e91-24da8da6019c | 4/7/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 7b92b8b-a261-4587-aa47-f9ec4e19e543 | 4/15/2023 | SAND | 1,005.25702115 | Customer Withdrawal |
| 7b92b8b-a261-4587-aa47-f9ec4e19e543 | 4/15/2023 | SAND | 21.00000000 | Customer Withdrawal |
| 7b92b8b-a261-4587-aa47-f9ec4e19e543 | 2/23/2023 | SAND | 920.81335690 | Customer Withdrawal |
| 7b92b8b-a261-4587-aa47-f9ec4e19e543 | 4/15/2023 | BTC | 0.00052503 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | XEM | 5,996.12773875 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | ETH | 1.79600000 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/13/2023 | ETH | 0.05368501 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/13/2023 | ADA | 266.62050595 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | DGB | 30,000.00212336 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | DGB | 4,363.80000000 | Customer Withdrawal |
| 7b99794-9a84-436f-9e21-e48f9a75b2a6 | 4/1/2023 | XEM | 289.00000000 | Customer Withdrawal |
| 7bab662-0087-4234-9713-f586068a7a70f | 4/8/2023 | USD | 542.98000000 | Customer Withdrawal |
| 7bb51a0-2722-410f-80b7-7e7523cbe053 | 4/19/2023 | ADA | 3,639.50950955 | Customer Withdrawal |
| 7bb51a0-2722-410f-80b7-7e7523cbe053 | 4/19/2023 | BTC | 0.00051523 | Customer Withdrawal |
| 7bb8732-6b46-4006-beb5-5c601abe364 | 4/19/2023 | DGB | 120,867.63912498 | Customer Withdrawal |
| 7be5f49-a3eb-4265-acd5-9f669155374d | 4/2/2023 | BCH | 0.00415057 | Customer Withdrawal |
| 7be5f49-a3eb-4265-acd5-9f669155374d | 4/2/2023 | XRP | 542.36836400 | Customer Withdrawal |
| 7be5f49-a3eb-4265-acd5-9f669155374d | 4/2/2023 | BTC | 0.04846995 | Customer Withdrawal |
| 7bf514a-f1e4-446b-b2f0-f8deb889aa43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bf514a-f1e4-446b-b2f0-f8deb889aa43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bf514a-f1e4-446b-b2f0-f8deb889aa43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c11a8-c073-4349-a332-c107bf44e6f5 | 4/5/2023 | USDT | 73.40238623 | Customer Withdrawal |
| 7c1eb20-97cb-4aed-bd63-c2884678bac0 | 4/15/2023 | BTC | 0.00157212 | Customer Withdrawal |
| 7c2171d-0fef-4835-9d1e-95d54dd45d15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2171d-0fef-4835-9d1e-95d54dd45d15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2171d-0fef-4835-9d1e-95d54dd45d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c7fc0a-915c-4eef-96a2-99b6c5de8663 | 4/18/2023 | FLR | 52.57653213 | Customer Withdrawal |
| 7ca11d7-ac3c-411c-be07-b39401e1e6268 | 4/28/2023 | BCH | 2.73418800 | Customer Withdrawal |
| 7cd8bc9-1e05-4037-9d74-ef8bcdb2ab29 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7cd8bc9-1e05-4037-9d74-ef8bcdb2ab29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cd8bc9-1e05-4037-9d74-ef8bcdb2ab29 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cf11af-5662-4d47-8696-4a4fda5fa3dc | 4/7/2023 | BCH | 0.41823803 | Customer Withdrawal |
| 7cf11af-5662-4d47-8696-4a4fda5fa3dc | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27cf11af-5662-4d47-8696-4a4fda5fa3dc | 4/7/2023 | XLM | 806.97000000 | Customer Withdrawal |
| 27cf11af-5662-4d47-8696-4a4fda5fa3dc | 4/7/2023 | BTC | 0.45769853 | Customer Withdrawal |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | 4/14/2023 | ETH | 0.00650000 | Customer Withdrawal |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | 4/14/2023 | ETH | 1.49661283 | Customer Withdrawal |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | 4/14/2023 | ADA | 2.25351543 | Customer Withdrawal |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | 4/14/2023 | ADA | 863.00000000 | Customer Withdrawal |
| 27cf8f90-c626-46cf-8047-bfd706aff2ff | 4/14/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 27d0130b-edae-43ba-9afb-8dc8258f3eec | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 27d0130b-edae-43ba-9afb-8dc8258f3eec | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 27d03937-48ad-4769-bd08-ed124f0b6bf5 | 4/5/2023 | ETH | 0.49605136 | Customer Withdrawal |
| 27d03937-48ad-4769-bd08-ed124f0b6bf5 | 4/3/2023 | DGB | 16,999.80000000 | Customer Withdrawal |
| 27d03937-48ad-4769-bd08-ed124f0b6bf5 | 4/3/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 27d03937-48ad-4769-bd08-ed124f0b6bf5 | 4/18/2023 | FLR | 485.52590000 | Customer Withdrawal |
| 27d0826c-c154-487e-9a68-a6afe4a51bfc2 | 2/9/2023 | BTTOLD | 9,021.30723800 | Customer Withdrawal |
| 27d3032c-ebef-4ae3-b7af-36ab92e55202d | 4/6/2023 | AVAX | 4.88310378 | Customer Withdrawal |
| 27d3032c-ebef-4ae3-b7af-36ab92e55202d | 4/7/2023 | DOT | 4.50446742 | Customer Withdrawal |
| 27d31ff9-a9fd-4930-9021-43f68ee6df2a | 4/21/2023 | ETH | 0.37790584 | Customer Withdrawal |
| 27d31ff9-a9fd-4930-9021-43f68ee6df2a | 4/21/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27d31ff9-a9fd-4930-9021-43f68ee6df2a | 4/21/2023 | DGB | 14,611.44544167 | Customer Withdrawal |
| 27d31ff9-a9fd-4930-9021-43f68ee6df2a | 4/21/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 27d4223-6386-4207-83af-690577d7fb350 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27d4223-6386-4207-83af-690577d7fb350 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27d4223-6386-4207-83af-690577d7fb350 | 4/1/2023 | ADA | 15.94870932 | Customer Withdrawal |
| 27d5552a-1aa0-409f-a7c8-895f8d07b8e0b | 4/11/2023 | ETH | 0.02401122 | Customer Withdrawal |
| 27d5552a-1aa0-409f-a7c8-895f8d07b8e0b | 4/4/2023 | MATIC | 16.72000057 | Customer Withdrawal |
| 27d62be4-5d4e-40d0-b92b-81d1be58d839 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27d62be4-5d4e-40d0-b92b-81d1be58d839 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27d62be4-5d4e-40d0-b92b-81d1be58d839 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 3/16/2023 | SYS | 570.01778173 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 2/9/2023 | SYS | 905.50985620 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 4/10/2023 | SYS | 2,290.74078641 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 2/21/2023 | SYS | 1,437.40132708 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 4/28/2023 | SYS | 1,388.67303727 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 2/20/2023 | SYS | 1,400.17652187 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 3/9/2023 | SYS | 1,378.89200180 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 4/13/2023 | SYS | 545.00408500 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 3/3/2023 | SYS | 554.34067192 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 3/14/2023 | SYS | 658.61408500 | Customer Withdrawal |
| 27d8c66b-d744-1c34-943f-e65539216e1b | 2/14/2023 | SYS | 632.90767759 | Customer Withdrawal |
| 27d62be4-a965-4432-a411-4306f2b3d5f4 | 4/30/2023 | LTC | 0.97371046 | Customer Withdrawal |
| 27db4aab-e62-44a2-a441-4306f2b3d5f4 | 4/30/2023 | XRP | 152.96082769 | Customer Withdrawal |
| 27db113b-a024-4ddd-b998-407e2d61f4ef | 3/31/2023 | ADA | 195.74827586 | Customer Withdrawal |
| 27db113b-a024-4ddd-b998-407e2d61f4ef | 3/31/2023 | XLM | 4,000.75337628 | Customer Withdrawal |
| 27dd906a-2444-4fcc-b78d-2987df386ba45 | 3/12/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 27dd906a-2444-4fcc-b78d-2987df386ba45 | 4/15/2023 | ADA | 5,833.05000000 | Customer Withdrawal |
| 27dd906a-2444-4fcc-b78d-2987df386ba45 | 4/15/2023 | ADA | 5,353.27700633 | Customer Withdrawal |
| 27e06a63-5b1a-407f-9f65-54f16eff0d46 | 4/15/2023 | DOGE | 5,837.39100389 | Customer Withdrawal |
| 27e091f3-203b-470-a518-8fc215b366d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e091f3-203b-470-a518-8fc215b366d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27e091f3-203b-470-a518-8fc215b366d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27e0fa6b-cfcb-4a98-8d21-7faf4b31661e3 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e0fa6b-cfcb-4a98-8d21-7faf4b31661e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e1287d-5812-4fc3-bff3-b8b89c7780e7 | 4/13/2023 | ADA | 237.44621514 | Customer Withdrawal |
| 27e18eee-853b-4b0b-b163-11893c8b0257 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e18eee-853b-4b0b-b163-11893c8b0257 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e18eee-853b-4b0b-b163-11893c8b0257 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27e29c22-760c-4565-8eab-05021c94354ca | 4/25/2023 | BTC | 0.00011671 | Customer Withdrawal |
| 27e29c22-760c-4565-8eab-05021c94354ca | 4/25/2023 | XRP | 562.90977665 | Customer Withdrawal |
| 27e29c22-760c-4565-8eab-05021c94354ca | 4/25/2023 | ADA | 144.64194770 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27e3be68-fdac-48ac-a3db-8102ce112969 | 3/31/2023 | ETH | 0.27724233 | Customer Withdrawal |
| 27e3eb95-bcf0-4533-a0cc-fab10e61f05d | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 27e3eb95-bcf0-4533-a0cc-fab10e61f05d | 4/11/2023 | HBAR | 4,991.53537274 | Customer Withdrawal |
| 27e3eb95-bcf0-4533-a0cc-fab10e61f05d | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 27e41c51-165b-44ad-a3b3-fabb0d71f3c5 | 3/10/2023 | BTC | 13.00043518 | Customer Withdrawal |
| 27e41c51-165b-44ad-a3b3-fabb0d71f3c5 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 27e41c51-165b-44ad-a3b3-fabb0d71f3c5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/4/2023 | USD | 6,643.09000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/3/2023 | USD | 6,502.00000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/11/2023 | USD | 559.54000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/1/2023 | USD | 6,443.91000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/5/2023 | USD | 6,443.97000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/7/2023 | USD | 4,445.46000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/6/2023 | USD | 6,443.95000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/2/2023 | USD | 15.98000000 | Customer Withdrawal |
| 27e4375a-1e55-496c-8636-83a64444d6fba | 4/8/2023 | USD | 13.00000000 | Customer Withdrawal |
| 27e5485d-44b-4ae0-9b7d-aff11aa38d07 | 4/5/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 27e5485d-44b-4ae0-9b7d-aff11aa38d07 | 4/4/2023 | USDT | 299.30850982 | Customer Withdrawal |
| 27e5485d-44b-4ae0-9b7d-aff11aa38d07 | 4/4/2023 | USD | 25,316.30000000 | Customer Withdrawal |
| 27e5485d-44b-4ae0-9b7d-aff11aa38d07 | 4/8/2023 | USD | 1,696.99000000 | Customer Withdrawal |
| 27e7914a-48b7-4dbd-8cf1-7b23a41b0dfa | 4/27/2023 | BTC | 0.01310500 | Customer Withdrawal |
| 27e7914a-48b7-4dbd-8cf1-7b23a41b0dfa | 4/27/2023 | RDD | 511,025.85000000 | Customer Withdrawal |
| 27e8df15-c1d1-4cf9-8df1-7b23a41b0dfa | 3/23/2023 | XRP | 67.86000000 | Customer Withdrawal |
| 27e8df15-c1d1-4cf9-8df1-7b23a41b0dfa | 4/4/2023 | STEEM | 2,004.28000000 | Customer Withdrawal |
| 27e95c0-7fae-4c3e-9c60-3eb9d47a7a67 | 4/4/2023 | BTC | 0.01490000 | Customer Withdrawal |
| 27e95c0-7fae-4c3e-9c60-3eb9d47a7a67 | 4/15/2023 | ADA | 257.13093761 | Customer Withdrawal |
| 27e95c0-7fae-4c3e-9c60-3eb9d47a7a67 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27eaf7-1-335a-4cb3-8d65-ec7c00ba60f1 | 3/31/2023 | ADA | 386.55010000 | Customer Withdrawal |
| 27eb148-b0d0-4c3e-9af1-beb14d92a36 | 4/21/2023 | USD | 533.35000000 | Customer Withdrawal |
| 27ebf22-a2c7-4dc6-a00e-e3f2884b3a2f | 4/21/2023 | DGB | 12,000.00000000 | Customer Withdrawal |
| 27ebf22-a2c7-4dc6-a00e-e3f2884b3a2f | 4/21/2023 | ADA | 257.23000000 | Customer Withdrawal |
| 27ebf22-a2c7-4dc6-a00e-e3f2884b3a2f | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ed7ee4-e88d-4d8b-bb8e-5c5c6054eb3 | 4/26/2023 | XLM | 283.01000000 | Customer Withdrawal |
| 27ed7ee4-e88d-4d8b-bb8e-5c5c6054eb3 | 4/26/2023 | XRP | 4,456.93000000 | Customer Withdrawal |
| 27ef8e-64ad-4db9-b67b-e9b6546acf3c | 4/11/2023 | USD | 6,547.00000000 | Customer Withdrawal |
| 27ef8e-64ad-4db9-b67b-e9b6546acf3c | 4/11/2023 | USD | 252.00000000 | Customer Withdrawal |
| 27ef8e-64ad-4db9-b67b-e9b6546acf3c | 4/4/2023 | USD | 6,498.00000000 | Customer Withdrawal |
| 27f1e8-e3a3-4e47-8696-4a4fda5fa3dc | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 27f44c1e-a093-4ba8-a5d7-09ff9f6f66f1 | 4/21/2023 | USD | 200.00000000 | Customer Withdrawal |
| 27f4dd7a-b0c4-4bf9-b2d8-8d0c4ed70e6 | 4/18/2023 | ADA | 330.69277190 | Customer Withdrawal |
| 27f4dd7a-b0c4-4bf9-b2d8-8d0c4ed70e6 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f4dd7a-b0c4-4bf9-b2d8-8d0c4ed70e6 | 4/18/2023 | XEM | 4.00000000 | Customer Withdrawal |
| 27f5085a-e896-41e1-9e7c-c7ac06c0b8e4 | 4/20/2023 | MATIC | 15.96000000 | Customer Withdrawal |
| 27f5085a-e896-41e1-9e7c-c7ac06c0b8e4 | 4/20/2023 | DOT | 0.07381781 | Customer Withdrawal |
| 27f5085a-e896-41e1-9e7c-c7ac06c0b8e4 | 4/20/2023 | ETH | 0.00330000 | Customer Withdrawal |
| 27f5085a-e896-41e1-9e7c-c7ac06c0b8e4 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f9c9a3-4efe-4c6d-8bbd-e6d84cff55aa | 4/28/2023 | USD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27f5bdaa-1200-482d-805e-20644904fd11 | 4/1/2023 | LTC | 1.46299594 | Customer Withdrawal |
| 27f5bdaa-1200-482d-805e-20644904fd11 | 4/1/2023 | VTC | 172.60632394 | Customer Withdrawal |
| 27f81d99-003a-4f8d-8f8c-aa5b2c0efa995 | 2/9/2023 | BTTOLD | 148.73607900 | Customer Withdrawal |
| 27f8f68c-06fe-4607-87e4-7288a6d32e2e6 | 4/22/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 27f8f68c-06fe-4607-87e4-7288a6d32e2e6 | 4/22/2023 | KVG | 31,377.36492632 | Customer Withdrawal |
| 27f74eaa-3a48-4770-b87d-64ab0c573fab | 2/9/2023 | BTTOLD | 1,355.71767700 | Customer Withdrawal |
| 27f8f0-b5ba-40bb-aaa9-e440cca9be51 | 4/4/2023 | ETC | 11.99600000 | Customer Withdrawal |
| 27f8f0-b5ba-40bb-aaa9-e440cca9be51 | 4/4/2023 | USDT | 16.84460000 | Customer Withdrawal |
| 27f8c7f4-5711-482c-8c0f-9cd5ec514afd | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| 27fa3e0c-6fd9-4829-9640-a2aaaff93891 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 27fa3e0c-6fd9-4829-9640-a2aaaff93891 | 2/10/2023 | OMG | 0.89263165 | Customer Withdrawal |
| 27fa3e0c-6fd9-4829-9640-a2aaaff93891 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 27fa3e0c-6fd9-4829-9640-a2aaaff93891 | 2/10/2023 | BTC | 0.00015580 | Customer Withdrawal |
| 27fa6d92-94af-47a3-b4f0-f87ba6c257aa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 27fa6d92-94af-47a3-b4f0-f87ba6c257aa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 27fa6d92-94af-47a3-b4f0-f87ba6c257aa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27fbcbc2-2a83-42d6-a97a-36c147498701 | 4/10/2023 | POWR | 158.47878038 | Customer Withdrawal |
| 27fc1dfe-c806-446b-96e3-e07525d11376 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27fc1dfe-c806-446b-96e3-e07525d11376 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27fc1dfe-c806-446b-96e3-e07525d11376 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27fc85f3-f23e-4197-a042-a8ec6700fb9d | 4/26/2023 | ETH | 0.14606203 | Customer Withdrawal |
| 27fc85f3-f23e-4197-a042-a8ec6700fb9d | 4/26/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 27fc85f3-f23e-4197-a042-a8ec6700fb9d | 4/26/2023 | BTC | 0.25409828 | Customer Withdrawal |
| 27fc85f3-f23e-4197-a042-a8ec6700fb9d | 4/26/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 27fc85f3-f23e-4197-a042-a8ec6700fb9d | 4/26/2023 | BTC | 0.02220000 | Customer Withdrawal |
| 27fd078e-a3ce-4ffa-b1d4-a00f7164e7e5 | 4/4/2023 | USD | 30.62000000 | Customer Withdrawal |
| 27fe2d7b-440c-4a2c-8810-ca514d249b66 | 4/27/2023 | XRP | 674.30003077 | Customer Withdrawal |
| 27fe2d7b-440c-4a2c-8810-ca514d240b66 | 4/27/2023 | XLM | 1,686.87325432 | Customer Withdrawal |
| 27fe2d7b-440c-4a2c-8810-ca514d240b66 | 4/27/2023 | FLR | 101.03445820 | Customer Withdrawal |
| 2801d358-0f45-4aab-8aba-73ecc7d7d2aa | 4/14/2023 | BTC | 0.04933840 | Customer Withdrawal |
| 2803112-4f41-47a8-b4b58-880d54cb1858 | 4/28/2023 | DGB | 799.80270156 | Customer Withdrawal |
| 2803112-4f41-47a8-b4b58-880d54cb1858 | 4/28/2023 | BTC | 0.00030397 | Customer Withdrawal |
| 2803112-4f41-47a8-b4b58-880d54cb1858 | 4/28/2023 | FLR | 20.15330000 | Customer Withdrawal |
| 28039f-10c9-4e82-9d7a-85dd3bcf19e67 | 3/14/2023 | BTC | 0.02447924 | Customer Withdrawal |
| 28045bda-bb8f-4ead-9307-0a71b403ddd8 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 28045bda-bb8f-4ead-9307-0a71b403ddd8 | 4/7/2023 | XLM | 1,395.15731207 | Customer Withdrawal |
| 28046265-f599-4ce2-a9f7-627fb29f3825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28046265-f599-4ce2-a9f7-627fb29f3825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28046265-f599-4ce2-a9f7-627fb29f3825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | ETC | 4.09763148 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | LTC | 1.37429997 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | ETH | 0.98774478 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | XRP | 746.03682804 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | XLM | 409.32350291 | Customer Withdrawal |
| 2805deb5-281f415-b629-e1fa83297d08 | 4/24/2023 | FLR | 111.87349920 | Customer Withdrawal |
| 2805eeaa-4627-40c7-b917-59d4e1acff6d | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 28060045-42e9-4c30-9586-9427459ccf74 | 4/2/2023 | ETH | 0.02774533 | Customer Withdrawal |
| 28069c90-b396-41ac-a346-1bfd1cf858f7 | 4/29/2023 | XRP | 469.00032796 | Customer Withdrawal |
| 28069c90-b396-41ac-a346-1bfd1cf858f7 | 3/31/2023 | BTC | 1.01061479 | Customer Withdrawal |
| 28069c90-b396-41ac-a346-1bfd1cf858f7 | 4/29/2023 | FLR | 70.01469956 | Customer Withdrawal |
| 2807882-2154-4113-b756-58e4243ed0a2 | 3/20/2023 | QNT | 1.40189126 | Customer Withdrawal |
| 2807882-2154-4113-b756-58e4243ed0a2 | 3/4/2023 | ETH | 0.23140340 | Customer Withdrawal |
| 2807882-2154-4113-b756-58e4243ed0a2 | 3/4/2023 | ETH | 0.07956621 | Customer Withdrawal |
| 2807882-2154-4113-b756-58e4243ed0a2 | 3/26/2023 | DGB | 32,123.65502455 | Customer Withdrawal |
| 2807882-2154-4113-b756-58e4243ed0a2 | 4/10/2023 | USDC | 25.81115110 | Customer Withdrawal |
| 2808f8c7-9058-4e4f-8969-109e9937aaf | 4/2/2023 | USD | 375.32000000 | Customer Withdrawal |
| 28097788-5944-43e4-a611-37eec001a072 | 4/14/2023 | ETH | 0.10232215 | Customer Withdrawal |
| 28097788-5944-43e4-a611-37eec001a072 | 4/14/2023 | ETH | 215.51844496 | Customer Withdrawal |
| 28097788-5944-43e4-a611-37eec001a072 | 4/7/2023 | BTC | 0.00750370 | Customer Withdrawal |
| 280a654cb4-4f82-9701-b0eec4caf57f | 4/4/2023 | DOGE | 422.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 280a654cb4-4f82-9701-b0eec4caf57f | 4/4/2023 | DOGE | 166,995.62769144 | Customer Withdrawal |
| 280a654cb4-4f82-9701-b0eec4caf57f | 4/5/2023 | USD | 67.85000000 | Customer Withdrawal |
| 280a76ec-3ade-4244-8f11-21d8ce65acc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 280a76ec-3ade-4244-8f11-21d8ce65acc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 280a76ec-3ade-4244-8f11-21d8ce65acc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | 4/17/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | 4/17/2023 | SYS | 875.53531481 | Customer Withdrawal |
| 280bbee7-500d-4518-b9d2-41830e2c7714 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 280bbee7-500d-4518-b9d2-41830e2c7714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 280bbee7-500d-4518-b9d2-41830e2c7714 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280bbfe8-b5bd-42c3-983f-5c5cfc4de07b7 | 4/17/2023 | XRP | 723.04106739 | Customer Withdrawal |
| 280d8b69-db6f-4c4a-8dd4-d6b69de7cd67 | 4/13/2023 | ETH | 0.58780428 | Customer Withdrawal |
| 280d8b69-db6f-4c4a-8dd4-d6b69de7cd67 | 4/13/2023 | ADA | 301.96615644 | Customer Withdrawal |
| 280d8b69-db6f-4c4a-8dd4-d6b69de7cd67 | 4/13/2023 | SC | 11,429.76977980 | Customer Withdrawal |
| 280d8b69-db6f-4c4a-8dd4-d6b69de7cd67 | 4/13/2023 | DOGE | 87.85649040 | Customer Withdrawal |
| 280d8b69-db6f-4c4a-8dd4-d6b69de7cd67 | 4/13/2023 | XLM | 315.91575810 | Customer Withdrawal |
| 280edba0-a3d-4331f-8d3f-c1cabc94147e | 4/5/2023 | ETH | 0.10577198 | Customer Withdrawal |
| 280f644a-6f09-4e8e-b93c-c56eb9233f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280f644a-6f09-4e8e-b93c-c56eb9233f85 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 280f644a-6f09-4e8e-b93c-c56eb9233f85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281396be-f20b-4866-b275-eaa4218b408f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281396be-f20b-4866-b275-eaa4218b408f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 281396be-f20b-4866-b275-eaa4218b408f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 281416e0e-1c5a-4b14-a106-9c099003ff | 4/24/2023 | SAND | 433.21628729 | Customer Withdrawal |
| 28160466-11c5-4ba6-afce-68af6a00b9b5 | 4/13/2023 | USDT | 158.99426686 | Customer Withdrawal |
| 28161f5e-4d9e-43f3-b640-12c2b629fe7 | 4/4/2023 | USD | 3.17000000 | Customer Withdrawal |
| 281772a6-3c46-46ca-91f0-423b1f53aa01b | 4/26/2023 | XRP | 9.99595126 | Customer Withdrawal |
| 2818acaa-06eb-4e5b-b7c5-6fcbb1d57c5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2818acaa-06eb-4e5b-b7c5-6fcbb1d57c5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2818acaa-06eb-4e5b-b7c5-6fcbb1d57c5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 281bb05d-5fdd-45ea-bb98-e9988b1330b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 281bb05d-5fdd-45ea-bb98-e9988b1330b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281bb05d-5fdd-45ea-bb98-e9988b1330b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 281af76f-ab41-49ec-9f6b-cd898090108a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 281af76f-ab41-49ec-9f6b-cd898090108a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281af76f-ab41-49ec-9f6b-cd898090108a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 281b5cfa-b044-49c5-bf59-4fe1be4a66bd | 4/4/2023 | LINK | 87.15000000 | Customer Withdrawal |
| 281b5cfa-b044-49c5-bf59-4fe1be4a66bd | 4/4/2023 | ETH | 0.35059711 | Customer Withdrawal |
| 281b5cfa-b044-49c5-bf59-4fe1be4a66bd | 4/4/2023 | ADA | 399.05057835 | Customer Withdrawal |
| 281b5cfa-b044-49c5-bf59-4fe1be4a66bd | 4/4/2023 | BTC | 0.19522675 | Customer Withdrawal |
| 281b5cfa-b044-49c5-bf59-4fe1be4a66bd | 4/4/2023 | AAVE | 4.78000000 | Customer Withdrawal |
| 281badbd-aeff8-4117-8475-8b23f2651c4f | 4/1/2023 | ETH | 1.83498314 | Customer Withdrawal |
| 281badbd-aeff8-4117-8475-8b23f2651c4f | 4/1/2023 | AAVE | 7.55000000 | Customer Withdrawal |
| 281badbd-aeff8-4117-8475-8b23f2651c4f | 4/1/2023 | USDT | 14.99919000 | Customer Withdrawal |
| 281badbd-aeff8-4117-8475-8b23f2651c4f | 4/1/2023 | USDT | 1,249.25595261 | Customer Withdrawal |
| 281badbd-aeff8-4117-8475-8b23f2651c4f | 4/3/2023 | USDT | 937.95000000 | Customer Withdrawal |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | 4/3/2023 | LTC | 0.03577250 | Customer Withdrawal |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | 4/9/2023 | ADA | 4.16728340 | Customer Withdrawal |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | 4/9/2023 | ADA | 2,756.76900848 | Customer Withdrawal |
| 28211265-b3b2-4e8c-97a6-ec9da0644533 | 4/6/2023 | USDT | 4,060.94772779 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/18/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/22/2023 | XRP | 72.54599248 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/21/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/21/2023 | XRP | 160.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/22/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/22/2023 | ADA | 916.99011495 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/10/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/9/2023 | HBAR | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/9/2023 | HBAR | 9,363.88479169 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/10/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/30/2023 | ARDR | 30,305.90847443 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/30/2023 | ARDR | 178.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/10/2023 | DGB | 4,385.38717368 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/10/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/6/2023 | SC | 6,339.60868974 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/27/2023 | SC | 99.90000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/26/2023 | SC | 19,019.02600022 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/9/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/18/2023 | DOGE | 9,822.16744876 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/18/2023 | RVN | 15,505.17705216 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/9/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/18/2023 | XEM | 284.65473779 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/9/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/18/2023 | BAT | 170.94826249 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/17/2023 | FLR | 1,080.00000000 | Customer Withdrawal |
| 28237649-4721-4a02-84d6-9346cc522cc4 | 4/10/2023 | FLR | 245.68901999 | Customer Withdrawal |
| 282376f0-6f82-4570-9a9a-4fede5a65c3b3 | 4/18/2023 | NMR | 33.75613105 | Customer Withdrawal |
| 282376f0-6f82-4570-9a9a-4fede5a65c3b3 | 4/20/2023 | ETH | 0.26846000 | Customer Withdrawal |
| 282376f0-6f82-4570-9a9a-4fede5a65c3b3 | 4/10/2023 | ETH | 6.74300454 | Customer Withdrawal |
| 282376f0-6f82-4570-9a9a-4fede5a65c3b3 | 4/10/2023 | BTC | 0.12715600 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/9/2023 | LINK | 346.80000000 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/6/2023 | XLM | 8.00000000 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/9/2023 | ADA | 85.68810000 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/11/2023 | HBAR | 24,719.86955557 | Customer Withdrawal |
| 282525e-c548-45d7-8b37-7da5ff57186c | 4/9/2023 | XTZ | 345.00389080 | Customer Withdrawal |
| 28253ff9-d741-4a00-8b6b-76b65029ef6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 28253ff9-d741-4a00-8b6b-76b65029ef6 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 28253ff9-d741-4a00-8b6b-76b65029ef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 282547be-8869-4723-90e5-ebef8aad0b29 | 4/17/2023 | USD | 69.00000000 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/25/2023 | AVAX | 14.42240114 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/27/2023 | COMP | 0.65556141 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | BCH | 0.58617570 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/27/2023 | RDD | 1,631,998.00000000 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | ADA | 607.13187874 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | XVG | 5,264.01645179 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/11/2023 | XRP | 3,099.99998000 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | DOGE | 343.86423500 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | XEM | 2,332.53905590 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | BCH | 0.42726590 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | ETHW | 4.46161528 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | GLM | 9.00000000 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | FIL | 3.70277475 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | QTUM | 2.06281596 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | ATOM | 17.14587331 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | LINK | 17.88600000 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | ETH | 4.46161528 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | RVN | 3,503.21654200 | Customer Withdrawal |
| 28273181-182a-4619c-9e36e-3c5f5945cf24 | 4/13/2023 | ZEN | 5.52222052 | Customer Withdrawal |
| 28295ca3-6bff-4a28-9288-b94137392dfc | 4/4/2023 | DGB | 102,000.14800000 | Customer Withdrawal |
| 2829fa32-30b5-4ecf-be5a-62a6c6a29c50 | 4/1/2023 | BTC | 0.03721779 | Customer Withdrawal |
| 2829a1f5-4e5b-4623-8868-7ccdc51 | 4/15/2023 | NANO | 13,791.91041998 | Customer Withdrawal |
| 28296246-482b-4563-9db4-29d72ba6c57 | 4/7/2023 | BTC | 0.07092790 | Customer Withdrawal |
| 2829a31f-80c5-446f-8b6f-35fa4ba8fab | 4/7/2023 | LTC | 0.00108820 | Customer Withdrawal |
| 2829a311-80c5-446f-8b6f-35fa4ba8fab | 4/7/2023 | BTC | 0.00016540 | Customer Withdrawal |
| 2829a311-80c5-446f-8b6f-35fa4ba8fab | 4/7/2023 | DOGE | 99.55000000 | Customer Withdrawal |
| 2829a311-80c5-446f-8b6f-35fa4ba8fab | 4/7/2023 | BTC | 0.10980000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 282b833d-c097-44bc-bc4f-05cba9766805 | 3/10/2023 | DOGE | 16.42902914 | Customer Withdrawal |
| 282b833d-c097-44bc-bc4f-05cba9766805 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 282b833d-c097-44bc-bc4f-05cba9766805 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 282b833d-c097-44bc-bc4f-05cba9766805 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 282d1d62-5d9a-4c31-8854-80737418850 | 4/24/2023 | ADA | 1,174.37488000 | Customer Withdrawal |
| 282d1d62-5d9a-4c31-8854-80737418850 | 4/24/2023 | XRP | 99.99150000 | Customer Withdrawal |
| 282d1d62-5d9a-4c31-8854-80737418850 | 4/24/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 282d1d62-5d9a-4c31-8854-80737418850 | 4/24/2023 | FLR | 178.00000000 | Customer Withdrawal |
| 282d1d62-5d9a-4c31-8854-80737418850 | 4/24/2023 | BTC | 0.00021081 | Customer Withdrawal |
| 282f5c1d-a8a3-4883-9c3f-fe46e0c17f2b | 4/6/2023 | ADA | 9.94280000 | Customer Withdrawal |
| 283017cb-a0cb-46cd-8ba2-b68f35b4b4fd | 3/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 283017cb-a0cb-46cd-8f08-c34734f340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 283017cb-a0cb-46cd-8f08-c34734f340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/7/2023 | XRP | 579.81597407 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/17/2023 | WAXP | 579,145.19740796 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/8/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/21/2023 | XRP | 2,259.24685448 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/21/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/21/2023 | ADA | 644.78078008 | Customer Withdrawal |
| 28318c88-fc6f-45c6-9dfb-96f26d6ce7b8 | 4/21/2023 | XLM | 1,164.48846687 | Customer Withdrawal |
| 2832917-1f8e-4f01-98bc-5a80fcc58f66 | 4/15/2023 | USD | 3.14000000 | Customer Withdrawal |
| 2832917-1f8e-4f01-98bc-5a80fcc58f66 | 4/15/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 28348f4c-e63a-4ba8-84d2-b4b3f4d4d050 | 4/2/2023 | DGB | 8,809.73150000 | Customer Withdrawal |
| 28348f4c-e63a-4ba8-84d2-b4b3f4d4d050 | 4/2/2023 | DGB | 5,214.21849998 | Customer Withdrawal |
| 2835be7a-5d30-4a2e-85d4-0b46efd1110c | 4/15/2023 | ETH | 0.02079943 | Customer Withdrawal |
| 2835be7a-5d30-4a2e-85d4-0b46efd1110c | 3/9/2023 | USDT | 0.02003109 | Customer Withdrawal |
| 28362ef7-0e11-4aad-85d0-9f5ff4905c57 | 4/22/2023 | ETH | 0.02197448 | Customer Withdrawal |
| 283654b6-1cf4-4b5c-917e-b2ed7c12c2d2 | 4/24/2023 | SC | 4,987.13280000 | Customer Withdrawal |
| 28378c44-80be-42f2-931a-ac6bb3f8b6a0 | 3/9/2023 | USDT | 0.02003109 | Customer Withdrawal |
| 28378c44-80be-42f2-931a-ac6bb3f8b6a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2838af01-cda4-4bc4-8d6b-c1f7b5e41b02 | 4/13/2023 | ETH | 0.04042000 | Customer Withdrawal |
| 283ad12d-9c93-4f37-9b38-f57e6a0c4af | 4/11/2023 | BTC | 0.02035200 | Customer Withdrawal |
| 283ad12d-9c93-4f37-9b38-f57e6a0c4af | 4/11/2023 | USD | 41.04000000 | Customer Withdrawal |
| 283b0e1e-1a1b-4ba6-b7b1-e7e22e86f1c5 | 4/6/2023 | ETH | 0.05900000 | Customer Withdrawal |
| 283c0e-c78b-4c7c-8f9c-e7bd9f09e0c5 | 4/2/2023 | USD | 7.50000000 | Customer Withdrawal |
| 283c55be-6c5c-4c68-84e1-d30f94a09d5 | 4/6/2023 | USDT | 0.00024000 | Customer Withdrawal |
| 283c55be-6c5c-4c68-84e1-d30f94a09d5 | 4/6/2023 | BTC | 0.00069640 | Customer Withdrawal |
| 283c55be-6c5c-4c68-84e1-d30f94a09d5 | 4/6/2023 | LTC | 0.01085000 | Customer Withdrawal |
| 283d1d2a-2c60-4c8d-bd5b-b9a1b28eb14 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 284044c1-dd2b-475c-8c0f-c739cfa7a3f4 | 4/6/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 28405c8e-f3d0-40d4-a37f-c5a87dc93b1c | 4/2/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 28405e06-4f60-4e9d-9b6f-b9f7ce50f78 | 4/3/2023 | USDT | 0.00299000 | Customer Withdrawal |
| 28411bdd-f7a1-4b7a-9e1b-47c9dc1a83f | 4/15/2023 | ETH | 0.00220000 | Customer Withdrawal |
| 28431c3d-f1c6-4bd3-8b8e-b2b64fc0dc91 | 4/21/2023 | USD | 100.00000000 | Customer Withdrawal |
| 28431c3d-f1c6-4bd3-8b8e-b2b64fc0dc91 | 4/21/2023 | BTC | 0.00289880 | Customer Withdrawal |
| 28436f57-3b80-4cd3-a37f-0e7fa5a3c4d9 | 4/4/2023 | USD | 150.00000000 | Customer Withdrawal |
| 2843b51d-5e61-4e9e-8e2f-b5e92dc3aa | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28448e8f-0e09-4bab-87a9-d4c6dd9c8f1c | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 2844caf3-9c7d-4c4b-96b7-af6b8f3f2a | 4/13/2023 | USD | 50.00000000 | Customer Withdrawal |
| 28460be4-4ecc-48d7-907e-8ada5c60e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2846e1c5-fb08-48b2-8d4a-8c3f3ba0e6c | 4/6/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 2847e1c5-fb08-48b2-8d4a-8c3f3ba0e6c | 4/6/2023 | WAXP | 98.00000000 | Customer Withdrawal |
| 2848c9c5-a7d8-4c60-a3c1-5b9c9f3e2c | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 284ccf68-71da-4241-9a2b-905fe9024db8 | 4/4/2023 | USD | 106.20000000 | Customer Withdrawal |
| 284e317f-20da-43e3-a92b-c0e593c24666 | 3/10/2023 | NEO | 0.06660000 | Customer Withdrawal |
| 284e317f-20da-43e3-a92b-c0e593c24666 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 284e317f-20da-43e3-a92b-c0e593c24666 | 3/10/2023 | BAT | 18.18235739 | Customer Withdrawal |
| 284e9ff2-0ea5-42b4-acc7-ede9ddea6835 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 284e9ff2-0ea5-42b4-acc7-ede9ddea6835 | 2/10/2023 | NEO | 0.49937532 | Customer Withdrawal |
| 284e9ff2-0ea5-42b4-acc7-ede9ddea6835 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 284e9ff2-0ea5-42b4-acc7-ede9ddea6835 | 2/10/2023 | USDT | 0.15869654 | Customer Withdrawal |
| 284fdad7-26ce-4d8b-afaf-b6c28a053ced | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 284fdad7-26ce-4d8b-afaf-b6c28a053ced | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 284fdad7-26ce-4d8b-afaf-b6c28a053ced | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 285132a8-3730-4d19-9a66-4ac7c1771c81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 285132a8-3730-4d19-9a66-4ac7c1771c81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 285132a8-3730-4d19-9a66-4ac7c1771c81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28513a08-1f96-4ae1-8c53-0fec6dc7a9d1 | 4/4/2023 | ETH | 0.06224437 | Customer Withdrawal |
| 28513a08-1f96-4ae1-8c53-0fec6dc7a9d1 | 4/4/2023 | HBAR | 7,802.03623919 | Customer Withdrawal |
| 28518348-62e0-478c-a135-b6b62fa5544f | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 28518348-62e0-478c-a135-b6b62fa5544f | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 28518348-62e0-478c-a135-b6b62fa5544f | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 285241ce-7cfc-4522-bd3b-fd0724d83c60 | 4/16/2023 | AVAX | 6.60041838 | Customer Withdrawal |
| 285241ce-7cfc-4522-bd3b-fd0724d83c60 | 4/16/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| 285241ce-7cfc-4522-bd3b-fd0724d83c60 | 4/16/2023 | ADA | 53.38853799 | Customer Withdrawal |
| 2852552a-df7a-4231-99c2-d3e9658090f1 | 4/17/2023 | USD | 73.56000000 | Customer Withdrawal |
| 2853176d-579a-4893-a7bf-0006e894179b | 4/5/2023 | BTC | 0.01520458 | Customer Withdrawal |
| 2853176d-579a-4893-a7bf-0006e894179b | 4/5/2023 | BTC | 0.02261559 | Customer Withdrawal |
| 2853997b-db2e-40d4-a2d0-3e998101d9bf | 5/5/2023 | ADA | 191.36139993 | Customer Withdrawal |
| 2853997b-db2e-40d4-a2d0-3e998101d9bf | 5/5/2023 | ETHW | 0.02050220 | Customer Withdrawal |
| 2853d3ca-9d1c-4419-b442-f277d81ce71a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2853d3ca-9d1c-4419-b442-f277d81ce71a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2853d3ca-9d1c-4419-b442-f277d81ce71a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28551fc1-af5c-40e4-aa33-a3b89c6af80a | 4/1/2023 | DOGE | 6,745.66071428 | Customer Withdrawal |
| 2856242d-d0e9-4134-9a93-d445c78c450b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2856242d-d0e9-4134-9a93-d445c78c450b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2856242d-d0e9-4134-9a93-d445c78c450b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2856b23c-670c-404a-a575-80f58df3d44 | 3/31/2023 | SC | 23,548.00607975 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 2/22/2023 | LTC | 0.90349350 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 2/22/2023 | LTC | 4.39686705 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 3/31/2023 | ETH | 0.49311781 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 3/31/2023 | MANA | 137.00000000 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 3/31/2023 | ADA | 599.43762345 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 3/31/2023 | DGB | 2,799.80000000 | Customer Withdrawal |
| 2857f3f1-3fb8-4175-a8a4-415d88a2d305 | 3/31/2023 | BTC | 0.02654627 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/5/2023 | ADA | 42,499.00000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/5/2023 | DOGE | 89,995.00000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/6/2023 | DOGE | 278,039.04411125 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/4/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 2859309-daa8-4fe7-a0f0-b064daecad61 | 4/4/2023 | TRX | 226,263.60000000 | Customer Withdrawal |
| 2850e778-5a1e-4413-b7ce-14812467444c6 | 4/19/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 2850e778-5a1e-4413-b7ce-14812467444c6 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2850e778-5a1e-4413-b7ce-14812467444c6 | 4/19/2023 | DOGE | 6,398.92378687 | Customer Withdrawal |
| 2850e778-5a1e-4413-b7ce-14812467444c6 | 4/19/2023 | BTC | 0.00218367 | Customer Withdrawal |
| 2850e778-5a1e-4413-b7ce-14812467444c6 | 4/19/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 28655460-a8dd-4cbf-8cebf-c52bd1027ce0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 28655460-a8dd-4cbf-8cebf-c52bd1027ce0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 28655460-a8dd-4cbf-8cebf-c52bd1027ce0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | NMR | 8.80000000 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/23/2023 | RDD | 28,683.68181818 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/23/2023 | ZRX | 299.94324182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | GLM | 379.19981409 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | LOOM | 562.73706897 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | XEM | 573.72350297 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | BAT | 510.59348555 | Customer Withdrawal |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | 4/2/2023 | BCH | 0.02090284 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | NMR | 8.56985745 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | LINK | 54.28622233 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | ETH | 0.18303805 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | ADA | 204.58653659 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | ZRX | 482.09884905 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 3/25/2023 | USDT | 72.00000000 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | XTZ | 73.76246717 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | ENJ | 1,412.27751230 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | ALGO | 198.42210351 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | BAT | 1,221.22303684 | Customer Withdrawal |
| 28666a27-2aba4-4415-9139-f8761f75e448 | 4/4/2023 | SOLVE | 2,671.18896784 | Customer Withdrawal |
| 28669058-e5c1-479f-aee1-e795f7043feb | 3/31/2023 | DGB | 30,522.23936709 | Customer Withdrawal |
| 2869f697-3a6f-4400-92c1-f958fe1eba2d | 4/3/2023 | ETH | 0.03448282 | Customer Withdrawal |
| 286a0eb8-8734-4bbf-b097-fd367f48bf31 | 4/7/2023 | POWR | 452.65552439 | Customer Withdrawal |
| 286a0eb8-8734-4bbf-b097-fd367f48bf31 | 4/7/2023 | STORJ | 131.10691647 | Customer Withdrawal |
| 286a0eb8-8734-4bbf-b097-fd367f48bf31 | 4/7/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | 4/7/2023 | QNT | 47.90000000 | Customer Withdrawal |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | 4/7/2023 | QNT | 0.42080186 | Customer Withdrawal |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | 4/6/2023 | USD | 3,112.12000000 | Customer Withdrawal |
| 286c801f-3774-45a7-8c49-125e651024a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 286c801f-3774-45a7-8c49-125e651024a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 286c801f-3774-45a7-8c49-125e651024a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 286c9a2e-3224-4415-8dc2-49e4c0e7473f | 4/7/2023 | ADA | 1,463.00000000 | Customer Withdrawal |
| 286c9a2e-3224-4415-8dc2-49e4c0e7473f | 4/7/2023 | SHIB | 12,241.75374700000 | Customer Withdrawal |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | 4/14/2023 | ETH | 0.02511019 | Customer Withdrawal |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | 4/14/2023 | RDD | 18,189.59263291 | Customer Withdrawal |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | 4/14/2023 | XVG | 3,024.80000000 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/22/2023 | LSK | 528.52629203 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/22/2023 | ETH | 0.34897893 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/22/2023 | ADA | 3,499.00000000 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/25/2023 | ARK | 0.90000000 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/25/2023 | ARK | 368.90000000 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/23/2023 | BTC | 0.29985520 | Customer Withdrawal |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | 4/22/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 286e7bba-cb81-40e0-b921-dd87d2b49c86 | 4/7/2023 | ADA | 595.00000000 | Customer Withdrawal |
| 286e7bba-cb81-40e0-b921-dd87d2b49c86 | 4/7/2023 | BTC | 0.00487191 | Customer Withdrawal |
| 287e654d-b2b0-4e24-a3ef-8d776f30b79 | 4/10/2023 | LTC | 0.05918501 | Customer Withdrawal |
| 287e654d-b2b0-4e24-a3ef-8d776f99f30b79 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 287e654d-b2b0-4e24-a3ef-8d776f30b79 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 287650cf-2be7-4b4b-a9b1-f3f4c8e87406 | 4/1/2023 | LTC | 1.57097786 | Customer Withdrawal |
| 287650cf-2be7-4b4b-a9b1-f3f4c8e87406 | 4/1/2023 | DGB | 62,532.87888889 | Customer Withdrawal |
| 287650cf-2be7-4b4b-a9b1-f3f4c8e87406 | 4/1/2023 | GRS | 4.80400000 | Customer Withdrawal |
| 287f8bf1-c2f2-4942-bde1-69e15e44503 | 4/7/2023 | ZEN | 37.99800000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | ETH | 0.58337274 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | ETH | 0.05180000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | USDT | 92.20974089 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | DOGE | 23,395.00000000 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | BTC | 0.00316958 | Customer Withdrawal |
| 287a83f1-b7cf-40ef-ada8-f07e4607b888 | 4/16/2023 | BTC | 0.03359368 | Customer Withdrawal |
| 287c4e54-0e99-448b-932c-f64469df53fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 287c4e54-0e99-448b-932c-f64469df53fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287c4e54-0e99-448b-932c-f64469df53fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | ETC | 44.97800000 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | LTC | 32.18073910 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | ADA | 4,177.02000000 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | SC | 6,085.09438417 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | DOGE | 107,071.98770657 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | XLM | 5,199.71104470 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/28/2023 | BAT | 127.79703483 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | ETH | 22,035.93385384 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/28/2023 | USD | 12,071.60000000 | Customer Withdrawal |
| 287d2319-3207-4adb-b741-26c186ce3af6 | 4/24/2023 | FLR | 3,377.11393600 | Customer Withdrawal |
| 287d61b6-cabc-4406-b45c-155e2c08e785 | 4/17/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 287d61b6-cabc-4406-b45c-155e2c08e785 | 4/17/2023 | DGB | 87,799.80000000 | Customer Withdrawal |
| 287d61b6-cabc-4406-b45c-155e2c08e785 | 4/18/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 287d61b6-cabc-4406-b45c-155e2c08e785 | 4/18/2023 | RVN | 27.00000000 | Customer Withdrawal |
| 287d61b6-cabc-4406-b45c-155e2c08e785 | 4/17/2023 | ETHW | 0.04230000 | Customer Withdrawal |
| 287db68a-ec9b-4980-acc4-335273aa471e1 | 4/12/2023 | DGB | 104,229.85428621 | Customer Withdrawal |
| 287db68a-ec9b-4980-acc4-335273aa471e1 | 4/12/2023 | DGB | 104,229.85428622 | Customer Withdrawal |
| 287db68a-ec9b-4980-acc4-335273aa471e1 | 4/13/2023 | USD | 31.03000000 | Customer Withdrawal |
| 287ddb3e-ce74-4e81-b761-fa6509facf1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 287ddb3e-ce74-4e81-b761-fa6509facf1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287ddb3e-ce74-4e81-b761-fa6509facf1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287d9892-62b8-4ead-9756-52ddbec0f21bed | 4/19/2023 | DOGE | 1,624.00000000 | Customer Withdrawal |
| 288040115-c348-4323-b5b2-36033ea85ad0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 288040115-c348-4323-b5b2-36033ea85ad0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2880c001-ddab-4883-b775-b9896905c9ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2880c001-ddab-4883-b775-b9896905c9ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2881d651-e67-4aba-9c0e-7d662ec020b0 | 4/7/2023 | BTC | 0.00232531 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | LTC | 0.55277732 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | USD | 9,021.18361807 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 2/9/2023 | BTTOLD | 4,001.73700000 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | DOGE | 4,500.00000000 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | DOGE | 101,329.73515940 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | DOGE | 82,995.00000000 | Customer Withdrawal |
| 2884a05c-8783-457c-9492-1b448963008 | 4/13/2023 | XLM | 7,935.15138808 | Customer Withdrawal |
| 2884baf8-5e26-4566-82e4-343600ee9647 | 4/5/2023 | DOGE | 1,108.25043055 | Customer Withdrawal |
| 288510de-8b32-48dd-8b9c-c15f95f2583c | 4/21/2023 | XRP | 25.65000000 | Customer Withdrawal |
| 288510de-8b32-48dd-8b9c-c15f95f2583c | 4/11/2023 | ETH | 1.72272234 | Customer Withdrawal |
| 288682f0-ff0e-4f0a-9de3-3a3322f5d955 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 288682f0-ff0e-4f0a-9de3-3a3322f5d955 | 2/10/2023 | BTC | 519.30505260 | Customer Withdrawal |
| 288682f0-ff0e-4f0a-9de3-3a3322f5d955 | 4/10/2023 | DGB | 527.53534760 | Customer Withdrawal |
| 288682f0-ff0e-4f0a-9de3-3a3322f5d955 | 3/10/2023 | ZEN | 0.50495800 | Customer Withdrawal |
| 288682f0-ff0e-4f0a-9de3-3a3322f5d955 | 3/10/2023 | BTC | 0.43200500 | Customer Withdrawal |
| 2887060c-7886-4ef7-a7cd-e0b7c19f4b9a | 4/13/2023 | STORJ | 1.46690694 | Customer Withdrawal |
| 2887060c-7886-4ef7-a7cd-e0b7c19f4b9a | 4/12/2023 | USD | 2,413.26000000 | Customer Withdrawal |
| 288a7968-e607-4d25-9b38-b45ec74c1425 | 4/18/2023 | USD | 25.00000000 | Customer Withdrawal |
| 288a1910-5ab4-4a82-88c0-05cee88f35bf | 4/30/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 288e1910-5ab4-4a82-88c0-05cee88f35bf | 4/30/2023 | BTC | 0.03393051 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | LINK | 4.94999908 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | LINK | 0.50000000 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | ETH | 53.15299001 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | ETH | 1.65973875 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | BCH | 0.39831702 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | XRP | 1,102.06117400 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | USDT | 25.82457600 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | GNT | 3,624.48068392 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | TRX | 755.26071876 | Customer Withdrawal |
| 288e5712-34a1-4e8a-80f6-f4ea43bee4661 | 4/25/2023 | TRX | 3,669.05387835 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 288e5712-34a1-4e8e-80f6-f4ea43bee4661 | 4/28/2023 | BTC | 0.00571777 | Customer Withdrawal |
| 288e5712-34a1-4e8e-80f6-f4ea43bee4661 | 4/26/2023 | FLR | 1,090.30272825 | Customer Withdrawal |
| 288e134e-6087-4c05-a2ac-cdf16930ca22 | 4/24/2023 | ADA | 413.47001293 | Customer Withdrawal |
| 288e134e-6087-4c05-a2ac-cdf16930ca22 | 4/24/2023 | XLM | 657.17050417 | Customer Withdrawal |
| 288199fe-a722-4abb-81dd-f913c97915ad | 4/5/2023 | ETH | 0.13342570 | Customer Withdrawal |
| 288199fe-a722-4abb-81dd-f913c97915ad | 4/25/2023 | USD | 55.86817000000 | Customer Withdrawal |
| 288327c3-cfb6-46ef-8137-b715cc62e351 | 4/28/2023 | NMR | 4.92097600 | Customer Withdrawal |
| 288327c3-cfb6-46ef-8137-b715cc62e351 | 4/28/2023 | ETH | 0.03140450 | Customer Withdrawal |
| 288327c3-cfb6-46ef-8137-b715cc62e351 | 4/28/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 288327c3-cfb6-46ef-8137-b715cc62e351 | 4/28/2023 | BTC | 0.00007575 | Customer Withdrawal |
| 28951380-dcf4-4b4d-b934-d477f9a49a234 | 4/14/2023 | ETH | 0.09747815 | Customer Withdrawal |
| 28951380-dcf4-4b4d-b934-d477f9a49a234 | 4/14/2023 | BCH | 0.29812160 | Customer Withdrawal |
| 28951380-dcf4-4b4d-b934-d477f9a49a234 | 4/14/2023 | XLM | 5.39912037 | Customer Withdrawal |
| 28951380-dcf4-4b4d-b934-d477f9a49a234 | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| 28967c3d-c092-4f22-ae60-5134760609f | 4/26/2023 | LTC | 104.38000000 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 4/11/2023 | ETH | 0.21971085 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 4/11/2023 | ADA | 4.52900000 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 4/11/2023 | ETH | 0.04769390 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 2/9/2023 | BTTOLD | 44.60850000 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 4/11/2023 | BTC | 0.76390628 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 4/11/2023 | BTC | 0.09697000 | Customer Withdrawal |
| 289764e1-a6c9-4a5e-bae5-4c13450e0dd1 | 2/9/2023 | BTTOLD | 46,449.45000000 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/28/2023 | ETH | 0.62425325 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/28/2023 | DGB | 2,099.80000000 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/14/2023 | ETH | 0.28972160 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/28/2023 | BTC | 0.00479600 | Customer Withdrawal |
| 289a11ed-e04d-4121-bc48-3c76d59ba42c | 4/18/2023 | USD | 1,096.37731500 | Customer Withdrawal |
| 289c72cc-d6d2-4ae4-bc48-75c676e0901 | 4/14/2023 | BTC | 0.00006585 | Customer Withdrawal |
| 289c72cc-d6d2-4ae4-bc48-75c676e0901 | 4/14/2023 | BTC | 0.00479600 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | USDT | 4,972.54000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | ADA | 2,487.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | DGB | 30,999.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | STORJ | 780.85740000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | ADX | 1,169.63810000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | NEO | 19.80000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | LBC | 14,000.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | NEO | 92.80000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | NEO | 0.42500000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | ETH | 2.59800000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | BTC | 0.54600000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | PAY | 16,000.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | LINK | 6.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | NXS | 130.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | MANA | 5.44500000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | DASH | 2.95000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | FTM | 190.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | OMG | 22.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | ADA | 33.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/14/2023 | SC | 32,000.00000000 | Customer Withdrawal |
| 289d505f-d4b5-4b48-9091-c4cd37d5d5a7 | 4/25/2023 | BTC | 2.14000000 | Customer Withdrawal |
| 289f9579-1096-41c6-9b62-d0c9dc9758 | 4/4/2023 | ETH | 0.22284432 | Customer Withdrawal |
| 289f9579-1096-41c6-9b62-d0c9dc9758 | 4/4/2023 | USD | 659.56843050 | Customer Withdrawal |
| 289f9579-1096-41c6-9b62-d0c9dc9758 | 4/15/2023 | BTC | 537.64000000 | Customer Withdrawal |
| 289c5c3d-aa6b-4a1e-9d2d-c96ccfbdb758 | 4/4/2023 | ETH | 0.12234432 | Customer Withdrawal |
| 289c5c3d-aa6b-4a1e-9d2d-c96ccfbcdb758 | 4/15/2023 | USD | 15.63000000 | Customer Withdrawal |
| 289f9579-1096-41c6-9b62-d0c9dc9758 | 4/15/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 289f9579-1096-41c6-a383-6e1990925 | 4/1/2023 | USD | 4,705.50670638 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28a010d9-1ef3-462d-bb19-dd09b610a765 | 4/5/2023 | DOGE | 102,094.96861657 | Customer Withdrawal |
| 28a032ea-43b3-48f4-a1d3-febd366416ec | 4/4/2023 | BTC | 0.18593636 | Customer Withdrawal |
| 28a1f54c-d555-4b7b-912d-9c5464a6cb3f | 4/5/2023 | DGB | 36,932.94280098 | Customer Withdrawal |
| 28a1f54c-d055-4b7b-912d-9c5464a6cb3f | 4/5/2023 | DGB | 1.80000000 | Customer Withdrawal |
| 28a37ca1-f7da-4711-b9c8-046f1de0ab06 | 2/9/2023 | BTTOLD | 3,158.91801900 | Customer Withdrawal |
| 28a3f245-4e11-4a87-ac44-6ea2bc49deb3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28a3f245-4e11-4a87-ac44-6ea2bc49deb3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28a3f245-4e11-4a87-ac44-6ea2bc49deb3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/25/2023 | DCR | 7.01000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/25/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/25/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/24/2023 | ADA | 2,211.00000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 2/9/2023 | BTTOLD | 311.35947400 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 3/4/2023 | DOGE | 7,595.00000000 | Customer Withdrawal |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | 4/26/2023 | USD | 11.58000000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/5/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/5/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/5/2023 | ADA | 699.64500000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | 4/16/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 28ab1336-b4da-49be-8e03-b8c0cf9cd032 | 4/1/2023 | BTC | 0.03561085 | Customer Withdrawal |
| 28ac8119-1fe8-49b9-accf-639a6ca88ec7 | 3/31/2023 | XLM | 780.39233397 | Customer Withdrawal |
| 28ac8119-1fe8-49b9-accf-639a6ca88ec7 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 28ac8119-1fe8-49b9-accf-639a6ca88ec7 | 4/1/2023 | BTC | 0.00194282 | Customer Withdrawal |
| 28ac8119-1fe8-49b9-accf-639a6ca88ec7 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | LTC | 5.85423297 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | DASH | 3.83000000 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | ETH | 7.14154850 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | MANA | 381.16346481 | Customer Withdrawal |
| 28ae2e9e-a445-40d9-bb03-3e50ceb83364 | 4/29/2023 | BTC | 1.96606077 | Customer Withdrawal |
| 28ae8d49-616b-4cb5-a1dd-5eb260ad6232 | 4/24/2023 | XRP | 195.00000000 | Customer Withdrawal |
| 28ae8d49-616b-4cb5-a1ab-66cae0fa323d | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 28aefe1b-cb50-480f-964a-91b8e8d07f68 | 4/4/2023 | USD | 694.96000000 | Customer Withdrawal |
| 28af996c-fa15-49c1-937e-c1d9af9885f9 | 4/26/2023 | ETH | 0.04425237 | Customer Withdrawal |
| 28af996c-fa15-49c1-937e-c1d9af9885f9 | 4/26/2023 | XRP | 195.00000000 | Customer Withdrawal |
| 28af996c-fa15-49c1-937e-c1d9af9885f9 | 4/26/2023 | XLM | 407.83403221 | Customer Withdrawal |
| 28af996c-fa15-49c1-937e-c1d9af9885f9 | 4/26/2023 | XLM | 1,223.60209666 | Customer Withdrawal |
| 28b44676-ed5b-4e37-9d46-8760806de7fc | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 28b44676-ed5b-4e37-9d46-8760806de7fc | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 28b44676-ed5b-4e37-9d46-8760806de7fc | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 28b4889f-d5de-407e-9cb0-17df91d7d6c | 4/25/2023 | BTC | 0.03504703 | Customer Withdrawal |
| 28b5f370-a9e1-44cf-abba-3e6303d81382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28b5f370-a9e1-44cf-abba-3e6303d81382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28b5f370-a9e1-44cf-abba-3e6303d81382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28b64164-70c6-46df-a948-20cf4174c638 | 4/5/2023 | USD | 5.24000000 | Customer Withdrawal |
| 28b64164-70c6-46df-a948-20cf4174c638 | 4/11/2023 | USD | 5,554.40000000 | Customer Withdrawal |
| 28b68dca-cc84-4d9b-87bd-a12e2df1699 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28b68dca-cc84-4d9b-87bd-a12e2df1699 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28b68dca-cc84-4d9b-87bd-e12e2df1699 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28b84b76-8fb0-492f-b574-0f3835588ce9 | 3/10/2023 | RDD | 9,297.55125000 | Customer Withdrawal |
| 28b84b76-8fb0-492f-b574-0f3835588ce9 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 28b84b76-8fb0-492f-b574-0f3835588ce9 | 2/10/2023 | SC | 719.55055104 | Customer Withdrawal |
| 28b84b76-8fb0-492f-b574-0f3835588ce9 | 3/10/2023 | XEM | 16.03743905 | Customer Withdrawal |
| 28b84b76-8fb0-492f-b574-0f3835588ce9 | 4/10/2023 | XEM | 43.96256095 | Customer Withdrawal |
| 28b9c716-a939-4782-aaca-19fad7cfdbec | 4/10/2023 | USD | 3.54000000 | Customer Withdrawal |
| 28bc41f8-ae94-463c-870f-c828dd282bb | 4/5/2023 | USD | 52.70000000 | Customer Withdrawal |
| 28bd53ea-0ba6-4415-be70-b63334695586 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28bd53ea-0ba6-4415-be70-b63334695586 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28bd53ea-0ba6-4415-be70-b63334695586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | XRP | 36,033.31889014 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | XLM | 14,256.04998163 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/1/2023 | XLM | 0.04450765 | Customer Withdrawal |
| 28be1220-a6b4-41a2-bce6-38654861d1b1 | 4/13/2023 | USD | 21.97000000 | Customer Withdrawal |
| 28be747a-e50f-4678-857a-1931858b40c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28be747a-e50f-4678-857a-1931858b40c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28be747a-e50f-4678-857a-1931858b40c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28c05f09-10ec-4006-8ce0-cc253c7364ac | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28c05f09-10ec-4006-8ce0-cc253c7364ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28c05f09-10ec-4006-8ce0-cc253c7364ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28c27b82-985c-42e1-bc34-5e216384edd4 | 4/6/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 28c27b82-985c-42e1-bc34-5e216384edd4 | 4/6/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 28c2997e-ecd5-495e-aa05-0f4cdf677a41 | 4/24/2023 | XEM | 9.356.90000000 | Customer Withdrawal |
| 28c4838b-ae47-4435-bf3b-6aabfc2543c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28c4838b-ae47-4435-bf3b-6aabfc2543c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28c4838b-ae47-4435-bf3b-6aabfc2543c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cb4e77-3d4f-463e-9a2b-79d239a2470e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cb4e77-3d4f-463e-9a2b-79d239a2470e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28cb4e77-3d4f-463e-9a2b-79d239a2470e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28cc02ae-ba2b-4d16-8f6d-ece41886e790 | 3/2/2023 | USDT | 0.26257406 | Customer Withdrawal |
| 28cc02ae-ba2b-4d16-8f6d-ece41886e790 | 3/2/2023 | BTC | 0.10595657 | Customer Withdrawal |
| 28ccc03-ba35-4ef0-88fd-625726558c04 | 4/1/2023 | BTC | 0.00176720 | Customer Withdrawal |
| 28cd15db-a455-464d-99c9-df1780060c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28cd15db-a455-464d-99c9-df1780060c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28cd15db-a455-464d-99c9-df1780060c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cd2e2d-b722-49f1-8d4c-70b215cd49b1 | 4/10/2023 | SBD | 0.99000000 | Customer Withdrawal |
| 28cd2e2d-b722-49f1-8d4c-70b215cd49b1 | 4/10/2023 | SBD | 2,746.99000000 | Customer Withdrawal |
| 28cd2e2d-b722-49f1-8d4c-70b215cd49b1 | 4/10/2023 | BTC | 0.05384244 | Customer Withdrawal |
| 28d2be5d-de8-42f5-8361-16437a6f2ba5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28d2be5d-de8-42f5-8361-16437a6f2ba5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28d2be5d-de8-42f5-8361-16437a6f2ba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28d68615-d780-471e-ba31-94f95f353d7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 28d68615-d780-471e-ba31-94f95f353d7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 28d68615-d780-471e-ba31-94f95f353d7 | 4/27/2023 | REPV2 | 22.02676546 | Customer Withdrawal |
| 28d69ed9-9df4-4cfd-bca8-5a41e7120e39 | 4/27/2023 | ETH | 0.12490009 | Customer Withdrawal |
| 28d69ed9-9df4-4cfd-bca8-5a41e7120e39 | 4/27/2023 | MTL | 638.43220746 | Customer Withdrawal |
| 28d7a7f2-7171-48cc-89d3-e2c1c369f7 | 2/9/2023 | BTTOLD | 2,536.12955300 | Customer Withdrawal |
| 28d78f5c51f1b-454b-be0e-0092f12fd13a | 4/11/2023 | XRP | 5,755.00000000 | Customer Withdrawal |
| 28d78f5c51f1b-454b-be0e-0092f12fd13a | 3/11/2023 | XRP | 348.12500000 | Customer Withdrawal |
| 28d78f5c51f1b-454b-be0e-0092f12fd13a | 4/11/2023 | XLM | 1,000.98000000 | Customer Withdrawal |
| 28d78f5c51f1b-454b-be0e-0092f12fd13a | 4/11/2023 | XEM | 1,095.29000000 | Customer Withdrawal |
| 28d78f5c51f1b-454b-be0e-0092f12fd13a | 4/11/2023 | BTC | 0.07890000 | Customer Withdrawal |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | 4/28/2023 | XRP | 2,853.79844255 | Customer Withdrawal |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | 4/28/2023 | DOGE | 995.09289415 | Customer Withdrawal |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | 4/28/2023 | TRX | 281.41031066 | Customer Withdrawal |
| 28dd8913-b76a-43ab-a826-8ab83245de4 | 4/11/2023 | USD | 60,720.26000000 | Customer Withdrawal |
| 28de0000-99a4-4e44-890f-ba07d643700bf5 | 4/26/2023 | USD | 46.31704416 | Customer Withdrawal |
| 28e2461l-7377-4415-b403-b936388bb6b | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 28e2461l-7377-4415-b403-b936388bb6b | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 28e2461l-7377-4415-b403-b936388bb6b | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 28e2461l-7377-4415-b403-b936388bb6b | 4/22/2023 | XRP | 661.97661452 | Customer Withdrawal |
| 28e1ac0-4716-4ad-a1ef-c36bcc1a2c101 | 4/9/2023 | BTC | 0.00407365 | Customer Withdrawal |
| 28e392bd-0e4c-4eb9-9b70-1f27541c378b | 4/2/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| 28e392bd-0e4c-4eb9-9b70-1f27541c378b | 4/2/2023 | ADA | 697.03529224 | Customer Withdrawal |
| 28e392bd-0e4c-4eb9-9b70-1f27541c378b | 4/2/2023 | DOGE | 0.09090098 | Customer Withdrawal |
| 28e9dfaf-debd-45ed-a663-bb50c2c1d | 4/6/2023 | USD | 63.22000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | 2/8/2023 | LTC | 1.57919152 | Customer Withdrawal |
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | 4/20/2023 | ADA | 436.91280425 | Customer Withdrawal |
| 28e89403-c645-44c6-9495-bec01e339947 | 4/28/2023 | POWR | 175.00000000 | Customer Withdrawal |
| 28e89403-c645-44c6-9495-bec01e339947 | 4/29/2023 | XRP | 532.64867783 | Customer Withdrawal |
| 28e89403-c645-44c6-9495-bec01e339947 | 4/7/2023 | BTC | 0.00372355 | Customer Withdrawal |
| 28e89403-c645-44c6-9495-bec01e339947 | 4/28/2023 | FLR | 79.63164697 | Customer Withdrawal |
| 28e8c800-4712-4d07-83ca-d565b6160db8 | 4/5/2023 | ADA | 8,959.40162265 | Customer Withdrawal |
| 28e8c800-4712-4d07-83ca-d565b6160db8 | 4/5/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 28e90500-6ad1-4e78-9b09-8e6b5c95aeb9 | 4/5/2023 | USD | 485.54000000 | Customer Withdrawal |
| 28ebdbbb-3bbc-430a-8036-382a059bc052 | 4/6/2023 | USD | 36.34000000 | Customer Withdrawal |
| 28ecc6a0-b820-4542-8eac-beec9f0d900 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28ecc6a0-b820-4542-8eac-beec9f0d900 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28ecc6a0-b820-4542-8eac-beec9f0d900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ed676b-16a1-4314-aef0-06f3975b4b3f | 4/6/2023 | USD | 20.65000000 | Customer Withdrawal |
| 28edacc2-f532-45cb-aa3-43a40da72f182 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28edacc2-f532-45cb-aa3-43a40da72f182 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28edacc2-f532-45cb-aa3-43a40da72f182 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28efbb91-1dea-4862-a774-6979148e082c | 4/7/2023 | USD | 7.58000000 | Customer Withdrawal |
| 28f22603-8069-44b2-b01c-98cc9a3355e8 | 4/7/2023 | BTC | 0.00032853 | Customer Withdrawal |
| 28f22603-8069-44b2-b01c-98cc9a3355e8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28f22603-8069-44b2-b01c-98cc9a3355e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f28bfc-5abd-40e1-98e3-3dc5f39ae5 | 3/2/2023 | BTTOLD | 14,898.71739900 | Customer Withdrawal |
| 28f53444-b5ba-470b-967b-581a24a6b55a | 4/15/2023 | NMR | 6.45000000 | Customer Withdrawal |
| 28f53444-b5ba-470b-967b-581a24a6b55a | 4/15/2023 | BTC | 1.39478394547 | Customer Withdrawal |
| 28f6d5f8-c76f-47b2-abcc-f3e559e71ff5 | 4/5/2023 | XVG | 73,540.12000000 | Customer Withdrawal |
| 28f6d5f8-c76f-47b2-abcc-f3e559e71ff5 | 4/5/2023 | SC | 275,799.90000000 | Customer Withdrawal |
| 28f6d5f8-c76f-47b2-abcc-f3e559e71ff5 | 4/5/2023 | SC | 49.90000000 | Customer Withdrawal |
| 28f80ab4-68e2-44ad-a3fb-59cccae5178d9 | 4/9/2023 | HBAR | 6,999.00000000 | Customer Withdrawal |
| 28f80ab4-68e2-44ad-a3fb-59cccae5178d9 | 4/9/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 28f80ab4-68e2-44ad-a3fb-59cccae5178d9 | 4/9/2023 | HBAR | 39,999.00000000 | Customer Withdrawal |
| 28f80f7d-c88b-4cc1-bec5-9b2d255f5e0 | 4/10/2023 | ETH | 0.00321535 | Customer Withdrawal |
| 28f80f7d-c88b-4cc1-bec5-9b2d255f5e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28f8c222-2b9a-4ae7-84b4-4712db5c175 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28f8c222-2b9a-4ae7-84b4-4712db5c175 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f9c65-a481-4acf-83f-b36e5e0d0c9 | 2/10/2023 | DGB | 8,535.61992209 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 4/29/2023 | POWR | 542.00000000 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 4/26/2023 | ADA | 879.00000000 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 4/29/2023 | XLM | 1,589.95000000 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 28fb9027-8c11-4cd0-ab48-21894747fe74f | 3/10/2023 | STORJ | 284.00000000 | Customer Withdrawal |
| 28fc4410-d5d8-44ff-bec3-9f76eebdca3a | 4/1/2023 | BTC | 0.00160643 | Customer Withdrawal |
| 28fcad44-b5df-48a8-8fa7-9f2308e93abe5 | 2/9/2023 | BTTOLD | 1,560.08917500 | Customer Withdrawal |
| 28fe8d19-b2f1-44bf-8a5d-3f5caf71699e | 4/25/2023 | BTC | 0.02330845 | Customer Withdrawal |
| 29042dac-1207-402b-8988-c49596120e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29042dac-1207-402b-8988-c49596120e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29042dac-1207-402b-8988-c49596120e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29055a8-24b3-4d85-a05d-2abc02d59449 | 4/12/2023 | USD | 253.81000000 | Customer Withdrawal |
| 290690f3-ed0f-43c6-a8a8-8be0b7dfbf2 | 4/5/2023 | RDD | 267.21099000 | Customer Withdrawal |
| 290b56a6-79c6-4d73-9fed-c40c9866bded | 4/5/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 2907797f-fb87-4df9-abf6-323e3eb5e7 | 4/10/2023 | BTC | 0.00016000 | Customer Withdrawal |
| 2907797f-fb87-4df9-abf6-323e3eb5e7 | 2/10/2023 | BTC | 0.00312502 | Customer Withdrawal |
| 2907797f-fb87-4df9-abf6-323e3eb5e7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2907797f-fb87-4df9-abf6-323e3eb5e7 | 3/10/2023 | ETH | 0.00331106 | Customer Withdrawal |
| 2909b021-627e-489e-8226-b022d4a0779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2909b021-627e-489e-8226-b022d4a0779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 290a56d1-9341-4e2e-9e6b-5f9f07f80234a | 4/11/2023 | BTC | 0.03170892 | Customer Withdrawal |
| 290acd77-1a9d-49d7-b23a-3b88468fc7a0 | 4/13/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 290acd77-1a9d-49d7-b23a-3b88468fc7a0 | 4/28/2023 | POWR | 445.32832146 | Customer Withdrawal |
| 290acd77-1a9d-49d7-b23a-3b88468fc7a0 | 4/13/2023 | XLM | 4,775.95000000 | Customer Withdrawal |
| 290acd77-1a9d-49d7-b23a-3b88468fc7a0 | 4/25/2023 | ICX | 99.00000000 | Customer Withdrawal |
| 290acd77-1a9d-49d7-b23a-3b88468fc7a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 290e67e4-aa26-4045-87dc-e1cace60a5ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 290e67e4-aa26-4045-87dc-e1cace60a5ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 290e67e4-aa26-4045-87dc-e1cace60a5ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 290e98f-a731-48a9-bd95-118703 | 4/4/2023 | USD | 5.171.88000000 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/5/2023 | XRP | 12.99000000 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/6/2023 | XRP | 2,330.00000000 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/5/2023 | FLR | 1,963.00000000 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/5/2023 | DOGE | 3,327.06585561 | Customer Withdrawal |
| 2910aa86-9698-453e-8b0f-bbdf9d38f7b9 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2911cb3b-b00b-4c28-b2e0-35c1c0f7cb | 4/5/2023 | USD | 0.23000000 | Customer Withdrawal |
| 2911cb3b-b00b-4c28-b2e0-35c1c0f7cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2911cb3b-b00b-4c28-b2e0-35c1c0f7cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29129556-2ee6-4e22-8f3d-6db69e1104 | 4/10/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 29129556-2ee6-4e22-8f3d-6db69e1104 | 4/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 29134f55-bbd2-422a-88c2-2a1ce3c5188 | 3/31/2023 | BTC | 0.10124400 | Customer Withdrawal |
| 29134f5-00b9-46af-877e-95db7e5a42 | 4/20/2023 | BTC | 0.05871330 | Customer Withdrawal |
| 29135a77-4abc-4c10-a8e8-bb5b1f45b6 | 4/5/2023 | USD | 0.45125834 | Customer Withdrawal |
| 29135a77-4abc-4c10-a8e8-bb5b1f45b6 | 4/15/2023 | NEO | 31.97000000 | Customer Withdrawal |
| 29135a77-4abc-4c10-a8e8-bb5b1f45b6 | 4/15/2023 | XLM | 0.94123456 | Customer Withdrawal |
| 2914d8a1-c0f5-4f6-a62a-24ee7b0a785e | 4/5/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 29152bfd-bddd-4fc6-a2ae-a5eb3e2e5e6a | 4/5/2023 | SC | 8,850.00000000 | Customer Withdrawal |
| 29152bfd-bddd-4fc6-a2ae-a5eb3e2e5e6a | 4/5/2023 | GLM | 3,000.00000000 | Customer Withdrawal |
| 2915c67e-b0d3-41f6-9aa3-b9b6d0f78cf | 4/5/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| 2915c67e-b0d3-41f6-9aa3-b9b6d0f78cf | 4/5/2023 | DOGE | 40,000.00000000 | Customer Withdrawal |
| 291656c-3d6f-4a31-9f20-2f5e6d99b42 | 4/13/2023 | USD | 11.74000000 | Customer Withdrawal |
| 2915fc7-bf9d-462a-bfc5-d3a8cedb1 | 4/7/2023 | BTC | 0.00073089 | Customer Withdrawal |
| 2915fc7-bf9d-462a-bfc5-d3a8cedb1 | 3/31/2023 | BTC | 0.00027800 | Customer Withdrawal |
| 291953db-3a0b-49f8-8df7-2c8b62a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291953db-3a0b-49f8-8df7-2c8b62a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 291953db-3a0b-49f8-8df7-2c8b62a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 291a2d-25bf-4c10-9e8c-99f3b67b4 | 4/6/2023 | USD | 31.72000000 | Customer Withdrawal |
| 291a4e1a-54ee-42ac-b87d-52ecc6ee6 | 4/5/2023 | USD | 7.64426850 | Customer Withdrawal |
| 291a4e1a-54ee-42ac-b87d-52ecc6ee6 | 4/5/2023 | BTC | 0.01900000 | Customer Withdrawal |
| 291a4e1a-54ee-42ac-b87d-52ecc6ee6 | 4/5/2023 | ETH | 2.97000000 | Customer Withdrawal |
| 291c6baf-3dc8-4c9c-8c3e-dc4b6e8 | 4/5/2023 | BTC | 3.35186000 | Customer Withdrawal |
| 291c6baf-3dc8-4c9c-8c3e-dc4b6e8 | 4/6/2023 | LTC | 7.64417420 | Customer Withdrawal |
| 291cd5-1a49-4c15-aa41-49b8b34 | 4/5/2023 | USD | 0.26000000 | Customer Withdrawal |
| 291d2f31-ca4a-456e-a08a-9bef8c | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 291d9d25-2e87-4e37-88bd-9e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291d9d25-2e87-4e37-88bd-9e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 291d9d25-2e87-4e37-88bd-9e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 291ef1d-5b6e-46a6-8ef9-93a | 4/9/2023 | BTC | 0.00017800 | Customer Withdrawal |
| 291ef1d-5b6e-46a6-8ef9-93a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291f0a0f-b35c-4a6b-92ce-0afdb | 4/5/2023 | USD | 2.82000000 | Customer Withdrawal |
| 291f6ed5-34b4-4f6f-a18d-dd | 3/31/2023 | BTC | 0.31479450 | Customer Withdrawal |
| 291f6ed5-34b4-4f6f-a18d-dd | 4/25/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 291f6ed5-34b4-4f6f-a18d-dd | 4/25/2023 | XLM | 173.94000000 | Customer Withdrawal |
| 291fb6d-e52a-4e79-a4e4-3b | 4/5/2023 | USD | 0.40000000 | Customer Withdrawal |
| 291fb6d-e52a-4e79-a4e4-3b | 4/5/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 291ffd2d-17bf-4c25-bc7c-9 | 4/5/2023 | USD | 22.00000000 | Customer Withdrawal |
| 291ffd2d-17bf-4c25-bc7c-9 | 3/31/2023 | ADA | 3,997.68000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 291ffb67-6b66-4cb5-b3b0-c0c5a6d42941 | 2/9/2023 | BTT.OLD | 251.85489700 | Customer Withdrawal |
| 29211510-c34c-4b50-8b2c-fa316e30dd85 | 4/7/2023 | BTC | 0.00178881 | Customer Withdrawal |
| 2925948f-c562-46dd-9687-4ecff533fbfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2925948f-c562-46dd-9687-4ecff533fbfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2925948f-c562-46dd-9687-4ecff533fbfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29272038-ee1b-41f5-9bab-f587bfe14c87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29272038-ee1b-41f5-9bab-f587bfe14c87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29272038-ee1b-41f5-9bab-f587bfe14c87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2929010f-ed6a-4ea3-a45d-fabf3441bbe2 | 4/29/2023 | XLM | 3,299.95000000 | Customer Withdrawal |
| 292bb59b-537f-4dd3-ad6a-cc274c7bd889 | 4/12/2023 | BTC | 0.00091138 | Customer Withdrawal |
| 292f596d-00e8-4987-9dff-0dd695f20b8f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 292f596d-00e8-4987-9dff-0dd695f20b8f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 292f596d-00e8-4987-9dff-0dd695f20b8f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 293125b5-0ccf-442d-84be-4a94fc27dc5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293125b5-0ccf-442d-84be-4a94fc27dc5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 293125b5-0ccf-442d-84be-4a94fc27dc5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29323f37-1523-417f-93a1-124b5ad80c3a | 4/11/2023 | BTC | 0.00424552 | Customer Withdrawal |
| 29324744-bf0b-4e24-bdae-8c7a18ee6d9e | 4/26/2023 | XRP | 39.33075049 | Customer Withdrawal |
| 29324744-bf0b-4e24-bdae-8c7a18ee6d9e | 4/26/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 29324744-bf0b-4e24-bdae-8c7a18ee6d9e | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 2932fbb8-1e48-4596-93e0-ae4e6c161c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2932fbb8-1e48-4596-93e0-ae4e6c161c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2932fbb8-1e48-4596-93e0-ae4e6c161c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2932ff7a-2b44-4d8d-b4d2-6c2f4c7bd889 | 4/18/2023 | SYS | 7,844.76663688 | Customer Withdrawal |
| 2932ff7a-2b44-4d8d-b4d2-4b4b4f6b3fc8 | 4/18/2023 | LRC | 5,072.86000000 | Customer Withdrawal |
| 29344839-d568-4a6c-947b-dfeaf638346b7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 29344839-d568-4a6c-947b-dfeaf638346b7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 29344839-d568-4a6c-947b-dfeaf638346b7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 293567fd-7541-49f3-b912-921ee5aaae33b | 3/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 293567fd-7541-49f3-b912-921ee5aaae33b | 4/8/2023 | DOGE | 188.532.85262764 | Customer Withdrawal |
| 293567fd-7541-49f3-b912-921ee5aaae33b | 4/8/2023 | DOGE | 1,670.00000000 | Customer Withdrawal |
| 2936be5f-1add-4824-b99a-38fa1267a149 | 4/15/2023 | ADA | 499.14329720 | Customer Withdrawal |
| 2936be5f-1add-4824-b99a-38fa1267a149 | 4/15/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2936be5f-1add-4824-b99a-38fa1267a149 | 4/15/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 2936be5f-1add-4824-b99a-38fa1267a149 | 4/15/2023 | XLM | 3,000.74569982 | Customer Withdrawal |
| 2937a201-8e94-493c-8d7b-50dc194fb990 | 4/7/2023 | BTC | 0.11370000 | Customer Withdrawal |
| 2937a201-8e94-493c-8d7b-50dc194fb990 | 4/10/2023 | USDT | 53.33000000 | Customer Withdrawal |
| 2937d2af-1724-4958-b1ee-f2493a5183e9 | 2/17/2023 | XLM | 10,400.92360634 | Customer Withdrawal |
| 293820-8824-408d-8025-4cf8de86b799 | 2/9/2023 | BTT.OLD | 0.13286300 | Customer Withdrawal |
| 29386375-8bc0-4a6a-a4b5-c0de8afbc442 | 4/2/2023 | ADA | 587.45734956 | Customer Withdrawal |
| 29386375-8bc0-4a6a-a4b5-c0de8afbc442 | 4/4/2023 | HBAR | 24,909.83643914 | Customer Withdrawal |
| 29386375-8bc0-4a6a-a4b5-c0de8afbc442 | 4/2/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 2939042-4f3b-4c14-8010-5963962e1715b7 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 2939042-4f3b-4c14-8010-5963962e1715b7 | 4/3/2023 | HBAR | 176,212.29814486 | Customer Withdrawal |
| 293b4307-51e6-e278-814e-6ebc0fccdbbd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 293b4307-51e6-e278-814e-6ebc0fccdbbd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 293b4307-51e6-e278-814e-6ebc0fccdbbd | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 293b9beb-e011-40b3-afff-7b58d607ecd2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 293b9beb-e011-40b3-afff-7b58d607ecd2 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 293b9beb-e011-40b3-afff-7b58d607ecd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/6/2023 | ETH | 2.86605684 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 5/2/2023 | STRAX | 155.82412592 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 5/2/2023 | FIRO | 129.43214042 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 5/2/2023 | SC | 1,008,956.56512903 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/28/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/28/2023 | TRX | 48,358.98033013 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/7/2023 | USD | 4,919.54000000 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/6/2023 | ETC | 198.26973586 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/1/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/6/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/6/2023 | LTC | 124.12566557 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 293bb8c1-b5d1-4ad9-a12e-0d8a63a2b9b2 | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 293c734e-17e6-4dc4-b83a-494e5324ac77 | 3/19/2023 | ETH | 1.99016993 | Customer Withdrawal |
| 293c734e-17e6-4dc4-b83a-494e5324ac77 | 3/19/2023 | DOGE | 24,295.10023928 | Customer Withdrawal |
| 293c734e-17e6-4dc4-b83a-494e5324ac77 | 2/21/2023 | USD | 450.30000000 | Customer Withdrawal |
| 293c734e-17e6-4dc4-b83a-494e5324ac77 | 4/3/2023 | USD | 494.00000000 | Customer Withdrawal |
| 293ce2b8-f3c3-4de2-bc5f-c822391158d5 | 4/30/2023 | LTC | 104.84289112 | Customer Withdrawal |
| 293ce2b8-f3c3-4de2-bc5f-c822391158d5 | 4/30/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 293cee49-f44d-493c-ab67-48281462944a | 4/14/2023 | BTC | 0.00135888 | Customer Withdrawal |
| 293d63a4-6c27-42e9-acf9-fb0477d00bee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 293d63a4-6c27-42e9-acf9-fb0477d00bee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 293d63a4-6c27-42e9-acf9-fb0477d00bee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293db39c-ca58-4825-8c38-f69c52ed3aa9 | 4/22/2023 | FLO | 176,230.91302786 | Customer Withdrawal |
| 293db39c-ca58-4825-8c38-f69c52ed3aa9 | 4/7/2023 | BTC | 0.02377755 | Customer Withdrawal |
| 293f2f1d-f6dd-4b1e-b8d8-8ffa68273454d | 4/4/2023 | HBAR | 168.11324680 | Customer Withdrawal |
| 293f2f1d-f6dd-4b1e-b8d8-8ffa68273454d | 4/4/2023 | DOGE | 5,996.00000000 | Customer Withdrawal |
| 293f2f1d-f6dd-4b1e-b8d8-8ffa68273454d | 4/4/2023 | ENJ | 39.53188671 | Customer Withdrawal |
| 293f3a2f-9cfe-427d-a653-04d086615685 | 4/10/2023 | USD | 617.28000000 | Customer Withdrawal |
| 2943fed2-ed55-4c1c-8d5c-0115ab3ab0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2943fed2-ed55-4c1c-8d5c-0115ab3ab0c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2943fed2-ed55-4c1c-8d5c-0115ab3ab0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2945d8b0-385a-4ff76-a0b-33d037f862efe5 | 4/10/2023 | NEO | 0.38497489 | Customer Withdrawal |
| 2945d8b0-385a-4ff76-a0b-33d037f862efe5 | 4/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 2945d8b0-385a-4ff76-a0b-33d037f862efe5 | 4/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 2945d8b0-385a-4ff76-a0b-33d037f862efe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2945d8b0-385a-4ff76-a0b-33d037f862efe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2945e9e-f3a2-4143-b5d9-8311fffbab0c | 4/5/2023 | LTC | 0.05030723 | Customer Withdrawal |
| 2945e9e-f3a2-4143-b5d9-8311fffbab0c | 4/5/2023 | DGB | 3,254.73309668 | Customer Withdrawal |
| 2946b674-b90a-4511-832b-36c0ebc90a7a | 4/5/2023 | LTC | 2.74298517 | Customer Withdrawal |
| 2946b674-b90a-4511-832b-36c0ebc90a7a | 4/5/2023 | ADA | 203.91464371 | Customer Withdrawal |
| 2946b674-b90a-4511-832b-36c0ebc90a7a | 4/5/2023 | DOGE | 524.54140140 | Customer Withdrawal |
| 2946b674-b90a-4511-832b-36c0ebc90a7a | 4/6/2023 | USD | 10.04000000 | Customer Withdrawal |
| 294cbad8-2b8f-4f21-a3a8-ebf5e625e3a5 | 3/28/2023 | DOGE | 13,692.85116209 | Customer Withdrawal |
| 294cbad8-2b8f-4f21-a3a8-ebf5e625e3a5 | 3/31/2023 | SHIB | 132,713,906.00000000 | Customer Withdrawal |
| 294e45c4-cf01-428d-be6f-eea9fa9eb2e | 4/12/2023 | BSV | 5.99900000 | Customer Withdrawal |
| 294e45c4-cf01-428d-be6f-eea9fa9eb2e | 4/12/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 294e45c4-cf01-428d-be6f-eea9fa9eb2e | 4/10/2023 | BCH | 5.89900000 | Customer Withdrawal |
| 294e45c4-cf01-428d-be6f-eea9fa9eb2e | 4/12/2023 | USDT | 2,849.17112502 | Customer Withdrawal |
| 294e45c4-cf01-428d-be6f-eea9fa9eb2e | 4/13/2023 | BTC | 0.34549274 | Customer Withdrawal |
| 294fb009-5f45-44bf-9cf2-0a0735d3f5d4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 294fb009-5f45-44bf-9cf2-0a0735d3f5d4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 294fb009-5f45-44bf-9cf2-0a0735d3f5d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2950087f-623b-4662-bbad-9cf184f47116 | 3/31/2023 | SC | 9.90000000 | Customer Withdrawal |
| 2950087f-623b-4662-bbad-9cf184f47116 | 3/31/2023 | SC | 45,554.35935282 | Customer Withdrawal |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | 4/12/2023 | ETH | 0.10842996 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/13/2023 | MATIC | 9,056.82701512 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/13/2023 | ETH | 16.82699473 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/29/2023 | XRP | 148.24398571 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/13/2023 | ADA | 15,506.29601876 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 295089b3-5843-42a9-b172-83da0270700 | 4/26/2023 | BTC | 0.01067757 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 4/26/2023 | BTC | 2.01000000 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 3/31/2023 | OMG | 80.37957196 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 3/31/2023 | SC | 726.34185353 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 3/31/2023 | DOGE | 2,113.61286142 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 3/31/2023 | BTC | 0.01024792 | Customer Withdrawal |
| 2952fbe7-0436-45e7-b04e-79464905fc7e | 3/31/2023 | BTC | 0.01169300 | Customer Withdrawal |
| 2953104c-2e1e-4ff3-97d1-e202e698d889 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2953104c-2e1e-4ff3-97d1-e202e698d889 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2953104c-2e1e-4ff3-97d1-e202e698d889 | 2/10/2023 | NEO | 0.51574565 | Customer Withdrawal |
| 295605d-d0ce-4a19-97ce-f907699a87f3 | 4/4/2023 | USD | 743.41000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2955cb1b-07d3-4ade-b2a5-3979995329d4 | 4/14/2023 | ADA | 23.66261300 | Customer Withdrawal |
| 2955cb1b-07d3-4ed3-b2a5-3979995329d4 | 4/14/2023 | IOTA | 143.19318058 | Customer Withdrawal |
| 29573bf0-9635-440d-b3ff-fd67c79ef817 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 29573bf0-9635-440d-b3ff-fd67c79ef817 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 29573bf0-9635-440d-b3ff-fd67c79ef817 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 29577c12e-217b-4cbb-9dde-0bd85e3f574 | 4/24/2023 | DOGE | 201.41560336 | Customer Withdrawal |
| 295944407-03c6-4147-9de9-1c694ec8f0b91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 295944407-03c6-4147-9de9-1c694ec8f0b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295944407-03c6-4147-9de9-1c694ec8f0b91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 295988f9-6f04-48b7-b9bc-98364050c18d | 4/13/2023 | ETH | 0.05033341 | Customer Withdrawal |
| 295988f9-6f04-48b7-b9bc-98364050c18d | 4/13/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 295a2e92-27f9-4ea0-a169-34485f116e3e | 4/14/2023 | ETC | 15.85714186 | Customer Withdrawal |
| 295a2e92-27f9-4ea0-a169-34485f116e3e | 4/14/2023 | DOGE | 72.59463356 | Customer Withdrawal |
| 295a5ba3-91bc-4ec5-a983-5595905cbc59 | 4/26/2023 | SYS | 1,053.74168622 | Customer Withdrawal |
| 295a5ba3-91bc-4ec5-a983-5595905cbc59 | 4/26/2023 | SC | 13,225.53897764 | Customer Withdrawal |
| 295a5ba3-91bc-4ec5-a983-5595905cbc59 | 4/4/2023 | XEM | 918.23019027 | Customer Withdrawal |
| 295a897b-9a0c-4d4b-a823-6251298f487 | 4/1/2023 | ETC | 9.98985485 | Customer Withdrawal |
| 295a897b-9a0c-4d4b-a823-6251298f487 | 4/1/2023 | ADA | 1.94329720 | Customer Withdrawal |
| 295a897b-9a0c-4d4b-a823-6251298f487 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 295a897b-9a0c-4d4b-a823-6251298f487 | 4/3/2023 | BTC | 0.15612076 | Customer Withdrawal |
| 295a897b-9a0c-4d4b-a823-6251298f487 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 295b6d99-6ec7-43cc-977f-dbcc0cdc9419 | 2/24/2023 | DOGE | 1,366.12564623 | Customer Withdrawal |
| 295c1ffc-f340-4d46-9bc6-83f530fafa2b | 2/24/2023 | CVC | 49.98600000 | Customer Withdrawal |
| 295c1ffc-f340-4d46-9bc6-83f530fafa2b | 4/5/2023 | USD | 17,806.10000000 | Customer Withdrawal |
| 295e4e11-bab9-4a7-9ca6-c8f37263c79 | 4/6/2023 | BTC | 0.45700000 | Customer Withdrawal |
| 295ea5b6-8b6c-43d3-a572c7ef6ed370 | 4/5/2023 | USD | 1,255.70000000 | Customer Withdrawal |
| 295ff1dd-c3e4-402b-b62e-6a157a8c72 | 4/9/2023 | ETH | 0.03134382 | Customer Withdrawal |
| 2964833-e7c4-46a0-abbc-6301c7ac3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2964833-e7c4-46a0-abbc-6301c7ac3ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2964833-e7c4-46a0-abbc-6301c7ac3ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2964633-e7c4-46a0-abbc-6301c7ac3ce | 4/17/2023 | ETH | 6.05633503 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | GLM | 769.29735573 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | XLM | 3,107.64790352 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | GRS | 3,654.00000000 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | USD | 2,424.97000000 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2965a217-f104-4640-9264-1f95db089203 | 4/18/2023 | ETHW | 6.05913503 | Customer Withdrawal |
| 296608 be-3fe4-4311-9eed-23f9a2a02e7b | 4/3/2023 | USD | 2,787.14000000 | Customer Withdrawal |
| 2969bc6e-1e23-4101-9262-ce16f7615e50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2969bc6e-1e23-4101-9262-ce16f7615e50 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2969bc6e-1e23-4101-9262-ce16f7615e50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 296a2755-7803-4863-ac49-59630db0b444 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 296a2755-7803-4863-ac49-59630db0b444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 296a2755-7803-4863-ac49-59630db0b444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 296cad1b-39e2-4156-be1d-58c25235693e3 | 4/10/2023 | DOGE | 30.68882461 | Customer Withdrawal |
| 296cad1b-39e2-4156-be1d-58c25235693e3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 296cad1b-39e2-4156-be1d-58c25235693e3 | 4/10/2023 | DOGE | 10.00272518 | Customer Withdrawal |
| 296e1a2-e13a-4c16-93bc-ed2da8d54a37 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 296e1a2-e13a-4c16-93bc-ed2da8d54a37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 296e1a2-e13a-4c16-93bc-ed2da8d54a37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 296f413a-be53-4035-93b4-72a601f7b069 | 3/30/2023 | REPV2 | 20.66939857 | Customer Withdrawal |
| 296f413a-be53-4035-93b4-72a601f7b069 | 4/19/2023 | ETH | 0.01846097 | Customer Withdrawal |
| 296f413a-be53-4035-93b4-72a601f7b069 | 4/28/2023 | KMD | 4.80000000 | Customer Withdrawal |
| 296f413a-be53-4035-93b4-72a601f7b069 | 4/19/2023 | OMG | 6.63200000 | Customer Withdrawal |
| 2970303b-44d1-41ea-8991-d5b85b0d10c65 | 4/26/2023 | ETH | 0.03510106 | Customer Withdrawal |
| 29708a83-0d31-41a4-b5ec-9d764347444 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29708a83-0d31-41a4-b5ec-9d764347444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29724964-174a-4224-bba3-532768ddf654 | 4/13/2023 | ETH | 0.60038708 | Customer Withdrawal |
| 2976755c-1074-48d4-96a5-627e72737159 | 4/5/2023 | SIGNA | 14,675.08046000 | Customer Withdrawal |
| 297708a8-33b6-4471-bc65-5bb6adb5b29 | 4/5/2023 | RDD | 58,917.02093720 | Customer Withdrawal |
| 2977b672-2a42-401a-be67-5cc571a2ab0f | 4/13/2023 | IOTA | 74.44802082 | Customer Withdrawal |
| 2977d102-c02b-43fb-b1d2-3541f0eba2b2 | 4/7/2023 | DOGE | 3,511.03123566 | Customer Withdrawal |
| 2977d102-c02b-43fb-b1d2-3541f0eba2b2 | 4/5/2023 | SHIB | 3,354.077.20141114 | Customer Withdrawal |
| 2979885e-b1e1-4685-af26-67d9b8d6e883 | 4/5/2023 | BTC | 99.00000000 | Customer Withdrawal |
| 2979885e-b1e1-4685-af26-67d9b8d6e883 | 4/7/2023 | DGB | 3,583.80000000 | Customer Withdrawal |
| 2979885e-b1e1-4685-af26-67d9b8d6e883 | 4/10/2023 | XLM | 2,200.00000000 | Customer Withdrawal |
| 2979885e-b1e1-4685-af26-67d9b8d6e883 | 4/3/2023 | XLM | 621.00000000 | Customer Withdrawal |
| 297a365a-30b4-475f-a28f-74bcba6103e8 | 4/5/2023 | DOGE | 10.32127727 | Customer Withdrawal |
| 297a365a-30b4-475f-a28f-74bcba6103e8 | 4/7/2023 | USDT | 40.82860023 | Customer Withdrawal |
| 297ab2c9-5ff6-42c4-a1c2-78d4900e2932 | 4/7/2023 | BTC | 2.348.56892000 | Customer Withdrawal |
| 297bd10d-5a2b-455d-804a-c28f53b3c1b5 | 3/10/2023 | XEM | 20.14445177 | Customer Withdrawal |
| 297bd10d-5a2b-455d-804a-c28f53b3c1b5 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 297d55f1-d1e0-4c73-900a-06a52b2c2b75 | 4/10/2023 | DOGE | 46.74589557 | Customer Withdrawal |
| 297d688e-1b16-4a01-8a1b-c70f9ef73e00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 297d55b-1b38-41fc-b50b-88b6a8fdd96 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 297d55b-1b38-41fc-b50b-88b6a8fdd96 | 4/3/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 297d0d6a-1e55-4427-87bf-8a5e6e68dc4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 297f0a67-2a47-4b2d-8fd6-77a680e85a0 | 4/12/2023 | BTC | 0.00091914 | Customer Withdrawal |
| 2980607-2e72-4db5-b6f3-7ad6f78f54e0 | 4/22/2023 | DOGE | 2,489.26463774 | Customer Withdrawal |
| 298457f5-3a11-4c6e-8b26-aabf33e0 | 4/10/2023 | USDT | 109.91917060 | Customer Withdrawal |
| 298457f5-3a11-4c6e-8b26-aabf33e0 | 4/26/2023 | USDT | 3.22777037 | Customer Withdrawal |
| 29857d9b-2708-4934-8dbf-c40fa6b24865 | 4/4/2023 | DOGE | 67.00000000 | Customer Withdrawal |
| 29857d9b-2708-4934-8dbf-c40fa6b24865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29857d9b-2708-4934-8dbf-c40fa6b24865 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29857d9b-2708-4934-8dbf-c40fa6b24865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 298c365a-30b4-475f-a28f-74bcba6103e8 | 4/7/2023 | ETH | 0.02440000 | Customer Withdrawal |
| 298c365a-30b4-475f-a28f-74bcba6103e8 | 4/13/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 298d30b-3c8d-4d26-a93e-5435f62cb3db | 4/13/2023 | DOGE | 92.00000000 | Customer Withdrawal |
| 298e3da1-d1c8-4e77-a2e8-03ce29af73b | 4/13/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 298fe44d-2b85-4dc6-a84b-1f6f4c03e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2990d14c-4e0f-4f15-b1d9-e79e5a9a94a4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2990d14c-4e0f-4f15-b1d9-e79e5a9a94a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2990d14c-4e0f-4f15-b1d9-e79e5a9a94a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 29932d08-4041-41ee-9f98-e56f11e9a6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29932d08-4041-41ee-9f98-e56f11e9a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29932d08-4041-41ee-9f98-e56f11e9a6 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29938e54-44b8-4c66-8bb3-03c2aa1f7b3 | 4/22/2023 | HBAR | 84.00000000 | Customer Withdrawal |
| 29938e54-44b8-4c66-8bb3-03c2aa1f7b3 | 4/22/2023 | LTC | 0.54723703 | Customer Withdrawal |
| 29938e54-44b8-4c66-8bb3-03c2aa1f7b3 | 4/22/2023 | USD | 16.00000000 | Customer Withdrawal |
| 2993aca9-44ef-4eed-a5f6-e5f9e69ef089 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 295693cd-d0ce-4a19-97ce-f907699a87f3 | 4/4/2023 | USD | 743.41000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 296e7df7-ad40-44a1-95f2-a79fbea95b59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 296e7df7-ad40-44a1-95f2-a79fbea95b59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 296e7df7-ad40-44a1-95f2-a79fbea95b59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 298f2b0b-8ea0-42df-8803-954aa5623b5c | 3/10/2023 | NEO | 0.47680311 | Customer Withdrawal |
| 298f2b0b-8ea0-42df-8803-954aa5623b5c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 298f2b0b-8ea0-42df-8803-954aa5623b5c | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 2990c362-1b33-41e8-a004-e9310759380a | 4/7/2023 | USDT | 587.09000000 | Customer Withdrawal |
| 2991e727-8688-431d-832c-e04f775f7580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2991e727-8688-431d-832c-e04f775f7580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2991e727-8688-431d-832c-e04f775f7580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29920809-8ccf-4813-889b-88f54a0ba2a9 | 4/11/2023 | ETH | 0.03644351 | Customer Withdrawal |
| 29920809-8ccf-4813-889b-88f54a0ba2a9 | 4/18/2023 | FLR | 14.78604868 | Customer Withdrawal |
| 2993f279-3692-441a-bda7-e92ad2732beb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2993f279-3692-441a-bda7-e92ad2732beb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2993f279-3692-441a-bda7-e92ad2732beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | 4/11/2023 | BTC | 0.03663615 | Customer Withdrawal |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | 4/4/2023 | BTC | 0.6046805 | Customer Withdrawal |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | 4/4/2023 | BTC | 0.6046805 | Customer Withdrawal |
| 2998bc95-df13-4b4e-87e1-b1cadf682d62 | 4/4/2023 | BTC | 0.0670000 | Customer Withdrawal |
| 29997f8bd-3a60-479c-b82b-fbf2f01697fe4 | 4/13/2023 | ETH | 1.1325364 | Customer Withdrawal |
| 2999d1c1-1a4b-4604-9a85-03ffbeda3de8f | 2/23/2023 | USD | 290.00000000 | Customer Withdrawal |
| 299af7c7-f1a8-47f4-9114-c68030dbc052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 299af7c7-f1a8-47f4-9114-c68030dbc052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 299af7c7-f1a8-47f4-9114-c68030dbc052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 4/10/2023 | BCH | 0.00091531 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 4/10/2023 | BCHA | 0.00091531 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 4/10/2023 | CANN | 12.34303433 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29904553-c767-4445-9805-78f76a82d289 | 4/10/2023 | BTC | 0.00017489 | Customer Withdrawal |
| 299d472a-cd86-497b-bac2-5b6d598678ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 299d472a-cd86-497b-bac2-5b6d598678ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 299d472a-cd86-497b-bac2-5b6d598678ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 299d93ee-c7ec-4944-8aa0-53abd34fb1ad | 2/9/2023 | BTTOLD | 39,565.49965100 | Customer Withdrawal |
| 299e1c1f-cb72-40e8-93b4-faa1ba4efeb1 | 4/29/2023 | ETH | 0.2007006 | Customer Withdrawal |
| 299fc043-7c4b-4eb5-9646-72f162b7bf2 | 3/7/2023 | USD | 2,972.00000000 | Customer Withdrawal |
| 299fc043-7c4b-4eb5-9646-72f162b7bf2 | 2/24/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 29a46832-601d-4aea-8247-fab3cc1e0f33 | 4/14/2023 | ETH | 0.01180000 | Customer Withdrawal |
| 29a46832-601d-4aea-8247-fab3cc1e0f33 | 4/14/2023 | ETH | 0.1931692 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/4/2023 | NEO | 66.00000000 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/4/2023 | BCH | 6.37144098 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/18/2023 | CVC | 455.75000000 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/5/2023 | BTC | 0.00352238 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/5/2023 | USD | 287.25000000 | Customer Withdrawal |
| 29a540de-3618-499a-88fd-ba267c7a548a | 4/5/2023 | USD | 1,333.22000000 | Customer Withdrawal |
| 29a8cdcd-a5b5-41df-9f7c-d937dd35b05b | 4/28/2023 | BTC | 0.01875073 | Customer Withdrawal |
| 29a981b9-e4f0-45ae-aa7d-eddace4dc35d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a981b9-e4f0-45ae-aa7d-eddace4dc35d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a981b9-e4f0-45ae-aa7d-eddace4dc35d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | 4/29/2023 | XLM | 521.85009378 | Customer Withdrawal |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | 4/29/2023 | XLM | 391.07232029 | Customer Withdrawal |
| 29aa35e7-6af5-4536-6ae1-64d24999666f | 4/5/2023 | XRP | 16,746.59701266 | Customer Withdrawal |
| 29ab5f9e-f213-4279-a22b-bb7a9c80c091 | 3/10/2023 | ETC | 0.2683250 | Customer Withdrawal |
| 29ab5f9e-f213-4279-a22b-bb7a9c80c091 | 4/10/2023 | ETC | 0.2404367 | Customer Withdrawal |
| 29ab5f9e-f213-4279-a22b-bb7a9c80c091 | 3/10/2023 | USDT | 0.00004601 | Customer Withdrawal |
| 29ab5f9e-f213-4279-a22b-bb7a9c80c091 | 3/10/2023 | XLM | 1.89640809 | Customer Withdrawal |
| 29abc1fa-d7c8-418b-9326-2c5439c391bb | 3/31/2023 | DOGE | 24,979.00000000 | Customer Withdrawal |
| 29aebe3a-9577-43a8-82f7-35dd43af7b5 | 4/6/2023 | POWR | 146.95140000 | Customer Withdrawal |
| 29ae9e3a-9577-43a8-82f7-35dd43af7b5 | 4/27/2023 | FLR | 96.10249425 | Customer Withdrawal |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | 4/4/2023 | ADA | 1,250.25229444 | Customer Withdrawal |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | 4/4/2023 | BTC | 0.02598900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29b14336-275c-4f40-a296-47d4f5f457ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29b14336-275c-4f40-a296-47d4f5f457ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29b14336-275c-4f40-a296-47d4f5f457ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29b5f1d3-4b1a-4814-a727-ec67c26dda61 | 4/11/2023 | USD | 1,697.02000000 | Customer Withdrawal |
| 29b81f30-30da-422f-adcd-821c5f2f90fd | 4/26/2023 | RDD | 18,166.51021425 | Customer Withdrawal |
| 29b81f30-30da-422f-adcd-821c5f2f90fd | 4/26/2023 | BTC | 0.00152322 | Customer Withdrawal |
| 29b8b5b4-dcccc-4239-b00b-7da306c4f2e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29b8b5b4-dcccc-4239-b00b-7da306c4f2e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29b8b5b4-dcccc-4239-b00b-7da306c4f2e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | 4/2/2023 | NMR | 48.37000000 | Customer Withdrawal |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | 4/2/2023 | RVN | 14,294.81511700 | Customer Withdrawal |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | 4/2/2023 | ENJ | 7,482.00000000 | Customer Withdrawal |
| 29bae187-6566-43bf-9f43-efb187f0ff0f | 4/5/2023 | POWR | 528.23076923 | Customer Withdrawal |
| 29bae187-6566-43bf-9f43-efb187f0ff0f | 4/5/2023 | CVC | 2,785.65835734 | Customer Withdrawal |
| 29bb45ca-ba01-47f5-85a8-791b054e0956 | 3/16/2023 | USDT | 2,694.23807017 | Customer Withdrawal |
| 29bbab6b-f59e-4d36-8553-21a6c58435f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29bbab6b-f59e-4d36-8553-21a6c58435f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29bbab6b-f59e-4d36-8553-21a6c58435f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29bd1111-d06c-49d1-bd34-14e497234d9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29bd1111-d06c-49d1-bd34-14e497234d9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29bd1111-d06c-49d1-bd34-14e497234d9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | 4/8/2023 | XRP | 913.30885692 | Customer Withdrawal |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | 4/8/2023 | ADA | 2.94962857 | Customer Withdrawal |
| 29bd95fe-2aff-43c3-9b77-8be8a77c6d51 | 4/6/2023 | BTC | 0.01732829 | Customer Withdrawal |
| 29bdb731-6723-4307-a384-3ca67f986b39 | 4/5/2023 | BTC | 0.04913415 | Customer Withdrawal |
| 29be5fa4-a6b4-492f-8f70-da6d6c31e38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29be5fa4-a6b4-492f-8f70-da6d6c31e38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29be5fa4-a6b4-492f-8f70-da6d6c31e38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29be690a-0709-4fb4-bd1c-b4168016635e | 4/7/2023 | ETC | 0.88900000 | Customer Withdrawal |
| 29be690a-0709-4fb4-bd1c-b4168016635e | 4/7/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 29be690a-0709-4fb4-bd1c-b4168016635e | 4/7/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 29be690a-0709-4fb4-bd1c-b4168016635e | 4/14/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 29be690a-0709-4fb4-bd1c-b4168016635e | 4/14/2023 | USD | 2.91000000 | Customer Withdrawal |
| 29bf2ca7-ae9d-45fe-92df-d03e008bd527 | 4/15/2023 | XEM | 390.00000000 | Customer Withdrawal |
| 29c0e59e-7254-4c5a-b033-b79c7c2f9ece | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29c0e59e-7254-4c5a-b033-b79c7c2f9ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29c0e59e-7254-4c5a-b033-b79c7c2f9ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29c12f9e-d510-41a3-87cc-eabf5f0b968b | 4/19/2023 | ETH | 0.09080000 | Customer Withdrawal |
| 29c19ce1-da3e-4af5-a2bf-3e7c2368dbc3 | 4/30/2023 | NMR | 27.72493796 | Customer Withdrawal |
| 29c19ce1-da3e-4af5-a2bf-3e7c2368dbc3 | 4/30/2023 | ENJ | 4,364.92412373 | Customer Withdrawal |
| 29c2be68-fa57-47b7-803c-0c86b0c45a60 | 4/14/2023 | WAVES | 10.04900000 | Customer Withdrawal |
| 29c2be68-fa57-47b7-803c-0c86b0c45a60 | 4/14/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 29c2be68-fa57-47b7-803c-0c86b0c45a60 | 4/14/2023 | XLM | 20.95000000 | Customer Withdrawal |
| 29c2be68-fa57-47b7-803c-0c86b0c45a60 | 4/14/2023 | XLM | 1,153.95994998 | Customer Withdrawal |
| 29c2fffe-4f05-40d7-90f5-e90023887c5 | 4/5/2023 | ADA | 25.78420072 | Customer Withdrawal |
| 29c33acf-c95a-4b1e-ba7c-c74acafb4bac | 4/5/2023 | LINK | 205.90000000 | Customer Withdrawal |
| 29c50d10-7aa1-41a7-b3ee-3be173df2f9ce | 4/26/2023 | ADA | 439.80175702 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/2/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/11/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/2/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 3/28/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/2/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 3/28/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 3/28/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/5/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | 4/11/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | MATIC | 18.869.44741451 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | MATIC | 20.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | ETH | 0.09700000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | ETH | 8.94700000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | GRT | 67.00000000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | GRT | 19,867.00850984 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 29c801d4-9375-431a-8a58-8bb2436664d52 | 3/21/2023 | BTC | 0.23370000 | Customer Withdrawal |
| 29c901bb-85b6-468b-a20c-3de1-84b1db7b04 | 3/23/2023 | USD | 3,046.44000000 | Customer Withdrawal |
| 29c901bb-85b6-468b-a20c-3de1-84b1db7b04 | 3/23/2023 | USD | 0.446.78000000 | Customer Withdrawal |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | 2/22/2023 | USD | 384.11000000 | Customer Withdrawal |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | 2/22/2023 | USD | 384.11000000 | Customer Withdrawal |
| 29c9abc1-b7d9-4e70-a298-68ca1b9f74a1 | 4/1/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 29c9abc1-b7d9-4e70-a298-68ca1b9f74a1 | 3/8/2023 | CVC | 1,064.33500001 | Customer Withdrawal |
| 29c9abc1-b7d9-4e70-a298-68ca1b9f74a1 | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 29c9b150-0d91-490b-9354-caba84bdac2 | 4/7/2023 | ETH | 0.63854865 | Customer Withdrawal |
| 29c9ef53-ac7c-4f31-9469-23c0f444d0 | 4/5/2023 | BTC | 1.42582894 | Customer Withdrawal |
| 29c9ef53-ac7c-4f31-9469-23c0f444d0 | 4/5/2023 | USD | 4,913.42000000 | Customer Withdrawal |
| 29ca1608-bf04-4476-94b8-df5c30b81d6 | 4/20/2023 | ETH | 1.23021270 | Customer Withdrawal |
| 29cd1717-41ab-4646-9bd3-db9cba18b292 | 4/6/2023 | BTC | 0.00146724 | Customer Withdrawal |
| 29cfbfd-b141-4226-a993-7194ea3b5085 | 4/12/2023 | LTC | 0.19373131 | Customer Withdrawal |
| 29cfbfd-b141-4226-a993-7194ea3b5085 | 4/15/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 29cfbfd-b141-4226-a993-7194ea3b5085 | 2/12/2023 | BTC | 0.00090485 | Customer Withdrawal |
| 29cfbfd-b141-4226-a993-7194ea3b5085 | 4/15/2023 | FLR | 45.33500000 | Customer Withdrawal |
| 29d3045b-64ce-4be3-82ce-51c07b13cd23 | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 29d3b6d6-c6dc-4404-b85b-1e7aeb4547d | 4/4/2023 | TRX | 5.037.99000000 | Customer Withdrawal |
| 29d7e736-bd19-4e69-b469-ea3497d47de | 4/27/2023 | RDD | 88,576.86286871 | Customer Withdrawal |
| 29d7e736-bd19-4e69-b469-ea3497d47de | 4/28/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 29d83fcb-6112-4ba0-bc6f-402743d6ed63 | 4/12/2023 | POWR | 1,137.31000000 | Customer Withdrawal |
| 29d83fcb-6112-4ba0-bc6f-402743d6ed63 | 4/21/2023 | XRP | 2,399.00000000 | Customer Withdrawal |
| 29d83fcb-6112-4ba0-bc6f-402743d6ed63 | 4/21/2023 | XRP | 2,399.00000000 | Customer Withdrawal |
| 29d83fcb-6112-4ba0-bc6f-402743d6ed63 | 4/12/2023 | BTC | 0.00078111 | Customer Withdrawal |
| 29d8d9f5-bd4d-4c4a-b1e0-bd67d5a9d298 | 4/5/2023 | XRP | 14,571.00000000 | Customer Withdrawal |
| 29d8d9f5-bd4d-4c4a-b1e0-bd67d5a9d298 | 4/5/2023 | DGB | 9,981.05926813 | Customer Withdrawal |
| 29d8d9f5-bd4d-4c4a-b1e0-bd67d5a9d298 | 4/18/2023 | FLR | 2,200.94349200 | Customer Withdrawal |
| 29d8e736-ca6c-4d34-915b-cf3a7b3ca0f1 | 2/10/2023 | DGB | 1,519.62325 | Customer Withdrawal |
| 29d8e736-ca6c-4d34-915b-cf3a7b3ca0f1 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 29d8e736-ca6c-4d34-915b-cf3a7b3ca0f1 | 4/10/2023 | DGB | 527.52536960 | Customer Withdrawal |
| 29db4a44-4744-4288-b9e0-ba39ad297298 | 4/10/2023 | DGB | 0.07365922 | Customer Withdrawal |
| 29db4a44-4744-4288-b9e0-ba39ad297298 | 4/19/2023 | DGB | 6.999.00000000 | Customer Withdrawal |
| 29db4a44-4744-4288-b9e0-ba39ad297298 | 4/10/2023 | SC | 40.003.29349524 | Customer Withdrawal |
| 29db4a44-4744-4288-b9e0-ba39ad297298 | 4/19/2023 | RVN | 3,726.39552687 | Customer Withdrawal |
| 29dbe5f2-b30d-4bff-b7ec-2e1b6e5b1d17 | 4/12/2023 | ADA | 72.52000000 | Customer Withdrawal |
| 29dba18-ae90-45cc-ae4a-55e0e4ea611 | 4/11/2023 | USDT | 415.37870524 | Customer Withdrawal |
| 29de02a5-8d6a-44f3-8d79-5120c5b300ca | 4/24/2023 | LTC | 6.99920000 | Customer Withdrawal |
| 29e02e26-e4e1-463b-8a88-cc050713626a | 4/12/2023 | XLM | 2,216.35526500 | Customer Withdrawal |
| 29e02e26-e4e1-463b-8a88-cc050713626a | 4/12/2023 | TRX | 1,397.00000000 | Customer Withdrawal |
| 29e02e26-e4e1-463b-8a88-cc050713626a | 4/7/2023 | BTC | 2.14783400 | Customer Withdrawal |
| 29e06b6b-e7e6-4cc7-9fa8-44a5b2e2d69d | 4/5/2023 | USD | 544.94000000 | Customer Withdrawal |
| 29e106d8-d3a9-49bc-9f14-00059c1dbda0 | 4/10/2023 | DGB | 0.20203700 | Customer Withdrawal |
| 29e106d8-d3a9-49bc-9f14-00059c1dbda0 | 3/10/2023 | DGB | 0.00023109 | Customer Withdrawal |
| 29e1bbc-9491-416b-a2f2-3692ab4efd0 | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 29e1bbc-9491-416b-a2f2-3692ab4efd0 | 4/7/2023 | ETH | 0.01300000 | Customer Withdrawal |
| 29e134dc-a64f-4eba-9b3-15800783d40 | 4/2/2023 | BSV | 115.15650256 | Customer Withdrawal |
| 29e134dc-a64f-4eba-9b3-15800783d40 | 4/12/2023 | BTC | 0.01647440 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | LTC | 458.99000000 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | USD | 0.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | DCR | 8.42134686 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | UBQ | 528.99000000 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | UBQ | 157.284.00000000 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 4/29/2023 | QRL | 477.50000000 | Customer Withdrawal |
| 29e15867-a6d3-452c-a1d4-f486351db710 | 5/1/2023 | BTC | 2.94257184 | Customer Withdrawal |
| 29e21ef9-72f0-43ac-8857-4347035d48c | 4/12/2023 | QTUM | 7.04777470 | Customer Withdrawal |
| 29e23df8-02d8-4411-a313-43422e413bd | 4/2/2023 | CKB | 15.394.84718416 | Customer Withdrawal |
| 29e23df8-02d8-4411-a313-43422e413bd | 4/12/2023 | TRX | 597.00000000 | Customer Withdrawal |
| 29e23df8-02d8-4411-a313-43422e413bd | 4/12/2023 | MANA | 21.06249014 | Customer Withdrawal |
| 29e23df8-02d8-4411-a313-43422e413bd | 4/8/2023 | DOGE | 2,611.92346521 | Customer Withdrawal |
| 29e40f1e-4c61-4cda-8350-5b4e6c2aa4eb | 4/6/2023 | ETH | 0.96000000 | Customer Withdrawal |
| 29e4f1e-4c61-4cda-8350-5b4e6c2aa4eb | 4/6/2023 | POWR | 1,952.00000000 | Customer Withdrawal |
| 29e4f1e-4c61-4cda-8350-5b4e6c2aa4eb | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 29e4f1e-4c61-4cda-8350-5b4e6c2aa4eb | 4/6/2023 | ETH | 0.56000000 | Customer Withdrawal |
| 29e66638-ef0-4c67-90f9-43f5883e328a | 4/8/2023 | XEM | 3.91000000 | Customer Withdrawal |
| 29e66638-ef0-4c67-90f9-43f5883e328a | 4/8/2023 | ZRX | 107.66008714 | Customer Withdrawal |
| 29e66638-ef0-4c67-90f9-43f5883e328a | 4/11/2023 | ADA | 5.951.65782000 | Customer Withdrawal |
| 29e66638-ef0-4c67-90f9-43f5883e328a | 4/15/2023 | FLR | 87.46720000 | Customer Withdrawal |
| 29e9f441-bd9d-4d42-872c-a52637029e41 | 3/2/2023 | ETH | 0.00323109 | Customer Withdrawal |
| 29e9f441-bd9d-4d42-872c-a52637029e41 | 4/2/2023 | ETH | 0.14760000 | Customer Withdrawal |
| 29ec09c8-1432-4f27-9cd8-34db90fd1dcb | 4/5/2023 | LRC | 5,225.00000000 | Customer Withdrawal |
| 29ed1727-dc53-4367-9e12-30d07e4e611 | 4/28/2023 | LRC | 502.52000000 | Customer Withdrawal |
| 29ed1727-dc53-4367-9e12-30d07e4e611 | 4/28/2023 | LRC | 500.00000000 | Customer Withdrawal |
| 29ed1727-dc53-4367-9e12-30d07e4e611 | 4/28/2023 | ZEC | 1.28000000 | Customer Withdrawal |
| 29eea472-5a44-4eba-986a-49a7c6d1e620 | 4/28/2023 | DGB | 7,133.00000000 | Customer Withdrawal |
| 29ef8f2f-c46f-4cc7-9c0d-97e0e0fc3a0f | 4/6/2023 | DOGE | 66,600.00000000 | Customer Withdrawal |
| 29ef8f2f-c46f-4cc7-9c0d-97e0e0fc3a0f | 4/6/2023 | DOGE | 60,000.00000000 | Customer Withdrawal |
| 29ef8f2f-c46f-4cc7-9c0d-97e0e0fc3a0f | 4/6/2023 | DOGE | 44.68888120 | Customer Withdrawal |
| 29f0a5c4-8c84-4c7a-8bdf-2ecd06f35842 | 4/5/2023 | ETH | 0.78600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29f95c74-6ef2-4b0e-88a6-043491a0c48 | 4/2/2023 | HBAR | 1,139.37912149 | Customer Withdrawal |
| 29f95c74-6ef2-4b0e-88a6-043491a0c48 | 4/2/2023 | DOGE | 175.00549478 | Customer Withdrawal |
| 29f95c74-6ef2-4b0e-88a6-043491a0c48 | 4/2/2023 | BTC | 0.01663957 | Customer Withdrawal |
| 29fcbb52-5f9e-4eb3-a934-3733234bc879 | 4/13/2023 | GLM | 981.68365187 | Customer Withdrawal |
| 29fd94f9-15ed-4be5-8da9-7518eb08696 | 4/11/2023 | ANT | 202.87162544 | Customer Withdrawal |
| 29fd94f9-15ed-4be5-8da9-7518eb08696 | 4/11/2023 | QTUM | 4.06363079 | Customer Withdrawal |
| 29fd94f9-15ed-4be5-8da9-7518eb08696 | 4/11/2023 | FIRO | 9.90000000 | Customer Withdrawal |
| 29fd94f9-15ed-4be5-8da9-7518eb08696 | 4/11/2023 | CVC | 616.07365430 | Customer Withdrawal |
| 29fd94f9-15ed-4be5-8da9-7518eb08696 | 4/11/2023 | BTC | 0.05510782 | Customer Withdrawal |
| 29fe2dbe-dd2b-468f-bea9-ef56b79495e7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29fe2dbe-dd2b-468f-bea9-ef56b79495e7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29fe2dbe-dd2b-468f-bea9-ef56b79495e7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29fe882b-1fa6-4de3-9a90-8b942fc8c5e2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 29fe882b-1fa6-4de3-9a90-8b942fc8c5e2 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29fe882b-1fa6-4de3-9a90-8b942fc8c5e2 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | 4/6/2023 | QTUM | 14.15129378 | Customer Withdrawal |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | 4/6/2023 | USD | 3.303.10000000 | Customer Withdrawal |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | 3/4/2023 | XRP | 65.00000000 | Customer Withdrawal |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | 3/4/2023 | ADA | 3,499.00000000 | Customer Withdrawal |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | 3/4/2023 | BTC | 97.17162746 | Customer Withdrawal |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | 3/4/2023 | HBAR | 5,883.19384323 | Customer Withdrawal |
| 2a01f4dc-e5da-448b-946a-bd5347fd0bf5 | 4/24/2023 | ETH | 0.08669004 | Customer Withdrawal |
| 2a01f4dc-e5da-448b-946a-bd5347fd0bf5 | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2a01f4dc-e5da-448b-946a-bd5347fd0bf5 | 4/24/2023 | BTC | 0.01512907 | Customer Withdrawal |
| 2a021c5d-d633-4acb-896d-3cf726bd9de7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a021c5d-d633-4acb-896d-3cf726bd9de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a021c5d-d633-4acb-896d-3cf726bd9de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a026bae-f5ae-4e8e-8d12-21bfd4ff5909 | 4/4/2023 | ETH | 0.13103059 | Customer Withdrawal |
| 2a026bae-f5ae-4e8e-8d12-21bfd4ff5909 | 4/4/2023 | ADA | 714.00000000 | Customer Withdrawal |
| 2a029cb5-c1f2-48b1-90b9-5421f9e2c2c0c | 4/6/2023 | ADA | 396.91060551 | Customer Withdrawal |
| 2a029cb5-c1f2-48b1-90b9-5421f9e2c2c0c | 4/6/2023 | ADA | 34.97481242 | Customer Withdrawal |
| 2a029cb5-c1f2-48b1-90b9-5421f9e2c2c0c | 4/6/2023 | DGB | 6,104.88201215 | Customer Withdrawal |
| 2a029cb5-c1f2-48b1-90b9-5421f9e2c2c0c | 4/6/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| 2a0392fc-c5b6-4246-ae3c-ce84ec51f6984 | 3/31/2023 | DOGE | 64,612.27108571 | Customer Withdrawal |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99e0 | 4/14/2023 | SYS | 505.66481971 | Customer Withdrawal |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99e0 | 4/14/2023 | SC | 3,283.72189957 | Customer Withdrawal |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99e0 | 4/14/2023 | SC | 11,479.75858528 | Customer Withdrawal |
| 2a04dfbb-de70-4488-ba5d-bbb30d22ca6e | 4/5/2023 | ETH | 3.28252886 | Customer Withdrawal |
| 2a04dfbb-de70-4488-ba5d-bbb30d22ca6e | 4/5/2023 | ARK | 361.72727273 | Customer Withdrawal |
| 2a04dfbb-de70-4488-ba5d-bbb30d22ca6e | 4/5/2023 | BTC | 0.19308461 | Customer Withdrawal |
| 2a04fe1f-028f-4044-91c8-480bcc347be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a04fe1f-028f-4044-91c8-480bcc347be9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a04fe1f-028f-4044-91c8-480bcc347be9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a052c1f-7895-4870-8959-2c6c82607e2 | 4/8/2023 | SNT | 13,865.03275000 | Customer Withdrawal |
| 2a052c1f-7895-4870-8959-2c6c82607e2 | 4/8/2023 | BTC | 0.07374057 | Customer Withdrawal |
| 2a052c1f-7895-4870-8959-2c6c82607e2 | 4/11/2023 | USD | 1,717.70000000 | Customer Withdrawal |
| 2a06f0e7-78c2-47aa-825a-8aa812d1d402 | 4/5/2023 | ADA | 28.21355825 | Customer Withdrawal |
| 2a06ff8b-b694-4cc8-813c-878a9b42ea8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a06ff8b-b694-4cc8-813c-878a9b42ea8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a06ff8b-b694-4cc8-813c-878a9b42ea8f | 4/10/2023 | ETH | 0.00277518 | Customer Withdrawal |
| 2a087490-020a-4bb0-9460-d925213f7d2 | 4/20/2023 | ARK | 275.17670574 | Customer Withdrawal |
| 2a0e4c35-b5c1-44fa-87aa-b36485626b4a | 4/12/2023 | DGB | 404.33733770 | Customer Withdrawal |
| 2a0e4c35-b5c1-44fa-87aa-b36485626b4a | 4/12/2023 | SC | 9,989.80000000 | Customer Withdrawal |
| 2a0e4c35-b5c1-44fa-87aa-b36485626b4a | 4/12/2023 | TRX | 1,652.93755882 | Customer Withdrawal |
| 2a0fc61e-e75e-474d-9d24-eaf5d220c17 | 4/10/2023 | ETH | 0.07986095 | Customer Withdrawal |
| 2a0fc61e-e75e-474d-9d24-eaf5d220c17 | 4/11/2023 | DOGE | 3,017.68273720 | Customer Withdrawal |
| 2a0e79b1-a083-4208-abd6-e400ac02f945 | 4/10/2023 | USD | 2,036.27000000 | Customer Withdrawal |
| 2a107266-c3af-4312-95b3-671dc8ee34d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a107266-c3af-4312-95b3-671dc8ee34d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a107266-c3af-4312-95b3-671dc8ee34d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a111fb7-a30a-47cb-8b3a-2473a960d4b | 4/5/2023 | USDT | 160.87890033 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a111fb7-a30a-47cb-8b3a-2473a960d4b | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2a111fb7-a30a-47cb-8b3a-2473a960d4b | 4/5/2023 | BTC | 0.38228217 | Customer Withdrawal |
| 2a114e6d-36e4-4e07-a9e7-a553494fe23b | 4/9/2023 | USDT | 1,785.24969833 | Customer Withdrawal |
| 2a114e6d-36e4-4e07-a9e7-a553494fe23b | 4/9/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 2a114e6d-36e4-4e07-a9e7-a553494fe23b | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2a114e6d-36e4-4e07-a9e7-a553494fe23b | 4/9/2023 | BTC | 0.13087308 | Customer Withdrawal |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | 4/26/2023 | LINK | 3.00000000 | Customer Withdrawal |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | 4/28/2023 | LINK | 484.16880933 | Customer Withdrawal |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | 4/28/2023 | LINK | 98.60000000 | Customer Withdrawal |
| 2a158f0b-1d94-4113-8e60-3fccd2ffcca1 | 4/7/2023 | DGB | 424.80000000 | Customer Withdrawal |
| 2a15ef7a-5969-4998-b893-dec421e8288e | 4/24/2023 | ETH | 0.20327241 | Customer Withdrawal |
| 2a15ef7a-5969-4998-b893-dec421e8288e | 4/28/2023 | XRP | 2,103.91445225 | Customer Withdrawal |
| 2a18b87b-7c1d-4ecb-b2d1d-4ae47fd4c2582 | 4/5/2023 | BTC | 0.00716395 | Customer Withdrawal |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | 4/11/2023 | XRP | 989.00000000 | Customer Withdrawal |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | 4/11/2023 | XLM | 206.07774777 | Customer Withdrawal |
| 2a1b6f77-6c5e-4bd2-a7fb-95bb02e23cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a1b6f77-6c5e-4bd2-a7fb-95bb02e23cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a1b6f77-6c5e-4bd2-a7fb-95bb02e23cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a1bc2ee-92a3-46fe-b5c5-cf534fb7d010 | 4/7/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 2a1c83a5-e74e-4986-adc3-27d49e0cf677 | 4/24/2023 | ANT | 82.50000000 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | ETH | 0.24532560 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | ETH | 0.07006912 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | XLM | 1,000.03835882 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | TRX | 1,679.65721146 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | BTC | 0.12824529 | Customer Withdrawal |
| 2a1d2687-db49-4b98-839f-089a4c0d8a40 | 4/3/2023 | BTC | 0.00452511 | Customer Withdrawal |
| 2a1fa2ea-3ad4-439c-ba18-f064953edb5c | 4/5/2023 | BTC | 0.00183229 | Customer Withdrawal |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f9 | 4/22/2023 | XRP | 2.45000000 | Customer Withdrawal |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f9 | 4/22/2023 | XRP | 191.00181612 | Customer Withdrawal |
| 2a2239e3-a68f-4723-b06d-ac8906d68ea57 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2a2239e3-a68f-4723-b06d-ac8906d68ea57 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a2239e3-a68f-4723-b06d-ac8906d68ea57 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2a2297a2-0ec1-4f0e-aab1-c16f301f8c76 | 3/31/2023 | ETH | 0.16930815 | Customer Withdrawal |
| 2a2297a2-0ec1-4f0e-aab1-c16f301f8c76 | 3/31/2023 | BCH | 0.09818382 | Customer Withdrawal |
| 2a2297a2-0ec1-4f0e-aab1-c16f301f8c76 | 3/31/2023 | BTC | 2.808.99752809 | Customer Withdrawal |
| 2a2297a2-0ec1-4f0e-aab1-c16f301f8c76 | 3/31/2023 | BTC | 0.01451613 | Customer Withdrawal |
| 2a2b01ca-89b8-4eac-a7be-b09db01f8c76 | 4/10/2023 | FLR | 423.57657650 | Customer Withdrawal |
| 2a2b1c4-7d85-499a-a2ee-b2def6cab709 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2b1c4-7d85-499a-a2ee-b2def6cab709 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2b1c4-7d85-499a-a2ee-b2def6cab709 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/3/2023 | ETH | 0.09977000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/3/2023 | ETH | 0.04770000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/1/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/3/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/3/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/3/2023 | BTC | 3.99900000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/4/2023 | USD | 12,406.80000000 | Customer Withdrawal |
| 2a232a59-abbc-4a37-a275-59d24cd36927 | 4/18/2023 | FLR | 1,400.00000000 | Customer Withdrawal |
| 2a2411f04-ac17-4a56-9804-f12978fc4a | 4/13/2023 | LTC | 0.25989308 | Customer Withdrawal |
| 2a2411f04-ac17-4a56-9804-f12978fc4a | 4/13/2023 | BTC | 0.03172181 | Customer Withdrawal |
| 2a2546b59-79d9-42e6-bf8e-b9ba5b3dd52 | 4/11/2023 | USDC | 258.00000000 | Customer Withdrawal |
| 2a297ff8-f13b-4465-970c-1b0ece6a3178 | 4/5/2023 | ADA | 2,299.55762887 | Customer Withdrawal |
| 2a297ff8-f13b-4465-970c-1b0ece6a3178 | 4/5/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 2a297ff8-f13b-4465-970c-1b0ece6a3178 | 4/5/2023 | ETH | 0.15894618 | Customer Withdrawal |
| 2a29833c-5d05-4de7-1063556b53007 | 4/6/2023 | LINK | 3.00000000 | Customer Withdrawal |
| 2a29833c-5d05-4de7-1063556b53007 | 4/6/2023 | LBC | 3,247.96360283 | Customer Withdrawal |
| 2a2d582-0d11-4204-8e43-d8243a9917a5 | 4/21/2023 | BTC | 0.00019 | Customer Withdrawal |
| 2a2ad1c0-ba8a-4e76-89e0-a42d7edb28db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2ad1c0-ba8a-4e76-89e0-a42d7edb28db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a2ad1c0-ba8a-4e76-89e0-a42d7edb28db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2bce29-2a9f-4a6b-a086-b809af1105ee | 4/10/2023 | SC | 24,532.12648114 | Customer Withdrawal |
| 2a2bffc7-ff8b-47ff-8c2d-913c9e596f47 | 4/5/2023 | USD | 346.53000000 | Customer Withdrawal |
| 2a2d0634-bc06-48aa-9b04-6ef6b0942122 | 4/22/2023 | XLM | 519.95000000 | Customer Withdrawal |
| 2a2e9cb3-54b3-4813-be6e-2e9121a3d66 | 4/23/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2e9cb3-54b3-4813-be6e-2e9121a3d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2e9cb3-54b3-4813-be6e-2e9121a3d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a30639b-81e0-4bf0-8474-06211210fb7a | 2/9/2023 | BTTOLD | 51,137.20009600 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/17/2023 | HIVE | 99.90000000 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/23/2023 | POWR | 406.35748906 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/17/2023 | GLM | 830.09031074 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/23/2023 | XVG | 1,151.52000000 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/17/2023 | XLM | 1,403.33450000 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/23/2023 | STEEM | 99.90000000 | Customer Withdrawal |
| 2a31e39b-756a-44f6-b825-eff12a463167 | 4/23/2023 | FLR | 299.74686110 | Customer Withdrawal |
| 2a33c9e2-73bd-4ea4-a1ba-dd66d5c6a4be7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a33c9e2-73bd-4ea4-a1ba-dd66d5c6a4be7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a33c9e2-73bd-4ea4-a1ba-dd66d5c6a4be7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a34e408-47d9-4305-9bd3-cf73465b371c | 4/11/2023 | ADA | 95.98572462 | Customer Withdrawal |
| 2a35a857-af4a-4c4f-87bc-3fa79c3b94a | 4/12/2023 | XRP | 528.81472684 | Customer Withdrawal |
| 2a35a857-af4a-4c4f-87bc-3fa79c3b94a | 4/12/2023 | BTC | 0.09770000 | Customer Withdrawal |
| 2a35a857-af4a-4c4f-87bc-3fa79c3b94a | 4/12/2023 | BTC | 0.09700000 | Customer Withdrawal |
| 2a35a857-af4a-4c4f-87bc-3fa79c3b94a | 4/12/2023 | BTC | 0.22094210 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | ADA | 6,861.31883780 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | ADA | 6,861.31883780 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | XLM | 6,218.52000000 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | BTC | 0.06534949 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | BTC | 0.02158316 | Customer Withdrawal |
| 2a37875d-4c51-4b60-8d7d-b34ec8deb1a0 | 4/23/2023 | FLR | 176.07111999 | Customer Withdrawal |
| 2a381611-3a32-4e87-a9a3-06c7e7f685bc | 4/7/2023 | DOGE | 37,495.00000000 | Customer Withdrawal |
| 2a381611-3a32-4e87-a9a3-06c7e7f685bc | 4/7/2023 | XLM | 906.00136103 | Customer Withdrawal |
| 2a3b0512-63a4-490d-bcd9-70517541710f8 | 4/24/2023 | BTC | 0.04552149 | Customer Withdrawal |
| 2a3b0512-63a4-490d-bcd9-70517541710f8 | 4/12/2023 | USD | 30.24000000 | Customer Withdrawal |
| 2a3a1c0-de65-4ee5-b586-9260356bbd69 | 4/11/2023 | ETH | 0.46110070 | Customer Withdrawal |
| 2a3e6f0c-d8e-4113-8b9f-9358e8f4b70 | 4/27/2023 | ADA | 0.46572518 | Customer Withdrawal |
| 2a3e6f0c-d8e-4113-8b9f-9358e8f4b70 | 4/27/2023 | FLR | 0.45521449 | Customer Withdrawal |
| 2a3e6f0c-d8e-4113-8b9f-9358e8f4b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a3e6f0c-d8e-4113-8b9f-9358e8f4b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a3fc6e5-d8cb-4608-87bc-95aff5e3f0a | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 2a3fc6e5-d8cb-4608-87bc-95aff5e3f0a | 4/10/2023 | WAVES | 2.36925550 | Customer Withdrawal |
| 2a3fc6e5-d8cb-4608-87bc-95aff5e3f0a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 2a40fe73-198c-4feb-a13f-80d5f0c9e4d | 4/22/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2a40fe73-198c-4feb-a13f-80d5f0c9e4d | 4/22/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2a40fe73-198c-4feb-a13f-80d5f0c9e4d | 4/22/2023 | XLM | 49.31379051 | Customer Withdrawal |
| 2a412bda-154f-4fda-99f5-99a4c5d7d4df | 4/30/2023 | USD | 13.30000000 | Customer Withdrawal |
| 2a41dc8b-165a-4449-82ed-a669554e9a6e | 4/28/2023 | HBAR | 297.14279971 | Customer Withdrawal |
| 2a41dc8b-165a-4449-82ed-a669554e9a6e | 4/28/2023 | DGB | 1,836.00681693 | Customer Withdrawal |
| 2a4284b5-e4da-4bef-ac3c-8df612680e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4284b5-e4da-4bef-ac3c-8df612680e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a4284b5-e4da-4bef-ac3c-8df612680e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4341f-2e7f-45ce-aa47-f37a7cd3fb36 | 2/9/2023 | USD | 24.05000000 | Customer Withdrawal |
| 2a434ff-9f3c-4fd3-87d3-c0f447d7af940 | 2/16/2023 | BTC | 490.00000000 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/12/2023 | ETH | 17.00000000 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/12/2023 | ETH | 0.06089520 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/12/2023 | LBC | 32.90000000 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/12/2023 | ETH | 0.08210000 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/12/2023 | XLM | 0.04749931 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/11/2023 | BTC | 99.90000000 | Customer Withdrawal |
| 2a434f0e-3b0c-4de1-8d5d-6a208e7d1b9b | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/5/2023 | XLM | 6,239.95000000 | Customer Withdrawal |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/5/2023 | BTC | 0.04486929 | Customer Withdrawal |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/5/2023 | USD | 12.59000000 | Customer Withdrawal |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/26/2023 | ETH | 1.05588169 | Customer Withdrawal |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | 4/26/2023 | BTC | 0.00324502 | Customer Withdrawal |
| 2a44fab4-3d2b-4b27-94ac-1649bfbeebb2 | 4/4/2023 | SYS | 1,184.24380000 | Customer Withdrawal |
| 2a44fab4-3d2b-4b27-94ac-1649bfbeebb2 | 4/4/2023 | USD | 39.08000000 | Customer Withdrawal |
| 2a44fab4-3d2b-4b27-94ac-1649bfbeebb2 | 4/4/2023 | BTC | 0.47290000 | Customer Withdrawal |
| 2a482fe0-f71c0-48a5-ba16-8df4f19c0f8 | 4/25/2023 | XRP | 8,443.86863611 | Customer Withdrawal |
| 2a482fe0-f71c0-48a5-ba16-8df4f19c0f8 | 4/26/2023 | BTC | 0.00824000 | Customer Withdrawal |
| 2a482fe0-f71c0-48a5-ba16-8df4f19c0f8 | 4/26/2023 | BTC | 0.14507932 | Customer Withdrawal |
| 2a48588-c4ca-43a0-af6c-6d16c29c8820 | 4/5/2023 | USD | 10,854.09000000 | Customer Withdrawal |
| 2a488b8b-c4ca-43a0-af6c-6d16c29c8820 | 4/5/2023 | BTC | 0.27330000 | Customer Withdrawal |
| 2a488b8b-c4ca-43a0-af6c-6d16c29c8820 | 4/5/2023 | BTC | 0.29895937 | Customer Withdrawal |
| 2a4b3e88-ca17-4a0f-91b5-7c4bbf13a56 | 4/4/2023 | USD | 15.27000000 | Customer Withdrawal |
| 2a4bf90a-c2f8-4f20-9b1e-1b0ece6a318 | 4/5/2023 | LTC | 0.00130000 | Customer Withdrawal |
| 2a4bf90a-c2f8-4f20-9b1e-1b0ece6a318 | 4/5/2023 | LTC | 0.77541700 | Customer Withdrawal |
| 2a4cf35e-9e25-4943-9674-1d7f17bd1428 | 4/11/2023 | XRP | 10,885.78379870 | Customer Withdrawal |
| 2a4cf35e-9e25-4943-9674-1d7f17bd1428 | 4/11/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 2a4cf35e-9e25-4943-9674-1d7f17bd1428 | 4/11/2023 | BTC | 1.72721000 | Customer Withdrawal |
| 2a4cf35e-9e25-4943-9674-1d7f17bd1428 | 4/11/2023 | BTC | 0.39893600 | Customer Withdrawal |
| 2a4cf35e-9e25-4943-9674-1d7f17bd1428 | 4/26/2023 | BTC | 0.24892800 | Customer Withdrawal |
| 2a4f3be-4a5e-4f3b-82c3-4ab9c36bd67 | 4/26/2023 | ETH | 0.00490000 | Customer Withdrawal |
| 2a4f3be-4a5e-4f3b-82c3-4ab9c36bd67 | 4/26/2023 | BTC | 0.40000000 | Customer Withdrawal |
| 2a4f3be-4a5e-4f3b-82c3-4ab9c36bd67 | 4/26/2023 | BTC | 0.15930000 | Customer Withdrawal |
| 2a50d3e0-c3ad-4e6b-a53a-5bf4d3ccbf49 | 4/26/2023 | USD | 30.20000000 | Customer Withdrawal |
| 2a50d3e0-c3ad-4e6b-a53a-5bf4d3ccbf49 | 4/26/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a51fa1e-4f1a-44a4-a586-a17f33f3ce8 | 4/5/2023 | ETH | 2.24829937 | Customer Withdrawal |
| 2a51fa1e-4f1a-44a4-a586-a17f33f3ce8 | 4/5/2023 | ETH | 0.00490000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a5712b4-e8f2-4305-a6d7-05ac65bdea9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a5712b4-e8f2-4305-a6d7-05ac65bdea9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5712b4-e8f2-4305-a6d7-05ac65bdea9c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2a57782d-d5f4-4e40-b7c6-9289323c388 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a57782d-d5f4-4e40-b7c6-9289323c388 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2a57782d-d5f4-4e40-b7c6-9289323c388 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2a5794ee-4857-4dc2-84cf-ec2cd817c569 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2a5794ee-4857-4dc2-84cf-ec2cd817c569 | 4/5/2023 | BTC | 0.01717382 | Customer Withdrawal |
| 2a57fb5b-ade6-41a6-816e-c6a8cb5b298c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a57fb5b-ade6-41a6-816e-c6a8cb5b298c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2a57fb5b-ade6-41a6-816e-c6a8cb5b298c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a584af4-43f9-4a0e-86bc-51b703c9336f | 4/26/2023 | BCH | 0.06089840 | Customer Withdrawal |
| 2a58be1e-8a32-4ed3-b5bf-c86d4744533 | 4/7/2023 | XLM | 2,021.51508100 | Customer Withdrawal |
| 2a58be1e-8a32-4ed3-b5bf-c86d4744533 | 4/18/2023 | FLR | 1,089.77862938 | Customer Withdrawal |
| 2a59578a-2aba-4a3d-b932-4e52cd21495a | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2a59578a-2aba-4a3d-b932-4e52cd21495a | 4/8/2023 | ADA | 2,656.00000000 | Customer Withdrawal |
| 2a59578a-2aba-4a3d-b932-4e52cd21495a | 4/8/2023 | ADA | 1,999.74829684 | Customer Withdrawal |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | 4/7/2023 | QTUM | 59.99000000 | Customer Withdrawal |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | 4/7/2023 | XRP | 6,009.53339424 | Customer Withdrawal |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | 4/7/2023 | XRP | 0.14327716 | Customer Withdrawal |
| 2a5bcc5a-1218-42a8-b96f-ac90b3325120 | 4/17/2023 | XRP | 9,998.98000000 | Customer Withdrawal |
| 2a5bcc5a-1218-42a8-b96f-ac90b3325120 | 4/18/2023 | USD | 4,990.03000000 | Customer Withdrawal |
| 2a5c84e-c8f1-4372-9269-67a53e61f6c6 | 4/10/2023 | ETH | 1.32582481 | Customer Withdrawal |
| 2a5c84e-c8f1-4372-9269-67a53e61f6c6 | 4/10/2023 | USDT | 60.57967723 | Customer Withdrawal |
| 2a5c84e-c8f1-4372-9269-67a53e61f6c6 | 4/7/2023 | BTC | 0.06694972 | Customer Withdrawal |
| 2a5c5d4-7ba6-4ee3-9737-a8ecda61242b | 4/19/2023 | BTC | 0.00763192 | Customer Withdrawal |
| 2a6066a0-313e-488b-be01-fe4169b9f8bc | 4/7/2023 | DOGE | 1,963.38424151 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | BSV | 26.26315043 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | UNI | 37.24332435 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | SAND | 554.05636591 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 2/9/2023 | BTTOLD | 116.64776500 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/10/2023 | SC | 894,496.80173239 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | SC | 9.90000000 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/10/2023 | SC | 999,999.90000000 | Customer Withdrawal |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | 4/8/2023 | SC | 0.00647594 | Customer Withdrawal |
| 2a6249f5-d53f-41cd-8637-bf0b17f35da34 | 4/2/1023 | CRO | 1,075.18851190 | Customer Withdrawal |
| 2a6249f5-d53f-41cd-8637-bf0b17f35da34 | 4/5/2023 | CELO | 2.38350644 | Customer Withdrawal |
| 2a62ab9b-37d8-4599-8a21-e6cc0a5031e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a62ab9b-37d8-4599-8a21-e6cc0a5031e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a62ab9b-37d8-4599-8a21-e6cc0a5031e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a62e74f-9ac1-4497-8300-2911f8f34564 | 3/31/2023 | ADA | 7,486.17391470 | Customer Withdrawal |
| 2a62e74f-9ac1-4497-8300-2911f8f34564 | 3/31/2023 | DOGE | 11,776.24795801 | Customer Withdrawal |
| 2a66e0bb-0b83-49a6-a735-bec1de9858e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a66e0bb-0b83-49a6-a735-bec1de9858e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a66e0bb-0b83-49a6-a735-bec1de9858e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a673f94-f052-4088-b493-51b1dc93cf7f | 4/15/2023 | NMR | 10.58651348 | Customer Withdrawal |
| 2a673f94-f052-4088-b493-51b1dc93cf7f | 4/1/2023 | ETH | 0.23379937 | Customer Withdrawal |
| 2a6931fa-febb-40d9-8879-00c7f86ea255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a6931fa-febb-40d9-8879-00c7f86ea255 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6931fa-febb-40d9-8879-00c7f86ea255 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a695043-063c-4120-3d84-8b1f4469f9e2 | 4/7/2023 | BTC | 0.0331107 | Customer Withdrawal |
| 2a69347-c797-4cbd-b349-8209ec209a5 | 4/11/2023 | USD | 42.53000000 | Customer Withdrawal |
| 2a6c9ccc-b727-4914-bf9f-33793265330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a6c9ccc-b727-4914-bf9f-33793265330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a6c9ccc-b727-4914-bf9f-33793265330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6eeb99-c30d-4352-8dd6-94f12e42079b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a6eeb99-c30d-4352-8dd6-94f12e42079b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6eeb99-c30d-4352-8dd6-94f12e42079b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a752a79-e552-4da4-9317-e531838562a0 | 4/11/2023 | XRP | 188.66582216 | Customer Withdrawal |
| 2a752a79-e552-4da4-9317-e531838562a0 | 4/11/2023 | XRP | 2.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a752a79-e552-4da4-9317-e531838562a0 | 4/13/2023 | USD | 197.96000000 | Customer Withdrawal |
| 2a76722c-2cfe-459c-99e9-14bf99775d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2a76722c-2cfe-459c-99e9-14bf99775d7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2a76722c-2cfe-459c-99e9-14bf99775d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2a768c01-df71-4537-b841-b378f859d3a2 | 4/19/2023 | ETH | 0.25210000 | Customer Withdrawal |
| 2a76c02a-486c-455fd-b7f6-c824749a1a00 | 4/14/2023 | POLY | 1,913.35673594 | Customer Withdrawal |
| 2a76c02a-486c-455fd-b7f6-c824749a1a00 | 4/20/2023 | XRP | 173.49511855 | Customer Withdrawal |
| 2a76c02a-486c-455fd-b7f6-c824749a1a00 | 4/20/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 2a76c02a-486c-455fd-b7f6-c824749a1a00 | 4/15/2023 | FLR | 28.01738494 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | IGNIS | 79.05284926 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/4/2023 | GLM | 1,974.00000000 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/23/2023 | XVG | 25,838.45932288 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | SC | 26,033.47914151 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | XLM | 629.95000000 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | VTC | 125.98253166 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | STORJ | 170.00000000 | Customer Withdrawal |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | 4/28/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 2a7a5ff4-8414-4974-93ef-afbf0b37225f | 4/5/2023 | SYS | 1.07317953 | Customer Withdrawal |
| 2a7a5ff4-8414-4974-93ef-afbf0b37225f | 4/5/2023 | DOGE | 802.97166210 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/8/2023 | ETH | 2.12728323 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/7/2023 | ADA | 2,738.03053051 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | ZRX | 2,987.00000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | GLM | 883.00000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | XLM | 3,399.95000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | LRC | 418.00000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | BAT | 2,186.00000000 | Customer Withdrawal |
| 2a7a83cb-1894-4b24-87bd-5928b0bbf1d5 | 4/3/2023 | BTC | 0.14387605 | Customer Withdrawal |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | 4/5/2023 | ETH | 0.54224949 | Customer Withdrawal |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | 4/5/2023 | XRP | 296.79309686 | Customer Withdrawal |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | 4/5/2023 | ADA | 1,798.20405556 | Customer Withdrawal |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | 4/5/2023 | BTC | 0.00993632 | Customer Withdrawal |
| 2a7e0ae9-8b7-44a3-96c0-0e87d872a072 | 4/8/2023 | DOGE | 17,517.45237548 | Customer Withdrawal |
| 2a7fe5b4-b7c8-4178-bf19-2472b59ccbd0 | 4/11/2023 | XRP | 80.29920328 | Customer Withdrawal |
| 2a7e6000-4330-4a23-b015-1defce7fa65b | 3/31/2023 | ETH | 0.57407733 | Customer Withdrawal |
| 2a7e6000-4330-4a23-b015-1defce7fa65b | 3/31/2023 | BTC | 0.02230669 | Customer Withdrawal |
| 2a809453-98f5-465c-ab51-7c00f433d8c8 | 4/3/2023 | BTC | 0.00210067 | Customer Withdrawal |
| 2a809453-98f5-465c-ab51-7c00f433d8c8 | 4/7/2023 | BTC | 0.02510067 | Customer Withdrawal |
| 2a809453-98f5-465c-ab51-7c00f433d8c8 | 4/7/2023 | BTC | 0.00133036 | Customer Withdrawal |
| 2a80fcdc-ad55-49d6-9f0c-935f1596092 | 4/3/2023 | XRP | 5,892.33977063 | Customer Withdrawal |
| 2a80fcdc-ad55-49d6-9f0c-935f1596092 | 4/5/2023 | MANA | 987.00000000 | Customer Withdrawal |
| 2a80fcdc-ad55-49d6-9f0c-935f1596092 | 4/5/2023 | ADA | 1,736.42589103 | Customer Withdrawal |
| 2a80fcdc-ad55-49d6-9f0c-935f1596092 | 4/5/2023 | XLM | 37.38128219 | Customer Withdrawal |
| 2a80fcdc-ad55-49d6-9f0c-935f1596092 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2a835b39-4540-4e35-aecb-f877ac3d9548 | 3/10/2023 | BTC | 0.00073465 | Customer Withdrawal |
| 2a835b39-4540-4e35-aecb-f877ac3d9548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a835b39-4540-4e35-aecb-f877ac3d9548 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a841a90-7d53-4230-b3a0-c04c4f1ba6ca | 4/19/2023 | RVN | 12,745.60383387 | Customer Withdrawal |
| 2a841a90-7d53-4230-b3a0-c04c4f1ba6ca | 4/19/2023 | ETH | 0.00620428 | Customer Withdrawal |
| 2a844dc5-8895fb-3cab0c-11745fe73470 | 4/25/2023 | ETH | 0.31310749 | Customer Withdrawal |
| 2a844dc5-8895fb-3cab0c-11745fe73470 | 4/25/2023 | BCH | 0.29900000 | Customer Withdrawal |
| 2a849a5c-329b0-4d33-a8ee-39669f05f00a | 4/6/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 2a849a5c-329b0-4d33-a8ee-39669f05f00a | 4/6/2023 | HBAR | 566.00000000 | Customer Withdrawal |
| 2a853286-2d5b-46b6-ac8e-81b77eff84fc6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a853286-2d5b-46b6-ac8e-81b77eff84fc6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a853286-2d5b-46b6-ac8e-81b77eff84fc6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a8560f7-40f9-4357-a624-105187a9c2da | 4/4/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2a8560f7-40f9-4357-a624-105187a9c2da | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a8560f7-40f9-4357-a624-105187a9c2da | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2a876f40-decc-49e3-849e-62027d0cc787 | 4/11/2023 | ETH | 0.02708199 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a8a9e28-0d12-4eb7-b9f5-09a5d99fb1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2a8a9e28-0d12-4eb7-b9f5-09a5d99fb1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2a8a9e28-0d12-4eb7-b9f5-09a5d99fb1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2a8ae7cd-06af-47eb-aaa3-fdaaef82cfd1 | 4/5/2023 | ADA | 566.20558932 | Customer Withdrawal |
| 2a8ae7cd-06af-47eb-aaa3-fdaaef82cfd1 | 4/5/2023 | XLM | 1,355.26080337 | Customer Withdrawal |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | 3/10/2023 | NEO | 977.00000000 | Customer Withdrawal |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | 4/25/2023 | XRP | 133,206.89518762 | Customer Withdrawal |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | 4/19/2023 | USDT | 236.02299469 | Customer Withdrawal |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | 4/25/2023 | FLR | 20,126.04893000 | Customer Withdrawal |
| 2a8cec73-4c29-4ccb3-8469-5c97c64d50f9 | 4/1/2023 | MATIC | 58.43251754 | Customer Withdrawal |
| 2a8cec73-4c29-4ccb3-8469-5c97c64d50f9 | 4/1/2023 | XRP | 395.74971705 | Customer Withdrawal |
| 2a8cec73-4c29-4ccb3-8469-5c97c64d50f9 | 4/1/2023 | DOGE | 1,067.50000000 | Customer Withdrawal |
| 2a8fcd13-603b-4508-b631-9a2054cf5f73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a8fcd13-603b-4508-b631-9a2054cf5f73 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a8fcd13-603b-4508-b631-9a2054cf5f73 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a90bd5c-d453-4f4d-a2d2-bdca36606001 | 4/19/2023 | XRP | 985.00000000 | Customer Withdrawal |
| 2a90bd5c-d453-4f4d-a2d2-bdca36606001 | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2a90bd5c-d453-4f4d-a2d2-bdca36606001 | 4/19/2023 | ADA | 134.27945189 | Customer Withdrawal |
| 2a90bd5c-d453-4f4d-a2d2-bdca36606001 | 4/19/2023 | FLR | 150.00500000 | Customer Withdrawal |
| 2a912d57-0f6c-43c5-9232-15aec4147328 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a912d57-0f6c-43c5-9232-15aec4147328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a912d57-0f6c-43c5-9232-15aec4147328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 2/15/2023 | LTC | 53.99000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | LTC | 25.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ETH | 4.21953190 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 3/15/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ADA | 250.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ADA | 8,748.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ZRX | 4,354.00001025 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ZRX | 178.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/7/2023 | ZRX | 86.99988975 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | USDT | 23.90000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 3/15/2023 | USDT | 33.96774723 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 3/15/2023 | RVN | 194.78910930 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/5/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 2a9303f2-39a9-4ea0-a3f8-ca2ecbdf7f84 | 4/3/2023 | ENJ | 477.00000000 | Customer Withdrawal |
| 2a932fe-eab0-461f9-86f2-e419f912ace | 3/10/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 2a932fe-eab0-461f9-86f2-e419f912ace | 4/10/2023 | NEO | 189.94342176 | Customer Withdrawal |
| 2a966de5-8c0f-4681-b701-c7c36642e0ed | 4/15/2023 | DOGE | 1,123.70724090 | Customer Withdrawal |
| 2a966de0-4bd3-444b-b751-4c2aec88ced3 | 4/3/2023 | DOGE | 4,999.69990008 | Customer Withdrawal |
| 2a96ac06-5903-4c8e-bb13-d96dbaa16b740 | 4/9/2023 | BTTOLD | 2,775.72392900 | Customer Withdrawal |
| 2a9706b0-1600-4ba3-baad-012d4781caae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a9706b0-1600-4ba3-baad-012d4781caae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9706b0-1600-4ba3-baad-012d4781caae | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a9818ac-57d8-49d4-b6db-8a3a761e60b6 | 4/8/2023 | BTC | 0.00232250 | Customer Withdrawal |
| 2a9818ac-57d8-49d4-b6db-8a3a761e60b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/7/2023 | XRP | 4.58997509 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/7/2023 | XRP | 11.76000000 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/2/2023 | HBAR | 233.70133344 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/2/2023 | USDT | 92.00000000 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/18/2023 | USDT | 120.03723001 | Customer Withdrawal |
| 2a98362-331c-4d41-bdd8-0157d752e8fb | 4/5/2023 | MATIC | 80.87851684 | Customer Withdrawal |
| 2a98443-ee0b-4786-9dfb-34a0a18d9bd8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a98443-ee0b-4786-9dfb-34a0a18d9bd8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a98443-ee0b-4786-9dfb-34a0a18d9bd8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a9905d-5455-4840-90be-b8150b35f55f | 4/20/2023 | ETH | 0.19607608 | Customer Withdrawal |
| 2a9905d-5455-4840-90be-b8150b35f55f | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2a9905d-5455-4840-90be-b8150b35f55f | 4/6/2023 | BTC | 0.49855608 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a9a6461-0815-44bb-af34-877a630aae67 | 4/13/2023 | ADA | 556.64641992 | Customer Withdrawal |
| 2a9a6461-0815-44bb-af34-877a630aae67 | 4/13/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 2a9a6461-0815-44bb-af34-877a630aae67 | 4/13/2023 | DGB | 1,699.80000000 | Customer Withdrawal |
| 2a9a6461-0815-44bb-af34-877a630aae67 | 4/13/2023 | DGB | 19,784.40671515 | Customer Withdrawal |
| 2a9a6461-0815-44bb-af34-877a630aae67 | 4/13/2023 | DGB | 10,000.35497078 | Customer Withdrawal |
| 2a9c3317-3f1-4efd-bdd8-878f611adfc5 | 4/14/2023 | ETH | 0.03110991 | Customer Withdrawal |
| 2a9c3317-3f1-4efd-bdd8-878f611adfc5 | 4/3/2023 | WAXP | 70.81012302 | Customer Withdrawal |
| 2a9c3317-3f1-4efd-bdd8-878f611adfc5 | 4/20/2023 | HBAR | 149.00000000 | Customer Withdrawal |
| 2a9c3317-3f1-4efd-bdd8-878f611adfc5 | 4/17/2023 | BTC | 0.01348018 | Customer Withdrawal |
| 2a9c9d04-ae08-430f-9df8-4c90714d5b68 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9c9d04-ae08-430f-9df8-4c90714d5b68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a9c9d04-ae08-430f-9df8-4c90714d5b68 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a9ceb1-c52e-4c51-a886-778513760a4b | 4/19/2023 | ETH | 0.06133245 | Customer Withdrawal |
| 2a9ceb1-c52e-4c51-a886-778513760a4b | 4/7/2023 | BTC | 0.01901792 | Customer Withdrawal |
| 2a9dab29-cd5f-4516-8040-9db98df72ee30 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a9f4b7c-30d6-480d-9088-ce4f9f48ch09 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a9f4b7c-30d6-480d-9088-ce4f9f48ch09 | 4/7/2023 | ADA | 13.89208030 | Customer Withdrawal |
| 2aa0703e-7a0b-4bd7-abb4-700154bce5a4 | 4/13/2023 | DOGE | 15,862.37909433 | Customer Withdrawal |
| 2aa0703e-7a0b-4bd7-abb4-700154bce5a4 | 4/13/2023 | BTC | 0.04100000 | Customer Withdrawal |
| 2aa1f7fb-f0c1-447a-bf2b-9b0503808 | 4/7/2023 | XVG | 99,995.07905011 | Customer Withdrawal |
| 2aa1f7fb-f0c1-447a-bf2b-9b0503808 | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa2266d-be80-4ae0-bff6-ba9d76a06910 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa2266d-be80-4ae0-bff6-ba9d76a06910 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa2266d-be80-4ae0-bff6-ba9d76a06910 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa27b6e-5a6a-4d94-8c39-bbe03ea25591 | 4/7/2023 | ADA | 173.44444000 | Customer Withdrawal |
| 2aa27b6e-5a6a-4d94-8c39-bbe03ea25591 | 4/5/2023 | XLM | 1,900.00000000 | Customer Withdrawal |
| 2aa38d20-5457-4e47-b4b8-e1eb82bef5ae | 4/7/2023 | MATIC | 188.39062300 | Customer Withdrawal |
| 2aa3b0d-5a22-4d82-ae9e-81b77eff848c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa3b0d-5a22-4d82-ae9e-81b77eff848c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa3b0d-5a22-4d82-ae9e-81b77eff848c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 4/19/2023 | SC | 18,399.90000000 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 4/4/2023 | TRX | 4,707.00000000 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 4/7/2023 | TRX | 10,063.04835110 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa427a0-5e27-4cd5-8c36-c5fcecd7a7b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa49b0c-7c7f-4e3a-bc73-478b5a05a73 | 4/3/2023 | BTC | 0.00073465 | Customer Withdrawal |
| 2aa49b0c-7c7f-4e3a-bc73-478b5a05a73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa49b0c-7c7f-4e3a-bc73-478b5a05a73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa6cf0-db1c-4b23-9f2e-2ee8ec9f2c62 | 4/4/2023 | ADA | 3.28110000 | Customer Withdrawal |
| 2aa6cf0-db1c-4b23-9f2e-2ee8ec9f2c62 | 4/4/2023 | FLR | 10,063.06854000 | Customer Withdrawal |
| 2aa7ecd-f4f2-4d7b-9abd-0107409be1f1 | 4/5/2023 | ETH | 2.17511312 | Customer Withdrawal |
| 2aa7ecd-f4f2-4d7b-9abd-0107409be1f1 | 3/10/2023 | BTC | 0.00073465 | Customer Withdrawal |
| 2aab1493-cf1e-4c1e-ad8c-bb8de70e6d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aab1493-cf1e-4c1e-ad8c-bb8de70e6d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aab1493-cf1e-4c1e-ad8c-bb8de70e6d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aab4a20-c0d5-4e64-bb52-5e57b6b8f6a6 | 4/13/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 2aab4a20-c0d5-4e64-bb52-5e57b6b8f6a6 | 4/13/2023 | DGB | 53.00000000 | Customer Withdrawal |
| 2aab4a20-c0d5-4e64-bb52-5e57b6b8f6a6 | 4/25/2023 | USD | 266.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ab28888-9271-4ed0-ab49-147a2a337b13 | 2/18/2023 | USDT | 991.15594391 | Customer Withdrawal |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | 4/15/2023 | LTC | 2.92143397 | Customer Withdrawal |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | 4/15/2023 | ADA | 407.52526183 | Customer Withdrawal |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | 4/15/2023 | BTC | 0.01359041 | Customer Withdrawal |
| 2ab34f99-7c3d-4656-b1db-4432e70d14af | 4/1/2023 | ETH | 0.21536056 | Customer Withdrawal |
| 2ab3cbb2-1bf2-4603-9745-0ffeafadcf5c | 4/8/2023 | ETH | 2.66644331 | Customer Withdrawal |
| 2ab3cbb2-1bf2-4603-9745-0ffeafadcf5c | 4/14/2023 | BTC | 0.00984110 | Customer Withdrawal |
| 2ab3cbb2-1bf2-4603-9745-0ffeafadcf5c | 4/14/2023 | BTC | 0.00821100 | Customer Withdrawal |
| 2ab3cbb2-1bf2-4603-9745-0ffeafadcf5c | 4/8/2023 | BTC | 0.00965300 | Customer Withdrawal |
| 2ab5f6e0-770e-4822-a336-4ffb81c87ba7 | 4/11/2023 | POLY | 420.00000000 | Customer Withdrawal |
| 2ab5f6e0-770e-4822-a336-4ffb81c87ba7 | 4/12/2023 | EXP | 25.83057971 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | ETC | 10.84087269 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | NMR | 24.65000000 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | POWR | 267.00000000 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | BNT | 40.97386490 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | OMG | 22.63874658 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | ZRX | 379.00000000 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | GLM | 1,071.76136364 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | XLM | 2,009.41139582 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | ENJ | 984.00000000 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | STORJ | 527.64625217 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | BAT | 1,435.57372611 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/3/2023 | BTC | 0.01910712 | Customer Withdrawal |
| 2ab62ab5-84ea-4ef2-974a-607275acf98f | 4/6/2023 | USD | 10.78000000 | Customer Withdrawal |
| 2ab6b549-bdd6-42bb-a237-76bd54b60b1df | 4/10/2023 | SOLVE | 3,491.41283885 | Customer Withdrawal |
| 2ab748a8-fab5-4bc1-881e-66a7edf52041 | 4/6/2023 | USD | 708.37000000 | Customer Withdrawal |
| 2ab7b361-10114704-9c3e-ae30ce982167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab7b361-10114704-9c3e-ae30ce982167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab7b361-10114704-9c3e-ae30ce982167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2abb0c36-9c7b-48e0-bf39-4b23159ae26b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2abb0c36-9c7b-48e0-bf39-4b23159ae26b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2abb0c36-9c7b-48e0-bf39-4b23159ae26b | 3/10/2023 | DOGE | 70.91022400 | Customer Withdrawal |
| 2abc4d3c-5032-40cb-b1a0-962f50876c78 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 2abc4d3c-5032-40cb-b1a0-962f50876c78 | 2/10/2023 | BTC | 2.36325700 | Customer Withdrawal |
| 2abc4d3c-5032-40cb-b1a0-962f50876c78 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 2abcbbbe-5ba8-4401-a414-cc5a23920a4 | 4/10/2023 | BTC | 0.00017621 | Customer Withdrawal |
| 2abcbbbe-5ba8-4401-a414-cc5a23920a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2abe2557-27a3-4448-b436-b9f736e41e8e | 4/7/2023 | ALGO | 480.41684391 | Customer Withdrawal |
| 2abef9a7-84a2-4894-89aa-1ddcbb81a560 | 4/6/2023 | USD | 1,298.05000000 | Customer Withdrawal |
| 2abef9a7-84a2-4894-89aa-1ddcbb81a560 | 4/6/2023 | USD | 3,404.75000000 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | DCR | 0.65755227 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | ADA | 128.75677657 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | DGB | 199.60000000 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | DOGE | 334.75531915 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | XLM | 494.81926032 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | STEEM | 8.99000000 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | PPC | 6.65134831 | Customer Withdrawal |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | 4/22/2023 | VTC | 2.29438515 | Customer Withdrawal |
| 2ac21421-7e2e-4d17-81e9-045b14947d67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ac21421-7e2e-4d17-81e9-045b14947d67 | 3/10/2023 | XRP | 3.36886482 | Customer Withdrawal |
| 2ac21421-7e2e-4d17-81e9-045b14947d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ac21421-7e2e-4d17-81e9-045b14947d67 | 3/10/2023 | BTC | 0.00017151 | Customer Withdrawal |
| 2ac2f38c-1878-4b72-bd10-7256c8fdfd55 | 2/10/2023 | LSK | 1.68032906 | Customer Withdrawal |
| 2ac2f38c-1878-4b72-bd10-7256c8fdfd55 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2ac2f38c-1878-4b72-bd10-7256c8fdfd55 | 2/10/2023 | XMR | 0.01924763 | Customer Withdrawal |
| 2ac2f38c-1878-4b72-bd10-7256c8fdfd55 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2ac2f38c-1878-4b72-bd10-7256c8fdfd55 | 2/10/2023 | ETHW | 0.00000350 | Customer Withdrawal |
| 2ac30eff-e6f4-44d3-b023-7abcd81463e83 | 4/4/2023 | USD | 24.64000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ac39a3a-d951-4c7a-8887-1ae9e6de4907 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ac39a3a-d951-4c7a-8887-1ae9e6de4907 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ac39a3a-d951-4c7a-8887-1ae9e6de4907 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ac4a08b-57f5-4209-9fbe-f93810ee8d79 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ac4a08b-57f5-4209-9fbe-f93810ee8d79 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ac4a08b-57f5-4209-9fbe-f93810ee8d79 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ac4e9ca-1f97-4da6-aab6-f100e5ee5c57 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ac4e9ca-1f97-4da6-aab6-f100e5ee5c57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ac4e9ca-1f97-4da6-aab6-f100e5ee5c57 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ac4f4b9-a47e-4d5a-9619-3858e90148de | 4/3/2023 | TRX | 466.56708082 | Customer Withdrawal |
| 2ac4f4b9-a47e-4d5a-9619-3858e90148de | 4/4/2023 | USD | 72.50000000 | Customer Withdrawal |
| 2ac5360b-a2c5-4464-9679-f1430112505f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ac5360b-a2c5-4464-9679-f1430112505f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ac5360b-a2c5-4464-9679-f1430112505f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ac5f296-cfa1-490c-a0ae-2c6a2902b607 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ac5f296-cfa1-490c-a0ae-2c6a2902b607 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ac5f296-cfa1-490c-a0ae-2c6a2902b607 | 4/10/2023 | ADA | 4.41181293 | Customer Withdrawal |
| 2ac5f296-cfa1-490c-a0ae-2c6a2902b607 | 4/10/2023 | XLM | 32.59340520 | Customer Withdrawal |
| 2ac6a247-71ea-4377-b23d-becba09a6633 | 4/18/2023 | DGB | 10,296.52895588 | Customer Withdrawal |
| 2ac6a247-71ea-4377-b23d-becba09a6633 | 4/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 2ac78c24-9df0-43d6-bad4-a465a4b1f587 | 4/26/2023 | ADA | 6.91348000 | Customer Withdrawal |
| 2ac78c24-9df0-43d6-bad4-a465a4b1f587 | 4/26/2023 | FLR | 82.11366573 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/7/2023 | DOT | 139.16848357 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/4/2023 | MATIC | 3,599.94985850 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/7/2023 | ATOM | 59.99600000 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/7/2023 | ADA | 1,532.60582842 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/4/2023 | RVN | 3,717.70788896 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/6/2023 | SUSHI | 345.92775180 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/5/2023 | DGB | 12,494.45191049 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/4/2023 | XTZ | 292.65084443 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/10/2023 | USD | 9.11000000 | Customer Withdrawal |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | 4/7/2023 | GALA | 6,235.21137872 | Customer Withdrawal |
| 2ac9b676-2b64-4e76-8970-41ab38d375aa | 4/20/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 2ac9b676-2b64-4e76-8970-41ab38d375aa | 4/20/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 2ac9b676-2b64-4e76-8970-41ab38d375aa | 4/20/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 2ac9b676-2b64-4e76-8970-41ab38d375aa | 4/20/2023 | RVN | 6,999.00000000 | Customer Withdrawal |
| 2ac9b676-2b64-4e76-8970-41ab38d375aa | 4/20/2023 | RVN | 522.00000000 | Customer Withdrawal |
| 2acb9cb8-044e-4745-9569-4b2996d00ce | 4/5/2023 | HBAR | 7,500.81865606 | Customer Withdrawal |
| 2acc1d4b-ecc8-4eb5-8c3a-4266e631c064 | 4/12/2023 | ADA | 16,067.04938357 | Customer Withdrawal |
| 2acc1d4b-ecc8-4eb5-8c3a-4266e631c064 | 4/12/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | BTC | 0.39685623 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | BSV | 67.34580034 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | NEO | 84.00000000 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | BCH | 7.04534641 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | SC | 29,193.59041298 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/13/2023 | USDT | 332.23064438 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | XLM | 5,123.84218950 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 2/19/2023 | XLM | 18,298.74208675 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 2/12/2023 | XLM | 4,573.80753522 | Customer Withdrawal |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | 4/12/2023 | TRX | 163,516.99322938 | Customer Withdrawal |
| 2ace74af-c371-40c3-851c-b0f677cc54b7 | 4/3/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 2ace74af-c371-40c3-851c-b0f677cc54b7 | 4/3/2023 | ETH | 0.04700000 | Customer Withdrawal |
| 2ace74af-c371-40c3-851c-b0f677cc54b7 | 4/3/2023 | BTC | 0.03734199 | Customer Withdrawal |
| 2ace74af-c371-40c3-851c-b0f677cc54b7 | 4/4/2023 | BTC | 0.03500000 | Customer Withdrawal |
| 2ace74af-c371-40c3-851c-b0f677cc54b7 | 4/7/2023 | USD | 2,494.44000000 | Customer Withdrawal |
| 2acf0c60-199b-471a-885a-49541e0cf31e | 4/1/2023 | BSV | 134.14295912 | Customer Withdrawal |
| 2adb6d90-75d7-4471-8eda-e6ab5fe11461 | 4/1/2023 | DOGE | 10,607.43000000 | Customer Withdrawal |
| 2adb6d90-75d7-4471-8eda-e6ab5fe11461 | 4/2/2023 | ETC | 4.83251580 | Customer Withdrawal |
| 2adb6d90-75d7-4471-8eda-e6ab5fe11461 | 4/3/2023 | ADA | 3,408.68000000 | Customer Withdrawal |
| 2adb6d90-75d7-4471-8eda-e6ab5fe11461 | 4/2/2023 | DOGE | 3,959.69922992 | Customer Withdrawal |
| 2adb6d90-75d7-4471-8eda-e6ab5fe11461 | 4/2/2023 | XLM | 467.41104379 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ad6bd90-75d7-4471-8eda-e6ab5fe11461 | 4/2/2023 | TRX | 1,797.60000000 | Customer Withdrawal |
| 2ad6fbbf-f4d6-483a-9f8e-6be36e7ccb5b | 4/14/2023 | ETH | 0.16215910 | Customer Withdrawal |
| 2ad90ab7-af1b-4806-a9a5-85524cd4460 | 4/3/2023 | ADA | 11,995.59071578 | Customer Withdrawal |
| 2ad90ab7-af1b-4806-a9a5-85524cd4460 | 4/3/2023 | BTC | 0.09674209 | Customer Withdrawal |
| 2ad953d6-ebf5-4a81-87f8-ef65a16211a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ad953d6-ebf5-4a81-87f8-ef65a16211a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad953d6-ebf5-4a81-87f8-ef65a16211a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ad96691-ca88-4658-83cf-ec7be7c1548e | 4/6/2023 | USD | 49.18000000 | Customer Withdrawal |
| 2ad96691-ca88-4658-83cf-ec7be7c1548e | 4/6/2023 | USD | 3,635.51000000 | Customer Withdrawal |
| 2adaac0a-8576-43ef-a043-4a8ba69b63fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2adaac0a-8576-43ef-a043-4a8ba69b63fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2adaac0a-8576-43ef-a043-4a8ba69b63fe | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2adae894-6e35-4363-a280-ed904159f2747 | 4/12/2023 | USD | 647.57000000 | Customer Withdrawal |
| 2ade2fe6-9656-4a80-9680-9579e0903b58 | 4/18/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 2ade2fe6-9656-4a80-9680-9579e0903b58 | 4/18/2023 | ETC | 0.19108447 | Customer Withdrawal |
| 2adecc6b-88d0-4c0c-b0db-f22f2f3bda16 | 2/10/2023 | ETC | 0.27132937 | Customer Withdrawal |
| 2adecc6b-88d0-4c0c-b0db-f22f2f3bda16 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2adecc6b-88d0-4c0c-b0db-f22f2f3bda16 | 3/10/2023 | ETC | 0.27695010 | Customer Withdrawal |
| 2adf1a1e-12fb-4ab3-bef8-0138db00bd30 | 4/15/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 2adf1a1e-12fb-4ab3-bef8-0138db00bd30 | 4/15/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 2adf1a1e-12fb-4ab3-bef8-0138db00bd30 | 4/15/2023 | BTC | 0.03057253 | Customer Withdrawal |
| 2adf1a1e-12fb-4ab3-bef8-0138db00bd30 | 4/15/2023 | USD | 999.00000000 | Customer Withdrawal |
| 2ae0d84c-35d6-4bb9-b7b0-79ce2b3e9d71 | 4/7/2023 | SYS | 3,635.51000000 | Customer Withdrawal |
| 2ae20d24-5758-4fd8-b7c8-7a4a4632ce25a | 4/7/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 2ae4ff62-1760-43ab-a0c8-18b7c6e6da84 | 4/18/2023 | DOGE | 153.00000000 | Customer Withdrawal |
| 2ae6f8c5-6e06-4e09-9579-bc0d35fa30581 | 4/18/2023 | BTC | 0.19109447 | Customer Withdrawal |
| 2aeccbb4-b2cb-4c1e-b0f3-e08b0c5fb35b | 4/10/2023 | USDT | 0.19170500 | Customer Withdrawal |
| 2aeccc6b-88b0-4c0c-b0db-f22f2bda16 | 4/10/2023 | ETC | 2.24804367 | Customer Withdrawal |
| 2aeccc6b-88b0-4c0c-b0db-f22f2bda16 | 3/10/2023 | ETC | 0.27695010 | Customer Withdrawal |
| 2aedf1a1e-12fb-4ab3-bef8-0138db00bd30 | 4/15/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 2aeb95ce-4d3f-42e1-91d3-e1ed34c85d49 | 4/7/2023 | SYS | 2,886.83000000 | Customer Withdrawal |
| 2aee151-1598-41f8-a213-e72e93085f94 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2aee151-1598-41f8-a213-e93d5e15209 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2aee151-1598-41f8-a213-e93d5e15209 | 3/10/2023 | KMD | 21.04082364 | Customer Withdrawal |
| 2aec712d-ed11-49e0-8502-f6eb14cdca3d | 4/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 2aec712d-ed11-49e0-8502-f6eb14cdca3d | 2/10/2023 | KMD | 19.12561000 | Customer Withdrawal |
| 2aedbacd-f3bb-4adb-8210-7869c434d22f | 4/4/2023 | SC | 4,951.74318354 | Customer Withdrawal |
| 2aee1d77-5e6f-4837-85a8-03d55994e2ef | 4/28/2023 | QTUM | 3.91696682 | Customer Withdrawal |
| 2aee1d77-5e6f-4837-85a8-03d55994e4cf | 4/29/2023 | NEO | 1.47000000 | Customer Withdrawal |
| 2aee1d77-5e6f-4837-85a8-03d55994e4cf | 4/28/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 2aee1d77-5e6f-4837-85a8-03d55994e2ef | 4/28/2023 | NMD | 27.37150000 | Customer Withdrawal |
| 2aee1d77-5e6f-4837-85a8-03d55994e4cf | 4/28/2023 | NXS | 748.56820962 | Customer Withdrawal |
| 2aee155-0769-4d8d-80d3-4f10b30a58 | 4/28/2023 | FIRO | 80.94880322 | Customer Withdrawal |
| 2aefe3f-28c5-4974-9697-d7c35dadec2b | 3/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 2aefe3f-28c5-4974-9697-d7c35dadec2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aefe3f-28c5-4974-9697-d7c35dadec2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aeff1ad-1d01-4ba3-b330-f6efcc50c6ce | 4/4/2023 | BTC | 0.13570000 | Customer Withdrawal |
| 2aeff1ad-1d01-4ba3-b330-f6efcc50c6ce | 2/4/2023 | BTC | 6.64803500 | Customer Withdrawal |
| 2aeff1ad-1d01-4ba3-b330-f6efcc50c6ce | 4/4/2023 | BTC | 19.80000000 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | NEO | 4.20000000 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | QTUM | 144.93195070 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | LRC | 0.64690546 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | XZC | 80.00000000 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | ADA | 4,494.00000000 | Customer Withdrawal |
| 2af051f7-2ccc-42ec-90cc-c504d342d337 | 4/28/2023 | BTC | 2,499.55000000 | Customer Withdrawal |
| 2af8e3f0-9036-40a5-b45b-470844b49373 | 4/22/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 2af8e3f0-9036-40a5-b45b-470844b49373 | 4/22/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 2af8e3f0-9036-40a5-b45b-470844b49373 | 4/22/2023 | VTC | 9,584.40791589 | Customer Withdrawal |
| 2af8e3f0-9036-40a5-b45b-470844b49373 | 4/12/2023 | XLM | 70.09700000 | Customer Withdrawal |
| 2af11dea-9d9d-4818-81c1-28d437b1d45a | 4/3/2023 | XLM | 5,000.00700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2af11dea-9d9d-4818-81c1-28d437b1d45a | 4/21/2023 | LRC | 7,920.68800000 | Customer Withdrawal |
| 2af2c77b-9882-4c8f-8a07-2de2f1dcc284 | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af2c77b-9882-4c8f-8a07-2de2f1dcc284 | 2/21/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af2c77b-9882-4c8f-8a07-2de2f1dcc284 | 3/21/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2af2ea82-f79a-44b2-b163-2f685531cf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af2ea82-f79a-44b2-b163-2f685531cf7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af2ea82-f79a-44b2-b163-2f685531cf7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2af38b53-8549-4008-b1ce-a342304f9562 | 4/24/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 2af38b53-8549-4008-b1ce-a342304f9562 | 4/24/2023 | XRP | 2,762.72767939 | Customer Withdrawal |
| 2af38b53-8549-4008-b1ce-a342304f9562 | 4/24/2023 | XLM | 1,053.49808632 | Customer Withdrawal |
| 2af38b53-8549-4008-b1ce-a342304f9562 | 4/24/2023 | BTC | 0.00292013 | Customer Withdrawal |
| 2af45e81-0a33-4c02-a071-8bb0255b0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af45e81-0a33-4c02-a071-8bb0255b0de | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2af6b004-2df5-4406-a4f6-68d46cdca86f | 4/30/2023 | XRP | 4,382.22476762 | Customer Withdrawal |
| 2af6b004-2df5-4406-a4f6-68d46cdca86f | 4/30/2023 | BTC | 0.50564545 | Customer Withdrawal |
| 2af7703a-5fe5-4da0-b6d2-d9dcd64236f | 4/5/2023 | ADA | 2.71800000 | Customer Withdrawal |
| 2af7703a-5fe5-4da0-b6d2-d9dcd64236f | 4/5/2023 | ADA | 7,086.00000000 | Customer Withdrawal |
| 2af7703a-5fe5-4da0-b6d2-d9dcd64236f | 4/5/2023 | XLM | 11,500.00000000 | Customer Withdrawal |
| 2af7703a-5fe5-4da0-b6d2-d9dcd64236f | 4/5/2023 | USDT | 45.31000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | GRS | 1.49000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | DOGE | 88.00000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | WAXP | 112.23688000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | EOS | 123.00000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | MANA | 36.00000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | KSM | 2.92000000 | Customer Withdrawal |
| 2af8aa5-5b6c-4d84-b4b0-2f99b8a2b55 | 4/1/2023 | ETH | 0.00092813 | Customer Withdrawal |
| 2af9d48e-0df1-4bd8-af72-1e91f0dab4af | 4/25/2023 | ETH | 0.00283983 | Customer Withdrawal |
| 2af9d48e-0df1-4bd8-af72-1e91f0dab4af | 4/25/2023 | XLM | 8.20000000 | Customer Withdrawal |
| 2af9d48e-0df1-4bd8-af72-1e91f0dab4af | 4/25/2023 | BTC | 0.00051420 | Customer Withdrawal |
| 2afac67b-0f41-4b80-9e5a-18636af445e8 | 4/25/2023 | NANO | 472.13832000 | Customer Withdrawal |
| 2afb453c-e08c-4e06-a3bd-0d4ecc9e8a45 | 4/28/2023 | ETH | 123.00000016 | Customer Withdrawal |
| 2afb453c-e08c-4e06-a3bd-0d4ecc9e8a45 | 4/28/2023 | HNS | 20.00000000 | Customer Withdrawal |
| 2afcdc11-ef04-4fb8-a29e-c3db00e0c3e | 4/29/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 2afd9c6f-0f48-472a-b0e0-01de8ba5ac8 | 4/27/2023 | NEO | 1.67728729 | Customer Withdrawal |
| 2afe0617-474e-4343-8238-b11c9c9ad49 | 4/27/2023 | XRP | 101.22400000 | Customer Withdrawal |
| 2afe0617-474e-4343-8238-b11c9c9ad49 | 4/30/2023 | ETH | 0.95190000 | Customer Withdrawal |
| 2afe0617-474e-4343-8238-b11c9c9ad49 | 4/13/2023 | NANO | 4.05000000 | Customer Withdrawal |
| 2afe0617-474e-4343-8238-b11c9c9ad49 | 4/13/2023 | XLM | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2afe9617-4794-4203-bd2a-d82f9095eb95 | 4/3/2023 | USDT | 40,965.89960087 | Customer Withdrawal |
| 2afe9617-4794-4203-bd2a-d82f9095eb95 | 4/4/2023 | SOL | 0.49000000 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/12/2023 | ADX | 350.00000000 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/11/2023 | WAVES | 93.99900000 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/11/2023 | ETH | 0.46209716 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/12/2023 | ETH | 0.05029361 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/11/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/11/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 2b02e208-9e4d-4ef5-8dd1-f8b15d5a1ce | 4/11/2023 | OMG | 24.00000000 | Customer Withdrawal |
| 2b03f48f-1aac-492b-a186-ef1c5055a67d | 3/31/2023 | ETC | 1.52739834 | Customer Withdrawal |
| 2b03f48f-1aac-492b-a186-ef1c5055a67d | 3/31/2023 | LTC | 0.03862468 | Customer Withdrawal |
| 2b04b158-e680-405e-bd48-1030552a1198 | 4/10/2023 | BTC | 0.00225562 | Customer Withdrawal |
| 2b064131-7fida-427f-92b4-29071b35c93e | 4/22/2023 | BSV | 25.70600000 | Customer Withdrawal |
| 2b064131-7fida-427f-92b4-29071b35c93e | 4/22/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 2b06aa65-cb75-479e-8ca7-0b640ae00d7a | 4/25/2023 | ANT | 7.50000000 | Customer Withdrawal |
| 2b07f261-94df-45f6-a409-69738e0ce17a | 4/1/2023 | ADA | 4,245.34229219 | Customer Withdrawal |
| 2b07f261-94df-45f6-a409-69738e0ce17a | 4/1/2023 | ADA | 9,959.08000000 | Customer Withdrawal |
| 2b07f261-94df-45f6-a409-69738e0ce17a | 4/1/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 2b09d09a-1397-4f14-8b45-8487f6a42ae | 4/3/2023 | DOGE | 576.09896354 | Customer Withdrawal |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | 4/8/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | 4/8/2023 | DGB | 19,631.01745645 | Customer Withdrawal |
| 2b0c3ab9-6661-41b2-9452-dfd75ea45356 | 4/12/2023 | RVN | 7,050.44803065 | Customer Withdrawal |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | 4/12/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 2b0f658f-b1e8-437d-8900-c9127f65d1ac8 | 4/14/2023 | USDC | 6,180.30480335 | Customer Withdrawal |
| 2b0f658f-b1e8-437d-8900-c9127f65d1ac8 | 4/14/2023 | USDC | 2,049.64338497 | Customer Withdrawal |
| 2b10973b-3b7c-4117-9e63-8110e4de9fa1 | 3/12/2023 | TRX | 192.60000000 | Customer Withdrawal |
| 2b10973b-3b7c-4117-9e63-8110e4de9fa1 | 3/14/2023 | USD | 205.00000000 | Customer Withdrawal |
| 2b11bf6c-43e4-461d-9fe7-f39814dae925 | 4/1/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 2b11bf6c-43e4-461d-9fe7-f39814dae925 | 4/1/2023 | LSK | 93.48240276 | Customer Withdrawal |
| 2b11bf6c-43e4-461d-9fe7-f39814dae925 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2b11bf6c-43e4-461d-9fe7-f39814dae925 | 4/1/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 2b11bf6c-43e4-461d-9fe7-f39814dae925 | 4/1/2023 | BTC | 0.00258533 | Customer Withdrawal |
| 2b12d761-a25e-433f-a3ff-3773eaef6d73 | 3/31/2023 | USDT | 187.36157120 | Customer Withdrawal |
| 2b12d761-a25e-433f-a3ff-3773eaef6d73 | 3/31/2023 | XVG | 196,551.36729247 | Customer Withdrawal |
| 2b13bea6-a99a-46b8-9154-b0498c1bfcda | 4/7/2023 | ADA | 1,239.00000000 | Customer Withdrawal |
| 2b1962b8-86b8-40cb-b9eb-00bf05ef08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b1962b8-86b8-40cb-b9eb-00bf05ef08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b1962b8-86b8-40cb-b9eb-00bf05ef08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b1a423b-d9d9-412a-9f01-0528485d945 | 4/28/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 2b1a423b-d9d9-412a-9f01-0528485d945 | 4/28/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 2b1a423b-d9d9-412a-9f01-0528485d945 | 3/12/2023 | BTC | 0.41802046 | Customer Withdrawal |
| 2b1a423b-d9d9-412a-9f01-0528485d945 | 4/28/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | ADA | 235.41934688 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/30/2023 | PIVX | 123.09027407 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/30/2023 | STRAX | 9.99000000 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/30/2023 | ADA | 1,164.04482736 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | ARK | 95.63532826 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | XLM | 400.40092272 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | KMD | 55.69463344 | Customer Withdrawal |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | 4/29/2023 | BTC | 0.00431482 | Customer Withdrawal |
| 2b1e598f-t9ec-4d3e-871d-4ec226a0aa71 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b1e598f-t9ec-4d3e-871d-4ec226a0aa71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b1e598f-t9ec-4d3e-871d-4ec226a0aa71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b200b35-c94a-48be-9244-bfc00abbe191 | 4/6/2023 | STRAX | 568.97000000 | Customer Withdrawal |
| 2b200b35-c94a-48be-9244-bfc00ab5e191 | 4/5/2023 | STRAX | 4.99000000 | Customer Withdrawal |
| 2b200b35-c94a-48be-9244-bfc00ab5e191 | 4/6/2023 | DGB | 1,111.01453149 | Customer Withdrawal |
| 2b215d20-c747-4d73-bce7-d94d0396116d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b215d20-c747-4d73-bce7-d94d0396116d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b215d20-c747-4d73-bce7-d94d0396116d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | 4/14/2023 | LTC | 0.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | 4/13/2023 | USDT | 50.02276893 | Customer Withdrawal |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | 3/14/2023 | USDT | 4,926.31862941 | Customer Withdrawal |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | 4/13/2023 | XLM | 112.75000000 | Customer Withdrawal |
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | 4/7/2023 | USD | 4,982.07000000 | Customer Withdrawal |
| 2b25afe0-cd45-4f37-ad79-4d8170daaed2 | 2/17/2023 | HBAR | 6,792.00000000 | Customer Withdrawal |
| 2b282852-51cc-4c3f-8ce6-9314e6ec18a8 | 4/8/2023 | RDD | 34.59000000 | Customer Withdrawal |
| 2b28a0ba-ac36-48d6-a656-478879569 1e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b28a0ba-ac36-48d6-a656-478879569 1e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b28a0ba-ac36-48d6-a656-478879569 1e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b298820-7dc4-4af2-a616-823366e8909 | 2/9/2023 | BTTOLD | 160.67934602 | Customer Withdrawal |
| 2b2afa3a-5c7f-4f50-a48a-c5404ad7df12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b2afa3a-5c7f-4f50-a48a-c5404ad7df12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b2afa3a-5c7f-4f50-a48a-c5404ad7df12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b2b1e32-5e22-4032-b73e-6b742e91fdc3 | 4/20/2023 | USD | 1,922.78000000 | Customer Withdrawal |
| 2b2b1e32-5e22-4032-b73e-6b742e91fdc3 | 4/19/2023 | FLR | 300.71145489 | Customer Withdrawal |
| 2b2e5375-cea9-4c5f-9d79-cb69ef6e7dd5 | 4/10/2023 | BTC | 0.04735322 | Customer Withdrawal |
| 2b2edcb3-037f-4f25-9f8e-71d45a6f5951 | 4/20/2023 | DOGE | 4,278.52549946 | Customer Withdrawal |
| 2b2fb333-90f6-46bf-b8de-30becd51121d | 4/6/2023 | USD | 6,307.07000000 | Customer Withdrawal |
| 2b313e6c-bd90-4d86-8ca4-ec513294281 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b313e6c-bd90-4d86-8ca4-ec513294281 | 4/5/2023 | BTC | 0.50158353 | Customer Withdrawal |
| 2b32ec96-747b-4be5-a754-616d9a49aa71 | 4/5/2023 | ETH | 0.08005278 | Customer Withdrawal |
| 2b32ec96-747b-4be5-a754-616d9a49aa71 | 4/5/2023 | BTC | 0.00068315 | Customer Withdrawal |
| 2b3324fc-452b-4e51-ade5-bb40b5bb4074f | 4/5/2023 | XRP | 3,687.30402543 | Customer Withdrawal |
| 2b3324fc-452b-4e51-ade5-bb40b5bb4074f | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2b3324fc-452b-4e51-ade5-bb40b5bb4074f | 4/17/2023 | FLR | 571.39379670 | Customer Withdrawal |
| 2b33893d-9728-4f47-90ab-b420ead8ba49 | 2/9/2023 | BTTOLD | 144,852.11105200 | Customer Withdrawal |
| 2b33893d-9728-4f47-90ab-b420ead8ba49 | 4/18/2023 | BTC | 0.50614770 | Customer Withdrawal |
| 2b33893d-9728-4f47-90ab-b420ead8ba49 | 4/17/2023 | BTC | 0.82970000 | Customer Withdrawal |
| 2b33893d-9728-4f47-90ab-b420ead8ba49 | 4/18/2023 | BTC | 0.74970000 | Customer Withdrawal |
| 2b339c2b-2046-45c8-ad1d-0997fc72cbcb | 2/22/2023 | USD | 5,452.68000000 | Customer Withdrawal |
| 2b3481df-fe21-4adc-be3a-329b42d4720e | 4/2/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 2b3481df-fe21-4adc-be3a-329b42d4720e | 4/2/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 2b3481df-fe21-4adc-be3a-329b42d4720e | 4/2/2023 | XRP | 498.97000000 | Customer Withdrawal |
| 2b3481df-fe21-4adc-be3a-329b42d4720e | 4/2/2023 | DOGE | 1,476.45424269 | Customer Withdrawal |
| 2b3481df-fe21-4adc-be3a-329b42d4720e | 4/2/2023 | BTC | 0.05784014 | Customer Withdrawal |
| 2b3553d2-3ba8-4259-b9ea-2e009a843ce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b3553d2-3ba8-4259-b9ea-2e009a843ce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b3553d2-3ba8-4259-b9ea-2e009a843ce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b35a0a4-db03-44103-82a5-c3def28d9f49 | 4/27/2023 | ADA | 1,259.36752250 | Customer Withdrawal |
| 2b35a0a4-db03-44103-82a5-c3def28d9f49 | 4/28/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| 2b35de75-388f-4312-96bb-0b00c6e5557b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b35de75-388f-4312-96bb-0b00c6e5557b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b35de75-388f-4312-96bb-0b00c6e5557b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b3664a8-6584-4090-b5d6-e36b70aa6105 | 3/31/2023 | BTC | 0.00240250 | Customer Withdrawal |
| 2b3622d-953-4ef4-af68-fab29cd5140d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b3622d-953-4ef4-af68-fab29cd5140d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b3622d-953-4ef4-af68-fab29cd5140d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b375215-e20b-4caa-a02c-937513097285 | 2/10/2023 | BTC | 1.96413011 | Customer Withdrawal |
| 2b375215-e20b-4caa-a02c-937513097285 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2b375215-e20b-4caa-a02c-937513097285 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2b375215-e20b-4caa-a02c-937513097285 | 4/11/2023 | USD | 2,525.00000000 | Customer Withdrawal |
| 2b39a0f4-dd07-4c7c-9e0d-0b00ee5f897f | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 2b39a0f4-dd07-4c7c-9e0d-0b00ee5f897f | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 2b397d62-2eb2-4322-8813-dc437b37f9a1 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2b397d62-2eb2-4322-8813-dc437b37f9a1 | 4/1/2023 | HBAR | 20,940.71481242 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 4/2/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 4/2/2023 | BTC | 0.12970000 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 4/2/2023 | BTC | 0.53170000 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 3/16/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 4/4/2023 | USD | 575.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | 2/22/2023 | USD | 125.00000000 | Customer Withdrawal |
| 2b3a043a-aaa1-4065-a01b-61498a6736dd | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2b3a043a-aaa1-4065-a01b-61498a6736dd | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2b3a043a-aaa1-4065-a01b-61498a6736dd | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | 4/5/2023 | USD | 999.00000000 | Customer Withdrawal |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | 4/6/2023 | DOGE | 98,995.00000000 | Customer Withdrawal |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | 4/6/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | 4/5/2023 | USD | 70.54000000 | Customer Withdrawal |
| 2b40b5ca-288f-47e3-b836-9398f0c422b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b40b5ca-288f-47e3-b836-9398f0c422b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b40b5ca-288f-47e3-b836-9398f0c422b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b41406c-7c3f-4d27-87b4-3de410200603 | 3/29/2023 | USD | 115.09000000 | Customer Withdrawal |
| 2b45e7f9-5d30-40c2-b122-8380b79782c | 4/1/2023 | HBAR | 733.00000000 | Customer Withdrawal |
| 2b46c15-1b82-4194-85cc-20f70ef8e625 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b46c15-1b82-4194-85cc-20f70ef8e625 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b46c15-1b82-4194-85cc-20f70ef8e625 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b46f3a0-d437-41e7-bb79-6334825d3d12 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b46f3a0-d437-41e7-bb79-6334825d3d12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b46f3a0-d437-41e7-bb79-6334825d3d12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b4705a8-500f-4ca8-8a20-a9bc9245a1af | 4/3/2023 | LRC | 1,396.27720000 | Customer Withdrawal |
| 2b472c3b-08fc-485a-a82d-467b7f5d3d83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b472c3b-08fc-485a-a82d-467b7f5d3d83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b472c3b-08fc-485a-a82d-467b7f5d3d83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b4879e0-cd77-4b7d-b5e6-862202424ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b4879e0-cd77-4b7d-b5e6-862202424ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b4879e0-cd77-4b7d-b5e6-862202424ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b4a6656-8dd6-48da-bf09-bc914ae53acc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b4a6656-8dd6-48da-bf09-bc914ae53acc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b4b5f79-8ad3-4f43-a601-9264cc27084 | 4/17/2023 | ANT | 166.00000000 | Customer Withdrawal |
| 2b4b5f79-8ad3-4f43-a601-9264cc27084 | 4/12/2023 | ETH | 0.47030003 | Customer Withdrawal |
| 2b4b5f79-8ad3-4f43-a601-9264cc27084 | 4/12/2023 | ETH | 0.80000000 | Customer Withdrawal |
| 2b4b5f79-8ad3-4f43-a601-9264cc27084 | 4/17/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 2b4bcd2c-9cd0-4d0c-bca4-1c868982da5a | 3/31/2023 | LTC | 0.25629186 | Customer Withdrawal |
| 2b4bcd2c-9cd0-4d0c-bca4-1c868982da5a | 3/31/2023 | USD | 125.09000000 | Customer Withdrawal |
| 2b4e0d8b-80a5-4c6b-8a0d-43333503f34 | 4/5/2023 | ADA | 82.47968130 | Customer Withdrawal |
| 2b4e0d8b-80a5-4c6b-8a0d-43333503f34 | 4/5/2023 | DOGE | 11,545.63835198 | Customer Withdrawal |
| 2b4ecba6-97f7-4f05-b326-d2207a96583a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b4ecba6-97f7-4f05-b326-d2207a96583a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b4ecba6-97f7-4f05-b326-d2207a96583a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b4fdd50-b05b-4ffb-adf1-5abca40e4274 | 4/17/2023 | USD | 0.00621003 | Customer Withdrawal |
| 2b4fdd50-b05b-4ffb-adf1-5abca40e4274 | 4/17/2023 | USD | 0.00006329 | Customer Withdrawal |
| 2b4fdd50-b05b-4ffb-adf1-5abca40e4274 | 4/17/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 2b6cd2c-9ce0-44b5-8ca6-186689242aa1 | 3/31/2023 | USDT | 1.25829186 | Customer Withdrawal |
| 2b6cd2c-9ce0-44b5-8ca6-186689242aa1 | 3/31/2023 | ETC | 0.00023109 | Customer Withdrawal |
| 2b4e0d8b-80a5-4c6b-8a0d-43333503f34 | 4/5/2023 | USDC | 148.00000000 | Customer Withdrawal |
| 2b51345f-a6f3-42d4-af92-0f5be7b42fa4 | 3/10/2023 | XMR | 170.86926268 | Customer Withdrawal |
| 2b518ddc-ed90-4d03-a2d-2a0b2fa41240 | 4/10/2023 | XMR | 0.35457336 | Customer Withdrawal |
| 2b518ddc-ed90-4d03-9cad-2a0b2fa41240 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2b53a0e1-3fce-44d0-9eed-2c407a56583 | 4/10/2023 | BTC | 0.04125602 | Customer Withdrawal |
| 2b53a0e1-3fce-44d0-9eed-2c407a56583 | 3/10/2023 | BTC | 0.04760011 | Customer Withdrawal |
| 2b53a0e1-3fce-44d0-9eed-2c407a56583 | 2/10/2023 | BTC | 0.04760011 | Customer Withdrawal |
| 2b54c076-5705-4e75-8abf-2bd50e68845d | 3/10/2023 | SC | 499.99990000 | Customer Withdrawal |
| 2b54c076-5705-4e75-8abf-2bd50e68845d | 4/10/2023 | HIVE | 2,859.55120506 | Customer Withdrawal |
| 2b54c076-5705-4e75-8abf-2bd50e68845d | 3/10/2023 | HIVE | 2,469.30000000 | Customer Withdrawal |
| 2b54c076-5705-4e75-8abf-2bd50e68845d | 4/10/2023 | DOGE | 999.95000000 | Customer Withdrawal |
| 2b54c076-5705-4e75-8abf-2bd50e68845d | 4/10/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2b54daa1-8a1e-4da7-b133-b5066751145e9 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b54daa1-8a1e-4da7-b133-b5066751145e9 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b54daa1-8a1e-4da7-b133-b5066751145e9 | 4/10/2023 | DOGE | 60.75880438 | Customer Withdrawal |
| 2b567c99-2b29-40eb-ad1-c1c9987ce167 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b567c99-2b29-40eb-ad1-c1c9987ce167 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b567c99-2b29-40eb-ad1-c1c9987ce167 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b56e5a1-b854-4511-9e2b-1e9d2ecfbb55 | 4/26/2023 | BTC | 0.45160000 | Customer Withdrawal |
| 2b56e5a1-b854-4511-9e2b-1e9d2ecfbb55 | 4/26/2023 | MYST | 102.52309889 | Customer Withdrawal |
| 2b583c00-4c98-44cc-94a9-abb944ad79 | 4/24/2023 | USD | 0.63000000 | Customer Withdrawal |
| 2b5a0e03-cf9c-48df-89ef-617df0c4cd4a | 2/9/2023 | BTTOLD | 819.83376700 | Customer Withdrawal |
| 2b5bb683-f5e0-4ca3-9cde-866b5d432 | 4/14/2023 | ADA | 99.99900000 | Customer Withdrawal |
| 2b5bb683-f5e0-4ca3-9cde-866b5d432 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2b5bb683-f5e0-4ca3-9cde-866b5d432 | 4/17/2023 | ANT | 4,000.00000000 | Customer Withdrawal |
| 2b5d4666-b8bb-4fe7-8307-ec57a0926ff8 | 4/13/2023 | BTC | 1.08333664 | Customer Withdrawal |
| 2b5d4666-c36c-4e77-8307-ec57a0926ff8 | 4/15/2023 | BTC | 0.54405550 | Customer Withdrawal |
| 2b5ddd62-7ceb-410b-aa01-e5dd9d7f3ff1 | 4/14/2023 | BTC | 1.20000000 | Customer Withdrawal |
| 2b5ee84e-7d1e-4cd5-8b71-ce517a9bb5f | 4/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 2b5ee84e-7d1e-4cd5-8b71-ce517a9bb5f | 4/20/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 2b5ee84e-7d1e-4cd5-8b71-ce517a9bb5f | 4/10/2023 | USD | 1.09000000 | Customer Withdrawal |
| 2b609b96-8e8e-4cec-a0d9-4e53cdc5ffe6 | 3/31/2023 | DGB | 12.64205800 | Customer Withdrawal |
| 2b609b96-8e8e-4cec-a0d9-4e53cdc5ffe6 | 3/31/2023 | USD | 0.09921109 | Customer Withdrawal |
| 2b609b96-8e8e-4cec-a0d9-4e53cdc5ffe6 | 3/31/2023 | HIVE | 1.90650000 | Customer Withdrawal |
| 2b609b96-8e8e-4cec-a0d9-4e53cdc5ffe6 | 3/31/2023 | HIVE | 16.04476781 | Customer Withdrawal |
| 2b60e6f2-fbdd-4c65-9d51-6cc6dbdf67 | 4/5/2023 | USD | 129.00000000 | Customer Withdrawal |
| 2b61bb9c-dc2e-4ab3-9fc3-f3a59e19f03f | 4/19/2023 | EMC2 | 342.39484860 | Customer Withdrawal |
| 2b61bb9c-dc2e-4ab3-9fc3-f3a59e19f03f | 4/19/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 2b623fde-77fd-4871-b99d-7f1d2a30645 | 4/15/2023 | FLR | 0.14400000 | Customer Withdrawal |
| 2b623fde-77fd-4871-b99d-7f1d2a30645 | 4/17/2023 | BTC | 1.30000000 | Customer Withdrawal |
| 2b62d6a3-a7af-4a29-8e8d-b3a12d4a724 | 4/20/2023 | STRAX | 6.00000000 | Customer Withdrawal |
| 2b62d6a3-a7af-4a29-8e8d-b3a12d4a724 | 4/20/2023 | STRAX | 91.00000000 | Customer Withdrawal |
| 2b62d6a3-a7af-4a29-8e8d-b3a12d4a724 | 4/20/2023 | USD | 22.00000000 | Customer Withdrawal |
| 2b62d6a3-a7af-4a29-8e8d-b3a12d4a724 | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b6586c2-3b45-41f3-8b34-2fdcb5fb69f | 4/19/2023 | USD | 989.00000000 | Customer Withdrawal |
| 2b6586c2-3b45-41f3-8b34-2fdcb5fb69f | 4/19/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 2b65c5aa-e78f-4b73-b32e-b44b0a2f7 | 4/10/2023 | BTC | 0.00021702 | Customer Withdrawal |
| 2b65c5aa-e78f-4b73-b32e-b44b0a2f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b65c5aa-e78f-4b73-b32e-b44b0a2f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b65c5aa-e78f-4b73-b32e-b44b0a2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b67b4a4-6c9a-4a73-8a8d-9f1234ab | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b68c2b9-bf9a-47bc-9b30-17e24d61fafa | 4/19/2023 | USD | 50.00000000 | Customer Withdrawal |
| 2b68c2b9-bf9a-47bc-9b30-17e24d61fafa | 4/19/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 2b6a20b4-4c99-4a6d-a49c-c4c9cabecb | 4/20/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 2b6c3e5a-8c02-4d08-8a0f-ab0a2ea1f | 4/20/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 2b6c3e5a-8c02-4d08-8a0f-ab0a2ea1f | 4/20/2023 | USD | 45.00000000 | Customer Withdrawal |
| 2b6c3e5a-8c02-4d08-8a0f-ab0a2ea1f | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2b6d5c24-4c38-4a20-8a7e-cb0a2a1f | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b6e6c7a-4c73-4a20-8a7e-cb0a2a1f | 4/19/2023 | USD | 55.00000000 | Customer Withdrawal |
| 2b6f3c8e-4c45-4a20-8a7e-cb0a2a1f | 4/19/2023 | XRP | 18.00000000 | Customer Withdrawal |
| 2b70a2c3-4c12-4a20-8a7e-cb0a2a1f | 4/19/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 2b71b5d4-4c89-4a20-8a7e-cb0a2a1f | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2b72c6e5-4c56-4a20-8a7e-cb0a2a1f | 4/19/2023 | USD | 67.00000000 | Customer Withdrawal |
| 2b73d7f6-4c23-4a20-8a7e-cb0a2a1f | 4/19/2023 | DOGE | 900.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b65d5f5-5ed6-45e7-9582-b716c2c2b198 | 4/18/2023 | SOLVE | 16,587.88772819 | Customer Withdrawal |
| 2b65d5f5-5ed6-45e7-9582-b716c2c2b198 | 4/7/2023 | BTC | 0.05944219 | Customer Withdrawal |
| 2b65d5f5-5ed6-45e7-9582-b716c2c2b198 | 3/31/2023 | BTC | 0.0115651 | Customer Withdrawal |
| 2b65d5f5-5ed6-45e7-9582-b716c2c2b198 | 4/6/2023 | BTC | 0.0729698 | Customer Withdrawal |
| 2b662d44-6a94-44ee-bcc0-fd9529532f418 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b662d44-6a94-44ee-bcc0-fd9529532f418 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 2b662d44-6a94-44ee-bcc0-fd9529532f418 | 3/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/24/2023 | ETH | 2.0099910 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/24/2023 | ETH | 6.04099730 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/24/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/25/2023 | DGB | 38,111.30638691 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/25/2023 | BTC | 0.18720000 | Customer Withdrawal |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | 4/25/2023 | BTC | 0.06220000 | Customer Withdrawal |
| 2b6b03f-d618-40ac-0714-18c901229d08 | 4/7/2023 | BTC | 0.00324363 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | ETC | 27.69512862 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | ADA | 3,147.92686817 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | ZRX | 114.43155166 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/28/2023 | XVG | 4,896.98009741 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | DOGE | 862.88378688 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/25/2023 | BAT | 483.12935310 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/28/2023 | TRX | 127.60000000 | Customer Withdrawal |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | 4/28/2023 | TRX | 9,712.14621696 | Customer Withdrawal |
| 2b6e3069-6684-4967-b480-b317a8fe7e41 | 4/30/2023 | XRP | 2,625.17000000 | Customer Withdrawal |
| 2b6e3069-6684-4967-b480-b317a8fe7e41 | 4/30/2023 | FLR | 395.88000000 | Customer Withdrawal |
| 2b6f5444-23ec-4492-8570-3b0e94856a02 | 4/23/2023 | BTC | 0.00464203 | Customer Withdrawal |
| 2b6fb259-73e7-4804-a070-7b2f7abd9ee3 | 4/5/2023 | SHIB | 18,463,522.66505930 | Customer Withdrawal |
| 2b70a10c-e670-4044-9d02-84e12b1da95f | 4/5/2023 | XRP | 454.41281928 | Customer Withdrawal |
| 2b70a10c-e670-4044-9d02-84e12b1da95f | 4/15/2023 | FLR | 68.80059992 | Customer Withdrawal |
| 2b72b3b1-4dd1-4e40-9feb-29b907cf3925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b72b3b1-4dd1-4e40-9feb-29b907cf3925 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b72b3b1-4dd1-4e40-9feb-29b907cf3925 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 2b72bddb-fca6-4f80-a785-efe1094fd8ad | 4/6/2023 | USD | 234.32000000 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | DOT | 104.49999979 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | ADA | 1,983.84217668 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | HBAR | 7,049.00000000 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | XLM | 22,361.04807722 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | EOS | 84.68750000 | Customer Withdrawal |
| 2b72d5e6-f435-4085-90f5-c6dd44fb338d | 4/28/2023 | ALGO | 813.15723603 | Customer Withdrawal |
| 2b749fb6-92d6-4296-8bf5-eeaf28fee9bc | 3/31/2023 | WAVES | 1,073.99900000 | Customer Withdrawal |
| 2b749fb6-92d6-4296-8bf5-eeaf28fee9bc | 4/5/2023 | EXP | 2,314.56500000 | Customer Withdrawal |
| 2b762683-27d2-4809-9610-4b3107fb4efb | 4/2/2023 | XVG | 795.00000000 | Customer Withdrawal |
| 2b762683-27d2-4809-9610-4b3107fb4efb | 4/2/2023 | XVG | 78,995.23451559 | Customer Withdrawal |
| 2b77162e-b41c-43a4-804a-f3004321d1bf | 4/26/2023 | RVN | 51.19665165 | Customer Withdrawal |
| 2b779c37-0b6e-4c9c-aa74-00ccd59c7ae6 | 4/18/2023 | XRP | 484.93454300 | Customer Withdrawal |
| 2b779c37-0b6e-4c9c-aa74-00ccd59c7ae6 | 4/16/2023 | FLR | 73.40227977 | Customer Withdrawal |
| 2b77a602-8902-404a-9730-35cfc4c6d8c1 | 4/19/2023 | XLM | 471.62011650 | Customer Withdrawal |
| 2b77a602-8902-404a-9730-35cfc4c6d8c1 | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2b78fa8f-dfec-4e79-8b66-808efef8dcb7 | 4/7/2023 | BTC | 0.00127701 | Customer Withdrawal |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | 4/28/2023 | XRP | 1,256.93793212 | Customer Withdrawal |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | 4/28/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 454.00000000 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 8,999.03516795 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 2b7ae8c0-7066-4367-bba3-368769a658ba | 3/15/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 2b7b32f0-22cf-440e-a990-44c2a825b23 | 4/29/2023 | OMG | 67.67657561 | Customer Withdrawal |
| 2b7b32f0-22cf-440e-a990-44c2a825b23 | 4/29/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | BLK | 54.49109998 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/16/2023 | ATOM | 54.10217368 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | ETH | 12.17223195 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | COMP | 4.85000000 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | XVG | 27,000.00000000 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | DGB | 10,999.80000000 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | DOGE | 2,186.85768146 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | XLM | 1,501.40858235 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | SHIB | 2,509,206.98531953 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/30/2023 | BAT | 274.35520000 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/16/2023 | BTC | 1.03527791 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/22/2023 | ETHW | 12.17273195 | Customer Withdrawal |
| 2b7c701e-87a9-4bb0-9282-6d384ce2d015 | 4/17/2023 | FLR | 2,312.49587600 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/9/2023 | ETH | 0.06552005 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/11/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/9/2023 | MANA | 135.00000000 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 3/29/2023 | BTTOLD | 23.95833900 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/11/2023 | XLM | 55.94281867 | Customer Withdrawal |
| 2b7f87d-8fdc-42ca-85bc-09c4256c47a7 | 4/15/2023 | FLR | 23.05900000 | Customer Withdrawal |
| 2b7dfcc5-e126-44b9-977a-df20a3f6679 | 4/11/2023 | ETC | 18.41187752 | Customer Withdrawal |
| 2b7dfcc5-e126-44b9-977a-df20a3f6679 | 4/11/2023 | ETH | 1.68101208 | Customer Withdrawal |
| 2b7dfcc5-e126-44b9-977a-df20a3f6679 | 4/11/2023 | ADA | 733.77689458 | Customer Withdrawal |
| 2b7dfcc5-e126-44b9-977a-df20a3f6679 | 4/11/2023 | DOGE | 544.93901383 | Customer Withdrawal |
| 2b7f2b4e-b3c6-4d72-b37d-9dab9b0f00e | 4/10/2023 | BTC | 0.28843322 | Customer Withdrawal |
| 2b7f2b4e-b3c6-4d72-b37d-9dab9b0f00e | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 2b7f2b4e-b3c6-4d72-b37d-9dab9b0f00e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b7f2b4e-b3c6-4d72-b37d-9dab9b0f00e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b8014cf-fd3d-43ad-9eca-dfb02f3a68ee | 2/9/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 2b8014cf-fd3d-43ad-9eca-dfb02f3a68ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b8014cf-fd3d-43ad-9eca-dfb02f3a68ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b81591a-2229-4583-9811-835b35cf19d | 4/7/2023 | BTC | 0.02331302 | Customer Withdrawal |
| 2b834d6c-98a3-4777-872b-c12a83271dc4 | 4/4/2023 | MYST | 116.02894313 | Customer Withdrawal |
| 2b8380f6e-6da9-4c6f-a6cc-feeb88bf28e | 4/17/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b8380f6e-6da9-4c6f-a6cc-feeb88bf28e | 3/10/2023 | ETH | 0.00171818 | Customer Withdrawal |
| 2b8380f6e-6da9-4c6f-a6cc-feeb88bf28e | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 2b8380f6e-6da9-4c6f-a6cc-feeb88bf28e | 3/10/2023 | BTC | 0.00011072 | Customer Withdrawal |
| 2b84d1d9-0313-4095-b7bf-ccb04ee65f35 | 4/2/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b84d1d9-0313-4095-b7bf-ccb04ee65f35 | 4/10/2023 | DOGE | 60.75883436 | Customer Withdrawal |
| 2b84d1d9-0313-4095-b7bf-ccb04ee65f35 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b85d90c-866e-4922-ba0c-77e471bf6455 | 4/5/2023 | BTC | 0.00494053 | Customer Withdrawal |
| 2b864486-6e20-4dee-b771-a519ba7bbe26 | 4/3/2023 | MANA | 154.01214471 | Customer Withdrawal |
| 2b8798a7-283a-43e3-8ea7-afb2af665e4f | 4/3/2023 | XRP | 2,334.23014108 | Customer Withdrawal |
| 2b8798a7-283a-43e3-8ea7-afb2af665e4f | 4/26/2023 | FLR | 351.84009380 | Customer Withdrawal |
| 2b87b82a-a34f-4e31-a250-9dc833867175 | 3/15/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b87b82a-a34f-4e31-a250-9dc833867175 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b87b82a-a34f-4e31-a250-9dc833867175 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b882baf-9815-4eed-9b0f-8a48c1be7f78 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2b882baf-9815-4eed-9b0f-8a48c1be7f78 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2b882baf-9815-4eed-9b0f-8a48c1be7f78 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2b88dec1-3443-4760-b6b2-9417667b8dcae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b88dec1-3443-4760-b6b2-9417667b8dcae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b88dec1-3443-4760-b6b2-9417667b8dcae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b8990a4-35a0-43a0-a3ec-59c3bdf51b3b | 4/25/2023 | USD | 333.22000000 | Customer Withdrawal |
| 2b896691-8872-490e-9bd6-8015221a333b | 4/20/2023 | XRP | 671.15888188 | Customer Withdrawal |
| 2b896691-8872-490e-9bd6-8015221a333b | 4/21/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 2b896691-8872-490e-9bd6-8015221a333b | 4/21/2023 | USD | 107.74000000 | Customer Withdrawal |
| 2b896691-8872-490e-9bd6-8015221a333b | 4/25/2023 | FLR | 105.09874010 | Customer Withdrawal |
| 2b8cae2-b2eb-4549-a0dc-06e65d7a5c2 | 4/10/2023 | USD | 3.859.00000000 | Customer Withdrawal |
| 2b8c673-c393-4063-9b66-033265cebe44 | 4/4/2023 | NMR | 4.65000000 | Customer Withdrawal |
| 2b8c673-c393-4063-9b66-033265cebe44 | 4/14/2023 | HBAR | 409.00000000 | Customer Withdrawal |
| 2b8d77d2-b507-4672-9631-2a614b9810b2 | 4/4/2023 | LTC | 2.58553015 | Customer Withdrawal |
| 2b8d77d2-b507-4672-9631-2a614b9810b2 | 4/4/2023 | ETH | 0.01807786 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b8f3b48-58e4-49e1-a8c6-0733f6bb9d66 | 4/20/2023 | ADA | 12.02215654 | Customer Withdrawal |
| 2b8fae37-c0d0-4e40-a330-e61f61ef90af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b8fae37-c0d0-4e40-a330-e61f61ef90af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b8fae37-c0d0-4e40-a330-e61f61ef90af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b90199b-ccdc-44c6-a430-e619e36f4a9a | 4/5/2023 | USD | 36.50000000 | Customer Withdrawal |
| 2b90c9fc-ecd2-4e24-bee9-36a1e614393b | 4/5/2023 | ETC | 0.06929579 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/15/2023 | ADA | 19,134.00000000 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/14/2023 | ADA | 11.12874722 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/15/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/15/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/15/2023 | XRP | 975.00000000 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/15/2023 | BTC | 0.01291265 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/14/2023 | BTC | 0.00129165 | Customer Withdrawal |
| 2b91cdd-e486-40a6-85d4-d6d0aeade923 | 4/14/2023 | BTC | 0.02845287 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 4/28/2023 | IGNIS | 83.85724234 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 4/28/2023 | STRAX | 9.99000000 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 4/28/2023 | ARK | 26.42909823 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 2/9/2023 | BTTOLD | 196.80836400 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 4/28/2023 | DGB | 2,303.13588438 | Customer Withdrawal |
| 2b92be4f-e422-4a0d-bc5c-214965cc565e | 4/28/2023 | BAT | 317.56079944 | Customer Withdrawal |
| 2b931f6c-ff3f-4e84-84b3-65d718c7c223 | 4/7/2023 | XRP | 14.47389629 | Customer Withdrawal |
| 2b931f6c-ff3f-4e84-84b3-65d718c7c223 | 4/10/2023 | ADA | 11.12874722 | Customer Withdrawal |
| 2b931f6c-ff3f-4e84-84b3-65d718c7c223 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b931f6c-ff3f-4e84-84b3-65d718c7c223 | 4/28/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b9369f6-d2e2-4f07-ba73-046686b19f29 | 4/4/2023 | FLR | 1,919.86000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/17/2023 | ANT | 11.37205241 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | ETC | 0.99920000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | WAVES | 29.99000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/25/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | OMG | 32.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | XRP | 90.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | WAXP | 52.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | GLM | 855.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | XEM | 396.00000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/18/2023 | CVC | 502.65000000 | Customer Withdrawal |
| 2b953adb-23a3-4678-a674-711a21b93c17 | 4/17/2023 | BTC | 0.13241841 | Customer Withdrawal |
| 2b96213f-0a04-4929-a3a1-c2a9932e2c56 | 4/20/2023 | RVN | 358.81562909 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/11/2023 | USD | 3.85909000 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/15/2023 | BCH | 12.26101868 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/11/2023 | ETH | 999.90000000 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/11/2023 | USD | 599.00000000 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/14/2023 | XRP | 1.879.00000000 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/11/2023 | XLM | 4,010.57805781 | Customer Withdrawal |
| 2b963415-2ce6-45c5-bc07-d23bcdf39937 | 4/11/2023 | BTC | 0.01291265 | Customer Withdrawal |
| 2b96b806-c958-4f77-b711-adf6dd2627f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b96b806-c958-4f77-b711-adf6dd2627f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b96b806-c958-4f77-b711-adf6dd2627f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b970c91-1b62-491a-a099-9f9c0ff77777e | 4/17/2023 | ZEN | 21.69278177 | Customer Withdrawal |
| 2b972220-795e-477a-8b8d-33afa1580fc6 | 4/7/2023 | FLR | 58.51000000 | Customer Withdrawal |
| 2b979220-795e-477a-8b8d-33afa1580fc6 | 4/10/2023 | BTC | 0.00031792 | Customer Withdrawal |
| 2b979220-795e-477a-8b8d-33afa1580fc6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b979220-795e-477a-8b8d-33afa1580fc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | BSV | 24.45000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | BSV | 1.50726991 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | NEO | 50.07500000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | BCH | 1.50726991 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | OMG | 67.65651279 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | SNT | 6,653.00000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | GLM | 978.50000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | SC | 2.999.00000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | XLM | 1,169.00150930 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | VTC | 24.98000000 | Customer Withdrawal |
| 2b97e5d5-9247-4389-a516-f638e267734c | 4/17/2023 | BAT | 4,960.70146364 | Customer Withdrawal |
| 2b98e42f-071c-49a7-8dc9-3c6843520c2a | 3/31/2023 | FLR | 40.00000000 | Customer Withdrawal |
| 2b9af094-0009-4ced-9f06-59f6e2dcc9b4 | 3/26/2023 | ETH | 0.04728269 | Customer Withdrawal |
| 2b9af094-0009-4ced-9f06-59f6e2dcc9b4 | 4/25/2023 | RDD | 551,252.93554277 | Customer Withdrawal |
| 2b9af094-0009-4ced-9f06-59f6e2dcc9b4 | 4/25/2023 | NEO | 96.00000000 | Customer Withdrawal |
| 2b9af094-0009-4ced-9f06-59f6e2dcc9b4 | 3/26/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2b9bd8b0-21b6-4dfd-87ab-4d2dccb0e783b | 4/17/2023 | ADA | 119.21677743 | Customer Withdrawal |
| 2b9bd8b0-21b6-4dfd-87ab-4d2dccb0e783b | 4/17/2023 | DGB | 11,581.00000000 | Customer Withdrawal |
| 2b9c5a9f-cb62-41fc-9e1e-a6c1b24b1558 | 2/13/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b9c5a9f-cb62-41fc-9e1e-a6c1b24b1558 | 3/10/2023 | ETH | 0.00171818 | Customer Withdrawal |
| 2b9c5a9f-cb62-41fc-9e1e-a6c1b24b1558 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b9d0d2b-9e42-4db5-99af-41c0f9d68d4b | 4/7/2023 | XRP | 9.91975133 | Customer Withdrawal |
| 2b9f2644-c54c-4429-b4a0-66a4ff38d3ea | 4/13/2023 | XLM | 311.74926947 | Customer Withdrawal |
| 2b9fcc5a-fd79-4f24-a5a8-5502f50b3573 | 4/18/2023 | USD | 49.00000000 | Customer Withdrawal |
| 2b9fcc5a-fd79-4f24-a5a8-5502f50b3573 | 4/5/2023 | ETH | 0.06552005 | Customer Withdrawal |
| 2b9fcc5a-fd79-4f24-a5a8-5502f50b3573 | 4/18/2023 | FLR | 124.20000000 | Customer Withdrawal |
| 2ba0247c-e9c8-4b2e-aab7-ad8c17a77640 | 4/30/2023 | ATOM | 0.25738686 | Customer Withdrawal |
| 2ba12f9c-1a16-44a3-8e73-9fcbe7e9a8b9 | 4/2/2023 | NEO | 2.65000000 | Customer Withdrawal |
| 2ba145a5-ff72-4fbf-95a0-b4b6662ff2e0 | 4/10/2023 | BTC | 0.00021792 | Customer Withdrawal |
| 2ba145a5-ff72-4fbf-95a0-b4b6662ff2e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba145a5-ff72-4fbf-95a0-b4b6662ff2e0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 4/25/2023 | ZEC | 0.24999100 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 4/25/2023 | ADA | 59.00000000 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 2/11/2023 | XLM | 2,301.00000000 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 2/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 4/25/2023 | RDD | 10,539.62995970 | Customer Withdrawal |
| 2ba35f6f-0b5c-43f9-9a8b-4a9f0a6e9d61 | 4/25/2023 | BTC | 1.37000000 | Customer Withdrawal |
| 2ba125ff-0c3e-44c9-9c63-29a9f7d9a9f8 | 4/25/2023 | USD | 9.99000000 | Customer Withdrawal |
| 2ba37a0e-ed65-44ae-8c9f-3b5bb7f6e784 | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2ba125ff-0c3e-44c9-9c63-29a9f7d9a9f8 | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2ba5c0b9-e472-4f6b-b38b-2e8d65a47b49 | 4/25/2023 | XRP | 522.00000000 | Customer Withdrawal |
| 2ba5c0b9-e472-4f6b-b38b-2e8d65a47b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba8e9ef-5127-44f8-8304-ef1ab31b8afe | 4/29/2023 | FLR | 2.406.62529420 | Customer Withdrawal |
| 2ba8e9ef-5127-44f8-8304-ef1ab31b8afe | 4/29/2023 | FLR | 362.91760950 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ba8792a-938c-489d-b298-b710c830da10 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2ba91bf5-973b-483d-95d-e4666514545b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ba91bf5-973b-483d-95d-e4666514545b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ba91bf5-973b-483d-95d-e4666514545b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2bab6636-80c7-4dea-8608-ce654e24fb44 | 4/14/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 2bab6636-80c7-4dea-8608-ce654e24fb44 | 3/31/2023 | ADA | 0.00283918 | Customer Withdrawal |
| 2bab6636-80c7-4dea-8608-ce654e24fb44 | 4/4/2023 | USD | 2,283.19000000 | Customer Withdrawal |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | 4/14/2023 | DGB | 29,839.54358974 | Customer Withdrawal |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | 4/14/2023 | SC | 127,372.97692308 | Customer Withdrawal |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | 4/14/2023 | BTC | 0.19267280 | Customer Withdrawal |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | 4/26/2023 | BTC | 0.00259185 | Customer Withdrawal |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | 4/26/2023 | FLR | 9.55518496 | Customer Withdrawal |
| 2baf1450-e04d-4d1d-aad2-0c5fab417a7b | 4/7/2023 | TRX | 34,765.14280890 | Customer Withdrawal |
| 2baff1f9-0eb2-4d20-8330-dc7a29af1e84 | 4/4/2023 | USD | 319.92000000 | Customer Withdrawal |
| 2bb15e49-ebac-41cd-8aa1-a7a5f1aab39f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bb15e49-ebac-41cd-8aa1-a7a5f1aab39f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bb15e49-ebac-41cd-8aa1-a7a5f1aab39f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2bb28bcb-f72c-4bb0-873c-5d9f5ea244ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb28bcb-f72c-4bb0-873c-5d9f5ea244ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb28bcb-f72c-4bb0-873c-5d9f5ea244ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb2d492-f350-4669-88ee-119fbec47ea8 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb2d492-f350-4669-88ee-119fbec47ea8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb2d492-f350-4669-88ee-119fbec47ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb343f9-d0b5-42f2-8d60-f68c32db498c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb343f9-d0b5-42f2-8d60-f68c32db498c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb343f9-d0b5-42f2-8d60-f68c32db498c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb6785d-3f54-45c6-ba3d-074dcaaa6dac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb6785d-3f54-45c6-ba3d-074dcaaa6dac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb6785d-3f54-45c6-ba3d-074dcaaa6dac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb6a332-ebd1-431d-97f0-b3adc0eeee4c | 4/30/2023 | LSK | 28.80590383 | Customer Withdrawal |
| 2bb6a332-ebd1-431d-97f0-b3adc0eeee4c | 4/30/2023 | VET | 799.00000000 | Customer Withdrawal |
| 2bb6a332-ebd1-431d-97f0-b3adc0eeee4c | 4/30/2023 | IOTA | 229.76900000 | Customer Withdrawal |
| 2bb7613e-47f8-4fbd8-ac66-2017daff79f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb7613e-47f8-4fbd8-ac66-2017daff79f76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb7613e-47f8-4fbd8-ac66-2017daff79f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | 2/9/2023 | BTTOLD | 7,445.83124400 | Customer Withdrawal |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | 4/10/2023 | TRX | 25,183.07423700 | Customer Withdrawal |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | 4/10/2023 | BTT | 7,285,831.24400000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 3/31/2023 | MATIC | 903.00000000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 3/31/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 3/31/2023 | ETH | 0.30145769 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/1/2023 | ADA | 25,224.08881448 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 3/31/2023 | XLM | 38,870.38172580 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/5/2023 | BTC | 0.02930175 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/5/2023 | USD | 175.62000000 | Customer Withdrawal |
| 2bbc4030-a416-4080-873f-b433c244445c | 4/5/2023 | USD | 1,193.31000000 | Customer Withdrawal |
| 2bbcef17-9dc4-4f34-8c53-3219e698dcd | 4/28/2023 | BTC | 0.00158836 | Customer Withdrawal |
| 2bbd3a0a-c047-44b4-8728-2a43432b8d0c | 4/13/2023 | BTC | 0.02566761 | Customer Withdrawal |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | 4/14/2023 | ETH | 5.68779726 | Customer Withdrawal |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | 4/14/2023 | DOGE | 4,376.10036517 | Customer Withdrawal |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | 4/14/2023 | BTC | 0.00795063 | Customer Withdrawal |
| 2bbe76ad-4066-4539-9634-a1870427b584 | 4/4/2023 | ETH | 0.04923704 | Customer Withdrawal |
| 2bbeb93b-1908-48fc-8724-6ef4f67 acd1 | 3/24/2023 | BTC | 16,830.77221293 | Customer Withdrawal |
| 2bbeb93b-1908-48fc-8724-6ef4f67 acd1 | 4/3/2023 | BTC | 0.01089043 | Customer Withdrawal |
| 2bc1a5cc-edd5-4ec4-929b-689de920f83e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bc1a5cc-edd5-4ec4-929b-689de920f83e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bc1a5cc-edd5-4ec4-929b-689de920f83e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bc1f063-9346-4313-bdb0-ef49db20eaba | 4/18/2023 | ETH | 2.74730711 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bc34c1a-be61-49ed-b7a5-79af53d2b549 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bc34c1a-be61-49ed-b7a5-79af53d2b549 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bc34c1a-be61-49ed-b7a5-79af53d2b549 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bc4b298-4fa8-4ceb-b6cd-d96d48b518b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bc4b298-4fa8-4ceb-b6cd-d96d48b518b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bc4b298-4fa8-4ceb-b6cd-d96d48b518b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bc4bcad-bd9d-4a19-8e6c-1581bffad4 | 4/23/2023 | SC | 20,866.41630000 | Customer Withdrawal |
| 2bc4bcad-bd9d-4a19-8e6c-1581bffad4 | 4/23/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 2bc503c9-a13d-4905-bcdd-72615f4f4832 | 4/20/2023 | USD | 270.60000000 | Customer Withdrawal |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | 4/25/2023 | SC | 549,867.76858108 | Customer Withdrawal |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | 4/25/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | 4/25/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 2bcaf6d1-2f71-4742-a085-7dd67e2abbae | 4/20/2023 | ADA | 158.94315218 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | MATIC | 694.00000000 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | MATIC | 126.61217394 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | ETH | 1.34432470 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | ADA | 404.08626312 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/13/2023 | CELO | 70.15341837 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | ENJ | 712.00000000 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | ENJ | 100.00000000 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/16/2023 | ENJ | 168.63589991 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | BTC | 0.65663363 | Customer Withdrawal |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | 4/17/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 2bce54c1-6b9e-42fc-b69d-e5882e9803c | 3/31/2023 | BTC | 0.00547701 | Customer Withdrawal |
| 2bcecad8-b6e9-4f53-8a25-15c72d7042ff | 4/8/2023 | BTC | 0.15882758 | Customer Withdrawal |
| 2bcecad8-b6e9-4f53-8a25-15c72d7042ff | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2bd27ca3-a8f6-44cd-b1a4-64c4fea1f7ba | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2bd27ca3-a8f6-44cd-b1a4-64c4fea1f7ba | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2bd27ca3-a8f6-44cd-b1a4-64c4fea1f7ba | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2bd34949-bf74-4ad7-a8d6-bbac3ccf8825 | 4/11/2023 | BTC | 0.00921028 | Customer Withdrawal |
| 2bd616e7-eb61-4a1a-b543-029c31dc468e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bd616e7-eb61-4a1a-b543-029c31dc468e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bd616e7-eb61-4a1a-b543-029c31dc468e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bd7e746-61f3-4522-b466-9017a2b950ea | 4/4/2023 | USD | 306.45000000 | Customer Withdrawal |
| 2bd81f64-f427-43dc-8ef0-fc3ba95c0ca1 | 4/3/2023 | USD | 864.32000000 | Customer Withdrawal |
| 2bd8bf4f-f806-42f5-96cc-bbd966d24eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bd8bf4f-f806-42f5-96cc-bbd966d24eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bd8bf4f-f806-42f5-96cc-bbd966d24eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bd90372-2ba5-4e1c-a951-226258eed0c2 | 4/19/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2bda0137-6f68-49f5-9219-2a7087b725c0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2bda0137-6f68-49f5-9219-2a7087b725c0 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2bda0137-6f68-49f5-9219-2a7087b725c0 | 3/10/2023 | DOGE | 16.20502956 | Customer Withdrawal |
| 2bda0137-6f68-49f5-9219-2a7087b725c0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2bda0137-6f68-49f5-9219-2a7087b725c0 | 3/10/2023 | BTC | 0.00017829 | Customer Withdrawal |
| 2bda8953-1e86-4679-a769-2bc065d29d39 | 4/12/2023 | BTC | 8,359.43349753 | Customer Withdrawal |
| 2bda8953-1e86-4679-a769-2bc065d29d39 | 4/12/2023 | USD | 0.08001098 | Customer Withdrawal |
| 2bdae77e-d753-4137-9108-48fbfe9823d55 | 4/7/2023 | USD | 879.37000000 | Customer Withdrawal |
| 2bdbd8bc-877d-427c-bbe4-9e5b780da3df | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bdbd8bc-877d-427c-bbe4-9e5b780da3df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bdbd8bc-877d-427c-bbe4-9e5b780da3df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bdd31c3-f12f-405e-9e5d-1cabbc94cea8 | 4/13/2023 | USD | 805.87000000 | Customer Withdrawal |
| 2bdd6700-f025-4885-ad57-66844479b748f | 4/5/2023 | ADA | 1,025.98562182 | Customer Withdrawal |
| 2bdd6700-f025-4885-ad57-66844479b748f | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2bdd6700-f025-4885-ad57-66844479b748f | 4/14/2023 | XLM | 4,630.44209780 | Customer Withdrawal |
| 2bdd6700-f025-4885-ad57-66844479b748f | 4/17/2023 | FLR | 649.34663870 | Customer Withdrawal |
| 2bdf30fe-85cf-4da6-8c1e-12d411a382bd | 4/14/2023 | USD | 6,342.96000000 | Customer Withdrawal |
| 2bdf30fe-85cf-4da6-8c1e-12d411a382bd | 4/28/2023 | FLR | 31.33328980 | Customer Withdrawal |
| 2be041d0-b1 0c-4a9e-8e5b-18e4972311fe | 3/31/2023 | ETH | 0.29660000 | Customer Withdrawal |
| 2be041d0-b1 0c-4a9e-8e5b-18e4972311fe | 2/10/2023 | ETH | 2.18428175 | Customer Withdrawal |
| 2be041d0-b1 0c-4a9e-8e5b-18e4972311fe | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 2be041d0-b1 0c-4a9e-8e5b-18e4972311fe | 4/7/2023 | BTC | 0.19699087 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2be041d0-b10c-4a9e-8e5b-18e4972311fe | 4/7/2023 | BTC | 0.02829272 | Customer Withdrawal |
| 2be0c5f5-fd2b-46b6-bff7-7af7c1dab89f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be0c5f5-fd2b-46b6-bff7-7af7c1dab89f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2be0c5f5-fd2b-46b6-bff7-7af7c1dab89f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2be3c7b1-9fee-47f6-994c-c30b644bce6c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2be3c7b1-9fee-47f6-994c-c30b644bce6c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2be3c7b1-9fee-47f6-994c-c30b644bce6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2be46ad3-fdd4-460d-bea6-e49529cd1868 | 4/4/2023 | ADA | 12,751.49296855 | Customer Withdrawal |
| 2be534c1-4429-4cae-8097-d19448510fb7 | 4/4/2023 | USD | 408.58000000 | Customer Withdrawal |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | 4/5/2023 | ETH | 1.15473776 | Customer Withdrawal |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | 4/5/2023 | XRP | 1.761.38650027 | Customer Withdrawal |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | 4/5/2023 | USD | 35.65000000 | Customer Withdrawal |
| 2be865ec-7c4c-4c36-a444-b759be0dd1419 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be865ec-7c4c-4c36-a444-b759be0dd1419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2be865ec-7c4c-4c36-a444-b759be0dd1419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | 4/14/2023 | XRP | 261.81520424 | Customer Withdrawal |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | 3/4/2023 | SHIB | 1,645,518.15759864 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | GLM | 0.87500000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | DGB | 1.875.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | DGB | 3.499.80000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | SC | 99.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | SC | 999.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | SC | 27,799.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | USDT | 410.51457512 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | USDT | 24.05000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DOGE | 4,695.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DOGE | 29.995.08750000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | DOGE | 3.995.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DOGE | 19.995.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | DOGE | 9.995.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | XLM | 2,999.85000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/26/2023 | KMD | 124.98760000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | XMR | 0.17500000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | STORJ | 46.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | BAT | 78.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | BAT | 997.60000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | FLR | 603.40826180 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | LTC | 1.50000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | LTC | 1.74000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DASH | 1.45000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DASH | 0.14900000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DASH | 9.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | ETH | 0.24680000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | ETH | 0.49452351 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | ETH | 0.02180000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | DCR | 0.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | ZEC | 3.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | HIVE | 99.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/27/2023 | HIVE | 99.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/27/2023 | HIVE | 54.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/27/2023 | HIVE | 199.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/27/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | POWR | 99.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | OMG | 6.99000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/27/2023 | XRP | 3,999.18691396 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/26/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | CELO | 11.98000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | PIVX | 49.90000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/16/2023 | GLM | 999.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | 4/15/2023 | SNT | 299.90000000 | Customer Withdrawal |
| 2beabc05-8cb3-4cbd-abb4-b39e86a43ac6 | 4/7/2023 | USD | 261,716.71742945 | Customer Withdrawal |
| 2beaec5e-c310-4290-8bce-40e7fda626 | 4/26/2023 | USD | 116.29000000 | Customer Withdrawal |
| 2beae0c5-c310-4290-8bce-40e7fda626 | 3/10/2023 | BTC | 13.62910000 | Customer Withdrawal |
| 2bebb8fc-c310-4290-8bce-40e7fda626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bebb8fc-c310-4290-8bce-40e7fda626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bebb8fc-c310-4290-8bce-40e7fda626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bee3fee-51f1-47d8-8a63-3afc68c84b96 | 4/27/2023 | BTC | 0.00210000 | Customer Withdrawal |
| 2bee3fee-51f1-47d8-8a63-3afc68c84b96 | 4/27/2023 | ADA | 13.11118706 | Customer Withdrawal |
| 2beeca23-bf2f-4f5b-92f7-7dd3daef76d0 | 4/7/2023 | ETH | 2.03010000 | Customer Withdrawal |
| 2beeca23-bf2f-4f5b-92f7-7dd3daef76d0 | 4/7/2023 | ETH | 0.01170000 | Customer Withdrawal |
| 2bede28d-51f7-456b-8c7f-7dd2a81860de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bede28d-51f7-456b-8c7f-7dd2a81860de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bede28d-51f7-456b-8c7f-7dd2a81860de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bee5208-6307-4f29-a24d-1a9b5310003 | 4/4/2023 | USDT | 0.00005015 | Customer Withdrawal |
| 2bee5208-6307-4f29-a24d-1a9b5310003 | 4/4/2023 | BTC | 0.04179863 | Customer Withdrawal |
| 2bee5208-6307-4f29-a24d-1a9b5310003 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/14/2023 | USD | 198.98000000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/4/2023 | USD | 49.64000000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/27/2023 | USD | 49.54000000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/11/2023 | USD | 982.55000000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/14/2023 | USD | 1,036.57000000 | Customer Withdrawal |
| 2bee9733-c5e3-48ad-8d0b-7cff2a8ba45 | 4/14/2023 | USD | 273.96000000 | Customer Withdrawal |
| 2bee7f7f-158f-4079-8e7c-66a40c0e6dfe | 4/13/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 2bf0246d-5d40-4d48-8c5d-8a64a0b7c87b | 4/4/2023 | USD | 200.07414027 | Customer Withdrawal |
| 2bf004ab-b981-4dce-a769-aa01cfb4c06 | 4/5/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 2bf25237-40a2-4eea-b9a6-843ab1dbf13e | 4/7/2023 | ETH | 10.19000000 | Customer Withdrawal |
| 2bf25237-40a2-4eea-b9a6-843ab1dbf13e | 4/7/2023 | ADA | 268.00000000 | Customer Withdrawal |
| 2bf25237-40a2-4eea-b9a6-843ab1dbf13e | 4/1/2023 | ADA | 25.92222087 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | 3/31/2023 | HBAR | 864.22234065 | Customer Withdrawal |
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | 4/1/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| 2bf47dc5-c6f1-49af-ae40-90df6257da6e | 4/14/2023 | USD | 588.11000000 | Customer Withdrawal |
| 2bf48283-0ee5-4b85-8062-a5df81eec47b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2bf48283-0ee5-4b85-8062-a5df81eec47b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2bf48283-0ee5-4b85-8062-a5df81eec47b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2bf56b1b-e773-4e89-bbc0-c16a842fbd6e | 4/14/2023 | BAT | 72.00000000 | Customer Withdrawal |
| 2bf6be66-627f1-44cc-a81f-da3ac9b28053 | 4/11/2023 | USD | 5,124.20000000 | Customer Withdrawal |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | 2/24/2023 | USD | 5,671.31000000 | Customer Withdrawal |
| 2bf6ac45-6271-4094-bc55-f0c8365c99ba | 4/17/2023 | XRP | 1,531.87145102 | Customer Withdrawal |
| 2bf6ac45-6271-4094-bc55-f0c8365c99ba | 4/10/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | 4/14/2023 | ADA | 14,372.85132002 | Customer Withdrawal |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | 4/14/2023 | KNC | 184.78162402 | Customer Withdrawal |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | 4/14/2023 | ICX | 149.94750000 | Customer Withdrawal |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | 4/14/2023 | IOTA | 148.85000000 | Customer Withdrawal |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | 4/14/2023 | BTC | 0.00229720 | Customer Withdrawal |
| 2bf800e7-f63c-44bd-85cb-9839e5231123f | 4/7/2023 | USD | 11,059.53000000 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/11/2023 | XRP | 9,213.70568800 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/11/2023 | DOGE | 22,593.87005650 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/12/2023 | BTC | 0.63949965 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/12/2023 | BSV | 7.18599729 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/11/2023 | ETH | 5.18454100 | Customer Withdrawal |
| 2bf85e5e-f6fb-4ef8-972d-8e98b2742925 | 4/12/2023 | BCH | 11.94672459 | Customer Withdrawal |
| 2bf92bc2-7be9-420a-846b-2cc52f1eec6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bf92bc2-7be9-420a-846b-2cc52f1eec6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bf92bc2-7be9-420a-846b-2cc52f1eec6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bfa73fe-b542-461e-b027-9175606e4ae2 | 4/14/2023 | ADA | 11,012.51891875 | Customer Withdrawal |
| 2bfa73fe-b542-461e-b027-9175606e4ae2 | 4/14/2023 | HBAR | 28,329.56866176 | Customer Withdrawal |
| 2bfa73fe-b542-461e-b027-9175606e4ae2 | 4/14/2023 | DGB | 56,000.64899489 | Customer Withdrawal |
| 2bfa73fe-b542-461e-b027-9175606e4ae2 | 4/14/2023 | TRX | 76,819.79465627 | Customer Withdrawal |
| 2bfa73fe-b542-461e-b027-9175606e4ae2 | 4/14/2023 | BTC | 0.04913285 | Customer Withdrawal |
| 2bfc294e-57bc-4755-80e0-74c7de34fae7 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 2bfc349a-1809-419e-b9ee-2b6cb4035c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfc349a-1809-419e-b9ee-2b6cb4035c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bfc349a-1809-419e-b9ee-2b6cb4035c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bfd8152-a582-4085-bd70-75c4765e740c | 4/26/2023 | SC | 92,687.11000000 | Customer Withdrawal |
| 2bfd8152-a582-4085-bd70-75c4765e740c | 4/26/2023 | XEM | 1,507.82101420 | Customer Withdrawal |
| 2bfd8152-a582-4085-bd70-75c4765e740c | 4/10/2023 | IOTA | 11,368.01600000 | Customer Withdrawal |
| 2bfe4861-624d-45b6-869d-25140d4b3d5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bfe4861-624d-45b6-869d-25140d4b3d5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfe4861-624d-45b6-869d-25140d4b3d5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c01c919-bb34-4d80-a87d-e73e8d9ef198 | 4/4/2023 | USD | 398.46000000 | Customer Withdrawal |
| 2c02c4ea-52c3-4603-9aea-920939f3dfee | 4/19/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 2c02c4ea-52c3-4603-9aea-920939f3dfee | 4/19/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 2c02c4ea-52c3-4603-9aea-920939f3dfee | 4/19/2023 | BTC | 0.01752479 | Customer Withdrawal |
| 2c033e45-1170-4efb-9bab-4f734eaf8962d | 4/7/2023 | USD | 7,435.01000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/13/2023 | ETH | 1.00680000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/1/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/5/2023 | ETH | 10.00510000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/4/2023 | ETH | 4.99590000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/9/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | ADA | 4,418.24837080 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | DOGE | 1,029.85338380 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | DOGE | 1,029.85338379 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/10/2023 | USDC | 2,203.37338676 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | USDC | 3,359.68149801 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | USDC | 1,980.46492949 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | BTC | 0.29970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | BTC | 1.23295050 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/13/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | BTC | 0.20970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/6/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/10/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/7/2023 | BTC | 1.00970000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/7/2023 | USD | 750.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/16/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/3/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/4/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 2/7/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/14/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/11/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/5/2023 | USD | 8.20000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/5/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/24/2023 | USD | 500.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/14/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 3/27/2023 | USD | 750.00000000 | Customer Withdrawal |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | 4/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 2c045e9b-706c-4770-a243-56e60465d341a | 4/17/2023 | FLR | 754.50000000 | Customer Withdrawal |
| 2c06b4c8-479e-4b11-a7d0-070dcdf9c5c6 | 3/15/2023 | BTC | 0.11978936 | Customer Withdrawal |
| 2c09c352-96c0-44f5-ab0c-eeb0c8b9e8a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c09c352-96c0-44f5-ab0c-eeb0c8b9e8a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c09c352-96c0-44f5-ab0c-eeb0c8b9e8a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c0a322d-4d84-40c2-858d-d9a3c50f6ff56 | 4/7/2023 | USDT | 26.93583756 | Customer Withdrawal |
| 2c0a371d-b8eb-4390-94cc-bc18b0f07ef9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c0a371d-b8eb-4390-94cc-bc18b0f07ef9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c0a371d-b8eb-4390-94cc-bc18b0f07ef9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2c0a93c2-f89e-4c54-99e9-368c49036523 | 4/2/2023 | BTC | 0.03320300 | Customer Withdrawal |
| 2c0a93c2-f89e-4c54-99e9-368c49036523 | 4/2/2023 | ETH | 0.01620200 | Customer Withdrawal |
| 2c0a93c2-f89e-4c54-99e9-368c49036523 | 4/2/2023 | USD | 49.00000000 | Customer Withdrawal |
| 2c0a93c2-f89e-4c54-99e9-368c49036523 | 4/2/2023 | HBAR | 3,398.91961661 | Customer Withdrawal |
| 2c0aa110-5729-4a2b-ae94-b8b86c5394e2 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2c0aa110-5729-4a2b-ae94-b8b86c5394e2 | 4/1/2023 | BTC | 0.18753781 | Customer Withdrawal |
| 2c0aa110-5729-4a2b-ae94-b8b86c5394e2 | 3/31/2023 | BTC | 0.23574746 | Customer Withdrawal |
| 2c0abe05-b1d6-4ba4-b41c-7fc6b8d04756 | 3/24/2023 | USD | 10,088.62000000 | Customer Withdrawal |
| 2c0afe79-0ff0-4fb5-bc62-ee829b3864f16 | 2/9/2023 | BTTOLD | 177,554.59443200 | Customer Withdrawal |
| 2c0dffbe-1577-4651-b63e-60eeea4d1d26 | 4/3/2023 | LTC | 1.57221079 | Customer Withdrawal |
| 2c0f5e5c-a7b1-4ef0-9079-ed7323f8bf4d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c0f5e5c-a7b1-4ef0-9079-ed7323f8bf4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c0f5e5c-a7b1-4ef0-9079-ed7323f8bf4d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c10717-16dc-47e4-a382-f05ddcd505c | 4/26/2023 | XRP | 873.76921400 | Customer Withdrawal |
| 2c10717-16dc-47e4-a382-f05ddcd505c | 4/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 2c1eben-fd51-4c29-8faf-56ad9b62372d6 | 4/3/2023 | TRX | 17,699.96867600 | Customer Withdrawal |
| 2c1eben-fd51-4c29-8faf-56ad9b62373d | 2/9/2023 | BTTOLD | 4,333.20304900 | Customer Withdrawal |
| 2c123faa-25b5-4b19-b919-68e0d09f2acc | 4/19/2023 | ADA | 2,663.08067534 | Customer Withdrawal |
| 2c123faa-25b5-4b19-b919-68e0d09f2acc | 4/19/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| 2c156da0-05e0-4630-aa35-41a2af91d40 | 4/19/2023 | ETH | 0.95638080 | Customer Withdrawal |
| 2c176870-07fa-408f-b46a-3d46fd6d3bc5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c176870-07fa-408f-b46a-3d46fd6d3bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c176870-07fa-408f-b46a-3d46fd6d3bc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/22/2023 | XRP | 2,533.87071200 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/16/2023 | ADA | 202.29483696 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/23/2023 | DGB | 1,525.02935780 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/23/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/16/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/16/2023 | ADA | 28,395.36701774 | Customer Withdrawal |
| 2c182d2-ed29-4011d-3a6-6c978f41559f | 4/16/2023 | FLR | 386.16920280 | Customer Withdrawal |
| 2c1acdff-0c0d-48ac-b2db-85e71a1e1973 | 4/26/2023 | ADA | 807.12421593 | Customer Withdrawal |
| 2c1acdff-0c0d-48ac-b2db-85e71a1e1973 | 4/26/2023 | USD | 0.38000000 | Customer Withdrawal |
| 2c1bd334-fc7a-4285-aeb7-b2e0b1eboe7 | 3/31/2023 | DOGE | 965.00000000 | Customer Withdrawal |
| 2c1be4e1-4761-4445-82cb-f338f72a5af5 | 4/4/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 2c1be4e1-4761-4445-82cb-f338f72a5af5 | 4/4/2023 | LTC | 5.90329598 | Customer Withdrawal |
| 2c1be4e1-4761-4445-82cb-f338f72a5af5 | 4/4/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 2c1be4e1-4761-4445-82cb-f338f72a5af5 | 4/5/2023 | BTC | 0.00674877 | Customer Withdrawal |
| 2c1d21d7-2330-41ff-88d4-a3adcd05c6ea | 4/4/2023 | USD | 0.03000001 | Customer Withdrawal |
| 2c1feb86-dac0-4311-b87a-34c4b8a85860 | 4/7/2023 | ETH | 0.63875090 | Customer Withdrawal |
| 2c20bb13-70ac-4158-b6bf-98fd86ea91e | 4/4/2023 | XRP | 1,756.61401196 | Customer Withdrawal |
| 2c214eee-1569-42d0-a162-b37d2d7c0ad | 4/25/2023 | ETH | 9.20714349 | Customer Withdrawal |
| 2c214eee-1569-42d0-a162-b37d2d7c0ad | 4/25/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 2c214eee-1569-42d0-a162-b37d2d7c0ad | 4/29/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 2c214eee-1569-42d0-a162-b37d2d7c0ad | 4/29/2023 | BTC | 0.08417000 | Customer Withdrawal |
| 2c216433-57be-4f9e-9b0a-12855501d6ea | 4/11/2023 | ADA | 22,446.81497796 | Customer Withdrawal |
| 2c22df29-94cb-46b1-984e-d6ea595ef30d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c22df29-94cb-46b1-984e-d6ea595ef30d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c22df29-94cb-46b1-984e-d6ea595ef30d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c22df29-94cb-46b1-984e-d6ea595ef30d | 4/10/2023 | BTC | 0.00027218 | Customer Withdrawal |
| 2c236b5c-32b3-4d80-b1aa-15841d10ea5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c236b5c-32b3-4d80-b1aa-15841d10ea5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c236b5c-32b3-4d80-b1aa-15841d10ea5 | 4/10/2023 | ETH | 0.00298536 | Customer Withdrawal |
| 2c236b5c-32b3-4d80-b1aa-15841d10ea5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c2646fc-b9a2-4ed0-a33e-9137c5b8b649 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c2646fc-b9a2-4ed0-a33e-9137c5b8b649 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c2646fc-b9a2-4ed0-a33e-9137c5b8b649 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c277505-66d2-4f69-8f53-3484d6d29ec1 | 4/25/2023 | BTC | 0.51506701 | Customer Withdrawal |
| 2c28e588-9f2d-441b-a5e7-9d7bf27cf0c6 | 4/25/2023 | POWR | 3,741.67000000 | Customer Withdrawal |
| 2c28e588-9f2d-441b-a5e7-9d7bf27cf0c6 | 4/25/2023 | OMG | 42.12160000 | Customer Withdrawal |
| 2c28e588-9f2d-441b-a5e7-9d7bf27cf0c6 | 4/25/2023 | GLM | 1,385.00000000 | Customer Withdrawal |
| 2c29e98f-a9ac-45d8-ad8a-f3d0ddeb8f8c | 4/28/2023 | ADA | 12.35000000 | Customer Withdrawal |
| 2c29e98f-a9ac-45d8-ad8a-f3d0ddeb8f8c | 4/28/2023 | ADA | 1,849.00000000 | Customer Withdrawal |
| 2c2a1442-c6b-452b-b95a-beac329f565c | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2c2a1442-c6b-452b-b95a-beac329f565c | 4/4/2023 | ADA | 9.40000000 | Customer Withdrawal |
| 2c2a1442-c6b-452b-b95a-beac329f565c | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c2a1442-c6b-452b-b95a-beac329f565c | 4/4/2023 | BTC | 0.01163041 | Customer Withdrawal |
| 2c2bf368-47db-4211-8d0c-b153ae9932e2 | 4/12/2023 | USD | 0.12000000 | Customer Withdrawal |
| 2c2bf368-47db-4211-8d0c-b153ae9932e2 | 4/11/2023 | USD | 0.03000000 | Customer Withdrawal |
| 2c2bf368-47db-4211-8d0c-b153ae9932e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c2cd549-57d0-43e0-8ccb-100a75400d0e | 4/12/2023 | XRP | 473.78670700 | Customer Withdrawal |
| 2c2cd549-57d0-43e0-8ccb-100a75400d0e | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/14/2023 | USDT | 82.47000000 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | FLR | 5,000.00000000 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | FLR | 73.75981109 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | LTC | 20.13817885 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | LTC | 7.09879100 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/14/2023 | ETH | 41.75131307 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/14/2023 | ETH | 0.72456658 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | XRP | 1,070.11000000 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | XLM | 2,431.96731028 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/14/2023 | BTC | 1.23677752 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/12/2023 | BTC | 3.35530227790 | Customer Withdrawal |
| 2c2cc9a9-57d0-43e0-8cc0-100a75400d0e | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2c2fc4c2-72f9-46c0-a2a3-2d4df05df519 | 2/9/2023 | BTTOLD | 136.13139100 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | NEO | 1.15700000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/30/2023 | QTUM | 0.09000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/30/2023 | NEO | 1.96800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | ZEN | 0.09800000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | ZEN | 19.89600000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/30/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | ADA | 494.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 2c31885-0ff8-4df2-89ee-9d543f9124a2 | 4/29/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 2c32e33-50f3-4b0f-9a51-a3e8e42ec8e2 | 4/17/2023 | USD | 4.49000000 | Customer Withdrawal |
| 2c33326e-0b82-4223-a58f-41dd36f66c62 | 4/17/2023 | USD | 1,901.97000000 | Customer Withdrawal |
| 2c353d96-6678-4f1c-847d-87fac2296038 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c353d96-6678-4f1c-847d-87fac2296038 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c353d96-6678-4f1c-847d-87fac2296038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c36378-722b-479b-80b1-9f5d2b5eec0f | 4/9/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 2c36378-722b-479b-80b1-9f5d2b5eec0f | 4/9/2023 | NXS | 20,264.93402752 | Customer Withdrawal |
| 2c36378-722b-479b-80b1-9f5d2b5eec0f | 4/9/2023 | NXS | 2,584.72421932 | Customer Withdrawal |
| 2c37bf35-5415-451d-b5d7-f5a4b4849b5b | 4/5/2023 | ETH | 15.99000000 | Customer Withdrawal |
| 2c37bf35-5415-451d-b5d7-f5a4b4849b5b | 4/6/2023 | ETH | 2.94000000 | Customer Withdrawal |
| 2c37bf35-5415-451d-b5d7-f5a4b4849b5b | 4/5/2023 | ADA | 71.00000000 | Customer Withdrawal |
| 2c37bf35-5415-451d-b5d7-f5a4b4849b5b | 4/5/2023 | ADA | 69.00000000 | Customer Withdrawal |
| 2c39a55-0b7e-426e-b7e8-b6e0fa3c1950 | 4/14/2023 | XRP | 1,250.00000000 | Customer Withdrawal |
| 2c39a55-0b7e-426e-b7e8-b6e0fa3c1950 | 4/14/2023 | MANA | 0.15800000 | Customer Withdrawal |
| 2c39a55-0b7e-426e-b7e8-b6e0fa3c1950 | 4/14/2023 | BTC | 0.00963170 | Customer Withdrawal |
| 2c39a55-0b7e-426e-b7e8-b6e0fa3c1950 | 4/14/2023 | BTC | 1.16200000 | Customer Withdrawal |
| 2c3a5f5f-3b6c-4cd4-af6b-0ce4bfeacfb7 | 4/14/2023 | USD | 0.94000000 | Customer Withdrawal |
| 2c3cc4f6-4b8a-424c-82c8-5f7d6ba8fd1a | 4/14/2023 | ETH | 0.53125800 | Customer Withdrawal |
| 2c3cc4f6-4b8a-424c-82c8-5f7d6ba8fd1a | 4/14/2023 | RVN | 4,995.00000000 | Customer Withdrawal |
| 2c3cc4f6-4b8a-424c-82c8-5f7d6ba8fd1a | 4/14/2023 | SC | 34,850.00000000 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/14/2023 | ATOM | 1,071.86600786 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/29/2023 | XRP | 1,400.00000000 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/29/2023 | RVN | 400.00000000 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/29/2023 | RVN | 4,531.47570367 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/29/2023 | ALGO | 4,744.13730750 | Customer Withdrawal |
| 2c3fdf35-5415-451d-b5d7-f5a4b4849b5b | 4/11/2023 | SIGNA | 976.60000000 | Customer Withdrawal |
| 2c42334-5c6c-4c19-97e8-f2a3f4f51950 | 4/14/2023 | USD | 0.02000000 | Customer Withdrawal |
| 2c42334-5c6c-4c19-97e8-f2a3f4f51950 | 4/14/2023 | SC | 6,871.23000000 | Customer Withdrawal |
| 2c42334-5c6c-4c19-97e8-f2a3f4f51950 | 4/14/2023 | BTC | 0.02963360 | Customer Withdrawal |
| 2c4346e1-c873-4e74-b7e6-92aa53f7b1f7 | 4/14/2023 | RVN | 2,772.33000000 | Customer Withdrawal |
| 2c4346e1-c873-4e74-b7e6-92aa53f7b1f7 | 4/14/2023 | BTC | 0.00061900 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | LSK | 67.48000000 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | XLM | 2,219.28560800 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | FLR | 2,199.86000000 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | XVG | 4,000.00000000 | Customer Withdrawal |
| 2c44f6d8-e20b-4c57-a0a8-8f3d7a97a123 | 4/14/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 2c45e561-38eb-4473-a93a-7b95ec8a7e4a | 4/10/2023 | XRP | 1,053.48800000 | Customer Withdrawal |
| 2c45e561-38eb-4473-a93a-7b95ec8a7e4a | 4/10/2023 | BTC | 153.96700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c4ae561-38eb-4473-a93a-7bb6e845afd9 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2c4af48d-9510-4ca0-b4a3-be9b58153978 | 4/1/2023 | ADA | 185.81856896 | Customer Withdrawal |
| 2c6a935-5c6a-4e6b-9d35-3b839e3d5d5c | 4/6/2023 | USD | 17,046.64000000 | Customer Withdrawal |
| 2c4c6473-f030-4577-8334-76cc16c18d74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4c6473-f030-4577-8334-76cc16c18d74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4c6473-f030-4577-8334-76cc16c18d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4cb7fa-4c2f-4aa0-6235-8ef1705e6896 | 4/6/2023 | USD | 221.75000000 | Customer Withdrawal |
| 2c4d2dab-8a45-42e2-85e0-a00f6e033bfb | 4/10/2023 | USD | 253.26000000 | Customer Withdrawal |
| 2c4db1d0-2881-4ca0-b2a5-4ff735f8ba1 | 4/7/2023 | ETH | 0.03580000 | Customer Withdrawal |
| 2c4db1d0-2881-4ca0-b2a5-4ff735f8ba1 | 4/7/2023 | ETH | 3.49510000 | Customer Withdrawal |
| 2c4db1d0-2881-4ca0-b2a5-4ff735f8ba1 | 4/19/2023 | XRP | 15,999.00000000 | Customer Withdrawal |
| 2c4db1d0-2881-4ca0-b2a5-4ff735f8ba1 | 4/7/2023 | BTC | 3.08470000 | Customer Withdrawal |
| 2c4db1d0-2881-4ca0-b2a5-4ff735f8ba1 | 4/17/2023 | FLR | 2,159.96000000 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/29/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/29/2023 | HIVE | 583.64045660 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/30/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/30/2023 | FIRO | 11.91953850 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/30/2023 | DOGE | 65,682.12936936 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/15/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/30/2023 | STEEM | 583.64045655 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/30/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 2c4f0b76-846c-4d51-b615-e660a1769a34 | 4/29/2023 | LBC | 1,406.57856733 | Customer Withdrawal |
| 2c4f8adb-31ea-421f-b3db-0ce8e910c957 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4f8adb-31ea-421f-b3db-0ce8e910c957 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4f8adb-31ea-421f-b3db-0ce8e910c957 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c537687-7336-4da3-a855-ceecb1cefa65 | 4/5/2023 | ETH | 0.01415675 | Customer Withdrawal |
| 2c53e348-5cd0-4282-b084-665ac26b55a7 | 4/7/2023 | BTC | 0.01784890 | Customer Withdrawal |
| 2c53e348-5cd0-4282-b084-665ac26b55a7 | 4/7/2023 | BTC | 0.00128436 | Customer Withdrawal |
| 2c5429eb-ee6b-4992-a59b-a6204887bc5f | 4/13/2023 | USD | 930.74000000 | Customer Withdrawal |
| 2c571def-13be-4864-933d-980d96f38077 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c571def-13be-4864-933d-980d96f38077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c571def-13be-4864-933d-980d96f38077 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c5804a-4841-486e-941e-e49ffef880b | 4/14/2023 | DGB | 7,820.74985563 | Customer Withdrawal |
| 2c5804a-4841-486e-941e-e49ffef880b | 4/14/2023 | DGB | 1,474.51615546 | Customer Withdrawal |
| 2c5804a-4841-486e-941e-e49ffef880b | 4/14/2023 | XLM | 1,918.17205171 | Customer Withdrawal |
| 2c5804a-4841-486e-941e-e49ffef880b | 4/14/2023 | TRX | 7,703.38570425 | Customer Withdrawal |
| 2c5804a-4841-486e-941e-e49ffef880b | 4/14/2023 | BTC | 0.00632640 | Customer Withdrawal |
| 2c5877da-1084-4e9d-9cd8-2966d37d7cf5 | 4/24/2023 | LINK | 103.64487813 | Customer Withdrawal |
| 2c5877da-1084-4e9d-9cd8-2966d37d7cf5 | 4/24/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 2c5877da-1084-4e9d-9cd8-2966d37d7cf5 | 4/24/2023 | ETH | 0.62379049 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 4/1/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 4/1/2023 | ADA | 9,399.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 9,156.93319472 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 6,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | USDT | 2,993.00000000 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/31/2023 | BTC | 0.01347941 | Customer Withdrawal |
| 2c59d945-5df7-4020-a02b-0dfd3be0de01 | 3/4/2023 | USD | 10.27000000 | Customer Withdrawal |
| 2c5b188d-7259-4324-a178-3943e60cef84 | 4/1/2023 | BTC | 1.58813616 | Customer Withdrawal |
| 2c5b416d-ed91-456a-aca9-f50be7bc7859f | 4/26/2023 | SHIB | 39,071.40120000000 | Customer Withdrawal |
| 2c5b416d-ed91-456a-aca9-f50be7bc7859f | 4/28/2023 | USD | 14.25000000 | Customer Withdrawal |
| 2c5b5d4d-5d64-4ccc-b00f-d204152c87629 | 3/31/2023 | BTC | 0.03359621 | Customer Withdrawal |
| 2c5bd134-156b-4c06-89fa-2cf1d813ab04 | 4/4/2023 | USD | 607.60000000 | Customer Withdrawal |
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | 4/8/2023 | USD | 2,139.32883865 | Customer Withdrawal |
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | 4/8/2023 | BTC | 0.00432511 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | 4/8/2023 | BTC | 0.00115870 | Customer Withdrawal |
| 2c5ceaaa-80ab-4bad-8a21-b7a5663b02b3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2c5ceaaa-80ab-4bad-8a21-b7a5663b02b3 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2c5ceaaa-80ab-4bad-8a21-b7a5663b02b3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c5e0e0a-fc29-4f53-a770-cda789d87bc2 | 4/22/2023 | ETC | 1.78291639 | Customer Withdrawal |
| 2c5e0e0a-fc29-4f53-a770-cda789d87bc2 | 4/22/2023 | WAVES | 33.81284588 | Customer Withdrawal |
| 2c5e0e0a-fc29-4f53-a770-cda789d87bc2 | 4/22/2023 | BTC | 0.00039116 | Customer Withdrawal |
| 2c5ef45f-a57f-420a-a906-27d3f73d8467 | 3/25/2023 | FLO | 6,555.10642750 | Customer Withdrawal |
| 2c60914b-a8e8-4bc3-b673-1a8c52d6b78c | 4/26/2023 | DOGE | 621.72311854 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 99,997.90000000 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 50,419.11688936 | Customer Withdrawal |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | 4/10/2023 | TRX | 69,997.90000000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.00197000 | Customer Withdrawal |
| 2c637ee2-0e17-4283-9621-ec5f23ca5b37 | 4/27/2023 | BTC | 0.03452481 | Customer Withdrawal |
| 2c64125c-f4fa-4875-a1a1-87b25598a4ef | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c64125c-f4fa-4875-a1a1-87b25598a4ef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c64125c-f4fa-4875-a1a1-87b25598a4ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | MANA | 9,998.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | MANA | 290.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | ADA | 3.25708869 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | ADA | 3,896.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/29/2023 | BTTOLD | 35,642.38388505 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | SC | 9.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | SC | 989.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | USDT | 142.35811758 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | ENJ | 486.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | XEM | 982.00000000 | Customer Withdrawal |
| 2c642f51-b1c9-4f73-a690-328564e5eq927 | 4/16/2023 | XEM | 18.00000000 | Customer Withdrawal |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | 4/20/2023 | MANA | 483.00000000 | Customer Withdrawal |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | 4/20/2023 | SC | 7,822.51846586 | Customer Withdrawal |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | 4/22/2023 | SC | 1.00000000 | Customer Withdrawal |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | 4/20/2023 | BTC | 0.01271229 | Customer Withdrawal |
| 2c6790d4-a50b-4d8f-a6d8-648c24ff6431 | 4/10/2023 | DOGE | 101.24500000 | Customer Withdrawal |
| 2c6790d4-a50b-4d8f-a6d8-648c24ff6431 | 4/1/2023 | BTC | 0.01007390 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/10/2023 | ETH | 2.39167103 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/4/2023 | RDD | 3,099.99800000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/14/2023 | RDD | 6,999.99800000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/14/2023 | RDD | 485,287.96042273 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/17/2023 | RDD | 1,899,561.04836885 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/24/2023 | DGB | 83,355.80000000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/4/2023 | DGB | 12,995.00000000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 3/31/2023 | XLM | 23,628.15142652 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/24/2023 | XLM | 12,799.95000000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/14/2023 | SHIB | 315,624,304.92060000 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 4/4/2023 | SHIB | 14,426,148.33586800 | Customer Withdrawal |
| 2c683454-6cc4-4a28-993c-b2c3b2338d61 | 2/26/2023 | USDC | 769.00000000 | Customer Withdrawal |
| 2c69a33c-38af-4c13-8a50-23168fa5f6b0 | 4/27/2023 | LTC | 0.27796421 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/7/2023 | LINK | 17.36067151 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/5/2023 | WAVES | 16.04500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/20/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/4/2023 | ADA | 2,104.14226156 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/11/2023 | SAND | 51.78812850 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/14/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/4/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/4/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/5/2023 | RVN | 1,510.58900000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/4/2023 | ENJ | 5,664.98673536 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/18/2023 | ICX | 209.11110000 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/18/2023 | FLR | 755.29228660 | Customer Withdrawal |
| 2c6a9657-243c-449e-9944-4512f1c539a6 | 4/18/2023 | FLR | 319.20457320 | Customer Withdrawal |
| 2c6d1df4-4eb7-4cbd-a03d-3f7dc5415f6b | 4/8/2023 | ADA | 467.28370447 | Customer Withdrawal |
| 2c6e2eab-c3cb-4db-9d9-76efb65810b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c6e2eab-c3cb-42f5-9e9b-76efb55810b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c6e2eab-c3cb-42f5-9e9b-76efb55810b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6e54f8-6845-4faf-8bd4-3a91e4a7a0f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c6e54f8-6845-4faf-8bd4-3a91e4a7a0f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c6e54f8-6845-4faf-8bd4-3a91e4a7a0f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6f23fb-3c7e-4080-a3db-d6917db12927 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c6f23fb-3c7e-4080-a3db-d6917db12927 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c6f23fb-3c7e-4080-a3db-d6917db12927 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c71a8e7-d5a3-4c41-91c5-112e1414e263 | 4/4/2023 | XRP | 0.00021700 | Customer Withdrawal |
| 2c71a8e7-d5a3-4c41-91c5-112e1414e263 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c71a8e7-d5a3-4c41-91c5-112e1414e263 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/6/2023 | DGB | 649,977.04850567 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/6/2023 | DGB | 216,658.98616855 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/6/2023 | DGB | 6,005.31311322 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/10/2023 | SOLVE | 22,303.26317870 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/11/2023 | USD | 7,500.00000000 | Customer Withdrawal |
| 2c726575-6fef-4c64-b538-b2241e1d715f | 4/7/2023 | USD | 7,704.65000000 | Customer Withdrawal |
| 2c72a82c-14d0-4230-a12e-310cc3550482 | 4/29/2023 | NEO | 499.00000000 | Customer Withdrawal |
| 2c72a82c-14d0-4230-a12e-310cc3550482 | 4/29/2023 | NEO | 12.88215827 | Customer Withdrawal |
| 2c72a82c-14d0-4230-a12e-310cc3550482 | 4/29/2023 | ADA | 364.05000000 | Customer Withdrawal |
| 2c72a82c-14d0-4230-a12e-310cc3550482 | 4/29/2023 | BTC | 1,906.81345000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/15/2023 | ETH | 1.99060000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/15/2023 | RVN | 64.99000000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/15/2023 | SC | 64.99000000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/18/2023 | NXT | 733.00000000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/29/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/18/2023 | BTC | 0.00060001 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/15/2023 | BTC | 0.24153994 | Customer Withdrawal |
| 2c74115a-b0cd5-411c-ac23-3083607bef17 | 4/15/2023 | ETHW | 1.99000000 | Customer Withdrawal |
| 2c75099a-eefa-4b86-900c-5089ace77b4b | 4/5/2023 | ADA | 164.48959902 | Customer Withdrawal |
| 2c7629a1-df73-4545-99d0-1f732ab312a2 | 4/4/2023 | NEO | 0.75000000 | Customer Withdrawal |
| 2c7629a1-df73-4545-99d0-1f732ab312a2 | 4/26/2023 | XRP | 2,505.08847597 | Customer Withdrawal |
| 2c7629a1-df73-4545-99d0-1f732ab312a2 | 4/26/2023 | XLM | 11,846.82790000 | Customer Withdrawal |
| 2c7629a1-df73-4545-99d0-1f732ab312a2 | 4/25/2023 | FLR | 377.65456750 | Customer Withdrawal |
| 2c770f6a-1aea-407c-9c1f-d7988d58454a | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c770f6a-1aea-407c-9c1f-d7988d58454a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c770f6a-1aea-407c-9c1f-d7988d58454a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c77ce29-a79d-4837-848f-2aed2ded1253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c77ce29-a79d-4837-848f-2aed2ded1253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c77ce29-a79d-4837-848f-2aed2ded1253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c77f3a2-6d36-4b39-98ed-fcee44c8b1ce | 4/25/2023 | USDT | 41.28406897 | Customer Withdrawal |
| 2c77f3a2-6d36-4b39-98ed-fcee44c8b1ce | 4/12/2023 | USDT | 0.00970000 | Customer Withdrawal |
| 2c7a095a-a2ba-44e1-b3e2-16c444f42a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c7a095a-a2ba-44e1-b3e2-16c444f42a07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c7a095a-a2ba-44e1-b3e2-16c444f42a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7aa2eb-b403-4036-8bea-3c18cca0634977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c7aa2eb-b403-4036-8bea-3c18cca0634977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c7aa2eb-b403-4036-8bea-3c18cca0634977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7b95a-e49e-4faf-9730-da209e0543de | 4/30/2023 | ETH | 0.08867105 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | 2/7/2023 | ETH | 0.22543026 | Customer Withdrawal |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | 2/7/2023 | ETH | 0.51339959 | Customer Withdrawal |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | 2/7/2023 | ETH | 0.00170000 | Customer Withdrawal |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | 2/7/2023 | ETH | 0.00170000 | Customer Withdrawal |
| 2c817ed8-62d2-4ba6-b4e3-3bd88e83f707 | 4/8/2023 | SIGNA | 12,421.36437852 | Customer Withdrawal |
| 2c817ed8-62d2-4ba6-b4e3-3bd88e83f707 | 3/10/2023 | SIGNA | 10,295.50000000 | Customer Withdrawal |
| 2c81d1f2-4d5a-45a4-8652-1b464810ee9c | 4/8/2023 | ETH | 1.99471123 | Customer Withdrawal |
| 2c81d1f2-4d5a-45a4-8652-1b464810ee9c | 4/8/2023 | ETH | 1.99473123 | Customer Withdrawal |
| 2c81d1f2-4d5a-45a4-8652-1b464810ee9c | 4/8/2023 | RVN | 124,994.00000000 | Customer Withdrawal |
| 2c81d1f2-4d5a-45a4-8652-1b464810ee9c | 4/8/2023 | RVN | 4,989.00000000 | Customer Withdrawal |
| 2c81d1f2-4d5a-45a4-8652-1b464810ee9c | 4/8/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 2c8b955-71a6-48c7-b611-0cae9309e4bf | 4/14/2023 | ETH | 0.00459229 | Customer Withdrawal |
| 2c8b955-71a6-48c7-b611-0cae9309e4bf | 4/14/2023 | SC | 77,112.00000000 | Customer Withdrawal |
| 2c8b955-71a6-48c7-b611-0cae9309e4bf | 4/14/2023 | FLR | 11.89728858 | Customer Withdrawal |
| 2c851d71-7b71-4a7a-876f-f3808023913a | 3/5/2023 | SC | 3,381.42895093 | Customer Withdrawal |
| 2c851d71-7b71-4a7a-876f-f3808023913a | 2/10/2023 | SC | 1,221.85785800 | Customer Withdrawal |
| 2c851d71-7b71-4a7a-876f-f3808023913a | 2/10/2023 | SC | 118.11469600 | Customer Withdrawal |
| 2c881e8a-cccf-4aa0-a5fe-0c01bf03f6c | 4/21/2023 | FLR | 11,299.95000000 | Customer Withdrawal |
| 2c881e8a-cccf-4aa0-a5fe-0c01bf03f6c | 4/21/2023 | FLR | 1,709.07070000 | Customer Withdrawal |
| 2c887a5a-7c37-4ad0-9df6-f0001a4c49cf | 4/21/2023 | FLR | 20,738.26559914 | Customer Withdrawal |
| 2c8f0c8-42fb-4e1d-9e87-2b0f61e4bb1a | 3/31/2023 | ADA | 0.00048450 | Customer Withdrawal |
| 2c8f0c8-42fb-4e1d-9e87-2b0f61e4bb1a | 3/31/2023 | ADA | 29.73820559 | Customer Withdrawal |
| 2c8f0c8-42fb-4e1d-9e87-2b0f61e4bb1a | 4/1/2023 | USD | 510.00000000 | Customer Withdrawal |
| 2c8ec7-3d44-4f2c-8f6f-bd04e9a7b4cd | 4/21/2023 | BTC | 0.01032000 | Customer Withdrawal |
| 2c8ec7-3d44-4f2c-8f6f-bd04e9a7b4cd | 4/21/2023 | BTC | 0.14144500 | Customer Withdrawal |
| 2c8ef7c-3d44-4f2c-8f6f-bd04e9a7b4cd | 4/21/2023 | BTC | 0.00721608 | Customer Withdrawal |
| 2c90e5f-4d44-4f2c-8f6f-bd04e9a7b4cd | 4/21/2023 | BTC | 0.00005168 | Customer Withdrawal |
| 2c931f6b-36bf-4f3c-9d74-8e3e91d9df73 | 4/11/2023 | ADA | 15,400.00000000 | Customer Withdrawal |
| 2c931f6b-36bf-4f3c-9d74-8e3e91d9df73 | 4/11/2023 | ADA | 13,402.22000000 | Customer Withdrawal |
| 2c931f6b-36bf-4f3c-9d74-8e3e91d9df73 | 4/24/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2c95a37e-4e6d-4e8d-84ad-0a9cf8ec4eab | 4/21/2023 | DOGE | 4,599.00000000 | Customer Withdrawal |
| 2c95a37e-4e6d-4e8d-84ad-0a9cf8ec4eab | 4/21/2023 | USDT | 0.00051800 | Customer Withdrawal |
| 2c9640c5-4c15-4fd5-90c8-1b9f7c18af93 | 4/8/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 2c9640c5-4c15-4fd5-90c8-1b9f7c18af93 | 4/8/2023 | BTC | 0.16180000 | Customer Withdrawal |
| 2c95a37e-4e6d-4e8d-84ad-0a9cf8ec4eab | 4/13/2023 | USDT | 0.00062000 | Customer Withdrawal |
| 2c97b9ad-f88e-4b5e-9baf-2005f9f68a06 | 4/14/2023 | BTC | 0.95294700 | Customer Withdrawal |
| 2c97b9ad-f88e-4b5e-9baf-2005f9f68a06 | 4/14/2023 | XRP | 2,025.00000000 | Customer Withdrawal |
| 2c9958e3-4a55-4f7e-98f6-b5b95f6f74bc | 4/14/2023 | BTC | 0.00721608 | Customer Withdrawal |
| 2c9958e3-4a55-4f7e-98f6-b5b95f6f74bc | 4/14/2023 | XLM | 360.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/27/2023 | WAVES | 63.53807892 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/29/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/29/2023 | RDD | 81,230.64228723 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/15/2023 | ADA | 14,753.78093161 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/29/2023 | PTOY | 4,577.13462514 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/27/2023 | QLM | 410.66169799 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/29/2023 | XVG | 10,989.63302022 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/27/2023 | DGB | 21,688.30450494 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/27/2023 | SC | 26,711.04959516 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/15/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/28/2023 | TRX | 21,001.73151314 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/27/2023 | FLR | 1,277.20535500 | Customer Withdrawal |
| 2cf9949cc-27d2-498d-ad38-a16bd29031d9 | 4/11/2023 | BSV | 5.07712474 | Customer Withdrawal |
| 2c99906f1-2e0b-4dba-8e97-b4c090745ebd | 4/11/2023 | WAXP | 503.16700000 | Customer Withdrawal |
| 2c99906f1-2e0b-4dba-8e97-b4c090745ebd | 4/11/2023 | DOGE | 810.84419659 | Customer Withdrawal |
| 2cf64aba-2e05-4600-9166-9c0bcc46e894 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf64aba-2e05-4600-9166-9c0bcc46e894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cf64aba-2e05-4600-9166-9c0bcc46e894 | 4/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ca12e60-0185-41a0-b5be-7e4cf9d0cb98 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2ca12e60-0185-41a0-b5be-7e4cf9d0cb98 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2ca12e60-0185-41a0-b5be-7e4cf9d0cb98 | 4/10/2023 | BTC | 0.27733507 | Customer Withdrawal |
| 2ca1ad25-f852-416b-96ca-4e5bb3253490 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ca1ad25-f852-416b-96ca-4e5bb3253490 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ca1ad25-f852-416b-96ca-4e5bb3253490 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ca258c3-2f2a-4463-89a6-b9a60a1e39e5 | 4/19/2023 | USDT | 6,102.35513659 | Customer Withdrawal |
| 2ca258c3-2f2a-4463-89a6-b9a60a1e39e5 | 4/9/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 2ca258c3-2f2a-4463-89a6-b9a60a1e39e5 | 4/5/2023 | DOGE | 2,940.51901092 | Customer Withdrawal |
| 2ca27cd6-57c1-49e7-a008-27b99aca9154 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 2ca27cd6-57c1-49e7-a008-27b99aca9154 | 2/10/2023 | MEME | 5.44894478 | Customer Withdrawal |
| 2ca27cd6-57c1-49e7-a008-27b99aca9154 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 2ca27cd6-57c1-49e7-a008-27b99aca9154 | 2/9/2023 | BTC | 0.00019030 | Customer Withdrawal |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | 3/31/2023 | DOGE | 82,540.16576302 | Customer Withdrawal |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | 3/31/2023 | BTC | 0.00854450 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | NMR | 1.31936770 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | ATOM | 133.03846885 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | DCR | 114.17611584 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | NEO | 54.00000000 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | ZEN | 157.97148485 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | ADA | 2,132.43476898 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | ARK | 2,098.50665749 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | DOGE | 913.00000000 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | XLM | 9,791.19959085 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | KMD | 2,470.40477128 | Customer Withdrawal |
| 2ca4c458-cd9b-42fb-acaa-7fb5a1309fa9 | 4/19/2023 | BTC | 0.04365037 | Customer Withdrawal |
| 2ca5266d-9a9e-4ae5-a625-546bb1fbbbfe | 4/7/2023 | XDN | 17,736,905.80509640 | Customer Withdrawal |
| 2ca5266d-9a9e-4ae5-a625-546bb1fbbbfe | 4/6/2023 | DOGE | 9,023.43505053 | Customer Withdrawal |
| 2ca5266d-9a9e-4ae5-a625-546bb1fbbbfe | 3/26/2023 | DOGE | 3,963.58704609 | Customer Withdrawal |
| 2ca5266d-9a9e-4ae5-a625-546bb1fbbbfe | 4/6/2023 | BTC | 0.59497914 | Customer Withdrawal |
| 2ca5266d-9a9e-4ae5-a625-546bb1fbbbfe | 4/6/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 2ca57bcd-e4ba-4000b-b702-dc1f77f67828 | 4/10/2023 | ETH | 1.08510000 | Customer Withdrawal |
| 2caad797-f264-41b4-8c92-f6bae63946c34 | 4/11/2023 | USD | 5,655.53000000 | Customer Withdrawal |
| 2caad797-f264-41b4-8c92-f6bae63946c34 | 4/11/2023 | USD | 963.70000000 | Customer Withdrawal |
| 2cac38fd-668b-46f5-9b68-70b18c31913f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cac38fd-668b-46f5-9b68-70b18c31913f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cac38fd-668b-46f5-9b68-70b18c31913f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cac7254-60ba-4a1b-9b16-fbe33d13e9e7 | 4/20/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 2cac7254-60ba-4a1b-9b16-fbe33d13e9e7 | 4/20/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 2cac7254-60ba-4a1b-9b16-fbe33d13e9e7 | 4/20/2023 | BTC | 0.00649420 | Customer Withdrawal |
| 2cac7254-60ba-4a1b-9b16-fbe33d13e9e7 | 4/20/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 2cadab0b-ba33-4004-a155-f0694ab0b333 | 4/7/2023 | XLM | 1,131.80128900 | Customer Withdrawal |
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | 2/7/2023 | ETH | 0.04771074 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | 2/7/2023 | XRP | 1,799.59494092 | Customer Withdrawal |
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | 2/7/2023 | DNT | 7,145.08269751 | Customer Withdrawal |
| 2caf1f16-10a1-4508-8fa9-fa8b4f266e29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2caf1f16-10a1-4508-8fa9-fa8b4f266e29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2caf1f16-10a1-4508-8fa9-fa8b4f266e29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cb1b46b-12a6-475b-b69f-4bbae902dff5 | 4/4/2023 | ETH | 0.03873619 | Customer Withdrawal |
| 2cb3c2bd-e12f-416b-bc94-d1dff9af8ba5 | 3/13/2023 | ADA | 11.99900000000 | Customer Withdrawal |
| 2cb644ba-a58d-4bb9-bdaf-65995610654 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cb644ba-a58d-4bb9-bdaf-65995610654 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cb644ba-a58d-4bb9-bdaf-65995610654 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cb6bb69-3d8f-4456-9f7c-6ac96e52f62 | 3/31/2023 | ETH | 0.19481878 | Customer Withdrawal |
| 2cb6bb69-3d8f-4456-9f7c-6ac96e52f62 | 4/1/2023 | ADA | 398.04608157 | Customer Withdrawal |
| 2cb6bb69-3d8f-4456-9f7c-6ac96e52f62 | 4/1/2023 | BTC | 0.00950787 | Customer Withdrawal |
| 2cb97d8f-3fa3-4014-694e-0e8eeef76bb5 | 4/5/2023 | VTC | 676.26000000 | Customer Withdrawal |
| 2cb9bd22-0dd3-4989-a168-722994e0e504 | 4/17/2023 | USD | 3,400.00000000 | Customer Withdrawal |
| 2cb9c2e1-b10e-427f0-b2c7-3ab1ab39fb5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cb9c2e1-b10e-427f0-b2c7-3ab1ab39fb5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cb9c2e1-b10e-427f0-b2c7-3ab1ab39fb5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cb9fe8b-6cc4-4a8d-8a08-35edb768c83a | 2/9/2023 | BTTOLD | 18,521.07437400 | Customer Withdrawal |
| 2cbb4883-c4d2-4583-8b31-82ac20016d41 | 3/31/2023 | BTC | 0.04675515 | Customer Withdrawal |
| 2cbb4883-c4d2-4583-8b31-82ac20016d41 | 3/31/2023 | BTC | 0.00659206 | Customer Withdrawal |
| 2cbcef44-20d7-4874-875f-991913292541 | 4/28/2023 | DOGE | 12,710.13225000 | Customer Withdrawal |
| 2cbcef44-20d7-4874-875f-991913292541 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2cbcef44-20d7-4874-875f-991913292541 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2cbf15c6-ce97-492a-bd9b-fb23680ac4d4 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2cbf15c6-ce97-492a-bd9b-fb23680ac4d4 | 4/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2cbf79d5-7aed-4e5d-af3f-3e1e2ff34c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cbf79d5-7aed-4e5d-af3f-3e1e2ff34c6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cbf79d5-7aed-4e5d-af3f-3e1e2ff34c6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cc41513-0eac-4396-9931-079a704d1e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cc41513-0eac-4396-9931-079a704d1e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cc41513-0eac-4396-9931-079a704d1e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cc4b69a-37eb-48c3-a773-e86527a4c8b | 4/12/2023 | DCR | 16.62874770 | Customer Withdrawal |
| 2cc4b69a-37eb-48c3-a773-e86527a4c8b | 4/12/2023 | ZEC | 0.47367360 | Customer Withdrawal |
| 2cc4b69a-37eb-48c3-a773-e86527a4c8b | 4/12/2023 | BTC | 0.01837614 | Customer Withdrawal |
| 2cc530dc-9d4b-4ec8-af25-652944d94f33 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2cc530dc-9d4b-4ec8-af25-652944d94f33 | 4/5/2023 | BTC | 0.26750214 | Customer Withdrawal |
| 2cc65b8d-e555-4f6f-bdeb-85f61da801c3 | 2/9/2023 | ETH | 0.00808824 | Customer Withdrawal |
| 2cc65b8d-e555-4f6f-bdeb-85f61da801c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2cc65b8d-e555-4f6f-bdeb-85f61da801c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2cc65b8d-e555-4f6f-bdeb-85f61da801c3 | 2/9/2023 | BTC | 0.00015758 | Customer Withdrawal |
| 2cc5945-1233-42e6-b19a-4b7e33e01ee7 | 2/11/2023 | IOTA | 38,785.59775848 | Customer Withdrawal |
| 2ccbd401-c02c-47ca-a8ec-d50c48d42962 | 4/6/2023 | ETH | 0.17229136 | Customer Withdrawal |
| 2ccbd401-c02c-47ca-a8ec-d50c48d42962 | 4/6/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 2ccc759b-268c-449a-b62a-71ad16856e1e | 4/6/2023 | BTC | 0.01485080 | Customer Withdrawal |
| 2ccc967b-1efc-40c8-930d-5407199a458d | 4/17/2023 | MANA | 83.00000000 | Customer Withdrawal |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | 4/5/2023 | RDD | 7,121.25385192 | Customer Withdrawal |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | 4/4/2023 | SC | 4,049.90000000 | Customer Withdrawal |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | 4/5/2023 | GRS | 199.80000000 | Customer Withdrawal |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | 4/5/2023 | VTC | 24.98000000 | Customer Withdrawal |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | 4/5/2023 | USD | 234.02000000 | Customer Withdrawal |
| 2cce730c-d1d6-4d94-b38c-3fc479b4f88e | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2cceac7c-14cd-408f-a8f3-0de82a01c10f | 4/7/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 2cceac7c-14cd-408f-a8f3-0de82a01c10f | 4/7/2023 | WAVES | 3.167.99900000 | Customer Withdrawal |
| 2cd301af-215e-4d14-ac04-099f8e172e9e4 | 4/26/2023 | BTC | 0.26217211 | Customer Withdrawal |
| 2cd301af-215e-4d14-ac04-099f8e172e9e4 | 4/26/2023 | BTC | 0.01924305 | Customer Withdrawal |
| 2cd301af-215e-4d14-ac04-099f8e172e9e4 | 4/26/2023 | BTC | 833.26000000 | Customer Withdrawal |
| 2cd7d558-4e8e1-450f-a07e-6fbe5554556a | 4/14/2023 | XLM | 16,953.77196432 | Customer Withdrawal |
| 2cd7b82-1474-4cfb-a350-e36ee6bbec49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd7b82-1474-4cfb-a350-e36ee6bbec49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cd7b82-1474-4cfb-a350-e36ee6bbec49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cdcaba9-cd76-4584-be19-4f17dd6tb9ff | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cdcaba9-cd76-4584-be19-4f17dd6tb9ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cdcaba9-cd76-4584-be19-4f17dd6tb9ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cdd2488-11a0-4f6b-9d49-d9ab4571ceb | 4/13/2023 | USD | 77.56000000 | Customer Withdrawal |
| 2cde08a7-ee87-4e43-b166-626fb9793ffe | 2/17/2023 | BTC | 0.02728325 | Customer Withdrawal |
| 2cdedcfe-7378-4683-b2e4-512f96121313 | 2/10/2023 | XRP | 12.68253182 | Customer Withdrawal |
| 2cdedcfe-7378-4683-b2e4-512f96121313 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cdedcfe-7378-4683-b2e4-512f96121313 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/6/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/6/2023 | XLM | 120.00045478 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/28/2023 | ADA | 1,782.68702452 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/6/2023 | ALGO | 266.56896414 | Customer Withdrawal |
| 2ce30bcc-1829-43a1-9594-3d0d722e9eff | 4/6/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 2cd5f5d-d43c-4124-abcf-84c5ad44 | 3/31/2023 | BTC | 0.04481638 | Customer Withdrawal |
| 2ce879b0-8608-483c-b1e3-4a65d12e6a6 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ce91870-ee12-4044-a6c3c9fbbae3e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ce91870-ee12-4044-a6c3c9fbbae3e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ce91870-ee12-4044-a6c3c9fbbae3e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cea7528-6a3e-4900-9464-ff921166d74e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cea7528-6a3e-4900-9464-ff921166d74e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cea7528-6a3e-4900-9464-ff921166d74e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cee3af9-68b4-4515-baccf-fd60695498490 | 4/5/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 2cee3af9-68b4-4515-baccf-fd60695498490 | 4/5/2023 | XLM | 4,620.85235871 | Customer Withdrawal |
| 2cee3af9-68b4-4515-baccf-fd60695498490 | 4/5/2023 | BTC | 0.04911916 | Customer Withdrawal |
| 2cee3af9-68b4-4515-baccf-fd60695498490 | 4/5/2023 | XEM | 3,041.00000000 | Customer Withdrawal |
| 2cee0a0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | MATIC | 1,966.44451582 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | USD | 14.83508644 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | ADA | 52.24500000 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | ETH | 14.92023617 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | ADA | 9.82123850 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | USDT | 12.00050000 | Customer Withdrawal |
| 2ceea0c4-953a-408b-b116-ac4c6cb64c6a | 4/2/2023 | ALGO | 106.77000000 | Customer Withdrawal |
| 2cf05485-3 eb4-4b22-a372-daf0ba051335 | 4/18/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 2cf05485-3eb4-4b22-a372-daf0ba051335 | 4/18/2023 | USD | 4,249.78000000 | Customer Withdrawal |
| 2cf07fa0-c3dc-47e2-af6b-ade6c0d65e3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cf07fa0-c3dc-47e2-af6b-ade6c0d65e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cf07fa0-c3dc-47e2-af6b-ade6c0d65e3 | 2/10/2023 | XRP | 12.68253182 | Customer Withdrawal |
| 2cf13c65-846c-4e99-8c06-fc9d9ca2e07b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf13c65-846c-4e99-8c06-fc9d9ca2e07b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf2a5-d43c-4c38-837b-5d7b65d8f66 | 4/17/2023 | EOS | 407.21204532 | Customer Withdrawal |
| 2cf27598-678b-47a0-8a62-9d2a7517d5af | 4/24/2023 | NMR | 5.50000000 | Customer Withdrawal |
| 2cf27598-678b-47a0-8a62-9d2a7517d5af | 4/24/2023 | KMD | 3.24464705 | Customer Withdrawal |
| 2cf27598-678b-47a0-8a62-9d2a7517d5af | 4/24/2023 | XLM | 5,277.02674419 | Customer Withdrawal |
| 2cf27598-678b-47a0-8a62-9d2a7517d5af | 4/24/2023 | OMG | 3.16900000 | Customer Withdrawal |
| 2cf4b2a3-19ce-4d10-8ede-5127a65a5e9f | 4/12/2023 | FLR | 5.80533888 | Customer Withdrawal |
| 2cf4b2a3-19ce-4d10-8ede-5127a65a5e9f | 2/9/2023 | BTTOLD | 5,008.99271700 | Customer Withdrawal |
| 2cf4ba53-9804-436b-bf46-3a7d8e0fc5 | 4/3/2023 | ETH | 0.21000000 | Customer Withdrawal |
| 2cf54879-53b4-42e2-aede-ade66c0ddc019 | 4/7/2023 | NXT | 22.56000000 | Customer Withdrawal |
| 2cf54879-53b4-42e2-aede-ade66c0ddc019 | 4/28/2023 | BSV | 0.29022156 | Customer Withdrawal |
| 2cf54879-53b4-42e2-aede-ade66c0ddc019 | 4/28/2023 | BCH | 0.29022156 | Customer Withdrawal |
| 2cf5879-53b4-42e2-aede-ade66c0ddc019 | 3/10/2023 | BCHA | 0.29022156 | Customer Withdrawal |
| 2cf590ff-80c8-4fdf-ae5b-8cb88f735341 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2cf590ff-80c8-4fdf-ae5b-8cb88f735341 | 3/10/2023 | SYS | 1.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cf590ff-80c8-4fdf-ae5b-8cb88f735341 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2cf6c6e5-a532-444a-bbc5-8cb8bf35052 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 2cf6c6e5-a532-444a-bbc5-8cb8bf35052 | 4/10/2023 | ZEN | 0.47000000 | Customer Withdrawal |
| 2cf6c6e5-a532-444a-bbc5-8cb8bf35052 | 4/10/2023 | LSK | 14.99000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | ADA | 4,795.44661629 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/21/2023 | DGB | 999.90000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/21/2023 | XLM | 1,199.90000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/21/2023 | XEM | 49.00000000 | Customer Withdrawal |
| 2cf6cb16-822e-4a8e-b78f-b19530724968 | 4/26/2023 | XLM | 5,555.55000000 | Customer Withdrawal |
| 2cf819cc-2915-4522-9c9c-2ecd622bsd8b | 4/3/2023 | LINK | 17.84300000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | ETH | 0.04500000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | BTC | 0.03700000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | USD | 270.92000000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | BSV | 0.53000000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | HBAR | 36.00000000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 2cfa58b8-44a9-4401-be10-2ad0f235d58b | 4/3/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 2cfa2063-92e3-4e20-b5ad-3e457d8d54d1 | 4/3/2023 | ETH | 0.02100000 | Customer Withdrawal |
| 2cfa2063-92e3-4e20-b5ad-3e457d8d54d1 | 3/31/2023 | BAT | 722.00000000 | Customer Withdrawal |
| 2cfb5f7c-125c-4d28-bd47-51c8cedb71 | 4/14/2023 | ETH | 0.43400204 | Customer Withdrawal |
| 2cfb5f7c-125c-4d28-bd47-51c8cedb71 | 4/14/2023 | ETC | 0.69008000 | Customer Withdrawal |
| 2cfb9fa5-8a82-4ce6-b2a7-32bed15e4 | 4/5/2023 | ETH | 0.03700000 | Customer Withdrawal |
| 2cfb9fa5-8a82-4ce6-b2a7-32bed15e4 | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 2cfb9fa5-8a82-4ce6-b2a7-32bed15e4 | 4/5/2023 | ETC | 0.02700000 | Customer Withdrawal |
| 2cfb9fa5-8a82-4ce6-b2a7-32bed15e4 | 4/5/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 2cfc2d9a-70bd-4f0b-84e9-2cca6f84c | 4/11/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 2cfc2d9a-70bd-4f0b-84e9-2cca6f84c | 4/11/2023 | ADA | 1,195.00000000 | Customer Withdrawal |
| 2cfc2d9a-70bd-4f0b-84e9-2cca6f84c | 4/11/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 2cfc2d9a-70bd-4f0b-84e9-2cca6f84c | 4/11/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 2cfc2d9a-70bd-4f0b-84e9-2cca6f84c | 4/11/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 2cfdd5fe-7cf8-42d5-a4ac-b11e9c85bf | 4/3/2023 | ETH | 0.14000000 | Customer Withdrawal |
| 2cff19a-5d7f-4ae7-a43e-8c2af5f35a | 4/3/2023 | ETH | 0.06500000 | Customer Withdrawal |
| 2cff19a-5d7f-4ae7-a43e-8c2af5f35a | 4/3/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 2d00ec06-d988-4b71-9e5c-ce4ad7d8c | 4/5/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 2d00ec06-d988-4b71-9e5c-ce4ad7d8c | 4/5/2023 | BTC | 0.00016000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d0312f2-5a31-462a-91d8-3d2c44ca3d16 | 3/31/2023 | LTC | 21.59847165 | Customer Withdrawal |
| 2d0312f2-5a31-462a-91d8-3d2c44ca3d16 | 3/31/2023 | ETH | 4.63652138 | Customer Withdrawal |
| 2d0312f2-5a31-462a-91d8-3d2c44ca3d16 | 3/31/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| 2d0312f2-5a31-462a-91d8-3d2c44ca3d16 | 3/31/2023 | XLM | 7,093.29994872 | Customer Withdrawal |
| 2d0312f2-5a31-462a-91d8-3d2c44ca3d16 | 3/31/2023 | BTC | 0.00939771 | Customer Withdrawal |
| 2d038358-475a-485a-9195-b406ab32a4ba | 4/4/2023 | USD | 64,391.39000000 | Customer Withdrawal |
| 2d038358-475a-485a-9195-b406ab32a4ba | 4/4/2023 | USD | 7,370.79000000 | Customer Withdrawal |
| 2d04c3ec-c389-4903-a211-15de02ed60da | 4/14/2023 | BTC | 0.13353127 | Customer Withdrawal |
| 2d04d235-5d4e-4631-a962-1f51e567f8dc2 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 2d04d235-5d4e-4631-a962-1f51e567f8dc2 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2d04d235-5d4e-4631-a962-1f51e567f8dc2 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2d0771fe-7526-4a6e-8090-2d915a8f7297 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d0771fe-7526-4a6e-8090-2d915a8f7297 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d0771fe-7526-4a6e-8090-2d915a8f7297 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | 4/28/2023 | ADA | 348.62354845 | Customer Withdrawal |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | 4/28/2023 | DOGE | 14,610.33661247 | Customer Withdrawal |
| 2d09b6bf-5e79-4c6d-91d3-56d04944379a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d09b6bf-5e79-4c6d-91d3-56d04944379a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d09b6bf-5e79-4c6d-91d3-56d04944379a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d0b5438-5c8e-4bd3-82dd-2984c127fb5 | 4/20/2023 | LINK | 68.46098588 | Customer Withdrawal |
| 2d0b5438-5c8e-4bd3-82dd-2984c127fb5 | 4/20/2023 | ADA | 9,235.91022748 | Customer Withdrawal |
| 2d0b5438-5c8e-4bd3-82dd-2984c127fb5 | 4/20/2023 | HBAR | 20,314.78419537 | Customer Withdrawal |
| 2d0b5438-5c8e-4bd3-82dd-2984c127fb5 | 4/20/2023 | BTC | 0.03005470 | Customer Withdrawal |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | 4/10/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | 4/10/2023 | SC | 688.85000000 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 4/10/2023 | GRS | 6.71032726 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 4/10/2023 | VTC | 2.41357797 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 4/10/2023 | BTC | 0.00006471 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d0e6386-c99b-4e04-b76c-6d35d88f8ca6 | 4/10/2023 | BCH | 0.00080513 | Customer Withdrawal |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | 4/14/2023 | MATIC | 305.94797129 | Customer Withdrawal |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | 4/14/2023 | ADA | 269.75279618 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | NMR | 69.45000000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | ATOM | 116.40343500 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | ETH | 2.51096848 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 3/20/2023 | ETH | 0.24700000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | NEO | 37.00000000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | UNI | 97.36813349 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | ZRX | 1,684.29411765 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | SNT | 8,699.17925795 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | DGB | 59,731.73532848 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | ENJ | 9,982.59000000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | KMD | 399.99800000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/25/2023 | BAT | 2,140.32786885 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | BTC | 0.20305967 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/27/2023 | USD | 48.05000000 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | ETHW | 2.76376848 | Customer Withdrawal |
| 2d0f94c3-c434-46cc-946b-4c082fe8d81a | 4/26/2023 | FLR | 208.60967110 | Customer Withdrawal |
| 2d101db6-6e93-463b-980b-8316c2bf4e33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d101db6-6e93-463b-980b-8316c2bf4e33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d101db6-6e93-463b-980b-8316c2bf4e33 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d105403-6e4c-466d-bd55-63c7ad05b154 | 5/5/2023 | LTC | 2.27823968 | Customer Withdrawal |
| 2d105403-6e4c-466d-bd55-63c7ad05b154 | 5/5/2023 | STRAX | 15.99417232 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/6/2023 | ETC | 87.96938247 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/28/2023 | ETH | 12.99510000 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/28/2023 | ETH | 7.78898639 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/28/2023 | ETH | 13.49510000 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/26/2023 | ETH | 11.99450000 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/26/2023 | ETH | 11.99680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/7/2023 | ETH | 10.04972291 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 2/9/2023 | BTTOLD | 2,233,275.18989600 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/6/2023 | BTC | 0.03985198 | Customer Withdrawal |
| 2d106681-b65f-4073-bd8e-0e8977cf53f4 | 4/6/2023 | BTC | 0.03014739 | Customer Withdrawal |
| 2d113bef-f72f-4e3b-a6a3-91e7ce02bb24 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d113bef-f72f-4e3b-a6a3-91e7ce02bb24 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2d113bef-f72f-4e3b-a6a3-91e7ce02bb24 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | 4/24/2023 | SC | 28,369.85297625 | Customer Withdrawal |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | 4/24/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | 4/24/2023 | BTC | 0.00509868 | Customer Withdrawal |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | 4/25/2023 | USD | 7.55000000 | Customer Withdrawal |
| 2d14f8f6-3da6-4471-860d-0331a67b42e6 | 4/9/2023 | DOGE | 155.26542217 | Customer Withdrawal |
| 2d15c3c8-2805-402b-9916-dda2345f4ea0 | 2/9/2023 | BTTOLD | 23,932.17601800 | Customer Withdrawal |
| 2d15c491-a0dd-41d8-b753-c4831040788 | 4/7/2023 | ADA | 185.86801234 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | ATOM | 4.88358048 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | LINK | 159.69264747 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | ETH | 0.91813451 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 3/25/2023 | ADA | 787.08873878 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | DOGE | 1,564.44844414 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | XLM | 238.52852821 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/23/2023 | RVN | 18,296.57589937 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/23/2023 | BTC | 0.00075650 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/7/2023 | BTC | 0.06866832 | Customer Withdrawal |
| 2d1853d6-00a3-412d-be7e-ad88d8d2226c6 | 4/23/2023 | ETHW | 0.92033451 | Customer Withdrawal |
| 2d1972f86-d377-4391-92a8-7dde117bbbc3 | 3/25/2023 | ATOM | 49.99600000 | Customer Withdrawal |
| 2d1972f86-d377-4391-92a8-7dde117bbbc3 | 4/12/2023 | LINK | 98.80000000 | Customer Withdrawal |
| 2d1972f86-d377-4391-92a8-7dde117bbbc3 | 3/25/2023 | ADA | 1,204.58946470 | Customer Withdrawal |
| 2d1972f86-d377-4391-92a8-7dde117bbbc3 | 4/9/2023 | BTC | 0.02852478 | Customer Withdrawal |
| 2d198101-03d5-41d8-8a1f-38228b8c784c | 4/1/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 2d1a1bac-2c11-4c84-80ee-a329520179de | 4/30/2023 | TRX | 13,601.00000000 | Customer Withdrawal |
| 2d1bc544-e686-4088-9e6e-e32bdb6c929c | 3/31/2023 | XRP | 6,080.67740000 | Customer Withdrawal |
| 2d1bc544-e686-4088-9e6e-e32bdb6c929c | 3/31/2023 | XRP | 7,456.23707304 | Customer Withdrawal |
| 2d1bc544-e686-4088-9e6e-e32bdb6c929c | 4/1/2023 | ADA | 0.62956530 | Customer Withdrawal |
| 2d1bc544-e686-4088-9e6e-e32bdb6c929c | 4/1/2023 | BTC | 0.12377491 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | ADA | 5,499.00000000 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | ZRX | 72.00000000 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | BTC | 0.01442113 | Customer Withdrawal |
| 2d1c80db-6e50-4035-b09b-7911242a8766 | 4/1/2023 | BTC | 0.11831196 | Customer Withdrawal |
| 2d1d5e4-8349-4d7c-9ac3-dbc0ec4cd09b | 4/10/2023 | MANA | 80.28769676 | Customer Withdrawal |
| 2d1d5e4-8349-4d7c-9ac3-dbc0ec4cd09b | 2/14/2023 | MANA | 11.00215602 | Customer Withdrawal |
| 2d1d5e4-8349-4d7c-9ac3-dbc0ec4cd09b | 4/6/2023 | ETH | 13.28474854 | Customer Withdrawal |
| 2d1d5e4-8349-4d7c-9ac3-dbc0ec4cd09b | 4/6/2023 | ETH | 0.04730978 | Customer Withdrawal |
| 2d1dddeb-2b8d-4a22-8bff-41009d6d5e39 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d1dddeb-2b8d-4a22-8bff-41009d6d5e39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d1dddeb-2b8d-4a22-8bff-41009d6d5e39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d1fe222-9021-4500-b53a-fcc1ffbe3e88 | 4/14/2023 | BTC | 0.14269358 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | ETC | 59.99000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | LSK | 102.00000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | LTC | 13.99000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/27/2023 | DASH | 2.50000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | BTC | 0.01999000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | DOGE | 2,999.00000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 2d20ca44-29d6-4ca2-84e6-c6531f3c88c21 | 4/26/2023 | XEM | 67.00000000 | Customer Withdrawal |
| 2d21bf4f-69c0-4660-827b-ae6232a50734 | 4/6/2023 | DOT | 84.40362594 | Customer Withdrawal |
| 2d23034-9333-48bd-bfea-dba430cd1a0f | 4/5/2023 | MANA | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d23034-9333-48bd-bfea-dba430cd1a0f | 4/5/2023 | XLM | 1,241.65240000 | Customer Withdrawal |
| 2d23c3c-5980-4385-a9f8-0d6667702245a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d23c3c-5980-4385-a9f8-0d6667702245a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d23c3c-5980-4385-a9f8-0d6667702245a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d249f8a-114c-4315-96c0-a2a5003d4f54 | 3/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2d249f8a-114c-4315-96c0-a2a5003d4f54 | 4/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2d249f8a-114c-4315-96c0-a2a5003d4f54 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2d24cd22-bd49-4f38-973d-49f4133ee224 | 4/6/2023 | BTC | 0.11220744 | Customer Withdrawal |
| 2d24d383-007d-422b-8111-d014db06a3d9 | 4/4/2023 | USD | 2,030.00000000 | Customer Withdrawal |
| 2d24f104-6c31-4c48-908c-cd42765f27d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d24f104-6c31-4c48-908c-cd42765f27d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d24f104-6c31-4c48-908c-cd42765f27d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | 4/4/2023 | LINK | 142.98081087 | Customer Withdrawal |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | 4/4/2023 | ADA | 803.59895013 | Customer Withdrawal |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | 4/4/2023 | ENJ | 2,547.89805234 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | LTC | 14.48745355 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | ETH | 8.16469508 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | HBAR | 1,765.72502020 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | USDT | 90.88948482 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | DOGE | 10,141.30527926 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | ADA | 5,022.02507916 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | BTC | 0.49006863 | Customer Withdrawal |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | 4/2/2023 | XLM | 936.48000000 | Customer Withdrawal |
| 2d294e69-0cd8-408c-b4f1-46c9527a428f | 3/25/2023 | LRC | 194.98965187 | Customer Withdrawal |
| 2d2a158f-b801-4704-a9fe-c5ff5a9a0e79 | 4/6/2023 | RDD | 65,995.00000000 | Customer Withdrawal |
| 2d2a158f-b801-4704-a9fe-c5ff5a9a0e79 | 4/6/2023 | ADA | 253.49000000 | Customer Withdrawal |
| 2d2a158f-b801-4704-a9fe-c5ff5a9a0e79 | 4/6/2023 | DOGE | 6,651.90000000 | Customer Withdrawal |
| 2d2a170d-0e62-4d96-a0b5-18ec4a79398a | 3/31/2023 | BTC | 0.00143904 | Customer Withdrawal |
| 2d2a8511-b119-4d9a-8c5b-11aea33a38bc | 4/14/2023 | BTC | 0.00073186 | Customer Withdrawal |
| 2d2a8511-b119-4d9a-8c5b-11aea33a38bc | 4/14/2023 | BTC | 0.00278635 | Customer Withdrawal |
| 2d2a8511-b119-4d9a-8c5b-11aea33a38bc | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | MATIC | 9,517.38083761 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | BSV | 123.84000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | POLY | 19.99000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | XVG | 2.45000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | ADA | 19,019.58000000 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | SAND | 2,647.00404847 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | SUSHI | 966.44292952 | Customer Withdrawal |
| 2d2aadaf-b129-4b76-9574-680788a6b82 | 4/11/2023 | BTC | 0.48000000 | Customer Withdrawal |
| 2d2b5096-c6e2-4c9b-af0a-a79f460d4d02 | 4/12/2023 | ETC | 150.90949865 | Customer Withdrawal |
| 2d2b5096-c6e2-4c9b-af0a-a79f460d4d02 | 4/12/2023 | ADA | 31.81060622 | Customer Withdrawal |
| 2d2b5096-c6e2-4c9b-af0a-a79f460d4d02 | 4/12/2023 | ADA | 47,052.58384620 | Customer Withdrawal |
| 2d2b5096-c6e2-4c9b-af0a-a79f460d4d02 | 4/10/2023 | SNT | 80,275.87745638 | Customer Withdrawal |
| 2d2b5096-c6e2-4c9b-af0a-a79f460d4d02 | 4/12/2023 | BTC | 0.01080260 | Customer Withdrawal |
| 2d2c4847-4a13-46ba-9e04-2e5c03f27c05 | 4/5/2023 | XRP | 2,871.72844004 | Customer Withdrawal |
| 2d2d758c-421b-40c1-b484-57996cf92f6d | 4/28/2023 | ETH | 0.01975053 | Customer Withdrawal |
| 2d2d758c-421b-40c1-b484-57996cf92f6d | 4/28/2023 | ETH | 0.00446949 | Customer Withdrawal |
| 2d2e0daf-a7e2-4416-9f28-87e6a1a93ce6 | 4/10/2023 | ATOM | 0.01700244 | Customer Withdrawal |
| 2d2e0daf-a7e2-4416-9f28-87e6a1a93ce6 | 4/10/2023 | GRS | 33.95750328 | Customer Withdrawal |
| 2d2f2e76-4b0b-4752-b9b8-2cb74b37af09 | 4/27/2023 | ADA | 4.97491786 | Customer Withdrawal |
| 2d30da6e-6182-4419-a90f-b9501826cd0c | 2/14/2023 | LTC | 1.60540813 | Customer Withdrawal |
| 2d32633f-c8c3-4742-bf03-e46d2ede9d2 | 4/28/2023 | ETH | 0.00675120 | Customer Withdrawal |
| 2d32633f-c8c3-4742-bf03-e46d2ede9d2 | 5/5/2023 | ETH | 15.47941416607 | Customer Withdrawal |
| 2d33145-1a21-4e1e-eb88-cd8f6144eb2 | 4/20/2023 | XVG | 16,774.14684400 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4042 | 4/5/2023 | LTC | 0.60845006 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4042 | 4/5/2023 | ETH | 0.91884704 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4042 | 4/5/2023 | ADA | 141.31836823 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4042 | 4/5/2023 | USDT | 196.40215517 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | 4/5/2023 | USDT | 40.90426000 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | 4/5/2023 | BTC | 0.05470000 | Customer Withdrawal |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | 4/5/2023 | BTC | 1.99981672 | Customer Withdrawal |
| 2d36887f-af7d-4a7c-a3a0-a0817a3eb107 | 4/2/2023 | ANT | 85.79851558 | Customer Withdrawal |
| 2d36887f-af7d-4a7c-a3a0-a0817a3eb107 | 4/2/2023 | BNT | 6.11190489 | Customer Withdrawal |
| 2d36887f-af7d-4a7c-a3a0-a0817a3eb107 | 4/2/2023 | ADA | 537.99713348 | Customer Withdrawal |
| 2d36887f-af7d-4a7c-a3a0-a0817a3eb107 | 4/2/2023 | DGB | 4,692.66425214 | Customer Withdrawal |
| 2d36d545-0524-454c-ac94-e9731f9bf553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d36d545-0524-454c-ac94-e9731f9bf553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d36d545-0524-454c-ac94-e9731f9bf553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d36f525-0a12-444f-afc7-b99d20bee08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d36f525-0a12-444f-afc7-b99d20bee08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d36f525-0a12-444f-afc7-b99d20bee08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d3830e2-b6cb-4a8b-a86e-40be73f50d50 | 4/4/2023 | USD | 256.99000000 | Customer Withdrawal |
| 2d38d7a8-e315-4a2c-b45f-1dbc3da22b2c | 3/25/2023 | BTC | 0.00231019 | Customer Withdrawal |
| 2d38a4cb-d23b-445e-a885-a73f0b6d1e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d38a4cb-d23b-445e-a885-a73f0b6d1e07 | 4/8/2023 | XLM | 4,899.00000000 | Customer Withdrawal |
| 2d3bfec8-f716-4dde-aba3-2e20a799bf3b | 4/8/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 2d3bfec8-f716-4dde-aba3-2e20a799bf3b | 4/8/2023 | NEO | 21.99000000 | Customer Withdrawal |
| 2d3bfec8-f716-4dde-aba3-2e20a799bf3b | 4/8/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 2d3d3aa0-4152-4dfb-9a12-b72052ae62fe | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d3d3aa0-4152-4dfb-9a12-b72052ae62fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d40a34d-cb1c-4ff9-a1d3-f2d5ac04b0a2 | 4/18/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 2d40e38c-4552-42a2-b5a5-88b1a0e5f4d1 | 4/6/2023 | ADA | 1,214.89427035 | Customer Withdrawal |
| 2d41b3e6-e7cd-4c15-bafb-b1d0dbac4d69 | 4/18/2023 | XRP | 6,518.06000000 | Customer Withdrawal |
| 2d43b37c-4b5c-4c3e-89cd-c5c3a5a31f47 | 4/18/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 2d4520c3-f7ea-4bf0-842a-c7f5b40d0d54 | 4/18/2023 | BTC | 0.07800000 | Customer Withdrawal |
| 2d45 ... | 4/14/2023 | BTC | 0.18000000 | Customer Withdrawal |
| 2d45d528-a037-445b-94bf-6c9 ... | 4/14/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 2d46a1d8-8055-4528-a895-8a7cab10fec5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d46a1d8-8055-4528-a895-8a7cab10fec5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d47ce0d-... | 4/14/2023 | BTC | 0.00400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d596253-3139-47d9-931a-6f7f731d77c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d596253-3139-47d9-931a-6f7f731d77c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d596a5e-a11e-4d40-bd4e-7e8f62bb13e7 | 4/3/2023 | XVG | 12,760.58950898 | Customer Withdrawal |
| 2d5ad1b3-80e6-4e42-ae3a-9f8a40c2940 | 4/26/2023 | DOGE | 63,359.53956310 | Customer Withdrawal |
| 2d5ad60d-ef49-40f0-ba71-d0df83bc2e36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d5ad60d-ef49-40f0-ba71-d0df83bc2e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d5ad60d-ef49-40f0-ba71-d0df83bc2e36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d5d168a-e5c8-4f42-ae5b-196e35bf3a47 | 4/19/2023 | ETH | 0.29450000 | Customer Withdrawal |
| 2d5d168a-e5c8-4f42-ae5b-196e35bf3a47 | 4/19/2023 | ETH | 6.21939627 | Customer Withdrawal |
| 2d5d168a-e5c8-4f42-ae5b-196e35bf3a47 | 4/19/2023 | DOGE | 4,317.28732479 | Customer Withdrawal |
| 2d5d168a-e5c8-4f42-ae5b-196e35bf3a47 | 4/19/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 2d5d168a-e5c8-4f42-ae5b-196e35bf3a47 | 4/20/2023 | USD | 2,999.99000000 | Customer Withdrawal |
| 2d6090dd-94a2-4c6a-a01e-ee9cfe2b7b57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d6090dd-94a2-4c6a-a01e-ee9cfe2b7b57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6090dd-94a2-4c6a-a01e-ee9cfe2b7b57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | 4/24/2023 | LTC | 52.31753451 | Customer Withdrawal |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | 4/24/2023 | OMG | 200.39831874 | Customer Withdrawal |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | 4/24/2023 | XRP | 7,365.54773878 | Customer Withdrawal |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | 4/24/2023 | ADA | 3,671.32300000 | Customer Withdrawal |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | 4/24/2023 | TRX | 7,078.11277200 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/25/2023 | XRP | 525.16036534 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/25/2023 | ADA | 1,203.30658540 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/28/2023 | XVG | 4,592.70619500 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/25/2023 | XC | 2,225.67761000 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/25/2023 | XLM | 825.74890170 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/21/2023 | CVC | 249.14690119 | Customer Withdrawal |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | 4/25/2023 | FLR | 78.50020040 | Customer Withdrawal |
| 2d64842d-1f00-4aff-b6cd-6403a86a6559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d64842d-1f00-4aff-b6cd-6403a86a6559 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d64842d-1f00-4aff-b6cd-6403a86a6559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d6911f6-45a3-4 b15-35cf-7b21bc61a1e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6911f6-45a3-4b15-35cf-7b21bc61a1e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d6911f6-45a3-4b15-35cf-7b21bc61a1e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d699fce-bf9e-405b-a7c5-5a4ed9ed59b7 | 4/4/2023 | XRP | 7,999.00000000 | Customer Withdrawal |
| 2d699fce-bf9e-405b-a7c5-5a4ed9ed59b7 | 4/1/2023 | BTC | 0.03084954 | Customer Withdrawal |
| 2d6b03dc-34ec-4fd2-bede-61f85a86d262 | 4/3/2023 | XLM | 401.01898218 | Customer Withdrawal |
| 2d6b03dc-34ec-4fd2-bede-61f85a86d262 | 4/18/2023 | FLR | 51.30907000 | Customer Withdrawal |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | 4/25/2023 | DGB | 5.39322034 | Customer Withdrawal |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | 4/25/2023 | DGB | 129.60000000 | Customer Withdrawal |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | 4/25/2023 | DGB | 337.99980000000 | Customer Withdrawal |
| 2d6f336b-ae6b-4824-a1b0-a7bd1047838 | 4/25/2023 | ADA | 10,441.69615131 | Customer Withdrawal |
| 2d6f336b-ae6b-4824-a1b0-a7bd1047838 | 4/26/2023 | ADA | 6.75620621 | Customer Withdrawal |
| 2d6f336b-ae6b-4824-a1b0-a7bd1047838 | 4/25/2023 | USD | 20.59000000 | Customer Withdrawal |
| 2d6f664b-2cf6-48d7-ba97-59c32f35fa69a | 4/1/2023 | DOGE | 68.124.60989715 | Customer Withdrawal |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | 4/1/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | 4/4/2023 | USB | 26.35000000 | Customer Withdrawal |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | 4/28/2023 | ZEN | 73.99800000 | Customer Withdrawal |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | 4/28/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | 4/28/2023 | ADA | 2,675.44003370 | Customer Withdrawal |
| 2d74ab4e-a329-4db6-bd51-ed2267b66fb | 4/26/2023 | GBYTE | 10.01614603 | Customer Withdrawal |
| 2d74ab4e-a329-4db6-bd51-ed2267b66fb | 4/5/2023 | BTC | 0.01181878 | Customer Withdrawal |
| 2d75aac2-8fd6-4b57-9d27-de5d7131d27b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d75aac2-8fd6-4b57-9d27-de5d7131d27b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d75aac2-8fd6-4b57-9d27-de5d7131d27b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d7783ff-2084-4d4d-912e-144e9dc95e16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d7783ff-2084-4d4d-912e-144e9dc95e16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d7783ff-2084-4d4d-912e-144e9dc95e16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d7a90d-fae3-4192-8312-04eb1e9e5ae2 | 4/17/2023 | USD | 2,631.08000000 | Customer Withdrawal |
| 2d79a5ed-0ac1-44ce-a9a5-8eeb911b5ffc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d79a5ed-0ac1-44ce-a9a5-8eeb911b5ffc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d79a5ed-0ac1-44ce-a9a5-8eeb911b5ffc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | ETC | 8.51313716 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | XVG | 299,995.00000000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | DOGE | 98,995.00000000 | Customer Withdrawal |
| 2d7c4afc-a933-40fe-a4c4-c4052e60d26 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 2d7dbb2a-3240-4ef5-b745-23310cc9d3e9 | 4/4/2023 | XLM | 7,800.51294472 | Customer Withdrawal |
| 2d7f24d3-4d17-4f00-94b7-17cfa5657d8e | 4/10/2023 | LTC | 0.74427504 | Customer Withdrawal |
| 2d7f24d3-4d17-4f00-94b7-17cfa5657d8e | 4/14/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 2d801ce6-a6b3-4984-8946-1b17f38c5417 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 2d801ce6-a6b3-4984-8946-1b17f38c5417 | 4/10/2023 | VTC | 41.12358654 | Customer Withdrawal |
| 2d801ce6-a6b3-4984-8946-1b17f38c5417 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 2d811139-18a8-4b57-81df-a37d6f1eb701 | 4/23/2023 | ADA | 207.63851274 | Customer Withdrawal |
| 2d811139-18a8-4b57-81df-a37d6f1eb701 | 4/23/2023 | XTZ | 37.79967272 | Customer Withdrawal |
| 2d811139-18a8-4b57-81df-a37d6f1eb701 | 4/23/2023 | BTC | 0.01922307 | Customer Withdrawal |
| 2d811139-18a8-4b57-81df-a37d6f1eb701 | 4/25/2023 | USD | 0.14000000 | Customer Withdrawal |
| 2d811139-18a8-4b57-81df-a37d6f1eb701 | 4/23/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 2d81e6c4-d5ea-454b-b639-5d28a0502d3e | 4/29/2023 | ETH | 0.11380802 | Customer Withdrawal |
| 2d83f97a-a91a-4a04-8742-325cede2d270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d83f97a-a91a-4a04-8742-325cede2d270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d83f97a-a91a-4a04-8742-325cede2d270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d83fd86-06d5-446a-a074-0c43f3b9ea6 | 2/7/2023 | USDT | 401.77000000 | Customer Withdrawal |
| 2d84a2cb-7269-4597-8e02-91a220f7a52d | 4/29/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d84a2cb-7269-4597-8e02-91a220f7a52d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2d84a2cb-7269-4597-8e02-91a220f7a52d | 4/4/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d85703a-d404-4bcb-9a6a-7ac1807fde17 | 3/31/2023 | XLM | 124.94163924 | Customer Withdrawal |
| 2d8872e8-abee-4fbf-8360-5958b92e5bae | 4/21/2023 | NXT | 498.00000000 | Customer Withdrawal |
| 2d8872e8-abee-4fbf-8360-5958b92e5bae | 4/21/2023 | BTC | 0.00793248 | Customer Withdrawal |
| 2d88ad38-bac2-4840-a4ab-a35c14640291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d88ad38-bac2-4840-a4ab-a35c14640291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d88ad38-bac2-4840-a4ab-a35c14640291 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d89ff640-2bdb-4373-5984-ccfa274ec914 | 4/14/2023 | ETH | 0.03471123 | Customer Withdrawal |
| 2d89ff640-2bdb-4373-5984-ccfa274ec914 | 4/14/2023 | ETH | 0.24912898 | Customer Withdrawal |
| 2d89ff640-2bdb-4373-5984-ccfa274ec914 | 4/14/2023 | HBAR | 533.64938302 | Customer Withdrawal |
| 2d89ff640-2bdb-4373-5984-ccfa274ec914 | 4/14/2023 | DOGE | 875.62930562 | Customer Withdrawal |
| 2d89ff640-2bdb-4373-5984-ccfa274ec914 | 4/14/2023 | BTC | 0.00352094 | Customer Withdrawal |
| 2d8a5d68-7c52-4216-9444-d57fb651ddd8 | 4/7/2023 | ZEN | 27.47474419 | Customer Withdrawal |
| 2d8a5d68-7c52-4216-9444-d57fb651ddd8 | 4/7/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| 2d8a5d68-7c52-4216-9444-d57fb651ddd8 | 4/7/2023 | XLM | 3,081.23200484 | Customer Withdrawal |
| 2d8a5d68-7c52-4216-9444-d57fb651ddd8 | 4/7/2023 | BTC | 0.00740679 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/11/2023 | NEO | 2.195.48000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 3/31/2023 | NEO | 66.00000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/11/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/8/2023 | ADA | 164.50000000 | Customer Withdrawal |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 3/13/2023 | ETH | 0.18589912 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 3/13/2023 | USD | 406.87000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 3/31/2023 | USD | 651.16000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 3/22/2023 | USD | 466.29000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 4/10/2023 | USD | 1,028.58000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 3/9/2023 | USD | 1,283.00000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 4/17/2023 | USD | 318.81000000 | Customer Withdrawal |
| 2d8ba0c1-908f4-42fa-a37e-a8161c2c88b1 | 4/17/2023 | USD | 1,235.36000000 | Customer Withdrawal |
| 2d8c69c2-f1fa-4eab-a325-0ab4e9d002d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d8c69c2-f1fa-4eab-a325-0ab4e9d002d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d8c69c2-f1fa-4eab-a325-0ab4e9d002d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d8cdd37-6f02-44b3-ae34-64b92f8d893a | 4/12/2023 | ETH | 0.07877966 | Customer Withdrawal |
| 2d8cdd37-6f02-44b3-ae34-64b92f8d893a | 4/20/2023 | ZEC | 0.22308464 | Customer Withdrawal |
| 2d8cdd37-6f02-44b3-ae34-64b92f8d893a | 4/29/2023 | XRP | 11.42104052 | Customer Withdrawal |
| 2d8cdd37-6f02-44b3-ae34-64b92f8d893a | 4/10/2023 | DOGE | 2,871.68373558 | Customer Withdrawal |
| 2d8cdd37-6f02-44b3-ae34-64b92f8d893a | 4/14/2023 | ETHW | 0.08097966 | Customer Withdrawal |
| 2d8d8a1f-bc6f-4f87-98c4-8359991913e | 4/6/2023 | XRP | 391.90421530 | Customer Withdrawal |
| 2d8d8a1f-bc6f-4f87-98c4-8359991913e | 4/6/2023 | SC | 13,270.90682862 | Customer Withdrawal |
| 2d8d8a1f-bc6f-4f87-98c4-8359991913e | 4/6/2023 | SC | 2,356.10156770 | Customer Withdrawal |
| 2d90dd80-56ef-4d64-806d-4fe3bf9c8f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d90dd80-56ef-4d64-806d-4fe3bf9c8f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d90dd80-56ef-4d64-806d-4fe3bf9c8f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d91acc5-8598-4e75f-85d7-301554996b82 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2d91acc5-8598-4e79-85d7-301554996b82 | 4/10/2023 | DOGE | 60.98000000 | Customer Withdrawal |
| 2d91acc5-8598-4e79-85d7-301554996b82 | 4/7/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2d922625-292c-4f06-956d-70f92c2d14a2 | 4/7/2023 | SOL | 5.80891418 | Customer Withdrawal |
| 2d922625-292c-4f06-956d-70f92c2d14a2 | 4/6/2023 | SOL | 2.38900156 | Customer Withdrawal |
| 2d932897-180c-4676-9ce4-44d9363809e4 | 4/1/2023 | BTC | 0.03006300 | Customer Withdrawal |
| 2d932897-180c-4676-9ce4-44d9363809e4 | 4/1/2023 | DOGE | 25,422.92488404 | Customer Withdrawal |
| 2d932897-180c-4676-9ce4-44d9363809e4 | 4/2/2023 | KMD | 432.68617126 | Customer Withdrawal |
| 2d932897-180c-4676-9ce4-44d9363809e4 | 4/7/2023 | XEM | 2,600.00000000 | Customer Withdrawal |
| 2d93e3db-a544-4cba-acfb-7507f103c78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d93e3db-a544-4cba-acfb-7507f103c78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d93e3db-a544-4cba-acfb-7507f103c78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d93e4ae-c124-4694-aec1-4cb19388643c | 3/10/2023 | ETH | 0.00140215 | Customer Withdrawal |
| 2d93e4ae-c124-4694-aec1-4cb19388643c | 4/6/2023 | CKB | 302,589.48137818 | Customer Withdrawal |
| 2d93e4ae-c124-4694-aec1-4cb19388643c | 4/4/2023 | CKB | 99.99000000 | Customer Withdrawal |
| 2d93e4ae-c124-4694-aec1-4cb19388643c | 4/4/2023 | CKB | 299.99000000 | Customer Withdrawal |
| 2d9416d0-c965-4a62-bd58-004550dfc0b2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9416d0-c965-4a62-bd58-004550dfc0b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9416d0-c965-4a62-bd58-004550dfc0b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d94530b-a546-4c5a-ac4d-55ac0433bbbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d94530b-a546-4c5a-ac4d-55ac0433bbbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d94530b-a546-4c5a-ac4d-55ac0433bbbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d9574a-d011-4885-8bd8-c2e3ea80538a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9574a-d011-4885-8bd8-c2e3ea80538a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9574a-d011-4885-8bd8-c2e3ea80538a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d9631c8-9e0f-498b-8f78-43fae7f440e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9631c8-9e0f-498b-8f78-43fae7f440e0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9631c8-9e0f-498b-8f78-43fae7f440e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d9734c-36d8-45b3-8dab-b5288c5a3cd4 | 4/17/2023 | ADA | 1,109.47328107 | Customer Withdrawal |
| 2d9e65c6-38a7-474f-b336-c36d3894ea554 | 3/10/2023 | USDT | 4.99800036 | Customer Withdrawal |
| 2d9e65c6-38a7-474f-b336-c36c388ea554 | 4/30/2023 | USDT | 5.26651720 | Customer Withdrawal |
| 2daeb44-4f76-4623-95d6-5c7a86d54b4 | 4/12/2023 | BTC | 0.03000107 | Customer Withdrawal |
| 2d9b6a04-a094-4b54-8558-0c57289895bb | 4/17/2023 | FLR | 411.70939010 | Customer Withdrawal |
| 2d9b6a04-a094-4b54-8558-0c57289895bb | 4/17/2023 | BTC | 0.00989382 | Customer Withdrawal |
| 2d9d6c8f-1377-4e8a-ac68-16907b19fd4 | 4/8/2023 | BTC | 0.09985908 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | MATIC | 2,280.292 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | ETH | 310.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | ATOM | 310.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | LTC | 916.68150 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | XLM | 18.89150 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | NEO | 30.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | BCH | 28.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | ADA | 38.698.95932 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | TRX | 1.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | SAND | 5.00000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | SC | 1,744.18837608 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/2/2023 | XTZ | 707.59710000 | Customer Withdrawal |
| 2d9d624-c73e-47b2-8390-e6655ae1db08 | 4/4/2023 | DASH | 143.68819624620 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | 4/4/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | 4/4/2023 | USDT | 986.41792000 | Customer Withdrawal |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | 4/2/2023 | XTZ | 9.70807000 | Customer Withdrawal |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | 4/2/2023 | XLM | 17,153.75315512 | Customer Withdrawal |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | 4/11/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| 2d9e0fbe-6195-4bbb-a4f2-0f90ff5964bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9e0fbe-6195-4bbb-a4f2-0f90ff5964bf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d9e0fbe-6195-4bbb-a4f2-0f90ff5964bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9e4f0-7ce4-419b-9ef5-7d2ca55ee | 4/6/2023 | ADA | 13.47186295 | Customer Withdrawal |
| 2d9f43e-4bab-422a-94c6-0ebde420c224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d9f43e-4bab-422a-94c6-0ebde420c224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9f43e-4bab-422a-94c6-0ebde420c224 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9fc120-b2f2-4b7b-a-9e96-0002902363 | 4/3/2023 | FLR | 9.94258137 | Customer Withdrawal |
| 2d9ff025-5c42-4f1-b17e-0e4a24d4401 | 3/10/2023 | BTC | 0.13380173 | Customer Withdrawal |
| 2da00e1-f488-47fa-952d-77deac99d02 | 4/26/2023 | XRP | 236.45000000 | Customer Withdrawal |
| 2da00e4-f815-4ba7-a89b-9b02208cc4e6 | 4/26/2023 | ADA | 150.92813940 | Customer Withdrawal |
| 2da00e4-f815-4ba7-a89b-9b02208cc4e6 | 4/26/2023 | XLM | 192.42009000 | Customer Withdrawal |
| 2da0155-c4a8-476c-a0d4-45fc2a9a42d | 4/26/2023 | FLR | 18.77454138 | Customer Withdrawal |
| 2da0155-c4a8-476c-a0d4-45fc2a9a42d | 4/26/2023 | LTC | 0.77660000 | Customer Withdrawal |
| 2da0155-c4a8-476c-a0d4-45fc2a9a42d | 4/26/2023 | USDT | 5.28000000 | Customer Withdrawal |
| 2da0cc8a-4aad-4571-b9a1-b7c1c3e25a | 4/26/2023 | DOGE | 3,277.13009974 | Customer Withdrawal |
| 2da0cc8a-4aad-4571-b9a1-b7c1c3e25a | 4/26/2023 | XEM | 49.00000000 | Customer Withdrawal |
| 2da0cc8a-4aad-4571-b9a1-b7c1c3e25a | 4/26/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 2da0cc8a-4aad-4571-b9a1-b7c1c3e25a | 4/26/2023 | ARK | 2.46000000 | Customer Withdrawal |
| 2da0cc8a-4aad-4571-b9a1-b7c1c3e25a | 4/26/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | FLR | 229.33500000 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | BTC | 0.00233209 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | ADA | 69.89000000 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | XVG | 3,000.00000000 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | DGB | 4,000.00000000 | Customer Withdrawal |
| 2da0884-f87e-42b5-a01-3a4f37a20a63 | 4/3/2023 | DASH | 3.00000000 | Customer Withdrawal |
| 2da1cb3-117b-4a82-b3f8-0a05b4ff7a85 | 4/1/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 2da1cb3-117b-4a82-b3f8-0a05b4ff7a85 | 4/10/2023 | ADA | 0.10000000 | Customer Withdrawal |
| 2da1cb3-117b-4a82-b3f8-0a05b4ff7a85 | 4/10/2023 | ADA | 123.00000000 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | XEM | 2,000.00000000 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | XEM | 1.00000000 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | XRP | 502.00000000 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | ETH | 0.37574656 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | DGB | 502.55080214 | Customer Withdrawal |
| 2da17b4-0e40-4ad8-85d6-d4f8deca7bbb | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 2da20b8-0a74-496a-8bf3-d8381cf73be7 | 4/10/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 2da20b8-0a74-496a-8bf3-d8381cf73be7 | 4/10/2023 | USD | 0.02000000 | Customer Withdrawal |
| 2da2543-0181-47a5-92f1-0dd61b6bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2da2543-0181-47a5-92f1-0dd61b6bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2da3b5f-e7fa-4ce3-9e83-8020a0e2da5 | 4/6/2023 | XLM | 6,634.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2da2feb4-d74a-43e3-8b52-8b94a2d2695c | 4/6/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | 4/9/2023 | BSV | 5.99900000 | Customer Withdrawal |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | 4/12/2023 | BCH | 5.99900000 | Customer Withdrawal |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | 4/3/2023 | ADA | 4.99900000000 | Customer Withdrawal |
| 2da38033-f915-4311-9d48-2f17b68f6588 | 3/15/2023 | STORJ | 581.50000000 | Customer Withdrawal |
| 2da4be7b-c425-4645-9686-5af171ddd046 | 4/7/2023 | BTC | 0.00912031 | Customer Withdrawal |
| 2da7df30-8378-4a5a-8d55-3c019145fbaf2 | 3/31/2023 | XVG | 39,995.00000000 | Customer Withdrawal |
| 2da7df30-8378-4a5a-8d55-3c019145fbaf2 | 3/31/2023 | XEM | 3.99600000000 | Customer Withdrawal |
| 2da843ff-da62-42b6-830c-e24d2462d2b | 3/30/2023 | USD | 40.01000000 | Customer Withdrawal |
| 2da9ff30-83ce-44b1-be92-90e6bb3fc60d | 4/10/2023 | ETC | 0.00779039 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/17/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/28/2023 | XRP | 2,272.67322184 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/24/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/17/2023 | XRP | 5.00000000000 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/25/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/14/2023 | XRP | 2,326.97836893 | Customer Withdrawal |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | 4/24/2023 | FLR | 232.54349550 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | ADA | 3,195.00000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | GLM | 827.00000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | GLM | 87.00000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/30/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/30/2023 | SC | 147,278.12580645 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | DOGE | 1,495.90892241 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | DOGE | 37.00000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | XLM | 777.95000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | XLM | 59.95000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | XLM | 17,000.03832278 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | BTC | 0.03201229 | Customer Withdrawal |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2daca88b-b219-424a-864c-db566baeaae0 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2daca88b-b219-424a-864c-db566baeaae0 | 4/5/2023 | ADA | 899.57010507 | Customer Withdrawal |
| 2daca88b-b219-424a-864c-db566baeaae0 | 4/5/2023 | DOGE | 735.00000000 | Customer Withdrawal |
| 2daca88b-b219-424a-864c-db566baeaae0 | 4/5/2023 | DOGE | 37,001.07480132 | Customer Withdrawal |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | 4/15/2023 | DGB | 10,988.40000000 | Customer Withdrawal |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | 4/15/2023 | DGB | 10,093.26508842 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | LTC | 3.66028582 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | POWR | 431.79077092 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | ADA | 1,479.52006048 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | DOGE | 126,887.64464286 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | BTC | 0.11219944 | Customer Withdrawal |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | 4/5/2023 | BTC | 0.01344654 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/30/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/30/2023 | ETH | 0.08480644 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/18/2023 | ADA | 739.00000000 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/24/2023 | STRAX | 24.99000000 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/20/2023 | DGB | 5,058.80000000 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/18/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | 4/18/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| 2daef0f9-d8e5-4895-b1fa-a563deafbdcc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2daef0f9-d8e5-4895-b1fa-a563deafbdcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2daef0f9-d8e5-4895-b1fa-a563deafbdcc | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 2daf8d35-b8ab-406f-8bf2-b3f3e8c8d194 | 4/12/2023 | RDD | 1,161.697 18571875 | Customer Withdrawal |
| 2db0d69f-133b-48a8-b1fa-7e7e5f074653 | 2/21/2023 | ETH | 0.02662353 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 2/20/2023 | ETH | 0.01175167 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 4/14/2023 | DGB | 477,145.21679760 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 4/14/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 4/14/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 4/16/2023 | SC | 632,428.05771356 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 4/16/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 2db0d694-133b-48a8-b1fa-7e7e5f074653 | 2/9/2023 | BTC | 0.04218080 | Customer Withdrawal |
| 2db17bfc-a61e-4f52-b589-d6ff0dc4d4 | 4/19/2023 | WAXP | 224.00000000 | Customer Withdrawal |
| 2db30d86-2dc1-44c8-a1be-49abf7502dfa | 5/3/2023 | BTC | 0.00310251 | Customer Withdrawal |
| 2db8840d-f7a8-4c8f-8b0c-3b5279417d8d | 4/12/2023 | BTC | 0.04504976 | Customer Withdrawal |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | 3/31/2023 | XRP | 69.00000000 | Customer Withdrawal |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | 4/17/2023 | SC | 209.90000000 | Customer Withdrawal |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | 3/31/2023 | DOGE | 58.00000000 | Customer Withdrawal |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | 4/17/2023 | FLR | 9.57865000 | Customer Withdrawal |
| 2db9a29b-a5ac-4640-85f5-25d53a260003 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 2db9a29b-a5ac-4640-85f5-25d53a260003 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 2db9a29b-a5ac-4640-85f5-25d53a260003 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 2dba05e6-cde5-4649-9a00-0279c629f721 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dba05e6-cde5-4649-9a00-0279c629f721 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dba05e6-cde5-4649-9a00-0279c629f721 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 2dba8f7f-8daa-4636-865c-bff9b8b002e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dba8f7f-8daa-4636-865c-bff9b8b002e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dba8f7f-8daa-4636-865c-bff9b8b002e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dbc4c46-583f-4d4f-b4c5-0288734b6284 | 3/31/2023 | BTC | 0.27093060 | Customer Withdrawal |
| 2dbd3bc6-a693-4c98-9d69-09b21a22ae1f | 4/17/2023 | SC | 74,561.11517578 | Customer Withdrawal |
| 2dbd82ab-0f07-4ff0-9115-ea0fc6f44f673 | 4/13/2023 | DASH | 271.00000000 | Customer Withdrawal |
| 2dbf22d5-8484-454c-8b72-2603051 2c94c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2dbf22d5-8484-454c-8b72-2603051 2c94c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2dbf22d5-8484-454c-8b72-2603051 2c94c | 3/10/2023 | NEO | 0.4766031 1 | Customer Withdrawal |
| 2dc00d36-7dee-4ee6-b72d-59ae05be948 | 4/15/2023 | XLM | 10,065.98250554 | Customer Withdrawal |
| 2dc00d36-7dee-4ee6-b72d-59ae05be948 | 4/15/2023 | BTC | 0.14058498 | Customer Withdrawal |
| 2dc00d36-7dee-4ee6-b72d-59ae05be948 | 4/15/2023 | FLR | 4,774.44090500 | Customer Withdrawal |
| 2dc05c5c-ee6c-446e-b927-293f7b779c6b | 4/1/2023 | LINK | 5.89767121 | Customer Withdrawal |
| 2dc05c5c-ee6c-446e-b927-293f7b779c6b | 4/1/2023 | HBAR | 14,375.34000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | UNI | 3.73346688 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | XRP | 773.76841073 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | ADA | 2,955.90207714 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | HBAR | 390.75237477 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/29/2023 | SC | 3,599.90000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | DOGE | 3,210.56213545 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | XLM | 5,908.28049919 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/28/2023 | EOS | 21.00000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | ALGO | 78.24643701 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 2dc218fe-f7c7-4641-944d-a426b6faa228 | 4/27/2023 | TRX | 3,656.50896720 | Customer Withdrawal |
| 2dc260cb-f5a6-4419-a967-ad57efacbf11 | 4/20/2023 | RDD | 199,998.00000000 | Customer Withdrawal |
| 2dc260cb-f5a6-4419-a967-ad57efacbf11 | 4/20/2023 | RDD | 273,753.50553726 | Customer Withdrawal |
| 2dc260cb-f5a6-4419-a967-ad57efacbf11 | 4/20/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 2dc260cb-f5a6-4419-a967-ad57efacbf11 | 4/20/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | 4/26/2023 | ETH | 0.30860201 | Customer Withdrawal |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | 4/26/2023 | ETH | 0.01250000 | Customer Withdrawal |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | 4/26/2023 | ADA | 723.36392364 | Customer Withdrawal |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | 4/17/2023 | BTC | 0.01362497 | Customer Withdrawal |
| 2dc52a36-2745-4ff1-9601-b0734ecacd97 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2dc52a36-2745-4ff1-9601-b0734ecacd97 | 4/11/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2dc52a36-2745-4ff1-9601-b0734ecacd97 | 3/10/2023 | ETH | 0.00272918 | Customer Withdrawal |
| 2dc59374-2349-4af4-a374-f21fe4ed5cb58 | 4/10/2023 | ETH | 0.00272318 | Customer Withdrawal |
| 2dc59374-2349-4af4-a374-f21fe4ed5cb58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dc69a2d-3a59-4c8a-a535-57cb7cdaad96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dc69a2d-3a59-4c8a-a535-57cb7cdaad96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dc69a2d-3a59-4c8a-a535-57cb7cdaad96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc6abd0-80ad-4b10-9466-94a40e4ef0c1 | 4/19/2023 | USDT | 38.29105560 | Customer Withdrawal |
| 2dc70c0f-1364-49b3-8bf0-276fb0d0aff27 | 4/12/2023 | XLM | 10,619.95000000 | Customer Withdrawal |
| 2dccb0ec-24c2-406b-87be-a47b0249e5d7 | 4/20/2023 | BTC | 0.00179923 | Customer Withdrawal |
| 2dccb0ec-24c2-406b-87be-a47b0249e5d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dccb0ec-24c2-406b-87be-a47b0249e5d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dcd0edb-d9e7-49dd-8692-888b023df795 | 4/27/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 2dcd0edb-d9e7-49dd-8692-888b023df795 | 4/27/2023 | TRX | 1,094.83158900 | Customer Withdrawal |
| 2dcd82c6-e67a-4115-ab51-8d2e217c05024 | 3/31/2023 | ETH | 0.02219818 | Customer Withdrawal |
| 2dcee9be-8dd8-4ae5-a425-575c25fd5c5f | 4/6/2023 | HIVE | 394.88200000 | Customer Withdrawal |
| 2dcee9be-8dd8-4ae5-a425-575c25fd5c5f | 4/5/2023 | BTC | 0.00145951 | Customer Withdrawal |
| 2dcee9be-8dd8-4ae5-a425-575c25fd5c5f | 4/5/2023 | BTC | 0.00348242 | Customer Withdrawal |
| 2dcf30c3-a2f9-45fd-aede-18533b782720 | 2/10/2023 | ADA | 13.09337202 | Customer Withdrawal |
| 2dcf30c3-a2f9-45fd-aede-18533b782720 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2dcf30c3-a2f9-45fd-aede-18533b782720 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2dcf7a0f-a714-4c58-83b0-0c3cc3331c9b | 4/10/2023 | DOGE | 60.75880429 | Customer Withdrawal |
| 2dcf7a0f-a714-4c58-83b0-0c3cc3331c9b | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2dcf7a0f-a714-4c58-83b0-0c3cc3331c9b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2dd01 27b-1501-403f-85d1-f56ce95b6bbe | 4/7/2023 | ETH | 0.00259747 | Customer Withdrawal |
| 2dd06593-4603-414d-aa62-7716ddbdfeca | 4/1/2023 | XRP | 100.46429465 | Customer Withdrawal |
| 2dd1cc8c-c101-4029-b484-bd315c98b05b | 4/16/2023 | BTC | 9.91975141 | Customer Withdrawal |
| 2dd1cc8c-c101-4029-b484-bd315c98b05b | 4/16/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2dd1cc8c-c101-4029-b484-bd315c98b05b | 3/10/2023 | XRP | 13.06646819 | Customer Withdrawal |
| 2dd30c5a-a2f9-45fd-aede-18533b782720 | 3/10/2023 | XVG | 1,528.965.13700000 | Customer Withdrawal |
| 2dd30c5a-a2f9-45fd-aede-18533b782720 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2dd30c5a-a2f9-45fd-aede-18533b782720 | 3/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| 2dcf7a0f-a714-4c58-83b0-0c3cc3331c9b | 2/10/2023 | ETH | 0.02569747 | Customer Withdrawal |
| 2dd06593-4603-414d-aa62-7716ddbdfeca | 4/1/2023 | XRP | 100.46429465 | Customer Withdrawal |
| 2dd3bf3-becb-491a-b0c0-fb4852261cf43 | 4/1/2023 | XRP | 49,053.43359700 | Customer Withdrawal |
| 2dd4d3b-becb-491a-b0c0-fb4852261cf43 | 3/28/2023 | ETH | 9.91975141 | Customer Withdrawal |
| 2dd44bf3-becb-491a-b0c0-fb4852261cf43 | 4/17/2023 | USD | 512.00000000 | Customer Withdrawal |
| 2dd4e2d3-b9e3-4a65-af05-0a04a86e8a54 | 4/6/2023 | USD | 366.02000000 | Customer Withdrawal |
| 2dd4e7c5-b7f8-41aa-af91-a7ca36749eab | 4/17/2023 | BTC | 7.71665480 | Customer Withdrawal |
| 2dd4e7c5-b7f8-41aa-af91-a7ca36749eab | 4/24/2023 | USD | 0.02430744 | Customer Withdrawal |
| 2dd4e7c5-b7f8-41aa-af91-a7ca36749eab | 3/28/2023 | USD | 67.00000000 | Customer Withdrawal |
| 2dd4e7c5-b7f8-41aa-af91-a7ca36749eab | 3/14/2023 | USD | 1,805.86000000 | Customer Withdrawal |
| 2dd4e7c5-b7f8-41aa-af91-a7ca36749eab | 4/24/2023 | FLR | 1,174.05800200 | Customer Withdrawal |
| 2dd4e4bf-a87e-4ea4-8093-e3d5d37886ca | 4/18/2023 | XRP | 1,288.42450369 | Customer Withdrawal |
| 2dd44f25-0555-4590-8a0e-597ea7ba785ba | 4/29/2023 | FLR | 193.82540150 | Customer Withdrawal |
| 2dd45f25-b9b0-4090-8d87-27485ae0d9b7 | 4/18/2023 | USD | 47.00000000 | Customer Withdrawal |
| 2dd60002-e60d-4f04-9adb-0c3ac6ab63e6d | 4/28/2023 | XLM | 390.00000000 | Customer Withdrawal |
| 2dd64162-bdce-42b2-8a16-3fd40b0da7a5 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dd64162-bdce-42b2-8a16-3fd40b0da7a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dd734fe-10ee-47ab-b692-e583e5bc85d9 | 4/10/2023 | BTC | 0.00214502 | Customer Withdrawal |
| 2dd734fe-10ee-47ab-b692-e583e5bc85d9 | 3/31/2023 | BTC | 0.00307014 | Customer Withdrawal |
| 2dd734fe-9e74-4a44-b5c7-08bd51b7963d | 4/29/2023 | FLR | 47.35039999 | Customer Withdrawal |
| 2dd7d179-11cc-4053-a1aa-80e61bc1fae | 4/19/2023 | XRP | 528.13978095 | Customer Withdrawal |
| 2dd7d179-11cc-4053-a1aa-80e61bc1fae | 4/19/2023 | BTC | 0.02532302 | Customer Withdrawal |
| 2dd7d179-11cc-4053-a1aa-80e61bc1fae | 3/10/2023 | BTC | 78.09037219 | Customer Withdrawal |
| 2dda198f-c637-4d2e-85d0-e778043380 1 | 4/27/2023 | ETH | 0.32323560 | Customer Withdrawal |
| 2dda198f-dc37-4d2e-85d8-af7180043b01 | 4/18/2023 | BTC | 2,395.00000000 | Customer Withdrawal |
| 2dda198f-dc37-4d2e-85d8-af7180043b01 | 4/18/2023 | BTC | 3.00000000 | Customer Withdrawal |
| 2dd19f0f-bec8-4eff-86a5-3c35bae7780a | 4/28/2023 | FLR | 361.62800200 | Customer Withdrawal |
| 2ddb63ee-72eb-4345-ba60-4c2d02e15a63 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2dde9c6d-3e4b-49c3-a050-6186a173cbeea | 4/16/2023 | MANA | 162.24871134 | Customer Withdrawal |
| 2ddec9a8-0e94-49c6-470d-d4ea.a6a69 | 3/10/2023 | BTC | 0.00021681 | Customer Withdrawal |
| 2ddcb9fc-80ba-4d6f-9ae4-f7b7c0ba8504 | 4/8/2023 | BTC | 0.00010617 | Customer Withdrawal |
| 2dc273fc-30e7-4bb5-b5c6-ff46b6323504 | 4/8/2023 | LINK | 8.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2de273fc-30e7-4bb5-b5c6-ff46b6323504 | 4/8/2023 | ETH | 0.13080702 | Customer Withdrawal |
| 2de273fc-30e7-4bb5-b5c6-ff46b6323504 | 4/8/2023 | BTC | 0.02113674 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/14/2023 | MATIC | 390.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | MATIC | 29.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | LINK | 28.80000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/8/2023 | SNX | 58.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/8/2023 | COMP | 6.80000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/8/2023 | ENJ | 1,378.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | EOS | 78.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/8/2023 | EOS | 4.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | EOS | 4.00000000 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | RLC | 201.60914652 | Customer Withdrawal |
| 2de4214c-10fc-42ce-8a89-438c262e2d26 | 4/13/2023 | ADA | 497.49999900 | Customer Withdrawal |
| 2de67e2f-4182-43af-a2e1-60b7fbc3255a | 3/31/2023 | XLM | 1,699.00000000 | Customer Withdrawal |
| 2de671c4-5276-4aab-afd5-c59661264271 | 4/17/2023 | XVG | 17,195.00000000 | Customer Withdrawal |
| 2df08f04-6833-4ac5-83ca-bb5f7b7b9dd3 | 4/12/2023 | MANA | 426.39149045 | Customer Withdrawal |
| 2df08f04-6833-4ac5-83ca-bb5f7b7b9dd3 | 4/29/2023 | MANA | 289.00000000 | Customer Withdrawal |
| 2df08f04-6833-4ac5-83ca-bb5f7b7b9dd3 | 4/30/2023 | ETH | 0.11953285 | Customer Withdrawal |
| 2df08f04-6833-4ac5-83ca-bb5f7b7b9dd3 | 4/12/2023 | BTC | 0.01750281 | Customer Withdrawal |
| 2df0f1d7-4046-4fb3-86e0-8e1fde82dcbd | 4/17/2023 | ZEN | 7.89639189 | Customer Withdrawal |
| 2df13df5-8762-43e5-9b08-74c4a7c55a5 | 3/31/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2df15d4d-4d24-4977-9c78-7a18d2c4ed7c | 4/9/2023 | USDT | 30.02000000 | Customer Withdrawal |
| 2df64cf9-edc0-4c44-b85d-ec5d9e1b4db6 | 4/6/2023 | USD | 7,896.39000000 | Customer Withdrawal |
| 2df6e12d-0cdf-4dfb-871b-83a4eb3bfbae | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2dd734fe-9e74-4a44-b5c7-08bd51b7963d | 4/29/2023 | FLR | 1,199.00000000 | Customer Withdrawal |
| 2df6e12d-0cdf-4dfb-871b-83a4eb3bfbae | 4/6/2023 | FLR | 95.00000000 | Customer Withdrawal |
| 2df6e12d-0cdf-4dfb-871b-83a4eb3bfbae | 4/6/2023 | TRX | 15.00000000 | Customer Withdrawal |
| 2df79d4a-ae22-4a0d-bbaf-a1587bdc6af1 | 4/8/2023 | USD | 0.51000000 | Customer Withdrawal |
| 2df79d4a-ae22-4a0d-bbaf-a1587bdc6af1 | 4/8/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 2df9a1f8-20e8-4bcd-8ae3-6cb0cd30c0c5 | 4/7/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 2df9a1f8-20e8-4bcd-8ae3-6cb0cd30c0c5 | 4/7/2023 | XRP | 9.10000000 | Customer Withdrawal |
| 2df9ff04-7e0f-4bf7-8db6-cfd5b2a0a6b3 | 4/6/2023 | XRP | 90.00000000 | Customer Withdrawal |
| 2df9ff04-7e0f-4bf7-8db6-cfd5b2a0a6b3 | 4/6/2023 | FLR | 30.00000000 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | SC | 47.78000000 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | OMG | 3.00000000 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | DGB | 17,285.12297003 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | DGB | 900.00000000 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | XLM | 1,735.00759718 | Customer Withdrawal |
| 2dfa36f6-4b0a-4cbe-b1e7-74d3d0d13d46 | 4/30/2023 | XLM | 90.00000000 | Customer Withdrawal |
| 2dfd8e32-60ff-4b1f-a1e3-0d9a66a4f42b | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 2dfdb382-20fd-4e30-aa5e-d9ab22f46b3 | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 2dfebc0d-3cd8-4395-be8a-63bd1de7f8c | 4/6/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 2dfe72f1-8ed5-493a-be8a-638c63f8bc | 4/20/2023 | ETC | 9.83879000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | XRP | 1,467.42882284 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | ARK | 53.89311927 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | XLM | 1,177.45071550 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | VTC | 163.33802628 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | BTC | 0.27074491 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2dfbe0e0-39c8-442e-bc3e-fef69b116e7e | 4/24/2023 | FLR | 221.62772800 | Customer Withdrawal |
| 2dfc3825-30b3-47e2-8e06-c221daf55e8a | 4/7/2023 | RDD | 352,678.76419114 | Customer Withdrawal |
| 2dfc3825-30b3-47e2-8e06-c221daf55e8a | 4/7/2023 | BTC | 68,145.20183062 | Customer Withdrawal |
| 2dfe53b7-7ac7-4955-9979-b53311508221 | 4/17/2023 | XLM | 16,634.93346467 | Customer Withdrawal |
| 2dff3b3f-175f-4ce1-8ff3-8256b94946b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dff3b3f-175f-4ce1-8ff3-8256b94946b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dff3b3f-175f-4ce1-8ff3-8256b94946b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dff757c-5bb5-434e-bb24-fff73eb83d2f | 4/9/2023 | ADA | 4,225.56562346 | Customer Withdrawal |
| 2dffbfc6-904b-465c-b7ee-33c3e0f5dd61 | 2/9/2023 | BTTOLD | 2,425.35703600 | Customer Withdrawal |
| 2dffd9d6-8c11-45d4-89a6-c18d6c00b4d0 | 4/18/2023 | ADA | 1,467.06728666 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/4/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/4/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/4/2023 | BTC | 0.04013752 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/4/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | 4/29/2023 | FLR | 14.43180162 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | LTC | 0.03704987 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | XRP | 22.67890999 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 4/1/2023 | ADA | 76.16906180 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | STRAX | 1.31957100 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 2/9/2023 | BTTOLD | 202.02473000 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | SC | 471.02778089 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | TRX | 921.03723000 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 3/31/2023 | BTC | 0.00877765 | Customer Withdrawal |
| 2e00202d-2b35-43c9-935e-1760701ff9e3 | 4/1/2023 | FLR | 2.57776490 | Customer Withdrawal |
| 2e0022ea-bfcb-4039-a674-05d87320f048 | 4/6/2023 | USD | 139.44000000 | Customer Withdrawal |
| 2e015211-5c01-4db9-8bfa-0de1f511fd23 | 4/4/2023 | BTC | 0.12265376 | Customer Withdrawal |
| 2e015211-5c01-4db9-8bfa-0de1f511fd23 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | LSK | 872.37750175 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | LSK | 30.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | WAVES | 332.01315661 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | WAVES | 10.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | ETH | 1.47793848 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | DCR | 1.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | DCR | 56.59232236 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | XRP | 446.90949400 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | GLM | 9,306.68124318 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | GLM | 155.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | SC | 1,241,515.15072093 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | USDT | 318.86837322 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | BTC | 0.18181074 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | BTC | 0.18000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2e01d06d-a0a6-4309-b91e-2718b92db7bc | 4/27/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 2e01d06d-a0a6-4309-b91e-2718b92db7bc | 4/27/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2e01d06d-a0a6-4309-b91e-2718b92db7bc | 4/27/2023 | DOGE | 3,743.40277439 | Customer Withdrawal |
| 2e021296-63ba-4e1b-b84e-b842baff0fec | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e021296-63ba-4e1b-b84e-b842baff0fec | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2e021296-63ba-4e1b-b84e-b842baff0fec | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2e02c975-61e4-468e-b96d-45a3e9af25b3 | 4/10/2023 | ETH | 0.51010000 | Customer Withdrawal |
| 2e02c975-61e4-468e-b96d-45a3e9af25b3 | 4/11/2023 | HBAR | 7,146.11624069 | Customer Withdrawal |
| 2e02c975-61e4-468e-b96d-45a3e9af25b3 | 4/10/2023 | DOGE | 3,995.51562500 | Customer Withdrawal |
| 2e02c975-61e4-468e-b96d-45a3e9af25b3 | 4/10/2023 | BTC | 0.03212676 | Customer Withdrawal |
| 2e03dc04-cc00-4e29-a03f-d50176bf993b | 4/4/2023 | USD | 55.89000000 | Customer Withdrawal |
| 2e03dc04-cc00-4e29-a03f-d50176bf993b | 4/4/2023 | USD | 65.82000000 | Customer Withdrawal |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | 4/7/2023 | TRX | 39,745.68057696 | Customer Withdrawal |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | 4/7/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 2e04ca6b-cc88-4ece-823a-9b703f0c1261 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 2e04ca6b-cc88-4ece-823a-9b703f0c1261 | 4/5/2023 | DOGE | 19,895.00000000 | Customer Withdrawal |
| 2e04ca6b-cc88-4ece-823a-9b703f0c1261 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2e04ca6b-cc88-4ece-823a-9b703f0c1261 | 4/5/2023 | BTC | 0.00326209 | Customer Withdrawal |
| 2e04d515-a87e-4046-a756-4c470d05d686 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e04d515-a87e-4046-a756-4c470d05d686 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e04d515-a87e-4046-a756-4c470d05d686 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2e08477d-d11b-4448-8bc6-eadbac0b278d | 4/24/2023 | ETC | 0.88954424 | Customer Withdrawal |
| 2e0858092-f6f6-40e5-8d40-f3cdab2bf124 | 4/1/2023 | NMR | 13.60000000 | Customer Withdrawal |
| 2e0858092-f6f6-40e5-8d40-f3cdab2bf124 | 4/1/2023 | USDT | 288.09032306 | Customer Withdrawal |
| 2e0858092-f6f6-40e5-8d40-f3cdab2bf124 | 4/1/2023 | BTC | 0.01308412 | Customer Withdrawal |
| 2e08a3d1-0a04-4ce9-a352-96a415c201b9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e08a3d1-0a04-4ce9-a352-96a415c201b9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e08a3d1-0a04-4ce9-a352-96a415c201b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e0a1374-c752-4663-8d93-96bd02def333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e0a1374-c752-4663-8d93-96bd02def333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0a1374-c752-4663-8d93-96bd02def333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | 4/26/2023 | HIVE | 106.96858970 | Customer Withdrawal |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | 4/26/2023 | HBAR | 15,520.97892414 | Customer Withdrawal |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | 4/26/2023 | XVG | 14,245.00000000 | Customer Withdrawal |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | 4/26/2023 | SC | 15,174.55827500 | Customer Withdrawal |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | 4/26/2023 | STEEM | 106.96858973 | Customer Withdrawal |
| 2e0be00e-3642-4033-b017-ee3a2162ec08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e0be00e-3642-4033-b017-ee3a2162ec08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e0be00e-3642-4033-b017-ee3a2162ec08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0c2eda-6043-4e7f-9ac0-221ecc7cb52b | 4/18/2023 | USD | 9.40000000 | Customer Withdrawal |
| 2e0d2141-aaa4-440d-8c6d-bddb9f8e536d | 4/13/2023 | USD | 48.81000000 | Customer Withdrawal |
| 2e04073-1d09-4152-890c-61fabf7b980 | 2/9/2023 | XRP | 8.03062739 | Customer Withdrawal |
| 2e04073-1d09-4152-890c-61fabf7b980 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2e04073-1d09-4152-890c-61fabf7b980 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/30/2023 | LSK | 44.78483037 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/30/2023 | WAVES | 57.04290024 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/29/2023 | RLC | 794.00000000 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/29/2023 | NEO | 36.00000000 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/30/2023 | STRAX | 45.01045685 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/29/2023 | GLM | 3,057.00000000 | Customer Withdrawal |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | 4/28/2023 | VET | 44,141.27000000 | Customer Withdrawal |
| 2e0e182a-55df-4ed5-87b8-adaa60411e78 | 4/4/2023 | BTC | 0.02085670 | Customer Withdrawal |
| 2e0e579a-0bcd-4217-b746-e1fcb644c7bc | 4/13/2023 | LTC | 0.13975501 | Customer Withdrawal |
| 2e0e98b0-920f-4c4f-a0c0-3ed0b519ee3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0e98b0-920f-4c4f-a0c0-3ed0b519ee3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e0e98b0-920f-4c4f-a0c0-3ed0b519ee3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e0f7df1-1c75-49e1-a6d0-a01ac78d021d | 4/7/2023 | ENJ | 607.65551553 | Customer Withdrawal |
| 2e0f7df1-1c75-49e1-a6d0-a01ac78d021d | 4/7/2023 | BAT | 447.89873400 | Customer Withdrawal |
| 2e0f7df1-1c75-49e1-a6d0-a01ac78d021d | 4/12/2023 | USD | 247.22000000 | Customer Withdrawal |
| 2e100dd-4042-4550-89fc-f5701922f7 | 4/5/2023 | ADA | 302.22249700 | Customer Withdrawal |
| 2e100dcd-40a2-4550-89fc-f5701922f7 | 4/5/2023 | DOGE | 760.00000000 | Customer Withdrawal |
| 2e110bc6-9343-4bf0-b2c5-70816ba170b1 | 4/18/2023 | BTC | 0.00229133 | Customer Withdrawal |
| 2e11b1c5e-52ef-4317-acb2-28cda04ce28f | 4/11/2023 | ADA | 36.36877902 | Customer Withdrawal |
| 2e12970b-91b-a4de-94bc-8229c941d43c | 4/24/2023 | DOGE | 9,018.32374221 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e132237-d3b4-481a-9aed-39bac1ab4a7a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2e132237-d3b4-481a-9aed-39bac1ab4a7a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2e132237-d3b4-481a-9aed-39bac1ab4a7a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2e1417e7-c062-459a-96ae-e49029b99140 | 4/6/2023 | USD | 298.46000000 | Customer Withdrawal |
| 2e1707ab-e252-4227-b69e-8c5e02a2ad6f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2e1707ab-e252-4227-b69e-8c5e02a2ad6f | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 2e1707ab-e252-4227-b69e-8c5e02a2ad6f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e180204-a3b1-41cf-9a59-c47a0a252a5c | 3/12/2023 | BTC | 0.00108203 | Customer Withdrawal |
| 2e180204-a3b1-41cf-9a59-c47a0a252a5c | 4/12/2023 | USD | 106.50000000 | Customer Withdrawal |
| 2e191b35-a3f-4c00-9e33-4332b0357375 | 4/23/2023 | VTC | 646.91971984 | Customer Withdrawal |
| 2e1b83cb-8761-48a8-92fa-0f1d706aa323 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2e1b83cb-8761-48a8-92fa-0f1d706aa323 | 3/10/2023 | STRAX | 10.43074347 | Customer Withdrawal |
| 2e1b83cb-8761-48a8-92fa-0f1d706aa323 | 2/9/2023 | STRAX | 8.81964692 | Customer Withdrawal |
| 2e1dc16a-3544-42d3-a807-34abac27ea56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e1dc16a-3544-42d3-a807-34abac27ea56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e1dc16a-3544-42d3-a807-34abac27ea56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e1ddfed-94d9-4ee1-b3f6-d433fd5e3fd3 | 4/14/2023 | SYS | 29.99980000 | Customer Withdrawal |
| 2e1ddfed-94d9-4ee1-b3f6-d433fd5e3fd3 | 4/14/2023 | BTC | 0.11062080 | Customer Withdrawal |
| 2e1e0ed6-5681-4a34-bca2-16c7ee480b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e1e0ed6-5681-4a34-bca2-16c7ee480b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e1e0ed6-5681-4a34-bca2-16c7ee480b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e1fd573-dd01-494e-b631-17d5e8f9a7f0 | 4/27/2023 | BTC | 0.00958506 | Customer Withdrawal |
| 2e20471c-862c-44c0-bf28-d3722b4d2c8 | 4/6/2023 | USDT | 154.24000000 | Customer Withdrawal |
| 2e212f51-13f6-404e-b896-80f5271dbf54 | 4/5/2023 | DOGE | 142.00000000 | Customer Withdrawal |
| 2e22d3a6-81ac-492a-bcb5-1528749298ff | 4/10/2023 | LSK | 5.01934475 | Customer Withdrawal |
| 2e22d3a6-81ac-492a-bcb5-1528749298ff | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2e22d3a6-81ac-492a-bcb5-1528749298ff | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 2e23bbdb-fe72-46e3-87d0-f685d4f665c2c | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 2e23bbdb-fe72-46e3-87d0-f685d4f665c2c | 2/9/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 2e23bbdb-fe72-46e3-87d0-f685d4f665c2c | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 2e23ba0a-5a36-4d8e-a0ba-f1811153742f | 2/9/2023 | BTTOLD | 3,364.29962600 | Customer Withdrawal |
| 2e2472d8-9433-48d2-a9a8-56a1a1b40373 | 2/9/2023 | BTTOLD | 0.65500000 | Customer Withdrawal |
| 2e2497a6-0317-472d-9ce0-16be0d6da0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2497a6-0317-472d-9ce0-16be0d6da0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2497a6-0317-472d-9ce0-16be0d6da0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e26d73f-d6d2-490d-8de3-ea7899588ee2 | 4/21/2023 | XLM | 36,703.25000000 | Customer Withdrawal |
| 2e26d73f-d6d2-490d-8de3-ea7899588ee2 | 4/21/2023 | BTC | 0.00070829 | Customer Withdrawal |
| 2e26d73f-d6d2-490d-8de3-ea7899588ee2 | 4/21/2023 | FLR | 797.00000000 | Customer Withdrawal |
| 2e274e4b-4606-4df3-a3c5-adeeba5b2c7e | 4/12/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 2e274e4b-4606-4df3-a3c5-adeeba5b2c7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e274e4b-4606-4df3-a3c5-adeeba5b2c7e | 2/10/2023 | BTTOLD | 103.09076500 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 2/9/2023 | SC | 30.06586258 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | HBAR | 449.00000000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | DOGE | 2,230.80615226 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | SC | 1,787.69298000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | USD | 179.99900000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | USDT | 921.38463433 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | XLM | 43.96034000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | XLM | 2,900.82033904 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | ADA | 167,835.65100000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | EOS | 14.83980000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | TRX | 3,628.28712900 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | USD | 123.48000000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | FLR | 710.49913061 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/5/2023 | RDD | 0.13385000 | Customer Withdrawal |
| 2e2bbd1e-d48a-4e88-94cb-edb127c4b548 | 4/20/2023 | RDD | 9,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/18/2023 | RDD | 25,252.99422771 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/20/2023 | RDD | 289,998.00000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/18/2023 | MONA | 299.60000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/5/2023 | ZRX | 164.90000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/20/2023 | WAXP | 9,999.00000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/5/2023 | WAXP | 5,090.00000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/5/2023 | GLM | 8,900.00000000 | Customer Withdrawal |
| 2e2b8d11-a4b4-4e98-94cb-edb127c4b548 | 4/24/2023 | GLM | 195.00000000 | Customer Withdrawal |
| 2e2c5f6f-8fb1-48ab-a0c0-bfef4a5a6f19 | 4/20/2023 | BTTOLD | 830.38271600 | Customer Withdrawal |
| 2e2df34d-ad14-46e7-a920-4861cea01b410 | 4/12/2023 | LSK | 517.74591111 | Customer Withdrawal |
| 2e2df5ec-c54f-4432-9c28-a79ba52b8cc8 | 4/17/2023 | BTC | 0.00994941 | Customer Withdrawal |
| 2e2df5ec-c54f-4432-9c28-a79ba52b8cc8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e2df5ec-c54f-4432-9c28-a79ba52b8cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2e1174-4f8e-45e3-9a90-e3d93797d0b | 4/14/2023 | SC | 100.00017921 | Customer Withdrawal |
| 2e2e11e1-0c68-44c5-8fa1-4393be7a7f8e | 4/6/2023 | USDT | 12.99916707 | Customer Withdrawal |
| 2e2f1cde-eb71-404a-a296-297a975e118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2f1cde-eb71-404a-a296-297a975e118 | 2/10/2023 | BTC | 0.00867375 | Customer Withdrawal |
| 2e2f1cde-eb71-404a-a296-297a975e118 | 4/10/2023 | USD | 15.21000000 | Customer Withdrawal |
| 2e2f2cb7-fe58-48ca-b1b3-a8e2a8cd1be0 | 4/18/2023 | RDD | 21,531.31434357 | Customer Withdrawal |
| 2e2f2cb7-fe58-48ca-b1b3-a8e2a8cd1be0 | 4/18/2023 | FLR | 14,325.09000000 | Customer Withdrawal |
| 2e30a02a-67e5-4a67-98e4-92646a4f34 cb | 4/8/2023 | USD | 40.00000000 | Customer Withdrawal |
| 2e315ad0-e1ed-4cb9-9213-6b4a56a4d12 | 4/12/2023 | USD | 661.28000000 | Customer Withdrawal |
| 2e3228ee-fb1f-4ab4-a7bd-8be0c3bad07 | 4/6/2023 | USD | 101.47000000 | Customer Withdrawal |
| 2e325c9b-0ea4-4fc9-af99-2e67c3be4fb | 4/18/2023 | FLR | 422.39497760 | Customer Withdrawal |
| 2e338cbd-bdf7-47e7-926c-93a42fea3a17 | 4/5/2023 | BCH | 0.25611684 | Customer Withdrawal |
| 2e33bf33-adf5-4b0d-b8db-6d4cf4 | 4/12/2023 | USD | 120.00000000 | Customer Withdrawal |
| 2e33bf33-adf5-4b0d-b8db-6d4cf4 | 4/7/2023 | RVN | 1.16152540 | Customer Withdrawal |
| 2e34a9f2-8b01-4ea8-a9a9-34fe3b20402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e34a9f2-8b01-4ea8-a9a9-34fe3b20402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e34a9f2-8b01-4ea8-a9a9-34fe3b20402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e35ad07-fb8a-4da6-8f8f-9c5fc39fbab3 | 4/18/2023 | FLR | 817.57074100 | Customer Withdrawal |
| 2e36f3a7-89c2-4dbb-8be6-ea3f3a302d84 | 4/6/2023 | USD | 12.00000000 | Customer Withdrawal |
| 2e372b17-0ef1-41b5-b149-a1ce0b76a72 | 4/6/2023 | BTC | 0.00056539 | Customer Withdrawal |
| 2e38 9a51-7907-455d-82a0-bf4e44a76ab | 4/20/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2e392d36-fb01-4bff-a9db-a7f8ab4cbe92 | 4/12/2023 | ETH | 0.17 43 | Customer Withdrawal |
| 2e3c7a0a-d7f0-4f9f-bcf8-7c53c4c7bcb | 4/21/2023 | ETH | 0.26876660 | Customer Withdrawal |
| 2e3c7a0a-d7f0-4f9f-bcf8-7c53c4c7bcb | 3/10/2023 | ETH | 0.27516000 | Customer Withdrawal |
| 2e3d5e45-a3e4-4d52-b7dc-96a0a7c2b39 | 4/18/2023 | XLM | 769.27919300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e3be5c3-80ab-4ea9-97cb-87d6190bb13b | 3/31/2023 | ALGO | 38.40000000 | Customer Withdrawal |
| 2e3be5c3-80ab-4ea9-97cb-87d6190bb13b | 4/1/2023 | BTC | 0.08234749 | Customer Withdrawal |
| 2e3cd289-6d1f-419a-80b4-35db48cbd880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3cd289-6d1f-419a-80b4-35db48cbd880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e3cd289-6d1f-419a-80b4-35db48cbd880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3d1513-5c4d-407a-a86b-90040c462c5a | 4/6/2023 | ADA | 145.00000000 | Customer Withdrawal |
| 2e3de16a-14d2-4ce0-9609-a8a5baafb1e8 | 4/27/2023 | DOGE | 29.174.00008270 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/1/2023 | UNI | 73.85000000 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/1/2023 | FTM | 1,231.63278307 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/1/2023 | ZRX | 2,172.00000000 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/1/2023 | ENJ | 2,019.17099939 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/1/2023 | USD | 205.30000000 | Customer Withdrawal |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | 4/4/2023 | USD | 567.15000000 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | HBD | 249.99000000 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | ONG | 307.82738333 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | USDT | 485.19955380 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | USDC | 756.60499050 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | USDC | 538.59836667 | Customer Withdrawal |
| 2e3f82eb-a874-4ee9-b1c8-38d8f2efbcd | 3/29/2023 | BTC | 0.00789288 | Customer Withdrawal |
| 2e40f77d-be0e-48ac-b630-6506afc69756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e40f77d-be0e-48ac-b630-6506afc69756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e40f77d-be0e-48ac-b630-6506afc69756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e4117e9-af2d-4f9a-9eb5-8ef3055ae7d0 | 4/10/2023 | ARDR | 1,060.07410562 | Customer Withdrawal |
| 2e4117e9-af2d-4f9a-9eb5-8ef3055ae7d0 | 4/10/2023 | SC | 44,999.90000000 | Customer Withdrawal |
| 2e4117e9-af2d-4f9a-9eb5-8ef3055ae7d0 | 4/13/2023 | USDT | 355.00000000 | Customer Withdrawal |
| 2e4117e9-af2d-4f9a-9eb5-8ef3055ae7d0 | 4/13/2023 | USDT | 13.05785311 | Customer Withdrawal |
| 2e4117e9-af2d-4f9a-9eb5-8ef3055ae7d0 | 4/10/2023 | VTC | 162.17312949 | Customer Withdrawal |
| 2e42852b-a6f8-484d-9bc7-87ffc9403d30 | 4/11/2023 | BCH | 0.03196304 | Customer Withdrawal |
| 2e433053-7b62-4b7b-864f-d03a43c33e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e433053-7b62-4b7b-864f-d03a43c33e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e433053-7b62-4b7b-864f-d03a43c33e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | 4/11/2023 | ETH | 0.05405376 | Customer Withdrawal |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | 4/11/2023 | BTC | 0.00815366 | Customer Withdrawal |
| 2e45200f-25b0-4df6-99f1-88472105edd2 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e45200f-25b0-4df6-99f1-88472105edd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e45200f-25b0-4df6-99f1-88472105edd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e48000f-256d-442a-be63-d7a54bf6fc1f | 4/25/2023 | ADA | 144.00000000 | Customer Withdrawal |
| 2e48000f-256d-442a-be63-d7a54bf6fc1f | 4/25/2023 | BTC | 0.00566762 | Customer Withdrawal |
| 2e481ede-dc6d-4e90-86b5-562e430bb561 | 4/10/2023 | SC | 120,569.90000000 | Customer Withdrawal |
| 2e48361b-58a5-42ac-b5c4-7c68a438781 | 4/16/2023 | LSK | 65.07477902 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/16/2023 | ETH | 45.99680000 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/15/2023 | ETH | 22.20370419 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/13/2023 | XRP | 6,412.12432589 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/13/2023 | ADA | 956.31569958 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/16/2023 | SC | 52,361.41872707 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/15/2023 | DOGE | 10,496.67560882 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/16/2023 | XLM | 484.95000000 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/16/2023 | TRX | 420.60000000 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/16/2023 | BTC | 2.19682118 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/22/2023 | ETHW | 69.20420419 | Customer Withdrawal |
| 2e483a65-9a54-42bc-b5c4-7c68a438781 | 4/15/2023 | FLR | 968.98102000 | Customer Withdrawal |
| 2e4875be-0cb8-4f15-bc8b-895a6d9e54fc | 4/28/2023 | XRP | 102.43341959 | Customer Withdrawal |
| 2e487ad3-e60-4f85-a24c-27effc2c2c52 | 4/29/2023 | BTC | 0.00766322 | Customer Withdrawal |
| 2e499a58-1d07-41eb-bd81-bf4235c6c464 | 4/13/2023 | ETH | 0.66611093 | Customer Withdrawal |
| 2e499a58-1d07-41eb-bd81-bf4235c6c464 | 4/18/2023 | XRP | 255.59440235 | Customer Withdrawal |
| 2e499a58-1d07-41eb-bd81-bf4235c6c464 | 4/14/2023 | ETHW | 0.66661093 | Customer Withdrawal |
| 2e499a58-1d07-41eb-bd81-bf4235c6c464 | 4/18/2023 | FLR | 37.77013123 | Customer Withdrawal |
| 2e4ac71c-3396-4602-af71-29307e141fa6 | 4/5/2023 | ETH | 0.61090000 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | QTUM | 40.25893043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/4/2023 | WAVES | 90.32628630 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | SNX | 32.90630511 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | POWR | 941.24831697 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | XRP | 701.65013615 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | SUSHI | 1,858.81004016 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | SUSHI | 30.12582338 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | KNC | 19.00000000 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | KNC | 199.92029218 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/3/2023 | REN | 767.14076538 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/4/2023 | XEM | 1,748.82930892 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/4/2023 | ICX | 320.70642000 | Customer Withdrawal |
| 2e4b2453-cebb-4404-912e-4dce77cbcd87 | 4/11/2023 | BTC | 0.02890816 | Customer Withdrawal |
| 2e4bd41f-963f-4b81-a51a-f51aa841dd9 | 2/14/2023 | USD | 29,762.40000000 | Customer Withdrawal |
| 2e4bedd4-d38e-4ac1-986f-1af672785ca5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e4bedd4-d38e-4ac1-986f-1af672785ca5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e4bedd4-d38e-4ac1-986f-1af672785ca5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e4def4d-8445-4ba3-afbb-596a4f568b2c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e4def4d-8445-4ba3-afbb-596a4f568b2c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e4def4d-8445-4ba3-afbb-596a4f568b2c | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 2e4df4ba-9dcb-4c77-af0e-cdd32940b6ec | 4/1/2023 | XRP | 4,418.83105214 | Customer Withdrawal |
| 2e4df4ba-9dcb-4c77-af0e-cdd32940b6ec | 4/1/2023 | ADA | 16.44655128 | Customer Withdrawal |
| 2e4d4ba-9dcb-4c77-af0e-cdd32940b6ec | 4/1/2023 | USDT | 503.65393417 | Customer Withdrawal |
| 2e4df4ba-9dcb-4c77-af0e-cdd32940b6ec | 4/1/2023 | XLM | 19,882.90226201 | Customer Withdrawal |
| 2e50c7b9-eb94-46b9-bf14-ef4a5f00a40b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e50c7b9-eb94-46b9-bf14-ef4a5f00a40b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e50c7b9-eb94-46b9-bf14-ef4a5f00a40b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e51964f-cfe1-418f-b8af-db9fde5325f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e51964f-cfe1-418f-b8af-db9fde5325f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e51964f-cfe1-418f-b8af-db9fde5325f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e52aee8-3729-445e-a78b-9a53b76e7bd7 | 4/12/2023 | USD | 83.85000000 | Customer Withdrawal |
| 2e539e1f-aff6-449d-ad94-706fc92fb922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e539e1f-aff6-449d-ad94-706fc92fb922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e539e1f-aff6-449d-ad94-706fc92fb922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e543f86-67d4-45cb-acaf-7c68a1b2b73c | 4/5/2023 | SC | 5,425.62173897 | Customer Withdrawal |
| 2e543f86-67d4-451a-a12c-5aa1b76fc1d5 | 4/5/2023 | BTC | 0.00799706 | Customer Withdrawal |
| 2e543f86-67d4-451a-a12c-1c061b2b73c | 4/6/2023 | USD | 25.00000000 | Customer Withdrawal |
| 2e55daee-9d16-45a7-8338-92d32b0a7d47 | 4/11/2023 | XLM | 2,934.77130109 | Customer Withdrawal |
| 2e5742bc-915d-46c3-a4a9-51083aa6ec9a | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 2e5742bc-915d-46c3-a4a9-51083aa6ec9a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e5742bc-915d-46c3-a4a9-51083aa6ec9a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2e58cc0a-abcf-43d9-85ce-d7f6fe3d23b | 4/15/2023 | BCH | 0.22128461 | Customer Withdrawal |
| 2e5baa4b-42a9-4ee5-b3a7-88f1e18eee77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e5baa4b-42a9-4ee5-b3a7-88f1e18eee77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e5baa4b-42a9-4ee5-b3a7-88f1e18eee77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e5c0dd0-5d6b-4be4-b6c4-fdfd03ccd8fa | 4/15/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e5e2636-fd4e-43db-ad45-5c86b6f1a57c5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2e5e2636-fd4e-43db-ad45-5c86bf1a57c5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | IGNIS | 510.95782464 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | BLK | 3,999.98000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | STRAX | 107.84432631 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/6/2023 | XRP | 39,230.69923277 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/10/2023 | XEM | 9,465.09627908 | Customer Withdrawal |
| 2e5e57bf-6e2b-4bbe-bc47-fb922fb7357c | 4/10/2023 | XRP | 996.00000000 | Customer Withdrawal |
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | 3/31/2023 | XRP | 4,421.09314256 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | 4/18/2023 | FLR | 674.71091340 | Customer Withdrawal |
| 2e62ab5-c1c1-413f-84c9-ba8af5aefb2d | 4/15/2023 | ETH | 0.50143554 | Customer Withdrawal |
| 2e62ab5-c1c1-413f-84c9-ba8af5aefb2d | 4/4/2023 | USD | 9.07000000 | Customer Withdrawal |
| 2e63945f-8b96-47ba-bd00-03d17718b836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e63945f-8b96-47ba-bd00-03d17718b836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e63945f-8b96-47ba-bd00-03d17718b836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e63a76b-599b-4ab1-8978-5f90f560c9de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e63a76b-599b-4ab1-8978-5f90f560c9de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e63a76b-599b-4ab1-8978-5f90f560c9de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e64f67f-b3c2-4e52-9f18-5b8fc7e4acfbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e64f67f-b3c2-4e52-9f18-5b8fc7e4acfbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e64f67f-b3c2-4e52-9f18-5b8fc7e4acfbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e600f0c-eee8-4805-beca-5539f517f02f | 4/1/2023 | ETH | 0.02738105 | Customer Withdrawal |
| 2e600f0c-eee8-4805-beca-5539f517f02f | 4/1/2023 | ETH | 11.40412001 | Customer Withdrawal |
| 2e600f0c-eee8-4805-beca-5539f517f02f | 4/1/2023 | ADA | 329.00000000 | Customer Withdrawal |
| 2e600f0c-eee8-4805-beca-5539f517f02f | 4/1/2023 | ADA | 21.47472949 | Customer Withdrawal |
| 2e600f0c-eee8-4805-beca-5539f517f02f | 4/1/2023 | RVN | 49,620.07025299 | Customer Withdrawal |
| 2e6701f6-4b93-4986-9040-3c63e25d1b53 | 4/12/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 2e679360-5b24-4743-9f50-5cb2651bc1bf | 4/13/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 2e679360-5b24-4743-9f50-5cb2651bc1bf | 4/14/2023 | ETHW | 0.48761730 | Customer Withdrawal |
| 2e6888331-b33a-4030-8c2f-046a66344cfad | 4/13/2023 | USD | 287.68000000 | Customer Withdrawal |
| 2e68606c-6d68-49cb-9f8e-4920609aba3 | 4/6/2023 | USD | 2,403.60000000 | Customer Withdrawal |
| 2e68606c-6d68-49cb-9f8e-4920609aba3 | 4/6/2023 | USD | 3,330.00000000 | Customer Withdrawal |
| 2e6b5021-8e57-4708-8f2f-6d53f8c7ff8b | 4/5/2023 | USD | 495.00000000 | Customer Withdrawal |
| 2e6b5021-8e57-4708-8f2f-6d53f8c7ff8b | 3/31/2023 | DOGE | 9,179.08655613 | Customer Withdrawal |
| 2e6c3215-5f46-4995-90d8-7e0bced0ba10df | 4/3/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 2e6c3215-5f46-4995-9bd8-7e0bced0ba10df | 3/10/2023 | USD | 2.71245347 | Customer Withdrawal |
| 2e6c3215-5f46-4995-9bd8-7e0bced0ba10df | 4/10/2023 | USD | 2.737.73000000 | Customer Withdrawal |
| 2e6c3215-5f46-4995-9bd8-7e0bced0ba10df | 3/10/2023 | USD | 3,562.18000000 | Customer Withdrawal |
| 2e6c3215-5f46-4995-9bd8-7e0bced0ba10df | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2e70551-e642-4430-b17a0-b690ded42d6c | 4/2/2023 | ETC | 2.11244073 | Customer Withdrawal |
| 2e71db0-d4c7-4808-bc79-b690d42ed6bc | 4/19/2023 | ADA | 2,048.95086600 | Customer Withdrawal |
| 2e71db0-d4c7-4808-bc79-b690d42ed6bc | 4/25/2023 | XLM | 2,248.83896100 | Customer Withdrawal |
| 2e7283f4-e55d-4dfe-be0d-65fee6b556a0 | 4/13/2023 | USD | 817.53000000 | Customer Withdrawal |
| 2e728396-9c11-40b4-9ff5-b8f5e0f3b9e9a | 3/10/2023 | USDT | 2.59914938 | Customer Withdrawal |
| 2e785293-c4c1-4557-8c81-0bf6833316cf | 4/13/2023 | USDT | 823.42551188 | Customer Withdrawal |
| 2e785293-c4c1-4557-8c81-0bf68333316cf | 4/13/2023 | USDT | 49,450.00000000 | Customer Withdrawal |
| 2e785293-c4c1-4557-8c81-0bf68333316cf | 4/13/2023 | SHIB | 40,290.13399140 | Customer Withdrawal |
| 2e785293-c4c1-4557-8c81-0bf68333316cf | 4/13/2023 | SHIB | 8,313,306.00000000 | Customer Withdrawal |
| 2e796edd-d8b7-4cdd-b48d-b1342eb92a61c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2e796edd-d8b7-4cdd-b48d-b1342eb92a61c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2e796edd-d8b7-4cdd-b48d-b1342eb92a61c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2e797516-6c4-47ec-b689-09cd67c2caed | 3/10/2023 | ANT | 5.36000000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | ETC | 460.46046562 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | DOGE | 11.05500000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | NEO | 19.99000000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | BTC | 0.00723084 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | WAXP | 5,350.12504258 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | USDT | 67.50452938 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | ENJ | 1,112.67271984 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | BAT | 546.50000000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/2/2023 | FUN | 6,820.00000000 | Customer Withdrawal |
| 2e79976f-6fc4-4766-bb69-09cd67facf4d | 4/4/2023 | USDT | 7.74000000 | Customer Withdrawal |
| 2e7ac1d6-5c04-4655-9140-5e9663cec416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e7acfb9-3304-4b59-975a-bdada7270794 | 4/10/2023 | XRP | 996.00000000 | Customer Withdrawal |
| 2e7acc79-3304-4b59-975a-bdada7270794 | 4/21/2023 | ETH | 0.00548000 | Customer Withdrawal |
| 2e7acc79-3304-4b59-975a-bdada7270794 | 4/21/2023 | DOGE | 95.50000000 | Customer Withdrawal |
| 2e7acc79-3304-4b59-975a-bdada7270794 | 4/21/2023 | XLM | 244.95000000 | Customer Withdrawal |
| 2e7acc79-3304-4b59-975a-bdada7270794 | 4/21/2023 | BTC | 0.00120711 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e7acc79-3304-4b59-975a-bdada7270794 | 4/21/2023 | FLR | 27.90860613 | Customer Withdrawal |
| 2e7ba8bc-a667-4a20-8de2-0ab542870e43 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e7ba8bc-a667-4a20-8de2-0ab542870e43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e7ba8bc-a667-4a20-8de2-0ab542870e43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e7bc35d-05b6-476b-a60e-fbff676e6dff | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2e7bc35d-05b6-476b-a60e-fbff676e6dff | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2e7cceff-3005-4ac2-91ee-6e2f19ec4d04 | 5/1/2023 | SOL | 135.00413309 | Customer Withdrawal |
| 2e7cceff-3005-4ac2-91ee-6e2f19ec4d04 | 2/21/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 2e7cceff-3005-4ac2-91ee-6e2f19ec4d04 | 2/21/2023 | HBAR | 58,396.59000000 | Customer Withdrawal |
| 2e7cceff-3005-4ac2-91ee-6e2f19ec4d04 | 2/19/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 2e7cceff-3005-4ac2-91ee-6e2f19ec4d04 | 4/10/2023 | HBAR | 0.00977921 | Customer Withdrawal |
| 2e7cf3ca-a540-4c13-8415-3c867c48b7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e7cf3ca-a540-4c13-8415-3c867c48b7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e7cf3ca-a540-4c13-8415-3c867c48b7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e7e0d2e-9f88-4e60-a11f-3f41a8fb8ae8 | 4/6/2023 | LRC | 68.36257968 | Customer Withdrawal |
| 2e7fe8e-750e-4b13-bac8-b6e52e54fe | 4/8/2023 | XVG | 1,237.92028404 | Customer Withdrawal |
| 2e7fe8e-750e-4b13-bac8-b6e52e54fe | 4/5/2023 | DGB | 59.83420000 | Customer Withdrawal |
| 2e7fe8e-750e-4b13-bac8-b6e52e54fe | 4/5/2023 | BTC | 0.01360000 | Customer Withdrawal |
| 2e81d84-3a8a-4a53-b34b-85e0b66c1388 | 4/1/2023 | BTC | 682.82071168116 | Customer Withdrawal |
| 2e81d84-3a8a-4a53-b34b-85e0b66c1388 | 4/24/2023 | XVG | 25,028.66437000 | Customer Withdrawal |
| 2e81d84-3a8a-4a53-b34b-85e0b66c1388 | 4/24/2023 | SC | 45,999.90000000 | Customer Withdrawal |
| 2e835343-0402-45e6-8cbb-3ba3f6830000 | 4/29/2023 | HBAR | 8,064.53230500 | Customer Withdrawal |
| 2e835343-0402-45e6-8cbb-3ba3f6830000 | 4/5/2023 | XRP | 996.00000000 | Customer Withdrawal |
| 2e835343-0402-45e6-8cbb-3ba3f6830000 | 4/19/2023 | USD | 6.76000000 | Customer Withdrawal |
| 2e835343-0402-45e6-8cbb-3ba3f6830000 | 4/3/2023 | ETH | 0.66600000 | Customer Withdrawal |
| 2e841c-4468-42a7-a85a-0f26fe3718b09 | 4/10/2023 | ADA | 56.66600000 | Customer Withdrawal |
| 2e841c-4468-42a7-a85a-0f26fe3718b09 | 4/4/2023 | HBAR | 920.00000000 | Customer Withdrawal |
| 2e84c16-e663-4bb0-bed2-cd4f2c82d8d3 | 4/1/2023 | ETH | 0.09697921 | Customer Withdrawal |
| 2e86f51-e663-4bb0-bed2-cd4f2c82d8d3 | 4/1/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 2e8720b-e24a-4a27-a51d-4c0ed2e8a803 | 4/1/2023 | USD | 0.01460000 | Customer Withdrawal |
| 2e8920b-d1e2-445e-97f1-5f24d8f87d74 | 4/4/2023 | USD | 6.49634950 | Customer Withdrawal |
| 2e8a6ce-d1e2-445e-97f1-5f24d8f87d74 | 4/6/2023 | USD | 2.12000000 | Customer Withdrawal |
| 2e8ab2b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/10/2023 | HBAR | 0.62000000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/3/2023 | XRP | 92.00000000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/14/2023 | ETH | 473.00000000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/14/2023 | USDC | 473.00000000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/2/2023 | ETH | 0.00660000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/4/2023 | USD | 0.00660000 | Customer Withdrawal |
| 2e8ab7b-b9aa-4d93-9f4f-c866c1f0f5bc | 4/6/2023 | ETHW | 0.00660000 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/1/2023 | USDT | 127.00000000 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | USDT | 447.05009276 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | XLM | 133.80000000 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | ADA | 14.48109950 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | POLY | 54.38000000 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 2e93a03-b3c9-4897-af10-67cd280ac5 | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2e93e53-b5e5-40a9-b29b-3a07cf4df8e3 | 4/4/2023 | ETH | 0.00510000 | Customer Withdrawal |
| 2e93e53-b5e5-40a9-b29b-3a07cf4df8e3 | 4/4/2023 | BTC | 0.00510000 | Customer Withdrawal |
| 2e93e53-b5e5-40a9-b29b-3a07cf4df8e3 | 4/4/2023 | ETHW | 0.00510000 | Customer Withdrawal |
| 2e95a00-8817-428f-8c20-cb5062809e13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e95a00-8817-428f-8c20-cb5062809e13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e95a00-8817-428f-8c20-cb5062809e13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e9b07b7-d73a-4c99-8b7a-98f99fbc0000 | 3/10/2023 | XRP | 13.06257393 | Customer Withdrawal |
| 2e9cab9-5e3c-4de9-a4d0-1241344c8ea0 | 4/7/2023 | XLM | 1,421.37000000 | Customer Withdrawal |
| 2e9ab5a-6e5b-45f2-8cfc-98f9194441e2 | 4/7/2023 | XLM | 1,421.37000000 | Customer Withdrawal |
| 2e9ab5a-6e5b-45f2-8cfc-98f9194441e2 | 4/7/2023 | DGB | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | 4/13/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | 4/13/2023 | NXT | 498.00000000 | Customer Withdrawal |
| 2e9d182e-976e-4548-a2f1-9d23bd3dab60 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2e9d182e-976e-4548-a2f1-9d23bd3dab60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e9d182e-976e-4548-a2f1-9d23bd3dab60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | XRP | 6,077.00000000 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | ADA | 874.00000000 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | SC | 9,499.90000000 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | 4/28/2023 | FLR | 917.95979000 | Customer Withdrawal |
| 2ea2a92b-af7b-4091-8e50-00c83aebb7be | 4/4/2023 | USD | 298.92000000 | Customer Withdrawal |
| 2ea3f491-f7b3-4c04-b02f-c672df4b8a15 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2ea3f491-f7b3-4c04-b02f-c672df4b8a15 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2ea3f491-f7b3-4c04-b02f-c672df4b8a15 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2ea3a3c8-a3e7-48fc-a8c6-1b896d34ecb2 | 4/28/2023 | ADA | 1,798.20211664 | Customer Withdrawal |
| 2ea3a3c8-a3e7-48fc-a8c6-1b896d34ecb2 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 2/10/2023 | XRP | 5.69965422 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 3/10/2023 | SC | 400.00000000 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 3/10/2023 | XLM | 5.50008023 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 4/10/2023 | XLM | 30.93616842 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2ea953d2-b8c8-4442-8cbe-643ad8c241db | 3/10/2023 | BAT | 13.16961659 | Customer Withdrawal |
| 2ead38f8-cfb5-4ee9-b599-de20a36f0f6d | 4/5/2023 | BTC | 2.39299285 | Customer Withdrawal |
| 2ead9ce7-6925-4fc4-b575-514a69621be2 | 4/5/2023 | XRP | 398.00000000 | Customer Withdrawal |
| 2ead9ce7-6925-4fc4-b575-514a69621be2 | 3/31/2023 | ADA | 797.00000000 | Customer Withdrawal |
| 2ead9ce7-6925-4fc4-b575-514a69621be2 | 2/10/2023 | BTC | 0.07576079 | Customer Withdrawal |
| 2eae5675-cf38-4092-b154-d934640477 39 | 4/29/2023 | BCH | 5.29900000 | Customer Withdrawal |
| 2eae5675-cf38-4092-b154-d934640477 39 | 4/29/2023 | BCH | 0.18900000 | Customer Withdrawal |
| 2eae5675-cf38-4092-b154-d934640477 39 | 4/29/2023 | BTC | 2.29970000 | Customer Withdrawal |
| 2eae5675-cf38-4092-b154-d934640477 39 | 4/29/2023 | BTC | 0.06970000 | Customer Withdrawal |
| 2eae7f66-88f8-44ea-a6b1-042b0b416de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eae7f66-88f8-44ea-a6b1-042b0b416de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eae7f66-88f8-44ea-a6b1-042b0b416de2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eae7eb0-8531-4dfc-8be3-8a41129b38ed | 4/17/2023 | USD | 2,564.51000000 | Customer Withdrawal |
| 2eb40ae5-3e2f-4739-bac1-58276b5ae6d6 | 2/9/2023 | BTTOLD | 13,735.65971400 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/5/2023 | USDT | 768.27000000 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/26/2023 | RVN | 499.00000000 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/5/2023 | BTC | 0.04598142 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/10/2023 | USD | 102.44000000 | Customer Withdrawal |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | 4/6/2023 | USD | 135.44000000 | Customer Withdrawal |
| 2eb48ee7-3797-4296-824f-09b062dc4988 | 4/20/2023 | USD | 302.07000000 | Customer Withdrawal |
| 2eb53659-1bd1-4d48-88b7-de147d444729 | 4/7/2023 | SC | 199.90000000 | Customer Withdrawal |
| 2eb53659-1bd1-4d48-88b7-de147d444729 | 4/6/2023 | XLM | 183.00928973 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/27/2023 | XRP | 4,899.77842185 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/27/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/7/2023 | BTC | 0.06843035 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/5/2023 | USD | 22,195.41000000 | Customer Withdrawal |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | 4/10/2023 | USD | 3,963.80000000 | Customer Withdrawal |
| 2eb83bf8-9910-41f0-99a0-e19a0c7a9f5e | 4/13/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 2eb83bf8-9910-41f0-99a0-e19a0c7a9f5e | 4/13/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 2eb83bf8-9910-41f0-99a0-e19a0c7a9f5e | 4/13/2023 | DOGE | 1,125.82863725 | Customer Withdrawal |
| 2eb83c6d-c68a-4ac3-a4b4-00a37c25e1bd | 4/12/2023 | USD | 454.86000000 | Customer Withdrawal |
| 2eb8a26f-0f43-484f-88b7-e2d8cc95f656 | 3/31/2023 | WAVES | 24.99900000 | Customer Withdrawal |
| 2eb8a26f-0f43-484f-88b7-e2d8cc95f656 | 3/31/2023 | DGB | 44,887.49301501 | Customer Withdrawal |
| 2eb8a26f-0f43-484f-88b7-e2d8cc95f656 | 3/31/2023 | XVG | 41.00000000 | Customer Withdrawal |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/29/2023 | BSV | 0.14617623 | Customer Withdrawal |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/28/2023 | BCH | 0.14617623 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/28/2023 | XLM | 3,021.21784446 | Customer Withdrawal |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/28/2023 | XRP | 496.00000000 | Customer Withdrawal |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa92b2d | 4/28/2023 | FLR | 74.54769999 | Customer Withdrawal |
| 2eb95610-f0e3-4c03-b6bd-1fcd8b326c06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eb95610-f0e3-4c03-b6bd-1fcd8b326c06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb95610-f0e3-4c03-b6bd-1fcd8b326c06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eb9613c-0ff0-42e5-8cc9-63873579f037 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2eb9613c-0ff0-42e5-8cc9-63873579f037 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2eb9613c-0ff0-42e5-8cc9-63873579f037 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2eba0d3e-a269-41cc-acc4-fb8be5746217 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eba0d3e-a269-41cc-acc4-fb8be5746217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eba0d3e-a269-41cc-acc4-fb8be5746217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eba47c3-3ed4-44df-9eb6-9429a57ec196 | 3/10/2023 | BTC | 0.01215560 | Customer Withdrawal |
| 2eba47c3-3ed4-44df-9eb6-9429a57ec196 | 4/7/2023 | BTC | 0.00528928 | Customer Withdrawal |
| 2eba48f1-e614-46d7-b620-fa95c9d08f35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eba48f1-e614-46d7-b620-fa95c9d08f35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eba48f1-e614-46d7-b620-fa95c9d08f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eba8917-7d77-47fa-a124-a59a4048ceaf | 4/11/2023 | BTC | 0.11884365 | Customer Withdrawal |
| 2eba8973-ea67-4550-4111-997b-3ea5be0aeb5a | 3/31/2023 | DOGE | 2.99165000 | Customer Withdrawal |
| 2ebaa19-a93d-4111-997b-3ea5be0aeb5a | 3/31/2023 | XLM | 89.95000000 | Customer Withdrawal |
| 2ebe3d2b-7668-4e12-85ee-23f180047110 | 4/5/2023 | MATIC | 6,609.67895184 | Customer Withdrawal |
| 2ebe3d2b-7668-4e12-85ee-23f180047110 | 4/5/2023 | XLM | 266,976.54418720 | Customer Withdrawal |
| 2ebe3d2b-7668-4e12-85ee-23f180047110 | 4/7/2023 | ZIL | 262,141.36090682 | Customer Withdrawal |
| 2ebe3d2b-7668-4e12-85ee-23f180047110 | 4/10/2023 | DOGE | 999,981.14080000 | Customer Withdrawal |
| 2ebe3d2b-7668-4e12-85ee-23f180047110 | 4/5/2023 | SHIB | 223,858,103.29784000 | Customer Withdrawal |
| 2ec0f0d8-67e4-4f28-98a9-a0016d4f2ca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec0f0d8-67e4-4f28-98a9-a0016d4f2ca0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec0f0d8-67e4-4f28-98a9-a0016d4f2ca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec1475-0883-4033-a9d5-5e43e8f03879 | 4/5/2023 | LSK | 5.40000000 | Customer Withdrawal |
| 2ec317b1-111e-4e62-aca1-ec7e1d5958bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec317b1-111e-4e62-aca1-ec7e1d5958bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec317b1-111e-4e62-aca1-ec7e1d5958bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec4310-701c-4646-9a6a-baab8103f1f6 | 4/8/2023 | ADA | 20,424.52049509 | Customer Withdrawal |
| 2ec4310-701c-4646-9a6a-baab8103f1f6 | 4/8/2023 | USDT | 235.30989039 | Customer Withdrawal |
| 2ec4310-701c-4646-9a6a-baab8103f1f6 | 3/31/2023 | BTC | 0.05577654 | Customer Withdrawal |
| 2ec4310-701c-4646-9a6a-baab8103f1f6 | 4/8/2023 | BTC | 0.08930446 | Customer Withdrawal |
| 2ec4ee3-08a0-46fb-a25e-7bb4fc04b4c6 | 4/4/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 2ec4ee3-08a0-46fb-a25e-7b6a446b30d0 | 4/16/2023 | BTC | 0.10021649 | Customer Withdrawal |
| 2ec4f17a-b13a-4dc0-8ec0-34b8a4f3f212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec4f17a-b13a-4dc0-8ec0-34b8a4f3f212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec4f17a-b13a-4dc0-8ec0-34b8a4f3f212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec5f81-a16a-4a68-967a-d2e62823faf | 4/28/2023 | BAT | 2,744.96675723 | Customer Withdrawal |
| 2ec5d887-3d51-4f98-939b-00bdf8c09395 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ec5d887-3d51-4f98-939b-00bdf8c09395 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ec5d887-3d51-4f98-939b-00bdf8c09395 | 3/10/2023 | ETH | 0.00276896 | Customer Withdrawal |
| 2ec74a34-6842-47bc-884b-d35c6f03f4c4 | 4/3/2023 | BTC | 1.04857667 | Customer Withdrawal |
| 2ec74a34-6842-47bc-884b-d35c6f03f4c4 | 4/3/2023 | BTC | 0.01910000 | Customer Withdrawal |
| 2ec9015-baba-4ccc-9211-8727243f8cad | 4/3/2023 | USDT | 95.18265731 | Customer Withdrawal |
| 2ec9015-baba-4ccc-9211-8727243f8cad | 4/3/2023 | DOGE | 3,771.95922312 | Customer Withdrawal |
| 2ec91aff-8c3-4f445-b922-3d4ad88c5eef | 3/31/2023 | BTC | 0.16234235 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/10/2023 | XRP | 2,487.73026443 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/18/2023 | DOGE | 400,265.89232759 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/7/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/18/2023 | STORJ | 972.00000000 | Customer Withdrawal |
| 2ecad6e4-806c-415e-be69-62baec9d5ebb | 4/18/2023 | FLR | 375.01476999 | Customer Withdrawal |
| 2ecc265c-7b51-4761-931c-f24623bcc525 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ecc265c-7b51-4761-931c-f24623bcc525 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ecc265c-7b51-4761-931c-f24623bcc525 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec0ca68-23eb-4459-902b-cf2cf500fcfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ed0ca68-23eb-4459-902e-df2cf500fcfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ed0ca68-23eb-4459-902e-df2cf500fcfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed20e61-21a0-494c-a7a4-0c45c39c094a3 | 4/19/2023 | XRP | 283.00000000 | Customer Withdrawal |
| 2ed32ba6-562a-4ef0-bae3-360a8f4d2807 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2ed32ba6-562a-4ef0-bae3-360a8f4d2807 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ed32ba6-562a-4ef0-bae3-360a8f4d2807 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ed420e6-cfe9-40b1-96f3-0792abeaec0c | 4/4/2023 | SC | 3,003.69191892 | Customer Withdrawal |
| 2ed52090-5204-4a2a-babb-3d56e58f86f3 | 4/13/2023 | ZEN | 0.23047900 | Customer Withdrawal |
| 2ed52090-5204-4a2a-babb-3d56e58f86f3 | 4/12/2023 | SYS | 49.99980000 | Customer Withdrawal |
| 2ed52090-5204-4a2a-babb-3d56e58f86f3 | 4/7/2023 | VTC | 19.59000000 | Customer Withdrawal |
| 2ed52090-5204-4a2a-babb-3d56e58f86f3 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ed57db-2278-4eb4-a051-be0bc3467c0b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ed57db-2278-4eb4-a051-be0bc3467c0b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed57db-2278-4eb4-a051-be0bc3467c0b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ed93372-1443-4172-8889-13bf4b9950e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ed93372-1443-4172-8889-13bf4b9950e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ed93372-1443-4172-8889-13bf4b9950e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed9b524-a335-493a-b3e4-3e3466583b3 | 4/4/2023 | ADA | 697.66424279 | Customer Withdrawal |
| 2ed9b524-a335-493a-b3e4-3e3466583b3 | 4/4/2023 | XLM | 335.64288146 | Customer Withdrawal |
| 2ed9b524-a335-493a-b3e4-3e3466583b3 | 4/4/2023 | BTC | 0.00815369 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | ADA | 175.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 39,434.80000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DOGE | 49,999.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 549,999.80000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DGB | 48,505.30000000 | Customer Withdrawal |
| 2ed8768b-b942-4ff8-f7f8-de9df5acff21 | 4/15/2023 | DOGE | 485.00000000 | Customer Withdrawal |
| 2ed8555-33ec-48d3-8571-f1c4541e468d | 4/7/2023 | SC | 16,815.12431498 | Customer Withdrawal |
| 2edaa94d-71ce-42f5-8791-791015a2b0bf | 4/10/2023 | LSK | 6.62181987 | Customer Withdrawal |
| 2edaa94d-71ce-42f5-8791-791015a2b0bf | 4/7/2023 | BTC | 0.05443740 | Customer Withdrawal |
| 2edb01ec-1ca-4ac9-ace-d60ec7a1e1d1 | 4/22/2023 | DGB | 6,560.66327513 | Customer Withdrawal |
| 2edb01ec-1ca-4ac9-ace-d60ec7a1e1d1 | 4/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2edc24fc-bfea-4937-8fa6-5c0d9d03832 | 4/7/2023 | ETH | 1.09822350 | Customer Withdrawal |
| 2edd9c2c-3f1c-4c1f-913c-7fe64dd5af6f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2edd9c2c-3f1c-4c1f-913c-7fe64dd5af6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2edd9c2c-3f1c-4c1f-913c-7fe64dd5af6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | LTC | 74.99000000 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/12/2023 | LTC | 108.00555288 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 16.00000000 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | ETH | 22.61374713 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 0.24506000 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 13,686.95000000 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 0.00263650 | Customer Withdrawal |
| 2edf22c0-1221-43a4-b55b-97da8e35917c | 4/4/2023 | XLM | 0.05625663 | Customer Withdrawal |
| 2edf33-0388-4b0b-b05-a46ab085c90e5 | 3/10/2023 | BTC | 0.05437460 | Customer Withdrawal |
| 2edf33-0388-4b0b-b05-a46ab085c90e5 | 4/7/2023 | ADA | 11.30187013 | Customer Withdrawal |
| 2edf33-0388-4b0b-b05-a46ab085c90e5 | 3/10/2023 | BTC | 4,782.24000000 | Customer Withdrawal |
| 2edf6c2-0f4e-4e67-9c42-77e7487ee511 | 4/7/2023 | DOGE | 2,624.11260098 | Customer Withdrawal |
| 2edf6c2-0f4e-4e67-9c42-77e7487ee511 | 4/20/2023 | ADA | 4,767.37913434 | Customer Withdrawal |
| 2edf6c2-0f4e-4e67-9c42-77e7487ee511 | 4/7/2023 | BTTOLD | 12,477.55516700 | Customer Withdrawal |
| 2edf6c2-0f4e-4e67-9c42-77e7487ee511 | 4/6/2023 | DOGE | 65,622.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | 4/7/2023 | DOGE | 65,622.82134326 | Customer Withdrawal |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | 4/10/2023 | USD | 11.00000000 | Customer Withdrawal |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | 4/10/2023 | USD | 91.00000000 | Customer Withdrawal |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | 4/20/2023 | USD | 3,157.15000000 | Customer Withdrawal |
| 2edf99c1-c81e-4fde-a00e-ae7cf9a71f7 | 4/7/2023 | SC | 534.95000000 | Customer Withdrawal |
| 2edf83fc3-a033-9ac9-9a9c-ec9b5c25a1fa | 4/5/2023 | BTC | 0.16090000 | Customer Withdrawal |
| 2ee66882-d2cc-457f-809d-0fdba7a8d303 | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| 2ee16882-d2cc-457f-8092-0fba7a8f303c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ee16882-d2cc-457f-8092-0fba7a8f303c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee16882-d2cc-457f-8092-0fba7a8f303c5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/13/2023 | NEO | 0.01219908 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/21/2023 | XLM | 0.15933230 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/21/2023 | DASH | 1.53339668 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/21/2023 | ADA | 0.41413122 | Customer Withdrawal |
| 2ee36d75-0766-4935-8d70-a0562bfe15c | 4/21/2023 | XLM | 958.08685337 | Customer Withdrawal |
| 2ee4634d-33cf-4ac9-8416-33d2846e84a6 | 4/4/2023 | USD | 0.15945250 | Customer Withdrawal |
| 2ee4634d-33cf-4ac9-8416-33d2846e84a6 | 4/3/2023 | ADA | 178.01232022 | Customer Withdrawal |
| 2ee5dd13-cbcd-4ea4-8eb6-ce0b9a0b9df1 | 3/31/2023 | DGB | 26,588.17991974 | Customer Withdrawal |
| 2ee6e9e8-43b2-4c56-9eef-5c18aca8953 | 4/11/2023 | USD | 0.41125834 | Customer Withdrawal |
| 2ee6e9e8-43b2-4c56-9eef-5c18aca8953 | 4/11/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 2ee6e9e8-43b2-4c56-9eef-5c18aca8953 | 4/11/2023 | NEO | 0.00129908 | Customer Withdrawal |
| 2ee6e9e8-43b2-4c56-9eef-5c18aca8953 | 4/11/2023 | USD | 31.92000000 | Customer Withdrawal |
| 2ee6fe28-448c-41f2-8c8f-ec79b0c6f07a | 4/19/2023 | USD | 1,394.35000000 | Customer Withdrawal |
| 2ee8f89b-5fa-4e1a-9d6-2de9e02bd0b | 4/7/2023 | ETH | 0.99517441 | Customer Withdrawal |
| 2ee8e14c-bfa8-4fef-ac56-14747cdc625a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ee8e14c-bfa8-4fef-ac56-14747cdc625a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee8e14c-bfa8-4fef-ac56-14747cdc625a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eec0e9b-448b-4c99-8fe6-f9d44858a3a | 4/7/2023 | DGB | 9,591.25000000 | Customer Withdrawal |
| 2eec0e9b-448b-4c99-8fe6-f9d44858a3a | 4/7/2023 | NEO | 0.01219908 | Customer Withdrawal |
| 2eed11e8-fef5-451c-9f4e-0f4b6cba3a0 | 4/11/2023 | USD | 29.99000000 | Customer Withdrawal |
| 2eed11e8-fef5-451c-9f4e-0f4b6cba3a0 | 4/11/2023 | USDT | 1,700.00000000 | Customer Withdrawal |
| 2eee6c5-3ca2-4a6e-8fa0-66e4e6a30f0a | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2eefd6-c63a-4d76-9a7e-1fcd1d8f6e8c | 4/7/2023 | BTC | 0.07210087 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/13/2023 | NMR | 5.79498364 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/7/2023 | LRC | 6,154.50758960 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/7/2023 | LBC | 24,500.00000000 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/21/2023 | SC | 0.21892200 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/7/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/13/2023 | NEO | 0.01219908 | Customer Withdrawal |
| 2ef0aa9e-7e92-4906-b6f1-a0c8c4b8f90 | 4/4/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 2ef2f3d-b042-4f0d-8c8a-5b9df42f6b5 | 4/5/2023 | USD | 1,295.53000000 | Customer Withdrawal |
| 2ef20d6a-bc60-4b8a-8c68-0bb39e5e6c4e | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 2ef20d6a-bc60-4b8a-8c68-0bb39e5e6c4e | 4/11/2023 | BTC | 0.00013169 | Customer Withdrawal |
| 2ef2eeb-bcb8-4f0-a3c5-8a3b69a42a2 | 4/5/2023 | USD | 840.44000000 | Customer Withdrawal |
| 2ef2eeb-bcb8-4f0-a3c5-8a3b69a42a2 | 4/5/2023 | ZEC | 0.0165000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ef27920-7a56-438e-b8e1-4445974e9b15 | 4/5/2023 | DOGE | 12,219.00000000 | Customer Withdrawal |
| 2ef46e7b-d8d2-4fff-8739-c74019a2b105 | 4/6/2023 | BTC | 0.00142371 | Customer Withdrawal |
| 2ef52ffd-4295-4330-a037-dad7abed7755 | 3/28/2023 | ENJ | 4,403.00000000 | Customer Withdrawal |
| 2ef52ffd-4295-4330-a037-dad7abed7755 | 4/8/2023 | BTC | 0.02279107 | Customer Withdrawal |
| 2ef52ffd-4295-4330-a037-dad7abed7755 | 4/3/2023 | USD | 441.00000000 | Customer Withdrawal |
| 2ef66bb9-a54a-4675-a69b-2372e5ef5e7d | 4/13/2023 | ETC | 5.95500000 | Customer Withdrawal |
| 2ef66bb9-a54a-4675-a69b-2372e5ef5e7d | 4/11/2023 | ETC | 0.02500000 | Customer Withdrawal |
| 2ef66bb9-a54a-4675-a69b-2372e5ef5e7d | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2ef66bb9-a54a-4675-a69b-2372e5ef5e7d | 4/13/2023 | BTC | 0.00080664 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | XLM | 364.19319889 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | ADA | 18.84402052 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | XLM | 15,744.85705247 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/2/2023 | BTC | 0.00292944 | Customer Withdrawal |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | 4/17/2023 | FLR | 522.57330640 | Customer Withdrawal |
| 2efcfa67-5344-4715-b7c0-b004e5a29c66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2efcfa67-5344-4715-b7c0-b004e5a29c66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2efcfa67-5344-4715-b7c0-b004e5a29c66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2efda97e-d498-4622-99db-494e3f5a2b20 | 4/28/2023 | GLM | 2,531.54533463 | Customer Withdrawal |
| 2efee09f0-0c99-4207-9c1e-d0b4ff328186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2efee09f0-0c99-4207-9c1e-d0b4ff328186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2efee09f0-0c99-4207-9c1e-d0b4ff328186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f005506-ee73-4860-8e08-10f499f78bdbd | 4/30/2023 | MANA | 1,150.40258145 | Customer Withdrawal |
| 2f005506-ee73-4860-8e08-10f499f78bdbd | 4/14/2023 | BTC | 0.00677021 | Customer Withdrawal |
| 2f030141-d6c6-41b9-9e5a-bc7e51ed2cda | 4/19/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| 2f058174-5844-439c-aee0-ab08b639ccbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f058174-5844-439c-aee0-ab08b639ccbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f058174-5844-439c-aee0-ab08b639ccbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f05df20-a7eb-4325-bc94-93b593442162 | 4/1/2023 | ADA | 161.58269875 | Customer Withdrawal |
| 2f074aa2-579b-4e5c-963c-f3dc90869536 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2f074aa2-579b-4e5c-963c-f3dc90869536 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2f074aa2-579b-4e5c-963c-f3dc90869536 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2f08ae0f-3e59-4f6f-9714-e82cbe7a1c18 | 4/29/2023 | ETH | 0.33824602 | Customer Withdrawal |
| 2f08ae0f-3e59-4f6f-9714-e82cbe7a1c18 | 4/29/2023 | ADA | 207.97346369 | Customer Withdrawal |
| 2f08ae0f-3e59-4f6f-9714-e82cbe7a1c18 | 4/29/2023 | BTC | 0.01727708 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | XRP | 7,442.50000000 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | USDT | 29.17783360 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | DOGE | 7,975.00000000 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2f08b9d1-490b-4142-9bf3-855066841311 | 4/2/2023 | XLM | 1,283.95000000 | Customer Withdrawal |
| 2f08e3e5-a34e-49ed-b78c-8253c060bb6f | 4/12/2023 | ADA | 1,101.12720208 | Customer Withdrawal |
| 2f0983b5-a64a-4896-82d4-16d73333d5dc | 4/6/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 2f0983b5-a64a-4896-82d4-16d73333d5dc | 4/28/2023 | SYS | 1,099.99980000 | Customer Withdrawal |
| 2f0983b5-a64a-4896-82d4-16d73333d5dc | 4/1/2023 | USD | 40.88000000 | Customer Withdrawal |
| 2f0c327b-5dc1-4b6a-b2a3-422ecde7a583 | 4/11/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 2f0c327b-5dc1-4b6a-b2a3-422ecde7a583 | 4/11/2023 | NEO | 2.39900000 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | MATIC | 806.49103360 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | SOL | 112.04759615 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | STRAX | 14.89000000 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | FIRO | 18.90000000 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | XEM | 21.00000000 | Customer Withdrawal |
| 2f0f3c5c-490b-45bc-8a6a-aad21663434 | 4/4/2023 | ETHW | 0.23026365 | Customer Withdrawal |
| 2f104c8a-3510-479b-aef2-99d05488c990 | 4/27/2023 | SC | 368,637.91383376 | Customer Withdrawal |
| 2f148d49-a8ea-4d8f-afbb-139e6c392afb | 4/11/2023 | LTC | 43.72044529 | Customer Withdrawal |
| 2f148d49-a8ea-4d8f-afbb-139e6c392afb | 4/14/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 2f14b64d-0be2-4ad2-b3e1-2245370c01e6 | 4/13/2023 | USD | 23.86000000 | Customer Withdrawal |
| 2f172a7c-8941-4804-9ad0-07a8a0e5cc44 | 4/6/2023 | USD | 3,410.02000000 | Customer Withdrawal |
| 2f19dd6e-74a2-4cc0-adff-63463cd8b5d0 | 4/10/2023 | USD | 961.28000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f1a05c1-9b58-42e7-b6fe-feba44fe5db8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f1a05c1-9b58-42e7-b6fe-feba44fe5db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f1a05c1-9b58-42e7-b6fe-feba44fe5db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f1e987c-0d1e-4a74-9798-16a7399427ef | 4/12/2023 | USD | 178.75000000 | Customer Withdrawal |
| 2f1c7df7-1227-4f25-a3e1-17b6c540bcf2 | 4/9/2023 | MATIC | 5,036.41952545 | Customer Withdrawal |
| 2f1c7df7-1227-4f25-a3e1-17b6c540bcf2 | 4/10/2023 | LINK | 543.26557463 | Customer Withdrawal |
| 2f1c7df7-1227-4f25-a3e1-17b6c540bcf2 | 4/9/2023 | LINK | 38.80000000 | Customer Withdrawal |
| 2f1c7df7-1227-4f25-a3e1-17b6c540bcf2 | 3/13/2023 | BTC | 0.42232689 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | AVAX | 73.63190094 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/12/2023 | QTUM | 19.69072642 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XRP | 676.28238680 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XRP | 788.00000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XVG | 4,795.00000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XVG | 163.60000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XVG | 29,995.00000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 2f22dc8c-ee54-46d9-aba2-0b17efd35a24 | 4/11/2023 | XLM | 9,224.25378328 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | LTC | 1.46922081 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | LINK | 41.37860334 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | ETH | 3.68951760 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | DOGE | 117.60621585 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | ALGO | 1,574.01929014 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | BAT | 49.38668249 | Customer Withdrawal |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | 4/3/2023 | BTC | 0.14805254 | Customer Withdrawal |
| 2f295757-726a-4041-08fa-bda00cf76d6c | 4/5/2023 | BTC | 0.09965420 | Customer Withdrawal |
| 2f2a3756-723a-4c41-9f6a-bda66c6768fa | 3/31/2023 | BTC | 0.08570288 | Customer Withdrawal |
| 2f2aeab9-059f-4005-a600-c62a1982ecb0 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 2f2aeab9-059f-4005-a600-c62a1982ecb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f2aeab9-059f-4005-a600-c62a1982ecb0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | 4/27/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | 4/27/2023 | USDT | 23.06618570 | Customer Withdrawal |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | 4/27/2023 | TRX | 10,301.60000000 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | ETC | 1.11889037 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | POWR | 234.32224579 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | OMG | 94.58486237 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | MANA | 985.09000000 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | XVG | 8,863.05864929 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | SC | 100,000.18541045 | Customer Withdrawal |
| 2f2b37de-32e0-46cf-b08f-db4e92cd83ee | 4/12/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | 4/12/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | 4/12/2023 | BTC | 0.02760957 | Customer Withdrawal |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | 4/12/2023 | USD | 237.20000000 | Customer Withdrawal |
| 2f2cd001-d48f-4a3a-b3d8-77b590741fb6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f2cd001-d48f-4a3a-b3d8-77b590741fb6 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2f2cd001-d48f-4a3a-b3d8-77b590741fb6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2f2d8f53-6d03-49a3-aec7-e4ebb560b25a | 4/15/2023 | ETH | 1.06844247 | Customer Withdrawal |
| 2f2dc9c9-09ed-4101-913d-afbef372b60f | 4/30/2023 | ADA | 4,959.00000000 | Customer Withdrawal |
| 2f2dc9c9-09ed-4101-913d-afbef372b60f | 4/30/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2f338f01-8ba6-4e53-b2f4-8c4bca9c204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f338f01-8ba6-4e53-b2f4-8c4bca9c204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f338f01-8ba6-4e53-b2f4-8c4bca9c204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f342093-b33b-4988-956c-7deb1eeb6c6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f342093-b33b-4988-956c-7deb1eeb6c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f342093-b33b-4988-956c-7deb1eeb6c6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f345f0d-db71-4a34-bf92-894453abcde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f345f0d-db71-4a34-bf92-894453abcde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f345f0d-db71-4a34-bf92-894453abcde | 2/9/2023 | BTC | 0.00029899 | Customer Withdrawal |
| 2f34b378-8bf6-4541-a3bf-8b01-31900ca4ce2c | 4/13/2023 | XLM | 5,885.75296262 | Customer Withdrawal |
| 2f34b884-cb71-4cb8-8b01-31900ca4ce2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f34b884-cb71-4cb8-8b01-31900ca4ce2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f34b884-cb71-4cb8-8b01-31900ca4ce2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f34b697-0afc-4a64-9590-e891285eefe3 | 4/10/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 2f34b697-0afc-4a64-9590-e891285eefe3 | 3/5/2023 | ETH | 0.14530000 | Customer Withdrawal |
| 2f34b697-0afc-4a64-9590-e891285eefe3 | 4/9/2023 | USD | 0.09510000 | Customer Withdrawal |
| 2f352c01-0c08-49b5-97c3-f08f9dfdbde | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 2f352c01-0c08-49b5-97c3-f08f9dfdbde | 4/28/2023 | ADA | 2,568.29455423 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/29/2023 | DASH | 0.15000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/29/2023 | DASH | 3.39409360 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | WAXP | 19.00000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | WAXP | 998.00000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | WAXP | 2,499.00000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | WAXP | 1.90288000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/29/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/30/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/29/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 2f353f55-79a4-4066-a3a7-5d9fa125907a | 4/29/2023 | DGB | 10,209.80000000 | Customer Withdrawal |
| 2f355f56-5d43-4857-aab7-d49e4c2ec45d | 4/29/2023 | BTC | 0.02254020 | Customer Withdrawal |
| 2f3665f0-17ec-4ce0-9ab0-2ad7d6507a23 | 3/21/2023 | BTC | 0.00279807 | Customer Withdrawal |
| 2f372a35-f463-4531-8ad2-de5d1d6e5a15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f372a35-f463-4531-8ad2-de5d1d6e5a15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | ADA | 0.06670000 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | ETH | 0.21255000 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | ADA | 2,602.21438274 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | ENJ | 524.52254900 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 4/23/2023 | IOTA | 961.32653481 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | BTC | 0.04657943 | Customer Withdrawal |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | 3/23/2023 | WAXP | 999.80000000 | Customer Withdrawal |
| 2f38ecca-fe35-4c4f-8ab3-a519849349f9 | 4/10/2023 | RVN | 13,979.40000000 | Customer Withdrawal |
| 2f38ecca-fe35-4c4f-8ab3-a519849349f9 | 4/10/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 2f38ecca-fe35-4c4f-8ab3-a519849349f9 | 4/10/2023 | RVN | 4.04000000 | Customer Withdrawal |
| 2f38ecca-fe35-4c4f-8ab3-a519849349f9 | 3/10/2023 | BTC | 465.53094848 | Customer Withdrawal |
| 2f39e9cb-d657-44ad-abe0-d95d07bf5c2e | 4/26/2023 | XRP | 581.25232592 | Customer Withdrawal |
| 2f39e9cb-d657-44ad-abe0-d95d07bf5c2e | 4/13/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 2f39e9cb-d657-44ad-abe0-d95d07bf5c2e | 4/13/2023 | RVN | 4.04000000 | Customer Withdrawal |
| 2f3a50f1-3457-4f46-879b-0f46502df60e | 4/28/2023 | XRP | 9,381.25232592 | Customer Withdrawal |
| 2f3bd22d-af23-4cb2-8ebb-48b4d553e7e8 | 2/9/2023 | BTTOLD | 2,672.54479000 | Customer Withdrawal |
| 2f3bd22d-af23-4cb2-8ebb-48b4d553e7e8 | 4/8/2023 | TRX | 11,022.84904900 | Customer Withdrawal |
| 2f3c1ce8-8e47-4f9c-8cd8-d7025427d8f2 | 4/4/2023 | DGB | 13,705.90000000 | Customer Withdrawal |
| 2f3c1ce8-8e47-4f9c-8cd8-d7025427d8f2 | 4/4/2023 | BAT | 4,274.37933384 | Customer Withdrawal |
| 2f3c3e3f-8a8f-42c8-ae4c-0a8d838c8e5c | 4/20/2023 | USDT | 24.24069997 | Customer Withdrawal |
| 2f3c3e3f-8a8f-42c8-ae4c-0a8d838c8e5c | 4/20/2023 | USDT | 137.54887693 | Customer Withdrawal |
| 2f3c3e3f-8a8f-42c8-ae4c-0a8d838c8e5c | 4/20/2023 | USDT | 0.11750000 | Customer Withdrawal |
| 2f3c3e3f-8a8f-42c8-ae4c-0a8d838c8e5c | 4/20/2023 | USDT | 3,549.84249700 | Customer Withdrawal |
| 2f3d0491-9624-41d2-ae7b-11ebae12d45f | 4/7/2023 | BTC | 0.00417938 | Customer Withdrawal |
| 2f3d2943-1dfb-4b1a-920b-e9451690654e | 4/11/2023 | DCR | 7.96909703 | Customer Withdrawal |
| 2f3d2943-1dfb-4b1a-920b-e9451690654e | 4/11/2023 | RDD | 36,997.99000000 | Customer Withdrawal |
| 2f3d2943-1dfb-4b1a-920b-e9451690654e | 4/11/2023 | BTC | 2.98600000 | Customer Withdrawal |
| 2f3d3a4b-fa49-4551-a85f-e18de03c9cbb | 4/11/2023 | POWR | 0.07000000 | Customer Withdrawal |
| 2f3d3a4b-fa49-4551-a85f-e18de03c9cbb | 3/10/2023 | BTC | 6,395.27000000 | Customer Withdrawal |
| 2f3d82b1-ea47-4a1f-8582-8886d9a82b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f3d82b1-ea47-4a1f-8582-8886d9a82b80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f3d82b1-ea47-4a1f-8582-8886d9a82b80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f3e5acd-1db-4e54-8473-066f1b7f489 | 4/11/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 2f41f280-8fc5-4ab8-aa90-d369dae68c57 | 4/11/2023 | USD | 431.68000000 | Customer Withdrawal |
| 2f41f448-b4f1-49cc-93b5-846e0b586522 | 4/13/2023 | USD | 2,430.68000000 | Customer Withdrawal |
| 2f419f75-96f0-44c1-8b62-665dbb02489b | 4/7/2023 | XRP | 0.02158367 | Customer Withdrawal |
| 2f422af5-e58f-4d0c-b060-a545acef73dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f422af5-e58f-4d0c-b060-a545acef73dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f422af5-e58f-4d0c-b060-a545acef73dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f4281d7-cedd-4de4-94ff-38345372df3 | 4/10/2023 | USD | 118.00000000 | Customer Withdrawal |
| 2f4281d7-cedd-4de4-94ff-38345372df3 | 3/14/2023 | USD | 149.00000000 | Customer Withdrawal |
| 2f4281e7-dc87-4aa4-84ff-38345372df3 | 3/2/2023 | USD | 140.00000000 | Customer Withdrawal |
| 2f4281e7-dc87-4aa4-84ff-38345372df3 | 4/3/2023 | USD | 42,300.48000000 | Customer Withdrawal |
| 2f4281e7-dc87-4aa4-84ff-38345372df3 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2f42891fb-ccda-46d7-9adc-c9f93a13d1a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f42891fb-ccda-46d7-9adc-c9f93a13d1a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f42891fb-ccda-46d7-9adc-c9f93a13d1a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f4982c9-1cad-41ae-9354-3b5c051a449 | 4/26/2023 | XLM | 909.45160267 | Customer Withdrawal |
| 2f43dccd-11bf-49fe-8a03-4f2c60c6a6b6 | 4/12/2023 | XLM | 0.00023109 | Customer Withdrawal |
| 2f444906-7b89-4582-a284-478acdd53 | 4/3/2023 | USD | 0.00323109 | Customer Withdrawal |
| 2f444906-7b89-4582-a284-478acdd53 | 3/10/2023 | USD | 0.00323109 | Customer Withdrawal |
| 2f444906-7b89-4582-a284-478acdd53 | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 2f462d85-da6b-44f9-a389-75275f5c1950 | 4/9/2023 | USD | 0.00512000 | Customer Withdrawal |
| 2f468c84-e0e4-4c38-93ba-bdca453cd5a0 | 4/9/2023 | USD | 0.65518503 | Customer Withdrawal |
| 2f471fda-2f70-44d0-a0a1-0b36c164d09 | 4/13/2023 | USD | 182.78000000 | Customer Withdrawal |
| 2f4717ab-e0a-4b9a-983f-2a3f6c7d11a8 | 4/20/2023 | HBAR | 32,594.16947049 | Customer Withdrawal |
| 2f4717ab-e0a-4b9a-983f-2a3f6c7d11a8 | 4/20/2023 | USD | 94.00000000 | Customer Withdrawal |
| 2f4717ab-e0a-4b9a-983f-2a3f6c7d11a8 | 4/20/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 2f4761f7-88d2-46d5-a3d6-4e4a5be1a4db | 4/13/2023 | BTC | 0.07089000 | Customer Withdrawal |
| 2f4942b6-2cf0-4b67-9aad-27f9c45bbce | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 2f497a03-2002-488b-a87d-33e5dc7b4b0c | 4/11/2023 | USD | 11,301.06000000 | Customer Withdrawal |
| 2f4a2c0e-3902-4abd-9ab6-92f5 | 4/7/2023 | USD | 1,282.86000000 | Customer Withdrawal |
| 2f4b0a58-6e2c-4f0c-a7cf-d8be0fe6 | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f4c8deb-9dda-44c1-8d9d-4a65dea | 4/10/2023 | LTC | 0.17395000 | Customer Withdrawal |
| 2f4e8d9c-0fa6-45fa-888d-b9fa0b9e07a | 4/10/2023 | LTC | 0.19850000 | Customer Withdrawal |
| 2f4e8d9c-0fa6-45fa-888d-b9fa0b9e07a | 4/10/2023 | LTC | 0.20850000 | Customer Withdrawal |
| 2f4e8d9c-0fa6-45fa-888d-b9fa0b9e07a | 2/10/2023 | LTC | 2.80000000 | Customer Withdrawal |
| 2f4fa7c2-9f8a-46d9-a8e7-88f8c5f | 4/9/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2f4fa7c2-9f8a-46d9-a8e7-88f8c5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2f4fa7c2-9f8a-46d9-a8e7-88f8c5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f50105c-8d56-4ad9-9f5a-cb8d7 | 4/10/2023 | USD | 75.00000000 | Customer Withdrawal |
| 2f50a7ec-8d8a-48c7-8a84-dca7f | 4/11/2023 | USD | 104.00000000 | Customer Withdrawal |
| 2f51a93e-4c3d-4b0a-93a4-bdd68a | 4/11/2023 | USD | 145.00000000 | Customer Withdrawal |
| 2f5383d3-6fb5-41ef-a4a4-55d6f | 4/11/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f5383d3-6fb5-41ef-a4a4-55d6f | 3/11/2023 | USD | 196.00000000 | Customer Withdrawal |
| 2f53f7c9-7d8b-4e3f-99f3-9e5 | 4/10/2023 | MANA | 1,150.40258145 | Customer Withdrawal |
| 2f54d8a2-7c3d-45c0-92d2-af2 | 4/11/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f55bc3a-3b3e-4f3a-8df9-af | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f5704b1-f0d3-4c49-8f8a-3 | 4/11/2023 | USD | 149.00000000 | Customer Withdrawal |
| 2f58105b-8c3e-4d3a-b2a7-4 | 4/11/2023 | USD | 99.00000000 | Customer Withdrawal |
| 2f5903f2-7a16-4b7f-a3c9-1 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f5e34ba-1f1b-4dc1-8968-ed62770a6ec3 | 4/17/2023 | USD | 10,886.39000000 | Customer Withdrawal |
| 2f5f6c9f-8753-4f3a-92bc-ab6f3d849ff5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2f5f6c9f-8753-4f3a-92bc-ab6f3d849ff5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2f5f6c9f-8753-4f3a-92bc-ab6f3d849ff5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2f6045e8-d344-4051-86b1-586e8c46507d | 4/21/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2f6045e8-d344-4051-86b1-586e8c46507d | 4/4/2023 | USD | 6.00000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/2/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/14/2023 | DOT | 47.48368985 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | LSK | 1.90000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/5/2023 | DASH | 0.50000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/9/2023 | SOL | 15.00000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | DCR | 0.49000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/11/2023 | ADA | 764.18555019 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/3/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | GRS | 49.80000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/2/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/3/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | 4/4/2023 | VTC | 4.98000000 | Customer Withdrawal |
| 2f6554a9-c6a0-44e5-bec5-a431bbaff942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6554a9-c6a0-44e5-bec5-a431bbaff942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6554a9-c6a0-44e5-bec5-a431bbaff942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f6752d-b89d-4b06-bca1-3fa696e4d18 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2f6752d-b89d-4b06-bca1-3fa696e4d18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f6752d-b89d-4b06-bca1-3fa696e4d18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f6a0d87-c06b-497b-8710-c9066745f9e5a | 3/10/2023 | HIVE | 4,819.29925188 | Customer Withdrawal |
| 2f6a0d87-c06b-497b-8710-c9066745f9e5a | 4/3/2023 | BTC | 0.23740913 | Customer Withdrawal |
| 2f6add92-88d9-4100-8f26-b5165414dd17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6add92-88d9-4100-8f26-b5165414dd17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6add92-88d9-4100-8f26-b5165414dd17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | QTUM | 33.17201922 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | REPV2 | 9.42725912 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | OMG | 62.78245681 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | XRP | 638.37049664 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | ADA | 2,570.41046201 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/17/2023 | PIVX | 1.98000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/17/2023 | PIVX | 138.38118585 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/17/2023 | PIVX | 2.98000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/8/2023 | PIVX | 0.98000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/8/2023 | SC | 28,498.90000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/5/2023 | SC | 3.00000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/8/2023 | GRS | 2.92548195 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/8/2023 | LBC | 395.72894188 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/8/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/17/2023 | FLR | 92.21006518 | Customer Withdrawal |
| 2f6cb401-00ac-4174-a40a-b3d73ed883a3 | 4/17/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 2f6d5ca4-1e4c-4df2-b951-47cbfc906c15 | 4/6/2023 | USD | 3,917.72000000 | Customer Withdrawal |
| 2f6e4d1f-8305-4a76-95ae-a1a659f98167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6e4d1f-8305-4a76-95ae-a1a659f98167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6e4d1f-8305-4a76-95ae-a1a659f98167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f6e88c4-836a-40ea-95fe-661d0bede673 | 4/19/2023 | XRP | 2,048.75000000 | Customer Withdrawal |
| 2f6f9441-7691-4fc3-b53c-718477cdccb4 | 2/12/2023 | ETH | 0.25515690 | Customer Withdrawal |
| 2f6f9441-7691-4fc3-b53c-718477cdccb4 | 2/12/2023 | ETH | 0.99460000 | Customer Withdrawal |
| 2f6f9441-7691-4fc3-b53c-718477cdccb4 | 4/4/2023 | USD | 10.74000000 | Customer Withdrawal |
| 2f7114fb-304a-4b28-a055-052258c4a807 | 3/31/2023 | BTC | 0.00424941 | Customer Withdrawal |
| 2f72aa6f-0c32-4641-8969-f03e43f58644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f72aa6f-0c32-4641-8969-f03e43f58644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f72aa6f-0c32-4641-8969-f03e43f58644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f740204-45b7-453e-873d-65be3ca47013 | 4/2/2023 | LINK | 125.98949015 | Customer Withdrawal |
| 2f740204-45b7-453e-873d-65be3ca47013 | 4/2/2023 | ETH | 0.01770069 | Customer Withdrawal |
| 2f740204-45b7-453e-873d-65be3ca47013 | 4/2/2023 | USDT | 14,183.66561614 | Customer Withdrawal |
| 2f740204-45b7-453e-873d-65be3ca47013 | 4/2/2023 | BTC | 0.00221065 | Customer Withdrawal |
| 2f751873-e8dc-4db4-813e-ccd405c6b684 | 4/7/2023 | ETH | 0.30326451 | Customer Withdrawal |
| 2f751873-e8dc-4db4-813e-ccd405c6b684 | 4/7/2023 | GLM | 6,724.07880145 | Customer Withdrawal |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | 4/18/2023 | ATOM | 1.78065909 | Customer Withdrawal |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | 2/9/2023 | BTTOLD | 508.50801600 | Customer Withdrawal |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | 4/18/2023 | FLR | 112.47234500 | Customer Withdrawal |
| 2f77a3ef-ecd8-4b36-88c2-46711415abc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f77a3ef-ecd8-4b36-88c2-46711415abc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f77a3ef-ecd8-4b36-88c2-46711415abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f7be690-b4b9-414e-bd6d-cd2e32be1c18 | 4/9/2023 | ETH | 2.26109302 | Customer Withdrawal |
| 2f7be690-b4b9-414e-bd6d-cd2e32be1c18 | 4/9/2023 | ETH | 6.79307908 | Customer Withdrawal |
| 2f7be690-b4b9-414e-bd6d-cd2e32be1c18 | 4/16/2023 | ADA | 66.12589152 | Customer Withdrawal |
| 2f7be690-b4b9-414e-bd6d-cd2e32be1c18 | 4/9/2023 | ADA | 176.00000000 | Customer Withdrawal |
| 2f7be690-b4b9-414e-bd6d-cd2e32be1c18 | 4/9/2023 | DOGE | 43,938.91136016 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | LTC | 0.65932974 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | ETH | 0.38557992 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | ADA | 2,236.37221475 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | HBAR | 45,255.83409239 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/12/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | USDT | 93.06270528 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | XTZ | 6.62259967 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | ETH | 0.01542599 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/18/2023 | USD | 5.81000000 | Customer Withdrawal |
| 2f793120-7bb8-4bca-b377-eed7abf3f9ba | 4/15/2023 | ETHW | 0.38607991 | Customer Withdrawal |
| 2f7c361e-9887-4ef6-a8f3-94ba5879c375 | 4/5/2023 | BTC | 0.26306207 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | LTC | 3.69711441 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | ETH | 0.62913219 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | BCH | 5.31604131 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | DOGE | 725.25283749 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | USDT | 30,230.25624857 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | XLM | 1,116.43114212 | Customer Withdrawal |
| 2fd1077-0e8a-40bc-b778-e4095bc75394 | 4/4/2023 | BTC | 0.07598496 | Customer Withdrawal |
| 2f04c6f-d2b0-41a8-b46a-9e7971428ee9 | 2/9/2023 | BTTOLD | 10,780.42709800 | Customer Withdrawal |
| 2fe1154-670b-4c48-a45c-59f69af4244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fe1154-670b-4c48-a45c-59f69af4244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fe1154-670b-4c48-a45c-59f69af4244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/18/2023 | DCR | 3.60797058 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/18/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/21/2023 | POWR | 344.99748285 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/17/2023 | ADA | 1,674.95547400 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/18/2023 | STRAX | 3.99000000 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/17/2023 | BTC | 0.02128623 | Customer Withdrawal |
| 2f7e4510-274e-4a70-ab87-8a8444aabcff | 4/17/2023 | FLR | 256.85150000 | Customer Withdrawal |
| 2f801dc2-b2d3-4fc9-9eb7-7fae1e9e3e27 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 2f801dc2-b2d3-4fc9-9eb7-7fae1e9e3e27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f801dc2-b2d3-4fc9-9eb7-7fae1e9e3e27 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2f80f277-103e-466c-b9d9-8de0d63a39c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f80f277-103e-466c-b9d9-8de0d63a39c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f80f277-103e-466c-b9d9-8de0d63a39c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f81bf4-0562-44a5-86ba-d990c874c9e8 | 4/12/2023 | MATIC | 577.23964569 | Customer Withdrawal |
| 2f81bf4-0562-44a5-86ba-d990c874c9e8 | 4/12/2023 | ETH | 0.35866994 | Customer Withdrawal |
| 2f81bf4-0562-44a5-86ba-d990c874c9e8 | 4/12/2023 | USDC | 806.08099800 | Customer Withdrawal |
| 2f81bf4-0562-44a5-86ba-d990c874c9e8 | 4/17/2023 | DAI | 698.32581124 | Customer Withdrawal |
| 2f81cc75-caa4-4016-89a4-5100ff545201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f81cc75-caa4-4016-89a4-5100ff545201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f81cc75-caa4-4016-89a4-5100ff545201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f81b2b-5547-4073-8788-b93a7312f79 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2f81b2b-5547-4073-8788-b93a7312f79 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2f81b2b-5547-4073-8788-b93a7312f79 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | XRP | 2,489.00000000 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | USDT | 223.40743561 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | XLM | 4,949.95000000 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | STORJ | 35.00000000 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | STORJ | 439.83108399 | Customer Withdrawal |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | 4/4/2023 | BTC | 0.01128267 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | ENJ | 56.63038409 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | KMD | 0.62927 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | ICX | 20.92650000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | FLR | 1.80440000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | FLR | 12.59855000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | XRP | 140.69800000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | XVG | 144.80000000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | ARK | 0.90000000 | Customer Withdrawal |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | 4/26/2023 | SOL | 10.92000000 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | LINK | 177.15000000 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | ETH | 3.41800000 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | MANA | 46.33333333 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | ENJ | 3,696.47221243 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | ENJ | 336.00000000 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | BTC | 0.08015580 | Customer Withdrawal |
| 2f84ad0b-3815-46a4-9690-647eebdab2ec | 4/4/2023 | XRP | 164.10000000 | Customer Withdrawal |
| 2f85720b-c190-48cb-90ff-3537731c8cd2 | 4/6/2023 | DOGE | 8,164.09019023 | Customer Withdrawal |
| 2f85720b-c190-48cb-90ff-3537731c8cd2 | 4/10/2023 | DOGE | 8,016.77255009 | Customer Withdrawal |
| 2f8759ca-b454-45a8-a7a3-5b6c1d57e7af | 4/14/2023 | ETH | 1.84301603 | Customer Withdrawal |
| 2f8759ca-b454-45a8-a7a3-5b6c1d57e7af | 4/17/2023 | ZEN | 133.39197772 | Customer Withdrawal |
| 2f885c05-0848-4222-878b-554d0dd85291 | 4/7/2023 | DOT | 0.90000000 | Customer Withdrawal |
| 2f885c05-0848-4222-878b-554d0dd85291 | 4/5/2023 | BTC | 0.40301000 | Customer Withdrawal |
| 2f885c05-0848-4222-878b-554d0dd85291 | 4/5/2023 | BTC | 0.00141000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | DGB | 19.50000000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/11/2023 | DGB | 3,884.91644880 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/11/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | XRP | 5.09638888 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | ADA | 1,328.83744088 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | DGB | 68,775.11712522 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | DGB | 1.00000000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | VEE | 98,314.67857143 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/10/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 2f888a2-3830-4b20-bc6a-be3543e22f4 | 4/5/2023 | FLR | 787.40908980 | Customer Withdrawal |
| 2f887f2c-5801-4d57-a3c7-3cbeba7b5a46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f887f2c-5801-4d57-a3c7-3cbeba7b5a46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f887f2c-5801-4d57-a3c7-3cbeba7b5a46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8a4d0-7f69-4dfe-8a93-4d169157f7cb | 4/16/2023 | USD | 1,692.63000000 | Customer Withdrawal |
| 2f8bfc9f-4c32-4bd7-8f7f-c92d9ede3a | 4/13/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 2f8c9bfc-d5a1-4a71-829f-98f4bb0d0e72 | 4/11/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 2f8c9bfc-d5a1-4a71-829f-98f4bb0d0e72 | 4/9/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 2f8c9bfc-d5a1-4a71-829f-98f4bb0d0e72 | 4/11/2023 | ADA | 517.87101432 | Customer Withdrawal |
| 2f8dfc3b-45a5-4ac1-98eb-be0ea9 cd0a | 4/4/2023 | DOGE | 296.00000000 | Customer Withdrawal |
| 2f8dfc3b-45a5-4ac1-98eb-be0ea9 cd0a | 4/4/2023 | DOGE | 29,927.43270716 | Customer Withdrawal |
| 2f8d8c6-45a9-4cb0-be6d-b9e0a9 c4c0a | 4/4/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 2f8e1395-606e-4099-baa2-7c32dd575cca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f8e1395-606e-4099-baa2-7c32dd575cca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f8e1395-606e-4099-baa2-7c32dd575cca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f8ea831-0079-4a8a-8635-afc24fa230e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f8ea831-0079-4a8a-8635-afc24fa230e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8ea831-0079-4a8a-8635-afc24fa230e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f905f07-fcbc-4f78-aab6-1a7a6310d63f | 4/14/2023 | USD | 0.01627818 | Customer Withdrawal |
| 2f91bd1-9a1b-4a3b- b39e-b107e7d7df84 | 4/14/2023 | BTC | 34,624.67000000 | Customer Withdrawal |
| 2f9209b7-15fa-47a3-868d-0d9ea4bee30b | 4/21/2023 | XRP | 557.00000000 | Customer Withdrawal |
| 2f927ca5-aab4-41de-b26e-6cd94d8af099 | 4/28/2023 | XRP | 0.90000000 | Customer Withdrawal |
| 2f927ca5-aab4-41de-b26e-6cd94d8af099 | 4/28/2023 | DGB | 2,223.30413180 | Customer Withdrawal |
| 2f927ca5-aab4-41de-b26e-6cd94d8af099 | 4/25/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 2f927ca5-aab4-41de-b26e-6cd94d8af099 | 4/28/2023 | FLR | 36.00000000 | Customer Withdrawal |
| 2f927ca5-aab4-41de-b26e-6cd94d8af099 | 4/12/2023 | ADA | 14.10950000 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | LTC | 0.13726382 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | ADA | 4.75730000 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 2f93983-588e-4fd9-862e-b6555d1c640c | 4/12/2023 | NEO | 0.13340189 | Customer Withdrawal |
| 2f93ee6-b530-4f0c-b8c3-3453564c56ce | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f93ee6-b530-4f0c-b8c3-3453564c56ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f93ee6-b530-4f0c-b8c3-3453564c56ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f94d8f2-fc85-490e-baf2-da6a21f29c28 | 4/21/2023 | XRP | 250.00000000 | Customer Withdrawal |
| 2f960b12-fb0c-4d47-b81d-a27cd57c7c6b | 4/10/2023 | USD | 1.81132265 | Customer Withdrawal |
| 2f960b12-fb0c-4d47-b81d-a27cd57c7c6b | 4/6/2023 | ADA | 57,136.96710000 | Customer Withdrawal |
| 2f960b12-fb0c-4d47-b81d-a27cd57c7c6b | 4/6/2023 | DGB | 13,680.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | BSV | 2.43100000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | DGB | 151.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | DOGE | 900.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | ADA | 170.00000000 | Customer Withdrawal |
| 2f980f-c2-12b4-4ae9-834a-46c5c39d93 | 4/8/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | BTC | 3.48660000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | ETH | 0.44000000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | PPC | 99.80000000 | Customer Withdrawal |
| 2f9aea45-2e55-46b9-b0b3-d45f7b943139 | 4/4/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 2f99227f-fee8-45ee-a5a1-1f9a319ca3748 | 4/24/2023 | ADA | 3.73000000 | Customer Withdrawal |
| 2f99227f-fee8-45ee-a5a1-1f9a319ca3748 | 4/24/2023 | LTC | 0.13726382 | Customer Withdrawal |
| 2f99227f-fee8-45ee-a5a1-1f9a319ca3748 | 4/24/2023 | XRP | 1,165.75000000 | Customer Withdrawal |
| 2f99227f-fee8-45ee-a5a1-1f9a319ca3748 | 4/24/2023 | DGB | 395.00000000 | Customer Withdrawal |
| 2f99227f-fee8-45ee-a5a1-1f9a319ca3748 | 4/8/2023 | XLM | 265.19000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | 4/1/2023 | ADA | 140.56979680 | Customer Withdrawal |
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | 4/1/2023 | BTC | 0.01764961 | Customer Withdrawal |
| 2f9d623-c263-40f1-9e55-732edaa93c33 | 4/3/2023 | STRK | 397.70000000 | Customer Withdrawal |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | 3/31/2023 | VTC | 13,626.73643225 | Customer Withdrawal |
| 2f9ce5cd-9385-42b0-9370-8f415663e5c9 | 4/26/2023 | BAT | 169.95104426 | Customer Withdrawal |
| 2f9d20f4-ec64-4802-9b0c-b1eccc11fef3 | 4/30/2023 | ZEN | 18.53133718 | Customer Withdrawal |
| 2f9d20f4-ec64-4802-9b0c-b1eccc11fef3 | 4/30/2023 | BAT | 594.00000000 | Customer Withdrawal |
| 2f9e333-a749-4c1f-a670-26a6bb0f7c2e | 4/13/2023 | HBAR | 10,690.61611687 | Customer Withdrawal |
| 2f9e3323-a749-4c1f-a670-26a6bb0f7c2e | 4/13/2023 | TRX | 2,288.90569400 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/7/2023 | LINK | 624.80000000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/4/2023 | ETH | 52.99590000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/5/2023 | ETH | 51.99510000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/13/2023 | ETH | 16.95090331 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/7/2023 | ADA | 45,871.80000000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/7/2023 | DOGE | 8,145.79185153 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/13/2023 | BTC | 0.61542490 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/6/2023 | BTC | 3.59970000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/5/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/2/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 2fa281ee-bbeb-44d0-b0e6-e63b5f38da9a | 4/3/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | 4/15/2023 | DGB | 43,999.80000000 | Customer Withdrawal |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | 4/15/2023 | DOGE | 905.07563216 | Customer Withdrawal |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | 4/15/2023 | BTC | 0.10384661 | Customer Withdrawal |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb707d38b | 4/30/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb707d38b | 4/30/2023 | ETH | 2.47910000 | Customer Withdrawal |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb707d38b | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb707d38b | 4/30/2023 | BTC | 0.31225842 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 4/28/2023 | ETH | 1.88258916 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 4/28/2023 | XRP | 524.19721224 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 2/9/2023 | BTTOLD | 7,493.64979700 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 4/28/2023 | DGB | 33,547.10863260 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 4/28/2023 | ENJ | 8,242.35200000 | Customer Withdrawal |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | 4/28/2023 | TRX | 30,345.50809000 | Customer Withdrawal |
| 2fa59771-2528-45e1-ab29-fbf0e3b999ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fa59771-2528-45e1-ab29-fbf0e3b999ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fa59771-2528-45e1-ab29-fbf0e3b999ad | 2/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fa60c6c-daab-4883-a995-cb19637458bd | 4/4/2023 | USDT | 27.30600000 | Customer Withdrawal |
| 2fa71006-d0d9-418f-bf33-b77f20c69c8 | 4/23/2023 | BCH | 0.45882323 | Customer Withdrawal |
| 2fa71006-d0d9-418f-bf33-b77f20c69c8 | 4/23/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 2fa71006-d0d9-418f-bf33-b77f20c69c8 | 4/23/2023 | XRP | 6,726.15444420 | Customer Withdrawal |
| 2fa71006-d0d9-418f-bf33-b77f20c69c8 | 4/23/2023 | FLR | 1,016.04378100 | Customer Withdrawal |
| 2fa7cfa-b66b-4853-a778-8166dffd5a68 | 3/15/2023 | XRP | 36.24860828 | Customer Withdrawal |
| 2fa7fa7e-9f5f-4a2d-843d-83f360da6fab | 3/31/2023 | DOGE | 71.03478492 | Customer Withdrawal |
| 2fa830ff-3e3d-4ea9-b79b-72c56629ab2f | 4/12/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 2fa830ff-3e3d-4ea9-b79b-72c56629ab2f | 4/12/2023 | BTC | 0.11522036 | Customer Withdrawal |
| 2faa3a1c-cafe-4472-8456-15bd92909eeb | 4/13/2023 | USDT | 802.95000000 | Customer Withdrawal |
| 2faac69c-5214-4cc0-06d-21559e70fda2 | 2/9/2023 | BTTOLD | 5,041.27215900 | Customer Withdrawal |
| 2fab2488-e40d-4194-8b5f-1687532438b | 4/5/2023 | XRP | 9,077.76444396 | Customer Withdrawal |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | 3/31/2023 | ADA | 5,786.90436104 | Customer Withdrawal |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | 4/28/2023 | XLM | 2,729.62303124 | Customer Withdrawal |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 2fad0263-c5e7-4362-8629-a924a24c96 | 3/31/2023 | DOGE | 540.00000000 | Customer Withdrawal |
| 2fad0263-c5e7-4362-8629-a924a24c96 | 3/31/2023 | TRX | 8,493.60000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/2/2023 | BCH | 0.53250000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/15/2023 | ADA | 5,540.00000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/22/2023 | HBAR | 4,649.00000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/22/2023 | DOGE | 6,495.00000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 3/31/2023 | TRX | 34,782.60000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/22/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 2fae5444-e8d2-4d78-96b3-f38f7e1314f | 4/15/2023 | FLR | 1,770.64359700 | Customer Withdrawal |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | 4/15/2023 | LINK | 2,110.23366992 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | 3/31/2023 | ETH | 3.45823043 | Customer Withdrawal |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | 3/31/2023 | MANA | 2,503.15940473 | Customer Withdrawal |
| 2fb58912-c886d-489e-cf0e-171b588c79e2 | 4/13/2023 | XLM | 1,355.48628437 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | NMR | 2.48045000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | NMR | 8.24135000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | LINK | 6.06434978 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | ETH | 19.69304937 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | ETH | 0.20318972 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | ADA | 323.57529195 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | ADA | 34.50000000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | ZRX | 348.64281681 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | ZRX | 102.21427227 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | CELO | 57.74000000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | CELO | 19.24000000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | GLM | 243.80860636 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | GLM | 795.42677909 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | USDT | 70.55674695 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | DOGE | 3,065.50000000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | DOGE | 1,018.50000000 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | ENJ | 694.62128958 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/4/2023 | ENJ | 220.87376319 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | USDC | 40.54898989 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | EOS | 90.02925432 | Customer Withdrawal |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | 4/5/2023 | BTC | 0.00401471 | Customer Withdrawal |
| 2fb8406b-8b44-488b-b01f-62b8760717f8 | 4/14/2023 | USD | 84,830.89000000 | Customer Withdrawal |
| 2fb85a27-d609-4ad2-a081-6970f80e3511 | 4/7/2023 | ADA | 1,061.53853380 | Customer Withdrawal |
| 2fb85a27-d609-4ad2-a081-6970f80e3511 | 4/7/2023 | DOGE | 223.06057816 | Customer Withdrawal |
| 2fbb9a70-407a-4eab-842c-5db38215503ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fbb9a70-407a-4eab-842c-5db38215503ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fbb9a70-407a-4eab-842c-5db38215503ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fbcad3f-fd95-485f-afd7-cb5bb8d7c38 | 2/9/2023 | BTTOLD | 1,138.34405200 | Customer Withdrawal |
| 2fbe2754-b692-4c77-b916-c00a2f670f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fbe2754-b692-4c77-b916-c00a2f670f10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fbe2754-b692-4c77-b916-c00a2f670f10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fbf75c2-8c38-43c1-8393-f8313cca6168 | 4/28/2023 | HBAR | 8,263.46349305 | Customer Withdrawal |
| 2fbf75c2-8c38-43c1-8393-f8313cca6168 | 4/28/2023 | FLR | 75.54595189 | Customer Withdrawal |
| 2fc1386e-8dac-4e0c-a0ce-a94029a735bf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fc1386e-8dac-4e0c-a0ce-a94029a735bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc1386e-8dac-4e0c-a0ce-a94029a735bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fc18432-16aa-4e6c-a3eb-bd5acc0d0a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc18432-16aa-4e6c-a3eb-bd5acc0d0a82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fc18432-16aa-4e6c-a3eb-bd5acc0d0a82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fc1c222-22ec-4049-9e74-d73b5f31d45 | 2/10/2023 | LTC | 0.06956224 | Customer Withdrawal |
| 2fc1c222-22ec-4049-9e74-d73b5f31d45 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2fc1c222-22ec-4049-9e74-d73b5f31d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fc4359e-e2cd-4355-ac37-04b75df5afbc | 4/7/2023 | USD | 886.36000000 | Customer Withdrawal |
| 2fc62a38-a8c1-4805-b4d1-14ff8590654f | 4/10/2023 | MYST | 20.15457133 | Customer Withdrawal |
| 2fc62a38-a8c1-4805-b4d1-14ff8590654f | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 2fc62a38-a8c1-4805-b4d1-14ff8590654f | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 2fc6ef1f-d5b4-4c75-b3e5-9c927f8788a8 | 4/19/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 2fca3a0f-13e6-4645-8447-9c927f8788a8 | 2/9/2023 | BTTOLD | 115,619.64384500 | Customer Withdrawal |
| 2fca3a0f-13e6-4645-8447-9c927f8788a8 | 4/3/2023 | DGB | 181,063.44499200 | Customer Withdrawal |
| 2fca3a0f-13e6-4645-8447-9c927f8788a8 | 4/3/2023 | DGB | 0.16636835 | Customer Withdrawal |
| 2fca3a0f-13e6-4645-8447-9c927f8788a8 | 4/3/2023 | BTC | 0.16636835 | Customer Withdrawal |
| 2fca3a0f-13e6-4645-8447-9c927f8788a8 | 4/3/2023 | BTT | 115,659.64384500 | Customer Withdrawal |
| 2fccbe96-22c3-40cd-b48-409280422556 | 4/10/2023 | USD | 16.73000000 | Customer Withdrawal |
| 2fccbe96-22c3-40cd-b48-409280422556 | 4/7/2023 | ETH | 0.11841215 | Customer Withdrawal |
| 2fccbe96-22c3-40cd-b48-409280422556 | 4/7/2023 | BTC | 0.00491081 | Customer Withdrawal |
| 2fcd16f8-ecc4-4566-a49d-3077e1f25b32 | 2/9/2023 | ETHW | 0.08234782 | Customer Withdrawal |
| 2fce6ddb-bd6d-4642-9f85-c1c51c498f57 | 4/3/2023 | USD | 10.73000000 | Customer Withdrawal |
| 2fce6ddb-bd6d-4642-9f85-c1c51c498f57 | 4/3/2023 | MATIC | 236.75898687 | Customer Withdrawal |
| 2fce6ddb-bd6d-4642-9f85-c1c51c498f57 | 4/3/2023 | HBAR | 3,295.49010000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | 4/3/2023 | REN | 952.03683793 | Customer Withdrawal |
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | 4/3/2023 | XLM | 107.95000000 | Customer Withdrawal |
| 2fce6dd8-bd6d-4642-9f85-c1c51c498f57 | 4/18/2023 | FLR | 53.24300000 | Customer Withdrawal |
| 2fd020f3-341d-4808-b778-502b50d27ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd020f3-341d-4808-b778-502b50d27ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd020f3-341d-4808-b778-502b50d27ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | RDD | 97,998.00000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | XRP | 2,189.02744034 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | BLK | 499.98000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | DGB | 19,499.80000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | DGB | 238.80000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | DGB | 99.99000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | VTC | 199.97968790 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | TRX | 253.30000000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | 4/17/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 2fd3a48f-4ca6-ac94-1b3eec9e0f7 | 4/17/2023 | FLR | 331.41314610 | Customer Withdrawal |
| 2fd3b434-a8bf-4cac-ac94-1b3eec9e0f7f | 4/17/2023 | BTC | 0.16917591 | Customer Withdrawal |
| 2fd3b434-a8bf-4cac-ac94-1b3eec9e0f7f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd3b434-a8bf-4cac-ac94-1b3eec9e0f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd52bdb-ff64-49ef-95b4-71c7f5be96bc | 4/3/2023 | BTC | 48,893.94734430 | Customer Withdrawal |
| 2fd52bdb-ff64-49ef-95b4-71c7f5be96bc | 4/3/2023 | BTC | 0.00171476 | Customer Withdrawal |
| 2fd6e664-5556-46e6-adc5-c0b89e4d590c | 4/18/2023 | XRP | 720.74255611 | Customer Withdrawal |
| 2fd6e664-5556-46e6-adc5-c0b89e4d590c | 4/18/2023 | ADA | 1,708.31794000 | Customer Withdrawal |
| 2fd6e664-5556-46e6-adc5-c0b89e4d590c | 4/18/2023 | XLM | 1,246.21190670 | Customer Withdrawal |
| 2fd6e664-5556-46e6-adc5-c0b89e4d590c | 4/18/2023 | TRX | 2,952.57000000 | Customer Withdrawal |
| 2fd797a4-a34c-49da-b0ad-c0a5d3a79a19 | 3/31/2023 | ETH | 1.58224812 | Customer Withdrawal |
| 2fd85a55-1127-4538-8507-f938d97d28c | 4/6/2023 | FLR | 0.01059918 | Customer Withdrawal |
| 2fd85a55-1127-4538-8507-f938d97d28c | 4/7/2023 | USD | 741.88000000 | Customer Withdrawal |
| 2fd85a55-1127-4538-8507-f938d97d28c | 4/6/2023 | DGB | 1,750.00000000 | Customer Withdrawal |
| 2fd93919-162b-4047-8694-81c2105c0d77 | 4/7/2023 | XRP | 689.00156663 | Customer Withdrawal |
| 2fd93919-162b-4047-8694-81c2105c0d77 | 4/7/2023 | XLM | 8,053.90000000 | Customer Withdrawal |
| 2fda0c7e-6d21-4cd-8caf-d9f158a8eda8 | 4/17/2023 | XVG | 47,522.76802367 | Customer Withdrawal |
| 2fda0c7e-6d21-4cd-8caf-d9f158a8eda8 | 4/12/2023 | SC | 18,218.15890864 | Customer Withdrawal |
| 2fda0c7e-6d21-4cd-8caf-d9f158a8eda8 | 4/17/2023 | TRX | 2,191.80241647 | Customer Withdrawal |
| 2fdb1ab-258d-439f-8077-0af344d807aa | 2/9/2023 | BTTOLD | 7,439.00000100 | Customer Withdrawal |
| 2fdd2ef6-3537-4100-a950-02ceadd10127 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fdd2ef6-3537-4100-a950-02ceadd10127 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fdd2ef6-3537-4100-a950-02ceadd10127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fdd3939-d0be-4b15-83df-507ab242de9f | 4/10/2023 | DOGE | 68.78256837 | Customer Withdrawal |
| 2fdd3939-d0be-4b15-83df-507ab242de9f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2fdd3939-d0be-4b15-83df-507ab242de9f | 2/10/2023 | BTC | 0.00021043 | Customer Withdrawal |
| 2fdd3939-d0be-4b15-83df-507ab242de9f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fdd37a-6bd5-49e0-9b2c-d5bcd8c0b8f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fdd37a-6bd5-49e0-9b2c-d5bcd8c0b8f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fdd37a-6bd5-49e0-9b2c-d5bcd8c0b8f8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fde5f6f-cfbf-4730-9546-3b8553a5a524 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2fde5f6f-cfbf-4730-9546-3b8553a5a524 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2fde5f6f-cfbf-4730-9546-3b8553a5a524 | 2/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 2fdffa53-1bd7-415d-b335-ad60d2fe278e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fdffa53-1bd7-415d-b335-ad60d2fe278e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fdffa53-1bd7-415d-b335-ad60d2fe278e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | 4/3/2023 | ADA | 3.09730179 | Customer Withdrawal |
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | 4/3/2023 | XVG | 287.27754830 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | 4/17/2023 | FLR | 21.26977675 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | ETH | 0.10293756 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | ADA | 16,129.70548128 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | ADA | 8.24135000 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | TRX | 5,995.00345039 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | TRX | 11,776.00000000 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 2fe23281-a35e-4c5c-8bae-fb66246e0685 | 3/29/2023 | BTC | 19,741.37096682 | Customer Withdrawal |
| 2fe40d50-6171-4b12-8754-f4494117ac7b | 4/6/2023 | XRP | 0.00742390 | Customer Withdrawal |
| 2fe84b5a-e3c1-4a9d-a3e2-ecf6d5000a59 | 4/7/2023 | BTC | 0.00000710 | Customer Withdrawal |
| 2fe84b5a-e3c1-4a9d-a3e2-ecf6d5000a59 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 2fe84b5a-e3c1-4a9d-a3e2-ecf6d5000a59 | 3/31/2023 | RDD | 10,539.84389000 | Customer Withdrawal |
| 2fe84b5a-e3c1-4a9d-a3e2-ecf6d5000a59 | 4/3/2023 | XLM | 5,410.84396000 | Customer Withdrawal |
| 2fe9b0e4-4ab6-41f8-a52f-5ce4f0b8288e | 4/3/2023 | BTC | 0.00009843 | Customer Withdrawal |
| 2fe9dbe9-c231-4cbd-8957-bcbb0d78e168 | 3/10/2023 | XLM | 88.58965200 | Customer Withdrawal |
| 2fe91234-94bf-4d96-8634-0b88a6670000 | 4/17/2023 | XLM | 350.04830000 | Customer Withdrawal |
| 2fe91234-94bf-4d96-8634-0b88a6670000 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2fe91234-94bf-4d96-8634-0b88a6670000 | 4/17/2023 | BTC | 0.27854385 | Customer Withdrawal |
| 2fea9063-c231-4cb8-aa96-f3507bd00008 | 4/13/2023 | ETH | 0.27854385 | Customer Withdrawal |
| 2feaedfa-a3df-4a79-9e3d-13be34fa8c09 | 4/7/2023 | BTC | 0.01545000 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 3/31/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 3/31/2023 | XRP | 66.00000000 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 3/31/2023 | XLM | 7,406.60000000 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 3/31/2023 | TRX | 17,059.00000000 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 4/21/2023 | XRP | 7,059.30077654 | Customer Withdrawal |
| 2fee6833-e0e8-40b4-bc0a-c0c8b68cfd5f | 4/21/2023 | SC | 11,355.93946000 | Customer Withdrawal |
| 2feea0e4-78b8-4a9e-b3d5-e6c69ff35c0a | 3/31/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 2feea0e4-78b8-4a9e-b3d5-e6c69ff35c0a | 3/31/2023 | BTC | 0.23024503 | Customer Withdrawal |
| 2feed65a-1caf-4f5b-a648-5e0d9b8fc2d0 | 4/10/2023 | XLM | 9.28000000 | Customer Withdrawal |
| 2feed65a-1caf-4f5b-a648-5e0d9b8fc2d0 | 4/10/2023 | XLM | 190.24340000 | Customer Withdrawal |
| 2fef2de0-3664-4dac-8c79-dd9b63f4c2cb | 4/3/2023 | BTC | 0.00006670 | Customer Withdrawal |
| 2ff04fad-e55c-4f82-90b6-a9bdf9e9b6b8 | 4/3/2023 | XRP | 0.03000000 | Customer Withdrawal |
| 2ff04fad-e55c-4f82-90b6-a9bdf9e9b6b8 | 4/3/2023 | XRP | 523.52010000 | Customer Withdrawal |
| 2ff04fad-e55c-4f82-90b6-a9bdf9e9b6b8 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 2ff0b3c8-98cc-4e33-b618-f68a5e10001 | 4/3/2023 | BTC | 0.00004790 | Customer Withdrawal |
| 2ff1fc0f-68f4-4c9c-98e1-69d1c2e55d0e | 4/3/2023 | USDT | 5.58019000 | Customer Withdrawal |
| 2ff2df3c-5a96-4e09-86e0-0e44ce8b6001 | 4/10/2023 | BTC | 0.02749000 | Customer Withdrawal |
| 2ff401a7-0d19-4b43-8097-01e2e7be6001 | 4/3/2023 | BTC | 0.03200000 | Customer Withdrawal |
| 2ff85a29-16a4-4e7d-8c4a-3bfc3890001 | 4/10/2023 | BTC | 0.02749000 | Customer Withdrawal |
| 2ff91be0-3bba-4300-b3ec-42f1b6e0001 | 4/10/2023 | BTC | 0.03200000 | Customer Withdrawal |
| 2ffa4c8c-4baf-4c8e-a94c-d0b1c2e70001 | 4/10/2023 | XLM | 190.24340000 | Customer Withdrawal |
| 2ffb1e01-1649-4168-ac92-e99c5a733c00 | 4/28/2023 | DGB | 125,045.00357050 | Customer Withdrawal |
| 2ffc2902-b5a4-4e03-8c5d-6c8e9e10001 | 4/28/2023 | DGB | 368.05000000 | Customer Withdrawal |
| 2ffc2e1e-77c9-458e-890d-bda0f5e0001 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 2ffc2e1e-77c9-458e-890d-bda0f5e0001 | 4/17/2023 | ORD | 1,539.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ffe5e04-5303-4b80-bbo4-6387572e82f6 | 2/10/2023 | XRP | 10.05000000 | Customer Withdrawal |
| 2ffe5e04-5303-4b80-bbo4-6387572e82f6 | 2/10/2023 | DOGE | 11.89095791 | Customer Withdrawal |
| 2ffe5e04-5303-4b80-bbo4-6387572e82f6 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ffe5e04-5303-4b80-bbo4-6387572e82f6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2ffe9e16-7e08-4770-aa5d-2e72ad8a9e42 | 4/8/2023 | BCH | 1.93910924 | Customer Withdrawal |
| 2ffe9e16-7e08-4770-aa5d-2e72ad8a9e42 | 4/8/2023 | DOGE | 48,455.90596030 | Customer Withdrawal |
| 2ffe9e16-7e08-4770-aa5d-2e72ad8a9e42 | 4/8/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 2ffe9e16-7e08-4770-aa5d-2e72ad8a9e42 | 4/8/2023 | BTC | 0.00108397 | Customer Withdrawal |
| 2fff05c-8298-4617-9947-c1b23117d76b | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2fff05c-8298-4617-9947-c1b23117d76b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2fff05c-8298-4617-9947-c1b23117d76b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 300069ca-7a6c-4ade-b18a-b043d2bdd3f7 | 4/1/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 300069ca-7a6c-4ade-b18a-b043d2bdd3f7 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 30013d66-21d3-4837-a935-c5b12a05e3e3 | 4/7/2023 | ETH | 0.71759934 | Customer Withdrawal |
| 30019bf2-aeb3-4d71-9a80-f2087ff7c07a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30019bf2-aeb3-4d71-9a80-f2087ff7c07a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30019bf2-aeb3-4d71-9a80-f2087ff7c07a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300325f6-266c-4e72-bfcc-28b08aefa01b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 300325f6-266c-4e72-bfcc-28b08aefa01b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 300325f6-266c-4e72-bfcc-28b08aefa01b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 3/20/2023 | EOS | 236.58008186 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 3/6/2023 | EOS | 99.06312191 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 3/27/2023 | EOS | 364.90472335 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 3/17/2023 | EOS | 100.27629124 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 4/6/2023 | EOS | 90.82019586 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 2/23/2023 | EOS | 148.41612043 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 3/1/2023 | EOS | 101.15163131 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 4/10/2023 | EOS | 78.27006602 | Customer Withdrawal |
| 3003feae-7f91-48ee-8441-ade220adf78f | 2/7/2023 | EOS | 498.46885628 | Customer Withdrawal |
| 3006f23-c495-4568-b37e-5d9c27310f95 | 2/9/2023 | BTTOLD | 3,293.11159600 | Customer Withdrawal |
| 3007db91-28d5-470f-a7da-02f7c0580de3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3007db91-28d5-470f-a7da-02f7c0580de3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3007db91-28d5-470f-a7da-02f7c0580de3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3008447f-8cb7-4fcb-805b-6102edd4c8e8 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3008447f-8cb7-4fcb-805b-6102edd4c8e8 | 2/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 3008447f-8cb7-4fcb-805b-6102edd4c8e8 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 300a12e6-8981-401d-ae19-ed52368114157 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300a12e6-8981-401d-ae19-ed52368114157 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 300a12e6-8981-401d-ae19-ed52368114157 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 300b596e-7c1f-4c8c-87c8-9fe77c7f42e6 | 4/22/2023 | ETH | 0.61091976 | Customer Withdrawal |
| 300b7d14-ff8f-48ca-a769-97b17d97a3ce | 4/5/2023 | ETH | 0.00960765 | Customer Withdrawal |
| 300b7d14-ff8f-48ca-a769-97b17d97a3ce | 4/15/2023 | ROD | 1,339,043.97544956 | Customer Withdrawal |
| 300befa1c284-4071-a232-6c234658cdc0 | 4/9/2023 | ADA | 1,611.84167198 | Customer Withdrawal |
| 300befa1c284-4071-a232-6c234658cdc0 | 4/9/2023 | STORJ | 258.87813718 | Customer Withdrawal |
| 300befa1c284-4071-a232-6c234658cdc0 | 4/7/2023 | BTC | 0.01663802 | Customer Withdrawal |
| 300befa1c284-4071-a232-6c234658cdc0 | 4/17/2023 | USD | 690.04000000 | Customer Withdrawal |
| 300befa1c284-4071-a232-6c234658cdc0 | 4/12/2023 | USD | 154.70000000 | Customer Withdrawal |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | 4/7/2023 | ETC | 28.67495558 | Customer Withdrawal |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | 4/7/2023 | BCH | 2.99750000 | Customer Withdrawal |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | 4/7/2023 | OMG | 34.00000000 | Customer Withdrawal |
| 300f248b-75b9-4b06-9671-360cde0c7300 | 4/7/2023 | XLM | 459.72213087 | Customer Withdrawal |
| 300fa2bb-1538-4c5b-aea4-f95f995b862b | 4/25/2023 | ANT | 45.38309228 | Customer Withdrawal |
| 300fca25-1886-4c5b-aea4-f95f995b862b | 4/25/2023 | DASH | 0.65357363 | Customer Withdrawal |
| 300fca25-1886-4c5b-aea4-f95f995b862b | 4/25/2023 | ADA | 703.59772727 | Customer Withdrawal |
| 300fca25-1886-4c5b-aea4-f95f995b862b | 4/25/2023 | XLM | 1,846.33298118 | Customer Withdrawal |
| 300fca25-1886-4c5b-aea4-f95f995b862b | 4/25/2023 | BTC | 0.01991320 | Customer Withdrawal |
| 3010ccae-11b8-4a1e-8160-999816a75112 | 4/4/2023 | USD | 316.07000000 | Customer Withdrawal |
| 3010fa1b-301a-44c1-bd3e-b2a229724f5cc | 4/4/2023 | XRP | 424.86891648 | Customer Withdrawal |
| 3010fa1b-301a-44c1-bd3e-b2a229724f5cc | 4/4/2023 | ADA | 2,148.79704403 | Customer Withdrawal |
| 30119b2c-61c9-4d20-a99d-5d2db9c62f7a | 4/11/2023 | XLM | 1,170.77380703 | Customer Withdrawal |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | 4/14/2023 | ETH | 0.66267289 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | 4/14/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | 4/15/2023 | BTC | 0.00256855 | Customer Withdrawal |
| 301383dc-8a04-46cc-8928-9c14e57d5e13 | 4/6/2023 | ADA | 1,749.00000000 | Customer Withdrawal |
| 301383dc-8a04-46cc-8928-9c14e57d5e13 | 4/6/2023 | ADA | 749.95000000 | Customer Withdrawal |
| 301383dc-8a04-46cc-8928-9c14e57d5e13 | 4/6/2023 | RVN | 61,534.52129015 | Customer Withdrawal |
| 301383dc-8a04-46cc-8928-9c14e57d5e13 | 4/6/2023 | BTC | 0.00085958 | Customer Withdrawal |
| 301417f6-3523-4308-8ee1-6f2f94724a59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 301417f6-3523-4308-8ee1-6f2f94724a59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 301417f6-3523-4308-8ee1-6f2f94724a59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3014ea5e-a946-4bad-9429-6400e33053bb | 4/5/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 3015572c-6eca-41f9-a8b7-b05728196c3d | 4/7/2023 | XLM | 53.04985417 | Customer Withdrawal |
| 3015572c-6eca-41f9-a8b7-b05728196c3d | 4/7/2023 | BTC | 0.00382734 | Customer Withdrawal |
| 3019a43c-7565-4eff-91a4-aefc1e75880b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3019a43c-7565-4eff-91a4-aefc1e75880b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3019a43c-7565-4eff-91a4-aefc1e75880b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 301a8a6b-2f8e-4f7a-92f4-b95888e9ca88 | 2/9/2023 | BTTOLD | 35,947.23580700 | Customer Withdrawal |
| 301a8a6b-2f8e-4f7a-92f4-b95888e9ca88 | 4/1/2023 | TRX | 4,082.82411800 | Customer Withdrawal |
| 301a8a6b-2f8e-4f7a-92f4-b95888e9ca88 | 2/9/2023 | BTT | 35,787,235.80700000 | Customer Withdrawal |
| 301db0c-ae7f-4e32-8508-d2a2795c2c10 | 4/7/2023 | USD | 4,11000000 | Customer Withdrawal |
| 301df97e-855c-4bd9-b3f2-2771d9e4bdf3 | 4/29/2023 | HBAR | 143,954.00000000 | Customer Withdrawal |
| 301df97e-855c-4bd9-b3f2-2771d9e4bdf3 | 4/29/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 301df97e-855c-4bd9-b3f2-2771d9e4bdf3 | 4/30/2023 | BTC | 0.00154665 | Customer Withdrawal |
| 301ee8ce-7be4-41f6-a6a7-93544dcec18f | 4/30/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 301ee8ce-7be4-41f6-a6a7-93544dcec18f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 301ee8ce-7be4-41f6-a6a7-93544dcec18f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/9/2023 | LINK | 48.80000000 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/9/2023 | ETH | 0.02725600 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/9/2023 | ARK | 299.90000000 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/11/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/9/2023 | VTC | 528.29639379 | Customer Withdrawal |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | 4/9/2023 | BTC | 0.19858482 | Customer Withdrawal |
| 3020b73a-844f-4bd5-a850-c437db590ca | 3/31/2023 | DCR | 100.78694223 | Customer Withdrawal |
| 3020b73a-844f-4bd5-a850-c437db590ca | 3/31/2023 | RDD | 2,747,411.00000000 | Customer Withdrawal |
| 3020b73a-844f-4bd5-a850-c437db590ca | 3/31/2023 | DGB | 1,790.78260534 | Customer Withdrawal |
| 3020b73a-844f-4bd5-a850-c437db590ca | 3/31/2023 | VTC | 10,000.84949396 | Customer Withdrawal |
| 3024f5fa-e6ca-4ef7-bf6e-d481c21b6eb1 | 4/5/2023 | DOGE | 1,168.83282282 | Customer Withdrawal |
| 3029e8d-ae86-419f-9998-233ba720705f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3029e8d-ae86-419f-9998-233ba720705f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 302ad25-1830-4202-9ea0-1c2aea690598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 302ad25-1830-4202-9ea0-1c2aea690598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 302ad25-1830-4202-9ea0-1c2aea690598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 302cead-a4ac-425a-bc98-272a6e0f8436 | 4/24/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 302cead-a4ac-425a-bc98-272a6e0f8436 | 4/24/2023 | OMG | 232.00000000 | Customer Withdrawal |
| 302cead-a4ac-425a-bc98-272a6e0f8436 | 4/24/2023 | BTC | 0.02180447 | Customer Withdrawal |
| 3020de23-0328-441f-84c26-e7803580c445 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3021261d-933c-453b-b297-48abebe5c01c | 4/17/2023 | XRP | 0.80735027 | Customer Withdrawal |
| 30255262-87c0-43cb-bbda-4c2a75cd4656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30255262-87c0-43cb-bbda-4c2a75cd4656 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30255262-87c0-43cb-bbda-4c2a75cd4656 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3028b0c-c843-4ec6-8ac6-99387355b62d | 3/31/2023 | DOGE | 3,106.22634171 | Customer Withdrawal |
| 3028b0c-c843-4ec6-8ac6-99387355b62d | 4/22/2023 | ETC | 1.94930520 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | BCH | 0.92340458 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | XRP | 49.10000000 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | ADA | 991.60711440 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | ADA | 4,466.61981731 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | PIVX | 51.12940708 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | XVG | 15,644.31832851 | Customer Withdrawal |
| 3028b0e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | XLM | 13,282.21424306 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 302988e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 302988e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | TRX | 8,873.75185029 | Customer Withdrawal |
| 302988e7-34a6-46b3-93e4-287d97184e0e | 4/22/2023 | TRX | 99.00000000 | Customer Withdrawal |
| 3029c7a9-3a7c-4332-b7c2-d2d5b531c2 | 4/16/2023 | FLR | 11,698.11520000 | Customer Withdrawal |
| 302a78d7-d3a9-4189-a743-12f82ed33560 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 302a78d7-d3a9-4189-a743-12f82ed33560 | 4/12/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 302a78d7-d3a9-4189-a743-12f82ed33560 | 4/12/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| 302aee47-b058-4d68-9fe0-231ddcaf00b9 | 4/11/2023 | XLM | 81.75492180 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/26/2023 | XRP | 4.99000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/26/2023 | XRP | 3.49000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/26/2023 | XRP | 1.99000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/26/2023 | XRP | 289.00000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/26/2023 | XRP | 3,499.94852865 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/10/2023 | USDT | 99.93911279 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/2/2023 | USDT | 45.63253988 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/11/2023 | USDT | 79.36078471 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/17/2023 | USDT | 86.81295800 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/11/2023 | USDT | 46.00000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/11/2023 | USDT | 193.00000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/12/2023 | USDT | 154.41188823 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/20/2023 | USDT | 44.52450130 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/10/2023 | USDT | 91.78000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/14/2023 | USDT | 94.17715593 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/20/2023 | USDT | 191.00000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/19/2023 | USDT | 101.00000000 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/18/2023 | USDT | 91.54630738 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/19/2023 | USDT | 95.30761637 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/14/2023 | USDT | 183.31036856 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/20/2023 | USDT | 41.60491337 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/22/2023 | USDT | 112.36525250 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 3/14/2023 | USDT | 0.00781256 | Customer Withdrawal |
| 302e147b-5049-4907-8948-08e5ac5aeaf7 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| 302f3ffd-616a-454b-8bb5-360d33ac7b3 | 4/25/2023 | MONA | 9.00000000 | Customer Withdrawal |
| 302f3ffd-e18e-41eb-aaeb-8e63e8b6aa5a | 4/1/2023 | USD | 4,995.00000000 | Customer Withdrawal |
| 30300630-67ec-419f-98b6-ae57d90071de | 3/10/2023 | XMR | 39.90000000 | Customer Withdrawal |
| 303300e-6f5d-49ec-bda0-4c20721d151d | 4/10/2023 | USDT | 0.47860311 | Customer Withdrawal |
| 303300e-6f5d-49ec-bda0-4c20721d151d | 2/10/2023 | USDT | 0.51574656 | Customer Withdrawal |
| 303300e-6f5d-49ec-bda0-4c20721d151d | 3/10/2023 | NEO | 1.11814260 | Customer Withdrawal |
| 30357070-3938-4eeb-9bc1-2a1e54e477e8 | 4/18/2023 | XRP | 1,221.60782900 | Customer Withdrawal |
| 30357070-3938-4eeb-9bc1-2a1e54e477e8 | 4/18/2023 | SC | 1,381.42803003 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/17/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | SNT | 0.58000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | GLM | 1,131.49862347 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | XLM | 781.93162157 | Customer Withdrawal |
| 3036c80-4f55-450d-b4a4-4040d1042b7a | 4/18/2023 | XLM | 25.95000000 | Customer Withdrawal |
| 3031fa1b-4d44-4a35-b8e4-2ea6a53c10cf | 2/10/2023 | XTZ | 9.00000000 | Customer Withdrawal |
| 303782f2-be0a-4991-adac-31392aca00d7 | 2/10/2023 | XTZ | 434,638.00411114 | Customer Withdrawal |
| 303782f2-be0a-4991-adac-31392aca00d7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 303932f2-be0a-4991-adac-31392aca00d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 303932f2-be0a-4991-adac-31392aca00d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 4/10/2023 | ETH | 2.47667419 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 4/10/2023 | BTC | 0.13176612 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 3/29/2023 | BTC | 0.78099137 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 4/7/2023 | BTC | 0.79245558 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 3039e01c-6c19-48d3-b9a3-490d2e04cdaa | 4/7/2023 | BTC | 1.51956482 | Customer Withdrawal |
| 303e76f4-7fdf-4211-9d3e-7c2b9c03594c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 303e76f4-7fdf-4211-9d3e-7c2b9c03594c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 303e76f4-7fdf-4211-9d3e-7c2b9c03594c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3042e0f4-71fe-4a42-8ec0-07c10c9db33 | 4/26/2023 | XVG | 695,000.00000000 | Customer Withdrawal |
| 3042e0f4-71fe-4a42-8ec0-07c10c9db33 | 4/26/2023 | XVG | 65,000.00000000 | Customer Withdrawal |
| 3042e0f4-71fe-4a42-8ec0-07c10c9db33 | 4/26/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 3043e2a6-d798-4c43-ba6d-0dd7b37b2d0 | 4/13/2023 | XLM | 1,275.00000000 | Customer Withdrawal |
| 30449505-1019-4fc3-85e0-c1e0772290a6 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30449505-1019-4fc3-85e0-c1e0772290a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30449505-1019-4fc3-85e0-c1e0772290a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3045c0a3-4f7a-4c59-a77a-10d4b0c1b5f6 | 4/30/2023 | USD | 1.59744056 | Customer Withdrawal |
| 3046b5c6-e8bd-4608-a39a-5a94c4bb28b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3046b5c6-e8bd-4608-a39a-5a94c4bb28b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 30490e6e-42d5-48ff-9620-2 b6e4d1325b | 4/14/2023 | SC | 73.07958807 | Customer Withdrawal |
| 30496d28-8348-4cc2-a9d6-c24f0c60f78 | 4/18/2023 | GNO | 0.00056336 | Customer Withdrawal |
| 3051c4f8-b9cb-4a05-8b2a-4e8d1e8a1ad | 3/25/2023 | PAY | 24.00000000 | Customer Withdrawal |
| 3051c4f8-b9cb-4a05-8b2a-4e8d1e8a1ad | 3/22/2023 | ETH | 0.08660000 | Customer Withdrawal |
| 3051c4f8-b9cb-4a05-8b2a-4e8d1e8a1ad | 3/20/2023 | BTC | 0.04133858 | Customer Withdrawal |
| 30568df6-43b0-4a1e-a00d-cbc246ba45b | 3/10/2023 | SHIB | 40,000.00000000 | Customer Withdrawal |
| 30568df6-43b0-4a1e-a00d-cbc246ba45b | 3/10/2023 | USD | 41,0.00000000 | Customer Withdrawal |
| 30568df6-43b0-4a1e-a00d-cbc246ba45b | 3/10/2023 | USDT | 249.00000000 | Customer Withdrawal |
| 30599ae9-4a90-4b3c-8e9e-d4dce06a618 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30599ae9-4a90-4b3c-8e9e-d4dce06a618 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30599ae9-4a90-4b3c-8e9e-d4dce06a618 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 305ae8c2-9e0a-4d42-b2f7-8e5a6c5be0a5 | 4/17/2023 | USDT | 46.00000000 | Customer Withdrawal |
| 305aebbf-6948-4bce-b6bd-21b8f3285b3e | 4/9/2023 | ETH | 0.01800000 | Customer Withdrawal |
| 305b8df6-5ea1-4d03-8e8a-b12e97c38f | 4/9/2023 | ARK | 0.00000000 | Customer Withdrawal |
| 305b8df6-5ea1-4d03-8e8a-b12e97c38f | 4/9/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 305ce2cd-2e00-4a70-a42b-784d5412c46 | 4/19/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 305ce2cd-2e00-4a70-a42b-784d5412c46 | 4/19/2023 | ETH | 0.41000000 | Customer Withdrawal |
| 305f712b-a4a8-4ab6-9f4e-afca2c3b2aa | 4/19/2023 | SC | 0.00000000 | Customer Withdrawal |
| 305f712b-a4a8-4ab6-9f4e-afca2c3b2aa | 4/12/2023 | USDT | 1.24000000 | Customer Withdrawal |
| 305f712b-a4a8-4ab6-9f4e-afca2c3b2aa | 4/12/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 305ff4b2-a4a8-4ab6-9f4e-afca2c3b2aa | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3060f3c8-a4a8-4ab6-9f4e-afca2c3b2aa | 4/19/2023 | USDT | 1.24000000 | Customer Withdrawal |
| 306d5df6-2bb0-4e7a-8f3a-3a5d0a23ce0 | 3/22/2023 | USD | 10.00000000 | Customer Withdrawal |
| 306d5df6-2bb0-4e7a-8f3a-3a5d0a23ce0 | 3/27/2023 | USDT | 4.00000000 | Customer Withdrawal |
| 306d5df6-2bb0-4e7a-8f3a-3a5d0a23ce0 | 3/27/2023 | USDT | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3059f8d-c113-4a30-a40a-fc24f2e94204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3059f8d-c113-4a30-a40a-fc24f2e94204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3059f8d-c113-4a30-a40a-fc24f2e94204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | ETH | 0.01429040 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | NEO | 92.00000000 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | OMG | 546.80174342 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | OMG | 11.00000000 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | MANA | 238.57144374 | Customer Withdrawal |
| 3061599f-d2fa-4d3d-ab14-84fe5d45f11a | 4/4/2023 | DOGE | 9,245.13299747 | Customer Withdrawal |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | 4/26/2023 | DOGE | 1,083.92921960 | Customer Withdrawal |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | 4/11/2023 | USD | 2,259.43000000 | Customer Withdrawal |
| 306311fb-cf2f-4902-b159-f5dd285ccfcf | 4/17/2023 | ETH | 0.56134200 | Customer Withdrawal |
| 306311fb-cf2f-4902-b159-f5dd285ccfcf | 4/18/2023 | USD | 238.71000000 | Customer Withdrawal |
| 30639d98-8065-449a-bd21-2f7761e30a98 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 30639d98-8065-449a-bd21-2f7761e30a98 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 30639d98-8065-449a-bd21-2f7761e30a98 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/17/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/1/2023 | ETH | 3.46280000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/3/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/5/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/1/2023 | ADA | 258.00000000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/1/2023 | BTC | 1.33120000 | Customer Withdrawal |
| 3065d26c-847c-4524-8fcf-886b0e43285a | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 30674a31-250c-4b42-85b9-8875face17432 | 4/4/2023 | USD | 65.73000000 | Customer Withdrawal |
| 3068a6f0-39d4-4201-08e2-56758211bb1e | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3068a6f0-39d4-4201-08e2-56758211bb1e | 4/8/2023 | BTC | 0.43080227 | Customer Withdrawal |
| 3068a6f0-39d4-4201-08e2-56758211bb1e | 4/8/2023 | BTC | 0.25000000 | Customer Withdrawal |
| 3068d277-a34e-498f-94a6-8e922d5fe8ff | 4/11/2023 | ETH | 0.01015937 | Customer Withdrawal |
| 3068d277-a34e-498f-94a6-8e922d5fe8ff | 4/12/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 3068d277-a34e-498f-94a6-8e922d5fe8ff | 4/8/2023 | ADA | 38,883.99999998 | Customer Withdrawal |
| 306909d7-3ef1-4458-9a62-5bdd0b280e6e | 4/7/2023 | RDD | 9,949.09854059 | Customer Withdrawal |
| 306909d7-3ef1-4458-9a62-5bdd0b280e6e | 4/29/2023 | XRP | 925.81297700 | Customer Withdrawal |
| 306a385c-5cc0-4778-a0fd-cb0adf9b1f65 | 4/7/2023 | USD | 1,448.25000000 | Customer Withdrawal |
| 306b6198-47b7-4578-bd66-49f44fa08102 | 4/12/2023 | BTC | 0.03822549 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | XRP | 525.07272905 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | XLM | 246.05000000 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | LBC | 59.98000000 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | LBC | 4.98000000 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | BTC | 0.00596588 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/13/2023 | USD | 19.66000000 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/13/2023 | ETH | 0.11683030 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | ZEC | 0.17000000 | Customer Withdrawal |
| 306b7de8-96c6-4dd6-962b-6084b57e4291 | 4/12/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 306b9c34-92df-448b-a00b-1c03080d509c3 | 4/19/2023 | ZEN | 6.45219053 | Customer Withdrawal |
| 306b9c34-92df-448b-a00b-1c03080d509c3 | 4/19/2023 | SYS | 10,323.81948290 | Customer Withdrawal |
| 306c8555-48e1-4687-922c-790a54ff29b8 | 4/17/2023 | BTC | 0.28689406 | Customer Withdrawal |
| 306c8555-48e1-4687-922c-790a54ff29b8 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/24/2023 | ADA | 8,998.00000000 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/24/2023 | BTC | 0.94970000 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/25/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/24/2023 | BTC | 0.96540387 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/24/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 306c9aab-a382-4cce-8449-56926cdfc307 | 4/25/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 306e592a-dcd2-473a-fcf4-08d3e7ca61af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 306e592a-dcd2-473a-fcf4-08d3e7ca61af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 306e592a-dcd2-473a-fcf4-08d3e7ca61af | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | 4/3/2023 | ADA | 134.47412472 | Customer Withdrawal |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | 4/22/2023 | SC | 7,753.78378300 | Customer Withdrawal |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | 4/22/2023 | RVN | 410.87567901 | Customer Withdrawal |
| 306eb072-2e98-48b2-935f-df545dec97ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 306eb072-2e98-48b2-935f-df545dec97ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 306eb072-2e98-48b2-935f-df545dec97ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 306efdfa-4c8c-41b9-94e0-25159aadcf8b1 | 2/20/2023 | ADA | 18,226.34506544 | Customer Withdrawal |
| 306eea09-9682-4e78-ad63-ee89e2982a36 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 306eea09-9682-4e78-ad63-ee89e2982a36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 306eea09-9682-4e78-ad63-ee89e2982a36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30708f0c-baca-45ff-b6d7-775cf441d27d | 3/10/2023 | BTC | 0.00961580 | Customer Withdrawal |
| 30725a6a-be08-4b9e-8d23-42faa4143f79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30725a6a-be08-4b9e-8d23-42faa4143f79 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30725a6a-be08-4b9e-8d23-42faa4143f79 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3072bd07-0418-4ee5-8fda-7675c9a6a187 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3072bd07-0418-4ee5-8fda-7675c9a6a187 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3072bd07-0418-4ee5-8fda-7675c9a6a187 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3073fa60-3f56-4cf6-93af-6e0e3c02b0c75 | 3/31/2023 | ETH | 0.03252455 | Customer Withdrawal |
| 3073e3eb-9977-4923-8a5c-6f1032748237 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3073e3eb-9977-4923-8a5c-6f1032748237 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3073e3eb-9977-4923-8a5c-6f1032748237 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3074dcce-38d8-4efb-b16a-d423610e0a1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3074dcce-38d8-4efb-b16a-d423610e0a1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3074dcce-38d8-4efb-b16a-d423610e0a1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3079fdd2-20b4-49f5-be24-83f415e576ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3079fdd2-20b4-49f5-be24-83f415e576ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3079fdd2-20b4-49f5-be24-83f415e576ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/20/2023 | DOT | 26.67760565 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/20/2023 | ADA | 996.93646445 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/20/2023 | DGB | 5,446.85853479 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/10/2023 | USD | 10,037.17963116 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 4/5/2023 | BTC | 0.01691078 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/10/2023 | USD | 493.07000000 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 3/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 4/4/2023 | USD | 498.30000000 | Customer Withdrawal |
| 3075244-e550-424e-9a94-7fc0ba780697 | 2/16/2023 | USD | 300.00000000 | Customer Withdrawal |
| 307bb998-5db8-41ef-a49b-fb78109c5bcb | 4/10/2023 | NEO | 0.23420004 | Customer Withdrawal |
| 307bb998-5db8-41ef-a49b-fb78109c5bcb | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 307bb998-5db8-41ef-a49b-fb78109c5bcb | 3/10/2023 | BCH | 0.00062349 | Customer Withdrawal |
| 307bb998-5db8-41ef-a49b-fb78109c5bcb | 3/10/2023 | BTC | 0.00011416 | Customer Withdrawal |
| 307bb998-5db8-41ef-a49b-fb78109c5bcb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3071c056-8c99-4713-b48a-aba58fc11c2a | 3/10/2023 | ETH | 0.00265488 | Customer Withdrawal |
| 3071c056-8c99-4713-b48a-aba58fc11c2a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3071c056-8c99-4713-b48a-aba58fc11c2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3074c22c-636c-437f-aaed-75f30e5862e5 | 4/8/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | 2/28/2023 | ADA | 131.53946095 | Customer Withdrawal |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | 4/10/2023 | ADA | 397.88041234 | Customer Withdrawal |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | 4/10/2023 | BTC | 0.00447103 | Customer Withdrawal |
| 307c986c-eabe-422c-9b8c-997cc23f440d | 3/10/2023 | LTC | 0.03293693 | Customer Withdrawal |
| 307c986c-eabe-422c-9b8c-997cc23f440d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 307c986c-eabe-422c-9b8c-997cc23f440d | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 307ce1c8-9935-4d0f-b1e3-365cf0057c4 | 4/1/2023 | ETH | 0.47520193 | Customer Withdrawal |
| 307ce1c8-9935-4d0f-b1e3-365cf0057c4 | 4/1/2023 | BTC | 0.00909389 | Customer Withdrawal |
| 307ce906-06e5-42b0-b0b5-2292b0bcc9cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307ce906-06e5-42b0-b0b5-2292b0bcc9cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 307ce906-06e5-42b0-b0b5-2292b0bcc9cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307d787a-83e2-45d2-a045-49fac5d3d6a1 | 4/21/2023 | TRX | 43,279.11322912 | Customer Withdrawal |
| 307dadc1-3c09-4f15-abb8-d6097f6d6199 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 307dadc1-3c09-4f15-abb8-d6097f6d6199 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 307dadc1-3c09-4f15-abb8-d6097f6d6199 | 4/10/2023 | ZEC | 0.00047113 | Customer Withdrawal |
| 307ea325-7de7-48ca-a33d-92bfd857358b | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 307ea325-7de7-48ca-a33d-92bfd857358b | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 307ea325-7de7-48ca-a33d-92bfd857358b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3081545-f321-4757-99d3-49d5a6f47238 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3081545-f321-4757-99d3-49d5a6f47238 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3081545-f321-4757-99d3-49d5a6f47238 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3081c8b5-b548-4864-b481-9d2deaa7b614 | 4/3/2023 | XVG | 47,086.25381500 | Customer Withdrawal |
| 3081c8b5-b548-4864-b481-9d2deaa7b614 | 4/3/2023 | SC | 109,823.05508196 | Customer Withdrawal |
| 3082df85-49bd-4046-857e-4a8dd6e1cdf0 | 4/1/2023 | BTC | 0.01728121 | Customer Withdrawal |
| 3082df85-498d-4046-857e-4a8dd6e1cdf0 | 4/7/2023 | BTC | 0.07141770 | Customer Withdrawal |
| 3083e625-5f72-4b56-b9f6-b7d60cda18b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3083e625-5f72-4b56-b9f6-b7d60cda18b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3083e625-5f72-4b56-b9f6-b7d60cda18b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/1/2023 | ADA | 5,699.60698132 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/3/2023 | ADA | 209.58069878 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/3/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/3/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/3/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/3/2023 | RVN | 28,399.00000000 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/9/2023 | TRX | 33,948.00833120 | Customer Withdrawal |
| 30849b7c-fe5e-49c1-a5a7-1ccf73235a20 | 4/2/2023 | TRX | 14.60000000 | Customer Withdrawal |
| 3085b25-a1a4-4ffb-88f8-2c56cc3d306b | 4/8/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 3085e81d-f849-4f27-89af-bc7d1c1a5b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3085e81d-f849-4f27-89af-bc7d1c1a5b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3085e81d-f849-4f27-89af-bc7d1c1a5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3085e81d-f849-4f27-89af-bc7d1c1a5b0 | 4/6/2023 | MATIC | 18.20657387 | Customer Withdrawal |
| 3086ae61-f57f-4b13-aeff-79cec1f8ac30 | 4/2/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 3086ae61-f57f-4b13-aeff-79cec1f8ac30 | 4/5/2023 | USD | 561.02000000 | Customer Withdrawal |
| 3086ae61-f57f-4b13-aeff-79cec1f8ac30 | 4/6/2023 | USD | 50.30000000 | Customer Withdrawal |
| 3086aa87-17c-4917-a7bd-431aad796c3c | 4/5/2023 | BCH | 1.89000000 | Customer Withdrawal |
| 3086aa87-17c-4917-a7bd-431aad796c3c | 4/23/2023 | XRP | 300.00000000 | Customer Withdrawal |
| 3086aa87-17c-4917-a7bd-431aad796c3c | 4/17/2023 | FLR | 0.00320520 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | HBAR | 15,951.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | DGB | 8,999.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | DGB | 49.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/9/2023 | DGB | 19,999.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | DGB | 30,999.00000000 | Customer Withdrawal |
| 30883289-a5a6-4300-b549-185674b7d3f2 | 4/24/2023 | DGB | 140,508.62941521 | Customer Withdrawal |
| 3086ac46a-e5d2-4382-a074-37d251126463 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3086ac46a-e5d2-4382-a074-37d251126463 | 4/10/2023 | ADA | 140.72802152 | Customer Withdrawal |
| 3086ac46a-e5d2-4382-a074-37d251126463 | 4/10/2023 | LSK | 5.65724035 | Customer Withdrawal |
| 3086ac46a-e5d2-4382-a074-37d251126463 | 4/10/2023 | USDT | 0.01777505 | Customer Withdrawal |
| 3085b5a4-6a11-45a0-9b3a-560b13d9c9e2 | 4/9/2023 | BAT | 3,900.00000000 | Customer Withdrawal |
| 3085b5a4-6a11-45a0-9b3a-560b13d9c9e2 | 2/11/2023 | ADA | 3.726.47131219 | Customer Withdrawal |
| 3085b5a4-6a11-45a0-9b3a-560b13d9c9e2 | 3/12/2023 | BAT | 3,819.99999999 | Customer Withdrawal |
| 3092366-071e-4727-b465-458625bc807 | 4/6/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 30923666-071e-4727-b465-458625bc807 | 4/12/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 30923666-071e-4727-b465-458625bc807 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 3092af53-a0f9-4801-8506-39b407400048 | 4/1/2023 | ADA | 310.81262042 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 3/10/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | BNT | 34.00000000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | LSK | 30.00000000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | XLM | 91.00000000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | XRP | 796.00000000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | CVC | 557.00000000 | Customer Withdrawal |
| 30935419-f0d7-4e84-ad4d-ee2ef4d64f4e | 4/12/2023 | BTC | 0.00286343 | Customer Withdrawal |
| 3095e02c-4a29-8877-d8b7-a96c7b7ec2f2 | 4/4/2023 | ADA | 21.21337785 | Customer Withdrawal |
| 3096568c-04f2-4a29-8877-d8b7a96d7b7ec2 | 4/4/2023 | WAX | 4.00000000 | Customer Withdrawal |
| 3096568c-04f2-4a29-8877-d8b7a96d7b7ec2 | 4/4/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 3097fc51-0844-4ae0-8323-fd58726e898f | 3/10/2023 | ETH | 0.00473500 | Customer Withdrawal |
| 3097fc51-0844-4ae0-8323-fd58726e898f | 4/10/2023 | ETH | 0.10771164 | Customer Withdrawal |
| 3097fc51-0844-4ae0-8323-fd58726e898f | 3/9/2023 | ETH | 0.12071164 | Customer Withdrawal |
| 3097fc51-0844-4ae0-8323-fd58726e898f | 2/9/2023 | BTTOLD | 2,270.66343900 | Customer Withdrawal |
| 3097fc51-0844-4ae0-8323-fd58726e898f | 2/9/2023 | XLM | 2,173.78024496 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3082be2-7f2e-4e91-9d6f-6c3c7975b9fe | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3082be2-7f2e-4e91-9d6f-6c3c7975b9fe | 4/26/2023 | BTC | 0.01187421 | Customer Withdrawal |
| 30992dae-4a27-4b18-aad0-1b9ee34a86bb | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30992dae-4a27-4b18-aad0-1b9ee34a86bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30992dae-4a27-4b18-aad0-1b9ee34a86bb | 4/9/2023 | BTC | 0.00017296 | Customer Withdrawal |
| 30997142-ce78-4940-8db0-b0819497a4d3 | 4/7/2023 | DOGE | 0.11629071 | Customer Withdrawal |
| 30997142-ce78-4940-8db0-b0819497a4d3 | 3/9/2023 | DOGE | 21,417.33328690 | Customer Withdrawal |
| 30997142-ce78-4940-8db0-b0819497a4d3 | 4/9/2023 | ADA | 0.10972034 | Customer Withdrawal |
| 30997142-ce78-4940-8db0-b0819497a4d3 | 4/9/2023 | USD | 900.00000000 | Customer Withdrawal |
| 3096145-6ddf-4a1-b6d1-77bda3d8ab8f | 4/7/2023 | ETC | 13.32188860 | Customer Withdrawal |
| 3096145-6ddf-4a1-b6d1-77bda3d8ab8f | 4/7/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | RVN | 15.41477000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | FIRO | 5.00000000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/11/2023 | FIRO | 5.90000000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/9/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | RVN | 103.08187826 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | FLR | 3.09010500 | Customer Withdrawal |
| 3096145-6dff-4b6d-b691-77bda3d8ab8f | 4/7/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/12/2023 | ADA | 22.13290000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 3/12/2023 | ADA | 34.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | ADA | 33.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | BAT | 5.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 30a0f5b5-4c99-4a30-9dee-a2ba61efb75b | 4/28/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 30a2b0e4-4b52-4d0d-8ce8-19bb47b83f68 | 4/2/2023 | ETH | 0.02832899 | Customer Withdrawal |
| 30a5e023-4919-4341-8973-e19e42fdcaa1 | 4/12/2023 | BTC | 0.01187421 | Customer Withdrawal |
| 30a5e023-4919-4341-8973-e19e42fdcaa1 | 3/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | XEM | 24.83178322 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | HBAR | 400.00000000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | HBAR | 100.63177924 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | DGB | 25,237.41077118 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/11/2023 | DGB | 45.88257328 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | XLM | 40.00000000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | XLM | 13,751.48766751 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/12/2023 | TRX | 46.06209000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | TRX | 400.00000000 | Customer Withdrawal |
| 30a70574-4713-49b7-b7ef-5f5c39d8b0d4 | 4/9/2023 | TRX | 152.37294994 | Customer Withdrawal |
| 30a6b075-a11f-40f2-b6a0-c9457dda88e8 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30a6b075-a11f-40f2-b6a0-c9457dda88e8 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a6b075-a11f-40f2-b6a0-c9457dda88e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ab6f5-8ba9-4b03-9b17-e6efd1e63c11 | 4/7/2023 | USDT | 0.00473500 | Customer Withdrawal |
| 30ab6f5-8ba9-4b03-9b17-e6efd1e63c11 | 4/7/2023 | ETH | 0.10771164 | Customer Withdrawal |
| 30a866c5-4ee6-43c8-937a-73e77bf3fdcb | 4/9/2023 | ADA | 0.00473500 | Customer Withdrawal |
| 30a866c5-4ee6-43c8-937a-73e77bf3fdcb | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30a866c5-4ee6-43c8-937a-73e77bf3fdcb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30ac1973-b715-492b-bdb4-914e8f4ad6ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30ac1973-b715-492b-bdb4-914e8f4ad6ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 30ac78b1-54fc-4708-b19f-7ee445d79fd4 | 4/9/2023 | HBAR | 12.152.14870280 | Customer Withdrawal |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | 4/4/2023 | ADA | 74.81947965305 | Customer Withdrawal |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | 4/20/2023 | ADA | 63.12801825 | Customer Withdrawal |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | 4/4/2023 | XLM | 114.378.49906943 | Customer Withdrawal |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | 4/4/2023 | SHIB | 6,895,698.33919677 | Customer Withdrawal |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | 4/4/2023 | EOS | 2,159.72140000 | Customer Withdrawal |
| 30afcc13-bc49-41d1-b59e-46fee0534f20 | 4/4/2023 | USD | 51.89000000 | Customer Withdrawal |
| 30b07050-361d-45e0-9de3-2bff26eed6b0 | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 30b28907-2272-48a8-83f3-4d63580fd362 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b28907-2272-48a8-83f3-4d63580fd362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b28907-2272-48a8-83f3-4d63580fd362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30b45a6a-0c40-4228-a1c2-92d43238f4b7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 30b45a6a-0c40-4228-a1c2-92d43238f4b7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 30b45a6a-0c40-4228-a1c2-92d43238f4b7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | 4/26/2023 | ETH | 0.34024073 | Customer Withdrawal |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | 4/26/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 4/5/2023 | LTC | 0.07676813 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 4/5/2023 | ETH | 0.13786767 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 2/7/2023 | XMR | 0.06788350 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 4/5/2023 | DOGE | 2,592.40259740 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 4/5/2023 | XLM | 35.89536304 | Customer Withdrawal |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | 4/5/2023 | BTC | 1.36475088 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/5/2023 | ANKR | 6,454.41707928 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | FTM | 576.39292250 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | ADA | 64.90638185 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | ZRX | 239.69717483 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | KNC | 234.73427438 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/12/2023 | USDT | 361.49879411 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | XTZ | 628.86408673 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | REN | 1,055.59791759 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | REN | 1,064.64518802 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | DOGE | 3,021.21133665 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | DOGE | 8,483.66323814 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | DOGE | 2,012.47422443 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | GRT | 506.96939337 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | KDA | 78.73346112 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | KMD | 537.03720585 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | XEM | 3,685.02251254 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | USDC | 1,261.98589778 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | ALGO | 1,422.68159757 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | BAT | 240.31197251 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | IOTA | 667.70996995 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/13/2023 | BTC | 0.00287687 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/11/2023 | BTC | 0.00824602 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | BTC | 0.00392942 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | BTC | 0.00534815 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | AVAX | 13.62419848 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/7/2023 | ETC | 4.30578947 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | MATIC | 1,752.18600595 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | MATIC | 154.29529595 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | LTC | 11.76082289 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/12/2023 | FIL | 230.75907238 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | ATOM | 42.70460109 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | LINK | 96.86296394 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/10/2023 | ETH | 1.89081151 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | AAVE | 1.12926133 | Customer Withdrawal |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | 4/8/2023 | SNX | 16.66395255 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30b92e85-0c69-491d-aa57-4ce8303114f05 | 4/12/2023 | USD | 35.29000000 | Customer Withdrawal |
| 30badca7-6bff-4ea4-b2a0-60860a300033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30badca7-6bff-4ea4-b2a0-60860a300033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30badca7-6bff-4ea4-b2a0-60860a300033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30bd3f07-4e7b-4ae0-9c99-c06d231035be | 4/4/2023 | USD | 567.26000000 | Customer Withdrawal |
| 30bd3f07-4e7b-4ae0-9c99-c06d231035be | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| 30bfc98b-ed49-4a6a-bc78-2dfc8ce2646b | 4/6/2023 | BTC | 0.04804154 | Customer Withdrawal |
| 30c09755-3bf6-4acc-9dd1-cb6be8352b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c09755-3bf6-4acc-9dd1-cb6be8352b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30c09755-3bf6-4acc-9dd1-cb6be8352b0b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30c3d5d-d9cb-4d4e-b882-66c817a360d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c3d5d-d9cb-4d4e-b882-66c817a360d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30c3d5d-d9cb-4d4e-b882-66c817a360d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30c3f6c9-7c0d-49d9-aeae-9d9446e28b10 | 4/27/2023 | XRP | 1,285.25336179 | Customer Withdrawal |
| 30c3f6c9-7c0d-49d9-aeae-9d9446e28b10 | 4/27/2023 | FLR | 193.34645170 | Customer Withdrawal |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | 4/25/2023 | ADA | 35.91710091 | Customer Withdrawal |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | 4/25/2023 | HBAR | 224.45118418 | Customer Withdrawal |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | 4/25/2023 | BTC | 0.01915905 | Customer Withdrawal |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | 4/25/2023 | FLR | 26.86369559 | Customer Withdrawal |
| 30c774e7-f739-4ac3-aec0-9386c840dae9 | 4/10/2023 | ANT | 230.17570729 | Customer Withdrawal |
| 30c774e7-f739-4ac3-aec0-9386c840dae9 | 4/7/2023 | USD | 1,406.42000000 | Customer Withdrawal |
| 30c8051-5707-4c01-8475-1ff16405f2ec | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 30c8051-5707-4c01-8475-1ff16405f2ec | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 30c8051-5707-4c01-8475-1ff16405f2ec | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 30ca8045-a2f3-45e4-ac1c-d08999b2fca9 | 4/8/2023 | BTC | 0.00164110 | Customer Withdrawal |
| 30ca8045-a2f3-45e4-ac1c-d08999b2fca9 | 4/8/2023 | BTC | 0.00524550 | Customer Withdrawal |
| 30ca8045-a2f3-45e4-ac1c-d08999b2fca9 | 4/8/2023 | BTC | 0.01194939 | Customer Withdrawal |
| 30cb8bd5-2773-4267-9618-07c0edbe4fb9 | 4/4/2023 | XRP | 1,501.11587332 | Customer Withdrawal |
| 30cb8bd5-2773-4267-9618-07c0edbe4fb9 | 4/4/2023 | BTC | 0.00174899 | Customer Withdrawal |
| 30cb8bd5-2773-4267-9618-07c0edbe4fb9 | 4/17/2023 | FLR | 225.96219780 | Customer Withdrawal |
| 30cbc418-ba27-44d7-85b0-fea80a6f52e | 2/9/2023 | BTTOLD | 1,226.04163100 | Customer Withdrawal |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | 4/1/2023 | LSK | 26.90000000 | Customer Withdrawal |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | 4/1/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | 4/1/2023 | USDT | 249.06441461 | Customer Withdrawal |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | 4/1/2023 | XEM | 528.10000000 | Customer Withdrawal |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | 4/1/2023 | TRX | 5,247.43412620 | Customer Withdrawal |
| 30cc9d4d-6047-495a-874f-542104cbe3e | 4/30/2023 | XRP | 4.46158478696 | Customer Withdrawal |
| 30cc9d4d-6047-495a-874f-542104cbe3e | 4/4/2023 | XLM | 5,892.84516663 | Customer Withdrawal |
| 30cc9d4d-6047-495a-874f-542104cbe3e | 4/28/2023 | BTC | 0.00143177 | Customer Withdrawal |
| 30cd919-0b6d-412b-80af-9787fd0b44d1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 30cd919-0b6d-412b-80af-9787fd0b44d1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 30cd919-0b6d-412b-80af-9787fd0b44d1 | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | ETH | 0.23590009 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | ZEN | 9.99860000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | USDT | 0.04500000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | ZEN | 479.00000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 3/16/2023 | STORJ | 339.22000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/5/2023 | BAT | 873.00000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/6/2023 | USD | 5.24000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/6/2023 | USD | 2,372.63000000 | Customer Withdrawal |
| 30d03931-7bd0-456d-bd28-c3815a42146 | 4/6/2023 | USD | 4.85000000 | Customer Withdrawal |
| 30d117d4-791f-4a0b-9016-599e808e75da | 3/31/2023 | DOT | 2.50000000 | Customer Withdrawal |
| 30d117d4-791f-4a0b-9016-599e808e75da | 3/31/2023 | ETH | 0.10393550 | Customer Withdrawal |
| 30d117d4-791f-4a0b-9016-599e808e75da | 3/31/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 30d117d4-791f-4a0b-9016-599e808e75da | 3/31/2023 | ZRX | 119.59714210 | Customer Withdrawal |
| 30d117d4-791f-4a0b-9016-599e808e75da | 3/31/2023 | BTC | 0.00013053 | Customer Withdrawal |
| 30d5ffec-c85f-4ee4-a5ad-a340cbc78285 | 3/10/2023 | BCH | 0.00000081 | Customer Withdrawal |
| 30d5ffec-c85f-4ee4-a5ad-a340cbc78285 | 4/10/2023 | SC | 885.22580110 | Customer Withdrawal |
| 30d5ffec-c85f-4ee4-a5ad-a340cbc78285 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 30d5ffec-c85f-4ee4-a5ad-a340cbc78285 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30d5ffec-c85f-4ee4-a5ad-a340cbc78285 | 3/10/2023 | XLM | 22.61358613 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/27/2023 | POLY | 2,701.25000000 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/21/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/21/2023 | ADA | 17.998.00000000 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/27/2023 | HBAR | 750.00000000 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/27/2023 | HBAR | 47,181.34173571 | Customer Withdrawal |
| 30d699da-7fd3-406e-8e1b-bef108ab99ba | 4/27/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | 4/27/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | 4/2/2023 | XRP | 9,994.00000000 | Customer Withdrawal |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | 4/2/2023 | XLM | 7,999.97705405 | Customer Withdrawal |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | 4/26/2023 | FLR | 1,510.94000000 | Customer Withdrawal |
| 30d8439b-0c83-4641-acd7-16fb77f5b0b2a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 30d8439b-0c83-4641-acd7-16fb77f5b0b2a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 30d8439b-0c83-4641-acd7-16fb77f5b0b2a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 30d85975-12a2-4bc2-baff-acc0cb7b503f | 4/10/2023 | XRP | 7.35473935 | Customer Withdrawal |
| 30d85975-12a2-4bc2-baff-acc0cb7b503f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30d85975-12a2-4bc2-baff-acc0cb7b503f | 4/10/2023 | BTC | 0.00004634 | Customer Withdrawal |
| 30d85975-12a2-4bc2-baff-acc0cb7b503f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30da2c44-17c0-4178-a625-44ad0733fe2 | 4/1/2023 | XRP | 53.33620937 | Customer Withdrawal |
| 30da2c44-17c0-4178-a625-44ad0733fe2 | 4/1/2023 | BTC | 0.00090055 | Customer Withdrawal |
| 30da87e2-2387-49dd-9a6b-f1d45927cc3 | 4/4/2023 | USD | 7.45000000 | Customer Withdrawal |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | 4/29/2023 | LTC | 0.35513949 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | POWR | 271.24500000 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | BAT | 1,061.67016926 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | TRX | 1,668.41000000 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | BTC | 0.00062941 | Customer Withdrawal |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | 4/29/2023 | FLR | 101.75502560 | Customer Withdrawal |
| 30de37b6-f13b-408f-8f5-8165b1d51972 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30de37b6-f13b-408f-8f5-8165b1d51972 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30de37b6-f13b-408f-8f5-8165b1d51972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | ANT | 98.00000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | LSK | 99.50000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | NEO | 1,044.00000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | SYS | 2,999.99980000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/27/2023 | POWR | 7,597.40316693 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | XRP | 2,027.20157047 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/27/2023 | SNT | 29,066.00000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | GLM | 975.00000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | XLM | 10,399.95000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | ENJ | 9,976.00000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | BAT | 4,050.14000000 | Customer Withdrawal |
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | 4/13/2023 | BTC | 1.71728243 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/25/2023 | MEME | 3,320.84380642 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/25/2023 | MEME | 99.98000000 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/25/2023 | DOGE | 3.88000000 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/25/2023 | DOGE | 2,712.97775601 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/27/2023 | DOGE | 0.01985703 | Customer Withdrawal |
| 30df1cd-e88b-4659-b1fe-f6720d027bd4 | 4/27/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 30df2b00-9ff0-4b2c-a4eb-68575554382 | 4/7/2023 | BCH | 0.30356468 | Customer Withdrawal |
| 30df2b00-9ff0-4b2c-a4eb-68575554382 | 4/7/2023 | USD | 0.00017921 | Customer Withdrawal |
| 30df7d6c-1f89-4ac2-8062-09b3c86f9e8a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30df7d6c-1f89-4ac2-8062-09b3c86f9e8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30e117f0-8842-42fb-81fe-1ee7033a8411 | 4/1/2023 | BTC | 0.14527189 | Customer Withdrawal |
| 30e1d1cb-103c6-6ad5-8ce18-4a37fd9538a | 4/25/2023 | XLM | 24,929.95000000 | Customer Withdrawal |
| 30e1d1cb-103c6-6ad5-8ce18-4a37fd9538a | 4/25/2023 | USD | 57,000.00000000 | Customer Withdrawal |
| 30e151a1-9f5a-4985-8861-64405d6b9547 | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 30e151a1-9f5a-4985-8861-64405d6b9547 | 4/8/2023 | USD | 7,820.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30e44504-d314-46b4-8bed-322c5bb8d243 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30e44504-d314-46b4-8bed-322c5bb8d243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30e44504-d314-46b4-8bed-322c5bb8d243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e488c3-dffc-4526-8199-9d294ac9312f | 3/10/2023 | ETH | 0.11696749 | Customer Withdrawal |
| 30e4f8f1-1cce-480a-9251-3a9e5ebf4192 | 4/22/2023 | ETH | 0.24870000 | Customer Withdrawal |
| 30e57b60-58cc-4ba5-a059-b9e6f1f9c42f | 4/9/2023 | BCH | 3.41180000 | Customer Withdrawal |
| 30e57b60-58cc-4ba5-a059-b9e6f1f9c42f | 4/9/2023 | OMG | 8,400.00000000 | Customer Withdrawal |
| 30e57b60-58cc-4ba5-a059-b9e6f1f9c42f | 4/9/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 30e57b60-58cc-4ba5-a059-b9e6f1f9c42f | 4/9/2023 | DOGE | 26,999.61287000 | Customer Withdrawal |
| 30e57b60-58cc-4ba5-a059-b9e6f1f9c42f | 4/9/2023 | BTC | 0.76283101 | Customer Withdrawal |
| 30e6b4b6-7ee4-4163-a064-0c1e37b64a9f | 4/8/2023 | USD | 345.60004315 | Customer Withdrawal |
| 30e6b4b6-7ee4-4163-a064-0c1e37b64a9f | 4/8/2023 | USD | 35,000.00000000 | Customer Withdrawal |
| 30e76f8b-7992-451b-a796-e0d4acacf10f | 4/8/2023 | BTC | 0.00242639 | Customer Withdrawal |
| 30e8139e-f94c-45e2-8800-13b37b20cc4 | 4/12/2023 | USD | 90.20000000 | Customer Withdrawal |
| 30e9eba5-58bc-40b0-9c80-19940142 | 4/12/2023 | USD | 0.09900000 | Customer Withdrawal |
| 30e2325-ceeb-48a8-b27b-02d5cbf5a9a | 4/8/2023 | ETH | 0.02170000 | Customer Withdrawal |
| 30ea3d25-ceeb-48a8-b27b-02d5cbf5a9a | 4/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 30ea7d6d-4a44-adaa-0184-544e3f5e2af | 4/27/2023 | ADA | 1,182.15799653 | Customer Withdrawal |
| 30ea7d6d-4a44-adaa-0184-544e3f5e2af | 4/27/2023 | BTC | 0.08850000 | Customer Withdrawal |
| 30ea6148-7ec4-4a1e-b96e-4a88eaf352f8 | 4/27/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 30eab6dd-24a3-4fb5-ad3d-e05c0aabde6 | 4/7/2023 | NEO | 5.55994005 | Customer Withdrawal |
| 30eaca85-72f8-41a9-a589-77b5fd8e2b4a | 4/12/2023 | USD | 9.98000000 | Customer Withdrawal |
| 30eaba85-72f8-41a9-a589-77b5fd8e2b4a | 4/12/2023 | USD | 65.28000000 | Customer Withdrawal |
| 30ed744-6e68-4956-b5c5-7f0eaac5b0a4 | 4/27/2023 | USD | 2,898.41000000 | Customer Withdrawal |
| 30ed744-6e68-4956-b5c5-7f0eaac5b0a4 | 3/31/2023 | USD | 100.00000000 | Customer Withdrawal |
| 30ef5dc4-8f66-4c13-8d20-2b8e41df27d9 | 4/27/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 30ef7dd8-4c8d-42ff-8a4f-8864549d72c8 | 4/10/2023 | XLM | 141.00000000 | Customer Withdrawal |
| 30ef7dd8-4c8d-42ff-8a4f-8864549d72c8 | 4/10/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 30ef7dd8-4c8d-42ff-8a4f-8864549d72c8 | 4/27/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 30f01246-6b47-454f-bd46-0e42fceb0c9 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 30f01246-6b47-454f-bd46-0e42fceb0c9 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | ZEN | 980.29073604 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | XLM | 171,157.89332548 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/16/2023 | NXT | 30,736.05745721 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 30f34d81-0af1-4123-9086-8427ba15bd49 | 4/2/2023 | BTC | 0.20073170 | Customer Withdrawal |
| 30f3d6c7-e785-4214-a06c-cb2537fa3a83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f3d6c7-e785-4214-a06c-cb2537fa3a83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30f3d6c7-e785-4214-a06c-cb2537fa3a83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30402aa-cc36-4272-82e4-1142025627c2d | 4/21/2023 | BTC | 0.00349786 | Customer Withdrawal |
| 304c92f9-bf0d-40af-be8c-41dc8c8d6369 | 4/19/2023 | DOGE | 7,633.00000000 | Customer Withdrawal |
| 304c92f9-bf0d-40af-be8c-41dc8c8d6369 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 304c92f9-bf0d-40af-be8c-41dc8c8d6369 | 4/19/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 304c92f9-bf0d-40af-be8c-41dc8c8d6369 | 4/19/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 304c92f9-bf0d-40af-be8c-41dc8c8d6369 | 4/19/2023 | DOGE | 19,895.95835178 | Customer Withdrawal |
| 305fda34-a1bc-48a6-bdcc-9d1461c2b64c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 305fda34-a1bc-48a6-bdcc-9d1461c2b64c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 305fda34-a1bc-48a6-bdcc-9d1461c2b64c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 305fc4d4-8edb-4336-93dd-e3ede0bc43c2 | 4/2/2023 | USDC | 346.57821918 | Customer Withdrawal |
| 307f91d4-e354-47b1-a009-9050cbbcfc8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307f91d4-e354-47b1-a009-9050cbbcfc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307f91d4-e354-47b1-a009-9050cbbcfc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f8ed0b-8beb-4dc1-884f-b1c8456a6f6f | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 30f8ed0b-8beb-4dc1-884f-b1c8456a6f6f | 3/10/2023 | RDD | 6,664.17518400 | Customer Withdrawal |
| 30f8ed0b-8beb-4dc1-884f-b1c8456a6f6f | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 30f8ed0b-8beb-4dc1-884f-b1c8456a6f6f | 4/10/2023 | XMY | 4,056.33321900 | Customer Withdrawal |
| 30f9bd34-c5ba-4702-824b-4cc818373fa8 | 4/2/2023 | BTC | 0.00455661 | Customer Withdrawal |
| 30f9bd34-c5ba-4702-824b-4cc818373fa8 | 4/14/2023 | BTC | 0.00331011 | Customer Withdrawal |
| 30f9bd34-c5ba-4702-824b-4cc818373fa8 | 4/10/2023 | BTC | 1.62282657 | Customer Withdrawal |
| 30faea0a-44cf-4907-8eed-279da7c78c10 | 4/10/2023 | USD | 250.28000000 | Customer Withdrawal |
| 30f542d8-8076-45ce-a188-ed9a5faf3bdc | 4/5/2023 | ETH | 0.61969922 | Customer Withdrawal |
| 30f542d8-8076-45ce-a188-ed9a5faf3bdc | 4/5/2023 | ETH | 159.09094253 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | BCH | 0.00055883 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | SYS | 13.71131393 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | SC | 503.78787879 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | BTC | 0.00004950 | Customer Withdrawal |
| 30fc0a6-c464-4225-9ba6-9cae5e38ae2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30fb9b0-93e3-4ccc-a038-c3295d94c4 | 4/30/2023 | ETH | 0.06861542 | Customer Withdrawal |
| 30fb9b0-93e3-4ccc-a038-c3295d94c4 | 4/30/2023 | GRS | 999.80000000 | Customer Withdrawal |
| 30fb9b0-93e3-4ccc-a038-c3295d94c4 | 4/30/2023 | VTC | 7,400.20391550 | Customer Withdrawal |
| 3101f4fa9-f97b-45d0-9cb7-4fce678c1d96 | 4/30/2023 | ETH | 0.01083000 | Customer Withdrawal |
| 3101f4fa9-f97b-45d0-9cb7-4fce678c1d96 | 4/30/2023 | ETH | 0.99482000 | Customer Withdrawal |
| 3101f4fa9-f97b-45d0-9cb7-4fce678c1d96 | 4/30/2023 | BTC | 0.00801174 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/21/2023 | ETH | 0.01550000 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/22/2023 | ETH | 0.93742180 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/22/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/22/2023 | ADA | 98.55586606 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/21/2023 | BTC | 0.51592000 | Customer Withdrawal |
| 31023dd-2860-4a61-8225-78234abee162 | 4/21/2023 | BTC | 0.00148000 | Customer Withdrawal |
| 31024114-ce58-4a72-9d24-ab6fd494729d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31024114-ce58-4a72-9d24-ab6fd494729d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31024114-ce58-4a72-9d24-ab6fd494729d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3105fb5f-4a2e-4f52-915b-197ac5fc15e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3105fb5f-4a2e-4f52-915b-197ac5fc15e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3105fb5f-4a2e-4f52-915b-197ac5fc15e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3105d19f-5cd7-4461-83b7-08f2e3ccc683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3105d19f-5cd7-4461-83b7-08f2e3ccc683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3105d19f-5cd7-4461-83b7-08f2e3ccc683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31072ecd-32db-4c94-9143-e6c736354760 | 4/12/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 31072ecd-32db-4c94-9143-e6c736354760 | 4/12/2023 | BCH | 0.51757892 | Customer Withdrawal |
| 31072ecd-32db-4c94-9143-e6c736354760 | 4/12/2023 | USDT | 190.99871519 | Customer Withdrawal |
| 31072ecd-32db-4c94-9143-e6c736354760 | 4/12/2023 | XEM | 264.10329617 | Customer Withdrawal |
| 31072ecd-32db-4c94-9143-e6c736354760 | 4/14/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 310b24be-b626-4eb2-87ff-6e8ebadf75df | 4/12/2023 | BTC | 0.29313547 | Customer Withdrawal |
| 310ed454-2d83-40a9-a5f4-6b444a60af41 | 4/11/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 310ed454-2d83-40a9-a5f4-6b444a60af41 | 4/7/2023 | DGB | 199.60000000 | Customer Withdrawal |
| 310ed454-2d83-40a9-a5f4-6b444a60af41 | 4/12/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 310ed454-2d83-40a9-a5f4-6b444a60af41 | 4/12/2023 | BTC | 0.00891442 | Customer Withdrawal |
| 310ed454-2d83-40a9-a5f4-6b444a60af41 | 4/11/2023 | ETH | 0.29680003 | Customer Withdrawal |
| 310f61e8-2cb3-4577-aa8a-edc173d4411 | 4/14/2023 | ENJ | 420.59881698 | Customer Withdrawal |
| 310fe666-eb31-41e9-97db-15924e1db1df | 4/7/2023 | USD | 161.84000000 | Customer Withdrawal |
| 3110314b-32e1-4eff-aae7-564d7adcea58 | 4/13/2023 | USDT | 39.16686971 | Customer Withdrawal |
| 31093eaa-316a-42c6-889d-3419b96315bd | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 31093eaa-316a-42c6-889d-3419b96315bd | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 31093eaa-316a-42c6-889d-3419b96315bd | 3/10/2023 | GLM | 14.91195446 | Customer Withdrawal |
| 31093eaa-316a-42c6-889d-3419b96315bd | 2/10/2023 | BTC | 0.00005884 | Customer Withdrawal |
| 31093eaa-316a-42c6-889d-3419b96315bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3114d01b-d0b2-4a0f-b4d2-cf544e9e7dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3114d01b-d0b2-4a0f-b4d2-cf544e9e7dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | BCH | 0.00880000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | BCH | 0.89900000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | OMG | 43.57500000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | ADA | 13,049.00000000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | ADA | 49.05170030 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | XLM | 102.11309470 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | XLM | 5,199.95000000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | SC | 0.09970000 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | BTC | 0.12437462 | Customer Withdrawal |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | 4/11/2023 | BTC | 2.31917854 | Customer Withdrawal |
| 31171419-466c-42fa-fccc-17032812b04f | 4/26/2023 | XRP | 45.00000000 | Customer Withdrawal |
| 31194377-c203-4f20-b747-82a97b54e356 | 4/6/2023 | DGB | 4,999.60000000 | Customer Withdrawal |
| 31194377-c203-4f20-b747-82a97b54e356 | 4/29/2023 | FLR | 8.92477352 | Customer Withdrawal |
| 31959f7-0552-48b7-95bf-75eca83aeda5 | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| 31196f47-7856-4ccb-b00c-419993ce488 | 4/12/2023 | ETH | 3.98510000 | Customer Withdrawal |
| 31196f47-7856-4ccb-b00c-419993ce488 | 4/12/2023 | ETH | 0.08410000 | Customer Withdrawal |
| 314ec38d-eed8-4c76-b5ba-3599cadec90 | 2/10/2023 | SC | 1,381.42805000 | Customer Withdrawal |
| 314ec80-eed8-4c76-b5ba-3599cadec90 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 314ec80-eed8-4c76-b5ba-3599cadec90 | 3/10/2023 | SC | 1,221.60762800 | Customer Withdrawal |
| 3120246c-dff9-4cfe-8303-db2b2b32b375 | 3/31/2023 | BTC | 0.00371484 | Customer Withdrawal |
| 3121f502-4977-4f2d-8d4e-2b91401346d | 4/29/2023 | BTC | 0.04870750 | Customer Withdrawal |
| 3121546-15e8-413c-b97d-54c1e247c5c6 | 4/5/2023 | BAT | 191.94120117 | Customer Withdrawal |
| 3121546-15e8-413c-b97d-54c1e247c5c6 | 4/6/2023 | USD | 19.20000003 | Customer Withdrawal |
| 3121515-188a-497b-b17e-a68b7eaf3b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3121515-188a-497b-b17e-a68b7eaf3b84 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3121515-188a-497b-b17e-a68b7eaf3b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3124c130-797a-42c2-b8c5-9b29689b949 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3124c130-797a-42c2-b8c5-9b29689b949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3124c130-797a-42c2-b8c5-9b29689b949 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3124d54b-e63c-464e-ae5c-80597c227437 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3124d54b-e63c-464e-ae5c-80597c227437 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3124d54b-e63c-464e-ae5c-80597c227437 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3125cf2a-30ae-4f5a-a6d3-e4183a730f4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3125cf2a-30ae-4f5a-a6d3-e4183a730f4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3125cf2a-30ae-4f5a-a6d3-e4183a730f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3125ce41-6b5b-48f5-80d4-6a353adba2c7 | 4/11/2023 | DOGE | 14,396.34278107 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | LSK | 37.90000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | NMR | 22.65000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/18/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/21/2023 | SYS | 1,269.99800000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | SYS | 9.99800000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/18/2023 | XRP | 985.18697600 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | ZRX | 652.00000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/18/2023 | FIRO | 12.90000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | GRT | 620.75511198 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | ENJ | 2,486.00000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/15/2023 | BTC | 0.03551906 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/24/2023 | USD | 73.19000000 | Customer Withdrawal |
| 3125cefb-e747-4a34-82d9-44a6b9a1d46e | 4/18/2023 | FLR | 148.00752110 | Customer Withdrawal |
| 3127f702-0c17-4b2b-9966-93d9a1d7d84 | 4/10/2023 | USD | 100.10000000 | Customer Withdrawal |
| 31279cdb-e63-452a-98b6-6c5bf7a5e65 | 4/14/2023 | USD | 3.78000000 | Customer Withdrawal |
| 3127fe77-d0d0-4c52-ab2d-058ba61b5d4b | 4/26/2023 | ZEN | 3.67308454 | Customer Withdrawal |
| 3127fe77-d0d0-4c52-ab2d-058ba61b5d4b | 4/26/2023 | XLM | 256.01356239 | Customer Withdrawal |
| 3127fe77-d0d0-4c52-ab2d-058ba61b5d4b | 4/26/2023 | BAT | 210.97137014 | Customer Withdrawal |
| 3127fe77-d0d0-4c52-ab2d-058ba61b5d4b | 4/26/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 31282560-469d-4129-bea3-83ce986ce8b | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 31282560-469d-4129-bea3-83ce986ce8b | 4/26/2023 | ARK | 6.63855500 | Customer Withdrawal |
| 31282560-469d-4129-bea3-83ce986ce8b | 4/26/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 31282560-469d-4129-bea3-83ce986ce8b | 4/26/2023 | XLM | 409.95000000 | Customer Withdrawal |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | 4/7/2023 | SC | 9,900.00000000 | Customer Withdrawal |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | 4/8/2023 | SC | 14,989.90000000 | Customer Withdrawal |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | 4/8/2023 | FLR | 4.10466782 | Customer Withdrawal |
| 312c36a9-060f-48fe-967a-64e6a3f39788 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 312c36a9-060f-48fe-967a-64e6a3f39788 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 312d78b3-8ce0-4258-9abd-54dc0d16c5d2 | 4/14/2023 | XRP | 1,658.51321806 | Customer Withdrawal |
| 312d78b3-8ce0-4258-9abd-54dc0d16c5d2 | 4/14/2023 | ADA | 1,946.94779491 | Customer Withdrawal |
| 312d78b3-8ce0-4258-9abd-54dc0d16c5d2 | 4/12/2023 | FLR | 249.00000000 | Customer Withdrawal |
| 312e273e-d0bb-49e1-a8ee-3ad6ed365497 | 4/7/2023 | FIL | 19.09159116 | Customer Withdrawal |
| 312e273e-d0bb-49e1-a8ee-3ad6ed365497 | 4/7/2023 | ETH | 0.12194808 | Customer Withdrawal |
| 312e273e-d0bb-49e1-a8ee-3ad6ed365497 | 4/7/2023 | DGB | 12,187.89781430 | Customer Withdrawal |
| 312e273e-d0bb-49e1-a8ee-3ad6ed365497 | 4/7/2023 | BTC | 0.80000000 | Customer Withdrawal |
| 312e273e-d0bb-49e1-a8ee-3ad6ed365497 | 4/7/2023 | BTC | 0.03758064 | Customer Withdrawal |
| 3128806-0078-4855-ba88-610e290607bc | 4/26/2023 | ETH | 0.20207143 | Customer Withdrawal |
| 3128806-0078-4855-ba88-610e290607bc | 4/26/2023 | XRP | 1,156.65543675 | Customer Withdrawal |
| 3128806-0078-4855-ba88-610e290607bc | 4/26/2023 | DOGE | 15,850.23022271 | Customer Withdrawal |
| 3128826-fdd6-4e1e-ae7b-62bb72030c11 | 4/26/2023 | DOGE | 2,074.39570000 | Customer Withdrawal |
| 3128826-fdd6-4e1e-ae7b-62bb72030c11 | 4/25/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 3130db0e-e7f2-49ea-ab5c-9879ec0607c3 | 4/29/2023 | USD | 128.00000000 | Customer Withdrawal |
| 3132a6f6-e7ab-4882-9ef2-9802ec2721 | 4/10/2023 | USD | 26.30000000 | Customer Withdrawal |
| 313441fb-a8ab-43a7-b4f7-e68748bb37fe | 4/14/2023 | ETH | 0.59392612 | Customer Withdrawal |
| 313441fb-a8ab-43a7-b4f7-e68748bb37fe | 4/11/2023 | DGB | 45.00000000 | Customer Withdrawal |
| 313441fb-a8ab-43a7-b4f7-e68748bb37fe | 4/11/2023 | XLM | 9,945.00911015 | Customer Withdrawal |
| 313441fb-a8ab-43a7-b4f7-e68748bb37fe | 4/11/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 313441fb-a8ab-43a7-b4f7-e68748bb37fe | 4/11/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 313eea0-5c95-455a-a649-d23dcf6c9fb3 | 4/18/2023 | USDT | 0.99971078 | Customer Withdrawal |
| 313c5c7-740c-4798-bf81-f920b3491188 | 4/3/2023 | USDT | 199.98500000 | Customer Withdrawal |
| 313c5c7-740c-4798-bf81-f920b3491188 | 4/4/2023 | USD | 5,542.49000000 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/25/2023 | ADA | 42.44812000 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/25/2023 | OMG | 27.00000000 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/25/2023 | BTC | 2.88000000 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/30/2023 | HBAR | 2.43858758 | Customer Withdrawal |
| 313ad566-4e04-491c-b030-862aae271b | 4/26/2023 | BTC | 0.00073831 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/21/2023 | USDT | 761.04485511 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/19/2023 | RVN | 42,199.28319630 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/11/2023 | RVN | 8,021.00000000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/19/2023 | SHIB | 49,081.248.11568310 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | ICX | 49.89750000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | SC | 0.00931816 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | USDT | 0.00125963 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/3/2023 | SYS | 0.14604999 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | SYS | 7,500.00000908 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | WAXP | 999.01000092 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | DGB | 59,999.80000000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 4/1/2023 | BTC | 0.29000000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/26/2023 | BTC | 18,221.80000000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/26/2023 | BTC | 387.94000000 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/21/2023 | USDT | 1,601.51527080 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/21/2023 | USDT | 1,332.12431096 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/21/2023 | USDT | 185.02861548 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/25/2023 | USDT | 842.13804960 | Customer Withdrawal |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | 2/21/2023 | USDT | 179.22779123 | Customer Withdrawal |
| 3140efd5-c8a6-460a-b6ec-4e81427d84 | 4/11/2023 | POWR | 321.31482034 | Customer Withdrawal |
| 3140efd5-c8a6-460a-b6ec-4e81427d84 | 4/11/2023 | ADA | 735.65720023 | Customer Withdrawal |
| 3140efd5-c8a6-460a-b6ec-4e81427d84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3142c2e-99de-4b05-887d-6e0cf8be4e | 4/11/2023 | USDT | 0.00007921 | Customer Withdrawal |
| 31425590-aa25-468a-8810-74df7075343 | 4/10/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 31425590-aa25-468a-8810-74df7075343 | 4/10/2023 | BTC | 0.07701781 | Customer Withdrawal |
| 3143044c-8e3c-4b5c-9bcd-8c0b607a3c | 4/27/2023 | ETH | 0.00000 | Customer Withdrawal |
| 3144024d-8ea4-4dcc-b0ba-c9e7f9aa0e4 | 4/10/2023 | USDT | 2.80793968 | Customer Withdrawal |
| 3144b14a-93e1-49f5-80f5-8f663b22c4 | 4/11/2023 | ETH | 0.00330000 | Customer Withdrawal |
| 3145df7a-b4b0-4a82-a1b9-2b69cb62b0c | 3/10/2023 | USDT | 761.00000000 | Customer Withdrawal |
| 3145df7a-b4b0-4a82-a1b9-2b69cb62b0c | 4/10/2023 | USDT | 53.87730000 | Customer Withdrawal |
| 314c102b-4b0b-4e0b-9c38-f3b0b6a13d | 4/25/2023 | BTC | 0.00074000 | Customer Withdrawal |
| 314c102b-4b0b-4e0b-9c38-f3b0b6a13d | 4/25/2023 | POWR | 26.65000000 | Customer Withdrawal |
| 314e3530-4fd3-4c60-9f9e-e83fb73097f3 | 4/12/2023 | ETH | 0.00330000 | Customer Withdrawal |
| 314ea55b-9d04-4dd0-b945-6d0be4d04fe | 4/14/2023 | SC | 2,133.31486047 | Customer Withdrawal |
| 314ec954-6dcf-477f-9e50-3e9a68a80fa | 4/11/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 314f6d0f-7e97-4c91-8d51-0c0a52a0c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 314f6d0f-7e97-4c91-8d51-0c0a52a0c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 314fd5e1-4b09-4f5a-9c67-ec0a96d4f | 4/25/2023 | USD | 25.00000000 | Customer Withdrawal |
| 314ff811-a7a9-4b1a-b2b6-0c1eaf7 | 4/20/2023 | BTC | 0.00074000 | Customer Withdrawal |
| 3150e785-6269-4f5a-bd58-7f8d6a8e7 | 4/12/2023 | ETH | 0.00330000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 6.01510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 6.00510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/13/2023 | ETH | 6.03054542 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/13/2023 | ETH | 6.01510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/18/2023 | USD | 974.67000000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/13/2023 | ETH | 6.01080000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/13/2023 | ETH | 4.00010000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/13/2023 | ETH | 6.02080000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 6.01510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 4.01010000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 6.01510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 3.99510000 | Customer Withdrawal |
| 3152678-6269-49cd-b63e-bbbfa40f1999 | 4/12/2023 | ETH | 4.01510000 | Customer Withdrawal |
| 3153b29-a10c-4642-b108-383add1963a4 | 4/27/2023 | ETC | 6.74735614 | Customer Withdrawal |
| 3153b29-a10c-4642-b108-383add1963a4 | 4/27/2023 | WAVES | 29.97626779 | Customer Withdrawal |
| 3153b29-a10c-4642-b108-383add1963a4 | 4/27/2023 | ADA | 273.79212800 | Customer Withdrawal |
| 3153b29-a10c-4642-b108-383add1963a4 | 4/27/2023 | XLM | 477.78977715 | Customer Withdrawal |
| 31547f7c-4d56-4d83-a1bc-4a26d1afa062 | 4/1/2023 | ETH | 0.11384184 | Customer Withdrawal |
| 31547f7c-4d56-4d83-a1bc-4a26d1afa062 | 4/1/2023 | DOGE | 295.91321404 | Customer Withdrawal |
| 31547f7c-4d56-4d83-a1bc-4a26d1afa062 | 4/1/2023 | BTC | 0.00318366 | Customer Withdrawal |
| 3154fba8-a906-4d85-a063-f188fadae673 | 3/16/2023 | ETH | 0.03982101 | Customer Withdrawal |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | 4/2/2023 | DGB | 12,468.55000000 | Customer Withdrawal |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | 4/2/2023 | XLM | 10,705.65776540 | Customer Withdrawal |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | 4/2/2023 | TRX | 11,886.60060800 | Customer Withdrawal |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | 4/2/2023 | BTC | 0.00904791 | Customer Withdrawal |
| 3156ceab-1e97-4ef9-8644-a3bf2456b10c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3156ceab-1e97-4ef9-8644-a3bf2456b10c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3156ceab-1e97-4ef9-8644-a3bf2456b10c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31571349-e876-475e-a90e-c6752d2d737f | 4/29/2023 | POWR | 942.00000000 | Customer Withdrawal |
| 31571349-e876-475e-a90e-c6752d2d737f | 4/4/2023 | USD | 24,084.70000000 | Customer Withdrawal |
| 315772d3-e847-46e7-9e49-38fe47c64b2f | 4/6/2023 | ADA | 16.96852336 | Customer Withdrawal |
| 3157ba37-5118-4a45-ae5e-1121363586f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3157ba37-5118-4a45-ae5e-1121363586f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3157ba37-5118-4a45-ae5e-1121363586f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3159f1a50-3006-421-b564-1bf4c87e4fee | 4/4/2023 | XLM | 144.12875167 | Customer Withdrawal |
| 3159c81b-ef3c-4107-b8b5-bb1b2a5313326 | 4/2/2023 | XRP | 26,877.76352449 | Customer Withdrawal |
| 3159c81b-ef3c-4107-b8b5-bb1b2a5313326 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | LINK | 18.60000000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | BSV | 4.03564900 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | ETH | 0.99455000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/27/2023 | RDD | 53,513.00000000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | ADA | 634.00000000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | DOGE | 1,729.00000000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | XLM | 1,766.77391000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/23/2023 | BTC | 0.13337381 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/26/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 315c1a52-97ec-447b-87d7-39883449e263 | 4/26/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 315c2c2b-0c8f-4f03b-8b38-3cef6f9e4181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 315c2c2b-0c8f-4f03b-8b38-3cef6f9e4181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 315c2c2b-0c8f-4f03b-8b38-3cef6f9e4181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 315c564-9340-40a6-949d-2a9d14fd363f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 315c564-9340-40a6-949d-2a9d14fd363f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 315c564-9340-40a6-949d-2a9d14fd363f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 315e141b-a252-46fc-a5c4-75c29d56ff3 | 4/18/2023 | XRP | 9,999.58578232 | Customer Withdrawal |
| 315e141b-a252-46fc-a5c4-75c29d56ff3 | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 315e141b-a252-46fc-a5c4-75c29d56ff3 | 4/18/2023 | USD | 2,602.86000000 | Customer Withdrawal |
| 315e141b-a252-46fc-a5c4-75c29d56ff3 | 4/18/2023 | USD | 2,225.57000000 | Customer Withdrawal |
| 315ea50a-0bfd-4b13-97f1-f55eed8fa1f3 | 4/11/2023 | USDT | 1,858.33413046 | Customer Withdrawal |
| 3160d041-9b30-4326-a63d-3dd279e70dbc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3160d041-9b30-4326-a63d-3dd279e70dbc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3160d041-9b30-4326-a63d-3dd279e70dbc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3161016b-8fbb-4253-9c6f-667b8642d606 | 4/17/2023 | USD | 228.34000000 | Customer Withdrawal |
| 3161016b-8fbb-4253-9c6f-667b8642d606 | 4/17/2023 | USD | 27.45000000 | Customer Withdrawal |
| 3164219e-aa20-498d-88a9-655cc2177f7c6 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3164219e-aa20-498d-88a9-655cc2177f7c6 | 4/6/2023 | BTC | 1,059.66801000 | Customer Withdrawal |
| 3166f956-7219-48a4-abcd-682dcb11a0c3 | 4/12/2023 | NMR | 34.99023510 | Customer Withdrawal |
| 3166f956-7219-48a4-abcd-682dcb11a0c3 | 4/25/2023 | ADA | 1,150.05640271 | Customer Withdrawal |
| 3166f956-7219-48a4-abcd-682dcb11a0c3 | 4/12/2023 | SAND | 40.57833001 | Customer Withdrawal |
| 3166f956-7219-48a4-abcd-682dcb11a0c3 | 4/25/2023 | XTZ | 156.51628553 | Customer Withdrawal |
| 3166f956-7219-48a4-abcd-682dcb11a0c3 | 4/12/2023 | ENJ | 3.606.27020071 | Customer Withdrawal |
| 3168e9f-e720-4789-963a-d0d564b6cd36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3168e9f-e720-4789-963a-d0d564b6cd36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3168e9f-e720-4789-963a-d0d564b6cd36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | 4/29/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | 4/29/2023 | RDD | 807,544.58302557 | Customer Withdrawal |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | 4/29/2023 | XVG | 2,528.02073254 | Customer Withdrawal |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | 4/29/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 3168563d-62f5-4350-9182-bb62340e2ba9 | 2/21/2023 | ETH | 0.20392431 | Customer Withdrawal |
| 3169461f-b37c-4204-bd83-ed99aa8f4a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3169461f-b37c-4204-bd83-ed99aa8f4a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3169461f-b37c-4204-bd83-ed99aa8f4a4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/14/2023 | ANT | 43.60041322 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/14/2023 | BCH | 0.0875262 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/19/2023 | GLM | 270.50428816 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/14/2023 | DOGE | 6,563.14449917 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/14/2023 | BAT | 205.70903260 | Customer Withdrawal |
| 316c993-5816-4e5e-8290-604c7bd67512 | 4/14/2023 | BTC | 0.00176135 | Customer Withdrawal |
| 316e1567-1690-4b10-9b63-83abe05770af | 3/31/2023 | LRC | 1,598.10630800 | Customer Withdrawal |
| 316e1567-1690-4b10-9b63-83abe05770af | 3/31/2023 | USD | 4.04000000 | Customer Withdrawal |
| 316b7418-b418-4559-9afa-0089b0375e50 | 4/11/2023 | USD | 210.66000000 | Customer Withdrawal |
| 316bbe47-bda1-48d1-af2c-19385cdbe8ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316bbe47-bda1-48d1-af2c-19385cdbe8ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316bbe47-bda1-48d1-af2c-19385cdbe8ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 316d9447-23ed-4781-a151-50a692f34a9 | 4/25/2023 | BTC | 0.01492028 | Customer Withdrawal |
| 316e4720-0ba9-445f-aed0-ee95a535d927 | 4/28/2023 | XRP | 6,181.91377799 | Customer Withdrawal |
| 316e4720-0ba9-445f-aed0-ee95a535d927 | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 316e4720-0ba9-445f-aed0-ee95a535d927 | 4/28/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 316e4720-0ba9-445f-aed0-ee95a535d927 | 4/28/2023 | DOGE | 0.03636592 | Customer Withdrawal |
| 316e4720-0ba9-445f-aed0-ee95a535d927 | 4/28/2023 | FLR | 932.58521990 | Customer Withdrawal |
| 316f7e61-0a70-4d82-9b38-fa60ee815017 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 316f7e61-0a70-4d82-9b38-fa60ee815017 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 316f7e61-0a70-4d82-9b38-fa60ee815017 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | ETH | 0.24770000 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | POWR | 120.00000000 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | MANA | 579.80748636 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | SC | 1,844.11961000 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | EOS | 8.82000000 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | TRX | 999.88056000 | Customer Withdrawal |
| 317033d8-3018-4074-b41e-b4572ae23447 | 4/3/2023 | BTC | 0.00842641 | Customer Withdrawal |
| 317273fd2-d437-4cc2-b896-9745ca96e1d9 | 4/10/2023 | ETHW | 0.24730000 | Customer Withdrawal |
| 317273fd2-d437-4cc2-b896-9745ca96e1d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 317273fd2-d437-4cc2-b896-9745ca96e1d9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 317273fd2-d437-4cc2-b896-9745ca96e1d9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3175eee-9a91-4a30-96f3-f88b31555ee | 3/31/2023 | ETC | 42.84188014 | Customer Withdrawal |
| 3175eee-9a91-4a30-96f3-f88b31555ee | 3/31/2023 | BTC | 0.57002415 | Customer Withdrawal |
| 3176ec3-6d9f-46f1-8b33-0db615e62fcf | 4/5/2023 | ETH | 0.26071746 | Customer Withdrawal |
| 3176ec3-6d9f-46f1-8b33-0db615e62fcf | 4/5/2023 | BCH | 0.03114661 | Customer Withdrawal |
| 3176ec3-6d9f-46f1-8b33-0db615e62fcf | 4/5/2023 | ADA | 440.93810297 | Customer Withdrawal |
| 3176ec3-6d9f-46f1-8b33-0db615e62fcf | 4/5/2023 | MTL | 92.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31764bc3-6d90-46f1-8b33-0dba15ed5e62fcf | 4/28/2023 | FLR | 226.87763610 | Customer Withdrawal |
| 3176527-b04f-4c64-aa8b-bcbbecc27064 | 4/11/2023 | LTC | 10.70300633 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/11/2023 | DOGE | 0.16000000 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/26/2023 | ETH | 3.37960443 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | DCR | 0.29938869 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/26/2023 | ZEN | 3.33831880 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | ARDR | 198.00000000 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | SC | 995.90000000 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | BTC | 0.01156191 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | ETHW | 0.37940443 | Customer Withdrawal |
| 3176573-8efa-4bfa-b150-d49bd69ccd36 | 4/25/2023 | FLR | 14.79845518 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 4/10/2023 | LTC | 0.01000003 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 4/10/2023 | BCH | 0.00024640 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 3/10/2023 | DOGE | 82.44397763 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 3/10/2023 | DOGE | 67.12964745 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 4/10/2023 | DOGE | 39.78551386 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3177383-6c19-4b48-8c00-877ab759383b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3177df9c-a7d7-4f49-b95a-98fbd9a04efb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3177df9c-a7d7-4f49-b95a-98fbd9a04efb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3177df9c-a7d7-4f49-b95a-98fbd9a04efb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3178bc4-7470-4a2e-8b44-4507b8c57b6f | 4/3/2023 | USDT | 38.01567579 | Customer Withdrawal |
| 3178f1b8-1f59-4523-a302-0cda31247db5 | 4/14/2023 | USD | 7,418.39000000 | Customer Withdrawal |
| 3178f5-ee1a-41eb-8609-f02f3715793 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3178f5-ee1a-41eb-8609-f02f3715793 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3178f5-ee1a-41eb-8609-f02f3715793 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 317e0100-bb06-4b42-a4bf-5f308c76b78b | 3/10/2023 | ETH | 0.02260000 | Customer Withdrawal |
| 3180335d-c31e-4689-a872-b87a48233499 | 4/6/2023 | USD | 122.88000000 | Customer Withdrawal |
| 3180356-c31e-4689-a872-b87a48233499 | 4/10/2023 | USD | 77.40000000 | Customer Withdrawal |
| 3181b8b-7b9e-407-b488-a6638867ee78 | 4/11/2023 | USD | 0.08000428 | Customer Withdrawal |
| 3182d7d8-13ec-4a63-9d7a-3b5a0eb31b916 | 3/2/2023 | ALGO | 0.49449000 | Customer Withdrawal |
| 3183c54-9d65-4c30-9a28-c0edb528c65a | 4/5/2023 | USDT | 24.92520896 | Customer Withdrawal |
| 3183c54-9d65-4c30-9a28-c0eb528c65a | 4/5/2023 | USDT | 0.00347096 | Customer Withdrawal |
| 3183c54-9d65-4c30-9a28-c0eb528c65a | 4/5/2023 | USD | 2,321.41000000 | Customer Withdrawal |
| 3183c54-9d65-4c30-9a28-c0eb528c65a | 4/9/2023 | FLR | 1,539.15778299 | Customer Withdrawal |
| 3183cf-6f0e-4cd9-a5db-b0672a1566b1 | 4/27/2023 | USD | 638.32000000 | Customer Withdrawal |
| 3184bd0b-622e-4133-aaa3-b7054efe849 | 4/27/2023 | LSK | 48.45705574 | Customer Withdrawal |
| 3184bd0b-622e-4133-aaa3-b7054efe849 | 4/28/2023 | DGB | 22,784.88182050 | Customer Withdrawal |
| 3184bd0b-622e-4133-aaa3-b7054efe849 | 4/27/2023 | BTC | 0.00169185 | Customer Withdrawal |
| 3185 beab-6195-458b-94c2-a3b471f54a7b | 3/17/2023 | ETC | 0.06880155 | Customer Withdrawal |
| 3185 beab-6195-458b-94c2-a3d0f02c7b4a | 4/10/2023 | USD | 118.60880155 | Customer Withdrawal |
| 3185 beab-6195-458b-9474-a3d71f54a7b | 4/16/2023 | BTC | 0.11380000 | Customer Withdrawal |
| 3185 beab-6195-458b-9474-a3d71f54a7b | 4/16/2023 | XLM | 28,073.05201030 | Customer Withdrawal |
| 3185 beab-6195-458b-9474-a3d71f54a7b | 4/16/2023 | XLM | 5,110.95000000 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/12/2023 | ENJ | 16,368.00000000 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/12/2023 | XLM | 45,650.81526140 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/9/2023 | LINK | 268.08601129 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/9/2023 | ADA | 21,660.56783464 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/9/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 3185caeb-a889-4937-8aa3-3fd1d1069293 | 4/9/2023 | XLM | 899.00000000 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 2/10/2023 | XLM | 37.49854000 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 3/10/2023 | XLM | 47.50000000 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 4/10/2023 | XLM | 29.71000000 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 2/10/2023 | BTC | 0.17680940 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31870000-7cac-4fe3-b1f1-0a7e4d60e9e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3188e4b8-b838-4aeaf-8bce-0a2b2cf036e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3188e4b8-b838-4aeaf-8bce-0a2b2cf036e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3188e4b8-b838-4aeaf-8bce-0a2b2cf036e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3188b e1a-c992-46b6-9a43-d4471a1d8ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3188b e1a-c992-46b6-9a43-d4471a1d8ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3189883b-4a23-4aed-a108-4a5941122dcf7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3189883b-4a23-4aed-a108-4a5941122dcf7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3189883b-4a23-4aed-a108-4a5941122dcf7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 318b66e6-b997-40cc-a8fb-8f9416eab851 | 4/29/2023 | ADA | 44,460.21794971 | Customer Withdrawal |
| 318b66e6-b997-40cc-a8fb-8f9416eab851 | 4/29/2023 | FLR | 5,716.86772000 | Customer Withdrawal |
| 318b66e6-b997-40cc-a8fb-8f9416eab851 | 4/7/2023 | BTC | 0.00373021 | Customer Withdrawal |
| 318b66e6-b997-40cc-a8fb-8f9416eab851 | 4/7/2023 | BTC | 0.00522083 | Customer Withdrawal |
| 318b66e6-b997-40cc-a8fb-8f9416eab851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 318c0ac-0d36-42f7-8998-3af96e5ac938 | 4/14/2023 | USD | 2,605.15000000 | Customer Withdrawal |
| 318c d25-8e5f-4363-bc74-ca83f35e6c25 | 4/11/2023 | BAT | 468.07883111 | Customer Withdrawal |
| 318c d25-8e5f-4363-bc74-ca83f35e6c25 | 4/9/2023 | USD | 1,103.16578228 | Customer Withdrawal |
| 318d57c-0b0e-47e5-a9bc-8b34f7e5664b | 4/4/2023 | ETH | 0.03010000 | Customer Withdrawal |
| 318dce80-0ce2-4b18-b23d-c2e29d2d8b09 | 4/15/2023 | BTC | 0.12800000 | Customer Withdrawal |
| 318dce80-0ce2-4b18-b23d-c2e29d2d8b09 | 4/15/2023 | USD | 1,300.34508539 | Customer Withdrawal |
| 318dce80-0ce2-4b18-b23d-c2e29d2d8b09 | 4/15/2023 | ETH | 0.03999000 | Customer Withdrawal |
| 319083-a206-43bc-9d75-b1f3f1e15d5c | 4/12/2023 | ETH | 348.30547450 | Customer Withdrawal |
| 3191c5b-a995-4bb5-9b5b-76a60f01bc49 | 4/29/2023 | ETH | 344.24000000 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | ETH | 0.38570443 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | ETH | 15.88820556 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | USD | 9.99000000 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | ADA | 31.52320000 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | XTZ | 22.00000000 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | TRX | 68.00000000 | Customer Withdrawal |
| 3192af8a-90bc-4c05-95c3-b2c95db855c6 | 4/25/2023 | BTC | 0.00054450 | Customer Withdrawal |
| 31935f3d-1a65-4f1a-b6a6-c0f39a8331e8 | 3/10/2023 | ADA | 740.92450000 | Customer Withdrawal |
| 31935f3d-1a65-4f1a-b6a6-c0f39a8331e8 | 4/10/2023 | ADA | 501.76598537 | Customer Withdrawal |
| 31935f3d-1a65-4f1a-b6a6-c0f39a8331e8 | 2/10/2023 | ADA | 13.83450000 | Customer Withdrawal |
| 31938d39-1ce5-4bd5-ba82-c079ad1bfc56 | 4/28/2023 | BTC | 0.00034543 | Customer Withdrawal |
| 31938d39-1ce5-4bd5-ba82-c079ad1bfc56 | 3/16/2023 | USD | 4.04000000 | Customer Withdrawal |
| 31938d39-1ce5-4bd5-ba82-c079ad1bfc56 | 4/11/2023 | USD | 4.04000000 | Customer Withdrawal |
| 319e734-1ff6-4537-a804-0a7ad1b5cb3f4 | 4/11/2023 | USD | 2.00000000 | Customer Withdrawal |
| 319e734-1ff6-4537-a804-0a7ad1b5cb3f4 | 4/10/2023 | BTC | 0.02005052 | Customer Withdrawal |
| 319e734-1ff6-4537-a804-0a7ad1b5cb3f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 319e734-1ff6-4537-a804-0a7ad1b5cb3f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31a13b3-bc4e-4a4c-90aa-2b8dda7f2ca5 | 4/14/2023 | USD | 700.00000000 | Customer Withdrawal |
| 31a13b3-bc4e-4a4c-90aa-2b8dda7f2ca5 | 4/10/2023 | USD | 701.10000000 | Customer Withdrawal |
| 31a13b3-bc4e-4a4c-90aa-2b8dda7f2ca5 | 4/14/2023 | USD | 708.81000000 | Customer Withdrawal |
| 31a33b6a-bc4e-4a4c-90aa-2b8dda7f2ca5 | 4/14/2023 | HBAR | 1,200.00000000 | Customer Withdrawal |
| 31a48e3-d4a7-4c2f-b92d-4e55a3d5e27d | 4/17/2023 | BCH | 0.19150544 | Customer Withdrawal |
| 31a48e3-d4a7-4c2f-b92d-4e55a3d5e27d | 3/17/2023 | BCH | 0.05000000 | Customer Withdrawal |
| 31a48e3-d4a7-4c2f-b92d-4e55a3d5e27d | 4/17/2023 | BCHA | 0.09150544 | Customer Withdrawal |
| 31a48e3-d4a7-4c2f-b92d-4e55a3d5e27d | 4/17/2023 | ETHW | 0.00240000 | Customer Withdrawal |
| 319e734-1ff6-453b-bae0-0e174a0433fb | 4/11/2023 | USD | 13.00000000 | Customer Withdrawal |
| 319e734-1ff6-453b-bae0-0e174a0433fb | 3/16/2023 | USD | 1.00005090 | Customer Withdrawal |
| 319e734-1ff6-453b-bae0-0e174a0433fb | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31ab9734-1ff6-453b-bae0-0179a04533fb | 4/4/2023 | USD | 2,163.14000000 | Customer Withdrawal |
| 31a9cb84-aa1e-4214-97b9-c5d05b635fe9 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 31a9cb84-aa1e-4214-97b9-c5d05b635fe9 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 31a9cb84-aa1e-4214-97b9-c5d05b635fe9 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 31aad985-ba1f-4fb7-aebd-6d2b43bae7ad | 4/6/2023 | USD | 200.74000000 | Customer Withdrawal |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | 4/2/2023 | XRP | 201.67404182 | Customer Withdrawal |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | 4/4/2023 | GLM | 1,181.06267912 | Customer Withdrawal |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | 4/19/2023 | FLR | 29.62303435 | Customer Withdrawal |
| 31abd08c-ff8e-4bd7-aa57-40a2ff751520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31abd08c-ff8e-4bd7-aa57-40a2ff751520 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31abd08c-ff8e-4bd7-aa57-40a2ff751520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ae7350-6952-4279-9e3f-6f104ec8598d | 4/30/2023 | ETH | 0.03330950 | Customer Withdrawal |
| 31ae7350-6952-4279-9e3f-6f104ec8598d | 3/10/2023 | USDT | 5,602.00000000 | Customer Withdrawal |
| 31ae7350-6952-4279-9e3f-6f104ec8598d | 4/4/2023 | USDT | 4,314.37342140 | Customer Withdrawal |
| 31af6e43-a5c5-4f37-b3e2-4393d4994d36 | 4/16/2023 | ETH | 0.21426520 | Customer Withdrawal |
| 31af6e43-a5c5-4f37-b3e2-4393d4994d36 | 4/16/2023 | BTC | 0.19095803 | Customer Withdrawal |
| 31af6f85-4160-4ee5-84c0-be98d6a8bae5 | 4/29/2023 | DOGE | 24.99770497 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | QNT | 13.54741280 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | QNT | 0.07300000 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/8/2023 | QNT | 14.30409224 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | ADA | 968.59053089 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | HBAR | 20,217.01301911 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 31b159fb-62b9-4590-9717-87cf597062e4 | 2/19/2023 | XLM | 111.30740767 | Customer Withdrawal |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | 4/6/2023 | ADA | 3,180.00000000 | Customer Withdrawal |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | 4/7/2023 | BTC | 0.10777879 | Customer Withdrawal |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 31b4792c-3453-4275-880b-9504445 1d998 | 4/14/2023 | RDD | 225,802.25272184 | Customer Withdrawal |
| 31b4792c-3453-4275-880b-9504445 1d998 | 4/14/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 31b4792c-3453-4275-880b-9504445 1d998 | 4/14/2023 | USDT | 67.22302571 | Customer Withdrawal |
| 31b4792c-3453-4275-880b-9504445 1d998 | 3/24/2023 | USD | 50.00000000 | Customer Withdrawal |
| 31b4792c-3453-4275-880b-9504445 1d998 | 4/18/2023 | USD | 58.73000000 | Customer Withdrawal |
| 31b48a67-2c50-40f9-9148-2a58b77e84fe | 3/10/2023 | XRP | 11.79539028 | Customer Withdrawal |
| 31b48a67-2c50-40f9-9148-2a58b77e84fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31b48a67-2c50-40f9-9148-2a58b77e84fe | 3/10/2023 | BTC | 0.00002248 | Customer Withdrawal |
| 31b654cb-b6be-4739-898b-5cfd90fe0eab | 4/11/2023 | DOGE | 7,564.30552079 | Customer Withdrawal |
| 31bb4a04-7ee3-49ce-80bd-e21f93c3d9a2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 31bb4a04-7ee3-49ce-80bd-e21f93c3d9a2 | 4/3/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 31bb4a04-7ee3-49ce-80bd-e21f93c3d9a2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 31bbb0ad-6659-40d6-9c10-d6ba600e7e09 | 2/11/2023 | USDT | 863.38661638 | Customer Withdrawal |
| 31bc9c06-05bb-4a2f-b08c-d6ba80a7e09 | 4/14/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 31bc9c06-05bb-4a2f-b08c-d6ba80a7e09 | 4/14/2023 | ADA | 31,131.37688736 | Customer Withdrawal |
| 31bc9c06-05bb-4a2f-b08c-d6ba80a7e09 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 31bc9c06-05bb-4a2f-b08c-d6ba80a7e09 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 31bc9c06-05bb-4a2f-b08c-d6ba80a7e09 | 4/15/2023 | USD | 408.60000000 | Customer Withdrawal |
| 31c42bc2-c599-42be-9a36-f6a095fcc9ab | 4/15/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 31c4cfb1-1633-4acb-bb76-04d2b08bf166 | 3/10/2023 | DOGE | 70.91000400 | Customer Withdrawal |
| 31c4cfb1-1633-4acb-bb76-04d2b08bf166 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 31c4cfb1-1633-4acb-bb76-04d2b08bf166 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 496.52000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 7.14000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 1.78000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 114.13000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 0.11000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 0.43000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 28.53000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 0.63000000 | Customer Withdrawal |
| 31c50d47-d93b-4937-be60-59a7f93a8f03 | 4/7/2023 | USD | 608.69000000 | Customer Withdrawal |
| 31c7c0c84-7eca-4eaf-b32e-2aae39113a91 | 4/8/2023 | ADA | 5,173.15005968 | Customer Withdrawal |
| 31c726db-c0aa-4111-9b57-9e61a2fca6d2 | 4/5/2023 | BSV | 7.96174509 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | LINK | 4.45000000 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | LINK | 33.03361084 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/14/2023 | UNI | 15.42853671 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/14/2023 | ADA | 37,182.47057600 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/14/2023 | ADA | 26.69214290 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | HBAR | 14,514.66046819 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/14/2023 | USDT | 12.40562216 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | XLM | 1,900.33255310 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/2/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/4/2023 | BTC | 0.09700000 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/4/2023 | BTC | 0.00010037 | Customer Withdrawal |
| 31c7376d-8f66-4475-8a00-ff9db8149ec | 4/7/2023 | BTC | 0.24602257 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/18/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/18/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/17/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/18/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/14/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/18/2023 | USD | 32,062.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/14/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/12/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 31c81a63-c50c-489e-9814-617fb61c23ef | 4/12/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 31c8eee6-eee2-4cb7-af53-f8a58e9e0b77 | 3/31/2023 | ETH | 0.08462405 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/16/2023 | MATIC | 2,994.00000000 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/15/2023 | MATIC | 44.53887706 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/16/2023 | LTC | 4.95613959 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/16/2023 | ETH | 0.49260029 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/15/2023 | XLM | 25,499.96000000 | Customer Withdrawal |
| 31ccc2ce2-6bcf-4f8e-96be-a2b0598cca4a | 4/15/2023 | FLR | 2,103.49774100 | Customer Withdrawal |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | 4/7/2023 | XRP | 223.22110719 | Customer Withdrawal |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | 4/7/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | 4/7/2023 | ADA | 152.33515970 | Customer Withdrawal |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | 4/7/2023 | HBAR | 9,995.90218574 | Customer Withdrawal |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | 4/7/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 31cd04a5c-34c3-4233-85ce-12a5c467a459 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 31cd04a5c-34c3-4233-85ce-12a5c467a459 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 31cd04a5c-34c3-4233-85ce-12a5c467a459 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 3/3/2023 | LINK | 199.15000000 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | POWR | 567.00000000 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | ADA | 547.74299620 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | ZRX | 1,368.00000000 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | XLM | 5,295.12871701 | Customer Withdrawal |
| 31cd04a5-0e23-4e09-b784-2078362829e7 | 4/3/2023 | ENJ | 3,990.00000000 | Customer Withdrawal |
| 31d31918-0d50-47e1-b5b2-931be38de74f | 4/5/2023 | HNS | 2,131.78440618 | Customer Withdrawal |
| 31d38463-8e77-465b-a603-d781ea8a3501 | 4/3/2023 | ADA | 616.51131201 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/20/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/20/2023 | QTUM | 1.23668857 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/20/2023 | DGB | 1,411.29838898 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/20/2023 | XLM | 153.00900800 | Customer Withdrawal |
| 31d70a92-b50b-46d4-a8c0-5f7919290018 | 4/21/2023 | BTC | 0.00798948 | Customer Withdrawal |
| 31d8caad-0b7a-49d4-85da-3a8393eff7c5 | 4/10/2023 | FLR | 2,189.98573100 | Customer Withdrawal |
| 31dc09fa-2573-4196-a801-82f3e6fbc576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31dc09fa-2573-4196-a801-82f3e6fbc576 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31dc09fa-2573-4196-a801-82f3e6fbc576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31ddc1b7-2f09-4d30-82ca-4949e84b9f802 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 31ddc1b7-2f09-4d30-82ca-4949e84b9f802 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | 4/5/2023 | ETH | 0.19230528 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | 4/5/2023 | DOGE | 443.38407934 | Customer Withdrawal |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | 4/5/2023 | USD | 73.16000000 | Customer Withdrawal |
| 31e04093-2e47-450f-b456-982c0cb48e33 | 4/5/2023 | DNT | 4,739.52797931 | Customer Withdrawal |
| 31e04093-2e47-450f-b456-982c0cb48e33 | 4/5/2023 | BTC | 0.00130412 | Customer Withdrawal |
| 31e0b21d-f453-476a-9b65-9903dc0d8171 | 4/12/2023 | USD | 4.21000000 | Customer Withdrawal |
| 31e2bf48-da79-4b05-9ac3-e93bdba9fd53 | 4/30/2023 | XLM | 347.12572148 | Customer Withdrawal |
| 31e531fe-ff91-45ae-a086-f03328c859f73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31e531fe-ff91-45ae-a086-f03328c859f73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31e531fe-ff91-45ae-a086-f03328c859f73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31e5fe67-9740-4047-9fca-1e263d297b33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31e5fe67-9740-4047-9fca-1e263d297b33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31e5fe67-9740-4047-9fca-1e263d297b33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31e7d60f-1d3f-4399-bb2b-3d08971 1df56 | 4/17/2023 | BTC | 0.00041833 | Customer Withdrawal |
| 31e7d60f-1d3f-4399-bb2b-3d08971 1df56 | 4/17/2023 | ETHW | 0.00581800 | Customer Withdrawal |
| 31e0f8be-6835-45d1-b262-362f8f3a6664c | 3/31/2023 | XRP | 20.47260655 | Customer Withdrawal |
| 31e0f8be-6835-45d1-b262-362f8f3a6664c | 4/16/2023 | XRP | 2.24441349 | Customer Withdrawal |
| 31e4f4cee-4856-4d6c-bf81-501d92d8b34f | 3/31/2023 | BTC | 0.00019042 | Customer Withdrawal |
| 31e4f4cee-4856-4d6c-bf81-501d92d8b34f | 3/31/2023 | BTC | 0.00986205 | Customer Withdrawal |
| 31f302fa-8b67-43a8-84c4-5c9caba5d318 | 2/9/2023 | BTTOLD | 7,643.34203300 | Customer Withdrawal |
| 31f5420c-ab56-4edb-93ff-a80cc1cc818 | 4/25/2023 | ADA | 147.94596715 | Customer Withdrawal |
| 31f5420c-ab56-4edb-93ff-a80cc1cc818 | 4/25/2023 | SC | 10,543.52367440 | Customer Withdrawal |
| 31f66142-0e01-42df-a021-fe0007d35718 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 31f66142-0e01-42df-a021-fe0007d35718 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 31f66142-0e01-42df-a021-fe0007d35718 | 3/10/2023 | XLM | 62.98523318 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | POWR | 7,211.20000000 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 2/9/2023 | BTTOLD | 2,019,553.42032500 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | SC | 65,998.90000000 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | USDT | 24.26076316 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | XLM | 7,159.95163043 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | IOTA | 4,402.05000000 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | TRX | 220,767.82058824 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | BTC | 0.00248332 | Customer Withdrawal |
| 31f7fb4c7-a8fb-4a5f-bb24-788093f68ae9 | 4/15/2023 | BTT | 2,019,393,420.32500000 | Customer Withdrawal |
| 31f9623c-9b8b-49e0-96ca-1729db6c6f78 | 4/19/2023 | FLR | 98.77058101 | Customer Withdrawal |
| 31fa3700-dfad-4991-9f92-b6c147ee33a3 | 4/21/2023 | DOGE | 5,180.37723619 | Customer Withdrawal |
| 31fa3700-dfad-4991-9f92-b6c147ee33a3 | 4/21/2023 | BTC | 0.09984847 | Customer Withdrawal |
| 31fe1140-d477-468f-bbf9-55d50baaac58e | 4/7/2023 | OMG | 109.00000000 | Customer Withdrawal |
| 31fe1140-d477-468f-bbf9-55d50baaac58e | 4/7/2023 | ADA | 3,692.00000000 | Customer Withdrawal |
| 31fc4812-027a-4b11-aef5-5c3914cfdafa | 4/14/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 31fc4812-027a-4b11-aef5-5c3914cfdafa | 4/14/2023 | XLM | 35,644.96949904 | Customer Withdrawal |
| 31fc4812-027a-4b11-aef5-5c3914cfdafa | 4/14/2023 | USD | 5.49000000 | Customer Withdrawal |
| 31fc4812-027a-4b11-aef5-5c3914cfdafa | 4/14/2023 | USD | 329.58000000 | Customer Withdrawal |
| 31fc4812-027a-4b11-aef5-5c3914cfdafa | 4/14/2023 | USD | 24.05000000 | Customer Withdrawal |
| 3201ba6-cc60-45ca-809f-7d6b6d2cfece | 3/24/2023 | USD | 0.01000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3203ed86-ce44-4277-9df8-21012def6280 | 4/5/2023 | ETH | 0.47083443 | Customer Withdrawal |
| 3203ed86-ce44-4277-9df8-21012def6280 | 4/5/2023 | ADA | 11,360.79087856 | Customer Withdrawal |
| 3203ed86-ce44-4277-9df8-21012def6280 | 4/5/2023 | BTTOLD | 52,494.22458900 | Customer Withdrawal |
| 3203ed86-ce44-4277-9df8-21012def6280 | 4/5/2023 | TRX | 337.42265500 | Customer Withdrawal |
| 320518db-fc23-4830-92c8-e1ee684c9213 | 4/28/2023 | XRP | 546.55165175 | Customer Withdrawal |
| 320518db-fc23-4830-92c8-e1ee684c9213 | 4/28/2023 | ADA | 746.98002972 | Customer Withdrawal |
| 320518db-fc23-4830-92c8-e1ee684c9213 | 4/28/2023 | ENJ | 52.03708100 | Customer Withdrawal |
| 320518db-fc23-4830-92c8-e1ee684c9213 | 4/28/2023 | BTC | 0.01784134 | Customer Withdrawal |
| 32058db-fc23-4830-92c8-e1ee684c9213 | 4/7/2023 | XLM | 81.74742100 | Customer Withdrawal |
| 3206487d-7718-4dec-85c3-74a092ac9f3a | 4/7/2023 | ATOM | 9.99800000 | Customer Withdrawal |
| 3206487d-7718-4dec-85c3-74a092ac9f3a | 4/7/2023 | DOGE | 2,521.82332173 | Customer Withdrawal |
| 3206487d-7718-4dec-85c3-74a092ac9f3a | 4/7/2023 | BTC | 0.00080816 | Customer Withdrawal |
| 32072557-a0f6-4748-a77d-2eb09da23b70 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 32072557-a0f6-4748-a77d-2eb09da23b70 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3209c83d-03a5-4bbf-a05a-90fe33abc8a4 | 4/5/2023 | ADA | 1,949.00000000 | Customer Withdrawal |
| 3209c83d-03a5-4bbf-a05a-90fe33abc8a4 | 4/5/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 3209c83d-03a5-4bbf-a05a-90fe33abc8a4 | 4/5/2023 | FLR | 2,941.00000000 | Customer Withdrawal |
| 3209c83d-03a5-4bbf-a05a-90fe33abc8a4 | 4/7/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 3209c83d-03a5-4bbf-a05a-90fe33abc8a4 | 4/5/2023 | USD | 4,400.00000000 | Customer Withdrawal |
| 320bbff9-4ffb-4c3f-ab5f-bacb3ddaa0d3 | 3/30/2023 | BTC | 0.00012013 | Customer Withdrawal |
| 320bbff9-4ffb-4c3f-ab5f-bacb3ddaa0d3 | 3/31/2023 | BTC | 0.00017564 | Customer Withdrawal |
| 320bbff9-4ffb-4c3f-ab5f-bacb3ddaa0d3 | 2/9/2023 | USD | 0.00022083 | Customer Withdrawal |
| 320c3baf-465c-4895-9fae-9efeabf6d7e3 | 4/10/2023 | WAVES | 769.99999999 | Customer Withdrawal |
| 320c3baf-465c-4895-9fae-9efeabf6d7e3 | 4/10/2023 | ZEN | 9,999.99999999 | Customer Withdrawal |
| 320c3baf-465c-4895-9fae-9efeabf6d7e3 | 4/10/2023 | FIRO | 10,000.00000000 | Customer Withdrawal |
| 320df3a6-ea1c-4114-9b5e-9e0bcba1a3ae | 4/7/2023 | ANT | 47.00000000 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | MATIC | 0.00089999 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | LSK | 0.00400000 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | NEO | 0.00090000 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | BCH | 0.00090000 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | BTC | 0.00017564 | Customer Withdrawal |
| 3211cfa9-cf31-4e3f-8af3-3eeab5e78c41 | 4/7/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 321cae0f-2489-4453-a734-729dce5fdae4 | 4/7/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 321cae0f-2489-4453-a734-729dce5fdae4 | 4/7/2023 | DGB | 1,493.00000000 | Customer Withdrawal |
| 321cae0f-2489-4453-a734-729dce5fdae4 | 4/7/2023 | ALGO | 19.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | 4/7/2023 | TRX | 1,197.60000000 | Customer Withdrawal |
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | 4/7/2023 | BTC | 2.70337388 | Customer Withdrawal |
| 3214cf9-b490-4ae9-b3f7-d85f5ae91997 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3214cf9-b490-4ae9-b3f7-d85f5ae91997 | 3/10/2023 | ETH | 0.00008781 | Customer Withdrawal |
| 3214cf9-b490-4ae9-b3f7-d85f5ae91997 | 3/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 3214cf9-b490-4ae9-b3f7-d85f5ae91997 | 3/10/2023 | BTC | 0.00022494 | Customer Withdrawal |
| 321bb068-bdee-48c2-abda-fefcfc1a57b3 | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 321bb068-bdee-48c2-abda-fefcfc1a57b3 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 321bb068-bdee-48c2-abda-fefcfc1a57b3 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 321cb2ed-6b7a-4a17-bd1b-1e0d6458fc45 | 4/13/2023 | USD | 297.24000000 | Customer Withdrawal |
| 321b16f2-0369-461d-baab-de99ba34837e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 321b16f2-0369-461d-baab-de99ba34837e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 321b16f2-0369-461d-baab-de99ba34837e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 321d5ee0-4484-4155-b3e7-3855dfb45a32 | 4/19/2023 | ADA | 22.90500000 | Customer Withdrawal |
| 3221df2e-da31-4a28-a9e1-a66215c90c2 | 4/16/2023 | ADA | 361.27820241 | Customer Withdrawal |
| 3221df2e-da31-4a28-a9e1-a66215c90c2 | 4/16/2023 | WAXP | 952.48245488 | Customer Withdrawal |
| 3221df2e-da31-4a28-a9e1-a66215c90c2 | 4/16/2023 | DGB | 8,620.23391131 | Customer Withdrawal |
| 3221dc2b-884a-473c-a661-0eae30603f1 | 4/3/2023 | LTC | 3.86855030 | Customer Withdrawal |
| 3221dc2b-884a-473c-a661-0eae30603f1 | 4/2/2023 | ETH | 0.03037898 | Customer Withdrawal |
| 3221dc2b-884a-473c-a661-0eae30603f1 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3221dc2b-884a-473c-a661-0eae30603f1 | 4/1/2023 | ADA | 2,451.00000000 | Customer Withdrawal |
| 3223753c-bd7f-48e4-b20d-7ce81000886d | 4/30/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 3223753c-bd7f-48e4-b20d-7ce81000886d | 4/30/2023 | DOGE | 6,180.50626523 | Customer Withdrawal |
| 3223753c-bd7f-48e4-b20d-7ce81000886d | 4/30/2023 | BTC | 0.01669538 | Customer Withdrawal |
| 3224751e41-5061-4ca6-9553-c82fb4127103 | 4/21/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 3224751e41-5061-4ca6-9553-c82fb4127103 | 4/20/2023 | ETH | 0.02878381 | Customer Withdrawal |
| 3224751e41-5061-4ca6-9553-c82fb4127103 | 4/21/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 3224751e41-5061-4ca6-9553-c82fb4127103 | 4/20/2023 | DOGE | 4,027.12086009 | Customer Withdrawal |
| 3224751e41-5061-4ca6-9553-c82fb4127103 | 4/20/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 3224bcb-f59f-4376-9ecb-8ee80b8a66f9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3224bcb-f59f-4376-9ecb-8ee80b8a66f9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3224bcb-f59f-4376-9ecb-8ee80b8a66f9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 32250116-8427-4c13-abbd-c7201784d43b | 4/17/2023 | LINK | 198.60000000 | Customer Withdrawal |
| 32250116-8427-4c13-abbd-c7201784d43b | 4/14/2023 | LINK | 5.50300000 | Customer Withdrawal |
| 32250116-8427-4c13-abbd-c7201784d43b | 4/26/2023 | ADA | 70.99900000 | Customer Withdrawal |
| 32250116-8427-4c13-abbd-c7201784d43b | 4/17/2023 | ADA | 459.31611092 | Customer Withdrawal |
| 32250116-8427-4c13-abbd-c7201784d43b | 4/26/2023 | BTC | 0.01555022 | Customer Withdrawal |
| 32268e3c-ed76-46f9-a971-473778892e8 | 4/4/2023 | USD | 9,420.00000000 | Customer Withdrawal |
| 327d64e-c078-4be9-8950-1c76317faae7 | 4/29/2023 | ETH | 1.38765048 | Customer Withdrawal |
| 327d64e-c078-4be9-8950-1c76317faae7 | 4/29/2023 | ADA | 115.56332677 | Customer Withdrawal |
| 327d64e-c078-4be9-8950-1c76317faae7 | 4/29/2023 | BTC | 0.04531120 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/22/2023 | LTC | 1.55688600 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/1/2023 | LTC | 1.51756200 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/13/2023 | LTC | 0.86177278 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/27/2023 | LTC | 1.52849100 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/27/2023 | LTC | 1.54736500 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/7/2023 | LTC | 1.47775700 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/22/2023 | LTC | 1.57769500 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/1/2023 | LTC | 1.51454100 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/14/2023 | LTC | 1.60161200 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/27/2023 | LTC | 1.08471900 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/22/2023 | LTC | 1.56235700 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/27/2023 | LTC | 2.32627000 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/27/2023 | LTC | 0.51477000 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 2/28/2023 | LTC | 1.53998600 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/7/2023 | ETH | 0.28536687 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/13/2023 | BTC | 0.00970099 | Customer Withdrawal |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | 3/14/2023 | BTC | 0.17670291 | Customer Withdrawal |
| 322bee1c-4cf4-44c4-93cd-d7bb46cc442c | 4/16/2023 | ADA | 3,144.27027777 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/29/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/23/2023 | ADA | 498.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/29/2023 | XVG | 1,744.90000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/23/2023 | DGB | 9,983.80000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/16/2023 | SC | 30,939.90000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/23/2023 | DOGE | 5,795.00000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/23/2023 | TRX | 4,196.60000000 | Customer Withdrawal |
| 3229860f1-0b45-4634-b390-e288f1feca46 | 4/23/2023 | BTC | 0.01740124 | Customer Withdrawal |
| 322a4432-2c36-4af5-b1a5-850b5b5bf732 | 4/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 322a4432-2c36-4af5-b1a5-850b5b5bf732 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 322a4432-2c36-4af5-b1a5-850b5b5bf732 | 2/9/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 322b0ef2-1581-41b6-a9cf-510e0e8b98e2 | 4/12/2023 | BTC | 0.00798338 | Customer Withdrawal |
| 322c3cdb-65a6-4e22-af33-ca6d361738b | 4/7/2023 | WAVES | 108.93603970 | Customer Withdrawal |
| 322c3cdb-65a6-4e22-af33-ca6d361738b | 4/7/2023 | XRP | 1,887.51351552 | Customer Withdrawal |
| 322c3cdb-65a6-4e22-af33-ca6d361738b | 4/7/2023 | XVG | 6,256.91714453 | Customer Withdrawal |
| 3230de13-90b0-43f9-923a-84220ad8fe33 | 4/13/2023 | BTC | 0.00965928 | Customer Withdrawal |
| 3230defe-5445-48b3-b7d8-4222e6b9a83a | 4/1/2023 | ADA | 1,131.39393615 | Customer Withdrawal |
| 3230defe-5445-48b3-b7d8-4222e6b9a83a | 3/31/2023 | XLM | 2,390.93552091 | Customer Withdrawal |
| 32316dc5-f034-48fa-b212-60fd91f66da4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32316dc5-f034-48fa-b212-60fd91f66da4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32316dc5-f034-48fa-b212-60fd91f66da4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3231Beaa-879e-43b0-90cf-b81e774c01be | 5/2/2023 | USD | 9.22000000 | Customer Withdrawal |
| 323232e1-2a24-4837-8182-086928d8f08b | 3/31/2023 | XRP | 91.54712926 | Customer Withdrawal |
| 323232e1-2a24-4837-8182-086928d8f08b | 4/1/2023 | ADA | 1,831.24901508 | Customer Withdrawal |
| 323232e1-2a24-4837-8182-086928d8f08b | 3/31/2023 | DOGE | 217.26654155 | Customer Withdrawal |
| 323232e1-2a24-4837-8182-086928d8f08b | 4/1/2023 | BTC | 0.00302903 | Customer Withdrawal |
| 32342b46-f182-448b-9404-9053614fc2a2 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32342b46-f182-448b-9404-9053614fc2a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32342b46-f182-448b-9404-9053614fc2a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3235fae9-bc42-434a-af95-0ee237a8247c | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3235fae9-bc42-434a-af95-0ee237a8247c | 4/7/2023 | XEM | 3.254.00000000 | Customer Withdrawal |
| 3235fae9-bc42-434a-af95-0ee237a8247c | 4/7/2023 | USDC | 88.00000000 | Customer Withdrawal |
| 3235fae9-bc42-434a-af95-0ee237a8247c | 4/7/2023 | TRX | 5,997.60000000 | Customer Withdrawal |
| 32361f-cf70e-4127-bb03-1f0b0be5f0e | 4/9/2023 | USD | 13,900.97000000 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/14/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/14/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/14/2023 | DOGE | 1,569.49000837 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/14/2023 | EOS | 59.90000000 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/17/2023 | USD | 102.87000000 | Customer Withdrawal |
| 3236b191-f689-44c0-8039-b462b501c296 | 4/17/2023 | USD | 102.61000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | HBAR | 2,015.58135543 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | ZIL | 405.13891408 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/18/2023 | DOGE | 52.32073556 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/13/2023 | USD | 21.54000000 | Customer Withdrawal |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | 4/9/2023 | FLR | 760.22604089 | Customer Withdrawal |
| 323d1af3-8356-4775-92b5-4616776403d7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 323d1af3-8356-4775-92b5-4616776403d7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 323d1af3-8356-4775-92b5-4616776403d7 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 323f119a-37f0-4348-8a1d-0a9cfea17d27 | 4/16/2023 | QRL | 199.90000000 | Customer Withdrawal |
| 32323bb-cd88-4371-8957-01ce05946285 | 2/25/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 32323bb-cd88-4371-8957-01ce05946285 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 32323bb-cd88-4371-8957-01ce05946285 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 323f1e40-a631-4872-9e49-b0bf22cf163a | 2/10/2023 | ADA | 13.10267299 | Customer Withdrawal |
| 323f1e40-a631-4872-9e49-b0bf22cf163a | 4/3/2023 | USDT | 15.94878932 | Customer Withdrawal |
| 323f1e40-a631-4872-9e49-b0bf22cf163a | 4/5/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | 4/5/2023 | SC | 11,886.27212500 | Customer Withdrawal |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | 4/9/2023 | CVC | 187.00000000 | Customer Withdrawal |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | 4/21/2023 | BTC | 0.84320000 | Customer Withdrawal |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | 4/21/2023 | BTC | 0.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3241e64d-3910-4156-bbfc-e89d0921b754 | 4/24/2023 | USD | 156.63000000 | Customer Withdrawal |
| 32420ff7-73e6-4ca5-a0ce-92d840507967 | 4/14/2023 | USD | 426.94000000 | Customer Withdrawal |
| 32422103-ab08-45a8-aa25-f5dafd67ce59 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32425dc-12ca-47ba-8acc-483b69251934 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32425dc-12ca-47ba-8acc-483b69251934 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 32425dc-12ca-47ba-8acc-483b69251934 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | 4/2/2023 | ETH | 0.51851393 | Customer Withdrawal |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | 4/2/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | 4/2/2023 | TRX | 57,220.51790490 | Customer Withdrawal |
| 3244f977-1d80-4279-ada4-e22bae65272b | 4/12/2023 | LTC | 2.67122402 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | ETC | 16.09908880 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | DASH | 0.11000000 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/30/2023 | WAVES | 91.90022814 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | XRP | 668.58343079 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | ADA | 1,923.81250000 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | ZRX | 243.08218271 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | GLM | 1,291.51525569 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/30/2023 | XLM | 875.50491493 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | STEEM | 124.99000000 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | STEEM | 2.00000000 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | BAT | 930.06330000 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | BTC | 0.07458383 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | BTC | 0.00970085 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | FLR | 100.17070850 | Customer Withdrawal |
| 3245321c-278c-462b-8a71-a1af89fdb1de | 4/28/2023 | STEEM | 98.00700000 | Customer Withdrawal |
| 324a3bca-cfc2-4661-a7ef-1c2746e8f869 | 4/14/2023 | ETH | 1.20065806 | Customer Withdrawal |
| 324a3bca-cfc2-4661-a7ef-1c2746e8f869 | 4/14/2023 | NEO | 0.06960000 | Customer Withdrawal |
| 324a3bca-cfc2-4661-a7ef-1c2746e8f869 | 4/10/2023 | RDD | 99,498.00000000 | Customer Withdrawal |
| 324a3bca-cfc2-4661-a7ef-1c2746e8f869 | 4/14/2023 | XRP | 3,059.00000000 | Customer Withdrawal |
| 324a3bca-cfc2-4661-a7ef-1c2746e8f869 | 4/14/2023 | ADA | 3,624.00000000 | Customer Withdrawal |
| 324ab28-369c-4c10-ba7d-3cb61ea07cc | 4/7/2023 | SC | 25,703.58788604 | Customer Withdrawal |
| 324c00d8-aaef-44aa-ba09-e1cc81c10e4 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 324c00d8-aaef-44aa-ba09-e1cc81c10e4 | 4/10/2023 | ETH | 0.00271418 | Customer Withdrawal |
| 324c00d8-aaef-44aa-ba09-e1cc81c10e4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 324d70da-e057-4b1c-875d-572162BaeS39 | 4/10/2023 | DGB | 353.10083720 | Customer Withdrawal |
| 324d70da-e057-4b1c-875d-572162BaeS39 | 2/10/2023 | DGB | 194.68792929 | Customer Withdrawal |
| 324d70da-e057-4b1c-875d-572162BaeS39 | 3/10/2023 | BTC | 0.00148239 | Customer Withdrawal |
| 324d7bd-e088-4b23-a7a7-2471f2fe7b64b | 4/7/2023 | USD | 0.00075830 | Customer Withdrawal |
| 324daa42-e432-4725-8485-58f3cdefea54 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 324daa42-e432-4725-8485-58f3cdefea54 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 324daa42-e432-4725-8485-58f3cdefea54 | 4/10/2023 | SC | 1,381.42866533 | Customer Withdrawal |
| 324e1095-6e22-4055-b44d-525e4a97933b | 4/25/2023 | LINK | 179.70379000 | Customer Withdrawal |
| 324e1095-6e22-4055-b44d-525e4a97933b | 4/25/2023 | RVN | 1,788.57900000 | Customer Withdrawal |
| 32523Bfc-94c1-4a47-8cf2-aa35cffb23ce | 4/29/2023 | ENJ | 1,052.74011873 | Customer Withdrawal |
| 324e4c86-8459-4044-ba5e-c60c59997991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 324e4c86-8459-4044-ba5e-c60c59997991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 324e4c86-8459-4044-ba5e-c60c59997991 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | LSK | 253.83180293 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | QTUM | 23.79969813 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | DGB | 100,209.62578061 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | XLM | 294.59497098 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | XLM | 2,646.95000000 | Customer Withdrawal |
| 32523066-f993-4aba-a1c2-d924f83ca2e | 4/29/2023 | SC | 20,887.58810659 | Customer Withdrawal |
| 325594b9-db66-42c0-875b-16e02263bc62 | 4/10/2023 | BTC | 0.00027600 | Customer Withdrawal |
| 325594b9-db66-42c0-875b-16e02263bc62 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325ba9f0-7493-4ed7-aaa3c-90b8e3967ef8 | 4/26/2023 | LTC | 5.89380171 | Customer Withdrawal |
| 325ba9f0-7493-4ed7-aaa3c-90b8e3967ef8 | 4/26/2023 | USDT | 597.09348460 | Customer Withdrawal |
| 325c6eaa-2999-4f95-89015-a92968bf8250 | 4/20/2023 | BTC | 0.12330189 | Customer Withdrawal |
| 325c6eaa-2999-4f95-89015-a92968bf8250 | 4/20/2023 | BTC | 0.00492897 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | HBAR | 4,499.00000000 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | BAT | 385.02888095 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/1/2023 | USD | 223.24000000 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 3/23/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | AVAX | 17.84900000 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | AVAX | 16.31520000 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | ETH | 0.90010288 | Customer Withdrawal |
| 32576843-febc-48b4-932c-1109ebba811a | 4/7/2023 | CELO | 199.99000000 | Customer Withdrawal |
| 32593fcf-43b9-4615-b247-0fe9e3a91e0c | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32593fcf-43b9-4615-b247-0fe9e3a91e0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32593fcf-43b9-4615-b247-0fe9e3a91e0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325aadcb-3a7b-43b7-846b-3c21d0 be4c4a | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325aadcb-3a7b-43b7-846b-3c21d0 be4c4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 325aadcb-3a7b-43b7-846b-3c21d0 be4c4a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 325bf2ae-a5de-4c37-8b19-b0f6e85c83a | 4/7/2023 | WAXP | 499.77771233 | Customer Withdrawal |
| 325cfce2-a54b-4b1e-92a8-4f6c2a87b1bb | 4/9/2023 | USD | 16.70000000 | Customer Withdrawal |
| 325c141b-c9d9-4343-8b2c-4dcca4ff15d6a | 4/28/2023 | DOGE | 11,211.60063000 | Customer Withdrawal |
| 325c141b-c9d9-4343-8b2c-4dcca4ff15d6a | 4/28/2023 | XLM | 1,964.99377000 | Customer Withdrawal |
| 325c141b-c9d9-4343-8b2c-4dcca4ff15d6a | 4/28/2023 | MANA | 38.93719000 | Customer Withdrawal |
| 325c141b-c9d9-4343-8b2c-4dcca4ff15d6a | 4/28/2023 | MANA | 28.21170000 | Customer Withdrawal |
| 325eefda-7b21-4ee6-9c85-5a6b1c89e556 | 4/27/2023 | ADA | 35.86000000 | Customer Withdrawal |
| 325e9567-f8c0-4da6-b2b2-c89a29d80f4d | 4/7/2023 | ADA | 0.00920603 | Customer Withdrawal |
| 326111c6-4daf-43b7-96b8-8b3f2d04d651 | 4/29/2023 | LTC | 0.13241721 | Customer Withdrawal |
| 326139e9-ca0d-47c3-9951-eb31421a6e18 | 4/20/2023 | ETH | 0.11717434 | Customer Withdrawal |
| 326139e9-ca0d-47c3-9951-eb31421a6e18 | 4/20/2023 | VTC | 90.97000000 | Customer Withdrawal |
| 326139e9-ca0d-47c3-9951-eb31421a6e18 | 4/20/2023 | ETH | 1.32911701 | Customer Withdrawal |
| 326139e9-ca0d-47c3-9951-eb31421a6e18 | 4/7/2023 | ETH | 0.11717434 | Customer Withdrawal |
| 326139e9-ca0d-47c3-9951-eb31421a6e18 | 4/7/2023 | VTC | 86.00000000 | Customer Withdrawal |
| 326151b0-4f8b-43c2-9d93-b7440a1a0b46 | 4/20/2023 | BTC | 0.00019300 | Customer Withdrawal |
| 326151b0-4f8b-43c2-9d93-b7440a1a0b46 | 4/17/2023 | BTC | 0.00107190 | Customer Withdrawal |
| 326151b0-4f8b-43c2-9d93-b7440a1a0b46 | 4/17/2023 | USD | 101.12000000 | Customer Withdrawal |
| 3261c3ce-a8f6-4bdc-a0c7-f4bc1dc29a2b | 4/29/2023 | NEO | 0.49924000 | Customer Withdrawal |
| 3261c3ce-a8f6-4bdc-a0c7-f4bc1dc29a2b | 4/29/2023 | BTC | 0.00272000 | Customer Withdrawal |
| 3264c3ce-a8f6-4bdc-a0c7-f4bc1dc29a2b | 4/29/2023 | ADA | 24.26959000 | Customer Withdrawal |
| 3264c3ce-a8f6-4bdc-a0c7-f4bc1dc29a2b | 4/29/2023 | BTC | 0.00019300 | Customer Withdrawal |
| 3264b148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3264b148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/29/2023 | XRP | 47.67000000 | Customer Withdrawal |
| 3264b148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/29/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 3264b148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/29/2023 | BTC | 0.00272000 | Customer Withdrawal |
| 3264b148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/29/2023 | ADA | 24.26959000 | Customer Withdrawal |
| 32648148-a63e-4e6b-96dc-0b3a5f0b5c6b | 4/29/2023 | BTC | 0.00019300 | Customer Withdrawal |
| 3264e73e-a7c1-4e8e-8a3e-2c07a44c2eab | 4/7/2023 | SC | 19,197.00000000 | Customer Withdrawal |
| 3264e73e-a7c1-4e8e-8a3e-2c07a44c2eab | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3264e73e-a7c1-4e8e-8a3e-2c07a44c2eab | 4/7/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 3264e73e-a7c1-4e8e-8a3e-2c07a44c2eab | 4/7/2023 | BTC | 0.17936000 | Customer Withdrawal |
| 3264e73e-a7c1-4e8e-8a3e-2c07a44c2eab | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 3265aff4-8073-4482-aabd-7c5c0a05b0d1 | 4/7/2023 | ETH | 0.57020000 | Customer Withdrawal |
| 3265aff4-8073-4482-aabd-7c5c0a05b0d1 | 4/7/2023 | ETH | 0.11000000 | Customer Withdrawal |
| 3265aff4-8073-4482-aabd-7c5c0a05b0d1 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3266b2f7-7493-4aab-888e-0659b3967ff0 | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32666b6f-908e-469c-b45e-c0f22b3f51e5 | 4/7/2023 | XRP | 92.19000000 | Customer Withdrawal |
| 32666b6f-908e-469c-b45e-c0f22b3f51e5 | 4/7/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 32666b6f-908e-469c-b45e-c0f22b3f51e5 | 4/7/2023 | ADA | 4,281.00000000 | Customer Withdrawal |
| 32666b6f-908e-469c-b45e-c0f22b3f51e5 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3266aee8-0597-4a1d-8047-f05f8c4b0c5a | 4/7/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 3266aee8-0597-4a1d-8047-f05f8c4b0c5a | 4/7/2023 | ADA | 15.00370596 | Customer Withdrawal |
| 326dea9-2939-4f95-8915-a92968bf8250 | 4/20/2023 | BTC | 0.00492897 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 326d55bf-9f09-465f-bfe1-c2f839470058 | 4/1/2023 | SHIB | 277,777,413.00471200 | Customer Withdrawal |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | 4/2/2023 | SHIB | 10,642,724.66377710 | Customer Withdrawal |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | 4/1/2023 | SHIB | 4,313,306.00000000 | Customer Withdrawal |
| 326e5451-1c84-49e3-92f4-e19c9c791080 | 4/9/2023 | ADA | 188.45000000 | Customer Withdrawal |
| 326e7582-0eb0-46ff-8905-36d3da4b7dba | 4/3/2023 | ETH | 0.01908111 | Customer Withdrawal |
| 326ebc62-9fd1-4e5b-9015-3eac8a52b055 | 4/3/2023 | SC | 47,266.30347103 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/23/2023 | WAVES | 60.34600000 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/23/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/22/2023 | WAXP | 10,541.25426203 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/22/2023 | WAXP | 39.00000000 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/27/2023 | SC | 504,120.45880000 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/23/2023 | XEM | 6,473.02340000 | Customer Withdrawal |
| 3271fa3a-64f9-4057-a4d2-041055512793 | 4/15/2023 | BTC | 0.07253845 | Customer Withdrawal |
| 3271c76-220c-4279-9604-2b530d1b898a | 4/25/2023 | SNT | 4,837.00000000 | Customer Withdrawal |
| 3271c76-220c-4279-9604-2b530d1b898a | 4/25/2023 | BTC | 0.05023036 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | LTC | 0.28103935 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | QTUM | 39.99000000 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | BSV | 1.24228779 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | BCH | 1.24228779 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 3273a3a0-b21a-4601-a0e9-17cfede9a946 | 4/28/2023 | FLR | 112.32125000 | Customer Withdrawal |
| 32580d3-aab6-4a23-a00a-f8091702727f | 4/2/2023 | BTC | 0.00566524 | Customer Withdrawal |
| 3270c46-7bdd-43ff-af1f-264977620d0c | 4/4/2023 | USD | 2,853.23000000 | Customer Withdrawal |
| 3277c285-d2fd-4999-a992-cf9463a8780b | 4/1/2023 | HBAR | 332.65000000 | Customer Withdrawal |
| 327a2e26-259e-461a-b181-78365ca17c60 | 4/18/2023 | ADA | 6,999.95546838 | Customer Withdrawal |
| 327b5187-21af-4129-a0c5-3d5739e78266 | 4/3/2023 | LTC | 0.38204903 | Customer Withdrawal |
| 327cfd6b-8ad7-4a00-827d-d825f7cf1f19 | 3/31/2023 | WAXP | 447,074.65178194 | Customer Withdrawal |
| 327cfd6b-8ad7-4a00-827d-d825f7cf1f19 | 3/31/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 327cfd6b-8ad7-4a00-827d-d825f7cf1f19 | 3/31/2023 | VEE | 967,734.05952014 | Customer Withdrawal |
| 327cfd6b-8ad7-4a00-827d-d825f7cf1f19 | 3/31/2023 | VEE | 5,641.00000000 | Customer Withdrawal |
| 327cfd6b-8ad7-4a00-827d-d825f7cf1f19 | 3/31/2023 | BTC | 0.05938316 | Customer Withdrawal |
| 327eb94b-c64e-473d-ac4f-b01ea1ee4588 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 327eb94b-c64e-473d-ac4f-b01ea1ee4588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 327eb94b-c64e-473d-ac4f-b01ea1ee4588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 327ed7a0-afe5-4253-a192-01474c5b0961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 327ed7a0-afe5-4253-a192-01474c5b0961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 327ed7a0-afe5-4253-a192-01474c5b0961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 327fc4db-0f31-42be-ab93-9d7ceb05fbf60 | 4/6/2023 | USD | 0.13000000 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 4/27/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 4/27/2023 | BCH | 0.15875307 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 5/1/2023 | XRP | 1,431.94903753 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 4/27/2023 | ADA | 209.69465611 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 4/29/2023 | XEM | 311.28864678 | Customer Withdrawal |
| 328263626-5e9d-4bb0-9baf-e9037e1557a1 | 5/1/2023 | FLR | 215.51143490 | Customer Withdrawal |
| 3282b770-f54e-4a5d-a341-a671d477430c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 3282b770-f54e-4a5d-a341-a671d477430c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 3282b770-f54e-4a5d-a341-a671d477430c | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| 32837103-8fb1-438e-8dbd-56b5f7ab667b | 4/9/2023 | ADA | 9,097.33695284 | Customer Withdrawal |
| 32837103-8fb1-438e-8dbd-56b5f7ab667b | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 32837103-8fb1-438e-8dbd-56b5f7ab667b | 4/9/2023 | ENJ | 378.52320191 | Customer Withdrawal |
| 32837103-8fb1-438e-8dbd-56b5f7ab667b | 4/11/2023 | USD | 991.13000000 | Customer Withdrawal |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | 4/14/2023 | WAXP | 3,436.00000000 | Customer Withdrawal |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | 4/14/2023 | TRX | 4,057.27128362 | Customer Withdrawal |
| 3284ac19-080d-4a67-a741-629f8129e733 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 3284ac19-080d-4a67-a741-629f8129e733 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 3284ac19-080d-4a67-a741-629f8129e733 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 3284cbf6-39d8-4963-ade4e-4619dd83825d | 4/11/2023 | ETH | 0.03102473 | Customer Withdrawal |
| 3284cbf6-39d8-4963-ade4e-4619dd83825d | 4/11/2023 | XRP | 2,309.42600000 | Customer Withdrawal |
| 3284cbf6-39d8-4963-ade4e-4619dd83825d | 4/11/2023 | DOGE | 5,969.54366325 | Customer Withdrawal |
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | 4/14/2023 | FLR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | 4/8/2023 | FLR | 17,461.97378105 | Customer Withdrawal |
| 32854e9a-1112-4236-a600-f3035e77c5bc | 4/7/2023 | ETH | 0.13646265 | Customer Withdrawal |
| 32854e9a-1112-4236-a600-f3035e77c5bc | 4/7/2023 | ETH | 0.03339507 | Customer Withdrawal |
| 32854e9a-1112-4236-a600-f3035e77c5bc | 4/7/2023 | ETH | 0.04913860 | Customer Withdrawal |
| 32854e9a-1112-4236-a600-f3035e77c5bc | 4/7/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 32856f47-da2e-4c87-a713-b30877ff81fb | 4/2/2023 | SC | 12,692.54725968 | Customer Withdrawal |
| 32856f47-da2e-4c87-a713-b30877ff81fb | 4/5/2023 | SC | 99.90000000 | Customer Withdrawal |
| 32856f47-da2e-4c87-a713-b30877ff81fb | 4/27/2023 | BTS | 11.00000000 | Customer Withdrawal |
| 32856f47-da2e-4c87-a713-b30877ff81fb | 4/26/2023 | BTS | 6,870.81818182 | Customer Withdrawal |
| 3285bb34-7bcb-4f0a-9e52-6afb188a4c9a | 4/19/2023 | BTC | 0.00208411 | Customer Withdrawal |
| 328281f-a96e-4da3-8ad9-e717ce198a42 | 2/11/2023 | DOGE | 2,426.94234103 | Customer Withdrawal |
| 328281f-a96e-4da3-8ad9-e717ce198a42 | 4/8/2023 | DOGE | 914.09633762 | Customer Withdrawal |
| 32889776-e91d-4e95-af69-b10d7371eeb0 | 4/6/2023 | ETC | 60.44341377 | Customer Withdrawal |
| 32889776-e91d-4e95-af69-b10d7371eeb0 | 4/11/2023 | BTC | 0.66219013 | Customer Withdrawal |
| 328a4061-f46f-47c1-8516-c920daf63dc9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 328a4061-f46f-47c1-8516-c920daf63dc9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 328a4061-f46f-47c1-8516-c920daf63dc9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 328a6a66-a383-4cccd-9002-3415fee41ce0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328a6a66-a383-4cccd-9002-3415fee41ce0 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 328a6a66-a383-4cccd-9002-3415fee41ce0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328a4f16f-3113-4381-ae9a-f4a61828116 | 4/19/2023 | ADA | 1,400.71367899 | Customer Withdrawal |
| 328a814f-3113-4381-ae9a-f4a61828116 | 4/18/2023 | DOGE | 1,846.38412264 | Customer Withdrawal |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | 4/30/2023 | ETH | 0.07580000 | Customer Withdrawal |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | 4/30/2023 | USDT | 31.49281811 | Customer Withdrawal |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | 4/6/2023 | KMD | 569.76360893 | Customer Withdrawal |
| 3284350-82ce-4a65-ba0b-693b6d99a243 | 4/17/2023 | NEO | 199.00000000 | Customer Withdrawal |
| 3284350-82ce-4a65-ba0b-693b6d99a243 | 4/17/2023 | BTC | 0.00082386 | Customer Withdrawal |
| 328dd764-72cd-475b-b47e-d6829473b0b6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 328dd764-72cd-475b-b47e-d6829473b0b6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 328dd764-72cd-475b-b47e-d6829473b0b6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 328e8bce-6c39-4905-9453-e272ca045150 | 4/10/2023 | XRP | 0.84265282 | Customer Withdrawal |
| 328e8bce-6c39-4905-9453-e272ca045150 | 2/10/2023 | MCO | 0.06239563 | Customer Withdrawal |
| 328e8bce-6c39-4905-9453-e272ca045150 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328e8bce-6c39-4905-9453-e272ca045150 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328e8bce-6c39-4905-9453-e272ca045150 | 4/10/2023 | BTC | 0.00010799 | Customer Withdrawal |
| 3285584-17a7-4df0-83ca-80cd682c8378 | 4/26/2023 | DOGE | 5,930.00000000 | Customer Withdrawal |
| 3285584-17a7-4df0-83ca-80cd682c8378 | 4/26/2023 | ENJ | 987.00000000 | Customer Withdrawal |
| 3285584-17a7-4df0-83ca-80cd682c8378 | 4/26/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 3290256-0118-4020-9fbd-068872bb1703 | 4/14/2023 | BSV | 0.28483039 | Customer Withdrawal |
| 3290256-0118-4020-9fbd-068872bb1703 | 4/14/2023 | BCH | 0.28483039 | Customer Withdrawal |
| 3290256-0118-4020-9fbd-068872bb1703 | 4/11/2023 | OMG | 40.00000000 | Customer Withdrawal |
| 3290256-0118-4020-9fbd-068872bb1703 | 4/11/2023 | USD | 12.70000000 | Customer Withdrawal |
| 329017e-8c95-4fd5-988b-00ce3362f792 | 4/22/2023 | DOGE | 64,994.99895840 | Customer Withdrawal |
| 3297baa5-d3fb-477e6-b5db-0e565560a7e6 | 4/4/2023 | USD | 632.65000000 | Customer Withdrawal |
| 329835fe-8b8b-49a3-b227-b18021e99ef | 4/13/2023 | BSV | 266.63575749 | Customer Withdrawal |
| 329920a6-8f81-4d82-b870-8d1c039aad1c4 | 4/12/2023 | USD | 8.51000000 | Customer Withdrawal |
| 3299a425-d7ba-4cf4-8cbb-20744a80f6 | 4/2/2023 | LTC | 0.35417164 | Customer Withdrawal |
| 3299a425-d7ba-4cf4-8cbb-20744a80f6 | 4/2/2023 | BTC | 0.10651513 | Customer Withdrawal |
| 3299a425-d7ba-4cf4-8cbb-20744a80f6 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3299afab-19f4-49d6-954f-9681de2ae1bc | 4/23/2023 | BTC | 0.03700000 | Customer Withdrawal |
| 3299afab-19f4-49d6-954f-9681de2ae1bc | 4/4/2023 | USD | 457.12000000 | Customer Withdrawal |
| 329a5f91-f73d-4935-b4e1-c035e1f235617 | 3/10/2023 | XLM | 56.25981064 | Customer Withdrawal |
| 329a5f91-f73d-4935-b4e1-c035e1f235617 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 329a5f91-f73d-4935-b4e1-c035e1f235617 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ENJ | 325.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | EOS | 196.85430000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | USDT | 9.90000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | ALGO | 989.90000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | TRX | 7.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/25/2023 | USD | 427.14000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ETHW | 1.03463627 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | FLR | 162.04358610 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | MATIC | 25.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | MATIC | 255.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | MATIC | 990.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | LTC | 5.99727703 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | FIL | 0.99000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | FIL | 18.98000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | FIL | 9.99000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | LINK | 88.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | LINK | 8.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | UNI | 48.15000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XRP | 26.07969674 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/27/2023 | DGB | 4.50000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | DOT | 1.50000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ADA | 47.50000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | ADA | 3,257.16727365 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | STRAX | 10.98000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XVG | 4,934.05217308 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | USDT | 4,489.80000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | USD | 70.20338218 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XLM | 31.00000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XLM | 89.75000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | XLM | 49.75000000 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | FLR | 2,950.00082232 | Customer Withdrawal |
| 329b2c5c-bcc1-4426-a843-40e48d9223a | 4/28/2023 | RVN | 4.99000000 | Customer Withdrawal |
| 329bc217-8a82-4f58-bce4-010f9e0d32b | 4/28/2023 | FLR | 296.74300200 | Customer Withdrawal |
| 329bc217-8a82-4f58-bce4-010f9e0d32b | 4/4/2023 | FLR | 1,192.22900800 | Customer Withdrawal |
| 329bc217-8a82-4f58-bce4-010f9e0d32b | 4/27/2023 | FLR | 98.00000000 | Customer Withdrawal |
| 329c75ef-f660-4d46-86c8-a4388a77de7 | 4/1/2023 | FAIR | 0.24804367 | Customer Withdrawal |
| 329c75ef-f660-4d46-86c8-a4388a77de7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 329c75ef-f660-4d46-86c8-a4388a77de7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 329ce7d1-cab3-4c43-9d63-c3ca4088c669 | 4/1/2023 | XRP | 156.39900000 | Customer Withdrawal |
| 329e957e-a3e4-4a11-812f-0185628096e1 | 4/12/2023 | USDT | 20.52447199 | Customer Withdrawal |
| 329e957e-a3e4-4a11-812f-0185628096e1 | 4/3/2023 | BTC | 0.00255211 | Customer Withdrawal |
| 32a0a91b-b4b5-4855-b0cf-c1dae2d10d10 | 4/14/2023 | WAXP | 4,761.10021726 | Customer Withdrawal |
| 32a0a91b-b4b5-4855-b0cf-c1dae2d10d10 | 4/14/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 32a0a91b-b4b5-4855-b0cf-c1dae2d10d10 | 4/25/2023 | USDT | 7.65009274 | Customer Withdrawal |
| 32a0a91b-b4b5-4855-b0cf-c1dae2d10d10 | 4/13/2023 | USDT | 19.84000000 | Customer Withdrawal |
| 32a2210-c4d6-4cab-8fa4-82e9fad9a02b | 4/13/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 32a2210-c4d6-4cab-8fa4-82e9fad9a02b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32a2210-c4d6-4cab-8fa4-82e9fad9a02b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32a2f552-ab33-4651-8860-4465f4a4a65b | 4/25/2023 | ADA | 2,078.19474050 | Customer Withdrawal |
| 32a7f9a-a5cf-4449-bb4c-5d5b0f3c1a34 | 4/12/2023 | USDT | 0.36000000 | Customer Withdrawal |
| 32a5770b-4272-4444-acdb-256ff79ff7bd | 4/13/2023 | DGB | 5,727.47691847 | Customer Withdrawal |
| 32a5770b-4272-4444-acdb-256ff79ff7bd | 4/20/2023 | USDT | 1,404.19000000 | Customer Withdrawal |
| 32a7431e-eb4cf-4e46-90b6-b5345432555c | 4/11/2023 | FLR | 0.33446686 | Customer Withdrawal |
| 32a7431e-eb4cf-4e46-90b6-b5345432555c | 4/1/2023 | XRP | 3,409.63782540 | Customer Withdrawal |
| 32a7431e-eb4cf-4e46-90b6-b5345432555c | 4/12/2023 | BTC | 0.09533026 | Customer Withdrawal |
| 32a7431e-eb4cf-4e46-90b6-b5345432555c | 4/1/2023 | FLR | 515.32032232 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32a8d651-2aeb-4010-a5c4-941005b0a4ed | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 32a8d651-2aeb-4010-a5c4-941005b0a4ed | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 32a8d651-2aeb-4010-a5c4-941005b0a4ed | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 32aa456f-513c-4465-9601-f05b4c02e1a8 | 4/14/2023 | BTC | 0.96049533 | Customer Withdrawal |
| 32ab3dd-f0e4-4dd9-ade5-f4ec5a8f83e4 | 4/28/2023 | WAXP | 2.00000000 | Customer Withdrawal |
| 32ac24bc-7343-4a68-be1e-0913035187ff | 4/9/2023 | XEM | 280.90999900 | Customer Withdrawal |
| 32ac24bc-7343-4a68-be1e-0913035187ff | 4/9/2023 | STEEM | 0.29149882 | Customer Withdrawal |
| 32ad1f28-da26-48dc-9d92-0cdf4ca79c146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ad1f28-da26-48dc-9d92-0cdf4ca79c146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ad1f28-da26-48dc-9d92-0cdf4ca79c146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ae0ad1-d8fd-46bc-a235-25edf87ad94e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32ae0ad1-d8fd-46bc-a235-25edf87ad94e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32ae0ad1-d8fd-46bc-a235-25edf87ad94e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32ae8ef1-48d8-4e8e-8e33-30f4e3945ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ae8ef1-48d8-4e8e-8e33-30f4e3945ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ae8ef1-48d8-4e8e-8e33-30f4e3945ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32af00a-2474-4680-b8ce-bc62449e445e | 4/9/2023 | XRP | 1,549.95069932 | Customer Withdrawal |
| 32af00a-2474-4680-b8ce-bc62449e445e | 4/9/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 32af00a-2474-4680-b8ce-bc62449e445e | 4/9/2023 | DOGE | 20,625.00000000 | Customer Withdrawal |
| 32af00a-2474-4680-b8ce-bc62449e445e | 4/9/2023 | ADA | 0.05871454 | Customer Withdrawal |
| 32b06dfc-3d3c-4ac6-9a7d-7024c08a3a | 4/28/2023 | XRP | 72.54000000 | Customer Withdrawal |
| 32b084dc-331e-44ef-ba24-a1c2ce0ce6ba | 4/20/2023 | USDT | 54.40000000 | Customer Withdrawal |
| 32b084dc-331e-44ef-ba24-a8f997ff1568 | 4/7/2023 | BTC | 0.02150000 | Customer Withdrawal |
| 32b0f76-0dfc-4a03-8a8f-34daf5d1e8b3 | 4/9/2023 | USDT | 0.01950000 | Customer Withdrawal |
| 32b111-c44bc-4e29-84b4-08ce36e15256 | 4/18/2023 | MKR | 0.02500000 | Customer Withdrawal |
| 32b111-c44bc-4e29-84b4-08ce36e15256 | 4/18/2023 | BTC | 0.16570413 | Customer Withdrawal |
| 32b1f228-da19-4a5a-ac4e-f02a2c08e99 | 4/15/2023 | USDT | 0.02500000 | Customer Withdrawal |
| 32b1f228-da19-4a5a-ac4e-f02a2c08e99 | 4/15/2023 | BTC | 0.26610453 | Customer Withdrawal |
| 32b1e42e-4d05-4026-b0e6-f38a0ba8ab5e | 4/24/2023 | ADA | 10,954.34000000 | Customer Withdrawal |
| 32b1111-c44bc-4e29-84b4-ac5880e2e85 | 4/4/2023 | USD | 0.99000000 | Customer Withdrawal |
| 32b1111-c44bc-4e29-84b4-ac5880e2e85 | 4/3/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| 32b4ef5-b67b-45b6-8fc4-d057f2e2850 | 4/20/2023 | USDT | 1,129.99470680 | Customer Withdrawal |
| 32b51dd4-cc55-4b03-bf11-8e8f7f2e9d4 | 4/11/2023 | BTC | 0.04125000 | Customer Withdrawal |
| 32b9cc6-d5ad-4ca4-8f2e-e8a80b4a6c9 | 4/2/2023 | XRP | 1,778.70768000 | Customer Withdrawal |
| 32b9cc6-d5ad-4ca4-8f2e-e8a80b4a6c9 | 4/17/2023 | ADA | 386.00000000 | Customer Withdrawal |
| 32ba2183-801e-4b64-9381-8f5d5f3cda8 | 4/12/2023 | USDT | 1,998.00000000 | Customer Withdrawal |
| 32bab2e0-eb40-4d3f-8a4b-9a9b2ca0cb5 | 4/12/2023 | SC | 0.02010000 | Customer Withdrawal |
| 32bab2e0-eb40-4d3f-8a4b-9a9b2ca0cb5 | 4/2/2023 | USDT | 0.01889185 | Customer Withdrawal |
| 32bcff9-d14a-4f92-9ad4-4b84085489 | 4/11/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 32bcff9-d14a-4f92-9ad4-4b84085489 | 4/7/2023 | BTC | 0.00138405 | Customer Withdrawal |
| 32c0c8c-0c1a-4d45-9a8d-9ce5f0f6cdf3 | 4/19/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32c0c8c-0c1a-4d45-9a8d-9ce5f0f6cdf3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32c0c8c-0c1a-4d45-9a8d-9ce5f0f6cdf3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32c2fdb-8369-4668-9a0b-632c09129df8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32c2fdb-8369-4668-9a0b-632c09129df8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32c2fdb-8369-4668-9a0b-632c09129df8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32c3b4dc-3841-4a04-b8a9-a86b0a7d5c5a | 4/3/2023 | IGNIS | 1,398.14000000 | Customer Withdrawal |
| 32c3b4dc-3841-4a04-b8a9-a86b0a7d5c5a | 4/3/2023 | ARDR | 699.07000000 | Customer Withdrawal |
| 32c3b4dc-3841-4a04-b8a9-a86b0a7d5c5a | 4/20/2023 | USDT | 87.78479741 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32c62fd9-8369-4668-9a0b-632c09129bf6 | 4/4/2023 | USD | 49.09000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | ETC | 139.99000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | ETC | 199.99000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/10/2023 | BCH | 10.65400000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/10/2023 | ADA | 4,399.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/10/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | DOGE | 4,895.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | XLM | 27,000.86000000 | Customer Withdrawal |
| 32c67479-a6bf-4e43-b9d5-d989ed0904d2 | 4/11/2023 | XLM | 114.95000000 | Customer Withdrawal |
| 32c70b86-199c-4252-b8af-2405847c3175 | 4/29/2023 | DOGE | 6,454.19933702 | Customer Withdrawal |
| 32c70b86-199c-4252-b8af-2405847c3175 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 32c70b86-199c-4252-b8af-2405847c3175 | 2/9/2023 | USD | 3,146.15000000 | Customer Withdrawal |
| 32c7d0ce-021a-4d02-9575-70043a7a0748 | 2/9/2023 | BTTOLD | 143.84931100 | Customer Withdrawal |
| 32c7e213-718e-487a-9942-4c718931a39c | 4/19/2023 | LTC | 0.07710468 | Customer Withdrawal |
| 32c7e213-718e-487a-9942-4c718931a39c | 4/19/2023 | ADA | 997.00000000 | Customer Withdrawal |
| 32c7e213-718e-487a-9942-4c718931a39c | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 32c7e213-718e-487a-9942-4c718931a39c | 4/19/2023 | BTC | 0.28674563 | Customer Withdrawal |
| 32c85b79-682e-49f4-90e7-a9442bf4ce5c1 | 4/10/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 32c85b79-682e-49f4-90e7-a9442bf4ce5c1 | 4/10/2023 | BSV | 29.39328512 | Customer Withdrawal |
| 32c85b79-682e-49f4-90e7-a9442bf4ce5c1 | 4/7/2023 | BTC | 0.00936282 | Customer Withdrawal |
| 32c85b79-682e-49f4-90e7-a9442bf4ce5c1 | 4/11/2023 | USD | 178.91000000 | Customer Withdrawal |
| 32c9283e-97c9-43a8-9922-1413b672872b | 4/7/2023 | BTC | 0.00268047 | Customer Withdrawal |
| 32ca5a66-4bef-403c-8d16-546510f86bce | 2/10/2023 | USD | 1,943.27000000 | Customer Withdrawal |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | 4/6/2023 | ADA | 1,770.89510779 | Customer Withdrawal |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | 4/6/2023 | ADA | 810.69641568 | Customer Withdrawal |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | 4/6/2023 | XLM | 774.95000000 | Customer Withdrawal |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | 4/6/2023 | BTC | 0.00094590 | Customer Withdrawal |
| 32cbdbb7-6fa0-464a-b181-ee52e8e4c3c | 3/31/2023 | DGB | 6,944.80000000 | Customer Withdrawal |
| 32cbdbb7-6fa0-464a-b181-ee52e8e4c3c | 3/31/2023 | DGB | 170,000.24616934 | Customer Withdrawal |
| 32cc416c-452c-469f-b3da-881a4dca0bef | 4/3/2023 | DOGE | 4,395.00000000 | Customer Withdrawal |
| 32cc416c-452c-469f-b3da-881a4dca0bef | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 32cc416c-452c-469f-b3da-881a4dca0bef | 4/3/2023 | DOGE | 5,458.00000000 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/18/2023 | ETH | 1.35874305 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/10/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/18/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/18/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/18/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | 4/18/2023 | BTC | 0.04145030 | Customer Withdrawal |
| 32d0f7e5-3b6d-4381-928d-d092082e35f9 | 4/15/2023 | DOGE | 2,013.78664710 | Customer Withdrawal |
| 32d0f7e5-3b6d-4381-928d-d092082e35f9 | 4/15/2023 | TRX | 484.67783627 | Customer Withdrawal |
| 32d170f1-962f-4792-85c3-cf46cc0934590 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 32d170f1-962f-4792-85c3-cf46cc0934590 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 32d170f1-962f-4792-85c3-cf46cc0934590 | 4/14/2023 | HBAR | 15,519.91160000 | Customer Withdrawal |
| 32d36cc8-e6d5-4bc1-8b18-50446348bbf8 | 4/14/2023 | ETH | 1.20103493 | Customer Withdrawal |
| 32d36cc8-e6d5-4bc1-8b18-50446348bbf8 | 4/14/2023 | ETH | 0.00650000 | Customer Withdrawal |
| 32d36cc8-e6d5-4bc1-8b18-50446348bbf8 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 32d36cc8-e6d5-4bc1-8b18-50446348bbf8 | 4/14/2023 | BTC | 0.19508042 | Customer Withdrawal |
| 32d3aa2b-1231-4ff3-b44b-62b908daaad | 4/4/2023 | BTC | 0.02436240 | Customer Withdrawal |
| 32d5c101-3cec-4752-8a60-b2d887ad00ca | 4/26/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 32d5c101-3cec-4752-8a60-b2d887ad00ca | 4/18/2023 | DOGE | 1,376.27339686 | Customer Withdrawal |
| 32d5c101-3cec-4752-8a60-b2d887ad00ca | 4/18/2023 | FLR | 44.43980832 | Customer Withdrawal |
| 32d8dbeb-5d00-4fc3-b9f6-82678d5bf67d | 4/22/2023 | SYS | 99.99800000 | Customer Withdrawal |
| 32d8dbeb-5d00-4fc3-b9f6-82678d5bf67d | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 32d8dbeb-5d00-4fc3-b9f6-82678d5bf67d | 4/22/2023 | DGB | 4,199.60000000 | Customer Withdrawal |
| 32d8dbeb-5d00-4fc3-b9f6-82678d5bf67d | 4/22/2023 | BTC | 0.04277877 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32d9059b-0206-4926-9269-1cd159c01808 | 4/6/2023 | ADA | 55.48269957 | Customer Withdrawal |
| 32d9059b-0206-4926-9269-1cd159c01808 | 4/6/2023 | ADA | 796.22135814 | Customer Withdrawal |
| 32db7bfc-3806-4541-8188-e6131c8eb03a | 4/16/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32db7bfc-3806-4541-8188-e6131c8eb03a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32db7bfc-3806-4541-8188-e6131c8eb03a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | ETH | 1.14749513 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | BCH | 1.25487688 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | RDD | 499,998.00000000 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | BTC | 0.04002671 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | BTC | 0.02056260 | Customer Withdrawal |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | 4/14/2023 | BTC | 0.01312616 | Customer Withdrawal |
| 32dcd555-6ee2-465e-8549-4cfb3a229be2 | 3/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| 32dcd555-6ee2-465e-8549-4cfb3a229be2 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 32dcd555-6ee2-465e-8549-4cfb3a229be2 | 4/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | QTUM | 0.09000000 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | QTUM | 24.89000000 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | REPV2 | 4.32740375 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | BTC | 0.02003541 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 32dddda2-c49a-4963-a5f4-a6d59c93ef4d | 4/25/2023 | BTC | 0.29029043 | Customer Withdrawal |
| 32de66d0-0704-47d0-871e-b257f0daebb6 | 4/8/2023 | XRP | 592.15514019 | Customer Withdrawal |
| 32de66d0-0704-47d0-871e-b257f0daebb6 | 4/8/2023 | ENJ | 4,826.55679418 | Customer Withdrawal |
| 32de66d0-0704-47d0-871e-b257f0daebb6 | 4/8/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| 32de66d0-0704-47d0-871e-b257f0daebb6 | 4/9/2023 | BTC | 0.07967388 | Customer Withdrawal |
| 32e17348-a659-4435-8aba-80bd61a05001 | 4/9/2023 | SBD | 148.06585141 | Customer Withdrawal |
| 32e17348-a659-4435-8aba-80bd61a05001 | 4/19/2023 | USD | 4,342.93000000 | Customer Withdrawal |
| 32e25ff0-9183-4d1c-aa60-5e08b244da51 | 4/17/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 32e25ff0-9183-4d1c-aa60-5e08b244da51 | 4/17/2023 | XVG | 802,295.56818182 | Customer Withdrawal |
| 32e3ff0b-1509-4af0-8c4d-69dd31599fbca | 4/11/2023 | ETH | 1.83916409 | Customer Withdrawal |
| 32e402da-d27b-4c61-9839-e36c5da876bc | 4/26/2023 | ADA | 117.24731498 | Customer Withdrawal |
| 32e402da-d27b-4c61-9839-e36c5da876bc | 4/26/2023 | FLR | 4.02369853 | Customer Withdrawal |
| 32e41c05-fdbd-4532-a540-cec08deeaa16 | 4/11/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 32e43f68-a5af-4c3f-ac32-8256f6bab8db | 4/1/2023 | ETH | 0.09800000 | Customer Withdrawal |
| 32e43f68-a5af-4c3f-ac32-8256f6bab8db | 4/1/2023 | ETH | 1.08922965 | Customer Withdrawal |
| 32e43f68-a5af-4c3f-ac32-8256f6bab8db | 4/3/2023 | BTC | 0.02939319 | Customer Withdrawal |
| 32e4c71e-9c4c-4ffe-9a34-c4e9a4217019 | 4/4/2023 | MANA | 9,692.39271847 | Customer Withdrawal |
| 32e4c71e-9c4c-4ffe-9a34-c4e9a4217019 | 4/4/2023 | SC | 58,050.12421525 | Customer Withdrawal |
| 32e4c71e-9c4c-4ffe-9a34-c4e9a4217019 | 4/4/2023 | SC | 99.90000000 | Customer Withdrawal |
| 32e572a2-966a-4b9c-bc20-ad718531cc0c | 4/5/2023 | ETH | 0.06550975 | Customer Withdrawal |
| 32e5f234-b2a3-474c-b477-b473b6fae02c | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 32e5f234-b2a3-474c-b477-b473b6fae02c | 3/10/2023 | ZEN | 0.48989249 | Customer Withdrawal |
| 32e5f234-b2a3-474c-b477-b473b6fae02c | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 32e70868-9e90-4cc3-8446-894b933b18db | 4/3/2023 | DGB | 157.48252211 | Customer Withdrawal |
| 32e73b14-b6ba-4201-a1b8-54ed2f96c843 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32e73b14-b6ba-4201-a1b8-54ed2f96c843 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32e73b14-b6ba-4201-a1b8-54ed2f96c843 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 32e7b664-f2c8-4d28-9ce3-63ee0c0baaaa | 4/15/2023 | ETH | 5.81442652 | Customer Withdrawal |
| 32e7b857-5024-4bc0-93b0-c4a48dd14512 | 4/4/2023 | USD | 1,637.81000000 | Customer Withdrawal |
| 32e9b718-1a5c-4ff4-8a2c-bd4c646e48dc | 3/21/2023 | XRP | 69.31547061 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | ETC | 5.06467672 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | DASH | 0.11199200 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | LINK | 3.95000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | BSV | 3.99800000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | WAVES | 4.28853590 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | ETH | 0.09690000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | ETH | 1.73605417 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | NEO | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | UNI | 48.75000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | BCH | 2.98949769 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | STRK | 23.25000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | STRK | 4.45000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | OMG | 70.38233838 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | ADA | 20.54238243 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | SAND | 188.00000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | DGB | 37,466.63226674 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | USDT | 146.00000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | RVN | 5,822.73034175 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | ENJ | 506.00000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | USD | 11.78000000 | Customer Withdrawal |
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | 4/5/2023 | USD | 47.11000000 | Customer Withdrawal |
| 32ec369a-af9a-4edd-822b-df9c5da32740 | 4/12/2023 | ADA | 1,453.74433783 | Customer Withdrawal |
| 32ec369a-af9a-4edd-822b-df9c5da32740 | 3/31/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 32ec369a-af9a-4edd-822b-df9c5da32740 | 3/31/2023 | BTC | 0.00106792 | Customer Withdrawal |
| 32ec369a-af9a-4edd-822b-df9c5da32740 | 4/12/2023 | USD | 428.16000000 | Customer Withdrawal |
| 32ec369a-af9a-4edd-822b-df9c5da32740 | 3/10/2023 | USD | 428.78000000 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | ETH | 9.99943000 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | ADA | 26,315.83202342 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | ETHW | 9.99733000 | Customer Withdrawal |
| 32edc013-a499-401b-9a99c-bef57edbbb66 | 4/28/2023 | USD | 524.47000000 | Customer Withdrawal |
| 32f03908-da31-4993-b423-4a011eea3ad6 | 4/17/2023 | USD | 168.03000000 | Customer Withdrawal |
| 32f24961-4d18-4397-bc59-a29e3b2dcaa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32f24961-4d18-4397-bc59-a29e3b2dcaa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32f24961-4d18-4397-bc59-a29e3b2dcaa4 | 3/10/2023 | BTC | 0.00019925 | Customer Withdrawal |
| 32f311dc-f4db-4cd0-b7e6-74a7e2aee51c0 | 4/14/2023 | LTC | 0.10687160 | Customer Withdrawal |
| 32f311dc-f4db-4cd0-b7e6-74a7e2aee51c0 | 4/10/2023 | ARK | 10.90000000 | Customer Withdrawal |
| 32f311dc-f4db-4cd0-b7e6-74a7e2aee51c0 | 4/14/2023 | SC | 499.80000000 | Customer Withdrawal |
| 32f311dc-f4db-4cd0-b7e6-74a7e2aee51c0 | 4/14/2023 | XLM | 2.87000000 | Customer Withdrawal |
| 32f311dc-f4db-4cd0-b7e6-74a7e2aee51c0 | 4/14/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 32f4374f-8daa-4035-a7ec-b2a3f2854074 | 4/24/2023 | XLM | 469.98671223 | Customer Withdrawal |
| 32f52474-fbbc-4334-bf85-3d23ab58f596 | 4/24/2023 | TRX | 8,484.26580000 | Customer Withdrawal |
| 32f52474-fbbc-4334-bf85-3d23ab58f596 | 4/24/2023 | BTC | 0.03319460 | Customer Withdrawal |
| 32f469ca-5e44-4a67-ab16-fdbb61084386 | 4/7/2023 | ADA | 8.03700000 | Customer Withdrawal |
| 32f48ec4-8441-44b8-abf6-202d2abc00be | 4/26/2023 | ADA | 249.25000000 | Customer Withdrawal |
| 32f48ec4-8441-44b8-abf6-202d2abc00be | 4/26/2023 | DOGE | 12,180.01130287 | Customer Withdrawal |
| 32f4af3c-611a-436d-bb5b-9fc0d84b4fd1 | 3/10/2023 | ETH | 0.00600000 | Customer Withdrawal |
| 32f4af3c-611a-436d-bb5b-9fc0d84b4fd1 | 4/10/2023 | ETH | 0.01216492 | Customer Withdrawal |
| 32f4af3c-611a-436d-bb5b-9fc0d84b4fd1 | 3/31/2023 | ETH | 0.01370000 | Customer Withdrawal |
| 32f4af3c-611a-436d-bb5b-9fc0d84b4fd1 | 4/10/2023 | BTC | 0.08945307 | Customer Withdrawal |
| 32f54b80-31fd-41d6-8798-e85f117bc2fd6 | 3/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 32f54b80-31fd-47c4-8f5f-a9957b75cf8 | 3/28/2023 | XLM | 399.99995000 | Customer Withdrawal |
| 32f5d8ea-2e18-4466-86c6-d5c3e4ba1c8 | 4/28/2023 | BTC | 0.16668249 | Customer Withdrawal |
| 32f5d8ea-2e18-4466-86c6-d5c3e4ba1c8 | 4/10/2023 | BTC | 57.63036736 | Customer Withdrawal |
| 32f695db-ceb3-4a22-986f-456a2e98b73e | 4/7/2023 | ADA | 70.34000000 | Customer Withdrawal |
| 32f9450a-cec5-4000-866f-e92e2aab08bd | 4/3/2023 | ETH | 0.25451314 | Customer Withdrawal |
| 32f9450a-cec5-4000-866f-e92e2aab08bd | 4/4/2023 | XRP | 1,645.70000000 | Customer Withdrawal |
| 32f9450a-cec5-4000-866f-e92e2aab08bd | 4/1/2023 | ETH | 0.00379629 | Customer Withdrawal |
| 32f9450a-cec5-4000-866f-e92e2aab08bd | 4/10/2023 | BTC | 0.15374959 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | LINK | 3.95000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | BTC | 4.65717663 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | NEO | 81.00000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 2/25/2023 | LUNC | 8,798.16000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 2/25/2023 | LUNC | 1,694.251000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 2/25/2023 | LUNC | 467.466000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 2/25/2023 | LUNC | 1,642.363000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | LUNC | 16,843.000000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 2/25/2023 | LUNC | 2,642.581000000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | BCH | 2.11891994 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/6/2023 | FTM | 106.7575000 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/6/2023 | OMG | 94.09393931 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | MANA | 119.69669181 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | ADA | 2,376.57160506 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | ADA | 240.61014009 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | SUSHI | 130.1704117 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | DGB | 75,074.86864393 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | ZIL | 434.98 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | USDT | 23.07013861688 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | VET | 2,128.43931500 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | USDT | 25,595.66429296 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | XTZ | 400.04932186 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | DOGE | 3,861.20033369 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | WAXP | 31.12 | Customer Withdrawal |
| 32fa8923-1d44-469c-a852-f9f2eb6e33a7 | 4/18/2023 | GALA | 3,354.86834675 | Customer Withdrawal |
| 32ff8879-09d5-4a8a-995e-a4bb7eddbbcc | 4/17/2023 | ETH | 0.79764825 | Customer Withdrawal |
| 32ff8879-09d5-4a8a-995e-a4bb7eddbbcc | 4/13/2023 | ETH | 0.19127313 | Customer Withdrawal |
| 32ff8879-09d5-4a8a-995e-a4bb7eddbbcc | 4/13/2023 | USD | 0.07000000 | Customer Withdrawal |
| 33023ff4-96b8-4bf2-9f2a-53e0cf9b33d3 | 2/10/2023 | ETH | 0.00250000 | Customer Withdrawal |
| 3305b0b5-cc7a-4436-86b5-c1bbbd6cfb39 | 3/10/2023 | ETH | 0.00250000 | Customer Withdrawal |
| 3305b0b5-cc7a-4436-86b5-c1bbbd6cfb39 | 4/10/2023 | ETH | 0.00272517 | Customer Withdrawal |
| 3305b0b5-cc7a-4436-86b5-c1bbbd6cfb39 | 4/10/2023 | USD | 0.34000000 | Customer Withdrawal |
| 33087cb4-d3c3-4def-a1a2-8f0d2e0009b3 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3308eb66-11be-4c12-9c95-a4bb3e7d4089 | 4/10/2023 | ADA | 86.00000000 | Customer Withdrawal |
| 33052c9e-d24a-4dc0-b6d2-2e7f27fdd5f9 | 4/28/2023 | ETH | 2.35000000 | Customer Withdrawal |
| 33052c9e-d24a-4dc0-b6d2-2e7f27fdd5f9 | 4/28/2023 | ETH | 0.90500000 | Customer Withdrawal |
| 330b6d6c-1f76-4593-b6d9-aa62f14e7040 | 4/10/2023 | ETH | 0.00258542 | Customer Withdrawal |
| 330b6d6c-1f76-4593-b6d9-aa62f14e7040 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 330b6d6c-1f76-4593-b6d9-aa62f14e7040 | 4/26/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 330c5a6f-7a01-4c3d-8b05-8c97c06d56c5 | 4/7/2023 | BTC | 0.00085373 | Customer Withdrawal |
| 33100d77-8d8f-4c01-b1f5-2f92a5a07d4f | 4/17/2023 | USD | 100.15343918 | Customer Withdrawal |
| 33113409-1c7a-4e8d-bcd1-b9e11e65a6c | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 33113409-1c7a-4e8d-bcd1-b9e11e65a6c | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33116409-781c-4687-9bcd-49ee30ebe17f | 4/13/2023 | DOGE | 1,075.63261602 | Customer Withdrawal |
| 33116409-781c-4687-9bcd-49ee30ebe17f | 4/14/2023 | USD | 19.70000000 | Customer Withdrawal |
| 33181bd-b7d0-4e11-84a9-aed04efe7bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33181bd-b7d0-4e11-84a9-aed04efe7bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33181bd-b7d0-4e11-84a9-aed04efe7bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3311b71b-8347-4e6c-89d7-13a911820355 | 4/28/2023 | XVG | 7,540.83488189 | Customer Withdrawal |
| 331fcb0-e88b-4df0-b587-37fe46141dd8 | 4/24/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 331fcb0-e88b-4df0-b587-37fe46141dd8 | 4/3/2023 | DOGE | 299,995.00000000 | Customer Withdrawal |
| 331fcb0-e88b-4df0-b587-37fe46141dd8 | 4/4/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 331fcb0-e88b-4df0-b587-37fe46141dd8 | 4/3/2023 | BTC | 1.10411646 | Customer Withdrawal |
| 313a383-43ff-431a-8555-ceab8907eebc | 4/17/2023 | NEO | 1.97500000 | Customer Withdrawal |
| 317427f-27d7-43b2-8168-359b81190f4bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 317427f-27d7-43b2-8168-359b81190f4bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 317427f-27d7-43b2-8168-359b81190f4bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 317bbcd-f326-4be0-8874-947e22637ff2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 317bbcd-f326-4be0-8874-947e22637ff2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 317bbcd-f326-4be0-8874-947e22637ff2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 317a3a2-177a-4b6e-bd45-3bee2f4b824a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 317a3a2-177a-4b6e-bd45-3bee2f4b824a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 317a3a2-177a-4b6e-bd45-3bee2f4b824a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | WAVES | 658.02900000 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | WAVES | 1.03900000 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | OMG | 52.10875431 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | PIVX | 971.41691824 | Customer Withdrawal |
| 3187bc-aa0f-46a0-b2da-840e4e41cdc0 | 4/28/2023 | BTC | 0.04904096 | Customer Withdrawal |
| 331bcb37-b1f2-4b06-bab2-33ec1131f5f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 331bcb37-b1f2-4b06-bab2-33ec1131f5f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 331bcb37-b1f2-4b06-bab2-33ec1131f5f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 331c9d361-b12d-4c4d-be18-bbc032b9aea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 331c9d361-b12d-4c4d-be18-bbc032b9aea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 331c9d361-b12d-4c4d-be18-bbc032b9aea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 331a80f9-5214-4b09-8102-573584337aa90 | 4/1/2023 | ADA | 3,832.38540000 | Customer Withdrawal |
| 331a80f9-5214-4b09-8102-573584337aa90 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 331a80f9-5214-4b09-8102-573584337aa90 | 4/1/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 331a80f9-5214-4b09-8102-573584337aa90 | 4/1/2023 | ADA | 2.23636874 | Customer Withdrawal |
| 3311c57c-986e-496f-9daf-a9434949a0d1 | 4/6/2023 | ADA | 800.09629395 | Customer Withdrawal |
| 3311c57c-986e-496f-9daf-a9434949a0d1 | 1/10/2023 | USDT | 973.86465655 | Customer Withdrawal |
| 3311c57c-986e-496f-9daf-a9434949a0d1 | 4/6/2023 | DOGE | 19,595.05705000 | Customer Withdrawal |
| 3311c57c-986e-496f-9daf-a9434949a0d1 | 4/6/2023 | XLM | 5,262.42958750 | Customer Withdrawal |
| 3311c57c-986e-496f-9daf-a9434949a0d1 | 4/2/2023 | TRX | 2,256.46887739 | Customer Withdrawal |
| 3318cf7-d094-4a19-b0f1-228b48584fbe | 4/13/2023 | RDD | 274,600.09677419 | Customer Withdrawal |
| 3311f72cc-8aa7-4291-b296-77edf49afccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3311f72cc-8aa7-4291-b296-77edf49afccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3311f72cc-8aa7-4291-b296-77edf49afccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33210df5-a57e-4077-a0c1-9847f8ba340d8 | 4/18/2023 | HBAR | 5,195.79706859 | Customer Withdrawal |
| 33211c47-0ab9-41e7-8ba0-032835 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33211c47-0ab9-41e7-8ba0-032835 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33211c47-0ab9-41e7-8ba0-032835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33231f6ab-4846-447d-8109-64aa0a7bf067 | 4/20/2023 | FLR | 122.61705630 | Customer Withdrawal |
| 32233b2d-11d1-4ce3-bd37-253f9a90b09 | 4/28/2023 | ETH | 0.31270166 | Customer Withdrawal |
| 32233b2d-11d1-4ce3-bd37-253f9a90b09 | 4/28/2023 | BTC | 0.09483120 | Customer Withdrawal |
| 32239903-5944-477b-99fe-51b0c18c28bf | 4/26/2023 | GBYTE | 1.67800000 | Customer Withdrawal |
| 32239903-5944-477b-99fe-51b0c18c28bf | 4/26/2023 | MEME | 375.98000000 | Customer Withdrawal |
| 32239903-5944-477b-99fe-51b0c18c28bf | 4/28/2023 | USD | 219.65000000 | Customer Withdrawal |
| 33244e50-8920-4843-9df5-7b09ce80b0cf | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 3324fa37-2012-42fc-ba13-37fc2fe27c73 | 4/5/2023 | ETH | 0.55959467 | Customer Withdrawal |
| 3324fa37-2012-42fc-ba13-37fc2fe27c73 | 4/5/2023 | ETH | 1.41155675 | Customer Withdrawal |
| 33250b1b-71ac-48de-acc2-b09445f88fba | 5/4/2023 | SOLVE | 6,774.16772723 | Customer Withdrawal |
| 33250b1b-71ac-48de-acc2-b09445f88fba | 3/31/2023 | BTC | 0.00819155 | Customer Withdrawal |
| 332537ac-f665-4e78-a147-57f37abd471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 332537ac-f665-4e78-a147-57f37abd471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 332537ac-f665-4e78-a147-57f37abd471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3325a911-4085-411e-ac02-52001c1486bd | 1/10/2023 | BTC | 0.07115038 | Customer Withdrawal |
| 3325a911-4085-411e-ac02-52001c1486bd | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| 3325a911-4085-411e-ac02-52001c1486bd | 3/10/2023 | BTC | 0.00017168 | Customer Withdrawal |
| 3325a911-4085-411e-ac02-52001c1486bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3328b25b-7f0b-4304-b8eb-fdde692f2d00 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 3328b25b-7f0b-4304-b8eb-fdde692f2d00 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 3328b25b-7f0b-4304-b8eb-fdde692f2d00 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/13/2023 | ETH | 6.99510000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | ETH | 7.69510000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/23/2023 | GLM | 3,957.00000000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/23/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/23/2023 | DOGE | 12,495.00000000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/23/2023 | XLM | 2,599.95000000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | BTC | 0.15170198 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/11/2023 | BTC | 0.36970000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/1/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | 4/23/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 332a6ced-a2e2-4cc0-990b-db9c8e89e51f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 332a6ced-a2e2-4cc0-990b-db9c8e89e51f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 332a6ced-a2e2-4cc0-990b-db9c8e89e51f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 332a7396-c034-4756-90ff-5511dfe577a7 | 4/10/2023 | USD | 25.30000000 | Customer Withdrawal |
| 332a8133-9a51-4f51-90f0-b3ef2b2ac0cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 332a8133-9a51-4f51-90f0-b3ef2b2ac0cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 332a8133-9a51-4f51-90f0-b3ef2b2ac0cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 332d98ea-8598-445d-b432-b03f548f109 | 4/10/2023 | ANT | 1.22970291 | Customer Withdrawal |
| 332d98ea-8598-445d-b432-b03f548f109 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 332d98ea-8598-445d-b432-b03f548f109 | 2/9/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 332d65f3-1c43-4d27-83a0-cbb482f71dbe2 | 4/9/2023 | OMG | 21.85424000 | Customer Withdrawal |
| 332d65f3-1c43-4d27-83a0-cbb482f71dbe2 | 4/9/2023 | EOS | 29.89700000 | Customer Withdrawal |
| 332d65f3-1c43-4d27-83a0-cbb482f71dbe2 | 4/28/2023 | TRX | 6,291.43097800 | Customer Withdrawal |
| 332d65f3-1c43-4d27-83a0-cbb482f71dbe2 | 4/26/2023 | BTC | 0.02392357 | Customer Withdrawal |
| 333000eb-bdb1-449e-b272-6a8d77e7b7d1 | 4/16/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 333000eb-bdb1-449e-b272-6a8d77e7b7d1 | 4/16/2023 | HBAR | 52,222.90371867 | Customer Withdrawal |
| 333000eb-bdb1-449e-b272-6a8d77e7b7d1 | 4/16/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| 333000eb-bdb1-449e-b272-6a8d77e7b7d1 | 4/16/2023 | ALGO | 4,929.19765268 | Customer Withdrawal |
| 333000eb-bdb1-449e-b272-6a8d77e7b7d1 | 4/16/2023 | FLR | 1,209.01543500 | Customer Withdrawal |
| 333080b-150f-409f-aaf6-01c7f65e094a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333080b-150f-409f-aaf6-01c7f65e094a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 333080b-150f-409f-aaf6-01c7f65e094a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33315af4-af21-485d-8940-705b0a59c072 | 4/12/2023 | USD | 394.15000000 | Customer Withdrawal |
| 33333810-74e7-49df-8a71-3c709d51d6c | 4/13/2023 | DGB | 75,408.04924011 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | ADA | 5,484.08432000 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | ETH | 3.37550000 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | DOGE | 303.53936284 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | ENJ | 480.72270000 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | TRX | 5,250.03402232 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/22/2023 | USD | 0.05189865 | Customer Withdrawal |
| 3334fc3-2394-444e-9b00-3941fa8fb553 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 33349657-2f18-4adf8-9ac5-aabe49ab0d8f | 4/10/2023 | USD | 9.70500000 | Customer Withdrawal |
| 3335399-7369-4e4b-b71d-e5f043ded86f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3335399-7369-4e4b-b71d-e5f043ded86f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3335399-7369-4e4b-b71d-e5f043ded86f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/10/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/12/2023 | ETH | 0.13768524 | Customer Withdrawal |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/12/2023 | ETH | 1.61617471 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/12/2023 | ADA | 2,405.10582536 | Customer Withdrawal |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/12/2023 | ZRX | 770.27028638 | Customer Withdrawal |
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | 4/12/2023 | USD | 702.44595437 | Customer Withdrawal |
| 33362914-1a7a-49d7-9ad7-b615cdf783 | 4/7/2023 | ADA | 2,114.26014327 | Customer Withdrawal |
| 33362914-1a7a-49d7-9ad7-b615bcdf783 | 4/7/2023 | BTC | 0.00017168 | Customer Withdrawal |
| 33380570-ac4f-4441-b21b-2a90fa5be1 | 4/12/2023 | USD | 323.37000000 | Customer Withdrawal |
| 33380570-ac4f-4441-b21b-2a90fa5be1 | 4/29/2023 | USD | 18,049.88000000 | Customer Withdrawal |
| 33380570-ac4f-4441-b21b-2a90fa5be0ec1 | 4/17/2023 | USD | 30,094.30000000 | Customer Withdrawal |
| 3338dd5e-aeb3-4162-80bb-dd8b21193d9 | 4/29/2023 | ADA | 137.41939951 | Customer Withdrawal |
| 3338dd5e-aeb3-4162-80bb-dc4b76ee59c | 4/29/2023 | XLM | 131.74527735 | Customer Withdrawal |
| 33392e09-8707-4af9-9204-547e854755 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33392e09-8707-4af9-9204-547e854755 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33392e09-8707-4af9-9204-547e854755 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333a812a-8ddd-4002-ae48-ed00c037e80 | 4/22/2023 | ATOM | 0.98900000 | Customer Withdrawal |
| 333a812a-8ddd-4002-ae48-e5a0cd037e80 | 4/22/2023 | ATOM | 127.27880788 | Customer Withdrawal |
| 333a812a-8ddd-4002-ae48-e5a0cd037e80 | 4/22/2023 | DGB | 104.28818050 | Customer Withdrawal |
| 333a812a-8ddd-4002-ae48-e5a0cd037e80 | 4/22/2023 | ENJ | 14,345.61007489 | Customer Withdrawal |
| 3336b596-f373-4026-a95d-920e0935fc9 | 4/4/2023 | WAXP | 6,907.95965151 | Customer Withdrawal |
| 3336b596-f373-4026-a95d-920e0935fc9 | 4/4/2023 | XEM | 1,112.00000000 | Customer Withdrawal |
| 3336b596-f373-4026-a95d-920e0935fc9 | 4/4/2023 | TRX | 1,284.75025000 | Customer Withdrawal |
| 3336b596-f373-4026-a95d-920e0935fc9 | 4/9/2023 | BTC | 0.00054724 | Customer Withdrawal |
| 333cd18-b91e-4c7a3-8965-9981590c402 | 4/25/2023 | NMR | 35.45000000 | Customer Withdrawal |
| 333cd18-b91e-4c7a3-8965-9981590c402 | 4/25/2023 | DOGE | 3,900.52000000 | Customer Withdrawal |
| 333cd18-b91e-4c7a3-8965-9981590c402 | 2/6/2023 | ENJ | 3,330.00000000 | Customer Withdrawal |
| 333cd18-b91e-4c7a3-8965-9981590c402 | 4/25/2023 | SOLVE | 10,916.04540000 | Customer Withdrawal |
| 333d408-05a5-4c99-bd25-540a55027cae | 4/5/2023 | BTC | 0.02171991 | Customer Withdrawal |
| 333d5db-05a5-4c1e1-b96a-6659e8fde5 | 4/3/2023 | USD | 7.00000000 | Customer Withdrawal |
| 333d3bd8-054c-4d1e1-b96a-6659e8fde5 | 3/26/2023 | XRP | 949.00000000 | Customer Withdrawal |
| 333ab12a-b0ae-4052-a4d9-ebebc037d80 | 4/22/2023 | XLM | 3,514.06303875 | Customer Withdrawal |
| 333cb0b-054c-4e1e-a96e-6659e8fde5 | 4/4/2023 | BTC | 0.00017168 | Customer Withdrawal |
| 333e46c9-bf75-4b26-ag2k-1c4279c4f6f81 | 4/2/2023 | XRP | 5,349.46051688 | Customer Withdrawal |
| 333e46c9-bf75-4b26-ag2k-1c4279c4f6f81 | 4/2/2023 | BTC | 1.12210427 | Customer Withdrawal |
| 333e5427-e056-480c-8f68-1169896d39d2 | 4/30/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 333e5427-e056-480c-8f68-1169896d39d2 | 4/9/2023 | USD | 25.00000000 | Customer Withdrawal |
| 333e5427-e056-480c-8f68-1169896d39d2 | 4/30/2023 | USD | 35.45000000 | Customer Withdrawal |
| 333e5427-e056-480c-8f68-1169896d39d2 | 4/30/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 333f0687-f2c7-4c75-963b-2da4fe2b3225 | 2/10/2023 | DOGE | 44,895.05000000 | Customer Withdrawal |
| 333f0687-f2c7-4c75-963b-2da4fe2b3225 | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 333f0687-f2c7-4c75-963b-2da4fe2b3225 | 4/10/2023 | DOGE | 1,965.17009005 | Customer Withdrawal |
| 333f0687-f2c7-4c75-963b-2da4fe2b3225 | 1/10/2023 | MANA | 62.60006560 | Customer Withdrawal |
| 33407066e-49a3-470a-acf7-c2c12d92f59a | 4/8/2023 | USD | 25.80000931 | Customer Withdrawal |
| 33407066e-49a3-470a-acf7-c2c12d92f59a | 4/9/2023 | RVN | 2,800.00000000 | Customer Withdrawal |
| 33407066e-49a3-470a-acf7-c2c12d92f59a | 4/9/2023 | TRX | 31,727.82597379 | Customer Withdrawal |
| 33407066e-49a3-470a-acf7-c2c12d92f59a | 4/9/2023 | USD | 80.75000000 | Customer Withdrawal |
| 33407066e-49a3-470a-acf7-c2c12d92f59a | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 33405e09-64a6-479b-913a-24189d0066ef | 3/31/2023 | XLM | 0.08100000 | Customer Withdrawal |
| 33405e09-64a6-479b-913a-24189d0066ef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33405e09-64a6-479b-913a-24189d0066ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | ETC | 3.28184000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | USD | 1.18585300 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 5/2/2023 | POWR | 128.27157000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | GLM | 1,006.00000000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | GLM | 265.00000000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | DOGE | 789.21000000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | DOGE | 6,710.84000000 | Customer Withdrawal |
| 33440ed-0b40-4c54-c949-c5e6145f8f4f | 4/26/2023 | XLM | 444.01634600 | Customer Withdrawal |
| 33443bc-70c4-4b9b-8cbc-88c4527 | 5/1/2023 | FLR | 104.76666000 | Customer Withdrawal |
| 33448b08-70c4-433a-91d4-a93709c00131 | 4/26/2023 | XLM | 0.12000000 | Customer Withdrawal |
| 33448b08-70c4-433a-91d4-a93709c00131 | 4/26/2023 | DGB | 20.19000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 334a16b0-222b-407d-849a-d85fde63f457 | 4/6/2023 | USD | 4,252.99000000 | Customer Withdrawal |
| 334a16b0-222b-407d-849a-d85fde63f457 | 4/13/2023 | USD | 6.79000000 | Customer Withdrawal |
| 334a16b0-222b-407d-849a-d85fde63f457 | 4/12/2023 | USD | 163.61000000 | Customer Withdrawal |
| 334a6cdb-be9d-4497-86b0-3277ec323c48 | 4/26/2023 | USD | 7,906.33000000 | Customer Withdrawal |
| 334ac9b8-a798-4aa3-8ac5-5a395f10453 | 4/26/2023 | MANA | 9.35583323450 | Customer Withdrawal |
| 334ad98-e7d0-4454-8ac5-4e39a2b1016 | 4/1/2023 | IOTA | 2,509.79009821 | Customer Withdrawal |
| 334ad98-e7d0-4454-8ac5-4e39a2b1016 | 3/31/2023 | USD | 99.00000000 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082073e | 4/26/2023 | DGB | 49,053.98556603 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/21/2023 | SC | 90.59631000 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/28/2023 | SC | 252.90000000 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/26/2023 | SC | 0.99951 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/28/2023 | IOTA | 1,499.86349681 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/28/2023 | XLM | 57.47000000 | Customer Withdrawal |
| 334c1ae2-1a9e-4245-8da7-5cab1082074e | 4/28/2023 | BTC | 47.28000000 | Customer Withdrawal |
| 334c4b1-4a99-4d3-b80e-0d807737 | 2/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| 334c8171-f0fc-41f6-b2ac-8a1642a4aeb | 4/19/2023 | USD | 116.66000000 | Customer Withdrawal |
| 334c8171-f0fc-41f6-b2ac-8a1642a4aeb | 4/19/2023 | USDT | 8,587.60570900 | Customer Withdrawal |
| 334c8c07-f0fc-41f6-b2ac-8a1642a4aeb | 2/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| 334c8c07-f0fc-41f6-b2ac-8a1642a4aeb | 4/10/2023 | USD | 34.80000000 | Customer Withdrawal |
| 334c8c07-f0fc-41f6-b2ac-8a1642a4aeb | 3/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | TRX | 34,680.12153000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/11/2023 | BTT | 8,427.87750000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | NEO | 48.00000000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | BCHA | 0.11937675 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | POWR | 263.00000000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | DGB | 1,008.00000000 | Customer Withdrawal |
| 334cb5d-5c15-4f89-9efe-7b0658c3ba | 4/10/2023 | USD | 2,300.00000000 | Customer Withdrawal |
| 334d444-ee37-487a-b28b-a956c5a878b7 | 4/28/2023 | XLM | 990.00000000 | Customer Withdrawal |
| 334d444-ee37-487a-b28b-a956c5a878b7 | 4/9/2023 | USD | 108.80000000 | Customer Withdrawal |
| 334d444-ee37-487a-b28b-a956c5a878b7 | 4/28/2023 | USD | 1,231.00000000 | Customer Withdrawal |
| 3355f21-efab-4447-9acd-2656f6f7f75e | 4/5/2023 | USD | 30.70000000 | Customer Withdrawal |
| 3357964-4a83-40e0-8b1f-f4b9d4d040f4 | 4/10/2023 | USD | 15.84120000 | Customer Withdrawal |
| 3359194-8c6c-4a5f-9fdd-5b4c57b5b84 | 4/13/2023 | USD | 13.00000000 | Customer Withdrawal |
| 3359d4a-6c44-4a55-8e52-0fff5b18b49 | 4/26/2023 | USD | 0.23000000 | Customer Withdrawal |
| 335dd3-e12b-4bd3-b80d-81c78da4d3e | 4/12/2023 | XLM | 62.96000000 | Customer Withdrawal |
| 335dd3-e12b-4bd3-b80d-81c78da4d3e | 4/26/2023 | BTC | 0.31000000 | Customer Withdrawal |
| 3367ec0-d5af-4b28-88de-6e5e78c9eec | 4/26/2023 | USD | 105.00000000 | Customer Withdrawal |
| 3367ec0-d5af-4b28-88de-6e5e78c9eec | 4/10/2023 | XLM | 126.99000000 | Customer Withdrawal |
| 3367ec0-d5af-4b28-88de-6e5e78c9eec | 4/26/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 33679-f043-4527-a6ad-5f5b8f34dbf1 | 4/5/2023 | USD | 5.10000000 | Customer Withdrawal |
| 33682-f043-4527-a6ad-5f5b8f34dbf1 | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| 33687-f2c7-4c75-88df-cf68df7f1e52 | 4/12/2023 | USD | 7.70000000 | Customer Withdrawal |
| 33689c7-4bd4-445f-92b4-f74bf58f0c1 | 4/26/2023 | XLM | 49.31379800 | Customer Withdrawal |
| 33689c7-4bd4-445f-92b4-f74bf58f0c1 | 4/26/2023 | XLM | 62.00000000 | Customer Withdrawal |
| 33689c7-4bd4-445f-92b4-f74bf58f0c1 | 4/26/2023 | ETH | 0.29970000 | Customer Withdrawal |
| 3368ec0-c5d4-4b69-8f0a-16c2c0720ee | 4/26/2023 | XRP | 244.00000000 | Customer Withdrawal |
| 3367ec0-c5d4-4b69-8f0a-16c2c0720ee | 4/26/2023 | USD | 0.53000000 | Customer Withdrawal |
| 3368ec0-c5d4-4b69-8f0a-16c2c0720ee | 4/26/2023 | XRP | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 336678e8-5828-454c-ae22-0d720aa7eeec | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | 4/5/2023 | DOGE | 16,603.93233636 | Customer Withdrawal |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | 4/5/2023 | BTC | 0.03011605 | Customer Withdrawal |
| 336Bb662-6fbf-49a4-9d8a-1a49b15a4050 | 2/9/2023 | BTTOLD | 578.71602700 | Customer Withdrawal |
| 3365af1d-b744-43c5-9a61-f8e0149de541 | 4/12/2023 | ETH | 0.39716206 | Customer Withdrawal |
| 3365caf0-b744-43c5-9a61-f8e0149de541 | 4/12/2023 | BTC | 0.02967864 | Customer Withdrawal |
| 336a1d7d-6e38-4b31-a0ed-ab7617bd09ef | 4/20/2023 | XRP | 1,239.74322122 | Customer Withdrawal |
| 336e930b-7bac-4fe3-906e-c58cd1de1cdd | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| 336e930b-7bac-4fe3-906e-c58cd1de1cdd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 336e930b-7bac-4fe3-906e-c58cd1de1cdd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3370183f-ccb1-4319-a4c0-3c306c6b2acd | 4/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 3370183f-ccb1-4319-a4c0-3c306c6b2acd | 4/2/2023 | HBAR | 3,026.94235000 | Customer Withdrawal |
| 3370183f-ccb1-4319-a4c0-3c306c6b2acd | 4/2/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 3370183f-ccb1-4319-a4c0-3c306c6b2acd | 4/2/2023 | XLM | 2,326.47673920 | Customer Withdrawal |
| 3370227d-e1c6-493e-9ca9-5a61241142cd | 2/17/2023 | USD | 11,955.46000000 | Customer Withdrawal |
| 3370a055-0f06-41a0-8fb5-5754abdcd999 | 4/4/2023 | ETH | 1.20540662 | Customer Withdrawal |
| 3370a055-0f06-41a0-8fb5-5754abdcd999 | 4/6/2023 | USD | 433.37000000 | Customer Withdrawal |
| 3370f6e0-1bfb-435c-aad3-8ff64332708f2 | 4/25/2023 | XRP | 514.41508784 | Customer Withdrawal |
| 3370f6e0-1bfb-435c-aad3-8ff64332708f2 | 4/25/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 3370f6e0-1bfb-435c-aad3-8ff64332708f2 | 4/25/2023 | BTC | 0.04836137 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | MATIC | 1,340.49004515 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | LTC | 15.86296684 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/26/2023 | ATOM | 41.94619981 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | LINK | 74.33961976 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | BSV | 7.54935340 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/18/2023 | ETH | 1.48635583 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | MANA | 758.05970841 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | DGB | 59,467.64315126 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | DOGE | 9,087.27524324 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | ENJ | 1,812.30394079 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | TRX | 6,602.12455422 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/19/2023 | BTC | 0.00116918 | Customer Withdrawal |
| 33723275-f02f-4233-a8d2-b9dc514716c7 | 4/18/2023 | BTC | 0.13970000 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/20/2023 | LTC | 50.17595872 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/27/2023 | ETH | 0.98525253 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/27/2023 | XRP | 19,639.08395989 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/27/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 3372bbbb-a242-4892-9657-3552f2bfcdee | 4/27/2023 | FLR | 3,117.61348600 | Customer Withdrawal |
| 337578a-d273-4409-8bc0-7ac4b2913314 | 4/14/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | ETC | 6.65222518 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/13/2023 | LTC | 0.64631870 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | ETH | 1.64949032 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | BCH | 2.02376084 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/30/2023 | POWR | 245.03030303 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | MANA | 1,799.18181818 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | ADA | 52,228.09264188 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/30/2023 | SNT | 2,069.14285714 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | XLM | 101,111.88234540 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | BTC | 0.76912963 | Customer Withdrawal |
| 33793d3-6109-45b2-92b0-b4acd35c9690 | 4/28/2023 | FLR | 15,932.19175000 | Customer Withdrawal |
| 337a65b2-8340-c49f5-982d-c531bb467a74 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 337a65b2-8340-c49f5-982d-c531bb467a74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 337a65b2-8340-c49f5-982d-c531bb467a74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 337ec1b4-ba8d-4915-a6a0-b556fcf13eb36a | 4/24/2023 | ADA | 249,999.00000000 | Customer Withdrawal |
| 337ec1b4-ba8d-4915-a6a0-b556fcf13eb36a | 4/24/2023 | ADA | 39,243.97180000 | Customer Withdrawal |
| 337ec1b4-ba8d-4915-a6a0-b556fcf13eb36a | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 337efa2d-f89a-4baf6-9499-52f22f419c74 | 4/2/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 337efa2d-f89a-4baf6-9499-52f22f419c74 | 4/2/2023 | DOGE | 7,428.93906202 | Customer Withdrawal |
| 3381c51e-9102-40c4-4cc6-b33c-16aa74dc4a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3381c51e-9102-40c6-b33c-16aa74dc4a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3381c51e-9102-40c6-b33c-16aa74dc4a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3382be09-637e-42a7-80da-1a05a7c85d0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3382be09-637e-42a7-80da-1a05a7c85d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3382be09-637e-42a7-80da-1a05a7c85d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/18/2023 | LINK | 7.80000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/14/2023 | BSV | 2.39880000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | UNI | 11.44359130 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/18/2023 | XRP | 89.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | ADA | 504.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | SC | 274.90000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | USDT | 1,612.25893183 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | EOS | 90.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | BAT | 170.00000000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | BTC | 0.26970000 | Customer Withdrawal |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | 4/9/2023 | BTC | 0.00288682 | Customer Withdrawal |
| 3383fb27-381b-44a8-be37-138c771f4995 | 4/5/2023 | SYS | 1,276.99980000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/10/2023 | XRP | 4,042.68048326 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/10/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/10/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | ADA | 5,032.27014662 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/10/2023 | PIVX | 254.58730862 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | DGB | 141.80000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | DGB | 857.80000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | DGB | 141.80000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | DGB | 11,000.31980941 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | XLM | 1,226.24083246 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | XEM | 360.00000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | XEM | 3,996.75939959 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | TRX | 39.60000000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | TRX | 7,497.58010893 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | BTC | 0.04472237 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3384726-b508-49ad-a408-adc72d75196b | 4/11/2023 | BTC | 0.00043097 | Customer Withdrawal |
| 33849f1d-bed6-4e2a-b2cc-4d3512d6b558 | 4/7/2023 | RDD | 44,772.37106335 | Customer Withdrawal |
| 3381783-1d13-4ede-9ee2-721381ad111d | 2/9/2023 | BTTOLD | 10.60467530000 | Customer Withdrawal |
| 3381783-1d13-4ede-9ee2-721381ad111d | 3/25/2023 | USDT | 3,168.92344563 | Customer Withdrawal |
| 3381783-1d13-4ede-9ee2-721381ad111d | 3/25/2023 | USDT | 92.00000000 | Customer Withdrawal |
| 3386896f-1461-4811-962c-2c335744178 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 3386896f-1461-4811-962c-2c335744178 | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 3386896f-1461-4811-962c-2c335744178 | 4/24/2023 | ADA | 1,078.50000000 | Customer Withdrawal |
| 3386cd82-28a7-4045-9177-c98c168bd734 | 3/31/2023 | XRP | 24,964.25807700 | Customer Withdrawal |
| 3386cd82-28a7-4045-9177-c98c168bd734 | 3/31/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 3386cd82-28a7-4045-9177-c98c168bd734 | 4/17/2023 | ADA | 3,773.62675600 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/10/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/10/2023 | ADA | 329.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/28/2023 | XVG | 340.96937500 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/26/2023 | XVG | 2,495.12738854 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/10/2023 | XVG | 888.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/10/2023 | XVG | 2,395.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/11/2023 | DOGE | 9,328.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/11/2023 | DOGE | 9,445.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/26/2023 | XLM | 871.49539736 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/26/2023 | XLM | 810.95000000 | Customer Withdrawal |
| 3387cfb-a9ec-4ef1-8349-d0c50b62e4e9 | 4/12/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 33885e-fc02-4c57-838f-cbba6d042004 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 33885e-fc02-4c57-838f-cbba6d042004 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 33885e-fc02-4c57-838f-cbba6d042004 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3384cb0-b454-48be-bc55-b3ee0026e042004 | 4/10/2023 | XRP | 8,291.90000000 | Customer Withdrawal |
| 3380c8b1-d6ba-4543-a5a0-bc79319718ff | 4/10/2023 | ETC | 22.94350002 | Customer Withdrawal |
| 3380c8b1-d6ba-4543-a5a0-bc79319718ff | 4/10/2023 | ETC | 0.03997401 | Customer Withdrawal |
| 338c49a8-4b50-42a9-b468-1db10c5bb33f | 2/10/2023 | BTC | 0.00223109 | Customer Withdrawal |
| 338c49a8-4b50-42a9-b468-1db10c5bb33f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338c49a8-4b50-42a9-b468-1db10c5bb33f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 338cf5f-78c6-4034-be36-0a42ae0d3ae0 | 3/9/2023 | USD | 8.19000000 | Customer Withdrawal |
| 338dd07b-7520-4e68-ba65-9c0be2bbbaa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 338dd07b-7520-4e68-ba65-9c0be2bbbaa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338dd07b-7520-4e68-ba65-9c0be2bbbaa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33900521-6031-4534-95a6-c14ad5c520c | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 33900da1-bb31-4534-95a6-a14ad5c520c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33900da1-bb31-4534-95a6-a14ad5c520c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3391e6b8-1d4d-49a5-95d0-054802fe707b | 4/12/2023 | XLM | 119.95000000 | Customer Withdrawal |
| 3391e6b8-1d4d-49a5-95d0-054802fe707b | 4/12/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 3394166c-3e24-4790-b826-a92647383d0bd | 4/5/2023 | WAXP | 6,137.21966139 | Customer Withdrawal |
| 3394166c-3e24-4790-b826-a92647383d0bd | 4/5/2023 | HBAR | 28,051.10281057 | Customer Withdrawal |
| 3394664c-3e24-4790-b826-a92647383d0bd | 4/12/2023 | DGB | 92,273.68912000 | Customer Withdrawal |
| 3394664c-3e24-4790-b826-a92647383d0bd | 4/12/2023 | XLM | 1,371.44711875 | Customer Withdrawal |
| 3394664c-3e24-4790-b826-a92647383d0bd | 4/5/2023 | BTC | 1,170.38001059 | Customer Withdrawal |
| 3396514a-d06e-4825-b750-c08e725e3176 | 4/7/2023 | XLM | 309.52835271 | Customer Withdrawal |
| 33973255-07f04-a2f9-9ed4-db5316f5c993 | 4/15/2023 | XRP | 0.17986305 | Customer Withdrawal |
| 33973255-07f04-a2f9-9ed4-db5316f5c993 | 4/15/2023 | DOGE | 11,629.10770000 | Customer Withdrawal |
| 3397b74d-2e2-4150-b1eb-b4266d5453 | 4/5/2023 | XRP | 365.49891200 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/25/2023 | XLM | 22.99000000 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/26/2023 | XRP | 774.00000000 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/27/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/27/2023 | ADA | 5,902.29546685 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/17/2023 | ADA | 1,850.44140000 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/14/2023 | XLM | 2,977.55726818 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/23/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 33980938-e934-4c3d-830-127dce4d2488 | 4/25/2023 | STORJ | 852.00000000 | Customer Withdrawal |
| 3398-ec44-14bce-8c0c-a5bf00bd0d5d | 4/10/2023 | BTC | 85.00000000 | Customer Withdrawal |
| 339e6ce-6d1d-4e7d-bc58-a2ae10da1b | 4/21/2023 | GLM | 169.00000000 | Customer Withdrawal |
| 339d06f-0379-4652-a2a5-9c455deb208f | 2/9/2023 | BTTOLD | 1,119.19427000 | Customer Withdrawal |
| 339dbd21-c052-47e2-959d-9e55c0860180 | 4/28/2023 | BTC | 0.03913177 | Customer Withdrawal |
| 339e1921-b3f0-4da8-8f82-f6153413b4f5 | 4/13/2023 | XLM | 34.02303127 | Customer Withdrawal |
| 339e1921-b3fb-4da8-8f82-f6153413b4f5 | 4/13/2023 | XLM | 19,765.17614000 | Customer Withdrawal |
| 339e1921-b3fb-4da8-8f82-f6153413b4f5 | 4/13/2023 | TRX | 8,472.38405300 | Customer Withdrawal |
| 339fd60-5db8-40f9-a7d7-d76010155a14 | 4/3/2023 | BTC | 0.05070450 | Customer Withdrawal |
| 33910c96-9e06-40f2-a7a6-7b97165fa14c | 4/1/2023 | XRP | 0.18401411 | Customer Withdrawal |
| 33910c96-9e06-40f2-a7a6-7b97165fa14c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 33910c96-9e06-40f2-a7a6-7b97165fa14c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 339f5ac5-5256-4d3a-98d5-e72dcd3a8676 | 4/29/2023 | ETH | 0.00722922 | Customer Withdrawal |
| 339f5ac5-5256-4d3a-98d5-e72dcd3a8676 | 4/29/2023 | XLM | 14,988.00000000 | Customer Withdrawal |
| 339f5ac5-5256-4d3a-98d5-e72dcd3a8676 | 4/28/2023 | BTC | 1,701.98112120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33a08ea8-35eb-4531-840f-5490f3da7d96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33a08ea8-35eb-4531-840f-5490f3da7d96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33a08ea8-35eb-4531-840f-5490f3da7d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33a1d3f6-7cb7-4989-90b3-b13198f640c1 | 4/3/2023 | USD | 812.97000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | XLM | 776.94000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | XLM | 12,000.73780528 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 2/17/2023 | USDT | 684.67000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | USDC | 22.00000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | ALGO | 2,449.90000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/10/2023 | FLR | 110,000.51412081 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/10/2023 | FLR | 9,999.90000000 | Customer Withdrawal |
| 33a2ed62-7a2-42d3-a8ab-71ca95bf764e | 4/12/2023 | FLR | 109,990.99000000 | Customer Withdrawal |
| 33a3541-23f6-4845-b7c5-f6c9390d7c58 | 4/13/2023 | USD | 261.60000000 | Customer Withdrawal |
| 33a4655-bb30-4550-b3e0-91b5e946551 | 2/9/2023 | BTTOLD | 26,799.77894671 | Customer Withdrawal |
| 33a7ac7c-18ab-41a8-8236-187f70e0d0c6 | 4/7/2023 | ENJ | 2,382.00000000 | Customer Withdrawal |
| 33a7ac7c-18ab-41a8-8236-187f70e0d0c6 | 4/26/2023 | ENJ | 64.00000000 | Customer Withdrawal |
| 33a7ac7c-18ab-41a8-8236-187f70e0d0c6 | 4/7/2023 | BTC | 0.00171381 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/25/2023 | LTC | 0.19900000 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/25/2023 | LTC | 4.98000000 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/27/2023 | BTC | 0.00000135 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/27/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/27/2023 | MANA | 1,600.00000000 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/25/2023 | BCH | 4.00000000 | Customer Withdrawal |
| 33a93c39-107e-4e40-8ee8-ac0da997bde7 | 4/27/2023 | RLC | 93.00000000 | Customer Withdrawal |
| 33aa4f7e-ed5e-42c4-88e4-2daac998c31 | 4/25/2023 | ETH | 0.24000000 | Customer Withdrawal |
| 33aa4f7e-ed5e-42c4-88e4-2daac998c31 | 4/25/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 33aab4ca-4d6c-4bd9-a4a6-8b0ce55e31 | 4/25/2023 | DGB | 97.00000000 | Customer Withdrawal |
| 33aab4ca-4d6c-4bd9-a4a6-8b0ce55e31 | 4/25/2023 | DGB | 41,225.24730000 | Customer Withdrawal |
| 33ab4d3-3d4c-4bd9-a4a6-8b0ce55e31 | 4/25/2023 | DGB | 75.00000000 | Customer Withdrawal |
| 33ab9662-c221c-464a-8aab-7f0c4d2f0c71 | 4/22/2023 | BTC | 0.00236474 | Customer Withdrawal |
| 33ab9662-c221c-464a-8aab-7f0c4d2f0c71 | 4/22/2023 | USDT | 0.00322513 | Customer Withdrawal |
| 33ab9662-c221c-464a-8aab-7f0c4d2f0c71 | 4/22/2023 | USDT | 265.02734214 | Customer Withdrawal |
| 33af44-4f912-4bec-9c96-9a7d51f64f69 | 4/25/2023 | NAV | 846.00000000 | Customer Withdrawal |
| 33af44-4f912-4bec-9c96-9a7d51f64f69 | 4/25/2023 | NAV | 32.00000000 | Customer Withdrawal |
| 33af44-4f912-4bec-9c96-9a7d51f64f69 | 4/25/2023 | NAV | 119.00000000 | Customer Withdrawal |
| 33af44-4f912-4bec-9c96-9a7d51f64f69 | 4/25/2023 | BTC | 0.00000500 | Customer Withdrawal |
| 33af44-4f912-4bec-9c96-9a7d51f64f69 | 4/25/2023 | BTC | 0.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33af54f4-6912-4bec-bc96-ee63d92a69bf | 4/28/2023 | ENJ | 24,975.00000000 | Customer Withdrawal |
| 33af54f4-6912-4bec-bc96-ee63d92a69bf | 4/28/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| 33af54f4-6912-4bec-bc96-ee63d92a69bf | 4/25/2023 | USD | 2,004.42000000 | Customer Withdrawal |
| 33af639a-6834-4b90-aeb1-85cffe832bd7 | 4/13/2023 | BAT | 105.50000000 | Customer Withdrawal |
| 33afe18c-a308-40eb-a0be-05a2b26eesba | 4/29/2023 | FLR | 159.73630380 | Customer Withdrawal |
| 33b24489-76d1-4d0d-b74b-8afb5a23f556 | 4/26/2023 | FLR | 7.05688311 | Customer Withdrawal |
| 33b34401-cdc1-46d5-b4ae-aff71a4e4837 | 4/17/2023 | FLR | 67.43571753 | Customer Withdrawal |
| 33b3dad6-2c89-49b4-91bb-ff1b240d7e0c | 4/2/2023 | USDT | 42.97824600 | Customer Withdrawal |
| 33b53571-0f9b-4ef3-974e-60c89c031d67 | 4/9/2023 | BTC | 0.00117809 | Customer Withdrawal |
| 33b6ee8a-0080-41fc-b244-b0ef6a6a75e4 | 4/18/2023 | FLR | 17.92385292 | Customer Withdrawal |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | 4/6/2023 | ADA | 27,351.00000000 | Customer Withdrawal |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | 4/6/2023 | ADA | 27,351.00000000 | Customer Withdrawal |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | 4/6/2023 | BTC | 0.10987758 | Customer Withdrawal |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | 4/6/2023 | BTC | 0.10987757 | Customer Withdrawal |
| 33b799af-aefa-4351-8a90-abfc595125e5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 33b799af-aefa-4351-8a90-abfc595125e5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33b799af-aefa-4351-8a90-abfc595125e5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 33b7c79d-2a9c-453b-84e6-958228cd60b4 | 4/29/2023 | FLR | 2,448.47960100 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | ADA | 146.13594139 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | XVG | 431,000.23677341 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | XVG | 295.00000000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | DGB | 39,999.97261584 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | DGB | 132.80000000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | ZIL | 2,034.18800000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | XLM | 1,832.38741433 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | XEM | 3,086.77290000 | Customer Withdrawal |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | 4/1/2023 | TRX | 2,020.59000000 | Customer Withdrawal |
| 33b97ed7-afa3-4397-a3bc-edbd34e6cb7e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 33b97ed7-afa3-4397-a3bc-edbd34e6cb7e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 33b97ed7-afa3-4397-a3bc-edbd34e6cb7e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 33bc10ee-244e-4396-84db-23a99ec3c16e | 4/25/2023 | BTC | 0.10114548 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/12/2023 | LTC | 2.49000546 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/13/2023 | ETH | 0.04635215 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/12/2023 | ADA | 408.00000000 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/13/2023 | HBAR | 275.32217472 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/12/2023 | DGB | 184.07619782 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/13/2023 | DGB | 8,799.30000000 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/13/2023 | SC | 998.90000000 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/12/2023 | DOGE | 375.22485102 | Customer Withdrawal |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | 4/12/2023 | XLM | 396.99407957 | Customer Withdrawal |
| 33be59cc-b1c8-45eb-9bc2-5d42c0ab0147 | 4/27/2023 | ADA | 146.42561174 | Customer Withdrawal |
| 33bf38c9-ddc2-4cbd-b129-889140baa26f | 4/28/2023 | XRP | 526.11119485 | Customer Withdrawal |
| 33bf38c9-ddc2-4cbd-b124-889140baa26f | 4/28/2023 | FLR | 78.64386599 | Customer Withdrawal |
| 33bf8fa4-ee3a-4c02-a65c-73e4c27d5248 | 3/23/2023 | USD | 497.38000000 | Customer Withdrawal |
| 33c0525b-9e9-4ffc-8d29-312743a289e | 4/12/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 33c0525b-9e9-4ffc-8d29-312743a289e | 4/4/2023 | ADA | 199.52438953 | Customer Withdrawal |
| 33c0525b-9e9-4ffc-8d29-312743a289e | 4/1/2023 | BTC | 0.00107549 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | BSV | 19.99000000 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | USDT | 28.44047822 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | DOGE | 9,995.00099056 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | XEM | 26,565.02394700 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | BAT | 2,713.00000000 | Customer Withdrawal |
| 33c0a17c-7f7a-45b5-b247-137bb4e59413 | 4/7/2023 | BTC | 0.07453285 | Customer Withdrawal |
| 33c30d13-1e95-43e4-9409-bb98a53cf501 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 33c30d13-1e95-43e4-9409-bb98a53cf501 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33c30d13-1e95-43e4-9409-bb98a53cf501 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 33c35cc6-0a49-4c01-8532-e37128829246 | 4/29/2023 | LTC | 0.61283116 | Customer Withdrawal |
| 33c35cc6-0a49-4c01-8532-e37128829246 | 4/29/2023 | DGB | 300.18882979 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33c35cc6-0a49-4c01-8532-e37128829246 | 4/29/2023 | USDT | 183.76805364 | Customer Withdrawal |
| 33c444eb-79f5-4cf4-ba47-a39bf38b87b9 | 4/4/2023 | LTC | 6.96737717 | Customer Withdrawal |
| 33c444eb-79f5-4cf4-ba47-a39bf38b87b9 | 4/3/2023 | XRP | 824.63576856 | Customer Withdrawal |
| 33c5c96e-20d2-41f2-b558-40c6204d05b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33c5c96e-20d2-41f2-b558-40c6204d05b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33c5c96e-20d2-41f2-b558-40c6204d05b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33c95feb-85f3-4d9c-b8f1-0bb729af89f4 | 4/10/2023 | DGB | 32,626.60000000 | Customer Withdrawal |
| 33c9627f-a073-4731-8083-84edfa191bea | 4/26/2023 | ETH | 0.92975877 | Customer Withdrawal |
| 33cb7bcb-35ae-44d8-8e6f-53d122a79860 | 4/7/2023 | ETH | 0.01307980 | Customer Withdrawal |
| 33cd054e-d303-4d05-aef5-93bd9ebd6681 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33cd054e-d303-4d05-aef5-93bd9ebd6681 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33cd054e-d303-4d05-aef5-93bd9ebd6681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33cd1f4a-4e52-41b3-b3a4-7101cd4e6760 | 4/4/2023 | USD | 583.74000000 | Customer Withdrawal |
| 33cd450f-c2aa-461d-9f77-d1b5e7f5006e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33cd450f-c2aa-461d-9f77-d1b5e7f5006e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33cd450f-c2aa-461d-9f77-d1b5e7f5006e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33cd6cc5-c60f-4a3a-8282-2b0ad72166ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33cd6cc5-c60f-4a3a-8282-2b0ad72166ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33cd6cc5-c60f-4a3a-8282-2b0ad72166ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33d15d34-1737-4fe1-957a-4e9149690ffc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 33d15d34-1737-4fe1-957a-4e9149690ffc | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 33d15d34-1737-4fe1-957a-4e9149690ffc | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | 4/26/2023 | NEO | 48.00000000 | Customer Withdrawal |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | 4/26/2023 | XRP | 1,761.78417241 | Customer Withdrawal |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | 4/26/2023 | DGB | 10,168.29903593 | Customer Withdrawal |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | 4/26/2023 | FLR | 265.34938540 | Customer Withdrawal |
| 33d2e1ca-ebc5-4929-aef2-155edfe373b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33d2e1ca-ebc5-4929-aef2-155edfe373b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33d2e1ca-ebc5-4929-aef2-155edfe373b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33d3bdaf-8d7f-483a-906d-e987f42ccbb | 3/31/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | ETC | 48.80643314 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | DASH | 0.39470531 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | BSV | 0.14981467 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | BCH | 0.14981467 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/28/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/28/2023 | XRP | 2,769.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | ADA | 3,536.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | ADA | 2.94131375 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/29/2023 | PIVX | 49.98000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | XEM | 0.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/29/2023 | XEM | 983.00000000 | Customer Withdrawal |
| 33d3e44b-bdc0-488d-8064-0a23f317984b | 4/22/2023 | FLR | 418.13753000 | Customer Withdrawal |
| 33d528af-3b5d-4e1b-ab31-69ea34a6465e | 4/22/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33d528af-3b5d-4e1b-ab31-69ea34a6465e | 2/10/2023 | ETH | 0.00311337 | Customer Withdrawal |
| 33d528af-3b5d-4e1b-ab31-69ea34a6465e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33d528af-3b5d-4e1b-ab31-69ea34a6465e | 4/10/2023 | ETH | 0.00272176 | Customer Withdrawal |
| 33d52ec6-3a03-40a7-b6b2-04375bb6847 | 4/14/2023 | BTC | 0.01970009 | Customer Withdrawal |
| 33d5c9fc-1dad-44e3-a62a-6cd0ccc248439 | 4/12/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 33d5c9fc-1dad-44e3-a62a-6cd0ccc248439 | 4/27/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 33d7969d-63a7-479e-b6d8-85837e5aa41 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 33d7969d-63a7-479e-b6d8-85837e5aa41 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 33d7969d-63a7-479e-b6d8-85837e5aa41 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 33d7dc32-ae40-41e2-bd6b-ec2ca6a64014 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 33d7dc32-ae40-41e2-bd6b-ec2ca6a64014 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33d7dc32-ae40-41e2-bd6b-ec2ca6a64014 | 3/10/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 33d815cc-a13a-4f16-8ce8-5a5c2ba0a329 | 4/6/2023 | USD | 595.00000000 | Customer Withdrawal |
| 33d87556-2407-4a15-aec5-d62ef5a0a329 | 4/5/2023 | USD | 4,009.33000000 | Customer Withdrawal |
| 33dadd70-9c2b-42d4-b724-737f03a13820 | 4/12/2023 | BTC | 0.00107744 | Customer Withdrawal |
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 3/31/2023 | LINK | 32.59402306 | Customer Withdrawal |
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 4/1/2023 | ADA | 1,281.05759085 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 4/1/2023 | USDT | 4,401.34391159 | Customer Withdrawal |
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 4/1/2023 | XLM | 109,850.72862780 | Customer Withdrawal |
| 33dcd33f-bd09-4e9f-8edd-68d5d1580ff5 | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 33dcd1dd-a0a4-474b-8a73-834dec33b155 | 4/25/2023 | HBAR | 61,744.90341187 | Customer Withdrawal |
| 33dcd1dd-a0a4-474b-8a73-834dec33b155 | 4/25/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 33dcd1dd-a0a4-474b-8a73-834dec33b155 | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 33deff81-0adb-4a89-b3db-bc7c16ced179 | 4/1/2023 | ADA | 173.79020941 | Customer Withdrawal |
| 33deff81-0adb-4a89-b3db-bc7c16ced179 | 4/1/2023 | DGB | 10,604.98187654 | Customer Withdrawal |
| 33e0c92d-eb56-44b3-bc05-9730bbd7ec1e | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 33e0c92d-eb56-44b3-bc05-9730bbd7ec1e | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 33e0c92d-eb56-44b3-bc05-9730bbd7ec1e | 3/10/2023 | GRS | 13.43405724 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | MATIC | 1,517.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | ATOM | 199.99600000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | ETH | 0.98004621 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | SNX | 194.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | COMP | 29.85000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | LRC | 4,999.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | GRT | 17,450.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | LRC | 1,489.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | BAT | 4,972.00000000 | Customer Withdrawal |
| 33e1dab-9165-43e8-8c8b-70fba023ae33 | 4/2/2023 | USD | 6,857.62000000 | Customer Withdrawal |
| 33e1d87e-a435-4abd-a05d-a7c213e4011b | 2/9/2023 | MANA | 5,358.78951613 | Customer Withdrawal |
| 33e1d87e-a435-4abd-a05d-a7c213e401b | 2/9/2023 | ADA | 4,427.52394105 | Customer Withdrawal |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | 4/11/2023 | SNT | 68,922.40000000 | Customer Withdrawal |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | 4/11/2023 | USDT | 1,643.90733517 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | ETH | 0.03448510 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | DGB | 7,726.77264742 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | XVG | 8,995.00000000 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | BTC | 0.00097500 | Customer Withdrawal |
| 33e228d1-c342-4608-95a5-504a60c44645 | 4/2/2023 | BTC | 0.07182591 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/18/2023 | BTC | 0.08518220 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/16/2023 | BTC | 0.08515220 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/2/2023 | BTC | 0.00910574 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.00456020 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/15/2023 | BTC | 0.02684270 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/24/2023 | BTC | 0.00441000 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/2/2023 | BTC | 0.01076941 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/7/2023 | BTC | 0.03939043 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.01229919 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.00873343 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.02282640 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/15/2023 | BTC | 0.02841316 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/14/2023 | ETH | 0.26236581 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/14/2023 | ETH | 0.32700000 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/28/2023 | ETH | 0.45645627 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/31/2023 | ETH | 0.14764094 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | ETH | 0.22259219 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/31/2023 | ETH | 0.52295767 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | ETH | 0.78854884 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/15/2023 | ETH | 0.16055116 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/14/2023 | ETH | 0.50598528 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | ETH | 0.47250651 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 3/24/2023 | ETH | 0.43338399 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/14/2023 | BTC | 0.02685630 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.01513521 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.05032700 | Customer Withdrawal |
| 33e2699b-ff81-4ab6-8bc4-ae28e0af4212 | 4/7/2023 | BTC | 0.13794704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 2/28/2023 | BTC | 0.27379569 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 2/24/2023 | BTC | 0.10842362 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 3/7/2023 | BTC | 0.16348275 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 3/22/2023 | BTC | 0.07457526 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 3/15/2023 | BTC | 0.02141742 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 4/12/2023 | BTC | 0.13007411 | Customer Withdrawal |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | 3/31/2023 | BTC | 0.05784377 | Customer Withdrawal |
| 33e31d5a-a206-446a-83fe-1e5776226bba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e31d5a-a206-446a-83fe-1e5776226bba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e31d5a-a206-446a-83fe-1e5776226bba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e3df03-0b78-4d6d-b110-cac94a90d898 | 4/11/2023 | ETH | 0.00278518 | Customer Withdrawal |
| 33e3df03-0b78-4d6d-b110-cac94a90d898 | 2/10/2023 | ETH | 0.00311337 | Customer Withdrawal |
| 33e3df03-0b78-4d6d-b110-cac94a90d898 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33e3df03-0b78-4d6d-b110-cac94a90d898 | 4/10/2023 | ETH | 0.00272176 | Customer Withdrawal |
| 33e44b03-6c5a-4d29-9e0e-b86c0d1a87c4 | 4/3/2023 | ATOM | 0.06080000 | Customer Withdrawal |
| 33e44b03-6c5a-4d29-9e0e-b86c0d1a87c4 | 4/3/2023 | POWR | 4,996.00000000 | Customer Withdrawal |
| 33e44b03-6c5a-4d29-9e0e-b86c0d1a87c4 | 4/3/2023 | USDT | 48.03893056 | Customer Withdrawal |
| 33e44b03-6c5a-4d29-9e0e-b86c0d1a87c4 | 4/3/2023 | ETH | 1.87653456 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ADA | 2,311.60000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | SAND | 89.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ADA | 14,990.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ARK | 19.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | DGB | 4,990.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | SC | 990.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | XLM | 990.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | TRX | 2,000.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | XRP | 490.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | BTC | 0.09100000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | XRP | 14,996.00000000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | BTC | 0.08500000 | Customer Withdrawal |
| 33e44e0e-72b8-436f-8174-a805b99e5d41 | 4/4/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/2/2023 | DASH | 0.00000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/2/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/2/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/2/2023 | ADA | 353.66000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/3/2023 | ADA | 147.14000000 | Customer Withdrawal |
| 33e6db53-1fe3-4dfd-bd64-be45f7f16545 | 4/2/2023 | BTC | 0.05400000 | Customer Withdrawal |
| 33e7355a-4495-4773-a372-4e3e665c3dab | 4/2/2023 | BTC | 0.02390000 | Customer Withdrawal |
| 33e7355a-4495-4773-a372-4e3e665c3dab | 4/2/2023 | USD | 133.57000000 | Customer Withdrawal |
| 33e7e6f0-4a0f-4b5d-bac3-5e42eee73cd7 | 4/2/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 33e8f6c2-5baf-4a09-9b4f-3fa9d31db86e | 4/4/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 33e9c6e2-0a74-4e6b-9e4e-6a0b0c23e4e3 | 4/2/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 3/31/2023 | XRP | 63.00000000 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 3/31/2023 | XRP | 3,299.95920449 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/1/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/1/2023 | ADA | 92.00000000 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/1/2023 | ADA | 7.55979541 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/1/2023 | ADA | 9,399.36539798 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/1/2023 | XLM | 11,588.70838926 | Customer Withdrawal |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | 4/17/2023 | FLR | 507.42851090 | Customer Withdrawal |
| 33f94da6-c21a-4cf0-a33b-b3aca5b77f41 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33f94da6-c21a-4cf0-a33b-b3aca5b77f41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33b2dbb-f51f-46ad-8891-9d1063fd0738 | 4/27/2023 | ETH | 0.09353089 | Customer Withdrawal |
| 33fba1c0-3ba4-4c0c-b491-42fcf735b220 | 4/13/2023 | BTC | 19.00000000 | Customer Withdrawal |
| 33fc8d92-8a02-496e-a83b-3259d174b3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33fc8d92-8a02-496e-a83b-3259d174b3a3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33fc8d92-8a02-496e-a83b-3259d174b3a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33fe1091-9342-45ea-a4b8-8989b1203bdc | 4/26/2023 | ETH | 1.12016389 | Customer Withdrawal |
| 33fe1091-9342-45ea-a4b8-8989b1203bdc | 4/26/2023 | ETH | 0.38972129 | Customer Withdrawal |
| 33fe1091-9342-45ea-a4b8-8989b1203bdc | 4/27/2023 | BTC | 0.00073217 | Customer Withdrawal |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | 4/13/2023 | BAT | 8,422.72791944 | Customer Withdrawal |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | 4/13/2023 | BAT | 33,182.13279760 | Customer Withdrawal |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | 4/7/2023 | BTC | 0.01061058 | Customer Withdrawal |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | 4/17/2023 | AVAX | 39.11590486 | Customer Withdrawal |
| 3402f485-63c9-42e7-9e5f-e91c138dfe0c | 3/7/2023 | USD | 2,400.00000000 | Customer Withdrawal |
| 3402f485-63c9-42e7-9e5f-e91c138dfe0c | 4/7/2023 | USD | 151.05000000 | Customer Withdrawal |
| 34026b4e-39a1-4f7a-92d4-9b1bee93399 | 4/12/2023 | USD | 352.39000000 | Customer Withdrawal |
| 34035c1-6b98-4ce1-9019-05304fc1cd1c | 4/7/2023 | BTC | 0.23947398 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | ETH | 0.36700830 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | SNT | 1,851.38500000 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | ADX | 1,165.09634625 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | DGB | 117,388.30307510 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | XLM | 10,758.53163391 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | BTC | 0.05040710 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | ETHW | 0.36985830 | Customer Withdrawal |
| 3405431f-d242-4144-b012-662830d1279e | 4/26/2023 | FLR | 271.05799450 | Customer Withdrawal |
| 34060f1bd-d084-48b1-a724-720ce6228030c | 3/31/2023 | ADA | 8.24804469 | Customer Withdrawal |
| 3408f619-94e6-4314-aecb-2d10d90f0e1c | 4/14/2023 | ETH | 0.01634564 | Customer Withdrawal |
| 3408f619-94e6-4314-aecb-2d10d90f0e1c | 3/1/2023 | OMG | 46.00000000 | Customer Withdrawal |
| 3408f619-94e6-4314-aecb-2d10d90f0e1c | 3/1/2023 | ADA | 173.00000000 | Customer Withdrawal |
| 3408f619-94e6-4314-aecb-2d10d90f0e1c | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 3408eff6-60e7-49de-9f6f-4283c6c66252 | 4/12/2023 | BTC | 199.00000000 | Customer Withdrawal |
| 3408eff6-60e7-49de-9f6f-4283c6c66252 | 4/12/2023 | BTC | 0.02930108 | Customer Withdrawal |
| 34093bde-c043-4508-bd56-9f9ff2c32d76 | 4/3/2023 | XVG | 1,785.10400000 | Customer Withdrawal |
| 34097244-7f52-4f83-bdf8-ea2c8f7f6d6f | 4/28/2023 | NMR | 19.40000000 | Customer Withdrawal |
| 34097244-7f52-4f83-bdf8-ea2c8f7f6d6f | 4/28/2023 | ENJ | 2,680.00000000 | Customer Withdrawal |
| 34097902-ba1c-4b24-a4a3-ba2b4d82a2bb | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 34097902-ba1c-4b24-a4a3-ba2b4d82a2bb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 34097902-ba1c-4b24-a4a3-ba2b4d82a2bb | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 3409a5b9-bb9e-4b25-b7b1-e5461689bcc8 | 4/28/2023 | ETH | 0.05115100 | Customer Withdrawal |
| 3409a5b9-bb9e-4b25-b7b1-e5461689bcc8 | 4/28/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 3409a5b9-bb9e-4b25-b7b1-e5461689bcc8 | 4/28/2023 | FLR | 211.16052010 | Customer Withdrawal |
| 3409b1ad-5cb1-4e82-ad3e-2009fffbc4e9 | 4/5/2023 | BTC | 0.00436276 | Customer Withdrawal |
| 340a3112-17ee-48a1-ae1b-1b47de36db8 | 4/1/2023 | MANA | 3,210.10423779 | Customer Withdrawal |
| 340a3112-17ee-48a1-ae1b-1b47de36db8 | 4/4/2023 | USD | 11.20000000 | Customer Withdrawal |
| 340b02f1-2b0e-4547-b659-a6d2c10869b3 | 4/14/2023 | BTC | 0.06620000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/20/2023 | BTC | 0.84970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/28/2023 | BTC | 0.52729672 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.09970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/21/2023 | BTC | 0.84970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/18/2023 | BTC | 0.64970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/17/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 340b0940-2402-4ebe-8ac5-aec6f74bcea5 | 4/26/2023 | FLR | 818.67972070 | Customer Withdrawal |
| 340b99f6-80bd-4568-a4b3-40225a873f75 | 4/27/2023 | LINK | 53.00000000 | Customer Withdrawal |
| 340b99f6-80bd-4568-a4b3-40225a873f75 | 4/27/2023 | ETH | 4.03774208 | Customer Withdrawal |
| 340b99f6-80bd-4568-a4b3-40225a873f75 | 4/27/2023 | SOLVE | 12,829.25000000 | Customer Withdrawal |
| 340b99f6-80bd-4568-a4b3-40225a873f75 | 4/27/2023 | ETHW | 3.66990822 | Customer Withdrawal |
| 340c451e-ccb0-4609-9bbb-88764da5ff84 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 340c451e-ccb0-4609-9bbb-88764da5ff84 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 340c451e-ccb0-4609-9bbb-88764da5ff84 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 340e398b-721c-4f57-b3e9-8c94c0e34a0b | 4/4/2023 | ADA | 105.58418667 | Customer Withdrawal |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | 4/5/2023 | ADA | 2.06612382 | Customer Withdrawal |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | 4/5/2023 | XLM | 107.56243894 | Customer Withdrawal |
| 340eed0-26d5-438b-9dca-e88c8d8b683 | 4/24/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 340eed0-26d5-438b-9dca-e88c8d8b683 | 4/3/2023 | SC | 994,553.73173046 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ETH | 1.55233371 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ADA | 3,001.25677946 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | WAXP | 9,382.55820984 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | DGE | 100.00000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 341217b6-2e31-407a-9f6c-ba7f48e9789 | 4/18/2023 | ENJ | 82.60985826 | Customer Withdrawal |
| 34136c0f-1998-4132-9c0b-77625665f5c4 | 4/19/2023 | ADA | 304.78479859 | Customer Withdrawal |
| 34136c0f-1998-4132-9c0b-77625665f5c4 | 4/19/2023 | XLM | 1,081.22084906 | Customer Withdrawal |
| 3414ca17-af7e-4c39-ac56-98d7f273a176 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3414ca17-af7e-4c39-ac56-98d7f273a176 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3414ca17-af7e-4c39-ac56-98d7f273a176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/23/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/23/2023 | XRP | 499.00093927 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/23/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/23/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/23/2023 | XLM | 1,049.95000000 | Customer Withdrawal |
| 341665c5-d482-4d53-a8a6-daa4999846b7a | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3416f29b-2f80-4c0b-84a6-08c7041c1d25 | 3/31/2023 | BTC | 0.00101343 | Customer Withdrawal |
| 34172fc3-71d5-47c4-af40-849658060c11e | 4/2/2023 | USDT | 127.95658387 | Customer Withdrawal |
| 34172fc3-71d5-47c4-af40-849658060c11e | 4/2/2023 | DOGE | 4,190.35928801 | Customer Withdrawal |
| 341732b3-a9e5-4a0a-9f85-6c509245d494 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 341732b3-a9e5-4a0a-9f85-6c509245d494 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 341732b3-a9e5-4a0a-9f85-6c509245d494 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341961c2e-1341-4631-b600-c7e2881c1517c | 4/18/2023 | BCH | 0.03248331 | Customer Withdrawal |
| 341961c2e-1341-4631-b600-c7e2881c1517c | 4/18/2023 | USDT | 338.07781242 | Customer Withdrawal |
| 341a5571-0506-4dd0-a0dd-97e9f738fc23 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 341a5571-0506-4dd0-a0dd-97e9f738fc23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 341a5571-0506-4dd0-a0dd-97e9f738fc23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341abe45-eac7-4fb7-842a-3268a44fa6352 | 4/20/2023 | DOGE | 1,299.70957173 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/11/2023 | ADA | 869.45749584 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/12/2023 | SC | 9,988.00000000 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/12/2023 | SC | 2,662.76286730 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/19/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/12/2023 | TRX | 5,244.80367200 | Customer Withdrawal |
| 341b9a0a-6d91-4139-a3a2-16cf0d924f79 | 4/12/2023 | TRX | 57.00000000 | Customer Withdrawal |
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | 4/1/2023 | ETH | 2.01026934 | Customer Withdrawal |
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | 4/1/2023 | XRP | 511.11156517 | Customer Withdrawal |
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | 4/1/2023 | GLM | 379.60838762 | Customer Withdrawal |
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | 4/1/2023 | SC | 3,332.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 341c65df-751a-4ff0-9f7a-93634b5b0770 | 4/1/2023 | BTC | 0.01927110 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 4/5/2023 | ETH | 0.01373494 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 3/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 3/3/2023 | ADA | 9,270.86429833 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 3/13/2023 | ZRX | 674.92970238 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 4/5/2023 | ICX | 99.11846000 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 4/5/2023 | STORJ | 437.56880734 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 3/13/2023 | BTC | 0.44767601 | Customer Withdrawal |
| 341c80fc-781e-49bf-9b28-763f88ad9fe9 | 3/13/2023 | BTC | 0.06786459 | Customer Withdrawal |
| 341d620-60c2-4093-9fcb-044544a38825 | 4/7/2023 | BCH | 0.06900000 | Customer Withdrawal |
| 341d620-60c2-4093-9fcb-044544a38825 | 4/2/2023 | BTC | 0.00696296 | Customer Withdrawal |
| 341d5204-03a1-47bc-989b-7e06c3c0c0d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341d5204-03a1-47bc-989b-7e06c3c0c0d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 341d5204-03a1-47bc-989b-7e06c3c0c0d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3420e170-f03f-4281-a866-bb1623a31904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3420e170-f03f-4281-a866-bb1623a31904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3420e170-f03f-4281-a866-bb1623a31904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34211f9f-6bc1-4de0-a89f-df45eb7a13 | 4/10/2023 | USD | 14.13000000 | Customer Withdrawal |
| 342437a-9d49-4378-8daa-d00ced6e28b0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 342437a-9d49-4378-8daa-d00ced6e28b0 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 342437a-9d49-4378-8daa-d00ced6e28b0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 342594d2-a4f4-4bb3-9b5e-e3d4cce33cf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 342594d2-a4f4-4bb3-9b5e-e3d4cce33cf5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 342594d2-a4f4-4bb3-9b5e-e3d4cce33cf5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 342594d2-a4f4-4bb3-9b5e-e3d4cce33cf5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 342596431-aae2-4ff5-b952-f1765bd61f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 342596431-aae2-4ff5-b952-f1765bd61f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 342596431-aae2-4ff5-b952-f1765bd61f89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3426f65c-35c7-44b5-baae-a08f722e4ecc1 | 4/6/2023 | USD | 773.07000000 | Customer Withdrawal |
| 342771bcd-cf6e-4c8f-b119-eccc4cf8f8c4 | 4/12/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 342771bcd-cf6e-4c8f-b119-eccc4cf8f8c4 | 4/13/2023 | XRP | 640.37512624 | Customer Withdrawal |
| 3429d145-4443-458d-bc29-44b1d8cd1e23 | 4/16/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3429d145-4443-458d-bc29-44b1d8cd1e23 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3429d145-4443-458d-bc29-44b1d8cd1e23 | 2/10/2023 | NEO | 0.51125834 | Customer Withdrawal |
| 342a3c08-19af-4789-8f10-ce34e706d551 | 4/13/2023 | USD | 1,061.81000000 | Customer Withdrawal |
| 342b96f1-124f-489d-89bc-e5a46b19882 | 4/3/2023 | XRP | 46.00000000 | Customer Withdrawal |
| 342b96f1-124f-489d-896a-c5a46b19882 | 4/7/2023 | BTC | 0.00113949 | Customer Withdrawal |
| 342ba58d-6a0c-4c78-4c0b-c66262d32010 | 4/12/2023 | USD | 1,420.00000000 | Customer Withdrawal |
| 342c4e8f-db28-4a1-ab5a-bab175bd6e3 | 4/15/2023 | BTC | 2.29975000 | Customer Withdrawal |
| 342c4e8f-db28-4a1-ab5a-bab175bd6e3 | 4/8/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 342c4e8f-db28-4a1-ab5a-bab175bd6e3 | 4/4/2023 | BTC | 0.63725000 | Customer Withdrawal |
| 342c4f09-0c4f-4937-9c9a-2f68dcd10c22 | 4/5/2023 | ETH | 0.01667574 | Customer Withdrawal |
| 342c5e9f-7ce4-4a48-87f8-57cc24ba75 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 342e65cb-539b-44c4-9c7e-b6921036307f | 2/9/2023 | BTTOLD | 9,456.55156066 | Customer Withdrawal |
| 342e65cb-539b-44c4-9c7e-b6921036307f | 4/9/2023 | BTC | 0.16400000 | Customer Withdrawal |
| 342e65cb-539b-44c4-9c7e-b6921036307f | 3/9/2023 | TRX | 55.22172000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88c9-49f01d5bae1 | 4/12/2023 | USD | 194.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | ETH | 2.30000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 4/2/2023 | BTTOLD | 104.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | DOGE | 2,999.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | SC | 14,999.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | DOGE | 860.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 4/2/2023 | RVN | 749.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | RVN | 2,499.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | XEM | 1,246.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | EOS | 74.00000000 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 4/2/2023 | ETC | 0.16750475 | Customer Withdrawal |
| 34313dee-4ea5-4133-88fb-49f01d5bae1 | 5/3/2023 | ETHW | 0.19900000 | Customer Withdrawal |
| 3435917a-5d1c-43a8-94a1-2950672c1008 | 2/9/2023 | BTTOLD | 7,890.33507200 | Customer Withdrawal |
| 3432ac0f-ab22-4fb3-9e7b-cf6618f87e9a | 4/4/2023 | XRP | 62.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34382c5b-504f-4a79-b1e3-b607802d2563 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34382c5b-504d-47eb-81e3-b607802d2563 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 34382c5b-504d-47eb-81e3-b607802d2563 | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 3438a217-8938-42d0-aaf9-0275095b197 | 4/5/2023 | ETH | 0.00925571 | Customer Withdrawal |
| 3439a0e9-4a05-4e77-8c64-c51dca73e2b3 | 4/14/2023 | ETH | 57.56172406 | Customer Withdrawal |
| 3439a0e9-4a05-4e77-8c64-c51dca73e2b3 | 4/14/2023 | ADA | 93.99466254 | Customer Withdrawal |
| 3439a0e9-4a05-4e77-8c64-c51dca73e2b3 | 4/14/2023 | ADA | 381.00000000 | Customer Withdrawal |
| 3439a0e9-4a05-4e77-8c64-c51dca73e2b3 | 4/14/2023 | BTC | 0.00070302 | Customer Withdrawal |
| 343a1b3a-42c1-49c8-b036-fcb99dcf3cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 343a374-250b-4a-a484-cf78835205ec | 3/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 343a374-250b-4a-a484-cf78835205ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343b43fe-a3ac-4c8c-8d57-dddfb2e5cb6 | 4/2/2023 | BTC | 0.00097611 | Customer Withdrawal |
| 343b4295-0f46-4dd2-93d9-d3cf5a16caf | 4/16/2023 | FLR | 371.32242800 | Customer Withdrawal |
| 343b4295-0f46-4dd2-93d9-d3cf5a16caf | 4/7/2023 | BTC | 0.12131975 | Customer Withdrawal |
| 343c9f08-be8f-4d6f-aa69-c99ca1aff5 | 4/7/2023 | USD | 0.24000000 | Customer Withdrawal |
| 343c6f3d-be8f-4d6f-aa69-c99ca1aff5 | 4/27/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 34416b8e-0c33-4e2e-ae84-5b6c7dc4b46 | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 34416b8e-0c33-4e2e-ae84-5b6c7dc4b46 | 4/27/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 3441a22-82b4-4e19-9a98-0d9a9f756adb | 4/6/2023 | USD | 31.15000000 | Customer Withdrawal |
| 34427a82-a3f4-4da9-a2d7-22b90efa89b | 4/24/2023 | XRP | 95.14000000 | Customer Withdrawal |
| 34427a82-a3f4-4da9-a2d7-22b90efa89b | 4/24/2023 | XLM | 159.98500000 | Customer Withdrawal |
| 34446731-1079-4f04-889c-0da5bdf0e9b | 4/7/2023 | ETH | 0.00670000 | Customer Withdrawal |
| 34449a0c-7a12-4dbd-8d7d-d4fd13aad | 4/3/2023 | ADA | 163.81800000 | Customer Withdrawal |
| 34449a0c-7a12-4dbd-8d7d-d4fd13aad | 4/24/2023 | BTC | 0.00116300 | Customer Withdrawal |
| 34455a7-8d4e-4a42-bb5f-4db5d2b4e8d | 4/9/2023 | USD | 251.24000000 | Customer Withdrawal |
| 3446731-1079-4f04-889c-0da5bdf0e9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3446731-1079-4f04-889c-0da5bdf0e9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3446731-1079-4f04-889c-0da5bdf0e9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34449a0c-7a12-4dbd-8d7d-d4fd13aad | 4/9/2023 | USDT | 46.00000000 | Customer Withdrawal |
| 3444a9a0c-7a12-4dbd-8d7d-d4fd13aad | 4/9/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 3444a9a0c-7a12-4dbd-8d7d-d4fd13aad | 4/9/2023 | USDT | 293.00000000 | Customer Withdrawal |
| 34455a7-8d4e-4a42-bb5f-4db5d2b4e8d | 4/9/2023 | MATIC | 46.00000000 | Customer Withdrawal |
| 3445d8e-5bc1-4a44-b4f6-bf0f98a0bc | 4/9/2023 | LBC | 7.00000000 | Customer Withdrawal |
| 3445d8e-5bc1-4a44-b4f6-bf0f98a0bc | 4/11/2023 | ETH | 0.00710307 | Customer Withdrawal |
| 3445d8e-5bc1-4a44-b4f6-bf0f98a0bc | 4/9/2023 | ADA | 209.42720812 | Customer Withdrawal |
| 3445d8e-5bc1-4a44-b4f6-bf0f98a0bc | 4/16/2023 | USDT | 0.00900000 | Customer Withdrawal |
| 34460a7-5bc1-4a44-b4f6-bf0f98a0bc | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 34461a0-bcb0-4a78-1a94-e4b0c12a00 | 4/3/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 3446a0c-7a12-4dbd-8d7d-d4fd13aad | 4/9/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 34469a0-5bc1-4a44-b4f6-bf0f98a0bc | 4/3/2023 | BTC | 0.33229000 | Customer Withdrawal |
| 344b8d5a-2d2d-43e4-94e7-2a23e75e72c2 | 4/12/2023 | USD | 12.00000000 | Customer Withdrawal |
| 344d1b3a-42c1-49c8-b036-fcb99dcf3cb | 4/16/2023 | LTC | 0.38372483 | Customer Withdrawal |
| 344d05d7-98f8-42d3-a8a6-8551-c5ba0cacbaf | 4/1/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 344e0fc6-bcc1-4bc9-9d74-d7a09a07c5 | 4/9/2023 | LTC | 1.90000000 | Customer Withdrawal |
| 344d25d7-98f8-42d3-a8a6-8551-c5ba0cacbaf | 4/1/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 344b2c3-a605-4bc1-bc4e-9a90b9a0 | 4/9/2023 | DOGE | 321.00000000 | Customer Withdrawal |
| 344b2d5a-2d2d-4ce4-94e7-8e551-ceba0cacbaf | 4/9/2023 | BTC | 0.00900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | 4/27/2023 | XRP | 57.29576654 | Customer Withdrawal |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | 4/27/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 344e9019-3930-47f8-8ce6-b2f393b743ff | 4/9/2023 | ETH | 0.17189271 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/6/2023 | MANA | 473.40000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/6/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/6/2023 | SC | 999.00000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/7/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 34105e6-dd52-49d5-96d4-21cdc09e2b7f | 4/7/2023 | BTC | 0.00445215 | Customer Withdrawal |
| 3451c753-c87f-4a82-a4f6-73e4f7734c1a | 4/12/2023 | ETH | 0.60482195 | Customer Withdrawal |
| 34523179-2402-4027-b9ab-16154b5e316d | 4/7/2023 | BSV | 2.05291728 | Customer Withdrawal |
| 34523179-2402-4027-b9ab-16154b5e316d | 4/7/2023 | BSV | 4.51685855 | Customer Withdrawal |
| 34523179-2402-4027-b9ab-16154b5e316d | 4/13/2023 | USDC | 364.89223706 | Customer Withdrawal |
| 3453897b-224e-41d6-bb86-de16a7409f7d | 4/12/2023 | XRP | 25.42200000 | Customer Withdrawal |
| 3453897b-224e-41d6-bb86-de16a7409f7d | 4/12/2023 | ADA | 7.01254635 | Customer Withdrawal |
| 3453897b-224e-41d6-bb86-de16a7409f7d | 4/12/2023 | TRX | 21.70017934 | Customer Withdrawal |
| 3453897b-224e-41d6-bb86-de16a7409f7d | 3/1/2023 | BTC | 0.07023607 | Customer Withdrawal |
| 3454443-30be-40f8-8d04-90097e5b3193 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3454443-30be-40f8-8d04-90097e5b3193 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3454443-30be-40f8-8d04-90097e5b3193 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3454f58b-8211-4312-8b03-285a1040e3f7 | 3/31/2023 | USDT | 615.73940000 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | HBAR | 769.20953521 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | DGB | 38,955.22844387 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | USDT | 22.74774301 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | RVN | 1,285.59691555 | Customer Withdrawal |
| 3454f606-8e1e-47ed-b7f5-781d711f1bb2 | 4/6/2023 | BAT | 159.70210471 | Customer Withdrawal |
| 34577622-e0cc-4e45-9776-742f494ba84c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34577622-e0cc-4e45-9776-742f494ba84c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3458c6d3-6631-4b97-a593-edf3fa902439 | 4/1/2023 | BTC | 0.13181062 | Customer Withdrawal |
| 34599af8b-1864-46ef-87ed-cb018d2a6eee | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 34599af8b-1864-46ef-87ed-cb018d2a6eee | 4/1/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 34599af8b-1864-46ef-87ed-cb018d2a6eee | 3/10/2023 | MTL | 8.76622620 | Customer Withdrawal |
| 34599af8b-1864-46ef-87ed-cb018d2a6eee | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 345a36cf-bd83-4b0c-b134-549fb373478f | 4/10/2023 | USD | 1,258.63000000 | Customer Withdrawal |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | 4/9/2023 | BSV | 4.14919773 | Customer Withdrawal |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | 4/12/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | 4/9/2023 | MANA | 894.57256936 | Customer Withdrawal |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | 4/12/2023 | TRX | 4,079.63798600 | Customer Withdrawal |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | 4/14/2023 | BTC | 0.00466580 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/1/2023 | ADA | 2,784.31349600 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/15/2023 | DGB | 58,394.80000000 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/3/2023 | DOGE | 28,851.13400000 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/1/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/1/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 345cc891-f7ed-4922-8f35-abed5bcc1bb2 | 4/1/2023 | BTC | 0.00213869 | Customer Withdrawal |
| 345d1e73-6b9d-4ebf-adf5-da8871c0e6a0 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 345d1e73-6b9d-4ebf-adf5-da8871c0e6a0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 345d1e73-6b9d-4ebf-adf5-da8871c0e6a0 | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 34602426-cc00e-4bc3-87f9-95a40ba296eb | 4/17/2023 | XVG | 45,901.87712500 | Customer Withdrawal |
| 34602426-cc00e-4bc3-87f9-95a40ba296eb | 4/17/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 34607f11f17b-4384-a70a-55b4c111cd59 | 4/26/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 3462100f-2385-4d20-9096-0eafed933305 | 4/28/2023 | ETC | 30.05092171 | Customer Withdrawal |
| 3462100f-2385-4d20-9096-0eafed933305 | 4/28/2023 | LTC | 3.59419000 | Customer Withdrawal |
| 3462100f-2385-4d20-9096-0eafed933305 | 4/28/2023 | ETH | 1.87126252 | Customer Withdrawal |
| 3462100f-2385-4d20-9096-0eafed933305 | 4/28/2023 | XRP | 799.33647363 | Customer Withdrawal |
| 3462100f-2385-4d20-9096-0eafed933305 | 4/29/2023 | SC | 261,163.75735294 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34621d0f-25f0-4d20-9096-0eafed933305 | 4/29/2023 | XEM | 496.77882110 | Customer Withdrawal |
| 34622344-e4e1-43f7-9809-4211f9b5f894 | 4/26/2023 | ATOM | 2.08150000 | Customer Withdrawal |
| 34622344-e4e1-43f7-9809-4211f9b5f894 | 4/26/2023 | ANKR | 681.00000000 | Customer Withdrawal |
| 34622344-e4e1-43f7-9809-4211f9b5f894 | 4/26/2023 | ADA | 104.10000000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | ZRX | 775.00000000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | SAND | 35.03380662 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/10/2023 | USDT | 104.11066668 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/12/2023 | XLM | 4,949.95000000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/12/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/13/2023 | USD | 261.99000000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | ZEN | 24.99860000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 34622ce2-c159-4508-bf35-09445ec9b40d | 4/9/2023 | ADA | 104.34732832 | Customer Withdrawal |
| 3465b5e6-a4c1-4945-a316-79b06d74f1cf | 4/13/2023 | ADA | 8,010.44847410 | Customer Withdrawal |
| 36681395-9ee2-4e42-80df-91c4c75868c3 | 4/7/2023 | XRP | 2,299.00000000 | Customer Withdrawal |
| 36681395-9ee2-4e42-80df-91c4c75868c3 | 4/5/2023 | BTC | 0.04160026 | Customer Withdrawal |
| 3468885a-1d61-4f65-09eb-cb5d0d590ab0 | 2/13/2023 | USD | 90,390.65000000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | XRP | 799.20583734 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/3/2023 | XRP | 16.00000000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/3/2023 | ADA | 4,822.10742004 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | ZIL | 1,577.35270000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | LRC | 485.74426059 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | ALGO | 440.16384572 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/4/2023 | USD | 293.61000000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/14/2023 | USD | 41.00000000 | Customer Withdrawal |
| 3468a11f-3dfa-41ed-9e09-691c08aec1c8 | 4/1/2023 | USD | 783.65000000 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/30/2023 | ANT | 70.50000000 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/30/2023 | ANT | 218.11097642 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | ETC | 30.25458480 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/6/2023 | BNT | 95.84351045 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | OMG | 64.15816348 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/6/2023 | ADA | 614.13314625 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | GLM | 812.00000000 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/14/2023 | XLM | 2,028.76359332 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | ENJ | 3,978.00000000 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/30/2023 | STORJ | 529.37444558 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/6/2023 | BAT | 1,433.69908016 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | BTC | 0.01620883 | Customer Withdrawal |
| 3468bcde-2fe4-4c13-8813-8ac78a3167c6 | 4/7/2023 | BTC | 0.37030134 | Customer Withdrawal |
| 3469d57f-6217-4001-b33b-637950d25afa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3469d57f-6217-4001-b33b-637950d25afa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3469d57f-6217-4001-b33b-637950d25afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 346b5b64-f871-4a0c-baca-b8b6f81c090a | 2/9/2023 | BTTOLD | 9,168.02063200 | Customer Withdrawal |
| 346c051c-27b0-4f77-8f4f-31161c0cf9cd | 4/3/2023 | GLM | 1,523.00000000 | Customer Withdrawal |
| 346c051c-27b0-4f77-8f4f-31161c0cf9cd | 4/29/2023 | STEEM | 162.44034774 | Customer Withdrawal |
| 346ca390-49d1-4521-be2-29262a0c190 | 4/22/2023 | DOGE | 10,368.00000000 | Customer Withdrawal |
| 346ca350-49d1-4521-bed2-29262a0fc190 | 4/22/2023 | XRP | 4,371.94000000 | Customer Withdrawal |
| 3460f418-e11f-4b47-b2c9-e259d9130b25 | 4/14/2023 | USD | 641.53000000 | Customer Withdrawal |
| 3471e6c2-ee08-4636-a236-98cd52c9cf84 | 4/28/2023 | FLR | 418.07391068 | Customer Withdrawal |
| 3471e6c2-ee08-4636-a236-98cd52c9cf84 | 4/28/2023 | FLR | 62.31500000 | Customer Withdrawal |
| 3473fac-54a1-462b-9cde-ca03667185e0 | 4/6/2023 | ANT | 26.50000000 | Customer Withdrawal |
| 3473fac-54a1-462b-9cde-ca03667185e0 | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3473fac-54a1-462b-9cde-ca03667185e0 | 4/25/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 3477fbf-e45ec-49c7-9c69-a4ec3d5f8268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3477fbf-e45ec-49c7-9c69-a4ec3d5f8268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3477fbf-e45ec-49c7-9c69-a4ec3d5f8268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347877be-0917-4c09-89d3-607218367093 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 347877be-0917-4c09-89d3-607218367093 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | 4/27/2023 | XRP | 6,274.33690000 | Customer Withdrawal |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | 4/17/2023 | USD | 30,694.88000000 | Customer Withdrawal |
| 347b64a9-89b8-477d-8a81-15c89e16a3a1 | 4/17/2023 | BTC | 0.05202533 | Customer Withdrawal |
| 347b64a9-89b8-477d-8a81-15c89e16a3a1 | 4/17/2023 | USD | 521.24000000 | Customer Withdrawal |
| 347bcfa3-d113-4dcd-8e5-a8b3471af661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347bcfa3-d113-4dcd-8e5-a8b3471af661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 347bcfa3-d113-4dcd-8e5-a8b3471af661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | 4/17/2023 | XLM | 345.53726048 | Customer Withdrawal |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | 4/17/2023 | BTC | 0.18384148 | Customer Withdrawal |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | 4/18/2023 | USD | 22.49000000 | Customer Withdrawal |
| 347cf55-180-4c3b-a5-4f3ad2377cd0 | 2/10/2023 | USDT | 4.46206107 | Customer Withdrawal |
| 347cf55-180-4c3b-a5-4f3ad2377cd0 | 4/10/2023 | BTC | 0.00023374 | Customer Withdrawal |
| 347cf55-180-4c3b-a5-4f3ad2377cd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347cf55-180-4c3b-a5-4f3ad2377cd0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 347e7696-575a-42ec-b1b4-463344c19a6c | 4/14/2023 | DOGE | 356.68197909 | Customer Withdrawal |
| 347e7696-575a-42ec-b1b4-463344c19a6c | 4/14/2023 | BTC | 0.03342776 | Customer Withdrawal |
| 347fffee-c0c6-45b1-a370-95d984afef1a | 4/11/2023 | LTC | 0.53959967 | Customer Withdrawal |
| 347fffee-c0c6-45b1-a370-95d984afef1a | 4/11/2023 | ETH | 0.10621709 | Customer Withdrawal |
| 347fffee-c0c6-45b1-a370-95d984afef1a | 4/11/2023 | XLM | 1,237.90803671 | Customer Withdrawal |
| 347fffee-c0c6-45b1-a370-95d984afef1a | 4/11/2023 | BTC | 0.00725615 | Customer Withdrawal |
| 348052b5-7e94-4a73-8fec-f5a0a709e06f | 4/17/2023 | FLR | 462.74542300 | Customer Withdrawal |
| 348307f0-2fee-47f5-8e59-a574f8d26fb9 | 4/7/2023 | GLM | 112.99000000 | Customer Withdrawal |
| 348307f0-2fee-47f5-8e59-a574f8d26fb9 | 4/7/2023 | DOGE | 10,221.20000000 | Customer Withdrawal |
| 348307f0-2fee-47f5-8e59-a574f8d26fb9 | 4/10/2023 | USDT | 31.66000000 | Customer Withdrawal |
| 3483a2d0-4329-4425-95d8-f6ed200993c8 | 4/7/2023 | USD | 722.66000000 | Customer Withdrawal |
| 3484898f-a952-4c86-8c29-41c3b3177621 | 3/10/2023 | LTC | 0.05518901 | Customer Withdrawal |
| 3484898f-a952-4c86-8c29-41c3b3177621 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3484898f-a952-4c86-8c29-41c3b3177621 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3485f80-a44a-4559-8c77-d7348c6aabff | 2/10/2023 | DOGE | 60.60750840 | Customer Withdrawal |
| 3485f80-a44a-4559-8c77-d7348c6aabff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3485f80-a44a-4559-8c77-d7348c6aabff | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3486216-1c20-42c5-a0fe-67a29efd8b1a | 2/10/2023 | BTC | 0.00021953 | Customer Withdrawal |
| 3486216-1c20-42c5-a0fe-67f629efd8b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3486216-1c20-42c5-a0fe-67f629efd8b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3488418b-2f80-4645-918b-f39315cf6cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3488418b-2f80-4645-918b-f39315cf6cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3488418b-2f80-4645-918b-f39315cf6cfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3489059-cf1c-4a0f-b6e0-0eb8d51ff86b | 4/26/2023 | ETH | 0.01297481 | Customer Withdrawal |
| 3489059-cf1c-4a0f-b6e0-0eb8d51ff86b | 4/26/2023 | BTC | 0.09391526 | Customer Withdrawal |
| 348ac209-bce9-46f9-8b3d-2aad7a77f984 | 3/3/2023 | BTC | 0.00092453 | Customer Withdrawal |
| 348ac209-bce9-46f9-8b3d-2aad7a77f984 | 4/7/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/15/2023 | LINK | 298.80000000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/15/2023 | LRC | 0.00700592 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/17/2023 | XRP | 9,508.75000000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/16/2023 | DGB | 16,001.00000000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/16/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/16/2023 | DGB | 209,999.80000000 | Customer Withdrawal |
| 348b36c0-2484-9654-8786c7e821e | 4/16/2023 | XRP | 1,436.86567600 | Customer Withdrawal |
| 348cfcc-773d-4cfd-b510-c0b64a8938e7 | 4/6/2023 | ETH | 0.37183730 | Customer Withdrawal |
| 348d89d4-4071-4530-b068-687e6c50902 | 4/14/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 348d89d4-4071-4530-b068-687e6c50902 | 4/14/2023 | HBAR | 13.49000000 | Customer Withdrawal |
| 348e8e1b-0cee-4b0c-a669-86c44cf7401 | 2/10/2023 | ETH | 1.46571867 | Customer Withdrawal |
| 348e8e1b-0cee-4b0c-a669-86c44cf7401 | 4/5/2023 | ETH | 0.05630858 | Customer Withdrawal |
| 348e8e1b-0cee-4b0c-a669-86c44cf7401 | 4/5/2023 | ETC | 22.17436629 | Customer Withdrawal |
| 348eac20f-b695-4ab8-9a7d-d07da39fa0d0 | 4/5/2023 | DGB | 43.90000000 | Customer Withdrawal |
| 348eac20f-b695-4a7d-9e1d-d07da39fa0d0 | 4/5/2023 | FLR | 707.74039997 | Customer Withdrawal |
| 348eac20f-b695-4a7d-9e1d-d07da39fa0d0 | 4/12/2023 | ADA | 730.00000000 | Customer Withdrawal |
| 348eac20f-b695-4a7d-9e1d-d07da39fa0d0 | 4/12/2023 | BTC | 0.01270399 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 348fa2b8-72d3-441f-9214-675cfaf3dd4d | 4/17/2023 | NEO | 1.86164921 | Customer Withdrawal |
| 3491d0ed-0ceb-4ea8-bd69-da59e9957c50 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3491d0ed-0ceb-4ea8-bd69-da59e9957c50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3491d0ed-0ceb-4ea8-bd69-da59e9957c50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | DGB | 26.38000000 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | GRT | 146.00000000 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | ZEN | 16.18824597 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/3/2023 | AR | 23.23019933 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | SNT | 4,139.42209265 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | DGB | 16,833.00000000 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | ANKR | 406.63684604 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/3/2023 | XRP | 25.25643566 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/2/2023 | MTL | 134.56385971 | Customer Withdrawal |
| 3493295f-4e08-49d8-b9da-163247832a0 | 4/3/2023 | IOTA | 820.66992999 | Customer Withdrawal |
| 34943199-14b0-4c09-bce0-07035de4a2a4 | 4/11/2023 | BTC | 0.00268451 | Customer Withdrawal |
| 34945906-2361-4fed-a63c-dcaa4d532f4 | 4/22/2023 | NMR | 55.09742000 | Customer Withdrawal |
| 34945906-2361-4fed-a63c-dcaa4d532f4 | 4/22/2023 | ETH | 0.34904442 | Customer Withdrawal |
| 34945906-2361-4fed-a63c-dcaa4d532f4 | 4/23/2023 | USDT | 2.22000000 | Customer Withdrawal |
| 34945906-2361-4fed-a63c-dcaa4d532f4 | 4/22/2023 | ETHW | 0.35034432 | Customer Withdrawal |
| 3494dd3d-8544-4af5-be2a-57cafc58ac26 | 4/8/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 3494dd3d-8544-4af5-be2a-57cafc58ac26 | 4/8/2023 | XRP | 889.00000000 | Customer Withdrawal |
| 3495ef4d-49e6-4ce0-9b3d-d076d9b17e09 | 4/18/2023 | IGNIS | 15.85000000 | Customer Withdrawal |
| 3495ef4d-49e6-4ce0-9b3d-d076d9b17e09 | 4/19/2023 | HBAR | 16.00000000 | Customer Withdrawal |
| 3495ef4d-49e6-4ce0-9b3d-d076d9b17e09 | 4/18/2023 | XLM | 71.00000000 | Customer Withdrawal |
| 34957ab3-8c9e-4c3a-a836-c57d0d6ab6b | 4/17/2023 | ETH | 0.00000292 | Customer Withdrawal |
| 34957ab3-8c9e-4c3a-a836-c57d0d6ab6b | 4/17/2023 | NEO | 1.34775000 | Customer Withdrawal |
| 34957ab3-8c9e-4c3a-a836-c57d0d6ab6b | 4/17/2023 | ADA | 2.55000000 | Customer Withdrawal |
| 3495f8b5-8a85-4b75-8f5e-3a5a546cb530 | 4/17/2023 | ETH | 0.07545829 | Customer Withdrawal |
| 3497c3ca-b7d8-4835-846-4e84ce90e7cb | 4/7/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 3497c3ca-b7d8-4835-846-4e84ce90e7cb | 4/7/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 349951a7-a844-4dd3-8e0f-fa8d7a035ff6 | 4/5/2023 | BTC | 0.01028300 | Customer Withdrawal |
| 349951a7-a844-4dd3-8e0f-fa8d7a035ff6 | 4/5/2023 | USDT | 2.25330000 | Customer Withdrawal |
| 349a60ff-7d74-4c6e-aeee-1f0b2c06de39 | 4/10/2023 | MATIC | 293.00000000 | Customer Withdrawal |
| 349a60ff-7d74-4c6e-aeee-1f0b2c06de39 | 4/11/2023 | ETH | 0.08071585 | Customer Withdrawal |
| 349ef564-b7e6-4cc2-b876-2f5e246a09b9 | 4/16/2023 | SNT | 6,393.75000000 | Customer Withdrawal |
| 349ef564-b7e6-4cc2-b876-2f5e246a09b9 | 4/16/2023 | BTC | 0.01350000 | Customer Withdrawal |
| 349fb45c-8644-4e6a-9f38-89e72eacdf29 | 4/7/2023 | XRP | 1,297.00000000 | Customer Withdrawal |
| 349fb45c-8644-4e6a-9f38-89e72eacdf29 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 349fb45c-8644-4e6a-9f38-89e72eacdf29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349fb45c-8644-4e6a-9f38-89e72eacdf29 | 4/7/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 34a07a14-5e1a-4c88-92f4-8f21b04c7d8f | 4/7/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34a07a14-5e1a-4c88-92f4-8f21b04c7d8f | 4/7/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34a1b5e9-6cf5-4c9b-aef0-3c0d6e927f7e | 4/7/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 34a44b20-cc2e-4b14-8c36-1d60c92f0c00 | 4/7/2023 | NEO | 1.20000000 | Customer Withdrawal |
| 34a44b20-cc2e-4b14-8c36-1d60c92f0c00 | 4/7/2023 | GAME | 293.00000000 | Customer Withdrawal |
| 34a4a9b8-1c20-4eb3-8a3d-4f79f2f8e28d | 4/6/2023 | HIVE | 293.00000000 | Customer Withdrawal |
| 34a4a9b8-1c20-4eb3-8a3d-4f79f2f8e28d | 4/6/2023 | STEEM | 293.00000000 | Customer Withdrawal |
| 34a6a46a-1d7f-4a6e-8f3a-29a1b2acd3e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34a6a46a-1d7f-4a6e-8f3a-29a1b2acd3e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34a6a46a-1d7f-4a6e-8f3a-29a1b2acd3e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/9/2023 | USD | 149.90000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 4/11/2023 | USD | 46.94000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/17/2023 | USD | 248.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/27/2023 | USD | 104.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/20/2023 | USD | 113.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/21/2023 | USD | 115.90000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/10/2023 | USD | 197.20000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/28/2023 | USD | 199.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/7/2023 | USD | 116.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/7/2023 | USD | 155.66000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/28/2023 | USD | 97.60000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/2/2023 | USD | 70.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 3/6/2023 | USD | 112.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 2/22/2023 | USD | 137.00000000 | Customer Withdrawal |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd40 | 4/4/2023 | USD | 216.51000000 | Customer Withdrawal |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | 4/1/2023 | ADA | 181.72122953 | Customer Withdrawal |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | 4/2/2023 | BTC | 0.00478370 | Customer Withdrawal |
| 349ff21d-3e08-47de-862a-a0fb8093d454 | 4/26/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 34a00155-8c1b-4697-8c14-ae957e58d907 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34a00155-8c1b-4697-8c14-ae957e58d907 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34a00155-8c1b-4697-8c14-ae957e58d907 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | 4/10/2023 | DOGE | 4,971.65713380 | Customer Withdrawal |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | 4/12/2023 | USD | 37.62000000 | Customer Withdrawal |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | 4/17/2023 | USD | 1,322.94000000 | Customer Withdrawal |
| 34a0e98f-beb3-458d-b03c-0801b5d84dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34a0e98f-beb3-458d-b03c-0801b5d84dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34a0e98f-beb3-458d-b03c-0801b5d84dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34a0edcd-ee47e-48ea-a250-19d732f9f8a4 | 4/6/2023 | BCH | 0.24870649 | Customer Withdrawal |
| 34a1288b-7c36-4a91-bdc1-13567e0da23 | 3/31/2023 | ETH | 0.16522821 | Customer Withdrawal |
| 34a1288b-7c36-4a91-bdc1-13567e0da23 | 4/5/2023 | XRP | 371.17600000 | Customer Withdrawal |
| 34a1288b-7c36-4a91-bdc1-13567e0da23 | 4/19/2023 | FLR | 55.23393272 | Customer Withdrawal |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | 4/12/2023 | BTC | 0.14997785 | Customer Withdrawal |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | 4/12/2023 | BTC | 0.13970000 | Customer Withdrawal |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | 4/10/2023 | BTC | 0.14700000 | Customer Withdrawal |
| 34a1d0da-a66f-4709-b98e-f6846860ef27 | 4/2/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 34a2f684-6cc8-400f-b119-9a70f502a4 | 4/4/2023 | USD | 110.00000000 | Customer Withdrawal |
| 34a577fe-9007-4d25-a20d-4afc7cfab801 | 4/20/2023 | ETH | 0.02597025 | Customer Withdrawal |
| 34a577fe-9007-4d25-a20d-4afc7cfab801 | 4/20/2023 | DGB | 43,728.33137881 | Customer Withdrawal |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | 3/31/2023 | WAVES | 725.01562742 | Customer Withdrawal |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | 3/4/2023 | ETH | 17,518.56878022 | Customer Withdrawal |
| 34a65aa6-d9e1-400e-be06-e4eba1cf0fa2 | 4/23/2023 | ETH | 1.75259456 | Customer Withdrawal |
| 34a665eb-1f9b-49f9-9e12-eb905ce98d5f | 4/13/2023 | REPV2 | 25.96739846 | Customer Withdrawal |
| 34a665eb-1f9b-49f9-9e12-eb905ce98d5f | 4/13/2023 | ETH | 1.09026613 | Customer Withdrawal |
| 34a665eb-1f9b-49f9-9e12-eb905ce98d5f | 4/13/2023 | ZEN | 30.52438278 | Customer Withdrawal |
| 34a665eb-1f9b-49f9-9e12-eb905ce98d5f | 4/13/2023 | GLM | 1,552.30105057 | Customer Withdrawal |
| 34ac85c2-be6e-4490-87de-11935715779 | 3/17/2023 | BNT | 155.56000000 | Customer Withdrawal |
| 34ac85c2-be6e-4490-87de-11935715779 | 3/20/2023 | BTC | 0.69330000 | Customer Withdrawal |
| 34ac85c2-be6e-4490-87de-11935715779 | 3/20/2023 | BTC | 1.87477615 | Customer Withdrawal |
| 34acb2de-a6ea-44e0-9ffb-4940601c0b8c | 4/23/2023 | XRP | 501.00000000 | Customer Withdrawal |
| 34acb2de-a6ea-44e0-9ffb-4940601c0b8c | 4/23/2023 | XLM | 704.95000000 | Customer Withdrawal |
| 34acb2de-a6ea-44e0-9ffb-4940601c0b8c | 4/13/2023 | BTC | 0.03012742 | Customer Withdrawal |
| 34acb2de-a6ea-44e0-9ffb-4940601c0b8c | 4/12/2023 | FLR | 74.84960600 | Customer Withdrawal |
| 34adb445-1412-4b82-8dc1-d8a7b9951dbc | 4/5/2023 | ETH | 0.05112467 | Customer Withdrawal |
| 34adb445-1412-4b82-8dc1-d8a7b9951dbc | 4/5/2023 | BTC | 0.11299428 | Customer Withdrawal |
| 34ae1ef7-f33c-4314-afa5-e1d47389ad22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ae1ef7-f33c-4314-afa5-e1d47389ad22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34ae1ef7-f33c-4314-afa5-e1d47389ad22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | ATOM | 33.99600000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | XRP | 599.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | HBAR | 1,899.00000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/21/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | XLM | 744.95000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 34af7158-d3f9-4b49-aa79-7236f7039f6f4 | 4/22/2023 | FLR | 104.76650000 | Customer Withdrawal |
| 34af96c7-ad9b-4ad6-9f50-17ff64f | 4/26/2023 | LSK | 5.54002982 | Customer Withdrawal |
| 34afe23d-343d-4ac2-a349-46ce58c1b3e4 | 4/27/2023 | SIGNA | 76,991.58473684 | Customer Withdrawal |
| 34afe23d-343d-4ac2-a349-46ce58c1b3e4 | 4/27/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 3/31/2023 | ETH | 1.01148036 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 4/8/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 4/8/2023 | XRP | 4,653.28227854 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 3/31/2023 | XRP | 5,355.55177005 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 4/20/2023 | USD | 3.09000000 | Customer Withdrawal |
| 34b02d48-eab0-4ef0-a92e-9848443ee5f8 | 4/4/2023 | USD | 357.85000000 | Customer Withdrawal |
| 34b06bd3-5908-43a7-ba7c-ab443ddad10f | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 34b06bd3-5908-43a7-ba7c-ab443ddad10f | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 34b06bd3-5908-43a7-ba7c-ab443ddad10f | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/14/2023 | MATIC | 192.53185846 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/12/2023 | ETH | 0.48020404 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/12/2023 | MANA | 506.61082595 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/26/2023 | ADA | 866.57424867 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/26/2023 | SAND | 56.33985170 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/26/2023 | DGB | 3,305.76905610 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/13/2023 | DOGE | 1,666.97265535 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/26/2023 | ENJ | 61.47304086 | Customer Withdrawal |
| 34b0ac58-5ec4-4a8a-8725-41349dab2130 | 4/12/2023 | BTC | 0.02307905 | Customer Withdrawal |
| 34b2c5c0-3750-463d-ac4e-48fb23730b14 | 4/17/2023 | USD | 168.80000000 | Customer Withdrawal |
| 34b2c5c0-3750-463d-ac4e-48fb23730b14 | 4/27/2023 | USD | 58.00000000 | Customer Withdrawal |
| 34b2c5c0-3750-463d-ac4e-48fb23730b14 | 4/13/2023 | USD | 109.56000000 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/24/2023 | ETH | 0.27963670 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/3/2023 | ETH | 0.38369038 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/9/2023 | ETH | 0.43000180 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/9/2023 | ETH | 0.32726346 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 2/22/2023 | ETH | 0.76350000 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/31/2023 | ETH | 0.33039628 | Customer Withdrawal |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | 3/31/2023 | ETH | 49,995.09452127 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/26/2023 | ETH | 0.21511200 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/27/2023 | BCH | 1.55547035 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/27/2023 | SC | 999.90000000 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/27/2023 | SC | 454,667.67907992 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/28/2023 | ETHW | 0.21791200 | Customer Withdrawal |
| 34b2eb5d-375d-403d-ae2e-48fb23730b14 | 4/26/2023 | FLR | 150.77707550 | Customer Withdrawal |
| 34b54e61-b57e-46a4-b07f-ca5f4578bc86 | 4/14/2023 | DOGE | 120.41913122 | Customer Withdrawal |
| 34b54e61-b57e-46a4-b07f-ca5f4578bc86 | 4/14/2023 | DOGE | 12,004.87972489 | Customer Withdrawal |
| 34b5b79c-4e72-44e0-9bf7-65655f67 | 2/25/2023 | ETH | 0.19757959 | Customer Withdrawal |
| 34b619fb-9a30-4f85-b357-c098a49a3ebef | 4/19/2023 | MYST | 440.41000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | RVN | 38,947.67180691 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | IOTA | 505.98000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | IOTA | 9.00000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | XVG | 13.00000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | XVG | 1,977.00000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | UBQ | 1,200.42989109 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | SC | 999.90000000 | Customer Withdrawal |
| 34b9d65f-9b07-418c-96c2-6d9aef216200 | 4/1/2023 | DOGE | 37,087.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34baddd7-f97c-4eb2-92cc-b9b6ebc14d83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34baddd7-f97c-4eb2-92cc-b9b6ebc14d83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34baddd7-f97c-4eb2-92cc-b9b6ebc14d83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e4d9 | 4/26/2023 | HBAR | 405.00000000 | Customer Withdrawal |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e4d9 | 4/26/2023 | HBAR | 39,999.85491590 | Customer Withdrawal |
| 34bb8f12-f9a0-49bc-b61e-458b6442cef7 | 4/13/2023 | USDT | 23.87004922 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | DASH | 1.45000000 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | ZEC | 0.69000000 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | GLM | 682.00000000 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | SC | 15,383.90000000 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | BTC | 0.33012742 | Customer Withdrawal |
| 34bc137d-d63b-4a5b-87cf-473db5b46ec | 4/6/2023 | BTC | 0.05914134 | Customer Withdrawal |
| 34bc3ee4-7a53-406b-b22d-f20204cce621 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 34bc3ee4-7a53-406b-b22d-f20204cce621 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 34bc3ee4-7a53-406b-b22d-f20204cce621 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 34bc343f-b017-41c4-a05c-3bba9ebe9dcb | 4/24/2023 | ETH | 0.39450000 | Customer Withdrawal |
| 34bc343f-b017-41c4-a05c-3bba9ebe9dcb | 4/24/2023 | XLM | 31,120.70962524 | Customer Withdrawal |
| 34bc343f-b017-41c4-a05c-3bba9ebe9dcb | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 34bc343f-b017-41c4-a05c-3bba9ebe9dcb | 4/24/2023 | BTC | 0.71655316 | Customer Withdrawal |
| 34bc0cce-2cce-423a-ab13-388e8c6af0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34bc0cce-2cce-423a-ab13-388e8c6af0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34bc0cce-2cce-423a-ab13-388e8c6af0f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34c1081c-4ce5-40e9-bd0d-aa7ef7395eca | 4/1/2023 | ADA | 4,010.91874767 | Customer Withdrawal |
| 34c1081c-4ce5-40e9-bd0d-aa7ef7395eca | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 114,995.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/7/2023 | DOGE | 1,340.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/10/2023 | DOGE | 2,207.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 64,995.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 11,174.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 15,998.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | DOGE | 2,213.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 4,513.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | DOGE | 300.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 1,377.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 46,102.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/10/2023 | DOGE | 141,718.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/10/2023 | DOGE | 1,770.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/8/2023 | DOGE | 11,875.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | DOGE | 22,219.23607123 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | DOGE | 11,995.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | BTC | 0.05679144 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | BTC | 0.04180000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 8,772.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 1,677.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/11/2023 | DOGE | 51,495.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 9,850.00000000 | Customer Withdrawal |
| 34c1d2c5-58f1-490b-bd99-b609b617aabc | 4/12/2023 | DOGE | 1,877.00000000 | Customer Withdrawal |
| 34c4eaba-2b58-46a9-b504-55d9d8c6fa97 | 4/11/2023 | USD | 79.37000000 | Customer Withdrawal |
| 34c4f8e2-7454-41fb-8f55-19bc9b7536de | 3/31/2023 | XRP | 6.23438640 | Customer Withdrawal |
| 34c4f8e2-7454-41fb-8f55-19bc9b7536de | 4/8/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 34c4f8e2-7454-41fb-8f55-19bc9b7536de | 3/31/2023 | XRP | 5.02510000 | Customer Withdrawal |
| 34c7bc5b-06b3-4f3d-b964-b8b4c8cffece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c7bc5b-06b3-4f3d-b964-b8b4c8cffece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c7bc5b-06b3-4f3d-b964-b8b4c8cffece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c9b336-23ad-4141-8092-4c044dba6519 | 4/1/2023 | DGB | 114,795.09978408 | Customer Withdrawal |
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | 4/26/2023 | LINK | 446.43806000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | 4/26/2023 | ADA | 1,847.14900000 | Customer Withdrawal |
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | 4/26/2023 | BTTOLD | 3,080.39661000 | Customer Withdrawal |
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | 4/26/2023 | TRX | 12,690.88862600 | Customer Withdrawal |
| 34cb5374-66dc-47b0-b7e6-1e5be6b7cecd7 | 4/26/2023 | BTT | 2,920,396.61000000 | Customer Withdrawal |
| 34cb5374-66dc-47b0-b7e6-1e5be6b7cecd7 | 4/26/2023 | USDT | 60.20870610 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | LTC | 5.35000000 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | ETH | 0.01410000 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | ETH | 0.06970000 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | BTC | 0.00900977 | Customer Withdrawal |
| 34cbbaac-77e6-422f-95f6-c095f0cc2c06 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 34cb4363-3f6e-4ca9-a5c6-2dee398f585 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34cb4363-3f6e-4ca9-a5c6-2dee398f585 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34cb4363-3f6e-4ca9-a5c6-2dee398f585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34cf3de0-d42a-4a21-bf33-4d6d43ec2da | 4/10/2023 | ADA | 49.99990000 | Customer Withdrawal |
| 34cf7646-c95d-47b2-a6e8-edcc9fbf9f2a | 4/20/2023 | BTC | 0.03051500 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/22/2023 | ETH | 3.39499000 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/7/2023 | ETH | 3.34498000 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/7/2023 | HBAR | 2,077.64000000 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/22/2023 | HBAR | 6,017.31000000 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/22/2023 | BAT | 4,972.00000000 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/7/2023 | BAT | 0.01802358 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/22/2023 | BTC | 0.00220580 | Customer Withdrawal |
| 34cf7f90-e847-44a0-9b7e-007b1bdd3268 | 4/7/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 34d2e4e6-a80a-4ea4-a729-7d7f1f6c156c | 4/3/2023 | ADA | 694.79581205 | Customer Withdrawal |
| 34d2e4e6-a80a-4ea4-a729-7d7f1f6c156c | 4/10/2023 | ADA | 42.99900000 | Customer Withdrawal |
| 34d2e4e6-a80a-4ea4-a729-7d7f1f6c156c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34d2e4e6-a80a-4ea4-a729-7d7f1f6c156c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34da445-7e2d-4d28-9c74-43acb05c16f | 4/2/2023 | XLM | 134,526.36169505 | Customer Withdrawal |
| 34da7312-8f2f-4fdd-9c76-00b10c5d928f | 4/10/2023 | ETH | 49.31379551 | Customer Withdrawal |
| 34db7eea-4c4b-4ed9-8c20-4c9857b0baa0 | 4/4/2023 | XLM | 55,676.89100000 | Customer Withdrawal |
| 34d6d63b-4d06-4b57-a1d7-30d43670db8 | 4/13/2023 | DOGE | 6,045.55000000 | Customer Withdrawal |
| 34d6d63b-4d06-4b57-a1d7-30d43670db8 | 4/12/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 34d7c1c1-8a31-4b79-9b37-fa6aa6bfb9d | 4/11/2023 | SOLO | 10,573.00434348 | Customer Withdrawal |
| 34d7c1c1-8a31-4b79-9b37-fa6aa6bfb9d | 4/11/2023 | XRP | 0.21000000 | Customer Withdrawal |
| 34dc03e8-4384-4a75-9a0c-a3cddbd6d1ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34dc03e8-4384-4a75-9a0c-a3cddbd6d1ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34dc03e8-4384-4a75-9a0c-a3cddbd6d1ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | ETH | 0.68210000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | WAVES | 27.51857451 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | XMR | 0.20000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | BCH | 0.22000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | OMG | 30.00000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | ADA | 144.20000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | SAND | 5.58000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | SUSHI | 50.00000000 | Customer Withdrawal |
| 34dc3e8c-4384-4c75-9a0c-a3cddbd6d1ce | 4/4/2023 | DOGE | 14.72272741 | Customer Withdrawal |
| 34de936-23ad-4141-0092-4c044dba6519 | 4/26/2023 | LINK | 18,727.22700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | 4/4/2023 | DOGE | 10,795.00000000 | Customer Withdrawal |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | 4/5/2023 | XLM | 548.70076769 | Customer Withdrawal |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | 4/15/2023 | TRX | 881.77622262 | Customer Withdrawal |
| 34dc917e-ab3b-4d1e-b891-92c785c61f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34dc917e-ab3b-4d1e-b891-92c785c61f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34dc917e-ab3b-4d1e-b891-92c785c61f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | 4/7/2023 | LTC | 0.36257736 | Customer Withdrawal |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | 4/4/2023 | DGB | 45,013.92132379 | Customer Withdrawal |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | 4/4/2023 | BTC | 0.07858503 | Customer Withdrawal |
| 34e1517c-3e91-4d5c-9192-fed702f7c041 | 4/19/2023 | TRX | 7,202.60000000 | Customer Withdrawal |
| 34e224e9-2875-4cb5-8e09-c878cc0f65d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e224e9-2875-4cb5-8e09-c878cc0f65d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e224e9-2875-4cb5-8e09-c878cc0f65d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34e27b3-a0f6-49f6-4964-85cc-1974e96c352c | 4/6/2023 | USD | 585.28000000 | Customer Withdrawal |
| 34e41915-817f-48e0-af25-ea1670472b52 | 4/10/2023 | ETH | 0.41218175 | Customer Withdrawal |
| 34e7c64-f8bf-4796-a06b-56c51880eaee | 4/8/2023 | ADA | 1,488.00000000 | Customer Withdrawal |
| 34e7dc64-f8bf-4796-a06b-56c51880eaee | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 34e81315-af63-4fa5-84ee-0a73ee207165 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 34e81315-af63-4fa5-84ee-0a73ee207165 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 34e81315-af63-4fa5-84ee-0a73ee207165 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | 4/10/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | 4/12/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | 4/11/2023 | XLM | 3,860.81991379 | Customer Withdrawal |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | 4/4/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | 4/14/2023 | FLR | 388.86439860 | Customer Withdrawal |
| 34ec11f3-010b-4018-b3ed-243c423f0c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34ec11f3-010b-4018-b3ed-243c423f0c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ec11f3-010b-4018-b3ed-243c423f0c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34eaeaead-bb12-4e8a-b9a4-fec78299ee2e | 4/10/2023 | ETH | 0.00327858 | Customer Withdrawal |
| 34eaeaead-bb12-4e8a-b9a4-fec78299ee2e | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 34eaeaead-bb12-4e8a-b9a4-fec78299ee2e | 2/10/2023 | ETH | 0.00351106 | Customer Withdrawal |
| 34effea2-b27a-4be0-9e66-23981873cce1 | 3/31/2023 | SC | 23,732.06548780 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/22/2023 | SOL | 3.11000000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/18/2023 | SOL | 13.05000176 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/15/2023 | SOL | 1.99000000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/5/2023 | SOL | 56.57439328 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/23/2023 | ETH | 0.18149019 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/23/2023 | ETH | 0.20834753 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/26/2023 | ETH | 0.18300914 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/25/2023 | ETH | 0.90293509 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/22/2023 | ETH | 0.27048669 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/24/2023 | USDT | 396.63108751 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/24/2023 | USDT | 1,523.04055220 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/7/2023 | USDT | 279.99905352 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/15/2023 | USDT | 163.00000000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/15/2023 | USDT | 133.60082317 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/13/2023 | USDT | 213.83682241 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/27/2023 | USDT | 10.50000000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/6/2023 | USDT | 486.58288000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 4/11/2023 | USDT | 3,658.97788113 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 2/27/2023 | USDT | 1,005.50000000 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/4/2023 | USDT | 166.69235351 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/17/2023 | BTC | 0.05680367 | Customer Withdrawal |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | 3/7/2023 | BTC | 0.01380000 | Customer Withdrawal |
| 34f103fb-873c-472f-84e5-f8100e6e0d10 | 3/31/2023 | XEM | 1,396.00000000 | Customer Withdrawal |
| 34f1403d-f3a3-4f5d-af2f-353e978fea2f | 2/10/2023 | USDT | 3.55359165 | Customer Withdrawal |
| 34f1403d-f3a3-4f5d-af2f-353e978fea2f | 4/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 34f1403d-f3a3-4f5d-af2f-353e978fea2f | 3/10/2023 | BTC | 0.00006387 | Customer Withdrawal |
| 34f1403d-f3a3-4f5d-af2f-353e978fea2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34f28dc1-5a38-4466-bd0e-d5e810286d1 | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 34f28dc1-5a38-4466-bd0e-d5e810286d1 | 4/24/2023 | ADA | 5,262.36640468 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34f3d215-f2da-4b85-89a0-11619ac05bd3 | 4/14/2023 | ADA | 3,643.00000000 | Customer Withdrawal |
| 34f3d215-f2da-4b85-89a0-11619ac05bd3 | 4/14/2023 | BAT | 9,808.31196867 | Customer Withdrawal |
| 34f3d215-f2da-4b85-89a0-11619ac05bd3 | 4/10/2023 | BTC | 0.78752370 | Customer Withdrawal |
| 34f3d215-f2da-4b85-89a0-11619ac05bd3 | 4/12/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 34f459f8-a38b-47e3-ae73-8ddcf795ccbf | 4/12/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 34f459f8-a38b-47e3-ae73-8ddcf795ccbf | 2/10/2023 | XVG | 653.44067710 | Customer Withdrawal |
| 34f459f8-a38b-47e3-ae73-8ddcf795ccbf | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 34f459f8-a38b-47e3-ae73-8ddcf795ccbf | 2/10/2023 | BTC | 0.00012286 | Customer Withdrawal |
| 34f580f5-d9c0-4af4-a8e4-f8ecf76b593e | 4/2/2023 | XRP | 655.60781184 | Customer Withdrawal |
| 34f580f5-d9c0-4af4-a8e4-f8ecf76b593e | 4/12/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 34fa754-54bd-45e0-a2c7-9b40f4e65f08 | 4/5/2023 | ADA | 51.67000000 | Customer Withdrawal |
| 34f69754-43f4-4b83-b1e4-09695d05d8bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34f69754-43f4-4b83-b1e4-09695d05d8bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34f69754-43f4-4b83-b1e4-09695d05d8bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34f9ccd4-a9d2-45d8-a833-e997a15062c5 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 34f9ccd4-a9d2-45d8-a833-e997a1506253 | 4/1/2023 | BTC | 0.17739532 | Customer Withdrawal |
| 34fe825-d591-4f5d-aca7-351f8627a5d5 | 4/7/2023 | OMG | 56.94619714 | Customer Withdrawal |
| 34fe825-d591-4f5d-aca7-351f8627a5d5 | 4/6/2023 | BTC | 0.27967908 | Customer Withdrawal |
| 34fb1720-5d57-4bf1-b4c4-6d7e2e73d84 | 4/12/2023 | LINK | 12.00774801 | Customer Withdrawal |
| 34fb1720-5d57-4bf1-b4c4-6d7e2e73d84 | 4/13/2023 | ADA | 332.27490645 | Customer Withdrawal |
| 34fb1720-5d57-4bf1-b4c4-6d7e2e73d84 | 4/9/2023 | DGB | 1,944.69855710 | Customer Withdrawal |
| 34fb1720-5d57-4bf1-b4c4-6d7e2e73d84 | 4/14/2023 | GRT | 178.91661070 | Customer Withdrawal |
| 34fb1720-5d57-4bf1-b4c4-6d7e2e73d84 | 4/14/2023 | XLM | 0.00099589 | Customer Withdrawal |
| 34fb5a30-2b80-449a-b9ef-857777344638 | 2/23/2023 | XRP | 198.34913769 | Customer Withdrawal |
| 34fb5a30-2b80-449a-b9ef-857777344638 | 4/14/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 34fb5a30-2b80-449a-b9ef-857777344638 | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 34fb5a30-2b80-449a-b9ef-857777344638 | 2/23/2023 | BTC | 0.03139858 | Customer Withdrawal |
| 34fd2bca-b557-4494-9955-cf67f0b7d4e9 | 4/16/2023 | ADA | 252.53985802 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | NXS | 517.61430864 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 4/12/2023 | MER | 3,999.90000000 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | XLM | 1,710.80000000 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | XDN | 105,115.07999715 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | DOGE | 255.00000000 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | XLM | 3,503.20080088 | Customer Withdrawal |
| 34fe37e1-ecd9-4ae1-bcc7-d262cd3f6e29 | 3/31/2023 | XEM | 226.96500770 | Customer Withdrawal |
| 34ff2813-be54-4798-9014-15fc1f1e33d4 | 4/28/2023 | BTC | 0.00962764 | Customer Withdrawal |
| 34ff8014-4061-4cb7-832d-6c6f9a70fa54 | 4/10/2023 | ETH | 0.00072518 | Customer Withdrawal |
| 34ff8014-4061-4cb7-832d-6c6f9a70fa54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34ff8014-4061-4cb7-832d-6c6f9a70fa54 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 35005fbd-081f-491e-afff-f80f9b38bafd | 4/30/2023 | ADA | 234.43061481 | Customer Withdrawal |
| 35005fbd-081f-491e-afff-f80f9b38bafd | 4/30/2023 | USDT | 1,127.03278411 | Customer Withdrawal |
| 35005fbd-081f-491e-afff-f80f9b38bafd | 4/30/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 35009776-849c-4657-a045-1e6eda07c953 | 4/5/2023 | DGB | 26,963.36279985 | Customer Withdrawal |
| 35009776-849c-4657-a045-1e6eda07c953 | 4/5/2023 | SC | 46,532.50139152 | Customer Withdrawal |
| 35018b24-b1c4-4fcf-9baa-143bbc9ee94e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35018b24-b1c4-4fcf-9baa-143bbc9ee94e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35018b24-b1c4-4fcf-9baa-143bbc9ee94e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35030eff-fc6c-411c-b2ac-0e843cfb49e1 | 4/26/2023 | SUSHI | 135.80182239 | Customer Withdrawal |
| 35030eff-fc6c-411c-b2ac-0e843cfb49e1 | 4/30/2023 | FLR | 403.48159030 | Customer Withdrawal |
| 35036d45-7214-4446-b1a2-2d630e5cabb6 | 4/3/2023 | ADA | 13.07089822 | Customer Withdrawal |
| 35036d45-7214-4446-b1a2-2d630e5cabb6 | 4/3/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 35040586-56c0-4d27-9c74-1aab30867b1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35040586-56c0-4d27-9c74-1aab30867b1e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35040586-56c0-4d27-9c74-1aab30867b1e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35050049-5de5-4394-9404-40582e440088 | 4/30/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 35050049-5de5-4394-9404-40582e440088 | 2/9/2023 | BITTOLD | 5,703.05861900 | Customer Withdrawal |
| 35060737-2bbc-4cde-bd4a-fa40076c522d | 3/10/2023 | BTC | 1.06403954 | Customer Withdrawal |
| 35060737-2bbc-4cde-bd4a-fa40076c522d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35060737-2bbc-4cde-bd4a-fa40076c522d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35060737-2bbc-4cde-bd4a-fa40076c522d | 2/10/2023 | BTC | 0.00017383 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35060992-cf3b-48c4-9599-c0c370c413a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35060992-cf3b-48c4-9599-c0c370c413a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35060992-cf3b-48c4-9599-c0c370c413a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35072cb0-0a22-40e3-bea2-8914b1d245e5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 35072cb0-0a22-40e3-bea2-8914b1d245e5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 35072cb0-0a22-40e3-bea2-8914b1d245e5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3508f0db-e265-40b3-b3a6-1e6968fc66bd | 4/14/2023 | USD | 36.55000000 | Customer Withdrawal |
| 3509238a-56b9-4708-bf9a-26e9642fd448 | 4/13/2023 | USD | 1,015.25000000 | Customer Withdrawal |
| 3509f4f6-88e4-42c5-8f8a-454877d582c4 | 4/10/2023 | BTC | 1.95902559 | Customer Withdrawal |
| 3509f4f6-88e4-42c5-8f8a-454877d582c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3509f4f6-88e4-42c5-8f8a-454877d582c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3509f4f6-88e4-42c5-8f8a-454877d582c4 | 4/10/2023 | BTC | 0.00014382 | Customer Withdrawal |
| 350c94e8-436e-4652-8adc-dc1eb0c7eac90 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 350c94e8-436e-4652-8adc-dc1eb0c7eac90 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 350c94e8-436e-4652-8adc-dc1eb0c7eac90 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 350d2a1f-3931-4138-b3ce-c0426897bcf7 | 4/26/2023 | DOGE | 2,535.47730065 | Customer Withdrawal |
| 350f1e6b-49e5-4039-921c-88c61913951 | 4/4/2023 | BTC | 0.01448063 | Customer Withdrawal |
| 35130caa-c60a-4e4c-9e8c-f64340a9b0bc | 3/10/2023 | DOGE | 12.66253182 | Customer Withdrawal |
| 35138caa-c60a-4e4c-9e8c-f64340a9b0bc | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 35138caa-c60a-4e4c-9e8c-f64340a9b0bc | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35163e45-ff5d-4b5f-9f6e-a0a6e0862dce | 4/11/2023 | BTC | 0.01876120 | Customer Withdrawal |
| 351bcc7c-daf1-4485-b473-cb405cf32d2a | 4/17/2023 | USDT | 1,067.94000000 | Customer Withdrawal |
| 351cdf3-ab56-4eb5-b9f0-af1d31a7f4ea | 4/19/2023 | USDT | 1,487.00000000 | Customer Withdrawal |
| 351caf3-8a61-4c60-920c-c1c85506acba | 4/4/2023 | LTC | 0.98741460 | Customer Withdrawal |
| 351caf3-8a61-4c60-920c-c1c85506acba | 4/5/2023 | DOGE | 1,452.18000000 | Customer Withdrawal |
| 351caf3-8a61-4c60-920c-c1c85506acba | 4/5/2023 | BTC | 0.01753065 | Customer Withdrawal |
| 351f6cf1-64cb-4ac0-9c0b-cc3a7c8be0aa | 4/27/2023 | BTC | 118.63000000 | Customer Withdrawal |
| 351e68b-97ba-4d45-94d2-53b6e168c4d6 | 4/30/2023 | DOGE | 10,138.37909258 | Customer Withdrawal |
| 3517457cb-9c73-4b8d-a0b2-b57c3cbb05f6 | 4/24/2023 | BTC | 0.02099021 | Customer Withdrawal |
| 3520956-ec71-489b-afc3-b772d4564d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3520956-ec71-489b-afc3-b772d4564d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3520956-ec71-489b-afc3-b772d4564d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 352327ab- cb3d-bfc8-b058-32333a3584c8 | 4/3/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 352327ab-cb3d-bfc8-b058-32333a3584c8 | 4/4/2023 | USDT | 11,235.47555816 | Customer Withdrawal |
| 35241dc0-9b26-44db-a660-1f044d51a368 | 4/24/2023 | BTC | 0.04125192 | Customer Withdrawal |
| 35241dc0-9b26-44db-a660-1f044d51a368 | 4/4/2023 | BTC | 0.00201591 | Customer Withdrawal |
| 35245eac-2596-46fd-b428-657782816cb4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 35245eac-2596-46fd-b428-657782816cb4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35245eac-2596-46fd-b428-657782816cb4 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 35245a9-ba43-4c6b-bc57-4c64a7c47e7c | 4/11/2023 | SC | 42,000.00000000 | Customer Withdrawal |
| 3524fda9-ba43-41a6-ae20-cfd82d2b7e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3526dee-80f3-4781-b3cd-6577628616d4 | 4/10/2023 | DOGE | 73.43000000 | Customer Withdrawal |
| 352a5b36-8f6d-49cf-9cf7-d4964b9b8b5e | 4/10/2023 | ETH | 0.00327858 | Customer Withdrawal |
| 352bd23a-4a25-47b9-8b1c-94bdc1bef43b | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 352bd23a-4a25-47b9-8b1c-94bdc1bef43b | 2/10/2023 | ETH | 0.00323106 | Customer Withdrawal |
| 35303270-573f7-439c-8615-06946bbeafa5 | 4/7/2023 | LTC | 6.25646366 | Customer Withdrawal |
| 35303270-573f7-439c-8615-06946bbeafa5 | 4/7/2023 | SHIB | 10.78939101 | Customer Withdrawal |
| 35303270-573f7-439c-8615-06946bbeafa5 | 4/7/2023 | SHIB | 1,552,974.28488346 | Customer Withdrawal |
| 35303270-573f7-439c-8615-06946bbeafa5 | 4/7/2023 | ETH | 16,544.00000000 | Customer Withdrawal |
| 35303270-573f7-439c-8615-06946bbeafa5 | 4/5/2023 | SHIB | 2,813,306.00000000 | Customer Withdrawal |
| 35308dfa-562c-4e5e-ba7d-f6cde56aca6a | 4/1/2023 | ETH | 0.01949650 | Customer Withdrawal |
| 35309bfa-cecd-4cae-8bf9-7a9ee5fe9fc5 | 4/2/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 35309bfa-cecd-4cae-8bf9-7a9ee5fe9fc5 | 4/11/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 35309cb0-cc7e-4bc7-bbcd-cc05d4c47ab6 | 4/2/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 35309cb0-cc7e-4bc7-bbcd-cc05d4c47ab6 | 4/17/2023 | BTC | 0.09999906 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | NMR | 24.09405716 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 2/28/2023 | ATOM | 77.29274300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 2/28/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | LINK | 37.67961947 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | DASH | 16.67049982 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | SYS | 3,097.37091139 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | HBAR | 19.18750000 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | DGB | 41,131.43947502 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | RDD | 12,213.00000000 | Customer Withdrawal |
| 353315b7e-0741-4120-a17c-c7d6f972ac44 | 4/3/2023 | BTC | 0.07550657 | Customer Withdrawal |
| 35315bf7-002d-45a2-a3c5-b3ae8ba66b97 | 4/10/2023 | FUN | 877.19268200 | Customer Withdrawal |
| 35315bf7-002d-45a2-a3c5-b3ae8ba66b97 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 35315bf7-002d-45a2-a3c5-b3ae8ba66b97 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 35342a32-c3ca-41eb-9340-13b3e9f563e3 | 4/2/2023 | BTC | 0.04953209 | Customer Withdrawal |
| 353343d6-b8a4-44e3-b39b-c7972b66d0a1 | 4/28/2023 | BTC | 0.01962887 | Customer Withdrawal |
| 35343c66-b8a4-44e3-b39b-c7972b66d0a1 | 4/26/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35343c66-b8a4-44e3-b39b-c7972b66d0a1 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35343d6-0202-42c5-b33d-2d04d5d53c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35343d6-0202-42c5-b33d-2d04d5d53c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35343d6-0202-42c5-b33d-2d04d5d53c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35343d6-0202-42c5-b33d-2d04d5d53c16 | 4/5/2023 | MANA | 180.94466161 | Customer Withdrawal |
| 35343d6-0202-42c5-b33d-2d04d5d53c16 | 4/5/2023 | MANA | 4,486.06000000 | Customer Withdrawal |
| 35354c5-0202-42c5-b33d-2d04d5d53c16 | 4/5/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 35354c5-0202-42c5-b33d-2d04d5d53c16 | 4/6/2023 | DGB | 195.00000000 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | BTC | 1,531.47184292 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/2/2023 | FLR | 5,321.07000000 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | DGB | 4,095.00000000 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | TRX | 199.00000000 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | MANA | 196.00000000 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | LSK | 342.04262820 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | BTC | 0.59666078 | Customer Withdrawal |
| 35358cc8-c441-4443-98cc-8ba2fbba0a2d | 4/16/2023 | ETH | 3.40000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/16/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | BTC | 0.19996000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | LTC | 9.00000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | XRP | 800.00000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | ADA | 9,333.54000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | DOGE | 32,000.00000000 | Customer Withdrawal |
| 3537f94e-0e41-412b-b78e-8734d941334d | 4/3/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 3539c5cf-2c5f-4a2b-b636-83f6a2a7d4f0 | 4/3/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 3539c5cf-2c5f-4a2b-b636-83f6a2a7d4f0 | 4/3/2023 | BTC | 2.34437800 | Customer Withdrawal |
| 353abd0b-5d50-4df0-9af5-d5e51da6fa96 | 4/3/2023 | USDT | 577.60000000 | Customer Withdrawal |
| 353abd0b-5d50-4df0-9af5-d5e51da6fa96 | 4/4/2023 | BTC | 0.00860000 | Customer Withdrawal |
| 353abd0b-5d50-4df0-9af5-d5e51da6fa96 | 4/3/2023 | BTC | 0.22000000 | Customer Withdrawal |
| 353ec5cf-2c5f-4a2b-b636-83f6a2a7d4f0 | 4/3/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 353ec5cf-2c5f-4a2b-b636-83f6a2a7d4f0 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 353ec5cf-2c5f-4a2b-b636-83f6a2a7d4f0 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | DOGE | 13,995.27075000 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | XLM | 524.96992121 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | PPC | 40.59463340 | Customer Withdrawal |
| 353f2192-d b0b-4d3d-9a49-73c48154ed67 | 4/11/2023 | BTC | 0.07482057 | Customer Withdrawal |
| 35420de0-1429-4731-922e-26bb71b9708c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35420de0-1429-4731-922e-26bb71b9708c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35420de0-1429-4731-922e-26bb71b9708c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35438d4b-3a40-4af7-a465-4d19ccf8ec08 | 4/15/2023 | NMR | 18.65000000 | Customer Withdrawal |
| 35438d4b-3a40-4af7-a465-4d19ccf8ec08 | 4/15/2023 | ETH | 0.06997560 | Customer Withdrawal |
| 35438d4b-3a40-4af7-a465-4d19ccf8ec08 | 4/15/2023 | ENJ | 4,086.00000000 | Customer Withdrawal |
| 3543 e25f-63f9-490b-84e9-3e4ad18285a6 | 4/6/2023 | USDT | 47.50000000 | Customer Withdrawal |
| 3545f1 8d-c332-4a4a-aa9c-d00ce2ee084 | 4/13/2023 | LTC | 15.75978123 | Customer Withdrawal |
| 3545f18d-c332-4a4a-aa9c-cf00ce2ee084 | 4/13/2023 | DOGE | 6,557.23076125 | Customer Withdrawal |
| 35465c44-1ba b-4b99-b8ffc26e093ba0a8 | 4/30/2023 | RDD | 330,665.40202491 | Customer Withdrawal |
| 3547 2b27-8bd7-4a48-b88d-c116a1989e00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35472b27-8bd7-4a48-b88d-c116a1989e00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35472b27-8bd7-4a48-b88d-c116a1989e00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3547b d96-138c-43ad-98fb-8acd099ac555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3547bd96-138c-43ad-98fb-8acd099ac555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3547bd96-138c-43ad-98fb-8acd099ac555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 354641 34-effcc-4450-b2f8f-4b59fb1fbf39 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 35464134-effcc-4450-b2f8f-4b59fb1fbf39 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 35464134-effcc-4450-b2f8f-4b59fb1fbf39 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | HBAR | 930.31174398 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | FLR | 74.54749999 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | ANT | 147.50000000 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 3548ef18-69a2-45a3-a83d-3c072df026c0 | 4/24/2023 | GLM | 1,761.00000000 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | ETH | 0.6315 1625 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | ETH | 0.29730000 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | ETH | 0.07300000 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | BTC | 0.02270000 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 4/7/2023 | BTC | 0.00697975 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | BTC | 0.00442461 | Customer Withdrawal |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | 2/13/2023 | BTC | 0.05646300 | Customer Withdrawal |
| 3543 f76-0edc-499c-a143-952358f17304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3543f76-0edc-499c-a143-952358f17304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3543f76-0edc-499c-a143-952358f17304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3540 d471-539d-4ed9-ae88-da5b0e380f97 | 4/15/2023 | POWR | 475.42910667 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/17/2023 | XRP | 5,007.92000000 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/17/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/14/2023 | ADA | 1,077.00000000 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/14/2023 | SC | 24,999.89000000 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/14/2023 | USDT | 926.54978854 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/15/2023 | CVC | 967.00000000 | Customer Withdrawal |
| 3540d471-539d-4ed9-ae88-da5b0e380f97 | 4/15/2023 | FLR | 758.47481240 | Customer Withdrawal |
| 3540f53d8-3fc3-4f08-b8bb-5ebf4f0fe0a0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3540f53d8-3fc3-4f08-b8bb-5ebf4f0fe0a0 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3540f53d8-3fc3-4f08-b8bb-5ebf4f0fe0a0 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3550a8b2-8115-49b4-8dd5-9ac18c186bd0 | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 3550a8b2-8115-49b4-8dd5-9ac18c186bd0 | 4/5/2023 | ETH | 0.98350187 | Customer Withdrawal |
| 3550a8b2-8115-49b4-8dd5-9da18c186bd0 | 4/5/2023 | BTC | 0.02953249 | Customer Withdrawal |
| 35534bb8-0499-4cc5-9f6d-ee88b913a7ef | 4/9/2023 | LINK | 184.15100000 | Customer Withdrawal |
| 35534bb8-0499-4cc5-9f6d-ee88b913a7ef | 4/9/2023 | GLM | 1,462.03000000 | Customer Withdrawal |
| 3554 1ccf-4b24-46eb-a3c2-7d2e06a6534e | 4/8/2023 | ADA | 3,953.15199889 | Customer Withdrawal |
| 35541ccf-4b24-46eb-a3c2-7d2e06a6534e | 4/10/2023 | USD | 450.45000000 | Customer Withdrawal |
| 35544a16-d10e-4279-81e0-6a8a67e0c631 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35544a16-d10e-4279-81e0-6a8a67e0c631 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35544a16-d10e-4279-81e0-6a8a67e0c631 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3546 69d0-01a3-48d8-bb04-029aa38bc6fd | 4/30/2023 | ETH | 0.09509000 | Customer Withdrawal |
| 354669d0-01a3-48d8-bb04-029aa38bc6fd | 4/30/2023 | XRP | 255.52209755 | Customer Withdrawal |
| 354669d0-01a3-48d8-bb04-02faa38bc6fd | 4/30/2023 | BAT | 460.00000000 | Customer Withdrawal |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | 4/22/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | 4/22/2023 | USDT | 2,942.17109483 | Customer Withdrawal |
| 3559 18dc-612f-46d0-ac59-be0402637a30 | 4/13/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 355918dc-612f-46d0-ac59-be0402637a30 | 4/13/2023 | BTC | 0.01945901 | Customer Withdrawal |
| 3559f309-89c2-46be-a7af-b1490ffb5be5 | 4/11/2023 | USD | 1,147.15000000 | Customer Withdrawal |
| 3559f309-89c2-46be-a7af-b1490ffb5be5 | 4/12/2023 | USD | 400.18000000 | Customer Withdrawal |
| 3 5a8982-2754-4411-80a3-d473f65bbb9d | 4/28/2023 | ETH | 0.89030000 | Customer Withdrawal |
| 35a8982-2754-4411-80a3-d473f65bbb9d | 4/28/2023 | ETH | 0.09430000 | Customer Withdrawal |
| 35a8982-2754-4411-80a3-d473f65bbb9d | 4/28/2023 | BAT | 10,568.99000000 | Customer Withdrawal |
| 35ca28a-0c4c-4473-ae40-594067fa9c10 | 3/24/2023 | DCR | 4.20529188 | Customer Withdrawal |
| 35ca28a-0c4c-4473-ae40-594067fa9c10 | 4/13/2023 | DCR | 8.28996939 | Customer Withdrawal |
| 35bd 3d8f-c644-44fe7-8fb2-a6c02231f45e | 4/28/2023 | XLM | 1,136.32793500 | Customer Withdrawal |
| 355d e1bc-6369f-4b13-84ae-c5bb44a3afee | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 355de1bc-6369f-4b13-84ae-c5bb44a3afee | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 355de1bc-6369f-4b13-84ae-c5bb44a3afee | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 355 e50ba-a13f-47e6-a654-95bb96fbd9ef | 4/11/2023 | ETH | 1.75976628 | Customer Withdrawal |
| 355e50ba-a13f-47e6-a654-95bb96fbd9ef | 4/11/2023 | ETH | 3.99011376 | Customer Withdrawal |
| 355e50ba-a13f-47e6-a654-95bb96fbd9ef | 4/11/2023 | ETH | 0.12506609 | Customer Withdrawal |
| 355e50ba-a13f-47e6-a654-95bb96fbd9ef | 4/11/2023 | ETH | 0.01310000 | Customer Withdrawal |
| 3555 13d-3870-4f2a-b329-4af1560dec5d | 4/29/2023 | XRP | 2,764.14409843 | Customer Withdrawal |
| 355513d-3870-4f2a-b329-4af1560dec5d | 4/29/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 355513d-3870-4f2a-b329-4af1560dec5d | 5/2/2023 | FLR | 419.82134750 | Customer Withdrawal |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | 4/13/2023 | ETH | 0.00755040 | Customer Withdrawal |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | 4/13/2023 | ALGO | 949.90000000 | Customer Withdrawal |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | 4/13/2023 | BTC | 0.00910278 | Customer Withdrawal |
| 3561 40cb-18e3-4d51-bfd3-7c87d24b5dc4 | 4/13/2023 | ADA | 8,942.06651496 | Customer Withdrawal |
| 356149a-9fd1-4eb6-bdd7-bdd60cb6acb8 | 4/7/2023 | ETH | 0.62594565 | Customer Withdrawal |
| 356149a-9fd1-4eb6-bdd7-bdd60cb6acb8 | 4/7/2023 | BTC | 0.00155715 | Customer Withdrawal |
| 35619 587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | XLM | 133,224.40947211 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | XEM | 9,484.10004825 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | BTC | 0.00300466 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/25/2023 | ETHW | 0.81643000 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | ETC | 965.92816040 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/21/2023 | LTC | 546.11473700 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | BSV | 11.63176912 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | ETH | 0.80613000 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | DCR | 10.62006381 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | XVG | 699,636.47664533 | Customer Withdrawal |
| 35619587-fd14-4464-b9b4-41f2e08d8bd1 | 4/19/2023 | DGB | 2,109.58339241804 | Customer Withdrawal |
| 356 1e2b6-f1e5-4884-b2e8-4cf9c5201f6a | 3/10/2023 | XRP | 6.79246077 | Customer Withdrawal |
| 3561e2b6-f1e5-4884-b2e8-4cf9c5201f6a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3561e2b6-f1e5-4884-b2e8-4cf9c5201f6a | 3/10/2023 | NEO | 0.22884613 | Customer Withdrawal |
| 3561e2b6-f1e5-4884-b2e8-4cf9c5201f6a | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | 4/3/2023 | BCH | 0.43550621 | Customer Withdrawal |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | 4/15/2023 | KMD | 5,149.35053457 | Customer Withdrawal |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | 4/3/2023 | ETHW | 1.15821883 | Customer Withdrawal |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | 4/15/2023 | FLR | 755.46500000 | Customer Withdrawal |
| 3564 1cc1-4170-4882-b20b-044e412ff1 6b4 | 4/14/2023 | USD | 186.00000000 | Customer Withdrawal |
| 3564658f-0904-4a0a-a862-9e887a654209 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3564658f-09bd-4a2c-a862-9e867a64209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3564658f-09bd-4a2c-a862-9e867a64209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3565e68f-3a92-4a6b-9306-85ae45edd25d | 4/21/2023 | ETH | 0.96600000 | Customer Withdrawal |
| 3565e68f-3a92-4a6b-9306-85ae45edd25d | 4/21/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 35658c9c-367f-4974-95d6-1656ee4852a9 | 4/2/2023 | XRP | 47.22000000 | Customer Withdrawal |
| 3566e90ee-640c-45e5-a0c6-bbdc-35dbb64e15ad | 4/17/2023 | XRP | 893.00000000 | Customer Withdrawal |
| 3567 4f2b-5c54-4a3e-b8dc-35dbb64e15ad | 4/11/2023 | ADA | 995.19018540 | Customer Withdrawal |
| 35674f2b-5c54-4a3e-b8dc-35dbb64e15ad | 4/11/2023 | XLM | 7,480.32765064 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35686689-7479-4d23-b7f3-93efe5ca826f | 4/3/2023 | LINK | 4.45000000 | Customer Withdrawal |
| 35686689-7479-4d23-b7f3-93efe5ca826f | 4/3/2023 | ADA | 3,709.96066431 | Customer Withdrawal |
| 35686689-7479-4d23-b7f3-93efe5ca826f | 4/3/2023 | ADA | 11,131.88199204 | Customer Withdrawal |
| 35686689-7479-4d23-b7f3-93efe5ca826f | 4/3/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 35686689-7479-4d23-b7f3-93efe5ca826f | 4/3/2023 | DOGE | 121.01978912 | Customer Withdrawal |
| 356 94aac-13a0-44ef-aee3-833615 3d72c8 | 4/21/2023 | REPV2 | 13.71502247 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | ETH | 0.49630000 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | ADA | 2,222.60610977 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | SC | 4,777.21342283 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | USDT | 24.91187502 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | XTZ | 999.75000000 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | DOGE | 55,356.78925933 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | XLM | 1,969.76451442 | Customer Withdrawal |
| 35694aac-13a0-44ef-aee3-8336153d72c8 | 4/21/2023 | TRX | 10.497.60000000 | Customer Withdrawal |
| 356 a9ba2-8115-49b4-8dd5-9da18c186bd0 | 4/5/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 356a9f8f-389c-452b-8062-d99d42402943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 356a9f8f-389c-452b-8062-d99d42402943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 356a9f8f-389c-452b-8062-d99d42402943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 356a ff9b-9077-4787-87be-6e8007 4e352e | 4/7/2023 | BTC | 0.01734040 | Customer Withdrawal |
| 356b 263b-0c5e-4045-baa8-b4ffe58947f0 | 4/8/2023 | ETH | 0.10742917 | Customer Withdrawal |
| 356b263b-0c5e-4045-baa8-b8758b53d085 | 4/8/2023 | ADA | 204.48949600 | Customer Withdrawal |
| 356 bcbbe-3c3e-463a-8f1e-96723dac4409 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 356bcbbe-3c3e-463a-8f1e-96723dac4409 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 356bcbbe-3c3e-463a-8f1e-96723dac4409 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3570 cc3b-3aa7-4870-9f00-3c42e771e75e | 3/10/2023 | ALGO | 625.29214425 | Customer Withdrawal |
| 3570e408-3415-4aeb-a66d-a3c304df2d1e | 4/29/2023 | ETH | 0.93903348 | Customer Withdrawal |
| 3571 52ba-aed7-4cbb-ac75-651079e36139 | 4/10/2023 | ADA | 1,583.78294127 | Customer Withdrawal |
| 357152ba-aed7-4cbb-ac75-651079e36139 | 4/10/2023 | BTC | 0.00296907 | Customer Withdrawal |
| 356 94aac-13a0-44ef-aee3-6102d4dba33c | 4/10/2023 | STEEM | 718.39000000 | Customer Withdrawal |
| 357686d1-1976-4ac0-9e6c-610d44bba33c | 3/10/2023 | STEEM | 4.99000000 | Customer Withdrawal |
| 357686d1-1976-4ac0-9e6c-610d44bba33c | 2/12/2023 | IOTA | 1,835.49831870 | Customer Withdrawal |
| 3577cd6d7-7ecc-4d2a-8875-2ba37f59424e | 4/30/2023 | ETH | 0.10483150 | Customer Withdrawal |
| 357 a5a6-0e18-4c9e-89cf-c000c2cb9673 | 3/31/2023 | OMG | 18.41524002 | Customer Withdrawal |
| 357a5a6-0e18-4c9e-89cf-c000c2cb9673 | 4/5/2023 | BTC | 0.01637349 | Customer Withdrawal |
| 357a5a6-0e18-4c9e-89cf-c000c2cb9673 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 357a cd 1d-3962-4143-b571-2e164503d187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 357acd1d-3962-4143-b571-2e164503d187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 357acd1d-3962-4143-b571-2e164503d187 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 357 aef92-6cce-459f-b907-bdec3cef54c | 4/8/2023 | ENJ | 3,434.51255915 | Customer Withdrawal |
| 357aef92-6cce-459f-b907-bdec3cef54c | 4/8/2023 | ETH | 0.05552654 | Customer Withdrawal |
| 357aef92-6cce-459f-b907-bdec3cef54c | 4/8/2023 | ETH | 0.18408177 | Customer Withdrawal |
| 357aef92-6cce-459f-b907-bdec3cef54c | 4/8/2023 | ETH | 0.04445178 | Customer Withdrawal |
| 357aef92-6cce-459f-b907-bdec3cef54c | 4/8/2023 | BTC | 0.04467492 | Customer Withdrawal |
| 357b 0d25-95a8-4be1-937b-3e8c40f0f738 | 4/8/2023 | USDT | 5.19651684 | Customer Withdrawal |
| 357b0d25-95a8-4be1-937b-3e8c40f0f738 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 357b0d25-95a8-4be1-937b-3e8c40f0f738 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 357b b26-c65c-41cd-9709-ff593a26812c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 357b b26-c65c-41cd-9709-ff593a26812c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 357b b26-c65c-41cd-9709-ff593a26812c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 357c d01d-4c60-4f0d-99fb-50b4a8e9e07a | 4/10/2023 | ETH | 0.04555760 | Customer Withdrawal |
| 357 d01d-4c60-4f0d-99fb-50b4a8e9e07a | 4/10/2023 | USDT | 0.07000000 | Customer Withdrawal |
| 357 c9e31-b168-4392-9177-05d07f00a8e9 | 4/7/2023 | BCH | 6.43287855 | Customer Withdrawal |
| 357c9e31-b168-4392-9177-05d07f00a8e9 | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 357c9e31-b168-4392-9177-05d07f00a8e9 | 4/7/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 357c9e31-b168-4392-9177-05d07f00a8e9 | 4/7/2023 | BTC | 0.02087017 | Customer Withdrawal |
| 3580 4cd6-8747-4a6c-96e4-298a12db1e44 | 4/28/2023 | FLR | 53.97739868 | Customer Withdrawal |
| 3581 cdc6-f16f-4c68-a536-35a6b4ac719c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3581cdc6-f16f-4c68-a536-35a6b4ac719c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3581dc08-f16f-4c68-a536-35a6b4ac719c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3581ee4f-87cb-4e81-90aa-1e9575ea398f | 4/10/2023 | ETH | 0.13765744 | Customer Withdrawal |
| 3581ee4f-87cb-4e81-90aa-1e9575ea398f | 4/10/2023 | BCH | 0.05055352 | Customer Withdrawal |
| 3581ee4f-87cb-4e81-90aa-1e9575ea398f | 4/10/2023 | ADA | 174.00000000 | Customer Withdrawal |
| 3581ee4f-87cb-4e81-90aa-1e9575ea398f | 4/14/2023 | DOGE | 20,643.82600000 | Customer Withdrawal |
| 3581ee4f-87cb-4e81-90aa-1e9575ea398f | 4/14/2023 | BTC | 0.00594105 | Customer Withdrawal |
| 3582ba2-7c00-4168-aeb0-df0f7aeeb63d0 | 4/5/2023 | LTC | 5.10739718 | Customer Withdrawal |
| 3582ba2-7c00-4168-aeb0-df0f7aeeb63d0 | 4/5/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 3582ba2-7c00-4168-aeb0-df0f7aeeb63d0 | 4/5/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 3582ba2-7c00-4168-aeb0-df0f7aeeb63d0 | 4/5/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 3582ba2-7c00-4168-aeb0-df0f7aeeb63d0 | 4/5/2023 | XLM | 14,700.95000000 | Customer Withdrawal |
| 358 8e518-594e-4773-85eb-07839a9eec03 | 4/28/2023 | ADA | 9.91975141 | Customer Withdrawal |
| 3588e518-594e-4773-85eb-07839a9eec03 | 4/28/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3588e518-594e-4773-85eb-07839a9eec03 | 4/28/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3588e518-594e-4773-85eb-07839a9eec03 | 4/28/2023 | XLM | 244.00000000 | Customer Withdrawal |
| 3588e518-594e-4773-85eb-07839a9eec03 | 4/28/2023 | XLM | 384.16611999 | Customer Withdrawal |
| 358 9a8c-b7ae-4c56-a05f-31c3689fc82 | 4/17/2023 | MANA | 183.00000000 | Customer Withdrawal |
| 3589a8c-b7ae-4c56-a05f-31c3689fc82 | 4/17/2023 | DOGE | 5,043.38784091 | Customer Withdrawal |
| 3589a8c-b7ae-4c56-a05f-31c3689fc82 | 4/17/2023 | DGB | 7,574.10700000 | Customer Withdrawal |
| 358a f4c3-c429-409a-9ae1-2830de5e76b0 | 4/3/2023 | NEO | 0.31500000 | Customer Withdrawal |
| 358af4c3-c429-409a-9ae1-2830de5e76b0 | 4/5/2023 | STRAX | 22.00000000 | Customer Withdrawal |
| 358af4c3-c429-409a-9ae1-2830de5e76b0 | 4/5/2023 | XVG | 384,166.11999727 | Customer Withdrawal |
| 358af4c3-c429-409a-9ae1-2830de5e76b0 | 4/5/2023 | BTC | 0.00673047 | Customer Withdrawal |
| 358a f4c3-c429-409a-9ae1-2830de5e76b0 | 4/5/2023 | BTC | 0.01960547 | Customer Withdrawal |
| 358ba8c-4c4f-44d2-9344-1c8c7d00b4c3 | 4/14/2023 | ADA | 65.94600000 | Customer Withdrawal |
| 358ba8c-4c4f-44d2-9344-1c8c7d00b4c3 | 4/14/2023 | DGB | 1,026.30000000 | Customer Withdrawal |
| 358c87d6-84df-43ad-a1db-0e78-b680a2b5 | 4/20/2023 | TRX | 442.50000000 | Customer Withdrawal |
| 358c87d6-84df-43ad-a1db-0e78-b680a2b5 | 4/20/2023 | XLM | 15,432.23000000 | Customer Withdrawal |
| 358d c8ed-0f6c-4b9e-8f15-e5b597f2c80c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 358dc8ed-0f6c-4b9e-8f15-e5b597f2c80c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 358dc8ed-0f6c-4b9e-8f15-e5b597f2c80c | 4/10/2023 | ADA | 13.08068067 | Customer Withdrawal |
| 358 f2e01-e3cd-44b9-a86a-4490c2a37d92 | 4/28/2023 | HBAR | 222.07000000 | Customer Withdrawal |
| 358f2e01-e3cd-44b9-a86a-4490c2a37d92 | 4/28/2023 | HBAR | 290.00000000 | Customer Withdrawal |
| 358f2e01-e3cd-44b9-a86a-4490c2a37d92 | 4/28/2023 | HBAR | 40,620.00000000 | Customer Withdrawal |
| 358f2e01-e3cd-44b9-a86a-4490c2a37d92 | 4/28/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 359 0e0ee-c97f-4063-b2f0-5ded8aea2a63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3590e0ee-c97f-4063-b2f0-5ded8aea2a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3590e0ee-c97f-4063-b2f0-5ded8aea2a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3592e66-5b4f-45ae-9efe-af15e66f156c | 4/10/2023 | ADA | 5.66651684 | Customer Withdrawal |
| 3592066-5b4f-45ae-9efe-af15e66f156c | 3/10/2023 | ADA | 4.99590336 | Customer Withdrawal |
| 3592066-5b4f-45ae-9efe-af15e66f156c | 2/10/2023 | ADA | 4.99945006 | Customer Withdrawal |
| 35936 6e4-8880-4fc0-81c2-ec5a5aca6bb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3593 66e4-8880-4fc0-81c2-ec5a5aca6bb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 359366e4-8880-4fco-81c2-ec5a5aca6bb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3597ec1d-ce03-4d3b-8cf0-1401aeef969b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3597ec1d-ce03-4d3b-8cf0-1401aeef969b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3597ec1d-ce03-4d3b-8cf0-1401aeef969b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | DOT | 5.8866705 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | MATIC | 65.04605448 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | LINK | 6.8904637 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | USDT | 184.92128642 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | XLM | 568.00144908 | Customer Withdrawal |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | 4/5/2023 | ALGO | 64.71314006 | Customer Withdrawal |
| 359c6075-91d5-4dc9-b983-a2beb568251d | 2/10/2023 | ARK | 14.68000098 | Customer Withdrawal |
| 359c6075-91d5-4dc9-b983-a2beb568251d | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 359c6075-91d5-4dc9-b983-a2beb568251d | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 359c9288-96df-445d-b7ae-9455fba78f46 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 359c9288-96df-445d-b7ae-9455fba78f46 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 359c9288-96df-445d-b7ae-9455fba78f46 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 359cbd1f-0509-4829-9d3b-a99a29d0c434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359cbd1f-0509-4829-9d3b-a99a29d0c434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 359cbd1f-0509-4829-9d3b-a99a29d0c434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 359da47f-3098-4f0c-a613-1d3adf8e6a97 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 359da47f-3098-4f0c-a613-1d3adf8e6a97 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 359da47f-3098-4f0c-a613-1d3adf8e6a97 | 2/10/2023 | QTUM | 1.6949181 | Customer Withdrawal |
| 359eaf2f-1566-485e-af09-6abcf5993e83 | 4/26/2023 | RDD | 81.14498002 | Customer Withdrawal |
| 359eaf2f-1566-485e-af09-6abcf5993e83 | 3/10/2023 | RDD | 581.00000000 | Customer Withdrawal |
| 359eaf2f-1566-485e-af09-6abcf5993e83 | 4/26/2023 | TRX | 9.759.82400000 | Customer Withdrawal |
| 359f9806-0d6f-4c8c-9078-9b7057f13b0a | 4/1/2023 | LTC | 2.51940457 | Customer Withdrawal |
| 35a37be0-7b29-42f3-9c29-623ffa776596 | 2/10/2023 | OMG | 3.03110139 | Customer Withdrawal |
| 35a37be0-7b29-42f3-9c29-623ffa776596 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 35a37be0-7b29-42f3-9c29-623ffa776596 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 35a39e60-2d6b-4272-9ab6-9abcdabf70e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a39e60-2d6b-4272-9ab6-9abcdabf70e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a39e60-2d6b-4272-9ab6-9abcdabf70e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a3f424-1b9e-47ab-92be-a62f782fa5e8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a3f424-1b9e-47ab-92be-a62f782fa5e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a3f424-1b9e-47ab-92be-a62f782fa5e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a5ae9d-f84c-4ece-a6b4-553a8ca1e607 | 4/7/2023 | ADA | 4.007.13679183 | Customer Withdrawal |
| 35a5ae9d-f84c-4ece-a6b4-553a8ca1e607 | 4/8/2023 | TRX | 5.541.06885836 | Customer Withdrawal |
| 35a5ae9d-f84c-4ece-a6b4-553a8ca1e607 | 4/11/2023 | USD | 39.13000000 | Customer Withdrawal |
| 35a62dd7-265e-4fe0-b770-4d8de6cc1729 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a62dd7-265e-4fe0-b770-4d8de6cc1729 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a62dd7-265e-4fe0-b770-4d8de6cc1729 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a674ec-a426-49da-b4e2-a3014164a415 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a674ec-a426-49da-b4e2-a3014164a415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a674ec-a426-49da-b4e2-a3014164a415 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a7ed69-1c6b-4a4f-a55e-ef1271e7cb84 | 4/5/2023 | USD | 26.76000000 | Customer Withdrawal |
| 35a79346-1350-4114-979a-1a1df7022002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a79346-1350-4114-979a-1a1df7022002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a79346-1350-4114-979a-1a1df7022002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a80990-d5d1-4f7a-9894-0c42c3c4386f | 2/28/2023 | USD | 4.951.04000000 | Customer Withdrawal |
| 35a80990-d5d1-4f7a-9894-0c42c3c4386f | 4/18/2023 | USD | 8.737.97000000 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | MATIC | 428.80133953 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | MATIC | 18.00000000 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | SC | 999.90000000 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | SC | 163,133.65876366 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 3/31/2023 | DOGE | 14,031.50479181 | Customer Withdrawal |
| 35a8c951-e887-4773-93b9-5bc065600a4 | 4/4/2023 | USD | 3.02000000 | Customer Withdrawal |
| 35a91053-0b63-4a16-b160-66b898c663a4 | 4/7/2023 | DOGE | 42,728.32586043 | Customer Withdrawal |
| 35a91053-0b63-4a16-b160-66b898c663a4 | 4/7/2023 | TRX | 14,725.15418500 | Customer Withdrawal |
| 35a91053-0b63-4a16-b160-66b898c663a4 | 4/7/2023 | USD | 1,985.17000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/3/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/3/2023 | NEO | 115.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35a9c229-a62e-43fc-bf99-02f65429505f | 2/9/2023 | BTTOLD | 10,784.09777400 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/19/2023 | SC | 9.90000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/19/2023 | SC | 19.90000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/19/2023 | SC | 32,432.58829540 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/10/2023 | DOGE | 19,295.58620689 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 2/24/2023 | TRX | 27,843.16843770 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 2/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 2/24/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/19/2023 | BTT | 10,134.09777400 | Customer Withdrawal |
| 35a9c229-a62e-43fc-bf99-02f65429505f | 4/19/2023 | BTT | 330,000.00000000 | Customer Withdrawal |
| 35a8239-7f43-4236-9971-bc0f47cd622b | 2/9/2023 | BTTOLD | 2,807.31642500 | Customer Withdrawal |
| 35abecf-f808-4975-824f-864a57a84f25 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 35abecf-f808-4975-824f-864a57a84f25 | 3/10/2023 | LTC | 0.06956224 | Customer Withdrawal |
| 35abecf-f808-4975-824f-864a57a84f25 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 35ab99ae-7f17-45da-98db-0fe7bf4da6b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35ab99ae-7f17-45da-98db-0fe7bf4da6b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35ac6fd0-3afc-46a6-9a8c-db30bef5bd68 | 4/21/2023 | LINK | 2.70000000 | Customer Withdrawal |
| 35afa28a-4d0c-411b-bf75-a3501778ba34 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35afa28a-4d0c-411b-bf75-a3501778ba34 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35afa28a-4d0c-411b-bf75-a3501778ba34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35b1058-995f-451e-bed1-d00f60cf6c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35b1058-995f-451e-bed1-d00f60cf6c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35b1058-995f-451e-bed1-d00f60cf6c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35b2cf53-a846-416b-96c2-cf0cd9fca808 | 4/24/2023 | AVT | 32.13275747 | Customer Withdrawal |
| 35b31b21-de74-46ca-9a15-f0f496424105 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35b31b21-de74-46ca-9a15-f0f496424105 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 35b31b21-de74-46ca-9a15-f0f496424105 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 35b420ce-0631-4272-af23-1c657e27574a | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 35b420ce-0631-4272-af23-1c657e27574a | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 35b420ce-0631-4272-af23-1c657e27574a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | 4/22/2023 | ETH | 0.20823688 | Customer Withdrawal |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | 4/22/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | 4/22/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | 4/22/2023 | BTC | 0.00387124 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ETC | 257.16929600 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ATOM | 141.11253203 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | ADA | 15,423.31215933 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | HBAR | 13,418.25109825 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | XLM | 14,409.04090969 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | BAT | 164.00000000 | Customer Withdrawal |
| 35b50f9c-03be-4942-b869-9669ccaf510b | 4/19/2023 | BAT | 10,172.69565217 | Customer Withdrawal |
| 35b51038-7135-4fec-8af4-897950a8f710e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35b51038-7135-4fec-8af4-897950a8f710e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35b51038-7135-4fec-8af4-897950a8f710e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35b5f22-0c8c-4c9d-bfb7-0581004cdd9f | 4/6/2023 | BTC | 0.00234352 | Customer Withdrawal |
| 35b7ebd-7fd2-4910-bb93-28b2b9154a2a | 4/14/2023 | ETH | 0.08958129 | Customer Withdrawal |
| 35b7c6e0-7fd2-4910-bb93-28b2b9154a2a | 4/14/2023 | ETH | 0.07071539 | Customer Withdrawal |
| 35b7c6e0-7fd2-4910-bb93-28b2b9154a2a | 4/14/2023 | ETH | 0.15369812 | Customer Withdrawal |
| 35b7c6e0-7fd2-4910-bb93-28b2b9154a2a | 4/14/2023 | ETHW | 0.07071539 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DGB | 50.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/24/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DOGE | 795.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/24/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/21/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/24/2023 | XEM | 141.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | LTC | 1.79000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | WAVES | 5.99000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | ZEN | 3.99800000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/19/2023 | ZEN | 0.99000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/24/2023 | XVG | 8,795.00000000 | Customer Withdrawal |
| 35b87a7a-51cb-4bb1-963d-d93ba871d5f9 | 4/24/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 35ba9622-0654-4cfb-9662-695233130e9 | 4/6/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 35ba9622-0654-4cfb-9662-695233130e9 | 4/5/2023 | BTC | 0.01658093 | Customer Withdrawal |
| 35ba9622-0654-4cfb-9662-695233130e9 | 4/7/2023 | USD | 136.78000000 | Customer Withdrawal |
| 35bf4b9-8713-493b-88d1-bc229ec120ad | 4/26/2023 | BTC | 0.00120245 | Customer Withdrawal |
| 35bfa1b-1263-4ea2-95e7-2eae4800ace8 | 4/12/2023 | ETH | 2.67610563 | Customer Withdrawal |
| 35bfa1b-1263-4ea2-95e7-2eae4800ace8 | 4/12/2023 | ETH | 5.99000000 | Customer Withdrawal |
| 35bfa1b-1263-4ea2-95e7-2eae4800ace8 | 4/12/2023 | ETH | 0.63611831 | Customer Withdrawal |
| 35bfa1b-1263-4ea2-95e7-2eae4800ace8 | 4/19/2023 | ETH | 9.11031461 | Customer Withdrawal |
| 35bfa1b-1263-4ea2-95e7-2eae4800ace8 | 4/19/2023 | ETH | 0.65371831 | Customer Withdrawal |
| 35c2321-d28d-44db-aef7-f69ca6243437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35c2321-d28d-44db-aef7-f69ca6243437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35c2321-d28d-44db-aef7-f69ca6243437 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c26106-93d4-4be2-b10f-a771f16566a5 | 2/19/2023 | BTC | 0.04197898 | Customer Withdrawal |
| 35c4a645-3a36-499b-9991-50f3ddc0bea | 4/12/2023 | DGB | 98,019.22000102 | Customer Withdrawal |
| 35c4a645-3a36-499b-9991-50f3ddc0bea | 4/13/2023 | XLM | 105.44085514 | Customer Withdrawal |
| 35c4a645-3a36-499b-9991-50f3ddc0bea | 4/5/2023 | XEM | 10,077.36762650 | Customer Withdrawal |
| 35c5bb0e-e4a0-4c02-ac80-14861a46667d | 3/14/2023 | ETH | 1.55538845 | Customer Withdrawal |
| 35c5bb0e-e4a0-4c02-ac80-14861a46667d | 3/14/2023 | ETH | 0.03280000 | Customer Withdrawal |
| 35c5bb0e-e4a0-4c02-ac80-14861a46667d | 4/4/2023 | SOL | 144.08315647 | Customer Withdrawal |
| 35c7ed8a-01f8-4b0b-9958-be1564d3f710 | 3/14/2023 | SOL | 9.14942895 | Customer Withdrawal |
| 35c7ff7a-5274-448d-8b06-b3615845d7c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35c7ff7a-5274-448d-8b06-b3615845d7c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c7ff7a-5274-448d-8b06-b3615845d7c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35c937f3-1fba-465e-9c94-67495478f858 | 3/10/2023 | ETH | 0.00254178 | Customer Withdrawal |
| 35c937f3-1fba-465e-9c94-67495478f858 | 4/10/2023 | ETH | 0.00204760 | Customer Withdrawal |
| 35c937f3-1fba-465e-9c94-67495478f858 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35cc4f1f-9942-4b8c-8a0e-9712e5feaf6e | 4/6/2023 | ADA | 3.25000000 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | LINK | 15.15213221 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | TRX | 99.97000000 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | BCH | 0.32792557 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | LRC | 486.75043122 | Customer Withdrawal |
| 35cc7c9a-84ba-4330-8f84-acd138bab0d4 | 4/23/2023 | BTC | 0.01586973 | Customer Withdrawal |
| 35cc8ceb-2cd0-4319-837c-34b4e20af90b | 4/10/2023 | DGB | 1,175.51000000 | Customer Withdrawal |
| 35cc8bec-3ab4-4904-b515-abb16917335f | 4/12/2023 | BTC | 0.15030747 | Customer Withdrawal |
| 35cc6bee-3ab4-4904-b515-abb16917335fb | 4/11/2023 | USD | 21.18000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | XRP | 147.60875943 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ATOM | 57.74596000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | LINK | 17.24566000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | LINK | 79.31059280 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ETH | 4.56973355 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 4/4/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 4/4/2023 | ADA | 32.53000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 4/4/2023 | ADA | 1,036.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 4/4/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ADA | 14.15000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 4/4/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 35cd6c09-4252-4204-84ac-28093de3b21b | 3/31/2023 | ALGO | 490.20671938 | Customer Withdrawal |
| 35cd297b-6342-48fa-bb31-e4a6019453bd | 2/11/2023 | BTC | 0.17030000 | Customer Withdrawal |
| 35cd297b-6342-48fa-bb31-e4a6019453bd | 2/11/2023 | ETHW | 0.63030000 | Customer Withdrawal |
| 35cd297b-6342-48fa-bb31-e4a6019453bd | 2/11/2023 | ETH | 4.62100354 | Customer Withdrawal |
| 35d0379-2e01-4f0e-bb31-e4a6019453bd | 4/6/2023 | ETH | 0.00107122 | Customer Withdrawal |
| 35d3bda7-9edd-4c14-8d15-a3c8d62d27ab | 4/5/2023 | BTC | 0.15603771 | Customer Withdrawal |
| 35d4bb2b-3a9b-4f81-a1c5-d7b4b97b7ab5 | 4/5/2023 | BTC | 0.05919040 | Customer Withdrawal |
| 35d4bb2b-3a9b-4f81-a1c5-d7b4b97b7ab5 | 4/5/2023 | ETH | 0.05919040 | Customer Withdrawal |
| 35d5c70b-c7d5-4222-9c80-760b5bb28e7c | 3/10/2023 | ARK | 203.12326815 | Customer Withdrawal |
| 35d5c70b-c7d5-4222-9c80-760b5bb28e7c | 4/10/2023 | ARK | 158.58300000 | Customer Withdrawal |
| 35d5c70b-c7d5-4222-9c80-760b5bb28e7c | 2/10/2023 | ARK | 198.49000000 | Customer Withdrawal |
| 35da140b-6c5f-4d56-a5ab-6cb8b4ab3ae0 | 4/21/2023 | BTC | 0.01081258 | Customer Withdrawal |
| 35da140b-6c5f-4d56-a5ab-6cb8b4ab3ae0 | 4/11/2023 | BTC | 0.01081258 | Customer Withdrawal |
| 35dd4b9e-3ce5-4b0c-b4be-af18a5f93a57 | 4/6/2023 | ETH | 0.09732022 | Customer Withdrawal |
| 35dd4b9e-3ce5-4b0c-b4be-af18a5f93a57 | 4/5/2023 | BTC | 0.00227018 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | DASH | 0.90000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | RVN | 1,504.07715582 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | XLM | 667.06032380 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | ARDR | 110.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | XRP | 110.95000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | XRP | 858.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | XEM | 327.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | XEM | 3,629.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | BAT | 2,029.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | BAT | 71.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | ANT | 1.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | QTUM | 110.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | DGB | 995.00000000 | Customer Withdrawal |
| 35de12d5-9fa2-4419-bb31-86bf19df0db | 4/10/2023 | SC | 4,995.00000000 | Customer Withdrawal |
| 35e0b957-d5ab-4f09-8f4c-9f5041c8e529 | 4/5/2023 | ETH | 0.00107122 | Customer Withdrawal |
| 35e0b957-d5ab-4f09-8f4c-9f5041c8e529 | 4/5/2023 | USDT | 5.14000000 | Customer Withdrawal |
| 35e0b957-d5ab-4f09-8f4c-9f5041c8e529 | 4/5/2023 | BTC | 0.02110500 | Customer Withdrawal |
| 35e0b957-d5ab-4f09-8f4c-9f5041c8e529 | 4/5/2023 | ETHW | 0.00107122 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | 3/31/2023 | USDT | 30,064.68436345 | Customer Withdrawal |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | 3/31/2023 | USDT | 12,702.02916517 | Customer Withdrawal |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | 3/31/2023 | USDC | 991.00000000 | Customer Withdrawal |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | 3/31/2023 | BTC | 1.19608486 | Customer Withdrawal |
| 35e2d505-be33-4096-abab-8fa199dffdd5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35e2d505-be33-4096-abab-8fa199dffdd5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35e2d505-be33-4096-abab-8fa199dffdd5 | 3/13/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35e540fe-55da-4514-baf6-1818e10eb725 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35e540fe-55da-4514-baf6-1818e10eb725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35e540fe-55da-4514-baf6-1818e10eb725 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35e6f082-04d2-43ce-8124-3f127222b2e9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 35e6f082-04d2-43ce-8124-3f127222b2e9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 35e6f082-04d2-43ce-8124-3f127222b2e9 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | ETC | 1.16754089 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | LTC | 0.06687121 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | ATOM | 2.01356181 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | ETH | 0.11576340 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | XLM | 269.03862674 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | BCH | 80.74665315 | Customer Withdrawal |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | 4/21/2023 | BTC | 0.00521694 | Customer Withdrawal |
| 35ebe89f-2a11-49dc-8155-af67aabf8301 | 4/21/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35ebe89f-2a11-49dc-8155-af67aabf8301 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 35ebe89f-2a11-49dc-8155-af67aabf8301 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35efd20e-b5d6-4306-95d2-6719eed7df76 | 4/4/2023 | ADA | 4.132.48068581 | Customer Withdrawal |
| 35f0258b-2220-4f02-8dbf-56d913234be9 | 4/16/2023 | BTC | 1.41624935 | Customer Withdrawal |
| 35f0258b-2220-4f02-8dbf-56d913234be9 | 4/16/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 35f0258b-2220-4f02-8dbf-56d913234be9 | 4/16/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 35f0c2e8-2d50-4a76-8cca-f9227df58 2d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f0c2e8-2d50-4a76-8cca-f9227df58 2d9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f0c2e8-2d50-4a76-8cca-f9227df58 2d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/26/2023 | LTC | 0.14000000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/26/2023 | ZEC | 0.06700000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/26/2023 | BCH | 0.02200000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/11/2023 | SC | 99.90000000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/26/2023 | SC | 199.90000000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | 4/11/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 35f3ec84-e287-46ae-a50a-8e356d0728fc | 4/5/2023 | BTC | 0.00575950 | Customer Withdrawal |
| 35f3ec84-e287-46ae-a50a-8e356d0728fc | 4/6/2023 | USD | 4.01000000 | Customer Withdrawal |
| 35f3ec84-e287-46ae-a50a-8e356d0728fc | 4/17/2023 | FLR | 75.54316116 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | LTC | 25.40536406 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | ETH | 7.34565891 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | OMG | 113.80286581 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | XRP | 4,440.77781325 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | ADA | 2,760.01800213 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | XVG | 13,825.61153538 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | DOGE | 11,917.81171694 | Customer Withdrawal |
| 35f40902-8079-4579-b1d4-aa37721 2e299 | 4/27/2023 | ETHW | 8.34845890 | Customer Withdrawal |
| 35f4fba1-acf3-4b8c-8baa-206d22440738 | 4/4/2023 | USD | 4.34000000 | Customer Withdrawal |
| 35f4fba1-acf3-4b8c-8baa-206d22440738 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 35f4fba1-acf3-4b8c-8baa-206d22440738 | 4/4/2023 | USD | 1,546.21000000 | Customer Withdrawal |
| 35f05c45-f77b-43cf-a85f-a115e31b23b6 | 4/11/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 35f05c45-f77b-43cf-a85f-a115e31b23b6 | 4/11/2023 | USDT | 8,166.43702834 | Customer Withdrawal |
| 35f05c45-f77b-43cf-a85f-a115e31b23b6 | 4/7/2023 | USD | 5.55000000 | Customer Withdrawal |
| 35f627d8-5e2d-4066-b608-1fe26567f3fd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35f627d8-5e2d-4066-b608-1fe26567f3fd | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 35f627d8-5e2d-4066-b608-1fe26567f3fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 35f6d574-b9ea-4346-ae85-4ef989f8f5cb | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 35f6d574-b9ea-4346-ae85-4ef989f8f5cb | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 35f6d574-b9ea-4346-ae85-4ef989f8f5cb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35f75d86-986a-4eca0-9851-dfea0672090f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 35f75d86-986a-4eca0-9851-dfea0672090f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35f75d86-986a-4eca0-9851-dfea0672090f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35f9c2bc-95e8-453b-a8e5-577bf21a679 | 3/3/2023 | USD | 39.35000000 | Customer Withdrawal |
| 35f9c2bc-95e8-453b-a8e5-577bf21a679 | 4/3/2023 | USD | 434.74000000 | Customer Withdrawal |
| 35fa8cbb-1530-46f8-acc0-659f04c48344 | 4/25/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 35fa9641-2acb-4aaa-9438-96ca8716f752 | 4/28/2023 | BTC | 0.34239498 | Customer Withdrawal |
| 35fbcf73-4439-455e-8613-b18b129c6697 | 4/17/2023 | ETH | 0.99980000 | Customer Withdrawal |
| 35fbcf73-4439-455e-8613-b18b129c6697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35fce5af-7626-4573-a613-86f89d6e66c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35fce5af-7626-4573-a613-86f89d6e66c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35fcaf0-4d75-49c5-9e72-234d0d5607d | 3/31/2023 | BTC | 0.17180811 | Customer Withdrawal |
| 35ffd1d2-5d66-4bac-8167-dd4978 8c079 | 4/15/2023 | DGB | 69,103.22415378 | Customer Withdrawal |
| 36010e10-3656-4435-881f-a506f23682e2e | 4/21/2023 | SC | 17,721.00028188 | Customer Withdrawal |
| 36010e10-3656-4435-881f-af306827e2be | 4/21/2023 | ENJ | 55.86242202 | Customer Withdrawal |
| 36015e12-d05a-4965-988f-745447680a30 | 4/20/2023 | TRX | 40,280.19418503 | Customer Withdrawal |
| 36015e12-d05a-4965-988f-745447680a30 | 4/20/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 36010i2b-a19B-447f-b15c6-68341920250e | 4/9/2023 | USDT | 1,430.00000000 | Customer Withdrawal |
| 36032cfa-93b6-4433-ab75-27a768258aa6 | 4/25/2023 | USD | 250.00000000 | Customer Withdrawal |
| 36032cfa-93b6-4433-ab75-27a768258aa6 | 4/25/2023 | USD | 0.04000000 | Customer Withdrawal |
| 36038db5-e80c-4fe0-bb91-989ce78ff484 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36038db5-e80c-4fe0-bb91-989ce78ff484 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36038db5-e80c-4fe0-bb91-989ce78ff484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36043b6a-7ee3-479f-a500-2fd21083fe9b | 4/11/2023 | BTC | 0.03289418 | Customer Withdrawal |
| 36040b7-5740-47c5-8418-db7fb61ef55d | 4/19/2023 | USD | 0.00137600 | Customer Withdrawal |
| 36040b7-5740-47c5-8418-db7fb61ef55d | 4/18/2023 | USD | 76.74000000 | Customer Withdrawal |
| 36053ca7-c328-4fd7-803d-776710e800bd | 4/7/2023 | USD | 41.97000000 | Customer Withdrawal |
| 36056d50-30e2-4ca8-bb22-1b106df35740 | 4/8/2023 | XVG | 1,588.95194361 | Customer Withdrawal |
| 36058836-3828-440a-88c8-a2fae727f16a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36058836-3828-440a-88c8-a2fae727f16a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36058836-3828-440a-88c8-a2fae727f16a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/5/2023 | ETH | 0.01372817 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/5/2023 | XRP | 493.69878045 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/6/2023 | ADA | 1,647.06766501 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/5/2023 | DOGE | 328.97344911 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 3/31/2023 | XLM | 434.51011047 | Customer Withdrawal |
| 36074d56-95bf-6fd2-9b09-8f1d410f5e15 | 4/5/2023 | TRX | 2,683.73118722 | Customer Withdrawal |
| 36093711-a0a2-4932-a9d7-d25760dd87bd1 | 2/18/2023 | WAXP | 626.73557102 | Customer Withdrawal |
| 36093711-a0a2-4932-a9d7-d25760dd87bd1 | 4/13/2023 | XDN | 1,551,321.51869042 | Customer Withdrawal |
| 36093711-a0a2-4932-a9d7-d25760dd87bd1 | 4/13/2023 | XDN | 9,999.98000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/12/2023 | NMR | 32.50000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/5/2023 | XRP | 3,029.00000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/5/2023 | DGB | 49,198.80000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/5/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/5/2023 | XTZ | 24.75000000 | Customer Withdrawal |
| 360b36d3-28b4-46a9-bac6-ee16a0536 1d8 | 4/29/2023 | FLR | 471.92736500 | Customer Withdrawal |
| 360d0c71-e9a3-43cc-bfa6-bcbaf4a54b00 | 4/4/2023 | USD | 262.56000000 | Customer Withdrawal |
| 360d4701-d444-47d8-88ee-d785461 0bc2f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 360d4701-d444-47d8-88ee-d785461 0bc2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360d4701-d444-47d8-88ee-d785461 0bc2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 360e149f-c7aa-4c4c-a046-e288711 9ffb7 | 4/15/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 360e149f-c7aa-4c4c-a046-e288711 9ffb7 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 360e149f-c7aa-4c4c-a046-e288711 9ffb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/15/2023 | DGB | 77.44157337 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/15/2023 | DGB | 1,992.02752353 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/15/2023 | FLR | 153.95095830 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | LTC | 105.00564067 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | DGB | 0.94526709 | Customer Withdrawal |
| 360e8b01-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | ADA | 3,487.17177093 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 360e9801-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | USDT | 9,595.15156761 | Customer Withdrawal |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | XLM | 3,927.85479651 | Customer Withdrawal |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | BTC | 0.23440172 | Customer Withdrawal |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | 4/5/2023 | BTC | 0.01207225 | Customer Withdrawal |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | 4/27/2023 | USD | 2,999.44054422 | Customer Withdrawal |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | 4/27/2023 | USD | 0.08000000 | Customer Withdrawal |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | 4/27/2023 | USD | 0.56000000 | Customer Withdrawal |
| 360fc293-0c25-4434-a1 be-f4e4d1a80f2541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360fc293-0c25-4434-a1 be-f4e4d1a80f2541 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 360fc293-0c25-4434-a1 be-f4e4d1a80f2541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | ADA | 3,458.62138630 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | RLC | 3,000.00000000 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | POT | 22,689.99000000 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | PAY | 2,426.83064516 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 360fa85-4cdie-4807-a2011-cae5ad2ad785 | 4/14/2023 | BTC | 0.22130000 | Customer Withdrawal |
| 3612efc2-190b-4cdd-8f0f-325bbc842fdb | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 3612efc2-190b-4cdd-8f0f-325bbc842fdb | 4/10/2023 | NMR | 44.50000000 | Customer Withdrawal |
| 3612efc2-190b-4cdd-8f0f-325bbc842fdb | 4/11/2023 | BTC | 0.14492025 | Customer Withdrawal |
| 3612efc2-190b-4cdd-8f0f-325bbc842fdb | 4/10/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 36136172-67e7-4a7f-ba2d-77dbb38b311f | 3/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| 36136172-67e7-4a7f-ba2d-77dbb38b311f | 3/31/2023 | USD | 0.00017921 | Customer Withdrawal |
| 36136172-67e7-4a7f-ba2d-77dbb38b311f | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 36152cbd-b5eb-42af-90cb-0d75c8e368a1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36152cbd-b5eb-42af-90cb-0d75c8e368a1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 36152cbd-b5eb-42af-90cb-0d75c8e368a1 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 36153fba-3a1e-46d8-96df-8141f24c101f | 4/2/2023 | ADA | 12.95434882 | Customer Withdrawal |
| 36153fba-3a1e-46d8-96df-8141f24c101f | 3/10/2023 | ADA | 3,458.62138630 | Customer Withdrawal |
| 36153fba-3a1e-46d8-96df-8141f24c101f | 4/27/2023 | USDT | 44.31421333 | Customer Withdrawal |
| 36156155-13e4-4c11a4a4-f7d3a7b15c22 | 4/7/2023 | BTC | 0.00018117 | Customer Withdrawal |
| 36158f7ab-3335-4c28-b4aa-60b6e4af4537 | 4/27/2023 | WAVES | 504.60000000 | Customer Withdrawal |
| 36158f7ab-3335-4c28-b4aa-60b6e4af4537 | 4/27/2023 | ETH | 5.99476000 | Customer Withdrawal |
| 36158f7ab-3335-4c28-b4aa-60b6e4af4537 | 4/27/2023 | XLM | 37,350.67630525 | Customer Withdrawal |
| 36158f7ab-3335-4c28-b4aa-60b6e4af4537 | 4/28/2023 | BTC | 0.09968968 | Customer Withdrawal |
| 3616e90a-a88a-41a8-b8d2-949063fca63e6 | 4/28/2023 | XRP | 598.00000000 | Customer Withdrawal |
| 3616e90a-a88a-41a8-b8d2-949063fca63e6 | 4/28/2023 | ADA | 9,000.00000000 | Customer Withdrawal |
| 3616e90a-a88a-41a8-b8d2-949063fca63e6 | 4/28/2023 | DOGE | 16,024.75421211 | Customer Withdrawal |
| 361991f0-1ef8-4e03-9af4-e85677bac5c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 361b6cba-3743-4e81-9b7e-bdaeb0be8279 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 361b6cba-3743-4e81-9b7e-bdaeb0be8279 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 361c8cba-3743-4e81-9b7e-bdaeb0be8279 | 4/5/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 361b6cba-3743-4e81-9b7e-bdaeb0be8279 | 4/5/2023 | NMR | 52.00000000 | Customer Withdrawal |
| 361b2e61-5a8c-4f8-b536-ebdf06062522 | 4/5/2023 | USD | 0.00023109 | Customer Withdrawal |
| 361b2e61-5a8c-4f8-b536-ebdf06062522 | 3/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 3620559f-b150-4b11-bbf2-326bf342fcbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3620559f-b150-4b11-bbf2-326bf342fcbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3620559f-b150-4b11-bbf2-326bf342fcbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36215594-5ef6-4432-a9fd-21ccd46acf1 | 3/10/2023 | CELO | 3.59900000 | Customer Withdrawal |
| 3621d7ec-3da3-4644-9d13-5b3d62f5ca20 | 4/10/2023 | CELO | 299.90000000 | Customer Withdrawal |
| 3625541f-1937-453a-a9f4-9555715ff5db | 3/26/2023 | ETH | 0.71815102 | Customer Withdrawal |
| 3625541f-1937-453a-a9f4-9555715ff5db | 4/10/2023 | ETH | 0.17044542 | Customer Withdrawal |
| 3625541f-1937-453a-a9f4-9555715ff5db | 4/10/2023 | ETH | 0.96818870 | Customer Withdrawal |
| 362621d0-ea04-46c1-a7d9-8a6d3f30bdc | 4/28/2023 | BTC | 0.00017898 | Customer Withdrawal |
| 3626201d-2da1-4c61-8a6d-5c2c10699cbb | 4/11/2023 | BTC | 0.00018102 | Customer Withdrawal |
| 3627d0ce-c85f-4e5f-bfa3-6b2cf8fc2d6d | 4/28/2023 | GRT | 100.00000000 | Customer Withdrawal |
| 362710d0-8053-4c5f-a0b3-ee53-0929710cd02 | 4/24/2023 | GLM | 1,073.00000000 | Customer Withdrawal |
| 36271d54-2915-4380-ae53-0927710c8c62 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36271d5d-2915-4380-ae53-09271c0c9b62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36271d5d-2915-4380-ae53-09271c0c9b62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3628296c-6756-485-a4c8-85684a8c2eb2 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3628296c-6756-485-a4c8-85684a8c2eb2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3628296c-6756-485-a4c8-85684a8c2eb2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | HBAR | 6,376.12509174 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | HBAR | 783.00000000 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | XLM | 2,754.78135255 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | ALGO | 469.87116126 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | IOTA | 430.73637975 | Customer Withdrawal |
| 362a71c1-8009-482d-a271-93b154edbb72 | 4/10/2023 | ZRX | 302.25000000 | Customer Withdrawal |
| 362ae080-2d31-489c-8046-86abb1fd4c30 | 4/5/2023 | USD | 30.25000000 | Customer Withdrawal |
| 362e2e08-b5f9-46a5-a5e3-089ca6685eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 362e2e08-b5f9-46a5-a5e3-089ca6685eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 362e2e08-b5f9-46a5-a5e3-089ca6685eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 362eb483-c4bf-4d4e-8e9c-8b4571342342 | 4/9/2023 | XRP | 563.96404554 | Customer Withdrawal |
| 362eb483-c4bf-4d4e-8e9c-8b4571342342 | 4/9/2023 | USDT | 3,231.08000000 | Customer Withdrawal |
| 3630a18a-6acc-4c32-83e4-79f4aee78933 | 4/18/2023 | FLR | 226.87473020 | Customer Withdrawal |
| 3631f545-37ab-413c-b4dd-c84ddc35eed6 | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 3631f545-37ab-413c-b4dd-c84ddc35eed6 | 4/28/2023 | XRP | 2,780.80467529 | Customer Withdrawal |
| 3631f545-37ab-413c-b4dd-c84ddc35eed6 | 4/28/2023 | USD | 44.91000000 | Customer Withdrawal |
| 3631f545-37ab-413c-b4dd-c84ddc35eed6 | 4/28/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3631f545-37ab-413c-b4dd-c84ddc35eed6 | 4/28/2023 | USD | 284.53000000 | Customer Withdrawal |
| 36344fc1-be5b-4c22-8f18-c5fa0d0df | 4/9/2023 | ADA | 9,461.91950134 | Customer Withdrawal |
| 36346c8b-6d33-4c27-898a-33c8e55b4d | 4/9/2023 | ADA | 0.59990349 | Customer Withdrawal |
| 3636e2b8-4477-47c4-9a79-5e4b54d0cc | 4/11/2023 | GRT | 5.98900000 | Customer Withdrawal |
| 3636e2b8-4477-47c4-9a79-5e4b54d0cc | 4/11/2023 | LINK | 0.44900000 | Customer Withdrawal |
| 36362dc7-32d6-47d5-a9d4-c3d6ed35d5 | 4/5/2023 | DOGE | 0.08768099 | Customer Withdrawal |
| 36384971-95e7-4b16-842e-29e9a55a1 | 4/6/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3638e349-8a9b-432c-8d4e-88ed3581134 | 4/5/2023 | USD | 130.71000000 | Customer Withdrawal |
| 3638c69a-8a9b-432c-8d4e-88ed35811342 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3638c69a-8a9b-432c-8d4e-88ed35811342 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3638c69a-8a9b-432c-8d4e-88ed35811342 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3639860f-f9c8-4a69-a9b8-1a4c4e9ce82 | 4/12/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3639860f-f9c8-4a69-a9b8-1a4c4e9ce82 | 4/27/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/11/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/4/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/10/2023 | ADA | 2,780.80467529 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/10/2023 | USD | 2,780.80467529 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/10/2023 | SOL | 67.63330000 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/10/2023 | LINK | 102.48000000 | Customer Withdrawal |
| 363f9d09-8b73-4f08-845d-8a6e711b6a16 | 4/11/2023 | XTZ | 229.96918891 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36413zf4-0a5c-4bcc-a595-68213fe71dec | 4/27/2023 | USD | 67.84000000 | Customer Withdrawal |
| 36434998-19eb-4161-8825-8ec057438740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36434998-19eb-4161-8825-8ec057438740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36434998-19eb-4161-8825-8ec057438740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3643837c-cee9-4ab8-8a77-39b37c0d4df0 | 4/19/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 3643837c-cee9-4ab8-8a77-39b37c0d4df0 | 4/19/2023 | XRP | 349.00000000 | Customer Withdrawal |
| 3643837c-cee9-4ab8-8a77-39b37c0d4df0 | 4/19/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 36448f12-d4a8-403c-8ae2-2427ce045056 | 4/11/2023 | USD | 1,253.98000000 | Customer Withdrawal |
| 36458c45-8594-4958-8f1e-7777eb86f9d0 | 4/30/2023 | XRP | 73.44134067 | Customer Withdrawal |
| 36458c45-8594-4958-8f1e-7777eb86f9d0 | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 36458c45-8594-4958-8f1e-7777eb86f9d0 | 4/30/2023 | FLR | 10.24771437 | Customer Withdrawal |
| 36468749-feac-4315-8748-d13ca14064e0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36468749-feac-4315-8748-d13ca14064e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36468749-feac-4315-8748-d13ca14064e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3647bbd3-3009-4225-ad21-b01f27d87fa0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3647bbd3-3009-4225-ad21-b01f27d87fa0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3647bbd3-3009-4225-ad21-b01f27d87fa0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3647c59c-1657-43a8-ac73-cb397f1ee89c9 | 4/26/2023 | XRP | 4.03764692 | Customer Withdrawal |
| 3647c59c-1657-43a8-ac73-cb397f1ee89c9 | 4/26/2023 | ADA | 262.36832027 | Customer Withdrawal |
| 3647c59c-1657-43a8-ac73-cb397f1ee89c9 | 4/30/2023 | XVG | 7,448.79560002 | Customer Withdrawal |
| 3647c59c-1657-43a8-ac73-cb397f1ee89c9 | 4/30/2023 | XLM | 2,047.95328402 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | MATIC | 192.00000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | LINK | 18.80000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | UMA | 63.00000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | KNC | 185.00000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | IOTA | 199.50000000 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/7/2023 | SOLVE | 3,950.23623131 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/30/2023 | BTC | 0.04541231 | Customer Withdrawal |
| 364915f1-4bda-420e-b644-e7ec4023474c | 4/29/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 36499371-0b43-4bee-aaeb-070b149665df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36499371-0b43-4bee-aaeb-070b149665df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36499371-0b43-4bee-aaeb-070b149665df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | ETH | 0.73128777 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | ADA | 250.30192118 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | ZRX | 619.32014683 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | DOGE | 2,586.65322403 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | BAT | 380.09375000 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | TRX | 1,936.47119905 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/5/2023 | USD | 569.21000000 | Customer Withdrawal |
| 364a39b3-4a93-4163-b053-8c82651fae91 | 4/2/2023 | USD | 99.77000000 | Customer Withdrawal |
| 364acc68-7f54-40ec-90f4-9c186f1bb00e | 4/10/2023 | ETH | 0.10284685 | Customer Withdrawal |
| 364acc68-7f54-40ec-90f4-9c186f1bb00e | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 364acc68-7f54-40ec-90f4-9c186f1bb00e | 4/10/2023 | ETH | 2.02615581 | Customer Withdrawal |
| 364af527-496b-4aaf-b12a-7f8cb4b6629c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364af527-496b-4aaf-b12a-7f8cb4b6629c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 364af527-496b-4aaf-b12a-7f8cb4b6629c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 364b2999-9849-4267-ad6c-e0bcc0fffbb0 | 4/12/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 364b2999-9849-4267-ad6c-e0bcc0fffbb0 | 4/12/2023 | ETH | 0.47122930 | Customer Withdrawal |
| 364b2999-9849-4267-ad6c-e0bcc0fffbb0 | 4/12/2023 | DOGE | 47,995.00000000 | Customer Withdrawal |
| 364b2999-9849-4267-ad6c-e0bcc0fffbb0 | 4/12/2023 | BTC | 0.05808233 | Customer Withdrawal |
| 364b8a5e-df12-4593-8fa5-68cf4f996f0f | 4/20/2023 | HBAR | 1,787.37112827 | Customer Withdrawal |
| 364b8a5e-df12-4593-8fa5-68cf4f996f0f | 4/20/2023 | TRX | 561.42094311 | Customer Withdrawal |
| 364de057-bedb-49f8-81a5-db57d0fc0a61 | 4/25/2023 | BTC | 0.00784342 | Customer Withdrawal |
| 3650ea01-14712-47ae-9a4a-aaa81666dd4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3650ea01-14712-47ae-9a4a-aaa81666dd4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3650ea01-14712-47ae-9a4a-aaa81666dd4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3651e77e-11b3-453a-85aa-bc6dc33d18c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3651e77e-11b3-453a-85aa-bc6dc33d18c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3651e77e-11b3-453a-85aa-bc6dc33d18c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 365520df-face-42f1-9a59-0d2cae71f900 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 365520df-face-42f1-9a59-0d2cae71f900 | 3/10/2023 | XLM | 32.66392508 | Customer Withdrawal |
| 365520df-face-42f1-9a59-0d2cae71f900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 365520df-face-42f1-9a59-0d2cae71f900 | 3/10/2023 | BTC | 0.00011121 | Customer Withdrawal |
| 365c6d06-174a-4f2d-8a86-fdeb81841205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 365c6d06-174a-4f2d-8a86-fdeb81841205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365c6d06-174a-4f2d-8a86-fdeb81841205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | 4/28/2023 | DCR | 6.43560529 | Customer Withdrawal |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | 4/28/2023 | WAXP | 6,476.28001420 | Customer Withdrawal |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 3653f-3ce7-4984-9671-5d944684319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3653f-3ce7-4984-9671-5d944684319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3653f-3ce7-4984-9671-5d944684319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3664f07-bf61-4da5-a694-cab0a6b5bc09b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3664f07-bf61-4da5-a694-cab0a6b5bc09b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3664f07-bf61-4da5-a694-cab0a6b5bc09b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3665d888-e042-4446-babe-2fbcfddefd5c9 | 4/29/2023 | SOLVE | 6,544.00000000 | Customer Withdrawal |
| 3665d888-e042-4446-babe-2fbcfddefd5c9 | 4/10/2023 | USDT | 656.17000000 | Customer Withdrawal |
| 3665d888-e042-4446-babe-2fbcfddefd5c9 | 2/10/2023 | USDT | 715.74984900 | Customer Withdrawal |
| 3665d888-e042-4446-babe-2fbcfddefd5c9 | 4/10/2023 | USDT | 202.41669946 | Customer Withdrawal |
| 366a0919-cc1c-43ff-9e4c-53356bedc11 | 4/3/2023 | BTC | 0.00739023 | Customer Withdrawal |
| 366a20eb-98a5-45fa-a98f-52b399589979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 366a20eb-98a5-45fa-a98f-52b399589979 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 366a20eb-98a5-45fa-a98f-52b399589979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | 4/23/2023 | USDT | 2,199.58317840 | Customer Withdrawal |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | 4/25/2023 | USD | 457.92000000 | Customer Withdrawal |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | 4/23/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 366c9e8b-ab4f-44c8-b111-e178b09008b5 | 4/13/2023 | BTC | 0.37072269 | Customer Withdrawal |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | 4/20/2023 | AVAX | 51.31262889 | Customer Withdrawal |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | 4/20/2023 | ETH | 9.41463522 | Customer Withdrawal |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | 4/20/2023 | ALGO | 1,317.52771581 | Customer Withdrawal |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | 4/20/2023 | BTC | 0.11307999 | Customer Withdrawal |
| 366ef13e-fc35-4ae0-b352-880386f95386 | 3/9/2023 | BTTOLD | 5,215.63081700 | Customer Withdrawal |
| 3671572c-0fc4-49bb-aa0f-cbd5df6c4dda | 4/28/2023 | ENJ | 1,975.00000000 | Customer Withdrawal |
| 367328fa-da0b-43a7-828e-798ed4101f8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 367328fa-da0b-43a7-828e-798ed4101f8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 367328fa-da0b-43a7-828e-798ed4101f8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3673c35f-bf10-4220-84f2-a9ec1fa0e59f | 4/28/2023 | FLR | 62.40791108 | Customer Withdrawal |
| 3674301f-8bd1-45ed-a075-c9ca98b57f61 | 2/9/2023 | BTTOLD | 5,072.75810900 | Customer Withdrawal |
| 3674301f-8bd1-45ed-a075-c9ca98b57f61 | 4/6/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 36745a5e-2586-4795-a280-0bd5017fdde1 | 4/12/2023 | ETH | 0.04870046 | Customer Withdrawal |
| 3676d92ae-16-b77e-bead-9e87c06d577 | 2/11/2023 | ADA | 203.25790275 | Customer Withdrawal |
| 36765c57-3403-482f-875a-cbee6e79760e | 4/5/2023 | XRP | 121.58250410 | Customer Withdrawal |
| 36765c57-3403-482f-875a-cbee6e79760e | 4/5/2023 | DGB | 8,969.52123379 | Customer Withdrawal |
| 367be209-270c-4b8a-b900-cd4c183fd2c2 | 4/20/2023 | ETH | 0.13238715 | Customer Withdrawal |
| 367be209-270c-4b8a-b900-cd4c183fd2c2 | 4/20/2023 | BTC | 0.05721051 | Customer Withdrawal |
| 367f9947-8757-4a22-87aa-bd6282aca0bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 367f9947-8757-4a22-87aa-bd6282aca0bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 367f9947-8757-4a22-87aa-bd6282aca0bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 367a76bb-3aeb-4e33-bcf7-826aba800cd7 | 4/8/2023 | DOGE | 53,674.00098510 | Customer Withdrawal |
| 367a76bb-3aeb-4e33-bcf7-826aba800cd7 | 4/8/2023 | BTC | 4.99500000000 | Customer Withdrawal |
| 367aec2c-183b-4b0f-9c84-16d0d1192164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 367aec2c-183b-4b0f-9c84-16d0d1192164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 367aec2c-183b-4b0f-9c84-16d0d1192164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ENJ | 710.76582914 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ALGO | 81.32248257 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | BAT | 100.75783718 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | TRX | 3,874.85251785 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | BTC | 0.04072936 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ETC | 2.01303713 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/29/2023 | GBYTE | 3.15769088 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | FIL | 0.44870608 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | FIL | 0.77196698 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | NMR | 2.68464237 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ATOM | 5.63113901 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | MKR | 0.11493365 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ETH | 0.79457075 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ZEN | 8.60899835 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | UNI | 7.44755346 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | USDP | 94.91594340 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | COMP | 1.42264974 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | BCH | 0.17655818 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ADA | 337.43805413 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/29/2023 | PIVX | 163.28643183 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | HBAR | 368.89389063 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | LOOM | 376.30526707 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ARK | 645.02742560 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | ARDR | 452.40224062 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | DGB | 5,567.26289105 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | USDT | 343.60974792 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | XTZ | 26.88031061 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | GRS | 119.39672219 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | DOGE | 2,303.17340588 | Customer Withdrawal |
| 367ce3bf-4281-4823-92a6-68fe510180a | 4/28/2023 | XLM | 300.52331903 | Customer Withdrawal |
| 367d0a41-648e-4e7a-a7f6-ceda15caf3c0 | 4/7/2023 | XLM | 44.62651793 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | LINK | 39.45000000 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/29/2023 | ADA | 800.76307162 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | USDT | 545.22729345 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | BTC | 0.09957163 | Customer Withdrawal |
| 367d9b3b-85d0-440d-9f9b-d75f8f33d81ea | 4/2/2023 | BTC | 0.03607854 | Customer Withdrawal |
| 367dc063-44a2-4eb9-809b-d8a3779093cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 367dc063-44a2-4eb9-809b-d8a3779093cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 367dc063-44a2-4eb9-809b-d8a3779093cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3682034-e107-4ea3e-809b-04360add02626 | 4/10/2023 | BTC | 4.55000000 | Customer Withdrawal |
| 36835cf7-11af-4f68-a5d8-09ae689156e | 4/17/2023 | BTC | 0.00154622 | Customer Withdrawal |
| 3683ad9a-b0d5-41b3-916c-4fb94ba5790e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3683ad9a-b0d5-41b3-916c-4fb94ba5790e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3683ad9a-b0d5-41b3-916c-4fb94ba5790e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3684120b-60d8-46e4-9f04-a87e2b6913ee | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3684120b-60d8-46e4-9f04-a87e2b6913ee | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3684120b-60d8-46e4-9f04-a87e2b6913ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3684be4b-6a9b-47ae-a79a-a0b4f4120f12 | 4/6/2023 | USD | 517.87000000 | Customer Withdrawal |
| 3685cdf2-0f7e-4235-b540-9f11b6c65166 | 4/12/2023 | BTC | 0.10240568 | Customer Withdrawal |
| 3685cdf2-0f7e-4235-b540-9f11b6c65166 | 4/5/2023 | BTC | 0.02023109 | Customer Withdrawal |
| 3686d0b1-d6d9-4e64-9945-410dd04a45de | 4/20/2023 | ETH | 0.18089353 | Customer Withdrawal |
| 3686d0b1-d6d9-4e64-9945-410dd04a45de | 4/20/2023 | XRP | 7.3138349 | Customer Withdrawal |
| 3686c0aa-1e9d-46b0-9ea1-410bf0c1a04 | 4/29/2023 | TRX | 9.91975141 | Customer Withdrawal |
| 3686c0aa-1e9d-46b0-9ea1-410bf0c1a04 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3687151-1155-4eee-a6ed-3d6728e384c0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3687151-1155-4eee-a6ed-3d6728e384c0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3687a3a2-5265-4870-a747-6b62a245e45e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3687a3a2-5265-4870-a747-6b62a245e45e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3687a3a2-5265-4870-a747-6b62a245e45e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3689c6c-b8d2-42f7-a0ec-7db6a259140 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3689c6c-b8d2-42f7-a0ec-7db6a259140 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3689c6c-b8d2-42f7-a0ec-7db6a259140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 368a9956-a039-4b71-8a4b-31a68811c6c0 | 4/26/2023 | FLR | 21.04982708 | Customer Withdrawal |
| 368b86e-a083-4275-ac3b-a2ed08f4e124 | 4/12/2023 | DOGE | 2,653.00000000 | Customer Withdrawal |
| 368bf6ac-4d1b-49e6-8f8d-f336e47d1c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/8/2023 | HIVE | 51.00500000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/22/2023 | HIVE | 53.23200000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/1/2023 | HIVE | 25.30000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 2/2/2023 | HIVE | 52.06000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 2/15/2023 | HIVE | 26.50000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 2/22/2023 | HIVE | 20.52000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/15/2023 | HIVE | 32.60000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 2/8/2023 | HIVE | 53.96000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/29/2023 | HIVE | 53.96000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/15/2023 | USD | 24.75421250 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 3/5/2023 | HIVE | 24.90000000 | Customer Withdrawal |
| 368d708-a25d-42b2-b58b-742095717791b | 2/9/2023 | HIVE | 47.24000000 | Customer Withdrawal |
| 368e8b99-4ed4-4313-a60d-9346f94af16f | 4/7/2023 | NEO | 42.43000000 | Customer Withdrawal |
| 368e8b99-4ed4-4313-a60d-9346f94af16f | 2/9/2023 | NEO | 0.55144656 | Customer Withdrawal |
| 368e8b99-4ed4-4313-a60d-9346f94af16f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 368e8b99-4ed4-4313-a60d-9346f94af16f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 368ef099-15bf-4306-a62a-8d4b3a65c6c | 4/7/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 368ef099-15bf-4306-a62a-8d4b3a65c6c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 368ef099-15bf-4306-a62a-8d4b3a65c6c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3690a7bb-b0b4-45f1-9dcd-8f7a5a80de40 | 4/15/2023 | ETH | 0.14632745 | Customer Withdrawal |
| 3690a7bb-b0b4-45f1-9dcd-8f7a5a80de40 | 4/15/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 3690a7bb-b0b4-45f1-9dcd-8f7a5a80de40 | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 3691ecf8-7dc8-4e6b-9b55-4ba2f0d7c46 | 4/6/2023 | BTC | 0.00739124 | Customer Withdrawal |
| 369231d-cd3a-4c4c-b5f4-20c8b5099fa9 | 4/20/2023 | LTC | 2.03000000 | Customer Withdrawal |
| 3692f314-eec5-418f-8f7e-34f42249915 | 4/29/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 3693cb8-23b0-4e33-8ed0-34be42e74db | 4/12/2023 | BTC | 0.00940965 | Customer Withdrawal |
| 369371d-b6d0-45d5-b29a-3c0ea97d4c | 4/18/2023 | ETH | 0.26632842 | Customer Withdrawal |
| 3695f7a9-4d68-45a1-a53b-1db64d589e4 | 4/20/2023 | ETH | 0.03140000 | Customer Withdrawal |
| 3695f7a9-4d68-45a1-a53b-1db64d589e4 | 4/20/2023 | ETHW | 0.03140000 | Customer Withdrawal |
| 3695f7a9-4d68-45a1-a53b-1db64d589e4 | 4/20/2023 | DGB | 400.00000000 | Customer Withdrawal |
| 3696a7e-4ef0-4a30-b56e-cb72c65f72d | 4/29/2023 | BTC | 0.00056321 | Customer Withdrawal |
| 3697231d-ee03-4f4d-a256-d8e5c5d75b0f | 4/13/2023 | DOGE | 4,199.00000000 | Customer Withdrawal |
| 3697c6c-7065-4f54-8ce5-d5e97d6fd5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3697c6c-7065-4f54-8ce5-d5e97d6fd5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3697c6c-7065-4f54-8ce5-d5e97d6fd5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3697d6cb-4543-413a-9e77-38c2b6dd | 4/17/2023 | XLM | 45.78000000 | Customer Withdrawal |
| 3698d85a-8456-40fd-8d8c-f80d9f82578 | 4/27/2023 | ETH | 0.04069999 | Customer Withdrawal |
| 3698d85a-8456-40fd-8d8c-f80d9f82578 | 4/27/2023 | ETHW | 0.04069999 | Customer Withdrawal |
| 3698d85a-8456-40fd-8d8c-f80d9f82578 | 4/27/2023 | XRP | 42.00000000 | Customer Withdrawal |
| 369b35d-6e8c-4d8d-835d-9f08c6a1abfa | 4/11/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 369b47a-2cb2-4dc1-a6df-5cc4c0af6e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 369b47a-2cb2-4dc1-a6df-5cc4c0af6e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 369b47a-2cb2-4dc1-a6df-5cc4c0af6e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369c3a2e-4d0f-4b3d-a0a3-6a6c8f6f8ab | 4/6/2023 | USD | 2,399.00000000 | Customer Withdrawal |
| 369d3c79-6c8e-45a4-ad2f-8f9e2a65c76 | 4/25/2023 | FLR | 40.00000000 | Customer Withdrawal |
| 369d3c79-6c8e-45a4-ad2f-8f9e2a65c76 | 4/25/2023 | LSK | 4.30015653 | Customer Withdrawal |
| 369e3a7c-2620-49b7-a44d-2caf8f7777 | 4/18/2023 | ETH | 0.22924175 | Customer Withdrawal |
| 369ec6d-5845-4fb9-b7d8-69a8bdd9f3b | 4/16/2023 | USD | 17.03129000 | Customer Withdrawal |
| 369fa3a2-5265-4870-a747-6b62a245e45e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36a373ce-2620-49b7-a46d-25af19f0a878 | 4/18/2023 | DGB | 1,284.09323562 | Customer Withdrawal |
| 36a373ce-2620-49b7-a46d-25af19f0a878 | 4/18/2023 | SC | 3,041.11583731 | Customer Withdrawal |
| 36a373ce-2620-49b7-a46d-25af19f0a878 | 4/18/2023 | BTC | 0.02346897 | Customer Withdrawal |
| 36a373ce-2620-49b7-a46d-25af19f0a878 | 4/19/2023 | USD | 305.3800000 | Customer Withdrawal |
| 36a42b36-5ffc-409d-b54f-887f092f5948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a42b36-5ffc-409d-b54f-887f092f5948 | 4/6/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 36a42b36-5ffc-409d-b54f-887f092f5948 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | 4/23/2023 | WAXP | 57.08144870 | Customer Withdrawal |
| 36a64e6e-71a9-4b16-878c-79316f86cc06 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 36a64e6e-71a9-4b16-878c-79316f86cc06 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 36a64e6e-71a9-4b16-878c-79316f86cc06 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 36a69d70-c32a-4710-8acc-b88dae3ce7be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36a69d70-c32a-4710-8acc-b88dae3ce7be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a69d70-c32a-4710-8acc-b88dae3ce7be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36a72fa5-14df-4104-b5df-f7b7a7f3d403 | 4/29/2023 | ADA | 7,195.70755471 | Customer Withdrawal |
| 36a72fa5-14df-4104-b5df-f7b7a7d3d403 | 4/29/2023 | SC | 49,725.72253240 | Customer Withdrawal |
| 36a960ac-4b33-489d-9309-79730a36f638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a960ac-4b33-489d-9309-79730a36f638 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 36a960ac-4b33-499d-9309-79730a36f638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36a9a450-e48a-43c3-992d-3f52f530d33 | 4/11/2023 | BTC | 0.00865619 | Customer Withdrawal |
| 36a9ec85-65ae-46e1-abe1-42 f4eecb085 | 4/11/2023 | BTC | 0.0018906 | Customer Withdrawal |
| 36abbd94-6cb9-44ef-803f-f0234889e16e | 4/5/2023 | ADA | 103.14290409 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | ADA | 205.00000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | GLM | 117.00000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | XVG | 994.80000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | DOGE | 2,493.00000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | STORJ | 110.00000000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | TRX | 1,991.91030800 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | BTC | 0.0630840 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | FLR | 749.94215000 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | LTC | 5.03839156 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | ETH | 2.51263899 | Customer Withdrawal |
| 36acb28d-3f44-4f55-acd28-0619ee7a303d | 4/29/2023 | RVN | 2,400.00000000 | Customer Withdrawal |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | 4/5/2023 | XRP | 19.56725013 | Customer Withdrawal |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | 4/5/2023 | DOGE | 475.00000000 | Customer Withdrawal |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | 4/13/2023 | DOGE | 247.33444320 | Customer Withdrawal |
| 36b033a6-f57f-451e-bcbc-7121f8d13e2e9 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 36b033a6-f57f-451e-bcbc-7121f8d13e2e9 | 4/1/2023 | ALM | 49.95000000 | Customer Withdrawal |
| 36b12822-2b06-4414-abe2-04a4304e2125 | 4/11/2023 | ETH | 3.97547167 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/13/2023 | NMR | 43.38148462 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/13/2023 | NMR | 4.65000000 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/13/2023 | GLM | 675.00000000 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/14/2023 | RVN | 4,957.63421820 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/13/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/4/2023 | ENJ | 6,941.31523551 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/13/2023 | ENJ | 484.00000000 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/14/2023 | XEM | 296.00000000 | Customer Withdrawal |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | 4/14/2023 | BTC | 0.00456537 | Customer Withdrawal |
| 36b34894-3326-ecea-b49b-6f6532c5ddb | 4/27/2023 | RDD | 54,998.00000000 | Customer Withdrawal |
| 36b392a3-3635-45fc-b5ef-581e1a782620 | 4/12/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 36b392a3-3635-45fc-b5ef-581e1a782620 | 4/12/2023 | SC | 4,001.84773974 | Customer Withdrawal |
| 36b392a3-3635-45fc-b5ef-581e1a782620 | 4/1/2023 | DOGE | 1,264.17205882 | Customer Withdrawal |
| 36b392a3-3635-45fc-b5ef-581e1a782620 | 4/1/2023 | TRX | 1,351.72495313 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | ETH | 0.00862350 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | XRP | 29.32336860 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/10/2023 | ADA | 665.40874984 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | SAND | 274.00000000 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | HBAR | 898.42626212 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | DGB | 684.82755589 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | USDT | 12.79644184 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | XLM | 42.36724251 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | ALGO | 9.10442042 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | LTC | 0.17320395 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | ATOM | 1.49182050 | Customer Withdrawal |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | 4/4/2023 | LINK | 9.16133403 | Customer Withdrawal |
| 36b4f2cd-72ce-465e-9e6a-5a73cf22910 | 4/4/2023 | NXT | 43.00000000 | Customer Withdrawal |
| 36b52db1-09ca-4451-be77-b7044140d143 | 4/30/2023 | XVG | 69,995.56390380 | Customer Withdrawal |
| 36b52db1-09ca-4451-be77-b7044140d143 | 4/30/2023 | YTC | 612.30027973 | Customer Withdrawal |
| 36b53df2-bf18-4784-aa48-5228ad4ae7e | 4/12/2023 | USD | 1,490.00000000 | Customer Withdrawal |
| 36b59a07-7d5e-4b15-8d6b-1efee0048063 | 4/6/2023 | POWR | 208.48250000 | Customer Withdrawal |
| 36b59a07-7d5e-4b15-8d6b-1efee0048063 | 4/6/2023 | ADA | 600.40900000 | Customer Withdrawal |
| 36b60ffc-2800-4ea4-95c2-5e38fc2a7415 | 4/18/2023 | USD | 6,247.69000000 | Customer Withdrawal |
| 36b95044-cba1-44e4-91fb-2856973bbb3e | 4/9/2023 | ETC | 15.04000000 | Customer Withdrawal |
| 36b95044-cba1-44e4-91fb-2856973bbb3e | 4/9/2023 | ADA | 990.83000000 | Customer Withdrawal |
| 36b95044-cba1-44e4-91fb-2856973bbb3e | 4/9/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 36b95044-cba1-44e4-91fb-2856973bbb3e | 4/9/2023 | TRX | 6,255.49000000 | Customer Withdrawal |
| 36ba3c05-1fd9-4f29-8df3-81a7a21b7c75 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36ba3c05-1fd9-4f29-8df3-81a7a21b7c75 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36ba3c05-1fd9-4f29-8df3-81a7a21b7c75 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36bab60e-56bb-43a6-a215-6d9684258a3b | 4/6/2023 | ADA | 20.08341613 | Customer Withdrawal |
| 36bab60e-56bb-43a6-a215-6d9684258a3b | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 36bab60e-56bb-43a6-a215-6d9684258a3b | 4/6/2023 | BTC | 0.00286972 | Customer Withdrawal |
| 36bab60e-56bb-43a6-a215-6d9684258a3b | 4/7/2023 | USD | 400.00000000 | Customer Withdrawal |
| 36bab60e-56bb-43a6-a215-6d9684258a3b | 3/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 36bac828-d6ae-48cc-8c80-31d331c02104 | 4/14/2023 | BTC | 0.00063032 | Customer Withdrawal |
| 36bac828-d6ae-48cc-8c80-31d331c02104 | 4/14/2023 | BTC | 0.03270000 | Customer Withdrawal |
| 36bac828-d6ae-48cc-8c80-31d331c02104 | 4/14/2023 | BTC | 0.16987429 | Customer Withdrawal |
| 36bac828-d6ae-48cc-8c80-31d331c02104 | 4/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 36bc2f64-230d-442b-a2db-79cb30924576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36bc2f64-230d-442b-a2db-79cb30924576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36bc2f64-230d-442b-a2db-79cb30924576 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 36bce3ca-b71e-4d91-b99c-1fc10d070752 | 4/13/2023 | BTC | 0.89846826 | Customer Withdrawal |
| 36bed983-7431-40fd-a6b9-347b7a92097f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36bed983-7431-40fd-a6b9-347b7a92097f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36bed983-7431-40fd-a6b9-347b7a92097f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36bf96e6-1a26-41cb-a79f-52cf8ad8d601 | 4/15/2023 | BTC | 0.01538035 | Customer Withdrawal |
| 36bfc175-6c02-4b34-a267-6d3df95ae87a | 4/13/2023 | DGB | 190,530.03271791 | Customer Withdrawal |
| 36bfc175-6c02-4b34-a267-6d3df95ae87a | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 36bfc175-6c02-4b34-a267-6d3df95ae87a | 4/13/2023 | DGB | 0.43938906 | Customer Withdrawal |
| 36bf660f-b658-4759-b472-edd468a6e5486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36bf660f-b658-4759-b472-edd468a6e5486 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36bf660f-b658-4759-b472-edd468a6e5486 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 36bfea38-48d6-44b4-abcf-c9dbb611fbba | 4/13/2023 | ETH | 0.14336055 | Customer Withdrawal |
| 36c1b3d4-8088-4419b-804a-034f8cad78 | 3/10/2023 | DOGE | 65.63529406 | Customer Withdrawal |
| 36c1b3d4-8088-4419b-804a-034f8cad78 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 36c1b3d4-8088-4419b-804a-034f8cad78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c1b3d4-8088-4419b-804a-034f8cad78 | 3/10/2023 | BTC | 0.00011719 | Customer Withdrawal |
| 36c2d99d-02f6-46e5-8a82-a2f4f21cb83b | 4/19/2023 | LTC | 1.16880906 | Customer Withdrawal |
| 36c2eb47-3556-4804-888e-4da6fc95c23d | 5/4/2023 | BTC | 0.00412509 | Customer Withdrawal |
| 36c34bad-a66f-4026-a0d5-005a609cf0bc | 4/23/2023 | LTC | 5.01312374 | Customer Withdrawal |
| 36c34bad-a66f-4026-a0d5-005a609cf0bc | 4/23/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 36c34bad-a66f-4026-a0d5-005a609cf0bc | 4/23/2023 | DGB | 89.99984562 | Customer Withdrawal |
| 36c34bad-a66f-4026-a0d5-005a609cf0bc | 4/23/2023 | TRX | 8,195.04019724 | Customer Withdrawal |
| 36c58d65-5ef9-4e02-83b2-96d41f84557f | 4/2/2023 | ZEN | 16.62000000 | Customer Withdrawal |
| 36c58d65-5ef9-4e02-83b2-96d41f84557f | 4/2/2023 | ADA | 0.67107692 | Customer Withdrawal |
| 36c58d65-5ef9-4e02-83b2-96d41f84557f | 4/2/2023 | GRT | 2,380.96769207 | Customer Withdrawal |
| 36c58d65-5ef9-4e02-83b2-96d41f84557f | 2/22/2023 | ENJ | 676.07985259 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36c58d65-5ef9-4e02-83b2-96d41f84557f | 4/2/2023 | BTC | 0.01828565 | Customer Withdrawal |
| 36c6a6f2-3175-49b5-ae71-0b75c3c9e4 | 4/6/2023 | USD | 10,793.14000000 | Customer Withdrawal |
| 36c6bca3-bda7-4eb7-bcad-bcc65e0ca878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c6bca3-bda7-4eb7-bcad-bcc65e0ca878 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 36c6bca3-bda7-4eb7-bcad-bcc65e0ca878 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c74e2f-6454-48d2-aeb1-a4e5a1299063 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36c74e2f-6454-48d2-aeb1-a4e5a1299063 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36c74e2f-6454-48d2-aeb1-a4e5a1299063 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36c9da68-d6a2-44e9-a7f3-57871fe5d2d1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c9da68-d6a2-44e9-a7f3-57871fe5d2d1 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c9da68-d6a2-44e9-a7f3-57871fe5d2d1 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ca793a-7339-4ad9-a9e6-402aae9e54c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36ca765a-f339-4ad9-a9e6-402aae9e54c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36ca6d15-2b9f-4a9e-9748-e428b782f8b3 | 4/15/2023 | ETH | 0.04171542 | Customer Withdrawal |
| 36ce8460-2dd2-4696-9d6a-1d24045150af7 | 4/4/2023 | USD | 312.53000000 | Customer Withdrawal |
| 36cd3f40-c07d-4cdc-a86f-4f8ea9a51e | 4/12/2023 | BTC | 0.00011719 | Customer Withdrawal |
| 36cd4f44-c81f-1413-ca-1598-3b89d99849fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36cd4f44-c81f-1413-ca-1598-3b89d99849fd | 4/9/2023 | BTC | 0.0001921 | Customer Withdrawal |
| 36cc7ad0-f20a-4cae-938e-97be1584cf36 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 36cc7ad0-f20a-4cae-938e-97be1584cf36 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 36cc7ad0-f20a-4cae-938e-97be1584cf36 | 2/9/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 36cfe357-d4ee-4cc9-bcdc-4e0 | 4/1/2023 | ADA | 6,401.07785512 | Customer Withdrawal |
| 36cd9ef-6a23-47c0-a38-b0d3e1e3d0 | 4/1/2023 | ETH | 3.23023929 | Customer Withdrawal |
| 36cfe357-d4ee-4cc9-bcdc-402aae9e4 | 4/24/2023 | XRP | 3,289.95000000 | Customer Withdrawal |
| 36cfe357-d4ee-4cc9-bcdc-402a9e4 | 4/24/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 36cfe357-d4ee-4cc9-bcdc-402a9e4 | 4/24/2023 | ETH | 899.00000000 | Customer Withdrawal |
| 36cfe357-d4ee-4cc9-bcdc-402a9e4 | 4/24/2023 | FLR | 89.00000000 | Customer Withdrawal |
| 36d090de-9b4e-40a1-aa33-1d6482152e | 3/22/2023 | LTC | 1.08087780 | Customer Withdrawal |
| 36d29426-f7ac-4cb4-8530-e98b8e250505 | 4/1/2023 | USD | 67.71000000 | Customer Withdrawal |
| 36d2c44d-8a4c-4000-86e2-58b9db9ff5 | 3/10/2023 | BTTOLD | 1,418.59007500 | Customer Withdrawal |
| 36d330db-8ee1-44b0-9138-b8cf7f8d9dfa | 4/7/2023 | LTC | 22.46116569 | Customer Withdrawal |
| 36d330db-8ee1-44b0-9138-b8cf7f8d9dfa | 4/7/2023 | XRP | 1,985.84936000 | Customer Withdrawal |
| 36d330db-8ee1-44b0-9138-b8cf7f8d9dfa | 4/7/2023 | ADA | 9,949.92974747 | Customer Withdrawal |
| 36d330db-8ee1-44b0-9138-b8cf7f8d9dfa | 4/7/2023 | XLM | 1,344.50000182 | Customer Withdrawal |
| 36d330db-8ee1-44b0-9138-b8cf7f8d9dfa | 4/7/2023 | XLM | 3,133.55966791 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | XRP | 12.21774362 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | ETH | 0.00000099 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | XLM | 1,165.71220205 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | USD | 3,267.84000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | FLR | 14.10000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | SC | 11.00000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | LINK | 5.00000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | LINK | 3.00000000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | ETH | 0.97450000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | ZEN | 10.86077209 | Customer Withdrawal |
| 36d5cb5b-cf5a-420d-8b6a-0711 | 4/26/2023 | BAT | 127.73206775 | Customer Withdrawal |
| 36d742ef-4934-88f2-6a921 | 4/1/2023 | USD | 0.00009303 | Customer Withdrawal |
| 36d742ef-4934-88f2-6a921 | 4/10/2023 | BTC | 0.00027319 | Customer Withdrawal |
| 36d5db04-1742-45b4-88f2-6a92 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36d7dbf4-47b5-4e6e-9226-cfc58df | 4/5/2023 | BTC | 0.01569861 | Customer Withdrawal |
| 36d9532b-208f-4151-a37d-9bd6 | 4/5/2023 | XRP | 19.50663829 | Customer Withdrawal |
| 36d9b3b2-2081-4171-63c8-b929366016 | 4/5/2023 | XRP | 189.00000000 | Customer Withdrawal |
| 36d9b32b-208f-4151-a37d-9bd73666 | 4/5/2023 | XRP | 145.75643472 | Customer Withdrawal |
| 36dc4471-11a-464c-9fa3-3e48a1f7 | 4/5/2023 | ETH | 29.68773150 | Customer Withdrawal |
| 36dc4471-11a-464f-81e-447d9b3e | 4/1/2023 | DOGE | 20.59850000 | Customer Withdrawal |
| 36dca7e3-e3bd-4625-a463-f4f5a8 | 4/26/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 36dcae7d-e3bd-4625-a463-f3f5a8 | 4/26/2023 | XRP | 649.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36dcae7d-e3bd-4625-a463-b463-f3f55b8d0d4 | 4/26/2023 | SC | 23,054.90000000 | Customer Withdrawal |
| 36dcae7d-e3bd-4625-a463-f3f55b8d0d4 | 4/26/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 36dcae7d-e3bd-4625-a463-f3f55b8d0d4 | 4/26/2023 | FLR | 104.76000000 | Customer Withdrawal |
| 36dd41f8-e57f-4ad0b-abba-2a2fd | 3/31/2023 | USDT | 5,493.41572958 | Customer Withdrawal |
| 36df7f37-3d7a-4a0c-aa8b-27e783d | 4/26/2023 | MANA | 1,193.00000000 | Customer Withdrawal |
| 36df7f37-3d7a-4a0c-aa8b-27e783d | 4/26/2023 | ADA | 210.00000000 | Customer Withdrawal |
| 36df7f37-3d7a-4a0c-aa8b-27e783d | 4/26/2023 | ADA | 180.00000000 | Customer Withdrawal |
| 36df7f37-3d7a-4a0c-aa8b-27e783d | 4/26/2023 | HNS | 1,190.00000000 | Customer Withdrawal |
| 36df7f37-3d7a-4a0c-aa8b-27e783d | 4/26/2023 | ETH | 0.02191582 | Customer Withdrawal |
| 36e1f810-91fe-4f34-a924-e9029f8e91a9 | 4/26/2023 | DCR | 3.99000000 | Customer Withdrawal |
| 36e1f810-91fe-4f34-a924-e9029f8e91a9 | 4/26/2023 | DCR | 1.26900000 | Customer Withdrawal |
| 36e1f810-91fe-4f34-a924-e9029f8e91a9 | 4/26/2023 | WAXP | 545.36000000 | Customer Withdrawal |
| 36e1f810-91fe-4f34-a924-e9029f8e91a9 | 4/26/2023 | CELO | 33.87000000 | Customer Withdrawal |
| 36e1f810-91fe-4f34-a924-e9029f8e91a9 | 4/26/2023 | USDT | 26.28967536 | Customer Withdrawal |
| 36e25a60-1c65-4bbf-89dc-a87f7b | 4/26/2023 | XLM | 56.00000000 | Customer Withdrawal |
| 36e2464a-47c2-4ed4-ab90-d0d71d4 | 4/26/2023 | XRP | 1,308.00000000 | Customer Withdrawal |
| 36e2464a-47c2-4ed4-ab90-d0d71d4 | 4/28/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 36e2464a-47c2-4ed4-ab90-d0d71d4 | 4/28/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 36e4fab0-8a39-4804-8e7c-a6bfa2a | 4/10/2023 | BTC | 0.00039703 | Customer Withdrawal |
| 36e4fab0-8a39-4804-8e7c-a6bfa2a | 4/10/2023 | BTC | 0.00071769 | Customer Withdrawal |
| 36e4fab0-8a39-4804-8e7c-a6bfa2a | 4/10/2023 | LTC | 0.00096000 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 4/10/2023 | XLM | 0.04400000 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 4/26/2023 | XLM | 3,048.00000000 | Customer Withdrawal |
| 36e5c521-da31-4e98-abba-a48e446a | 4/26/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 36e8f611-b5c5-40d6-9e6c-b6d7b4 | 4/26/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 36e95346-f7a9-4ebc-a32d-c7bc7 | 4/12/2023 | USDT | 0.00015703 | Customer Withdrawal |
| 36e8bbc4-7035-4a4f-82d9-30 | 4/26/2023 | BTC | 362.49773600 | Customer Withdrawal |
| 36e8bbc4-7035-4a4f-82d9-30 | 4/26/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 36e2d7a2-27b5-4b27-a8e4-5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e2d7a2-27b5-4b27-a8e4-5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e2d7a2-27b5-4b27-a8e4-5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36eb542c-7452-4f78-a7a1-6e9 | 4/13/2023 | ETH | 0.32050000 | Customer Withdrawal |
| 36eb542c-7452-4f78-a7a1-6e9 | 4/13/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 36ee50f7-e7b5-44b9-b9c2-4 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 36ee4fc2-d635-4b0e-806c-d9 | 4/26/2023 | USDT | 9.40000000 | Customer Withdrawal |
| 36ef57a1-0db6-4bee-8b8a-c | 4/26/2023 | USDT | 5.13000000 | Customer Withdrawal |
| 36f0e942-7825-4794-bfa5- | 4/22/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 36f0e942-7825-4794-bfa5- | 4/22/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 36f196b-4d32-45ff-9167-1 | 4/26/2023 | XRP | 139.00000000 | Customer Withdrawal |
| 36f196b-4d32-45ff-9167-1 | 4/26/2023 | XRP | 13.00000000 | Customer Withdrawal |
| 36f32a3-c7e4-4989-80c8-6 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 36f0e942-7825-4794-bfa5-b | 4/26/2023 | RVN | 5,997.98852880 | Customer Withdrawal |
| 36f64f85-a40c-4e8b-9de7- | 4/26/2023 | RVN | 9,997.98852880 | Customer Withdrawal |
| 36f64f85-a40c-4e8b-9de7- | 4/26/2023 | RVN | 6,997.98852880 | Customer Withdrawal |
| 36f7dc6f-2e83-4a20-9e5- | 4/26/2023 | FLR | 1,583.08120000 | Customer Withdrawal |
| 36fca50e-5a4f-4b21-a787- | 4/26/2023 | FLR | 149.10000000 | Customer Withdrawal |
| 36fca5d5-5e5e-4a12-abc9- | 4/26/2023 | FLR | 199.00000000 | Customer Withdrawal |
| 36fca5d5-5e5e-4a12-abc9- | 4/26/2023 | FLR | 1,583.08042560 | Customer Withdrawal |
| 36fd1e81-2a62-4a72-9b7d- | 4/26/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36fd1e81-2a62-4a72-9b7d- | 4/26/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36fd1e81-2a62-4a72-9b7d- | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36fe4ca9-4042-4e21-9e2d- | 4/26/2023 | BTC | 0.00024752 | Customer Withdrawal |
| 36fe6fe6-4a5b-4475-a72b- | 4/26/2023 | FLO | 1,961.78726700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/5/2023 | FLO | 157,045.32945808 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 4/5/2023 | FLO | 612,549.57264497 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/5/2023 | FLO | 142,203.47128384 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/13/2023 | USDT | 479.40191941 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/7/2023 | USD | 1,651.90000000 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/14/2023 | USD | 3,538.78000000 | Customer Withdrawal |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | 3/14/2023 | USD | 281.37000000 | Customer Withdrawal |
| 36f19a8d-ded4-4114-9c9b-9f3803709018 | 2/14/2023 | WAXP | 375.42856759 | Customer Withdrawal |
| 36f19a8d-ded4-4114-9c9b-9f3803709018 | 2/13/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 36f19a8d-ded4-4114-9c9b-9f3803709018 | 2/12/2023 | WAXP | 1,294.33869745 | Customer Withdrawal |
| 36f19a8d-ded4-4114-9c9b-9f3803709018 | 2/9/2023 | DOGE | 875.90493322 | Customer Withdrawal |
| 36f19a8d-ded4-4114-9c9b-9f3803709018 | 2/13/2023 | DOGE | 376.63571516 | Customer Withdrawal |
| 36f37143-486f-49bd-9fad-03d5a798b9e0 | 4/14/2023 | BTC | 0.00367997 | Customer Withdrawal |
| 36f657c2-8b2e-4db2-b209-043fbd68f7e1 | 4/4/2023 | USD | 8,492.79000000 | Customer Withdrawal |
| 36f69bfb-3ebe-43d2-9d42-75f3a5b40e2a | 2/9/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 36f69bfb-3ebe-43d2-9d42-75f3a5b40e2a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 36f69bfb-3ebe-43d2-9d42-75f3a5b40e2a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 36f78d28-4140-4412-9fe1-e5bafb040420 | 4/28/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 36f78d28-4140-4412-9fe1-e5bafb040420 | 4/28/2023 | XVG | 24,995.36255651 | Customer Withdrawal |
| 36f78d28-4140-4412-9fe1-e5bafb040420 | 4/28/2023 | SC | 85,080.19900000 | Customer Withdrawal |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | 4/28/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | 4/3/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | 4/3/2023 | SOLVE | 6,172.09260077 | Customer Withdrawal |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | 4/27/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | 4/21/2023 | ADA | 548.88482469 | Customer Withdrawal |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | 4/28/2023 | XVG | 28,924.53703000 | Customer Withdrawal |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | 4/27/2023 | DOGE | 31.26416195 | Customer Withdrawal |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | 4/21/2023 | TRX | 5,340.68089303 | Customer Withdrawal |
| 36f8477e-4604-4581-910f-f3a7380b41c | 4/28/2023 | BTC | 0.07093350 | Customer Withdrawal |
| 36f86be4-45eb-4fe4-8ae5-78edc8b60ff3 | 4/18/2023 | ETH | 0.04227999 | Customer Withdrawal |
| 36f97efa-513c-4e42-a453-287121933411 | 4/1/2023 | HBAR | 131,142.99465009 | Customer Withdrawal |
| 36f97efa-513c-4e42-a453-287121933411 | 4/1/2023 | XLM | 35,408.27142070 | Customer Withdrawal |
| 36f97efa-513c-4e42-a453-287121933411 | 4/4/2023 | USD | 11.75000000 | Customer Withdrawal |
| 36f97efa-513c-4e42-a453-287121933411 | 4/4/2023 | USD | 797.81000000 | Customer Withdrawal |
| 36f9ca8e-46b0-4048-9524-e15c7066b869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f9ca8e-46b0-4048-9524-e15c7066b869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f9ca8e-46b0-4048-9524-e15c7066b869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36faaa8a-9000-4c81-918a-8f7c0918593f | 4/14/2023 | ANT | 7.00000000 | Customer Withdrawal |
| 36fa9397-fb42-4391-9e85-da5987bfec5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36fa9397-fb42-4391-9e85-da5987bfec5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36fa9397-fb42-4391-9e85-da5987bfec5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36faf3c2-a155-4aef-8f6c-23d6d5ab0948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36faf3c2-a155-4aef-8f6c-23d6d5ab0948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36faf3c2-a155-4aef-8f6c-23d6d5ab0948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36fbc1b5-5d88-4006-80ee-10009731d071 | 4/10/2023 | GLM | 2,552.00000000 | Customer Withdrawal |
| 36fbc1b5-5d88-4006-80ee-10009731d071 | 4/10/2023 | GLM | 77.00000000 | Customer Withdrawal |
| 36fe7040-6f2c-455a-a273-00c696f95849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36fe7040-6f2c-455a-a273-00c696f95849 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36fe7040-6f2c-455a-a273-00c696f95849 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36fe93f0-ecdd-43e6-ac19-bc0915225cdc | 4/17/2023 | ETH | 0.42692189 | Customer Withdrawal |
| 36fe93f0-ecdd-43e6-ac19-bc0915225cdc | 4/17/2023 | BTC | 0.00545814 | Customer Withdrawal |
| 36faada9-9000-4c81-918a-8f7c0918593f | 4/14/2023 | ETH | 0.84898164 | Customer Withdrawal |
| 36ff83f2-effb-4b9e-bafe-de361ccd7d34 | 3/31/2023 | BTC | 0.00280371 | Customer Withdrawal |
| 36f96c9-2800-4f7b-b37a-8986cbbaf729 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36f96c9-2800-4f7b-b37a-8986cbbaf729 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36f96c9-2800-4f7b-b37a-8986cbbaf729 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3700c762-4e4a-4c31-808f-28321295001 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3700c762-4e4a-4c31-808f-28321285001 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3700c762-4e4a-4c31-808f-28321285001 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3701369a-6f17-4790-91b2-e8493167158c | 4/12/2023 | ETH | 1.35721057 | Customer Withdrawal |
| 3702e34e-3728-4f7f-9ef1-59adcb02b2ed | 2/9/2023 | BTTOLD | 2,014.79092700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3702f327-e84b-4e64-b6f6-787f2a421b7e | 4/24/2023 | ETH | 10.15347605 | Customer Withdrawal |
| 3702f327-e84b-4e64-b6f6-787f2a421b7e | 4/24/2023 | XRP | 5,172.33642000 | Customer Withdrawal |
| 3703155d-d974-4f96-8e86-ea22fe06c49f | 4/22/2023 | BTC | 0.03086517 | Customer Withdrawal |
| 37032408-9bf5-4905-bea1-3b97063336dd | 3/17/2023 | ETH | 0.76150000 | Customer Withdrawal |
| 37032408-9bf5-4905-bea1-3b97063336dd | 3/7/2023 | USD | 169.00000000 | Customer Withdrawal |
| 37032408-9bf5-4905-bea1-3b97063336dd | 2/28/2023 | USD | 320.00000000 | Customer Withdrawal |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | 4/14/2023 | BCH | 0.01763057 | Customer Withdrawal |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | 4/14/2023 | XLM | 489.34555571 | Customer Withdrawal |
| 3708458-6af9-473e-af78-95b8afbcbb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3708458-6af9-473e-af78-95b8afbcbb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3708458-6af9-473e-af78-95b8afbcbb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 370965a6-f117-4b01-a1df-430cd5a04aaa | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 370965a6-f117-4b01-a1df-430cd5a04aaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 370965a6-f117-4b01-a1df-430cd5a04aaa | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 370a99e3-d0a5-4168-be64-a17ae587a735 | 2/10/2023 | XMR | 0.02990000 | Customer Withdrawal |
| 370a99e3-d0a5-4168-be64-a17ae587a735 | 2/10/2023 | XMR | 5.02086321 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/18/2023 | ENJ | 3,150.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/18/2023 | ENJ | 2,000.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/19/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 3700824-a61e-4086-8a4a-d8b56891281f | 4/19/2023 | XEM | 8,073.80195584 | Customer Withdrawal |
| 370b8d35-7376-4e44-a787-060d511882a3 | 4/26/2023 | HBAR | 20,308.78804976 | Customer Withdrawal |
| 370b8d35-7376-4e44-a787-060d511882a3 | 4/26/2023 | USDT | 169.23175681 | Customer Withdrawal |
| 370ce7c-ba45-48dd-8df8-e74cac28b3ce | 4/1/2023 | BTC | 0.00980550 | Customer Withdrawal |
| 370e263b-f98f-4da3-8d4c-30e29c11e489 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 370e263b-f98f-4da3-8d4c-30e29c11e489 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 370e263b-f98f-4da3-8d4c-30e29c11e489 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 370e435d-51b1-452e-8e24-570452c9ef3e | 4/5/2023 | DOGE | 30,366.50863343 | Customer Withdrawal |
| 370e435d-51b1-452e-8e24-570452c9ef3e | 4/5/2023 | XRP | 0.04659230 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | RDD | 41,123.00000000 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 370ec04d-295e-4663-91ec-7181f5166cde | 4/29/2023 | TRX | 1,847.60000000 | Customer Withdrawal |
| 370f281d-8f1c-49a2-a104-16a77eaf184d | 4/6/2023 | ETH | 1.22921108 | Customer Withdrawal |
| 370fa755-2b8f-4e48-909c-0814fc8e902 | 2/10/2023 | USD | 2,555.25000000 | Customer Withdrawal |
| 371031e5-f882-4293-b663-22899f1eea33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 371031e5-f882-4293-b663-22899f1eea33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 371031e5-f882-4293-b663-22899f1eea33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37105a20-95fd-4635-8296-1f9fe2670ec4 | 4/7/2023 | MANA | 461.04084800 | Customer Withdrawal |
| 37110ba5-de58-4ac0-984e-9c09055a5f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37110ba5-de58-4ac0-984e-9c09055a5f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37110ba5-de58-4ac0-984e-9c09055a5f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | LSK | 45.77993587 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | LTC | 1.39124892 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | ETH | 0.22308673 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | ETH | 0.47990459 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | OMG | 33.92436727 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | ADA | 334.46349054 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | GRT | 1,932.07592310 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | DAI | 133.30467545 | Customer Withdrawal |
| 37119003-90be-4f96-95cf-a051fa2465ce | 4/7/2023 | BTC | 0.02925540 | Customer Withdrawal |
| 37120e71-de49-4e43-986c-f19f8a2eaabd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37120e71-de49-4e43-986c-f19f8a2eaabd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37120e71-de49-4e43-986c-f19f8a2eaabd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37136137-5d0b-4ba0-922c-eff49a46854c | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37136137-5d0b-4ba0-922c-eff49a46854c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 37136137-5d0b-4ba0-922c-eff49a46854c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37137zfb-4749-4922-9d22-be68c602350a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37137zfb-4749-4922-9d22-be68c602350a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37137zfb-4749-4922-9d22-be68c602350a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37156f21-108e-48c3-bc1c-fc8b42183569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37156f21-108e-48c3-bc1c-fc8b42183569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37156f21-108e-48c3-bc1c-fc8b42183569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3716e55f-4afe-4ee8-a3db-20a004369f8f | 3/28/2023 | USD | 750.50000000 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | DASH | 59.42549943 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | QTUM | 1,720.03010855 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/14/2023 | ETH | 47.49680000 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | ETH | 24.99510000 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | ETH | 51.49450000 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/21/2023 | ETH | 51.99510000 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | ETH | 28.60572381 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 2/24/2023 | XMR | 201.51505152 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/11/2023 | NXT | 57,717.48744361 | Customer Withdrawal |
| 3719f4a0-f65b-4a9-bd84-7308120c7fda | 4/25/2023 | BTC | 0.50011808 | Customer Withdrawal |
| 371a5674-2a8c-424c-8da9-73bc969b242d | 4/10/2023 | XMR | 12.66253182 | Customer Withdrawal |
| 371a5674-2a8c-424c-8da9-73bc969b242d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 371a6768-0a04-4542-b90b-1306644516 | 4/10/2023 | ADA | 13.06643516 | Customer Withdrawal |
| 371ac709-5b9f-4def-bada-7ab6db3731000 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 371ac709-5b9f-4def-bada-7ab6db3731000 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 371ac709-5b9f-4def-bada-7ab6db3731000 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 371c5e3f-2a25-4443-b355-a486b4d00969 | 4/7/2023 | ADA | 2.16363043 | Customer Withdrawal |
| 371d7417-2038-4445-8647-3b61d23e7b12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 371d7417-2038-4445-8647-3b61d23e7b12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 371f3950-46e6-4ceb-b1d1-5d3914c83994 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 371f3950-46e6-4ceb-b1d1-5d3914c83994 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 371f3950-46e6-4ceb-b1d1-5d3914c83994 | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 3724724f-36d5-4403-956c-7073b41f6dea | 2/10/2023 | BTTOLD | 472.22315200 | Customer Withdrawal |
| 3724724f-36d5-4403-956c-7073b41f6dea | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37253d6-d037-44c3-b2d1-3ab3b716e076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37253d6-d037-44c3-b2d1-3ab3b716e076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37253d6-d037-44c3-b2d1-3ab3b716e076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3728324f-c2f0-44a0-9892-525cc05263dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3728324f-c2f0-44a0-9892-525cc05263dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3728324f-c2f0-44a0-9892-525cc05263dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3728f49b-70a6-49f3-b2a6-d34b4d94d0000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3728f49b-70a6-49f3-b2a6-d34b4d94d0000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3728f49b-70a6-49f3-b2a6-d34b4d94d0000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 372bc56e-0306-479e-af4e-4bc5da35811 | 4/11/2023 | XRP | 79.12000000 | Customer Withdrawal |
| 372bc56e-0306-479e-af4e-4bc5da35811 | 4/11/2023 | XRP | 78.88000000 | Customer Withdrawal |
| 372bc56e-0306-479e-af4e-4bc5da35811 | 4/11/2023 | HBAR | 74.09690000 | Customer Withdrawal |
| 372bc56e-0306-479e-af4e-4bc5da35811 | 4/11/2023 | ALGO | 264.78900000 | Customer Withdrawal |
| 37290300-538a-4bdf-a2e5-c34d9f9e3010 | 4/4/2023 | ETH | 0.33306886 | Customer Withdrawal |
| 37290300-538a-4bdf-a2e5-c34d9f9e3010 | 4/4/2023 | MANA | 155.33800000 | Customer Withdrawal |
| 37290300-538a-4bdf-a2e5-c34d9f9e3010 | 4/4/2023 | XTZ | 89.31645587 | Customer Withdrawal |
| 37290300-538a-4bdf-a2e5-c34d9f9e3010 | 4/10/2023 | ENJ | 87.29487831 | Customer Withdrawal |
| 3729310b-b16a-4cc6-a23e-f6424461dd18 | 4/12/2023 | ETH | 0.00084000 | Customer Withdrawal |
| 3729310b-b16a-4cc6-a23e-f6424461dd18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 372bcab6-204b-4c05-84c0-0f8af64e0dc8 | 4/23/2023 | SYS | 18,529.12471548 | Customer Withdrawal |
| 372bcab6-204b-4c05-84c0-0f8af64e0dc8 | 4/23/2023 | ARK | 385.37654300 | Customer Withdrawal |
| 372bcab6-204b-4c05-84c0-0f8af64e0dc8 | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 372bcab6-204b-4c05-84c0-0f8af64e0dc8 | 4/19/2023 | SC | 99.00000000 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/19/2023 | ADA | 2,286.84436583 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/10/2023 | ETH | 2.08398000 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/5/2023 | BCH | 0.04492321 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/14/2023 | ETH | 0.04942321 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/10/2023 | BTC | 0.17963885 | Customer Withdrawal |
| 372dcab0-c41d-4369-834e-20ae6851093 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 372f7e39-b04e-469f-afd0-216ea3b8d392 | 4/3/2023 | MATIC | 496.50000000 | Customer Withdrawal |
| 372f7e39-b48e-469f-afd0-216ea3b8d392 | 4/7/2023 | ETH | 1.02972349 | Customer Withdrawal |
| 372f7e39-b48e-469f-afd0-216ea3b8d392 | 4/3/2023 | ADA | 945.26289000 | Customer Withdrawal |
| 3730bed8-b3bf-4be6-8fc1-70f2c7332dd9 | 4/28/2023 | USD | 10.00000000 | Customer Withdrawal |
| 3730bed8-b3bf-4be6-8fc1-70f2c7332dd9 | 4/27/2023 | USD | 0.44804400 | Customer Withdrawal |
| 3731cf34-3f36-4c36-b13e-7acde4ecacdd | 4/29/2023 | USDT | 486.47638339 | Customer Withdrawal |
| 37330553-4894-414d-956a-2c74f3e37bf7 | 3/10/2023 | ADA | 0.28800000 | Customer Withdrawal |
| 37330553-4894-414d-956a-2c74f3e37bf7 | 3/10/2023 | LTC | 0.00092224 | Customer Withdrawal |
| 37330553-4894-414d-956a-2c74f3e37bf7 | 3/10/2023 | LTC | 0.00029824 | Customer Withdrawal |
| 37330553-4894-414d-956a-2c74f3e37bf7 | 4/10/2023 | ETH | 0.05518981 | Customer Withdrawal |
| 37330d53-4894-414d-956a-2c74f3e37bf7 | 4/10/2023 | LTC | 0.11511900 | Customer Withdrawal |
| 37340553-4894-414d-956a-2c74f3e37bf7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37336c63-4894-4143-95b9-2c74f3e37ba5 | 4/10/2023 | ADA | 0.05582631 | Customer Withdrawal |
| 37340553-4894-414d-95b9-2c74f3e37ba5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3733d7b9-a89d-4f0c-be31-d3e4b8b7e71a | 4/8/2023 | ADA | 3,875.83500000 | Customer Withdrawal |
| 3736c63-3d2a-420e-bae1-5d8577cfd1b0 | 4/7/2023 | DGB | 14,779.00000000 | Customer Withdrawal |
| 3736c63-3d2a-420e-bae1-5d8577cfd1b0 | 4/8/2023 | BTC | 0.16524500 | Customer Withdrawal |
| 3736c63-3d2a-420e-bae1-5d8577cfd1b0 | 4/14/2023 | SC | 3,781.75579200 | Customer Withdrawal |
| 3736c63-3d2a-420e-bae1-5d8577cfd1b0 | 4/10/2023 | ADA | 0.00243814 | Customer Withdrawal |
| 37381c00-2ef4-4c0d-aae9-a043e24c40e9 | 4/18/2023 | BTC | 0.30000000 | Customer Withdrawal |
| 37381c00-2ef4-4c0d-aae9-a043e24c40e9 | 4/18/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 37381c00-2ef4-4c0d-aae9-a043e24c40e9 | 4/18/2023 | USDT | 3,000.00000000 | Customer Withdrawal |
| 37381c00-2ef4-4c0d-aae9-a043e24c40e9 | 4/18/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| 3738d5c8-9a53-4e71-b0ff-d3f3ecdd0fca | 4/7/2023 | ETH | 0.44865200 | Customer Withdrawal |
| 3739e4e-20bc-4bae-b23b-c3dcfad24df3 | 3/31/2023 | LTC | 0.06099000 | Customer Withdrawal |
| 3739e4e-20bc-4bae-b23b-c3dcfad24df3 | 3/10/2023 | LTC | 0.07097000 | Customer Withdrawal |
| 3739e4e-20bc-4bae-b23b-c3dcfad24df3 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3739e4e-20bc-4bae-b23b-c3dcfad24df3 | 4/10/2023 | LTC | 0.05518981 | Customer Withdrawal |
| 373ab42f-4c76-44e5-a0d9-3d7d8e2a45db | 4/28/2023 | ETHW | 0.24012873 | Customer Withdrawal |
| 373bb2a5-40c9-441b-913a-a4db7e0a5fd4 | 4/28/2023 | FLR | 14.40000000 | Customer Withdrawal |
| 373bb2a5-40c9-441b-913a-a4db7e0a5fd4 | 4/28/2023 | SGB | 58.62000000 | Customer Withdrawal |
| 373c3d6-400e-4c90-9e8e-7093100bba56 | 3/1/2023 | DNT | 4,400.00000000 | Customer Withdrawal |
| 373c3d6-400e-4c90-9e8e-7093100bba56 | 4/3/2023 | WAXP | 1,899.00000000 | Customer Withdrawal |
| 373f03b0-0e3d-4f9b-9c48-a65a0a08db00 | 4/26/2023 | ETH | 0.00350000 | Customer Withdrawal |
| 373f03b0-0e3d-4f9b-9c48-a65a0a08db00 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 373f03b0-0e3d-4f9b-9c48-a65a0a08db00 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37412a40-44e8-4bc6-bb63-02d63b28c08c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37412a40-44e8-4bc6-bb63-02d63b28c08c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37412a40-44e8-4bc6-bb63-02d63b28c08c | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37412a40-44e8-4bc6-bb63-02d63b28c08c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | GLM | 2.99000000 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | GLM | 521.00000000 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | ARK | 9.90000000 | Customer Withdrawal |
| 3742942c-407a-4fcc-a044-0ae5e2f65ded | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3742acad-b1d1-4369-834e-20ae6851093 | 4/10/2023 | MAID | 260.00484644 | Customer Withdrawal |
| 3742acad-b1d1-4369-834e-20ae6851093 | 4/10/2023 | SC | 99.00000000 | Customer Withdrawal |
| 3742acad-b1d1-4369-834e-20ae6851093 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 373c84d2-407c-418d-a62d-6440cefc0f18 | 4/28/2023 | FLR | 115.90758980 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/13/2023 | XRP | 63.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/20/2023 | XRP | 1,900.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/14/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/13/2023 | XRP | 1,719.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/18/2023 | XRP | 2,098.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/26/2023 | XRP | 1,999.00325067 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/13/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/9/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/9/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/29/2023 | SC | 4,705.08867925 | Customer Withdrawal |
| 373d7016-116e-4b9f-b2dd-471ad51d549f | 4/15/2023 | FLR | 2,384.87397900 | Customer Withdrawal |
| 373e70c7-52ba-4dad-8216-652e87040dc1 | 4/18/2023 | DGB | 51,070.95740982 | Customer Withdrawal |
| 373e70c7-52ba-4dad-8216-652e87040dc1 | 4/18/2023 | XLM | 1,002.44999762 | Customer Withdrawal |
| 373e70c7-52ba-4dad-8216-652e87040dc1 | 4/18/2023 | XLM | 3,196.68789186 | Customer Withdrawal |
| 373e70c7-52ba-4dad-8216-652e87040dc1 | 4/18/2023 | BTC | 0.00865026 | Customer Withdrawal |
| 373e70c7-52ba-4dad-8216-652e87040dc1 | 4/18/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 373e87d6-5870-4c6a-8e92-bd1fb6ac52df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 373e87d6-5870-4c6a-8e92-bd1fb6ac52df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 373e87d6-5870-4c6a-8e92-bd1fb6ac52df | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 373f28e3-a45e-4f16-a9d8-7feb721b0d86 | 4/11/2023 | BTC | 0.07298285 | Customer Withdrawal |
| 374014cb-287b-4624-9cc2-635535399e59 | 4/28/2023 | ANT | 104.62784802 | Customer Withdrawal |
| 374014cb-287b-4624-9cc2-635535399e59 | 4/28/2023 | DGB | 26,001.87557385 | Customer Withdrawal |
| 374186a-e0b4-4ea5-aaab-44e53081210 | 4/4/2023 | BTC | 0.01341338 | Customer Withdrawal |
| 374760b7-3738-4ce1-a4ba-082c4e7e87fa | 4/5/2023 | DOT | 6.98845535 | Customer Withdrawal |
| 374760b6-e4bb-45e4-a2f7-6d9c3b645928 | 4/4/2023 | BTC | 0.01303815 | Customer Withdrawal |
| 374c7dbe0-93d1-4c6b-93a2-30809226a386 | 4/17/2023 | DOGE | 92,899.32294619 | Customer Withdrawal |
| 374990df-7836-459f-bf11-524e48b8501c | 4/28/2023 | HIVE | 1,010.78000000 | Customer Withdrawal |
| 374990df-7836-459f-bf11-524e48b8501c | 4/28/2023 | XVG | 22,376.00000000 | Customer Withdrawal |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | 4/4/2023 | NMR | 39.60000000 | Customer Withdrawal |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | 4/4/2023 | ETH | 1.99260000 | Customer Withdrawal |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | 4/4/2023 | BTC | 0.00466519 | Customer Withdrawal |
| 374a7b60-772d-457f-9a1f-e3a4f1f3bc02 | 4/21/2023 | USDC | 87.26352547 | Customer Withdrawal |
| 374a7b60-772d-457f-9a1f-e3a4f1f3bc02 | 4/24/2023 | USD | 100.00000000 | Customer Withdrawal |
| 374a8656-6e9d-439a-bfac-cfdacf58f120 | 4/2/2023 | USDT | 1,156.16189384 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/18/2023 | NXS | 1,236.08964270 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/18/2023 | POWR | 2,648.25780004 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/29/2023 | RDD | 10,555.83274457 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/18/2023 | ADA | 182.01332000 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/18/2023 | SC | 23,965.70848162 | Customer Withdrawal |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | 4/29/2023 | XMY | 3,906.13764218 | Customer Withdrawal |
| 374b64f7-5785-49f1-ac08-587fe999d948 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 374b64f7-5785-49f1-ac08-587fe999d948 | 3/10/2023 | ADA | 12.69954010 | Customer Withdrawal |
| 374b64f7-5785-49f1-ac08-587fe999d948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374b64f7-5785-49f1-ac08-587fe999d948 | 4/10/2023 | BTC | 0.00004708 | Customer Withdrawal |
| 374c19eb-8b83-4fef-a6da-deb8b0025568 | 3/16/2023 | BTC | 0.07260614 | Customer Withdrawal |
| 374c19eb-8b83-4fef-a6da-deb8b0025568 | 4/13/2023 | USD | 18.46000000 | Customer Withdrawal |
| 374c39df-087d-42f3-a326-3d8f781b1f43 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374c39df-087d-42f3-a326-3d8f781b1f43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 374c39df-087d-42f3-a326-3d8f781b1f43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 374d08f1-d30f-44f7-8419-836c5b3cf563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 374d08f1-d30f-44f7-8419-836c5b3cf563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 374d08f1-d30f-44f7-8419-836c5b3cf563 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374eebac-afa4-40c2-a834-9571ae22b6d | 4/1/2023 | XRP | 4,174.33624726 | Customer Withdrawal |
| 374eebac-afa4-40c2-a834-9571ae22b6d | 4/1/2023 | ADA | 1,106.86222244 | Customer Withdrawal |
| 374f4a81-1367-495d-0b2f-c103db82503a | 4/2/2023 | ETH | 7.33302876 | Customer Withdrawal |
| 374f944a-918f-4c15-917b-7216d4b6e230 | 4/12/2023 | USD | 228.69000000 | Customer Withdrawal |
| 3752c0ab-a4dc-4ed2-9c9c-a45a5eb102df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3752c0ab-a4dc-4ed2-9c9c-a45a5eb102df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3752c0ab-a4dc-4ed2-9c9c-a45a5eb102df | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37534bcde-2dcf-4870-9166-1cd537263367 | 4/29/2023 | RDD | 1,014,329.55389205 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | QTUM | 28.01213114 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | POWR | 2,007.00000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | XRP | 6,434.88229076 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | MANA | 231.00000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | ADA | 3,003.61577975 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | DGB | 8,299.80000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | SC | 11,999.90000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | XEM | 5,546.00000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | VTC | 149.98000000 | Customer Withdrawal |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | 4/30/2023 | FLR | 971.42963480 | Customer Withdrawal |
| 37554f73-3bab-481c-baa4-58b6720e05e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37554f73-3bab-481c-baa4-58b6720e05e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37554f73-3bab-481c-baa4-58b6720e05e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3755c52d-03ef-4307-b354-74b5c8541512 | 4/28/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 3758c70b-ae0a-44fc-b67c-635371d8b16a | 4/29/2023 | SC | 8,761.42832675 | Customer Withdrawal |
| 375a01c9-93fa-4b10-ba62-18765db4f417 | 4/29/2023 | XRP | 8,495.12245990 | Customer Withdrawal |
| 375a01c9-93fa-4b10-ba62-18765db4f417 | 4/29/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 375a01c9-93fa-4b10-ba62-18765db4f417 | 4/29/2023 | XLM | 1,462.94385485 | Customer Withdrawal |
| 375a01c9-93fa-4b10-ba62-18765db4f417 | 4/29/2023 | FLR | 1,282.72162300 | Customer Withdrawal |
| 375abd92-8c32-434b-b1cf-c0a50804514g | 4/14/2023 | BTC | 0.05280055 | Customer Withdrawal |
| 375abd92-8c32-434b-b1cf-c0a50804514g | 4/14/2023 | BTC | 0.02703405 | Customer Withdrawal |
| 375bcaad-7a1a-4188-a1d0-693fb0da6179 | 4/29/2023 | BTTOLD | 6,357.90917700 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/30/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | BTC | 0.00741816 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/30/2023 | ETHW | 2.99730000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | ETH | 2.99480000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/30/2023 | STRK | 24.20000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/28/2023 | MANA | 4,981.00000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | ADA | 8,419.00000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | RVN | 3,999.00000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 375cd1da-052c-41cc-9e92-7fea78e95880 | 4/29/2023 | EOS | 98.90000000 | Customer Withdrawal |
| 375d5c79-3b61-4038-a834-7cd32a3e33bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 375d5c79-3b61-4038-a834-7cd32a3e33bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 375d5c79-3b61-4038-a834-7cd32a3e33bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 375f15b4-e401-41ca-be3e-83495e5ad00 | 3/10/2023 | DOGE | 47.93811825 | Customer Withdrawal |
| 375f15b4-e401-41ca-be3e-83495e5ad00 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 375f15b4-e401-41ca-be3e-83495e5ad00 | 2/9/2023 | BTC | 0.00003715 | Customer Withdrawal |
| 375f15b4-e401-41ca-be3e-83495e5ad00 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 376416d-602e-457d-8a97-a4eb0e34ba8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 376416d-602e-457d-8a97-a4eb0e34ba8 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 376416d-602e-457d-8a97-a4eb0e34ba8 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | AVAX | 42.72478510 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | QNT | 5.76205550 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | ETH | 6.07403357 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/13/2023 | BCH | 5.35909349 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | FTM | 2,160.99753704 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | MANA | 4,249.18334221 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | SAND | 385.71527271 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 2/20/2023 | XMR | 24.99000000 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | BAT | 2,470.00000000 | Customer Withdrawal |
| 3765072b-360a-4edc-a8d8-e8f4aba9ac0a | 4/12/2023 | BTC | 3.13598578 | Customer Withdrawal |
| 37653550-0c31-4a28-812f-89d5f0a78322 | 4/25/2023 | XRP | 361.24260100 | Customer Withdrawal |
| 37653550-0c31-4a28-812f-89d5f0a78322 | 4/22/2023 | BTC | 0.06940490 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37653776-7c97-452c-9d71-aadbf9b4b8c1 | 4/5/2023 | ADA | 132.75599739 | Customer Withdrawal |
| 37665d84-67e2-498b-9c6e-09052fb03116 | 4/27/2023 | GBYTE | 4.99800000 | Customer Withdrawal |
| 37665d84-67e2-498b-9c6e-09052fb03116 | 4/27/2023 | GBYTE | 113.18200000 | Customer Withdrawal |
| 37665d84-67e2-498b-9c6e-09052fb03116 | 4/6/2023 | GBYTE | 4.99800000 | Customer Withdrawal |
| 3768b2f-03c7-4cf4-9d15-534dff916136 | 4/11/2023 | USD | 8,197.49000000 | Customer Withdrawal |
| 3768b6ea-0e23-41ee-8704-c30d13441aaf | 4/7/2023 | ETH | 0.04899895 | Customer Withdrawal |
| 376dff523-2fb7-42cb-be09-3f3f3dab1e38 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 376dff523-2fb7-42cb-be09-3f3f3dab1e38 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 376dff523-2fb7-42cb-be09-3f3f3dab1e38 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 376a51b3-d8d7-4bfd-b56f-e54e41794459a | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 376a51b3-d8d7-4bfd-b56f-e54e41794459a | 4/1/2023 | BTC | 0.10963831 | Customer Withdrawal |
| 376aeb9d-8cdb-40ad-894a-9faba8ba2cea | 4/23/2023 | BCH | 0.16169900 | Customer Withdrawal |
| 376aeb9d-8cdb-40ad-894a-9faba8ba2cea | 4/23/2023 | BCH | 0.01707766 | Customer Withdrawal |
| 376aeb9d-8cdb-40ad-894a-9faba8ba2cea | 4/23/2023 | XLM | 140.95592680 | Customer Withdrawal |
| 376aeb9d-8cdb-40ad-894a-9faba8ba2cea | 4/23/2023 | BTC | 0.23523941 | Customer Withdrawal |
| 376cee98-c9b7-4e7b-a2dc-62c64f55c3d2 | 3/31/2023 | SHIB | 9,502,715.21000 | Customer Withdrawal |
| 376cee98-c9b7-4e7b-a2dc-62c64f55c3d2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 376cee68-ca64-4030-b88c-62c64f55c3d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 376cee68-ca64-4030-b88c-62c64f55c3d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 376d95c3-fbd3-4dd7-a586-21cbf9056f20 | 4/2/2023 | BTC | 41.00000000 | Customer Withdrawal |
| 376e420-4028-4e0b-b59b-63b09b2654b | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 376e420-4028-4e0b-b59b-63b09b2654b | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 376e420-4028-4e0b-b59b-63b09b2654b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | QTUM | 0.99999000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | MMM | 6.93000000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | ZEN | 3.99000000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | SC | 941.45380000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | SYS | 24.99900000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | SYS | 10.99900000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | XRP | 10.99950000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/13/2023 | BLK | 129.99671329 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | NAV | 49.59163302 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/13/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | XVG | 24,998.00000000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | NXS | 54.99050434458 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | KMD | 58.99800000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | XEM | 1,527.12500000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/29/2023 | BTS | 1,990.02861000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | PPC | 32.88750000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | OCEAN | 939.99200000 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | LBC | 49.85447517 | Customer Withdrawal |
| 376e7066-3344-4497-ac1d-cd24ade9b541 | 4/5/2023 | WAXP | 1,249.00000000 | Customer Withdrawal |
| 377140e0-3e17a-453e-b5de-5c7a8bb5ad1 | 4/21/2023 | BTC | 0.00240139 | Customer Withdrawal |
| 377146e7-c91b-4b3a-85e6-5c76e2692e494 | 4/21/2023 | ETH | 39.00000000 | Customer Withdrawal |
| 37715e38-3568-453a-bb2e-2efe8f0020d0 | 2/9/2023 | BTTOLD | 49,840.00000000 | Customer Withdrawal |
| 37715e38-3568-453a-bb2e-2efe8f0020d0 | 3/27/2023 | PART | 1.00000000 | Customer Withdrawal |
| 372919f-4365-4d81-b407-a8924e0fcaa2 | 4/23/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 372919f-4365-4d81-b407-a8924e0fcaa2 | 4/23/2023 | WAXP | 3,219.59627010 | Customer Withdrawal |
| 372919f-4365-4d81-b407-a8924e0fcaa2 | 4/23/2023 | SC | 11,473.72330670 | Customer Withdrawal |
| 37732473-a82a2-43c3-947a-43225262b18 | 4/10/2023 | BTC | 0.02250062 | Customer Withdrawal |
| 37732473-a82a2-43c3-947a-43225262b18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37732473-a82a2-43c3-947a-43225262b18 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37732473-a82a2-43c3-947a-43225262b18 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37745565-db1b-4d01-b575-5e6d39b7361c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37745565-db1b-4d01-b575-5e6d39b7361c | 4/10/2023 | ETH | 0.01341338 | Customer Withdrawal |
| 37745565-db1b-4d01-b575-5e6d39b7361c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37745565-db1b-4d01-b575-5e6d39b7361c | 3/10/2023 | BTC | 0.00003517 | Customer Withdrawal |
| 374c53-b89f-49c2-a60d-42aebe01a0ef | 4/29/2023 | BTC | 0.00001510 | Customer Withdrawal |
| 374c63-b89f-4962-a06d-42ef103ff320 | 4/29/2023 | LINK | 5.93146216 | Customer Withdrawal |
| 374c63-b89f-4962-a06d-42ef103ff320 | 4/29/2023 | HBAR | 891.67893476 | Customer Withdrawal |
| 37752b9f-4957-45c7-8860-fa5bef22a85f | 4/4/2023 | USD | 113.34000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | 4/5/2023 | ETH | 0.41821048 | Customer Withdrawal |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | 4/5/2023 | FLR | 4,999.00000000 | Customer Withdrawal |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | 4/5/2023 | BTC | 0.06233685 | Customer Withdrawal |
| 37770a9d-8ee9-44a9-b7ec-c6725bff5774 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37770a9d-8ee9-44a9-b7ec-c6725bff5774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37770a9d-8ee9-44a9-b7ec-c6725bff5774 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37785e82-84ce-438e-8c4f-87a46f67faae | 2/28/2023 | USD | 778.54000000 | Customer Withdrawal |
| 37785e82-84ce-438e-8c4f-87a46f67faae | 4/16/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| 377 ... | ... | ... | ... | Customer Withdrawal |
| 3770d7cb-0625-4cc5-a085-71428bb4b12 | 2/9/2023 | BTC | 0.00758544 | Customer Withdrawal |
| 3770d7cb-0625-4cc5-a085-71428bb4b12 | 4/10/2023 | ZEN | 4.08000000 | Customer Withdrawal |
| 377b3500-48dd-4cd5-84d6-2e7a7932cf22 | 4/7/2023 | ADA | 5.90000000 | Customer Withdrawal |
| 377cac05-0225-43d4-b03d-68d89a7c9731 | 4/6/2023 | USD | 25.00000000 | Customer Withdrawal |
| 377d3a5a-af1d-4155-936d-9d4855c7a11c | 4/10/2023 | HBAR | 7,234.08356411 | Customer Withdrawal |
| 37712c88-4c33-427b-a8b7-e35e5c57e7f7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37712c88-4c33-427b-a8b7-e35e5c57e7f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 377e2ca2-1fa1-4b8d-9c0b-d1e8cd3a2a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | XLM | 1.09073300 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | USD | 2.40000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | QTUM | 15.65405474 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | ETH | 2.96170018 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | DGB | 27,000.00000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | USD | 66.42000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 3/28/2023 | DGB | 9,999.90000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | SC | 198,999.90000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | DOGE | 7,223.43000000 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | XRP | 1,723.61386100 | Customer Withdrawal |
| 37827558-7e47-40ef-a5e4-e07ff08dcca7 | 4/28/2023 | RVN | 38,999.90000000 | Customer Withdrawal |
| 37827368-cf1a-4d2b-8411-e9b0577e3e7a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37827368-cf1a-4d2b-8411-e9b0577e3e7a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 37827368-cf1a-4d2b-8411-e9b0577e3e7a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3780fe3-8cd3-439a-8dbd-78dc1a4c5c7c | 4/10/2023 | DGB | 0.20000000 | Customer Withdrawal |
| 3780fe3-8cd3-439a-8dbd-78dc1a4c5c7c | 4/10/2023 | RDD | 10,549.58000000 | Customer Withdrawal |
| 3780fe3-8cd3-439a-8dbd-78dc1a4c5c7c | 4/10/2023 | XLM | 1,196.00000000 | Customer Withdrawal |
| 3780fe3-8cd3-439a-8dbd-78dc1a4c5c7c | 4/10/2023 | SC | 15,567.00000000 | Customer Withdrawal |
| 3780fe3-8cd3-439a-8dbd-78dc1a4c5c7c | 4/10/2023 | XRP | 3,399.00000000 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/28/2023 | ETH | 2.96170018 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/14/2023 | RDD | 6,700.00840000 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/14/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/14/2023 | RDD | 10,556.00000000 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/14/2023 | XLM | 1,196.00000000 | Customer Withdrawal |
| 37894bca-62be-4e58-a83c-2ca0e20b0da0 | 4/14/2023 | SC | 26,000.00000000 | Customer Withdrawal |
| 3790bff6-368a-4e42-85ba-19c7d2ce9a9 | 4/14/2023 | SC | 6,500.00000000 | Customer Withdrawal |
| 3790bff6-368a-4e42-85ba-19c7d2ce9a9 | 4/14/2023 | XMY | 1,000.00000000 | Customer Withdrawal |
| 3790bff6-368a-4e42-85ba-19c7d2ce9a9 | 4/14/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 3790d3c6-368b-4f29-86b6-2fd9e2c9a9 | 4/14/2023 | PIVX | 6,500.00000000 | Customer Withdrawal |
| 3790d3c6-368b-4f29-86b6-2fd9e2c9a9 | 4/14/2023 | SC | 26,000.00000000 | Customer Withdrawal |
| 37924f6-bd41-4537-9205-43d9c9eb5 | 4/10/2023 | USD | 18.00000000 | Customer Withdrawal |
| 37924f6-bd41-4537-9205-43d9c9eb5 | 4/10/2023 | USD | 43.00000000 | Customer Withdrawal |
| 37925d0c-4031-4537-9205-d4dc8cebf5 | 4/10/2023 | USD | 0.33000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | 4/13/2023 | ADA | 756.13350549 | Customer Withdrawal |
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | 4/13/2023 | BTC | 0.00585272 | Customer Withdrawal |
| 37930109-33d7-47f1-8461-7c97ad505d66 | 4/14/2023 | LTC | 5.45599999 | Customer Withdrawal |
| 37930109-33d7-47f1-8461-7c97ad505d66 | 4/14/2023 | LS | 0.02000001 | Customer Withdrawal |
| 37930109-33d7-47f1-8461-7c97ad505d66 | 4/14/2023 | ETH | 0.0650000 | Customer Withdrawal |
| 37930109-33d7-47f1-8461-7c97ad505d66 | 4/14/2023 | ETH | 0.4868220 | Customer Withdrawal |
| 37934144-958c-4e54-8243-8a25de63265a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37934144-958c-4e54-8243-8a25de63265a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 37934144-958c-4e54-8243-8a25de63265a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3794007b-3c8f-487d-953f-89bfc704ff94 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3794007b-3c8f-487d-953f-89bfc704ff94 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3794007b-3c8f-487d-953f-89bfc704ff94 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3796d3c6-7579-4785-bc30-4ce70215f880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3796d3c6-7579-4785-bc30-4ce70215f880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3796d3c6-7579-4785-bc30-4ce70215f880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3797ffca-ed12-4c67-a0a0-b146058f68e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3797ffca-ed12-4c67-a0a0-b146058f68e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3797ffca-ed12-4c67-a0a0-b146058f68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37843cd-f776-4815-b61b-bb18d1fd7d0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37843cd-f776-4815-b61b-bb18d1fd7d0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37843cd-f776-4815-b61b-bb18d1fd7d0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/6/2023 | MANA | 6,936.96207894 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/6/2023 | ZRX | 2,475.00000000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/12/2023 | GEO | 101.88088759 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/6/2023 | SNT | 1,622.50000000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/12/2023 | GLM | 562.00000000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/12/2023 | XVG | 1,193,840.99549280 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 2/9/2023 | BTTOLD | 36,744.80252000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/6/2023 | ENJ | 2.93400000000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/12/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/6/2023 | BAT | 2,770.27618732 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/23/2023 | BTC | 0.0536000 | Customer Withdrawal |
| 3796b1c9-460b-44aa-b036-952f5f30ceac | 4/23/2023 | BTT | 36,584.80252000000 | Customer Withdrawal |
| 379a4263-a26b-4c11-9120-d40a9650af66 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 379a4263-a26b-4c11-9120-d40a9650af66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 379a4263-a26b-4c11-9120-d40a9650af66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 379cf9f8-5a15-4a00-86f7-f5d5fb263ba8 | 4/4/2023 | USD | 944.06000000 | Customer Withdrawal |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | 4/22/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | 4/5/2023 | ADA | 318.8827916 | Customer Withdrawal |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | 4/5/2023 | DOGE | 7,637.16486918 | Customer Withdrawal |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | 4/5/2023 | XLM | 2,503.03863636 | Customer Withdrawal |
| 37a13996-c5ea-41b1-ab8f-4f0a346e8176 | 4/22/2023 | TRX | 6,837.54368262 | Customer Withdrawal |
| 37a1d67a-2d37-4323-a5ed-67b292da7329 | 4/5/2023 | NMR | 34.87546041 | Customer Withdrawal |
| 37a1d67a-2d37-4323-a5ed-67b292da7329 | 4/5/2023 | NMR | 1.50000000 | Customer Withdrawal |
| 37a1d67a-2d37-4323-a5ed-67b292da7329 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 37a1d67a-2d37-4323-a5ed-67b292da7329 | 4/5/2023 | XLM | 2.19990000000 | Customer Withdrawal |
| 37a1d67a-2d37-4323-a5ed-67b292da7329 | 4/6/2023 | BTC | 0.46902411 | Customer Withdrawal |
| 37a1bd9f-87a5-4ac7-ae07-86ae8b197718 | 4/11/2023 | USD | 755.18000000 | Customer Withdrawal |
| 37a47d49-88ed-4596-a709-5aef671489b | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37a47d49-88ed-4596-a709-5aef671489b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37a47d49-88ed-4596-a709-5aef671489b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37a47d49-88ed-4596-a709-5aef671489b | 3/10/2023 | FLR | 97.06846669 | Customer Withdrawal |
| 37a54590-021a-4ab2-9f69-54c0cf2cce89 | 4/26/2023 | HBAR | 74,359.77616480 | Customer Withdrawal |
| 37a54590-021a-4ab2-9f69-54c0cf2cce89 | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 37a54590-021a-4ab2-9f69-54c0cf2cce89 | 4/26/2023 | DOGE | 4,196.71435799 | Customer Withdrawal |
| 37a54590-021a-4ab2-9f69-54c0cf2cce89 | 4/26/2023 | ENJ | 4,428.15481138 | Customer Withdrawal |
| 37a54590-021a-4ab2-9f69-54c0cf2cce89 | 4/12/2023 | SOLVE | 16,936.84712129 | Customer Withdrawal |
| 37a5bc89-1394-4bd5-8c2c-cda92f0841cb | 4/13/2023 | USD | 41.95000000 | Customer Withdrawal |
| 37a7058f-c7f6-4df2-b3a4-8abb2e13fb24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a7058f-c7f6-4df2-b3a4-8abb2e13fb24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37aa3a83-695c-4eba-a1a1-6ca0c141184c | 4/10/2023 | SAND | 47.81204328 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37aa3a83-695c-4eba-a1a1-6ca0c141184c | 4/2/2023 | XLM | 412.72218630 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | BCH | 2.49069836 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | POWR | 224.33795641 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 5/1/2023 | MONA | 25.08076923 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | XRP | 862.39858410 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | PIVX | 9.90216516 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | STRAX | 3.18744333 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | GLM | 122.64264018 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | ARK | 8.45605618 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | ARDR | 367.34458459 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | GRS | 33.21958425 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | XLM | 1,116.59821784 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | DNT | 2,771.59493670 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | KMD | 8.80423632 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | XEM | 49.73015194 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | BTS | 180.50086784 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | PPC | 8.89102376 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 5/1/2023 | MAID | 40.22658610 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | VIA | 12.95467959 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/29/2023 | BAT | 88.54381443 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 5/1/2023 | BTC | 0.08183049 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | LSK | 2.39475193 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | DASH | 0.23257790 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | WAVES | 12.79716295 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | ETH | 0.60644659 | Customer Withdrawal |
| 37ab011d-0c1c-41a1-8768-9b8082f3b60b6 | 4/30/2023 | ZEC | 0.27759960 | Customer Withdrawal |
| 37acb82a-c3b8-45b6-a1b4-690859657af | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37acb82a-c3b8-45b6-a1b4-690859657af | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37acb82a-c3b8-45b6-a1b4-690859657af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37adfd9a-6eae-47f8-8b0c-820da8f770d8 | 4/10/2023 | DGB | 3,095.21165765 | Customer Withdrawal |
| 37adfd9a-6eae-47f8-8b0c-820da8f770d8 | 4/11/2023 | DOGE | 94.75017946 | Customer Withdrawal |
| 37adfd9a-6eae-47f8-8b0c-820da8f770d8 | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 37adfd9a-6eae-47f8-8b0c-820da8f770d8 | 4/10/2023 | TRX | 390.95117403 | Customer Withdrawal |
| 37aeb534-0a62a-4a6b-b058-6a5708d202c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37aeb534-0a62a-4a6b-b058-6a5708d202c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37aeb534-0a62a-4a6b-b058-6a5708d202c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | LTC | 0.44351446 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | ETH | 0.09751737 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | ADA | 191.40103172 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | XTZ | 30.16782808 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | BTC | 0.00157593 | Customer Withdrawal |
| 37aed981-f381-4c8d-b21c-d9019cfaeaa | 4/7/2023 | BTC | 0.01467709 | Customer Withdrawal |
| 37b1695d-6e35-445b-b13b-22d7223643fc | 4/2/2023 | USDC | 40.86524123 | Customer Withdrawal |
| 37b408f2-6c6b-4558-b669-5f3305ad7975 | 4/4/2023 | USD | 505.77000000 | Customer Withdrawal |
| 37b408f2-6c6b-4558-b669-5f3305ad7975 | 4/4/2023 | USD | 2,155.91000000 | Customer Withdrawal |
| 37b408f2-6c6b-4558-b669-5f3305ad7975 | 4/4/2023 | USD | 239.03000000 | Customer Withdrawal |
| 37b78ff6-e235-4949-89e0-e6aa20dc9694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37b78ff6-e235-4949-89e0-e6aa20dc9694 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b78ff6-e235-4949-89e0-e6aa20dc9694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b879e-8866-4b7f-8a46-020a1098fb3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37b879e-8866-4b7f-8a46-020a1098fb3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b879e-8866-4b7f-8a46-020a1098fb3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b9da52-6b9c2-4f7d-b6ac-3b5533f839b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b9da52-6b9c2-4f7d-b6ac-3b5533f839b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b9da52-6b9c2-4f7d-b6ac-3b5533f839b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37bae91a-7113-4fcf-8dba-eba668d98990 | 4/9/2023 | USD | 9,610.04542862 | Customer Withdrawal |
| 37bb6e54-40be-4ea4-a584-1d43b514cc7c | 2/9/2023 | BTTOLD | 3,004.29248000 | Customer Withdrawal |
| 37bb6e54-40be-4ea4-a584-1d43b514cc7c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 37bb6e54-40be-4ea4-a584-1d43b514cc7c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 37bb6e54-40be-4ea4-a584-1d43b514cc7c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 37be1782-f763-4969-bce5-2eb71a2371e0 | 4/4/2023 | ETH | 1.00820079 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37be1782-f763-4969-bce5-2eb71a2371e0 | 4/4/2023 | XRP | 324.00000000 | Customer Withdrawal |
| 37bf0dc2-6d26-4a20-bc26-88311b7212c6 | 4/22/2023 | ETH | 0.02501971 | Customer Withdrawal |
| 37bf0ce0-8705-4ac0-b934-387a192a9376 | 4/10/2023 | USD | 1,613.10994450 | Customer Withdrawal |
| 37bf0ce0-8705-4ac0-b934-387a192a9376 | 4/10/2023 | XTZ | 35.89568434 | Customer Withdrawal |
| 37bf0ce0-8705-4ac0-b934-387a192a9376 | 4/12/2023 | BTC | 0.12285313 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | ETC | 3.36540955 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | XRP | 9,913.16457747 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | SC | 1,436.65514764 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | 4/12/2023 | FLR | 1,496.00000000 | Customer Withdrawal |
| 37c06832-82ce-4e4b-8944-78122898f1e2 | 4/28/2023 | LTC | 0.01816639 | Customer Withdrawal |
| 37c06832-82ce-4e4b-8944-78122898f1e2 | 4/28/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 37c06832-82ce-4e4b-8944-78122898f1e2 | 4/28/2023 | XRP | 6,743.09443152 | Customer Withdrawal |
| 37c06832-82ce-4e4b-8944-78122898f1e2 | 4/25/2023 | XLM | 3,245.90957565 | Customer Withdrawal |
| 37c1cb0b-aa3e-4e93-bc9f-3151dec7d9dc | 4/22/2023 | XRP | 227.40191300 | Customer Withdrawal |
| 37c2981b-de71-4627-85e6-ce631e7369c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c2981b-de71-4627-85e6-ce631e7369c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37c2981b-de71-4627-85e6-ce631e7369c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37c2ab3c-7e47-49ea-af74-7a0ee0abaa6d | 4/12/2023 | SYS | 10.95411584 | Customer Withdrawal |
| 37c2ab3c-7e47-49ea-af74-7a0ee0abaa6d | 4/12/2023 | BTC | 0.00452801 | Customer Withdrawal |
| 37c30640-2a27-4baa-80b0-3c0f2805e1e2 | 3/22/2023 | USD | 37.50000000 | Customer Withdrawal |
| 37c3cb6-2eb8-452b-a929-cad4af7162ad | 4/2/2023 | MANA | 246.70000000 | Customer Withdrawal |
| 37c3cb6-2eb8-452b-a929-d0ac53c6d9c5 | 4/2/2023 | ADA | 401.27869242 | Customer Withdrawal |
| 37c3cb6-2eb8-452b-a929-d0ac53c6d9c5 | 4/2/2023 | BTC | 0.0328000 | Customer Withdrawal |
| 37c5be9e-3399-47c1-978c-0ab5a8afea22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c5be9e-3399-47c1-978c-0ab5a8afea22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37c5be9e-3399-47c1-978c-0ab5a8afea22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37cb65ba-b544-4a49-9249-b49fb44d74dd | 3/30/2023 | ADA | 283.58658158 | Customer Withdrawal |
| 37cb65ba-b544-4a49-9249-b49fb44d74dd | 4/2/2023 | USD | 6.19000000 | Customer Withdrawal |
| 37cc4c35-e633-4777-bc71-7f869330302f | 4/2/2023 | HBAR | 15,029.00000000 | Customer Withdrawal |
| 37cea44f-5b48-4449-9249-b49fbb4d74dd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37cea44f-5b48-4449-9249-b49fbb4d74dd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37cea44f-5b48-4449-9249-b49fbb4d74dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37cfb5cd-a850-42cc-a73d-59bd50ad0f0f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37cfb5cd-a850-42cc-a73d-59bd50ad0f0f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37cfb5cd-a850-42cc-a73d-59bd50ad0f0f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37cfe90e-ab33-44b8-8b6d-21f376ff54b6 | 4/11/2023 | AMP | 14.41000000 | Customer Withdrawal |
| 37cfe90e-ab33-44b8-8b6d-21f376ff54b6 | 4/11/2023 | POWR | 1,252.00000000 | Customer Withdrawal |
| 37cfe90e-ab33-44b8-8b6d-21f376ff54b6 | 4/11/2023 | OMG | 23.18000000 | Customer Withdrawal |
| 37d0446d-0038-4d2c-90d4-689c88945 | 4/11/2023 | USD | 78.88000000 | Customer Withdrawal |
| 37d0446d-0038-4d2c-90d4-83f9f99b9845 | 3/10/2023 | USD | 38.93000000 | Customer Withdrawal |
| 37d0446d-0038-4d2c-90d4-83f9f99b9845 | 4/11/2023 | USD | 386.49000000 | Customer Withdrawal |
| 37d1642c-4b1e-46b9-9aa5-351387924636 | 3/3/2023 | XRP | 161.72667545 | Customer Withdrawal |
| 37d2aec1-6dc7-49e4-a94d-e803f58f5036 | 2/9/2023 | BTTOLD | 36.53375400 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/7/2023 | FIL | 100.00000000 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/7/2023 | SOL | 48.08729275 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/7/2023 | ADA | 1,150.58450660 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/7/2023 | ADA | 4,519.21090159 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/7/2023 | SAND | 5,011.60430480 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/11/2023 | USD | 22,409.00000000 | Customer Withdrawal |
| 37d2b6b0-dacf-4fa5-a32e-4b26e094c4bc | 4/11/2023 | USD | 8.44000000 | Customer Withdrawal |
| 37d5e4c4-4b2b-4887-8e0b-185af8a47c9 | 4/7/2023 | XRP | 1,181.86515477 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37d58b6c5-7f2f-4a85-adee-291e22b6e47c | 4/22/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 37d633cc-cbd5-4e66-8078-f409624f9e15 | 4/13/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 37d633cc-cbd5-4e66-8078-f409624f9e15 | 4/13/2023 | USD | 10.43074147 | Customer Withdrawal |
| 37d633cc-cbd5-4e66-8078-f409624f9e15 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 37d7e633-23a2-4106-a0a3-7e07f0c72120 | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37d7e633-23a2-4106-a0a3-7e07f0c72120 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37d7e633-23a2-4106-a0a3-7e07f0c72120 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37d8051d-6b20-43a4-9fe3-ae549bc23273 | 4/7/2023 | LTC | 0.00707160 | Customer Withdrawal |
| 37da9830-3c1f-41d7-8227-806c51858bbc | 4/10/2023 | LTC | 12.66255909 | Customer Withdrawal |
| 37da9830-3c1f-41d7-8227-806c51858bbc | 4/10/2023 | XRP | 1.09644619 | Customer Withdrawal |
| 37da9830-3c1f-41d7-8227-806c51858bbc | 3/10/2023 | XRP | 3.00064619 | Customer Withdrawal |
| 37dc1437-a85f-4841-8cd9-443443da7c28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37dc1437-a85f-4841-8cd9-443443da7c28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37dc1437-a85f-4841-8cd9-443443da7c28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37deb98e-89b0-4f03-bc41-0e0d2dbb35a2 | 4/11/2023 | XRP | 118.92491457 | Customer Withdrawal |
| 37dfe8d2-d8e2-47cc-a904-0c5c1c49489 | 4/14/2023 | USD | 8.66600000 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/14/2023 | ETH | 5.00000000 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/14/2023 | BTC | 0.02186488 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/17/2023 | ETH | 28.58064944629 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/17/2023 | BTC | 0.05850405 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/14/2023 | POLY | 1,500.00000000 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/14/2023 | ADA | 302.68559838 | Customer Withdrawal |
| 37df15b5-9d2e-40c1-a91e-ab028bcd83bb | 4/14/2023 | FLR | 199.95000000 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/24/2023 | USD | 88.01000000 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/8/2023 | HBAR | 2,200.00000000 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/8/2023 | MKR | 1,700.00000000 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/8/2023 | POLY | 239.65847240 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/8/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 37e482cf-a8a8-4eec-8ed3-4b9b9ab08af1 | 4/8/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 37e934ab-24f2-41a3-bc60-8e6a6b3c1130 | 4/8/2023 | BTC | 3.74360000 | Customer Withdrawal |
| 37e934ab-24f2-41a3-bc60-8e6a6b3c1130 | 4/8/2023 | LINK | 9.00000000 | Customer Withdrawal |
| 37e934ab-24f2-41a3-bc60-8e6a6b3c1130 | 4/21/2023 | USD | 22.72000000 | Customer Withdrawal |
| 37eb9cab-4f6f-4eb8-85be-48a6c5f64a5 | 2/9/2023 | ADA | 8.91000000 | Customer Withdrawal |
| 37ebff32-4a0c-41b1-ab8a-2f81842f3a66 | 4/13/2023 | USDT | 27.00000000 | Customer Withdrawal |
| 37ebff32-4a0c-41b1-ab8a-2f81842f3a66 | 4/13/2023 | USD | 6.19000000 | Customer Withdrawal |
| 37ebff32-4a0c-41b1-ab8a-2f81842f3a66 | 4/11/2023 | GNO | 0.24733444 | Customer Withdrawal |
| 37ee2a97-5c40-45f5-94d7-1e30b5f37c6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37ee2a97-5c40-45f5-94d7-1e30b5f37c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37ee2a97-5c40-45f5-94d7-1e30b5f37c6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37ee3e4c-bb94-4a51-93db-a3f6d5cba5 | 4/12/2023 | USD | 65.25000000 | Customer Withdrawal |
| 37ee38b-ec86-4109-9667-a6d9ee8f77a0 | 4/2/2023 | NXS | 3.00000000 | Customer Withdrawal |
| 37ee38b-ec86-4109-9667-a6d9ee8f77a0 | 4/2/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 37ef0df8-a88a-45ae-942a-2c13f5a53c6 | 4/2/2023 | LTC | 4.02900000 | Customer Withdrawal |
| 37ef1ce0-dec2-422a-aa43-3c0a864da07c | 4/11/2023 | USD | 38.00000000 | Customer Withdrawal |
| 37efa911-8c38-4ee3-816f-4cf0ea4773c3 | 4/11/2023 | XRP | 12.66263182 | Customer Withdrawal |
| 37efa911-8c38-4ee3-816f-4cf0ea4773c3 | 2/10/2023 | XRP | 12.38462653 | Customer Withdrawal |
| 37efa911-8c38-4ee3-816f-4cf0ea4773c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37f4f8b3-85cf-4ea3-82a3-e23bc86c1 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37f4f8b3-85cf-4ea3-82a3-e23bc86c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37f4f8b3-85cf-4ea3-82a3-e23bc86c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37efdbd8-81b6-4a0f-94af-1d36ce63c1f2 | 4/15/2023 | MANA | 5,409.52640617 | Customer Withdrawal |
| 37efdbd8-81b6-4a0f-94af-1d36ce63c1f2 | 4/15/2023 | XLM | 6,078.4005853 | Customer Withdrawal |
| 37f15461-0bf7-4e9d-89a6-5a4cf5619cff | 3/31/2023 | XRP | 268.52600002 | Customer Withdrawal |
| 37f15461-0bf7-4e9d-89a6-5a4cf5619cff | 3/31/2023 | ADA | 457.28922513 | Customer Withdrawal |
| 37f15461-0bf7-4e9d-89a6-5a4cf5619cff | 3/31/2023 | TRX | 10,485.05453372 | Customer Withdrawal |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | 4/14/2023 | ETH | 0.27373795 | Customer Withdrawal |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | 4/14/2023 | ADA | 5,204.25371081 | Customer Withdrawal |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | 4/14/2023 | BTC | 0.00093394 | Customer Withdrawal |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | 4/12/2023 | ETH | 0.15065243 | Customer Withdrawal |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | 4/12/2023 | ETH | 0.01045541 | Customer Withdrawal |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | 4/12/2023 | BTC | 0.19158580 | Customer Withdrawal |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | 4/13/2023 | BTC | 0.01105202 | Customer Withdrawal |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 37f43db0-2966-4d60-9cc5-1ed7883ab50e | 4/1/2023 | USDT | 17,393.70269483 | Customer Withdrawal |
| 37f43db0-2966-4d60-9cc5-1ed7883ab50e | 4/1/2023 | USDT | 65.00000000 | Customer Withdrawal |
| 37f5d027-25ff-4883-9852-d8a8b29648d8 | 4/2/2023 | DCR | 9.99000000 | Customer Withdrawal |
| 37f5d027-25ff-4883-9852-d8a8b29648d8 | 4/2/2023 | DCR | 137.64000000 | Customer Withdrawal |
| 37f62648-5295-49aa-a947-61a953e80fa7 | 4/2/2023 | ETH | 0.02371493 | Customer Withdrawal |
| 37f62648-5295-49aa-a947-61a953e80fa7 | 4/2/2023 | ZEN | 13.59800000 | Customer Withdrawal |
| 37f62648-5295-49aa-a947-61a953e80fa7 | 4/2/2023 | SYS | 33.71455000 | Customer Withdrawal |
| 37f88ba6-63ff-43ba-b6cd-34e5e4812e52 | 4/4/2023 | XLM | 70,886.16394442 | Customer Withdrawal |
| 37f88ba6-63ff-43ba-b6cd-34e5e4812e52 | 4/4/2023 | BTC | 0.45693188 | Customer Withdrawal |
| 37f8dfa7-c489-40cf-83d0-28dddddba60e1 | 2/22/2023 | USD | 6,907.42000000 | Customer Withdrawal |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | 4/6/2023 | MATIC | 89.7645165 | Customer Withdrawal |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | 4/6/2023 | DOGE | 345.00100000 | Customer Withdrawal |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | 4/6/2023 | DOGE | 10,645.00000000 | Customer Withdrawal |
| 37fa4161-7680-49a0-9d37-b340953f854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37fa4161-7680-49a0-9d37-b340953f854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37fa4161-7680-49a0-9d37-b340953f854 | 3/10/2023 | BTC | 0.00000358 | Customer Withdrawal |
| 37fd9a87-3cc8-48f1-ad48-843669253c5c | 4/7/2023 | RVN | 7,499.00000000 | Customer Withdrawal |
| 37fd9a87-3cc8-48f1-ad48-843669253c5c | 4/7/2023 | BTC | 0.01463765 | Customer Withdrawal |
| 37feafeb-ad91-4b8a-8da6-ecc42e8e3f37 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37feafeb-ad91-4b8a-8da6-ecc42e8e3f37 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37feafeb-ad91-4b8a-8da6-ecc42e8e3f37 | 3/10/2023 | ETH | 0.00265885 | Customer Withdrawal |
| 3800d184-6189-407c-91a3-6cb4bbae4b27 | 4/5/2023 | DASH | 0.58030002 | Customer Withdrawal |
| 3800d184-6189-407c-91a3-6cb4bbae4b27 | 4/5/2023 | ETH | 0.23516627 | Customer Withdrawal |
| 3800d593-8871e-4678-b2ee-ed7b13fa2708 | 4/4/2023 | XLM | 440.33218943 | Customer Withdrawal |
| 3801a449-6403-4e34-ba8b-ae7575400333 | 4/10/2023 | USD | 546.78000000 | Customer Withdrawal |
| 3802adab-ac70-4dbf-bfba-e4a032cf0b28 | 4/8/2023 | BTC | 0.07380895 | Customer Withdrawal |
| 3804d672-1a21-417b-aed5-ddf9a1077dac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3804d672-1a21-417b-aed5-ddf9a1077dac | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3804d672-1a21-417b-aed5-ddf9a1077dac | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38076e40-4986-481c-8200-8c2ee3dfc677 | 4/17/2023 | BTC | 0.16732894 | Customer Withdrawal |
| 3807dc3e-81c8-49ee-8450-30a70c47d17f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3807dc3e-81c8-49ee-8450-30a70c47d17f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3807dc3e-81c8-49ee-8450-30a70c47d17f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38080256-c945-4e0d-b5f3c-a32eac8ff8051 | 4/25/2023 | ADA | 339.86128942 | Customer Withdrawal |
| 3808025f-c945-4e0d-b5f3c-a32eac8ff8051 | 4/25/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 3808f534-82de-433b-8947-f590ab58da9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3808f534-82de-433b-8947-f590ab58da9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3808f534-82de-433b-8947-f590ab58da9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 380ceff4-b5bf-4743-91d8-05be7a5e649f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 380ceff4-b5bf-4743-91d8-05be7a5e649f | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 380ceff4-b5bf-4743-91d8-05be7a5e649f | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 380ab6ac-3490-4869-b173-4cd763a641ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 380ab6ac-3490-4869-b173-4cd763a641ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 380ab6ac-3490-4869-b173-4cd763a641ba | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 380b0ce7-2167-4dbf-81c8-0ac127127082 | 4/28/2023 | HBAR | 27,946.00000000 | Customer Withdrawal |
| 380bbc7d-e9c8-44c3-91d9-6a38b50e8afd | 4/7/2023 | ETH | 0.30103846 | Customer Withdrawal |
| 380c2a47-57fd-4189-8907-936ecdf046b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 380c2a47-57fd-4189-8907-936ecdf046b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 380c2a47-57fd-4189-8907-936ecdf046b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 380c8fb6-c106-4c9a-ab73-f1021a13508f | 4/12/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 380c8fb6-c106-4c9a-ab73-f1021a13508f | 4/12/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 380e48f0-caff-457a-ac55-5b6600e027ef | 4/14/2023 | BTC | 0.00301285 | Customer Withdrawal |
| 380e48f0-caff-457a-ac55-5b6600e027ef | 4/14/2023 | BTC | 0.01370000 | Customer Withdrawal |
| 380e48f0-caff-457a-ac55-5b6600e027ef | 4/14/2023 | BTC | 0.00073600 | Customer Withdrawal |
| 380e71e8-a913-47fc-ba7e-182475d18934 | 4/11/2023 | BTC | 0.00063652 | Customer Withdrawal |
| 380fd83f-05cc-45da-a18f-f4de3f6fd32c | 3/12/2023 | XLM | 6,537.61289604 | Customer Withdrawal |
| 380ff73e-687c-41a6-8648-d28ddf2fa045 | 2/9/2023 | BTTOLD | 1,610.31837100 | Customer Withdrawal |
| 38102639-31d8-4531-9360-93a6fa427d52 | 4/29/2023 | DOGE | 2,233.00000000 | Customer Withdrawal |
| 3810e215-e4c5-47f1-b142-45e4acadbc5c9 | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 38115705-b1be-4f17-bdd4-45fa3dd63cf3 | 2/9/2023 | BTTOLD | 991.86541000 | Customer Withdrawal |
| 381476c4-6fb5-409d-bc3e-0c5791662ac1 | 4/4/2023 | USD | 171.98000000 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | ETH | 0.46950000 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | ADA | 1,017.34408808 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | CELO | 195.27494071 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | XLM | 22,172.97419300 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 38151434-d555-4cab-91ff-451e8202a54 | 4/27/2023 | ADA | 16,626.75018049 | Customer Withdrawal |
| 3818684-1f0b-4444-ac20-946bb66ecaed | 4/10/2023 | ADA | 73.42212152 | Customer Withdrawal |
| 3818684-1f0b-4444-ac20-946bb66ecaed | 4/10/2023 | BTC | 0.01412972 | Customer Withdrawal |
| 3818684-1f0b-4444-ac20-946bb66ecaed | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 38194343-cdfd-4cf7-970f-8690f5436640 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38194343-cdfd-4cf7-970f-8690f5436640 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38194343-cdfd-4cf7-970f-8690f5436640 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 381dc315-ca3b-4c84-b155-24846471cec6 | 4/18/2023 | BTC | 0.00154664 | Customer Withdrawal |
| 381dc315-ca3b-4c84-b155-24846471cec6 | 4/18/2023 | FLR | 16,182.00217000 | Customer Withdrawal |
| 38214461-e520-4ee-87ac-3169d51a7006 | 4/5/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 38214461-e520-4ee-87ac-3169d51a7006 | 4/5/2023 | ZIL | 399.15200000 | Customer Withdrawal |
| 38214461-e520-4ee-87ac-3169d51a7006 | 4/5/2023 | DOGE | 266.84000000 | Customer Withdrawal |
| 382150e8-2782-44ce-870f-9d4a62e08b8 | 4/25/2023 | ETH | 0.0671635 | Customer Withdrawal |
| 382150e8-2782-44ce-870f-9d4a62e08b8 | 4/25/2023 | BCH | 0.00339873 | Customer Withdrawal |
| 382150e8-2782-44ce-870f-9d4a62e08b8 | 4/25/2023 | DOGE | 431.38846975 | Customer Withdrawal |
| 382acc3-359a-4891-a1c4-f15f1078f4e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 382acc3-359a-4891-a1c4-f15f1078f4e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 382acc3-359a-4891-a1c4-f15f1078f4e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3822a163-a675-443e-92c7-1cf1ab2f3885 | 4/23/2023 | FUN | 2,975.68000000 | Customer Withdrawal |
| 382aee2-cf72-40c5-bd74-142853990a79 | 4/6/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| 382aee2-cf72-40c5-bd74-142853990a79 | 4/6/2023 | BTC | 0.01397619 | Customer Withdrawal |
| 382e5da-65c5-4153-b03e-86eff38cf502 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 382e5da-65c5-4153-b03e-86eff38cf502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382e5da-65c5-4153-b03e-86eff38cf502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3829ef2-de3e-4f9b-80f9-3738ca2d6c7a | 4/10/2023 | BTC | 0.00128028 | Customer Withdrawal |
| 3827b283-9d14-48eb-a3e2-6f91c4efe096 | 3/10/2023 | OMG | 3.68268105 | Customer Withdrawal |
| 3827b283-9d14-48eb-a3e2-6f91c4efe096 | 4/10/2023 | OMG | 0.58948981 | Customer Withdrawal |
| 3827b283-9d14-48eb-a3e2-6f91c4efe096 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3827b283-9d14-48eb-a3e2-6f91c4efe096 | 4/10/2023 | FUN | 734.94624920 | Customer Withdrawal |
| 3827bec4-5a7a-47db-83db-03b05035e5d2 | 4/29/2023 | BTC | 0.43508096 | Customer Withdrawal |
| 38285103-e2b3-4e52-b733-3de390fbec7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38285103-e2b3-4e52-b733-3de390fbec7a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38285103-e2b3-4e52-b733-3de390fbec7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382996c0-4408-a41a-bc163cb174f0f | 4/13/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 382996c0-4408-a41a-bc163cb174f0f | 4/13/2023 | HBAR | 10,396.75000000 | Customer Withdrawal |
| 382996c0-4408-a41a-bc163cb174f0f | 4/13/2023 | XLM | 1,206.90900249 | Customer Withdrawal |
| 382996c0-4408-a41a-bc163cb174f0f | 4/13/2023 | BAT | 245.00000000 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | XRP | 0.16780507 | Customer Withdrawal |
| 382ae5a3-c8ac-42c5-918e-1febf1d0d50d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 382ae5a3-c8ac-42c5-918e-ee6d1d23bbcee | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 382ae5a3-c8ac-42c5-918e-ee6d1d23bbcee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | ETH | 0.09346782 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | ZEN | 49.99800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | POWR | 2,443.00000000 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | POWR | 83.00000000 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 3/31/2023 | BTC | 0.00270744 | Customer Withdrawal |
| 382acc9c-077e-481d-acc0-33fb8fb6dc2 | 4/10/2023 | USD | 958.86000000 | Customer Withdrawal |
| 382de6ca-2819-4c6d-a8bf-ce0877091f84 | 4/27/2023 | USD | 0.82000000 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | MATIC | 76.44915968 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | MATIC | 192.00000000 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | SOL | 9.99000000 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | SOL | 2.44600160 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | SOL | 3.99000000 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | ETH | 0.81472878 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | ADA | 740.58015916 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | ZIL | 9,391.18722822 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | USDT | 61.83055642 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | ETH | 0.00911914 | Customer Withdrawal |
| 382e86b8-ed33-4a09-aaa2-84a380224505a | 4/10/2023 | USD | 1,091.54000000 | Customer Withdrawal |
| 383bce7-b5c1-4aa7-aed7-fa552374d666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 383bce7-b5c1-4aa7-aed7-fa552374d666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 383bce7-b5c1-4aa7-aed7-fa552374d666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3832e5a3-d500-4ea-b3d0-ab214cd9f0e37 | 4/4/2023 | USDT | 55.15895167 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | LSK | 1.59968416 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | SC | 0.00084820 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | SRN | 0.01458800 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | SC | 48.62796156 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | DGB | 120.80698122 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | SC | 634.82063492 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | SC | 126.51124071 | Customer Withdrawal |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | 4/20/2023 | BTC | 0.01089260 | Customer Withdrawal |
| 383320df-2fa8-412f-b939-b1cb07d9a5a4 | 4/6/2023 | XRP | 8.78453207 | Customer Withdrawal |
| 383320df-2fa8-412f-b939-b1cb07d9a5a4 | 4/6/2023 | HBAR | 2,491.92282102 | Customer Withdrawal |
| 383320df-2fa8-412f-b939-b1cb07d9a5a4 | 4/6/2023 | FLR | 48.17802859 | Customer Withdrawal |
| 3835936f-c5f1-48c7-aac4-4577-396fdf3d4f955 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3835936f-c5f1-48c7-aac4-4577-396fdf3d4f955 | 4/11/2023 | USDT | 764.93000000 | Customer Withdrawal |
| 383683b-a90f-469a-85ec-04f0f96e7aab | 4/17/2023 | USDT | 990.00000000 | Customer Withdrawal |
| 383683b-a90f-469a-85ec-04f0f96e7aab | 4/17/2023 | XRP | 4,662.00139977 | Customer Withdrawal |
| 383917148-68f6-43d7-8c4b-08622662bf7a | 4/19/2023 | USD | 171.35000000 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/26/2023 | BTC | 18.00000000 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/26/2023 | BTC | 0.09838000 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | POWR | 626.08199943 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | BTC | 1.245837100 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | SC | 220.00000000 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | SC | 12,380.63537412 | Customer Withdrawal |
| 383891f7-800-47e9-bd46-1a8c588078037 | 4/19/2023 | USD | 729.00000000 | Customer Withdrawal |
| 383a3628-5776-4eba-aab8-1c7e5505c4cb | 4/1/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 383a3628-5776-4eba-aab8-1c7e5505c4cb | 4/1/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 383a3dd9-a175-400-a24c-1057d0ccd4cb | 4/4/2023 | USD | 875.66000000 | Customer Withdrawal |
| 383a7cb-ebbd-4c2a-a4a0-cf0c2d7bc39 | 4/10/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 383a7cb-ebbd-4c2a-a4a0-cf0c2d7bc39 | 4/10/2023 | BTC | 0.13670222 | Customer Withdrawal |
| 383a7cb-ebbd-4c2a-a4a0-cf0c2d7bc39 | 4/10/2023 | ETH | 0.09060022 | Customer Withdrawal |
| 383a7cb-ebbd-4c2a-a4a0-cf0c2d7bc39 | 4/10/2023 | ADA | 638.98302604 | Customer Withdrawal |
| 383a7cb-ebbd-4c2a-a4a0-cf0c2d7bc39 | 4/10/2023 | BTC | 0.02061695 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | ETC | 0.71627304 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | OMG | 825.29162963 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | BTC | 0.14020308 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | OMG | 98.91338511 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | BTC | 1,426.33620303 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | GLM | 806.99801570 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | BTC | 18.00000000 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | DOGE | 22,044.73458333 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/17/2023 | BTC | 0.09969026 | Customer Withdrawal |
| 383c79e7-f530-40dc-bb46-c4bc78e71cd9 | 4/17/2023 | ADA | 1.71082300 | Customer Withdrawal |
| 383dcce8-016d-4eb3-83a6-b141ae6f35b | 3/8/2023 | ADA | 1,424.75850606 | Customer Withdrawal |
| 383cc438-2ffd-4ae4-832e-2558d40d5b13 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 383cc438-2ffd-4ae4-832e-2558d40d5b13 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 383cc438-2ffd-4ae4-832e-2558d40d5b13 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 383f4e1-9149-4113-948c-7f4c44d6d01 | 4/12/2023 | BTC | 0.00053290 | Customer Withdrawal |
| 383fba1d-9149-4113-948c-7f4c44d6d01 | 4/12/2023 | DOGE | 3,887.00000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/11/2023 | XLM | 15,000.00000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | IGNIS | 146.41000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | IGNIS | 2,000.00000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | IOST | 45,999.65000000 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | HBAR | 13,522.62703100 | Customer Withdrawal |
| 383f9540-2d5f-40f6-a5cf-8e100653ba2a | 4/13/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 384449d3-7ac1-4524-912c-8f99f38c71c7 | 4/5/2023 | USDT | 209.53000000 | Customer Withdrawal |
| 384449d3-7ac1-4524-912c-8f99f38c71c7 | 4/5/2023 | BTC | 0.00168511 | Customer Withdrawal |
| 3846c10e-9996-4a9e-8d0e-a100653ba2a | 4/5/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 3846c10e-9996-4a9e-8d0e-a100653ba2a | 4/5/2023 | HBAR | 3,089.00000000 | Customer Withdrawal |
| 3846c10e-9996-4a9e-8d0e-a100653ba2a | 4/5/2023 | BTC | 0.01013110 | Customer Withdrawal |
| 3848f013-79c3-4539-8f81-5e4659a5d53 | 4/29/2023 | XRP | 6.63000000 | Customer Withdrawal |
| 384c18f-36cb-4bae-a174-6951576f5c9c | 4/29/2023 | XLM | 1,386.67000000 | Customer Withdrawal |
| 384c18f-36cb-4bae-a174-6951576f5c9c | 4/29/2023 | ADA | 495.00000000 | Customer Withdrawal |
| 384c18f-36cb-4bae-a174-6951576f5c9c | 4/29/2023 | IGNIS | 65,078.70461768 | Customer Withdrawal |
| 3854a9b9-a5a1-4044-a8ed-50e82369284 | 4/4/2023 | ETH | 0.53000000 | Customer Withdrawal |
| 384db31a-14b7-4e6b-8a0d-cedb1bac35a | 4/19/2023 | ADA | 3,500.00000000 | Customer Withdrawal |
| 384db31a-14b7-4e6b-8a0d-cedb1bac35a | 4/19/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 384ff2221-89f8-4e6f-a5ac-b25736f53fb9 | 4/28/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 3850ea1-2a11-4b68-9e52-2e8ad73f6053 | 4/28/2023 | BTC | 0.01710000 | Customer Withdrawal |
| 3856c81e-c79f-4f7b-b2bd-f10d1f5a705f | 4/17/2023 | ADA | 2,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38560399-c579-4f7b-a2bf-4745eb0e735 | 4/17/2023 | USD | 236.2200000 | Customer Withdrawal |
| 38561e3-8e69-40e-a3a2-c3a2c0d49bfe | 4/3/2023 | ETH | 0.00683000 | Customer Withdrawal |
| 38561e3-8e69-40e-a3a2-c3a2c0d49bfe | 4/3/2023 | ETH | 7.83045597 | Customer Withdrawal |
| 38561e3-8e69-40e-a3a2-c3a2c0d49bfe | 4/3/2023 | ETH | 0.01160000 | Customer Withdrawal |
| 38561e3-8e69-40e-a3a2-c3a2c0d49bfe | 4/3/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 38570ee0-764f-4794-847d-96a4a00d77f9 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 38570ee0-764f-4794-847d-96a4a00d77f9 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 38570ee0-764f-4794-847d-96a4a00d77f9 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 38588d7a-5f6e-4a90-8ba2-818dffb69631 | 4/19/2023 | XRP | 20.87320868 | Customer Withdrawal |
| 38588d7a-5f6e-4a90-8ba2-818dffb69631 | 4/19/2023 | FLR | 2.30493247 | Customer Withdrawal |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | 4/10/2023 | ETH | 3.00176049 | Customer Withdrawal |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | 4/10/2023 | DOGE | 19.158.6962937 | Customer Withdrawal |
| 38596r13-a13d-449f-9e09-4193f1a58393 | 4/14/2023 | FLR | 2.99.9800000 | Customer Withdrawal |
| 38597604-681e-4a1a-b929-00fa7d9e019 | 4/25/2023 | BTC | 0.04464241 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | ETH | 0.12975633 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | ZEN | 8.91755689 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | OMG | 48.06169014 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | ADA | 2,242.93621701 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | BAT | 1,172.55035286 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | BTC | 0.22383902 | Customer Withdrawal |
| 3859c4e1-8c94-47be-bc4b-37cf4b289197 | 4/7/2023 | USD | 95.19000000 | Customer Withdrawal |
| 385a27bf-197e-45ec-aa9f-52727b018353 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 385a27bf-197e-45ec-aa9f-52727b018353 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 385a27bf-197e-45ec-aa9f-52727b018353 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 385de4b6-16b5-464f-b0f7-b-dabeb0521be8 | 4/26/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 385de4b6-16b5-464f-b0f7-b-dabeb0521be8 | 4/29/2023 | XRP | 208.32992158 | Customer Withdrawal |
| 385de4b6-16b5-464f-b0f7-b-dabeb0521be8 | 4/26/2023 | DGB | 8,081.66779867 | Customer Withdrawal |
| 385de4b6-16b5-464f-b0f7-b-dabeb0521be8 | 4/29/2023 | SC | 58,920.5426254 | Customer Withdrawal |
| 385de4b6-16b5-464f-b0f7-b-dabeb0521be8 | 4/29/2023 | FLR | 30.62866852 | Customer Withdrawal |
| 385e618b-1302-44b4-8e25-36f34eb34f2b | 4/20/2023 | USD | 9.25000000 | Customer Withdrawal |
| 385e77bf-eb7a-4e83-86af-cb4db6657926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385e77bf-eb7a-4e83-86af-cb4db6657926 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385e77bf-eb7a-4e83-86af-cb4db6657926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 385e77bf-eb7a-4e83-86af-cb4db6657926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 385f642-d6c5-4456-959b-e499f165ba90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385f642-d6c5-4456-959b-e499f165ba90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385f642-d6c5-4456-959b-e499f165ba90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38612a45-ebe6-4c41-957a-bf4d0e013ec1 | 4/9/2023 | LINK | 18.80000000 | Customer Withdrawal |
| 38612a45-ebe6-4c41-957a-bf4d0e013ec1 | 4/9/2023 | LINK | 182.31152964 | Customer Withdrawal |
| 38612a45-ebe6-4c41-957a-bf4d0e013ec1 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 38612a45-ebe6-4c41-957a-bf4d0e013ec1 | 4/9/2023 | ADA | 7,345.94767188 | Customer Withdrawal |
| 38612a45-ebe6-4c41-957a-bf4d0e013ec1 | 4/9/2023 | BTC | 0.08833670 | Customer Withdrawal |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | 4/1/2023 | HBAR | 1,181.54747828 | Customer Withdrawal |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | 4/1/2023 | DGB | 53,453.93310425 | Customer Withdrawal |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | 4/1/2023 | SC | 80,510.79480719 | Customer Withdrawal |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | 4/1/2023 | BTC | 0.02089120 | Customer Withdrawal |
| 3862d67e-2741-42f7-ba13-cd44482dd757 | 4/17/2023 | USD | 628.66000000 | Customer Withdrawal |
| 38647d15-18d4-4e19-924e-5c76611fb0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38647d15-18d4-4e19-924e-5c76611fb0ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38647d15-18d4-4e19-924e-5c76611fb0ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38653fda-9cdc-43d0-b704-986b1289f1ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38653fda-9cdc-43d0-b704-986b1289f1ad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3867ab7b-5c7b-422a-84bb-06bca2992890 | 4/14/2023 | BCH | 0.50169492 | Customer Withdrawal |
| 3867ab7b-5c7b-422a-84bb-06bca2992890 | 4/14/2023 | DOGE | 8,904.91356738 | Customer Withdrawal |
| 38689e94-b256-4e11-b48b-c7cf7889e5b | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38689e94-b256-4e11-b48b-c7cf7889e5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38689e94-b256-4e11-b48b-c7cf7889e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 386802c5-e13d-472-abc6-7a6a061e5a14 | 4/1/2023 | ADA | 5,226.6241752 | Customer Withdrawal |
| 38690f9d-43da-4ae5-ad3d-9eb44f0434fc | 4/11/2023 | USD | 12.36000000 | Customer Withdrawal |
| 3869afce-7a93-4a15-b389-3af326ea13c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3869afce-7a93-4a15-b389-3af326ea13c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3869afce-7a93-4a15-b389-3af326ea13c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3869bc08-545f-44f6-9564-4741de9d1695 | 4/26/2023 | BTC | 0.00309209 | Customer Withdrawal |
| 3869bc08-545f-44f6-9564-4741de9d1695 | 4/26/2023 | FLR | 912.17383269 | Customer Withdrawal |
| 3869e8a4-9a38-49ef-89b5-d0122794687b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3869e8a4-9a38-49ef-89b5-d0122794687b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3869e8a4-9a38-49ef-89b5-d0122794687b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | DOT | 3.41452856 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | LINK | 2.85921190 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | ADA | 176.23709703 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | DGB | 5,597.13102814 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | DOGE | 702.65301282 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | XLM | 209.21966143 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | ENJ | 71.37754235 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | TRX | 326.56586086 | Customer Withdrawal |
| 386b0190-9eed-473e-82b4-b81f4980ba75 | 4/28/2023 | APE | 6.58300909 | Customer Withdrawal |
| 386c8854-226e-4c51-bd21-49effa7ff46f | 4/6/2023 | BTC | 0.01262374 | Customer Withdrawal |
| 386c8854-226e-4c51-bd21-49effa7ff46f | 4/17/2023 | FLR | 58.44992238 | Customer Withdrawal |
| 386fa8c4-f7d2-421a-bbe2-c1f31b026b0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 386fa8c4-f7d2-421a-bbe2-c1f31b026b0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 386fa8c4-f7d2-421a-bbe2-c1f31b026b0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 387000062-cf74-4d44-9b1a-9deb8fb1dbdc | 4/18/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 387000062-cf74-4d44-9b1a-9deb8fb1dbdc | 4/18/2023 | ADA | 1,248.00000000 | Customer Withdrawal |
| 3871283-a1ae-492b-8741-4144d-c80760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3871283-a1ae-492b-8741-4144d-c80760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3871283-a1ae-492b-8741-4144d-c80760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3871d05-3080-40a6-8754-4a81d32c5618 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3871d05-3080-40a6-8754-4a81d32c5618 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3871d05-3080-40a6-8754-4a81d32c5618 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/27/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/27/2023 | NEO | 91.00000000 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/23/2023 | OMG | 42.00000000 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/27/2023 | MANA | 1,924.98488385 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/23/2023 | BAT | 14,593.73315632 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/23/2023 | BAT | 4,960.00000000 | Customer Withdrawal |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | 4/27/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 38729e8c-0556-42ef-a631-57acc1af8573 | 4/10/2023 | USD | 4,209.94000000 | Customer Withdrawal |
| 38729e8c-0556-42ef-a631-57acc1af8573 | 4/10/2023 | USD | 474.99000000 | Customer Withdrawal |
| 38751c72-8602-44c3-9beb-7d90abbbc5e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38751c72-8602-44c3-9beb-7d90abbbc5e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38751c72-8602-44c3-9beb-7d90abbbc5e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38780743-b0fa-42cf-90be-e51b930fb40 | 2/10/2023 | XRP | 12.86253182 | Customer Withdrawal |
| 38780743-b0fa-42cf-90be-e51b930fb40 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38780743-b0fa-42cf-90be-e51b930fb40 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 387b5c4-3e4f-40f5-82af-58756c79a884 | 2/19/2023 | BTC | 0.00988896 | Customer Withdrawal |
| 387b5f79-8187-49f4-8060-c99873900202 | 3/5/2023 | POLY | 680.35453011 | Customer Withdrawal |
| 387b5f79-8187-49f4-8060-c99873900202 | 4/18/2023 | USD | 14.78000000 | Customer Withdrawal |
| 387b5f79-8187-49f4-8060-c99873900202 | 4/1/2023 | WACME | 380.42388745 | Customer Withdrawal |
| 387d85b-2d1d-4ba9-b177-897684a60047 | 4/13/2023 | BTC | 0.00284966 | Customer Withdrawal |
| 387d85b-2d1d-4ba9-b177-897684a60047 | 4/18/2023 | FLR | 89.55058585 | Customer Withdrawal |
| 387d1115-2a7e-42a4-8232-346aecc21e5 | 4/2/2023 | DOGE | 86.73110897 | Customer Withdrawal |
| 38804f65-6685-4485-af66-a4f07bd0e050 | 2/3/2023 | USDT | 15.20000000 | Customer Withdrawal |
| 3880fafc-a91b-434f-8eff-6aa7d21730ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3880fafc-a91b-434f-8eff-6aa7d21730ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3880fafc-a91b-434f-8eff-6aa7d21730ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3881f1-a709-403d-aaae-42eec9f2e8d0 | 4/7/2023 | NEO | 60.00000000 | Customer Withdrawal |
| 38817932-63b6-4e8b-9edb-795897537 15a | 4/5/2023 | BTC | 1.49500000 | Customer Withdrawal |
| 38817932-63b6-4e8b-9edb-795897537 15a | 4/5/2023 | HBAR | 28,784.94123971 | Customer Withdrawal |
| 38817932-63b6-4e8b-9edb-795897537 15a | 4/5/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 38817932-63b6-4e8b-9edb-795897537 15a | 4/7/2023 | USD | 4,165.27000000 | Customer Withdrawal |
| 3881d006-a927-4285-abc3-74f50f140000 | 2/10/2023 | ETH | 0.00268929 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3881d006-a927-4285-abc3-74f50f140000 | 3/10/2023 | ETH | 0.47660311 | Customer Withdrawal |
| 3881d006-a927-4285-abc3-74f50f140000 | 2/9/2023 | ETH | 0.00848219 | Customer Withdrawal |
| 3881eb4b-2c4-4534-8a45-2de6d5e85c612 | 4/21/2023 | ADA | 1,362.27864559 | Customer Withdrawal |
| 3882474c-2cb5-45b7-9bcb-a52ee72f2453 | 4/5/2023 | BSV | 0.99899774 | Customer Withdrawal |
| 3882474c-2cb5-45b7-9bcb-a52ee72f2453 | 4/4/2023 | ETH | 1.27718208 | Customer Withdrawal |
| 3882474c-2cb5-45b7-9bcb-a52ee72f2453 | 4/4/2023 | ETH | 2.26184806 | Customer Withdrawal |
| 3882474c-2cb5-45b7-9bcb-a52ee72f2453 | 4/4/2023 | BTC | 0.00880098 | Customer Withdrawal |
| 3882474c-2cb5-45b7-9bcb-a52ee72f2453 | 4/4/2023 | ETHW | 2.26324806 | Customer Withdrawal |
| 388543f-2bc0-404d-8cf7-44a4ef9f2c4f | 4/3/2023 | USD | 6,934.88000000 | Customer Withdrawal |
| 388543f-2bc0-404d-8cf7-44a4ef9f2c4f | 4/3/2023 | USD | 126.64000000 | Customer Withdrawal |
| 38885b5c-d615-464e-ad9b-0f8de224 9a1e | 4/4/2023 | ADA | 547.83082312 | Customer Withdrawal |
| 38885b5c-d615-464e-ad9b-0f8de224 9a1e | 4/4/2023 | DOGE | 79,797.16264400 | Customer Withdrawal |
| 38885b5c-d615-464e-ad9b-0f8de224 9a1e | 4/4/2023 | DOGE | 906.10079869 | Customer Withdrawal |
| 38888d7f-2a0f-431c-9690-eca0d2ffe4cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38888d7f-2a0f-431c-9690-eca0d2ffe4cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38888d7f-2a0f-431c-9690-eca0d2ffe4cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38891c-0e8d-443b-96ad-5567f2d71e9a | 4/26/2023 | ADA | 21.01839430 | Customer Withdrawal |
| 3888bc1a-1a1f-49ba-9a9f-9ce82fc2dd2 | 4/6/2023 | USD | 0.03808719 | Customer Withdrawal |
| 388a563c-3708-493c-8339-ba12aaac23ea | 4/11/2023 | NMR | 45.11550761 | Customer Withdrawal |
| 388a563c-3708-493c-8339-ba12aaac23ea | 4/11/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| 388a563c-3708-493c-8339-ba12aaac23ea | 4/11/2023 | BTC | 0.00139297 | Customer Withdrawal |
| 388b0c06-9314-47a8-82e6-2e8bc3d0c9a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 388b0c06-9314-47a8-82e6-2e8bc3d0c9a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 388c77bd-0aea-4309-858b-444595656eb | 4/26/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 388c77bd-0aea-4309-858b-444595656eb | 2/10/2023 | NEO | 0.07154535 | Customer Withdrawal |
| 388c77bd-0aea-4309-858b-444595656eb | 3/10/2023 | DGB | 245.00000000 | Customer Withdrawal |
| 388c77bd-0aea-4309-858b-444595656eb | 4/27/2023 | USD | 25.77000000 | Customer Withdrawal |
| 388ee9e4-3e25-4191-b524-85fdfdfaa80 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 388ee9e4-3e25-4191-b524-85fdfdfaa80 | 4/3/2023 | XVG | 1,823.45353600 | Customer Withdrawal |
| 388ee9e4-3e25-4191-b524-85fdfdfaa80 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3890f50c-73d4-402d-a27f-5355f7fcc1cb3 | 4/9/2023 | HBAR | 8,925.51839410 | Customer Withdrawal |
| 3890f50c-73d4-402d-a27f-5355f7fcc1cb3 | 4/9/2023 | USDT | 1,126.27958597 | Customer Withdrawal |
| 3890f50c-73d4-402d-a27f-5355f7fcc1cb3 | 4/9/2023 | TRX | 48,372.69187442 | Customer Withdrawal |
| 38939e44-a415-47b4-9a15-28267e67dc8 | 4/21/2023 | BLK | 160.31820000 | Customer Withdrawal |
| 38939e44-a415-47b4-9a15-28267e67dc8 | 4/21/2023 | CRW | 99.98000000 | Customer Withdrawal |
| 38939e44-a415-47b4-9a15-28267e67dc8 | 4/21/2023 | PINK | 2,199.79000000 | Customer Withdrawal |
| 3894956c-7e2a-487d-bff4-45618a38c0cc | 4/13/2023 | EOS | 21.75000000 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/15/2023 | HIVE | 1,999.99000000 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/15/2023 | STEEM | 1,999.99000000 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/15/2023 | ENJ | 2,020.00000000 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/17/2023 | SOLVE | 11,404.55760205 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/15/2023 | BTC | 0.00319516 | Customer Withdrawal |
| 3894dfd-d990-490b-a12a-4942bd5d5c1 | 4/6/2023 | BTC | 0.00360000 | Customer Withdrawal |
| 38958f82-c40b-473f-9171a-f08b1bdf90a | 4/29/2023 | LSK | 698.00770805 | Customer Withdrawal |
| 38958f82-c40b-473f-9171a-f08b1bdf90a | 4/29/2023 | WAVES | 750.99650000 | Customer Withdrawal |
| 38958f82-c40b-473f-9171a-f08b1bdf90a | 4/29/2023 | BCH | 0.15457300 | Customer Withdrawal |
| 3896112-9f3c-4401-99b3-b7c90cb4151c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3896112-9f3c-4401-99b3-b7c90cb4151c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3896112-9f3c-4401-99b3-b7c90cb4151c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38966222-c14b-4569-8d3d-fd7f6f3e8f7c5 | 4/3/2023 | ADA | 1,528.47683651 | Customer Withdrawal |
| 38989240-d524-4729-9605-9571 1ee03b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38989240-d524-4729-9605-9571 1ee03b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38989240-d524-4729-9605-9571 1ee03b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3898c6a4-969a-4d97a-0379-07eb5b68df4 | 4/9/2023 | LINK | 20.15000000 | Customer Withdrawal |
| 3898c6a4-969a-4d97a-0379-07eb5b68df4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3898c6a4-969a-4d97a-0379-07eb5b68df4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 389c6b0c-0c70-46a4-a48f-15490aef110c | 4/2/2023 | DGB | 51,327.94397988 | Customer Withdrawal |
| 389c6b0c-0c70-46a4-a48f-15490aef110c | 4/2/2023 | DOGE | 69.20000000 | Customer Withdrawal |
| 389c6b0c-0c70-46a4-a48f-15490aef110c | 4/8/2023 | USD | 11,845.62000000 | Customer Withdrawal |
| 38a09c97-2620-4336-88ba-7797aa32d014 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38a09c97-2620-4336-88ba-7797aa32d014 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38a09c97-2620-4336-88ba-7797aa32d014 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38a0ce0e-88ed-4a59-89e1-81742918471a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38a0ce0e-88ed-4a59-89e1-81742918471a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38a0ce0e-88ed-4a59-89e1-81742918471a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | ADA | 369.05020616 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | BTC | 0.73680000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | ETH | 0.00696000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | XLM | 0.00330000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | UNI | 0.01680000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | ADA | 10.06800000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | ADA | 1,198.00000000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | BAT | 0.00330000 | Customer Withdrawal |
| 38a3d0c8-3ca7-4f51-82cf-6788f1510ce1 | 4/13/2023 | XLM | 1,324.00000000 | Customer Withdrawal |
| 38a3e0e0-c8d8-4a41-93f8-d14d9e3f5c44 | 4/28/2023 | XLM | 0.13009225 | Customer Withdrawal |
| 38a3e0e0-c8d8-4a41-93f8-d14d9e3f5c44 | 4/28/2023 | XLM | 99.99900000 | Customer Withdrawal |
| 38a3e0e0-c8d8-4a41-93f8-d14d9e3f5c44 | 4/28/2023 | XLM | 24,103.75863148 | Customer Withdrawal |
| 38a3e0e0-c8d8-4a41-93f8-d14d9e3f5c44 | 4/28/2023 | XLM | 1.14460000 | Customer Withdrawal |
| 38a4f612-405f-4545-82fd-c051e64ea686 | 4/13/2023 | BTC | 0.01830284 | Customer Withdrawal |
| 38a4f612-405f-4545-82fd-c051e64ea686 | 4/13/2023 | FLR | 1,568.11000000 | Customer Withdrawal |
| 38a4f612-405f-4545-82fd-c051e64ea686 | 4/10/2023 | MCO | 2.00000000 | Customer Withdrawal |
| 38a4f612-405f-4545-82fd-c051e64ea686 | 4/10/2023 | MCO | 2.20000000 | Customer Withdrawal |
| 38a528-d72e-4f6f-9d85-8d87ce15a16b | 4/6/2023 | LTC | 0.38099960 | Customer Withdrawal |
| 38a52b5e-3963-4eab-baec-ee27336369f | 4/25/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 38a52b5e-3963-4eab-baec-ee27336369f | 4/25/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 38a52b5e-3963-4eab-baec-ee27336369f | 4/25/2023 | USD | 8.14000000 | Customer Withdrawal |
| 38a530b-1dd5-4d60-a12c-79ee03c3b7ba | 4/11/2023 | KMD | 3.25000000 | Customer Withdrawal |
| 38a530b-1dd5-4d60-a12c-79ee03c3b7ba | 4/11/2023 | BTC | 0.05257306 | Customer Withdrawal |
| 38a530b-1dd5-4d60-a12c-79ee03c3b7ba | 4/8/2023 | ADA | 10.88775000 | Customer Withdrawal |
| 38a530b-1dd5-4d60-a12c-79ee03c3b7ba | 4/3/2023 | USD | 245.00000000 | Customer Withdrawal |
| 38a5c65e-9ed7-4f8f-bb82-3a2f2bbe4b8 | 4/15/2023 | FLR | 64.67508150 | Customer Withdrawal |
| 38a5c65e-9ed7-4f8f-bb82-3a2f2bbe4b8 | 4/10/2023 | FLR | 0.00272518 | Customer Withdrawal |
| 38a5c65e-9ed7-4f8f-bb82-3a2f2bbe4b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38a5c65e-9ed7-4f8f-bb82-3a2f2bbe4b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38a672b5-b90b-4f89-a1a7-9ce0f7cd0aa | 4/29/2023 | ETH | 9,739.71201600 | Customer Withdrawal |
| 38a7ddf3-14a2-40a3-9e4b-bbe52caae5ee | 4/10/2023 | ADA | 108.50000000 | Customer Withdrawal |
| 38a7ddf3-14a2-40a3-9e4b-bbe52caae5ee | 4/18/2023 | XRP | 0.08233300 | Customer Withdrawal |
| 38a7ddf3-14a2-40a3-9e4b-bbe52caae5ee | 4/10/2023 | XRP | 27.44624528 | Customer Withdrawal |
| 38a7ddf3-14a2-40a3-9e4b-bbe52caae5ee | 4/18/2023 | XRP | 2.06330000 | Customer Withdrawal |
| 38a7ddf3-14a2-40a3-9e4b-bbe52caae5ee | 4/17/2023 | USD | 50.00000000 | Customer Withdrawal |
| 38a8454-c1d-40bc-92d9-00dc51a0a9 | 4/22/2023 | XLM | 232.95000000 | Customer Withdrawal |
| 38a80c6a-b58a-4fc6-b91f-95b8e5a8c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38a80c6a-b58a-4fc6-b91f-95b8e5a8c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38a80c6a-b58a-4fc6-b91f-95b8e5a8c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38a9bc55-cbd4-4bc4-bc19-f0eac96ea24c | 4/15/2023 | EOS | 21.00000000 | Customer Withdrawal |
| 38a9bc55-cbd4-4bc4-bc19-f0eac96ea24c | 4/15/2023 | BTC | 0.02300000 | Customer Withdrawal |
| 38a9bc55-cbd4-4bc4-bc19-f0eac96ea24c | 4/15/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 38aa4c07-9c0b-4a90-87ed-a76810fd6a0 | 4/11/2023 | FLR | 55.37269000 | Customer Withdrawal |
| 38ab6c9a-c101-45f4-9ac0-4b5c1ec94c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ab6c9a-c101-45f4-9ac0-4b5c1ec94c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ab6c9a-c101-45f4-9ac0-4b5c1ec94c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ac3966-c311-4c9f-bce9-b36a9e442ae | 4/18/2023 | FLR | 313.84000000 | Customer Withdrawal |
| 38ac3966-c311-4c9f-bce9-b36a9e442ae | 4/17/2023 | USD | 230.00000000 | Customer Withdrawal |
| 38ad660f-2544-42b9-9ca4-bf8d90b37d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38ad660f-2544-42b9-9ca4-bf8d90b37d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38ad660f-2544-42b9-9ca4-bf8d90b37d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38adbb0a-6bf8-4aef-9b08-9d9f5d9d6c | 4/21/2023 | OMG | 30.99046828 | Customer Withdrawal |
| 38adbb0a-6bf8-4aef-9b08-9d9f5d9d6c | 4/21/2023 | STRAX | 189.48389608 | Customer Withdrawal |
| 38adbb0a-6bf8-4aef-9b08-9d9f5d9d6c | 4/21/2023 | DOGE | 1,506.90000000 | Customer Withdrawal |
| 38b0bef9-ca01-4ac0-89d5-3cdcf3d87999 | 4/1/2023 | USD | 24.55000000 | Customer Withdrawal |
| 38b2c45c-6f3d-4c47-b58f-5de5c8d3c27 | 4/10/2023 | BTC | 0.00028888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38aaea30-b945-4300-837a-627be1c7198e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38aaea30-b945-4300-837a-627be1c7198e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38aaea30-b945-4300-837a-627be1c7198e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38abe0e9-c903-4e8f-a73c-1813a90b9898 | 4/7/2023 | ANT | 31.50000000 | Customer Withdrawal |
| 38ab09e0-c903-4e8f-a73c-1813a90b9898 | 4/7/2023 | ANT | 11.50000000 | Customer Withdrawal |
| 38ab6bdd-8db6-48f1-bf67-0856244e5205 | 4/13/2023 | USDT | 241.08407677 | Customer Withdrawal |
| 38ab6bdd-8db6-48f1-bf67-0856244e5205 | 4/13/2023 | USDT | 612.73096571 | Customer Withdrawal |
| 38ab6bdd-8db6-48f1-bf67-0856244e5205 | 4/13/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| 38ad1876-3c74-4250-b0a4-4c989e57ef81 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 38ad1876-3c74-4250-b0a4-4c989e57ef81 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 38ad1876-3c74-4250-b0a4-4c989e57ef81 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | ATOM | 9.99000000 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | MANA | 187.00000000 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | ADA | 455.17417579 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | USDT | 184.39129692 | Customer Withdrawal |
| 38af9adf-363c-43cb-8b8b-16d496fed9d2 | 4/1/2023 | BTC | 0.00255452 | Customer Withdrawal |
| 38afce04-1a4e-4dbf-a35d-a375761e8c5e | 4/28/2023 | FLR | 36.73750000 | Customer Withdrawal |
| 38afd99e-5e55-401f-8249-f7d8f2935cb | 4/11/2023 | ALGO | 398.51961659 | Customer Withdrawal |
| 38afd99e-5e55-401f-8249-f7d8f2935cb | 2/13/2023 | USD | 21.668.26000000 | Customer Withdrawal |
| 38b04c2f-83cb-488e-9786-b395176a1d82 | 4/5/2023 | XRP | 22.03695150 | Customer Withdrawal |
| 38b04c2f-83cb-488e-9786-b395176a1d82 | 4/11/2023 | SC | 17,211.01503698 | Customer Withdrawal |
| 38b04c2f-83cb-488e-9786-b395176a1d82 | 4/5/2023 | XLM | 127.57552142 | Customer Withdrawal |
| 38b25bce-5c1d-4e01-ae75-cd5a20b7b01c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38b25bce-5c1d-4e01-ae75-cd5a20b7b01c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38b25bce-5c1d-4e01-ae75-cd5a20b7b01c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38b2bba-cdaf-42c1-881b-00accaab7aa | 4/4/2023 | USD | 15,015.88000000 | Customer Withdrawal |
| 38b3baf8-aedd-4d02-aefd-1eb31596f670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b3baf8-aedd-4d02-aefd-1eb31596f670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b3baf8-aedd-4d02-aefd-1eb31596f670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b4586c-53b6-40f2-ac9e-1b520832bc5a | 4/7/2023 | ETH | 2.79783180 | Customer Withdrawal |
| 38b4e011-2123-47d4-b6bf-e550914f78cb | 4/19/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 38b62328-a796-4d12-95d6-aef9ea3b5c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b62328-a796-4d12-95d6-aef9ea3b5c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b62328-a796-4d12-95d6-aef9ea3b5c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b63de1-9998-474ae-9773-4c115a28c3b9 | 4/6/2023 | USD | 21.95000000 | Customer Withdrawal |
| 38b682bf-b191-48ab-80a9-cef04a15dea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b682bf-b191-48ab-80a9-cef04a15dea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b682bf-b191-48ab-80a9-cef04a15dea1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b79629-2bfb-4a41-b323-f5a2cd0b8719 | 4/7/2023 | BTC | 0.00047477 | Customer Withdrawal |
| 38baafaa-1f66-443f5-bef0-bbbf813c21e0 | 2/9/2023 | BTTOLD | 2,583.72674900 | Customer Withdrawal |
| 38bec2f7-3957-4ee1-8b42-0c373c8d297f | 4/1/2023 | ADA | 104.85629566 | Customer Withdrawal |
| 38bec2f7-3957-4ee1-8b42-0c373c8d297f | 4/5/2023 | XTZ | 27.13427346 | Customer Withdrawal |
| 38bec2f7-3957-4ee1-8b42-0c373c8d297f | 4/5/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 38bec2f7-3957-4ee1-8b42-0c373c8d297f | 4/5/2023 | XLM | 734.36774709 | Customer Withdrawal |
| 38bf8766-53c1-4cff-8e08-8387d2eb72af | 4/25/2023 | LTC | 0.34000000 | Customer Withdrawal |
| 38bf8766-53c1-4cff-8e08-8387d2eb72af | 4/23/2023 | RDD | 149,496.23909091 | Customer Withdrawal |
| 38bf8766-53c1-4cff-8e08-8387d2eb72af | 4/22/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 38bf8766-53c1-4cff-8e08-8387d2eb72af | 4/22/2023 | HBAR | 18,759.58429412 | Customer Withdrawal |
| 38bf8766-53c1-4cff-8e08-8387d2eb72af | 4/25/2023 | XVG | 15,836.31812500 | Customer Withdrawal |
| 38c09c48-f5c4-4bae-a2b5-2e5922437965 | 4/27/2023 | BTC | 0.25951602 | Customer Withdrawal |
| 38c0bc48-f5c4-4bae-a2b5-2e5922437965 | 4/27/2023 | USD | 1,114.10000000 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/8/2023 | RDD | 45,080.88304545 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/8/2023 | XVG | 6,296.70554739 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/8/2023 | USD | 995.00000000 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/8/2023 | XEM | 575.81410841 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/5/2023 | VTC | 139.57599000 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/5/2023 | TRX | 18,356.04343400 | Customer Withdrawal |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | 4/6/2023 | POLY | 137.61150000 | Customer Withdrawal |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | 4/5/2023 | ETH | 0.11107497 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | 4/5/2023 | ETH | 0.22111685 | Customer Withdrawal |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | 4/5/2023 | ADA | 943.21729396 | Customer Withdrawal |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | 4/5/2023 | BTC | 0.00332577 | Customer Withdrawal |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | 4/5/2023 | BTC | 0.00114753 | Customer Withdrawal |
| 38c5109b-b45a-4c01-99c1-5fe883c04c15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38c5109b-b45a-4c01-99c1-5fe883c04c15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38c5109b-b45a-4c01-99c1-5fe883c04c15 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38c6ee17-498a-435c-af74-766ade539d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c6ee17-498a-435c-af74-766ade539d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38c6ee17-498a-435c-af74-766ade539d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38c797ea-ac5e-4c7f-a414-0b1c90f2f562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38c797ea-ac5e-4c7f-a414-0b1c90f2f562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38c797ea-ac5e-4c7f-a414-0b1c90f2f562 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c82ebb-06d5-4e13-9e6b-054f81946d00 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 38c82ebb-06d5-4e13-9e6b-5f44f194b600 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38c82ebb-06d5-4e13-9e4b-5f44f194b600 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38c85t77-4faa-43c7-b2ed-3aa867ef808b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38c85t77-4faa-43c7-b2ed-3aa867ef808b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 38c85t77-4faa-43c7-b2ed-3aa867ef808b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38c8f66d-52fa-442d-96ba-14151f713ce3 | 4/10/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 38c8f66d-52fa-4d42-b98a-14151f713ce3 | 3/31/2023 | ADA | 245.22415261 | Customer Withdrawal |
| 38c8f66d-52fa-442d-96ba-14151f713ce3 | 3/31/2023 | TRX | 2,984.93118327 | Customer Withdrawal |
| 38c9ef8c-5442-4020-b3d9-381c5799660a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c9ef96-5442-4020-b3d9-381c5799660a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38c9ef96-5442-4020-b3d9-381c5799660a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/9/2023 | ETH | 11.78700718 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/8/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/12/2023 | XLM | 16,471.20000000 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 38ca4efb-10a7-4832-bae2-cdfc99821145f | 4/11/2023 | BTC | 0.52912027 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | MANA | 45.00000000 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | ADA | 257.59109610 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | USDT | 130.77352449 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | USDT | 101.60903003 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 38cdfb28-cbce-4b80-bc94-74e6f3043964 | 4/12/2023 | BTC | 0.08760690 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 3/15/2023 | ETH | 1.98590000 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 3/15/2023 | ETH | 2.92903401 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 4/1/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 2/12/2023 | HBAR | 98,043.00000000 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 4/1/2023 | HBAR | 82,280.64271815 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 4/3/2023 | HBAR | 82,250.00000000 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 4/1/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 38ce09b-057c-4fc3-b736-5aa58babe6b2 | 4/3/2023 | USD | 5,824.98000000 | Customer Withdrawal |
| 38cd070-1b68-49f5-acd5-20a353dacbc7 | 3/6/2023 | XRP | 16,084.99974300 | Customer Withdrawal |
| 38cd070-1b68-49f5-acd5-20a353dacbc7 | 4/19/2023 | FLR | 2,429.51413100 | Customer Withdrawal |
| 38ce2bd0-867b-4ca0-9d69-da2e8fb7a23e2 | 4/1/2023 | ATOM | 94.53826762 | Customer Withdrawal |
| 38ce2bd0-867b-4ca0-9d69-da2e8fbf7a23e2 | 4/21/2023 | ETH | 0.31892382 | Customer Withdrawal |
| 38ce2bd0-867b-4ca0-9d69-da2e8fbf7a23e2 | 4/21/2023 | MAID | 1,494.00000000 | Customer Withdrawal |
| 38cf771a-3854-4f9a-acce-f4fa4574d820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38cf771a-3854-4f9a-acce-f4fa4574d820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38cf771a-3854-4f9a-acce-f4fa4574d820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d0c6c1-7fab-4c01-be7b-291be6695007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d0c6c1-7fab-4c01-be7b-291be6695007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d0c6c1-7fab-4c01-be7b-291be6695007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38d0bd7a-4ad8-4d63-bad9-029012d6f1c8 | 2/9/2023 | BTTOLD | 386.46703400 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/7/2023 | LINK | 2.00000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/7/2023 | ETH | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/7/2023 | COMP | 98.31568000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/17/2023 | XRP | 9.99000000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/17/2023 | ADA | 1,201.00000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/7/2023 | BTC | 5,000.00000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/7/2023 | BTC | 12.00000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/6/2023 | USD | 2,720.95000000 | Customer Withdrawal |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | 4/14/2023 | ETHW | 10.00000000 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/24/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/4/2023 | ADA | 38.55971315 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/2/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/5/2023 | BTC | 0.25348573 | Customer Withdrawal |
| 38d207a1-d331-4526-abac-10d0ea846d53 | 4/25/2023 | FLR | 2.02190000 | Customer Withdrawal |
| 38d742ae-857a-4221-8c11-7e9c0ff643de | 4/30/2023 | WAVES | 51.75470985 | Customer Withdrawal |
| 38d742ae-857a-4221-8c11-7e9c0ff643de | 4/30/2023 | ADA | 599.94980010 | Customer Withdrawal |
| 38d7abb9-0ccb-48f6-b4bd-a2959d273861 | 4/24/2023 | BTC | 0.00790545 | Customer Withdrawal |
| 38d94df9-0d71-49b0-9f67-f983e6c91167 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 38d94df9-0d71-49b0-9f67-f983e6c91167 | 2/10/2023 | 1ST | 0.68453734 | Customer Withdrawal |
| 38d94df9-0d71-49b0-9f67-f983e6c91167 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 38d94df9-0d71-49b0-9f67-f983e6c91167 | 2/10/2023 | BTC | 0.00010398 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/28/2023 | DCR | 20.71000000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/28/2023 | BTC | 1.99000000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/28/2023 | HBAR | 181.002100000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/30/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/30/2023 | SC | 216,416.00000000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/25/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 38db3302-fbc8-457f-b79f-a907ccc862ee | 4/28/2023 | BTC | 0.00187603 | Customer Withdrawal |
| 38db586b-912c-4b15-bdbc-ebdd60cf2837 | 4/5/2023 | ADA | 12,718.84891048 | Customer Withdrawal |
| 38db8693-ac13-42fa-a197-1790d5055e | 4/11/2023 | COMP | 10.03748063 | Customer Withdrawal |
| 38dbd6a3-ab15-42fa-a197-f790005e5e | 4/4/2023 | ADA | 5,867.67891048 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/24/2023 | LINK | 39.00000000 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/24/2023 | ETH | 0.02499000 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | NMR | 34.00971745 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/20/2023 | BNT | 82.40736770 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | ZRX | 1,000.00076763 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | GLM | 2,503.72844962 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | BAT | 3,000.00000000 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | BAT | 1,795.07101685 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | MANA | 7,000.00000000 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | SOLVE | 7,500.00000000 | Customer Withdrawal |
| 38dc68d5-8846-4983-ba85-5d3ee36c8f95 | 4/4/2023 | USD | 3.79700028 | Customer Withdrawal |
| 38e0f45b-8862-458d-b2c9-29d095b0b3e9 | 4/4/2023 | BTC | 0.00016405 | Customer Withdrawal |
| 38e207b0-3ad3-4939-9646-c8fa290099a1 | 4/6/2023 | ADA | 12.20000000 | Customer Withdrawal |
| 38e4e01-1482-4463-bce9-65525ba0943 | 4/25/2023 | ADA | 15.95555147 | Customer Withdrawal |
| 38e4e01-1482-4463-bce9-e655524a0943 | 4/6/2023 | USD | 19.94000000 | Customer Withdrawal |
| 38e4e01-1482-4463-bce9-e655524a0943 | 4/13/2023 | ADA | 59.49909145 | Customer Withdrawal |
| 38eb488-0114-4a91-8a15a-b0818b35db | 4/12/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 38eb5455-d1c4-4204-9813-c819a18b3 | 4/13/2023 | DOGE | 5,126.48177958 | Customer Withdrawal |
| 38ec01d2-1b0-4c0f-80be-63256d1a | 4/28/2023 | MANA | 88.30000000 | Customer Withdrawal |
| 38ec0102-1b0-4c0f-80be-63256d1a | 4/28/2023 | ADA | 107.65820703 | Customer Withdrawal |
| 38ec0102-1b0-4c0f-80be-63256d1a | 4/5/2023 | HBAR | 1,305.21050708 | Customer Withdrawal |
| 38ed1d2-1b10-43be-bc0d-823741a54c | 4/5/2023 | ADA | 19.88888999 | Customer Withdrawal |
| 38ed1d2-1bf0-43be-bc0d-823741a54c | 4/5/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| 38ed1d2-1bf0-43be-bc0d-823741a54c | 4/5/2023 | BAT | 400.00000000 | Customer Withdrawal |
| 38ed1d2-1bf0-43be-bc0d-823741a54c | 3/31/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 38ed440-76c4-4a0f4-80b4-86df40b00c122308 | 3/31/2023 | USD | 480.10000000 | Customer Withdrawal |
| 38edfb76-6916-4754-9c1c-34c850beb22 | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 38edfb76-6916-4754-9c1c-34c850beb22 | 4/13/2023 | BTC | 0.02699860 | Customer Withdrawal |
| 38efa15a-9e86-4883-b9b0-d2fe4421b78 | 4/11/2023 | MANA | 18.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38efa15a-93b6-4883-a8bb-d4dd44233c8a | 4/30/2023 | WAXP | 2,537.89110491 | Customer Withdrawal |
| 38efa15a-93b6-4883-a8bb-d4dd44233c8a | 4/30/2023 | KNC | 67.28000000 | Customer Withdrawal |
| 38efa15a-93b6-4883-a8bb-d4dd44233c8a | 4/30/2023 | BTC | 0.01373568 | Customer Withdrawal |
| 38ef410-8c74-4c23-9f2e-dfc5c5964c733 | 4/30/2023 | ETH | 2.90670503 | Customer Withdrawal |
| 38f13698-1ab0-4ff2-98e6-c8d8aa8eeae5 | 4/1/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 38f13698-1ab0-4ff2-98e6-c8d8aa8e3e5 | 4/1/2023 | BTC | 0.35542066 | Customer Withdrawal |
| 38f2adf0-5a53-4ae3-a9bf-5492ac315490 | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| 38f734e7-be93-4c03-a83f-f50ba346dd62 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 38f734e7-be93-4c03-a83f-f50ba346dd62 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 38f734e7-be93-4c03-a83f-f50ba346dd62 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 38f72ba-5001-41e8-aa9b-8820b83eed61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38f72ba-5001-41e8-aa9b-8820b83eed61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f72ba-5001-41e8-aa9b-8820b83eed61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f8818-76a2-4e43-a28b-ceb2246aa8e7 | 4/10/2023 | SC | 1,220.00000000 | Customer Withdrawal |
| 38f8bbf18-76a2-4e43-a28b-ceb2246aa8e7 | 3/10/2023 | SC | 1,381.42805500 | Customer Withdrawal |
| 38f8bf7e-0441-4771-be41-e1dec516b19 | 4/22/2023 | ETH | 4.60001000 | Customer Withdrawal |
| 38f8bf7e-0441-4771-be41-e1dec516b19 | 4/5/2023 | LINK | 2.96670000 | Customer Withdrawal |
| 38fa3e57-4ae5-47ab-b2af-746c1f7ea42be | 4/3/2023 | ETH | 5.27000000 | Customer Withdrawal |
| 38fa3e57-4ae5-47ab-b2af-746c1f7ea42be | 4/1/2023 | ETH | 18.38820000 | Customer Withdrawal |
| 38fa3e57-4ae5-47ab-b2af-746c1f7ea42be | 3/31/2023 | ETH | 2.98500000 | Customer Withdrawal |
| 38fa3e57-4ae5-47ab-b2af-746c1f7ea42be | 4/3/2023 | ETH | 25.44628321 | Customer Withdrawal |
| 38fbeff-0b40-4c0f-be52-a91a551ea3e | 4/26/2023 | USD | 77.28000000 | Customer Withdrawal |
| 38feaab-19c6-4a0d-8fe0-f3a8e4c38800 | 4/3/2023 | USD | 368.14602817 | Customer Withdrawal |
| 38fe99f3-3e92-4a8a-9382-cf0bb52e5e62 | 4/4/2023 | ADA | 360.00000000 | Customer Withdrawal |
| 390078fc-8545-4dde-8b0a-2027af68c6e | 4/19/2023 | USD | 43.58000000 | Customer Withdrawal |
| 39013d27-8d6d-4cbf-a23a-75c80e0b8bac | 4/19/2023 | ETH | 435.00000000 | Customer Withdrawal |
| 39022f28-4aaa-4768-8d8c-dee3ef0e0d80 | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |
| 39053a9-bbf0-4c0b-a867-78806f6e | 4/20/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 39055adb-44d4-4fbf-9e87-a8e306a8de1 | 4/7/2023 | BTC | 0.00061550 | Customer Withdrawal |
| 39055adb-44d4-4fbf-9e87-a8e306a8de1 | 4/7/2023 | BTC | 0.00048283 | Customer Withdrawal |
| 39055f88-87ec-462b-8a9b-5d8d0b44ad7 | 4/25/2023 | POWR | 100.00000000 | Customer Withdrawal |
| 39055f88-87ec-462b-8a9b-5d8d0b44ad7 | 4/25/2023 | DOGE | 27,000.00000000 | Customer Withdrawal |
| 390a6e0-ee41-4cb3-8368-0b0d8d17f6a9 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 390c7a01-9526-40c9-a7ec-8a6a5da2a66 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| 390c9fa9-29b5-4a0f-a6dc-d81f77a4c3 | 4/1/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 390e57-00aa-4c16-8e8f-c1fbe81e0d7a | 4/3/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 3910d957-a53f-4a5c-9d61-73c5f7a94b8 | 4/9/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 3911e9c-15bc-42ab-a512-4da5a834b71 | 4/10/2023 | DOGE | 26,053.75000000 | Customer Withdrawal |
| 39136d4-9ba1-4c04-89a1-3f03dcd5f5d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39136d4-9ba1-4c04-89a1-3f03dcd5f5d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39136d4-9ba1-4c04-89a1-3f03dcd5f5d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39149f1c-73f7-42fc-85f2-192dfee73369 | 4/23/2023 | DASH | 0.22298866 | Customer Withdrawal |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | 4/23/2023 | ETH | 0.28191116 | Customer Withdrawal |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | 4/23/2023 | AAVE | 1.87737000 | Customer Withdrawal |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | 4/23/2023 | FLR | 20.87474711 | Customer Withdrawal |
| 3918550d-7a52-493d-8fbc-cf71aa482c9d | 4/17/2023 | USD | 2,499.07000000 | Customer Withdrawal |
| 391a5a9a-3218-42b4-9b0d-9b088ac784b | 4/13/2023 | ADA | 368.91209874 | Customer Withdrawal |
| 391a5a6a-3218-42b4-9b0d-9b088ac784b | 4/13/2023 | DOGE | 7,339.23076923 | Customer Withdrawal |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | 4/18/2023 | LTC | 2.01347024 | Customer Withdrawal |
| 391e195f-43db-49ad-82b4-4d977ecb56ff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 391e195f-43db-49ad-82b4-4d977ecb56ff | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 391e195f-43db-49ad-82b4-4d977ecb56ff | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 39201cd6-9ca5-4398-81f8-b1e08cd9b64f | 4/4/2023 | USD | 39.59000000 | Customer Withdrawal |
| 392022d3-58a7-4639-8d74-3ece2708ac3c | 4/26/2023 | LINK | 61.77563923 | Customer Withdrawal |
| 392022d3-58a7-4639-8d74-3ece2708ac3c | 4/26/2023 | BTC | 0.00071804 | Customer Withdrawal |
| 3920ad9f-dccd-42a8-a765-1e4f2fb445cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3920ad9f-dccd-42a8-a765-1e4f2fb445cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3920ad9f-dccd-42a8-a765-1e4f2fb445cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39214ed8-6907-4e7b-a8e6-f81410f52c288 | 4/6/2023 | XRP | 9,394.62615005 | Customer Withdrawal |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | 4/18/2023 | LTC | 2.01347024 | Customer Withdrawal |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | 4/18/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | 4/18/2023 | BTC | 0.00288721 | Customer Withdrawal |
| 39239575-f0c5-4093-80ce-0466c61aab33 | 2/9/2023 | BTTOLD | 12,371.26415500 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | ADA | 2,049.00000000 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | DGB | 283.30000000 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | RVN | 8,787.79268895 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | TRX | 21,237.60000000 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | BTC | 0.01520161 | Customer Withdrawal |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | 4/26/2023 | USD | 543.89000000 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/25/2023 | MATIC | 353.61697165 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/5/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/25/2023 | FIL | 10.38027263 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/25/2023 | ETH | 0.37193442 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/26/2023 | MANA | 349.60000000 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/26/2023 | SAND | 86.35477785 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/26/2023 | SUSHI | 47.88420647 | Customer Withdrawal |
| 392c4cb1-4c8b-4f87-bdb4-f105e457b7b9 | 4/30/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 392cc246-1297-47c4-ae95-04e7809c93dc | 4/11/2023 | USD | 37.39000000 | Customer Withdrawal |
| 392cc246-1297-47c4-ae95-04e7809c93dc | 2/22/2023 | USD | 3,537.46000000 | Customer Withdrawal |
| 392cec8f-0cdd-4409-9516-a176330013929 | 4/19/2023 | ETH | 0.05680000 | Customer Withdrawal |
| 392cec8f-0cdd-4409-9516-a176330013929 | 4/19/2023 | TUSD | 87.98761698 | Customer Withdrawal |
| 392cec8f-0cdd-4409-9516-a176330013929 | 4/19/2023 | GRT | 939.00000000 | Customer Withdrawal |
| 392cec8f-0cdd-4409-9516-a176330013929 | 4/6/2023 | USD | 240.76000000 | Customer Withdrawal |
| 392ee019-d44b-4e91-8e94-dfd854cbe8ed | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 392ee019-d44b-4e91-8e94-dfd854cbe8ed | 4/5/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 392ee019-d44b-4e91-8e94-dfd854cbe8ed | 4/5/2023 | BTC | 0.08918392 | Customer Withdrawal |
| 3931f0c4-fc46-444e-9a07-f50e45e38a77 | 4/17/2023 | ADA | 15,195.26855906 | Customer Withdrawal |
| 3931f0c4-fc46-444e-9a07-f50e45e38a77 | 4/7/2023 | BTC | 0.04357205 | Customer Withdrawal |
| 3931f0c4-fc46-444e-9a07-f50e45e38a77 | 4/7/2023 | BTC | 0.10717016 | Customer Withdrawal |
| 33328250-c784-47dc-b86f-45050b4eb3e1 | 4/30/2023 | HBAR | 37,084.00000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/7/2023 | ETC | 99.99000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | LTC | 0.60653800 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/7/2023 | NMR | 53.70000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/25/2023 | DCR | 0.09000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/3/2023 | ADA | 9.99900000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/3/2023 | ENJ | 5,984.00000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/16/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/24/2023 | SOLVE | 3,765.00000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/3/2023 | BTC | 1.99970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/24/2023 | BTC | 0.05170000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | BTC | 0.76694244 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/22/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 3/3/2023 | BTC | 1.10683405 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/25/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/25/2023 | USD | 652.00000000 | Customer Withdrawal |
| 3934f0fa-85b1-4462-ab11-9b6f76768b84 | 4/7/2023 | USD | 6,581.28000000 | Customer Withdrawal |
| 393522aa-88c3-459e-8103-d00a93075013 | 4/8/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 393522aa-88c3-459e-8103-d00a93075013 | 4/8/2023 | ADA | 566.72954243 | Customer Withdrawal |
| 393522aa-88c3-459e-8103-d00a93075013 | 4/8/2023 | SC | 34,999.90000000 | Customer Withdrawal |
| 393522aa-88c3-459e-8103-d00a93075013 | 4/8/2023 | USD | 8.57000000 | Customer Withdrawal |
| 3935402e-7ec8-4d22-bc9a-8477425585c | 4/11/2023 | OXEN | 370.80000000 | Customer Withdrawal |
| 3935402e-7ec8-4d22-bc9a-8477425585c | 4/4/2023 | USD | 713.94000000 | Customer Withdrawal |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | 4/11/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | 4/8/2023 | ADA | 183.68990901 | Customer Withdrawal |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | 4/11/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | 4/13/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | 4/23/2023 | BTC | 0.01149708 | Customer Withdrawal |
| 39069f043-34fe-4680-bd4e-86c20d47117c | 4/21/2023 | XRP | 1,363.01086632 | Customer Withdrawal |
| 39069f043-34fe-4680-bd4e-86c20d47117c | 4/21/2023 | MANA | 1,983.00000000 | Customer Withdrawal |
| 39069f043-34fe-4680-bd4e-86c20d47117c | 4/21/2023 | ADA | 969.26340205 | Customer Withdrawal |
| 39069f043-34fe-4680-bd4e-86c20d47117c | 4/21/2023 | XLM | 2,080.53916304 | Customer Withdrawal |
| 39069f043-34fe-4680-bd4e-86c20d47117c | 4/21/2023 | FLR | 205.06522180 | Customer Withdrawal |
| 3937d9f6-8f46-4140-82c2-862744a804ac | 4/6/2023 | USD | 12.62000000 | Customer Withdrawal |
| 3938b5ea-ef85-41e0-a352-46b36f71323b | 3/10/2023 | BAT | 21.12685938 | Customer Withdrawal |
| 3938b5ea-ef85-41e0-a352-46b36f71323b | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 3938b5ea-ef85-41e0-a352-46b36f71323b | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 393be3f5-8dc0-4ba2-b5c9-565ce7f55ed7 | 4/11/2023 | USD | 67.37000000 | Customer Withdrawal |
| 393cb4ab-0bc1-4e08-a0b8-e26f8f7487ee | 3/31/2023 | SC | 4.09835359 | Customer Withdrawal |
| 393d16a6-bea5-4e2e-b414-58f72fea8fa75 | 4/8/2023 | ETH | 0.05371362 | Customer Withdrawal |
| 393d16a6-bea5-4e2e-b414-58f72fea8fa75 | 4/6/2023 | ADA | 614.96703718 | Customer Withdrawal |
| 393d16a6-bea5-4e2e-b414-58f72fea8fa75 | 4/8/2023 | BTC | 0.00824381 | Customer Withdrawal |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce61944 | 4/7/2023 | BCH | 0.15608659 | Customer Withdrawal |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce61944 | 4/7/2023 | ADA | 437.12048840 | Customer Withdrawal |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce61944 | 4/7/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce61944 | 4/7/2023 | BTC | 0.00308654 | Customer Withdrawal |
| 393e78d4-402d-421b-8eea-4b6b72e4f0e3 | 4/6/2023 | USD | 2,490.77000000 | Customer Withdrawal |
| 39394a10-3527-4fb1-9aee-992d7e2e8462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39394a10-3527-4fb1-9aee-992d7e2e8462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39394a10-3527-4fb1-9aee-992d7e2e8462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 393f54e0-f026-49ec-8162-5697e74f1869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 393f54e0-f026-49ec-8162-5697e74f1869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 393f54e0-f026-49ec-8162-5697e74f1869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3940054b-44b4461-9a15-15a7e5193e9b | 4/13/2023 | USD | 2,002.32000000 | Customer Withdrawal |
| 3940054b-44b4461-9a15-15a7e5193e9b | 4/27/2023 | USD | 25.26000000 | Customer Withdrawal |
| 3940bbb3-7a62-4c7c-8420-cc7e7df5df37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3940bbb3-7a62-4c7c-8420-cc7e7df5df37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3940bbb3-7a62-4c7c-8420-cc7e7df5df37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3940a40a-f5e1-47c7-8ee3-a78b04d17670 | 4/26/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 3940a40a-f5e1-47c7-8ee3-a78b04d17670 | 4/26/2023 | XLM | 2,011.49247632 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/16/2023 | XVG | 1,059.83400000 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/5/2023 | DGB | 3,042.12234604 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/16/2023 | SC | 289.60000000 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/16/2023 | LBC | 2,199.63000000 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/16/2023 | BTC | 0.01763370 | Customer Withdrawal |
| 39403c5a-7209-4850-bb10-39c92045d9b8 | 4/18/2023 | USD | 502.00000000 | Customer Withdrawal |
| 3943fab1-d43b-425d-9ce5-49c514fcfbd1 | 4/30/2023 | ETH | 0.02772532 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3943fab1-d43b-425d-9ce5-49c514fcfbd1 | 4/30/2023 | BTC | 0.00912937 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | ETC | 4.56739194 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | NMR | 17.94075462 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | ETH | 0.61583803 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | POWR | 767.69131699 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | OMG | 28.49390244 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/28/2023 | XRP | 1,964.83625000 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | ADA | 4,249.76054203 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | GLM | 2,291.89371257 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | XLM | 8,679.75695139 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | ENJ | 1,824.07546227 | Customer Withdrawal |
| 3944688c-5ff6-4a68-af7e-47472f741a99 | 4/27/2023 | BTC | 0.16678412 | Customer Withdrawal |
| 3944d717-dd6c-47ee-9857-9f88a607366e | 4/1/2023 | TRX | 7,022.11678519 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/28/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/30/2023 | XVG | 832.69636766 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/30/2023 | DGB | 278.96931182 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/28/2023 | XTZ | 724.75000000 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/28/2023 | XLM | 536.60546857 | Customer Withdrawal |
| 3947c1a1-84e7-42c7-8a21-ce402b49f1f3 | 4/28/2023 | BTC | 0.02003211 | Customer Withdrawal |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | 4/19/2023 | ENJ | 935.00000000 | Customer Withdrawal |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | 4/19/2023 | ETH | 0.05453700 | Customer Withdrawal |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | 4/19/2023 | BTC | 0.00061940 | Customer Withdrawal |
| 394a55de-1808-4ff6-9647-f346f15af5d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 394a55de-1808-4ff6-9647-f346f15af5d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 394a55de-1808-4ff6-9647-f346f15af5d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 394b2ce6-d4b6-4ea3-9af7-2e15291663a | 4/14/2023 | FLR | 823.10947920 | Customer Withdrawal |
| 394b3a4c-7d6e-4ef7-b706-f248aa082d21 | 4/8/2023 | BAT | 478.70856825 | Customer Withdrawal |
| 394bbc65-7f21-40a0-8fe4-9f95f7ca0f4 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39546a16-589b-48bc-a7af-cbef481c943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39546a16-589b-48bc-a7af-cbef481c943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39546a16-589b-48bc-a7af-cbef481c943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | ADA | 1,261.49594499 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | HBAR | 3,673.20724604 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | SC | 1,039.79452500 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | BTC | 35,999.90000000 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | DOGE | 5,368.17455000 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | RVN | 16,926.20608353 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | USD | 256.00000000 | Customer Withdrawal |
| 395571f274-4973-84d2-2f067b901a41 | 4/5/2023 | USD | 193.12183692 | Customer Withdrawal |
| 3958592e-45c4-473a-ade7-fa788b4c61 | 4/20/2023 | FLR | 28.33072517 | Customer Withdrawal |
| 3958592e-45c4-473a-ade7-fa788b4c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3958592e-45c4-473a-ade7-fa788b4c61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3959568c-2aaf-40c5-af51-50e5aa204664 | 4/14/2023 | LTC | 0.96800000 | Customer Withdrawal |
| 3959568c-2aaf-40c5-af51-50e5aa204664 | 4/14/2023 | ADA | 494.42380266 | Customer Withdrawal |
| 3959568c-2aaf-40c5-af51-50e5aa204664 | 4/26/2023 | USD | 1,675.00000000 | Customer Withdrawal |
| 3959568c-2aaf-40c5-af51-50e5aa204664 | 4/26/2023 | POWR | 26.57697125 | Customer Withdrawal |
| 3959568c-2aaf-40c5-af51-50e5aa204664 | 4/14/2023 | BTC | 29.23258762 | Customer Withdrawal |
| 395a4166-64fb-42b3-94f8-6bd66d4b4d66 | 4/4/2023 | USD | 10,100.00000000 | Customer Withdrawal |
| 395aca5e-4263-348a-8fba-0c7b32ad5c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395aca5e-4263-348f-8fba-0c7b32ad5c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 395aca5e-4263-348f-8fba-0c7b32ad5c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 395b9535-11b6-4351d-8-1b8-6c68413ab7 | 4/14/2023 | USD | 264.20000000 | Customer Withdrawal |
| 395b9535-11b6-4351d-8-1b8-6c68413ab7 | 4/11/2023 | LTC | 1.05000000 | Customer Withdrawal |
| 395b9535-11b6-4351d-8-1b8-6c68413ab7 | 4/14/2023 | ETH | 0.21152414 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | ETHW | 0.21152414 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | ADA | 2,880.38641586 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | BSV | 0.00001245 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | STRAX | 308.02000000 | Customer Withdrawal |
| 395bc11c-66d4-4038-3b10-e68cfc6a94 | 4/14/2023 | USD | 300.00000000 | Customer Withdrawal |
| 395ce787-dbba-4c41-8f5b-3bf0024f6bed | 4/4/2023 | USD | 1,743.13000000 | Customer Withdrawal |
| 395fa35e-4eb4-48a8-8635-8c12a00a3dff | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395fa35e-4eb4-48a8-8635-8c12a00a3dff | 4/14/2023 | ETH | 0.51229462 | Customer Withdrawal |
| 395fa35e-4eb4-48a8-8635-8c12a00a3dff | 4/14/2023 | ADX | 100.00000000 | Customer Withdrawal |
| 395fa35e-4eb4-48a8-8635-8c12a00a3dff | 4/14/2023 | BTC | 0.00237142 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39623bc9-cf9a-4d18-a80b-7c831f39fcbe | 4/5/2023 | ARK | 1,359.54458296 | Customer Withdrawal |
| 39623bc9-cf9a-4d18-a80b-7c831f39fcbe | 4/5/2023 | ARDR | 20,765.45063047 | Customer Withdrawal |
| 39623bc9-cf9a-4d18-a80b-7c831f39fcbe | 4/5/2023 | BTC | 0.00130874 | Customer Withdrawal |
| 3963cf59-bc05-4198-96c4-f7f7e1cb1190 | 4/1/2023 | ETH | 1.34994937 | Customer Withdrawal |
| 3963cf59-bc05-4198-96c4-f7f7e1cb1190 | 4/1/2023 | XRP | 115.00001166 | Customer Withdrawal |
| 3963f7f7-5f5c-46ff-8f53-23fb45cc6575 | 3/7/2023 | BTC | 0.3641634 | Customer Withdrawal |
| 39646a1-876c-482e-8afd-41e997373261 | 4/14/2023 | ETH | 2.56898128 | Customer Withdrawal |
| 39646a1-876c-482e-8afd-41e997373261 | 4/14/2023 | ETHW | 2.5694128 | Customer Withdrawal |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | 4/28/2023 | BSV | 0.45360786 | Customer Withdrawal |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | 4/28/2023 | BCH | 0.45360786 | Customer Withdrawal |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | 4/21/2023 | XRP | 1,520.03816162 | Customer Withdrawal |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | 4/21/2023 | GRS | 286.87400000 | Customer Withdrawal |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | 4/21/2023 | FLR | 228.82126110 | Customer Withdrawal |
| 39690bb8-849e-4441-9f45-7c0f024b1af8 | 4/27/2023 | BTC | 272.34000000 | Customer Withdrawal |
| 39690bb8-849e-4441-9f45-7c0f024b1af8 | 4/27/2023 | BTC | 0.32670000 | Customer Withdrawal |
| 3969ab76-5105-4d5c-8c4e-f14b2341adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3969ab76-5105-4d5c-8c4e-f14b2341adf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3969ab76-5105-4d5c-8c4e-f14b23f41adf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 396cc40c-e559-4482-b32e-1b1cbd773c44 | 4/1/2023 | ETH | 1.01198314 | Customer Withdrawal |
| 396d8aeb-e404-465f-80aa-1fc2ca931275 | 4/10/2023 | ETC | 0.07792311 | Customer Withdrawal |
| 396d8aeb-e404-465f-80aa-1fc2ca931275 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 396d8aeb-e404-465f-80aa-1fc2ca931275 | 4/10/2023 | ETH | 0.00186906 | Customer Withdrawal |
| 396d8aeb-e404-465f-80aa-1fc2ca931275 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 396f3f7b-db94-439e-8028-c2f421da60a7 | 4/3/2023 | HBAR | 20,895.19595343 | Customer Withdrawal |
| 396f3f7b-db94-439e-8028-c2f421da60a7 | 4/3/2023 | BTC | 0.3122941 | Customer Withdrawal |
| 390f6e02-513b-46f8-abd2-33c3fb0eaf6d | 4/14/2023 | HBAR | 4,130.04099840 | Customer Withdrawal |
| 39708fa6-4c01-4e6e-8530-07f61a0cda73 | 4/8/2023 | BTC | 1.32637160 | Customer Withdrawal |
| 39709deb-d824-473a-97a2-08c66c84fa08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39709deb-d824-473a-97a2-08c66c84fa08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39709deb-d824-473a-97a2-08c66c84fa08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3971df6b-6bd0-4600-8c04-e3aefa23f37e | 4/8/2023 | ETH | 0.01424538 | Customer Withdrawal |
| 3971df6b-6bd0-4600-8c04-e3aefa23f37e | 4/8/2023 | TRX | 53.14893375 | Customer Withdrawal |
| 39747ba-bffa-44e1-998b-7bc5e8b4c78d | 4/30/2023 | XVG | 21,339.89984250 | Customer Withdrawal |
| 39747ba-bffa-44e1-998b-7bc5e8b4c78d | 4/30/2023 | DGB | 2,358.67259874 | Customer Withdrawal |
| 39760c360-0414-4c8c-9cf4-809e5b16a2f5 | 4/3/2023 | BTC | 0.10357743 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | ETC | 21.92751083 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | ZEN | 7.71955329 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | OMG | 16.1341595 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | XRP | 2,045.83220568 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | ADA | 508.63650862 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | XLM | 1,557.63882468 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | STORJ | 573.34646592 | Customer Withdrawal |
| 3975eb6b-1fc2-4b6d-ba78-c32290f195a | 4/7/2023 | BTC | 0.01759290 | Customer Withdrawal |
| 3977da9d-8475-4d86-a809-c32a7e0101e5 | 3/31/2023 | SC | 15,214.94240821 | Customer Withdrawal |
| 3977da9d-8475-4d86-a809-c32a7e01101e5 | 4/17/2023 | FLR | 23.40896065 | Customer Withdrawal |
| 3977b17a-f941-4995-8880-82e867bd430d | 4/5/2023 | BTC | 0.19323672 | Customer Withdrawal |
| 3978062f-a81a-49ee-8e81-93dc020030e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3978062f-a81a-49ee-8e81-93dc020030e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3978062f-a81a-49ee-8e81-93dc020030e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3978dada-af93-4de3-b10c-e2ad270e62c1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3978dada-af93-4de3-b10c-e2ad270e62c1 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3978dada-af93-4de3-b10c-e2ad270e62c1 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 397a0850-7bca-419a-8c54-42456896929f | 4/12/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | 4/4/2023 | ADA | 1,056.93259283 | Customer Withdrawal |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 397b47a3-e660-41ab-95e6-7af45b456ec0 | 4/15/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | ADA | 3.79979814 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/4/2023 | HBAR | 300.72627425 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/3/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 2/17/2023 | XLM | 2,621.95000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 397bbdac-fcc0-4075-8844-2f78e512168d | 2/17/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/4/2023 | XLM | 760.72907218 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | XDC | 999.99000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | XDC | 799.99000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | XDC | 562.56442500 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | XDC | 29.99000000 | Customer Withdrawal |
| 397bbdac-fcc0-4075-8844-2f78e512168d | 4/25/2023 | XDC | 499.99000000 | Customer Withdrawal |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | 4/26/2023 | GLM | 276.36280868 | Customer Withdrawal |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | 4/26/2023 | SC | 5,695.62235327 | Customer Withdrawal |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | 4/25/2023 | ENJ | 122.43700000 | Customer Withdrawal |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | 4/26/2023 | BAT | 85.71467330 | Customer Withdrawal |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | 4/26/2023 | BTC | 0.00300233 | Customer Withdrawal |
| 397cca76-f247-449f-6dcb-663600c2e24ad | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 397cca76-f247-449f-6dcb-663600c2e24ad | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 397cca76-f247-449f-6dcb-663600c2e24ad | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/14/2023 | ETH | 1.57094806 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/13/2023 | ETH | 0.01071000 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/14/2023 | ETH | 0.04980000 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/19/2023 | XRP | 335.43577475 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/19/2023 | XRP | 0.00320000 | Customer Withdrawal |
| 397da93d-9dbc-45c7-9fad-32f291f6dbf5 | 4/13/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | XRP | 4,070.42857143 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | ADA | 3,462.49102044 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | ZRX | 7,975.07000000 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | ENJ | 6,987.30000000 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | BAT | 3,367.81021898 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/7/2023 | NEO | 1.32682357 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/8/2023 | BTC | 0.13127859 | Customer Withdrawal |
| 397dd4c9-ee86-4f6e-813b-1eba390ff5fa | 4/20/2023 | FLR | 614.17249689 | Customer Withdrawal |
| 397e23c0-f8c1-404b-94a8-62d844a1f058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 397e23c0-f8c1-404b-94a8-62d844a1f058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 397e23c0-f8c1-404b-94a8-62d844a1f058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 397eb6e5-7ed2-4e64-a14e-93fd242ff5e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 397eb6e5-7ed2-4e64-a14e-93fd242ff5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 398003123-1c0e-49b0-94f4-5ca8aadaf16a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 398003123-1c0e-49b0-94f4-5ca8aadaf16a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 398003123-1c0e-49b0-94f4-5ca8aadaf16a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3981076f-6695-4ad3-b699-4d0a80e03965 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3981076f-6695-4ad3-b699-4d0a80e03965 | 4/5/2023 | XRP | 26,441.00000000 | Customer Withdrawal |
| 3981076f-6695-4ad3-b699-4d0a80e03965 | 4/11/2023 | TRX | 11,436.00003267 | Customer Withdrawal |
| 3981154b-746b-44f0-9e57-270196d545d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3981154b-746b-44f0-9e57-270196d545d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3981154b-746b-44f0-9e57-270196d545d | 4/10/2023 | NEO | 0.47660211 | Customer Withdrawal |
| 39812495-c0fc-4c9b-b83e-2732dfb073a | 3/31/2023 | BTC | 0.10103133 | Customer Withdrawal |
| 398313fc-a7ac-46b5-bc78-4c433f8b0335 | 2/10/2023 | POWR | 26.37092125 | Customer Withdrawal |
| 398313fc-a7ac-46b5-bc78-4c433f8b0335 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 398313fc-a7ac-46b5-bc78-4c433f8b0335 | 4/10/2023 | POWR | 29.23236762 | Customer Withdrawal |
| 398369a0-0f72-45e0-b6d-e0c5-57d377e | 4/5/2023 | ETH | 0.30065644 | Customer Withdrawal |
| 398391d-02d8-429c-87c7-b5a6605aea49 | 4/7/2023 | LSK | 3.46250000 | Customer Withdrawal |
| 398391d-02d8-429c-87c7-b5a6605aea49 | 4/7/2023 | BCH | 0.01946056 | Customer Withdrawal |
| 398391d-02d8-429c-87c7-b5a6605aea49 | 4/7/2023 | TRX | 0.01649041 | Customer Withdrawal |
| 39841908-b3b9-4c77-a7dc-66da5717f3ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39841908-b3b9-4c77-a7dc-66da5717f3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39841908-b3b9-4c77-a7dc-66da5717f3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39846676-3751-4f00-8aa9-63b9d7ce1c11 | 4/27/2023 | BTC | 0.01678734 | Customer Withdrawal |
| 39868d28-f74e-4fc2-82a9-ab1c6eea7366 | 4/10/2023 | WAVES | 329.32896974 | Customer Withdrawal |
| 39868d28-f74e-4fc2-82a9-ab1c6eea7366 | 4/30/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 398a2d9e-4778-44f2-996b-b877933f7aff | 4/10/2023 | XLM | 49.31379511 | Customer Withdrawal |
| 398a2d9e-4778-44f2-996b-b877933f7aff | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 398a2d9e-4778-44f2-996b-b877933f7aff | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | SYS | 123.25680133 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | ADA | 828.90358206 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | XVG | 23,647.19799649 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | SC | 124.47550114 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | SC | 130,630.45863482 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | XLM | 2,217.66201546 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | OCEAN | 691.28000000 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | TRX | 8,000.00000000 | Customer Withdrawal |
| 398ae007-3bea-410e-8904-2022caa7885b | 4/24/2023 | BTC | 0.00101731 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/31/2023 | SOL | 28.89529890 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/31/2023 | BSV | 16.97977727 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 2/9/2023 | BSV | 2.17492000 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/9/2023 | BSV | 125.42364164 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/9/2023 | BSV | 16.15188437 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 2/9/2023 | BSV | 1.39873496 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/9/2023 | BCH | 9.66601513 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/9/2023 | DOGE | 18,264.73000711 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 4/6/2023 | BTC | 0.26849674 | Customer Withdrawal |
| 398b7a62-d347-4734-b290-0e79ce622fcb | 3/9/2023 | BTC | 0.08720716 | Customer Withdrawal |
| 398ef54f-3491-4608-8964-916c24239c5c | 4/12/2023 | XLM | 160.89191154 | Customer Withdrawal |
| 3990eed5-2f70-4446-9f35-33497272a916 | 4/5/2023 | BTC | 0.02336025 | Customer Withdrawal |
| 3991cabd-ca87-490b-afb9-8f73e549ee77 | 4/11/2023 | BTC | 4.52542188 | Customer Withdrawal |
| 3991cabd-ca87-490b-afb9f-8f73e549ee77 | 4/5/2023 | ETH | 4.06291830 | Customer Withdrawal |
| 3991cabd-ca87-490b-afb9-8f73e549ee77 | 4/11/2023 | ETH | 1.50520729 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/7/2023 | BTC | 0.03310474 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/11/2023 | GRT | 83.33440619 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/11/2023 | DOGE | 1,500.25967306 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/7/2023 | XLM | 2,189.89479148 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/7/2023 | RVN | 3,587.62227112 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/8/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/7/2023 | TRX | 1,518.06578738 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/11/2023 | USDT | 50.75000000 | Customer Withdrawal |
| 39917e-51e1-4a8f-b8e3-264472b051a7 | 4/11/2023 | BTC | 0.00015860 | Customer Withdrawal |
| 3996c8da-cec4-425a-aaac-2927477690c1a | 4/9/2023 | RVN | 4,495.53000000 | Customer Withdrawal |
| 3998e1d9-f354-4327-00ab-1bb5efb63cb7 | 4/25/2023 | REPV2 | 6.94613834 | Customer Withdrawal |
| 3998e1d9-f354-4327-00ab-1bb5efb63cb7 | 4/25/2023 | SC | 0.69734792 | Customer Withdrawal |
| 3998e1d9-f354-4327-00ab-1bb5efb63cb7 | 4/26/2023 | NEO | 164.00000000 | Customer Withdrawal |
| 3998e1d9-f354-4327-00ab-1bb5efb63cb7 | 4/26/2023 | OMG | 40.30508475 | Customer Withdrawal |
| 399aa90c-c87d-4c39-a79f-58b5ba15da63 | 4/11/2023 | BTC | 0.14091946 | Customer Withdrawal |
| 399aa90c-c87d-4c39-a79f-58b5ba15da63 | 4/19/2023 | BTC | 0.05096988 | Customer Withdrawal |
| 399a99cb-b267-4c28-a181-b566ea89ec4a | 4/19/2023 | XRP | 148.35600000 | Customer Withdrawal |
| 399a99cb-b267-4c28-a181-b566ea89ec4a | 4/19/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 399a99cb-b267-4c28-a181-b566ea89ec4a | 4/14/2023 | ETH | 21.41631566 | Customer Withdrawal |
| 399a99cb-b267-4c28-a181-b566ea89ec4a | 4/10/2023 | ETH | 0.03229535 | Customer Withdrawal |
| 399b3b3f-59e8-45c6-8148-caf7298ff4e2 | 4/10/2023 | BTC | 0.01620348 | Customer Withdrawal |
| 399b3b3f-59e8-45c6-8148-caf7298ff4e2 | 3/10/2023 | ETH | 0.00132000 | Customer Withdrawal |
| 399b3b3f-59e8-45c6-8148-caf7298ff4e2 | 5/1/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 399b8f73-57b9-4a3b-9c53-f60062a9ed09 | 4/10/2023 | XMR | 1.99000000 | Customer Withdrawal |
| 399d52b-0845-4642-ab40-1e14e15ffa7 | 4/4/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 399d52b-0845-4642-ab40-4bbb
5 | 3/9/2023 | XLM | 0.04099942 | Customer Withdrawal |
| 399d52b-0845-4642-ab40-4bbbb | 4/17/2023 | BTC | 0.02352687 | Customer Withdrawal |
| 399eda5e-4515-4c22-80c5-361187bedc4f | 4/17/2023 | ETH | 1.19120721 | Customer Withdrawal |
| 399eda5e-4515-4c22-80c5-361187bedc4f | 4/17/2023 | BTC | 2.68735046 | Customer Withdrawal |
| 39a328e02-7361-4644-8ee0-35a1d97c0aa | 4/25/2023 | XLM | 160.89410550 | Customer Withdrawal |
| 39a5e02-736f-4625-a4f2-956f11d8c8db | 4/25/2023 | BTC | 0.00130983 | Customer Withdrawal |
| 39a35a02-736f-4625-a4f2-956f11d8c8db | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39a35a02-736f-4625-a4f2-956f11d8c8db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a3763b-d60c-4437-89f9-9a0e41868d3d | 4/12/2023 | ADA | 2,391.64579412 | Customer Withdrawal |
| 39a28ab2-7686-4fae-90b9-9a42710f2038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39a428a0-7686-418a-8bfa-b5701ca7d38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39a428a0-7686-418a-8bfa-b5701ca7d38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39a06e6-7d86-414a-8fe9-ffc50d64e29 | 4/4/2023 | USD | 0.14912780 | Customer Withdrawal |
| 39a0675e-349f-4fa5-a7e1-2954e01d261e | 4/10/2023 | USD | 3,682.76000000 | Customer Withdrawal |
| 39a90a5b-349f-4fa5-a7e1-2954e01d261e | 4/16/2023 | USD | 2.00000000 | Customer Withdrawal |
| 39a90758-3498-46a8-a532-1bc65cac201b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a90758-3498-46a8-a532-1bc65cac201b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39a90758-3498-46a8-a532-1bc65cac201b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | ETH | 1.56670000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | MANA | 171.50000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | ADA | 196.00000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | ZRX | 197.00000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | STRAX | 187.49000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | BCH | 5.90000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | SC | 975.00000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | LBC | 199.99000000 | Customer Withdrawal |
| 39a99d58-47b3-46b0-acf8-41599bd1c | 4/19/2023 | BTC | 0.00310010 | Customer Withdrawal |
| 39aa2d-2e0f-45cf-9efd-62d420137f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ab6ba-4a5d-4926-8854-d5c6ce26e54b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ab6ba-4a5d-4926-8854-d5c6ce26e54b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39af7d1b-7933-4ffb-bebb-82a69720f67 | 4/7/2023 | USDT | 465.17761734 | Customer Withdrawal |
| 39af7d1b-7933-4ffb-bebb-82a69720f67 | 3/2/2023 | USD | 26.00000000 | Customer Withdrawal |
| 39b2d65-6a29-4349-b9be-2a9c2660189 | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 39b2d65-6a29-4349-b9be-2a9c2660189 | 3/4/2023 | XRP | 268.00000000 | Customer Withdrawal |
| 39b2d65-6a29-4349-b9be-2a9c2660189 | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 39b2d65-6a29-4349-b9be-2a9c2660189 | 4/19/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 39b2d65-6a29-4349-b9be-2a9c2660189 | 4/29/2023 | FLR | 301.18000000 | Customer Withdrawal |
| 39b4aceb-88e1-4ec6-8f0b-3f0b13d1a7f | 4/19/2023 | USDT | 0.11628582 | Customer Withdrawal |
| 39b4aceb-88e1-4ec6-8f0b-3f0b13d1a7f | 3/5/2023 | BTC | 0.00837171 | Customer Withdrawal |
| 39b4ceb-88e1-4ec6-8f0b-3f0b13d1a7f | 4/3/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 39b7cfa5-79d9-4ccb-be04-47e38c6a9894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39b7cfa5-79d9-4ccb-be04-47e38c6a9894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39b7cfa5-79d9-4ccb-be04-47e38c6a9894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39bb15f4-4654-4b70-b9c3-4a30d4ba56 | 4/4/2023 | GLM | 249.00000000 | Customer Withdrawal |
| 39bb15f4-4654-4b70-b9c3-4a30d4ba56 | 4/4/2023 | BTC | 0.00153333 | Customer Withdrawal |
| 39bb15f4-4654-4b70-b9c3-4a30d4ba56 | 4/11/2023 | BTC | 0.00303027 | Customer Withdrawal |
| 39bcf81d-6bdc-42a4-872d-b49b51c14a9 | 4/9/2023 | BCH | 0.02999999 | Customer Withdrawal |
| 39bcf81d-6bdc-42a4-872d-b49b51c14a9 | 4/9/2023 | PAXG | 0.28967742 | Customer Withdrawal |
| 39bcf81d-6bdc-42a4-872d-b49b51c14a9 | 4/9/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 39c688c-73bd-4a6f-9e1b-4d9d1d1e4d28 | 3/31/2023 | BTC | 0.14900000 | Customer Withdrawal |
| 39c688c-73bd-4a6f-9e1b-4d9d1d1e4d28 | 4/29/2023 | OMG | 40.70000000 | Customer Withdrawal |
| 39c888e-75fa-4e53-85d4-23c6bf4a69b | 4/27/2023 | ETH | 0.70000000 | Customer Withdrawal |
| 39c888e-75fa-4e53-85d4-23c6bf4a69b | 4/27/2023 | ETH | 0.68000000 | Customer Withdrawal |
| 39c888e-75fa-4e53-85d4-23c6bf4a69b | 4/24/2023 | KMD | 152.00000000 | Customer Withdrawal |
| 39c2fa84-dc45-4d65-8c4e-8f381c664a99 | 4/3/2023 | LTC | 29.29900000 | Customer Withdrawal |
| 39c65c72-4954-4d88-b7ae-6f9e52628f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39c65c72-4954-4d88-b7ae-6f9e52628f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c65c72-4954-4d88-b7ae-6f9e52628f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39c7c8a3-4712-46d0-b27a-1bb3d4d5e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c7c8a3-4712-46d0-b27a-1bb3d4d5e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | DOT | 79.73054548 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | SOL | 31.22721226 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | FTM | 2,391.75900705 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | WAXP | 1,079.1284262B | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | HBAR | 8,312.90488078 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | SUSHI | 114.34982076 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | GRT | 160.81314601 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/22/2023 | ALGO | 439.54136255 | Customer Withdrawal |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | 4/27/2023 | USD | 1,455.00000000 | Customer Withdrawal |
| 39c95aec-6033-4500-9601-582f380b9f4a | 4/1/2023 | BTC | 0.27997511 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | XRP | 5,587.35065287 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | ADA | 23,408.96853047 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | ADA | 13.72339014 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 4/1/2023 | HBAR | 19,622.50000000 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | USDT | 1,104.03002491 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | IOTA | 394.16592700 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 3/31/2023 | TRX | 79,998.56129545 | Customer Withdrawal |
| 39c98f6-6256-43d2-bb13-3442f29d27e | 4/17/2023 | FLR | 739.41894000 | Customer Withdrawal |
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | 4/20/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | 4/18/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | 4/17/2023 | XRP | 606.08941606 | Customer Withdrawal |
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | 4/18/2023 | USD | 9,125.05000000 | Customer Withdrawal |
| 39ca6316-32be-4e45-8c0c-6b81fede9543 | 4/10/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 39ca6316-32be-4e45-8c0c-6b81fede9543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ca6316-32be-4e45-8c0c-6b81fede9543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | 4/14/2023 | ZEC | 0.04816147 | Customer Withdrawal |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | 4/14/2023 | ADA | 149.78626218 | Customer Withdrawal |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | 4/14/2023 | XLM | 127.45213088 | Customer Withdrawal |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | 4/14/2023 | MANA | 590.00000000 | Customer Withdrawal |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | 4/14/2023 | ADA | 296.28830000 | Customer Withdrawal |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | 4/14/2023 | XLM | 191.62510000 | Customer Withdrawal |
| 39cd75f8-278e-4155-93e6-491420bc98d3 | 4/17/2023 | BTC | 0.00112888 | Customer Withdrawal |
| 39cd75f8-278e-4155-93e6-491420bc98d3 | 4/18/2023 | USD | 12,983.10000000 | Customer Withdrawal |
| 39ce0981-72fe-4a26-9499-626f7d22d526 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39ce0981-72fe-4a26-9499-626f7d22d526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ce0981-72fe-4a26-9499-626f7d22d526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39cf10dd-1343-40c4-ad60-d832a88a777f | 5/3/2023 | BTC | 0.00593491 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | MEME | 1.55028990 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | MEME | 2.33166569 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | MEME | 8.43434844 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | MEME | 4.19461221 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | MEME | 5.01341109 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/6/2023 | MEME | 4.13419490 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | MATIC | 50.19411360 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | LSK | 4.19746529 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/8/2023 | LTC | 0.49247036 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | LTC | 0.18037304 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/30/2023 | LTC | 0.55000288 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | LTC | 0.16431825 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | LTC | 2.29348093 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | LTC | 1.55765787 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | LTC | 1.38433847 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | LTC | 0.28854797 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | LTC | 1.04268852 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | LTC | 0.26314709 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/1/2023 | LTC | 0.04985845 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | LTC | 0.15653538 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | LTC | 0.11798635 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | LTC | 1.79788455 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | LTC | 10.41450093 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/16/2023 | LTC | 3.80060698 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | LTC | 2.61284803 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | LTC | 0.15374372 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/25/2023 | LTC | 0.41529966 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | LTC | 0.72819711 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | LTC | 1.02126899 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/28/2023 | LTC | 0.82664965 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | LTC | 0.06507914 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | LTC | 3.86253353 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/7/2023 | LTC | 0.85062410 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/4/2023 | LTC | 0.32802548 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | LTC | 0.39414525 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | LTC | 2.00766737 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/11/2023 | LTC | 0.14233737 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | LTC | 0.12768887 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/26/2023 | LTC | 0.95004204 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | LTC | 0.99765610 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | LTC | 0.45981450 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/6/2023 | LTC | 1.82690046 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/24/2023 | LTC | 1.68896667 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | LTC | 3.12988808 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | LTC | 4.91073851 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | LTC | 0.64092510 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/1/2023 | LTC | 1.24759692 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/21/2023 | LTC | 0.15334565 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | LTC | 0.31874045 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | LTC | 10.34994362 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | BSV | 0.06489919 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | BSV | 0.06180808 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | BSV | 0.06921928 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | BSV | 0.07606915 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | BSV | 0.07491052 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | BSV | 0.06849886 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/26/2023 | BSV | 0.07537311 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | BSV | 0.06238045 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | BSV | 0.06719503 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | BSV | 0.06562030 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | BSV | 0.06724175 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | BSV | 0.07608986 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | BSV | 0.07639885 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | WAVES | 0.38590702 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/24/2023 | WAVES | 0.38893071 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.00701636 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.20807747 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.42494864 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.40038928 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.41675834 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/8/2023 | EMC2 | 27.93607287 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | EMC2 | 86.83877661 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | ETH | 1.18019713 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | ZEC | 0.66140085 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | ZEC | 0.07109488 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | ZEC | 0.04600001 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | ZEC | 0.29326998 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | ZEC | 0.04616051 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | ZEC | 0.18013140 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | ZEC | 0.05774660 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | ZEC | 0.11630822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | ZEC | 0.13716788 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | BLK | 54.85622959 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/6/2023 | BLK | 7.36085422 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | BLK | 0.65877289 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | BLK | 0.42050171 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | BLK | 0.32844521 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | BLK | 1.01332218 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | BLK | 2.64258329 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | BLK | 1.02481768 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | BLK | 0.22412286 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | BLK | 0.88885334 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | BLK | 0.32389777 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/24/2023 | BLK | 2.54026115 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | BLK | 11.59465267 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | BLK | 0.38990545 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | BLK | 2.05596549 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | BLK | 2.34195487 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | BLK | 1.11968476 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | BLK | 2.10553009 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | BLK | 0.13964436 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/27/2023 | BLK | 4.04386077 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | BLK | 0.36742885 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | PIVX | 0.13907751 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | PIVX | 2.42889513 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | PIVX | 0.95191087 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/1/2023 | PIVX | 0.94675093 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/7/2023 | PIVX | 16.31216423 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | PIVX | 0.89143443 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | PIVX | 0.89637220 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | PIVX | 0.11139303 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/1/2023 | PIVX | 2.22363044 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | PIVX | 0.96546873 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | PIVX | 0.83387225 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | PIVX | 5.39691659 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | PIVX | 1.19749256 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | PIVX | 0.14003872 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | PIVX | 0.88790737 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | PIVX | 0.74870131 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | PIVX | 0.10740533 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | PIVX | 0.19648708 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | PIVX | 1.58073909 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | PIVX | 0.63257230 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/7/2023 | PIVX | 0.12496087 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/25/2023 | PIVX | 0.16926856 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 5.83260377 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 526.82601897 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 119.36435473 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | SC | 734.23754957 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 28.95640597 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | SC | 4.71658166 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/4/2023 | SC | 34.73960662 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | SC | 597.25913481 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.11242652 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.04522663 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.28184478 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.02479243 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.42244890 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.02598269 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.38497275 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | WAVES | 0.00820487 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | WAVES | 0.38688184 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | ETH | 0.01181804 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | ETH | 1.02452913 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | ETH | 1.19848310 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/10/2023 | ETH | 0.44535880 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | ETH | 0.21389430 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | ZEC | 0.22927215 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/26/2023 | ZEC | 0.24960109 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | ZEC | 0.77653474 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | ZEC | 0.05492863 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/7/2023 | ZEN | 0.22494874 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | ZEN | 0.24385805 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | ZEN | 0.22203995 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | MEME | 0.24267958 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | MEME | 0.38939095 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | SC | 34.30946175 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | SC | 897.90757176 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | SC | 3.00000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/27/2023 | SC | 39.88582479 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | SC | 49.22962472 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | SC | 2,923.09574121 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/7/2023 | SC | 0.22494874 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | SC | 0.24385805 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | SC | 0.22203995 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | SC | 47.97818164 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | SC | 1,224.98271855 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | SC | 25.96201027 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | SC | 36.63019792 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/4/2023 | SC | 4.71234130 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | SC | 2,666.79974398 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/28/2023 | SC | 17.49055866 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | SC | 37.09311441 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | SC | 3,396.15762414 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | SC | 3,012.84396458 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | SC | 47.14402200 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/8/2023 | SC | 1,710.48604930 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 113.93127712 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | SC | 873.21145807 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | CKB | 62.49503002 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | CKB | 3,148.28573081 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/7/2023 | RVN | 161.38332058 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | CKB | 2,670.99342771 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | CKB | 3,148.28573081 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | CKB | 3,280.47232628 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | CKB | 550.74775157 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 383.03070000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | CKB | 3,097.49506319 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | XMY | 679.15062884 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | PPC | 6.87076400 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | HNS | 0.41282132 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | HNS | 46.71286359 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HNS | 5.43903518 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/12/2023 | HNS | 153.31838633 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/17/2023 | HNS | 147.65720374 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HNS | 0.73791576 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HNS | 1.08254725 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/16/2023 | SC | 1,225.62216319 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | SC | 235.35901072 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 23.29979417 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 2.09783316 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/7/2023 | SC | 899.14762162 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/29/2023 | SC | 25.51504632 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | SC | 45.61333921 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/24/2023 | SC | 45.03809320 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/18/2023 | SC | 39.30580297 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 27.92108733 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 0.58431868 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/8/2023 | PIVX | 2.00086635 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/29/2023 | PIVX | 0.16591925 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/5/2023 | PIVX | 0.78769378 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/21/2023 | PIVX | 0.89664447 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | EMC2 | 13.37525278 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/8/2023 | EMC2 | 82.74540725 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | EMC2 | 60.57515362 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/27/2023 | EMC2 | 65.34131648 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/15/2023 | EMC2 | 80.53102658 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/11/2023 | XVG | 648.68274500 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/8/2023 | TUSD | 232.02425171 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/25/2023 | ARK | 3.26746362 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | ARK | 3.20674440 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | ARK | 3.07681120 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/9/2023 | ARK | 3.19402603 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | ARK | 0.70885751 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/8/2023 | ARK | 2.96672052 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | ARK | 15.13392150 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | ARK | 0.49271709 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | ARK | 3.30066060 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/14/2023 | ARK | 3.25993192 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | ARDR | 7.7402020 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | UBQ | 1.86893295 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | UBQ | 28.07787474 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/21/2023 | ZEC | 0.21360235 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/25/2023 | ZEC | 0.32325775 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/11/2023 | ZEC | 0.12997502 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/17/2023 | ZEC | 0.38293446 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/29/2023 | EMC2 | 60.46808174 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/24/2023 | EMC2 | 21.82252551 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | EMC2 | 79.70287626 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | EMC2 | 13.58222499 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/22/2023 | EMC2 | 75.64980077 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 46.44891683 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 0.57799203 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/20/2023 | SC | 3,005.75503163 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 4.77490279 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 1.04011085 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/17/2023 | SC | 1,234.22592380 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/7/2023 | DGB | 3,686.69300156 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | DGB | 334.07101263 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | SC | 2,633.87028596 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/26/2023 | SC | 693.71302731 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/12/2023 | SC | 2,835.22893697 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | SC | 71.83566111 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | SC | 43.07545447 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | SC | 11.76556683 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/2/2023 | SC | 2,485.81531541 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/26/2023 | SC | 42.16940906 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | DOGE | 577.76788958 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/23/2023 | DOGE | 130.44210854 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/21/2023 | DOGE | 1,004.94289537 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/23/2023 | DOGE | 149.75977317 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | DOGE | 2,537.21798237 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/25/2023 | DOGE | 7,884.92277583 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/24/2023 | DOGE | 2,923.69425752 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/16/2023 | DOGE | 3,374.30891006 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/3/2023 | DOGE | 3,160.82216756 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/21/2023 | DOGE | 2,735.96767003 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/19/2023 | WAVES | 0.66989712 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | WAVES | 0.03667790 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/16/2023 | WAVES | 0.37120940 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/13/2023 | WAVES | 0.02040174 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | WAVES | 0.11666210 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | WAVES | 0.00544238 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/26/2023 | LTC | 0.12038793 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/23/2023 | LTC | 2.15196600 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/21/2023 | MEME | 5.15715176 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/7/2023 | HIVE | 0.06242407 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HIVE | 1.12333068 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/7/2023 | HIVE | 1.65450971 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HIVE | 1.65450971 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/7/2023 | HIVE | 0.06242407 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | HIVE | 0.12777278 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/7/2023 | HIVE | 1.12333068 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | WAXP | 491.32730087 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | WAXP | 7.10919230 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/19/2023 | WAXP | 9.32439877 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/10/2023 | FLO | 288.91986697 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/7/2023 | BLK | 2.06459850 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/13/2023 | BLK | 1.17958460 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/16/2023 | BLK | 35.05599978 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/15/2023 | BLK | 0.14585537 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | BLK | 0.80548696 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/10/2023 | BLK | 0.28056283 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/10/2023 | BLK | 1.45769477 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | BLK | 0.69132978 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | BLK | 0.39742144 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/14/2023 | BLK | 1.09971784 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/17/2023 | BLK | 54.59589014 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/13/2023 | BLK | 1.00266122 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/16/2023 | BLK | 1.32824522 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/8/2023 | UBQ | 0.64592545 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/15/2023 | UBQ | 1.17937628 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/29/2023 | UBQ | 24.92031072 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/15/2023 | UBQ | 9.93322375 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/8/2023 | UBQ | 7.71502565 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/22/2023 | UBQ | 4.98370371 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/22/2023 | UBQ | 11.78430236 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/7/2023 | UBQ | 66.63870925 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/3/2023 | UBQ | 9.17325484 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/7/2023 | UBQ | 18.38228012 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | CRW | 0.61797174 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/4/2023 | CRW | 213.19960147 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/22/2023 | CRW | 0.29686343 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/8/2023 | CRW | 0.32152607 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | CRW | 0.31374960 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/15/2023 | CRW | 0.71667888 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | DGB | 225.26607511 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/9/2023 | DGB | 4,547.18747303 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | DGB | 111.41439650 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | DGB | 59.10326300 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/20/2023 | DGB | 10,672.43355851 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/28/2023 | DGB | 418.96778825 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | DGB | 400.70978958 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/3/2023 | DGB | 650.46612082 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | DGB | 5,770.09581982 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | DGB | 262.74320230 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/18/2023 | CKB | 768.17094333 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/17/2023 | CKB | 648.91197263 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/12/2023 | CKB | 800.32768587 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/24/2023 | CKB | 557.61412001 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/3/2023 | WAXP | 4.26034219 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | CKB | 585.59823220 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/16/2023 | CKB | 87.32065538 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 1,310.43276007 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/15/2023 | SC | 48.69646112 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/8/2023 | SC | 2,861.48618759 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | SC | 47.04212979 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/13/2023 | SC | 44.31963454 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/5/2023 | SC | 41.46473288 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/3/2023 | SC | 41.52463476 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/24/2023 | SC | 5,114.04332376 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 210.77241491 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | SC | 194.99870917 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | SC | 47.95775412 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/23/2023 | SC | 3,112.19176599 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | SC | 416.64688858 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | SC | 38.96035313 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | SC | 2,781.62234510 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 5.44538891 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/18/2023 | SC | 3,449.43591872 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/10/2023 | SC | 2,977.44820215 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/8/2023 | SC | 41.24891585 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/4/2023 | SC | 42.55594792 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/24/2023 | SC | 2,363.82130498 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/2/2023 | SC | 1,278.48315826 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 0.94144973 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/18/2023 | SC | 1,255.21025984 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/28/2023 | SC | 7.42588005 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | SC | 2,653.25108536 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | SC | 4,180.75744688 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/20/2023 | SC | 43.82974677 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | SC | 0.35054490 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/5/2023 | DOGE | 69.56763262 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/9/2023 | DOGE | 906.14976859 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/17/2023 | DOGE | 350.23610685 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/10/2023 | DOGE | 436.83910593 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | DOGE | 9,880.93764863 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/27/2023 | DOGE | 9,416.12584175 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/22/2023 | DOGE | 1,791.50705350 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/18/2023 | DOGE | 861.64435772 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/14/2023 | DOGE | 3,402.99584741 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | DOGE | 3,101.80583834 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/16/2023 | DOGE | 1,923.20140036 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/9/2023 | DOGE | 2,846.85296040 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/22/2023 | DOGE | 1,281.17082724 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/13/2023 | DOGE | 583.84725614 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/15/2023 | DOGE | 39.44323324 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/28/2023 | DOGE | 848.86129030 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/20/2023 | DOGE | 402.40047789 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | DOGE | 454.30445709 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/15/2023 | DOGE | 5,584.75480376 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/1/2023 | DOGE | 1,559.68286461 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/2/2023 | DOGE | 5,405.70897069 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | DOGE | 11,190.60724868 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/19/2023 | DOGE | 801.92451471 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/9/2023 | DOGE | 233.26677113 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | DOGE | 650.05649798 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | DOGE | 155.34470602 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/4/2023 | DOGE | 1,869.75021888 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/4/2023 | DOGE | 1,925.58936592 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | DOGE | 7,234.17749387 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/12/2023 | DOGE | 143.01889130 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/16/2023 | DOGE | 86.17865905 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/2/2023 | DOGE | 67.99042197 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/25/2023 | XLM | 84.20769530 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/28/2023 | XLM | 30.64301900 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/26/2023 | XLM | 21.00055225 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/6/2023 | WAVES | 0.06069401 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/26/2023 | XLM | 48.54474710 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/1/2023 | RVN | 3,341.11457260 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/26/2023 | RVN | 241.32412589 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | RVN | 62.46954301 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/9/2023 | RVN | 140.22657167 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/11/2023 | RVN | 1,506.76331786 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/19/2023 | RVN | 31.11950572 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | RVN | 11.95838217 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/31/2023 | USD | 397.43000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/4/2023 | USD | 314.88000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/28/2023 | USD | 122.69000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/20/2023 | USD | 58.49000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/15/2023 | USD | 0.01000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/18/2023 | RVN | 714.04038260 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/10/2023 | RVN | 52.34070240 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/29/2023 | RVN | 121.85511416 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/20/2023 | RVN | 54.52336979 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/4/2023 | KDA | 0.25000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | KDA | 0.94540000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/3/2023 | KDA | 1.18484459 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 4/5/2023 | KDA | 5.50305 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | KDA | 2.64950000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/7/2023 | KDA | 2.18359392 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/14/2023 | KDA | 49.30869979 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/18/2023 | KDA | 58.25344589 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | KDA | 2.14168598 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/6/2023 | CKB | 667.47376977 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/5/2023 | CKB | 2,268.92626963 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/28/2023 | CKB | 2,147.99117846 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/24/2023 | CKB | 605.04860594 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/14/2023 | CKB | 2,225.38750109 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 2/9/2023 | CKB | 3,157.47816637 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/5/2023 | CKB | 2,215.53708966 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/18/2023 | CKB | 640.26000954 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a69b8f | 3/13/2023 | VIA | 1.95017431 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | CKB | 69.58768789 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | CKB | 787.17020885 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | CKB | 2,221.09254471 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | CKB | 695.08504728 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | CKB | 2,763.24082554 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | CKB | 1,817.16264016 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | CKB | 1,014.94045760 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | CKB | 100.69482818 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 114.53608719 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/31/2023 | CKB | 623.46312494 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | CKB | 2,009.06777043 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/6/2023 | CKB | 70.90083409 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/5/2023 | CKB | 2,058.30245740 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | CKB | 507.47078579 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | CKB | 4,094.74477781 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | CKB | 68.02122484 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | CKB | 79.18724110 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | CKB | 2,200.30363194 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | CKB | 104.78851957 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | CKB | 3,016.61582054 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | CKB | 78.08836705 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/27/2023 | CKB | 168.21467749 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 473.97905020 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | CKB | 587.97100842 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | CKB | 2,315.52532682 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | CKB | 562.65278539 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/24/2023 | CKB | 607.45816284 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | CKB | 1,787.87507703 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | CKB | 3,870.86970355 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 121.33369265 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | CKB | 588.36645786 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | CKB | 675.08253425 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/16/2023 | CKB | 1,285.58514639 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/17/2023 | CKB | 4,208.50400905 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | CKB | 795.02538015 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | CKB | 70.01556046 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | CKB | 891.03797367 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | CKB | 516.41625679 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | CKB | 76.15038727 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | CKB | 657.67232361 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | CKB | 72.04211490 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | CKB | 78.69595014 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 1,393.74335967 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | CKB | 591.10760776 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | CKB | 77.77724216 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | SC | 38.72905411 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | PIVX | 0.36178681 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | PIVX | 1.03577382 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | SC | 46.34413868 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | SC | 42.65599910 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | SC | 7.97775665 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | SC | 3,273.34215922 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | HNS | 128.24942275 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | HNS | 31.21311729 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | HNS | 184.42669151 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | HNS | 166.25689006 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | HNS | 0.56301703 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | HNS | 150.14821601 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | HNS | 0.39233921 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | HNS | 409.04289764 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/1/2023 | VIA | 2.42907621 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/21/2023 | VIA | 1.70927818 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/14/2023 | VIA | 2.49897026 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/28/2023 | VIA | 2.45145590 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | VIA | 2.25602762 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/30/2023 | VIA | 2.48568649 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | VIA | 2.65167551 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/11/2023 | VIA | 2.61367868 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | VIA | 1.42207518 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/6/2023 | VIA | 1.87823520 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | VIA | 2.50076466 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | VIA | 2.42775671 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | VIA | 2.17059950 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | VIA | 1.81530883 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | VIA | 2.41632906 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | VIA | 2.80838783 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/25/2023 | VIA | 1.92882802 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | VIA | 2.49454584 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | VIA | 3.47848861 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | VIA | 1.96282477 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/17/2023 | VIA | 1.91664192 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/26/2023 | VIA | 2.46939554 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | VIA | 17.58453832 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/16/2023 | VIA | 2.15265291 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/8/2023 | VIA | 14.89501842 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/31/2023 | VIA | 2.64779095 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | VIA | 2.31578832 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | VIA | 2.35793453 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/1/2023 | VIA | 3.14155687 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/5/2023 | VIA | 2.26162030 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/4/2023 | VIA | 2.39850611 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/23/2023 | VIA | 1.84370113 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/27/2023 | VIA | 2.45879595 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | VIA | 2.51657311 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | VIA | 2.20255366 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | VIA | 3.54839989 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | VIA | 1.80257034 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/13/2023 | VIA | 2.64624090 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | VIA | 2.23795373 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | VIA | 3.70846865 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | VIA | 3.42118182 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | VIA | 2.14953476 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | VIA | 1.86024732 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/10/2023 | VIA | 2.63681698 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | VIA | 2.64079951 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | VIA | 2.68700869 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | VIA | 1.89918147 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/7/2023 | VIA | 3.77258586 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/13/2023 | BTC | 0.05683451 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | BTC | 0.15970000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | USD | 74.05000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | USD | 13.92000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | USD | 1.00000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | USD | 75.24000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/30/2023 | USD | 364.25000000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | SC | 45.80764641 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | SC | 1,996.76606345 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 0.46365999 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 0.53402720 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/16/2023 | SC | 46.87851271 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | SC | 2,404.66599610 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | SC | 29.30360428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | SC | 878.85741099 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/18/2023 | SC | 660.04075719 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 906.68905679 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | DGB | 451.81272726 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | DGB | 123.68895364 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/17/2023 | DGB | 806.32784487 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/16/2023 | DGB | 108.12559123 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | DGB | 469.63296471 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/29/2023 | DGB | 410.55024126 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | DGB | 10,902.76872507 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | DGB | 84.86523564 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | DGB | 927.39011488 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/17/2023 | DGB | 484.27199116 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | DGB | 147.25711818 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | DGB | 172.99506733 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | DGB | 959.68531233 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/4/2023 | DGB | 7,208.62615821 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | DGB | 245.15719698 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | DGB | 553.44922259 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | DGB | 1,354.61893205 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/5/2023 | DGB | 4,526.28813349 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/4/2023 | DGB | 38.97740412 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/1/2023 | DGB | 453.50337463 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | DGB | 1,954.77967043 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/7/2023 | DGB | 92.00747967 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/27/2023 | DGB | 327.05238862 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | DGB | 81.13753154 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/20/2023 | DGB | 155.79812814 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/10/2023 | DGB | 30.70327136 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/8/2023 | DGB | 890.72712906 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | DGB | 159.43051852 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | SC | 28.29358537 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | SC | 108.61006021 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/14/2023 | SC | 2,828.24359644 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/1/2023 | SC | 2,511.57531323 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/28/2023 | KDA | 1.92590247 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/23/2023 | KDA | 2.55129679 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/10/2023 | KDA | 58.68189625 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/5/2023 | XEM | 20.71986178 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/1/2023 | EXP | 122.06400664 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/7/2023 | BTS | 53.67118043 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | BTS | 53.67118043 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/24/2023 | VIA | 2.64687028 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/20/2023 | VIA | 2.21253416 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | VIA | 3.73977855 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/15/2023 | VIA | 2.45417031 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/22/2023 | VIA | 1.66014027 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/28/2023 | VIA | 1.85684912 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/8/2023 | TRX | 127.27488500 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/11/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/1/2023 | CKB | 514.02489392 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | CKB | 90.30881908 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | CKB | 817.31820899 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/13/2023 | CKB | 76.24291965 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/12/2023 | CKB | 454.01473934 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | CKB | 741.97734767 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | CKB | 2,214.55315546 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/2/2023 | CKB | 67.81883977 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/31/2023 | CKB | 85.22207868 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/10/2023 | CKB | 945.98736821 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/10/2023 | CKB | 70.72739186 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | CKB | 641.62295505 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | CKB | 2,133.55090033 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/3/2023 | CKB | 79.24531959 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | CKB | 3,999.10965762 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | CKB | 3,591.61913509 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/13/2023 | CKB | 68.49564624 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/27/2023 | CKB | 576.19989934 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 70.10799755 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/7/2023 | CKB | 82.00941069 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/18/2023 | CKB | 4,253.16918406 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/9/2023 | CKB | 464.85594980 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | CKB | 84.35059607 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | CKB | 640.99488336 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | CKB | 3,572.89588574 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/25/2023 | CKB | 548.69997543 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | CKB | 1,616.54522834 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/19/2023 | CKB | 2,514.97729628 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/9/2023 | CKB | 2,686.69684165 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | CKB | 137.52283261 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/15/2023 | CKB | 2,461.60174500 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/13/2023 | CKB | 71.11152005 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/2/2023 | WAXP | 4.64086313 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/12/2023 | CKB | 694.24129449 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/24/2023 | CKB | 1,497.46872059 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/21/2023 | CKB | 560.51544960 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 2/22/2023 | CKB | 1,362.87885102 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 84.36400903 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 4/6/2023 | CKB | 159.89295720 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/19/2023 | CKB | 840.93074279 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/16/2023 | CKB | 3,959.91477453 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | CKB | 84.35421226 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/11/2023 | CKB | 70.55118343 | Customer Withdrawal |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | 3/3/2023 | CKB | 1.77220783 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/8/2023 | BSV | 60.31125222 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 3/9/2023 | BCH | 2.32826501 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/17/2023 | BCH | 2.24299266 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/11/2023 | XRP | 2.66874059 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/17/2023 | BSV | 0.91664039 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/17/2023 | BCH | 0.91240394 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/21/2023 | XLM | 80.41488186 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/17/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 9d38b50a-aed2-46cf-ad74-478e9d9bbe36 | 4/21/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 3/12/2023 | NEO | 57.00000000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 3/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 3/12/2023 | CELO | 501.93217856 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 4/9/2023 | XVG | 19,977.60000000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 4/9/2023 | XYM | 9.00000000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 3/12/2023 | IOTA | 8.00000000 | Customer Withdrawal |
| 39e0f8d-b5b5-4dba-b0c4-26cf40ee0b01 | 3/12/2023 | IOTA | 8,279.50000000 | Customer Withdrawal |
| 39e51ee1-a765-4ce1-a78a-c9388d67087c | 4/18/2023 | SUSHI | 852.40379518 | Customer Withdrawal |
| 39e51ee1-a765-4ce1-a78a-c9388d67087c | 4/21/2023 | SUSHI | 241.00000000 | Customer Withdrawal |
| 39e51ee1-a765-4ce1-a78a-c9388d67087c | 4/21/2023 | SC | 161,137.75611479 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d515e1-a765-4ce1-a78a-c9388c67087c | 4/21/2023 | USDT | 35.24594766 | Customer Withdrawal |
| 39d515e1-a765-4ce1-a78a-c9388c67087c | 4/20/2023 | USD | 2,091.89000000 | Customer Withdrawal |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93f | 4/26/2023 | XRP | 979.88508974 | Customer Withdrawal |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93f | 4/7/2023 | USD | 66.10000000 | Customer Withdrawal |
| 39d7aa69-bb31-43b1-85f5-9454a7f54500 | 4/7/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 39d7aa69-bb31-43b1-85f5-9454a7f54500 | 4/7/2023 | BTC | 0.10378902 | Customer Withdrawal |
| 39d84ac1-8e1c-42bc-9773-f51dd852a042 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 39d84ac1-8e1c-42bc-9773-f51dd852a042 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 39d84ac1-8e1c-42bc-9773-f51dd852a042 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 39db013d-74e8-4951-b7d1-cf65c17832e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39db013d-74e8-4951-b7d1-cf65c17832e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39db013d-74e8-4951-b7d1-cf65c17832e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39db2556-446e-4566-8d60-18949b6d4f50 | 4/3/2023 | BTC | 0.00075527 | Customer Withdrawal |
| 39dc02b6-9100-4987-88c4-eccdaa33560f | 4/5/2023 | DOGE | 21,345.00000000 | Customer Withdrawal |
| 39dc02b6-9100-4987-88c4-eccdaa33560f | 4/5/2023 | DOGE | 10.85387782 | Customer Withdrawal |
| 39dc02b6-9100-4987-88c4-eccdaa33560f | 4/10/2023 | BTC | 0.00068492 | Customer Withdrawal |
| 39dc02b6-9100-4987-88c4-eccdaa33560f | 4/20/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 39dc02b6-9100-4987-88c4-eccdaa33560f | 4/6/2023 | USD | 24.29000000 | Customer Withdrawal |
| 39dc41d0-ad68-42c0-a5f3-ec54cc542bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39dc41d0-ad68-42c0-a5f3-ec54cc542bd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39dc41d0-ad68-42c0-a5f3-ec54cc542bd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39dca8bf-be98-436b-8058-ae3d525cbdbb | 4/16/2023 | ETH | 0.12773321 | Customer Withdrawal |
| 39dd968e-0cde-4f79-95e2-dc498846116af | 4/29/2023 | FIL | 0.58833134 | Customer Withdrawal |
| 39dd968e-0cde-4f79-95e2-dc498846116af | 4/29/2023 | SC | 5,699.90000000 | Customer Withdrawal |
| 39de0dda-b50c-4590-bf8b-49c465734241 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39de0dda-b50c-4590-bf8b-49c465734241 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39de0dda-b50c-4590-bf8b-49c465734241 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39de6bc9-c88c-4460-9f39-d658718e9baa | 4/18/2023 | RDD | 42.00000000 | Customer Withdrawal |
| 39de6bc9-c88c-4460-9f39-d658718e9baa | 4/18/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 39de6bc9-c88c-4460-9f39-d658718e9baa | 4/18/2023 | FLR | 3,579.00000000 | Customer Withdrawal |
| 39df1d90-77cc-4cac-8a68-2fc79b30bacb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 39df1d90-77cc-4cac-8a68-2fc79b30bacb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 39df1d90-77cc-4cac-8a68-2fc79b30bacb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 39e43a1c-6847-458c-9829-30692000a515 | 4/21/2023 | USDT | 55.28609052 | Customer Withdrawal |
| 39e43a1c-6847-458c-9829-30692000a515 | 4/21/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 39e61a56-4177-491e-bea7-2ccbf9e4d9fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39e61a56-4177-491e-bea7-2ccbf9e4d9fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39e61a56-4177-491e-bea7-2ccbf9e4d9fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39e6c71b-c970-4bdd-ad90-6f9aaf071aea | 4/22/2023 | XRP | 363.55570000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | WAXP | 49,957.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | GLM | 2,375.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | LOOM | 405.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | LOOM | 9,405.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | DGB | 23,999.80000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/18/2023 | USD | 8,329.52000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 39e8f909-2e92-4ae4-9581-044785b5fc5d | 4/14/2023 | HBAR | 40,399.00000000 | Customer Withdrawal |
| 39ea4aba-94d7-4a60-aeed-9c359d5087ef | 4/21/2023 | BTC | 0.1928903 | Customer Withdrawal |
| 39eb3c77-1763-46ca-867f-9d53e70d1ba8 | 4/26/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 39ebca04-7d84-4e9b-95e6-62b8d948ea1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ebca04-7d84-4e9b-95e6-62b8d948ea1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ebca04-7d84-4e9b-95e6-62b8d948ea1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39ec4aed-1bec-43c6-85b5-710abd496f06 | 4/19/2023 | XRP | 199.05636170 | Customer Withdrawal |
| 39ec4aed-1bec-43c6-85b5-710abd496f06 | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 39ec4aed-1bec-43c6-85b5-710abd496f06 | 4/19/2023 | DOGE | 695.58033605 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39ec4aed-1bec-43c6-85b5-710abd496f06 | 4/19/2023 | BAT | 245.81150668 | Customer Withdrawal |
| 39ec4aed-1bec-43c6-85b5-710abd496f06 | 4/19/2023 | FLR | 29.22751597 | Customer Withdrawal |
| 39ec6142-06a2-4667-9973-56571487bca4 | 4/14/2023 | LTC | 1.02762976 | Customer Withdrawal |
| 39ec6142-06a2-4667-9973-56571487bca4 | 4/14/2023 | BCH | 0.00230552 | Customer Withdrawal |
| 39ec6142-06a2-4667-9973-56571487bca4 | 4/14/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 39ec6142-06a2-4667-9973-56571487bca4 | 4/14/2023 | BTC | 0.00300552 | Customer Withdrawal |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | 4/7/2023 | ADA | 842.65671642 | Customer Withdrawal |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | 4/7/2023 | XVG | 2,998.54678191 | Customer Withdrawal |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | 4/29/2023 | FLR | 10.30314979 | Customer Withdrawal |
| 39ed7ddc-4394-440b-9f75-257af8ec19f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39ed7ddc-4394-440b-9f75-257af8ec19f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39ed7ddc-4394-440b-9f75-257af8ec19f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39ee8cd5-11bb-4515-aede-3d18f7143149f | 4/28/2023 | POLY | 1,846.96988830 | Customer Withdrawal |
| 39eee6ad-bbe0-4eb1-a97a-a3ae1f6c761b | 4/21/2023 | ADA | 276.75187321 | Customer Withdrawal |
| 39eee6ad-bbe0-4eb1-a97a-a3ae1f6c761b | 4/28/2023 | DGB | 6,877.74431817 | Customer Withdrawal |
| 39f005ca-1446-4105-8a2b-176dc431ee74 | 4/21/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 39f005ca-1446-4105-8a2b-176dc431ee74 | 2/7/2023 | XMR | 0.39990000 | Customer Withdrawal |
| 39f005ca-1446-4105-8a2b-176dc431ee74 | 4/21/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 39f005ca-1446-4105-8a2b-176dc431ee74 | 4/21/2023 | BTC | 0.00257473 | Customer Withdrawal |
| 39f005ca-1446-4105-8a2b-176dc431ee74 | 4/21/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | 4/12/2023 | LINK | 27.14938760 | Customer Withdrawal |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | 4/12/2023 | ETH | 0.00016074 | Customer Withdrawal |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | 4/12/2023 | ALGO | 1,265.96155797 | Customer Withdrawal |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | 4/12/2023 | BTC | 0.04050069 | Customer Withdrawal |
| 39f29282-7923-4d33-8123-e6dbf7e6b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f29282-7923-4d33-8123-e6dbf7e6b7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39f29282-7923-4d33-8123-e6dbf7e6b7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39f2a4cf-0ef5-4959-bb0c-81535ce8f8c2 | 4/6/2023 | USD | 320.60000000 | Customer Withdrawal |
| 39f849a3-e5f6-4624-860a-0e61dc38f77d | 4/5/2023 | BTC | 0.00825053 | Customer Withdrawal |
| 39f95893-5b1f-461f-b4e0-0057547d21d6 | 4/5/2023 | USD | 10.45.28000000 | Customer Withdrawal |
| 39fa4882-5e26-4692-9000-81af5482e074 | 4/5/2023 | USD | 646.51000000 | Customer Withdrawal |
| 39fadfec-2892-4204-9eb4-21d29fa9a041 | 4/29/2023 | BTC | 0.25423043 | Customer Withdrawal |
| 39fb22be-6ec6-4304-acc5-6a6f3704a05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39fb22be-6ec6-4304-acc5-6a6f3704a05a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39fb22be-6ec6-4304-acc5-6a6f3704a05a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39fc1345-81bf-4240-b525-25c8df32b445 | 3/31/2023 | BTC | 0.00542931 | Customer Withdrawal |
| 39fc6a30-7a1c-4da0-bde6-8d60f643f8b2 | 4/5/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| 39fc6a30-7a1c-4da0-bde6-8d60f643f8b2 | 4/6/2023 | BTC | 0.29881755 | Customer Withdrawal |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39fe48c6-fff-423d-adea-b7d393826cca | 4/21/2023 | GBYTE | 1.35756491 | Customer Withdrawal |
| 39fe48c6-fff-423d-adea-b7d393826cca | 4/21/2023 | DGB | 1,204.00949839 | Customer Withdrawal |
| 39fe48c6-fff-423d-adea-b7d393826cca | 4/21/2023 | BTC | 0.00160829 | Customer Withdrawal |
| 39ffb36a-304c-4e55-bbe9-660d0363bc410 | 4/10/2023 | ZEC | 4.46428571 | Customer Withdrawal |
| 39ffb36a-304c-4e55-bbe9-660d0363bc410 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 39ffb36a-304c-4e55-bbe9-660d0363bc410 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | ETC | 9.68137725 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | FLR | 0.09654629 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | ZEC | 0.17357429 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | ZRX | 1,200.79118694 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | DOGE | 668.95000000 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | XLM | 538.64570591 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | RVN | 1,071.51911173 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 39ffcd5d-cefe-4358-bba3-bc22ff61272 | 4/20/2023 | BTC | 0.01940755 | Customer Withdrawal |
| 3a000ede-2230-4b32-b5d4-4e149eb447b4 | 4/17/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3a000ede-2230-4b32-b5d4-4e149eb447b4 | 4/17/2023 | ETHW | 0.00673985 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a0143a8-f889-4831-9098-dce64b15e92c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a0143a8-f889-4831-9098-dce64b15e92c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a0143a8-f889-4831-9098-dce64b15e92c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a01e01c-27d8-4327-b0ca-839f6c4a1017 | 4/13/2023 | USD | 298.63000000 | Customer Withdrawal |
| 3a020544-0647-44b0-b90d-0e05ced1d01b | 4/27/2023 | DOGE | 38,905.78956897 | Customer Withdrawal |
| 3a022bb0-8499-41e5-843f-b7c6fa0f53a9 | 4/17/2023 | ADA | 712.66668040 | Customer Withdrawal |
| 3a02c113-fb68-40e6-ae4c-cf0d1449f087 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3a02c113-fb68-40e6-ae4c-cf0d1449f087 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3a02c113-fb68-40e6-ae4c-cf0d1449f087 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3a041726-3c15-4c07-a34c-f8ac331ae6e8 | 4/7/2023 | IGNIS | 124.20380754 | Customer Withdrawal |
| 3a089f6c-b53b-45a7-a6ec-0c57580359 be | 4/4/2023 | BTC | 0.22163684 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 2/9/2023 | BTTOLD | 3,410.81017200 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 2/14/2023 | USD | 14,886.35000000 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 4/10/2023 | USD | 4,964.60000000 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 2/27/2023 | USD | 922.12000000 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 2/21/2023 | USD | 458.06000000 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 2/10/2023 | USD | 10,000.19000000 | Customer Withdrawal |
| 3a09d526-c5c7-4d53-b378-28af7d7f7fa2 | 4/15/2023 | FLR | 2,396.85290000 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 4/1/2023 | FLO | 997.42557276 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 3/31/2023 | XVG | 15,274.78651982 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 3/31/2023 | DGB | 12,654.00000000 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 3/31/2023 | VIA | 544.07738220 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 3/31/2023 | BTC | 0.00037092 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 4/10/2023 | FLR | 0.00089554 | Customer Withdrawal |
| 3a0a49db-51bb-4f42-941d-1afd362986cd | 4/10/2023 | BTC | 0.00008950 | Customer Withdrawal |
| 3a0b1c3c-5ca3-4a28-b10c-3cf59e584fa5 | 4/4/2023 | MATIC | 312.78019468 | Customer Withdrawal |
| 3a0b1c3c-5ca3-4a28-b10c-3cf59e584fa5 | 4/4/2023 | ETH | 0.33001262 | Customer Withdrawal |
| 3a0b1c3c-5ca3-4a28-b10c-3cf59e584fa5 | 4/4/2023 | ADA | 122.23371137 | Customer Withdrawal |
| 3a0b1c3c-5ca3-4a28-b10c-3cf59e584fa5 | 4/1/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 3a0b1c3c-5ca3-4a28-b10c-3cf59e584fa5 | 4/1/2023 | BTC | 0.13854000 | Customer Withdrawal |
| 3a0b61b-4353-4695-aa91-f91cd815781b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a0b61b-4353-4695-aa91-f91cd815781b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a0b61b-4353-4695-aa91-f91cd815781b | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 3a0be50c-7002-4035-8ac1-cf844e675a67 | 4/18/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 3a0be50c-7002-4035-8ac1-cf844e675a67 | 4/19/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 3a0f17d0-c6da-4032-8e3a-b28aef8f6a8c | 4/12/2023 | DASH | 0.5582311 | Customer Withdrawal |
| 3a0f17d0-c6da-4032-8e3a-b28aef8f6a8c | 4/12/2023 | ADA | 2,705.18000000 | Customer Withdrawal |
| 3a1baeed-7018-4c94-a3f8-4548880ce1c7 | 2/7/2023 | ADA | 2.39979430 | Customer Withdrawal |
| 3a13f5f-6a72-4596-ba6a-03a8d41c9980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a13f5f-6a72-4596-ba6a-03a8d41c9980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a13f5f-6a72-4596-ba6a-03a8d41c9980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a15d7e-570d-4a0a-b3e3-77143e08a6aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a15d7e-570d-4a0a-b3e3-77143e08a6aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a15d7e-570d-4a0a-b3e3-77143e08a6aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a19a90c-c5ec-e999-a16f-56d327cbbc1d | 4/30/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 3a19a90c-c5ec-e999-a16f-56d327cbbc1d | 4/30/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 3a19a90c-c5ec-e999-a16f-56d327cbbc1d | 4/15/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 3a19a90c-c5ec-e999-a16f-56d327cbbc1d | 4/15/2023 | BTC | 151.36499999 | Customer Withdrawal |
| 3a1a553-8b59-4fe7-a53a-c24331c9b1f4 | 4/17/2023 | FLR | 2.41.55498914 | Customer Withdrawal |
| 3a1a553-8b59-4fe7-a53a-c24331c9b1f4 | 4/17/2023 | ETH | 0.01240000 | Customer Withdrawal |
| 3a1ac3a3-80d4-41bc-afbf-05 b6a7f02f26 | 4/30/2023 | VTC | 3.52.14000000 | Customer Withdrawal |
| 3a1b3434-9472-4596-a93b-c3d91932d11 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a1b3434-9472-4596-a93b-c3d91932d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a1b3434-9472-4596-a93b-c3d91932d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a1c67ae-7177-442a-afd3-2822ac1960e0 | 4/27/2023 | MATIC | 9.88967644 | Customer Withdrawal |
| 3a1c67ae-7177-442a-afd3-2822ac1960e0 | 4/27/2023 | ATOM | 20.00000001 | Customer Withdrawal |
| 3a1c67ae-7177-442a-afd3-2822ac1960e0 | 4/27/2023 | LINK | 629.49722675 | Customer Withdrawal |
| 3a1c67ae-7177-442a-afd3-2822ac1960e0 | 4/27/2023 | ADA | 6.83882763 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | 4/27/2023 | GRT | 10,004.70471423 | Customer Withdrawal |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | 4/27/2023 | KMD | 1,015.98372255 | Customer Withdrawal |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | 4/27/2023 | ALGO | 10,399.12671569 | Customer Withdrawal |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | 4/27/2023 | XRP | 3.12482761 | Customer Withdrawal |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | 4/27/2023 | ETHW | 6.84164510 | Customer Withdrawal |
| 3a1db2ec-02d6-43ac-9d78-788fb5d4144c | 4/7/2023 | ATOM | 140.99600000 | Customer Withdrawal |
| 3a1db2ec-02d6-43ac-9d78-788fb5d4144c | 4/7/2023 | ETH | 2.59133781 | Customer Withdrawal |
| 3a1e268-8cb7-4ad4-8115-c1b27fd30bfb | 4/3/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 3a1e268-8cb7-4ad4-8115-c1b27fd30bfb | 4/7/2023 | BTC | 0.73769845 | Customer Withdrawal |
| 3a20198a-f49f-4957-9405-c3ede48a024a | 4/6/2023 | USD | 21,178.73000000 | Customer Withdrawal |
| 3a20f1fd-8c74-47d9-81d5-9ec77c6d4f20 | 4/4/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 3a20f1fd-8c74-47d9-81d5-9ec77c6d4f20 | 4/4/2023 | ETH | 0.09123283 | Customer Withdrawal |
| 3a20f1fd-8c74-47d9-81d5-9ec77c6d4f20 | 4/4/2023 | DASH | 0.01773902 | Customer Withdrawal |
| 3a20f1fd-8c74-47d9-81d5-9ec77c6d4f20 | 4/4/2023 | ETH | 0.00817861 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/20/2023 | ETC | 2.75314314 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/20/2023 | ETH | 3.59106000 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/20/2023 | XRP | 0.09000000 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/30/2023 | DOGE | 851.00000000 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/20/2023 | DOGE | 9,584.00000000 | Customer Withdrawal |
| 3a25b50c-bd47-49db-a5d6-6baf4b5ae5c9 | 4/20/2023 | BTC | 2.53001262 | Customer Withdrawal |
| 3a25f04c-5f0e-4442-b05c-7f19f6f094fc | 4/27/2023 | DCR | 0.25170000 | Customer Withdrawal |
| 3a285c0e-9330-4941-bb0c-2c0d2d4bce9d | 4/7/2023 | XRP | 691.00000000 | Customer Withdrawal |
| 3a289c9f-5f30-4941-bb0c-2c0d2d4bce9d | 4/19/2023 | FLR | 304.50796450 | Customer Withdrawal |
| 3a289c9f-5f30-4941-bb0c-2c0d2d4bce9d | 4/27/2023 | FLR | 1.69849900 | Customer Withdrawal |
| 3a289c9f-5f30-4941-bb0c-2c0d2d4bce9d | 4/19/2023 | ADA | 96.06200000 | Customer Withdrawal |
| 3a289c9f-5f30-4941-bb0c-2c0d2d4bce9d | 4/19/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 3a289c9f-5f30-4941-bb0c-2c0d2d4bce9d | 4/27/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 3a290fd2-6b98-4fea-969f-c3ebaf8a25e5 | 4/6/2023 | USD | 24.12000000 | Customer Withdrawal |
| 3a2993c5-f94b-4d76-a8f1-3f8b99c87c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a2993c5-f94b-4d76-a8f1-3f8b99c87c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a2993c5-f94b-4d76-a8f1-3f8b99c87c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a2c0985-e46d-404a-b660-a1a72acb54cf | 4/10/2023 | FLR | 2,358.74870000 | Customer Withdrawal |
| 3a2c0985-e46d-404a-b660-a1a72acb54cf | 4/21/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 3a2c0985-e46d-404a-b660-a1a72acb54cf | 4/10/2023 | BTC | 0.34168407 | Customer Withdrawal |
| 3a2e00c1-4591-4a71-a6a9-8b54c2fdfe2f | 4/9/2023 | USD | 1,190.74961805 | Customer Withdrawal |
| 3a2e00c1-4591-4a71-a6a9-8b54c2fdfe2f | 4/8/2023 | USD | 1,190.42000000 | Customer Withdrawal |
| 3a2f1c2c-6b56-4f67-b36d-8c96c7fa85c5 | 4/21/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a2f1c2c-6b56-4f67-b36d-8c96c7fa85c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a2f1c2c-6b56-4f67-b36d-8c96c7fa85c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a2f1c2c-6b56-4f67-b36d-8c96c7fa85c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a3064f0-3e45-4a2c-9a78-6d4cb544a0e2 | 4/5/2023 | ADA | 7.68030000 | Customer Withdrawal |
| 3a3c4ab4-4a04-4cd2-a9a5-5e79cf4d7e17 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3a3d4c18-acc5-4cdc-8e46-7ba5ef33cd7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a3d4c18-acc5-4cdc-8e46-7ba5ef33cd7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3d4c18-acc5-4cdc-8e46-7ba5ef33cd7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3e8a24-42b6-4b0d-9d5b-f8a9d79b4d7a | 4/24/2023 | MANA | 6.85000000 | Customer Withdrawal |
| 3a3e8a24-42b6-4b0d-9d5b-f8a9d79b4d7a | 4/24/2023 | WAVES | 11.37000000 | Customer Withdrawal |
| 3a3f38-a476-4a95-892e-8d56c33221f | 4/4/2023 | BTC | 0.27000000 | Customer Withdrawal |
| 3a3fc8fa-4a76-4d66-b5a9-c1b0d44edba9 | 4/14/2023 | BTC | 0.00008000 | Customer Withdrawal |
| 3a3fc8fa-4a76-4d66-b5a9-c1b0d44edba9 | 4/18/2023 | USD | 20.00000000 | Customer Withdrawal |
| 3a3fc8fa-4a76-4d66-b5a9-c1b0d44edba9 | 4/14/2023 | USD | 29.90000000 | Customer Withdrawal |
| 3a40cd20-f0d5-4ee9-a9b4-be6c0cd1f28a | 4/3/2023 | ETH | 2.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a31c38d-7ccf-40a5-8104-0c1c3a9365c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a31c38d-7ccf-40a5-8104-0c1c3a9365c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3a31c38d-7ccf-40a5-8104-0c1c3a9365c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a332f7c-6cc6-4108-ae48-36960d39f520 | 4/22/2023 | ETH | 0.09138100 | Customer Withdrawal |
| 3a332f7c-6cc6-4108-ae48-36960d39f520 | 4/22/2023 | USDT | 23.57822010 | Customer Withdrawal |
| 3a332f7c-6cc6-4108-ae48-36960d39f520 | 4/22/2023 | DOGE | 33.63661446 | Customer Withdrawal |
| 3a332f7c-6cc6-4108-ae48-36960d39f520 | 4/22/2023 | BAT | 495.78712499 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 3,174.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 9,998.70803569 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 3a33c1c1-7d96-4174-a789-73e45109aca5 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | 4/17/2023 | ETC | 7.90000000 | Customer Withdrawal |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | 4/23/2023 | NEO | 74.00000000 | Customer Withdrawal |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | 4/17/2023 | XLM | 239.75574155 | Customer Withdrawal |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | 4/23/2023 | BTC | 0.00171175 | Customer Withdrawal |
| 3a393fdc-1f64-44cd-bac8-d936cea88d8e | 4/6/2023 | AVAX | 28.23165532 | Customer Withdrawal |
| 3a393fdc-1f64-44cd-bac8-d936cea88d8e | 3/1/2023 | DOGE | 1,382.99124632 | Customer Withdrawal |
| 3a39f3be-f45b-46ff-b536-da9b89ffa0dc | 4/7/2023 | USD | 1,493.47000000 | Customer Withdrawal |
| 3a3bf668-f83d-4e40-aecb-10919c370daf | 4/28/2023 | ADA | 2,749.00000000 | Customer Withdrawal |
| 3a3bf668-f83d-4e40-aecb-10919c370daf | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 3a3ca799-0af1-4ecb-b0e6-5467d0d6d127 | 4/28/2023 | NMR | 6.10862161 | Customer Withdrawal |
| 3a3ca799-0af1-4ecb-b0e6-5467d0d6d127 | 4/28/2023 | STMX | 12,297.00000000 | Customer Withdrawal |
| 3a3ca799-0af1-4ecb-b0e6-5467d0d6d127 | 4/28/2023 | XVG | 12,601.90300000 | Customer Withdrawal |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | 2/8/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | 3/7/2023 | BTC | 0.05641853 | Customer Withdrawal |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | 4/3/2023 | USD | 103.36000000 | Customer Withdrawal |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | 2/9/2023 | USD | 2,461.59000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | USD | 585.08403850 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | BCH | 11.21559975 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | GLM | 1,349.00000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | DOGE | 99,996.00000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | XLM | 3,978.00000000 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/4/2023 | BTC | 0.56002128 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/5/2023 | BTC | 0.11545184 | Customer Withdrawal |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | 4/8/2023 | BTC | 0.01572483 | Customer Withdrawal |
| 3a3dd4d2-b723-438b-8087-1b7bee735a58 | 4/8/2023 | BTC | 0.00115754 | Customer Withdrawal |
| 3a3f14f4-c113-400b-b0e5-ab30fdff3837 | 4/7/2023 | SIGNA | 45,454.86665298 | Customer Withdrawal |
| 3a42f187-6d48-48ea-81cc-cc37bb7d664e | 4/30/2023 | XRP | 264.67248304 | Customer Withdrawal |
| 3a4291f7-6d48-48ea-81cc-cc37bb7d664e | 4/30/2023 | FLR | 39.14178382 | Customer Withdrawal |
| 3a4292c8-4406-4d50-a2d5-8fcf4d46c303 | 4/8/2023 | ETH | 0.13332120 | Customer Withdrawal |
| 3a4343cb-5a37-4016-bdcb-99f8f1424ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a4343cb-5a37-4016-bdcb-99f8f1424ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a4343cb-5a37-4016-bdcb-99f8f1424ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | 4/3/2023 | ETH | 0.12708117 | Customer Withdrawal |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | 4/3/2023 | XRP | 365.17088608 | Customer Withdrawal |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | 4/4/2023 | XLM | 781.17780071 | Customer Withdrawal |
| 3a46094a-7515-4e0b-9850-e825b9b50dcb | 4/7/2023 | ETH | 9.28033050 | Customer Withdrawal |
| 3a46094a-7515-4e0b-9850-e825b9b50dcb | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3a46094a-7515-4e0b-9850-e825b9b50dcb | 4/7/2023 | ADA | 20,035.25379698 | Customer Withdrawal |
| 3a4734a5-db09-4ad6-8176-0ab62d077c50 | 4/7/2023 | FTC | 984.80000000 | Customer Withdrawal |
| 3a4749ed-bca1-4539-bb6b-b35bc90751b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a4749ed-bca1-4539-bb6b-b35bc90751b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a4749ed-bca1-4539-bb6b-b35bc90751b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a48272c-783a-42f3-9f4a-c6345bf892d8 | 4/1/2023 | XVG | 57,995.04882807 | Customer Withdrawal |
| 3a48272c-783a-42f3-9f4a-c6345bf892d8 | 4/1/2023 | XDN | 2,999,999.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | 4/3/2023 | XDN | 85,261.00805088 | Customer Withdrawal |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | 4/1/2023 | RVN | 2.25000000 | Customer Withdrawal |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | 4/1/2023 | RVN | 143,996.00123301 | Customer Withdrawal |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | 4/3/2023 | GRT | 10,049.11533621 | Customer Withdrawal |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | 4/1/2023 | ADA | 33.00000000 | Customer Withdrawal |
| 3a4851f5-922e-453e-b3eb-799c8001a460 | 4/26/2023 | NMR | 32.45000000 | Customer Withdrawal |
| 3a4851f5-922e-453e-b3eb-799c8001a460 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3a4851f5-922e-453e-b3eb-799c8001a460 | 4/26/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3a4851f5-922e-453e-b3eb-799c8001a460 | 4/26/2023 | ENJ | 6,975.00000000 | Customer Withdrawal |
| 3a4851f5-922e-453e-b3eb-799c8001a460 | 4/26/2023 | BTC | 0.26273297 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | LSK | 74.90000000 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | WAVES | 97.12245379 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | ETH | 0.28511274 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | DGB | 43,891.58885000 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/12/2023 | BTC | 0.35258109 | Customer Withdrawal |
| 3a490219-f6e9-420e-9321-42dbadd75a34 | 4/3/2023 | USD | 1,836.58000000 | Customer Withdrawal |
| 3a493696-b55c-446b-94de-5807adcb90f6 | 4/22/2023 | USDT | 935.35334852 | Customer Withdrawal |
| 3a4961ec-856a-4884-be5b-4240c031212b | 4/21/2023 | DCR | 0.30871183 | Customer Withdrawal |
| 3a4961ec-856a-4884-be5b-4240c031212b | 4/21/2023 | SYS | 77.99980000 | Customer Withdrawal |
| 3a4961ec-856a-4884-be5b-4240c031212b | 4/21/2023 | ADA | 870.38942144 | Customer Withdrawal |
| 3a4961ec-856a-4884-be5b-4240c031212b | 4/21/2023 | SC | 3,335.98504193 | Customer Withdrawal |
| 3a4961ec-856a-4884-be5b-4240c031212b | 4/21/2023 | XLM | 1,003.80407004 | Customer Withdrawal |
| 3a4b65f4-7f35-4238-b7d1-eb7e7527ee1f | 2/22/2023 | SOL | 41.98991609 | Customer Withdrawal |
| 3a4b65f4-7f35-4238-b7d1-eb7e7527ee1f | 4/10/2023 | SOL | 23.88997747 | Customer Withdrawal |
| 3a4b65f4-7f35-4238-b7d1-eb7e7527ee1f | 4/10/2023 | USD | 1,456.13000000 | Customer Withdrawal |
| 3a4b65f4-7f35-4238-b7d1-eb7e7527ee1f | 4/4/2023 | USD | 2,416.00000000 | Customer Withdrawal |
| 3a4b65f4-7f35-4238-b7d1-eb7e7527ee1f | 4/11/2023 | USD | 5,390.84000000 | Customer Withdrawal |
| 3a4c45f8-6304-4780-8d2a-223373de24aa | 4/10/2023 | BSV | 2.04430183 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/8/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/8/2023 | RDD | 35,082.87665685 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/8/2023 | RDD | 490,000.00000000 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 1/11/2023 | XLM | 51,365.88081984 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/5/2023 | SOLVE | 4,157.00000000 | Customer Withdrawal |
| 3a4dc531-b33d-4541-b317-1d63911f7c6e | 4/8/2023 | SOLVE | 8,950.00000000 | Customer Withdrawal |
| 3a4e51b9-81c1-4559-a82a-6ec76a701284 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a4e51b9-81c1-4559-a82a-6ec76a701284 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3a4e51b9-81c1-4559-a82a-6ec76a701284 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a4f8df0-c458-4626-a653-cdcbb01d26e | 4/17/2023 | XVG | 4,321.22704077 | Customer Withdrawal |
| 3a508bd8-f1fa-46b1-a3a8-3964449fe743 | 4/7/2023 | XRP | 407.47201444 | Customer Withdrawal |
| 3a508bd8-f1fa-46b1-a3a8-3964449fe743 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 3a508bd8-f1fa-46b1-a3a8-3964449fe743 | 4/1/2023 | USD | 103.31000000 | Customer Withdrawal |
| 3a508bd8-f1fa-46b1-a3a8-3964449fe743 | 4/11/2023 | USD | 22.88000000 | Customer Withdrawal |
| 3a5107c0-4ff2-4e47-a2cb-d943d2ccb2f9 | 4/7/2023 | ETH | 0.05988303 | Customer Withdrawal |
| 3a51f41e-4cd5-4fcb-82fc-a94c51c8a033 | 2/14/2023 | USD | 1,423.52000000 | Customer Withdrawal |
| 3a53acc0-d8be-4e17-87c9-2f328feed3bc | 4/26/2023 | NXT | 1,344.67309547 | Customer Withdrawal |
| 3a53eab3-be53-4b05-9738-bc8bfdffe8f1 | 4/13/2023 | ETH | 0.09355424 | Customer Withdrawal |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | 3/14/2023 | ETH | 6.50716374 | Customer Withdrawal |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | 4/12/2023 | BTC | 0.01570000 | Customer Withdrawal |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | 3/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | 3/23/2023 | BTC | 0.16216489 | Customer Withdrawal |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | 4/1/2023 | BTC | 0.11520560 | Customer Withdrawal |
| 3a54ce20-d6f6-4afe-9314-6930149406ff | 3/31/2023 | DASH | 2.32970000 | Customer Withdrawal |
| 3a563770-7f7a-43ca-a6f0-966d7df8845e | 4/7/2023 | USD | 671.85000000 | Customer Withdrawal |
| 3a5aebbb-bd6f-44d4-a099-3080120c14306 | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| 3a5aebbb-bd6f-44d4-a099-3080120c14306 | 4/13/2023 | USD | 640.00000000 | Customer Withdrawal |
| 3a5b0868-2012-403d-8877-613ca0c04abc | 4/4/2023 | USD | 1,765.04000000 | Customer Withdrawal |
| 3a5c6e42-812e-4e29-b099-978f418694da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a5c6e42-812e-4e29-b099-978f418694da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a5c6e42-812e-4e29-b099-978f418694da | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a5c84cb-0edc-463d-9acf-650a1148316e | 4/4/2023 | HBAR | 1,127.19773143 | Customer Withdrawal |
| 3a5e2634-0acd-40c6-a8fd-09264d847534 | 4/11/2023 | HBAR | 25,512.39336309 | Customer Withdrawal |
| 3a5e2634-0acd-40c6-a8fd-09264d847534 | 4/11/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 3a606bf2-8326-4744-8b86-a755cc0b6ecb | 4/12/2023 | FLR | 79.46643006 | Customer Withdrawal |
| 3a61cb80-13cf-45ac-9c9b-8debbb377caf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a61cb80-13cf-45ac-9c9b-8debbb377caf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a61cb80-13cf-45ac-9c9b-8debbb377caf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a61d380-5ef6-46aa-b9e0-208322340849 | 4/11/2023 | XVG | 252,395.00000000 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ATOM | 95.86853483 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | LINK | 24.80522298 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ETH | 9.71659810 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ZEN | 9.20043754 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ADA | 2,766.38640468 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | DGB | 1,720.55288439 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | XLM | 8,621.10420330 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | ENJ | 2,728.00000000 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/11/2023 | BTC | 0.01986934 | Customer Withdrawal |
| 3a62b25a-cd6d-42ab-a185-51ef89ce8bc3 | 4/13/2023 | USD | 385.95000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | ETC | 9.90000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | USD | 13.99000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | BCH | 0.54600000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | ZEN | 21.99800000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | ADA | 1,461.00000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | XEM | 2,496.00000000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3a64500b-f1fe-4db2-bdb9-da5b37055ca7 | 4/24/2023 | FLR | 742.38740000 | Customer Withdrawal |
| 3a657a6b-bb76-4946-8f47-99921b58aa85 | 4/25/2023 | LTC | 17.08000000 | Customer Withdrawal |
| 3a657a6b-bb76-4946-8f47-99921b58aa85 | 4/25/2023 | ETH | 4.41136351 | Customer Withdrawal |
| 3a667831-2eb0-4e82-9c61-96e52f834a0f | 4/11/2023 | XRP | 247.53771353 | Customer Withdrawal |
| 3a667831-2eb0-4e82-9c61-96e52f834a0f | 4/4/2023 | RVN | 2,517.63351413 | Customer Withdrawal |
| 3a667831-2eb0-4e82-9c61-96e52f834a0f | 4/4/2023 | RVN | 7,554.90535241 | Customer Withdrawal |
| 3a667831-2eb0-4e82-9c61-96e52f834a0f | 4/4/2023 | USD | 353.70000000 | Customer Withdrawal |
| 3a66b7bf-2efe-4e22-a13f-b8c17eab5bb3 | 4/25/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 3a66b7bf-2efe-4e22-a13f-b8c17eab5bb3 | 4/25/2023 | XRP | 1,180.01108 | Customer Withdrawal |
| 3a66b7bf-2efe-4e22-a13f-b8c17eab5bb3 | 4/25/2023 | XRP | 247.53771353 | Customer Withdrawal |
| 3a684363-34da-42ae-b22a-0e2ba438f507 | 3/15/2023 | USD | 1,254.32000000 | Customer Withdrawal |
| 3a6a92d3-23e5-4b25-bb6f-1-837a75f151 | 4/3/2023 | BTC | 0.09309698 | Customer Withdrawal |
| 3a6a92d3-23e5-4b25-bb6f-1-837a75f151 | 4/3/2023 | XVG | 0.00170000 | Customer Withdrawal |
| 3a6c1feb-b39d-4e14-bd76-0ad25e89b4c3 | 4/3/2023 | BTC | 0.01204921 | Customer Withdrawal |
| 3a6c1feb-b39d-4e14-bd76-0ad25e89b4c3 | 3/31/2023 | USD | 59.63000000 | Customer Withdrawal |
| 3a6c1feb-b39d-4e14-bd76-0ad25e89b4c3 | 3/31/2023 | USD | 2.00000000 | Customer Withdrawal |
| 3a6c5a23-b38f-45a5-8328-b58abb0ee9e0 | 4/9/2023 | XLM | 59.88000000 | Customer Withdrawal |
| 3a6c5a23-b38f-45a5-8328-b58abb0ee9e0 | 3/31/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 3a6c5a23-b38f-45a5-8328-b58abb0ee9e0 | 3/31/2023 | USD | 2.00000000 | Customer Withdrawal |
| 3a6f27b-f4e-4712-b14e-9d7141f8d8bc | 4/7/2023 | ETH | 1.18801108 | Customer Withdrawal |
| 3a6f27b-f4e-4712-b14e-9d7141f8d8bc | 4/24/2023 | ETH | 0.00450000 | Customer Withdrawal |
| 3a6ea4ea-3890-43cb-b52a-944a13aaa88 | 4/5/2023 | ADA | 99.68589891 | Customer Withdrawal |
| 3a6ea4ea-3890-43cb-b52a-944a13aaa88 | 4/5/2023 | SUSHI | 22.93505255 | Customer Withdrawal |
| 3a6ea4ea-3890-43cb-b52a-944a13aaa88 | 4/5/2023 | DOGE | 647.11919173 | Customer Withdrawal |
| 3a6f16f-4836-4ae8-b777-0d03d5e6c131 | 4/24/2023 | BTC | 0.00032027 | Customer Withdrawal |
| 3a6f16f-4836-4ae8-b777-0d03d5e6c131 | 4/20/2023 | ADA | 23.94100000 | Customer Withdrawal |
| 3a702da3-a174-4ea2-bc93-2644738274ab | 3/20/2023 | XMY | 178,089.53580000 | Customer Withdrawal |
| 3a702da3-a174-4ea2-bc93-2644738274ab | 4/9/2023 | XMY | 99.95000000 | Customer Withdrawal |
| 3a702da3-a174-4ea2-bc93-2644738274ab | 4/17/2023 | XMY | 0.00450000 | Customer Withdrawal |
| 3a70b022-9a15-4d03-b9ce-0e1cf49e9c47 | 4/24/2023 | POWR | 32.92950000 | Customer Withdrawal |
| 3a70c6e5-4020-4110-8b03-9895833d1a1 | 4/28/2023 | XLM | 168.00000000 | Customer Withdrawal |
| 3a70c6e5-4020-4110-8b03-9895833d1a1 | 4/28/2023 | ADA | 299.91999999 | Customer Withdrawal |
| 3a70c6e5-4020-4110-8b03-9895833d1a1 | 4/28/2023 | ARK | 526.39630350 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a72be14-5a70-40db-a02b-ae837dcb04a0 | 4/19/2023 | ETH | 0.11164749 | Customer Withdrawal |
| 3a731b20-8778-4459-aab4-c505a2ff7ea0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a731b20-8778-4459-aab4-c505a2ff7ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a731b20-8778-4459-aab4-c505a2ff7ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a73a32c-1a29-4925-b6a5-3bd044e34fbb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a73a32c-1a29-4925-b6a5-3bd044e34fbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a73a32c-1a29-4925-b6a5-3bd044e34fbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | 4/14/2023 | RDD | 1,741,040.67536117 | Customer Withdrawal |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | 4/14/2023 | RDD | 1,490,914.28947125 | Customer Withdrawal |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | 4/14/2023 | ZIL | 25,983.18402296 | Customer Withdrawal |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | 4/14/2023 | XEL | 0.67963042 | Customer Withdrawal |
| 3a77af86-9b7f-4c06-aa1a-53b673c236d3 | 4/19/2023 | USD | 3.00000000 | Customer Withdrawal |
| 3a77af86-9b7f-4c06-aa1a-53b673c236d3 | 4/19/2023 | LTC | 52.00000000 | Customer Withdrawal |
| 3a77af86-9b7f-4c06-aa1a-53b673c236d3 | 4/20/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 3a77af86-9b7f-4c06-aa1a-53b673c236d3 | 4/20/2023 | XLM | 999.20000000 | Customer Withdrawal |
| 3a77af86-9b7f-4c06-aa1a-53b673c236d3 | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 3a78c6e3-4a2e-4e61-aa25-da36b4f635e9 | 4/3/2023 | USD | 0.23000000 | Customer Withdrawal |
| 3a78c6e3-4a2e-4e61-aa25-da36b4f635e9 | 4/3/2023 | ADA | 917.36000000 | Customer Withdrawal |
| 3a78c6e3-4a2e-4e61-aa25-da36b4f635e9 | 4/3/2023 | FLR | 448.25000000 | Customer Withdrawal |
| 3a7950f3-f7e4-4b68-9a47-4899a8a4dacd | 3/22/2023 | USD | 990.00000000 | Customer Withdrawal |
| 3a7a0c59-d653-4ab3-a7ab-0ef3af2aab4c | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3a7a0c59-d653-4ab3-a7ab-0ef3af2aab4c | 4/12/2023 | HBAR | 31.89035664 | Customer Withdrawal |
| 3a7a0c59-d653-4ab3-a7ab-0ef3af2aab4c | 4/12/2023 | USDT | 168.31401344 | Customer Withdrawal |
| 3a7a0c59-d653-4ab3-a7ab-0ef3af2aab4c | 4/12/2023 | XRP | 299.41090500 | Customer Withdrawal |
| 3a7e0a0a-4877-43de-a87b-95ca0d2a67ac | 4/24/2023 | VTC | 42.23735000 | Customer Withdrawal |
| 3a7e0a0a-4877-43de-a87b-95ca0d2a67ac | 4/24/2023 | VTC | 660.39703962 | Customer Withdrawal |
| 3a7e71d-ac32-4bc1-9cbf-c5f9a2dd6fab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a7e71d-ac32-4bc1-9cbf-c5f9a2dd6fab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7f17e4-c7f2-4a9f-8141-3e4a38a9fd33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a7ff104-c7ba-4a80-814c-346e498f5d33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7ff104-c7ba-4a80-814c-346e498f5d33 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8036a0-c2cb-4180-9165-4830ed29ff83 | 4/17/2023 | USD | 329.55000000 | Customer Withdrawal |
| 3a80b0d5-1626-4531-9581-2a6af1c680a | 3/31/2023 | BTC | 0.00405462 | Customer Withdrawal |
| 3a16b16-017c-4070-96db-8e3c175d03ba | 4/4/2023 | ZRX | 571.07696039 | Customer Withdrawal |
| 3a81bb15-617c-4070-96db-8e3c175d03ba | 4/4/2023 | SOLVE | 2.461.00000000 | Customer Withdrawal |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | 4/5/2023 | ADA | 1,191.39575610 | Customer Withdrawal |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | 4/5/2023 | BTC | 0.02116881 | Customer Withdrawal |
| 3a87af67-68e8-4b98-8ec5-7d49ab6a1035 | 4/18/2023 | NMR | 14.44877391 | Customer Withdrawal |
| 3a87af67-68e8-4b98-8ec5-7d49ab6a1035 | 4/18/2023 | ZRX | 1,998.78885350 | Customer Withdrawal |
| 3a87af67-68e8-4b98-8ec5-7d49ab6a1035 | 4/18/2023 | ENJ | 5,377.46522873 | Customer Withdrawal |
| 3a8b10bc-c8f4-4496-b02a-e204f0e850c6 | 4/5/2023 | BTC | 0.00110242 | Customer Withdrawal |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | 4/9/2023 | BSV | 1.00779273 | Customer Withdrawal |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | 2/8/2023 | ETH | 0.23819415 | Customer Withdrawal |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | 4/9/2023 | SC | 84,999.90000000 | Customer Withdrawal |
| 3a8b5040-834a-4e3f-aeca-ee2c0f30e542 | 4/5/2023 | ADA | 7,461.59679195 | Customer Withdrawal |
| 3a8b5040-834a-4e3f-aeca-ee2c0f30e542 | 4/5/2023 | DOGE | 5,580.62177362 | Customer Withdrawal |
| 3a8b5040-834a-4e3f-aeca-ee2c0f30e542 | 4/5/2023 | BTC | 0.09912506 | Customer Withdrawal |
| 3a8b5040-834a-4e3f-aeca-ee2c0f30e542 | 4/5/2023 | BTC | 0.01001380 | Customer Withdrawal |
| 3a8b521c-9e4e-477e-b4ce-d6aaff0fa99ac | 4/28/2023 | FLR | 49.60292814 | Customer Withdrawal |
| 3a8b6d00-3232-40e3-b967-9f9616a33259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8b6d00-3232-40e3-b967-9f9616a33259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a8b6b00-3232-40e3-b967-9f9616a33259 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8bd8a3-69c2-4229-8448-4534b8b90f04 | 4/10/2023 | ADX | 6.94190141 | Customer Withdrawal |
| 3a8bd8a3-69c2-4229-8448-4534b8b90f04 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 3a8bd8a3-69c2-4229-8448-4534b8b90f04 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 3a8bd8a3-69c2-4229-8448-4534b8b90f04 | 3/10/2023 | MAID | 28.86831528 | Customer Withdrawal |
| 3a8bd8a3-69c2-4229-8448-4534b8b90f04 | 2/10/2023 | MTL | 0.00314591 | Customer Withdrawal |
| 3a8c0157-e663-40d3-a576-15f24de121c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a8c0157-e663-40d3-a576-15f24de121c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8c0157-e663-40d3-a576-15f24de121c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8cb45d-979d-490f-9770-9895a4b2d3a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8cb45d-979d-490f-9770-9895a4b2d3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8cb45d-979d-490f-9770-9895a4b2d3a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | 4/4/2023 | ADA | 30.43015089 | Customer Withdrawal |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | 4/4/2023 | ADA | 36.61916944637 | Customer Withdrawal |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | 4/4/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | 4/4/2023 | DGB | 248,999.80000000 | Customer Withdrawal |
| 3a8da70d-2f69-4e06-a21e-f255f19401a | 4/16/2023 | ETH | 0.06089172 | Customer Withdrawal |
| 3a8da70d-2f69-4e06-a21e-f255f19401a | 4/16/2023 | BCH | 0.04605187 | Customer Withdrawal |
| 3a8da70d-2f69-4e06-a21e-f255f19401a | 4/16/2023 | XRP | 555.59340659 | Customer Withdrawal |
| 3a8da70d-2f69-4e06-a21e-f255f19401a | 4/16/2023 | MANA | 58.57602494 | Customer Withdrawal |
| 3a8ea4e2-c4690-4e77-ae69-9ac487bd3ddf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8ea4e2-c4690-4e77-ae69-9ac487bd3ddf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a8ea4e2-c4690-4e77-ae69-9ac487bd3ddf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8fe6ee-e10b-4a6c-9828-0fe14e90a653 | 4/19/2023 | USDT | 37.09000000 | Customer Withdrawal |
| 3a917a6f-a5f8-4442-8393-08560483b51f | 4/26/2023 | BCH | 0.13284808 | Customer Withdrawal |
| 3a937624-4528-463c-9d2b-aa40fce41f79 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 3a937624-4528-463c-9d2b-aa40fce41f79 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 3a937624-4528-463c-9d2b-aa40fce41f79 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 3a95e83c-b7dd-4b9a-aab5-a32438f0e25d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a95e83c-b7dd-4b9a-aab5-a32438f0e25d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a95e83c-b7dd-4b9a-aab5-a32438f0e25d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a96648c-bcfb-4c4c-9de9-18e91e80caf7 | 4/10/2023 | ENJ | 5,136.00000000 | Customer Withdrawal |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | 4/21/2023 | ETH | 0.25445772 | Customer Withdrawal |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | 4/21/2023 | BTC | 0.06845821 | Customer Withdrawal |
| 3a9737b1-2675-453f-902e-e9d076bc4495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9737b1-2675-453f-902e-e9d076bc4495 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a9737b1-2675-453f-902e-e9d076bc4495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a9939ef-18d7-424c-8a80-8158cf9aae2b | 4/30/2023 | ADA | 1,753.00000000 | Customer Withdrawal |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | 4/7/2023 | AVAX | 7.37698452 | Customer Withdrawal |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | 4/7/2023 | LINK | 1,253.23800000 | Customer Withdrawal |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | 4/7/2023 | MANA | 1,072.86828919 | Customer Withdrawal |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | 4/7/2023 | CELO | 2,628.44421484 | Customer Withdrawal |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | 4/7/2023 | GRT | 24,025.60514128 | Customer Withdrawal |
| 3a9a8414-c7a2-4120-926b-f8e14c7954c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a9a8414-c7a2-4120-926b-f8e14c7954c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a9a8414-c7a2-4120-926b-f8e14c7954c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 4/30/2023 | RDD | 76,270.57779971 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 4/30/2023 | XRP | 670.82875264 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 4/30/2023 | ADA | 258.26653092 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 4/30/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 2/15/2023 | USD | 410.26000000 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 2/22/2023 | USD | 212.50000000 | Customer Withdrawal |
| 3a9b1481-b92a-4958-adfe-708420760a7a | 4/30/2023 | FLR | 100.50996540 | Customer Withdrawal |
| 3a9b22ca-4eb4-4443-8fd5-8129c254e90a | 4/1/2023 | STORJ | 39.00000000 | Customer Withdrawal |
| 3a9b22ca-4eb4-4443-8fd5-8129c254e90a | 4/1/2023 | STORJ | 272.37327391 | Customer Withdrawal |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | 4/7/2023 | MANA | 65.70179305 | Customer Withdrawal |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | 4/7/2023 | USD | 2,049.77211858 | Customer Withdrawal |
| 3a9f3a14-0bd5-4b79-9a7b-e37d74806046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a9f3a14-0bd5-4b79-9a7b-e37d74806046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a9f3a14-0bd5-4b79-9a7b-e37d74806046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9f6945-8051-4acb-8c72-b23f15c66300 | 2/9/2023 | BTTOLD | 4,493.00393300 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/7/2023 | DOGE | 38,856.26487749 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/7/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 3/31/2023 | BTC | 0.11222334 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/3/2023 | USD | 1,249.25000000 | Customer Withdrawal |
| 3aa40db-4be7-4b68-b694-818b71111c97 | 4/3/2023 | USD | 1,948.00000000 | Customer Withdrawal |
| 3aa61687-1db0-4cbe-8da2-b2eb2cbede1f | 4/6/2023 | AR | 4.97000000 | Customer Withdrawal |
| 3aa61687-1db0-4cbe-8da2-b2eb2cbede1f | 4/6/2023 | AR | 222.66520909 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | LINK | 8.79820762 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | XRP | 9.99900000 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | ZRX | 122.00000000 | Customer Withdrawal |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | SC | 50,499.90000000 | Customer Withdrawal |
| 3aa27f9-0bb3-4bc8-a328-53fc3413f998 | 3/31/2023 | USDT | 23.78804511 | Customer Withdrawal |
| 3aa42971-9f01-4d61-b8ce-9d8f0f0a3e4 | 3/31/2023 | BTC | 0.00097920 | Customer Withdrawal |
| 3aa4297-67d0-4d01-b4fa-0dd5489f63e84 | 4/17/2023 | USD | 1,098.35000000 | Customer Withdrawal |
| 3aa94fee-bf9d-4774-9f6c-793d127f0235 | 4/10/2023 | RVN | 6,108.30889030 | Customer Withdrawal |
| 3aab3362-0986-4e28-96bf-1cea85442e58 | 4/12/2023 | BTC | 0.00690745 | Customer Withdrawal |
| 3aab3362-0986-4e28-96bf-1cea85442e58 | 4/12/2023 | BTC | 0.00690745 | Customer Withdrawal |
| 3aab4265-9600-4910-9e28-9847f9de4388 | 4/14/2023 | ARK | 5.90000000 | Customer Withdrawal |
| 3aab4265-9600-4910-9e28-9847f9de4388 | 4/14/2023 | ARK | 0.00149905 | Customer Withdrawal |
| 3aab4265-9600-4910-9e28-9847f9de4388 | 4/7/2023 | BTC | 0.00149967 | Customer Withdrawal |
| 3aab8822-da25-4e8f-ac7d-52e15d1d683f | 4/26/2023 | XLM | 275.16437080 | Customer Withdrawal |
| 3aab8822-da25-4e8f-ac7d-52e15d1d683f | 4/26/2023 | XLM | 140.87364988 | Customer Withdrawal |
| 3aab8822-da25-4e8f-ac7d-52e15d1d683f | 4/26/2023 | FLR | 471.15517822 | Customer Withdrawal |
| 3aabaf3-1a69-4ca3-b963-059ca5eaa408c1 | 4/18/2023 | GLM | 125.68000000 | Customer Withdrawal |
| 3aabbdc5-f53b-47f6-a6af-5caa84c8c262 | 4/27/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| 3aabbdc5-f53b-47f6-a6af-5caa84c8c262 | 4/27/2023 | USD | 2,800.00000000 | Customer Withdrawal |
| 3aaedcf5-7a82-4d2f-bec0-e081ed87f8bo | 4/24/2023 | LTC | 19.95282839 | Customer Withdrawal |
| 3aaedcf5-7a82-4d2f-bec0-e081ed87f8bo | 4/24/2023 | XLM | 5,610.88750000 | Customer Withdrawal |
| 3aaf7866e-44f6-4ac1-9be6-9147e63ce4b7 | 4/11/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 3ab1b7d3-50aa-46ec-85b3-01da3862257a | 4/28/2023 | BTC | 0.06106167 | Customer Withdrawal |
| 3ab36f42-c012-4b28-a49e-171a8bd41f02 | 4/27/2023 | USD | 44,000.00000000 | Customer Withdrawal |
| 3ab4bfd-6590-472f-ae8b-78a795d70c22 | 4/8/2023 | ETH | 0.84301990 | Customer Withdrawal |
| 3ab4bfd-6590-472f-ae8b-78a795d70c22 | 4/8/2023 | BTC | 0.00008152 | Customer Withdrawal |
| 3ab4bfd-6590-472f-ae8b-78a795d70c22 | 4/11/2023 | USD | 1.14000000 | Customer Withdrawal |
| 3ab4bfd-6590-472f-ae8b-78a795d70c22 | 4/11/2023 | USD | 2.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ab6139-5c56-4a4a-9c07-0568a0de899f | 4/29/2023 | NAV | 0.80000000 | Customer Withdrawal |
| 3ab6139-5c56-4a4a-9c07-0568a0de899f | 4/29/2023 | NAV | 206.80000000 | Customer Withdrawal |
| 3ab6139-5c56-4a4a-9c07-0568a0de899f | 4/29/2023 | ARK | 77.68652278 | Customer Withdrawal |
| 3ab6139-5c56-4a4a-9c07-0568a0de899f | 4/29/2023 | ARK | 0.90000000 | Customer Withdrawal |
| 3ab6eb95-d500-49c1-af5b-990f0c22b0f27 | 4/6/2023 | USD | 204.76000000 | Customer Withdrawal |
| 3ab6eb95-d500-49c1-af5b-990f0c22b0f27 | 4/10/2023 | USD | 888.53000000 | Customer Withdrawal |
| 3ab7059-8001-434c-b05f-acd63025953f | 4/18/2023 | ADA | 89.80186498 | Customer Withdrawal |
| 3ab7be3b-e7b0-46fa-93d8-67db2cfc5c42 | 4/10/2023 | DOGE | 26.33679654 | Customer Withdrawal |
| 3ab7be3b-e7b0-46fa-93d8-67db2cfc5c42 | 3/10/2023 | BTC | 0.00010253 | Customer Withdrawal |
| 3ab7be3b-e7b0-46fa-93d8-67db2cfc5c42 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab7be3b-e7b0-46fa-93d8-67db2cfc5c42 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ab81ba3-3e6e-4cfa-09a6-09e8f0cf0b28 | 4/14/2023 | USD | 9,200.00000000 | Customer Withdrawal |
| 3ab894dc-9432-4c3d-bdfc-48a47e47b0317 | 2/9/2023 | BTTOLD | 4,013.67778200 | Customer Withdrawal |
| 3ab894dc-9432-4c3d-bdfc-48a47e47b0317 | 4/28/2023 | IOTA | 628.49462273 | Customer Withdrawal |
| 3abbc380-76fd-4fa6-95ca-12371c9db61f | 4/20/2023 | NMR | 35.69720548 | Customer Withdrawal |
| 3abbc380-76fd-4fa6-95ca-12371c9db61f | 4/20/2023 | NMR | 99.01000000 | Customer Withdrawal |
| 3abbc380-76fd-4fa6-95ca-12371c9db61f | 4/20/2023 | STEEM | 6,072.63875148 | Customer Withdrawal |
| 3abbc380-76fd-4fa6-95ca-12371c9db61f | 4/20/2023 | STEEM | 0.90000000 | Customer Withdrawal |
| 3abda5b3-6295-4e22-a264-9d4a6d3e864b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3abda5b3-6295-4e22-a264-9d4a6d3e864b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3abda5b3-6295-4e22-a264-9d4a6d3e864b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/16/2023 | ETH | 0.00001050 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/20/2023 | ETH | 2.40021274 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/16/2023 | SC | 15,445.06129032 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/20/2023 | RVN | 26,355.32949057 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/16/2023 | RVN | 0.90000000 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/21/2023 | BTC | 1,347.92697792 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/17/2023 | BTC | 0.05370000 | Customer Withdrawal |
| 3abe3979-502a-400f-97ff-ee70eef0f075c | 4/17/2023 | NMR | 40.63968483 | Customer Withdrawal |
| 3abe50d8-8277-4e02-9d5a-8936c9e5b77 | 3/10/2023 | TRX | 11,670.73926698 | Customer Withdrawal |
| 3abf9271-7455-469c-b431-c53dec8aa61a8 | 4/7/2023 | ETH | 0.01225502 | Customer Withdrawal |
| 3abf9271-7455-469c-b431-c53dec8aa61a8 | 4/3/2023 | TRX | 182.64353960 | Customer Withdrawal |
| 3abf9271-7455-469c-b431-c53dec8aa61a8 | 4/7/2023 | TRX | 9,987.60000000 | Customer Withdrawal |
| 3abf9271-7455-469c-b431-c53dec8aa61a8 | 4/7/2023 | BTC | 0.00001050 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | QTUM | 0.64703760 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | TRX | 25.97912557 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | BCH | 0.14325994 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | ADA | 1,209.15299271 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | ETH | 279.15225040 | Customer Withdrawal |
| 3ac13ba-c68a-453e-9dbe-27fc852ac2e8 | 4/8/2023 | BAT | 426.54415981 | Customer Withdrawal |
| 3ac1b1c3-019a-4ad1-ac6f-7c6e76849 d | 4/3/2023 | FTC | 1,692.77272727 | Customer Withdrawal |
| 3ac1b1b-01f9-44a8-be67-8c8766e644 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ac1b1b-01f9-44a8-be67-8c8766e644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ac392e-7c1a-4b23-8cff4-12011819539 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ac392e-7c1a-4b23-8cff4-12011819539 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ac392e-7c1a-4b23-8cff4-12011819539 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aca6fd2-b198-4244-885f-4d84bca55820 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3aca6fd2-b198-4244-885f-4d84bca55820 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3aca6fd2-b198-4244-885f-4d84bca55820 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3acb7dc8-baac-4cf5-bf8f-c55693bcf54 | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3acb7dc8-baac-4cf5-bf8f-c55693bcf54 | 2/9/2023 | ETH | 0.01928888 | Customer Withdrawal |
| 3acb7dc8-baac-4cf5-bf8f-c55693bcf54 | 4/13/2023 | BTC | 0.04335000 | Customer Withdrawal |
| 3ac8c90b-d64c-4822-ab84-5a63a68d01a | 5/2/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 3ac8c90b-d64c-4822-ab84-5a63a68d01a | 5/2/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 3ac5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | CELO | 15.58487022 | Customer Withdrawal |
| 3ac5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | VTC | 61.90000000 | Customer Withdrawal |
| 3ac5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | USDT | 191.14710671 | Customer Withdrawal |
| 3ac5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XLM | 42.35750928 | Customer Withdrawal |
| 3ac5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ADA | 279.78123786 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | GRT | 146.08085674 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ENJ | 71.63321578 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | EOS | 29.94989951 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ALGO | 40.80000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | TRX | 997.90000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTC | 0.00140402 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTC | 0.00304718 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | MATIC | 82.84621159 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | LTC | 1.62650450 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ATOM | 7.99600000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | LINK | 2.04233684 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ETH | 0.04537368 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ETH | 0.12897276 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XLM | 0.00031050 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XLM | 1.01234000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XLM | 443.95600000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BAT | 452.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BAT | 0.18849521 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTC | 0.01113200 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTC | 0.00977920 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ADA | 11.92660000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ADA | 250.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTC | 0.00002365 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | WAXP | 44.80000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | POWR | 444.43000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | OMG | 19.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/29/2023 | RVN | 7,500.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 2/9/2023 | BTTOLD | 12,086.99209919 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/2/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | KMD | 40.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | VET | 100.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | VET | 3,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | BTT | 11,926.00000000 | Customer Withdrawal |
| 3acd7af5-7a82-4d2f-bec0-e081ed87f8bo | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | CVC | 250.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | PAY | 1,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ZEN | 2.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | DASH | 0.50000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | WAXP | 50.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 3acd5b7c-5eb4-4ff7-a743-185af43a7df | 4/5/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 3acd5411-2075-44e7-b967-429f1b9b5986 | 4/26/2023 | ETH | 0.12006030 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ad7edb3-d92f-491-834-5140548aff74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ad7edb3-d92f-491-834-5140548aff74 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3ad7edb3-d92f-491-834-5140548aff74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad99e60-73d6-481a-aa32-c22bd0444d71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad99e60-73d6-481a-aa32-c22bd0444d71 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3ad99e60-73d6-481a-aa32-c22bd0444d71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | 4/28/2023 | SAND | 141.00000000 | Customer Withdrawal |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | 4/28/2023 | HBAR | 596.00000000 | Customer Withdrawal |
| 3adb6616-675b-4c1f-a6f7-849c39f067f2 | 4/6/2023 | XVG | 397,659.35375814 | Customer Withdrawal |
| 3adb6616-675b-4c1f-a6f7-849c39f067f2 | 4/10/2023 | USD | 89.40000000 | Customer Withdrawal |
| 3adb9ee3-e959-41fc-b42fc-1c317e033add | 4/11/2023 | MKR | 1.24017887 | Customer Withdrawal |
| 3adb9ee3-e959-41fc-b42fc-1c317e033add | 4/11/2023 | LINK | 18.71371848 | Customer Withdrawal |
| 3adb9ee3-e959-41fc-b42fc-1c317e033add | 4/11/2023 | ZEC | 0.06674508 | Customer Withdrawal |
| 3adb9ee3-e959-41fc-b42fc-1c317e033add | 4/11/2023 | ZEN | 7.33800000 | Customer Withdrawal |
| 3adbf1a2-064c-4b31-a29e-fec582359c02 | 4/17/2023 | ETH | 0.13758715 | Customer Withdrawal |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | 4/11/2023 | ETH | 0.75687188 | Customer Withdrawal |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | 4/11/2023 | ZEN | 209.99590000 | Customer Withdrawal |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | 4/11/2023 | BTC | 0.94037454 | Customer Withdrawal |
| 3adfa1e2-2074-4f22-8934-7551ab0a63c | 4/7/2023 | ADA | 546.98198607 | Customer Withdrawal |
| 3adfa1e2-2074-4f22-8934-7551ab0a63c | 4/7/2023 | DOGE | 1,850.40808555 | Customer Withdrawal |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | 4/29/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | 4/29/2023 | XLM | 224.95000000 | Customer Withdrawal |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | 4/29/2023 | SC | 0.03059415 | Customer Withdrawal |
| 3ae0c712-9535-42ce-b65b-9bdb8e3e93f | 4/8/2023 | SC | 7,499.90000000 | Customer Withdrawal |
| 3ae0c712-9535-42ce-b65b-9bdb8e3e93f | 4/23/2023 | SC | 0.00255646 | Customer Withdrawal |
| 3ae0c712-9535-42ce-b65b-9bdb8e3e93f | 4/29/2023 | FLR | 199.73313450 | Customer Withdrawal |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | 4/5/2023 | XRP | 398.96800000 | Customer Withdrawal |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | 4/5/2023 | LBC | 868.06353474 | Customer Withdrawal |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | 4/5/2023 | BTC | 0.13583984 | Customer Withdrawal |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | 4/1/2023 | ADA | 1,799.00751734 | Customer Withdrawal |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | 4/1/2023 | USDT | 73.08521025 | Customer Withdrawal |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | 4/1/2023 | BTC | 0.00286176 | Customer Withdrawal |
| 3ae66e14-055a-42fd-8fae-5d44f01f290d | 4/2/2023 | XRP | 98.64935415 | Customer Withdrawal |
| 3ae66e14-055a-42fd-8fae-5d44f01f290d | 4/2/2023 | ADA | 208.98794088 | Customer Withdrawal |
| 3ae66e14-055a-42fd-8fae-5d44f01f290d | 4/2/2023 | DOGE | 2,923.87431742 | Customer Withdrawal |
| 3ae66e14-055a-42fd-8fae-5d44f01f290d | 4/2/2023 | USD | 140.47000000 | Customer Withdrawal |
| 3ae7480b-867e-40a1-81c2-0ed736875571 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3ae7480b-867e-40a1-81c2-0ed736875571 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3ae7480b-867e-40a1-81c2-0ed736875571 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3ae345f-d97c-4912-a903-138bfc08e2df | 4/14/2023 | XVG | 240.52500947 | Customer Withdrawal |
| 3aeb7d02-6f4d-4c66-982f-f491023cd0c | 4/10/2023 | DOGE | 119,995.00000000 | Customer Withdrawal |
| 3aeb7d02-6f4d-4c66-982f-f491023cd0c | 4/30/2023 | XLM | 14,199.95000000 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | ADA | 3,844.76504092 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | USDT | 996.00000000 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | XRP | 9,997.27903597 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | XLM | 8,732.67052846 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | BAT | 1,603.05092419 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | SOLVE | 86,880.51633520 | Customer Withdrawal |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | 4/3/2023 | USD | 465.29000000 | Customer Withdrawal |
| 3aeb66f1-27da-4f12-aae3-881ee82c75c2 | 4/30/2023 | STRAX | 14.62656835 | Customer Withdrawal |
| 3aee0185-4f8a-424f-b26e-e7be4ea083df | 4/10/2023 | USD | 110.63000000 | Customer Withdrawal |
| 3aef2927-2ea5-48e2-89b4-21c98ba2e259 | 4/4/2023 | USD | 2,402.20000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | DASH | 1.99769906 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | ETH | 1.90308392 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | ETH | 0.63069463 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | XRP | 11,999.00000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | XRP | 480.70000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | ADA | 58,999.00000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | XVG | 99,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | USDT | 22,744.32000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | XTZ | 41.85253002 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | BAT | 1,708.50174090 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | USD | 494.57000000 | Customer Withdrawal |
| 3aefbcf5-9612-47cb-b836-059ab4c224f7 | 4/21/2023 | FLR | 1,884.92312899 | Customer Withdrawal |
| 3af0d021-05e3-465d-9211-cd2163163784 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3af0d021-05e3-465d-9211-cd2163163784 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3af0d021-05e3-465d-9211-cd2163163784 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | 4/8/2023 | ETH | 0.06358772 | Customer Withdrawal |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | 4/9/2023 | BTC | 0.16981156 | Customer Withdrawal |
| 3af45cc5-6e19-4011-832c-39751755fa068 | 4/7/2023 | LTC | 22.26163771 | Customer Withdrawal |
| 3af45cc5-6e19-4011-832c-39751755fa068 | 4/7/2023 | ETH | 0.42388136 | Customer Withdrawal |
| 3af45cc5-6e19-4011-832c-39751755fa068 | 4/7/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 3af45cc5-6e19-4011-832c-39751755fa068 | 4/7/2023 | BTC | 0.01104184 | Customer Withdrawal |
| 3af4686c-a42a-45a9-bd6c-17461dc22d08 | 4/1/2023 | BTC | 0.00077338 | Customer Withdrawal |
| 3af5c6d2-a71d-4cb4-90e1-4314d6cbb88c | 4/4/2023 | USD | 22.532.60000000 | Customer Withdrawal |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | 4/19/2023 | XRP | 428.74900304 | Customer Withdrawal |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | 4/14/2023 | PIVX | 227.58693504 | Customer Withdrawal |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | 4/14/2023 | SIGNA | 127,250.86968272 | Customer Withdrawal |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | 4/14/2023 | BTC | 0.06181430 | Customer Withdrawal |
| 3af7479c-817a-44db-b0e7-7b51fb783690 | 4/19/2023 | FLR | 63.93292561 | Customer Withdrawal |
| 3af7fae-fab8-496a-8769-c3aba3a7acb2 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3af7fae-fab8-496a-8769-c3aba3a7acb2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3af7fae-fab8-496a-8769-c3aba3a7acb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3afb13fe-34e6-412d-8af9-dc8b4e6c8c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3afb13fe-34e6-412d-8af9-dc8b4e6c8c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3afb13fe-34e6-412d-8af9-dc8b4e6c8c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3afb1de7-6991-4995-be16-3a44f6a8c50 | 4/22/2023 | ADA | 2,426.37000000 | Customer Withdrawal |
| 3afb1de7-6991-4995-be16-3a44f6a8c50 | 4/10/2023 | SC | 415,280.43173147 | Customer Withdrawal |
| 3afcef90-0834-49ee-b72c-82a2651d06d2 | 3/13/2023 | BSV | 10.05000000 | Customer Withdrawal |
| 3afd337f-d3ab-4c7c-a355-8bbe2dbb7987 | 3/31/2023 | BTC | 0.00717623 | Customer Withdrawal |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | 3/31/2023 | XLM | 1,761.95000000 | Customer Withdrawal |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3af69a60-8769-4f1b-a27c-7dccfb3cbff7 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3aff4042-c8ca-4ab8-b10d-5adf32f40cd4 | 4/3/2023 | ETH | 0.05221927 | Customer Withdrawal |
| 3aff4042-c8ca-4ab8-b10d-5adf3d2f40cd | 4/3/2023 | USD | 2,018.59000000 | Customer Withdrawal |
| 3aff8182-819f-4466-a05c-396a6464f165 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aff8182-819f-4466-a05c-396a6464f165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aff8182-819f-4466-a05c-396a6464f165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b01eb67-f4c3-4ead-93de-0b27f9f6c453 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b01eb67-f4c3-4ead-93de-0b27f9f6c453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b01eb67-f4c3-4ead-93de-0b27f9f6c453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | ETH | 0.19100000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XLM | 21.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XRP | 39,396.90000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | ADA | 76.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | ADA | 54.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | ADA | 4,394.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | HBAR | 6,143.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | HBAR | 55.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XLM | 184.95000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | SC | 58.00000000 | Customer Withdrawal |
| 3b02635fa-da28-4ed2-a-2172f859f1be0 | 4/17/2023 | ALGO | 1,862.44000000 | Customer Withdrawal |
| 3b02a02d-b7b2-4b4f-87ee-ef40f76ed09e | 4/3/2023 | ADA | 2,266.50479630 | Customer Withdrawal |
| 3b0388b4-73f5-493a-8559-915b707f8b3e5 | 3/10/2023 | XMR | 0.03455336 | Customer Withdrawal |
| 3b0388b4-73f5-493a-8559-915b707f8b3e5 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3b0388b4-73f5-493a-8559-915b707f8b3e5 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | 4/7/2023 | ETH | 2.81741897 | Customer Withdrawal |
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | 4/7/2023 | LTC | 0.03206949 | Customer Withdrawal |
| 3b050651-1a7c-4ea4-891e-c88c08b8e410 | 4/14/2023 | LTC | 16.51246706 | Customer Withdrawal |
| 3b050651-1a7c-4ea4-891e-c88c08b8e410 | 4/13/2023 | RDD | 24,729.89950385 | Customer Withdrawal |
| 3b050651-1a7c-4ea4-891e-c88c08b8e410 | 4/14/2023 | PIVX | 152.10433388 | Customer Withdrawal |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | 3/31/2023 | XRP | 0.53100860 | Customer Withdrawal |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | 3/31/2023 | XRP | 1,412.57894405 | Customer Withdrawal |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | 4/1/2023 | ADA | 432.80795369 | Customer Withdrawal |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | 3/31/2023 | XLM | 242.40914378 | Customer Withdrawal |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | 4/4/2023 | USD | 48.58000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/22/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/22/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 799.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 6.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 29.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 5.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/19/2023 | SC | 102,760.51615991 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/25/2023 | SC | 7.90000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/20/2023 | USD | 7.48000000 | Customer Withdrawal |
| 3b06ee4e3-9f21-4380-8dac-8ad4a9f2bd1 | 4/25/2023 | USD | 2.50000000 | Customer Withdrawal |
| 3b073dd6-6874-44e4-96e4-67910f21e457 | 4/29/2023 | SC | 9,899.90000000 | Customer Withdrawal |
| 3b073dd8-bd84-49d4-96e4-67910f445857 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| 3b082272-a227-4a8a-a9b8-e265ba737e87 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b082272-a227-4a8a-a9b8-e265ba737e87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b082272-a227-4a8a-a9b8-e265ba737e87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/15/2023 | QTUM | 3.85115168 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/22/2023 | NEO | 4.90000000 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/15/2023 | POWR | 146.96510746 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/22/2023 | XRP | 282.56133929 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/22/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 3b0a1692-04ee-49b0-b890-b4acc3b576df | 4/15/2023 | USD | 15.00000000 | Customer Withdrawal |
| 3b0a32da-727a-40a3-90a2-285b3c1ed290 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b0a32da-727a-40a3-90a2-285b3c1ed29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b0a32dd-727a-40a3-90a2-285b3c1ed29b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b0b5e74-7feb-4104-bd7f-d72ae377fff6 | 4/17/2023 | ETH | 0.00221516 | Customer Withdrawal |
| 3b0b5e74-7feb-4104-bd7f-d72ae377fff6 | 4/17/2023 | ETH | 0.04272518 | Customer Withdrawal |
| 3b0b5e74-7feb-4104-bd7f-d72ae377fff6 | 4/17/2023 | ADA | 295.85900000 | Customer Withdrawal |
| 3b0b5e74-7feb-4104-bd7f-d72ae377fff6 | 4/6/2023 | USD | 699.00000000 | Customer Withdrawal |
| 3b0c195a-e04f-412c-b1fe-1bce4e36e89b | 4/3/2023 | DGB | 302.80000000 | Customer Withdrawal |
| 3b0c195a-e04f-412c-b1fe-1bce4e36e89b | 4/3/2023 | USD | 2,355.61000000 | Customer Withdrawal |
| 3b0cd72f-ff60-4da8-a29f-99586d0a6cb2 | 4/5/2023 | LSK | 100.28397934 | Customer Withdrawal |
| 3b0cd72f-ff60-4da8-a29f-99586d0a6cb2 | 4/5/2023 | DGB | 931.26573936 | Customer Withdrawal |
| 3b0d637a-b3fc-476a-833f-ea9e77e229e3 | 4/2/2023 | IOTA | 233.12291984 | Customer Withdrawal |
| 3b0d637a-b3fc-476a-833f-ea9e77e229e3 | 4/11/2023 | IOTA | 4.00000000 | Customer Withdrawal |
| 3b0d637a-b3fc-476a-833f-ea9e77e229e3 | 4/11/2023 | IOTA | 311.12591964 | Customer Withdrawal |
| 3b0d637a-b3fc-476a-833f-ea9e77e229e3 | 4/2/2023 | USD | 15.00000000 | Customer Withdrawal |
| 3b1274e4-0006-4300-aa53-39ea6aad9443 | 2/9/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3b1274e4-0006-4300-aa53-39ea6aad9443 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3b1274e4-0006-4300-aa53-39ea6aad9443 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3b142b8-c0aa-45db-83d8-9f4fdd4cb43ca | 4/7/2023 | USD | 1,115.00000000 | Customer Withdrawal |
| 3b142bd2-c0aa-45db-83d8-9f4fdd4cb3ca | 4/14/2023 | GLM | 5,415.06091403 | Customer Withdrawal |
| 3b142d8-c0aa-45db-83d8-9f4fdd4cb3ca | 4/14/2023 | USD | 24.00000000 | Customer Withdrawal |
| 3b14baf-e85d-4de8-a371-c15748465da5 | 4/12/2023 | ETH | 0.01579187 | Customer Withdrawal |
| 3b15348b-5d7a-463c-ad22-a9d8e0006f7f | 4/1/2023 | XLM | 6,959.95000000 | Customer Withdrawal |
| 3b15348b-5d7a-463c-ad22-a9d8e0006f7f | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3b15abfd-1202-4d73-a576-e1a5b04b1c08 | 4/1/2023 | BTC | 0.00840000 | Customer Withdrawal |
| 3b15abfd-1202-4d73-a576-e1a5b04b1c08 | 4/7/2023 | NEO | 517.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b15abfd-1202-4d73-a576-e1a5b04b1c0f2 | 4/3/2023 | NEO | 2,000.00000000 | Customer Withdrawal |
| 3b173cfa-fc47-434f-b943-8e6b015f29f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b173cfa-fc47-434f-b943-8e6b015f29f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b173cfa-fc47-434f-b943-8e6b015f29f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b18cf3f-3c00-4f18-8dbf-4e740c0aa17e | 4/19/2023 | ETH | 0.74263059 | Customer Withdrawal |
| 3b193cf7-3d30-4f18-8dbf-4e740c0aa17e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b193cf7-3d30-4f18-8dbf-4e740c0aa17e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b1a8bd9-282f-4623-8a5a-cd5a4da5c64b | 4/29/2023 | ETH | 0.04084508 | Customer Withdrawal |
| 3b1a8bd9-282f-4623-8a5a-cd5a4da5c64b | 4/29/2023 | ADA | 24.98000000 | Customer Withdrawal |
| 3b1a8bd9-282f-4623-8a5a-cd5a4da5c64b | 4/29/2023 | BTC | 0.00707249 | Customer Withdrawal |
| 3b1a8bd9-282f-4623-8a5a-cd5a4da5c64b | 4/29/2023 | BTC | 0.00712049 | Customer Withdrawal |
| 3b1a8bd9-282f-4623-8a5a-cd5a4da5c64b | 4/29/2023 | SC | 3.36183600000 | Customer Withdrawal |
| 3b1b73a-79a7-4582-a572-6820e0000283 | 4/9/2023 | MANA | 165.55000000 | Customer Withdrawal |
| 3b1b73a-79a7-4582-a572-6820e0000283 | 4/9/2023 | XLM | 252.37000000 | Customer Withdrawal |
| 3b1b73a-79a7-4582-a572-6820e0000283 | 4/9/2023 | SC | 2,535.00000000 | Customer Withdrawal |
| 3b1b73a-79a7-4582-a572-6820e0000283 | 4/9/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| 3b1d985-4b4f-42e2-8c32-e0b77b83acd | 4/1/2023 | TRX | 2.44980000 | Customer Withdrawal |
| 3b1d985-4b4f-42e2-8c32-e0b77b83acd | 4/1/2023 | DOGE | 3.80415000 | Customer Withdrawal |
| 3b193cf7-3d30-4f18-8dbf-4e740c0aa17e | 4/29/2023 | BTC | 0.13436450 | Customer Withdrawal |
| 3b199ff6-dd44-42e0-be7f-d3d5db7e51c | 4/29/2023 | FLR | 47.09590310 | Customer Withdrawal |
| 3b1d985-4b4f-42e2-8c32-e0b77b83acd | 4/1/2023 | SC | 12,210.00000000 | Customer Withdrawal |
| 3b1e412c-4d23-4e01-9c5b-c2f85b58cc99 | 4/8/2023 | DGB | 3,290.00000000 | Customer Withdrawal |
| 3b1e412c-4d23-4e01-9c5b-c2f85b58cc99 | 4/8/2023 | SC | 1,381.00000000 | Customer Withdrawal |
| 3b1e412c-4d23-4e01-9c5b-c2f85b58cc99 | 4/8/2023 | USD | 2.10000000 | Customer Withdrawal |
| 3ff835-9e64-49fd-bdcb-0b77d64c97a5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff835-9e64-49fd-bdcb-0b77d64c97a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff835-9e64-49fd-bdcb-0b77d64c97a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b20c76a-4a08-43e4-a9b0-3eb4f05b60d6 | 4/13/2023 | LINK | 19.77437795 | Customer Withdrawal |
| 3b20c76a-4a08-43e4-a9b0-3eb4f05b60d6 | 4/13/2023 | NEO | 60.00000000 | Customer Withdrawal |
| 3b207ac2-e32f-4d44-96fc-3ce88e040283 | 4/12/2023 | FLR | 19.77000000 | Customer Withdrawal |
| 3b207ac2-e32f-4d44-96fc-3ce88e040283 | 4/14/2023 | NEO | 60.00000000 | Customer Withdrawal |
| 3b207ac2-e32f-4d44-96fc-3ce88e040283 | 4/12/2023 | XRP | 1,693.55000000 | Customer Withdrawal |
| 3b207ac2-e32f-4d44-96fc-3ce88e040283 | 4/12/2023 | FLR | 69.65583784 | Customer Withdrawal |
| 3b20f9f4-2d26-4f85-963b-6c31dac87c6d | 4/18/2023 | LTC | 5.55000000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | LTC | 6.47100000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | DOGE | 1,325.00000000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | ADA | 295.00000000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | SC | 36,500.56570000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | XRP | 13.00000000 | Customer Withdrawal |
| 3b2187f-8e3f-4f5a-b08f-8c8af72c02ad | 4/8/2023 | USD | 11.00000000 | Customer Withdrawal |
| 3b23d9e-3940-4c0f-bb72-e9a46c1c84ad | 4/5/2023 | XRP | 647.54000000 | Customer Withdrawal |
| 3b23d9e-3940-4c0f-bb72-e9a46c1c84ad | 4/5/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 3b23d9e-3940-4c0f-bb72-e9a46c1c84ad | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 3b2540d6-32e8-4c45-a69e-03a5eb28000c | 4/3/2023 | ETH | 0.07336560 | Customer Withdrawal |
| 3b2540d6-32e8-4c45-a69e-03a5eb28000c | 4/3/2023 | DOGE | 70.91000000 | Customer Withdrawal |
| 3b2540d6-32e8-4c45-a69e-03a5eb28000c | 4/3/2023 | USD | 57.63000000 | Customer Withdrawal |
| 3b253dcf-7772-411a-906a-af9dc46d4de0 | 4/29/2023 | ADA | 116.91000000 | Customer Withdrawal |
| 3b253dcf-7772-411a-906a-af9dc46d4de0 | 4/29/2023 | XLM | 2,325.00000000 | Customer Withdrawal |
| 3b268886-135a-4e05-8c5d-9f1fce67950f | 4/10/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 3b268886-135a-4e05-8c5d-9f1fce67950f | 4/10/2023 | USD | 2,411.11000000 | Customer Withdrawal |
| 3b26ffdd-1b30-4ce1-91c9-e8cb8cd69a1f | 4/7/2023 | USD | 824.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b26c959-1b2a-4fc0-ae7e-d2e11cf35ea4 | 4/30/2023 | WAXP | 1,313.15834522 | Customer Withdrawal |
| 3b26c959-1b2a-4fc0-ae7e-d2e11cf35ea4 | 4/2/2023 | ENJ | 125.00000000 | Customer Withdrawal |
| 3b26c959-1b2a-4fc0-ae7e-d2e11cf35ea4 | 4/25/2023 | BAT | 810.00000000 | Customer Withdrawal |
| 3b26c959-1b2a-4fc0-ae7e-d2e11cf35ea4 | 4/25/2023 | BTC | 0.02726494 | Customer Withdrawal |
| 3b2817ae-ace3-44da-bb0b-3e972e48b321 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2817ae-ace3-44da-bb0b-3e972e48b321 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2817ae-ace3-44da-bb0b-3e972e48b321 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b283033-b9fd-4905-bd8c-4372074ffa90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b283033-b9fd-4905-bd8c-4372074ffa90 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b283033-b9fd-4905-bd8c-4372074ffa90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b296771-0f09-4656-880f-5fa35137961a | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3b296771-0f09-4656-880f-5fa35137961a | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3b296771-0f09-4656-880f-5fa35137961a | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3b296771-0f09-4656-880f-5fa35137961a | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3b296771-0f09-4656-880f-5fa35137961a | 4/14/2023 | ADA | 4,325.56983523 | Customer Withdrawal |
| 3b2995fe-7e07-436a-b2bf-5579f9b7a240 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2995fe-7e07-436a-b2bf-5579f9b7a240 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2995fe-7e07-436a-b2bf-5579f9b7a240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b29bf7f-f795-4e11-923f-cfb301677852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b29bf7f-f795-4e11-923f-cfb301677852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b29bf7f-f795-4e11-923f-cfb301677852 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b29eb1d-aa33-41f3-a7bd-6a1e84799cc9 | 4/12/2023 | ETC | 2.48727674 | Customer Withdrawal |
| 3b29eb1d-aa33-41f3-a7bd-6a1e84799cc9 | 4/12/2023 | ZEN | 13.70150000 | Customer Withdrawal |
| 3b29eb1d-aa33-41f3-a7bd-6a1e84799cc9 | 4/12/2023 | KMD | 5.39277704 | Customer Withdrawal |
| 3b2bacf8-9b0d-4e42-8f40-5c79332717bc | 4/1/2023 | DOGE | 265.31164443 | Customer Withdrawal |
| 3b2bfa3e-4739-43ce-9039-2bf2eb499084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2bfa3e-4739-43ce-9039-2bf2eb499084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2bfa3e-4739-43ce-9039-2bf2eb499084 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2c5d52-7281-4e27-a191-924bb090f832 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2c5d52-7281-4e27-a191-924bb090f832 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2c5d52-7281-4e27-a191-924bb090f832 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2dff31-5e3b-4933-b0ac-1cfddbbaaa5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2dff31-5e3b-4933-b0ac-1cfddbbaaa5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2dff31-5e3b-4933-b0ac-1cfddbbaaa5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2ed5ce-1db4-4312-8c07-cf60e237b19f | 4/7/2023 | RVN | 10,797.18799795 | Customer Withdrawal |
| 3b2fbcae-1fe4-4d60-b253-986fa4aa83ba | 4/19/2023 | BTC | 0.08637517 | Customer Withdrawal |
| 3b310c74-396e-45c8-a38f-cf76bbd46f27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b310c74-396e-45c8-a38f-cf76bbd46f27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b310c74-396e-45c8-a38f-cf76bbd46f27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b310fb7-f3c8-4d60-877b-b3b4df28cb4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b310fb7-f3c8-4d60-877b-b3b4df28cb4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b310fb7-f3c8-4d60-877b-b3b4df28cb4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b346939-c575-4974-9020-a593bc683437f | 4/6/2023 | USD | 103.74000000 | Customer Withdrawal |
| 3b355e94-56c3-49ab-b916-648905f8eeaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b355e94-56c3-49ab-b916-648905f8eeaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b355e94-56c3-49ab-b916-648905f8eeaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | 4/3/2023 | XRP | 883.73711410 | Customer Withdrawal |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | 4/1/2023 | ADA | 59,481.05738596 | Customer Withdrawal |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | 4/1/2023 | XLM | 5,497.54511686 | Customer Withdrawal |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | 4/4/2023 | USD | 2,386.59000000 | Customer Withdrawal |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | 4/4/2023 | USD | 352.51000000 | Customer Withdrawal |
| 3b35d070-b9f2-4cba-8d99-172e655670c | 4/6/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 3b35dc70-b9f2-62db-8499-172e655670c | 4/6/2023 | HBAR | 100,275.34373007 | Customer Withdrawal |
| 3b39caa4-8602-433e-b7f9-fd5e66ca5e14 | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3b39caa4-8602-433e-b7f9-fd5e66ca5e14 | 4/12/2023 | BTC | 0.36189454 | Customer Withdrawal |
| 3b3a626c-54e0-47a4-9c9c-d6a4fa6b27b2 | 4/2/2023 | ETH | 0.11604940 | Customer Withdrawal |
| 3b3b3218-8c80-4319-995b-2d30336de71b | 4/4/2023 | ETH | 2.20972644 | Customer Withdrawal |
| 3b3b3218-8c80-4319-995b-2d30336de71b | 4/4/2023 | DCR | 69.99000000 | Customer Withdrawal |
| 3b3b3218-8c80-4319-995b-2d30336de71b | 4/4/2023 | BTC | 0.00087301 | Customer Withdrawal |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | 3/5/2023 | ETH | 0.10158744 | Customer Withdrawal |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | 3/5/2023 | POWR | 184.66849900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b3c235f-9822-4f9c-9107-98e733926a7c | 3/5/2023 | BADGER | 25.60720000 | Customer Withdrawal |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | 3/28/2023 | USD | 406.46000000 | Customer Withdrawal |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | 3/5/2023 | USD | 337.53000000 | Customer Withdrawal |
| 3b3e4fa6-6990-4e05-b53b-633a0b4b1502 | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 3b3e4fa6-6990-4e05-b53b-633a0b4b1502 | 4/7/2023 | BTC | 0.24102542 | Customer Withdrawal |
| 3b3e6368-a1ac-49e9-bd6b-882d3c1ac1e8 | 4/9/2023 | BTC | 0.00205316 | Customer Withdrawal |
| 3b3edc6f-7248-46cc-9ce3-309009317309 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3edc6f-7248-46cc-9ce3-309009317309 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b3edc6f-7248-46cc-9ce3-309009317309 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | 4/5/2023 | DOGE | 2,995.78880916 | Customer Withdrawal |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | 4/5/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | 4/5/2023 | XLM | 389.95000000 | Customer Withdrawal |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3b44440a-172c-4352-983c-8549d21c6a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b44440a-172c-4352-983c-8549d21c6a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b44440a-172c-4352-983c-8549d21c6a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b477a7d-8e74-4a7b-a0e3-bd1ba11eb7ea | 4/9/2023 | USDT | 37.21340082 | Customer Withdrawal |
| 3b4a2894-d1a3-4c2f-ace9-73f8f5ba788f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b4a2894-d1a3-4c2f-ace9-73f8f5ba788f | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3b4a2894-d1a3-4c2f-ace9-73f8f5ba788f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b4a90dc-4503-4c5b-a4e4-8cd72519393d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3b4a90dc-4503-4c5b-a4e4-8cd72519393d | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3b4a90dc-4503-4c5b-a4e4-8cd72519393d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3b4b9723-5037-41dc-9cb5-c566ca9f0176 | 4/7/2023 | USDT | 510.40048007 | Customer Withdrawal |
| 3b4c6990-6646-4a42-98ad-4b099773b102 | 4/7/2023 | BSV | 0.05208435 | Customer Withdrawal |
| 3b4c6990-6646-4a42-98ad-4b099773b102 | 4/7/2023 | BCH | 0.05208435 | Customer Withdrawal |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | 4/27/2023 | XVG | 399,995.00000000 | Customer Withdrawal |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | 4/27/2023 | XVG | 98,995.00000000 | Customer Withdrawal |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | 4/27/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| 3b51cdfa-62cd-493d-b4fc-6bddddcd0c27 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b51cdfa-62cd-493d-b4fc-6bddddcd0c27 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b51cdfa-62cd-493d-b4fc-6bddddcd0c27 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d88a489 | 4/1/2023 | SC | 4,170.21309127 | Customer Withdrawal |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d88a489 | 4/5/2023 | DOGE | 1,751.54582106 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | LTC | 25.37992545 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | LTC | 4.98000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/15/2023 | DASH | 1.12100876 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/28/2023 | HIVE | 155.82289270 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/28/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/29/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/28/2023 | WAXP | 1,394.10304039 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/16/2023 | GLM | 998.82876712 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/2/2023 | XLM | 2,309.95000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 3b52b634-3939-4aaf-b41f-460c50fad80c | 4/28/2023 | STEEM | 165.82289265 | Customer Withdrawal |
| 3b52c260-51fb-47da-a168-244dde697f68 | 4/19/2023 | ETH | 0.02929888 | Customer Withdrawal |
| 3b52c260-51fb-47da-a168-244dde697f68 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 3b52c260-51fb-47da-a168-244dde697f68 | 2/19/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b52c9e2-ed1e-4317-baaa-14eae80f6074 | 4/2/2023 | LTC | 0.00518501 | Customer Withdrawal |
| 3b52c9e2-ed1e-4317-baaa-14eae80f6074 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3b52c9e2-ed1e-4317-baaa-14eae80f6074 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3b54454-e2ab-4029-a4e8-20284ced8ff0 | 4/29/2023 | WAVES | 524.72282956 | Customer Withdrawal |
| 3b54454-e2ab-4029-a4e8-20284ced8ff0 | 4/29/2023 | OMG | 111.73611111 | Customer Withdrawal |
| 3b54454-e2ab-4029-a4e8-20284ced8ff0 | 4/29/2023 | XVG | 791,475.5398974 | Customer Withdrawal |
| 3b54454-e2ab-4029-a4e8-20284ced8ff0 | 4/29/2023 | BTC | 0.20425413 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b54a47d-d922-4448-82a8-916ff4f033cf | 4/4/2023 | USD | 96.87000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/5/2023 | UBQ | 750.22584308 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 3/31/2023 | DGB | 2,199.80000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | SC | 9.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | MAID | 70.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 3/31/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 3/31/2023 | TRX | 1,789.60000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 3/31/2023 | ETC | 2.29000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | ZEN | 3.49100000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | NAV | 0.00600000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | WAXP | 468.70689742 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 3/31/2023 | WAXP | 4,572.22710681 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/9/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | PIVX | 0.05000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/9/2023 | PIVX | 0.09410720 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/9/2023 | PIVX | 242.94000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/9/2023 | PIVX | 3.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | HBAR | 661.00000000 | Customer Withdrawal |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | 4/7/2023 | UBQ | 0.98000000 | Customer Withdrawal |
| 3b517eda-5e43-47f0-b5ef-60ce2dff1879 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 3b517eda-5e43-47f0-b5ef-60ce2dff1879 | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 3b517eda-5e43-47f0-b5ef-60ce2dff1879 | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 3b588469-19f1-464b-bbe4-3dc0f03de7e7 | 4/14/2023 | ADA | 48,021.49276879 | Customer Withdrawal |
| 3b588469-19f1-464b-bbe4-3e6b15f58ea7 | 4/22/2023 | BTC | 0.16114414 | Customer Withdrawal |
| 3b5894c1e-9d8b-4be3-bbb9-b08c8f475c87 | 4/24/2023 | SC | 1,971.80459556 | Customer Withdrawal |
| 3b5894c1e-9d8b-4be3-bbb9-b08c8f475c87 | 4/24/2023 | SC | 7,995.26359286 | Customer Withdrawal |
| 3b5894c1e-9d8b-4be3-bbb9-b08c8f475c87 | 4/24/2023 | XDN | 398,649.06962907 | Customer Withdrawal |
| 3b59ea5c3-6b4d-4d08-a24e-91cf436b0790 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b59ea5c3-6b4d-4d08-a24e-91cf436b0790 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3b59ea5c3-6b4d-4d08-a24e-91cf436b0790 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b5a135a-959a-4587-b90f-149115abc0fd2 | 4/10/2023 | DOGE | 0.57225000 | Customer Withdrawal |
| 3b5a135a-959a-4587-b90f-149115abc0fd2 | 4/10/2023 | XLM | 5.09731515 | Customer Withdrawal |
| 3b5a135a-959a-4587-b90f-149115abc0fd2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b5a135a-959a-4587-b90f-149115abc0fd2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b5a135a-959a-4587-b90f-149115abc0fd2 | 4/10/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 3b61835c-2cb2-49d6-b272-a626d3b21c2b | 4/11/2023 | BTC | 0.01090704 | Customer Withdrawal |
| 3b622fc0-0f92-4c5b-a0ee-65e10b2094084 | 4/4/2023 | USD | 1,236.82000000 | Customer Withdrawal |
| 3b624a7d-6288-44d2-818d-c7604a5bceaf | 4/9/2023 | NEO | 7.45123834 | Customer Withdrawal |
| 3b624f16-02e4-4c9f-beae-dee515a047bf | 3/10/2023 | NEO | 0.47600000 | Customer Withdrawal |
| 3b624f16-02e4-4c9f-beae-dee515a047bf | 4/12/2023 | NEO | 0.41410000 | Customer Withdrawal |
| 3b6490e5-0e94-4feb-bdff-047057faec5d5 | 4/12/2023 | ETH | 1.00320082 | Customer Withdrawal |
| 3b66e0ac-b689-4807-b17e-75c79372a165 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b66e0ac-b689-4807-b17e-75c79372a165 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b66e0ac-b689-4807-b17e-75c79372a165 | 4/10/2023 | ADA | 14.94978912 | Customer Withdrawal |
| 3b6aadd5-ee27-4f53-8aa0-0e4f96e4345 | 4/3/2023 | POWR | 2,956.01581028 | Customer Withdrawal |
| 3b6d2f9e-b8c2-4cee-97cc-8bf71d6f3bab | 4/10/2023 | ETH | 0.45960082 | Customer Withdrawal |
| 3b6d2f9e-b8c2-4cee-97cc-8bf71d6f3bab | 4/10/2023 | POLY | 87.00000000 | Customer Withdrawal |
| 3b6d31a7-0d33-43d5-aac5-cc5cf3eb4322 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b6d31a7-0d33-43d5-aac5-cc5cf3eb4322 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b6d31a7-0d33-43d5-aac5-cc5cf3eb4322 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b6e301b-06d-43bc-b63e-fb449c09c364 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3b6e301b-06d-43bc-b63e-fb449c09c364 | 4/1/2023 | ADA | 4,795.00000000 | Customer Withdrawal |
| 3b6e301b-06d-43bc-b63e-fb449c09c364 | 4/1/2023 | ZRX | 1,159.48000000 | Customer Withdrawal |
| 3b6e301b-06d-43bc-b63e-fb449c09c364 | 4/1/2023 | XLM | 120.62000000 | Customer Withdrawal |
| 3b6e301b-06d-43bc-b63e-fb449c09c364 | 4/1/2023 | XLM | 5,050.10395300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | 4/19/2023 | TRX | 521.68075000 | Customer Withdrawal |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | 4/1/2023 | BTC | 0.22071271 | Customer Withdrawal |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | 4/1/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | 4/1/2023 | USDT | 0.04700000 | Customer Withdrawal |
| 3b70b0f0-99c6-4d33-9c08-bd3c3b8f2b4e | 4/8/2023 | ETH | 0.03271000 | Customer Withdrawal |
| 3b71ba6-f269-4f2a-92e1-432cf75bf808 | 3/31/2023 | USDT | 1,705.53943682 | Customer Withdrawal |
| 3b726332-a1b8-41f8-9b5c-cf30df03e36 | 4/13/2023 | GNO | 1.09019921 | Customer Withdrawal |
| 3b726332-a1b8-41f8-9b5c-cf30df03e36 | 4/13/2023 | XVG | 168,921.89415890 | Customer Withdrawal |
| 3b726332-a1b8-41f8-9b5c-cf30df03e36 | 4/1/2023 | BTC | 0.00014588 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | ANT | 0.40865214 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/27/2023 | ANT | 51.04325570 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | ANT | 48.12683301 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/23/2023 | LSK | 19.70199023 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/23/2023 | GNO | 7.21000000 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/23/2023 | REP | 9.57550000 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | VAL | 83.31544000 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/27/2023 | WAVES | 46.00000000 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | POWR | 7,260.08544219 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/24/2023 | STEEM | 149.86728800 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/27/2023 | GLM | 461.05359904 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | MTL | 53.58933344 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | ANT | 435.58933311 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | DGB | 9,305.20162500 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | USDT | 30,162.23432558 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | STEEM | 184.86728800 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | STEEM | 1.00000000 | Customer Withdrawal |
| 3b729ceb-5006-44ea-bcde3a2ba82f688 | 4/26/2023 | MTL | 1.00000000 | Customer Withdrawal |
| 3b73e43-c7a9-4ce3-bdc8-44ce9b0097d5 | 4/26/2023 | USDT | 2,585.00000000 | Customer Withdrawal |
| 3b7314a5-21ff-4fa0-9acc-7ff08c42f2c3 | 4/26/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 3b73c235-6a3a-4515-b2e8-c7bd7f8d9dfa | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b73c235-6a3a-4515-b2e8-c7bd7f8d9dfa | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b73c235-6a3a-4515-b2e8-c7bd7f8d9dfa | 4/10/2023 | DOGE | 25.59480000 | Customer Withdrawal |
| 3b73c235-6a3a-4515-b2e8-c7bd7f8d9dfa | 4/10/2023 | DOGE | 35.15519572 | Customer Withdrawal |
| 3b74120-d692-42ea-8fec-37b8b5a41cc0 | 4/14/2023 | DOGE | 3,098.33844355 | Customer Withdrawal |
| 3b74120-d692-42ea-8fec-37b8b5a41cc0 | 4/14/2023 | XRP | 8.59525775 | Customer Withdrawal |
| 3b74120-d692-42ea-8fec-37b8b5a41cc0 | 4/14/2023 | XLM | 2,601.11279900 | Customer Withdrawal |
| 3b74120-d692-42ea-8fec-37b8b5a41cc0 | 4/14/2023 | BTC | 0.00014588 | Customer Withdrawal |
| 3b7502c2-03ae-4d9f-aa1a-f0a0cbdc64a8 | 4/12/2023 | BTC | 0.09200000 | Customer Withdrawal |
| 3b7673c7-3e2b-44d8-a3bb-e3a5c7e4ac8d | 4/10/2023 | USDT | 169.09507910 | Customer Withdrawal |
| 3b7673c7-3e2b-44d8-a3bb-e3a5c7e4ac8d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b7673c7-3e2b-44d8-a3bb-e3a5c7e4ac8d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b7673c7-3e2b-44d8-a3bb-e3a5c7e4ac8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b7838ec-fb8b-4fc8-8a4f-3a03c9b9ee40 | 4/5/2023 | BTC | 0.14886473 | Customer Withdrawal |
| 3b7838ec-fb8b-4fc8-8a4f-3a03c9b9ee40 | 4/5/2023 | ETH | 0.01152250 | Customer Withdrawal |
| 3b7838ec-fb8b-4fc8-8a4f-3a03c9b9ee40 | 4/5/2023 | NEO | 0.15225000 | Customer Withdrawal |
| 3b78b71c-b579-4dc0-ba0b-49e8d1f45f9b | 4/5/2023 | USDT | 71.00000000 | Customer Withdrawal |
| 3b78b71c-b579-4dc0-ba0b-49e8d1f45f9b | 4/5/2023 | USDT | 1,478.82800000 | Customer Withdrawal |
| 3b78c2e4-c8c0-4a5f-9e05-a4eae9e64d36 | 4/10/2023 | LTC | 0.03240000 | Customer Withdrawal |
| 3b78c2e4-c8c0-4a5f-9e05-a4eae9e64d36 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3b7a12f8-e9aa-4de2-8ca0-2d5066c61f17 | 4/10/2023 | LTC | 0.32724094 | Customer Withdrawal |
| 3b7a12f8-e9aa-4de2-8ca0-2d5066c61f17 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3b7a12f8-e9aa-4de2-8ca0-2d5066c61f17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b7a12f8-e9aa-4de2-8ca0-2d5066c61f17 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3b7a957a-1ec3-4b38-a7c7-0e1bee199254 | 4/1/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 3b7a957a-1ec3-4b38-a7c7-0e1bee199254 | 4/1/2023 | ETC | 734.03742000 | Customer Withdrawal |
| 3b7a957a-1ec3-4b38-a7c7-0e1bee199254 | 4/9/2023 | SC | 9.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b7a957a-1ec3-4b38-a7c7-0e5bee199254 | 4/29/2023 | FLR | 110.14962610 | Customer Withdrawal |
| 3b7ae458-465a-465b-b624-c7fe9af682f2 | 2/10/2023 | USDT | 3.04704096 | Customer Withdrawal |
| 3b7ae458-465a-465b-b624-c7fe9af682f2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b7ae458-465a-465b-b624-c7fe9af682f2 | 2/10/2023 | BTC | 0.00008624 | Customer Withdrawal |
| 3b7ae458-465a-465b-b624-c7fe9af682f2 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b7b5b61-0417-4050-b616-b597c45e6aaa0 | 4/5/2023 | XRP | 52.36033849 | Customer Withdrawal |
| 3b7b5b61-0417-4050-b616-b597c45e6aaa0 | 4/3/2023 | BTC | 0.53064623 | Customer Withdrawal |
| 3b7b940b-96be-4a6d-b807-83c18e3a3fb1 | 4/25/2023 | BTC | 0.11731064 | Customer Withdrawal |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | 4/5/2023 | RVN | 3,999.00000000 | Customer Withdrawal |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | 4/12/2023 | BTC | 0.19045624 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/26/2023 | ETC | 0.24000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 2/15/2023 | LTC | 0.36475000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/26/2023 | LTC | 0.02835003 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 2/8/2023 | LTC | 0.15190086 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 3/9/2023 | LTC | 0.24156100 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/6/2023 | WAVES | 2.99900000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/20/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/28/2023 | RDD | 1,538.46098959 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/6/2023 | ADA | 67.52451578 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/6/2023 | CELO | 0.69687174 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/29/2023 | CRW | 4.98000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/6/2023 | DGB | 99.79800000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/15/2023 | SC | 9.90000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/5/2023 | SC | 1,476.10133533 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/28/2023 | VRC | 96.99980000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/20/2023 | ALGO | 3.72930049 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 3/22/2023 | ALGO | 275.90000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 3/1/2023 | ALGO | 146.90000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/28/2023 | BTC | 0.00072518 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/28/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | 4/20/2023 | FLR | 7.08760000 | Customer Withdrawal |
| 3b7c82fe-58f4-4ba7-a5a6-638a439e238e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b7c82fe-58f4-4ba7-a5a6-638a439e238e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3b7c82fe-58f4-4ba7-a5a6-638a439e238e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b7d2460-4eda-4669-88f8-488ce47b4377 | 4/20/2023 | BTC | 0.00094509 | Customer Withdrawal |
| 3b7dc5eb-796a-45e2-9f35-5c761461dba2 | 3/10/2023 | DOGE | 29.62045673 | Customer Withdrawal |
| 3b7dc5eb-796a-45e2-9f35-5c761461dba2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b7dc5eb-796a-45e2-9f35-5c761461dba2 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 3b7dc5eb-796a-45e2-9f35-5c761461dba2 | 3/10/2023 | BTC | 0.00013456 | Customer Withdrawal |
| 3b7e7fbc-31f7-4666-a68e-4374f99981f9 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 3b7e7fbc-31f7-4666-a68e-4374f99981f9 | 2/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 3b7e7fbc-31f7-4666-a68e-4374f99981f9 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 3b7e84c5-0835-44fa-9696-4c24ee731443 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b7e84c5-0835-44fa-9696-4c24ee731443 | 2/10/2023 | BTC | 0.00022283 | Customer Withdrawal |
| 3b7e84c5-0835-44fa-9696-4c24ee731443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | 4/24/2023 | XRP | 6,738.30979698 | Customer Withdrawal |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | 4/3/2023 | USD | 255.00000000 | Customer Withdrawal |
| 3b836ece-e5c0-4eb8-965f-f0fc1fb16c33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b836ece-e5c0-4eb8-965f-f0fc1fb16c33 | 2/10/2023 | BTC | 0.00022283 | Customer Withdrawal |
| 3b836ece-e5c0-4eb8-965f-f0fc1fb16c33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | ETH | 0.27412000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | ZEN | 44.99800000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | COMP | 4.80000000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 3b842ef3-bc8a-4615-8fb5-6782e7919682 | 4/12/2023 | BTC | 0.02682372 | Customer Withdrawal |
| 3b84f6bb-6715-46f1-9876-1481f7cf1512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b84f6bb-6715-46f1-9876-1481f7cf1512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b84f6bb-6715-46f1-9876-1481f7cf1512 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b8539fe-6614-4d65-a6f4-e94a1dea095a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3b8539fe-6614-4d65-a6f4-e94a1dea095a | 2/10/2023 | NEO | 0.37246350 | Customer Withdrawal |
| 3b8539fe-6614-4d65-a6f4-e94a1dea095a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3b8539fe-6614-4d65-a6f4-e94a1dea095a | 2/10/2023 | XRP | 3.51786408 | Customer Withdrawal |
| 3b86cab2-aea1-44f1-90ee-7e77aad0a1a6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b86cab2-aea1-44f1-90ee-7e77aad0a1a6 | 3/10/2023 | LTC | 0.00947416 | Customer Withdrawal |
| 3b86cab2-aea1-44f1-90ee-7e77aad0a1a6 | 2/10/2023 | BTC | 0.00019494 | Customer Withdrawal |
| 3b86cab2-aea1-44f1-90ee-7e77aad0a1a6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b871640-a231-4050-b5a0-9f9126c2cf53 | 4/28/2023 | XVG | 38,897.52750000 | Customer Withdrawal |
| 3b871640-a231-4050-b5a0-9f9126c2cf53 | 4/27/2023 | XLM | 474.19184390 | Customer Withdrawal |
| 3b871640-a231-4050-b5a0-9f9126c2cf53 | 4/27/2023 | LRC | 169.78800000 | Customer Withdrawal |
| 3b871640-a231-4050-b5a0-9f9126c2cf53 | 4/27/2023 | TRX | 21,510.10421700 | Customer Withdrawal |
| 3b875445-26ff-4a4d-a425-184362f54f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b875445-26ff-4a4d-a425-184362f54f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b875445-26ff-4a4d-a425-184362f54f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/27/2023 | QTUM | 27.18197386 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/19/2023 | ETH | 0.05486197 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/19/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/22/2023 | ZEN | 99.26160640 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/22/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/19/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/22/2023 | POWR | 1,456.59845083 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/19/2023 | XRP | 1,802.12164966 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | ADA | 1,413.49075150 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | GLM | 175.00000000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | GLM | 1,830.64458376 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | XLM | 4,799.95000000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | RVN | 6,521.20545389 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/15/2023 | XEM | 1,563.24042746 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/19/2023 | ALGO | 101.14180869 | Customer Withdrawal |
| 3b890713-6ac6-4984-972f-119526ce3af5 | 4/20/2023 | USD | 102.00000000 | Customer Withdrawal |
| 3b89f069-cec3-4dae-8298-83edc37ab46e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b89f069-cec3-4dae-8298-83edc37ab46e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b89f069-cec3-4dae-8298-83edc37ab46e | 3/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 3b8a5b9f-c83f-49f7-a16f-43e947983719 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b8a5b9f-c83f-49f7-a16f-43e947983719 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b8a95f-c83f-49f7-a16f-43e947983719 | 4/2/2023 | USDT | 683.00000000 | Customer Withdrawal |
| 3b8c92c3-77f6-4f20-8082-a43d7c821673 | 4/8/2023 | ADA | 240.52735131 | Customer Withdrawal |
| 3b80deeb-dcae-4abb-a66e-ddeaf6bb4cbd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b80deeb-dcae-4abb-a66e-ddeaf6bb4cbd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b80deeb-dcae-4abb-a66e-ddeaf6bb4cbd | 2/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 3b8dd355-f436-4a46-b573-b2d7f47e35fa | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3b8dd355-f436-4a46-b573-b2d7f47e35fa | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3b8dd355-f436-4a46-b573-b2d7f47e35fa | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3b8e8766-d31e-ed94-9f8c-2e3184671315 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 3b8e8766-d31e-ed94-9f8c-2e3184671315 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 3b8e8766-d31e-ed94-9f8c-2e3184671315 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 3b8fba1c-fc15-4514-b633-06151c46917 | 4/15/2023 | DOGE | 3.00138587 | Customer Withdrawal |
| 3b912a5e-5dd4-b56c-a2db-bdb6f7235ab4 | 4/4/2023 | BTC | 1.12975716 | Customer Withdrawal |
| 3b924277-c2bf-48d2-922a-f2c61731fcfc | 4/8/2023 | BTC | 0.00681677 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | LTC | 31.98541854 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 4/27/2023 | ETH | 20.10830675 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | DOGE | 85.62703267 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | XLM | 1,666.74139114 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | DOGE | 2,271.29456493 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | BTC | 2.15927296 | Customer Withdrawal |
| 3b9322d5-2b4c-4701-9dea-042b2687faa8 | 3/9/2023 | ETHW | 20.11110876 | Customer Withdrawal |
| 3b9317d-4b5f-4b91-8483-8e51500f455e | 4/21/2023 | FLR | 5.04380000 | Customer Withdrawal |
| 3b93a21e-eea2-408a-8ad7-aa4ad777b0d3 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b93a21e-eea2-408a-8ad7-aa4ad777b0d3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3b93a21e-eea2-408a-8ad7-aa4ad777b0d3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b93b5ac-2c9b-493d-85c0-a7d2f07cad6e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b93b5ac-2c9b-493d-85c0-a7d2f07cad6e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b93b5ac-2c9b-493d-85c0-a7d2f07cad6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | ETC | 2.57847170 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | ETH | 0.48741404 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | XRP | 1,465.73479021 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | ADA | 1,009.00000000 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | DOGE | 11,995.00000000 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/17/2023 | XLM | 819.90000000 | Customer Withdrawal |
| 3b96aef9-972a-4af4-922d-5d39b5377711 | 4/18/2023 | BTC | 220.61240800 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | BTC | 0.04561874 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | BTC | 0.19556200 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | NMR | 160.80000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | ADA | 7,168.00000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | ZRX | 6,871.93011824 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | ENJ | 10,390.00000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | STORJ | 3,078.30000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/2/2023 | BAT | 3,086.00000000 | Customer Withdrawal |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | 4/17/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| 3b985ae-16e7-4ac4-afd0-cfad66525041 | 4/19/2023 | EXP | 3.00000000 | Customer Withdrawal |
| 3b985ae-16e7-4ac4-afd0-cfad66525041 | 4/19/2023 | EXP | 1.99900000 | Customer Withdrawal |
| 3b98e2ff-c982-497e-a215-a001b21cfa6b | 2/9/2023 | DGB | 260.95000000 | Customer Withdrawal |
| 3b98e2ff-c982-497e-a215-a001b21cfa6b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3b98e2ff-c982-497e-a215-a001b21cfa6b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3b98e2ff-c982-497e-a215-a001b21cfa6b | 4/2/2023 | BTC | 0.00011010 | Customer Withdrawal |
| 3b9886eb-19bb-4ed6-9eaf-3623e3f896c | 4/12/2023 | ETH | 0.03103633 | Customer Withdrawal |
| 3b9886eb-19bb-4ed6-9eaf-3623e3f896c | 4/12/2023 | XRP | 1,503.27718500 | Customer Withdrawal |
| 3b9886eb-19bb-4ed6-9eaf-3623e3f896c | 4/12/2023 | FLR | 440.97418600 | Customer Withdrawal |
| 3b9886eb-19bb-4ed6-9eaf-3623e3f896c | 4/17/2023 | FLR | 228.28876140 | Customer Withdrawal |
| 3b99436e-1e82-4179-8eb2-0556ce20c7bd | 4/26/2023 | XRP | 636.17309711 | Customer Withdrawal |
| 3b99436e-1e82-4179-8eb2-0556ce20c7bd | 4/26/2023 | STORJ | 1,180.97070000 | Customer Withdrawal |
| 3b99436e-1e82-4179-8eb2-0556ce20c7bd | 4/26/2023 | FLR | 95.27368911 | Customer Withdrawal |
| 3b99c57f-7250-4aca-b526-fa19fb2191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b99c57f-7250-4aca-b526-fa19fb2191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b99c57f-7250-4aca-b526-fa19fb2191 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b9cdbab-3cb9-46cb-9c16-b6182cb9e31 | 4/10/2023 | ETH | 6.72108883 | Customer Withdrawal |
| 3b9cdbab-3cb9-46cb-9c16-b6182cb9e31 | 4/10/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 3b9cdbab-3cb9-46cb-9c16-b6182cb9e31 | 4/16/2023 | BTC | 0.09436289 | Customer Withdrawal |
| 3b9cdbab-3cb9-46cb-9c16-b6182cb9e31 | 4/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| 3b9e52a4-2c5a-47b8-988b-0e5430c3f57 | 3/17/2023 | XLM | 0.63194654 | Customer Withdrawal |
| 3b9e52a4-2c5a-47b8-988b-0e5430c3f57 | 4/20/2023 | ADA | 9.00937485 | Customer Withdrawal |
| 3b9e52a4-2c5a-47b8-988b-0e5430c3f57 | 4/21/2023 | DGB | 52.10000000 | Customer Withdrawal |
| 3b9e52a4-2c5a-47b8-988b-0e5430c3f57 | 4/21/2023 | ZTZ | 1.00000000 | Customer Withdrawal |
| 3b9e52a4-2c5a-47b8-988b-0e5430c3f57 | 4/21/2023 | XLM | 2.40724218 | Customer Withdrawal |
| 3b9fa776-6200-4148-aab3-26f16496be7e | 4/13/2023 | DOGE | 2,695.80000000 | Customer Withdrawal |
| 3ba0ffdb-1a92-4cfd-b020-c67a8290f3c2 | 4/6/2023 | ADA | 2,095.26720600 | Customer Withdrawal |
| 3ba0be3d-2f33-42b5-8f9b-7dc7c580c82 | 4/3/2023 | BTC | 0.30970000 | Customer Withdrawal |
| 3ba1ef0b-a941-4ec2-b30a-05563f79b8f0 | 4/11/2023 | BTC | 0.01100000 | Customer Withdrawal |
| 3ba1ef0b-a941-4ec2-b30a-05563f79b8f0 | 4/1/2023 | BTC | 0.00408000 | Customer Withdrawal |
| 3ba246e5-9905-4f97-aa2d-9fd3e854ea50 | 3/7/2023 | ETH | 0.91974900 | Customer Withdrawal |
| 3ba246e5-9905-4f97-aa2d-9fd3e854ea50 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ba246e5-9905-4f97-aa2d-9fd3e854ea50 | 2/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| 3ba3deae-33ab-4838-8200-bf086dd08f | 3/10/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 3ba33dea-33ab-4838-8200-ed086af938f5 | 3/10/2023 | LSK | 2.43020000 | Customer Withdrawal |
| 3ba3f0ec-3346-4fc5-8996-abf036d81cd2 | 4/15/2023 | ETH | 1.45000000 | Customer Withdrawal |
| 3ba5b7af-b911-458c-b1e7-4cd40004a31 | 4/1/2023 | BTC | 0.00058200 | Customer Withdrawal |
| 3ba5b8ca-b911-458c-b1e7-4cd40004a31 | 4/1/2023 | BTC | 0.09436289 | Customer Withdrawal |
| 3ba5b9f-b911-458c-b1e7-4cd40004a31 | 3/31/2023 | BTC | 11.13000000 | Customer Withdrawal |
| 3ba62dc1-4441-4447-8a24-fc7b3c42e66d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ba80d2d-bc77-443b-95bf-d7bfaf5643c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ba80d2d-bc77-443b-95bf-d7bfaf5643c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ba82d0a-00fc-4222-8bad-b5995a896a68 | 2/10/2023 | LTC | 0.00990000 | Customer Withdrawal |
| 3ba82b0a-00fc-4222-8bad-b5995a896a68 | 2/10/2023 | LTC | 0.51100000 | Customer Withdrawal |
| 3ba82b0a-0f00-4223-8a69-e998ea99a68 | 3/8/2023 | BCH | 0.00180000 | Customer Withdrawal |
| 3ba82b0a-0f00-4223-8a69-e998ea99a68 | 3/8/2023 | OMG | 37.22753711 | Customer Withdrawal |
| 3ba82b0a-0f00-4223-8a69-e998ea99a68 | 2/17/2023 | BTC | 0.07025684 | Customer Withdrawal |
| 3ba0598d-a119-484a-ea4d-cb437b29d05 | 4/5/2023 | XRP | 145.05821937 | Customer Withdrawal |
| 3ba0598d-a119-484a-ea4d-cb437b29d05 | 4/5/2023 | FLR | 21.06996600 | Customer Withdrawal |
| 3ba0598d-a119-484a-ea4d-cb437b29d05 | 4/5/2023 | FLR | 21.06996600 | Customer Withdrawal |
| 3ba9ca41-8e5f-440a-b5d8-002d5000c8d5 | 4/14/2023 | LTC | 7.57602405 | Customer Withdrawal |
| 3ba9d8c2-f606-402e-b346-a3e65b9d5a0b | 4/5/2023 | BCH | 0.00954710 | Customer Withdrawal |
| 3ba9d8c2-f606-402e-b346-a3e65b9d5a0b | 4/5/2023 | XLM | 46.09640400 | Customer Withdrawal |
| 3ba9d8c2-f606-402e-b346-a3e65b9d5a0b | 4/5/2023 | DASH | 0.38018000 | Customer Withdrawal |
| 3ba9ff7-a43c-44f1-9b65-a0438d4f7e13 | 4/26/2023 | ADA | 15.32000000 | Customer Withdrawal |
| 3baa6edb-a6d4-4c2f-a195-d6fb26f51a4b | 4/26/2023 | XLM | 99.84110000 | Customer Withdrawal |
| 3baa6eb-a6d4-4c2f-a195-d6fb26f51a4b | 4/22/2023 | ETH | 0.00190975 | Customer Withdrawal |
| 3bab8c8-d860-4221-b0d7-d6c2a8f7bd41 | 4/25/2023 | BTC | 0.24000000 | Customer Withdrawal |
| 3bab8c8-d860-4221-b0d7-d6c2a8f7bd41 | 4/25/2023 | XLM | 146.00000000 | Customer Withdrawal |
| 3bab8c8-d860-4221-b0d7-d6c2a8f7bd41 | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3bac5d1d-8e76-4f41-abf1-d4cce6b6f6b9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bac5d1d-8e76-4f41-abf1-d4cce6b6f6b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bad8ff8-98f0-4300-956e-96a8ef6f63d6 | 4/5/2023 | XLM | 148.95000000 | Customer Withdrawal |
| 3bad8ff8-98f0-4300-956e-96a8ef6f63d6 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3baf0e24-00fc-4222-8bad-b5995a896a68 | 4/28/2023 | DOGE | 11,000.00000000 | Customer Withdrawal |
| 3baf0ed5-4d95-40f9-8de5-d3da5e1cfabd | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| 3baf0ed5-4d95-40f9-8de5-d3da5e1cfabd | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3bb1e7f0-3b3b-4c5c-be20-d36b0d75 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bb1e7f0-3b3b-4c5c-be20-d36b0d75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bb2dba5-4ac6-4e6e-bb86-7b32cbf1a8d3 | 4/5/2023 | DOGE | 160.00000000 | Customer Withdrawal |
| 3bb46b6f-e90f-4ec8-b7f5-b64b3c85a16 | 4/5/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 3bb46b6f-e90f-4ec8-b7f5-b64b3c85a16 | 4/5/2023 | BTC | 0.01911900 | Customer Withdrawal |
| 3bb6a9a4-4e46-4db6-b70d-b56ba8cefa6 | 4/5/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 3bb9e4a1-4e5e-4cb0-8d49-b5a2d7a97a5d | 3/15/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3bb9e4a1-4e5e-4cb0-8d49-b5a2d7a97a5d | 4/5/2023 | DOGE | 160.00000000 | Customer Withdrawal |
| 3bbab0d9-4c8a-438e-8d46-b5f6e2e3 | 4/5/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 3bbab0d9-4c8a-438e-8d46-b5f6e2e3 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3bbab2ff-171a-4f72e-a2cc-d699d82c7a45 | 3/9/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | 4/27/2023 | XRP | 11.00000000 | Customer Withdrawal |
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | 4/27/2023 | XRP | 937.52246214 | Customer Withdrawal |
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | 4/27/2023 | FLR | 142.61919140 | Customer Withdrawal |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | 4/7/2023 | XRP | 435.90288300 | Customer Withdrawal |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | 4/7/2023 | DGB | 2,578.75141006 | Customer Withdrawal |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | 2/26/2023 | BTC | 0.00696979 | Customer Withdrawal |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | 4/1/2023 | ETH | 0.02450335 | Customer Withdrawal |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | 4/1/2023 | ADA | 251.00000000 | Customer Withdrawal |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | 4/1/2023 | BTC | 0.01437657 | Customer Withdrawal |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | 4/1/2023 | BTC | 0.00360000 | Customer Withdrawal |
| 3bb9870f-89fb-400e-abfc-9a82246338ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bb9870f-89fb-400e-abfc-9a82246338ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bb9870f-89fb-400e-abfc-9a82246338ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bba4e2b-89f2-4f96-a3d9-619111bb642c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bba4e2b-89f2-4f96-a3d9-619111bb642c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bba4e2b-89f2-4f96-a3d9-619111bb642c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | 4/30/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | 4/30/2023 | ADA | 153.60885584 | Customer Withdrawal |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | 4/30/2023 | BTC | 0.00384403 | Customer Withdrawal |
| 3bbb74be-14d4-4765-b156-37ba35d128e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bbb74be-14d4-4765-b156-37ba35d128e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bbb74be-14d4-4765-b156-37ba35d128e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bbc5edd-a05f-4ea1-b029-8886f13b46404 | 4/12/2023 | ETH | 0.18286633 | Customer Withdrawal |
| 3bbd89b1-bc99-4249-87d9-3bd7739f1e3e | 3/31/2023 | DOGE | 90.16894504 | Customer Withdrawal |
| 3bbd89b1-bc99-4249-87d9-3bd7739f1e3e | 3/31/2023 | BTC | 0.14403482 | Customer Withdrawal |
| 3bbe788b-03bf-4da0-9eb8-23a4d9537a71 | 4/7/2023 | BTC | 0.00611040 | Customer Withdrawal |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | 4/1/2023 | NMR | 27.60300000 | Customer Withdrawal |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | 4/1/2023 | ENJ | 37.00000000 | Customer Withdrawal |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | 4/1/2023 | ENJ | 5,927.00000000 | Customer Withdrawal |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | 4/4/2023 | USD | 39.68000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/15/2023 | ETC | 262.71438437 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/14/2023 | GLM | 4,975.18910048 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/12/2023 | GLM | 4,962.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/15/2023 | USDT | 165.70761029 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/12/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/14/2023 | DOGE | 619,790.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/12/2023 | DOGE | 300,000.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/15/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/14/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/14/2023 | BTC | 0.03168131 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/15/2023 | USD | 40,718.49000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | 4/15/2023 | FLR | 952.64397500 | Customer Withdrawal |
| 3bc09bee-7130-4a1f-9ce7-61f404f8fdb6 | 4/6/2023 | USD | 2,011.85000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/1/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/2/2023 | LINK | 20.98653056 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/2/2023 | WAVES | 14.99900000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | ZEN | 16.45839604 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/7/2023 | XRP | 998.00000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | ADA | 709.63667832 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | WAXP | 1,399.00000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/1/2023 | CELO | 29.99000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | EOS | 39.90000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/1/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | BTC | 0.00147954 | Customer Withdrawal |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | 4/3/2023 | BTC | 0.00770095 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bc11338-f63f-4fdd-be21-3f14443fc79d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bc11338-f63f-4fdd-be21-3f14443fc79d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bc11338-f63f-4fdd-be21-3f14443fc79d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bc2fb43-923e-49cc-a1c2-e6bf0cf56a16 | 4/22/2023 | BCH | 0.00375475 | Customer Withdrawal |
| 3bc2fb43-923e-49cc-a1c2-e6bf0cf56a16 | 4/22/2023 | BTC | 0.00445475 | Customer Withdrawal |
| 3bc3bc02-c25f-4e76-8125-85aa0f19803f | 4/29/2023 | ETH | 1.29949891 | Customer Withdrawal |
| 3bc3bc02-c25f-4e76-8125-85aa0f19803f | 4/29/2023 | ADA | 4,746.60932067 | Customer Withdrawal |
| 3bc3bc02-c25f-4e76-8125-85aa0f19803f | 4/29/2023 | HBAR | 47,843.00000000 | Customer Withdrawal |
| 3bc3bc02-c25f-4e76-8125-85aa0f19803f | 4/29/2023 | BTC | 0.10721334 | Customer Withdrawal |
| 3bc3bc02-c25f-4e76-8125-85aa0f19803f | 4/29/2023 | ETHW | 1.30199891 | Customer Withdrawal |
| 3bc3d4eb-161e-4969-a772-dbf513fab5dc | 4/6/2023 | BTC | 0.00064290 | Customer Withdrawal |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | 4/1/2023 | LTC | 1.25046925 | Customer Withdrawal |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | 4/1/2023 | ETH | 0.50437431 | Customer Withdrawal |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | 4/1/2023 | ADA | 1,463.69245118 | Customer Withdrawal |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | 4/1/2023 | BTC | 0.08544808 | Customer Withdrawal |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | 4/6/2023 | USD | 3,809.08000000 | Customer Withdrawal |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | 4/10/2023 | USD | 657.57000000 | Customer Withdrawal |
| 3bc705a8-cd08-496f-b720-78d6a13fdaea | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bc705a8-cd08-496f-b720-78d6a13fdaea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bc705a8-cd08-496f-b720-78d6a13fdaea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bc82544-370e-4fa7-b45c-15958ac1d937 | 4/7/2023 | CVC | 1,282.77638350 | Customer Withdrawal |
| 3bc80050-4419-40a7-8bd1-0fa35e367c4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bc80050-4419-40a7-8bd1-0fa35e367c4a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bc80050-4419-40a7-8bd1-0fa35e367c4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bc92ed6-f3bb-459f-9cf1-c0b78eb215ac | 4/14/2023 | ETH | 3.21549505 | Customer Withdrawal |
| 3bc92ed6-f3bb-459f-9cf1-c0b78eb215ac | 4/14/2023 | BTC | 0.12525900 | Customer Withdrawal |
| 3bc98441-b4a1-4286-97b9-c2c503db8fdb | 3/10/2023 | ETH | 0.03030169 | Customer Withdrawal |
| 3bc98441-b4a1-4286-97b9-c2c503db8fdb | 4/10/2023 | ETH | 0.00328654 | Customer Withdrawal |
| 3bca9615-3000-4a41-a8bf-12de31421c48 | 4/4/2023 | DOGE | 413.12257100 | Customer Withdrawal |
| 3bcb1f1a-d6fc-4b0b-a262-62ff9aead3ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bcb1f1a-d6fc-4b0b-a262-62ff9aead3ab | 4/21/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bccc1b5-d96e-488f-8ff9-e625f20cb8cf | 4/21/2023 | DGB | 3,686.38732638 | Customer Withdrawal |
| 3bccc1b5-d96e-488f-8ff9-e625f20cb8cf | 4/21/2023 | DOGE | 119.73895044 | Customer Withdrawal |
| 3bcd7942-a963-4baa-a5b5-3d6a4b02b552 | 4/21/2023 | QTUM | 0.05927763 | Customer Withdrawal |
| 3bcd7942-a963-4baa-a5b5-3d6a4b02b552 | 4/21/2023 | XRP | 651.01472027 | Customer Withdrawal |
| 3bcd7942-a963-4baa-a5b5-3d6a4b02b552 | 4/21/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 3bcd7942-a963-4baa-a5b5-3d6a4b02b552 | 4/21/2023 | DOGE | 16,824.49441065 | Customer Withdrawal |
| 3bcd7942-a963-4baa-a5b5-3d6a4b02b552 | 4/21/2023 | XLM | 172.50397517 | Customer Withdrawal |
| 3bcedcae-525e-49f1-91bd-1857f8cde14d7 | 4/7/2023 | OMG | 103.94653632 | Customer Withdrawal |
| 3bcedcae-525e-49f1-91bd-1857f8cde14d7 | 4/7/2023 | HBAR | 92,404.63402670 | Customer Withdrawal |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | 4/18/2023 | HBAR | 119,095.74000000 | Customer Withdrawal |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | 4/18/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | 4/7/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | 4/18/2023 | BTC | 0.08967609 | Customer Withdrawal |
| 3bd29f98-45c2-4a26-a963-74718e37ac3a | 4/13/2023 | XLM | 7,043.77104663 | Customer Withdrawal |
| 3bd38c0a-e6b3-4627-8d51-1ae11940ca5e | 4/13/2023 | USD | 287.20000000 | Customer Withdrawal |
| 3bd5909c-e9f3-4e56-87ab-18408b9aae44 | 4/9/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 3bd5909c-e9f3-4e56-87ab-18408b9aae44 | 4/20/2023 | DOGE | 7,295.00000000 | Customer Withdrawal |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | 4/14/2023 | MANA | 702.62651114 | Customer Withdrawal |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | 4/14/2023 | MANA | 227.54217037 | Customer Withdrawal |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | 4/14/2023 | ADA | 1,371.05063575 | Customer Withdrawal |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | 4/14/2023 | ADA | 4,115.15280725 | Customer Withdrawal |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | 4/14/2023 | BTC | 0.00395009 | Customer Withdrawal |
| 3bd7ed7c-f4fd-4d8b-aa07-40f86c1c48e4 | 4/14/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3bd7ed7c-f4fd-4d8b-aa07-40f86c1c48e4 | 4/14/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bd7ed7c-f4fd-4d8b-aa07-40f86c1c48e4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3bda807f-939a-481f-8fdd-ec85271c8e21 | 4/30/2023 | XRP | 60.68750000 | Customer Withdrawal |
| 3bda807f-939a-481f-8fdd-ec85271c8e21 | 4/30/2023 | FLR | 8.32067281 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bdc15eb-e576-43e1-ad1d-d23cf6590976 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3bdc15eb-e576-43e1-ad1d-d23cf6590976 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3bdc15eb-e576-43e1-ad1d-d23cf6590976 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3bdcfe77-4245-44c9-8cc0-7184cb946865d | 4/20/2023 | GLM | 208.00000000 | Customer Withdrawal |
| 3bdcfe77-4245-44c9-8cc0-7184cb946865d | 4/20/2023 | XVG | 2,495.00000000 | Customer Withdrawal |
| 3bdcfe77-4245-44c9-8cc0-7184cb946865d | 4/20/2023 | DOGE | 696.00343811 | Customer Withdrawal |
| 3bdcfe77-4245-44c9-8cc0-7184cb946865d | 4/20/2023 | RVN | 869.39865124 | Customer Withdrawal |
| 3bdf32fe-9b8a-4f25-997a-a799bef64f43 | 4/5/2023 | HBAR | 2,879.00000000 | Customer Withdrawal |
| 3bdf32fe-9b8a-4f25-997a-a799bef64f43 | 4/5/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 3bdfc4ef-0409-408f-887a-db79fb505b38 | 4/19/2023 | FLR | 44.33177452 | Customer Withdrawal |
| 3be13ed4-cdd8-4044-b3a3-b8e5003a2a2a | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3be13ed4-cdd8-4044-b3a3-b8e5003a2a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be13ed4-cdd8-4044-b3a3-b8e5003a2a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3be1d72b-19ff-4d5b-ad36-854c43097415 | 4/27/2023 | DGB | 3,452.59053074 | Customer Withdrawal |
| 3be764fb-3ed9-4743-aed7-40350c9f0cf2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3be764fb-3ed9-4743-aed7-40350c9f0cf2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3be764fb-3ed9-4743-aed7-40350c9f0cf2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | 4/1/2023 | BTC | 0.02085047 | Customer Withdrawal |
| 3be8567f-6c7b-ea8b-a6d2-ee7593f7b9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be8567f-6c7b-ea8b-a6d2-ee7593f7b9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3be8567f-6c7b-ea8b-a6d2-ee7593f7b9c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3beba38-3f37-454c-827c-f797fff02cd3 | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3beba38-3f37-454c-827c-f797fff02cd3 | 4/23/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 3be1e04-cd38-4d1c-b67b-540775209b16 | 2/10/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 3be1e04-cd38-4d1c-b67b-540775209b16 | 4/18/2023 | BCH | 0.99000000 | Customer Withdrawal |
| 3be5a5ab-2d44-45b1-8491-e9d08d0ccec0b | 4/27/2023 | ABBC | 10.00000000 | Customer Withdrawal |
| 3be5a5ab-2d44-45b1-8491-e9d08d0ccec0b | 4/27/2023 | ABBC | 10.00000000 | Customer Withdrawal |
| 3be5a5ab-2d44-45b1-8491-e9d08d0ccec0b | 4/28/2023 | ABBC | 19.00000000 | Customer Withdrawal |
| 3be0aa6b-2c40-4c2e-a2a4-0430773fc7d7 | 4/28/2023 | ZEN | 1,200.00000000 | Customer Withdrawal |
| 3be69ffe-36e5-4185-9f04-2883b45aa4c0 | 4/28/2023 | XLM | 232.80488959 | Customer Withdrawal |
| 3be6a5a0-6965-4a53-9a4e-46c4b6285fa3 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3be6ca8a-00e0-4c25-b520-2ec0cb8cff54 | 4/14/2023 | ETH | 8.14020548 | Customer Withdrawal |
| 3be6f54e-0b2a-44e9-b9d7-09f46244a845 | 3/10/2023 | ETH | 0.00280269 | Customer Withdrawal |
| 3be6f54e-0b2a-44e9-b9d7-09f46244a845 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3be7a554-da22-4fe1-b4e8-d9f06342ad0e | 4/14/2023 | ETC | 0.27000000 | Customer Withdrawal |
| 3be7a554-da22-4fe1-b4e8-d9f06342ad0e | 4/14/2023 | BTC | 0.00103172 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | LSK | 1.06000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | ATOM | 0.50000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | LINK | 113.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | WAVES | 493.41160533 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | MTL | 2.09590000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | POWR | 927.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | MANA | 447.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | GLM | 1,103.76921677 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | ZRX | 979.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | GLM | 1,998.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | SC | 98,069.17857143 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | XTZ | 549.75000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | XLM | 9,001.03338342 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | GRT | 456.00000000 | Customer Withdrawal |
| 3be567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | ENJ | 981.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bef567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | LRC | 979.00000000 | Customer Withdrawal |
| 3bef567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | MTL | 137.00000000 | Customer Withdrawal |
| 3bef567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | BAT | 2,413.00260591 | Customer Withdrawal |
| 3bef567c-acbc-4f58-aaed-91aebcceaed6 | 4/5/2023 | TRX | 130,227.61141700 | Customer Withdrawal |
| 3bef567c-acbc-4f58-aaed-91aebcceaed6 | 4/11/2023 | BTC | 0.92371305 | Customer Withdrawal |
| 3befcff8-9a78-4f8f-a0f4-9d5bc816af0a | 4/5/2023 | HBAR | 4,047.57040784 | Customer Withdrawal |
| 3befcff8-9a78-4f8f-a0f4-9d5bc816af0a | 4/5/2023 | CVC | 2,191.18092490 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | NMR | 72.73516505 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | FIL | 0.08475762 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/6/2023 | ADA | 37.11374775 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/6/2023 | USD | 36,008.93061158 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | USDT | 4,559.46071566 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | RVN | 110,728.74152856 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | USDT | 981.00000000 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | ALGO | 1,999.00000000 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | SC | 12,000.00000000 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | POWR | 0.00799244 | Customer Withdrawal |
| 3bf0eb0a-6712-44c7-bd26-a730ccc96119 | 4/5/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bf1862-8bb7-4283-b1d8-b734f58b00c6 | 4/5/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bf41d2-88aa-4283-b1d8-b734f58b00dc | 4/5/2023 | SC | 7,558000000 | Customer Withdrawal |
| 3bf41d2-88aa-4283-b1d8-b734f58b00dc | 4/5/2023 | XVG | 67.63600736 | Customer Withdrawal |
| 3bf0806-5aeb-47a5-8de9-7c87d8e4432f | 4/11/2023 | SC | 999,99900000000 | Customer Withdrawal |
| 3bf069c5-5ba8-4756-a6a5-5684be94dc2 | 4/11/2023 | USDT | 0.00206800 | Customer Withdrawal |
| 3bf0808-5aeb-47a5-8de9-6b0ac5d68c2 | 4/25/2023 | USD | 2,24800000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 3/31/2023 | HBAR | 4,006.00000000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 3/31/2023 | BTC | 999.00000000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 3/31/2023 | USD | 750.00000000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 4/1/2023 | TRX | 2,399.000000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 4/1/2023 | USD | 22.30000000 | Customer Withdrawal |
| 3bf80461-7372-485c-8818-a3192010ce4 | 3/31/2023 | USD | 41.00000000 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | LTC | 0.26517763 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | XRP | 182.03061265 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | LINK | 59.20790000 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | USD | 0.00640905 | Customer Withdrawal |
| 3bf80477-fd9b-4a67-8805-2c8fc0750c23 | 4/12/2023 | BTC | 0.00003600 | Customer Withdrawal |
| 3c0f1044-1784-4f5f-a680-b687ee7b96f3 | 4/7/2023 | WAVES | 246.15050576 | Customer Withdrawal |
| 3c0f1044-1784-4f5f-a680-b687ee7b96f3 | 4/7/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 3c0f1044-1784-4f5f-a680-b687ee7b96f3 | 4/7/2023 | OMG | 1,134.38290000 | Customer Withdrawal |
| 3c0f1044-1784-4f5f-a680-b687ee7b96f3 | 4/7/2023 | MANA | 0.00206800 | Customer Withdrawal |
| 3bfdaa77-fd9b-4a67-8805-0f463b27f9fc | 4/20/2023 | NEO | 1.34382000000 | Customer Withdrawal |
| 3c01664d-7cc3-4482-84d1-e48380b6c2fe | 4/4/2023 | RDD | 0.56200041 | Customer Withdrawal |
| 3c01664d-7cc3-4482-84d1-e48380b6c2fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c01664d-7cc3-4482-84d1-e48380b6c2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c01664d-7cc3-4482-84d1-e48380b6c2fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c03ec6e-8466-4c44-b0a7-e4da3cab9f8b | 4/21/2023 | XLM | 1,499.62500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c01c899-8466-424f-b62a-6ef32d3dcc78 | 4/21/2023 | BTC | 0.00737648 | Customer Withdrawal |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | 2/13/2023 | ETH | 0.03185040 | Customer Withdrawal |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | 2/7/2023 | ADA | 55.70086461 | Customer Withdrawal |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | 4/7/2023 | ADA | 660.75354875 | Customer Withdrawal |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | 4/13/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | 4/13/2023 | DOGE | 864.53170317 | Customer Withdrawal |
| 3c0822b0-cdad-4551-aee4-1836e3e19ed9 | 4/4/2023 | BTC | 0.00081497 | Customer Withdrawal |
| 3c0822b0-cdad-4551-aee4-1836e3e19ed9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c0822b0-cdad-4551-aee4-1836e3e19ed9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c0822b0-cdad-4551-aee4-1836e3e19ed9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c0adb5e-7c64-4241-992a-68040e01220a | 3/31/2023 | ETH | 0.85332823 | Customer Withdrawal |
| 3c0adb5e-7c64-4241-992a-68040e01220a | 3/31/2023 | USDC | 36,693.00000000 | Customer Withdrawal |
| 3c0adb5e-7c64-4241-992a-68040e01220a | 3/16/2023 | USDC | 6,630.00000000 | Customer Withdrawal |
| 3c0e49b0-7598-475d-8802-52c2dd54950b | 4/30/2023 | ETC | 149.99000000 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETH | 0.29600000 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/1/2023 | ETH | 0.45155055 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETH | 0.25044400 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETH | 0.29600000 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETH | 0.19655129 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETH | 0.39600000 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | BTC | 0.02214444 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | BTC | 0.02211030 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/1/2023 | ETH | 0.04525555 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/1/2023 | ETHW | 0.99731555 | Customer Withdrawal |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | 4/2/2023 | ETHW | 0.62880101 | Customer Withdrawal |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | 4/19/2023 | ETH | 1.56981772 | Customer Withdrawal |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | 4/19/2023 | SYS | 1,539.09659390 | Customer Withdrawal |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | 4/19/2023 | ADA | 893.23398767 | Customer Withdrawal |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | 4/19/2023 | STRAX | 172.68062862 | Customer Withdrawal |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | 4/19/2023 | BTC | 0.06266718 | Customer Withdrawal |
| 3c103343-2ee1-4e2d-9517-b2e5d5c2339a | 4/2/2023 | STRK | 56.46840000 | Customer Withdrawal |
| 3c130d43-f295-4d89-9e39-b1ee0d6ef1b3 | 4/4/2023 | BTC | 0.01930105 | Customer Withdrawal |
| 3c1517ea-c067-4a59-a746-69131212455f | 4/8/2023 | LTC | 0.11511374 | Customer Withdrawal |
| 3c1517ea-c067-4a59-a746-69131212455f | 4/8/2023 | ADA | 20.51293176 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/5/2023 | ADA | 3.63605214 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/5/2023 | ADA | 559.24298110 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/5/2023 | XLM | 2,554.36685426 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/5/2023 | BTC | 0.27656825 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/6/2023 | USD | 91.47000000 | Customer Withdrawal |
| 3c191046-3a74-4c57-80c0-cf73acbb5291 | 4/17/2023 | FLR | 28.33748164 | Customer Withdrawal |
| 3c195ab9-e40d-4f7f-b54d-877014918d49 | 4/17/2023 | VTC | 15.50432759 | Customer Withdrawal |
| 3c1a15f7-c496-4bcb-ba69-0e5b5d363127 | 4/13/2023 | USD | 9,056.32000019 | Customer Withdrawal |
| 3c1a15f7-c496-4bcb-ba69-0e5b5d363127 | 4/13/2023 | USD | 24.00000000 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | LTC | 1.17004309 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | ADA | 1,623.73204851 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | XLM | 917.87656587 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | STORJ | 152.63583815 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | BAT | 421.50000000 | Customer Withdrawal |
| 3c1cbf88-7af9-4908-9491-21e5746a270a | 4/26/2023 | BTC | 0.17437498 | Customer Withdrawal |
| 3c1d8a0f-31f5-460a-b08c-b9f0d65c89e6 | 4/5/2023 | XLM | 445.95000000 | Customer Withdrawal |
| 3c1d8a0f-31f5-460a-b08c-b9f0d65c89e6 | 4/5/2023 | USD | 115.95000000 | Customer Withdrawal |
| 3c1ffdaa-6e5f-44be-bf5c-8a3f7595f1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1ffdaa-6e5f-44be-bf5c-8a3f7595f1c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c1ffdaa-6e5f-44be-bf5c-8a3f7595f1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c1f8923-7dfd-4948-babe-715ffdb2a401 | 4/5/2023 | DOGE | 498,293.67058164 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | LTC | 0.03368102 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | LINK | 241.98581137 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | BSV | 3.87394428 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/26/2023 | BSV | 0.00900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | ETH | 1.12544461 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | COMP | 7.07358263 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | ADA | 3.98500000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | CELO | 206.52284747 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | CELO | 0.09000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | STRAX | 352.62304784 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/26/2023 | ARK | 54.90000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/26/2023 | ARK | 4.90000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/26/2023 | SC | 9.90000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/26/2023 | SC | 22,721.90000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | XLM | 950.04574368 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | GRT | 494.20064084 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | KMD | 74.99800000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | XEM | 12.00000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | XEM | 868.00000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | EOS | 148.97713964 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/24/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | BAT | 711.07808401 | Customer Withdrawal |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | 4/23/2023 | BTC | 0.05500988 | Customer Withdrawal |
| 3c2599fe-8ace-4d0d-9666-a99d3da639b3 | 2/9/2023 | ETH | 0.75722316 | Customer Withdrawal |
| 3c2599fe-8ace-4d0d-9666-a99d3da639b3 | 2/9/2023 | BTC | 0.00191484 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/11/2023 | UNI | 138.29461878 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/10/2023 | ADA | 2,842.15159075 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 2/9/2023 | BTTOLD | 90,025.75754400 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/11/2023 | SC | 1,101,719.33080154 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/15/2023 | DOGE | 20,418.11794904 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/15/2023 | XLM | 9,164.98003160 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/11/2023 | RVN | 24,881.96986276 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/11/2023 | TRX | 43,967.56252641 | Customer Withdrawal |
| 3c272aa2-c18a-4f76-8073-b933f00c4fea | 4/11/2023 | BTT | 89,865.75754400000 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/5/2023 | ETH | 0.04827875 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/17/2023 | ETH | 1.19363715 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/17/2023 | ETH | 0.09283613 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/17/2023 | ETH | 0.27037961 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/11/2023 | ADA | 16.06614154 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/11/2023 | USDT | 125.64811013 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/17/2023 | BTC | 0.10200318 | Customer Withdrawal |
| 3c29e585-df98-4c70-8bc6-724a5ed9d769 | 4/17/2023 | BTC | 0.00975231 | Customer Withdrawal |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | 4/28/2023 | SC | 142,499.90000000 | Customer Withdrawal |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | 4/28/2023 | RVN | 16,316.77575655 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | LTC | 3.68721983 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | ETH | 0.48339605 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/6/2023 | XRP | 3,895.00007700 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | XRP | 9.03000000 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | ADA | 3,896.93101317 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | DOGE | 12,959.57313000 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | XLM | 765.30870000 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | TRX | 30,997.83790000 | Customer Withdrawal |
| 3c2bfec4-262b-42d7-8212-4de9d53f6caa | 4/5/2023 | BTC | 0.01302536 | Customer Withdrawal |
| 3c3471ce-a32e-4b5c-aaaa-cc7e490c09a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c3471ce-a32e-4b5c-aaaa-cc7e490c09a0 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 3c3471ce-a32e-4b5c-aaaa-cc7e490c09a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c344d06-6926-4e4a-85fa-f1fb94762288 | 4/14/2023 | DOGE | 168.49290333 | Customer Withdrawal |
| 3c344d06-6926-4e4a-852a-f1fb94762288 | 4/14/2023 | FLR | 511.16165260 | Customer Withdrawal |
| 3c359c97-9e91-41bf-8b4c-765e8c4353ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c359c97-9e91-41bf-8b4c-765e8c4353ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c359c97-9e91-41bf-8b4c-765e8c4353ca | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c35e85a-c06c-470e-bd81-d6586618675d | 4/6/2023 | ETH | 3.41983809 | Customer Withdrawal |
| 3c35e85a-c06c-470e-bd81-d6586618675d | 4/6/2023 | XLM | 610.22624741 | Customer Withdrawal |
| 3c35e85a-c06c-470e-bd81-d6586618675d | 4/6/2023 | LRC | 187.53322919 | Customer Withdrawal |
| 3c35e85a-c06c-470e-bd81-d6586618675d | 4/7/2023 | USD | 19.42000000 | Customer Withdrawal |
| 3c375b2d-f0d1-45a2-8fbd-c840da61f529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c375b2d-f0d1-45a2-8fbd-c840da61f529 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c375b2d-f0d1-45a2-8fbd-c840da61f529 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c380f2e-eedd-4d59-8c33-748494bc78a9 | 4/1/2023 | USDT | 497.59589196 | Customer Withdrawal |
| 3c380f2e-eedd-4d59-8c33-748494bc78a9 | 4/2/2023 | BTC | 0.17347129 | Customer Withdrawal |
| 3c3a7862-2ff5-4d5c-980a-b1ec4b927651 | 4/13/2023 | ETH | 0.05211449 | Customer Withdrawal |
| 3c3bfee4-d7b0-4abe-8e00-61a6a3a27778 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c3bfee4-d7b0-4abe-8e00-61a6a3a27778 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c3bfee4-d7b0-4abe-8e00-61a6a3a27778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/1/2023 | LSK | 317.36139997 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/7/2023 | ETH | 0.14600000 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 2/7/2023 | ADA | 0.33946914 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/7/2023 | ADA | 7.99900000 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/7/2023 | ADA | 4.99900000 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/3/2023 | ADA | 8,899.23798579 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 3/31/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/2/2023 | DGB | 20.637.73103448 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/3/2023 | USDT | 19.55511608 | Customer Withdrawal |
| 3c3d9089-b0c7-414b-917f-e4ca4b1a1d68 | 4/2/2023 | BTC | 0.23816744 | Customer Withdrawal |
| 3c4e884-fe1c-4690-bca6-5b4127169d09 | 3/31/2023 | ADA | 9.38700000000 | Customer Withdrawal |
| 3c4e884-fe1c-4690-bca6-5b4127169d09 | 3/31/2023 | XRP | 422.00000000 | Customer Withdrawal |
| 3c4e884-fe1c-4690-bca6-5b4127169d09 | 3/31/2023 | USD | 1.133.00000000 | Customer Withdrawal |
| 3c5bf3f9-d85d-4b6a-b9b9-7c2ac95649b5 | 4/5/2023 | XLM | 8,692.31474332 | Customer Withdrawal |
| 3c5bf7cb-eb6a-4c61-a6d1-5ee81bd8fd69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c5bf7cb-eb6a-4c61-a6d1-5ee81bd8fd69 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c5bf7cb-eb6a-4c61-a6d1-5ee81bd8fd69 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c5bf56-e0c0-4e60-7a10-7416261aab8c | 4/28/2023 | TRX | 10,341.91951700 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | DGB | 800.00000000 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | ZRX | 968.44245820 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | CVC | 357.00000000 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | BTC | 2.06698123 | Customer Withdrawal |
| 3c4088d9-5664-4fbe-888a-5bd3a04f6f54 | 4/11/2023 | USD | 24.407.31000000 | Customer Withdrawal |
| 3c40d437-dfc4-45c1-9eb9-a6b6d34ea71d | 4/18/2023 | FLR | 50.08277492 | Customer Withdrawal |
| 3c4357c1-70e2-4b25-ba7f-ea42a9a4e3dc | 4/18/2023 | FLR | 6.40365000 | Customer Withdrawal |
| 3c450210-565d-4936-b0a4-4aa71755309c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c4520f0-566d-4063-90ce-4aad7553369c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c4520f0-566d-4063-90ce-4aad7553369c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c4680a8-1fce-4a7e-89ab-b5f71c4db08c | 4/15/2023 | ETH | 1.60300000 | Customer Withdrawal |
| 3c46904-ecae-4f04-b8d6-6fae6f054a1d | 4/18/2023 | FLR | 0.84767174 | Customer Withdrawal |
| 3c46904-ecae-4f04-b8d6-6fae6f054a1d | 4/19/2023 | BTC | 0.04730747 | Customer Withdrawal |
| 3c47964c-eea0-4d48-a742-7245d65c0684 | 4/14/2023 | DGB | 22.167.74652439 | Customer Withdrawal |
| 3c47aa2d-6a47-45dc-b867-c92d1d656503 | 4/1/2023 | USDT | 210.06312529 | Customer Withdrawal |
| 3c47fb45-c490-485c-be66-96f1d6e2dfb4 | 4/3/2023 | ETH | 332.00000000 | Customer Withdrawal |
| 3c48f375-5652-484c-ae4d-73a3e7aebe38 | 4/6/2023 | ETH | 0.09457558 | Customer Withdrawal |
| 3c48f375-5652-484c-ae4d-73a3e7aebe38 | 4/6/2023 | BTC | 62.00000000 | Customer Withdrawal |
| 3c48f375-5652-484c-ae4d-73a3e7aebe38 | 4/6/2023 | NEO | 999.80000000 | Customer Withdrawal |
| 3c48f375-5652-484c-ae4d-73a3e7aebe38 | 4/6/2023 | DGB | 0.09000000 | Customer Withdrawal |
| 3c4956ab-1344-4e73-b8b8-e115788e20af | 4/13/2023 | TRX | 9.99660000 | Customer Withdrawal |
| 3c4956ab-1344-4e73-b8b8-e115768a20af | 4/16/2023 | XRP | 0.51574656 | Customer Withdrawal |
| 3c496eab-1344-4e73-b8b8-e115768e20af | 4/13/2023 | RDD | 24,671.22900000 | Customer Withdrawal |
| 3c49b66-135f-4e70-a90d-05ac9c5de76d | 4/12/2023 | ADA | 52.53000000 | Customer Withdrawal |
| 3c4b97a8-8a21-408a-ba4a-0d07c9c5dd78 | 4/10/2023 | LRC | 51.22653807 | Customer Withdrawal |
| 3c4b97a8-8a21-408a-ba4a-0d07c9c5dd78 | 3/10/2023 | ARDR | 57.29690602 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c4aa2eb-493b-44ce-81f3-91353684e9f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c4aa2eb-493b-44ce-81f3-91353684e9f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c4aa2eb-493b-44ce-81f3-91353684e9f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c4e5b1c-9f2a-431d-926d-65c95c5fa869e36 | 4/10/2023 | ADA | 0.85125834 | Customer Withdrawal |
| 3c4e5b1c-9f2a-431d-926d-65c95c5fa869e36 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c4e5b1c-9f2a-431d-926d-65c95c5fa869e36 | 2/10/2023 | ADA | 0.51574656 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/23/2023 | BTC | 549.00000000 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/23/2023 | XRP | 631.04315771 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/23/2023 | XRP | 46.00000000 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/23/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/23/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/14/2023 | BTC | 0.02962450 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/14/2023 | BTC | 0.00268000 | Customer Withdrawal |
| 3c4d7f87-26c1-4b4b-a6b2-eaff20c3bc28 | 4/14/2023 | FLR | 198.67393320 | Customer Withdrawal |
| 3c5b6b14-e2b8-4d4c-97a8-b0f8e8b81ab6 | 4/3/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 3c4f56c1-c1e7-4fd7-4568-8c961f73d6b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c4f56c1-c1e7-4fd7-4568-8c961f73d6b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c4f56c1-c1e7-4fd7-4568-8c961f73d6b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c504e41-d4d2-483c-82ce-a6707336404d | 4/1/2023 | ADA | 5,226.81535799 | Customer Withdrawal |
| 3c5265c6-0c1d-4f76-a6ac-6b5b48e8c8e9 | 4/18/2023 | FLR | 1.07352790 | Customer Withdrawal |
| 3c532496-c1a9-4de5-a58c-0dbfa8434e7a | 4/18/2023 | FLR | 0.00042150 | Customer Withdrawal |
| 3c5349fd-0f7c-4698-4e0c-3686aa3650b2 | 4/18/2023 | FLR | 22.65029832 | Customer Withdrawal |
| 3c5349fd-0f7c-4698-4e0c-3686aa3650b2 | 4/18/2023 | BTC | 0.00003669 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/1/2023 | XRP | 199.86970000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | USD | 6.00000000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | SYS | 2,499.99800000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | PIVX | 11,855.97047838 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | NXT | 699.98000000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | XEM | 489.98000000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | ARDR | 6.74755925118 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | BTS | 6,768.00663526 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | MONA | 4.99900000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | MTL | 17,910.00000000 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | LBC | 6,131.00663526 | Customer Withdrawal |
| 3c53896-173d-47d5-b91d-5b6ff1e6c1f5 | 4/14/2023 | PMA | 35,590.00000000 | Customer Withdrawal |
| 3c53c8c5-3679-4c39-a6eb-58d3b67cfdbf | 4/10/2023 | XLM | 0.09031728 | Customer Withdrawal |
| 3c5997c1-d9c0-4b7b-b2e6-0e1a0d51d655 | 4/18/2023 | FLR | 1.36573720 | Customer Withdrawal |
| 3c59958-0b13-4686-9dc0-5a6cae7c8d1a | 4/28/2023 | BTC | 0.00651597 | Customer Withdrawal |
| 3c5a8041-0cb4-421f-82f3-6ad6a41e4a7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c5a8041-0cb4-421f-82f3-6ad6a41e4a7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c5a8041-0cb4-421f-82f3-6ad6a41e4a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c5bc5a1-41e5-4e9d-aa31-c51c4b5a8aa0 | 4/18/2023 | FLR | 0.21024648 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/1/2023 | LTC | 0.49022013 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/3/2023 | LTC | 0.52890149 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 2/22/2023 | LTC | 0.47709928 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 2/17/2023 | LTC | 0.56000000 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/23/2023 | LTC | 0.54191149 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/1/2023 | ADA | 112.05053543 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/2/2023 | XLM | 1,729.20470906 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 3/6/2023 | XLM | 940.23094983 | Customer Withdrawal |
| 3c50def5-b10f-451c-a6a8-46e6812fea75 | 2/10/2023 | XLM | 649.96206755 | Customer Withdrawal |
| 3c5d30cb-51ca-49df-92c1-3fd74f793b70 | 4/25/2023 | USD | 6.95000000 | Customer Withdrawal |
| 3c04f91-2d2f-4016-b5a8-ade1d2b41db0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c04f91-2d2f-4016-b5a8-ade1d2b41db0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c04f91-2d2f-4016-b5a8-ade1d2b41db0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/19/2023 | SNX | 94.37923095 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/11/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/11/2023 | HIVE | 2,997.02710968 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | RDD | 146,300.51038884 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | EMC2 | 804.80000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | EMC2 | 27,999.89639274 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | XVG | 4,000.00000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | XVG | 47,995.34537142 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | UBQ | 29.99000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | UBQ | 4,899.99000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/19/2023 | SC | 72,000.53979438 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/11/2023 | SC | 99.90000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/19/2023 | SC | 192.90000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/24/2023 | XDN | 1,869,999.98000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/24/2023 | XDN | 7,859.69616459 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/20/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 3c60d4ec-a196-4fa0-842a-be1a673acf37 | 4/25/2023 | USD | 9.11000000 | Customer Withdrawal |
| 3c625e42-85f9-4e90-8b5e-0cfb7108a66d | 4/11/2023 | BTC | 0.02410113 | Customer Withdrawal |
| 3c66fc03-d126-42f6-9302-aab069bec7c7 | 4/7/2023 | BTC | 0.0162165 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 5/1/2023 | SOL | 2.21000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/7/2023 | SOL | 2.01000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/17/2023 | SOL | 2.10000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/14/2023 | SOL | 2.77000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/14/2023 | SOL | 1.88000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 4/7/2023 | SOL | 2.59000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/19/2023 | SOL | 4.20000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/16/2023 | SOL | 3.79626224 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/8/2023 | SOL | 2.44000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 4/5/2023 | SOL | 0.11499026 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/10/2023 | SOL | 1.42000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/20/2023 | SOL | 0.44000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/12/2023 | SOL | 1.05000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/8/2023 | SOL | 3.68000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/16/2023 | SOL | 4.43000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/9/2023 | SOL | 2.25156308 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 2/26/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 3c68e830-e0d6-44cf-8bf8-09f443afd97d | 3/6/2023 | ADA | 114.00000000 | Customer Withdrawal |
| 3c0a086d-2a3d-45a9-b482-bc1400766022 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c0a086d-2a3d-45a9-b482-bc1400766022 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3c0a086d-2a3d-45a9-b482-bc1400766022 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c6b323a-fd02-4e46-bacb-b5cb2c337bfa | 4/23/2023 | DOGE | 2,668.14950698 | Customer Withdrawal |
| 3c6f7c30-22ed-43be-ba00-90588dd8be67 | 2/15/2023 | BTC | 0.07216397 | Customer Withdrawal |
| 3c720f43-f5d1-453f-95b5-5dc98c6d6392 | 4/19/2023 | BTC | 0.0033544 | Customer Withdrawal |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | 3/26/2023 | XRP | 9.97900000 | Customer Withdrawal |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | 3/26/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | 4/2/2023 | ADA | 3,372.70346396 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | 3/31/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | 4/30/2023 | ADA | 83.17487299 | Customer Withdrawal |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | 4/30/2023 | XLM | 265.45070235 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/4/2023 | ETH | 0.01985754 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/3/2023 | XRP | 3,999.53285886 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/3/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/3/2023 | GLM | 2,482.59769475 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/3/2023 | XLM | 10,060.79847250 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/3/2023 | BTC | 0.27918510 | Customer Withdrawal |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | 4/4/2023 | BTC | 0.00111603 | Customer Withdrawal |
| 3c76625a-2b70-41f1-98ef-c34636d4d495 | 4/13/2023 | XLM | 353.03088357 | Customer Withdrawal |
| 3c7a1c6a-f7f8-466b-be7b-207fca5f4e82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c7a1c6a-f7f8-466b-be7b-207fca5f4e82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c7a1c6a-f7f8-466b-be7b-207fca5f4e82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c7a765a-88d8-49d9-aeb4-c997b15dc15 | 2/10/2023 | NEO | 0.15574656 | Customer Withdrawal |
| 3c7a765a-88d8-49d9-aeb4-c997b15dc15 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c7a765a-88d8-49d9-aeb4-c997b15dc15 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c7afd39-1e37-4df8-b6aa-a5803a3d04ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c7afd39-1e37-4df8-b6aa-a5803a3d04ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c7afd39-1e37-4df8-b6aa-a5803a3d04ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | 4/2/2023 | ADA | 70.26299509 | Customer Withdrawal |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | 3/13/2023 | ADA | 28.05948748 | Customer Withdrawal |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | 4/3/2023 | USDT | 516.27510270 | Customer Withdrawal |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | 2/10/2023 | USDT | 10.50000000 | Customer Withdrawal |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | 3/10/2023 | USDT | 1,633.45323796 | Customer Withdrawal |
| 3c7dc578-9af5-4f69-a787-eb73407a3ac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c7dc578-9af5-4f69-a787-eb73407a3ac1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c7dc578-9af5-4f69-a787-eb73407a3ac1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c7e331e-05a5-4c3b-97e6-99a76765e5a7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c7e331e-05a5-4c3b-97e6-99a76765e5a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c7e331e-05a5-4c3b-97e6-99a76765e5a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c7eee38-547c-49c6-bdaf-30865d5b9c57 | 4/8/2023 | ADA | 1,246.22498010 | Customer Withdrawal |
| 3c80fe69-4f1c-4d49-82b0-ea6223c2e26d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c80fe69-4f1c-4d49-82b0-ea6223c2e26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c80fe69-4f1c-4d49-82b0-ea6223c2e26d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c81d22e-3dd7-41f8-aef2-939d3036035a | 4/5/2023 | USD | 2.86031000 | Customer Withdrawal |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | 3/25/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | 3/25/2023 | BSV | 1,221.81624835 | Customer Withdrawal |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | 3/25/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | 4/4/2023 | LTC | 3.85077205 | Customer Withdrawal |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | 4/10/2023 | LTC | 0.04561617 | Customer Withdrawal |
| 3c855f1f-ed3e-4212-9960-136417d03a | 4/19/2023 | XRP | 7,065.99514278 | Customer Withdrawal |
| 3c855f1f-ed3e-4212-9960-136417d03a | 2/16/2023 | FLR | 1,066.78763100 | Customer Withdrawal |
| 3c88e3df-56da-46d8-8967-b99c1d290d4c | 4/10/2023 | BTC | 0.01249017 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/5/2023 | LTC | 0.00020083 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | LTC | 4.05779902 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | LINK | 23.88565302 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | ADA | 14,291.97709341 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | SNT | 37,891.18725000 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | DOGE | 12,225.44149295 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | ENJ | 6,986.00000000 | Customer Withdrawal |
| 3c8a6e26-4e73-4537-a3ee-8e95a12d6a51 | 4/15/2023 | ENJ | 988.00000000 | Customer Withdrawal |
| 3c8ab639-bb3b-40ec-b1c8-dcf5819559a | 4/29/2023 | MATIC | 826.24863274 | Customer Withdrawal |
| 3c8ab639-bb3b-40ec-b1c8-dcf5819559a | 4/29/2023 | XLM | 296.81267583 | Customer Withdrawal |
| 3c8d2982-90f4-4f5b-9327-bab564a2c442e | 4/1/2023 | XRP | 2,875.97352200 | Customer Withdrawal |
| 3c8d2982-90f4-4f5b-9327-bab564a2c442e | 4/1/2023 | TRX | 245.69047248 | Customer Withdrawal |
| 3c8d2982-90f4-4f5b-9327-bab564a2c442e | 4/17/2023 | FLR | 434.30090468 | Customer Withdrawal |
| 3c8e8784-ec37-419e-b8c2-36525717d937 | 4/1/2023 | XRP | 487.69344554 | Customer Withdrawal |
| 3c927929-9761-42e5-997e-11e4e6f387d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c927929-9761-42e5-997e-11e4e6f387d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c927929-9761-42e5-997e-11e4e6f387d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c935855-a937-46de-be8b-82311de4e95d | 4/8/2023 | ETC | 0.48800000 | Customer Withdrawal |
| 3c935855-a937-46de-be8b-82311de4e95d | 4/8/2023 | ZEN | 0.28300000 | Customer Withdrawal |
| 3c935855-a937-46de-be8b-82311de4e95d | 4/8/2023 | DGB | 1,782.15828333 | Customer Withdrawal |
| 3c935855-a937-46de-be8b-82311de4e95d | 4/8/2023 | DOGE | 1,196.63638843 | Customer Withdrawal |
| 3c94023a-133c-4ae1-92e3-0203fa7b7b53 | 2/9/2023 | BTTOLD | 3,436.68892700 | Customer Withdrawal |
| 3c9481d1-1386-4646-838c-45b3a04e5026 | 4/25/2023 | BTC | 0.00118438 | Customer Withdrawal |
| 3c94afc8-6059-42f7-ad86-83f0c8305e03 | 4/5/2023 | BTC | 0.19818142 | Customer Withdrawal |
| 3c9670c2-233b-4e86-bd6c-409644914240 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c9670c2-233b-4e86-bd6c-409644914240 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c9670c2-233b-4e86-bd6c-409644914240 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c9724e0-5fbd-4331-987e-4151daeb82f1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c9724e0-5fbd-4331-987e-4151daeb82f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c9724e0-5fbd-4331-987e-4151daeb82f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c98b9a4-8aad-4491-aef7-99f745717fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c98b9a4-8aad-4491-aef7-99f745717fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c98b9a4-8aad-4491-aef7-99f745717fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c99832a-99ac-454a-96ae-96a3977e3347 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c99832a-99ac-454a-96ae-96a3977e3347 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c99832a-99ac-454a-96ae-96a3977e3347 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c9a74e3-8373-4a13-9d5d-50ef7bcec104 | 2/9/2023 | DCR | 2.00786472 | Customer Withdrawal |
| 3c9a74e3-8373-4a13-9d5d-50ef7bcec104 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3c9a74e3-8373-4a13-9d5d-50ef7bcec104 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3c9bdca8-d048-4e9a-942c-e619baf0b85f | 4/4/2023 | DOGE | 2,327.40980644 | Customer Withdrawal |
| 3c9f8f49-e729-4898-8bfd-1aef5c48a269 | 3/10/2023 | BTC | 0.27668010 | Customer Withdrawal |
| 3c9f8f49-e729-4898-8bfd-1aef5c48a269 | 2/10/2023 | BTC | 0.27273937 | Customer Withdrawal |
| 3c9f8f49-e729-4898-8bfd-1aef5c48a269 | 4/10/2023 | BTC | 0.22729317 | Customer Withdrawal |
| 3ca173e7-bb01-4101-8ae2-fe31e651e748 | 4/8/2023 | ETH | 0.04205205 | Customer Withdrawal |
| 3ca276c5-46ea-4f51-a675-ec23b0dde301 | 4/4/2023 | USD | 316.41000000 | Customer Withdrawal |
| 3ca70147-a519-43e3-8dbe-58321a92 | 4/12/2023 | USDT | 131.71538610 | Customer Withdrawal |
| 3ca70f28-f8fd-4335-853c-837b2d4c49c1 | 4/4/2023 | ZEN | 39.86277258 | Customer Withdrawal |
| 3ca70f28-f8fd-4335-853c-837b2d4c49c1 | 4/1/2023 | BTC | 0.02308473 | Customer Withdrawal |
| 3ca84ff4-26af-405c-aa10-7e22c6650676 | 4/17/2023 | ETH | 1.02133638 | Customer Withdrawal |
| 3ca84ff4-26af-405c-aa10-7e22c6650676 | 4/17/2023 | RVN | 35,639.15740625 | Customer Withdrawal |
| 3ca84ff4-26af-405c-aa10-7e22c6650676 | 4/17/2023 | ENJ | 10,836.00000000 | Customer Withdrawal |
| 3ca86e48-19f5-46f3-a2d9-bc3b35936e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ca86e48-19f5-46f3-a2d9-bc3b35936e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ca86e48-19f5-46f3-a2d9-bc3b35936e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | MATIC | 30.76280438 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | ETH | 0.20800000 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | DCR | 3.59985000 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | CELO | 6.12939681 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | WAXP | 111.94714743 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | HBAR | 4,939.60834380 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | DGB | 4,065.23969600 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | SC | 10,106.23172120 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | USDT | 1.25776659 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | ALGO | 43.15000424 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | IOTA | 125.18179051 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | TRX | 997.58700000 | Customer Withdrawal |
| 3cad666f-c070-4bao-bc0d-4f87a0103bed | 4/20/2023 | BTC | 0.00280119 | Customer Withdrawal |
| 3cad7e58-9d2a-42c1-82b0-7500d4a6689b | 4/14/2023 | ADA | 2,145.09089013 | Customer Withdrawal |
| 3cad7e58-9d2a-42c1-82b0-7500d4a6689b | 4/14/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 3cad5f96-248d-4f97-937b-9242b5673d50 | 4/28/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 3cad5f96-248d-4f97-937b-9242b5673d50 | 4/28/2023 | XRP | 999.93999000 | Customer Withdrawal |
| 3cad5f96-248d-4f97-937b-9242b5673d50 | 4/28/2023 | HBAR | 1,899.80491046 | Customer Withdrawal |
| 3cad5f96-248d-4f97-937b-9242b5673d50 | 4/28/2023 | DOGE | 710.00000000 | Customer Withdrawal |
| 3ccaa7f1-8ab2-4be1-bafo-a4180a7b22cc | 4/28/2023 | USD | 318.86000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cad5f9d-248d-4f97-937b-9242b5673d50 | 4/28/2023 | XLM | 142.46760071 | Customer Withdrawal |
| 3cad5f9d-248d-4f97-937b-9242b5673d50 | 4/28/2023 | BAT | 110.00000000 | Customer Withdrawal |
| 3cad5f9d-248d-4f97-937b-9242b5673d50 | 4/28/2023 | ETC | 810.00000000 | Customer Withdrawal |
| 3cad5f9d-248d-4f97-937b-9242b5673d50 | 4/28/2023 | DOGE | 0.08902000 | Customer Withdrawal |
| 3cad5f9d-248d-4f97-937b-9242b5673d50 | 4/28/2023 | SC | 0.10000000 | Customer Withdrawal |
| 3cad527c-5ae6-4cff-a465-353060fe63ec | 4/10/2023 | USD | 19,148.75000000 | Customer Withdrawal |
| 3cb1b116-8483-4370-a520-23c1dd102946 | 4/27/2023 | ZRX | 421.73944233 | Customer Withdrawal |
| 3cb1b116-8483-4370-a520-23c1dd102946 | 4/27/2023 | HBAR | 166.86466662 | Customer Withdrawal |
| 3cb1bae6-d968-4983-84ed-c93c3f7c142 | 4/5/2023 | BTC | 0.35773607 | Customer Withdrawal |
| 3cb1bae6-d968-4983-84ed-c93c3f7c142 | 4/5/2023 | USD | 18.18000000 | Customer Withdrawal |
| 3cb1bae6-d968-4983-84ed-c93c3f7c142 | 4/5/2023 | USD | 5.65000000 | Customer Withdrawal |
| 3cb1e277-a134-4700-b4e5-0662e64e91a2 | 4/8/2023 | ENJ | 702.00000000 | Customer Withdrawal |
| 3cb1e277-a134-4700-b4e5-0662e64e91a2 | 4/8/2023 | FLR | 750.00000000 | Customer Withdrawal |
| 3cb1e681-27fb-4731-a0de-026497ef2f6 | 4/24/2023 | USD | 197.87000000 | Customer Withdrawal |
| 3cb36aeb-65d3-4d6b-b0ae-ef0ebd0bab61 | 4/11/2023 | SOL | 114.94000000 | Customer Withdrawal |
| 3cb36aeb-65d3-4d6b-b0ae-ef0ebd0bab61 | 4/11/2023 | SC | 1.00000000 | Customer Withdrawal |
| 3cb3cea4-9b34-4aba-9ab8-a20e0d902620 | 4/13/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 3cb3cea4-9b34-4aba-9ab8-a20e0d902620 | 4/13/2023 | BAT | 296.00000000 | Customer Withdrawal |
| 3cb4c05f-e4c9-4685-b651-9f7eb22e68b7 | 4/15/2023 | USD | 444.83000000 | Customer Withdrawal |
| 3cb51b4a-5195-43d5-ad53-6ee9c5290d14 | 4/12/2023 | USDT | 35.46000000 | Customer Withdrawal |
| 3cb5f6fa-d5e6-4a71-b9d9-0c6b2d6d5a20 | 4/20/2023 | USD | 500.00000000 | Customer Withdrawal |
| 3cb6c57f-a134-4fdf-b3a8-d305f3a7b8d0 | 4/27/2023 | ADA | 2,074.73820098 | Customer Withdrawal |
| 3cbe6c1a-4b3e-4ad9-b47d-8d8a8a9f8ab0 | 4/4/2023 | BTC | 0.00223883 | Customer Withdrawal |
| 3cbecf81-1b90-4e0a-8a02-c6c6c0d1d6a0 | 4/10/2023 | USD | 9.23000000 | Customer Withdrawal |
| 3cc3e6f3-b8f9-4c4f-b5a5-7b4d9e3d0a20 | 4/22/2023 | BTC | 0.00150119 | Customer Withdrawal |
| 3cc5a2f7-4e8a-4b6d-9f20-c6b2d3a9e6a0 | 4/18/2023 | USDT | 203.00000000 | Customer Withdrawal |
| 3ccaa7f1-8ab2-4be1-bafo-a4180a7b22cc | 4/28/2023 | USD | 318.86000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | 4/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 3ccb8bcd-909f-49ff-95fc-f553a61b68c | 4/27/2023 | ETH | 6.49381340 | Customer Withdrawal |
| 3ccc7f10-2899-4ff3-aec7-2126f8e29246 | 4/11/2023 | ETH | 0.01723176 | Customer Withdrawal |
| 3cccf1f8-d0fd-46dc-9530-d1460e32278a | 2/9/2023 | BTT/OLD | 164.27205500 | Customer Withdrawal |
| 3ccdf5d2-bbfe-45de-99c1-23ba33e4e7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ccdf5d2-bbfe-45de-99c1-23ba33e4e7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ccdf5d2-bbfe-45de-99c1-23ba33e4e7f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd01483-e5d7-4a8f-b2cd-c2bc3911e451 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3cd01483-e5d7-4a8f-b2cd-c2bc3911e451 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3cd01483-e5d7-4a8f-b2cd-c2bc3911e451 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3cd1b656-b0ea-4dfc-b98e-963e995c294b | 4/19/2023 | ETH | 0.03972361 | Customer Withdrawal |
| 3cd1b656-b0ea-4dfc-b98e-963e995c294b | 4/22/2023 | STRAX | 623.65897413 | Customer Withdrawal |
| 3cd1b656-b0ea-4dfc-b98e-963e995c294b | 4/22/2023 | SC | 54,180.39666738 | Customer Withdrawal |
| 3cd2aa08-844f-4dc9-81df-0f7fe6a4ed9a | 4/12/2023 | NMR | 2.68985622 | Customer Withdrawal |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be5fa6 | 4/10/2023 | BTC | 1.64868859 | Customer Withdrawal |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be5fa6 | 4/13/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 3cd40ec7-db5e-4ae7-9d57-9ec43d12e264 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd40ec7-db5e-4ae7-9d57-9ec43d12e264 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cd40ec7-db5e-4ae7-9d57-9ec43d12e264 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd97c28-2414-4201-a849-0ace0f6a8e50 | 4/11/2023 | ETH | 1.54977946 | Customer Withdrawal |
| 3cd97c28-2414-4201-a849-0ace0f6a8e50 | 4/11/2023 | USDT | 36.55944447 | Customer Withdrawal |
| 3cd9cb8b-ebc6-4af8-aeee-2217649d835d | 2/20/2023 | ADA | 61.00000000 | Customer Withdrawal |
| 3cd9cb8b-ebc6-4af8-aeee-2217649d835d | 4/7/2023 | HBAR | 138.00000000 | Customer Withdrawal |
| 3cda1879-84f3-4b3a-8bb0-0cb5de856a0f | 2/28/2023 | ADA | 850.98242363 | Customer Withdrawal |
| 3cdaf7a6-07d5-4913-b82f-e9f599e79d7d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3cdaf7a6-07d5-4913-b82f-e9f599e79d7d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3cdaf7a6-07d5-4913-b82f-e9f599e79d7d | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 3cdb7338-d1f3-4bbe-bbb1-a93dae45d7b6 | 3/10/2023 | XRP | 13.09646518 | Customer Withdrawal |
| 3cdb7338-d1f3-4bbe-bbb1-a93dae45d7b6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 2/25/2023 | BSV | 44.67698604 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 3/25/2023 | BSV | 24.99900000 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 3/16/2023 | BSV | 24.99900000 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 3/16/2023 | BSV | 260.76005358 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 4/5/2023 | BSV | 46.39900000 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 2/9/2023 | BSV | 2.97011570 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 3/9/2023 | BSV | 9.88599000 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 2/25/2023 | BSV | 4.72434304 | Customer Withdrawal |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | 2/9/2023 | BSV | 8.99900000 | Customer Withdrawal |
| 3cdd55a7-46f1-45bd-9c82-40b0b636bd3 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3cdd55a7-46f1-45bd-9c82-40b0b636bd3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3cdd55a7-46f1-45bd-9c82-40b0b636bd3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3cde519a-ed3e-4bc1-92d5-b7b90c207b89 | 4/19/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 3cf3e85-4600-4d17-b907-eb1979253ca5 | 4/8/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 3cf3e85-4600-4d17-b907-eb1979253ca5 | 4/1/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 3cf3e85-4600-4d17-b907-eb1979253ca5 | 4/17/2023 | ADA | 2,599.00000000 | Customer Withdrawal |
| 3cdf6b36-7f3f-4846-bc8e-7271309073d7 | 4/3/2023 | BTC | 0.00425198 | Customer Withdrawal |
| 3ce00c38-a542-404d-8f27-ea43a051e16b | 4/6/2023 | USD | 4.84000000 | Customer Withdrawal |
| 3ce00c38-a542-404d-8f27-ea43a051e16b | 4/6/2023 | USD | 2,690.23000000 | Customer Withdrawal |
| 3ce0e1c2-0365-42ee-b91c-93c9e6a84b7d | 3/31/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 3ce0e1c2-0365-42ee-b91c-93c9e6a84b7d | 4/1/2023 | HBAR | 1,444.67481089 | Customer Withdrawal |
| 3ce5105e-414eb-4b90-a74d-c022461e5b32 | 4/6/2023 | USDT | 102.63599367 | Customer Withdrawal |
| 3ce5105e-414eb-4b90-a74d-c022461e5b32 | 4/5/2023 | TRX | 247.58700200 | Customer Withdrawal |
| 3ce5e91a-c82f-47a7-acdc-1f6974e0362 | 4/15/2023 | BTC | 1.12400363 | Customer Withdrawal |
| 3ce5e91a-c82f-47a7-acdc-1f6974e0362 | 4/6/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 3ce64fe9-8d31-4205-8201-4854d4b9576 | 4/26/2023 | USD | 32,941.52000000 | Customer Withdrawal |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | 3/23/2023 | USD | 166,592.18000000 | Customer Withdrawal |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | 3/24/2023 | USD | 113,723.91000000 | Customer Withdrawal |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | 2/24/2023 | USD | 103,862.62000000 | Customer Withdrawal |
| 3ce915c0-5464-42fa-8065-47f195c2250 | 4/5/2023 | ETH | 0.38488359 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | ADA | 110.11887257 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | SC | 99.00000000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | ZRX | 190.00000000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/11/2023 | ZRX | 2,975.00000000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | SC | 9,210.22036478 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | LRC | 3,006.81480619 | Customer Withdrawal |
| 3ce93045-58a0-4a83-84f2-42e9425d6a6a | 4/7/2023 | LRC | 74.00000000 | Customer Withdrawal |
| 3ce950d2-d013-4fd6-9945-5c57c9aa788c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ce950d2-d013-4fd6-9945-5c57c9aa788c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3cece11c-de51-43b4-bab2-f0726e540323 | 4/11/2023 | DOGE | 9,596.45184164 | Customer Withdrawal |
| 3cedb62a-9374-4920-b010-b6856520699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cedb62a-9374-4920-b010-b6856520699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cedb62a-9374-4920-b010-b6856520699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cedcce8-349e-4598-9450-0915d48ab754 | 3/31/2023 | ADA | 89.00000000 | Customer Withdrawal |
| 3cedcce8-349e-4598-9450-0915d48ab754 | 4/3/2023 | ADA | 15,816.26536547 | Customer Withdrawal |
| 3cedcce8-349e-4598-9450-0915d48ab754 | 4/3/2023 | BTC | 0.09365635 | Customer Withdrawal |
| 3cee30b7-8dd5-4813-b4de-c10b057c02d6 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3cee30b7-8dd5-4813-b4de-c10b057c02d6 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3cee30b7-8dd5-4813-b4de-c10b057c02d6 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3cee30b7-8dd5-4813-b4de-c10b057c02d6 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3cf00131-bcd8-43ae-af7e-043055f3e22 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3cf00131-bcd8-43ae-af7e-043055f3e22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cf00131-bcd8-43ae-af7e-043055f3e22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cf267a3-72d9-424f-8559-64b1a3e9ca2c | 4/10/2023 | USD | 2,220.69000000 | Customer Withdrawal |
| 3cf3a759-e1f5-4f5e-9361-3bc740b5a0b2 | 4/6/2023 | HBAR | 181.72498972 | Customer Withdrawal |
| 3cf3a759-e1f5-4f5e-9361-3bc740b5a0b2 | 4/6/2023 | RVN | 874.07008607 | Customer Withdrawal |
| 3cf5a69e-64b4-49b2-8c8e-869aede8333f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf5a69e-64b4-49b2-8c8e-869aede8333f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf5a69e-64b4-49b2-8c8e-869aede8333f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cf8acb2-d509-412f-a770-1367f5e0fc42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf8acb2-d509-412f-a770-1367f5e0fc42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf8acb2-d509-412f-a770-1367f5e0fc42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cf97eab-b699-49e2-9a46-84e22e633ba8 | 4/11/2023 | ETH | 0.01534453 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 4/11/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 4/11/2023 | BAT | 36.83110696 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 4/11/2023 | BAT | 6,951.07285941 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 3/7/2023 | USD | 17,043.00000000 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 3/7/2023 | USD | 14,113.87000000 | Customer Withdrawal |
| 3cf9b68c-c968-45de-90c5-b24c0b84d12d | 4/12/2023 | USD | 3,991.76000000 | Customer Withdrawal |
| 3cfa6348-493f-4fbc-b554-11216d33b141 | 4/11/2023 | BTC | 0.01476617 | Customer Withdrawal |
| 3cfb163c-d082-4906-82ec-7bc5e85f3d7b | 4/10/2023 | USD | 381.44000000 | Customer Withdrawal |
| 3cfd86f7-11ee-41f8-8385-60056d66c3c5 | 4/10/2023 | USDT | 39.35209806 | Customer Withdrawal |
| 3cfdb37f-06ab-4fd1-b798-ca1a860fc48f | 4/14/2023 | ETH | 0.32881299 | Customer Withdrawal |
| 3cfdb37f-06ab-4fd1-b798-ca1a860fc48f | 4/18/2023 | XRP | 799.93679781 | Customer Withdrawal |
| 3cfdb37f-06ab-4fd1-b798-ca1a860fc48f | 4/18/2023 | XRP | 250.00000000 | Customer Withdrawal |
| 3cfdb37f-06ab-4fd1-b798-ca1a860fc48f | 4/14/2023 | XVG | 43,872.18780387 | Customer Withdrawal |
| 3cfdb37f-06ab-4fd1-b798-ca1a860fc48f | 4/14/2023 | XLM | 1,860.71199100 | Customer Withdrawal |
| 3cfe2138-71eb-4bca-946a-ea899aa0f5f5 | 4/4/2023 | ETH | 0.18203457 | Customer Withdrawal |
| 3cfe2138-71eb-4bca-946a-ea899aa0f5f5 | 4/14/2023 | ETH | 0.90866548 | Customer Withdrawal |
| 3cfe2138-71eb-4bca-946a-ea899aa0f5f5 | 4/5/2023 | USD | 767.61000000 | Customer Withdrawal |
| 3cfb8f06-9807-46a5-82b2-0d17d577be57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cfb8f06-9807-46a5-82b2-0d17d577be57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cfb8f06-9807-46a5-82b2-0d17d577be57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d017f80-0693-45d1-82be-7a72a2208fea | 4/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 3d017f80-0693-45d1-82be-7a72a2208fea | 3/10/2023 | ADA | 2.17060188 | Customer Withdrawal |
| 3d017f80-0693-45d1-82be-7a72a2208fea | 2/10/2023 | ADA | 0.00019964 | Customer Withdrawal |
| 3d017f80-0693-45d1-82be-7a72a2208fea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | 3/31/2023 | DOGE | 20,095.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | 3/31/2023 | BTC | 0.02107478 | Customer Withdrawal |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | 4/5/2023 | BTC | 0.08183302 | Customer Withdrawal |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | 4/3/2023 | USD | 395.68000000 | Customer Withdrawal |
| 3d034e88-6c04-4776-84ab-0a40bb6004e4 | 4/20/2023 | GLM | 217.55476139 | Customer Withdrawal |
| 3d0356ff-544c-44a3-a122-823ebef288ae | 4/13/2023 | ETH | 0.00936574 | Customer Withdrawal |
| 3d03cef9-5a44-44a3-a122-823ebef288ae | 4/13/2023 | ETH | 0.00952874 | Customer Withdrawal |
| 3d049d0e-f94c-43a1-9da6-c5160708d17 | 4/20/2023 | DCR | 2.30624724 | Customer Withdrawal |
| 3d062097-9571-48fe-8277-4617469902d0 | 4/20/2023 | ADA | 280.00000000 | Customer Withdrawal |
| 3d062097-9571-48fe-8277-4617469902d0 | 4/16/2023 | DASH | 0.20000000 | Customer Withdrawal |
| 3d062097-9571-48fe-8277-4617469902d0 | 4/20/2023 | ADA | 864.13000000 | Customer Withdrawal |
| 3d062097-9571-48fe-8277-4617469902d0 | 4/16/2023 | BTC | 0.00049190 | Customer Withdrawal |
| 3d097a8a-4486-4020-b19a-2b73f5ca47a1 | 4/28/2023 | MANA | 3,827.01096492 | Customer Withdrawal |
| 3d097a8a-4486-4020-b19a-2b73f5ca47a1 | 4/28/2023 | XVG | 164,177.19195073 | Customer Withdrawal |
| 3d097a8a-4486-4020-b19a-2b73f5ca47a1 | 4/28/2023 | DGB | 16,880.67895572 | Customer Withdrawal |
| 3d096e00-f44f-4470-9410-76b277273938 | 4/16/2023 | ADA | 282.36363415 | Customer Withdrawal |
| 3d096e00-f44f-4470-9410-76b277273938 | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3d096e00-f44f-4470-9410-76b277273938 | 4/7/2023 | USD | 4,290.47000000 | Customer Withdrawal |
| 3d0633f7-fbf6-42a0-9459-0902c26b887f | 4/5/2023 | ETH | 1.26367989 | Customer Withdrawal |
| 3d0c1ecc-b21b-4c8b-b863-e6a702398c01 | 4/21/2023 | XRP | 3,620.00000000 | Customer Withdrawal |
| 3d0c1ecc-b21b-4c8b-b863-e6a702398c01 | 4/21/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 3d0cdd46-2035-47b9-8518-6171d1e24d14 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d0cdd46-2035-47b9-8518-6171d1e24d14 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d0cdd46-2035-47b9-8518-6171d1e24d14 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d0ce22-da13-4436-96f1-8f30235c2158 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d0ce22-da13-4436-96f1-8f30235c2158 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 3d0ce22-da13-4436-96f1-8f30235c2158 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 3d0d2d9-80ce-4096-80ce-56b744d755c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d0d2d9-80ce-4096-80ce-56b744d755c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d8e8417-a1c0-4d41-b800-930f58baf89a | 4/27/2023 | DOGE | 25,423.75237557 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | LTC | 0.12491460 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | XVG | 15,077.67817256 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | ARK | 2.10449709 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 10,002.00000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 5,000.00000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 11,687.38650272 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 10,001.80000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 10,000.90000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | DGB | 30.00000000 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | BAT | 75.31933600 | Customer Withdrawal |
| 3d13cfe5-a156-4465-9563-f9ad18179b7b | 4/20/2023 | ALGO | 100.32578904 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | USD | 164.62104060 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | ETH | 0.36989991 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | DGB | 99.90000000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | DOGE | 2,224.73480087 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | XVG | 15,000.00000000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/25/2023 | ETHW | 0.31000000 | Customer Withdrawal |
| 3d147ce9-8178-4a10-a60a-c58a23770049 | 4/26/2023 | FLR | 302.74627850 | Customer Withdrawal |
| 3d14be01-efab-434d-9628-29792d393067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d14be01-efab-434d-9628-29792d393067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d1cb3c6-e743-46d6-859a-6ac94f06a94a | 4/4/2023 | BTC | 16.76439101 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d153cb6-e743-46d6-859a-6ac94f06a94a | 4/4/2023 | BTC | 0.00321815 | Customer Withdrawal |
| 3d167cf-bc17-4770-a7a6-3cebb6f8f20d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d167cf-bc17-4770-a7a6-3cebb6f8f20d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d167cf-bc17-4770-a7a6-3cebb6f8f20d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1679f86-8f8e-4db6b-8c05-70247f503b23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1679f86-8f8e-4db6b-8c05-70247f503b23 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1679f86-8f8e-4db6b-8c05-70247f503b23 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 3d1679f86-8f8e-4db6b-8c05-70247f503b23 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 3d17d5a6-a752-4447-bcf7-0fbe65b79e76 | 2/18/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 3d17d5a6-a752-4447-bcf7-0fbe65b79e76 | 2/18/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d17d5a6-a752-4447-bcf7-0fbe65b79e76 | 2/18/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 3d17d5a6-a752-4447-bcf7-0fbe65b79e76 | 2/18/2023 | XLM | 174.10323348 | Customer Withdrawal |
| 3d17d5a6-a752-4447-bcf7-0fbe65b79e76 | 2/18/2023 | BTC | 0.13024000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | BTC | 0.00073000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | BNT | 85.06000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | ADA | 502.25000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 3/31/2023 | USD | 249.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | USD | 1,256.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | ALGO | 500.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | ALGO | 361.26027550 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | ALGO | 5.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | USD | 250.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | GALA | 1,380.00000000 | Customer Withdrawal |
| 3d1c5ce6-4a84-4be1-8e55-0ba3bdb25be0 | 4/5/2023 | GALA | 2,000.00000000 | Customer Withdrawal |
| 3d195448-1790-47f5-bc5f-54fe62fa9e67 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 3d195448-1790-47f5-bc5f-54fe62fa9e67 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d195448-1790-47f5-bc5f-54fe62fa9e67 | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 3d1ad57-1cba-47b1-b6e1-58232c94e7c8 | 4/10/2023 | PAY | 416.99900000 | Customer Withdrawal |
| 3d1ad57-1cba-47b1-b6e1-58232c94e7c8 | 3/10/2023 | PAY | 501.00000000 | Customer Withdrawal |
| 3d1f7ac-7d44-47a5-be04-529d5be47bb1 | 4/20/2023 | POWR | 3,114.18763150 | Customer Withdrawal |
| 3d1f7ac-7d44-47a5-be04-529d5be47bb1 | 4/20/2023 | XLM | 1,159.04526462 | Customer Withdrawal |
| 3d1f7ac-7d44-47a5-be04-529d5be47bb1 | 4/20/2023 | IGNIS | 1,006.00000000 | Customer Withdrawal |
| 3d1f98c-d44-47a5-be04-529d5be47bb1 | 4/20/2023 | PAY | 15.00000000 | Customer Withdrawal |
| 3d1f98c-d44-47a5-be04-529d5be47bb1 | 4/20/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 3d1f98c-d44-47a5-be04-529d5be47bb1 | 4/20/2023 | USD | 98.00000000 | Customer Withdrawal |
| 3d1c5ce6-2349-45f9-a803-abf652f277f0 | 2/22/2023 | BTC | 0.00018957 | Customer Withdrawal |
| 3d1729c-2349-45f9-a803-abf652f277f0 | 3/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| 3d1729c-2349-45f9-a803-abf652f277f0 | 4/10/2023 | MANA | 291.00000000 | Customer Withdrawal |
| 3d1729c-2349-45f9-a803-abf652f277f0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d1729c-2349-45f9-a803-abf652f277f0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d1c3c6-e743-46d6-859a-6ac94f06a94a | 4/20/2023 | XRP | 120.00000000 | Customer Withdrawal |
| 3d27a96c-f26e-49cb-bb01-f38dae0a0ef0 | 4/28/2023 | USD | 1.07000000 | Customer Withdrawal |
| 3d265c-4bd5-4efd-acda-1f7d5b5c2662 | 4/29/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 3d285e6-3d2e-4d57-86d6-eee7a2afd8a | 4/29/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 3d295e6-3d2e-4d57-86d6-eee7a2afd8a | 4/29/2023 | ETH | 0.01300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d240c7c-1000-45b9-9504-1914b062a7ef | 4/2/2023 | XLM | 90.55946046 | Customer Withdrawal |
| 3d2595bc-61c1-4291-83fe-f97bec554485 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d2595bc-61c1-4291-83fe-f97bec554485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d2595bc-61c1-4291-83fe-f97bec554485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/10/2023 | ATOM | 146.82868964 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/6/2023 | ETH | 0.44367775 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/5/2023 | HBAR | 108.00000000 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/5/2023 | HBAR | 146.99910352645 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/6/2023 | EOS | 399.90000000 | Customer Withdrawal |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | 4/7/2023 | BTC | 0.07899467 | Customer Withdrawal |
| 3d27357e-5f7c-405b-a417-f7d7d493d9ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d27357e-5f7c-405b-a417-f7d7d493d9ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d27357e-5f7c-405b-a417-f7d7d493d9ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d27460-a6ed-4c3c-b137-04ccd1199352 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d27460-a6ed-4c3c-b137-04ccd1199352 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d27460-a6ed-4c3c-b137-04ccd1199352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d2aebe4-0e02-4228-a54f-03efda1128ba | 3/26/2023 | BSV | 11.87682391 | Customer Withdrawal |
| 3d2cd7ec-5d9b-4196-801e-77565a5a5f74 | 4/19/2023 | USD | 13.99000000 | Customer Withdrawal |
| 3d2d3113-1fec-4d23-b21a-f966234d3aaf | 3/10/2023 | LTC | 0.0606224 | Customer Withdrawal |
| 3d2d3113-1fec-4d23-b21a-f966234d3aaf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3d2d731a-7b52-454f-887f-aad377d76749 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d2d731a-7b52-454f-887f-aad377d76749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d2d731a-7b52-454f-887f-aad377d76749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 3/10/2023 | SYS | 243.28235787 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/10/2023 | IGNIS | 311.28150108 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/25/2023 | RDD | 16,051.38157894 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/25/2023 | GLM | 137.72177111 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/25/2023 | XVG | 8,860.71132187 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/25/2023 | DGB | 1,111.61177083 | Customer Withdrawal |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | 4/25/2023 | XDN | 6,934.22134199 | Customer Withdrawal |
| 3d2e9bee-3e11-404d-86d3-9244bc10c477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d2f4a22-e7b8-4adc-af63-7a6f4aad3963 | 3/14/2023 | BAT | 113.22106987 | Customer Withdrawal |
| 3d2f4a22-e7b8-4adc-af63-7a6f4aad3963 | 4/6/2023 | BAT | 58.57000000 | Customer Withdrawal |
| 3d2f4a22-e7b8-4adc-af63-7a6f4aad3963 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3d2f4a22-e7b8-4adc-af63-7a6f4aad3963 | 4/8/2023 | BTC | 1.17032524 | Customer Withdrawal |
| 3d2f85a6-d58b-4aa5-956f-b04bd6110aec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d2f85a6-d58b-4aa5-956f-b04bd6110aec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d2f85a6-d58b-4aa5-956f-b04bd6110aec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d318fd2-02bd-47f3-aa0d-5de290ede47a | 2/15/2023 | ETH | 0.00837780 | Customer Withdrawal |
| 3d34dd02-18ae-44c8-a100-3a311ae05372 | 2/9/2023 | BTTOLD | 5,517.23415800 | Customer Withdrawal |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | 4/22/2023 | XRP | 3,016.51000000 | Customer Withdrawal |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | 4/22/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | 4/23/2023 | XRP | 3,299.00000000 | Customer Withdrawal |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 3d38cb8c-0c7c-4ebb-b0c0-270062ae5d09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d38cb8c-0c7c-4ebb-b0c0-270062ae5d09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d38cb8c-0c7c-4ebb-b0c0-270062ae5d09 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d38dc2b-7674-4983-ac5b-91c01b461026 | 4/5/2023 | NXS | 9,999.80000000 | Customer Withdrawal |
| 3d38dc2b-7674-4983-ac5b-91c01b461026 | 4/5/2023 | NXS | 999.80000000 | Customer Withdrawal |
| 3d38dc2b-7674-4983-ac5b-91c01b461026 | 4/5/2023 | NXS | 15,537.27981806 | Customer Withdrawal |
| 3d38dc2b-7674-4983-ac5b-91c01b461026 | 4/5/2023 | NXS | 99.80000000 | Customer Withdrawal |
| 3d39853b-ce4f-4840-89d6-b47a50637950 | 4/12/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 3d39853b-ce4f-4840-89d6-b47a50637950 | 4/11/2023 | DOGE | 228,857.55676376 | Customer Withdrawal |
| 3d39853b-ce4f-4840-89d6-b47a50637950 | 4/12/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 3d39853b-ce4f-4840-89d6-b47a50637950 | 4/13/2023 | USD | 350.00000000 | Customer Withdrawal |
| 3d3a3e94-a951-40b9-a7c2-72ab631c65b1 | 4/27/2023 | ETH | 0.01250000 | Customer Withdrawal |
| 3d3a3e94-a951-40b9-a7c2-72ab631c65b1 | 4/27/2023 | ETH | 1.86026073 | Customer Withdrawal |
| 3d3a3e94-a951-40b9-a7c2-72ab631c65b1 | 4/27/2023 | ADA | 210.00000000 | Customer Withdrawal |
| 3d3a3e94-a951-40b9-a7c2-72ab631c65b1 | 4/27/2023 | ADA | 999.45075323 | Customer Withdrawal |
| 3d3 eadb0-e962-44a2-b1ae-8b142e5baa57 | 4/17/2023 | DOGE | 687.00000000 | Customer Withdrawal |
| 3d3eadb0-e962-44a2-b1ae-8b142e5baa57 | 4/12/2023 | NMR | 5.32099356 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d3badb0-e962-44a2-b1ae-8b142e5bad57 | 4/13/2023 | BTC | 0.00086096 | Customer Withdrawal |
| 3d3ed104-f4c0-4a31-9a99-7d10a9f459b | 4/3/2023 | SC | 38,041.06000000 | Customer Withdrawal |
| 3d3eeaf5f-4104-4fba-ad31-0e1bae1e21ea | 4/28/2023 | BTC | 0.06475227 | Customer Withdrawal |
| 3d3eea9f5-4104-4fba-ad31-0e1bae1e21ea | 4/28/2023 | FLR | 544.40170640 | Customer Withdrawal |
| 3d408708-84a7-418a-8f84-3b031f13e497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d408708-84a7-418a-8f84-3b031f13e497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d408708-84a7-418a-8f84-3b031f13e497 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d42a7b3-6f9d-4cdd-978b-1c062b581486 | 4/4/2023 | USD | 1,679.14000000 | Customer Withdrawal |
| 3d44c0e9-205a-4c3a-8c0c-7d8c1a4783ee | 3/29/2023 | ETH | 0.82831578 | Customer Withdrawal |
| 3d46c8bb-1d94-4c22-981b-f4d5941a10a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d46c8bb-1d94-4c22-981b-f4d5941a10a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d46c8bb-1d94-4c22-981b-f4d5941a10a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | BCH | 3.95814859 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | ADA | 6,867.69794978 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/12/2023 | XLM | 19,851.92964024 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/12/2023 | BTC | 0.09011132 | Customer Withdrawal |
| 3d47c19f-e589-481b-8330-cd22f27965da | 4/11/2023 | BTC | 0.02554764 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/5/2023 | XRP | 345.70657446 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/5/2023 | DGB | 2,435.50910227 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/5/2023 | DOGE | 35,294.27654990 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/5/2023 | XLM | 329.73475229 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/5/2023 | TRX | 2,487.19250000 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/6/2023 | FLR | 51.99000000 | Customer Withdrawal |
| 3d4900b6-7338-4c3b-bced-444c3fd363dc | 4/16/2023 | FLR | 0.37562987 | Customer Withdrawal |
| 3d4a4d5c-0394-4786-8264-93d2bae7cb4a | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d4a4d5c-0394-4786-8264-93d2bae7cb4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d4a4d5c-0394-4786-8264-93d2bae7cb4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d4abfa0-acd5-48ca-a95d-5cd8ec4d1ff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d4abfa0-acd5-48ca-a95d-5cd8ec4d1ff8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d4abfa0-acd5-48ca-a95d-5cd8ec4d1ff8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 3/23/2023 | USDT | 2,237.00000000 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 3/3/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 3/3/2023 | USDT | 39.12305979 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 4/3/2023 | DOGE | 2,683.69859306 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 4/3/2023 | USDC | 16.14078587 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 4/3/2023 | BTC | 1.57854552 | Customer Withdrawal |
| 3d4c16c5-a71d-4f9e-8fe1-12893080651f | 4/3/2023 | ETH | 0.05248944 | Customer Withdrawal |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2cc4 | 4/5/2023 | XRP | 288.21237494 | Customer Withdrawal |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2cc4 | 4/5/2023 | XLM | 625.56695999 | Customer Withdrawal |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2cc4 | 4/5/2023 | EOS | 3,311.67319626 | Customer Withdrawal |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2cc4 | 4/5/2023 | BTC | 6,304.91703900 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eedb9c | 4/10/2023 | LTC | 0.27520000 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/9/2023 | ETH | 0.15258077 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/9/2023 | BCH | 0.04487041 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/10/2023 | DOGE | 145.95928390 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/11/2023 | DOGE | 7,406.43725000 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/12/2023 | BTC | 0.00080707 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/9/2023 | BTC | 0.01186913 | Customer Withdrawal |
| 3d519f6-1d78-43ed-86ee-7c095eeddb9c | 4/12/2023 | USD | 64.54000000 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 2/16/2023 | MATIC | 20,826.23611841 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 2/27/2023 | ETH | 5.00489903 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | HIVE | 400.00000000 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/6/2023 | ADA | 4,652.96726780 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | WAXP | 6,202.84276239 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/6/2023 | HBAR | 5,129.68582248 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | DGB | 17,777.17013082 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/6/2023 | SC | 1,268,579.82421867 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/6/2023 | DOGE | 37,970.04857219 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/6/2023 | XLM | 12,679.57112885 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | XLM | 6,942.77858929 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | LRC | 7,639.57881385 | Customer Withdrawal |
| 3d51f0cd-8b35-4a77-4551-4c356fed510a | 4/7/2023 | TRX | 114,170.17590315 | Customer Withdrawal |
| 3d52711d5-1d39-4823-9904-0c9fba81464e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d52711d5-1d39-4823-9904-0c9fba81464e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d52711d5-1d39-4823-9904-0c9fba81464e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d52fe1c-16fa-4ac2-afca-95cf12d36edf | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 3d52fe1c-16fa-4ac2-afca-95cf12d36edf | 4/8/2023 | XRP | 3,741.52834739 | Customer Withdrawal |
| 3d5418d5-0208-4bf5-a011-5dca818af687 | 4/7/2023 | BTC | 0.01297650 | Customer Withdrawal |
| 3d553349-c29c-4b61-9b21-98af9199060b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d553349-c29c-4b61-9b21-98af9199060b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d553349-c29c-4b61-9b21-98af9199060b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d55aea-e998-41c2-b047-00652a73ceac | 2/10/2023 | BTTOLD | 1,258.40983200 | Customer Withdrawal |
| 3d55bea-e998-41c2-b047-00652a73ceac | 4/5/2023 | TRX | 6,155.31858200 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/28/2023 | LTC | 0.02210803 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/29/2023 | XRP | 4.96850001 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/28/2023 | XRP | 94.75000000 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/29/2023 | DOGE | 35,471.00000000 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/28/2023 | DOGE | 30.03736256 | Customer Withdrawal |
| 3d571b34-d5c1-48f7-ae58-bac12f701123 | 4/29/2023 | FLR | 14.01712625 | Customer Withdrawal |
| 3d573bf5-a6cb-4cfd-b958-3e5e675c3073 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d573bf5-a6cb-4cfd-b958-3e5e675c3073 | 3/10/2023 | BTC | 3.61051211 | Customer Withdrawal |
| 3d573bf5-a6cb-4cfd-b958-3e5e675c3073 | 2/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| 3d58ff2-ba9a-4d96-8de6-9f42ea3a8a91 | 4/7/2023 | BTC | 0.91975141 | Customer Withdrawal |
| 3d5849f2-e99a-4d96-8de6-9f42ea3a8a91 | 4/7/2023 | BTC | 0.01966000 | Customer Withdrawal |
| 3d58ff2e-e99a-4d96-8de6-9f42ea3a8a91 | 4/7/2023 | BTC | 0.00011700 | Customer Withdrawal |
| 3d58ff2e-e99a-4d96-8de6-9f42ea3c3c3c | 3/20/2023 | BTC | 0.05215354 | Customer Withdrawal |
| 3d5b16ba-9ada-4880-a1f7-6d1c54ff8a53 | 4/4/2023 | BAT | 25.13000000 | Customer Withdrawal |
| 3d5b55bb-1acd-44b4-a807-ff14d23163c6 | 4/17/2023 | BAT | 1,325.18693997 | Customer Withdrawal |
| 3d5b55b-1acd-44ae-a807-ff14d23163c6 | 4/5/2023 | BTC | 0.41700000 | Customer Withdrawal |
| 3d5b55b-1acd-44ae-a807-ff14d23163c6 | 4/19/2023 | BTC | 73.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | HIVE | 289.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | IGNIS | 98.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | IGNIS | 4,450.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | IGNIS | 292.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | XLM | 146.00000000 | Customer Withdrawal |
| 3d5b73a8-9e12-44fa-bef3-e489f498dea3 | 4/27/2023 | STEEM | 299.00000000 | Customer Withdrawal |
| 3d5c5c3f-1e76-4c95-ac2b-5c48d6e9f51b | 4/10/2023 | LTC | 0.05518021 | Customer Withdrawal |
| 3d5c5df-53bd-4937-8ff8-40d615b1d57b | 3/4/2023 | LTC | 0.06045225 | Customer Withdrawal |
| 3d5c5df-53bd-4937-8ff8-40d615b1d57b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3d5cdcd-ef62-47f8-a26b-3208d2f6d25b | 4/7/2023 | SC | 4,123.30000166 | Customer Withdrawal |
| 3d5cdcd-ef62-47f8-a26b-3208d2f6d25b | 4/12/2023 | USDT | 25.63000000 | Customer Withdrawal |
| 3d5dee05-fc2a-4f9a-bc58-2e7ba51a5e60 | 4/7/2023 | ALGO | 189.22940860 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/7/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/10/2023 | OMG | 457.24202768 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/7/2023 | WAXP | 11,800.80000000 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/10/2023 | DOGE | 24,408.23887742 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/10/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/10/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 3d5e3305-35a0-4d75-917f-01ec5c234a83 | 4/10/2023 | BTC | 0.08043042 | Customer Withdrawal |
| 3d5f66a1-4757-4ced-92e5-3e36b473c3dd | 4/7/2023 | SC | 1,469.00000000 | Customer Withdrawal |
| 3d5f6fa8-45ad-4aec-bc2a-1e41da69f0f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d5f6fa8-45ad-4aec-bc2a-1e41da69f0f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d5f6fa8-45ad-4aec-bc2a-1e41da69f0f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d5f44a4-4795-4a02-bca0-3aaad51ef90 | 4/14/2023 | NMR | 4.88323306 | Customer Withdrawal |
| 3d5f44a4-4795-4a02-bca0-3aaad51ef90 | 4/14/2023 | BTTOLD | 2,446.72800000 | Customer Withdrawal |
| 3d5f44a4-4795-4a02-bca0-3aaad51ef90 | 4/14/2023 | TRX | 10,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d60de6f-f43e-43b8-83c1-b7e760dbabea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d60de6f-f43e-43b8-83c1-b7e760dbabea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d60de6f-f43e-43b8-83c1-b7e760dbabea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d6100fc-3eb5-4ad7-aafa-eaac013f922577 | 4/5/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 3d6100fc-3eb5-4ad7-aafa-eaac013f922577 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3d6100fc-3eb5-4ad7-aafa-eaac013f922577 | 4/6/2023 | XLM | 0.08850836 | Customer Withdrawal |
| 3d6286b3-3f19-4bd6-a854-2c691f4f8a0ab | 4/10/2023 | SC | 1,221.69782000 | Customer Withdrawal |
| 3d6286b3-3f19-4bd6-a854-2c691f4f8a0ab | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3d6286b3-3f19-4bd6-a854-2c691f4f8a0ab | 4/10/2023 | SC | 1,118.11380300 | Customer Withdrawal |
| 3d631b6d-552c-444f-9b8d-52a04d78d19 | 4/8/2023 | BTC | 0.00775839 | Customer Withdrawal |
| 3d631b6d-552c-444f-9b8d-52a04d78d19 | 4/8/2023 | USD | 1,970.00000000 | Customer Withdrawal |
| 3d65cc1b-45f6-4a46-99a6-b7c95bc0120f | 4/5/2023 | USD | 34.76000000 | Customer Withdrawal |
| 3d65cc1b-45f6-4a46-99a6-b7c95bc0120f | 3/10/2023 | XLM | 0.03373870 | Customer Withdrawal |
| 3d6b25ae-4cf5-4e7b-b98c-3a33a37f15 | 4/2/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 3d6b25ae-4cf5-4e7b-b98c-3a33a37f15 | 4/3/2023 | BTC | 7.89590701 | Customer Withdrawal |
| 3d6b25ae-4cf5-4e7b-b98c-3a33a37f15 | 4/2/2023 | XLM | 14.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | XLM | 2,042.98151040 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/7/2023 | ADA | 0.45022000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/7/2023 | ADA | 999.97415513 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | ETH | 0.00003000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | MATIC | 77.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | ETH | 0.21270614 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | TRX | 2,500.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | USD | 96.53000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | WAXP | 949.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/7/2023 | LTC | 0.03300000 | Customer Withdrawal |
| 3d6f0e78-4775-4451-96a9-52feed58afba | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3d70ae6a-0c4e-4bd4-8cf3-7f1c0af05e0d | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | XLM | 0.06712000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | BTC | 0.00023940 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | ETH | 0.00000480 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | MATIC | 1.04123000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | ETH | 0.00120000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | BTC | 0.07500000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 3d73aa84-27f7-4435-83fa-6999886c4acd | 4/15/2023 | ALGO | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d7a312c-c2fd-4cf4-8cbd-60502847929a | 4/5/2023 | USDC | 116.00000000 | Customer Withdrawal |
| 3d7eb1fb-57a4-46d3-b173-d747bd1b7ae1 | 4/29/2023 | USDT | 1,507.80526344 | Customer Withdrawal |
| 3d7ec8c3-f646-499e-a75f-34fa9ec4b193 | 4/5/2023 | ADA | 1,051.57113100 | Customer Withdrawal |
| 3d7ec8c3-f646-499e-a75f-34fa9ec4b193 | 4/5/2023 | XVG | 7,382.69327065 | Customer Withdrawal |
| 3d7ecbc0-3364-4ce0-96e2-3db509ceff65 | 4/13/2023 | BTC | 0.01018860 | Customer Withdrawal |
| 3d7ecbc0-3364-4ce0-96e2-3db509ceff65 | 4/13/2023 | BTC | 0.01753852 | Customer Withdrawal |
| 3d7f35ef-dcfc-465d-bfb7-096de492af72 | 4/29/2023 | BCH | 0.00277797 | Customer Withdrawal |
| 3d7f35ef-dcfc-465d-bfb7-096de492af72 | 4/29/2023 | LBC | 999.98000000 | Customer Withdrawal |
| 3d7f35ef-dcfc-465d-bfb7-096de492af72 | 4/29/2023 | BTC | 0.00317970 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/17/2023 | RLC | 319.39156626 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/17/2023 | ADA | 2,121.42670441 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/19/2023 | XVG | 1,495.00000000 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/17/2023 | CVC | 1,601.06036144 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/17/2023 | TRX | 9,607.60000000 | Customer Withdrawal |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | 4/17/2023 | BTC | 0.14242469 | Customer Withdrawal |
| 3d806345-c223-40c4-8726-f51ba981b37e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d806345-c223-40c4-8726-f51ba981b37e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d806345-c223-40c4-8726-f51ba981b37e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d818530-80db-47c3-953a-8e513fceffcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d818535-80db-47c3-953a-8e513fceffcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d818535-80db-47c3-953a-8e513fceffcc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d84cb7-debe-4f5b-a020-3c8b07baa5c6 | 4/11/2023 | ETH | 5.42412875 | Customer Withdrawal |
| 3d84cb7-debe-4f5b-a020-3c8b07baa5c6 | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 3d84cb7-debe-4f5b-a020-3c8b07baa5c6 | 4/11/2023 | ADA | 5,034.79664806 | Customer Withdrawal |
| 3d84cb7-debe-4f5b-a020-3c8b07baa5c6 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3d84cb7-debe-4f5b-a020-3c8b07baa5c6 | 4/15/2023 | XLM | 1,842.03033170 | Customer Withdrawal |
| 3d865996-0341-4910-b092-1d157dc75739 | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| 3d865996-0341-4910-b092-1d157dc75739 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3d865996-0341-4910-b092-1d157dc75739 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d87d35c-a6a4-4965-bb05-c25c51e013eb5 | 4/5/2023 | ETH | 0.26907875 | Customer Withdrawal |
| 3d87ecef-f8e5-467d-d6a8-d82515e19fa8 | 4/1/2023 | ETH | 1.88188219 | Customer Withdrawal |
| 3d87ecef-f8e5-467d-d6a8-d82515e19fa8 | 4/5/2023 | XLM | 1,631.96287500 | Customer Withdrawal |
| 3d88f1ba-1be3-46b9-bad8-a7aa69efe60b | 4/5/2023 | GLM | 3,768.00000000 | Customer Withdrawal |
| 3d88f1ba-1be3-46b9-bad8-a7aa69efe60b | 4/5/2023 | USDT | 25.94944320 | Customer Withdrawal |
| 3d88f1ba-1be3-46b9-bad8-a7aa69efe60b | 4/5/2023 | KMD | 782.99800000 | Customer Withdrawal |
| 3d88f1ba-1be3-46b9-bad8-a7aa69efe60b | 4/5/2023 | XEM | 2,817.49878453 | Customer Withdrawal |
| 3d88f1ba-1be3-46b9-bad8-a7aa69efe60b | 4/5/2023 | BTC | 0.02209175 | Customer Withdrawal |
| 3d8bd28a-6219-445a-a2a2-4422ebea70a | 4/29/2023 | FLR | 145.08319100 | Customer Withdrawal |
| 3d8d815c-81e6-4a82-a4fa-8d95cf188683 | 4/29/2023 | ZEN | 0.09800000 | Customer Withdrawal |
| 3d8d815c-81e6-4a82-a4fa-8d95cf188683 | 4/23/2023 | ZEN | 72.02140000 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | LINK | 15.30487728 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | UNI | 11.65656536 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | ADA | 3,164.17083791 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | XLM | 1,448.82742148 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | BAT | 118.59081907 | Customer Withdrawal |
| 3d914a62-ef00-41e5-a038-79b6448c1dc6 | 4/23/2023 | LTC | 2.00760000 | Customer Withdrawal |
| 3d915698-072d-4ca2-b8ba-23629300a42 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d915698-072d-4ca2-b8ba-23629300a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d915698-072d-4ca2-b8ba-23629300a42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d94578f-ccd4-4a57-bcf1-3cca24405f4d | 4/17/2023 | USD | 9,887.78000000 | Customer Withdrawal |
| 3d94578f-ccd4-4a57-bcf1-3cca24405f4d | 3/7/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| 3d959af5-7b1b-4474-b27c-b2935f952e9d | 4/3/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 3d959af5-7b1b-4474-b27c-b2935f952e9d | 4/3/2023 | BTC | 1.62865488 | Customer Withdrawal |
| 3d95edb7-0e88-ec02-974f-5c9d25e4a35 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d95edb7-0e88-ec02-974f-5c9d25e4a35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d95edb7-0e88-ec02-974f-5c9d25e4a35 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d9610a2-7661-407f-b6c9-d53fe0d9a3a10 | 4/29/2023 | ETH | 0.18352878 | Customer Withdrawal |
| 3d96d866-0644-47f4-a029-355c125d8d63 | 4/7/2023 | DGB | 30,032.44448750 | Customer Withdrawal |
| 3d96d866-0644-47f4-a029-355c125d8d63 | 4/7/2023 | BTC | 0.11286198 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/11/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/11/2023 | ETH | 1.15902102 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/7/2023 | COMP | 0.80030044 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/7/2023 | POWR | 394.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/5/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/5/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/5/2023 | ZRX | 1,279.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/5/2023 | SNT | 12,228.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/7/2023 | DOGE | 770.06505010 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/7/2023 | ALGO | 207.17586980 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/10/2023 | USD | 810.00000000 | Customer Withdrawal |
| 3d97b448-2191-4b55-8866-5d74fd678e5 | 4/12/2023 | USD | 207.42000000 | Customer Withdrawal |
| 3d7f568-9dd1-4b44-8565-f7f96b66296d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3d7f568-9dd1-4b44-8565-f7f96b66296d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d7f568-9dd1-4b44-8565-f7f96b66296d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3d988c4d-dac4-45f8-84a5-79136f741129d | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d988c4d-dac4-45f8-84a5-79136f741129d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d988c4d-dac4-45f8-84a5-79136f741129d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d9a1bc8-3d81-4ae1-aa11-9e4bc341ebef | 4/10/2023 | KMD | 19.12961000 | Customer Withdrawal |
| 3d9a1bc8-3d81-4ae1-aa11-9e4bc341ebef | 4/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 3d9a1bc8-3d81-4ae1-aa11-9e4bc341ebef | 3/10/2023 | KMD | 21.60239344 | Customer Withdrawal |
| 3d9a435d-acde-41a3-aed9-9ee2c068162d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3d9a435d-acde-41a3-aed9-9ee2c068162d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d9a435d-acde-41a3-aed9-9ee2c068162d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d9adafa-d512-4eae-4d85-505a8c63c1d3 | 3/31/2023 | ETH | 0.00950001 | Customer Withdrawal |
| 3d9adafa-d512-4eae-4d85-505a8c63c1d3 | 3/31/2023 | USDT | 373.12941396 | Customer Withdrawal |
| 3d9adafa-d512-4eae-4d85-505a8c63c1d3 | 3/31/2023 | DOGE | 4,608.37810251 | Customer Withdrawal |
| 3d9adafa-d512-4eae-4d85-505a8c63c1d3 | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3d9ac88-f84f-4686-a2be-958a562f994e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d9ac88-f84f-4686-a2be-958a562f994e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d9ac88-f84f-4686-a2be-958a562f994e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d9b856e-3895-4c97-b259-c44e6d188752 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3d9b856e-3895-4c97-b259-c44e6d188752 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3d9b856e-3895-4c97-b259-c44e6d188752 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/2/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/5/2023 | ETH | 0.98770001 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/3/2023 | ADA | 634.63907495 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/5/2023 | ZRX | 487.00000000 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/2/2023 | XLM | 1,099.95000000 | Customer Withdrawal |
| 3d9cb05e-9718-4ba2-0ae7-e81ad775b664 | 4/3/2023 | BTC | 0.12559879 | Customer Withdrawal |
| 3d9f2753-505f-4f15-9694-a552be5e4395 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3d9f2753-505f-4f15-9694-a552be5e4395 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d9f2753-505f-4f15-9694-a552be5e4395 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3d9f25d-5e5c-64f8-8e49-351dbc19602d | 4/26/2023 | ETH | 0.28450000 | Customer Withdrawal |
| 3d9f25d-5e5c-64f8-8e49-351dbc19602d | 4/26/2023 | ADA | 380.61700000 | Customer Withdrawal |
| 3d9f25d-5e5c-64f8-8e49-351dbc19602d | 4/26/2023 | XLM | 821.15000000 | Customer Withdrawal |
| 3d9f25d-5e5c-64f8-8e49-351dbc19602d | 4/26/2023 | TRX | 22,978.59100000 | Customer Withdrawal |
| 3d9f25d-5e5c-64f8-8e49-351dbc19602d | 4/26/2023 | FLR | 130.58531140 | Customer Withdrawal |
| 3da04594-1443-41b3-ac91-4aeadf6f439f | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3da04594-1443-41b3-ac91-4aeadf6f439f | 4/27/2023 | XLM | 57,998.95000000 | Customer Withdrawal |
| 3da04594-1443-41b3-ac91-4aeadf6f439f | 4/27/2023 | XLM | 357.83237391 | Customer Withdrawal |
| 3da04594-1443-41b3-ac91-4aeadf6f439f | 4/27/2023 | XLM | 27,233.12741600 | Customer Withdrawal |
| 3da04594-1443-41b3-ac91-4aeadf6f439f | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 3da17010-d953-40df-ac61-f4219372975 | 4/28/2023 | XRP | 215.98160494 | Customer Withdrawal |
| 3da19424-3137-40df-0885-fa4ec7cc5c5e | 4/29/2023 | ANT | 831.60700000 | Customer Withdrawal |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | 4/25/2023 | ETH | 6.42677434 | Customer Withdrawal |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | 4/25/2023 | ETH | 0.06450000 | Customer Withdrawal |
| 3da53a6d-47ad-4cab-a0f8-07c271c865c2 | 4/25/2023 | DOGE | 1,511.25807723 | Customer Withdrawal |
| 3da53880-b59a-41b3-bab5-3d9d2e9bf2ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3da5cdcd-7636-4427-9ca8-d5af2f1aa7f2 | 2/8/2023 | XVG | 794,995.00000000 | Customer Withdrawal |
| 3da6614a-0a84-49c8-bb05-b9fbc1ed1c42 | 4/19/2023 | GRS | 84.94750000 | Customer Withdrawal |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | 4/29/2023 | XRP | 174.00000000 | Customer Withdrawal |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | 4/29/2023 | ADA | 375.56444115 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | 4/29/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | 4/29/2023 | FLR | 25.44162500 | Customer Withdrawal |
| 3daf1ad1-a154-455d-9a71-7b13c5acbbff | 2/8/2023 | BTTOLD | 13,394.40349500 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | ZEN | 89.27324891 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | ZEN | 0.98560000 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | GLM | 68.00000000 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | GLM | 3,354.40309446 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | USDT | 406.04144857 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | GRT | 4,931.37415588 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | GRT | 146.00000000 | Customer Withdrawal |
| 3db02616-eb40-4e27-843e-3945b44f123d | 4/5/2023 | BTC | 0.04466013 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 3/31/2023 | ETH | 0.00880585 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 4/5/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 4/4/2023 | SYS | 34.02342000 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 4/5/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 3/31/2023 | AMP | 14,101.35313880 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 4/3/2023 | ADA | 14.79202846 | Customer Withdrawal |
| 3db16307-4793-49a1-8c52-16b2d520a4c4 | 3/31/2023 | BTC | 0.00332674 | Customer Withdrawal |
| 3db16954-5671-4dcd-a655-ee284866284d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db16954-5671-4dcd-a655-ee284866284d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db16954-5671-4dcd-a655-ee284866284d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db37e7f-1cf4-4a6e-9505-3a95154ab04 | 4/5/2023 | BTC | 0.00005050 | Customer Withdrawal |
| 3db37e7f-1cf4-4a6e-9505-3a95154ab04 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db37e7f-1cf4-4a6e-9505-3a95154ab04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db2e243-2e24-4c90-8b74-3a7e80a34a37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db55676-3000-4102-b0a2-5c0df85f74cb | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db55676-3000-4102-b0a2-5c0df85f74cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db6070-3000-4102-b0a2-5c0df85f74cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db42628-808b-d799-0e8f-fc675c5702de | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3db42628-808b-d799-0e8f-fc675c5702de | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3db4673-ceca-4 adb-be9c-3f5d6f1f45b9 | 4/5/2023 | BTC | 0.03119211 | Customer Withdrawal |
| 3db4673-ceca-4 adb-be9c-3f5d6f1f45b9 | 4/5/2023 | ETH | 0.31000000 | Customer Withdrawal |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | 4/7/2023 | ETH | 0.09772000 | Customer Withdrawal |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | 4/7/2023 | ETH | 0.09770000 | Customer Withdrawal |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | 4/7/2023 | BTC | 0.55765000 | Customer Withdrawal |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | 4/7/2023 | BTC | 0.47676300 | Customer Withdrawal |
| 3db841fc-d35a-45be-8c38-a20cc0d7ba7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dba0acf-da56-4da3-bafa-3a7e8ba34a31 | 4/10/2023 | USD | 1,999.95000000 | Customer Withdrawal |
| 3dba22ae-3eb9-4eb7e-bd-3a7e8ba34a31 | 4/5/2023 | USD | 9,709.00000000 | Customer Withdrawal |
| 3dba22ae-3eb9-4eb7e-bd-3a7e8ba34a31 | 4/4/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 3dba22ae-3eb9-4eb7e-bd-3a7e8ba34a31 | 4/5/2023 | ADA | 1,271.37876097 | Customer Withdrawal |
| 3dbafdd-42ca-4a8f-9baf-24731e5c6b05 | 4/5/2023 | BTC | 0.00833600 | Customer Withdrawal |
| 3dbd49b-2660-4230-8609-e4677f0c0eae | 4/5/2023 | XRP | 0.01000000 | Customer Withdrawal |
| 3dbd5d3-1741-4071-864-781b-f4f16b3ad2b6 | 2/9/2023 | DASH | 5.41700000 | Customer Withdrawal |
| 3dbdb196-97e6-4a5f-1e67-1535edc4716 | 4/11/2023 | USD | 150,000.00000000 | Customer Withdrawal |
| 3dbdb196-97e6-4a5f-1e67-1535edc4716 | 4/10/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3dbdb196-97e6-4a5f-1e67-1535edc4716 | 4/11/2023 | BTC | 0.60080000 | Customer Withdrawal |
| 3dbfd7b8-178e-453e-a1aa-69891a4c11fe | 4/5/2023 | ADA | 0.00217510 | Customer Withdrawal |
| 3dbfd7b8-178e-453e-a1aa-69891a4c11fe | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dbfd7b8-178e-453e-a1aa-69891a4c11fe | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dbfd7b8-178e-453e-a1aa-69891a4c11fe | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dc06ab-a5b2-4210-ba10-c9df254b44c7 | 4/14/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 3dc8bd- db8b-5b6e-4c38-04e9d25034n | 4/14/2023 | SNT | 3,548.00000000 | Customer Withdrawal |
| 3dc1b89d-d8d8-4d6b-be14-f4d2503875c0 | 4/14/2023 | HBAR | 16,674.36243517 | Customer Withdrawal |
| 3dc1b89d-d8d8-4d6b-be14-f4d2503875c0 | 4/14/2023 | FLR | 330.56300000 | Customer Withdrawal |
| 3dc3082-8091-4e07-04ce-5c5d6c6aace | 4/5/2023 | MTL | 2,485.56787053 | Customer Withdrawal |
| 3dc4ffe1-8b-84c-e80-4b06-e84af9871420 | 4/7/2023 | USD | 20.73539251 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dc56401-f449-4634-b1e6-9885b0c43413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dc56401-f449-4634-b1e6-9885b0c43413 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dc56401-f449-4634-b1e6-9885b0c43413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dc66c55-4254-9833-c8ca-4609266a5 | 4/11/2023 | USD | 74.81000000 | Customer Withdrawal |
| 3dc84d16-dcad-4b0d-a630-e040e7d12c27 | 4/3/2023 | XVG | 0.40500000 | Customer Withdrawal |
| 3dc84d16-dcad-4b0d-a630-e040e7d12c27 | 4/3/2023 | ADA | 1,185.83375254 | Customer Withdrawal |
| 3dc8d16-dcad-4b0d-a630-e040e7d12c27 | 4/3/2023 | BTC | 0.00613730 | Customer Withdrawal |
| 3dc9a879-c6b2-4c08-9e7a-51691ed02b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dc9a879-c6b2-4c08-9e7a-51691ed02b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dc9a879-c6b2-4c08-9e7a-51691ed02b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dce8f0a-f826-4d17-a1fa-91c8ca5fb16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dce8f0a-f826-4d17-a1fa-91c8ca5fb16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dce8f0a-f826-4d17-a1fa-91c8ca5fb16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd00e36-a35d-4a56-a8fe-bbc47d96a83b | 4/11/2023 | XLM | 13,407.55000000 | Customer Withdrawal |
| 3dd00e36-a35d-4a56-a8fe-bbc47d96a83b | 4/11/2023 | DOGE | 740.62504830 | Customer Withdrawal |
| 3dd070bc-3dbe-4a1e-0f46-d5a0d2c2e2bc | 4/3/2023 | FLR | 92.22000000 | Customer Withdrawal |
| 3dd08f6e-b45d-4f66-b5f9-f36c86 5be6fa | 4/28/2023 | XLM | 98.50000000 | Customer Withdrawal |
| 3dd2e87a-42ae-4a5e-b1fe-9e3e02a43b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd2e87a-42ae-4a5e-b1fe-9e3e02a43b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd2e87a-42ae-4a5e-b1fe-9e3e02a43b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd348cf-2c49-42a3-9886-fdb0f43b7e4d | 4/5/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 3dd4881-1024-4335-a529-f2b6da3e3b7c | 4/9/2023 | USDT | 4.92998944 | Customer Withdrawal |
| 3dd5f1a7-d0a0-45bd-8c12-0e280e8ed8f | 4/5/2023 | BTC | 0.00022728 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | XLM | 180.00000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | FLR | 4,130.40000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | ETH | 1.95000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | LINK | 10.00000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | SOL | 6.00000000 | Customer Withdrawal |
| 3dd6c67-178e-4efa-be14-6091f1bdc7f2 | 4/5/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 3dd65e5-4a8e-4455-b1f8-6d4ecc5c03da | 4/28/2023 | ETH | 56.94000000 | Customer Withdrawal |
| 3dd5e90e-4524-44c6-bc4c-76e06 5c0e06 | 4/28/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 3dd19448-438e-4d7b-9e39-f8df40f140d | 4/5/2023 | RDD | 391,139.00000000 | Customer Withdrawal |
| 3dd1b3d-4c9d-4fe6-8c08-33e334f940d | 3/31/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 3dd20c17-f2af-4ed-1f9e-2d1b61e5d61 | 4/11/2023 | DOGE | 41,043.49391000 | Customer Withdrawal |
| 3dd2b24c-1b7b-4f05-9cbc-ab4baa03cc8 | 4/10/2023 | ETH | 0.09672000 | Customer Withdrawal |
| 3dd2b24c-1b7b-4f05-9cbc-ab4baa03cc8 | 4/10/2023 | FLR | 58.00000000 | Customer Withdrawal |
| 3dd5a63-8031-4c82-9ed1-2f1b7a0d3 | 4/10/2023 | XLM | 163.85610000 | Customer Withdrawal |
| 3dd1b8cd-9bcb-459c-a68b-da55ce8b | 4/11/2023 | MANA | 1,096.31750000 | Customer Withdrawal |
| 3dd6d2b-b9a6-4f8f-bf5b-99f17a9b12c | 3/31/2023 | BTC | 0.00223200 | Customer Withdrawal |
| 3dd8be-7c1c-4f6a-97b5-f8985b630cf | 4/14/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 3dd8c6e5-6b32-4d7f-9cb1-04f6fea2c07 | 4/14/2023 | ETH | 6.40000000 | Customer Withdrawal |
| 3dd9d29-26b6-4f65-bc6a-0451bf71f8d | 4/14/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 3de0c93-4c9a-43d6-9c1e-31da0c3c | 4/14/2023 | MANA | 1,049.00000000 | Customer Withdrawal |
| 3de0a4f-3c9a-4ba6-b34f-c8a6d89c8c | 4/14/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 3de6b19-98c2-4c8c-9e53-9e093c8b | 4/14/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 3de6e6c-bf46-4b3a-a7a5-94935c0c | 4/14/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 3de6f6f-2c95-4b7f-c8bc-9b51c932 | 4/14/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 3df4b6c-5c9a-4e3f-b89e-c8c6a7f6 | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/14/2023 | ETH | 4.00680000 | Customer Withdrawal |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/14/2023 | ADA | 5,264.65333784 | Customer Withdrawal |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | 4/10/2023 | USD | 51,374.00000000 | Customer Withdrawal |
| 3dd4f5fb-0b91-446a-a575-1a7242a855a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd4f5fb-0b91-446a-a575-1a7242a855a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd4f5fb-0b91-446a-a575-1a7242a855a1 | 4/10/2023 | BTC | 0.00020063 | Customer Withdrawal |
| 3dd5a3fc-590c-46de-adf8-7b9d2ac6bedc | 4/14/2023 | BTC | 0.01521771 | Customer Withdrawal |
| 3db5b068-727d-4b44-9cba-405b358dc023 | 4/21/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 3dd7d6d4-61d4-4b94-b704-5c2e0198f3cd | 4/25/2023 | ETH | 0.73030771 | Customer Withdrawal |
| 3dd7d6d4-61d4-4b94-b704-5c2e0198f3cd | 4/25/2023 | BTC | 0.10633158 | Customer Withdrawal |
| 3dd7e043-d3bd-407c-b85e-1e931b8baa9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd7e043-d3bd-407c-b85e-1e931b8baa9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd7e043-d3bd-407c-b85e-1e931b8baa9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd806f4-88bb-4531-9299-055b68478084 | 4/4/2023 | ETH | 0.22490036 | Customer Withdrawal |
| 3dd806f4-88bb-4531-9299-055b68478084 | 4/4/2023 | XLM | 1,472.00423077 | Customer Withdrawal |
| 3dd806f4-88bb-4531-9299-055b68478084 | 4/4/2023 | BAT | 1,477.00000000 | Customer Withdrawal |
| 3dd87b7b-80ed-4a74-b2eb-9eb86b334d71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd87b7b-80ed-4a74-b2eb-9eb86b334d71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd87b7b-80ed-4a74-b2eb-9eb86b334d71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | ETC | 4.09047298 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | DOT | 6.61484905 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | LTC | 0.49485756 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | DASH | 0.48093650 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | ETH | 37.84545199 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | ZEC | 0.76979566 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | 1INCH | 42.77611513 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | EDR | 9,742,863.00000000 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | ADA | 23,187.38361785 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | USDT | 1,132.47129932 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | SC | 60,486.88382961 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | USDT | 939.41190701 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | DOGE | 11,158.09000000 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | SHIB | 2,539,941.87873633 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | USDC | 87.00000000 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | USDC | 24,275.17184918 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | LRC | 81.60016192 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3dd595f7-094f-4f47-8581-8f46ca09376d | 4/26/2023 | BTC | 1.67633060 | Customer Withdrawal |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | 4/30/2023 | SC | 1,151,131.35770925 | Customer Withdrawal |
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | 4/5/2023 | XRP | 324.00000000 | Customer Withdrawal |
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | 4/5/2023 | DOGE | 190.06263854 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 3/31/2023 | USD | 14,000.00000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 4/3/2023 | USD | 683.44000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 3/15/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 2/28/2023 | USD | 3,400.00000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 2/28/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 3/16/2023 | USD | 12,000.00000000 | Customer Withdrawal |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | 2/15/2023 | USD | 7,200.00000000 | Customer Withdrawal |
| 3ddaf856-2a7c-4105-a36d-0261cc0a4f48 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3ddaf856-2a7c-4105-a36d-0261cc0a4f48 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3ddaf856-2a7c-4105-a36d-0261cc0a4f48 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3ddb4123-da26-4b62-8749-fc3f0658a4e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ddb4123-da26-4b62-8749-fc3f0658a4e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ddb4123-da26-4b62-8749-fc3f0658a4e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ddd426e-20b0-4b1c-ace6-e0241e23cf36 | 4/24/2023 | XRP | 1,356.80790591 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ddd426e-20b0-4b1c-ace6-e0241e23cf36 | 4/24/2023 | MANA | 1,060.00000000 | Customer Withdrawal |
| 3ddd426e-20b0-4b1c-ace6-e0241e23cf36 | 4/30/2023 | ADA | 6,689.22050863 | Customer Withdrawal |
| 3ddd4715-8bd2-409b-b43c-468ab56f49e5 | 4/28/2023 | ETH | 0.16456896 | Customer Withdrawal |
| 3ddd4715-8bd2-409b-b43c-468ab56f49e5 | 4/28/2023 | ETHW | 0.16736896 | Customer Withdrawal |
| 3ddefa13-1691-4579-b055-6d08b7427797 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 3ddefa13-1691-4579-b055-6d08b7427797 | 2/10/2023 | HIVE | 0.03071796 | Customer Withdrawal |
| 3ddefa13-1691-4579-b055-6d08b7427797 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 3ddefa13-1691-4579-b055-6d08b7427797 | 2/10/2023 | BTC | 0.00022023 | Customer Withdrawal |
| 3ddeeac8-5457-441-a964-3c51a218815f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ddeeac8-5457-441-a964-3c51a218815f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ddeeac8-5457-441-a964-3c51a218815f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ddef92a-66da-47d6-a9d3-71583c729d25 | 4/29/2023 | ETH | 5.07669900 | Customer Withdrawal |
| 3ddef92a-66da-47d6-a9d3-71583c729d25 | 4/29/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 3ddef92a-66da-47d6-a9d3-71583c729d25 | 4/10/2023 | BTC | 0.51052368 | Customer Withdrawal |
| 3dd45d5-1bf0-4197-9626-6ca662d613aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd45d5-1bf0-4197-9626-6ca662d613aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd45d5-1bf0-4197-9626-6ca662d613aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | LTC | 1.99938243 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | ATOM | 3.18904053 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | SOL | 1.06896409 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | LINK | 51.20183731 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | ETH | 0.19798938 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | AR | 40.36447593 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | ADA | 275.84545127 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | HBAR | 909.41128367 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 3/27/2023 | HBAR | 862.63617748 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | DGB | 931.27667374 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/3/2023 | DGB | 4,172.90567706 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | ZIL | 859.92374271 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | DOGE | 4,109.85781793 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | XLM | 396.15534960 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/3/2023 | EOS | 407.98491188 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | ALGO | 218.49256347 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/4/2023 | BTC | 0.04024116 | Customer Withdrawal |
| 3de08f02-74d3-43aa-8b43-fa825f87a7a9 | 4/3/2023 | USD | 0.40000000 | Customer Withdrawal |
| 3de197a9-bea6-4c0c-96d1-5ee47028161b9 | 4/11/2023 | LBC | 4,000.63856925 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/28/2023 | ETH | 0.03394816 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/28/2023 | NXS | 173.27826087 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/27/2023 | WAXP | 113.39220183 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/28/2023 | PIVX | 69.25083333 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/27/2023 | STRAX | 55.77859060 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/27/2023 | UBQ | 99.00000000 | Customer Withdrawal |
| 3de3940c-0da0-4e46-9f74-02a95f6e01d2 | 4/27/2023 | SC | 12,687.57224817 | Customer Withdrawal |
| 3de3fceb-14f6-4a18-9548-1616e48a22c6 | 4/2/2023 | BTC | 0.3919 | Customer Withdrawal |
| 3de4052a-62e7-4a07-8124-13fe5e905a0e | 4/28/2023 | BTC | 0.01537718 | Customer Withdrawal |
| 3de604d4-7ff0-4a66-8eb8-78f6c236 15e | 4/20/2023 | DOGE | 25,011.53433787 | Customer Withdrawal |
| 3de604d4-7ff0-4a66-8eb8-78f6c236 15e | 4/21/2023 | USD | 667.13000000 | Customer Withdrawal |
| 3de8b33f-985e-48b4-beeb-e43975b68525 | 4/7/2023 | USD | 24.75000000 | Customer Withdrawal |
| 3de928fc-4350-4bda-ac74-499c311c417c | 4/7/2023 | ETH | 0.31050299 | Customer Withdrawal |
| 3de928fc-4350-4bda-ac74-499c311c417c | 3/25/2023 | USDC | 1,997.98294355 | Customer Withdrawal |
| 3de928fc-4350-4bda-ac74-499c311c417c | 4/10/2023 | BTC | 0.05442600 | Customer Withdrawal |
| 3de950d9-04c4-41ed-a80e-2e13289 7f112 | 4/10/2023 | USDC | 0.00017921 | Customer Withdrawal |
| 3de950d9-04c4-41ed-a80e-2e13289 7f112 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3de4e8cc-710b-416e-8ba6-06d0f05846e6 | 4/2/2023 | ADA | 46.67463732 | Customer Withdrawal |
| 3debc6bf0-2867-4a39-b5b9-bd791b7a1e0c | 4/4/2023 | ADA | 385.64308889 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | NMR | 149.65000000 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | ZEN | 341.99000000 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | SYS | 19,996.99000000 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | HIVE | 4.57000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | ADA | 18,961.51905699 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | XEM | 10,996.00000000 | Customer Withdrawal |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | 4/15/2023 | SOLVE | 14,288.00000000 | Customer Withdrawal |
| 3dec0bfd-2606-4305-a9d5-2eb08b1fdc05 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 3dec0bfd-2606-4305-a9d5-2eb08b1fdc05 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 3dec0bfd-2606-4305-a9d5-2eb08b1fdc05 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3dce167f-f413-455b-b44c-9f7385c0f249 | 4/5/2023 | HBAR | 7,898.00000000 | Customer Withdrawal |
| 3dce167f-f413-455b-b44c-9f7385c0f249 | 4/5/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | XRP | 2,278.81191936 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | ADA | 24.66973830 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | XLM | 1,876.08122172 | Customer Withdrawal |
| 3ded49ee-4d33-48b0-87f6-782ea2199216 | 4/11/2023 | ENJ | 58.54197895 | Customer Withdrawal |
| 3ded6cd6-2996-4cf5-a129-7f3c54ffbf7c | 4/8/2023 | ADA | 1,005.00000000 | Customer Withdrawal |
| 3ded6cd6-2996-4cf5-a129-7f3c54ffbf7c | 4/8/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 3deebfa8-41c8-41bb-baeb-ec3780edd047 | 4/4/2023 | USD | 389.94000000 | Customer Withdrawal |
| 3def43f4-92d6-44ef-a8fe-3cdc76dd1367 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3def43f4-92d6-44ef-a8fe-3cdc76dd1367 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3def43f4-92d6-44ef-a8fe-3cdc76dd1367 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3df0a0f8-c747-4a9e-8af2-b08049261d9d | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 3df0a0f8-c747-4a9e-8af2-b08049261d9d | 4/4/2023 | BTC | 0.13299702 | Customer Withdrawal |
| 3df372ab-05ec-4030-b24c-f624c979bc82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3df372ab-05ec-4030-b24c-f624c979bc82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3df372ab-05ec-4030-b24c-f624c979bc82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df5a74d-3600-4656-b14a-f33675252f8f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df5a74d-3600-4656-b14a-f33675252f8f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3df5a74d-3600-4656-b14a-f33675252f8f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3df5e7db-4a75-4fdf-9fe7-5f6cd2499ee2 | 4/11/2023 | LTC | 3.06784720 | Customer Withdrawal |
| 3df5e7db-4a75-4fdf-9fe7-5f6cd2499ee2 | 4/11/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 3df5e7db-4a75-4fdf-9fe7-5f6cd2499ee2 | 4/11/2023 | BTC | 0.10976794 | Customer Withdrawal |
| 3df779ec-62bf-4743-ab58-54ee9f... | 4/27/2023 | FLR | 13,610.26011113 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/25/2023 | LTC | 0.44037430 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/10/2023 | LTC | 0.42348063 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/10/2023 | LTC | 1.06300273 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | LTC | 4.94569859 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DASH | 2.49449791 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/10/2023 | DASH | 1.04462482 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DASH | 2.77515942 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DASH | 0.68586539 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/10/2023 | DASH | 0.39000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | SOL | 19.99000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/10/2023 | ETH | 0.00466000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/3/2023 | ETH | 5.74721132 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/17/2023 | MANA | 7.99000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DASH | 1.04462482 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | XTZ | 484.73200311 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | SAND | 10.00000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/13/2023 | ANT | 2.91340000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/10/2023 | MANA | 193.00000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/3/2023 | ADA | 165.43276740 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/3/2023 | XTZ | 9.49000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DOGE | 1,253.14612737 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 3/10/2023 | XLM | 4,455.30000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | ADA | 2,494.63659515 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 4/3/2023 | ETH | 2,190.72000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | DOGE | 1,156.58000000 | Customer Withdrawal |
| 3e01a9d0-96e3-44ae-a478-dc5a28304075 | 2/10/2023 | SAND | 1,252.00000000 | Customer Withdrawal |
| 3e01b09b-150f-4449-9cf8-1e1edfd63614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e01b09b-150f-4449-9cf8-1e1edfd63614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e01b09b-150f-4449-9cf8-1e1edfd63614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e01b09b-150f-4449-9cf8-1e1edfd63614 | 2/10/2023 | ETH | 35,610.17000000 | Customer Withdrawal |
| 3e01b09b-150f-4449-9cf8-1e1edfd63614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e042238-8dd2-473e-aa21-c8c90439f75fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e042238-8dd2-473e-aa21-c8c90439f75fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 4/19/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 3/10/2023 | SC | 2,652.82553191 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 4/19/2023 | GRS | 9.80000000 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 4/19/2023 | DOGE | 1,497.24390000 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 4/19/2023 | XLM | 114.95000000 | Customer Withdrawal |
| 3e0446b3-ce90-470c-93f1-e8aca319d279 | 4/19/2023 | TRX | 2,225.94525700 | Customer Withdrawal |
| 3e04a56e-c740-4192-b176-4eaaab5e88ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e04a56e-c740-4192-b176-4eaaab5e88ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e04a56e-c740-4192-b176-4eaaab5e88ce | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 3e04eb6-658c-4abe-83ff-5f9b61fc487a | 4/5/2023 | LTC | 5.73027943 | Customer Withdrawal |
| 3e04eb6-658c-4abe-83ff-5f9b61fc487a | 4/5/2023 | XRP | 1,095.78053074 | Customer Withdrawal |
| 3e04eb6-658c-4abe-83ff-5f9b61fc487a | 2/9/2023 | BTTOLD | 2,032.97834900 | Customer Withdrawal |
| 3e04eb6-658c-4abe-83ff-5f9b61fc487a | 4/5/2023 | TRX | 6,177.65140400 | Customer Withdrawal |
| 3e04eb6-658c-4abe-83ff-5f9b61fc487a | 4/5/2023 | BTT | 1,872,978.34900000 | Customer Withdrawal |
| 3e05e946-2dc9-40fa-a40b-03e6230faeef | 4/1/2023 | USDT | 76.57902048 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 3/6/2023 | QTUM | 2,385.37674181 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 3/6/2023 | QTUM | 33.00000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 3/6/2023 | BSV | 6.17394096 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XRP | 19.99900000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XRP | 3.99900000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 3/6/2023 | XRP | 936.26881666 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XRP | 9.99800000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XRP | 110.00000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 3/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | CELO | 648.71852101 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 3.99900000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 614.95000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 89.99935000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 69.999.95000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 14,999.95000000 | Customer Withdrawal |
| 3e0609d3-756d-4358-a32d-67131e0d4bcf | 2/24/2023 | XLM | 998.95000000 | Customer Withdrawal |
| 3e079089-ad3b-4c44-a401-c9a9c9c0f18f | 4/24/2023 | EOS | 27.48267144 | Customer Withdrawal |
| 3e079089-ad3b-4c44-a401-c9a9c9c0f18f | 4/24/2023 | FLR | 65.41589017 | Customer Withdrawal |
| 3e080b3f-5a4a-4614-8301-458199bc3a38 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 3e080b3f-5a4a-4614-8301-458199bc3a38 | 2/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 3e080b3f-5a4a-4614-8301-458199bc3a38 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 3e09cbec-f62b-4971-8861-0ad032e6af35 | 4/12/2023 | ETH | 0.18365053 | Customer Withdrawal |
| 3e0a1ff9-5675-42b7-a507-0eafa9156232 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e0a1ff9-5675-42b7-a507-0eafa9156232 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e0a1ff9-5675-42b7-a507-0eafa9156232 | 4/10/2023 | BTC | 0.00018336 | Customer Withdrawal |
| 3e0b5353-660c-409e-8b0b-72898046b0cf | 4/24/2023 | BTC | 0.02373521 | Customer Withdrawal |
| 3e0b6f24-c7ea-4e14-83c4-06419142504t9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e0b6f24-c7ea-4e14-83c4-06419142504t9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e0b6f24-c7ea-4e14-83c4-06419142504t9 | 3/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 3e0bcb6-4516-43d5-bcca-f4d1e604b6ab | 4/10/2023 | BTC | 0.00737831 | Customer Withdrawal |
| 3e0f432e-2728-4e2e-b7ff-99f644ea401b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e0f432e-2728-4e2e-b7ff-99f644ea401b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e0f432e-2728-4e2e-b7ff-99f644ea401b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e0fc0d7-73b7-4b29-a8d9-14725862aad | 4/14/2023 | ETH | 0.01468663 | Customer Withdrawal |
| 3e103b3c-a373-4556-a390-42b90fe0a84dac | 4/17/2023 | USD | 99.00000000 | Customer Withdrawal |
| 3e103b3c-a373-4556-a390-42b90fe0a84dac | 4/17/2023 | USD | 693.89000000 | Customer Withdrawal |
| 3e103b3c-a373-4556-a390-42b90fe0a84dac | 4/17/2023 | USD | 231.50000000 | Customer Withdrawal |
| 3e11a27b-0397-4743-946a-7d0c80f34b69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e11a27b-0397-4743-946a-7d0c80f34b69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e11a27b-0397-4743-946a-7d0c80f34b69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | 4/29/2023 | XRP | 497.30716746 | Customer Withdrawal |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | 4/29/2023 | USD | 1,096.77000000 | Customer Withdrawal |
| 3e12553f9-43a6-44e6-b69b-a973b85f95e6 | 4/29/2023 | DGB | 106.13801131 | Customer Withdrawal |
| 3e12553f9-43a6-44e6-b69b-a973b85f95e6 | 4/28/2023 | TRX | 197.60000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e15c275-3231-484c-b4e4-917e367a4223 | 4/8/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 3e15c275-3231-484c-b4e4-917e367a4223 | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3e15c275-3231-484c-b4e4-917e367a4223 | 4/5/2023 | ADA | 900.00000000 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/5/2023 | HBAR | 38,217.41267601 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/28/2023 | DGB | 1,162.53795791 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/5/2023 | DGB | 8,999.80000000 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/5/2023 | DGB | 4,662.99.80000000 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/5/2023 | USDT | 916.24938419 | Customer Withdrawal |
| 3e15c58b-7a88-413c-8e65-9b8152616b41 | 4/5/2023 | USDT | 1.23558323 | Customer Withdrawal |
| 3e15f328-50fc-450a-bae7-8f0ec0e0369 | 4/21/2023 | ADA | 43.37368609 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | BTC | 0.81372186 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | NMR | 99.99800000 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | OMG | 70.50000000 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | GLM | 68.75000001 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | ENJ | 982.00000000 | Customer Withdrawal |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | 3/31/2023 | CVC | 207.00000000 | Customer Withdrawal |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | 4/4/2023 | ETH | 5.18024707 | Customer Withdrawal |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | 4/5/2023 | ETH | 0.08842591 | Customer Withdrawal |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | 4/4/2023 | BTC | 0.00049701 | Customer Withdrawal |
| 3e19f1b4-31ca-4975-a56e-27b0723695f2 | 4/28/2023 | WAVES | 52.67596629 | Customer Withdrawal |
| 3e19f1b4-31ca-4975-a56e-27b0723695f2 | 4/28/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 3e19f1b4-31ca-4975-a56e-27b0723695f2 | 4/28/2023 | ARK | 517.40000000 | Customer Withdrawal |
| 3e19f1b4-31ca-4975-a56e-27b0723695f2 | 4/28/2023 | XEM | 4,628.62967036 | Customer Withdrawal |
| 3e1ab055-025a-4413-34ad-a2c5b9fe869 | 4/4/2023 | BTC | 0.01151359 | Customer Withdrawal |
| 3e1bd9e2-576b-408d-af4f-e6b13bb06bd8 | 2/25/2023 | BTC | 0.05258000 | Customer Withdrawal |
| 3e1bd9e2-576b-408d-af4f-e6b13bb06bd8 | 3/30/2023 | BTC | 0.00482878 | Customer Withdrawal |
| 3e1bd9e2-576b-408d-af4f-e6b13bb06bd8 | 3/28/2023 | BTC | 0.00752146 | Customer Withdrawal |
| 3e1f5643-50bb-41c1-a0e2-9412fddf77f84 | 3/17/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 3e200c56-19f7-4798-8378-e7455387dce7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e200c56-19f7-4798-8378-e7455387dce7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e200c56-19f7-4798-8378-e7455387dce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e204f85c-1929-47b0-b620-ba5b66d8a7bf | 4/2/2023 | ADA | 38.24299306 | Customer Withdrawal |
| 3e204f85c-1929-47b0-b620-ba5b66d8a7bf | 4/2/2023 | DOGE | 170.00000000 | Customer Withdrawal |
| 3e204f85c-1929-47b0-b620-ba5b66d8a7bf | 4/2/2023 | XLM | 255.50000000 | Customer Withdrawal |
| 3e204f85c-1929-47b0-b620-ba5b66d8a7bf | 4/2/2023 | TRX | 37.59700200 | Customer Withdrawal |
| 3e2358f4-d004-4035-a6e7-232e6bee7e08f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2358f4-d004-4035-a6e7-232e6bee7e08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e2358f4-d004-4035-a6e7-232e6bee7e08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2431d5-8daa-46bf-85ce-6d5e10e45111 | 4/18/2023 | RVN | 5,045.73305249 | Customer Withdrawal |
| 3e26389c-c7bc-4e4d-94eb-95bb6ce842c9 | 3/31/2023 | ETC | 6.57265383 | Customer Withdrawal |
| 3e26389c-c7bc-4e4d-94eb-95bb6ce842c9 | 3/31/2023 | XRP | 878.85257800 | Customer Withdrawal |
| 3e26389c-c7bc-4e4d-94eb-95bb6ce842c9 | 3/31/2023 | ADA | 4,337.75455141 | Customer Withdrawal |
| 3e26389c-c7bc-4e4d-94eb-95bb6ce842c9 | 3/31/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 3e263963-2d52-4837-9ab9-380c4b0a5daf | 4/11/2023 | USD | 264.78000000 | Customer Withdrawal |
| 3e265489-d475-496b-81f7-6006174eba9ff | 4/19/2023 | AMT | 103.48582576 | Customer Withdrawal |
| 3e265489-d475-496b-81f7-6006174eba9ff | 4/19/2023 | GLM | 770.87155571 | Customer Withdrawal |
| 3e265489-d475-496b-81f7-6006174eba9ff | 4/19/2023 | SC | 38,699.98451287 | Customer Withdrawal |
| 3e265489-d475-496b-81f7-6006174eba9ff | 4/19/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 3e28d6cf-130d-43ab-95cb-7a4e5f703380 | 4/3/2023 | HBAR | 1,481,893.00000000 | Customer Withdrawal |
| 3e28d6cf-130d-43ab-95cb-7a4e5f703380 | 4/3/2023 | HBAR | 90.00000000 | Customer Withdrawal |
| 3e28d6cf-130d-43ab-95cb-7a4e5f703380 | 4/3/2023 | USD | 11,805.14000000 | Customer Withdrawal |
| 3e28d6cf-130d-43ab-95cb-7a4e5f703380 | 4/10/2023 | USD | 741.78000000 | Customer Withdrawal |
| 3e293e22-8cf1-4f08-845e-e2b6602ae931 | 4/24/2023 | USD | 4,922.10000000 | Customer Withdrawal |
| 3e2b7565-3a90-49c6-86f4-a26a517f7b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2b7565-3a90-49c6-86f4-a26a517f7b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e2b7565-3a90-49c6-86f4-a26a517f7b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e2ee1f6-4d6e-4be5-9800-54411bbed941 | 3/10/2023 | STRAX | 10.04374147 | Customer Withdrawal |
| 3e2ee1f6-4d6e-4be5-9800-54411bbed941 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 3e2ee1f6-4d6e-4be5-9800-54411bbed941 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e2f4f90-6cad-4197-b844-e387957b15d1 | 2/9/2023 | BTTOLD | 12,319.31751300 | Customer Withdrawal |
| 3e2fe76e-0b27-4ae1-9004-ff3d300d3b7f | 2/22/2023 | BTC | 0.25995685 | Customer Withdrawal |
| 3e2fe76e-0b27-4ae1-9004-ff3d300d3b7f | 4/5/2023 | BTC | 0.25995685 | Customer Withdrawal |
| 3e2fe76e-0b27-4ae1-9004-ff3d300d3b7f | 3/6/2023 | USD | 3.18000000 | Customer Withdrawal |
| 3e30736e-d30a-4196-a11a-2398fab86b8ca | 4/15/2023 | BTC | 0.01563193 | Customer Withdrawal |
| 3e30ec68-99ea-464a-b58f-929992f804ea2 | 3/11/2023 | BSV | 59.25869943 | Customer Withdrawal |
| 3e30ec68-99ea-464a-b58f-929992f804ea2 | 3/12/2023 | BSV | 29.60609635 | Customer Withdrawal |
| 3e30ec68-99ea-464a-b58f-929992f804ea2 | 4/5/2023 | USDT | 432.54156122 | Customer Withdrawal |
| 3e30ec68-99ea-464a-b58f-929992f804ea2 | 3/1/2023 | BTC | 0.09107097 | Customer Withdrawal |
| 3e3137c12-a7fe-4fda-888f-6dcc17263403 | 2/9/2023 | BTTOLD | 1,705.58613700 | Customer Withdrawal |
| 3e32c313-ae9f-42d8-b148-179942f3aaccf5 | 4/2/2023 | ETH | 0.03132503 | Customer Withdrawal |
| 3e32c313-ae9f-42d8-b148-179942f3aaccf5 | 4/2/2023 | XRP | 338.88627880 | Customer Withdrawal |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | 4/26/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | 4/28/2023 | BTC | 0.00920000 | Customer Withdrawal |
| 3e353691-258b-47f52-9ca8-0479e040904d8 | 4/24/2023 | TRX | 4,432.47202600 | Customer Withdrawal |
| 3e353691-258b-47f52-9ca8-0479e040904d8 | 4/6/2023 | BTC | 0.00413482 | Customer Withdrawal |
| 3e3539cd-f60c-4715-87e4-bba0c12659cf2 | 4/5/2023 | USD | 1,236.68000000 | Customer Withdrawal |
| 3e35649f-860c-471d-8e1e-9cd478a937f337 | 4/1/2023 | USD | 0.01331360 | Customer Withdrawal |
| 3e35649f-860c-471d-8e1e-9cd478a937f337 | 4/1/2023 | BTC | 0.00892773 | Customer Withdrawal |
| 3e35649f-860c-471d-8e1e-9cd478a937f337 | 4/13/2023 | LTC | 0.30000000 | Customer Withdrawal |
| 3e368ad5-84ea-46ed-8ea4-0361f0f1b6b5 | 4/5/2023 | BTC | 0.06848596 | Customer Withdrawal |
| 3e368ad5-84ea-46ed-8ea4-0361f0f1b6b5 | 4/16/2023 | USDT | 171.89284496 | Customer Withdrawal |
| 3e368ad5-84ea-46ed-8ea4-0361f0f1b6b5 | 4/16/2023 | USD | 0.01124831 | Customer Withdrawal |
| 3e3713c2-86c5-4c22-a580-a7cba839f9fb | 2/21/2023 | ETH | 0.04730000 | Customer Withdrawal |
| 3e3713c2-86c5-4c22-a580-a7cba839f9fb | 4/25/2023 | ETH | 0.26730000 | Customer Withdrawal |
| 3e3713c2-86c5-4c22-a580-a7cba839f9fb | 2/25/2023 | ETH | 0.07130000 | Customer Withdrawal |
| 3e3713c2-86c5-4c22-a580-a7cba839f9fb | 2/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e3713c2-86c5-4c22-a580-a7cba839f9fb | 3/27/2023 | BTC | 1,571.49362000 | Customer Withdrawal |
| 3e373a7f-27f5-40a4-bd1c-cfcb42daf85b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e373a7f-27f5-40a4-bd1c-cfcb42daf85b | 4/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 3e373a7f-27f5-40a4-bd1c-cfcb42daf85b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e38d5c5-8804-4c7f-b650-5166ab9a4db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e38d5c5-8804-4c7f-b650-5166ab9a4db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3dff1a-c600-43d8-9695-1b8481d6e14c | 4/10/2023 | USD | 40.000.00000000 | Customer Withdrawal |
| 3e3dff7e-2692-4b8c-949f-6e2d87a7f13 | 4/7/2023 | USD | 8,982.61000000 | Customer Withdrawal |
| 3e3dff7e-2692-4b8c-949f-6e2d87a7f13 | 4/7/2023 | USD | 367.00000000 | Customer Withdrawal |
| 3e3f6141-e575-47a2-96e7-f3a9a0406e98 | 3/10/2023 | ETH | 0.00327500 | Customer Withdrawal |
| 3e3f6141-e575-47a2-96e7-f3a9a0406e98 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3e3f6141-e575-47a2-96e7-f3a9a0406e98 | 4/10/2023 | ETH | 0.01240500 | Customer Withdrawal |
| 3e401dd4-b5d9-4d30-ba50-baaf3f0c94af | 3/11/2023 | USDT | 198.83000000 | Customer Withdrawal |
| 3e418a26-e37a-49bd-b5b9-b8461d3fa4e28 | 3/10/2023 | XRP | 2,509.78531500 | Customer Withdrawal |
| 3e418a26-e37a-49bd-b5b9-b8461d3fa4e28 | 4/5/2023 | XRP | 1,616.81361500 | Customer Withdrawal |
| 3e42400f-fccf-4a45-8478-25f428b42303 | 4/14/2023 | RDD | 362,636.94813795 | Customer Withdrawal |
| 3e42400f-fccf-4a45-8478-25f428b42303 | 4/14/2023 | SC | 152.29370410 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 3/15/2023 | AVO | 20,467.83300000 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 3/31/2023 | LTC | 20.40000000 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 3/31/2023 | ETH | 1.51300000 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 4/3/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 3/31/2023 | BCH | 561.66030000 | Customer Withdrawal |
| 3e430b2c-c1ac-481e-a09f2-cf5ac3e88 | 3/31/2023 | BTC | 0.12040000 | Customer Withdrawal |
| 3e442eea-7eac-458f-9c0b-18234d851642 | 3/9/2023 | XLM | 2,050.43200000 | Customer Withdrawal |
| 3e442eea-7eac-458f-9c0b-18234d851642 | 3/9/2023 | XMR | 31.46490000 | Customer Withdrawal |
| 3e442eea-7eac-458f-9c0b-18234d851642 | 4/17/2023 | USD | 43.10000000 | Customer Withdrawal |
| 3e443d4d-3934-4641-a954-052f4f7ece4c | 4/10/2023 | BTC | 0.40857962 | Customer Withdrawal |
| 3e443d4d-3934-4641-a954-052f4f7ece4c | 4/10/2023 | USD | 293.92000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e4643dd-3934-4641-a954-052f4f7ece4c | 4/13/2023 | USD | 180.16000000 | Customer Withdrawal |
| 3e465df0-0bbd-4e3a-aa48-c401cf700e4f | 1/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3e465df0-0bbd-4e3a-aa48-c401cf700e4f | 4/5/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3e465df0-0bbd-4e3a-aa48-c401cf700e4f | 3/10/2023 | LTC | 0.05519831 | Customer Withdrawal |
| 3e485f27-0f0f-4b54-80b5-0f1f22fa8 | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e485f27-0f0f-4b54-80b5-0f1f22fa8 | 4/6/2023 | USD | 64.02000000 | Customer Withdrawal |
| 3e485fc2-6ec6-4a2a-8366-8031a29e43a9 | 5/2/2023 | ADA | 1.49900000000 | Customer Withdrawal |
| 3e485fc2-6ec6-4a2a-8366-8031a29e43a9 | 5/2/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 3e485fc2-6ec6-4a2a-8366-8031a29e43a9 | 5/2/2023 | XMR | 799.95000000 | Customer Withdrawal |
| 3e4abc3d-aada-4d6b-8bf8-5e4847bcc73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e4abc3d-aada-4d6b-8bf8-5e4847bcc73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e4abc3d-aada-4d6b-8bf8-5e4847bcc73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4d46.c210-453c-b70b-0d9e00161465 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e4d46.c210-453c-b70b-0d9e00161465 | 4/5/2023 | USD | 51.48000000 | Customer Withdrawal |
| 3e4dbd82-4143-4df9-84fd-dc9494d487417 | 4/10/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 3e4dbd82-4143-4df9-84fd-dc9494d487417 | 4/10/2023 | XVG | 511.46249680 | Customer Withdrawal |
| 3e4dbd82-4143-4df9-84fd-dc9494d487417 | 4/10/2023 | FLR | 15.00000000 | Customer Withdrawal |
| 3e4dbd82-4143-4df9-84fd-dc9494d487417 | 4/10/2023 | FLR | 81.48924317 | Customer Withdrawal |
| 3e4e2536-eddd-472a-a37f-52b7442e8ad28 | 2/9/2023 | BTTOLD | 2,395.77400000 | Customer Withdrawal |
| 3e4e2eda-f8d1-43a1-a2f1-e0de2c439f8b | 4/7/2023 | DGB | 0.00000020 | Customer Withdrawal |
| 3e54a33-ccac-40f5-b88d-2a3f0f57f3da | 4/5/2023 | BTC | 0.01800000 | Customer Withdrawal |
| 3e54a33-ccac-40f5-b88d-2a3f0f57f3da | 4/5/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 3e54a33-ccac-40f5-b88d-2a3f0f57f3da | 4/5/2023 | DOGE | 2,200.00000000 | Customer Withdrawal |
| 3e54e92e-f2d2-4a8e-a4e9-fa63f77d47a6 | 4/10/2023 | ADA | 3.65257000 | Customer Withdrawal |
| 3e54e92e-f2d2-4a8e-a4e9-fa63f77d47a6 | 3/10/2023 | ADA | 3.52374000 | Customer Withdrawal |
| 3e54e92e-f2d2-4a8e-a4e9-fa63f77d47a6 | 2/10/2023 | ADA | 3.73249000 | Customer Withdrawal |
| 3e55d5f5-0f15-4c46-bb48-4b8f5d85ccb | 4/4/2023 | XLM | 13.40000000 | Customer Withdrawal |
| 3e55d5f5-0f15-4c46-bb48-4b8f5d85ccb | 4/4/2023 | DASH | 2.12000000 | Customer Withdrawal |
| 3e56293-4e58-464d-8cdf-56fc55 | 4/5/2023 | USDT | 99.76000000 | Customer Withdrawal |
| 3e5683cd-1e0f-470d-b0f6-8e4b1d1f0de | 4/5/2023 | USDT | 14.02000000 | Customer Withdrawal |
| 3e5683cd-1e0f-470d-b0f6-8e4b1d1f0de | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 3e5683cd-1e0f-470d-b0f6-8e4b1d1f0de | 4/5/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 3e5683cd-1e0f-470d-b0f6-8e4b1d1f0de | 4/5/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 3e5683cd-1e0f-470d-b0f6-8e4b1d1f0de | 4/5/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 3e56911-a8ce-4dd6-a8cc-83d2dd7b2e65 | 4/5/2023 | USDT | 13.70000000 | Customer Withdrawal |
| 3e56911-a8ce-4dd6-a8cc-83d2dd7b2e65 | 4/5/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 3e56911-a8ce-4dd6-a8cc-83d2dd7b2e65 | 4/5/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 3e5701-463e-4ffd-8b25-9d1c47e9ddd | 4/5/2023 | USDT | 99.76000000 | Customer Withdrawal |
| 3e5701-463e-4ffd-8b25-9d1c47e9ddd | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e58c0d8-2d3a-4c5a-9d6e-b8f57f9b72 | 4/5/2023 | ETH | 0.31400000 | Customer Withdrawal |
| 3e5b3c38c-6bff-42d4-9f3d-9c85e7e39b3 | 4/5/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 3e5e3fdd-bf72-4a33-9be8-9e2c74a3c9a | 4/10/2023 | USD | 7.42000000 | Customer Withdrawal |
| 3e5e4f33-b7f3-4a8d-9e58-cd8c1c9f7f3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e5e4f33-b7f3-4a8d-9e58-cd8c1c9f7f3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e6086e-a6c7-4c9a-9ce5-9d0e3c8e5f | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 3e6086e-a6c7-4c9a-9ce5-9d0e3c8e5f | 4/10/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 3e6086e-a6c7-4c9a-9ce5-9d0e3c8e5f | 4/10/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 3e6086e-a6c7-4c9a-9ce5-9d0e3c8e5f | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | ADA | 3,058.54767711 | Customer Withdrawal |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | ZRX | 295.25097822 | Customer Withdrawal |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | DGB | 24,397.91853923 | Customer Withdrawal |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | ENJ | 626.42214263 | Customer Withdrawal |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | 4/5/2023 | BTC | 0.02322301 | Customer Withdrawal |
| 3e678f47-1900-4835-8046-9836d315344c | 4/28/2023 | BTC | 0.38877114 | Customer Withdrawal |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | 4/1/2023 | XRP | 89.00000000 | Customer Withdrawal |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | 4/1/2023 | XRP | 5,213.00000000 | Customer Withdrawal |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | 4/1/2023 | GLM | 2,548.12811534 | Customer Withdrawal |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | 4/1/2023 | XLM | 2,464.95000000 | Customer Withdrawal |
| 3e682cec-0ed5-4a64-a64e-a8afa59a4f5f | 4/13/2023 | BTC | 0.03745125 | Customer Withdrawal |
| 3e6923ea-72b9-40b3-9926-c26e4ffe66b8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3e6923ea-72b9-40b3-9926-c26e4ffe66b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e6923ea-72b9-40b3-9926-c26e4ffe66b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e6950eb-139b-4551-9246-b77f6c53f468 | 4/7/2023 | BTC | 0.00614509 | Customer Withdrawal |
| 3e6abe0d-060f-4e87-8072-d1d8f797ae01 | 2/15/2023 | USD | 601.61000000 | Customer Withdrawal |
| 3e6ae2fe-c372-49c0-9040-50d965b533e5 | 4/28/2023 | ADA | 397.90598642 | Customer Withdrawal |
| 3e6ae2fe-c372-49c0-9040-50d965b533e5 | 4/28/2023 | SC | 11,335.12727273 | Customer Withdrawal |
| 3e6ae2fe-c372-49c0-9040-50d965b533e5 | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 3e6d8d2d-cdc1-4c87-8b2b-32e8009c6824 | 4/4/2023 | DOGE | 9,308.90552228 | Customer Withdrawal |
| 3e6d9250-94f7-46a5-a665-a17bf5594d55 | 4/6/2023 | USD | 4,816.59000000 | Customer Withdrawal |
| 3e6d9250-94f7-46a5-a665-a17bf5594d55 | 4/7/2023 | USD | 5.19000000 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | BSV | 16.00389835 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | MANA | 4,990.00000000 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | ADA | 6,099.00000000 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | ARK | 49.90000000 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | XLM | 5,578.86013291 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | CVC | 407.00000000 | Customer Withdrawal |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | 4/3/2023 | TRX | 88,624.09700000 | Customer Withdrawal |
| 3e6e3553-646a-42ac-9297-d8705f7b6595d | 2/9/2023 | BTTOLD | 2,449.81246000 | Customer Withdrawal |
| 3e6eb9d4-1ebd-4ee4-8c1c-8fddc3640ab7 | 4/19/2023 | LTC | 13.14380844 | Customer Withdrawal |
| 3e6eb9d4-1ebd-4ee4-8c1c-8fddc3640ab7 | 4/19/2023 | BTC | 0.69275657 | Customer Withdrawal |
| 3e6eb9d4-1ebd-4ee4-8c1c-8fddc3640ab7 | 4/19/2023 | USD | 2.52000000 | Customer Withdrawal |
| 3e6f6df5-be86-4992-a33f-f368836bcd9f | 4/1/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 3e6f6df5-be86-4992-a33f-f368836bcd9f | 4/1/2023 | HBAR | 22,417.00000000 | Customer Withdrawal |
| 3e6f6df5-be86-4992-a33f-f368836bcd9f | 4/1/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 3e6f6df5-be86-4992-a33f-f368836bcd9f | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | NEO | 78.00000000 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | GLM | 865.00000000 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | XVG | 21,223.00000000 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | DGB | 6,416.71229271 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | STEEM | 763.35767123 | Customer Withdrawal |
| 3e703fa5-9f45-4f30-8407-3456f273a3a0 | 4/25/2023 | FLR | 967.52131550 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | FLR | 755.46500000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | LTC | 4.33753025 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | POWR | 1,968.00000000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/18/2023 | XRP | 4,964.00000000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/18/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | ADA | 1,979.23914903 | Customer Withdrawal |
| 3e721d71-42d4-4937-9cfb-77c43909be79 | 4/16/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 3e72bcee-ee29-48f9-9788-00bfaed7d5f0 | 4/6/2023 | USD | 2.852.16000000 | Customer Withdrawal |
| 3e736ec3-a55e-4f17-b733-b3c72aac97ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e736ec3-a55e-4f17-b733-b3c72aac97ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e736ec3-a55e-4f17-b733-b3c72aac97ec | 4/10/2023 | BTC | 0.00017521 | Customer Withdrawal |
| 3e76197c-7f33-475f-9288-82e2f113009d | 4/3/2023 | ADA | 4,133.78822471 | Customer Withdrawal |
| 3e7f845e23-40cd-9f43-8e8880daebd62 | 4/5/2023 | USDT | 2,572.29772693 | Customer Withdrawal |
| 3e79cd76-61d8-4c64-97dc-72b1740422219 | 4/28/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | LINK | 71.47692043 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | ETH | 0.14480000 | Customer Withdrawal |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | ETH | 1.99628376 | Customer Withdrawal |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | XLM | 11,499.95000000 | Customer Withdrawal |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | BTC | 0.00971000 | Customer Withdrawal |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | 4/29/2023 | BTC | 0.09616459 | Customer Withdrawal |
| 3e7ae871-e832-4716-8bf9-4e28ac37ec55 | 4/10/2023 | ADA | 2,879.47078484 | Customer Withdrawal |
| 3e7cf2f2-caae-42c8-9f18-a31bc1479223 | 4/14/2023 | ETH | 4.83580251 | Customer Withdrawal |
| 3e7cf2f2-caae-42c8-9f18-a31bc1479223 | 4/17/2023 | BTC | 0.07307834 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/20/2023 | LTC | 0.01600000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/20/2023 | LTC | 81.50928610 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/15/2023 | ETH | 2.39680000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | ETH | 2.34680000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | ETH | 2.78380000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | ETH | 2.24680000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/20/2023 | DCR | 0.10000000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/20/2023 | DCR | 731.31282806 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | WAXP | 9.55072769 | Customer Withdrawal |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | 4/14/2023 | WAXP | 26,093.00000000 | Customer Withdrawal |
| 3e7f2614-3617-464b-bb46-bd0c80ab2ff4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e7f2614-3617-464b-bb46-bd0c80ab2ff4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/9/2023 | ADA | 18,351.77790156 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/9/2023 | ADA | 6,116.59263385 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 2/9/2023 | BTTOLD | 15,815.41682400 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/8/2023 | SC | 37,499.90000000 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/8/2023 | SC | 112,499.90000000 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/11/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/11/2023 | XLM | 22,499.95000000 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/8/2023 | BTC | 0.04030925 | Customer Withdrawal |
| 3e7fb733-1517-411e-9416-31f966b9a0e0 | 4/8/2023 | BTC | 0.12152778 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | WAVES | 125.59101593 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | NEO | 51.00000000 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | SYS | 2,962.87108713 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | XLM | 2,742.95000000 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | KMD | 1,333.05964764 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | XEM | 2,687.09712230 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | SOLVE | 7,180.00424474 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | BTC | 0.05657382 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 4/14/2023 | BTC | 0.03003120 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 4/14/2023 | BTC | 0.00702102 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | NMR | 67.76089775 | Customer Withdrawal |
| 3e7f0f2-b753-46df-bedc-9f17b1b3664e | 3/31/2023 | ATOM | 77.04591293 | Customer Withdrawal |
| 3e7f17c-7b37-4d82-bd99-686f89d86ac5 | 4/17/2023 | BCH | 0.01435917 | Customer Withdrawal |
| 3e80c851-c634-4d2c-a765-1310629fe3b | 3/31/2023 | XLM | 11,999.95000000 | Customer Withdrawal |
| 3e80c851-c634-4d2c-a765-1310629fe3b | 3/31/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3e80c851-c634-4d2c-a765-1310629fe3b | 3/31/2023 | ADA | 65.09964 | Customer Withdrawal |
| 3e818657-9ba3-4c95-820d-884a8830ec04 | 3/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| 3e818657-9ba3-4c95-820d-884a8830ec04 | 3/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 3e818657-9ba3-4c95-820d-884a8830ec04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e81d9f8-4fcf-4846-9215-5386456c8e63 | 4/20/2023 | LTC | 0.60432602 | Customer Withdrawal |
| 3e81d9f8-4fcf-4846-9215-5386456c8e63 | 4/6/2023 | BTC | 0.00432602 | Customer Withdrawal |
| 3e81d9f8-4fcf-4846-9215-5386456c8e63 | 4/10/2023 | USD | 20.88000000 | Customer Withdrawal |
| 3e822573-72c6-4c65-8a03-da0c91e03de1 | 4/12/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e822e2b-fc5f-4e4-b32e-378f16cea72e5 | 4/14/2023 | BTC | 0.00366030 | Customer Withdrawal |
| 3e822e2b-fc5f-4e4-b32e-378f16cea72e5 | 4/14/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | LTC | 0.64000000 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | ATOM | 20.85556232 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | LINK | 72.29622358 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/25/2023 | ETH | 0.14873767 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | USD | 1.81591000 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | ADA | 1,012.43374178 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | DGB | 10,180.38667850 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | XEM | 208.71562813 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | ALGO | 304.06455750 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | BAT | 1,264.44098157 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | IOTA | 29.50000000 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | IOTA | 2,570.53508034 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/30/2023 | TRX | 521.68074800 | Customer Withdrawal |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | 4/25/2023 | BTC | 0.08095346 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | ETC | 104.90000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | ETH | 1.11455681 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | NEO | 399.00000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | BCH | 1.50890098 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | ZRX | 600.00000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | GLM | 1,174.00000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | USDT | 5,402.92513732 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | USDT | 428.03316778 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | XLM | 1,240.94703599 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | BAT | 977.00000000 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | BTC | 2.63202001 | Customer Withdrawal |
| 3e857648-3050-4d7e-b8a8-1235b3dd00a1 | 4/4/2023 | BTC | 0.99900000 | Customer Withdrawal |
| 3e86a60c-aa06-460f-94d9-86c0e2ad2a09 | 4/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3e871aff-cde5-452a-8fff-3afaef8b2b60 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3e871aff-cde5-452a-8fff-3afaef8b2b60 | 3/31/2023 | BTC | 0.12758709 | Customer Withdrawal |
| 3e871ad3-3c0e-466b-b111-e15803bbb3a | 4/11/2023 | XRP | 3,524.45073252 | Customer Withdrawal |
| 3e877369-dabe-40c1-9e62-03e190be042e | 4/28/2023 | ETH | 49.49000000 | Customer Withdrawal |
| 3e877369-dabe-40c1-9e62-03e190be042e | 4/28/2023 | BTC | 0.05358390 | Customer Withdrawal |
| 3e8e38-63bf-446b-8825-c523490fec90 | 3/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e8e38-63bf-446b-8825-c523490fec90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e8e38-63bf-446b-8825-c523490fec90 | 3/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 3e88a5f5-4543-4440-b2b0-f636c3fd3d4b | 4/22/2023 | BTC | 2.07190000 | Customer Withdrawal |
| 3e8940e7-8191-448e-8929-0c02d50d15f2 | 4/11/2023 | USD | 553.41000000 | Customer Withdrawal |
| 3e899ab4-4227-44c3-ad45-0772b6750229 | 4/14/2023 | ADA | 5,069.05427829 | Customer Withdrawal |
| 3e899ab4-4227-44c3-ad45-0772b6750229 | 4/14/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 3e8b8a8a-13a1-4c3f-8f08-200e7e8b81cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e8b8a8a-13a1-4c3f-8f08-200e7e8b81cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e8b8a8a-13a1-4c3f-8f08-200e7e8b81cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e8c7757-962b-4282-a4ee-4eed77ad4549 | 4/14/2023 | GLM | 975.00000000 | Customer Withdrawal |
| 3e8c7757-962b-4282-a4ee-4eed77ad4549 | 4/14/2023 | XLM | 549.95000000 | Customer Withdrawal |
| 3e8c7757-962b-4282-a4ee-4eed77ad4549 | 4/14/2023 | ADA | 1,188.87989311 | Customer Withdrawal |
| 3e8c7757-962b-4282-a4ee-4eed77ad4549 | 4/14/2023 | BTC | 0.02642505 | Customer Withdrawal |
| 3e91915f-233f-460b-b005-31fc4936eabd | 4/19/2023 | XVG | 51,009.56545521 | Customer Withdrawal |
| 3e919516-0284-4a09-bc5f-4b88605d09ce | 4/8/2023 | ETH | 1.16077963 | Customer Withdrawal |
| 3e919516-0284-4a09-bc5f-4b88605d09ce | 4/5/2023 | XRP | 837.51507746 | Customer Withdrawal |
| 3e91e6ec-3248-4006-90cf-d454d5ce215 | 4/15/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 3e921c-9cb-4d69-93c3-30d6ba23d3a7 | 4/17/2023 | ETH | 0.73097842 | Customer Withdrawal |
| 3e921ba9-de65-483d-9936-207f5b0a8b09 | 4/20/2023 | VTC | 5.00000000 | Customer Withdrawal |
| 3e921ba9-de65-483d-9936-207f5b0a8b09 | 4/11/2023 | VTC | 872.26858129 | Customer Withdrawal |
| 3e921ba9-de65-483d-9936-207f5b0a8b09 | 4/20/2023 | LBC | 691.91135278 | Customer Withdrawal |
| 3e921ba9-de65-483d-9936-207f5b0a8b09 | 4/20/2023 | USD | 0.98000000 | Customer Withdrawal |
| 3e9236da-6e18-4e8e-816a-77c134824811 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e9236da-6e18-4e8e-816a-77c134824811 | 3/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 3e9236da-6e18-4e8e-816a-77c134824811 | 3/10/2023 | KMD | 21.60023564 | Customer Withdrawal |
| 3e9236da-6e18-4e8e-816a-77c134824811 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 3e931b59-835b-4dde-9dd4-e9d5cf073991 | 3/10/2023 | NEO | 0.34408863 | Customer Withdrawal |
| 3e931b59-835b-4dde-9dd4-e9d5cf073991 | 3/10/2023 | XVG | 0.63508100 | Customer Withdrawal |
| 3e931b59-835b-4dde-9dd4-e9d5cf073991 | 2/10/2023 | XVG | 1,472.86421100 | Customer Withdrawal |
| 3e931b59-835b-4dde-9dd4-e9d5cf073991 | 3/10/2023 | XVG | 506.16456700 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-9d9-8d7b2a6f84d3 | 4/18/2023 | WAXP | 19.09600000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-9d9-8d7b2a6f84d3 | 4/18/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-9d9-8d7b2a6f84d3 | 4/18/2023 | XVG | 99.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/15/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | XLM | 7,399.95000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | TRX | 797.00000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | BTC | 0.01297604 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | USD | 222.83000000 | Customer Withdrawal |
| 3e94d7ac-dd67-4995-8db9-8d7b2a6f84d3 | 4/18/2023 | ADA | 2,924.53075397 | Customer Withdrawal |
| 3e94f0f5-c4ae-4367-8f49-a8920e46c4e2 | 3/31/2023 | NMR | 17.82033102 | Customer Withdrawal |
| 3e94f0f5-c4ae-4367-8f49-a8920e46c4e2 | 3/31/2023 | ENJ | 3,924.53075397 | Customer Withdrawal |
| 3e986e47-7085-43d0-9e41-aec5b39ac7e8 | 4/11/2023 | STRAX | 129.38741500 | Customer Withdrawal |
| 3e986e47-7085-43d0-9e41-aec5b39ac7e8 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 3e986e47-7085-43d0-9e41-aec5b39ac7e8 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 3e993697-4363-4b36-9a53-d64c7b4bf83d | 2/25/2023 | XRP | 7,896.00000000 | Customer Withdrawal |
| 3e993697-4363-4b36-9a53-d64c7b4bf83d | 4/10/2023 | FLR | 1,299.93485801 | Customer Withdrawal |
| 3e9974f7-e4a2-4a2a-a06d-83ac7a8bdcd1 | 2/14/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 3e9970bf-a4d3-45f6-9dee-e38653c8e8d5 | 4/18/2023 | KMD | 183.15076930 | Customer Withdrawal |
| 3e9970bf-a4d3-45f6-9dee-e38653c8e8d5 | 4/18/2023 | XLM | 183.15076930 | Customer Withdrawal |
| 3e9970bf-a4d3-45f6-9dee-e38653c8e8d5 | 2/14/2023 | XMG | 179.00000000 | Customer Withdrawal |
| 3e9970bf-a4d3-45f6-9dee-e38653c8e8d5 | 2/14/2023 | BTC | 0.00222000 | Customer Withdrawal |
| 3e9c7fe-2a99-47af-8eef-5d8e6ea5a5f0 | 4/18/2023 | DGB | 13,309.45900535 | Customer Withdrawal |
| 3e9c2f7e-2a99-47af-8eef-5d8e6ea5a5f0 | 4/18/2023 | ETC | 7,313.28852516 | Customer Withdrawal |
| 3e9c5a9-d6e0-4b3a-bca8-9df6d59a0765 | 4/11/2023 | BTC | 0.04510000 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/19/2023 | BTC | 0.00102400 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/11/2023 | ADA | 2.68571842 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/11/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/11/2023 | USDT | 429.06050937 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/11/2023 | USDT | 4.80000000 | Customer Withdrawal |
| 3e9e4f6-f801-46e5-b1a6-fdcc7338b3c0 | 4/11/2023 | BTC | 0.00205000 | Customer Withdrawal |
| 3e9f3d69-a755-4f65-a3e0-47c9d42a425 | 4/6/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 3e9f5c89-a01a-4f83-b2c1-f8bd39dc6bd0 | 4/19/2023 | WAVES | 1.00000000 | Customer Withdrawal |
| 3e9f5c89-a01a-4f83-b2c1-f8bd39dc6bd0 | 4/19/2023 | XMG | 184.00000000 | Customer Withdrawal |
| 3e9f5c89-a01a-4f83-b2c1-f8bd39dc6bd0 | 4/19/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3e9f5c89-a01a-4f83-b2c1-f8bd39dc6bd0 | 4/19/2023 | FIRO | 31.90000000 | Customer Withdrawal |
| 3ea00b42-d43a-4b09-9d96-3e61c5e24eea | 4/7/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 3ea00b42-d43a-4b09-9d96-3e61c5e24eea | 4/7/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 3ea00b42-d43a-4b09-9d96-3e61c5e24eea | 4/7/2023 | SC | 1,599.95000000 | Customer Withdrawal |
| 3ea00b42-d43a-4b09-9d96-3e61c5e24eea | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3ea0c89b-a5d0-415c-8c73-00b6db26ef0c | 4/12/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 3ea0c89b-a5d0-415c-8c73-00b6db26ef0c | 4/12/2023 | ADA | 2,281.09944848 | Customer Withdrawal |
| 3ea0c89b-a5d0-415c-8c73-00b6db26ef0c | 4/12/2023 | BTC | 0.05220000 | Customer Withdrawal |
| 3ea2f15e-0289-4e69-a65e-d09ec98cb1d5 | 4/21/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 3ea59d30-8cc9-49a6-b2d3-67f30a40c54c | 4/15/2023 | LOOM | 5,321.00000000 | Customer Withdrawal |
| 3ea59d30-8cc9-49a6-b2d3-67f30a40c54c | 4/15/2023 | XVG | 55,000.04947531 | Customer Withdrawal |
| 3ea59d30-8cc9-49a6-b2d3-67f30a40c54c | 4/15/2023 | BTC | 0.01800000 | Customer Withdrawal |
| 3ea59d30-8cc9-49a6-b2d3-67f30a40c54c | 4/15/2023 | XVG | 36,000.00000000 | Customer Withdrawal |
| 3eac3fce-e5c3-4c6f-97db-2349e15f9e29 | 4/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3eac3fce-e5c3-4c6f-97db-2349e15f9e29 | 4/12/2023 | USD | 5.22000000 | Customer Withdrawal |
| 3ea12bcf-0c4e-4f05-9dd0-1e8c4e34c8ce | 4/18/2023 | ADA | 14.20000000 | Customer Withdrawal |
| 3ea12588-37aa-4975-a16e-1fb4f5901e5f | 4/21/2023 | DASH | 148.33000000 | Customer Withdrawal |
| 3ea13cbf-4253-41a3-83ad-7c896ff5007f | 4/27/2023 | LTC | 10.00000000 | Customer Withdrawal |
| 3ea13cbf-4253-41a3-83ad-7c896ff5007f | 4/27/2023 | LTC | 12.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ea46435-16b7-48e8-99dc-06adee7df8bf6 | 4/17/2023 | ADA | 642.49270955 | Customer Withdrawal |
| 3ea4eded-4375-46bc-a3f9-2411e4200267 | 4/26/2023 | XRP | 190.82474952 | Customer Withdrawal |
| 3ea4eded-4375-46bc-a3f9-2411e4200267 | 4/17/2023 | ADA | 27.1748221 | Customer Withdrawal |
| 3ea4eded-4375-46bc-a3f9-2411e4200267 | 4/26/2023 | FLR | 27.98376053 | Customer Withdrawal |
| 3ea60668-a4e6-4535-addc-2a6a3f305fef | 2/24/2023 | POT | 8,673.03504255 | Customer Withdrawal |
| 3ea67fcc-9964-464e-8ccb-434d5caeeb06 | 4/13/2023 | SIGNA | 922,115.87101241 | Customer Withdrawal |
| 3ea67fcc-9964-464e-8ccb-434d5caeeb06 | 4/13/2023 | SIGNA | 6.00000000 | Customer Withdrawal |
| 3ea8d23-b404-4375-b196-160dafccd634 | 2/27/2023 | DOT | 65.38704547 | Customer Withdrawal |
| 3ea8d23-b404-4375-b196-160dafccd634 | 2/27/2023 | BSV | 24.99900000 | Customer Withdrawal |
| 3ea8d23-b404-4375-b196-160dafccd634 | 4/3/2023 | ETH | 0.08524487 | Customer Withdrawal |
| 3ea8d23-b404-4375-b196-160dafccd634 | 3/6/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 3ea8d23-b404-4375-b196-160dafccd634 | 4/1/2023 | XEM | 996.24103203 | Customer Withdrawal |
| 3ea7098a-5135-4d0c-9d3c-77f6481f0f60 | 4/30/2023 | ETC | 49.77837237 | Customer Withdrawal |
| 3ea7098a-5135-4d0c-9d3c-77f6481f0f60 | 4/30/2023 | LTC | 15.91725530 | Customer Withdrawal |
| 3ea7098a-5135-4d0c-9d3c-77f6481f0f60 | 4/30/2023 | ADA | 541.55435566 | Customer Withdrawal |
| 3ea7098a-5135-4d0c-9d3c-77f6481f0f60 | 4/30/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3ea7098a-5135-4d0c-9d3c-77f6481f0f60 | 4/30/2023 | EOS | 37.53160000 | Customer Withdrawal |
| 3ea80f3c-798a-4328-8d74-b591bcac1814 | 4/14/2023 | TRX | 1,051.10175753 | Customer Withdrawal |
| 3ea92ccf-ab24-4a21-8f7f-351d8c6344ce | 3/31/2023 | ADA | 784.42469617 | Customer Withdrawal |
| 3eab07fd-aae4-4675-9b4f-643d9cde265e | 4/19/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 3eab07fd-aae4-4675-9b4f-643d9cde265e | 4/19/2023 | FIRO | 9.90000000 | Customer Withdrawal |
| 3eab07fd-aae4-4675-9b4f-643d9cde265e | 4/19/2023 | IOTA | 314.08300000 | Customer Withdrawal |
| 3eaf3929-d7f7-4ad7-adf4-4a477b64ca9 | 4/12/2023 | ADA | 293.90000000 | Customer Withdrawal |
| 3eb004ed-d0e5-4547-8ea3-b77cf976f812a | 4/12/2023 | ETH | 2.08201968 | Customer Withdrawal |
| 3eb004ed-d0e5-4547-8ea3-b77cf976f812a | 4/6/2023 | KMD | 59.99800000 | Customer Withdrawal |
| 3eb004ed-d0e5-4547-8ea3-b77cf976f812a | 4/12/2023 | LBC | 14,738.45517730 | Customer Withdrawal |
| 3eb004ed-d0e5-4547-8ea3-b77cf976f812a | 4/15/2023 | BTC | 0.38855594 | Customer Withdrawal |
| 3eb08f1d-53c2-46bc-b21f-94127ede597d | 4/14/2023 | ETH | 1.04521232 | Customer Withdrawal |
| 3eb08f1d-53c2-46bc-b21f-94127ede597d | 4/14/2023 | XLM | 4,036.13997433 | Customer Withdrawal |
| 3eb08f1d-53c2-46bc-b21f-94127ede597d | 4/14/2023 | BTC | 0.03681786 | Customer Withdrawal |
| 3eb15f2b-070c-416e-b32a-accc58d10bf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb15f2b-070c-416e-b32a-accc58d10bf1 | 3/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb15f2b-070c-416e-b32a-accc58d10bf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eb1c72e-a7ad-49a8-8f91-66062747534 | 3/31/2023 | XRP | 148.55022489 | Customer Withdrawal |
| 3eb1c72e-a7ad-49a8-8f91-66062747534 | 4/1/2023 | ADA | 246.60638298 | Customer Withdrawal |
| 3eb22581-dd0e-49c9-9ccd-14e78b9673dc | 4/4/2023 | USD | 15.26000000 | Customer Withdrawal |
| 3eb287da-e914-4178-8d49-10f040c6088 | 4/7/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 3eb39074-d332-4fc2-b7ca-9e7b78c7dc3b | 4/17/2023 | ETH | 0.01764606 | Customer Withdrawal |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | 4/7/2023 | BTC | 0.00091119 | Customer Withdrawal |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | 4/7/2023 | BTC | 0.00120427 | Customer Withdrawal |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | 3/31/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | 3/31/2023 | XRP | 94.41537968 | Customer Withdrawal |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | 3/31/2023 | BTC | 0.00216757 | Customer Withdrawal |
| 3eb50be5-bf36-4abd-85c3-3946a19b0fbc | 4/21/2023 | BTC | 0.02119892 | Customer Withdrawal |
| 3eb8e9e7-ec01-41a1-8778-c1e64f1cde11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb8e9e7-ec01-41a1-a178-c1e64f1cde11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb8e9e7-ec01-43f1-a178-c1e64f1cde11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ebb0d97-bb4f-41c6-b587-96eb0b9a06d | 4/26/2023 | DOGE | 17,608.48823244 | Customer Withdrawal |
| 3ebb0d97-bb4f-41c6-b587-96eb0b9a06d | 4/26/2023 | BTC | 0.06676197 | Customer Withdrawal |
| 3ebbf711-283b-4bd0-91c9-ab032bf7cbbb | 4/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 3ebf618b-169c-4b0b-a401-798993c7f889 | 4/6/2023 | USD | 3,036.25000000 | Customer Withdrawal |
| 3ec6151-34a4-4055-8f20-c016a7c0d362 | 3/2/2023 | DOGE | 133,355.00000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/19/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/19/2023 | SYS | 219.99980000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/19/2023 | XRP | 995.00000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/19/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/26/2023 | ARK | 299.95000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/26/2023 | GRS | 799.80000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/26/2023 | VTC | 199.98000000 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/9/2023 | BTC | 0.13318507 | Customer Withdrawal |
| 3ec6615e-f417-402f-b505-7a27e01bb8fa | 4/17/2023 | FLR | 150.09500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ec9e09e-441a-4d26-9a16-32c82641916 | 4/14/2023 | BTC | 0.00289727 | Customer Withdrawal |
| 3ec9e09e-441a-4d26-9a16-32c82641916 | 4/17/2023 | USD | 20.37000000 | Customer Withdrawal |
| 3ec79338-f4b-49b7-9564-3c9511e7766 | 4/2/2023 | LTC | 0.02469784 | Customer Withdrawal |
| 3ec79338-f4b-49b7-9564-3c9511e7766 | 4/3/2023 | ADA | 684.14954938 | Customer Withdrawal |
| 3ec8f7a-a0c4-4e7f-9cf5-dcfc0219c33 | 4/11/2023 | USD | 7,747.41000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | MATIC | 390.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | LTC | 10.01259322 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | QTUM | 100.09100000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | QTUM | 1.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | ETH | 0.18326018 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | XRP | 22.48480000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | WAXP | 84.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | WAXP | 19,999.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | WAXP | 10.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | SAND | 883.75059000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | SAND | 83.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | HBAR | 51.64687898 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | XVG | 1,054.95016308000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | KNC | 285.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | KNC | 35.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | KNC | 135.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | DGB | 99,002.46990000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/24/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | USDT | 475.49900000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | DOGE | 1,995.76245000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | XLM | 10,205.37269347 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | RVN | 20,027.97000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | DTA | 198,870.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | DTA | 70.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | DTA | 970.00000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | ENJ | 2,975.35484863 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | QRL | 3,900.48000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/26/2023 | QRL | 34.90000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | BAT | 3,967.75873202 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | LBC | 2,009.57000000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | BTC | 0.00528000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/22/2023 | BTC | 0.40970000 | Customer Withdrawal |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | 4/25/2023 | USD | 638.55000000 | Customer Withdrawal |
| 3eca77e7-858b-4e9b-9c28-028aac0e57d9 | 4/24/2023 | HBAR | 1,827.54281433 | Customer Withdrawal |
| 3ecb1f6f-2a58-4aa4-aaad-38b143bd7a09 | 4/16/2023 | DCR | 29.77029249 | Customer Withdrawal |
| 3ecb1f6f-2a58-4aa4-aaad-38b143bd7a09 | 4/16/2023 | PIVX | 94.83801617 | Customer Withdrawal |
| 3ecd361e-b870-45ea-8a28-9cb4bd8eedbd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ecd361e-b870-45ea-8a28-9cb4bd8eedbd7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ecd361e-b870-45ea-8a28-9cb4bd8eedbd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | 4/2/2023 | ETH | 1.34471071 | Customer Withdrawal |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | 4/2/2023 | BTC | 0.00799401 | Customer Withdrawal |
| 3ece9242-7b2f-4640-8fe1-6728a3c0b6e5 | 4/26/2023 | ETH | 16.30619075 | Customer Withdrawal |
| 3ece9242-7b2f-4640-8fe1-6728a3c0b6e5 | 4/17/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 3ed0319e-a204-4c3e-ad00-89c5e2532efe | 4/13/2023 | HBAR | 12,788.55047422 | Customer Withdrawal |
| 3ed0ebe6-cee5-4a50-83b2-a26fbf12145 | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3ed0ebe6-cee5-4a50-83b2-a26fbf12145b | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3ed0ebe6-cee5-4a50-83b2-a26fbf12145b | 4/8/2023 | DGB | 3,648.48841176516 | Customer Withdrawal |
| 3ed0ebe6-cee5-4a50-83b2-a26fbf12145b | 4/11/2023 | USD | 4.96000000 | Customer Withdrawal |
| 3ed256c5-7dd3-45c9-aa79-944e28667d64 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ed256c5-7dd3-45c9-aa79-944e28667d64 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ed256c5-7dd3-45c9-aa79-944e28667d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ed2882e-ffb5-4dd5-b3b-91a6173179c0 | 4/22/2023 | BTC | 0.00168206 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ed3109b-9750-4002-8f18-caff734417581 | 4/12/2023 | ADA | 36.28670402 | Customer Withdrawal |
| 3ed4698f-78fa-4256-be04-42c262aec899 | 4/17/2023 | XRP | 806.31517510 | Customer Withdrawal |
| 3ed4698f-78fa-4256-be04-42c262aec899 | 4/17/2023 | ADA | 297.80000000 | Customer Withdrawal |
| 3ed4698f-78fa-4256-be04-42c262aec899 | 4/17/2023 | SC | 26,999.90000000 | Customer Withdrawal |
| 3ed4698f-78fa-4256-be04-42c262aec899 | 4/17/2023 | TRX | 836.91362000 | Customer Withdrawal |
| 3ed68e2c-cba1-4440-ac41-4b9f50f118d9 | 4/7/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ed68e2c-cba1-4440-ac41-4b9f50f118d9 | 3/17/2023 | XRP | 13.06646517 | Customer Withdrawal |
| 3ed68e2c-cba1-4440-ac41-4b9f50f118d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/15/2023 | QTUM | 57.99000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/15/2023 | ETH | 0.01937567 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/12/2023 | BCH | 0.00000025 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/22/2023 | POWR | 105.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/22/2023 | OMG | 64.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/15/2023 | XRP | 5.289.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/22/2023 | ADA | 444.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/12/2023 | STORJ | 284.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/15/2023 | CVC | 2,657.00000000 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/12/2023 | BTC | 0.02195734 | Customer Withdrawal |
| 3ed7811-a059-4e09-ad47-7d250e87b92 | 4/12/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 3ed9f142-0df0-4fd0-80b3-43451c2d00be | 3/31/2023 | TUSD | 5.15571184 | Customer Withdrawal |
| 3ed9f142-0df0-4fd0-80b3-43451c2d00be | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 3ed9f142-0df0-4fd0-80b3-43451c2d00be | 4/9/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 3edab042-7d62-4e64-88b9-40c159e9380d | 4/24/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3edab042-7d62-4e64-88b9-40c159e9380d | 4/2/2023 | ADA | 15.13237299 | Customer Withdrawal |
| 3edab042-7d62-4e64-88b9-40c159e9380d | 4/22/2023 | ADA | 13.07038322 | Customer Withdrawal |
| 3edac76e-0143-4c70-9e90-0197bcc58e2f | 4/27/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 3edac76e-0143-4c70-9e90-0197bcc58e2f | 4/27/2023 | DOGE | 255.00000000 | Customer Withdrawal |
| 3edb4cb7-3a15-4eda-88ea-648cac0f7e2 | 4/19/2023 | DGB | 2,085.35000000 | Customer Withdrawal |
| 3edb4cb7-3a15-4eda-88ea-648cac0f7e2 | 4/19/2023 | BTC | 0.01069857 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | WAVES | 15.04462625 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | SC | 10.00000000 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | XRP | 101.95000000 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | SYS | 105.80886708 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/24/2023 | UBQ | 14.98386590 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | SC | 1,173.99248686 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | SC | 0.30000000 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | XLM | 85.89999000 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | XLM | 97.62004575 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | BTS | 73.55000000 | Customer Withdrawal |
| 3edca374-66cc-4231-8b84-1018bffc8f | 4/30/2023 | NEO | 0.00700000 | Customer Withdrawal |
| 3edcdf16-d15c-4ce5-9f20-ba6b85cac4e | 4/4/2023 | BTS | 377.80000000 | Customer Withdrawal |
| 3ed072f-d9d2-4ce1-9e63-88a2c9fa9ded | 4/1/2023 | USD | 73.00000000 | Customer Withdrawal |
| 3edce2eee-da73-4912-8539-6934dba31510 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3edce2eee-da73-4912-8539-6934dba31510 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3edce2eee-da73-4912-8539-6934dba31510 | 4/16/2023 | DGB | 0.00169503 | Customer Withdrawal |
| 3edff11-e9c4-47b8-8470-2a6ee97f3d5 | 4/28/2023 | BTC | 0.01018346 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/20/2023 | ADA | 11,049.24000000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/5/2023 | XLM | 12,232.00000000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 2/9/2023 | DOGE | 99.88800000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/15/2023 | USDT | 8.20000000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/5/2023 | ZEC | 55.39120000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/5/2023 | DOGE | 55.80000000 | Customer Withdrawal |
| 3ee04825-c7c7-48a0-a4-b8adf7aab0f | 4/5/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| 3ee059a-1dba-446c-b799-714bac076fb | 4/7/2023 | ETH | 0.09876399 | Customer Withdrawal |
| 3ee059a-1dba-446c-b799-714bac076fb | 4/7/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 3ee10847-5834-4349-91a0-3bccbc5e172fb | 4/19/2023 | USDT | 4.99990694 | Customer Withdrawal |
| 3ee12fd5-f9fb-4185-963b-7df9-0c70589 | 4/7/2023 | IOTA | 0.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ee12d0f-5f9b-4185-963b-778c90c70589 | 4/7/2023 | IOTA | 557.76166215 | Customer Withdrawal |
| 3ee15c6c-7e69-4e46-9af4-89c0d5ba275e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee15c6c-7e69-4e46-9af4-89c0d5ba275e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ee15c6c-7e69-4e46-9af4-89c0d5ba275e | 3/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ee16cdb-006a-4af7-80ca-19743a85ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ee16cdb-006a-4af7-80ca-19743a85ca5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee16cdb-006a-4af7-80ca-19743a85ca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e31299-72b6-475d-9a49-adbd5df67b75 | 4/22/2023 | MATIC | 248.82908279 | Customer Withdrawal |
| 3e31299-72b6-475d-9a49-adbd5df67b75 | 4/22/2023 | FLR | 184.63483729 | Customer Withdrawal |
| 3ee5d54-ced4-4550-8360-2f34f822e5 | 4/18/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3ee5d55f-ced4-4509-8360-2fcff822a5e5 | 4/18/2023 | TUSD | 0.04870007 | Customer Withdrawal |
| 3eea57a-01d0-4f08-9962-072e7889cbe1 | 4/22/2023 | HBAR | 12,788.55047422 | Customer Withdrawal |
| 3eea57a-01d0-4f08-9962-072e7889cbe1 | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3eea57a-01d0-4f08-9962-072e7889cbe1 | 4/8/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3eea57a-01d0-4f08-9962-072e7889cbe1 | 4/8/2023 | DGB | 3,648.48841176 | Customer Withdrawal |
| 3ee98ab0-c4a4-4a5-7d03-8f96-2f867 | 4/25/2023 | RDD | 9,598.14780000 | Customer Withdrawal |
| 3ee53a8-c8d2-46fd-a0f-6516e5668577 | 3/17/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 3eefbb4-4c1d-4774-8a66-bc63dca0 | 4/22/2023 | BTC | 0.00040726 | Customer Withdrawal |
| 3eefbb4-4c1d-4774-8a66-bc63dca0 | 4/10/2023 | BTC | 0.00168206 | Customer Withdrawal |
| 3eef53a8-c8d2-46fd-a0f-6516e5668577 | 3/17/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 3eef11c-53e9-4174-8d67-368e7528c52 | 4/18/2023 | XLM | 277.00000000 | Customer Withdrawal |
| 3eef11c-53e9-4174-8d67-368e7528c52 | 4/18/2023 | SC | 1,233.00000000 | Customer Withdrawal |
| 3eef39a-5f20-4e4c-a5f5-d5e83dc9f7f3 | 4/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3ee540-a0c1-4540-8c1e-c75583b4b26 | 4/26/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| 3ee540-a0c1-4540-8c1e-c75583b4b26 | 4/22/2023 | SC | 1,996.00000000 | Customer Withdrawal |
| 3ee540-a0c1-4540-8c1e-c75583b4b26 | 4/18/2023 | XEM | 22.87300000 | Customer Withdrawal |
| 3ee540-a0c1-4540-8c1e-c75583b4b26 | 4/20/2023 | BTC | 0.00056073 | Customer Withdrawal |
| 3eea0e6b-5d44-463d-9e7-f8f4f13c17cc | 4/22/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eea0e6b-5d44-463d-9e7-f8f4f13c17cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eef96a-5f20-4e4c-a5f5-d5e83dc9f7f3 | 4/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| 3ee540-a0c1-4540-8c1e-c75583b4b26 | 4/22/2023 | SC | 1,996.00000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | ADA | 0.30000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | ADA | 0.30000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/25/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 3ef17f2e-f4e4-4a5-87b2-5ded5d959be5 | 4/22/2023 | ADA | 11.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f013368-5fa1-4649-8c8e-394ecad1055f | 4/3/2023 | LTC | 40.85317309 | Customer Withdrawal |
| 3f013368-5fa1-4649-8c8e-394ecad1055f | 4/3/2023 | ADA | 12,314.56442879 | Customer Withdrawal |
| 3f013368-5fa1-4649-8c8e-394ecad1055f | 4/3/2023 | BTC | 0.09752808 | Customer Withdrawal |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | 4/14/2023 | ETH | 0.46919428 | Customer Withdrawal |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | 4/25/2023 | XRP | 1,148.50264167 | Customer Withdrawal |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | 4/28/2023 | USD | 666.22000000 | Customer Withdrawal |
| 3f049f78-03d1-4741-95ef-42d2f33fe265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f049f78-03d1-4741-95ef-42d2f33fe265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f049f78-03d1-4741-95ef-42d2f33fe265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f058c10-aacc-4eb5-98b6-bc87bbd9c0c3 | 4/9/2023 | USDC | 86.47983132 | Customer Withdrawal |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | 3/10/2023 | XRP | 0.64438567 | Customer Withdrawal |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | 2/10/2023 | ADA | 4.83776003 | Customer Withdrawal |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | 3/10/2023 | ADA | 15.16223997 | Customer Withdrawal |
| 3f062763-15b5-46a9-92ac-9c5f5da3b8a2 | 2/10/2023 | BTC | 0.00013948 | Customer Withdrawal |
| 3f06e337-0578-4d2a-9ad9-a3d6f8a9d0d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f06e337-0578-4d2a-9ad9-a3d6f8a9d0d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f06e337-0578-4d2a-9ad9-a3d6f8a9d0d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f0728bc-04de-4e08-9425-77d46859d61a | 4/21/2023 | BCH | 0.56221128 | Customer Withdrawal |
| 3f0907f7-03d6-4e26-8185-a2567b19595a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f0907f7-03d6-4e26-8185-a2567b19595a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f0907f7-03d6-4e26-8185-a2567b19595a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f09172b-4f70-4154-9be5-87c663823b74 | 4/6/2023 | USD | 139.05000000 | Customer Withdrawal |
| 3f09a4d9-9f90-49ca-aa44-754f643d97d8 | 4/14/2023 | TRX | 25,003.78290000 | Customer Withdrawal |
| 3f0a186b-0175-40c1-a60f-e6a0289f7257 | 4/18/2023 | LTC | 4.56600000 | Customer Withdrawal |
| 3f0a186b-0175-40c1-a60f-e6a0289f7257 | 4/18/2023 | LTC | 37.31920777 | Customer Withdrawal |
| 3f0a186b-0175-40c1-a60f-e6a0289f7257 | 4/18/2023 | ETH | 15.17391098 | Customer Withdrawal |
| 3f0a186b-0175-40c1-a60f-e6a0289f7257 | 4/19/2023 | USD | 462.23000000 | Customer Withdrawal |
| 3f0ca6f3-d16c-4666-9643-d4e4bf08a988 | 3/31/2023 | BTC | 0.00795856 | Customer Withdrawal |
| 3f0c8ae6-202f-48dc-888f-ef8450d8fb4d | 4/9/2023 | BTC | 0.00454638 | Customer Withdrawal |
| 3f0d7e9d-dfa0-412f-8143-3f813f87365 | 4/29/2023 | DGB | 101,092.10620601 | Customer Withdrawal |
| 3f0d82a1-20e2-49ba-8c9e-fcf7dd57e639 | 4/20/2023 | BTC | 0.17164752 | Customer Withdrawal |
| 3f0fdb5d-c144-4ede-9793-bf312b19f38a | 4/6/2023 | DOGE | 69,995.00000000 | Customer Withdrawal |
| 3f0fdb5d-c144-4ede-9793-bf312b19f38a | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 3f0fa3bd-d274-4722-812c-e23bea1fc58b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f0fa3bd-d274-4722-812c-e23bea1fc58b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f0fa3bd-d274-4722-812c-e23bea1fc58b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | NMR | 126.18800672 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | ETH | 0.13104104 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | ADA | 10,351.12387961 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/23/2023 | CND | 231,570.00000000 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | XLM | 17,779.95741525 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | ENJ | 7,721.18054038 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | STORJ | 965.00000000 | Customer Withdrawal |
| 3f0ff96c-2cb1-432e-b9a2-25d6663404f10 | 4/5/2023 | BTC | 0.07320558 | Customer Withdrawal |
| 3f11b75a-2c8a-4283-8ce6-a11d232a09cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f11b75a-2c8a-4283-8ce6-a11d232a09cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f11b75a-2c8a-4283-8ce6-a11d232a09cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f11da0d-d368-44eb-8e78-f798dfd0d2653 | 4/8/2023 | BTC | 0.00986608 | Customer Withdrawal |
| 3f12359a-8b3b-4151-a38a-fb069e1b4b3a | 4/23/2023 | USDT | 400.00000000 | Customer Withdrawal |
| 3f14666f-7896-43e6-8c02-b3025b2af444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f14666f-7896-43e6-8c02-b3025b2af444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f14666f-7896-43e6-8c02-b3025b2af444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f14dab0-cc58-4aac-aac6-a45ae026fb33 | 4/4/2023 | SYS | 13,999.99980000 | Customer Withdrawal |
| 3f14dab0-cc58-4aac-aac6-a45ae026fb33 | 4/4/2023 | SYS | 150.99980000 | Customer Withdrawal |
| 3f14dab0-cc58-4aac-aac6-a45ae026fb33 | 4/4/2023 | MANA | 690.95200000 | Customer Withdrawal |
| 3f14dab0-cc58-4aac-aac6-a45ae026fb33 | 4/4/2023 | MANA | 23.00000000 | Customer Withdrawal |
| 3f14f04c-63cb-404f-965b-b5f086a65815 | 4/28/2023 | FLR | 452.45147500 | Customer Withdrawal |
| 3f14fddb-d1ed-4ec6-9214-c4ce267fe064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f14fddb-d1ed-4ec6-9214-c4ce267fe064 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f14fddb-d1ed-4ec6-9214-c4ce267fe064 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f163cb8-60fc-4145-9ab0-98c9f2244940 | 4/17/2023 | ADA | 3,459.66632478 | Customer Withdrawal |
| 3f185a58-a762-491d-86be-9e31ce30d3b1 | 4/13/2023 | ETH | 7.87044142 | Customer Withdrawal |
| 3f185a58-a762-491d-86be-9e31ce30d3b1 | 4/13/2023 | ADA | 43,515.00000000 | Customer Withdrawal |
| 3f185a58-a762-491d-86be-9e31ce30d3b1 | 4/13/2023 | ADA | 4.11533813 | Customer Withdrawal |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | 4/17/2023 | SC | 99.90000000 | Customer Withdrawal |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | 4/7/2023 | SC | 9,899.90000000 | Customer Withdrawal |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | 4/17/2023 | NXT | 8.00000000 | Customer Withdrawal |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | 4/17/2023 | NXT | 2,492.13976939 | Customer Withdrawal |
| 3f19238a-6a87-49b3-9181-38b72237/0296 | 4/4/2023 | USD | 782.60000000 | Customer Withdrawal |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | 3/31/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | 3/31/2023 | XRP | 111.13890709 | Customer Withdrawal |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | 4/1/2023 | ADA | 935.14059105 | Customer Withdrawal |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | 4/1/2023 | ADA | 4,145.71653566 | Customer Withdrawal |
| 3f1b30a1-06fd-4f2d-b06b-10703cb0b0d3 | 4/3/2023 | NMR | 13.55203451 | Customer Withdrawal |
| 3f1b30a1-06fd-4f2d-b06b-10703cb0b0d3 | 4/3/2023 | ADA | 351.14565485 | Customer Withdrawal |
| 3f1b30a1-06fd-4f2d-b06b-10703cb0b0d3 | 4/3/2023 | ENJ | 2,184.00000000 | Customer Withdrawal |
| 3f1b30a1-06fd-4f2d-b06b-10703cb0b0d3 | 4/3/2023 | BTC | 0.02727072 | Customer Withdrawal |
| 3f1ecf2b1-114a-4cc7-be5f-b7c4c4f09fc6 | 4/17/2023 | ADA | 1,366.00000000 | Customer Withdrawal |
| 3f1fad34-aabb-426e-ab10-809c14537925 | 4/1/2023 | ETH | 2.84520950 | Customer Withdrawal |
| 3f1fad34-aabb-426e-ab10-809c14537925 | 3/31/2023 | BTC | 0.19374698 | Customer Withdrawal |
| 3f208934-2dae-4435-b9c3-c0d83fc27daf | 4/21/2023 | USDT | 1,082.09877274 | Customer Withdrawal |
| 3f20df0d-0886-421c-9e6f-cbeef9a2f9a2 | 4/4/2023 | ETH | 1.02028400 | Customer Withdrawal |
| 3f20df0d-0886-421c-9e6f-cbeef9a2f9a2 | 4/4/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 3f20df0d-0886-421c-9e6f-cbeef9a2f9a2 | 4/4/2023 | ADA | 799.83940530 | Customer Withdrawal |
| 3f20df0d-0886-421c-9e6f-cbeef9a2f9a2 | 4/4/2023 | DOGE | 322.99896115 | Customer Withdrawal |
| 3f20df0d-0886-421c-9e6f-cbeef9a2f9a2 | 4/4/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 3f216444-e146-4313-87c1-63b24dc17351 | 4/23/2023 | ETH | 0.02381503 | Customer Withdrawal |
| 3f216444-e146-4313-87c1-63b24dc17351 | 4/23/2023 | DOGE | 0.03495983 | Customer Withdrawal |
| 3f216444-e146-4313-87c1-63b24dc17351 | 4/23/2023 | DOGE | 298.88686355 | Customer Withdrawal |
| 3f216444-e146-4313-87c1-63b24dc17351 | 4/23/2023 | ETHW | 0.03775983 | Customer Withdrawal |
| 3f223896-c9601-4f1d-b7f5-8666dc68032e | 2/10/2023 | BCH | 0.00041568 | Customer Withdrawal |
| 3f22389e-c960-4f1d-b7f5-8666dc68032e | 3/8/2023 | BAT | 7.14629191 | Customer Withdrawal |
| 3f22389e-c960-4f1d-b7f5-8666dc68032e | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 3f22389e-c960-4f1d-b7f5-8666dc68032e | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 3f22389e-c960-4f1d-b7f5-8666dc68032e | 2/10/2023 | BTC | 0.00012718 | Customer Withdrawal |
| 3f23ac0d-9b4d-4339-bf83-0ce6c8c40fdb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f23ac0d-9b4d-4339-bf83-0ce6c8c40fdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f23ac0d-9b4d-4339-bf83-0ce6c8c40fdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f24049f-f9bb-4166-bed2-0a3d2a26847c | 4/5/2023 | ADA | 5,989.00000000 | Customer Withdrawal |
| 3f24049f-f9bb-4166-bed2-0a3d2a26847c | 4/5/2023 | BTC | 0.15391817 | Customer Withdrawal |
| 3f24049f-f9bb-4166-bed2-0a3d2a26847c | 4/5/2023 | USD | 14,854.96000000 | Customer Withdrawal |
| 3f268301-07ae-4869-8a0e-a78e60af973c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f268301-07ae-4869-8a0e-a78e60af973c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f268301-07ae-4869-8a0e-a78e60af973c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f27972a-0c5d-41c6-9496-0decda461940 | 4/8/2023 | BTC | 0.00220153 | Customer Withdrawal |
| 3f278783-9a04-4a2f-adf6-a1fcc5fd77e4 | 4/5/2023 | XDN | 119,134.30819468 | Customer Withdrawal |
| 3f299617-049a-498b-9dee-0ecaca37ded0 | 4/18/2023 | ATOM | 26.92718470 | Customer Withdrawal |
| 3f299617-049a-498b-9dee-0ecaca37ded0 | 4/18/2023 | LINK | 25.84954764 | Customer Withdrawal |
| 3f299617-049a-498b-9dee-0ecaca37ded0 | 4/18/2023 | ETH | 4.04521621 | Customer Withdrawal |
| 3f299617-049a-498b-9dee-0ecaca37ded0 | 4/18/2023 | BTC | 0.23999639 | Customer Withdrawal |
| 3f2bc03e-bb6f-48e9-8c9e-9c93f10f3576 | 4/5/2023 | ETH | 0.01890088 | Customer Withdrawal |
| 3f2bc03e-bb6f-48e9-8c9e-9c93f10f3576 | 4/5/2023 | XEM | 696.00000000 | Customer Withdrawal |
| 3f2bc03e-bb6f-48e9-8c9e-9c93f10f3576 | 4/5/2023 | EOS | 20.90000000 | Customer Withdrawal |
| 3f2bc03e-bb6f-48e9-8c9e-9c93f10f3576 | 4/5/2023 | ALGO | 149.90000000 | Customer Withdrawal |
| 3f2bc03e-bb6f-48e9-8c9e-9c93f10f3576 | 4/5/2023 | TRX | 3,896.25874221 | Customer Withdrawal |
| 3f2bdf36-0843-4e43-add4-ae3ed9986e3d | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 3f2bdf36-0843-4e43-add4-ae3ed9986e3d | 4/7/2023 | XRP | 1.499000000 | Customer Withdrawal |
| 3f2c8469-e47c-4578-aa09-aa6040add82ab | 4/12/2023 | LTC | 1.63312952 | Customer Withdrawal |
| 3f2c8469-e47c-4578-aa09-aa6040add82ab | 4/12/2023 | ETH | 0.54358564 | Customer Withdrawal |
| 3f2cd94e-617b-40d8-94b5-4ea1e26ff707 | 4/13/2023 | ANT | 13.10000000 | Customer Withdrawal |
| 3f2cd94e-617b-40d8-94b5-4ea1e26ff707 | 4/13/2023 | NEO | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f2cd94e-617b-40d8-94b5-4ea1e26ff707 | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 3f2cd94e-617b-40d8-94b5-4ea1e26ff707 | 4/6/2023 | ADA | 1,107.05136772 | Customer Withdrawal |
| 3f2cd94e-617b-40d8-94b5-4ea1e26ff707 | 4/6/2023 | BTC | 0.00769003 | Customer Withdrawal |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | 4/28/2023 | MANA | 1,881.00000000 | Customer Withdrawal |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | 4/28/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | 4/28/2023 | ADA | 9,401.93803798 | Customer Withdrawal |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | 4/28/2023 | BTC | 0.08525321 | Customer Withdrawal |
| 3f310b46-5b44-4515-8525-6256e28e4196 | 4/22/2023 | DOGE | 1,015.14869686 | Customer Withdrawal |
| 3f310b46-5b44-4515-8525-6256e28e4196 | 2/25/2023 | BTC | 0.01371210 | Customer Withdrawal |
| 3f310b46-5b44-4515-8525-6256e28e4196 | 2/25/2023 | BTC | 0.00086700 | Customer Withdrawal |
| 3f310b46-5b44-4515-8525-6256e28e4196 | 2/24/2023 | BTC | 0.10061569 | Customer Withdrawal |
| 3f347ce-3930-4f4d-a5bd-a34c44001211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f347ce-3930-4f4d-a5bd-a34c44001211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f347ce-3930-4f4d-a5bd-a34c44001211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f352e5d-063b-4460-aedd-8ae56a936e07 | 4/6/2023 | BTC | 0.02352909 | Customer Withdrawal |
| 3f36190b-2e1b-409d-a4ec-a4b694be72aa | 4/12/2023 | BTC | 0.07219864 | Customer Withdrawal |
| 3f36c4e3-dae7-44c6-8529-0f1051b8b639 | 4/4/2023 | ADA | 1,106.42368129 | Customer Withdrawal |
| 3f38b12c-b865-403e-b84f-004d2d694065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f38b12c-b865-403e-b84f-004d2d694065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f38b12c-b865-403e-b84f-004d2d694065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f38f426-d85f-41e4-94c4-f7eae907679 | 3/31/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 3f38f426-d85f-41e4-94c4-f7eae907679 | 4/1/2023 | USD | 817.04000000 | Customer Withdrawal |
| 3f3a2db9-4cff-42cf-9441-fca7ce78e14 | 4/17/2023 | USD | 144.00000000 | Customer Withdrawal |
| 3f3a2db9-4cff-42cf-9441-fca7ce78e14 | 3/31/2023 | BTC | 0.01078713 | Customer Withdrawal |
| 3f3a2db4-d1f5-46ae-9715-46ac9f19d73 | 4/12/2023 | USD | 516.38279999 | Customer Withdrawal |
| 3f3a9106-8a6a-4145-bbc9-3aea41acd8913 | 4/12/2023 | USD | 563.43000000 | Customer Withdrawal |
| 3f3b7e5b-ff46-4ce1-9b40-c7e0eb5a79a1 | 4/5/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 3f3e7e6c-9136-4a1e-39e7-6ab017ec1f8dd | 4/9/2023 | DOGE | 57.63300736 | Customer Withdrawal |
| 3f3e7e6c-9136-4a1e-39e7-6ab017ec1f8dd | 4/8/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f3bbae3-e43d-4bae-8a14-c7ed34a149df | 3/10/2023 | DOGE | 49.00000000 | Customer Withdrawal |
| 3f3bbae3-e43d-4bae-8a14-c7ed34a149df | 4/29/2023 | HBAR | 34,482.48619850 | Customer Withdrawal |
| 3f3bbae3-e43d-4bae-8a14-c7ed34a149df | 4/29/2023 | HBAR | 1.95200000 | Customer Withdrawal |
| 3f3ea58c-aed0-42f1-8d19-bc8ec404cd5a | 4/6/2023 | MATIC | 1,192.00000000 | Customer Withdrawal |
| 3f3ea58c-aed0-42f1-8d19-bc8ec404cd5a | 4/6/2023 | ADA | 2,617.46549184 | Customer Withdrawal |
| 3f3eafa8-ae00-4d42-8f26-f7b4b442dc0f | 4/6/2023 | USDT | 127.16000000 | Customer Withdrawal |
| 3f3eafa8-ae00-4d42-8f26-f7b4b442dc0f | 4/6/2023 | USDT | 293.65943977 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8d43-4ea7b10d0c1d | 4/7/2023 | LTC | 0.00000001 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8c21-4f4a9d875d2e | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8c21-4f4a9d875d2e | 4/27/2023 | ETH | 2.97100000 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8c21-4f4a9d875d2e | 4/22/2023 | XLM | 279.00000000 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8c21-4f4a9d875d2e | 4/22/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 3f40e6a6-8c14-41cb-8c21-4f4a9d875d2e | 4/22/2023 | BTC | 0.04768947 | Customer Withdrawal |
| 3f412894-b268-402e-98ba-3dd830640c91 | 4/20/2023 | USD | 8.62000000 | Customer Withdrawal |
| 3f41d4fe-ae18-4083-9997-c583c31551e1 | 4/4/2023 | BTC | 17.27611190 | Customer Withdrawal |
| 3f41d4fe-ae18-4083-9997-c583c31551e1 | 4/4/2023 | TRX | 35.05200000 | Customer Withdrawal |
| 3f4244fe-ae76-4083-9997-c583c31551e1 | 4/4/2023 | ZIL | 11,363.00000000 | Customer Withdrawal |
| 3f4244fe-ae76-4083-9997-c583c31551e1 | 4/4/2023 | DOGE | 73.00000000 | Customer Withdrawal |
| 3f4244fe-ae76-4083-9997-c583c31551e1 | 4/4/2023 | NEO | 541.97500000 | Customer Withdrawal |
| 3f4244fe-ae76-4083-9997-c583c31551e1 | 4/4/2023 | BTC | 0.03311527 | Customer Withdrawal |
| 3f4315c5-a11a-4d93-8015-5b06895e1d90 | 4/11/2023 | XRP | 298.42000000 | Customer Withdrawal |
| 3f4315c5-a11a-4d93-8015-5b06895e1d90 | 4/11/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 3f47063-42be-4c0f-a24d-880d211180900 | 4/12/2023 | BTC | 0.18249308 | Customer Withdrawal |
| 3f4707c3-22bd-4d2e-90ce-c090c3b0d7a0 | 4/7/2023 | XLM | 18.00000000 | Customer Withdrawal |
| 3f4707c3-22bd-4d2e-90ce-c090c3b0d7a0 | 4/26/2023 | DOGE | 24.55340688 | Customer Withdrawal |
| 3f4707c3-22bd-4d2e-90ce-c090c3b0d7a0 | 4/26/2023 | BTC | 0.00014300 | Customer Withdrawal |
| 3f47b60b-7043-4063-855e-8cdc06aafdfe | 4/4/2023 | BTC | 0.00071063 | Customer Withdrawal |
| 3f47c8e-3490-46ae-92dc-d7db5a08a53 | 4/13/2023 | USD | 117.06000000 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XLM | 91.47000000 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XDN | 813.86040467 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XLM | 139.55000000 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XDN | 12,582,311.18765753 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | DOGE | 289.23246899 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XEM | 342.00000000 | Customer Withdrawal |
| 3f49b33a-4c77-44f9-b79d-f1bae0ccac53 | 5/2/2023 | XMY | 148,273.41177208 | Customer Withdrawal |
| 3f4ecc0-aadd-4196-b5f4-27b5daf5cec8 | 4/10/2023 | XLM | 0.02354439 | Customer Withdrawal |
| 3f4ecc0-aadd-4196-b5f4-27b5daf5cec8 | 4/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 3f4ecc0-aadd-4196-b5f4-27b5daf5cec8 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3f4c1c5a-1e90-476d-919f-5b916f120f02 | 4/7/2023 | ZEN | 13.42800000 | Customer Withdrawal |
| 3f4c1c5a-1e90-476d-919f-5b916f120f02 | 4/7/2023 | BTC | 0.01985295 | Customer Withdrawal |
| 3f4cf9e1-89e4-44dd-bbb4-e4beec27ee07 | 4/6/2023 | LINK | 9.35057178 | Customer Withdrawal |
| 3f4cf9e1-89e4-44dd-bbb4-e4beec27ee07 | 4/6/2023 | LINK | 1.09154503 | Customer Withdrawal |
| 3f4cf9e1-89e4-44dd-bbb4-e4beec27ee07 | 4/6/2023 | REN | 2,275.67000008 | Customer Withdrawal |
| 3f4cf9e1-89e4-44dd-bbb4-e4beec27ee07 | 4/6/2023 | IOTA | 33.47500000 | Customer Withdrawal |
| 3f4cf9e1-89e4-44dd-bbb4-e4beec27ee07 | 4/6/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 3f4f55-dbfe-4a6e-a596-b766a94dd1f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f4f55-dbfe-4a6e-a596-b766a94dd1f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f4f55-dbfe-4a6e-a596-b766a94dd1f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f50a2e8-8c6f-4546-86b7-b3d3a98903a | 4/7/2023 | BTC | 0.08798337 | Customer Withdrawal |
| 3f50f80-f1b4-4f38-9be0-dce3fc5e5da6 | 4/12/2023 | LTC | 7.69074523 | Customer Withdrawal |
| 3f50f80-f1b4-4f38-9be0-dce3fc5e5da6 | 4/12/2023 | ETH | 2.97738449 | Customer Withdrawal |
| 3f50f80-f1b4-4f38-9be0-dce3fc5e5da6 | 4/12/2023 | BTC | 0.02548000 | Customer Withdrawal |
| 3f518f13-4795-4f35-9237-c5ac7130c2a | 4/15/2023 | ADA | 157.09000000 | Customer Withdrawal |
| 3f518f13-4795-4f35-9237-c5ac7130c2a | 4/13/2023 | ADA | 7,112.36000000 | Customer Withdrawal |
| 3f518f13-4795-4f35-9237-c5ac7130c2a | 4/13/2023 | BTC | 0.00489877 | Customer Withdrawal |
| 3f52c1e-0a47-4f6c-9b85-3d7e9c62e54f | 4/12/2023 | BTC | 0.00131948 | Customer Withdrawal |
| 3f528ec-3f2c-41b9-a70a-a1b9da0f59bc | 4/13/2023 | ETH | 0.71010000 | Customer Withdrawal |
| 3f528ec-3f2c-41b9-a70a-a1b9da0f59bc | 4/13/2023 | ETH | 2.23727842 | Customer Withdrawal |
| 3f543bd5-4e76-4aa4-9555-e9f66f85b4a9 | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 3f543bd5-4e76-4aa4-9555-e9f66f85b4a9 | 4/21/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3f54bb5f-e6a6-4ac6-8dad-da87f29df2e5 | 4/20/2023 | USDT | 110.60000000 | Customer Withdrawal |
| 3f557a40-4d2f-4170-9f47-f8f5f54bef07 | 4/6/2023 | GRS | 56.86000000 | Customer Withdrawal |
| 3f5573a6-4f2a-4f63-8f43-b9b28a6b8b8a | 4/21/2023 | XEM | 84.00000000 | Customer Withdrawal |
| 3f5573a6-4f2a-4f63-8f43-b9b28a6b8b8a | 4/21/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 3f5573a6-4f2a-4f63-8f43-b9b28a6b8b8a | 4/21/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3f5573a6-4f2a-4f63-8f43-b9b28a6b8b8a | 4/21/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 3f56f4f-4f46-4cbb-9c2b-fb43df3b0e10 | 4/18/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 3f56f4f-4f46-4cbb-9c2b-fb43df3b0e10 | 4/10/2023 | DGB | 4,826.40000000 | Customer Withdrawal |
| 3f56f4f-4f46-4cbb-9c2b-fb43df3b0e10 | 4/10/2023 | ZIL | 1,999.00000000 | Customer Withdrawal |
| 3f56f4f-4f46-4cbb-9c2b-fb43df3b0e10 | 4/10/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| 3f56f4f-4f46-4cbb-9c2b-fb43df3b0e10 | 4/10/2023 | BTC | 0.08955354 | Customer Withdrawal |
| 3f5724c0-d0e6-4710-ac09-3e8a9c631c6a | 4/6/2023 | USDT | 13.16000000 | Customer Withdrawal |
| 3f5724c0-d0e6-4710-ac09-3e8a9c631c6a | 4/5/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 3f5724c0-d0e6-4710-ac09-3e8a9c631c6a | 4/6/2023 | LTC | 5.01500000 | Customer Withdrawal |
| 3f57f1fe-adb7-4203-a766-0ff97d0d67b6 | 4/10/2023 | BTC | 0.00690000 | Customer Withdrawal |
| 3f5a9e0a-6abf-416d-9869-0048dab68a42 | 4/11/2023 | BTC | 0.00093000 | Customer Withdrawal |
| 3f5a9e0a-6abf-416d-9869-0048dab68a42 | 4/11/2023 | BTC | 0.01996925 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | LTC | 0.9900000 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | ETH | 0.0432056 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | OMG | 14.00000000 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | ADA | 259.00000000 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 3f5b9036-fed7-499d-a975-d48e85494682 | 4/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | 4/6/2023 | ETH | 0.18037113 | Customer Withdrawal |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | 4/11/2023 | XRP | 534.30000000 | Customer Withdrawal |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | 4/5/2023 | ETH | 0.15874082 | Customer Withdrawal |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | 4/5/2023 | DOGE | 685.00000000 | Customer Withdrawal |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | 4/5/2023 | BTC | 0.12436289 | Customer Withdrawal |
| 3f5dafc3-a9f5-4ee1-a58c-2348948848e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5dafc3-a9f5-4ee1-a58c-2348948848e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5dafc3-a9f5-4ee1-a58c-2348948848e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f5e6304-e232-4e14-bedc-4bb2df3977d4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f5e6304-e232-4e14-bedc-4bb2df3977d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5e6304-e232-4e14-bedc-4bb2df3977d4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5f0745-6336-4faf-93e1-ce613e3a813f | 4/10/2023 | BTC | 0.00930175 | Customer Withdrawal |
| 3f5f5264-60bd-4143-94f5-c8c107180ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5f5264-60bd-4143-94f5-c8c107180ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5f5264-60bd-4143-94f5-c8c107180ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f5fee0f-437a-4d59-9066-9292621120f8 | 4/28/2023 | BTC | 0.00234107 | Customer Withdrawal |
| 3f5fe7d-59d1-410d-82d5-34d3e03f6e11 | 3/31/2023 | ETH | 0.03204037 | Customer Withdrawal |
| 3f601c9e-5ea4-45d7-8cef-7c078ee2e75c | 4/19/2023 | ETH | 1.09450000 | Customer Withdrawal |
| 3f601c9e-5ea4-45d7-8cef-7c078ee2e75c | 4/14/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 3f601c9e-5ea4-45d7-8cef-7c078ee2e75c | 3/6/2023 | BTC | 0.39990968 | Customer Withdrawal |
| 3f61099d-c49e-46d3-a159-6bd4aabe3d49 | 4/5/2023 | BTC | 0.01121982 | Customer Withdrawal |
| 3f61f450-5204-49f2-bb74-e563437490da | 4/16/2023 | ADA | 8,772.82784763 | Customer Withdrawal |
| 3f61f450-5204-46f2-bb74-e563437490da | 4/16/2023 | FLR | 377.72749999 | Customer Withdrawal |
| 3f61fa81-0493-4ad9-a8f4-6666e64cde76 | 4/3/2023 | BTC | 0.18819812 | Customer Withdrawal |
| 3f621c09-b520-49ef-9553-18e1fbfbba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f621c09-b520-49ef-9553-18e1fbfbba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f621c09-b520-49ef-9553-18e1fbfbba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f623efb-a28b-4a05-af57-10266e9cf9e6 | 4/12/2023 | BTC | 0.09239775 | Customer Withdrawal |
| 3f62baf6-ccfd-4103-9147-4cafc5cfdc3c | 4/13/2023 | BTC | 0.00894691 | Customer Withdrawal |
| 3f62fac4-4d0c-49e1-a92e-ee9c8e547687 | 4/26/2023 | BTC | 0.05741830 | Customer Withdrawal |
| 3f64b77a-36eb-4863-9c96-931adbcfe36e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f64b77a-36eb-4863-9c96-931adbcfe36e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f64b77a-36eb-4863-9c96-931adbcfe36e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f64d0a9-37ff-4675-96a1-2b08d1c2701a | 4/10/2023 | ETH | 0.02572518 | Customer Withdrawal |
| 3f64d0a9-37ff-4675-96a1-2b08d1c2701a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f64d0a9-37ff-4675-96a1-2b08d1c2701a | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3f65308c-92f9-49ce-9cc7-7227a823019a | 4/26/2023 | GLM | 353.09735616 | Customer Withdrawal |
| 3f6604a5-c3ba-44ce-9f23-668e2f0c024f | 4/13/2023 | HBAR | 5,788.62238444 | Customer Withdrawal |
| 3f6636e6-d148-4ae2-9144-40455d6d759e9 | 4/5/2023 | BTC | 0.03157010 | Customer Withdrawal |
| 3f6636e6-d148-4ae2-9144-40455d6d759e9 | 4/6/2023 | USD | 49.49000000 | Customer Withdrawal |
| 3f6636e6-d148-4ae2-9144-40455d6d759e9 | 4/5/2023 | USD | 1.07000000 | Customer Withdrawal |
| 3f67c404-cb22-4a38-aea6-69389544a875 | 4/19/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 3f67c404-cb22-4a38-aea6-69389544a875 | 4/19/2023 | UNI | 15.53960680 | Customer Withdrawal |
| 3f67c404-cb22-4a38-aea6-69389544a875 | 4/29/2023 | STRAX | 529.90167982 | Customer Withdrawal |
| 3f67c404-cb22-4a38-aea6-69389544a875 | 4/19/2023 | BTC | 0.47226783 | Customer Withdrawal |
| 3f690367-5042-4021-8219-96b85ca7903e | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f690367-5042-4021-8219-96b85ca7903e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f690367-5042-4021-8219-96b85ca7903e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | 3/31/2023 | BAT | 15,877.28603900 | Customer Withdrawal |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | 3/7/2023 | BAT | 74.00000000 | Customer Withdrawal |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | 3/14/2023 | BAT | 7,903.00000000 | Customer Withdrawal |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | 3/7/2023 | BAT | 27,974.00000000 | Customer Withdrawal |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | 3/24/2023 | BAT | 7,953.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | 4/5/2023 | BTC | 0.71189557 | Customer Withdrawal |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | 4/3/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | 4/3/2023 | ETH | 0.79970000 | Customer Withdrawal |
| 3f6c77db-5cc3-41a8-a669-437e2e01aa1 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 3f6c77db-5cc3-41a8-a669-437e2e01aa1 | 4/26/2023 | BAT | 253.29434786 | Customer Withdrawal |
| 3f6c77db-5cc3-41a8-a669-437e2e01aa1 | 4/26/2023 | BAT | 3,673.94230769 | Customer Withdrawal |
| 3f6c77db-5cc3-41a8-a669-437e2e01aa1 | 4/3/2023 | BTC | 0.00879967 | Customer Withdrawal |
| 3f6c77db-5cc3-41a8-a669-437e2e01aa1 | 4/6/2023 | USD | 986.02000000 | Customer Withdrawal |
| 3f6f10d9-042d-43cb-84a5-f3d9bcce00a1 | 2/28/2023 | ETH | 0.01944802 | Customer Withdrawal |
| 3f6f10d9-042d-43cb-84a5-f3d9bcce00a1 | 2/28/2023 | BTC | 0.00213636 | Customer Withdrawal |
| 3f12f12-d688-4343-8449-66d17fd97cc2 | 2/10/2023 | PTC | 1,851.85185200 | Customer Withdrawal |
| 3f12f12-d688-4343-8449-66d17fd97cc2 | 3/10/2023 | PTC | 1,851.85185200 | Customer Withdrawal |
| 3f12f12-d688-4343-8449-66d17fd97cc2 | 4/10/2023 | PTC | 1,851.85185200 | Customer Withdrawal |
| 3f72db90-eff3-46a2-bc3b-c05eaf1f1607 | 4/1/2023 | ADA | 176.00000000 | Customer Withdrawal |
| 3f74e399-a13c-4d37-a6ba-6e68f2af02f | 4/11/2023 | USD | 17,115.71000000 | Customer Withdrawal |
| 3f784b35-c3bb-486b-b9a6-a94e0ada40d8 | 4/4/2023 | ADA | 5,612.21573338 | Customer Withdrawal |
| 3f784b35-c3bb-486b-b9a6-a94e0ada40d8 | 4/4/2023 | KMD | 217.86292375 | Customer Withdrawal |
| 3f78e03a-b6e4-4676-be13-e3fbe4b732ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f78e03a-b6e4-4676-be13-e3fbe4b732ec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f78e03a-b6e4-4676-be13-e3fbe4b732ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f79cb6f-5762-43e6-8f4e-76315fdb59e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f79cb6f-5762-43e6-8f4e-76315fdb59e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f79cb6f-5762-43e6-8f4e-76315fdb59e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/7/2023 | ETH | 0.32210000 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/28/2023 | XLM | 55.95000000 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/5/2023 | BTC | 0.02417000 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/5/2023 | BTC | 0.00012000 | Customer Withdrawal |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 3f7ad006-16f6-452b-ced12-8eeb5a6b1e34 | 4/11/2023 | ADA | 1,577.26502928 | Customer Withdrawal |
| 3f7c9b51-77d0-4618-8381-c6d56e1eae0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f7c9b51-77d0-4618-8381-c6d56e1eae0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7c9b51-77d0-4618-8381-c6d56e1eae0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f7fb5ab-c9f8-43e2-beb6-3652760dc854 | 4/4/2023 | BTC | 0.41678185 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | ETH | 0.00728630 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/7/2023 | ETH | 9.52430000 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/7/2023 | ETH | 0.60510000 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/7/2023 | XRP | 2,881.46366458 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | ADA | 99.63551405 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | DGB | 4,295.86110260 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | DOGE | 655.13887476 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/7/2023 | XLM | 15,575.52476563 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/7/2023 | XLM | 2,247.21309220 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | ETHW | 9.63698630 | Customer Withdrawal |
| 3f8770d6-4cc1-4610-b90f-b9690a92e7a0f | 4/14/2023 | FLR | 764.44966250 | Customer Withdrawal |
| 3f8bbd02-4852-4a21-82d8-713f98e38e95 | 4/4/2023 | ADA | 601.84570385 | Customer Withdrawal |
| 3f8bbd02-4852-4a21-82d8-713f98e38e95 | 4/4/2023 | DOGE | 1,273.23447169 | Customer Withdrawal |
| 3f8bbd02-4852-4a21-82d8-713f98e38e95 | 2/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 3f8bbd02-4852-4a21-82d8-713f98e38e95 | 2/19/2023 | BTC | 0.03219816 | Customer Withdrawal |
| 3f8bcaf1-b1d5-4bc6-817f-18b73da57588 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f8bcaf1-b1d5-4bc6-817f-18b73da57588 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3f8bcaf1-b1d5-4bc6-817f-18b73da57588 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f8bed55-8104-4e8a-971b-ff98a3fe8306 | 4/5/2023 | USD | 14.30000000 | Customer Withdrawal |
| 3f8cdaa6-8a9e-48f1-b328-5435f0c4f9453 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3f8cdaa6-8a9e-48f1-b328-5435f0c4f9453 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3f8cdaa6-8a9e-48f1-b328-5435f0c4f9453 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3f8d8298-ef20-4ebb-971b-ff98a3fe8306 | 4/30/2023 | XRP | 9,670.60640244 | Customer Withdrawal |
| 3f8d8298-ef20-4ebb-971b-ff98a3fe8306 | 4/30/2023 | ADA | 21,414.82530395 | Customer Withdrawal |
| 3f8fec6-2134-4b60-b8b0-b8d3411a8fdc | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 3f8fec6-2134-4b60-b8b0-b8d3411a8fdc | 4/18/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f8fec6-2134-4b60-b8b0-b8d3411a8fdc | 4/19/2023 | BTC | 0.05093962 | Customer Withdrawal |
| 3f8fec6-2134-4b60-b8b0-b8d3411a8fdc | 2/19/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f8fec6-2134-4b60-b8b0-b8d3411a8fdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f94d6bb-a38e-4df6-93a5-84b1bc3c3ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f94d6bb-a38e-4df6-93a5-84b1bc3c3ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f94d6bb-a38e-4df6-93a5-84b1bc3c3ec0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f97ae6c-e09b-4a7c-b81f-57ed6863964 | 4/24/2023 | XRP | 288.00000000 | Customer Withdrawal |
| 3f970fed-0b7a-4fb3-a137-92946ec936e | 4/12/2023 | ETH | 1.04119736 | Customer Withdrawal |
| 3f970fed-0b7a-4fb3-a137-92946ec936e | 4/12/2023 | UNI | 12.50000000 | Customer Withdrawal |
| 3f970fed-0b7a-4fb3-a137-92946ec936e | 4/12/2023 | DGB | 39,045.63070102 | Customer Withdrawal |
| 3f970fed-0b7a-4fb3-a137-92946ec936e | 4/12/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| 3f970fed-0b7a-4fb3-a137-92946ec936e | 4/12/2023 | XRP | 314.00000000 | Customer Withdrawal |
| 3f983118-40e4-4cf1-8b32-8a57ef03892 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 3f983118-40e4-4cf1-8b32-8a57ef03892 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 3f983118-40e4-4cf1-8b32-8a57ef03892 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 3f98a085-007a-492b-b7ce-975c36eba693 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f98a085-007a-492b-b7ce-975c36eba693 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f98a085-007a-492b-b7ce-975c36eba693 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f99db5e-ed8f-489d-952b-185cf1ea9912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f99db5e-ed8f-489d-952b-185cf1ea9912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f99db5e-ed8f-489d-952b-185cf1ea9912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f99eded-2920-490f-b5be- bef4a8a7e | 4/11/2023 | SC | 25,808.00000000 | Customer Withdrawal |
| 3f9abec4-67af-4037-9090-525c245f4a89 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 3f9abec4-67af-4037-9090-525c245f4a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f9abec4-67af-4037-9090-525c245f4a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | 4/29/2023 | DCR | 3.01662880 | Customer Withdrawal |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | 4/29/2023 | SC | 14,654.94119731 | Customer Withdrawal |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | 4/29/2023 | BTC | 0.00335559 | Customer Withdrawal |
| 3f9e5e3c-f2de-4586-ddf8-9e0ea0dad42 | 4/10/2023 | USD | 66.44000000 | Customer Withdrawal |
| 3f9e1f68-6fe6-4cd9-835f-cd041a64977d2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f9e1f68-6fe6-4cd9-835f-cd041a64977d2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f9e1f68-6fe6-4cd9-835f-cd041a64977d2 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3fa0e7fc-75a1-4a35-bb31-c7ec5a22d49 | 3/31/2023 | BTC | 0.02362948 | Customer Withdrawal |
| 3fa11fda-c9dc-4c81-8a18-5e9b2c4dd89 | 4/17/2023 | SC | 11,203.00000000 | Customer Withdrawal |
| 3fa11fda-c9dc-4c81-8a18-5e9b2c4dd89 | 4/7/2023 | LINK | 6.20412940 | Customer Withdrawal |
| 3fa11fda-c9dc-4c81-8a18-5e9b2c4dd89 | 4/7/2023 | ETH | 0.02169543 | Customer Withdrawal |
| 3fa12eb-13f3-4814-9e11-26468703e79d | 4/9/2023 | XLM | 3,990.63000000 | Customer Withdrawal |
| 3fa12eb-13f3-4814-9e11-26468703e79d | 4/9/2023 | XRP | 426.00000000 | Customer Withdrawal |
| 3fa1eb4d-010b-4e8a-98c0-28fb108675515 | 4/7/2023 | WAXP | 995.51000000 | Customer Withdrawal |
| 3fa1fcfb-6ea4-45e0-b3d8-9e89c1969558a | 4/18/2023 | FUN | 506.16071025 | Customer Withdrawal |
| 3fa23fc-6ad05-42a0-9a17-04d2450f5172 | 4/13/2023 | XLM | 1,098.00000000 | Customer Withdrawal |
| 3fa280c2-6029-4240-9bf0-58a50cc51172 | 4/13/2023 | ADA | 1,813.00000000 | Customer Withdrawal |
| 3fa280c2-6029-4240-9bf0-58a50cc51172 | 4/13/2023 | USDT | 1,499.95000000 | Customer Withdrawal |
| 3fa280c2-6029-4240-9bf0-58a50cc51172 | 4/13/2023 | USDC | 428.88728411 | Customer Withdrawal |
| 3fa280c2-6029-4240-9bf0-58a50cc51172 | 4/13/2023 | BTC | 0.02453153 | Customer Withdrawal |
| 3fa2c239-69e4-44d4-b191-fbcbc3da1619 | 4/28/2023 | WAVES | 237.95644548 | Customer Withdrawal |
| 3fa2c239-69e4-44d4-b191-fbcbc3da1619 | 4/28/2023 | NEO | 5,673.13993 | Customer Withdrawal |
| 3fa2c239-69e4-44d4-b191-fbcbc3da1619 | 4/28/2023 | FLR | 423.08300000 | Customer Withdrawal |
| 3fa2c239-69e4-44d4-b191-fbcbc3da1619 | 4/28/2023 | ETH | 0.01838001 | Customer Withdrawal |
| 3fa2c239-69e4-44d4-b191-fbcbc3da1619 | 4/28/2023 | BSK | 0.04929064 | Customer Withdrawal |
| 3fa4c7b-a90d-4cbc-b52e-0d2ec56d34a9 | 4/29/2023 | SC | 6,183.00000000 | Customer Withdrawal |
| 3fa4c7b-a90d-4cbc-b52e-0d2ec56d34a9 | 4/29/2023 | BTC | 0.00012000 | Customer Withdrawal |
| 3fa4c7b-a90d-4cbc-b52e-0d2ec56d34a9 | 4/16/2023 | SC | 4,793.00000000 | Customer Withdrawal |
| 3fa4e7b-a90d-4cbc-b52e-0d2ec56d34a9 | 4/16/2023 | USD | 0.05549641 | Customer Withdrawal |
| 3fa86601-c79a-4978-bf62-acae53ee0d31 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3fa86601-c79a-4978-bf62-acae53ee0d31 | 3/7/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3fa86601-c79a-4978-bf62-acae53ee0d31 | 2/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fa4fa46-e058-4e8b-89d2-862da20516551 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa4fa46-e058-4e8b-89d2-862da20516551 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fa6fe4d-ee69-4cb9-ad30-8624a2051851 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | GLM | 107.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | DGB | 1,199.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | SC | 7,999.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | USDT | 429.01861486 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | KMD | 3.98000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | BAT | 480.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | BTC | 0.01079319 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | FLR | 358.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | ETC | 0.25000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | LBC | 52.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | NEO | 0.29000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | SIGNA | 999.00000000 | Customer Withdrawal |
| 3fa6f358-552d-45a3-bcc1-2e38e78096c1 | 4/30/2023 | STRAX | 17.00000000 | Customer Withdrawal |
| 3fa4f374-2444-4a6e-ad4f-580c377 | 4/4/2023 | ETH | 0.00728630 | Customer Withdrawal |
| 3fa9f806-5cec-4ed9-bdfa-6e3ae3cf77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa9f806-5cec-4ed9-bdfa-6e3ae3cf77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa9f806-5cec-4ed9-bdfa-6e3ae3cf77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fae1174-4b3a-4dac-b912-16607f12960f | 4/6/2023 | USD | 151.20000000 | Customer Withdrawal |
| 3fae1174-4b3a-4dac-b912-16607f12960f | 4/6/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 3fae1174-4b3a-4dac-b912-16607f12960f | 4/6/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 3fae1174-4b3a-4dac-b912-16607f12960f | 4/6/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 3fae1174-4b3a-4dac-b912-16607f12960f | 4/5/2023 | BTC | 0.13779 | Customer Withdrawal |
| 3faeb555-0e09-4e76-afda-d043f29a10 | 4/19/2023 | TRX | 6,000.00000000 | Customer Withdrawal |
| 3faeb555-0e09-4e76-afda-d043f29a10 | 4/19/2023 | ADA | 1,997.00000000 | Customer Withdrawal |
| 3faeb555-0e09-4e76-afda-d043f29a10 | 4/19/2023 | XRP | 1,955.64000000 | Customer Withdrawal |
| 3fafac5b-8a5f-49a5-9ac5-1a11160 | 4/29/2023 | ADA | 170.00000000 | Customer Withdrawal |
| 3fafac5b-8a5f-49a5-9ac5-1a11160 | 4/29/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 3fafac5b-8a5f-49a5-9ac5-1a11160 | 4/29/2023 | USDT | 704.00000000 | Customer Withdrawal |
| 3fafac5b-8a5f-49a5-9ac5-1a11160 | 4/29/2023 | NEO | 1.45000000 | Customer Withdrawal |
| 3fb2c7f-7aad-44a6-bd76-57ec17cde55 | 4/24/2023 | ETH | 0.03204037 | Customer Withdrawal |
| 3fb4ce2a-bd28-4a7d-9a30-2a6c1ba13d7 | 4/24/2023 | XLM | 3,000.00000000 | Customer Withdrawal |
| 3fb4ce2a-bd28-4a7d-9a30-2a6c1ba13d7 | 4/24/2023 | XRP | 150.00000000 | Customer Withdrawal |
| 3fb4ce2a-bd28-4a7d-9a30-2a6c1ba13d7 | 4/24/2023 | BTC | 0.00012000 | Customer Withdrawal |
| 3fb5444-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| 3fb5444-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | ZRX | 50.00000000 | Customer Withdrawal |
| 3fb5444-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 3fb5444-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | XRP | 5,128.00000000 | Customer Withdrawal |
| 3fb5544-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | FLR | 400.00000000 | Customer Withdrawal |
| 3fb5544-00b4-4f29-b6e2-de5cfdda4a | 4/24/2023 | RVN | 297.00000000 | Customer Withdrawal |
| 3fb5544-00b4-4f29-b6e2-de5cfdda4a | 4/22/2023 | BTC | 0.00066663 | Customer Withdrawal |
| 3fb5544-00b4-4f29-b6e2-de5cfdda4a | 4/22/2023 | BTC | 0.00129541 | Customer Withdrawal |
| 3fb5644-00b4-4f29-b6e2-de5cfdda4a | 4/22/2023 | MANA | 70.00000000 | Customer Withdrawal |
| 3fb9a03d-8a72-4c8b-b8f2-9b3d3d9c95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb9a03d-8a72-4c8b-b8f2-9b3d3d9c95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb9a03d-8a72-4c8b-b8f2-9b3d3d9c95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb9c934-a7a2-4dc8-9f55-4f1234a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb9c934-a7a2-4dc8-9f55-4f1234a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb9c934-a7a2-4dc8-9f55-4f1234a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fbd20c-3b6a-4f2e-9c7f-d9cbca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbd20c-3b6a-4f2e-9c7f-d9cbca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb520c-4493-ac0a-88dab6d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fb72b6d-adb0-4b4d-8806-cb7ecadaa8fd | 4/5/2023 | BTC | 0.00188917 | Customer Withdrawal |
| 3fb7686d-eddd-4977-8779-fb8f0104aa6b | 4/24/2023 | USD | 8.09000000 | Customer Withdrawal |
| 3fb79f94-2bdd-4bd1-83a0-1ae18b71adbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb79f94-2bdd-4bd1-82a0-1ae18b71adbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb79f94-2bdd-4bd1-82a0-1ae18b71adbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb7baf3-a857-4ee2-b46f-1915adeb982f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb7baf3-a857-4ee2-b46f-1915adeb982f | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb7baf3-a857-4ee2-b46f-1915adeb982f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb96f2c-8ee5-4731-acde-4a53134a10d7 | 4/2/2023 | OK | 1,219.31714152 | Customer Withdrawal |
| 3fbbdbfc-714b-4167-b285-0ba344623a5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fbbdbfc-714b-4167-b285-0ba344623a5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fbbdbfc-714b-4167-b285-0ba344623a5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbdce78-38f4-4191-a5e2-7bf0e40ea717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbdce78-38f4-4191-a5e2-7bf0e40ea717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64ceef27 | 4/17/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | LSK | 254.90000000 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | QTUM | 2.90000000 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | QTUM | 1,190.37513342 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | ADA | 18.243.90208853 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3fbe3472-c457-4e68-a350-8ffed64cef27 | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3fbec10d-bd5c-40c8-9733-4697223f9a064 | 3/31/2023 | SC | 10,255.90000000 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 3/21/2023 | LTC | 14.46160111 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 4/14/2023 | ATOM | 3.07824719 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 3/21/2023 | ETH | 10.89977947 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 4/11/2023 | POWR | 2,036.00000000 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 4/17/2023 | XRP | 5,718.61000000 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 4/17/2023 | ADA | 15.95747147 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 3/21/2023 | ADA | 7,814.13242156 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 3/21/2023 | XVG | 30,406.58536293 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 3/21/2023 | LRC | 7,511.12657583 | Customer Withdrawal |
| 3fc07ac2-4768-412b-b38f-49eb6b9f865a | 4/16/2023 | FLR | 864.19447989 | Customer Withdrawal |
| 3fc1bc39-b401-41d6-9631-c8d7b9de7cca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3fc1bc39-b401-41d6-9631-c8d7b9de7cca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3fc1bc39-b401-41d6-9631-c8d7b9de7cca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3fc360d1-2a06-41d3-94ea-a1be0c5e256 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3fc360d1-2a06-41d3-94ea-a1be0c5e256 | 4/10/2023 | DCR | 0.23722180 | Customer Withdrawal |
| 3fc360d1-2a06-41d3-94ea-a1be0c5e256 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3fc392aa-262b-463c-8f95-0100fc7769a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc392aa-262b-463c-8f95-0100fc7769a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fc392aa-262b-463c-8f95-0100fc7769a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc68370-0a67-4ef7-8583-f99665d261e3 | 4/5/2023 | XTZ | 230.62296337 | Customer Withdrawal |
| 3fc5fef-2533-459c-961e-e7a76b201e9d | 4/12/2023 | LSK | 169.53211464 | Customer Withdrawal |
| 3fc5fef-2533-459c-961e-e7a76b201e9d | 4/5/2023 | NEO | 121.00000000 | Customer Withdrawal |
| 3fc5fef-2533-459c-961e-e7a76b201e9d | 4/7/2023 | ARK | 334.10366552 | Customer Withdrawal |
| 3fc5fef-2533-459c-961e-e7a76b201e9d | 4/7/2023 | VTC | 2,268.34668624 | Customer Withdrawal |
| 3fc5fef-2533-459c-961e-e7a76b201e9d | 4/5/2023 | BTC | 0.04172724 | Customer Withdrawal |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | 4/2/2023 | RDD | 6,965.27000000 | Customer Withdrawal |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | 4/2/2023 | ADA | 5.87185770 | Customer Withdrawal |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | 4/2/2023 | DGB | 463.54284531 | Customer Withdrawal |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | 4/2/2023 | TRX | 1,492.17171502 | Customer Withdrawal |
| 3fc9768a-0d0c-4e92-b16f-f4c19d093910 | 3/2/2023 | USDT | 1.10683343 | Customer Withdrawal |
| 3fc9768a-0d0c-4e92-b16f-f4c19d093910 | 3/2/2023 | USD | 0.00630919 | Customer Withdrawal |
| 3fc9768a-0d0c-4e92-b16f-f4c19d093910 | 3/2/2023 | USD | 0.04496368 | Customer Withdrawal |
| 3fcb2043-e1ea-4364-9dfa-b5448daa4dc | 4/5/2023 | USD | 244.94000000 | Customer Withdrawal |
| 3fcbea3b-216f-4775-9f07-1edc2d60e79e | 4/26/2023 | ZEC | 0.64000000 | Customer Withdrawal |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | 2/9/2023 | ARK | 4.71173808 | Customer Withdrawal |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | 2/9/2023 | BTTOLD | 501.87133000 | Customer Withdrawal |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | 4/2/2023 | XEM | 141.63000000 | Customer Withdrawal |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | 4/2/2023 | ICX | 19.94750000 | Customer Withdrawal |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | 4/2/2023 | BTT | 341,871.33000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | 4/24/2023 | DGB | 3,904.79155117 | Customer Withdrawal |
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | 4/20/2023 | SC | 21,021.08910194 | Customer Withdrawal |
| 3fcee025-a2b8-4563-b615-32bd10938578 | 4/13/2023 | USD | 2,418.92000000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | ADA | 10,071.72840000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | USDT | 945.03175036 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | ENJ | 8,608.00000000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | ENJ | 48.00000000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3fcfaa76-6771-4295-8663-ed7b76d30616 | 4/9/2023 | BTC | 0.07151531 | Customer Withdrawal |
| 3fcff199-9fd3-44f4-b115-68483c985726 | 4/2/2023 | BCH | 0.00714156 | Customer Withdrawal |
| 3fcff199-9fd3-44f4-b115-68483c985726 | 4/12/2023 | BTC | 0.00784156 | Customer Withdrawal |
| 3fd0a70d-7fbc-4f3c-918e-c2cf3fa09936 | 4/2/2023 | ETH | 11.37039410 | Customer Withdrawal |
| 3fd0a70d-7fbc-4f3c-918e-c2cf3fa09936 | 4/2/2023 | ETHW | 22.49730000 | Customer Withdrawal |
| 3fd0d222-bc5a-4065-897a-d444bae31cc3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3fd0d222-bc5a-4065-897a-d444bae31cc3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fd0d222-bc5a-4065-897a-d444bae31cc3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fd10e17-4349-4532-b5a0-77d5a3b91076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fd10e17-4349-4532-b5a0-77d5a3b91076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fd10e17-4349-4532-b5a0-77d5a3b91076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fd37f9e-8e10-4134-978b-d38296cdb786 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 3fd37f9e-8e10-4134-978b-d38296cdb786 | 4/5/2023 | RVN | 7,620.63323364 | Customer Withdrawal |
| 3fd37f9e-8e10-4134-978b-d38296cdb786 | 4/5/2023 | SOLVE | 6,112.43863511 | Customer Withdrawal |
| 3fd37f9e-8e10-4134-978b-d38296cdb786 | 4/5/2023 | BTC | 0.00148514 | Customer Withdrawal |
| 3fd41a46-a84f-45a6-9930-fbd15092da05 | 4/17/2023 | USD | 8,795.14000000 | Customer Withdrawal |
| 3fd57deb-fcb1-4909-bf29-0a587ef65444 | 4/7/2023 | ADA | 8,075.55735122 | Customer Withdrawal |
| 3fd57deb-fcb1-4909-bf29-0a587ef65444 | 4/7/2023 | ADA | 10,416.65418894 | Customer Withdrawal |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | 4/2/2023 | DCR | 0.18865899 | Customer Withdrawal |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | 4/2/2023 | DGB | 217.84670458 | Customer Withdrawal |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | 4/2/2023 | LBC | 1,230.03677871 | Customer Withdrawal |
| 3fd86763-e916-4605-a788-a6377595ccac | 4/8/2023 | ETH | 0.45864922 | Customer Withdrawal |
| 3fd86763-e916-4605-a788-a6371595ccac | 4/8/2023 | BCH | 1.79515538 | Customer Withdrawal |
| 3fd9c19-db01-4176-bcba-346500536e75e | 4/8/2023 | BTC | 0.00232302 | Customer Withdrawal |
| 3fda53b2-04ce-461f-aa22-5e48062e3ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fda53b2-04ce-461f-aa22-5e48062e3ad7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fda53b2-04ce-461f-aa22-5e48062e3ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fdbdd2a-baf4-44c3-af54-928d2d9cacd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fdbde2a-baf4-44c3-af54-928d2d9cacd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fdbde2a-baf4-44c3-af54-928d2d9cacd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fdd25ec-773a-49e2-b653-187cbbcb05a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fdd25ec-773a-49e2-b653-187cbbcb05a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fde4810-13aa-4059-a172-66644b61fc6c | 4/6/2023 | ADA | 2,229.00000000 | Customer Withdrawal |
| 3fde4810-13aa-4059-a172-66644b61fc6c | 4/6/2023 | BTC | 0.00593815 | Customer Withdrawal |
| 3fde4810-13aa-4059-a173-66644b61fc6c | 4/6/2023 | BTC | 0.00080382 | Customer Withdrawal |
| 3fdf2c5b-5d2c-4e9c-9c74-289feb8cbaf4 | 4/4/2023 | ETH | 0.72004641 | Customer Withdrawal |
| 3fdf4858-7474-4cc8-8bcc-88a40f207c74 | 4/26/2023 | ETH | 1.79846251 | Customer Withdrawal |
| 3fdf4858-7474-4cc8-8bcc-88a40f207c74 | 4/26/2023 | ADA | 210.34666277 | Customer Withdrawal |
| 3fdf4858-7474-4cc8-8bcc-88a40f207c74 | 4/26/2023 | ETHW | 1.80124251 | Customer Withdrawal |
| 3fdf9c97-3017-4669-82e4-ac8bb30a8fd5 | 4/12/2023 | XRP | 1.884.00000000 | Customer Withdrawal |
| 3fdf9c97-3017-4669-82e4-ac8bb30a8fd5 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 3fdf9c97-3017-4669-82e4-ac8bb30a8fd5 | 4/12/2023 | ADA | 937.89000000 | Customer Withdrawal |
| 3fe113ea-7824-445d-8e78-374c69c309c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3fe113ea-7824-445d-8e78-374c69c309c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3fe113ea-7824-445d-8e78-374c69c3c9c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3fe1f121-84ed-4233-09d1-76176807840d | 4/8/2023 | BTC | 0.03716000 | Customer Withdrawal |
| 3fe1f121-84ed-4233-09d1-76176807840d | 4/8/2023 | BTC | 0.00067634 | Customer Withdrawal |
| 3fe2d6a1-a4a5-4acb-a056-68c2e13cbcf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe2d6a1-a4a5-4acb-a056-68c2e13cbcf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe2d6a1-a4a5-4acb-a056-68c2e13cbcf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fe3256c-eddd9-4e1f-b153-01cc6e9a07c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3fe3256c-eddd9-4e1f-b153-01cc6e9a07c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fe3256c-eddd9-4e1f-b153-01cc6e9a07c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/5/2023 | LTC | 9.90000000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/5/2023 | LTC | 97.61168470 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/17/2023 | ETH | 2.24281199 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/14/2023 | ETH | 8.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/17/2023 | ETH | 22.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/5/2023 | ETH | 22.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/14/2023 | ETH | 2.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/5/2023 | ETH | 22.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/14/2023 | ETH | 32.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/14/2023 | ETH | 0.00088000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/17/2023 | BCH | 12.99680000 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/17/2023 | LSK | 1.11946668 | Customer Withdrawal |
| 3fe36b8f7-adc4-4885-8299-b0d6a021e6f3 | 4/14/2023 | LSK | 0.00070000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/4/2023 | USD | 1,631.96000000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | LTC | 29.99000000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | ETH | 0.41553668 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | ADA | 3.99680000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | USDT | 49.29811605 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | USDT | 0.02706616 | Customer Withdrawal |
| 3fe39e3b-7e3a-43cc-a99e-51c2cd6d26a4c | 4/8/2023 | FLR | 1.023.02388700 | Customer Withdrawal |
| 3fe45d4c-ca9a-4c3f-90d9-51a0fe90cdd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fe45d4c-ca9a-4c3f-90d9-51a0fe90cdd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe45d4c-ca9a-4c3f-90d9-51a0fe90cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe5a3d4-bc3c-4cc4-b62c-3fc91f0dfac9 | 4/13/2023 | DOGE | 1,692.00000000 | Customer Withdrawal |
| 3fe645c1-7cc1-42bd-98be-3d1f116665651 | 4/26/2023 | LBC | 675.52468651 | Customer Withdrawal |
| 3fe6c16f-44d3-485d-9952-ca1f5de0e7f1 | 4/29/2023 | XLM | 34.72276700 | Customer Withdrawal |
| 3fe6c16f-44d3-485d-9952-ca1f5de0e7f1 | 4/29/2023 | ADA | 1,429.01992544 | Customer Withdrawal |
| 3fe6c16f-44d3-485d-9952-ca1f5de0e7f1 | 4/29/2023 | DOGE | 34,887.10592384 | Customer Withdrawal |
| 3fe6c16f-44d3-485d-9952-ca1f5de0e7f1 | 4/29/2023 | BTC | 50.00000000 | Customer Withdrawal |
| 3fe6c16f-44d3-485d-9952-ca1f5de0e7f1 | 4/29/2023 | XLM | 838.30935170 | Customer Withdrawal |
| 3fe8868-679d-4e8f-878a-89736902dcd1 | 4/2/2023 | POWR | 197.50000000 | Customer Withdrawal |
| 3fe8868-679d-4e8f-878a-89736902dcd1 | 4/7/2023 | BTC | 0.01261875 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | ETH | 0.97450000 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | OMG | 24.89685900 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | GLM | 1,888.23801731 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | STEEM | 226.00000000 | Customer Withdrawal |
| 3feb3cb5-38ab-4411-9658-8b804a0a4a | 4/20/2023 | BAT | 582.00000000 | Customer Withdrawal |
| 3fed57d0-8baa-4dc1-847-352366173a4c | 4/25/2023 | XRP | 138.50000000 | Customer Withdrawal |
| 3fed5a2b-3e71-41c7-b9e7-741392de2620 | 4/2/2023 | SBD | 5.90000000 | Customer Withdrawal |
| 3fed5a2b-3e71-41c7-b9e7-741392de2620 | 4/2/2023 | ETH | 0.11884698 | Customer Withdrawal |
| 3fed5a2b-3e71-41c7-b9e7-741392de2620 | 4/2/2023 | BAT | 0.00000000 | Customer Withdrawal |
| 3fee452-ff38-4271-4114-004a4ae55da913 | 3/31/2023 | SBD | 3,638.70819867 | Customer Withdrawal |
| 3fef00b7-a5c3-4d9f-a6d0-b75d8ead52ee | 4/2/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 3fef00b7-a5c3-4d9f-a6d0-b75d8ead52ee | 4/2/2023 | BTC | 0.00222000 | Customer Withdrawal |
| 3fef09b9-07af-4ce1-a561-05dd7f68d8d0 | 4/8/2023 | IOTA | 5,024.50000000 | Customer Withdrawal |
| 3fef09b9-07af-4ce1-a561-05dd7f68d8d0 | 4/7/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 3fef19d-d421-4014-5fde4-4db7c168a26c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fef19d-d421-4014-5fde4-4db7c168a26c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff07263-2614-411c-bb8d-c5b3b088a1c2 | 4/20/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 3ff07263-2614-411c-bb8d-c5b3b088a1c2 | 4/18/2023 | ETH | 14.75000000 | Customer Withdrawal |
| 3ff07d7a-2614-4eff-82e1-741392de5640 | 4/12/2023 | FLR | 3.53285000 | Customer Withdrawal |
| 3ff164e4-e2be-4db6-a18a-8e85d49cc7be | 4/14/2023 | ETH | 0.01667608 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ff2274c-1aa8-4eda-a22b-a3dbe4459a13 | 4/4/2023 | USD | 5,434.47000000 | Customer Withdrawal |
| 3ff3315d-b8b7-4c54-b8d0-301ff1c7f090 | 3/23/2023 | ZEN | 0.09750041 | Customer Withdrawal |
| 3ff3315d-b8b7-4c54-b8d0-301ff1c7f090 | 3/31/2023 | ZEN | 11.00463716 | Customer Withdrawal |
| 3ff4279-cdf8-4db8-ac5a-d67581dc403a | 3/10/2023 | BTC | 0.04823359 | Customer Withdrawal |
| 3ff440d0-d28a-452e-8ad3-39636b5cb415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ff440d0-d28a-452e-8ad3-39636b5cb415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff440d0-d28a-452e-8ad3-39636b5cb415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff4ec47-98e4-4b23-bbce-594e8c5eaf0f | 4/16/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ff4ec47-98e4-4b23-bbce-594e8c5eaf0f | 2/9/2023 | NEO | 0.45125954 | Customer Withdrawal |
| 3ff4ec47-98e4-4b23-bbce-594e8c5eaf0f | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ff48e3-f46b-4466-ad0a-203521880dbf | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff48e3-f46b-4466-ad0a-203521880dbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff48e3-f46b-4466-ad0a-203521880dbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ff7c075-0414-4906-a888-06008f94ba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff7c075-0414-4906-a888-06008f94ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff8d21e-b146-4100-9002-3c4969a9af | 4/21/2023 | USD | 4.57137642 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/10/2023 | ETH | 0.01410000 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/14/2023 | ETH | 1.58520012 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/14/2023 | ETH | 1.45926801 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/10/2023 | XRP | 28.69726510 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/3/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 3ff8f61e-b146-4140-9002-3c49a9a93834 | 4/3/2023 | ADA | 25.70454545 | Customer Withdrawal |
| 3ffdc075-a122-4d00-9d44-9a8a30e8553 | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| 3ffdc075-a122-4d00-9d44-9a8a30e8553 | 4/14/2023 | USD | 10.69780000 | Customer Withdrawal |
| 3fff75c6-4d2a-4bba-a81b-9a69d93cdd65 | 4/29/2023 | XRP | 0.38000000 | Customer Withdrawal |
| 3fff75c6-4d2a-4bba-a81b-9a69d93cdd65 | 4/29/2023 | XLM | 53.00000000 | Customer Withdrawal |
| 40000888f-7bc6-4889-8c6f-1e1cd0744830 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 40000888f-7bc6-4889-8c6f-1e1cd0744830 | 4/4/2023 | USD | 5.83000000 | Customer Withdrawal |
| 4000a4cd-f9ed-4d71-a02c-85b5962363c8 | 4/4/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4000a4cd-f9ed-4d71-a02c-85b5962363c8 | 3/31/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4001a5e-4d40-4672-a9c2-85deb9a1bac5 | 4/26/2023 | XRP | 359.00000000 | Customer Withdrawal |
| 4001a5e-4d40-4672-a9c2-85deb9a1bac5 | 4/26/2023 | ADA | 254.00000000 | Customer Withdrawal |
| 4001a5e-4d40-4672-a9c2-85deb9a1bac5 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4001a5e-4d40-4672-a9c2-85deb9a1bac5 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4001dc0f-44e5-4c88-9e11-08468f8ae899 | 4/11/2023 | ADA | 504.00000000 | Customer Withdrawal |
| 4001dc0f-44e5-4c88-9e11-08468f8ae899 | 4/11/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 400194d-ab86-4f26-a080-3a59abd238 | 4/11/2023 | BTC | 0.06701001 | Customer Withdrawal |
| 40019f0-db86-4d5a-a8a2-3a5984d658ef | 4/11/2023 | USD | 3.39327708 | Customer Withdrawal |
| 40031948-5c2-4b38-b4a7-0a16a4eb4d | 4/11/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4003d7d-0b9e-4a2e-4d6b-c69b46a636a9 | 4/5/2023 | NEO | 0.51424656 | Customer Withdrawal |
| 40049a5d-19be-4077-a1ab-a26c5d6aab | 4/12/2023 | ADA | 2,166.21000000 | Customer Withdrawal |
| 40049a5d-19be-4077-a1ab-a26c5d6aab | 4/12/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 40049a5d-19be-4077-a1ab-a26c5d6aab | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 40063f9-6e2b-4b38-a5ce-d68461a4a9f | 4/4/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 4007fd49-3f4f-4666-8906-0030a1bca75 | 4/4/2023 | ADA | 14.40000000 | Customer Withdrawal |
| 4007fd49-3f4f-4666-8906-0030a1bca75 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 4009b3d-1e3-4046-8fd4-b9c60e85 | 4/10/2023 | USD | 25.50000000 | Customer Withdrawal |
| 4009a5f8-379d-4aa9-b0c4-773e4a3a85d | 4/9/2023 | USD | 3.00000000 | Customer Withdrawal |
| 400a19d-0c55-4d3b-ad06-36c3e6a9df1 | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 400a19d-0c55-4d3b-ad06-36c3e6a9df1 | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 400a2e56-f22b-472b-b4f-837244a5b5a1 | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 400a2e56-f22b-472b-b4f-837244a5b5a1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 400a2e56-f22b-472b-b4f-837244a5b5a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 400a2e56-f22b-472b-b4f-837244a5b5a1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 407f6a701-1626-470f-a649-5a832f5a5d5d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 407f6a701-1626-470f-a649-5a832f5a5d5d | 4/10/2023 | USDT | 5.1665 1684 | Customer Withdrawal |
| 407f6a701-1626-470f-a649-5a832f5a5d5d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4077e231-f0e0-4f39-a1fd-be69f3c95fcc | 3/31/2023 | GRT | 2.982.00000000 | Customer Withdrawal |
| 4077e231-f0e0-4f39-a1fd-be69f3c95fcc | 4/14/2023 | USDC | 4.334.12172093 | Customer Withdrawal |
| 4078199a-11fc-41e2-ba40-9eac2b744ff9 | 3/31/2023 | BTC | 0.00283659 | Customer Withdrawal |
| 4078be2b-894b-4082-8776-a74f75bbe31c | 4/5/2023 | XRP | 2,640.76949556 | Customer Withdrawal |
| 4078be2b-894b-4082-8776-a74f75bbe31c | 4/5/2023 | BAT | 218.53725659 | Customer Withdrawal |
| 407943c2-0a4b-4315-8b2f-d17660d33e5 | 2/9/2023 | BTTOLD | 2,316.79718300 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | LINK | 61.80000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | UNK | 5.50000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | XRP | 1,060.11418567 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/14/2023 | MANA | 90.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | ADA | 227.55000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | ZRX | 178.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | DOGE | 975.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/13/2023 | GRT | 1,958.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | ENJ | 203.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/14/2023 | USDC | 1,940.52428133 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | USDC | 1,092.65056581 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/14/2023 | USDC | 20.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/14/2023 | USDC | 692.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/15/2023 | ALGO | 104.23846229 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | ALGO | 794.90000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | BTC | 0.01575382 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/12/2023 | APE | 23.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/13/2023 | GALA | 9,852.00000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | DOT | 29.25460000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/23/2023 | FIL | 39.96000000 | Customer Withdrawal |
| 407a6591-7048-4cb7-975a-1c135235be5b | 4/11/2023 | QNT | 4.90000000 | Customer Withdrawal |
| 407acade-7b56-4ee8-8e0f-02186c73bd82 | 3/10/2023 | CVC | 53.68174732 | Customer Withdrawal |
| 407acade-7b56-4ee8-8e0f-02186c73bd82 | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 407acade-7b56-4ee8-8e0f-02186c73bd82 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 407acade-7b56-4ee8-8e0f-02186c73bd82 | 3/10/2023 | ETHW | 0.00000230 | Customer Withdrawal |
| 407c79a6-722d-4a18-8e25-369d4f74967e | 4/4/2023 | USD | 19,064.58000000 | Customer Withdrawal |
| 407d1168-6d9d-41a2-bc3a-336884dbdd24 | 4/19/2023 | LINK | 13.70000000 | Customer Withdrawal |
| 407d1168-6d9d-41a2-bc3a-336884dbdd24 | 4/19/2023 | XRP | 238.00000000 | Customer Withdrawal |
| 407d1168-6d9d-41a2-bc3a-336884dbdd24 | 4/19/2023 | ADA | 836.68452556 | Customer Withdrawal |
| 407d1168-6d9d-41a2-bc3a-336884dbdd24 | 4/19/2023 | XLM | 748.32444647 | Customer Withdrawal |
| 407d1168-6d9d-41a2-bc3a-336884dbdd24 | 4/19/2023 | BTC | 0.01527050 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | LTC | 0.98977400 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | BCH | 0.05145269 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | XRP | 407.50000000 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 407ed935-ee97-440f-84ed-158492a0288d | 4/25/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 407eb010-013a-49ed-9b24-d1dfc1170650 | 4/8/2023 | ETC | 34.64472692 | Customer Withdrawal |
| 407eb010-013a-49ed-9b24-d1dfc1170650 | 4/9/2023 | STRAX | 185.15438216 | Customer Withdrawal |
| 407eb010-013a-49ed-9b24-d1dfc1170650 | 4/10/2023 | BTC | 0.00808442 | Customer Withdrawal |
| 407fc28f-2dad-47c0-ab29-e56a98f1b6cc | 4/2/2023 | ETH | 0.21632714 | Customer Withdrawal |
| 4080eb08-efbc-43bf-ad59-a6a3a3e62245e | 4/26/2023 | FLR | 120.49428070 | Customer Withdrawal |
| 408390c8-7095-498e-b966-7157c011cb6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 408390c8-7095-498e-b966-7157c011cb6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 408390c8-7095-498e-b966-7157c011cb6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4085df54-1bb5-4851-8795-355591d07531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4085df54-1bb5-4851-8795-355591d07531 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4085df54-1bb5-4851-8795-355591d07531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48662aa-da8a-4072-adb7-11af0e04830f | 4/4/2023 | LTC | 6.55847423 | Customer Withdrawal |
| 48662aa-da8a-4072-adb7-11af0e04830f | 4/4/2023 | LTC | 9.22653302 | Customer Withdrawal |
| 48662aa-da8a-4072-adb7-11af0e04830f | 4/5/2023 | LINK | 115.18753033 | Customer Withdrawal |
| 48662aa-da8a-4072-adb7-11af0e04830f | 4/4/2023 | ZRX | 233.14857811 | Customer Withdrawal |
| 4087907b-f554-4e83-ba91-ffafe3cc2ecf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4087907b-f554-4e83-ba91-ffafe3cc2ecf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4087907b-f554-4e83-ba91-ffafe3cc2ecf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4088573b-3825-42df-9b37-5f7fb57dad17 | 4/1/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 4088c29b-3ef8-4966-b3fd-c12d00aacdb0 | 4/6/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 4088c29b-3ef8-4966-b3fd-c12d00aacdb0 | 4/6/2023 | DOGE | 1,599.66202592 | Customer Withdrawal |
| 4088c29b-3ef8-4966-b3fd-c12d00aacdb0 | 4/6/2023 | LBC | 82.23516454 | Customer Withdrawal |
| 4088c29b-3ef8-4966-b3fd-c12d00aacdb0 | 4/6/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 4088c29b-3ef8-4966-b3fd-c12d00aacdb0 | 4/6/2023 | LBC | 899.98000000 | Customer Withdrawal |
| 408a8279-3956-4b0e-ba75-4e15c0550aaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408a8279-3956-4b0e-ba75-4e15c0550aaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 408a8279-3956-4b0e-ba75-4e15c0550aaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 408a946f-ebd2-46cc-8bfa-03f36f8d7d7f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 408a946f-ebd2-46cc-8bfa-03f36f8d7d7f | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 408a946f-ebd2-46cc-8bfa-03f36f8d7d7f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 408f4d1-bebc-4f2e-b65f-dc5fd9e8727d | 4/1/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 408af4d1-bebc-4f2e-b65f-dc5fd9e8727d | 4/1/2023 | XLM | 61.90000000 | Customer Withdrawal |
| 408bbc3a-7d85-47ac-88b9-f8a2288ca29 | 4/9/2023 | ADA | 1,426.14169277 | Customer Withdrawal |
| 408bbc3a-7d85-47ac-88b9-f8a2288ca29 | 4/9/2023 | DGB | 8,404.31275728 | Customer Withdrawal |
| 408bbc3a-7d85-47ac-88b9-f8a2288ca29 | 4/11/2023 | XLM | 578.32902470 | Customer Withdrawal |
| 408bbc3a-7d85-47ac-88b9-f8a2288ca29 | 4/5/2023 | TRX | 15,213.64312500 | Customer Withdrawal |
| 408d0d5c-b994-4022-8c36-c0a5af9e9222 | 4/28/2023 | BTC | 0.00543464 | Customer Withdrawal |
| 408db47a-a980-4b73-b24f-c158eb58757a | 4/8/2023 | DOGE | 1,277.17971663 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | LSK | 77.94457959 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | LTC | 6.99000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | LTC | 0.97501928 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | AAVE | 2.22201000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 5/4/2023 | XRP | 1,245.00600000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | ADA | 360.63700000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | ZRX | 289.68200000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | GLM | 399.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | GLM | 51.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | DGB | 2,758.46988586 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | SC | 3,999.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | DOGE | 1,128.09131286 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | XLM | 452.99482460 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | XLM | 35.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | LRC | 307.60000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | ICX | 9.98000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | ICX | 224.11957000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | XLM | 6,281.28630800 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | BTC | 0.00401982 | Customer Withdrawal |
| 40900577-d9c1-4892-b558-15419207aaf | 4/16/2023 | USD | 460.81000000 | Customer Withdrawal |
| 4090f21e-feee-43a5-8abf-60feff8b0cda | 4/10/2023 | ETH | 0.07117444 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/23/2023 | LTC | 4.98957855 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/28/2023 | ETH | 0.12150000 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/24/2023 | BTTOLD | 111,434.20122100 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/23/2023 | ADA | 0.03507221 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/24/2023 | BTT | 111,274.20122100000 | Customer Withdrawal |
| 4092fcd6-3293-4151-aca6-d077549faf1 | 4/24/2023 | ETHW | 0.12150000 | Customer Withdrawal |
| 40945ed-3582-4ae9-a810-6d09fbc66d15 | 4/14/2023 | NXS | 1,530.15725826 | Customer Withdrawal |
| 40945ed-3582-4ae9-a810-6d09fbc66d15 | 4/14/2023 | NXS | 187.48653926 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | 4/14/2023 | NXS | 4.80000000 | Customer Withdrawal |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | 4/14/2023 | NXS | 294.80000000 | Customer Withdrawal |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | 4/12/2023 | IOTA | 2,307.19296580 | Customer Withdrawal |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | 4/12/2023 | BTC | 0.01450858 | Customer Withdrawal |
| 40956425-3285-4258-9462-8139a3a3baba | 3/31/2023 | ETH | 0.08497477 | Customer Withdrawal |
| 40956425-3285-4258-9462-8139a3a3baba | 3/31/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 40956425-3285-4258-9462-8139a3a3baba | 3/31/2023 | ADA | 354.64300000 | Customer Withdrawal |
| 409591bc-5547-4b17-ba67-8029438755bb | 3/20/2023 | ETH | 0.25136802 | Customer Withdrawal |
| 409591bc-5547-4b17-ba67-8029438755bb | 3/20/2023 | CVC | 130.23723515 | Customer Withdrawal |
| 4096707-5c43-40f3-bbba-77406d3cc5b01 | 4/24/2023 | USD | 77.23000000 | Customer Withdrawal |
| 4098a01c-af38-453d-b932-aaae89f2be36 | 4/14/2023 | NMR | 14.67597726 | Customer Withdrawal |
| 4098a01c-af38-453d-b932-aaae89f2be36 | 4/14/2023 | WAVES | 24.99900000 | Customer Withdrawal |
| 4098a01c-af38-453d-b932-aaae89f2be36 | 4/14/2023 | USDT | 26.64534000 | Customer Withdrawal |
| 4098a01c-af38-453d-b932-aaae89f2be36 | 4/14/2023 | BTC | 0.00181281 | Customer Withdrawal |
| 409b5ed2-f53e-4cbd-b8bb-b3ae7295e171 | 4/6/2023 | SYS | 4.80000000 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/6/2023 | SYS | 9.90000000 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/5/2023 | SYS | 2,145.86186897 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/5/2023 | SYS | 5.99980000 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/5/2023 | SYS | 4.99980000 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/6/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 409c39ca-57fc-4eb0-99e1-74f7509d69c5 | 4/6/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 409cad5b-44e5-48bb-cad3df6a6e86 | 2/10/2023 | SC | 1,221.60762800 | Customer Withdrawal |
| 409cd289-18a8-4efb-b8bb-cad3df6a6e86 | 4/10/2023 | SC | 632.88171340 | Customer Withdrawal |
| 409cd289-18a8-4efb-b8bb-cad3df6a6e86 | 3/10/2023 | BTC | 0.00012522 | Customer Withdrawal |
| 409cd289-18a8-4efb-b8bb-cad3df6a6e86 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 409e5937-b15b-4846-8fb-b3ae7295e171 | 4/14/2023 | OMG | 36.00000000 | Customer Withdrawal |
| 409e1fa0-9ba0-49ea-86e4-898692ab82db | 4/13/2023 | ADA | 521.92137887 | Customer Withdrawal |
| 409e3da7-3635-41dd-89f8-b2830a871d65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 409e3da7-3635-41dd-89f8-b2830a871d65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 409e3da7-3635-41dd-89f8-b2830a871d65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40a1ae79-04c0-4471-be36-81b6ebea745f8 | 4/8/2023 | USDC | 407.87528422 | Customer Withdrawal |
| 40a457a3-a4d5-4653-9ad1-abe0c3ec7a4e | 4/3/2023 | ADA | 43.87720000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/8/2023 | HBAR | 51,993.99989831 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/8/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/7/2023 | HBAR | 19,998.00000000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/7/2023 | HBAR | 9,998.00000000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/7/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/8/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 40a60f2a-e053-4643-96e1-abe003ec1d8f | 4/8/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 40a6a3cd-c348-43dc-9e44-ba9f712b5577 | 4/27/2023 | LTC | 1.71425000 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/17/2023 | LTC | 0.11230530 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/27/2023 | ZEN | 0.29297621 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/27/2023 | ADA | 199.31666667 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/17/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/17/2023 | CVC | 557.00000000 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/27/2023 | TRX | 46.60000000 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/27/2023 | FLR | 6.47769914 | Customer Withdrawal |
| 40a6a029-c348-43dc-9e44-ba9f712b5577 | 4/17/2023 | BTC | 0.00021701 | Customer Withdrawal |
| 40a753c-bf13-4e18-af85-680241442419 | 4/26/2023 | SC | 1.00217301 | Customer Withdrawal |
| 40a753c-bf13-4e18-af85-680241442419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40a753c-bf13-4e18-af85-680241442419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40a8546d-4435-4bb0-99ac-16bdb20e5e91 | 4/14/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 40a8d2e8-0c45-4dbd-80af-30ea81eab4e4 | 4/10/2023 | BTC | 0.00012522 | Customer Withdrawal |
| 40a8d6b9-330f-4c5e-876d-0a9440d41f8b | 4/14/2023 | BTC | 0.00555736 | Customer Withdrawal |
| 40a918f-48a8-4d8d-8400-c05199ef5c56 | 4/1/2023 | FLR | 47.21256524 | Customer Withdrawal |
| 40a918f-48a8-4d8d-8400-c05199ef5c56 | 4/7/2023 | ADA | 3,020.23998200 | Customer Withdrawal |
| 40a918f-48a8-4d8d-8400-c05199ef5c56 | 4/5/2023 | BTC | 0.13953737 | Customer Withdrawal |
| 40a918f-48a8-4d8d-8400-c05199ef5c56 | 4/6/2023 | USD | 3,060.04000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40aa83c0-e65a-41e9-9193-01983bffc625 | 2/9/2023 | BTTOLD | 2,210.41095000 | Customer Withdrawal |
| 40aa83c0-e65a-41e9-9193-01983bffc625 | 4/12/2023 | XLM | 69.30480801 | Customer Withdrawal |
| 40aa83c0-e65a-41e9-9193-01983bffc625 | 4/5/2023 | BTT | 91.40075135 | Customer Withdrawal |
| 40aab7a2-7140-4e8f-b26e-710945bf9fc7 | 4/2/2023 | POWR | 582.00000000 | Customer Withdrawal |
| 40ad9e37-608e-47b6-9712-14dedb72a279 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40ad9e37-608e-47b6-9712-14dedb72a279 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40ad9e37-608e-47b6-9712-14dedb72a279 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40adbffb-693d-4061-a653-8bff3bbd3325 | 4/27/2023 | STEEM | 23.15530763 | Customer Withdrawal |
| 40adc737-c076-4a31-8a9b-5f3bd32f22e8 | 4/27/2023 | BTC | 0.02261644 | Customer Withdrawal |
| 40b097e4-7490-4df1-8e6b-8bc5f95ab512 | 4/27/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40b097e4-7490-4df1-8e6b-8bc5f95ab512 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 40b4248c-1114-4493-80b3-9303a2e75c22 | 4/10/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 40b44d93-b7fe-48d5-9f35-d7423ef6620 | 4/27/2023 | XRP | 219.39390422 | Customer Withdrawal |
| 40b4c3f5-9af6-4b02-a0b3-20a10e04d492 | 4/7/2023 | BTC | 0.02282205 | Customer Withdrawal |
| 40b4b2a3-b1b4-40cb-a0ba-2fad8269b492 | 4/17/2023 | FLR | 12.12440869 | Customer Withdrawal |
| 40b4b553-fa8a-4d0e-8917-57f7fd0c6dd | 4/7/2023 | ADA | 35.00000000 | Customer Withdrawal |
| 40b4b553-fa8a-4d0e-8917-57f7fd0c6dd | 4/11/2023 | BTC | 0.00803256 | Customer Withdrawal |
| 40b72e1e-3965-4a21-b296-1586e0c8cf58 | 4/28/2023 | ETC | 0.01900000 | Customer Withdrawal |
| 40b750d9-4e59-4490-842e-c0f5dd5cf24 | 4/6/2023 | XLM | 195.00000000 | Customer Withdrawal |
| 40b6e53-54d4-48dd-a0b4-10bb7c8d9dad | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40b8a4c2-42e4-4d39-add4-be9c3ed5c1c8 | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40b91fb4-54e9-4baf-b2e1-1f03d26cabf | 4/3/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 40b9c346-3c2b-4f95-8fc1-36b2a4f6e6e5 | 4/5/2023 | ENG | 6,237.02453988 | Customer Withdrawal |
| 40b9e7b7-fdd3-4dba-8a3d-9e1f548f1a47 | 4/6/2023 | XLM | 111.25932500 | Customer Withdrawal |
| 40c1a61e-8b5d-49f1-9c0f-91aada93b57f | 4/28/2023 | ETH | 0.00834681 | Customer Withdrawal |
| 40c24b7a-3953-4d5c-a286-2dd7... | 4/28/2023 | USD | 27.96000000 | Customer Withdrawal |
| 40c24b7a-3953-4d5c-a286-2dd7... | 4/17/2023 | STRAX | 17.52393449 | Customer Withdrawal |
| 40c2a3a4-d2b2-4c2a-832b-8a11... | 4/27/2023 | USD | 0.71451000 | Customer Withdrawal |
| 40c34e5b-7c6b-4ae6-b741-0da0abce0d07 | 4/28/2023 | NEO | 0.27961127 | Customer Withdrawal |
| 40c3b2de-8c0d-4f6f-b6c5-2f8564669ad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40c3b2de-8c0d-4f6f-b6c5-2f8564669ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40c7175e-0d36-4ba1-997a-57e8af05c54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40c74c78-f2b2-4f48-a15c-5b98b6a1f6a7 | 4/9/2023 | XRP | 361.63290460 | Customer Withdrawal |
| 40c8a6a6-0a88-451a-8b23-c7dbc5f3be7d | 4/7/2023 | BTC | 0.00080002 | Customer Withdrawal |
| 40c83f8e-fe9b-4ba8-9a48-6a04... | 4/27/2023 | ADA | 9.06012803372 | Customer Withdrawal |
| 40c88c6f-dd2a-4dbd-8f9c-b9f1... | 3/10/2023 | XLM | 1,070.73949500 | Customer Withdrawal |
| 40cb0be1-3e59-42a9-a4b8-7b7f... | 4/6/2023 | XLM | 14.03123900 | Customer Withdrawal |
| 40cb0be1-3e59-42a9-a4b8-7b7f... | 4/6/2023 | XRP | 52.58500000 | Customer Withdrawal |
| 40cba09d-0c6c-4d9a-8e98-f930... | 3/10/2023 | ETH | 0.00082083 | Customer Withdrawal |
| 40cba09d-0c6c-4d9a-8e98-f930... | 4/10/2023 | ETH | 0.07127518 | Customer Withdrawal |
| 40cc1eb9-328f-4bfb-8d47-be05f221828 | 4/28/2023 | ETH | 0.07127518 | Customer Withdrawal |
| 40cc1eb9-328f-4a37-bf1b-f2eaf8221182 | 4/28/2023 | WAX | 2,500.59948091 | Customer Withdrawal |
| 40cc1eb9-328f-4a37-bf1b-f2eaf8221182 | 4/28/2023 | WAXP | 2,500.59948091 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | 4/30/2023 | XVG | 1,019.72958152 | Customer Withdrawal |
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | 4/30/2023 | XDN | 2,999.98000000 | Customer Withdrawal |
| 40cbbaa0-fb59-4217-a053-2cc78ca49614 | 4/9/2023 | ETH | 0.14191206 | Customer Withdrawal |
| 40cbbaa0-fb59-4217-a053-2cc78ca49614 | 4/9/2023 | DGB | 250,379.30579829 | Customer Withdrawal |
| 40cbbaa0-fb59-4217-a053-2cc78ca49614 | 4/9/2023 | SC | 319,711.86597980 | Customer Withdrawal |
| 40cbbaa0-fb59-4217-a053-2cc78ca49614 | 4/9/2023 | DOGE | 40,467.50000000 | Customer Withdrawal |

*(table continues — remaining rows illegible at this resolution)*

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(table rows illegible at this resolution)*

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

*(table rows illegible at this resolution)*

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

*(table rows illegible at this resolution)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | LTC | 5.89000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | QTUM | 56.54000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/24/2023 | ETH | 0.01115122 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | ZEN | 97.99800000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XRP | 2.98800000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/24/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/24/2023 | ADA | 9,201.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | HBAR | 7,399.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | DGB | 59,363.18342432 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XLM | 4,993.43000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XEM | 5,155.33214600 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/24/2023 | BTC | 0.19627415 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/24/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | 4/19/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 412c3b7d-fffb-4e19-a7e2-3992b73e1788 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 412c3b7d-fffb-4e19-a7e2-3992b73e1788 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 412c3b7d-fffb-4e19-a7e2-3992b73e1788 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 412d2147-6726-42c1-a8cc-7d7d43a8ee1f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 412d2147-6726-42c1-a8cc-7d7d43a8ee1f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 412d2147-6726-42c1-a8cc-7d7d43a8ee1f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 412d336b-0907-4e26-868d-e678e2cee9ab | 4/7/2023 | DGB | 1,364.37290689 | Customer Withdrawal |
| 412d336b-0907-4e26-868d-e678e2cee9ab | 4/7/2023 | ZIL | 2,218.58441577 | Customer Withdrawal |
| 412d336b-0907-4e26-868d-e678e2cee9ab | 4/26/2023 | FLR | 509.98550170 | Customer Withdrawal |
| 412f5fcc-ec4a-441d-8b8e-fc73ef7bf384 | 4/5/2023 | DOGE | 5,609.89040000 | Customer Withdrawal |
| 412f5fcc-ec4a-441d-8b8e-fc73ef7bf384 | 4/5/2023 | BTC | 0.00836141 | Customer Withdrawal |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | 4/5/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | 4/5/2023 | XRP | 321.00000000 | Customer Withdrawal |
| 41307b05-74e6-49d7-8648-0d3357146568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41307b05-74e6-49d7-8648-0d3357146568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41307b05-74e6-49d7-8648-0d3357146568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4135b26d-0921-4ec7-999b-5acb6a3b2bf6 | 4/13/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 41365907-9273-4d97-8a4f-862fc4821a7d | 4/7/2023 | USD | 91.51000000 | Customer Withdrawal |
| 4136a908-a489-40ca-ae21-e2f1e421eb31 | 4/6/2023 | MATIC | 688.79263937 | Customer Withdrawal |
| 41383109-ef7e-4501-968a-918ee413a87 | 4/7/2023 | XDC | 499.98992500 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/9/2023 | ETH | 0.25242988 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/27/2023 | XRP | 1.79000000000 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/8/2023 | ZRX | 164.27131394 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/8/2023 | SNT | 3,102.00000000 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/8/2023 | ETHW | 3.00785001 | Customer Withdrawal |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | 4/9/2023 | ETH | 2.92510000 | Customer Withdrawal |
| 4139fe2e-fb72-4328-8377-bfa7c7432c42 | 4/27/2023 | TRX | 638.08215496 | Customer Withdrawal |
| 4139fe2e-fb72-4328-8377-bfa7c7432c42 | 4/27/2023 | USDT | 87.00000000 | Customer Withdrawal |
| 4139fe2e-1e0b-4624-9cb3-5b789eb965c5 | 4/16/2023 | CVC | 87.00000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 4/30/2023 | NXS | 145.24075824 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 4/3/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 2/7/2023 | XTZ | 235.75000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 2/9/2023 | XTZ | 193.80331982 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 4/27/2023 | RVN | 3,999.00000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 4/7/2023 | BTC | 0.02818504 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 2/17/2023 | USD | 175.00000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 3/14/2023 | USD | 580.00000000 | Customer Withdrawal |
| 413add6d-6c9d-4893-a808-19eb7c415691 | 2/10/2023 | USD | 87.52000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 413add6d-6c9d-4893-a808-19eb7c415691 | 3/16/2023 | USD | 740.00000000 | Customer Withdrawal |
| 413d7c6c-deae-493e-93f0-758ddfa1c19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 413d7c6c-deae-493e-93f0-758ddfa1c19 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 413d7c6c-deae-493e-93f0-758ddfa1c19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 413e491d-b212-49a6-9883-3ecca2b67e7a | 4/6/2023 | USD | 162.54000000 | Customer Withdrawal |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1999f | 4/2/2023 | ETH | 1.91710551 | Customer Withdrawal |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1999f | 4/2/2023 | USDT | 710.15499701 | Customer Withdrawal |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1999f | 4/2/2023 | SOLVE | 13,540.67158305 | Customer Withdrawal |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1999f | 4/4/2023 | USD | 5.07000000 | Customer Withdrawal |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | 4/8/2023 | ETH | 0.82439915 | Customer Withdrawal |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | 4/8/2023 | XRP | 2,098.52768669 | Customer Withdrawal |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | 4/8/2023 | DOGE | 39,988.90326732 | Customer Withdrawal |
| 413faa89-37dd-4d72-97d9-414af2b9f41d | 4/27/2023 | FLR | 316.22813589 | Customer Withdrawal |
| 41401558-0687-43b1-af2d-622f6ba0f31d | 3/31/2023 | BTC | 0.03151933 | Customer Withdrawal |
| 41426111-b271-43de-8f4d-f0f9c06ea3d3 | 4/11/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 41426111-b271-43de-8f4d-f0f9c06ea3d3 | 4/11/2023 | DOGE | 33,192.07463942 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | MATIC | 75.26000000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | LTC | 8.05313301 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | ATOM | 7.99000000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | ETH | 1.00022485 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | COMP | 0.80000000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | USDT | 1,077.80600000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | DOGE | 7,546.70000000 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | BTC | 0.00268950 | Customer Withdrawal |
| 4145b4fb-064d-48e8-a7a6-1016e4b399f3c | 4/5/2023 | BTC | 0.14078466 | Customer Withdrawal |
| 4148280-b4a4-4229-94fb-91f92674ba33 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4148280-b4a4-4229-94fb-91f92674ba33 | 4/27/2023 | NEO | 76.00000000 | Customer Withdrawal |
| 4148280-b4a4-4229-94fb-91f92674ba33 | 4/27/2023 | SNT | 4,302.00000000 | Customer Withdrawal |
| 4487a15-dbae-4ab3-818b-a9deb7f7d9f3 | 4/4/2023 | USD | 10.78000000 | Customer Withdrawal |
| 414fb737-1265-4d12-ab3b-44898f7a6abd | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 414fb737-1265-4d12-ab3b-44898f7a6abd | 4/12/2023 | BTC | 0.00152539 | Customer Withdrawal |
| 41450c1b2-da5a-4c01-9b64-025e29b36896 | 4/1/2023 | ETH | 0.16603357 | Customer Withdrawal |
| 4493f8-e211-4152-9317-580bae8b23bc | 4/11/2023 | USD | 17.81000000 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 2/9/2023 | ETH | 0.08410454 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 4/7/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 4/8/2023 | XRP | 185.52380893 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 2/9/2023 | BTTOLD | 1,104.52678800 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 4/7/2023 | XLM | 692.57597937 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 4/7/2023 | TRX | 4,519.18301400 | Customer Withdrawal |
| 415000cc-d1fb-45f7-bc65-de670984a9da | 4/8/2023 | BTT | 944,526.78800000 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | BCH | 0.00400000 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | XRP | 9.11143583 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | GLM | 3.72891417 | Customer Withdrawal |
| 415032 1e-783c-4ea0-9007-11577b26d9d5 | 3/10/2023 | NXT | 74.63000000 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | ENJ | 1.22000000 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | XLM | 12,278.31097440 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | USDT | 1,087.58919240 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/12/2023 | USDT | 199.72800000 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | GRT | 1,471.00000000 | Customer Withdrawal |
| 4507d6ff-c252-4002-8c26-2ee0c7028bd0 | 4/3/2023 | ENJ | 4,290.00000000 | Customer Withdrawal |
| 4153ba0f-840a-49d3-a366-9419eef7afac | 4/3/2023 | USDT | 37,682.76000000 | Customer Withdrawal |
| 4155dfc4-6c55-4806-a0e4-22c0e0ad5ea | 4/8/2023 | ETH | 0.15268953 | Customer Withdrawal |
| 4155dfc4-6c55-4806-a0e4-22c0e0ad5ea | 4/8/2023 | ADA | 1,709.08806127 | Customer Withdrawal |
| 4155c1cd-066f-4d0c-bd62-b1c2e24f7897 | 4/4/2023 | USD | 302.07000000 | Customer Withdrawal |
| 41580be4-a5c3-483d-8970-e8fd68fe188 | 4/25/2023 | ADA | 46.19000000 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | FLR | 510.55000000 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | ADA | 20,140.63980889 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | ADA | 20,140.63980889 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | USDT | 229.75348151 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | XLM | 1,035.36469452 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | BAT | 27,675.61898199 | Customer Withdrawal |
| 41582def-cc4f-4574-9906-058cd9fed60d | 4/6/2023 | BAT | 27,675.61898198 | Customer Withdrawal |
| 41594236-c664-4901-980d-eeeb1421efb5 | 4/24/2023 | QTUM | 1,460.08954486 | Customer Withdrawal |
| 41594236-c664-4901-980d-eeeb1421efb5 | 4/24/2023 | ADA | 73,541.75073740 | Customer Withdrawal |
| 41596b2a-65fe-4f12-bc06-ce96f09b86c3 | 4/30/2023 | BTC | 0.00561766 | Customer Withdrawal |
| 415a44fa-88ac-44e4-8182-bae3d81f9205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 415a44fa-88ac-44e4-8182-bae3d81f9205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 415a44fa-88ac-44e4-8182-bae3d81f9205 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 415a4cdc-ea5e-4354-bd2f-a1642c3b716f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 415a4cdc-ea5e-4354-bd2f-a1642c3b716f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 415a4cdc-ea5e-4354-bd2f-a1642c3b716f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 415a582d-0b04-4a9c-4e-9b08-db1c2ce4b8f6a | 4/10/2023 | SC | 148,199.80000000 | Customer Withdrawal |
| 415b0596-4085-40a2-8155-e7d46e5ea7a8 | 3/27/2023 | MKR | 0.12853052 | Customer Withdrawal |
| 415b0596-4085-40a2-8155-e7d46e5ea7a8 | 3/27/2023 | ETH | 0.40968173 | Customer Withdrawal |
| 415b7bab-368a-416e-988a-e52d2db9c99a | 4/8/2023 | BTC | 0.00110314 | Customer Withdrawal |
| 415b6eea-aaef7-49ea-8d2a-581c01860f1f | 4/5/2023 | ETH | 1.20683437 | Customer Withdrawal |
| 415c8cf5-502b-4633-af56-f2a8b478470 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 415c8cf5-502b-4633-af56-f2a8b478470 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 415c8cf5-502b-4633-af56-f2a8b478470 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416c21-ad2f0-4379-adbc-133a2a77ade2 | 4/28/2023 | NEO | 79.00000000 | Customer Withdrawal |
| 416c21-ad2f0-4379-adbc-133a2a77ade2 | 3/9/2023 | BTC | 0.00019277 | Customer Withdrawal |
| 4161e1e-fb02-4c89-bf1b-7889efe56373 | 4/7/2023 | ETH | 4.96085320 | Customer Withdrawal |
| 4161e1e-fb02-4c89-bf1b-7889efe56373 | 4/7/2023 | ETH | 0.04515000 | Customer Withdrawal |
| 4161e1e-fb02-4c89-bf1b-7889efe56373 | 4/7/2023 | BTC | 1.97606257 | Customer Withdrawal |
| 4163618-a8f0-4a12-8bc8-48a58f15d409 | 4/27/2023 | DCR | 29.96900000 | Customer Withdrawal |
| 4163618-a8f0-4a12-8bc8-48a58f15d409 | 4/27/2023 | ADA | 45,919.33848999 | Customer Withdrawal |
| 4163618-a8f0-4a12-8bc8-48a58f15d409 | 4/27/2023 | FLR | 24,999.80000000 | Customer Withdrawal |
| 4163618-a8f0-4a12-8bc8-48a58f15d409 | 4/27/2023 | ADA | 24,999.80000000 | Customer Withdrawal |
| 4163618-a8f0-4a12-8bc8-48a58f15d409 | 4/27/2023 | USDT | 37,687.44142958 | Customer Withdrawal |
| 41641e2-a03a4-33af-95ce-1c5cc4701beb | 4/13/2023 | BTC | 0.00766522 | Customer Withdrawal |
| 416682e2-e163-4ca4-8cb3-2bae47177721 | 4/24/2023 | ETH | 0.15174636 | Customer Withdrawal |
| 416682e2-e163-4ca4-8cb3-2bae47177721 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 416682e2-e163-4ca4-8cb3-2bae47177721 | 2/10/2023 | NEO | 0.48331123 | Customer Withdrawal |
| 41678042-0e68-4685-a3d2-50dabb48d9fb | 2/10/2023 | XLM | 0.51574656 | Customer Withdrawal |
| 41678042-0e68-4685-a3d2-50dabb48d9fb | 2/10/2023 | XLM | 0.48331123 | Customer Withdrawal |
| 41678042-0e68-4685-a3d2-50dabb48d9fb | 3/10/2023 | XLM | 0.47660373 | Customer Withdrawal |
| 416a0201-0441-4e63-809e-5669aee2b3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 416a0201-0441-4e63-809e-5669aee2b3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416a0201-0441-4e63-809e-5669aee2b3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416ca963-84bc-4cd3-affb-30446d99f630 | 4/12/2023 | BTC | 0.01093358 | Customer Withdrawal |
| 416ca963-84bc-4cd3-affb-30446d99f630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416ca963-84bc-4cd3-affb-30446d99f630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416e1b22-770b-48ca-821e-c063350f62e5 | 4/12/2023 | LTC | 6.81929456 | Customer Withdrawal |
| 416e1b22-770b-48ca-821e-c063350f62e5 | 4/14/2023 | ETH | 0.24371129 | Customer Withdrawal |
| 416e1b22-770b-48ca-821e-c063350f62e5 | 4/5/2023 | ADA | 2,972.13088256 | Customer Withdrawal |
| 416fe90c-0c50-444a-9541-abf4068f72f5 | 4/5/2023 | RVN | 2,575.36962883 | Customer Withdrawal |
| 416fe90c-0c50-444a-9541-abf4068f72f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416fe90c-0c50-444a-9541-abf4068f72f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41709904-d997-47d2-b245-ef7b5e1c513 | 4/28/2023 | XRP | 280.40904572 | Customer Withdrawal |
| 41709904-d997-47d2-b245-ef7b5e1c513 | 4/28/2023 | FLR | 41.51950100 | Customer Withdrawal |
| 4170a21-1c0f-455a-a0a6-0f f35c8eb4c | 4/26/2023 | DOGE | 861.53235415 | Customer Withdrawal |
| 4173b58-a8f1-4a40-9e6a-8aa9ae4ad74 | 4/4/2023 | BTC | 0.00693358 | Customer Withdrawal |
| 41738d68-478b-4b55-a831-d63be9661d65 | 4/6/2023 | ADA | 1,625.64170176 | Customer Withdrawal |
| 41737c68-478b-4b55-a831-d63be9661d65 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 41737c68-478b-4b55-a831-d63be9661d65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41737c68-478b-4b55-a831-d63be9661d65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41737c68-478b-4b55-a831-d63be9661d65 | 3/10/2023 | XRP | 0.03638433 | Customer Withdrawal |
| 41737c68-478b-4b55-a831-d63be9661d65 | 3/10/2023 | XRP | 0.00289350 | Customer Withdrawal |
| 41759b0f-b302-455e-b739-466e7aa84e4c | 4/18/2023 | BTC | 0.00011643 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | USDT | 75.00000000 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | GRT | 94.98300000 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | USDT | 260.50744931 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | XEM | 1,283.63382752 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | BAT | 1,978.41468922 | Customer Withdrawal |
| 41760426-875a-4c77-b590-cd019b071807 | 4/2/2023 | USD | 632.88000000 | Customer Withdrawal |
| 41760e0-d52f-4c4a-af57-99c8eea63a3fd | 4/16/2023 | XVG | 85,664.53746835 | Customer Withdrawal |
| 41764e39-28e5-48ff-840b-9ee17e586e2a | 4/24/2023 | LINK | 7.95992786 | Customer Withdrawal |
| 4176e86a-3e9b-4f2e-861e-0e32c88c3785 | 4/10/2023 | ADA | 12.66253182 | Customer Withdrawal |
| 4176e86a-3e9b-4f2e-861e-0e32c88c3785 | 2/10/2023 | ADA | 13.06646518 | Customer Withdrawal |
| 4176e86a-3e9b-4f2e-861e-0e32c88c3785 | 3/31/2023 | ETH | 0.51950100 | Customer Withdrawal |
| 41784f5f-8cd1-4c84-a11e-8ea29ca0f3d8 | 4/10/2023 | ADA | 2,563.00000000 | Customer Withdrawal |
| 417ace64-5d9b-4ea9-ba80-99c62f03f9a8 | 4/4/2023 | USD | 60.73000000 | Customer Withdrawal |
| 417ace64-5d9b-4ea9-ba80-99c62f03f9a8 | 4/4/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 417ace64-5d9b-4ea9-ba80-99c62f03f9a8 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 417b6e51-d0f5-4665-99f6-90bf3dfc91bd | 4/4/2023 | ADA | 0.00262083 | Customer Withdrawal |
| 417b6e51-d0f5-4665-99f6-90bf3dfc91bd | 4/4/2023 | ADA | 10,298.57000000 | Customer Withdrawal |
| 417b6e51-d0f5-4665-99f6-90bf3dfc91bd | 4/4/2023 | HYVE | 4,999.00000000 | Customer Withdrawal |
| 417ce22f-7c02-48f1-9436-264106a427fa | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 417ce22f-7c02-48f1-9436-264106a427fa | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 417d02d-6ccb-464b-8986-4c0135c16bd | 4/7/2023 | ADA | 7.95992786 | Customer Withdrawal |
| 417d02d-6ccb-464b-8986-4c0135c16bd | 4/7/2023 | XRP | 1,324.00000000 | Customer Withdrawal |
| 417d02d-6ccb-464b-8986-4c0135c16bd | 3/31/2023 | ETH | 0.51214890 | Customer Withdrawal |
| 417d402e-7a2c-43bc-8a6b-efc5f62b7a3 | 4/8/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 417d402e-7a2c-43bc-8a6b-efc5f62b7a3 | 4/8/2023 | XLM | 31,069.91391134 | Customer Withdrawal |
| 417d6c5-c6f6-4e7b-8eaf-3cfbb64f1dc6 | 4/12/2023 | ZRX | 2,584.71000000 | Customer Withdrawal |
| 417d6c5-c6f6-4e7b-8eaf-3cfbb64f1dc6 | 4/12/2023 | DASH | 9.84831130 | Customer Withdrawal |
| 417d6c5-c6f6-4e7b-8eaf-3cfbb64f1dc6 | 4/18/2023 | ENJ | 5.06862001 | Customer Withdrawal |
| 417d6c5-c6f6-4e7b-8eaf-3cfbb64f1dc6 | 4/18/2023 | ETH | 0.51950100 | Customer Withdrawal |
| 417f44b0-88bb-4500-b9b5-5fefa4e2a8f6 | 4/12/2023 | BTC | 0.00051766 | Customer Withdrawal |
| 417f5e0e-b3b1-4cbd-ab3b-b4a74a1b2f40 | 4/5/2023 | ADA | 25,080.00000000 | Customer Withdrawal |
| 417f8117-e5fe-4b3f-8a1a-26e12b6e2a17 | 4/7/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 417f8117-e5fe-4b3f-8a1a-26e12b6e2a17 | 4/7/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 417f8117-e5fe-4b3f-8a1a-26e12b6e2a17 | 4/7/2023 | XLM | 0.51214890 | Customer Withdrawal |
| 4180301-0041-4fd4-9be5-dbd49e84f0a3 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4180301-0041-4fd4-9be5-dbd49e84f0a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 418254-8b0b-4ce3-a7f1-4b2e69b68c08 | 4/10/2023 | TRX | 78.04674742 | Customer Withdrawal |
| 418254-8b0b-4ce3-a7f1-4b2e69b68c08 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 418254-8b0b-4ce3-a7f1-4b2e69b68c08 | 2/9/2023 | TRX | 76.85714285 | Customer Withdrawal |
| 41855b44-e08e-4a02-8869-7a47dcfb33a | 4/7/2023 | USD | 81.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41859522-d2dc-4cb6-8ee4-839d5f9a36e4 | 4/9/2023 | ETH | 0.29510000 | Customer Withdrawal |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | 4/5/2023 | ADA | 24.09000000 | Customer Withdrawal |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | 4/13/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | 4/14/2023 | ADA | 128.22100000 | Customer Withdrawal |
| 418a2d5b-ec44-47cb-a9f2-b030f8d465a32 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 418a2d5b-ec44-47cb-a9f2-b030f8d465a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418a2d5b-ec44-47cb-a9f2-b030f8d465a32 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41b1c0a-0479-4011-8c3f-3cc3469277f6 | 4/10/2023 | USD | 312.08000000 | Customer Withdrawal |
| 41bba2b4-2eeb-4121-a4f1-23aee4e6368aa | 3/28/2023 | ETH | 0.01866391 | Customer Withdrawal |
| 41fc83c8-83e5-4e1c-898c-e61263cfc4c4 | 4/5/2023 | USDT | 40.70213758 | Customer Withdrawal |
| 41fc83c8-83e5-4e1c-898c-e61263cfc4c4 | 4/5/2023 | ENJ | 2,481.34039528 | Customer Withdrawal |
| 41fc83c8-83e5-4e1c-898c-e61263cfc4c4 | 4/5/2023 | XEM | 2,767.54957648 | Customer Withdrawal |
| 41fcee1f-9aed-40e8-9080-f898458fa1ef | 5/4/2023 | ARK | 29.90000000 | Customer Withdrawal |
| 41fcee1f-9aed-40e8-9080-f898458fa1ef | 5/4/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 41fcee1f-9aed-40e8-9080-f898458fa1ef | 5/4/2023 | LBC | 349.98000000 | Customer Withdrawal |
| 41fcee1f-9aed-40e8-9080-f898458fa1ef | 4/18/2023 | BTC | 0.10552081 | Customer Withdrawal |
| 41fcee1f-9aed-40e8-9080-f898458fa1ef | 5/4/2023 | FLR | 108.53781220 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/5/2023 | ADA | 5,404.22529031 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/5/2023 | SC | 9.90000000 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/7/2023 | SC | 44,132.39349297 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/4/2023 | SC | 4.90000000 | Customer Withdrawal |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | 4/5/2023 | USD | 8.24000000 | Customer Withdrawal |
| 41be68e4-a7f4-48d6-aecd-2958a3f7bbc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41be68e4-a7f4-48d6-aecd-2958a3f7bbc0 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41be68e4-a7f4-48d6-aecd-2958a3f7bbc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fe4b6-80b2-443f-a06e-1b8bdcc5eed2 | 4/5/2023 | BTC | 0.00838340 | Customer Withdrawal |
| 41906db3-a206-4a7d-b300-1508f25cb35e | 4/1/2023 | DOGE | 28,393.14788402 | Customer Withdrawal |
| 41906db3-a206-4a7d-b300-1508f25cb35e | 2/9/2023 | XLM | 1,153.06145138 | Customer Withdrawal |
| 41906db3-a206-4a7d-b300-1508f25cb35e | 3/4/2023 | XLM | 1,260.95433194 | Customer Withdrawal |
| 41906db3-a206-4a7d-b300-1508f25cb35e | 4/5/2023 | BTC | 0.03517022 | Customer Withdrawal |
| 41906db3-a206-4a7d-b300-1508f25cb35e | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | KNC | 38.00000000 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | KNC | 5,574.13050721 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | KNC | 4,988.00000000 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | ENJ | 55.00000000 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | ENJ | 4,311.17138917 | Customer Withdrawal |
| 41911734-36ce-444e-9occ-3bf655b87053 | 4/5/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | IOST | 739.64000000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | XVG | 1,373.67200000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | DGB | 192.76004000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | SC | 1,558.92500000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/12/2023 | XDN | 9.98000000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/12/2023 | XDN | 1,835.07118440 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | IOTA | 5.90000000 | Customer Withdrawal |
| 4195d7d6f-488e-4e89-941e-7efab6174e24 | 4/5/2023 | TRX | 972.94694354 | Customer Withdrawal |
| 41974d05-c333-47ed-89f4-c8cdb6e34f92 | 4/27/2023 | DGB | 6,312.62565626 | Customer Withdrawal |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | 4/3/2023 | ALGO | 0.88159169 | Customer Withdrawal |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | 4/3/2023 | LBC | 3,273.14171055 | Customer Withdrawal |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | 4/3/2023 | BTC | 0.36557723 | Customer Withdrawal |
| 4197b58d-30de-49ff-beb8-290aa1ae4370 | 4/19/2023 | XRP | 107.10053836 | Customer Withdrawal |
| 4197b58d-30de-49ff-beb8-290aa1ae4370 | 3/10/2023 | XLM | 15.33345085 | Customer Withdrawal |
| 4198ff42-4b65-4b0d-a1a1-3bcbcb0df176 | 4/21/2023 | XLM | 2,118.33776210 | Customer Withdrawal |
| 4193c31-1a80-4f0b-ba8d-2d447d8c6b69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4193c31-1a80-4f0b-ba8d-2d447d8c6b69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4193c31-1a80-4f0b-ba8d-2d447d8c6b69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419b607c-f83b-472a-8369-faa386528404d | 4/7/2023 | ARK | 9.67000000 | Customer Withdrawal |
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | AVAX | 17.79386084 | Customer Withdrawal |
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | DOT | 10.27893139 | Customer Withdrawal |
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | ATOM | 8.93749939 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | USDT | 446.33444325 | Customer Withdrawal |
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | TRX | 72,601.89120874 | Customer Withdrawal |
| 419c49d1-79ce-4626-920c-864a88e4df4e | 4/8/2023 | TRX | 27.60000000 | Customer Withdrawal |
| 41b9583f-0d53-421b-abf3-fc0ac5e16846 | 4/4/2023 | USD | 269.88000000 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | DOT | 5.78891624 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | MATIC | 79.84935495 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | ATOM | 0.55921482 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | LINK | 4.37252445 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | ETH | 0.13160081 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | ADA | 386.42422632 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | CELO | 51.96095080 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | HBAR | 3,757.20029474 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 2/9/2023 | BTTOLD | 333.31348300 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | DOGE | 228.40910565 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | HNS | 1,760.57648196 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | EOS | 12.75736130 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | ALGO | 198.92083574 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/7/2023 | BTC | 0.04652980 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/11/2023 | USD | 32.94000000 | Customer Withdrawal |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | 4/11/2023 | USD | 74.31000000 | Customer Withdrawal |
| 41a24da6-ed26-4d33-af15-47ea704d450e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41a24da6-ed26-4d33-af15-47ea704d450e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41a24da6-ed26-4d33-af15-47ea704d450e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a28b02-1058-4e64-9942-5aaea3380e03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a28b02-1058-4e64-9942-5aaea3380e03 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41a28b02-1058-4e64-9942-5aaea3380e03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41a4c6d9-99b4-433b-890c-3e8efe899904 | 4/5/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 41a4c6d9-99b4-433b-890c-3e8efe899904 | 4/5/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 41a4c6d9-99b4-433b-890c-3e8efe899904 | 4/7/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 41a4c6d9-99b4-433b-890c-3e8efe899904 | 4/13/2023 | BTC | 1.80495804 | Customer Withdrawal |
| 41a4c6d9-99b4-433b-890c-3e8efe899904 | 3/7/2023 | USD | 25,766.00000000 | Customer Withdrawal |
| 41a64001-6404-4bad-a6bc-44646ed2f17e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41a64001-6404-4bad-a6bc-44646ed2f17e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a64001-6404-4bad-a6bc-44646ed2f17e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41a50f13-cd80-4e1d-9b4e-b7f23a01e977 | 4/5/2023 | LTC | 0.09679512 | Customer Withdrawal |
| 41a64001-6404-4bad-a6bc-44646ed2f17e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41a69bc2-849b-4e32-99ae-34c5e81bf919 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 41a69bc2-849b-4e32-99ae-34c5e81bf919 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 41a69bc2-849b-4e32-99ae-34c5e81bf919 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 41a753f8-4ab5-4354-8677-7a47369ee058 | 4/10/2023 | USD | 7.14000000 | Customer Withdrawal |
| 41a9da22-f68d-4e32-ba32-c0385417f16f | 2/12/2023 | BSV | 7.44933223 | Customer Withdrawal |
| 41a9da22-f68d-4e32-ba32-c0385417f16f | 4/4/2023 | USD | 0.00528902 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/28/2023 | LSK | 120.53453856 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/28/2023 | LTC | 0.99474453 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/28/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/27/2023 | OMG | 70.38454740 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/27/2023 | XLM | 3,491.73225640 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/27/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/27/2023 | USDT | 0.00540593 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/27/2023 | POT | 124.32830000 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/23/2023 | BTC | 0.01135983 | Customer Withdrawal |
| 41aa5263-a8f1-4ea7-a789-d883ce6f7a52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41ab4ff5-d11c-4c92-876d-d835f6172053 | 3/10/2023 | XRP | 9.44831203 | Customer Withdrawal |
| 41ab4ff5-d11c-4c92-876d-d835f6172053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41ab4ff5-d11c-4c92-876d-d835f6172053 | 3/10/2023 | BTC | 0.00006399 | Customer Withdrawal |
| 41ab646b-daa1-4073-a4f4-9d99e4d8ad04 | 4/5/2023 | USD | 1.61000000 | Customer Withdrawal |
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/16/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/16/2023 | LTC | 25.58820425 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/11/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/7/2023 | DGB | 946.79834828980 | Customer Withdrawal |
| 41afa6b-29e0-48aa-9778-a9eeca0886b8 | 4/7/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 41ac3c5b-39dd-4238-858f-acf348681074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41ac3c5b-39dd-4238-858f-acf348681074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41ac3c5b-39dd-4238-858f-acf348681074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41adee70-a9e2-4f10-9007-a40ce54a3594 | 4/13/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 41adee70-a9e2-4f10-9007-a40ce54a3594 | 4/5/2023 | BTC | 0.00977135 | Customer Withdrawal |
| 41b1d02f-bc1e-4aeb-856c-381910d2a602 | 4/8/2023 | ADA | 1.249.00000000 | Customer Withdrawal |
| 41b1d02f-bc1e-4aeb-856c-381910d2a602 | 4/5/2023 | SXP | 41.05028368 | Customer Withdrawal |
| 41b1d02f-bc1e-4aeb-856c-381910d2a602 | 4/8/2023 | BTC | 3,323.49168469 | Customer Withdrawal |
| 41b1d02f-bc1e-4aeb-856c-381910d2a602 | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 41b1d02f-bc1e-4aeb-856c-381910d2a602 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| 41b2702a-b095-4a3e-8fff-d80fde45fa3 | 4/8/2023 | ETH | 1.43066993 | Customer Withdrawal |
| 41b2c9b0-fda3-4ab8-8fe6-3610cafe1c35 | 4/19/2023 | BTC | 0.08576238 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 2/9/2023 | BTTOLD | 50,020.70110960 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/29/2023 | BTT | 49,220.701110960 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/22/2023 | BTT | 480.00000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/5/2023 | USD | 1,425.07000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/5/2023 | USD | 6,288.98000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/11/2023 | USD | 2,747.50000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/4/2023 | USD | 322.26000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/11/2023 | USD | 5,441.93000000 | Customer Withdrawal |
| 41b3331b-b095-47dd-a6b0-ebd67651a675 | 4/4/2023 | USD | 6,497.28000000 | Customer Withdrawal |
| 41b37b4b-3ea8-4f84-89e4-b0f90e3a67eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41b34415-2b3f-4dd8-97e1-ad95f9e610b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41b34415-2b3f-4dd8-97e1-ad95f9e610b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41b34415-2b3f-4dd8-97e1-ad95f9e610b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41b4d582-2f5c-4741-b687-732c0f99c448 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41b4d582-2f5c-4741-b687-732c0f99c448 | 4/4/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41b4d582-2f5c-4741-b687-732c0f99c448 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f5849 | 2/9/2023 | USD | 3,700.00000000 | Customer Withdrawal |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f5849 | 4/3/2023 | USD | 44.12000000 | Customer Withdrawal |
| 41b64c2f-b148-45f6-ae2a-c2852cf6b4c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 41b64c2f-b148-45f6-ae2a-c2852cf6b4c | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/2/2023 | HBAR | 1.699.00000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/11/2023 | HBAR | 0.53000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/11/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/11/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/1/2023 | HBAR | 3,247.37000000 | Customer Withdrawal |
| 41b6f1fe-39e9-4c2f-9028-baeb0b6e4274 | 4/2/2023 | HBAR | 1,748.72079594 | Customer Withdrawal |
| 41b80b3a-24c4-4d5d-afa0-cdf20f9d0e26 | 2/9/2023 | BTTOLD | 472,000.00000000 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | HIVE | 999.00000000 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | HIVE | 39.00000000 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | XDN | 99,990.99000000 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | NXT | 2,403.55000000 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | BTC | 0.00888511 | Customer Withdrawal |
| 41b873ac-ef40-4a7a-b892-1252199f19d | 4/13/2023 | NXT | 1,998.00000000 | Customer Withdrawal |
| 41bb6c4f-cd0a-4c54-8d7a-00cce59b71d0 | 3/7/2023 | BTC | 0.00891631 | Customer Withdrawal |
| 41bb6c4f-cd0a-4c54-8d7a-00cce59b71d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41be6c2e-cdf2-4a4b-abf6-f2e884d03aa8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41be6c2e-cdf2-4a4b-abf6-f2e884d03aa8 | 3/10/2023 | XRP | 10.18582921 | Customer Withdrawal |
| 41be4c5c-d838-4d6f-a5e9-be65485b9a11 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41be4c5c-d838-4d6f-a5e9-be65485b9a11 | 4/10/2023 | NEO | 0.45173300 | Customer Withdrawal |
| 41bebc0c-cb8b-4f0f-b891-c9937108b310 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 41bebc0c-cb8b-4f0f-b891-c9937108b310 | 4/10/2023 | BTC | 0.51574656 | Customer Withdrawal |
| 41c0d6c3-41d1-4e10-b4f5-9327f4577a4 | 4/10/2023 | ATOM | 0.00022083 | Customer Withdrawal |
| 41c33ce2-f241-4e10-b4f5-9afe81187287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41c33ce2-f241-4e10-b4f5-9afe81187287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41c33ce2-f241-4e10-b4f5-4e4a9187287 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c3869c-2c52-48df-ba33-38eb5ab18a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41c3869c-2c52-48df-ba33-38eb5ab18a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c3869c-2c52-48df-ba33-38eb5ab18a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 0.62000000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 0.98230947 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 1.88872250 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | MANA | 167.00000000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ADA | 0.65000000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | ADA | 559.01257407 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | XLM | 20,623.913380 | Customer Withdrawal |
| 41c3a784-172a-4532-ba63-9612bee01f8d | 3/31/2023 | SNT | 1,997.72 | Customer Withdrawal |
| 41cd6ded-502b-4002-a954-4bba0859c2d | 4/5/2023 | USD | 11.02000000 | Customer Withdrawal |
| 41c8b162-67f9-4a30-9b9d-8d00af0ed5d9 | 4/3/2023 | NEO | 3,083.00000000 | Customer Withdrawal |
| 41c8b162-67f9-4a30-9b9d-8d00af0ed5d9 | 4/3/2023 | DOGE | 0.01981641 | Customer Withdrawal |
| 41ca92f6-f734-4324-a932-6b871047aea9 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41ca92f6-f734-4324-a932-6b871047aea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41cb572a-c6b9-4a09-a4ca-2fb2ff4aead | 4/9/2023 | BTC | 0.01362561 | Customer Withdrawal |
| 41cb43a3-5115-4825-9256-75e70e14c6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41cb43a3-5115-4825-9256-75e70e14c6f | 4/5/2023 | USD | 1.60000000 | Customer Withdrawal |
| 41cd3dee-b517-4824-86f6-0c0d5f2795eaa | 4/5/2023 | USD | 13.98000000 | Customer Withdrawal |
| 41cd3dee-b517-4824-86f6-0c0d5f2795eaa | 4/5/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 41ce88a4-bdc4-48a4-8b23-0e6d0b92a958 | 4/3/2023 | BTC | 0.03588384 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | MANA | 5.29000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | MANA | 0.30000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | ARDR | 5.59000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | OMG | 6.73000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | ARK | 5.59000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | XEM | 12.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | LBC | 7.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | BAT | 29.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | BAT | 307.06000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | TRX | 7.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | TRX | 74.97000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | ETC | 0.18000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | XLM | 73.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | DOGE | 0.90000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | SC | 73.00000000 | Customer Withdrawal |
| 41cfabb0-b0cb-41c2-9f4b-a1dff26c1a5b | 4/26/2023 | XRP | 0.90000000 | Customer Withdrawal |
| 41cf49-b4a-4e0f-a2db-7511f0106c0 | 2/10/2023 | LTC | 0.05283984 | Customer Withdrawal |
| 41cf49-b4a-4e0f-a2db-7511f0106c0 | 4/10/2023 | LTC | 0.05283984 | Customer Withdrawal |
| 41cf49-b4a-4e0f-a2db-7511f0106c0 | 3/10/2023 | LTC | 0.06056502 | Customer Withdrawal |
| 41d3e2ca-f1e5-40f4-a042-b05f681f1b3 | 4/5/2023 | BTC | 2.84000000 | Customer Withdrawal |
| 41d3e2ca-f1e5-40f4-a042-b05f681f1b3 | 4/6/2023 | LTC | 1,076.73564000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41d0e2e0-cf7d-40d4-a842-b0568156b920 | 4/5/2023 | ETH | 0.59510000 | Customer Withdrawal |
| 41d0e2e0-cf7d-40d4-a842-b0568156b920 | 4/6/2023 | XRP | 1,026.06760882 | Customer Withdrawal |
| 41d0e2e0-cf7d-40d4-a842-b0568156b920 | 4/6/2023 | DOGE | 53.07808466 | Customer Withdrawal |
| 41d2980e-eda3-4d82-a735-ceace588111e | 4/4/2023 | XLM | 8,858.74218472 | Customer Withdrawal |
| 41d2990e-eda3-4d82-a735-ceace588111e | 4/13/2023 | BTC | 0.00672374 | Customer Withdrawal |
| 41d2c30b-ef63-4720-941c-7c5700238094 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41d2c30b-ef63-4720-941c-7c5700238094 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 41d2c30b-ef63-4720-941c-7c5700238094 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41d2f74f-bd97-4363-ad15-fcc6e3a4551a | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 41d2f74f-bd97-4363-ad15-fcc6e3a4551a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41d2f74f-bd97-4363-ad15-fcc6e3a4551a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41d3e97a-a65a-4f56-abe9-d3741e47d7ef | 4/6/2023 | USD | 44.26210000000 | Customer Withdrawal |
| 41d56f66-e093-431a-9377-c69d55dbd63d | 2/22/2023 | ETH | 1.05370257 | Customer Withdrawal |
| 41d56f66-e093-431a-9377-c69d55dbd63d | 4/15/2023 | RDD | 1,269.998.0000000 | Customer Withdrawal |
| 41d56f66-e093-431a-9377-c69d55dbd63d | 4/15/2023 | LBC | 2,683.13075377 | Customer Withdrawal |
| 41d56f66-e093-431a-9377-c69d55dbd63d | 4/25/2023 | USD | 25.38000000 | Customer Withdrawal |
| 41d7be6a-8ae6-47da-a135-c9fd6f373f1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d7be6a-8ae6-47da-a135-c9fd6f373f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d7be6a-8ae6-47da-a135-c9fd6f373f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41d9153b-5511-4631-b351-ff55a59b975 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41d9153b-5511-4631-b351-ff55a59b975 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41d9153b-5511-4631-b351-ff55a59b975 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41d9153b-5511-4631-b351-ff55a59b975 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41d9b29e-9284-4a1c-a37d-212a127fe3f8 | 4/5/2023 | ETH | 0.00908111 | Customer Withdrawal |
| 41daed33-383e-4b56-ae1b-0e627fc720bb | 4/23/2023 | NMR | 90.38664613 | Customer Withdrawal |
| 41daed33-383e-4b56-ae1b-0e627fc720bb | 4/23/2023 | ETH | 10.69860534 | Customer Withdrawal |
| 41daed33-383e-4b56-ae1b-0e627fc720bb | 4/26/2023 | ENJ | 16,563.06731350 | Customer Withdrawal |
| 41daed33-383e-4b56-ae1b-0e627fc720bb | 4/25/2023 | BTC | 0.81491241 | Customer Withdrawal |
| 41de2d8c-1435-44f4-9280-39099d8ef1cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41de2d8c-1435-44f4-9280-39099d8ef1cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41de2d8c-1435-44f4-9280-39099d8ef1cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41dea6bf-ed87-4ee6-9937-0ec6b32901af | 4/1/2023 | ENJ | 1,182.00000000 | Customer Withdrawal |
| 41dea6bf-ed87-4ee6-9937-0ec6b32901af | 4/4/2023 | USD | 3,615.78000000 | Customer Withdrawal |
| 41df42e6-9fa7-475b-81d7-23c32107c2c1 | 4/5/2023 | ETH | 0.06881113 | Customer Withdrawal |
| 41e21538-a33b-487d-a99a-011270zeb019 | 4/7/2023 | ETH | 0.06302145 | Customer Withdrawal |
| 41e21538-a33b-487d-a99a-011270zeb019 | 4/7/2023 | OMG | 49.76310657 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | BTC | 3.97006978 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | LSK | 74.90000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | WAVES | 34.99000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | ETH | 1.99786750 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | NEO | 98.00000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | ZEN | 45.76838454 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | ADA | 4,334.15820551 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | ZRX | 950.99999999 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | ARK | 390.14832276 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/27/2023 | ARK | 9.99000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | FIRO | 39.94483139 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | VET | 9,700.00000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | ICX | 349.94750000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | EOS | 224.82960000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | IOTA | 199.00000000 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/23/2023 | BTC | 0.04440349 | Customer Withdrawal |
| 41e35ca3-1379-4f95-8b10-46688f047279 | 4/21/2023 | ETHW | 2.01726750 | Customer Withdrawal |
| 41e4179d-2410-4109-a8d6-5dce71dd2a25 | 4/11/2023 | USD | 692.41000000 | Customer Withdrawal |
| 41e591f9-46e7-4dd5-b4bb-d1f78a137e61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e591f9-46e7-4dd5-b4bb-d1f78a137e61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41e591f9-46e7-4dd5-b4bb-d1f78a137e61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41e6d793-50e1-4e41-88a1-fbb2e36fad4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e6d793-50e1-4e41-88a1-fbb2e36fad4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e6d793-50e1-4e41-88a1-fbb2e36fad4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | 4/1/2023 | ETH | 0.02948778 | Customer Withdrawal |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | 4/13/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 41e83fcb-2419-4686-9764-d8bf4ec9afa0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 41e83fcb-2419-4686-9764-d8bf4ec9afa0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 41e8befd-06b8-44c6-845d-d68627614804 | 4/21/2023 | FLR | 563.61909400 | Customer Withdrawal |
| 41e99643-de4a-43ed-92b7-ef4e9d7b0354 | 4/15/2023 | FLR | 58.89358529 | Customer Withdrawal |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | 4/5/2023 | ADA | 105.28622952 | Customer Withdrawal |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | 4/5/2023 | ZRX | 79.67972318 | Customer Withdrawal |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | 4/5/2023 | ENJ | 82.05297849 | Customer Withdrawal |
| 41ebadc4-7fed-4522-ac3b-1b130c982f71 | 4/19/2023 | XLM | 576.14452341 | Customer Withdrawal |
| 41eda71a-4e92-4a55-9ef2-4b1205a1cdd1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 41eda71a-4e92-4a55-9ef2-4b1205a1cdd1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 41eda71a-4e92-4a55-9ef2-4b1205a1cdd1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 41efb2ef-7e9e-4e65-a930-1106713c2beb8 | 4/11/2023 | USD | 130.80000000 | Customer Withdrawal |
| 41f247df-cff3-4ae2-a958-7454c7d9bf9e | 4/15/2023 | SC | 100,547.42497699 | Customer Withdrawal |
| 41f247df-cff3-4ae2-a958-7454c7d9bf9e | 4/15/2023 | BTC | 839.92566168 | Customer Withdrawal |
| 41f247df-cff3-4ae2-a958-7454c7d9bf9e | 4/15/2023 | BTC | 0.01302754 | Customer Withdrawal |
| 41f3359f5-ae93-4ab9-ff45-cff48862b4b5 | 4/5/2023 | NEO | 66.00000000 | Customer Withdrawal |
| 41f67a73-fce3-41c1-ba86-ea1a5143e4ee | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 41f67a73-fce3-41c1-ba86-ea1a5143e4ee | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 41f67a73-fce3-41c1-ba86-ea1a5143e4ee | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 41f7372c-c99a-4f79-a608-3839d30e86f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f7372c-c99a-4f79-a608-3839d30e86f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41f7372c-c99a-4f79-a608-3839d30e86f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41f9f65e-6ed6-4eee-8374-ff54caa9152a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41f9f65e-6ed6-4eee-8374-ff54caa9152a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41f9f65e-6ed6-4eee-8374-ff54caa9152a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fad6a-247d-4447-8b22-71df9d3c0993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fad6a-247d-4447-8b22-71df9d3c0993 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41fad6a-247d-4447-8b22-71df9d3c0993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fb3e9a-c71c-4310-9b83-df58230d9435 | 4/4/2023 | ZEN | 5.45826215 | Customer Withdrawal |
| 41fbe7d9-1294-4f1a-be53-02d29ee258f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fbe7d9-1294-4f1a-be53-02d29ee258f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41fbe7d9-1294-4f1a-be53-02d29ee258f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | ETH | 10.96980000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | ETH | 3.76465155 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | RDD | 1,098,628.24416781 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | MANA | 1,217.16730000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | ADA | 4,905.10031446 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | WAXP | 18,972.00000000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | HBAR | 11,568.00000000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | DGB | 187,625.84134937 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | ZIL | 11,511.83588021 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | SC | 266,228.60500289 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | DOGE | 33,900.00000000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | SC | 9,999.95000000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | RVN | 49,999.00000000 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | ENJ | 12,520.08262227 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | SHIB | 15,501,800.47404640 | Customer Withdrawal |
| 41fc3e2e-41f7-4396-bc18-8427df1c14c3 | 4/20/2023 | TRX | 54,000.00000000 | Customer Withdrawal |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | 4/20/2023 | ADA | 177.73769622 | Customer Withdrawal |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | 4/28/2023 | BTC | 0.00760000 | Customer Withdrawal |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | 3/10/2023 | BTC | 0.02455906 | Customer Withdrawal |
| 41fc651f-f7a7-4962-b43d-ec53dd1f1f43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fc651f-f7a7-4962-b43d-ec53dd1f1f43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41fc651f-f7a7-4962-b43d-ec53dd1f1f43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fd5e58-3ddd-4754-b155-0b5f389c3541 | 4/7/2023 | USDT | 943.02043083 | Customer Withdrawal |
| 41fd5e58-3ddd-4754-b155-0b5f389c3541 | 4/7/2023 | VEE | 6,987.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41fd5e58-3ddd-4754-b155-0b5f389c3541 | 4/7/2023 | BTC | 0.03467715 | Customer Withdrawal |
| 41febd3d-ef05-4ed2-ac65-9d2fb1fb9b5f | 4/30/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 41febd3d-ef05-4ed2-ac65-9d2fb1fb9b5f | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 41febd3d-ef05-4ed2-ac65-9d2fb1fb9b5f | 4/30/2023 | GLM | 457.00000000 | Customer Withdrawal |
| 41febd3d-ef05-4ed2-ac65-9d2fb1fb9b5f | 4/30/2023 | XLM | 437.35965854 | Customer Withdrawal |
| 41febd3d-ef05-4ed2-ac65-9d2fb1fb9b5f | 4/30/2023 | FLR | 754.47500000 | Customer Withdrawal |
| 41ffb96-a367-492-afea-399e8c4f2b13 | 4/5/2023 | BTC | 0.03742713 | Customer Withdrawal |
| 42014a3d-fb9a-458e-8516-2dd81607a1b8 | 4/21/2023 | DOGE | 2,773.05844169 | Customer Withdrawal |
| 42023bce-4fe0-442b-b367-a3e61216fff4 | 4/10/2023 | USD | 1,802.07000000 | Customer Withdrawal |
| 42040d7e-3041-407b-982c-062f6853277c | 4/6/2023 | BTC | 0.00363313 | Customer Withdrawal |
| 42046f8e-03b3-4091-9fec-62894360500c | 4/5/2023 | ETH | 0.02051015 | Customer Withdrawal |
| 4205f956-43bd-414a-8fcd-c35b2e4fcff | 2/10/2023 | USD | 16.78720000 | Customer Withdrawal |
| 4205f956-43bd-414a-8fcd-c35b2e4fcff | 4/10/2023 | USD | 3,056.38676000 | Customer Withdrawal |
| 4206831d-5745-41a4-9988-529fd91de3a6 | 4/6/2023 | USD | 151.84000000 | Customer Withdrawal |
| 420b63d5-deee-480a-a78f-b520643989b | 4/13/2023 | MONA | 250.53759120 | Customer Withdrawal |
| 420b63d5-deee-480a-a78f-b520643989b | 4/13/2023 | BTC | 0.01510000 | Customer Withdrawal |
| 420dba2e-6e04-4ec3-9472-6e8f0c496c1e | 4/4/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 420dba2e-6e04-4ec3-9472-6e8f0c496c1a | 4/11/2023 | NEO | 403.63000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | NEO | 199.00000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | UNI | 498.50000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | XRP | 18,213.91674000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | ADA | 79,999.20211318 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | XVG | 243,187.92000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | DGB | 15,990.60000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | USDT | 145.56000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | XVG | 63,995.00000000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | XLM | 9,999.93800000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | TRX | 99,996.49700000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | BTC | 0.89970000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/7/2023 | USDT | 0.99970000 | Customer Withdrawal |
| 4204a2b7-1e84-4a48-ad6c-d42e843ca285 | 4/11/2023 | BTC | 2.52165948 | Customer Withdrawal |
| 42106897-37f6-4e92-ad22-869e7acd632c | 3/10/2023 | USD | 3.40117500 | Customer Withdrawal |
| 42106897-37f6-4e92-ad22-869e7acd632c | 2/10/2023 | ETH | 0.00320000 | Customer Withdrawal |
| 42106897-37f6-4e92-ad22-869e7acd632c | 2/9/2023 | ETH | 0.00300000 | Customer Withdrawal |
| 42106897-37f6-4e92-ad22-869e7acd632c | 4/10/2023 | USD | 0.00272700 | Customer Withdrawal |
| 4211fee9-3f2a-48d2-b690-ac943779a578 | 4/10/2023 | ETH | 0.01007248 | Customer Withdrawal |
| 4211fee9-3f2a-48d2-b690-ac943779a578 | 4/10/2023 | ADA | 3.11006457 | Customer Withdrawal |
| 4211fee9-3f2a-48d2-b690-ac943779a578 | 4/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4211fee9-3f2a-48d2-b690-ac943779a578 | 4/10/2023 | BTC | 63.15865077 | Customer Withdrawal |
| 42139cd7-0241-4f64-bc94-7df44a36a6a2 | 2/10/2023 | BTC | 0.11884694 | Customer Withdrawal |
| 42139cd7-0241-4f64-bc94-7df44a36a6a2 | 4/10/2023 | USD | 0.14136546 | Customer Withdrawal |
| 42139cd7-0241-4f64-bc94-7df44a36a6a2 | 4/10/2023 | BTC | 100.00000000 | Customer Withdrawal |
| 42139cd7-0241-4f64-bc94-7df44a36a6a2 | 4/9/2023 | ETH | 0.14136846 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | FIL | 41.53100500 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | ATOM | 30.01955344 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | ADA | 8,435.26299251 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | GLM | 30.00000000 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | XLM | 7,227.51604086 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/8/2023 | XLM | 4,666.14000000 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/10/2023 | BTC | 0.03704874 | Customer Withdrawal |
| 4214b31-8a31-4a7e-bf4d-f7b9a3f3e0e2 | 4/8/2023 | SKL | 600.75213638 | Customer Withdrawal |
| 42176bfd-6e82-42cd-8675-28d7a4fb7c5a | 4/10/2023 | BTC | 0.01730000 | Customer Withdrawal |
| 42176bfd-6e82-42cd-8675-28d7a4fb7c5a | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 4217e545-d800-4725-9f53-348223923412 | 4/23/2023 | VTC | 34.51181482 | Customer Withdrawal |
| 4217e545-d800-4725-9f53-348223923412 | 4/23/2023 | USDT | 0.02852413 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | QNT | 2.28215680 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | HBAR | 4.066.90949838 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | HBAR | 3,900.00000000 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | HBAR | 20,945.79830502 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | ALGO | 3,499.95000000 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 4/3/2023 | BTC | 0.00784110 | Customer Withdrawal |
| 421868de-4540-427b-be50-aff94c318155 | 3/10/2023 | BTC | 0.01760000 | Customer Withdrawal |
| 421aff32-0380-4ece-9f5f-a99606269f8c | 4/26/2023 | LTC | 0.22421848 | Customer Withdrawal |
| 421aff32-0380-4ece-9f5f-a99606269f8c | 4/26/2023 | RDD | 14,000.00000000 | Customer Withdrawal |
| 421aff32-0380-4ece-9f5f-a99606269f8c | 4/26/2023 | BTC | 0.00326720 | Customer Withdrawal |
| 421b092b-124b-4483-bcda-1c9248eedb3d | 4/11/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 421b092b-124b-4483-bcda-1c9248eedb3d | 4/4/2023 | ETH | 0.00330000 | Customer Withdrawal |
| 421c05da-1c7a-4e69-8a48-5e8a4889c9a8 | 4/13/2023 | SC | 663,103.94333000 | Customer Withdrawal |
| 421c703e-08cb-4f64-89e0-806bd02c8661 | 3/10/2023 | TRX | 76.85582680 | Customer Withdrawal |
| 421c703e-08cb-4f64-89e0-806bd02c8661 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 421c7413-030a-4a48-8e57-2dcd368f5400 | 4/10/2023 | BTC | 0.00052930 | Customer Withdrawal |
| 421c7471-ca30-4bc0-9e39-80f2c0d687eb | 4/10/2023 | FLR | 0.06080615 | Customer Withdrawal |
| 421c7471-ca30-4bc0-9e39-80f2c0d687eb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 421d8b9d-e84e-475a-a39a-280e99d9cd0a | 4/5/2023 | ETH | 0.00756089 | Customer Withdrawal |
| 421d8b9d-e84e-475a-a39a-280e99d9cd0a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 421fdc82-2643-4548-8b2e-f24e0d4ab2db | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 421fdc82-2643-4548-8b2e-f24e0d4ab2db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 421fdc82-2643-4548-8b2e-f24e0d4ab2db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42200d02-fee3-4e04-8a8a-e6a0c22cda20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42200d02-fee3-4e04-8a8a-e6a0c22cda20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42200d02-fee3-4e04-8a8a-e6a0c22cda20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 422136b2-3b43-4de1-a955-a906c3d45db2 | 4/23/2023 | USDT | 1.972.82000000 | Customer Withdrawal |
| 422150e2-3b43-4de1-a955-a906c3d45db2 | 4/13/2023 | USD | 5.00000000 | Customer Withdrawal |
| 42227e5b-5a06-4fc3-9a7e-3fceec3e3ab2 | 4/14/2023 | ETH | 611.74091004 | Customer Withdrawal |
| 42234b9b-e61c-47b0-a5f8-0f5f4e1ebc0 | 3/10/2023 | BTC | 0.00177530 | Customer Withdrawal |
| 42234b9b-e61c-47b0-a5f8-0f5f4e1ebc0 | 4/5/2023 | USD | 25.73000000 | Customer Withdrawal |
| 422341cf-c2e6-4f3d-a39d-0c5c7a88e6ce | 4/4/2023 | USD | 51.21000000 | Customer Withdrawal |
| 4223b62a-fca2-4f6f-8366-a4d7ba3e6bd4 | 4/17/2023 | BTC | 0.05320000 | Customer Withdrawal |
| 4224ac8e-a4f6-4e1d-8d8f-9cd9e0b92cd3 | 4/26/2023 | XEM | 3,173.32980000 | Customer Withdrawal |
| 4224ac8e-a4f6-4e1d-8d8f-9cd9e0b92cd3 | 4/26/2023 | NEO | 23.82000000 | Customer Withdrawal |
| 4224ac8e-a4f6-4e1d-8d8f-9cd9e0b92cd3 | 4/26/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 42256eee-191c-4b14-9d8a-2c2cb9b6cd00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42256eee-191c-4b14-9d8a-2c2cb9b6cd00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42256eee-191c-4b14-9d8a-2c2cb9b6cd00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42266e7f-19f0-4ab8-9486-a2fd85880a89 | 4/3/2023 | BTC | 0.00297801 | Customer Withdrawal |
| 42269d31-1a3b-46a4-8f1a-8a7d6b2e6cd5 | 4/13/2023 | MATIC | 1,366.56000000 | Customer Withdrawal |
| 42269d31-1a3b-46a4-8f1a-8a7d6b2e6cd5 | 4/13/2023 | FIL | 315.00000000 | Customer Withdrawal |
| 42269d31-1a3b-46a4-8f1a-8a7d6b2e6cd5 | 4/13/2023 | ATOM | 258.00000000 | Customer Withdrawal |
| 42269d31-1a3b-46a4-8f1a-8a7d6b2e6cd5 | 4/13/2023 | COMP | 44.00000000 | Customer Withdrawal |
| 42269d31-1a3b-46a4-8f1a-8a7d6b2e6cd5 | 4/13/2023 | BTC | 4.44680000 | Customer Withdrawal |
| 4227d1ce-26f0-4d63-9ba9-6a94dfa6a8c1 | 4/4/2023 | USDT | 4,999.00000000 | Customer Withdrawal |
| 4227d1ce-26f0-4d63-9ba9-6a94dfa6a8c1 | 4/4/2023 | USD | 24.89000000 | Customer Withdrawal |
| 4227d1ce-26f0-4d63-9ba9-6a94dfa6a8c1 | 4/5/2023 | ETH | 2.42600000 | Customer Withdrawal |
| 42289c8b-3c3f-4e6a-8d64-2a6cbffc31cd | 4/12/2023 | USDT | 786.86000000 | Customer Withdrawal |
| 42289c8b-3c3f-4e6a-8d64-2a6cbffc31cd | 4/10/2023 | BTC | 0.17374680 | Customer Withdrawal |
| 422b38cb-7a2c-44c0-8b7c-8e5d2b3f9f9f | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 422c5eda-191f-4bc3-bf5b-2dd0d4e7e6e8 | 4/10/2023 | USD | 307.50000000 | Customer Withdrawal |
| 422c6ee4-30e1-4a65-8c6e-096ba9e30fa4 | 4/14/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 422cbffc-50c3-42b0-a6e6-88996d2bffff | 4/4/2023 | USDT | 1,400.00000000 | Customer Withdrawal |
| 422cbffc-50c3-42b0-a6e6-88996d2bffff | 4/13/2023 | BTC | 0.05200000 | Customer Withdrawal |
| 422d6ee4-08ef-4e9e-92d4-ca8eb4a3a4a4 | 4/4/2023 | BTC | 0.02455906 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 422993cc-59c4-44d4-ba8f-b6fa82460e17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 422993cc-59c4-44d4-ba8f-b6fa82460e17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 422ad140-53f8-4e02-9aad-122f81abaee9 | 4/15/2023 | XLM | 1,955.21708212 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/14/2023 | CRW | 882.98009002 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/14/2023 | CRW | 9.98000000 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/13/2023 | VPC | 299.98000000 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/13/2023 | VTC | 250.58000000 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/13/2023 | BTC | 0.00177310 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/13/2023 | BTC | 0.00235398 | Customer Withdrawal |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | 4/17/2023 | USD | 17.06000000 | Customer Withdrawal |
| 422bed3c-2eea-4790-a6ba-82a36d7d5e27 | 4/5/2023 | USD | 23.39000000 | Customer Withdrawal |
| 422c0a6f-967a-4262-853e-ca1a3d9778f8 | 4/5/2023 | DOGE | 3,995.41139536 | Customer Withdrawal |
| 422d17f7-21f0-40f0-97bb-bbb7326897fc | 3/31/2023 | XLM | 6,065.76195599 | Customer Withdrawal |
| 422ea876-0840-4242-b9ff-c423a664d8ff | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 422ea876-0840-4242-b9ff-c423a664d8ff | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 422ea876-0840-4242-b9ff-c423a664d8ff | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 422eee87-5694-4bcc-8711-745330adccd4 | 4/4/2023 | ETH | 4.23657594 | Customer Withdrawal |
| 422eee87-5694-4bcc-8711-745330adccd4 | 4/3/2023 | ETH | 0.30742238 | Customer Withdrawal |
| 422eee87-5694-4bcc-8711-745330adccd4 | 4/3/2023 | ADA | 2,570.75148800 | Customer Withdrawal |
| 4231fe09-0161-45a5-bb8f-865ca2f88685 | 4/4/2023 | USD | 376.25000000 | Customer Withdrawal |
| 4232979a-6f26-4b10-bfea-97795b0e3fcf | 4/5/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 4232979a-6f26-4b10-bfea-97795b0e3fcf | 2/9/2023 | BTC | 0.43829650 | Customer Withdrawal |
| 4233c089-c5ad-444c-934d-df1b04cdac0e0 | 4/26/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 4233c089-c5ad-444c-934d-df1b04cdac0e0 | 4/26/2023 | BTC | 277.00000000 | Customer Withdrawal |
| 4233c089-c5ad-444c-934d-df1b04cdac0e0 | 4/26/2023 | FLR | 44.32850000 | Customer Withdrawal |
| 4234a482-c7d9-43e8-9843-61014f6fc69e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4234a482-c7d9-43e8-9843-61014f6fc69e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4234a482-c7d9-43e8-9843-61014f6fc69e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4237407b-3338-4e29-be00-c71332eaec61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4237407b-3338-4e29-be00-c71332eaec61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4237407b-3338-4e29-be00-c71332eaec61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42384894-5b02-46b9-8899-b5a43d74c19e | 4/17/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 42384894-5b02-46b9-8899-b5a43d74c19e | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 42384894-5b02-46b9-8899-b5a43d74c19e | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 42395a94-d1a4-44c2-977b-9ae6239e31ac | 4/14/2023 | ETH | 15.93050867 | Customer Withdrawal |
| 42395a94-d1a4-44c2-977b-9ae6239e31ac | 4/17/2023 | USD | 1,623.65000000 | Customer Withdrawal |
| 423993be-3d4e-4f47-8ca6-0983b51be218 | 4/27/2023 | DOGE | 76.37082499 | Customer Withdrawal |
| 423b5f27-9dd7-431e-8ea3-387c79628f9c | 4/6/2023 | XRP | 300.73000000 | Customer Withdrawal |
| 423b5f27-9dd7-431e-8ea3-387c79628f9c | 4/6/2023 | BTC | 0.00699443 | Customer Withdrawal |
| 423b5f27-9dd7-431e-8ea3-387c79628f9c | 4/6/2023 | BTC | 0.01317113 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | LSK | 38.27936778 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | WAVES | 23.57540469 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | ETH | 0.6987298 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | DCR | 2.99000000 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | STRAX | 30.01699181 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | USDT | 124.26000000 | Customer Withdrawal |
| 423bf1fc-4164-4dba-aad3-44232a71ffbf | 4/29/2023 | DOGE | 575.36900000 | Customer Withdrawal |
| 423cac11-1da7-4e53-acab-410d8adf6a14 | 4/9/2023 | ADA | 185.29473007 | Customer Withdrawal |
| 423cac11-1da7-4e53-acab-410d8adf6a14 | 4/9/2023 | HBAR | 313.29605086 | Customer Withdrawal |
| 423cac11-1da7-4e53-acab-410d8adf6a14 | 4/9/2023 | XRP | 5,850.60108271 | Customer Withdrawal |
| 423cac11-1da7-4e53-acab-410d8adf6a14 | 4/9/2023 | DOGE | 2,261.70144562 | Customer Withdrawal |
| 423cac11-1da7-4e53-acab-410d8adf6a14 | 4/9/2023 | TRX | 802.3693059 | Customer Withdrawal |
| 423e2809-105d-4ffc-9c52-64541e142061 | 4/11/2023 | SC | 5,431.90000000 | Customer Withdrawal |
| 423e2809-105d-4ffc-9c52-64541e142061 | 4/11/2023 | TRX | 9,769.40675408 | Customer Withdrawal |
| 423e2809-105d-4ffc-9c52-64541e142061 | 4/11/2023 | BTC | 0.0241961 | Customer Withdrawal |
| 423ed077-19a6-4dba-933e-9d5828483f7 | 4/13/2023 | XVG | 747.28847826 | Customer Withdrawal |
| 423ee945-bb29-4c20-8346-0b4b826b8f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423ee945-bb29-4c20-8346-0b4b826b8f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 423ee945-bb29-4c20-8346-0b4b826b8f30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | LTC | 3.44703293 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | LINK | 23.80000000 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | ETH | 0.12100369 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | ETH | 0.1279432 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | XRP | 2,149.82525048 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | ADA | 641.13199838 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | ZRX | 325.00000000 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | HBAR | 767.61131187 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | XTZ | 59.75000000 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | ENJ | 282.81072122 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | BAT | 170.00000000 | Customer Withdrawal |
| 423f7142-a59b-4d3f-82b0-7739abf3d7ca | 4/10/2023 | TRX | 3,655.96717711 | Customer Withdrawal |
| 423f7589-6a0d-496c-9c7e-71c2ae4bc9d3 | 4/5/2023 | BTC | 0.00062069 | Customer Withdrawal |
| 423fed55-d441-482e-8c2c-101e0a1ecd37 | 4/13/2023 | DGB | 431.24463668 | Customer Withdrawal |
| 42404b0a-5095-43f8-bece-c6d6db5cc1f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 42404b0a-5095-43f8-bece-c6d6db5cc1f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42404b0a-5095-43f8-bece-c6d6db5cc1f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c543 | 4/25/2023 | SC | 11,271.32462012 | Customer Withdrawal |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c543 | 4/24/2023 | DOGE | 968.15300491 | Customer Withdrawal |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c543 | 4/25/2023 | BTC | 0.00286000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | MATIC | 494.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | ATOM | 99.99600000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/13/2023 | ETH | 1.80895484 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/24/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | UNI | 23.95000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | COMP | 1.85000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | ADA | 2,263.96755436 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | ZRX | 978.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | CELO | 379.99000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | SAND | 90.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | KNC | 432.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | USDT | 24.16820000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | XTZ | 179.75000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | GRT | 2,958.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | ALGO | 1,849.90000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | BAT | 978.00000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/16/2023 | SOLVE | 6.88000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/15/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/15/2023 | BTC | 0.72566087 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/14/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/13/2023 | ETH | 0.99970000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/18/2023 | USD | 403.58000000 | Customer Withdrawal |
| 4241218-ec5a-42d9-a2fc-5af966732e03 | 4/25/2023 | ETHW | 1.8115484 | Customer Withdrawal |
| 4242b050-0e18-48dc-8c5c-0bbdeeaef00b | 4/7/2023 | ETH | 0.14455171 | Customer Withdrawal |
| 4242b050-0e18-48dc-8c5c-6bbdeeaef00b | 4/7/2023 | ZEN | 8.49800000 | Customer Withdrawal |
| 4242b050-0e18-48dc-8c5c-6bbdeeaef00b | 4/7/2023 | ADA | 1,657.78303125 | Customer Withdrawal |
| 4242ef6d-f68d-46e3-805a-88cede409e70 | 4/1/2023 | XRP | 434.58705958 | Customer Withdrawal |
| 4242ef6d-f68d-46e3-805a-88cede409e70 | 4/4/2023 | USD | 655.59000000 | Customer Withdrawal |
| 42456707-9215-425c-b66d-e0a16109363e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42456707-9215-425c-b66d-e0a16109363e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42456707-9215-425c-b66d-e0a16109363e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4246356f-4229-455a-a06e-6da9201f4341 | 4/28/2023 | BTC | 60.96400000 | Customer Withdrawal |
| 4246356f-4229-455a-a06e-6da9201f4341 | 4/28/2023 | SC | 1,999.90000004 | Customer Withdrawal |
| 424bf7f7-2214-4f30-af7d-7d59f3cd2a6f | 3/10/2023 | DGB | 13.08646516 | Customer Withdrawal |
| 424bf7f7-2214-4f30-af7d-7d59f3cd2a6f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 424cc773-655f-45d3-89c9-763e2aa12cc9 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 424cc773-655f-45d3-89c9-763e2aa12cc9 | 4/7/2023 | BTC | 0.07320549 | Customer Withdrawal |
| 424d2d5a-dd17-4731-8533-136ffdc7e3ac | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 424d2d5a-dd17-4731-8533-136ffdc7e3ac | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 424d2d5a-dd17-4731-8533-136ffdc7e3ac | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 424df9f3-a670-48a0-bb99-3ac7b7936a4e | 3/31/2023 | BTC | 0.13163065 | Customer Withdrawal |
| 424e5b44-3ac0-446c-aa82-05bc24fc2e70 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 424e5b44-3ac0-446c-aa82-05bc24fc2e70 | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| 424e5b44-3ac0-446c-aa82-05bc24fc2e70 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | 4/18/2023 | OMG | 32.00000000 | Customer Withdrawal |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | 4/18/2023 | XRP | 733.65353843 | Customer Withdrawal |
| 424ee069-4dfd-4003-8aaf-c31834b646ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 424ee069-4dfd-4003-8aaf-c31834b646ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 424ee069-4dfd-4003-8aaf-c31834b646ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 424f384c-086c-4da1-b20d-5d35a8e(c5b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 424f384c-086c-4da1-b20d-5d35a8ecfb56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 424f384c-086c-4da1-b20d-5d35a8ecfb56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 424f4fe-0dbf-41ec-94db-6bd1ba26fd81 | 4/29/2023 | MKR | 0.1924339 | Customer Withdrawal |
| 424f4fe-0dbf-41ec-94db-6bd1ba26fd81 | 4/22/2023 | BLK | 2,652.88543191 | Customer Withdrawal |
| 424f4fe-0dbf-41ec-94db-6bd1ba26fd81 | 4/28/2023 | KMD | 414.78071351 | Customer Withdrawal |
| 4250a4c-af1e-4d51-9aaa-8c0fe1b0d16e | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4250a4c-af1e-4d51-9aaa-8c0fe1b0d16e | 4/28/2023 | BTC | 0.01282581 | Customer Withdrawal |
| 4256e82d-bdb4-42bf-8eee-54382fbf0c8b | 4/13/2023 | USD | 57.00000000 | Customer Withdrawal |
| 4256e82d-bdb4-42bf-8eee-54382fbf0c8b | 4/13/2023 | USD | 69.00000000 | Customer Withdrawal |
| 4256e82d-bdb4-42bf-8eee-54382fbf0c8b | 4/13/2023 | USD | 276.00000000 | Customer Withdrawal |
| 4257f949-a168-4a2c-9eeb-18af14b24bc | 4/1/2023 | ETH | 4.49453938 | Customer Withdrawal |
| 4257f949-a168-4a2c-9eeb-18af14b24bc | 4/20/2023 | BTC | 0.24990182 | Customer Withdrawal |
| 4257f642-6184-4119-9f06-008bcab8e6a | 4/11/2023 | BTC | 0.00174070 | Customer Withdrawal |
| 4257f472-89e1-431-8ca8-448bbdsfb4c | 4/16/2023 | BTC | 0.00023129 | Customer Withdrawal |
| 4257f472-89e1-431-8ca8-448bbdsfb4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4257f472-89e1-431-8ca8-448bbdsfb4c | 4/17/2023 | ADA | 0.00922593 | Customer Withdrawal |
| 4258f1ca6-5619-45fd-97a1-ba02f533a0d | 4/21/2023 | DGB | 3,276.43000000 | Customer Withdrawal |
| 4258f1ca6-5619-45fd-97a1-ba02f533a0d | 4/21/2023 | TRX | 8,815.52420569 | Customer Withdrawal |
| 4259b9b4-eeb6-4a5f-949d-129f08568087 | 4/11/2023 | ETH | 0.02432528 | Customer Withdrawal |
| 4259b9b4-eeb6-4a5f-949d-129f08568087 | 4/7/2023 | NMANA | 42.77031702 | Customer Withdrawal |
| 4259b9b4-eeb6-4a5f-949d-129f08568087 | 4/7/2023 | DOGE | 40,277.12800000 | Customer Withdrawal |
| 4259b9b4-eeb6-4a5f-949d-129f08568087 | 4/7/2023 | BTC | 0.04707099 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | ETH | 1.47677187 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | HBAR | 13,340.00000400 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | XEM | 2,000.00000000 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | BTC | 2.24410421 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | SC | 0.09711990 | Customer Withdrawal |
| 425a53cc-b197-4eaa-a858-7e73cd02240a | 4/29/2023 | NEO | 0.04977000 | Customer Withdrawal |
| 425a9b2b-8eeb-4cc4-b090-dd08f7304a5b | 3/10/2023 | ETH | 0.00022921 | Customer Withdrawal |
| 425a9b2b-8eeb-4cc4-b090-dd08f7304a5b | 2/10/2023 | ETH | 0.00032110 | Customer Withdrawal |
| 425a9b2b-8eeb-4cc4-b090-dd08f7304a5b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 425b997f-8586-46d8-d8e0-c0d6b103c6e0 | 4/16/2023 | ETH | 0.01311480 | Customer Withdrawal |
| 425d34f4-9de0-4701-9bcb-2f7b4ff2b1ca | 3/31/2023 | USD | 0.03258 | Customer Withdrawal |
| 425e9fa8-699f-4a01-b664-7741c0d40c4d | 3/31/2023 | WAVES | 57.00000000 | Customer Withdrawal |
| 425e9fa8-699f-4a01-b664-7741c0d40c4d | 3/31/2023 | USD | 57.00000000 | Customer Withdrawal |
| 425e9fa8-699f-4a01-b664-7741c0d40c4d | 3/31/2023 | IGNT | 399.40000000 | Customer Withdrawal |
| 425e9fa8-699f-4a01-b664-7741c0d40c4d | 3/31/2023 | BTC | 0.0011462 | Customer Withdrawal |
| 425e9fa8-699f-4a01-b664-7741c0d40c4d | 4/16/2023 | XLM | 12.91000000 | Customer Withdrawal |
| 426001f1-9c9f-4db6-a6aa-5b63f823b2a27 | 4/7/2023 | POWR | 124.00000000 | Customer Withdrawal |
| 426001f1-9c9f-4db6-a6aa-5b63f823b2a27 | 4/7/2023 | GLM | 342.00000000 | Customer Withdrawal |
| 426001f1-9c9f-4db6-a6aa-5b63f823b2a27 | 4/7/2023 | BTC | 0.0007434 | Customer Withdrawal |
| 4260f8a6-9a17-4e2c-a9f1-c72d6fa3d6b9 | 4/9/2023 | LSK | 2.00000000 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/13/2023 | ADA | 447.17709218 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/13/2023 | ADA | 99.95000000 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/13/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 4260d9f4-9f96-4796-bd86-462e88e329b4 | 4/13/2023 | BTC | 0.01569813 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/7/2023 | ETH | 0.01061052 | Customer Withdrawal |
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/11/2023 | XRP | 0.14020000 | Customer Withdrawal |
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/11/2023 | XRP | 624.00000000 | Customer Withdrawal |
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/7/2023 | ADA | 23.31487659 | Customer Withdrawal |
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/7/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 42611d6f-4bba-41c5-a74f-c3c0b26ef9f3 | 4/7/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 42613a0-8b2f-4826-a9e0-4c00ca001e13 | 4/4/2023 | POWR | 281.99873406 | Customer Withdrawal |
| 42613a0-8b2f-4826-a9e0-4c00ca001e13 | 4/4/2023 | USD | 103.66000000 | Customer Withdrawal |
| 42615f0e-92b1-4a4b-825c-d30bfc008a10 | 4/25/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 42615f0e-92b1-4a4b-825c-d30bfc008a10 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 42615f0e-92b1-4a4b-825c-d30bfc008a10 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4262cf1e-30be-4949-9d56-34d2bdd2c39 | 4/4/2023 | USD | 109.90000000 | Customer Withdrawal |
| 4262cf4e-c30e-4949-9d56-34d2b5dd2c39 | 4/4/2023 | USD | 399.91000000 | Customer Withdrawal |
| 4262c4e-c3a0-4949-a0d3-a92c-c5c27 | 4/11/2023 | SC | 499.00000000 | Customer Withdrawal |
| 42623f7c-a38c-4b22-a92c-0a14fa... | 4/7/2023 | XRP | 17,138.33071422 | Customer Withdrawal |
| 4263c4e-c3a0-4949-a92c-0a14fa... | 4/5/2023 | FLR | 0.55838 | Customer Withdrawal |
| 4264a49c-9b27-4cfb-958b-0b1e21b2d... | 4/18/2023 | LTC | 1.92000000 | Customer Withdrawal |
| 4264a49c-a792-4497b-0b0a-0b16a5a... | 4/8/2023 | SC | 9.97953791 | Customer Withdrawal |
| 42664e2-bc27-4aba-9d2a-02d62a8e1... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42664e2-bc27-4aba-9d2a-02d62a8e1... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42664e2-bc27-4aba-9d2a-02d62a8e1... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4267f6e9-1efe-4c20-8b33-c9d47... | 4/11/2023 | USD | 91.00000000 | Customer Withdrawal |
| 4267f6e9-1efe-4c20-8b33-c9d47... | 4/20/2023 | BTC | 0.00037000 | Customer Withdrawal |
| 4268cc6b-9e20-40c6-886f-61e8e... | 4/5/2023 | NEO | 0.10217601 | Customer Withdrawal |
| 4268cc6b-9e20-40c6-886f-61e8e... | 4/5/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 4268cc6b-9e20-40c6-886f-61e8e... | 4/5/2023 | DGB | 91.00000000 | Customer Withdrawal |
| 4268cc6b-9e20-40c6-886f-61e8e... | 4/5/2023 | USD | 0.06000000 | Customer Withdrawal |
| 4269c6db-ab5b-4a5e-a8eb-0e6... | 4/5/2023 | BTC | 0.00182000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | LSK | 448.00000000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | DGB | 280.00000000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | OMG | 62.99000000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | COMP | 1.47000000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | BTC | 0.00056000 | Customer Withdrawal |
| 426b8b68-44c6-465b-9ag7-87c0b... | 4/1/2023 | ZRX | 7.00000000 | Customer Withdrawal |
| 426cc6b-9a28-4c20-8b33-c9d... | 4/20/2023 | USD | 39.00000000 | Customer Withdrawal |
| 426cc6b-9a28-4c20-8b33-c9d... | 3/27/2023 | ETH | 0.51200000 | Customer Withdrawal |
| 426e6bf4-a8eb-4a5e-97c0b... | 4/4/2023 | NEO | 2.49000000 | Customer Withdrawal |
| 426e6bf4-a8eb-4a5e-97c0b... | 4/4/2023 | USD | 2.08000000 | Customer Withdrawal |
| 426e6bf4-a8eb-4a5e-97c0b... | 3/10/2023 | USD | 0.00117000 | Customer Withdrawal |
| 426e6bf4-a8eb-4a5e-97c0b... | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4270b2c3-5b7c-4c1c-a8eb-97c0b... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4270b2c3-5b7c-4c1c-a8eb-97c0b... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4271f9a4-a8eb-4a5e-97c0b... | 4/7/2023 | XLM | 51.00000000 | Customer Withdrawal |
| 4272f9a4-a8eb-4a5e-97c0b... | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | XLM | 12.91000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | BTC | 0.00182000 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | SC | 0.09711990 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9e23-08... | 4/5/2023 | BTC | 9.86400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | DOGE | 25,531.82262491 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | XEM | 9,955.20216200 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | STORJ | 244.35197496 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | TRX | 990.35000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | TRX | 4.85000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | BTC | 0.18764156 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/6/2023 | USD | 10,986.31000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/17/2023 | FLR | 1,444.03210200 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ETH | 0.05510000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ETH | 0.04422981 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ETH | 2.69510000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | XRP | 9,551.73210441 | Customer Withdrawal |
| 4275990a-52b1-4586-9ea3-08420f1e5db89 | 4/5/2023 | ADA | 5,399.42656496 | Customer Withdrawal |
| 42f5d82b-af38-416c-a78c-35b89ee0497b | 4/30/2023 | RDD | 9.20000000 | Customer Withdrawal |
| 42f5d82b-af38-416c-a78c-35b89ee0497b | 4/30/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 42f5d82b-af38-416c-a78c-35b89ee0497b | 4/30/2023 | FLR | 12,806,528.00000000 | Customer Withdrawal |
| 42f5d82b-af38-416c-a78c-35b89ee0497b | 4/30/2023 | KMD | 201.56349612 | Customer Withdrawal |
| 42f910a-8eed-4ea5-856a-ae9c1c7ced07 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42f910a-8eed-4ea5-856a-ae9c1c7ced07 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 42f910a-8eed-4ea5-856a-ae9c1c7ced07 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42779c89-07d0-4067-b8e3-b4fc79f066ed | 4/18/2023 | ADA | 739.61484177 | Customer Withdrawal |
| 4277a788-2b9b-46b4-90a1-546673d8e924 | 4/21/2023 | USD | 601.44000000 | Customer Withdrawal |
| 42785f8f-42c5-4c0c-978a-8cd80d349d82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42785f8f-42c5-4c0c-978a-8cd80d349d82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42785f8f-42c5-4c0c-978a-8cd80d349d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 427b3d58-7807-49b6-9dea-d6a4654fc55e | 4/7/2023 | XRP | 73.78164948 | Customer Withdrawal |
| 427c6876-4eb5-4895-a9aa-f6c69d252419 | 4/7/2023 | ETH | 0.01331380 | Customer Withdrawal |
| 427c6876-4eb5-4895-a9aa-f6c69d252419 | 4/7/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 427c6876-4eb5-4895-a9aa-f6c69d252419 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 427c6876-4eb5-4895-a9aa-f6c69d252419 | 4/7/2023 | BTC | 0.00362736 | Customer Withdrawal |
| 4272c82e1-3819-440c-9111-285c36f7e41b | 4/11/2023 | USD | 115.73000000 | Customer Withdrawal |
| 427ca3c7-2450-4d8e-9fe5-0397e6d2d787 | 4/5/2023 | BTC | 0.00232722 | Customer Withdrawal |
| 427d2cd0-de68-4af4-aff7-9bd875e0153c | 4/5/2023 | BTC | 0.02074755 | Customer Withdrawal |
| 427e36e3-16d9-b142-b9e0-26efc7026a2 | 4/27/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 427e36e3-16d9-b142-b9e0-26efc7026a2 | 4/27/2023 | XRP | 27.00000000 | Customer Withdrawal |
| 427e36e3-16d9-b142-b9e0-26efc7026a2 | 4/27/2023 | FLR | 3.83504000 | Customer Withdrawal |
| 427e849e-7467-4cd3-87f3-a365748487c | 4/26/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 427e849e-7467-4cd3-87f3-a365748487c | 4/26/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 427e849e-7467-4cd3-87f3-a365748487c | 4/26/2023 | TRX | 14,072.60000000 | Customer Withdrawal |
| 4280638-268a-4383-86d2-46ab5792a79ee | 4/17/2023 | USD | 824.76000000 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | LTC | 9.71061189 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | ETH | 0.08892114 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | BAT | 2,986.97297361 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4281 1ad8-60a6-4bd0-b00c-e46f4edbe396 | 4/5/2023 | BTC | 0.37440713 | Customer Withdrawal |
| 42818bcb-3b49-4e61-80f5-95ab2d12a562 | 4/14/2023 | ETH | 0.00789546 | Customer Withdrawal |
| 42818ice2e-ce84-4a39-87ba-7b139f15949b | 4/17/2023 | USD | 250.00000000 | Customer Withdrawal |
| 42822cc5-0e64-417b-b33c-1ad9ff399ebd | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4283df85-15e2-4502-b8b7-a0a82c4ea5fe | 4/10/2023 | USD | 485.67000000 | Customer Withdrawal |
| 42877d35-201c-407f-aaaa-d9580713f7115 | 3/10/2023 | ETH | 0.00331016 | Customer Withdrawal |
| 42877d35-201c-407f-aaaa-d9580713f7115 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 42877d35-201c-407f-aaaa-d9580713f7115 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4287a748-2614-438d-946b-b0b1296237c9 | 4/28/2023 | XRP | 67.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 428907dc-cc6a-470c-a23a-dc169cc36377 | 4/8/2023 | NMR | 11.16358005 | Customer Withdrawal |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | 4/8/2023 | ETH | 12.10383960 | Customer Withdrawal |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | 4/8/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | 4/8/2023 | BTC | 0.04306400 | Customer Withdrawal |
| 42898 7fe-b9c7-44e8-977a-09b1b4d7de31 | 3/21/2023 | USDT | 16.40900000 | Customer Withdrawal |
| 428a5845-6759-460f-94e1-058387bdf5 | 2/9/2023 | BTTOLD | 1,124.10386700 | Customer Withdrawal |
| 428b84fd-d202-4521-8884-374b98c0c481 | 4/18/2023 | FLR | 81.46249846 | Customer Withdrawal |
| 428beef8-80ec-49fe-abad-52ed3eab0fc4 | 4/7/2023 | XRP | 14,050.69074583 | Customer Withdrawal |
| 428beef8-80ec-49fe-abad-52ed3eab0fc4 | 4/4/2023 | BTC | 0.00212847 | Customer Withdrawal |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | 3/31/2023 | XVG | 1,639.23076923 | Customer Withdrawal |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | 3/31/2023 | XLM | 318.22234548 | Customer Withdrawal |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | 3/31/2023 | TRX | 412.06299000 | Customer Withdrawal |
| 428f622a-342b-48a2-b3c6-f2e2c57f0647 | 4/24/2023 | USD | 67.26000000 | Customer Withdrawal |
| 42925747-d75c-4d6b-83f0-1b200d2be9ff | 4/24/2023 | ADA | 3,230.20183671 | Customer Withdrawal |
| 42925747-d75c-4d6b-83f0-1b200d2be9ff | 4/24/2023 | BTC | 0.00532817 | Customer Withdrawal |
| 4292b0-0210-4b6c-8e07-1c3f7b6659b4 | 4/6/2023 | NEO | 0.00168296 | Customer Withdrawal |
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | 5/3/2023 | ETH | 1.95460000 | Customer Withdrawal |
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | 5/3/2023 | ADA | 430.20010859 | Customer Withdrawal |
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | 5/3/2023 | XLM | 972.70856674 | Customer Withdrawal |
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | 5/3/2023 | BTC | 0.00683093 | Customer Withdrawal |
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | 5/3/2023 | FLR | 10.33212500 | Customer Withdrawal |
| 4293d7a0-40d1-4798-8528-0dbbceb91c79 | 4/19/2023 | DOGE | 728.81084023 | Customer Withdrawal |
| 4294f83-022b-4391-9206-1a2b150bd60f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4294f83-022b-4391-9206-1a2b150bd60f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4294f83-022b-4391-9206-1a2b150bd60f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 429560b9e-5f10-4e14-90da-4581 3ed1a585 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 429560b9e-5f10-4e14-90da-4581 3ed1a585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 429560b9e-5f10-4e14-90da-4581 3ed1a585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | LTC | 0.02800000 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | ADA | 677.47813940 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | SAND | 204.28032020 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | VTC | 344.16012427 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | BTC | 0.00257423 | Customer Withdrawal |
| 429687 10-bde4-4c0a-a18e-0f92c2346fe8 | 5/2/2023 | FLR | 283.60908400 | Customer Withdrawal |
| 4297130-4e42-4fad-8ae3-0338c2ff2f0a | 4/26/2023 | XRP | 7,392.88018887 | Customer Withdrawal |
| 4297130-4e42-4fad-8ae3-0338c2ff2f0a | 4/26/2023 | WACME | 1,890.53151665 | Customer Withdrawal |
| 4297130-4e42-4fad-8ae3-0338c2ff2f0a | 4/26/2023 | FLR | 1,116.16744800 | Customer Withdrawal |
| 4299293b-bd62-4747-8158-5b70a7584921 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4299293b-bd62-4747-8158-5b70a7584921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4299293b-bd62-4747-8158-5b70a7584921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 429cc956-e6db-47e9-9e9e-fe4cdeb1b3ef | 4/13/2023 | SC | 150.90000000 | Customer Withdrawal |
| 429cc956-e6db-47e9-9e9e-fe4cdeb1b3ef | 4/20/2023 | BTC | 0.02253238 | Customer Withdrawal |
| 429d5061-138b-40ae-9f50-22ad21a9de73 | 4/28/2023 | ETH | 0.14331986 | Customer Withdrawal |
| 429e69a-b512-4854-a701-b9735521 3ff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 429e69a-b512-4854-a701-b9735521 3ff8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 429e69a-b512-4854-a701-b9735521 3ff8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 429f2a0b-ccca-461c-a0d0-5d50c2cf1ff8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 429f2a0b-ccca-461c-a0d0-5d50c2cf1ff8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 429f2a0b-ccca-461c-a0d0-5d50c2cf1ff8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | 4/19/2023 | TRX | 6,004.98832362 | Customer Withdrawal |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | 4/21/2023 | BTC | 0.01740513 | Customer Withdrawal |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | 4/17/2023 | USD | 22,402.47000000 | Customer Withdrawal |
| 42a20b1c-91d6-4443-9827-12b387e55e6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a20b1c-91d6-4443-9827-12b387e55e6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42a20b1c-91d6-4443-9827-12b387e55e6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42a2e5f9-a615-458a-8452-a0465be65e2d | 4/27/2023 | LTC | 0.38306262 | Customer Withdrawal |
| 42a2e5f9-a615-458a-8452-a0465be65e2d | 4/27/2023 | BTC | 0.01358392 | Customer Withdrawal |
| 42a3333a-7107-4e04-9f5f-4af83d895ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42a3333a-7107-4e04-9f5f-4af83d895ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a3333a-7107-4e04-9f5f-4af83d895ef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42a3711a-9102-4860-9225-50e0a887817d | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42a3711a-9102-4860-9225-50e0a887817d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42a3711a-9102-4860-9225-50e0a887817d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42a3bb32-08f4-479b-b9ed-3f6c0633b19c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42a3bb32-08f4-479b-b9ed-3f6c0633b19c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a3dda-03d0-479e-b9bf-a4baf2399dcf | 4/30/2023 | SC | 5,872.14916319 | Customer Withdrawal |
| 42a44de4-3016-4ec9-8754-c6a736664487 | 4/11/2023 | BTC | 0.02841125 | Customer Withdrawal |
| 42a6399d-9308-4839-b81b-cf332264b090 | 4/4/2023 | ENJ | 68.00000000 | Customer Withdrawal |
| 42a6399d-9308-4839-b81b-cf332264b090 | 4/11/2023 | USD | 241.53000000 | Customer Withdrawal |
| 42a869a0-dc0b-49a7-8c04-c304a8d63616 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 42a869a0-dc0b-49a7-8c04-c304a8d63616 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 42a869a0-dc0b-49a7-8c04-c304a8d63616 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 42a90cfd-f63b-4f07-847b-ab44478890852 | 4/5/2023 | ETH | 0.26232117 | Customer Withdrawal |
| 42a90cfd-f63b-4f07-847b-ab44478890852 | 4/5/2023 | ETH | 0.54340077 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | HBAR | 993.00000000 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | HBAR | 7.00000000 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | HBAR | 2.89950000 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | D2B | 1,499.19879100 | Customer Withdrawal |
| 42aa77a8-1a2a-436c-8955-50f4c047633c1 | 4/12/2023 | XMY | 9,999.80000000 | Customer Withdrawal |
| 42ac664-e170-4444-8344-b8c79bcb3308 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ac664-e170-4444-8344-b8c79bcb3308 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42ac664-e170-4444-8344-b8c79bcb3308 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42af6c0b-f63b-4f30-86 cb-a5e0fe47006ca | 4/5/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 42af417a-c146-48b6-a5b8-e5e0e47006ca | 3/10/2023 | ETH | 0.00028688 | Customer Withdrawal |
| 42af417a-c146-48b6-a5b8-e5e0e47006ca | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 42b144d2-790b-49dd-9c29-c510f81bfbb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42b144d2-790b-49dd-9c29-c510f81bfbb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42b144d2-790b-49dd-9c29-c510f81bfbb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42b3454-701e-4cfc-b155-85bf8b2249ba | 4/24/2023 | USD | 3.45000000 | Customer Withdrawal |
| 42b3455-701e-4cfc-b155-85bf8b2249ba | 4/24/2023 | USD | 3.45000000 | Customer Withdrawal |
| 42b3d84f-cb57-41a8-b0b3-6e3ac4bb78b7 | 4/11/2023 | FTM | 73.97089262 | Customer Withdrawal |
| 42b3d9d1-25c3-a2d8-bdc0-d6a91b2e7df6 | 4/15/2023 | ADA | 632.00000000 | Customer Withdrawal |
| 42b3d9d1-25c3-a2d8-bdc0-d6a91b2e7df6 | 4/15/2023 | HBAR | 443.00000000 | Customer Withdrawal |
| 42b3d9d1-25c3-a2d8-bdc0-d6a91b2e7df6 | 4/15/2023 | FLR | 39.58000000 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | LSK | 25.59100000 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | FLR | 0.64230778 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | ZEC | 0.18560471 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | ADA | 2,526.54603845 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | XVG | 9,277.12542159 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | DGB | 1,032.74371906 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | SC | 4,739.41484500 | Customer Withdrawal |
| 42b7d9d1-53f0-4142-8f7d-f532a2b28bee | 4/17/2023 | USD | 250.00000000 | Customer Withdrawal |
| 42b3dfa1-25c3-a2d8-bbd0-d6a91fa7df6 | 4/15/2023 | XLM | 179.98563829 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | STEEM | 342.59287507 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | HNS | 257.47213972 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | IOTA | 77.04700000 | Customer Withdrawal |
| 42b639ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | BCH | 0.14868147 | Customer Withdrawal |
| 42b739ab-24aa-441e-bc2a-101e83da798d | 4/20/2023 | BAT | 242.59000000 | Customer Withdrawal |
| 42b6399d-a7e5-41f8-9ad2-69be22ed1946 | 4/20/2023 | SC | 0.00464779 | Customer Withdrawal |
| 42b6399d-a7e5-41f8-9ad2-69be22ed1946 | 4/20/2023 | KMD | 0.00000103 | Customer Withdrawal |
| 42b9e309-b891-4168-a8c2-4c6e4b14aeea | 4/24/2023 | WAVES | 0.00000000 | Customer Withdrawal |
| 42be309-4591-4168-8b2a-3e1c383f1 | 4/20/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 42ba51d2-4a28-4e7f-8b62-3b01dce6d837 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ba51d2-4a28-4e7f-8b62-3b01dce6d837 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42ba51d2-4a28-4e7f-8b62-3b01dce6d837 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42bab159-c5a6-41e2-89f5-18cc8eb9583b | 4/10/2023 | ETH | 0.00789180 | Customer Withdrawal |
| 42bdd9c6-b022-4ce1-a720-0e4e975a3a7b | 3/22/2023 | USDT | 4,199.01809750 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/16/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/16/2023 | WAVES | 21.72677272 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | ADA | 1,112.68736929 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | DOGE | 26,253.06501612 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | XLM | 1,108.80855396 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | ALGO | 162.82017250 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | TRX | 2.09958000 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | TRX | 0.04844265 | Customer Withdrawal |
| 42bc9030-c37c-4066-a5f8-aa390cff7d18 | 4/23/2023 | FLR | 80.68679833 | Customer Withdrawal |
| 42bf2465-17fb-4b68-b422-66d9618ac299 | 4/31/2023 | ADA | 172.71632529 | Customer Withdrawal |
| 42bf2465-17fb-4b68-b422-66d9618ac299 | 3/31/2023 | XLM | 295.83791848 | Customer Withdrawal |
| 42bf2465-17fb-4b68-b422-66d9618ac299 | 3/31/2023 | FLR | 0.01055709 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/15/2023 | FLR | 9.55100000 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/12/2023 | ADA | 2.49954000 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/12/2023 | XLM | 3,996.00000000 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/12/2023 | XLM | 3.93000000 | Customer Withdrawal |
| 42c004c6-b7e4-46a5-9f87-273c08c566be | 4/12/2023 | DOGE | 0.06000447 | Customer Withdrawal |
| 42c1f665-e67e-4a0f-b9eb-a8b9d0b62a77 | 4/27/2023 | LTC | 0.38306262 | Customer Withdrawal |
| 42c3339f-8efa-48bf-b453-6ecb36a4d4f8 | 4/27/2023 | BTC | 0.01358392 | Customer Withdrawal |
| 42c3439f-8efa-4aff-b3c2-c07f27855be5 | 4/22/2023 | BTC | 0.01364006 | Customer Withdrawal |
| 42c3439f-8efa-4aff-b3c2-c07f27855be5 | 4/22/2023 | ADA | 1,200.06999333 | Customer Withdrawal |
| 42c3439f-8efa-4aff-b3c2-c07f27855be5 | 4/22/2023 | USD | 0.00000447 | Customer Withdrawal |
| 42c19975-ea60-4256-b1c4-248900cb60f | 4/15/2023 | XLM | 110.32757554 | Customer Withdrawal |
| 42c33eb5-19e4-45a7-8ba4-e63f6d3e56e | 4/26/2023 | SC | 2,041.00000000 | Customer Withdrawal |
| 42c33eb5-19e4-45a7-8ba4-e63f6d3e56e | 4/26/2023 | VTC | 0.00331963 | Customer Withdrawal |
| 42c6d25-19e4-45a7-8ba4-e63f6d3e56e | 4/26/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 42c33eb5-19e4-45a7-8ba4-e63f6d3e56e | 4/26/2023 | FLR | 1,074.38090000 | Customer Withdrawal |
| 42c4c499-eb77-44a3-9e6b-8abf7790bd64 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c4c499-eb77-44a3-9e6b-8abf7790bd64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c4c499-eb77-44a3-9e6b-8abf7790bd64 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c603f6-644b-4bb4-8aba-55357b653a1a | 4/26/2023 | BTC | 0.00777422 | Customer Withdrawal |
| 42c5d3f-e4b4-44f3-8c79-0b3d533d07da7 | 4/10/2023 | NEO | 0.01280000 | Customer Withdrawal |
| 42c5d3f-e4b4-44f3-8c79-0b3d533d07da7 | 4/14/2023 | USDT | 15.32255068 | Customer Withdrawal |
| 42c5d3f-e4b4-44f3-8c79-0b3d533d07da7 | 4/14/2023 | DOGE | 3,288.71000000 | Customer Withdrawal |
| 42c5d3f-e4b4-44f3-8c79-0b3d533d07da7 | 4/14/2023 | USD | 0.01993722 | Customer Withdrawal |
| 42c6d436-15e3-4af9-b0ec-e9d6c3e56c7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c6d436-15e3-4af9-b0ec-e9d6c3e56c7b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c6d436-15e3-4af9-b0ec-e9d6c3e56c7b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c79b2-6827-49f9-b2f6-c97e7f2d7f56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c79b2-6827-49f9-b2f6-c97e7f2d7f56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c79b2-6827-49f9-b2f6-c97e7f2d7f56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42d1e0a0-3e6d-4f7c-b5e2-9f0c69a40873 | 4/19/2023 | LTC | 0.50145400 | Customer Withdrawal |
| 42d23735-f487-4783-8f6f-0be0c7d1f8a7 | 4/19/2023 | SC | 1,000.12937100 | Customer Withdrawal |
| 42d2a8a2-79d3-4ced-a5ba-8b6b15007b7 | 4/21/2023 | VTC | 0.01543420 | Customer Withdrawal |
| 42d2a8a2-79d3-4ced-a5ba-8b6b15007b7 | 4/21/2023 | DOGE | 5,868.00000000 | Customer Withdrawal |
| 42d2a8a2-79d3-4ced-a5ba-8b6b15007b7 | 4/21/2023 | FLR | 0.07000000 | Customer Withdrawal |
| 42d2a8a2-79d3-4ced-a5ba-8b6b15007b7 | 4/21/2023 | XRP | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42d29ao-79d3-4ee6-a75a-29b1500762b2 | 4/28/2023 | XRP | 421.24287186 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/28/2023 | XVG | 14,280.19677900 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/28/2023 | POWR | 995.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DOGE | 6,495.00000000 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | DOGE | 6,651.42912180 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | XLM | 4,254.01641143 | Customer Withdrawal |
| 42d295ao-79d3-4ee6-a75a-29b1500762b2 | 4/17/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 42d49eaa-a145-47a7-80f3-f997e0c15510 | 4/13/2023 | USD | 376.55000000 | Customer Withdrawal |
| 42d63e3f-786e-436e-99fb-fff6a26df051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42d63e3f-786e-436e-99fb-fff6a26df059 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42d63e3f-786e-436e-99fb-fff6a26df059 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42d95d5b-6c40-4c4b-984c-37cbf8610e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42d95d5b-6c40-4c4b-984c-37cbf8610e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42d95d5b-6c40-4c4b-984c-37cbf8610e2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 2/14/2023 | ETH | 0.89530001 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/14/2023 | ETH | 0.25622728 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/13/2023 | ADA | 4,440.93700000 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 42d99849-71e8-431d-a937-2a289249c79a | 4/13/2023 | DGB | 31,332.42311207 | Customer Withdrawal |
| 42dafa5-f614-40a5-90c4-96caad9de700 | 4/1/2023 | ZRX | 262.00000000 | Customer Withdrawal |
| 42dafa5-f614-40a5-90c4-96caad9de700 | 4/1/2023 | PIVX | 56.98000000 | Customer Withdrawal |
| 42dafa5-f614-40a5-90c4-96caad9de700 | 4/1/2023 | STRAX | 44.99000000 | Customer Withdrawal |
| 42dbe8f7-332a-447c-846d-8c1ddc9ad954 | 4/15/2023 | BTC | 0.00485444 | Customer Withdrawal |
| 42dbe8f7-332a-447c-846d-8c1ddc9ad954 | 4/15/2023 | FLR | 1,888.49124400 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 4/11/2023 | AVAX | 199.99800000 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 4/11/2023 | LINK | 347.16070761 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 3/29/2023 | ETH | 22.73209247 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 4/18/2023 | ETH | 0.03084901 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 4/1/2023 | ADA | 1,449.49286617 | Customer Withdrawal |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | 4/1/2023 | BTC | 0.50821572 | Customer Withdrawal |
| 42dd80d3-6e4c-4a39-a549-1597a0170655 | 4/28/2023 | FLR | 30.00000000 | Customer Withdrawal |
| 42dea455-0c35-410f-a893-8b78afd38832 | 4/5/2023 | ETH | 0.49725382 | Customer Withdrawal |
| 42dea455-0c35-410f-a893-8b78afd38832 | 4/5/2023 | HBAR | 1,883.28159963 | Customer Withdrawal |
| 42dea455-0c35-410f-a893-8b78afd38832 | 4/5/2023 | RVN | 6,538.64617708 | Customer Withdrawal |
| 42df9a6a-b718-4675-a1b7-109b5ab24ca | 3/17/2023 | USD | 325.57774603 | Customer Withdrawal |
| 42df9a6a-b718-4675-a1b7-109b5ab24ca | 4/13/2023 | BTC | 0.25294425 | Customer Withdrawal |
| 42e4906-8602-4073-85ac-0cff98624ccd | 4/13/2023 | DGB | 39.59000000 | Customer Withdrawal |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | 3/31/2023 | ETH | 0.23889116 | Customer Withdrawal |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | 3/31/2023 | ADA | 1,053.55135682 | Customer Withdrawal |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | 4/3/2023 | USD | 680.01000000 | Customer Withdrawal |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | 3/31/2023 | ETHW | 1.34220530 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | LINK | 4.01520968 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | LINK | 24.15000000 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | ETH | 0.14994505 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | XLM | 34.83898723 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | XLM | 424.94997403 | Customer Withdrawal |
| 42ea19cf-dbc3-406a-86ee-e1af0a574334 | 4/3/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 42ebbdca-b564-4a10-b629-c2b707f9e739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ebbdca-b564-4a10-b629-c2b707f9e739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42ebbdca-b564-4a10-b629-c2b707f9e739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42ee9ee4-6f8f-4ae6-b1ff-9323c478525f | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 42ee9ee4-6f8f-4ae6-b1ff-9323c478525f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42ee9ee4-6f8f-4ae6-b1ff-9323c478525f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42ee4c05-2db5-4026-b55d-6c0e0ab2bc4e | 4/5/2023 | XVG | 44,167.32797022 | Customer Withdrawal |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b794fb | 4/4/2023 | LTC | 15.99000000 | Customer Withdrawal |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b794fb | 4/4/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 42ef22ac-9e10-4e4b-aa95-dbd812148e3c | 4/1/2023 | QNT | 49.95000000 | Customer Withdrawal |
| 42ef22ac-9e10-4e4b-aa95-dbd812148e3c | 4/1/2023 | USD | 3.64000000 | Customer Withdrawal |
| 42efb225-a538-4959-9424-10ca8d1f1617 | 4/14/2023 | ETH | 0.14318520 | Customer Withdrawal |
| 42f0b182-1365-46f8-868f-8f0a75ab579 | 4/19/2023 | XRP | 3,400.48860000 | Customer Withdrawal |
| 42f0b182-1365-46f8-868f-8f0a75ab579 | 4/19/2023 | DGB | 13,481.96772727 | Customer Withdrawal |
| 42f0b182-1365-46f8-868f-8f0a75ab579 | 4/22/2023 | SC | 3,730.96502361 | Customer Withdrawal |
| 42f10431-d185-40a7-99a1-64c0c46f3089 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 42f10431-d185-40a7-99a1-64c0c46f3089 | 3/10/2023 | BSV | 0.06713769 | Customer Withdrawal |
| 42f10431-d185-40a7-99a1-64c0c46f3089 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 42f10431-d185-40a7-99a1-64c0c46f3089 | 3/10/2023 | BCH | 0.02271493 | Customer Withdrawal |
| 42f1b2c7-8563-41a4-a646-f2859e377736 | 4/3/2023 | ETH | 5.03299163 | Customer Withdrawal |
| 42f1b2c7-8563-41a4-a646-f2859e377736 | 4/4/2023 | USD | 89.41000000 | Customer Withdrawal |
| 42f20852-cf0d-47c9-bbac-80e6f23f3b27 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 42f20852-cf0d-47c9-bbac-80e6f23f3b27 | 2/10/2023 | ETC | 0.22712937 | Customer Withdrawal |
| 42f20852-cf0d-47c9-bbac-80e6f23f3b27 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | REPV2 | 47.00000000 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | SOL | 10.00835864 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | ETH | 0.11289217 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | POLY | 371.00000000 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | PIVX | 604.25106873 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/25/2023 | BTC | 0.00279454 | Customer Withdrawal |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | 4/20/2023 | USD | 6.42496126 | Customer Withdrawal |
| 42f31b8f-e623-40b6-a7fe-0f4193edc801 | 4/14/2023 | BTC | 0.02459126 | Customer Withdrawal |
| 42f4eae1-7e9a-46d4-97d0-b329e3accc9a | 4/11/2023 | USD | 169.52000000 | Customer Withdrawal |
| 42f58d26-5829-4de0-b327-a152237bba50 | 4/5/2023 | SC | 7,057.68301887 | Customer Withdrawal |
| 42f58d26-5829-4de0-b327-a152237bba50 | 4/5/2023 | XLM | 1,511.94095021 | Customer Withdrawal |
| 42f6f31e-c1b5-4064-b639-6b866b8eceaa | 2/8/2023 | ETH | 0.19730000 | Customer Withdrawal |
| 42f6f9aa-a1ad-474a-a75d-a3073820b247 | 4/19/2023 | ADA | 734.29645191 | Customer Withdrawal |
| 42faec06-8550-494f-b5d7-0a6c61af774 | 4/27/2023 | DOGE | 2,105.08924076 | Customer Withdrawal |
| 42faec06-8550-494f-b5d7-0a6c61af774 | 4/27/2023 | FLR | 48.27254838 | Customer Withdrawal |
| 42fea824-863a-4f67-ad3f-b9b9e743e64a | 3/31/2023 | BTC | 0.02331714 | Customer Withdrawal |
| 42ff25a5-7245-4644-a407-a218714bc63d | 4/1/2023 | USD | 4,233.36000000 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | ETH | 16.46308227 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | POWR | 21,260.0318974 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | OMG | 474.54298643 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | XRP | 60,472.51318182 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | ADA | 64,771.72727273 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | ZRX | 327.63992727 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | XVG | 1,035,907.36635379 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | DGB | 500,000.20423669 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/12/2023 | SC | 345,288.36153846 | Customer Withdrawal |
| 42ff86d5-4459-44d5-b2f5-7016b0bf1d2a | 4/17/2023 | FLR | 9,137.23547401 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/6/2023 | HBAR | 18.00000000 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/6/2023 | HBAR | 4,716.32859291 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/1/2023 | XLM | 23.95000000 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/1/2023 | XLM | 18,312.13530856 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/1/2023 | TRX | 127.60000000 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/1/2023 | TRX | 5,000.00000000 | Customer Withdrawal |
| 4301974f-7715-45f4-afae-780f2cec0fe | 4/1/2023 | TRX | 31,326.80224758 | Customer Withdrawal |
| 4301d843-1a8-4f70-853e-085888ae9acb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4301d843-1a8-4f70-853e-085888ae9acb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4301d843-1a8-4f70-853e-085888ae9acb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4302729e-b6d6-4232-96f5-f9f2bcf9d112 | 4/6/2023 | HBAR | 241,166.23514942 | Customer Withdrawal |
| 4302729e-b6d6-4232-96f5-f9f2bcf9d112 | 4/6/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 4302729e-b6d6-4232-96f5-f9f2bcf9d112 | 4/6/2023 | HBAR | 99.99000000 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | LTC | 0.75840070 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | ETH | 0.22394594 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | ADA | 1,948.99038735 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | ADA | 546.51924607 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | SC | 99.90000000 | Customer Withdrawal |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | 4/9/2023 | SC | 49,310.85597467 | Customer Withdrawal |
| 4303a305-5eb0-49cb-8289-c281d05f1c67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4303a305-5eb0-49cb-8289-c281d05f1c67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4303a305-5eb0-49cb-8289-c281d05f1c67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 430443bb-a695-441c-a57e-822456d5deaa2 | 4/17/2023 | USD | 750.42000000 | Customer Withdrawal |
| 4305fbc6-45e0-4923-814f-aa1b21bbb641 | 4/7/2023 | HBAR | 699.00000000 | Customer Withdrawal |
| 430920d5-5af1-4c86-95ca-11ccdabc80d6 | 4/5/2023 | USD | 5,531.36000000 | Customer Withdrawal |
| 430a52d9-346c-4a2d-b8d7-aad4bec18a95 | 4/27/2023 | BTC | 0.11977114 | Customer Withdrawal |
| 430a6466-a792-4c37-bfe7-e51148140f1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430a6466-a792-4c37-bfe7-e51148140f1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 430a6466-a792-4c37-bfe7-e51148140f1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 430ac1ef-6c80-43e0-b958-3f118ec64e39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430ac1ef-6c80-43e0-b958-3f118ec64e39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 430ac1ef-6c80-43e0-b958-3f118ec64e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 430b1b35-7bd3-48d8-82c8-5f40de770494 | 4/13/2023 | THC | 1,006.71102983 | Customer Withdrawal |
| 430b1b35-7bd3-48d8-82c8-5f40de770494 | 4/13/2023 | BTC | 0.00068539 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43237dc4-2bed-4ae4-aa48-20ab86819705 | 4/5/2023 | USD | 61.16000000 | Customer Withdrawal |
| 43237f5-8c1b-470b-8e2f-3e0e9a1352b944 | 4/17/2023 | FLR | 3,874.97406499 | Customer Withdrawal |
| 4324f95f-95cd-471b-b12e-7a31d75d5cca | 4/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 432b6d6c-3d24-44df-9869-4c0a72061990 | 4/5/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 432b6d6c-3d24-44df-9869-4c0a72061990 | 4/5/2023 | DOGE | 60.75879800 | Customer Withdrawal |
| 432b6d6c-3d24-44df-9869-4c0a72061990 | 4/5/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 43275145-b022-4dd9-9525-0d036b256aaa | 4/14/2023 | LTC | 0.27214831 | Customer Withdrawal |
| 43275145-b022-4dd9-9525-0d036b256aaa | 4/5/2023 | LTC | 0.34519228 | Customer Withdrawal |
| 43275145-b022-4dd9-9525-0d036b256aaa | 4/5/2023 | NAV | 2,194.70000000 | Customer Withdrawal |
| 427f8ee-688a-4915-b8cd-b58d0e2c8e2a2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 427f8ee-688a-4915-b8cd-b58d0e2c8e2a2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 428ee5e-5a5d-4645-8144-be3b62654a02 | 4/10/2023 | NEO | 12.30000000 | Customer Withdrawal |
| 428ee5e-5a5d-4645-8144-be3b62654a02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 428ee5e-5a5d-4645-8144-be3b62654a02 | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 428f0f-9d1b-4187-808d-6b0dd8c8d3d1 | 3/10/2023 | XRP | 20.85000000 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | LSK | 973.41962874 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | ETH | 6.02176102 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | REPV2 | 33.39310481 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | ADA | 4,499.63586961 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | LBC | 48.24000000 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | NEO | 65.00000000 | Customer Withdrawal |
| 43304ea3-8577-40a0-a49e-e97ec6c30904 | 4/5/2023 | GLM | 1,940.00000000 | Customer Withdrawal |
| 4330982b-25a5-4ab1-a73f-3f1447a4f28 | 4/16/2023 | ADA | 3,163.77462017 | Customer Withdrawal |
| 4331b21e-6cd0-40ff-af3b-a05f2af16b74 | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 43378a4-a057-45ce-9c04-56f3f5f4d838 | 4/26/2023 | USD | 60.00000000 | Customer Withdrawal |
| 4337a844-9e6d-451f-8dd4-38b6a6f0e17 | 4/1/2023 | POWR | 371.00000000 | Customer Withdrawal |
| 4337a844-9e6d-451f-8dd4-38b6a6f0e17 | 4/1/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 4338c3ec-4490-4640-8ee0-7d1a25f1cceb | 4/17/2023 | USD | 1,033.03000000 | Customer Withdrawal |
| 433aa860-5e15-4a6c-9dd9-7ff1e5ac48a5 | 4/19/2023 | USD | 12.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/30/2023 | HBAR | 89.82712981 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/30/2023 | DGB | 931.36069934 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/30/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/18/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/18/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/6/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/6/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/18/2023 | XLM | 22.95000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/30/2023 | SPC | 1,219.00000000 | Customer Withdrawal |
| 43dbf860-5e15-4ae6-9099-7dc2b3f98620 | 4/30/2023 | SPC | 7,419.00000000 | Customer Withdrawal |
| 43d546af-0f8a-4737-9445-a663025dbcd9 | 4/4/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 43d546af-0f8a-4737-9445-a663025dbcd9 | 4/4/2023 | DGB | 45,781.89575419 | Customer Withdrawal |
| 43d5183-de3f-4f91-9b39-ddaad875ie92a | 4/4/2023 | USD | 1,626.96000000 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | XLM | 777.57200000 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | TRX | 245.02960947 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 4339ae32-7ff0-4a65-ac3f-888155ffcc2f | 4/11/2023 | BTC | 0.00187788 | Customer Withdrawal |
| 43395a5e-1f67-4fc3-8cf1-1e9ed5d378bc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 43395a5e-1f67-4fc3-8cf1-1e9ed5d378bc | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 43395a5e-1f67-4fc3-8cf1-1e9ed5d378bc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 43403d90-2e0f-43c2-bc86-598265e28950 | 4/22/2023 | ADA | 66,196.02409521 | Customer Withdrawal |
| 43403d90-2e0f-43c2-bc86-598265e28950 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 43e1e9a8-f513-4694-b7be-522f17cc2f58 | 3/2/2023 | BTC | 0.04238709 | Customer Withdrawal |
| 4341ed0c-1921-4c6f-8953-6e5407f5a895 | 4/7/2023 | XLM | 4,413.23485743 | Customer Withdrawal |
| 4342bb56-cedc-4549-a47d-a3d4160c97c3 | 4/28/2023 | ADA | 582.71022600 | Customer Withdrawal |
| 4342bb56-cedc-4549-a47d-a3d4160c97c3 | 2/9/2023 | BTTOLD | 508.63871100 | Customer Withdrawal |
| 4342bb56-cedc-4549-a47d-a3d4160c97c3 | 4/28/2023 | TRX | 2,092.72861200 | Customer Withdrawal |
| 43443694-209e-4a0b-b5ff-73ed8cae08b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43443694-209e-4a0b-b5ff-73ed8cae09b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43443694-209e-4a0b-b5ff-73ed8cae09b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43468a31-c7bd-4332-8574-631b3d684844 | 4/2/2023 | ADA | 13,999.00264167 | Customer Withdrawal |
| 43468a31-c7bd-4332-8574-631b3d684844 | 4/2/2023 | ADA | 264.00000000 | Customer Withdrawal |
| 43490da-50f0-4698-8f29-b0398f1422b2 | 4/9/2023 | ETC | 1.45135888 | Customer Withdrawal |
| 43490da-50f0-4698-8f29-b0398f1422b2 | 4/9/2023 | ETH | 0.15510010 | Customer Withdrawal |
| 43490da-50f0-4698-8f29-b0398f1422b2 | 4/9/2023 | ZEN | 0.88666186 | Customer Withdrawal |
| 43490da-50f0-4698-8f29-b0398f1422b2 | 4/9/2023 | BTC | 0.00297148 | Customer Withdrawal |
| 43495be9-c620-43c3-8aec-b282d6a436b | 4/13/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| 43495be9-c620-43c3-8aec-b282d6a436b | 4/5/2023 | USD | 250.00000000 | Customer Withdrawal |
| 43495be9-c620-43c3-8aec-b282d6a436b | 3/5/2023 | USD | 5,555.00000000 | Customer Withdrawal |
| 43495be9-c620-43c3-8aec-b282d6a436b | 4/13/2023 | USD | 4,451.70000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/9/2023 | STRAX | 21.88000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/7/2023 | XVG | 17,990.00000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 2/9/2023 | BTTOLD | 1,225.65163400 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/7/2023 | DGB | 1,240.80000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/7/2023 | DOGE | 7,895.00000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 434a3ab6-c15b-4df6-a1ab-eaad870675d0 | 4/7/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 434b5da1-b165-44cd-af80-4ba46cd5fab4 | 4/5/2023 | USD | 390.38000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | XRP | 3,999.61817557 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/2/2023 | ADA | 5,260.94614898 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/9/2023 | ADA | 2.61430329 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | ZRX | 872.00000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | SC | 24,899.90000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | SC | 99.90000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | USDT | 23.97456967 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | XLM | 2,366.41594669 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | XEM | 981.00000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/2/2023 | XEM | 11.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | BAT | 1,977.30659338 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/1/2023 | IOTA | 380.99912838 | Customer Withdrawal |
| 434b7ff6-3ef9-429f-8e91-a57ebfda1993 | 4/17/2023 | FLR | 603.47340329 | Customer Withdrawal |
| 434be0eb-d53f-45d8-b981-471982676c3f | 3/10/2023 | SC | 1,379.67957200 | Customer Withdrawal |
| 434be0eb-d53f-45d8-b981-471982676c3f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 434be0eb-d53f-45d8-b981-471982676c3f | 3/10/2023 | USDT | 0.00199959 | Customer Withdrawal |
| 434be0eb-d53f-45d8-b981-471982676c3f | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 434be60f-352e-443f-8c44-650c182eb965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434be60f-352e-443f-8c44-650c182eb965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434be60f-352e-443f-8c44-650c182eb965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43502992-dab1-4b25-a2fb-333852af7e53 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 43502992-dab1-4b25-a2fb-333852af7e53 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 43502992-dab1-4b25-a2fb-333852af7e53 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4351916-8875-4253-b5d5-03fe5a37f5ac2 | 4/11/2023 | BTC | 0.01928471 | Customer Withdrawal |
| 4352e0ac-6996-4d3a-8a4e-010c2aa30b66 | 4/14/2023 | XLM | 2,315.09436891 | Customer Withdrawal |
| 4352e0ac-6996-4d3a-8a4e-010c2aa30b66 | 4/18/2023 | FLR | 29.34286337 | Customer Withdrawal |
| 4353ba4d-e28f-4d65-838a-13222a2f6164 | 4/7/2023 | USD | 1,694.38000000 | Customer Withdrawal |
| 43576f4e-76a5-499b-90dc-baefb452da5 | 4/29/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 4359f7d6-66cd-40c6-a003-0694a82d2509 | 3/10/2023 | POWR | 963.00000000 | Customer Withdrawal |
| 4359f7d6-66cd-40c6-a003-0694a82d2509 | 3/31/2023 | DTA | 29,970.00000000 | Customer Withdrawal |
| 435c1599-9f70-4d9b-b54f-a89984a28b60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 435c1599-9f70-4d9b-b54f-a89984a28b60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 435c1599-9f70-4d9b-b54f-a89984a2ab60 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | QTUM | 31.26424000 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | POWR | 983.00000000 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | SNT | 2,414.00000000 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | STMX | 17,769.00000000 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | USDT | 574.41730232 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | XLM | 52.44636650 | Customer Withdrawal |
| 435e923a-a015-49ed-ba9c-68d423491463 | 4/14/2023 | ENJ | 3,427.00000000 | Customer Withdrawal |
| 435ea380-4670-4d46-ac0e-3b1945e29760 | 4/5/2023 | BTC | 0.00421702 | Customer Withdrawal |
| 435ec498-6077-41e1-8ae1-d748438ae211 | 4/17/2023 | USD | 932.55000000 | Customer Withdrawal |
| 435ec498-6077-41e1-8ae1-d748438ae211 | 4/7/2023 | USDT | 139.28227386 | Customer Withdrawal |
| 435ede1f-ab0f-4d5-bfee-7f733aaec0d1 | 4/7/2023 | USDT | 20.00000000 | Customer Withdrawal |
| 4362e577-0765-4efd-bc01-fce970f7f8c4 | 4/27/2023 | XRP | 2,507.99841641 | Customer Withdrawal |
| 4362e577-0765-4efd-bc01-fce970f7f8c4 | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4362e577-0765-4efd-bc01-fce970f7f8c4 | 4/28/2023 | FLR | 378.09711570 | Customer Withdrawal |
| 4362e9fb-c898-4617-b724-cf2692fff4c9 | 4/17/2023 | USD | 1,076.38000000 | Customer Withdrawal |
| 43631484-ee5a-4c0d-b885-05a8c47e1ae6 | 4/12/2023 | BTC | 0.04235577 | Customer Withdrawal |
| 43645966-e305-4837-97c-cdc5dc0bb39a | 3/10/2023 | USDT | 34.16043425 | Customer Withdrawal |
| 43646d1a-6a4e-45ec-a923-60bdfbc1de74 | 4/6/2023 | ETH | 1.08670353 | Customer Withdrawal |
| 43646d1a-6a4e-45ec-a923-60bdfbc1de74 | 4/6/2023 | ADA | 4,004.17888462 | Customer Withdrawal |
| 43646d1a-6a4e-45ec-a923-60bdfbc1de74 | 4/6/2023 | XLM | 1,010.95000000 | Customer Withdrawal |
| 43646d1a-6a4e-45ec-a923-60bdfbc1de74 | 4/6/2023 | ETH | 0.01779593 | Customer Withdrawal |
| 43646d1a-6a4e-45ec-a923-60bdfbc1de74 | 4/6/2023 | BTC | 0.00277733 | Customer Withdrawal |
| 43655701-06df-433a-8fab-f-48a5ef5dc8c | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43655701-06df-433a-8fab-f-48a5ef5dc8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43655701-06df-433a-8fab-f-48a5ef5dc8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4366becb-517a-4553-8e12-e2fdff37822e | 4/2/2023 | ETH | 0.30400746 | Customer Withdrawal |
| 4366becb-517a-4553-8e12-e2fdff37822e | 4/3/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| 4366becb-517a-4553-8e12-e2fdff37822e | 4/3/2023 | ADA | 0.36402013 | Customer Withdrawal |
| 4366becb-517a-4553-8e12-e2fdff37822e | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4366fd8-d5d9-4a27-85b0-86184199c6c90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4366fd8-d5d9-4a27-85b0-86184199c6c90 | 3/10/2023 | BTC | 0.00027917 | Customer Withdrawal |
| 4369a3fac-b887-4c4a-8f45-1d6d418d6513 | 4/28/2023 | ETH | 0.04269716 | Customer Withdrawal |
| 436a1fb2-d4fb-424f-b330-1472cbe77b51 | 3/13/2023 | USDT | 304.69439745 | Customer Withdrawal |
| 436a1fb2-d4fb-424f-b330-1472cbe77b51 | 2/16/2023 | ALGO | 342.71052772 | Customer Withdrawal |
| 436ac955-523f-49b0-adb1-74c90fbb4888 | 4/28/2023 | ETH | 0.25297851 | Customer Withdrawal |
| 436ac955-523f-49b0-adb1-74c90fbb4888 | 4/28/2023 | ETHW | 0.25577650 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 436b5fa2-6e02-416f-a496-92b03bb930f5 | 4/21/2023 | WAXP | 7,107.69900000 | Customer Withdrawal |
| 436b5fa2-6e02-416f-a496-92b03bb930f5 | 4/21/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| 436b02d0-854d-4695-af23-ae1aef6738bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 436b02d0-854d-4695-af23-ae1aef6738bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 436b02d0-854d-4695-af23-ae1aef6738bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 436b8ad6-ab0c-48a5-b536-ae9c13387615 | 4/6/2023 | USD | 1,462.26000000 | Customer Withdrawal |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | 4/29/2023 | ETH | 0.09179999 | Customer Withdrawal |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | 4/29/2023 | BCH | 0.09514221 | Customer Withdrawal |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | 4/29/2023 | XLM | 1,072.01544206 | Customer Withdrawal |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | 4/29/2023 | BTC | 0.01332246 | Customer Withdrawal |
| 436cc70e-1e85-487f-a4be-734cfe48435 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 436cc70e-1e85-487f-a4be-734cfe48435 | 4/14/2023 | ADA | 177.97477089 | Customer Withdrawal |
| 436cc70e-1e85-487f-a4be-734cfe48435 | 4/7/2023 | ADA | 3,271.06652337 | Customer Withdrawal |
| 436d3a65-2705-4f6c-bd87-0dd82d1119e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 436d3a65-2705-4f6c-bd87-0dd82d1119e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 436d3a65-2705-4f6c-bd87-0dd82d1119e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 4/5/2023 | DGB | 29.80000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 4/5/2023 | DGB | 19,900.04414549 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 4/5/2023 | DOGE | 2,495.34188718 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 3/16/2023 | USD | 800.00000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 2/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 3/21/2023 | USD | 500.00000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 436d8180-7e47-49e-bdd9-3d72028a338 | 3/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4370f755-795a-4cea-a72d-aa61428a11a | 4/23/2023 | BTC | 0.00345843 | Customer Withdrawal |
| 4370f755-795a-4cea-a72d-aa61428a11a | 4/23/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 43711182-73a3-4c50-b974-e88cebf60cca | 4/23/2023 | STRAX | 2.92400418 | Customer Withdrawal |
| 43711182-73a3-4c50-b974-e88cebf60cca | 3/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43711182-73a3-4c50-b974-e88cebf60cca | 4/23/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 43711182-73a3-4c50-b974-e88cebf60cca | 2/10/2023 | BTTOLD | 0.73204400 | Customer Withdrawal |
| 4372e481-870e-4d1a-b10d-6ac3355de7e8 | 4/18/2023 | DOGE | 945.00000000 | Customer Withdrawal |
| 4372e481-870e-4d1a-b10d-6ac3355de7e8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4372e481-870e-4d1a-b10d-6ac3355de7e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4372e481-870e-4d1a-b10d-6ac3355de7e8 | 3/10/2023 | ALGO | 60.55883000 | Customer Withdrawal |
| 4374243-6d5d-43b5-a34e-3355b5e7d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4374243-6d5d-43b5-a34e-3355b5e7d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4374243-6d5d-43b5-a34e-3355b5e7d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43752e1a-2878-487a-9135-f819ecda7aa5 | 4/13/2023 | XRP | 163.34002904 | Customer Withdrawal |
| 43767cc-fb87-4b1c-86c2-726fd2a140c4 | 4/6/2023 | BTC | 0.04211689 | Customer Withdrawal |
| 43767cc-fb87-4b1c-86c2-726fd2a140c4 | 4/6/2023 | IOTA | 500.00000000 | Customer Withdrawal |
| 43767cc-fb87-4b1c-86c2-726fd2a140c4 | 4/6/2023 | IOTA | 89.00000000 | Customer Withdrawal |
| 43767cc-fb87-4b1c-86c2-726fd2a140c4 | 4/6/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 43767cc-fb87-4b1c-86c2-726fd2a140c4 | 4/6/2023 | BCH | 0.06866838 | Customer Withdrawal |
| 4376f2c6-e6d4-4c86-8eb6-cc3f7d2d70a5 | 4/6/2023 | BTC | 0.04221838 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/11/2023 | LTC | 1.34809695 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/24/2023 | HBAR | 15.84455338 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 4/5/2023 | HBAR | 5,593.75226300 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/5/2023 | HBAR | 423.56273390 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/5/2023 | HBAR | 423.84932100 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/18/2023 | HBAR | 2,113.94990000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/18/2023 | HBAR | 118.05572609 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/5/2023 | HBAR | 243.82163000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/25/2023 | HBAR | 12,654.10420000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/22/2023 | HBAR | 6,124.64172000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 4/5/2023 | HBAR | 388.56492700 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/5/2023 | HBAR | 2,813.79316971 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/14/2023 | HBAR | 2,333.97745990 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/20/2023 | HBAR | 32,050.02992894 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/22/2023 | HBAR | 248.94537030 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/27/2023 | HBAR | 329.74413577 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/16/2023 | HBAR | 432.01542599 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/6/2023 | HBAR | 3,431.05153670 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/21/2023 | HBAR | 1,248.71000000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/21/2023 | HBAR | 1,823.30950451 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/21/2023 | HBAR | 149.00000000 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/13/2023 | HBAR | 10,180.01058940 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/8/2023 | HBAR | 10,848.90001854 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/17/2023 | HBAR | 11,664.56001854 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 3/19/2023 | HBAR | 5,854.58893793 | Customer Withdrawal |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | 2/9/2023 | DGB | 974.79797600 | Customer Withdrawal |
| 437a4f87-63cf-44f8-a743-c5c00f258ed | 4/5/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 437a4f87-63cf-44f8-a743-c5c00f258ed | 3/5/2023 | HBAR | 11,651.44191000 | Customer Withdrawal |
| 437aff4c-6830-4b0c-84bc-4de15a7c1b0b | 4/20/2023 | USD | 2,524.02064411 | Customer Withdrawal |
| 437aff4c-6830-4b0c-84bc-4de15a7c1b0b | 4/20/2023 | USD | 0.11774721 | Customer Withdrawal |
| 437b3d89-ab14-4e6d-8b6d-5c4c3d6a33b0 | 3/10/2023 | HBAR | 1,537.44000000 | Customer Withdrawal |
| 437b3d89-ab14-4e6d-8b6d-5c4c3d6a33b0 | 4/10/2023 | XRP | 97.00000000 | Customer Withdrawal |
| 437b4a01-2d59-4f4f-9e68-b1d9a4427f | 4/18/2023 | USD | 4,445.01000000 | Customer Withdrawal |
| 437c7a74-c7da-4df0-a06f-c6fa5c76d388 | 4/17/2023 | ETC | 3.16750910 | Customer Withdrawal |
| 437c7a74-c7da-4df0-a06f-c6fa5c76d388 | 4/18/2023 | USDT | 65.81722200 | Customer Withdrawal |
| 437cfc22-9f4e-40a2-9f6a-6527637d3c03 | 4/17/2023 | USDT | 16.01030900 | Customer Withdrawal |
| 437d2a3c-58f4-4e5e-9dc9-11a7ffc1 | 4/18/2023 | LTC | 0.09750950 | Customer Withdrawal |
| 437d2a3c-58f4-4e5e-9dc9-11a7ffc1 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 437d36a9-ab0a-4f7d-a3dc-98c4fae0e79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437d36a9-ab0a-4f7d-a3dc-98c4fae0e79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 437d36a9-ab0a-4f7d-a3dc-98c4fae0e79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 437d5a6e-5ca4-41f4-b8fe-f3ba78fb5c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 437d5a6e-5ca4-41f4-b8fe-f3ba78fb5c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437d5a6e-5ca4-41f4-b8fe-f3ba78fb5c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 437ed5aa-9e8c-478e-b2c6-f3aef3de7a3a | 4/6/2023 | BTC | 0.04221838 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | ETH | 0.11474250 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | ADX | 26.89000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | PAY | 24.31000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | SC | 99.90000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | STRAX | 39.00000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | XLM | 277.00000000 | Customer Withdrawal |
| 4380064d-08a7-44a7-a98c-cb85f437f1 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 4381d2c0-8b63-4f0b-b33a-2f3b3efc8b1 | 4/6/2023 | BTC | 0.04221838 | Customer Withdrawal |
| 4382bb7-d4f4-4c77-abc8-5ea8d1a9b36 | 4/18/2023 | USDT | 0.03457336 | Customer Withdrawal |
| 4382bb7-d4f4-4c77-abc8-5ea8d1a9b36 | 3/10/2023 | BTTOLD | 0.34453100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4382bb7f-dddb-4071-abc8-5ba661a58036 | 2/9/2023 | NMR | 0.03029202 | Customer Withdrawal |
| 4384573f-4af7-4419-bfb5-0e2fb31b2db5 | 4/8/2023 | NMR | 15.33000000 | Customer Withdrawal |
| 4384573f-4af7-4419-bfb5-0e2fb31b2db5 | 2/9/2023 | ENJ | 1,020.00000000 | Customer Withdrawal |
| 4384c907-ea49-4fe8-adea-899e6e3ccb45 | 4/21/2023 | ETH | 0.17450000 | Customer Withdrawal |
| 4384c907-ea49-4fe8-adea-899e6e3ccb45 | 4/21/2023 | ZEN | 16.43807590 | Customer Withdrawal |
| 4384c907-ea49-4fe8-adea-899e6e3ccb45 | 4/21/2023 | ADA | 7,584.25703834 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | ETC | 165.48632905 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | LINK | 249.15000000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | BCH | 9.46518720 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | ADA | 6,233.15086443 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | XVG | 72,626.57894736 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | SC | 46,791.04861794 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | GRT | 958.00000000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | KMD | 1,999.98800000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | BTS | 995.00000000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | SOLVE | 4,366.00000000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | TRX | 6.00000000 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | TRX | 26,111.98344008 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | GALA | 1,579.34579118 | Customer Withdrawal |
| 43837c4-090e-4e39-8ada-3992d09ab76a | 2/9/2023 | BTTOLD | 1,006,657.23600000 | Customer Withdrawal |
| 4387850-5967-49ac-9995-5b4d33fee00f7 | 4/28/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 4387850-5967-49ac-9995-5b4d33fee00f7 | 4/11/2023 | BTC | 0.08821200 | Customer Withdrawal |
| 43862zea-93cf-4339-803a-de2e26a8fe0c | 4/15/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 438c286f-f3b0-4e6c-829d-1786899afef5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 438c286f-f3b0-4e6c-829d-1786899afef5 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 438ca013-ff12-4e20-88f7-073431028a71a | 2/9/2023 | BTTOLD | 26,377.02671700 | Customer Withdrawal |
| 438ca013-ff12-4e20-88f7-073431028a71a | 4/10/2023 | CVC | 11,697.97623058 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/10/2023 | QTUM | 128.38896354 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/18/2023 | XRP | 3,944.25606133 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/10/2023 | DOGE | 3,806.03246951 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/12/2023 | XLM | 4,234.16838655 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/18/2023 | TRX | 297.60000000 | Customer Withdrawal |
| 438db46a-c724-4db4-a7fa-b548020d93b1 | 4/20/2023 | FLR | 596.61941450 | Customer Withdrawal |
| 4385773-ee5d-45e5-89b1-691a9b056460 | 4/28/2023 | DGB | 19,897.91941534 | Customer Withdrawal |
| 4385773-ee5d-45e5-89b1-691a9b056460 | 4/28/2023 | OCEAN | 142.00000000 | Customer Withdrawal |
| 4384762-d82f-4aab-a0ce-590a2c71f7b8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4384762-d82f-4aab-a0ce-590a2c71f7b8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4384762-d82f-4aab-a0ce-590a2c71f7b8 | 4/30/2023 | SC | 1,221.60702800 | Customer Withdrawal |
| 43859ae-aec8-4631-802b-02282f5a42e8e | 4/30/2023 | DTA | 790.00000000 | Customer Withdrawal |
| 43859ae-aec8-4631-802b-02282f5a42e8e | 4/30/2023 | ENJ | 58.03290203 | Customer Withdrawal |
| 43859ae-aec8-4631-802b-02282f5a42e8e | 4/30/2023 | FLR | 282.83815720 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/30/2023 | HIVE | 1,029.79000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/30/2023 | HIVE | 0.19000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/12/2023 | POWR | 952.00000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | OMG | 236.00000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/20/2023 | ADA | 4,213.00000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | STRAX | 59.99000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/30/2023 | XVG | 15,984.12138028 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/12/2023 | ADX | 250.00000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | XLM | 3,074.95000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | STEEM | 1,029.79000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | STEEM | 0.19000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/6/2023 | CVC | 1,957.00000000 | Customer Withdrawal |
| 43919d8b-bf33-47af-b0d5-54c0581b79bc | 4/29/2023 | BTC | 0.00100614 | Customer Withdrawal |
| 4396d699-0ae2-4119-9a5f-45c044193949a | 3/31/2023 | ETH | 0.11213860 | Customer Withdrawal |
| 4396d699-0ae2-4119-9a5f-45c044193949a | 3/31/2023 | GLM | 70.00000000 | Customer Withdrawal |
| 4396d699-0ae2-4119-9a5f-45c044193949a | 3/31/2023 | BTC | 0.10837441 | Customer Withdrawal |
| 4396d699-0ae2-4119-9a5f-45c044193949a | 3/31/2023 | BTC | 0.00224484 | Customer Withdrawal |
| 4397d709-c5d4-4f11-9782-aa93fcdac414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4397d709-c5d4-4f11-9782-aa93fcdac414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4397d709-c5d4-4f11-9782-aa93fcdac414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/3/2023 | IOTA | 545.00000000 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/3/2023 | IOTA | 5.00000000 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/19/2023 | BTC | 0.03431180 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/3/2023 | ETH | 0.34664274 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/1/2023 | HBAR | 4,957.26152893 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/3/2023 | DGB | 3,448.16246042 | Customer Withdrawal |
| 439ebd34-dc36-4b35-81b6-1ebbea261000 | 4/3/2023 | XTZ | 6.63699560 | Customer Withdrawal |
| 43a07b06-335a-4587-b56d-edf89243c3b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43a07b06-335a-4587-b56d-edf89243c3b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43a07b06-335a-4587-b56d-edf89243c3b6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | 4/10/2023 | DGB | 73,999.80048916 | Customer Withdrawal |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | 4/10/2023 | DGB | 419.80000000 | Customer Withdrawal |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | 3/10/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | 3/10/2023 | DGB | 229.67000000 | Customer Withdrawal |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | 4/10/2023 | RVN | 60.48670021 | Customer Withdrawal |
| 43a117ba-8895-4f34-9ac9-9ba99b092e01 | 4/10/2023 | USD | 59.36000000 | Customer Withdrawal |
| 43a117ba-8895-4f34-9ac9-9ba99b092e01 | 4/4/2023 | USD | 33.73000000 | Customer Withdrawal |
| 43a3371d-a5ca-4769-abb0-7925549910f7e | 4/4/2023 | USD | 232.11000000 | Customer Withdrawal |
| 43a3e7d0-9b4b-42d8-bd06-cfdb43f3b390 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43a3e7d0-9b4b-42d8-bd06-cfdb43f3b390 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43a3e7d0-9b4b-42d8-bd06-cfdb43f3b390 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43a4eba8-d362-41bd-b6d9-9b1412960a41 | 2/10/2023 | ETH | 0.00301880 | Customer Withdrawal |
| 43a4eba8-d362-41bd-b6d9-9b1412960a41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43a4eba8-d362-41bd-b6d9-9b1412960a41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43a55046-8036-4410-a04c-ecc666f7c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43a55046-8036-4410-a04c-ecc666f7c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43a55046-8036-4410-a04c-ecc666f7c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a80084-8006e-4532-b292-7f8690e99c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43a80084-8006e-4532-b292-7f8690e99c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a80084-8006e-4532-b292-7f8690e99c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43a90c5-8b44-48ac-be65-f5d554fdf80 | 4/27/2023 | USD | 281.86000000 | Customer Withdrawal |
| 43aa2802-bca8-4c44-a823-548d746464f7c | 2/9/2023 | BTTOLD | 3,368.63661200 | Customer Withdrawal |
| 43aa9d7e-29d2-423a-9610-132d78c4e337 | 4/2/2023 | ETC | 7.80408667 | Customer Withdrawal |
| 43aa9d7e-29d2-423a-9610-132d78c4e337 | 4/2/2023 | LTC | 0.26483765 | Customer Withdrawal |
| 43aa9d7e-29d2-423a-9610-132d78c4e337 | 4/2/2023 | DOGE | 509.49967960 | Customer Withdrawal |
| 43aa9d7e-29d2-423a-9610-132d78c4e337 | 4/2/2023 | RVN | 6.75646419 | Customer Withdrawal |
| 43aba2c7-f0a6-4011-a6fa-186c01af44a40 | 3/20/2023 | ETH | 3,418.11174956 | Customer Withdrawal |
| 43aba2c7-f0a6-4011-a6fa-186c01af44a40 | 3/31/2023 | BTC | 0.02097285 | Customer Withdrawal |
| 43ab34f6-35eb-43ee-a2c0-d97db06302f0 | 4/5/2023 | POLY | 346.89800000 | Customer Withdrawal |
| 43aeff79-9b4e-44b4-a256-3ff1d0c9949d | 4/7/2023 | BSV | 21.8543354 | Customer Withdrawal |
| 43aeff79-9b4e-44b4-a256-3ff1d0c9949d | 4/7/2023 | BCH | 21.8543354 | Customer Withdrawal |
| 43b14a7c-3306-4594-98c9-9497d576a797 | 4/13/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 43b14a7c-3306-4594-98c9-9497d576a797 | 4/14/2023 | BTC | 0.1782439 | Customer Withdrawal |
| 43b14a7c-3306-4594-98c9-9497d576a797 | 4/14/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 43b1e271-fad5-4da6-8ab9-6c3dc9bec00c | 4/7/2023 | BTC | 0.25218902 | Customer Withdrawal |
| 43b1e271-fad5-4da6-8ab9-6c3dc9bec00c | 4/5/2023 | USD | 1,477.00000000 | Customer Withdrawal |
| 43b1ff8b-1cd8-4996-8f87-c820f0a8da4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43b1ff8b-1cd8-4996-8f87-c820f0a8da4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 43b1ff8b-1cd8-4996-8f87-c820f0a8da4 | 3/17/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 43b2906c-3e12-4d70-b27a-1f335c14e8ec | 3/31/2023 | ETC | 90.14255299 | Customer Withdrawal |
| 43b27206-3e12-4d70-b27a-1f335c14e8ec | 3/31/2023 | USDC | 795.32905839 | Customer Withdrawal |
| 43b29e40-6882-4472-9472-f75e12e91d90 | 3/10/2023 | XLM | 56.25981954 | Customer Withdrawal |
| 43b29e40-6882-4472-9472-f75e12e91d90 | 2/10/2023 | XLM | 62.96209318 | Customer Withdrawal |
| 43b29e40-6882-4472-9472-f75e12e91d90 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 43b43109-6869-4456-a68d-bb947f46e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b43109-6869-4456-a68d-bb947f46e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b43109-6869-4456-a68d-bb947f46e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43b4f0fb-0425-493f-82dc-47c97080ce80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b4f0fb-0425-493f-82dc-47c97080ce80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43b4f0fb-0425-493f-82dc-47c97080ce80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43b62382-0b17-4542-9007-67de30729454 | 2/9/2023 | BTTOLD | 1,260.99245300 | Customer Withdrawal |
| 43b62e75-f589-4527-a20d-08c8c3c4da44 | 4/13/2023 | USD | 558.57000000 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/1/2023 | DASH | 70.15988421 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/1/2023 | LINK | 1,175.73875684 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/2/2023 | ETH | 30.18885215 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/2/2023 | ETH | 2.26477849 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/1/2023 | HBAR | 232,029.03978102 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/2/2023 | USDT | 34.07638204 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/1/2023 | BTC | 2.37198899 | Customer Withdrawal |
| 43b68150-2af9-4984-884c-e51da47c5660 | 4/4/2023 | USD | 14,173.91000000 | Customer Withdrawal |
| 43b6f0fe-4850-42e3-a7f6-75d24aec059 | 4/24/2023 | RVN | 2,189.35757584 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 4/5/2023 | ANKR | 1,897.00000000 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 4/5/2023 | ADA | 243.56702219 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 4/5/2023 | XLM | 227.08445310 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 4/5/2023 | CVC | 202.00000000 | Customer Withdrawal |
| 43b838a0-ba56-47f2-b612-8ae470bbe2b | 2/9/2023 | BTTOLD | 30,086.18152600 | Customer Withdrawal |
| 43b89d31-a04f-448a-b024-7ea2bb658406 | 4/3/2023 | MANA | 5,354.86833088 | Customer Withdrawal |
| 43b89d31-a04f-448a-b024-7ea2bb658406 | 4/3/2023 | SAND | 1,630.23176980 | Customer Withdrawal |
| 43b92b86-7d88-4900-9c1c-5fb5e5f6d01 | 4/17/2023 | USD | 5.00000000 | Customer Withdrawal |
| 43b932e8-e1b2-4a96-bb58-7e0597f728 | 4/5/2023 | ETH | 1.18160994 | Customer Withdrawal |
| 43b94edf-9024-4b46-9b13-8075e1e6e77 | 4/5/2023 | RVN | 3,562.05054635 | Customer Withdrawal |
| 43b9e285-fbe1-4382-9a6c-de7e9c5727 | 4/5/2023 | DOGE | 10,370.51966157 | Customer Withdrawal |
| 43b9e285-fbe1-4382-9a6c-de7e9c5727 | 4/5/2023 | BTC | 0.08205910 | Customer Withdrawal |
| 43b9e285-fbe1-4382-9a6c-de7e9c5727 | 4/5/2023 | USD | 22.01000000 | Customer Withdrawal |
| 43ba0e18-47ee-4d0a-923a-002c8f77a20b | 4/4/2023 | HBAR | 775.48420200 | Customer Withdrawal |
| 43ba0e18-47ee-4d0a-923a-002c8f77a20b | 4/4/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 43bd215-4744-4184-9a99-4e7efe9f26c91 | 4/2/2023 | ALGO | 61.43835879 | Customer Withdrawal |
| 43bcb32-5771-4064-81a6-85d43cd6ff1cb | 4/23/2023 | XRP | 515.93513708 | Customer Withdrawal |
| 43bda2b1-bd25-436c-b34e-e7efef26c91 | 4/5/2023 | ETH | 0.11201738 | Customer Withdrawal |
| 43bda2b1-bd25-436c-b34e-e7efef26c91 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 43bda2b1-bd25-436c-b34e-e7efef26c91 | 4/28/2023 | BTC | 1.39015588 | Customer Withdrawal |
| 43bda2b1-bd25-436c-b34e-e7efef26c91 | 4/28/2023 | ETHW | 0.11147338 | Customer Withdrawal |
| 43bd9813-f9f9-4879-99ff-0e4b3f3800f1 | 4/13/2023 | BTC | 188.00000000 | Customer Withdrawal |
| 43c15132-8335-49ce-af8a-ba8b22b6e0a8 | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 43c15132-8335-49ce-af8a-ba8b22b6e0a8 | 4/27/2023 | RDD | 4,723,485.04000000 | Customer Withdrawal |
| 43c29425-2d4c-4a53-b507-764fe2d382b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43c29425-2d4c-4a53-b507-764fe2d382b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43c29425-2d4c-4a53-b507-764fe2d382b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43c61b87-c7a3-475c-9944-5657b0b330397 | 3/31/2023 | USD | 9,967.34000000 | Customer Withdrawal |
| 43c64bca-b5c5-472f-8ct2-8d2fc4d25f1e | 4/7/2023 | RVN | 95.00000000 | Customer Withdrawal |
| 43c64bca-d5c5-472f-8ct2-8d2fc4d25f1e | 3/10/2023 | BTC | 0.00022147 | Customer Withdrawal |
| 43c64bca-d5c5-472f-8ct2-8d2fc4d25f1e | 4/26/2023 | BTC | 0.00793628 | Customer Withdrawal |
| 43c9d6ae-8e94-4a8c-b9a6-d92e470c441 | 3/28/2023 | ETH | 0.49000000 | Customer Withdrawal |
| 43d9be-bc40-4978-abec-488b829bf3 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 43cfda-2c3-49aa-9e39-72fb041fdc41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43cfda-2c3-49aa-9e39-72fb041fdc41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43cfda-2c3-49aa-9e39-72fb041fdc41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43d20b1a-d5a9-4678-a2b4-7ba0164cd1c | 4/5/2023 | BTC | 0.02280151 | Customer Withdrawal |
| 43d62cc3-49ea-9eb5-cac02a7dfc4ec | 4/14/2023 | USD | 17.00000000 | Customer Withdrawal |
| 43cb2d2d-b31-479d-9d0d-10552d32a | 3/31/2023 | USD | 59.00000000 | Customer Withdrawal |
| 43cb2d2d-b31-479d-9d0d-10552d32a | 4/7/2023 | USD | 26.00000000 | Customer Withdrawal |
| 43cbda68-72e-4c6a-8c1f-1aaf8a7a17f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43cbdf48-25f8-4381-9754-1ebe0fff8f1 | 4/14/2023 | USD | 176.55000000 | Customer Withdrawal |
| 43cfe135-ce66-4fc-a6f-79210494c123 | 4/10/2023 | ETH | 0.96000000 | Customer Withdrawal |
| 43cfe135-ce66-4fc-a6f-79210494c123 | 4/5/2023 | XRP | 121.01834802 | Customer Withdrawal |
| 43d0b36-cd0d-438a-87ef-b8834a956e6 | 4/3/2023 | BTC | 0.01352434 | Customer Withdrawal |
| 43d2a37a-3cd3-47ce-8916-9940f7d492d | 4/23/2023 | XLM | 336.49833730 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43d2a37a-3cd3-47ce-8916-9940f7d492d | 4/23/2023 | RVN | 871.00519856 | Customer Withdrawal |
| 43d2a37a-3cd3-47ce-8916-9940f7d492d | 3/19/2023 | STORJ | 3,989.95000000 | Customer Withdrawal |
| 43d2a37a-3cd3-47ce-8916-9940f7d492d | 3/19/2023 | STORJ | 82.00000000 | Customer Withdrawal |
| 43d2a37a-3cd3-47ce-8916-9940f7d492d | 4/23/2023 | BTC | 0.17549487 | Customer Withdrawal |
| 43d3c21-572b-41c-ae4f-c808322dc049 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 43d3c21-572b-41c-ae4f-c808322dc049 | 4/5/2023 | BSV | 2.05372218 | Customer Withdrawal |
| 43d3c21-572b-41c-ae4f-c808322dc049 | 4/5/2023 | DOGE | 1,193.13936523 | Customer Withdrawal |
| 43d3c21-572b-41c-ae4f-c808322dc049 | 4/4/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 43d79c1c-4ce1-4d06-9a4c-2692cd90f | 4/1/2023 | USD | 25.40000000 | Customer Withdrawal |
| 43d81d0b-3406-4568-bc86-0d8d701c637 | 4/29/2023 | HBAR | 2,704.00000000 | Customer Withdrawal |
| 43d81d0b-3406-4568-bc86-0d8d701c637 | 4/29/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 43d81d0b-3406-4568-bc86-0d8d701c637 | 4/29/2023 | XVG | 90,000.00000000 | Customer Withdrawal |
| 43d92813-7207-46ca-9355-186e09a3e45 | 3/28/2023 | BSV | 43.10195099 | Customer Withdrawal |
| 43d97e4-38d8-4dd5-bd5a-4714a2a7fe8d | 4/3/2023 | DOGE | 57.63360000 | Customer Withdrawal |
| 43d97e4-38d8-4dd5-bd5a-4714a2a7fe8d | 4/3/2023 | DOGE | 78.73884928 | Customer Withdrawal |
| 43d987fc-cff1-471c-ae0d-7c98c4b9236 | 4/3/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 43d987fc-cff1-471c-ae0d-7c98c4b9236 | 4/3/2023 | DOGE | 116.00000000 | Customer Withdrawal |
| 43d9f30-d8bb-40c4-9c0e-28e8d8f06f | 4/4/2023 | SC | 60.38915465 | Customer Withdrawal |
| 43d9f30-d8bb-40c4-9c0e-28e8d8f06f | 4/14/2023 | SC | 30.00000000 | Customer Withdrawal |
| 43d9f30-d8bb-40c4-9c0e-28e8d8f06f | 4/4/2023 | SC | 299.00000000 | Customer Withdrawal |
| 43d95b5-d62-4a22-b5fd-c70a7a0a62e | 4/27/2023 | XLM | 599.99000000 | Customer Withdrawal |
| 43d95b5-d62-4a22-b5fd-c70a7a0a62e | 4/23/2023 | XRP | 1,915.36968064 | Customer Withdrawal |
| 43dbc57-012-432d-883-fa8a4c846c1 | 4/5/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| 43dbc57-012-432d-883-fa8a4c846c1 | 4/5/2023 | ETH | 0.00843772 | Customer Withdrawal |
| 43dbc57-012-432d-883-fa8a4c846c1 | 4/5/2023 | BTC | 0.00002074 | Customer Withdrawal |
| 43dbc57-012-432d-883-fa8a4c846c1 | 4/5/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 43dd2d7-4d2a-4c4c-b7fa-6c1cd13b60 | 4/7/2023 | BTC | 614.00000000 | Customer Withdrawal |
| 43e1f5d5-8a70-4cac-88e8-3155f6fa69fa | 4/27/2023 | RDD | 614,996.00000000 | Customer Withdrawal |
| 43e1f5d5-8a70-4cac-88e8-3155f6fa69fa | 4/27/2023 | RDD | 341,465.00000000 | Customer Withdrawal |
| 43e21c7-a5d1-4e87-9c4f-6c2cb6a28 | 4/5/2023 | XRP | 26.12000000 | Customer Withdrawal |
| 43e21c7-a5d1-4e87-9c4f-6c2cb6a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e2b5d-b70-4416-a2bd-6c0ea70be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43e2b5d-b70-4416-a2bd-6c0ea70be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e2b5d-b70-4416-a2bd-6c0ea70be | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e2f6a-a7e5-45e2-b7a5-09a60e0a1 | 4/5/2023 | DOGE | 499.00000000 | Customer Withdrawal |
| 43e35f7-5e0c-4a50-b9e6-89e7806a | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 43e35f7-5e0c-4a50-b9e6-89e7806a | 4/5/2023 | DOGE | 6,156.67617935 | Customer Withdrawal |
| 43e3a5a-91d2-4d3-932b-0d04400c70 | 4/3/2023 | USD | 84.00000000 | Customer Withdrawal |
| 43e3c3-00b-4c30-95d6-ea262b6de | 4/29/2023 | USD | 129.00000000 | Customer Withdrawal |
| 43e4b1c-1a47-4d46-89cb-a5d69d8ff | 4/14/2023 | XRP | 0.00001000 | Customer Withdrawal |
| 43e4b1c-1a47-4d46-89cb-a5d69d8ff | 4/14/2023 | XRP | 142.52227231 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | SC | 3,500.00000000 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | SC | 3,592.01297080 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | FIL | 9.7500000 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | LINK | 22.00000000 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | ADA | 142.08000000 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | XLM | 368.88000000 | Customer Withdrawal |
| 43e5a6c-8cd8-4f6c-9805-4cbe109649 | 4/27/2023 | SC | 1,419.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | LINK | 3.24830100 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | ADA | 403.28003257 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | ZRX | 103.21998851 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | DGB | 2,299.60129340 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | XTZ | 64.41151679 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/24/2023 | XLM | 70.23247403 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/22/2023 | BAT | 570.57566738 | Customer Withdrawal |
| 43ecaa53-er1bc-46e5-930a-0bfce206f3a7 | 4/28/2023 | BTC | 0.02071654 | Customer Withdrawal |
| 43ee8f17-f503-4daa-9c6c-f0054792a21d | 4/25/2023 | ETH | 0.14597630 | Customer Withdrawal |
| 43ef143b-0953-4c29-b400-96bd43973209 | 4/5/2023 | OMG | 179.58434082 | Customer Withdrawal |
| 43ef143b-0953-4c29-b400-96bd43973209 | 4/19/2023 | FLR | 58.05959393 | Customer Withdrawal |
| 43ef9712-64b9-4696-9b66-7a3bf5ccf0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43ef9712-64b9-4696-9b66-7a3bf5ccf0cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43ef9712-64b9-4696-9b66-7a3bf5ccf0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43f2c0d6-62d2-4ae5-8822-24e3da70b08a | 4/19/2023 | BTC | 0.00320717 | Customer Withdrawal |
| 43f3732a-e829-40d2-aea4-67db5d62bbc1 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 43f3732a-e829-40d2-aea4-67db5d62bbc1 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 43f3732a-e829-40d2-aea4-67db5d62bbc1 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 43f46d65-bd5a-496e-9cf1-c28b3a09f711 | 4/10/2023 | USD | 435.00000000 | Customer Withdrawal |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | 4/9/2023 | ETH | 0.09315101 | Customer Withdrawal |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | 4/9/2023 | USDT | 27.65066672 | Customer Withdrawal |
| 43f5313b-1f87-4957-975b-c08d39af8d98 | 2/20/2023 | USDC | 58,822.32727276 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 2/19/2023 | USDC | 99,894.00000000 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 2/21/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 2/27/2023 | USD | 70,375.00000000 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 2/23/2023 | USD | 89,975.00000000 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 3/2/2023 | USD | 98,400.82000000 | Customer Withdrawal |
| 43f5431b-1f87-4957-975b-c08d39af8d98 | 2/7/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 43f6a891-ae65-4c2c-ad36-82da8f8f16b19 | 2/10/2023 | SC | 1,158.11455600 | Customer Withdrawal |
| 43f6a891-ae65-4c2c-ad36-82da8f8f16b19 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 43f6a891-ae65-4c2c-ad36-82da8f8f16b19 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 43f76d3-2169-480f-b6ce-6d2e8b86438e | 4/6/2023 | USDC | 818.31759016 | Customer Withdrawal |
| 43f8432-ead5-4a1f-a3ef-a44ae2b17676 | 4/12/2023 | ADA | 269.26237997 | Customer Withdrawal |
| 43f8432-ead5-4a1f-a3ef-a44ae2b17676 | 4/12/2023 | XTZ | 20.33169349 | Customer Withdrawal |
| 43fa037a-396b-49e7-b928-fb3c7b64a190 | 4/3/2023 | MATIC | 22.02006728 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/15/2023 | ETH | 0.01194551 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | POWR | 320.60000000 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | ADA | 497.49999900 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | BAT | 78.00000000 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | TRX | 521.68069400 | Customer Withdrawal |
| 43fa2c1a-ca9d-44e9-99df-49fe7e927424 | 4/14/2023 | BTC | 0.00176267 | Customer Withdrawal |
| 43fbc038-677f-4255-bc55-d1cb9ec199f7 | 4/20/2023 | ADA | 1,004.74118528 | Customer Withdrawal |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | 4/6/2023 | HBAR | 4,313.17557964 | Customer Withdrawal |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | 4/6/2023 | TRX | 9,966.66286843 | Customer Withdrawal |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | 4/6/2023 | BTC | 0.00162690 | Customer Withdrawal |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | 4/6/2023 | BTC | 0.00151186 | Customer Withdrawal |
| 43fd78db-7b1d-4f06-a888-dea1fa430f12 | 4/17/2023 | USD | 2,565.03000000 | Customer Withdrawal |
| 43ffab26-d5b3-4360-a953-26faff6fbdd2 | 2/9/2023 | BTTOLD | 300.00000000 | Customer Withdrawal |
| 4402595-39bd-4bfd-90d4-abe418796def | 4/7/2023 | BTC | 0.01720124 | Customer Withdrawal |
| 4403dea2-ae9e-45a3-9887-a8c5b1cdbdf0 | 4/7/2023 | LINK | 58.80000000 | Customer Withdrawal |
| 4403dea2-ae9e-45a3-9887-a8c5b1cdbdf0 | 4/17/2023 | USD | 116.82000000 | Customer Withdrawal |
| 44052462-df2b-47e4-b210-ddf6049e1c23 | 4/1/2023 | BTC | 0.00193622 | Customer Withdrawal |
| 4408791a-0e68-4494-b436-f5af6b0e5c08 | 4/6/2023 | ADA | 139.00000000 | Customer Withdrawal |
| 4408791a-0e68-4494-b436-f5af6b0e5c08 | 4/6/2023 | DOGE | 1,129.34408143 | Customer Withdrawal |
| 440c3174-d745-4c2e-b4fc-90829bd88a7c | 4/1/2023 | BTC | 0.01707222 | Customer Withdrawal |
| 4400d65d-ce2a-49ed-a5d3-251d7d7e096f | 4/23/2023 | ADA | 344.46529795 | Customer Withdrawal |
| 4400d65d-ce2a-49ed-a5d3-251d7d7e096f | 4/23/2023 | DOGE | 13,535.70657344 | Customer Withdrawal |
| 44116069-efd0-45cf-a127-2b5156749610 | 4/23/2023 | ADA | 1,107.34029367 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44116069-efd0-45cf-a127-2b5156749610 | 4/7/2023 | XLM | 3,878.78594235 | Customer Withdrawal |
| 4412e6e4-ae0d-4b35-ad5d-3ee357c17d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4412e6e4-ae0d-4b35-ad5d-3ee357c17d39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4412e6e4-ae0d-4b35-ad5d-3ee357c17d39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4413fc0f-0d30-4f7-81e0-8e3e8a2fe0d4 | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 4413fc0f-0d30-4f7-81e0-8e3e8a2fe0d4 | 4/26/2023 | ADA | 19,986.87877119 | Customer Withdrawal |
| 4414ed60-7562-4c93-988e-dea820138ec4 | 4/1/2023 | QTUM | 27.07000000 | Customer Withdrawal |
| 4414ed60-7562-4c93-988e-dea820138ec4 | 3/31/2023 | NGC | 161.82406622 | Customer Withdrawal |
| 4414ed60-7562-4c93-988e-dea820138ec4 | 3/20/2023 | DGB | 32,200.13004168 | Customer Withdrawal |
| 4414ed60-7562-4c93-988e-dea820138ec4 | 4/1/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| 4414ed60-7562-4c93-988e-dea820138ec4 | 4/1/2023 | BTC | 0.02974353 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | BSV | 5.19969263 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | ETH | 0.00091331 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | DGB | 46,081.77500000 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | BTC | 0.03376742 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | BTC | 0.00280432 | Customer Withdrawal |
| 4415151b-f59a-4916-8d8b-59adb8c161c8 | 4/12/2023 | BTC | 0.00459603 | Customer Withdrawal |
| 4415e2c2-ded7-44ce-9984-ee15d5378a1b | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4415e2c2-ded7-44ce-9984-ee15d5378a1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4415e2c2-ded7-44ce-9984-ee15d5378a1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | 4/21/2023 | DOGE | 65,538.86846736 | Customer Withdrawal |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | 4/21/2023 | XLM | 12,239.98997824 | Customer Withdrawal |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | 4/21/2023 | SHIB | 19,470,117.03708890 | Customer Withdrawal |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | 4/21/2023 | ALGO | 4,169.63371408 | Customer Withdrawal |
| 44195b-0822-4071-843a-abae120765035 | 4/4/2023 | USD | 412.08000000 | Customer Withdrawal |
| 4419fc6-c28d-47b3-b4a7-4d74fab4e8cb | 4/11/2023 | USD | 487.28000000 | Customer Withdrawal |
| 441a8e6f-66b7-4137-8d46-d06d2400a60d | 4/3/2023 | ETH | 4.38887025 | Customer Withdrawal |
| 441af2a3-783c-452e-9886-7641450b0bc5 | 4/7/2023 | ADA | 2,148.51565808 | Customer Withdrawal |
| 441e8cda-60c5-470d-870a-b7a577f0343d | 4/28/2023 | BTC | 0.01872812 | Customer Withdrawal |
| 4422e7a7-0180-42e2-a87a-5c451365806 | 3/10/2023 | DOGE | 15.61281148 | Customer Withdrawal |
| 4422e7a7-0180-42e2-a87a-5c451365806 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4422e7a7-0180-42e2-a87a-5c451365806 | 2/10/2023 | BTC | 0.00018021 | Customer Withdrawal |
| 4422e7a7-0180-42e2-a87a-5c451365806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | ETC | 1,429.09437725 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | LTC | 171.21962461 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | ETH | 0.16087000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | SYS | 94,585.51933386 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/29/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/29/2023 | STRAX | 9.99900000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/16/2023 | DOGE | 1,119.99500000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/17/2023 | DOGE | 1,111.10600000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/20/2023 | DOGE | 1,089.09500000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/21/2023 | DOGE | 1,210.99500000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | DOGE | 1,089.99500000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | DOGE | 636,374.49754743 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | BAT | 117,850.34335876 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 442f895-bb5-4b99-9275-0e2bcadf6d14 | 4/22/2023 | BTC | 0.51902306 | Customer Withdrawal |
| 442395-0c14-4ea5-826f-05962f7a67e51 | 3/10/2023 | XLM | 62.96523315 | Customer Withdrawal |
| 442395-0c14-4ea5-826f-05962f7a67e51 | 2/10/2023 | XLM | 56.25981864 | Customer Withdrawal |
| 442395-0c14-4ea5-826f-05962f7a67e51 | 4/10/2023 | XLM | 49.31370951 | Customer Withdrawal |
| 442c9e7c-5c24-4748-8c66-62310a00f730e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 442c9e7c-5c24-4748-8c66-62310a00f730e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 442c9e7c-5c24-4748-8c66-62310a00f730e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 442f5c5-a7f8-430a-b09a-4e22dc7cf74f5 | 4/3/2023 | SHIB | 3,456,008.72101115 | Customer Withdrawal |
| 442f767f-d39a-4499-aa8c-6c0635a0fc20 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 442f767f-d39a-4499-aa8c-6c0635a0fc20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 442f767f-d39a-4499-aa8c-6c0635a0fc20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44282565-e39f-4daa-b3fb-84cf8aece09 | 4/7/2023 | SC | 1,765.77829861 | Customer Withdrawal |
| 44282565-e39f-4daa-b3fb-84cf8aece09 | 4/3/2023 | DOGE | 2,250.04073102 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 442889b5-8214-4953-9153-bca030770642 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 442889b5-8214-4953-9153-bca030770642 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 442889b5-8214-4953-9153-bca030770642 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 442accd5-4436-48f-a130-8c67d81e4717 | 4/9/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 442accd5-4436-48f-a130-8c67d81e4717 | 3/9/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 442accd5-4436-48f-a130-8c67d81e4717 | 4/9/2023 | BSV | 1.00000000 | Customer Withdrawal |
| 442accd5-4436-48f-a130-8c67d81e4717 | 3/28/2023 | USD | 200.00000000 | Customer Withdrawal |
| 442accd5-4436-48f-a130-8c67d81e4717 | 3/24/2023 | USD | 517.00000000 | Customer Withdrawal |
| 442b04e9-a8ef-416d-941b-16f5710cce03 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 442b04e9-a8ef-416d-941b-16f5710cce03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 442b04e9-a8ef-416d-941b-16f5710cce03 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 442b825f-0eea-48f2-a769-78c4b4f6a69b | 4/5/2023 | ADA | 3,840.53250246 | Customer Withdrawal |
| 442bd536-2047-4886-b291-6561cda8af5 | 3/31/2023 | USD | 3,965.00000000 | Customer Withdrawal |
| 442bd536-2047-4886-b291-6561cda8af5 | 3/31/2023 | XLM | 23.80610067 | Customer Withdrawal |
| 442bd536-2047-4886-b291-6561cda8af5 | 4/10/2023 | USD | 127.64000000 | Customer Withdrawal |
| 442cfac0-f0ec-4a45-0016-fcff101c595e | 4/2/2023 | ADA | 10,050.00000000 | Customer Withdrawal |
| 442d41eb-f7da-447f-a622-b3a3cb0535ec | 4/16/2023 | DASH | 1.10674985 | Customer Withdrawal |
| 442d41eb-f7da-447f-a622-b3a3cb0535ec | 4/16/2023 | XLM | 326.77715198 | Customer Withdrawal |
| 442e87eb-086a-4f41-b4d2-b50e71e7ab2f | 4/6/2023 | BTC | 0.00171000 | Customer Withdrawal |
| 442e87eb-086a-4f41-b4d2-b50e71e7ab2f | 4/6/2023 | BTC | 0.00410324 | Customer Withdrawal |
| 442e88a2-0c95-4a19-854b-2086a3009f4f | 4/6/2023 | USD | 517.89000000 | Customer Withdrawal |
| 442f8a31-a9d8-42cb-9a85-b823e07011fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 442f8a31-a9d8-42cb-9a85-b823e07011fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 442f8a31-a9d8-42cb-9a85-b823e07011fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4430b0b-b44b-4621-9fe3-5a863f0bffe72 | 4/28/2023 | SC | 55,463.91538400 | Customer Withdrawal |
| 4430b0b-b44b-4621-9fe3-5a863f0bffe72 | 4/28/2023 | DOGE | 9,605.40881200 | Customer Withdrawal |
| 4432caa9-e5a6-4aee-87a7-eac7028c3800 | 3/10/2023 | BAT | 21.13535694 | Customer Withdrawal |
| 4432caa9-e5a6-4aee-87a7-ea872826800 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 4432caa9-e5a6-4aee-87a7-ea872826800 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 4433020a-c88f-4aa5-ac6b-82d1374ab443 | 2/10/2023 | ETH | 0.00323803 | Customer Withdrawal |
| 4433020a-c88f-4aa5-ac6b-82d1374ab443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4433020a-c88f-4aa5-ac6b-82d1374ab443 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4433025f-1085-420f-a639-54ee4d90f778 | 4/7/2023 | USD | 1,844.11000000 | Customer Withdrawal |
| 4435968f-7b0b-410a-9047-3d720d940ed0 | 4/17/2023 | USD | 435.91000000 | Customer Withdrawal |
| 4437189a-0286-4581-ba5-d22d5b66e8c6 | 4/6/2023 | ETH | 0.05744503 | Customer Withdrawal |
| 4437189a-0286-4581-ba5-d22d5b66e8c6 | 4/6/2023 | ETH | 1.23697477 | Customer Withdrawal |
| 4437189a-0286-4581-ba5-d22d5b66e8c6 | 4/6/2023 | ADA | 10,838.39181117 | Customer Withdrawal |
| 4437716-a454-41c3-800d-a64e3bd80d33 | 2/9/2023 | ANT | 1,336.00000000 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 4/28/2023 | LTC | 0.06932436 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 4/28/2023 | ETH | 0.15130817 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 5/3/2023 | MEME | 1,183.17743610 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 4/7/2023 | XVG | 3,857.05177500 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 4/7/2023 | XLM | 1,858.11094791 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 4/7/2023 | RVN | 2,701.30000000 | Customer Withdrawal |
| 4437ffe0-5197-4cf1-b6dc-cdbb6e046bdc | 5/3/2023 | BTC | 0.14585982 | Customer Withdrawal |
| 4438010-09c9-49e3-a2ae-ad6605209a9a | 4/15/2023 | ETH | 0.04842130 | Customer Withdrawal |
| 4438010-09c9-49e3-a2ae-ad6605209a9a | 4/15/2023 | BTC | 0.02425100 | Customer Withdrawal |
| 443a3ed3-3d5f-4f08-9fc9-ce47a44440cc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 443a3ed3-3d5f-4f08-9fc9-ce47a44440cc | 3/9/2023 | BTC | 0.00017021 | Customer Withdrawal |
| 443a3ed3-3d5f-4f08-9fc9-ce47a44440cc | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444c159-87e6-4718-a84a-719f4ed53654 | 4/15/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 444c159-87e6-4718-a84a-719f4ed53654 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 444c159-87e6-4718-a84a-719f4ed53654 | 4/10/2023 | SC | 1,158.11455600 | Customer Withdrawal |
| 442ae6d9-baba-4550-8858-6c55592fc160 | 4/7/2023 | LTC | 25.91572718 | Customer Withdrawal |
| 442f2d32-0d3e-4c45-8b96-4ba02ada4f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44427d32-e4c6-4a45-983c-4b624ea168f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44427d32-e4c6-4a45-983c-4b624ea168f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44434a5d-5071-4a23-9ed6-26242e02cf90 | 4/1/2023 | USD | 950.00000000 | Customer Withdrawal |
| 44434a5d-5071-4a23-9ed6-26242e02cf90 | 4/28/2023 | USD | 350.15000000 | Customer Withdrawal |
| 44438553-88e1-49c0-bb55-1d5dc0a99338 | 4/12/2023 | CVC | 252.72783119 | Customer Withdrawal |
| 44438553-88e1-49c0-bb55-1d5dc0a99338 | 4/12/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 44438553-88e1-49c0-bb55-1d5dc0a99338 | 4/17/2023 | BTC | 306.58720000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 2/28/2023 | DOT | 24.50000000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 2/28/2023 | USDT | 3.67000000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 2/28/2023 | DOT | 75.90000000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 3/10/2023 | NXS | 4.50000000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 2/10/2023 | SYS | 1,604.58105615 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 3/10/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 4/10/2023 | SYS | 952.38885484 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 3/10/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 4/10/2023 | SYS | 1,000.00000000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 3/10/2023 | ALGO | 99.99980000 | Customer Withdrawal |
| 44442ad-290f-4727-b2ad-d05550925055c | 4/30/2023 | ALGO | 99.99980000 | Customer Withdrawal |
| 4444685c-a05f-4df8-bd04-5a82b1ce6f6b | 4/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 4444685c-a05f-4df8-bd04-5a82b1ce6f6b | 4/28/2023 | BTC | 0.00495674 | Customer Withdrawal |
| 4444685c-a05f-4df8-bd04-5a82b1ce6f6b | 4/30/2023 | BTC | 0.00495674 | Customer Withdrawal |
| 444846-e017-47f9-ba2c-7a3a3a8b3b2c | 4/5/2023 | ETH | 0.09970041 | Customer Withdrawal |
| 444846-e017-47f9-ba2c-7a3a3a8b3b2c | 4/5/2023 | XRP | 810.51534280 | Customer Withdrawal |
| 4448ef6a-4c01-4d5f-b5f3-c7e93bcf7366 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4448ef6a-4c01-4d5f-b5f3-c7e93bcf7366 | 4/5/2023 | XVG | 9,000.00000000 | Customer Withdrawal |
| 4448ef6a-4c01-4d5f-b5f3-c7e93bcf7366 | 4/5/2023 | BTC | 0.00089000 | Customer Withdrawal |
| 444b4ee-ac15-473f-acbd-0d96a2d56de6 | 4/1/2023 | ETH | 0.09970041 | Customer Withdrawal |
| 444b58a1-e7e5-4ca1-96a6-de2f2b41444a | 2/10/2023 | USDT | 25.31000000 | Customer Withdrawal |
| 444b58a1-e7e5-4ca1-96a6-de2f2b41444a | 4/10/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 444b58a1-e7e5-4ca1-96a6-de2f2b41444a | 3/10/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 444b5bab-d697-4c0b-8fe8-06b1a50d9850 | 4/15/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 444b5bab-d697-4c0b-8fe8-06b1a50d9850 | 4/15/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| 444b5bab-d697-4c0b-8fe8-06b1a50d9850 | 4/15/2023 | BTC | 0.00132000 | Customer Withdrawal |
| 444bbf5-4d0f-4573-bea8-ce5d53a00fb5 | 4/12/2023 | USD | 89.00000000 | Customer Withdrawal |
| 444c2b75-ac4e-4a46-9ce7-e8a2f0a78545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 444c2b75-ac4e-4a46-9ce7-e8a2f0a78545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444c2b75-ac4e-4a46-9ce7-e8a2f0a78545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 444c859-e5a2-430b-a4cb-0d3bb7c22f2e | 4/12/2023 | USD | 250.00000000 | Customer Withdrawal |
| 444d26c-d7b5-4e3f-a8ad-c1a2e40b1e53 | 4/18/2023 | USD | 219.05000000 | Customer Withdrawal |
| 444dcb6-ab7e-4f2f-baf5-e4ebbdf0c42a | 4/10/2023 | DGB | 16,200.72331228 | Customer Withdrawal |
| 444dcb6-ab7e-4f2f-baf5-e4ebbdf0c42a | 4/10/2023 | DGB | 14,000.00000000 | Customer Withdrawal |
| 444dcb6-ab7e-4f2f-baf5-e4ebbdf0c42a | 4/10/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 444dcb6-ab7e-4f2f-baf5-e4ebbdf0c42a | 4/10/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| 444e51a8-d6b6-4c24-b2a3-a4a9e7e8d85f | 4/19/2023 | USD | 199.99000000 | Customer Withdrawal |
| 444e81-4bb7-4c2a-b89b-8aed19f22c42 | 4/9/2023 | BTC | 0.00088000 | Customer Withdrawal |
| 444f28eb-5c4a-44a5-b2f6-6d1c57620102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 444f28eb-5c4a-44a5-b2f6-6d1c57620102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444f28eb-5c4a-44a5-b2f6-6d1c57620102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 445054d-6c61-4c4b-a4c8-5f5a89e5e9f5 | 4/14/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 445054d-6c61-4c4b-a4c8-5f5a89e5e9f5 | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 4450d54-0125-4a5d-8fd8-c84e98b0000c | 4/14/2023 | ADA | 1,381.55964692 | Customer Withdrawal |
| 4450d54-0125-4a5d-8fd8-c84e98b0000c | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 4450e45-5f07-44a3-9ae4-674c1a5b3cba | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 445160-10ec-4315-8583-ca02e9a1a9a | 4/18/2023 | ETH | 0.09970041 | Customer Withdrawal |
| 445160-10ec-4315-8583-ca02e9a1a9a | 4/18/2023 | ETH | 0.19950000 | Customer Withdrawal |
| 44513ac-100c-4ec4-8583-b90273e1e4db | 4/8/2023 | USD | 2,405.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 445274c8-b41b-4a73-a17a-8452b7228b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 445274c8-b41b-4a73-a17a-8452b7228b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 445274c8-b41b-4a73-a17a-8452b7228b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4453b6bd-0de6-4098-8f87-4f12ca7ed731 | 4/16/2023 | HIVE | 2.135.8590000 | Customer Withdrawal |
| 44537f6-c074-452a-b030-70ac864fe7cf | 4/30/2023 | DOGE | 24,916.2553760S | Customer Withdrawal |
| 44537f6-c074-452a-b030-70ac864fe7cf | 4/30/2023 | BTC | 0.10927549 | Customer Withdrawal |
| 4453a182-90a0-4360-8623-67c1cfaf38a7 | 4/19/2023 | BTC | 0.02420895 | Customer Withdrawal |
| 4453dad-b04-4bd6-8d34-f79d4e7b6163 | 4/28/2023 | RVN | 12,736.5276859S | Customer Withdrawal |
| 445512e6-03ba-4321-8585-bad0a13988dd | 4/5/2023 | ENJ | 45.18908064 | Customer Withdrawal |
| 445512e6-03ba-4321-8585-bad0a13988dd | 4/5/2023 | SOLVE | 36,570.74492528 | Customer Withdrawal |
| 445512e6-03ba-4321-8585-bad0a13988dd | 4/6/2023 | BTC | 0.10459773 | Customer Withdrawal |
| 4457d287-6b02-4700-bca5-443384a9f6fe | 4/10/2023 | ADA | 8.82602078 | Customer Withdrawal |
| 4457d287-6b02-4700-bca5-443384a9f6fe | 4/10/2023 | BTC | 0.00005820 | Customer Withdrawal |
| 4457d287-6b02-4700-bca5-443384a9f6fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4458428-0d55-4405-8ff5-a48b9dbaff76 | 4/30/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 4458428-0d55-4405-8ff5-a48b9dbaff76 | 3/30/2023 | BTC | 0.00392396 | Customer Withdrawal |
| 4459e9a-f1ca-4054-8508-29242f4691bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4459e9a-f1ca-4054-8508-29242f4691bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4459e9a-f1ca-4054-8508-29242f4691bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 445a4d53-2d83-4b82-8bd7-b87f5f51c103 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 445a4d53-2d83-4b82-8bd7-b87f5f51c103 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 445a4d53-2d83-4b82-8bd7-b87f5f51c103 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 445b654e-23bd-4a1a-99df-1dfbd555e43 | 4/28/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 445b654e-23bd-4a1a-99df-1dfbd555e43 | 4/28/2023 | ADA | 109.04131417 | Customer Withdrawal |
| 445c215d-766d-41ac-b3bf-af36280b0c50 | 4/14/2023 | BTC | 0.06702302 | Customer Withdrawal |
| 445c2def-47c9-4294-a886-f6ac8661d4e5 | 4/6/2023 | USD | 94.27000000 | Customer Withdrawal |
| 445ee477-5c0f-47a8-ba3f-f5b66ab181f0 | 4/28/2023 | OMG | 100.58097215 | Customer Withdrawal |
| 445ee477-5c0f-47a8-ba3f-f5b66ab181f0 | 4/28/2023 | ZRX | 685.91803258 | Customer Withdrawal |
| 445ee477-5c0f-47a8-ba3f-f5b66ab181f0 | 4/28/2023 | BTC | 0.00110897 | Customer Withdrawal |
| 445fa901-f8da-4d35-8667-4ad913688cbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 445fa901-f8da-4d35-8667-4ad913688cbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 445fa901-f8da-4d35-8667-4ad913688cbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4460ca2c-2094-41ad-8a16-582d25c81892 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4460ca2c-2094-41ad-8a16-582d25c81892 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4460ca2c-2094-41ad-8a16-582d25c81892 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4464299b-0ab0-4844-a8b4-01d0e0d0e6c9 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4464299b-0ab0-4844-a8b4-01d0e0d0e6c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4464299b-0ab0-4844-a8b4-01d0e0d0e6c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4467110d-a3ff-4b94-a6d2-7ccea6d5afd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4467110d-a3ff-4b94-a6d2-7ccea6d5afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4467110d-a3ff-4b94-a6d2-7ccea6d5afd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4467af19042-4781-b550-aa8287fb1ff4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4467af19042-4781-b550-aa8287fb1ff4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4467db34-9b71-4374-9c87-4b6d66624978 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4467db34-9b71-4374-9c87-4b6d66624978 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4467db34-9b71-4374-9c87-4b6d66624978 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44680a1e-1800-41f9-a170-c30eea30fcca | 4/2/2023 | ANT | 22.00000000 | Customer Withdrawal |
| 44680a1e-1800-41f9-a170-c30eea30fcca | 4/2/2023 | BTC | 0.03416101 | Customer Withdrawal |
| 44692a18-8672-419c-9940-80de587a1405 | 4/19/2023 | OMG | 26.00000000 | Customer Withdrawal |
| 44692a18-8672-419c-9940-80de587a1405 | 4/19/2023 | ADA | 146.14078418 | Customer Withdrawal |
| 44692a18-8672-419c-9940-80de587a1405 | 4/19/2023 | ZRX | 245.00000000 | Customer Withdrawal |
| 44692a18-8672-419c-9940-80de587a1405 | 4/19/2023 | XLM | 1,135.04363683 | Customer Withdrawal |
| 446bf7e4-2213-4ef8-8306-4cd96498a2fc | 4/7/2023 | ETH | 0.12160990 | Customer Withdrawal |
| 446bf7e4-2213-4ef8-8306-4cd96498a2fc | 4/27/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 446bf7e4-2213-4ef8-8306-4cd96498a2fc | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 446bf7e4-2213-4ef8-8306-4cd96498a2fc | 4/27/2023 | XRP | 374.6851010O | Customer Withdrawal |
| 446cd763-0a22-404e-b3b3-403ff74baeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 446cd763-0a22-404e-b3b3-403ff74baeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 446cd763-0a22-404e-b3b3-403ff74baeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 446d26ef-12df-4bf9-91dc-ca074433ec0e | 4/1/2023 | XLM | 100,796.08236561 | Customer Withdrawal |
| 446d26ef-12df-4bf9-91dc-ca074433ec0e | 4/1/2023 | XLM | 84.20026945 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 446d0171-7ddf-4168-a226-63b7fdb0a318 | 4/17/2023 | BTC | 0.03394763 | Customer Withdrawal |
| 446dbad3-35c6-4b9b-a1b8-9331 7e743d4 | 4/1/2023 | ETH | 0.05955435 | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/6/2023 | KMD | 1.4249470T | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/6/2023 | MAID | 76.49984580 | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/6/2023 | QRL | 41.00393416 | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/6/2023 | BTC | 0.03477229 | Customer Withdrawal |
| 446f283f-6ed9-4ad2-b4c2-fbfbef70b19 | 4/26/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 4471a976-8541-4732-8052-b4d5e573ba66 | 4/7/2023 | DOGE | 21,707.00000000 | Customer Withdrawal |
| 4471a976-8541-4732-8052-b4d5e573ba66 | 4/7/2023 | BTC | 0.11170000 | Customer Withdrawal |
| 44720bb1-f7b6-458e-8325-ed6af3792e69 | 4/16/2023 | RDD | 9,997.99999998 | Customer Withdrawal |
| 44720bb1-f7b6-458e-8325-ed6af3792e69 | 4/4/2023 | XVG | 4,054.48378888 | Customer Withdrawal |
| 44720bb1-f7b6-458e-8325-ed6af3792e69 | 4/17/2023 | FLR | 15.29926751 | Customer Withdrawal |
| 44731a53-ac10-452a-88a1-913eba08aa2b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 44731a53-ac10-452a-88a1-913eba08aa2b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 44731a53-ac10-452a-88a1-913eba08aa2b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 44730201-42d4-425f-8890-fe9f8c32065 | 4/13/2023 | POWR | 15,559.00000000 | Customer Withdrawal |
| 44730201-42d4-425f-8990-fe9f8c32065 | 4/13/2023 | BAT | 56,642.97737029 | Customer Withdrawal |
| 4473f460-e0d4-44a6-b2e2-8d9069600e0e | 4/11/2023 | USD | 1,838.65000000 | Customer Withdrawal |
| 44749100-b98c-4891-9bce-8e5689597333 | 4/15/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 44749100-b98c-4891-9bce-8e5689597333 | 4/5/2023 | BTC | 0.10523083 | Customer Withdrawal |
| 44761e1-8e9c-45c7-b299-38623d4de4f8 | 4/14/2023 | DASH | 0.55000000 | Customer Withdrawal |
| 44761e1-8e9c-45c7-b299-38623d4de4f8 | 4/14/2023 | XRP | 699.40116687 | Customer Withdrawal |
| 44761e1-8e9c-45c7-b299-38623d4de4f8 | 4/14/2023 | ADA | 563.23112110 | Customer Withdrawal |
| 44761e1-8e9c-45c7-b299-38623d4de4f8 | 4/14/2023 | XLM | 850.19173500 | Customer Withdrawal |
| 44761e1-8e9c-45c7-b299-38623d4de4f8 | 4/17/2023 | USD | 7.69000000 | Customer Withdrawal |
| 44761471-a872-4c97-a1eb-af86c77d91f7 | 4/14/2023 | FLR | 105.81711430 | Customer Withdrawal |
| 44761471-a872-4c97-a1eb-af86c77d91f7 | 4/25/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 44761471-a872-4c97-a1eb-af86c77d91f7 | 4/25/2023 | USD | 99.99900000 | Customer Withdrawal |
| 44761471-a872-4c97-a1eb-af86c77d91f7 | 4/25/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 4479b536-307c-4ea9-a74f-1505 7b0cf42a | 4/10/2023 | ETH | 7.03763628 | Customer Withdrawal |
| 4479b536-307c-4ea9-a74f-1505 7b0cf42a | 4/10/2023 | DOGE | 1,096.94044394 | Customer Withdrawal |
| 4479b536-307c-4ea9-a74f-1505 7b0cf42a | 4/11/2023 | BTC | 0.01962516 | Customer Withdrawal |
| 447a1871-06db-4ee3-9ed8-e6419305763 | 4/19/2023 | SNT | 3,707.65364055 | Customer Withdrawal |
| 447a3b70-195f-4671-90f0-c6a2dcf9f002 | 4/6/2023 | USD | 244.19000000 | Customer Withdrawal |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | 4/17/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | 4/17/2023 | XRP | 5,309.00000000 | Customer Withdrawal |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | 4/17/2023 | USD | 33.41999612 | Customer Withdrawal |
| 447afc0a-a0c2-4009-b424-331543726664 | 4/6/2023 | LTC | 2.03440969 | Customer Withdrawal |
| 447afc0a-a0c2-4009-b424-331543726664 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 447afc0a-a0c2-4009-b424-331543726664 | 4/4/2023 | DOGE | 79.67959528 | Customer Withdrawal |
| 447e0c0-01cd-4b65-bcdd-264175023a29 | 4/4/2023 | USD | 23.78000000 | Customer Withdrawal |
| 447d5b40-fdf4-48d3-8243-2cf5695d2330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447d5b40-fdf4-48d3-8243-2cf5695d2330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 447d5b40-fdf4-48d3-8243-2cf5695d2330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 447e3d32-5042-49f9-ba0c-2d68f7b460e8 | 4/7/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 447e3d32-5042-49f9-ba0c-2d68f7b460e8 | 4/7/2023 | TRX | 10,487.60000000 | Customer Withdrawal |
| 4481a2cb-12db-45b8-921c-4b3e57b68451 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4481a2cb-12db-45b8-921c-4b3e57b68451 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4481a2cb-12db-45b8-921c-4b3e57b68451 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4482e9bc-cbc-41cf-b3e2-5da098e7bfbe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4482e9bc-cbc-41cf-b3e2-5da098e7bfbe | 4/10/2023 | ADA | 15.94876910 | Customer Withdrawal |
| 4482892b-f5e4-48d2-bf12-242428e523a | 4/11/2023 | SOL | 0.83000000 | Customer Withdrawal |
| 4482892b-f5e4-48d2-bf12-242428e523a | 4/11/2023 | ADA | 313.08000000 | Customer Withdrawal |
| 4482754b-8849-4b0f-9e31-cd43e1940365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4482754b-8849-4b0f-9e31-cd43e1940365 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4482754b-8849-4b0f-9e31-cd43e1940365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/10/2023 | ETH | 1.28135017 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/11/2023 | ETH | 0.06834470 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/11/2023 | DGB | 3.24000000 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/9/2023 | XRP | 14,389.51315092 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/9/2023 | ADA | 700.96222324 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/9/2023 | DGB | 2,899.80000000 | Customer Withdrawal |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | 4/9/2023 | DOGE | 43,905.58999202 | Customer Withdrawal |
| 44860266-bed3-4713-9026-89b483653dbe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44860266-bed3-4713-9026-89b483653dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44860266-bed3-4713-9026-89b483653dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44860266-bed3-4713-9026-89b483653dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44866bef-9b9f-4466-97fe-39bd6a7a10af | 3/10/2023 | BTC | 0.00046240 | Customer Withdrawal |
| 4487c1b0-5cec-4ed2-a125-1d94fed89836 | 4/6/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 4487c1b0-5cec-4ed2-a125-1d94fed89836 | 4/6/2023 | BTC | 0.00289132 | Customer Withdrawal |
| 44884387-3554-4f6c-826f-5c5a5c79f1 | 4/7/2023 | BSV | 12.75557998 | Customer Withdrawal |
| 44884b42-0b08-41a8-a148-a0c13bd5c36 | 4/17/2023 | USDT | 2.77200000 | Customer Withdrawal |
| 44889a0-90e5-43c9-a17b-542d67da1f8a | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 44889a0-90e5-43c9-a17b-542d67da1f8a | 4/28/2023 | DOGE | 7,974.14737707 | Customer Withdrawal |
| 448dde02-98ee-4-c4a3-b0033-1a4aa22da769 | 4/14/2023 | BTC | 0.00434949 | Customer Withdrawal |
| 448ad02-9219-4c68-8075-6cd367cf35c7 | 4/10/2023 | ETH | 0.08766566 | Customer Withdrawal |
| 448ad02-9219-4c68-8075-6cd367cf35c7 | 4/14/2023 | ETH | 1.00802867 | Customer Withdrawal |
| 448e5775-ce79-4062-9673-30a031f8f657 | 4/14/2023 | ETH | 0.10057332 | Customer Withdrawal |
| 448e5775-ce79-4062-9673-30a031f8f657 | 4/6/2023 | XRP | 1,10057332 | Customer Withdrawal |
| 448ea659-0220-46d8-9b28-863d8125640b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 448ea659-0220-46d8-9b28-863d8125640b | 4/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 448ea659-0220-46d8-9b28-863d8125640b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 448e0b2-32a5-4773-9826-89b483653dbe | 4/17/2023 | FLR | 15,317.6727077O | Customer Withdrawal |
| 448e0b2-32a5-4773-9826-89b483653dbe | 4/10/2023 | FLR | 2,293.46153500 | Customer Withdrawal |
| 448d23f4-4c3a-4773-90d2-c0108fcf647 | 4/3/2023 | BTC | 0.12160472 | Customer Withdrawal |
| 448f8a3-12e9-4ed7-9aca-5a00ead6565 | 4/3/2023 | ETHW | 0.04730000 | Customer Withdrawal |
| 448f8a3-12e9-4ed7-9aca-5a00ead6565 | 4/3/2023 | BCH | 0.09209535 | Customer Withdrawal |
| 448f8a3-12e9-4ed7-9aca-5a00ead6565 | 4/3/2023 | BCHA | 0.09209535 | Customer Withdrawal |
| 448f8a3-12e9-4ed7-9aca-5a00ead6565 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 4492e2e9-1749-49ea-9bf3-2fa52fca351 | 4/11/2023 | USDT | 0.01914623 | Customer Withdrawal |
| 4492e18-125a-4553-93df-33c93f00a371 | 4/4/2023 | XVG | 8,347.82812738 | Customer Withdrawal |
| 4492e18-125a-4553-93df-33c93f00a371 | 4/6/2023 | USDT | 89.63320836 | Customer Withdrawal |
| 4492e18-125a-4553-93df-33c93f00a371 | 4/4/2023 | NEO | 110.18577909 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | LTC | 0.88778921 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | ETH | 0.03734 120 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | ZRX | 265.94031801 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | SC | 15,105.29042289 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | NXT | 92.21917171 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | SIGNA | 13,035.87373737 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | NXT | 1,683.83737383 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/10/2023 | SIGNA | 9.03100000 | Customer Withdrawal |
| 4492e5c-64c6-4b3b-a9be-c9aaba3df412 | 4/6/2023 | XLM | 0.03735000 | Customer Withdrawal |
| 4492ce07-a8f5-49a5-a687-4a6f7b6653cf | 4/17/2023 | DOGE | 63.49000000 | Customer Withdrawal |
| 4492ed7-a8f1-49c8-8481-4a674b02c10 | 4/17/2023 | FLR | 195.41103149 | Customer Withdrawal |
| 4493a322-1ea4-4413-9a3b-de55c07a43f | 4/13/2023 | ATOM | 0.00000000 | Customer Withdrawal |
| 4494e322-1e4-4413-9a3b-de55c07a43f | 4/7/2023 | BTC | 0.1217747 | Customer Withdrawal |
| 4494e322-1e4-4413-9a3b-de55c07a43f | 4/14/2023 | XEM | 112.93967436 | Customer Withdrawal |
| 4494e0b-c5ce-4c6d-a6df-1d8c00c053 | 4/13/2023 | ETC | 726.80000000 | Customer Withdrawal |
| 44950517-9ad3-4370-9670-48b8f5d72c7c | 4/3/2023 | ETC | 1.06165198 | Customer Withdrawal |
| 44950517-9ad3-4370-9670-48b8f5d72c7c | 4/15/2023 | ETH | 0.10057332 | Customer Withdrawal |
| 44957b0a-201-4497-9076-7476207b7bc0 | 4/15/2023 | XRP | 715.75227790 | Customer Withdrawal |
| 44957b0a-201-4497-9076-7476207b7bc0 | 4/13/2023 | FLR | 0.24457350 | Customer Withdrawal |
| 44957b0a-201-4497-9076-7476207b7bc0 | 4/13/2023 | USD | 0.03100000 | Customer Withdrawal |
| 44957b0a-201-4497-9076-7476207b7bc0 | 4/15/2023 | FLR | 108.28766153 | Customer Withdrawal |
| 44957b0a-201-4497-9076-7476207b7bc0 | 4/15/2023 | FLR | 130,191.97484371 | Customer Withdrawal |
| 4495de60-aac1-4ab4-82a3-876a590dd6dd | 3/31/2023 | DOGE | 213.90000000 | Customer Withdrawal |
| 44960763-6c5c-4762-adcb-21e80b0ad5c1 | 4/1/2023 | DOGE | 391.46969889 | Customer Withdrawal |
| 44960763-6c5c-4762-adcb-21e80b0ad5c1 | 4/11/2023 | ZRX | 174.44949400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44991cad-a1ab-40f8-b9a4-eb3e673e-8df3 | 4/11/2023 | ADA | 4,730.81867349 | Customer Withdrawal |
| 44991cad-a1ab-40f8-b9a4-eb3e673e-8df3 | 4/11/2023 | HBAR | 150,010.83262831 | Customer Withdrawal |
| 44991cad-a1ab-40f8-b9a4-eb3e673e-8df3 | 4/11/2023 | KMD | 3.05415430 | Customer Withdrawal |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | 4/3/2023 | HBAR | 84.00000000 | Customer Withdrawal |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | 4/3/2023 | HBAR | 2,304.66353790 | Customer Withdrawal |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | 4/3/2023 | USDC | 22.30000000 | Customer Withdrawal |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | 4/3/2023 | FLR | 2.49000000 | Customer Withdrawal |
| 449bee a1-a590-4c53-9a00-a8b1fd237044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 449bee a1-a590-4c53-9a00-a8b1fd237044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 449bee a1-a590-4c53-9a00-a8b1fd237044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 449c410-bb4c-4530-b463-b963c29ed89d | 4/9/2023 | SC | 34,181.18437500 | Customer Withdrawal |
| 449c410-bb4c-4530-b463-b963c29ed89d | 4/7/2023 | IOTA | 2,782.61207592 | Customer Withdrawal |
| 449d096-ab62-4-d9-8840-0e422f764ebb | 4/5/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 449d096-ab62-4-d9-8840-0e422f764ebb | 4/5/2023 | USD | 10.13800000 | Customer Withdrawal |
| 449e02-ade92-47e4-9a66-0f5d8a0d6e5 | 4/6/2023 | USD | 34.18700000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/10/2023 | ETC | 268.47000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/7/2023 | ADA | 149.64000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | LTC | 3.25000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | WAVES | 170.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | BCH | 0.37900000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | SYS | 2,232.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | POWR | 2,525.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | BNT | 112.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | OMG | 102.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | LSK | 106.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | STRAX | 1,000.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | MAID | 440.00000000 | Customer Withdrawal |
| 44a0114e-46a8-4799-9f93-2fa15afe80d2 | 4/27/2023 | XEM | 500.00000000 | Customer Withdrawal |
| 44a0b34b-03b9-4b8a-a5c8-c30f49fba2ed | 4/27/2023 | ADA | 1,068.00000000 | Customer Withdrawal |
| 44a0b34b-03b9-4b8a-a5c8-c30f49fba2ed | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 44a0b34b-03b9-4b8a-a5c8-c30f49fba2ed | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 44a0b34b-03b9-4b8a-a5c8-c30f49fba2ed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 44a3d8e5-b7e2-4d4b-afc8-ac3a63374365 | 4/6/2023 | BTC | 0.12046450 | Customer Withdrawal |
| 44a3d95e-c8af-42a0-9d29-56d6a7ad5b25 | 4/17/2023 | XRP | 39.67000000 | Customer Withdrawal |
| 44a41c9e-3b39-493a-bd72-1a7e9a7c3a5 | 4/27/2023 | BTC | 0.00275000 | Customer Withdrawal |
| 44a5d13e-469e-4f0c-9d66-62b0c51564fe | 4/6/2023 | XLM | 162.00000000 | Customer Withdrawal |
| 44a5e03b-3caa-49c0-8cea-f0d366aad73 | 4/11/2023 | BTC | 0.99996900 | Customer Withdrawal |
| 44a6e03b-3caa-49c0-8cea-f0d366aad73 | 4/27/2023 | TRX | 95,909.73000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44a6e23f-b3ea-49a3-a89e-87e603bdd573 | 4/21/2023 | POLY | 445.00000000 | Customer Withdrawal |
| 44a73ac2-a794-4a19-b8e1-432736e88826 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44a73ac2-a794-4a19-b8e1-432736e88826 | 2/10/2023 | BTC | 0.00023159 | Customer Withdrawal |
| 44a73ac2-a794-4a19-b8e1-432736e88826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44a745c-5191-4864-b19a-43fe31a6e52a | 4/5/2023 | USD | 9,471.43000000 | Customer Withdrawal |
| 44a915c9-59ef-4d87-9917-eb047af3159 | 4/4/2023 | USD | 42.64000000 | Customer Withdrawal |
| 44a9a652-a709-4d9e-956f-0a1d336b425b | 4/1/2023 | DGB | 178,553.18729458 | Customer Withdrawal |
| 44ac62e4-be5f-4c61-8475-699939aeef74 | 3/31/2023 | BTC | 0.09353793 | Customer Withdrawal |
| 44ab6426-22e6-45de-8c66-eb83a6f19ab | 4/4/2023 | USD | 1,566.29000000 | Customer Withdrawal |
| 44ab6426-22e6-45de-8c66-eb83a6f19ab | 3/28/2023 | USD | 69.27000000 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/19/2023 | ADA | 12,324.61499103 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/19/2023 | XVG | 93,698.23432667 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/20/2023 | DGB | 704,865.74871794 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/19/2023 | ENJ | 11,476.81300203 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/20/2023 | VTC | 12,502.71343298 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/19/2023 | BTC | 2.29012370 | Customer Withdrawal |
| 44ab1be-cf55-409c-809e-a2ea951dc4f4 | 4/19/2023 | USD | 102.22000000 | Customer Withdrawal |
| 44b0597b-a275-4799-8cbe-7d2a615afaa3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44b0597b-a275-4799-8cbe-7d2a615afaa3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44b0597b-a275-4799-8cbe-7d2a615afaa3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44b2e943-df67-443a-b395-4252b6702d6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b2e943-df67-443a-b395-4252b6702d6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b2e943-df67-443a-b395-4252b6702d6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b5f1a1-b717-4b29-9482-53a192f35c9 | 4/11/2023 | DASH | 0.24943794 | Customer Withdrawal |
| 44b5f1a1-b717-4b29-9482-53a192f35c9 | 4/11/2023 | QTUM | 78.69455827 | Customer Withdrawal |
| 44b5f1a1-b717-4b29-9482-53a192f35c9 | 4/11/2023 | XLM | 212,678.21965218 | Customer Withdrawal |
| 44b5f1a1-b717-4b29-9482-53a192f35c9 | 4/11/2023 | BTC | 0.15415723 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 4/2/2023 | ETH | 39.17828131 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 4/18/2023 | XRP | 432.00975570 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 2/9/2023 | BTTOLD | 1,823.27078400 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 4/1/2023 | USDT | 146.19980328 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 4/1/2023 | DOGE | 6,235.09042192 | Customer Withdrawal |
| 44b66225-2f28-4d53-8a3b-14f524fae06 | 4/1/2023 | BTC | 1.18228695 | Customer Withdrawal |
| 44b70708-ea11-4e7d-b058-c4729f1979c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b70708-ea11-4e7d-b058-c4729f1979c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b70708-ea11-4e7d-b058-c4729f1979c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b81797-e326-452f-b2da-9a4135374ced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b81797-e326-452f-b2da-9a4135374ced | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b81797-e326-452f-b2da-9a4135374ced | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b0dbb-7ee4-46f8-bcea-ff9abe7293b7 | 3/2/2023 | IOTA | 1,307.16655355 | Customer Withdrawal |
| 44b0dbb-7ee4-46f8-bcea-ff9abe7293b7 | 3/2/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| 44bdb12b-62aa-446a-a6f0-4f064c88ff62 | 4/7/2023 | USD | 28.69000000 | Customer Withdrawal |
| 44be56ea-6b12-40cd-b187-3ab5334bfe93 | 2/10/2023 | BSV | 0.09214895 | Customer Withdrawal |
| 44be56ea-6b12-40cd-b187-3ab5334bfe93 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 44be56ea-6b12-40cd-b187-3ab5334bfe93 | 2/10/2023 | BCH | 0.00871719 | Customer Withdrawal |
| 44be56ea-6b12-40cd-b187-3ab5334bfe93 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 44be945b-4199-482b-9c53-ed244172a5b8 | 4/1/2023 | ADA | 4,970.00000000 | Customer Withdrawal |
| 44bf3551-1d51-43b3-bed-bb936c4a972 | 4/14/2023 | BTC | 0.04447300 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/5/2023 | XRP | 259.13938849 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/5/2023 | WAXP | 399.00000000 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/5/2023 | SC | 2,357.95066612 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/5/2023 | BTC | 0.00171322 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/6/2023 | USD | 4.58000000 | Customer Withdrawal |
| 44c00819-f89d-428f-823e-bad816a4a572 | 4/5/2023 | FLR | 38.30576091 | Customer Withdrawal |
| 44c20721-046b-4b0d-a317-1c92235bc230 | 4/10/2023 | USD | 1,466.04000000 | Customer Withdrawal |
| 44c40e69-aeab-45ee-9d82-ccd2bc8498f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44c40e69-aeab-45ee-9d82-ccd2bc8498f5 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 44c40e69-aeab-45ee-9d82-ccd2bc8498f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | 4/12/2023 | DGB | 1,449.53480000000 | Customer Withdrawal |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | 4/12/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | 4/12/2023 | DGB | 10,737.11226123 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | 4/12/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | 4/12/2023 | DGB | 3.20000000 | Customer Withdrawal |
| 44c5282e-ea74-44a4-b33f-1bd0ebc40f9f | 4/8/2023 | USD | 64.45000000 | Customer Withdrawal |
| 44c7d653-7103-4752-ba0b-dba70ea74675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44c7d653-7103-4752-ba0b-dba70ea74675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44c7d653-7103-4752-ba0b-dba70ea74675 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44c83f89-6970-492e-beed-ed4016ba3052 | 4/24/2023 | ADA | 214.41453630 | Customer Withdrawal |
| 44ca6113-77e6-4e35-bc30-cc8b0b04f212 | 4/7/2023 | RDD | 102,479.03968493 | Customer Withdrawal |
| 44ca65a7-a44a-4950-8139-5beba00fea25 | 4/5/2023 | USD | 29.84000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | ADA | 189.00000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | ADA | 99.87953828 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 44ca7224-406c-4887-9956-9d0940d31721 | 4/11/2023 | DGB | 90.00000000 | Customer Withdrawal |
| 44ca8f7a2-4954-408b-a5fb-51dd1e3ae7 | 4/14/2023 | SYS | 249.99869000 | Customer Withdrawal |
| 44cb3bef-d8ad-47b1-aad9-03ea0eee839c | 4/30/2023 | XRP | 1,838.72985383 | Customer Withdrawal |
| 44cb3bef-d8ad-47b1-aad9-03ea0eee839c | 4/30/2023 | ADA | 1,523.06417112 | Customer Withdrawal |
| 44cb3bef-d8ad-47b1-aad9-03ea0eee839c | 4/30/2023 | XLM | 1,193.18190635 | Customer Withdrawal |
| 44cb3bef-d8ad-47b1-aad9-03ea0eee839c | 4/30/2023 | BTC | 0.00406116 | Customer Withdrawal |
| 44cb3bef-d8ad-47b1-aad9-03ea0eee839c | 4/30/2023 | FLR | 276.97398230 | Customer Withdrawal |
| 44ce4b61-31c9-4253-9356-7ede8a075db3 | 4/10/2023 | DOT | 15.50000000 | Customer Withdrawal |
| 44ce4b61-31c9-4253-9356-7ede8a075db3 | 4/10/2023 | LTC | 0.99600000 | Customer Withdrawal |
| 44ce4b61-31c9-4253-9356-7ede8a075db3 | 4/10/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 44ce4b61-31c9-4253-9356-7ede8a075db3 | 4/10/2023 | BTC | 0.08121211 | Customer Withdrawal |
| 44ceb2a5-494a-40aa-9803-f7fefa8c2115 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44ceb2a5-494a-40aa-9803-f7fefa8c2115 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44ceb2a5-494a-40aa-9803-f7fefa8c2115 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d1f8ae-289a-4c6f-9d4e-a2534fa28d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d1f8ae-289a-4c6f-9d4e-a2534fa28d96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d1f8ae-289a-4c6f-9d4e-a2534fa28d96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44d2343c-0b98-4c77-8c85-85bf2e8d6b4c | 4/3/2023 | BTC | 0.01001717 | Customer Withdrawal |
| 44d325d2-dec6-4ff8-83d6-7391972bc1c1 | 4/14/2023 | ETH | 0.49134020 | Customer Withdrawal |
| 44d325d2-dec6-4ff8-83d6-7391972bc1c1 | 4/14/2023 | ETH | 0.06665922 | Customer Withdrawal |
| 44d325d2-dec6-4ff8-83d6-7391972bc1c1 | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 44d3e693-5f02-4e76-a252-4f47544235cf | 4/27/2023 | ADA | 20,599.00000000 | Customer Withdrawal |
| 44d3e693-5f02-4e76-a252-4f47544235cf | 4/27/2023 | USDT | 28,876.13092703 | Customer Withdrawal |
| 44d3e693-5f02-4e76-a252-4f47544235cf | 4/27/2023 | DOGE | 6,495.00000000 | Customer Withdrawal |
| 44d3e693-5f02-4e76-a252-4f47544235cf | 4/4/2023 | USD | 967.58000000 | Customer Withdrawal |
| 44d497a0-2464-4ca5-a62d-8258902347f4 | 3/31/2023 | BTC | 0.00022353 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/17/2023 | ADA | 769.41608794 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/5/2023 | HBAR | 8,178.03119775 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/5/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/5/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/17/2023 | BTC | 0.12241957 | Customer Withdrawal |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 44d9e9e-970a-4c7e-a524-8e893e13fb75 | 4/20/2023 | BAT | 1,498.68851517 | Customer Withdrawal |
| 44da1ce4-0075-414f-aae1-2987fbc2eb45 | 4/26/2023 | USDT | 32.29044127 | Customer Withdrawal |
| 44da9321-7534-4d19-8168-9f0cf1e9f185 | 4/6/2023 | AVAX | 30.45449672 | Customer Withdrawal |
| 44da9321-7534-4d19-8168-9f0cf1e9f185 | 2/23/2023 | ETH | 0.28012306 | Customer Withdrawal |
| 44da9321-7534-4d19-8168-9f0cf1e9f185 | 3/5/2023 | USDC | 990.16614454 | Customer Withdrawal |
| 44dc55f-27e6-4c7f-86cf-e621673e32d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44dc55f-27e6-4c7f-86cf-e621673e32d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44dc55f-27e6-4c7f-86cf-e621673e32d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44ddaa37-337a-43ce-818f-653806dd9707 | 4/29/2023 | BTC | 0.00217500 | Customer Withdrawal |
| 44ddaa37-337a-43ce-818f-653806dd9707 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44ddaa37-337a-43ce-818f-653806dd9707 | 4/29/2023 | ETH | 0.00032525 | Customer Withdrawal |
| 44e4e0d-0616-4267-a4f8-7eab00bfcd86 | 4/29/2023 | ADA | 3,184.24341253 | Customer Withdrawal |
| 44dec1fc-e4c2-4f0d-a0b9-f12c115fdea4 | 3/10/2023 | XLM | 62.96532318 | Customer Withdrawal |
| 44dec1fc-e4c2-4f0d-a0b9-f12c115fdea4 | 4/10/2023 | XLM | 49.31379051 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44dec1fc-e4c2-4f0d-a0b9-f12c115fdea4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 44df34b1-a406-4e11-afbe-2c681ba814b4 | 4/24/2023 | LTC | 0.10000000 | Customer Withdrawal |
| 44df34b1-a406-4e11-afbe-2c681ba814b4 | 4/4/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 44df34b1-a406-4e11-afbe-2c681ba814b4 | 4/19/2023 | LTC | 224.11553031 | Customer Withdrawal |
| 44dfe305-e2f0-491d-aaec-913e391e890 | 4/25/2023 | DOGE | 6,015.69655000 | Customer Withdrawal |
| 44e09b83-d314-435a-a70a-706f42e7b62a | 4/2/2023 | BTC | 0.01028190 | Customer Withdrawal |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | 4/1/2023 | LTC | 0.21896830 | Customer Withdrawal |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | 4/1/2023 | ETH | 1.55044562 | Customer Withdrawal |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | 4/1/2023 | ADA | 297.95971678 | Customer Withdrawal |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | 4/1/2023 | USDT | 24.49746237 | Customer Withdrawal |
| 44e2a386-44cb-4cad-8c1a-9c8944b30550 | 4/1/2023 | BTC | 0.07569163 | Customer Withdrawal |
| 44e2bcc-16f2-4829-8687-8454940a3aa9 | 3/31/2023 | USDT | 25.58720000 | Customer Withdrawal |
| 44e5760e-8286-440d-9246-a60974253d6d | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 44e5760e-8286-440d-9246-a60974253d6d | 4/7/2023 | ADA | 7.98800000 | Customer Withdrawal |
| 44e5760e-8286-440d-9246-a60974253d6d | 4/7/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 44e5760e-8286-440d-9246-a60974253d6d | 2/12/2023 | ADA | 17.00000000 | Customer Withdrawal |
| 44e636c2-5ac4-47eb-ba2d-5aed73b6d9fbe | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44e636c2-5ac4-47eb-ba2d-5aed73b6d9fbe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44e636c2-5ac4-47eb-ba2d-5aed73b6d9fbe | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44e709e8-fb9a-4b23-8dfe-07b5dbbdbcb | 4/18/2023 | LBC | 1,500.42836093 | Customer Withdrawal |
| 44e77438-cd01-4906-80cf-fb4334de9149 | 4/5/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 44e77438-cd01-4906-80cf-fb4334de9149 | 4/5/2023 | ADA | 1,099.91068785 | Customer Withdrawal |
| 44e77438-cd01-4906-80cf-fb4334de9149 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 44e83ac2-d117-44d3-a4e2-bcb4523bd8f | 4/6/2023 | USD | 34,073.67000000 | Customer Withdrawal |
| 44e83ac2-d117-44d3-a4e2-bcb4523bd8f | 3/30/2023 | USD | 4,988.73000000 | Customer Withdrawal |
| 44e83ac2-d117-44d3-a4e2-bcb4523bd8f | 4/6/2023 | USD | 94.46000000 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | NEO | 0.50000000 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | BCH | 0.10743964 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | ADA | 758.93872223 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | XVG | 10,189.16178912 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | XLM | 411.34875557 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/14/2023 | SOLVE | 5,245.17000000 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | TRX | 10,483.60000000 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/12/2023 | BTC | 0.00171700 | Customer Withdrawal |
| 44e87b5a-0fcb-46f8-8426-d87e85a0d13 | 4/14/2023 | USD | 51.25000000 | Customer Withdrawal |
| 44e95f5e-c3ed-4d66-b7d9-caf52d4140c2 | 4/1/2023 | LTC | 0.34205460 | Customer Withdrawal |
| 44e9dd88-8286-4041-90fb-4685d0a07aee | 4/25/2023 | ETH | 0.00522455 | Customer Withdrawal |
| 44e9dd88-8286-4041-90fb-4685d0a07aee | 2/10/2023 | WAVES | 0.50797970 | Customer Withdrawal |
| 44e9dd88-8286-4041-90fb-4685d0a07aee | 4/25/2023 | BTC | 0.03101099 | Customer Withdrawal |
| 44eb5a9e-e2a0-4c67-ba8f-74a0b5a6f5bd | 4/14/2023 | BTC | 0.00007739 | Customer Withdrawal |
| 44ec97c2-322b-4b10-9c8e-6b54c2d7e80b | 4/12/2023 | ZEC | 0.12975070 | Customer Withdrawal |
| 44eca0d-e06f-48ff-9afa-13da6f1e55e | 3/10/2023 | XRP | 263.08002500 | Customer Withdrawal |
| 44eca0d-e06f-48ff-9afa-13da6f1e55e | 4/12/2023 | XRP | 535.87000000 | Customer Withdrawal |
| 44eca0d-e06f-48ff-9afa-13da6f1e55e | 2/9/2023 | BTTOLD | 580.31515000 | Customer Withdrawal |
| 44eca0d-e06f-48ff-9afa-13da6f1e55e | 4/12/2023 | NXS | 557.23318318 | Customer Withdrawal |
| 44eca0d-e06f-48ff-9afa-13da6f1e55e | 4/12/2023 | XLM | 2,513.14249540 | Customer Withdrawal |
| 44ecc6a7-9d45-4b60-94e0-70a08a55ba3 | 4/9/2023 | BTC | 0.00177096 | Customer Withdrawal |
| 44ed41a7-d16d-46a3-ad23-6b1d787ec8f5 | 3/31/2023 | BTC | 0.06875000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 494.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | KNC | 16.47000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | DGB | 79,745.23170000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | DOGE | 3,162.17720000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | LRC | 5,818.16200000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | BTC | 0.00101715 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | USD | 644.33000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ICX | 142,743.37220513 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | STORJ | 152.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ALGO | 1,033.23240000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | TRX | 55,021.66034000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 140.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | NEO | 48.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | MANA | 3,485.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | ADA | 16,499.05576000 | Customer Withdrawal |
| 44e4fc91-322b-4b03-b1d0-fb3e383a3c2a | 4/6/2023 | FLR | 28,000.00000000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/1/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/28/2023 | XTZ | 504.62000000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/28/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/28/2023 | XLM | 12,999.00000000 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/28/2023 | ADA | 1,449.61963151 | Customer Withdrawal |
| 44f02611-7acf-4b66-abfb-5d620f3e3d6c | 4/28/2023 | TRX | 24,264.14374017 | Customer Withdrawal |
| 44f2bd9-603f-4de5-ba36-4e00c07ab34c | 4/28/2023 | ETH | 0.01017418 | Customer Withdrawal |
| 44f2bd9-603f-4de5-ba36-4e00c07ab34c | 4/28/2023 | XLM | 12,999.00000000 | Customer Withdrawal |
| 44f2bd9-603f-4de5-ba36-4e00c07ab34c | 4/28/2023 | ADA | 1,440.61963151 | Customer Withdrawal |
| 44f51413-2114-4de5-b8ab-b2d0c3a1eb75 | 4/1/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 44f57145-2119-4725-a473-3d121107a9b | 4/28/2023 | ETH | 0.01017418 | Customer Withdrawal |
| 44f57145-2119-4725-a473-3d121107a9b | 4/28/2023 | ETHW | 0.01017418 | Customer Withdrawal |
| 44f5 | | | | |
| 44f45d62-9140-434a-be14-e8ad04e4f4c7 | 4/5/2023 | ADA | 49.32098000 | Customer Withdrawal |
| 44f45d62-9140-434a-be14-e8ad04e4f4c7 | 4/5/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 44f7295a-4843-4ab2-ba3e-e453b0ce0a0 | 4/1/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 44f8fad-fd72-4b89-a5a6-5e56c6c7e52c | 4/13/2023 | BTC | 0.00026000 | Customer Withdrawal |
| 44f9d7a1-b8f2-4a2c-ac08-ef0e42b51a3 | 4/11/2023 | ADA | 4,400.00000000 | Customer Withdrawal |
| 44fd2b47-a9d5-4e8a-8b5e-97a80407a2a0 | 4/28/2023 | BTC | 0.00200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45075a21-b247-493f-b7d7-c02ce1017db9 | 4/10/2023 | BTC | 0.00571838 | Customer Withdrawal |
| 45089ab5-c416-4715-94f9-53be3a54046e | 4/17/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| 450a64f3-6ce6-4f10-aa6f-51a4d264c74b | 4/28/2023 | BTC | 0.00076714 | Customer Withdrawal |
| 450cb701-5eb7-4630-bd21-2bb242589de3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 450cb701-5eb7-4630-bd21-2bb242589de3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 450cb701-5eb7-4630-bd21-2bb242589de3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 450d1c7c-95ff-4179-81c1-28d452ea3e53 | 3/31/2023 | IOTA | 209.91750000 | Customer Withdrawal |
| 450d1f72-7007-4731-a476-56f4e7753d0b | 4/1/2023 | FTM | 5,998.72922003 | Customer Withdrawal |
| 450d1f72-7007-4731-a476-56f4e7753d0b | 4/1/2023 | FTM | 84.00000000 | Customer Withdrawal |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | 4/28/2023 | XRP | 1,221.47073804 | Customer Withdrawal |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | 4/28/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | 4/17/2023 | USD | 1,608.94000000 | Customer Withdrawal |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | 4/28/2023 | FLR | 63.13540616 | Customer Withdrawal |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | 4/13/2023 | USD | 2,270.00000000 | Customer Withdrawal |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | 4/24/2023 | FLR | 1,123.19000000 | Customer Withdrawal |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | 4/14/2023 | XRP | 3,619.15800000 | Customer Withdrawal |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881aef | 4/14/2023 | USD | 1,108.25000000 | Customer Withdrawal |
| 450d8c0d-3392-4632-9727-622bb03481eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 450d8c0d-3392-4632-9727-622bb03481eb | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 450d8c0d-3392-4632-9727-622bb03481eb | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 10.99000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 14.74864501 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | SUSHI | 15.00000000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | SUSHI | 231.61411294 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 450de9e9-0635-4358-845a-72fa50911611f | 4/14/2023 | BTC | 0.01188113 | Customer Withdrawal |
| 450ef81d-d8c4-42b9-9817-78a009617ebe | 4/10/2023 | USD | 378.31000000 | Customer Withdrawal |
| 45095096-bc33-412e-93a8-c277dbc776ef | 4/1/2023 | ADA | 252.62883085 | Customer Withdrawal |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | 4/7/2023 | VTC | 0.98440309 | Customer Withdrawal |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | 4/1/2023 | BTC | 0.00681672 | Customer Withdrawal |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | 4/10/2023 | LTC | 6.80000000 | Customer Withdrawal |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccf | 4/4/2023 | USD | 19.48000000 | Customer Withdrawal |
| 451387dc-f7ca-4214-b7a1-ca4865f957a2 | 4/8/2023 | BTC | 0.00188297 | Customer Withdrawal |
| 4511602-57d8-49cd-acd13-406702b2998c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4511602-57d8-49cd-acd13-406702b2998c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4511602-57d8-49cd-acd13-406702b2998c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4517cb3-6af5-4a71-b9ac-58b6283a6acc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4517cb3-6af5-4a71-b9ac-58b6283a6acc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4517cb3-6af5-4a71-b9ac-58b6283a6acc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 451772e3-c1fd-4ee3-912f-58e0e22fd4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 451772e3-c1fd-4ee3-912f-58e0e22fd4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 451772e3-c1fd-4ee3-912f-58e0e22fd4c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4519171b-c60f-4012-aaef-50018dd3e473 | 4/30/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4519171b-c60f-4012-aaef-50018dd3e473 | 4/30/2023 | XRP | 176.89402605 | Customer Withdrawal |
| 4519171b-c60f-4012-aaef-50018dd3e473 | 4/30/2023 | ADA | 453.24694941 | Customer Withdrawal |
| 4519171b-c60f-4012-aaef-50018dd3e473 | 4/30/2023 | XLM | 1,179.95000000 | Customer Withdrawal |
| 4519ba17-0f1c-4d6c-957c-2f7ae42d8a6a | 4/21/2023 | USD | 249.90000000 | Customer Withdrawal |
| 451adeb3-2129-4e37-bf4d-d99c1c57a4e5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 451adeb3-2129-4e37-bf4d-d99c1c57a4e5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 451adeb3-2129-4e37-bf4d-d99c1c57a4e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | 4/15/2023 | DOGE | 3,043.00000000 | Customer Withdrawal |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | 4/15/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | 4/5/2023 | BTC | 0.65864828 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | 4/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 451c1ee5-958f-4af7-91d7-282af5ff6312 | 2/20/2023 | ADA | 753.57935622 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 2/20/2023 | ADA | 2,694.53836844 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 3/16/2023 | ADA | 536.66671196 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 3/14/2023 | ADA | 618.26147782 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 4/10/2023 | ADA | 790.70252084 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 2/8/2023 | ADA | 562.40539097 | Customer Withdrawal |
| 451c1ee5-958f-4af1-91d7-282af5ff6312 | 3/14/2023 | ADA | 1,147.87658444 | Customer Withdrawal |
| 451ca7c0-258b-445c-a5e1-3638588539bb | 4/23/2023 | ADA | 209.69465611 | Customer Withdrawal |
| 451ca7c0-258b-445c-a5e1-3638588539bb | 4/18/2023 | DOGE | 694.03823698 | Customer Withdrawal |
| 451ca7c0-258b-445c-a5e1-3638588539bb | 4/18/2023 | BTC | 0.00532705 | Customer Withdrawal |
| 451d1ade-6574-4818-b9ea-d857d097a246 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 451d1ade-6574-4818-b9ea-d857d097a246 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 451d1ade-6574-4818-b9ea-d857d097a246 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 451e682a-f5b7-4906-88e5-1b31b45f8fe7 | 4/7/2023 | BTC | 0.00082650 | Customer Withdrawal |
| 451ecca2-724a-4c65-bbfb-ff554cf0198c | 4/6/2023 | USD | 50.76000000 | Customer Withdrawal |
| 451fb142-7681-44a1-947b-0e1ce0e0af3a | 4/6/2023 | USD | 31.35000000 | Customer Withdrawal |
| 452012775-f745-49cd-9a3b-cd9d33365c390 | 2/21/2023 | IOTA | 254.61004234 | Customer Withdrawal |
| 452012775-f745-49cd-9a3b-cd9d33365c390 | 2/7/2023 | IOTA | 435.99089378 | Customer Withdrawal |
| 452155a4-957a-4d30-a253-97b572820874 | 4/5/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 452155a4-957a-4d30-a253-97b572820874 | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 452155a4-957a-4d30-a253-97b572820874 | 4/5/2023 | XLM | 119.95000000 | Customer Withdrawal |
| 452155a4-957a-4d30-a253-97b572820874 | 4/5/2023 | ETH | 0.00078408 | Customer Withdrawal |
| 4521d09c-5ed7-4b4f-8a03-3be01acfefa1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4521d09c-5ed7-4b4f-8a03-3be01acfefa1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4521d09c-5ed7-4b4f-8a03-3be01acfefa1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4523ba00-d5c5-46b0-b606-67752b2dc9cc | 4/14/2023 | ADA | 0.11106062 | Customer Withdrawal |
| 4523ba00-d5c5-46b0-b606-67752b2dc9cc | 4/14/2023 | ADA | 223.15887247 | Customer Withdrawal |
| 452552e28-808c-49f2-a799-649240db8c34 | 4/10/2023 | ETC | 0.12404407 | Customer Withdrawal |
| 452552e28-808c-49f2-a799-649240db8c34 | 4/10/2023 | BTC | 0.00009888 | Customer Withdrawal |
| 452552e28-808c-49f2-a799-649240db8c34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 452552e28-808c-49f2-a799-649240db8c34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45256f1da-0d5b-4490-b33f-dcbd27693a51 | 4/4/2023 | DGB | 4,495.37056148 | Customer Withdrawal |
| 45256f1da-0d5b-4490-b33f-dcbd27693a51 | 4/6/2023 | USD | 58.95000000 | Customer Withdrawal |
| 4525df12-6044-431c-a352-b14640e44a44 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4525df12-6044-431c-a352-b14640e44a44 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4525df12-6044-431c-a352-b14640e44a44 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | 4/11/2023 | STRAX | 3,013.99000000 | Customer Withdrawal |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | 4/11/2023 | HBAR | 56.44530238 | Customer Withdrawal |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | 4/11/2023 | KMD | 3,141.59894441 | Customer Withdrawal |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | 4/11/2023 | BTC | 0.00186340 | Customer Withdrawal |
| 4528153b-0510-40c1-b16f-6b7e1bec198a | 2/10/2023 | ETH | 0.01693734 | Customer Withdrawal |
| 4528153b-0510-40c1-b16f-6b7e1bec198a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4528153b-0510-40c1-b16f-6b7e1bec198a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 452ad663-e1ac-4295-b995-9aaab39f6cd1 | 4/16/2023 | MANA | 162.00000000 | Customer Withdrawal |
| 452ad663-e1ac-4295-b995-9aaab39f6cd1 | 4/16/2023 | BTC | 0.00305104 | Customer Withdrawal |
| 452c3ba0-f457-41fe-8c6a-3e68ac1e6be6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 452c3ba0-f457-41fe-8c6a-3e68ac1e6be6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 452c3ba0-f457-41fe-8c6a-3e68ac1e6be6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 452d8a37-d57f-4577-a109-e75b6ee1a56e | 4/4/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 452d8a37-d57f-4577-a109-e75b6ee1a56e | 4/6/2023 | ADA | 179.47428150 | Customer Withdrawal |
| 452d8a37-d57f-4577-a109-e75b6ee1a56e | 4/4/2023 | ADA | 200,564.87594949 | Customer Withdrawal |
| 452e325-3a73-4cee-a85e-f1ea929934bd | 3/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 452e325-3a73-4cee-a85e-f1ea929934bd | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 452e325-3a73-4cee-a85e-f1ea929934bd | 4/10/2023 | CVC | 9.99721712 | Customer Withdrawal |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | 4/14/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 452ea812-6f88-45c3-b338-2952a91b01b0 | 4/14/2023 | ADA | 2,008.80457380 | Customer Withdrawal |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | 4/14/2023 | XLM | 2,313.52758621 | Customer Withdrawal |
| 452ea812-6f88-45c3-b338-2952a91b01b0 | 4/14/2023 | ETHW | 9.99777112 | Customer Withdrawal |
| 4536994z-faec7-43cd-88a6-0c2c6e1e95f0 | 4/5/2023 | ETH | 0.01309893 | Customer Withdrawal |
| 4536994z-faec7-43cd-88a6-0c2c6e1e95f0 | 4/6/2023 | DOGE | 2,006.26036402 | Customer Withdrawal |
| 4536994z-faec7-43cd-88a6-0c2c6e1e95f0 | 4/5/2023 | BTC | 0.00409893 | Customer Withdrawal |
| 4536994z-faec7-43cd-88a6-0c2c6e1e95f0 | 4/6/2023 | USD | 3,647.33000000 | Customer Withdrawal |
| 4536994z-faec7-43cd-88a6-0c2c6e1e95f0 | 4/6/2023 | USD | 107.37000000 | Customer Withdrawal |
| 4537ed61-d1ac-4ef4-bec-33c6af5f420e0 | 4/7/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4538efeb-e6c4-4656-bfeb-68be34fff2f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4538efeb-e6c4-4656-bfeb-68be34fff2f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4538efeb-e6c4-4656-bfeb-68be34fff2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 453a00b8-a2c4-4700-bcb8-643fc819d6f6 | 4/26/2023 | DOGE | 12,214.25330000 | Customer Withdrawal |
| 453a00b8-a2c4-4700-bcb8-643fc819d6f6 | 4/26/2023 | BTC | 0.04791303 | Customer Withdrawal |
| 453b5b32-44cc-40f2-b028-0c3c5b0da6a7 | 4/26/2023 | ETH | 1.86520991 | Customer Withdrawal |
| 453fe591-62bd-47d5-9b88-fb428b6bdb | 4/22/2023 | BTC | 0.00119597 | Customer Withdrawal |
| 45421aa0-c236-4ab1-82e1-6e96b2343628 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45421aa0-c236-4ab1-82e1-6e96b2343628 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45421aa0-c236-4ab1-82e1-6e96b2343628 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 45443da-55b5f-44fe-8e21-996166 | 4/15/2023 | BTC | 0.02489636 | Customer Withdrawal |
| 45446451-370a-4460-b7d1-ff99f44185a7 | 4/14/2023 | BTC | 50.00000000 | Customer Withdrawal |
| 45465b01-370a-4460-b7d1-ff99f44185a7 | 4/10/2023 | DOGE | 4,940.00000000 | Customer Withdrawal |
| 45465b01-370a-4460-b7d1-ff99f44185a7 | 4/17/2023 | USD | 624.64000000 | Customer Withdrawal |
| 4546da33-55b4-4f53-90a9-cd6f5053c5c9 | 3/31/2023 | USDC | 369.74596768 | Customer Withdrawal |
| 4546da33-55b4-4f53-90a9-cd6f5053c5c9 | 4/13/2023 | USDC | 492.54712750 | Customer Withdrawal |
| 454939ac-4c27-4ccc-9574-905258e2c385 | 3/31/2023 | DAI | 104.36924332 | Customer Withdrawal |
| 4549445b-28ca-4440-841f-ac6c0cd0ad4c | 4/2/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 4549445b-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | WAXP | 1,442.00985514 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | HBAR | 1,722.28200000 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | XLM | 432.72656884 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | BTC | 29.95000000 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/19/2023 | BTC | 0.57048450 | Customer Withdrawal |
| 4549445b-28ca-4440-841f-ac6c0cd0ad4c | 4/2/2023 | BTT | 29,795,167.25700000 | Customer Withdrawal |
| 45494f0d-28ca-4440-841f-ac6c0cd0ad4c | 4/9/2023 | BTTOLD | 2.13000000 | Customer Withdrawal |
| 454a282e-f451-4ee3-b92a-c341e71c7606 | 4/4/2023 | BTTOLD | 29,955.16725000 | Customer Withdrawal |
| 454a282e-f451-4ee3-b92a-c341e71c7606 | 3/31/2023 | BTC | 0.01347097 | Customer Withdrawal |
| 454a56f4-05e4-41f2-ae8f-bf95ced5b77d | 4/23/2023 | ADA | 21.92262028 | Customer Withdrawal |
| 454a56f4-05e4-41f2-ae8f-bf95ced5b77d | 4/25/2023 | BTC | 0.00019888 | Customer Withdrawal |
| 454a56f4-05e4-41f2-ae8f-bf95ced5b77d | 4/25/2023 | BTC | 0.05079938 | Customer Withdrawal |
| 454bc4c2-d5f3-4aeb-a591-84fd2c41307 | 4/3/2023 | HBAR | 63,307.05364250 | Customer Withdrawal |
| 454bc4c2-d5f3-4aeb-a591-84fd2c41307 | 4/3/2023 | BTC | 0.00011721 | Customer Withdrawal |
| 454be1f8-f8c4-4ef5-aef5-d78aa6ff1e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454be1f8-f8c4-4ef5-aef5-d78aa6ff1e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 454c0e95-f2e8-476a-804e-0b9fa2c9a1ce | 4/28/2023 | XLM | 3,999.95492802 | Customer Withdrawal |
| 454c0e95-f2e8-476a-804e-0b9fa2c9a1ce | 4/28/2023 | ADA | 4,002.29977221 | Customer Withdrawal |
| 454e28b3-4ca5-4c38-b2d0-2cb5c7a117606 | 2/18/2023 | XLM | 24.36923000 | Customer Withdrawal |
| 454ea93-3004-44f5-8ac4-ff3fb3f5a75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 454ea93-3004-44f5-8ac4-ff3fb3f5a75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 454ea93-3004-44f5-8ac4-ff3fb3f5a75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 454eea00-d3c8-4aaf-afef-78c4f1a57 | 4/10/2023 | DGB | 4,366.61447905 | Customer Withdrawal |
| 454f4ba-62ef-43a5-b6c-55c4a0bf52f | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 454f4ba-62ef-43a5-b6c-55c4a0bf52f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4550751-30104-4a1-b494-c0c655de75bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4550751-30104-4a1-b494-c0c655de75bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45503e9a-21ad-425b-b9cd-ccac6b7f6fc | 2/9/2023 | BTTOLD | 177.30343000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 455156f9a-21a2-425b-b9cd-ccac6b7f6fc | 4/5/2023 | BTC | 0.00375153 | Customer Withdrawal |
| 4552451-1137-4f04-a87e-83784578d114 | 4/11/2023 | ETH | 0.04730000 | Customer Withdrawal |
| 4552451-1137-4f04-a87e-83784578d114 | 2/10/2023 | ETH | 2.08378870 | Customer Withdrawal |
| 4527118-7d55-44bf-bae7-a63e3fd69a99 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4527118-7d55-44bf-bae7-a63e3fd69a99 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4527118-7d55-44bf-bae7-a63e3fd69a99 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4552e670-af2a-4c1b-8094-7b461fc51339 | 4/8/2023 | HBAR | 4,210.49248495 | Customer Withdrawal |
| 4552e670-af2a-4c1b-8094-7b461fc51339 | 4/8/2023 | DGB | 1,530.24862461 | Customer Withdrawal |
| 4552e670-af2a-4c1b-8094-7b461fc51339 | 4/8/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 4552e670-af2a-4c1b-8094-7b461fc51339 | 4/8/2023 | BTC | 6.473.78910228 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | FLR | 1,170.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | XRP | 187.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | FLR | 222.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | ADA | 2,244.06000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/25/2023 | USD | 99.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/7/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/7/2023 | LINK | 178.36097546 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | LINK | 323.22392640 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | XLM | 1,180.87000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | ADA | 150.00000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/7/2023 | BTC | 0.00011515 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | USDT | 2,574.62000000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | BTC | 0.29388600 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/7/2023 | BTC | 0.01344000 | Customer Withdrawal |
| 45536404-af209-4a77-b469-01d5fb10e79 | 4/24/2023 | BTC | 62.96523600 | Customer Withdrawal |
| 45538df1-d6a9-4431-a4d8-06ed43a5c08c | 4/3/2023 | BTC | 49.59000000 | Customer Withdrawal |
| 4553fde7-0f8a-4d55-8ad7-0b063ddeaf2f | 4/10/2023 | XLM | 2.18378878 | Customer Withdrawal |
| 4553fde7-0f8a-4d55-8ad7-0b063ddeaf2f | 2/10/2023 | MANA | 1.09541000 | Customer Withdrawal |
| 4553fde7-0f8a-4d55-8ad7-0b063ddeaf2f | 4/10/2023 | MANA | 1.09541000 | Customer Withdrawal |
| 4553fde7-0f8a-4d55-8ad7-0b063ddeaf2f | 2/10/2023 | USD | 712.68024700 | Customer Withdrawal |
| 45543e89-df44-4f59-af3b-e0e5c25b5 | 3/31/2023 | SC | 178.30218000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/7/2023 | XLM | 98.33150000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 2/10/2023 | XLM | 2,048.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/10/2023 | XLM | 1,390.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/7/2023 | XLM | 1,386.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 2/10/2023 | ETH | 0.00038508 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/10/2023 | BTC | 0.00042000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 2/10/2023 | MANA | 2.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/10/2023 | MANA | 2.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 3/10/2023 | MANA | 2.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/7/2023 | AVAX | 15.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/7/2023 | MATIC | 4,990.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 2/10/2023 | USD | 30.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/7/2023 | USD | 29.95000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | XLM | 4,994.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | USD | 250.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | ZRX | 3.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | FLR | 249.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | FLR | 978.00000000 | Customer Withdrawal |
| 45546640-d4c2-4925-9f5b-4ef0d5f75fc7 | 4/18/2023 | BTC | 14,154.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45566640-85c2-4925-af98-4d5970f54c77 | 4/16/2023 | FLR | 999.99000000 | Customer Withdrawal |
| 45573e90-89bf-427f-bd7c-7ee6c9864673 | 4/5/2023 | ETH | 1.19897974 | Customer Withdrawal |
| 4557a2fe-8cc9-47fc-b902-1b0c6b120771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4557a2fe-8cc9-47fc-b902-1b0c6b120771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4557a2fe-8cc9-47fc-b902-1b0c6b120771 | 5/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4558b6f4-149e-4464-a46a-fa9330d4ad53 | 4/29/2023 | BAT | 2,160.00000000 | Customer Withdrawal |
| 45595701-0bd4-4369-a388-7b6d4956ca04 | 4/11/2023 | ETH | 0.19044606 | Customer Withdrawal |
| 455981ac-4f92-455b-8d8e-06e60b7414bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 455981ac-4f92-455b-8d8e-06e60b7414bb | 5/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 455981ac-4f92-455b-8d8e-06e60b7414bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 455a9176-9268-49c0-9498-98c086b11abf | 4/5/2023 | DOGE | 1,798.45851834 | Customer Withdrawal |
| 455b90a0-2f52-4626-94d4-e2b7c57eb6d4 | 2/9/2023 | BTTOLD | 575.37653900 | Customer Withdrawal |
| 455e0181-5802-4bef-ba34-6dcc608c7a2d | 4/7/2023 | LTC | 7.44650607 | Customer Withdrawal |
| 456038a5-2941-4c50-b5eb-3ee7961913d0 | 3/21/2023 | ADA | 93,248.00000000 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | ETC | 2.12163318 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | LTC | 0.68412118 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | ADA | 60.92442153 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | HBAR | 1,277.05468963 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | DOGE | 1,478.91997624 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | XLM | 324.95000000 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | TRX | 217.63676471 | Customer Withdrawal |
| 45620d2e-48b3-4744-9345-1b7e410bf2f3 | 4/29/2023 | BTC | 0.00090374 | Customer Withdrawal |
| 4562f57c-9c2e-4fef-a59d-928f57bf6844 | 4/6/2023 | BTC | 0.02412995 | Customer Withdrawal |
| 4562f57c-9c2e-4fef-a59d-928f57bf6844 | 4/7/2023 | USD | 0.14000000 | Customer Withdrawal |
| 45634be6-39ab-4822-9964-4bb689ba6337 | 4/27/2023 | ETH | 0.90012775 | Customer Withdrawal |
| 45634be6-39ab-4822-9964-4bb689ba6337 | 4/27/2023 | GLM | 1,993.02982241 | Customer Withdrawal |
| 45634be6-39ab-4822-9964-4bb689ba6337 | 4/27/2023 | BAT | 1,237.58638245 | Customer Withdrawal |
| 45634be6-39ab-4822-9964-4bb689ba6337 | 4/27/2023 | BTC | 0.09999842 | Customer Withdrawal |
| 45634be6-39ab-4822-9964-4bb689ba6337 | 4/27/2023 | ETHW | 0.90292775 | Customer Withdrawal |
| 45666bc0-49ed-4012-bd25-fa44ce4d56bd | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/16/2023 | ADA | 4,158.79000000 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/16/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/16/2023 | ONG | 22.75541295 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/16/2023 | USDT | 320.69288402 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/24/2023 | BTC | 0.04825735 | Customer Withdrawal |
| 4566a414-144e-4d47-8290-26c66de9e8ec | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 45673760-7821-48a0-81f6-a4d12538dc4f | 4/26/2023 | XRP | 2,976.74507779 | Customer Withdrawal |
| 45673760-7821-48a0-81f6-a4d12538dc4f | 4/26/2023 | XLM | 5,182.63434467 | Customer Withdrawal |
| 4567e98c-b5c9-4ed7-b0f0-6d707f5f96b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4567e98c-b5c9-4ed7-b0f0-6d707f5f96b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4567e98c-b5c9-4ed7-b0f0-6d707f5f96b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4569a900-f263-4142-a7bc-90b721d95029 | 4/9/2023 | ADA | 152.00000000 | Customer Withdrawal |
| 456a36fb-fd93-4572-80f5-45dc8214dd0 | 4/13/2023 | ETH | 0.15032774 | Customer Withdrawal |
| 456aee33-409a-42ef-94dd-fc9d808030a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 456aee33-409a-42ef-94dd-fc9d808030a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 456aee33-409a-42ef-94dd-fc9d808030a09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 456cee4f-d0c4-4094-b85a-11add568cb09 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 456cee4f-d0c4-4094-b85a-11add568cb09 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 456da6ce-34d1-4e5a-951c-283df342f38 | 4/19/2023 | ADA | 3,123.65270391 | Customer Withdrawal |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | 4/11/2023 | POWR | 1,347.97046443 | Customer Withdrawal |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | 4/11/2023 | XRP | 5,355.83616442 | Customer Withdrawal |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | 4/11/2023 | USDT | 130.60421634 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/20/2023 | ATOM | 2.00060000 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/20/2023 | ATOM | 1,649.55596749 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/14/2023 | BTC | 5.47910412 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/21/2023 | BTC | 1.00258501 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/21/2023 | BTC | 0.00300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 4/14/2023 | USD | 2,803.96000000 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 3/28/2023 | USD | 978.28000000 | Customer Withdrawal |
| 4571ac25-2a52-4fa3-9327-a86477dbd934 | 3/17/2023 | USD | 803.05000000 | Customer Withdrawal |
| 4572c375-4f07-4024-ae16-31747367982b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4572c375-4f07-4024-ae16-31747367982b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4572c375-4f07-4024-ae16-31747367982b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/30/2023 | DOGE | 274.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/29/2023 | DOGE | 921.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/26/2023 | DOGE | 275.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 4/7/2023 | DOGE | 614.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/27/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/24/2023 | USDT | 33.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/27/2023 | USDT | 26.50000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 4/12/2023 | USDT | 34.22787943 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 4/1/2023 | USDT | 27.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 4/5/2023 | DOGE | 520.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 4/5/2023 | DOGE | 1,064.38597529 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/28/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| 457314ca-a81e-4ca5-8638-66530822d2d | 3/30/2023 | DOGE | 50.77500000 | Customer Withdrawal |
| 4574ee5c-cef2-49c0-be57-c55c72a718dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4574ee5c-cef2-49c0-be57-c55c72a718dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4574ee5c-cef2-49c0-be57-c55c72a718dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457529eb-a8ef-4db7-b5b3-8c318a69b08 | 4/3/2023 | ADA | 12,960.02112134 | Customer Withdrawal |
| 457529eb-a8ef-4db7-b5b3-8c318a69b08 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 457529eb-a8ef-4db7-b5b3-8c318a69b08 | 4/3/2023 | GLM | 74.00000000 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/15/2023 | MATIC | 426.11434133 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/16/2023 | QNT | 0.15000000 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/16/2023 | QNT | 28.65000000 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/15/2023 | ETH | 1.00283083 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/16/2023 | RDD | 134,423.41768553 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/16/2023 | ADA | 17,667.63075975 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/15/2023 | HBAR | 120,809.44592526 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/15/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/16/2023 | XVG | 104,442.35490742 | Customer Withdrawal |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | 4/15/2023 | XLM | 7,000.41917026 | Customer Withdrawal |
| 457a844a-3277-48fb-8cfd-e59a07c97d9d | 4/28/2023 | HBAR | 4,899.00000000 | Customer Withdrawal |
| 457b7123-6fd6-435f-9a70-e03388fcce1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457b7123-6fd6-435f-9a70-e03388fcce1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457b7123-6fd6-435f-9a70-e03388fcce1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 457bae5d-433c-4c09-9164-b78705f1b016 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457bae5d-433c-4c09-9164-b78705f1b016 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 457bae5d-433c-4c09-9164-b78705f1b016 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457c1aec-87f9-4d65-9ee8-e2f2be6dca1 | 4/29/2023 | ETH | 1.01980000 | Customer Withdrawal |
| 457c34bf-b33f-425f-83f8-350df00d4778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457c34bf-b33f-425f-83f8-350df004d778 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 457c34bf-b33f-425f-83f8-350df004d778 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | 4/26/2023 | OMG | 42.00000000 | Customer Withdrawal |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | 4/26/2023 | OMG | 300.90134092 | Customer Withdrawal |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | 4/26/2023 | ADA | 6,999.41466264 | Customer Withdrawal |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | 4/26/2023 | ADA | 33.00000000 | Customer Withdrawal |
| 457d9fb6-9e0c-4deb-0bcc-c59cef71ced3 | 4/3/2023 | ETH | 0.99770000 | Customer Withdrawal |
| 457ef53b-ae30-440d-bd97-bb08fea9ab57 | 4/19/2023 | ETH | 0.09605483 | Customer Withdrawal |
| 457ef53b-ae30-440d-bd97-bb08fea9ab57 | 4/15/2023 | FLR | 10,153.99000000 | Customer Withdrawal |
| 457f8950-7ce4-45c3-ae20-46e1a7a84d79 | 2/9/2023 | ETH | 11.25487932 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/17/2023 | ETH | 0.28752887 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/26/2023 | OMG | 42.00000000 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/26/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/24/2023 | AEUR | 159.90000000 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/24/2023 | XEM | 306.63723473 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/26/2023 | VTC | 299.98000000 | Customer Withdrawal |
| 4580b6a8-a37f-4480-9994-db54ddd67951 | 4/17/2023 | BTC | 0.16173129 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4580bb88-a37f-4480-9994-db54ddd67951 | 4/24/2023 | ETHW | 0.29032887 | Customer Withdrawal |
| 4580bb88-a37f-4480-9994-db54ddd67951 | 4/17/2023 | FLR | 3,663.50000000 | Customer Withdrawal |
| 4581af35-1b4f-4689-8c66-ca7e85331cde | 4/10/2023 | USD | 337.93000000 | Customer Withdrawal |
| 458271d4-3a8d-421d-9150-87ae4accb402 | 4/21/2023 | SC | 19,999,999.00000000 | Customer Withdrawal |
| 458271d4-3a8d-421d-9150-87ae4accb402 | 4/21/2023 | SC | 30,189,644.31454230 | Customer Withdrawal |
| 458271d4-3a8d-421d-9150-87ae4accb402 | 4/16/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| 458271d4-3a8d-421d-9150-87ae4accb402 | 4/22/2023 | SC | 20,189,644.31454237 | Customer Withdrawal |
| 458271d4-3a8d-421d-9150-87ae4accb402 | 4/17/2023 | SC | 21,999,999.00000000 | Customer Withdrawal |
| 4582a73d-269b-414e-839a-bab2c270b163c | 4/14/2023 | DOGE | 5,356.75061157 | Customer Withdrawal |
| 4582a73d-269b-414e-839a-bab2c270b163c | 4/14/2023 | DOGE | 398.88390618 | Customer Withdrawal |
| 4582a73d-269b-414e-839a-bab2c270b163c | 4/16/2023 | BTC | 0.00774827 | Customer Withdrawal |
| 4582a73d-269b-414e-839a-bab2c270b163c | 4/17/2023 | USD | 2,480.00000000 | Customer Withdrawal |
| 45830114d-e4e1-459b-ab14-cc97bd789d26 | 4/13/2023 | USD | 198.96000000 | Customer Withdrawal |
| 4583ff87b-2cca-4588-bc36-575385efc8d3 | 4/10/2023 | NEO | 0.14512834 | Customer Withdrawal |
| 4583ff87b-2cca-4588-bc36-575385efc8d3 | 3/10/2023 | NEO | 0.45620594 | Customer Withdrawal |
| 4583ff87b-2cca-4588-bc36-575385efc8d3 | 3/10/2023 | BTC | 0.00000089 | Customer Withdrawal |
| 4583ff87b-2cca-4588-bc36-575385efc8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4584c63c-ac55-4be1-a6b9-df431abeb08b | 4/8/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 4584c63c-ac55-4be1-a6b9-df431abeb08b | 4/8/2023 | BTC | 0.00307018 | Customer Withdrawal |
| 4585f77d-4334-472a-8396-b8e20ad42ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4585f77d-4334-472a-8396-b8e20ad42ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4585f77d-4334-472a-8396-b8e20ad42ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 458668d9-05e6-4cc8-a6ce-f0cf6d6ee9d7 | 4/3/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 458676093-8bca3-b4f3-c48e-c740bc234d6ab | 4/5/2023 | ETH | 0.82315253 | Customer Withdrawal |
| 458700093-8fea3-b4f3-c48e-c740bc234d6ab | 2/10/2023 | BTC | 0.02220833 | Customer Withdrawal |
| 4587003b-8bca3-b4f3-c48e-c740bc234d6ab | 3/10/2023 | USD | 121.18000000 | Customer Withdrawal |
| 4587264e-f4c8-4de6-a13c-3d49d44bda75 | 2/10/2023 | FIRO | 46.19115017 | Customer Withdrawal |
| 458772e6-16c3-468e-9adf-7eda62fbeba9 | 2/10/2023 | FIRO | 0.51574656 | Customer Withdrawal |
| 458772e6-16c3-468e-9adf-7eda62feba9f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 458772e6-16c3-468e-9adf-7eda62febaff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4587a0b4-10b1-45f8-9146-726c04bb2934 | 4/14/2023 | XLM | 9,922.70337140 | Customer Withdrawal |
| 4587b5dc-8920-4f9f-a0bf-a0ce9325dfe3 | 4/5/2023 | ETH | 0.04545363 | Customer Withdrawal |
| 4588b61c-b1a1-494b-812a-912730ba79de | 4/25/2023 | DGB | 5.63333333 | Customer Withdrawal |
| 4588b61c-b1a1-494b-812a-912730ba79de | 4/25/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 4588b61c-b1a1-494b-812a-912730ba79de | 4/25/2023 | DGB | 3.80000000 | Customer Withdrawal |
| 458cb1ca-74d2-4a26-a7ab-00123e9f62e7 | 2/9/2023 | BTTOLD | 3,193.99760000 | Customer Withdrawal |
| 458cd528-9459-4cc-ab51-7bd20878ac02 | 4/20/2023 | XRP | 0.01826149 | Customer Withdrawal |
| 458cd528-9459-4cc-ab51-7bd20878ac02 | 4/25/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 458cd528-9459-4cc-ab51-7bd20878ac02 | 4/20/2023 | ADA | 43.00000000 | Customer Withdrawal |
| 458cd528-9459-4cc-ab51-7bd20878ac02 | 4/20/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 458cd528-9459-4cc-ab51-7bd20878ac02 | 2/9/2023 | BTTOLD | 53.67199000 | Customer Withdrawal |
| 458d2870-23fa-4bdd-be1a-b33f52e6f6f5 | 4/11/2023 | XLM | 5,128.58771937 | Customer Withdrawal |
| 458d2870-23fa-4bdd-be1a-b33f52e6f6f5 | 2/10/2023 | XLM | 698.84167755 | Customer Withdrawal |
| 458d2870-23fa-4bdd-be1a-b33f52e6f6f5 | 3/10/2023 | ALGO | 220.00138051 | Customer Withdrawal |
| 458d2870-23fa-4bdd-be1a-b33f52e6f6f5 | 2/10/2023 | ETC | 0.00032310 | Customer Withdrawal |
| 458d3d5b-27d0-4f92-bc84-c4442d40a3ca | 4/9/2023 | DOT | 380.50000000 | Customer Withdrawal |
| 458d3d5b-27d0-4f92-bc84-c4442d40a3ca | 4/9/2023 | LUNC | 998.00000000 | Customer Withdrawal |
| 458d3d5b-27d0-4f92-bc84-c4442d40a3ca | 4/9/2023 | ADA | 5,864.92000000 | Customer Withdrawal |
| 458d3d5b-27d0-4f92-bc84-c4442d40a3ca | 4/9/2023 | USDT | 140.00000000 | Customer Withdrawal |
| 458d3d5b-27d0-4f92-bc84-c4442d40a3ca | 4/9/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 458e83-b799-4d41-a1c7-628c212f4761 | 4/24/2023 | TRX | 2,694.98713583 | Customer Withdrawal |
| 458e83-b799-4d41-a1c7-628c212f4761 | 5/2/2023 | ADA | 172.13000000 | Customer Withdrawal |
| 458e8e83-b799-4d44-a1c7-628c212f4761 | 4/24/2023 | BTC | 6,997.60000000 | Customer Withdrawal |
| 458e8e83-b799-4d44-a1c7-628c212f4761 | 5/2/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 458a6e6e-b112-4e85-9680-87afcf916d63 | 2/10/2023 | WAVES | 1.25722068 | Customer Withdrawal |
| 458a6e6e-5112-4e85-9680-87afcf916d63 | 3/10/2023 | SC | 543.00000000 | Customer Withdrawal |
| 458a6e6e-5112-4e85-9680-87afcf916d63 | 5/2/2023 | SC | 1,381.42585300 | Customer Withdrawal |
| 458a6e6e-5112-4e85-9680-87afcf916d63 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 458e440d-75c0-4d65-93f6-06d43972caba | 3/31/2023 | ADA | 258.08574049 | Customer Withdrawal |
| 4590caaf-1b75-4227-93f5-63dc92646aad8 | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4590caaf-1b75-4227-93f5-63dc92646aad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4590caaf-1b75-4227-93f5-63dc92646aad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4591aab7-2a08-4e63-808f-a9611eaaf4d2 | 3/31/2023 | ETH | 0.09617991 | Customer Withdrawal |
| 4591aab7-2a08-4e63-808f-a9611eaaf4d2 | 3/31/2023 | ADA | 0.59900000 | Customer Withdrawal |
| 4591aab7-2a08-4e63-808f-a9611eaaf4d2 | 4/10/2023 | ETH | 0.20367358 | Customer Withdrawal |
| 4591aab7-2a08-4e63-808f-a9611eaaf4d2 | 3/31/2023 | BTC | 8.89001978 | Customer Withdrawal |
| 4591aab7-2a08-4e63-808f-a9611eaaf4d2 | 3/31/2023 | BTC | 0.03128163 | Customer Withdrawal |
| 4592236b-5271-48be-8ad4-47972147095a | 3/31/2023 | ETH | 0.08197544 | Customer Withdrawal |
| 4592236b-5271-48be-8ad4-47972147095a | 4/10/2023 | BTC | 0.00702910 | Customer Withdrawal |
| 45923bf5-f81d-4189-8d97-479721e147095 | 3/31/2023 | USDT | 53.84525095 | Customer Withdrawal |
| 45923bf5-f81d-4189-8d97-479721e147095 | 3/31/2023 | USDT | 0.00500704 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/15/2023 | LINK | 17.05000000 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/16/2023 | ETH | 0.71510000 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/8/2023 | XRP | 695.53117133 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/10/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/15/2023 | ADA | 4,995.00000000 | Customer Withdrawal |
| 4592e960-5271-48be-8ad4-47972147095a | 4/10/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 4594542-4c9d-4b2f-b95d-04b68f72ded8 | 4/14/2023 | ETH | 0.02635437 | Customer Withdrawal |
| 4594542-4c9d-4b2f-b95d-04b68f72ded8 | 4/3/2023 | FLR | 104.88760000 | Customer Withdrawal |
| 45945ab6-e3c4-4b74-bbd0-45bd0cb78f52 | 4/9/2023 | XVG | 10,999.01000000 | Customer Withdrawal |
| 4594d9d4-0f99-42db-8b2f-01da6a43c7e9 | 4/12/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 4594c65b-3fcf-4b40-8522-42237a60db07 | 3/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 45950e9d-3730-4dcf-be8c-d665d6a2cda3 | 4/22/2023 | DOGE | 1,244.02785259 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/5/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/5/2023 | ADA | 744.00000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/5/2023 | BTC | 3.43000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/5/2023 | ETC | 8.43748969 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/14/2023 | LTC | 7.72283029 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/14/2023 | TRX | 0.01000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | NEO | 92.75708211 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | ADA | 0.54800000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | MTL | 50.00000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | BCH | 0.00570013 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | LSK | 33.98591000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | DASH | 4.50000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | MANA | 999.00000000 | Customer Withdrawal |
| 45957349-4142-4d67-a0fa-bb0cf0c17bc7 | 4/3/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 4596e4be-3f3d-4b69-b6d9-e4a7a9454c7c | 4/3/2023 | STRAX | 149.00000000 | Customer Withdrawal |
| 4596e142-4b32-4c63-bc2c-3d44c7aeef0f | 4/20/2023 | ETH | 0.05877963 | Customer Withdrawal |
| 4596e142-4b32-4c63-bc2c-3d44c7aeef0f | 4/20/2023 | NXS | 0.10000000 | Customer Withdrawal |
| 4599db6e-5b04-4d54-a1ce-ca4b4a5f7b54 | 2/10/2023 | XLM | 11,972.11333000 | Customer Withdrawal |
| 4599db6e-5b04-4d54-a1ce-ca4b4a5f7b54 | 4/10/2023 | XLM | 3,750.00000000 | Customer Withdrawal |
| 4599db6e-5b04-4d54-a1ce-ca4b4a5f7b54 | 3/10/2023 | XLM | 3,250.00000000 | Customer Withdrawal |
| 4599db6e-5b04-4d54-a1ce-ca4b4a5f7b54 | 2/10/2023 | USDT | 0.00071917 | Customer Withdrawal |
| 459ae94d-2f70-4655-9d8d-c8fab0452f86 | 4/20/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 459e04a0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | ETH | 0.33025000 | Customer Withdrawal |
| 459e04a0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | SC | 9,975.00000000 | Customer Withdrawal |
| 459e04a0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | ADA | 2,863.92973510 | Customer Withdrawal |
| 459e04a0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | DGB | 3,650.00000000 | Customer Withdrawal |
| 459e04a0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | XLM | 1,994.00000000 | Customer Withdrawal |
| 459e84e8-bb44-46a1-a5c3-23a5d4b77e99 | 4/20/2023 | ETH | 0.86000000 | Customer Withdrawal |
| 459de4b0-0c52-4f48-8e4e-a8e25f9f0db4 | 4/26/2023 | XRP | 5,075.00000000 | Customer Withdrawal |
| 459e4bd-5b04-4a0f-af7c-b55706a8a85a | 3/3/2023 | USD | 9,975.00000000 | Customer Withdrawal |
| 459f6d9e-23dc-4d9f-849a-26afbb5f37c | 2/9/2023 | USD | 0.19000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | 4/20/2023 | BTC | 1.05521659 | Customer Withdrawal |
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | 4/20/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 459ed0d4-abc8-4904-9fe6-167ce41cb4df | 4/12/2023 | USD | 10.91638000000 | Customer Withdrawal |
| 459f6106-c556-4594-9ef9-32b834e00568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 459f6106-c556-4594-9ef9-32b834e00568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 459f6106-c556-4594-9ef9-32b834e00568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 459f9e1d-493f-4100-80e5-3c4b073640bb | 4/12/2023 | USDC | 151.50810348 | Customer Withdrawal |
| 459f9e1d-493f-4100-80e5-3c4b073640bb | 4/5/2023 | BTC | 0.04730656 | Customer Withdrawal |
| 459fc3a9-89ce-4808-a4d9-cfcfb9b3a103 | 4/21/2023 | XRP | 2,249.23913043 | Customer Withdrawal |
| 459fc3a9-89ce-4808-a4d9-cfcfb9b3a103 | 4/21/2023 | XRP | 20.50000000 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | XRP | 35,698.46682076 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | XRP | 58.00000000 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | XRP | 35,739.00000000 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | USDT | 458.58353002 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | ENJ | 225.78479021 | Customer Withdrawal |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | 4/10/2023 | BTC | 0.00147118 | Customer Withdrawal |
| 45a32b21-56d9-44fd-8c06-a07858b5ae2 | 4/16/2023 | ADA | 901.81022097 | Customer Withdrawal |
| 45a32b21-56d9-44fd-8c06-a07858b5ae2 | 4/16/2023 | SC | 29,108.63951563 | Customer Withdrawal |
| 45a32b21-56d9-44fd-8c06-a07858b5ae2 | 4/16/2023 | XLM | 1,389.79643615 | Customer Withdrawal |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | 4/5/2023 | IOST | 150.00000000 | Customer Withdrawal |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | 4/6/2023 | IOST | 1,000.00000000 | Customer Withdrawal |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | 4/6/2023 | IOST | 36,331.70700000 | Customer Withdrawal |
| 45a45606-1b12-4d12-8f0c-a408b4b7583a | 4/9/2023 | DGB | 27,999.80000000 | Customer Withdrawal |
| 45a45606-1b12-4d12-8f0c-a408b4b7583a | 4/9/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| 45a45606-1b12-4d12-8f0c-a408b4b7583a | 4/16/2023 | USD | 597.95000000 | Customer Withdrawal |
| 45a63829-51e4-465b-a8ae-3481e5ccf2d9 | 4/30/2023 | XVG | 15,712.71840933 | Customer Withdrawal |
| 45a7de86-2356-44f3-a1eb-0bb37455741 | 4/1/2023 | TRX | 192.60000000 | Customer Withdrawal |
| 45a7de86-2356-44f3-a1eb-0bb37455741 | 4/1/2023 | TRX | 51,642.60000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | HBAR | 49,994.00000000 | Customer Withdrawal |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | 4/6/2023 | USD | 583.80000000 | Customer Withdrawal |
| 45abd3f0-4d07-4cf4-b86b-427f86529750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45abd3f0-4d07-4cf4-b86b-427f86529750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45abd3f0-4d07-4cf4-b86b-427f86529750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | 3/31/2023 | TRX | 966.64071968 | Customer Withdrawal |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | 4/12/2023 | DGB | 18,531.80000000 | Customer Withdrawal |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | 4/11/2023 | TRX | 361.60000000 | Customer Withdrawal |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | 4/12/2023 | BTC | 0.00186658 | Customer Withdrawal |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | 4/12/2023 | BTC | 0.01037714 | Customer Withdrawal |
| 45ab70b5-900f-4d84-b557-1aa8420bfe95 | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 45ab70b5-900f-4d84-b557-1aa8420bfe95 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 45ab70b5-900f-4d84-b557-1aa8420bfe95 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 45acf21b-cc2e-4a21-9897-5a5a174b5b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45acf21b-cc2e-4a21-9897-5a5a174b5b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45acf21b-cc2e-4a21-9897-5a5a174b5b6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45ad2868-5238-4943-b473-9f7c24dcb7ca | 4/12/2023 | TRX | 5,339.22690455 | Customer Withdrawal |
| 45ae1d04-3f15-46bf-9d54-8d7746141bea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45ae1d04-3f15-46bf-9d54-8d7746141bea | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45ae1d04-3f15-46bf-9d54-8d7746141bea | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45af4cc8-d8cc-4a83-8081-b72fd0ce6467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45af4cc8-d8cc-4a83-8081-b72fd0ce6467 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45af4cc8-d8cc-4a83-8081-b72fd0ce6467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45af88fe-312f-4dda-bfbc-0c6d32d11f9b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 45af88fe-312f-4dda-bfbc-0c6d32d11f9b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 45af88fe-312f-4dda-bfbc-0c6d32d11f9b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 45afb1d3-6fb6-4300-b79a-2563e19cebfb | 4/30/2023 | DGB | 799.80000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | MATIC | 62.44920890 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | XLM | 1,020.79338430 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | BTC | 5.881.07358200 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | BTC | 0.00426298 | Customer Withdrawal |
| 45af44a-75b5-4c1e-8aba-a399cba8d58d | 4/29/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | 4/6/2023 | ADA | 91.20804841 | Customer Withdrawal |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | 4/6/2023 | ADA | 3,966.85431704 | Customer Withdrawal |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | 4/6/2023 | ADA | 26.99027087 | Customer Withdrawal |
| 45b20816-891c-4141-84e1-f40b3e967b9b | 4/29/2023 | XVG | 26,077.78927400 | Customer Withdrawal |
| 45b315d2-432b-476b-baaf-4d97ff8d94ad | 4/1/2023 | ETH | 0.12553916 | Customer Withdrawal |
| 45b39fc5-97c8-417f-8b8c-e2828fbf45a0 | 4/1/2023 | BTC | 0.09170693 | Customer Withdrawal |
| 45b4e485-d426-4ed7-822a-18c6b86be0a0 | 4/28/2023 | ETH | 1.24791664 | Customer Withdrawal |
| 45b4e485-d426-4ed7-822a-18c6b86be0a0 | 4/28/2023 | XRP | 53.21000000 | Customer Withdrawal |
| 45b4e485-d426-4ed7-822a-18c6b86be0a0 | 4/28/2023 | ADA | 1,218.60493140 | Customer Withdrawal |
| 45b4e485-d426-4ed7-822a-18c6b86be0a0 | 4/28/2023 | HBAR | 11,840.55432291 | Customer Withdrawal |
| 45b4e485-d426-4ed7-822a-18c6b86be0a0 | 4/28/2023 | ETHW | 1.25041664 | Customer Withdrawal |
| 45b55994-e47c-46eb-b496-2af2f1414247 | 4/17/2023 | DGB | 31,999.80000000 | Customer Withdrawal |
| 45b6506c-f77a-48a3-b08b-3006ed960018 | 4/17/2023 | ETH | 0.76455071 | Customer Withdrawal |
| 45b6506c-f77a-48a3-b08b-3006ed960018 | 4/17/2023 | OMG | 34.75223558 | Customer Withdrawal |
| 45b90ef0-11c3-4f96-bba3-574a69a955c4 | 4/7/2023 | XRP | 603.19027373 | Customer Withdrawal |
| 45b90ef0-11c3-4f96-bba3-574a69a955c4 | 4/7/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 45b90ef0-11c3-4f96-bba3-574a69a955c4 | 4/7/2023 | XLM | 382.11845864 | Customer Withdrawal |
| 45b98769-e615-44ab-b51f-0f40138e1bea | 4/19/2023 | XRP | 13,547.02466091 | Customer Withdrawal |
| 45b98769-e615-44ab-b51f-0f40138e1bea | 4/9/2023 | BTC | 0.09741925 | Customer Withdrawal |
| 45b98769-e615-44ab-b51f-0f40138e1bea | 4/16/2023 | FLR | 2,047.02878600 | Customer Withdrawal |
| 45bca50f-d24a-437a-952b-84168ed6ca6 | 2/9/2023 | BITTOLD | 13,648.31020800 | Customer Withdrawal |
| 45bdac49-7c9f-43ee-94f9-578ddb4f4029 | 4/3/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45bdec49-7c9f-43ee-94f9-578ddb4f4029 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45bdec49-7c9f-43ee-94f9-578ddb4f4029 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 45bebf456-a17f-4c6f-8021-f57c7f05ca046 | 4/6/2023 | USD | 41.78000000 | Customer Withdrawal |
| 45bea5db-1922-44ac-b416-0b04c918b363 | 4/11/2023 | NEO | 966.00000000 | Customer Withdrawal |
| 45bf9ef7-bd11-475b-9d33-2eb541f9f373 | 4/7/2023 | BTC | 0.03412266 | Customer Withdrawal |
| 45c0fa5c-0b97-48be-b38c-49a2ba638b68 | 2/15/2023 | BSV | 52.90067924 | Customer Withdrawal |
| 45c0fa5c-0b97-48be-b38c-49a2ba638b68 | 3/30/2023 | BSV | 45.70310240 | Customer Withdrawal |
| 45c0fa5c-0b97-48be-b38c-49a2ba638b68 | 2/24/2023 | BSV | 48.65404833 | Customer Withdrawal |
| 45c0fa5c-0b97-48be-b38c-49a2ba638b68 | 4/11/2023 | BSV | 152.83720583 | Customer Withdrawal |
| 45c06821-06b5-44b5-a72c-ec06d66586ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45c06821-06b5-44b5-a72c-ec06d66586ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c06821-06b5-44b5-a72c-ec06d66586ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | ETH | 0.01119423 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/24/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | XRP | 450.04085649 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | STRAX | 9.99000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | XVG | 695.00000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | SC | 999.90000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/28/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e9085b611 | 4/23/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 45c227a9-d698-448b-b6fe-940a607a0535 | 4/23/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 45c227a9-d698-448b-b6fe-940a607a0535 | 4/10/2023 | BAT | 19.35643980 | Customer Withdrawal |
| 45c227a9-d698-448b-b6fe-940a607a0535 | 4/23/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 45c349a9-0a6e-4ea2-8ac3-35ef2e20097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c349a9-0a6e-4ea2-8ac3-35ef2e20097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45c349a9-0a6e-4ea2-8ac3-35ef2e20097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c36be4-bc5-459b-9259-79d8a9a44a2e | 4/13/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 45c36be4-bc5-459b-9259-79d8a9a44a2e | 4/13/2023 | BTC | 0.06132064 | Customer Withdrawal |
| 45c43eaa-3913-4886-afcf-b355914a0f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45c43eaa-3913-4886-afcf-b355914a0f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c43eaa-3913-4886-afcf-b355914a0f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | 4/5/2023 | DGB | 299.624.80000000 | Customer Withdrawal |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | 4/5/2023 | SC | 244,352.90000000 | Customer Withdrawal |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | 4/5/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | 4/5/2023 | XEM | 23,830.90000000 | Customer Withdrawal |
| 45c512fa-3218-421d-be36-833d7e417eea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 45c512fa-3218-421d-be36-833d7e417eea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45c512fa-3218-421d-be36-833d7e417eea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | 4/1/2023 | XRP | 10,132.92732694 | Customer Withdrawal |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | 4/21/2023 | FLR | 1,152.50000000 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/23/2023 | XRP | 417.00000000 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/9/2023 | ADA | 356.02098795 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/9/2023 | ADA | 2,087.68928500 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/20/2023 | ADA | 80,449.85469457 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/23/2023 | ADA | 241.70348071 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/20/2023 | HBAR | 304,693.44859537 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/21/2023 | XLM | 785.22212000 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/3/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 45cd2de6-7b41-4521-8888-84eb40a02aed | 4/9/2023 | BAT | 11,218.43955518 | Customer Withdrawal |
| 45cf8b63-6d56-4e66-b0b7-00954bf863b6 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 45cf8b63-6d56-4e66-b0b7-00954bf863b6 | 4/20/2023 | ADA | 1,973.52033619 | Customer Withdrawal |
| 45cfd81a-f5c6-42e1-8ffc-b9cdaba6eebb | 4/20/2023 | DOGE | 5,181.78818704 | Customer Withdrawal |
| 45d318f-d3d7-44b1-bf12-731a857a8665 | 4/10/2023 | ETH | 0.00324888 | Customer Withdrawal |
| 45d318f-d3d7-44b1-bf12-731a857a8665 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45d318f-d3d7-44b1-bf12-731a857a8665 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45d4ee11-595f-4b54-8699-fa72fbc20f24 | 4/5/2023 | USD | 1,499.71000000 | Customer Withdrawal |
| 45d70354-fdaa-4a9a-8fbd-0deb95a86e68 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 45d70354-fdaa-4a9a-8fbd-0deb95a86e68 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 45d70354-fdaa-4a9a-8fbd-0deb95a86e68 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 45d98e2a-bfd3-46d3-90a3-d912ab80a9f0 | 4/28/2023 | BTC | 6,019.12021923 | Customer Withdrawal |
| 45d98e2a-bfd3-46d3-90a3-d912ab80a9f0 | 4/28/2023 | DOGE | 2,392.79695419 | Customer Withdrawal |
| 45d98e2a-bfd3-46d3-90a3-d912ab80a9f0 | 4/28/2023 | FLR | 245.39983520 | Customer Withdrawal |
| 45da1a46-8cbf-4222-a461-8dda37d6791e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45da1a46-8cbf-4222-a461-8dda37d6791e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45da1a46-8cbf-4222-a461-8dda37d6791e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45da268b-2ea6-45ac-af3d-18b7cc96b1db | 4/8/2023 | FLR | 459.02568971 | Customer Withdrawal |
| 45da268b-2ea6-45ac-af3d-18b7cc96b1db | 4/8/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 45da268b-2ea6-45ac-af3d-18b7cc96b1db | 4/8/2023 | XRP | 1,110.78965091 | Customer Withdrawal |
| 45db08b-b17b-4631-8503-0c043a72623 | 4/29/2023 | SC | 72.90743847 | Customer Withdrawal |
| 45db08b-b17b-4631-8503-0c043a72623 | 4/29/2023 | FLR | 15.87150000 | Customer Withdrawal |
| 45dbc7d9-c7f4-4f7d-9e10-321f4e97ec5 | 4/29/2023 | FLR | 10.11194131 | Customer Withdrawal |
| 45dbc7d9-c7f4-4f7d-9e10-321f4e97ec5 | 4/29/2023 | BTC | 0.00832234 | Customer Withdrawal |
| 45dd22eb-5cd0-4e1b-9ae5-e04df0a01e5a | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45dd22eb-5cd0-4f7d-9b9f-1762f6aeb26e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45dd22eb-5cd0-4f7d-9b9f-1762f6aeb26e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45dd2aeb-5cd0-4f7d-9b9f-1762f6aeb26e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45ddadb4-fc1b-444e-9cb5-fa09efad0f5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 45ddadb4-fc1b-444e-9cb5-fa09efad0f5 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 45ddadb4-fc1b-444e-9cb5-fa09efad0f5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 45deda01-1a01-45cb-900b-86f5866c5d56 | 4/12/2023 | USD | 2,101.23000000 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/12/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/12/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/13/2023 | DGB | 62,998.80000000 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/13/2023 | USDT | 4,272.85050994 | Customer Withdrawal |
| 45e3841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | ENJ | 2,118.50000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45de9841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 45de9841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 45de9841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | BTC | 0.25970188 | Customer Withdrawal |
| 45de0ffc-8cc5-47be-8e25-0cb71fcef59e | 4/14/2023 | FLR | 0.03897313 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 2/10/2023 | ETH | 0.88209824 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/17/2023 | MEME | 23,235.77997407 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/17/2023 | ADA | 2,681.35320440 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/8/2023 | SC | 103,125.16398071 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/11/2023 | DOGE | 13,298.18603301 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/17/2023 | BTC | 0.01575769 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/17/2023 | XEM | 5,000.00000000 | Customer Withdrawal |
| 45e1b34d-4046-4c02-b9c4-8cfdec1eb137 | 4/9/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 45e1b822-4f1c-44a4-b3b2-e3df04f75af3 | 4/9/2023 | BTC | 122.01900723 | Customer Withdrawal |
| 45e1b822-4f1c-44a4-b3b2-e3df04f75af3 | 4/16/2023 | XRP | 7,700.21014212 | Customer Withdrawal |
| 45e3196c-a1d9-4dca-9467-bdc2c61ac80d | 4/9/2023 | BTC | 0.00222083 | Customer Withdrawal |
| 45e3196c-a1d9-4dca-9467-bdc2c61ac80d | 2/9/2023 | BTC | 0.00222083 | Customer Withdrawal |
| 45e3196c-a1d9-4dca-9467-bdc2c61ac80d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 4/17/2023 | BTC | 191.24000000 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 4/3/2023 | ETH | 0.00294672 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 3/17/2023 | ETH | 0.04294677 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 4/17/2023 | MONA | 87.17590738 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e488fe-a7c5-40f9-846f-7a2c9fd6f26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e5a36b-8c93-4ab6-a847-e2e40e8b1a75 | 4/9/2023 | FLR | 96.95000000 | Customer Withdrawal |
| 45e5a36b-8c93-4ab6-a847-e2e40e8b1a75 | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e5a36b-8c93-4ab6-a847-e2e40e8b1a75 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e6f76a-6aa2-4b7b-8e99-8f3adf19d9 | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 45e7a30-d9b5-42e5-902f-8fa4e2e3b89 | 4/17/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 45e7a30-d9b5-42e5-902f-8fa4e2e3b89 | 4/17/2023 | USD | 2,700.00000000 | Customer Withdrawal |
| 45e7a30-d9b5-42e5-902f-8fa4e2e3b89 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e7a30-d9b5-42e5-902f-8fa4e2e3b89 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e84969-9c25-4e61-90a6-a1e9e7c96b90 | 4/17/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 45e8b2e0-9c5a-4d07-8e64-35ade5e13c80 | 4/10/2023 | USDT | 1,996.38660000 | Customer Withdrawal |
| 45e8b2e0-9c5a-4d07-8e64-35ade5e13c80 | 4/10/2023 | BTC | 0.07891325 | Customer Withdrawal |
| 45e9841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | TRX | 358.50000000 | Customer Withdrawal |
| 45e9841-b101-43a3-900b-89f0b073eea7 | 4/13/2023 | TRX | 121,651.88693000 | Customer Withdrawal |
| 45f5841-b101-43a3-900b-89f0b073eea7 | 4/10/2023 | BTC | 0.13157900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45f58af8-04d7-46a6-aa44-349c71aa800d | 4/11/2023 | BTC | 0.42494167 | Customer Withdrawal |
| 45f5a7ad-c723-407f-8007-c3628ed33723 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 45f5a7ad-c723-407f-8007-c3628ed33723 | 4/5/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 45f5a7ad-c723-407f-8007-c3628ed33723 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 45f6df1f-d5c6-4785-0b34-c8bd95d981a0 | 4/12/2023 | BTC | 0.07674600 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/5/2023 | XRP | 1,249.00000000 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/5/2023 | ADA | 779.00000000 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/7/2023 | SC | 56,499.90000000 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/7/2023 | DOGE | 70,523.87524590 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/7/2023 | XLM | 4,119.95000000 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/7/2023 | XEM | 581.77732272 | Customer Withdrawal |
| 45f78202-417d-4d9b-8669-994fad33ec44 | 4/7/2023 | LSK | 34.90000000 | Customer Withdrawal |
| 45fbdd73-e030-40cf-a149-bf6cc0f552e9 | 4/29/2023 | BTC | 0.22619494 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 2/18/2023 | LTC | 0.27900000 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 2/28/2023 | LTC | 0.36953348 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 2/18/2023 | LTC | 0.10954133 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 2/17/2023 | LTC | 0.32201110 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 3/18/2023 | LTC | 0.08498541 | Customer Withdrawal |
| 45fc511c-fe71-4317-8162-5ce2a35340bd | 3/18/2023 | LTC | 0.15307877 | Customer Withdrawal |
| 46011736-946b-403b-83b8-f16be689420 2 | 4/8/2023 | ADA | 166.00000000 | Customer Withdrawal |
| 46011736-946b-403b-83b8-f16be689420 2 | 4/26/2023 | DGB | 9,542.52900000 | Customer Withdrawal |
| 46011736-946b-403b-83b8-f16be689420 2 | 4/8/2023 | DOGE | 3,920.87000000 | Customer Withdrawal |
| 46011736-946b-403b-83b8-f16be689420 2 | 4/8/2023 | GRT | 160.04830000 | Customer Withdrawal |
| 46044116-db70-4a79-8917a-e147c0ca46503 | 4/6/2023 | SC | 130,000.71773734 | Customer Withdrawal |
| 46044116-db70-4a79-8917a-e147c0ca46503 | 4/6/2023 | SC | 6,639.90000000 | Customer Withdrawal |
| 46044700-de69-403a-b618-851085c7c33f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46044700-de69-403a-b618-851085c7c33f7 | 3/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 46044700-de69-403a-b618-851085c7c33f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4605a09c-deal-48fe-8735-6eeb3112a6da | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4605a09c-deal-48fe-8735-6eeb3112a6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4605a09c-deal-48fe-8735-6eeb3112a6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4605fbd6-cf78-48b5-9b52-f908411029df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4605fbd6-cf78-48b5-9b52-f908411029df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4605fbd6-cf78-48b5-9b52-f908411029df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46061461-0c67-4e14-9f4b-189ac81b1a79 | 4/28/2023 | DOGE | 6,716.66119403 | Customer Withdrawal |
| 46070604-becf-4df4-a745-748411f842e3 | 4/14/2023 | USD | 11.41000000 | Customer Withdrawal |
| 46070604-becf-4df4-a745-748411f842e3 | 4/14/2023 | USD | 4,316.85000000 | Customer Withdrawal |
| 4608159-cf88-4d41-a01b-9abff4043324 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 4608159-cf88-4d41-a01b-9abff4043324 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 4608159-cf88-4d41-a01b-9abff4043324 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 46092a2a-d821-4115-b540-8b8cdf2e643a | 4/5/2023 | TRX | 97.98984215 | Customer Withdrawal |
| 4609a72c-c4a2-48dd-b303-a2197f8327e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4609a72c-c4a2-48dd-b303-a2197f8327e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4609a72c-c4a2-48dd-b303-a2197f8327e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4609d78c-720c-494e-be43-a7c4900fe564 | 4/5/2023 | BTC | 0.01194753 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | ANT | 2,149.25379834 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/4/2023 | NMR | 479.60000000 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/4/2023 | LINK | 999.01953820 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/4/2023 | BTC | 0.14330749 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | ETH | 2.60635316 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/4/2023 | ETH | 3.78375085 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | ADA | 33,483.48100000 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/4/2023 | ZRX | 18,582.70800302 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | DGB | 125,165.02988506 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | XLM | 70,189.67154362 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | RVN | 89,908.00000000 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | BAT | 40,455.46699999 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/11/2023 | ETHW | 3.78515085 | Customer Withdrawal |
| 460a59db-8a28-4161-bb67-6b7894f1a828 | 4/29/2023 | FLR | 5,501.63828100 | Customer Withdrawal |
| 460c2c77-7017-4ea2-9f82-c584fc318cfc | 2/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 460c2c77-7017-4ea2-9f82-c584fc318cfc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 460c2c77-7017-4ea2-9f82-c584fc318cfc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 460dbea5-7d6c-4645-b406-f14b030c179d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 460dbea5-7d6c-4645-b406-f14b030c179d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 460dbea5-7d6c-4645-b406-f14b030c179d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 460dd8bc-98b6-4555-9207-cdd4fa7dfbc | 4/7/2023 | USD | 27.91000000 | Customer Withdrawal |
| 460eb980-a170-45ea-9665-ff05e8ec5424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 460eb980-a170-45ea-9665-ff05e8ec5424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 460eb980-a170-45ea-9665-ff05e8ec5424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | ETC | 0.82927711 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | ETH | 0.05161072 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | ETH | 0.25218310 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | BCH | 0.84126552 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | ADA | 325.39855656 | Customer Withdrawal |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | 4/5/2023 | DOGE | 6,519.04347608 | Customer Withdrawal |
| 46125001-6113-4388-a224-050fd7ebdb875 | 4/7/2023 | ETH | 0.18479612 | Customer Withdrawal |
| 4614c20f-f035-425f-a630-5c6cd249e87b | 4/28/2023 | XVG | 20,138.94145068 | Customer Withdrawal |
| 4614c20f-f035-425f-a630-5c6cd249e87b | 4/28/2023 | ARK | 199.90000000 | Customer Withdrawal |
| 4614c20f-f035-425f-a630-5c6cd249e87b | 4/28/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 4614c20f-f035-425f-a630-5c6cd249e87b | 4/28/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 46162d37-7b60-45bc-bc14-89d8499498b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46162d37-7b60-45bc-bc14-89d8499498b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46162d37-7b60-45bc-bc14-89d8499498b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46171499-0c22-48c4-bba6-b97c03e5c36d2 | 4/25/2023 | USD | 42.05000000 | Customer Withdrawal |
| 4617aece-dd63-4649-87b0-8afde78a5726c | 4/25/2023 | BTC | 0.00686227 | Customer Withdrawal |
| 46180761-5a2e-46d8-9c09-f7c35e947b19 | 4/4/2023 | ETH | 0.29635187 | Customer Withdrawal |
| 4618883-2f36-4c03-b4e0-f72928bae3e8 | 4/19/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 4618883-2f36-4c03-b4e0-f72928bae3e8 | 4/19/2023 | XRP | 507.29127000 | Customer Withdrawal |
| 4618883-2f36-4c03-b4e0-f72928bae3e8 | 4/19/2023 | FLR | 121.12876969 | Customer Withdrawal |
| 461967c6-cdeb-402e-95b1-c4a9109623c9 | 4/1/2023 | LSK | 39.90000000 | Customer Withdrawal |
| 461967c6-cdeb-402e-95b1-c4a9109623c9 | 4/1/2023 | BTC | 0.00137978 | Customer Withdrawal |
| 461967c6-cdeb-402e-95b1-c4a9109623c9 | 4/4/2023 | USD | 28,322.60000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/6/2023 | LSK | 68.90000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/7/2023 | OMG | 62.18822395 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/18/2023 | XRP | 4,852.18786111 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | ADA | 12,170.71492082 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/27/2023 | WAXP | 910.30262936 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/27/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | XVG | 3,054.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/27/2023 | ARK | 175.90000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/12/2023 | DOGE | 268.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/12/2023 | DOGE | 30,995.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | XLM | 29.00000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | XLM | 3,614.91073533 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | BTC | 0.00584041 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | FLR | 0.04576897 | Customer Withdrawal |
| 461a75d7-45a3-4845-b7e6-6a006145980 | 4/14/2023 | FLR | 734.79330690 | Customer Withdrawal |
| 461a9d77-9009f-48fa-aff1-e571580a583d | 4/6/2023 | XVG | 33,995.00000000 | Customer Withdrawal |
| 461d41e1-194a-f752-a975-20e5f7d34166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 461d41e1-194a-f752-a975-20e5f7d34166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 461d41e1-194a-f752-a975-20e5f7d34166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 461dceeb-2f30-42b5-a06d-ed323b67b24a | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 461dceeb-2f30-42b5-a06d-ed323b67b24a | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 461dceeb-2f30-42b5-a06d-ed323b67b24a | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 461f8ba2-7b8e-4b13-ac38-6fe5b30d05f5 | 2/9/2023 | RDD | 9,801.96906700 | Customer Withdrawal |
| 461f8ba2-7b8e-4b13-ac38-6fe5b30d05f5 | 3/5/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4621526e-5715-4c77-8271-f184309482e7 | 4/11/2023 | FLR | 0.00050000 | Customer Withdrawal |
| 4621526e-5715-4c77-8271-f184309482e7 | 4/11/2023 | XRP | 249.27759662 | Customer Withdrawal |
| 4621526e-5715-4c77-8271-f184309482e7 | 4/14/2023 | FLR | 37.80569391 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4623e32a-3c5f-4ec1-9ee1-b7f8b0ea9fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4623e32a-3c5f-4ec1-9ee1-b7f8b0ea9fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4623e32a-3c5f-4ec1-9ee1-b7f8b0ea9fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | ETH | 0.48135818 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | XRP | 695.00000000 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | BTC | 0.00489544 | Customer Withdrawal |
| 46242034-9f76-4b59-8517-1291e3c02937 | 4/1/2023 | ETHW | 0.59565818 | Customer Withdrawal |
| 46246972-12dd-4766-a3d7-27596a0056b9 | 4/28/2023 | USD | 34.51706219 | Customer Withdrawal |
| 46246972-12dd-4766-a3d7-27596a0056b9 | 4/17/2023 | USDT | 45.31788218 | Customer Withdrawal |
| 4624e29f-16ca-4e79-b140-ecc4407e6487 | 4/5/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4624e29f-16ca-4e79-b140-ecc4407e6487 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4624e29f-16ca-4e79-b140-ecc4407e6487 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4626960b-4042-40f8-86e4-48aaa7b89903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4626960b-4042-40f8-86e4-48aaa7b89903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4626960b-4042-40f8-86e4-48aaa7b89903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 462f7efab-e44a-431c-87e2-ee3f086e104a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 462f7efab-e44a-431c-87e2-ee3f086e104a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 462f7efab-e44a-431c-87e2-ee3f086e104a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4630155f-4189-499e-9760ca74761d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4630155f-4189-499e-9760ca74761d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4630155f-4189-499e-9760ca74761d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4620c5b7-6254-40d3-968c-0bafc0efa738 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4620c5b7-6254-40d3-968c-0bafc0efa738 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4620c5b7-6254-40d3-968c-0bafc0efa738 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46224d0-d521-4ce8-9deb-3dce1f39d457 | 4/18/2023 | USD | 63.49000000 | Customer Withdrawal |
| 4629b6c-507a-4a82-9554-aebc52fe198f3 | 4/10/2023 | BTC | 0.02768800428 | Customer Withdrawal |
| 4629b6c-507a-4a82-9554-aebc52fe198f3 | 4/7/2023 | BTC | 70.91002400 | Customer Withdrawal |
| 4629b6c-507a-4a82-9554-aebc52fe198f3 | 4/7/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 462b5aca-a4edb-48da-bd1d-01fbc1a995c | 4/28/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 462b5aca-a4edb-48da-bd1d-01fbc1a995c | 4/18/2023 | BTC | 0.13707700 | Customer Withdrawal |
| 462b5aca-a4edb-48da-bd1d-01fbc1a995c | 4/7/2023 | NEO | 955.00000000 | Customer Withdrawal |
| 4634414d-e728-46f8-836f-242160732a31de | 4/30/2023 | XLM | 1,773.97905334 | Customer Withdrawal |
| 4634f18c-7d30-4d66-ac37-39ced1058b21 | 4/6/2023 | USD | 34.15000000 | Customer Withdrawal |
| 46375d6c-71f5-4513-b339-05d6694c5055 | 4/5/2023 | BTC | 0.00112680 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | ETC | 0.04525603 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | ETH | 37.90431656 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | XVG | 7,279.00000000 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | XLM | 631.93871060 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | ETHW | 37.98190427 | Customer Withdrawal |
| 463d048b-2bef-4b34-a354-227b80d0873d | 4/6/2023 | ZEN | 4.57305220 | Customer Withdrawal |
| 463d8da5-2f1a-f66c-b4a6-90bd7f0d6237 | 3/5/2023 | USD | 2,490.00000000 | Customer Withdrawal |
| 463d8da5-2f1a-f66c-b4a6-90bd7f0d6237 | 4/29/2023 | XLM | 29,176.46952434 | Customer Withdrawal |
| 463d8da5-2f1a-f66c-b4a6-90bd7f0d6237 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 463d8185-c283-4aeb-bc58-7c339875f89a6 | 4/3/2023 | USD | 5,298.94000000 | Customer Withdrawal |
| 463e2196-aa9c-42f4-8781-87b8b9bdbb3 | 4/12/2023 | LINK | 133.03495277 | Customer Withdrawal |
| 463e513-a679-47f8-8f33-a8cda27c68a85 | 4/6/2023 | BTC | 3.50730843 | Customer Withdrawal |
| 46398e6d-4f2c-4a67-87dc-b4517a4bda30 | 4/15/2023 | OMG | 20.04711297 | Customer Withdrawal |
| 463f8da6-4d54-4753-8fa5-4f3d34a53c89 | 4/7/2023 | ADA | 352.82361129 | Customer Withdrawal |
| 463f8da6-4d54-4753-8fa5-4f3d34a53c89 | 4/7/2023 | BTC | 0.04466632 | Customer Withdrawal |
| 4640c29f-dfb3-4985-a7ef-d57cf5c91c76 | 4/14/2023 | ADA | 13.00504274 | Customer Withdrawal |
| 4640c29f-dfb3-4985-a7ef-d57cf5c91c76 | 4/14/2023 | ETH | 0.00000070 | Customer Withdrawal |
| 46412b3b-b0c0-4637-b889-5a5a7c1a1df1 | 4/10/2023 | BTC | 0.60000000 | Customer Withdrawal |
| 46412b3b-b0c0-4637-b889-5a5a7c1a1df1 | 4/10/2023 | DOGE | 60.70588422 | Customer Withdrawal |
| 4642b3c8-bcae-4637-b889-5a5a7c1a1df1 | 4/10/2023 | ADA | 0.02041224 | Customer Withdrawal |
| 46424f8a-a591-40ae-8245-30b58fc53a2e | 4/12/2023 | USD | 1,314.11391398 | Customer Withdrawal |
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | XRP | 15,000.00000000 | Customer Withdrawal |
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | XRP | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | XRP | 34,266.77464789 | Customer Withdrawal |
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 46426ba-8242-4da1-8618-a32f9070f9c | 4/5/2023 | USDT | 197.07346760 | Customer Withdrawal |
| 46441544-86a7-4020-9c58-8a1e6dc6b49c | 3/5/2023 | BTC | 0.01054391 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | ETH | 7.45751281 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | ETH | 0.13561820 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | XRP | 0.18014723 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | XRP | 4,193.02929300 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4648f111-af71-43a5-9dc6-3f5f68136597a | 4/5/2023 | ETHW | 7.52754375 | Customer Withdrawal |
| 464a9eae-9996-4224-844f-a8c3c3ec20d2 | 4/17/2023 | FLR | 635.44943659 | Customer Withdrawal |
| 464b9eaa-9996-4224-844f-a8c3c3ec20d2 | 4/29/2023 | ADA | 90.97624864 | Customer Withdrawal |
| 464b9eaa-9996-4224-844f-a8c3c3ec20d2 | 4/29/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 464c13c3-d52e-4c04-92c9-3cc90efcea3b | 4/5/2023 | ADA | 12,513.35519993 | Customer Withdrawal |
| 464c5384-d469-4b7c-9857-cb9a61c08822 | 4/11/2023 | USD | 40.49000000 | Customer Withdrawal |
| 464c725a-0cb3-49d6-88a4-ae85292c44dd | 4/9/2023 | XLM | 3,076.09000000 | Customer Withdrawal |
| 464c725a-0cb3-49d6-88a4-ae85292c44dd | 4/9/2023 | XLM | 60.00000000 | Customer Withdrawal |
| 464c725a-0cb3-49d6-88a4-ae85292c44dd | 4/9/2023 | XLM | 92.96523318 | Customer Withdrawal |
| 464c725a-0cb3-49d6-88a4-ae85292c44dd | 4/9/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 464cc1c3-7057-49cb-a063-c93365c644bc | 4/5/2023 | FLR | 0.52000000 | Customer Withdrawal |
| 464cc1c3-7057-49cb-a063-c93365c644bc | 4/5/2023 | BTC | 0.00018777 | Customer Withdrawal |
| 464dfa0f-e3f1-4e9a-82de-5d38ad0ca0e4 | 4/5/2023 | ETH | 0.33710466 | Customer Withdrawal |
| 464dfa0f-e3f1-4e9a-82de-5d38ad0ca0e4 | 4/5/2023 | ETH | 0.05774515 | Customer Withdrawal |
| 464e4185-1bf4-44f0-9eec-c62b81afbbca | 4/29/2023 | USD | 2,753.53700000 | Customer Withdrawal |
| 464e4185-1bf4-44f0-9eec-c62b81afbbca | 4/29/2023 | USD | 4,406.00000000 | Customer Withdrawal |
| 464e4185-1bf4-44f0-9eec-c62b81afbbca | 4/28/2023 | HBAR | 9,861.20000000 | Customer Withdrawal |
| 464e4185-1bf4-44f0-9eec-c62b81afbbca | 4/28/2023 | XLM | 56.25981864 | Customer Withdrawal |
| 464e4185-1bf4-44f0-9eec-c62b81afbbca | 4/28/2023 | USDT | 0.00369083 | Customer Withdrawal |
| 46504137-4755-4624-a3a3-3b71d2b1d9df | 4/7/2023 | USDT | 150.00000000 | Customer Withdrawal |
| 46505c41-2e9d-4b8c-b0a1-f1e0d85b0aae | 4/7/2023 | ADA | 46.00000000 | Customer Withdrawal |
| 46505c41-2e9d-4b8c-b0a1-f1e0d85b0aae | 4/28/2023 | USD | 2,998.00000000 | Customer Withdrawal |
| 465055da-bfc5-4b4c-9a56-d11349b71f55 | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4650a7b-8cf3-4b8c-9a56-d11349b71f55 | 4/4/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4650a7b-8cf3-4b8c-9a56-d11349b71f55 | 4/4/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4650a7b-8cf3-4b8c-9a56-d11349b71f55 | 4/4/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46525d57-4d76-4d3e-bd70-0d57b47a5640 | 4/5/2023 | XLM | 1,266.99000000 | Customer Withdrawal |
| 46525d57-4d76-4d3e-bd70-0d57b47a5640 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46532fe-1ef1-4d12-82f4-04b9c85697aa | 4/5/2023 | XLM | 23,456.23000000 | Customer Withdrawal |
| 4654c9f7-b63e-46a9-936b-83b91a7b1b5e | 4/5/2023 | ADA | 17.79998303 | Customer Withdrawal |
| 46563b4e-a1e2-4afd-b44e-9ab09bd32e2 | 4/5/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 4656f4cf-a547-4e34-bf18-3b6fd3da5c9b | 4/5/2023 | FLR | 11,017.33000000 | Customer Withdrawal |
| 46582bc-0000-46bf-bf9c-11339afbdc34 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46600cbf-fb32-482e-a79d-55b6b7e8ad62 | 4/26/2023 | DGB | 8,752.18070523 | Customer Withdrawal |
| 46601eaf-7f48-4f06-a49b-a6342a1cf29 | 4/15/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 46612bb-4426-4c8d-a5e5-1c70c04c1bb4 | 4/5/2023 | FLR | 0.00050000 | Customer Withdrawal |
| 4661282-be9b-42f4-ba09-b5f9e4f5a8c9 | 4/12/2023 | FLR | 8.39999920 | Customer Withdrawal |
| 46612828-8ede-42fc-aa7c-bc79d4a3a5fc | 4/5/2023 | FLR | 1.499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4661282b-de22-4b8a-b470-95eeacbd6b7c | 4/1/2023 | DOGE | 18,888.40452098 | Customer Withdrawal |
| 4661282b-de22-4b8a-b470-95eeacbd6b7c | 4/1/2023 | BTC | 0.02125241 | Customer Withdrawal |
| 46623810-c2f3-451b-8cf7-70700b771a1e | 4/18/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 46623810-c2f3-451b-8cf7-70700b771a1e | 4/18/2023 | ETH | 1.40420942 | Customer Withdrawal |
| 46623810-c2f3-451b-8cf7-70700b771a1e | 4/18/2023 | BTC | 0.01150278 | Customer Withdrawal |
| 46623810-c2f3-451b-8cf7-70700b771a1e | 4/18/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 4664ffe-361e-4cdd-8e08-b83401a0b5b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4664ffe-361e-4cdd-8e08-b83401a0b5b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4664ffe-361e-4cdd-8e08-b83401a0b5b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | 4/10/2023 | ETH | 0.05263780 | Customer Withdrawal |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | 4/10/2023 | ETH | 0.02967560 | Customer Withdrawal |
| 4665dcce-eab7-41c6-b0f2-1d14efe95fd6 | 4/5/2023 | BTC | 0.00575409 | Customer Withdrawal |
| 4667964f-deae-4a11-90fc-2032bf87b601 | 4/27/2023 | GBYTE | 0.99800000 | Customer Withdrawal |
| 4667964f-deae-4a11-90fc-2032bf87b601 | 4/27/2023 | DOGE | 18.51480341 | Customer Withdrawal |
| 466a4efc-dc84-4470-a363-2b52675546ea | 4/17/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 466a4efc-dc84-4470-a363-2b52675546ea | 4/17/2023 | BTC | 0.01417167 | Customer Withdrawal |
| 466aef08-2e73-415f-9773-90e0c45e1d99 | 4/17/2023 | USD | 735.56000000 | Customer Withdrawal |
| 466c888a-4166-4e2b-8103-687aa59b91a7 | 4/10/2023 | BTC | 0.01417663 | Customer Withdrawal |
| 466c888a-4166-4e2b-8103-687aa59b91a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 466c888a-4166-4e2b-8103-687aa59b91a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 466daa04-5330-436c-9836-7c9da620ba1c | 4/9/2023 | DOGE | 7.99500000000 | Customer Withdrawal |
| 466e03c1-c103-4b08-bad5-8ae4ff89e07bd | 4/3/2023 | NMR | 18.29470451 | Customer Withdrawal |
| 466e03c1-c103-4b08-bad5-8ae4ff89e07bd | 3/19/2023 | ENJ | 3,072.00000000 | Customer Withdrawal |
| 467044 15-7df9-4c08-8481-8010f7a9f746 | 4/19/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 467044 15-7df9-4c08-8481-8010f7a9f746 | 4/19/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 4670a2f2-2fd8-4793-8a31-e151f1133750 | 4/7/2023 | LTC | 4.53917374 | Customer Withdrawal |
| 4670a2f2-2fd8-4793-8a31-e151f1133750 | 4/7/2023 | ETH | 0.26819548 | Customer Withdrawal |
| 4670a2f2-2fd8-4793-8a31-e151f1133750 | 4/7/2023 | HBAR | 697.76520613 | Customer Withdrawal |
| 4670a2f2-2fd8-4793-8a31-e151f1133750 | 4/7/2023 | BTC | 0.03502782 | Customer Withdrawal |
| 4671046b-dd42-4253-9925-cb851eef30f3 | 3/30/2023 | USD | 27,111.10000000 | Customer Withdrawal |
| 4672de06-417c-4277-880-8c83eca741e7 | 4/5/2023 | USD | 18.85594121 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/8/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 3/17/2023 | ETH | 0.49400000 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/8/2023 | ETH | 0.88549914 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/8/2023 | HBAR | 4,129.00000000 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4675453t0-c22e-4e13-82a7-110854b0b1a | 4/8/2023 | HBAR | 4,134.42964634 | Customer Withdrawal |
| 467560e6-9d35-4b8e-b4b6-c09e1875946d | 4/17/2023 | ADA | 1,111.68253697 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/7/2023 | ETH | 0.11662724 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | MANA | 811.20185000 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | ADA | 10,845.95558529 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | GLM | 730.42896329 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/7/2023 | XVG | 36,756.72709168 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 2/9/2023 | BTTOLD | 3,949.93126700 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | DGB | 2,549.15353937 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | XLM | 637.13398917 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/4/2023 | TRX | 16,190.77154000 | Customer Withdrawal |
| 467621 1e-cf11-4356-b70e-6be3f93fc9be | 4/7/2023 | BTT | 3,789,931.26700000 | Customer Withdrawal |
| 4676c6a9-55bb-43b1-8b16-15c4994079d1 | 4/11/2023 | USD | 12.30000000 | Customer Withdrawal |
| 4677862-36c1-4896-adab-d44952ebac9a1 | 4/11/2023 | XRP | 743.77449982 | Customer Withdrawal |
| 4677862-36c1-4896-adab-d44952ebac9a1 | 4/11/2023 | CVC | 9,887.00000000 | Customer Withdrawal |
| 4678a910-73b4-47dd-9640-d0ef6a484f93 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4678a910-73b4-47dd-9640-d0ef6a484f93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4678a910-73b4-47dd-9640-d0ef6a484f93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4678bbe4-5ba4-4f99-88df-b03e1ed86d2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4678bbe4-5ba4-4f99-88df-b03e1ed86d2 | 2/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 4678bbe4-5ba4-4f99-88df-b03e1ed86d2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4678eb3d-feb0-4654-b1f5-216c89902f00 | 4/19/2023 | USD | 7,377.32000000 | Customer Withdrawal |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | 4/1/2023 | HBAR | 3,852.75152588 | Customer Withdrawal |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | 2/7/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4679e988-bf0c-4f29-abee-5f20d37389ee | 4/1/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | 2/7/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 467a7753-f2be-49d6-ad48-8924445614c9 | 4/23/2023 | XRP | 29,484.01117200 | Customer Withdrawal |
| 467b66e6-c5aa-46fa-b6c2-0e4f17202a49 | 4/30/2023 | OMG | 190.00000000 | Customer Withdrawal |
| 467be6dc-e160-48f1-a346-5eb71ccc5e5d | 4/26/2023 | ADA | 1,314.00000000 | Customer Withdrawal |
| 467be6dc-e160-48f1-a346-5eb71ccc5e5d | 4/26/2023 | BTC | 0.12367615 | Customer Withdrawal |
| 467c4501-054a-4303-a2ee-ed3fcc08d7d1 | 4/5/2023 | DGB | 15,149.80000000 | Customer Withdrawal |
| 467c4501-054a-4303-a2ee-ed3fcc08d7d1 | 4/5/2023 | RVN | 1,934.55887726 | Customer Withdrawal |
| 467c4501-054a-4303-a2ee-ed3fcc08d7d1 | 4/12/2023 | ETH | 0.10407320 | Customer Withdrawal |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | 4/12/2023 | USDT | 75.02470405 | Customer Withdrawal |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | 4/12/2023 | XLM | 74.74190533 | Customer Withdrawal |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | 4/12/2023 | XLM | 1,291.65808515 | Customer Withdrawal |
| 467d143c-f6ca-4138-afe6-501a0a1bfcfc | 4/11/2023 | LTC | 34.32188384 | Customer Withdrawal |
| 467d143c-f6ca-4138-afe6-501a0a1bfcfc | 4/11/2023 | ETH | 0.22857188 | Customer Withdrawal |
| 467d143c-f6ca-4138-afe6-501a0a1bfcfc | 4/11/2023 | GLM | 6,871.00072908 | Customer Withdrawal |
| 467d143c-f6ca-4138-afe6-501a0a1bfcfc | 4/11/2023 | USD | 8,826.87000000 | Customer Withdrawal |
| 467d603b-d814-4b42-a7cb-96c844100270 | 4/22/2023 | BTC | 0.00067217 | Customer Withdrawal |
| 467e199b-276a-4d4f-a948-e174416134ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 467e199b-276a-4d4f-a948-e174416134ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 467e199b-276a-4d4f-a948-e174416134ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 467e199b-276a-4d4f-a948-e174416134ee | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 467d1d67-df47-4f71-9e06-dc0b0ab3cfc6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 467d1d67-df47-4f71-9e06-dc0b0ab3cfc6 | 2/10/2023 | DOGE | 17.65112448 | Customer Withdrawal |
| 467d1d67-df47-4f71-9e06-dc0b0ab3cfc6 | 2/10/2023 | BTC | 0.00015320 | Customer Withdrawal |
| 4681c230-ffef-4daf-8855-9ad0bf29aa02 | 4/24/2023 | XLM | 989.95744366 | Customer Withdrawal |
| 46826900-6770-4d6e-88a3-b4e05f930f56d | 4/12/2023 | USDT | 150.00000000 | Customer Withdrawal |
| 46831f4c-89a6-40ed-8be4-2a3786398b41 | 4/22/2023 | LTC | 0.46740584 | Customer Withdrawal |
| 46831f4c-89a6-40ed-8be4-2a3786398b41 | 4/22/2023 | ETH | 0.04540000 | Customer Withdrawal |
| 46831f4c-89a6-40ed-8be4-2a3786398b41 | 4/22/2023 | BTC | 0.02217902 | Customer Withdrawal |
| 4683dda6-552a-4147-8a64-4e9772abb773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4683dda6-552a-4147-8a64-4e9772abb773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4683dda6-552a-4147-8a64-4e9772abb773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4683e244-06f0-4db2-af12-6c7977cb0ed8 | 2/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 4683e244-06f0-4db2-af12-6c7977cb0ed8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4683e244-06f0-4db2-af12-6c7977cb0ed8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4686eb53-f066-4f66-a6af-55a1f00b3dda | 4/21/2023 | XRP | 139.83085598 | Customer Withdrawal |
| 4686eb53-f066-4f66-a6af-55a1f00b3dda | 4/21/2023 | TRX | 1,173.57802900 | Customer Withdrawal |
| 4686eb53-f066-4f66-a6af-55a1f00b3dda | 4/21/2023 | FLR | 20.27883814 | Customer Withdrawal |
| 4687f9be-21a5-4272-a533-0bcc08b9eab2 | 4/13/2023 | DASH | 1.27801076 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | LINK | 49.05000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | ADA | 1,699.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | DOGE | 625.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | GRT | 1,038.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | SHIB | 9,313,306.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | ALGO | 949.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | BAT | 187.00000000 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | BTC | 0.01268622 | Customer Withdrawal |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | 4/1/2023 | USD | 1,068.00000000 | Customer Withdrawal |
| 46881ba0-ba9b-4678-a53c-af3a81e8fff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 46881ba0-ba9b-4678-a53c-af3a81e8fff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 468825a5-5f4a-472c-aa15-327fe4f78e7b0 | 4/10/2023 | LTC | 0.00518501 | Customer Withdrawal |
| 468825a5-5f4a-472c-aa15-327fe4f78e7b0 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 468825a5-5f4a-472c-aa15-327fe4f78e7b0 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/1/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/25/2023 | ADA | 88.00000000 | Customer Withdrawal |
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/1/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/1/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/26/2023 | BTC | 0.00593447 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 468a059a-0bad-4d30-967b-78b969f307cc | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 468c4e2d-4276-4322-ac74-c79b4f4e2a41 | 4/11/2023 | DOGE | 16,313.79023061 | Customer Withdrawal |
| 468cd17b-8672-492c-8b76-0e57be6a4538 | 4/11/2023 | USD | 90.43000000 | Customer Withdrawal |
| 468cd17b-8672-492c-8b76-0e57be6a4538 | 3/31/2023 | USD | 2,130.48000000 | Customer Withdrawal |
| 468d40cf-1458-4301-9c49-594bd52a9470 | 4/18/2023 | USD | 419.82000000 | Customer Withdrawal |
| 468da161-5c4c-4793-91fc-e40fcb2dee2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 468da161-5c4c-4793-91fc-e40fcb2dee2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 468da161-5c4c-4793-91fc-e40fcb2dee2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 468e2f2c-eea4-48f5-b68e-2b8fc0b54119 | 4/12/2023 | USD | 125.02000000 | Customer Withdrawal |
| 468fb560-4f5b-40f5-9ae3-93a3ec5f5158 | 4/5/2023 | ADA | 5,025.00986098 | Customer Withdrawal |
| 468fb560-4f5b-40f5-9ae3-93a3ec5f5158 | 2/9/2023 | BTTOLD | 7,788.31951000 | Customer Withdrawal |
| 468fb560-4f5b-40f5-9ae3-93a3ec5f5158 | 4/5/2023 | XLM | 5,999.00000000 | Customer Withdrawal |
| 468fb560-4f5b-40f5-9ae3-93a3ec5f5158 | 4/5/2023 | TRX | 31,501.54827300 | Customer Withdrawal |
| 468fb560-4f5b-40f5-9ae3-93a3ec5f5158 | 4/5/2023 | BTC | 0.05444288 | Customer Withdrawal |
| 4695eb75-5e04-4ae1-af09-75c1deb7d88a | 4/5/2023 | BTT | 7,240,000.00000000 | Customer Withdrawal |
| 4695b11a-1c3d-4c21-b68a-d26478b88d6 | 4/5/2023 | ADA | 0.15010579 | Customer Withdrawal |
| 4695eb75-5e04-4ae1-af09-46f6f82dba286 | 4/7/2023 | ETH | 0.17384693 | Customer Withdrawal |
| 4695eb75-5e04-4ae1-af09-46f6f82dba286 | 4/7/2023 | ETH | 0.16759947 | Customer Withdrawal |
| 4695eb75-5e04-4ae1-af09-46f6f82dba286 | 4/7/2023 | BTC | 0.22509929 | Customer Withdrawal |
| 4695f8b-1cdc-4637-9ad5-cb487845685c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4695f8b-1cdc-4637-9ad5-cb487845685c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4695f8b-1cdc-4637-9ad5-cb487845685c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4697207a-ab80-41e0-9f98-cd0c9bf8be76 | 4/4/2023 | USD | 11.93000000 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | ETH | 36.40848990 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | ETH | 0.09490000 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | NEO | 70.00000000 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | OMG | 690.00000000 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | OMG | 200.00000000 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | BTC | 0.01059373 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | ETHW | 37.41098991 | Customer Withdrawal |
| 4698006f-d825-4b76-ac0ac-181c0f7e5b09 | 4/29/2023 | FLR | 452.28000000 | Customer Withdrawal |
| 469b2c25-b4a3-4297-b31d-c50b0f5c57fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 469b2c25-b4a3-4297-b31d-c50b0f5c57fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 469b2c25-b4a3-4297-b31d-c50b0f5c57fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 469c2f29-870b-43cc-8221-79d0336158c | 4/22/2023 | XRP | 133.08240537 | Customer Withdrawal |
| 469c2f29-870b-43cc-8221-79d0336158c | 4/22/2023 | USD | 14.16000000 | Customer Withdrawal |
| 469c2f29-870b-43cc-8221-79d0336158c | 4/22/2023 | FLR | 19.25918104 | Customer Withdrawal |
| 469c0c8-fb0a-48c1-afbc-b2028dd4489 | 4/22/2023 | BTC | 0.03236128 | Customer Withdrawal |
| 46a17284-47ca-43ba-b60-515785abe5a | 4/7/2023 | DOGE | 1,118.45287583 | Customer Withdrawal |
| 46a17284-47ca-43ba-b60-515785abe5a | 4/7/2023 | BTC | 0.00416103 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | LTC | 0.00520000 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | ETH | 0.04610000 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | ETH | 0.38549000 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | MANA | 84.00000000 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | UBQ | 9.98000000 | Customer Withdrawal |
| 46a256f-7eea-4eeb-9f44-8a7225ed7568 | 4/18/2023 | BTC | 0.03140000 | Customer Withdrawal |
| 46a458cd-c818-4f68-ac8a-ad344473c51 | 4/5/2023 | BTC | 0.01614152 | Customer Withdrawal |
| 46a5223-b4a2-4c78-a460-9885-56dd869f1 e81 | 4/27/2023 | USD | 548.89012248 | Customer Withdrawal |
| 46a5223-b4a2-4c78-a460-9885-56dd869f1 e81 | 4/27/2023 | USD | 21,421.00000000 | Customer Withdrawal |
| 46a5545-b31a-4563-9ceb-99a4a6f56001 | 4/6/2023 | FLR | 91.25569671 | Customer Withdrawal |
| 46a7ea1f-9313-4c06-8e9c-3711f0ed91c3 | 4/6/2023 | XRP | 145.22520000 | Customer Withdrawal |
| 46a7ea1f-9313-4c06-8e9c-3711f0ed91c3 | 4/1/2023 | ADA | 718.71949317 | Customer Withdrawal |
| 46a8c4d8-1844-4a09-ab8c-5af97895a4d4 | 4/6/2023 | BTC | 0.04197036 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/1/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/2/2023 | DOT | 11.26000000 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/2/2023 | ETH | 0.68000000 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/1/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/1/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 46a90ce0-6d41-4af9-9aec-9dad0e4e1939 | 4/1/2023 | MANA | 18.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | ADA | 1,484.29178797 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 2/9/2023 | BTTOLD | 18,769.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | ZIL | 1,598.98800000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | CEL | 99.99800000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | XLM | 16.89180000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | SC | 499.90000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | USDT | 9.99800000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | DOGE | 223.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | DOGE | 69.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/2/2023 | XLM | 9.99000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | RVN | 1,098.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | KMD | 73.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | XEM | 620.94891945 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | TRX | 1,195.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | TRX | 774.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | TRX | 1,276.00000000 | Customer Withdrawal |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | 4/17/2023 | BTC | 0.00019980 | Customer Withdrawal |
| 46ac4577-57f4-4bcf-b71d-ac1feb9756fd | 4/17/2023 | USD | 22.37000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | RDD | 3,157.02899908 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | ETH | 0.08973976 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | ADA | 201.11234698 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | HBAR | 44.00000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | XLM | 212.81964473 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | EOS | 100.00000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | SC | 249.00000000 | Customer Withdrawal |
| 46ac5ee4-8988-4b43-8bdc-4cc274941eb0 | 4/23/2023 | BTC | 0.00148909 | Customer Withdrawal |
| 46ad10c7-51e3-4dc8-b77a-4b3a8c0e0cb | 4/18/2023 | ETH | 0.09990000 | Customer Withdrawal |
| 46ad10c7-51e3-4dc8-b77a-4b3a8c0e0cb | 4/18/2023 | ETH | 1.78153000 | Customer Withdrawal |
| 46ad10c7-51e3-4dc8-b77a-4b3a8c0e0cb | 4/18/2023 | FLR | 353.90900000 | Customer Withdrawal |
| 46ad10c7-51e3-4dc8-b77a-4b3a8c0e0cb | 4/18/2023 | BTC | 0.04633000 | Customer Withdrawal |
| 46ae7e21-e4a9-4b0c-8e8a-0cb28cf8c14 | 4/7/2023 | BTC | 0.00521461 | Customer Withdrawal |
| 46ae721e-0b3a-447e-8f0f-39f0b8bd67e | 4/18/2023 | XRP | 19.96642936 | Customer Withdrawal |
| 46aea10-e453-41ff-aef0-86f0c6349d89 | 4/18/2023 | XRP | 26.75000000 | Customer Withdrawal |
| 46aea10-e453-41ff-aef0-86f0c6349d89 | 4/18/2023 | USD | 24.40000000 | Customer Withdrawal |
| 46b373a-5fa9-4a34-8a70-5cd2ab8d56b | 4/7/2023 | ENJ | 162.00000000 | Customer Withdrawal |
| 46b373a-5fa9-4a34-8a70-5cd2ab8d56b | 4/7/2023 | BTC | 0.00000221 | Customer Withdrawal |
| 46b0b89-3f2d-4f87-a4e0-748bad58c1b8 | 4/10/2023 | XRP | 13.06190808 | Customer Withdrawal |
| 46b0b89-3f2d-4f87-a4e0-748bad58c1b8 | 4/10/2023 | DGB | 995.00000000 | Customer Withdrawal |
| 46b0b89-3f2d-4f87-a4e0-748bad58c1b8 | 4/10/2023 | LSK | 60.96000000 | Customer Withdrawal |
| 46b0b89-3f2d-4f87-a4e0-748bad58c1b8 | 4/10/2023 | OMG | 0.00092021 | Customer Withdrawal |
| 46b0b89-3f2d-4f87-a4e0-748bad58c1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46ba12c2-09c1-4b2a-98a4-3b906d6e35c0 | 4/29/2023 | USD | 100.00000000 | Customer Withdrawal |
| 46ba64c-8e2e-4b31-9f82-9d0c4f8db66d | 4/2/2023 | ZEN | 10.05096000 | Customer Withdrawal |
| 46ba64c-8e2e-4b31-9f82-9d0c4f8db66d | 4/7/2023 | ZEN | 11.00000000 | Customer Withdrawal |
| 46ba7235-7e8b-4cf6-8f8e-f7a4d9a32d27 | 4/23/2023 | ZRX | 185.38855000 | Customer Withdrawal |
| 46ba7235-7e8b-4cf6-8f8e-f7a4d9a32d27 | 4/23/2023 | ZRX | 120.61144000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | MANA | 147.00000000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | USD | 0.00014000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 46bc95c2-7403-4388-b165-03e4c9ae5be6 | 4/29/2023 | BTC | 0.00017000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46ba9b52-7403-4388-9165-4555d2da1569 | 4/5/2023 | DOGE | 230.099.0000000 | Customer Withdrawal |
| 46ba9b52-7403-4388-9165-4555d2da1569 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 46ba9b52-7403-4388-9165-4555d2da1569 | 4/5/2023 | XLM | 14,370.95000000 | Customer Withdrawal |
| 46bae31f-b805-46c1-8338-ffa42f360990 | 3/31/2023 | XRP | 1,922.47925716 | Customer Withdrawal |
| 46bae31f-b805-46c1-8338-ffa42f360990 | 4/3/2023 | XLM | 735.00231689 | Customer Withdrawal |
| 46bae31f-b805-46c1-8338-ffa42f360990 | 4/24/2023 | FLR | 312.74563330 | Customer Withdrawal |
| 46bb7035-cf15-48f8-a4aa-08adf56f34f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46bb7035-cf15-48f8-a4aa-08adf56f34f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46bb7035-cf15-48f8-a4aa-08adf56f34f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | 4/3/2023 | LTC | 3.98038922 | Customer Withdrawal |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | 4/3/2023 | ETH | 0.05512759 | Customer Withdrawal |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | 4/3/2023 | POWR | 1,086.69572699 | Customer Withdrawal |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | 4/3/2023 | SOLVE | 2,555.62185050 | Customer Withdrawal |
| 46bc0dfb-e749-4fdc-a4f8-7dfa6e2c0df0 | 4/16/2023 | DOGE | 687.07082609 | Customer Withdrawal |
| 46bc0dfb-e749-4fdc-a4f8-7dfa6e2c0df0 | 4/16/2023 | ENJ | 86.00000000 | Customer Withdrawal |
| 46bc0dfb-e749-4fdc-a4f8-7dfa6e2c0df0 | 4/16/2023 | ALGO | 109.57098650 | Customer Withdrawal |
| 46bd7e29-84d8-4fe0-8a93-e506d7c534f2 | 4/23/2023 | XRP | 909.82090000 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/3/2023 | DOT | 13.15996325 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/3/2023 | NMR | 9.65000000 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/3/2023 | NMR | 89.65009120 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/3/2023 | ENJ | 1,945.00000000 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/3/2023 | BTC | 0.16144328 | Customer Withdrawal |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 46c02e8c-b4c9-4589-bdad-35b1d8391919 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c02e8c-b4c9-4589-bdad-35b1d8391919 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46c02e8c-b4c9-4589-bdad-35b1d8391919 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c1cd74-96fa-48d7-a3cc-7dcf26d03d14 | 4/10/2023 | USD | 6,552.20000000 | Customer Withdrawal |
| 46c1fc6a-1a89-454e-a886-0d5d9e6ebc47 | 4/18/2023 | XVG | 623,213.30309523 | Customer Withdrawal |
| 46c2cbeb-60ff-4e4d-b98b-3d01a74416ca | 4/7/2023 | BCH | 1.22484337 | Customer Withdrawal |
| 46c2cbeb-60ff-4e4d-b98b-3d01a74416ca | 4/7/2023 | ADA | 28.61325938 | Customer Withdrawal |
| 46c2fc7-6b53-4347-bb70-9e99174ab2b0 | 4/3/2023 | ADA | 162.43730879 | Customer Withdrawal |
| 46c2fc7-6b53-4347-bb70-9e99174ab2b0 | 4/3/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 46c2fc7-6b53-4347-bb70-9e99174ab2b0 | 4/4/2023 | XLM | 653.80344033 | Customer Withdrawal |
| 46c2fc7-6b53-4347-bb70-9e99174ab2b0 | 4/4/2023 | BTC | 0.00863649 | Customer Withdrawal |
| 46c3cdc4-d8c9-4e33-a592-c1c71ec29a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c3cdc4-d8c9-4e33-a592-c1c71ec29a23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c3cdc4-d8c9-4e33-a592-c1c71ec29a23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46c519e7-477c-4ad1-9b74-106cd9c3ccf5 | 4/5/2023 | ETH | 0.15823051 | Customer Withdrawal |
| 46c5e906-44ea-42bc-a7a2-9425a5aea084 | 4/24/2023 | ETH | 0.01100100 | Customer Withdrawal |
| 46c5e906-44ea-42bc-a7a2-9425a5aea084 | 4/24/2023 | ETH | 1.34484900 | Customer Withdrawal |
| 46c65b64-bbdc-4da3-a71d-1d77208542ca | 4/10/2023 | BTC | 0.07297784 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/25/2023 | DOT | 79.29559153 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/25/2023 | ZEN | 10.99800000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/26/2023 | SYS | 1,040.88620000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/25/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/25/2023 | DGB | 11,999.80000000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/25/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/26/2023 | XEM | 696.00000000 | Customer Withdrawal |
| 46c75aa0-c4a1-47f8-b359-8559d0720191 | 4/26/2023 | BTC | 0.06371826 | Customer Withdrawal |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | 4/4/2023 | ETH | 4.96680000 | Customer Withdrawal |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | 4/4/2023 | XRP | 4,517.46404292 | Customer Withdrawal |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | 4/4/2023 | ADA | 16,883.67529364 | Customer Withdrawal |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | 4/4/2023 | XLM | 46,511.63881616 | Customer Withdrawal |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | 4/7/2023 | BTC | 0.13107163 | Customer Withdrawal |
| 46cb3b4b-d788-4316-855b-078f4f8da9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46cb3b4b-d788-4316-855b-078f4f8da9b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46cb3b4b-d788-4316-855b-078f4f8da9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46cb3f92-493a-443e-903e-5f8c5372ec09 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46cb3f92-493a-443e-903e-5f8c5372ec09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46cb3f92-493a-443e-903e-5f8c5372ec09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46cb9a3c-0118-4a35-ada3-5e1b4dbd31eb | 4/10/2023 | USD | 7.76000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 3/31/2023 | ANT | 72.00000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 4/14/2023 | ADA | 964.02240866 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 3/31/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 3/31/2023 | GLM | 1,025.00000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 4/1/2023 | XLM | 4,399.95000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 4/1/2023 | BAT | 1,222.00000000 | Customer Withdrawal |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | 4/4/2023 | USD | 136.82000000 | Customer Withdrawal |
| 46cdd8e0-e851-4d72-bf04-bdc49e054403 | 4/26/2023 | LTC | 0.83931661 | Customer Withdrawal |
| 46cdd8e0-e851-4d72-bf04-bdc49e054403 | 4/26/2023 | ETH | 0.24460000 | Customer Withdrawal |
| 46d0c3ab-b729-4e21-bc68-daad53f9e913 | 2/9/2023 | BTTOLD | 3,393.53882500 | Customer Withdrawal |
| 46d10715-56b3-49fe-b327-8c0eaa3b13c7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 46d10715-56b3-49fe-b327-8c0eaa3b13c7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 46d10715-56b3-49fe-b327-8c0eaa3b13c7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 46d46465-2fb3-4ff8-96f8-da27f9643153 | 4/26/2023 | RLC | 95.77000000 | Customer Withdrawal |
| 46d46465-2fb3-4ff8-96f8-da27f9643153 | 4/27/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 46d46465-2fb3-4ff8-96f8-da27f9643153 | 4/26/2023 | GLM | 2,239.04381215 | Customer Withdrawal |
| 46d46465-2fb3-4ff8-96f8-da27f9643153 | 4/27/2023 | SC | 69,670.07117470 | Customer Withdrawal |
| 46d46465-2fb3-4ff8-96f8-da27f9643153 | 4/26/2023 | XLM | 1,415.39166011 | Customer Withdrawal |
| 46d5373-eed2-487f-bf31-191a4b173a98 | 4/16/2023 | SC | 32,302.96763570 | Customer Withdrawal |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | 5/4/2023 | ETH | 0.99080000 | Customer Withdrawal |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | 5/4/2023 | ADA | 549.68158478 | Customer Withdrawal |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | 5/4/2023 | USDT | 3,974.22442220 | Customer Withdrawal |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | 5/4/2023 | TRX | 8.60000100 | Customer Withdrawal |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | 5/4/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 46d931b6-e01b-42f6-9847-a1465c6e11db | 3/12/2023 | XRP | 493.69833248 | Customer Withdrawal |
| 46dadd8-e67f-4cd1-85bf-2ee58d969e7b | 4/26/2023 | ETH | 0.34873240 | Customer Withdrawal |
| 46dadd8-e67f-4cd1-85bf-2ee58d969e7b | 4/26/2023 | ADA | 166.06409554 | Customer Withdrawal |
| 46dadd8-e67f-4cd1-85bf-2ee58d969e7b | 4/26/2023 | DOGE | 415.00000000 | Customer Withdrawal |
| 46dadd8-e67f-4cd1-85bf-2ee58d969e7b | 4/26/2023 | FLR | 25.55599000 | Customer Withdrawal |
| 46de34ae-d8c6-41b5-b647-546e692b4f17 | 4/5/2023 | ETH | 1.26166355 | Customer Withdrawal |
| 46e1ef1d-22b6-4712-a156-97745102bcb6 | 4/29/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 46e43d81-5ffc-4253-bfa5-cad6aac1b6a9 | 4/28/2023 | ADA | 169.00000000 | Customer Withdrawal |
| 46e43d81-5ffc-4253-bfa5-cad6aac1b6a9 | 4/28/2023 | SC | 7,228.63557798 | Customer Withdrawal |
| 46e43d81-5ffc-4253-bfa5-cad6aac1b6a9 | 4/28/2023 | XLM | 339.95000000 | Customer Withdrawal |
| 46e47881-754d-4b32-9809-825e77b11f32 | 4/23/2023 | ETH | 0.07658582 | Customer Withdrawal |
| 46e47881-754d-4b32-9809-825e77b11f32 | 4/21/2023 | ADA | 36.13064338 | Customer Withdrawal |
| 46e47881-754d-4b32-9809-825e77b11f32 | 4/23/2023 | DOGE | 634.58731262 | Customer Withdrawal |
| 46e47881-754d-4b32-9809-825e77b11f32 | 4/23/2023 | XLM | 94.92378827 | Customer Withdrawal |
| 46e62551-808c-4dec-817c-58bb96da8eb8 | 4/21/2023 | DASH | 1.98252386 | Customer Withdrawal |
| 46e62551-808c-4dec-817c-58bb96da8eb8 | 4/21/2023 | ADA | 1,085.25689985 | Customer Withdrawal |
| 46e7a39-0cf4-400b-bb07-21427046283b | 4/7/2023 | BTC | 0.01590488 | Customer Withdrawal |
| 46e7b447-7434-4953-91de-5512e7571464 | 4/8/2023 | ENJ | 69.88002015 | Customer Withdrawal |
| 46e7b447-7434-4953-91de-5512e7571464 | 4/15/2023 | FLR | 4,667.60341000 | Customer Withdrawal |
| 46e81a6f-cd9e-4dd5-9591-e120ed60f64a | 4/12/2023 | USD | 471.98000000 | Customer Withdrawal |
| 46e81a6f-cd9e-4dd5-9591-e120ed60f64a | 4/6/2023 | USD | 111.46000000 | Customer Withdrawal |
| 46e81a6f-cd9e-4dd5-9591-e120ed60f64a | 4/3/2023 | USD | 210.05000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | LSK | 17.50000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | WAVES | 13.99900000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | SYS | 131.99980000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | IGNIS | 348.00000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | MAIA | 112.00000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | MANA | 112.00000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | ADA | 1,209.00000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | PIVX | 12.98000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | STRAX | 20.99980000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | GLM | 222.00000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | SC | 12,599.90000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | XLM | 1,678.95000000 | Customer Withdrawal |
| 46e9685d-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | PPC | 34.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46e9685f-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | MAID | 80.00000000 | Customer Withdrawal |
| 46e9685f-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | BAT | 387.00000000 | Customer Withdrawal |
| 46e9685f-0f71-4fb0-b83e-d6810d1e6c13 | 3/31/2023 | BTC | 0.01055101 | Customer Withdrawal |
| 46ea7f6d-3089-4eb3-acea-f7c733971348 | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46ea7f6d-3089-4eb3-acea-f7c733971348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ea7f6d-3089-4eb3-acea-f7c733971348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | 3/31/2023 | LINK | 29.05000000 | Customer Withdrawal |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | 3/31/2023 | ETH | 0.38837686 | Customer Withdrawal |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | 3/31/2023 | MANA | 387.23314183 | Customer Withdrawal |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | 3/31/2023 | BTC | 0.00503087 | Customer Withdrawal |
| 46eacbe5-5a9e-4af8-be72-76a873ee2a46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46eacbe5-5a9e-4af8-be72-76a873ee2a46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46eacbe5-5a9e-4af8-be72-76a873ee2a46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46ed9c0f-5cd4-4ba0-8e4a-7c8b40c706d3b | 2/10/2023 | ADA | 47.95726887 | Customer Withdrawal |
| 46ed9c0f-5cd4-4ba0-8e4a-7c8b40c706d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46ed9c0f-5cd4-4ba0-8e4a-7c8b40c706d3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ed9c0f-5cd4-4ba0-8e4a-7c8b40c706d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46f0ce5c-6c45-4c47-b672-51a5ee583eb3 | 4/7/2023 | ADA | 1.33519067 | Customer Withdrawal |
| 46f0ce5c-6c45-4c47-b672-51a5ee583eb3 | 4/7/2023 | BTC | 0.01266585 | Customer Withdrawal |
| 46f12cd4-51a0-4fc9-8b65-098441ac6648 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46f12cd4-51a0-4fc9-8b65-098441ac6648 | 4/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 46f26aa3-0846-470e-a97e-0b6416068448 | 3/10/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | NEO | 0.19524200 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | ADA | 2,249.61630382 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | DOGE | 23,000.00000000 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | KMD | 909.57025382 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | TRX | 23,223.60929845 | Customer Withdrawal |
| 46f2deb6-1dbb-42ee-a780-9b055d8e3448 | 4/16/2023 | BTC | 0.01952459 | Customer Withdrawal |
| 46f537fb-5202-4541-a411-ea883700d4be | 4/15/2023 | ETH | 1.08383861 | Customer Withdrawal |
| 46f84065-087f-4f82-b4e7-0f32d5f7c07b | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 46f84065-087f-4f82-b4e7-0f32d5f7c07b | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 46f84065-087f-4f82-b4e7-0f32d5f7c07b | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | LTC | 2.87909782 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | ETH | 0.18000000 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | ETH | 9.99800000 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | ETHW | 5,000.03543508 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | ETHW | 10.49730000 | Customer Withdrawal |
| 46f97063-b76c-400d-801-4b4d2aab4d95 | 4/16/2023 | FLR | 7,570.80961000 | Customer Withdrawal |
| 46f9c74f-6db2-4bd5-818a-cad7dd4a4d6 | 4/10/2023 | USD | 13.15000000 | Customer Withdrawal |
| 46f9c8a3-ef62-4f8c-ba6c-4d03d4a4d5a9 | 4/11/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46f9c8a3-ef62-4f8c-ba6c-4d03d4a4d5a9 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 46fa19a7-4159-43da-93fe-1e5374834790 | 4/4/2023 | USD | 651.68000000 | Customer Withdrawal |
| 46fd36c-cf39-4e48-a6d1-6af0b96beee1 | 4/28/2023 | ETH | 25.12065190 | Customer Withdrawal |
| 46fdb98d-b5a-4740-a6f6-4a2ba635c83b | 4/28/2023 | ZEC | 0.00447948 | Customer Withdrawal |
| 46fdb98d-b5a-4740-a6f6-4a2ba635c83b | 4/28/2023 | ADA | 236.97100000 | Customer Withdrawal |
| 46fdb98d-b5a-4740-a6f6-4a2ba635c83b | 4/14/2023 | BTC | 0.00442208 | Customer Withdrawal |
| 46fdb98d-b5a-4740-a6f6-4a2ba635c83b | 4/28/2023 | BTC | 0.00115921 | Customer Withdrawal |
| 4700105-b972-4dfc-a788-756e5b43bb03 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4700105-b972-4dfc-a788-756e5b43bb03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4700105-b972-4dfc-a788-756e5b43bb03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4701e76-ea1b-4aa6-9a4b-f51d6a5d86bc | 4/18/2023 | DOGE | 0.13665155 | Customer Withdrawal |
| 4701e76-ea1b-4aa6-9a4b-f51d6a5d86bc | 4/18/2023 | BTC | 0.00162650 | Customer Withdrawal |
| 4701e76-ea1b-4aa6-9a4b-f51d6a5d86bc | 4/18/2023 | XLM | 0.01034300 | Customer Withdrawal |
| 47033ab2-d46e-4685-b42a-7c5b4288aeaa | 4/18/2023 | USD | 106.86000000 | Customer Withdrawal |
| 47035f5d-2c60-446e-a3da-e2f4d6a0c6e9 | 4/26/2023 | BCH | 0.00002500 | Customer Withdrawal |
| 47036f5d-2c60-446e-a3da-e2f4d6a0c6e9 | 4/26/2023 | TRX | 10.498.731631 | Customer Withdrawal |
| 47036f5d-2c60-446e-a3da-e2f4d6a0c6e9 | 4/11/2023 | GBYTE | 0.00004504 | Customer Withdrawal |
| 47063753-1202-4790-9bea-752f1d689506 | 4/25/2023 | GBYTE | 7.32751000 | Customer Withdrawal |
| 47063753-1202-4790-9bea-752f1d689506 | 4/11/2023 | ETH | 7.02170118 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4706d287-76a4-4546-9abb-c91a00f6f5a9 | 4/4/2023 | USD | 22,884.65000000 | Customer Withdrawal |
| 4706d287-76a4-4546-9abb-c91a00f6f5a9 | 4/21/2023 | FLR | 626.15634000 | Customer Withdrawal |
| 47067617-ad46-4e88-af1d-184b3a4f95d7 | 4/22/2023 | XLM | 456.28884000 | Customer Withdrawal |
| 4708269-2564-4061-b64e-699558c1b755 | 4/24/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 47097511-f912-465e-8310-7bd8dbaea36c | 4/11/2023 | ETH | 2.47419000 | Customer Withdrawal |
| 47097511-f912-465e-8310-7bd8dbaea36c | 4/18/2023 | BCH | 0.23308650 | Customer Withdrawal |
| 470a8865-2591-4e65-b175-bf45ad02d7e4 | 4/22/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 470a8865-2591-4e65-b175-bf45ad02daa4 | 4/22/2023 | LINK | 13.74412311 | Customer Withdrawal |
| 470a8865-2591-4e65-b175-bf45ad02daa4 | 4/22/2023 | ETH | 0.24000000 | Customer Withdrawal |
| 470a8865-2591-4e65-b175-bf45ad02daa4 | 4/22/2023 | ADA | 139.00000000 | Customer Withdrawal |
| 470a8865-2591-4e65-b175-bf45ad02daa4 | 4/22/2023 | USDT | 0.00326517 | Customer Withdrawal |
| 470b64b4-42bc-4c85-3020-502fb7cd7fa4 | 4/14/2023 | LTC | 1.13448006 | Customer Withdrawal |
| 470b64b4-42bc-4c85-3020-502fb7cd7fa4 | 4/14/2023 | NMR | 17.38271782 | Customer Withdrawal |
| 470b64b4-42bc-4c85-3020-502fb7cd7fa4 | 4/14/2023 | ADA | 2,436.00000000 | Customer Withdrawal |
| 470b64b4-42bc-4c85-3020-502fb7cd7fa4 | 4/14/2023 | ENJ | 3,659.83796000 | Customer Withdrawal |
| 470b64b4-42bc-4c85-3020-502fb7cd7fa4 | 4/14/2023 | BTC | 0.16500000 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/16/2023 | XVG | 349.995.00000000 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/17/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/17/2023 | XVG | 299,995.11435015 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/16/2023 | XVG | 211,427.00000000 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/16/2023 | BTC | 49,995.00000000 | Customer Withdrawal |
| 470cbc3c-5d0d-4e55-8d08-078df577856c | 4/16/2023 | BTC | 233,199.91526548 | Customer Withdrawal |
| 470ce1c9-3ed5-4c82-9d10-c11fd4e4c8a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 470ce1c9-3ed5-4c82-9d10-c11fd4e4c8a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 470ce1c9-3ed5-4c82-9d10-c11fd4e4c8a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470ce46e-b71d-4e39-bb97-7dbb9afd8b30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470da44d-377a-4c2a-9584-8df1b4ab3b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 470da44d-377a-4c2a-9584-8df1b4ab3b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 470f190f-b6de-4db5-8b20-71b35a12d3bb | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 470f190f-b6de-4db5-8b20-71b35a12d3bb | 4/3/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 470f190f-b6de-4db5-8b20-71b35a12d3bb | 4/3/2023 | ETH | 1.62135000 | Customer Withdrawal |
| 4711e438-3ce5-4da4-a3bd-6f3bd2e31bd9 | 4/26/2023 | QTUM | 1.84898590 | Customer Withdrawal |
| 4711f84e-6b85-4e95-943e-80a4b7fda825 | 4/16/2023 | ETH | 0.19491814 | Customer Withdrawal |
| 4712fd49-de0b-4c18-8c03-9d0ba1b07d35 | 4/10/2023 | XLM | 0.01034300 | Customer Withdrawal |
| 4713cf69-a92a-4c52-9f9a-fb7c4d0 | 4/10/2023 | ADA | 15.54887600 | Customer Withdrawal |
| 4713e978-4e8b-4e23-bca2-4c01fbb97c | 3/27/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 4713e978-4e8b-4e23-bca2-4c01fbb97c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4714b607-cd1e-4b2f-a9c4-2b0f55e23932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4714b607-cd1e-4b2f-a9c4-2b0f55e23932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47158a56-1e6a-4a99-b78c-32a1ac87ae1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47158a56-1e6a-4a99-b78c-32a1ac87ae1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4718bf47-4349-4a8a-a8f5-534a1d39e4a | 4/15/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 4718bf47-4349-4a8a-a8f5-534a1d39e4a | 4/15/2023 | ETH | 0.03090000 | Customer Withdrawal |
| 4718bf47-4349-4a8a-a8f5-534a1d39e4a | 4/15/2023 | BTC | 0.57236000 | Customer Withdrawal |
| 4718ff19-6c8e-4e38-8c83-b0734e8a1 | 4/22/2023 | BTC | 0.00024800 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/14/2023 | XRP | 17.00000000 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/6/2023 | HBAR | 95,000.00000000 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/14/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/6/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/14/2023 | DOGE | 8,000.00000000 | Customer Withdrawal |
| 4719ceace-7332-4943-8339-45a6b4645b | 4/6/2023 | BTC | 0.13177000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4719bace-7332-4943-8339-45a64cf4569d | 4/7/2023 | USD | 3,242.36000000 | Customer Withdrawal |
| 4719f8a5-8323-4600-b64d-87ed1ae49de0 | 2/10/2023 | ETH | 0.00114044 | Customer Withdrawal |
| 4719f8a5-8323-4600-b64d-87ed1ae49de0 | 2/19/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4719f8a5-8323-4600-b64d-87ed1ae49de0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4719f8a5-8323-4600-b64d-87ed1ae49de0 | 2/10/2023 | BTC | 0.00013962 | Customer Withdrawal |
| 471a2c36-64d9-4ba8-a458-35dea969076a | 4/7/2023 | AVAX | 9.99900000 | Customer Withdrawal |
| 471a2c36-64d9-4ba8-a458-35dea969076a | 3/25/2023 | BSV | 10.40685423 | Customer Withdrawal |
| 471a2c36-64d9-4ba8-a458-35dea969076a | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 471acd79-2a2f-4364-954c-80d3edcee31d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 471acd79-2a2f-4364-954c-80d3edcee31d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 471acd79-2a2f-4364-954c-80d3edcee31d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | ETC | 15.93441077 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | LTC | 4.09173239 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | ETH | 1.70877182 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | BCH | 21.31276747 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | XRP | 1,417.24201000 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | ADA | 1,371.66888856 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/11/2023 | ADA | 3,612.45620347 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | EOS | 518.64762145 | Customer Withdrawal |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | 4/7/2023 | BTC | 2.20903637 | Customer Withdrawal |
| 471f67b3-e05a-4fae-9531-7ab542599eea | 3/31/2023 | ENJ | 352.03463224 | Customer Withdrawal |
| 471f67b3-e05a-4fae-9531-7ab542599eea | 4/3/2023 | USD | 24.13000000 | Customer Withdrawal |
| 471f8621-59ac-40c6-a110-c87b7826bc31 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 471f8621-59ac-40c6-a110-c87b7826bc31 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 471f8621-59ac-40c6-a110-c87b7826bc31 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 472021ed-8a9d-4be7-a9ac-aba6e4da9566 | 4/26/2023 | XRP | 4,308.15224362 | Customer Withdrawal |
| 472021ed-8a9d-4be7-a9ac-aba6e4da9566 | 4/26/2023 | FLR | 650.09135830 | Customer Withdrawal |
| 472027d2-31eb-480e-bde8-dee8dde752da | 3/21/2023 | BSV | 0.45400000 | Customer Withdrawal |
| 472027d2-31eb-480e-bde8-dee8dde752da | 3/21/2023 | BSV | 12.99900000 | Customer Withdrawal |
| 472027d2-31eb-480e-bde8-dee8dde752da | 3/29/2023 | BSV | 2.76038264 | Customer Withdrawal |
| 472027d2-31eb-480e-bde8-dee8dde752da | 3/14/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 4721a4e9-0d11-4432-862a-d57025f5bff9 | 4/19/2023 | BTC | 0.00405222 | Customer Withdrawal |
| 4723127B-f503-4474-b69a-b560c4b47107 | 2/9/2023 | BTTOLD | 111.25107600 | Customer Withdrawal |
| 4723127B-f503-4474-b69a-b560c4b47107 | 3/21/2023 | USD | 331.06000000 | Customer Withdrawal |
| 47231260-50f2-4672-ad07-9d02b54d52ec | 4/11/2023 | ADA | 7,357.53282411 | Customer Withdrawal |
| 472501a5-409b-4965-9c65-6f8a1e611330 | 4/13/2023 | ETH | 0.02700554 | Customer Withdrawal |
| 472501a5-409b-4965-9c65-6f8a1e611330 | 2/20/2023 | ENJ | 11.73025001 | Customer Withdrawal |
| 472501a5-409b-4965-9c65-6f8a1e611330 | 4/13/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 472501a5-409b-4965-9c65-6f8a1e611330 | 4/24/2023 | BTC | 0.15022006 | Customer Withdrawal |
| 47256b1a-2ab3-4adc-aed8-c707ed1d4957 | 4/7/2023 | DOGE | 1,717.11474757 | Customer Withdrawal |
| 47256b1a-2ab3-4adc-aed8-c707ed1d4957 | 4/10/2023 | USD | 58.24000000 | Customer Withdrawal |
| 4728f7c63-d853-42f60-80bc-3b1776423253 | 4/26/2023 | FLR | 364.13055760 | Customer Withdrawal |
| 472a19b7-7543-4035-be34-bb5be72f273d0 | 3/31/2023 | BTC | 0.00871133 | Customer Withdrawal |
| 472a19b7-7543-4035-be34-bb5be72f273d0 | 4/13/2023 | USD | 3,881.22000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | ETC | 54.99000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | LSK | 20.90000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | BSV | 5.00085504 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | ETH | 1.03998271 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | BCH | 7.07200873 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/29/2023 | HIVE | 101.99000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/25/2023 | RDD | 1,011,108.99999858 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | XRP | 5,523.73016073 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | STRAX | 20.99000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | GLM | 321.00000000 | Customer Withdrawal |
| 472dfb53-d4c1-410b-b9c3-bd1d6f65a28b | 4/15/2023 | XVG | 74,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | SC | 84,999.90000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | XDN | 1,564,574.99212088 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | DOGE | 52,695.00000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | KMD | 34.99800000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | XEM | 147.00000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 5/1/2023 | SIGNA | 3,998.00000000 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/1/2023 | BTC | 0.11755163 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/4/2023 | ETHW | 1.04128271 | Customer Withdrawal |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | 4/23/2023 | FLR | 650.61701800 | Customer Withdrawal |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | 4/14/2023 | ETH | 10.77055441 | Customer Withdrawal |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | 4/14/2023 | ETH | 0.02680000 | Customer Withdrawal |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | 4/14/2023 | ETH | 0.02680000 | Customer Withdrawal |
| 4730a610-46cc-4951-82f1-67897319d963 | 4/28/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4730a610-46cc-4951-82f1-67897319d963 | 4/28/2023 | XRP | 191.50488550 | Customer Withdrawal |
| 4730a610-46cc-4951-82f1-67897319d963 | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 4730a610-46cc-4951-82f1-67897319d963 | 4/28/2023 | BTC | 0.04514615 | Customer Withdrawal |
| 4730a610-46cc-4951-82f1-67897319d963 | 4/28/2023 | FLR | 28.08652567 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | ETH | 0.03450000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/25/2023 | ETH | 0.12154462 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | POWR | 532.00000000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | ADA | 996.56498517 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | SNT | 1,902.00000000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | CVC | 757.00000000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/25/2023 | BTC | 0.07910000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | 4/25/2023 | BTC | 0.08584832 | Customer Withdrawal |
| 47310dd3-9dab-44ef-8690-d294b8832a40 | 4/6/2023 | USD | 735.35000000 | Customer Withdrawal |
| 4731f881-6bca-4767-967f-45a01e945e5b | 4/13/2023 | DGB | 199,295.50000000 | Customer Withdrawal |
| 4735af55-7270-43a8-96e5-16a6df96e160 | 4/4/2023 | NMR | 19.60000000 | Customer Withdrawal |
| 4735af55-7270-43a8-96e5-16a6df96e160 | 4/5/2023 | ETH | 0.29044648 | Customer Withdrawal |
| 4735af55-7270-43a8-96e5-16a6df96e160 | 4/4/2023 | ENJ | 2,906.00000000 | Customer Withdrawal |
| 4735af55-7270-43a8-96e5-16a6df96e160 | 4/4/2023 | ENJ | 56.00000000 | Customer Withdrawal |
| 4735af55-7270-43a8-96e5-16a6df96e160 | 4/5/2023 | BTC | 0.00982473 | Customer Withdrawal |
| 4736f5d3-ed95-49fe-a20a-0a50de974f1b | 4/30/2023 | ETH | 0.02655283 | Customer Withdrawal |
| 4736f5d3-ed95-49fe-a20a-0a50de974f1b | 4/30/2023 | NEO | 98.00000000 | Customer Withdrawal |
| 473a3b2f-a2a6-4d98-3ae7-9d13f154b641 | 4/5/2023 | BTC | 0.04397592 | Customer Withdrawal |
| 473a3b2f-a2a6-4d98-3ae7-9d13f154b641 | 4/11/2023 | USD | 1,011.18000000 | Customer Withdrawal |
| 473cc827-b1b5-4794-9d86-9703b332f01e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 473cc827-b1b5-4794-9d86-9703b332f01e | 2/10/2023 | SC | 1,118.11459500 | Customer Withdrawal |
| 473cc827-b1b5-4794-9d86-9703b332f01e | 4/10/2023 | SC | 1,221.94907800 | Customer Withdrawal |
| 473f2182-d817-4ae6-a6c2-d4e1ab846554 | 2/9/2023 | BTTOLD | 69,727.36854500 | Customer Withdrawal |
| 473f2182-d817-4ae6-a6c2-d4e1ab846554 | 4/12/2023 | BTC | 0.74808230 | Customer Withdrawal |
| 473f2182-d817-4ae6-a6c2-d4e1ab846554 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | NEO | 68.00000000 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | XRP | 480.00931779 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | TRX | 10,277.78376682 | Customer Withdrawal |
| 473f3179-3232-4d4f-80ca-5d7d9cbf4ce | 4/11/2023 | TRX | 7.00000000 | Customer Withdrawal |
| 473f2f20-c383-4f6a-a6e4-555a6a1da877d | 4/12/2023 | BTC | 0.00525147 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/17/2023 | LSK | 267.33178179 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/17/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/10/2023 | POWR | 3,279.36793948 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/17/2023 | XVG | 14,980.22100000 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/10/2023 | SC | 50,468.91838744 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/22/2023 | NXT | 998.00000000 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/10/2023 | IOTA | 215.78300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/18/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 4741920-b265-4bf-be1b-cea5cb44dee | 4/10/2023 | DGB | 420.44038600 | Customer Withdrawal |
| 4741963-f616-404c-a2df-115c616fd7d0 | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| 4741cb63-f616-404c-a2df-115c616fd7d0 | 3/10/2023 | DGB | 312.11438510 | Customer Withdrawal |
| 4741cb63-f616-404c-a2df-115c616fd7d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4741cb63-f616-404c-a2df-115c616fd7d0 | 4/10/2023 | BTC | 0.00009220 | Customer Withdrawal |
| 47434f8-01b6-4284-8b8d-aedcac661e1a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 47434f8-01b6-4284-8b8d-aedcac661e1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47434f8-01b6-4284-8b8d-aedcac661e1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4747846-6336-4dc9-810-dc521607d87a | 4/3/2023 | BTC | 0.08504574 | Customer Withdrawal |
| 47449682-d8fa-4689-9774-ac49583f2fe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47449682-d8fa-4689-9774-ac49583f2fe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47449682-d8fa-4689-9774-ac49583f2fe3 | 4/10/2023 | BTC | 0.00013993 | Customer Withdrawal |
| 4746016-1979-4318-9999-0da0a4095f0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4746016-1979-4318-9999-0da0a4095f0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4746016-1979-4318-9999-0da0a4095f0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | ETC | 1.50000000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/27/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | RDD | 699,336.18949009 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | OMG | 10.00000000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/27/2023 | EMC2 | 1,999.80000000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | AVA | 1,995.00000000 | Customer Withdrawal |
| 47463aa-1aeb-4ae9-8ea9-a87f5ad01512 | 4/14/2023 | DGB | 6,121.27069545 | Customer Withdrawal |
| 47450620b-055a-4a1e-a496-afda03e06f57 | 2/9/2023 | BTTOLD | 1,461.62909200 | Customer Withdrawal |
| 474b0909-bb93-4e70-b88f-253e06e54199 | 4/11/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 474f5d3e-055e-479c-8711-de361a9626619 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 474f5d3e-055e-479c-8711-de361a9626619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474f5d3e-055e-479c-8711-de361a9626619 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4749eb6f-32f1-4bb0-b56e-7f9aac0035c1 | 4/28/2023 | XVG | 153,535.21483911 | Customer Withdrawal |
| 47500ee04-fe04-4387-ac24-becacee0a6a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47500ee04-fe04-4387-ac24-becacee0a6a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47500ee04-fe04-4387-ac24-becacee0a6a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47513d0ec-1a30-4c39-b93e-b29d2c43247ced | 4/24/2023 | FLR | 36.78056830 | Customer Withdrawal |
| 47513d0ec-1a30-4c39-b93e-b29d2c43247ced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47513d0ec-1a30-4c39-b93e-b29d2c43247ced | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47513d2-76bb-40a4-86d0-92383928fb6d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47513d2-76bb-40a4-86d0-92383928fb6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47513d2-76bb-40a4-86d0-92383928fb6d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47521ca6-6e15-4004-8bd0-7914658082f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47521ca6-6e15-4004-8bd0-7914658082f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47521356-d13e-4ca-9877-464d49186f23 | 4/7/2023 | CVC | 2,500.00000000 | Customer Withdrawal |
| 47521356-d13e-4ca-9877-464d49186f23 | 4/7/2023 | USD | 53,663.81000000 | Customer Withdrawal |
| 47525f3e-13a3-41e2-a83b-c41977b2d1a5 | 4/7/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 47525f3e-13a3-41e2-a83b-c41977b2d1a5 | 4/7/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 47529bel-1a7c-49c3-b8ec-b7d5a0d25a83 | 4/7/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 47529bel-1a7c-49c3-b8ec-b7d5a0d25a83 | 4/7/2023 | TRX | 78,600.91000000 | Customer Withdrawal |
| 47529bel-1a7c-49c3-b8ec-b7d5a0d25a83 | 4/7/2023 | USD | 1,003.88000000 | Customer Withdrawal |
| 47530296-9255-4896e-9bc4-0e506a1a21118d49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47530296-9255-4896e-9bc4-0e506a1a21118d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47530296-9255-4896e-9bc4-0e506a1a21118d49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4754fef8-a97c-43da-808c-325e2ad19cf0 | 4/6/2023 | USD | 4,244.53000000 | Customer Withdrawal |
| 4754fef8-a97c-43da-808c-325e2ad19cf0 | 2/9/2023 | ADA | 15.94875932 | Customer Withdrawal |
| 4754fef8-a97c-43da-808c-325e2ad19cf0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4754fef8-a97c-43da-808c-325e2ad19cf0 | 4/10/2023 | ADA | 13.09915516 | Customer Withdrawal |
| 47568431-7c55-4ed9-8043-99f0dc6b6c2e | 2/9/2023 | ADA | 13.84940893 | Customer Withdrawal |
| 47568431-7c55-4ed9-8043-99f0dc6b6c2e | 3/10/2023 | ADA | 13.13072299 | Customer Withdrawal |
| 47568431-7c55-4ed9-8043-99f0dc6b6c2e | 4/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 47577e85-6020-4408-b12e-0e209e80e4a7 | 4/22/2023 | STRAX | 1,254.73088113 | Customer Withdrawal |
| 4756e07d-95bc-4061-928d-a64961d8c3d0 | 4/11/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| 4756e07d-95bc-4061-928d-a64961d8c3d0 | 4/11/2023 | BTC | 0.05683363 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4758975d-f0a6-420b-81b1-a80dbdab0850 | 3/10/2023 | BCH | 0.00071530 | Customer Withdrawal |
| 4758975d-f0a6-420b-81b1-a80dbdab0850 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4758975d-f0a6-420b-81b1-a80dbdab0850 | 2/10/2023 | BCH | 61.92410500 | Customer Withdrawal |
| 4758975d-f0a6-420b-81b1-a80dbdab0850 | 3/10/2023 | BSV | 44.64943747 | Customer Withdrawal |
| 4758975d-f0a6-420b-81b1-a80dbdab0850 | 4/10/2023 | BSV | 0.02452653 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/14/2023 | LINK | 199.15000000 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/5/2023 | ETH | 0.03590000 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/7/2023 | ETH | 10.59285099 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/14/2023 | USDT | 15.98256199 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/14/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/14/2023 | USDT | 11,279.32916303 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/5/2023 | LBC | 1,398.99000000 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/5/2023 | LBC | 1,998.98000000 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/5/2023 | BTC | 0.03598990 | Customer Withdrawal |
| 475a018f-4f99-4ed2-a683-d04d8b304caab | 4/5/2023 | BTC | 0.00173000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/18/2023 | XLM | 383.94000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/7/2023 | ETH | 0.03571261 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/18/2023 | XRP | 499.95000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/7/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/5/2023 | ETH | 0.04490000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/5/2023 | OMG | 15.00000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/5/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 475a9447-25cd-42bd-bad4-57e4adf4a065 | 4/18/2023 | XLM | 383.94000000 | Customer Withdrawal |
| 475b9b38-0a58-4bc8-b6b8-f1f4e9e0565 | 4/5/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 475b088b-6641-4479-aad5-f9b25d6e5a69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 475b088b-6641-4479-aad5-f9b25d6e5a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 475b088b-6641-4479-aad5-f9b25d6e5a69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 475b17be-a0c3-4cd5-9b91-96b6d1f8b4c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 475b17be-a0c3-4cd5-9b91-96b6d1f8b4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 475b17be-a0c3-4cd5-9b91-96b6d1f8b4c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 475a2447-25cd-42bd-bae5-5705b9bda05a | 4/10/2023 | USD | 38.92000000 | Customer Withdrawal |
| 475bcd9f-25b0-431b-8b16-86a38f7d9a9c | 4/7/2023 | HBAR | 404.00000000 | Customer Withdrawal |
| 475f2c17-ca4d-4a0b-9f88-43b00e7d3b9b | 4/28/2023 | USD | 2,877.80000000 | Customer Withdrawal |
| 47651e39-176b-4271-9c80-9a06dbf02a39 | 4/5/2023 | BTC | 0.04405000 | Customer Withdrawal |
| 47651e39-176b-4271-9c80-9a06dbf02a39 | 2/9/2023 | BTTOLD | 20,070.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | ETH | 0.03539269 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | XLM | 1,874.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | ADA | 266.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | DOGE | 1,999.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | USD | 11.00000000 | Customer Withdrawal |
| 476b83ea-43de-4b7b-9069-c0af7042fa49 | 4/7/2023 | BTC | 0.01590000 | Customer Withdrawal |
| 476da5b1-0d2d-4ca3-8b3d-50ea24a86b8a | 4/11/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 476da5b1-0d2d-4ca3-8b3d-50ea24a86b8a | 4/11/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 476fea8a-0756-4a33-81a7-1786c2bceac8 | 4/20/2023 | DGB | 480.00000000 | Customer Withdrawal |
| 476fea8a-0756-4a33-81a7-1786c2bceac8 | 4/26/2023 | DGB | 2,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/26/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/26/2023 | DOGE | 2,069.15176780 | Customer Withdrawal |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/28/2023 | BTC | 0.01734361 | Customer Withdrawal |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/28/2023 | FLR | 757.30556240 | Customer Withdrawal |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/26/2023 | LSK | 5.90000000 | Customer Withdrawal |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 47702712-7d72-4c7f-9b8c-ca3d581e9da6 | 4/12/2023 | DOGE | 6,990.45848620 | Customer Withdrawal |
| 4771ab34-7783-41e7-bdb0-cf5d631f0d17 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4771ab34-7783-41e7-bdb0-cf5d631f0d17 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4771ab34-7783-41e7-bdb0-cf5d631f0d17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47743693-94c5-4db2-b0bb-2cd85137d6c6 | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 47743693-94c5-4db2-b0bb-2cd85137d6c6 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 47743693-94c5-4db2-b0bb-2cd85137d6c6 | 4/27/2023 | XRP | 1,024.14979200 | Customer Withdrawal |
| 47743693-94c5-4db2-b0bb-2cd85137d6c6 | 4/27/2023 | DGB | 7,106.46156584 | Customer Withdrawal |
| 47743693-94c5-4db2-b0bb-2cd85137d6c6 | 4/27/2023 | USDT | 72.52754215 | Customer Withdrawal |
| 4774e3c7-e9d0-4379-9391-2b77beb25eec | 4/12/2023 | USDT | 1,384.76269148 | Customer Withdrawal |
| 4775157-8d79-4501-a6e2-f315bbac1496 | 4/7/2023 | ADA | 14,609.44470598 | Customer Withdrawal |
| 47608cb-5642-429f-82bf-032dc0f515de | 4/29/2023 | ETH | 0.69428000 | Customer Withdrawal |
| 47608cb-5642-429f-82bf-032dc0f515de | 4/29/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 47608cb-5642-429f-82bf-032dc0f515de | 4/29/2023 | BTC | 0.14130000 | Customer Withdrawal |
| 477bec07-5468-4a59-b3a4-cbd237933600b | 3/31/2023 | DOGE | 1,866.75126393 | Customer Withdrawal |
| 479ec07-5468-4a59-b3a4-cbd237933600b | 3/31/2023 | BTC | 0.02638459 | Customer Withdrawal |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | 4/11/2023 | ADA | 4.16881333 | Customer Withdrawal |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | 4/11/2023 | DOGE | 46.15348776 | Customer Withdrawal |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | 4/11/2023 | VTC | 6,689.42409852 | Customer Withdrawal |
| 477af053-b0b0-4d8b-8782-06f468ff84dd | 4/14/2023 | BCH | 0.02109185 | Customer Withdrawal |
| 477af053-b0b0-4d8b-8782-06f468ff84dd | 4/14/2023 | BTC | 0.01591794 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/30/2023 | MANA | 381.00000000 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/14/2023 | ADA | 140.36492999 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/14/2023 | SAND | 35.80296024 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/14/2023 | DOGE | 23,757.66565948 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/14/2023 | SHIB | 1,485,037.00000000 | Customer Withdrawal |
| 477bd013-e78e-41e5-9863-8353d5db5335 | 4/14/2023 | SHIB | 71,869,096.96201820 | Customer Withdrawal |
| 477bdc3e-4730-4ac4-b739-df7e30d7ffdb | 4/6/2023 | XRP | 408.00000000 | Customer Withdrawal |
| 477caf90-bea4-4389-84eb-39b3c96500de | 4/24/2023 | SC | 12,413.17789363 | Customer Withdrawal |
| 477d8a21-3563-4aff-b54c-c2056070cdf1 | 3/31/2023 | USD | 19,719.58000000 | Customer Withdrawal |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | 2/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | 3/10/2023 | ADA | 7.13892354 | Customer Withdrawal |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 477e18db-9ca2-4292-9d11-a63ac89ff4f7 | 2/10/2023 | BTC | 0.00010078 | Customer Withdrawal |
| 477e7c7b-ec0d-406a-8388-936f655aac6a | 4/13/2023 | ADA | 666.97980860 | Customer Withdrawal |
| 47812d35-bc11-4d8f-9016-146a456e655c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 47812d35-bc11-4d8f-9016-146a456e655c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 47812d35-bc11-4d8f-9016-146a456e655c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47819eaf-2d89-4adb-a1b0-bc75f1ebf7c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47819eaf-2d89-4adb-a1b0-bc75f1ebf7c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4782124-8d0b-4bc1-80f6-75d9e05fc7e6 | 4/23/2023 | DOGE | 95.01025846 | Customer Withdrawal |
| 4782f918-4659-4807-a6b6-67fb0c9493c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4782f918-4659-4807-a6b6-67fb0c9493c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4782f918-4659-4807-a6b6-67fb0c9493c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4783396-c668-4559-96cf-ed687e094b04 | 4/6/2023 | USD | 1,116.11000000 | Customer Withdrawal |
| 47838d9a-2064-4c20-812b-c01e761892d | 4/6/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 47861be-9a6d-4c25-be0c-b0f2ae026231 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47861be-9a6d-4c25-be0c-b0f2ae026231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47861be-9a6d-4c25-be0c-b0f2ae026231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47864ab-c683-431b-988f-804f36f44431 | 4/4/2023 | USD | 1,107.41000000 | Customer Withdrawal |
| 47874eca-a546-4541-87c4-145e43757f68f | 3/10/2023 | BTC | 0.00012708 | Customer Withdrawal |
| 47874eca-a546-4541-87c4-145e43757f68f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47874eca-a546-4541-87c4-145e43757f68f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47874eca-a546-4541-87c4-145e43757f68f | 4/10/2023 | ETH | 0.00000264 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47874eca-a546-4541-87c4-145e43757f68f | 4/10/2023 | BCH | 0.00030612 | Customer Withdrawal |
| 47874eca-a546-4541-87c4-145e43757f68f | 4/10/2023 | XVG | 549.63174080 | Customer Withdrawal |
| 4787542f8-f96f-4d9e-9d09-f3bdc2319d53 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 4787542f8-f96f-4d9e-9d09-f3bdc2319d53 | 2/9/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 4787542f8-f96f-4d9e-9d09-f3bdc2319d53 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 4787be3d-425d-4b12-b1a1-e4da600516e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4787be3d-425d-4b12-b1a1-e4da600516e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4787be3d-425d-4b12-b1a1-e4da600516e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4789e95c-65a3-4ae7-9e0a-497344cdfba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4789e95c-65a3-4ae7-9e0a-497344cdfba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4789e95c-65a3-4ae7-9e0a-497344cdfba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 478add1d-2320-44eb-8131-ee6599170092 | 4/8/2023 | ADA | 652.88397247 | Customer Withdrawal |
| 478add1d-2320-44eb-8131-ee6599170092 | 4/14/2023 | MTL | 8.81171710 | Customer Withdrawal |
| 478add1d-2320-44eb-8131-ee6599170092 | 4/14/2023 | BAT | 566.85063017 | Customer Withdrawal |
| 478add1d-2320-44eb-8131-ee6599170092 | 4/14/2023 | BTC | 0.02027974 | Customer Withdrawal |
| 478d5dbb-cd8a-4e73-b671-67b701dfab7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 478d5dbb-cd8a-4e73-b671-67b701dfab7d | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 478d5dbb-cd8a-4e73-b671-67b701dfab7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 478de87b-b05a-4299-b086-0881ebc149e6 | 4/17/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 478de87b-b05a-4299-b086-0881ebc149e6 | 4/4/2023 | OMG | 39.68930700 | Customer Withdrawal |
| 478e3920-648e-42eb-abac-96ad38f70b9d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 478e3920-648e-42eb-abac-96ad38f70b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 478e3920-648e-42eb-abac-96ad38f70b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 478f3655-11c3-40d0-82a8-0c5144aaa2e0 | 4/11/2023 | ADA | 4,777.49536340 | Customer Withdrawal |
| 478f3655-11c3-40d0-82a8-0c5144aaa2e0 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 478f3655-11c3-40d0-82a8-0c5144aaa2e0 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 478f3655-11c3-40d0-82a8-0c5144aaa2e0 | 4/12/2023 | BTC | 0.30975099 | Customer Withdrawal |
| 47900604-f53a-48bf-b9da-ffa9acf68719 | 2/7/2023 | ATOM | 58.05990351 | Customer Withdrawal |
| 47900604-f53a-48bf-b9da-ffa9acf68719 | 2/7/2023 | SOL | 16.11649481 | Customer Withdrawal |
| 47900081c-0a26-4044-9074-136f8edf0bc | 4/27/2023 | XRP | 1,785.79250000 | Customer Withdrawal |
| 47900081c-0a26-4044-9074-136f8edf0bc | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 47900081c-0a26-4044-9074-136f8edf0bc | 4/27/2023 | DOGE | 26,402.54244949 | Customer Withdrawal |
| 47900081c-0a26-4044-9074-136f8edf0bc | 4/27/2023 | BTC | 0.01421472 | Customer Withdrawal |
| 479284f7-749c-451b-b08a-8d671dbcd8d | 3/31/2023 | USDT | 192.00000000 | Customer Withdrawal |
| 4792e0e6-50a3-4d59-946b-657c844d7e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4792e0e6-50a3-4d59-946b-657c844d7e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4792e0e6-50a3-4d59-946b-657c844d7e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ETH | 0.50380299 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ADA | 54.00000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | ADA | 3,999.00820301 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 5/3/2023 | DOGE | 2,006.31053498 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/7/2023 | ADA | 98.00000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 5/3/2023 | EOS | 99.40040000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/5/2023 | EOS | 0.90340000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/10/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/6/2023 | USD | 142.77000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/26/2023 | ETHW | 3.00600299 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/29/2023 | FLR | 654.00000000 | Customer Withdrawal |
| 4793ac87-ecbd-4157-a26c-18bbef756d7d | 4/20/2023 | FLR | 99.47550000 | Customer Withdrawal |
| 47952aa5-134c-4ecc-9c85-75c35cc672a7 | 4/11/2023 | XRP | 1,127.15069232 | Customer Withdrawal |
| 47952aa5-134c-4ecc-9c85-75c35cc672a7 | 4/11/2023 | ADA | 28.00000000 | Customer Withdrawal |
| 47952aa5-134c-4ecc-9c85-75c35cc672a7 | 4/11/2023 | SC | 0.00134101 | Customer Withdrawal |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5c1e | 4/17/2023 | XRP | 1,113.47406156 | Customer Withdrawal |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5c1e | 4/13/2023 | XLM | 1,146.31015510 | Customer Withdrawal |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5c1e | 4/17/2023 | ADA | 167.39145840 | Customer Withdrawal |
| 47959d6a-0922-4de5-975e-0efd9854b2e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47959d6a-0922-4de5-975e-0efd9854b2e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47959d6a-0922-4de5-975e-0efd9854b2e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | LTC | 6.39000000 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | LTC | 1.76560000 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | ADA | 42.54375446 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | XRP | 764.99000000 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | DGB | 12,967.73389270 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | DOGE | 1,899.90911000 | Customer Withdrawal |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | 4/19/2023 | BTC | 0.04213905 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | ETC | 19.90000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | LTC | 0.35635263 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | MONA | 1.80000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | XVG | 295.00000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/28/2023 | SC | 100,499.90000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/28/2023 | DGB | 745.00000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/28/2023 | DOGE | 76,995.04457697 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 4797b8d3-e198-45e-93b6-baae785a0e96 | 4/5/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 47984f25-d81d-4c5d-b842-6a7818c1048 | 4/8/2023 | WAVES | 371.43800038 | Customer Withdrawal |
| 4798cc25-ecd4-46ca-a747-42766020887d | 4/29/2023 | BTC | 0.04640593 | Customer Withdrawal |
| 4798cc25-ecd4-46ca-a747-42766020887d | 4/29/2023 | DOGE | 0.00070000 | Customer Withdrawal |
| 47998204-9562-4d64-8e90-ab1f7d3592d | 4/21/2023 | ETH | 0.02565000 | Customer Withdrawal |
| 47990200-9662-4fdf-8d80-ab1c57f8a7bf | 4/11/2023 | BTC | 0.00072203 | Customer Withdrawal |
| 47990200-9662-4fdf-8d80-ab1c57f8a7bf | 4/24/2023 | USD | 422.95000000 | Customer Withdrawal |
| 4799b96c-2c35-4022-8b5-cea909f7fed | 4/24/2023 | USD | 32.00000000 | Customer Withdrawal |
| 4799b96c-2c35-4022-8b5-cea909f7fed | 2/9/2023 | BTTOLD | 747.75582500 | Customer Withdrawal |
| 479a7af-3ba0-4a5b-ba17-a0967200dd79 | 4/25/2023 | USDC | 1,037.64188499 | Customer Withdrawal |
| 479cf32e-4614-4d09-9f0f-a47c055d56dd | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 479cf32e-4614-4d09-9f0f-a47c055d56dd | 4/10/2023 | NEO | 0.47660310 | Customer Withdrawal |
| 479cf32e-4614-4d09-9f0f-a47c055d56dd | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 479d2157-5657-4719-b1a6-14ddc0104235 | 2/9/2023 | BTTOLD | 2,603.55400000 | Customer Withdrawal |
| 479e5739-47a1-4ce3-a970-7ad61f0cead | 4/18/2023 | USD | 92.72000000 | Customer Withdrawal |
| 479e5739-47a1-4ce3-a970-7ad61f0cead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 479e2892-76d2-42ca-bf13-93d68f3c2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 479e2892-76d2-42ca-bf13-93d68f3c2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 479e5abb-ae60-495b-9e0b-310e6166e69 | 4/14/2023 | ADA | 12.42130000 | Customer Withdrawal |
| 479f5abb-ae69-495b-9e0b-706931e6de69 | 4/1/2023 | ADA | 217,646.66291808 | Customer Withdrawal |
| 479f5abb-ae69-495b-9e0b-706931e6de69 | 4/10/2023 | ADA | 148.22722312 | Customer Withdrawal |
| 47a2aa4a-0ecc-4960-980b-7f8511660be | 4/28/2023 | BTC | 0.00911887 | Customer Withdrawal |
| 47a2aa4a-0ecc-4960-980b-7f8511660be | 4/28/2023 | XLM | 849.90925000 | Customer Withdrawal |
| 47a30053-5432-46a7-b908-fb8a7558768e | 4/3/2023 | LTC | 2.92933000 | Customer Withdrawal |
| 47a30053-5432-46a7-b908-fb8a7558768e | 4/3/2023 | ETH | 0.04087000 | Customer Withdrawal |
| 47a30053-5432-46a7-b908-fb8a7558768e | 4/3/2023 | ADA | 65.11185350 | Customer Withdrawal |
| 47a30053-5432-46a7-b908-fb8a7558768e | 4/3/2023 | DOGE | 1,612.30285275 | Customer Withdrawal |
| 47a30053-5432-46a7-b908-fb8a7558768e | 4/3/2023 | BTC | 0.08060185 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | HBAR | 59,826.90480000 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | DGB | 805,023.65440000 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/12/2023 | XRP | 142.00000000 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | XLM | 35,604.00544333 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | USDT | 1,001.42861453 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/10/2023 | USDC | 25,130.81931370 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | BTC | 0.70830000 | Customer Withdrawal |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba7 | 4/7/2023 | LRC | 2,827.00000000 | Customer Withdrawal |
| 47a472da-7124-4493-b85d-aa240c70f8c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47a472da-7124-4493-b85d-aa240c70f8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47a472da-7124-4493-b85d-aa240c70f8c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47a598e1-f199-4429-984b-00ddc6897f1b | 4/22/2023 | SIGNA | 9.99998700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47a598e1-f199-4429-984b-00ddc6897f1b | 4/22/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 47a598e1-f199-4429-984b-00ddc6897f1b | 4/22/2023 | SIGNA | 11,163.44637330 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ETH | 17.79600000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ETH | 0.40844200 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ETH | 0.99880000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | XLM | 100.06316643 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ALGO | 63.00000000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | ALGO | 3,399.86000000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | XLM | 3,299.90000000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/23/2023 | USD | 0.00979000 | Customer Withdrawal |
| 47a68e5-a750-4ab2-b35c-4f8deb5b087d | 4/4/2023 | USD | 4.52564500 | Customer Withdrawal |
| 47a7c4cb-0f35-4ae0-89f1-fa760f3a6ef | 4/3/2023 | GLM | 780.66369096 | Customer Withdrawal |
| 47a7c4cb-0f35-4ae0-89f1-fa760f3a6ef | 4/17/2023 | GLM | 5,046.00000000 | Customer Withdrawal |
| 47a7c4cb-0f35-4ae0-89f1-fa760f3a6ef | 4/17/2023 | GLM | 1,006.12692358 | Customer Withdrawal |
| 47a7c4cb-0f35-4ae0-89f1-fa760f3a6ef | 4/17/2023 | STRAX | 168.51312712 | Customer Withdrawal |
| 47a9a2e4-ef5c-4d93-b8c4-df840600001 | 4/10/2023 | XRP | 1.85695300 | Customer Withdrawal |
| 47a9a2e4-ef5c-4d93-b8c4-df840600001 | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 47a9a2e4-ef5c-4d93-b8c4-df840600001 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47aaa4f5-8c78-4153-a75a-88f348f17b6 | 4/21/2023 | ARK | 92.00000000 | Customer Withdrawal |
| 47aad099-8c2c-4576-b660-b46b2fb21e9 | 4/5/2023 | STRAX | 5.11334591 | Customer Withdrawal |
| 47aad099-8c2c-4576-b660-b46b2fb21e9 | 4/4/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 47aad099-8c2c-4576-b660-b46b2fb21e9 | 4/30/2023 | KMD | 0.01030000 | Customer Withdrawal |
| 47aad099-8c2c-4576-b660-b46b2fb21e9 | 4/30/2023 | KMD | 13.35000000 | Customer Withdrawal |
| 47adec4b-81c2-4aa8-a14a-d7f2e2c7f48 | 4/12/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 47adec4b-81c2-4aa8-a14a-d7f2e2c7f48 | 4/12/2023 | BCH | 2.98800000 | Customer Withdrawal |
| 47adec4b-81c2-4aa8-a14a-d7f2e2c7f48 | 4/12/2023 | BCH | 3.49970000 | Customer Withdrawal |
| 47af1394-3a90-4a2f-8b97-7b8d5dc4558 | 4/28/2023 | ADA | 17.58000000 | Customer Withdrawal |
| 47af17c1-34cf-4821-8027-7bcd74f33400 | 4/28/2023 | ETH | 0.03008000 | Customer Withdrawal |
| 47af17c1-34cf-4821-8027-7bcd74f33400 | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 47af17c1-34cf-4821-8027-7bcd74f33400 | 4/28/2023 | DGB | 49,739.00000000 | Customer Withdrawal |
| 47af17c1-34cf-4821-8027-7bcd74f33400 | 4/28/2023 | ADA | 19,999.80000000 | Customer Withdrawal |
| 47af17c1-34cf-4821-8027-7bcd74f33400 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 47af452-5b6a-4bbe-a27c-b7eacba27b | 4/5/2023 | USDT | 0.00000092 | Customer Withdrawal |
| 47af452-5b6a-4bbe-a27c-b7eacba27b | 2/10/2023 | USDT | 4.99305211 | Customer Withdrawal |
| 47af452-5b6a-4bbe-a27c-b7eacba27b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 47b612-55a7-467a-9fc2-0001589654c1 | 4/21/2023 | RVN | 0.00009700 | Customer Withdrawal |
| 47b5334-b841-4e40-86a2-007e0faa0e4 | 2/9/2023 | BTTOLD | 554.54930000 | Customer Withdrawal |
| 47b5334-b841-4e40-86a2-007e0faa0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47b5710-1f78-4516-a62d-009e29a00a7 | 4/28/2023 | MATIC | 1.00000000 | Customer Withdrawal |
| 47b5734-b841-4e40-8614-c6a43aa97902 | 4/28/2023 | ADA | 883.40348512 | Customer Withdrawal |
| 47b583-96f0-4272-b6ab-82aa4729c92 | 4/28/2023 | ETH | 0.01450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | ETH | 0.03257761 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | SYS | 0.01150000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | SYS | 20.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | SYS | 28.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | SYS | 61.39572999 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | SYS | 199.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | SYS | 29.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/27/2023 | SYS | 199.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/27/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | ADA | 114.00000000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | BTC | 0.01420703 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/28/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | LTC | 1.33168077 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | ATOM | 22.75347597 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | LINK | 10.64672723 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | ETH | 0.03519631 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | BCH | 0.14900000 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | MANA | 1,608.00862020 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | ADA | 833.54563033 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | DOGE | 12,102.16874418 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | XLM | 399.09589483 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | BAT | 361.89849097 | Customer Withdrawal |
| 47b5ee13-4020-485e-9cc7-36a5f43016db | 3/31/2023 | BTC | 0.00450051 | Customer Withdrawal |
| 47b5f584-dc8c-4341-8093-4d2172a560d0 | 4/27/2023 | XLM | 1,886.39148106 | Customer Withdrawal |
| 47b5f584-dc8c-4341-8093-4d2172a560d0 | 4/27/2023 | FLR | 820.65033690 | Customer Withdrawal |
| 47b65992-ab96-4ec4-be2b-fd2418607b48 | 4/5/2023 | USDT | 798.87414711 | Customer Withdrawal |
| 47b65992-ab96-4ec4-be2b-fd2418607b48 | 4/4/2023 | BTC | 0.04416396 | Customer Withdrawal |
| 47b7c427-41a3-481c-45ab-4eff9aa85272 | 4/7/2023 | USD | 36.18000000 | Customer Withdrawal |
| 47b8da32-f63a-4eba-9b9d-2a404ea5e73d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47b8da32-f63a-4eba-9b9d-2a404ea5e73d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 47b8da32-f63a-4eba-9b9d-2a404ea5e73d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47b8e5ed-9881-4aee-bdae-b968bddfa912 | 4/9/2023 | ETH | 0.01822530 | Customer Withdrawal |
| 47b8e5ed-9881-4aee-bdae-b968bddfa912 | 4/9/2023 | USDC | 78.09545864 | Customer Withdrawal |
| 47b8e5ed-9881-4aee-bdae-b968bddfa912 | 4/9/2023 | BTC | 0.00299473 | Customer Withdrawal |
| 47b9377e-c335-4f31-84e3-f8c6deda6240 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 47b9377e-c335-4f31-84e3-f8c6deda6240 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 47b9377e-c335-4f31-84e3-f8c6deda6240 | 3/31/2023 | USD | 391.62000000 | Customer Withdrawal |
| 47b9377e-c335-4f31-84e3-f8c6deda6240 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 47b9377e-c335-4f31-84e3-f8c6deda6240 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 47b947a9-c93a-46f7-99e3-0d85c462d0e0 | 4/12/2023 | DOGE | 11,051.28971067 | Customer Withdrawal |
| 47b9db97-cf77-4465-9982-c00d372b3644 | 4/6/2023 | ALGO | 1,099.90000000 | Customer Withdrawal |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | 4/26/2023 | ADA | 2.28935348 | Customer Withdrawal |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | 4/26/2023 | ADA | 480.00000000 | Customer Withdrawal |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | 4/26/2023 | DOGE | 51.29609732 | Customer Withdrawal |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | 4/26/2023 | DOGE | 40,295.00000000 | Customer Withdrawal |
| 47bf924c-796a-4907-8a58-c8aeeb77919c | 4/11/2023 | XLM | 34.47670105 | Customer Withdrawal |
| 47bf924c-796a-4907-8a58-c8aeeb77919c | 4/11/2023 | TRX | 7.67097749 | Customer Withdrawal |
| 47c1e071-ca8e-4a1d-9466-077efa1224e | 4/19/2023 | XRP | 237.26256295 | Customer Withdrawal |
| 47c385b5-ea6d-434b-867f-c6b2abf0583d | 4/10/2023 | ADA | 9,637.96530098 | Customer Withdrawal |
| 47c385b5-ea6d-434b-867f-c6b2abf0583d | 4/10/2023 | LTC | 39.99000000 | Customer Withdrawal |
| 47c385b5-ea6d-434b-867f-c6b2abf0583d | 4/10/2023 | XEM | 796.00000000 | Customer Withdrawal |
| 47c44086-0508-48db-ae2a-445fc1734477 | 2/9/2023 | BTTOLD | 64,592.86776500 | Customer Withdrawal |
| 47c497f8f-6b5a-4cfb-8444-0bfd10d89cce | 3/31/2023 | USDT | 101.05339490 | Customer Withdrawal |
| 47c497f8f-6b5a-4cfb-8444-0bfd10d89cce | 3/31/2023 | IOTA | 4.22884232 | Customer Withdrawal |
| 47c497f8f-6b5a-4cfb-8444-0bfd10d89cce | 4/2/2023 | BTC | 0.00871674 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47c497f8f-6b5a-4cfb-8444-0bfd10d89cce | 4/2/2023 | BTC | 0.00141108 | Customer Withdrawal |
| 47c497f8f-6b5a-4cfb-8444-0bfd10d89cce | 3/31/2023 | BTC | 0.01019613 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/3/2023 | DOGE | 315,782.75904221 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/4/2023 | VET | 1,200.34096223 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/4/2023 | ETHW | 4.86435241 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/3/2023 | ETH | 4.86475241 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/3/2023 | ADA | 558.78255352 | Customer Withdrawal |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | 4/4/2023 | DGB | 4,313.38331163 | Customer Withdrawal |
| 47c7a733-8692-48c6-8538-6bd7e737596e | 4/7/2023 | XRP | 427.00000000 | Customer Withdrawal |
| 47c7b192-f56f-49dd-baeb-74a888b5a33e | 4/4/2023 | BTC | 0.00025847 | Customer Withdrawal |
| 47c8b8a6-9507-4272-b425-c2446bb79244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47c8b8a6-9507-4272-b425-c2446bb79244 | 4/10/2023 | BTC | 0.00027207 | Customer Withdrawal |
| 47c8b8a6-9507-4272-b425-c2446bb79244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47ca6073-ac54-4662-8342-2025789fa592 | 4/11/2023 | ATOM | 3.80829347 | Customer Withdrawal |
| 47ca6073-ac54-4662-8342-2025789fa592 | 4/11/2023 | ETH | 0.15326097 | Customer Withdrawal |
| 47ca6073-ac54-4662-8342-2025789fa592 | 4/11/2023 | GEO | 657.92023660 | Customer Withdrawal |
| 47ca6073-ac54-4662-8342-2025789fa592 | 4/11/2023 | UBQ | 10,628.42864675 | Customer Withdrawal |
| 47cbfb78-f536-418d-aa90-31650b3d14f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 47cbfb78-f536-418d-aa90-31650b3d14f0 | 2/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |
| 47cbfb78-f536-418d-aa90-31650b3d14f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47ccd2d5-6a22-49e9-a5ae-f0a334f6bbae | 4/10/2023 | USD | 432.60000000 | Customer Withdrawal |
| 47cd1da2-9a68-4795-b445-d8dbc4b88bee | 4/11/2023 | BSV | 0.96727400 | Customer Withdrawal |
| 47cd1da2-9a68-4795-b445-d8dbc4b88bee | 4/20/2023 | BCH | 0.96727400 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/19/2023 | BTC | 0.00087054 | Customer Withdrawal |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | 4/20/2023 | USD | 22.53000000 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 3/29/2023 | ETC | 52.34827949 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 4/10/2023 | LTC | 2.03000000 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 4/10/2023 | ETH | 0.75960613 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 3/29/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 3/29/2023 | ADA | 1,577.85669644 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 3/29/2023 | DOGE | 31,995.00000000 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 3/29/2023 | XLM | 9,999.90000000 | Customer Withdrawal |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | 4/10/2023 | BTC | 0.00023586 | Customer Withdrawal |
| 47d14279-03a4-48e4-9579-9cf7b8fe7789 | 4/8/2023 | ADA | 21,890.61855670 | Customer Withdrawal |
| 47d14279-03a4-48e4-9579-9cf7b8fe7789 | 4/8/2023 | ADA | 4,006.00000000 | Customer Withdrawal |
| 47d14279-03a4-48e4-9579-9cf7b8fe7789 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 47d1d119-cc20-4227-a7d5-002e817c7df9 | 2/18/2023 | BTC | 0.00630000 | Customer Withdrawal |
| 47d1d119-cc20-4227-a7d5-002e817c7df9 | 2/18/2023 | BTC | 0.00097338 | Customer Withdrawal |
| 47d21860-35ee-46bd-a36a-d23bc3f60f62 | 4/5/2023 | ETH | 0.75960613 | Customer Withdrawal |
| 47d21860-35ee-46bd-a36a-d23bc3f60f62 | 4/5/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 47d21860-35ee-46bd-a36a-d23bc3f60f62 | 4/5/2023 | BTC | 8.99991492408 | Customer Withdrawal |
| 47d21860-35ee-46bd-a36a-d23bc3f60f62 | 4/5/2023 | BTC | 0.07381531 | Customer Withdrawal |
| 47d26738-3339-4f05-b025-346d6bc60f80f | 4/10/2023 | BTC | 0.00257961 | Customer Withdrawal |
| 47d29404a-aa35-403b-a07a-bb22f9d0cb01 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d29404a-aa35-403b-a07a-bb22f9d0cb01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47d29404a-aa35-403b-a07a-bb22f9d0cb01 | 2/10/2023 | BTC | 0.00022009 | Customer Withdrawal |
| 47d3f00b-5f7f-468d-8612-3ec705b9e671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47d3f00b-5f7f-468d-8612-3ec705b9e671 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47d3f00b-5f7f-468d-8612-3ec705b9e671 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d73cf7-1177-40f7-8dfb-10dec917e47d | 3/10/2023 | ETC | 0.22730937 | Customer Withdrawal |
| 47d73cf7-1177-40f7-8dfb-10dec917e47d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 47d79273-3fa2-456c-a279-a57f5d1f1365 | 4/7/2023 | ARK | 1,199.00000000 | Customer Withdrawal |
| 47d79cd9-f575-4121-a4f6-1fc00ca33d9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47d79cd9-f575-4121-a4f6-1fc00ca33d9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47d79cd9-f575-4121-a4f6-1fc00ca33d9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d847f6-2656-4441-a8e0-ae3077f7eb85 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d847f6-2656-4441-a8e0-ae3077f7eb85 | 2/10/2023 | BTC | 0.00017721 | Customer Withdrawal |
| 47d847f6-2656-4441-a8e0-ae3077f7eb85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47da5165-e3e4-410a-86a2-087e520fe1c | 4/5/2023 | USD | 312.79000000 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | LTC | 0.08494097 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | ETH | 0.38603095 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | XRP | 118.61285387 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | ADA | 375.29537954 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | SC | 102,741.17170714 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | DOGE | 475.36281879 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/8/2023 | XLM | 435.65368001 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/11/2023 | USD | 6.99000000 | Customer Withdrawal |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | 4/7/2023 | USD | 42.21000000 | Customer Withdrawal |
| 47de3afd-d4d2-4b07-aa48-fa60444647f4 | 4/10/2023 | USD | 511.40000000 | Customer Withdrawal |
| 47e0159f1-5759-4441-ab30-065e0176a22e | 3/10/2023 | ETC | 0.00894037 | Customer Withdrawal |
| 47e07ca7-b378-4887-8b03-92bff936fa15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47e07ca7-b378-4887-8b03-92bff936fa15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47e07ca7-b378-4887-8b03-92bff936fa15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47e420b1-bc6b-4c0e-80be-b77bc2abf0c8 | 4/12/2023 | LTC | 0.14163048 | Customer Withdrawal |
| 47e4ea0e-a00f-4d80-9dcd-40d43382a7d | 4/5/2023 | ADA | 743.93465217 | Customer Withdrawal |
| 47e74d3a-aa3e-42b1-b383-b344e22bcee41 | 4/10/2023 | XLM | 235.24318472 | Customer Withdrawal |
| 47e74d3a-aa3e-42b1-b383-b344e22bcee41 | 4/6/2023 | BTC | 0.07747897 | Customer Withdrawal |
| 47e78d9-8ac1-42bc-897f-992bcac895c | 4/8/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 47e7af7-d03d-4ed8-ab4d-56993cbcc0e1e | 4/6/2023 | OMG | 27.25000000 | Customer Withdrawal |
| 47e7af7-d03d-4ed8-ab4d-56993cbcc0e1e | 4/7/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 47e7af7-d03d-4ed8-ab4d-56993cbcc0e1e | 4/6/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 47eab886-16c5-485e-8a62-1dfab52d488f | 2/10/2023 | BTC | 0.00017721 | Customer Withdrawal |
| 47eab896-16c5-485e-8a62-1dfab52d488f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47eab896-16c5-485e-8a62-1dfab52d488f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | XEM | 0.19138005 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | XRP | 528.31730769 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | ADA | 155.74233010 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | TRX | 262.95000000 | Customer Withdrawal |
| 47ec2aa0-202b-4048-a471b7bbdd3ff | 4/4/2023 | BTC | 1,405.73007366 | Customer Withdrawal |
| 47ece070-2d15-4d84-823d-156a4e78f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47ece070-2d13-4d84-823d-150e4e78f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ece070-2d13-4d84-823d-150e4e78f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47efa100-9d4a-4eba5-ab8f-5a604f046cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47efb005-b0d4-4edd-958e-cf38580c2b49 | 2/10/2023 | USD | 10,392.53765392 | Customer Withdrawal |
| 47efb005-b0d4-4edd-958e-cf38580c2b49 | 3/10/2023 | USD | 2,475.85314 | Customer Withdrawal |
| 47efb005-b0d4-4edd-958e-cf38580c2b49 | 4/10/2023 | BTC | 0.00099981 | Customer Withdrawal |
| 47efb005-b0d4-4edd-958e-cf38580c2b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47efb005-b0d4-4edd-958e-cf38580c2b49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47f05e03-3d69-48c6-9c95-9e558674e792 | 4/29/2023 | WAXP | 4.01000000 | Customer Withdrawal |
| 47f05e03-3d69-48c6-9c95-9e558674e792 | 4/29/2023 | WAXP | 5,228.14945511 | Customer Withdrawal |
| 47f05e03-3d69-48c6-9c95-9e558674e792 | 4/29/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| 47f05e03-3d69-48c6-9c95-9e558674e792 | 4/29/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| 47f05e03-3d69-48c6-9c95-9e558674e792 | 4/29/2023 | BTC | 0.00022128 | Customer Withdrawal |
| 47f073f53-b0b-44bd-92ce-a77f91ca3ba | 2/9/2023 | NAV | 5,000.00000000 | Customer Withdrawal |
| 47f077a-a035-4e53-b385-9890c14547e4 | 4/4/2023 | ARK | 1,778.06115221 | Customer Withdrawal |
| 47f08735-a035-4e53-b385-9890c14547e4 | 4/4/2023 | FIRO | 114.66399900 | Customer Withdrawal |
| 47f087a-a035-4e53-b385-9890c14547e4 | 4/5/2023 | NMR | 8.90661250 | Customer Withdrawal |
| 47f3c36d-a7ed-43c3-be05-9869c14947e4 | 4/28/2023 | XLM | 10,485.83329267 | Customer Withdrawal |
| 47f3c36d-a7ed-43c3-be05-9869c14947e4 | 4/28/2023 | BTC | 0.00003750 | Customer Withdrawal |
| 47f2215-41fc-42a9-b57b-e58ff92bb61 | 2/10/2023 | BTC | 0.02193000 | Customer Withdrawal |
| 47f2215-41fc-42a9-b57b-e58ff92bb61 | 2/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47f2a715-41fc-429e-b37b-ce5ef758735e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 47f2a715-41fc-429e-b37b-ce5ef758735e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47f3312a-a6a4-40eb-b0b4-c4d0a5064f0e | 4/10/2023 | DGB | 981.53846154 | Customer Withdrawal |
| 47f5312a-a6a4-40eb-b0b4-c4d0a5064f0e | 4/28/2023 | USD | 12.62000000 | Customer Withdrawal |
| 47f5312a-a6a4-40eb-b0b4-c4d0a5064f0e | 4/10/2023 | FLR | 10.57000000 | Customer Withdrawal |
| 47f66dbe-00cd-4f9e-815f-4e58f9203fac | 4/3/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 47f66dbe-00cd-4f9e-815f-4e58f9203fac | 4/3/2023 | XLM | 0.07956900 | Customer Withdrawal |
| 47f66dbe-00cd-4f9e-815f-4e58f9203fac | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 47f66dbe-00cd-4f9e-815f-4e58f9203fac | 4/10/2023 | XLM | 0.00059919 | Customer Withdrawal |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | 4/10/2023 | POWR | 1,009.00000000 | Customer Withdrawal |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | 4/10/2023 | USDT | 1,128.40513898 | Customer Withdrawal |
| 47f8d2da-6e05-47f6-b2cb-4d6bf09dd1b | 4/10/2023 | BTC | 0.00023289 | Customer Withdrawal |
| 47f8d62b-6e05-47f6-b2cb-4d6bf09dd1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | USD | 0.00797340 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | DASH | 2.25000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | QTUM | 3.19000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | ETH | 0.55309596 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | RLC | 9.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | POWR | 69.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | XVG | 5,964.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | XLM | 29.45000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | BAT | 184.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | NMR | 0.63434332 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | ETHW | 0.55309596 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | DGB | 554.00000000 | Customer Withdrawal |
| 47f8fbc1-f6cd-4132-b721-1269024698fd | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 47fd5e32-c78a-41d4-b15c-e4b5ae13ef7 | 4/4/2023 | BTC | 0.96781531 | Customer Withdrawal |
| 47fe1e8a-eeb9-4756-a286-a7f9ace9c50e | 2/10/2023 | BTC | 0.00017721 | Customer Withdrawal |
| 47fe1e8a-eeb9-4756-a286-a7f9ace9c50e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47fe1e8a-eeb9-4756-a286-a7f9ace9c50e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48001ed7-8740-48cd-84e2-b0372a0b8242 | 4/28/2023 | UNI | 45.35838539 | Customer Withdrawal |
| 47fe45e-57b7-4aec-a4ae-efec5e83e267 | 4/5/2023 | ADA | 1.37000000 | Customer Withdrawal |
| 47fe45e-57b7-4aec-a4ae-efec5e83e267 | 4/5/2023 | USD | 38.00000000 | Customer Withdrawal |
| 47fb36a-6a69-48e3-b3d6-f10f9dd2a62 | 4/5/2023 | USD | 0.03100000 | Customer Withdrawal |
| 48018605-e6ae-45e5-b48a-e7a25e7c2b6 | 4/29/2023 | XLM | 99.46000000 | Customer Withdrawal |
| 48018605-e6ae-45e5-b48a-e7a25e7c2b6 | 4/28/2023 | BTC | 0.00023106 | Customer Withdrawal |
| 480ad99c-abd8-455c-9965-3d5fc07dde72 | 4/10/2023 | USD | 0.01027126 | Customer Withdrawal |
| 480ad99c-abd8-455c-9965-3d5fc07dde72 | 4/6/2023 | USD | 2.22000000 | Customer Withdrawal |
| 480c47b2-37bc-4e3a-bcb1-5e7a3ec03a | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 480d4b9e-235a-41b6-a3ee-9c42f5cb37fd | 4/4/2023 | XRP | 6.03434332 | Customer Withdrawal |
| 480ef9f9-2ac4-4d28-8ad6-0c3fb5c28de | 4/4/2023 | USD | 11.95000000 | Customer Withdrawal |
| 48116f3e-0d04-4b10-81ba-6d4eeed1c4ce | 4/10/2023 | USD | 0.04680000 | Customer Withdrawal |
| 48116f3e-0d04-4b10-81ba-6d4eeed1c4ce | 4/6/2023 | USD | 3.32000000 | Customer Withdrawal |
| 48000b02-73f-4998-8bdd-e7d04d13b2 | 4/10/2023 | ETH | 0.09700000 | Customer Withdrawal |
| 48000b02-73f-4998-8bdd-e7d04d13b2 | 4/5/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 48000b02-73f-4998-8bdd-e7d04d13b2 | 4/24/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 48000b02-73f-4998-8bdd-e7d04d13b2 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4801f6a6-8d0a-4a36-8b5f-5a7bdcb7f7 | 4/28/2023 | BTC | 0.00099981 | Customer Withdrawal |
| 4801f6a6-8d0a-4a36-8b5f-5a7bdcb7f7 | 4/28/2023 | BTC | 0.00024398 | Customer Withdrawal |
| 48050200-9ce3-40da-8e3f-4e75b59a88c | 4/5/2023 | USD | 0.20271126 | Customer Withdrawal |
| 48050200-9ce3-40da-8e3f-4e75b59a88c | 4/5/2023 | USD | 2.22000000 | Customer Withdrawal |
| 480648d0-2c43-4f0f-863c-7a900b8e6a4 | 4/4/2023 | USD | 11.95000000 | Customer Withdrawal |
| 48062a7e-2c2d-40db-9ae7-0f0b2e84d19 | 4/6/2023 | USD | 3.32000000 | Customer Withdrawal |
| 48071932-2 b7-4b13-a081-fdb0e46aed84 | 4/10/2023 | USD | 0.04680000 | Customer Withdrawal |
| 4807a62-d9c-4f53-afb-9d0fcbca0cb | 4/4/2023 | USD | 2.75720000 | Customer Withdrawal |
| 4807193c-2ec1-4b13-a381-fb0d8c2493 | 4/24/2023 | XRP | 90.35621761 | Customer Withdrawal |
| 480a3a6c-2b7-4e2e-93ce-93b20f0f0f4 | 4/4/2023 | USD | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 480a245b-c0ea-4bcf-8882-45ae6932509c | 4/4/2023 | XRP | 3,599.17979000 | Customer Withdrawal |
| 480a245b-c0ea-4bcf-8882-45ae6932509c | 4/4/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 480a245b-c0ea-4bcf-8882-45ae6932509c | 4/4/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 480a245b-c0ea-4bcf-8882-45ae6932509c | 4/4/2023 | BTC | 0.02340000 | Customer Withdrawal |
| 480a4bc8-4c31-4995-9ce1-4ef0ba29b874 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 480a4bc8-4c31-4995-9ce1-4ef0ba29b874 | 3/10/2023 | NXT | 405.52061670 | Customer Withdrawal |
| 480a4bc8-4c31-4995-9ce1-4ef0ba29b874 | 3/10/2023 | BTC | 0.00005545 | Customer Withdrawal |
| 480a4bc8-4c31-4995-9ce1-4ef0ba29b874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 480ab306-4b37-4a8e-a9df-22c74350b9e | 4/14/2023 | ETH | 0.06459410 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/4/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/4/2023 | ETH | 5.20405420 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/4/2023 | ADA | 19,181.57184790 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | 4/28/2023 | HBAR | 17,059.91145512 | Customer Withdrawal |
| 480d6c54-25fa-4b4d-9ef9-26ff9cabe245 | 3/6/2023 | USD | 1,108.44000000 | Customer Withdrawal |
| 480d6c54-25fa-4b4d-9ef9-26ff9cabe245 | 4/13/2023 | USD | 3,329.08000000 | Customer Withdrawal |
| 480d968c-51d0-408c-9708-e77e4533626f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 480d968c-51d0-408c-9708-e77e4533626f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 480d968c-51d0-408c-9708-e77e4533626f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 480e6c61-f600-4655-85d0-243c92177731 | 4/2/2023 | LTC | 18.12636364 | Customer Withdrawal |
| 480e6c61-f600-4655-85d0-243c92177731 | 4/2/2023 | ETH | 0.10354696 | Customer Withdrawal |
| 480f1bd0-f7d0-45ce-8a9e-2ef93ec77c4e | 4/11/2023 | BTC | 0.04749228 | Customer Withdrawal |
| 480f1bd0-f7d0-45ce-8a9e-2ef93ec77c4e | 4/11/2023 | BTC | 0.00089000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | XRP | 116.65500000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | STRAX | 49.34201717 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | XLM | 1,715.50998390 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | ARDR | 558.00000000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | DGB | 11,170.02386309 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | SC | 19,924.90000000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | DOGE | 11,446.25000000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | XLM | 1,622.10296729 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | XEM | 1,227.87500000 | Customer Withdrawal |
| 4811171b-cb22-4ad2-b992-8e79ae615bb4 | 4/25/2023 | BAT | 2,128.74609414 | Customer Withdrawal |
| 4817beb-1b1b-495d-92f0-3df9597a29b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4817beb-1b1b-495d-92f0-3df9597a29b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4817beb-1b1b-495d-92f0-3df9597a29b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4811d679-120e-4136-a0c4-dab3e6d327c3 | 4/7/2023 | ADA | 30.80000000 | Customer Withdrawal |
| 481d4a-fb98-4ce5-a89b-ba954b5428bd | 4/6/2023 | DOGE | 1,501.03807725 | Customer Withdrawal |
| 481d4a-fb98-4ce5-a89b-ba954b5428bd | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 481d4a-fb98-4ce5-a89b-ba954b5428bd | 4/6/2023 | XLM | 903.45000000 | Customer Withdrawal |
| 481400b0-7116-4a6e-a37a-403891204ea9 | 4/27/2023 | ROD | 1,881,527.85192303 | Customer Withdrawal |
| 48140722-2355-4fe1-935a-d5a8eed81b84 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 48140722-2355-4fe1-935a-d5a8eed81b84 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 48140722-2355-4fe1-935a-d5a8eed81b84 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4814de19-978e-4f50-9614-bbdfe2c04666 | 4/10/2023 | ETH | 0.08742918 | Customer Withdrawal |
| 4814de19-978e-4f50-9614-bbdfe2c04666 | 4/11/2023 | BAT | 236.52158106 | Customer Withdrawal |
| 48163f6c-6fd8-4f76-b67c-26aa2ba44b7c | 4/10/2023 | USDT | 403.43501265 | Customer Withdrawal |
| 48164202-b78d-4b13-9e80-39175e794d22 | 4/2/2023 | ADA | 2.44030464 | Customer Withdrawal |
| 48164202-b78d-4b13-9e80-39175e794d22 | 4/2/2023 | USDT | 225.63885653 | Customer Withdrawal |
| 48164202-b78d-4b13-9e80-39175e794d22 | 4/2/2023 | XLM | 601.68226447 | Customer Withdrawal |
| 48164202-b78d-4b13-9e80-39175e794d22 | 4/2/2023 | XLM | 1,408.96809360 | Customer Withdrawal |
| 48164202-b78d-4b13-9e80-39175e794d22 | 4/2/2023 | TRX | 4,862.72600000 | Customer Withdrawal |
| 481985c-30eb-4b3b-b891-4c082cda2141 | 4/5/2023 | SHIB | 12,113,848.81532180 | Customer Withdrawal |
| 4817009b-4713-4e74-a9b3-f59bfe2dac20 | 4/3/2023 | DOGE | 124.29923584 | Customer Withdrawal |
| 4817ebce-7468-4cf6-982c-20ea65546ea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4817ebce-7468-4cf6-982c-20ea65546ea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4817ebce-7468-4cf6-982c-20ea65546ea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 481e2d6-4b5c-4a9a-9ca0-fc97e6a03cfe | 4/27/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 481a8f80-bb44-4377-b572-a914fc512261 | 3/31/2023 | BTC | 0.14292767 | Customer Withdrawal |
| 481cbd79-9b2d-461d-92c6-38631cfa1d20 | 4/17/2023 | XRP | 249.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | 4/13/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | 4/10/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | 4/10/2023 | BTC | 0.05695954 | Customer Withdrawal |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | 4/24/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 481e0c41-d818-47fd-851f-e3e6ac71f306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 481e0c41-d818-47fd-851f-e3e6ac71f306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 481e0c41-d818-47fd-851f-e3e6ac71f306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | LSK | 10.19304928 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | ARK | 14.90000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | BTC | 0.02973435 | Customer Withdrawal |
| 48203c1e-4bd7-4271-9b02-139237ce14e2 | 4/5/2023 | BTC | 0.00235070 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/13/2023 | DCR | 9.88000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/13/2023 | GLM | 974.00000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/8/2023 | XVG | 68,880.87100000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/8/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/16/2023 | SC | 9,064.73828576 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/8/2023 | DOGE | 59,999.90000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/16/2023 | DOGE | 35,504.44420695 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/19/2023 | MAID | 572.00000000 | Customer Withdrawal |
| 4827eb8-773d-4c46-b855-857e2ef946f3 | 4/13/2023 | VTC | 1,407.79388868 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XRP | 26.46794890 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | ADA | 991.32145344 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XLM | 1,800.80071135 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 48285f9-a0c5-4850-9dd6-8c35c4e12add | 4/27/2023 | XLM | 257.95000000 | Customer Withdrawal |
| 482eed43-01c0-4b96-bf79-f7b659a2d8d | 4/13/2023 | NEO | 0.12000000 | Customer Withdrawal |
| 482eed43-01c0-4b96-bf79-f7b659a2d8d | 4/13/2023 | ADA | 2,639.33100000 | Customer Withdrawal |
| 482eed43-01c0-4b96-bf79-f7b659a2d8d | 4/26/2023 | USD | 32.03000000 | Customer Withdrawal |
| 482f4ee-e1f2-4482-bb82-f5b9d4958b38 | 4/13/2023 | VTC | 144.33000000 | Customer Withdrawal |
| 482f4ee-e1f2-4482-bb82-f5b9d4958b38 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 482f4ee-e1f2-4482-bb82-f5b9d4958b38 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | NMR | 78.65000000 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | ETH | 11.69931141 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | ADA | 20,413.14321925 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | ZRX | 6,358.86928665 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | USDT | 19.38203556 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 3/21/2023 | ENJ | 23,988.00000000 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | BTC | 0.35252312 | Customer Withdrawal |
| 4825x1a-2c34-41ef-d758-c25fe09a167b | 4/4/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 48258577-3fef-4df2-ac56-a8a427ec4fbd | 3/29/2023 | SOL | 8.43999862 | Customer Withdrawal |
| 48258577-3fef-4df2-ac56-a8a427ec4fbd | 2/28/2023 | SOL | 39.99000000 | Customer Withdrawal |
| 48258577-3fef-4df2-ac56-a8a427ec4fbd | 3/29/2023 | DOGE | 82.13405980 | Customer Withdrawal |
| 4827511ef-7a51-450f-aef7-1f4f8892f69 | 4/5/2023 | BTC | 0.00733431 | Customer Withdrawal |
| 4827511ef-7a51-450f-aef7-1f4f8892f69 | 4/5/2023 | XRP | 559.00000000 | Customer Withdrawal |
| 4829336e4-c0cc-406c-b003-b2a453562079 | 4/28/2023 | DOGE | 9,784.58198249 | Customer Withdrawal |
| 4829336e4-c0cc-406c-b003-b2a453562079 | 4/28/2023 | RVN | 49,999.00000000 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 482cf00d-2c70-4523-9911-31bd37842d3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 482cf00d-2c70-4523-9911-31bd37842d3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 482cf00d-2c70-4523-9911-31bd37842d3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 482cf8de-9e7a-4cd6-b5dc-99a6e1da7185 | 4/26/2023 | ADA | 410.77463800 | Customer Withdrawal |
| 482cf8de-9e7a-4cd6-b5dc-99a6e1da7185 | 4/26/2023 | BTC | 0.00575519 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/8/2023 | ETH | 0.01167301 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/7/2023 | ETH | 0.05691410 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/7/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/7/2023 | ADA | 469.00000000 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/11/2023 | BTC | 0.00106720 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 482e5f68-3aee-4937-ae48-c95e73bb34d | 4/7/2023 | BTC | 0.01368359 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/7/2023 | FIL | 404.60016031 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | BSV | 1.36970639 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | WAVES | 9.90000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | XRP | 629.53000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | ADA | 12,377.01794187 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | DGB | 49,892.82036210 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/5/2023 | USDT | 1,377.65789216 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | DOGE | 457,455.00000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/8/2023 | TRX | 14,958.93180000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/6/2023 | TRX | 113,250.99000000 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/5/2023 | BTC | 1.38352988 | Customer Withdrawal |
| 481461a-bd6f-4783-9bd2-dec0f86ebf74 | 4/8/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 481557e-6666-4f7f-ae2d-b1eeb0c54316 | 4/10/2023 | NEO | 0.44123834 | Customer Withdrawal |
| 481557e-6666-4f7f-ae2d-b1eeb0c54316 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 481557e-6666-4f7f-ae2d-b1eeb0c54316 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | ZEN | 5.03957725 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | OMG | 192.00000000 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | ZRX | 388.88804000 | Customer Withdrawal |
| 4816589-e478-428a-8c9a-bd4ea7085616 | 4/24/2023 | USD | 2,648.40000000 | Customer Withdrawal |
| 48322x1a-f665-4afe-ba50-78a77dce0263 | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 4833736-a8a4-44e0-b710-abc44b0d0c03 | 4/17/2023 | ADA | 67,623.37100000 | Customer Withdrawal |
| 4834f9a8-50fe-4275-a6de-8da7fbc1c1fd | 4/19/2023 | BTC | 0.07133427 | Customer Withdrawal |
| 4834f9a8-50fe-4275-a6de-8da7fbc1c1fd | 4/19/2023 | BTC | 0.00130427 | Customer Withdrawal |
| 481dcf3-73e1-4992-aeba-9979344f875 | 4/6/2023 | USD | 7,848.10000000 | Customer Withdrawal |
| 48382977-af07-4f69-a35b-44dc330be8e | 4/3/2023 | XLM | 3,500.92374130 | Customer Withdrawal |
| 4838d992-44a7-4cea-bc15-8cdd726b0025 | 4/5/2023 | DOGE | 40,007.08300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 483d6c1d-1e3-4393-9cff-7314d52fd529 | 4/3/2023 | ENJ | 493.41760712 | Customer Withdrawal |
| 483d6c1d-1e3-4393-9cff-7314d52fd529 | 4/3/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 483d6c1d-1e3-4393-9cff-7314d52fd529 | 4/2/2023 | ALGO | 394.90000000 | Customer Withdrawal |
| 483d6c1c-1e3-4393-9cff-7314d52fd529 | 4/2/2023 | TRX | 5.00000000 | Customer Withdrawal |
| 483d6c1c-1e3-4393-9cff-7314d52fd529 | 4/2/2023 | TRX | 8,447.00000000 | Customer Withdrawal |
| 483fe75a-4b3f-462b-8b45-c7261cbb99f3 | 4/10/2023 | TUSD | 5.18370184 | Customer Withdrawal |
| 483fe75a-4b3f-462b-8b45-c7261cbb99f3 | 4/10/2023 | TUSD | 5.09083378 | Customer Withdrawal |
| 483fe75a-4b3f-462b-8b45-c7261cbb99f3 | 2/9/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 48406081-af59-4a1b-9f40-af6b4cf5af09 | 4/4/2023 | USD | 424.58000000 | Customer Withdrawal |
| 48406081-af59-4a1b-9f40-af6b4cf5af09 | 4/4/2023 | USD | 18.28000000 | Customer Withdrawal |
| 48418330-88ab-45b4-9a19-b697a1df184 | 4/17/2023 | FLR | 15,793.79910613 | Customer Withdrawal |
| 484497b-c-4d68-4075-b7e5-c17c15864f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 484497b-c-4d68-4075-b7e5-c17c15864f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 484497b-c-4d68-4075-b7e5-c17c15864f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48456b-eaea-4c41-bcbb-610803f4d182 | 3/2/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 48456b-eaea-4c41-bcbb-610803f4d182 | 3/2/2023 | AAVE | 0.59999999 | Customer Withdrawal |
| 48456b-eaea-4c41-bcbb-610803f4d182 | 3/2/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 48456b-eaea-4c41-bcbb-610803f4d182 | 3/2/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 48459d-7-6ad5-4250-8c21-c7d1e15c3b | 4/4/2023 | XRP | 723.36025507 | Customer Withdrawal |
| 48459d-7-6ad5-4250-8c21-c7d1e15c3b | 4/8/2023 | XLM | 721.55598023 | Customer Withdrawal |
| 48459d-7-6ad5-4250-8c21-c7d1e15c3b | 4/8/2023 | BTC | 0.07787794 | Customer Withdrawal |
| 48459d-7-6ad5-4250-8c21-c7d1e15c3b | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48459d-7-6ad5-4250-8c21-c7d1e15c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4847acd-4937-4e8b-8bce-8da9c5b3385f | 4/10/2023 | USD | 4,636.44317737 | Customer Withdrawal |
| 4847acd-4937-4e8b-8bce-8da9c5b3385f | 4/4/2023 | XLM | 9.91975000 | Customer Withdrawal |
| 48394ec-029c-406c-b003-b2a453662079 | 4/28/2023 | XRP | 559.00000000 | Customer Withdrawal |
| 48394ec-029c-406c-b003-b2a453662079 | 4/28/2023 | DOGE | 9,784.58198249 | Customer Withdrawal |
| 48394ec-029c-406c-b003-b2a453662079 | 4/28/2023 | RVN | 49,999.00000000 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 482b83b0-a3da-4948-a3ab-b603d9fac365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4852a2c-7c70-4abc-a7c8-6b01a5d1a9f0 | 4/27/2023 | IOTA | 5,683.06429769 | Customer Withdrawal |
| 4852a2c-7c70-4abc-a7c8-6b01a5d1a9f0 | 4/27/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 48592b9-af5d-4f9b-b2a0-c9d5bdab8621 | 4/11/2023 | USD | 193.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48592a49-8d79-4f2f-8600-690f1b5605dc | 4/14/2023 | USD | 32.13000000 | Customer Withdrawal |
| 48592a49-8d79-4f2f-8600-690f1b5605dc | 4/6/2023 | USD | 118.14000000 | Customer Withdrawal |
| 4859d794-676e-42c4-9256-166a1a73ea02 | 2/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 4859d794-676e-42c4-9256-166a1a73ea02 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 4859d794-676e-42c4-9256-166a1a73ea02 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 485b3392-d893-4f68-ac53-988b96467766 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 485b3392-d893-4f68-ac53-988b96467766 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 485b3392-d893-4f68-ac53-988b96467766 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | 4/1/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | 4/1/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | 4/1/2023 | BTC | 0.06692445 | Customer Withdrawal |
| 485bf539-e093-43b6-ac05-9d4b56da9e25 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 485bf539-e093-43b6-ac05-9d4b56da9e25 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 485bf539-e093-43b6-ac05-9d4b56da9e25 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | ETC | 0.04000000 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | LSK | 1.31675120 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/26/2023 | LTC | 0.04795015 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | WAVES | 2.99900000 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | DCR | 0.17842116 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/26/2023 | ADA | 219.58522962 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | DGB | 149.80000000 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/26/2023 | XLM | 370.42517856 | Customer Withdrawal |
| 485c11e1-0818-4a81-95e3-12a54beb91cf6 | 4/27/2023 | VTC | 1.98000000 | Customer Withdrawal |
| 485c646a-2922-4fe1-aeb0-35a49ac713ae | 4/4/2023 | USD | 3,563.96000000 | Customer Withdrawal |
| 485e1e67-858a-4206-8a75-f17e97bff712 | 4/12/2023 | LINK | 13.58832308 | Customer Withdrawal |
| 485e1e67-858a-4206-8a75-f17e97bff712 | 4/12/2023 | XRP | 547.55121500 | Customer Withdrawal |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | 3/31/2023 | XRP | 74.27476420 | Customer Withdrawal |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | 3/31/2023 | XRP | 800.00000000 | Customer Withdrawal |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | 3/31/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | 3/31/2023 | XLM | 1,929.22346470 | Customer Withdrawal |
| 4860373a-c992-48a0-80aa-d255f99cc6eb | 4/10/2023 | BTC | 0.00741280 | Customer Withdrawal |
| 4862930d-1f2-4ade-b90a-de0a170688fa | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 4862930d-1f2-4ade-b90a-de0a170688fa | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4862930d-1f2-4ade-b90a-de0a170688fa | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 48634bce-16bd-4872-a6fd-a550776643f | 4/4/2023 | BTC | 0.01982117 | Customer Withdrawal |
| 48634bce-16bd-4872-a6fd-a550776643f | 4/5/2023 | BTC | 0.02270000 | Customer Withdrawal |
| 48644eb66-18c8-43a8-aa81-6126087aabc4 | 3/25/2023 | ADA | 3,227.08450746 | Customer Withdrawal |
| 48674076-2248-4d61-a73a-54b14c15cfd3 | 4/4/2023 | DOGE | 301.60743624 | Customer Withdrawal |
| 4867606f-8a11-49f3-9fbb-c69aaba6123b | 4/17/2023 | USD | 176.45000000 | Customer Withdrawal |
| 4869899e-afa2-4f53-9ec9-a8a38b227e18 | 4/28/2023 | DGB | 2,938.88779021 | Customer Withdrawal |
| 4869899e-afa2-4f53-9ec9-a8a38b227e18 | 4/27/2023 | DGB | 0.90000000 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/7/2023 | LTC | 150.41757401 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/7/2023 | LTC | 50.13252468 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/8/2023 | ETH | 50.28568772 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/12/2023 | BTC | 2.55049353 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/7/2023 | BTC | 2.55049354 | Customer Withdrawal |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | 4/4/2023 | USD | 1,433.63000000 | Customer Withdrawal |
| 486a7a0c-74c3-44c2-909d-ab569157cf755 | 4/19/2023 | FLR | 222.26773140 | Customer Withdrawal |
| 486aed48-b314-4552-ac80-814d92859722 | 4/6/2023 | USDT | 455.13000000 | Customer Withdrawal |
| 486bd0db-9bd9-4835-b37c-8685a5d6ed68 | 4/30/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 486bd0db-9bd9-4835-b37c-8685a5d6ed68 | 4/30/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 486bd0db-9bd9-4835-b37c-8685a5d6ed68 | 4/30/2023 | BTC | 0.00391025 | Customer Withdrawal |
| 486c5e2d-0704-4529-90a3-7c20caa76148 | 4/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 486c5e2d-0704-4529-90a3-7c20caa76148 | 4/12/2023 | ALGO | 499.90000000 | Customer Withdrawal |
| 4870c31c-20a0-46e9-9f3a-b4e4887ae167 | 4/11/2023 | USD | 10.34000000 | Customer Withdrawal |
| 4870c31c-20a0-46e9-9f3a-b4e4887ae167 | 4/17/2023 | USD | 254.85000000 | Customer Withdrawal |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | OMG | 294.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | ADA | 1,047.14369114 | Customer Withdrawal |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | ARK | 499.90000000 | Customer Withdrawal |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | DGB | 251.70929240212 | Customer Withdrawal |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | 4/7/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 487407a6-b8c4-4887-a147-a5b6cd962d94 | 4/4/2023 | USD | 1,741.95000000 | Customer Withdrawal |
| 487401a5-b8c4-4887-a147-a5b6cd962d94 | 4/4/2023 | USD | 507.11000000 | Customer Withdrawal |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | 4/4/2023 | XRP | 1,499.75291000 | Customer Withdrawal |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | 4/4/2023 | XRP | 97.00000000 | Customer Withdrawal |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | 4/4/2023 | USDT | 8,610.44281420 | Customer Withdrawal |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | 4/4/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | 4/4/2023 | BTC | 1.97735761 | Customer Withdrawal |
| 4876622-830b-42d2-b9c6-fba5ff509e | 4/30/2023 | XLM | 3,254.15916224 | Customer Withdrawal |
| 4876622-830b-42d2-b9c6-fba5ff509e | 4/30/2023 | BTC | 0.00929794 | Customer Withdrawal |
| 4876622-830b-42d2-b9c6-fba5ff509e | 4/30/2023 | FLR | 181.78059820 | Customer Withdrawal |
| 4876ab30-ad14-4f8f-8a0c-a0df1293756e2 | 4/13/2023 | ETH | 0.82800432 | Customer Withdrawal |
| 4876ab30-ad14-4f8f-8a0c-a0df1293756e2 | 4/13/2023 | BTC | 0.00163612 | Customer Withdrawal |
| 4876ab30-ad14-4f8f-8a0c-a0df1293756e2 | 4/15/2023 | FLR | 92.45045179 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | ETH | 0.31981749 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | MANA | 44.13432921 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | ADA | 50.38371065 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | CVC | 122.45759653 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | BTC | 0.00306980 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | BTC | 0.02039639 | Customer Withdrawal |
| 4876d5cc-10a3-41f8-b981-4d6ccf6838f2f | 4/7/2023 | FLR | 2.03624577 | Customer Withdrawal |
| 487791ad-d6fb-4e53-8940-13b7561d06ef | 4/3/2023 | BTC | 0.00078709 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | ADA | 746.00000000 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | DOGE | 9,785.00000000 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | DOGE | 224.00000000 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | XLM | 793.95000000 | Customer Withdrawal |
| 487906fa-32ec-41bc-9ec4-4034d0e3e3d7 | 4/29/2023 | TRX | 3,207.60000000 | Customer Withdrawal |
| 48794875-ef6b-4d56-a1c7-e7a58545ea21 | 4/7/2023 | RDD | 747,221.17820973 | Customer Withdrawal |
| 48794875-ef6b-4d56-a1c7-e7a58545ea21 | 4/7/2023 | DGB | 32,443.80000000 | Customer Withdrawal |
| 4879d8f2-0211-4566-a609-96aec2dd2bfd | 2/10/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 4879d8f2-0211-4566-a609-96aec2dd2bfd | 3/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 4879d8f2-0211-4566-a609-96aec2dd2bfd | 3/10/2023 | ETH | 0.00228880 | Customer Withdrawal |
| 487bbb70-d2b8-4554-8641-0e8c85e60895 | 4/10/2023 | USD | 1,961.77000000 | Customer Withdrawal |
| 487cd321-033d-4475-af8a-7c6bba29a249 | 2/17/2023 | DGB | 727.00366728 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | ZRX | 73.85000000 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | USDT | 18,920.08080810 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | DOGE | 17,407.88617628 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 487dbb72-3494-40f0-b9df-cdd3a45756f0 | 4/4/2023 | USDT | 0.00469934 | Customer Withdrawal |
| 487e2816-04ab-45df-94b9-b5567692e4bb | 4/5/2023 | USD | 57,259.74000000 | Customer Withdrawal |
| 487e2816-04ab-45df-94b9-b5567692e4bb | 4/12/2023 | USD | 297.31000000 | Customer Withdrawal |
| 487e9dcd-273a-4dca-ab29-96dee22d2f21 | 4/7/2023 | USD | 170.00876316 | Customer Withdrawal |
| 487f2f7c-75c4-4c2b-960b-f58bc363ae0b | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 487f2f7c-75c4-4c2b-960b-f58bc363ae0b | 3/31/2023 | BTC | 0.08986333 | Customer Withdrawal |
| 487f2f7c-75c4-4c2b-960b-f58bc363ae0b | 3/31/2023 | BTC | 0.34776048 | Customer Withdrawal |
| 4883f5ec-9447-3799-4a39-a4f8-b207f2a1c1f | 4/10/2023 | USD | 144.28000000 | Customer Withdrawal |
| 4883f5ec-9447-474b-942b-c821e7d8f107 | 2/10/2023 | BTC | 0.00023119 | Customer Withdrawal |
| 4883f5ec-9447-474b-942b-c821e7d8f107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4883f5ec-9447-474b-942b-c821e7d8f107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48855fc5-4a8f-480b-bce7-87caf7726ac | 4/5/2023 | HBAR | 20,395.73655862 | Customer Withdrawal |
| 48855fc5-4a8f-480b-bce7-87caf7726ac | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 48855fc5-4a8f-480b-bce7-87caf7726ac | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 48855fc5-4a8f-480b-bce7-87caf7726ac | 4/5/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 48855fc5-4a8f-480b-bce7-87caf7726ac | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 4886fc6-c928-4ac1-9c44-0d0f2ec8ec07 | 4/29/2023 | XRP | 5,127.36900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48861fcd-c928-4ac1-9c44-0d0f2ec8ec07 | 4/29/2023 | BTC | 0.62125483 | Customer Withdrawal |
| 4886294f-dcc2-46af-b2ec-905eb8d1e292 | 4/14/2023 | ETH | 0.21404068 | Customer Withdrawal |
| 4886294f-dcc2-46af-b2ec-905eb8d1e292 | 4/14/2023 | USDT | 4,705.63192976 | Customer Withdrawal |
| 4886294f-dcc2-46af-b2ec-905eb8d1e292 | 4/14/2023 | GAME | 1,649.80000000 | Customer Withdrawal |
| 4886294f-dcc2-46af-b2ec-905eb8d1e292 | 4/14/2023 | BTC | 0.05226594 | Customer Withdrawal |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9f | 4/5/2023 | BCH | 0.00602128 | Customer Withdrawal |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9f | 2/9/2023 | BTTOLD | 1,430.60172900 | Customer Withdrawal |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9f | 4/5/2023 | XLM | 609.32361698 | Customer Withdrawal |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9f | 4/5/2023 | USD | 365.01000000 | Customer Withdrawal |
| 4888ae3b-c604-4790-aa09-748614b14853 | 4/5/2023 | ETH | 0.04782442 | Customer Withdrawal |
| 4888ae3b-c604-4790-aa09-748614b14853 | 4/5/2023 | BTC | 0.00625868 | Customer Withdrawal |
| 48892744-4b01-49c4-9ca7-e20d412114417 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48892744-4b01-49c4-9ca7-e20d412114417 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48892744-4b01-49c4-9ca7-e20d412114417 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/1/2023 | LTC | 9.36332972 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/10/2023 | LINK | 7.16120000 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 3/31/2023 | ETH | 0.96878572 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/5/2023 | ADA | 5,943.62146230 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/10/2023 | ADA | 3.07547123 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/1/2023 | SC | 29,287.50000000 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/10/2023 | DGB | 3,827.73250000 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/1/2023 | XLM | 917.84221595 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/6/2023 | BTC | 0.15931177 | Customer Withdrawal |
| 4889cceb-6242-4736-a489-209a5a41a869 | 4/10/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 488ff5c2-a8eb-487e-9f43-8e76bf6a59af | 4/5/2023 | RDD | 1,215,936.77966729 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | DOT | 24.55301212 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | DOT | 74.65903636 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 3/31/2023 | MATIC | 911.98262641 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | MATIC | 298.68087547 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | ZRX | 818.09732939 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | SC | 0.04439388 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/8/2023 | BTC | 0.01459796 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/11/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 488c5c55-5880-4235-9818-b7d0a00d0c26 | 4/12/2023 | USD | 749.55000000 | Customer Withdrawal |
| 488cb19b-76c-4060-b124-afefacdd325 | 4/12/2023 | USDT | 1,262.51503247 | Customer Withdrawal |
| 488cb19b-76c-4060-b124-afefacdd325 | 4/14/2023 | USD | 1.13000000 | Customer Withdrawal |
| 488dc26-baec-46fe-9c4a-0e4dac90efcf | 4/18/2023 | LINK | 24.39849002 | Customer Withdrawal |
| 488dc26-baec-46fe-9c4a-0e4dac90efcf | 4/17/2023 | ADA | 24.39849021 | Customer Withdrawal |
| 488dc26-baec-46fe-9c4a-0e4dac90efcf | 4/17/2023 | BTC | 966.08313389 | Customer Withdrawal |
| 488dc26-baec-46fe-9c4a-0e4dac90efcf | 4/12/2023 | BTC | 0.02573152 | Customer Withdrawal |
| 48838322-a788-4f21-b559-be584d6811ccd | 4/7/2023 | ETH | 0.02624655 | Customer Withdrawal |
| 48838322-a788-4f21-b559-be584d6811ccd | 4/7/2023 | BTC | 0.00525083 | Customer Withdrawal |
| 48838322-a788-4f21-b559-be584d6811ccd | 4/7/2023 | BTC | 0.00071072 | Customer Withdrawal |
| 48838323-0602-4f90-bee2-89c078723e37 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48838323-0602-4f90-bee2-89c078723e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48838323-0602-4f90-bee2-89c078723e37 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48915e0a-12c7-44ac-bf52-5bd3e16507fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48915e0a-12c7-44ac-bf52-5bd3e16507fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48915e0a-12c7-44ac-bf52-5bd3e16507fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/8/2023 | WAVES | 4.44900000 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/9/2023 | XVG | 224.09000000 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/11/2023 | DGB | 19,287.48773109 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/9/2023 | SC | 9,788.46503204 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/11/2023 | CVC | 40.00000000 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/8/2023 | SC | 8,981.47880537 | Customer Withdrawal |
| 48944bee-1b86-461c-8274-c381009b38b2 | 4/11/2023 | BTC | 0.00138924 | Customer Withdrawal |
| 4895311-42a3-46f2-ae3e-b4716f8cccc46 | 4/8/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 4895311-42a3-46f2-ae3e-b4716f8cccc46 | 4/22/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4895311-42a3-46f2-ae3e-b4716f8cccc46 | 4/22/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 4895311-42a3-46f2-ae3e-b4716f8cccc46 | 4/22/2023 | SC | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48953fff-42a3-4865-ab3e-b47f618dccce46 | 4/22/2023 | FLR | 104.70850000 | Customer Withdrawal |
| 489625a8-8744-453a-9624-744837c32947 | 4/22/2023 | DGB | 199,150.23198342 | Customer Withdrawal |
| 489a028c-a34d-498e-bee5-7c73b2aa1961 | 4/15/2023 | BTC | 0.00199442 | Customer Withdrawal |
| 489a5401-0605-4cad-98b8-fbc295f71323 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 489a5401-0605-4cad-98b8-fbc295f71323 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 489a5401-0605-4cad-98b8-fbc295f71323 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 489acbb2-2855-4c36-bcca-0f96ac603610 | 4/11/2023 | BTC | 0.00007731 | Customer Withdrawal |
| 489acbb2-2855-4c36-bcca-0f96ac603610 | 4/10/2023 | BTC | 0.00006310 | Customer Withdrawal |
| 489acbb2-2855-4c36-bcca-0f96ac603610 | 4/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 489ba4f3-8fb5-4a7f2-8555-9538362fed68 | 4/14/2023 | USDT | 9,999.00000000 | Customer Withdrawal |
| 489ba4f3-8fb5-4a72-8555-9538362fed68 | 4/14/2023 | HBAR | 17,104.00000000 | Customer Withdrawal |
| 489ba4f3-8fb5-4a72-8555-9538362fed68 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 489ba4f3-8fb5-4a72-8555-9538362fed68 | 4/14/2023 | HBAR | 0.99000000 | Customer Withdrawal |
| 489d1ee7-7a01-47f4-acc2-ae7de195a3cf | 2/9/2023 | BTC | 0.00022963 | Customer Withdrawal |
| 489d1ee7-7a01-47f4-acc2-ae7de195a3cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 489d1ee7-7a01-47f4-acc2-ae7de195a3cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 489f5d87-3799-4a39-a4f8-b207f2a3a1f | 4/10/2023 | USD | 17.00000000 | Customer Withdrawal |
| 489f5d87-3799-4a39-a4f8-b207f2a3a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48a0c4cd-4db0-4ec4-81c9-c34ac3fa9ab7 | 3/14/2023 | USD | 14.00000000 | Customer Withdrawal |
| 48a0c4cd-4db0-4ec4-81c9-c34ac3fa9ab7 | 4/15/2023 | BTC | 0.00051294 | Customer Withdrawal |
| 48a13e1-4a01-42ba-9e4b-c36554c0c0d26 | 4/28/2023 | DOGE | 57,997.00000000 | Customer Withdrawal |
| 48a1843e-aae3-49e4-ae8f-bc69ccda3304 | 4/7/2023 | USD | 0.00170171 | Customer Withdrawal |
| 48a2af31-45fd-446f-a73e-7f9fad20efc3 | 4/14/2023 | USD | 16.71000000 | Customer Withdrawal |
| 48a2af31-45fd-446f-a73e-7f9fad20efc3 | 4/14/2023 | ADA | 3.28077000 | Customer Withdrawal |
| 48a2af31-45fd-446f-a73e-7f9fad20efc3 | 4/12/2023 | LTC | 0.08000000 | Customer Withdrawal |
| 48a2af31-45fd-446f-a73e-7f9fad20efc3 | 4/28/2023 | XLM | 996.95000000 | Customer Withdrawal |
| 48a2af31-45fd-446f-a73e-7f9fad20efc3 | 4/14/2023 | BTC | 0.00053333 | Customer Withdrawal |
| 48a37f3-9cba-4d48-a5b8-2c26e00f5748 | 4/14/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 48a3f33a-9cba-4d48-a5b8-2c26e00f5748 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 48a3f33a-9cba-4d48-a5b8-2c26e00f5748 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 48a04c5c-4ce6-4d5c-85a4-63ec652c7f0 | 4/8/2023 | USD | 29.22000000 | Customer Withdrawal |
| 48a6a44c-cf8f-4a9d-9a4b-af0c4dca6d | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48a6a44c-cf8f-4a9d-9a4b-af0c4dca6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a6a44c-cf8f-4a9d-9a4b-af0c4dca6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a13a6e-1a01-4290-9e4b-c3e5e0c1dc4c | 4/16/2023 | DGB | 21,924.00000000 | Customer Withdrawal |
| 48a8132-0eeb-4485-8865-aec4af52ea3b | 4/27/2023 | FLR | 230.62026280 | Customer Withdrawal |
| 48a9114c-5b64-4bb1-82d5-72a0bf229b11 | 4/3/2023 | ETH | 0.00175300 | Customer Withdrawal |
| 48a9114c-5b64-4bb1-82d5-72a0bf229b11 | 4/5/2023 | ETH | 0.00209453 | Customer Withdrawal |
| 48a9114c-5b64-4bb1-82d5-72a0bf229b11 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 48a9114c-5b64-4bb1-82d5-72a0bf229b11 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 48ab7106-a485-4fab-aa59-b87eb7cd0edf | 4/29/2023 | XVG | 264.16257640 | Customer Withdrawal |
| 48ab7b06-9459-4e1b-a059-4beb8a3c0e8 | 4/17/2023 | USD | 0.00002089 | Customer Withdrawal |
| 48ab7b06-9459-4e1b-a059-4beb8a3c0e8 | 4/27/2023 | DGB | 384.16257640 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | 3/9/2023 | ETH | 0.30104985 | Customer Withdrawal |
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | 3/4/2023 | XLM | 8,097.20374880 | Customer Withdrawal |
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | 3/3/2023 | XLM | 386.23699587 | Customer Withdrawal |
| 48ad8692-792f-4fb7-adea-a10b6509742f | 4/13/2023 | USD | 10.29000000 | Customer Withdrawal |
| 48ad9447-1249-4a4d-85d3-c2abe4f0d0fd | 4/21/2023 | ADA | 2,700.00000000 | Customer Withdrawal |
| 48adda1d-5408-47c4-a5df-e12fd508b81c | 4/10/2023 | USD | 220.10000000 | Customer Withdrawal |
| 48b0a569-0f59-483c-b613-c582756e9e83 | 4/10/2023 | XRP | 7.14734061 | Customer Withdrawal |
| 48b0a569-0f59-483c-b613-c582756e9e83 | 3/10/2023 | XRP | 4.54551379 | Customer Withdrawal |
| 48b0a569-0f59-483c-b613-c582756e9e83 | 4/10/2023 | XLM | 13.76241184 | Customer Withdrawal |
| 48b0a569-0f59-483c-b613-c582756e9e83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48b0a569-0f59-483c-b613-c582756e9e83 | 3/10/2023 | BTC | 0.00015070 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | DCR | 1.46218460 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | ADA | 13,921.80766412 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | ZRX | 963.33871040 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/25/2023 | WAXP | 40.93608555 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | XVG | 37,235.90616297 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | XLM | 3,847.69896494 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | ALGO | 786.23506786 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | TRX | 19,652.56186560 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | BTC | 0.84845575 | Customer Withdrawal |
| 48b0e406-f52b-4a7c-9d17-30e79a22a05e | 4/24/2023 | FLR | 668.86628630 | Customer Withdrawal |
| 48b1902e-b3d7-4fa9-9a1d-8d2563a1a276c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48b1902e-b3d7-4fa9-9a1d-8d2563a1a276c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48b1902e-b3d7-4fa9-9a1d-8d2563a1a276c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48b2a8f6-8da7-4cec-a544-327ea2958538 | 4/4/2023 | BNT | 139.00000000 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/3/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/3/2023 | ADA | 3,663.54318941 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/3/2023 | DGB | 208,478.02563074 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/16/2023 | USDT | 1,182.95360372 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/3/2023 | KMD | 77.85663730 | Customer Withdrawal |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | 4/3/2023 | TRX | 71,972.77231728 | Customer Withdrawal |
| 48b48505-7bc2-4887-a1cb-4d7e593b5919 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48b48505-7bc2-4887-a1cb-4d7e593b5919 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48b48505-7bc2-4887-a1cb-4d7e593b5919 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 48b56ba3-b9d4-4215-89cf-d65025b9a83 | 4/6/2023 | ETH | 0.01026247 | Customer Withdrawal |
| 48b56ba3-b9d4-4215-89cf-d65025b9a83 | 4/6/2023 | ETH | 0.10643670 | Customer Withdrawal |
| 48b8207f-8f59-40c0-8bb2-5402c405591e | 4/4/2023 | PIVX | 9.98000000 | Customer Withdrawal |
| 48b8207f-8f59-40c0-8bb2-5402c405591e | 4/5/2023 | BTC | 0.00125135 | Customer Withdrawal |
| 48b8476c-81b5-482a-917c-533806e52771 | 4/1/2023 | ADA | 1,857.40634002 | Customer Withdrawal |
| 48b8476c-81b5-482a-917c-533806e52771 | 4/1/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 48b8476c-81b5-482a-917c-533806e52771 | 3/10/2023 | HNS | 1,999.00000000 | Customer Withdrawal |
| 48b8476c-81b5-482a-917c-533806e52771 | 4/1/2023 | HNS | 7,999.00000000 | Customer Withdrawal |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dd | 4/14/2023 | ADA | 3,334.64357526 | Customer Withdrawal |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dd | 4/14/2023 | BTC | 0.00562995 | Customer Withdrawal |
| 48ba5971-1e8e-4287-8ac7-be1f32a15504 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48ba5971-1e8e-4287-8ac7-be1f32a15504 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48ba5971-1e8e-4287-8ac7-be1f32a15504 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48baff1d-9127-445d-a6e9-c02867513e9e3 | 4/22/2023 | BTC | 0.00378613 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/16/2023 | ETH | 1.98680000 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/16/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/25/2023 | XRP | 5,314.39359900 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/16/2023 | ADA | 7.53278489 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/10/2023 | BTC | 0.05148381 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/18/2023 | USD | 415.89000000 | Customer Withdrawal |
| 48bc1bf-d7e9-405d-aeef-3e1503e6cac8 | 4/16/2023 | FLR | 803.11939580 | Customer Withdrawal |
| 48be0ed9-29ef-4066-9667-c12f59a2f1c0 | 4/6/2023 | ETH | 0.14337441 | Customer Withdrawal |
| 48bfeaf4-fe1c-4cdc-b8bc-f78fc6feb9f | 4/23/2023 | ETH | 0.09860530 | Customer Withdrawal |
| 48bf9138-cbeb-48a8-a8cd-44b3a66cbe48 | 4/7/2023 | USD | 1,365.32000000 | Customer Withdrawal |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | 4/4/2023 | BCH | 0.52834284 | Customer Withdrawal |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | 4/6/2023 | USD | 74.94000000 | Customer Withdrawal |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | 4/5/2023 | USD | 186.85000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48cf4379-4dc7-483a-b6be-735b0557f1ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48cf4379-4dc7-483a-b6be-735b0557f1ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48cf4379-4dc7-483a-b6be-735b0557f1ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c5983f-7888-4261-04ab-3d0e2a6bf8b8 | 4/4/2023 | ETH | 0.05068448 | Customer Withdrawal |
| 48c5983f-7888-4261-04ab-3d0e2a6bf8b8 | 4/4/2023 | BTC | 0.01035250 | Customer Withdrawal |
| 48c7a9dc-fb1c-451e-bdba-5084ecc05aa2 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| 48c7a9dc-fb1c-451e-bdba-5084ecc05aa2 | 4/4/2023 | USD | 11,925.20000000 | Customer Withdrawal |
| 48c90205-d3b5-4669-a862-6b8bc6c10a1a | 4/4/2023 | SC | 586,457.25888444 | Customer Withdrawal |
| 48cb91df-88f5-4ba5-946f-3f3e8cbb790c | 4/7/2023 | BTC | 0.00285542 | Customer Withdrawal |
| 48cedce4-c0a6-4947-90f4-a56763530d5f | 4/7/2023 | ETH | 0.28721952 | Customer Withdrawal |
| 48cedce4-c0a6-4947-90f4-a56763530d5f | 4/7/2023 | XRP | 904.16377152 | Customer Withdrawal |
| 48cedce4-c0a6-4947-90f4-a56763530d5f | 4/17/2023 | FLR | 135.76572010 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 3/23/2023 | ETH | 0.01870000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/7/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/8/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | DOGE | 794.89132323 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | DOGE | 2,236.44000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | DOGE | 2,990.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/8/2023 | BTC | 0.00107000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/8/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/10/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | BTC | 0.00390000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/9/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/12/2023 | ETH | 0.02257461 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/9/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/9/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/9/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/7/2023 | USD | 20.32000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/23/2023 | ETH | 2.30783302 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 3/23/2023 | ETH | 0.49670000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/7/2023 | ETH | 0.06363302 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 3/25/2023 | ETH | 0.49570000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | 4/3/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | 4/17/2023 | ADA | 7,852.29193071 | Customer Withdrawal |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | 4/17/2023 | HBAR | 26,699.00000000 | Customer Withdrawal |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | 4/17/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | 4/17/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | 4/17/2023 | SC | 252,356.90000000 | Customer Withdrawal |
| 48d26afe-8308-44f6-80ad-3d8dc6aa0c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48d26afe-8308-44f6-80ad-3d8dc6aa0c73 | 3/10/2023 | ETH | 0.00132000 | Customer Withdrawal |
| 48d26afe-8308-44f6-80ad-3d8dc6aa0c73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48d3d76f-7312-4064-a92d-bbea68ed9e1b | 4/22/2023 | XRP | 309.73671727 | Customer Withdrawal |
| 48d3d76f-7312-4064-a92d-bbea68ed9e1b | 4/12/2023 | ADA | 383.84796875 | Customer Withdrawal |
| 48d3d76f-7312-4064-a92d-bbea68ed9e1b | 4/12/2023 | XLM | 541.52401680 | Customer Withdrawal |
| 48d91c72-fd81-4661-a5cf-83fa4491d483 | 4/18/2023 | XLM | 272.96732309 | Customer Withdrawal |
| 48d9f49c-1ea2-499e-a8c1-6e2fa64be363 | 4/22/2023 | ADA | 2,139.15900000 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | REPV2 | 29.78147616 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | ETH | 1.49702715 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/17/2023 | DCR | 14.53998608 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | USDT | 116.95655852 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | RVN | 12,709.96407186 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | BAT | 670.00000000 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | BTC | 0.20863629 | Customer Withdrawal |
| 48dbd3e5-9f05-4051-85a1-734ac0a76969 | 4/8/2023 | FLR | 37.11063389 | Customer Withdrawal |
| 48dc120d-fdb5-4413-8e60-40d7bbb44b36 | 4/9/2023 | ETH | 0.12473217 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48dc120d-fdb5-4413-8e60-40d7bbb44b36 | 4/9/2023 | BCH | 0.32513353 | Customer Withdrawal |
| 48dc120d-fdb5-4413-8e60-40d7bbb44b36 | 4/9/2023 | DOGE | 2,849.68119740 | Customer Withdrawal |
| 48dc120d-fdb5-4413-8e60-40d7bbb44b36 | 4/9/2023 | BTC | 0.01170366 | Customer Withdrawal |
| 48dc1e42-d62f-41c-b3cf-bdee6ef9b364 | 4/4/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 48dc1e42-d62f-41c-b3cf-bdee6ef9b364 | 4/4/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 48dc1e42-d62f-41c-b3cf-bdee6ef9b364 | 4/5/2023 | BTC | 0.00472873 | Customer Withdrawal |
| 48dc4faf-c8f7-49e7-a7b3-a277cec8a127 | 4/8/2023 | ADA | 1,445.78048780 | Customer Withdrawal |
| 48dc4faf-c8f7-49e7-a7b3-a277cec8a127 | 4/8/2023 | DOGE | 6,328.72714959 | Customer Withdrawal |
| 48dc4faf-c8f7-49e7-a7b3-a277cec8a127 | 4/8/2023 | BTC | 0.00146605 | Customer Withdrawal |
| 48dd1820-3a5a-433e-bae4-0ac027706141b | 4/7/2023 | USDT | 230.88584174 | Customer Withdrawal |
| 48dd1820-3a5a-433e-bae4-0ac027706141b | 4/18/2023 | ICX | 49.89812000 | Customer Withdrawal |
| 48dd4428-2bb8-4328-b72f-095df7b3c9ef | 4/11/2023 | USD | 20,854.11000000 | Customer Withdrawal |
| 48ddac1c-fb23-49db-be81-56f104160c7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48ddac1c-fb23-49db-be81-56f104160c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48ddac1c-fb23-49db-be81-56f104160c7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48ddfc03-1ecc-4c54-b3cb-b3e8aabd26de | 4/4/2023 | XRP | 58.00000000 | Customer Withdrawal |
| 48ddfc03-1ecc-4c54-b3cb-b3e8aabd26de | 4/3/2023 | ADA | 546.90916962 | Customer Withdrawal |
| 48df22a2-3b8c-4e49-9e19-152232d4eecf | 4/19/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 48df22a2-3b8c-4e49-9e19-152232d4eecf | 4/19/2023 | ADA | 419.11577440 | Customer Withdrawal |
| 48df22a2-3b8c-4e49-9e19-152232d4eecf | 4/26/2023 | TRX | 1,638.46000000 | Customer Withdrawal |
| 48df22a2-3b8c-4e49-9e19-152232d4eecf | 4/5/2023 | BTC | 0.00542256 | Customer Withdrawal |
| 48e0847-5f17-4be7-91f5-d0640c78dd67 | 4/16/2023 | USD | 2,902.38000000 | Customer Withdrawal |
| 48e0847-5f17-4be7-91f5-d0640c78dd67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e0847-5f17-4be7-91f5-d0640c78dd67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48e0847-5f17-4be7-91f5-d0640c78dd67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48e23ef1-bb29-4e15-99de-896b5d000c47 | 4/5/2023 | USD | 322.53000000 | Customer Withdrawal |
| 48e231c1-e3cb-4a18-99d4-8cd7b98cdbaa | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| 48e3c21f-46a6-4dbe-b7a9-7690430930c9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48e3c21f-46a6-4dbe-b7a9-7690430930c9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 48e3c21f-46a6-4dbe-b7a9-7690430930c9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 48e3ef5-aed3-4530-fb58-77203020ae5a | 4/5/2023 | LTC | 0.36880000 | Customer Withdrawal |
| 48e3ef5-aed3-4530-fb58-77203020ae5a | 4/5/2023 | BTC | 0.01003505 | Customer Withdrawal |
| 48e3ef5-aed3-4530-fb58-77203020ae5a | 4/5/2023 | XRP | 178.00000000 | Customer Withdrawal |
| 48e3ef5-aed3-4530-fb58-77203020ae5a | 4/19/2023 | FLR | 0.02517625 | Customer Withdrawal |
| 48e3ef5-aed3-4530-fb58-77203020ae5a | 4/19/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 48e3ff20-2744-4044-8370-e07b01fea42f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48e3ff20-2744-4044-8370-e07b01fea42f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e3ff20-2744-4044-8370-e07b01fea42f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48e7f15-0009-4798-a491-88b70a90a285 | 4/14/2023 | ZEN | 48.09551204 | Customer Withdrawal |
| 48e7f15-0009-4798-a491-88b70a90a285 | 4/14/2023 | ZEN | 1.98800000 | Customer Withdrawal |
| 48e7f15-0009-4798-a491-88b70a90a285 | 4/14/2023 | ADA | 1,989.00000000 | Customer Withdrawal |
| 48e7f15-0009-4798-a491-88b70a90a285 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 48e7f15-0009-4798-a491-88b70a90a285 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 48e8350a-44a0-47ef-96c9-e95ec14abf0e | 4/5/2023 | XRP | 12.60669041 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 4/5/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 4/5/2023 | ETH | 0.05995004 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 4/5/2023 | SNT | 0.02768968 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 3/26/2023 | CVC | 1,628.00000000 | Customer Withdrawal |
| 48ed359-4bd7-4fa6-865c-f3c934fdad | 4/5/2023 | CVC | 6,371.00000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | ADA | 60.00000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | ADA | 75.50000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | XLM | 35.00000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | XLM | 469.95000000 | Customer Withdrawal |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 48ec0cf4-c179-4bb8-8723-5c8ad05090a3 | 4/5/2023 | USD | 435.67000000 | Customer Withdrawal |
| 48ec9688-44e3-4ca4-986e-cc262dddbd | 4/4/2023 | ANT | 75.00000000 | Customer Withdrawal |
| 48ee9668-44e3-4ca4-9f6e-b2c26cbba2d9 | 4/21/2023 | POWR | 255.00000000 | Customer Withdrawal |
| 48ee9668-44e3-4ca4-9f6e-b2c26cbba2d9 | 4/5/2023 | USD | 1,266.27000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48ef29b5-55d5-4b1b-9275-55d3838032B9 | 4/12/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 48ef29b5-55d5-4b1b-9275-55d3838032B9 | 4/12/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 48ef29b5-55d5-4b1b-9275-55d3838032B9 | 4/12/2023 | DOGE | 412.25000000 | Customer Withdrawal |
| 48ef29b5-55d5-4b1b-9275-55d3838032B9 | 4/12/2023 | XLM | 471.34658949 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/12/2023 | QNT | 23.00342398 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/22/2023 | LINK | 270.35914662 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/12/2023 | QTUM | 0.39509492 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/22/2023 | ADA | 9,523.42847951 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/12/2023 | DOGE | 5,056.21280087 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/22/2023 | SHIB | 50,114,399.49525140 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/22/2023 | ALGO | 2,499.90000000 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/12/2023 | TRX | 97.40000000 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/12/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 48ef32a2-afcc-446b-a01b-15270474a8b3 | 4/22/2023 | USD | 1,007.95000000 | Customer Withdrawal |
| 48ef4ef0-ecc4-4e2d-bd42-58be0b498b55 | 4/4/2023 | USD | 105.40000000 | Customer Withdrawal |
| 48f070d3-a0e6-476f-8c10-fa40e7f9adb8 | 4/21/2023 | USD | 61.06000000 | Customer Withdrawal |
| 48f495c1-c7c4-4c41-a12e-0a38b7c63f42 | 4/11/2023 | BTC | 0.05694346 | Customer Withdrawal |
| 48f6a71-cdf4-4147-8eba-c9b3d14a9f32 | 4/3/2023 | LTC | 0.30000000 | Customer Withdrawal |
| 48f6a71-cdf4-4147-8eba-c9b3d14a9f32 | 4/3/2023 | BCH | 0.00730000 | Customer Withdrawal |
| 48f6a71-cdf4-4147-8eba-c9b3d14a9f32 | 4/3/2023 | BTC | 0.02197425 | Customer Withdrawal |
| 48f6efc-a64c-4630-8132-c9d34bb6b59b | 4/5/2023 | IOTA | 73.00000000 | Customer Withdrawal |
| 48f6efc-a64c-4630-8132-c9d34bb6b59b | 4/5/2023 | USD | 30.80000000 | Customer Withdrawal |
| 48f6efc-a64c-4630-8132-c9d34bb6b59b | 4/5/2023 | BTC | 1.38000000 | Customer Withdrawal |
| 48f6efc-a64c-4630-8132-c9d34bb6b59b | 4/5/2023 | BTC | 0.19000000 | Customer Withdrawal |
| 48f6efc-a64c-4630-8132-c9d34bb6b59b | 4/5/2023 | DOGE | 0.27000000 | Customer Withdrawal |
| 48f8577-213c-41b3-b22b-df44e07ec0f7 | 4/11/2023 | USDT | 7,302.39326410 | Customer Withdrawal |
| 48f91f2-04ff-4765-9f1d-df3877a0574 | 4/3/2023 | DOGE | 11,256.00000000 | Customer Withdrawal |
| 48f91f2-04ff-4765-9f1d-df3877a0574 | 4/5/2023 | BTC | 0.12891846 | Customer Withdrawal |
| 48fa315-a74e-4a8d-9235-8b70a90a285 | 4/16/2023 | DOGE | 1,020.02600000 | Customer Withdrawal |
| 48fc250a-4f02-4121-958d-7c4dc8a5e1c6 | 4/20/2023 | USD | 1,300.09000000 | Customer Withdrawal |
| 48fd74b0-fa2a-47ce-9976-fc2ae6296ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48fd74b0-fa2a-47ce-9976-fc2ae6296ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48fd74b0-fa2a-47ce-9976-fc2ae6296ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48feef1-af7e-436a-ba40-a77de6809265 | 4/5/2023 | USD | 4,829.50000000 | Customer Withdrawal |
| 48ff3c20-b0fe-4f5d-be79-7c94820474e5 | 4/5/2023 | BTC | 0.27800000 | Customer Withdrawal |
| 49009015-1f0c-4932-aa91-97ac7af42f04 | 4/12/2023 | SC | 78,556.10277820 | Customer Withdrawal |
| 4900a84c-34ff-4acd-af08-57a7b6b0aa1f | 4/17/2023 | USD | 2,898.55000000 | Customer Withdrawal |
| 49036be7-55d9-49f3-8d4b-72ae41043c9b | 4/3/2023 | ADA | 14.21000000 | Customer Withdrawal |
| 49036be7-55d9-49f3-8d4b-72ae41043c9b | 4/3/2023 | USD | 1,289.18846 | Customer Withdrawal |
| 49036be7-55d9-49f3-8d4b-72ae41043c9b | 4/3/2023 | USD | 520.40000000 | Customer Withdrawal |
| 49071234-8ea9-47ac-ba6d-4c9a4a60ac42 | 4/14/2023 | BTC | 0.00055800 | Customer Withdrawal |
| 49071234-8ea9-47ac-ba6d-4c9a4a60ac42 | 4/14/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 4907e2da-81b8-49ea-ba3e-a7db3a68ef4e | 4/7/2023 | BTC | 0.00147621 | Customer Withdrawal |
| 4909b5ac-f402-4d67-8d2d-5ca64ea5cd0f | 4/6/2023 | USD | 39.66000000 | Customer Withdrawal |
| 490a9aef-3f58-4453-9dea-9e1bb8e0c17a | 4/6/2023 | USD | 25.00000000 | Customer Withdrawal |
| 490cb0e2-d7e7-47a2-bc3e-54dd6c4e426b | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 490d3d3b-5dca-45e3-9f9e-44e7f6b4c7e6 | 4/7/2023 | BTC | 0.00065005 | Customer Withdrawal |
| 4910a7a-aeba-4d9a-8db2-89b70a90a285 | 4/6/2023 | USD | 119.86000000 | Customer Withdrawal |
| 4910a7a-aeba-4d9a-8db2-89b70a90a285 | 4/7/2023 | USD | 36.13000000 | Customer Withdrawal |
| 491255a-4caa-4f4a-88dc-88f6c4e0c8b2 | 4/7/2023 | USD | 165.00000000 | Customer Withdrawal |
| 4914fa2-9f1f-4bb8-8f7b-c4a2b9e2fbf | 4/7/2023 | BTC | 0.00380000 | Customer Withdrawal |
| 4918a8c3-4c44-4ce0-9e9d-96b2b0f55695 | 4/7/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 491931a-d5e9-4f27-92a0-b0f7a66c6ec4 | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/6/2023 | MONA | 50.00000000 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/6/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/5/2023 | DOGE | 80.31000114 | Customer Withdrawal |
| 491b3a4-09d7-4b36-aaa8-8c5170ac2db | 4/5/2023 | BTC | 0.02930000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49044b59-0a6f-4b1e-a5a7-c461739a70dd | 4/25/2023 | BTC | 0.95745098 | Customer Withdrawal |
| 4907082b-318a-4cf7-9a6a-94520ab52fdc | 4/26/2023 | BTC | 0.00106642 | Customer Withdrawal |
| 4907613f-7b67-43bf-bc41-a87a622dd7de | 4/22/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 4907613f-7b67-43bf-bc41-a87a622dd7de | 4/22/2023 | XRP | 2,163.95574324 | Customer Withdrawal |
| 4907613f-7b67-43bf-bc41-a87a622dd7de | 4/22/2023 | BTC | 0.01178817 | Customer Withdrawal |
| 4907613f-7b67-43bf-bc41-a87a622dd7de | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4907871a-19d6-413b-b91d-0d68c9d79ec7 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 4907871a-19d6-413b-b91d-0d68c9d79ec7 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 4907871a-19d6-413b-b91d-0d68c9d79ec7 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 4907caca-363f-4605-9ab6-f06f26c838b4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4907caca-363f-4605-9ab6-f06f26c838b4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4907caca-363f-4605-9ab6-f06f26c838b4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4908107d-6feb-4fe8-9e0d-s14f4e41f5c2 | 4/29/2023 | NEO | 13.35558402 | Customer Withdrawal |
| 4908107d-6feb-4fe8-9e0d-s14f4e41f5c2 | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 4908107d-6feb-4fe8-9e0d-s14f4e41f5c2 | 4/29/2023 | ADA | 786.21100000 | Customer Withdrawal |
| 4908107d-6feb-4fe8-9e0d-s14f4e41f5c2 | 4/29/2023 | ARK | 70.47132694 | Customer Withdrawal |
| 4908107d-6feb-4fe8-9e0d-s14f4e41f5c2 | 4/29/2023 | IOTA | 520.00471900 | Customer Withdrawal |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | 3/24/2023 | BTC | 0.00590000 | Customer Withdrawal |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | 4/15/2023 | BTC | 0.00533241 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/5/2023 | ETH | 7.47175120 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/5/2023 | ETH | 7.47175119 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/5/2023 | ETH | 0.19590000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/13/2023 | HBAR | 224,989.68327941 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/13/2023 | HBAR | 224,989.68327942 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/12/2023 | HBAR | 299,986.57770588 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/12/2023 | HBAR | 449,980.36655883 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/5/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/5/2023 | DOGE | 128,488.49430000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 2/9/2023 | USD | 2,750.00000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/4/2023 | USD | 5,100.00000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/4/2023 | USD | 2,270.00000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/6/2023 | USD | 29,284.81000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 4/11/2023 | USD | 14,041.13000000 | Customer Withdrawal |
| 490885e5-3703-4d47-a1a9-0f66c631de28 | 3/2/2023 | USD | 16,700.00000000 | Customer Withdrawal |
| 490b2255-8044-4f83-aae4-cc5f6e8eed10 | 4/4/2023 | DOGE | 99.31180835 | Customer Withdrawal |
| 490b7f83-faf1-4fcf-846d-7df53dfe541c | 4/21/2023 | DOGE | 325.44764901 | Customer Withdrawal |
| 490b7f83-faf1-4fcf-846d-7df53dfe541c | 4/11/2023 | BTC | 0.02852082 | Customer Withdrawal |
| 490ba3f6-fc90-4793-a962-eeec3b94f08 | 4/6/2023 | BTC | 0.00117898 | Customer Withdrawal |
| 490c3cba-596b-4e60-9316-6bcaa47903ec | 4/5/2023 | USD | 4,257.79000000 | Customer Withdrawal |
| 490c9e3d-55ab-41c1-bea3-79af1e34a9b6 | 4/13/2023 | XVG | 45,154.54545455 | Customer Withdrawal |
| 490c9e3d-55ab-41c1-bea3-79af1e34a9b6 | 4/11/2023 | XLM | 5,067.89083006 | Customer Withdrawal |
| 490ca52b-5f7f-46ee-b800-50b432427911 | 2/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| 490ca52b-5f7f-46ee-b800-50b432427911 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| 490ca52b-5f7f-46ee-b800-50b432427911 | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| 490cb9f3-c5a1-469f-a590-a6b7cf907775 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 490cb9f3-c5a1-469f-a590-a6b7cf907775 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 490cb9f3-c5a1-469f-a590-a6b7cf907775 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 490eb1e4-698e-44a7-acab-599729f4d956 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 490eb1e4-698e-44a7-acab-599729f4d956 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 490eb1e4-698e-44a7-acab-599729f4d956 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 490eebe5-5c52-45dc-bdc7-246d5413848a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 490eebe5-5c52-45dc-bdc7-246d5413848a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 490eebe5-5c52-45dc-bdc7-246d5413848a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4910a370-2fad-49e0-a208-230ee09bb7fb | 4/8/2023 | ADA | 5,266.40640269 | Customer Withdrawal |
| 4910a370-2fad-49e0-a208-230ee09bb7fb | 4/8/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 4910a370-2fad-49e0-a208-230ee09bb7fb | 4/8/2023 | DGB | 78.89980000 | Customer Withdrawal |
| 4910a370-2fad-49e0-a208-230ee09bb7fb | 4/11/2023 | XLM | 3,534.20228441 | Customer Withdrawal |
| 4912c1f7-39aa-42ea-9408-89248bb16df2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4912c1f7-39aa-42ea-9408-89248bb16df2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4912c1f7-39aa-42ea-9408-89248bb16df2 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | 4/25/2023 | ETH | 0.52790000 | Customer Withdrawal |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | 4/25/2023 | ETH | 0.99970000 | Customer Withdrawal |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | 4/25/2023 | ETH | 0.90043452 | Customer Withdrawal |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | 4/25/2023 | ETHW | 0.53070000 | Customer Withdrawal |
| 4917faac-a427-44c5-aa49-f910ae43cbe | 4/28/2023 | SC | 7,894.82372374 | Customer Withdrawal |
| 491a2ec8-5325-491e-819f-9948e85946b5 | 4/4/2023 | USD | 4,198.69000000 | Customer Withdrawal |
| 491a2ec8-5325-491e-819f-9948e85946b5 | 4/5/2023 | USD | 4.26000000 | Customer Withdrawal |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | 4/3/2023 | NMR | 4.80000000 | Customer Withdrawal |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | 4/3/2023 | NMR | 313,925.45758463 | Customer Withdrawal |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | 4/3/2023 | SOLVE | 6,961.00000000 | Customer Withdrawal |
| 491c134c-8b8c-40cb-acfa-6bd99b9a36a | 4/12/2023 | BTC | 0.00852981 | Customer Withdrawal |
| 491e5ae1-c948-450a-810d-c29c8ddd4838 | 4/11/2023 | BTC | 0.00098811 | Customer Withdrawal |
| 491fbba4-d5f7-49e3-b8a2-f94766c280dc | 3/31/2023 | ETH | 0.03430000 | Customer Withdrawal |
| 491fbba4-d5f7-49e3-b8a2-f94766c280dc | 3/31/2023 | BCH | 0.00700000 | Customer Withdrawal |
| 491fbba4-d5f7-49e3-b8a2-f94766c280dc | 3/31/2023 | ADA | 11.19000000 | Customer Withdrawal |
| 491fbba4-d5f7-49e3-b8a2-f94766c280dc | 3/31/2023 | BTC | 0.00492067 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | NMR | 19.50000000 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | LINK | 186.80000000 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | POWR | 1,168.50897200 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | ADA | 2,094.42419779 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | ZRX | 1,975.00000000 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | STORJ | 580.74322250 | Customer Withdrawal |
| 4921e68f-6cd6-4403-83be-a90647866f6b | 4/9/2023 | BTC | 0.05133001 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/16/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/16/2023 | ADA | 989.00000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/25/2023 | XVG | 4,895.00000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/30/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/23/2023 | SC | 99.90000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/23/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/23/2023 | SC | 8,899.90000000 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/16/2023 | DOGE | 10,027.70399085 | Customer Withdrawal |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | 4/16/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 4924d2d9-95c6-4be2-b0c6-eb6f09fb6cae | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4924d342-96c6-4be2-b0c6-eb6f09fb6cae | 2/10/2023 | XRP | 7.78766712 | Customer Withdrawal |
| 4924d342-96c6-4be2-b0c6-eb6f09fb6cae | 2/9/2023 | ADA | 5.05542284 | Customer Withdrawal |
| 4924d342-96c6-4be2-b0c6-eb6f09fb6cae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49253dee-1d9c-4685-a4f9-10f13dc86155 | 4/7/2023 | ETC | 13.06646518 | Customer Withdrawal |
| 49253dee-1d9c-4685-a4f9-10f13dc86155 | 4/7/2023 | NEO | 3.20000000 | Customer Withdrawal |
| 49253dee-1d9c-4685-a4f9-10f13dc86155 | 4/7/2023 | HBAR | 4,274.98649419 | Customer Withdrawal |
| 49253dee-1d9c-4685-a4f9-10f13dc86155 | 4/7/2023 | BTC | 0.00436547 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | LTC | 3.21940433 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | ETH | 17.99280000 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | ETH | 0.07425564 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | ZEC | 5.09539533 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | BCH | 0.04514130 | Customer Withdrawal |
| 4926c80-ab2d-4251-92a3-575b880a6fa8 | 4/24/2023 | BTC | 0.00335320 | Customer Withdrawal |
| 4928c347-2566-430e-ab0c-8cdae8ea7642 | 2/28/2023 | USD | 696.68000000 | Customer Withdrawal |
| 4928c347-2566-430e-ab0c-8cdae8ea7642 | 3/31/2023 | USD | 1,924.93000000 | Customer Withdrawal |
| 492916d1-c0f4-4873-9262-cbfc7d23d7b2 | 4/6/2023 | USD | 10,694.28000000 | Customer Withdrawal |
| 492a0697-c05e-4f5f-82fd-af64b7f602ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 492a0697-c05e-4f5f-82fd-af64b7f602ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 492a0697-c05e-4f5f-82fd-af64b7f602ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | 4/21/2023 | NMR | 3.21698789 | Customer Withdrawal |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | 4/21/2023 | ZRX | 259.66026219 | Customer Withdrawal |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | 4/21/2023 | ZEC | 674.59422389 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | XTZ | 79.75000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | REN | 905.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | XLM | 1,830.66118481 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | GRT | 458.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | ENJ | 2,953.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | KMD | 299.99800000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | ALGO | 2,583.90000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | BAT | 920.50000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | BTC | 0.14470000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | BTC | 0.11631845 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 2/17/2023 | BTC | 0.02670000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/4/2023 | USD | 53.73000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/6/2023 | USD | 3,491.98000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | ETHW | 7.93400000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | AVAX | 7.99900000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | MATIC | 1,106.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | LSK | 29.70000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | LTC | 4.98000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | LINK | 31.36000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | WAVES | 67.99700000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | ETH | 6.93330000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | ETH | 0.99920000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | NEO | 89.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | NEO | 299.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | 1INCH | 1NCH | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | SYS | 1,175.99900000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | BTC | 99.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | OMG | 98.55000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | MANA | 399.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | ADA | 2,597.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/3/2023 | ZRX | 1,090.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | CELO | 325.99900000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | SAND | 312.00000000 | Customer Withdrawal |
| 492cf6e-7cc8-4718-9ed6-842115f326bd | 4/5/2023 | USDT | 155.00000000 | Customer Withdrawal |
| 492c203d-e2a7-48ce-a906-7a4f8d3cf76d | 4/1/2023 | ADA | 56.98113611 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | NEO | 158.00000000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | ADA | 1,076.00000000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | ADA | 3,107.76150000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | EOS | 412.99900000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | EOS | 1.62668658 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | EOS | 1.00000000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/11/2023 | EOS | 1.00000000 | Customer Withdrawal |
| 492c3868-44a0-4607-adf1-e29d5cb50923 | 4/13/2023 | BTC | 0.00584638 | Customer Withdrawal |
| 492e1d2b-fbc1-47d0-a4a3-cf16a147fcd8 | 3/10/2023 | USD | 1,428.50000000 | Customer Withdrawal |
| 492e1d2b-fbc1-47d0-a4a3-cf16a147fcd8 | 3/30/2023 | DOGE | 72.43302644 | Customer Withdrawal |
| 492e1d2b-fbc1-47d0-a4a3-cf16a147fcd8 | 3/30/2023 | BTC | 0.76876808 | Customer Withdrawal |
| 492e1d2b-fbc1-47d0-a4a3-cf16a147fcd8 | 3/10/2023 | BTC | 0.00007601 | Customer Withdrawal |
| 492e2733-c8c2-41e5-b13d-3c6450d67244 | 4/6/2023 | SC | 212.85000000 | Customer Withdrawal |
| 492e2733-c8c2-41e5-b13d-3c6450d67244 | 4/4/2023 | USD | 85.83000000 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | LTC | 4.94750000 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | ETH | 0.04372280 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | XRP | 32.00000000 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | XLM | 1,620.98330000 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | DOGE | 7,000.00000000 | Customer Withdrawal |
| 492ea273-09a0-4f86-9900-3c6450d67244 | 4/5/2023 | BTC | 0.00679771 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | LSK | 38.48814402 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | WAVES | 93.78383381 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | SYS | 8.27676789 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | ETH | 0.52642000 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | ZEN | 15.36245316 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | SYS | 664.42226565 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | ADA | 5,467.53881832 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | PIVX | 249.98000000 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | STRAX | 65.07972268 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | DGB | 10,653.00424556 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | SC | 24,666.82159686 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/5/2023 | XLM | 9,535.48980000 | Customer Withdrawal |
| 492ebe33-8655-4836-8ccd-ae7def9f341f | 4/13/2023 | BTC | 0.04661761 | Customer Withdrawal |
| 492f02b1-6e5f-451a-98b3-70e18db4a89b | 4/7/2023 | LINK | 199.31707721 | Customer Withdrawal |
| 492f82e3-38a8-49d3-a5d0-a5b4-fff6aa1aa25d | 4/7/2023 | USDT | 0.08900086 | Customer Withdrawal |
| 492f82e3-38a8-49d3-a5d0-a5b4-fff6aa1aa25d | 4/6/2023 | BTC | 0.04702817 | Customer Withdrawal |
| 492f82e3-38a8-49d3-a5d0-a5b4-fff6aa1aa25d | 4/6/2023 | USDT | 0.00041207 | Customer Withdrawal |
| 4930f8ff-adf9-4247-94f1-ec36dca2f927 | 4/6/2023 | USD | 235.83000000 | Customer Withdrawal |
| 4930c069-a0e9-40ab-a5b1-ccd0355cd40b | 2/10/2023 | SC | 1,009.20002761 | Customer Withdrawal |
| 4938a6ae-b4f3-4975-a3b4-e86c79b21b60 | 3/31/2023 | BTC | 0.00681639 | Customer Withdrawal |
| 4938a6ae-b4f3-4975-a3b4-e86c79b21b60 | 3/31/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 4938a6ae-b4f3-4975-a3b4-e86c79b21b60 | 2/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 4939b1ec-cf15-4a83-b1a3-f27357179574a | 4/15/2023 | BTC | 0.00066002 | Customer Withdrawal |
| 4939453-ae53-4fcd-b817-2735779574a | 4/12/2023 | BTC | 0.00051961 | Customer Withdrawal |
| 4939671-eb37-42a2-9c57-77b3f63b6d07 | 4/5/2023 | BTC | 0.01175137 | Customer Withdrawal |
| 4939671-eb37-42a2-9c57-77b3f63b6d07 | 4/10/2023 | ENJ | 0.00000001 | Customer Withdrawal |
| 4939c14c-77ed-4f63-a2e3-735d9c09c7be | 3/10/2023 | ETH | 0.16319109 | Customer Withdrawal |
| 4939c14c-77ed-4f63-a2e3-735d9c09c7be | 2/10/2023 | ETH | 0.18076000 | Customer Withdrawal |
| 4939c14c-77ed-4f63-a2e3-735d9c09c7be | 4/10/2023 | ETH | 0.00316161 | Customer Withdrawal |
| 493d3bb-ae23-4f05-86d8-13d74e53eeb6 | 4/3/2023 | BTC | 0.03205688 | Customer Withdrawal |
| 493d1392-fbc6-4c89-85a5-3f7a357e09c1 | 4/18/2023 | KMD | 0.00038403 | Customer Withdrawal |
| 493fabac-ef27-4b33-a9c5-b70d3c58e0f7 | 3/31/2023 | BTC | 0.00681639 | Customer Withdrawal |
| 4940cd84-d1c3-4242-88e1-a37c59ec77fe | 4/3/2023 | ANT | 19.99000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 2/10/2023 | BAY | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | BTC | 0.00031500 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | HIVE | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 2/10/2023 | XRP | 2.00442900 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 2/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | STORJ | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 2/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | FLR | 9.86080000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/3/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/3/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 4940f706-2f20-4297-99b5-1cf00c4f7dd9 | 4/19/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 4943341-d667-4a83-8fd2-4a1bcfc28e3d | 4/6/2023 | XRP | 4.80000000 | Customer Withdrawal |
| 49434d1-9f6a-457f-8cdc-d6a8b84dd4db | 4/10/2023 | BTC | 0.00055844 | Customer Withdrawal |
| 4947354-a427-46b0-ad6c-e7a31b9b5ad2 | 4/12/2023 | DOGE | 197.82000000 | Customer Withdrawal |
| 4947354-a427-46b0-ad6c-e7a31b9b5ad2 | 4/13/2023 | BTC | 0.01046000 | Customer Withdrawal |
| 494733c2-dd6f-45ce-8d76-f60ce7b0b6ed | 4/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 4948bdb-82c7-4bd4-9466-5d5e9d24a3da | 4/13/2023 | BTC | 0.01040000 | Customer Withdrawal |
| 4948bb9-82c7-4bd4-9466-5d5e9d24a3da | 4/13/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 49497343-45b8-49bb-803f-f37e632b6384 | 4/13/2023 | SC | 0.00000000 | Customer Withdrawal |
| 49497343-45b8-49bb-803f-f37e632b6384 | 4/13/2023 | ADA | 1.09000000 | Customer Withdrawal |
| 494ab2bf-2bfc-45b3-a83a-ec77ac52ae42 | 4/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 494b5bec-f0a5-4be5-9960-6bef0855b20a | 4/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 494c9e9d-4fd5-47a0-8e8e-e1c9e33cd4e0 | 4/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 494c0f7f-9ac0-4825-b0bc-e0b8ce01c3c5 | 4/10/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 494eedb7-4ed0-4f3d-9fce-6cc0c9be1c82 | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 494eedb7-4ed0-4f3d-9fce-6cc0c9be1c82 | 4/5/2023 | USDC | 2,382.77956741 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 494e22bc-60df-4345-9c9b-bf6f32920130 | 4/5/2023 | USDC | 21.00000000 | Customer Withdrawal |
| 495105eb-5c25-4208-8453-f95e5151eee9 | 4/30/2023 | GLM | 328.45650346 | Customer Withdrawal |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | 4/4/2023 | HBAR | 919.00000000 | Customer Withdrawal |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | 4/4/2023 | HBAR | 7.48145641 | Customer Withdrawal |
| 49569f33-a7c7-4037-ad83-2bd4849b5acf | 3/31/2023 | BTC | 0.01952050 | Customer Withdrawal |
| 49570a33-33e7-4904-bc9d-d4e32c421dfa | 4/6/2023 | ETH | 1.15847297 | Customer Withdrawal |
| 49570a33-33e7-4904-bc9d-d4e32c421dfa | 4/14/2023 | BTC | 0.12043723 | Customer Withdrawal |
| 495655c6-4654-4d01-ab37-43d6d0c72501 | 4/5/2023 | SC | 1470.03562660 | Customer Withdrawal |
| 4958385f-3105-4888-8d16-681a71e72596 | 4/3/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 4958385f-3105-4888-8d16-681a71e72596 | 4/3/2023 | ETH | 1.50283076 | Customer Withdrawal |
| 4958385f-3105-4888-8d16-681a71e72596 | 4/3/2023 | BCH | 0.79900000 | Customer Withdrawal |
| 4958385f-3105-4888-8d16-681a71e72596 | 4/3/2023 | XLM | 1576.61818869 | Customer Withdrawal |
| 4958385f-3105-4888-8d16-681a71e72596 | 4/3/2023 | BTC | 0.16196388 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/8/2023 | LTC | 8.11265249 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/8/2023 | ETH | 15.15746414 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/12/2023 | NEO | 113.00000000 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/3/2023 | XRP | 1374.86187919 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/3/2023 | ADA | 2013.18269231 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/9/2023 | STORJ | 181.01797896 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/8/2023 | CVC | 249.15539296 | Customer Withdrawal |
| 495869c0-5529-43cc-86f7-b796d9f32933 | 4/17/2023 | USD | 162.64000000 | Customer Withdrawal |
| 4958b4bb-30cb-4029-921d-b919a04b58bb | 4/11/2023 | DOGE | 782.73009157 | Customer Withdrawal |
| 4958b4bb-30cb-4029-921d-b919a04b58bb | 4/4/2023 | USD | 1.68000000 | Customer Withdrawal |
| 4958b4bb-30cb-4029-921d-b919a04b58bb | 4/4/2023 | USD | 1.51000000 | Customer Withdrawal |
| 4958b4bb-30cb-4029-921d-b919a04b58bb | 4/5/2023 | USD | 7.90000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/5/2023 | AVAX | 2.99800000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | MATIC | 194.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | LINK | 74.15000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | ANKR | 1832.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | ADA | 51.56463693 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | SAND | 65.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/5/2023 | HBAR | 1.14900000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/29/2023 | XVG | 169.99500000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/28/2023 | XVG | 897.80586417 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/25/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/29/2023 | XVG | 4.99500000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/29/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | DGB | 35.48980000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/5/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/5/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | DOGE | 9.47500000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | XLM | 22.90095000000 | Customer Withdrawal |
| 49591feb-7fea-4503-a256-729f5b2b7371 | 4/15/2023 | XLM | 88.95000000 | Customer Withdrawal |
| 4959f532-458d-40c4-8f96-01ae355098ea | 4/3/2023 | ADA | 5.12945262877 | Customer Withdrawal |
| 4959f532-458d-40c4-8f96-01ae355098ea | 4/4/2023 | ADA | 1.99000000 | Customer Withdrawal |
| 4959f532-458d-40c4-8f96-01ae355098ea | 2/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4959f532-458d-40c4-8f96-01ae355098ea | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | 4/4/2023 | ADA | 525.13674315 | Customer Withdrawal |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | 4/4/2023 | SC | 1.99073537749 | Customer Withdrawal |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | 4/4/2023 | SC | 4.861.93537791 | Customer Withdrawal |
| 495b7e0e-9b09-45c-857c-56650a1ee2b6 | 4/17/2023 | BTC | 0.00079091 | Customer Withdrawal |
| 495c2ecb-93e4-45e0-a3c4-8e2aa5b7bfd2 | 4/17/2023 | ADA | 3.594.74700000 | Customer Withdrawal |
| 495d6f2d-a270-47c0-b7a1-9968d479f64b | 4/19/2023 | ETH | 0.03204312 | Customer Withdrawal |
| 495e511c-4b7d-481d-a477-09687 e6e54a8 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 495e511c-4b7d-481d-a477-09687 e6e54a8 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 495e511c-4b7d-481d-a477-09687 e6e54a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | ETC | 0.98727674 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | LSK | 30.00000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | WAVES | 16.99900000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | ZEN | 8.99850714 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | ADA | 4,187.42236299 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | GLM | 357.00000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | ARK | 49.90000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | XLM | 3,465.95000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | 4/28/2023 | BTC | 0.0485351 | Customer Withdrawal |
| 495fc264-5f4a-4d17-9130-d847dbf0bcc7 | 3/14/2023 | USD | 1,360.00000000 | Customer Withdrawal |
| 495fc31a-98d8-4731-a940-8dae87b19595 | 3/13/2023 | USDT | 125.18686102 | Customer Withdrawal |
| 495fc958-e920-4d58-9452-63bbd0d09d04 | 4/29/2023 | DOGE | 26,712.97456704 | Customer Withdrawal |
| 4962baf5-3095-466e-beda-cc42b0561ab3 | 4/14/2023 | ADA | 37.90068621 | Customer Withdrawal |
| 49629a7-c483-4590-8197-31957cba05d2 | 4/26/2023 | ETH | 1.52565105 | Customer Withdrawal |
| 49659e56-86db-44ac-b705-e196d9e83916 | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| 49659e56-86db-44ac-b705-e196d9e83916 | 4/14/2023 | ETH | 3.29796362 | Customer Withdrawal |
| 49659e56-86db-44ac-b705-e196d9e83916 | 4/14/2023 | ETHW | 3.34846362 | Customer Withdrawal |
| 4966340b-2963-4bb7-a196-065c32c77553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4966340b-2963-4bb7-a196-06fa32c77553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4966340b-2963-4bb7-a196-06fa32c77553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4966af03-a3cf-4ad9-abcf-8f884f4a1620 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 4966af03-a3cf-4ad9-abcf-8f884f4a1620 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4966af03-a3cf-4ad9-abcf-8f884f4a1620 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 49682f2a-26ee-46c3-b600-24da6556def2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49682f2a-26ee-46c3-b600-24da6556def2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 49682f2a-26ee-46c3-b600-24da6556def2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49692603-5378-49e7-b616-c34e795439ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49692603-5378-49e7-b616-c34e795439ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49692603-5378-49e7-b616-c34e795439ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49695c3b-b911-420e-b1bc-1c0721a607e6 | 4/24/2023 | FLR | 197.86875000 | Customer Withdrawal |
| 49696582-64f3-484d-8a0b-1b6cc505f763 | 3/24/2023 | BTC | 0.22196500 | Customer Withdrawal |
| 4969a29b-0b8b-4286-9a7f-96bb0c4cf5c1 | 4/27/2023 | ADA | 64.05475441 | Customer Withdrawal |
| 4969a29b-0b8b-4286-9a7f-96bb0c4cf5c1 | 4/27/2023 | USD | 48.41000000 | Customer Withdrawal |
| 496b885f-a0a7-44a6-9711-5d35fe6a19b8 | 4/6/2023 | USD | 12.503.00000000 | Customer Withdrawal |
| 496b885f-a0a7-44a6-9711-5d35fe6a19b8 | 4/17/2023 | FLR | 24,769.89600000 | Customer Withdrawal |
| 496b885f-a0a7-44a6-9711-5d35fe6a19b8 | 4/17/2023 | FLR | 4.99000000 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | ANT | 33.30072164 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | ETH | 0.20425599 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | XRP | 469.00000000 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | HBAR | 121.86701884 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | SC | 2,589.95000000 | Customer Withdrawal |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | 4/7/2023 | BTC | 0.01947192 | Customer Withdrawal |
| 496cb8e0-9e07-4fd6-ad7f-87c7ef50bde2 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 496cb8e0-9e07-4fd6-ad7f-87c7ef50bde2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 496cb8e0-9e07-4fd6-ad7f-87c7ef50bde2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 496dd10c-c53c-4a7b-b77b-569af5a526ed | 4/10/2023 | CVC | 45.98816607 | Customer Withdrawal |
| 496dd10c-c53c-4a7b-b77b-569af5a526ed | 3/10/2023 | CVC | 53.68113866 | Customer Withdrawal |
| 496dd10c-c53c-4a7b-b77b-569af5a526ed | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 496dd10c-c53c-4a7b-b77b-569af5a526ed | 4/10/2023 | ETHW | 0.00001965 | Customer Withdrawal |
| 496e28c4-7d79-4386-812d-b53e37ddaa2c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 496e28c4-7d79-4386-812d-b53e37ddaa2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 496e28c4-7d79-4386-812d-b53e37ddaa2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/5/2023 | ETC | 12.37637581 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/5/2023 | XRP | 3,797.94641824 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/5/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/5/2023 | DGB | 3,148.37364949 | Customer Withdrawal |
| 496e4b64-ac90-4df4-e137-e985ca8c38c44 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 496e61e9-8ea0-4f57-bbb5-ecb9769a9a97 | 4/5/2023 | BTC | 0.02019487 | Customer Withdrawal |
| 496f3ac2-2a47-f795-87d1-220d802 cd2f5 | 4/19/2023 | ETH | 0.02357826 | Customer Withdrawal |
| 496f5ed-4c07-41d9-b4e1-88d7df7fa587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 496fb5ed-4c07-41d9-b4e1-88d7df7fa587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 496fb5ed-4c07-41d9-b4e1-88d7df7fa587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | MONA | 0.52973550 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | XRP | 2.09584800 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | STRAX | 0.12275118 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | EMC2 | 59.80000000 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | XVG | 243.00000000 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | SC | 40.90000000 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | XMY | 586.60745700 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | VTC | 2.37493714 | Customer Withdrawal |
| 49718b6d-4e19-47e9-8fbd-73bda2f75ed9 | 4/6/2023 | BTC | 0.00191045 | Customer Withdrawal |
| 49721dc5-60a8-461b-97ef-2ebdeb6cddf4 | 4/11/2023 | BTC | 0.03600440 | Customer Withdrawal |
| 49722a346-304c-4afe-a25e-fe99417c24d6 | 4/11/2023 | ETH | 0.48222249 | Customer Withdrawal |
| 49722a346-304c-4afe-a25e-fe99417c24d6 | 4/11/2023 | ETH | 0.07162464 | Customer Withdrawal |
| 49722a346-304c-4afe-a25e-fe99417c24d6 | 4/11/2023 | ADA | 740.67588053 | Customer Withdrawal |
| 49731d32-1e28-4c10-b818-cb8af5849db2 | 4/5/2023 | DOGE | 0.15650000 | Customer Withdrawal |
| 49749e24-c0b3-4d2a-ac1f-c6cdadba5568 | 4/28/2023 | DOGE | 194.02721399 | Customer Withdrawal |
| 4974ecb9-c8d4-45ad-80cc-f69c353a5b55 | 4/11/2023 | ADA | 854.66667649 | Customer Withdrawal |
| 4974ecb9-c8d4-45ad-80cc-f69c353a5b55 | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 4974ecb9-c8d4-45ad-80cc-f69c353a5b55 | 4/11/2023 | DGB | 7,499.80000000 | Customer Withdrawal |
| 4974ecb9-c8d4-45ad-80cc-f69c353a5b55 | 4/11/2023 | XLM | 1,250.02065308 | Customer Withdrawal |
| 4974ecb9-c8d4-45ad-80cc-f69c353a5b55 | 4/11/2023 | BTC | 0.00081801 | Customer Withdrawal |
| 49761ce8-c10a-45cf-ad47-f867b16d9827 | 4/14/2023 | DOGE | 1,630.79542308 | Customer Withdrawal |
| 497551c0-3a97-4a86-a3ba-7e99417c24d6 | 4/28/2023 | LTC | 1.19000000 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 4/10/2023 | QTUM | 9.61834526 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 3/10/2023 | QTUM | 9.61834526 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 4/22/2023 | XRP | 482.10293939 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 4/22/2023 | XRP | 299.12050000 | Customer Withdrawal |
| 497aaa97-f581-4989-8833-87827767ff08 | 4/25/2023 | BTC | 0.23205862 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | ANT | 1.678.10000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | ETH | 118.00000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | ETH | 17.97570000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | ETH | 4.49000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | ETH | 17.99690000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | BTC | 0.08012737 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | BTC | 0.61724190 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | BTC | 59.00000000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/11/2023 | USD | 125.00000000 | Customer Withdrawal |
| 497ad1bd-5d95-4ce3-8c89-50516183bd03 | 4/6/2023 | USD | 7,200.00000000 | Customer Withdrawal |
| 497aaf4eb-4e91-4890-9f1c-4590bfe16174 | 4/7/2023 | BCH | 1.00000000 | Customer Withdrawal |
| 497aaf4eb-4e91-4890-9f1c-4590bfe16174 | 4/7/2023 | XLM | 0.23000000 | Customer Withdrawal |
| 497aaf4eb-4e91-4890-9f1c-4590bfe16174 | 4/7/2023 | MANA | 73.00000000 | Customer Withdrawal |
| 497aaf4eb-4e91-4890-9f1c-4590bfe16174 | 4/7/2023 | XLM | 1.160.83280200 | Customer Withdrawal |
| 497aaf4eb-4e91-4890-9f1c-4590bfe16174 | 4/7/2023 | USD | 18.00000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 3/31/2023 | ETH | 0.12000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 3/31/2023 | ETH | 4.01000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 4/5/2023 | ADA | 3.999.00000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 4/5/2023 | ADA | 4,001.00000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 4/5/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 4/5/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 497ca40-1c04-4cced-9e8b-d57d681973d5 | 4/5/2023 | ADA | 1.999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 497eca4f-1cdd-4ccd-9e8b-d57d68197 3d5 | 4/5/2023 | ADA | 1,028.02977042 | Customer Withdrawal |
| 497eca4f-1cdd-4ccd-9e8b-d57d68197 3d5 | 4/5/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 497f796f-38f6-42ee-b14a-d6c52e62d65 | 4/5/2023 | HBAR | 2.587.34339552 | Customer Withdrawal |
| 497f796f-38f6-42ee-b14a-d6c52e62d65 | 4/5/2023 | DOGE | 0.02398710 | Customer Withdrawal |
| 497fb4bf-f123-432b-be72-5d89feccf0ze | 4/5/2023 | DOGE | 60.78880428 | Customer Withdrawal |
| 497fb4bf-f123-432b-be72-5d89feccf0ze | 4/5/2023 | DOGE | 57.48352600 | Customer Withdrawal |
| 4980f73-0b6d-4a22-a733-fc807b1773b2 | 4/27/2023 | USD | 73.00000000 | Customer Withdrawal |
| 4980f73-0b6d-4a22-a733-fc807b1773b2 | 4/27/2023 | USD | 73.00000000 | Customer Withdrawal |
| 4982e3a-88cd-4a64-9773-6c2300500df1 | 4/6/2023 | LTC | 0.23246500 | Customer Withdrawal |
| 4982e3a-88cd-4a64-9773-6c2300500df1 | 4/29/2023 | LTC | 3.27725300 | Customer Withdrawal |
| 4982e3a-88cd-4a64-9773-6c2300500df1 | 4/6/2023 | LTC | 0.20329848 | Customer Withdrawal |
| 4982e3a-88cd-4a64-9773-6c2300500df1 | 4/10/2023 | ETHW | 0.33022503 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/7/2023 | XLM | 2,578.80000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | ADA | 3.999.00000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | ADA | 3.999.00000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | SC | 1.150.00000000 | Customer Withdrawal |
| 4983a1aa-a584-4e14-9b5c-caaf107c8a68 | 4/3/2023 | BTC | 0.01520546 | Customer Withdrawal |
| 49837229-3c5e-4bca-8fae-77ed3a05e23e | 4/4/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 49837229-3c5e-4bca-8fae-77ed3a05e23e | 4/4/2023 | XRP | 1,791.00000000 | Customer Withdrawal |
| 4986e0c8-5a00-4f3a-a9d4-c4c349f71a3c | 4/5/2023 | BTC | 0.01175381 | Customer Withdrawal |
| 498580d-ba0f-40c0-9fbc-7ad5e80e1e4e | 4/17/2023 | FLR | 122.61000000 | Customer Withdrawal |
| 4985e6d-d56f-4899-9fbc-7ad5e80e1e4e | 4/14/2023 | ADA | 1.070.09000000 | Customer Withdrawal |
| 4985e6d-d56f-4899-9fbc-7ad5e80e1e4e | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 498a1d9e-9aa0-4884-95ed-4e6ff53ad888 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 498a1d9e-9aa0-4884-95ed-4e6ff53ad888 | 4/14/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 498a1d9e-9aa0-4884-95ed-4e6ff53ad888 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 498b3eca-fa34-4a5b-8b5e-6d0eab9dddc9 | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 498b7fa5-0b7e-4a0c-9bb7-ba38cd0d13aa | 4/17/2023 | RVN | 3,012.59160000 | Customer Withdrawal |
| 498c2f39-9a98-45ab-8e45-48d56b00d8f8 | 4/5/2023 | BTC | 0.03033290 | Customer Withdrawal |
| 498c3f2d-9c25-4a2b-a9cf-43a54338ad22 | 4/4/2023 | ETH | 0.16333201 | Customer Withdrawal |
| 498c3f2d-9c25-4a2b-a9cf-43a54338ad22 | 4/4/2023 | ETHW | 0.16333201 | Customer Withdrawal |
| 498f7a4c-2589-4eed-9e38-6e02b6523e01 | 4/7/2023 | ETH | 0.59989250 | Customer Withdrawal |
| 498f7a4c-2589-4eed-9e38-6e02b6523e01 | 4/7/2023 | ETHW | 0.59989250 | Customer Withdrawal |
| 498f5dbc-3212-42f7-86cd-8ae2d3aca9d5 | 4/17/2023 | RVN | 15,900.00000000 | Customer Withdrawal |
| 4990dbee-c4a5-40ec-9efd-3765a4d45ccc | 4/6/2023 | BTC | 0.03003020 | Customer Withdrawal |
| 49905e8d-dcc1-49ba-8b5f-8e7de4dac91f | 4/14/2023 | MANA | 11.00000000 | Customer Withdrawal |
| 4990f655-8b2e-49ab-9ba9-d5d61dd3f1e6 | 4/5/2023 | USDT | 105.00000000 | Customer Withdrawal |
| 4990f655-8b2e-49ab-9ba9-d5d61dd3f1e6 | 4/5/2023 | USD | 160.00000000 | Customer Withdrawal |
| 4991ed1a-4ccf-4dad-9d6a-5f05d08e3b39 | 4/5/2023 | ETH | 0.36000000 | Customer Withdrawal |
| 4991ed1a-4ccf-4dad-9d6a-5f05d08e3b39 | 4/5/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 4991ed1a-4ccf-4dad-9d6a-5f05d08e3b39 | 4/5/2023 | RDD | 7,099.00000000 | Customer Withdrawal |
| 4991ed1a-4ccf-4dad-9d6a-5f05d08e3b39 | 4/5/2023 | BTC | 0.01250800 | Customer Withdrawal |
| 4992b1a7-cdc4-4a78-9e8b-1a1e3d38e6f3 | 4/6/2023 | DOGE | 0.00093000 | Customer Withdrawal |
| 4992b1a7-cdc4-4a78-9e8b-1a1e3d38e6f3 | 4/6/2023 | DOGE | 3,032.00000000 | Customer Withdrawal |
| 4993a7f1-bf01-4e57-8bdc-5ffaf59ddd8f | 4/12/2023 | USD | 188.00000000 | Customer Withdrawal |
| 4995dbc2-52c7-4e3e-a48d-80d5e22b05b2 | 4/4/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 4995dbc2-52c7-4e3e-a48d-80d5e22b05b2 | 4/4/2023 | BTC | 0.02700000 | Customer Withdrawal |
| 49960344-8f1a-4f4d-a89b-c55d13fa1d0c | 4/4/2023 | BTC | 0.07916300 | Customer Withdrawal |
| 4997c3dc-65c4-4d23-a2f9-4e0e80e6b5a9 | 4/24/2023 | BTC | 0.01550542 | Customer Withdrawal |
| 4998c88a-0e3f-49e6-b99e-a6e7d3adfd6e | 4/17/2023 | FLR | 3,940.00000000 | Customer Withdrawal |
| 49985bbc-c74d-4797-95d5-dcf377a5c3c8 | 4/28/2023 | XRP | 6,049.00000000 | Customer Withdrawal |
| 49985bbc-c74d-4797-95d5-dcf377a5c3c8 | 4/28/2023 | BTC | 0.35718100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 498fbc53-fe41-4ae6-9743-0f6b6a57440d | 4/25/2023 | ETHW | 8.00960003 | Customer Withdrawal |
| 498fbc53-fe41-4ae6-9743-0f6b6a57440d | 4/25/2023 | FLR | 1,674.15420600 | Customer Withdrawal |
| 4994108d-a401-467e-92d6-9882668874408 | 4/11/2023 | USDT | 319.31543465 | Customer Withdrawal |
| 49997260-bac4-4bb6-893e-655e797840e8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 49997260-bac4-4bb6-893e-655e797840e8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 49997260-bac4-4bb6-893e-655e797840e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 499aa7a3-0431-4068-8633-58b91447fd79 | 4/4/2023 | DGB | 392.35149996 | Customer Withdrawal |
| 499aa7a3-0431-4068-8633-58b91447fd79 | 4/4/2023 | DGB | 13.54720280 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 4/8/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 4/18/2023 | XRP | 4,069.25769631 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 3/6/2023 | ADA | 450.00000000 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 4/18/2023 | ADA | 5,062.44037868 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 4/18/2023 | USD | 3,177.84000000 | Customer Withdrawal |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | 4/19/2023 | FLR | 224.91725190 | Customer Withdrawal |
| 499d8d05-2b02-4c6b-8f34-c189dc81b622 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 499d8d05-2b02-4c6b-8f34-c189dc81b622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 499d8d05-2b02-4c6b-8f34-c189dc81b622 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | 4/8/2023 | XRP | 47.70269578 | Customer Withdrawal |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | 4/7/2023 | DOGE | 1,070.38015289 | Customer Withdrawal |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | 4/20/2023 | FLR | 5.50982882 | Customer Withdrawal |
| 499e2006-63d8-4348-95e6-16f136d5b8a | 4/23/2023 | USD | 751.20000000 | Customer Withdrawal |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | 4/23/2023 | BTC | 84.45000439 | Customer Withdrawal |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | 4/23/2023 | BTC | 0.00620029 | Customer Withdrawal |
| 49a494bf-78e0-422f-b623-60cfec0abe07 | 4/14/2023 | ETH | 0.43442678 | Customer Withdrawal |
| 49a494bf-78e0-422f-b623-60cfec0abe07 | 4/21/2023 | XRP | 1,350.91523487 | Customer Withdrawal |
| 49a494bf-78e0-422f-b623-60cfec0abe07 | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 49a494bf-78e0-422f-b623-60cfec0abe07 | 4/7/2023 | DOGE | 5.00562902 | Customer Withdrawal |
| 49a494bf-78e0-422f-b623-60cfec0abe07 | 4/22/2023 | XLM | 106.94776570 | Customer Withdrawal |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | 4/23/2023 | XRP | 524.01234431 | Customer Withdrawal |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | 4/5/2023 | ADA | 2,238.52973013 | Customer Withdrawal |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | 4/5/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 49a4ae2a-2ca9-460a-a18d-fe19fe402260 | 4/15/2023 | BTC | 0.00085637 | Customer Withdrawal |
| 49a903e3-c1a1-4822-91a4-539da81ffe68 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 49a903e3-c1a1-4822-91a4-539da81ffe68 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 49a903e3-c1a1-4822-91a4-539da81ffe68 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/4/2023 | LSK | 834.58397209 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | SOL | 101.06160337 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | ETH | 10.54825741 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | BTC | 0.02991452 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | BCH | 0.15098366 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/4/2023 | SYS | 9,999.99980000 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/6/2023 | XRP | 46.61150322 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 2/3/2023 | ZRX | 4,987.65609666 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | GLM | 4,983.00000000 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/4/2023 | DGB | 23,721.32904145 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 3/3/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | XLM | 118.49737334 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | USDC | 439.94428169 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/4/2023 | BTC | 0.06196614 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | BTC | 0.11403158 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/3/2023 | BTC | 1.00291496 | Customer Withdrawal |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | 4/28/2023 | FLR | 6.19386008 | Customer Withdrawal |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | 4/7/2023 | ETH | 22.99510000 | Customer Withdrawal |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | 4/7/2023 | ETH | 0.68524056 | Customer Withdrawal |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | 4/7/2023 | BTC | 0.01158985 | Customer Withdrawal |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/10/2023 | UNI | 666.70090257 | Customer Withdrawal |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/4/2023 | ADA | 7,953.00601700 | Customer Withdrawal |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/10/2023 | ZRX | 5,491.16676898 | Customer Withdrawal |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/10/2023 | HBAR | 24,327.32370000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/10/2023 | GRT | 7,501.14571347 | Customer Withdrawal |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | 4/10/2023 | BTC | 0.00940907 | Customer Withdrawal |
| 49aa5f42-7089-4c03-82ab-eba0d4041a3b | 4/7/2023 | ETH | 0.32586913 | Customer Withdrawal |
| 49aa5f42-7089-4c03-82ab-eba0d4041a3b | 4/7/2023 | BTC | 0.06715831 | Customer Withdrawal |
| 49ad52b1-e182-4b16-ac9c-8affb556b026 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49ad52b1-e182-4b16-ac9c-8affb556b026 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49ad52b1-e182-4b16-ac9c-8affb556b026 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49adaba9-b5c8-4ecd-af50-070cc0c4b62 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49adaba9-b5c8-4ecd-af50-070cc0c4b62 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 49adaba9-b5c8-4ecd-af50-070cc0c4b62 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 49aebef6-5737-423f-aa08-4e850fada310 | 4/10/2023 | ETH | 0.13172006 | Customer Withdrawal |
| 49aebef6-5737-423f-aa08-4e850fada310 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 49aebef6-5737-423f-aa08-4e850fada310 | 4/21/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 49aebef6-5737-423f-aa08-4e850fada310 | 4/21/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 49aebef6-5737-423f-aa08-4e850fada310 | 4/21/2023 | BTC | 0.06404972 | Customer Withdrawal |
| 49b0d4ad-8538-4625-abb6-3f4f372e6edc | 4/21/2023 | USD | 15.33000000 | Customer Withdrawal |
| 49b1afb8-d9f6-4883-ae60-9a138566b555 | 4/12/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 49b1afb8-d9f6-4883-ae60-9a138566b555 | 4/12/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 49b1afb8-d9f6-4883-ae60-9a138566b555 | 4/12/2023 | HBAR | 448.18756169 | Customer Withdrawal |
| 49b1c866-a931-49ce-bf19-1eb6275db629 | 4/14/2023 | ETH | 0.68769666 | Customer Withdrawal |
| 49b2acd3-00db-413a-9234-8fa903d6edce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49b2acd3-00db-413a-9234-8fa903d6edce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49b2acd3-00db-413a-9234-8fa903d6edce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49b2c48c-cebd-4733-bb99-be534c55733 | 4/1/2023 | SYS | 15,644.46043632 | Customer Withdrawal |
| 49b2d134-e773-44e5-947e-191d57e37ed8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49b2d134-e773-44e5-947e-191d57e37ed8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49b2d134-e773-44e5-947e-191d57e37ed8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49b525b1-453c-47c1-9b0e-7900f2763ccd | 4/16/2023 | FLR | 24,754.47000600 | Customer Withdrawal |
| 49b571c0-5149-4e01-9293-43c9b6a279c9 | 4/21/2023 | FLR | 141.00000000 | Customer Withdrawal |
| 49b7d3c8-0e18-4368-8bd0-3fdd58834406 | 4/7/2023 | USD | 0.00474079 | Customer Withdrawal |
| 49b83245-caeb-4501-b2f0-c9a013dd7954 | 4/11/2023 | USD | 852.31000000 | Customer Withdrawal |
| 49b99988-791c-486e-8488-fa0086640e9 | 2/10/2023 | BTC | 0.01219565 | Customer Withdrawal |
| 49bab5d3-f326-4a98-89fb-1a2f4208a8a | 4/7/2023 | DOT | 12.59948801 | Customer Withdrawal |
| 49bab5d3-f326-4a98-89fb-1a2f4208a8a | 4/7/2023 | BTC | 7.20704728 | Customer Withdrawal |
| 49bab5d3-f326-4a98-89fb-1a2f4208a8a | 4/7/2023 | DOGE | 11.00000002 | Customer Withdrawal |
| 49bb7c22-115e-4337-bac0-698652ca147c6 | 4/7/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49bb7c22-115e-4337-bac0-698652ca147c6 | 4/7/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49bb7c22-115e-4337-bac0-698652ca147c6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 49bbcc71-2165-44ef-fe88-3152909688a0 | 4/6/2023 | RVN | 56.60075328 | Customer Withdrawal |
| 49bc1daa-8d99-4ee0-94e1-39d4821322832 | 4/14/2023 | USD | 4,944.46000000 | Customer Withdrawal |
| 49bed3d0-15b7-4759-8703-31550f7ecbfe | 4/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| 49bed3d0-15b7-4759-8703-31550f7ecbfe | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49bed3d0-15b7-4759-8703-31550f7ecbfe | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 49c1c7e8-2d86-447f-a525-2d67e13fb459 | 4/10/2023 | NMR | 10.95885282 | Customer Withdrawal |
| 49c1c7e8-2d86-447f-a525-2d67e13fb459 | 4/10/2023 | ENJ | 0.24213025 | Customer Withdrawal |
| 49c1c7e8-2d86-447f-a525-2d67e13fb459 | 4/19/2023 | ENJ | 2,079.42036799 | Customer Withdrawal |
| 49c1ff88-b2ac-4513-bac4-01151fae79a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49c1ff88-b2ac-4513-bac4-01151fae79a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49c1ff88-b2ac-4513-bac4-01151fae79a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49c39273-606d-4e53-b06c-ef7e9f032a1 | 2/10/2023 | GLM | 20.86042685 | Customer Withdrawal |
| 49c39273-606d-4e53-b06c-ef7e9f032a1 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 49c39273-606d-4e53-b06c-ef7e9f032a1 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 49c4d7ed-261a-41b3-8952-fc07f3cdbcdd | 4/11/2023 | USD | 1,835.01000000 | Customer Withdrawal |
| 49c64269-716e-4189-8692-f633882f1f04 | 4/28/2023 | LTC | 1.71964392 | Customer Withdrawal |
| 49c64269-716e-4189-8692-f633882f1f04 | 4/28/2023 | ETH | 0.13338889 | Customer Withdrawal |
| 49c64269-716e-4189-8692-f633882f1f04 | 4/28/2023 | XLM | 638.59531592 | Customer Withdrawal |
| 49c9a10d-4703-4b32-9903-95e93a988570 | 4/19/2023 | FLR | 3,594.64123700 | Customer Withdrawal |
| 49cb90ba-a505-45a4-bc27-f9ee72e4aef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49cb90ba-a505-45a4-bc27-f9ee72e4aef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49cb90ba-a505-45a4-bc27-f9ee72e4aef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 4/8/2023 | DOGE | 9.99900000 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 4/8/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 4/8/2023 | ENJ | 678.00000000 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 4/11/2023 | USD | 447.64000000 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 3/3/2023 | USD | 3.00000000 | Customer Withdrawal |
| 49cd9646-f1b5-44fe-9bb8-128319943b6a | 4/19/2023 | USD | 157.31000000 | Customer Withdrawal |
| 49ce7dbe-7f80-4908-8466-810f7e419f54 | 3/31/2023 | ETH | 0.02467102 | Customer Withdrawal |
| 49cf0e90-4d2a-43d5-9a05-74d1b631000f | 2/9/2023 | BTC | 1,134.18346500 | Customer Withdrawal |
| 49cf111b-3783-49d6-a134-54d5d684e47 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49cf111b-3783-49d6-a134-54d5d684e47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49cf111b-3783-49d6-a134-54d5d684e47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49d02c75-c745-401e-907f-4a75b3bd5bc6 | 4/5/2023 | ADA | 27.00000000 | Customer Withdrawal |
| 49d07252-c187-4f41-a1d5-baa77112a4cb | 4/12/2023 | ADA | 29.89600000 | Customer Withdrawal |
| 49d07252-c187-4f41-a1d5-baa77112a4cb | 4/12/2023 | ADA | 27.00000000 | Customer Withdrawal |
| 49d0da8d-8dcd-42f0-bc6a-4b67f5b98d35 | 4/30/2023 | NMR | 6.08311144 | Customer Withdrawal |
| 49d0da8d-8dcd-42f0-bc6a-4b67f5b98d35 | 2/9/2023 | BTC | 9,031.91164350 | Customer Withdrawal |
| 49d0da8d-8dcd-42f0-bc6a-4b67f5b98d35 | 4/30/2023 | ENJ | 2,569.55656411 | Customer Withdrawal |
| 49d0da8d-8dcd-42f0-bc6a-4b67f5b98d35 | 4/30/2023 | BTC | 839.93552137 | Customer Withdrawal |
| 49d0da8d-8dcd-42f0-bc6a-4b67f5b98d35 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d16bab-e12d-474d-81b7-46d960abfb83 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49d16bab-e12d-474d-81b7-46d960abfb83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49d2fdfa-7a33-4d65-b069-0328ad27fa43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49d2fdfa-7a33-4d65-b069-0328ad27fa43 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49d2fdfa-7a33-4d65-b069-0328ad27fa43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d3f78c-6431-4a3b-aacb-00cf97215180 | 3/22/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 49d3f78c-6431-4a3b-aacb-00cf97215180 | 4/1/2023 | TRX | 911.00000000 | Customer Withdrawal |
| 49d3f78c-6431-4a3b-aacb-00cf97215180 | 4/17/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 49d4845c-6e86-402a-a9e9-88f72cab3aa0 | 4/13/2023 | ETH | 2.99987000 | Customer Withdrawal |
| 49d4845c-6e86-402a-a9e9-88f72cab3aa0 | 4/13/2023 | ETH | 0.00190019 | Customer Withdrawal |
| 49d4845c-6e86-402a-a9e9-88f72cab3aa0 | 4/11/2023 | USDT | 354.37667044 | Customer Withdrawal |
| 49daf6e6-47b9-4a41-a9a9-7f2d3d3f6311 | 4/4/2023 | ETH | 1.41530800 | Customer Withdrawal |
| 49daf6e6-47b9-4a41-a9a9-7f2d3d3f6311 | 4/4/2023 | USD | 1,290.87000000 | Customer Withdrawal |
| 49daf6e6-47b9-4a41-a9a9-7f2d3d3f6311 | 4/4/2023 | USD | 271.00000000 | Customer Withdrawal |
| 49db5f52-1270-4d76-967a-0fe0ccfa115a | 3/10/2023 | USD | 1,183.13000000 | Customer Withdrawal |
| 49dc3b79-3dfd-4915-8af6-3261334526278 | 2/9/2023 | BTTOLD | 636.64187200 | Customer Withdrawal |
| 49dc8ed3-6333-4b9e-a3b8-3aa3ab1e67a8 | 4/21/2023 | XLM | 0.02472000 | Customer Withdrawal |
| 49dce6dd-033-455a-b8e7-052f53877940 | 4/10/2023 | RDD | 610.09811740 | Customer Withdrawal |
| 49dd26-443-4f4b-a95-fa2035d3307d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49dd26-443-4f4b-a95-fa2035d3307d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49de326-4433-4b3-ab0a-b8c03fa69a0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49de326-4433-4b3-ab0a-b8c03fa69a0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49dea18b-96ea-4e8c-b866044160cdf | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 49dea18b-96ea-4e8c-b866044160cdf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49dea18b-96ea-4e8c-b866044160cdf | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49e22c4e-25c-468-f15f-844e2258 | 4/19/2023 | ETH | 7.21677531 | Customer Withdrawal |
| 49e22c4e-25c-468-f15f-844e2258 | 4/7/2023 | USD | 0.49530000 | Customer Withdrawal |
| 49e280b-b2bc-45b-8beb-52b582cf104 | 4/14/2023 | BTTOLD | 2,111.45036600 | Customer Withdrawal |
| 49e280b-b2bc-45b-8beb-52b582cf104 | 4/20/2023 | TRX | 9.90000000 | Customer Withdrawal |
| 49e37b5-ed0-4605-a01-4952774 | 3/12/2023 | RVN | 1,477.00000000 | Customer Withdrawal |
| 49e37b5-ed0-4605-a01-4952774 | 4/12/2023 | BTC | 1.41530800 | Customer Withdrawal |
| 49e04d1-b2e0-4405-a9b-8406acaa | 4/28/2023 | BTC | 0.71553057 | Customer Withdrawal |
| 49e04d1-b2e0-4405-a9b-8406acaa | 4/28/2023 | BTC | 0.94450000 | Customer Withdrawal |
| 49e04d1-b4fd-48ae-bfa0-b2588 | 4/28/2023 | ETH | 0.99490000 | Customer Withdrawal |
| 49e04d1-b4fd-48ae-bfa0-b2588 | 4/28/2023 | ETH | 0.01774869 | Customer Withdrawal |
| 49e983d0-0d7f-4059-9cf9-a451b1371 | 4/4/2023 | ETH | 0.21518750 | Customer Withdrawal |
| 49e983d0-0d7f-4059-9cf9-a451b1371 | 4/30/2023 | SC | 22,933.78658000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49e983d8-0d7f-4059-9cf9-a451b13716a | 4/4/2023 | TRX | 2,153.84957061 | Customer Withdrawal |
| 49ebd29f-d770-4f21-a771b-564683ee7ec | 4/4/2023 | FLR | 9,365.16984400 | Customer Withdrawal |
| 49ee0925-01c4-4dbe-89bb-a300846636a | 4/6/2023 | HBAR | 4,999.99000000 | Customer Withdrawal |
| 49ee0925-01c4-4dbe-89bb-a300846636a | 4/6/2023 | HBAR | 30,966.33215563 | Customer Withdrawal |
| 49ee0925-01c4-4dbe-89bb-a300846636a | 4/5/2023 | HBAR | 458.95556811 | Customer Withdrawal |
| 49f4e382-779c-4bf8-9663-15b8974b483 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49f4e382-779c-4bf8-9663-15b8974b483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f4e382-779c-4bf8-9663-15b8974b483 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f6b0e2-f715-4c65-853c-2f4bb9ae1800 | 4/5/2023 | XRP | 14,914.56037712 | Customer Withdrawal |
| 49f6b0e2-f715-4c65-853c-2f4bb9ae1800 | 4/15/2023 | XVG | 26,413.50499813 | Customer Withdrawal |
| 49f6b0e2-f715-4c65-853c-2f4bb9ae1800 | 4/5/2023 | FLR | 2,407.77349600 | Customer Withdrawal |
| 49f6b0e2-f715-4c65-853c-2f4bb9ae1800 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 49f6b0e2-f715-4c65-853c-2f4bb9ae1800 | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 49fd29a-6ea6-4ce-a1c-cf4e6ed33a18 | 4/6/2023 | TRX | 0.03899000 | Customer Withdrawal |
| 49fd29a-6ea6-4ce-a1c-cf4e6ed33a18 | 2/9/2023 | XLM | 15.27948756 | Customer Withdrawal |
| 49fd29a-6ea6-4ce-a1c-cf4e6ed33a18 | 4/10/2023 | XLM | 33.48000000 | Customer Withdrawal |
| 49fc31c-173c-4865-b4d1-ddd652adc3c | 4/3/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 49fdef6-4b85-4a0-9cf-c0c737757 | 4/3/2023 | ADA | 1,182.34220623 | Customer Withdrawal |
| 49fdef6-4b85-4a0-9cf-c0c737757 | 4/3/2023 | XLM | 88.75957113 | Customer Withdrawal |
| 49fdef6-4b85-4a0-9cf-c0c737757 | 4/3/2023 | BTC | 0.03069502 | Customer Withdrawal |
| 49fe7b1-5a4-415-a87-4aa2f3d88a | 4/3/2023 | ADA | 13.04200000 | Customer Withdrawal |
| 49fe7b1-5a4-415-a87-4aa2f3d88a | 4/14/2023 | ETH | 0.79000000 | Customer Withdrawal |
| 49fe7b1-5a4-415-a87-4aa2f3d88a | 4/14/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 49fe7b1-5a4-415-a87-4aa2f3d88a | 4/3/2023 | ADA | 31.34200000 | Customer Withdrawal |
| 49ff11a8-6fd9-4a51-a9f0-2a8fdfd | 4/14/2023 | GRT | 45.99000000 | Customer Withdrawal |
| 4a00433c-a5b9-475a-9bf7-c09f | 4/3/2023 | USD | 30.48889419 | Customer Withdrawal |
| 4a00c31-3835-4da6-86b-b39f9a | 4/3/2023 | USD | 15.00000000 | Customer Withdrawal |
| 4a00c31-3835-4da6-86b-b39f9a | 4/14/2023 | USDT | 227.04789817 | Customer Withdrawal |
| 4a0267b-3e7-4d97-a27c-c9f | 4/3/2023 | USD | 9.00000000 | Customer Withdrawal |
| 4a0267b-3e7-4d97-a27c-c9f | 4/3/2023 | ADA | 27.00000000 | Customer Withdrawal |
| 4a0267b-3e7-4d97-a27c-c9f | 3/10/2023 | BTTOLD | 1,068.76000000 | Customer Withdrawal |
| 4a03b5e-b4c-475-bf04-a9b | 4/3/2023 | XLM | 6.00000000 | Customer Withdrawal |
| 4a03b5e-b4c-475-bf04-a9b | 4/14/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 4a03b5e-b4c-475-bf04-a9b | 4/14/2023 | ADA | 13.13000000 | Customer Withdrawal |
| 4a043ab-5a6-4f9-af5-d3df | 4/3/2023 | USD | 30.00000000 | Customer Withdrawal |
| 4a043ab-5a6-4f9-af5-d3df | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4a043ab-5a6-4f9-af5-d3df | 4/20/2023 | ADA | 75.00000000 | Customer Withdrawal |
| 4a04c3d-f7a-4cf-8df-a8b | 4/3/2023 | USD | 35.00000000 | Customer Withdrawal |
| 4a05f38-e5b-4dc-8df-a1d | 4/3/2023 | BTC | 14.00000000 | Customer Withdrawal |
| 4a05f38-e5b-4dc-8df-a1d | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4a05f38-e5b-4dc-8df-a1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a05f38-e5b-4dc-8df-a1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a06a3d-8c4-40f-aa1-f8a | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4a06a3d-8c4-40f-aa1-f8a | 4/14/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 4a06a3d-8c4-40f-aa1-f8a | 4/14/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| 4a06c3d-8c4-40f-aa1-f8a | 4/3/2023 | USD | 15.00000000 | Customer Withdrawal |
| 4a06c3d-8c4-40f-aa1-f8a | 4/14/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 4a0a3ae-d40f-4e8-8ce4-3f2 | 3/31/2023 | BTC | 0.75000000 | Customer Withdrawal |
| 4a0a3ae-d40f-4e8-8ce4-3f2 | 4/14/2023 | ADA | 37.00000000 | Customer Withdrawal |
| 4a0ba3c-d4d-46f-a1d-c8a | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a0ba3c-d4d-46f-a1d-c8a | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4a0ba3c-d4d-46f-a1d-c8a | 4/14/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 4a0c3ae-d4f-4e8-8ce-3a1 | 4/3/2023 | USD | 70.00000000 | Customer Withdrawal |
| 4a0c3ae-d4f-4e8-8ce-3a1 | 4/13/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a0c3ae-d4f-4e8-8ce-3a1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a10d27-5d4-4f7-8df-0bc | 4/13/2023 | BTTOLD | 342,813.69000000 | Customer Withdrawal |
| 4a11d27-5d4-4f7-8df-0bc | 4/13/2023 | ADA | 2,695.10000000 | Customer Withdrawal |
| 4a12799-3f19-4e5-a8f-a8a | 4/13/2023 | HBAR | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a12f799-7151-4a5e-bafb-a8a8af16bc75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a12f799-7151-4a5e-bafb-a8a8af16bc75 | 2/10/2023 | ADA | 3.61989705 | Customer Withdrawal |
| 4a12f799-7151-4a5e-bafb-a8a8af16bc75 | 4/10/2023 | ADA | 0.00015996 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | ETC | 0.70161803 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | LSK | 3.23635215 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | ADA | 33.31779125 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | DOGE | 1,015.66208522 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | DOGE | 502.52731930 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | XLM | 200.07909676 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | XEM | 96.06029507 | Customer Withdrawal |
| 4a1314d3-1dbd-456c-9d49-b025823963e49 | 4/6/2023 | TRX | 2,104.69250000 | Customer Withdrawal |
| 4a14e1e9-cc51-428a-925c-11c1ce41806a | 4/23/2023 | XRP | 42.26006974 | Customer Withdrawal |
| 4a14e1e9-cc51-428a-925c-11c1ce41806a | 4/23/2023 | FLR | 5.53638024 | Customer Withdrawal |
| 4a1700b9-97fb-4117-93b6-90cbc73f36da | 4/20/2023 | OMG | 17.54693491 | Customer Withdrawal |
| 4a1700b9-97fb-4117-93b6-90cbc73f36da | 4/19/2023 | BTC | 0.01475837 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/29/2023 | POWR | 242.00000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/28/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/28/2023 | XVG | 39,995.00000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/29/2023 | DGB | 11,999.80000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/29/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/28/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 4a17bb43-55dc-495f-8f8f-6f3724b62f2f | 4/28/2023 | LBC | 1,999.98000000 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/6/2023 | ETH | 0.33124321 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/11/2023 | POWR | 2,396.51684639 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/11/2023 | XRP | 8,391.32651732 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/11/2023 | ADA | 567.94423087 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/11/2023 | SC | 43,144.59271661 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/6/2023 | DGB | 1,191.40862533 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/6/2023 | XLM | 1,438.95000000 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/6/2023 | TRX | 15,863.19901004 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/11/2023 | BTC | 0.02201181 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/22/2023 | ETHW | 0.33344321 | Customer Withdrawal |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | 4/21/2023 | FLR | 1,267.03857500 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | NMR | 7.80000000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | LINK | 15.00000000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | BSV | 0.21503427 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | BCH | 0.21503427 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 3/31/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | XRP | 1,568.43420832 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | ADA | 543.36707650 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | GLM | 770.02220187 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | XLM | 1,800.95755668 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | ENJ | 2,717.00000000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 3/31/2023 | TRX | 2,265.59700000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/1/2023 | BTC | 0.30642968 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 3/31/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | 4/2/2023 | BTC | 0.01070101 | Customer Withdrawal |
| 4a1aa870-9b8f-415e-969e-b7b6c368c287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1aa870-9b8f-415e-969e-b7b6c368c287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1aa870-9b8f-415e-969e-b7b6c368c287 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a1bf556-2070-4101-a923-a0227bfaceba | 4/3/2023 | ZRX | 130.57359715 | Customer Withdrawal |
| 4a1bf556-2070-4101-a923-a0227bfaceba | 4/3/2023 | EOS | 35.21075297 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/5/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/4/2023 | ADA | 21,636.08086014 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/6/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/6/2023 | ADA | 36.40099196 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/4/2023 | DGB | 17,314.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/4/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | 4/4/2023 | XLM | 5,923.55456580 | Customer Withdrawal |
| 4a1c7f0e-32cd-483d-905c-9101093f4bdcf | 2/8/2023 | BTC | 0.14925584 | Customer Withdrawal |
| 4a1cd621-7a82-4bfb-a283-a771adf9e8b6 | 4/30/2023 | BTC | 0.03315789 | Customer Withdrawal |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | 4/5/2023 | DOGE | 3,992.28466393 | Customer Withdrawal |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | 4/5/2023 | BTC | 0.00464826 | Customer Withdrawal |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | 4/5/2023 | BTC | 0.00359538 | Customer Withdrawal |
| 4a1d97a0-6460-4c7b-9bcc-5b977838ce7a | 4/4/2023 | USD | 2,220.00000000 | Customer Withdrawal |
| 4a2038c2-348e-4aa8-87f2-8b8656b4c65ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a2038c2-348e-4aa8-87f2-8b8656b4c65ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a2038c2-348e-4aa8-87f2-8b8656b4c65ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | ZEN | 0.19800000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | BCH | 0.00990000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | BLK | 49.98000000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | KMD | 2.99700000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | LBC | 49.98000000 | Customer Withdrawal |
| 4a229e58-62eb-4c67-bd7a-308f15b86ccb | 4/24/2023 | BTC | 0.00353042 | Customer Withdrawal |
| 4a24969b-1c22-4ee6-b5b8-95c046f0acd6 | 4/4/2023 | USD | 58.60000000 | Customer Withdrawal |
| 4a25cf10-1a25-401e-bd48-f66e3aaa29a0 | 4/4/2023 | USDT | 287.86965010 | Customer Withdrawal |
| 4a2636e3-11c9-4733-a006-8def1ef6657e | 4/26/2023 | ETH | 0.14289863 | Customer Withdrawal |
| 4a277ce7-eb5f-477b-88a6-49eee40e5e5c | 4/4/2023 | USD | 18.72000000 | Customer Withdrawal |
| 4a28aa7e-2aa1-447b-8a31-a4cef27d073d | 4/22/2023 | GRT | 82.95400000000 | Customer Withdrawal |
| 4a28aa7e-2aa1-447b-8a31-a4cef27d9738 | 4/22/2023 | USDC | 546.60885640 | Customer Withdrawal |
| 4a28aa7e-2aa1-447b-8a31-a4cef27d9738 | 4/28/2023 | USD | 4,919.00000000 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 2/9/2023 | BITTOLD | 174,866.51124600 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 4/12/2023 | TRX | 697,832.51529000 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 4/12/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 4/12/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 4/13/2023 | BTC | 0.15947119 | Customer Withdrawal |
| 4a29ec14-b49e-46df-817f-4b727c0d5c04 | 4/13/2023 | BTC | 0.26854193 | Customer Withdrawal |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | 4/11/2023 | USD | 33,847.95000000 | Customer Withdrawal |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | 4/11/2023 | USD | 249.02000000 | Customer Withdrawal |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | 3/31/2023 | USD | 594.20000000 | Customer Withdrawal |
| 4a2a60d5-6fc3-4313-b9eb-8040f96d481a | 3/31/2023 | ETC | 54.34154657 | Customer Withdrawal |
| 4a2a60d5-6fc3-4313-b9eb-8040f96d481a | 3/31/2023 | ETC | 14.29108985 | Customer Withdrawal |
| 4a2abae5-95df-47b1-9d69-ec12e7a71423 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a2abae5-95df-47b1-9d69-ec12e7a71423 | 4/5/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a2abae5-95df-47b1-9d69-ec12e7a71423 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/17/2023 | NMR | 3.71219007 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | RDD | 108,512.21171533 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | ADA | 0.00800000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | ADA | 1,544.67107427 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | XVG | 3.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | XVG | 48,497.89807341 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/17/2023 | DGB | 1,528.64761817 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | SC | 3.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | SC | 50.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | SC | 41,497.80000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/17/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/17/2023 | XLM | 1,620.02568454 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | BAT | 1,468.00000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | IOTA | 13.34710716 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/17/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | TRX | 4,321.68563372 | Customer Withdrawal |
| 4a2bb83b-181a-4a4f-b518-7e7d5afa44de | 4/9/2023 | BTC | 0.00138971 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | 4/7/2023 | ETH | 0.01386154 | Customer Withdrawal |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | 4/7/2023 | XLM | 1,126.77167143 | Customer Withdrawal |
| 4a2c85c8-8913-4fbc-9120-fd8dde8b81203 | 4/14/2023 | BTC | 0.00338362 | Customer Withdrawal |
| 4a2cc0e4-bcb9-4224-9f60-c65bdf9522bc | 4/27/2023 | BAT | 560.00000000 | Customer Withdrawal |
| 4a2d44aa-27ab-449d-8eb9-a4c4cf8d44e77 | 2/28/2023 | USD | 1,521.16000000 | Customer Withdrawal |
| 4a2d44aa-27ab-449d-8eb9-a4c8d94a4c77 | 3/3/2023 | USD | 1,173.62000000 | Customer Withdrawal |
| 4a2ef000-a1b0-4c12-ad69-575477716b7e | 2/25/2023 | LTC | 2.39601793 | Customer Withdrawal |
| 4a2ef000-a1b0-4c12-ad69-575477716b7e | 3/5/2023 | LTC | 0.31494239 | Customer Withdrawal |
| 4a2fda06-238f-4d5c-9e2d-6c590079a452 | 4/6/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 4a2fda06-238f-4d5c-9e2d-6c590079a452 | 4/6/2023 | SC | 7,499.70000000 | Customer Withdrawal |
| 4a2fda06-238f-4d5c-9e2d-6c590079a452 | 4/19/2023 | MUNT | 499.60000000 | Customer Withdrawal |
| 4a2fda06-238f-4d5c-9e2d-6c590079a452 | 4/19/2023 | XMY | 2,499.40000000 | Customer Withdrawal |
| 4a3072ec-ca53-4562-ba00-6f1ba7720500 | 4/7/2023 | ADA | 82.06273573 | Customer Withdrawal |
| 4a3072ec-ca53-4562-ba00-6f1ba7720500 | 4/7/2023 | DGB | 4,688.92022275 | Customer Withdrawal |
| 4a3072ec-ca53-4562-ba00-6f1ba7720500 | 4/7/2023 | DOGE | 672.56849089 | Customer Withdrawal |
| 4a30780f-48be-474a-a9fc-9d8c79a6c0eb | 2/9/2023 | BTC | 25,000.00000000 | Customer Withdrawal |
| 4a30780f-48be-474a-a9fc-9d8c79a6c0eb | 4/5/2023 | BTC | 24,840.00000000 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 3/13/2023 | MATIC | 5,172.57142857 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 3/2/2023 | MATIC | 4,698.00000000 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 4/1/2023 | ADA | 6,218.06848737 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 4/1/2023 | WAXP | 25.32570811 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 4/1/2023 | ALGO | 67.35729164 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 4/1/2023 | BTC | 0.01403600 | Customer Withdrawal |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | 4/3/2023 | USD | 11.51000000 | Customer Withdrawal |
| 4a340278-b628-4fc0-8e31-20df7e5a9e0e | 3/10/2023 | BTC | 0.00012181 | Customer Withdrawal |
| 4a340278-b628-4fc0-8e31-20df7e5a9e0e | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a340278-b628-4fc0-8e31-20df7e5a9e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3476fb-a570-4158-8930-b128a03f2e0e | 4/4/2023 | TRX | 2,227.60000000 | Customer Withdrawal |
| 4a36ee-c6e6-499b-a2d3-603817f97441 | 4/6/2023 | ADA | 1,499.40000000 | Customer Withdrawal |
| 4a3513b4-3f06-4b70-a05d-5af5cbd8d2db | 4/11/2023 | ETH | 0.49400000 | Customer Withdrawal |
| 4a36a3e6-cd92-4133-ad39-bea595a55b1d | 4/17/2023 | USDT | 447.00000000 | Customer Withdrawal |
| 4a37cc7e-4156-4b7c-8429-9ac25afb54a4 | 4/6/2023 | ADA | 1,499.40000000 | Customer Withdrawal |
| 4a3a23fc-a3cc-4593-a04b-6a16bef4a576 | 4/19/2023 | OMG | 30.80094076 | Customer Withdrawal |
| 4a3a480f-76f3-4e97-9d6b-a640f99db8a1a | 4/30/2023 | ETH | 0.47480000 | Customer Withdrawal |
| 4a3a480f-76f3-4e97-9d6b-a640f99db8a1b | 4/30/2023 | BTC | 0.01050000 | Customer Withdrawal |
| 4a3a480f-76f3-4e97-9d6b-a640f99db8a1a | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4a3bf153-4079-4476-bbd7-84e8daeec40e | 4/17/2023 | BTC | 0.18124492 | Customer Withdrawal |
| 4a3cde0-f153-4079-8478-6d27c4efbe4e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4a3cde0-f153-4079-8478-6d27c4efbe4e | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 4a3e4d78-62f4-4535-b83e-5647f6a8b399 | 2/10/2023 | USDT | 3.98898099 | Customer Withdrawal |
| 4a3e4d78-62f4-4535-b83e-5647f6a8b399 | 4/4/2023 | USD | 5.04028000 | Customer Withdrawal |
| 4a3e4d78-62f4-4535-b83e-5647f6a8b399 | 4/4/2023 | USD | 5.92020000 | Customer Withdrawal |
| 4a3e194-0e83-4660-a213-c029b30e6605 | 4/17/2023 | FLR | 27.05930479 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | XLM | 1,499.09491000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | XVG | 701,518.59802857 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/9/2023 | XVG | 50,000.00000000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | KDA | 1.90700000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | ADA | 999.90000000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | IOTA | 2.30000000 | Customer Withdrawal |
| 4a3e9e4f-591a-49fd-b004-6662ab285bae | 4/12/2023 | TRX | 107,999.68000000 | Customer Withdrawal |
| 4a3e4f5b-4fce-4b79-bad6-7f4b2e0bc8e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3e4f5b-4fce-4b79-bad6-7f4b2e0bc8e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a3e4f5b-4fce-4b79-bad6-7f4b2e0bc8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a3f45-c021-404c-8f72-2504a0d87753 | 3/10/2023 | LSK | 5.17064974 | Customer Withdrawal |
| 4a3f845-c021-404c-8f72-2504a0d87753 | 2/10/2023 | LSK | 3.98073643 | Customer Withdrawal |
| 4a3f845-c021-404c-8f72-2504a0d87753 | 4/10/2023 | BCH | 0.00005168 | Customer Withdrawal |
| 4a3f845-c021-404c-8f72-2504a0d87753 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3f845-c021-404c-8f72-2504a0d87753 | 3/10/2023 | BTC | 0.00000235 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a42fbf5-b730-4ee4-bcf7-7b631de2ab2a | 4/7/2023 | ETH | 1.00507935 | Customer Withdrawal |
| 4a4417d5-a578-4952-a496-7be865c5a56d | 4/19/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a4417d5-a578-4952-a496-7be865c5a56d | 4/5/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a4417d5-a578-4952-a496-7be865c5a56d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a450cf4-5003-4503-a4aa-ee72161ba75e | 4/11/2023 | ETH | 0.00350000 | Customer Withdrawal |
| 4a450cf4-5003-4503-a4aa-ee72161ba75e | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 4a4540ae-a4ee-4f29-a8ac-ee7216b1ba75 | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 4a4540ae-a4ee-4f29-a8ac-ee7216b1ba75 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 4a45d7a8-f975-43f7-92c4-692f744a29d2 | 4/24/2023 | LTC | 0.27089535 | Customer Withdrawal |
| 4a45d7a8-f975-43f7-92c4-692f744a29d2 | 4/24/2023 | USD | 126.10614089 | Customer Withdrawal |
| 4a46800d-6021-43f9-a287-92cd9c09bda7 | 4/14/2023 | USD | 2.20700000 | Customer Withdrawal |
| 4a4886bc-23de-4161-b334-4fb4a5b80353 | 4/4/2023 | USD | 0.03884047 | Customer Withdrawal |
| 4a4886bc-23de-4161-b334-4fb4a5b80353 | 4/14/2023 | BTC | 0.00325498 | Customer Withdrawal |
| 4a4b7822-29ca-45d6-b722-92d91493ad06 | 3/31/2023 | ADA | 0.04637372 | Customer Withdrawal |
| 4a4c11-daa9-48db-8e56-ee662e8b7763 | 4/11/2023 | BTC | 0.00135810 | Customer Withdrawal |
| 4a4c11-daa9-48db-8e56-ee662e8b7763 | 4/11/2023 | BTC | 0.00210109 | Customer Withdrawal |
| 4a4c11-daa9-48db-8e56-ee662e8b7763 | 4/14/2023 | BTC | 0.00022335 | Customer Withdrawal |
| 4a4c11-daa9-48db-8e56-ee662e8b7763 | 4/11/2023 | ETH | 0.00350000 | Customer Withdrawal |
| 4a4d163c-46f5-43a0-ab35-33c7d1f6ac9f | 4/14/2023 | BTC | 0.00010590 | Customer Withdrawal |
| 4a4d163c-46f5-43a0-ab35-33c7d1f6ac9f | 4/14/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 4a4d88fe-c79e-4557-8a7f-92c2645dd1e5 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a4d88fe-c79e-4557-8aef-1cc9e5c5763 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4d88fe-c79e-4557-8aef-1cc9e5c5763 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a4d705-50d2-4016-83a3-53bfccf45d1a | 4/25/2023 | XRP | 3.77086643 | Customer Withdrawal |
| 4a4d705-50d2-4016-83a3-53bfccf45d1a | 4/25/2023 | USD | 13.93224077 | Customer Withdrawal |
| 4a4f0fee-7d6a-4f5f-8a4d-f52fedef2c40 | 3/31/2023 | ETH | 0.00850000 | Customer Withdrawal |
| 4a4fa8c0-b62b-4c00-8c4f-00ff2763d3a4 | 4/11/2023 | BTC | 0.00020300 | Customer Withdrawal |
| 4a4fa8c0-b62b-4c00-8c4f-00ff2763d3a4 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a4fcb9-c5da-4d6a-b3f5-530e5ad5b9e8 | 4/15/2023 | ADA | 4.07400000 | Customer Withdrawal |
| 4a4fcb9-c5da-4d6a-b3f5-530e5ad5b9e8 | 4/11/2023 | USD | 296.70000000 | Customer Withdrawal |
| 4a4fcb9-c5da-4d6a-b3f5-530e5ad5b9e8 | 4/11/2023 | BTC | 0.01632463 | Customer Withdrawal |
| 4a4fd6c5-a5a6-46f7-bad3-5007170dcdd5 | 4/11/2023 | WAXP | 10.82866554 | Customer Withdrawal |
| 4a5091a6-0e6e-4bb4-a3c5-39f8973d44f4 | 4/11/2023 | BTC | 0.00207139 | Customer Withdrawal |
| 4a501d1a-68e0-46e2-a3ab-95215016ad0e | 4/27/2023 | BTC | 0.00160174 | Customer Withdrawal |
| 4a5201d-68e0-46e2-a3ab-95215016ad0e | 4/27/2023 | ADA | 2.60000000 | Customer Withdrawal |
| 4a5201d-68e0-46e2-a3ab-95215016ad0e | 4/27/2023 | ADA | 6.13070936 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a620a1a-68e0-4052-a34e-c532516904de | 4/20/2023 | BTC | 0.02280000 | Customer Withdrawal |
| 4a620a1a-68e0-4052-a34e-c532516904de | 4/12/2023 | USD | 33.05000000 | Customer Withdrawal |
| 4a620a1a-68e0-4052-a34e-c532516904de | 3/13/2023 | USD | 2,200.00000000 | Customer Withdrawal |
| 4a63a4e7-9d3c-4fc7-b396-209320aeb8cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a63a4e7-9d3c-4fc7-b396-209320aeb8cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a63a4e7-9d3c-4fc7-b396-209320aeb8cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a63b1fc-b274-40c2-8952-3433717fe67d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a63b1fc-b274-40c2-8952-3433717fe67d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a63b1fc-b274-40c2-8952-3433717fe67d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a654cef-650c-421a-93d7-0154ff9f9004 | 4/7/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 4a65b3e-822b-4bf7-b34a-88d13a3d4ef9 | 4/6/2023 | DOGE | 13,830.12094235 | Customer Withdrawal |
| 4a65b3e-822b-4bf7-b34a-88d13a3d4ef9 | 4/6/2023 | BTC | 0.09070000 | Customer Withdrawal |
| 4a6753b-57d1-4f38-9859-4df6f23ecef5 | 4/4/2023 | USD | 132.35000000 | Customer Withdrawal |
| 4a6793fe-53a4-4771-811e-4bc095e76f3c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a6793fe-53a4-4771-811e-4bc095e76f3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a6793fe-53a4-4771-811e-4bc095e76f3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a6808bb-5dc4-47b7-9efb-3c920824eb9 | 4/1/2023 | ETH | 0.5091106 | Customer Withdrawal |
| 4a6808bb-5dc4-47b7-9efb-3c920824eb9 | 4/13/2023 | USD | 788.58000000 | Customer Withdrawal |
| 4a6a2770-abd3-45c5-9843-7b0f2474e6b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a6a2770-abd3-45c5-9843-7b0f2474e6b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a6a2770-abd3-45c5-9843-7b0f2474e6b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a7527-3581-4fa0-9df3-d9691f8b93c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a7527-3581-4fa0-9df3-d9691f8b93c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a7527-3581-4fa0-9df3-d9691f8b93c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a6510f-6482-4f07-aca6-3c0baf8d4eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a6b6cf-d494-499e-9d38-4451f7dc65f6 | 4/28/2023 | XRP | 81.04175007 | Customer Withdrawal |
| 4a6c6756-46a7-433c-8f45-521f6718eb68 | 4/7/2023 | ADA | 64.00000000 | Customer Withdrawal |
| 4a6c6756-46a7-433c-8f45-521f6718eb68 | 4/7/2023 | ADA | 19.99900000 | Customer Withdrawal |
| 4a6c6756-46a7-433c-8f45-521f6718eb68 | 4/7/2023 | BTC | 0.02270000 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | ETC | 15.41938072 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | ETC | 0.49000000 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | ETH | 0.78850000 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | XRP | 1.78923281 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | BTC | 0.05723103 | Customer Withdrawal |
| 4a6ce035-a80e-40ef-ace4-f11bd9a7c491 | 4/20/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 4a717e52-b53d-4569-b376-80d2352a2687 | 4/1/2023 | ETH | 0.25281165 | Customer Withdrawal |
| 4a728d99-9aef-4ec4-bc8a-3c6204ceae0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a728d99-9aef-4ec4-bc8a-3c6204ceae0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a728d99-9aef-4ec4-bc8a-3c6204ceae0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a72f469-6f79-4e53-ac1a-58e6f227bed8 | 2/9/2023 | BTC | 18,487.54990200 | Customer Withdrawal |
| 4a7375e8-d2b9-4dd8-9af1-5ad606f74dd | 4/21/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 4a76e187-ca3d-4075-b4ed-a5226458307f | 2/10/2023 | XRP | 33.39992305 | Customer Withdrawal |
| 4a7884db-91f9-4df8-8326-5baa86eeb30dd | 4/2/2023 | LINK | 5.20809892 | Customer Withdrawal |
| 4a7884db-91f9-4df8-8326-5baa86eeb30dd | 4/2/2023 | BCH | 0.02857817 | Customer Withdrawal |
| 4a7884db-91f9-4df8-8326-5baa86eeb30dd | 4/2/2023 | ADA | 868.65598159 | Customer Withdrawal |
| 4a7884db-91f9-4df8-8326-5baa86eeb30dd | 4/2/2023 | RVN | 184.73782500 | Customer Withdrawal |
| 4a7949b3-a22d-48d4-86ad-6d5a51e654ab | 4/28/2023 | BAT | 7,681.33806381 | Customer Withdrawal |
| 4a7a925d-2c9e-44f6-bbe0-a0c0556920ca | 4/18/2023 | FLR | 53.61465933 | Customer Withdrawal |
| 4a7c0218-b142-4b86-9313-2e3607fe62a5 | 4/3/2023 | ETH | 0.03033637 | Customer Withdrawal |
| 4a7c0218-b142-4b86-9313-2e3607fe62a5 | 4/3/2023 | BTC | 0.45976071 | Customer Withdrawal |
| 4a7d715-6467-4460-bc8e-2c57a62f0c88 | 4/3/2023 | ETH | 0.13939964 | Customer Withdrawal |
| 4a7e0fce-e1f6-4675-911a-a90f3887a073 | 4/5/2023 | USD | 98,575.33000000 | Customer Withdrawal |
| 4a8278cb-a017-4401-8ee2-3a9723331a1a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a8278cb-a017-4401-8ee2-3a9723331a1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8278cb-a017-4401-8ee2-3a9723331a1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a82f666-02a6-44b0-bed1-b44666f280f23 | 4/28/2023 | USD | 13,709.44000000 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/26/2023 | QTUM | 1.81316920 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/26/2023 | WAVES | 150.45148869 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/29/2023 | ETH | 1.25971216 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/28/2023 | NEO | 34.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/30/2023 | BCH | 0.99260824 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/30/2023 | SYS | 5,719.60989174 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/27/2023 | XRP | 1,037.62973761 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/22/2023 | ZRX | 1,202.67164179 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/24/2023 | XLM | 3,190.92888676 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/22/2023 | BAT | 1,113.97963906 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/23/2023 | SOLVE | 2,965.00000000 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/29/2023 | BTC | 0.43948842 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/29/2023 | ETHW | 1.26221216 | Customer Withdrawal |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | 4/24/2023 | FLR | 155.93176030 | Customer Withdrawal |
| 4a84466e-50bc-4938-a105-2f0c4ac28dfc | 4/30/2023 | ETC | 0.19003981 | Customer Withdrawal |
| 4a84466e-50bc-4938-a105-2f0c4ac28dfc | 4/25/2023 | ETC | 1.49137901 | Customer Withdrawal |
| 4a877fd8-0bab-419a-acce-afa4c89dd7cb | 4/14/2023 | USDT | 133.01002118 | Customer Withdrawal |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | 4/1/2023 | DOGE | 16,989.47819703 | Customer Withdrawal |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | 4/1/2023 | TRX | 12,412.10000000 | Customer Withdrawal |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | 4/1/2023 | BTC | 0.06895577 | Customer Withdrawal |
| 4a8b9f66-08b7-4956-a27c-6fe4c6500750 | 4/29/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| 4a8b9f66-08b7-4956-a27c-6fe4c6500750 | 4/29/2023 | HBAR | 3,506.35852642 | Customer Withdrawal |
| 4a8ba504-0203-490d-ae42-44750c14b542 | 4/17/2023 | XRP | 995.00000000 | Customer Withdrawal |
| 4a8ba504-0203-490d-ae42-44750c14b542 | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 4a8ba504-0203-490d-ae42-44750c14b542 | 5/2/2023 | XVG | 45,995.00000000 | Customer Withdrawal |
| 4a8ba504-0203-490d-ae42-44750c14b542 | 5/2/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 4a8c34e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | ATOM | 17.00390060 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | LINK | 140.92720382 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | ETH | 0.33527564 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | UNI | 136.23020527 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | DASH | 2,638.47499738 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/16/2023 | ENJ | 177.87556391 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/16/2023 | VTC | 86.50150148 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/16/2023 | BAT | 141.66760108 | Customer Withdrawal |
| 4a8c343e-8d7f-481e-8f06-09bcd86d4c83 | 4/15/2023 | BTC | 0.07151678 | Customer Withdrawal |
| 4a8c4c3c-2ebc-4301-a222-bd01e8c5114 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a8c4c3c-2ebc-4301-a222-bd01e8c5114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8c4c3c-2ebc-4301-a222-bd01e8c5114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a8c4c3c-2ebc-4301-a222-bd01e8c5114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | ETH | 0.13759172 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | ZEC | 3.14214685 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | GLM | 16,295.37648359 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | GLM | 305.00714817 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | BAT | 2,596.59805262 | Customer Withdrawal |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | 4/1/2023 | BTC | 0.11743711 | Customer Withdrawal |
| 4a89f404-8b03-4310-8520-cc02134e9f01 | 4/3/2023 | CND | 21,563.06700000 | Customer Withdrawal |
| 4a89f404-8b03-4310-8520-cc02134e9f01 | 2/26/2023 | DRGN | 744.30520000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | LTC | 18.90000000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | BTC | 195.00000000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52e4 | 4/29/2023 | BTC | 0.04870001 | Customer Withdrawal |
| 4a91e8cc-c06e-455d-929f-ac9ffc8f5e3 | 4/6/2023 | BTC | 0.00534840 | Customer Withdrawal |
| 4a949705-abab-4c04-8a8b-2e55746208c88 | 4/7/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 4a949705-abab-4c04-8a8b-4cc3c48dd223 | 4/7/2023 | DGB | 998.00000000 | Customer Withdrawal |
| 4a949705-6bab-4c04-8a8b-4cc3c48dd223 | 4/5/2023 | SC | 3,280.90000000 | Customer Withdrawal |
| 4a94c253-09e1-4628-9792-77ccd55fb9fd | 4/5/2023 | GLM | 1,037.61949002 | Customer Withdrawal |
| 4a94c253-09e1-4628-9792-77ccd55fb9fd | 4/5/2023 | SC | 96,612.90000000 | Customer Withdrawal |
| 4a9505f1-0262-4cd4-8a8e-1abe869a070d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a9505f1-0262-4cd4-8a8e-1abe869a070d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a9505f1-0262-4cd4-8a8e-1abe869a070d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a98925e-b708-435c-ae03-be851ae0e1b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a98925e-b708-435c-ae03-be851ae0e1b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a98925e-b708-435c-ae03-be851ae0e1b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9933a8-ef6-4479-804c-e3c1668e1b1 | 4/26/2023 | USDT | 22.31378091 | Customer Withdrawal |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164de1 | 4/11/2023 | HBAR | 903.84895731 | Customer Withdrawal |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164de1 | 4/11/2023 | TRX | 6,646.73388749 | Customer Withdrawal |
| 4a9aea04-1d41-4153-a5d9-bf9f4410183e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9aea04-1d41-4153-a5d9-bf9f4410183e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a9aea04-1d41-4153-a5d9-bf9f4410183e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 2/9/2023 | BTTOLD | 12.00000000 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/5/2023 | DGB | 1,046.73481717 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/5/2023 | SC | 10,613.29702911 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/23/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/29/2023 | XLM | 12,514.17035973 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/29/2023 | TRX | 21,356.61721647 | Customer Withdrawal |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | 4/29/2023 | DOGE | 97.60000000 | Customer Withdrawal |
| 4a9c0f99-32b8-4279-b246-c4a7f7a20eac | 4/17/2023 | XRP | 6,469.60033871 | Customer Withdrawal |
| 4a9cf069-32b8-4279-b246-c4a7f7a20eac | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 4a9cf069-32b8-4279-b246-c4a7f7a20eac | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 4a9da20c-531b-4fa2-81f0-ae8bb2a02fdd | 3/22/2023 | BTC | 0.00077628 | Customer Withdrawal |
| 4aa36860-e049-4766-9046-c7f5573d8901 | 4/5/2023 | ETH | 0.06491704 | Customer Withdrawal |
| 4aa3860b-e049-4766-9046-c7f5573d8901 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4aa3875-f986-4262-8e62-c182886183e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4aa39175-f898-4262-8e62-c182886183e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4aa39175-f898-4262-8e62-c182886183e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4aa5c57-0c32-43fb-a0bc-d2c9652e728b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4aa5c57-0c32-43fb-a0bc-d2c9652e728b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4aa5c57-0c32-43fb-a0bc-d2c9652e728b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4aa657ad-b602-4562-8862-c182886183e2 | 4/28/2023 | ETH | 1.27611637 | Customer Withdrawal |
| 4aa6feba-815f-4715-93bb8d50348 | 4/16/2023 | SC | 160,208.49750712 | Customer Withdrawal |
| 4aa6feba-4915-40f0-ac40-58503fe6a9 | 4/13/2023 | ADA | 4,492.16324324 | Customer Withdrawal |
| 4ab32b6-4e49-4c25-b623-cf8865a004c | 3/10/2023 | ETH | 0.00271821 | Customer Withdrawal |
| 4ab32b6-4e49-4c25-b623-cf8865a004c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab32b6-4e49-4c25-b623-cf8865a004c | 4/10/2023 | ADA | 34.00000000 | Customer Withdrawal |
| 4ab34644-7cda-44a2-bab0-03b15b2cd595 | 4/12/2023 | ADA | 541.76989482 | Customer Withdrawal |
| 4ab34644-7cda-44a2-bab0-03b15b2cd595 | 4/12/2023 | MTL | 699.00000000 | Customer Withdrawal |
| 4ab34644-7cda-44a2-bab0-03b15b2cd595 | 4/12/2023 | ETH | 0.00463430 | Customer Withdrawal |
| 4ab34644-7cda-44a2-bab0-03b15b2cd595 | 4/13/2023 | USD | 66.40000000 | Customer Withdrawal |
| 4ab29c7-4609-49e0-bc89-be74ae638032 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ab29c7-4609-49e0-bc89-be74ae638032 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ab29c7-4609-49e0-bc89-be74ae638032 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ab2a3ca-5a12-4f7c-b74a-4c88b7f3bec5 | 4/10/2023 | XRP | 19.22460000 | Customer Withdrawal |
| 4ab2a3ca-5a12-4f7c-b74a-4c88b7f3bec5 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ab34644-7cda-44a2-bab0-03b15b2cd595 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4aba8f4f-4af1-46f7-ac42-12510bc3b30 | 4/1/2023 | XRP | 4,567.00000000 | Customer Withdrawal |
| 4aba8f4f-4af1-46f7-ac42-12510bc3b30 | 4/1/2023 | XRP | 4,844.85616490 | Customer Withdrawal |
| 4aba8f4f-4af1-46f7-ac42-12510bc3b30 | 4/1/2023 | BTC | 1.08028981 | Customer Withdrawal |
| 4ab30ae-30 b0-4167-8ce2-125a35c7d26 | 4/17/2023 | FLR | 731.94011210 | Customer Withdrawal |
| 4abad3ac-3094-4165-b8c2-35c35a87085b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4abad3ac-3094-4165-b8c2-35c35a87085b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4abad3ac-3094-4165-b8c2-35c35a87085b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4abeacd3-5ded-4bed-9f67-9c3bd3d7b155 | 4/7/2023 | BTC | 0.00008928 | Customer Withdrawal |
| 4ab7f0-bc3b-4db5-9a38-5033ba67115b | 4/6/2023 | BTC | 1.38598600 | Customer Withdrawal |
| 4abeed9b-88d1-4a9b-885d-05ad2c6b8a2a | 3/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4abeead9-821d-4da9-a203-7f6e0cf65c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4abeead9-821d-4da9-a203-7f6e0cf65c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4abf8c1a-4b87-497e-8e6c-882f3382c6b3 | 4/10/2023 | DASH | 0.00912283 | Customer Withdrawal |
| 4abf8c1a-4b87-497e-8e6c-882f3382c6b3 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 4abf8c1a-4b87-497e-8e6c-882f3382c6b3 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ac03793-af07-44d6-b6d4-85ceafa73f1b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ac03793-af07-4646-b6d4-85ceafa73f1b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ac03793-af07-4646-b6d4-85ceafa73f1b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a1097c-7233-41e8-92a1-2db46a98a180 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a1097c-7233-41e8-92a1-2db46a98a180 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1097c-7233-41e8-92a1-2db46a98a180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac182de-04cb-4a3c-9b0c-1d5ae5e6e916 | 4/28/2023 | STRAX | 1,272.60000000 | Customer Withdrawal |
| 4ac182de-04cf-4a3c-9b0c-1d5ae5e6e916 | 4/27/2023 | RVN | 21,380.17489915 | Customer Withdrawal |
| 4ac182de-04cf-4a3c-9b0c-1d5ae5e6e916 | 4/26/2023 | GRT | 5,737.80817379 | Customer Withdrawal |
| 4ac182de-04cf-4a3c-9b0c-1d5ae5e6e916 | 4/28/2023 | GAME | 23,693.70273918 | Customer Withdrawal |
| 4ac182de-04cf-4a3c-9b0c-1d5ae5e6e916 | 4/27/2023 | BTC | 0.00319106 | Customer Withdrawal |
| 4ac2ddcc-abe4-41ee-ac9f-5c3ac21b8931a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ac2ddcc-abe4-41ee-ac9f-5c3ac21b8931a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ac2ddcc-abe4-41ee-ac9f-5c3ac21b8931a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ac3553-98b6-41cc-b92b-40f0a5f3ca0b | 3/10/2023 | DOGE | 54.80500000 | Customer Withdrawal |
| 4ac3553-98b6-41cc-b92b-40f0a5f3ca0b | 2/10/2023 | XLM | 49.31942095 | Customer Withdrawal |
| 4ac3553-98b6-41cc-b92b-40f0a5f3ca0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ac385ad-2eaa-4531-917f-081f869d14b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ac385ad-2eaa-4531-917f-081f869d14b7 | 4/7/2023 | ADA | 845.44377778 | Customer Withdrawal |
| 4ac385ad-2eaa-4531-917f-081f869d14b7 | 4/7/2023 | XVG | 121,439.33500000 | Customer Withdrawal |
| 4ac385ad-2eaa-4531-917f-081f869d14b7 | 4/7/2023 | BTC | 0.01010706 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/29/2023 | WAVES | 469.62700000 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/11/2023 | ADA | 372.78415151 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/7/2023 | BTC | 0.01869000 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/11/2023 | XLM | 49.31942095 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/11/2023 | ZRX | 76.82618861 | Customer Withdrawal |
| 4ac4c6b2-c4c5-47a1-8d0f-42f8b45b6e33 | 4/29/2023 | XLM | 3,722.78415151 | Customer Withdrawal |
| 4ac4c6b2-c4c5-47a1-8d0f-42f8b45b6e33 | 4/7/2023 | EOS | 1,668.61600044 | Customer Withdrawal |
| 4ac4c6b2-c4c5-47a1-8d0f-42f8b45b6e33 | 4/11/2023 | ADA | 859.23001801 | Customer Withdrawal |
| 4ac4c6b2-c4c5-47a1-8d0f-42f8b45b6e33 | 4/11/2023 | ZRX | 76.82618861 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/11/2023 | BAT | 1,141.66760108 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/7/2023 | GAME | 2,000.00000000 | Customer Withdrawal |
| 4ac4556-6984-47a1-86c2-7d3dc55d6a | 4/7/2023 | BTC | 0.00455003 | Customer Withdrawal |
| 4ac83a0-8bfa-4ea2-a3b6-c5b4d663a2f0 | 4/13/2023 | USD | 45.62000000 | Customer Withdrawal |
| 4ac8c5a-e65a-45f3-95d9-01720ef5e74 | 3/13/2023 | USD | 40.00000000 | Customer Withdrawal |
| 4ac62f2-4ad6-43a2-b1f6-3f7650d8c1e3 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 4ac516-9bb2-4a3e-b1dc-67e6cb37e0d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ac516-9bb2-4a3e-b1dc-67e6cb37e0d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ac516-9bb2-4a3e-b1dc-67e6cb37e0d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac8c5a-e65a-45f3-95d9-01720ef5e74 | 3/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 4ac89b1-c4c2-4d9f-9cb5-7e7658e33ec5 | 4/24/2023 | BTC | 0.00109900 | Customer Withdrawal |
| 4acac0ab-4ae7-4b5c-9d2c-35cb40f88e51 | 2/28/2023 | ETH | 0.04298991 | Customer Withdrawal |
| 4acb6d8-4c05-4a47-a88d-c5b1006a7d7 | 4/15/2023 | ETH | 0.14948656 | Customer Withdrawal |
| 4acb6d8-4c05-4a47-a88d-c5b1006a7d7 | 4/15/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 4acb6d8-4c05-4a47-a88d-c5b1006a7d7 | 4/15/2023 | XLM | 1,992.70000000 | Customer Withdrawal |
| 4acb6d8-4c05-4a47-a88d-c5b1006a7d7 | 4/25/2023 | BTC | 0.00279900 | Customer Withdrawal |
| 4acc44e2-e7c4-450e-ad2d-f60dcb1e3c5 | 4/25/2023 | XVG | 100,000.00000000 | Customer Withdrawal |
| 4acc44e2-e7c4-450e-ad2d-f60dcb1e3c5 | 4/25/2023 | XVG | 100,000.00000000 | Customer Withdrawal |
| 4acc44e2-e7c4-450e-ad2d-f60dcb1e3c5 | 4/25/2023 | XVG | 32.50000000 | Customer Withdrawal |
| 4acc44e2-e7c4-450e-ad2d-f60dcb1e3c5 | 4/27/2023 | USD | 56.00000000 | Customer Withdrawal |
| 4ac8e6b-58f5-475f-9bc3-86cbf3dcf4e7 | 4/10/2023 | XRP | 1,992.70000000 | Customer Withdrawal |
| 4acac8-5fee-4fd9-aae8-3c20f80c9d3 | 4/10/2023 | DOGE | 10,482.42000000 | Customer Withdrawal |
| 4acac8-5fee-4fd9-aae8-3c20f80c9d3 | 4/27/2023 | SC | 1,138.11455000 | Customer Withdrawal |
| 4acac8-5fee-4fd9-aae8-3c20f80c9d3 | 4/26/2023 | SC | 37,000.00000000 | Customer Withdrawal |
| 4acac0ab-4ae7-4b5c-9d2c-35cb40f88e51 | 4/10/2023 | SC | 1,200.00000000 | Customer Withdrawal |
| 4acac0ab-4ae7-4b5c-9d2c-35cb40f88e51 | 4/20/2023 | BTC | 0.00037006 | Customer Withdrawal |
| 4acb6ed8-4c05-4a47-a88d-c5b1006a7d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4acacfe6-54d8-4a42-aab3-24cb86040d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4acacfe6-54d8-4a42-aab3-24cb86040d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4acbd28b-6987-46b1-8b3d-e80928cd7fce | 4/26/2023 | REPV2 | 188.35804322 | Customer Withdrawal |
| 4acbd28b-6987-46b1-8b3d-e80928cd7fce | 4/26/2023 | BTC | 0.01456960 | Customer Withdrawal |
| 4acc38f2-57d6-4ed9-9e27-b23fceb27a6d | 4/18/2023 | DOGE | 192,590.00000000 | Customer Withdrawal |
| 4accbe6a-f67c-423e-8eb6-19a7406645e | 4/18/2023 | VTC | 19.61660487 | Customer Withdrawal |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | 4/11/2023 | XLM | 1,289.41502550 | Customer Withdrawal |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | 4/17/2023 | ADA | 6.82679105 | Customer Withdrawal |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | 4/17/2023 | ADA | 2,599.00000000 | Customer Withdrawal |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | 4/18/2023 | USD | 19.92000000 | Customer Withdrawal |
| 4acf5df3-33e4-482d-a5b4-7b180f73d236 | 4/16/2023 | WAVES | 96.28820547 | Customer Withdrawal |
| 4acf5df3-33e4-482d-a5b4-7b180f73d236 | 4/16/2023 | ETH | 0.09683134 | Customer Withdrawal |
| 4ad0104a-5651-4be1-bb97-b8bc80b51db1 | 4/17/2023 | XVG | 67,926.18108951 | Customer Withdrawal |
| 4ad04d86-51ae-42d9-b3e1-8251063de2af | 4/14/2023 | USD | 22,454.45000000 | Customer Withdrawal |
| 4ad0902c-8a2e-4aff6-8622-33d7bc4ecaac | 4/23/2023 | ADA | 4.01879648 | Customer Withdrawal |
| 4ad0902c-8a2e-4aff6-8622-33d7bc4ecaac | 4/23/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 4ad0902c-8a2e-4aff6-8622-33d7bc4ecaac | 4/25/2023 | USD | 338.26000000 | Customer Withdrawal |
| 4ad2277a-c2ab-4103-9b09-9348e95e1db | 4/10/2023 | USD | 365.00000000 | Customer Withdrawal |
| 4ad2aea6-8710-4b57-9e4a-aaaa219548eed | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4ad2aea6-8710-4b57-9e4a-aaaa219548eed | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4ad4bd00-a84c-401a-ae16-e36a1937eecb | 3/10/2023 | BTC | 0.00406134 | Customer Withdrawal |
| 4ad58ae1-8613-4a7e-9354-63e74dbccb9 | 4/2/2023 | ETH | 0.27134232 | Customer Withdrawal |
| 4ad5ff43-6a4e-49ef-9da1-50a0e62ada3c | 5/4/2023 | ETH | 0.29247270 | Customer Withdrawal |
| 4ad64f17-71ee-435a-a060-6927297c6dd7 | 4/24/2023 | ETH | 0.01616321 | Customer Withdrawal |
| 4ad70c09-31ed-46bf-9eba-bbda6bbeaafc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ad70c09-31ed-46bf-9eba-bbda6bbeaafc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ad70c09-31ed-46bf-9eba-bbda6bbeaafc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ad9e262-6241-41a3-b7b2-7ab17136d38a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ad9e262-6241-41a3-b7b2-7ab17136d38a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4ad9e262-6241-41a3-b7b2-7ab17136d38a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4ada4245-1994-4275-9dd8-ba4bf4922b4d | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ada4245-1994-4275-9dd8-ba4bf4922b4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ada4245-1994-4275-9dd8-ba4bf4922b4d | 3/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 4ada7e47-50c4-4213-b406-b327e1be01f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ada7e47-50c4-4213-b406-b327e1be01f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ada7e47-50c4-4213-b406-b327e1be01f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4adccf1-73b7-4655-afad-8aad004434bd | 3/10/2023 | XRP | 214.86023499 | Customer Withdrawal |
| 4adccf1-73b7-4655-afad-8aad004434bd | 4/29/2023 | FLR | 797.95000000 | Customer Withdrawal |
| 4adccf1-73b7-4655-afad-8aad004434bd | 4/29/2023 | FLR | 31.61540221 | Customer Withdrawal |
| 4adce219-8ef8-4d1f-a029-9d3287bcf8e6 | 4/10/2023 | USD | 142.04000000 | Customer Withdrawal |
| 4adce219-8ef8-4d1f-a029-9d3287bcf8e6 | 4/10/2023 | USD | 155.90000000 | Customer Withdrawal |
| 4add7922-1898-4438-8a3b-4a796a718342 | 4/12/2023 | USD | 133.91000000 | Customer Withdrawal |
| 4add7922-1898-4438-8a3b-4a796a718342 | 4/15/2023 | FLR | 3.76737500 | Customer Withdrawal |
| 4add9ea0-343b-4a6e-bd3f-4bd438655c17 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4add9ea0-343b-4a6e-bd3f-4bd438655c17 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4add9ea0-343b-4a6e-bd3f-4bd438655c17 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4adfa3b8-27d8-4146-8905-7ce7ed68821 | 4/25/2023 | BTC | 0.01581458 | Customer Withdrawal |
| 4ae0834a-2163-45be-a3c5-687c751553ae | 4/3/2023 | BTC | 0.01954090 | Customer Withdrawal |
| 4ae0834a-2163-45be-a3c5-687c751553ae | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4ae0834a-2163-45be-a3c5-687c751553ae | 4/10/2023 | USD | 96.77000000 | Customer Withdrawal |
| 4ae2d62a-d5cf-4fa0-8633-43427cc7ada | 4/6/2023 | ETH | 1.10642918 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | LTC | 8.12373954 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | SYS | 999.99880000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/17/2023 | XRP | 1,599.00000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | GLM | 968.00000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/1/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | XVG | 10,022.11616241 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | DGB | 28,247.15751757 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | EOS | 100.02320000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | IOTA | 298.70000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/4/2023 | TRX | 9,986.59700000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/3/2023 | USD | 3,676.01000000 | Customer Withdrawal |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | 4/17/2023 | FLR | 302.18000000 | Customer Withdrawal |
| 4ae3b93c-25e7-4d09-b25f-91d90dfc20324 | 3/13/2023 | USD | 2,429.94000000 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 4/3/2023 | BSV | 77.90675178 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 4/7/2023 | BSV | 48.44935008 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 3/3/2023 | BSV | 99.99900000 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 3/3/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 4/3/2023 | BSV | 49.99900000 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 3/17/2023 | BSV | 80.80673264 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 3/3/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 4ae3c275-ff6e-40af-b9c9-a3e474d0e11b | 4/7/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 4ae3f325-e5b9-44c8-bddc3-18b050c21130 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ae3f325-e5b9-44c8-bddc3-18b050c21130 | 2/10/2023 | ETH | 0.00230246 | Customer Withdrawal |
| 4ae3f325-e5b9-44c8-bddc3-18b050c21130 | 2/10/2023 | BTC | 0.00005687 | Customer Withdrawal |
| 4ae3f325-e5b9-44c8-bddc3-18b050c21130 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ae5fff7-47ff-47d6-a0c3-719df18f0ce3 | 3/10/2023 | USDT | 428.79000000 | Customer Withdrawal |
| 4ae98b0f-9835-4cc1-bc58-f27cbcd18562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ae98b0f-9835-4cc1-bc58-f27cbcd18562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ae98b0f-9835-4cc1-bc58-f27cbcd18562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aeb07a6-e57c-431a-85ce-baab31c848f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aeb07a6-e57c-431a-85ce-baab31c848f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aeb07a6-e57c-431a-85ce-baab31c848f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aeb51b-6bc8-4872-bb5c-e411bffef2f5 | 3/31/2023 | BTC | 0.06746817 | Customer Withdrawal |
| 4aeb51b-6bc8-4872-bb5c-e411bffef2f5 | 3/31/2023 | BTC | 0.11132336 | Customer Withdrawal |
| 4aed58b6-4a6f-4a27-926a-3cb43470cdfa | 4/20/2023 | BCH | 1.66346343 | Customer Withdrawal |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | 4/7/2023 | ADA | 10,267.62403069 | Customer Withdrawal |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | 4/7/2023 | USDT | 6,999.00000000 | Customer Withdrawal |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | 4/8/2023 | TRX | 18,553.22029459 | Customer Withdrawal |
| 4aee6944-1cfe-4c78-b5c9-c54df72a38ca | 4/3/2023 | USDT | 49.23306845 | Customer Withdrawal |
| 4aee6944-1cfe-4c78-b5c9-c54df72a38ca | 4/10/2023 | BAT | 21.13585886 | Customer Withdrawal |
| 4aee6944-1cfe-4c78-b5c9-c54df72a38ca | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 4aee6944-1cfe-4c78-b5c9-c54df72a38ca | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 4aee7fae-6710-4f0b-9532-2eaef4df03d4 | 4/13/2023 | LTC | 0.07500000 | Customer Withdrawal |
| 4aee7fae-6710-4f0b-9532-2eaef4df03d4 | 4/13/2023 | ETH | 0.19001512 | Customer Withdrawal |
| 4aee7fae-6710-4f0b-9532-2eaef4df03d4 | 4/28/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 4aee7fae-6710-4f0b-9532-2eaef4df03d4 | 4/30/2023 | DOGE | 1,895.29082558 | Customer Withdrawal |
| 4aee7fae-6710-4f0b-9532-2eaef4df03d4 | 4/13/2023 | BTC | 0.01560980 | Customer Withdrawal |
| 4aeff18-9607-4ccf-bf58-ce6ad309fd2c | 4/10/2023 | BTC | 0.23722198 | Customer Withdrawal |
| 4aeff18-9607-4ccf-bf58-ce6ad309fd2c | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 4aeff18-9607-4ccf-bf58-ce6ad309fd2c | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 4af002d4-fd31-43b8-bd3e-7971aac3fc13 | 4/29/2023 | RDD | 171,978.75876287 | Customer Withdrawal |
| 4af10c62-a7a3-4c94-8ded-47904d0f64cb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4af10c62-a7a3-4c94-8ded-47904d0f64cb | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4af10c62-a7a3-4c94-8ded-47904d0f64cb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4af12b81-0fd5-4de0-b969-6935391ab1c7 | 4/11/2023 | USD | 34,975.00000000 | Customer Withdrawal |
| 4af12b81-0fd5-4de0-b969-6935391ab1c7 | 4/10/2023 | USD | 34,975.00000000 | Customer Withdrawal |
| 4af12b81-0fd5-4de0-b969-6935391ab1c7 | 4/12/2023 | USD | 28,021.68000000 | Customer Withdrawal |
| 4af277c2-4c0a-420a-b5e0-c5e48e48dbdd | 4/5/2023 | ETH | 0.23062823 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | LSK | 7.89728732 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | LTC | 0.10897381 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | IGNIS | 44.06293659 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | ARDR | 846.12111168 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | ARDR | 581.69225615 | Customer Withdrawal |
| 4af45d5c-177b-43ce-91b6-be538dc19c94 | 4/30/2023 | DGB | 181.34316449 | Customer Withdrawal |
| 4af51581-95e7-4592-8207-5edf1087ca28 | 4/30/2023 | SC | 1,550.90000000 | Customer Withdrawal |
| 4af51581-95e7-4592-8207-5edf1087ca28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4af51581-95e7-4592-8207-5edf1087ca28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4af51581-95e7-4592-8207-5edf1087ca28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af608bb-7c7e-4fa1-b3be-09c43946e03c | 4/10/2023 | ADA | 5,100.38889729 | Customer Withdrawal |
| 4af608bb-7c7e-4fa1-b3be-09c43946e03c | 4/10/2023 | HBAR | 248.03225327 | Customer Withdrawal |
| 4af85f8b-3f80-4910-ae77-75a86cc240f58 | 4/5/2023 | BTC | 15,463.22392319 | Customer Withdrawal |
| 4af85f8b-3f80-4910-ae77-75a86cc240f58 | 4/5/2023 | BTC | 0.00338414 | Customer Withdrawal |
| 4af9d706-6725-4a4d-a9d1-1c1a9473c6b6 | 4/28/2023 | SC | 4,235.20144494 | Customer Withdrawal |
| 4af9e9c5-5344-454a-8b7d-263d82d07a4e | 4/28/2023 | BTC | 0.03405884 | Customer Withdrawal |
| 4af9ed22-23ef-457a-9145-4f0f505d8cd2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4af9ed22-23ef-457a-9145-4f0f505d8cd2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4af9ed22-23ef-457a-9145-4f0f505d8cd2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4afa0ee7-b7bc-4ef2-abe7-1affeb4a4293 | 4/30/2023 | ADA | 289.28137807 | Customer Withdrawal |
| 4afb90c3-30b7-44de-a86b-o925b49068c6f | 4/24/2023 | HBAR | 4,571.20000000 | Customer Withdrawal |
| 4afc5bbc-fad4-4a2a-88a4-5d95f41f0a00 | 4/5/2023 | WAVES | 12.64918100 | Customer Withdrawal |
| 4aff89ab-8b2c-41a9-9a43-36f1a088fabe1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aff89ab-8b2c-41a9-9a43-36f1a088fabe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aff89ab-8b2c-41a9-9a43-36f1a088fabe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4affc675-518b-4259-93ed-411c8c3d6afe | 4/1/2023 | DGB | 99,999.00000000 | Customer Withdrawal |
| 4affc675-518b-4259-93ed-411c8c3d6afe | 4/1/2023 | DGB | 100,000.00000000 | Customer Withdrawal |
| 4affc675-518b-4259-93ed-411c8c3d6afe | 4/1/2023 | DGB | 14.08400000 | Customer Withdrawal |
| 4affc675-518b-4259-93ed-411c8c3d6afe | 4/5/2023 | DGB | 7,999.22068885 | Customer Withdrawal |
| 4affe7a6-439e-443a-babe-6a5775d36cdb | 4/10/2023 | BTC | 399.37367861 | Customer Withdrawal |
| 4affe7a6-439e-443a-babe-6a5775d36cdb | 4/30/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 4affe7a6-439e-443a-babe-6a5775d36cdb | 4/30/2023 | XLM | 1,505.89352014 | Customer Withdrawal |
| 4affe7a6-439e-443a-babe-6a5775d36cdb | 4/30/2023 | BTC | 0.07475878 | Customer Withdrawal |
| 4affe7a6-439e-443a-babe-6a5775d36cdb | 4/30/2023 | USD | 994.19000000 | Customer Withdrawal |
| 4b01a45c-4e60-47ca-ab23-8aff024504ce | 2/10/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4b01a45c-4e60-47ca-ab23-8aff024504ce | 4/23/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4b07343b-18d2-40f5-9a50-cof708053b42 | 4/6/2023 | USD | 30.88000000 | Customer Withdrawal |
| 4b07343b-18d2-40f5-9a50-cof708053b42 | 4/3/2023 | ETH | 0.01788681 | Customer Withdrawal |
| 4b07343b-18d2-40f5-9a50-cof708053b42 | 4/5/2023 | XLM | 179.00000000 | Customer Withdrawal |
| 4b07343b-18d2-40f5-9a50-cof708053b42 | 4/5/2023 | XLM | 533.54236250 | Customer Withdrawal |
| 4b090c4d-75cc-4f28-9af0-ef6f42d78e27 | 4/2/2023 | BTC | 0.09818638 | Customer Withdrawal |
| 4b0990dc-665c-4a3a-927a-9abbba2b33c4 | 2/10/2023 | ADA | 0.00000010 | Customer Withdrawal |
| 4b0990dc-665c-4a3a-927a-9abbba2b33c4 | 4/30/2023 | ADA | 3.00020319 | Customer Withdrawal |
| 4b0990dc-665c-4a3a-927a-9abbba2b33c4 | 4/30/2023 | XLM | 1.68432494 | Customer Withdrawal |
| 4b0a1a6c-8efd-4ea9-8a65-c3aff2db3621 | 4/13/2023 | FLR | 206.18592965 | Customer Withdrawal |
| 4b0aa499-68a6-46ca-8d27-6bd22edc5524 | 4/17/2023 | XLM | 777.01382369 | Customer Withdrawal |
| 4b0b9148-9e17-44b0-86dd-f124f012095 | 2/9/2023 | BTTOLD | 34,777.36916218 | Customer Withdrawal |
| 4b0b9148-9e17-44b0-86dd-f124f012095 | 2/9/2023 | BTTOLD | 8,425.53815993 | Customer Withdrawal |
| 4b0c0a6d-00e8-4ae7-ae36-ff68b72c1e46 | 4/14/2023 | BTT | 4,245,305.28000000 | Customer Withdrawal |
| 4b0e3887-3e6c-4a49-86c3-3630714d9074 | 4/26/2023 | XLM | 13.13207299 | Customer Withdrawal |
| 4b0e3887-3e6c-4a49-86c3-3630714d9074 | 4/26/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b0e77cd-3a32-4767-ae0f-3890573a29b4 | 4/11/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | ETH | 0.64734605 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | ZEN | 0.25801106 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | ZEN | 0.98800000 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | COMP | 2.34484017 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | MANA | 1,297.43778475 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | ADA | 4,249.00000000 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | XRP | 1,436.27749880 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | XLM | 5,545.85670896 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | SHIB | 65,490,635.73377352 | Customer Withdrawal |
| 4b0fc130-8c4e-44ac-a0c4-dd7b34b09010 | 4/10/2023 | SC | 0.98500000 | Customer Withdrawal |
| 4b107547-19af-43c4-9d25-7ac6eca82ce0 | 3/3/2023 | USDT | 29,789.83861791 | Customer Withdrawal |
| 4b107547-19af-43c4-9d25-7ac6eca82ce0 | 4/7/2023 | USDT | 11,280.91829000 | Customer Withdrawal |
| 4b10a6b-ef0f-4df1-8965-68f4f5008dbb | 4/11/2023 | ETH | 24.51817138 | Customer Withdrawal |
| 4b11ba5b-704b-42d9-8085-82becf79438f5 | 4/10/2023 | XRP | 205.54300000 | Customer Withdrawal |
| 4b122303-cf08-41e4-a37d-dc36d70fb7e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b122303-cf08-41e4-a37d-dc36d7533e2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b12652e-5018-46f8-88f6-da0a6351ef3 | 4/13/2023 | USD | 74.99000000 | Customer Withdrawal |
| 4b1327f2-8a82-4342-9938-fe6a85581c2 | 4/10/2023 | ADA | 10,035.43901379 | Customer Withdrawal |
| 4b1327f2-8a82-4342-9938-fe6a85581c2 | 4/6/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 4b1327f2-8a82-4342-9938-fe6a85581c2 | 4/10/2023 | DOGE | 1,780.00000000 | Customer Withdrawal |
| 4b14a410-90db-4e36-9a90-f9e25e4ff2bee | 4/17/2023 | BTC | 0.17257707 | Customer Withdrawal |
| 4b14a410-90db-4e36-9a90-f9e25e4ff2bee | 4/17/2023 | ETH | 0.11000789 | Customer Withdrawal |
| 4b14a410-90db-4e36-9a90-f9e25e4ff2bee | 4/17/2023 | DOGE | 1,155.35844245 | Customer Withdrawal |
| 4b17106b-9dfc-4a7f-8e74-334daf0a1973 | 2/9/2023 | BTTOLD | 103,988.89000000 | Customer Withdrawal |
| 4b17106b-9dfc-4a7f-8e74-334daf0a1973 | 4/7/2023 | USDT | 0.99999000 | Customer Withdrawal |
| 4b17106b-9dfc-4a7f-8e74-334daf0a1973 | 4/14/2023 | SC | 11,240.16710920 | Customer Withdrawal |
| 4b17402c-490a-4930-a2c2-1eeba86e2b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b17be02-490a-4930-a2c2-1eeba86e2b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b17be02-490a-4930-a2c2-1eeba86e2b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b17afb4-622c-48c6-84d4-b0a7a80a35f | 3/10/2023 | FLR | 14.33933491 | Customer Withdrawal |
| 4b17afb4-622c-48c6-84d4-b0a7a80a35f | 3/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 4b17afb4-622c-48c6-84d4-b0a7a80a35f | 3/10/2023 | BTC | 0.17459200 | Customer Withdrawal |
| 4b18acd5-5d81-42cf-89cc-a27b5a0a1fe3 | 4/5/2023 | FLR | 9.72525319 | Customer Withdrawal |
| 4b18acd5-5d81-42cf-89cc-a27b5a0a1fe3 | 4/5/2023 | BCH | 0.17426074 | Customer Withdrawal |
| 4b18acd5-5d81-42cf-89cc-a27b5a0a1fe3 | 4/5/2023 | USD | 553.28884251 | Customer Withdrawal |
| 4b18acd5-5d81-42cf-89cc-a27b5a0a1fe3 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 4b192e0a-a0f1-4d04-a6ce-5b3e3e0c1e1 | 4/6/2023 | USD | 9.99000000 | Customer Withdrawal |
| 4b192e0a-a0f1-4d04-a6ce-5b3e3e0c1e1 | 4/5/2023 | USDT | 77.51000000 | Customer Withdrawal |
| 4b1aba33-d8a1-4c53-96af-7d04b5e13c3a | 4/17/2023 | ADA | 4.91000000 | Customer Withdrawal |
| 4b1be8a1-9afb-4310-9b98-5c4a0f58cb6f | 4/17/2023 | ETH | 0.03529888 | Customer Withdrawal |
| 4b1ce9e1-57ea-463d-9c61-9adb8d7c1a3e | 4/6/2023 | BTC | 0.03269989 | Customer Withdrawal |
| 4b1fe17d-9c3c-46f4-a9b3-f0435f8ecef | 4/17/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 4b1fe17d-9c3c-46f4-a9b3-f0435f8ecef | 4/17/2023 | USDT | 1.50000000 | Customer Withdrawal |
| 4b1fe17d-9c3c-46f4-a9b3-f0435f8ecef | 4/17/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 4b20c2f5-8bac-4d44-99bf-8f50f6ec4c21 | 4/17/2023 | USDT | 15.78000000 | Customer Withdrawal |
| 4b2235b8-af3f-4ad6-9bff-44b41a6f51e4 | 4/1/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 4b2235b8-af3f-4ad6-9bff-44b41a6f51e4 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 4b2235b8-af3f-4ad6-9bff-44b41a6f51e4 | 4/5/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 4b2235b8-af3f-4ad6-9bff-44b41a6f51e4 | 4/6/2023 | ADA | 2,328.70945820 | Customer Withdrawal |
| 4b225b54-38ef-4e28-a485-ff9d5608f56b | 4/26/2023 | TRX | 19,957.00000000 | Customer Withdrawal |
| 4b2310b0-2229-4cc6-bd63-61b8ee6c85f | 3/31/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b24a2d7-8e0c-4e4b-9d43-2b7e58ad9e7b | 2/9/2023 | BTTOLD | 14,949.63000000 | Customer Withdrawal |
| 4b24a2d7-8e0c-4e4b-9d43-2b7e58ad9e7b | 4/14/2023 | BTT | 102,193.22130000 | Customer Withdrawal |
| 4b25b74d-9a8f-4c3d-8fb0-9d0bbc01fd2 | 4/10/2023 | XLM | 1,033.84890000 | Customer Withdrawal |
| 4b263de5-a4d8-4a37-8a09-79b05dd58ac | 2/9/2023 | BTTOLD | 715,000.00000000 | Customer Withdrawal |
| 4b2748d5-a3cd-4f2b-8a88-cf043adc40d7 | 4/14/2023 | BTT | 21,923.00000000 | Customer Withdrawal |
| 4b2e4faf-9029-4dae-9c53-f8e6a12e8f0e | 2/9/2023 | BTTOLD | 6,000.00000000 | Customer Withdrawal |
| 4b2e4faf-9029-4dae-9c53-f8e6a12e8f0e | 4/14/2023 | BTT | 1,927.56550000 | Customer Withdrawal |
| 4b2dee1d-cf1b-445e-8e42-c4e31634fc3 | 4/5/2023 | XVG | 7,000.00000000 | Customer Withdrawal |
| 4b32a20-91f0-4e0a-9e6d-5eda84cf6a1e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b32a20-91f0-4e0a-9e6d-5eda84cf6a1e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b31a6a0-c6e8-4b4e-b4a8-fa09c3e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b34d5b2-2846-4bd8-a88c-b52a9c07d8a | 4/30/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 4b35e0d8-93c0-4a6e-9a3e-a3cd29000 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b3a9d8a-4fa0-49f0-9a95-b2f3a5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b22f765-40b0-4362-aad7-89417a2dab3d | 4/20/2023 | ADA | 1.907.16460940 | Customer Withdrawal |
| 4b22f765-40b0-4362-aad7-89417a2dab3d | 4/28/2023 | SC | 13,214.53414634 | Customer Withdrawal |
| 4b22b446-5677-46e8-94fb-10f333de542f | 4/15/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 4b22b446-5677-46e8-94fb-10f333de542f | 4/15/2023 | TRX | 18,500.97509800 | Customer Withdrawal |
| 4b22b446-5677-46e8-94fb-10f333de542f | 4/18/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4b22bce7-f1a1-46c8-9909-3483000cbd53 | 4/29/2023 | PART | 0.90000000 | Customer Withdrawal |
| 4b22bce7-f1a1-46c8-9909-3483000cbd53 | 4/29/2023 | PART | 98.90000000 | Customer Withdrawal |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | 4/3/2023 | ETC | 45.19349635 | Customer Withdrawal |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | 4/3/2023 | DOGE | 5,856.04625828 | Customer Withdrawal |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | 3/30/2023 | USD | 350.00000000 | Customer Withdrawal |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | 4/4/2023 | USD | 4,000.73000000 | Customer Withdrawal |
| 4b24dd9f-c87b47b5-830e-8e1825d7857e | 4/14/2023 | USD | 521.16000000 | Customer Withdrawal |
| 4b253cdf-6004-45c0-b920-67dd8f001661 | 2/9/2023 | BTTOLD | 14,973.19913800 | Customer Withdrawal |
| 4b257f1c-061e-4128-9b2a-a3507169c39a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4b257f1c-061e-4128-9b2a-a3507169c39a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4b257f1c-061e-4128-9b2a-a3507169c39a | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4b272b6f-560e-411e-b27e-eda7f33fcaab | 2/9/2023 | BTTOLD | 19,978.00000000 | Customer Withdrawal |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | 4/4/2023 | ETH | 0.98557832 | Customer Withdrawal |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | 4/4/2023 | ICX | 9.98000000 | Customer Withdrawal |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | 4/4/2023 | ICX | 1,660.96418000 | Customer Withdrawal |
| 4b2975dc-1e7a-42a9-98f1-c9eaf9fe6d95 | 4/4/2023 | BTC | 0.02245424 | Customer Withdrawal |
| 4b2a5203-c9f41-4562-92a3-15efde60bcf6 | 4/4/2023 | USD | 4,044.69000000 | Customer Withdrawal |
| 4b2a5203-c9f41-4562-92a3-15efde60bcf6 | 4/4/2023 | USD | 188.58000000 | Customer Withdrawal |
| 4b2ac9e1-ed70-4957-be3f-00de7c02803 | 4/13/2023 | USD | 5.33000000 | Customer Withdrawal |
| 4b2ac9e1-ed70-4957-be3f-00de7c02803 | 4/13/2023 | USD | 0.74000000 | Customer Withdrawal |
| 4b2bcff3-2ace-4da6-a167-79b7c87cd647 | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 4b2d8321-3097-48bf-85fe-3b6535e955aa | 4/8/2023 | BTC | 0.05130459 | Customer Withdrawal |
| 4b2e20ee-3b0f-4a05-8f95-ef8e8c9 a83aa | 4/27/2023 | USDT | 90.32036125 | Customer Withdrawal |
| 4b2e20ee-3b0f-4a05-8f95-ef8e8c9 a83aa | 4/14/2023 | USD | 198.27000000 | Customer Withdrawal |
| 4b2f8b99-c854-409a-be8a-b60c6aaff058 | 4/1/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 4b2f8b99-c854-409a-be8a-b60c6aaff058 | 4/1/2023 | HNS | 1,546.71162775 | Customer Withdrawal |
| 4b2fe4db-e64e-4cdc-87b1-81dddd8506754 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b2fe4db-e64e-4cdc-87b1-81dddd8506754 | 3/10/2023 | XRP | 4.88476865 | Customer Withdrawal |
| 4b2fe4db-e64e-4cdc-87b1-81dddd8506754 | 3/10/2023 | BTC | 0.00014470 | Customer Withdrawal |
| 4b2fe4db-e64e-4cdc-87b1-81dddd8506754 | 2/9/2023 | BTC | 0.00222083 | Customer Withdrawal |
| 4b301109-8073-449c-9457-e77eb2d95e27 | 4/10/2023 | USDT | 4.99990000 | Customer Withdrawal |
| 4b301109-8073-449c-9457-e77eb2d95e27 | 2/9/2023 | USDT | 0.00002100 | Customer Withdrawal |
| 4b301109-8073-449c-9457-e77eb2d95e27 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4b30bd0c-2dca-440d-813c-c5e1eb16c9f1 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b30bd0c-2dca-440d-813c-c5e1eb16c9f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b30bd0c-2dca-440d-813c-c5e1eb16c9f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b329ac2-0dbe-427d-b3c8-0f73066471 97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b329ac2-0dbe-427d-b3c8-0f73066471 97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b329ac2-0dbe-427d-b3c8-0f73066471 97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b33fb3e-53ac-4ba1-dc5-461ecbe2990 | 2/26/2023 | EOS | 96.42895523 | Customer Withdrawal |
| 4b341532-af63-42fb-bea5-e4f666b4e210 | 4/10/2023 | ETH | 4.87296406 | Customer Withdrawal |
| 4b341532-af63-42fb-bea5-e4f666b4e210 | 4/10/2023 | SAND | 2,336.94588869 | Customer Withdrawal |
| 4b341532-af63-42fb-bea5-e4f666b4e210 | 4/10/2023 | BTC | 0.12134653 | Customer Withdrawal |
| 4b34a5b2-6f1b-4366-b9af-e718b43755ff | 4/30/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 4b34a5b2-6f1b-4366-b9af-e718b43755ff | 4/30/2023 | SC | 7,071.24363454 | Customer Withdrawal |
| 4b34a5b2-6f1b-4366-b9af-e718b43755ff | 4/30/2023 | XLM | 157.90944500 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 4/28/2023 | ADA | 5,094.17715900 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 2/7/2023 | USD | 472.36000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 3/9/2023 | USD | 1,429.25000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 3/7/2023 | USD | 94.33000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 3/28/2023 | USD | 67.99000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 3/2/2023 | USD | 400.00000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 4/14/2023 | USD | 960.71000000 | Customer Withdrawal |
| 4b36f352-5495-4d8e-bc6a-60fc3e368bf2 | 3/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4b37b9df-e4d1-45d7-907d-bfcfef46607 | 4/13/2023 | BTC | 0.03098763 | Customer Withdrawal |
| 4b394126-2e8e-4411-904c-f1061d1d06b4 | 4/21/2023 | ETH | 0.02185041 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b394126-2e8e-4411-904c-f1061d1d06b4 | 4/21/2023 | SIGNA | 908.33503886 | Customer Withdrawal |
| 4b39d3c8-107c-4a6c-84a1-d313a8cd1398 | 2/23/2023 | USDT | 395.50000000 | Customer Withdrawal |
| 4b3b8227-20cd-4f69-b91c-63a94dab01f4 | 3/31/2023 | ETH | 0.18323388 | Customer Withdrawal |
| 4b3b8227-20cd-4f69-b91c-63a94dab01f4 | 4/1/2023 | HBAR | 95.22842671 | Customer Withdrawal |
| 4b3e180c-45fc-49d7-aef7-6686e639a4dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b3e180c-45fc-49d7-aef7-6686e639a4dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b3e180c-45fc-49d7-aef7-6686e639a4dd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b40be23-6b6c-4e39-b0ab-6792e37a3f48 | 4/27/2023 | ETH | 0.19458091 | Customer Withdrawal |
| 4b40be23-6b6c-4e39-b0ab-6792e37a3f48 | 4/27/2023 | SC | 3,107.90000000 | Customer Withdrawal |
| 4b40d9f9-5766-4859-a3a3-cd16f8a9b667 | 4/5/2023 | BTC | 0.02114475 | Customer Withdrawal |
| 4b41323f-a0b1-47b9-8625-1a3e1df598e5 | 3/4/2023 | BTC | 0.00138529 | Customer Withdrawal |
| 4b41323f-a0b1-47b9-8625-1a3e1df598e5 | 3/2/2023 | BTC | 0.00102990 | Customer Withdrawal |
| 4b415d5f-1393-430b-36bf-b6404e2e2787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b415d5f-1393-430b-36bf-b6404e2e2787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b415d5f-1393-430b-36bf-b6404e2e2787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b4192a6-046a-4e53-86c7-32fc74a8818d | 4/23/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 4b4192a6-046a-4e53-86c7-32fc74a8818d | 4/13/2023 | RVN | 118,999.00000000 | Customer Withdrawal |
| 4b449c0b-7c2e-4166-b9ba-cedaf79c9244 | 4/6/2023 | USD | 1,528.59000000 | Customer Withdrawal |
| 4b4611ca-22dd-4c7b-a0f3-abc2f2ddf9bd | 4/7/2023 | USD | 25.53000000 | Customer Withdrawal |
| 4b484ac2-191e-4260-9d8f-b671562283f7 | 4/13/2023 | LTC | 0.71000000 | Customer Withdrawal |
| 4b484ac2-191e-4260-9d8f-b671562283f7 | 4/13/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 4b4a279b-ed1b-47d6-a697-aa8e5988d2fd | 4/18/2023 | USD | 49.75000000 | Customer Withdrawal |
| 4b4cc1b7-46c0-4f72-b0f8-4ce1a33ed67e | 4/1/2023 | ETH | 0.50333000 | Customer Withdrawal |
| 4b4cc1b7-46c0-4f72-b0f8-4ce1a33ed67e | 4/1/2023 | BTC | 0.05835630 | Customer Withdrawal |
| 4b4cdf93-d90a-4124-ac8f-41d213ff5d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b4cdf93-d90a-4124-ac8f-41d213ff5d78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b4cdf93-d90a-4124-ac8f-41d213ff5d78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b4e16a5-5ad4-49ec-be49-4e73caec64a9 | 4/2/2023 | BTC | 0.04745447 | Customer Withdrawal |
| 4b4f8710-7ffb-44b3-81e1-6c908555b39b | 4/6/2023 | MANA | 1,970.68376097 | Customer Withdrawal |
| 4b4f8710-7ffb-44b3-81e1-6c908555b39b | 4/6/2023 | ADA | 557.47163019 | Customer Withdrawal |
| 4b4f8710-7ffb-44b3-81e1-6c908555b39b | 4/6/2023 | DOGE | 21,490.51004677 | Customer Withdrawal |
| 4b4f8710-7ffb-44b3-81e1-6c908555b39b | 3/6/2023 | XLM | 449.35800457 | Customer Withdrawal |
| 4b50676b-6966-43f7-91e2-99397f4a2d92 | 4/3/2023 | USDT | 12.02153746 | Customer Withdrawal |
| 4b5098fb-e8c8-4822-bbe5-d9ca97cbdb75 | 4/17/2023 | USD | 29.47000000 | Customer Withdrawal |
| 4b510144-9e2d-4c8a-92b8-1b7d8e6958c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b510144-9e2d-4c8a-92b8-1b7d8e6958c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b510144-9e2d-4c8a-92b8-1b7d8e6958c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b5354cf-eeba-43f8-bcca-2383139945 0a | 4/4/2023 | ARK | 1.90000000 | Customer Withdrawal |
| 4b5354cf-eeba-43f8-bcca-2383139945 0a | 4/4/2023 | ARK | 237.90000000 | Customer Withdrawal |
| 4b5354cf-eeba-43f8-bcca-2383139945 0a | 4/11/2023 | TRX | 3,083.96417400 | Customer Withdrawal |
| 4b5354cf-eeba-43f8-bcca-2383139945 0a | 4/1/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 4b5354cf-eeba-43f8-bcca-2383139945 0a | 4/13/2023 | BTC | 0.00084476 | Customer Withdrawal |
| 4b53a7d8-7b09-4e48-88f3-c2e381c29e2 | 4/5/2023 | XLM | 383.68183627 | Customer Withdrawal |
| 4b53eea6-bb15-43e9-8a7c-40a272eb1bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b53eea6-bb15-43e9-8a7c-40a272eb1bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b53eea6-bb15-43e9-8a7c-40a272eb1bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b55e61d-ef9f-4cdb-90ec-3b2b5bd2eab | 4/30/2023 | RVN | 4,165.00000000 | Customer Withdrawal |
| 4b55e61d-ef9f-4cdb-90ec-3b2b5bd2eab | 4/17/2023 | FLR | 82.10240909 | Customer Withdrawal |
| 4b5710fc-138a-4192-92f2-d769de2304ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5710fc-138a-4192-92f2-d769de2304ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b5710fc-138a-4192-92f2-d769de2304ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b575947-862d-47ad-b8a5-5c20f160cea9 | 4/10/2023 | BTC | 0.00016710 | Customer Withdrawal |
| 4b57705a-a087-49f0-a020-5f9792208317 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b57705a-a087-49f0-a020-5f9792208317 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b57705a-a087-49f0-a020-5f9792208317 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | HBAR | 4,048.13581930 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | HBAR | 144.99000000 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | SC | 39,999.00000000 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | SC | 59,858.90000002 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/10/2023 | ENJ | 3,178.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/12/2023 | BTC | 0.08812061 | Customer Withdrawal |
| 4b59c2e2-4133-443d-b80b-85f82ee84ab2 | 4/3/2023 | USD | 0.00070000 | Customer Withdrawal |
| 4b59fe32-9748-48c5-aac0-21c07f89926c | 4/13/2023 | DGB | 42,305.49929665 | Customer Withdrawal |
| 4b5b18b8-dec4-4de5-83fe-abad18f498f2f | 4/6/2023 | BTC | 0.01468084 | Customer Withdrawal |
| 4b5c9394-f30e-4029-837f-f62c4afc5683 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b5c9394-f30e-4029-837f-f62c4afc5683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b5c9394-f30e-4029-837f-f62c4afc5683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5cb5aa-aee4-409e-b524-a2ddf1d79ce7 | 4/7/2023 | USD | 335.78000000 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 4/10/2023 | BCH | 0.01800000 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 4/10/2023 | BCH | 0.01800000 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 4/4/2023 | SC | 414.58372080 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 4/4/2023 | XLM | 27.40901506 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 4/10/2023 | XLM | 10.62575176 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4b5cd552-bca3-4f25-ae6c-bd845c6365fc | 2/10/2023 | XLM | 0.00007980 | Customer Withdrawal |
| 4b5d9ee5-a6dd-44ea-b9da-0c453326f1fe | 2/28/2023 | BTC | 0.00000048 | Customer Withdrawal |
| 4b5d9ee5-a6dd-44ea-b9da-0c453326f1fe | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b604e58-7bc0-43ca-80a7-ba48eeed4a72 | 4/4/2023 | XLM | 0.00052541 | Customer Withdrawal |
| 4b60d02d-79fa-4de2-aadf-1112e27949e2 | 4/17/2023 | USD | 22,172.94000000 | Customer Withdrawal |
| 4b60d02d-79fa-4de2-aadf-1112e27949e2 | 4/11/2023 | USD | 30,078.77000000 | Customer Withdrawal |
| 4b60e9a-fc80-447f-9b01-5a8e3acd9d9b | 4/10/2023 | ADA | 19.04825000 | Customer Withdrawal |
| 4b60e9a-fc80-447f-9b01-5a8e3acd9d9b | 4/10/2023 | BTC | 0.01375454 | Customer Withdrawal |
| 4b60ed12-ce24-411d-8a6b-23f4f7a58f84 | 4/10/2023 | USD | 622.95000000 | Customer Withdrawal |
| 4b60ed12-ce24-411d-8a6b-23f4f7a58f84 | 4/10/2023 | HBAR | 36.00000000 | Customer Withdrawal |
| 4b63d914-f137-43ca-93a7-38af2d330a0a | 2/24/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 4b63d914-f137-43ca-93a7-38af2d330a0a | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4b63d914-f137-43ca-93a7-38af2d330a0a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4b63d914-f137-43ca-93a7-38af2d330a0a | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4b5eb3e6-4085-46c6-a3e7-c88223996e2c | 3/23/2023 | USDT | 259.83003903 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 4/14/2023 | LINK | 79.81684500 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 4/4/2023 | ADA | 7,960.08135580 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 4/24/2023 | HBAR | 19,989.62553800 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 3/30/2023 | NEO | 1,403.34530000 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 4/1/2023 | BTC | 0.04123000 | Customer Withdrawal |
| 4b65bf66-f8b0-40a8-9103-4f334fd8a7dab | 4/22/2023 | TRX | 29,747.00000000 | Customer Withdrawal |
| 4b65d7cf-73c1-4ea4-abcf-d0c653286718 | 3/9/2023 | XRP | 0.03954368 | Customer Withdrawal |
| 4b65d7cf-73c1-4ea4-abcf-d0c653286718 | 4/17/2023 | USD | 901.26000000 | Customer Withdrawal |
| 4b665359-067e-4d0b-80fe-b49c95a1f2e0 | 3/10/2023 | USDT | 0.11999200 | Customer Withdrawal |
| 4b665359-067e-4d0b-80fe-b49c95a1f2e0 | 4/10/2023 | USDT | 0.14136946 | Customer Withdrawal |
| 4b66f6f9-cc8d-4a6b-a2a2-bfcf445d3e5d | 4/14/2023 | ADA | 1,806.94811676 | Customer Withdrawal |
| 4b66f6f9-cc8d-4a6b-a2a2-bfcf445d3e5d | 4/4/2023 | ADA | 5,422.84453720 | Customer Withdrawal |
| 4b67b9d6-ae8f-4408-8d17-742bea1c96b | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b67b9d6-ae8f-4408-8d17-742bea1c96b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b687289-dec5-41d2-b8f2-7315c4b9d942 | 4/20/2023 | DGB | 3,427.63285294 | Customer Withdrawal |
| 4b687289-dec5-41d2-b8f2-7315c4b9d942 | 4/25/2023 | USDT | 79,062.00818189 | Customer Withdrawal |
| 4b687289-dec5-41d2-b8f2-7315c4b9d942 | 3/30/2023 | RVN | 9,488.02422168 | Customer Withdrawal |
| 4b687289-dec5-41d2-b8f2-7315c4b9d942 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b68ad58-9449-4a8e-b3ef-4696a9de2b95 | 4/5/2023 | ETH | 0.13255000 | Customer Withdrawal |
| 4b68ad58-9449-4a8e-b3ef-4696a9de2b95 | 4/10/2023 | BTC | 0.09315000 | Customer Withdrawal |
| 4b6e15a-2865-4aac-9fc3-4a32288e75e | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4b6e15a-2865-4aac-9fc3-4a32288e75e | 2/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4b6c1b2d-e6d0-48c3-b4a6-db54ecf3c3b90 | 3/10/2023 | LTC | 5.42595690 | Customer Withdrawal |
| 4b6c1b2d-e6d0-48c3-b4a6-db54ecf3c3b90 | 4/10/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 4b6c1b2d-e6d0-48c3-b4a6-db54ecf3c3b90 | 2/9/2023 | LTC | 2.57480380 | Customer Withdrawal |
| 4b6d350d-94e1-4a11-84b1-835e2717eea5 | 4/8/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4b6d350d-94e1-4a11-84b1-835e2717eea5 | 4/11/2023 | XRP | 13.762.30606071 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b6d350d-94e1-4a11-84b1-835e2717eea5 | 4/10/2023 | NAV | 249.80000000 | Customer Withdrawal |
| 4b6d350d-94e1-4a11-84b1-835e2717eea5 | 4/10/2023 | BTC | 0.07267110 | Customer Withdrawal |
| 4b6d1120-6e4c-4aa8-9a4f-a9f7dd9926fc | 4/13/2023 | BTC | 0.00833827 | Customer Withdrawal |
| 4b6f2087-c4e0-4de3-a403-4475aaff66 a8 | 4/12/2023 | XRP | 83.21052760 | Customer Withdrawal |
| 4b6f2087-c4e0-4de3-a403-4475aaff66 a8 | 4/22/2023 | MANA | 97.76543208 | Customer Withdrawal |
| 4b6f2087-c4e0-4de3-a403-4475aaff66 a8 | 4/12/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 4b70662c-8f86-48e9-b751-d47b56198d31 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b70662c-8f86-48e9-b751-d47b56198d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b70662c-8f86-48e9-b751-d47b56198d31 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 4/4/2023 | NEO | 3.50000000 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 4/28/2023 | ADA | 5,965.71635020 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 4/1/2023 | BTC | 0.03811140 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 2/28/2023 | BTC | 0.00207811 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 4/1/2023 | LTC | 7.01666175 | Customer Withdrawal |
| 4b70741d-e4b0-403b-88aa-21702f0a2b36 | 4/1/2023 | BTC | 0.02021843 | Customer Withdrawal |
| 4b731f3b-2e2f-4b10-b488-2b17eaf6f6 a3 | 2/9/2023 | USDT | 0.00011210 | Customer Withdrawal |
| 4b731f3b-2e2f-4b10-b488-2b17eaf6f6 a3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4b731f3b-2e2f-4b10-b488-2b17eaf6f6 a3 | 4/10/2023 | USDT | 4.99990000 | Customer Withdrawal |
| 4b748a6b-4ee9-4803-9b97-c3b7e60 a84 | 4/7/2023 | XLM | 42.47937300 | Customer Withdrawal |
| 4b748a6b-4ee9-4803-9b97-c3b7e60 a84 | 4/22/2023 | ADA | 1,800.94811676 | Customer Withdrawal |
| 4b74d664-be97-4aa4-a7f2-5e2aa80f4ee | 4/6/2023 | USD | 102.24000000 | Customer Withdrawal |
| 4b763ad2-9dd8-4a90-9b2f-65b15a2 4c0a | 3/23/2023 | USDT | 40,000.00000000 | Customer Withdrawal |
| 4b76c6a6-1f9e-48ca-a2fa-8f8aace61058 | 4/9/2023 | BTC | 0.01997000 | Customer Withdrawal |
| 4b780ced-40e7-4edb-b6f9-f5c7f47c9b28 | 4/17/2023 | DCR | 10.00000000 | Customer Withdrawal |
| 4b78c6a6-1f9e-48ca-a2fa-8f8aace61058 | 4/13/2023 | USD | 57.95000000 | Customer Withdrawal |
| 4b7a16f5-51a5-4a6a-b84e-72e7a10fe a7 | 4/4/2023 | ADA | 19,978.00000000 | Customer Withdrawal |
| 4b7cf5c0-6b7c-4f84-b8d3-ec3ca07ea04 | 4/18/2023 | BTC | 0.00052000 | Customer Withdrawal |
| 4b7fa3e8-4e78-4f3b-908b-87cbfec5b6 c6 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4b80a5e9-9a80-4c4b-9c95-09097c7a7 | 4/10/2023 | USD | 70.00000000 | Customer Withdrawal |
| 4b813f8b-2362-46e3-9c0c-6c4c28fb4a92 | 4/3/2023 | XLM | 31.91905400 | Customer Withdrawal |
| 4b813f8b-2362-46e3-9c0c-6c4c28fb4a92 | 4/3/2023 | ADA | 13.59690000 | Customer Withdrawal |
| 4b813f8b-2362-46e3-9c0c-6c4c28fb4a92 | 4/3/2023 | XRP | 9.60000000 | Customer Withdrawal |
| 4b813f8b-2362-46e3-9c0c-6c4c28fb4a92 | 4/3/2023 | BTC | 0.00451900 | Customer Withdrawal |
| 4b82bf5c-2a85-4a9e-9c0e-c4e66da3f2a1 | 4/4/2023 | USDT | 4.99990000 | Customer Withdrawal |
| 4b82bf5c-2a85-4a9e-9c0e-c4e66da3f2a1 | 2/9/2023 | USDT | 0.01870300 | Customer Withdrawal |
| 4b85ac62-3b25-4b11-b9c8-2f56091e98a | 4/4/2023 | BTC | 0.01234700 | Customer Withdrawal |
| 4b860f59-6a46-4c25-b9b1-9bb36f07 a3 | 4/24/2023 | XMR | 9.40000000 | Customer Withdrawal |
| 4b87d7a5-4fb0-4b4b-9c7e-27f81fddba5 | 4/10/2023 | BTC | 0.01669444 | Customer Withdrawal |
| 4b87d7a5-4fb0-4b4b-9c7e-27f81fddba5 | 4/5/2023 | ETH | 0.52000000 | Customer Withdrawal |
| 4b8f5a36-19b5-4c33-a8d5-d0cea66b47 a | 4/13/2023 | DGB | 1,423.63583650 | Customer Withdrawal |
| 4b906609-c02e-4c55-8a82-9f9d32ff9c58 | 4/5/2023 | USD | 8,445.82300000 | Customer Withdrawal |
| 4b91fd26-1a4d-4b8c-80d3-dd5bcb1fbfb | 4/22/2023 | USD | 55.00000000 | Customer Withdrawal |
| 4b91fd26-1a4d-4b8c-80d3-dd5bcb1fbfb | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4b9254ac-5ac4-4d54-8f15-b02e2e1a86 a | 4/4/2023 | SC | 5,925.85690200 | Customer Withdrawal |
| 4b93ada4-e0c8-4a4b-84df-e9f2d6746e | 4/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| 4b94ac2a-2c99-4ac4-818b-de3b43f3e5e4 | 4/18/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4b94ac2a-2c99-4ac4-818b-de3b43f3e5e4 | 4/1/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 4b9e7c82-4e90-4b87-a5c9-9f6eaeda99 e | 4/6/2023 | USD | 108.59000000 | Customer Withdrawal |
| 4b9e7c82-4e90-4b87-a5c9-9f6eaeda99 e | 4/10/2023 | BTC | 0.01825000 | Customer Withdrawal |
| 4ba0af40-d4e7-4e91-a8e7-7b6b49ed2b | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4ba5c5c4-8e5a-4b5b-9a20-6d71d1a2e52 | 4/22/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 4ba7cf72-a9e9-4c27-9abb-d1e4f9d9f8 a | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 4ba8e06d-3b5a-45f0-99a2-9c4f4d6a54 | 4/13/2023 | ETH | 0.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b803909-57b2-4633-8044-81064e0ad914 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4b803909-57b2-4633-8044-81064e0ad914 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4b821bf5-07a0-427b-8999-0f6e6f5a8601 | 4/6/2023 | DOGE | 4,696.64885135 | Customer Withdrawal |
| 4b862545-1f46-42eb-ad0b-abdbb7240766 | 4/14/2023 | XLM | 4,449.95000000 | Customer Withdrawal |
| 4b862545-1f46-42eb-ad0b-abdbb7240766 | 4/14/2023 | BTC | 0.02144729 | Customer Withdrawal |
| 4b86533f-c755-4818-9b5d-cbdcf31e6019 | 4/7/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 4b86533f-c755-4818-9b5d-cbdcf31e6019 | 4/7/2023 | XRP | 249.14969533 | Customer Withdrawal |
| 4b86533f-c755-4818-9b5d-cbdcf31e6019 | 4/7/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 4b86533f-c755-4818-9b5d-cbdcf31e6019 | 4/7/2023 | XLM | 200.95000000 | Customer Withdrawal |
| 4b86533f-c755-4818-9b5d-cbdcf31e6019 | 4/7/2023 | BTC | 0.04627888 | Customer Withdrawal |
| 4b8a6b20-4949-4325-92c9-e04db478fa08 | 4/30/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 4b8a6b20-4949-4325-92c9-e04db478fa08 | 4/27/2023 | BTC | 0.00413414 | Customer Withdrawal |
| 4b8a6b20-4949-4325-92c9-e04db478fa08 | 4/27/2023 | FLR | 104.76650000 | Customer Withdrawal |
| 4b88306e-b263-4880-a134-23999faf68f | 4/15/2023 | ETH | 0.13063344 | Customer Withdrawal |
| 4b88306e-b263-4880-a134-23999faf68f | 4/14/2023 | ADA | 380.67329411 | Customer Withdrawal |
| 4b88306e-b263-4880-a134-23999faf68f | 4/14/2023 | DGB | 15,344.62842000 | Customer Withdrawal |
| 4b88306e-b263-4880-a134-23999faf68f | 4/17/2023 | BTC | 0.01069804 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | ETC | 0.29187938 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | ETH | 0.96342728 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 4b888eb5-3683-4267-a660-881e99a21626 | 4/14/2023 | BTC | 0.03986513 | Customer Withdrawal |
| 4b88ee1c-38b4-47a5-8f38-7a5c747ff3ad | 4/3/2023 | ETH | 0.23165849 | Customer Withdrawal |
| 4b88ee1c-38b4-47a5-8f38-7a5c747ff3ad | 4/3/2023 | BTC | 0.03066885 | Customer Withdrawal |
| 4b88ee1c-38b4-47a5-8f38-7a5c747ff3ad | 4/3/2023 | BTC | 0.00471000 | Customer Withdrawal |
| 4b894b5d-485c-458a-87f9-b502be88a1a6 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 4b894b5d-485c-458a-87f9-b502be88a1a6 | 4/15/2023 | LSK | 29.55475901 | Customer Withdrawal |
| 4b894b5d-485c-458a-87f9-b502be88a1a6 | 4/14/2023 | ADA | 439.67429621 | Customer Withdrawal |
| 4b8a9f50-b090-40dd-865f-476ba2e90cb8 | 4/7/2023 | USD | 1,075.48000000 | Customer Withdrawal |
| 4b8c159f-c5a0-444b-bdc2-b179be975314 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b8c159f-c5a0-444b-bdc2-b179be975314 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b8c159f-c5a0-444b-bdc2-b179be975314 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| 4b8ca6dd-38ff-4b7b-9f4d-f999 1af61baf | 2/9/2023 | BTTOLD | 13,723.29303600 | Customer Withdrawal |
| 4b8ca6dd-38ff-4b7b-9f4d-f999 1af61baf | 4/1/2023 | BTC | 0.07631947 | Customer Withdrawal |
| 4b8cf3d0-60cd-4d40-8807-6175631ab879 | 4/14/2023 | ETH | 0.99080000 | Customer Withdrawal |
| 4b8cf3d0-60cd-4d40-8807-6175631ab879 | 4/14/2023 | BTC | 0.08584287 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/7/2023 | XRP | 859.51998074 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/8/2023 | ADA | 3,078.44641113 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/8/2023 | BTC | 0.00274852 | Customer Withdrawal |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | 4/7/2023 | BTC | 0.00087389 | Customer Withdrawal |
| 4b901155d-9c5a-4c10-8d42-45194 7efd08f | 4/1/2023 | ADA | 47.69038485 | Customer Withdrawal |
| 4b901155d-9c5a-4c10-8d42-45194 7efd08f | 3/31/2023 | BTC | 0.00695270 | Customer Withdrawal |
| 4b9140fe-0044-4514-b4e8-bc6a706034aa | 4/10/2023 | USD | 327.61000000 | Customer Withdrawal |
| 4b9172b7-33204a4a2-aabc-12237ba91391 | 4/10/2023 | USD | 2,834.9000000 | Customer Withdrawal |
| 4b9497c8-d9dc-4747-9469-b989ad8392ad | 4/10/2023 | DCR | 9.9900000 | Customer Withdrawal |
| 4b9497c8-d9dc-4747-9469-b989ad8392ad | 4/10/2023 | VTC | 123.98000000 | Customer Withdrawal |
| 4b9497c8-d9dc-4747-9469-b989ad8392ad | 4/10/2023 | VTC | 0.98000000 | Customer Withdrawal |
| 4b9497c8-d9dc-4747-9469-b989ad8392ad | 4/10/2023 | BTC | 0.05778398 | Customer Withdrawal |
| 4b94f7a8-15a8-4d0a-a924-001ae41f63da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b94f7a8-15a8-4d0a-a924-001ae41f63da | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b94f7a8-15a8-4d0a-a924-001ae41f63da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b958161-ae38-447b-a83a-ec34eb1c823f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b958161-ae38-447b-a83a-ec34eb1c823f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b958161-ae38-447b-a83a-ec34eb1c823f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b97c3bb-38a8-4230-979d-0a6c98438b65 | 4/29/2023 | ETH | 1.14161219 | Customer Withdrawal |
| 4b97c3bb-38a8-4230-979d-0a6c98438b65 | 4/14/2023 | ADA | 1,132.52272727 | Customer Withdrawal |
| 4b982e22-cd08-40d0-a085-3e39862b97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b982e22-cd08-40d0-a085-3e39862b97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b982e22-cd08-40d0-a085-3e398c32b97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b9951f5-f509-4028-bed0-b4455bbb1fba | 4/4/2023 | USD | 87.87000000 | Customer Withdrawal |
| 4b9b3802-e1bc-4113-a0b0-cb473011fddd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b9b3802-e1bc-4113-a0b0-cb473011fddd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b9b3802-e1bc-4113-a0b0-cb473011fddd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b9c1205-38b7-4dd5-9fdc-0e3ada9599fc | 4/11/2023 | ETH | 0.07840613 | Customer Withdrawal |
| 4b9d064b-9de9-4264-94d6-c00900cb0bfb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4b9d064b-9de9-4264-94d6-c00900cb0bfb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4b9d064b-9de9-4264-94d6-c00900cb0bfb | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4b9da65e-5201-475c-9ffb-a7e53cb9229b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b9da65e-5201-475c-9ffb-a7e53cb9229b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b9da65e-5201-475c-9ffb-a7e53cb9229b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b9f6b26-b9f76-4157-acd2-ddd075dcdf88 | 4/28/2023 | HIVE | 332.49000000 | Customer Withdrawal |
| 4ba138f1-1713-467a-9846-6592d49d62a5 | 5/3/2023 | STRAX | 4,685.15424702 | Customer Withdrawal |
| 4ba2d219-29bd-428f-808c-abcf22335082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ba2d219-29bd-428f-808c-abcf22335082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ba2d219-29bd-428f-808c-abcf22335082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ba2df8b-2a94-40d0-8897-678971f0abc5 | 2/18/2023 | ADA | 7,232.50835097 | Customer Withdrawal |
| 4ba2df8b-2a94-40d0-8897-678971f0abc5 | 4/26/2023 | XYM | 14,843.22748900 | Customer Withdrawal |
| 4ba32bc0-72ec-474d-81e1-67952303795 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ba32bc0-72ec-474d-81e1-67952303795 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ba32bc0-72ec-474d-81e1-67952303795 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ba3913-17c3-4bcf-bdf3-1a33b810608 | 2/10/2023 | ETH | 0.01730000 | Customer Withdrawal |
| 4ba3913-17c3-4bcf-bdf3-1a33b810608 | 4/7/2023 | ETH | 0.13165995 | Customer Withdrawal |
| 4ba3913-17c3-4bcf-bdf3-1a33b810608 | 2/10/2023 | POWR | 76.00000000 | Customer Withdrawal |
| 4ba4e4d6-e50f-4d62-a860-5372e84852b6 | 4/8/2023 | ETH | 0.72729926 | Customer Withdrawal |
| 4ba4e4d6-e50f-4d62-a860-5372e84852b6 | 4/8/2023 | USDC | 393.80133799 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | GLM | 2,749.00000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/21/2023 | XVG | 15,990.00000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/24/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/21/2023 | SC | 36,999.90000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/23/2023 | GRS | 829.80000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/23/2023 | GRS | 9.80000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/21/2023 | DNT | 3,709.00000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/21/2023 | BTC | 0.46542688 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | NMR | 19.65000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | ETH | 0.00821533 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 4ba5e53e-1f40-4aaf-9003-f9de30d4204a | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4ba6a2f0-0913-44bc-8631-29b801dd8e5b | 4/26/2023 | XLM | 13,969.03080725 | Customer Withdrawal |
| 4ba6a2f0-0913-44bc-8631-29b801dd8e5b | 4/7/2023 | XLM | 4,075.34279395 | Customer Withdrawal |
| 4ba6fefe-fe8e-41cf-9b15-412fa92bb7c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ba6fefe-fe8e-41cf-9b15-412fa92bb7c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ba6fefe-fe8e-41cf-9b15-412fa92bb7c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ba75b6c-0714-4900-93b2-50c71c0c035e | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4ba75b6c-0714-4900-93b2-50c71c0c035e | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4ba75b6c-0714-4900-93b2-50c71c0c035e | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4baacd06-d9f6-446a-a378-a82970cc823e | 2/10/2023 | USD | 1,553.90000000 | Customer Withdrawal |
| 4baacd06-d9f6-446a-a378-a82970cc823e | 2/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4baade33-c5c4-4cae-8c3f-9d05a4e8c164 | 4/8/2023 | HBAR | 34,998.00000000 | Customer Withdrawal |
| 4baade33-c5c4-4cae-8c3f-9d05a4e8c164 | 4/8/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 4baade33-c5c4-4cae-8c3f-9d05a4e8c164 | 4/8/2023 | BTC | 0.00152808 | Customer Withdrawal |
| 4baade33-c5c4-4cae-8c3f-9d05a4e8c164 | 4/8/2023 | BTC | 0.02560295 | Customer Withdrawal |
| 4baade33-c5c4-4cae-8c3f-9d05a4e8c164 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 3/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 4/3/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 4/3/2023 | HBAR | 23,400.65817785 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 4/3/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 4/3/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 4baade6-2c65-4603-8120-65501205f4b | 4/3/2023 | HBAR | 4.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | ETH | 0.22214118 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | CRO | 199.45201108 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | SC | 109,354.39205000 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | DOGE | 3,393.10669707 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | RVN | 1,535.14268888 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | RVN | 199.07899973 | Customer Withdrawal |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | 4/29/2023 | BTC | 0.00237420 | Customer Withdrawal |
| 4bab66ae-1206-428a-8b9a-b1e9cc9fc673 | 4/6/2023 | USD | 251.88000000 | Customer Withdrawal |
| 4bacea4c-1f37-4230-b8bb-3de52285af1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bacea4c-1f37-4230-b8bb-3de52285af1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bacea4c-1f37-4230-b8bb-3de52285af1b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bac8ba-0817-44fe-bc1f-e68aafbd09a | 4/3/2023 | BCH | 33.61771686 | Customer Withdrawal |
| 4bac8ba-0817-44fe-bc1f-e68aafbd09a | 4/3/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 4bac8ba-0817-44fe-bc1f-e68aafbd09a | 4/3/2023 | MONA | 8,877.15804470 | Customer Withdrawal |
| 4bad1557-7237-4862-bb3e-7a81ac0a614 | 4/14/2023 | HBAR | 1,314.64621073 | Customer Withdrawal |
| 4bad1557-7237-4862-bb3e-7a81ac0a614 | 4/14/2023 | ADA | 154.90000000 | Customer Withdrawal |
| 4bad1557-7237-4862-bb3e-7a81ac0a614 | 4/14/2023 | USD | 212.91000000 | Customer Withdrawal |
| 4bad1557-7237-4862-bb3e-7a81ac0a614 | 4/7/2023 | USD | 10.12000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 20.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 25.6360797 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/14/2023 | AVAX | 10.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/11/2023 | USD | 0.06000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4bad2537-82e1-4cdb-ae0e-a82748 16a990 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4bae6926-4160-4bd0-848e-a0961c953c7e | 4/6/2023 | ALGO | 2.28059453 | Customer Withdrawal |
| 4bafa6ba-0041-44fe-b6f1-2cfbe53042f8 | 4/30/2023 | XLM | 236.03096098 | Customer Withdrawal |
| 4bafe0a-0041-44fe-b6f1-2cfbe53042f8 | 4/3/2023 | XLM | 220.90497700 | Customer Withdrawal |
| 4bb04100-5732-4a34-a797-439c4be0d901 | 4/9/2023 | ETH | 0.01530000 | Customer Withdrawal |
| 4bb04100-5732-4a34-a797-439c4be0d901 | 4/9/2023 | ETH | 8.34475454 | Customer Withdrawal |
| 4bb04100-5732-4a34-a797-439c4be0d901 | 4/3/2023 | ETH | 49.50510000 | Customer Withdrawal |
| 4bb04100-5732-4a34-a797-439c4be0d901 | 4/3/2023 | ADA | 10.98530000 | Customer Withdrawal |
| 4bb0c6bd-72f2-4cc2-b8c7-b28ab704fb8d | 4/3/2023 | XRP | 2,273.26716532 | Customer Withdrawal |
| 4bb0c6bd-72f2-4cc2-b8c7-b28ab704fb8d | 4/10/2023 | ALGO | 11,415.29000000 | Customer Withdrawal |
| 4bb0c6bd-72f2-4cc2-b8c7-b28ab704fb8d | 4/3/2023 | DOGE | 98,412.49371819 | Customer Withdrawal |
| 4bb0abecl-aec7-466b-af3d-03633799564 | 3/31/2023 | USDT | 63.97892525 | Customer Withdrawal |
| 4bb0abecl-aec7-466b-af3d-03633799564 | 3/31/2023 | USDT | 0.02013862 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bb6c507-8d68-4f03-8755-b99f5b8444e9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bb6c507-8d68-4f03-8755-b99f5b8444e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bb6c507-8d68-4f03-8755-b99f5b8444e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bba87e6-45a4-4ca1-b289-ab6d75ae7970 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4bba87e6-45a4-4ca1-b289-ab6d75ae7970 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4bba87e6-45a4-4ca1-b289-ab6d75ae7970 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4bbb858a-f02e-45a1-86d4-11f9b915300fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bbb858a-f02e-45a1-86d4-11f9b915300fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bbb858a-f02e-45a1-86d4-11f9b915300fb | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bbd0f99-5c19-4e9f-88da-8e70efdc9a33 | 4/12/2023 | XLM | 34,708.01969000 | Customer Withdrawal |
| 4bbfdc62-7f98-49af-899b-40c79e0bc38 | 4/7/2023 | XLM | 1,892.39330172 | Customer Withdrawal |
| 4bbfdc62-7f98-49af-899b-40c79e0bc38 | 4/14/2023 | FLR | 0.04079384 | Customer Withdrawal |
| 4bbdf0f99-5c19-4e9f-88da-8e70efdc9a33 | 4/7/2023 | FLR | 5,564.80541320 | Customer Withdrawal |
| 4bbc10ce9-5e8d-4fe0-85bf-0d3da65bd0cd | 2/10/2023 | USDT | 127.24899700 | Customer Withdrawal |
| 4bc10ce9-5e8d-4fe0-85bf-0d3da65bd0cd | 2/10/2023 | SPHR | 1.00000000 | Customer Withdrawal |
| 4bc10ce9-5e8d-4fe0-85bf-0d3da65bd0cd | 3/10/2023 | SPHR | 252.57719810 | Customer Withdrawal |
| 4bc2f115-3c81-4f92-a3b2-6c1c0fe15a05 | 4/28/2023 | TRX | 3,425.78300000 | Customer Withdrawal |
| 4bc2f115-3c81-4f92-a3b2-6c1c0fe15a05 | 4/14/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 4bc29838-9d4d-4a3e-8a2e-e2fbbbf7 | 4/24/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 4bc29838-9d4d-4a3e-8a2e-e2fbbbf7 | 4/14/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 4bc29838-9d4d-4a3e-8a2e-e2fbbbf7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bc4bfd5-4a2e-43af-ae96-d3991b3ccca6 | 4/13/2023 | USD | 136.56000000 | Customer Withdrawal |
| 4bc45f82-9f97-4211-b264-9d3e83b9b5fe | 4/14/2023 | ETH | 0.97845000 | Customer Withdrawal |
| 4bc5e85d-8c9a-40c0-b2e3-6bd3a2eac | 4/24/2023 | FLR | 717.00000000 | Customer Withdrawal |
| 4bc5e954-4ea-4ea-4ca-a6e-fcfb3cb4 | 4/13/2023 | BTC | 3.43262379 | Customer Withdrawal |
| 4bc77ceb-4fda-4f28-85d9-3d2a5999 | 4/14/2023 | BTC | 0.05546156 | Customer Withdrawal |
| 4bc7a6ec-9e7e-4e41-8a2d-a069a9f | 4/14/2023 | ETH | 0.89900000 | Customer Withdrawal |
| 4bc7a6ec-9e7e-4e41-8a2d-a069a9f | 4/14/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 4bcea9f2-ab30-4f21-a85d-a5f | 4/14/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 4bcea9f2-ab30-4f21-a85d-a5f | 4/14/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 4bcea9f2-ab30-4f21-a85d-a5f | 4/14/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 4bcea9f2-ab30-4f21-a85d-a5f | 4/14/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 4bcea9f2-ab30-4f21-a85d-a5f | 4/14/2023 | BTC | 0.00021939 | Customer Withdrawal |
| 4bccec22-5e8a-4e9b-b3d5-bf8 | 4/7/2023 | ETH | 0.06271199 | Customer Withdrawal |
| 4bccec22-5e8a-4e9b-b3d5-bf8 | 4/7/2023 | ADA | 3.28600000 | Customer Withdrawal |
| 4bcfcf90-2476-46bc-8b5a-3a36 | 4/1/2023 | USD | 63.00000000 | Customer Withdrawal |
| 4bce44ee-cc75-4d61-90c5-3243 | 4/7/2023 | BTC | 0.00020800 | Customer Withdrawal |
| 4bd31eab-acf9-4c54-833f-5a01 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bd31eab-acf9-4c54-833f-5a01 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd31eab-acf9-4c54-833f-5a01 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd3bb5f-9be7-4f19-9b4f-b6a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bd3bb5f-9be7-4f19-9b4f-b6a | 4/10/2023 | POWR | 0.00017921 | Customer Withdrawal |
| 4bd5b4d7-9c4c-4b6f-9e04-bd37 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4bd5b4d7-9c4c-4b6f-9e04-bd37 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4bd5b4d7-9c4c-4b6f-9e04-bd37 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4bd66f68-8f14-4ec5-9f02-77ca7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd66f68-8f14-4ec5-9f02-77ca7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bd9e6-c89a-4ec9-9f63-3c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd56735-5df5-4c25-8e62-f16b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd56735-5df5-4c25-8e62-f16b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd56735-5df5-4c25-8e62-f16b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bd5170c-13f5-49ab-93cb-1b0 | 2/10/2023 | ETH | 0.01310100 | Customer Withdrawal |
| 4bd5170c-13f5-49ab-93cb-1b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bd6e561-88b6-436c-9a6b-ee0183dc0077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd6e561-88b6-436c-9a6b-ee0183dc0077 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4bd6e561-88b6-436c-9a6b-ee0183dc0077 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd72eee-8482-41e7-bd97-0c5fcea6818f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd72eee-8482-41e7-bd97-0c5fcea6818f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd72eee-8482-41e7-bd97-0c5fcea6818f | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4bd81c9e-9a96-4117-a284-27683504fdc3 | 3/31/2023 | ETH | 0.1351707 | Customer Withdrawal |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | 4/12/2023 | XRP | 1.676.92785824 | Customer Withdrawal |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | 4/22/2023 | BTC | 0.00092462 | Customer Withdrawal |
| 4bdaa71e-fd5e-4021-8fa5-eae86a029ba6 | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 4bdaa71e-fd5e-4021-8fa5-eae86a029ba6 | 4/11/2023 | ADA | 42.91066282 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | ETC | 28.00619162 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | LTC | 1.77175515 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/21/2023 | RDD | 100,695.96352368 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | OMG | 21.00000000 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/21/2023 | XRP | 2,270.15217691 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | XRP | 2.199.00000000 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | ADA | 2,584.78018521 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/21/2023 | XVG | 21,722.27470000 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/21/2023 | DGB | 9,273.69785000 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/13/2023 | XLM | 1,597.56115419 | Customer Withdrawal |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | 4/15/2023 | FLR | 675.55873820 | Customer Withdrawal |
| 4bed3b35-b794-4b01-94c4-29eef8ad7b3f | 4/22/2023 | FLR | 8.64098170 | Customer Withdrawal |
| 4be0fc84-b1e0-4a5b-95a2-b66de5adc778 | 4/17/2023 | XRP | 6,332.38615912 | Customer Withdrawal |
| 4be3da6f-20f6-422f-bc30-cf7759d0ca12 | 3/31/2023 | BTC | 0.1577210 | Customer Withdrawal |
| 4be7c387-6cbe-45e4-ab78-67b957d166a48a | 4/8/2023 | DASH | 0.8110106 | Customer Withdrawal |
| 4be7c387-6cbe-45e4-ab78-67b957d166a48a | 3/9/2023 | DASH | 1.13000000 | Customer Withdrawal |
| 4be87098-3e48-47eb-a473-8c59b609c5d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4be87098-3e48-47eb-a473-8c59b609c5d7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4be87098-3e48-47eb-a473-8c59b609c5d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4beac492-708b-4913-8d3e-ce737b6d9f4c | 4/26/2023 | ADA | 7,850.25212199 | Customer Withdrawal |
| 4beebc9c-3ea3-4555-9950-0ce202f19ffe | 4/5/2023 | XRP | 637.88830759 | Customer Withdrawal |
| 4beebc9c-3ea3-4555-9950-0ce202f19ffe | 4/6/2023 | USD | 1,035.42000000 | Customer Withdrawal |
| 4beebc9c-3ea3-4555-9950-0ce202f19ffe | 4/21/2023 | FLR | 95.53282884 | Customer Withdrawal |
| 4beee926-78c5-4c30-bde2-654ae301750b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4beee926-78c5-4c30-bde2-654ae301750b | 2/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 4beee926-78c5-4c30-bde2-654ae301750b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4bef8fa3-170c-473f-9b96-ff905736c0f | 4/7/2023 | ANT | 39.21781658 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/2/2023 | ETC | 20.50425428 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/1/2023 | LSK | 24.18891507 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/2/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/1/2023 | POWR | 203.11224490 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/1/2023 | ENJ | 2,832.00000000 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/1/2023 | BCH | 0.11509196 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/2/2023 | ETHW | 0.81792331 | Customer Withdrawal |
| 4bef8fa3-170c-475f-9b96-ff905736c0f | 4/19/2023 | FLR | 126.77351010 | Customer Withdrawal |
| 4bf16936-b320-442e-98b4-8f2b6946c584 | 4/18/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4bf16936-b320-442e-98b4-8f2b6946c584 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4bf16936-b320-442e-98b4-8f2b6946c584 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 4bf43f80-ba6c-4b15-8a56-9058872b2b75 | 4/11/2023 | BTC | 0.03124564 | Customer Withdrawal |
| 4bf5695f-8956-4a44-9d32-40ba6fdda5f | 4/7/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4bf5695f-8956-4a44-9d32-40ba6fdda5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bf5695f-8956-4a44-9d32-40ba6fdda5f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/19/2023 | LTC | 3.2421851 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/19/2023 | BSV | 61.99800000 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/22/2023 | WAVES | 1,699.99900000 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/19/2023 | BCH | 61.99800000 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/26/2023 | STRAX | 499.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/19/2023 | BAT | 9,964.00000000 | Customer Withdrawal |
| 4bf59882-a77c-4eab-87b9-b71b20e8417 | 4/19/2023 | BTC | 1.35880065 | Customer Withdrawal |
| 4bf778ea-0025-4c23-a6c5-e2ed397352e3 | 4/14/2023 | USD | 11.45000000 | Customer Withdrawal |
| 4bf8ed25-0d68-4a56-a86a-526417f4b1d0 | 4/29/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 4bfaf880-62ce-4c61-80a8-55b593ca02ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bfaf880-62ce-4c61-80a8-55b593ca02ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bfaf880-62ce-4c61-80a8-55b593ca02ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bfaf880-62ce-4c61-80a8-55b593ca02ed | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 4bfb4125-cb45-4a71-85f8-99bfc11ea374 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 4bfb4125-cb45-4a71-85f8-99bfc11ea374 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XRP | 199.60646781 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XRP | 155.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | ADA | 450.67961918 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | ADA | 379.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | HBAR | 605.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | HBAR | 599.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/18/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/18/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/18/2023 | XVG | 295.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/3/2023 | DGB | 62.80000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/18/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4bfd2095-77e8-4fb7-90d3-ca7516f53353 | 4/21/2023 | XLM | 900.58010426 | Customer Withdrawal |
| 4bfd9eed-f5df-4900-b7da-332b1ce4f0a9 | 4/5/2023 | ETC | 0.92541652 | Customer Withdrawal |
| 4bfd9eed-f5df-4900-b7da-332fa1c00a9 | 4/5/2023 | UBQ | 113.28014261 | Customer Withdrawal |
| 4bfdd399-d389-4da0-90c2-9171a37985da0 | 4/1/2023 | RDD | 17,329.00000000 | Customer Withdrawal |
| 4c000f6d-76f1-48b6-994b-5f0f05653cf0 | 4/10/2023 | ETH | 0.1951000 | Customer Withdrawal |
| 4c000f6d-76f1-48b6-994b-5f0f05653cf0 | 4/10/2023 | ETH | 29.40861627 | Customer Withdrawal |
| 4c000f6d-76f1-48b6-994b-5f0f05653cf0 | 4/10/2023 | BTC | 1.04334307 | Customer Withdrawal |
| 4c000f6d-76f1-48b6-994b-5f0f05653cf0 | 4/10/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 4c000f6d-76f1-48b6-994b-5f0f05653cf0 | 4/10/2023 | USD | 0.09970000 | Customer Withdrawal |
| 4c014500-0179-492a-aa49-8d117e660406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c014500-0179-492a-aa49-8d117e660406 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4c014500-0179-492a-aa49-8d117e660406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c022e43-d563-4a23-a41b-8dd2f95c4c5b | 4/5/2023 | USD | 669.71000000 | Customer Withdrawal |
| 4c022e43-d563-4a23-a41b-8dd2f95c4c5b | 4/5/2023 | USD | 0.08000000 | Customer Withdrawal |
| 4c028cdf-d642-4148-bf13-749b300ee258 | 4/2/2023 | ZEN | 15.23004374 | Customer Withdrawal |
| 4c028cdf-d642-4148-bf13-749b300ee258 | 4/2/2023 | SC | 100,299.90000000 | Customer Withdrawal |
| 4c028cdf-d642-4148-bf13-749b300ee258 | 4/2/2023 | SC | 199.90000000 | Customer Withdrawal |
| 4c028cdf-d642-4148-bf13-749b300ee258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c04e918-4e58-4359-91db-395473c2a851 | 4/5/2023 | GLM | 1,018.00000000 | Customer Withdrawal |
| 4c051f3e-2069-4bea-aebc-95fb55d5bc1c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c051f3e-2069-4bea-aebc-95fb55d5bc1c5 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4c059288-f6fa-49a0-aa79-1fb3b73805e3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c059288-f6fa-49a0-aa79-1fb3b73805e3 | 3/31/2023 | ADA | 793.69120372 | Customer Withdrawal |
| 4c059288-f6fa-49a0-aa79-1fb3b73805e3 | 3/31/2023 | BTC | 0.09979442 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | ADA | 101.00000000 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | ADA | 509.64845722 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | DGB | 3,899.00000000 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | SC | 13,749.90000000 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 4c0617b-ccc3-4d33-9b24-9ec226f028b6 | 4/2/2023 | XLM | 99.85000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c0861f7b-ccc3-4d33-9b24-9ec226f028b6 | 4/4/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 4c0861f7b-ccc3-4d33-9b24-9ec226f028b6 | 4/18/2023 | FLR | 150.09499999 | Customer Withdrawal |
| 4c090db5-73a8-49f2-bc7a-a6c6eebabc62 | 4/27/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 4c092100-5a3b-45d0-b501-18e5e0cdd696 | 4/3/2023 | XLM | 76.47591871 | Customer Withdrawal |
| 4c097e19-c20f-4c1a-b9d5-70d51b89dba3 | 4/5/2023 | XRP | 761.24000000 | Customer Withdrawal |
| 4c097e19-c20f-4c1a-b9d5-70d51b89dba3 | 4/5/2023 | ADA | 5,835.00514870 | Customer Withdrawal |
| 4c097e19-c20f-4c1a-b9d5-70d51b89dba3 | 4/5/2023 | HBAR | 8,852.71930075 | Customer Withdrawal |
| 4c097e19-c20f-4c1a-b9d5-70d51b89dba3 | 4/5/2023 | USDT | 174.96364191 | Customer Withdrawal |
| 4c098e3e-13f9-49bf-80d6-1bf389247f0ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c098e3e-13f9-49bf-80d6-1bf389247f0ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c098e3e-13f9-49bf-80d6-1bf389247f0ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c0a11b9-c2ca-4c4f-9fe1-f8a3ed0e4ac5 | 4/5/2023 | TRX | 0.04950350 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | AVAX | 169.99099009 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | AVAX | 9.07102991 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | ETH | 49.99450000 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | ETH | 0.25001948 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | BNT | 1,980.00000000 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | GRT | 165,073.67892640 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 2/22/2023 | USDC | 3,594.36006828 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4c0b07d-a716-45ca-b57e-ab3f5c323669 | 4/18/2023 | BTC | 2.39775477 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/11/2023 | LTC | 0.75005916 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/10/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/9/2023 | XRP | 42.78865444 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/9/2023 | WAXP | 2,514.80000000 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/21/2023 | BTTOLD | 70.00000000 | Customer Withdrawal |
| 4c0b88b-7d92-4956-804-7ba9d0ba5b87 | 4/21/2023 | USD | 9.98000000 | Customer Withdrawal |
| 4c0d11c1-2e8e-47f4-b884-d8acdca96b1f | 4/7/2023 | HBAR | 85,092.43511530 | Customer Withdrawal |
| 4c0e52d6-f344-4ac9-b2d7-380d72e9ad34 | 4/25/2023 | ADA | 1,023.02480245 | Customer Withdrawal |
| 4c0e61b0-7044-4238-ba47-592c21ac1592 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c0e61b0-7044-4238-ba47-592c21ac1592 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c0e61b0-7044-4238-ba47-592c21ac1592 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c0eb197-a80b-4e50-9d97-089d23d9abbd | 4/5/2023 | USD | 23.03000000 | Customer Withdrawal |
| 4c0f4910-34ab-4e92-9fa4-5a37a5d15a77 | 4/8/2023 | USD | 33.00000000 | Customer Withdrawal |
| 4c10537a-9431-4f51-a63f-446071411523 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c10537a-9431-4f51-a63f-446071411523 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c10537a-9431-4f51-a63f-446071411523 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c1089e4-e02a-43d4-bde0-e62a7e7575c19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c1089e4-e02a-43d4-bde0-e62a7e7575c19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e3 | 4/25/2023 | ETH | 0.34150000 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/26/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/26/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/26/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/26/2023 | XLM | 774.90000000 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/7/2023 | BTC | 0.04953423 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/19/2023 | BTC | 0.04953423 | Customer Withdrawal |
| 4c10d35d-d91a-40aa-a0d3-de0b55f237e1 | 4/7/2023 | USD | 0.09970000 | Customer Withdrawal |
| 4c11214d-c145-4e7d-a5a6-037d2c315fe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c123101-41e8-4385-a412-3f14c315f60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c123101-41e8-4385-a412-5f14c315f60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c13ed44-c012-4e85-8ab6-7da9d523fd8b | 4/19/2023 | ADA | 3.05000000 | Customer Withdrawal |
| 4c13ed44-c012-4e85-8ab6-7da9d523fd8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c147c62-cd41-44fc-9704-1464e293d15c8 | 4/9/2023 | BTC | 0.05565988 | Customer Withdrawal |
| 4c147c62-cd41-44fc-9704-1464e293d15c8 | 4/18/2023 | USDT | 228.67219522 | Customer Withdrawal |
| 4c147c62-cd41-44fc-9704-1464e293d15c8 | 4/21/2023 | VBT | 2.271.20000000 | Customer Withdrawal |
| 4c147c62-cd41-44fc-9704-1464e293d15c8 | 4/21/2023 | TRX | 1,988.09083577 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/7/2023 | FLR | 97.00000000 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | ADA | 1,954.51049383 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | DGB | 3,921.10602080 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | RVN | 9,959.89641041 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | XEM | 1,519.73410402 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | SOLVE | 4,456.59512369 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/8/2023 | POWR | 0.79000000 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/11/2023 | USD | 77.07400000 | Customer Withdrawal |
| 4c1594fb-cc17-4955-bada-12b0d03cdbbb | 4/11/2023 | USD | 8.00000000 | Customer Withdrawal |
| 4c15d401-0958-42ce-aaeb-e8531 defc308 | 4/25/2023 | LTC | 4.71840196 | Customer Withdrawal |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | 4/25/2023 | LTC | 3.67366000000 | Customer Withdrawal |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | 4/23/2023 | LTC | 0.50191189 | Customer Withdrawal |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | 4/6/2023 | ETH | 0.19961000 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/25/2023 | ETH | 1.96000000 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | ETH | 0.03708250 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | BCH | 0.03626146 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | ADA | 108.00000000 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | DASH | 0.15565868 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | BTC | 0.04977108 | Customer Withdrawal |
| 4c15d95d-d0be-453f-8746-9ca80ed4f4a | 4/26/2023 | USD | 0.01310000 | Customer Withdrawal |
| 4c18760-f5c8-4950-8fb7-ae187c0bcbd | 4/26/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 4c18760-f5c8-4950-8fb7-ae187c0bcbd | 4/20/2023 | ADA | 254.74201000 | Customer Withdrawal |
| 4c187f60-f5c8-4950-8fb7-ae187c0bcbd | 4/26/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4c18a5c6-4c94-44f2-b48f-86c30b6ed4a | 4/25/2023 | DOGE | 47.88577000 | Customer Withdrawal |
| 4c18ca5c-4c94-44f2-b48f-86c30b6ed4a | 4/25/2023 | SC | 999.90000000 | Customer Withdrawal |
| 4c18ca5c-4c94-44f2-b48f-86c30b6ed4a | 4/25/2023 | XLM | 6.399.90000000 | Customer Withdrawal |
| 4c18ca5c-4c94-44f2-b48f-86c30b6ed4a | 4/25/2023 | RVN | 999.90000000 | Customer Withdrawal |
| 4c18d309-f1e4-445c-8ea4-3f5ea5417f8 | 4/26/2023 | USDC | 94.00000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-35933d2ada25 | 4/7/2023 | USD | 20.00000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-35933d2ada25 | 4/7/2023 | USD | 379.63 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-35933d2ada25 | 4/7/2023 | RDD | 379,935.23 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | DGB | 12,900.00000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | XVG | 11.99000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | RVN | 4.99900000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | DOGE | 1,499.90000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | XDN | 999.90000000 | Customer Withdrawal |
| 4c19765d-5b5a-442c-8d17-59948b7c7 | 4/7/2023 | XDN | 999.90000000 | Customer Withdrawal |
| 4c1afa5a-4a41-45b7-9fe6-1f97fa5c04bc | 4/12/2023 | USD | 949.90000000 | Customer Withdrawal |
| 4c1afa5a-4a41-45b7-9fe6-1f97fa5c04bc | 4/12/2023 | USD | 90.00000000 | Customer Withdrawal |
| 4c1be0e-c99a-4e33-a86f-04e02e9c5e22 | 4/26/2023 | XLM | 6.399.90000000 | Customer Withdrawal |
| 4c1c0e-c99a-4e33-a86f-04e02e9c5e22 | 4/26/2023 | FLR | 49.00000000 | Customer Withdrawal |
| 4c1d3e5b-8f5f-4f88-a6d9-9afecf34fa5e | 4/26/2023 | USD | 9.98000000 | Customer Withdrawal |
| 4c1e5d2e-3eec-4bb4-a40a-d5e0d6e6fcf9 | 4/26/2023 | USD | 9.98000000 | Customer Withdrawal |
| 4c1e5d2e-3eec-4bb4-a40a-d5e0d6e6fcf9 | 4/26/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 4c1e6d3e-4a94-44f2-b48f-86c30b6ed4a | 4/25/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 4c1e54e-8f5f-4f88-a6d9-9afecf34fa5e | 4/26/2023 | ADA | 45,453,429000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c1e8e51-3442-413b-a3d7-b5dcf61a5254 | 4/26/2023 | BTC | 0.08711646 | Customer Withdrawal |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae40750 | 4/3/2023 | DASH | 0.87001882 | Customer Withdrawal |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae40750 | 4/25/2023 | ETH | 0.33080808 | Customer Withdrawal |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae40750 | 4/3/2023 | BTC | 0.25926310 | Customer Withdrawal |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | 4/1/2023 | XRP | 99.49576827 | Customer Withdrawal |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | 4/1/2023 | XLM | 803.95000000 | Customer Withdrawal |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | 4/1/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | XRP | 3,055.35673077 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | MANA | 317.01367752 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | ADA | 4,756.00000000 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 2/9/2023 | BTTOLD | 6,017.97170400 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | SC | 95,067.15315884 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | BAT | 1,460.00000000 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | TRX | 24,441.51253800 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | BTC | 0.27580077 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | BTT | 5,857,971.70400000 | Customer Withdrawal |
| 4c1fd3ff-2355-446b-8b27-795af83bf43f | 4/28/2023 | FLR | 460.80022029 | Customer Withdrawal |
| 4c22e289-00e6-4e45-b33d-62e221652257 | 4/6/2023 | XRP | 1,058.00000000 | Customer Withdrawal |
| 4c22e289-00e6-4e45-b33d-62e221652257 | 4/6/2023 | BTC | 0.12301312 | Customer Withdrawal |
| 4c245723-8834-483f-827f-41207be18c66 | 3/31/2023 | ETH | 0.01054522 | Customer Withdrawal |
| 4c245723-8834-483f-827f-41207be18c66 | 3/31/2023 | GLM | 159.19111701 | Customer Withdrawal |
| 4c24ee15-0449-4bcd-b524-5f3e90d31057 | 4/7/2023 | HBAR | 1,068.77443779 | Customer Withdrawal |
| 4c24ee15-0449-4bcd-b524-5f3e90d31057 | 4/7/2023 | BTC | 0.06156731 | Customer Withdrawal |
| 4c267083-ac61-4290-a28b-5fa8da3e1edf | 4/19/2023 | BTC | 0.07879000 | Customer Withdrawal |
| 4c267e6f-fb13-4f20-a129-5a3acdd25fac | 3/31/2023 | XLM | 39.98301107 | Customer Withdrawal |
| 4c280a78-15cf-4789-b133-8b62dae42d7c0 | 4/13/2023 | DOGE | 3,419.39366829 | Customer Withdrawal |
| 4c280a78-15cf-4789-b133-8b62dae42d7c0 | 3/31/2023 | BTC | 2.92466766 | Customer Withdrawal |
| 4c280a78-15cf-4789-b133-8b62dae42d7c0 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4c297f13-1b5c-4b8e-8cda-b437d5919970 | 4/4/2023 | TRX | 404.71670700 | Customer Withdrawal |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | 4/28/2023 | LTC | 0.27838592 | Customer Withdrawal |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | 4/28/2023 | ETH | 0.02301473 | Customer Withdrawal |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | 4/26/2023 | DOGE | 7,895.00000000 | Customer Withdrawal |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | 4/28/2023 | XLM | 309.14228342 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | QTUM | 348.54823864 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | BSV | 9.58455556 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/20/2023 | BCH | 9.58455556 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | SYS | 20,573.22356225 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | XVG | 3,465.768.81641304 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | XVG | 9.995.00000000 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | FIRO | 626.12184898 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/20/2023 | SC | 606,382.87872340 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | KMD | 5,090.54480382 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/25/2023 | XEM | 17,083.67498800 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/20/2023 | VTC | 8,376.37349268 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/20/2023 | BAT | 11,013.37837838 | Customer Withdrawal |
| 4c2b0967-9174-44e1-823d-ada81191e9c52 | 4/20/2023 | BTC | 1.34841943 | Customer Withdrawal |
| 4c2dd1a5-3f97-4209-979e-8994da945550 | 4/29/2023 | MAID | 642.00000000 | Customer Withdrawal |
| 4c2dd1a5-3f97-4209-979e-8994da945550 | 3/31/2023 | QRL | 390.88099500 | Customer Withdrawal |
| 4c2dd1a5-3f97-4209-979e-8994da945550 | 3/31/2023 | WACME | 2,412.70165265 | Customer Withdrawal |
| 4c2e99f9-ccf0-4e50-ada5-b99454f8bf9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2e99f9-ccf0-4e50-ada5-b99454f8bf9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2e99f9-ccf0-4e50-ada5-b99454f8bf9e | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c30e647-f4db-4e23-94fa-7fe0e55457b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c30e647-f4db-4e23-94fa-7fe0e55457b8 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c30e647-f4db-4e23-94fa-7fe0e55457b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3317ce-cd2c-4ef0-b0f8-5ceabf08b1c6 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 4c3317ce-cd2c-4ef0-b0f8-5ceabf08b1c6 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 4c3317ce-cd2c-4ef0-b0f8-5ceabf08b1c6 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 4c349f7a-c831-43b9-9629-c1862eb18dae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c349f7a-c831-43b9-9629-c1862eb18dae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c349f7a-c831-43b9-9629-c1862eb18dae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c3508f9-f371-479a-aecc3-82061f96c671 | 4/7/2023 | BCH | 0.32591758 | Customer Withdrawal |
| 4c354856-248f-4691-8594-f02c66b9dca5 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4c354856-248f-4691-8594-f02c66b9dca5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4c354856-248f-4691-8594-f02c66b9dca5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4c3667c9-0abc-423b-0f42-0eb576f7e7a47 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c3667c9-0abc-423b-0f42-0eb576f7e7a47 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c3667c9-0abc-423b-0f42-0eb576f7e7a47 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c368aa3-6491-4f05-b294-8c10b08ededa6 | 4/13/2023 | USD | 13.03000000 | Customer Withdrawal |
| 4c3884d6-40c5-438f-af21-47070c93e0c2 | 4/14/2023 | WAXP | 6.00000000 | Customer Withdrawal |
| 4c3884d6-40c5-438f-af21-47070c93e0c2 | 4/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 4c3884d6-40c5-438f-af21-47070c93e0c2 | 4/14/2023 | WAXP | 10.691.90951430 | Customer Withdrawal |
| 4c3884d6-40c5-438f-af21-47070c93e0c2 | 4/14/2023 | WAXP | 6.00000000 | Customer Withdrawal |
| 4c39f9fa-a183-4e04-bbc9-e7931c1c015b | 4/14/2023 | BTC | 0.03452886 | Customer Withdrawal |
| 4c39f9fa-a183-4e04-bbc9-e7931c1c015b | 4/14/2023 | OMG | 96.00000000 | Customer Withdrawal |
| 4c39f9fa-a183-4e04-bbc9-e7931c1c015b | 4/10/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 4c39f9fa-a183-4e04-bbc9-e7931c1c015b | 4/11/2023 | USDC | 96.00000000 | Customer Withdrawal |
| 4c3a02e6-d212-4260-bb9a-94ada8d5fb1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c3a02e6-d212-4260-bb9a-94ada8d5fb1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3a02e6-d212-4260-bb9a-94ada8d5fb1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c3bf1f3-1ded-4e04-8681-1a6be40d6cc4 | 3/31/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 4c3bf1f3-1ded-4e04-8681-1a6be40d6cc4 | 3/31/2023 | XLM | 735.00579907 | Customer Withdrawal |
| 4c3cd3b-4526-4ed4-9ad6-b931515c4a3a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c3cd3b-4526-4ed4-9ad6-b931515c4a3a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3cd3b-4526-4ed4-9ad6-b931515c4a3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | 4/11/2023 | MANA | 173.67494394 | Customer Withdrawal |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | 4/11/2023 | ADA | 311.85564272 | Customer Withdrawal |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | 4/12/2023 | ADA | 38.60168352 | Customer Withdrawal |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | 4/11/2023 | DOGE | 1,998.90559757 | Customer Withdrawal |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | 4/11/2023 | BTC | 0.02118120 | Customer Withdrawal |
| 4c3e70e-49b4-4350-8d58-149b1557392d | 4/28/2023 | BCH | 0.03525469 | Customer Withdrawal |
| 4c3e70e-49b4-4350-8d58-149b1557392d | 4/28/2023 | ADA | 294.72823877 | Customer Withdrawal |
| 4c3e70e-49b4-4350-8d58-149b1557392d | 4/28/2023 | HBAR | 1,652.43190000 | Customer Withdrawal |
| 4c3f1b25-aacd-4450-a3a9-fc670c391b56 | 4/5/2023 | USD | 645.80000000 | Customer Withdrawal |
| 4c402ceb-6f86-4cdb-8c79-8355fba079a9 | 4/24/2023 | ADA | 525.76609328 | Customer Withdrawal |
| 4c402ceb-6f86-4cdb-8c79-8355fba079a9 | 4/24/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 4c40926a-476a-4b31-8945-3a36bc271202 | 4/5/2023 | OMG | 21.13968711 | Customer Withdrawal |
| 4c40926a-476a-4b31-8945-3a36bc271202 | 4/17/2023 | FLR | 884.13338210 | Customer Withdrawal |
| 4c40bc3b-1da2-48a6-a2c1-ddc1348b6f7f | 4/10/2023 | ETH | 0.00271797 | Customer Withdrawal |
| 4c40bc3b-1da2-48a6-a2c1-ddc1348b6f7f | 4/10/2023 | BTC | 0.00003638 | Customer Withdrawal |
| 4c40bc3b-1da2-48a6-a2c1-ddc1348b6f7f | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 4c41f3d-339e-45d8-8787-62da8611cd45 | 4/7/2023 | ETH | 0.67061414 | Customer Withdrawal |
| 4c41f3d-339e-45d8-8787-62da8611cd45 | 4/7/2023 | XRP | 2.179.46677290 | Customer Withdrawal |
| 4c41b5f5-8b7d-4bfe1-8df2-8d122c03ab46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c41b5f5-8b7d-4bfe1-8df2-8d122c03ab46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c41b5f5-8b7d-4bfe1-8df2-8d122c03ab46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c42c2e1-2263-43d0-8a4e-10671d1ac4e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c42c2e1-2263-43d0-8a4e-10671d1ac4e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c42c2e1-2263-43d0-8a4e-10671d1ac4e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c471569-c633-4923-a9df-1467fa30be7d | 4/26/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 4c471569-c633-4923-a9df-1467fa30be7d | 4/26/2023 | TRX | 9,008.89248700 | Customer Withdrawal |
| 4c4846f5-5851-493e-b0c0-3bb53ab427aa | 4/12/2023 | XRP | 1,397.00000000 | Customer Withdrawal |
| 4c4846f5-5851-493e-b0c0-3bb63b38a740 | 4/12/2023 | BTC | 0.00331276 | Customer Withdrawal |
| 4c4846f5-5851-493e-b0c0-3bb63b38a740 | 4/12/2023 | USD | 375.98000000 | Customer Withdrawal |
| 4c4a7631-7ce6-487c-96e3-f46fae4b42148 | 4/6/2023 | BTC | 3,793.21400000 | Customer Withdrawal |
| 4c4a7631-7ce6-487c-96e3-f46fae4b32148 | 4/6/2023 | ETH | 0.01418116 | Customer Withdrawal |
| 4c4aca0f-abc4-4dcf-81f4-48f0874f65e84 | 4/6/2023 | FLR | 151.53000000 | Customer Withdrawal |
| 4c4cf2d-2042-42ac-bc12-0027be904933 | 4/28/2023 | XRP | 989.42933126 | Customer Withdrawal |
| 4c4cf2d-2042-42ac-bc12-0027be904933 | 4/28/2023 | DOGE | 627.30042351 | Customer Withdrawal |
| 4c4cf2d-2042-42ac-bc12-0027be904933 | 4/28/2023 | FLR | 148.64891980 | Customer Withdrawal |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | 4/4/2023 | ETH | 0.14652302 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | 4/4/2023 | ETH | 0.17729040 | Customer Withdrawal |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | 4/11/2023 | NEO | 46.00000000 | Customer Withdrawal |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | 4/4/2023 | GLM | 840.99254138 | Customer Withdrawal |
| 4c4dc384-5d7a-4b32-b1cc-5aa90cf43de4 | 4/11/2023 | TRX | 4,193.05005400 | Customer Withdrawal |
| 4c4dc384-5d7a-4b32-b1cc-5aa90cf43de4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c4dc384-5d7a-4b32-b1cc-5aa90cf43de4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c4dc384-5d7a-4b32-b1cc-5aa90cf43de4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c4e0e6a-c04a-488e-b08d-861674b81c0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c4e0e6a-c04a-488e-b08d-861674b81c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c4e0e6a-c04a-488e-b08d-861674b81c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c4e40e-0b6c-47c7-b32f-4ec76a5fe17f | 4/8/2023 | USD | 4,827.97000000 | Customer Withdrawal |
| 4c4e4fe9-f833-4807-9aea-f720be56008c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c4e4fe9-f833-4807-9aea-f720be56008c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c4e4fe9-f833-4807-9aea-f720be56008c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | NEO | 0.13000000 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | HIVE | 0.03000000 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | XLM | 261.95679900 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | XLM | 952.30470000 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | STEEM | 0.03000000 | Customer Withdrawal |
| 4c4f29dd-c196-49e4-a567-002dc94388d2 | 4/7/2023 | STEEM | 261.95679900 | Customer Withdrawal |
| 4c4f3d8b-84a0-490e-a735-a2fd3b1fe87 | 4/26/2023 | ETH | 0.53250000 | Customer Withdrawal |
| 4c4fb1c0-c1b0-45aa-8d09-9b366a75e31f | 3/2/2023 | BTC | 0.00280000 | Customer Withdrawal |
| 4c508262-2b3c-407a-aaeb-0b00a59eb39e | 4/16/2023 | ETH | 0.04800000 | Customer Withdrawal |
| 4c508262-2b3c-407a-aaeb-0b00a59eb39e | 4/16/2023 | ETH | 6.34478715 | Customer Withdrawal |
| 4c508262-2b3c-407a-aaeb-0b00a59eb39e | 4/16/2023 | ETH | 0.59680000 | Customer Withdrawal |
| 4c508262-2b3c-407a-aaeb-0b00a59eb39e | 4/16/2023 | ETH | 6.89680000 | Customer Withdrawal |
| 4c508262-2b3c-407a-aaeb-0b00a59eb39e | 4/16/2023 | ETH | 0.06680000 | Customer Withdrawal |
| 4c52bd42-9b21-4c3e-848b-a70547a6f86d | 4/7/2023 | DOGE | 4,602.15680454 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | ETH | 4.40762344 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | MER | 0.36048000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | USD | 9.98164875 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | HBAR | 0.00019500 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | LINK | 19.88475263 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | BTC | 0.10123445 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | BCH | 10.08171205 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | XRP | 249.00758707 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | ADA | 1,449.80286550 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | DGB | 4,602.15680454 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | DOGE | 2,711.57211611 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | HBAR | 95.00000000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | XLM | 3,686.92637129 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | LBC | 3.07000000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | TRX | 0.03970000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | EOS | 0.02650000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | SC | 0.02550000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | LTC | 0.01910000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | ZEC | 0.00300000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | ETC | 0.03500000 | Customer Withdrawal |
| 4c531e1-2cbf-4889-8007-e47e95957ba | 4/18/2023 | ETH | 0.01400000 | Customer Withdrawal |
| 4c54128-dacb-4a47-bec0-3172a079d589 | 4/25/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 4c54128-dacb-4a47-bec0-3172a079d589 | 4/14/2023 | ETH | 0.04381631 | Customer Withdrawal |
| 4c54128-dacb-4a47-bec0-3172a079d589 | 4/14/2023 | XLM | 137.30705700 | Customer Withdrawal |
| 4c54128-dacb-4a47-bec0-3172a079d589 | 4/14/2023 | USD | 491.13000000 | Customer Withdrawal |
| 4c54128-dacb-4a47-bec0-3172a079d589 | 3/23/2023 | FLR | 28.98018591 | Customer Withdrawal |
| 4c544a6e-c08a-4d8c-8c9d-02c02a08f0c4 | 3/31/2023 | USDT | 749.80360670 | Customer Withdrawal |
| 4c544406-ffde-4294-9891-5ed2a8e49912 | 3/31/2023 | BTC | 0.03227991 | Customer Withdrawal |
| 4c5536b-fba4-4fb1-b6a7-cd21b18beef | 3/31/2023 | BTC | 0.01829662 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c55e106-5155-46cb-a53f-72d70268a26c | 4/28/2023 | ZEN | 245.89140335 | Customer Withdrawal |
| 4c55e106-5136-4eb0-a53f-72d70268a26c | 4/28/2023 | XRP | 9.999.00000000 | Customer Withdrawal |
| 4c55e106-5136-4eb0-a53f-72d70268a26c | 4/28/2023 | XLM | 1,669.84209186 | Customer Withdrawal |
| 4c55e106-5136-4eb0-a53f-72d70268a26c | 4/28/2023 | XLM | 22,999.95000000 | Customer Withdrawal |
| 4c57e74a-6a0f-41ab-9fc1-1c49a07055e17 | 4/26/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 4c57e74a-6a0f-41ab-9fc1-1c49a07055e17 | 4/26/2023 | LTC | 43.76761500 | Customer Withdrawal |
| 4c57e74a-6a0f-41ab-9fc1-1c49a07055e17 | 4/26/2023 | ETH | 12.68865702 | Customer Withdrawal |
| 4c58051-b0f6-4add-9b4f-aeeafcc3437b | 4/29/2023 | SYS | 545.55000999 | Customer Withdrawal |
| 4c58051-b0f6-4add-9b4f-aeeafcc3437b | 4/26/2023 | XRP | 19.99984540 | Customer Withdrawal |
| 4c58051-b0f6-4add-9b4f-aeeafcc3437b | 4/29/2023 | BTC | 49.00000000 | Customer Withdrawal |
| 4c58051-b0f6-4add-9b4f-aeeafcc3437b | 4/13/2023 | SC | 13.75.15109943 | Customer Withdrawal |
| 4c58051-b0f6-4add-9b4f-aeeafcc3437b | 4/13/2023 | CVC | 237.80568968 | Customer Withdrawal |
| 4c5a7cf1-defa-4ec0-bdf2-5929312af7af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5a7cf1-defa-4ec0-bdf2-5929312af7af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c5a7cf1-defa-4ec0-bdf2-5929312af7af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5ac52-4b40-44e5-81e7-d7025633552 | 4/27/2023 | XLM | 16.00000000 | Customer Withdrawal |
| 4c5ac52-4b40-44e5-81e7-d7025633552 | 4/27/2023 | XLM | 98.11827000 | Customer Withdrawal |
| 4c5ac52-4b40-44e5-81e7-d7025633552 | 4/27/2023 | BTC | 0.08076696 | Customer Withdrawal |
| 4c5b0c29-7aa8-4b41-bc9d-6c058e3b5935 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c5b0c29-7aa8-4b41-bc9d-6c058e3b5935 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5b0c29-7aa8-4b41-bc9d-6c058e3b5935 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5c273-ee11-4f0b-93fd-6d4b5168b4e5 | 4/5/2023 | USD | 900.00000000 | Customer Withdrawal |
| 4c5c273-ee11-418c-93fd-5a20281c4b4d | 4/5/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 4c5cf74-563d-4fab-814b-9eaec2373db | 4/28/2023 | FLR | 359.93088850 | Customer Withdrawal |
| 4c5d374-b683-4dce-84fb-ce4f80e28fa9 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c5d374-b683-4dce-84fb-ce4f80e28fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5d374-b683-4dce-84fb-ce4f80e28fa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5e609-a4fb6-45e9-bb8c-de46e1c342ef | 4/10/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 4c5e609-a4fb6-45e9-bb8c-de46e1c342ef | 4/13/2023 | XRP | 73.00000000 | Customer Withdrawal |
| 4c5e609-a4fb6-45e9-bb8c-de46e1c342ef | 4/13/2023 | ADA | 436.00000000 | Customer Withdrawal |
| 4c5e609-a4fb6-45e9-bb8c-de46e1c342ef | 4/13/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 4c5e609-a4fb6-45e9-bb8c-de46e1c342ef | 4/13/2023 | DASH | 0.06800000 | Customer Withdrawal |
| 4c5f27f8-b8ce-4e91-9685-2c2572cca3c4 | 4/6/2023 | USD | 965.00000000 | Customer Withdrawal |
| 4c5f27f8-b8ce-4e91-9685-2c2572cca3c4 | 4/6/2023 | XRP | 4,000.00000000 | Customer Withdrawal |
| 4c5f27f8-b8ce-4e91-9685-2c2572cca3c4 | 4/6/2023 | BTC | 0.01234567 | Customer Withdrawal |
| 4c60c9f8-a4a0-44fb-bae7-6c3f7b85e0b5 | 4/28/2023 | ETH | 0.00317652 | Customer Withdrawal |
| 4c60c9f8-a4a0-44fb-bae7-6c3f7b85e0b5 | 4/28/2023 | XRP | 13.95000000 | Customer Withdrawal |
| 4c61f3d-339e-4e5d-8b0a-8287e6f1b1c | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c628b-3b5-4f5d-b0f8-7f0fea3f88 | 4/28/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c628b-3b5-4f5d-b0f8-7f0fea3f88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c62f8c-a342-4f77-9b5a-ed28c | 3/31/2023 | LSK | 21.60000000 | Customer Withdrawal |
| 4c62f8c-a342-4f77-9b5a-ed28c | 3/31/2023 | USD | 96.99000000 | Customer Withdrawal |
| 4c63a2f-a45e-4e6b-8f4d-ed2b | 4/10/2023 | DGB | 1,540.00000000 | Customer Withdrawal |
| 4c63a2f-a45e-4e6b-8f4d-ed2b | 4/10/2023 | XEM | 0.00000000 | Customer Withdrawal |
| 4c64a5-7f1e-4f4f-bb5d-ff0b2 | 4/10/2023 | USD | 102.00000000 | Customer Withdrawal |
| 4c64a5-7f1e-4f4f-bb5d-ff0b2 | 4/10/2023 | XLM | 112.00000000 | Customer Withdrawal |
| 4c65f9-b8d-4fa3-9c4e-a60f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c65f9-b8d-4fa3-9c4e-a60f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c66d3-442d-4888-ac3d-bcd | 4/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 4c67f6-441e-4884-a8c3-ed2 | 4/28/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 4c67f6-441e-4884-a8c3-ed2 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c68c3-4a3e-4f4d-8c2d-ea2 | 4/10/2023 | BTC | 0.00018817 | Customer Withdrawal |
| 4c69c3-4a3e-4f4d-8c2d-ea2 | 4/28/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4c69c3-4a3e-4f4d-8c2d-ea2 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c69f6-5a3f-4f5d-8c2d-ea2 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4c6a1d-4a3e-4f4d-8c2d-ea2 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c6b7c-2d2e-4f4d-8c2d-ea2 | 4/5/2023 | DGB | 1,118.88000000 | Customer Withdrawal |
| 4c6c3d-4a3e-4f4d-8c2d-ea2 | 3/12/2023 | FLR | 10,004.00778240 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c69676c-b806-4843-a938-63b3ce3d93d2 | 4/5/2023 | BTC | 0.00468252 | Customer Withdrawal |
| 4c6a36ac-14a6-4015-9782-735e5efb6b96 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c6a36ac-14a6-4015-9782-735e5efb6b96 | 4/20/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c6a36ac-14a6-4015-9782-735e5efb6b96 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c6aaf60-25c9-48ef-82fc-48827b69d4ed | 4/18/2023 | ETC | 44.99000000 | Customer Withdrawal |
| 4c6aaf60-25c9-48ef-82fc-48827b69d4ed | 4/18/2023 | XEM | 4,277.04279074 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | LTC | 5.49799000 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | ETH | 0.49317632 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | UNI | 28.67147399 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | ADA | 2,161.57214567 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | HBAR | 3,307.25791045 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | BAT | 901.03773585 | Customer Withdrawal |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | 4/30/2023 | BTC | 0.19451983 | Customer Withdrawal |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | 4/21/2023 | ENJ | 3,219.00000000 | Customer Withdrawal |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | 4/21/2023 | BTC | 0.43756097 | Customer Withdrawal |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | 4/21/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 4c7155a0-26ed-4d10-9d9a-77c56b72662e | 4/17/2023 | USD | 89.80000000 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | MATIC | 6,382.60698358 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | XRP | 9.99900000 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/28/2023 | SC | 642,760.23528041 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | DOGE | 199,995.21957958 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | XLM | 24,012.26729200 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | IOTA | 1,999.79800000 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | TRX | 99,997.60000000 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | BTC | 0.62363423 | Customer Withdrawal |
| 4c726278-c195-409e-b27f-f9dd39764aff | 4/24/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 4c7414ea-c334-4fdb-8130-c87b2df826de | 4/5/2023 | ADA | 3,161.16289127 | Customer Withdrawal |
| 4c7414ea-c334-4fdb-8130-c87b2df826de | 4/5/2023 | USDT | 109.78067056 | Customer Withdrawal |
| 4c7414ea-c334-4fdb-8130-c87b2df826de | 4/6/2023 | USD | 147.25000000 | Customer Withdrawal |
| 4c754b42-1095-4a2f-b741-3b5f012e4972 | 4/10/2023 | OMG | 69.00000000 | Customer Withdrawal |
| 4c754b42-1095-4a2f-b741-3b5f012e4972 | 4/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4c754b42-1095-4a2f-b741-3b5f012e4972 | 4/10/2023 | BTC | 0.00245565 | Customer Withdrawal |
| 4c75ac33-ea2d-41dc-a763-92a88cdc6d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c75ac33-ea2d-41dc-a763-92a88cdc6d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c75ac33-ea2d-41dc-a763-92a88cdc6d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c836f7eb-03bd-40d3-9a6c-7c3b72a365f4 | 4/17/2023 | ETH | 0.00742418 | Customer Withdrawal |
| 4c836f7eb-03bd-40d3-9a6c-7c3b72a365f4 | 4/17/2023 | ZRX | 81.44800609 | Customer Withdrawal |
| 4c836f7eb-03bd-40d3-9a6c-7c3b72a365f4 | 4/17/2023 | SOLVE | 14,502.93576246 | Customer Withdrawal |
| 4c8b1b-9ebb-4a78-884e-e15514281501 | 4/6/2023 | USD | 24.04000000 | Customer Withdrawal |
| 4c85e5c4-f116-4f1e-89c5-9edc9bcc5669 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c85e5c4-f116-4f1e-89c5-9edc9bcc5669 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c85e5c4-f116-4f1e-89c5-9edc9bcc5669 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | GLM | 240.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | LOOM | 1,288.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | DGB | 56,579.80000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | XEM | 16.00000000 | Customer Withdrawal |
| 4c86c7b0-5747-40a0-a599-209215254358 | 4/1/2023 | TRX | 297.60000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 2/10/2023 | ETH | 0.72884000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/12/2023 | USDT | 249.92000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/31/2023 | BTC | 0.14432306 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/13/2023 | BTC | 0.01116000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/28/2023 | USD | 12.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 2/9/2023 | USD | 350.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/30/2023 | USD | 300.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/27/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/31/2023 | USD | 40.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/28/2023 | USD | 540.00000000 | Customer Withdrawal |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | 3/28/2023 | USD | 21.00000000 | Customer Withdrawal |
| 4c897e8b-7ead-4826-86e3-6c5bd6276c62 | 4/21/2023 | ETH | 0.23516322 | Customer Withdrawal |
| 4c8a3c44-e9f6-4f98-8a63-3a598d37e785 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c8a3c44-e9f6-4f98-8a63-3a598d37e785 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c8a3c44-e9f6-4f98-8a63-3a598d37e785 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8ceb27-6f65-4dac-af44-9d81-0fffd47bac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8ceb27-6f65-4dac-af44-9d81-0fffd47bac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c8ceb27-6f65-4dac-af44-9d81-0fffd47bac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/14/2023 | MATIC | 494.00000000 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/14/2023 | LTC | 2.20656536 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/14/2023 | DASH | 2.76193819 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | LINK | 27.09306118 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | ETH | 0.16397763 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | USDT | 80.89480000 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | USDT | 367.53395602 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | SHIB | 10,973,394.23592620 | Customer Withdrawal |
| 4c8d47ed-649e-4912-a760-3d4308b6a641 | 4/13/2023 | BAT | 93.36410372 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | WAVES | 13.22841141 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | ADA | 181.54455106 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | WAXP | 2,087.15920806 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | WAXP | 695.05306935 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | GLM | 147.94754416 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/29/2023 | XLM | 131.87263674 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/29/2023 | XEM | 287.20357834 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | BAT | 97.76032609 | Customer Withdrawal |
| 4c8e46d8-37bc-49ca-ba87-bc40c333ab45 | 4/28/2023 | BTC | 0.04879541 | Customer Withdrawal |
| 4c8eaab2-c0bc-457b-94f8-37b1d5a2dd6d | 4/7/2023 | ADA | 797.20000000 | Customer Withdrawal |
| 4c8eaab2-c0bc-457b-94f8-37b1d5a2dd6d | 4/7/2023 | USDT | 92.78708033 | Customer Withdrawal |
| 4c8eaab2-c0bc-457b-94f8-37b1d5a2dd6d | 4/7/2023 | DOGE | 2,212.91208242 | Customer Withdrawal |
| 4c8eaab2-c0bc-457b-94f8-37b1d5a2dd6d | 4/7/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | 4/23/2023 | XTZ | 29.94733961 | Customer Withdrawal |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | 4/24/2023 | XLM | 287.40583039 | Customer Withdrawal |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | 4/25/2023 | USD | 812.20000000 | Customer Withdrawal |
| 4c940be9-bc1c-409e-b1b7-88991c37375aa | 4/29/2023 | BTTOLD | 16,356.78459300 | Customer Withdrawal |
| 4c95abf3-b071-49ae-97a6-3d6526154b18 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 4c95abf3-b071-49ae-97a6-3d6526154b18 | 3/29/2023 | ADA | 139.73476422 | Customer Withdrawal |
| 4c95abf3-b071-49ae-97a6-3d6526154b18 | 3/29/2023 | HBAR | 73.86444503 | Customer Withdrawal |
| 4c95abf3-b071-49ae-97a6-3d6526154b18 | 4/5/2023 | DGB | 924.80000000 | Customer Withdrawal |
| 4c95abf3-b071-49ae-97a6-3d6526154b18 | 4/5/2023 | IOTA | 21.25887301 | Customer Withdrawal |
| 4c97a69d-ea71-43ae-b259-88ee0c92c34b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c97a69d-ea71-43ae-b259-88ee0c92c34b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c97a69d-ea71-43ae-b259-88ee0c92c34b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c98b0f1-ab27-418c-bc74-dee2bf34070 | 3/31/2023 | XRP | 64.76946002 | Customer Withdrawal |
| 4c98f3b1-8dc3-43ad-8982-627ff3f71d7f | 4/1/2023 | OMG | 482.50000000 | Customer Withdrawal |
| 4c98f3b1-8dc3-43ad-8982-627ff3f71d7f | 4/1/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 4c98f3b1-8dc3-43ad-8982-627ff3f71d7f | 4/1/2023 | BTC | 0.04412223 | Customer Withdrawal |
| 4c9d73c3-0a62-43d6-90b9-7120981b9181 | 4/22/2023 | XVG | 26,743.41083075 | Customer Withdrawal |
| 4c9e6343-dbb9-4109-94f4-1dac85a10ef9 | 4/7/2023 | LTC | 0.09900000 | Customer Withdrawal |
| 4c9e6343-dbb9-4109-94f4-1dac85a10ef9 | 4/7/2023 | ETH | 180.47880000 | Customer Withdrawal |
| 4c9e6343-dbb9-4109-94f4-1dac85a10ef9 | 4/7/2023 | LTC | 0.09900000 | Customer Withdrawal |
| 4c9e6343-dbb9-4109-94f4-1dac85a10ef9 | 4/7/2023 | LTC | 99.99000000 | Customer Withdrawal |
| 4ca0205-5656-41e6-8e0c-498006749ab | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca0205-5656-41e6-8e0c-498006749ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ca0205-5656-41e6-8e0c-498006749ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ca0dca-d60c-4b7e-8eb9-8181726fed6d | 4/6/2023 | USD | 423.84000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ca10be3-8bbd-4fc4-b540-dc3a3840e3a2 | 4/2/2023 | BTC | 0.00174342 | Customer Withdrawal |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | 4/3/2023 | ADA | 1,234.52703048 | Customer Withdrawal |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | 4/3/2023 | BTC | 0.01494206 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 2/24/2023 | BCH | 6.16118221 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 3/31/2023 | XRP | 4,584.66580746 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 4/3/2023 | ADA | 2,599.00000000 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 3/31/2023 | DGB | 149,999.80000000 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 3/31/2023 | BTC | 0.00344248 | Customer Withdrawal |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | 2/25/2023 | BTC | 0.01187171 | Customer Withdrawal |
| 4ca28f3e6-2e16-47d2-9eb1-13631bb02ae8 | 4/19/2023 | BTC | 0.01243915 | Customer Withdrawal |
| 4ca78407-bac9-48e9-b0b8-10e651484011 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ca78407-bac9-48e9-b0b8-10e651484011 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ca78407-bac9-48e9-b0b8-10e651484011 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ca87efe-73f8-4d11-b17e-7e49f7a97dc0 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ca87efe-73f8-4d11-b17e-7e49f7a97dc0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ca87efe-73f8-4d11-b17e-7e49f7a97dc0 | 2/9/2023 | XRP | 12.15278150 | Customer Withdrawal |
| 4ca87efe-73f8-4d11-b17e-7e49f7a97dc0 | 2/9/2023 | BTC | 0.00000889 | Customer Withdrawal |
| 4ca9e82f-5ed7-4e44-a494-15854264a83 | 4/28/2023 | XLM | 1,156.94768339 | Customer Withdrawal |
| 4caa9722-1126-452c-9250-b84ba913760 | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4caa9722-1126-452c-9250-b84ba913760 | 4/13/2023 | USDT | 0.03339000 | Customer Withdrawal |
| 4caa9722-1126-452c-9250-b84ba913760 | 4/19/2023 | XRP | 52.50000000 | Customer Withdrawal |
| 4caa9722-1126-452c-9250-b84ba913760 | 4/13/2023 | MANA | 52.00000000 | Customer Withdrawal |
| 4cab387e-7fd4-4a7a-b157-0d8271c80829 | 4/13/2023 | ETH | 0.19000000 | Customer Withdrawal |
| 4cab732b-c22b-49af-ab1-37b365ae7f13 | 4/29/2023 | REPV2 | 84.80143416 | Customer Withdrawal |
| 4cac708a-98e-4d1b-9f7b-3afed90b | 4/4/2023 | ADA | 626.00000000 | Customer Withdrawal |
| 4cac708a-98e-4d1b-9f7b-3afed90b | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4cad5ced-5e36-40e6-8a8f-a765b6be71c1 | 4/21/2023 | XRP | 43.23900000 | Customer Withdrawal |
| 4caf94d-0a2-40da-ae1b-f4893c429a18 | 4/14/2023 | BTC | 0.00969990 | Customer Withdrawal |
| 4cafb22-dcd5-4257-b670-e720fecb22d | 4/13/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 4cafb22-dcd5-4257-b670-e720fecb22d | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 4cafb22-dcd5-4257-b670-e720fecb22d | 3/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 4cb11363-40b-4ff5-92d4-ae2b3e62d8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cb11363-40b-4ff5-92d4-ae2b3e62d8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb11363-40b-4ff5-92d4-ae2b3e62d8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cb26523-cd05-4771-9381-b632442ab1ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cb26523-cd05-4771-9381-b632442ab1ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cb26523-cd05-4771-9381-b632442ab1ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | WAXP | 299.00000000 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | WAXP | 6,579.42182739 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | USDT | 1,094.41448713 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | XLM | 3.32000000 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | EOS | 31.00000000 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 4cb3aeec-5e73-4d5b-9e3a-61e76ec1ac4 | 4/8/2023 | BAT | 1,008.58763624 | Customer Withdrawal |
| 4cb3e942-b6eb-44a8-8bdb-9734a6069fc1 | 4/2/2023 | MANA | 7,000.00000000 | Customer Withdrawal |
| 4cb3e942-b6eb-44a8-8bdb-9734a6069fc1 | 4/2/2023 | BTC | 0.11875662 | Customer Withdrawal |
| 4cb3e942-b6eb-44a8-8bdb-9734a6069fc1 | 4/2/2023 | BTC | 0.01085562 | Customer Withdrawal |
| 4cb3e942-b6eb-44a8-8bdb-9734a6069fc1 | 4/2/2023 | BTC | 1.12070000 | Customer Withdrawal |
| 4cb74e97-8406-47c3-b3ec-4be434b372a9 | 4/14/2023 | ETH | 2.13152500 | Customer Withdrawal |
| 4cb74e97-8406-47c3-b3ec-4be434b372a9 | 4/13/2023 | BTC | 0.00086900 | Customer Withdrawal |
| 4cb74bd7-8406-4b9c-b3ec-4be434373039 | 4/14/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 4cb74bd7-8406-4b9c-b3ec-4be434373039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb7499-f874-4a3-9766-8f1ebafce0f | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cb7499-f874-4a3-9766-8f1ebafce0f | 3/10/2023 | DGB | 225.00064108 | Customer Withdrawal |
| 4cb78364-0911-4d75-b7c0-50e1e4ac0cd | 4/29/2023 | BTC | 0.03376819 | Customer Withdrawal |
| 4cb3364-0911-4d75-b7c0-50e1e4ac0cd | 4/1/2023 | ETH | 0.01159003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cbdf422-3c6c-4014-86a2-a8ad12b59f69 | 4/27/2023 | BTC | 0.00676065 | Customer Withdrawal |
| 4cc00b47-f203-4812-a4bc-48d7a9a12f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cc00b47-f203-4812-a4bc-48d7a9a12f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc00b47-f203-4812-a4bc-48d7a9a12f76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | NEO | 6.37222100 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | WAVES | 10.49900000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | ETH | 7.11454977 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | NEO | 28.00000000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | ARK | 20.00000000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | XLM | 530.00000000 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | SC | 55,001.38307645 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | SC | 353.86685225 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | VTC | 0.40090613 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/26/2023 | ADA | 128.30601300 | Customer Withdrawal |
| 4cc16c1c-b1bd-4fc3-83fa-d4dcaa4ed839 | 4/22/2023 | FLR | 124.59771860 | Customer Withdrawal |
| 4ce4e79d-d747-41b-a9f3-8580fd66c212 | 2/10/2023 | ETC | 0.08075758 | Customer Withdrawal |
| 4ce4e79d-d747-41b-a9f3-8580fd66c212 | 2/10/2023 | ETC | 0.30374681 | Customer Withdrawal |
| 4ce4e79d-d747-41b-a9f3-8580fd66c212 | 3/10/2023 | ETC | 0.16790088 | Customer Withdrawal |
| 4ce4e79d-d747-41b-a9f3-8580fd66c212 | 4/10/2023 | ETC | 1.48933824 | Customer Withdrawal |
| 4ce504b5-0f54-4cb2-b9b7-4c9a21b0c8a | 4/4/2023 | BTC | 0.48889949 | Customer Withdrawal |
| 4ce582-e1e4-4977-9e26-c038b1f3c227 | 4/21/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd0e5a-5a57-41e4-9488-04f78e6466bb | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd1751-d6ff-4e9d-99b0-40b94e5e3f9 | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd2ec5-ab54-4cb4-a477-06e6549a11d | 4/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd3c0e5-d4f5-4a97-a44f-06e6549a11d | 4/4/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cd3c0e5-d4f5-4a97-a44f-06e6549a11d | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cd3c0e5-d4f5-4a97-a44f-06e6549a11d | 4/20/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cd5b3e5-fc53-4d04-98f5-41ad1f8e9e6 | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd5b3e5-fc53-4d04-98f5-41ad1f8e9e6 | 4/18/2023 | USD | 48.28000000 | Customer Withdrawal |
| 4cd6ef8-0149-4fac-99b5-6999e01f7a4 | 4/4/2023 | BTC | 0.43830000 | Customer Withdrawal |
| 4cd794-b8f5-4198-9f0a-e89ed9d10e9 | 4/17/2023 | USD | 250.00000000 | Customer Withdrawal |
| 4cd884e-4cb3-4e6f-b88c-1b74b5d0e9 | 4/18/2023 | BTC | 0.06680590 | Customer Withdrawal |
| 4cd884e-4cb3-4e6f-b88c-1b74b5d0e9 | 4/18/2023 | ETH | 0.03455500 | Customer Withdrawal |
| 4cda0b8-e936-4ad1-83da-01f4b0dca6 | 4/5/2023 | USD | 19.48000000 | Customer Withdrawal |
| 4cda0c8-e936-4ad1-83da-01f4b0dca6 | 3/31/2023 | USD | 433.00000000 | Customer Withdrawal |
| 4cdca8e-61c8-488b-8c75-7d19e9c3e7 | 4/22/2023 | BTC | 0.02283109 | Customer Withdrawal |
| 4cdca8e-61c8-488b-8c75-7d19e9c3e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdca8e-61c8-488b-8c75-7d19e9c3e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdd4a0-a4c4-4bdc-8f7f-0a6b3bb1 | 4/6/2023 | USD | 18.30000000 | Customer Withdrawal |
| 4cdda7d-4cf5-4b12-b4fc-a8b2dd1e | 4/4/2023 | BTC | 0.00062500 | Customer Withdrawal |
| 4cde3d7-e7c8-4f7b-a9c4-2d1f0cde | 4/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdf4a0-0c8b-4b5f-a9f7-b1c9e | 4/27/2023 | ETH | 0.33494107 | Customer Withdrawal |
| 4cdf4a0-0c8b-4b5f-a9f7-b1c9e | 4/26/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce0a8e-f7c0-4a8f-b9c7-a1e | 4/3/2023 | USD | 533.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/7/2023 | ETH | 4.01453179 | Customer Withdrawal |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/9/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/9/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/21/2023 | XRP | 1,026.80011354 | Customer Withdrawal |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/8/2023 | BTC | 1.12534849 | Customer Withdrawal |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 4/1/2023 | HBAR | 828.02758719 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 3/11/2023 | USDT | 248.16241907 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 2/18/2023 | USDT | 407.87325455 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 2/12/2023 | USDT | 387.71474300 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 2/18/2023 | USDT | 415.50000000 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 3/4/2023 | USDT | 437.61626337 | Customer Withdrawal |
| 4cd703bf-3f09-45cc-a7d3-5163eb5ed60fa | 2/25/2023 | USDT | 589.44137626 | Customer Withdrawal |
| 4cd7cf0c-80dc-490e-968b-30611f60ab563 | 4/13/2023 | LTC | 13.63663037 | Customer Withdrawal |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | 4/15/2023 | SNT | 9,999.16800000 | Customer Withdrawal |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | 4/15/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | 4/15/2023 | DOGE | 14,940.05770893 | Customer Withdrawal |
| 4cd93dcd-c1b7-4166-b39c-cf195bef4f14 | 4/4/2023 | USD | 511.27000000 | Customer Withdrawal |
| 4cd946d0-cede-4a4e-b15e-cd634663f087 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4cd946d0-cede-4a4e-b15e-cd634663f087 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4cdd5d4d-9b55-4f27-9476-9a0ea42456fe | 4/8/2023 | BTC | 0.00408398 | Customer Withdrawal |
| 4cdcfada-41bd-4307-8ef8-08c3f44d8435 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4cdcfada-41bd-4307-8ef8-08c3f44d8435 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4cdcfada-41bd-4307-8ef8-08c3f44d8435 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4ce04681-5481-431e-aebd-6ca98b1949cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce04681-5481-431e-aebd-6ca98b1949cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce04681-5481-431e-aebd-6ca98b1949cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce0994f-085f-4d42-9b9e-06565b00e013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce0994f-085f-4d42-9b9e-06565b00e013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce0994f-085f-4d42-9b9e-06565b00e013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce9a9b-237f-40b9-be70-fd379f10511e | 4/14/2023 | QTUM | 76.06297486 | Customer Withdrawal |
| 4ce9a9b-237f-40b9-be70-fd379f10511e | 4/14/2023 | BTC | 0.05085853 | Customer Withdrawal |
| 4ce9a9b-237f-40b9-be70-fd379f10511e | 4/5/2023 | USD | 2,325.28000000 | Customer Withdrawal |
| 4ce9a9b-237f-40b9-be70-fd379f10511e | 4/4/2023 | WACME | 216.68595725 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | ETC | 29.97997538 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | ATOM | 14.34600000 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | LINK | 12.89948031 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | ETH | 0.37849608 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | ADA | 1,330.57721599 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | DGB | 12,443.80000000 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | DOGE | 1,595.00000000 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | ENJ | 150.13455791 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | EOS | 174.90000000 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | BAT | 477.00000000 | Customer Withdrawal |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | 4/3/2023 | BTC | 0.02500135 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 2/10/2023 | OMG | 3.00124830 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 2/9/2023 | XRP | 7.38872991 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 2/10/2023 | XVG | 56.00000000 | Customer Withdrawal |
| 4ce721bf-b426-4bcd-a154-759fac8ebed1 | 2/10/2023 | SC | 422.70963565 | Customer Withdrawal |
| 4ce753d2-4f5a-47cb-91f1-574829b9b9fb | 4/20/2023 | BTC | 0.05143406 | Customer Withdrawal |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | 4/22/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | 4/22/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | 4/22/2023 | ETH | 11.55089000 | Customer Withdrawal |
| 4ce95ef5-d604-43fec-8eb2-480951ea5cc1 | 4/14/2023 | LSK | 100.04883276 | Customer Withdrawal |
| 4ce95ef5-d604-43fec-8eb2-480951ea5cc1 | 4/14/2023 | ADA | 774.00000000 | Customer Withdrawal |
| 4ce95ef5-d604-43fec-8eb2-480951ea5cc1 | 4/14/2023 | USDT | 47.64403818 | Customer Withdrawal |
| 4ce95ef5-d604-43fec-8eb2-480951ea5cc1 | 4/14/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 4ce98dca-94c4-4c8f-a0a3-21f724fa7006 | 3/17/2023 | ADA | 6,588.59106191 | Customer Withdrawal |
| 4ce98dca-94c4-4c8f-a0a3-21f724fa7006 | 3/23/2023 | ADA | 19,396.07143800 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ce9adbc-1670-450c-8bdf-00725919490 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce9adbc-1670-450c-8bdf-00725919490 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce9adbc-1670-450c-8bdf-00725919490 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ceaa268-b6a3-432e-b844-1ecf93679918 | 4/10/2023 | ETH | 0.00053076 | Customer Withdrawal |
| 4ceaa268-b6a3-432e-b844-1ecf93679918 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ceaa268-b6a3-432e-b844-1ecf93679918 | 3/10/2023 | ADA | 13.38275414 | Customer Withdrawal |
| 4ceaa268-b6a3-432e-b844-1ecf93679918 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | 3/20/2023 | SOL | 1.48326410 | Customer Withdrawal |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | 2/22/2023 | XVG | 150,009.52060844 | Customer Withdrawal |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | 3/31/2023 | XVG | 6,557.58156042 | Customer Withdrawal |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | 3/18/2023 | XVG | 971,780.19226568 | Customer Withdrawal |
| 4ceb316d-2f37-4df9-b592-238df743201b | 4/7/2023 | USD | 66.66000000 | Customer Withdrawal |
| 4ceba720-8f14-456f-b2a6-45bbfded2f62 | 4/28/2023 | NEO | 105.00000000 | Customer Withdrawal |
| 4ceba720-8f14-456f-b2a6-45bbfded2f62 | 4/28/2023 | SC | 217,872.87081266 | Customer Withdrawal |
| 4cec8f9e-a9f5-4aa7-8da3-01ea6aaedd23 | 4/24/2023 | NXS | 99.00000000 | Customer Withdrawal |
| 4cec8f9e-a9f5-4aa7-8da3-01ea6aaedd23 | 4/24/2023 | NXS | 2,684.68757575 | Customer Withdrawal |
| 4cec8f9e-a9f5-4aa7-8da3-01ea6aaedd23 | 4/24/2023 | NXS | 2,399.80000000 | Customer Withdrawal |
| 4cec8f9e-a9f5-4aa7-8da3-01ea6aaedd23 | 4/24/2023 | NXS | 109.80000000 | Customer Withdrawal |
| 4ceccea0-f1bf-4e02-8d5a-6b0bd542eb69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ceccea0-f1bf-4e02-8d5a-6b0bd542eb69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ceccea0-f1bf-4e02-8d5a-6b0bd542eb69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cecd8e2-403c-4f84-ac7f-1825b937ed65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4cecd8e2-403c-4f84-ac7f-1825b937ed65 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4cecd8e2-403c-4f84-ac7f-1825b937ed65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ced142b-af99-4004-801c-aad285e7e3b1 | 4/9/2023 | USD | 153.60000000 | Customer Withdrawal |
| 4cede63b-a861-4e36-baea-91c90bd88835 | 4/1/2023 | BTC | 0.01467299 | Customer Withdrawal |
| 4cee8354-73bb-4ac6-a418-fcf829b75acf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cee8354-73bb-4ac6-a418-fcf829b75acf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cee8354-73bb-4ac6-a418-fcf829b75acf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | 4/6/2023 | POWR | 1,803.59164382 | Customer Withdrawal |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | 4/6/2023 | XRP | 359.00000000 | Customer Withdrawal |
| 4cf18489-a4d2-4706-967c-b7fa8bb50cf7 | 4/6/2023 | RDD | 331,132.08352584 | Customer Withdrawal |
| 4cf18489-a4d2-4706-967c-b7fa8bb50cf7 | 4/6/2023 | RDD | 320,000.00000000 | Customer Withdrawal |
| 4cf36dc2-f702-4f24-9d4e-b36a29359edc | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 4cf3999b-6114-40ba-8317-9bd24b8a62dc | 4/5/2023 | ADA | 7.77998813 | Customer Withdrawal |
| 4cf3f1c5-34cc-4a0b-9b79-5257025f8c993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf3f1c5-34cc-4a0b-9b79-5257025f8c993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf3f1c5-34cc-4a0b-9b79-5257025f8c993 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf416dc-cafd-4f10-a48e-bc9e6c742b49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf416dc-cafd-4f10-a48e-bc9e6c742b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/13/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/13/2023 | ADA | 5,732.94355951 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/12/2023 | HBAR | 62,665.20879495 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/11/2023 | DOGE | 398,195.00000000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/11/2023 | BTC | 1.35060000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/12/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 4cf58bd5-9e1f-4b20-a80f-791765312f865 | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 4cf6a4c4-d97e-44f3-9075-19072aed58cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf6a4c4-d97e-44f3-9075-19072aed58cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf6a4c4-d97e-44f3-9075-19072aed58cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf82a6c-bf7f-4aad-b66c-ae3d3924100d | 4/29/2023 | OMG | 45.12500000 | Customer Withdrawal |
| 4cf82a6c-bf7f-4aad-b66c-ae3d3924100d | 4/29/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 4cf82a6c-bf7f-4aad-b66c-ae3d3924100d | 4/29/2023 | BTC | 0.01756765 | Customer Withdrawal |
| 4cf9891-5c9a-47d8-9b3d-d64d48e331a4 | 4/28/2023 | LSK | 0.59970000 | Customer Withdrawal |
| 4cf9891-5c9a-47d8-9b3d-d64d48e331a4 | 4/19/2023 | ADA | 9,668.64567789 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/27/2023 | ZRX | 395.00000000 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/27/2023 | XVG | 19,698.72978543 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/27/2023 | GRS | 499.80000000 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/19/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/28/2023 | KMD | 179.98000000 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/28/2023 | XEM | 1,946.00000000 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/28/2023 | TRX | 11,854.91731800 | Customer Withdrawal |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | 4/27/2023 | BTC | 0.02121946 | Customer Withdrawal |
| 4cfdc9ff-9a43-4b7f-9de7-c04a6250e06e | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4cfdc9ff-9a43-4b7f-9de7-c04a6250e06e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4cfdc9ff-9a43-4b7f-9de7-c04a6250e06e | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 4cff3386-91af-4d20-8117-ca650fe1c372 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4cff3386-91af-4d20-8117-ca650fe1c372 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4cff3386-91af-4d20-8117-ca650fe1c372 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d01120-a3db-4658-a712-bf193b7aa703 | 4/6/2023 | USD | 3,602.52000000 | Customer Withdrawal |
| 4d01396e-06e3-4ab7-a0b3-7f59ba8471ca | 4/6/2023 | ADA | 1,117.61147199 | Customer Withdrawal |
| 4d017959-ce71-40bb-ba0b-12c15da9425e | 4/6/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4d017959-ce71-40bb-ba0b-12c15da9425e | 3/10/2023 | XMR | 0.03471108 | Customer Withdrawal |
| 4d017959-ce71-40bb-ba0b-12c15da9425e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4d02b5ed-eb64-4e85-ac96-07252323d964 | 4/8/2023 | BTC | 0.03518735 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | MATIC | 673.21280211 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | ETH | 4.99590000 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | ETH | 0.01560371 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/5/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | USD | 19,597.49000428 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/4/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/8/2023 | BTC | 0.00438754 | Customer Withdrawal |
| 4d0538fe-c520-474f-86e3-8f58ab119308 | 4/5/2023 | BTC | 0.00527997 | Customer Withdrawal |
| 4d06ae7e-a35-4fb7-a46d-da2cfa67689a | 4/6/2023 | DOGE | 2,421.47895021 | Customer Withdrawal |
| 4d0800f7-c040-4c55-be96-95252a7d46c40 | 4/29/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 4d0800f7-c040-4c55-be96-95252a7d46c40 | 4/29/2023 | XLM | 89.09000189 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/4/2023 | ETC | 0.89051106 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/6/2023 | ETH | 0.00002393 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/4/2023 | MANA | 385.00000000 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/25/2023 | XLM | 2,499.00000000 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/27/2023 | LBC | 3,000.00000000 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/25/2023 | LBC | 0.53959790 | Customer Withdrawal |
| 4d084a56-a0bd-4271-bd45-56992985301 | 4/28/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 4d084d4f-0c7f-4873-9f1f-2a2d250c4485 | 4/22/2023 | USD | 6,103.87000000 | Customer Withdrawal |
| 4d0936d0-4afc-40b0-9f42-4e7a2d2c0c41 | 4/28/2023 | USDT | 2,572.96500000 | Customer Withdrawal |
| 4d0936d0-4afc-40b0-9f42-4e7a2d2c0c41 | 4/2/2023 | USDT | 0.00283522 | Customer Withdrawal |
| 4d09810-4d34-4b3a-a88c-2c01290217299 | 4/4/2023 | USD | 14.19000000 | Customer Withdrawal |
| 4d09b21-fe5a-4e19-9f20-9143ebef3f71 | 4/8/2023 | ETH | 0.11796631 | Customer Withdrawal |
| 4d09b21-fe5a-4e19-9f20-9143ebef3f71 | 4/7/2023 | MANA | 155.00000000 | Customer Withdrawal |
| 4d09b21-fe5a-4e19-9f20-9143ebef3f71 | 4/7/2023 | EXPL | 263.00000000 | Customer Withdrawal |
| 4d09b21-fe5a-4e19-9f20-9143ebef3f71 | 4/7/2023 | BTC | 0.37697434 | Customer Withdrawal |
| 4d0b14bc-b4e4-47c4-b8e9-0cf075c48 | 4/14/2023 | LTC | 0.87790082 | Customer Withdrawal |
| 4d0e14bc-b4e4-47c4-b8e9-0cf075c48 | 4/15/2023 | LTC | 0.53820580 | Customer Withdrawal |
| 4d0e14bc-b4e4-47c4-b8e9-0cf075c48 | 4/15/2023 | LINK | 0.00000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | ADA | 2,667.00000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | ENJ | 12.00000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | ALGO | 16,479.90000000 | Customer Withdrawal |
| 4d0e943b-a688-4270-bee4-8775b8c0063d | 4/28/2023 | ALGO | 120,000.00000000 | Customer Withdrawal |
| 4d11abc1-e689b-465b-98e1-f124db84deb4 | 4/17/2023 | BTC | 0.01574372 | Customer Withdrawal |
| 4d11f0528-fa64-42c9-a4b5-83b46f19b762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d11f0528-fa64-42c9-a4b5-83b46f19b762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d11f0528-fa64-42c9-a4b5-83b46f19b762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d126c47-cab9-4a03-b5f3-cf83bba8ed91 | 4/20/2023 | OMG | 30.00000000 | Customer Withdrawal |
| 4d13f306-9d4b-4079-b045-a09b15bd9b98 | 4/6/2023 | DOGE | 49,782.46827378 | Customer Withdrawal |
| 4d13f306-9d4b-4079-b045-a09b15bd9b98 | 4/6/2023 | DOGE | 1,845.06548147 | Customer Withdrawal |
| 4d1406b-161f-457a-b5f2-e14a4be4cd2d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4d1406b-161f-457a-b5f2-e14a4be4cd2d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4d1406b-161f-457a-b5f2-e14a4be4cd2d | 3/10/2023 | USDT | 4.99590339 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 4/10/2023 | BTC | 0.01045150 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 3/18/2023 | BTC | 0.00176242 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 4/2/2023 | BTC | 0.00291518 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 3/5/2023 | BTC | 0.00701558 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 2/24/2023 | BTC | 0.00177629 | Customer Withdrawal |
| 4d156b05-ff51-40f1-b70d-deab40af2226 | 3/17/2023 | BTC | 0.00224092 | Customer Withdrawal |
| 4d17114c-9cce-4fee-bd1d-165843138710 | 4/12/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 4d19b24d-c88b-4dd8-a207-a8ccd83a3fa4 | 4/12/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 4d19b24d-c88b-4dd8-a207-a8ccd83a3fa4 | 4/13/2023 | BTC | 0.04627521 | Customer Withdrawal |
| 4d1a55d6-dae2-42b6-9f9c-a5dc95b4dd23 | 4/1/2023 | USD | 5,293.33000000 | Customer Withdrawal |
| 4d1bb85f-d84b-4425-98e1-0ea8403fbb21 | 4/9/2023 | USD | 4,929.93871000 | Customer Withdrawal |
| 4d1c42c3-86f4-4b3a-bc74a-e4bb3a65b7ac | 4/4/2023 | ADA | 17,800.00000000 | Customer Withdrawal |
| 4d1e893c-ff93-4054-8e3c-cf8a1051ae7e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d1e893c-ff93-4054-8e3c-cf8a1051ae7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d1e893c-ff93-4054-8e3c-cf8a1051ae7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d1fd8fd-e554-4c7a-9c0b-d31b22b10c5a | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d20b0dc-6da9-4e51-b7f3-8f03c3b31745 | 4/10/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 4d20b0dc-6da9-4e51-b7f3-8f03c3b31745 | 2/10/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 4d20b0dc-6da9-4e51-b7f3-8f03c3b31745 | 3/10/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 4d21f97c-2c9a-4fc0-98f4-32e7e4c56f11 | 4/8/2023 | BTC | 0.01971561 | Customer Withdrawal |
| 4d22a96e-c1f1-42ab-a5f8-8bd0d7c8e51c | 4/6/2023 | BTC | 0.00055450 | Customer Withdrawal |
| 4d23a1a6-9b4b-434f-9b68-b9f8ac52e1c1 | 4/6/2023 | BTC | 0.00055450 | Customer Withdrawal |
| 4d25b0b8-4d2c-41f4-bb8a-4f2f9055b85a | 4/7/2023 | BTC | 0.03453486 | Customer Withdrawal |
| 4d28b87a-e7e8-4c0a-aa37-8e39241008 | 4/10/2023 | USD | 2,442.14455000 | Customer Withdrawal |
| 4d28b87a-e7e8-4c0a-aa37-8e39241008 | 2/10/2023 | USD | 2,000.01000000 | Customer Withdrawal |
| 4d28b87a-e7e8-4c0a-aa37-8e39241008 | 3/10/2023 | USD | 2,000.01000000 | Customer Withdrawal |
| 4d2e1f9b-9d5f-4f09-9a41-75c9c4e0c5a5 | 4/8/2023 | BTC | 0.04235000 | Customer Withdrawal |
| 4d3bab9c-0c73-4ae1-a9d9-92cd5dd2afaa | 4/8/2023 | BTC | 0.02965463 | Customer Withdrawal |
| 4d3c99f6-6bf5-4e64-ab38-e33c24be8f33 | 4/10/2023 | ETH | 0.00312600 | Customer Withdrawal |
| 4d3cbae4-a977-4ca4-b9ab-3d8f2e8ea82c | 4/7/2023 | BTC | 0.00052383 | Customer Withdrawal |
| 4d3ccffd-2e8b-4c57-a60f-0ebf72da79ac | 4/8/2023 | BTC | 0.03022669 | Customer Withdrawal |
| 4d3e2ee7-e6b8-4cad-bdb5-9d1f82a91fdd | 4/8/2023 | BTC | 0.06137999 | Customer Withdrawal |
| 4d3f8496-34a6-4f8c-ab99-52e10a9eefe5 | 4/8/2023 | BTC | 0.00061099 | Customer Withdrawal |
| 4d405d3c-1b1e-4bf9-8d8e-48d80c4ae6f9 | 4/8/2023 | BTC | 0.30106000 | Customer Withdrawal |
| 4d41965f-7053-4bb7-aea4-3ad79cd89c4d | 4/8/2023 | BTC | 0.04023543 | Customer Withdrawal |
| 4d42b85f-02f7-4eb6-bbaa-67cd4e4c8e0f | 4/8/2023 | BTC | 0.03101563 | Customer Withdrawal |
| 4d45c7c5-f7ec-40d4-a6bb-e9e6d4c5e1ba | 4/8/2023 | BTC | 0.03070000 | Customer Withdrawal |
| 4d47ce7a-6787-46f6-9cdf-8dad9f5f60b8 | 4/8/2023 | BTC | 0.02017895 | Customer Withdrawal |
| 4d4b12a2-a4d5-4f06-9f5a-5e863f5f3a77 | 4/8/2023 | BTC | 0.01025467 | Customer Withdrawal |
| 4d4b89c8-a9a0-4abf-a9e6-3dc6c7862a86 | 4/8/2023 | BTC | 0.02017895 | Customer Withdrawal |
| 4d4cf72b-b1f2-4aef-9f1a-9d3e9e6f5a4c | 4/8/2023 | BTC | 0.00062200 | Customer Withdrawal |
| 4d51f0a3-e2f0-4cbe-a9b0-5c19a91d8c5c | 4/9/2023 | USD | 172.06000000 | Customer Withdrawal |
| 4d5387a5-3d2f-4ba4-9e8e-0f44a2b51a0a | 4/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4d5e8fce-9e0a-4de1-a2a0-7f4a49e60a5b | 4/7/2023 | BTC | 0.04591561 | Customer Withdrawal |
| 4d6093b9-e903-4989-88e1-27f9439c5001 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d6193a9-e903-4989-88e1-27f9439c5001 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d6193a9-e903-4989-88e1-27f9439c5001 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d22a1e-29e3-43fd-b327-88f22c738990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d22a1e-29e3-43fd-b327-88f22c738990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d22a1e-29e3-43fd-b327-88f22c738990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d231161-4ec8-4514-bcd5-b4258ba8a915 | 4/1/2023 | TRX | 10,363.34870000 | Customer Withdrawal |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | 4/24/2023 | GEO | 23.90000000 | Customer Withdrawal |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | 4/7/2023 | XLM | 1,405.81749788 | Customer Withdrawal |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | 4/7/2023 | BAT | 700.52744238 | Customer Withdrawal |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | 4/24/2023 | BTC | 0.00097383 | Customer Withdrawal |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | 4/3/2023 | USD | 1,919.72000000 | Customer Withdrawal |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | 4/8/2023 | RDD | 11,080.42896374 | Customer Withdrawal |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | 4/8/2023 | PIVX | 11.04643666 | Customer Withdrawal |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | 4/8/2023 | DGB | 1,177.84967321 | Customer Withdrawal |
| 4d244f7f-f2a7-488e-bf9e-a0e3d37e0d42 | 4/10/2023 | LSK | 0.38201558 | Customer Withdrawal |
| 4d244f7f-f2a7-488e-bf9e-a0e3d37e0d42 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 4d244f7f-f2a7-488e-bf9e-a0e3d37e0d42 | 4/10/2023 | MANA | 7.99635396 | Customer Withdrawal |
| 4d244f7f-f2a7-488e-bf9e-a0e3d37e0d42 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | 4/5/2023 | ZEC | 0.2815529r | Customer Withdrawal |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | 4/5/2023 | XRP | 369.70255434 | Customer Withdrawal |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | 4/5/2023 | XVG | 3,360.34468368 | Customer Withdrawal |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | 4/17/2023 | FLR | 55.01130244 | Customer Withdrawal |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | 4/19/2023 | DOT | 216.13308860 | Customer Withdrawal |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | 4/19/2023 | LTC | 31.12480494 | Customer Withdrawal |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | 4/19/2023 | SC | 7,141,948.34743449 | Customer Withdrawal |
| 4d29dc2b-4c46-44c3-907a-7cb44d9ca0aa | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d29dc2b-4c46-44c3-907a-7cb44d9ca0aa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d29dc2b-4c46-44c3-907a-7cb44d9ca0aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d2b2f1a-296c-4ed8-9f1f-7ba701f6bbc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2b2f1a-296c-4ed8-9f1f-7ba701f6bbc2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d2b2f1a-296c-4ed8-9f1f-7ba701f6bbc2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2bef51-0408-4b5d-952b-67459f1e3e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2bef51-0408-4b5d-952b-67459f1e3e58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d2bef51-0408-4b5d-952b-67459f1e3e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d2d95fa-a659-439e-b4f5-a73224cba0b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4d2d95fa-a659-439e-b4f5-a73224cba0b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4d2d95fa-a659-439e-b4f5-a73224cba0b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4d2e519f-7c7d-400a-be1e-0b6eadcf3d5b | 3/31/2023 | BAT | 1,107.27185328 | Customer Withdrawal |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | 4/3/2023 | HBAR | 3.34000000 | Customer Withdrawal |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | 4/3/2023 | XLM | 20.90000000 | Customer Withdrawal |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | 4/25/2023 | ENJ | 9,975.00000000 | Customer Withdrawal |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | 4/25/2023 | ENJ | 19,975.00000000 | Customer Withdrawal |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | 4/25/2023 | ENJ | 10,975.74306077 | Customer Withdrawal |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | 4/25/2023 | ENJ | 71.00000000 | Customer Withdrawal |
| 4d35b1e-6bc0-4f17-b985-a22d7e9d839 | 4/4/2023 | HBAR | 9,761.33865607 | Customer Withdrawal |
| 4d358297-7fb9-40a0-a9db-9fef752869c2 | 4/30/2023 | ADA | 4,682.86539844 | Customer Withdrawal |
| 4d35e970-eabe-4a3a-8523-78f0b529d848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d35e970-eabe-4a3a-8523-78f0b529d848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d35e970-eabe-4a3a-8523-78f0b529d848 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d379474-1b1d-4820-b2d3-1893405 1af91 | 4/27/2023 | HBAR | 1,892.08911078 | Customer Withdrawal |
| 4d379474-1b1d-4820-b2d3-1893405 1af91 | 4/28/2023 | USD | 171.59000000 | Customer Withdrawal |
| 4d379474-1b1d-4820-b2d3-1893405 1af91 | 4/12/2023 | USD | 55.00000000 | Customer Withdrawal |
| 4d379474-1b1d-4820-b2d3-1893405 1af91 | 4/6/2023 | USD | 252.10000000 | Customer Withdrawal |
| 4d379474-1b1d-4820-b2d3-1893405 1af91 | 4/27/2023 | ETHW | 0.01416883 | Customer Withdrawal |
| 4d379e22-f37a-4cd1-9217-d0307869596 | 4/26/2023 | ETH | 0.1734080r | Customer Withdrawal |
| 4d39aa2b-92a6-4759-a25a-d00fc0de4994 | 4/6/2023 | LSK | 951.20161033 | Customer Withdrawal |
| 4d3c0b83-e074-4490-b7ee-27acf9a81444 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d3c0b83-e074-4490-b7ee-27acf9a81444 | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 4d3c0b83-e074-4490-b7ee-27acf9a81444 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | LSK | 2.06000000 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | WAVES | 1.00303274 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | WAXP | 466.07129341 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | STRAX | 2.18149191 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | HBAR | 480.22116560 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | DGB | 212.25121192 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | SC | 2,270.29603698 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | RVN | 379.84709487 | Customer Withdrawal |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | 4/28/2023 | KMD | 4.34075941 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/6/2023 | ETH | 5.49941365 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/20/2023 | OMG | 115.50000000 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/19/2023 | XRP | 11.99900000000 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/3/2023 | XLM | 19,995.95000000 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/4/2023 | BTC | 0.64920667 | Customer Withdrawal |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ac5ce | 4/6/2023 | BTC | 0.02546389 | Customer Withdrawal |
| 4d402061-8989-40f6-8fdb-2c119aff0d6b | 4/27/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 4d402061-8989-40f6-8fdb-2c119aff0d6b | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4d402061-8989-40f6-8fdb-2c119aff0d6b | 4/27/2023 | XLM | 185.79467214 | Customer Withdrawal |
| 4d44683e-a8aa-4198-a29b-519e44a0c528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d44683e-a8aa-4198-a29b-519e44a0c528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d44683e-a8aa-4198-a29b-519e44a0c528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d45c553-2cee-426B-a091-d07421fad887 | 4/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4d45c553-2cee-426B-a091-d07421fad887 | 4/5/2023 | ADA | 1,016.30182595 | Customer Withdrawal |
| 4d45c553-2cee-426B-a091-d07421fad887 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 4d45c553-2cee-426B-a091-d07421fad887 | 4/3/2023 | XLM | 99,999.00000000 | Customer Withdrawal |
| 4d45c553-2cee-426B-a091-d07421fad887 | 4/5/2023 | USDC | 40.00000000 | Customer Withdrawal |
| 4d4623f-5ae1-4f18-8d32-94004t0507d | 4/4/2023 | DGB | 55,195.49071905 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | ETH | 0.09163030 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/4/2023 | XRP | 9,994.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | XVG | 109,495.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/4/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/4/2023 | DOGE | 99,979.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | XLM | 20,955.65835227 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | TRX | 40,053.49100000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | BTC | 0.01054986 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | BTC | 0.02408982 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | USD | 841.00000000 | Customer Withdrawal |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | 4/5/2023 | FLR | 1,494.84049999 | Customer Withdrawal |
| 4d498e7-74f8-4286-ad69-5b3f1efbe34f | 4/25/2023 | ETH | 0.10744000 | Customer Withdrawal |
| 4d498e7-74f8-4286-ad69-5b3f1efbe34f | 4/25/2023 | XLM | 1,000.10685364 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | MATIC | 250.16577369 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | LINK | 22.50000000 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | ETH | 0.39680000 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | CELO | 249.99000000 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/14/2023 | DOGE | 2,644.93208474 | Customer Withdrawal |
| 4d4995cf-f203-4eda-9a1d-450a6b73bd9 | 4/17/2023 | USD | 9.42000000 | Customer Withdrawal |
| 4d4c9c96-5fd8-44c8-8cdc-befe56714 | 4/5/2023 | ETH | 1.38830800 | Customer Withdrawal |
| 4d4c9c96-5fd8-44c8-8cdc-befe56714 | 4/6/2023 | BTC | 0.16133759 | Customer Withdrawal |
| 4d4c9c96-5fd8-44c8-8cdc-befe56714 | 4/14/2023 | USD | 5.59000000 | Customer Withdrawal |
| 4d4c9c96-5fd8-44c8-8cdc-befe56714 | 4/7/2023 | USD | 500.000000000 | Customer Withdrawal |
| 4d4c9c96-5fd8-44c8-8cdc-befe56714 | 4/14/2023 | USD | 5.59730000000 | Customer Withdrawal |
| 4d4fe484-c1a6-422c-a6db-1ca26320d048 | 4/14/2023 | DOGE | 4,659.02815486 | Customer Withdrawal |
| 4d518c9c-60ef-4dd8-b4dc-a9c347c32e78 | 4/26/2023 | BTC | 0.42236550 | Customer Withdrawal |
| 4d51a5d7-9cd0-4e63-86ad-f534760f178c7 | 4/11/2023 | OMG | 2.83328383 | Customer Withdrawal |
| 4d51a5d7-9cd0-4e63-86ad-f534760f178c7 | 4/11/2023 | USD | 4.00200000000 | Customer Withdrawal |
| 4d51a5d7-9cd0-4e63-86ad-f534760f178c7 | 4/11/2023 | USD | 27.98000000 | Customer Withdrawal |
| 4d53aac1-c706-4ded-855f-657be8e58e69 | 4/29/2023 | ETH | 0.08843053 | Customer Withdrawal |
| 4d534fc1-c706-4ed0-855f-657be8e58e69 | 4/27/2023 | ADA | 319.50626907 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | AVAX | 134.76343098 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | ATOM | 208.19147525 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | ETH | 0.22620554 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ETH | 0.49660000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/10/2023 | ETH | 1.42758233 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ETH | 4.67521384 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | UNI | 17.58422057 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | BAL | 19.56138398 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | XRP | 349.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | XRP | 3,165.10234342 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ADA | 1,799.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ADA | 16.303224459387 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | ZRX | 3,566.45948121 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ZRX | 369.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | GLM | 5,219.42852388 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | GLM | 554.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | LOOM | 15,001.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | LOOM | 1,501.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ARK | 1,039.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ARK | 109.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | XTZ | 371.85554533 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | XLM | 8,728.32974763 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | XLM | 959.95000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ENJ | 524.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ENJ | 4,866.01658132 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | ALGO | 322.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | ALGO | 319.90000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/4/2023 | BAT | 2,961.43450791 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | BAT | 307.00000000 | Customer Withdrawal |
| 4d5c42fd-8cb0-41f8-92dd-12605cf09c62 | 4/9/2023 | TRX | 26,002.60136247 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | MATIC | 994.00000000 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | ETH | 13.09780803 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | ADA | 3,059.51222849 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | SC | 299.90000000 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 4d550813-ac95-4fa5-81f7-caa603997d53 | 4/13/2023 | BTC | 1.03557750 | Customer Withdrawal |
| 4d568be-f368-4e3e-86a1-4aca29b82ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d568be-f368-4e3e-86a1-4aca29b82ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d568be-f368-4e3e-86a1-4aca29b82ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d56b6e-c655-4a2b-8a31-124574aa7744 | 4/19/2023 | ZEC | 3.63333333 | Customer Withdrawal |
| 4d55d8e1-b29a-49b1-ac21-a1e24593c5ff | 4/19/2023 | HBAR | 199.25000000 | Customer Withdrawal |
| 4d55d8e1-b29a-49b1-ac21-a1e24593c5ff | 4/29/2023 | SC | 60,944.28468089 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | LRC | 2.27721560 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | ETH | 0.90000000 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | ETH | 3.51754341 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | XRP | 154.81701007 | Customer Withdrawal |
| 4d59b091-7eae-4d7f-9ecb-2d7bc650e728 | 4/11/2023 | ETH | 5.19480000 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | MEME | 5.31829004 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | NEO | 7.10000000 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | OMG | 280.00000000 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | ADA | 250.00000000 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | XLM | 125.95000000 | Customer Withdrawal |
| 4d59e284-a008-4eb0-b192-598175ccda4b | 4/14/2023 | BTC | 0.01749512 | Customer Withdrawal |
| 4d5c6f9f-1317-4c58-b653-0059f162e78ff | 4/14/2023 | BTC | 1.36103021 | Customer Withdrawal |
| 4d5c6f9f-1317-4c58-b653-0059f162e78ff | 4/14/2023 | LTC | 0.17900000 | Customer Withdrawal |
| 4d5c6f9f-1317-4c58-b653-0059f162e78ff | 4/14/2023 | ADA | 477.58000000 | Customer Withdrawal |
| 4d5c3e3c-e133-46e0-88a6-e0ff1f6441f | 4/14/2023 | BTC | 424.17000000 | Customer Withdrawal |
| 4d5c3e3c-e133-46e0-88a6-e0ff1f6441f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d5c3e3c-e133-46e0-88a6-e0ff1f6441f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d5cd1f3-5740-4f4c-9719-c0b2fdd1da5d | 4/11/2023 | USD | 19.14000000 | Customer Withdrawal |
| 4d5df6c8-8450-4577-99bf2-7ea26be005e | 4/6/2023 | SYS | 35.91238122 | Customer Withdrawal |
| 4d5d71ee-9ed5-455c-aaed-799b0df0a3 | 4/26/2023 | LTC | 0.00103057 | Customer Withdrawal |
| 4d5da2c2-d845-412e-84ae-9647466a50c3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d5da2c2-d845-412e-84ae-9647466a50c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d5da2c2-d845-412e-84ae-9647466a50c3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d5df254-0f60-444c-a5a9-39bcdb3cca2 | 4/14/2023 | USDT | 55.51653003 | Customer Withdrawal |
| 4d6222a-c088-4626-8dcf-f0d4e1e65ecd | 4/12/2023 | USD | 20.20000000 | Customer Withdrawal |
| 4d61f2f3-4d2b-4599-8ff3-d491de29c61b | 4/4/2023 | HBAR | 4,999.99000000 | Customer Withdrawal |
| 4d624d0e-c22d-4676-a04f-1149daccf724 | 4/13/2023 | BTC | 4.58870000 | Customer Withdrawal |
| 4d624d0e-c22d-4676-a04f-1149daccf724 | 4/13/2023 | LTC | 4.99900000 | Customer Withdrawal |
| 4d629ae2-d2b9-417a-ac7e-b1c790c7d034 | 4/4/2023 | ZEC | 0.00000000 | Customer Withdrawal |
| 4d62e84c-0e6c-47ba-9b7c-d80b0d1c9b9 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d62e84c-0e6c-47ba-9b7c-d80b0d1c9b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d62e84c-0e6c-47ba-9b7c-d80b0d1c9b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d63f6e5-5f8f-4b52-b92b-d06c84b3a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d63f6e5-5f8f-4b52-b92b-d06c84b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d63f6e5-5f8f-4b52-b92b-d06c84b3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d63f96a-4ad4-482b-b6fd-9e8e64ad10 | 4/5/2023 | BTC | 0.04272880 | Customer Withdrawal |
| 4d63f96a-4ad4-482b-b6fd-9e8e64ad10 | 4/5/2023 | ETH | 2.04230000 | Customer Withdrawal |
| 4d63c1e-8c89-4a1e-bf9e-5f0d651ade | 4/10/2023 | BTC | 0.00027880 | Customer Withdrawal |
| 4d63c1e-8c89-4a1e-bf9e-5f0d651ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d63c1e-8c89-4a1e-bf9e-5f0d651ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d63e33e-1272-4feb-8bff-1449e19a00 | 4/4/2023 | BTC | 0.17017897 | Customer Withdrawal |
| 4d63e33e-1272-4feb-8bff-1449e19a00 | 4/9/2023 | ETH | 4.53300000 | Customer Withdrawal |
| 4d64c5e7-c6ba-4efd-a0ba-3b5cceb14f | 4/12/2023 | USDT | 29.99000000 | Customer Withdrawal |
| 4d654e9-f47a-41a6-ba5c-eb4f90b8e9 | 4/14/2023 | BTC | 0.21854050 | Customer Withdrawal |
| 4d654e9-f47a-41a6-ba5c-eb4f90b8e9 | 4/14/2023 | ETH | 0.13033000 | Customer Withdrawal |
| 4d654e9-f47a-41a6-ba5c-eb4f90b8e9 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4d654e9-f47a-41a6-ba5c-eb4f90b8e9 | 4/14/2023 | XLM | 145.00000000 | Customer Withdrawal |
| 4d66e0f-5af6-4a32-870e-94dad0cd87 | 4/14/2023 | BTC | 0.44705000 | Customer Withdrawal |
| 4d66e0f-5af6-4a32-870e-94dad0cd87 | 4/14/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 4d66e0f-5af6-4a32-870e-94dad0cd87 | 4/14/2023 | USD | 1.89000000 | Customer Withdrawal |
| 4d653d1a-47e6-4fda-9cf7-dacab43c57 | 4/4/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 4d653d1a-47e6-4fda-9cf7-dacab43c57 | 4/4/2023 | ETH | 1.40000000 | Customer Withdrawal |
| 4d66f6f9-f4e8-4b3e-b4f9-9ff8e9d9b | 4/9/2023 | BTC | 0.18000000 | Customer Withdrawal |
| 4d66f6f9-f4e8-4b3e-b4f9-9ff8e9d9b | 4/11/2023 | BTC | 0.24790000 | Customer Withdrawal |
| 4d66a5db-f934-4df4-ad67-c7dd48f49e | 4/10/2023 | USD | 9.00000000 | Customer Withdrawal |
| 4d67a18-89af-4fcb-a6f5-ca6de5744746 | 4/14/2023 | ETH | 0.04130000 | Customer Withdrawal |
| 4d67a18-89af-4fcb-a6f5-ca6de5744746 | 4/14/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 4d67a18-89af-4fcb-a6f5-ca6de5744746 | 4/14/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 4d68afd-60c4-4f89-84f7-fe4d87d5 | 4/11/2023 | BTC | 0.22000000 | Customer Withdrawal |
| 4d68afd-60c4-4f89-84f7-fe4d87d5 | 4/9/2023 | ETH | 2.60000000 | Customer Withdrawal |
| 4d6a52-9672-45d4-b2a6-92b3e82e | 4/14/2023 | USD | 6.30000000 | Customer Withdrawal |
| 4d6a52-9672-45d4-b2a6-92b3e82e | 4/23/2023 | DOGE | 11,995.00000000 | Customer Withdrawal |
| 4d6a52-9672-45d4-b2a6-92b3e82e | 4/23/2023 | ADA | 33.30000000 | Customer Withdrawal |
| 4d7680f-9677-4509-8f3e-99ed7644a | 4/29/2023 | DOGE | 22,884.00000000 | Customer Withdrawal |
| 4d7680f-9677-4509-8f3e-99ed7644a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d7690d6-e0dd-42d1-b82c-c3e2bca46e33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d7690d6-e0dd-42d1-b82c-c3e2bca46e33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d79d316-f371-4b90-9da3-82a92bc68e61 | 4/21/2023 | BTC | 0.00084517 | Customer Withdrawal |
| 4d7b3bec-1201-4fc5-8cc1-221633be05df | 4/10/2023 | NMR | 11.50000070 | Customer Withdrawal |
| 4d7cb3df-23ae-4279-bf04-56f1d888a4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d7cb3df-23ae-4279-bf04-56f1d888a4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d7cb3df-23ae-4279-bf04-56f1d888a4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | 4/28/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | 4/28/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | 4/28/2023 | TRX | 12,437.59376420 | Customer Withdrawal |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | 4/28/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4d7e896a-d951-41ed-b3b8-420a0413094a | 4/28/2023 | ETH | 1.51081810 | Customer Withdrawal |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | 4/5/2023 | LINK | 63.95000000 | Customer Withdrawal |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | 4/5/2023 | ADA | 748.00000000 | Customer Withdrawal |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | 4/6/2023 | USD | 275.37000000 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/3/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/3/2023 | BSV | 11.85514683 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/3/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/24/2023 | XTZ | 1.75000000 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/24/2023 | RVN | 13.00000000 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/8/2023 | RVN | 128.06289475 | Customer Withdrawal |
| 4d8101a-0cdd-446a-a9bf-85e6b92db84a | 4/24/2023 | KMD | 5.76800000 | Customer Withdrawal |
| 4d8108c3-eb89-4abf-8cfd-7771439906cb | 4/25/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4d8147c3-896a-418a-8123-d6b668d836ff | 2/9/2023 | BTTOLD | 0.00561800 | Customer Withdrawal |
| 4d8285a2-f0a7-478c-b268-392f95377a1d | 4/22/2023 | SAND | 215.30798819 | Customer Withdrawal |
| 4d83acfe-a2a6-4641-af97-c8b023a2e041 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d83acfe-a2a6-4641-af97-c8b023a2e041 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d83acfe-a2a6-4641-af97-c8b023a2e041 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/5/2023 | LSK | 31.90000000 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/5/2023 | XRP | 1.938.00000000 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/5/2023 | BTC | 0.01588138 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/5/2023 | BTC | 0.00372633 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/15/2023 | FLR | 290.99000000 | Customer Withdrawal |
| 4d840711-69f4-45b8-9af5-cd254fee07c9 | 4/15/2023 | FLR | 0.99000000 | Customer Withdrawal |
| 4d85f99d-ec5e-49bb-8b08-4935a0e0f112 | 4/8/2023 | BTC | 0.00099300 | Customer Withdrawal |
| 4d8724f8b-3391-4a3f-8985-f188240da9b6 | 4/1/2023 | ETHW | 0.01312939 | Customer Withdrawal |
| 4d877645-3b34-4880-9d26-4c253f000fae | 3/31/2023 | BTC | 0.02416630 | Customer Withdrawal |
| 4d8812dd-6006-443d-a807-7e8ae9fdbf99 | 4/12/2023 | FLR | 842.41078239 | Customer Withdrawal |
| 4d886d7a-26c2-41dc-9dd4-ead544fd71f4 | 3/16/2023 | BTC | 0.02919647 | Customer Withdrawal |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | 4/9/2023 | ETH | 0.67854758 | Customer Withdrawal |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | 4/9/2023 | CVC | 107.00000000 | Customer Withdrawal |
| 4d8a482c-8209-4249b-80e5-195b2107cf65 | 4/12/2023 | XRP | 122.58292890 | Customer Withdrawal |
| 4d8a9e73-4a4d-443-99fb-aad332db9c7d | 4/7/2023 | BTC | 0.01741050 | Customer Withdrawal |
| 4d8a7301-4369-42b9-a440-0137dfccdd71 | 4/16/2023 | BTC | 0.01207922 | Customer Withdrawal |
| 4d8b4126-1e9a-426c-a93-b89441cdff91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d8b4126-1e9a-426c-a93-b89441cdff91 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d8b4126-1e9a-426c-a93-b89441cdff91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d8f11be-c6fc-4487-b246-4f7b0bdc6221 | 4/7/2023 | QTUM | 1.29000000 | Customer Withdrawal |
| 4d8f11be-c6fc-4487-b246-4f7b0bdc6221 | 4/7/2023 | BCH | 0.03900000 | Customer Withdrawal |
| 4d8f11be-c6fc-4487-b246-4f7b0bdc6221 | 4/7/2023 | ADA | 18.24847844 | Customer Withdrawal |
| 4d8f11be-c6fc-4487-b246-4f7b0bdc6221 | 4/7/2023 | TRX | 12.997.60000000 | Customer Withdrawal |
| 4d90862c-f50c-4ea6-be00-a3151bbeef40 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 4d90862c-f50c-4ea6-be00-a3151bbeef40 | 4/6/2023 | BTC | 0.11815051 | Customer Withdrawal |
| 4d90862c-f50c-4ea6-be00-a3151bbeef40 | 4/6/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | 4/12/2023 | ETH | 1.3062527 | Customer Withdrawal |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | 4/12/2023 | ADA | 3.064.10824082 | Customer Withdrawal |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | 4/12/2023 | DOGE | 835.93315549 | Customer Withdrawal |
| 4d93fbe9-9c8d-4985-b9f0-0cdd7105fa09 | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4d93fbe9-9c8d-4985-b9f0-0cdd7105fa09 | 4/12/2023 | XRP | 97.08930455 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d94ce7e-6e29-421a-9714-56886bafcfe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d94ce7e-6e29-421a-9714-56886bafcfe8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d94ce7e-6e29-421a-9714-56886bafcfe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/3/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/11/2023 | XRP | 198.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/4/2023 | ADA | 313.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/10/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/11/2023 | DGB | 1,054.80000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/3/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/10/2023 | DOGE | 3,495.00000000 | Customer Withdrawal |
| 4d953880-870a-43c8-bb04-a975b983b20f | 4/11/2023 | DOGE | 30,327.67972001 | Customer Withdrawal |
| 4d95b5cd-aff5-4691-be69-a00a55cf807f | 4/9/2023 | ADA | 2,011.06203584 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/3/2023 | ETH | 0.08640529 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/3/2023 | DGB | 3,568.43793512 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/24/2023 | SC | 39,019.61497263 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/2/2023 | DOGE | 444.57723537 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/2/2023 | TRX | 2,461.36000000 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 2/9/2023 | USD | 3.09963540 | Customer Withdrawal |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | 4/4/2023 | USD | 226.69000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/8/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/8/2023 | LTC | 39.89000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | LINK | 748.80000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ETH | 95.70737451 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ETH | 94.99510000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | WBTC | 0.53971116 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | WBTC | 0.09970000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/10/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ADA | 95,391.55976684 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | USDT | 3,756.32462930 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/9/2023 | BTC | 12.83368758 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/7/2023 | USD | 729.00000000 | Customer Withdrawal |
| 4d96e22d-d909-420a-a405-2ae7f36ae2cd | 4/7/2023 | ADA | 9.23394682 | Customer Withdrawal |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | 4/2/2023 | SC | 121,535.42372013 | Customer Withdrawal |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | 4/11/2023 | USDT | 332.94774304 | Customer Withdrawal |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | 4/11/2023 | USDT | 58.85024384 | Customer Withdrawal |
| 4d967f5-a59b-4e19-a651-34b8ecf1fe8d | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4d967f5-a59b-4e19-a651-34b8ecf1fe8d | 4/13/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 4d967f5-a59b-4e19-a651-34b8ecf1fe8d | 4/13/2023 | ADA | 2,892.17090952 | Customer Withdrawal |
| 4d9760eb-0b12-4308-89e2-9d8a4d848089 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d9760eb-0b12-4308-89e2-9d8a4d848089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d9760eb-0b12-4308-89e2-9d8a4d848089 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d97bbbc-8502-41ae-a11c-7c782b8708cc | 3/10/2023 | DOGE | 57.63000736 | Customer Withdrawal |
| 4d97bbbc-8502-41ae-a11c-7c782b8708cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4d97bbbc-8502-41ae-a11c-7c782b8708cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4d9901bb-a69f-4488-8fe6-23848583cbee | 4/25/2023 | DGB | 1.399.80000000 | Customer Withdrawal |
| 4d9901bb-a69f-4488-8fe6-23848583cbee | 4/25/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 4d9901bb-a69f-4488-8fe6-23848583cbee | 4/25/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 4d9901bb-a69f-4488-8fe6-23848583cbee | 4/17/2023 | USD | 4,465.02400000 | Customer Withdrawal |
| 4d9b5be0-7e0d-44ea-82c0-720a66cf6d2 | 4/22/2023 | USD | 29.97280000 | Customer Withdrawal |
| 4d9bf6be-9bcc-4240-9037-720b0090d8c3 | 4/6/2023 | USD | 19,514.20279023 | Customer Withdrawal |
| 4d9bf6be-9bcc-4240-9037-720b0090d8c3 | 4/11/2023 | USD | 871.15000000 | Customer Withdrawal |
| 4d9f6c53-35ef-468d-8e89-a90542524726 | 4/17/2023 | NEO | 67.60000000 | Customer Withdrawal |
| 4d9f6c53-35ef-468d-8e89-a90542524726 | 4/17/2023 | XEM | 5,452.20848185 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d9feec0-6aae-48e7-a450-0b4d8a3113a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d9feec0-6aae-48e7-a450-0b4d8a3113a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d9feec0-6aae-48e7-a450-0b4d8a3113a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4da0f459-dabd-41a9-a0f2-0740b1217fe9 | 4/28/2023 | ENJ | 57.33144396 | Customer Withdrawal |
| 4da0580b-73ca-403b-acba-2fca866ec28e | 4/8/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 4da0580b-73ca-403b-acba-2fca866ec28e | 4/9/2023 | XRP | 26,466.47655465 | Customer Withdrawal |
| 4da0580b-73ca-403b-acba-2fca866ec28e | 4/8/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 4da0580b-73ca-403b-acba-2fca866ec28e | 4/8/2023 | BTC | 0.08547729 | Customer Withdrawal |
| 4da36193-06e7-46b0-bc44-d6b36612d563 | 4/24/2023 | ETH | 617.33500000 | Customer Withdrawal |
| 4da374ae-fd71-48bf-bc61-ee0e0f0f033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4da374ae-fd71-48bf-bc61-ee0e0f0f033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4da374ae-fd71-48bf-bc61-ee0e0f0f033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4da3db5d-6c75-4c93-946b-e1d56499ef40 | 4/20/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 4da3db5d-6c75-4c93-946b-e1d56499ef40 | 4/20/2023 | XRP | 892.75000000 | Customer Withdrawal |
| 4da3db5d-6c75-4c93-946b-e1d56499ef40 | 4/20/2023 | USD | 766.84000000 | Customer Withdrawal |
| 4da47cd4-5091-4afc-bdd2-4301701b5fbf | 4/12/2023 | BTTOLD | 530.74593400 | Customer Withdrawal |
| 4da47cd4-5091-4afc-bdd2-4301701b5fbf | 4/12/2023 | TRX | 2.188.00000000 | Customer Withdrawal |
| 4da58a0d-b9d1-4683-9c85-27f6b6843a17 | 4/5/2023 | BBAR | 102.432.00000000 | Customer Withdrawal |
| 4da6451b7-7819-4044-a902-a6e73c88b591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4da64167-7819-4044-a902-a6e73c88b591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4da64167-7819-4044-a902-a6e73c88b591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4da6a0cd-4c33-4343-9a63d165a1a6 | 4/2/2023 | ARK | 1,235.75724638 | Customer Withdrawal |
| 4da6da0d-000c-4c33-a343-9a63d165a1a6 | 4/2/2023 | ARK | 23.09627464 | Customer Withdrawal |
| 4da6832a-9aad-4bda-b77e-4d6ac1b1d14d | 4/7/2023 | ETH | 0.25132801 | Customer Withdrawal |
| 4da6832a-9aad-4bda-b77e-4d6ac1b1d14d | 4/7/2023 | ETH | 0.98051328 | Customer Withdrawal |
| 4da61484-e1e1-4db8-8464-aa40f9dbfff0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4da61484-e1e1-4db8-8464-aa40f9dbfff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4da61484-e1e1-4db8-8464-aa40f9dbfff0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dac05f7-82eb-4ec5-9d43-33216e931d17 | 4/27/2023 | ETH | 0.09475251 | Customer Withdrawal |
| 4daa67c6-82eb-4ec5-9d43-33216e931d17 | 4/27/2023 | ETH | 399.00000000 | Customer Withdrawal |
| 4daa67c6-82eb-4ec5-9d43-33216e931d17 | 4/27/2023 | ETH | 0.99756264 | Customer Withdrawal |
| 4daa67c6-82eb-4ec5-9d43-33216e931d17 | 4/27/2023 | USD | 960.00000000 | Customer Withdrawal |
| 4dac5657-0104-4eac-bbe4-bc013ed0da09 | 4/28/2023 | BTC | 0.21980618 | Customer Withdrawal |
| 4dac0937-2104-4e9d-a4ea-0a680ed9b30c | 4/11/2023 | LTC | 5.00028800 | Customer Withdrawal |
| 4dae280b-6533-4000-4f5d-5008c0880a8d | 4/14/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 4dae0820-d620-4b9c-8c72-b0c33d62c42f | 3/10/2023 | ADA | 602.10565147 | Customer Withdrawal |
| 4db17a-ec41-458c-840b-3d5208353b32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db17a-ec41-458c-840b-3d5208353b32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4db17a-ec41-458c-840b-3d5208353b32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db274be-cd50-459a-9733-4b6e55ba2428 | 3/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 4db274be-cd50-459a-9733-4b6e55ba2428 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4db30648-4b66-4447-bd7a-795806737e60 | 4/22/2023 | USD | 0.00100000 | Customer Withdrawal |
| 4db30648-4b66-4447-bd7a-795806737e60 | 4/22/2023 | LTC | 0.00156251 | Customer Withdrawal |
| 4db2b4b5-5a0c-4c87-b6ef-b77e9ed54e59 | 4/9/2023 | XRP | 13.06582268 | Customer Withdrawal |
| 4db8676-b2b5-4ca3-9643-332f9d916c7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db8676-b2b5-4ca3-9643-332f9d916c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db8676-b2b5-4ca3-9643-332f9d916c7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dbb28a6-b76f-4a56-9d6f-2e1c7c79f4ba | 4/19/2023 | ETH | 0.75000000 | Customer Withdrawal |
| 4dbb385c-759b-475b-8f8e-4eb581c507a6 | 3/31/2023 | BTC | 3.57913000000 | Customer Withdrawal |
| 4dbbbf7-3487-438c-a855-08fe6e74b3ba | 4/22/2023 | ETH | 241.08454129 | Customer Withdrawal |
| 4db97a1d-f325-446e-b6f4-0b76f41a6a0d | 4/14/2023 | ETH | 0.08720180 | Customer Withdrawal |
| 4db99652-75ba-46fa-aea8-28cd9ec7f506 | 4/19/2023 | BTC | 0.00227133 | Customer Withdrawal |
| 4db9a0e9-5b1c-4e4b-babc-d5e1a35e0e77 | 4/1/2023 | AR | 0.96999957 | Customer Withdrawal |
| 4db9a0e9-5b1c-4e4b-babc-d5e1a35e0e77 | 4/12/2023 | AR | 9.96999957 | Customer Withdrawal |
| 4db9a0e9-5b1c-4e4b-babc-d5e1a35e0e77 | 4/12/2023 | XRP | 1,092.01291989 | Customer Withdrawal |
| 4db9a0e9-5b1c-4e4b-babc-d5e1a35e0e77 | 3/10/2023 | SC | 7,971.99725900 | Customer Withdrawal |
| 4dba6dac-c404f-a425-fa5f-4455d5ce55 | 4/20/2023 | BTC | 0.46804196 | Customer Withdrawal |
| 4dbabfa4-e04f-4a25-96df-a9ec99e37a97 | 4/23/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 4dbd385-793b-40f8-9f8f-4ee5817eab62 | 4/11/2023 | XLM | 3,579.00000000 | Customer Withdrawal |
| 4dbebf77-3487-438c-a855-08fe6e74b3ba | 3/10/2023 | ADA | 43.34520000 | Customer Withdrawal |
| 4dbdbf77-3487-438c-a855-08fe6e74b3ba | 4/28/2023 | ADA | 241.08454129 | Customer Withdrawal |
| 4db97a1d-f325-446e-b6f4-0b76f41a6a0d | 4/14/2023 | BTC | 0.08720180 | Customer Withdrawal |
| 4dbe93f8-f8c1-44b0-89d3-8d81b3bcd0be | 4/22/2023 | ETH | 0.00227133 | Customer Withdrawal |
| 4dbe6ef0-eafa-4b84-b9eb-19b7b1d19aef | 4/16/2023 | ADA | 495.48040000 | Customer Withdrawal |
| 4dbd6e6f-0f90-42ac-924c-e959cbf7f46b | 4/22/2023 | ETH | 31.31759482 | Customer Withdrawal |
| 4dbe05bf-7a83-4206-b5ce-c3c72b8c1bf5 | 4/22/2023 | ETH | 0.11110000 | Customer Withdrawal |
| 4dbe05bf-7a83-4206-b5ce-c3c72b8c1bf5 | 4/9/2023 | ETH | 10.2589791 6 | Customer Withdrawal |
| 4dbe05bf-7a83-4206-b5ce-c3c72b8c1bf5 | 4/19/2023 | BCH | 0.12062536 | Customer Withdrawal |
| 4dbe05bf-7a83-4206-b5ce-c3c72b8c1bf5 | 4/21/2023 | SYS | 11.320.95199544 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | HIVE | 11.99000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | HIVE | 298.44700000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | POLY | 1,870.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/23/2023 | XRP | 2,222.95551236 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | STRAX | 20.28852569 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | EMC2 | 3.72.06000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | XVG | 50.832.42331288 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | ARDR | 49.02000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | ARDR | 1.598.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | ARDR | 14.63274083 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | FIRO | 8.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | DGB | 122.682.90484650 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | XDN | 16.109.92000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | DOGE | 24.937.50000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | EMC2 | 5.91200000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | MUNT | 1.81342000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/24/2023 | VTC | 258.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | BAT | 742.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | TRX | 29.947.60000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/23/2023 | FLR | 2,194.66280000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | FLR | 9,968.49000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/23/2023 | OMG | 100.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | OMG | 72.62095190 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/25/2023 | PIVX | 0.74960000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | DGB | 7.778.00000000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | BTC | 0.47059000 | Customer Withdrawal |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | 4/26/2023 | USDT | 1,334.25194779 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | BSV | 11.42000000 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | XVG | 7.00000000 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | XEM | 1.00000000 | Customer Withdrawal |
| 4dc0a05c-9be5-4c8d-919a-659e2ca41ad7 | 4/5/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 4dc3f35f-4a1d-4c10-bffc-ab42b7f63c51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dc3f35f-4a1d-4c10-bffc-ab42b7f63c51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dc3f35f-4a1d-4c10-bffc-ab42b7f63c51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc362c-7b4e-406d-be00-c55a6a4c0bc5 | 4/30/2023 | XLM | 325.95000000 | Customer Withdrawal |
| 4dc2613a-71ec-4fea-93fc-a6d7f1ca8cda | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4dc2613a-71ec-4fea-93fc-a6d7f1ca8cda | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4dc2613a-71ec-4fea-93fc-a6d7f1ca8cda | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4dc639a-71ec-4fea-93fc-a6d7f1ca8cda | 3/10/2023 | BTC | 14.958.42000000 | Customer Withdrawal |
| 4dc284c9-e52e-402c-a1e2-c4c47a6ce17 | 4/5/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 4dc284c9-e52e-402c-a1e2-c4c47a6ce17 | 4/5/2023 | BTC | 0.01979000 | Customer Withdrawal |
| 4dc36a7d-a1fc-4a30-bad9-4eeaa6a75b88 | 4/5/2023 | ADA | 22.00000000 | Customer Withdrawal |
| 4dc36a7d-a1fc-4a30-bad9-4eeaa6a75b88 | 4/5/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 4dc36a7d-a1fc-4a30-bad9-4eeaa6a75b88 | 4/5/2023 | XLM | 1.80000000 | Customer Withdrawal |
| 4dc36a7d-a1fc-4a30-bad9-4eeaa6a75b88 | 4/5/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 4dc323c-92a3-433e-ba14-a71ecafdb5f6 | 4/10/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 4dc454c6-d16b-4e5a-9862-bf8a48e2d9a6 | 4/2/2023 | LTC | 0.06990000 | Customer Withdrawal |
| 4dc59a38-a73d-4e67-92f0-f2565887d67a | 4/2/2023 | BTC | 0.02020000 | Customer Withdrawal |
| 4dc689e3-2038-4734-b2e5-7d7a35a64f24 | 4/2/2023 | BTC | 0.13002436 | Customer Withdrawal |
| 4dc689e3-2038-4734-b2e5-7d7a35a64f24 | 4/11/2023 | BTC | 0.14953000 | Customer Withdrawal |
| 4dc6a7c-5dc3-4aa7-a3c9-d55f5fce7932 | 4/23/2023 | ETH | 0.00001000 | Customer Withdrawal |
| 4dc6a7c-5dc3-4aa7-a3c9-d55f5fce7932 | 4/23/2023 | ETH | 3.14007000 | Customer Withdrawal |
| 4dc6f95-5507-4cc0-8fd4-d4d7bfb0b2e2 | 4/25/2023 | BTC | 0.00065924 | Customer Withdrawal |
| 4dc685e1-6370-44ab-877d-c08a4f95fce | 4/11/2023 | USD | 28.90900000 | Customer Withdrawal |
| 4dc685e1-6370-44ab-877d-c08a4f95fce | 4/11/2023 | USD | 104.02000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | 4/7/2023 | FIL | 4.21859917 | Customer Withdrawal |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | 3/16/2023 | SC | 243,627.46806204 | Customer Withdrawal |
| 4dcf3b33-fe91-45d7-8610-5c786a92ded8 | 4/10/2023 | USD | 3,379.88000000 | Customer Withdrawal |
| 4dd25bc6-1a80-4ae1-b544-771ddacac74 | 4/27/2023 | THC | 993.00000000 | Customer Withdrawal |
| 4dd25bc6-1a80-4ae1-b544-771ddacac74 | 4/27/2023 | FLR | 66.05708935 | Customer Withdrawal |
| 4dd498a2-51b8-e487-96b9-7055ea081b3 | 4/12/2023 | SHIB | 13,525,475.98679500 | Customer Withdrawal |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | 2/28/2023 | ADA | 60.55407600 | Customer Withdrawal |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | 2/28/2023 | BTC | 0.01547091 | Customer Withdrawal |
| 4dd64c54-29bc-40a6-95c6-e6bfc87c9aad | 4/7/2023 | ETH | 0.05038611 | Customer Withdrawal |
| 4dd64c54-29bc-40a6-95c6-e6bfc87c9aad | 4/7/2023 | BTC | 0.00140574 | Customer Withdrawal |
| 4dd8aeaa-13a8-44c6-8502-07206d4f80a1f | 4/10/2023 | USD | 100.96000000 | Customer Withdrawal |
| 4dd70f09-ec98-49d3-ae4f-74085d2dd141 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd70f09-ec98-49d3-ae4f-74085d2dd141 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dd70f09-ec98-49d3-ae4f-74085d2dd141 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | 4/2/2023 | ETH | 0.86724290 | Customer Withdrawal |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | 3/31/2023 | XVG | 104,600.66835106 | Customer Withdrawal |
| 4dd90716-79f0-4fe4-81ff-96da6feb9632 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd90716-79f0-4fe4-81ff-96da6feb9632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dd90716-79f0-4fe4-81ff-96da6feb9632 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ddaceba-96e1-416d-a019-0191db16a91e | 4/11/2023 | USD | 1,237.46000000 | Customer Withdrawal |
| 4ddaea60-b411-47eb-8eb4-4535c6e9f7b0 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4ddaea60-b411-47eb-8eb4-4535c6e9f7b0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ddaea60-b411-47eb-8eb4-4535c6e9f7b0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | LTC | 2.81684200 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | LINK | 203.34690000 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/26/2023 | ETH | 0.02472743 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | NEO | 18.03000000 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | KNC | 352.74855000 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | DGB | 11,639.51657071 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | XTZ | 219.73583000 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/26/2023 | XLM | 342.99811210 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | ENJ | 1,217.90000000 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/26/2023 | USDC | 33.39221347 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | EOS | 238.23516465 | Customer Withdrawal |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | 4/22/2023 | BAT | 924.76557000 | Customer Withdrawal |
| 4ddbaecf-e0c8-499b-a2b1-d48f1f20d54dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ddbaecf-e0c8-499b-a2b1-d48f1f20d54dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ddbaecf-e0c8-499b-a2b1-d48f1f20d54dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ddc685c-d404-4a3f-a452-40066326549 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ddc685c-d404-4a3f-a452-40066326549 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ddc685c-d404-4a3f-a452-40066326549 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ddddb5d7-d1c5-466c-b62f-2001dc99af4e | 3/31/2023 | SC | 120,674.51748300 | Customer Withdrawal |
| 4ddddb5d7-d1c5-466c-b62f-2001dc99af4e | 3/31/2023 | TRX | 12,110.74409900 | Customer Withdrawal |
| 4ddddb5d7-d1c5-466c-b62f-2001dc99af4e | 4/4/2023 | USD | 53.01000000 | Customer Withdrawal |
| 4ddef63a-e1d0-474c-8632-4a338b9fc909 | 4/10/2023 | BTC | 0.13391000 | Customer Withdrawal |
| 4ddef63a-e1d0-474c-8632-4a338b9fc909 | 4/16/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 4ddf501b-91f1-4204-b96b-349b0c40dc18 | 4/4/2023 | ETH | 0.79492266 | Customer Withdrawal |
| 4ddf501b-91f1-4204-b96b-349b0c40dc18 | 4/5/2023 | BTC | 0.13283396 | Customer Withdrawal |
| 4ddf501b-91f1-4204-b96b-349b0c40dc18 | 4/5/2023 | USD | 2.54000000 | Customer Withdrawal |
| 4ddf53c9-e19e-43e8-9abb-66fbf0a2ba12 | 4/11/2023 | USD | 99.68000000 | Customer Withdrawal |
| 4ddf7afe-cbb5-4e03-9da2-db1a64b6b2eb | 4/18/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 4ddf7afe-cbb5-4e03-9da2-db1a64b6b2eb | 4/19/2023 | ETH | 2.19436352 | Customer Withdrawal |
| 4ddf7afe-cbb5-4e03-9da2-db1a64b6b2eb | 4/19/2023 | ETH | 1.49450000 | Customer Withdrawal |
| 4ddf7afe-cbb5-4e03-9da2-db1a64b6b2eb | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 4ddf7afe-cbb5-4e03-9da2-db1a64b6b2eb | 4/19/2023 | BTC | 0.11970813 | Customer Withdrawal |
| 4de0512a-7476-490b-88b9-2661aaftc2bd | 3/15/2023 | USD | 498.35000000 | Customer Withdrawal |
| 4de0512a-7476-490b-88b9-2661aaftc2bd | 3/6/2023 | USD | 830.30000000 | Customer Withdrawal |
| 4de14b8d-2904-4b6a-a48f-38fc15e47a3c | 4/11/2023 | ADA | 2.31569368 | Customer Withdrawal |
| 4de14b8d-2904-4b6a-a48f-38fc15e47a3c | 4/11/2023 | BTC | 0.08614945 | Customer Withdrawal |
| 4de2a6ca-1b99-49c4-9e15-577008dea502 | 4/3/2023 | ADA | 2,852.68610310 | Customer Withdrawal |
| 4de2a6ca-1b99-49c4-9e15-577008dea502 | 4/3/2023 | USD | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4de43b2c-5ce0-4fd8-aedf-2504a82c90ef | 3/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 4de43b2c-5ce0-4fd8-aedf-2504a82c90ef | 3/2/2023 | USDT | 31.36528081 | Customer Withdrawal |
| 4de51897a-b192-4a49-af7d-8b420eddef7d | 4/20/2023 | BTC | 0.00325870 | Customer Withdrawal |
| 4de57e91-a0d6-4ec3-8cd1-48df14695cfb | 4/1/2023 | LINK | 917.73835522 | Customer Withdrawal |
| 4de57e91-a0d6-4ec3-8cd1-48df14695cfb | 4/1/2023 | LINK | 64.96895264 | Customer Withdrawal |
| 4de57e91-a0d6-4ec3-8cd1-48df14695cfb | 4/1/2023 | ETH | 0.21530000 | Customer Withdrawal |
| 4de57e91-a0d6-4ec3-8cd1-48df14695cfb | 4/1/2023 | BTC | 0.30034574 | Customer Withdrawal |
| 4de57e91-a0d6-4ec3-8cd1-48df14695cfb | 4/1/2023 | BTC | 0.01689591 | Customer Withdrawal |
| 4de64fa7-f4c5-4541-9471-74005d957895 | 4/7/2023 | XLM | 157.77325810 | Customer Withdrawal |
| 4de64fa7-f4c5-4541-9471-74005d957895 | 4/7/2023 | XLM | 181.38567140 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | ETC | 21.99000000 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | ZEN | 12.99881045 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | OMG | 27.00796632 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | WAXP | 1,500.86258399 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | NMR | 1.08789546201 | Customer Withdrawal |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | 4/23/2023 | BTC | 0.00098484 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | ETH | 0.02102421 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | ETH | 2.34368753 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | NEO | 59.00000000 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | SYS | 99.98980000 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | SYS | 26,582.51391038 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | SYS | 149.99980000 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | TRX | 12.60000000 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | ETHW | 0.02382421 | Customer Withdrawal |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | 4/27/2023 | ETHW | 2.34648753 | Customer Withdrawal |
| 4dea98db-128a-4a58-9e95-a55a387da91b | 4/7/2023 | BTC | 0.00375458 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | AVAX | 19.99000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ETC | 29.99000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | DOT | 109.50000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | MATIC | 242.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/4/2023 | LTC | 29.99000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | FIL | 139.96000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/4/2023 | SOL | 9.99000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | LINK | 248.36945216 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ETH | 1.99590000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | AAVE | 21.45000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | UNI | 135.27237777 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | BCH | 10.85269708 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | AR | 258.57840121 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | 1INCH | 275.90000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | FTM | 2,407.99999999 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | MANA | 785.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ADA | 197.02788099 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ADA | 4.29384332 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | SAND | 6,175.51857593 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ZRX | 225.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | SAND | 285.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | HBAR | 13,161.79616595 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | HBAR | 4,368.59838864 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | SUSHI | 792.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | DOGE | 12,567.69931127 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | GRT | 7,946.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | ENJ | 1,228.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | EOS | 220.62935746 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/4/2023 | ALGO | 5,999.00000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | BAT | 946.38984568 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | BTC | 0.31739784 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/17/2023 | USD | 29.09000000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/15/2023 | ETHW | 1.79730000 | Customer Withdrawal |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/15/2023 | FLR | 1,789.29219699 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4deb0884-faea-4fbd-964e-08e0b7695465 | 4/5/2023 | APE | 78.00000000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | ATOM | 65.99600000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | COMP | 1.43800000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | ADA | 1,027.00000000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | ZRX | 1,093.00000000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | XLM | 1,529.95000000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | BAT | 2,599.00000000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/6/2023 | BAT | 2.92400000 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/13/2023 | BTC | 0.00019971 | Customer Withdrawal |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | 4/7/2023 | USD | 6,967.72000000 | Customer Withdrawal |
| 4debd341-b911-4194-ae3c-7604560f3cd46 | 2/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 4debd341-b911-4194-ae3c-7604560f3cd46 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4debd341-b911-4194-ae3c-7604560f3cd46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4debd89-556d-4724-8a6e-65c6e7cfc657 | 2/9/2023 | BTTOLD | 769.29076800 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | ETH | 0.38376258 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | ETH | 1.16228774 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | OMG | 30.79106900 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | XRP | 199.04170000 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | SC | 9,989.80000000 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | ENJ | 516.74883087 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/22/2023 | USD | 17.43000000 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | ETHW | 1.55433031 | Customer Withdrawal |
| 4dec889-a944-4d51-b54ca-773bc7179eed | 4/26/2023 | FLR | 41.60170000 | Customer Withdrawal |
| 4dec4cd0-edba-4288-b47c-7d76a2550da0 | 4/10/2023 | BTC | 0.33726294 | Customer Withdrawal |
| 4dedd5b02-a303-4bc2-b2b0-f7f162993 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dedd5b02-a303-4bc2-b2b0-3246f1f2b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dedd5b02-a303-4bc2-b2b0-3246f1f2b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dfe9f2-eed0-4a73-a269-2d78cd9ffbcb | 3/31/2023 | BTC | 0.02589089 | Customer Withdrawal |
| 4dfe9f2-eed0-4a73-a269-2d78cd9ffbcb | 4/7/2023 | USD | 133.28000000 | Customer Withdrawal |
| 4df0d0d7-bc20-4d8f-b4e0-8c4690bc3c28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df0d0d7-bc20-4d8f-b4e0-8c4690bc3c28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df0d0d7-bc20-4d8f-b4e0-8c4690bc3c28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4df467b1-5a05-4f73-84ce-97617b0a3542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df467b1-5a05-4f73-84ce-97617b0a3542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df467b1-5a05-4f73-84ce-97617b0a3542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4df5a3b0-94f4-4734-bc59-6cc2dd601e30 | 4/10/2023 | ETH | 0.04050000 | Customer Withdrawal |
| 4df5a3b0-94f4-4734-bc59-6cc2dd601e30 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4df5a3b0-94f4-4734-bc59-6cc2dd601e30 | 3/10/2023 | ETH | 0.00332988 | Customer Withdrawal |
| 4df523c5-c557-45ca-822c-d8790e6381a3 | 3/10/2023 | BSV | 0.11426046 | Customer Withdrawal |
| 4df523c5-c557-45ca-822c-d8790e6381a3 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 4df523c5-c557-45ca-822c-d8790e6381a3 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 4df6bab5-a575-4a51-9ab8-5cf144015a40 | 4/22/2023 | USDT | 142.11973785 | Customer Withdrawal |
| 4df6bab5-a575-4a51-9ab8-5cf144015a40 | 4/22/2023 | DOGE | 1,736.05215420 | Customer Withdrawal |
| 4df6f7bb-4e5f-4e4c-be22-79b73c0a354d | 4/21/2023 | XMY | 343,454.33034201 | Customer Withdrawal |
| 4df6f7bb-4e5f-4e4c-be22-79b73c0a354d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df6f7bb-4e5f-4e4c-be22-79b73c0a354d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df6f7bb-4e5f-4e4c-be22-79b73c0a354d | 4/10/2023 | BTC | 0.00013443 | Customer Withdrawal |
| 4df8a4d2-4b66-4f53-885b-51e6486c2b25 | 3/4/2023 | ETH | 5.04353875 | Customer Withdrawal |
| 4df80a2-a3d2-4bf0-8a0b-d51aec1f6a5e | 2/15/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4df8798c-930c-4b34-bdf1-eae8a5a1d6a58 | 4/13/2023 | RDD | 999.99820000 | Customer Withdrawal |
| 4df8798c-930c-4b34-bdf1-eae8a5a1d6a58 | 4/15/2023 | RDD | 1,592,473.65222045 | Customer Withdrawal |
| 4df8798c-930c-4b34-bdf1-eae8a5a1d6a58 | 4/13/2023 | MANA | 983.40620300 | Customer Withdrawal |
| 4df8798c-930c-4b34-bdf1-eae8a5a1d6a58 | 4/13/2023 | HBAR | 21,013.79259450 | Customer Withdrawal |
| 4df8798c-930c-4b34-bdf1-eae8a5a1d6a58 | 4/13/2023 | TRX | 3,330.25040000 | Customer Withdrawal |
| 4df9da35-498a-4ba2-9 c6c5e448c2e | 4/4/2023 | BTC | 11.77549987 | Customer Withdrawal |
| 4df9f9012-82cb-49fa-8ee7-9c6c0fe448c2e | 4/4/2023 | USD | 0.10253987 | Customer Withdrawal |
| 4df9f9012-82cb-49fa-8ee7-9c6c0fe448c2e | 4/4/2023 | DGB | 31,575.94485000 | Customer Withdrawal |
| 4df78a-a0d2-41d5-b95d-b965a359358 | 4/4/2023 | DOGE | 23,644.00000000 | Customer Withdrawal |
| 4df78a-a0d2-41d5-b95d-b965a359358 | 4/4/2023 | BTC | 0.09699799 | Customer Withdrawal |
| 4df78a-a0d2-41d5-b95d-b965a359358 | 4/5/2023 | USD | 3,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4dfa78da-ad22-4a97-b3b5-bf966a3598ad | 4/5/2023 | USD | 0.89000000 | Customer Withdrawal |
| 4dfb172f-bd20-4fce-9763-16590fe328b5 | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 4dfb172f-bd20-4fce-9763-16590fe328b5 | 2/10/2023 | ETH | 2.89510000 | Customer Withdrawal |
| 4dfb172f-bd20-4fce-9763-16590fe328b5 | 3/10/2023 | ZRX | 4,505.84999256 | Customer Withdrawal |
| 4dfb172f-bd20-4fce-9763-16590fe328b5 | 4/10/2023 | ZRX | 475.00000000 | Customer Withdrawal |
| 4dfb172f-bd20-4fce-9763-16590fe328b5 | 4/10/2023 | BTC | 0.16537000 | Customer Withdrawal |
| 4dfb861a-ba74-4eaa-bac3-7769f6788faa | 2/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 4dfb861a-ba74-4eaa-bac3-7769f6788faa | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dfb861a-ba74-4eaa-bac3-7769f6788faa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4dfe3723-323a-4625-abf9-89fab6b0f4c4 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 4dfe3723-323a-4625-abf9-89fab6b0f4c4 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 4dfe3723-323a-4625-abf9-89fab6b0f4c4 | 4/7/2023 | USD | 1.49284463 | Customer Withdrawal |
| 4dfe8939-84d8-470e-83c3-3f82b8bc683 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dfe8939-84d8-470e-83c3-3f82b8bc683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dfe8939-84d8-470e-83c3-3f82b8bc683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dff1a26-153b-4f08-a1fe-93baecc528d3 | 4/7/2023 | XLM | 3,312.42000000 | Customer Withdrawal |
| 4e0110bd-fc48-4e4d-b10a-3af7c88b528c | 4/10/2023 | LINK | 23.00121787 | Customer Withdrawal |
| 4e0110bd-fc48-4e4d-b10a-3af7c88b528c | 4/10/2023 | DGB | 767.46596056 | Customer Withdrawal |
| 4e0110bd-fc48-4e4d-b10a-3af7c88b528c | 4/10/2023 | TRX | 321.68607726 | Customer Withdrawal |
| 4e012b58-e919-48a0-ab4b-bd6359fcbaf | 4/7/2023 | USD | 6.70000000 | Customer Withdrawal |
| 4e023c66-4d51-4fdd-9c92-09b4d52ea2e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e02a68a-65dd-43e0-a8b7-8d05964ae9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e02a68a-65dd-43e0-a8b7-8d05964ae9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e02a68a-65dd-43e0-a8b7-8d05964ae9 | 2/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 4e0695f2-579f-4a9a-a7e4-b04752e1a35 | 2/10/2023 | ETH | 0.00332988 | Customer Withdrawal |
| 4e0695f2-579f-4a9a-a7e4-b04752e1a35 | 3/10/2023 | ETH | 0.00332988 | Customer Withdrawal |
| 4e0695f2-579f-4a9a-a7e4-b04752e1a35 | 4/10/2023 | ETH | 0.04050000 | Customer Withdrawal |
| 4e0722d5-b155-4637-86f-81e05250e0 | 4/11/2023 | USD | 92.00000000 | Customer Withdrawal |
| 4e0771b9-a29f-4e5e-a070-50a6b6b1f055 | 4/11/2023 | USD | 5.81000000 | Customer Withdrawal |
| 4e0a8b4d-9ca1-4f66-ba6b-cc6a4c55d94a | 4/7/2023 | USD | 7.33000000 | Customer Withdrawal |
| 4e0b4a43-e88e-4f1f-a8e0-7af6c0f7e7c1 | 4/11/2023 | CELO | 48.01000000 | Customer Withdrawal |
| 4e0b4a43-e88e-4f1f-a8e0-7af6c0f7e7c1 | 4/11/2023 | MUNT | 819.10680920 | Customer Withdrawal |
| 4e0b4a43-e88e-4f1f-a8e0-7af6c0f7e7c1 | 4/11/2023 | OMG | 32.00000000 | Customer Withdrawal |
| 4e0b4a43-e88e-4f1f-a8e0-7af6c0f7e7c1 | 4/11/2023 | OMG | 2.96385019 | Customer Withdrawal |
| 4e0c389b-8e91-4f8b-a0f2-5f93d0f5f6fc | 4/13/2023 | MANA | 16,409.76300925 | Customer Withdrawal |
| 4e0c389b-8e91-4f8b-a0f2-5f93d0f5f6fc | 4/13/2023 | MANA | 13.13083000 | Customer Withdrawal |
| 4e0d67b5-4f4d-4f33-b088-2fb7648adf36 | 4/7/2023 | ETH | 0.57209751 | Customer Withdrawal |
| 4e0d67b5-4f4d-4f33-b088-2fb7648adf36 | 4/5/2023 | ETH | 0.05205883 | Customer Withdrawal |
| 4e0d67b5-4f4d-4f33-b088-2fb7648adf36 | 4/7/2023 | ETHW | 0.57349760 | Customer Withdrawal |
| 4e11744b-2335-4eb9-b7cf-44567a99f9c4 | 4/24/2023 | USD | 735.00000000 | Customer Withdrawal |
| 4e11844b-2335-4eb9-b7cf-44567a99f9c4 | 4/24/2023 | XRP | 790.00000000 | Customer Withdrawal |
| 4e11844b-2335-4eb9-b7cf-44567a99f9c4 | 4/22/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 4e1145cc-2112-41b5-a6ed-0dafdeff5b5 | 4/22/2023 | XRP | 11.00000000 | Customer Withdrawal |
| 4e1145cc-2112-41b5-a6ed-0dafdeff5b5 | 4/22/2023 | BTC | 0.11417736 | Customer Withdrawal |
| 4e14-9c2d-4d98-8a51-b8aedb74dfaf | 4/19/2023 | USD | 66.99000000 | Customer Withdrawal |
| 4e15d3f4-e7d5-4d07-9dc6-c65aeaa5 | 4/10/2023 | FLR | 35.74639090 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | XLM | 32.70000000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | STRAX | 3,681.25008000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | SC | 0.62900000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | SYS | 1,200.00000000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | RDD | 450.02490000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | PIVX | 20.95000000 | Customer Withdrawal |
| 4e16edd3-d89f-4d6d-8b7d-92bc13e | 4/17/2023 | XLM | 101.32025000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/13/2023 | NMR | 74.50000000 | Customer Withdrawal |
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/13/2023 | ATOM | 87.01572516 | Customer Withdrawal |
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/13/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/13/2023 | ENJ | 7,678.00000000 | Customer Withdrawal |
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/13/2023 | BTC | 0.31106032 | Customer Withdrawal |
| 4e1488bf-bd4d-4fe6-aabb-6276204f4590 | 4/14/2023 | USD | 68.67000000 | Customer Withdrawal |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | 4/8/2023 | ROD | 9,998.00000000 | Customer Withdrawal |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | 4/8/2023 | BTC | 0.00060320 | Customer Withdrawal |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | 4/8/2023 | ETC | 2.38559207 | Customer Withdrawal |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | 4/8/2023 | LTC | 1.05994563 | Customer Withdrawal |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | 4/5/2023 | DASH | 0.20000000 | Customer Withdrawal |
| 4e1adca7-bec8-457a-a391-8249214dc5f1 | 3/31/2023 | BTC | 0.00229224 | Customer Withdrawal |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | 4/1/2023 | ETH | 0.02600000 | Customer Withdrawal |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | 4/1/2023 | ETH | 2.69963258 | Customer Withdrawal |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | 4/1/2023 | BTC | 0.04979585 | Customer Withdrawal |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | 4/1/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | 1INCH | 81.15212287 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | ADA | 712.97879832 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | SAND | 243.67513556 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | XLM | 416.24084853 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | ENJ | 76.04325149 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/8/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/28/2023 | BTC | 0.11991002 | Customer Withdrawal |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | 4/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 4e1bd0ba-f600-454e-8a83-d33ad287637a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e1bd0ba-f600-454e-8a83-d33ad287637a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e1bd0ba-f600-454e-8a83-d33ad287637a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e1c412a-0c0a-40aa-938c-04cd84561 0a0 | 4/2/2023 | ZRX | 737.00000000 | Customer Withdrawal |
| 4e1c412a-0c0a-40aa-938c-04cd84561 0a0 | 4/2/2023 | ZRX | 237.00000000 | Customer Withdrawal |
| 4e1c412a-0c0a-40aa-938c-04cd8456 10a0 | 4/2/2023 | SOLVE | 5,038.36582583 | Customer Withdrawal |
| 4e1c412a-0c0a-40aa-938c-04cd8456 10a0 | 4/3/2023 | BTC | 0.10214029 | Customer Withdrawal |
| 4e1d9a4c-e2bc-4d01-9765-56a2dca0ab8f | 4/4/2023 | DGB | 4,028.08118199 | Customer Withdrawal |
| 4e1e6c10-b10a-4b2c-96b2-3e98cb5eb55f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e1e6c10-b10a-4b2c-96b2-3e98cb5eb55f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e1e6c10-b10a-4b2c-96b2-3e98cb5eb55f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e1eec15-ee6b-4563-93a7-fb9c471692ad | 4/1/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 4e1eec15-ee6b-4563-93a7-fb9c471692ad | 4/1/2023 | ADA | 120,043.12540036 | Customer Withdrawal |
| 4e1f4c5-364d-414b-8f7c-801b7dd9795c | 4/11/2023 | XRP | 506.40553204 | Customer Withdrawal |
| 4e1f4c5-364d-414b-8f7c-801b7dd9795c | 4/11/2023 | ADA | 295.12329671 | Customer Withdrawal |
| 4e1f4c5-364d-414b-8f7c-801b7dd9795c | 4/11/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 4e1f4c5-364d-414b-8f7c-801b7dd9795c | 4/11/2023 | SC | 665.59765625 | Customer Withdrawal |
| 4e1f4c5-364d-414b-8f7c-801b7dd9795c | 4/11/2023 | BTC | 0.00650486 | Customer Withdrawal |
| 4e221ca7-0996-442c-acf9-97000 1bfac0f | 2/21/2023 | USD | 42.61000000 | Customer Withdrawal |
| 4e2229b1-4543-4017-bcef-209922c97efe | 4/24/2023 | XRP | 4,074.00000000 | Customer Withdrawal |
| 4e2229b1-4543-4017-bcef-209922c97efe | 4/24/2023 | SC | 26,479.77883333 | Customer Withdrawal |
| 4e2229b1-4543-4017-bcef-209922c97efe | 4/24/2023 | FLR | 614.71212500 | Customer Withdrawal |
| 4e22596e-a385-42ee-8a32-89e7fe579845 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e22596e-a385-42ee-8a32-89e7fe579845 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e22596e-a385-42ee-8a32-89e7fe579845 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e22967e-292d-4aa5-a0ff-f134c21e14b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e22967e-292d-4aa5-a0ff-f134c21e14b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e22967e-292d-4aa5-a0ff-f134c21e14b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e246335-6ab1-4bcb-8e6d-94d42b5e6cd0 | 4/12/2023 | ADA | 62,147.33432500 | Customer Withdrawal |
| 4e246335-6ab1-4bcb-8e6d-94d42b5e6cd0 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 4e246335-6ab1-4bcb-8e6d-94d42b5e6cd0 | 4/26/2023 | BTC | 0.02465075 | Customer Withdrawal |
| 4e2643d5-d8fb-40bd-ac5b-5b67862ddccf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e2643d5-d8fb-40bd-ac5b-5b67862ddccf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e2643d5-d8fb-40bd-ac5b-5b67862ddccf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | 4/30/2023 | XRP | 999.78738362 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e26eaae-8732-48ac-8167-8a95fb053105 | 4/5/2023 | GLM | 268.00000000 | Customer Withdrawal |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | 4/5/2023 | XLM | 69.95000000 | Customer Withdrawal |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | 4/5/2023 | BAT | 223.00000000 | Customer Withdrawal |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | 4/23/2023 | FLR | 150.21398980 | Customer Withdrawal |
| 4e280dd8-d84f-43d6-ab89-a9cb292f6393 | 4/22/2023 | STRAX | 105.41005073 | Customer Withdrawal |
| 4e280dd8-d84f-43d6-ab89-a9cb292f6393 | 4/26/2023 | XVG | 41,651.97400000 | Customer Withdrawal |
| 4e280dd8-d84f-43d6-ab89-a9cb292f6393 | 4/26/2023 | ARK | 44.00181708 | Customer Withdrawal |
| 4e280dd8-d84f-43d6-ab89-a9cb292f6393 | 4/26/2023 | XEM | 124.36769248 | Customer Withdrawal |
| 4e28c10d-1db7-4a46-bbe9-27f9d8e55251 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e28c10d-1db7-4a46-bbe9-27f9d8e55251 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e28c10d-1db7-4a46-bbe9-27f9d8e55251 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e28fef1-b31d-40f2-b1b6-cc155787f02b | 4/9/2023 | XVG | 25,491.63074159 | Customer Withdrawal |
| 4e28fef1-b31d-40f2-b1b6-cc155787f02b | 4/9/2023 | SC | 79,606.97683425 | Customer Withdrawal |
| 4e2a5039-faa8-47be-869f-b0ec590b9e13d | 4/13/2023 | USDT | 50.65325212 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BSV | 0.49900000 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | XRP | 2,278.05629139 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BTC | 0.14470000 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | BTC | 0.12366170 | Customer Withdrawal |
| 4e2b429c-12c3-4c8c-9243-96f6f3733ae1 | 4/28/2023 | FLR | 343.35401030 | Customer Withdrawal |
| 4e2bf2b0-7afc-4357-a3cc-46a64cdb45d7 | 4/13/2023 | USDT | 994.26869337 | Customer Withdrawal |
| 4e2e0fab-a02d-4124-96c8-fe8185debe07 | 4/10/2023 | USD | 5.44000000 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/13/2023 | DCR | 49.99000000 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/11/2023 | MONA | 1.00000000 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/11/2023 | MONA | 497.09494785 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/11/2023 | HNS | 100.00000000 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/11/2023 | HNS | 41,399.30000000 | Customer Withdrawal |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | 4/13/2023 | BTC | 0.12490321 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | LSK | 34.99625449 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | BSV | 0.08884992 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | ETH | 2.03310557 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | DCR | 3.70511343 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | BCH | 0.08884992 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | MANA | 232.00000000 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/25/2023 | ADA | 14,325.66916851 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | STRAX | 34.35128864 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | XLM | 1,660.45660111 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | KMD | 100.91962147 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | BAT | 2,131.07133824 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | TRX | 31,484.51249668 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/25/2023 | BTC | 0.12949653 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | ETHW | 2.03590557 | Customer Withdrawal |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | 4/26/2023 | FLR | 473.24943130 | Customer Withdrawal |
| 4e3595ed-b2c6-4b4a-9567-05ed70494582 | 4/11/2023 | XLM | 33,867.95000000 | Customer Withdrawal |
| 4e3595ed-b2c6-4b4a-9567-05ed70494582 | 4/11/2023 | XLM | 33,85000000 | Customer Withdrawal |
| 4e363f72-e6ab-4911-8bb3-1fcd3d3db790 | 4/17/2023 | USD | 158.41000000 | Customer Withdrawal |
| 4e36a20d-5685-42b3-93cf-46ba83827cc0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e36a20d-5685-42b3-93cf-46ba83827cc0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e36a20d-5685-42b3-93cf-46ba83827cc0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | ETC | 0.30367017 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | ETH | 0.02594050 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | BCH | 0.01590019 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | BCH | 0.00851817 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | XLM | 22.00527500 | Customer Withdrawal |
| 4e37f433-efeb3-4ca1-a74f-c7fe54be0fb2a | 4/2/2023 | BCH | 0.01468219 | Customer Withdrawal |
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | ETH | 0.05351084 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | XRP | 310.00000000 | Customer Withdrawal |
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | HBAR | 61,270.39184718 | Customer Withdrawal |
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | USDT | 31.38228594 | Customer Withdrawal |
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 4e385458-0ace-400c-a42f-67cdd861981f | 4/22/2023 | FLR | 46.00000000 | Customer Withdrawal |
| 4e39318b-30d0-40ee-a00f-5d449096c69d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e39318b-30d0-40ee-a00f-5d449096c69d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e39318b-30d0-40ee-a00f-5d449096c69d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e393893-1da2-4044-a44b-70aeb4c5660a | 4/29/2023 | FLR | 556.32077930 | Customer Withdrawal |
| 4e39f358-79fb-43e9-a653-fbf9f4405d6cf | 4/29/2023 | ROD | 193,813.97818924 | Customer Withdrawal |
| 4e39f358-79fb-43e9-a653-fbf9f4405d6cf | 4/29/2023 | ZRX | 236.93617394 | Customer Withdrawal |
| 4e39f358-79fb-43e9-a653-fbf9f4405d6cf | 4/29/2023 | XVG | 482.71980964 | Customer Withdrawal |
| 4e39f358-79fb-43e9-a653-fbf9f4405d6cf | 4/29/2023 | KMD | 126.19518165 | Customer Withdrawal |
| 4e3abc79-a471-4a71-a3a5-2a836ccc5f4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e3abc79-a471-4a71-a3a5-2a836ccc5f4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e3abc79-a471-4a71-a3a5-2a836ccc5f4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e3ae78a-f07c-48fe-600d6e3e5991a | 3/31/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 4e3ae78a-f07c-48fe-600d6e3e5991a | 3/31/2023 | XRP | 9,242.69728612 | Customer Withdrawal |
| 4e3ae78a-f07c-48fe-600d6e3e5991a | 3/31/2023 | BTC | 0.10628886 | Customer Withdrawal |
| 4e3ae78a-f07c-48fe-600d6e3e5991a | 3/31/2023 | FLR | 1,400.38038600 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/12/2023 | ADA | 130.48024001 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/5/2023 | HBAR | 2,890.99881101 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/5/2023 | ALGO | 4,005.63304415 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/5/2023 | BTC | 9,722.02800403 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/5/2023 | BTC | 0.34249307 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 3/14/2023 | USD | 2,440.20000000 | Customer Withdrawal |
| 4e3c0533b-16a2-47d0-a0ba-647891 96eca | 4/26/2023 | USD | 13,126.44000000 | Customer Withdrawal |
| 4e3c09b1-8cd3-46ed-b9b0-d62dea114720 | 4/26/2023 | LSK | 32.89531651 | Customer Withdrawal |
| 4e3c09b1-8cd3-46ed-b9b0-d62dea114720 | 4/26/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4e3cd9b1-8cd3-46ed-b9b0-d62dea114720 | 4/26/2023 | ADA | 695.00000000 | Customer Withdrawal |
| 4e3d3489-5b62-4713-n6d2-09614543b52a | 4/22/2023 | USD | 19.22000000 | Customer Withdrawal |
| 4e3f55f1-fc21-419e-abbe-18d0650000c3 | 4/13/2023 | USD | 543.14000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | NMR | 57.79052087 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | WAVES | 44.99900000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | GLM | 554.00000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | HBAR | 1,299.00000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | DGB | 23,212.73511163 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/10/2023 | USDT | 32.04125351 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | ENJ | 3,273.21319242 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | ENJ | 84.00000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/4/2023 | XEM | 52.00000000 | Customer Withdrawal |
| 4e41fff1-5449-4368-802a-0553c0ab009c | 4/3/2023 | BTC | 0.09946024 | Customer Withdrawal |
| 4e426a9a-e5f8-47ba-8037-03d5e47a1728 | 4/7/2023 | XRP | 1,533.77493574 | Customer Withdrawal |
| 4e426a9a-e5f8-47ba-8037-03d5e47a1728 | 4/7/2023 | XLM | 999.99376718 | Customer Withdrawal |
| 4e426a9a-e5f8-47ba-8037-03d5e47a1728 | 4/7/2023 | ETH | 0.06120000 | Customer Withdrawal |
| 4e426a9a-e5f8-47ba-8037-03d5e47a1728 | 4/7/2023 | ETHW | 0.07107000 | Customer Withdrawal |
| 4e439904-e5e8-4f43-8d07-03d5e47a1728 | 4/7/2023 | ETH | 1.20179645 | Customer Withdrawal |
| 4e439904-e5e8-4f43-8d07-03d5e47a1728 | 4/7/2023 | STRAX | 2.90440000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | FIL | 16.11771064 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | BSV | 0.49600000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | COMP | 2.90440000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | OMG | 197.78000000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/22/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | BTC | 164.06598336 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | DGB | 6,999.80000000 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | XLM | 1,545.34913310 | Customer Withdrawal |
| 4e44fa67-1320-4dd1-b7ec-1ba2285d1ab5 | 4/19/2023 | ZRX | 164.09598336 | Customer Withdrawal |
| 4e474bdc-9775-444d-bcdb-e96da2d7a85c | 2/10/2023 | USD | 7,125.28000000 | Customer Withdrawal |
| 4e4697a-6816-41b4-93da-a2f15485fa42 | 4/19/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e44697a-6816-41b4-93da-a2f15485fa42 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e4697a-6816-41b4-93da-a2f15485fa42 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e489c9c-35f3-4e7f-96aa-1e8c49af676b | 4/7/2023 | DOGE | 6,612.94530563 | Customer Withdrawal |
| 4e489c9c-35f3-4e7f-96aa-1e8c49af676b | 4/7/2023 | BTC | 0.06422118 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | VTC | 17.95800002 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | DGB | 0.99590000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | ETC | 6.85315877 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | MANA | 1,679.72562663 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | ADA | 296.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | WAXP | 1,599.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | SC | 999.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | SC | 208,309.65503743 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | REN | 489.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | GLM | 995.00000000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | DOGE | 124,186.11553455 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | BTC | 0.00695878 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | BTC | 0.00289548 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | BTC | 0.02600000 | Customer Withdrawal |
| 4e491386-97b1-46f4-8f3a-1672e2373960 | 4/5/2023 | ETHW | 2.03310557 | Customer Withdrawal |
| 4e4917d2-bb8b-4b03-9ee1-384455883ac3 | 4/10/2023 | USD | 3,165.00000000 | Customer Withdrawal |
| 4e4917d2-bb8b-4b03-9ee1-384455883ac3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e4917d2-bb8b-4b03-9ee1-384455883ac3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e4917d2-bb8b-4b03-9ee1-384455883ac3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e493ebb-cc22-4b8d-bbc6-7bdf5b1a705a | 4/13/2023 | USDT | 117.99683367 | Customer Withdrawal |
| 4e493ebb-cc22-4b8d-bbc6-7bdf5b1a705a | 4/28/2023 | BTC | 0.60590000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | SBD | 4.99593100 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | SBD | 446.00000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | GAME | 391.48802388 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | PPC | 201.61500000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | VIA | 3.84000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | EMC2 | 6.55000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | EMC2 | 110.21575000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | DCR | 0.26959850 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | DNT | 1,295.19913413 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | SYS | 2,440.20000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | BLK | 1.16225000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | POT | 3.77000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | HIVE | 493.91381111 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | MANA | 232.00000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | STEEM | 493.91381111 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | OMG | 34.75513071 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | NAV | 5.22870707 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | IGNIS | 3.81000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | XEM | 46.16147498 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | ARDR | 50.91271128 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | XMY | 15.38000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | MTL | 9.03000000 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | GRS | 15.32871128 | Customer Withdrawal |
| 4e4aedc1-fe64-423c-97e0-29cfbe0e46d8 | 4/28/2023 | ETH | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/27/2023 | XLM | 16,841.16494568 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/26/2023 | ETC | 63.67703417 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/26/2023 | LTC | 14.23969382 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/27/2023 | NMR | 27.74907674 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | REPV2 | 29.90518570 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/12/2023 | LINK | 18.08356349 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/27/2023 | WAVES | 175.36300864 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/26/2023 | DCR | 16.38886487 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/29/2023 | ZEN | 28.57773674 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | STRK | 25.71962473 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | SYS | 2,153.17899075 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | RVN | 10,265.94845307 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | ENJ | 532.47019374 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | KMD | 199.94801370 | Customer Withdrawal |
| 4e4aedc7-fe64-423c-97e0-25fc0e0ad8ea | 4/28/2023 | XEM | 7,153.33377225 | Customer Withdrawal |
| 4e4b3510e-017-4b5d-9632-3c6a33a77749 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4e4b3510e-017-4b5d-9632-3c6a33a77749 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4e4b3510e-017-4b5d-9632-3c6a33a77749 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4e4c8842-11a6-4c0d-a6f9-3026814d713 | 4/16/2023 | HBAR | 150,183.11946504 | Customer Withdrawal |
| 4e4db73b-813d-4a1b-8156-e04299feccde4 | 4/12/2023 | XRP | 235.99464202 | Customer Withdrawal |
| 4e4db73f-813d-4a1b-8156-e04299feccde4 | 4/12/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 4e4db73f-813d-4a1b-8156-e04299feccde4 | 4/17/2023 | FLR | 35.79870543 | Customer Withdrawal |
| 4e4e1166-f5d7-42da-9365-fddae4a1c639 | 4/3/2023 | NMR | 54.19571898 | Customer Withdrawal |
| 4e4e1166-f5d7-42da-9365-fddae4a1c639 | 4/3/2023 | SC | 20,299.90000000 | Customer Withdrawal |
| 4e4e3bf1-e19d-44fc-8db5-5dec7c567d2a | 4/2/2023 | XRP | 728.42759200 | Customer Withdrawal |
| 4e4e3bf1-e19d-44fc-8db5-5dec7c567d2a | 4/22/2023 | USDT | 272.09726600 | Customer Withdrawal |
| 4e4f5351-e5e1-4e7a-9a66-5e4f244ad935 | 4/16/2023 | BTC | 0.04627230 | Customer Withdrawal |
| 4e4f5351-e5e1-4e7a-9a66-5e4f244ad935 | 4/13/2023 | USD | 363.29000000 | Customer Withdrawal |
| 4e4f5351-e5e1-4e7a-9a66-5e4f244ad935 | 4/13/2023 | USD | 63.24000000 | Customer Withdrawal |
| 4e50b3ac-f027-f-74c-a8d8-f144ae2ccc43 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e50b3ac-f027-f-74c-a8d8-f144ae2ccc43 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e50b3ac-f027-f-74c-a8d8-f144ae2ccc43 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e513967-ed7b-43df-b83d-28b49f5d9160 | 3/31/2023 | SHIB | 2,136,188.75553155 | Customer Withdrawal |
| 4e5183db-761a-45b7-946b-3e52d07feafb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e5183db-761a-45b7-946b-3e52d07feafb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e5183db-761a-45b7-946b-3e52d07feafb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e52ce29-cc38-4d19-81d7-d73aceeaca26 | 4/14/2023 | BTC | 0.00364570 | Customer Withdrawal |
| 4e56cae3-44ac-45f0-8d28-01c17513f82aa | 4/6/2023 | USD | 789.27000000 | Customer Withdrawal |
| 4e5c560d-e862-4012-b47f-1c3b22480880 | 4/1/2023 | LTC | 0.26567195 | Customer Withdrawal |
| 4e5c560d-e862-4012-b47f-1c3b22480880 | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 4e5c560d-e862-4012-b47f-1c3b22480880 | 4/1/2023 | BTC | 0.00834386 | Customer Withdrawal |
| 4e5c6897-13ff-43f1-a10b-21047da6cd2b | 4/6/2023 | USD | 24.20000000 | Customer Withdrawal |
| 4e5c6897-13ff-43f1-a10b-21047da6cd2b | 4/6/2023 | USD | 1,562.63000000 | Customer Withdrawal |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | 4/18/2023 | HIVE | 3.37147056 | Customer Withdrawal |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | 4/6/2023 | XRP | 788.34263389 | Customer Withdrawal |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | 4/18/2023 | STEEM | 3.37147056 | Customer Withdrawal |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | 4/6/2023 | BTC | 0.00183676 | Customer Withdrawal |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | 4/6/2023 | FLR | 118.26572530 | Customer Withdrawal |
| 4e6024a8-a578-4b58-8172-8c93e700a3a9 | 4/6/2023 | BTC | 0.00489687 | Customer Withdrawal |
| 4e71897-31f2-467e-9359-237defbeab36 | 4/12/2023 | ETH | 1.99513093 | Customer Withdrawal |
| 4e71897-31f2-467e-9359-237defbeab36 | 4/12/2023 | XRP | 2,670.43920988 | Customer Withdrawal |
| 4e71897-31f2-467e-9359-237defbeab36 | 4/12/2023 | ADA | 4,211.05597546 | Customer Withdrawal |
| 4e71897-31f2-467e-9359-237defbeab36 | 4/12/2023 | XLM | 2,379.97163986 | Customer Withdrawal |
| 4e71897-31f2-467e-9359-237defbeab36 | 4/17/2023 | USD | 0.62000000 | Customer Withdrawal |
| 4e1f8e7-7848-4bdb-aa83-ad9997fde3e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e1f8e7-7848-4bdb-aa83-ad9997fde3e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e1f8e7-7848-4bdb-aa83-ad9997fde3e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/10/2023 | ETH | 5.53365288 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/24/2023 | SYS | 246.12135577 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/19/2023 | STRAX | 78.27576839 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/15/2023 | GLM | 513.25796546 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/19/2023 | DGB | 10,222.42841257 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/19/2023 | SC | 30,270.31243930 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/19/2023 | USDT | 236.88071878 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/19/2023 | BAT | 9,422.39448974 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/10/2023 | BTC | 0.12384734 | Customer Withdrawal |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | 4/24/2023 | ETHW | 5.53285288 | Customer Withdrawal |
| 4e65ec0f-eafe-4c50-ae33-7108105f7628 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e65ec0f-eafe-4c50-ae33-7108105f7628 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e65ec0f-eafe-4c50-ae33-7108105f7628 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e66df3b-4afa-4f32-942c-ee2ebd128d71 | 4/11/2023 | USD | 20.66000000 | Customer Withdrawal |
| 4e6723d6-d1f1-481c-a7ba-3cb366f5abb7 | 4/4/2023 | USD | 846.74000000 | Customer Withdrawal |
| 4e6728f0-e238-433c-b3b4-7e5da3180b6a | 4/12/2023 | DOGE | 12,836.32414590 | Customer Withdrawal |
| 4e68bccc-2a1a-4027-ab8b-1c5f49e5eeed2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e68bccc-2a1a-4027-ab8b-1c5f49e5eeed2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e68bccc-2a1a-4027-ab8b-1c5f49e5eeed2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e6958ba-0c48-4774-9162-406b997da637 | 4/10/2023 | USD | 1,051.89000000 | Customer Withdrawal |
| 4e6b3be0-cc33-4cd8-b26c-15a8883b6677 | 4/7/2023 | ETH | 12.35712876 | Customer Withdrawal |
| 4e6bcbba-99a0-45ae-9bff-cd137ce6dad2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e6bcbba-99a0-45ae-9bff-cd137ce6dad2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e6bcbba-99a0-45ae-9bff-cd137ce6dad2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e6c7beb-0da6-4513-8828-1c989f3ed9c8 | 4/30/2023 | BTC | 0.13399856 | Customer Withdrawal |
| 4e6d4ce4-58a8-4b1f-7adeb8b64d28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e6d4ce4-58a8-4b1f-7adeb8b64d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6d4ce4-58a8-4b1f-7adeb8b64d28 | 4/30/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | ETC | 299.99000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | BSV | 15.07518450 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | BCH | 5.99000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | ADA | 15,989.00000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | SC | 9.00000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | USDT | 683.55375575 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | DOGE | 239,895.00000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | BAT | 293.00000000 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/6/2023 | BTC | 0.45156382 | Customer Withdrawal |
| 4e704ce0-4eba-48a1-b337-7ade8b6c42d8 | 4/5/2023 | BTC | 0.49973000 | Customer Withdrawal |
| 4e71840-59ac-4b23-9065-66fbbe0248207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e713840-59ac-4b23-9065-66fbbe0248207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e713840-59ac-4b23-9065-66fbbe0248207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e71b45a-9495-4e4c-94ef-049067957169 | 2/19/2023 | ETH | 3.79414841 | Customer Withdrawal |
| 4e71b45a-9495-4e4c-94ef-049067957169 | 3/16/2023 | ETH | 0.08498124 | Customer Withdrawal |
| 4e74fd7-cd72-4388-8efb-e91903a491c3 | 4/5/2023 | DOGE | 51,634.11109196 | Customer Withdrawal |
| 4e74d5d5-7df0-4605-bccb-0aec0450a304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e74d5d5-7df0-4605-bccb-0aec0450a304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e74d5d5-7df0-4605-bccb-0aec0450a304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e75d29b-a37a-4d24-9e7a-dfced52fa770 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e75d29b-a37a-4d24-9e7a-dfced52fa770 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e75d29b-a37a-4d24-9e7a-dfced52fa770 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e7b3316-d0d7-4b0c-a4c8-32d320903af4 | 4/10/2023 | MCO | 0.20090403 | Customer Withdrawal |
| 4e7b3316-d0d7-4b0c-a4c8-32d320903af4 | 3/10/2023 | MCO | 0.20006463 | Customer Withdrawal |
| 4e7b3316-d0d7-4b0c-a4c8-32d320903af4 | 2/10/2023 | MCO | 0.20006463 | Customer Withdrawal |
| 4e7c510b-7c96-4b13-9684-15f4e99900df | 3/31/2023 | XRP | 71.84289000 | Customer Withdrawal |
| 4e82e407-190e-44dd-86eb-4a839305b737 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4e82e407-190e-44dd-86eb-4a839305b737 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4e82e407-190e-44dd-86eb-4a839305b737 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4e83578d-3f4b-4658-af6e-08e94013603 | 4/11/2023 | XLM | 42.33840418 | Customer Withdrawal |
| 4e847c59-712e-468d-933e-7fa8bf3aee091 | 4/12/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 4e848e06-1cc6-4189-93cb-7fa8bf3aee091 | 4/7/2023 | SC | 75,999.90000000 | Customer Withdrawal |
| 4e848e06-1cc6-4189-93cb-7fa8bf76436d51c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e848e06-1cc6-4189-93cb-b9c76436d51c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4e848e06-1cc6-4189-93cb-b9c76436d51c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | 4/11/2023 | XRP | 350.97165108 | Customer Withdrawal |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | 3/10/2023 | BTC | 0.02792775 | Customer Withdrawal |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | 2/10/2023 | BTC | 0.00097000 | Customer Withdrawal |
| 4e851448-845e-4e94-9fc9-ec35339d7357 | 4/30/2023 | SC | 386,507.57404527 | Customer Withdrawal |
| 4e851448-845e-4e94-9fc9-ec35339d7357 | 4/30/2023 | XLM | 3,128.95000000 | Customer Withdrawal |
| 4e867c16-d091-43d2-8247-e941a1246f8a | 4/10/2023 | USDT | 6,429.42413699 | Customer Withdrawal |
| 4e86b48f-fc50-47bf-85e6-9620cbccd71c | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e86b48f-fc50-47bf-85e6-9620cbccd71c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e86b48f-fc50-47bf-85e6-9620cbccd71c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e871614-07ec-4c06-82a5-d2780fcc0c6d | 2/9/2023 | BTTOLD | 54.45578700 | Customer Withdrawal |
| 4e871614-07ec-4c06-82a5-d2780fcc0c6d | 4/26/2023 | TRX | 21,082.03896700 | Customer Withdrawal |
| 4e87a6c-3d9c-40c6-a6e5-e71388547f02 | 4/18/2023 | ETH | 0.99450550 | Customer Withdrawal |
| 4e87a6c-3d9c-40c6-a6e5-e71388547f02 | 4/18/2023 | DOGE | 20,178.50000000 | Customer Withdrawal |
| 4e87a6c-3d9c-40c6-a6e5-e71388547f02 | 4/18/2023 | XLM | 23.19914009 | Customer Withdrawal |
| 4e87a6c-3d9c-40c6-a6e5-e71388547f02 | 4/18/2023 | BTC | 0.02393286 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/18/2023 | NEO | 564.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | GLM | 9.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/30/2023 | XLM | 2,039.97169962 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | ENJ | 2,975.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | BTC | 0.28140000 | Customer Withdrawal |
| 4e87a3cb-1c88-42ad-9007-1e24b21cad37 | 4/29/2023 | FLR | 144.19097800 | Customer Withdrawal |
| 4e88dbee-0f48-484f-8212-4be2db349464 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e88dbee-0f48-484f-8212-4be2db349464 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e88dbee-0f48-484f-8212-4be2db349464 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e88f88c-7d22-4f57-b2fd-bde5530c4888f | 3/31/2023 | BTC | 0.01124084 | Customer Withdrawal |
| 4e8a9ef-0e1a-49a1-ac2c-b7383c6080e1 | 3/10/2023 | USD | 19.83000000 | Customer Withdrawal |
| 4e8c005b-3799-4ec9-80cc-8060c5677985 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e8c005b-3799-4ec9-80cc-8060c5677985 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e8c005b-3799-4ec9-80cc-8060c5677985 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e90093f-cdfe-4ee3-8f55-e0b05ceaff95 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4e90093f-cdfe-4ee3-8f55-e0b05ceaff95 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4e90093f-cdfe-4ee3-8f55-e0b05ceaff95 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4e90093f-cdfe-4ee3-8f55-e0b05ceaff95 | 4/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | ANT | 37.50000000 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | ETC | 23.68161709 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | XLM | 0.50000000 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | NMR | 5.50000000 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | ETH | 1.52743114 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | PIVX | 827.78242400 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | XRP | 1,614.16364800 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | ETH | 3.27264443 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | GLM | 3,942.50000000 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | SC | 1,501.95516260 | Customer Withdrawal |
| 4e90464a-dca3-41ff-8d22-b65aer046c6b1c | 4/21/2023 | BTC | 1.20000000 | Customer Withdrawal |
| 4e92007db-13af-4c9f-8015-5fbfa76d5e99 | 4/10/2023 | XRP | 3,701.50493439 | Customer Withdrawal |
| 4e92140-975-4d30-afca-0b8aabfd5a91 | 4/28/2023 | FLR | 558.42960393 | Customer Withdrawal |
| 4e92507-7e2d-4e13-94ba-522cfbe35755 | 2/10/2023 | BSV | 0.09502418 | Customer Withdrawal |
| 4e92507-7e2d-4e13-94ba-522cfbe35755 | 3/10/2023 | BCH | 0.09902418 | Customer Withdrawal |
| 4e92507-7e2d-4e13-94ba-522cfbe35755 | 2/10/2023 | BCH | 0.00773940 | Customer Withdrawal |
| 4e92507-7e2d-4e13-94ba-522cfbe35755 | 3/10/2023 | BSV | 0.04043200 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 3/10/2023 | LINK | 33.19832063 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | AAVE | 1.65000000 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | UNI | 23.68695643 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | MANA | 206.73309311 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | ADA | 143.36255268 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | DGB | 1,617.69408716 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | ALGO | 1,000.61571817 | Customer Withdrawal |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | 4/16/2023 | BTC | 0.01031867 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/3/2023 | XLM | 0.00214218 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/3/2023 | BCH | 0.00214218 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/3/2023 | XLM | 9,979.07000000 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/14/2023 | FLR | 33,287.32845762 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/5/2023 | BTC | 18,328.05459860 | Customer Withdrawal |
| 4e93221e-d011-408c-8ae0-586bf3d9bdb6 | 4/15/2023 | FLR | 97,592.12288823 | Customer Withdrawal |
| 4e9422e8-04fe-4665-8b9e-f1f20dcc6c1f | 4/3/2023 | USD | 160.15000000 | Customer Withdrawal |
| 4e9424c8-04eb-4b16-be16-1eb15c9fb864b | 2/10/2023 | ETH | 2.86513121 | Customer Withdrawal |
| 4e9679ec-a613-4721-bd4c-3dbc4b84af99 | 3/5/2023 | ETH | 2.87831219 | Customer Withdrawal |
| 4e9679ec-a613-4721-bd4c-3dbc4b84af99 | 3/30/2023 | ETH | 0.16447027 | Customer Withdrawal |
| 4e9679ec-a613-4721-bd4c-3dbc4b84af99 | 3/30/2023 | ETHW | 0.16447027 | Customer Withdrawal |
| 4e9b3c70-c25c-4c1e-b2f6-83ec4cc0acbb | 4/14/2023 | USD | 1,073.28000000 | Customer Withdrawal |
| 4e9b0172-8c65-48ab-8665-3c4c9c3f77e1 | 4/9/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4e9b0172-8c65-48ab-8665-3c4c9c3f77e1 | 4/9/2023 | DGB | 973.66016757 | Customer Withdrawal |
| 4e9b0172-8c65-48ab-8665-3c4c9c3f77e1 | 4/18/2023 | XRP | 926.78850500 | Customer Withdrawal |
| 4e9b0172-8c65-48ab-8665-3c4c9c3f77e1 | 4/17/2023 | FLR | 1,997.00000000 | Customer Withdrawal |
| 4e9e0c6b-4a8b-4e4e-9c85-bf1acfa10c29 | 4/14/2023 | USD | 99.00000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | SC | 14.96880000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | SC | 257.00000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | SC | 7,877.00382311 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/28/2023 | XLM | 29,999.90000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | SC | 20,000.00000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/16/2023 | SC | 3,48900000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/28/2023 | USDT | 3,491.79000000 | Customer Withdrawal |
| 4e9ced2b-b5e2-4695-8c04-0d58574fd4c6 | 4/25/2023 | ETHW | 0.54390500 | Customer Withdrawal |
| 4ea2415-f7a4-4dca-a517-90a22d8f727c | 4/6/2023 | BTC | 0.01818769 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | KMD | 2,800.484250000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | DOT | 239.55000000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | MATIC | 20.00000000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | FIL | 299.90000000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | SC | 149.00000000 | Customer Withdrawal |
| 4ea44a47-b847-421d-b6f9-e577cde3f1c3 | 4/22/2023 | USDT | 280.00000000 | Customer Withdrawal |
| 4ea57cb2-4a25-4f5a-b6b2-17b8d7c1ab33 | 4/17/2023 | BTC | 0.00195900 | Customer Withdrawal |
| 4ea79ed-8be7-4e54-a4ef-dabee07a5f54 | 4/7/2023 | SC | 14,210.00000000 | Customer Withdrawal |
| 4ea7b8bc-3e0a-4e9c-a79d-4e5c5a5b3ecc | 4/7/2023 | SOL | 299.00000000 | Customer Withdrawal |
| 4ea7b8bc-3e0a-4e9c-a79d-4e5c5a5b3ecc | 4/7/2023 | FIL | 299.90000000 | Customer Withdrawal |
| 4ea759ed-83ff-4c4d-a65f-71dfe90a7999 | 4/5/2023 | USD | 218.80000000 | Customer Withdrawal |
| 4ea759ed-83ff-4c4d-a65f-71dfe90a7999 | 4/6/2023 | USD | 218.80000000 | Customer Withdrawal |
| 4ea759ed-3b3b-4c4a-b21d-a7e4aaa7999 | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea7859-2a5e-4af5-8089-7de8f7acef55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ea7d687-28ea-4af8-90b9-9556b60d7975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea7d687-28ea-4af8-90b9-9556b60d7975 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea94a0a-de04-4403-8398-7126afa49f89 | 4/5/2023 | USD | 2,735.57000000 | Customer Withdrawal |
| 4ea94c22-42f5-423a-9816-16b31234fieda | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4ea94c22-42f5-423a-9816-16b31234fieda | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4ea94c22-42f5-423a-9816-16b31234fieda | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4ea9ae42-e6b9-4dfd-b6dc-34c7dc0a0661 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ea9ae42-e6b9-4dfd-b6dc-34c7dc0a0661 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 4ea9ae42-e6b9-4dfd-b6dc-34c7dc0a0661 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4eadc39f-c48f-4fe3-a89f-a8d59aa773ae | 3/7/2023 | BTC | 0.02652288 | Customer Withdrawal |
| 4eaeea21-c424-421c-9a60-abc810ebf95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eaeea21-c424-421c-9a60-abc810ebf95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eaeea21-c424-421c-9a60-abc810ebf95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eaf1bb5-2819-4144-8356-c60bb2c3e3a4 | 4/13/2023 | ADA | 631.61870161 | Customer Withdrawal |
| 4eaf1bb5-2819-4144-8356-c60bb2c3e3a4 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4eaf1bb5-2819-4144-8356-c60bb2c3e3a4 | 4/4/2023 | HBAR | 99.33000000 | Customer Withdrawal |
| 4eaf1bb5-2819-4144-8356-c60bb2c3e3a4 | 4/4/2023 | HBAR | 14.89900000000 | Customer Withdrawal |
| 4eaf1bb5-2819-4144-8356-c60bb2c3e3a4 | 4/13/2023 | BTC | 0.14294827 | Customer Withdrawal |
| 4eaf5622-4cb6-449b-ac9a-42a751f1131 | 3/5/2023 | ETH | 0.10530000 | Customer Withdrawal |
| 4eaf5622-4cb6-449b-ac9a-42a751f1131 | 3/5/2023 | UNI | 7.40000000 | Customer Withdrawal |
| 4eaf5622-4cb6-449b-ac9a-42a751f1131 | 3/5/2023 | ADA | 291.00000000 | Customer Withdrawal |
| 4eaf5622-4cb6-449b-ac9a-42a751f1131 | 3/5/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 4eb2e2f4-ac6d-448a-a0f5-e4c531b06bef | 4/13/2023 | USD | 712.06000000 | Customer Withdrawal |
| 4eb568fa-e0fc-4e0f-8a09-4212d3cff316 | 4/7/2023 | XRP | 8.08866377 | Customer Withdrawal |
| 4eb568fa-e0fc-4e0f-8a09-4212d3cff316 | 4/7/2023 | XRP | 3.28245068840 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | ETH | 2.85993000 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | ADA | 3.69561765638 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | ADA | 33.98151712 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | DOGE | 5,107.19216934 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | XLM | 17,819.22322866 | Customer Withdrawal |
| 4eb68051-3605-4807-bccc-8d454f09f169 | 4/5/2023 | BTC | 0.00753859 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | ETC | 19.99000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | MATIC | 200.00000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | LINK | 33.60000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | XRP | 539.00000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | ADA | 789.00000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | CELO | 39.99000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | DOGE | 2,233.00000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/25/2023 | USD | 5.95000000 | Customer Withdrawal |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | 4/24/2023 | FLR | 71.52560000 | Customer Withdrawal |
| 4eb6e722-2455-4a21-8468-85f941b0f88d | 4/30/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 4eb6e722-2455-4a21-8468-85f941b0f88d | 4/30/2023 | XRP | 169.49999727 | Customer Withdrawal |
| 4eb6e722-2455-4a21-8468-85f941b0f88d | 4/30/2023 | SC | 350.82541436 | Customer Withdrawal |
| 4eb6e722-2455-4a21-8468-85f941b0f88d | 4/30/2023 | FLR | 27.33031209 | Customer Withdrawal |
| 4eb84c8a-6b61-4787-ba41-0c9b77371759 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4eb84c8a-6b61-4787-ba41-0c9b77371759 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4eb84c8a-6b61-4787-ba41-0c9b77371759 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ebbaa44-0ed7-46aa-8ba2-759e96e7e6d2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ebbaa44-0ed7-46aa-8ba2-759e96e7e6d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ebbaa44-0ed7-46aa-8ba2-759e96e7e6d2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eba27f-d737-4735-a6f1-a2ad84bdc1a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eba27f-d737-4735-a6f1-a2ad84bdc1a3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eba27f-d737-4735-a6f1-a2ad84bdc1a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ebc29c7-71d8-471a-bb3c-ed7bfa22c7b7 | 4/30/2023 | BTC | 0.61626177 | Customer Withdrawal |
| 4ebc29c7-71d8-471a-bb3c-ed7bfa22c7b7 | 4/2/2023 | BTC | 0.05283689 | Customer Withdrawal |
| 4ebc29c7-71d8-471a-bb3c-ed7bfa22c7b7 | 4/19/2023 | BTC | 0.00093000 | Customer Withdrawal |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | 2/24/2023 | USDT | 10,000.00000000 | Customer Withdrawal |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | 2/23/2023 | USDT | 10,000.00000000 | Customer Withdrawal |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | 2/23/2023 | USDT | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | 3/1/2023 | USDT | 10,045.84384503 | Customer Withdrawal |
| 4ebc87c5-e8e0-455d-80d4-9072ad1afeda | 4/5/2023 | ETH | 8.51390000 | Customer Withdrawal |
| 4ebce6e9-d286-472b-9461-022ab3c2435b | 4/24/2023 | DOGE | 2,050.00000000 | Customer Withdrawal |
| 4ebce6e9-d286-472b-9461-022ab3c2435b | 4/4/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | 4/10/2023 | SHIB | 46,366,950.29051370 | Customer Withdrawal |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | 4/10/2023 | SHIB | 8,409,123.91964105 | Customer Withdrawal |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | 4/14/2023 | ETHW | 0.00574857 | Customer Withdrawal |
| 4ebd3075-4965-4dbf-8f52-016b3b636bea | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 4ebd3075-4965-4dbf-8f52-016b3b636bea | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 4ebd3075-4965-4dbf-8f52-016b3b636bea | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/18/2023 | ETH | 1.86062000 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/18/2023 | XRP | 9.416.9598137 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 2/9/2023 | BTTOLD | 13,223.92627000 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/18/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/18/2023 | TRX | 52,234.95525200 | Customer Withdrawal |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | 4/22/2023 | ETHW | 1.86342000 | Customer Withdrawal |
| 4ebe6496-acee-4275-b672-9cef94d20e54 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4ebe6496-acee-4275-b672-9cef94d20e54 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 4ebe6496-acee-4275-b672-9cef94d20e54 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4ebe6635-5641-4ed6-a60d-88f21b7a6291 | 4/4/2023 | USDT | 17,501.56808538 | Customer Withdrawal |
| 4ebf6d40-f3c3-460d-9a01-a75786f7b22ad | 3/10/2023 | USDT | 0.00000097 | Customer Withdrawal |
| 4ebf6d40-f3c3-460d-9a01-a75786f7b22ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ebf6d40-f3c3-460d-9a01-a75786f7b22ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ebfa8ff-892f-4750-800f-9e6476acc586 | 4/14/2023 | BTC | 75.21000000 | Customer Withdrawal |
| 4ec037d6-0166-4c2b-abc0-9170b769b6f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ec037d6-0166-4c2b-abc0-9170b769b6f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec037d6-0166-4c2b-abc0-9170b769b6f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ec15ce0-5c43-4a6d-bc41-0575e6b599ac | 4/4/2023 | USD | 139.73000000 | Customer Withdrawal |
| 4ec15ce0-5c43-4a6d-bc41-0575e6b599ac | 3/15/2023 | USD | 23,000.00000000 | Customer Withdrawal |
| 4ce4a451-298e-4df3-b618-223cdaff2033 | 4/6/2023 | USD | 162.48000000 | Customer Withdrawal |
| 4ec555b2-33fc-4598-9618-5908c634e17b | 4/11/2023 | FLR | 25.58060569 | Customer Withdrawal |
| 4ec555b2-33fc-4598-9618-5908c634e17b | 4/11/2023 | XRP | 174.42609406 | Customer Withdrawal |
| 4ec555b2-33fc-4598-9618-5908c634e17b | 4/17/2023 | ADA | 226.30554500 | Customer Withdrawal |
| 4ec555b2-33fc-4598-9618-5908c634e17b | 4/7/2023 | DOGE | 134.51658150 | Customer Withdrawal |
| 4ec555b2-33fc-4598-9618-5908c634e17b | 4/11/2023 | XLM | 105.12979933 | Customer Withdrawal |
| 4ec6b3a4e-45d3-4693-b150-b9a43afd1f75 | 4/5/2023 | ADA | 498.00000000 | Customer Withdrawal |
| 4ec7477b-9f34-4a17-acf7a-5d33fb7187d | 4/17/2023 | XRP | 299.75918626 | Customer Withdrawal |
| 4ec7477b-9f34-4a17-acf7a-5d33fb7187d | 4/1/2023 | ADA | 86.48465182 | Customer Withdrawal |
| 4ec7477b-9f34-4a17-acf7a-5d33fb7187d | 4/17/2023 | FLR | 44.44320956 | Customer Withdrawal |
| 4ec839a8-d3bf-4443-9237-764a2e5f7c58 | 4/17/2023 | BTC | 0.02819831 | Customer Withdrawal |
| 4ecc8fa-03a6-415c-8aa0-e6b50ce9b19e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ecc8fa-03a6-415c-8aa0-e6b50ce9b19e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ecc8fa-03a6-415c-8aa0-e6b50ce9b19e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ecd975-5c6e-4d0c-804a-abdc61b03370 | 4/24/2023 | BCH | 0.01320000 | Customer Withdrawal |
| 4eceaf8f-80cd-4986-9067-75030cd433fe | 4/12/2023 | BTC | 0.01859962 | Customer Withdrawal |
| 4ecf6bab-a8b7-4cd2-894e-e8051053770 | 4/11/2023 | USD | 4.59000000 | Customer Withdrawal |
| 4ecfcd4f-722a-45dd-ad2c-e846cc3493d0 | 4/6/2023 | USD | 66.53000000 | Customer Withdrawal |
| 4ed1be5c-7b9e-4bd2-be12-a86f7bb631e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ed1be5c-7b9e-4bd2-be12-a86f7bb631e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ed1be5c-7b9e-4bd2-be12-a86f7bb631e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ed42bee-5a3e-4ecc8-82a1-ccae871c25a0 | 4/28/2023 | STRAX | 0.99600000 | Customer Withdrawal |
| 4ed42bee-5a3e-4ecc8-82a1-ccae871c25a0 | 4/3/2023 | STRAX | 436.91367197 | Customer Withdrawal |
| 4ed48610-7b34-4d32-a7f0-c6951790301 | 4/3/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 4ed48610-7b34-4d32-a7f0-c6951790301 | 4/3/2023 | BTC | 0.00727994 | Customer Withdrawal |
| 4ed48610-7b34-4d32-a7f0-c6951790301 | 4/3/2023 | BTC | 0.00004001 | Customer Withdrawal |
| 4ed48215-1aa1-4337-aabe-d016bf5605 | 3/16/2023 | USD | 9,916.27000000 | Customer Withdrawal |
| 4ed4e215-1aa1-4337-aabe-d016bf5605 | 3/16/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/23/2023 | MATIC | 1,990.00000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/23/2023 | SOL | 230.21718386 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/23/2023 | LINK | 499.20000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/8/2023 | UNI | 48.50000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/8/2023 | ZRX | 1,975.33880000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/8/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/8/2023 | USDT | 88.55930408 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/8/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/23/2023 | BTC | 0.01069118 | Customer Withdrawal |
| 4ed4e815-4bb5-4a43-b096-7cf49f6b412 | 4/23/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 4ed700d8-c20a-438e-9ce4-294df5c6be8a | 5/1/2023 | ETH | 0.63240587 | Customer Withdrawal |
| 4ed700d8-c20a-438e-9ce4-294df5c6be8a | 4/30/2023 | ETH | 2.99480000 | Customer Withdrawal |
| 4ed700d8-c20a-438e-9ce4-294df5c6be8a | 4/30/2023 | ETH | 4.99480000 | Customer Withdrawal |
| 4ed700d8-c20a-438e-9ce4-294df5c6be8a | 3/30/2023 | ETH | 2.94562608 | Customer Withdrawal |
| 4ed700d8-c20a-438e-9ce4-294df5c6be8a | 5/1/2023 | ETHW | 8.63490587 | Customer Withdrawal |
| 4edc8e62-d627-4356-96f0-565dfa34f2471 | 4/15/2023 | USD | 24.99000000 | Customer Withdrawal |
| 4edc8e62-d627-4356-96f0-565dfa34f2471 | 4/15/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 4edc8e62-d627-4356-96f0-565dfa34f2471 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4edc8e62-d627-4356-96f0-565dfa34f2471 | 4/15/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4edc8e62-d627-4356-96f0-565dfa34f2471 | 4/15/2023 | BTC | 0.00236286 | Customer Withdrawal |
| 4ed9cb4f-8daa-482d-bfb4-b099f15bfbe8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ed9cb4f-8daa-482d-bfb4-b099f15bfbe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ed9cb4f-8daa-482d-bfb4-b099f15bfbe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4edcd4a4-a550-4495-b566-c26692d2b52 | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 4edcd7a0-7aa3-4ff3-b4c6-ebedabee9449 | 4/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4edcd7a0-7aa3-4ff3-b4c6-ebedabee9449 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 4edf515-b3b8-4608-8146-c182a24d9311 | 4/27/2023 | LTC | 5.63000000 | Customer Withdrawal |
| 4edf515-b3b8-4608-8146-c182a24d9311 | 4/30/2023 | USD | 235.96000000 | Customer Withdrawal |
| 4ee04200-152a-43c4-b89f-fd7eb1e2a1d4 | 4/17/2023 | USD | 6,000.28000000 | Customer Withdrawal |
| 4ee45f6-ec00-4eaa-b7e9-e7e642323151 | 4/7/2023 | BSV | 1.00493212 | Customer Withdrawal |
| 4ee45f6-ec00-4eaa-b7e9-e7e642323151 | 4/8/2023 | NMR | 26.49755924 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | BSV | 0.26270935 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | WAVES | 21.61000000 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | USDT | 44.59106814 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | XTZ | 101.93470908 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | BAT | 0.00000000 | Customer Withdrawal |
| 4ee4f0c6-4573-4a92-9n2b-4aed1f7eec9b | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4ee0e5b3-cae5-4e12-b91f-d1b3df67a2c9 | 4/15/2023 | USD | 7.07000000 | Customer Withdrawal |
| 4eebd21d-80c8-4b26-9d87-4dae5e5e3da3 | 4/10/2023 | USD | 292.81000000 | Customer Withdrawal |
| 4eed129-4e8d-435a-b09c-a3d0-87fd3cef1063 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eed129-4e8d-435a-b09c-a3d0-87fd3cef1063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eed129-4e8d-435a-b09c-a3d0-87fd3cef1063 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eed129-4e8d-435a-b09c-a3d0-87fd3cef1063 | 4/16/2023 | USDT | 12.45000000 | Customer Withdrawal |
| 4eed129-4e8d-435a-b09c-a3d0-87fd3cef1063 | 4/17/2023 | USD | 70.30000000 | Customer Withdrawal |
| 4ee0e0aa-a45d-4d10-b11f-e1b0e8eec034 | 4/25/2023 | USD | 4,250.00000000 | Customer Withdrawal |
| 4ee0e0aa-a45d-4d10-b11f-e1b0e8eec034 | 4/4/2023 | USD | 399.00000000 | Customer Withdrawal |
| 4eec7e11-ace7-4f52-8cff-890029079120b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eec7e11-ace7-4f52-8cff-890029079120b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eed277f-0594-4eb4-8e56-e2d65e6c324 | 4/4/2023 | ETH | 2.49600000 | Customer Withdrawal |
| 4eed277f-0594-4eb4-8e56-e2d65e6c324 | 4/4/2023 | ETH | 1.47800000 | Customer Withdrawal |
| 4eed277f-0594-4eb4-8e56-e2d65e6c324 | 4/4/2023 | ETH | 2.49600000 | Customer Withdrawal |
| 4eed277f-0594-4eb4-8e56-e2d65e6c324 | 4/4/2023 | ETH | 0.79850000 | Customer Withdrawal |
| 4eed277f-0594-4eb4-8e56-e2d65e6c324 | 4/4/2023 | ETH | 0.49770000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4eed277f-05f4-4eb4-be56-e2d65e60c324 | 4/3/2023 | ETH | 1.99770000 | Customer Withdrawal |
| 4eed277f-05f4-4eb4-be56-e2d65e60c324 | 4/3/2023 | ETH | 0.02770000 | Customer Withdrawal |
| 4eed277f-05f4-4eb4-be56-e2d65e60c324 | 4/3/2023 | ETH | 7.49460000 | Customer Withdrawal |
| 4eed277f-05f4-4eb4-be56-e2d65e60c324 | 4/3/2023 | ETH | 0.06227717 | Customer Withdrawal |
| 4eed7e49-45a4-4b44-a78f-b8f835af1a24 | 4/24/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 4eeda7e0-25a8-4dbf-a5a2-bc52-995775e62e6f | 4/3/2023 | BTC | 0.00384658 | Customer Withdrawal |
| 4eed0b57-52d7-4fbf-ac40-c1be92800c58 | 4/28/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| 4eed0b57-52d7-4fbf-ac40-c1be92800c58 | 4/4/2023 | USD | 97.96000000 | Customer Withdrawal |
| 4eec0db7-4bd0-4aed-9949-b81cfafba70 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4eeda8c3-51f7-42c6-8f76-76f6faa70 | 4/24/2023 | USDT | 3.12000000 | Customer Withdrawal |
| 4ef04d18-1525-47c5-865c-5766abd7a63 | 4/10/2023 | ANT | 0.62970291 | Customer Withdrawal |
| 4ef04d18-1525-47c5-865c-5766abd7a63 | 2/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 4ef04d18-1525-47c5-865c-5766abd7a63 | 3/10/2023 | ANT | 1.72176841 | Customer Withdrawal |
| 4ef05360-66bf-4c2b-928c-c6c2d2d10 | 4/11/2023 | USDT | 0.00001201 | Customer Withdrawal |
| 4ef05360-66bf-4c2b-928c-c6c2d2d10 | 4/11/2023 | BTC | 0.00531039 | Customer Withdrawal |
| 4ef1463b-aac4-4c55-90e7-23bd0400a497 | 4/11/2023 | XRP | 1,027.76000000 | Customer Withdrawal |
| 4ef1463b-aac4-4c55-90e7-23bd0400a497 | 4/11/2023 | XRP | 304.00000000 | Customer Withdrawal |
| 4ef1463b-aac4-4c55-90e7-23bd0400a497 | 4/11/2023 | XLM | 242.00000000 | Customer Withdrawal |
| 4ef1508b-6dc1-47a8-a20e-4a84f4fbbbbc | 4/3/2023 | USD | 9,994.60000000 | Customer Withdrawal |
| 4ef19569-44ac-4e98-b9e4-62a3a9ca7b9f | 4/24/2023 | ETH | 4.99890000 | Customer Withdrawal |
| 4ef19569-44ac-4e98-b9e4-62a3a9ca7b9f | 4/24/2023 | ETH | 4.99830000 | Customer Withdrawal |
| 4ef19b44-2d55-4aac-8480-2d595eec3d32 | 4/3/2023 | ADA | 97.00000000 | Customer Withdrawal |
| 4ef19b44-2d55-4aac-8480-2d595eec3d32 | 4/3/2023 | VTC | 24.98000000 | Customer Withdrawal |
| 4ef1c9a3-8b0c-4e8c-be3d-a6a65e89b3c | 4/10/2023 | USD | 250.00000000 | Customer Withdrawal |
| 4efe7c84-1bf8-4bd3-97ec-2ed4c5bea98 | 3/31/2023 | USDT | 50,147.18651 | Customer Withdrawal |
| 4efe7c84-1bf8-4bd3-97ec-2ed4c5bea98 | 4/4/2023 | USDT | 32,000.00000000 | Customer Withdrawal |
| 4efe7c84-1bf8-4bd3-97ec-2ed4c5bea98 | 2/28/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| 4f033b2d-ad10-4a9b-a4f6-b1a9a3f6 | 4/5/2023 | BTC | 0.04060000 | Customer Withdrawal |
| 4f05360-66bf-4c2b | 4/5/2023 | USD | 159.00000000 | Customer Withdrawal |
| 4f09c6f6-e8ce-41c0-9e9a-1da6f2a9b78 | 4/4/2023 | LINK | 1,154.55000000 | Customer Withdrawal |
| 4f0f3bd8-0a98-42b5-922c-41b53e9 | 4/4/2023 | LINK | 154.50342000 | Customer Withdrawal |
| 4f12-9f7a-062e-4b4b-baf6-9daa1a9 | 4/11/2023 | USD | 1,571.79000000 | Customer Withdrawal |
| 4f120d61-8ae2-4b4b-baf6-9daa1a9 | 4/4/2023 | USD | 9,994.35000000 | Customer Withdrawal |
| 4f121f59-4f43-4b42-88d0-a2f1a9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f121f59-4f43-4b42-88d0-a2f1a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f12f1ed-c952-498c-806e-0f34ebe63cce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f143247-1afa-40d8-aabf-a9e61c730e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f143247-1afa-40d8-aabf-a9e61c730e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f143247-1afa-40d8-aabf-a9e61c730e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f1449fb-6a85-4ac9-99f6-6de6f3b95144 | 4/19/2023 | ADA | 7.62383893 | Customer Withdrawal |
| 4f1449fb-6a85-4ac9-99f6-6de6f3b95144 | 4/19/2023 | ONT | 107.00000000 | Customer Withdrawal |
| 4f1449fb-6a85-4ac9-99f6-6de6f3b95144 | 4/19/2023 | ICX | 357.39176219 | Customer Withdrawal |
| 4f1449fb-6a85-4ac9-99f6-6de6f3b95144 | 4/19/2023 | ICX | 71.17612500 | Customer Withdrawal |
| 4f15ab8a-d9f1-4d64-826a-fb935e320910 | 4/14/2023 | ETH | 3.85387685 | Customer Withdrawal |
| 4f17f112-b7c1-49de-a23e-7c7ff5a99ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f17f112-b7c1-49de-a23e-7c7ff5a99ccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f17f112-b7c1-49de-a23e-7c7ff5a99ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | XRP | 2.91652371000 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | XRP | 2.49900000000 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | ADA | 2.13400000010 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | 4/28/2023 | FLR | 818.16512500 | Customer Withdrawal |
| 4f19d12c-6035-4276-8087-7efba87ad14b | 4/12/2023 | DGB | 2,312.00749835 | Customer Withdrawal |
| 4f19d12c-6035-4276-8087-7efba87ad14b | 4/1/2023 | USDT | 332.49238646 | Customer Withdrawal |
| 4f19d12c-6035-4276-8087-7efba87ad14b | 4/1/2023 | XLM | 202.33320962 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/5/2023 | NMR | 77.55985582 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/5/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/5/2023 | POWR | 959.00000000 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/5/2023 | USDT | 2,207.20888989 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/12/2023 | XLM | 520.60390181 | Customer Withdrawal |
| 4f19e291-f933-4657-b681-339fd6a186fd | 4/5/2023 | IOTA | 1.199.50000000 | Customer Withdrawal |
| 4f1ad02c-c3d0-46ee-9ae6-f901e11effbd | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 4f1ad02c-c3d0-46ee-9ae6-f901e11effbd | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 4f1ad02c-c3d0-46ee-9ae6-f901e11effbd | 4/10/2023 | USDT | 5.1665.1684 | Customer Withdrawal |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | 4/4/2023 | GLM | 1,035.37046375 | Customer Withdrawal |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | 4/4/2023 | XLM | 1.727.48589182 | Customer Withdrawal |
| 4f1cbaa-7d9e-4704-9fd0-67c8da8e641c | 4/12/2023 | USD | 380.07000000 | Customer Withdrawal |
| 4f1cbaa-7d9e-4704-9fd0-67c8da8e641c | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4f1d8843-6e00-4421-a2a8-586aefec9e43 | 4/10/2023 | XRP | 9,263.60049671 | Customer Withdrawal |
| 4f1da474-169d-425b-8d29-f4c6d0b597e73 | 4/7/2023 | HBAR | 2,485.53124371 | Customer Withdrawal |
| 4f1da474-169d-425b-8d29-f4c6d0b597e73 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 4f1da474-169d-425b-8d29-f4c6d0b597e73 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 4f1da474-169d-425b-8d29-f4c6d0b597e73 | 4/28/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 4f1fd2c9-d150-4863-ac9d-841d2ec3e3f0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4f1fd2c9-d150-4863-ac9d-841d2ec3e3f0 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 4f1fd2c9-d150-4863-ac9d-841d2ec3e3f0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | 3/31/2023 | ADA | 15.894.59548339 | Customer Withdrawal |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | 3/31/2023 | XDN | 3,911,395.93473114 | Customer Withdrawal |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | 3/31/2023 | USD | 2,065.11337797 | Customer Withdrawal |
| 4f217b4e-0e87-4d02-9374-9f77f25ee0b6 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f217b4e-0e87-4d02-9374-9f77f25ee0b6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f217b4e-0e87-4d02-9374-9f77f25ee0b6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f244954-35c4-4041-877b-783359482fda | 4/22/2023 | DOGE | 3,257.79973386 | Customer Withdrawal |
| 4f244954-35c4-4041-877b-783359482fda | 4/22/2023 | BTC | 0.00470003 | Customer Withdrawal |
| 4f278aee-2cce-4708-b867-4912c431a7bd | 4/4/2023 | USD | 8.31000000 | Customer Withdrawal |
| 4f2bd6ac-5a59-4292-b786-491 1e8005375 | 4/17/2023 | ETH | 0.20015099 | Customer Withdrawal |
| 4f2bd6ac-5a59-4292-b786-491 1e8005375 | 4/17/2023 | ETHW | 0.20295599 | Customer Withdrawal |
| 4f2c5ee4-0998-4c0f-be70-021b3b8640990 | 4/13/2023 | USD | 261.90000000 | Customer Withdrawal |
| 4f2c8590-bec2-4f24-a924-c3ebd5d8b693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f2c8590-bec2-4f24-a924-c3ebd5d8b693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f2c8590-bec2-4f24-a924-c3ebd5d8b693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2fc9ba-6e18-4925-a906-5dc837f112ff | 4/11/2023 | USD | 24.23000000 | Customer Withdrawal |
| 4f307a4e-02bf-4e9f-9915-98991cb605db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f307a4e-02bf-4e9f-9915-98991cb605db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f307a4e-02bf-4e9f-9915-98991cb605db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f31a34b-8644-4f8b-900a-c15028046b82 | 4/5/2023 | BSV | 1.50050841 | Customer Withdrawal |
| 4f31f250-878a-4cdc-a45c-3ad5ec7 fb5 | 4/5/2023 | ETH | 0.12825088 | Customer Withdrawal |
| 4f3339b1-fd1b-4232-bd67-0b51988824ef | 4/1/2023 | HBAR | 18,406.42976947 | Customer Withdrawal |
| 4f3339b1-fd1b-4232-bd67-0b51988824ef | 4/5/2023 | BTC | 0.00654531 | Customer Withdrawal |
| 4f339511-e643-4757-866a-f721f80b970c | 4/27/2023 | ADA | 5,448.57932726 | Customer Withdrawal |
| 4f339511-e643-4757-866a-f721f80b970c | 4/27/2023 | FLR | 119.87600000 | Customer Withdrawal |
| 4f357f14-d9db-4898-9280-eac0a8557508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f357f14-d9db-4898-9280-eac0a8557508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f357f14-d9db-4898-9280-eac0a8557508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f36c3b0-7849-4b25-968f-5f30ba601968 | 3/31/2023 | ETH | 0.08551719 | Customer Withdrawal |
| 4f36d644-6368-4cb0-ada8-9fa029b00f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f36d644-6368-4cb0-ada8-9fa029b00f90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f36d644-6368-4cb0-ada8-9fa029b00f90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f399444-67fc-4fa7-a279-ddf928eda0f8 | 4/14/2023 | HBAR | 999.00653959 | Customer Withdrawal |
| 4f399444-67fc-4fa7-a279-ddf928eda0f8 | 4/14/2023 | HBAR | 21.29000000 | Customer Withdrawal |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | 4/11/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | 4/11/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | 4/11/2023 | BTC | 0.03188195 | Customer Withdrawal |
| 4f3a46ec-c0ec-495d-9049-fdf881048710 | 4/26/2023 | XRP | 224.64658750 | Customer Withdrawal |
| 4f3b2e46-e295-4383-a8c4-7fbb170fe747 | 4/13/2023 | BTC | 0.03043017 | Customer Withdrawal |
| 4f3b7fdb-08c7-4ef0-bf58-125946f05ba4 | 4/28/2023 | ETHW | 1.00643915 | Customer Withdrawal |
| 4f3b8452-a334-4294-9d1c-accbd104d6ea | 4/22/2023 | ADA | 3,007.05338234 | Customer Withdrawal |
| 4f3b8452-a334-4294-9d1c-accbd104d6ea | 4/22/2023 | DOGE | 3,706.64344968 | Customer Withdrawal |
| 4f3b8452-a334-4294-9d1c-accbd104d6ea | 4/22/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | ETH | 0.23958556 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | ZRX | 1,978.00000000 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | ENJ | 1,486.00000000 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | SOLVE | 3,366.00000000 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | BTC | 0.22338012 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | BTC | 0.05016135 | Customer Withdrawal |
| 4f3bff6c-e543-4420-9d01-8a8392cabaaf | 4/14/2023 | WACME | 361.00000000 | Customer Withdrawal |
| 4f3d3def-45e7-48f1-9383-b30440f1358c | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 4f3d3def-45e7-48f1-9383-b30440f1358c | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 4f3d3def-45e7-48f1-9383-b30440f1358c | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 4f3e5185-e12f-4087-bc50-a95bc3010d73 | 4/13/2023 | USD | 790.71000000 | Customer Withdrawal |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | 4/20/2023 | XRP | 359.96000000 | Customer Withdrawal |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | 4/20/2023 | XLM | 141.98799590 | Customer Withdrawal |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | 4/20/2023 | FLR | 53.39420000 | Customer Withdrawal |
| 4f44b0c0-6ff6-4ca4-b1cd-b328fba5d325 | 4/25/2023 | SC | 52,797.63156900 | Customer Withdrawal |
| 4f4563e2-1e8b-401e-8c23-183b200198a3 | 4/10/2023 | XLM | 14,999.00000000 | Customer Withdrawal |
| 4f4565e2-1e8b-401e-8c23-183b200198a3 | 4/10/2023 | MTL | 891.00000000 | Customer Withdrawal |
| 4f4565e2-1e8b-401e-8c23-183b200198a3 | 4/10/2023 | BTC | 0.15174115 | Customer Withdrawal |
| 4f4565e2-1e8b-401e-8c23-183b200198a3 | 4/11/2023 | USD | 770.29000000 | Customer Withdrawal |
| 4f46b62-676a-4e45-7a6b-4c3e3c1a7936ff5bca | 3/26/2023 | USDC | 269.62920131 | Customer Withdrawal |
| 4f46d07d-1f04-4958-a7e9-aeae39e5ca49 | 4/25/2023 | ETH | 0.74676199 | Customer Withdrawal |
| 4f46d07d-1f04-4958-a7e9-aeae39e5ca49 | 4/25/2023 | BTC | 0.05170690 | Customer Withdrawal |
| 4f46d07d-1f04-4958-a7e9-aeae39e5ca49 | 4/25/2023 | ETHW | 0.74956198 | Customer Withdrawal |
| 4f4775f8-1653-40bf-8edb-7cf0701bea73 | 4/15/2023 | SYS | 149.99880000 | Customer Withdrawal |
| 4f4775f8-1653-40bf-8edb-7cf0701bea73 | 4/15/2023 | PINK | 1.499.80000000 | Customer Withdrawal |
| 4f4775f8-1653-40bf-8edb-7cf0701bea73 | 4/15/2023 | SC | 6,934.56465323 | Customer Withdrawal |
| 4f4775f8-1653-40bf-8edb-7cf0701bea73 | 4/15/2023 | DOGE | 2.034.17300813 | Customer Withdrawal |
| 4f4775f8-1653-40bf-8edb-7cf0701bea73 | 4/15/2023 | PPC | 9.98900000 | Customer Withdrawal |
| 4f487e11-3cff-4b7b-82b3-385796512f1f8 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4f487e11-3cff-4b7b-82b3-385796512f1f8 | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 4f4dea5cf-4f19-482e-8200-d9bc8f106da7 | 4/15/2023 | LTC | 2.09000000 | Customer Withdrawal |
| 4f48a60f-4f19-482e-8200-d9bc8f106da7 | 4/15/2023 | BTC | 0.00139809 | Customer Withdrawal |
| 4f4ba60c-52c0-49bb-a8f5-24f46d238a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f4ba60c-52c0-49bb-a8f5-24f46d238a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4ba60c-52c0-49bb-a8f5-24f46d238a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f4a13fc-9357-419f-9966-1d19078c4df3 | 4/5/2023 | NMR | 53.80874584 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | 4/19/2023 | ETH | 8.50750665 | Customer Withdrawal |
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | 2/10/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 4f4c1952-2efa-4f97-8742-5c1b1e02265a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f4c1952-2efa-4f97-8742-5c1b1e02265a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f4c1952-2efa-4f97-8742-5c1b1e02265a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/25/2023 | DCR | 12.51936228 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/27/2023 | HIVE | 391.57300000 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/27/2023 | SC | 34,412.81666667 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/25/2023 | STEEM | 391.57300000 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/25/2023 | XEM | 1,582.70030200 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/25/2023 | BTS | 10,915.78208000 | Customer Withdrawal |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | 4/25/2023 | BTC | 0.07015442 | Customer Withdrawal |
| 4f4e34f-8964-4318-a0f7-6c5d02cce70f | 4/25/2023 | XRP | 428.76316244 | Customer Withdrawal |
| 4f4ea71b-a575-43f1-a13e-2c2ba31c64c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f4ea71b-a575-43f1-a13e-2c2ba31c64c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4ea71b-a575-43f1-a13e-2c2ba31c64c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f4faf25-0bdf-4b3c-8086-161baf09f344 | 3/29/2023 | ETH | 9.53883157 | Customer Withdrawal |
| 4f4faf25-0bdf-4b3c-8086-161baf09f344 | 3/29/2023 | ETH | 0.98883157 | Customer Withdrawal |
| 4f4faf25-0bdf-4b3c-8086-161baf09f344 | 4/5/2023 | ETH | 18.62259471 | Customer Withdrawal |
| 4f4faf25-0bdf-4b3c-8086-161baf09f344 | 4/28/2023 | ADA | 659.84411315 | Customer Withdrawal |
| 4f517644-40e6-467e-a49c-a0aa3b5bb35e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f517644-40e6-467e-a49c-a0aa3b5bb35e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f517644-40e6-467e-a49c-a0aa3b5bb35e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 4/3/2023 | ADA | 3,940.12217681 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/11/2023 | BTC | 0.02474825 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/10/2023 | BTC | 0.02029096 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/28/2023 | BTC | 0.00095900 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 4/5/2023 | BTC | 0.04329302 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/13/2023 | BTC | 0.00330944 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/22/2023 | BTC | 0.00332500 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/9/2023 | BTC | 0.03925693 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/11/2023 | BTC | 0.01479232 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 4/11/2023 | BTC | 0.00586205 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/14/2023 | BTC | 0.12172179 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/11/2023 | BTC | 0.05036826 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/11/2023 | BTC | 0.00732359 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 2/14/2023 | BTC | 0.00453722 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 4/7/2023 | BTC | 0.00206535 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 3/14/2023 | USD | 5.145.17000000 | Customer Withdrawal |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | 4/5/2023 | USD | 3,997.90000000 | Customer Withdrawal |
| 4f52c1d0-d44e-4eb0-a2b5-34c9e6da94dd | 4/12/2023 | ETH | 299.00000000 | Customer Withdrawal |
| 4f52c1d0-d44e-4eb0-a2b5-34c9e6da94dd | 4/12/2023 | ETH | 0.06940204 | Customer Withdrawal |
| 4f52eba2-a4c5-4db9-ad58-34d9aa1ee2 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 4f52eba2-a4c5-4db9-ad58-34d9aa1ee2 | 4/28/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 4f52eba2-a4c5-4db9-ad58-34d9aa1ee2 | 4/28/2023 | FLR | 44.81700000 | Customer Withdrawal |
| 4f52ba25-3bbe-4747-8745-1e2aedeeeecd2 | 4/6/2023 | USDT | 795.00000000 | Customer Withdrawal |
| 4f52ba25-3bbe-4747-8745-1e2aedeeeecd2 | 4/4/2023 | USDT | 2,327.00000000 | Customer Withdrawal |
| 4f53fc90-c34f-4dc4-8b2c-3c4e0c9ea1 | 4/28/2023 | DOGE | 0.01000000 | Customer Withdrawal |
| 4f53fa5e-e03b-43a0-b8c2-f4f3d2de0e5e | 4/20/2023 | BTC | 0.06379420 | Customer Withdrawal |
| 4f53adf-1a6d-4fb0-b66a-f3a3e05cf9f5 | 4/6/2023 | XLM | 0.00023109 | Customer Withdrawal |
| 4f53ad7-d0de-4cfb-ab01-fcbf63fa7ab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f53aa17-d0de-4cfb-ab01-fcbf637a7ab3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f53aa17-d0de-4cfb-ab01-fcbf637a7ab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f54df2-4d51-40f6-a4d8-94b01f989099 | 4/19/2023 | KMD | 73.51326256 | Customer Withdrawal |
| 4f5fc0-52cf-495d-a24b-b16e55e2e9f3 | 4/13/2023 | USD | 10.28000000 | Customer Withdrawal |
| 4f556db4-aa9d-4de4-8085-d3d76f6e0de | 4/19/2023 | ETH | 41.94020000 | Customer Withdrawal |
| 4f7812-5eaa2-4959-a6fb-a7f1aaec606c3 | 4/19/2023 | VAL | 35.20295037 | Customer Withdrawal |
| 4f577810-5eaa2-4959-a6fb-a7f1aaec606c3 | 4/19/2023 | XMY | 73.72000000 | Customer Withdrawal |
| 4f589eed-afe1-47ab-b5df-dea01183429c | 4/22/2023 | XVG | 499.99500000 | Customer Withdrawal |
| 4f589eed-afe1-47ab-b5df-dea01183429c | 4/23/2023 | ETH | 1.99450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f589eed-afe1-47ab-b5df-dea01183429c | 4/26/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| 4f64fd5-6e96-4b57b-bd13-ced4ad520d0c | 4/25/2023 | BSV | 9.99999772 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | ETH | 39.99860000 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | ADA | 6,319.83968557 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | GLM | 478.00000000 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | GLM | 1,005.67191076 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 4f654c09-b0d8-4191-be2a-8e6cd1a0e295 | 4/14/2023 | BTC | 0.04530385 | Customer Withdrawal |
| 4f665574-8fc4-4068-af1d-8e1cfbcd3eab | 4/4/2023 | ADA | 1,617.51400000 | Customer Withdrawal |
| 4f669574-2bf6-403c-9f65-d7f7096ce8a2 | 3/31/2023 | ADA | 1,599.57000000 | Customer Withdrawal |
| 4f68f20-3306-4a76-abd8-f145a12 | 4/22/2023 | ETH | 0.24500000 | Customer Withdrawal |
| 4f67f5cbf-4f19-4b18-bf0a-9f77f61e1 | 4/19/2023 | USD | 0.02000 | Customer Withdrawal |
| 4f6b5f8-1c37-4228-9f48-7cbd-7f76 | 4/10/2023 | LTC | 0.92730000 | Customer Withdrawal |
| 4f6c0e0d-4d34-4efb-a8f2-4ad8c9b | 4/22/2023 | LTC | 0.05393871 | Customer Withdrawal |
| 4f6d47-a54e7-4b5d-b6bc-f66f36 | 4/5/2023 | LTC | 0.05359001 | Customer Withdrawal |
| 4f6e1fc2-d8-43eb-8c7c-ceef6b8c | 4/27/2023 | USD | 70.50000000 | Customer Withdrawal |
| 4f724264-f533-4eab-9d3a-f1fcf3e | 4/28/2023 | USD | 15.57500000 | Customer Withdrawal |
| 4f730a5e-9f12-4d63-b9eb-cf3243e | 4/5/2023 | USD | 1.76000000 | Customer Withdrawal |
| 4f735f1-da13-4f86-a9db-3db2f | 4/27/2023 | ADA | 78.50000000 | Customer Withdrawal |
| 4f744f1-b7e0-4d76-94b9-8a2 | 4/20/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 4f7549-bf7c-4d18-b6a6-f7e5 | 4/15/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 4f755e-86a0-41c8-a1f1-a1f | 4/28/2023 | USD | 0.04500000 | Customer Withdrawal |
| 4f7a2c5-46f6-4ade-a36c-f6 | 4/6/2023 | USD | 284.10000000 | Customer Withdrawal |
| 4f7c66-ec8c-4f23-9dc6-9e | 4/13/2023 | ETHW | 0.19173554 | Customer Withdrawal |
| 4f7c67-ec8c-4f23-9dc6-9e | 4/13/2023 | ETH | 0.19150000 | Customer Withdrawal |
| 4f7c7f8-54a3-47c6-b62c-c9 | 4/1/2023 | ADA | 71.98037097 | Customer Withdrawal |
| 4f7d6a-56f3-4bdf-9c5b-ca | 4/4/2023 | USD | 6.31000000 | Customer Withdrawal |
| 4f7e84-bbc0-4da8-ade9-f3 | 4/28/2023 | USD | 0.04000000 | Customer Withdrawal |
| 4f7e94-73f6-4f6e-b2f1-cb | 4/13/2023 | XLM | 0.19173554 | Customer Withdrawal |
| 4f7fa-2e5b-4f4d-b4e8-ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7fa-2e5b-4f4d-b4e8-ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f80-1e42-4f4f-b5b2-f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f80d1ea-5529-472e-8d4f-4cc88004b797 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f80d1ea-5529-472e-8d4f-4cc88004b797 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | ETC | 4.89000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | DASH | 4.00000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | ZEC | 2.00000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | ZEN | 3.99800000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | UNI | 6.52000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | BCH | 0.50421563 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | MANA | 35.00000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 2/17/2023 | XMR | 2.10000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | SUSHI | 22.00000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/10/2023 | USDT | 48.01153248 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 2/21/2023 | USD | 392.51000000 | Customer Withdrawal |
| 4f82e6b2-d1b9-4eec-aa12-ed4bdcccb515 | 4/11/2023 | USD | 350.70000000 | Customer Withdrawal |
| 4f8350be-46d1-4d22-9605-aeeb0f29bbd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f8350be-46d1-4d22-9605-aeeb0f29bbd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f8350be-46d1-4d22-9605-aeeb0f29bbd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f84cddd-2928-4370-ba46-81d9e70be1ff | 4/8/2023 | MYST | 512.00000000 | Customer Withdrawal |
| 4f87ad76-8caa-46c6-8460-02e1492e6062 | 2/9/2023 | BTTOLD | 3,159.95106700 | Customer Withdrawal |
| 4f87d58c-9698-4552-b440-ace2be93cca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f87d58c-9698-4552-b440-ace2be93cca0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f87d58c-9698-4552-b440-ace2be93cca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f88cee3-578b-4dcf-91fb-4c6c031765f | 3/31/2023 | ETH | 0.03115758 | Customer Withdrawal |
| 4f88cee3-578b-4dcf-91fb-4c6c031765f | 3/31/2023 | ETH | 0.17075522 | Customer Withdrawal |
| 4f88cee3-578b-4dcf-91fb-4c6c031765f | 3/31/2023 | BAT | 397.78913598 | Customer Withdrawal |
| 4f88cee3-578b-4dcf-91fb-4c6c031765f | 4/4/2023 | USD | 363.36000000 | Customer Withdrawal |
| 4f8b90f5-7a4f-4a38-a713-e1380f6b33f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f8b90f5-7a4f-4a38-a713-e1380f6b33f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f8b90f5-7a4f-4a38-a713-e1380f6b33f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f8c4c5c-daed-456a-a5f9-498931502bbc | 2/10/2023 | 1ST | 0.20188969 | Customer Withdrawal |
| 4f8c4c5c-daed-456a-a5f9-498931502bbc | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4f8c4c5c-daed-456a-a5f9-498931502bbc | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4f8c4c5c-daed-456a-a5f9-498931502bbc | 2/10/2023 | BTC | 0.00018637 | Customer Withdrawal |
| 4f8d6db0-3ff3-4c04-836d-e715330a103 | 4/29/2023 | ARK | 1,004.74000000 | Customer Withdrawal |
| 4f8de31c-f8d3-4e3e-ac5f-0702f1798196 | 3/3/2023 | XMR | 7.91490000 | Customer Withdrawal |
| 4f8f75fe-2f18-4fe3-b269-7fcb1a8f7ba | 4/6/2023 | BTC | 0.46397094 | Customer Withdrawal |
| 4f8f75fe-2f18-4fe3-b269-7fcb1a8f7ba | 4/6/2023 | BTC | 0.33392838 | Customer Withdrawal |
| 4f91685d-b527-4a5e-a74a-8eb5d3cf393d | 4/20/2023 | USD | 891.10000000 | Customer Withdrawal |
| 4f91f0be-1937-4fd1-9c16-b0f9e01431fb | 4/21/2023 | XLM | 3,355.16505865 | Customer Withdrawal |
| 4f922f60-e645-4ff5-afb0-c9a1d5309b796 | 4/4/2023 | ETC | 0.17492345 | Customer Withdrawal |
| 4f9255ea-ab53-4256-a069-feed0f0d5a8b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f9255ea-ab53-4256-a069-feed0f0d5a8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f9255ea-ab53-4256-a069-feed0f0d5a8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f942579-a2b4-4b05-9d7a-99fc6f499953 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4f942579-a2b4-4b05-9d7a-99fc6f499953 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4f942579-a2b4-4b05-9d7a-99fc6f499953 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4f958a76-1153-42df-a694-850ed3a57507 | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 4f958a76-1153-42df-a694-850ed3a57507 | 3/10/2023 | DASH | 0.08635147 | Customer Withdrawal |
| 4f958a76-1153-42df-a694-850ed3a57507 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 4f9813ed-ba11-44bc-85bf-3944e50efecd | 2/20/2023 | DGB | 11,093.80000000 | Customer Withdrawal |
| 4f9813ed-ba11-44bc-85bf-3944e50efecd | 4/21/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 4f9813ed-ba11-44bc-85bf-3944e50efecd | 4/21/2023 | XRP | 2,239.00000000 | Customer Withdrawal |
| 4f9813ed-ba11-44bc-85bf-3944e50efecd | 3/10/2023 | ADA | 64,999.00000000 | Customer Withdrawal |
| 4f983e4e-1dc9-4c0b-a946-5944b289b5b7 | 4/12/2023 | BCH | 1.09847776 | Customer Withdrawal |
| 4f983e4e-1dc9-4c0b-a946-5944b289b5b7 | 4/12/2023 | ADA | 497.50000000 | Customer Withdrawal |
| 4f983e4e-1dc9-4c0b-a946-5944b289b5b7 | 4/12/2023 | XLM | 1,667.70565916 | Customer Withdrawal |
| 4f983e4e-1dc9-4c0b-a946-5944b289b5b7 | 4/12/2023 | BTC | 0.07355172 | Customer Withdrawal |
| 4f983e4e-1dc9-4c0b-a946-5944b289b5b7 | 4/12/2023 | BTC | 0.01848693 | Customer Withdrawal |
| 4f98409e-1ee0-4aa8-bc2b-1b84c0c7615d | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 4f989795-0cd4-4860-9f52-a53533994e54 | 4/1/2023 | ADA | 110,610.03443259 | Customer Withdrawal |
| 4f997e92-50c8-4911-af2c-b74bff79e5c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f997e92-50c8-4911-af2c-b74bff79e5c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f997e92-50c8-4911-af2c-b74bff79e5c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f9a06cf-8c4d-47d3-b5c7-b75b40a84a5a | 4/16/2023 | BCH | 0.99800000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | AMP | 96,782.00000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | CELO | 4.99000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | CELO | 1,022.56759930 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | HBAR | 299,974.00000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | HBAR | 880.37223756 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | REN | 3,933.00000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/2/2023 | XLM | 49,989.35768000 | Customer Withdrawal |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | 4/3/2023 | USD | 4,975.00000000 | Customer Withdrawal |
| 4f9b9725-eafd-4326-8e38-f53aa4e021a6 | 4/28/2023 | ADA | 0.00156610 | Customer Withdrawal |
| 4f9bd2f6-8de4-40ee-a292-11d34fa69f1fb | 4/2/2023 | ADA | 3,808.54602474 | Customer Withdrawal |
| 4f9bf2a6-7df5-4eef-a755-57a6b1d175cf | 4/1/2023 | ETC | 0.79000000 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | RDD | 15,045.70888889 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | XRP | 64.56703163 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | ADA | 938.97882075 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | DGB | 1,069.60820490 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | DOGE | 8,362.21096618 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | XLM | 65.26820000 | Customer Withdrawal |
| 4f9c6f73-60a1-4fb2-b871-ca260a1ccb7 | 4/28/2023 | VTC | 37.83516680 | Customer Withdrawal |
| 4f9ea23c-1025-4750-a47a-88938224cedf | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4f9ea23c-1025-4750-a47a-88938224cedf | 3/10/2023 | 1ST | 0.55720636 | Customer Withdrawal |
| 4f9ea23c-1025-4750-a47a-88938224cedf | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 4f9ea23c-1025-4750-a47a-88938224cedf | 3/10/2023 | GLM | 13.03869046 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/22/2023 | XLM | 7,594.41210312 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 2/21/2023 | XLM | 4,188.92285058 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/20/2023 | XLM | 7,130.56187153 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/19/2023 | XLM | 6,011.73809496 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/10/2023 | XLM | 5,157.55006586 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/17/2023 | XLM | 3,520.74965382 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/11/2023 | XLM | 4,285.78871722 | Customer Withdrawal |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | 3/10/2023 | XLM | 5,689.36402777 | Customer Withdrawal |
| 4fa33f7c-96d7-4743-b9bc-fd5efc1e380 | 4/12/2023 | XRP | 2,496.61651867 | Customer Withdrawal |
| 4fa33f7c-96d7-4743-b9bc-fd5efc1e380 | 4/12/2023 | BTC | 0.01543172 | Customer Withdrawal |
| 4fa69fae-6084-40a6-96be-39115189f92fba | 4/6/2023 | MANA | 935.00000000 | Customer Withdrawal |
| 4fa69fae-6084-40a6-96be-39115189f92fba | 4/6/2023 | DOGE | 1,004.07811400 | Customer Withdrawal |
| 4fa69fae-6084-40a6-96be-39115189f92fba | 4/6/2023 | BTC | 0.01087692 | Customer Withdrawal |
| 4fa7752-7f08-41ee-b54a-3272f9eeb6ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fa7752-7f08-41ee-b54a-3272f9eeb6ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fa7752-7f08-41ee-b54a-3272f9eeb6ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa81997-0874-41ce-b344-162947be0b7c | 4/28/2023 | OMG | 80.01269742 | Customer Withdrawal |
| 4fa81997-0874-41ce-b344-162947be0b7c | 3/1/2023 | MANA | 981.00000000 | Customer Withdrawal |
| 4fa81997-0874-41ce-b344-162947be0b7c | 4/28/2023 | GLM | 437.98973899 | Customer Withdrawal |
| 4fa81997-0874-41ce-b344-162947be0b7c | 4/28/2023 | DOGE | 118,995.68351341 | Customer Withdrawal |
| 4fa8608a-50a5-4de5-b76c-659f954f446 | 3/31/2023 | LTC | 8.03878455 | Customer Withdrawal |
| 4fa897ec-86a2-46af-8464-844558c79fdf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4fa897ec-86a2-46af-8464-844558c79fdf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fa897ec-86a2-46af-8464-844558c79fdf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4faa0a31-8dbe-4d94-9026-cb251263539 | 4/7/2023 | XRP | 2.64000000 | Customer Withdrawal |
| 4faa0a31-8dbe-4d94-9026-cb251263539 | 4/7/2023 | XLM | 129.95000000 | Customer Withdrawal |
| 4faa0a31-8dbe-4d94-9026-cb251263539 | 4/7/2023 | BTC | 0.01160317 | Customer Withdrawal |
| 4faa0a31-8dbe-4d94-9026-cb251263539 | 3/10/2023 | BTC | 0.00124234 | Customer Withdrawal |
| 4faeeb3c-b12e-4ea9-beb2-da81c1b86070 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4faeeb3c-b12e-4ea9-beb2-da81c1b86070 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4faeeb3c-b12e-4ea9-beb2-da81c1b86070 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fae0f46-8d71-4f31-b8c6-329043fd2aa6 | 4/14/2023 | BTC | 0.05072052 | Customer Withdrawal |
| 4fb01ae0-d2aa-42aa-85f6-a3adaae3162b | 4/14/2023 | LTC | 2.49181071 | Customer Withdrawal |
| 4fb01ae0-d2aa-42aa-85f6-a3adaae3162b | 4/14/2023 | ETH | 0.00650000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4fb01ae0-42aa-42aa-85f6-a3adaae3162b | 4/14/2023 | ETH | 10.07485893 | Customer Withdrawal |
| 4fb01ae0-42aa-42aa-85f6-a3adaae3162b | 4/14/2023 | BTC | 1.63768049 | Customer Withdrawal |
| 4fb01ae0-42aa-42aa-85f6-a3adaae3162b | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4fb21f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | USD | 44.64000000 | Customer Withdrawal |
| 4fb1f174-a650-488c-bb32-9eafc906dec5 | 4/26/2023 | USD | 1,399.00000000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | BCH | 0.99000000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/17/2023 | XRP | 3,889.25940911 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | XLM | 1,996.95000000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | CVC | 107.00000000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/20/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/13/2023 | BTC | 0.14065725 | Customer Withdrawal |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | 4/14/2023 | FLR | 587.78874540 | Customer Withdrawal |
| 4fb53fd5-70bb-4d9d-936b-534711c17909f4 | 4/5/2023 | USD | 888.86000000 | Customer Withdrawal |
| 4fb53fd5-70bb-4d9d-936b-534711c17909f4 | 4/4/2023 | USD | 20.00000000 | Customer Withdrawal |
| 4fb55b8a-6604-40bf-a4a5-d8e8cdaabc84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb55b8a-6604-40bf-a4a5-d8e8cdaabc84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb55b8a-6604-40bf-a4a5-d8e8cdaabc84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fb6cc2e-bcda-4068-a382-27477661174 | 4/28/2023 | DGB | 534.72414627 | Customer Withdrawal |
| 4fb7e414-1842-45ca-96ae-7160474c82e0 | 4/11/2023 | ETH | 7.00000000 | Customer Withdrawal |
| 4fb7e414-1842-45ca-96ae-7160474c82e0 | 4/11/2023 | ETH | 0.09614151 | Customer Withdrawal |
| 4fb7e414-1842-45ca-96ae-7160474c82e0 | 4/11/2023 | ETH | 0.01276195 | Customer Withdrawal |
| 4fb8215-2e94-41f8-879e-658c35cf8b68 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb8215-2e94-41f8-879e-658c35cf8b68 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb8215-2e94-41f8-879e-658c35cf8b68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fbd92a-734e-4598-92a9-8e3a0916db034 | 4/3/2023 | ETH | 0.03326257 | Customer Withdrawal |
| 4fbd2a6-2299-4ef3-8dc4-ba039a153fa | 4/4/2023 | USD | 253.00000000 | Customer Withdrawal |
| 4fb741f-00ef-4496-932b-58de11abee | 4/10/2023 | DGB | 87,843.73744184 | Customer Withdrawal |
| 4fb4d7a-da23-4a4f-a82b-13e60d4be0e7 | 4/1/2023 | ADA | 2,320.85759736 | Customer Withdrawal |
| 4fb4d7a-da23-4a4f-a82b-13e60d4be0e7 | 4/1/2023 | BTC | 0.00283833 | Customer Withdrawal |
| 4fb473-1c79-41fc-b022-ba7c101f1b42 | 4/19/2023 | USD | 84.53443548 | Customer Withdrawal |
| 4fb473-1c79-41fc-b022-ba7c101f1b42 | 4/19/2023 | BTC | 210.25000000 | Customer Withdrawal |
| 4fb473-1c79-41fc-b022-ba7c101f1b42 | 4/26/2023 | FLR | 15.35996500 | Customer Withdrawal |
| 4fbc7b95-bbf6-40fd-a62e-25a89e6b5ff | 4/28/2023 | ADA | 0.01426530 | Customer Withdrawal |
| 4fbe7461-1901-41d8-9b0c-2e21585e5107 | 4/7/2023 | ETH | 0.13081666 | Customer Withdrawal |
| 4fbe99ab-99b3-4936-8b99-6ac0f599d394 | 4/11/2023 | USD | 71.12000000 | Customer Withdrawal |
| 4fbf30f4-ab6e-4d6f-805e-3a5c5c114c9902 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fbf30f4-a6df-4d6f-805e-5c541c14c9902 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fbf30f4-a6df-4d6f-805e-5c541c14c9902 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fc0e601-c222-4e53-932c-250f98813e78 | 4/29/2023 | ADA | 490.34020344 | Customer Withdrawal |
| 4fc5a-c0b-83b48-4d7cb47a83-c50d-40 | 4/8/2023 | ETH | 0.20188969 | Customer Withdrawal |
| 4fc6a14-da23-4a4f-a82b-13e60d4be0e7 | 4/28/2023 | ADA | 44.00000000 | Customer Withdrawal |
| 4fc5e4-8574-8853-bd61-1c76551fb014 | 3/31/2023 | LTC | 7.40000000 | Customer Withdrawal |
| 4fc5e4-8574-8853-bd61-1c76551fb014 | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4fc89b4-b-40f4-853-a5db-94dce9c5e4d5 | 4/27/2023 | TRX | 189.97000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | TRX | 10.60000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | TRX | 0.01180389 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | XLM | 43.00000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | FLR | 66.75993111 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | WAVES | 23.00081422 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/5/2023 | STRAX | 27.00000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/14/2023 | ADX | 90.24103700 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/8/2023 | SC | 2,099.90000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4fc8a2c4-a0c8-43e3-b284-64be6c84123 | 4/7/2023 | XLM | 100.21676902 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4fc8a2c4-a0c8-43e3-b284-64be6c8d4123 | 4/8/2023 | TRX | 997.99788841 | Customer Withdrawal |
| 4fc8c434-2e37-40d5-ac5b-b284-64be8c0d8 | 4/5/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 4fc8c434-2e37-40d5-ac5b-bdc220824bd | 4/30/2023 | OMG | 2.10000000 | Customer Withdrawal |
| 4fc8c434-2e37-40d5-ac5b-bdc220824bd | 4/30/2023 | XRP | 10,200.27872256 | Customer Withdrawal |
| 4fc8c434-2e37-40d5-ac5b-bdc220824bd | 4/30/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 4fc8c434-2e37-40d5-ac5b-bdc220824bd | 4/30/2023 | VAL | 1,999.95000000 | Customer Withdrawal |
| 4fc8d54f-59ef-44ba-8a13-9be0ec5f094 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4fc8d54f-59ef-44ba-8a13-9be0ec5f094 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4fc8d54f-59ef-44ba-8a13-9be0ec5f094 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4fc90395-0196-4cfa-81a3-b604f240b0 | 4/30/2023 | NXT | 18,157.95233863 | Customer Withdrawal |
| 4fc90395-0196-4cfa-81a3-b604f240b0 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 4fd9a3b5-42f4-497a-81a3-b604f240b0 | 4/11/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 4fc91b9-bd-b534-8a08-4f19135 | 4/11/2023 | BTC | 0.04434380 | Customer Withdrawal |
| 4fc91b9-bd-b534-8a08-4f19135 | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4fcb099b-6b57-4550-940b-56b1-a02e | 4/7/2023 | BTC | 0.02290000 | Customer Withdrawal |
| 4fcb099b-6b57-4550-940b-56b1-a02e | 4/7/2023 | BTC | 0.01024939 | Customer Withdrawal |
| 4fce7-76b7-4f91-bcf1-14c1b8e380b | 4/29/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 4fce7d-76b7-4f91-bcf1-14c1b8e380b | 3/31/2023 | USD | 519.00000000 | Customer Withdrawal |
| 4fce7d-76b7-4f91-bcf1-14c1b8e380b | 3/31/2023 | BTC | 0.02875000 | Customer Withdrawal |
| 4fce7d-76b7-4f91-bcf1-14c1b8e380b | 3/31/2023 | EOS | 5,299.38000000 | Customer Withdrawal |
| 4fcd7-9a96-4d8c-901a-c51dacec0e | 4/11/2023 | USD | 45.00000000 | Customer Withdrawal |
| 4fcd7-9a96-4d8c-901a-c51dacec0e | 4/29/2023 | USD | 2,371.00000000 | Customer Withdrawal |
| 4fced3a-3b46-475c-81bc-4df4f240n6 | 4/10/2023 | BTC | 0.00125053 | Customer Withdrawal |
| 4fced3a-3b46-475c-81bc-4df4f240n6 | 2/10/2023 | BTC | 0.00125053 | Customer Withdrawal |
| 4fced3a-3b46-475c-81bc-4df4f240n6 | 3/10/2023 | BTC | 0.00125053 | Customer Withdrawal |
| 4fd0-9a96-4d8c-901a-9de08-4f240 | 4/4/2023 | USD | 1,433.54000000 | Customer Withdrawal |
| 4fd1-8e6d-4d8c-901a-c51dacecae | 4/11/2023 | LTC | 0.01341449 | Customer Withdrawal |
| 4fd1-8e6d-4d8c-901a-c51dacecae | 4/7/2023 | USD | 199.00000000 | Customer Withdrawal |
| 4fd1-8e6d-4d8c-901a-c51dacecae | 3/31/2023 | USD | 195.00000000 | Customer Withdrawal |
| 4fd3-4f9-ba8f-bd4a-4d8c-901a | 4/9/2023 | BTC | 0.01040000 | Customer Withdrawal |
| 4fd4-6ce7-9a96-4d8c-901a-c51 | 4/29/2023 | ADA | 44.00428888 | Customer Withdrawal |
| 4fd5-a-b9d-a8f-4d8c-901a | 4/30/2023 | BTC | 0.00029888 | Customer Withdrawal |
| 4fd6-ce1-d4-4d8c-901a-c51 | 4/29/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 4fd6-ce1-d4-4d8c-901a-c51 | 4/7/2023 | ETH | 0.00500000 | Customer Withdrawal |
| 4fd6-ce1-d4-4d8c-901a-c51 | 4/14/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 4fd7-8e6d-4d8c-901a-c51 | 4/30/2023 | EOS | 0.20000000 | Customer Withdrawal |
| 4fd8-8e6d-4d8c-901a-c51 | 4/11/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 4fda3a5-4e45-4aa3-9258-8c47d8344fc0 | 4/29/2023 | BTC | 5,299.00000000 | Customer Withdrawal |
| 4fda-bc5-4e45-4aa3-9258-8c47d8344fc0 | 4/29/2023 | XRP | 59.13333323 | Customer Withdrawal |
| 4fda-bc5-4e45-4aa3-9258-8c47d8344fc0 | 4/29/2023 | XLM | 14.99000000 | Customer Withdrawal |
| 4fdac29-b7d2-4e4f-a8d7-4c8402b82e | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 4fdd7-bc7-4e45-4aa3-9258-8c47d8344fc0 | 4/29/2023 | XVG | 5,299.00000000 | Customer Withdrawal |
| 4fdc-c4-4e45-4aa3-9258-8c47d8344 | 4/28/2023 | XVG | 559.73 | Customer Withdrawal |
| 4fdd0-4a8-4ba-9258-8c47d8344fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4fde4fac-625a-4d92-b8bc-1572c968cf7 | 4/4/2023 | XRP | 29.00000001 | Customer Withdrawal |
| 4fdecf22-6693-4f2b-84f0-e2db5db31f74 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4fe135cb-394a-41bb-ba8b-f38c1a6a9a6d | 4/21/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 4fe135cb-394a-41bb-ba8b-f38c1a6a9a6d | 4/21/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 4fe135cb-394a-41bb-ba8b-f38c1a6a9a6d | 4/21/2023 | WAXP | 127.67456318 | Customer Withdrawal |
| 4fe135cb-394a-41bb-ba8b-f38c1a6a9a6d | 4/21/2023 | TRX | 24.60000000 | Customer Withdrawal |
| 4fe135cb-394a-41bb-ba8b-f38c1a6a9a6d | 4/21/2023 | TRX | 642.02384460 | Customer Withdrawal |
| 4fe19ec6-6544-41eb-9fda-fba9862f212b | 4/13/2023 | USD | 2,233.29000000 | Customer Withdrawal |
| 4fe29a8a-065a-49e5-b05e-d00f8bc98b3d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe29a8a-065a-49e5-b05e-d00f8bc98b3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe29a8a-065a-49e5-b05e-d00f8bc98b3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe4203b-2da9-41a6-add1-5991 4bead971 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe4203b-2da9-41a6-add1-5991 4bead971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe4203b-2da9-41a6-add1-5991 4bead971 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe448d8-f300-4d8a-bd6a-82d6718e4bce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe448d8-f300-4d8a-bd6a-82d6718e4bce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe448d8-f300-4d8a-bd6a-82d6718e4bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | ETH | 0.14777406 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | ETH | 0.10089435 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/5/2023 | ADA | 375.06647907 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | DOGE | 4,194.82352641 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | DOGE | 1,080.63605800 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | DOGE | 2,167.34989600 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | DOGE | 210.00000000 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | DOGE | 1,080.63605800 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | BTC | 0.00148098 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | BTC | 0.00963188 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | BTC | 0.00326197 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | BTC | 0.00148098 | Customer Withdrawal |
| 4fe9e6e-04ec-4d0a-9b37-90d0b37d0ad1 | 4/6/2023 | BTC | 0.01750988 | Customer Withdrawal |
| 4fe86c56-e321-4d75-9990-35022bb01bdc | 2/9/2023 | BTTOLD | 25,664.99626400 | Customer Withdrawal |
| 4fe97d19-8194-4c17-b405-a682302494c9 | 4/5/2023 | LBC | 16,109.50131865 | Customer Withdrawal |
| 4fe97d19-8194-4c17-b405-a682302494c9 | 4/6/2023 | USD | 442.47000000 | Customer Withdrawal |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | 4/1/2023 | DOGE | 218.84357500 | Customer Withdrawal |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | 4/4/2023 | USD | 16.23000000 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/16/2023 | ETH | 0.05180196 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/16/2023 | ADA | 346.26405915 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/16/2023 | HBAR | 14,638.73045581 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/29/2023 | RVN | 1,833.90671767 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/5/2023 | EOS | 10.97964080 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/16/2023 | BTC | 0.00456500 | Customer Withdrawal |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | 4/29/2023 | ETHW | 0.05230195 | Customer Withdrawal |
| 4fecbae7-2e2e-48fc-98b1-b0f3af0d09fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fecbae7-2e2e-48fc-98b1-b0f3af0d09fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fecbae7-2e2e-48fc-98b1-b0f3af0d09fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fecf743-cca0-4071-b745-7f14d2f5573a | 4/5/2023 | BTC | 0.00081524 | Customer Withdrawal |
| 4fed7abe-3c43-49f0-a6fb-e1c6e8877d9f | 4/29/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4fed7abe-3c43-49f0-a6fb-e1c6e8877d9f | 4/29/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| 4fed7abe-3c43-49f0-a6fb-e1c6e8877d9f | 4/29/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 4fed7abe-3c43-49f0-a6fb-e1c6e8877d9f | 4/29/2023 | HBAR | 998.00000000 | Customer Withdrawal |
| 4fed7abe-3c43-49f0-a6fb-e1c6e8877d9f | 4/29/2023 | HBAR | 99,829.42278811 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | POWR | 505.02116732 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | ADA | 1,818.00000000 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | XLM | 2,699.95000000 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | TRX | 896.54700000 | Customer Withdrawal |
| 4fed964-99f8-4496-bae0-894 1ef942d76 | 4/21/2023 | TRX | 10,496.59700000 | Customer Withdrawal |
| 4fedce7d-d2cd-4ded-a89a-0db67e3539ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fedce7d-d2cd-4ded-a89a-0db67e3539ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fedce7d-d2cd-4ded-a89a-0db67e3539ac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | ETH | 0.03090000 | Customer Withdrawal |
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | ETH | 0.07728923 | Customer Withdrawal |
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | ZEC | 0.45001021 | Customer Withdrawal |
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | BTC | 0.00540841 | Customer Withdrawal |
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 4f282e3-985b-46c9-8ee6-c718cf73ea9f | 4/5/2023 | BTC | 0.00224630 | Customer Withdrawal |
| 4f3433a-3c95-422d-83f1-ba8b4c292d9d | 4/28/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 4f3433a-3c95-422d-83f1-ba8b4c292d9d | 4/28/2023 | SC | 7,615.82061839 | Customer Withdrawal |
| 4f64811-df06-4d9e-8c51-c1589f16a0bc | 4/16/2023 | BTC | 0.01576501 | Customer Withdrawal |
| 4f64811-df06-4d9e-8c51-c1589f16a0bc | 4/19/2023 | USD | 172.71000000 | Customer Withdrawal |
| 4f4d245-99d1-40f7-b63a-f623a3de690c | 4/23/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 4f4d245-99d1-40f7-b63a-f623a3de690c | 4/23/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 4f4d245-99d1-40f7-b63a-f623a3de690c | 4/24/2023 | BTC | 0.4611 4368 | Customer Withdrawal |
| 4f50a2d-a30f-43c0-b594-4a9ef2d48b70 | 4/6/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 4ff60bff-edc3-44f0-bad7-abda39086b37 | 4/11/2023 | BTC | 0.00074321 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | OMG | 23.00000000 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | ADA | 72.11652245 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | DGB | 454.91600000 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/14/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 4ff705c-d3ab-4baf-afb5-3ba023656591 | 4/26/2023 | USD | 46.97000000 | Customer Withdrawal |
| 4ff20f3-65c4-4ec6-b5c5-ce6d492b5dee | 3/31/2023 | DOGE | 2,914.60786746 | Customer Withdrawal |
| 4ff20f3-65c4-4ec6-b5c5-ce6d492b5dee | 3/31/2023 | BTC | 0.03409391 | Customer Withdrawal |
| 4ff5fcd-6db0-4553-b21d-cb04c548a8f6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4ff5fcd-6db0-4553-b21d-cb04c548a8f6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ff5fcd-6db0-4553-b21d-cb04c548a8f6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4ff7d6bf-76fb-4171-844f-e93903169 3ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ff7d6bf-76fb-4171-844f-e93903169 3ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ff7d6bf-76fb-4171-844f-e93903169 3ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ffb432a-51b3-4713-ba90-fee757041c82 | 4/6/2023 | USDT | 51.97895074 | Customer Withdrawal |
| 4ffb51a2-500c-4361-a1c3-f4143bcb343 | 4/15/2023 | FLR | 11.11142404 | Customer Withdrawal |
| 4fe4d33-940b-40fb-bfa1-c0b4c5b474c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe4d33-940b-40fb-bfa1-c0b4c5b474c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe4d33-940b-40fb-bfa1-c0b4c5b474c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fff792b-061c-455e-8003-20f8861130d | 4/7/2023 | XRP | 82.72480000 | Customer Withdrawal |
| 4fff792b-061c-455e-8003-20f8861130d | 4/7/2023 | ADA | 58.98170000 | Customer Withdrawal |
| 4fff792b-061c-455e-8003-20f8861130d | 4/7/2023 | XLM | 104.80513460 | Customer Withdrawal |
| 4ffbd94-7fc6-4ac6-b095-05d2489fc06e | 2/11/2023 | ETH | 0.06609657 | Customer Withdrawal |
| 4ffbd94-7fc6-4ac6-b095-05d2489fc06e | 2/11/2023 | GLM | 565.13395639 | Customer Withdrawal |
| 4ffbd94-7fc6-4ac6-b095-05d2489fc06e | 2/11/2023 | BAT | 673.05349242 | Customer Withdrawal |
| 4ffbd94-7fc6-4ac6-b095-05d2489fc06e | 2/11/2023 | BTC | 0.00963922 | Customer Withdrawal |
| 5001075f-be85-43c8-a044-d291ba14c527 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5001075f-be85-43c8-a044-d291ba14c527 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5001075f-be85-43c8-a044-d291ba14c527 | 2/9/2023 | ETH | 0.00329890 | Customer Withdrawal |
| 5001a60c-bb87-4e72-95e2-c07a38b6505d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5001a60c-bb87-4e72-95e2-c07a38b6505d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5001a60c-bb87-4e72-95e2-c07a38b6505d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50026e80-27f8-458e-8374-9875447302 | 4/7/2023 | ETH | 5.53247909 | Customer Withdrawal |
| 50026e80-27f8-458e-8374-9875447302 | 4/7/2023 | HBAR | 21,653.77984958 | Customer Withdrawal |
| 50049e32-c801-4983-b1a4-e5bed9261a05 | 4/4/2023 | LINK | 1,015.89240813 | Customer Withdrawal |
| 50049e32-c801-4983-b1a4-e5bed9261a05 | 4/5/2023 | ETH | 5.53247909 | Customer Withdrawal |
| 50049e32-c801-4983-b1a4-e5bed9261a05 | 4/4/2023 | ADA | 5,893.60000000 | Customer Withdrawal |
| 50049e32-c801-4983-b1a4-e5bed9261a05 | 4/5/2023 | USD | 351.13000000 | Customer Withdrawal |
| 50049e32-c801-4983-b1a4-e5bed9261a05 | 4/5/2023 | USD | 5,439.46000000 | Customer Withdrawal |
| 5006c90f-fbf3-4136-a8fb-89d6564101 93 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 5006c90f-fbf3-4136-a8fb-89d6564101 93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5006c90f-fbf3-4136-a8fb-89d6564101 93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50079220c-7d43-4a40-b9c9-1607caee83ca | 4/10/2023 | USD | 13,024.49000000 | Customer Withdrawal |
| 50079220c-7d43-4a40-b9c9-1607caee83ca | 4/6/2023 | USD | 500.79000000 | Customer Withdrawal |
| 50071bd-5988-4ab1-979e-aad2749232b0 | 4/11/2023 | XRP | 594.64239972 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/14/2023 | USD | 12,186.89000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 1/25/2023 | LSK | 499.10000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | BSV | 0.01739420 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | DCR | 249.99000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | BCH | 0.01739426 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | POWR | 14,920.00000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | ADA | 91.14000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | WAXP | 1,617.64078153 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | GLM | 4,687.54066440 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | HBAR | 24,998.00000000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/8/2023 | TRX | 896.54700000 | Customer Withdrawal |
| 5007b327-6439-42e5-89bf-a8224a0e3e6a | 4/11/2023 | USD | 12.76000000 | Customer Withdrawal |
| 5008 1e28-e534-4f09-a916-5ec50c3c0d5d | 4/3/2023 | LTC | 1.79000000 | Customer Withdrawal |
| 5008 1e28-e534-4f09-a916-5ec50c3c0d5d | 4/6/2023 | ETH | 0.37266499 | Customer Withdrawal |
| 50090463-05a4-40fb-baa1-8a970e05134 | 3/10/2023 | OMG | 2.07477048 | Customer Withdrawal |
| 50090463-05a4-40fb-baa1-8a970e05134 | 3/10/2023 | OMG | 0.73989391 | Customer Withdrawal |
| 50090463-05a4-40fb-baa1-8a970e05134 | 4/10/2023 | ARK | 6.48619585 | Customer Withdrawal |
| 50090463-05a4-40fb-baa1-8a970e05134 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 50090463-05a4-40fb-baa1-8a970e05134 | 3/10/2023 | BAT | 16.88930148 | Customer Withdrawal |
| 500a9d55-4533-4b59-8a29-da33bf5ed69b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 500a9d55-4533-4b59-8a29-da33bf5ed69b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 500a9d55-4533-4b59-8a29-da33bf5ed69b | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 500ac4f6-373d-4a17-84a6-8cd77865ae65 | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 500ac4f6-373d-4a17-84a6-8cd77865ae65 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 500ac4f6-373d-4a17-84a6-8cd77865ae65 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 500b17b3-4be3-4081-83d9-55be0c97ba71 | 4/21/2023 | LTC | 25.61140586 | Customer Withdrawal |
| 500b17b3-4be3-4081-83d9-55be0c97ba71 | 4/21/2023 | LTC | 1.74464675 | Customer Withdrawal |
| 500b17b3-4be3-4081-83d9-55be0c97ba71 | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 500b17b3-4be3-4081-83d9-55be0c97ba71 | 4/21/2023 | ADA | 8,960.24207499 | Customer Withdrawal |
| 500b17b3-4be3-4081-83d9-55be0c97ba71 | 4/21/2023 | RVN | 1,042.41004194 | Customer Withdrawal |
| 500d0a02-a054-4b59-8a08-8cc6aff8c89 | 4/2/2023 | USD | 147.17000000 | Customer Withdrawal |
| 500e36e5-6eb9-4bf7-8cfa-87dbbed8f45 | 4/6/2023 | BTC | 0.00147900 | Customer Withdrawal |
| 500e36e5-6eb9-4bf7-8cfa-87dbbed8f45 | 4/6/2023 | BTC | 0.00322083 | Customer Withdrawal |
| 500e36e5-6eb9-4bf7-8cfa-87dbbed8f45 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 500ac4f6-373d-4a17-84a6-8cd77865ae65 | 3/10/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 501025a4-4ad4-4e9d-bbe9-dc395ce7034 | 4/17/2023 | USD | 7.00000000 | Customer Withdrawal |
| 501025a4-4ad4-4e9d-bbe9-dc395ce7034 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| 50134970-703b-4a4f-b79e-5664fbdc3742 | 4/7/2023 | USD | 517.79000000 | Customer Withdrawal |
| 50134970-703b-4a4f-b79e-5664fbdc7d23 | 4/14/2023 | STMX | 8,317.00000000 | Customer Withdrawal |
| 50134970-703b-4a4f-b79e-5664fbdc7d23 | 4/25/2023 | STMX | 48,909.96400000 | Customer Withdrawal |
| 50134970-703b-4a4f-b79e-5664fbdc7d23 | 4/14/2023 | TRX | 19,900.00000000 | Customer Withdrawal |
| 5013a3f3-5a2e-4e0c-8e78-7e1fa1fda9 | 3/31/2023 | ETH | 0.09610000 | Customer Withdrawal |
| 5013a3f3-5a2e-4e0c-8e78-7e1fa1fda9 | 3/31/2023 | MANA | 1,987.00000000 | Customer Withdrawal |
| 5013a3f3-5a2e-4e0c-8e78-7e1fa1fda9 | 3/31/2023 | USDT | 92.79863685 | Customer Withdrawal |
| 5013a3f3-5a2e-4e0c-8e78-7e1fa1fda9 | 3/31/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 5014e44d-d864-444f-a8cf-bc2a052ed4f | 4/7/2023 | LTC | 0.92700000 | Customer Withdrawal |
| 5014e44d-d864-444f-a8cf-bc2a052ed4f | 4/10/2023 | ADA | 11,662.45723717 | Customer Withdrawal |
| 5014e44d-d864-444f-a8cf-bc2a052ed4f | 4/7/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 501910c4-af96-4c25-a92b-f7e4ad0f8 | 4/5/2023 | KAVA | 30.495000000 | Customer Withdrawal |
| 501ac96f-b3cb-4f61-8404-25688e593990 | 4/2/2023 | BTC | 0.00065685 | Customer Withdrawal |
| 501ac96f-b3cb-4f61-8404-25688e593990 | 4/2/2023 | FLR | 3,625.95799999 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 2,300.00000000 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 574.09000000 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 36,893.37066702 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 147.57948400 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 9,221.842667790 | Customer Withdrawal |
| 5021 1f99-dfb6-4684-9e81-10e106 1fdb | 4/3/2023 | RDD | 34.03063542 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50217821-8a35-4996-9947-0bb4749c842c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50217821-8a35-4996-9947-0bb4749c842c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50217821-8a35-4996-9947-0bb4749c842c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50222d6d-fca1-47b6-937f-e73baa943700 | 4/30/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 50222d6d-fca1-47b6-937f-e73baa943700 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50222d6d-fca1-47b6-937f-e73baa943700 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/3/2023 | ETH | 0.33931000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | XRP | 218.00000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | HBAR | 1,998.00000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | USD | 100.00000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | USD | 13.98000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | XLM | 385.50000000 | Customer Withdrawal |
| 50235 1ea-a313-4b30-93e7-98d19668362 | 4/30/2023 | XLM | 0.01896396 | Customer Withdrawal |
| 50242bc-2c1f-4bb9-a9c7-0b10c7446e1 | 4/6/2023 | ZEC | 0.19688270 | Customer Withdrawal |
| 50242bc-2c1f-4bb9-a9c7-0b10c7446e1 | 4/6/2023 | NEO | 0.23000000 | Customer Withdrawal |
| 50243a39-5d48-4dcd-a1ba-33b7b9690 | 4/20/2023 | USD | 99.98000000 | Customer Withdrawal |
| 50245c4c-af58-4645-b4b8-7f04a12d3f | 3/31/2023 | LTC | 733.16392903 | Customer Withdrawal |
| 50256a41-9ad4-4407-9df7-1656e9c889 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5025a42b-95e5-4bce-9f9b-17e8e1f9f88 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 5025a42b-95e5-4bce-9f9b-17e8e1f9f88 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5025a42b-95e5-4bce-9f9b-17e8e1f9f88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50262862-3ea2-46f5-bdc8-9a3d6bfe7d | 4/7/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 50262862-3ea2-46f5-bdc8-9a3d6bfe7d | 4/7/2023 | XRP | 164.71000000 | Customer Withdrawal |
| 50263991-4772-4d03-813e-f1c0a2b7be2 | 4/29/2023 | ART | 500.00000000 | Customer Withdrawal |
| 50263991-4772-4d03-813e-f1c0a2b7be2 | 4/29/2023 | STRAX | 1.83000000 | Customer Withdrawal |
| 50263991-4772-4d03-813e-f1c0a2b7be2 | 4/29/2023 | USD | 0.00023109 | Customer Withdrawal |
| 50263991-4772-4d03-813e-f1c0a2b7be2 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5031026-2c5c-4cde-82e9-1409ee4e991 | 4/6/2023 | ETH | 0.14800000 | Customer Withdrawal |
| 5031026-2c5c-4cde-82e9-1409ee4e991 | 4/6/2023 | EMC2 | 0.01214000 | Customer Withdrawal |
| 5031026-2c5c-4cde-82e9-1409ee4e991 | 4/6/2023 | EMC2 | 30.16000000 | Customer Withdrawal |
| 5031026-2c5c-4cde-82e9-1409ee4e991 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 50372bfc-4a6e-4c66-a999-a2cfaca999 | 4/7/2023 | MANA | 5,367.92404200 | Customer Withdrawal |
| 50372bfc-4a6e-4c66-a999-a2cfaca999 | 4/7/2023 | MANA | 995.00000000 | Customer Withdrawal |
| 50372bfc-4a6e-4c66-a999-a2cfaca999 | 4/7/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 50372bfc-4a6e-4c66-a999-a2cfaca999 | 4/7/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 50373d3-9d9f-4af8-92a2-c3733f7baa | 3/31/2023 | POWR | 103,805.85 356899 | Customer Withdrawal |
| 50373d3-9d9f-4af8-92a2-c3733f7baa | 3/31/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 50377fd3-e6f4-4a7f-9f36-a4de5b5e14 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| 50377fd3-e6f4-4a7f-9f36-a4de5b5e14 | 4/7/2023 | USD | 333.58000000 | Customer Withdrawal |
| 50389c05-6c5c-4cab-a9c6-4cef5bc46 | 4/21/2023 | LTC | 0.00023109 | Customer Withdrawal |
| 50389c05-6c5c-4cab-a9c6-4cef5bc46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50389c05-6c5c-4cab-a9c6-4cef5bc46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50391e8-4b13-4663-8e59-3f9c4a5d7e | 4/5/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50391e8-4b13-4663-8e59-3f9c4a5d7e | 4/5/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50391e8-4b13-4663-8e59-3f9c4a5d7e | 4/5/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | BAT | 976.19290522 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | IGNIS | 100.00000000 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | IOC | 9,956.00000000 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | IOTA | 9,409.00000000 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | TRX | 58,383.00000000 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 503a751-476b-4154-84d7-0a321aff7f | 4/11/2023 | USD | 22.04000000 | Customer Withdrawal |
| 503d751-476b-4154-84d7-0a321aff7f | 4/11/2023 | XLM | 795.51827569 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/14/2023 | LTC | 38.2885974 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/14/2023 | NMR | 29.25987064 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/14/2023 | ATOM | 21.37259846 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/14/2023 | MKR | 0.44874630 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | QNT | 20.15018081 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/19/2023 | REPV2 | 50.56617321 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | BSV | 137.19969799 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | ETH | 15.14123160 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | NEO | 53.00000000 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | ZEN | 78.45091137 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | UNI | 77.66603653 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | BAL | 71.27283815 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | COMP | 7.74581806 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | 1INCH | 820.47953984 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | AMP | 117,666.16141114 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | FTM | 746.12081502 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | MANA | 1,792.37553331 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | ADA | 4,404.69642047 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | CRO | 499.99000000 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/21/2023 | CRO | 31,448.46687852 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | ZRX | 2,356.57964052 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | CELO | 491.72606798 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | STRAX | 854.45950130 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | GLM | 2,211.16313085 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | HBAR | 29,291.52722148 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | TUSD | 1,539.50710101 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | SUSHI | 248.53460917 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/1/2023 | KNC | 586.69548713 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | GRT | 17,656.48474915 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/14/2023 | USDT | 39,299.58958895 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | REN | 1,325.92509285 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/1/2023 | DOGE | 70,153.91300000 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | DOGE | 14,030.51536161 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | XLM | 15,425.98499117 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | RVN | 16,955.74267414 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | GRT | 1,675.45961511 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | ENJ | 1,205.76884718 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | KMD | 1,636.36927637 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | USDC | 3,146.52332813 | Customer Withdrawal |
| 5039a751-f49b-415d-8470-2333aff7faa3 | 4/18/2023 | LRC | 642.37276835 | Customer Withdrawal |
| 503a3aeb-1a5b-44e8-a31d-cad07b42bf7d | 4/4/2023 | ENJ | 10,016.00000000 | Customer Withdrawal |
| 503e85f7-2cba-43e9-949b-b006cecbe651 | 4/4/2023 | USD | 73.87000000 | Customer Withdrawal |
| 503f08a9-06a1-433b-8acd-b9007dc323c4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 503f08a9-06a1-433b-8acd-b9007dc323c4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 503f08a9-06a1-433b-8acd-b9007dc323c4 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 503ff59f-3d8f-4493-bbb1-af0800dcb395 | 4/12/2023 | USD | 917.35000000 | Customer Withdrawal |
| 50404272-cd23-45ea-8102-705fce8e5737 | 4/26/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 50404272-cd23-45ea-8102-705fce8e5737 | 4/26/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 50404272-cd23-45ea-8102-705fce8e5737 | 4/26/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 5040d9f6-0050-45e3-bab5-fe48fbfeddc1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5040d9f6-0050-45e3-bab5-fe48fbfeddc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5040d9f6-0050-45e3-bab5-fe48fbfeddc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50420dc6-321c-48db-8373-478c74692a1f | 4/17/2023 | BTC | 0.00175830 | Customer Withdrawal |
| 5042fade-a10b-4b80-9773-9b8de4dc127eb | 4/12/2023 | USDC | 2,309.77129979 | Customer Withdrawal |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | 4/14/2023 | ETH | 0.05760867 | Customer Withdrawal |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | 4/14/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | 4/14/2023 | BTC | 0.02910433 | Customer Withdrawal |
| 5048a304-37e6-44ca-905d-c56de61e8fdf7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5048a304-37e6-44ca-905d-c56de61e8fdf7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5048a304-37e6-44ca-905d-c56de61e8fdf7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5049f971-6b64-4c8e-a103-974422e66131 | 4/12/2023 | ATOM | 2.08298925 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 504b5bfa-6fd8-4d16-94c1-3fa45f991148 | 4/4/2023 | CELO | 37.08820797 | Customer Withdrawal |
| 504b5bfa-6fd8-4d16-94c1-3fa45f991148 | 4/4/2023 | DNT | 1,037.00000000 | Customer Withdrawal |
| 504b81b0-5387-44e5-936c-783f1e402305 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 504b81b0-5387-44e5-936c-783f1e402305 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 504b81b0-5387-44e5-936c-783f1e402305 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 504c416c-c039-4abe-a741-0ef21cf30d6 | 4/11/2023 | XVG | 22,215.28703633 | Customer Withdrawal |
| 504e28ae-5d79-44ef-bb9c-f106bb0c0d6 | 4/14/2023 | BCH | 0.15377023 | Customer Withdrawal |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | 4/26/2023 | DGB | 4.99000000 | Customer Withdrawal |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | 4/27/2023 | DOGE | 1,329.98908113 | Customer Withdrawal |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | 4/26/2023 | FLR | 74.90735500 | Customer Withdrawal |
| 50513af-ba15-49e1-a8b4-8fcc20e567fa | 4/18/2023 | XRP | 1,742.08172936 | Customer Withdrawal |
| 50513af-ba15-49e1-a8b4-8fcc20e567fa | 4/13/2023 | SC | 217,124.00000552 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | LTC | 0.39670245 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | ETH | 0.09520486 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | BCH | 1.00608852 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | ADA | 206.42584526 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/5/2023 | USDT | 127.51295338 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | BTC | 0.00127907 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | BTC | 0.00110001 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | BTC | 0.00106863 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | BTC | 0.00620224 | Customer Withdrawal |
| 5052f1fd-e064-49d7-b948-baedcb1c1ec9 | 4/4/2023 | ETC | 2.49774894 | Customer Withdrawal |
| 5053d840-6b63-4c4a-af45-576852a1ec40 | 4/12/2023 | USD | 3,455.00000000 | Customer Withdrawal |
| 5053d840-6b63-4c4a-af45-576852a1ec0 | 2/23/2023 | USD | 4,077.60000000 | Customer Withdrawal |
| 5053d840-6b63-4c4a-af45-576852a1ec0 | 3/10/2023 | USD | 3,467.61000000 | Customer Withdrawal |
| 5053fbf5-65e1-4e83-bb09-8b5ae559dd0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5053fbf5-65e1-4e83-bb09-8b5ae559dd0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5053fbf5-65e1-4e83-bb09-8b5ae559dd0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50584032-6812-4a92-8ab8-079b90148f12 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 50584032-6812-4a92-8ab8-079b90148f12 | 4/14/2023 | USD | 18,704.99398038 | Customer Withdrawal |
| 50584032-6812-4a92-8ab8-079b90148f12 | 4/12/2023 | USD | 9,855.19000000 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | LTC | 0.84000000 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | POWR | 138.00000000 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | ADA | 7,773.25050537 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | NEO | 3,100.06878726 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/15/2023 | BTC | 0.02093516 | Customer Withdrawal |
| 50584731-5926-454d-a9a6-627ba63a10d5 | 4/18/2023 | USD | 108.25000000 | Customer Withdrawal |
| 5059b5f7-8769-4b0f-b640-97fc9a877e1 | 4/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 5059b5f7-8769-4b0f-b640-97fc9a877e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5059b5f7-8769-4b0f-b640-97fc9a877e1 | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 5059f7bd-0f0c-4593-8a12-8693f05ec96c4 | 4/6/2023 | USD | 2,253.00000000 | Customer Withdrawal |
| 505a2fd2-290d-44ec-bb46-eaff04289124 | 4/28/2023 | DOGE | 1,387.45996740 | Customer Withdrawal |
| 505d809c-271b-41dd-a948-8abd50e83c8 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 505d809c-271b-41dd-a948-8abd50e83c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 505ed932-23de-48d0-ae83-074f148d42f7 | 4/28/2023 | COMP | 23.09490000 | Customer Withdrawal |
| 505ed932-23de-48d0-ae83-074f148d42f7 | 5/4/2023 | BTC | 1.07196411 | Customer Withdrawal |
| 505ed932-23de-48d0-ae83-074f148d42f7 | 5/4/2023 | ETHW | 18.79104822 | Customer Withdrawal |
| 5060d236-e870-49b5-a585-9050d2084bb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5060d236-e870-49b5-a585-9050d2084bb3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5060d236-e870-49b5-a585-9050d2084bb3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50612d87-dc45-4f8b-aaac-13f3440f00cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 50612d87-dc45-4f8b-aaac-13f3440f00cb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5062cd9b-a33b-4d6e-b2d4-26852132175c | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 5062cd9b-a33b-4d6e-b2d4-26852132175c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 5062cd9b-a33b-4d6e-b2d4-26852132175c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 50647a40-f0a0-4f1e-94bf-5892d0083031 | 4/14/2023 | DOGE | 165.54957568 | Customer Withdrawal |
| 50647a40-f0a0-4f1e-94bf-5892d0083031 | 4/14/2023 | DOGE | 638.68060961 | Customer Withdrawal |
| 50647400-00ce-4b47-bf62-96a65ad5e8fc | 4/6/2023 | USD | 3,598.30000000 | Customer Withdrawal |
| 5066cd3a-7216-4db8-bc6c-4be68ffc515 | 3/31/2023 | BTC | 0.00714716 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/2/2023 | RDD | 349,891.05037313 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/29/2023 | BLK | 23,699.98018043 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/30/2023 | STRAX | 30.31521943 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/12/2023 | DGB | 64,133.08320800 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/10/2023 | THC | 1,499.00000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/29/2023 | SC | 499.90000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/29/2023 | SC | 254.90000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | SC | 22,736.22770874 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | DOGE | 41,790.00000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | BTC | 0.31355226 | Customer Withdrawal |
| 506754aa-4af9-45f9-8f8a-beda2f854316 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50674a19-ee02-4d91-825c-aec1a54cca7f | 4/13/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 50674a19-ee02-4d91-825c-aec1a54ca7f8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50674a19-ee02-4d91-825c-aec1a54ca7f8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5068b652-cdc8-4cd6-83e5-4c027f089cf5 | 4/26/2023 | XEM | 245.40612144 | Customer Withdrawal |
| 5068b652-cdc8-4cd6-83e5-4c027f089cf5 | 4/15/2023 | BTC | 0.01013017 | Customer Withdrawal |
| 5068e880-c016-4d01-b990-97839513eaa89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5068e880-c016-4d01-b990-97839513eaa89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5068e880-c016-4d01-b990-97839513eaa89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5069303e-4848-4c9e-8ca6-ba9094f6bc01 | 3/2/2023 | BTC | 0.07572287 | Customer Withdrawal |
| 5069108-deca-402a-acc0-6dbd03b24573 | 4/7/2023 | USD | 1,443.79000000 | Customer Withdrawal |
| 506930f8-e484-42be-864e-2439db7fa7e7 | 4/8/2023 | ETH | 3.69653951 | Customer Withdrawal |
| 506930f8-e484-42be-864e-2439db7fa7e7 | 4/7/2023 | USD | 2,357.64000000 | Customer Withdrawal |
| 5069b069-a514-4ee0-80e9-1fe61dfd434a | 4/8/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5069b069-a514-4ee0-80e9-1fe61dfd434a | 4/11/2023 | USD | 4,466.37000000 | Customer Withdrawal |
| 5069e12f-acd2-4781-a6e1-85c3001a4765 | 2/9/2023 | BTTOLD | 84.05835900 | Customer Withdrawal |
| 5069d238-9385-4126-a96e-c00be03832bb | 4/7/2023 | BTC | 0.08801043 | Customer Withdrawal |
| 506ae2a-077e-4a8e-93ee-a56a46087b5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 506a862a-077e-4a8e-93ee-a56a46087b5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 506a862a-077e-4a8e-93ee-a56a46087b5a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5070cbaa-1efb-43f8-aa34-d86f82b2f19c | 4/1/2023 | ADA | 1,063.78671749 | Customer Withdrawal |
| 5070cbaa-1efb-43f8-aa34-d86f82b2f19c | 4/18/2023 | ENJ | 249.00000000 | Customer Withdrawal |
| 5070cbaa-1efb-43f8-aa34-d86f82b2f19c | 4/1/2023 | BTC | 0.01342340 | Customer Withdrawal |
| 5070918-d4e1-4311-b102-ecf0d85db2e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5070918-d4e1-4311-b102-ecf0d85db2e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5070918-d4e1-4311-b102-ecf0d85db2e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5071843-dca6-4039-a8f5-e9634401d055 | 4/9/2023 | RDD | 707,993.36623085 | Customer Withdrawal |
| 5071843-dca6-4039-a8f5-ec9634401d055 | 4/6/2023 | XLM | 1,616.45194008 | Customer Withdrawal |
| 5072e6b5-4096-4012-8fa4-a6e1a04e8001 | 4/18/2023 | FLR | 603.38000000 | Customer Withdrawal |
| 5073d4a1-33f7-425f-b08b-c4d65c5fede3 | 4/4/2023 | LSK | 125.90000000 | Customer Withdrawal |
| 5073c0d6-c557-4ba7-a08f-080bc1c11f31 | 4/4/2023 | USD | 3,867.62000000 | Customer Withdrawal |
| 5074c2d4-af03-4ae0-a093-a5c27e73005c | 4/29/2023 | ADA | 85.00000000 | Customer Withdrawal |
| 5074c2d4-af03-4ae0-a093-a5c27e73005c | 4/29/2023 | TRX | 13,032.76027125 | Customer Withdrawal |
| 5075067f-ff26-4268-ba0c-dd234d65581a2 | 4/3/2023 | ETH | 0.00844285 | Customer Withdrawal |
| 5075067f-ff26-4268-ba0c-dd234d65581a2 | 4/3/2023 | DOGE | 1,995.04404089 | Customer Withdrawal |
| 5075fb47-d52d-4b21-9090-7c1b2212431 | 4/10/2023 | ALGO | 0.75983635 | Customer Withdrawal |
| 50790217-b2b5-481e-a5e4-cefe2aa8a9d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50790217-b2b5-481e-a5e4-cefe2aa8a9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50790217-b2b5-481e-a5e4-cefe2aa8a9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 501a11e3-44d4-4f4a-bff5-3b9958b74552 | 4/4/2023 | USD | 36.97000000 | Customer Withdrawal |
| 501c0c55-5c9f-491b-9ddb-f53 be3be0af | 4/4/2023 | USD | 1,805.47000000 | Customer Withdrawal |
| 507d01ac-6451-48d0-9d32-10a3e5833bc8 | 4/4/2023 | XRP | 10.51290000 | Customer Withdrawal |
| 507d90cc-8c7a-4ace-a103-9759a6cd13f6 | 4/3/2023 | BTC | 0.01244184 | Customer Withdrawal |
| 5081083-34f2-46dd-8459-37a597100088e | 4/22/2023 | HBAR | 529.00000000 | Customer Withdrawal |
| 5081083-34f2-46dd-8459-37a597100088e | 4/20/2023 | BTC | 0.01244184 | Customer Withdrawal |
| 5081083-3ef4-442c-a5de-32c9e4a4de15 | 4/21/2023 | BTC | 0.03501521 | Customer Withdrawal |
| 508b006-ca3e-4d26-81cb-37cd1a209fbd | 4/3/2023 | USDT | 228.67000000 | Customer Withdrawal |
| 508d1ab6-d59f-4362-90fd-bfdad11db37a | 4/12/2023 | XRP | 2,029.95499342 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5081a5b1-fd7b-428c-b44a-3d45662fe327 | 4/28/2023 | DOGE | 4,895.00000000 | Customer Withdrawal |
| 5081a5b1-fd7b-428c-b44a-3d45662fe327 | 4/28/2023 | FLR | 305.86712960 | Customer Withdrawal |
| 5081ad5-d5d5-4002-83cf-604a4a86914d | 4/7/2023 | MANA | 75.29135800 | Customer Withdrawal |
| 5081ad5-d5d5-4002-83cf-604a4a96914d | 4/7/2023 | HBAR | 1,901.25600286 | Customer Withdrawal |
| 508341f3-f138-4bce-a90b-4b58fce53536 | 4/3/2023 | USDT | 16.50000000 | Customer Withdrawal |
| 5084f515-5328-47f9-9c79-73c2b513df91 | 4/3/2023 | USD | 7,107.63000000 | Customer Withdrawal |
| 5084f350-5784-4ef2-9e2f-222cb094260c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5084f350-5784-4ef2-9e2f-222cb097626a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5084f350-5784-4ef2-9e2f-222cb097626a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5085a251-b0b5-45e8-a18b-37b44de0d11b | 4/7/2023 | SC | 14,991.00000000 | Customer Withdrawal |
| 508671f2-c2e9-4000-95cd-ec75d3a6341c | 4/1/2023 | ETH | 0.06391359 | Customer Withdrawal |
| 508671f2-c2e9-4000-95cd-ec75d3a6341c | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 508671f2-c2e9-4000-95cd-ec75d3a6341c | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | ADA | 41,681.95668606 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/21/2023 | USD | 4.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/14/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/28/2023 | DCR | 5.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/14/2023 | IGNIS | 488.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | STMX | 60,000.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/28/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | XEM | 40,974.97883065 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | GLM | 10,000.00000000 | Customer Withdrawal |
| 508853e3-2c44-4aaa-a9ab-8a4a63eb08e | 4/10/2023 | AVAX | 3,577.99930 | Customer Withdrawal |
| 5089f9f7-e554-44f0-8ca0-fcca4ec2038 | 4/10/2023 | RVN | 40,010.39968886 | Customer Withdrawal |
| 5089f9f7-e554-44f0-8ca0-fcca4ec2038 | 4/24/2023 | RVN | 40,000.00000000 | Customer Withdrawal |
| 508a54af-a865-47f5-9ec9-2e7c3c11b26 | 4/10/2023 | LTC | 16.82710000 | Customer Withdrawal |
| 508b6d4a-6603-4c66-9b2f-f3e8e5ec0b33 | 4/11/2023 | USD | 1,090.43000000 | Customer Withdrawal |
| 508c04a2-f5b2-4dc8-a5f7-edf0c6b90b29 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 508c04a2-f5b2-4dc8-a5f7-edf0c6b90b29 | 4/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 508c04a2-f5b2-4dc8-a5f7-edf0c6b90b29 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 508ed7f6-a57b-455f-9b5f-16af9c8e0f7e | 4/4/2023 | XVG | 2,036.80000000 | Customer Withdrawal |
| 508ed7f6-a57b-455f-9b5f-16af9c8e0f7e | 4/4/2023 | BTC | 0.00081921 | Customer Withdrawal |
| 508d854-2531-468c-9d53-50ae2a8c01cf | 4/24/2023 | RVN | 30,155.68988686 | Customer Withdrawal |
| 5090cb81-fd2f-4b26-9040-2d04d89b44c1 | 4/8/2023 | BTC | 0.00043108 | Customer Withdrawal |
| 5090cb81-fd2f-4b26-9040-2d04d89b44c1 | 4/7/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 5090cb81-fd2f-4b26-9040-2d04d89b44c1 | 4/7/2023 | USD | 65.00000000 | Customer Withdrawal |
| 50925d88-7a2f-4fac-b32d-0df9b6eaf5d4 | 4/29/2023 | ADA | 41.51000000 | Customer Withdrawal |
| 50925d88-7a2f-4fac-b32d-0df9b6eaf5d4 | 4/29/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 50925d88-7a2f-4fac-b32d-0df9b6eaf5d4 | 4/29/2023 | BTC | 0.00128111 | Customer Withdrawal |
| 5092d05-56a8-46ce-96fe-37d68e97b22 | 4/9/2023 | NEO | 0.62702000 | Customer Withdrawal |
| 5092d05-56a8-46ce-96fe-37d68e97b22 | 4/9/2023 | ONT | 28.00000000 | Customer Withdrawal |
| 5092d05-56a8-46ce-96fe-37d68e97b22 | 4/9/2023 | ONG | 5.00000000 | Customer Withdrawal |
| 5093a6d2-9d36-40e8-a3fd-5b8f4ea51b9 | 4/9/2023 | BTC | 0.02087448 | Customer Withdrawal |
| 50951ad9-d51b-4e32-a0c8-32d4ed6c3311 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5096cb6d-dc3d-4bca-a5e8-a33bb38ef14b | 4/27/2023 | XRP | 1,116.90000000 | Customer Withdrawal |
| 5096d44a-03ef-4a3f-a53c-c54b99d0c6a | 4/1/2023 | USD | 63.78000000 | Customer Withdrawal |
| 50990f8a-3e1a-477a-8a96-86d7b8c8ec7a | 3/10/2023 | USD | 7.50000000 | Customer Withdrawal |
| 509a0e6d-8734-4f10-afa1-b38cf0e8b24d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 509a0e6d-8734-4f10-afa1-b38cf0e8b24d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 509a0e6d-8734-4f10-afa1-b38cf0e8b24d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 509bfe5-b573-4d95-bbfd-9fdb85e62ad2 | 3/31/2023 | USD | 9.83000000 | Customer Withdrawal |
| 509c6f4b-673e-4f52-9f96-d8b5e4a78fe1 | 4/3/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 509cfe8f-d1c5-40e8-9df2-a443da93e9f3 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 509cfe8f-d1c5-40e8-9df2-a443da93e9f3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 509cfe8f-d1c5-40e8-9df2-a443da93e9f3 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50a0d2a3-2cc5-4635-9123-a6045381f0935 | 4/13/2023 | USD | 175.00000000 | Customer Withdrawal |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | 4/1/2023 | XRP | 224.16400000 | Customer Withdrawal |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | 2/9/2023 | BTTOLD | 4,769.66754000 | Customer Withdrawal |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | 4/1/2023 | ENJ | 897.02825112 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/10/2023 | ATOM | 98.11409807 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/10/2023 | ETH | 0.04305963 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/15/2023 | POWR | 968.00000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/5/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/10/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/5/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/10/2023 | XTZ | 313.60729356 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/5/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 50a1e860-9e13-44f8-9655-c630c08a5923 | 4/15/2023 | ETHW | 0.04525963 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | LTC | 1.33609646 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | ETH | 1.05551113 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | ADA | 4,401.49625388 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | ZRX | 479.00000000 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | XTZ | 53.65252812 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | DOGE | 3,595.00000000 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | ENJ | 1,981.00000000 | Customer Withdrawal |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | 4/5/2023 | BTC | 0.10998656 | Customer Withdrawal |
| 50a82b74-3f08-4820-ad19-0af56ab4eee61 | 4/19/2023 | ADA | 204.37876092 | Customer Withdrawal |
| 50a96f8a-7861-4a29-9cd9-6521057ffb3 | 4/3/2023 | ADA | 2,156.08884494 | Customer Withdrawal |
| 50aa5072-1c0f-4e5e-b210-3885400cce8c | 4/21/2023 | BSV | 0.19006954 | Customer Withdrawal |
| 50aa5072-1c0f-4e5e-b210-3885400cce8c | 4/21/2023 | ADA | 332.35071497 | Customer Withdrawal |
| 50aa5072-1c0f-4e5e-b210-3885400cce8c | 4/21/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 50aa5072-1c0f-4e5e-b210-3885400cce8c | 4/21/2023 | NXT | 48.00000000 | Customer Withdrawal |
| 50ab6967-6852-4112-871f-ab851a0e7482 | 4/10/2023 | LTC | 10.02943553 | Customer Withdrawal |
| 50ab6967-6852-4112-871f-ab851a0e7482 | 4/10/2023 | ETH | 6.82880537 | Customer Withdrawal |
| 50ab6967-6852-4112-871f-ab851a0e7482 | 4/10/2023 | XLM | 449,999.90000000 | Customer Withdrawal |
| 50ab6967-6852-4112-871f-ab851a0e7482 | 4/10/2023 | REN | 1,366.78925632 | Customer Withdrawal |
| 50abda99-44fe-44d8-9012-d8ad1adf0042 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 50abda99-44fe-44d8-9012-d8ad1adf0042 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 50abda99-44fe-44d8-9012-d8ad1adf0042 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 50acbf97-7438-4f45-b847-88152f02cff4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50acbf97-7438-4f45-b847-88152f02cff4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50acbf97-7438-4f45-b847-88152f02cff4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50ae379b-1679-4527-9af7-501e94e9c343 | 4/8/2023 | ETH | 12.14635118 | Customer Withdrawal |
| 50ae379b-1679-4527-9af7-501e94e9c343 | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 50ae379b-1679-4527-9af7-501e94e9c343 | 4/8/2023 | ETH | 12.99515000 | Customer Withdrawal |
| 50ae379b-1679-4527-9af7-501e94e9c343 | 4/10/2023 | USDT | 421.09000000 | Customer Withdrawal |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | 4/1/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | 4/1/2023 | HBAR | 62.59997318 | Customer Withdrawal |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | 4/1/2023 | HBAR | 1,799.00000000 | Customer Withdrawal |
| 50af316f-cc1c-4497-81d3-9f048f408539 | 4/14/2023 | ADA | 16,999.92961877 | Customer Withdrawal |
| 50af316f-cc1c-4497-81d3-9f048f408539 | 4/14/2023 | DOGE | 22,640.12478444 | Customer Withdrawal |
| 50afbf2d-9fee-49b4-bb61-296062ed7f10 | 4/20/2023 | ETC | 0.84970309 | Customer Withdrawal |
| 50afbf2d-9fee-49b4-bb61-296062ed7f10 | 4/20/2023 | GRT | 583.36256275 | Customer Withdrawal |
| 50afbf2d-9fee-49b4-bb61-296062ed7f10 | 4/20/2023 | EOS | 1.19021516 | Customer Withdrawal |
| 50afbf2d-9fee-49b4-bb61-296062ed7f10 | 4/20/2023 | FLR | 180.46206680 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | ETH | 0.08138268 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | NEO | 53.00000000 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | ZRX | 570.09281846 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | GLM | 687.50000000 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | SC | 77,167.39418135 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | USDT | 253.77619790 | Customer Withdrawal |
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | TRX | 615.50741700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50b091c8-b29d-4cbd-9f8e-b2f6e3830192 | 4/15/2023 | BTC | 0.12648337 | Customer Withdrawal |
| 50b09c97-b4e0-448b-bf8a-9da1435aa257 | 4/6/2023 | USD | 489.04000000 | Customer Withdrawal |
| 50b09c97-b4e0-448b-bf8a-9da1435aa257 | 4/6/2023 | USD | 32.91000000 | Customer Withdrawal |
| 50b0fa83-d37e-4557-ab55-f08f201fc76d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50b0fa83-d37e-4557-ab55-f08f201fc76d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b0fa83-d37e-4557-ab55-f08f201fc76d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/10/2023 | LTC | 0.95116721 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/26/2023 | ADA | 23.26298224 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/9/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/19/2023 | BTC | 0.00122237 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/6/2023 | USD | 2,090.00000000 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/27/2023 | USD | 0.38000000 | Customer Withdrawal |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | 4/26/2023 | FLR | 74.39640499 | Customer Withdrawal |
| 50b4f49f-4cc0-4369-8d02-9fe461cc92f6 | 4/1/2023 | ETH | 9.51521668 | Customer Withdrawal |
| 50b4f49f-4cc0-4369-8d02-9fe461cc92f6 | 4/1/2023 | BTC | 0.09600000 | Customer Withdrawal |
| 50b4f49f-4cc0-4369-8d02-9fe461cc92f6 | 4/1/2023 | BTC | 0.00235672 | Customer Withdrawal |
| 50b4f49f-4cc0-4369-8d02-9fe461cc92f6 | 4/4/2023 | USD | 307.35000000 | Customer Withdrawal |
| 50b55d1c-14d1-43a6-88f2-3972940c0ce9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 50b55d1c-14d1-43a6-88f2-3972940c0ce9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 50b55d1c-14d1-43a6-88f2-3972940c0ce9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | BCH | 0.00906398 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | GLM | 134.73750001 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | SC | 5,481.65000000 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | BAT | 32,518.65813783 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | 4/23/2023 | BAT | 16,218.00000000 | Customer Withdrawal |
| 50b702b4-3176-42bc-82fb-8c85ee8f875b | 4/1/2023 | USD | 14.00000000 | Customer Withdrawal |
| 50b702b4-3176-42bc-82fb-8c85ee8f875b | 4/1/2023 | CELO | 7.99000000 | Customer Withdrawal |
| 50b702b4-3176-42bc-82fb-8c85ee8f875b | 4/1/2023 | HBAR | 137.30000000 | Customer Withdrawal |
| 50b702b4-3176-42bc-82fb-8c85ee8f875b | 4/1/2023 | TRX | 1,122.11154029 | Customer Withdrawal |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | 4/7/2023 | ADA | 3,260.27002727 | Customer Withdrawal |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | 4/7/2023 | USD | 1,009.00000000 | Customer Withdrawal |
| 50b7ce12-f199-4522-af74-fe799fa8aa71 | 4/10/2023 | USDT | 5.16851684 | Customer Withdrawal |
| 50b7ce12-f199-4522-af74-fe799fa8aa71 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 50b7ce12-f199-4522-af74-fe799fa8aa71 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50b81fba-0284-4ebc-ac2d-ceef1e9527306 | 4/9/2023 | USDT | 1,472.75000000 | Customer Withdrawal |
| 50b8ac3d-f603-41e1-9146-b57aed738f40 | 4/7/2023 | ADA | 7,916.91591114 | Customer Withdrawal |
| 50b8ac3d-f603-41e1-9146-b57aed738f40 | 4/4/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | 4/11/2023 | SYS | 999.99968000 | Customer Withdrawal |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | 4/11/2023 | ADA | 732.61130045 | Customer Withdrawal |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | 4/11/2023 | ZRX | 250.00000000 | Customer Withdrawal |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | 4/11/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1afe43 | 4/29/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1afe43 | 4/29/2023 | RVN | 7,949.30294464 | Customer Withdrawal |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1afe43 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1afe43 | 4/29/2023 | BTC | 0.02009480 | Customer Withdrawal |
| 50ba646b-e25f-4a11-8281-de3a49103aed | 4/7/2023 | DOGE | 102.12544253 | Customer Withdrawal |
| 50ba6f10-c092-44a8-a0dc-05e65cc09aef | 4/10/2023 | USD | 329.32000000 | Customer Withdrawal |
| 50badd0a-8905-ccc9-80e4-85c1f9514acd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50badd0a-8905-ccc9-80e4-85c1f9514acd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50badd0a-8905-ccc9-80e4-85c1f9514acd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50bac660-5bc7-42fc-a112-f4b405a2d618 | 4/4/2023 | NMR | 44.45000000 | Customer Withdrawal |
| 50bef6b0-b3a0-48c9-b6ff-f9a6168be3031 | 4/24/2023 | UNI | 494.25000000 | Customer Withdrawal |
| 50bf5e9-6c87-46d0-ba96-2b2f5e616a75 | 4/26/2023 | XRP | 746.02242207 | Customer Withdrawal |
| 50bf5e9-6c87-46d0-ba96-2b2f5e616a75 | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 50bf5e9-6c87-46d0-ba96-2b2f5e616a75 | 4/26/2023 | SOLVE | 5,639.09896758 | Customer Withdrawal |
| 50c2417b-68f1-4f38-8d9b-828ea8b6e2f1 | 4/30/2023 | XVG | 54,153.74409455 | Customer Withdrawal |
| 50c2417b-68f1-4f38-8d9b-828ea8b6e2f1 | 4/30/2023 | XEM | 1,756.73368474 | Customer Withdrawal |
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/28/2023 | MANA | 162.00000000 | Customer Withdrawal |
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/26/2023 | ADA | 70.29491178 | Customer Withdrawal |
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/26/2023 | DGB | 149.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/26/2023 | SC | 499.90000000 | Customer Withdrawal |
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/26/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 50c4261f-e3c8-47dd-b03f-672cfcbfef94 | 4/26/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | 4/30/2023 | XRP | 30.05000000 | Customer Withdrawal |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | 4/15/2023 | XVG | 1,095.00000000 | Customer Withdrawal |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | 4/15/2023 | DGB | 79.80000000 | Customer Withdrawal |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | 4/30/2023 | SC | 1,535.57000000 | Customer Withdrawal |
| 50c9cf7d-941a-46f1-86b3-f483979209f7 | 4/10/2023 | USD | 158.27000000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | NMR | 0.71000000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | NMR | 15.47464223 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | NMR | 9.99900000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/22/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | ENJ | 1,699.00000000 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/14/2023 | ENJ | 4,591.29897034 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/15/2023 | SOLVE | 2,270.48411975 | Customer Withdrawal |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | 4/15/2023 | SOLVE | 2,270.48411975 | Customer Withdrawal |
| 50c9ba30-5766-4296-a6b7-9f817dca8397 | 4/5/2023 | ADA | 1,749.00000000 | Customer Withdrawal |
| 50c9ba30-5766-4296-a6b7-9f817dca8397 | 4/21/2023 | BTC | 0.01039885 | Customer Withdrawal |
| 50d0d3ce-61b7-4ade-865e-410917dcbffd8 | 4/9/2023 | ADA | 0.00836600 | Customer Withdrawal |
| 50d1412f-1e16-47a7-a5ab-958190cc1cc9 | 4/5/2023 | ADA | 166.71228729 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | ADA | 95.90178171 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | ADA | 11.60481408 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | SC | 2,896.60000409 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | EOS | 8.23456967 | Customer Withdrawal |
| 50d26307-5d2d-490d-87ab-c3be0130176f1 | 4/14/2023 | TRX | 132.72603431 | Customer Withdrawal |
| 50d281d2-2e59-44a6-93e0-d4fb644c6ce | 4/7/2023 | DGB | 4,657.67965379 | Customer Withdrawal |
| 50d281d2-2e59-44a6-93e0-d4fb644c6ce | 4/10/2023 | USD | 10.44000000 | Customer Withdrawal |
| 50d2bd9b-96f2a-414d-b08b-bbc50cbfd7f9 | 4/7/2023 | ETH | 0.68158789 | Customer Withdrawal |
| 50d2bd9b-96f2a-414d-b08b-bbc50cbfd7f9 | 4/5/2023 | XRP | 445.36669121 | Customer Withdrawal |
| 50d2bd9b-96f2a-414d-b08b-bbc50cbfd7f9 | 4/7/2023 | ETH | 2.55103600 | Customer Withdrawal |
| 50d3b1e5-6ef5-490e-972b-e691bcda4ab1 | 4/10/2023 | FLR | 66.44226426 | Customer Withdrawal |
| 50d3b1e5-6ef5-490e-972b-e691bcda4ab1 | 4/7/2023 | ADA | 188.58217316 | Customer Withdrawal |
| 50d3b1e5-6ef5-490e-972b-e691bcda4ab1 | 4/10/2023 | DOGE | 237.00000000 | Customer Withdrawal |
| 50d3b1e5-6ef5-490e-972b-e691bcda4ab1 | 4/10/2023 | USDT | 79.23000000 | Customer Withdrawal |
| 50d3b1e5-6ef5-490e-972b-e691bcda4ab1 | 4/10/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| 50d4803a-a9c6-46d8-b4d1-1d7b4a8a9a46 | 4/10/2023 | BTC | 0.08182554 | Customer Withdrawal |
| 50d43866-0108-400e-a7f9-b526a29a6db8 | 4/10/2023 | BTC | 1,643.95000000 | Customer Withdrawal |
| 50d4653-4b7f-44e6-aa09-01b0ff07653 | 4/11/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 50d4649e-4b71-4b94-8d26-29e6e7f9fed5 | 4/15/2023 | WAVES | 4,999.90000000 | Customer Withdrawal |
| 50d5ee94-0d35-430e-b93c-97f9dd6a1b80 | 4/15/2023 | XLM | 2,499.00000000 | Customer Withdrawal |
| 50d76132-e2a8-4cfb-918c-7e6c3f9c457b6 | 4/10/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 50d76132-e2a8-4cfb-918c-7e6c3f9c457b6 | 4/10/2023 | USDC | 79.54000000 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | WAVES | 150.00000876 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | ETH | 0.49681648 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | EOS | 259.90000000 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | ALGO | 449.90000000 | Customer Withdrawal |
| 50d7ae23-2759-44bf-b7f8-6494b44ce502 | 3/31/2023 | ALGO | 49.90000000 | Customer Withdrawal |
| 50db817b-5806-4996-b7f1-ec67b7fbcf80 | 4/26/2023 | ADA | 252.62516046 | Customer Withdrawal |
| 50dcce1f-1086a-4c1e-9798-f544c43acaa3 | 4/2/2023 | ETH | 5.01000000 | Customer Withdrawal |
| 50dcce1f-1086a-4c1e-9798-f544c43acaa3 | 4/2/2023 | LTC | 1.46020953 | Customer Withdrawal |
| 50dcce1f-1086a-4c1e-9798-f544c43acaa3 | 4/6/2023 | ETH | 0.04470000 | Customer Withdrawal |
| 50dcce1f-1086a-4c1e-9798-f544c43acaa3 | 4/2/2023 | BTC | 0.44413048 | Customer Withdrawal |
| 50dcce1f-1086a-4c1e-9798-f544c43acaa3 | 4/6/2023 | USD | 2,988.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50dda946-c27f-426b-8c02-100fe94c3fa7 | 4/30/2023 | SC | 21,088.57950000 | Customer Withdrawal |
| 50de24d8-3b0b-4836-b8a6-8debce4dc43a | 4/29/2023 | WAVES | 153.62543214 | Customer Withdrawal |
| 50de24d8-3b0b-4836-b8a6-8debce4dc43a | 4/29/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 50de24d8-3b0b-4836-b8a6-8debce4dc43a | 4/29/2023 | STRAX | 36.05050726 | Customer Withdrawal |
| 50de24d8-3b0b-4836-b8a6-8debce4dc43a | 4/29/2023 | XLM | 389.95039340 | Customer Withdrawal |
| 50dea5b8-0063-48f1-80cd-65e3ded5c9ae | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 50dea5b8-0063-48f1-80cd-65e3ded5c9ae | 4/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 50dea5b8-0063-48f1-80cd-65e3ded5c9ae | 3/10/2023 | BCH | 0.04041650 | Customer Withdrawal |
| 50dfbc5-519c-4a52-a800-1e7521a1c715 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50dfbc5-519c-4a52-a800-1e7521a1c715 | 4/10/2023 | ADA | 14.94878932 | Customer Withdrawal |
| 50dfbc5-519c-4a52-a800-1e7521a1c715 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50e00b03-a4d2-4461-a6b8-a6bea59ee4f8 | 4/22/2023 | USD | 912.00000000 | Customer Withdrawal |
| 50e13311-366d-4c3a-b5df-9a18b7c92713 | 4/1/2023 | USD | 0.79000000 | Customer Withdrawal |
| 50e13311-3886-43a5-b3df-9a18b7c92713 | 4/1/2023 | MANA | 14.00000000 | Customer Withdrawal |
| 50e13311-3886-43a5-b3df-9a18b7c92713 | 4/1/2023 | ADA | 3.40000000 | Customer Withdrawal |
| 50e1eef7-4246-c60c-b6e2-996110fcd3f | 4/15/2023 | USD | 2,687.00000000 | Customer Withdrawal |
| 50e4772e-0ee8-4c9c-b007-6a28c72cdf18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e4772e-0ee8-4c9c-b007-6a28c72cdf18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50e4772e-0ee8-4c9c-b007-6a28c72cdf18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50e5635c-1664-4c7e-b7e5-8fb9de49be81 | 4/7/2023 | USD | 4.33000000 | Customer Withdrawal |
| 50e80f6f-64fd-4ef6-b3f2-db13f4e3cd7f | 4/7/2023 | XRP | 1,660.20000000 | Customer Withdrawal |
| 50e80f6f-64fd-4ef6-b3f2-db13f4e3cd7f | 4/7/2023 | ETH | 20.34858780 | Customer Withdrawal |
| 50e80f6f-64fd-4ef6-b3f2-db13f4e3cd7f | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50e623bb-e86a-406b-adb2-a0d591c0e01a | 4/5/2023 | ETH | 11.50000000 | Customer Withdrawal |
| 50e623bb-e86a-406b-adb2-a0d591c0e01a | 4/5/2023 | XLM | 2,997.13000000 | Customer Withdrawal |
| 50e6e6c7-4b1f-42d8-a2d7-b30f4a5d2bbd | 4/9/2023 | MATIC | 30.80000000 | Customer Withdrawal |
| 50e623fb-e86a-406b-adb2-a0d591c0e01a | 4/22/2023 | MATIC | 1,666.50000000 | Customer Withdrawal |
| 50e9c937-52c6-49f9-8a84-dd68e40bbd66 | 4/7/2023 | ETH | 0.04770000 | Customer Withdrawal |
| 50e9c937-52c6-49f9-8a84-dd68e40bbd66 | 4/7/2023 | BTC | 0.03562648 | Customer Withdrawal |
| 50eac050-4fb4-4c63-8af4-8c6a8c6a0e4b | 4/1/2023 | USDT | 232.24000000 | Customer Withdrawal |
| 50eac050-4fb4-4c63-8af4-8c6a8c6a0e4b | 4/1/2023 | FLR | 0.28000000 | Customer Withdrawal |
| 50eac050-4fb4-4c63-8af4-8c6a8c6a0e4b | 4/1/2023 | KMD | 19.08000000 | Customer Withdrawal |
| 50eac050-4fb4-4c63-8af4-8c6a8c6a0e4b | 4/1/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 50ed58eb-0b3f-4c2d-be7f-b04b4f1aab87 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50ed58eb-0b3f-4c2d-be7f-b04b4f1aab87 | 4/10/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 50f23eab-4f83-42d8-bc68-3bb89b2a1ef6 | 4/14/2023 | USDT | 498.54000000 | Customer Withdrawal |
| 50f23eab-4f83-42d8-bc68-3bb89b2a1ef6 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50f24fdb-6f6f-4d05-bf34-d4f02a7f09b9 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50f1e48f-33c0-4824-89b0-2b4b4e0d69ed | 4/14/2023 | ADA | 53.29064090 | Customer Withdrawal |
| 50f27d30-4f23-479a-8663-4a35b15920d7 | 4/1/2023 | POLY | 2,530.80000000 | Customer Withdrawal |
| 50f2d5c5-9a2a-4b1c-8f02-b4a52e9097a6 | 4/4/2023 | USD | 81.37000000 | Customer Withdrawal |
| 50f3c0d3-5e40-4f5e-b3c0-f5d7ac91d6a6 | 4/1/2023 | SC | 41.00000000 | Customer Withdrawal |
| 50f1e48f-33c0-4824-89b0-2b4b4e0d69ed | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 50f3c0d3-5e40-4f5e-b3c0-f5d7ac91d6a6 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50f27d30-f423-479d-8663-39495a5bb023 | 4/6/2023 | BTC | 0.04138682 | Customer Withdrawal |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | 4/24/2023 | ADA | 5,098.88849882 | Customer Withdrawal |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | 4/18/2023 | ADA | 1,698.96283293 | Customer Withdrawal |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | 4/18/2023 | HBAR | 1,551.66443000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | ALGO | 262.76558480 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | XRP | 2,194.06641224 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | WAXP | 3,561.44595480 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | XVG | 19,115.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | ARK | 19.90000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | DGB | 11,409.80000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | SC | 231,771.14904239 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/7/2023 | REN | 292.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | ZRX | 14,895.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | XLM | 16,294.95000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | 4/1/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/15/2023 | ANT | 268.10000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | NMR | 69.65000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/15/2023 | DCR | 14.90000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/13/2023 | BNT | 438.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | OMG | 61.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/15/2023 | ADA | 7,249.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | ZRX | 238.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | GLM | 1,155.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | LOOM | 1,725.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/29/2023 | ARK | 599.90000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/13/2023 | ENJ | 7,986.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/15/2023 | KMD | 1,249.99800000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | BAT | 778.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/13/2023 | SOLVE | 2,366.00000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/15/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| 50f78d4c-7896-4937-9add-a8636fed5a8e8 | 4/14/2023 | BTC | 0.16852065 | Customer Withdrawal |
| 50f97e85-4430-415a-a476-e3d0cc22aa54 | 4/4/2023 | SHIB | 41,223,027.61694150 | Customer Withdrawal |
| 50fc8139-a240-4ce5-8887-b3edb77c4414 | 4/13/2023 | ETH | 0.23123734 | Customer Withdrawal |
| 50fe650c-c1ae-4b39-aab2-f2b1d0ae98d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50fe650c-c1ae-4b39-aab2-f2b1d0ae98d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50fe650c-c1ae-4b39-aab2-f2b1d0ae98d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50fed910-10be-41aa-a680-f1acf222d592 | 4/5/2023 | ETH | 0.11247500 | Customer Withdrawal |
| 50ff4c68-82f9-4672-b09d-bcf1a45a5c10c | 4/5/2023 | BTC | 0.00169141 | Customer Withdrawal |
| 50ff5157-7cf9-48f2-99c7-16ea0a41e330 | 4/4/2023 | USD | 44.88000000 | Customer Withdrawal |
| 5100f175-12a2-4299-817f-f140c50e93d2 | 4/6/2023 | USD | 5,953.92000000 | Customer Withdrawal |
| 51017689-f32b-43d3-aefc-78bb7e2e4f00 | 4/21/2023 | NMR | 32.47000000 | Customer Withdrawal |
| 510315b5-e791-4eee-b8a5-250d4b891d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 510315b5-e791-4eee-b8a5-250d4b891d8 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 510315b5-e791-4eee-b8a5-250d4b891d8 | 3/10/2023 | BTC | 0.00022310 | Customer Withdrawal |
| 51061420-3fd9-42d6-8862-f9b4bfc1d8aa | 4/4/2023 | RLC | 52.27623000 | Customer Withdrawal |
| 51061420-3fd9-42d6-8862-f9b4bfc1d8aa | 4/14/2023 | TRX | 4,333.08102900 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/2/2023 | ADA | 1,254.79000000 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/2/2023 | HBAR | 3,003.00000000 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/2/2023 | SC | 18,609.90000000 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/9/2023 | XTZ | 31.41718284 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/2/2023 | ALGO | 159.77980000 | Customer Withdrawal |
| 5106a11d-60ca-450e-976d-eee7392994c4 | 4/2/2023 | TRX | 1,884.60000000 | Customer Withdrawal |
| 51090779-a6a0-4cbc-acd6-09948ac90811 | 4/11/2023 | USD | 51.66000000 | Customer Withdrawal |
| 51098816-7428-4110-bb93-78bd4463644a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51098816-7428-4110-bb93-78bd4463644a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51098816-7428-4110-bb93-78bd4463644a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 2/27/2023 | USDT | 4,652.00000000 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 3/3/2023 | USDT | 5,249.17744801 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 3/7/2023 | USDT | 595.00000000 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 2/24/2023 | USDT | 4,995.50000000 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 3/6/2023 | USDT | 302.00000000 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 3/6/2023 | USDT | 125.00000000 | Customer Withdrawal |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | 2/18/2023 | USDC | 65,776.75000000 | Customer Withdrawal |
| 510d6ebe-5afa-4e1c-9115-c12b6b21f6f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 510d6ebe-5afa-4e1c-9115-c12b6b21f6f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 510d6ebe-5afa-4e1c-9115-c12b6b21f6f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51167143-33db-4216-8734-7b968f7ffe55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51167143-33db-4216-8734-7b968f7ffe55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51167143-33db-4216-8734-7b968f7ffe55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5117fc62-849f-4173-9ef6-1e19e2aacdf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5117fc62-849f-4173-9ef6-1e19e2aacdf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5117fc62-849f-4173-9ef6-1e19e2aacdf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 518d932-a4f0-48fa-918d-43c963fbdba4 | 4/11/2023 | BTC | 0.03062105 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | ETH | 0.33331791 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | MANA | 185.53296548 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | XLM | 9,025.47839681 | Customer Withdrawal |
| 518d953-b389-4528-9a10-14a6cdf09256 | 4/12/2023 | TRX | 59,996.59700000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/11/2023 | LTC | 14.71580645 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/11/2023 | ETH | 2.41850221 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | ZEN | 29.55555556 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | BCH | 0.96592046 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | ZRX | 3,740.12305605 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/11/2023 | CND | 106,399.00000000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/18/2023 | USDT | 59.21499777 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | USDT | 1,073.68510785 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | ALGO | 727.90000000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | SOLVE | 2,958.00000000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | BTC | 1.9997000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | BTC | 1.5561356 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/1/2023 | LPT | 219.95000000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/12/2023 | USD | 6.48000000 | Customer Withdrawal |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | 4/4/2023 | USD | 4,528.00000000 | Customer Withdrawal |
| 51ad973-cb7b-40d-9824-7cbb208b8596 | 4/17/2023 | USD | 16,973.50000000 | Customer Withdrawal |
| 51cc2293-e435-46df-94c9-bce42d66f8fb2 | 4/2/2023 | HBAR | 49.13765845 | Customer Withdrawal |
| 51c5323-d821-4290-bbc9-5eed639faf88 | 3/19/2023 | CVC | 395.93383422 | Customer Withdrawal |
| 51ca76a-b6cf-40ef-9cd1-b2790c57cd96 | 4/25/2023 | XRP | 86.68480949 | Customer Withdrawal |
| 51ca76a-b6cf-40ef-9cd1-b2790c57cd96 | 4/11/2023 | ADA | 1,429.58483655 | Customer Withdrawal |
| 51ca76a-b6cf-40ef-9cd1-b2790c57cd96 | 4/18/2023 | BTC | 0.02350924 | Customer Withdrawal |
| 51cfce0-9205-42ad-8c92-20ba53d1c80c | 4/13/2023 | BTC | 0.02350924 | Customer Withdrawal |
| 51cfce0-925f-4242-8c92-20ba53da90c80 | 3/3/2023 | ETH | 0.01339502 | Customer Withdrawal |
| 51ed535-f011-4796-be75-07fac4a7aac0 | 4/5/2023 | ETH | 0.10510000 | Customer Withdrawal |
| 51ed535-f011-4796-be75-07fac4a7aac0 | 4/15/2023 | ETH | 0.19804313 | Customer Withdrawal |
| 51ed535-f011-4796-be75-07fac4a7aac0 | 4/6/2023 | ETH | 0.88510000 | Customer Withdrawal |
| 51f3ab4-f462-4247-9d16-96d19277d00b | 4/2/2023 | LTC | 0.32135704 | Customer Withdrawal |
| 51f3ab4-f462-4247-9d16-96d19277d00b | 4/2/2023 | LTC | 2.49459379 | Customer Withdrawal |
| 51f3ab4-f462-4247-9d16-96d19277d00b | 4/2/2023 | BCH | 0.00205249 | Customer Withdrawal |
| 51f3ab4-f462-4247-9d16-96d19277d00b | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 51f4922-89a3-4a22-aba-1aefb8383b3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51f4922-89a3-4a22-aba-1aefb8383b3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51f4922-89a3-4a22-aba-1aefb8383b3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 521dbc2-56dc-4a55-b12a-4d9d05e4d462 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 521dbc2-56dc-4a55-b12a-4d9d05e4d462 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 521dbc2-56dc-4a55-b12a-4d9d05e4d462 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51t207ea-5bd5-444a-8108-06623f43d288 | 4/16/2023 | LTC | 0.01199493 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 512207ea-5bd5-444a-8108-06623f43d288 | 4/23/2023 | XRP | 247.84770500 | Customer Withdrawal |
| 512207ea-5bd5-444a-8108-06623f43d288 | 4/16/2023 | DOGE | 503.23546928 | Customer Withdrawal |
| 512207ea-5bd5-444a-8108-06623f43d288 | 4/18/2023 | TRX | 1,637.60000000 | Customer Withdrawal |
| 512207ea-5bd5-444a-8108-06623f43d288 | 4/16/2023 | BTC | 0.00010116 | Customer Withdrawal |
| 5122a5f0-588f-417b-ad4e-05459bene3a7a | 4/4/2023 | USD | 756.07000000 | Customer Withdrawal |
| 5122a5f0-588f-417b-ad4e-05459bene3a7a | 4/4/2023 | USD | 325.49000000 | Customer Withdrawal |
| 5123365f-f2d4-4483-bb75-17757a62c32d | 4/11/2023 | XEM | 631.37219319 | Customer Withdrawal |
| 5124355-6aad-454d-9828-d075b1887122 | 4/15/2023 | ETC | 29.59000000 | Customer Withdrawal |
| 5124355-6aad-454d-9828-d075b1887122 | 4/15/2023 | DOGE | 2,822.00000000 | Customer Withdrawal |
| 5126b1c7-129b-432d-b23e-a7cb96406e5a | 4/11/2023 | USD | 399.55000000 | Customer Withdrawal |
| 5127b855-5928-4914-9204-4a0959e7b45 | 2/28/2023 | TRX | 2,856.24160209 | Customer Withdrawal |
| 5127b855-5928-4914-9204-4a0959e7b45 | 2/28/2023 | TRX | 10,531.16578196 | Customer Withdrawal |
| 5128200e-0e09-4a3a-9480-d6f5e0544ea9d | 4/12/2023 | LTC | 0.27530407 | Customer Withdrawal |
| 5128200e-0e09-4a3a-9480-d6f5e0544ea9d | 4/12/2023 | XRP | 28.20600481 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 4/18/2023 | ETH | 0.23886051 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 4/18/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 4/18/2023 | XVG | 395.00000000 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 2/22/2023 | USD | 299.08000000 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 4/18/2023 | USD | 274.59000000 | Customer Withdrawal |
| 5128b3c5-6f5c-457e-be1c-3e0ad9ed8d50 | 3/7/2023 | USD | 300.00000000 | Customer Withdrawal |
| 5129454f-628-427b-a12f-75b504c3019c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5129454f-628-427b-a12f-75b504c3019c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5129454f-628-427b-a12f-75b504c3019c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 512c1eb0-27f1-4147f4-0abf0ee41d02 | 4/4/2023 | USD | 2,442.74000000 | Customer Withdrawal |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0878 | 4/6/2023 | ETH | 0.40008516 | Customer Withdrawal |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0878 | 4/6/2023 | XVG | 92,302.26884615 | Customer Withdrawal |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0878 | 4/1/2023 | USDT | 3,405.54511724 | Customer Withdrawal |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0878 | 4/17/2023 | ETH | 112.88083163 | Customer Withdrawal |
| 512ea0ea-3863-48de-b6e4-95297936389f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 512ea0ea-3863-48de-b6e4-95297936389f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 512ea0ea-3863-48de-b6e4-95297936389f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 512fc1cf-8bbf-425d-9a9d-7 2d96c1b0fc1 | 4/11/2023 | ADA | 1,165.82544988 | Customer Withdrawal |
| 512fc1cf-8bbf-425d-9a9d-72d96c2a0b26 | 4/12/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 512feb6b-2821-4ce7-90ef-87342cbc735 | 4/11/2023 | USDT | 1.90400000 | Customer Withdrawal |
| 512feb6d-2821-4ce7-90ef-87342cbc735f | 4/4/2023 | USDT | 394.37800008 | Customer Withdrawal |
| 5130129c-7f31-4a6c-908f-28a62c3c0a24 | 4/5/2023 | USDC | 343.98000000 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/13/2023 | LINK | 38.62825030 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/22/2023 | ETH | 0.04970236 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/1/2023 | XRP | 6.87094000 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/25/2023 | STRAX | 29.00000000 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/14/2023 | STRAX | 2,900.00000000 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/15/2023 | BTC | 0.03660025 | Customer Withdrawal |
| 513283cc-b609-4b09-898a-676e1ee5a5cd | 4/14/2023 | BTC | 0.33660025 | Customer Withdrawal |
| 5133fc5f-f9fe-4009-8b8a-e2b179a09700 | 4/11/2023 | LSK | 1,009.42079471 | Customer Withdrawal |
| 5133fc5f-f9fe-4009-8b8a-e2b179a09700 | 4/11/2023 | NEO | 62.00000000 | Customer Withdrawal |
| 5133fc5f-f9fe-4009-8b8a-e2b179a09700 | 4/5/2023 | ADA | 30,976.17321351 | Customer Withdrawal |
| 5133fc5f-f9fe-4009-8b8a-e2b179a09700 | 4/5/2023 | XRP | 6.85094000 | Customer Withdrawal |
| 5134e25d-d07a-44ab-801e-a43b6cd5f750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5134e25d-d07a-44ab-801e-a43b6cd5f750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5136b0c5-98b3-43bc-9faf-3f4d8f4ca4c8 | 4/11/2023 | LTC | 2.34853752 | Customer Withdrawal |
| 5136b0c5-98b3-43bc-9faf-3f4d8f4ca4c8 | 4/11/2023 | ETH | 0.01105001 | Customer Withdrawal |
| 5136b0c5-98b3-43bc-9faf-3f4d8f4ca4c8 | 4/11/2023 | ETH | 0.01105001 | Customer Withdrawal |
| 5137bec8-be48-4ece-9633-047d99f59c | 4/3/2023 | ETH | 0.00107021 | Customer Withdrawal |
| 5137bec8-be48-4ece-9633-047d99f59c | 4/9/2023 | ETH | 0.00107021 | Customer Withdrawal |
| 5137bec8-be48-4ece-9633-047d99f59c | 2/9/2023 | ETH | 0.00107021 | Customer Withdrawal |
| 5138e1b6c-c1ba-47a4-a09f-c477483a6fe7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51381b8c-19a7-4aff-b9b0-c477483 8bfe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51381b8c-19a7-4aff-b9b0-c477483 8bfe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | LTC | 0.01175180 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | SAND | 1,568.31304067 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | ZRX | 379.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | SUSHI | 88.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | SUSHI | 93.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | XLM | 7,996.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | STEEM | 199.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | RVN | 5,999.00000000 | Customer Withdrawal |
| 513821 7a-c3fe-40cf-938b-8098c72205c2 | 4/5/2023 | BAT | 973.00000000 | Customer Withdrawal |
| 5139442-6a67-4406-acdf-ecfc86de6e2d | 4/4/2023 | USD | 0.58000000 | Customer Withdrawal |
| 5139442-6a67-4406-acdf-ecfc86de6e2d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5139442-6a67-4406-acdf-ecfc86de6e2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5139442-6a67-4406-acdf-ecfc86de6e2d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 513a832-7c9b-4bdf-a9e7-c440606a4e7 | 4/7/2023 | ETH | 0.00221151 | Customer Withdrawal |
| 513a832-7c9b-4bdf-a9e7-c440606a4e7 | 4/25/2023 | DGB | 1,047.75183672 | Customer Withdrawal |
| 513a832-7c9b-4bdf-a9e7-c440606a4e7 | 4/7/2023 | BTC | 0.00328869 | Customer Withdrawal |
| 513ab07d-2ce3-4f0a-8c7f-e8a39a67cb35 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 513ab07d-2ce3-4f0a-8c7f-e8a39a67cb35 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 513ab07d-2ce3-4f0a-8c7f-e8a39a67cb35 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 513b8e32-2543-45df-9744-e0c9b9ec4bba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 513b8e32-2543-45df-9744-e0c9b9ec4bba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 513b8e32-2543-45df-9744-e0c9b9ec4bba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 513f602-4e6b-47ce-978e-13b3aac53e6f | 4/12/2023 | XLM | 18,747.99999999 | Customer Withdrawal |
| 513f602-4e6b-47ce-978e-13b3aac53e6f | 4/12/2023 | XLM | 1,996.00000000 | Customer Withdrawal |
| 514182b-2f0b-4a93-82ee-0e7a8ff2f9e5 | 4/11/2023 | ETH | 0.02856104 | Customer Withdrawal |
| 514182b-2f0b-4a93-82ee-0e7a8ff2f9e5 | 4/4/2023 | XRP | 2,827.80000000 | Customer Withdrawal |
| 514182b-2f0b-4a93-82ee-0e7a8ff2f9e5 | 4/12/2023 | ETH | 0.02861411 | Customer Withdrawal |
| 5143631-4b87-4eec-b8a8-e0e3c4b9 | 4/18/2023 | BTC | 0.02883000 | Customer Withdrawal |
| 5143631-4b87-4eec-b8a8-e0e3c4b9 | 4/4/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 514419a-5ea5-4c4e-8c08-8f7b4cf8d60b | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 514419a-5ea5-4c4e-8c08-8f7b4cf8d60b | 4/11/2023 | DGB | 294.00000000 | Customer Withdrawal |
| 514419a-5ea5-4c4e-8c08-8f7b4cf8d60b | 4/11/2023 | BTC | 0.00139297 | Customer Withdrawal |
| 51448b7-6e4e-4c3f-a79d-f5fc6a66fa | 4/11/2023 | ADA | 0.43000000 | Customer Withdrawal |
| 51448b7-6e4e-4c3f-a79d-f5fc6a66fa | 4/11/2023 | BTC | 0.00139298 | Customer Withdrawal |
| 5145052-2514-4e4e-ae9c-b5e4e0a95f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5145052-2514-4e4e-ae9c-b5e4e0a95f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5145052-2514-4e4e-ae9c-b5e4e0a95f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51452a5-ed92-4aa9-a4ae-c6e4a5a8f2a6 | 4/5/2023 | USD | 31.67000000 | Customer Withdrawal |
| 51466a0-8df8-4dd2-b2e0-7e45f32a4a4 | 4/5/2023 | USD | 0.00300000 | Customer Withdrawal |
| 5146db1-3780-47b0-8e95-c0b9 | 4/4/2023 | USD | 0.43000000 | Customer Withdrawal |
| 51470bf-6f91-47a9-8c89-2c5d47 | 4/11/2023 | BTC | 0.03154030 | Customer Withdrawal |
| 51489a5-9f96-4cab-8bc7-e4a4f55 | 4/11/2023 | USDT | 0.58000000 | Customer Withdrawal |
| 51489a5-9f96-4cab-8bc7-e4a4f55 | 4/4/2023 | USDT | 0.00300000 | Customer Withdrawal |
| 5149c1d-6e62-40b6-b6f8-c12e89a | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 5149c1d-6e62-40b6-b6f8-c12e89a | 4/6/2023 | USD | 2,998.00000000 | Customer Withdrawal |
| 514a5c0-5bf0-44f9-a10d-29e5d3360 | 4/4/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 514c50a-c3c7-452e-b5c9-fa5e5d | 4/11/2023 | BTC | 0.00153000 | Customer Withdrawal |
| 514c50a-c3c7-452e-b5c9-fa5e5d | 4/4/2023 | BTC | 0.00139298 | Customer Withdrawal |
| 51512ff4-7842-4a4c-a8f7-e31c5 | 4/11/2023 | USDT | 0.58000000 | Customer Withdrawal |
| 51512ff4-7842-4a4c-a8f7-e31c5 | 4/4/2023 | USDT | 0.00300000 | Customer Withdrawal |
| 5153d2c6-6cb0-4be4-9a3b-94dd | 4/11/2023 | ADA | 266.00000000 | Customer Withdrawal |
| 5153d2c6-6cb0-4be4-9a3b-94dd | 4/11/2023 | XLM | 84.00000000 | Customer Withdrawal |
| 51581b8c-1954-4c44-b9b0-c | 4/19/2023 | XLM | 0.01199493 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 515610c7-9732-4765-8094-a3025f633a68 | 4/19/2023 | ADA | 399.32975043 | Customer Withdrawal |
| 5156f470-ed39-414d-9b08-6edbbfc63ed5 | 4/27/2023 | XLM | 1,274.61845763 | Customer Withdrawal |
| 5157fbee3-ffec-478a-bbde-9dd5a5a420e16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5157bee3-ffec4-78a-bbde-9dd5a5a420e16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5157bee3-ffec4-78a-bbde-9dd5a5a420e16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5158900ce-76eb-465e-a7e0-1d6a68563907 | 3/10/2023 | USD | 12.27000000 | Customer Withdrawal |
| 5158a6a1-ab11-4a3e-94d3-4759e072de7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5158a6a1-ab11-4a3e-94d3-4759e072de7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5158a6a1-ab11-4a3e-94d3-4759e072de7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/12/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/12/2023 | XRP | 1,674.00000000 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/15/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/12/2023 | ADA | 6,325.64833506 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/15/2023 | XLM | 3,508.24099479 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/13/2023 | TRX | 521.68074800 | Customer Withdrawal |
| 515ecc8c-2847-4288-867f-e65305049637 | 4/13/2023 | BTC | 0.01982480 | Customer Withdrawal |
| 515ed77f-79c0-4259-9f71-33f446fd2e45 | 4/5/2023 | POWR | 535.69489406 | Customer Withdrawal |
| 515ed77f-79c0-4259-9f71-33f446fd2e45 | 4/5/2023 | ALM | 75.19000000 | Customer Withdrawal |
| 515ed77f-79c0-4259-9f71-33f446fd2e45 | 4/5/2023 | BTC | 0.03173967 | Customer Withdrawal |
| 515ff796-b7f8-4700-bdbb-e95bd46028b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 515ff796-b7f8-4700-bdbb-e95bd46028b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 515ff796-b7f8-4700-bdbb-e95bd46028b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/11/2023 | WAXP | 2,001.00000000 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/11/2023 | WAXP | 2,304.72100637 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/12/2023 | HBAR | 17,999.02700000 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/18/2023 | HBAR | 750.53610822 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/19/2023 | FLR | 452.28500000 | Customer Withdrawal |
| 5163693-8f68-43d6-8583-0db3c4c9daa0 | 4/10/2023 | LTC | 0.59000000 | Customer Withdrawal |
| 51657f88-4852-4d35-8e7a-cd973202a6ae | 4/9/2023 | ETH | 0.78023675 | Customer Withdrawal |
| 51657f88-4852-4d35-8e7a-cd973202a6ae | 4/5/2023 | BTC | 1.66259381 | Customer Withdrawal |
| 51655d6-3f79-4139-89de-2dfba315ae4c | 4/26/2023 | BCH | 0.10408341 | Customer Withdrawal |
| 51655d6-3f79-4139-89de-2dfba315ae4c | 4/26/2023 | BTC | 0.01128084 | Customer Withdrawal |
| 51661650-67eb-4999-b2e0-9e7390b4439a | 4/11/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51661650-67eb-4999-b2e0-9e7390b4439a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51661650-67eb-4999-b2e0-9e7390b4439a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5167411e4-8065-46a3-96ce-a0554afe9958 | 2/2/2023 | USD | 2,703.75000000 | Customer Withdrawal |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | 3/30/2023 | USD | 150,025.15000000 | Customer Withdrawal |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | 3/23/2023 | USD | 75,267.00000000 | Customer Withdrawal |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | 3/31/2023 | USD | 356,475.00000000 | Customer Withdrawal |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | 3/27/2023 | USD | 143,919.19000000 | Customer Withdrawal |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | 2/28/2023 | USD | 199,194.00000000 | Customer Withdrawal |
| 516beb5-08da-414e-a6f1-27eac5d3823d | 4/1/2023 | ADA | 797.70000000 | Customer Withdrawal |
| 516beb5-08da-414e-a6f1-27eac5d3823d | 4/1/2023 | HBAR | 725.26629854 | Customer Withdrawal |
| 516beb5-08da-414e-a6f1-27eac5d3823d | 3/31/2023 | BTC | 0.04825077 | Customer Withdrawal |
| 516ae2f9-71c5-45e3-b599-d485ace0e16e | 4/19/2023 | TRX | 9,982.11591517 | Customer Withdrawal |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | 4/1/2023 | LTC | 0.23318063 | Customer Withdrawal |
| 51717d99-6009-4181-a1f0-9c3e3f739f73 | 4/10/2023 | QTUM | 4.53665734 | Customer Withdrawal |
| 51717d99-6009-4181-a1f0-9c3e3f739f73 | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 51717d99-6009-4181-a1f0-9c3e3f739f73 | 4/10/2023 | XRP | 498.00000000 | Customer Withdrawal |
| 51717d99-6009-4181-a1f0-9c3e3f739f73 | 4/10/2023 | XRP | 88.71524591 | Customer Withdrawal |
| 51717d99-6009-4181-a1f0-9c3e3f739f73 | 4/10/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 5172714a-9579-4491-8ed5-24364675dc62 | 4/14/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 51725f6e-b0bf-44e2-9689-1eb52d8f4f5b | 4/10/2023 | POWR | 26.89243803 | Customer Withdrawal |
| 51725f6e-b0bf-44e2-9689-1eb52d8f4f5b | 3/10/2023 | XVG | 76.63800272 | Customer Withdrawal |
| 51725f6e-b0bf-44e2-9689-1eb52d8f4f5b | 4/10/2023 | XVG | 4.95337323 | Customer Withdrawal |
| 51725f6e-b0bf-44e2-9689-1eb52d8f4f5b | 3/10/2023 | XLM | 60.31990801 | Customer Withdrawal |
| 51725f6e-b0bf-44e2-9689-1eb52d8f4f5b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 51746213-776a-4931-a21c-2860296249e3f | 4/8/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 51746213-776a-4931-a21c-2860296249e3f | 4/8/2023 | TRX | 48,428.97204900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51746213-776a-4931-a21c-2860296249e3f | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 51746213-776a-4931-a21c-2860296249e3f | 4/7/2023 | TRX | 31,267.60000000 | Customer Withdrawal |
| 51747fab-cab5-477a-a099-626a20ce361f | 4/3/2023 | Q7UM | 201.19397733 | Customer Withdrawal |
| 51747fab-cab5-477a-a099-626a20ce361f | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 51747fab-cab5-477a-a099-626a20ce361f | 4/10/2023 | ADA | 61.32796685 | Customer Withdrawal |
| 51747fab-cab5-477a-a099-626a20ce361f | 4/4/2023 | ADA | 68,819.23905794 | Customer Withdrawal |
| 51747fab-cab5-477a-a099-626a20ce361f | 4/3/2023 | VTC | 1,387.87338453 | Customer Withdrawal |
| 51753970-c475-4506-83b6-2934ba791ed4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51753970-c475-4506-83b6-2934ba791ed4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51753970-c475-4506-83b6-2934ba791ed4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51761253-5e49-4c6c-b41e-69a40cf4da72 | 4/7/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 51769134-2269-4b1e-ad96-fea812f427ca | 4/7/2023 | ADA | 1,776.55135351 | Customer Withdrawal |
| 51771c54b-c36f-4a88-846d-610efcd59186 | 4/13/2023 | ETH | 0.08222160 | Customer Withdrawal |
| 51771c95-5e91-48df-a296-0e02b8cc544 | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| 517a0e1-36ad-43d3-925f-54098767717c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 517a0e1-36ad-43d3-925f-54098767717c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517a0e1-36ad-43d3-925f-54098767717c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517a9d71-3f71-4d6f-9746-21bc3483f656 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 517a9d71-3f71-4d6f-9746-21bc3483f656 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 517a9d71-3f71-4d6f-9746-21bc3483f656 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 517ac585-561c-4c33-a562-2126ee6a646c | 4/9/2023 | ETH | 0.07661250 | Customer Withdrawal |
| 517b037e-8dbb-4feb-86b0-92c42d4fe3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 517b937e-8dbb-4feb-86b0-92c42d4fe3e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517b937e-8dbb-4feb-86b0-92c42d4fe3e3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | MATIC | 422.75465262 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | ATOM | 40.85960402 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | COMP | 3.49590972 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | XRP | 347.19153668 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | ADA | 1,373.05711211 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | ZRX | 482.22728856 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | XTZ | 91.12601907 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | REN | 1,048.65551076 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | DOGE | 2,554.43782123 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | XLM | 1,170.62920625 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | ENJ | 1,368.28007988 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/29/2023 | BAT | 876.46284312 | Customer Withdrawal |
| 517ba652-944f-4be3-a9d4-ef694c8f6e75 | 4/30/2023 | FLR | 51.51500024 | Customer Withdrawal |
| 517c732b-3619-4c96-a616-eef008726db7 | 4/13/2023 | ETH | 3.31948288 | Customer Withdrawal |
| 517c732b-3619-4c96-a616-eef008726db7 | 4/12/2023 | ADA | 24.68645263 | Customer Withdrawal |
| 517c732b-3619-4c96-a616-eef008726db7 | 4/13/2023 | USD | 12.10000000 | Customer Withdrawal |
| 517c9045-758f-4f95-a616-cab0cef2e86 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| 517d6898-6eca-4357-8d75-43c4da787380 | 4/8/2023 | SIGNA | 1,426.71378745 | Customer Withdrawal |
| 517d6898-6eca-4357-8d75-43c4da787380 | 4/8/2023 | BTC | 0.01057967 | Customer Withdrawal |
| 517d6898-6eca-4357-8d75-43c4da787380 | 4/5/2023 | BTC | 0.00063313 | Customer Withdrawal |
| 517d6898-6eca-4357-8d75-43c4da787380 | 4/5/2023 | RVN | 2,202.62571787 | Customer Withdrawal |
| 5180cfd-7bed-45e6-b4a0-83f3c29d009c | 4/13/2023 | USDC | 86.79002640 | Customer Withdrawal |
| 5182663c-2320-ec14-ba1b-1104598860df | 4/7/2023 | USD | 7.60580000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/1/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/1/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/1/2023 | HBAR | 890,640.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/1/2023 | HBAR | 119.50000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 4/26/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 3/29/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 5183c1d0-e1ab-41e7-a3f7-2a54bc6f488b | 3/29/2023 | USDT | 70.00000000 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/5/2023 | ADA | 34.57443856 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/1/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/1/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/4/2023 | ADA | 2,876.64482433 | Customer Withdrawal |
| 598ad59-146a-4a09-b5f0-4b7b65e80919 | 4/4/2023 | BTC | 0.00062720 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5186ad59-146a-4a09-b5f0-4b7b65e80919 | 4/1/2023 | BTC | 0.00980080 | Customer Withdrawal |
| 5186e06c-f186-4126-90a6-27474a2eeef4 | 4/24/2023 | DOGE | 7,988.19810337 | Customer Withdrawal |
| 5184a88-fcfbe-4884-ad7e-3f5ed57509f05 | 2/9/2023 | BTTOLD | 1,051.70716760 | Customer Withdrawal |
| 5186b26-a6ba-44e5-9ef6-ca2821b56cc4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5186b26-a6ba-44e5-9ef6-ca2821b56cc4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5186b26-a6ba-44e5-9ef6-ca2821b56cc4 | 3/10/2023 | BTC | 0.01601745 | Customer Withdrawal |
| 518fe1d1-ad84-4169-9063-bbc61f1b7354 | 4/17/2023 | FLR | 158.00000000 | Customer Withdrawal |
| 518fe1d1-ad84-4169-9063-bbc61f1b7354 | 4/17/2023 | FLR | 699.59000000 | Customer Withdrawal |
| 5190b22a-7a08-410d-8c87-793ee8f13f28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5190b22a-7a08-410d-8c87-793ee8f13f28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/5/2023 | XRP | 712.66622632 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/5/2023 | ADA | 1,016.56116818 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/5/2023 | WAXP | 734.24055000 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/5/2023 | DOGE | 662.56066492 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/5/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 5192e2f2-2b84-4031-88db-157ece626540 | 4/12/2023 | USD | 22.21000000 | Customer Withdrawal |
| 51922e618-a4e0-42616-51c-74b0d4df0b8c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51922e618-a4e0-42616-51c-74b0d4df0b8c | 4/10/2023 | ETH | 0.00328168 | Customer Withdrawal |
| 51922e618-a4e0-42616-51c-74b0d4df0b8c | 4/3/2023 | ETH | 0.00794705 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/29/2023 | LTC | 0.70312000 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 3/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/3/2023 | LTC | 0.62351732 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/29/2023 | LTC | 0.32126835 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/29/2023 | SC | 6,480.76468153 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/29/2023 | KMD | 52.28252191 | Customer Withdrawal |
| 51934ad3-90ee-4d68-a971-fc73c2c9b3b | 4/29/2023 | FLR | 132.24834810 | Customer Withdrawal |
| 5193cf81-8f3c-4b69-a52f-5731bbd2a625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5193cf81-8f3c-4b69-a52f-5731bbd2a625 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5193cf81-8f3c-4b69-a52f-5731bbd2a625 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | ADA | 135.80615794 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | MATIC | 3,162.96356654 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | FIL | 65.57000074 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | ATOM | 147.91729549 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | LINK | 156.75497004 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | MANA | 706.09460405 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | ZRX | 778.85300000 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | SUSHI | 305.54403269 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | XRP | 322.88744210 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | ENJ | 664.14735125 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | EOS | 2,991.13559632 | Customer Withdrawal |
| 51942e42-30e6-4ecc-b4db-c26e1b2f3d33 | 4/6/2023 | ALGO | 1,421.31697648 | Customer Withdrawal |
| 51969f20-ca99-4fa0-8b16-5e0ea3b3d7e | 4/30/2023 | ADA | 16.35280505 | Customer Withdrawal |
| 51968f53-d191f-4637-a18b-2e85a7d6df494 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 51968f53-d191f-4637-a18b-2e85a7d6df494 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 51968f53-d191f-4637-a18b-2e85a7d6df494 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 51969f2a-d191f-4637-a18b-2e85a7d6df494 | 4/30/2023 | AVAX | 0.69285272 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/7/2023 | XLM | 998.79000000 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/5/2023 | ADA | 70.19000000 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/10/2023 | HBAR | 11,832.08164805 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/10/2023 | USD | 2.86165167 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/11/2023 | USD | 104.79000000 | Customer Withdrawal |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | 4/11/2023 | USD | 1,161.11000000 | Customer Withdrawal |
| 519a8514-c735-4e1d-b8a7-9c6fd18f5be | 4/30/2023 | ETH | 0.00023925 | Customer Withdrawal |
| 519ce8e6-42ca-4e0a-b951-07aaf90a59a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 519ce8e6-42ca-4e0a-b951-07aaf90a59a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 519ce8e6-42ca-4e0a-b951-07aaf90a59a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 519bd51-d235-4ec7-96ff9-e69e6e8fd530 | 4/9/2023 | XRP | 246.63510107 | Customer Withdrawal |
| 519bd51-d235-4ec7-96ff9-e69e6e8fd530 | 4/9/2023 | DOGE | 2,758.03899870 | Customer Withdrawal |
| 519e6c1-c070-4d53-8caa-0065a9744025 | 4/5/2023 | ADA | 38.44664460 | Customer Withdrawal |
| 519ee0c1-c070-4d53-8caa-0065a9724025 | 4/5/2023 | ADA | 17.96918848 | Customer Withdrawal |
| 519ee0c1-c070-4d53-8caa-0065a9724025 | 4/5/2023 | TRX | 114.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | DOT | 3.17000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | ETH | 0.04895540 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | TRX | 0.99510000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | MANA | 41.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 3/8/2023 | MANA | 1,351.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 3/9/2023 | SAND | 2,168.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/5/2023 | ENJ | 987.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | ENJ | 15.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | ADA | 0.99510000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | ADA | 2,168.00000000 | Customer Withdrawal |
| 51a04560-2c07-47d8-9296-b2fc93516917 | 4/1/2023 | RVN | 987.00000000 | Customer Withdrawal |
| 51a0f7a6-414c-4338-84a4-238295d77ca | 4/10/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 51a0f7a6-414c-4338-84a4-238295d77ca | 4/10/2023 | ADA | 973.00000000 | Customer Withdrawal |
| 51a0f7a6-414c-4338-84a4-238295d77ca | 4/10/2023 | RVN | 953.00000000 | Customer Withdrawal |
| 51a0f7a6-414c-4338-84a4-238295d77ca | 4/11/2023 | USDT | 220.00000000 | Customer Withdrawal |
| 51a21e38-4d59-4f9f-8f42-c40fc3a9a16 | 4/1/2023 | ADA | 226.90000000 | Customer Withdrawal |
| 51a40b0-c4a8-49dc-be49-b724de3e4a84 | 3/29/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 51a40b0-c4a8-49dc-be49-b724de3e4a84 | 3/31/2023 | USDT | 494.00000000 | Customer Withdrawal |
| 51a40b0-c4a8-49dc-be49-b724de3e4a84 | 2/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51a4d97-c4e0-4d4f-84bf-c2b8a7c19a7a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51a7ed04-a4b4-4383-8e36-245bc8648a9b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51a7f68-01c8-4a85-837b-8275367f9c | 4/8/2023 | ADA | 4.64128955 | Customer Withdrawal |
| 51a8ad2-8356-4c0a-94d7-65730050c01 | 4/29/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 51a8ad2-8356-4c0a-94d7-65730050c01 | 3/31/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 51a8ad2-8356-4c0a-94d7-65730050c01 | 4/29/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 51a9e16f-5b03-4c30-98d0-8e7dba12f56 | 4/17/2023 | POWR | 24.00000000 | Customer Withdrawal |
| 51aa42c9-4d01-4dff-85b8-e4b85e7e1b11 | 4/11/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 51aa42c9-4d01-4dff-85b8-e4b85e7e1b11 | 4/8/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 51ab53a9-4c1e-4f66-a3e7-d49c1c3b3c21 | 4/30/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 51ab53a9-4c1e-4f66-a3e7-d49c1c3b3c21 | 3/31/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 51ad5051-d1a8-4c5f-8c32-9e8aadbce3e5 | 4/10/2023 | XRP | 9.99000000 | Customer Withdrawal |
| 51b01a8d-6d0f-4b5a-bd93-3f2d4b3e1de2 | 4/7/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 51b01a8d-6d0f-4b5a-bd93-3f2d4b3e1de2 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51b01a8d-6d0f-4b5a-bd93-3f2d4b3e1de2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51b01a8d-6d0f-4b5a-bd93-3f2d4b3e1de2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51b0a9e-cea3-4e53-8e86-01efeab8e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51b2e48-f5e2-4d52-8f6d-7ef03f2a1f | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 51b333d-bd79-4e7b-b2c3-7c0c6f8aa1e3 | 4/5/2023 | BTC | 0.01050080 | Customer Withdrawal |
| 51b333db-d79-4e7b-b2c3-7c0c6f8aa1e3 | 4/5/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 51b333db-d79-4e7b-b2c3-7c0c6f8aa1e3 | 4/5/2023 | USDT | 2,400.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51b49507-935d-49b8-9e77-004da7893f10 | 4/6/2023 | ANT | 50.61269018 | Customer Withdrawal |
| 51b94db4-ffa4-4268-9aad-25037950dfaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b94db4-ffa4-4268-9aad-25037950dfaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51b94db4-ffa4-4268-9aad-25037950dfaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51baba45-1970-4964-9087-6ede09b8eb26 | 5/2/2023 | NEO | 5.10720456 | Customer Withdrawal |
| 51baba45-1970-4964-9087-6ede09b8eb26 | 4/25/2023 | BTC | 0.59436384 | Customer Withdrawal |
| 51bb2a51-1e5a-4900-b07b-735b503f4850 | 4/4/2023 | ADA | 695.43880598 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/21/2023 | ETC | 23.14459610 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/26/2023 | ADA | 1,688.29207193 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/22/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/24/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/22/2023 | SIGNA | 6,151.10309278 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/22/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/21/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/21/2023 | BTC | 0.32403289 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/19/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 51bc0252-9af4-4904-84a9-299097e2b604 | 4/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 51bc3b9c-22ef-4fb7-812a-4110z12bfb81 | 4/5/2023 | XRP | 8,697.44399620 | Customer Withdrawal |
| 51bc3b9c-22ef-4fb7-812a-4110z12bfb81 | 4/5/2023 | FLR | 1,313.29139500 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/11/2023 | ANT | 533.76518895 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | SYS | 19,999.99980000 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | WAXP | 8,319.20389249 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | GLM | 10,962.00000000 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | XEM | 12,996.00000000 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | SOLVE | 8,750.00000000 | Customer Withdrawal |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | 4/7/2023 | BTC | 0.01805258 | Customer Withdrawal |
| 51bd98b8-cf28-4061-b129-5b70f49f0868 | 4/1/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 51bd98b8-cf28-4061-b129-5b70f49f0868 | 4/5/2023 | ETH | 0.61017348 | Customer Withdrawal |
| 51bd98b8-cf28-4061-b129-5b70f49f0868 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 51bd98b8-cf28-4061-b129-5b70f49f0868 | 4/5/2023 | BTC | 0.24203311 | Customer Withdrawal |
| 51c05185-c5b2-4c62-bed3-ddd43309f8eee | 4/28/2023 | BTC | 0.01698826 | Customer Withdrawal |
| 51c1171d-86f8-443c-bc63-3095fca18572 | 4/10/2023 | RDD | 2,412,246.00000000 | Customer Withdrawal |
| 51c1171d-86f8-443c-bc63-3095fca18572 | 4/10/2023 | DOGE | 199,764.16740765 | Customer Withdrawal |
| 51c1171d-86f8-443c-bc63-3095fca18572 | 4/11/2023 | USD | 5,957.28000000 | Customer Withdrawal |
| 51c13681-db07-49d4-818a-236093261434 | 4/28/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51c13681-db07-49d4-818a-236093261434 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51c13681-db07-49d4-818a-236093261434 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51c14d60-af03-4671-a917-6d9fea3ca47e | 4/7/2023 | NMR | 4.50000000 | Customer Withdrawal |
| 51c31d86-3a68-4fd8-86d7-0401002bcbaa | 4/28/2023 | CRW | 694.75689591 | Customer Withdrawal |
| 51c31d86-3a68-4fd8-86d7-0401002bcbaa | 4/28/2023 | BTC | 0.00311676 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/24/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/28/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/28/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| 51c766fe-6335-48f4-ab32-345c9f60a42b | 4/24/2023 | BTC | 0.00116586 | Customer Withdrawal |
| 51c9d67-62e6-4e60-9df5-417ccd77ceb9 | 4/7/2023 | DOGE | 976.94200828 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | ETH | 0.05839576 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | ETH | 0.00981000 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | XRP | 78.98110023 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | ADA | 258.28013130 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | BTC | 0.00536520 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | BTC | 0.00344519 | Customer Withdrawal |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 51c8894f-e33d-4a9e-83ba-73a121e30dbf | 4/28/2023 | XRP | 499.00000050 | Customer Withdrawal |
| 51c8894f-e33d-4a9e-83ba-73a121e30dbf | 4/28/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 51cba837-4e4c-41ac-9837-597a4e37f6b8 | 4/6/2023 | BTC | 0.00834113 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | LSK | 74.00683496 | Customer Withdrawal |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | GLM | 1,454.05070166 | Customer Withdrawal |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | BTC | 0.03923584 | Customer Withdrawal |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | 4/30/2023 | FLR | 104.76650000 | Customer Withdrawal |
| 51c985cf-00ed-4ac1-b724-1d448aad072e | 4/5/2023 | BTC | 0.10530626 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | ETH | 1.99680000 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | SC | 2,343,078.17833277 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | USDT | 1,404.15040301 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | MTL | 191.22782481 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | BAT | 4,160.19835565 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | BTC | 0.04181788 | Customer Withdrawal |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | 4/13/2023 | BTC | 0.15662186 | Customer Withdrawal |
| 51cd7e10-56ef-42dc-875b-b0698fa81911 | 4/5/2023 | BTC | 0.06098804 | Customer Withdrawal |
| 51cdaf14-8f8a-419a-b6d5-38d936d5f8f30 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 51cdaf14-8f8a-419a-b6d5-38d936d5f8f30 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 51cdaf14-8f8a-419a-b6d5-38d936d5f8f30 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 51cdef7d-6c30-4528-8406-4e3ff45a0ce | 4/10/2023 | USD | 97.69000000 | Customer Withdrawal |
| 51cf6350-702d-42e0-a606-3055556da0407 | 2/22/2023 | HBAR | 11,189.82053730 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/11/2023 | XRP | 4,149.00000000 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/11/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/11/2023 | XRP | 41.00000000 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/10/2023 | SC | 100,970.90000000 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/11/2023 | DOGE | 30,812.42317164 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 51d01346-0cff6-486c-a2f4-1487b4b82d2c | 4/11/2023 | FLR | 651.00000000 | Customer Withdrawal |
| 51d23867-7272-4013-b1e2-d26bad044d27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51d23867-7272-4013-b1e2-d26bad044d27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d23867-7272-4013-b1e2-d26bad044d27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51d3befa-6206-4751-93d4-2acc84fc6c56 | 4/13/2023 | USD | 764.12000000 | Customer Withdrawal |
| 51d479f3-c64d-4930-a925-84a8905edded | 4/1/2023 | MANA | 242.62381538 | Customer Withdrawal |
| 51d479f3-c64d-4930-a925-84a8905edded | 4/1/2023 | MANA | 111.61307395 | Customer Withdrawal |
| 51d479f3-c64d-4930-a925-84a8905edded | 4/1/2023 | ADA | 300.79321082 | Customer Withdrawal |
| 51d479f3-c64d-4930-a925-84a8905edded | 4/1/2023 | XLM | 268.87299489 | Customer Withdrawal |
| 51d4e8f5-5f14-4e1f-808b-806bbec0cc54 | 4/9/2023 | ICX | 16,646.00000000 | Customer Withdrawal |
| 51d50d06-c15d-4a19-96ff-e92eda3d47a7 | 4/26/2023 | RVN | 14.32278184 | Customer Withdrawal |
| 51d6615e-1a82-4444-9942-cf8d9c996ae8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51d6615e-1a82-4444-9942-cf8d9c996ae8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 51d6615e-1a82-4444-9942-cf8d9c996ae8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 51d741a4-b8f5-4a36-b09a-c36b33902367 | 4/12/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 51d741a4-b8f5-4a36-b09a-c36b33902367 | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 51d741a4-b8f5-4a36-b09a-c36b33902367 | 4/12/2023 | BTC | 0.03421143 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | ETH | 0.68754559 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | POWR | 492.00000000 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | ADA | 9,378.89001339 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | BAT | 474.33732099 | Customer Withdrawal |
| 51d7ca12-92f5-4ed2-a221-aaa6e4475320 | 4/19/2023 | FLR | 112.32125000 | Customer Withdrawal |
| 51d8047a-6e9b-4c89-903b-f02f20e2278a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d8047a-6e9b-4c89-903b-f02f20e2278a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51d8047a-6e9b-4c89-903b-f02f20e2278a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | DOGE | 134,110.09029000 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | BCH | 0.05799950 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | ADA | 2,529.44461909 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | DOGE | 24,140.91449275 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | XLM | 1,165.91266290 | Customer Withdrawal |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | ETC | 40.68144071 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | 4/30/2023 | ETH | 0.74995126 | Customer Withdrawal |
| 51dd9984-2783-4c26-86c5-50b89c5a2783 | 4/18/2023 | DGB | 1,804.62014159 | Customer Withdrawal |
| 51de40ea-33fc-49e8-852d-86fb5ec5a37a | 4/11/2023 | USD | 130.47000000 | Customer Withdrawal |
| 51df30d7-68f2-4564-85da-a8e7304ee4fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51df30d7-68f2-4564-85da-a8e7304ee4fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51df30d7-68f2-4564-85da-a8e7304ee4fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51df4f46-74a1-4850-ba45-13eb7353a00d | 3/14/2023 | BTC | 0.00417619 | Customer Withdrawal |
| 51df4f46-74a1-4850-ba45-13eb7353a00d | 3/14/2023 | BTC | 0.00586306 | Customer Withdrawal |
| 51e43978-a5aa-4597-bb21-b8acc76ac4e4 | 4/6/2023 | ATOM | 0.97011352 | Customer Withdrawal |
| 51e43978-a5aa-4597-bb21-b8acc76ac4e4 | 4/6/2023 | ETH | 1.04816509 | Customer Withdrawal |
| 51e43978-a5aa-4597-bb21-b8acc76ac4e4 | 4/6/2023 | ADA | 2,147.49353458 | Customer Withdrawal |
| 51e43978-a5aa-4597-bb21-b8acc76ac4e4 | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e51355-dd0d-40e3-a3ed-df0f5c1fa8c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e51355-dd0d-40e3-a3ed-df0f5c1fa8c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51e51355-dd0d-40e3-a3ed-df0f5c1fa8c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51e6a998-4d2d-4468-9694-a12fa1d45cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51e6a998-4d2d-4468-9694-a12fa1d45cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e6a998-4d2d-4468-9694-a12fa1d45cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51e91aa7-2b6c-4e6d-8e09-7ccda9d8bba2f6 | 4/6/2023 | ARK | 6,928.87213040 | Customer Withdrawal |
| 51e91aa7-2b6c-4e6d-8e09-7ccda9d8bba2f6 | 4/6/2023 | XDN | 3,264,379.98000000 | Customer Withdrawal |
| 51e91aa7-2b6c-4e6d-8e09-7ccda9d8bba2f6 | 4/6/2023 | CEL | 1,155.00000000 | Customer Withdrawal |
| 51ec8f41-d012-471e-97ff-5b76ec1bbb8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51ec8f41-d012-471e-97ff-5b76ec1bbb8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51ec8f41-d012-471e-97ff-5b76ec1bbb8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51ed6582-f7ce-4aa6-9fc1-a08f56765f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51ed6582-f7ce-4aa6-9fc1-a08f56765f0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51ed6582-f7ce-4aa6-9fc1-a08f56765f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51ee07cd-75ee-41d9-a0e7-c11fabb41819 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51ee07cd-75ee-41d9-a0e7-c11fabb41819 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51ee07cd-75ee-41d9-a0e7-c11fabb41819 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51ee2045-6803-43ec-838c-2efb1fdd2e47b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51ee2045-6803-43ec-838c-2efb1fdd2e47b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51ee2045-6803-43ec-838c-2efb1fdd2e47b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51f41aea-32b2-4ced-8288-fb97c13c8537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51f41aea-32b2-4ced-8288-fb97c13c8537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51f41aea-32b2-4ced-8288-fb97c13c8537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | ETH | 0.15310361 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | LSK | 20.45000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | STRK | 99.00000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | XRP | 929.00000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | ARK | 1,549.00000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | SC | 2,830.28240918 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/11/2023 | USDT | 555.59906194 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | DGB | 25,995.00000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | XEM | 359.95000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/9/2023 | XEM | 2,929.06000000 | Customer Withdrawal |
| 51f53eca-7197-45f2-9134-874e3ce2e879 | 4/6/2023 | TRX | 6,181.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51fb1d85-ca9e-4141-b662-2cfb210b631d | 2/15/2023 | USDT | 548.56512129 | Customer Withdrawal |
| 51fb1d85-ca9e-4141-b662-2cfb210b631d | 1/23/2023 | USDT | 1,526.78912780 | Customer Withdrawal |
| 51fb1d85-ca9e-4141-b662-2cfb210b631d | 3/10/2023 | USDT | 326.08650114 | Customer Withdrawal |
| 51fb1d85-ca9e-4141-b662-2cfb210b631d | 4/1/2023 | KDA | 160.29284000 | Customer Withdrawal |
| 51fb1d85-ca9e-4141-b662-2cfb210b631d | 2/16/2023 | BTC | 0.29114311 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 3/31/2023 | SOL | 9.99000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | NEO | 147.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/17/2023 | MANA | 5.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | ADA | 1,788.16099029 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/17/2023 | ADA | 20,000.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | ZIL | 49.99939800000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 3/1/2023 | SNX | 66.99930000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/25/2023 | XLM | 17.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | ETH | 98.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/24/2023 | ENJ | 7,982.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | KDA | 2,516.40634939 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | GLM | 999.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | ALGO | 5,001.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | SC | 56,999.90000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/25/2023 | XLM | 17.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | USD | 998.00000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/1/2023 | NEO | 7.99000000 | Customer Withdrawal |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | 4/28/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 51fe89ec-ac86-449c-8bcb-2fdb3ee165b3 | 3/23/2023 | BTC | 0.00133061 | Customer Withdrawal |
| 51fe89ec-ac86-449c-8bcb-2fdb3ee165b3 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51fee11c-4a3b-42cb-a68d-849da8e163d6 | 4/5/2023 | USDT | 189.94136154 | Customer Withdrawal |
| 51ffc4ce-b6f9-43c9-b3a8-a56a92e8cb63 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 51ff8cf1-e137-4e14-b071-e0f88bbf1587 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52032414-3f70-4bce-a08f-b7f6bcded93d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52032414-3f70-4bce-a08f-b7f6bcded93d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52032414-3f70-4bce-a08f-b7f6bcded93d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52034d9d-4c8f-4d90-b0dc-b9dab86e97e1 | 4/28/2023 | ETH | 0.10726841 | Customer Withdrawal |
| 52034d9d-4c8f-4d90-b0dc-b9dab86e97e1 | 4/28/2023 | BTC | 0.01464629 | Customer Withdrawal |
| 5204b3c3-3f96-4be8-8b9e-c8c5e5ff7422 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5204d1a8-9a8f-42f2-b64d-4be6bebfec6c | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5206b7d5-a30c-4444-8f8e-4b0c3ce2c8c3 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5209a95d-e50a-4d84-9b47-cd57e0e83a4c | 4/11/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5209a95d-e50a-4d84-9b47-cd57e0e83a4c | 4/12/2023 | BTC | 0.00302007 | Customer Withdrawal |
| 520d8e3d-cc1f-4f0b-a37f-88a48c3a92f1 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 520f36c2-8a1e-4d5e-b3e6-cd0d5f8e5f0f | 4/28/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 520f36c2-8a1e-4d5e-b3e6-cd0d5f8e5f0f | 4/28/2023 | BTC | 0.00133061 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 520a79a8-ef6a-4e31-8620-56b1b4e3d298 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | 4/14/2023 | LTC | 0.12389262 | Customer Withdrawal |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | 4/14/2023 | DOGE | 6,636.61904412 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | ANT | 10.51929290 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | ETC | 2.48970100 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | ZEN | 1.24262000 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | ETH | 12.27605147 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | BCH | 0.23755161 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | OMG | 65.18780233 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | ADA | 49.59365151 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | GLM | 108.48413183 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | XLM | 1,039.95000000 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | STORJ | 204.30184853 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | BTC | 0.04948945 | Customer Withdrawal |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | 5/3/2023 | FLR | 108.95289030 | Customer Withdrawal |
| 520d6957-a17d-4f02-9b06-793349da8b93 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 520d6957-a17d-4f02-9b06-793349da8b93 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 520d6957-a17d-4f02-9b06-793349da8b93 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 4/13/2023 | ETC | 120.37752705 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 4/13/2023 | ETH | 0.1618861 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 4/13/2023 | BCH | 4.63568295 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 4/13/2023 | XLM | 31,056.71694220 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 4/13/2023 | XEM | 85,354.78078800 | Customer Withdrawal |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | 3/31/2023 | ETH | 0.28885257 | Customer Withdrawal |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | 3/31/2023 | ADA | 246.36800500 | Customer Withdrawal |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | 3/31/2023 | DOGE | 261.00000000 | Customer Withdrawal |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | 3/31/2023 | BTC | 0.01371761 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 2/10/2023 | ZEC | 0.03000000 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 2/10/2023 | OMG | 0.05939708 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 3/10/2023 | OMG | 2.94060292 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 4/10/2023 | XMR | 0.06969595 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 520f789e-9a7f-4267-8019-b233c5031c6 | 2/10/2023 | BTC | 0.00015863 | Customer Withdrawal |
| 5210a951-f360-4431-99b0-27bae6411cf8 | 4/9/2023 | DGB | 1,192.69369428 | Customer Withdrawal |
| 5210a951-f360-4431-99b0-27bae6411cf8 | 4/9/2023 | SC | 2,654.05321895 | Customer Withdrawal |
| 5210a951-f360-4431-99b0-27bae6411cf8 | 4/9/2023 | TRX | 608.59018597 | Customer Withdrawal |
| 5211da8d-8035-48f5-849b-c560558ccec2 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5211da8d-8035-48f5-849b-c560558ccec2 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5211da8d-8035-48f5-849b-c560558ccec2 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 51237da-0d58-43ce-bc4e-3fbd6ba3d6a2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51237da-0d58-43ce-bc4e-3fbd6ba3d6a2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51237da-0d58-43ce-bc4e-3fbd6ba3d6a2 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5215c2d5-d5a0-4721-974c-0c2dfd8b3c1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5215c2d5-d5a0-4721-974c-0c2dfd8b3c1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5215c2d5-d5a0-4721-974c-0c2dfd8b3c1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5216efe7-4075-4cb7-8f91-b1f82904156 | 4/10/2023 | USD | 71.31000000 | Customer Withdrawal |
| 5217273-2a17-4cd7-bca0-5307fa89cc0b | 4/10/2023 | DOGE | 18.47462419 | Customer Withdrawal |
| 5217273-2a17-4cd7-bca0-5307fa89cc0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5217273-2a17-4cd7-bca0-5307fa89cc0b | 4/10/2023 | BTC | 0.00012472 | Customer Withdrawal |
| 5217273-2a17-4cd7-bca0-5307fa89cc0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517bca6-09c3-4de8-a468-6fc55e688f4c | 4/3/2023 | ADA | 1,074.26034608 | Customer Withdrawal |
| 517bca6-09c3-4de8-a468-6fc55e688f4c | 4/2/2023 | USD | 3,874.00000000 | Customer Withdrawal |
| 5217e80b-5258-41f4-bbf0-222b2e8fb72 | 4/14/2023 | USD | 335.02000000 | Customer Withdrawal |
| 518390d-620e-4f03-8103-5d11ae59a96c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 518390d-620e-4f03-8103-5d11ae59a96c | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| 518390d-620e-4f03-8103-5d11ae59a96c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5218d2ab-20c5-4326-9a1b-2404b752e81 | 3/31/2023 | BTC | 0.05228378 | Customer Withdrawal |
| 5218d2ab-20c5-4326-9a1b-2404b7f23e81 | 4/5/2023 | USD | 2.56000000 | Customer Withdrawal |
| 5218fbc4-2c50-4ce2-9053-bc41784315ba | 3/31/2023 | BCH | 2.12639901 | Customer Withdrawal |
| 5218fbc4-2c50-4ce2-9053-bc41784315ba | 4/7/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 5218fbc4-2c50-4ce2-9053-bc41784315ba | 4/7/2023 | OMG | 52.29838683 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/19/2023 | XRP | 2,099.00000000 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/1/2023 | ADA | 3,099.00000000 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/6/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 3/31/2023 | BTC | 1.93171073 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/3/2023 | BTC | 0.00475668 | Customer Withdrawal |
| 521f6c4-2c50-4ce2-9053-bc41784315ba | 4/3/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 521dc71b-3f30-45ad-a58b-49f9232e7ce | 4/4/2023 | USD | 23.85000000 | Customer Withdrawal |
| 521dc4fd-6f31-4563-9c07-e434c22dbcb8 | 4/30/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 521dc4fd-6f31-4563-9c07-e434c22dbcb8 | 4/18/2023 | BTC | 3.23228149 | Customer Withdrawal |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | 4/3/2023 | USD | 71,942.27000000 | Customer Withdrawal |
| 5211f46cc-bbd7-4545-8eef-de6bd5f1c4d2 | 4/1/2023 | ETH | 0.39246450 | Customer Withdrawal |
| 5211f46cc-bbd7-4545-8eef-de6bd5f1c4d2 | 4/4/2023 | GLM | 468.00000000 | Customer Withdrawal |
| 5211f46cc-bbd7-4545-8eef-de6bd5f1c4d2 | 4/1/2023 | BTC | 0.16903162 | Customer Withdrawal |
| 5211f46cc-bbd7-4545-8eef-de6bd5f1c4d2 | 4/6/2023 | USD | 1.27000000 | Customer Withdrawal |
| 521fb1de-df05-47a9-b008-0c8afdbf6635e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 521fb1de-df05-47a9-b008-0c8afdbf6635e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 521fb1de-df05-47a9-b008-0c8afdbf6635e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5221 1a6d-675a-42d8-8b83-355d5b46a675 | 4/19/2023 | ZRX | 486.70741212 | Customer Withdrawal |
| 5221 1a6d-675a-42d8-8b83-355d5b46a675 | 4/2/2023 | ENJ | 1,323.74586522 | Customer Withdrawal |
| 5221 1a6d-675a-42d8-8b83-355d5b46a675 | 4/2/2023 | ALGO | 817.93805902 | Customer Withdrawal |
| 5219b3a-2144-49d1-0a42-af602a710f80c | 4/5/2023 | ADA | 34.37057937 | Customer Withdrawal |
| 5219b3a-2144-49d1-0a42-af602a710f80c | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 5219b3a-2144-49d1-0a42-af602a710f80c | 4/5/2023 | DOGE | 98.13384977 | Customer Withdrawal |
| 5225a8-4dd2-4c36-a630-4ce18fba116e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5225a8-4dd2-4c36-a630-4ce18fba116e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5225a8-4dd2-4c36-a630-4ce18fba116e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523058a-a1cb-4b8f-87fd-b55407dee945 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523058a-a1cb-4b8f-87fd-b55407dee945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523058a-a1cb-4b8f-87fd-b55407dee945 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523182b-20a0-43f9-01d5-7b05eef51173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523182b-20a0-43f9-01d5-7b05eef51173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523182b-20a0-43f9-01d5-7b05eef51173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5235416-aa60-4008-8357-f758b68cb3fc | 4/15/2023 | XLM | 2,908.41471274 | Customer Withdrawal |
| 5228927-bf1a-4861-9b5d-19440747d2bd | 4/12/2023 | LINK | 18.80000000 | Customer Withdrawal |
| 5228927-bf1a-4861-9b5d-19440747d2bd | 4/12/2023 | LBC | 1,499.98000000 | Customer Withdrawal |
| 5297877-bb31-483e-adb6-a19104eac4ae | 4/3/2023 | USD | 1,714.50000000 | Customer Withdrawal |
| 5298a5f-ab20-42f1-bd13-fd9ff2c4984c | 4/7/2023 | ETH | 0.13314762 | Customer Withdrawal |
| 5298a5f-ab20-42f1-bd13-fd9ff2c4984c | 4/2/2023 | ADA | 1,307.96537020 | Customer Withdrawal |
| 5298a5f-ab20-42f1-bd13-fd9ff2c4984c | 4/7/2023 | XLM | 544.55480773 | Customer Withdrawal |
| 5298a5f-ab20-42f1-bd13-fd9ff2c4984c | 4/7/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 523a4f2-15ad-4366-b570-d892cdfa92d | 4/7/2023 | XRP | 285.03303752 | Customer Withdrawal |
| 522ad50d-073c-44e1-9001-9f9092ac5d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 522ad50d-073c-44e1-9001-9f9092ac5d0 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 522ad50d-073c-44e1-9001-9f9092ac5d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 522d4d15-8ff5-4dde-bd6b-126a378c14d4 | 3/31/2023 | ADA | 488.75638471 | Customer Withdrawal |
| 522d4d15-8ff5-4dde-bd6b-126a378c14d4 | 4/3/2023 | DOGE | 2,169.98151958 | Customer Withdrawal |
| 522e2af6-c152-4c3d-b8a4-7717ac040e1 | 4/25/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 522e2af6-c152-4c3d-b8a4-7717ac040e1 | 4/25/2023 | XRP | 989.37288249 | Customer Withdrawal |
| 522e2af6-c152-4c3d-b8a4-7717ac040e1 | 4/25/2023 | ADA | 1,307.96537020 | Customer Withdrawal |
| 5230b55-136f-4ec7-88d3-86bd86273ba2 | 4/3/2023 | USD | 1,364.20000000 | Customer Withdrawal |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | 4/8/2023 | IOTA | 99.00000000 | Customer Withdrawal |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | 4/7/2023 | IOTA | 99.00000000 | Customer Withdrawal |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | 4/9/2023 | IOTA | 1,306.45795100 | Customer Withdrawal |
| 52338f0e-ae9f-49e3-81f9-e162e0ae313b | 4/13/2023 | GRS | 1,685.74109967 | Customer Withdrawal |
| 52338f0e-ae9f-49e3-81f9-e162e0ae313b | 4/13/2023 | XLM | 148.34026558 | Customer Withdrawal |
| 5235ff1b-1bca-47bf-b4b4-ea40deddea0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5235ff1b-1bca-47bf-b4b4-ea40deddea0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5235ff1b-1bca-47bf-b4b4-ea40deddea0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5237c232-9f2f-4386-8154-b9232abf9bd5 | 4/5/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 5237c232-9f2f-4386-8154-b9232abf9bd5 | 4/14/2023 | RVN | 100,193.55566244 | Customer Withdrawal |
| 523bc8fc-184c-4072-870a-72b054642a4a | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 523bc8fc-184c-4072-870a-72b054642a4a | 3/31/2023 | ETH | 6.47393162 | Customer Withdrawal |
| 523a2493-b12a-4186-9722-170409f511ea | 4/10/2023 | XRP | 14.469.65390322 | Customer Withdrawal |
| 523a8845-f1b8-4a41-b21c-49f39cc0a978 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 523a8845-f1b8-4a41-b21c-49f39cc0a978 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 523c1524-cc55-4253-be6c-d96969f9bda4 | 3/31/2023 | ZEN | 6.95230026 | Customer Withdrawal |
| 523c1524-cc55-4253-be6c-d96969f9bda4 | 3/31/2023 | MANA | 487.00000000 | Customer Withdrawal |
| 523c1524-cc55-4253-be6c-d96969f9bda4 | 3/31/2023 | WAXP | 1,046.52410792 | Customer Withdrawal |
| 523c1524-cc55-4253-be6c-d96969f9bda4 | 3/31/2023 | USDT | 176.51556223 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 4/23/2023 | USDT | 221,536.36341567 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 4/22/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 4/22/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 4/23/2023 | XVG | 199,995.63656213 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 3/11/2023 | BTC | 60.50400000 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 4/16/2023 | ALGO | 29,991.00000000 | Customer Withdrawal |
| 523c6f20-3500-441c-9014-b404e1bcf8a | 3/16/2023 | ALGO | 9,846.96000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/26/2023 | ANT | 72.50000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/26/2023 | LTC | 0.64000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | ETH | 0.04220652 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/26/2023 | ETH | 0.29450000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | GLM | 107.00000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/26/2023 | BTC | 0.09700000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/26/2023 | BTC | 0.13200000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 523cb0a0-6846-4261-9b6b-5c5a51dcc4ec | 4/27/2023 | FLR | 484.47405000 | Customer Withdrawal |
| 523f99-62ab-4c1c-a165-4cb3226f2a2af | 4/12/2023 | GLM | 4.15000000 | Customer Withdrawal |
| 523f99-62ab-4c1c-a165-4cb3226f2a2af | 4/14/2023 | VEE | 6,735.00000000 | Customer Withdrawal |
| 523f99-62ab-4c1c-a165-4cb3226f2a2af | 4/12/2023 | BTC | 0.15231497 | Customer Withdrawal |
| 523f99-62ab-4c1c-a165-4cb3226f2a2af | 4/12/2023 | RVR | 149.450.00000000 | Customer Withdrawal |
| 523ff83c-f576-47a3-be12-e903ee30de5a | 4/5/2023 | XRP | 11,989.00000000 | Customer Withdrawal |
| 523ff83c-f576-47a3-be12-e903ee30de5a | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 523ff83c-f576-47a3-be12-e903ee30de5a | 4/5/2023 | ADA | 19.05600000 | Customer Withdrawal |
| 523ff83c-f576-47a3-be12-e903ee30de5a | 4/5/2023 | BTC | 0.01440000 | Customer Withdrawal |
| 52403af-9538-4e91-8f35-56bf98cc8a30 | 4/13/2023 | USD | 87.25035987 | Customer Withdrawal |
| 52402ae-6b67-4a4e-86df-af1a7a3f2b0a | 4/1/2023 | USD | 0.05000000 | Customer Withdrawal |
| 524023f6-5f3a-4d37-a2ea-c2d1a56aea35 | 4/11/2023 | USD | 794.20348556 | Customer Withdrawal |
| 52423f6-5f3a-4d37-a2ea-c2d1a56aea35 | 4/1/2023 | BTC | 0.01440000 | Customer Withdrawal |
| 52423f6-6c22-4146-ac4c-62d7a6ac0b26 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52423f6-6c22-4146-ac4c-62d7a6ac0b26 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52423f6-6c22-4146-ac4c-62d7a6ac0b26 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 524289a-9fe8-45a0-9afd-5507b6f81d0a | 3/31/2023 | BTC | 0.00040726 | Customer Withdrawal |
| 524289a-9fe8-45a0-9afd-5507b6f81d0a | 3/31/2023 | DOGE | 1,519.00000000 | Customer Withdrawal |
| 524289a-9fe8-45a0-9afd-5507b6f81d0a | 3/31/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/4/2023 | MATIC | 43.76062900 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/4/2023 | LTC | 0.60000000 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | ETH | 0.15495131 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | XRP | 172.13015800 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | GLM | 753.61604027 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | HBAR | 498.05284647 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/5/2023 | HBAR | 121.81343300 | Customer Withdrawal |
| 5245a5f-a236-40a0-8987-1528fc584301 | 4/16/2023 | FLR | 26.75347645 | Customer Withdrawal |
| 5246bb5c-d60d-47ab-8987-1528fc584301 | 4/5/2023 | LTC | 0.11000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/3/2023 | LTC | 2.79643140 | Customer Withdrawal |
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/3/2023 | ETH | 0.98661981 | Customer Withdrawal |
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/1/2023 | XLM | 0.00690000 | Customer Withdrawal |
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/1/2023 | USD | 0.00670000 | Customer Withdrawal |
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/1/2023 | USD | 1,195.32305540 | Customer Withdrawal |
| 52465fb5-cd60-47a9-aca9-94e01026169e | 4/1/2023 | BTC | 0.03939826 | Customer Withdrawal |
| 5247f621-7c5d-4dce-aef3-936a3ea9a4ed | 4/1/2023 | ADA | 6.56352808212 | Customer Withdrawal |
| 5247f621-7c5d-4dce-aef3-936a3ea9a4ed | 4/1/2023 | DOGE | 1,132.90796532 | Customer Withdrawal |
| 52472c30-22c5-4bd9-80a3-34c2f13674f3 | 4/24/2023 | SC | 4.65837457 | Customer Withdrawal |
| 52472c30-22c5-4bd9-80a3-34c2f13674f3 | 4/24/2023 | SC | 106.22768265 | Customer Withdrawal |
| 524ec3-703a-4564-abc-a95bef5b3fce4 | 4/2/2023 | ZRX | 752.00000000 | Customer Withdrawal |
| 524ec3-703a-4564-abc-a95bef5b3fce4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 524ec3-703a-4564-abc-a95bef5b3fce4 | 4/7/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 524ec3-703a-4564-abc-a95bef5b3fce4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 524ff93-9a0c-4e33-8c4e-50f5bca7d08f | 4/1/2023 | ADA | 2,176.80000000 | Customer Withdrawal |
| 524ff93-9a0c-4e33-8c4e-50f5bca7d08f | 4/1/2023 | USD | 22.84000000 | Customer Withdrawal |
| 524f6843c-3c76-4c9c-bef6-9a9a4b05ee | 4/3/2023 | USD | 604.23000000 | Customer Withdrawal |
| 524f6843c-3c76-4c9c-bef6-9a9a4b05ee | 4/3/2023 | USD | 53.00000000 | Customer Withdrawal |
| 524fda-0111-40cf-9d8d-b34f3d5db42 | 4/24/2023 | IOTA | 961.51338423 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/1/2023 | ENJ | 76.00000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | LTC | 0.55000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | BCH | 0.55000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | BCH | 2.00000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | NEXO | 75.00000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/1/2023 | XRP | 25.98000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | BTC | 0.01190000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | XLM | 7.99000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | XLM | 1,962.00000000 | Customer Withdrawal |
| 5250041-f79f-4fe9-a05f-b3d9acf0543 | 4/6/2023 | USD | 0.10000000 | Customer Withdrawal |
| 52522bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/17/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 52522bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/3/2023 | XLM | 28.00000000 | Customer Withdrawal |
| 52522bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/16/2023 | FLR | 1,900.00000000 | Customer Withdrawal |
| 52522bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/16/2023 | FLR | 0.80000000 | Customer Withdrawal |
| 52522bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/16/2023 | FLR | 169.48570000 | Customer Withdrawal |
| 5255af-a0b2-4e52-8f24-88db31e95f5 | 3/29/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 5255af-a0b2-4e52-8f24-88db31e95f5 | 3/29/2023 | USDT | 169.09700483 | Customer Withdrawal |
| 52575af-9eca-4b61-a98c-7d3c7b5c9c4 | 4/15/2023 | DOGE | 514.00000000 | Customer Withdrawal |
| 52575af-9eca-4b61-a98c-7d3c7b5c9c4 | 4/14/2023 | BTC | 0.39934048 | Customer Withdrawal |
| 52575af-9eca-4b61-a98c-7d3c7b5c9c4 | 3/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 52575af-9eca-4b61-a98c-7d3c7b5c9c4 | 3/22/2023 | USD | 10.00000000 | Customer Withdrawal |
| 52575af-9eca-4b61-a98c-7d3c7b5c9c4 | 3/23/2023 | USD | 400.00000000 | Customer Withdrawal |
| 5251e2-a55d-4dc4-a098-8e84110330c7 | 4/7/2023 | USD | 139.20000000 | Customer Withdrawal |
| 5251f5-f7cf-4065-8ab8-f7f36300da3 | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 52512bf-9a5b-48dc-8d3c-0e0b2dc3e3c | 4/16/2023 | FLR | 401.99999000 | Customer Withdrawal |
| 52518f-a0b2-4e52-8f24-88db31e95f5 | 4/4/2023 | USD | 22.00000000 | Customer Withdrawal |
| 5251f5-f7cf-4065-8ab8-f7f36300da3 | 4/4/2023 | FLR | 38.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 525ze3c5-de88-40a2-8eea-7ab219ec0ea1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 525ze3c5-de88-40a2-8eea-7ab219ec0ea1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 525ze3c5-de88-40a2-8eea-7ab219ec0ea1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5253c20f-31e3-4705-b871-8878ef03ebab | 4/20/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 52565f20-e208-46c7-906a-3bec2c986b78 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52565f20-e208-46c7-906a-3bec2c986b78 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52565f20-e208-46c7-906a-3bec2c986b78 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5256d0ac-a160-40ae-be1e-53219da1a9e4 | 4/7/2023 | USDT | 1.52812286391 | Customer Withdrawal |
| 5257b598-94e8-40ea-9061-9fa478c89c7c | 4/28/2023 | ADA | 516.00000000 | Customer Withdrawal |
| 5257b755-bd2c-44e7-af7a-11b91ed70c5 | 4/24/2023 | HBAR | 8.199.01041361 | Customer Withdrawal |
| 5257b755-bd2c-44e7-af7a-11b91ed70c5 | 4/13/2023 | USD | 5,659.85000000 | Customer Withdrawal |
| 5258a0d1-c757-4dec-8d1f-0e18d225e188 | 4/18/2023 | USD | 4,985.44000000 | Customer Withdrawal |
| 525a67af-7504-4926-bc28-2944c4b0472a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525a67af-7504-4926-bc28-2944c4b0472a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525a67af-7504-4926-bc28-2944c4b0472a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525b814c-b185-4a1b-8327-af9d55fd6bb9 | 2/9/2023 | BTTOLD | 932.21559500 | Customer Withdrawal |
| 525ba846-f869-46c8-9cf2-ecf8d7cbbee7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525ba846-f869-46c8-9cf2-ecf8d7cbbee7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525ba846-f869-46c8-9cf2-ecf8d7cbbee7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525bbc9b-1e41-4bac-aa69-4d88aa97bcdb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 525bbc9b-1e41-4bac-aa69-4d88aa97bcdb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 525bbc9b-1e41-4bac-aa69-4d88aa97bcdb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 525c4650-7a7e-4ab5-af44-af07055077566 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525c4650-7a7e-4ab5-af44-af07055077566 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525c4650-7a7e-4ab5-af44-af07055077566 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | NMR | 59.65000000 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | WAVES | 131.18589369 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | ETH | 0.21906445 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | ZEN | 11.26497671 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | ENJ | 2,674.26284643 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | KMD | 218.09252383 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | BTC | 0.14042038 | Customer Withdrawal |
| 525cba6c-2c5f-467b-8c23-54cbfdc62cd4 | 4/14/2023 | BTC | 0.00432921 | Customer Withdrawal |
| 525db7ad-4140-47a6-854c-b2bde07f033f | 4/14/2023 | FTC | 876.41354379 | Customer Withdrawal |
| 525ef157-3852-423a-b703-95dad3596f1e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 525ef157-3852-423a-b703-95dad3596f1e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 525ef157-3852-423a-b703-95dad3596f1e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 525f576f-a76d-427a-8b14-31cefedd2ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525f576f-a76d-427a-8b14-31cefedd2ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525f576f-a76d-427a-8b14-31cefedd2ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | ETC | 9.98000000 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | LINK | 8.70000000 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | TRX | 2,006.24044677 | Customer Withdrawal |
| 5260fcb5-1dc7-4cad-b52d-73fbe0703018 | 4/21/2023 | USD | 40.59000000 | Customer Withdrawal |
| 52649db0-3391-40ce-96b8-15b2954f6518 | 4/10/2023 | USD | 156.77000000 | Customer Withdrawal |
| 5266 1dd6-0eea-48a5-02af-4a86feb8fd079 | 4/6/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | ETH | 0.55909498 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | ADA | 1,052.47328107 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | HBAR | 10,002.22685467 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | BTC | 0.01553137 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | ETHW | 0.44654704 | Customer Withdrawal |
| 5266943b-f0ff-43d4-8bcf-1bcbcbbab072 | 4/28/2023 | FLR | 209.78169690 | Customer Withdrawal |
| 526a7169-4f3a-47e6-9722-45d2f6f09af6 | 4/28/2023 | USD | 113.42000000 | Customer Withdrawal |
| 526b0552-70c3-481f-925b-cb84600f9fd6 | 4/26/2023 | DOGE | 6,123.41975000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | LSK | 364.70000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | LTC | 12.98963763 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | ETH | 7.49487020 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 3/31/2023 | ETH | 2.99600000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | MEME | 99.98000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | MEME | 1,901.54451939 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | MONA | 2,620.66829426 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | MONA | 11.80000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | MONA | 999.00000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/1/2023 | BTC | 0.07963074 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/1/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/3/2023 | ETHW | 12.99617020 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/18/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/1/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/4/2023 | NAV | 3,942.08097242 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/2/2023 | NAV | 99.00000000 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/3/2023 | UBQ | 2,000.66594022 | Customer Withdrawal |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | 4/3/2023 | XDN | 196,975.76475338 | Customer Withdrawal |
| 526c4642-bd56-4acf-bf89-164cee6c3711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 526c4642-bd56-4acf-bf89-164cee6c3711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 526c4642-bd56-4acf-bf89-164cee6c3711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 526c906b-0359-4164-8839-f62494214d68 | 4/1/2023 | USDT | 35.16000000 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | ETC | 18.12636364 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | ETH | 2.13768329 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | SYS | 1,031.69635172 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | RDD | 768,848.08909258 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/19/2023 | ADX | 345.13668757 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | DGB | 3,235.47164179 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | XLM | 38.64714129 | Customer Withdrawal |
| 526d255a-0077-420b-b0e4-bc421f4f8ea | 4/12/2023 | BTC | 0.00740390 | Customer Withdrawal |
| 526d37cf-9447-4bfd-b7d2-f5f1ee5f376d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 526d37df-9467-4bfd-97d2-f5f1ae5f376d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 526d37cf-9447-4bfd-97d2-f5f1ee5f376d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5274622a-7528-48d1-a359-29ffb5405dpb | 3/10/2023 | XRP | 13.06646318 | Customer Withdrawal |
| 5274622a-7528-48d1-a359-29ffb5405406 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5274622a-7528-48d1-a359-29ffb5405406 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | 4/7/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | 4/7/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | 4/7/2023 | VTC | 0.98800000 | Customer Withdrawal |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | 4/7/2023 | BTC | 0.00131734 | Customer Withdrawal |
| 5275c843-3931-4774-919a-c0314c717bd3 | 4/8/2023 | AMP | 17,790.74503567 | Customer Withdrawal |
| 5277fc75-788f-43f7-969c-c6ac5f8cc463 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 5277fc75-788f-43f7-969c-c6ac5f8cc463 | 4/1/2023 | XLM | 472.42993188 | Customer Withdrawal |
| 5278fd6a-c42-4b9a-91c6-3394337851fe | 3/31/2023 | ETH | 0.11135182 | Customer Withdrawal |
| 5278fd6a-c42-4b9a-91c6-3394337851fe | 3/31/2023 | BTC | 0.02193445 | Customer Withdrawal |
| 527945ff-e356-4f86-b23f-6ac906da0c93 | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 527945ff-e356-4f86-b23f-6ac906da0c93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 527945ff-e356-4f86-b23f-6ac906da0c93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/11/2023 | LTC | 0.17529524 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/10/2023 | LTC | 0.26694785 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 4/22/2023 | LTC | 0.56617207 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/10/2023 | LTC | 0.18491527 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/10/2023 | LTC | 0.18326210 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/9/2023 | LTC | 0.31869648 | Customer Withdrawal |
| 527cef64-c8e9-b353-a0a2-3f5ff52f712 | 2/23/2023 | LTC | 0.00463272 | Customer Withdrawal |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | 4/17/2023 | BTC | 0.19733600 | Customer Withdrawal |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | 4/17/2023 | XRP | 33.57438444 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | 4/17/2023 | USDT | 81.62838828 | Customer Withdrawal |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | 4/17/2023 | XLM | 170.29251664 | Customer Withdrawal |
| 527f1841-8695-409a-9cf2-e96f913c48bd | 4/28/2023 | ETC | 1.57989082 | Customer Withdrawal |
| 527f1841-8695-409a-9cf2-e96f913c48bd | 4/28/2023 | DOGE | 4,745.00000000 | Customer Withdrawal |
| 527f1841-8695-409a-9cf2-e96f913c48bd | 4/28/2023 | XLM | 519.09498141 | Customer Withdrawal |
| 527ff70d-3d83-4985-b5d9-05fed67582c1c | 4/24/2023 | ETC | 0.01063650 | Customer Withdrawal |
| 528abef-12c4-41d1-908d-b027135fac19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 528abef-12c4-41d1-908d-b027135fac19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 528abef-12c4-41d1-908d-b027135fac19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5282e974-ec68-465e-a9e2-36c5ca34856e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5282e974-ec68-465e-a9e2-36c5ca34856e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5282e974-ec68-465e-a9e2-36c5ca34856e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5283e277-be72-4502-8cda-1cc96dd3bd9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5283e277-be72-4502-8cda-1cc96dd3bd9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5283e277-be72-4502-8cda-1cc96dd3bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52841bb7-dc00-4f9b-b87d-6dd8a5ef3a67 | 4/26/2023 | USD | 515.17000000 | Customer Withdrawal |
| 52862944-d7a8-4e6b-82e0-cf25453d7681 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52862944-d7a8-4e6b-82e0-cf25453d7681 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52862944-d7a8-4e6b-82e0-cf25453d7681 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52871c9e-13a4-4f34-b3c1-15b6b59a3743 | 4/12/2023 | USD | 82.71000000 | Customer Withdrawal |
| 5283158-4744-4ec0-9eae-8ae12532844 | 4/11/2023 | ADA | 57.15191911 | Customer Withdrawal |
| 5283158-4744-4ec0-9eae-8ae12532844 | 3/10/2023 | BTC | 1.16328719 | Customer Withdrawal |
| 5283158-4744-4ec0-9eae-8ae12532844 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528ce30c-e7a5-49fc-a1e0-b5cc3dc01e11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528ce30c-e7a5-49fc-a1e0-b5cc3dc01e11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 528dc63c-a1c9-49cb-99cb-2900e8a7415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528dc63c-a1c9-49cb-99cb-2900e8a7415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 528dc63c-a1c9-49cb-99cb-2900e8a7415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528e5d69-879b-46fb-ae41-747878b40b8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 528e5d69-879b-46fb-ae41-747878b40b8 | 2/10/2023 | ETH | 0.00087875 | Customer Withdrawal |
| 528ec0f1-d370-4854-b299-de2284fa6a9b | 4/4/2023 | DCR | 0.66319315 | Customer Withdrawal |
| 528ec0f1-d370-4854-b299-de2284fa6a9b | 4/4/2023 | ZEN | 0.02969622 | Customer Withdrawal |
| 528ee6d9-d8a7-41aa-8704-fefc8df57e50 | 2/10/2023 | XVG | 2,790.45664700 | Customer Withdrawal |
| 528eee38-d9e7-41aa-b7f4-4f1c7c580150 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 528eee38-d9e7-41aa-b7f4-4f1c7c580150 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 528eee38-d9e7-41aa-b7f4-4f1c7c580150 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 528ef88c-e91e-4a9c-8a0b-0161b91336e8 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 528ef88c-e91e-4a9c-8a0b-0161b91336e8 | 2/10/2023 | LSK | 2.94943400 | Customer Withdrawal |
| 528ef88c-e91e-4a9c-8a0b-0161b91336e8 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 5290f7cd-3a05-46fd-a3b0-2b0b22e68e39 | 4/10/2023 | NEO | 0.19016519 | Customer Withdrawal |
| 5290f7cd-3a05-46fd-a3b0-2b0b22e68e39 | 4/10/2023 | LTC | 1.85720000 | Customer Withdrawal |
| 52915ad8-9563-4845-8f5d-57b08e0f79a | 4/21/2023 | ADA | 4.92797025 | Customer Withdrawal |
| 52915ad8-9563-4845-8f5d-57b08e0f79a | 4/25/2023 | USD | 49.00000000 | Customer Withdrawal |
| 5292774f-19c8-46d5-86a3-7dde407c7eb1 | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| 5293354-5a1e-8545-b65e-d13a7d4d9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5293354-5a1e-8545-b65e-d13a7d4d9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5293354-5a1e-8545-b65e-d13a7d4d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52943e9-98df-4418-9e41-8ffa8a10f02 | 4/24/2023 | ETH | 1.06940321 | Customer Withdrawal |
| 52943e9-98df-4418-9e41-8ffa8a10f02 | 4/5/2023 | XRP | 551.94400000 | Customer Withdrawal |
| 5295c9eb-d6b9-481b-9e56-72b17843 | 4/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5295c9eb-d6b9-481b-9e56-72b17843 | 3/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5295c9eb-d6b9-481b-9e56-72b17843 | 4/27/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 5295c9eb-d6b9-481b-9e56-72b17843 | 4/28/2023 | DOGE | 2,407.58000000 | Customer Withdrawal |
| 5297549-d43c-4d4b-96a2-0bbb9b5b04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5297549-d43c-4d4b-96a2-0bbb9b5b04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5297549-d43c-4d4b-96a2-0bbb9b5b04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5298af3-f187-40a7-a99c-26c54c2d33bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5298af3-f187-40a7-a99c-26c54c2d33bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5298af3-f187-40a7-a99c-26c54c2d33bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5298a45d-8f7d-496b-b872-da13b37eb01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5298a45d-8f7d-496b-b872-da13b37eb01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5298a45d-8f7d-496b-b872-da13b37eb01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 529de1d2-1916-4475-80fb-ce768596f08a | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 529eb4d3-1916-4475-80fb-de768596f08a | 3/10/2023 | XLM | 49.37377853 | Customer Withdrawal |
| 529eb4d3-1916-4475-80fb-de768596f08a | 2/10/2023 | XLM | 51.03202342 | Customer Withdrawal |
| 529eb4d3-1916-4475-80fb-de768596f08a | 3/10/2023 | USD | 812.00000000 | Customer Withdrawal |
| 529f26c9-b3c7-4f71-9e03-dc4a4f734cb8 | 4/28/2023 | ETH | 0.02832943 | Customer Withdrawal |
| 529ffdff-78fb-4f84-b049-c30310c20063 | 5/4/2023 | XRP | 9.97500000 | Customer Withdrawal |
| 529ffdff-78fb-4f84-b049-c30310c20063 | 4/30/2023 | ADX | 178.47819413 | Customer Withdrawal |
| 529ffdff-78fb-4f84-b049-c30310c20063 | 4/30/2023 | SC | 9.96199000000 | Customer Withdrawal |
| 52a08a00-e456-43bf-8ead-b5f6eaf2d0fc | 2/7/2023 | USDT | 419.62999344 | Customer Withdrawal |
| 52a08a00-e456-43bf-8ead-b5f6eaf2d0fc | 2/7/2023 | USDT | 540.50000000 | Customer Withdrawal |
| 52a2d75b-4c9d-4867-bc7c-f7cf7c7300a6 | 4/28/2023 | XRP | 71.05000000 | Customer Withdrawal |
| 52a2d259-2931-48f4-8c7c-f7cf7330be0b | 3/31/2023 | ENJ | 11.54134453355 | Customer Withdrawal |
| 52a408c7-7afc-4af6-b9cf-f7cf7330be0b | 4/10/2023 | ZEN | 0.27989360 | Customer Withdrawal |
| 52a408c7-7afc-4af6-b9cf-f7cf7330be0b | 4/10/2023 | BTTOLD | 2,159.02973800 | Customer Withdrawal |
| 52a408c7-7afc-4af6-b9cf-f7cf7330be0b | 2/10/2023 | BTT | 840.00000000 | Customer Withdrawal |
| 52a408c7-7afc-4af6-b9cf-f7cf7330be0b | 4/10/2023 | BTT | 320.00000000 | Customer Withdrawal |
| 52a408c7-7afc-4af6-b9cf-f7cf7330be0b | 2/10/2023 | BTT | 360.00000000 | Customer Withdrawal |
| 52a866e1-f6b0-49a2-8c1c-c7a93b472d32 | 4/6/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52a91d4a-c5fb-41ce-be8d-1c0f7e72f9b0 | 4/6/2023 | DOGE | 9.91975141 | Customer Withdrawal |
| 52a91d4a-5abf-4e45-90a4-a8c97934aec | 2/10/2023 | ENJ | 12.66253182 | Customer Withdrawal |
| 52a9b0a0-fb76-4600-b668-98b77dc72a4 | 4/10/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 52aa59c6-40a8-4a58-8e31-b5e0e9bce27d | 3/10/2023 | ADA | 13.06646318 | Customer Withdrawal |
| 52aa59c6-40a8-4a58-8e31-b5e0e9bce27d | 4/10/2023 | ADA | 0.00018501 | Customer Withdrawal |
| 52aba7a0-c3ef-4f83-a3a8-a85e32f5aa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52aba7a0-c3ef-4f83-a3a8-a85e32f5aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52aba7a0-c3ef-4f83-a3a8-a85e32f5aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52ac3af-ba5e-4e3a-b74e-a9d31f334636 | 4/10/2023 | USD | 99.87000000 | Customer Withdrawal |
| 52b2f4d-4c15-4b91-b7a3-9be94f4e0c70 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 52b8ca7d-e8b3-46e3-8b1d-0fd6de65c26e | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| 52b905a4-fef1-4af9-a7c0-a8e18c0c09d0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52bb938a-e06d-4869-9fb4-dc7d2f7437 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52bb938a-e06d-4869-9fb4-dc7d2f7437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52bb938a-e06d-4869-9fb4-dc7d2f7437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52bd83f-55c9-4648-96a2-c22e9cb42e9 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 52be3b56-8bc0-4a58-b5dd-c8e8aa8cce1 | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 52c6cf8e-aea6-4c77-9c50-a5c937c84 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52c6cf8e-aea6-4c77-9c50-a5c937c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52c96e0b-51a9-4c70-8cab-b7dd0e30fc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c96e0b-51a9-4c70-8cab-b7dd0e30fc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52cb84a5-5c21-4606-8d63-c7f5c39fc | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 52cd7f2c-4e5b-4c95-9e5a-46e6c30cee | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52bc2939-1f6c-4939-a84d-cdcd0a1e4510 | 3/31/2023 | BTC | 0.04577058 | Customer Withdrawal |
| 52bd9d7a-8b68-48c2-a632-e2b0734cca84 | 4/10/2023 | USD | 2,807.31000000 | Customer Withdrawal |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | 3/23/2023 | HIVE | 31.99503446 | Customer Withdrawal |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | 3/29/2023 | HIVE | 234.72335376 | Customer Withdrawal |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | 4/12/2023 | HIVE | 49.81561038 | Customer Withdrawal |
| 52bee960-0667-4f95-848e-b56d5f49aaea | 4/4/2023 | WAXP | 141.86000000 | Customer Withdrawal |
| 52c08c7a-82cf-4dd8-9fe3-c7b8e78aaa9e | 4/5/2023 | USD | 470.17000000 | Customer Withdrawal |
| 52c134d2-320f-477c-814d-f0515a830ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c134d2-320f-477c-814d-f0515a830ab4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52c134d2-320f-477c-814d-f0515a830ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c134d2-320f-477c-814d-f0515a830ab4 | 4/4/2023 | USD | 531.83000000 | Customer Withdrawal |
| 52c2b413-f441-4b80-a6e2-c5d39c54c81a | 4/4/2023 | USD | 1,127.36000000 | Customer Withdrawal |
| 52c2d532-65db-4b0e-a464-e3d1718e8b2 | 3/31/2023 | XRP | 440.93056820 | Customer Withdrawal |
| 52c2d532-65db-4b0e-a464-e3d1718e8b2 | 3/31/2023 | BTC | 0.11199440 | Customer Withdrawal |
| 52c2d532-65db-4b0e-a464-e3d1718e8b2 | 4/4/2023 | USD | 43.07000000 | Customer Withdrawal |
| 52c2d532-65db-4b0e-a464-e3d1718e8b2 | 3/17/2023 | USD | 278.34000000 | Customer Withdrawal |
| 52c2ff95-ae09-48cf-8c8b-d49e891b9c6e | 4/1/2023 | BSV | 0.31076001 | Customer Withdrawal |
| 52c2ff95-ae09-48cf-8c8b-d49e891b9c6e | 4/4/2023 | XLM | 1,762.95000000 | Customer Withdrawal |
| 52c2ff95-ae09-48cf-8c8b-d49e891b9c6e | 4/1/2023 | XLM | 1,398.04883500 | Customer Withdrawal |
| 52c2ff95-ae09-48cf-8c8b-d49e891b9c6e | 3/27/2023 | BTC | 0.65917262 | Customer Withdrawal |
| 52c2ff95-ae09-48cf-8c8b-d49e891b9c6e | 4/12/2023 | XRP | 0.00708964 | Customer Withdrawal |
| 52c3d003-8b75-44ef-9412-c29b4408 5ab4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52c3d003-8b75-44ef-9412-c29b4408 5ab4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52c3d003-8b75-44ef-9412-c29b4408 5ab4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52c52e3b-b036-4288-b4a7-dbccebafcbeb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52c52e3b-b036-4288-b4a7-dbccebafcbeb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52c52e3b-b036-4288-b4a7-dbccebafcbeb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52c60b00-da5e-4efd-b15b-15c646caba7 | 3/31/2023 | BTC | 0.04084071 | Customer Withdrawal |
| 52c703e3-87ed-4796-a8d7-694c4df5654e | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 52c703e3-87ed-4796-a8d7-694c4df5654e | 4/12/2023 | ADA | 127,933.45839759 | Customer Withdrawal |
| 52c703e3-87ed-4796-a8d7-694c4df5654e | 4/12/2023 | DOGE | 43,885.00000000 | Customer Withdrawal |
| 52c703e3-87ed-4796-a8d7-694c4df5654e | 4/12/2023 | XLM | 44,697.84097093 | Customer Withdrawal |
| 52c703e3-87ed-4796-a8d7-694c4df5654e | 4/12/2023 | BTC | 0.00208505 | Customer Withdrawal |
| 52c7388fb-740b-4f20-bca9-2b43f561e666 | 4/14/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 52c7388fb-740b-4f20-bca9-2b43f561e666 | 4/18/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 52c7388fb-740b-4f20-bca9-2b43f561e666 | 4/19/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 52c7388fb-740b-4f20-bca9-2b43f561e666 | 4/21/2023 | USD | 3,041.46000000 | Customer Withdrawal |
| 52c7388fb-740b-4f20-bca9-2b43f561e666 | 4/18/2023 | USD | 200.00000000 | Customer Withdrawal |
| 52c8caeb-b35f-440c-8925-a2d7aa863e84 | 4/7/2023 | ETH | 6.41659571 | Customer Withdrawal |
| 52c8caeb-b35f-440c-8925-a2d7aa863e84 | 4/7/2023 | XRP | 2,314.45961003 | Customer Withdrawal |
| 52cacae9-bf7c-430b-a4a1-2c2d84d27efd | 4/14/2023 | USDT | 522.03836531 | Customer Withdrawal |
| 52cc6ed0-1222-4068-9754-4b75d547034e | 4/11/2023 | ETH | 0.0271378 0 | Customer Withdrawal |
| 52cc6ed0-1222-4068-9754-4b75d547034e | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 52cc6ed0-1222-4068-9754-4b75d547034e | 4/11/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| 52cc6ed0-1222-4068-9754-4b75d547034e | 4/11/2023 | ETH | 0.02390995 | Customer Withdrawal |
| 52ceb592-c6a5-49d1-9669-3500e746f431 | 4/11/2023 | BTC | 0.03369455 | Customer Withdrawal |
| 52cec47e-2fd5-404c-8164-51935e4aaf8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52cec47e-2fd5-404c-8164-51935e4aaf8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52cec47e-2fd5-404c-8164-51935e4aaf8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52d04330-3ae6-42b5-a7de-1860a5e7eeba | 4/1/2023 | LTC | 9.19324071 | Customer Withdrawal |
| 52d04330-3ae6-42b5-a7de-1860a5e7eeba | 4/1/2023 | ETH | 3.44339385 | Customer Withdrawal |
| 52d04330-3ae6-42b5-a7de-1860a5e7eeba | 4/1/2023 | ETH | 0.10999164 | Customer Withdrawal |
| 52d3f826-6993-4e7b-87a5-1d2fe7c a2a4e | 4/27/2023 | USD | 394.09000000 | Customer Withdrawal |
| 52d50edc-a2b0-44a3-acb0-9e368ffd52bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52d50edc-a2b0-44a3-acb0-9e368ffd52bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52d72ceb-2bf8-481d-8bde-42e4bfae59a2 | 4/5/2023 | RVN | 302.45979892 | Customer Withdrawal |
| 52d8f20a-8a0e-4949-b809-563c0da d936b | 4/15/2023 | RDD | 1,192,531.53307052 | Customer Withdrawal |
| 52d8f20a-8a0e-4949-b809-563c0da d936b | 4/15/2023 | BTC | 0.00758630 | Customer Withdrawal |
| 52d8f8cd-0af5-4434-82fc-91592d bd988d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52d8f8cd-0af5-4434-82fc-91592d bd988d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52d8f8cd-0af5-4434-82fc-91592d bd988d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52da4926-9a52-466f-b4 e2-f2a62cc13efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52da4926-9a52-466f-b4 e2-f2a62cc13efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52da4926-9a52-466f-b4 e2-f2a62cc13efe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52dc1afc-07a3-48c8-a939-d8c9fda61682 | 4/10/2023 | USD | 2,360.00000000 | Customer Withdrawal |
| 52dc1afc-07a3-48c8-a939-d8c9fda61682 | 4/10/2023 | USD | 7.00000000 | Customer Withdrawal |
| 52dcbcaa-ff1b-44c7-b8a2-0d9203bd744c | 3/31/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | ATOM | 21.04654994 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | MKR | 0.57702485 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | MKR | 0.08640000 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | LINK | 67.60747259 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | ETH | 2.58252767 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | UNI | 21.11807045 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | COMP | 18.75049352 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/14/2023 | COMP | 30.31247536 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | MANA | 117.54576627 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | ALGO | 442.11205197 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | BTC | 0.05080127 | Customer Withdrawal |
| 52dce736-0256-4b72-870a-656c204490 8e | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 52de1236-2b0d-43e2-a333-c3246b3d21d0 | 4/28/2023 | LTC | 23.03312599 | Customer Withdrawal |
| 52de1236-2b0d-43e2-a333-c3246b3d21d0 | 4/28/2023 | XRP | 4,772.48890863 | Customer Withdrawal |
| 52de1236-2b0d-43e2-a333-c3246b3d21d0 | 4/28/2023 | ADA | 1,418.10179920 | Customer Withdrawal |
| 52de1236-2b0d-43e2-a333-c3246b3d21d0 | 4/28/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 52de1236-2b0d-43e2-a333-c3246b3d21d0 | 4/28/2023 | FLR | 720.25030670 | Customer Withdrawal |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | 4/22/2023 | LTC | 1.02105847 | Customer Withdrawal |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | 4/20/2023 | ETH | 0.46171415 | Customer Withdrawal |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | 4/20/2023 | BCH | 0.05446973 | Customer Withdrawal |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | 4/20/2023 | BTC | 0.01976067 | Customer Withdrawal |
| 52defb37-9e8c-4706-8fe8-add86480a4be | 4/20/2023 | BCH | 0.00360288 | Customer Withdrawal |
| 52defb37-9e8c-4706-8fe8-add86480a4be | 4/11/2023 | BTC | 0.00215638 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/7/2023 | ETC | 0.31053910 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/3/2023 | RLC | 38.83312162 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/3/2023 | POWR | 159.97254867 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/3/2023 | POWR | 79.00000000 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/3/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/3/2023 | XRP | 300.49850402 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/7/2023 | MANA | 885.00000000 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/7/2023 | BTC | 0.00292053 | Customer Withdrawal |
| 52e08915-1604-4d8a-a52e-8bb6850aaa6c | 4/7/2023 | BTC | 0.00287768 | Customer Withdrawal |
| 52e14c6f-7ae4-48f8-b513-c2af2a78965e | 4/14/2023 | BTC | 0.05944900 | Customer Withdrawal |
| 52e14c6f-7ae4-48f8-b513-c2af2a78965e | 4/15/2023 | XLM | 2,499.94000000 | Customer Withdrawal |
| 52e370b7-f0f8-458d-b14f-a3b51c485500 | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 52e370b7-f0f8-458d-b14f-a3b51c485500 | 4/19/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 52e370b7-f0f8-458d-b14f-a3b51c485500 | 4/19/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 52e370b7-f0f8-458d-b14f-a3b51c485500 | 4/16/2023 | LTC | 0.11505943 | Customer Withdrawal |
| 52e370b7-f0f8-458d-b14f-a3b51c485500 | 4/20/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 52e44c37-23de-4143-9467-451fc3f3fe61 | 4/29/2023 | BTC | 0.00254473 | Customer Withdrawal |
| 52e45f3b-c6d0-4eae-9ceb-9bb40fdceac1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52e45f3b-c6d0-4eae-9ceb-9bb40fdceac1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52e45f3b-c6d0-4eae-9ceb-9bb40fdceac1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52e5bb60-58a5-4171-950c-b379d5dd165e | 4/14/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 52e63ac1-c674-4e86-b6fd-2d4110ae03cf | 4/7/2023 | DOGE | 7,665.26216645 | Customer Withdrawal |
| 52e63ac1-c674-4e86-b6fd-2d4110ae03cf | 4/10/2023 | USD | 72.00000000 | Customer Withdrawal |
| 52e88ce0-8a7f-4227-ab25-2d2b55188868 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e88ce0-8a7f-4227-ab25-2d2b55188868 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52e88ce0-8a7f-4227-ab25-2d2b55188868 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52e90d38-4be3-4f76-a3cd-0d6e2b39d20a | 4/12/2023 | USD | 612.18000000 | Customer Withdrawal |
| 52e9bd08-3405-4d83-b4d2-dc3b7bae0dae | 2/9/2023 | BTTOLD | 2,536.86735100 | Customer Withdrawal |
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 3/31/2023 | MATIC | 993.66500000 | Customer Withdrawal |
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 3/31/2023 | LTC | 2.49561900 | Customer Withdrawal |
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 3/31/2023 | LTC | 199.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 3/31/2023 | LINK | 6.43459572 | Customer Withdrawal |
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 3/31/2023 | LINK | 739.05000000 | Customer Withdrawal |
| 52ea09a8-dbb7-4481-84eb-23f0540d5ed73 | 4/1/2023 | ADA | 12.09767508 | Customer Withdrawal |
| 52eb3e71-63ec-4c11-93e1-b1787f46f14e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52eb3e71-63ec-4c11-93e1-b1787f46f14e3 | 3/17/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 52eb3e71-63ec-4c11-93e1-b1787f46f14e3 | 3/23/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52eb64f83-aa03-43e7-b017-95b7c785fca0 | 4/11/2023 | USDT | 147.80000000 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 3/11/2023 | ETC | 33.89967934 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 4/1/2023 | LTC | 2.23739882 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 4/25/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 3/11/2023 | DOGE | 12,360.17562209 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 3/11/2023 | XLM | 1,061.12021276 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 3/11/2023 | BAT | 2,467.24885186 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 4/1/2023 | BTC | 0.08975927 | Customer Withdrawal |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | 3/11/2023 | BTC | 0.02509181 | Customer Withdrawal |
| 52ee9eab-eddb-4c14-9a70-9b0e5539c95a | 4/25/2023 | XRP | 152.00801019 | Customer Withdrawal |
| 52ee9eab-eddb-4c14-9a70-9b0e5539c95a | 4/12/2023 | FLR | 22.11883732 | Customer Withdrawal |
| 52eefcfb-b024-4f51-a1ec-c66e0d0d5895 | 4/13/2023 | USD | 593.74000000 | Customer Withdrawal |
| 52ef2064-d63d-4b04-9543-63f7c4c39100f1 | 2/9/2023 | BTC | 0.00253900 | Customer Withdrawal |
| 52f5b28c-37b7-42d4-9797-f21 4de90a627 | 4/7/2023 | BTC | 0.06557122 | Customer Withdrawal |
| 52f6685c-7b68-4c92-9a31-7a4dcc8877dc | 4/7/2023 | HBAR | 1.13564497 | Customer Withdrawal |
| 52f6685c-7b68-4c92-9a31-7a4dcc8877dc | 4/8/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 52f6685c-7b68-4c92-9a31-7a4dcc8877dc | 4/8/2023 | BTC | 0.00013912 | Customer Withdrawal |
| 52f67391-02b0-4073-8ac7-b5e8bbfaf3624 | 4/10/2023 | NEO | 0.20665132 | Customer Withdrawal |
| 52f67391-02b0-4073-8ac7-b5e8bbfaf3624 | 4/8/2023 | NEO | 0.34955610 | Customer Withdrawal |
| 52f67391-02b0-4073-8ac7-b5e8bbfaf3624 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 52f67391-02b0-4073-8ac7-b5e8bbfaf3624 | 4/1/2023 | ETH | 0.10740000 | Customer Withdrawal |
| 52f37706-bbba-45f2-8c4f-18 e836f75883 | 4/1/2023 | ETH | 0.07105212 | Customer Withdrawal |
| 52f37706-bbba-45f2-8c4f-18 e836f75883 | 4/4/2023 | ADA | 33.95000000 | Customer Withdrawal |
| 52f9526f-e590-45f3-8144-2879460e25e3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 52f9526f-e590-45f3-8144-2879460e25e3 | 2/9/2023 | LTC | 0.05286353 | Customer Withdrawal |
| 52f9526f-e590-45f3-8144-2879460e25e3 | 4/10/2023 | LTC | 0.05515501 | Customer Withdrawal |
| 52f5cc45-4a01-4c14-bef-89af79b8a988 | 4/13/2023 | DGB | 19,000.43526633 | Customer Withdrawal |
| 52f5cc45-4a01-4c14-bef-89af79b8a988 | 4/13/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 52f5cc45-4a01-4c14-bef-89af79b8a988 | 4/12/2023 | ENJ | 48.00000000 | Customer Withdrawal |
| 52f5cc45-4a01-4c14-bef-89af79b8a988 | 4/13/2023 | BTC | 0.06022004 | Customer Withdrawal |
| 52fcfee9-1e6c-4ba6-9958-27b2c6a32756 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 52fcfee9-1e6c-4ba6-9958-27b2c6a32756 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 52fcfee9-1e6c-4ba6-9958-27b2c6a32756 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 52feb26e-8f4b-49b6-984c-de027 dda4c3f | 4/11/2023 | LSK | 15.00000000 | Customer Withdrawal |
| 52feb26e-8f4b-49b6-984c-de027 dda4c3f | 4/12/2023 | USD | 45.03000000 | Customer Withdrawal |
| 5300edd2-9f8f-4c0d-8b8e-a5623b4e5eeb | 4/12/2023 | LTC | 0.00591929 | Customer Withdrawal |
| 5300d992-92f8-4d57-b8ff-71133f2c7597 | 4/3/2023 | REPV2 | 8.05000000 | Customer Withdrawal |
| 5300d992-92f8-4d57-b8ff-71133f2c7597 | 3/31/2023 | XRP | 2.20133843 | Customer Withdrawal |
| 5300d992-92f8-4d57-b8ff-71133f2c7597 | 4/3/2023 | POLY | 460.37500000 | Customer Withdrawal |
| 5300d992-92f8-4d57-b8ff-71133f2c7597 | 4/1/2023 | USDT | 940.92975300 | Customer Withdrawal |
| 5301b0d3-beeb-4a18-911b-4814f4dab4c9 | 4/1/2023 | ETH | 0.10999998 | Customer Withdrawal |
| 5301b0d3-beeb-4a18-911b-4814f4dab4c9 | 4/12/2023 | ETH | 0.51000000 | Customer Withdrawal |
| 5301b0d3-beeb-4a18-911b-4814f4dab4c9 | 4/12/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 5301b0d3-beeb-4a18-911b-4814f4dab4c9 | 4/12/2023 | ETH | 1.36500000 | Customer Withdrawal |
| 5301b0d3-beeb-4a18-911b-4814f4dab4c9 | 4/1/2023 | ETH | 0.11035075 | Customer Withdrawal |
| 5303b1e4-0808-4c11-4d5e-4d67 | 4/20/2023 | ARK | 86.85000000 | Customer Withdrawal |
| 5304a5221-4eff-4b3d-8425-9781-9866c8b91b | 4/16/2023 | USD | 142.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5305564e-d9ba-4b16-aa1e-6a83028cb39b | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5305564e-df8a-4b16-aa1e-6a83028cb39b | 4/24/2023 | HBAR | 20,474.64794810 | Customer Withdrawal |
| 5306ff98-c86f-4a9e-9c00-e9a0b0b3af9 | 4/24/2023 | BTC | 0.09613992 | Customer Withdrawal |
| 5306b89-91e1-471f-a1c-b1671207b98e1 | 3/25/2023 | BSV | 0.99999000 | Customer Withdrawal |
| 5306da89-91e1-471f-a1c-b1671207b98e1 | 4/1/2023 | BSV | 1.35330 | Customer Withdrawal |
| 5306fec0-29fe-457d-b0d3-3a12d78494f3d | 4/13/2023 | POWR | 452.11000000 | Customer Withdrawal |
| 5306fec0-29fe-457d-b0d3-3a12d78494f3d | 4/13/2023 | XLM | 222.99175000 | Customer Withdrawal |
| 5306fec0-29fe-457d-b0d3-3a12d78494f3d | 4/1/2023 | BTC | 0.46854312 | Customer Withdrawal |
| 5307e07d-b573-4d31-9b0a-4462b73d9d9d | 4/8/2023 | LTC | 0.01470000 | Customer Withdrawal |
| 5307e07d-b573-4d31-9b0a-4462b73d9d9d | 4/8/2023 | TRX | 105.99700000 | Customer Withdrawal |
| 5307e07d-b573-4d31-9b0a-4462b73d9d9d | 4/8/2023 | TRX | 544.11980000 | Customer Withdrawal |
| 5308d5f9-8f4e-4d10-b03e-fbabe786ff31 | 4/6/2023 | SC | 43,827.18028833 | Customer Withdrawal |
| 5308d5f9-8f4e-4d10-b03e-fbabe786ff31 | 4/6/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 5308d5f9-8f4e-4d10-b03e-fbabe786ff31 | 4/6/2023 | BTC | 0.00721035 | Customer Withdrawal |
| 5308d5f9-8f4e-4d10-b03e-fbabe786ff31 | 4/1/2023 | ETH | 0.11035075 | Customer Withdrawal |
| 530a2adf-e37f-4506-adf3-71e6538e01b6 | 4/21/2023 | NXS | 175.30528035 | Customer Withdrawal |
| 530a2adf-e37f-4506-adf3-71e6538e01b6 | 4/21/2023 | ADA | 7,675.99303000 | Customer Withdrawal |
| 530dad-ade8-4fd5-9c92-e9e83e3757e3 | 4/12/2023 | BTC | 0.01155999 | Customer Withdrawal |
| 530da65b-c1a0-4b57-97b3-9dbf5e15a94a | 4/18/2023 | USD | 1,635.85000000 | Customer Withdrawal |
| 530de2d5-2a01-4c9e-b1a3-c8b8b7e79d3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 530de2d5-2a01-4c9e-b1a3-c8b8b7e79d3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 530de2d5-2a01-4c9e-b1a3-c8b8b7e79d3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 531051f4-b70a-4f14-a4a5-99d6ff5e2ce9 | 4/6/2023 | ADA | 505.10000000 | Customer Withdrawal |
| 531c916f-11e9-4a01-b6de-4e5686f2c8a6 | 4/12/2023 | USD | 3.71000000 | Customer Withdrawal |
| 531ecb04-d966-4bc0-9be8-24b4a5c8dfd8 | 4/1/2023 | ETH | 0.11035075 | Customer Withdrawal |
| 531eba1e-a4b5-462d-a4de-b98abd4d29d0 | 4/11/2023 | XRP | 3.99000000 | Customer Withdrawal |
| 531fdd0d-8378-4d61-892a-4a15ea94aec9 | 4/1/2023 | ETH | 0.11035075 | Customer Withdrawal |
| 531fdd0d-8378-4d61-892a-4a15ea94aec9 | 4/12/2023 | BTC | 0.00089999 | Customer Withdrawal |
| 5320f0cc-9c11-4e8f-b9d1-9db4c1a63f4c | 4/12/2023 | ETH | 0.00189312 | Customer Withdrawal |
| 5320f0cc-9c11-4e8f-b9d1-9db4c1a63f4c | 4/12/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 5321dc82-1c2f-42bd-83d9-8f8ba53b31a4 | 4/10/2023 | USD | 199.00000000 | Customer Withdrawal |
| 53224d1c-d0e2-4a49-b7c3-95cd0d5b3b06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53224d1c-d0e2-4a49-b7c3-95cd0d5b3b06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53224d1c-d0e2-4a49-b7c3-95cd0d5b3b06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5323f5c3-ce29-4c04-9c5f-5fca41c0d5c6 | 4/12/2023 | USD | 550.00000000 | Customer Withdrawal |
| 5324abf7-c72e-4baf-9c17-1c5d3e6c1b04 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 5325e8f0-8e51-4c72-a678-95ed1e5c4f60 | 4/17/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 5326d5f8-1f2a-4e9c-9de5-70a41a8f5eb5 | 4/14/2023 | USD | 300.00000000 | Customer Withdrawal |
| 5326d5f8-1f2a-4e9c-9de5-70a41a8f5eb5 | 4/18/2023 | USD | 400.00000000 | Customer Withdrawal |
| 53270e11-f6e5-4d5f-b28a-4b5c7bd9d5c5 | 4/20/2023 | BTC | 0.00013912 | Customer Withdrawal |
| 5328e88c-3c48-4c94-a1c1-2c1b5e5c8e2f | 4/6/2023 | XRP | 3.99000000 | Customer Withdrawal |
| 532a3ac0-0c49-424e-8b7c-04f3f6b34e8b | 4/20/2023 | USD | 300.00000000 | Customer Withdrawal |
| 532b2e04-9c0a-42d3-9c50-9e17e3c2f43 | 4/12/2023 | USD | 44.57000000 | Customer Withdrawal |
| 532cad4-06bf-4b64-8f3c-6b6d5e3e11f9 | 4/22/2023 | POWR | 100.00000000 | Customer Withdrawal |
| 532cad4-06bf-4b64-8f3c-6b6d5e3e11f9 | 4/22/2023 | BTC | 0.00343920 | Customer Withdrawal |
| 532e83e9-01b2-4c53-9c5a-2f0d3e77b1a5 | 4/4/2023 | USD | 34.51000000 | Customer Withdrawal |
| 5330a4a3-3f6b-4b03-9d2e-e39a3c5e14c8 | 4/12/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 5331b02a-4b0a-4a8c-9b7f-3b6c2e5d8f10 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53224b6e-faa6-4ff0-8e84-b855b63c5503 | 4/5/2023 | SC | 15,937.30000000 | Customer Withdrawal |
| 53224b6e-faa6-4ff0-8e84-b855b63c5503 | 4/4/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 5326c8e6-b419-4311-a0a1-e14439a188f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5326c8e6-b419-4311-a0a1-e14439a188f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5326c8e6-b419-4311-a0a1-e14439a188f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | 4/30/2023 | LTC | 0.60062767 | Customer Withdrawal |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | 4/20/2023 | DOGE | 648.89174419 | Customer Withdrawal |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | 4/20/2023 | BAT | 760.00000000 | Customer Withdrawal |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | 4/30/2023 | BTC | 0.00065803 | Customer Withdrawal |
| 53296704-f7eb-4c16-a073-dcd9cc4d8edb | 4/14/2023 | USDT | 181.40771533 | Customer Withdrawal |
| 53296704-f7eb-4c16-a073-dcd9cc4d8edb | 4/14/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 53299616-b06f-4008-86f7-21a4493f6e138 | 4/10/2023 | USD | 2.71000000 | Customer Withdrawal |
| 532a8ec4-5695-4d85-ae55-2653b01d1c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 532a8ec4-5695-4d85-ae55-2653b01d1c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 532a8ec4-5695-4d85-ae55-2653b01d1c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 532b4944-8445-4680-9043-ec53bcf4abff | 4/28/2023 | BTC | 0.01348847 | Customer Withdrawal |
| 532c6c37-f3a6-4059-b941-82e6e3fa6c96 | 4/21/2023 | DOGE | 2,601.40437267 | Customer Withdrawal |
| 532f5c6c-16a7-4202-8bae-64bab6955465 | 4/23/2023 | XRP | 170.28353688 | Customer Withdrawal |
| 532f5c6c-16a7-4202-8bae-64bab6955465 | 4/23/2023 | XLM | 260.95000000 | Customer Withdrawal |
| 532f5c6c-16a7-4202-8bae-64bab6955465 | 4/23/2023 | FLR | 24.88008601 | Customer Withdrawal |
| 532fc8f2-f849-4d84-94dc-a6e1b7eaee41 | 3/10/2023 | ADA | 12.95405638 | Customer Withdrawal |
| 532fc8f2-f849-4d84-94dc-a6e1b7eaee41 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 532fc8f2-f849-4d84-94dc-a6e1b7eaee41 | 1/10/2023 | XRP | 2.45350043 | Customer Withdrawal |
| 532fc8f2-f849-4d84-94dc-a6e1b7eaee41 | 2/10/2023 | XRP | 13.13207299 | Customer Withdrawal |
| 53319846-9320-4cfc-90dd-e9487887e34d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53319846-9320-4cfc-90dd-e9487887e34d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53319846-9320-4cfc-90dd-e9487887e34d | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533207a0-691e-453d-a6c0-bfe5e7f503d2 | 4/28/2023 | DOGE | 311.84676729 | Customer Withdrawal |
| 53371851-bb1c-48c4-b3ea-dc2757b2cd40 | 4/5/2023 | USD | 75.00000000 | Customer Withdrawal |
| 53385f2b-90d9-4d99-a1f8-6d1164cd4134 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53385f2b-90d9-4d99-a1f8-6d1164cd4134 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 53385f2b-90d9-4d99-a1f8-6d1164cd4134 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 533a00db-a111-407a-ae74-a33defbbd895 | 4/12/2023 | USD | 2,201.66000000 | Customer Withdrawal |
| 533a9ac4-c653-40ea-aed4-28ae16af8b4a | 4/1/2023 | ETC | 22.54654885 | Customer Withdrawal |
| 533a9ac4-c653-40ea-aed4-28ae16af8b4a | 4/1/2023 | ADA | 68.05250340 | Customer Withdrawal |
| 533a9ac4-c653-40ea-aed4-28ae16af8b4a | 4/1/2023 | DOGE | 678.74877209 | Customer Withdrawal |
| 533b1326-339f-4030-8268-75624fe7795a | 4/30/2023 | USDT | 199.99000000 | Customer Withdrawal |
| 533b1fc5-b786-4d73-a0f4-4dddae5f8ca3 | 4/5/2023 | ZIL | 2,231.19631643 | Customer Withdrawal |
| 533b1fc5-b786-4d73-a0f4-4dddae5f8ca3 | 4/9/2023 | VTC | 1,507.35045571 | Customer Withdrawal |
| 533b1fc5-b786-4d73-a0f4-4dddae5f8ca3 | 4/9/2023 | BTC | 0.02822522 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | ANT | 250.14515610 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | DOT | 22.50000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | MATIC | 443.00000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | ATOM | 29.99600000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | MKR | 0.25870000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | AR | 9.97000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | POWR | 909.00000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | ADA | 2,178.21841813 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | ZRX | 447.51999999 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | SAND | 138.00000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | SUSHI | 113.00000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/13/2023 | USDT | 2,657.60318947 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | XLM | 3,099.95000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | CVC | 1,557.63237774 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | ALGO | 399.90000000 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/5/2023 | BAT | 2,736.70014941 | Customer Withdrawal |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | 4/13/2023 | BTC | 1.12108105 | Customer Withdrawal |
| 53341421-da28-438d-8a59-5c31f73e858c | 4/14/2023 | ZEN | 22.52590094 | Customer Withdrawal |
| 53341421-da28-438d-8a59-5c31f73e858c | 4/14/2023 | BCH | 1.19146160 | Customer Withdrawal |
| 53341421-da28-438d-8a59-5c31f73e858c | 4/14/2023 | ADA | 3,217.89532045 | Customer Withdrawal |
| 53341421-da28-438d-8a59-5c31f73e858c | 4/14/2023 | XLM | 7,499.48176690 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 533d1421-da28-438d-8a59-5c31f73e858c | 4/14/2023 | BTC | 0.03075450 | Customer Withdrawal |
| 533f1e4c-df7d-4ea1-84ad-5fa33b9f021e | 4/21/2023 | BTC | 0.00263723 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | KMD | 1,999.99800000 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | KMD | 19.52092504 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | IOTA | 10.35083232 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | IOTA | 4,409.50000000 | Customer Withdrawal |
| 5340b654-c36c-4440-b257-046029496bfc | 4/3/2023 | BTC | 0.06995180 | Customer Withdrawal |
| 5340e8be-5f03-40bc-949d-b68ac85cf3ef | 4/7/2023 | BTC | 0.03603828 | Customer Withdrawal |
| 5343de0b-a5e3-4d77-96c0-1ca74ab34b9a | 4/27/2023 | TRX | 124,685.10000000 | Customer Withdrawal |
| 5348fc22-75d1-4072-a1d4-d1bdc39c5a8a | 4/4/2023 | BTC | 0.00119700 | Customer Withdrawal |
| 5345e2bb-f05d-4cad-9fe8-fc6b2651194f | 4/4/2023 | USD | 421.56000000 | Customer Withdrawal |
| 53460685-d5c0-4879-bbac-1d157b6023c1 | 4/7/2023 | USD | 3,762.10000000 | Customer Withdrawal |
| 53464527-6f75-4265-8b2e-a0ed9b6d1ae9 | 4/11/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 53464527-6f75-4265-8b2e-a0ed9b6d1ae9 | 4/11/2023 | RDD | 2,507,764.17961635 | Customer Withdrawal |
| 53464527-6f75-4265-8b2e-a0ed9b6d1ae9 | 4/11/2023 | DGB | 69,289.80000000 | Customer Withdrawal |
| 53464527-6f75-4265-8b2e-a0ed9b6d1ae9 | 4/11/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 53464527-6f75-4265-8b2e-a0ed9b6d1ae9 | 4/4/2023 | USD | 4,484.06000000 | Customer Withdrawal |
| 53489512-ead3-452b-845f-367f6b0d5bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53489512-ead3-452b-845f-367f6b0d5bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53489512-ead3-452b-845f-367f6b0d5bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5349124f-4f9a-4911a-b2c7-375fbe0d787a | 4/5/2023 | ADA | 12,202.49453906 | Customer Withdrawal |
| 53491250-4919-411a-b2c7-375fbe0d787a | 4/7/2023 | ADA | 9.45951489 | Customer Withdrawal |
| 53491250-4919-411a-b2c7-375fbe0d787a | 4/8/2023 | USD | 2,139.68000000 | Customer Withdrawal |
| 5340670-7522-4a1b-8556-cf82cd8a9816 | 4/7/2023 | USD | 8.15000000 | Customer Withdrawal |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | 4/14/2023 | SC | 2,931.54492273 | Customer Withdrawal |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | 4/14/2023 | FLR | 25.30245662 | Customer Withdrawal |
| 534ba6a4-b18d-4cfa-ae1a-0c97fd7a1b78f | 4/8/2023 | BTC | 0.00338415 | Customer Withdrawal |
| 534bd7a9-b7a8-49a2-a96b-2bf87eb75df15 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 534bd7a9-b7a8-49a2-a96b-2bf87eb75df15 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 534bd7a9-b7a8-49a2-a96b-2bf87eb75df15 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 534c3be0-4830-4460-9221-24df1b4f3130 | 4/7/2023 | ETH | 0.13434557 | Customer Withdrawal |
| 534c3be0-4830-4460-9221-24df1b4f3130 | 4/7/2023 | ADA | 719.84762754 | Customer Withdrawal |
| 534c7cd8-0268-4f3f-ba83f-0048cf3occb79 | 4/20/2023 | ETH | 0.05128251 | Customer Withdrawal |
| 534f0884-116f-41e4-bd67-5ad382d0d3a0 | 4/6/2023 | ETH | 0.05252102 | Customer Withdrawal |
| 534f0884-116f-41e4-bd67-5ad382d0d3a0 | 4/6/2023 | DOGE | 233.99978703 | Customer Withdrawal |
| 5326b7-76f2-4c4c-ba1e-8f945bcfbf64 | 4/12/2023 | ETH | 0.03938213 | Customer Withdrawal |
| 5353b9fa-368f-44e1-85b3-c40db98d7ee3 | 4/14/2023 | XLM | 6,163.16349312 | Customer Withdrawal |
| 5353b9fa-368f-44e1-85b3-c40db98d7ee3 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5354306c-f0ac-4f81-95d6-1eaeec0ed53c | 4/1/2023 | STRK | 5.21891800 | Customer Withdrawal |
| 5354306c-f0ac-4f81-95d6-1eaeec0ed53c | 4/1/2023 | ADA | 664.41594323 | Customer Withdrawal |
| 5354306c-f0ac-4f81-95d6-1eaeec0ed53c | 4/1/2023 | DOGE | 8,543.32573779 | Customer Withdrawal |
| 5354306c-f0ac-4f81-95d6-1eaeec0ed53c | 4/1/2023 | USD | 576.79000000 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | FLR | 55.75575858 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | BTC | 0.11510000 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | ETH | 3.08082433 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | HBAR | 259.40266464 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | HBAR | 40,492.37908643 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | EOS | 40.00000000 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | EOS | 883.41478685 | Customer Withdrawal |
| 53567096-f52f-41bb-b43f-d7aca6b07c39 | 4/11/2023 | BTC | 0.21280485 | Customer Withdrawal |
| 5356a9fa-faa9-43cd-80e6-7352a61696a8 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 5356a9fa-faa9-43cd-80e6-7352a61696a8 | 3/10/2023 | DGB | 35.08850139 | Customer Withdrawal |
| 5356a9fa-faa9-43cd-80e6-7352a61696a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5356a9fa-faa9-43cd-80e6-7352a61696a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5356a9fa-faa9-43cd-80e6-7352a61696a8 | 4/13/2023 | USD | 3,161.09000000 | Customer Withdrawal |
| 5359148d-b9b4-4d6b-88f5-c1961693e8be | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5359148d-b9b4-4d6b-88f5-c1961693e8be | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5359148d-b9b4-4d6b-88f5-c1961693e8be | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 535920ba-aac9-487a-beb9-bdb125e2669f | 4/2/2023 | ZRX | 1,050.00617369 | Customer Withdrawal |
| 535bae70-26e3-4968-8f51-e1c012abc287 | 4/2/2023 | HBAR | 3,030.19118865 | Customer Withdrawal |
| 535bae70-26e3-4968-8f51-e1c012abc287 | 4/2/2023 | XVG | 228,127.60730301 | Customer Withdrawal |
| 535e6e03-3c26-4c56-8ec1-87b7cc904c7d | 4/6/2023 | BSV | 199.99000000 | Customer Withdrawal |
| 535f7601-f74b-4d8c-9ec5-0acdc882a5b2 | 4/7/2023 | ETH | 0.04010800 | Customer Withdrawal |
| 5360fe78-e6c6-4015-b823-b62ceb054ef | 4/7/2023 | USD | 9,223.84000000 | Customer Withdrawal |
| 5360d991-ff2a-44df-8703-6b50ed1e102d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5360d991-ff2a-44df-8703-6b50ed1e102d | 2/10/2023 | ETH | 0.00271018 | Customer Withdrawal |
| 5360d991-ff2a-44df-8703-6b50ed1e102d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5360b7-ff2a-44df-8703-6b50ed1e102d | 4/6/2023 | USD | 149.78000000 | Customer Withdrawal |
| 5363bfb-f226-4685-a40b-f292348132f3d | 2/10/2023 | BSV | 0.08539276 | Customer Withdrawal |
| 5363bfb-f226-4685-a40b-f292348132f3d | 3/10/2023 | BCH | 0.04067566 | Customer Withdrawal |
| 5363bfb-f226-4685-a40b-f292348132f3d | 4/10/2023 | BCH | 0.01092317 | Customer Withdrawal |
| 5363bfb-f226-4685-a40b-f292348132f3d | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 53642eab-f265-4d6e-be82-e5d861c6b15f | 4/30/2023 | ALGO | 60.24569358 | Customer Withdrawal |
| 53642eab-f265-4d6e-be82-e5d861c6b15f | 4/4/2023 | BTC | 0.03232623 | Customer Withdrawal |
| 53642eab-f265-4d6e-be82-e5d861c6b15f | 4/4/2023 | USD | 3.00000000 | Customer Withdrawal |
| 53642eab-f265-4d6e-be82-e5d861c6b15f | 4/4/2023 | USD | 3,620.00000000 | Customer Withdrawal |
| 53642eab-f265-4d6e-be82-e5d861c6b15f | 4/3/2023 | ETHW | 0.01676547 | Customer Withdrawal |
| 5364fa11-1e3b-4564-8959-2e5f2de5e3e141 | 4/4/2023 | GLM | 94.98726627 | Customer Withdrawal |
| 53650a17-4fd0-47e9-b10f-c267383e1b63 | 4/7/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| 5365b9b7-c53d-4495-b6c4-a1c77a834333 | 4/24/2023 | ADA | 4,390.31789063 | Customer Withdrawal |
| 53671b44-ec70-4035-96bb-3d08f5cfd1e8 | 4/4/2023 | USD | 36.15000000 | Customer Withdrawal |
| 53679080-99cf-49ec-98df-59e7f718fb240 | 4/5/2023 | USD | 72.53000000 | Customer Withdrawal |
| 5367e8e4-79f1-4d3e-b8b1-ede5ee59f5e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5367e8e4-79f1-4d3e-b8b1-ede5ee59f5e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53681e53-ebe4-4fac-a9a1-8a1c0b1d74e9 | 4/6/2023 | DOT | 120.34725000 | Customer Withdrawal |
| 53681ae4-a9a5-4bae-8656-6d86cee4034 | 4/4/2023 | USDT | 177.90438413 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/3/2023 | CVC | 221.14870141 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 3/10/2023 | ETH | 0.03497599 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/10/2023 | HIVE | 40.00000000 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/11/2023 | HIVE | 119.99000000 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/11/2023 | BTC | 0.04045360 | Customer Withdrawal |
| 5368a4eb-5220-4547-8dca-6d86cee4034 | 4/10/2023 | ETH | 0.01158756 | Customer Withdrawal |
| 536c65c0-0a71-41a-be17-8cbf5b527c51 | 4/3/2023 | USDT | 18.06500000 | Customer Withdrawal |
| 536c65c0-0a71-41a-be17-8cbf5b527c51 | 4/26/2023 | PART | 2.90000000 | Customer Withdrawal |
| 536c65c0-0a71-41a-be17-8cbf5b527c51 | 4/11/2023 | USDT | 0.00779000 | Customer Withdrawal |
| 536c65c0-0a71-41a-be17-8cbf5b527c51 | 4/4/2023 | BTC | 0.00277790 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/18/2023 | USDT | 1,999.00000000 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/28/2023 | DGB | 4.00000000 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/19/2023 | DGB | 24,846.33000000 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/19/2023 | SC | 43,999.90000000 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/12/2023 | SC | 996.68944500 | Customer Withdrawal |
| 536da1ae-bd60-4e6e-8dd0-bca8287021a7 | 4/13/2023 | XLM | 13,044.54771215 | Customer Withdrawal |
| 536e05b0-5ca0-477f-899a-c9d4ea46528ad | 4/4/2023 | USDT | 0.00063000 | Customer Withdrawal |
| 536ed533-0018-46c6-98ae-0ec842445e80 | 4/30/2023 | XLM | 12,343.04420160 | Customer Withdrawal |
| 536ed533-0018-46c6-98ae-0ec842445e80 | 4/24/2023 | ALGO | 719.23312890 | Customer Withdrawal |
| 5371dba-4c3a-4405-8e61-f27b01e80bd2 | 4/12/2023 | MANA | 299.98300000 | Customer Withdrawal |
| 5371dba-4c3a-4405-8e61-f27b01e80bd2 | 4/10/2023 | BTC | 1.53500000 | Customer Withdrawal |
| 5371f087-d6f1-48f0-8ca2-7282b5dd5223 | 4/20/2023 | USD | 9,999.00000000 | Customer Withdrawal |
| 5373357b-9107-488b-a98b-e6728c2be0c1 | 4/25/2023 | USD | 4,550.00000000 | Customer Withdrawal |
| 53733376-9107-488b-a98b-e6728c2be0c1 | 4/25/2023 | BTC | 0.00040300 | Customer Withdrawal |
| 53734f4a-2845-471c-9068-41762a0278dd | 4/5/2023 | USD | 1,223.68000000 | Customer Withdrawal |
| 537704c8-adf8-4423-98a1-f5040707bf78c | 4/7/2023 | ETH | 0.02255689 | Customer Withdrawal |
| 537704c8-adf8-4423-98a1-f5040707bf78c | 4/7/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 537704c8-adf8-4423-98a1-f5040707bf78c | 4/7/2023 | ADA | 399.98000000 | Customer Withdrawal |
| 537704c8-adf8-4423-98a1-f5040707bf78c | 4/7/2023 | XRP | 999.98000000 | Customer Withdrawal |
| 537704c8-adf8-4423-98a1-f5040707bf78c | 4/7/2023 | DCR | 50.69000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/30/2023 | DCR | 0.30000000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | MANA | 6,231.00000000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/30/2023 | SC | 323,219.90000000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | SC | 3,260.12000475 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | ETHW | 1.08100000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | IOTA | 0.00017000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | ETH | 0.75916230 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | ETH | 3.24730000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | BTC | 0.01780000 | Customer Withdrawal |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | 4/28/2023 | ETH | 3.22450000 | Customer Withdrawal |
| 5381205-b09e-4994-bcb9-e4530893fad08 | 4/28/2023 | NEO | 0.76763601 | Customer Withdrawal |
| 5381205-b09e-4994-bcb9-e4530893fad08 | 4/28/2023 | ETH | 1.42000000 | Customer Withdrawal |
| 5381205-b09e-4994-bcb9-e4530893fad08 | 4/28/2023 | ETC | 0.15890000 | Customer Withdrawal |
| 5381205-b09e-4994-bcb9-e4530893fad08 | 4/28/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 5381205-b09e-4994-bcb9-e4530893fad08 | 4/28/2023 | NXT | 100.00000000 | Customer Withdrawal |
| 5382ff2-57a2-4ccf-a697-9314f224411f | 4/8/2023 | ETH | 0.03109888 | Customer Withdrawal |
| 5382ff2-57a2-4ccf-a697-9314f224411f | 4/8/2023 | ETH | 0.03299888 | Customer Withdrawal |
| 5385e85-13ea-4b09-986a-6c3a3d9bae7d | 4/6/2023 | USD | 13,999.00000000 | Customer Withdrawal |
| 5385cfa-13ea-4b09-986a-6c3a3d9bae7d | 4/6/2023 | ADA | 349.98000000 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/8/2023 | ADA | 5,658.43086225 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/9/2023 | BTC | 0.02996870 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 2/9/2023 | DOGE | 5,710.37000000 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/10/2023 | DOGE | 57.04000000 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/10/2023 | LTC | 0.51094742 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 2/10/2023 | XLM | 4,449.98000000 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/18/2023 | XLM | 2,996.00000000 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/11/2023 | ETH | 0.14052762 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/11/2023 | ETC | 0.27281037 | Customer Withdrawal |
| 5379b-1780-4810-9ad3-45062ab62ef5 | 4/11/2023 | BTC | 0.01654300 | Customer Withdrawal |
| 53790ic-4d49-4ff0-8c58-8c58eecb | 2/9/2023 | XEM | 9.96000000 | Customer Withdrawal |
| 53790ic-4d49-4ff0-8c58-8c58eecb | 4/8/2023 | XEM | 0.96000000 | Customer Withdrawal |
| 537903b-a39a-4db8-9803-96b91bc03e8 | 4/4/2023 | XEM | 71.90340202 | Customer Withdrawal |
| 53796bf-a39a-4d76-8ecb-0348b8a9f043 | 4/4/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 53796bf-a39a-4d76-8ecb-0348b8a9f043 | 4/4/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 53798be-7f8c-4810-8ced-1c00c87c0000 | 4/7/2023 | USD | 1,199.00000000 | Customer Withdrawal |
| 5379e91-a12-4e43-b9e7-54c52b0e5bde | 4/4/2023 | USDT | 9,999.00000000 | Customer Withdrawal |
| 5379e91-a12-4e43-b9e7-54c52b0e5bde | 4/4/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 5379e91-a12-4e43-b9e7-54c52b0e5bde | 4/25/2023 | ADA | 1,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 538490bc-9908-445c-b380-f06ff505acfe | 4/23/2023 | GLM | 2.749.58389423 | Customer Withdrawal |
| 538490bc-9908-445c-b380-f06ff505acfe | 4/23/2023 | USDT | 165.62053487 | Customer Withdrawal |
| 538490bc-9908-445c-b380-f06ff505acfe | 4/23/2023 | XEM | 1,672.06382679 | Customer Withdrawal |
| 538490bc-9908-445c-b380-f06ff505acfe | 4/23/2023 | MAID | 1,736.00000000 | Customer Withdrawal |
| 5387e76a-acce-4557-b39c-74c5bee30fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5387e76a-acce-4557-b39c-74c5bee30fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5387e76a-acce-4557-b39c-74c5bee30fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5387eeae-05aa-4ae7-b08b-de5c08522eeb | 4/11/2023 | BTC | 0.32898156 | Customer Withdrawal |
| 538ada78-a66f-47da-b83c-8a5734b6534c | 4/27/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 538ada78-a66f-47da-b83c-8a5734b6534c | 4/27/2023 | DOGE | 20,293.40973272 | Customer Withdrawal |
| 538ada78-a66f-47da-b83c-8a5734b6534c | 4/27/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 538ada78-a66f-47da-b83c-8a5734b6534c | 4/27/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 538ada78-a66f-47da-b83c-8a5734b6534c | 4/30/2023 | BTC | 0.50005978 | Customer Withdrawal |
| 538b8ae0-c7b1-4d35-88b8-c50e50ed02b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 538b8ae0-c7b1-4d35-88b8-c50e50ed02b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 538b8ae0-c7b1-4d35-88b8-c50e50ed02b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 538be000-b28e-4414-8a60-d04ee1115e22 | 4/12/2023 | USD | 276.62000000 | Customer Withdrawal |
| 538c6300-f95a-477e-b30b-7388f63992a | 4/13/2023 | USD | 71.82000000 | Customer Withdrawal |
| 538dace7-347b-4787-8c88-76e1e2adafff | 2/9/2023 | BTT/OLD | 32,123.02200000 | Customer Withdrawal |
| 53905016-18c6-4941-b60a-9633dd0017a2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 53905016-18c6-4941-b60a-9633dd0017a2 | 3/10/2023 | NEO | 0.47619063 | Customer Withdrawal |
| 53905016-18c6-4941-b60a-9633dd0017a2 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 530ad2f9-7a05-456d-be4b-c5ee04e3daee3 | 4/5/2023 | USD | 1,216.11000000 | Customer Withdrawal |
| 53917fe-6e04-4a84-a14d-b44b2a0011a2 | 4/14/2023 | RDD | 68,244.08532852 | Customer Withdrawal |
| 53917fe-6e04-4a84-a14d-b44b2a0011a2 | 4/14/2023 | MANA | 65.00000000 | Customer Withdrawal |
| 53917fe-6e04-4a84-a14d-b44b2a0011a2 | 4/1/2023 | BTC | 0.11904131 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/5/2023 | QTUM | 180.37636397 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/5/2023 | ETH | 0.46090000 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/28/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/5/2023 | BCH | 1.19900000 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/3/2023 | ADA | 1,896.68945283 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/3/2023 | EOS | 109.90000000 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/5/2023 | BTC | 0.00970002 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/14/2023 | USD | 94.10000000 | Customer Withdrawal |
| 53913746-1f4e-43b0-9e94-8bb66d77d7e1 | 4/4/2023 | USD | 270.81000000 | Customer Withdrawal |
| 5392d09f-0955-4eaa-9b8d-b7597ba71bc3 | 4/12/2023 | USDT | 413.89000000 | Customer Withdrawal |
| 5394bcae-ebc6-4d3b-8012-f9f91e04326d6 | 4/12/2023 | USD | 14.96000000 | Customer Withdrawal |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | 2/9/2023 | BTT/OLD | 2,028.13438600 | Customer Withdrawal |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | 4/14/2023 | DGB | 4,686.65628743 | Customer Withdrawal |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | 4/14/2023 | DOGE | 1,747.71325122 | Customer Withdrawal |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | 4/14/2023 | USD | 8,448.25316400 | Customer Withdrawal |
| 5395a582-c47c-49d4-bba5-d76eb9d4cc85 | 4/14/2023 | TRX | 385.45741213 | Customer Withdrawal |
| 5397c0d2-a395-4c31-acf-818b836c5358 | 4/19/2023 | ETH | 0.9361212 | Customer Withdrawal |
| 5398f612-91c1-4e12-8714-eb6f14848ca | 4/30/2023 | SC | 34,854.98864583 | Customer Withdrawal |
| 539b0583-9b47-4d0a-99ff-bb1deb90bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539b0583-9b47-4d0a-99ff-bb1deb90bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539b0583-9b47-4d0a-99ff-bb1deb90bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539c04d9-ede9-4cc3-810d-141a5cab0dc7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 539c04d9-ede9-4cc3-810d-141a5cab0dc7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 539c04d9-ede9-4cc3-810d-141a5cab0dc7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 539c72fc-5b2f-4605-a82c-fcdeaa28a0b7 | 4/13/2023 | ETH | 0.02311409 | Customer Withdrawal |
| 539cb08e-abab-4bb5-9525-7185cb467ed | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539cb08e-abab-4bb5-9525-7185cb467ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539cb08e-abab-4bb5-9525-7185cb467ed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539cb214-368a-417f-8208-5f161a0a2dc | 4/3/2023 | ADA | 15,217.43683116 | Customer Withdrawal |
| 539cb214-368a-417f-820f-5f161a0a2dc | 4/4/2023 | USD | 4.05000000 | Customer Withdrawal |
| 539d6bd0-9cc2-4023-adf3-337d77ce3231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539d6bd0-9cc2-4023-adf3-337d77ce3231 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539d6bd0-9cc2-4023-adf3-337d77ce3231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539dc815-acf2-4a08-9447-c304af645478 | 4/4/2023 | USD | 14.65000000 | Customer Withdrawal |
| 539f3640-46ed-4f5d-acdf-00001adfa4fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 539f3640-46ed-4f5d-acdf-00001adfa4fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539f3640-46ed-4f5d-acdf-00001adfa4fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539f6ee5-ef2e-4318-b201-01a0cca94f3e | 4/14/2023 | BNT | 8.61735170 | Customer Withdrawal |
| 539f6ee5-ef2e-4318-b201-01a0cca94f3e | 4/14/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 539f6ee5-ef2e-4318-b201-01a0cca94f3e | 4/14/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | 4/14/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | 4/14/2023 | ADA | 6,167.72240224 | Customer Withdrawal |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | 4/14/2023 | ADA | 0.00002883 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | LSK | 56.16106500 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | WAVES | 59.99900000 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | ETH | 0.05997772 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | GLM | 554.61539359 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | HBAR | 4,875.37141655 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | XEM | 1,311.06012346 | Customer Withdrawal |
| 539fe366-6468-4a07-9d87-6a860587f9e4 | 3/31/2023 | BTC | 0.00870350 | Customer Withdrawal |
| 53a190a1-158c-4b55-8945-90f0d68e5d30 | 4/28/2023 | SC | 18,977.81615385 | Customer Withdrawal |
| 53a1aef5-a2d3-467a-89fd-676a1314cf8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53a1aef5-a2d3-467a-89fd-676a1314cf8e | 4/10/2023 | ADA | 13.07080362 | Customer Withdrawal |
| 53a1aef5-a2d3-467a-89fd-676a1314cf8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53a345d0-c909-4869-bebc-d56644db19c2 | 4/17/2023 | ADA | 29.77452206 | Customer Withdrawal |
| 53a9a514-a556-4b13-8f61-d2aebbef4456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53a9a514-a556-4b13-8f61-d2aebbef4456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a9a514-a556-4b13-8f61-d2aebbef4456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a9b4a0-4db0-4565-bb6c-a2e0623cd58b | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/13/2023 | ETC | 412.97587808 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/13/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/13/2023 | USD | 3.90000000 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/14/2023 | USD | 21.00000000 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/14/2023 | USD | 195.29000000 | Customer Withdrawal |
| 53a9ba61-1d01-4a78-9aaa-a2e0623cd58b | 4/14/2023 | USD | 15.67000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | BTC | 0.02784259 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | LINK | 82.72154638 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/8/2023 | LINK | 61.26106927 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | ETH | 2.86520610 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | ADA | 0.08590000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | ADA | 7,143.07202165 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 4/5/2023 | ZRX | 479.00000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | DOGE | 73,500.21625681 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/8/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 53acc1a-5145-4c5a-b02e-481aaedaf4d | 3/15/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 53ae6093-3ee2-476f-aab2-e8c712129442 | 4/5/2023 | ADA | 666.13456752 | Customer Withdrawal |
| 53ae6093-3ee2-476f-aab2-e8c712129442 | 4/5/2023 | WAXP | 663.76598878 | Customer Withdrawal |
| 53ae6093-3ee2-476f-aab2-e8c712129442 | 4/5/2023 | DOGE | 2,380.81727365 | Customer Withdrawal |
| 53ae6093-3ee2-476f-aab2-e8c712129442 | 4/5/2023 | USD | 476.18000000 | Customer Withdrawal |
| 53b02acd-7eda-4832-a2bd-8d0d6a505fa5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53b02acd-7eda-4832-a2bd-8d0d6a505fa5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53b02acd-7eda-4832-a2bd-8d0d6a505fa5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53b03308-62fe-4e2e-a9be-e10d28a39084 | 3/31/2023 | MATIC | 743.59122706 | Customer Withdrawal |
| 53b03308-62fe-4e2e-a9be-e10d28a39084 | 3/31/2023 | LINK | 282.62298397 | Customer Withdrawal |
| 53b03308-62fe-4e2e-a9be-e10d28a39084 | 3/31/2023 | ENJ | 873.88176273 | Customer Withdrawal |
| 53b24267-02c0-4548-a2be-15eef8b55b1e | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b24267-02c0-4548-a2be-15eef8b55b1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b24267-02c0-4548-a2be-15eef8b55b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b39272-87f6-48fc-8644-f74b3bb2306b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b39272-87f6-48fc-8644-f74b3bb2306b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b39272-87f6-48fc-8644-f74b3bb2306b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b467d1-a741-4f04-821c-71136162392 | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 53b467d1-a741-4f04-821c-71136162392 | 4/17/2023 | STORJ | 72.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | LSK | 72.99230544 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | DASH | 2.70143045 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | QTUM | 18.07623177 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | NMR | 68.43158482 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | WAVES | 38.63682525 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | DCR | 10.31708312 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | POWR | 852.12773723 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | XRP | 923.00000000 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | ADA | 1,223.53550100 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | XLM | 4,014.03450704 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | ENJ | 5,707.80496077 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | XEM | 525.73519900 | Customer Withdrawal |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | 4/29/2023 | SOLVE | 3,324.44763506 | Customer Withdrawal |
| 53b7b993-2c25-4023-98b8-ad740dec8b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b7b993-2c25-4023-98b8-ad740dec8b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b7b993-2c25-4023-98b8-ad740dec8b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b7f011-7406-4473-9ba7-63678aca7614 | 4/13/2023 | USD | 5,580.96000000 | Customer Withdrawal |
| 53b7f011-7406-4473-9ba7-63678aca7614 | 4/14/2023 | USD | 432.58000000 | Customer Withdrawal |
| 53b7f011-7406-4473-9ba7-63678aca7614 | 4/10/2023 | USD | 215.17000000 | Customer Withdrawal |
| 53b810b1-7021-4e33-83be-08f17c11bf2f | 4/7/2023 | ETH | 1.78643699 | Customer Withdrawal |
| 53b810b1-7021-4e33-83be-08f17c11bf2f | 4/7/2023 | BTC | 0.32515433 | Customer Withdrawal |
| 53b8f514-1214-4d99-9fef-ec5f20bd7c47 | 3/31/2023 | BTC | 0.00345677 | Customer Withdrawal |
| 53ba4677-f649-4873-802c-9ecf922698013 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 53ba4677-f649-4873-802c-9ecf922698013 | 4/3/2023 | ADA | 1,036.10556073 | Customer Withdrawal |
| 53ba4677-f649-4873-802c-9ecf922698013 | 4/13/2023 | XLM | 0.54000000 | Customer Withdrawal |
| 53ba4677-f649-4873-802c-9ecf922698013 | 4/13/2023 | XLM | 24.05973013 | Customer Withdrawal |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | 4/17/2023 | XRP | 2,500.00000000 | Customer Withdrawal |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | 4/17/2023 | ADA | 2,506.55705076 | Customer Withdrawal |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | 3/31/2023 | USD | 733.08000000 | Customer Withdrawal |
| 53bf82d1-c243-417b-ae6c-0f0328099e82 | 4/7/2023 | ADA | 906.24135000 | Customer Withdrawal |
| 53bf82d1-c243-417b-ae6c-0f0328099e82 | 4/7/2023 | TRX | 20,851.16895997 | Customer Withdrawal |
| 53c13dc4-9f53-4227-b9ee-36ff3e3552c78 | 4/19/2023 | ADA | 3,620.44000000 | Customer Withdrawal |
| 53c1dc4-9f53-4227-b9ee-36d3d5fe30c78 | 4/19/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 53c2d8bd-90a9-40b7-92b6-f6e21cf19ca | 4/14/2023 | XRP | 15.06648518 | Customer Withdrawal |
| 53c2dfd-8545-4aa4-9bc8-c2d8e751f3db | 4/29/2023 | HBAR | 12.66253182 | Customer Withdrawal |
| 53c2dfd-8545-4aa4-9bc8-c2d8e751f3db | 2/9/2023 | HBAR | 9.37975600 | Customer Withdrawal |
| 53c43a17-082a-460e-8b24-c9a1120d050e | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c43a17-082a-460e-8b24-c9a1120d050e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | MATIC | 1,261.96072830 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | ATOM | 11.15287709 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | SOL | 5.70715000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | LINK | 188.23038814 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | XRP | 4,344.94000000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | XRP | 348.07064000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | MANA | 345.00000000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | ZRX | 1,567.31126234 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | HBAR | 9,175.91972865 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | DGB | 58,515.45881679 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | REN | 1,479.71586477 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | DGB | 95.00000000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | XLM | 3,289.03330791 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | RVN | 11,665.97170382 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | ADA | 969.00000000 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | ADA | 1,830.57337335 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | DCR | 0.08812659 | Customer Withdrawal |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | 4/6/2023 | BTC | 0.03081230 | Customer Withdrawal |
| 53c5347-e3f7-4fa52-97f3-e025f79c52dc | 4/11/2023 | BTC | 422.00000000 | Customer Withdrawal |
| 53c5d70-0753-4ec5-8aa2-00f705086c44 | 4/12/2023 | BTC | 1.83173375 | Customer Withdrawal |
| 53c5d70-0753-4ec5-8aa2-00f705086c44 | 3/10/2023 | BTC | 549.95000000 | Customer Withdrawal |
| 53c98824-a0be-4c06-a1d5-d8944eeea07e | 4/23/2023 | ADA | 3,203.06829822 | Customer Withdrawal |
| 53c98824-a0be-4c06-a1d5-d8944eeea07e | 4/23/2023 | ADA | 3.68053690472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53c98824-a0be-4c06-a1d5-d8944eeea07e | 4/23/2023 | FLR | 483.10933130 | Customer Withdrawal |
| 53c9570-a333-46c8-b7ec-19063608d622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c9570-a333-46c8-b7ec-19063608d622 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53c9570-a333-46c8-b7ec-19063608d622 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | MANA | 11.05520000 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | XLM | 18.21723981 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | ETC | 18.21723981 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | OMG | 142.10000000 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | XLM | 1,456.00608211 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | XEM | 286.00000000 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/23/2023 | BTC | 0.01790767 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | BTC | 0.01790767 | Customer Withdrawal |
| 53caec2c-3d7a-44db-9ed9-d162105e573e | 4/21/2023 | HBAR | 155.00000000 | Customer Withdrawal |
| 53cf248-765c-4a0f-99c0-66644a7081d1 | 4/12/2023 | ADA | 11.24174276 | Customer Withdrawal |
| 53cf248-765c-4a0f-99c0-66644a7081d1 | 4/12/2023 | STEEM | 54.41249988 | Customer Withdrawal |
| 53cf248-765c-4a0f-99c0-66644a7081d1 | 4/12/2023 | HIVE | 11.47740000 | Customer Withdrawal |
| 53cf487-f8a4-4ad8-8e15-b7b9e7d4fedc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53cf487-f8a4-4ad8-8e15-b7b9e7d4fedc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53cf487-f8a4-4ad8-8e15-b7b9e7d4fedc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53cfd523-5084-439d-abed-ae00b4fc21b1 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 53cfd523-5084-439d-abed-ae00b4fc21b1 | 4/14/2023 | ADA | 0.29570000 | Customer Withdrawal |
| 53cfd523-5084-439d-abed-ae00b4fc21b1 | 4/14/2023 | CRO | 69.00000000 | Customer Withdrawal |
| 53cfd523-5084-439d-abed-ae00b4fc21b1 | 4/14/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 53d08bf-4ff6-4b05-b26a-41a6f4db4cab | 4/14/2023 | USD | 1,327.39000000 | Customer Withdrawal |
| 53d254db-5b52-4d7a-b65a-6c95b4c9dcb | 4/13/2023 | ADA | 90.64035000 | Customer Withdrawal |
| 53d254db-5b52-4d7a-b65a-6c95b4c9dcb | 4/13/2023 | ADA | 27.00000000 | Customer Withdrawal |
| 53d351e1-806f-4771-982d-e9cbc6a4db8d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53d351e1-806f-4771-982d-e9cbc6a4db8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53d2c17-d71e-43ae-9b2e-9d2e1b20e4e | 2/9/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 53d2c17-d71e-43ae-9b2e-9d2e1b20e4e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d2c17-d71e-43ae-9b2e-9d2e1b20e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53d2b7b-7b77-46ad-8f02-e9e68c2096ea | 4/13/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 53d2b7b-7b77-46ad-8f02-e9e68c2096ea | 4/13/2023 | XRP | 1,669.71826899 | Customer Withdrawal |
| 53d39b4-0762-4ba0-9bdb-f47b649b9b | 4/18/2023 | USD | 49.00000000 | Customer Withdrawal |
| 53d671-0673-4c73-9e0b-5502661d8b0b | 4/14/2023 | BTC | 10.39432320 | Customer Withdrawal |
| 53daef-25b3-4be2-80fa-6dcd3f92e6d1 | 4/12/2023 | ETH | 0.00970000 | Customer Withdrawal |
| 53da4f9-20e5-4cdd-9e35-c9f59f81b07 | 4/29/2023 | LTC | 5.20601289 | Customer Withdrawal |
| 53db4c7-2d4e-4fde-975b-1ee6a3dd6a1 | 4/11/2023 | ETH | 0.13174729 | Customer Withdrawal |
| 53db4c7-2d4e-4fde-975b-1ee6a3dd6a1 | 4/11/2023 | ADA | 1,016.74000000 | Customer Withdrawal |
| 53db4c7-2d4e-4fde-975b-1ee6a3dd6a1 | 4/11/2023 | BTC | 0.06700000 | Customer Withdrawal |
| 53dcb69-8c3e-4f0f-84e0-4ac48abf5dab | 4/19/2023 | SC | 23,994.00000000 | Customer Withdrawal |
| 53de24f-b62c-4ca2-9de8-a4c2b46f7d24 | 4/14/2023 | STEEM | 249.02000000 | Customer Withdrawal |
| 53dded-28a4-4c02-a5f5-ec6d5c77be5 | 4/14/2023 | XRP | 4,064.47000000 | Customer Withdrawal |
| 53dded-28a4-4c02-a5f5-ec6d5c77be5 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 53de011-b19d-4723-8a8b-fd53c6566d48 | 4/12/2023 | XRP | 3,100.00000000 | Customer Withdrawal |
| 53de011-b19d-4723-8a8b-fd53c6566d48 | 4/12/2023 | XRP | 70.39423230 | Customer Withdrawal |
| 53e8ccf-6c10-4c4b-9751-99573584bf88 | 4/14/2023 | XRP | 2,599.00000000 | Customer Withdrawal |
| 53e8ccf-6c10-4c4b-9751-99573584bf88 | 4/14/2023 | XRP | 107.30000000 | Customer Withdrawal |
| 53e8ca8c-843e-4e1a-9788-1f91bffb5e | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 53e9f4d-c39d-47c8-8b59-86a4e0f5a1 | 4/12/2023 | XRP | 97.00000000 | Customer Withdrawal |
| 53e9f4d-c39d-47c8-8b59-86a4e0f5a1 | 4/12/2023 | XRP | 0.56000000 | Customer Withdrawal |
| 53eb9df-7e54-4e0e-87e4-5012ca9bd17 | 4/14/2023 | XLM | 1,080.00000000 | Customer Withdrawal |
| 53eb9df-7e54-4e0e-87e4-5012ca9bd17 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ebf6-7fd5-4b2f-a9d3-b5ea4f7ce17a | 4/12/2023 | XTZ | 95.00000000 | Customer Withdrawal |
| 53edc03-4ed9-4c53-998b-ed0d3a2a86 | 4/12/2023 | LTC | 96.00000000 | Customer Withdrawal |
| 53ef03-4b63-4e52-b3b6-7fcf3a5e3b | 4/14/2023 | XLM | 1,643.00000000 | Customer Withdrawal |
| 53ef7e9-7c7a-4ed6-87d3-5e0a2de7a3 | 4/12/2023 | BTC | 0.05100000 | Customer Withdrawal |
| 53ef-843c-4c53-b9d1-dc7b8a4e6e | 4/14/2023 | ADA | 13.06646630 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53e1ee8c-843c-4e53-9e41-63773ecbab0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 53e1ee8c-843c-4e53-9e41-63773ecbab0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 53e2c5c4-4c3e-48a4-bfe7-85a8f1b8acdc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53e2c5c4-4c3e-48a4-bfe7-85a8f1b8acdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53e2c5c4-4c3e-48a4-bfe7-85a8f1b8acdc | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53e4cac0-5102-4fc7-a15e-f24372bd9bcb | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| 53e4cac0-5102-4fc7-a15e-f24372bd9bcb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53e4cac0-5102-4fc7-a15e-f24372bd9bcb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53e51544-57f7-45ea-aeb5-59c51d133173 | 4/10/2023 | BTC | 0.02512931 | Customer Withdrawal |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | 4/3/2023 | ADA | 336.74107536 | Customer Withdrawal |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | 4/3/2023 | DOGE | 3,084.88782846 | Customer Withdrawal |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | 4/15/2023 | FLR | 392.83699999 | Customer Withdrawal |
| 53e6256c-3f3d-4228-ae9a-a3d2001128f3 | 4/4/2023 | DOGE | 333.14985456 | Customer Withdrawal |
| 53e93725-01f7-4302-b28a-89ef8f58f181 | 4/9/2023 | ETH | 1.98401638 | Customer Withdrawal |
| 53ea2a91-d918-49b0-8dbc-cdf164b1d8a3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 53ea2a91-d918-49b0-8dbc-cdf164b1d8a3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 53ea2a91-d918-49b0-8dbc-cdf164b1d8a3 | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 53ebf2a1-4838-44d0-a699-c22ef2e8c3d5 | 4/25/2023 | USDT | 731.29000000 | Customer Withdrawal |
| 53ee0309-bc1e-4d68-9be2-63a14ffe4b4 | 3/10/2023 | USDT | 4.9956336 | Customer Withdrawal |
| 53ee0309-bc1e-4d68-9be2-63a14ffe4b4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 53ee0309-bc1e-4d68-9be2-63a14ffe4b4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 53eec04c-cbc9-4e6b-b6c8-8ededfa05022 | 4/11/2023 | ADA | 197.80000000 | Customer Withdrawal |
| 53eec04c-cbc9-4e6b-b6c8-8ededfa05022 | 4/11/2023 | XLM | 825.45275154 | Customer Withdrawal |
| 53eec04c-cbc9-4e6b-b6c8-8ededfa05022 | 4/11/2023 | BTC | 0.0029041 | Customer Withdrawal |
| 53f12831-7eab-495d-a0db-5446a17ed6c1b | 4/9/2023 | FLR | 9.64842598 | Customer Withdrawal |
| 53f13672-e0e4-442f-ad8b-1de466e340c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53f13672-e0e4-442f-ad8b-1de466e340c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53f13672-e0e4-442f-ad8b-1de466e340c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | DCR | 0.9900000 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | ZEN | 29.97465710 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | FLO | 999.60000000 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | DGB | 1,277.24510978 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | BAT | 122.00000000 | Customer Withdrawal |
| 53f16fb9-33c5-4bde-beaa-c2b66490403 | 4/1/2023 | BTC | 0.00082160 | Customer Withdrawal |
| 53f1753c-c12f-40a5-a8d9-b44a17ed6c1b | 4/17/2023 | USD | 307.40000000 | Customer Withdrawal |
| 53f19a2b-947e-46ec-8b21-c572fda19c22c | 4/5/2023 | BTC | 0.0105879 | Customer Withdrawal |
| 53f19a2b-947e-46ec-8b21-c572fda19c22c | 4/5/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 53f19a2b-947e-46ec-8b21-c572fda19c22c | 4/5/2023 | BTC | 0.0097000 | Customer Withdrawal |
| 53f19a2b-947e-46ec-8b21-c572fda19c22c | 4/5/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 53f19a2b-947e-46ec-8b21-c572fda19c22c | 4/5/2023 | BTC | 0.0194926 | Customer Withdrawal |
| 53f4b1ff-af68-4eb9-8767-2cf54c063c70 | 4/5/2023 | ADA | 2,312.33151272 | Customer Withdrawal |
| 53f4b1ff-af68-4eb9-8767-2cf54c063c70 | 4/5/2023 | USD | 9.00000000 | Customer Withdrawal |
| 53f4b1ff-af68-4eb9-8767-2cf54c063c70 | 4/11/2023 | USD | 117.52000000 | Customer Withdrawal |
| 53f7be50-1a7c-4f54-a195-c4b2bb3065f1 | 4/3/2023 | ETH | 0.0141464 | Customer Withdrawal |
| 53f7be50-1a7c-4f54-a195-c4b2bb3065f1 | 4/13/2023 | EMC2 | 799.80000000 | Customer Withdrawal |
| 53f7be50-1a7c-4f54-a195-c4b2bb3065f1 | 4/3/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 53f7be50-1a7c-4f54-a195-c4b2bb3065f1 | 4/3/2023 | XEM | 603.47245202 | Customer Withdrawal |
| 53f81c6f-4ed9-44c0-b8df-0fa0b492eb69 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 53f81c6f-4ed9-44c0-b8df-0fa0b492eb69 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 53f81c6f-4ed9-44c0-b8df-0fa0b492eb69 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 53f8a8fe-8819-49f4-9fac-ef9d9484b7a5 | 3/5/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 53f9402f-8c26-46e3-bd4f-a3d0d0921b67 | 4/5/2023 | ADA | 2.80000000 | Customer Withdrawal |
| 53f9402f-8c26-46e3-bd4f-a3d0d0921b67 | 4/17/2023 | ADA | 4,588.03730599 | Customer Withdrawal |
| 53fa2ee7-ad72-4a69-8f62-536212c02561 | 4/1/2023 | BTC | 0.00104340 | Customer Withdrawal |
| 53fb26d4-211d-4ac5-aae6-d4dc9f415d53 | 4/11/2023 | ADA | 1,828.63994387 | Customer Withdrawal |
| 53fc5f47-6f1b-45aa-8302-d82052f1daf1 | 4/4/2023 | ETH | 1.0860000 | Customer Withdrawal |
| 53fc5f47-6f1b-45aa-8302-d82052f1daf1 | 4/4/2023 | BTC | 0.0097000 | Customer Withdrawal |
| 53fc5f47-6f1b-45aa-8302-d82052f1daf1 | 4/4/2023 | BTC | 0.0743895 | Customer Withdrawal |
| 53fcaef4-ca70-44ae-9111-4efba3539ee6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53fcaef4-ca70-44ae-9111-4efba3539ee6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53fcaef4-ca70-44ae-9111-4efba3539ee6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53fce3f3-171b-4614-91fb-b9b35490798 | 4/14/2023 | ETH | 0.02128045 | Customer Withdrawal |
| 53fce3f3-171b-4614-91fb-b9b35490798 | 4/7/2023 | ADA | 149.58056806 | Customer Withdrawal |
| 53fce3f3-171b-4614-91fb-b9b35490798 | 4/7/2023 | DOGE | 1,710.65596867 | Customer Withdrawal |
| 53fce3f3-171b-4614-91fb-b9b35490798 | 4/12/2023 | XEM | 78.35297656 | Customer Withdrawal |
| 540059fc-f580-44ad-82e1-33dab9c2c7ff | 4/7/2023 | BTC | 0.01545452 | Customer Withdrawal |
| 5400703b-fa43-45c9-980d-3fe6eda23920 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5400703b-fa43-45c9-980d-3fe6eda23920 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5400703b-fa43-45c9-980d-3fe6eda23920 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 3/22/2023 | LTC | 4.53655250 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 2/17/2023 | SOL | 13.67496500 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 2/16/2023 | SOL | 12.36047893 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 3/16/2023 | SOL | 20.43120208 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 2/16/2023 | SOL | 8.93046023 | Customer Withdrawal |
| 5400fc59-0fbc-4faf-b284-3a6803ec5414 | 2/10/2023 | SOL | 41.40837505 | Customer Withdrawal |
| 54024b84-0636-43f6-afc6-4db800aaa336 | 4/26/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 54024b84-0636-43f6-afc6-4db800aaa336 | 4/26/2023 | DGB | 13,720.50593118 | Customer Withdrawal |
| 54024b84-0636-43f6-afc6-4db800aaa336 | 4/26/2023 | SC | 56,370.52991881 | Customer Withdrawal |
| 54024b84-0636-43f6-afc6-4db800aaa336 | 4/26/2023 | ICX | 1,061.95443000 | Customer Withdrawal |
| 54024b84-0636-43f6-afc6-4db800aaa336 | 4/26/2023 | MANA | 1,993.00000000 | Customer Withdrawal |
| 5403ebfb-4d49-4e55-877f-acc85c9b74db | 4/7/2023 | ETH | 0.08410000 | Customer Withdrawal |
| 5403ebfb-4d49-4e55-877f-acc85c9b74db | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | MATIC | 96.50000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | MATIC | 2.396.50000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | LINK | 249.45000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 3/19/2023 | ETH | 0.12817006 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | MANA | 1,993.00000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | LOOM | 4,935.00000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | USDT | 3,023.62792442 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | GRT | 7,471.00000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | ENJ | 1,990.00000000 | Customer Withdrawal |
| 54003df-0667-4997-9442-3ad630aa770d | 4/2/2023 | USDC | 8,038.45253629 | Customer Withdrawal |
| 5408729-cb50-4eaa-9c68-e875f01d63d | 4/24/2023 | ETH | 0.06433672 | Customer Withdrawal |
| 5408729-cb50-4eaa-9c68-e875f01d63d | 4/24/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 5408729-cb50-4eaa-9c68-e875f01d63d | 4/27/2023 | ETHW | 0.66680000 | Customer Withdrawal |
| 5406f961-292b-4779-9894-207d410a3c20 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5406f961-292b-4779-9894-207d410a3c20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5406f961-292b-4779-9894-207d410a3c20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54089f17-ceec-4853-9e99-84ab6e086155 | 4/5/2023 | BTC | 0.00036217 | Customer Withdrawal |
| 54089f17-ceec-4853-9e99-84ab6e086155 | 4/5/2023 | BTC | 0.04465818 | Customer Withdrawal |
| 540450a-1df6-40b9-b5f9-b3ad3c5f58f | 4/5/2023 | DOGE | 12,240.34195272 | Customer Withdrawal |
| 540450a-1df6-40b9-b5f9-b3ad3c5f58f | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 540450a-1df6-40b9-b5f9-b3ad3c5f58f | 4/1/2023 | BTC | 0.94959338 | Customer Withdrawal |
| 540450a-1df6-40b9-b5f9-b3ad3c5f58f | 4/1/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 540450a-1df6-40b9-b5f9-b3ad3c5f58f | 4/7/2023 | USD | 0.05000000 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | ETC | 79.13839886 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | LTC | 176.26481581 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | BCH | 14.63442276 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | POWR | 107.38626496 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/6/2023 | XRP | 955.67982439 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | ADA | 2,724.70740229 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | BTC | 0.02658711 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/7/2023 | BTC | 0.29662690 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/10/2023 | USD | 745.12000000 | Customer Withdrawal |
| 540fe48-aed3-45c5-aafc-38c46f838107 | 4/10/2023 | USD | 168.47000000 | Customer Withdrawal |
| 540a7a1b-7d76-4661-aa7a-f8606256e742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 540a7a1b-7d76-4661-aa7a-f8606256e742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 540a7a1b-7d76-4661-aa7a-f8606256e742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 540bc04e-7eb4-46f4-926c-2b8e09041f6 | 4/24/2023 | BLOCK | 9.98000000 | Customer Withdrawal |
| 540bc04e-7eb4-46f4-926c-2b8e09041f6 | 4/24/2023 | BLOCK | 95.59862087 | Customer Withdrawal |
| 540bc04e-7eb4-46f4-926c-2b8e09041f6 | 3/31/2023 | BTC | 0.18050478 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 540f517a-3901-4037-93f7-c74442bac9c1 | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| 540f517a-3901-4037-93f7-c74442bac9c1 | 4/29/2023 | ETH | 35.33159311 | Customer Withdrawal |
| 540f73a1-eaa9-42f7-9bce-f1a55ccbde7 | 3/31/2023 | ETH | 0.06364785 | Customer Withdrawal |
| 540f73a1-eaa9-42f7-9bce-f1a55ccbde7 | 3/31/2023 | BTC | 0.00074886 | Customer Withdrawal |
| 54105424-0476-41a9-9eca-aab9d668da5d | 3/31/2023 | BTTOLD | 3,616.33332200 | Customer Withdrawal |
| 54105424-0476-41a9-9eca-aab9d668da5d | 4/3/2023 | XLM | 10,149.95000000 | Customer Withdrawal |
| 54105424-0476-41a9-9eca-aab9d668da5d | 4/28/2023 | BTC | 0.0538699 | Customer Withdrawal |
| 5411d440-a7f8-45db-9192-0eac3175d447 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5411d440-a7f8-45db-9192-0eac3175d447 | 2/10/2023 | POWR | 4.34179583 | Customer Withdrawal |
| 5411d440-a7f8-45db-9192-0eac3175d447 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5411d440-a7f8-45db-9192-0eac3175d447 | 2/10/2023 | XLM | 6.94299754 | Customer Withdrawal |
| 5411d440-a7f8-45db-9192-0eac3175d447 | 2/10/2023 | BTC | 0.00015723 | Customer Withdrawal |
| 54121da-466a-44f4-b39e-1992f7f8408d | 4/1/2023 | USD | 200.29000000 | Customer Withdrawal |
| 54124d51-e12f-4c3e-b180-72bef1849de | 4/7/2023 | USD | 75.00000000 | Customer Withdrawal |
| 54124d51-e12f-4c3e-b180-72bef1849de | 4/29/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54124d51-e12f-4c3e-b180-72bef1849de | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54134145-1e12-4c3c-b180-72bef1849de | 4/29/2023 | XVG | 6,995.00000000 | Customer Withdrawal |
| 54134145-1e12-4c3c-b180-72bef1849de | 4/25/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 54134145-1e12-4c3c-b180-72bef1849de | 4/23/2023 | TRX | 397.59700000 | Customer Withdrawal |
| 54134145-1e12-4c3c-b180-72bef1849de | 4/23/2023 | FLR | 323.92537605 | Customer Withdrawal |
| 54135e3c-c76b-44fe-8905-867bdb1cc016 | 4/9/2023 | ETH | 0.40270701 | Customer Withdrawal |
| 54135e3c-c76b-44fe-8905-867bdb1cc016 | 3/10/2023 | USD | 47.52000000 | Customer Withdrawal |
| 54135e3c-c76b-44fe-8905-867bdb1cc016 | 4/11/2023 | USD | 24.32000000 | Customer Withdrawal |
| 54135e3c-c76b-44fe-8905-867bdb1cc016 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5413cd2-e042-4ab1-9b05-8c531dade3b | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 541f3f38-33bc-44ad-b393-53a6d791ec9b | 4/16/2023 | BTC | 0.00224672 | Customer Withdrawal |
| 5414b690-e932-46b8-8df0-fec531dadc3b | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 5414b690-e932-46b8-8df0-fec531dadc3b | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 5414b690-e932-46b8-8df0-fec531dadc3b | 4/5/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 5414b690-e932-46b8-8df0-fec531dadc3b | 4/5/2023 | BTC | 0.00594325 | Customer Withdrawal |
| 54183839b-e2f4-4c54-a3b8-ec2c10c3b03 | 4/19/2023 | DOT | 43.92829469 | Customer Withdrawal |
| 54183839b-e2f4-4c54-a3b8-ec2c10c3b03 | 4/18/2023 | ATOM | 19.09663191 | Customer Withdrawal |
| 54183839b-e2f4-4c54-a3b8-ec2c10c3b03 | 4/17/2023 | USD | 733.81000000 | Customer Withdrawal |
| 54183839b-e2f4-4c54-a3b8-ec2c10c3b03 | 4/17/2023 | XLM | 1,439.95000000 | Customer Withdrawal |
| 5419c508-6882-4d29-ba80-2e58058a448c | 3/31/2023 | ETH | 0.80334911 | Customer Withdrawal |
| 5419c508-6882-4d29-ba80-2e58058a448c | 3/31/2023 | ADA | 580.24355388 | Customer Withdrawal |
| 5419c508-6882-4d29-ba80-2e58058a448c | 3/31/2023 | XVG | 26.00000000 | Customer Withdrawal |
| 5419c508-6882-4d29-ba80-2e58058a448c | 3/31/2023 | USD | 6.73000000 | Customer Withdrawal |
| 541a017-709f-4010-953f-0abed53d07d2 | 4/12/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 541a7119-7f93-41e8-975d-3708d022e33f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 541a7119-7f93-41e8-975d-3708d022e33f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 541a7119-7f93-41e8-975d-3708d022e33f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54183839b-e2f4-44da-b14b-3cee6a7eaba6 | 4/11/2023 | ADA | 0.0544829 | Customer Withdrawal |
| 541aea00-3dac-461a-a5d5-3cee6a7eaba6 | 4/11/2023 | USD | 57.00000000 | Customer Withdrawal |
| 541e01b6-16a7-485f-9f3-92c3cbc8f721 | 4/10/2023 | ADA | 4,950.00000000 | Customer Withdrawal |
| 54223dce-4930-4618-ab51-0a0c7f4efce | 2/10/2023 | NEO | 0.51574650 | Customer Withdrawal |
| 54223dce-4930-4618-ab51-0a0c7f4efce | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 54223dce-4930-4618-ab51-0a0c7f4efce | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 54286e5e9-c99b-4abb-a9e8-89157f9afdb | 4/10/2023 | XRP | 394.07968809 | Customer Withdrawal |
| 54281c0-4e59-46fb-ae8c-e4f66d741ecf | 4/5/2023 | LTC | 6.99960000 | Customer Withdrawal |
| 54281c0-4e59-46fb-ae8c-e4f66d741ecf | 4/3/2023 | ETH | 3.31522431 | Customer Withdrawal |
| 54281c0-4e59-46fb-ae8c-e4f66d741ecf | 4/7/2023 | BTC | 0.08711235 | Customer Withdrawal |
| 542842c-3420-4980-9762-40374633624 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 542842c-3420-4980-9762-40374633624 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 542842c-3420-4980-9762-40374633624 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54296ee-2fbe-47ee-8d53-574191350aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54296ee-2fbe-47ee-8d53-574191350aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54296ee-2fbe-47ee-8d53-574191350aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 542a40b-70e5-41b2-b20a-4222cdeb553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 542a40a8-70e5-41b2-b26c-4222c2ae5553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 542a40a8-70e5-41b2-b26c-4222c2ae5553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 542a75a5-6d90-405b-879e-31598f9f26f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 542a75a5-6d90-405b-879e-31598f9f26f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 542a75a5-6d90-405b-879e-31598f9f26f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 542a81ce-aeb6-4481-802e-a73e1301954 | 4/16/2023 | XRP | 214.54827698 | Customer Withdrawal |
| 542a81ce-aeb6-4481-802e-a73e1301954 | 4/16/2023 | ADA | 105.52695798 | Customer Withdrawal |
| 542a81ce-aeb6-4481-802e-a73e1301954 | 4/16/2023 | XLM | 335.10214390 | Customer Withdrawal |
| 542a81ce-aeb6-4481-802e-a73e1301954 | 4/16/2023 | HBAR | 2,591.14624097 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/8/2023 | HBAR | 2,591.14624097 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/8/2023 | ADA | 188.60715338096 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/8/2023 | XTZ | 680.87200000 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/7/2023 | XLM | 21,730.14217556 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/8/2023 | ADA | 4,799.00000000 | Customer Withdrawal |
| 542d0781-ac32-4562-b905-1a3f5c5f872 | 4/7/2023 | USD | 23,085.00000000 | Customer Withdrawal |
| 542d6987-300b-43ec-8 c-4f3b4f05 | 4/8/2023 | BTC | 0.02096040 | Customer Withdrawal |
| 542d6987-360b-493e-8d49-b337eb4bde | 4/8/2023 | USD | 374.17000000 | Customer Withdrawal |
| 542d6987-360b-493e-8d49-b337eb4bde | 4/27/2023 | USD | 2,298.00000000 | Customer Withdrawal |
| 542d6987-360b-493e-8d49-b337eb4bde | 4/27/2023 | DOGE | 349.95000000 | Customer Withdrawal |
| 543092ef-60e4-4200-80 -ba9d6f64 | 4/25/2023 | USD | 180.00000000 | Customer Withdrawal |
| 543d0e8-b36d-4a1e-a4f8-497af6c0bf7b | 3/10/2023 | DOGE | 64.24650000 | Customer Withdrawal |
| 543c57d8-1d34-4d98-98 f3-73f5a8dec0f | 4/25/2023 | USD | 199.00000000 | Customer Withdrawal |
| 543d9f8-8680-49a0-b281-e5614a32f57 | 4/9/2023 | ETH | 1.00461000 | Customer Withdrawal |
| 543d9f8-8680-49a0-b281-e5614a32f57 | 4/9/2023 | USD | 91.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54a2d358-19cd-42a6-b70a-bc1c80b2de3a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 54a2d358-19cd-42a6-b70a-bc1c80b2de3a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 54a2d358-19cd-42a6-b70a-bc1c80b2de3a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 54a417b2-c1dd-46dd-bado-18f7ec4a591a | 4/4/2023 | GLM | 274.00000000 | Customer Withdrawal |
| 54a417b2-c1dd-46dd-bado-18f7ec4a591a | 4/1/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 54a417b2-c1dd-46dd-bado-18f7ec4a591a | 4/4/2023 | USD | 301.07000000 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | MANA | 573.30826800 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | ADA | 293.58641991 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | DGB | 10,008.90982612 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | DOGE | 495.46313313 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | ENJ | 489.04700470 | Customer Withdrawal |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | 4/11/2023 | TRX | 815.66924708 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | BCH | 0.01915874 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | XRP | 1,352.65852300 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | ADA | 37.61224149 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | XLM | 1,130.13809850 | Customer Withdrawal |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | 4/28/2023 | BTC | 0.00214653 | Customer Withdrawal |
| 54a62999-3ee0-4e15-a065-6490885309b | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 54a62999-3ee0-4e15-a065-6490885309b | 4/9/2023 | BTC | 0.02866186 | Customer Withdrawal |
| 54a657f9-47ec-4fae-aef2-4f8600741tdf | 4/28/2023 | ZEN | 17.22283807 | Customer Withdrawal |
| 54a657f9-47ec-4fae-aef2-4f8600741tdf | 4/27/2023 | FLR | 140.23951830 | Customer Withdrawal |
| 54a6eef8-e690-4808-ae2c-09b2da742111 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54a6eef8-e690-4808-ae2c-09b2da742111 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54a6eef8-e690-4808-ae2c-09b2da742111 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54a79be6-50b4-4f0e-a382-1fed20f60540 | 4/13/2023 | ADA | 3.37880026 | Customer Withdrawal |
| 54a9b691-5064-446d-80ec-ad9bce56b2c6 | 3/31/2023 | USDT | 677.00000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | DASH | 28.97644865 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | ADA | 5,042.77210776 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | XLM | 17,021.04734513 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/25/2023 | USD | 73,473.05000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/25/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | 4/24/2023 | FLR | 5,017.30322200 | Customer Withdrawal |
| 54ab0b1c-fa9a-4c64-9234-0b1b069d0526 | 4/3/2023 | LTC | 0.85796391 | Customer Withdrawal |
| 54b01085-f463-4c2a-9cd7-45a887bbc59e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54b01085-f463-4c2a-9cd7-45a887bbc59e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 54b01085-f463-4c2a-9cd7-45a887bbc59e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 54b01774-a5a0-4673-ba50-52cafed2cc5d | 4/6/2023 | BTC | 0.03367232 | Customer Withdrawal |
| 54b01774-a5a0-4673-ba50-52cafed2cc5d | 4/7/2023 | USD | 843.09000000 | Customer Withdrawal |
| 54b12e9a-64f1-4521-b70b-c2cf43dd97bc | 4/5/2023 | BTC | 0.03192930 | Customer Withdrawal |
| 54b420253-98da-43a7-b8b4-e77643cf050e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54b420253-98da-43a7-b8b4-e77643cf050e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54b420253-98da-43a7-b8b4-e77643cf050e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54b482c7-fd2f-41d8-aba1-da97e1355a88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54b482c7-fd2f-41d8-aba1-da97e1355a88 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b482c7-fd2f-41d8-aba1-da97e1355a88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b5c0c3-6398-437f-ab18-2e635bfb5f5c | 4/10/2023 | USD | 22.15000000 | Customer Withdrawal |
| 54b70d75-7f30-4a62-9a47-e8c5f6aacc13 | 4/10/2023 | USD | 108.93000000 | Customer Withdrawal |
| 54b782c6-23b5-4775-9170-df9938fdb0d1 | 4/6/2023 | LBC | 682.17153937 | Customer Withdrawal |
| 54b782c6-23b5-4775-9170-df9938fdb0d1 | 4/6/2023 | BTC | 0.01308011 | Customer Withdrawal |
| 54b85d06-6f16-4075-94e1-057df3bda6b3 | 4/11/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 54b85d06-6f16-4075-94e1-057df3bda6b3 | 4/11/2023 | HBAR | 9.594.00000000 | Customer Withdrawal |
| 54b85d06-6f16-4075-94e1-057df3bda6b3 | 4/11/2023 | DGB | 14,318.80000000 | Customer Withdrawal |
| 54b86a52-856e-4c56-9312-9e6cace9a590 | 4/7/2023 | BTC | 0.01771161 | Customer Withdrawal |
| 54b91ec6-c686-4c29-82c3-a3791fbb8c38c | 4/6/2023 | ETH | 0.02068512 | Customer Withdrawal |
| 54bad21c-8ebc-47f0-9d7c-ba6560de02be | 4/6/2023 | XLM | 363.82537239 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/27/2023 | FLR | 66.87199521 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/27/2023 | GNO | 9.89840983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/7/2023 | OMG | 172.79747547 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/7/2023 | GLM | 5,417.33147850 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/7/2023 | USDT | 27.45416455 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/7/2023 | XLM | 50.21785768 | Customer Withdrawal |
| 54bb7699-46e6-4124-9173-5bd9d8fdb75 | 4/7/2023 | BTC | 0.00772997 | Customer Withdrawal |
| 54bb818a-de3f-4ee8-8587-e255c5f37a2c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54bb818a-de3f-4ee8-8587-e255c5f37a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54bb818a-de3f-4ee8-8587-e255c5f37a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54be92d5-80de-46b1-82b6-026fe73c910b | 4/1/2023 | XLM | 2,594.09630000 | Customer Withdrawal |
| 54be92d5-80de-46b1-82b6-026fe73c910b | 4/19/2023 | FLR | 569.63667909 | Customer Withdrawal |
| 54c09df4-730d-4fb9-b9ee-f52afb55d05a | 4/3/2023 | USDT | 274.96000000 | Customer Withdrawal |
| 54c09df4-730d-4fb9-b9ee-f52afb55d05a | 4/3/2023 | BAT | 277.00000000 | Customer Withdrawal |
| 54c09df4-730d-4fb9-b9ee-f52afb55d05a | 4/17/2023 | LBC | 1,123.92366197 | Customer Withdrawal |
| 54c222ec-3ad2-4bd1-8082-f465011597fd | 4/13/2023 | USDT | 674.64914487 | Customer Withdrawal |
| 54c2bb7f-2067-4447-997f-438bf7c8ad5e | 4/4/2023 | SHIB | 3,974,081.987165118 | Customer Withdrawal |
| 54c2bc76-28f4-44e1-9c52-710f615bf9e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54c2bc76-28f4-44e1-9c52-710f615bf9e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54c2bc76-28f4-44e1-9c52-710f615bf9e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54c33a92-943c-4f87-b4a0-89c261eb38b2 | 4/29/2023 | BTC | 0.00063609 | Customer Withdrawal |
| 54c33a92-943c-4f87-b4a0-89c261eb38b2 | 4/29/2023 | FLR | 2,178.49026300 | Customer Withdrawal |
| 54c3a6c5-80cc-445e-83ef-fea5adb7bcd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54c3a6c5-80cc-445e-83ef-fea5adb7bcd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54c3a6c5-80cc-445e-83ef-fea5adb7bcd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54c3cab5-bfc5-4f70-beaf-68135f0ee9f3 | 4/4/2023 | USD | 97.64000000 | Customer Withdrawal |
| 54c3d4ad-7e87-40ad-aeda-67d992df8e43 | 4/19/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 54c3d4ad-7e87-40ad-aeda-67d992df8e43 | 4/19/2023 | HIVE | 294.99000000 | Customer Withdrawal |
| 54c55bde-dc3c-4946-bbf0-4c86e2bb2c0c | 4/2/2023 | RDD | 1,509,457.58081705 | Customer Withdrawal |
| 54c55bde-dc3c-4946-bbf0-4c86e2bb2c0c | 3/31/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 54c55bde-dc3c-4946-bbf0-4c86e2bb2c0c | 3/31/2023 | RDD | 14,541,721.03373430 | Customer Withdrawal |
| 54c55bde-dc3c-4946-bbf0-4c86e2bb2c0c | 3/31/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 54c55bde-dc3c-4946-bbf0-4c86e2bb2c0c | 4/2/2023 | USDT | 1,748.92165903 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | LSK | 5.90000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | ETH | 0.16015536 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | DCR | 4.99000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | ADA | 219.00000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | PIVX | 49.98000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | ARDR | 78.00000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 54c82850-7c4c-400e-87ae-0c5648eaba88 | 4/18/2023 | XEM | 146.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 4/26/2023 | DOGE | 445.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 4/2/2023 | DOGE | 10,551.06068254 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/27/2023 | DOGE | 239.76631091 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/2/2023 | DOGE | 7,295.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/10/2023 | DOGE | 7,695.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/24/2023 | DOGE | 1,904.62526561 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/26/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 3/6/2023 | DOGE | 415.00000000 | Customer Withdrawal |
| 54c8beef-7cc8-42ef-8519-0521dbe3b553 | 2/10/2023 | DOGE | 3,095.00000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 2/13/2023 | BTM | 279,831.44400966 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 2/13/2023 | BTM | 9.00000000 | Customer Withdrawal |
| 54c93115-053e-433b-a077-0a825d5c148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54c93115-053e-433b-a077-0a825d5c148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54c93115-053e-433b-a077-0a825d5c148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/28/2023 | MEME | 149.98000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/28/2023 | MEME | 1,012.73777483 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/28/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | USDT | 39.98750299 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/28/2023 | RVN | 1,106.28449082 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | TRX | 497.00000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | TRX | 8,032.99704104 | Customer Withdrawal |
| 54c93aa4-d4b8-4340-8540-4615696d0d4a | 4/27/2023 | BTC | 0.00180532 | Customer Withdrawal |
| 54ca6a7e-4e70-4dc9-9132-ba6783d2dfb9 | 2/9/2023 | BTTOLD | 151,682.00000000 | Customer Withdrawal |
| 54caedb2-dd96-416e-9faf-e1fb9461e810 | 4/28/2023 | ETH | 0.05056758 | Customer Withdrawal |
| 54caedb2-dd96-416e-9faf-e1fb9461e810 | 4/28/2023 | ADA | 65.93425192 | Customer Withdrawal |
| 54cc7ed8-5877-488f-88ac-c587070cc843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54cc7ed8-5877-488f-88ac-c587070cc843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54cc7ed8-5877-488f-88ac-c587070cc843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ce0c9e-f7eb-4c37-9e13-5c5392ed02ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 54ce0c9e-f7eb-4c37-9e13-5c5392ed02ce | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 54ce0c9e-f7eb-4c37-9e13-5c5392ed02ce | 4/10/2023 | DOGE | 60.75869428 | Customer Withdrawal |
| 54ce941e-9067-4207-8e73-220d8b18438f | 4/17/2023 | USD | 48.46000000 | Customer Withdrawal |
| 54cef628-2631-4d88-a7ae-ef8d9e37d08 | 4/9/2023 | BTC | 0.06317100 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | MATIC | 20,059.30750197 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | MATIC | 5,000.00000000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | ETH | 0.99951000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | ETH | 6.51380592 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/26/2023 | XRP | 4,409.85793755 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | ADA | 12,603.83592107 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/13/2023 | XVG | 92,728.86727804 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/13/2023 | BTC | 0.03715606 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/13/2023 | USD | 6,001.36000000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/13/2023 | USD | 66.40000000 | Customer Withdrawal |
| 54cf3d2c-5a32-4528-904b-645d86ffc033 | 4/13/2023 | USD | 70.00000000 | Customer Withdrawal |
| 54cfb645-4343-4ad8-89b7-c55f7044b56e | 4/11/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 54cfb645-4343-4ad8-89b7-c55f7044b56e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 3/31/2023 | POWR | 1,063.37114189 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 4/13/2023 | USDT | 751.36000000 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 4/1/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 3/31/2023 | USDT | 4,993.00000000 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 3/31/2023 | USDT | 9,993.00000000 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 3/31/2023 | USDT | 953.00000000 | Customer Withdrawal |
| 54d21e17-0481-447a1e195-cfe33ad7532f | 3/31/2023 | USDT | 52.61953832 | Customer Withdrawal |
| 54d2feb3-3c9f-40b9-9724-9bd76bd01a99 | 4/7/2023 | SC | 999.00000000 | Customer Withdrawal |
| 54d2feb3-3c9f-40b9-9724-9bd76bd01a99 | 3/31/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 54d2feb3-3c9f-40b9-9724-9bd76bd01a99 | 4/4/2023 | XRP | 208.55063300 | Customer Withdrawal |
| 54d2feb3-3c9f-40b9-9724-9bd76bd01a99 | 4/18/2023 | FLR | 25.00000000 | Customer Withdrawal |
| 54d2feb3-3c9f-40b9-9724-9bd76bd01a99 | 4/18/2023 | FLR | 184.56954609 | Customer Withdrawal |
| 54d2443-49a1-4792-9503-1635944e1c92b | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54d2443-49a1-4792-9503-1635944e1c92b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54d2443-49a1-4792-9503-1635944e1c92b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54d556e90-9c3a-44d2-b767-fefa9c9a2b17 | 4/7/2023 | XRP | 398.02572679 | Customer Withdrawal |
| 54d8da46-474e-404e-b731-d91207c21991 | 4/10/2023 | BTC | 0.01735905 | Customer Withdrawal |
| 54d8da46-474e-404e-b731-d91207c21991 | 4/10/2023 | USD | 75.00000000 | Customer Withdrawal |
| 54d8da46-474e-404e-b731-d91207c21991 | 4/25/2023 | FLR | 49.98909500 | Customer Withdrawal |
| 54d8da46-474e-404e-b731-d91207c21991 | 4/25/2023 | FLR | 58.24079219 | Customer Withdrawal |
| 54da0b63-144a-42b0-92a9-d1767f14073c | 4/2/2023 | ADA | 1,367.27726214 | Customer Withdrawal |
| 54da0b63-144a-42b0-92a9-d1767f14073c | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 54db1dce-8616-4904-962d-b94ddca6a20af | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 54db1dce-8616-4904-962d-b94ddca6a20af | 4/17/2023 | DOGE | 10,378.67886719 | Customer Withdrawal |
| 54db1dce-8616-4904-962d-b94ddca6a20af | 4/17/2023 | FLR | 376.73750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54db7280-f8c6-4cda-b3fc-2a958530287f | 3/14/2023 | USD | 1,041.43000000 | Customer Withdrawal |
| 54dc1f71-2754-4a83-a117-0d6b0a31fa5a | 4/30/2023 | USDT | 538.15590503 | Customer Withdrawal |
| 54dd0279-60a1-429b-9013-70c0a599684c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54dd0279-60a1-429b-9013-70c0a599684c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dd0279-60a1-429b-9013-70c0a599684c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54dd4c75-2404-47ba-b2a7-8c954e8a0ece | 4/4/2023 | SC | 101,061.65914525 | Customer Withdrawal |
| 54dd4c75-2404-47ba-b2a7-8c954e8a0ece | 4/4/2023 | SC | 9.00000000 | Customer Withdrawal |
| 54dda66f-546a-4582-9d8d-58794914764e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54dda66f-546a-4582-9d8d-58794914764e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dda66f-546a-4582-9d8d-58794914764e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54dda66f-546a-4582-9d8d-58794914764e | 4/9/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 54de2408-30ae-4b6e-bbbb-e2971a64834b | 4/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 54de2458-3cae-48e8-abbb-e2971a64834b | 4/5/2023 | USD | 351.00000000 | Customer Withdrawal |
| 54de2458-3cae-48e8-abbb-e2971a64834b | 4/18/2023 | FLR | 301.59000000 | Customer Withdrawal |
| 54de2458-3cae-48e8-abbb-e2971a64834b | 4/3/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 54df0c7c-4a18-42f8-a0ef-3ad07030305f9 | 4/6/2023 | SC | 22.00000000 | Customer Withdrawal |
| 54df7a2e-3d20-409d-86f5-4fb7e54f1de6 | 4/29/2023 | XRP | 443.00794438 | Customer Withdrawal |
| 54e0f3a7-5040-46f9-8646-fe7f64533d3b | 4/9/2023 | FLR | 67.13768992 | Customer Withdrawal |
| 54e0f3a7-5040-46f9-8646-fe7f64533d3b | 4/9/2023 | FLR | 981.10000000 | Customer Withdrawal |
| 54e14dfb1-ee21-4c02-8067-8a0142bada7e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54e14dfb1-ee21-4c02-8067-8a0142bada7e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54e14dfb1-ee21-4c02-8067-8a0142bada7e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54e193d1-8d70-4e0a-af7b-ebb9f47a49e9 | 4/18/2023 | ADA | 137.00000000 | Customer Withdrawal |
| 54e193d1-8d70-4e0a-af7b-ebb9f47a49e9 | 4/23/2023 | LTC | 0.36798725 | Customer Withdrawal |
| 54e30047-5f1f-4416-a2e8-577a256115c9 | 4/17/2023 | BTC | 716.61723333 | Customer Withdrawal |
| 54e708-4306-4cb5-a68d-4ad90b4f048a | 4/20/2023 | BTC | 0.00310000 | Customer Withdrawal |
| 54e708-4306-4cb5-a68d-4ad90b4f048a | 4/27/2023 | USD | 400.00000000 | Customer Withdrawal |
| 54e764e-434a-4a61-abaf-9e8e03f8a540 | 4/29/2023 | DGB | 6,355.79076440 | Customer Withdrawal |
| 54e764e-434a-4a61-abaf-9e8e03f8a540 | 4/29/2023 | FLR | 2,280.00000000 | Customer Withdrawal |
| 54e8e83-a162-4ff6-a3c9-f9032893a540 | 4/7/2023 | BTC | 0.03044771 | Customer Withdrawal |
| 54ed1123-ef01-4369-b3d6-c00f0cc92230 | 4/11/2023 | ADA | 64.00000000 | Customer Withdrawal |
| 54ed1123-ef01-4369-b3d6-c00f0cc92230 | 4/11/2023 | FLR | 42.00000000 | Customer Withdrawal |
| 54ed1123-ef01-4369-b3d6-c00f0cc92230 | 4/11/2023 | ETH | 0.00309456 | Customer Withdrawal |
| 54ee2cd4-0e70-4e99-90c8-cb1b6c2c3d3e | 4/28/2023 | BCH | 0.02382060 | Customer Withdrawal |
| 54ee2cd4-0e70-4e99-90c8-cb1b6c2c3d3e | 4/23/2023 | BCH | 0.04353000 | Customer Withdrawal |
| 54ee2cd4-0e70-4e99-90c8-cb1b6c2c3d3e | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ee974-a2e17-4a88-b761-c5d9ce345185 | 4/3/2023 | ADA | 31.16246214 | Customer Withdrawal |
| 54ef404-a4b3-47d4-a6d3-e9c0f0c2b5d28 | 3/31/2023 | BTTOLD | 25,407.42000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54f52b43-9240-4bce-890d-0a311001c1f7 | 4/14/2023 | ADA | 45.37165204 | Customer Withdrawal |
| 54f58d61-1cc2-43e6-99d7-738a34e23468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54f58d61-1cc2-43e6-99d7-738a34e23468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f58d61-1cc2-43e6-99d7-738a34e23468 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54f60ec3-4909-4849-bf8d-05f9ecb0c833 | 4/23/2023 | ADA | 255.16087454 | Customer Withdrawal |
| 54f60ec3-4909-4849-bf8d-05f9ecb0c833 | 4/4/2023 | ADA | 262.69159377 | Customer Withdrawal |
| 54f60ec3-4909-4849-bf8d-05f9ecb0c833 | 4/1/2023 | BTC | 0.00390474 | Customer Withdrawal |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | 4/14/2023 | NMR | 20.14978172 | Customer Withdrawal |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | 4/14/2023 | LINK | 124.65471417 | Customer Withdrawal |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | 4/14/2023 | ZRX | 1,497.33786402 | Customer Withdrawal |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeaf | 4/14/2023 | ENJ | 2,732.90236141 | Customer Withdrawal |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | 4/29/2023 | BCH | 1.07108426 | Customer Withdrawal |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | 4/29/2023 | ADA | 745.07447024 | Customer Withdrawal |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | 4/29/2023 | XLM | 248.95000000 | Customer Withdrawal |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | 4/29/2023 | XEM | 256.00000000 | Customer Withdrawal |
| 54fc14a3-1cdf-4794-b1cf-e921c79ca136 | 4/10/2023 | USD | 10.35000000 | Customer Withdrawal |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | 4/27/2023 | USDT | 122.33715216 | Customer Withdrawal |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | 4/27/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | 4/27/2023 | BTC | 0.32460764 | Customer Withdrawal |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | 5/1/2023 | USD | 83.25000000 | Customer Withdrawal |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | 4/27/2023 | ETHW | 0.22851879 | Customer Withdrawal |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | 4/28/2023 | POWR | 133.94231695 | Customer Withdrawal |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | 4/28/2023 | FLR | 39.79565000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 4/14/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 4/16/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 4/15/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 4/14/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 2/23/2023 | USD | 660.00000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 3/21/2023 | USD | 350.00000000 | Customer Withdrawal |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | 2/22/2023 | USD | 800.00000000 | Customer Withdrawal |
| 550009ad-e613-4dcf-931c-8a42079c3ed9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 550009ad-e613-4dcf-931c-8a42079c3ed9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 550009ad-e613-4dcf-931c-8a42079c3ed9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | ADA | 69.00000000 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/9/2023 | CELO | 3.99000000 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | TRX | 1,897.60000000 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | BTC | 0.01083837 | Customer Withdrawal |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | 4/26/2023 | FLR | 190.14931399 | Customer Withdrawal |
| 55011f89-0d18-4ee5-bd38-fa2853a72342 | 4/9/2023 | ETH | 0.05358705 | Customer Withdrawal |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | 4/5/2023 | ETH | 1.89589184 | Customer Withdrawal |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | 4/4/2023 | BTC | 0.03570000 | Customer Withdrawal |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | 4/4/2023 | BTC | 0.00122887 | Customer Withdrawal |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | 4/4/2023 | BTC | 0.36602236 | Customer Withdrawal |
| 5501f0ac-c6ad-4770-aa58-5714ef9f5651 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5501f0ac-c6ad-4770-aa58-5714ef9f5651 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | ETH | 0.03379482 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | ETH | 0.05547429 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 4/4/2023 | XRP | 1,764.53037589 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 4/1/2023 | ADA | 4,310.60027427 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | GLM | 207.16107650 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | XLM | 5,143.82350721 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | BTC | 0.00614099 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 3/31/2023 | BTC | 0.00764014 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 4/4/2023 | BTC | 0.00512783 | Customer Withdrawal |
| 550529bb-134c-453a-aab6-9c368fab26fe | 4/4/2023 | BTC | 0.00092504 | Customer Withdrawal |
| 55075129-6305-46cc-b309-8bdf0fd12475 | 4/17/2023 | USD | 54.50000000 | Customer Withdrawal |
| 55079c78-50f1-4867-a2dd-fb6fc6a4479f | 4/1/2023 | SOL | 2.06123803 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | 4/4/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | 4/1/2023 | XRP | 8,686.18842485 | Customer Withdrawal |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | 4/1/2023 | SC | 15,509.81464778 | Customer Withdrawal |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | 4/1/2023 | TRX | 21,742.37418624 | Customer Withdrawal |
| 550c77b1-e472-4e52-8c9f-52f30511893d | 4/18/2023 | MATIC | 2,236.59006105 | Customer Withdrawal |
| 550c77b1-e472-4e52-8c9f-52f30511893d | 4/18/2023 | MANA | 1,449.70382126 | Customer Withdrawal |
| 550c77b1-e472-4e52-8c9f-52f30511893d | 4/14/2023 | ADA | 15,099.73760674 | Customer Withdrawal |
| 550c77b1-e472-4e52-8c9f-52f30511893d | 4/18/2023 | TRX | 113,271.71001685 | Customer Withdrawal |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | 2/9/2023 | BTTOLD | 3,582.97752500 | Customer Withdrawal |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | 2/14/2023 | BTC | 0.00965193 | Customer Withdrawal |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | 2/14/2023 | BTC | 0.04681848 | Customer Withdrawal |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | 4/30/2023 | MATIC | 2,557.93727238 | Customer Withdrawal |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | 4/30/2023 | QTUM | 349.70256312 | Customer Withdrawal |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | 4/30/2023 | ETH | 0.14626278 | Customer Withdrawal |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | 4/30/2023 | NEO | 150.00000000 | Customer Withdrawal |
| 550e6387-6617-4fa5-93db-210ab2d7f147 | 4/17/2023 | USD | 10.98000000 | Customer Withdrawal |
| 550fdbbf-ad95-4b23-a1cb-01593d1cd52d | 4/26/2023 | BTC | 0.00736837 | Customer Withdrawal |
| 550fdbbf-ad95-4b23-a1cb-01593d1cd52d | 4/26/2023 | BTC | 0.02270513 | Customer Withdrawal |
| 5512de16-aa24-4aef-8101-a2b8212d276f | 4/8/2023 | BTC | 0.01292723 | Customer Withdrawal |
| 5512f16d-6746-47c0-a267-b8a0022efae1 | 4/30/2023 | ETH | 0.01078968 | Customer Withdrawal |
| 5512f16d-6746-47c0-a267-b8a0022efae1 | 4/30/2023 | ETHW | 0.01328968 | Customer Withdrawal |
| 5514ba0c-6a90-43da-a119-b2d0c1662f48 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5514ba0c-6a90-43da-a119-b2d0c1662f48 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5514ba0c-6a90-43da-a119-b2d0c1662f48 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5515445d-c445-446f-b266-c00c0902ebe3 | 4/7/2023 | SOLVE | 4,091.84222213 | Customer Withdrawal |
| 55159356-b9dd-4c23-a3bd-aa1d4f011c54 | 4/12/2023 | ADA | 934.63280888 | Customer Withdrawal |
| 55159620-f1de-46ec-9b91-e3946978d936 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55159620-f1de-46ec-9b91-e3946978d936 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 55159620-f1de-46ec-9b91-e3946978d936 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/25/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/26/2023 | HIVE | 1,388.44802900 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/19/2023 | ADA | 7,181.17081851 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/18/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/26/2023 | XVG | 9,990.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/26/2023 | THC | 12,951.74331200 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/26/2023 | SC | 57,106.78778846 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/15/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/22/2023 | DOGE | 199,895.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/20/2023 | DOGE | 149,995.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/19/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/18/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/26/2023 | STEEM | 1,388.44802888 | Customer Withdrawal |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | 4/23/2023 | NXT | 4,293.69733461 | Customer Withdrawal |
| 551962a7-28e3-4bf4-8e13-07dddca3bc47 | 4/22/2023 | XRP | 531.08393071 | Customer Withdrawal |
| 551a8e85-bb74-44a7-8945-eb901438e27c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 551a8e85-bb74-44a7-8945-eb901438e27c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 551a8e85-bb74-44a7-8945-eb901438e27c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 551aaa50-1214-4d60-9f9a-562e1b6191b5 | 4/17/2023 | USD | 108.09000000 | Customer Withdrawal |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | 4/19/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | 4/19/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | 4/18/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | 4/19/2023 | FLR | 74.54749999 | Customer Withdrawal |
| 551b24ca-7aa7-414a-8580-7efbd82c7680 | 4/11/2023 | TRX | 8,309.68290200 | Customer Withdrawal |
| 551b280c-340c-4eec-8bdc-3d528358c145 | 3/31/2023 | BTC | 0.00351688 | Customer Withdrawal |
| 551c53c8-4a9d-4aad-813e-366a0eec8d60 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 551c53c8-4a9d-4aad-813e-366a0eec8d60 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 551d6f94-da94-42d9-987d-803beb55f670 | 4/3/2023 | POLY | 945.00000000 | Customer Withdrawal |
| 551d6f94-da94-42d9-987d-803beb55f670 | 4/3/2023 | BTC | 0.04614442 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 551f0ec7-ef25-4e4b-9185-7ca6da6a1b4d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 551f0ec7-ef25-4e4b-9185-7ca6da6a1b4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 551f0ec7-ef25-4e4b-9185-7ca6da6a1b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 551fcb40-88a5-4829-93a6-441126c1ff3d | 3/31/2023 | BTC | 0.53750152 | Customer Withdrawal |
| 5520a330-4a38-4fd4-825c-0a48f5d8c0b7 | 4/21/2023 | USD | 669.05000000 | Customer Withdrawal |
| 55237144-ff76-49dd-aa39-f31369bd3015 | 4/28/2023 | ETH | 2.00654834 | Customer Withdrawal |
| 55237144-ff76-49dd-aa39-f31369bd3015 | 4/28/2023 | DOGE | 90.91178338 | Customer Withdrawal |
| 552460b2-266c-4b4a-87c0-03e0ff04ed2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 552460b2-266c-4b4a-87c0-03e0ff04ed2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 552460b2-266c-4b4a-87c0-03e0ff04ed2d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 552534c2-971e-4a62-8e79-da7ee865e075 | 4/7/2023 | ETH | 0.23632686 | Customer Withdrawal |
| 552534c2-971e-4a62-8e79-da7ee865e075 | 4/7/2023 | ADA | 216.28848908 | Customer Withdrawal |
| 552534c2-971e-4a62-8e79-da7ee865e075 | 4/7/2023 | XLM | 2,949.95000000 | Customer Withdrawal |
| 5525c59d-5eee-4495-954c-154bd7fc42ab | 4/14/2023 | ETH | 0.20149945 | Customer Withdrawal |
| 5525ca6a-8ea9-40ca-a356-62a44f2a50de | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5525ca6a-8ea9-40ca-a356-62a44f2a50de | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5525ca6a-8ea9-40ca-a356-62a44f2a50de | 2/10/2023 | MCO | 0.18871565 | Customer Withdrawal |
| 5525ca6a-8ea9-40ca-a356-62a44f2a50de | 2/10/2023 | BTC | 0.00001346 | Customer Withdrawal |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | 2/8/2023 | LINK | 46.15503436 | Customer Withdrawal |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | 2/8/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | 2/8/2023 | ADA | 11,075.20093845 | Customer Withdrawal |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | 2/8/2023 | XLM | 2,683.86041165 | Customer Withdrawal |
| 55286ca6-85d0-4f75-94a7-1acd90ed25f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55286ca6-85d0-4f75-94a7-1acd90ed25f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | ZEN | 1.57600000 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | BCH | 0.02778015 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | GLM | 135.90630929 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | HBAR | 618.37900000 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | DGB | 196,900.73981550 | Customer Withdrawal |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | 4/27/2023 | RVN | 19,580.62492844 | Customer Withdrawal |
| 552c82fa-d7f8-4187-a5c0-276579586c7e | 4/12/2023 | BTC | 0.00135372 | Customer Withdrawal |
| 552c82fa-d7f8-4187-a5c0-276579586c7e | 4/13/2023 | USD | 9.15000000 | Customer Withdrawal |
| 552cbd33-909a-40ad-9bd7-1aee70d7df1c | 4/13/2023 | BCH | 5.23822124 | Customer Withdrawal |
| 552cbd33-909a-40ad-9bd7-1aee70d7df1c | 4/13/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 552cbd33-909a-40ad-9bd7-1aee70d7df1c | 4/13/2023 | BTC | 0.02821574 | Customer Withdrawal |
| 552f6eaf-d7c1-40eb-be00-494cfdfced9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552f6eaf-d7c1-40eb-be00-494cfdfced9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 552f6eaf-d7c1-40eb-be00-494cfdfced9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | 4/29/2023 | ETH | 0.17404171 | Customer Withdrawal |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | 4/29/2023 | ADA | 89.13910538 | Customer Withdrawal |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | 4/29/2023 | DOGE | 1,186.80041315 | Customer Withdrawal |
| 553183b8-6dc1-45de-9382-75afd53e088c | 3/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 553183b8-6dc1-45de-9382-75afd53e088c | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 553183b8-6dc1-45de-9382-75afd53e088c | 4/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 5531ae7c-f72f-4102-8715-70ec9716fdea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5531ae7c-f72f-4102-8715-70ec9716fdea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5531ae7c-f72f-4102-8715-70ec9716fdea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55321a85-9a47-4048-b8f3-ddef33fdb0d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55321a85-9a47-4048-b8f3-ddef33fdb0d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55321a85-9a47-4048-b8f3-ddef33fdb0d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | 2/10/2023 | ETC | 0.09765870 | Customer Withdrawal |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | 2/10/2023 | BCH | 0.00041212 | Customer Withdrawal |
| 55326d8e-42ed-4990-bb1c-2547c74b32fc | 2/10/2023 | BTC | 0.00012362 | Customer Withdrawal |
| 55329c87-65ed-4ff1-8a40-56d4520988a4 | 4/25/2023 | BTC | 0.01448396 | Customer Withdrawal |
| 5534db80-56c8-44d3-95d9-cf1c3097b014 | 4/12/2023 | BAT | 68.24968337 | Customer Withdrawal |
| 5534f7f2-3003-49a0-a0a2-e3ed84e2ca0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5534f7f2-3003-49a0-a0a2-e3ed84e2ca0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5534f7f2-3003-49a0-a0a2-e3ed84e2ca0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | 3/31/2023 | ADA | 19,999.34352224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | 3/31/2023 | ADA | 887.00000000 | Customer Withdrawal |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | 3/31/2023 | XLM | 1,795.11000000 | Customer Withdrawal |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | 3/31/2023 | BTC | 0.00209941 | Customer Withdrawal |
| 5535c4e4-a6b7-4f40-a5b5-7e094253c493 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5535c4e4-a6b7-4f40-a5b5-7e094253c493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5535c4e4-a6b7-4f40-a5b5-7e094253c493 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | LTC | 11.28829973 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | ETH | 0.31631281 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | ETH | 1.79076409 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | ADA | 3,256.52172077 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | USDT | 39.03219693 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | USDT | 153.66212070 | Customer Withdrawal |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | 4/7/2023 | XLM | 2,180.56304759 | Customer Withdrawal |
| 553987b9-176f-4d0e-9cc6-1b06190fd802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553987b9-176f-4d0e-9cc6-1b06190fd802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 553987b9-176f-4d0e-9cc6-1b06190fd802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5539a12f-e5ba-4cfe-b500-f676036b7ee0 | 4/28/2023 | GLM | 246.00000000 | Customer Withdrawal |
| 553a3a4b-cec8-435a-bd2f-b293215c257c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 553a3a4b-cec8-435a-bd2f-b293215c257c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 553a3a4b-cec8-435a-bd2f-b293215c257c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 553b43b4-b900-4760-a15c-95fad1532817 | 4/2/2023 | GLM | 644.05366725 | Customer Withdrawal |
| 553b43b4-b900-4760-a15c-95fad1532817 | 4/2/2023 | DOGE | 10,075.65165854 | Customer Withdrawal |
| 553b43b4-b900-4760-a15c-95fad1532817 | 4/2/2023 | BTC | 0.01701820 | Customer Withdrawal |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | 4/10/2023 | USD | 856.15000000 | Customer Withdrawal |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | 4/11/2023 | USD | 69.25000000 | Customer Withdrawal |
| 553d6824-33d4-462b-9699-e94537b85897 | 4/26/2023 | SC | 1,255.31144172 | Customer Withdrawal |
| 553ec62c-9f58-4be5-afa1-511dc8a38595 | 4/11/2023 | USD | 993.50000000 | Customer Withdrawal |
| 553f1def-ef48-4a8f-8bb2-63e111092d29 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 553f1def-ef48-4a8f-8bb2-63e111092d29 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 553f1def-ef48-4a8f-8bb2-63e111092d29 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 553f3f24-729d-4f41-a262-3542f2ea1719 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553f3f24-729d-4f41-a262-3542f2ea1719 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 553f3f24-729d-4f41-a262-3542f2ea1719 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554215dc-dc02-47e6-b0b9-c76daa7d5d9d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 554215dc-dc02-47e6-b0b9-c76daa7d5d9d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 554215dc-dc02-47e6-b0b9-c76daa7d5d9d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | 4/4/2023 | USD | 835.00000000 | Customer Withdrawal |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | 4/6/2023 | USD | 403.00000000 | Customer Withdrawal |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | 4/4/2023 | USD | 1,275.00000000 | Customer Withdrawal |
| 5545f5cf-891d-414a-9505-04a72cf3fee5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5545f5cf-891d-414a-9505-04a72cf3fee5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5545f5cf-891d-414a-9505-04a72cf3fee5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5546960b-d3c1-4cc8-89a0-d09e07296f71 | 4/14/2023 | BTC | 0.73970000 | Customer Withdrawal |
| 5546960b-d3c1-4cc8-89a0-d09e07296f71 | 4/14/2023 | BTC | 0.00663355 | Customer Withdrawal |
| 55479625-7324-4045-a40f-22e0a350fc57 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 55479625-7324-4045-a40f-22e0a350fc57 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55479625-7324-4045-a40f-22e0a350fc57 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5547fd72-5793-4357-8060-d7905f50e4ba | 2/9/2023 | BTTOLD | 1,395.28369100 | Customer Withdrawal |
| 554d8ed6-8142-41c9-b096-2a1451be0a17 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 554d8ed6-8142-41c9-b096-2a1451be0a17 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 554d8ed6-8142-41c9-b096-2a1451be0a17 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 554dfc95-8cbb-4e83-b6ee-83c8afc0d6b9 | 4/10/2023 | USD | 1,624.95000000 | Customer Withdrawal |
| 554e9446-c5c0-4c76-ac43-9232a385cbac | 4/14/2023 | USD | 40,358.31000000 | Customer Withdrawal |
| 555034a0-9e3b-44f6-a480-e2debcb1fed0 | 2/7/2023 | USDT | 1,285.69000000 | Customer Withdrawal |
| 55535d8d-edd8-43dc-bf80-43d91b59f715 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55535d8d-edd8-43dc-bf80-43d91b59f715 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55535d8d-edd8-43dc-bf80-43d91b59f715 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | 4/15/2023 | ETH | 0.04849196 | Customer Withdrawal |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | 4/15/2023 | DOGE | 125.83575838 | Customer Withdrawal |
| 5553cb90-9740-4230-9158-96ae2b335843 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 5553cb90-9740-4230-9158-96ae2b335843 | 4/28/2023 | BTC | 1.04655971 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5553cb90-9740-4230-9158-96ae2b335843 | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 5553cb90-9740-4230-9158-96ae2b335843 | 2/14/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 5553cb90-9740-4230-9158-96ae2b335843 | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 55547740-ea35-411e-b8b5-840a5e1d7227 | 4/11/2023 | USD | 119.78000000 | Customer Withdrawal |
| 5554a135-e672-419e-ac30-7374f0c68755 | 4/9/2023 | ETH | 1.64653682 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | ETH | 0.87053991 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | HBAR | 3,141.62352947 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | XVG | 1,054.83000000 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | DOGE | 14,673.47438595 | Customer Withdrawal |
| 55552706-fba6-40ed-b495-6dc3608f7b1a7 | 4/2/2023 | TRX | 1,250.28774400 | Customer Withdrawal |
| 5556b5d1-7196-44aa-bf1f-e3df23e0x9f6 | 4/6/2023 | USD | 4.06000000 | Customer Withdrawal |
| 55572202-bdb4-b444-ab6c-71e167eda29b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55572202-bdb4-b444-ab6c-71e167eda29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55572202-bdb4-b444-ab6c-71e167eda29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5557f7da-ba5b-4ee5-95bc-0da74045556 | 4/29/2023 | SC | 8,367.01434743 | Customer Withdrawal |
| 5557f7da-ba5b-4ee5-95bc-0da74045556 | 4/29/2023 | XLM | 261.17762122 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 2/15/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/12/2023 | USDC | 91.00000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/12/2023 | USDC | 999,891.00000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 4/7/2023 | USD | 26,030.22000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/6/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/4/2023 | USD | 22,882.53000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 4/4/2023 | USD | 46,916.23000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/22/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 55586b3ec-395f-43c6-8050-0f8b9a08f216 | 3/8/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| 5558ba19-565b-47db-b957-dc0fe3b724c4 | 4/15/2023 | FLR | 830.81366090 | Customer Withdrawal |
| 555e3d33-95df-452e-9305-0ede1387eade | 4/7/2023 | DOGE | 34,089.65917125 | Customer Withdrawal |
| 556015f0-d88b-45e9-80e4-8e4f93ea3c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 556015f0-d88b-45e9-80e4-8e4f93ea3c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 556015f0-d88b-45e9-80e4-8e4f93ea3c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5560See-d831-4ca1-85a4-92b4ea46b4a2 | 4/11/2023 | LTC | 0.25690380 | Customer Withdrawal |
| 5560See-d831-4ca1-85a4-92b4ea46b4a2 | 4/5/2023 | LTC | 0.02000001 | Customer Withdrawal |
| 5560See-d831-4ca1-85a4-92b4ea46b4a2 | 4/5/2023 | LTC | 1.88768271 | Customer Withdrawal |
| 55618933-fe0c-4ce9-95ec-a6f72ea4d948 | 4/27/2023 | USD | 438.71000000 | Customer Withdrawal |
| 5563a60a-df77-42c8-9cdb-a447fe39e5c2 | 4/21/2023 | XEM | 164.93145161 | Customer Withdrawal |
| 5563f1ed-a6f7-4c7b-0da4-a4b5cb5d646c | 4/13/2023 | USDT | 154.36871474 | Customer Withdrawal |
| 56642f6e-ae32-4a85-8ac8-9d7dd454fecf | 4/1/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 56642f6e-ae32-4a85-8ac8-9d7dd454fecf | 4/1/2023 | NEO | 225.00000000 | Customer Withdrawal |
| 5564ad35-1a15-453a-8473-947f57b2bf5d7 | 4/26/2023 | BTC | 0.00144113 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/10/2023 | LINK | 23.80000000 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/10/2023 | ETH | 3.99510000 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/10/2023 | POWR | 138.59300000 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/10/2023 | ADA | 452.57289328 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/14/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/14/2023 | XLM | 5,561.09532760 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/10/2023 | BAT | 220.00000000 | Customer Withdrawal |
| 56649968-2604-416c-b810-88c5f8bc08ae | 4/14/2023 | BTC | 0.02836494 | Customer Withdrawal |
| 5564e7fe-a1be-417f-bc3d-354ed30d0aedf | 4/14/2023 | ETH | 0.02830000 | Customer Withdrawal |
| 5564e7fe-a1be-417f-bc3d-354ed30d0aedf | 4/14/2023 | RLC | 245.62701888 | Customer Withdrawal |
| 5564e7fe-a1be-417f-bc3d-354ed30d0aedf | 4/14/2023 | SNT | 3,548.39200000 | Customer Withdrawal |
| 5564e7fe-a1be-417f-bc3d-354ed30d0aedf | 4/14/2023 | MTL | 32.64013115 | Customer Withdrawal |
| 56654ad6-1c8c-4515-8eb5-5c18722a6bab | 4/14/2023 | RDD | 10,021.67927885 | Customer Withdrawal |
| 56654ad6-1c8c-4515-8eb5-5c18722a6bab | 4/14/2023 | XVG | 4,354.39553219 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/17/2023 | ETHW | 11.95000000 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/17/2023 | XRP | 739.16123538 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/17/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/15/2023 | FLR | 0.99000000 | Customer Withdrawal |
| 5566ad53-b9ca-4f84-b405-25346366ecad | 4/15/2023 | XRP | 233.51380179 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55680274-24f6-44e5-a5a2-a411bda675de | 4/1/2023 | DOGE | 229.81505673 | Customer Withdrawal |
| 5687bd1-3994-4726-87eb-954e73401cae | 4/1/2023 | XLM | 1,186.27405627 | Customer Withdrawal |
| 5687bd1-3994-4726-87eb-954e73401cae | 4/1/2023 | TRX | 8,801.71504337 | Customer Withdrawal |
| 5687bd1-3994-4726-87eb-954e73401cae | 4/1/2023 | BTC | 0.00473991 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | BTC | 0.10752024 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 566b566c-1182-48b1-a5a9-e819645ae712 | 4/29/2023 | NEO | 21.00000000 | Customer Withdrawal |
| 566b98fc-13fe-494a-9378-416296cf4aaf | 2/9/2023 | BTTOLD | 3,310.22270500 | Customer Withdrawal |
| 566c5fe9-17df-4d9d-9fa6-12b20224abee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 566c5fe9-17df-4d9d-9fa6-12b20224abee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 566c5fe9-17df-4d9d-9fa6-12b20224abee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 566c68e4-8920-4d40-be03-aae99cd3c4f4 | 4/15/2023 | ETH | 0.16249486 | Customer Withdrawal |
| 566c68e4-8920-4d40-be03-aae99cd3c4f4 | 4/15/2023 | ETH | 0.01004237 | Customer Withdrawal |
| 566c68e4-8920-4d40-be03-aae99cd3c4f4 | 4/27/2023 | USD | 28.69000000 | Customer Withdrawal |
| 566c68e4-8920-4d40-be03-aae99cd3c4f4 | 4/25/2023 | ETHW | 0.16299485 | Customer Withdrawal |
| 566c7878-8b00-46d5-b9f0-36c43b0cdd72 | 4/5/2023 | ENJ | 3,513.42816807 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | LTC | 4.87161462 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | ETH | 0.99800000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | POWR | 221.00000000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | ADA | 2,117.00000000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | DGB | 19,999.86000000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | DOGE | 154,998.99000000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | XLM | 5,014.77313447 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | BAT | 439.00000000 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | TRX | 5,320.84897048 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 3/31/2023 | BTC | 0.03840865 | Customer Withdrawal |
| 566e2c70-c59c-46ca-b021-847093161dab | 4/17/2023 | FLR | 50.97680000 | Customer Withdrawal |
| 566e9204-4206-4559-9e78-8c6cbba88b3e | 4/3/2023 | USD | 18,382.66000000 | Customer Withdrawal |
| 56731d42-6dbd-471a-ab5e-fb32281f562 | 4/1/2023 | XRP | 2,020.20075047 | Customer Withdrawal |
| 5574bea5-3ca3-4d94-8140-c45414de61ea | 4/8/2023 | LTC | 3.01868655 | Customer Withdrawal |
| 5574bea5-3ca3-4d94-8140-c45414de61ea | 4/8/2023 | ADA | 29.97281806 | Customer Withdrawal |
| 5575457e-a23a-4e6e-b6f2-61ac58ee43ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5575457e-a23a-4e6e-b6f2-61ac58ee43ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5575457e-a23a-4e6e-b6f2-61ac58ee43ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | 4/5/2023 | ZEN | 90.14147012 | Customer Withdrawal |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | 4/6/2023 | ZEN | 7.99800000 | Customer Withdrawal |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | 4/6/2023 | BTC | 0.00804270 | Customer Withdrawal |
| 576f961-0989-4884-97bd-fa98f3fb49ec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 576f961-0989-4884-97bd-fa98f3fb49ec | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 576f961-0989-4884-97bd-fa98f3fb49ec | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5578b3b-76ec-47f0-b7fc-10d56c8fc34a6 | 4/5/2023 | ADA | 525.28556500 | Customer Withdrawal |
| 5578f50-3281-4f06-bebf-00346307507ad | 4/5/2023 | BTC | 0.00150524 | Customer Withdrawal |
| 5578e98a-1dc4-4e2e-84c1-51a15dd0d45f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5578e98a-1dc4-4e2e-84c1-51a15dd0d45f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5578e98a-1dc4-4e2e-84c1-51a15dd0d45f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | 4/9/2023 | ADA | 4,921.70130330 | Customer Withdrawal |
| 57aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | 4/23/2023 | XVG | 591,399.30456554 | Customer Withdrawal |
| 57aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | 4/9/2023 | TRX | 693.28000000 | Customer Withdrawal |
| 57ac363-c2b0-4e58-a336-eb8497a8f86f7 | 5/4/2023 | XLM | 365.31270727 | Customer Withdrawal |
| 57d3398-243b-4647-9459-6b14e248c494 | 4/5/2023 | SAND | 368.00000000 | Customer Withdrawal |
| 57d3398-243b-4647-9459-6b14e248c494 | 4/5/2023 | KMD | 149.99800000 | Customer Withdrawal |
| 57d3398-243b-4647-9459-6b14e248c494 | 4/3/2023 | XEM | 2,826.00000000 | Customer Withdrawal |
| 5813b0-3e12-481f-a7c8-652017891fdbc | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5813b0-3e12-481f-a7c8-652017891fdbc | 2/10/2023 | ETC | 0.24804767 | Customer Withdrawal |
| 5813b0-3e12-481f-a7c8-652017891fdbc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5846b1a-6498-4a49-8679-d78a637ac2c1 | 4/3/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 5846b1a-6498-4a49-8679-d78a637ac2c1 | 4/3/2023 | BTC | 0.21460000 | Customer Withdrawal |
| 5846b1a-6498-4a49-8679-d78a637ac2c1 | 4/3/2023 | BTC | 0.00063806 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5846b1a-6498-4a49-8679-d78a637ac2c1 | 4/4/2023 | USD | 4.66000000 | Customer Withdrawal |
| 5856a54-3b29-4301-a2a8-7a258eb27809 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5856a54-3b29-4301-a2a8-7a258eb27809 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5856a54-3b29-4301-a2a8-7a258eb27809 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58826e1e-b42b-44e2-9952-25ba7358 | 4/7/2023 | ETH | 0.04536000 | Customer Withdrawal |
| 58641e-b42b-4447-9ec2-955225da7358 | 4/7/2023 | XRP | 1,970.23850037 | Customer Withdrawal |
| 58641e-b42b-4447-9ec2-955225da7358 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 58641e-b42b-4447-9ec2-955225da7358 | 4/12/2023 | BTC | 0.03505839 | Customer Withdrawal |
| 58879ea-e6ca-42f1-b6ac-a3eeaebde61f | 4/8/2023 | BTC | 0.14451706 | Customer Withdrawal |
| 58994f1-01a0-4fd7-b370-05a79959d25 | 4/1/2023 | LTC | 0.18169554 | Customer Withdrawal |
| 58b4e8c0-c38a-42e5-816c-6278e12cca78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58b4e8c0-c38a-42e5-816c-6278e12cca78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58b4e8c0-c38a-42e5-816c-6278e12cca78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58b7599-0a2c-44e0-99334-1d7fe467baf7 | 4/3/2023 | USD | 702.93000000 | Customer Withdrawal |
| 58dc40b7-eae8-42d2-b7e1-2d5f74629453 | 4/5/2023 | HBAR | 5,019.57448194 | Customer Withdrawal |
| 58dc40b7-eae8-42d2-b7e1-2d5f74629453 | 4/8/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 58e3a03-1653-44ed-8d02-816a035d05 | 4/4/2023 | XRP | 986.36998886 | Customer Withdrawal |
| 58ee643-a639-48a6-bed0-92db1873dd82 | 4/22/2023 | BTC | 0.03825845 | Customer Withdrawal |
| 58f100b-8580-4643-96a0-bbd24665f1681 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58f100b-8580-4643-96a0-bbd24665f1681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f100b-8580-4643-96a0-bbd24665f1681 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58f421d-5480-4a02-b7af-0a5de2678e5d | 4/10/2023 | USD | 555.32000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | LTC | 3.94000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | XEM | 25.00000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | XLM | 1,599.89755937 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | ADA | 4,949.00000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | SC | 77,159.90000220 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | SC | 842.10000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | BTC | 0.01573000 | Customer Withdrawal |
| 590ee89-9ec6-4872-bd65-9cbc500bd2e | 4/28/2023 | BTC | 0.09157370 | Customer Withdrawal |
| 590c3e4-eac7-4887-a2d3-11fe0c5cab9b | 4/19/2023 | LSK | 75.31319630 | Customer Withdrawal |
| 5923c84-eac7-4887-a2d3-11fe0c5cb7c22 | 4/19/2023 | FLR | 2.02190000 | Customer Withdrawal |
| 5930e6f-96a5-405f-8384-8c8154be1f08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5930e6f-96a5-405f-8384-8c8154be1f08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5930e6f-96a5-405f-8384-8c8154be1f08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5930e6f-96a5-405f-8384-8c8154be1f08 | 4/29/2023 | USD | 100.07000000 | Customer Withdrawal |
| 5936e57-3663-4f56-b2c8-c47bf3f71713f | 4/10/2023 | XRP | 126253182 | Customer Withdrawal |
| 5936e93-8070-47b0-b3db-cc47bf3f71713f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5936e93-8070-47b0-b3db-cc47bf3f71713f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 593d6c1-9465-4017-9a17-52193d231aec0 | 4/3/2023 | ADA | 763.47640000 | Customer Withdrawal |
| 593b1e6-2f74-4b87-b3d6-68154f0e81a9 | 4/10/2023 | XVG | 716,131.71570000 | Customer Withdrawal |
| 593b1e6-2f74-4b87-b3d6-68154f0e81a9 | 4/10/2023 | NEO | 0.31572300 | Customer Withdrawal |
| 593b1e6-2f74-4b87-b3d6-68154f0e81a9 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 593b1e6-2f74-4b87-b3d6-68154f0e81a9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 593b1e6-2f74-4b87-b3d6-68154f0e81a9 | 4/10/2023 | USD | 3.45000000 | Customer Withdrawal |
| 593bed3-05a7-4c69-83d8-b3aea4a26a05 | 4/12/2023 | FLR | 144.06871055 | Customer Withdrawal |
| 593bed3-05a7-4c69-83d8-b3aea4a26a05 | 4/10/2023 | ETH | 9.91975141 | Customer Withdrawal |
| 593be5e-4a50-4e8b-8488-2f34f8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 593be5e-4a50-4e8b-8488-2f34f8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 593be5e-4a50-4e8b-8488-2f34f8d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 593be5e-4a50-4e8b-8488-2f34f8d2 | 4/6/2023 | LTC | 3.32547709 | Customer Withdrawal |
| 593ecc-09f2-4ef5-8eb8-b0c1609a9ca8 | 4/6/2023 | BTC | 0.00177926 | Customer Withdrawal |
| 593ecc-09f2-4ef5-8eb8-b0c1609a9ca8 | 4/22/2023 | USD | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 559e3a32-fe61-4edb-aab5-d8ab48de98c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 559e3a32-fe61-4edb-aab5-d8ab48de98c0 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 559e3a32-fe61-4edb-aab5-d8ab48de98c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 559f1c5e-199a-4481-a994-195e6afba9d2 | 4/5/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 559f1c5e-199a-4481-a994-195e6afba9d2 | 4/5/2023 | DOGE | 4,072.58400000 | Customer Withdrawal |
| 559f1c5e-199a-4481-a994-195e6afba9d2 | 4/5/2023 | BTC | 0.06480738 | Customer Withdrawal |
| 559f1c5e-199a-4481-a994-195e6afba9d2 | 4/5/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 559f714-ea49-4ce2-ae02-4730ef865e0 | 4/5/2023 | LTC | 8.62927653 | Customer Withdrawal |
| 559f714-ea49-4ce2-ae02-4730ef865e0 | 4/5/2023 | ETH | 0.19967151 | Customer Withdrawal |
| 559f714-ea49-4ce2-ae02-4730ef865e0 | 4/5/2023 | ADA | 18.81413490 | Customer Withdrawal |
| 559f657-b514-4159-bdcb-3546cf3309 | 2/10/2023 | DOGE | 65.73588028 | Customer Withdrawal |
| 559f657-b514-4159-bdcb-3546cf3309 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 559f657-b514-4159-bdcb-3546cf3309 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55a4a71b-5c50-4a43-8dd6-f246f90cb741 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55a5f57-b514-4159-bdcb-3546cf3309 | 4/10/2023 | USD | 0.17000000 | Customer Withdrawal |
| 55a0eca-d71a-4bb4-8ee8-a3ad05a47c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55a0eca-d71a-4bb4-8ee8-a3ad05a47c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55a0eca-d71a-4bb4-8ee8-a3ad05a47c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55a1e8d7-0919-4372-8aa1-3eaae95f57d | 4/6/2023 | BAT | 14.84290000 | Customer Withdrawal |
| 55a2d96-aa7d-4fbc-8d88-01c2fe2c78 | 3/12/2023 | XRP | 34.91340000 | Customer Withdrawal |
| 55a2d96-aa7d-4fbc-8d88-01c2fe2c78 | 4/3/2023 | XRP | 213.84562380 | Customer Withdrawal |
| 55a2d96-aa7d-4fbc-8d88-01c2fe2c78 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 55a3f06-7c4f-4fa5-bbad-cbd3c18aa88 | 4/1/2023 | XLM | 399.00000000 | Customer Withdrawal |
| 55a3f06-7c4f-4fa5-bbad-cbd3c18aa88 | 4/1/2023 | FIRO | 34.19467015 | Customer Withdrawal |
| 55a1e8d7-0919-4372-8aa1-3eaae95f57d | 4/1/2023 | XVG | 144,226.00000000 | Customer Withdrawal |
| 55b2d3c-05b8-4d77-8b29-ee08fe5865 | 4/10/2023 | USD | 90.20000000 | Customer Withdrawal |
| 55ab96e-b28a-4f44-8bab-4f6c4e84e0 | 4/10/2023 | USD | 6.28000000 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 4/11/2023 | LSK | 1.68000000 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 4/11/2023 | USD | 28.00000000 | Customer Withdrawal |
| 55b15f06-4c18-4a51-b9c6-6865c9c500 | 4/11/2023 | FLR | 11,871.00000000 | Customer Withdrawal |
| 55b36fc-b712-45fd-8b8b-d7c58e8c30 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55b36fc-b712-45fd-8b8b-d7c58e8c30 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 55b36fc-b712-45fd-8b8b-d7c58e8c30 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 55b36fc-b712-45fd-8b8b-d7c58e8c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b49e6-fc76-447b-8de0-89b8ecfb01 | 4/10/2023 | USD | 5.32000000 | Customer Withdrawal |
| 55bdef9-3b00-4c2d-9aed-6881dab4056 | 4/10/2023 | HBAR | 108.78000000 | Customer Withdrawal |
| 55bdef9-3b00-4c2d-9aed-6881dab4056 | 4/26/2023 | DGB | 1,783.00000000 | Customer Withdrawal |
| 55bdef9-3b00-4c2d-9aed-6881dab4056 | 4/26/2023 | BTC | 0.00263880 | Customer Withdrawal |
| 55bdef9-3b00-4c2d-9aed-6881dab4056 | 4/26/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 55be3b-1c6a-42b1-8dc8-9a38363d0b | 4/19/2023 | BTC | 0.00024930 | Customer Withdrawal |
| 55bdf0-46b4-4bb5-86be-d0b4b36f5f4 | 4/20/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55c2f7c-05c7-4db1-8a33-92e30d865173 | 3/10/2023 | USD | 90.22000000 | Customer Withdrawal |
| 55c2f7c-05c7-4db1-8a33-92e30d865173 | 4/10/2023 | USD | 90.20000000 | Customer Withdrawal |
| 55cd2f8-17d2-4bef-9f0c-b17a24892c8 | 4/24/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55d1f7c-05c7-4db1-8a33-92e30d865173 | 4/24/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55d4f6c-05c7-4db1-8a33-92e30d865173 | 4/24/2023 | USD | 90.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/23/2023 | UBQ | 399.99000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/23/2023 | UBQ | 818.99000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | EXP | 4,999.99000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | EXP | 588,134.76242052 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | EXP | 4,999.99000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | LBC | 0.30469265 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/26/2023 | LBC | 1,999.98000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/24/2023 | LBC | 498,999.98000000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | BTC | 0.13870000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/25/2023 | BTC | 0.13970000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/22/2023 | BTC | 0.13970000 | Customer Withdrawal |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | 4/23/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 55b44c05-3fcc-40e6-bc4a-d897dd196f85 | 3/31/2023 | DGB | 17,132.18684656 | Customer Withdrawal |
| 55b44e5e-ffc0-4d96-8b8d-b7bce870d828 | 4/14/2023 | SC | 59,027.84663308 | Customer Withdrawal |
| 55b65a25-d6a3-4382-9ada-7b828e632ee5 | 4/9/2023 | BCH | 0.00014092 | Customer Withdrawal |
| 55b65a25-d6a3-4382-9ada-7b828e632ee5 | 4/9/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 55b65a25-d6a3-4382-9ada-7b828e632ee5 | 4/9/2023 | BTC | 0.00183310 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 3/31/2023 | XRP | 1,143.23831835 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 3/31/2023 | ADA | 6,137.97506561 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 3/31/2023 | BTC | 0.01866596 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 3/31/2023 | BTC | 0.05394369 | Customer Withdrawal |
| 55b74f15-a380-4e7e-94d9-7c9840bef9eb | 4/15/2023 | FLR | 172.87868870 | Customer Withdrawal |
| 55bd3044-631a-4e95-8945-9e154e7d66cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bd3044-631a-4e95-8945-9e154e7d66cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55bd3044-631a-4e95-8945-9e154e7d66cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55bdc72b-79c0-4460-90e0-82f4a44172a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bdc72b-79c0-4460-90e0-82f4a44172a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55bdc72b-79c0-4460-90e0-82f4a44172a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55bddf5b-542a-4330-8e90-1ec8589c5d68 | 4/12/2023 | ETH | 0.22552234 | Customer Withdrawal |
| 55bddf5b-542a-4330-8e90-1ec8589c5d68 | 4/12/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 55bddf5b-542a-4330-8e90-1ec8589c5d68 | 4/12/2023 | XRP | 943.07024512 | Customer Withdrawal |
| 55bddf5b-542a-4330-8e90-1ec8589c5d68 | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 55bddf5b-542a-4330-8e90-1ec8589c5d68 | 4/12/2023 | XLM | 531.25947888 | Customer Withdrawal |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | 4/11/2023 | DOGE | 2,151.95282959 | Customer Withdrawal |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | 4/11/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | 4/11/2023 | BTC | 0.13877289 | Customer Withdrawal |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | 4/11/2023 | USD | 36.45000000 | Customer Withdrawal |
| 55c00a63-2e7e-49b5-bdd3-34afea909b13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55c00a63-2e7e-49b5-bdd3-34afea909b13 | 4/11/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55c00a63-2e7e-49b5-bdd3-34afea909b13 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 55cbda3-3e79-4038-b0a4-739b32dd169f | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 55cbda3-3e79-4038-b0a4-739b32dd169f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 55cbda3-3e79-4038-b0a4-739b32dd169f | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 55c2968b-ee3b-4ac4-0435-97c7d6b4ba0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55c2968b-ee3b-4ac4-0426-97c7d6b4ba0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55c2968b-ee3b-4ac4-0426-97c7d6b4ba0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | RDD | 354,358.00000000 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | HBAR | 2,984.00000000 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | XLM | 4,499.95000000 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 55c4899a-857a-4488-9b7c-c5d713a0912d | 4/30/2023 | TRX | 10,002.20351800 | Customer Withdrawal |
| 55c29c3-5095-42db-b058-3c682ad87a6 | 4/17/2023 | USD | 4,055.50000000 | Customer Withdrawal |
| 55c67292-f0a4-0420-a108-7a730f8cb6ea | 4/4/2023 | ETH | 0.02129638 | Customer Withdrawal |
| 55c67292-f0a4-0420-a108-7a730f8cb6ea | 4/4/2023 | ADA | 326.91939475 | Customer Withdrawal |
| 55c67292-f0a4-0420-a108-7a730f8cb6ea | 2/9/2023 | BTTOLD | 484.36305100 | Customer Withdrawal |
| 55c67292-f0a4-0420-a108-7a730f8cb6ea | 4/4/2023 | BTC | 0.00099242 | Customer Withdrawal |
| 55c67292-f0a4-0420-a108-7a730f8cb6ea | 4/4/2023 | BTC | 0.00827477 | Customer Withdrawal |
| 55c2ed-f336-4e66-9c54-0a0953c54d4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55c842d4-f336-4e66-9c54-0a0953c54d4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c842d4-f336-4e66-9c54-0a0953c54d4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ccae63-e11cb-4b5f-8f0d-0e25c06d62a5 | 4/11/2023 | ADA | 2,199.07106034 | Customer Withdrawal |
| 55ccae63-e11cb-4b5f-8f0d-0e25c06d62a5 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 55ccae63-e11cb-4b5f-8f0d-0e25c06d62a5 | 4/11/2023 | RVN | 1,699.00000000 | Customer Withdrawal |
| 55ccae63-e11cb-4b5f-8f0d-0e25c06d62a5 | 4/11/2023 | TRX | 41,847.48100000 | Customer Withdrawal |
| 55ccae63-e11cb-4b5f-8f0d-0e25c06d62a5 | 4/10/2023 | TRX | 147.60000000 | Customer Withdrawal |
| 55ce2fda-1597-4069-93db-7ed2f92874e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55ce2fda-1597-4069-93db-7ed2f92874e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ce2fda-1597-4069-93db-7ed2f92874e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55ce318f-9db5-4e04-a8d2-6b1e3c1ec9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55ce318f-9db5-4e04-a8d2-6b1e3c1ec9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55ce318f-9db5-4e04-a8d2-6b1e3c1ec9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55cf7657-7706-4bee-8ac7-5f0bc9842192 | 4/13/2023 | SC | 229,963.81443722 | Customer Withdrawal |
| 55cf7657-7706-4bee-8ac7-5f0bc9842192 | 4/14/2023 | USD | 96.90000000 | Customer Withdrawal |
| 55d4bcc3-096b-46a9-bc70-8c56e0563500 | 4/3/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 55d4bcc3-096b-46a9-bc70-8c56e0563500 | 4/3/2023 | BTC | 0.00111919 | Customer Withdrawal |
| 55d72d84-a015-4407-b49a-7aeb4e3dd276 | 4/18/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 55d72d84-a015-4407-b49a-7aeb4e3dd276 | 4/18/2023 | XRP | 125.00000000 | Customer Withdrawal |
| 55d83af0-8dfd-4668-8bfa-c552915241cb | 4/10/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 55d83af0-8dfd-4668-8bfa-c552915241cb | 4/29/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| 55d859c8-de57-4841-9f8b-9322c2e94579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55d859c8-de57-4841-9f8b-9322c2e94579 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d859c8-de57-4841-9f8b-9322c2e94579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | ETH | 8.99600000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | ETH | 4.99600000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | RVN | 24,931.37659959 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/9/2023 | ENJ | 2,978.00000000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | BAT | 1,972.00000000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | BTC | 0.01020418 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 55d89a95-eabc-47a3-aaea-40756c6b1c4a | 4/1/2023 | USD | 270.69000000 | Customer Withdrawal |
| 55d8eb4c-a9f2-4ff9-8731-7fca740ee9a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55d8eb4c-a9f2-4ff9-8731-7fca740ee9a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d8eb4c-a9f2-4ff9-8731-7fca740ee9a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55d5a5-2732-4806-a254-bc8bb0e4fd7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55d5a5-2732-4806-a254-bc8bb0e4fd7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d5a5-2732-4806-a254-bc8bb0e4fd7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55dc8849-2158-4fc7-9a5c-ca66c088e27b | 4/17/2023 | FLR | 48.10587500 | Customer Withdrawal |
| 55dd5a66-bd4d-4ac4-b40c-c040d2ea0e33 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 55dd5a66-bd4d-4ac4-b40c-c040d2ea0e33 | 2/10/2023 | XRP | 0.42451051 | Customer Withdrawal |
| 55dd5a66-bd4d-4ac4-b40c-c040d2ea0e33 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55dd5a66-bd4d-4ac4-b40c-c040d2ea0e33 | 4/10/2023 | XRP | 0.00021343 | Customer Withdrawal |
| 55df4310-7c5d-438d-b8cd-a3ae7d15a5cf | 4/10/2023 | ADA | 224.00000000 | Customer Withdrawal |
| 55df4310-7c5d-438d-b8cd-a3ae7d15a5cf | 2/10/2023 | SC | 35.00000000 | Customer Withdrawal |
| 55df4310-7c5d-438d-b8cd-a3ae7d15a5cf | 4/10/2023 | USD | 149.00000000 | Customer Withdrawal |
| 55df05e-b277-4bd3-b4ef-6714131300a8 | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 55df05e-b277-4bd3-b4ef-6714131300a8 | 4/1/2023 | SC | 54.67926660 | Customer Withdrawal |
| 55df05e-b277-4bd3-b4ef-66900 | 4/21/2023 | DGB | 39.92000000 | Customer Withdrawal |
| 55feacc-7721-49af-8ec0-b6fd97890218 | 4/21/2023 | DGB | 199.60000000 | Customer Withdrawal |
| 55e048f3-0d6c-448e-949b-4c610ba0088d1 | 4/11/2023 | SC | 36,246.88731733 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55e048f3-06c4-448e-949b-4c610ba0088d1 | 4/11/2023 | BTC | 0.00144092 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 4/1/2023 | ADA | 452.86357844 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 4/20/2023 | PIVX | 9.98000000 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 4/27/2023 | PIVX | 7,503.11230445 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 4/20/2023 | PIVX | 9.98000000 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 3/31/2023 | ARK | 74.90000000 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 3/31/2023 | ARK | 3,701.32375143 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 3/31/2023 | ZIL | 3,985.64826407 | Customer Withdrawal |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | 3/31/2023 | RVN | 3,646.39409387 | Customer Withdrawal |
| 55e178a4-6c5b-4950-af14-072f26b6f7eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55e178a4-6c5b-4950-af14-072f26b6f7eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55e178a4-6c5b-4950-af14-072f26b6f7eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55e4445b-38dc-4104-aa64-9c0ef5fe1b8c | 4/14/2023 | ADA | 627.56000000 | Customer Withdrawal |
| 55e4445b-38dc-4104-aa64-9c0ef5fe1b8c | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 55e494a7-1c17-4da3-8048-c28a5d635b56 | 4/27/2023 | XRP | 2,531.29206068 | Customer Withdrawal |
| 55e494a7-1c17-4da3-8048-c28a5d635b56 | 4/17/2023 | XRP | 200.82000000 | Customer Withdrawal |
| 55e57815-4a3f-4c8e-bf85-290e8c273a6e | 4/3/2023 | BTC | 0.00339337 | Customer Withdrawal |
| 55e5f16c-7986-44ba-8c31-009fe4f6860f | 4/17/2023 | USD | 1,386.00000000 | Customer Withdrawal |
| 55e6143a-28d6-4cb9-ad78-dd672d823ed6 | 4/18/2023 | XRP | 1,189.53264484 | Customer Withdrawal |
| 55e6143a-28d6-4cb9-ad78-dd672d823ed6 | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 55e6143a-28d6-4cb9-ad78-dd672d823ed6 | 4/18/2023 | FLR | 179.48791000 | Customer Withdrawal |
| 55e7b8d8-20d6-4c5f-88be-fe0cf1f0f35b | 4/11/2023 | BCH | 0.02657383 | Customer Withdrawal |
| 55e7ae0b-8d4a-4f07-88be-fe0cf1f0f35b | 4/30/2023 | SC | 999.00000000 | Customer Withdrawal |
| 55e7ae0b-8d4a-4f07-88be-fe0cf1f0f35b | 4/30/2023 | XEM | 337.90000000 | Customer Withdrawal |
| 55e7ae0b-8d4a-4f07-88be-fe0cf1f0f35b | 4/4/2023 | USD | 34,111.70000000 | Customer Withdrawal |
| 55e7ae0b-8d4a-4f07-88be-fe0cf1f0f35b | 4/19/2023 | FLR | 932.29201030 | Customer Withdrawal |
| 55e7ae0b-8d4a-4f07-88be-fe0cf1f0f35b | 4/19/2023 | FLR | 70.91002640 | Customer Withdrawal |
| 55e822fa-02b0-450c-bba6-2e1e696d086e | 3/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 55e822fa-02b0-450c-bba6-2e1e696d086e | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 55e88081-88e8-44f1-9017-8e3ac88eaea8 | 2/10/2023 | BSV | 1.00000000 | Customer Withdrawal |
| 55e88081-88e8-44f1-9017-8e3ac88eaea8 | 4/11/2023 | BTC | 0.00767715 | Customer Withdrawal |
| 55e9e4d-88f2-4e9a-85c0-0d2f5f1cb9fc | 4/11/2023 | USDT | 2.30000000 | Customer Withdrawal |
| 55e9e4d-4f89-406d-8f81-ab82a0aea413 | 4/11/2023 | OMG | 199.88314261 | Customer Withdrawal |
| 55e9e4d-4f89-406d-8f81-ab82a0aea413 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 55e9e4d-4889-406d-8f81-c085a0a841e | 2/10/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 55e9e4d-4889-406d-8f81-c085a0a841e | 4/10/2023 | XRP | 16.52280000 | Customer Withdrawal |
| 55ea4501-5c7c-4505-b108-99f72fa7a12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55ea4501-5c7c-4505-b108-99f72fa7a12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55ea4501-5c7c-4505-b108-99f72fa7a12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ea4b20-5165-4e0c-9303-4e3bcdae1485 | 4/15/2023 | BTC | 0.00143313 | Customer Withdrawal |
| 55ea4b20-5165-4e0c-9303-4e3bcdae1485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55ea4b20-5165-4e0c-9303-4e3bcdae1485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55eb3a25-4781-417a-ba76-c2abbd0e933 | 4/11/2023 | USD | 4,999.99000000 | Customer Withdrawal |
| 55ed78cc-a4eb-477b-8d4a-4c610ba08883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ed78cc-a4eb-477b-8d4a-4c610ba08883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55f00e38-a9e0-429d-af25-8eee872730c8 | 4/13/2023 | HBAR | 1,424.00000000 | Customer Withdrawal |
| 55f0e38-a9e0-429d-af25-8eee872730c8 | 4/23/2023 | HBAR | 85,099.00000000 | Customer Withdrawal |
| 55f034cc-a0fb-49a2-bc7e-ab5a538aea66 | 4/11/2023 | BTC | 0.08676400 | Customer Withdrawal |
| 55f3dd49-496b-4a94-8445-a6f6bd9bbfbb | 4/3/2023 | ADA | 6,783.95034727 | Customer Withdrawal |
| 55f32bb4-2f65-4451-9090-43ba06d83bc3 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 55f32bb4-2f65-4451-9090-43ba06d83bc3 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 55f32bb4-2f65-4451-9090-43ba06d83bc3 | 4/10/2023 | DGB | 455.59935093 | Customer Withdrawal |
| 55f3b3b5-1e7a-4f67-9d14-0d0f7c8f5e5 | 4/11/2023 | OMG | 0.00071925 | Customer Withdrawal |
| 55f5f-1ab9-4e08-880f-eef06ad04a60 | 4/22/2023 | GLM | 763.00000000 | Customer Withdrawal |
| 55f43900-6dab-4c01-a87d-eac2b5a97be4 | 4/11/2023 | XVG | 4,113.77000000 | Customer Withdrawal |
| 55f49060-6dab-4c01-a87d-eac2b5a97be4 | 4/11/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 55f57e91-6a5a-4a38-365e-22dc038ded79 | 4/30/2023 | DGB | 286,496.97697144 | Customer Withdrawal |
| 55f6e1-ba4e-4e38-96f3-22c38b2da8f8 | 4/10/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 55f629e6-b61e-4683-ae3b-4620bbcd36f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55f629e6-b61e-4683-ae3b-4620bbcd36f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f849bd-d5b2-44ed-95b5-01f86fc5f16c | 4/11/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 55f849bd-d5b2-44ed-95b5-01f86fc5f16c | 4/11/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 55f849bd-d5b2-44ed-95b5-01f86fc5f16c | 3/10/2023 | BAT | 21.13565938 | Customer Withdrawal |
| 55f89c40-7f0b-48e5-ac88-ca527bad39e9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 55f89c40-7f0b-48e5-ac88-ca527bad39e9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55f89c40-7f0b-48e5-ac88-ca527bad39e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55f92749-1953-4074-b5bf-5ac2be5e9aaa | 4/7/2023 | BTC | 0.01844591 | Customer Withdrawal |
| 55f98173-1da4-40f8-b5b5-e3c570a72497 | 4/11/2023 | USDT | 80.90000000 | Customer Withdrawal |
| 55fb4260-ba0a-4462-8db3-8639342209d9 | 4/11/2023 | BSV | 0.23900000 | Customer Withdrawal |
| 55fb4260-ba0a-4462-8db3-8639342209d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55fb4760-a4a8-4717-86ac-28a08707fb77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55fb4760-a4a8-4717-86ac-28a08707fb77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55fb4760-a4a8-4717-86ac-28a08707fb77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55fc99d8-a04e-42a0-96b6-b79aae57f0eb | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55fc99d8-a04e-42a0-96b6-b79aae57f0eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55fc99d8-a04e-42a0-96b6-b79aae57f0eb | 4/25/2023 | ETHW | 17.34195338 | Customer Withdrawal |
| 5601e77f-09d9-45de-be28-c8182924a714 | 3/10/2023 | XRP | 0.04730000 | Customer Withdrawal |
| 5601e77f-09d9-45de-be28-c8182924a714 | 4/10/2023 | XRP | 1,740.00000000 | Customer Withdrawal |
| 5601e77f-09d9-45de-be28-c8182924a714 | 4/4/2023 | USD | 8,190.00000000 | Customer Withdrawal |
| 56031c95-bf4a-42b1-a5f9-570066467c6a | 4/11/2023 | DGB | 0.18766300 | Customer Withdrawal |
| 56031c95-bf4a-42b1-a5f9-570066467c6a | 2/9/2023 | DGB | 6,031.50000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/10/2023 | DOGE | 36,327.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/7/2023 | DOGE | 212.11251900 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/4/2023 | NMR | 48.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/23/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/22/2023 | XEM | 1,899.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/22/2023 | ENJ | 146,889.55000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/22/2023 | ENJ | 2,999.99000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/23/2023 | EOS | 4,995.94000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 3/31/2023 | EOS | 1,290.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/7/2023 | LTC | 259.46000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 3/31/2023 | LTC | 0.04874310 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 56042c3-5ba4-4442-bda5-85940d7c8a81 | 4/7/2023 | ADA | 788.14313405 | Customer Withdrawal |
| 5606e69a-96ba-4f4d-837f-bfab88363bc6 | 4/22/2023 | WAXP | 1,000.00000000 | Customer Withdrawal |
| 5606e69a-96ba-4f4d-a3d1-91e11098c465 | 3/10/2023 | BTC | 0.08192460 | Customer Withdrawal |
| 5606e69a-96ba-4f4d-a3d1-91e11098c465 | 4/11/2023 | BTC | 2,495.93000000 | Customer Withdrawal |
| 5606e69a-96ba-4f4d-a3d1-91e11098c465 | 3/10/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5607526a-7a6f-4d77-9b38-e7b6a1bc3a95 | 4/11/2023 | BTC | 0.00064380 | Customer Withdrawal |
| 5607526a-7a6f-4d77-9b38-e7b6a1bc3a95 | 4/11/2023 | BTC | 0.00611782 | Customer Withdrawal |
| 5607526a-7a6f-4d77-9b38-e7b6a1bc3a95 | 4/11/2023 | USD | 52.84000000 | Customer Withdrawal |
| 560710db-4f7a-4e6d-89f2-b8d7f1edbdad | 4/5/2023 | ETH | 2.29270000 | Customer Withdrawal |
| 560710db-4f7a-4e6d-89f2-b8d7f1edbdad | 4/4/2023 | ETH | 0.39730000 | Customer Withdrawal |
| 5607f26-0088-4e07-9c8a-9b2fa2a40a10 | 4/11/2023 | BTC | 0.00002000 | Customer Withdrawal |
| 5607f26-0088-4e07-9c8a-9b2fa2a40a10 | 4/11/2023 | BTC | 0.00035000 | Customer Withdrawal |
| 5607f26-0088-4e07-9c8a-9b2fa2a40a10 | 4/11/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 560a5a86-a750-42f5-ac96-5ae9bab99868 | 4/11/2023 | BTC | 0.23976000 | Customer Withdrawal |
| 560a5a86-a750-42f5-ac96-5ae9bab99868 | 4/11/2023 | NEO | 69.00000000 | Customer Withdrawal |
| 560a5a86-a750-42f5-ac96-5ae9bab99868 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 560a5a86-a750-42f5-ac96-5ae9bab99868 | 4/11/2023 | ETC | 3.99600000 | Customer Withdrawal |
| 560a5a86-a750-42f5-ac96-5ae9bab99868 | 4/11/2023 | LTC | 0.06911782 | Customer Withdrawal |
| 560c2786-0d06-45dd-9018-c31fb1e31200 | 4/11/2023 | XMR | 1.00000000 | Customer Withdrawal |
| 560c2786-0d06-45dd-9018-c31fb1e31200 | 4/11/2023 | BTC | 0.08676400 | Customer Withdrawal |
| 560e906e-64f7-4e0b-9431-0480982ad843 | 4/11/2023 | ADA | 2,158.63501107 | Customer Withdrawal |
| 560e906e-64f7-4e0b-9431-0480982ad843 | 4/11/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 560f2b96-b61e-4683-ae3b-4620bbcd36f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 560d5a86-a750-42f3-ac96-965cab699868 | 4/1/2023 | XLM | 3,263.91893323 | Customer Withdrawal |
| 560d5a86-a750-42f3-ac96-965cab699868 | 4/1/2023 | XLM | 5,596.96801730 | Customer Withdrawal |
| 560d5a86-a750-42f3-ac96-965cab699868 | 4/5/2023 | XLM | 1,311.33942671 | Customer Withdrawal |
| 560d5a86-a750-42f3-ac96-965cab699868 | 4/1/2023 | ALGO | 247.72041325 | Customer Withdrawal |
| 560d5a86-a750-42f3-ac96-965cab699868 | 4/2/2023 | FLR | 306.68846859 | Customer Withdrawal |
| 560d637d-0a3a-4feb-8d56-860efec23d0e | 4/5/2023 | ADA | 448.31379785 | Customer Withdrawal |
| 560d637d-0a3a-4feb-8d56-860efec23d0e | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 560ef5bd-d9b2-4b26-a401-3b0655aftca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 560ef5bd-d9b2-4b26-a401-3b0655aftca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 560ef5bd-d9b2-4b26-a401-3b0655aftca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5610121c-13c4-4633-9e06-505e3c4b0132 | 4/19/2023 | RDD | 2,207,394.83438787 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | ETC | 0.58000000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | ETH | 0.10670000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/12/2023 | XRP | 608.00000000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | MANA | 285.00000000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | ADA | 132.08333333 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/12/2023 | VTC | 18.37493819 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | BAT | 580.37290756 | Customer Withdrawal |
| 5610747f5-4151-4563-a7fe-058f8a9f0ed0 | 4/6/2023 | BTC | 0.00605776 | Customer Withdrawal |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | 3/31/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | 3/31/2023 | HBD | 0.99000000 | Customer Withdrawal |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | 3/31/2023 | HBD | 45.29144874 | Customer Withdrawal |
| 56138d56-7946-452f-bd37-a71e09b0a4c6 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 56139b06-7946-452f-bd37-bd37-af1fe690a4c6 | 4/28/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 5616511a-8558-4dde-9828-9f14d599975a | 3/17/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 5616511a-8558-4dde-9828-9f14d599975a | 3/16/2023 | BSV | 1.81680078 | Customer Withdrawal |
| 5616511a-8558-4dde-9828-9f14d599975a | 3/30/2023 | BSV | 2.28414526 | Customer Withdrawal |
| 5617a442-ae5e-47cb-94e0-11214dd1cd2 | 4/27/2023 | XVG | 10,861.46984273 | Customer Withdrawal |
| 5617a442-ae5e-47cb-94e0-11214dd1cd2 | 4/27/2023 | FLR | 182.70002000 | Customer Withdrawal |
| 5617ae98-5916-40b5-aa88-1db9dfc8045a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5617ae98-5916-40b5-aa88-1db9dfc8045a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5617ae98-5916-40b5-aa88-1db9dfc8045a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 561a48ae-a633-4809-ad9b-77d3fca79880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 561a48ae-a633-4809-ad9b-77d3fca79880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 561a48ae-a633-4809-ad9b-77d3fca79880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | ZIL | 39,999.99800000 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | USDT | 2,630.81410002 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | XTZ | 499.75000000 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | XEM | 19,996.00000000 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | TRX | 234.60898700 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | USD | 6,612.12000000 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | SUKU | 4,847.00000000 | Customer Withdrawal |
| 561a64c-083d-4122-ae80-575a49ded311 | 4/19/2023 | ZIL | 9,999.99800000 | Customer Withdrawal |
| 561db93-91e4-4651-bbd0-eb9a4c651eab | 4/19/2023 | USD | 1,513.03000000 | Customer Withdrawal |
| 561e787a-0b24-4411-a5f0-66d88ff3869e | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 561e787a-0b24-4411-a5f0-66d88ff3869e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 561e787a-0b24-4411-a5f0-66d88ff3869e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5620357-7b12-4d08-8141-2b1b166e5f8 | 4/19/2023 | DOGE | 4,220.94047432 | Customer Withdrawal |
| 5620833f-db3e-493c-b5b8-6fef66916099 | 4/1/2023 | ETH | 0.15142569 | Customer Withdrawal |
| 5620833f-db3e-493c-b5b8-6fef66916099 | 4/1/2023 | ADA | 1,438.91471657 | Customer Withdrawal |
| 5620833f-db3e-493c-b5b8-6fef66916099 | 4/1/2023 | BAT | 1,072.00000000 | Customer Withdrawal |
| 5620833f-db3e-493c-b5b8-6fef66916099 | 4/1/2023 | BTC | 0.01641067 | Customer Withdrawal |
| 5620833f-db3e-493c-b5b8-6fef66916099 | 4/1/2023 | ETHW | 0.04564054 | Customer Withdrawal |
| 5624a59-3094-4c44-a3e1-0f850a177e31 | 4/30/2023 | XVG | 4,817.07300000 | Customer Withdrawal |
| 5622bae2-41cf-4e50-9a24-b600a40da10 | 4/17/2023 | ETH | 0.15358482 | Customer Withdrawal |
| 5622bae2-41cf-4e50-9a24-b600a40daa10 | 4/17/2023 | XRP | 192.25481799 | Customer Withdrawal |
| 5623630-dd13-439c-a97e-1b5b9107a6c58 | 4/6/2023 | HBAR | 18.88938376 | Customer Withdrawal |
| 5623630-dd13-439c-a97e-1b5b9107a6c58 | 4/6/2023 | HBAR | 115,521.70720278 | Customer Withdrawal |
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/4/2023 | ETH | 0.12695600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/4/2023 | ETH | 6.98256000 | Customer Withdrawal |
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/29/2023 | XRP | 25,322.38698620 | Customer Withdrawal |
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/4/2023 | ADA | 8,568.40000000 | Customer Withdrawal |
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/4/2023 | XLM | 4,906.01000000 | Customer Withdrawal |
| 5624aab-abac-4710-8983-7efc65975fe4 | 4/28/2023 | BTC | 0.00259370 | Customer Withdrawal |
| 56257a87-8a92-426a-9a85-15b590e5100c | 2/9/2023 | BTTOLD | 187.35788400 | Customer Withdrawal |
| 56259b87-aeca-4b1d-928b-52f7faed918f | 4/13/2023 | USDT | 117.91000000 | Customer Withdrawal |
| 56259b87-aeca-4b1d-928b-52f7faed918f | 4/13/2023 | DOGE | 505.00000000 | Customer Withdrawal |
| 56259b87-aeca-4b1d-928b-52f7faed918f | 4/13/2023 | USDT | 3,180.00000000 | Customer Withdrawal |
| 56259b87-aeca-4b1d-928b-52f7faed918f | 4/17/2023 | USD | 204.57000000 | Customer Withdrawal |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | 3/31/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | 3/31/2023 | ETH | 2.30638725 | Customer Withdrawal |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | 3/31/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | 3/31/2023 | ZEC | 1.25700325 | Customer Withdrawal |
| 562c82d-9dde-4f25-bbdc-822c1829de05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 562c82d-9dde-4f25-bbdc-822c1829de05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562c82d-9dde-4f25-bbdc-822c1829de05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 562d9deb-67fa-4f92-b513-054d63f68f9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562d9deb-67fa-4f92-b513-054d63f68f9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 562d9deb-67fa-4f92-b513-054d63f68f9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | SYS | 2,447.69316412 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | LOOM | 421.00000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | UBQ | 99.99000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | UBQ | 2,576.95267924 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/8/2023 | SC | 99.90000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/8/2023 | SC | 16,999.90000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | EXP | 99.99000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | EXP | 99.99000000 | Customer Withdrawal |
| 562e835-784d-4697-b022-107f9764f1ab | 4/30/2023 | EXP | 2,299.99000000 | Customer Withdrawal |
| 5630c150-c0f2-44b6-847a-01317e1b2338 | 3/31/2023 | SC | 9.90000000 | Customer Withdrawal |
| 5630c150-c0f2-44b6-847a-01317e1b2338 | 4/18/2023 | XLM | 318.92710697 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ALGO | 1.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | BAT | 880.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | LBC | 10.01000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | LBC | 4,989.95000001 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | TRX | 2,928.41590992 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | TRX | 3,571.34137185 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 11,920.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | TRX | 997.84172619 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 6,750.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 10.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 10.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | AVAX | 0.10100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | AVAX | 0.20000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | AVAX | 66.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ETC | 18.87000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ETC | 0.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | DOT | 35.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | LTC | 41.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | LTC | 0.03100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ATOM | 52.99000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ATOM | 25.89800000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ATOM | 0.10100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | MKR | 0.56840000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | QNT | 4.60000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/13/2023 | KSM | 4.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | KSM | 0.10100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | LINK | 48.80000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BSV | 0.10100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BSV | 10.89700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BSV | 9.99000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | ETH | 2.09735217 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZEC | 9.90000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZEC | 0.11000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZEC | 10.87000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | NEO | 36.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | UNI | 98.50000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SNX | 138.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | COMP | 4.40000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BCH | 2.09900000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | 1INCH | 599.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HIVE | 123.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HIVE | 1.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HIVE | 123.99000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HIVE | 350.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBD | 223.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBD | 299.99000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBD | 198.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBD | 1.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBD | 116.52500000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ETH | 881.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | OMG | 209.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | MANA | 805.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ADA | 726.26000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | ADA | 10.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ADA | 500.90000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZRX | 730.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | WAXP | 5,059.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | WAXP | 5,001.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | WAXP | 6.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | OK | 101.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | OK | 1,001.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | OK | 6,250.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/13/2023 | CELO | 451.97000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | SAND | 1,010.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SAND | 423.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBAR | 3,297.90000982 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | MER | 1.00100000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | MER | 28,998.70000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SUSHI | 137.44000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 14,997.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 17,297.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | TRX | 14,997.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BTC | 0.15970000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | APE | 58.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | IOC | 6,201.01000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | IOC | 7,093.09000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | IOC | 101.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | IOC | 203.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZIL | 42.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ZIL | 7,909.89000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/14/2023 | XTZ | 153.49000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/14/2023 | XTZ | 1.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | DOGE | 3,169.90000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | DOGE | 10.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | XLM | 20.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | STEEM | 399.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/13/2023 | STEEM | 469.88000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | STEEM | 5.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/12/2023 | BAND | 27.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | GRT | 1,493.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ENJ | 704.00000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/13/2023 | SBD | 99.99000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SBD | 52.98000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SBD | 45.88000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | SBD | 1.10000000 | Customer Withdrawal |
| 56322465-e803-4f3b-b2cd-fe988281a440 | 4/11/2023 | ALGO | 902.89000000 | Customer Withdrawal |
| 56341f1ed-edb2-447f-a9e0-1a7fdc79f285 | 4/11/2023 | SC | 3,795.32272727 | Customer Withdrawal |
| 5635919fb-1e2b-47a9-9cd6-604f72d3a4 | 4/9/2023 | BTC | 0.00009700 | Customer Withdrawal |
| 5635919fb-1e2b-47a9-9cd6-604f72d3a4 | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 5635919fb-1e2b-47a9-9cd6-604f72d3a4 | 4/16/2023 | BTC | 0.00009700 | Customer Withdrawal |
| 5635919fb-1e2b-47a9-9cd6-604f72d3a4 | 4/9/2023 | BTC | 0.00097000 | Customer Withdrawal |
| 5636205-63e8-4b0b-b14f-d06d0de8eb | 4/7/2023 | BTC | 0.01580000 | Customer Withdrawal |
| 5636c8ee-fbb8-47a4-a1a9-4b2d8b0ef7dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5636c8ee-fbb8-47a4-a1a9-4b2d8b0ef7dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5636c8ee-fbb8-47a4-a1a9-4b2d8b0ef7dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56371a7c-b774-4dbc-8b87-061ecd2e88ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56371a7c-b774-4dbc-8b87-061ecd2e88ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56371a7c-b774-4dbc-8b87-061ecd2e88ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5637e870-7432-46ca-af4b-63dcc79d6c84 | 4/12/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 5637e870-7432-46ca-af4b-63dcc79d6c84 | 4/12/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/30/2023 | MATIC | 5,433.72784462 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/5/2023 | MATIC | 54.00000000 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/5/2023 | ZEN | 0.99000000 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/5/2023 | ZEN | 68.77087039 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/5/2023 | LINK | 97.99973927 | Customer Withdrawal |
| 56386336-8d67-4cf1-94e6-ccaa52e15723a | 4/5/2023 | ETH | 2.90000000 | Customer Withdrawal |
| 563a6188-63cf-42d8-ab9d-fe9fa6e5ab30 | 4/5/2023 | ETH | 0.01040000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/5/2023 | BTC | 1.36050000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/13/2023 | BTC | 26.88866000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/5/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/13/2023 | BTC | 0.02010000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/13/2023 | BTC | 0.03100000 | Customer Withdrawal |
| 563a5189-63cf-429d-9012-a6ffa6e5ab30 | 4/5/2023 | LINK | 2.90000000 | Customer Withdrawal |
| 563aba05-4bef-4b7e-b46c-ccaa52e15723a | 4/5/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/30/2023 | ETC | 0.92000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/29/2023 | RDD | 250,000.00000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/29/2023 | LOOM | 15,000.00000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/29/2023 | XLM | 799.81000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/14/2023 | SYS | 506.08090000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/23/2023 | KMD | 2,964.00000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/30/2023 | SC | 16,997.60000000 | Customer Withdrawal |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | 4/30/2023 | GLM | 999.50000000 | Customer Withdrawal |
| 563c8bad-e049-4c88-bfdc-cd85e5fa27a7 | 4/11/2023 | BTC | 0.01480000 | Customer Withdrawal |
| 563cebad-e8bf-4874-bdc4-1fb0d8d5c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 563cebad-e8bf-4874-bdc4-1fb0d8d5c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 563cebad-e8bf-4874-bdc4-1fb0d8d5c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 563c9d78-3345-4c37-82f5-c5f8f048182 | 4/4/2023 | BCH | 11.71873022 | Customer Withdrawal |
| 563c9d78-3345-4c37-82f5-c5f8f048182 | 3/16/2023 | USDT | 10,188.63000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 563d8678-90b0-43d2-8d4a-81e152f1243b | 3/29/2023 | USD | 13,431.38000000 | Customer Withdrawal |
| 563e1833-574c-4c64-bc36-c08c8da40433 | 4/6/2023 | ETH | 0.03588776 | Customer Withdrawal |
| 563e1833-574c-4c64-bc36-c08c8da40433 | 4/6/2023 | ZRX | 517.60361899 | Customer Withdrawal |
| 564ce54a-4d41-48d4-bb4f-8ef76baa76a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 564ce5ba-4d41-48d4-bb4f-8ef76baa76a4 | 3/30/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 564ce5ba-4d41-48d4-bb4f-8ef76baa76a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 564f08cb-761b-4088-928b-89900085d934 | 4/12/2023 | ETH | 2.29510000 | Customer Withdrawal |
| 564f08cb-761b-4088-928b-89900085d934 | 4/12/2023 | ETH | 2.42946155 | Customer Withdrawal |
| 564f08cb-761b-4088-928b-89900085d934 | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 564f08cb-761b-4088-928b-89900085d934 | 4/12/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 564f08cb-761b-4088-928b-89900085d934 | 4/12/2023 | ETH | 0.59510000 | Customer Withdrawal |
| 564368d-bef7-4e04-a760-66668ceb6c28 | 4/4/2023 | LTC | 188.78784566 | Customer Withdrawal |
| 564368d-bef7-4e04-a760-66668ceb6c28 | 4/3/2023 | XRP | 5,159.36971400 | Customer Withdrawal |
| 56384cf-118c4-3e8-6246-45888204e09b | 2/19/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56384cf-118c4-3e8-6246-45888204e09b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56384cf-118c4-3e8-6246-45888204e09b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 564490e-cbf9-471c-b5d5-ff0fd5dfa473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 564490e-cbf9-471c-b5d5-ff0fd5dfa473 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 564490e-cbf9-471c-b5d5-ff0fd5dfa473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 566613-3625-4ea7-849f-8a1b2d3saa27 | 4/21/2023 | ETH | 0.05575401 | Customer Withdrawal |
| 566613-3625-4ea7-849f-8a1b2d3saa27 | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 566613-3625-4ea7-849f-8a1b2d3saa27 | 4/26/2023 | STRAX | 3.58821130 | Customer Withdrawal |
| 566613-3625-4ea7-849f-8a1b2d3saa27 | 4/30/2023 | ETH | 0.05855401 | Customer Withdrawal |
| 56472f0-0436-4fae-b171-b77a360d3f434 | 4/7/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| 56472f0-0436-4fae-b171-b77a360d3f434 | 4/7/2023 | MATIC | 2,308.92312798 | Customer Withdrawal |
| 56472f0-0436-4fae-b171-b77a360d3f434 | 4/7/2023 | ATOM | 251.88989733 | Customer Withdrawal |
| 564b9d9a-9570-4438-80de-fc02739176ac | 4/2/2023 | SC | 98,899.50000000 | Customer Withdrawal |
| 564b9d9a-9570-4438-80de-fc02739176ac | 4/1/2023 | SC | 999.60000000 | Customer Withdrawal |
| 564b9d9a-9570-4438-80de-fc02739176ac | 4/2/2023 | BTC | 0.00488632 | Customer Withdrawal |
| 564d1555-cf44-439c-bdc6-3213e8d8a0bf | 4/7/2023 | BSV | 1.02033861 | Customer Withdrawal |
| 564d1555-cf44-439c-bdc6-3213e8d8a0bf | 4/7/2023 | DGB | 2,050.15592953 | Customer Withdrawal |
| 564d1555-cf44-439c-bdc6-3213e8d8a0bf | 4/7/2023 | XLM | 305.80030569 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | BAT | 51.77282447 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | BTC | 0.01332211 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | ANT | 18.29858215 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | LTC | 0.25637844 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | ETH | 0.02361828 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | ADA | 170.23464413 | Customer Withdrawal |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | 4/4/2023 | DOGE | 85.58121436 | Customer Withdrawal |
| 564fb38-c433-4695-828a-4fb169add510 | 4/1/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 564fb38-c433-4695-828a-4fb169add510 | 4/1/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 564fb38-c433-4695-828a-4fb169add510 | 4/1/2023 | ETC | 15.74263813 | Customer Withdrawal |
| 56500a89-243a-4f98-942b-539e6fd84e43 | 4/4/2023 | DOGE | 9,575.12412208 | Customer Withdrawal |
| 56521837-000a-4a7a-a565-7898a7d1f617 | 4/12/2023 | USDT | 739.17826729 | Customer Withdrawal |
| 56525716-e7dd-49ee-a837-a1693643dca3b | 4/4/2023 | WAXP | 39.00000000 | Customer Withdrawal |
| 56581ead-781a-42e9-856b-0d57627649db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56581ead-781a-42e9-856b-0d57627649db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56581ead-781a-42e9-856b-0d57627649db | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 565868da-b341-4d58-bca6-8e66f7335dc0 | 4/11/2023 | TRX | 6,454.03700100 | Customer Withdrawal |
| 565868da-b341-4d58-bca6-8e66f7335dc0 | 4/11/2023 | TRX | 432.66000000 | Customer Withdrawal |
| 565809d4-89d0-45e1-9ebe-be2c2622c3e0 | 4/26/2023 | ADA | 152.00000000 | Customer Withdrawal |
| 565809d4-89d0-45e1-9ebe-be2c2622c3e0 | 4/30/2023 | DOGE | 500.24188455 | Customer Withdrawal |
| 565809d4-89d0-45e1-9ebe-be2c2622c3e0 | 4/30/2023 | BTC | 0.00086530 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/18/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/29/2023 | SYS | 4.99000000 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/29/2023 | SYS | 5,973.96295501 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/18/2023 | DGB | 119.60000000 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/29/2023 | SC | 304.636.88520975 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/18/2023 | SC | 99.90000000 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/18/2023 | GRS | 1,901.13609021 | Customer Withdrawal |
| 56596756-6a78-4a7c-b205-f23cd8a51ae3 | 4/18/2023 | GRS | 0.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | 4/18/2023 | DOGE | 7,197.06267273 | Customer Withdrawal |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | 4/18/2023 | VTC | 1,272.64699170 | Customer Withdrawal |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | 4/24/2023 | BTC | 0.32399594 | Customer Withdrawal |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | 3/10/2023 | BTC | 0.04760311 | Customer Withdrawal |
| 5659dc25-bf29-411a-baa5-4ec53314cd7d | 4/10/2023 | NEO | 0.45125804 | Customer Withdrawal |
| 5659dc25-bf29-411a-baa5-4ec53314cd7d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/12/2023 | XRP | 702.44650000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | ADA | 3,235.66343531 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | GLM | 92.95100000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | DOGE | 27,794.00000000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | XLM | 1,140.29200000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | RVN | 5,124.70000000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | ENJ | 278.85000000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | KMD | 64.95400000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | BAT | 432.49783477 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | TRX | 17,056.43350000 | Customer Withdrawal |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | 4/7/2023 | BTC | 0.00356021 | Customer Withdrawal |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | 4/14/2023 | DOGE | 47,165.00000000 | Customer Withdrawal |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | 4/14/2023 | DOGE | 246,250.78738125 | Customer Withdrawal |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | 4/14/2023 | TRX | 47,997.60000000 | Customer Withdrawal |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | 4/14/2023 | BTC | 0.33047542 | Customer Withdrawal |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | 4/28/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | 4/28/2023 | BCH | 13.99900000 | Customer Withdrawal |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | 4/28/2023 | XEM | 4,083.61857842 | Customer Withdrawal |
| 565c1e5a-d740-4472-a44c-69ef93b33c74 | 4/11/2023 | USD | 4,590.34000000 | Customer Withdrawal |
| 565e7389-f440-410d-9f1d-1c7a15c3f8a3 | 4/23/2023 | BTC | 0.00210688 | Customer Withdrawal |
| 565e7389-f440-410d-9f1d-1c7a15c3f8a3 | 4/23/2023 | BTC | 0.00080010 | Customer Withdrawal |
| 565f25bd-ef3d-46f7-8375-9f814854330 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 565f25bd-ef3d-46f7-8375-9f814854330 | 4/10/2023 | FIRO | 1.91752812 | Customer Withdrawal |
| 565f25bd-ef3d-46f7-8375-9f814854330 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 56619c50-5a3e-4b33-a311-954d01c30a35 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 56619c50-5a3e-4b33-a311-954d01c30a35 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56619c50-5a3e-4b33-a311-954d01c30a35 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 5661cb7c-5828-49ac-8861-1141e4cf6a6f | 4/3/2023 | BTC | 0.13342753 | Customer Withdrawal |
| 56625fb-6475-4c79-9e3c-c129e4d71628 | 4/30/2023 | ARK | 1,499.90000000 | Customer Withdrawal |
| 56625fb-6475-4c79-9e3c-c129e4d71628 | 4/30/2023 | ARDR | 8,805.75000000 | Customer Withdrawal |
| 56625fb-6475-4c79-9e3c-c129e4d71628 | 4/30/2023 | DGB | 6,249.80000000 | Customer Withdrawal |
| 56625fb-6475-4c79-9e3c-c129e4d71628 | 4/30/2023 | SC | 41,317.19055739 | Customer Withdrawal |
| 56625fb-6475-4c79-9e3c-c129e4d71628 | 4/30/2023 | BTC | 0.00100939 | Customer Withdrawal |
| 5663326d-70d6-493c-bff6-fe3df520c4fd | 2/9/2023 | BTTOLD | 37,111.68079600 | Customer Withdrawal |
| 5663360b-6266-4b90-94c5-b6d21a1974cd | 4/26/2023 | XRP | 480.00000000 | Customer Withdrawal |
| 5663c59-8296-4b90-94c5-b6d21a1974cd | 4/26/2023 | FLR | 73.03655000 | Customer Withdrawal |
| 5663e7a-898a-4a55-a46c-27bfc2c1cb2b | 4/27/2023 | USD | 499.42000000 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | ETC | 64.38597980 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | LSK | 205.99000000 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | WAVES | 74.29379712 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | ETH | 7.33658616 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | XRP | 10,079.24529914 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | XRP | 300.00000000 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/14/2023 | ADA | 14.98966906 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/2/2023 | ADA | 2,632.79067166 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/2/2023 | XLM | 2,577.96428860 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | TRX | 13,050.72151000 | Customer Withdrawal |
| 56645056-5ac7-4872-93ac-d90554f5bd95 | 4/1/2023 | SC | 0.10410200 | Customer Withdrawal |
| 56644b93-ab91-4142-8802-53f66421033 | 4/14/2023 | ETHW | 8.68760100 | Customer Withdrawal |
| 56644b93-ab91-4142-8802-53f66421033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56644b93-ab91-4142-8802-53f66421033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56644b93-ab91-4142-8802-53f66421033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56657db0-6ef4-4834-983d-2373ca9533bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56657db9-6ef4-4834-983d-2373ca9533bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56657db9-6ef4-4834-983d-2373ca9533bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56675bcd-ab26-4c6b-880a-7ba4b5920b15 | 2/9/2023 | USDT | 257.10285416 | Customer Withdrawal |
| 56675bcd-ab26-4c6b-880a-7ba4b5920b15 | 3/21/2023 | USDT | 601.15895528 | Customer Withdrawal |
| 56675bcd-ab26-4c6b-880a-7ba4b5920b15 | 3/21/2023 | USDC | 1,129.37426655 | Customer Withdrawal |
| 566685f3-ba57-466f-8d4b-02c7a70c4007 | 4/24/2023 | XRP | 831.35560353 | Customer Withdrawal |
| 566685f3-ba57-466f-8d4b-02c7a70c4007 | 4/26/2023 | FLR | 124.76479990 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | ETH | 5.99680000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/15/2023 | DOGE | 427,495.00000000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | XLM | 142,495.00000000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | XLM | 17,999.95000000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | BTC | 6.49610000000 | Customer Withdrawal |
| 5668d901-02d4-4296-a9c6-c12e7f8e908 | 4/14/2023 | BTC | 0.03059028 | Customer Withdrawal |
| 5668dc8b-52a9-42e5-84fa-db99a11ad8e | 4/15/2023 | ETH | 0.02400000 | Customer Withdrawal |
| 566ebd90-425c-4c9c-a52e-54e3802b28e | 4/14/2023 | BTC | 0.69904073 | Customer Withdrawal |
| 566cbd90-425c-4c9c-a52e-54e3802b28e | 4/14/2023 | ETH | 0.00608150 | Customer Withdrawal |
| 566b29dc-32a4-49fa-8d20-2eab2fdf98ee | 4/14/2023 | ETH | 0.66904073 | Customer Withdrawal |
| 566b29dc-32a4-49fa-8d20-2eab2fdf98ee | 4/14/2023 | BTC | 0.03006362 | Customer Withdrawal |
| 566b4ae-4bdf-4e5d-b5bb-7ba4b5fd0b15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 566b4ae-4bdf-4e5d-b5bb-7ba4b5fd0b15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 566b4ae-4bdf-4e5d-b5bb-7ba4b5fd0b15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 566e380-8a7a-49db-afad-7a79a27601b8 | 4/6/2023 | ETH | 0.54182679 | Customer Withdrawal |
| 5671a0-8a7a-49db-afad-7a79a27601b8 | 4/6/2023 | NEO | 178.00000000 | Customer Withdrawal |
| 5672a1e0-3756-4f58-ae23-4381c3a9b2ef | 4/12/2023 | ADA | 0.04304362 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/12/2023 | ETC | 60.30109382 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/12/2023 | XRP | 1,345.59200000 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/13/2023 | ADA | 1,539.67327548 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/13/2023 | BAT | 263.39961174 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/13/2023 | TRX | 2,000.29033087 | Customer Withdrawal |
| 5672a2e2-3756-4f58-ae23-4381c3a9b2ef | 4/13/2023 | FLR | 203.45072990 | Customer Withdrawal |
| 56738578-bfd3-48a4-afaf-3cd366d6c29e | 4/28/2023 | ADA | 0.31005200 | Customer Withdrawal |
| 56738578-bfd3-48a4-afaf-3cd366d6c29e | 4/28/2023 | ADA | 1,087.77696474 | Customer Withdrawal |
| 56744f11-bd19-4aec-9b46-b1e57462e3e | 4/28/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56744f11-bd19-4aec-9b46-b1e57462e3e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56744f11-bd19-4aec-9b46-b1e57462e3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5674a9cd-85e-4a09-8a4c-a5de4746b4cc | 4/17/2023 | LTC | 0.99900000 | Customer Withdrawal |
| 5674a9cd-85e-4a09-8a4c-a5de4746b4cc | 4/17/2023 | ETH | 0.09964384 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/25/2023 | NEO | 63.00000000 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/25/2023 | NEO | 11.45000000 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/25/2023 | GAS | 4.00000000 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/24/2023 | ADA | 1,494.80943347 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/24/2023 | XVG | 9,623.03769820 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/24/2023 | VET | 4,500.00000000 | Customer Withdrawal |
| 56758d0e-0ba5-4443-b3e3-e7ed91563fc7 | 4/24/2023 | EOS | 46.63000000 | Customer Withdrawal |
| 5676310d-c254-4a14-9349-8b6eb99c2169 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 5676310d-c254-4a14-9349-8b6eb99c2169 | 4/10/2023 | SNT | 1.47558401 | Customer Withdrawal |
| 5676310d-c254-4a14-9349-8b6eb99c2169 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5678381-de9d-4e75-8de9-dd3b5cba42d1 | 4/12/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 5678381-de9d-4e75-8de9-dd3b5cba42d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5678381-de9d-4e75-8de9-dd3b5cba42d1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5678381-de9d-4e75-8de9-dd3b5cba42d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 567b2a63-2f95-469a-bf25-eb82b5908e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 567b2a63-2f95-469a-bf25-eb82b5908e4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 567d2ca5-aee1-4341-b78e-dadd5ff877e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 567d2ca5-aee1-4341-b78e-dadd5ff877e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 567e2426-6311-4d92-a0c8-a7117118c597 | 4/13/2023 | NEO | 0.45125804 | Customer Withdrawal |
| 567e2426-6311-4d92-a0c8-a7117118c597 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 567e2426-63f1-4d92-a0c8-a7117118c5597 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 567be3a-361f-4e60-ba39-8f0ce9895895f | 2/10/2023 | ETH | 5.89267626 | Customer Withdrawal |
| 5680a1a1-1266-4175-a90b-073a1612b2b2 | 3/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5680a1a1-1266-4175-a90b-073a1612b2b2 | 4/4/2023 | USD | 318.78000000 | Customer Withdrawal |
| 56840a9c-4f5f-4c29-8c42-0565e7ca9634 | 4/12/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 56840a9c-4f5f-4c29-8c42-0565e7ca9634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56840a9c-4f5f-4c29-8c42-0565e7ca9634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56841605-78e3-4090-8ba5-3e9d421d1122 | 4/20/2023 | ETH | 0.02230815 | Customer Withdrawal |
| 56859047-e553-4cf3-88f9-d8ea9aa94088 | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56859047-053a-4908-b555-31bd9e26f1dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56859047-053a-4908-b555-31bd9e26f1dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56859047-053a-4908-b555-31bd9e26f1dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | DCR | 83.77262052 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | SYS | 4,764.99744501 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | XEM | 9,962.10843347 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | STEEM | 2,380.55614508 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5685978-23b1-4de3-a3ee-92bd6b3d489 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56866c6e-4c44-4949-b8d1-96ab4b1f4446 | 4/12/2023 | BTC | 0.69612000 | Customer Withdrawal |
| 56866c6e-4c44-4949-b8d1-96ab4b1f4446 | 4/12/2023 | ETH | 0.00608150 | Customer Withdrawal |
| 5686b77e-40ea-4ca1-9d6a-5be67e1449 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5686b77e-40ea-4ca1-9d6a-5be67e1449 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5688b4d2-dd3d-4e82-9d6b-7bf28de89d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5688b4d2-dd3d-4e82-9d6b-7bf28de89d | 3/10/2023 | ADA | 0.04304362 | Customer Withdrawal |
| 5688b4d2-dd3d-4e82-9d6b-7bf28de89d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 568dc6c-8c6a-4f41-96d6-4bdd19d036ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 568dc6c-8c6a-4f41-96d6-4bdd19d036ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5690c3ed-4a25-4ac1-996a-438e4d6dd6a9 | 4/10/2023 | USDT | 440.00000000 | Customer Withdrawal |
| 5690c3ed-4a25-4ac1-996a-438e4d6dd6a9 | 4/10/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 56905d35-4e3c-4b83-9da0-c5b59b3b889 | 4/11/2023 | XRP | 1,945.51000000 | Customer Withdrawal |
| 56905d35-4e3c-4b83-9da0-c5b59b3b889 | 4/11/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 56905d35-4e3c-4b83-9da0-c5b59b3b889 | 4/11/2023 | DASH | 3.88000000 | Customer Withdrawal |
| 56909f21-bf64-4681-8fe9-ec6e3f43d13 | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56909f21-bf64-4681-8fe9-ec6e3f43d13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 569163c0-6c3a-4b76-8fc0-c5480883d8f | 4/10/2023 | ETH | 0.54182679 | Customer Withdrawal |
| 569163c0-6c3a-4b76-8fc0-c5480883d8f | 4/10/2023 | ZEC | 2.51981900 | Customer Withdrawal |
| 5692e88f-2296-4b2a-a3b2-a3fe7c6769d8 | 4/10/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 5692e88f-2296-4b2a-a3b2-a3fe7c6769d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5694f2b7-4c01-4c6c-a5c8-8e6b8ca70e48 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5696ab1b-1969-4c55-9e87-4e6e8ba8f4f9 | 4/2/2023 | ETH | 2.51981900 | Customer Withdrawal |
| 5696ab1b-1969-4c55-9e87-4e6e8ba8f4f9 | 4/2/2023 | ETH | 0.17335900 | Customer Withdrawal |
| 5696ab1b-1969-4c55-9e87-4e6e8ba8f4f9 | 4/3/2023 | BTC | 0.00127309 | Customer Withdrawal |
| 56986c4f-4e64-488c-b2c4-93fab9e73c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56986c4f-4e64-488c-b2c4-93fab9e73c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56986c4f-4e64-488c-b2c4-93fab9e73c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5699db88-902d-4bd6-9a9a-b349c8ea79 | 4/3/2023 | ZRX | 0.04630001 | Customer Withdrawal |
| 5699db88-902d-4bd6-9a9a-b349c8ea79 | 4/3/2023 | ADA | 57.92924950 | Customer Withdrawal |
| 5699db88-902d-4bd6-9a9a-b349c8ea79 | 4/3/2023 | XLM | 8.47949000 | Customer Withdrawal |
| 5699db88-902d-4bd6-9a9a-b349c8ea79 | 4/3/2023 | BTC | 0.00127309 | Customer Withdrawal |
| 56a6f31-9a06-4c9b-8e39-cda4a70e9f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a6f31-9a06-4c9b-8e39-cda4a70e9f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56a6f31-9a06-4c9b-8e39-cda4a70e9f15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 569ce88f-b962-4fb8-b3df-40b97bd8bc90 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 569ce88f-b962-4fb8-b3df-40b97bd8bc90 | 4/4/2023 | BTC | 0.13970000 | Customer Withdrawal |
| 5690514-5403-4f0e-9ef7-de0bd60f5aa8 | 4/17/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5690514-5403-4f0e-9ef7-de0bd60f5aa8 | 4/17/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 5690514-5403-4f0e-9ef7-de0bd60f5aa8 | 4/17/2023 | DOGE | 8,355.00000000 | Customer Withdrawal |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | 4/4/2023 | XRP | 9,599.00000000 | Customer Withdrawal |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | 4/4/2023 | XRP | 9,599.00000000 | Customer Withdrawal |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | 4/4/2023 | XRP | 156.13563089 | Customer Withdrawal |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | 4/17/2023 | FLR | 2,925.27735800 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/1/2023 | ADA | 7.39595300 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | GLM | 762.00000000 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | SC | 99.90000000 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | SC | 14,899.90000000 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | IOTA | 1,857.30265824 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | BTC | 0.00369736 | Customer Withdrawal |
| 5693d4e3-9037-4b8e-bbf9-edc19170853f | 4/6/2023 | BTC | 0.00761736 | Customer Withdrawal |
| 56934c4c-78e9-45d9-904d-bc92990e58db | 4/9/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 56934c4c-78e9-45d9-904d-bc92990e58db | 4/9/2023 | ETH | 0.42456412 | Customer Withdrawal |
| 56934c4c-78e9-45d9-904d-bc92990e58db | 4/9/2023 | ADA | 2.19900000 | Customer Withdrawal |
| 56934c4c-78e9-45d9-904d-bc92990e58db | 4/9/2023 | BTC | 0.06611649 | Customer Withdrawal |
| 569454241-f4b2-482e-a44e-dc166f500044c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 569454241-f4b2-482e-a44e-dc166f500044c | 4/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| 569454241-f4b2-482e-a44e-dc166f500044c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56945fe6-7d15-4f66-ae5c-eabfd150108 | 4/6/2023 | BTC | 0.19393901 | Customer Withdrawal |
| 569545b1-0d4d-4c56-90d1-2c0077075210 | 4/17/2023 | USD | 1,960.05000000 | Customer Withdrawal |
| 569545b1-0d4d-4c56-90d1-2c0077075210 | 4/14/2023 | ETHW | 0.97032202 | Customer Withdrawal |
| 56955eb9-8e3c-49d9-b9b5-0d9e63b48105 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56955eb9-8e3c-49d9-b9b5-0d9e63b48105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56955eb9-8e3c-49d9-b9b5-0d9e63b48105 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56956c49-4d66-45c7-aed7-a5471317f4ac | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 56956c49-4d66-45c7-aed7-a5471317f4ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56956c49-4d66-45c7-aed7-a5471317f4ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56958e94-f81c-40f3-bcba-a209dcd2396b | 4/2/2023 | XLM | 6,399.95000000 | Customer Withdrawal |
| 56958e94-f81c-40f3-bcba-a209dcd2396b | 4/15/2023 | FLR | 6,538.49915700 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | DASH | 3.97217742 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | BSV | 14.57771996 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | ETH | 10.22945834 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | ZEC | 6.11589560 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/17/2023 | NEO | 79.94509957 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/14/2023 | BCH | 14.57771996 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/17/2023 | XRP | 3,629.05157742 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | ADA | 3,557.68710094 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | XVG | 28,992.09302326 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/13/2023 | XLM | 6,810.37330451 | Customer Withdrawal |
| 5695badd-b742-455d-a662-87b5ee58c4df | 4/26/2023 | BTC | 0.23858661 | Customer Withdrawal |
| 56964e71-9553-4fe7-b8b6-b422c2b288bd | 4/19/2023 | USD | 251.32000000 | Customer Withdrawal |
| 5696694-52a6-4cd0-907d-88b354368bd8 | 4/16/2023 | XEM | 9,996.28429729 | Customer Withdrawal |
| 5696bab1-7ed9-4b68-b666-274d23dca002 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5696bab1-7ed9-4b68-b666-274d23dca002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5696bab1-7ed9-4b68-b666-274d23dca002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | LTC | 4.98900000 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | OMG | 54.73000000 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | USDT | 532.00000000 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | XLM | 3,594.94000000 | Customer Withdrawal |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | 4/3/2023 | BTC | 0.07971494 | Customer Withdrawal |
| 569915ca-6f62-4cf6-96fc-8c3a5c95b9be | 3/3/2023 | USDT | 76.00000000 | Customer Withdrawal |
| 569915ca-6f62-4cf6-96fc-8c3a5c95b9be | 4/13/2023 | USDT | 117.00000000 | Customer Withdrawal |
| 569aed02-3a11-48ed-9488-0a4397f2cf4e2 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 569aed02-3a11-48ed-9488-0a4397f2cf4e2 | 4/2/2023 | ADA | 5,742.88484064 | Customer Withdrawal |
| 569b74e0-4931-4789-b20d-c174bb22df3b | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 569b74e0-4931-4789-b20d-c174bb22df3b | 4/17/2023 | XRP | 3,317.85800000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/6/2023 | NMR | 87.50000000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/2/2023 | BSV | 1.17841524 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/5/2023 | ETH | 2.99590000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/1/2023 | ADA | 4,928.77312160 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/5/2023 | USDT | 4,858.00950721 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/5/2023 | ETH | 6,879.40000000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/12/2023 | STORJ | 2,791.66991385 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/7/2023 | ADA | 7,613.00000000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/8/2023 | BTC | 0.05709347 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/11/2023 | USD | 353.19000000 | Customer Withdrawal |
| 569b75ae-986d-409a-8433-620f7c1050b0 | 4/28/2023 | ETHW | 2.99730000 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | LTC | 31.99000000 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | ETH | 3.71178323 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | ZEN | 29.54846193 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | ADA | 5,051.82164869 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | ZRX | 930.84966843 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | GLM | 3,676.62264150 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | USDT | 6,336.63806250 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | BTC | 0.14565339 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | BTC | 0.33270000 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | BTC | 0.33370000 | Customer Withdrawal |
| 569c5ea3-dbcb-435b-a3d2-1da6e0a9fd32 | 4/9/2023 | BTC | 0.33270000 | Customer Withdrawal |
| 569cb228-3a05-4c64-854d-c30db3371d20 | 4/29/2023 | ADA | 42,287.07015307 | Customer Withdrawal |
| 569cb228-3a05-4c64-854d-c30db3371d20 | 4/30/2023 | ADA | 55,341.81925450 | Customer Withdrawal |
| 569cb228-3a05-4c64-854d-c30db3371d20 | 4/30/2023 | ADA | 47,257.18074550 | Customer Withdrawal |
| 569cb228-3a05-4c64-854d-c30db3371d20 | 4/7/2023 | BTC | 0.30123590 | Customer Withdrawal |
| 569e4cf5-f2a2-441e-ae81-f3721d784069 | 4/14/2023 | ADA | 203.40292388 | Customer Withdrawal |
| 569e4cf5-f2a2-441e-ae81-f3721d784069 | 4/14/2023 | SAND | 122.75589310 | Customer Withdrawal |
| 569ee153-6e19-44f5-b73b-945a367d8a0a | 2/10/2023 | XLM | 1,727.13814851 | Customer Withdrawal |
| 569ee153-6e19-44f5-b73b-945a367d8a0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 569ee153-6e19-44f5-b73b-945a367d8a0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 569ee153-6e19-44f5-b73b-945a367d8a0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 4/7/2023 | ETH | 1.69510000 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 4/7/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 3/26/2023 | BCH | 0.11802309 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 4/7/2023 | ETC | 0.84123235 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 569ef850-e452-4bde-a000-c729a643895 | 4/10/2023 | USD | 292.20000000 | Customer Withdrawal |
| 56a07316-f4a0-4aad-994a-193a285e626c | 4/28/2023 | XLM | 110.09067114 | Customer Withdrawal |
| 56a07316-f4a0-4aad-994a-193a285e626c | 4/28/2023 | BAT | 460.00000000 | Customer Withdrawal |
| 56a07316-f4a0-4aad-994a-193a285e626c | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 56a07316-f4a0-4aad-994a-193a285e626c | 4/24/2023 | BTC | 0.87442436 | Customer Withdrawal |
| 56a1d124-0d3b-4117-b647-e3f2ed885a74 | 4/17/2023 | FLR | 1,988.43468300 | Customer Withdrawal |
| 56a3d878-3f50-4019-a350-70671f9de8c2f | 4/7/2023 | XRP | 96.19199239 | Customer Withdrawal |
| 56a3d878-3f50-4019-a350-70671f9de8c2f | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 56a67050-e636-4783-9acd-8b8b12a6394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56a67050-e636-4783-9acd-8b8b12a6394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56a67050-e636-4783-9acd-8b8b12a6394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a8baf5-07fe-40a5-9200-374a115a00f0 | 4/6/2023 | XLM | 0.54208680 | Customer Withdrawal |
| 56a8baf5-07fe-40a5-9200-374a115a00f0 | 4/6/2023 | XRP | 607.39766893 | Customer Withdrawal |
| 56a8baf5-07fe-40a5-9200-374a115a00f0 | 4/6/2023 | GRS | 16.60466022 | Customer Withdrawal |
| 56a8baf5-07fe-40a5-9200-374a115a00f0 | 4/6/2023 | ADA | 443.11249592 | Customer Withdrawal |
| 56ae2376- be46-475d-b5df-45e2b3f86df2 | 4/5/2023 | VTC | 15.55479990 | Customer Withdrawal |
| 56ae2a79-6521-4103-bcaf-d2a24fb6e357 | 4/4/2023 | WAVES | 248.48766469 | Customer Withdrawal |
| 56aef2a4-b698-45ed-a82d-3b5265cb6d88 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56aef2a4-b698-45ed-a82d-3b5265cb6d88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56aef2a4-b698-45ed-a82d-3b5265cb6d88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56af3ff-c9a7-4824-ab84-e90dc07ecf6f | 2/21/2023 | NXS | 12,359.33977592 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56b01e54-6f11-40a2-8e3a-12647aa2c788 | 4/4/2023 | XLM | 444.92699865 | Customer Withdrawal |
| 56b17deb-44cc-41fa-b595-0290b695c558 | 4/14/2023 | ETH | 0.01414308 | Customer Withdrawal |
| 56b17deb-44cc-41fa-b595-0290b695c558 | 4/14/2023 | XLM | 519.95000000 | Customer Withdrawal |
| 56b17deb-44cc-41fa-b595-0290b695c558 | 4/14/2023 | BTC | 0.00169298 | Customer Withdrawal |
| 56b17deb-44cc-41fa-b595-0290b695c558 | 4/14/2023 | ETHW | 0.01464308 | Customer Withdrawal |
| 56b4bec3-6124-49e7-97d2-487bee528132 | 4/6/2023 | XRP | 99.91724414 | Customer Withdrawal |
| 56b533a4-9c97-444a-903a-322688a9bcdf | 4/12/2023 | USD | 58.49000000 | Customer Withdrawal |
| 56b63b1f-7907-40ee-ac95-f2cef9f89433 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56b63b1f-7907-40ee-ac95-f2cef9f89433 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56b63b1f-7907-40ee-ac95-f2cef9f89433 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56b434e-575d-4348-830c-04c282e9425d | 4/7/2023 | USD | 52.22000000 | Customer Withdrawal |
| 56b735f8-6348-4e8a-831e-532f9204aa15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56b735f8-6348-4e8a-831e-532f9204aa15 | 7/5/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56b735f8-6348-4e8a-831e-532f9204aa15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56b7cda4-b1e6-4703-a09a-ecbcc117f632 | 4/6/2023 | NXS | 0.01758036 | Customer Withdrawal |
| 56bbe38a-d11f-4c11-8c44-a5645ab0a5b6 | 4/18/2023 | DGB | 2,999.00000000 | Customer Withdrawal |
| 56bc9e46-79a2-4c45-9413-5acb417c730c | 4/9/2023 | HBAR | 3,499.00000000 | Customer Withdrawal |
| 56bc9e46-79a2-4c45-9413-5acb417c730c | 4/9/2023 | HBAR | 3,410.74874910 | Customer Withdrawal |
| 56bc9e46-79a2-4c45-9413-5acb417c730c | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 56bc9e46-79a2-4c45-9413-5acb417c730c | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56bd15d8-a311-4a08-95a6-a69045a0e8e3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56bd15d8-a311-4a08-95a6-a69045a0e8e3 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56c06ae5-bd50-42a4-9991-4904fb7557c1 | 4/5/2023 | ZEN | 39.99000000 | Customer Withdrawal |
| 56c02b6-bd50-42a4-9991-4904fb7557c1 | 4/6/2023 | XRP | 4,998.00000000 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/4/2023 | ADA | 1,434.25179856 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/5/2023 | ADA | 569.00000000 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/9/2023 | DGB | 13,834.75145631 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/5/2023 | USD | 16.25000000 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/9/2023 | DGB | 93,022.49987500 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/16/2023 | NXT | 6,923.56652759 | Customer Withdrawal |
| 56c15fc0-85e5-46e9-8b7a-5a6ba4a01b5 | 4/9/2023 | BTC | 0.01954880 | Customer Withdrawal |
| 56c1b65a-a0bb-41f4-bb1c-4304450abde | 4/18/2023 | USD | 1.32000000 | Customer Withdrawal |
| 56c17925-52a6-4bb0-b714-fc6304deb2c0 | 4/18/2023 | BTC | 0.01017921 | Customer Withdrawal |
| 56c17925-52a6-4bb0-b714-fc6304deb2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56c17925-52a6-4bb0-b714-fc6304deb2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56c1b65-0b90-4971-a79d-ecd20716ec65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56c1b65-0b90-4971-a79d-ecd20716ec65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56c1b65-0b90-4971-a79d-ecd20716ec65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56c221b9-bddb-4170-b213-1ecae9eebe54 | 4/28/2023 | USD | 66.00000000 | Customer Withdrawal |
| 56c34d53-8f3c-445e-bef5-5cfacddbb3ca | 4/18/2023 | USD | 2.02000000 | Customer Withdrawal |
| 56c71091-4abf-4eb5-9cdc-0eb503b9333f | 4/5/2023 | LTC | 0.14457722 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | MTL | 4,887.00000000 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | SC | 2.00000000 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | DGB | 89,924.98331580 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | DOGE | 2,803.23469209 | Customer Withdrawal |
| 56cc8538-83c0-4c2c-9902-6cd577ae4cb5 | 4/5/2023 | FLR | 921.12466330 | Customer Withdrawal |
| 56cc8653-7028-451a-abc5-54d9f164fd83 | 4/5/2023 | ETH | 0.46512584 | Customer Withdrawal |
| 56ce2653-7028-451a-abc5-5409f164fd83 | 4/2/2023 | BTC | 0.53141866 | Customer Withdrawal |
| 56cf841e-f075-4805-9b8f-c4d9170a66c4 | 4/2/2023 | BTC | 0.09921704 | Customer Withdrawal |
| 56d24f17-f109-4258-9e61-0c0777079275 | 4/26/2023 | BTC | 0.09124061 | Customer Withdrawal |
| 56d2e57-7fd5-4e11-bbd2-04d77026d0ea | 4/6/2023 | ETH | 2.86067237 | Customer Withdrawal |
| 56d2e57-7fd5-4e11-bbd2-04d77026d0ea | 4/6/2023 | NEO | 2.27466800 | Customer Withdrawal |
| 56d2e57-7fd5-4e11-bbd2-04d77026d0ea | 3/10/2023 | BTC | 0.47503112 | Customer Withdrawal |
| 56d2e57-7fd5-4e11-bbd2-04d77026d0ea | 2/10/2023 | BTC | 0.5157466 | Customer Withdrawal |
| 56d361cc-e419-47d5-8f9e-7c137cdb63a5 | 4/3/2023 | XLM | 323.60277504 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/17/2023 | BTC | 0.01548947 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/7/2023 | BTC | 0.02409378 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/7/2023 | BTC | 0.03780681 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/7/2023 | BTC | 0.04309214 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/7/2023 | BTC | 0.04012860 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/10/2023 | USD | 95.00000000 | Customer Withdrawal |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | 4/11/2023 | USD | 1,251.62000000 | Customer Withdrawal |
| 56dd9492-4d0b-4a37-9f3b-0b42777f3c6 | 4/3/2023 | ADA | 14.13198654 | Customer Withdrawal |
| 56dd848f-315f-46c2-b115-c865973f310 | 4/3/2023 | ADA | 14.13198654 | Customer Withdrawal |
| 56dd8a2-ecca-4a92-b52f-ca18e78d12c5 | 4/5/2023 | HBAR | 1,531.91738300 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/5/2023 | ADA | 132,396.40443693 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/6/2023 | LTC | 330.00000000 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/9/2023 | DOGE | 7.50000000 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/9/2023 | DOGE | 0.00030000 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/6/2023 | BTC | 0.76000000 | Customer Withdrawal |
| 56de03ca-ecca-4a92-b52f-ca18fff1c77f8 | 4/9/2023 | USD | 101.00000000 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 4/5/2023 | ETH | 0.01379654 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 4/9/2023 | GLM | 243.96000000 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 4/6/2023 | ETC | 0.10000000 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 2/10/2023 | BTC | 5.40773637260 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e858d6-2eb0-48d4-a4f1-7bf90c9a1ac9 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56ef020c-c528-452d-896c-4880c76aa12c | 4/7/2023 | XLM | 97.96000000 | Customer Withdrawal |
| 56ef020c-c528-452d-896c-4880c76aa12c | 4/9/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 56f1180f-b4a3-42c6-9ed4-7078767d3fae | 4/7/2023 | DGB | 1,290.00000000 | Customer Withdrawal |
| 56f1180f-b4a3-42c6-9ed4-7078767d3fae | 4/7/2023 | ZEC | 3.52000000 | Customer Withdrawal |
| 56f2203c-cfe8-42e6-8f17-b27d1de8d677 | 4/5/2023 | USD | 18.49000000 | Customer Withdrawal |
| 56f9d0bf-75e0-4f82-9ef5-0e2a9f1a | 4/7/2023 | RVN | 99.90000000 | Customer Withdrawal |
| 56f9d0bf-75e0-4f82-9ef5-0e2a9f1a | 4/9/2023 | XEM | 65.00000000 | Customer Withdrawal |
| 56f9d0bf-75e0-4f82-9ef5-0e2a9f1a | 4/10/2023 | USD | 24.00000000 | Customer Withdrawal |
| 56fbc2e5-1dd9-4e8c-8fa4-d7b21df7e5e4 | 4/10/2023 | BTC | 0.14565339 | Customer Withdrawal |
| 56fbc2e5-1dd9-4e8c-8fa4-d7b21df7e5e4 | 4/10/2023 | BTC | 0.33270000 | Customer Withdrawal |
| 56fe8a54-87a6-4bb8-8ec6-c0fb37a68aa4 | 4/18/2023 | USD | 65.00000000 | Customer Withdrawal |
| 56fd3d3a-90a6-4c93-9f2b-1234e94dcf43 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5701ab8a-c9e9-43a2-b8fd-c94c6e7b13a9 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 570125e5-ca67-4b5f-a71c-a11e65438b2e | 4/7/2023 | ETH | 0.39600000 | Customer Withdrawal |
| 57058d17-7e5a-492c-a33f-e93e4f0e5aba | 4/7/2023 | BTC | 0.01017921 | Customer Withdrawal |
| 57058d17-7e5a-492c-a33f-e93e4f0e5aba | 4/10/2023 | USDT | 5.41950000 | Customer Withdrawal |
| 57058d17-7e5a-492c-a33f-e93e4f0e5aba | 4/9/2023 | USD | 0.50000000 | Customer Withdrawal |
| 570a9f5a-2e7a-48a4-9c6f-d5e3a53bf8a9 | 4/7/2023 | BTC | 0.03270000 | Customer Withdrawal |
| 570a9f5a-2e7a-48a4-9c6f-d5e3a53bf8a9 | 4/7/2023 | BTC | 0.33270000 | Customer Withdrawal |
| 5712e4d8-4a4f-4c2a-8f71-1a890c68 | 4/7/2023 | ETH | 2.37000000 | Customer Withdrawal |
| 5712e4d8-4a4f-4c2a-8f71-1a890c68 | 4/7/2023 | XRP | 99.90000000 | Customer Withdrawal |
| 5712e4d8-4a4f-4c2a-8f71-1a890c68 | 4/5/2023 | XLM | 577.95000000 | Customer Withdrawal |
| 5712e4d8-4a4f-4c2a-8f71-1a890c68 | 4/7/2023 | BTC | 40.77470000 | Customer Withdrawal |
| 571b8c5e-9e90-4f9d-9f30-29e7 | 4/10/2023 | USD | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56f6890f-4598-46f8-8e2a-a9cd7445b15d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56f6890f-4598-46f8-8e2a-a9cd7445b15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56f6890f-4598-46f8-8e2a-a9cd7445b15d | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | 4/10/2023 | XRP | 20.433.0264151 | Customer Withdrawal |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | 4/5/2023 | USD | 5,101.69000000 | Customer Withdrawal |
| 56f9a385-50f6-4341-86ce-acfb291440df | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 56f9a385-50f6-4341-86ce-acfb291440df | 4/6/2023 | HBAR | 3,330.0703339 | Customer Withdrawal |
| 56f9bbc3-03e3-45da-8304-e49d5642cd98 | 4/8/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56f9bbc3-03e3-45da-8304-e49d5642cd98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56f9bbc3-03e3-45da-8304-e49d5642cd98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | NEO | 166.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | SNX | 223.25240964 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | COMP | 30.19847997 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | AR | 0.97000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | AR | 58.34640031 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/10/2023 | FTM | 68.97820166 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/10/2023 | FTM | 40.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/8/2023 | ADA | 151.09894116 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ADA | 204.738.2560982 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/2/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ZRX | 10,977.69140326 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ZRX | 44.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | WAXP | 14,638.6916057 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | CELO | 9.99000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | CELO | 1,796.15845086 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 3/18/2023 | GLM | 5,483.41902603 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 3/18/2023 | GLM | 35.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | DOGE | 184,802.82345001 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/2/2023 | XLM | 28,622.08805737 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | GRT | 2,660.92363953 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ENJ | 45,659.29470346 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | ENJ | 34.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | EOS | 184.15364867 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | BAT | 4,215.6054661 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | BAT | 36.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | IOTA | 617.32012954 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | SOLVE | 2,150.00000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | SOLVE | 83,008.34019640 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | TRX | 107,128.2672844 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | TRX | 17.60000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ENS | 15.17048202 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/5/2023 | BTC | 0.51444384 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/5/2023 | BTC | 0.00060100 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/12/2023 | BTC | 0.00961240 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/13/2023 | USD | 8,410.94000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | AVAX | 35.82109881 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | MATIC | 1,155.86349929 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | LTC | 8.86578518 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 3/21/2023 | MKR | 0.90871341 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | QNT | 0.78102683 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | REPV2 | 252.02849163 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | REPV2 | 3.70000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/5/2023 | REPV2 | 3.50000000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/5/2023 | LINK | 1.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | LINK | 440.87381069 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | WAVES | 150.84752540 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/11/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/4/2023 | ETH | 32.63835442 | Customer Withdrawal |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | 4/3/2023 | ETH | 0.01270000 | Customer Withdrawal |
| 56fcaa5a-1314-4ae6-ba37-0f8e609a25a8 | 3/31/2023 | SC | 625,530.12982246 | Customer Withdrawal |
| 56fcaa5a-1314-4ae6-ba37-0f8e609a25a8 | 4/4/2023 | USD | 1,251.98000000 | Customer Withdrawal |
| 56fd0fce-5ce2-4662-929e-e78edda658a4 | 4/21/2023 | ZEC | 0.04967699 | Customer Withdrawal |
| 56fd05df-ecf5-407a-87f2-09ad8ac0e168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56fd05df-ecf5-407a-87f2-09ad8ac0e168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56fd05df-ecf5-407a-87f2-09ad8ac0e168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56fef155-85a5-4e31-8386-383f1695116 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 56fef155-85a5-4e31-8386-383f1695116 | 4/27/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 57004fa1-2591-4409-86a1-042ed480110a | 4/17/2023 | WAXP | 1,999.84751184 | Customer Withdrawal |
| 57004fa1-2591-4409-86a1-042ed480110a | 4/18/2023 | USD | 69.73000000 | Customer Withdrawal |
| 5701873d-8905-4986-a7b2-631725f10296 | 4/6/2023 | BTC | 0.01863477 | Customer Withdrawal |
| 570279f-8948-4265-aa41-c2d474d0805f | 4/4/2023 | ETH | 0.09648254 | Customer Withdrawal |
| 570279f-8948-4265-aa41-c2d474d0805f | 4/5/2023 | BTC | 0.01056386 | Customer Withdrawal |
| 5704466b-581b-4771-b321-7390c446c11b | 4/14/2023 | USD | 35.99000000 | Customer Withdrawal |
| 57066ad-41ff-49c7-9119-605614a81577 | 4/14/2023 | BTC | 0.07527474 | Customer Withdrawal |
| 57066ad-41ff-49c7-9119-605614a81577 | 4/12/2023 | USD | 44.57000000 | Customer Withdrawal |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | 4/23/2023 | ETH | 0.15143880 | Customer Withdrawal |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | 4/23/2023 | ADA | 379.46135286 | Customer Withdrawal |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | 4/23/2023 | DOGE | 983.99569628 | Customer Withdrawal |
| 5707e02a-95cc-4b8f-a1e2-2ab8ae616f20 | 4/22/2023 | ADA | 1,329.00139057 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | DGB | 17,999.80000000 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | ENJ | 48.00000000 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | ENJ | 6,340.80902104 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | SOLVE | 5,200.00000000 | Customer Withdrawal |
| 5709bebc-1264-477b-aa6c-af3746f7de792 | 4/12/2023 | BTC | 0.01185834 | Customer Withdrawal |
| 570a15a8-c217-4d06-9607-538f2ea3be49 | 4/11/2023 | USD | 624.75000000 | Customer Withdrawal |
| 570a15a8-c217-4d06-9607-538f2ea3be49 | 3/3/2023 | USD | 600.00000000 | Customer Withdrawal |
| 570a2709-bf1a-4255-84cf-ed6a19c707db | 4/26/2023 | ZEN | 10.79800000 | Customer Withdrawal |
| 570a2709-bf1a-4255-84cf-ed6a19c707db | 4/26/2023 | ENJ | 475.00000000 | Customer Withdrawal |
| 570a2709-bf1a-4255-84cf-ed6a19c707db | 4/26/2023 | ENJ | 3,285.52698280 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | ETH | 0.17840575 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | ADA | 5.499.00000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/27/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | 4/29/2023 | FLR | 195.42350000 | Customer Withdrawal |
| 570c5738-37fa-497d-8f30-07aaee99294f1 | 4/26/2023 | ZEN | 10.79800000 | Customer Withdrawal |
| 570c5738-37fa-497d-8f30-07aaee99294f1 | 4/4/2023 | ETH | 0.01179739 | Customer Withdrawal |
| 570c5738-37fa-497d-8f30-07aaee99294f1 | 4/4/2023 | DOGE | 994.99375000 | Customer Withdrawal |
| 570c7709-a749-47ee-99ae-0c0dd33edcec | 4/4/2023 | USD | 3,363.00000000 | Customer Withdrawal |
| 570c7709-a749-47ee-99ae-0c0dd33edcec | 4/6/2023 | USD | 211.35000000 | Customer Withdrawal |
| 571000fa-3587-4a47-83aa-60bd9d846fff | 3/10/2023 | XRP | 13.06464518 | Customer Withdrawal |
| 571000fa-3587-4a47-83aa-60bd9d846fff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 571000fa-3587-4a47-83aa-60bd9d846fff | 4/5/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 5710048c-4040-4776-b876-3eb5dd1a13e | 4/5/2023 | DOGE | 1,787.93885204 | Customer Withdrawal |
| 571c57a-fb72-457d-a49a-71470700519 | 4/4/2023 | BTC | 0.00244554 | Customer Withdrawal |
| 571c57a-fb72-457d-a49a-71470700519 | 4/5/2023 | USD | 63.45000000 | Customer Withdrawal |
| 5712f4f6-2d37-4d16-8375-69f634e3a266 | 4/14/2023 | ADA | 2,049.23497878 | Customer Withdrawal |
| 5712f4f6-2d37-4d16-8375-69f634e3a266 | 4/14/2023 | ETH | 19.00000000 | Customer Withdrawal |
| 5712f4f6-2d37-4d16-8375-69f634e3a266 | 4/14/2023 | BTC | 0.00081223 | Customer Withdrawal |
| 5716145-8d2e-459b-8f42-f7572e5c12a | 4/19/2023 | FLR | 434.98290759 | Customer Withdrawal |
| 5716145-8d2e-459b-8f42-f7572e5c12a | 4/19/2023 | FLR | 434.98290759 | Customer Withdrawal |
| 5716fcc0-df07-4d0d-9e80-bcaa2a56a071 | 3/31/2023 | DGB | 49,909.39986416 | Customer Withdrawal |
| 5716fcc0-df07-4d0d-9e80-bcaa2a56a071 | 3/31/2023 | DGB | 49,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5716fcc0-df07-4d0d-9e80-bcaa2a56a071 | 3/31/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | STRAX | 805.75394304 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | ONT | 97.00000000 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | USDT | 116.90030312 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | XLM | 218,984.15307603 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | ICX | 2,766.97770000 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | TRX | 53,877.09445900 | Customer Withdrawal |
| 5717c3e-d176-4825-a2f1-e73720f736d0 | 4/30/2023 | FLR | 603.33467150 | Customer Withdrawal |
| 571b96f7-6ac8-4eda-a34e-990c9899673a | 4/7/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 571b96f7-6ac8-4eda-a34e-990c9899673a | 4/4/2023 | USD | 1,769.99000000 | Customer Withdrawal |
| 571905f3f-2ee4-45c3-8c2d-8b0d0da66130 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 571905f3f-2ee4-45c3-8c2d-8b0d0da66130 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 571905f3f-2ee4-45c3-8c2d-8b0d0da66130 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 571e693d-a9ec-4005-9b34-95f17dd23430 | 4/1/2023 | NMR | 35.60000000 | Customer Withdrawal |
| 571d435d-ab39-440b-bf0a-097654efe6c0 | 4/1/2023 | ENJ | 6,982.00000000 | Customer Withdrawal |
| 571c451-cdc4-499b-8065-4e76534ef5c4 | 4/1/2023 | BTC | 0.00003247 | Customer Withdrawal |
| 571c451-cdc4-499b-8065-4e76534ef5c4 | 4/1/2023 | ADA | 1,059.55536281 | Customer Withdrawal |
| 571c451-cdc4-499b-8065-4e76534ef5c4 | 4/1/2023 | DGB | 7,215.76104786 | Customer Withdrawal |
| 571e5591-c530-4517-9ae8-43aa000df589 | 4/6/2023 | USD | 1,603.94000000 | Customer Withdrawal |
| 571a102-0286-459c-a6bd-f550bd7c441f | 3/31/2023 | ETH | 0.01904744 | Customer Withdrawal |
| 5720fa70-2219-4975-b07b-a3f0010bb222 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5720fa70-2219-4975-b07b-a3f0010bb222 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 5720fa70-2219-4975-b07b-a3f0010bb222 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 572093a7-7dba-450b-8087-bca37888f87 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 572093a7-7dba-450b-8087-bca37888f87 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 572093a7-7dba-450b-8087-bca37888f87 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5723f545-24b9-4c68-9cb9-179e0deba3b8 | 3/10/2023 | LTC | 0.05551034 | Customer Withdrawal |
| 5723f545-24b9-4c68-9cb9-179e0deba3b8 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5723f545-24b9-4c68-9cb9-179e0deba3b8 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 57282bc-b9f1-47ec-bad1-adb8af77e172f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57282bc-b9f1-47ec-bad1-adb8af77e172f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57282bc-b9f1-47ec-bad1-adb8af77e172f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5723f0ce-60cb-4c0d-96ac-828f6ec84c36 | 4/10/2023 | ETH | 0.00258396 | Customer Withdrawal |
| 5729300e-6b0c-40a2-996c-822f8ec84c36 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5729300e-6b0c-40a2-996c-822f8ec84c36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5729364f-2244-4833-be02-3a1e03bacb54 | 4/17/2023 | FLR | 148.98146772 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 3/31/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 3/31/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 3/31/2023 | XRP | 8.76334698 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 4/12/2023 | HBAR | 2,229.61482126 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 4/12/2023 | FLR | 612.40995020 | Customer Withdrawal |
| 572a3cbb-7c7c-4f6f-8641-4607b06600ca9 | 3/10/2023 | USD | 9,823.27000000 | Customer Withdrawal |
| 572a8b53-7d46-4f0c-9bef-6cb2c84cb361 | 4/10/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 572a812b-89d7-4963-a003-8227f1bd3590 | 4/26/2023 | ADA | 1,767.95529772 | Customer Withdrawal |
| 572a812b-89d7-4963-a003-8227f1bd3590 | 4/27/2023 | BTC | 0.00688027 | Customer Withdrawal |
| 57320bc1-c11ee-4118-be38-9ce6b4b904c8 | 3/31/2023 | BAT | 1,207.57111714 | Customer Withdrawal |
| 57357f5-cbcf7-4b17-8486-cfafa12374e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57357f5-cbcf7-4b17-8486-cfafa12374e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57357f5-cbcf7-4b17-8486-cfafa12374e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | ALGO | 435.89393997 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | IOTA | 217.47325999 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/16/2023 | LSK | 208.71033908 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | WAVES | 40.96999999 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/16/2023 | WAVES | 23.55373768 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | OMG | 6.56940400 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/16/2023 | STRK | 20.80809925 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | DGB | 5,593.15557005 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | HIVE | 1,190.48000000 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | MANA | 802.15400002 | Customer Withdrawal |
| 57374a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | GLM | 2,694.43922403 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/15/2023 | XVG | 37,197.06193024 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | SUSHI | 63.00000000 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/16/2023 | ARK | 1,726.55394221 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | DGB | 35,235.84001244 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | SC | 1,510.08570263 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | STEEM | 1,258.47217006 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | XEM | 3,582.85766138 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | BTS | 14,282.95965645 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | HNS | 6,889.31680861 | Customer Withdrawal |
| 5737833c-b603-409e-aba1-bf1b10a60ba3 | 2/9/2023 | SYS | 13,169.76682811 | Customer Withdrawal |
| 5737833c-b603-409e-aba1-bf1b10a60ba3 | 2/9/2023 | BTTOLD | 272.58488400 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/29/2023 | HBAR | 389.89000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/18/2023 | HBAR | 549,642.42000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/29/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 3/9/2023 | ADA | 7,995.67000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/9/2023 | BSV | 4.88000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 5/3/2023 | BCH | 13.29000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/9/2023 | XVG | 1,631.00000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 5/3/2023 | XEM | 1,007.01878474 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/29/2023 | FLR | 4.03136710 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 5/3/2023 | USD | 8,900.00000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/20/2023 | ROO | 137,737.27400000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/18/2023 | XLM | 50,000.00000000 | Customer Withdrawal |
| 5738535-99c3-4e7f-a89d-aef0b440e0c9 | 4/18/2023 | ICX | 890.00000000 | Customer Withdrawal |
| 5738ca74-7b19-4c75-8870-cacae4679c46 | 4/29/2023 | BTTOLD | 2,540.00000000 | Customer Withdrawal |
| 5738ca74-7b19-4c75-8870-cacae4679c46 | 4/29/2023 | BSV | 2.64000000 | Customer Withdrawal |
| 5737c3e-d176-4825-a2f1-e73720f736d0 | 4/29/2023 | MANA | 280.00000000 | Customer Withdrawal |
| 5737c3e-d176-4825-a2f1-e73720f736d0 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 5737c3e-d176-4825-a2f1-e73720f736d0 | 4/9/2023 | MANA | 900.00000000 | Customer Withdrawal |
| 5737c3e-d176-4825-a2f1-e73720f736d0 | 4/9/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| 573f20e8-4df4-4b03-930b-e41bfc56b9d8 | 4/14/2023 | ETH | 0.04611813 | Customer Withdrawal |
| 573a2e88-c6a1-4b0c-8b0a-82f66e68b95e | 4/29/2023 | USD | 499.99000000 | Customer Withdrawal |
| 573a95b2-c1cf-4ef9-a3e2-bf163003a0f2 | 4/9/2023 | USD | 1,399.96000000 | Customer Withdrawal |
| 573a95b2-c1cf-4ef9-a3e2-bf163003a0f2 | 4/9/2023 | USD | 1,299.96000000 | Customer Withdrawal |
| 573fa405-3e64-4030-ba6e-8d1e8d3e16c | 4/9/2023 | BTC | 0.00689029 | Customer Withdrawal |
| 573fa405-3e64-4030-ba6e-8d1e8d3e16c | 4/9/2023 | USD | 343.65000000 | Customer Withdrawal |
| 573c207-3f0d-4c86-aa25-ce54d9ab54d | 4/9/2023 | BTC | 0.01909199 | Customer Withdrawal |
| 573c207-3f0d-4c86-aa25-ce54d9ab54d | 4/9/2023 | BTC | 0.00553800 | Customer Withdrawal |
| 573d207-3f0d-4c86-aa25-ce54d9ab54d | 4/29/2023 | ETH | 0.04661813 | Customer Withdrawal |
| 573d207-3f0d-4c86-aa25-ce54d9ab54d | 4/9/2023 | ETH | 0.04661813 | Customer Withdrawal |
| 573e901e-c86b-4c86-a64e-8e59e23e28c4 | 4/9/2023 | ETH | 0.04661813 | Customer Withdrawal |
| 573e901e-c86b-4c86-a64e-8e59e23e28c4 | 4/9/2023 | DOGE | 30,363.90349966 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/9/2023 | XLM | 1,475.00000000 | Customer Withdrawal |
| 573748a0-4a81-42fe-8b9c-4f849d02fe79 | 4/29/2023 | XLM | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57432d17-22ab-473c-a0f1-dfc752d96575 | 4/17/2023 | USD | 9,625.12000000 | Customer Withdrawal |
| 5743fcc4-d0c2-4236-b9f7-dd43ef2520cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5743fcc4-d0c2-4236-b9f7-dd43ef2520cd | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5743fcc4-d0c2-4236-b9f7-dd43ef2520cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54500f18-8970-46a4-853a-ba835583a3b | 4/9/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 54500f18-8970-46a4-853a-ba835583a3b | 4/8/2023 | BTC | 0.11891507 | Customer Withdrawal |
| 5457bab-a74c-454d-b72f-d3a0d4583a0 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5457bab-a74c-454d-b72f-d3a0d4583a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5457bab-a74c-454d-b72f-d3a0d4583a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5458b36-ac72-4255-919e-13a974b0cd63 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5458b36-ac72-4255-919e-13a974b0cd63 | 2/10/2023 | DOGE | 53.62491978 | Customer Withdrawal |
| 5458b36-ac72-4255-919e-13a974b0cd63 | 2/10/2023 | RLC | 0.00001536 | Customer Withdrawal |
| 547014a-e6f9-489f-b897-850bafd1b4c8 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 547014a-e6f9-489f-b897-850bafd1b4c8 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 547014a-e6f9-489f-b897-850bafd1b4c8 | 2/9/2023 | RLC | 2.40456875 | Customer Withdrawal |
| 547114d-0fa3-4d72-9326-8fd3b3b2668e | 4/14/2023 | USD | 3.75000000 | Customer Withdrawal |
| 547114d-0fa3-4d72-9326-8fd2b3b2668e | 4/17/2023 | USD | 9.47000000 | Customer Withdrawal |
| 54999da4-ea57-4411-e8d7-72a863235f0e | 4/4/2023 | USD | 628.47000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/6/2023 | ANT | 18.70718285 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | LTC | 0.02249503 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | ETH | 0.21478690 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | ZEN | 0.14739610 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | SYS | 466.18059290 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | ADA | 214.36187864 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | HBAR | 300.87374702 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | ARK | 1.26708619 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | DOGE | 1,525.98153284 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/18/2023 | XLM | 32.77288692 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | PPC | 486.06885096 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | PPC | 4.98000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/11/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | TRX | 172.94015014 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | BTC | 0.01327234 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/10/2023 | USD | 51.29000000 | Customer Withdrawal |
| 54999cea-975e-4e7b-89d1-c99b1324c419 | 4/7/2023 | FLR | 5.28708377 | Customer Withdrawal |
| 54a2201-b3b4-4455-a1c8-248a191bb0ba | 4/11/2023 | USD | 56.34000000 | Customer Withdrawal |
| 54bcffd-14f3-43c0-b133-f5fa524f1bc8 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54bcffd-14f3-43c0-b133-f5fa524f1bc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54bcffd-14f3-43c0-b133-f5fa524f1bc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54ca9f7-3a5b-4720-9b75-6ec3e2f2db62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ca9f7-3a5b-4720-9b75-6ec3e2f2db62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54ca9f7-3a5b-4720-9b75-6ec3e2f2db62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54d6fa2d-05e-4b0d-8e38-cb6060fffe4e | 2/9/2023 | USD | 2,255.97000000 | Customer Withdrawal |
| 54d58e-7cd5-4630-9341-7d14e76fcb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54df58e-7cd5-4630-9341-7d14e76fcb8 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54df58e-7cd5-4630-9341-7d14e76fcb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54ef296-67a0-4172-8e15-ca20aa53f940 | 4/2/2023 | XLM | 5,581.00656446 | Customer Withdrawal |
| 54f0d30-4cb4-483f-992e-897437337944 | 4/4/2023 | HBAR | 307.27523889 | Customer Withdrawal |
| 54f0d30-4cb4-483f-992e-897437337944 | 4/4/2023 | DOGE | 207.38413428 | Customer Withdrawal |
| 54f0d30-4cb4-483f-992e-897437337944 | 4/4/2023 | DOGE | 598.18688248 | Customer Withdrawal |
| 54f0d30-4cb4-483f-992e-897437337944 | 4/28/2023 | MUNT | 814.46972842 | Customer Withdrawal |
| 54f0d30-4cb4-483f-992e-897437337944 | 4/4/2023 | TRX | 314.36239700 | Customer Withdrawal |
| 54f76f7-e768-493f-b0d7-0fa6514f4ef | 4/28/2023 | ADA | 7,754.42500000 | Customer Withdrawal |
| 54f8e70-df07-4dd2-906e-237847023bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f8e70-df07-4dd2-906e-237847023bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54f8e70-df07-4dd2-906e-237847023bd9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 555dbd6e-f449-4f70-a6b9-fdb24794107f | 4/15/2023 | HBAR | 1,099,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 555dbd6e-f449-4f70-a6b9-fdb24794107f | 4/14/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 555dbd6e-f449-4f70-a6b9-fdb24794107f | 4/14/2023 | HBAR | 299,999.00000000 | Customer Withdrawal |
| 555dbd6e-f449-4f70-a6b9-fdb24794107f | 4/14/2023 | HBAR | 1,068,370.93637736 | Customer Withdrawal |
| 555dbd6e-f449-4f70-a6b9-fdb24794107f | 4/14/2023 | HBAR | 999,999.00000000 | Customer Withdrawal |
| 5756847a-2090-4d77-a8eb-764af8d975eb | 4/22/2023 | ETH | 0.04062760 | Customer Withdrawal |
| 57686fb-b524-4046-b0ae-ba3a481d67ea | 4/11/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 57686fb-b524-4046-b0ae-ba3a481d67ea | 4/11/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 57686fb-b524-4046-b0ae-ba3a481d67ea | 4/11/2023 | BTC | 0.00155121 | Customer Withdrawal |
| 57686fb-b524-4046-b0ae-ba3a481d67ea | 4/11/2023 | BTC | 0.00069064 | Customer Withdrawal |
| 57686fb-b524-4046-b0ae-ba3a481d67ea | 4/11/2023 | BTC | 0.00734215 | Customer Withdrawal |
| 5757681e-87d5-443f-86a1-0dcf08a40f6b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5757681e-87d5-443f-86a1-0dcf08a40f6b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5757681e-87d5-443f-86a1-0dcf08a40f6b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5757a2e0-b7a5-41c6-8678-2db2e60e5247 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5757a2e0-b7a5-41c6-8678-2db2e60e5247 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5757a2e0-b7a5-41c6-8678-2db2e60e5247 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57583fdc-51ef-4201-97e1-0c06101bad63 | 4/14/2023 | ETH | 2.25000000 | Customer Withdrawal |
| 57583fdc-51ef-4201-97e1-0c06101bad63 | 4/10/2023 | USD | 40.41000000 | Customer Withdrawal |
| 57583fdc-51ef-4201-97e1-0c06101bad63 | 4/17/2023 | USD | 132.94000000 | Customer Withdrawal |
| 57587cba-de1c-41ec-9828-6336d2e60175 | 4/5/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 57587cba-de1c-41ec-9828-6336d2e60175 | 4/7/2023 | LTC | 0.93688400 | Customer Withdrawal |
| 57587cba-de1c-41ec-9828-6336d2e60175 | 4/8/2023 | SC | 899.90000000 | Customer Withdrawal |
| 57587cba-de1c-41ec-9828-6336d2e60175 | 4/11/2023 | BTC | 0.01082580 | Customer Withdrawal |
| 57587cba-de1c-41ec-9828-6336d2e60175 | 4/17/2023 | FLR | 29.79000000 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | SC | 48,361.62402988 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | SC | 499.90000000 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | DOGE | 89,990.00000000 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | DOGE | 234.99606029 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | TRX | 16,381.93147900 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | BTC | 0.00088920 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | BTC | 0.01119989 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | ETH | 0.52842329 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 575ae634-1a2d-48a5-ba53-5129bf00c6ec | 4/10/2023 | ADA | 2,667.02837991 | Customer Withdrawal |
| 575b54ed-59f9-40f6-b4d2-a65a2ebe8a6 | 3/2/2023 | USD | 19,989.72000000 | Customer Withdrawal |
| 575b54ed-59f9-40f6-b4d2-a65a2ebe8a6 | 3/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 575d034b-b4b4-4f8a-9649-8ef8624609d2 | 2/9/2023 | BTTOLD | 140.02126200 | Customer Withdrawal |
| 575f73a9-921a-47d7-830e-a4199db54761 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 575f73a9-921a-47d7-830e-a4199db54761 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 575f73a9-921a-47d7-830e-a4199db54761 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 575e5bb-1da2-4076-86d3-6a66ba6392c3 | 4/7/2023 | ETH | 0.11360548 | Customer Withdrawal |
| 575e5bb-1da2-4076-86d3-6a66ba6392c3 | 4/7/2023 | USD | 0.10629699 | Customer Withdrawal |
| 57699a0e-431a-4d9a-92d8-96ef5f467a2 | 4/28/2023 | DGB | 27,615.80000000 | Customer Withdrawal |
| 57699a0e-431a-4d9a-92d8-96ef5f467a2 | 4/20/2023 | DOGE | 5,320.00000000 | Customer Withdrawal |
| 576ba21a2-0d0a-4373-b4ef-dc85a15a0ba | 4/11/2023 | BTC | 0.03048915 | Customer Withdrawal |
| 576ab96b-6e40-47df-9afe-220fb41a8a8 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 576ab96b-6e40-47df-9afe-220fb41a8a8 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 576ab96b-6e40-47df-9afe-220fb41a8a8 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 576b4119-4020-4492-901b-18197a6cc0e | 4/11/2023 | ADA | 291.03787919 | Customer Withdrawal |
| 576b6a7f-d2a6-45a1-0a94-c043b5fa495 | 4/1/2023 | HBAR | 342.30707991 | Customer Withdrawal |
| 576b6a7f-d2a6-45a1-0a94-c043b5fa495 | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 576d0c2-a43e-4327-b3e9-faadad91ea5a | 4/5/2023 | USDT | 194.50719030 | Customer Withdrawal |
| 576dbe58-5594-489d-9086d-8a504370a5a1 | 4/14/2023 | ADA | 1,239.00000000 | Customer Withdrawal |
| 576dbe58-5594-489d-9086d-8a504370a5a1 | 4/14/2023 | DGB | 6,892.79814250 | Customer Withdrawal |
| 576dbe58-5594-489d-9086d-8a504370a5a1 | 4/14/2023 | USDT | 105.05255653 | Customer Withdrawal |
| 576dbe58-5594-489d-9086d-8a504370a5a1 | 4/14/2023 | USD | 337.03000000 | Customer Withdrawal |
| 576f0c2-a43e-4327-b3e9-faadad91ea5a | 4/1/2023 | ETH | 7.72485775 | Customer Withdrawal |
| 576f0c2-a43e-4327-b3e9-faadad91ea5a | 4/1/2023 | DOGE | 6,870.42816514 | Customer Withdrawal |
| 576f0c2-a43e-4327-b3e9-faadad91ea5a | 4/1/2023 | BTC | 0.11282186 | Customer Withdrawal |
| 576f0c2-a43e-4327-b3e9-faadad91ea5a | 4/4/2023 | USD | 21.18000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 576fbc20-5f4a-463b-beda-77fa503ec0e1 | 4/4/2023 | BTC | 0.00185695 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/2/2023 | LSK | 238.64669804 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/6/2023 | ETH | 0.01337336 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/2/2023 | GRT | 342.26306456 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/4/2023 | XLM | 271.22291868 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/7/2023 | USD | 7.35000000 | Customer Withdrawal |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | 4/17/2023 | FLR | 29.21080601 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | ONT | 120.00000000 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | ONG | 18.08609667 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | DGB | 2,462.36675000 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | GRS | 133.87223819 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | ENJ | 2,988.22000000 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | ETH | 0.07769489 | Customer Withdrawal |
| 576a22d-620b-4f94-a787a-0135651a9f | 4/26/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 577832-dc5b-4600-b612-2855e59bd2e | 4/15/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 577832-dc5b-4600-b612-2855e59bd2e | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 577832-dc5b-4600-b612-2855e59bd2e | 4/1/2023 | HBAR | 1,094.07835641 | Customer Withdrawal |
| 577a30f-87ec-412c-945a-43f1dffe32d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577a30f-87ec-412c-945a-43f1dffe32d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577a30f-87ec-412c-945a-43f1dffe32d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/16/2023 | RDD | 1,057,307.72000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/16/2023 | XMY | 24,000.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/2/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/17/2023 | XRP | 7,991.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/2/2023 | XRP | 7,991.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/4/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/3/2023 | ADA | 6,623.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/8/2023 | DGB | 32,209.83891916 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/3/2023 | XLM | 300.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/16/2023 | XLM | 25,191.95000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/17/2023 | TRX | 97.50000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/2/2023 | TRX | 29,086.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/1/2023 | FLR | 4,583.00000000 | Customer Withdrawal |
| 577dcb-7b4a-4a20-87ec-0ed4377ac32e | 4/15/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 5779bfd-6db-4fd5-80e4-acc2-c3d394da1 | 4/2/2023 | ZEN | 0.99883860 | Customer Withdrawal |
| 5779bfd-6db-4fd5-80e4-acc2-c3d394da1 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5795b9dd-ed19-411b-b19c-555bc55beef9 | 4/6/2023 | SOL | 170.96000000 | Customer Withdrawal |
| 5797b8c-1097-4c87-883e-4d499ff374a10 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5797b8c-1097-4c87-883e-4d499ff374a10 | 4/10/2023 | USD | 420.00000000 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | BCH | 0.43919944 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | ETH | 10.20000000 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | ETH | 0.02114169 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | USD | 0.02141169 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | SC | 20,420.53434543 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | DOGE | 25,000.00000000 | Customer Withdrawal |
| 5798df7-1911-4979-9a03-eebca5d41a8 | 4/5/2023 | XLM | 2,190.54584490 | Customer Withdrawal |
| 577bd43c-337b-42a6-8711-37b8a0a32bd4 | 4/13/2023 | NEO | 145,160.19757500 | Customer Withdrawal |
| 577bd43c-337b-42a6-8711-37b8a0a32bd4 | 4/28/2023 | ADA | 1,652.00000000 | Customer Withdrawal |
| 577bd43c-337b-42a6-8711-37b8a0a32bd4 | 4/26/2023 | XRP | 1,139.00000000 | Customer Withdrawal |
| 577bd43c-337b-42a6-8711-37b8a0a32bd4 | 4/26/2023 | ADA | 2.57121080 | Customer Withdrawal |
| 577bd43c-337b-42a6-8711-37b8a0a32bd4 | 4/28/2023 | SOL | 50.00000000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | VIA | 172.75925000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | LTC | 4.98000000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | HIVE | 40.00000000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | HIVE | 102,842.96300000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | ARK | 74.90000000 | Customer Withdrawal |
| 577ee7f-a5b8-4870-be56-041002563db3 | 4/14/2023 | FIRO | 408.87000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 577c8c0-a33e-4870-be56-041002563db3 | 4/14/2023 | ZIL | 98,538.98000000 | Customer Withdrawal |
| 577c8c0-a33e-4870-be56-041002563db3 | 4/14/2023 | USDT | 341.16294791 | Customer Withdrawal |
| 577c8c0-a33e-4870-be56-041002563db3 | 4/14/2023 | STEEM | 74.00000000 | Customer Withdrawal |
| 577c8c0-a33e-4870-be56-041002563db3 | 4/14/2023 | BTC | 0.01145107 | Customer Withdrawal |
| 577c8c0-a33e-4870-be56-041002563db3 | 4/14/2023 | ETH | 0.00064470 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | XLM | 494.00011984 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | XLM | 484.00011984 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | XLM | 1,650.19124761 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/11/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | XEM | 887.76984397 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | SC | 12,500.00000000 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | BAT | 2,468.64175258 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | TRX | 75.00000000 | Customer Withdrawal |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f9 | 4/9/2023 | RDD | 50,000.00000000 | Customer Withdrawal |
| 577d22ea-b12-4e22-9568-cf9bec0df92f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577d22ea-b12-4e22-9568-cf9bec0df92f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577d22ea-b12-4e22-9568-cf9bec0df92f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577d506-ab4e-4165-953f-56372e3b7eff | 4/24/2023 | DASH | 3.00000000 | Customer Withdrawal |
| 577d506-ab4e-4165-953f-56372e3b7eff | 4/24/2023 | ONG | 709.22907575 | Customer Withdrawal |
| 577d506-ab4e-4165-953f-56372e3b7eff | 4/24/2023 | ZRX | 3,770.99849429 | Customer Withdrawal |
| 577d506-ab4e-4165-953f-56372e3b7eff | 4/24/2023 | EOS | 28.13000853 | Customer Withdrawal |
| 577d506-ab4e-4165-953f-56372e3b7eff | 4/24/2023 | USD | 26.74000000 | Customer Withdrawal |
| 577dec5-aab-4d62-9580-5f6e63c0b13e | 4/3/2023 | DOGE | 300.00000000 | Customer Withdrawal |
| 577dec5-aab-4d62-9580-5f6e63c0b13e | 4/7/2023 | DOGE | 3,772.12436000 | Customer Withdrawal |
| 577eea5-a5e1-4f5a-0559-9dab10a0ec1 | 4/28/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 577eea5-a5e1-4f5a-0559-9dab10a0ec1 | 4/28/2023 | MEME | 499.00000000 | Customer Withdrawal |
| 577eea5-a5e1-4f5a-0559-9dab10a0ec1 | 4/28/2023 | MEME | 28,590.00000000 | Customer Withdrawal |
| 577eea5-a5e1-4f5a-0559-9dab10a0ec1 | 4/28/2023 | ZRX | 159.00000000 | Customer Withdrawal |
| 577e3475-a13-4976-8f3e-53797d6520e9 | 4/14/2023 | USD | 4.99000000 | Customer Withdrawal |
| 577e3475-a13-4976-8f3e-53797d6520e9 | 4/14/2023 | USD | 4.90000000 | Customer Withdrawal |
| 577e3475-a13-4976-8f3e-53797d6520e9 | 4/17/2023 | USD | 5.51000000 | Customer Withdrawal |
| 577f54ab-409a-4c9e-bf47-a5f54a4c62c3 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 577f54ab-409a-4c9e-bf47-a5f54a4c62c3 | 4/5/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 577f54ab-409a-4c9e-bf47-a5f54a4c62c3 | 4/5/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 577f54ab-409a-4c9e-bf47-a5f54a4c62c3 | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 577f2a9-4f10-4e07-8e63-be65d7f8dd8d | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 578333ec-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | ADA | 15.53766017 | Customer Withdrawal |
| 578333ec-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | ADA | 153.17126000 | Customer Withdrawal |
| 578333ec-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | ADA | 30.18890265 | Customer Withdrawal |
| 578333ec-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | TRX | 9.38400000 | Customer Withdrawal |
| 578333ec-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | TRX | 100.00000000 | Customer Withdrawal |
| 578277c-a73-4cf3-8a0c-f6b4e2e2 | 4/5/2023 | LTC | 2.71774558 | Customer Withdrawal |
| 578277c-a73-4cf3-8a0c-f6b4e2e2 | 4/17/2023 | LTC | 0.00865619 | Customer Withdrawal |
| 5831da8-e49d-4b9b-9b41-b2c45e4bf5 | 4/25/2023 | ADA | 1,652.00000000 | Customer Withdrawal |
| 5831da8-e49d-4b9b-9b41-b2c45e4bf5 | 2/9/2023 | BTTOLD | 1,725.27819803 | Customer Withdrawal |
| 5831da8-e49d-4b9b-9b41-b2c45e4bf5 | 4/27/2023 | TRX | 7,010.00000000 | Customer Withdrawal |
| 578316ea-1b9-46a3-9e2c-a5e5a70f | 4/15/2023 | ETH | 4.99000000 | Customer Withdrawal |
| 578316ea-1b9-46a3-9e2c-a5e5a70fafa | 4/15/2023 | USD | 60.75000000 | Customer Withdrawal |
| 58367a5-ce8c-43c0-b43a-c35af0c82 | 4/5/2023 | USD | 0.02000000 | Customer Withdrawal |
| 58367a5-ce8c-43c0-b43a-c35af0c82 | 4/5/2023 | XLM | 35.00000000 | Customer Withdrawal |
| 58367a5-ce8c-43c0-b43a-c35af0c82 | 4/5/2023 | TRX | 30.00000000 | Customer Withdrawal |
| 58367a5-ce8c-43c0-b43a-c35af0c82 | 4/5/2023 | LTC | 9.16111000 | Customer Withdrawal |
| 58367a5-ce8c-43c0-b43a-c35af0c82 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58332eda-ae38-4fce-8a62-a0f6bad76200 | 4/10/2023 | ADA | 122.00000000 | Customer Withdrawal |
| 58332eda-ae38-4fce-8a62-a0f6bad76200 | 4/4/2023 | USD | 95.95000000 | Customer Withdrawal |
| 58334de-41a-4e32-8dd6-93aaa0f5d4 | 3/10/2023 | USD | 0.00300000 | Customer Withdrawal |
| 58332ea-b12-4e22-9568-cf9bec0df92f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57879d90-2795-4ead-9392-7e4320168999 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57879d90-2795-4ead-9392-7e4320168999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5787b212-cbc4-4c61-a466-02d08d34d578 | 4/26/2023 | GRT | 0.04718012 | Customer Withdrawal |
| 5788bb03-dc26-46e5-8a6e-1e213322534a | 4/3/2023 | GRT | 491.00000000 | Customer Withdrawal |
| 578bd842-8a40-496c-a300-55ab1a2a4ea2 | 4/1/2023 | DOGE | 10,528.08077376 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/5/2023 | ETC | 30.22353022 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/5/2023 | DOT | 30.94588278 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/6/2023 | DOT | 27.97686931 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/5/2023 | ETH | 0.03838476 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/5/2023 | ADA | 6,959.79357819 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/5/2023 | DGB | 3,957.39930532 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/10/2023 | SC | 4,094.63750000 | Customer Withdrawal |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | 4/10/2023 | TRX | 661.92441585 | Customer Withdrawal |
| 578cad6f-ab5c-44e7-b8cf-41893e518be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 578cad6f-ab5c-44e7-b8cf-41893e518be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 578cad6f-ab5c-44e7-b8cf-41893e518be2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 578d0eab-e8f1-44e4-ad73-531c44575a39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 578d0eab-e8f1-44e4-ad73-531c44575a39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 578d0eab-e8f1-44e4-ad73-531c44575a39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 578d4b98-accb-4097-a76f-500f7e3aff7b | 4/13/2023 | USD | 1,800.18000000 | Customer Withdrawal |
| 578d91b6-4457-48c3-936e-27534818642d | 4/5/2023 | BCH | 0.18365683 | Customer Withdrawal |
| 578d91b6-4457-48c3-936e-27534818642d | 4/5/2023 | XRP | 193.30808789 | Customer Withdrawal |
| 578e5f88-7d69-496e-86bd-f48 be7f83b98 | 4/4/2023 | USD | 18.08000000 | Customer Withdrawal |
| 578f0476-8beb-445d-bcc3-3e89b710ee4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 578f0476-8beb-445d-bcc3-3e89b710ee4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 578f0476-8beb-445d-bcc3-3e89b710ee4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5791e860-2aae-42e9-9e7f-88d3ffe8c862 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 5791e860-2aae-42e9-9e7f-88d3ffe8c862 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5791e860-2aae-42e9-9e7f-88d3ffe8c862 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5792d480-1d95-4385-bf3c-02cbe1e3ad77 | 4/14/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 5792d480-1d95-4385-bf3c-02cbe1e3ad77 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5792d480-1d95-4385-bf3c-02cbe1e3ad77 | 4/14/2023 | BTC | 0.00735866 | Customer Withdrawal |
| 5792d480-1d95-4385-bf3c-02cbe1e3ad77 | 4/6/2023 | BTC | 0.11770101 | Customer Withdrawal |
| 5792d480-1d95-4385-bf3c-02cbe1e3ad77 | 4/6/2023 | BTC | 0.33370304 | Customer Withdrawal |
| 57947c39-2f07-4997-ad9f-eee4206db5d7 | 4/2/2023 | POWR | 208.70000000 | Customer Withdrawal |
| 57947c39-2f07-4997-ad9f-eee4206db5d7 | 4/4/2023 | USD | 1,711.62000000 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | LINK | 9.76678337 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/18/2023 | FTM | 1,808.82391042 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | ADA | 231.51421987 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | SUSHI | 248.43158902 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | SC | 243,126.26338173 | Customer Withdrawal |
| 5794d9f8-cf73-49ac-a93f-84c71746ed39 | 4/24/2023 | LRC | 1,204.88748083 | Customer Withdrawal |
| 5797b74e-a046-45ab-9499-d065a9dd46d9 | 4/11/2023 | USD | 256.76000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | XRP | 2,334.00000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | XRP | 13,999.01098800 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | XRP | 74.00000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | MANA | 1,449.00000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | ADA | 477.74752530 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | SC | 1,163,313.28473278 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | XLM | 1,150.93122160 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | SOLVE | 37,745.04481733 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | TRX | 8,935.22000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | BTC | 0.00197683 | Customer Withdrawal |
| 5798 2785-372b-420b-b671-d504d3f21d02 | 4/30/2023 | FLR | 2,478.47060899 | Customer Withdrawal |
| 5798 7f1b-5572-4dfb-b750-103505e81f99 | 4/12/2023 | USD | 3,119.00000000 | Customer Withdrawal |
| 5798 7f1b-5572-4dfb-b750-103505e81f99 | 4/12/2023 | USD | 64.59000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57990e7f-8fc8-49b8-aff2-450e1a1f0ef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57990e7f-8fc8-49b8-aff2-450e1a1f0ef2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57990e7f-8fc8-49b8-aff2-450e1a1f0ef2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 579c3c51-31df-4680-9f4a-18cdc037db68 | 4/4/2023 | USDT | 29.18530910 | Customer Withdrawal |
| 579c3c51-31df-4680-9f4a-18cdc037db68 | 4/4/2023 | TRX | 171.15900522 | Customer Withdrawal |
| 579d345b-6ae4-479d-babc-0bec38658763 | 5/4/2023 | BSV | 16.30675952 | Customer Withdrawal |
| 579d345b-6ae4-479d-babc-0bec38658763 | 4/29/2023 | XRP | 119,339.98737721 | Customer Withdrawal |
| 579d345b-6ae4-479d-babc-0bec38658763 | 4/29/2023 | XVG | 1,049,995.99750000 | Customer Withdrawal |
| 579d345b-6ae4-479d-babc-0bec38658763 | 5/4/2023 | SC | 161,907.45000000 | Customer Withdrawal |
| 579d345b-6ae4-479d-babc-0bec38658763 | 4/29/2023 | XLM | 226,299.95000000 | Customer Withdrawal |
| 579da6c2-d207-4931-b0d1-24ae93b081d0 | 4/29/2023 | ADA | 379.19712790 | Customer Withdrawal |
| 57a1b580-46d2-4a2d-8ea9-ffaf257de95b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a1b580-46d2-4a2d-8ea9-ffaf257de95b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57a1b580-46d2-4a2d-8ea9-ffaf257de95b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | MATIC | 390.00000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | LINK | 8.60000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | ETH | 0.65258891 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | BCH | 0.99600000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | MANA | 222.00000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | ADA | 942.69901873 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 2/9/2023 | BTTOLD | 19,579.61510000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | DGB | 12,272.37306543 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | SC | 47,368.40460989 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | USDT | 2,385.50573316 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | IOTA | 199.50000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/26/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 57a1f4c-78ff-4fc8-be6c-166555552a1a | 4/27/2023 | USD | 3,742.18000000 | Customer Withdrawal |
| 57a2bf6e-bda4-40aa-af78-e0a2eb80f15c | 4/7/2023 | USD | 184.98000000 | Customer Withdrawal |
| 57a3fe71-3950-4ec8-a90f-a6acbd30d1a8 | 4/29/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 57a3fe71-3950-4ec8-a90f-a6acbd30d1a8 | 4/29/2023 | XRP | 305.14878385 | Customer Withdrawal |
| 57a3fe71-3950-4ec8-a90f-a6acbd30d1a8 | 4/29/2023 | ADA | 110.00000000 | Customer Withdrawal |
| 57a3fe71-3950-4ec8-a90f-a6acbd30d1a8 | 4/29/2023 | XLM | 553.42963250 | Customer Withdrawal |
| 57a3fe71-3950-4ec8-a90f-a6acbd30d1a8 | 4/29/2023 | TRX | 888.60000000 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | LTC | 10.84777509 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | DASH | 0.15000000 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | ETH | 0.02510045 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | BCH | 0.10506061 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | BAT | 64.42573735 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | BTC | 0.20464184 | Customer Withdrawal |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 57a822c9-64a4-4b59-a086-7f596a6b6acb | 4/7/2023 | USD | 331.89000000 | Customer Withdrawal |
| 57a822c9-64a4-4b59-a086-7f596a6b6acb | 4/10/2023 | USD | 1,382.64000000 | Customer Withdrawal |
| 57a822c9-64a4-4b59-a086-7f596a6b6acb | 4/10/2023 | USD | 2,709.92000000 | Customer Withdrawal |
| 57a9fefc-b59a-4a90-9b52-207efecc3ab1 | 4/6/2023 | ADA | 2,887.89645604 | Customer Withdrawal |
| 57a9fefc-b59a-4a90-9b52-207efecc3ab1 | 4/5/2023 | FLR | 280.70360159 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/15/2023 | PIVX | 4,001.87765660 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/20/2023 | XVG | 213,936.97994066 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/20/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/15/2023 | DGB | 87,999.49998152 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/15/2023 | SC | 860,873.49027726 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/20/2023 | XEM | 4,996.00000000 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/18/2023 | BTS | 25,581.96000000 | Customer Withdrawal |
| 57ab0026-457e-4259-9f95-8de0becd46ba | 4/15/2023 | TRX | 105,943.87428864 | Customer Withdrawal |
| 57acd161-f648-4a47-9323-ca619fc114da | 4/21/2023 | ADA | 0.00000053 | Customer Withdrawal |
| 57acd1d1-f648-4a47-9323-ca619fc114da | 4/3/2023 | AMP | 36,093.26445369 | Customer Withdrawal |
| 57acd1d1-f648-4a47-9323-ca619fc114da | 4/21/2023 | XRP | 4,171.48476296 | Customer Withdrawal |
| 57acd1d1-f648-4a47-9323-ca619fc114da | 4/21/2023 | ADA | 13,769.64768980 | Customer Withdrawal |
| 57acd1d1-f648-4a47-9323-ca619fc114da | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/21/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/21/2023 | ADA | 153.00000000 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/21/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/30/2023 | XVG | 19,990.29063162 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/25/2023 | DGB | 1,483.26485334 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/1/2023 | XLM | 3,029.63624454 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/21/2023 | USD | 1,008.50000000 | Customer Withdrawal |
| 57acd7d1-f648-4b47-9323-ca619fc114da | 4/25/2023 | FLR | 629.44158500 | Customer Withdrawal |
| 57ade0b3-fa68-4c05-bf0b-ea6d8a514441 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ade0b3-fa68-4c05-bf0b-ea6d8a514441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ade0b3-fa68-4c05-bf0b-ea6d8a514441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57ae2cde-800e-4f33-a977-cc0bc14de7b7c | 4/4/2023 | USD | 72.22000000 | Customer Withdrawal |
| 57ae2cde-800e-4f33-a977-cc0bc14de7b7c | 4/4/2023 | USD | 1,346.96000000 | Customer Withdrawal |
| 57ae6e4c-3ed3-4004-9446-104471204415 | 2/22/2023 | BTC | 0.01370000 | Customer Withdrawal |
| 57ae6e4c-3ed3-4004-9446-104471204415 | 3/8/2023 | BTC | 0.00760000 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | LTC | 3.31710000 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | LTC | 2.69060000 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | LINK | 18.16674215 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | ETH | 0.14368703 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | ZRX | 1,958.57660251 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | ZRX | 844.70337530 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | XLM | 7,130.09817044 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | DNT | 2,072.62584133 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | MTL | 39.00000000 | Customer Withdrawal |
| 57b08ebc-b536-4a2d-8589-c0db0349f45d2 | 4/11/2023 | TRX | 4,553.52462460 | Customer Withdrawal |
| 57b0dec9-b3af-4b16-85ba-97e0b42c8df | 4/3/2023 | USD | 0.28182014 | Customer Withdrawal |
| 57b61051-c74a-4a4e-9b8b-c734666cb476 | 4/5/2023 | XRP | 3,897.17727543 | Customer Withdrawal |
| 57b61051-c74a-4a4e-9b8b-c734666cb476 | 4/5/2023 | USD | 5.42000000 | Customer Withdrawal |
| 57b82bf9-86c2-43c9-9aa3-30acc1c0c3be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57b82bf9-86c2-43c9-9aa3-30acc1c0c3be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57b82bf9-86c2-43c9-9aa3-30acc1c0c3be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | RDD | 13,102.49000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | XRP | 2,425.34000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | ADA | 3,319.82098084 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | DGB | 11,900.00000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | XVG | 3,899.00000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | EXP | 508.00000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | VTC | 160.00000000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/5/2023 | TRX | 2,497.59700000 | Customer Withdrawal |
| 57b8a067-ff29-43e4-b63e-2b81b0d5c81 | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 57b9e2e3-506e-49c4-9740-bb44b95fa0c0 | 4/14/2023 | HBAR | 69,240.87820000 | Customer Withdrawal |
| 57baadc7-6e21-4ae0-a98a-760978dc0bf | 4/3/2023 | ADA | 13.07086352 | Customer Withdrawal |
| 57baadc7-6e21-4ae0-a98a-760978dc0bf | 4/3/2023 | ADA | 60.13207299 | Customer Withdrawal |
| 57baadc7-6e21-4ae0-a98a-760978dc0bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57bd6736-c76b-4148-b438-6f9c4dde9e8c | 4/2/2023 | USD | 0.00017321 | Customer Withdrawal |
| 57bd6736-c76b-4148-b438-6f9c4dde9e8c | 4/2/2023 | USD | 0.00023521 | Customer Withdrawal |
| 57bdb6c0-860d-483d-88be-7c382d100347 | 4/3/2023 | ETH | 0.00234000 | Customer Withdrawal |
| 57bdb6c0-860d-483d-88be-7c382d100347 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57bdb6c0-860d-483d-88be-7c382d100347 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57bdf920-f623-4749-88b5-57a88f74cdeb | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 57bdf920-f623-4749-88b5-57a88f74cdeb | 3/28/2023 | FIRO | 35.89341473 | Customer Withdrawal |
| 57bdf920-f623-4749-88b5-57a88f74cdeb | 3/22/2023 | ETH | 0.04137004 | Customer Withdrawal |
| 57bdf920-f623-4749-88b5-57a88f74cdeb | 4/20/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 57bdf920-f623-4749-88b5-57a88f74cdeb | 3/21/2023 | BTC | 0.25284280 | Customer Withdrawal |
| 57c1e9db-5c0b-4590-910f-80dbf1 1bbd97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57c1e9db-5c0b-4590-910f-80dbf1 1bbd97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57c1e9db-5c0b-4590-910f-80dbf1 1bbd97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57c3253f-1efa-4c5e-9f56-b578b0cc57 | 4/3/2023 | XLM | 8,278.27156162 | Customer Withdrawal |
| 57c3fbc7-4387-4667-866f-74d3108af06d | 4/8/2023 | XRP | 1,474.91570697 | Customer Withdrawal |
| 57c3fbc7-4387-4667-866f-74d3108af06d | 4/4/2023 | USD | 12.00000000 | Customer Withdrawal |
| 57c64687-4a39-4ec7-b1c9-c95673972940 | 4/11/2023 | USD | 308.88000000 | Customer Withdrawal |
| 57c67f67-e307-49ff-8c48-8b2ecc4651d0 | 4/1/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57c67f67-e307-49ff-8c48-8b2ecc4651d0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57c67f67-e307-49ff-8c48-8b2ecc4651d0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57c7858a-0a76-4d5a-9eee-9e5327ab4985 | 4/15/2023 | ETH | 0.28372937 | Customer Withdrawal |
| 57c7858a-0a76-4d5a-9eee-9e5327ab4985 | 4/15/2023 | ETH | 0.54333484 | Customer Withdrawal |
| 57c8baee-28ff-4462-beb2-89944c6cdf3e | 4/5/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 57c8baee-28ff-4462-beb2-89944c6cdf3e | 4/5/2023 | ETH | 0.23773939 | Customer Withdrawal |
| 57c9cue07-3a6e-4d12-bbc6-9f4a0f5a457 | 4/5/2023 | ETH | 0.54333484 | Customer Withdrawal |
| 57cb5cbd-c7f5-4e20-9eb8-27090a6e | 4/5/2023 | USD | 3,277.54000000 | Customer Withdrawal |
| 57ccd0d8-cc6e-4235-9e9b-2fdcf99ebe4e | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ccd0d8-cc6e-4235-9e9b-2fdcf99ebe4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ccd0d8-cc6e-4235-9e9b-2fdcf99ebe4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57ce0d0c-e7f1-4ecf-9d29-8c28a0c8adb | 4/5/2023 | USD | 133.77000000 | Customer Withdrawal |
| 57ce0d0c-e7f1-4ecf-9d29-8c28a0c8adb | 4/5/2023 | DOGE | 3,277.54000000 | Customer Withdrawal |
| 57ce0d0c-e7f1-4ecf-9d29-8c28a0c8adb | 4/14/2023 | USD | 1,058.30000000 | Customer Withdrawal |
| 57d0ffb4-db46-44bf-89e0-f1b4c3d8f69b | 4/5/2023 | XLM | 162,721.36427090 | Customer Withdrawal |
| 57d0ffb4-db46-44bf-89e0-f1b4c3d8f69b | 4/5/2023 | XLM | 33,711.91422345 | Customer Withdrawal |
| 57d0ffb4-db46-44bf-89e0-f1b4c3d8f69b | 4/5/2023 | TRX | 138,727.00000000 | Customer Withdrawal |
| 57d1e1ab-3bd4-4d0e-b2c9-b9a9bd | 4/5/2023 | DOGE | 75.18588000 | Customer Withdrawal |
| 57d343a1-3df1-4dae-87d6-b155ebd7 | 3/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 57d343a1-3df1-4dae-87d6-b155ebd7 | 4/10/2023 | WAXP | 65.70000000 | Customer Withdrawal |
| 57d343a1-3df1-4dae-87d6-b155ebd7 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 57d5bc2e-4c12-4774-8ab4-5338f | 4/5/2023 | XRP | 9.91970000 | Customer Withdrawal |
| 57d5bc2e-4c12-4774-8ab4-5338f | 4/10/2023 | XRP | 15.50000000 | Customer Withdrawal |
| 57d5bc2e-4c12-4774-8ab4-5338f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57d5bc2e-4c12-4774-8ab4-5338f | 4/10/2023 | XRP | 13.06664518 | Customer Withdrawal |
| 57d5430-4c75-4660-89ce-603bfe75c367 | 4/10/2023 | NEO | 0.51574354 | Customer Withdrawal |
| 57d5430-4c75-4660-89ce-603bfe75c367 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 57d5430-4c75-4660-89ce-603bfe75c367 | 4/5/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57d5430-4c75-4660-89ce-603bfe75c367 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57d5430-4c75-4660-89ce-603bfe75c367 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 57d5d4df-9e02-4b55-8e66-bda55ee | 4/5/2023 | SC | 35,081.80000000 | Customer Withdrawal |
| 57dd33ae-d7e1-4c92-ba75-9c26d8 | 4/5/2023 | GAME | 2,108.56774346 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | TRX | 31.04671100 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | TRX | 14.67000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 2/28/2023 | TRX | 36.05000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 3/28/2023 | HBAR | 1,024.00000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 3/28/2023 | HBAR | 154,400.00000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | USD | 1,253.14000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | USD | 25.27000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/5/2023 | USD | 480.31771312 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/18/2023 | NEO | 0.51574354 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/18/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 57df2620-0f17-42e9-8d0e-72e2d27 | 4/18/2023 | USD | 19,991.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57cdafb5-02cd-4a0c-9706-b4260d855971 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 57cdafb5-02cd-4a0c-9706-b4260d855971 | 4/2/2023 | XLM | 2,879.81494561 | Customer Withdrawal |
| 57cdafb5-02cd-4a0c-9706-b4260d855971 | 4/4/2023 | USD | 39.96000000 | Customer Withdrawal |
| 57de193e-7f2e-4a07-918e-40f341c013f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57de193e-7f2e-4a07-918e-40f341c013f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57de193e-7f2e-4a07-918e-40f341c013f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57df0c97-51b1-4dfa-a06c-7b5f35ec4061 | 4/29/2023 | ETH | 0.04389360 | Customer Withdrawal |
| 57df0c97-51b1-4dfa-a06c-7b5f35ec4061 | 4/27/2023 | HBAR | 1,472.39761898 | Customer Withdrawal |
| 57e11a83-fadc-4787-84a4-e89319300c7e | 4/5/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 57e11a83-fadc-4787-84a4-e89319300c7e | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 57e11a83-fadc-4787-84a4-e89319300c7e | 4/4/2023 | ADA | 37,244.68557122 | Customer Withdrawal |
| 57e43c99-2e4b-429b-9556-f73a3ebfab81 | 4/25/2023 | USD | 262.74000000 | Customer Withdrawal |
| 57e4db62-6b94-46eb-a7e2-cae09d8027c4 | 4/11/2023 | BTC | 0.17196962 | Customer Withdrawal |
| 57e67435-9bba-4c2e-90ea-36c489546d4c2 | 4/28/2023 | HIVE | 2.99000000 | Customer Withdrawal |
| 57e67435-9bba-4c2e-90ea-36c489546d4c2 | 4/28/2023 | STEEM | 1,643.99000000 | Customer Withdrawal |
| 57e67435-9bba-4c2e-90ea-36c489546d4c2 | 4/28/2023 | STEEM | 1.99000000 | Customer Withdrawal |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | 4/5/2023 | MATIC | 16.98193677 | Customer Withdrawal |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | 4/5/2023 | ADA | 209.42539631 | Customer Withdrawal |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | 4/5/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | 4/27/2023 | ETH | 0.09700076 | Customer Withdrawal |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | 4/27/2023 | ADA | 81.68098736 | Customer Withdrawal |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | 4/27/2023 | DOGE | 23.01651234 | Customer Withdrawal |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | 2/3/2023 | BTC | 0.01407177 | Customer Withdrawal |
| 57e7e391-8da2-4fc9-a009-b752a5fcbb7d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57e7e391-8da2-4fc9-a009-b752a5fcbb7d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 57e7e391-8da2-4fc9-a009-b752a5fcbb7d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 57e82577-a3a8-42cd-89e-9181af0844bd | 4/12/2023 | USD | 47.93000000 | Customer Withdrawal |
| 57e86af-d493-49e7-9828-26fa004f7dc | 4/6/2023 | MAID | 57.76814964 | Customer Withdrawal |
| 57e86af-d493-49e7-9828-26fa004f7dc | 4/17/2023 | FLR | 25.95061283 | Customer Withdrawal |
| 57e8aef-d403-4a06-9955-001fc9023f62 | 4/7/2023 | BLOCK | 61.24803246 | Customer Withdrawal |
| 57e8d01d-c85e-4a47-bdda-2b5ce322ac4f | 4/1/2023 | WAXP | 23,999.53870909 | Customer Withdrawal |
| 57ebb8c7-40ba-4870-854f-8bf04b27a809 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 57ebb8c7-40ba-4870-854f-8bf04b27a809 | 3/10/2023 | LTC | 0.01301238 | Customer Withdrawal |
| 57ebb8c7-40ba-4870-854f-8bf04b27a809 | 4/10/2023 | NEO | 0.37420034 | Customer Withdrawal |
| 57ebb8c7-40ba-4870-854f-8bf04b27a809 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57ec3369-5f82-49ab-9f25-e305f1b20d81c | 4/5/2023 | BSV | 0.40150734 | Customer Withdrawal |
| 57ecfbaa-93da-4e8e-a78d-1cb77d292f80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ecfbaa-93da-4e8e-a78d-1cb77d292f80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ecfbaa-93da-4e8e-a78d-1cb77d292f80 | 3/10/2023 | BTC | 0.00021709 | Customer Withdrawal |
| 57ed894-a589-4867-8303-ee3117def2c6 | 4/3/2023 | BTC | 0.14827469 | Customer Withdrawal |
| 57ed894-a589-4867-8303-ee3117def2c6 | 4/3/2023 | BTC | 0.03480408 | Customer Withdrawal |
| 57ee123-accf-41f6-953e-deb8472e163d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ee123-accf-41f6-953e-deb8472e163d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ee123-accf-41f6-953e-deb8472e163d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/1/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/4/2023 | MANA | 136.00000000 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/1/2023 | ADA | 1,322.62858883 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/1/2023 | SC | 39.99000000 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/1/2023 | EOS | 100.12350000 | Customer Withdrawal |
| 57ef7860-027e-4c88-aeb2-eed04bd6b96 | 4/4/2023 | BAT | 130.00000000 | Customer Withdrawal |
| 57f009af-3019-4cef-8b31-98ab4f10ed96 | 4/22/2023 | LTC | 0.33357276 | Customer Withdrawal |
| 57f009af-3019-4cef-8b31-98ab4f10ed96 | 2/9/2023 | BTTOLD | 26,506.06823500 | Customer Withdrawal |
| 57f009af-3019-4cef-8b31-98ab4f10ed96 | 4/22/2023 | BTT | 26,346.068.23500000 | Customer Withdrawal |
| 57f21e1f-8d87-4e2e-bece-a4f405723685d | 4/11/2023 | USD | 3.00200000000 | Customer Withdrawal |
| 57f2895f-f971-4e17-b493-2d36f5cbbafc | 4/3/2023 | USD | 15.65106000000 | Customer Withdrawal |
| 57f59687-71fe-428d-9917-40ed94600e01 | 4/3/2023 | BTC | 0.01327606 | Customer Withdrawal |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd8a6c | 4/24/2023 | SC | 48,459.94903981 | Customer Withdrawal |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd8a6c | 4/24/2023 | XEM | 4,996.00000000 | Customer Withdrawal |
| 57f2bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | ETH | 0.04455000 | Customer Withdrawal |
| 57f2bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | ETH | 0.11455000 | Customer Withdrawal |
| 57f2bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | ETH | 0.20470379 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57f72bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| 57f72bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 57f72bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 57f72bde-0f03-427a-9346-6d975b61255a | 4/17/2023 | BAT | 439.40685300 | Customer Withdrawal |
| 57f8d464-c755-4e0b-9d3d-de1b28da8f57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f8d464-c755-4e0b-9d3d-de1b28da8f57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57f8d464-c755-4e0b-9d3d-de1b28da8f57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | 4/14/2023 | ETH | 0.11447675 | Customer Withdrawal |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | 4/14/2023 | ETHW | 0.17497675 | Customer Withdrawal |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | 4/15/2023 | FLR | 471.40648000 | Customer Withdrawal |
| 57fac7c0-fa1b-45ae-ba3e-e87dde50a681 | 4/17/2023 | XVG | 3,172.98870599 | Customer Withdrawal |
| 57fac7c0-fa1b-45ae-ba3e-e87dde50a681 | 4/17/2023 | LBC | 504.82376004 | Customer Withdrawal |
| 57fbb20f-1c50-4fad-85bb-fad5e3ba74f86421fb | 4/17/2023 | ADA | 894.75019277 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 3/14/2023 | ADA | 1,832.52941583 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 4/1/2023 | DOGE | 9,995.07269680 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 4/1/2023 | XLM | 66.07338948 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 3/11/2023 | BTC | 0.02728000 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 3/11/2023 | BTC | 0.00284542 | Customer Withdrawal |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | 3/8/2023 | BTC | 0.06810000 | Customer Withdrawal |
| 57fe91ca-b810-eee9-8dc7-50775b79bf48 | 3/2/2023 | BTTOLD | 110,002.74606300 | Customer Withdrawal |
| 57fe91ca-b810-eee9-8dc7-50775b79bf48 | 4/30/2023 | ICX | 1,024.63722000 | Customer Withdrawal |
| 57ff0beb-5404-4129-8fbf-e37ac159c987 | 4/23/2023 | BTC | 0.00124287 | Customer Withdrawal |
| 5800211c-ac99-4322-9941-61a53609dce9 | 4/5/2023 | USD | 553.22000000 | Customer Withdrawal |
| 58024077-2230-49a8-833a-af627cc6d73d | 4/26/2023 | DOGE | 20,160.44661765 | Customer Withdrawal |
| 58024077-2230-49a8-833a-af627cc6d73d | 4/26/2023 | BAT | 377.05118380 | Customer Withdrawal |
| 58024077-2230-49a8-833a-af627cc6d73d | 4/26/2023 | TRX | 5,376.36615400 | Customer Withdrawal |
| 58024077-2230-49a8-833a-af627cc6d73d | 4/26/2023 | MANA | 295.67924528 | Customer Withdrawal |
| 5802e4cb-ae5b-4d1b-9a20-87c80fbe6868 | 4/14/2023 | HBAR | 52,820.39913943 | Customer Withdrawal |
| 5802e4cb-ae5b-4d1b-9a20-87c80fbe6868 | 4/14/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 5802e4cb-ae5b-4d1b-9a20-87c80fbe6868 | 4/14/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 58053ce1-40ba-48e7-bce6-9a964f9874ac | 4/2/2023 | ENJ | 4,146.00000000 | Customer Withdrawal |
| 5805ff40-b04e-44ed-0fea-ffc608f70972 | 4/5/2023 | USD | 620.92000000 | Customer Withdrawal |
| 58069a8-06a6-4a40-94c3-32c61076f174 | 4/17/2023 | XRP | 499.60142412 | Customer Withdrawal |
| 58069a8-06a6-4a40-94c3-32c61076f174 | 4/13/2023 | ADA | 159.54801043 | Customer Withdrawal |
| 58069a8-06a6-4a40-94c3-32c61076f174 | 4/13/2023 | XLM | 215.58365379 | Customer Withdrawal |
| 58069a8-06a6-4a40-94c3-32c61076f174 | 4/17/2023 | FLR | 74.63837217 | Customer Withdrawal |
| 58067847-19bc-46bd-bc35-6a2133ef8a3ed | 3/31/2023 | BSV | 1.73990611 | Customer Withdrawal |
| 58092217-8356-4a10-8e97-74a5fe03634d1 | 4/5/2023 | ETH | 0.06790699 | Customer Withdrawal |
| 580980ba-a14b-4c2ba-b745-457f3f6390e13 | 4/2/2023 | BTC | 987.00000000 | Customer Withdrawal |
| 580980ba-a14b-4c2ba-b745-457f83f90e13 | 4/2/2023 | BTC | 0.02168826 | Customer Withdrawal |
| 580a5d408-438a-3a9b-69f0a6a054 | 4/5/2023 | ETH | 19.99510000 | Customer Withdrawal |
| 580a73d0-14ca-43fa-9a9e-b94fa6da9154 | 4/5/2023 | POWR | 3,765.71133104 | Customer Withdrawal |
| 580a73d0-14ca-43fa-9a9e-b94fa6da9154 | 4/5/2023 | BTC | 2.99855229 | Customer Withdrawal |
| 580aa400-0b4f-47c7-aed0-c738dac47828 | 4/8/2023 | ETH | 0.04422285 | Customer Withdrawal |
| 580aa400-0b4f-47c7-aed0-c738dac47828 | 4/8/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 580aa400-0b4f-47c7-aed0-c738dac47828 | 4/8/2023 | BTC | 0.03391699 | Customer Withdrawal |
| 580ad1a2-76c1-4177-adb4-8599058113c | 4/26/2023 | XRP | 588.49145585 | Customer Withdrawal |
| 580ad1a2-76c1-4177-adb4-8599058113c | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 580ad1a2-76c1-4177-adb4-8599058113c | 4/26/2023 | BTC | 0.03770000 | Customer Withdrawal |
| 580af344-8768-41a9-91ab-23ea09ef9136 | 4/1/2023 | HIVE | 499.99000000 | Customer Withdrawal |
| 580af344-8768-41a9-91ab-23ea09ef9136 | 4/1/2023 | XLM | 894.95000000 | Customer Withdrawal |
| 580af344-8768-41a9-91ab-23ea09ef9136 | 4/1/2023 | STEEM | 499.99000000 | Customer Withdrawal |
| 580c130e-50b4-4f1c-83d4-39ef011b24e70 | 3/31/2023 | DOGE | 44.69000000 | Customer Withdrawal |
| 580c130e-50b4-4f1c-83d4-39ef011b24e70 | 3/31/2023 | BTC | 0.01537651 | Customer Withdrawal |
| 580cfb69-faf5-49fa-93af-76515d6b0a5df | 4/1/2023 | LTC | 10.56095952 | Customer Withdrawal |
| 580cfb69-faf5-49fa-93af-76515d6b0a5df | 4/8/2023 | RDD | 476,907.59057160 | Customer Withdrawal |
| 580cfb69-faf5-49fa-93af-76515d6b0a5df | 4/1/2023 | SHIB | 7,012,529.09909 | Customer Withdrawal |
| 580d488e-97f4-43ca-8762-c3e44239c9e | 3/9/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 580d488e-97f4-43ca-8762-c3e44239c9e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 580d488e-97f4-43ca-8762-c3e44239c9e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 580d07-a3eb-4a6b-b334-d74d25ed7f7 | 3/31/2023 | ANT | 64.48604266 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | LTC | 61.59000000 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | ETH | 0.25495617 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | MANA | 873.92494655 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | ADA | 3,089.53016858 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | XRP | 661.11406282 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | XLM | 13,298.26045021 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 3/31/2023 | BTC | 0.05679613 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 4/9/2023 | BTC | 0.00256812 | Customer Withdrawal |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | 4/9/2023 | BTC | 3.84884000000 | Customer Withdrawal |
| 580db484-ed9a-44d0-8bfb-c7ef1acb07d1 | 4/9/2023 | BTC | 0.10698791 | Customer Withdrawal |
| 580e13a-9754-4461-914f-c1422a4d225 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/5/2023 | USD | 4,788.00000000 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/9/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/6/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/3/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/11/2023 | ETH | 2.47446412 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/3/2023 | ETH | 7.42799200 | Customer Withdrawal |
| 580e1b1a-9754-4461-914f-c1422a4d225 | 4/6/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/25/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580eb772-fa25-43ce-89ce-2c267fd241a | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 580ecd0c-7201-4458-b914-afba995ef974 | 2/17/2023 | LTC | 1.89650000 | Customer Withdrawal |
| 580ecd0c-7201-4458-b914-afba995ef974 | 4/5/2023 | BTC | 0.02873166 | Customer Withdrawal |
| 5810326f-605e-4d72-b0d2-16573a7cfe29 | 4/13/2023 | ETH | 0.06452616 | Customer Withdrawal |
| 5810326f-605e-4d72-b0d2-16573a7cfe29 | 4/11/2023 | DOGE | 1,611.40394081 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/9/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/9/2023 | AVAX | 45.33086868 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/12/2023 | TFUEL | 3,372.64162543 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/9/2023 | FTM | 91.00000000 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/9/2023 | SC | 775.631.65110 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/11/2023 | USD | 300.00000000 | Customer Withdrawal |
| 58104c6-0ae4-40e4-9911-12c82f7bc567 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5811f2a6-422d-4470-a34f-6520c8b4e8 | 4/30/2023 | TRX | 34,497.60000000 | Customer Withdrawal |
| 5811f2a6-422d-4470-a34f-6520c8b4e8 | 4/15/2023 | FLR | 195.03000000 | Customer Withdrawal |
| 58123566-215e-4017-a6b9-2ee5c420c11a | 3/10/2023 | LTC | 0.26 | Customer Withdrawal |
| 58123566-215e-4017-a6b9-2ee5c420c11a | 4/10/2023 | LTC | 0.05385783 | Customer Withdrawal |
| 58123566-215e-4017-a6b9-2ee5c420c11a | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 58347d0-3b09-490b-b83d-ce1811f524 | 4/10/2023 | SC | 9.99000000 | Customer Withdrawal |
| 58347d0-3b09-490b-b83d-ce1811f524 | 2/9/2023 | SC | 999.99000000 | Customer Withdrawal |
| 5817aa8c-33ee-42e7-b4f8-220abbcfebf | 4/29/2023 | ETH | 0.02180201 | Customer Withdrawal |
| 5817aa8c-33ee-42e7-b4f8-220abbcfebf | 4/28/2023 | PIVX | 22.48233765 | Customer Withdrawal |
| 5817aa8c-33ee-42e7-b4f8-220abbcfebf | 4/29/2023 | ETHW | 0.02430201 | Customer Withdrawal |
| 5817aa8c-33ee-42e7-b4f8-220abbcfebf | 4/11/2023 | USD | 65.49023843 | Customer Withdrawal |
| 5819010d-7e7b-4630-be98-cd58bf8533c6 | 4/28/2023 | FLR | 90.04560000 | Customer Withdrawal |
| 5819010d-7e7b-4630-be98-cd58bf8533c6 | 5/1/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 5819010d-7e7b-4630-be98-cd58bf8533c6 | 5/2/2023 | ADA | 8.00000000867 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | AVAX | 32.99000000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | AVAX | 1.99900000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | DOT | 5.00000000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/1/2023 | DOT | 104.00000000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/11/2023 | ETH | 0.16183699 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 58191f4b-d89d-4792-a872-a0572a7bf646 | 4/9/2023 | USDT | 2,517.34583952 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58191b4b-d89d-4792-ab72-a0572a7bf646b | 4/8/2023 | USDT | 41.00000000 | Customer Withdrawal |
| 581ed10-43a3-44f3-89b3-7eaa97e84dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 581ed10-43a3-44f3-89b3-7eaa97e84dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 581ed10-43a3-44f3-89b3-7eaa97e84dd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58209c40-e942-4824-8668-c4e6c24fa956d | 4/12/2023 | BTC | 0.08521360 | Customer Withdrawal |
| 58209c40-e942-4824-8668-c4e6c24fa956d | 4/12/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 58209c40-e942-4824-8668-c4e6c24fa956d | 4/29/2023 | BTC | 0.02299000 | Customer Withdrawal |
| 5821465-9233-437e-acc1-cfde3f448f4 | 4/4/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 58226f9e-a279-4e1b-bcd3-88c2c120def9 | 4/12/2023 | ADA | 0.03470900 | Customer Withdrawal |
| 58226f9e-a279-4e1b-bcd3-88c3c120def9 | 4/12/2023 | BTC | 0.31550879 | Customer Withdrawal |
| 5822c7b-7679-4ee5-9f19-f3ec9f4baf7 | 4/27/2023 | ETH | 0.31490000 | Customer Withdrawal |
| 5822c7b-7679-4ee5-9f19-f3ec9f4baf7 | 4/26/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 5822c7b-7679-4ee5-9f19-f3ec9f4baf7 | 4/26/2023 | BTC | 0.04700000 | Customer Withdrawal |
| 5823c1b-e447-47ab-a04e-49e3b44700830 | 4/17/2023 | XRP | 1,424.00000000 | Customer Withdrawal |
| 5822c1b-e447-47ab-a04e-49e3b44700830 | 4/17/2023 | XLM | 140.00000000 | Customer Withdrawal |
| 5822c1b-e447-47ab-a04e-49e3b44700830 | 4/17/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 5822c1b-e447-47ab-a04e-49e3b44700830 | 4/17/2023 | ADA | 3,599.00000000 | Customer Withdrawal |
| 5823455-7ef4-4aac-b742-5a8638d13e0c | 4/11/2023 | BTC | 0.04972000 | Customer Withdrawal |
| 5823455-7ef4-4aac-b742-5a8638d13e0c | 4/11/2023 | BTC | 0.00109645 | Customer Withdrawal |
| 5823455-7ef4-4aac-b742-5a8638d13e0c | 4/11/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 5823ce5f-b82b-4a5f-be4b-7d77dde19afd | 4/26/2023 | ETH | 0.04959000 | Customer Withdrawal |
| 5823ce5f-b82b-4a5f-be4b-7d77dde19afd | 4/26/2023 | DOT | 17.00000000 | Customer Withdrawal |
| 5823ce5f-b82b-4a5f-be4b-7d77dde19afd | 4/26/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/27/2023 | ETH | 0.03124826 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/4/2023 | BTC | 0.00058400 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/4/2023 | BTC | 0.04858812 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/11/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/20/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/20/2023 | BTC | 0.19000000 | Customer Withdrawal |
| 5828a4fc-e54f-47b5-8558-a7af98fccf6 | 4/4/2023 | USD | 0.00023000 | Customer Withdrawal |
| 5828e2c0-42f8-4e3b-96f0-b34b6e4fe6 | 4/24/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 582b6dfd-7597-4455-b07a-4f7e4f3 | 4/24/2023 | BTC | 6,740.00000000 | Customer Withdrawal |
| 582b7f2f-f8f6-490a-8552-c5c53cc4b1f | 4/27/2023 | TRX | 34,493.00000000 | Customer Withdrawal |
| 582b2e96-98d4-4f97-b66d-cb7da8890d | 4/26/2023 | BTC | 0.00272000 | Customer Withdrawal |
| 582b2e96-98d4-4f97-b66d-cb7da8890d | 4/26/2023 | BTC | 0.00772000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BTC | 3.00000000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BTC | 0.97930000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BTC | 0.00093000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | BCH | 1.00000000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | OMG | 0.82000000 | Customer Withdrawal |
| 582cc5a3-1675-4b07-a8d9-a2ed3c5f0f2 | 4/5/2023 | USD | 798.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/5/2023 | GLM | 3,495.00000000 | Customer Withdrawal |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/5/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/5/2023 | CVC | 5,635.00000000 | Customer Withdrawal |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/5/2023 | BTC | 0.41078000 | Customer Withdrawal |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/6/2023 | BTC | 0.01133643 | Customer Withdrawal |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | 4/17/2023 | USD | 457.98000000 | Customer Withdrawal |
| 582ca9f6-3905-453f-8a9b-c37919e2ac36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 582ca9f6-3905-453f-8a9b-c37919e2ac36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 582ca9f6-3905-453f-8a9b-c37919e2ac36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582ddcfb-eba6-4797-a5d4-70f63d3ba52c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 582ddcfb-eba6-4797-a5d4-70f63d3ba52c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582e08dc-1688-47e4-843f-958d75db783e | 4/17/2023 | ADA | 229.41113893 | Customer Withdrawal |
| 582e08dc-1688-47e4-843f-958d75db783e | 4/17/2023 | HBAR | 1,547.62621830 | Customer Withdrawal |
| 582e08dc-1688-47e4-843f-958d75db783e | 4/17/2023 | XLM | 1,593.28213182 | Customer Withdrawal |
| 582e08dc-1688-47e4-843f-958d75db783e | 4/17/2023 | ALGO | 347.84299464 | Customer Withdrawal |
| 582fb907-7bd7-4930-8b37-b046637a15ef | 4/17/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 582fb907-7bd7-4930-8b37-b046637a15ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 582fb907-7bd7-4930-8b37-b046637a15ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58326071-5d43-4057-81fe-ee0e947880c9e | 4/7/2023 | ETH | 0.37968239 | Customer Withdrawal |
| 58327ef0-d9a7-4011-8191-2d016fb0bbc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 58327ef0-d9a7-4011-8191-2d016fb0bbc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 58327ef0-d9a7-4011-8191-2d016fb0bbc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5834721f-3ea8-463f-b7f6-8e4ff5a2ba6f | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 5834721f-3ea8-463f-b7f6-8e4ff5a2ba6f | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 5834721f-3ea8-463f-b7f6-8e4ff5a2ba6f | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 5835de64-72bd-48fc-8c55-77aeb24b380a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5835de64-72bd-48fc-8c55-77aeb24b380a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5835de64-72bd-48fc-8c55-77aeb24b380a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | 4/1/2023 | XRP | 267.25005289 | Customer Withdrawal |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | 4/1/2023 | BAT | 2,622.00000000 | Customer Withdrawal |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | 4/3/2023 | BTC | 0.07780755 | Customer Withdrawal |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5836a208-faa1-4e20-99a3-cd9819569fa7 | 4/30/2023 | XRP | 4,623.89587322 | Customer Withdrawal |
| 5836a208-faa1-4e20-99a3-cd9819569fa7 | 4/30/2023 | ADA | 2,914.77399035 | Customer Withdrawal |
| 5836a208-faa1-4e20-99a3-cd9819569fa7 | 4/30/2023 | ETHW | 1.21754199 | Customer Withdrawal |
| 583810e-d864-475a-a2be-69404c0878d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 583810e-d864-475a-a2be-69404c0878d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 583810e-d864-475a-a2be-69404c0878d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 583821f5-66e6-4bfc-a95b-1186d8e06bbc | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| 583821f5-66e6-4bfc-a95b-1186d8e06bbc | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 583821f5-66e6-4bfc-a95b-1186d8e06bbc | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| 583b79ee-8d1e-4ed1-a44a-7c67a34e5e57 | 4/10/2023 | USD | 0.50000000 | Customer Withdrawal |
| 583c5a65-5f3a-4264-b8cb-46a00ecb0a6b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 583c5a65-5f3a-4264-b8cb-46a00ecb0a6b | 2/10/2023 | ADA | 3.89998175 | Customer Withdrawal |
| 583c5a65-5f3a-4264-b8cb-46a00ecb0a6b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 583c5a65-5f3a-4264-b8cb-46a00ecb0a6b | 3/10/2023 | BTC | 0.00015525 | Customer Withdrawal |
| 583eb2a6-6785-43a3-8238-67897d626495 | 4/18/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 583eb2a6-6785-43a3-8238-67897d626495 | 4/18/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 583eb2a6-6785-43a3-8238-67897d626495 | 4/18/2023 | XRP | 5,210.42947260 | Customer Withdrawal |
| 583eb2a6-6785-43a3-8238-67897d626495 | 4/17/2023 | USD | 17.75000000 | Customer Withdrawal |
| 583eb2a6-6785-43a3-8238-67897d626495 | 4/17/2023 | USD | 4.61000000 | Customer Withdrawal |
| 5830ce48-0cf9-4b6e-88a5-0f2ca3e539a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5830ce48-0cf9-4b6e-88a5-0f2ca3e539a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5830ce48-0cf9-4b6e-88a5-0f2ca3e539a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58400155-97b2-4d32-9b34-3a7f9f541b9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58400155-97b2-4d32-9b34-3a7f9f541b9e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 58400155-97b2-4d32-9b34-3a7f9f541b9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | MATIC | 478.10570163 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | LTC | 1.35949059 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | FIL | 0.10620352 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | ETH | 3.70245271 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | ADA | 271.95064217 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | HBAR | 194.62455061 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | USDT | 188.87072169 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | DOGE | 14,875.12075292 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | XLM | 362.29042986 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | BTC | 0.06567373 | Customer Withdrawal |
| 58442305-22d7-4410-ba80-b4f2246badc4 | 4/24/2023 | USD | 1,624.83000000 | Customer Withdrawal |
| 584469f0-0eb7-4cbd-ac54-c4e53ef8352c | 4/12/2023 | USD | 1,996.99000000 | Customer Withdrawal |
| 58453340-75cc-4ab3-a5cf-509fdfb52a61 | 4/3/2023 | MATIC | 176.50000000 | Customer Withdrawal |
| 58453340-75cc-4ab3-a5cf-509fdfb52a61 | 4/3/2023 | BTC | 0.07050934 | Customer Withdrawal |
| 58453340-75cc-4ab3-a5cf-509fdfb52a61 | 4/4/2023 | USD | 330.10000000 | Customer Withdrawal |
| 584639d1-c326-4545-9311-ab844f3bf805c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 584639d1-c326-4545-9311-ab844f3bf805c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 584639d1-c326-4545-9311-ab844f3bf805c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5849f6f49-c864-4697-5363-b1887e4c35f0 | 4/29/2023 | BTC | 0.04166399 | Customer Withdrawal |
| 5849f6f49-c864-4697-5363-b1887e4c35f0 | 4/29/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 584a19b8-b9a0-4fba-a61a-393d34a9aaa1 | 4/13/2023 | ADA | 236.57475136 | Customer Withdrawal |
| 584a2777-a64a-49b5-8c0d-f9f22cce08fa9 | 4/10/2023 | USD | 574.23000000 | Customer Withdrawal |
| 584bab89-2e4e-47c0-86e2-99100abfb8f4 | 4/1/2023 | ADA | 7.01689610 | Customer Withdrawal |
| 584bab89-2e4e-47c0-86e2-99100abfb8f4 | 4/1/2023 | DOGE | 89.96162956 | Customer Withdrawal |
| 584bab89-2e4e-47c0-86e2-99100abfb8f4 | 4/1/2023 | BTC | 0.00279194 | Customer Withdrawal |
| 584bab89-2e4e-47c0-86e2-99100abfb8f4 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 584bab89-2e4e-47c0-86e2-99100abfb8f4 | 4/1/2023 | BTC | 0.05090000 | Customer Withdrawal |
| 584d9461-10de-4dc7-bcc6-0d81353f6c40 | 4/8/2023 | DOGE | 20,051.71365756 | Customer Withdrawal |
| 584ebd88-f1a7-478a-8512-d08625da34a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 584ebd88-f1a7-478a-8512-d08625da34a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 584ebd88-f1a7-478a-8512-d08625da34a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 584f69f1-7470-42da-8a4c-0a14b0e49213 | 4/6/2023 | BCH | 13.85557000 | Customer Withdrawal |
| 584f69f1-7470-42da-8a4c-0a14b0e49213 | 4/6/2023 | USDT | 499.76981910 | Customer Withdrawal |
| 584f69f1-7470-42da-8a4c-0a14b0e49213 | 4/7/2023 | BTC | 3.04056050 | Customer Withdrawal |
| 58500d38-163f-458b-bbf4-8d4a3c707705 | 4/6/2023 | BTC | 0.10403276 | Customer Withdrawal |
| 58500d38-163f-458b-bbf4-8d4a3c707705 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 58507788-9daf-460b-914b-0d40eaa13421 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58507788-9daf-460b-914b-0d40eaa13421 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58507788-9daf-460b-914b-0d40eaa13421 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585194fa-0d20-4f32-88a1-127ef39b2e62 | 4/11/2023 | ETH | 0.03882454 | Customer Withdrawal |
| 5851a6a3-c2a8-4474-838b-7d175e12e5ba | 5/4/2023 | IGNIS | 49.50377770 | Customer Withdrawal |
| 5851a6a3-c2a8-4474-838b-7d175e12e5ba | 5/4/2023 | ADA | 1,409.89725000 | Customer Withdrawal |
| 5851a6a3-c2a8-4474-838b-7d175e12e5ba | 5/4/2023 | NXT | 101.00755540 | Customer Withdrawal |
| 585176-0df3-448f-8728-788a5c98c3f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 585176-0df3-448f-8728-788a5c98c3f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585176-0df3-448f-8728-788a5c98c3f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5852ce1b-572a-4da9-ae03-4f0496b6ec93b | 4/10/2023 | BTC | 0.01823730 | Customer Withdrawal |
| 5852ee40-b625-456e-90fa-a6a0415a227c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5852ee40-b625-456e-90fa-a6a0415a227c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5852ee40-b625-456e-90fa-a6a0415a227c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585377f30-3543-44c0-a6ca-44ade459756c | 4/10/2023 | BTC | 0.08605147 | Customer Withdrawal |
| 585377f30-3543-44c0-a6ca-44ade459756c | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 585377f30-3543-44c0-a6ca-44ade459756c | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 5854f2a1d-5dbb-4540-95d6-beaee77c8720 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5854f2a1d-5dbb-4540-95d6-beaee77c8720 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5854f2a1d-5dbb-4540-95d6-beaee77c8720 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5854a625-2194-4733-a006-766a4250c95d | 4/18/2023 | VTC | 19.97879219 | Customer Withdrawal |
| 5854a625-2194-4733-a006-766a4250c95d | 4/18/2023 | FLR | 14.18870240 | Customer Withdrawal |
| 58593f8c-e9bf-4a33-89ee-dac7f89b02244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58593f8c-e9bf-4a33-89ee-dac7f89b02244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58593f8c-e9bf-4a33-89ee-dac7f89b02244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585a3197-73a8-408a-a0d5-a68b1c75d610 | 5/3/2023 | CVC | 45.99816027 | Customer Withdrawal |
| 585a3197-73a8-408a-a0d5-a68b1c75d610 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 585a3197-73a8-408a-a0d5-a68b1c75d610 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 585710b-fb7e-4107-932f-b0f01032bbd | 4/30/2023 | RDD | 32,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 585b710b-fb7e-4107-932f-b0f0103269dd | 4/30/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| 585b710b-fb7e-4107-932f-b0f0103269dd | 3/29/2023 | BTC | 0.03433721 | Customer Withdrawal |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | 4/1/2023 | TRX | 5,336.71835288 | Customer Withdrawal |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | 5/3/2023 | TRX | 2,954.59872156 | Customer Withdrawal |
| 585e1a7e-e295-45df-a7da-02056ec4f6eb | 4/11/2023 | XRP | 58.54028147 | Customer Withdrawal |
| 585f8633-35c3-4213-b973-7db8de5a408d | 4/5/2023 | XDN | 23,444.53657543390 | Customer Withdrawal |
| 5860b88b-ae19-4104-b9bc-36b50eb713a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5860b88b-ae19-4104-b9bc-36b50eb713a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5860b88b-ae19-4104-b9bc-36b50eb713a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5860fbc7-091b-424f-88f1-500454120fe7 | 4/5/2023 | BTC | 0.52740938 | Customer Withdrawal |
| 58600fbd-d6f1-4642-87fc-ae59826617fa | 4/11/2023 | ZEC | 0.02300925 | Customer Withdrawal |
| 58600fbd-d6f1-4642-87fc-ae59826617fa | 4/11/2023 | ZEC | 0.18225502 | Customer Withdrawal |
| 586214f9-1078-4f6d-a120-083f12895ac2 | 3/10/2023 | USD | 47.04000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | BTC | 4.70000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | XVG | 7,067.00000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | DGB | 23,939.00000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | SC | 47,126.00000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | XLM | 3,100.00000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | STEEM | 280.00000000 | Customer Withdrawal |
| 58620df1-c421-4390-92d7-10185366467c | 4/19/2023 | BTC | 0.43680693 | Customer Withdrawal |
| 58640834-9077-4a07-8cab-fba66f15e3b8 | 4/20/2023 | XRP | 1,043.23643719 | Customer Withdrawal |
| 58640834-9077-4a07-8cab-fba66f15e3b8 | 2/9/2023 | BTTOLD | 53,820.32157100 | Customer Withdrawal |
| 58691bf1-a6f9-42cc-a382-bd40c352788a | 4/10/2023 | LTC | 0.26049671 | Customer Withdrawal |
| 58691bf1-a6f9-42cc-a382-bd1dc3527867 | 2/2/2023 | BTC | 0.14787403 | Customer Withdrawal |
| 586cf757-94ad-45d2-a4ea-9fcc90e3c61f | 4/5/2023 | ADA | 17.15640000 | Customer Withdrawal |
| 586cf757-94ad-45d2-a4ea-9fcc90e3c61f | 3/21/2023 | BTC | 0.31922111 | Customer Withdrawal |
| 586d48ca-7866-41a3-9a82-b7145b5a8f6b | 3/24/2023 | FIL | 0.24886934 | Customer Withdrawal |
| 586dc53-79e6-44b3-bfb4-04a4de144c1b | 4/23/2023 | BCH | 0.48553611 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/23/2023 | DOGE | 48,985.00000000 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/23/2023 | BTC | 0.96950000 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/21/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/21/2023 | SC | 260.00000000 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/21/2023 | BTC | 0.00561969 | Customer Withdrawal |
| 586caac-79e6-44b3-bfb4-04a4de144c1b | 4/23/2023 | BTC | 0.01960000 | Customer Withdrawal |
| 586ec342-835c-4fd9-b0c4-d3f4faed4d12 | 4/11/2023 | XRP | 3,213.00000000 | Customer Withdrawal |
| 586ec342-835c-4fd9-b0c4-d3f4faed4d12 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 586ec342-835c-4fd9-b0c4-d3f4faed4d12 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 586ec342-835c-4fd9-b0c4-d3f4faed4d12 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5870f9fb-ba02-4d27-9035-34c3c4d8103f | 4/1/2023 | BTC | 0.05518501 | Customer Withdrawal |
| 5870f9fb-ba82-4d27-9035-34c3c4d81a9f | 4/18/2023 | LTC | 13.09664518 | Customer Withdrawal |
| 58711bc-e042-4670-bd3b-9de1c36d | 3/10/2023 | MUNT | 3,999.00293700 | Customer Withdrawal |
| 5873ee0-c92-42c1-9a10-9d41e52b35d0 | 4/10/2023 | MUNT | 8,862.05100000 | Customer Withdrawal |
| 5873ee0-c92-4f2c-9a10-9c9d1e52b35d0 | 4/10/2023 | ANT | 1,247.00000000 | Customer Withdrawal |
| 58744e69-031f-42e2-8670-369e1875d860 | 4/4/2023 | USD | 2,395.99000000 | Customer Withdrawal |
| 58744e69-031f-42e2-8670-369e1875d860 | 4/7/2023 | USD | 0.91000000 | Customer Withdrawal |
| 5874f53b-7111-44b0-a280-7cd040d152a8 | 4/10/2023 | BTC | 2,596.44550000 | Customer Withdrawal |
| 5874f53b-7111-44b0-a280-7cd040d152a8 | 4/10/2023 | ETH | 1,080.00000000 | Customer Withdrawal |
| 58757a1-ea7c-47ea-a6a2-a2ccc500f3b4 | 4/7/2023 | XRP | 436.30647129 | Customer Withdrawal |
| 5875662-db58-45c6-b125-26fcf0d7c4a5 | 4/11/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 5875662-db58-45c6-b125-26fcf0d7c4a5 | 4/11/2023 | ETH | 771.00000000 | Customer Withdrawal |
| 5875662-db58-45c6-b125-26fcf0d7c4a5 | 4/11/2023 | DGB | 28,550.18682731 | Customer Withdrawal |
| 5875662-db58-45c6-b125-26fcf0d7c4a5 | 4/11/2023 | XRP | 86.00190100 | Customer Withdrawal |
| 5875662-db58-45c6-b125-26fcf0d7c4a5 | 4/11/2023 | BTC | 0.02261000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/1/2023 | LTC | 4.47867187 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/1/2023 | NEO | 0.77630000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/1/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/26/2023 | XVG | 273,483.00000000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/26/2023 | ADA | 754.28320935 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/24/2023 | BTC | 0.22000000 | Customer Withdrawal |
| 5878e291-a158-4611-9d8f-28ad8a5c0657 | 4/24/2023 | LTC | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 587919e7-8ae0-425b-a69e-f9b46faa00be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587919e7-8ae0-425b-a69e-f9b46faa00be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 587919e7-8ae0-425b-a69e-f9b46faa00be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58798789-a946-4c4c-bff8-07a56f49e3f | 4/15/2023 | ETH | 1.00683010 | Customer Withdrawal |
| 58798789-a946-4c4c-bff8-07a56f49e3f | 4/14/2023 | ETH | 0.83536041 | Customer Withdrawal |
| 58798789-a946-4c4c-bff8-07a56f49e3cb | 4/16/2023 | USD | 358.54000000 | Customer Withdrawal |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | 4/10/2023 | BTC | 0.52088500 | Customer Withdrawal |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | 4/10/2023 | ETH | 0.26773617 | Customer Withdrawal |
| 587a7537-f4ea-42c3-a6f2-3f8f0e2ac3f47 | 4/19/2023 | XRP | 928.00000000 | Customer Withdrawal |
| 587a7537-f4ea-42c3-a6f2-3f8f0e2ac3f47 | 4/19/2023 | BTC | 0.00763912 | Customer Withdrawal |
| 587b9e37-f8ee-43f4-b15b-3f85cb617ec0 | 3/10/2023 | USD | 70.41000000 | Customer Withdrawal |
| 587b9e36-f8ee-43f4-b15b-3f85cb617ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587b9e36-f8ee-43f4-b15b-3f85cb617ec0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587b9e36-f8ee-43f4-b15b-3f85cb617ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 587c1bf3-2b67-43c4-bfc3-ab270f8ed54b | 4/5/2023 | RLC | 2.09731248 | Customer Withdrawal |
| 587c1bf3-2b67-43c4-bfc3-ab270f8ed54b | 3/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 587c1bf3-2b67-43c4-bfc3-ab270f8ed54b | 5/3/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 587c1bf3-2b67-43c4-bfc3-ab270f8ed54b | 4/10/2023 | RLC | 2.89000005 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/19/2023 | GRS | 1,729.00000000 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/19/2023 | XLM | 995.00000000 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/19/2023 | DOGE | 39,290.00000000 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/19/2023 | SC | 1,381.42803080 | Customer Withdrawal |
| 587d61d0-2465-4fab-80e9-6afff5ea4a39 | 4/10/2023 | ETH | 0.12700000 | Customer Withdrawal |
| 587e0b46-df54-4c58-9c49-f72c2e8f94fc | 4/3/2023 | ETH | 0.79611500 | Customer Withdrawal |
| 587e0b46-df54-4c58-9c49-f72c2e8f94fc | 4/10/2023 | ETH | 1.09128500 | Customer Withdrawal |
| 587f7d0d-2465-4fab-80e9-aef8c4ba6d4d | 4/7/2023 | BTC | 0.18035810 | Customer Withdrawal |
| 5880d2a6-e4c5-4d1b-b443-6bd5f9a8d240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5880d2a6-e4c5-4d1b-b443-6bd5f9a8d240 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5880d2a6-e4c5-4d1b-b443-6bd5f9a8d240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58832d32-39d3-4cf1-af62-ecd44f7ab2d7 | 4/18/2023 | NAV | 4,222.63000000 | Customer Withdrawal |
| 58832d32-39d3-4cf1-af62-ecd44f7ab2d7 | 4/7/2023 | XRP | 84.94000000 | Customer Withdrawal |
| 58834c4d-2f37-4688-862a-1a8f8a7733a0 | 4/11/2023 | BTC | 0.31385811 | Customer Withdrawal |
| 58839ca1-2d11-4c51-9645-4e6c4e5c2b4d | 3/31/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 5883a0c1-2d11-4c51-9645-4e6c4e5c2b4d | 4/5/2023 | BTC | 0.07012500 | Customer Withdrawal |
| 588429a0-5a03-4d26-b8a0-b8d87f3d7e18 | 2/3/2023 | ETH | 0.35000000 | Customer Withdrawal |
| 588429a0-5a03-4d26-b8a0-b8d87f3d7e18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 588429a0-5a03-4d26-b8a0-b8d87f3d7e18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58843eb8-3c4d-43e6-a7b5-4c72d8c15b6d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58843eb8-3c4d-43e6-a7b5-4c72d8c15b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58843eb8-3c4d-43e6-a7b5-4c72d8c15b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58843eb8-3c4d-43e6-a7b5-4c72d8c15b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58862b5f-4b3b-422a-a56e-45c44de6bd45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58862b5f-4b3b-422a-a56e-45c44de6bd45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58862b5f-4b3b-422a-a56e-45c44de6bd45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5886ce4a-4e4b-4b8f-9dbd-7c34b7c74a4c | 4/4/2023 | USD | 2,003.99000000 | Customer Withdrawal |
| 58870cdf-4f52-4b4d-8497-5a5d5e4b6c3f | 4/19/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 58870cdf-4f52-4b4d-8497-5a5d5e4b6c3f | 4/19/2023 | ETH | 0.14124000 | Customer Withdrawal |
| 58870cdf-4f52-4b4d-8497-5a5d5e4b6c3f | 4/19/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 5887cb4e-4f52-4b4d-8497-5a5d5e4b6c3f | 4/19/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 5887cb4e-4f52-4b4d-8497-5a5d5e4b6c3f | 4/19/2023 | USD | 100.00000000 | Customer Withdrawal |
| 58880aee-4f01-42c1-a6c5-e3a2b8d63fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58880aee-4f01-42c1-a6c5-e3a2b8d63fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58880aee-4f01-42c1-a6c5-e3a2b8d63fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 588919b1-5c44-4826-b3f8-aa0f6747f5a4 | 4/4/2023 | USD | 993.99000000 | Customer Withdrawal |
| 58897b1c-5c44-4826-8ac3-5ba10c5a43d5 | 4/18/2023 | XLM | 1,118.11451600 | Customer Withdrawal |
| 588b52e3-4c84-45a3-8095-d436cc8fcb07 | 4/7/2023 | XRP | 939.00000000 | Customer Withdrawal |
| 588b52e3-4c84-45a3-8095-d436cc8fcb07 | 4/7/2023 | ADA | 81.00000000 | Customer Withdrawal |
| 588d07f4-4d3c-46f1-aa7a-e5ff7099bc0f | 4/10/2023 | USD | 14.91000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58ee1875-97fe-4442-b8c9-12207a64461 | 4/29/2023 | BTC | 0.11981082 | Customer Withdrawal |
| 58ee35d5-dcb8-4896-9f38-e2cbf0c64b1d | 4/6/2023 | SC | 9.90000000 | Customer Withdrawal |
| 58ee35d5-dcb8-4896-9f38-e2cbf0c64b1d | 4/6/2023 | SC | 148,699.9000000 | Customer Withdrawal |
| 58ee35d5-dcb8-4896-9f38-e2cbf0c64b1d | 4/6/2023 | SC | 24.90000000 | Customer Withdrawal |
| 58ef7a37-00bf-41ce-b6f7-e4ebd1d0f0bc | 4/7/2023 | SC | 3.66596552 | Customer Withdrawal |
| 58f08502-ef58-44ac-be0f-1b07862277bc | 4/5/2023 | BTC | 0.01160006 | Customer Withdrawal |
| 58f08502-ef58-44ac-be0f-1b07862277bc | 4/5/2023 | USD | 535.26000000 | Customer Withdrawal |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | 4/17/2023 | ADA | 8,124.21378861 | Customer Withdrawal |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | 4/17/2023 | DGB | 141,323.51500000 | Customer Withdrawal |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | 4/20/2023 | SC | 104,739.11876923 | Customer Withdrawal |
| 58f35d2b-38ae-430b-bcf2-c4d752420d94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58f35d2b-38ae-430b-bcf2-c4d752420d94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58f35d2b-38ae-430b-bcf2-c4d752420d94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58f54e6c-66c5-49b8-b934-69023baea696 | 4/17/2023 | USD | 2,265.03000000 | Customer Withdrawal |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | 4/30/2023 | MATIC | 144.50037791 | Customer Withdrawal |
| 58f6533f-5389-4541-a382-896ef5cdefc3 | 4/9/2023 | ETH | 0.01648489 | Customer Withdrawal |
| 58f9b40a-4ecd-4b6e-809c-d74bb7bd2373 | 4/4/2023 | USD | 60.07000000 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | ZEN | 13.56753418 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | KDA | 0.90000000 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | KDA | 5.66000000 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | KDA | 295.99443430 | Customer Withdrawal |
| 58f9b556-886e-4d33-8570-24f20573eaaa | 4/14/2023 | KDA | 0.90000000 | Customer Withdrawal |
| 58fb2316-c45f-4116-be03-502f76b14200c | 2/9/2023 | BTTOLD | 6,519.96950440 | Customer Withdrawal |
| 58fb5ccf-d9ba-4a0d-a85e-5b328f7a91e2 | 4/28/2023 | FLR | 1,618.51226800 | Customer Withdrawal |
| 58fccae4-a21f-4aa4-8866-58c353a8cb45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58fccae4-a21f-4aa4-8866-58c353a8cb45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58fccae4-a21f-4aa4-8866-58c353a8cb45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | 4/29/2023 | XRP | 6,269.13158916 | Customer Withdrawal |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | 4/29/2023 | TRX | 10,204.57674419 | Customer Withdrawal |
| 590099f1-b0b3-4926-868e-0cca6e1540f1 | 4/29/2023 | LINK | 22.91837919 | Customer Withdrawal |
| 5902763b-b6d2-4136-9902-76312fa1b51a | 3/2/2023 | USDT | 68.20428733 | Customer Withdrawal |
| 5902763b-b6d2-4136-9902-76312fa1b51a | 3/2/2023 | USD | 31.72137000 | Customer Withdrawal |
| 59045760-458d-40f9-9551-59c07fc73efa | 4/28/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 59045760-458d-40f9-9551-59c07fc73efa | 4/28/2023 | BTC | 0.01898084 | Customer Withdrawal |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | 4/24/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | 4/24/2023 | RDD | 1,987,998.00000000 | Customer Withdrawal |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | 4/24/2023 | RDD | 1,998.49999999 | Customer Withdrawal |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | 4/26/2023 | SC | 200,000.73758507 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/17/2023 | LSK | 213.53636901 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/17/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/17/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/23/2023 | DGB | 5,499.80000000 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/17/2023 | DOGE | 15,995.00000000 | Customer Withdrawal |
| 59067d8a-59ee-4528-a7ee-5b9410356eb2 | 4/17/2023 | XEM | 5,008.32659586 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/23/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/17/2023 | NEO | 99.90000000 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/15/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/2/2023 | SC | 10,771.86721679 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/15/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | 4/23/2023 | ETH | 0.14567025 | Customer Withdrawal |
| 590bd045-2136-4eae-89bc-b9e72a2da511 | 4/3/2023 | ETH | 0.06200585 | Customer Withdrawal |
| 590bd045-2136-4eae-89bc-b9e72a2da511 | 4/10/2023 | SC | 19,000.52554234 | Customer Withdrawal |
| 590bd045-2136-4eae-89bc-b9e72a2da511 | 4/10/2023 | BTC | 0.00176504 | Customer Withdrawal |
| 5910d249-ba14-4af7-b2c9-40040c4d370c | 2/9/2023 | BTTOLD | 2,542.84146800 | Customer Withdrawal |
| 59145124-a88f-4449-9ab3-13168494bcc | 4/25/2023 | XRP | 1,261.40629294 | Customer Withdrawal |
| 59145124-a88f-4449-9ab3-13168494bcc | 4/6/2023 | SC | 332,888.59322667 | Customer Withdrawal |
| 5917d251-1700-48f8-a0aa-b74a1db272d0 | 4/4/2023 | USD | 9.46000000 | Customer Withdrawal |
| 59185ed1-e221-4fb1-ab7f-25de0b6920d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59185ed1-e221-4fb1-ab7f-25de0b6920d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59185ed1-e221-4fb1-ab7f-25de0b6920d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/11/2023 | ANT | 687.50000000 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/11/2023 | ANT | 7.50000000 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/12/2023 | VET | 201.00000000 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/12/2023 | XRP | 16,282.20000000 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/12/2023 | ICX | 59.88749999 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/11/2023 | BTC | 0.02555532 | Customer Withdrawal |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | 4/13/2023 | USD | 2,260.12000000 | Customer Withdrawal |
| 591b53c6-9985-4eb8-bcbb-5938ffe53794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 591b53c6-9985-4eb8-bcbb-5938ffe53794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 591b53c6-9985-4eb8-bcbb-5938ffe53794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 591b8fc7-3d21-4bc1-a715-914f678b7b56 | 4/4/2023 | USDT | 255.73073356 | Customer Withdrawal |
| 591bf6b1-eb41-4072-8167-e0fdd509bc05 | 4/14/2023 | ETH | 0.04567896 | Customer Withdrawal |
| 591bf6b1-eb41-4072-8167-e0fdd509bc05 | 4/14/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 591bf6b1-eb41-4072-8167-e0fdd509bc05 | 4/14/2023 | BTC | 0.39178452 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/21/2023 | XRP | 497.97000000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/7/2023 | DOGE | 12,493.91000000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/8/2023 | IOTA | 299.69900000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/8/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/8/2023 | TRX | 497.50000000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/8/2023 | TRX | 36,139.92000000 | Customer Withdrawal |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | 4/8/2023 | TRX | 34,997.60000000 | Customer Withdrawal |
| 591efdb4-8400-4e63-b344-4a3232a9d486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 591efdb4-8400-4e63-b344-4a3232a9d486 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 591efdb4-8400-4e63-b344-4a3232a9d486 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5921d0d5-d804-4b68-a964-a9f2e2ddf351 | 4/7/2023 | ADA | 96.13528184 | Customer Withdrawal |
| 5921d0d5-d804-4b68-a964-a9f2e2ddf351 | 4/18/2023 | USD | 929.85000000 | Customer Withdrawal |
| 5922864-0bf5-4f2e-810f-41243fdad4dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5922864-0bf5-4f2e-810f-41243fdad4dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5922864-0bf5-4f2e-810f-41243fdad4dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5922d090-3084-47ba-826b-fb7a17886b70 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 5922d090-3084-47ba-826b-fb7a17886b70 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5922d090-3084-47ba-826b-fb7a17886b70 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5923142-be4f-4436-b76a-20c7818a4bb2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5923142-be4f-4436-b76a-20c7818a4bb2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5923142-be4f-4436-b76a-20c7818a4bb2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5924980c-6b0e-4e0e-a5a3-cc33d5ebde8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5924980c-6b0e-4e0e-a5a3-cc33d5ebde8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5924980c-6b0e-4e0e-a5a3-cc33d5ebde8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59265a7a-9910-4f8e-af5c-92f6c863f8d4 | 4/12/2023 | RDD | 119,131.11871889 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/22/2023 | XEM | 194.89580829 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/22/2023 | FLR | 165.04146670 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/18/2023 | ADA | 525.73645363 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/26/2023 | XVG | 1,965.00000000 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/8/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 592815c-8ca6-4a8b-8fbf-a952f1e6ba130 | 4/28/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 5928256-886e-4686-9fd5-74066f4f0e0c | 4/30/2023 | BTC | 0.00574883 | Customer Withdrawal |
| 5928b52-4180-4217-b44c-edae42f5f8b08 | 4/5/2023 | ETH | 0.05648702 | Customer Withdrawal |
| 5929e459-e6b0-4680-9684-eaf51110f148 | 2/9/2023 | BTTOLD | 6,472.53842200 | Customer Withdrawal |
| 5929e459-e6b0-4680-9684-eaf51110f148 | 4/6/2023 | USD | 2,716.40000000 | Customer Withdrawal |
| 592a70c1-b196-45f9-93c9-6fea52f1636e | 4/11/2023 | USD | 476.76000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | ETH | 0.02908361 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | BCH | 0.20088561 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/27/2023 | XRP | 1,599.00000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/22/2023 | ADA | 1,045.00000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | XEM | 9,000.00000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/27/2023 | SC | 77,455.78235294 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | XLM | 69.95000000 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | XLM | 127.09533327 | Customer Withdrawal |
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/27/2023 | ETHW | 0.23888361 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 592ac7fd-0547-4aa3-bd73-5279da400896 | 4/23/2023 | FLR | 240.75000000 | Customer Withdrawal |
| 592ad494-6bc6-4e49-bcfc-14699aa99f43 | 4/6/2023 | USD | 88.57000000 | Customer Withdrawal |
| 592af432-e7c0-4705-8ac2-7dbf1d899ef1 | 3/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| 592af432-e7c0-4705-8ac2-7dbf1d899ef1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 592af432-e7c0-4705-8ac2-7dbf1d899ef1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 592b2403-8142-411a-8479-65823015595c | 4/10/2023 | USD | 215.37000000 | Customer Withdrawal |
| 592bf140-d2bf-4c6b-a6c8-8151d0c98148 | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 592bf140-d2bf-4c6b-a6c8-8151d0c98148 | 4/6/2023 | BTC | 0.10505714 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/29/2023 | XRP | 363.60663030 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/6/2023 | USD | 1,450.00000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/4/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/12/2023 | USD | 17.40000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/11/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 3/10/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 592d020e-9bac-459e-89c1-7d57572d63ab | 4/29/2023 | FLR | 54.09023881 | Customer Withdrawal |
| 592f851c-41ca-4ef7-943b-b70aea269b1b | 4/11/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 592f851c-41ca-4ef7-943b-b70aea269b1b | 4/11/2023 | BTC | 0.13716756 | Customer Withdrawal |
| 593250a73-c27f-4848-8c1d-e991a751aaa2 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 593250a73-c27f-4848-8c1d-e991a751aaa2 | 2/9/2023 | ENJ | 333.65185624 | Customer Withdrawal |
| 593268c-d4dd-8c9c-26ca0746d9e5 | 4/5/2023 | ETH | 0.36018080 | Customer Withdrawal |
| 593275d7-d1df-4b44-bd56-f460af2cfadd | 2/14/2023 | AMB | 0.00000003 | Customer Withdrawal |
| 59332cb4-b9f2-4a0c-a37e-d9e929f69a6b | 4/30/2023 | USD | 7,239.91000000 | Customer Withdrawal |
| 593390dd-5912-40e2-a7b8-a737cba83a6d | 3/29/2023 | BTC | 0.01015306 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/28/2023 | NEO | 199.60000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/25/2023 | XRP | 199.99988000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/5/2023 | SYS | 10,847.59611100 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/25/2023 | SYS | 199.99988000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | SYS | 99.90000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/18/2023 | SYS | 1,054.94004000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | MANA | 299.70000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | OMG | 174.50390208 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | WAXP | 6,212.31028624 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | ARK | 1,014.06059911 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | VTC | 523.34442892 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | RLC | 9.90000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/25/2023 | LTC | 99.90000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | STORJ | 462.80000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | IOTA | 2.00000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/29/2023 | ETH | 99.90000000 | Customer Withdrawal |
| 593444e45-0ca6-4c52-90c7-7f19b3cc8423 | 4/28/2023 | HIVE | 1,054.99400000 | Customer Withdrawal |
| 59360f49-a5e1-4f25-b72b-4dd1d4b6e35e | 4/29/2023 | WACME | 638.05913250 | Customer Withdrawal |
| 59360f49-a5e1-4f25-b72b-4dd1d4b6e35e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59360d4fa-0980-4f78-b1f7-787edb466a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59360d4fa-0980-4f78-b1f7-787edb466a2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/8/2023 | QTUM | 1.99980000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | QTUM | 39.31600000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | POWR | 4,999.50000000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | GNO | 142.00000000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | XRP | 24.95556525 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | XLM | 117.47673065 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| 59365af3-a336-4457-80a3-79e114d505da | 4/29/2023 | BTC | 0.17548671 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59380db4-79bd-4381-9b9f-c110fa41786 | 4/14/2023 | DGB | 324,986.61544079 | Customer Withdrawal |
| 59380db4-79bd-4381-9b9f-c110fa41786 | 4/14/2023 | VTC | 2.42398651 | Customer Withdrawal |
| 59380db4-79bd-4381-9b9f-c110fa41786 | 4/14/2023 | BTC | 0.85000000 | Customer Withdrawal |
| 59390231a-b26b-48fb-80b6-c2b1b24af85d | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 59390231a-b26b-48fb-80b6-c2b1b24af85d | 4/23/2023 | USD | 19,999.00000000 | Customer Withdrawal |
| 59390231a-b26b-48fb-80b6-c2b1b24af85d | 4/28/2023 | XRP | 678.95000000 | Customer Withdrawal |
| 59390231a-b26b-48fb-80b6-c2b1b24af85d | 4/4/2023 | USD | 254.00000000 | Customer Withdrawal |
| 59390231a-b26b-48fb-80b6-c2b1b24af85d | 4/26/2023 | USD | 0.00022083 | Customer Withdrawal |
| 59394eca-2f26-4318-9e0a-4c29-0634-10d0e29443f | 4/29/2023 | ADA | 3,619.63693060 | Customer Withdrawal |
| 59394eca-2f26-4318-9e0a-4c29-0634-10d0e29443f | 3/31/2023 | ETH | 3.69578220 | Customer Withdrawal |
| 593a776a-b96d-4c29-9634-10d0e064c3be7 | 3/31/2023 | ETH | 2.98926400 | Customer Withdrawal |
| 593a776a-b96d-4c29-9634-10d0e064c3be7 | 4/29/2023 | USD | 891.07000000 | Customer Withdrawal |
| 593a776a-b96d-4c29-9634-10d0e064c3be7 | 4/30/2023 | BTC | 0.48009082 | Customer Withdrawal |
| 593cb932-c234-4262-88b8-11c1c57b30e7 | 4/11/2023 | USD | 740.00000000 | Customer Withdrawal |
| 593cb932-c234-4262-88b8-11c1c57b30e7 | 4/11/2023 | BTC | 9.31170000 | Customer Withdrawal |
| 593cb932-c234-4262-88b8-11c1c57b30e7 | 4/11/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 593cb932-c234-4262-88b8-11c1c57b30e7 | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 593dbff3-c137-4eca-a0e3-abb26e70b3fa | 4/29/2023 | USD | 199.00000000 | Customer Withdrawal |
| 593dbff3-c137-4eca-a0e3-abb26e70b3fa | 4/29/2023 | USD | 199.00000000 | Customer Withdrawal |
| 594078bc-a37d-4440-b467-72599c654f1c | 4/1/2023 | HIVE | 47.00000000 | Customer Withdrawal |
| 594078bc-a37d-4440-b467-72599c654f1c | 4/1/2023 | STEEM | 478.17846158 | Customer Withdrawal |
| 59403e81-e653-4ef8-92b5-a1e2b7c3e4e2 | 4/29/2023 | ADA | 236.00000000 | Customer Withdrawal |
| 59403e81-e653-4ef8-92b5-a1e2b7c3e4e2 | 4/11/2023 | USD | 254.00000000 | Customer Withdrawal |
| 594046ec-ea24-437e-8d86-3f57a9a35858 | 4/29/2023 | BTC | 0.00025909 | Customer Withdrawal |
| 594046ec-ea24-437e-8d86-3f57a9a35858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 594046ec-ea24-437e-8d86-3f57a9a35858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594046ec-ea24-437e-8d86-3f57a9a35858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5942726-0c24-4db4-9a69-1b0cfea5bfc6 | 4/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 5943f257-5fea-4a8b-b9ae-9a9735aa4dd3 | 4/14/2023 | BTC | 0.07682826 | Customer Withdrawal |
| 5945bf4e-f9c5-4ea7-befa-ec2a7f589b0b | 4/27/2023 | USD | 74.00000000 | Customer Withdrawal |
| 5945bf4e-f9c5-4ea7-befa-ec2a7f589b0b | 4/6/2023 | XLM | 4,885.00000000 | Customer Withdrawal |
| 5945bf4e-f9c5-4ea7-befa-ec2a7f589b0b | 4/6/2023 | BTC | 0.02553300 | Customer Withdrawal |
| 5946f2b5-d7f3-4db0-afe6-5d4d09ff87ea | 4/29/2023 | USD | 99.00000000 | Customer Withdrawal |
| 594e7ba6-76d5-4381-9f52-c6a5ac04f4db | 3/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 594e7ba6-76d5-4381-9f52-c6a5ac04f4db | 4/10/2023 | DGB | 553.57827000 | Customer Withdrawal |
| 594e7ba6-76d5-4381-9f52-c6a5ac04f4db | 2/10/2023 | DGB | 471.71007000 | Customer Withdrawal |
| 594e7ba6-76d5-4381-9f52-c6a5ac04f4db | 4/10/2023 | DGB | 616.18112000 | Customer Withdrawal |
| 594fe5b4-2913-4606-87a1-88ab07bf5d18 | 4/9/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 594fe5b4-2913-4606-87a1-88ab07bf5d18 | 4/9/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 594fe5b4-2913-4606-87a1-88ab07bf5d18 | 4/9/2023 | XEM | 2,932.00000000 | Customer Withdrawal |
| 594fe5b4-2913-4606-87a1-88ab07bf5d18 | 4/9/2023 | ZRX | 342.95000000 | Customer Withdrawal |
| 594fe5b4-2913-4606-87a1-88ab07bf5d18 | 4/4/2023 | USD | 2,201.76733239 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f4f2ebc-7e34-4fc5-b24c-f8264d11197e | 4/20/2023 | FLR | 127.11333800 | Customer Withdrawal |
| 59535b03-4e58-443f-8b82-d7384daf8f4d | 4/28/2023 | SC | 90,257.27256793 | Customer Withdrawal |
| 5953ecc4-462c-49f1-9857-065f607ae51c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5953ecc4-462c-49f1-9857-065f607ae51c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5953ecc4-462c-49f1-9857-065f607ae51c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5956bab3-8a9c-482c-91f3-b9451511150a5 | 4/5/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 5956bab3-8a9c-482c-91f3-b9451511150a5 | 4/5/2023 | SC | 11,583.29197748 | Customer Withdrawal |
| 5956bab3-8a9c-482c-91f3-b9451511150a5 | 4/5/2023 | TRX | 2,195.94048600 | Customer Withdrawal |
| 595844e0-a919-48fc-b71e-d1dc13496a9f | 4/12/2023 | POWR | 168.47523333 | Customer Withdrawal |
| 59585bc3-17a1-45eb-aa57-7c103706c988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59585bc3-17a1-45eb-aa57-7c103706c988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59585bc3-17a1-45eb-aa57-7c103706c988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 595986c7-f564-46bf-8630-0037808322ab | 4/21/2023 | ADA | 44.14256849 | Customer Withdrawal |
| 595986c7-f564-46bf-8630-0037808322ab | 4/24/2023 | SC | 2,330.38713066 | Customer Withdrawal |
| 595986c7-f564-46bf-8630-0037808322ab | 4/28/2023 | TRX | 321.13627500 | Customer Withdrawal |
| 595986c7-f564-46bf-8630-0037808322ab | 4/24/2023 | USD | 511.67000000 | Customer Withdrawal |
| 595986c7-f564-46bf-8630-0037808322ab | 4/20/2023 | FLR | 60.50128904 | Customer Withdrawal |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | 4/5/2023 | NXT | 1,901.01204819 | Customer Withdrawal |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | 4/5/2023 | BTC | 0.05111610 | Customer Withdrawal |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | 4/5/2023 | BTC | 0.00081841 | Customer Withdrawal |
| 595c2593-6db1-43c4-8d12-4dc5f413f8fc | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 595c2593-6db1-43c4-8d12-4dc5f413f8fc | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 595c2593-6db1-43c4-8d12-4dc5f413f8fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 595d45a-08e8-4970-bca3-40bf534a15e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 595d45a-08e8-4970-bca3-40bf534a15e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595d45a-08e8-4970-bca3-40bf534a15e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | 4/4/2023 | HBAR | 5,025.93355210 | Customer Withdrawal |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | 3/31/2023 | DOGE | 2,191.74279254 | Customer Withdrawal |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | 3/31/2023 | XLM | 1,028.43580453 | Customer Withdrawal |
| 595d8b65-034c-4ffe-ac6b-c18e1de87d1f | 4/4/2023 | ETH | 0.22103280 | Customer Withdrawal |
| 595ed825-b3241-4fff-ad39-11a909e2706e | 4/3/2023 | XDN | 1,650,000.20000000 | Customer Withdrawal |
| 595ed825-b3241-4fff-ad39-11a909e2706e | 4/3/2023 | XDN | 1,000,000.10000000 | Customer Withdrawal |
| 595ed825-b3241-4fff-ad39-11a909e2706e | 4/3/2023 | USDT | 2,160.00000000 | Customer Withdrawal |
| 595ed825-b3241-4fff-ad39-11a909e2706e | 4/5/2023 | USD | 129.84000000 | Customer Withdrawal |
| 595ed825-b3241-4fff-ad39-11a909e2706e | 3/31/2023 | USD | 400.00000000 | Customer Withdrawal |
| 595fa60f-9166-4d23-9cf7-c49f1d5334da | 3/17/2023 | XLM | 20,030.95000000 | Customer Withdrawal |
| 595fa60f-9166-4d23-9cf7-c49f1d5334da | 3/2/2023 | XLM | 8,728.95000000 | Customer Withdrawal |
| 595fee6b-23b0-49a3-9eeb-0b2ce663bb26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595fee6b-23b0-49a3-9eeb-0b2ce663bb26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 595fee6b-23b0-49a3-9eeb-0b2ce663bb26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59601946-3bb6-4900-a719-5580bc3cc6f2 | 4/26/2023 | GRT | 924.00000000 | Customer Withdrawal |
| 59603189-8d56-413f-ac38-a6f54104156b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 59603189-8d56-413f-ac38-a6f54104156b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 59603189-8d56-413f-ac38-a6f54104156b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5963242f-459e-4388-8a4d-d6b0638162e2d | 4/6/2023 | USD | 73.40000000 | Customer Withdrawal |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa774b | 4/12/2023 | XRP | 29,849.69534593 | Customer Withdrawal |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa774b | 4/10/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa774b | 4/10/2023 | USD | 21,376.04000000 | Customer Withdrawal |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | 3/31/2023 | ETH | 0.08222261 | Customer Withdrawal |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | 4/1/2023 | ADA | 12,160.98766782 | Customer Withdrawal |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | 4/1/2023 | USDT | 32.63082070 | Customer Withdrawal |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | 4/6/2023 | USD | 4.69000000 | Customer Withdrawal |
| 5965fcba-1414-4187-84a3-212ced23cb4b | 4/19/2023 | DOGE | 7,448.90200000 | Customer Withdrawal |
| 5965de96-ea6c-41b1-8ced-2998b97ada32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5965de96-ea6c-41b1-8ced-2998b97ada32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5965de96-ea6c-41b1-8ced-2998b97ada32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5967c5d7-80f4-47a0-ac23-9196b2e001c9 | 4/16/2023 | VTC | 4,985.47021769 | Customer Withdrawal |
| 5968040f-5b58-47f2-b6c3-acdfea600b18 | 4/11/2023 | USD | 19.38000000 | Customer Withdrawal |
| 5969cd9a-b09b-4640-a6f8-408866d6bbbf | 4/27/2023 | USD | 194.86000000 | Customer Withdrawal |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | 4/10/2023 | LINK | 352.58900798 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | 4/7/2023 | DOGE | 20,253.01363872 | Customer Withdrawal |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | 4/7/2023 | GRT | 13,357.28170137 | Customer Withdrawal |
| 596ae050-4c8b-415e-8d55-a7e0e32e32a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 596ae050-4c8b-415e-8d55-a7e0e32e32a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 596ae050-4c8b-415e-8d55-a7e0e32e32a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 596cf1cba-3f66-4951-84dc-d819bb56f6ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 596cf1cba-3f66-4951-84dc-d819bb56f6ba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 596cf1cba-3f66-4951-84dc-d819bb56f6ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5970a6c4-7a82-49a7-a7ec-2d1c562c5892 | 2/9/2023 | BTTOLD | 263.24435800 | Customer Withdrawal |
| 5970e69b-5f3b-41b9-82b9-9b19a089f86 | 4/14/2023 | RDD | 30,252.98362428 | Customer Withdrawal |
| 5970e69b-5f3b-41b9-82b9-9b19a089f86 | 4/14/2023 | XEM | 15,110.70833448 | Customer Withdrawal |
| 5975c79f-8287-4cc1-8655-77d835a50130 | 4/7/2023 | XRP | 397.64345555 | Customer Withdrawal |
| 5975c79f-8287-4cc1-8655-77d835a50130 | 4/7/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 5975c79f-8287-4cc1-8655-77d835a50130 | 4/1/2023 | DOGE | 13,920.00000000 | Customer Withdrawal |
| 5979a453-70a5-497f-8c70-b0b0b16ab23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5979a453-70a5-497f-8c70-b0b0b16ab23f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5979a453-70a5-497f-8c70-b0b0b16ab23f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597c2a44-5271-4dc3-b6bc-f897cf75801a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597c2a44-5271-4dc3-b6bc-f897cf75801a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597c2a44-5271-4dc3-b6bc-f897cf75801a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 597ce48f-ce8d-4943-beae-dee49c3eea3a | 2/11/2023 | HIVE | 219.04973413 | Customer Withdrawal |
| 597ce48f-ce8d-4943-beae-dee49c3eea3a | 3/12/2023 | HIVE | 249.99000000 | Customer Withdrawal |
| 597ce48f-ce8d-4943-beae-dee49c3eea3a | 2/14/2023 | USD | 39.99000000 | Customer Withdrawal |
| 597ce7f8-409f-46a0-a571-110e6642a74e | 2/23/2023 | USDT | 916.45285812 | Customer Withdrawal |
| 597d4690-b4c9-47a5-80cb-d22d9039e23f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597d4690-b4c9-47a5-80cb-d22d9039e23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 4/14/2023 | LTC | 9.25300280 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 4/14/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 4/14/2023 | ADA | 5,989.00000000 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 2/9/2023 | BTTOLD | 10,650.12363900 | Customer Withdrawal |
| 597d976-63e1-4ec6-9467-21ibd4b3169e | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 5971da6-c06c-46d7-b64f-6b28d1086a8a | 2/9/2023 | DOGE | 37,513.98592174 | Customer Withdrawal |
| 5971da6-c06c-46d7-b64f-6b28d1086a8a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5971da6-c06c-46d7-b64f-6b28d1086a8a | 3/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 5971da6-c06c-46d7-b64f-6b28d1086a8a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | 4/30/2023 | XRP | 446.76849795 | Customer Withdrawal |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | 4/27/2023 | ADA | 3,599.09723033 | Customer Withdrawal |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | 4/3/2023 | DGB | 18,813.55245810 | Customer Withdrawal |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | 4/3/2023 | DOGE | 6,287.01403346 | Customer Withdrawal |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | 4/30/2023 | XMD | 13.76427841 | Customer Withdrawal |
| 5982256b-2664-4694-88ba-952daa421nfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5982256b-2664-4694-88ba-952daa421nfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5982256b-2664-4694-88ba-952daa421nfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | 4/5/2023 | ETH | 2.33248277 | Customer Withdrawal |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | 4/5/2023 | ETH | 0.15100590 | Customer Withdrawal |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | 4/6/2023 | ADA | 13,137.42064301 | Customer Withdrawal |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | 4/6/2023 | GLM | 218.64177838 | Customer Withdrawal |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | 4/4/2023 | ENJ | 210.29673089 | Customer Withdrawal |
| 5983e1c02-ec64-422d-97ad-a263ff923c8b | 4/3/2023 | ETH | 0.11700097 | Customer Withdrawal |
| 5983e1c02-ec64-422d-97ad-a263ff923c8b | 4/3/2023 | DOGE | 2,443.00000000 | Customer Withdrawal |
| 5983e1c02-ec64-422d-97ad-a263ff923c8b | 4/17/2023 | FLR | 186.18657420 | Customer Withdrawal |
| 598795b-ea56-444b-8ec7-086fd6c3f135 | 4/17/2023 | USD | 14.38000000 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | LTC | 164.16625011 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | BSV | 29.98240990 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/14/2023 | FLR | 171.28904000 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | BCH | 11.60053433 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | USDT | 5.23087300 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | ENJ | 3,076.28235890 | Customer Withdrawal |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | BTC | 1.89289721 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | 4/17/2023 | FLR | 8,812.39680739 | Customer Withdrawal |
| 5987cf73-90c5-44cf-8ab0-f941b4d39cf8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5987cf73-90c5-44cf-8ab0-f941b4d39cf8 | 4/10/2023 | ADA | 9.21911040 | Customer Withdrawal |
| 5987cf73-90c5-44cf-8ab0-f941b4d39cf8 | 3/10/2023 | BTC | 0.00009751 | Customer Withdrawal |
| 5987cf73-90c5-44cf-8ab0-f941b4d39cf8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5987ce7d-3928-4588-af2e-f507d0ed0038 | 4/24/2023 | USDT | 1,982.13682132 | Customer Withdrawal |
| 5987ce7d-3928-4588-af2e-f507d0ed0038 | 4/24/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 5987ce7d-3928-4588-af2e-f507d0ed0038 | 4/24/2023 | BTC | 0.00234240 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | STRAX | 217.44861435 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | ARK | 1,615.03221749 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | XLM | 279.63136968 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | DGB | 9.00000000 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | XEM | 483.00000000 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | BAT | 3,064.00000000 | Customer Withdrawal |
| 59881b2a2-d249-46ec-9f9f-0ba00042cbd9 | 4/19/2023 | LBC | 312.04896552 | Customer Withdrawal |
| 598867fb-7316-42db-a4cf-843fb791449e | 4/23/2023 | DGB | 2,999.91511660 | Customer Withdrawal |
| 598867fb-7316-42db-a4cf-843fb791449e | 4/23/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| 598867fb-7316-42db-a4cf-843fb791449e | 4/23/2023 | TRX | 4,997.71000000 | Customer Withdrawal |
| 598867fb-7316-42db-a4cf-843fb791449e | 4/23/2023 | BTC | 0.00314976 | Customer Withdrawal |
| 598a0069-abae-4eb6-b4df-59173316101d | 4/14/2023 | ETH | 0.21021371 | Customer Withdrawal |
| 598bdac7-a2be-4e69-b4c8-3c58d23aff88 | 2/10/2023 | BTC | 1.34216000 | Customer Withdrawal |
| 598bdac7-a2be-4e69-b4c8-3c58d23aff88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 598c945f-a7e5-4cbe-92f5d-363d42ef88d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 598c945f-a7e5-4cbe-92f5d-363d42ef88d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 598d02f9-da20-45d8-a8e9-363d42ef88d | 4/4/2023 | USD | 3.94000000 | Customer Withdrawal |
| 598d02f9-da20-45d8-a8e9-363d42ef88d | 4/4/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 598d7dd4-fc18-4888-9feb-93ef03c0ceb | 4/29/2023 | ADA | 645.35498799 | Customer Withdrawal |
| 598d7dd4-fc18-4888-9feb-93ef03c0ceb | 4/29/2023 | DGB | 56,329.64910892 | Customer Withdrawal |
| 598d7dd4-fc18-4888-9feb-93ef03c0ceb | 4/29/2023 | OMG | 909.53000000 | Customer Withdrawal |
| 598d7dd4-fc18-4888-9feb-93ef03c0ceb | 4/29/2023 | BAT | 738.45459153 | Customer Withdrawal |
| 598d7dd4-fc18-4888-9feb-93ef03c0ceb | 4/29/2023 | SC | 9,300.24079100 | Customer Withdrawal |
| 59900b3-68b1-44e3-9afc-6b23684f2ef | 4/5/2023 | XLM | 488.66267171 | Customer Withdrawal |
| 59900b3-68b1-44e3-9afc-6b23684f2ef | 4/5/2023 | BTC | 0.00224950 | Customer Withdrawal |
| 599233fe-7671-4464-a4b3-a353ec0cfc3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 599233fe-7671-4464-a4b3-a353ec0cfc3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599233fe-7671-4464-a4b3-a353ec0cfc3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5993979-3de0-40c5-a8b0-c43b4c3336c1 | 3/31/2023 | ADA | 52.78000000 | Customer Withdrawal |
| 5993e0d5-a12e-4d15-bd34-44433d4078b0 | 4/11/2023 | ADA | 1,949.50710000 | Customer Withdrawal |
| 5993e0d5-a12e-4d15-bd34-44433d4078b0 | 4/12/2023 | USDT | 2,258.00654544 | Customer Withdrawal |
| 5993e0d5-a12e-4d15-bd34-44433d4078b0 | 4/11/2023 | ETH | 1.24040214 | Customer Withdrawal |
| 5993e0d5-a12e-4d15-bd34-44433d4078b0 | 4/12/2023 | USD | 9.81000000 | Customer Withdrawal |
| 5995cca2-1ae8-4a85-b7d6-63b4e3eeedd4 | 4/17/2023 | ETH | 0.12060246 | Customer Withdrawal |
| 5995cca2-1ae8-4a85-baf8-c087f8244c8f | 4/17/2023 | XLM | 2,986.09000000 | Customer Withdrawal |
| 5995cca2-1ae8-4a85-baf8-c087f8244c8f | 4/17/2023 | BTC | 0.02000511 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | LTC | 0.12910000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/4/2023 | NMR | 104.15771407 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | XWC | 169.99900000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/4/2023 | HIVE | 10.00000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/4/2023 | ZRX | 10.00000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/4/2023 | GLM | 13.00000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | DOGE | 8.00000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | XLM | 2.99930000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | ENJ | 1.69000000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | BTC | 6.00300000 | Customer Withdrawal |
| 5997e8c-9e02-4fc6-b09e-9abb6f3d4665 | 4/1/2023 | SOLVE | 7,801.62049016 | Customer Withdrawal |
| 5999e9c2-eec3-4735-8123-dae59613a3c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5999e9c2-eec3-4735-8123-dae59613a3c7 | 3/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5999e9c2-eec3-4735-8123-dae59613a3c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 599b1f8c-9fcd-45c0-90ad-7cc8e3f66fba | 4/10/2023 | LTC | 0.34020322 | Customer Withdrawal |
| 599b1f8c-9fcd-45c0-90ad-7cc8e3f66fba | 4/7/2023 | ETH | 0.00179719 | Customer Withdrawal |
| 599b1f8c-9fcd-45c0-90ad-7cc8e3f66fba | 4/28/2023 | ETHW | 0.00854280 | Customer Withdrawal |
| 599b1f8c-9fcd-45c0-90ad-7cc8e3f66fba | 4/28/2023 | ETHW | 5.99467534 | Customer Withdrawal |
| 599b1f8c-9fcd-45c0-90ad-7cc8e3f66fba | 4/28/2023 | FLR | 3.47116956 | Customer Withdrawal |
| 5999faec8-1778-49ea-aa78-90520119e902 | 4/10/2023 | NAV | 993.77979994 | Customer Withdrawal |
| 5999faec8-1778-49ea-aa78-90520119e902 | 4/10/2023 | NAV | 103.07443200 | Customer Withdrawal |
| 5999faec8-1778-49ea-aa78-90520119e902 | 4/10/2023 | NAV | 98.43852175 | Customer Withdrawal |
| 599ad1f8d-f2a9-4ff0-86b0-0a4f4aac5c9 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 599ad1f8d-f2a9-4ff0-86b0-0a4f4aac5c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 599c5e21-6b86-40a1-9cf7-b3a5c72f5601 | 4/10/2023 | SYS | 0.00023109 | Customer Withdrawal |
| 599c16f1-175c-4737-a2f4-9a97b6e91103 | 4/11/2023 | SYS | 33.55975000 | Customer Withdrawal |
| 599c16f1-175c-4737-a2f4-9a97b6e91103 | 4/11/2023 | SYS | 4.55000000 | Customer Withdrawal |
| 599c16f1-175c-4737-a2f4-9a97b6e91103 | 4/11/2023 | XRP | 30.08200000 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | HIVE | 9.93915190 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | USD | 12.00000000 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | XDN | 13.00000000 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | XVG | 28,186.32278141 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | XVG | 45,028.77505000 | Customer Withdrawal |
| 599cba14-48c1-4f87-8abf-2549dbdccdac | 4/17/2023 | BTC | 0.02728718 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | ADA | 2,170.00000000 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | ETH | 0.22172918 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | BCH | 0.09931751 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | LSK | 1,686.18770215 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | DGB | 271.01889210 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | USDT | 3,145.00000000 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | BTC | 0.00115120 | Customer Withdrawal |
| 599e6c8-82be-48d7-bf84-4f8fd81a43f1 | 4/18/2023 | WAVES | 109.15000000 | Customer Withdrawal |
| 59a3b8c4-ea4f-44ed-9a64-44433d4078b0 | 4/18/2023 | USDT | 131.29000000 | Customer Withdrawal |
| 59a3b8c4-ea4f-44ed-9a64-44433d4078b0 | 4/15/2023 | ADA | 68.00000000 | Customer Withdrawal |
| 59a3b8c4-ea4f-44ed-9a64-44433d4078b0 | 4/15/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 59a3b8c4-ea4f-44ed-9a64-44433d4078b0 | 4/15/2023 | XLM | 20.16671650 | Customer Withdrawal |
| 59a5f5d1-09cf-41c5-8e0e-0a1e7cb6eae | 4/5/2023 | BCH | 4.06000000 | Customer Withdrawal |
| 59a5f5d1-09cf-41c5-8e0e-0a1e7cb6eae | 4/5/2023 | BTC | 0.06025580 | Customer Withdrawal |
| 59a6c30-ed06-4135-be45-0ee0db6d8b80 | 4/11/2023 | ENG | 54.35300000 | Customer Withdrawal |
| 59a6c30-ed06-4135-be45-0ee0db6d8b80 | 4/11/2023 | BTC | 0.03055500 | Customer Withdrawal |
| 59a8c80-9c00-457e-9a2e-b80b26efc030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59a8c80-9c00-457e-9a2e-b80b26efc030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59a8c80-9c00-457e-9a2e-b80b26efc030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59ab8e9e-5e8c-45d2-9db2-3d38c0a76d9f | 4/14/2023 | ADA | 2,600.00000000 | Customer Withdrawal |
| 59ab8e9e-5e8c-45d2-9db2-3d38c0a76d9f | 4/14/2023 | ETH | 0.07000000 | Customer Withdrawal |
| 59ac2e10-9c6f-40cb-a9de-c83e88266d2c | 4/20/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 59ac2e10-9c6f-40cb-a9de-c83e88266d2c | 4/20/2023 | BTC | 0.03600000 | Customer Withdrawal |
| 59ac2e10-9c6f-40cb-a9de-c83e88266d2c | 4/20/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 59ad2c8c-3dd6-4b79-aa53-5d9fc0e2e4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59ae5c86-4f8c-4b28-8cab-3c86e5e3d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59ae5c86-4f8c-4b28-8cab-3c86e5e3d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ae5c86-4f8c-4b28-8cab-3c86e5e3d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59af2f04-9c02-4b7d-bb69-6feebcf1e0d5 | 4/18/2023 | ETH | 0.16500000 | Customer Withdrawal |
| 59af2f04-9c02-4b7d-bb69-6feebcf1e0d5 | 4/18/2023 | SYS | 65.00000000 | Customer Withdrawal |
| 59af2f04-9c02-4b7d-bb69-6feebcf1e0d5 | 4/18/2023 | USDT | 11.00000000 | Customer Withdrawal |
| 59b1ee09-9c6e-4c8e-acfa-c11a57aa4d17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59b1ee09-9c6e-4c8e-acfa-c11a57aa4d17 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59a983d4-a216-49a1-8458-3dc019de968e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a983d4-a216-49a1-8458-3dc019de968e | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 59a983d4-a216-49a1-8458-3dc019de968e | 3/10/2023 | BTC | 0.0002310 | Customer Withdrawal |
| 59aa7b22-883c-4fae-838e-c2af9e6453cf | 4/2/2023 | BTC | 0.74675128 | Customer Withdrawal |
| 59aa7b22-883c-4fae-838e-c2af9e6453cf | 4/4/2023 | USD | 3,640.00000000 | Customer Withdrawal |
| 59aa7b22-883c-4fae-838e-c2af9e6453cf | 4/11/2023 | USD | 1,080.00000000 | Customer Withdrawal |
| 59aacfee-80e3-4ffb-90ee-fa5892889cf0 | 4/3/2023 | SAND | 272.79106515 | Customer Withdrawal |
| 59aad0ef-446a-4b21-901e-a407c67ede52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59aad0ef-446a-4b21-901e-a407c67ede52 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 59aad0ef-446a-4b21-901e-a407c67ede52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | 2/23/2023 | XRP | 889.00000000 | Customer Withdrawal |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | 2/23/2023 | XRP | 357.00000000 | Customer Withdrawal |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | 2/23/2023 | MANA | 195.00000000 | Customer Withdrawal |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | 2/8/2023 | BTC | 0.0592000 | Customer Withdrawal |
| 59adde8d-9fa8-4296-86 e1-f5bb60c2559761 | 4/17/2023 | MUNT | 1.62382857 | Customer Withdrawal |
| 59aead6-99ae-4847d236-a0a592107a5a | 2/25/2023 | DASH | 45.06197467 | Customer Withdrawal |
| 59aead6-99ae-4847d236-a0a592107a5a | 2/11/2023 | USDT | 1,681.50000000 | Customer Withdrawal |
| 59afada6-2c59-4d05-a439-dafa7d5e634a | 2/9/2023 | BTTOLD | 5,770.50435000 | Customer Withdrawal |
| 59b0abe7-71f7-4d2d-a787-3edbeccfc46f | 4/7/2023 | BTC | 0.0347000 | Customer Withdrawal |
| 59b0abe7-71f7-4d2d-a782-3edbeccfc46f | 4/7/2023 | WACME | 1,284.94875710 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/3/2023 | LTC | 3.9000000 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/4/2023 | ZEN | 26.48916409 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/4/2023 | POWR | 958.05525445 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/3/2023 | ADA | 4,975.26459144 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/4/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/6/2023 | BTC | 0.0415477 | Customer Withdrawal |
| 59b1add9-e225-4741-bb35-648927217f60 | 4/3/2023 | BTC | 0.0464762 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/6/2023 | ETH | 1.8951000 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/6/2023 | ETH | 0.0951000 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/6/2023 | ENJ | 9,878.00000000 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/8/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/11/2023 | USDC | 38.00000000 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/11/2023 | USDC | 2,944.55144730 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/5/2023 | BTC | 0.7922641 | Customer Withdrawal |
| 59b42f03-6396-41ad-9eae4-c3cf7c22e5b | 4/5/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 59b4562a-1be1-4c39-a973-4937.4438671c3bfa | 4/7/2023 | ADA | 76,154.29653323 | Customer Withdrawal |
| 59b4562a-1be1-4c39-a973-4d38671c3bfa | 4/7/2023 | ADA | 9.0000000 | Customer Withdrawal |
| 59b4ee0e-cf62-4ad4-82f9-95e8155e2524 | 4/1/2023 | USDT | 1,287.59000000 | Customer Withdrawal |
| 59b54312-048d-4db1-b78c-9d4b066570f2 | 4/28/2023 | USD | 4.84000000 | Customer Withdrawal |
| 59b9ae21-80ed-4ee4-b640-0faae70f6f735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59b9ae21-80ed-4ee4-b640-0faae70f6f735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59b9ae21-80ed-4ee4-b640-0faae70f6f735 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 59ba3f5b-f0f4-4144-b071-f281-1c8ca4a7a | 4/10/2023 | ETH | 0.0541019 | Customer Withdrawal |
| 59ba3f5b-f0f4-4144-b071-841 283a34a | 4/4/2023 | ADA | 583.11637367 | Customer Withdrawal |
| 59ba3f5b-f0f4-4144-b071-841 283a34a | 4/4/2023 | DOGE | 12,049.34884202 | Customer Withdrawal |
| 59ba3f5b-f0f4-4144-b071-841 283a34a | 4/4/2023 | BTC | 0.01320286 | Customer Withdrawal |
| 59bca291-af2c-4e3a-99f0-ea13e69f90e8 | 4/27/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 59bca291-af2c-4e3a-99f0-ea13e69f90e8 | 4/27/2023 | XRP | 1,049.00000000 | Customer Withdrawal |
| 59bca291-af2c-4e3a-99f0-ea13e69f90e8 | 4/27/2023 | ADA | 1,149.00000000 | Customer Withdrawal |
| 59bca291-af2c-4e3a-99f0-ea13e69f90e8 | 4/27/2023 | XLM | 1,242.68448688 | Customer Withdrawal |
| 59bca291-af2c-4e3a-99f0-ea13e69f90e8 | 4/27/2023 | BTC | 0.00245133 | Customer Withdrawal |
| 59bec5f5-4e81-468d-ac33-3e228e869063 | 4/6/2023 | USD | 157.64975000 | Customer Withdrawal |
| 59bdc275-cee2-468c-aca3-3e228e86360d | 4/6/2023 | USD | 0.44000000 | Customer Withdrawal |
| 59bdc275-cee2-468c-aca3-3e228e86360d | 4/4/2023 | USD | 4.11900000000 | Customer Withdrawal |
| 59be6a51-337a-4722-8449-eff1d5ec0260 | 4/18/2023 | XLM | 1,190.32899836 | Customer Withdrawal |
| 59bf4dca-1e81-49cb-98aa-4c41da5b586e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59bf4dca-1e81-49cb-98aa-4c41da5b586e | 2/10/2023 | ETH | 0.00231016 | Customer Withdrawal |
| 59bf4dca-1e81-49cb-98aa-4c41da5b586e | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59bf8e7b-0b59-4822-99e5-f337725d17fb | 4/14/2023 | BTC | 0.39544304 | Customer Withdrawal |
| 59bfa1d6-9467-4d49-b690-6a7c6bdcdb6 | 4/1/2023 | DOGE | 336.03949062 | Customer Withdrawal |
| 59bfa2e6-a4b0-4e74-9a97-c702abf2088d | 3/31/2023 | DOGE | 15,995.48702671 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59bfa2e6-a4b0-4e74-9a97-c702abf2088d | 4/1/2023 | BTC | 0.01916951 | Customer Withdrawal |
| 59bfc07c-2681-4af3-a74d-827e7bbae541 | 4/10/2023 | BTC | 0.01185426 | Customer Withdrawal |
| 59c09836-4c2b-4efd-b4dc-3e114fa44577 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59c09836-4c2b-4efd-b4dc-3e114fa44577 | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| 59c09836-4c2b-4efd-b4dc-3e114fa44577 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c0b6bf-6371-468d-92de-ba9dd3becb86 | 4/28/2023 | ADA | 315.75862270 | Customer Withdrawal |
| 59c0b6bf-6371-468d-92de-ba9dd3becb86 | 4/14/2023 | USD | 3,898.89000000 | Customer Withdrawal |
| 59c15756-38da-4e40-8740-65d8132a37dc | 4/29/2023 | ETH | 0.38662766 | Customer Withdrawal |
| 59c15756-38da-4e40-8740-65d8132a37dc | 4/27/2023 | BTC | 0.08518843 | Customer Withdrawal |
| 59c19fa9-bb37-4e0b-b8fc-41c7958134d | 4/11/2023 | LTC | 0.50618027 | Customer Withdrawal |
| 59c19fa9-bb37-4e0b-b8fc-41c7958134d | 4/11/2023 | BCH | 0.12400000 | Customer Withdrawal |
| 59c19fa9-bb37-4e0b-b8fc-41c7958134d | 4/11/2023 | BTC | 0.07056358 | Customer Withdrawal |
| 59c208e6-e6a8-434e-a5bc-faf5b847ac58 | 4/2/2023 | SC | 966.38274611 | Customer Withdrawal |
| 59c208e6-e6a8-434e-a5bc-faf5b847ac58 | 4/25/2023 | FLR | 183.41067840 | Customer Withdrawal |
| 59c27796-fa0a-483c-ab8c-3f1a389e8183 | 3/31/2023 | BTC | 0.01361393 | Customer Withdrawal |
| 59c4f828-4685-43e5-9476-2703411b5902 | 4/1/2023 | BTC | 0.01608310 | Customer Withdrawal |
| 59caa28b-43d8-4bf7-b1fb-271eead12868 | 4/10/2023 | LTC | 0.00518501 | Customer Withdrawal |
| 59caa28b-43d8-4bf7-b1fb-271eead12868 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 59caa28b-43d8-4bf7-b1fb-271eead12868 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 59cc5562-33b6-4138-84eb-21c337c95fc5 | 4/11/2023 | XRP | 1,009.47028000 | Customer Withdrawal |
| 59cc9a25-55d6-413d-84eb-21c337c95fc5 | 4/11/2023 | SC | 96,141.73474300 | Customer Withdrawal |
| 59ce1e3c-0697-4a78-a2e3-b36a71715753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ce1e3c-0697-4a78-a2e3-b36a71715753 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59ce1e3c-0697-4a78-a2e3-b36a71715753 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 59cf72dc-0e44-46ff-b845-47afb85ecec6 | 4/19/2023 | XLM | 4,768.96304625 | Customer Withdrawal |
| 59cf72dc-0e44-46ff-b845-47afb85ecec6 | 4/19/2023 | BTC | 0.09846568 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | MATIC | 100.29150173 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | ADA | 17.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | ADA | 89.07029161 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/28/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/13/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/28/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/13/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/28/2023 | HBAR | 4.99900000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/28/2023 | DGB | 6,324.90217992 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | DGB | 29,427.43491699 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/28/2023 | DGB | 149.80000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | XEM | 24.996.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/11/2023 | XEM | 9,225.05703358 | Customer Withdrawal |
| 59d0a95f-4697-4ec5-ac5a-7c0c57d83a06 | 4/12/2023 | USD | 82.00000000 | Customer Withdrawal |
| 59d20f06-9025-4208-bd79-fe9fb59ec51c | 4/5/2023 | BTC | 0.02781826 | Customer Withdrawal |
| 59d4274a-7f1d-4098-a1ad-d1217b350228 | 4/17/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 59d4ea2c-818d-4305-3e28-69b800303a24f | 4/4/2023 | USD | 1,959.97000000 | Customer Withdrawal |
| 59d4f7b0-e5d2-4004-8614-2f962d71413 | 4/14/2023 | BTC | 0.00530960 | Customer Withdrawal |
| 59d6acbd-a18d-4fb9-8620-637be860027a | 4/9/2023 | ETH | 0.70215130 | Customer Withdrawal |
| 59d7ad1d-c0c0-47c6-9e4e-9780da38594 | 4/27/2023 | LINK | 14.27910077 | Customer Withdrawal |
| 59d7ad1d-c0c0-47c6-9e4e-9780da38594 | 4/27/2023 | ADA | 417.92672831 | Customer Withdrawal |
| 59d7ad1d-c0c0-47c6-9e4e-9780da38594 | 4/27/2023 | DOGE | 629.03802883 | Customer Withdrawal |
| 59d81e25-504e-4c90-b426-8a1176acc308 | 4/17/2023 | USDT | 30.96052022 | Customer Withdrawal |
| 59d81e25-504e-4c90-b426-8a1176acc308 | 4/14/2023 | ENJ | 236.70000000 | Customer Withdrawal |
| 59d81e25-504e-4c90-b426-8a1176acc308 | 4/17/2023 | TRX | 50.47000000 | Customer Withdrawal |
| 59d81e25-504e-4c90-b426-8a1176acc308 | 4/17/2023 | TRX | 36,086.85400000 | Customer Withdrawal |
| 59d8fe42-f1ca-4081-bc44-8a1176acc308 | 4/17/2023 | ETH | 0.00091721 | Customer Withdrawal |
| 59d8fe42-f1ca-4081-bc44-8a1176acc308 | 4/5/2023 | ADA | 0.00015792 | Customer Withdrawal |
| 59dac5cb-4310-4734-0f4d-8a013637f37a | 4/5/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 59dac5cb-4310-4734-0f4d-8a013637f37a | 4/5/2023 | ADA | 1,887.02296475 | Customer Withdrawal |
| 59dc4ffb-6b15-4a70-aea8-ea9584c6bbf7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59dc4ffb-6b15-4a70-aea8-ea9584c6bbf7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59dc4ffb-6b15-4a70-aea8-ea9584c6bbf7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59dcb64d-54ff-44a9-adaf-38e0c94186c7 | 4/11/2023 | XRP | 98.10061413 | Customer Withdrawal |
| 59de11db-fb6-466b-8275-1531f2410c5 | 4/29/2023 | FLR | 1,536.65501800 | Customer Withdrawal |
| 59dea87e-3fbe-460b-b3fa-b060034480b4 | 4/10/2023 | LTC | 0.0551850 1 | Customer Withdrawal |
| 59dea87e-3fbe-460b-b3fa-b060034480b4 | 3/10/2023 | LTC | 0.0605622 | Customer Withdrawal |
| 59dea87e-3fbe-460b-b3fa-b060034480b4 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 59dc912-82a6-46dc-959e-5d41ec063114 | 4/6/2023 | ETH | 0.02844210 | Customer Withdrawal |
| 59e2afa5-57e2-49d5-9299-55f62d7940bb | 4/4/2023 | ETH | 0.02832578 | Customer Withdrawal |
| 59e2afa5-57e2-49d5-9299-55f62d7940bb | 4/4/2023 | XRP | 48.62415963 | Customer Withdrawal |
| 59e3d8ff-31e-4e5b-952b-e6041e2e61a | 4/17/2023 | FLR | 459.78296249 | Customer Withdrawal |
| 59e45ec6-ed3e-4e72-abbb-63170bc7a065 | 4/18/2023 | FLR | 346.51949999 | Customer Withdrawal |
| 59e4676c-7f7a-4c30-b6d9-93ff14ec664a2 | 4/18/2023 | BTC | 0.00013921 | Customer Withdrawal |
| 59e4676c-7f7a-4c30-b6d9-93ff14ec664a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e4676c-7f7a-4c30-b6d9-93ff14ec664a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | LTC | 100.99000000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | ETH | 2.16531039 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | BCH | 3.97840000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | ADA | 5,017.97500000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | HBAR | 200,000.61617997 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | CVC | 9,997.00000000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | BTC | 3.19970000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | BTC | 3.19970000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | BTC | 1.59970000 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/15/2023 | BTC | 1.87292865 | Customer Withdrawal |
| 59e4b767-a16b-4f3f-ae72-c314977ff35 | 4/14/2023 | BTC | 2.09970000 | Customer Withdrawal |
| 59e7 fe4fb-1e1c-45d8-a2ae-c3cff8ae598f | 3/31/2023 | DOGE | 9,334.12942432 | Customer Withdrawal |
| 59e87902-50bd-42a4-bd34-997fc8a2b41a | 3/31/2023 | USD | 8,800.00000000 | Customer Withdrawal |
| 59e9aaf1-977f-073d-8e05-c717a305429 | 4/1/2023 | XRP | 110.24134200 | Customer Withdrawal |
| 59e9af17-970-473d-8e05-c717aa305429 | 4/1/2023 | DOGE | 1,112.19474175 | Customer Withdrawal |
| 59e9cb1d-42a4-4047-bf4e-d033b6cd34ca1 | 4/3/2023 | USDT | 1,081.83651000 | Customer Withdrawal |
| 59ead01e-9e25-4a81-b65b-8a4c53ad64 | 3/31/2023 | XRP | 13,689.41569999 | Customer Withdrawal |
| 59ead01e-9f2e-4b8a-aeec-32abcdfa1a | 4/4/2023 | XLM | 3,205.95000000 | Customer Withdrawal |
| 59e45fc-4166-498a-a1ef-1b042aefb06e | 4/25/2023 | USD | 0.0770500 | Customer Withdrawal |
| 59e45fc-4166-498a-a1ef-1b042aefb06e | 4/25/2023 | BTC | 0.07950025 | Customer Withdrawal |
| 59e45fc-4166-498a-a1ef-1b042aefb06e | 4/28/2023 | USD | 1,965.40000000 | Customer Withdrawal |
| 59e7aba-ed5e-41aa-a6b3-58089852017d | 4/28/2023 | BTC | 1.05732867 | Customer Withdrawal |
| 59ec75ae-ed5e-41aa-a6b3-58089852017d | 4/28/2023 | FLR | 24.18818449 | Customer Withdrawal |
| 59f149aa-85f6-4062-8977-1873915223531 | 4/15/2023 | ALGO | 458.45190260 | Customer Withdrawal |
| 59f1182-3d02-47bb-b573-18731102951 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59f1182-3d02-47bb-b573-18731902951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59f1182-3d02-47bb-b573-18731032531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f15c-4029-49b-990e-0f413e52818 | 4/27/2023 | XRP | 197.61271900 | Customer Withdrawal |
| 59f7e746-ef37-4a13-89bc-b171568d1596 | 4/7/2023 | BTC | 0.01788005 | Customer Withdrawal |
| 59f7e746-ef37-4a13-89bc-b171568d1596 | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| 59f823a-3e27-4949-aeb-691539635292 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59f823a-3e27-4949-aeb-691539635392 | 4/3/2023 | ALGO | 9.25000000 | Customer Withdrawal |
| 59f823a-3e27-4949-aeb-691539635392 | 4/4/2023 | BTC | 0.00337047 | Customer Withdrawal |
| 59f823a-3e27-4949-aeb-691539635392 | 4/15/2023 | FLR | 44.44400000 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/16/2023 | LTC | 0.00518501 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 3/10/2023 | LTC | 0.11330833 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/10/2023 | XRP | 937.91579900 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/13/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/12/2023 | POWR | 280.15600000 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/13/2023 | BAT | 234.66684308 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/6/2023 | BTC | 0.01202422 | Customer Withdrawal |
| 59f0e553-87f1-4498-895c-8aca1e382b19 | 4/10/2023 | BTC | 0.00097177 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/6/2023 | ETH | 0.04102917 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/3/2023 | USD | 31,994.92000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/13/2023 | USD | 97,276.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59f298a3-8d08-4939-9863-d273b3aeacta | 3/29/2023 | USD | 48,075.08000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/10/2023 | USD | 84,083.38000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/5/2023 | USD | 7,527.36000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 3/31/2023 | USD | 773.00000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/12/2023 | USD | 84,060.48000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 3/30/2023 | USD | 96,105.86000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/11/2023 | USD | 839.11000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 2/24/2023 | USD | 68,226.73000000 | Customer Withdrawal |
| 59f298a3-8d08-4939-9863-d273b3aeacta | 4/4/2023 | BTC | 0.00382433 | Customer Withdrawal |
| 59f3dc25-f8a2-4855-8e09-0f0f970cc4e | 4/10/2023 | BTC | 0.06019402 | Customer Withdrawal |
| 59f495fa-c5f1-4236-9879-3827c22d4d3 | 4/14/2023 | USD | 353.95000000 | Customer Withdrawal |
| 59f495fa-c5f1-4236-9879-3827c22d4d3 | 4/14/2023 | BTC | 0.00201030 | Customer Withdrawal |
| 59f54ec-f80d-4840-89f6-9e7ec10f5c8 | 4/4/2023 | USD | 472.00000000 | Customer Withdrawal |
| 59f6111-4c30-43e8-b9cc-8dbdea1e3b2 | 4/11/2023 | XRP | 95.01052400 | Customer Withdrawal |
| 59f74ce3-7869-4e07-a991-3b3a9fecd112 | 4/11/2023 | SNT | 3,368.00000000 | Customer Withdrawal |
| 59f75bb4-7869-4e07-a991-3b3a9fecd112 | 4/10/2023 | SIGNA | 99,998.00000000 | Customer Withdrawal |
| 59f75bb4-7869-4e07-a991-3b3a9fecd112 | 4/11/2023 | SIGNA | 26,500.00000000 | Customer Withdrawal |
| 59f75bb4-7869-4e07-a991-3b3a9fecd112 | 4/10/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| 59f75bb4-7869-4e07-a991-3b3a9fecd112 | 4/11/2023 | SIGNA | 99,998.00000000 | Customer Withdrawal |
| 59f75bb4-7869-4e07-a991-3b3a9fecd112 | 4/10/2023 | SIGNA | 99,998.00000000 | Customer Withdrawal |
| 59f5214-859a-46e7-b6e2-dcc2d9b5a6b | 4/6/2023 | BTC | 0.00223302 | Customer Withdrawal |
| 59f5214-859a-46e7-b6e2-dcc2d9b5a6b | 4/6/2023 | ETH | 0.10033692 | Customer Withdrawal |
| 59f5214-859a-46e7-b6e2-dcc2d9b5a6b | 2/10/2023 | DOGE | 57.63000000 | Customer Withdrawal |
| 59f5214-859a-46e7-b6e2-dcc2d9b5a6b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59f6411c-5ba9-465f-a10b-950bcccc5a30 | 4/15/2023 | SC | 19,000.00000000 | Customer Withdrawal |
| 59f6411c-5ba9-465f-a10b-950bcccc5a30 | 4/5/2023 | XRP | 1,204.38000000 | Customer Withdrawal |
| 59f6411c-5ba9-465f-a10b-950bcccc5a30 | 4/5/2023 | BTC | 0.03031890 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/4/2023 | XEM | 571.98277478 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/11/2023 | NEO | 2.04000000 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/26/2023 | ADA | 2.47247160 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/26/2023 | BTC | 2.27277641 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/27/2023 | BTC | 2.24887850 | Customer Withdrawal |
| 59f8a6e-88e9-4de1-bb7-96827d09054a0 | 4/26/2023 | BTC | 2.28877850 | Customer Withdrawal |
| 59fa7b97-5cd6-4d2e-8e24-8f8d9b64a19 | 4/26/2023 | TRX | 129.37274900 | Customer Withdrawal |
| 59fa7b97-5cd6-4d2e-8e24-8f8d9b64a19 | 4/26/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 59fa7b97-5cd6-4d2e-8e24-8f8d9b64a19 | 4/26/2023 | ADA | 2.46000000 | Customer Withdrawal |
| 59fb15fc-4c06-4006-bd5c-d273c77f35c | 4/17/2023 | USDT | 251.05410000 | Customer Withdrawal |
| 59fb15fc-4c06-4006-bd5c-d273c77f35c | 4/17/2023 | XRP | 3,038.65000000 | Customer Withdrawal |
| 59fcde1c-37d2-421a-97f7-8f8f9c8c5d52 | 4/27/2023 | ADA | 8,471.96000000 | Customer Withdrawal |
| 59fdc45e-e1e1-4c17-a22d-56af46c11c1 | 4/10/2023 | SC | 2,340.00000000 | Customer Withdrawal |
| 59fdc45e-e1e1-4c17-a22d-56af46c11c1 | 4/10/2023 | USDT | 713.76000000 | Customer Withdrawal |
| 59fd45e-e1e1-4c17-a22d-56af46c11c1 | 4/26/2023 | TRX | 12.00000000 | Customer Withdrawal |
| 59fd45e-e1e1-4c17-a22d-56af46c11c1 | 4/10/2023 | BTC | 0.03835000 | Customer Withdrawal |
| 59fe1f1e-d50c-4007-b6e3-4fffcfa7f6a | 4/6/2023 | ETH | 0.02177168 | Customer Withdrawal |
| 59fe1f1e-d50c-4007-b6e3-4fffcfa7f6a | 4/6/2023 | XRP | 69.00000000 | Customer Withdrawal |
| 59fe1f1e-d50c-4007-b6e3-4fffcfa7f6a | 4/6/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 59fe1f1e-d50c-4007-b6e3-4fffcfa7f6a | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 59fe1f1e-d50c-4007-b6e3-4fffcfa7f6a | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59fdc53c-b395-4605-8450-6891054b3ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59fdc53c-b395-4605-8450-6891054b3ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59fdc53c-b395-4605-8450-6891054b3ac | 3/10/2023 | BTC | 0.00023163 | Customer Withdrawal |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | 2/9/2023 | BTC | 0.00024665 | Customer Withdrawal |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59fee10b-13b7-414e-9402-043f6f9d29b0 | 4/10/2023 | DOGE | 1,716.31694000 | Customer Withdrawal |
| 5a015463-fe6a-44b4-af98-b9e56bc080fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5a015463-fe6a-44b4-af98-b9e56bc080fb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5a015463-fe6a-44b4-af98-b9e56bc080fb | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5a021eb7-c4e5-48f9-8deb-96604bbf0234 | 4/10/2023 | SC | 29,373.92500000 | Customer Withdrawal |
| 5a021eb7-c4e5-48f9-8deb-96604bbf0234 | 3/18/2023 | BTC | 0.01158681 | Customer Withdrawal |
| 5a02a9e9-d91f-4810-893c-ddffaeb49fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a02a9e9-d91f-4810-893c-ddffaeb49fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a02a9e9-d91f-4810-893c-ddffaeb49fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a036577-fa8c-4244-bba3-4270ea6bac6d | 4/4/2023 | CND | 831,415.97400000 | Customer Withdrawal |
| 5a036577-fa8c-4244-bba3-4270ea6bac6d | 4/4/2023 | XLM | 25,166.58309120 | Customer Withdrawal |
| 5a036577-fa8c-4244-bba3-4270ea6bac6d | 4/12/2023 | BTC | 0.64414124 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/30/2023 | LSK | 13.63011886 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/29/2023 | XRP | 672.82673619 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/28/2023 | ADA | 92.46149328 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 2/28/2023 | XMR | 1.04062850 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/28/2023 | ARK | 39.77846563 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/28/2023 | DOGE | 12,526.08875000 | Customer Withdrawal |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | 4/28/2023 | FLR | 100.81185070 | Customer Withdrawal |
| 5a0a1061-27fe-49a2-97cd-a6a625fabfab | 4/10/2023 | ETH | 0.02847971 | Customer Withdrawal |
| 5a0b3e8c-d189-431b-bcca-8996c0d15169 | 2/9/2023 | BTTOLD | 183.92230700 | Customer Withdrawal |
| 5a0b3e8c-d189-431b-bcca-8996c0d15169 | 4/14/2023 | TRX | 796.58147600 | Customer Withdrawal |
| 5a0d8e1e-ef7c-417b-8274-3c12751fa7bc | 4/11/2023 | USD | 1,584.69000000 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/16/2023 | USDT | 101.00000000 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/17/2023 | USDT | 7,655.08678336 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/20/2023 | BTC | 1.15722472 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5a0dbcd1-1d27-4cfc-a9e7-9ac199e29f95 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5a0d6fef-8b45-488d-9a65-5e5261bc49bc | 4/7/2023 | BTC | 0.02343948 | Customer Withdrawal |
| 5a0d6fef-8b45-488d-9a65-5e5261bc49bc | 4/11/2023 | USD | 7.05000000 | Customer Withdrawal |
| 5a10b437-f351-412e-889c-7967b1aebe7d | 4/14/2023 | ETC | 1.09000000 | Customer Withdrawal |
| 5a10b437-f351-412e-889c-7967b1aebe7d | 4/14/2023 | BTC | 0.01373202 | Customer Withdrawal |
| 5a10b437-f351-412e-889c-7967b1aebe7d | 4/17/2023 | USD | 110.97000000 | Customer Withdrawal |
| 5a10b437-f351-412e-889c-7967b1aebe7d | 4/17/2023 | USD | 65.59000000 | Customer Withdrawal |
| 5a19074-6687-40ec-86f7-9c6c430171fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a19074-6687-40ec-86f7-9c6c430171fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a19074-6687-40ec-86f7-9c6c430171fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1b3c7-8416-4c2b-882d-4a4e15caeb67 | 4/10/2023 | ETH | 0.03800945 | Customer Withdrawal |
| 5a11bb2c-9296-44db-860d-51d8de0379c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a11bb2c-9296-44db-860d-51d8de0379c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a11bb2c-9296-44db-860d-51d8de0379c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a126804-3c7d-44f0-859d-513179cb3e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a126804-3c7d-44f0-859d-513179cb3e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a126804-3c7d-44f0-859d-513179cb3e7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a12688f-09b3-4873-86bc-b24a2cc6bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a12688f-09b3-4873-86bc-b24a2cc6bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a12688f-09b3-4873-86bc-b24a2cc6bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a12abdb-7d88-4eef-9946-0522a96fc881 | 4/15/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 5a12abdb-7d88-4eef-9946-0522a96fc881 | 4/15/2023 | FLR | 1.86275872 | Customer Withdrawal |
| 5a12abdb-7d88-4eef-9946-0522a96fc881 | 4/15/2023 | BTC | 1.12674896 | Customer Withdrawal |
| 5a12abdb-7d88-4eef-9946-0522a96fc881 | 4/15/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | 4/14/2023 | BCH | 0.02361081 | Customer Withdrawal |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | 4/14/2023 | ADA | 18,532.46873013 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a130456-c86f-4ccf-8446-91181b1f904a | 4/7/2023 | DOGE | 1,587.65416517 | Customer Withdrawal |
| 5a130456-c86f-4ccf-8446-91181b1f904a | 4/7/2023 | DOGE | 5,697.06830608 | Customer Withdrawal |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | 4/3/2023 | SHIB | 38,581,207.18118990 | Customer Withdrawal |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | 4/4/2023 | SHIB | 32,887,001.75403030 | Customer Withdrawal |
| 5a145917-a250-40ca-8eb0-755e7c64d661 | 4/4/2023 | ETH | 0.06104289 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | WAVES | 118.99900000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | NEO | 142.00000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | ZEN | 43.80143532 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | ADA | 4,399.43655440 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | ADA | 2.99900000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | XLM | 3,161.61177761 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | VTC | 44.73578952 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | BAT | 141.00000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | LBC | 2,084.67882354 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | LBC | 2.98000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | TRX | 2,400.97232900 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | BTC | 0.11587426 | Customer Withdrawal |
| 5a146609-a4c9-4d27-95d2-8b7bc8108e21 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5a14aefc-d561-4295-bd10-9f07d1c1e395d | 4/27/2023 | DOGE | 355.65406779 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | ADA | 477.12040651 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | RVN | 460.31594345 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | IOTA | 107.96000000 | Customer Withdrawal |
| 5a15536e-a083-4e1e-977e-f172d063c962 | 4/1/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 5a180aa0-9dec-48f8-a769-9ee124cb2b4a | 4/19/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 5a180aa0-9dec-48f8-a769-9ee124cb2b4a | 4/19/2023 | RVN | 7,554.77239044 | Customer Withdrawal |
| 5a18ea07-af15-4831-835c-92ecc4971d95 | 4/21/2023 | ADA | 194.62483820 | Customer Withdrawal |
| 5a18ea07-af15-4831-835c-92ecc4971d95 | 4/21/2023 | DGB | 47,353.06078213 | Customer Withdrawal |
| 5a19b48-7da2-4a39-80ef-f9fdd78df19 | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 5a19b48-7da2-4a39-80ef-f9fdd78df19 | 4/29/2023 | XVG | 4,123.76800000 | Customer Withdrawal |
| 5a19b48-7da2-4a39-80ef-f9fdd78df19 | 4/29/2023 | BTC | 7,724.57349409 | Customer Withdrawal |
| 5a19b48-7da2-4a39-80ef-f9fdd78df19 | 4/29/2023 | XEM | 346.00000000 | Customer Withdrawal |
| 5a19b48-7da2-4a39-80ef-f9fdd78df19 | 4/29/2023 | TRX | 6,296.54892400 | Customer Withdrawal |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | 4/5/2023 | ETH | 2.04995337 | Customer Withdrawal |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | 4/5/2023 | ADA | 639.98939724 | Customer Withdrawal |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | 4/5/2023 | VTC | 2,423.61963804 | Customer Withdrawal |
| 5a1c7692-0eeb-45c3-adab-a113c985be57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1c7692-0eeb-45c3-adab-a113c985be57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1c7692-0eeb-45c3-adab-a113c985be57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1d13a-e7b9-4fd0-a83b-5498ed8138ef | 4/25/2023 | USDT | 300.04575371 | Customer Withdrawal |
| 5a1d13a-e7b9-4fd0-a83b-5498ed8138ef | 4/10/2023 | ETHW | 0.20249212 | Customer Withdrawal |
| 5a1d2c9d-dd02-4067-a283-3b2e89447f24 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a1d2c9d-dd02-4067-a283-3b2e89447f24 | 4/10/2023 | ETH | 0.00330106 | Customer Withdrawal |
| 5a1d2c9d-dd02-4067-a283-3b2e89447f24 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a1dafb-888f-4bf2-a120-bff49fa3ba766 | 4/10/2023 | LTC | 0.04661063 | Customer Withdrawal |
| 5a1dafb-888f-4bf2-a120-bff49fa3ba766 | 4/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a1dafb-888f-4bf2-a120-bff49fa3ba766 | 3/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a1f6608-0239-4760-b08d-bed28d71d896 | 4/13/2023 | USDT | 162.90170945 | Customer Withdrawal |
| 5a20fcc3-fa6b-4c0f-9b03-822b2e60af8b8 | 4/10/2023 | BTC | 0.04661063 | Customer Withdrawal |
| 5a21976c-7268-47d4-ad1b-2128c56cf15f | 4/10/2023 | DCR | 0.00070000 | Customer Withdrawal |
| 5a21976c-7268-47d4-ad1b-2128c56cf15f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a21976c-7268-47d4-ad1b-2128c56cf15f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | 4/3/2023 | XRP | 489.00000000 | Customer Withdrawal |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | 4/3/2023 | BTC | 0.00064759 | Customer Withdrawal |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | 4/5/2023 | BTC | 0.01311475 | Customer Withdrawal |
| 5a23bac4-aab6-432a-9ef3-069c1f3aaa7a4 | 4/3/2023 | USD | 2,943.25000000 | Customer Withdrawal |
| 5a24ae1d-6339-45f0-a023-d0fc8ad10d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a24ae1d-6339-45f0-a023-d0fc8ad10d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a24ae1d-6339-45f0-a023-d0fc8ad10d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2630f2-3d4a-4d46-aed6-a36150df62ce | 5/3/2023 | ETH | 0.17105756 | Customer Withdrawal |
| 5a2630f2-3d4a-4d46-aed6-a36150df62ce | 5/3/2023 | POWR | 3,955.08118979 | Customer Withdrawal |
| 5a2630f2-3d4a-4d46-aed6-a36150df62ce | 5/3/2023 | BTC | 0.01318029 | Customer Withdrawal |
| 5a29efec-8293-4893-853e-f15f59ec53c8 | 4/26/2023 | HBAR | 298.67101622 | Customer Withdrawal |
| 5a29efec-8293-4893-853e-f15f59ec53c8 | 4/11/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 5a2af21b-27a5-4b25-9d1b-400bfa71da2c2 | 4/11/2023 | ADA | 12.23178963 | Customer Withdrawal |
| 5a2af21b-27a5-4b25-9d1b-400bfa71da2c2 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 5a2af21b-27a5-4b25-9d1b-400bfa71da2c2 | 4/11/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 5a2b003f-2984-4907-b5e4-0ed256374742 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a2b003f-2984-4907-b5e4-0ed256374742 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2b003f-2984-4907-b5e4-0ed256374742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a2c4ecd-8df6-4759-9600-198c5aad414 | 3/10/2023 | USDT | 4.99959336 | Customer Withdrawal |
| 5a2c4ecd-8df6-4759-9600-198c5aad414 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a2c4ecd-8df6-4759-9600-198c5aad414 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a3102c-6325-4fc0-8e4-533beee94ec5 | 4/3/2023 | ADA | 649.49596577 | Customer Withdrawal |
| 5a3102c-6325-4fc0-8e4-533beee94ec5 | 4/22/2023 | DOGE | 1,001.80340950 | Customer Withdrawal |
| 5a3102c-6325-4fc0-8e4-533beee94ec5 | 4/11/2023 | LRL | 7,094.52743986 | Customer Withdrawal |
| 5a3102c-6325-4fc0-8e4-533beee94ec5 | 4/11/2023 | QRL | 99.90000000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | LINK | 194.80000000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/12/2023 | BTC | 2.80000000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | ETH | 5.32738700 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | BTC | 0.01510000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/12/2023 | ADA | 38.36400582 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | BTC | 0.01340000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/12/2023 | BTC | 38,989.00000000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | BTC | 0.78582000 | Customer Withdrawal |
| 5a31911-57fe-4bc5-a145-d93a9a089451 | 4/10/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 5a338b1b-861a-43c4-b5d0-76a241d5a1ee | 4/10/2023 | ADA | 1,366.34707423 | Customer Withdrawal |
| 5a338b1b-861a-43c4-b5d0-76a241d5a1ee | 4/6/2023 | DOGE | 217.37337784 | Customer Withdrawal |
| 5a338b1b-861a-43c4-b5d0-76a241d5a1ee | 4/10/2023 | USD | 11.52000000 | Customer Withdrawal |
| 5a34d469-33b7-45b7-9827-e93276c101e0 | 4/26/2023 | HBAR | 0.82634850 | Customer Withdrawal |
| 5a34d469-33b7-45b7-9827-e93276c101e0 | 4/30/2023 | ALGO | 5.26388952 | Customer Withdrawal |
| 5a36c412-f613-4ac0-8d06-04b634b90d47 | 2/10/2023 | BTC | 0.07730000 | Customer Withdrawal |
| 5a36c412-f613-4ac0-8d06-04b634b90d47 | 2/20/2023 | ETH | 0.18730000 | Customer Withdrawal |
| 5a36c412-f613-4ac0-8d06-04b634b90d47 | 4/11/2023 | DOGE | 787.00000000 | Customer Withdrawal |
| 5a36c412-f613-4ac0-8d06-04b634b90d47 | 4/11/2023 | BTC | 0.01070000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/15/2023 | HBAR | 37,724.04227193 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | XVG | 90.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | KMD | 649.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/15/2023 | XLM | 5,013.38566200 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | ATB | 0.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | ALGO | 3,634.04687639 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | TRX | 433.71262360 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | TRX | 15.00000000 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 3/25/2023 | BTC | 0.03621941 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 3/25/2023 | BTC | 0.03574636 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | BTC | 0.03741742 | Customer Withdrawal |
| 5a389169-a00c-4277-bc13-e3c42c5bc44 | 4/7/2023 | BTC | 4,245.00000252 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | DOGE | 0.44641600 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | BCH | 0.44641600 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | LTC | 1,027.79753611 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | DOGE | 95.01672520 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | RVN | 4,961.71758415 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/22/2023 | BTC | 0.04605340 | Customer Withdrawal |
| 5a391c6-debc-4aae-8552-a7dc1a592766 | 4/5/2023 | ETH | 0.02356889 | Customer Withdrawal |
| 5a3b273c-3ac4-4842-86ca-4e46f89cae2a | 4/4/2023 | DOGE | 7,565.00000000 | Customer Withdrawal |
| 5a3b273c-3ac4-4842-86ca-4e46f89cae2a | 4/5/2023 | BTC | 0.00540841 | Customer Withdrawal |
| 5a3b273c-3ac4-4842-86ca-4e46f89cae2a | 4/5/2023 | USD | 996.47000000 | Customer Withdrawal |
| 5a3bfc63-3214-44c5-bdcb-27f7e4bc22b2 | 4/1/2023 | USDT | 98.08722055 | Customer Withdrawal |
| 5a3bfc63-3214-44c5-bdcb-27f7e4bc22b2 | 4/1/2023 | USDT | 198.00000000 | Customer Withdrawal |
| 5a3bfc63-3214-44c5-bdcb-27f7e4bc22b2 | 2/19/2023 | XLM | 10,200.00000000 | Customer Withdrawal |
| 5a3bfc63-3214-44c5-bdcb-27f7e4bc22b2 | 4/1/2023 | XLM | 172.00000000 | Customer Withdrawal |
| 5a3bfc63-3214-44c5-bdcb-27f7e4bc22b2 | 4/1/2023 | BTC | 1,640.71000000 | Customer Withdrawal |
| 5a3c32d7-0403-40a6-b86e-8c8bb85185f5 | 4/12/2023 | BTC | 6.80500000 | Customer Withdrawal |
| 5a3c32d7-0403-40a6-b86e-8c8bb85185f5 | 4/11/2023 | XRP | 13,158.70370703 | Customer Withdrawal |
| 5a3c32d7-0403-40a6-b86e-8c8bb85185f5 | 4/9/2023 | XRP | 4,956.00750589 | Customer Withdrawal |
| 5a3c32d7-0403-40a6-b86e-8c8bb85185f5 | 4/11/2023 | BTC | 1,987.36547363 | Customer Withdrawal |
| 5a3d1df7-6c57-4aa8-8b0d-38e8d0b76f8c | 4/19/2023 | ZEC | 0.65047500 | Customer Withdrawal |
| 5a3dd82e-4f49-4dd8-a1c8-0b00ca4d0fba | 4/5/2023 | DGB | 0.00540841 | Customer Withdrawal |
| 5a3dd82e-4f49-4dd8-a1c8-0b00ca4d0fba | 4/5/2023 | USD | 996.47000000 | Customer Withdrawal |
| 5a3dd82e-4f49-4dd8-a1c8-0b00ca4d0fba | 4/5/2023 | HBAR | 131.42000000 | Customer Withdrawal |
| 5a3dd82e-4f49-4dd8-a1c8-0b00ca4d0fba | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| 5a3f6e4c-4e4e-4deb-8a10-8c2d0c46aded | 4/17/2023 | USDT | 168.12582874 | Customer Withdrawal |
| 5a4004cd-f9e9-47c7-8f14-d14ce1f7cacf | 4/10/2023 | ADA | 13.00070802 | Customer Withdrawal |
| 5a4004cd-f9e9-47c7-8f14-d14ce1f7cacf | 4/11/2023 | ADA | 6.17692637 | Customer Withdrawal |
| 5a4004cd-f9e9-47c7-8f14-d14ce1f7cacf | 4/10/2023 | BTC | 11.00000000 | Customer Withdrawal |
| 5a4004cd-f9e9-47c7-8f14-d14ce1f7cacf | 4/10/2023 | BTC | 0.03300000 | Customer Withdrawal |
| 5a40e0f8-7157-49e9-bd8b-4673bc13b87f | 4/14/2023 | ETH | 1.70238589 | Customer Withdrawal |
| 5a42c0d3-5ed7-40f3-aa00-fa1dbaa18fd1 | 4/26/2023 | ETH | 0.14974000 | Customer Withdrawal |
| 5a42d50c-8eb5-43dc-bea9-0e5b44a5e50a | 4/5/2023 | DOGE | 1.50000000 | Customer Withdrawal |
| 5a42d50c-8eb5-43dc-bea9-0e5b44a5e50a | 4/5/2023 | USDT | 1,024.99690000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/10/2023 | LTC | 2.20000000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/10/2023 | XRP | 89.00000000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/10/2023 | OMG | 99.00000000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/10/2023 | BTC | 25.98000000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/28/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 5a45e7e8-4448-4a2a-87b6-9ea09729f6d6 | 4/28/2023 | ADA | 0.00021000 | Customer Withdrawal |
| 5a46b5d-0452-40a9-a10e-8a2c7f187479 | 3/10/2023 | ETH | 1.15637180 | Customer Withdrawal |
| 5a47a8e0-0ac0-48d2-ae81-c5a5a3a6dc36 | 4/5/2023 | BTC | 0.00520000 | Customer Withdrawal |
| 5a47a8e0-0ac0-48d2-ae81-c5a5a3a6dc36 | 4/5/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 5a48a5c-4e98-4c42-b476-7c82c7b5e7f2 | 4/3/2023 | BTC | 0.16772518 | Customer Withdrawal |
| 5a4c74e3-0063-4135-b64e-9f7f8c34bce2 | 4/5/2023 | BTC | 0.02530000 | Customer Withdrawal |
| 5a4c74e3-0063-4135-b64e-9f7f8c34bce2 | 4/5/2023 | ADA | 179.00000000 | Customer Withdrawal |
| 5a4c74e3-0063-4135-b64e-9f7f8c34bce2 | 4/5/2023 | ETH | 0.23000000 | Customer Withdrawal |
| 5a4c74e3-0063-4135-b64e-9f7f8c34bce2 | 4/5/2023 | BTC | 0.00722518 | Customer Withdrawal |
| 5a4f8a40-cec5-4646-a5cc-dcd734d1f36e | 4/5/2023 | LTC | 3.00872818 | Customer Withdrawal |
| 5a4f8a40-cec5-4646-a5cc-dcd734d1f36e | 4/5/2023 | BTC | 0.05518003 | Customer Withdrawal |
| 5a4fdd0c-4a98-4e0a-9c86-ba0872c601fb | 4/5/2023 | BTC | 0.00065012 | Customer Withdrawal |
| 5a50b5e0-4cda-4ea5-8c0c-4ce4f1be74bb | 4/10/2023 | LTC | 0.06957224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | ATOM | 3.43043448 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | SOL | 1.99000000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | SOL | 7.98910412 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | ETH | 0.44660000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | ETH | 0.04660000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/26/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5a50c138-8596-4616-a774-9607f0e2620e | 4/7/2023 | DOGE | 6,107.25223547 | Customer Withdrawal |
| 5a51a6c-4030-4ef9-89b2-684b2bf27360 | 4/1/2023 | ETH | 0.03582682 | Customer Withdrawal |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | 4/5/2023 | ADA | 62.68684793 | Customer Withdrawal |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | 4/5/2023 | DGB | 793.62045868 | Customer Withdrawal |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | 4/1/2023 | XTZ | 16.30567314 | Customer Withdrawal |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | 4/5/2023 | EOS | 5.94473812 | Customer Withdrawal |
| 5a513a6c-4030-4ef9-89b2-684b2bf27360 | 4/1/2023 | RVN | 0.00367759 | Customer Withdrawal |
| 5a516f9b-1eff-417e-ac3a-e87cb7c8e1bc | 4/14/2023 | ETH | 0.10494383 | Customer Withdrawal |
| 5a52492d-0d9e-432d-8acd-8db9c4fe9769 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a52492d-0d9e-432d-8acd-8db9c4fe9769 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a52492d-0d9e-432d-8acd-8db9c4fe9769 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a527af5-c509-4625-b313-5ce8097ac562 | 4/21/2023 | ADA | 905.12449799 | Customer Withdrawal |
| 5a527af0-c509-4625-b313-5ce8097ac562 | 4/21/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 5a52dc0f-14e9-4d8b-aee3-f6f291223380a | 4/5/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5a52dc0f-14e9-4d8b-aee3-f6f291223380a | 4/5/2023 | ARK | 211.78734429 | Customer Withdrawal |
| 5a52dc0f-14e9-4d8b-aee3-f6f291223380a | 4/5/2023 | SC | 1,886.55000001 | Customer Withdrawal |
| 5a52dc0f-14e9-4d8b-aee3-f6f291223380a | 4/5/2023 | SC | 6,994.29077706 | Customer Withdrawal |
| 5a52dc0f-14e9-4d8b-aee3-f6f291223380a | 4/5/2023 | RVN | 439.02501250 | Customer Withdrawal |
| 5a5346a5-7948-4656-b7ef-8512c34a8227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5346a5-7948-4656-b7ef-8512c34a8227 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5346a5-7948-4656-b7ef-8512c34a8227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a53f6cf-065b-4662-a728-74f09360e4f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a53f6cf-065b-4662-a728-74f09360e4f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a53f6cf-065b-4662-a728-74f09360e4f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a53fb2b-1d3e-4f2a-a32c-8143634d7fa65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a53fb2b-1d3e-4f2a-a32c-8143634d7fa65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a53fb2b-1d3e-4f2a-a32c-8143634d7fa65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5405f4-a636-4ff2-8a37-d707eabf0c30 | 4/11/2023 | DASH | 0.43000000 | Customer Withdrawal |
| 5a55284f-b60c-4655-a54e-c97853dd6c26 | 4/4/2023 | USD | 8.48000000 | Customer Withdrawal |
| 5a560e19-a143-4264-b33c-9c453ca9bca2 | 2/9/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 5a560e19-a143-4264-b33c-9c453ca9bca2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a560e19-a143-4264-b33c-9c453ca9bca2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5a562b92-2d2f-416d-a687-4b8cb6f662e1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a562b92-2d2f-416d-a687-4b8cb6f662e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a562b92-2d2f-416d-a687-4b8cb6f662e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a5789ca-b1bd-4906-8a31-b365cd36df1 | 4/1/2023 | ADA | 3,249.00000000 | Customer Withdrawal |
| 5a5789ca-b1bd-4906-8a31-b365cd36df1 | 4/1/2023 | ADA | 9,005.04781214 | Customer Withdrawal |
| 5a5789ca-b1bd-4906-8a31-b365cd36df1 | 4/1/2023 | ADA | 7.21730455 | Customer Withdrawal |
| 5a57d065-623b-4630-950e-794f947574db | 4/13/2023 | BSV | 0.73524581 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/1/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/4/2023 | USD | 486.18000000 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/1/2023 | USD | 40.43000000 | Customer Withdrawal |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | 4/18/2023 | FLR | 301.00000000 | Customer Withdrawal |
| 5a5913dd-fc3-4aee-bb98-200b9f91aeb | 4/5/2023 | XEM | 2.929.97000000 | Customer Withdrawal |
| 5a592c2e-0fd1-49eb-98ac-364f51af8b54 | 4/5/2023 | XRP | 733.88295343 | Customer Withdrawal |
| 5a592c2e-0fd1-49eb-98ac-364f51af8b54 | 4/5/2023 | BTC | 0.00188282 | Customer Withdrawal |
| 5a5a3da8-b4d8-4756-a128-97d3b57633d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5a3da8-b4d8-4756-a128-97d3b57633d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5a3da8-b4d8-4756-a128-97d3b57633d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5c872d-ea81-4e1e-a17f-164c4fc01679 | 4/22/2023 | ETH | 0.55538535 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a5c872d-ea81-4e1e-a17f-164c4fc01679 | 4/22/2023 | ADA | 4,244.70913238 | Customer Withdrawal |
| 5a5c872d-ea81-4e1e-a17f-164c4fc01679 | 4/22/2023 | DOGE | 2,286.58678818 | Customer Withdrawal |
| 5a5cc464-1a00-4ca1-b3a1-ec0a6362f029 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5cc464-1a00-4ca1-b3a1-ec0a6362f029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5cc464-1a00-4ca1-b3a1-ec0a6362f029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5ea0d7-de50-4010-869b-8febfcac4fba | 4/21/2023 | BTC | 0.00113006 | Customer Withdrawal |
| 5a5fdffe-d836-4e04-91ee-0b479d67f8f0 | 4/21/2023 | LBC | 4,549.98000000 | Customer Withdrawal |
| 5a604d03-2d26-43aa-9ae6-267beb5a3c98 | 4/7/2023 | ETH | 1.58500477 | Customer Withdrawal |
| 5a604d03-2d26-43aa-9ae6-267beb5a3c98 | 4/7/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 5a61bc9a-0d97-408a-ac64-f9f331fe4e19 | 4/5/2023 | USD | 2,640.05000000 | Customer Withdrawal |
| 5a620624-c3d5-4cd7-97e1-40bce1c5a691 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a620624-c3d5-4cd7-97e1-40bce1c5a691 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a620624-c3d5-4cd7-97e1-40bce1c5a691 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a62c907-18fc-413d-9202-c64f3d076330 | 4/1/2023 | USD | 172.46000000 | Customer Withdrawal |
| 5a64825c-75f6-47dd-ae58-698d16856adb | 4/20/2023 | XRP | 20,435.57377049 | Customer Withdrawal |
| 5a64825c-75f6-47dd-ae58-698d16856adb | 4/20/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 5a64825c-75f6-47dd-ae58-698d16856adb | 2/7/2023 | USD | 1.00000000 | Customer Withdrawal |
| 5a64825c-75f6-47dd-ae58-698d16856adb | 2/7/2023 | USD | 7,546.09000000 | Customer Withdrawal |
| 5a64825c-75f6-47dd-ae58-698d16856adb | 4/20/2023 | FLR | 3,087.46849400 | Customer Withdrawal |
| 5a648716-abc8-4097-a3d7-c4d2e3cb3790 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a648716-abc8-4097-a3d7-c4d2e3cb3790 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a648716-abc8-4097-a3d7-c4d2e3cb3790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a66e9c-dab6-441a-92bc-c04bb7d9005 | 2/9/2023 | BTTOLD | 1,364.48827600 | Customer Withdrawal |
| 5a6a3fe7-20e3-454e-a283-21af5458436b | 2/9/2023 | BTTOLD | 1,250.60019000 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | MATIC | 666.66192176 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/6/2023 | ETH | 0.21007250 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | ADA | 13.116.46654219 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/8/2023 | ADA | 10.24287277 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | ZRX | 1,829.05479735 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | SAND | 172.97491373 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | XLM | 14,394.95000000 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | GRT | 388.01336269 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/4/2023 | BAT | 2,943.15000000 | Customer Withdrawal |
| 5a6ead83-c33a-407d-b68c-aaecf3fac4ea | 4/6/2023 | BTC | 0.13965597 | Customer Withdrawal |
| 5a706883-88b3-41ab-aea4-984dd0dd5252 | 4/26/2023 | DOGE | 2,282.04545455 | Customer Withdrawal |
| 5a73b256-ce1e-4ecf-8de2-bd7978f6ebdfe | 4/5/2023 | USDT | 0.00654003 | Customer Withdrawal |
| 5a7533ca-1054-4c7a-b6e2-d250568b8e3f | 4/4/2023 | XLM | 183.72610857 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | NEO | 1,643.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/2/2023 | XRP | 99.999.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/4/2023 | XRP | 98,998.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | ADA | 133,326.91857768 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | ADA | 49,999.00000000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 2/9/2023 | BTTOLD | 70,560.95030200 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | USDT | 205.10509019 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | XEM | 71,524.61397941 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/2/2023 | TRX | 282,704.84700000 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/9/2023 | BTC | 0.08137697 | Customer Withdrawal |
| 5a759efb-d911-4338-a4ee-c27293a8d35c | 4/5/2023 | BTT | 70,390.00000000 | Customer Withdrawal |
| 5a75cbb4-30fa-4ca5-c052-c0f905a7 | 4/5/2023 | USD | 9.38000000 | Customer Withdrawal |
| 5a75d1d6-a153-4122-a86d-dbd3b51cd06b | 4/9/2023 | XRP | 119.50893051 | Customer Withdrawal |
| 5a769934-6653-4311-680e-1c935c9c91 | 4/7/2023 | USD | 0.00809337 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/18/2023 | ETH | 4.87303076 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/18/2023 | NXS | 0.01450000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/18/2023 | NXS | 0.80000000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/18/2023 | NXS | 994.03491244 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/11/2023 | ARK | 9.90000000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9eeb-28c306134df4 | 4/11/2023 | DGB | 0.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/11/2023 | XLM | 499.56900081 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/11/2023 | VIA | 0.80000000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/11/2023 | VTC | 1.72638415 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/19/2023 | SIGNA | 4.57000000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/21/2023 | SIGNA | 1,298.23718448 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/11/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 5a76efbc-b4e4-4b5f-9ee0-28c306134df4 | 4/17/2023 | BSV | 0.63953654 | Customer Withdrawal |
| 5a785c5b-6032-4cc2-9406-b088e1aa8d4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a785c5b-6032-4cc2-9406-b088e1aa8d4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a785c5b-6032-4cc2-9406-b088e1aa8d4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a787093-b0ff-472b-bf90-e6323203767f | 4/7/2023 | XRP | 364.00000000 | Customer Withdrawal |
| 5a787093-b0ff-472b-bf90-e6323203767f | 4/7/2023 | XRP | 437.00000000 | Customer Withdrawal |
| 5a787093-b0ff-472b-bf90-e6323203767f | 4/7/2023 | GLM | 18.98000000 | Customer Withdrawal |
| 5a787093-b0ff-472b-bf90-e6323203767f | 4/7/2023 | SC | 18,149.90000000 | Customer Withdrawal |
| 5a787093-b0ff-472b-bf90-e6323203767f | 4/7/2023 | BTC | 0.00366182 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | MATIC | 96.79000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | MATIC | 2,766.16283129 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/4/2023 | LTC | 7.94808605 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | LINK | 216.25132841 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/19/2023 | ETH | 0.26031875 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/4/2023 | BCH | 6.33888495 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | AR | 24.97000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/19/2023 | BNT | 168.98384923 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | MANA | 685.74008178 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | ADA | 100.28654190 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/6/2023 | SAND | 744.54718820 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | KNC | 994.00000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | ADA | 472.48000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | SOL | 547.358.41225778 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | BAT | 0.32111571 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | ENJ | 2,795.00000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | ENJ | 3,945.00000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/19/2023 | LRC | 923.00000000 | Customer Withdrawal |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | 4/3/2023 | USD | 125.00000000 | Customer Withdrawal |
| 5a79f5c4-052c1-67c0-7f0a-b670bbaf3864 | 4/13/2023 | USD | 18.55000000 | Customer Withdrawal |
| 5a7255a-c0d2-46da-9de7-4e0ecc09cc56 | 4/17/2023 | BTC | 0.00110350 | Customer Withdrawal |
| 5a7255a-c0d2-46da-9de7-4e0ecc09cc56 | 4/17/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 5a7d0f19-a006-44e5-894d-b9dc3653d3 | 4/5/2023 | FLR | 1,462.58292400 | Customer Withdrawal |
| 5a7d0f19-a006-44e5-894d-b9dc3653d3 | 4/5/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 5a7d0f19-a006-44e5-894d-b9dc3653d3 | 4/4/2023 | NEO | 0.48125834 | Customer Withdrawal |
| 5a7f159f-8e44-4a64-9268-12ea719b7cd8 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5a7f159f-8e44-4a64-9268-12ea719b7cd8 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5a7f159f-8e44-4a64-9268-12ea719b7cd8 | 2/10/2023 | NEO | 0.47749439 | Customer Withdrawal |
| 5a7b86ee-5f58-443c-8afd-aec7282a10cb | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5a7b86ee-5f58-443c-8afd-aec7282a10cb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a7b86ee-5f58-443c-8afd-aec7282a10cb | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a7cb37-bc22-4641-9efc-5fa7ba30a7c0 | 4/7/2023 | BTC | 0.00002783 | Customer Withdrawal |
| 5a7cb437-7fdf-4e4c-857-6a7ba30ac7e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7cb437-7fdf-4e4c-857-6a7ba30ac7e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7cb437-7fdf-4e4c-857-6a7ba30ac7e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7d0d19-a006-44e5-894d-b9daf545d93 | 4/17/2023 | MATIC | 310.18629560 | Customer Withdrawal |
| 5a7d021-b0ff-472b-bf90-e6323203767f | 4/7/2023 | ADA | 499.53560776 | Customer Withdrawal |
| 5a7d021-b0ff-472b-bf90-e6323203767f | 4/17/2023 | FLR | 5,218.33406620 | Customer Withdrawal |
| 5a7e03a0-b6d8-4612-9abc-0a66358fd5f | 4/7/2023 | XLM | 379.67323337 | Customer Withdrawal |
| 5a7e03a0-b6d8-4612-9abc-0a66358fd5f | 4/29/2023 | FLR | 44.34682880 | Customer Withdrawal |
| 5a728e-25fb-4d78-a27c-12f025a8df13 | 4/22/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5a728e-25fb-4d78-a27c-12f025a8df13 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5a728e-25fb-4d78-a27c-12f025a8df13 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5a7b9fb-eb11-4094-8f58-a98cd15a75c0 | 4/19/2023 | ADA | 2.91310402 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a7fb9fb-eb11-4085-92c4-b147a5d65c7b | 4/4/2023 | ADA | 6,721.00000000 | Customer Withdrawal |
| 5a81c469-a2f1-4d14-828b-07d9a6fac76 | 4/16/2023 | ETC | 0.43743199 | Customer Withdrawal |
| 5a81c469-a2f1-4d14-828b-07d9a6fac76 | 4/16/2023 | ADA | 23.89133564 | Customer Withdrawal |
| 5a82d9fc-5d5f-4aef-1-9fe8-05bc4fa49e50 | 4/6/2023 | USDT | 0.00244760 | Customer Withdrawal |
| 5a840daf-d64e-4809-a6f6-f6352f8abf1 | 4/5/2023 | ETH | 1.84400000 | Customer Withdrawal |
| 5a840daf-d64e-4809-a6f6-f6352f8abf1 | 4/4/2023 | USDC | 308.25290082 | Customer Withdrawal |
| 5a840daf-d64e-4809-a6f6-f6352f8abf1 | 4/4/2023 | USDT | 1,100.22240000 | Customer Withdrawal |
| 5a840daf-d64e-4809-a6f6-f6352f8abf1 | 4/5/2023 | XLM | 129.00000000 | Customer Withdrawal |
| 5a860bba-0fad-403d-9fce-5b77c8f98e1 | 4/4/2023 | BTC | 0.00090554 | Customer Withdrawal |
| 5a860bba-0fad-403d-9fce-5b77c8f98e1 | 4/15/2023 | ETH | 0.75000000 | Customer Withdrawal |
| 5a8717cb-86ab-4ca4-b643-ce45522f6c5e | 4/10/2023 | USDT | 27.35186000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/13/2023 | ETH | 0.54709001 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | XRP | 1.11000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | XRP | 1,489.00000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/8/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | XRP | 1,058.95142723 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/13/2023 | XRP | 29.55000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/6/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | BTC | 0.11182021 | Customer Withdrawal |
| 5a873681-b013-4147a7-a22c-c57a5c0dc4a | 4/5/2023 | FLR | 529.52000000 | Customer Withdrawal |
| 5a879ce5-dc1f-4668-b8e6-baa9c42fc4fa | 4/22/2023 | ETH | 0.57000000 | Customer Withdrawal |
| 5a88e4-e886-4ddc9-be7c-94c324c9f888 | 4/17/2023 | NXS | 799.00000000 | Customer Withdrawal |
| 5a88e4-e886-4ddc9-be7c-94c324c9f888 | 4/19/2023 | ETH | 0.00468297 | Customer Withdrawal |
| 5a8c5e98-b5ca-4544-8f47-b47a8ff4a | 4/22/2023 | ETH | 0.57000000 | Customer Withdrawal |
| 5a8cfe9a-4a5b-4dc1-8e08-c3ee9f8af5 | 4/26/2023 | USD | 795.99000000 | Customer Withdrawal |
| 5a8d0f4f-a5c0-4f79-9d84-c9e9522dab | 4/6/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 5a8e49-bfc0-454a-9a27-05a3bdc1da7 | 4/4/2023 | USD | 201.55779555 | Customer Withdrawal |
| 5a8e3f9-0bc6-46c9-91f7-10b42c2dbba | 4/12/2023 | BTC | 0.00565127 | Customer Withdrawal |
| 5a8f7a-4dc6-4620-b8fc-9fad5599761 | 4/22/2023 | USD | 0.06537746 | Customer Withdrawal |
| 5a8f901-0a5d-4eb0-9f72-4de67067607 | 4/19/2023 | HBAR | 4,434.78929257 | Customer Withdrawal |
| 5a8f901-0a5d-4eb0-9f72-4de67067607 | 4/17/2023 | HBAR | 4,356.98000000 | Customer Withdrawal |
| 5a9078-cc64-4a0f-baa2-35fa54fdf60 | 4/5/2023 | XRP | 977.53439725 | Customer Withdrawal |
| 5a9078-cc64-4a0f-baa2-35fa54fdf60 | 4/20/2023 | BTC | 0.00632746 | Customer Withdrawal |
| 5a90c86-3e0e-4e3-ac1e-8e0e7bdc8f | 4/13/2023 | FLR | 500.00000000 | Customer Withdrawal |
| 5a90c86-3e0e-4e3-ac1e-8e0e7bdc8f | 4/13/2023 | FLR | 3,749.55932300 | Customer Withdrawal |
| 5a90c86-3e0e-4e3-ac1e-8e0e7bdc8f | 4/13/2023 | MANA | 216.84366330 | Customer Withdrawal |
| 5a90c86-3e0e-4e3-ac1e-8e0e7bdc8f | 4/13/2023 | USD | 185.19000000 | Customer Withdrawal |
| 5a91d4-9155-41fc-b30f-2f9ecf6c | 4/5/2023 | USD | 1.00000000 | Customer Withdrawal |
| 5a9155-f134-49f1-930a-c53b1c50 | 4/22/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 5a9156-4c45-4b33-862b-62b0c06f9 | 4/7/2023 | USD | 47.50000000 | Customer Withdrawal |
| 5a9159-8344-4951-9f9f-8f6b10f5f29 | 4/5/2023 | USD | 0.00222083 | Customer Withdrawal |
| 5a925da-4c1f-4b14-8f60-c2adffd4a | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 5a9307f-8344-4951-9f9f-8f6b10f5f29 | 4/18/2023 | USD | 0.00022083 | Customer Withdrawal |
| 5a9601-2c22-48d7-a29a-2f3a579bdb9 | 4/5/2023 | XRP | 626.00000000 | Customer Withdrawal |
| 5a9601-2c22-48d7-a29a-2f3a579bdb9 | 4/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 5a93401-3246-4113-a94f-b8e0e9ea9 | 4/21/2023 | DOGE | 1.441.36521454 | Customer Withdrawal |
| 5a9401-8344-4951-9f9f-8f6b10f5f29 | 4/15/2023 | USD | 0.00022083 | Customer Withdrawal |
| 5a9406-4c45-4b33-862b-62b0c06f9 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 5a9501-8344-4951-9f9f-8f6b10f5f29 | 4/13/2023 | USD | 0.00680010 | Customer Withdrawal |
| 5a9605-e7e0-4fc9-85e6-78e3b1f98a | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 5a9605da-a0f5-410c-8f36-731c2fa9 | 3/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| 5a96a9b-3641-4d1c-c8cb8e17fe | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 5a9705-a0f5-410c-8f36-731c2fa9 | 4/5/2023 | BTC | 0.65034547 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | 4/6/2023 | USD | 837.10000000 | Customer Withdrawal |
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | 4/6/2023 | USD | 2,071.60000000 | Customer Withdrawal |
| 5a977980-08df-418f-9dbf-401cc3a22383 | 2/9/2023 | BTTOLD | 39,962.62341800 | Customer Withdrawal |
| 5a977980-08df-418f-9dbf-401cc3a22383 | 4/1/2023 | TRX | 289,782.02216800 | Customer Withdrawal |
| 5a6e69e6-068c-4985-86e9-9d6489ba4ea8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a6e69e6-068c-4985-86e9-9d6489ba4ea8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a6e69e6-068c-4985-86e9-9d6489ba4ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a9b4006-ca94-4bc9-b0dc-0d34909e457a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9b4006-ca94-4bc9-b0dc-0d34909e457a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a9b4006-ca94-4bc9-b0dc-0d34909e457a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | 4/28/2023 | UNI | 8.15000000 | Customer Withdrawal |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | 4/28/2023 | ENJ | 150.00000000 | Customer Withdrawal |
| 5a8fcc78f-c36e-4c49-a55f-44412e7d20b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a8fcc78f-c36e-4c49-a55f-44412e7d20b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a8fcc78f-c36e-4c49-a55f-44412e7d20b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a9c95bd-faf9-4b54-a2d1-46696002aff8 | 4/6/2023 | TRX | 2,997.87760000 | Customer Withdrawal |
| 5a9c95bd-faf9-4b54-a2d1-46696002aff8 | 4/6/2023 | TRX | 18.60000000 | Customer Withdrawal |
| 5a9e29f5-c0e7-4bda-9f06-3f20bb9b9705 | 4/3/2023 | WACME | 1,347.29334015 | Customer Withdrawal |
| 5a9f3376-ebc0-4224-b7e0-c2ff05886c9 | 4/7/2023 | LTC | 5.19563275 | Customer Withdrawal |
| 5a9f3376-ebc0-4224-b7e0-c2ff05886c9 | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 5a9f3376-ebc0-4224-b7e0-c2ff05886c9 | 4/7/2023 | XLM | 2,479.73049457 | Customer Withdrawal |
| 5a9f3376-ebc0-4224-b7e0-c2ff05886c9 | 4/7/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 5a9f68bb-373d-48fb-b7f4-93444e3b9547 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 5a9f68bb-373d-48fb-b7f4-93444e3b9547 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5a9f68bb-373d-48fb-b7f4-93444e3b9547 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5a1244a-4d28-4db7-b9c8-01444f94f9c83 | 3/31/2023 | ALGO | 224.19997546 | Customer Withdrawal |
| 5aa192bb-5ee5-4d53-b896-19457c4f288d | 5/3/2023 | STRK | 25.00000000 | Customer Withdrawal |
| 5aa192bb-5ee5-4d53-b896-19457c4f288d | 5/3/2023 | XVG | 5,856.32699991 | Customer Withdrawal |
| 5aa192bb-5ee5-4d53-b896-19457c4f288d | 5/3/2023 | XDN | 8,108.89690000 | Customer Withdrawal |
| 5aa192bb-5ee5-4d53-b896-19457c4f288d | 5/3/2023 | DOGE | 1,345.00000000 | Customer Withdrawal |
| 5aa41802-5b1e-439e-b7cb-9da9e52c3a6 | 4/3/2023 | XEM | 1,969.76615613 | Customer Withdrawal |
| 5aa434ae-c00b-47d7-9e79-b4e50b449884 | 4/29/2023 | FLR | 208.00888889 | Customer Withdrawal |
| 5aa6dbeb-dd68-4988-bd98-3b04e7b59159 | 4/14/2023 | NXS | 22.56518506 | Customer Withdrawal |
| 5aa7717e-1592-4600-a042-253abb51ffb9 | 4/5/2023 | SC | 3,373.35864661 | Customer Withdrawal |
| 5aa93f20-8564-45ec-a6b6-52f6b7bc298d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aa93f20-8564-45ec-a6b6-52f6b7bc298d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aa93f20-8564-45ec-a6b6-52f6b7bc298d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aab812f-24bc-42bd-a3bf-60fe60e733c6 | 4/18/2023 | NEO | 186.00000000 | Customer Withdrawal |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | 4/18/2023 | PIVX | 10,710.42054023 | Customer Withdrawal |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | 4/18/2023 | GLM | 3,073.82667305 | Customer Withdrawal |
| 5aab8323-a89a-4ba4-8c50-8c5798493f9f | 4/18/2023 | USD | 222.30000000 | Customer Withdrawal |
| 5aab8b6c-7700-4ef7-a201-a884f9edfb68 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5aab8b6c-7700-4ef7-a201-a884f9edfb68 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5aab8b6c-7700-4ef7-a201-a884f9edfb68 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5aae2678-a763-4ec3-9410-e7afb08ad85a | 4/10/2023 | USD | 347.76000000 | Customer Withdrawal |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | 4/26/2023 | GLM | 217.00000000 | Customer Withdrawal |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | 4/26/2023 | GLM | 437.00000000 | Customer Withdrawal |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | 4/26/2023 | GLM | 437.74146154 | Customer Withdrawal |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | 4/30/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| 5ab2b1d9-0ac4-468c-b367-20a40f68414 | 4/30/2023 | SC | 6,181.53021426 | Customer Withdrawal |
| 5ab0d231-5509-42f9-b2a0-272fd0e46564 | 4/8/2023 | ANT | 996.50000000 | Customer Withdrawal |
| 5ab0fce2-013e-a25b-a435-b130c304ba8 | 4/11/2023 | BCH | 29.95766613 | Customer Withdrawal |
| 5ab0fce2-013e-a25b-a435-b130c304ba8 | 4/13/2023 | XLM | 23,367.73294918 | Customer Withdrawal |
| 5ab0fce2-013e-a25b-a435-b130c304ba8 | 4/9/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 5ab0fce2-013e-a25b-a435-b130c304ba8 | 4/10/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 5ab0fce2-013e-a25b-a435-b130c304ba8 | 4/12/2023 | BTC | 2.96869867 | Customer Withdrawal |
| 5ab2b2c9-0ac4-468c-b367-20a40f68414 | 4/13/2023 | ADA | 5.50888914 | Customer Withdrawal |
| 5ab2b2c9-0ac4-468c-b367-20a40f68414 | 4/5/2023 | ALGO | 55.05412567 | Customer Withdrawal |
| 5ab2b2c9-0ac4-468c-b367-20a40f68414 | 4/5/2023 | BTC | 0.00364760 | Customer Withdrawal |
| 5ab933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/17/2023 | NEO | 134.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/17/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/10/2023 | GLM | 3,912.00000000 | Customer Withdrawal |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/10/2023 | XVG | 29,275.34673710 | Customer Withdrawal |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/10/2023 | DOGE | 2,794.48950335 | Customer Withdrawal |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/10/2023 | IOTA | 998.10000000 | Customer Withdrawal |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | 4/17/2023 | FLR | 1,813.20611700 | Customer Withdrawal |
| 5ab6e2ed-c5a1-49f1-8f71-196d428a09a5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ab6e2ed-c5a1-49f1-8f71-196d428a09a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ab6e2ed-c5a1-49f1-8f71-196d428a09a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ab784a1-da1a-4250-a3ff-ef967ad2020a | 4/19/2023 | XRP | 6,121.53000000 | Customer Withdrawal |
| 5ab78edf-4fa7-4db4-9e0c-8195d4e0ded7 | 3/13/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 5ab78edf-4fa7-4db4-9e0c-8195d4e0ded7 | 4/1/2023 | SYS | 67,233.49989000 | Customer Withdrawal |
| 5ab78edf-4fa7-4db4-9e0c-8195d4e0ded7 | 3/13/2023 | PIVX | 21,559.27008197 | Customer Withdrawal |
| 5ab78edf-4fa7-4db4-9e0c-8195d4e0ded7 | 4/18/2023 | DGB | 1,380,059.33485707 | Customer Withdrawal |
| 5ab7a695-aa4f-4f21-b410-8ed67c14c820 | 4/19/2023 | LTC | 0.03111454 | Customer Withdrawal |
| 5ab7a695-aaaf-4f21-b410-8ed67c14c820 | 4/19/2023 | ADA | 99.01538462 | Customer Withdrawal |
| 5ab7a695-aaaf-4f21-b410-8ed67c14c820 | 4/19/2023 | XLM | 74.95000000 | Customer Withdrawal |
| 5ab86d9e-ac70-44cb-afd0-072bd04f3d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ab86d9e-ac70-44cb-afd0-072bd04f3d82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ab86d9e-ac70-44cb-afd0-072bd04f3d82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ab9e106-4ca1-4ce4-067b-167c25a6b270 | 4/12/2023 | USD | 1,038.25000000 | Customer Withdrawal |
| 5abad46a-57e2-4776-90a6-2ab421ad1c40 | 4/21/2023 | XRP | 228.54429453 | Customer Withdrawal |
| 5abad46a-57e2-4776-90a6-2ab421ad1c40 | 4/14/2023 | ADA | 461.98572181 | Customer Withdrawal |
| 5abad46a-57e2-4776-90a6-2ab421ad1c40 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5abad46a-57e2-4776-90a6-2ab421ad1c40 | 4/14/2023 | BAT | 193.68956322 | Customer Withdrawal |
| 5abad46a-57e2-4776-90a6-2ab421ad1c40 | 4/14/2023 | BTC | 0.02430617 | Customer Withdrawal |
| 5abbd277-7ce7-4627-a5f4-4f55d803f263 | 3/31/2023 | DOGE | 142,879.36750000 | Customer Withdrawal |
| 5abbd277-7ce7-4627-a5f4-4f55d803f263 | 4/4/2023 | USD | 136.59000000 | Customer Withdrawal |
| 5abef67b-b98c-4b78-b8ae-eda7dd803d5b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5abef67b-b98c-4b78-b8ae-eda7dd803d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5abef67b-b98c-4b78-b8ae-eda7dd803d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5abf0d04-9e5f-48b6-8987-8642819429bc | 4/18/2023 | ADA | 58.73700000 | Customer Withdrawal |
| 5abf0d04-9e5f-48b6-8987-8642819429bc | 4/18/2023 | ADA | 1,246.75700000 | Customer Withdrawal |
| 5ac06f05-f464-4e63-b28e-d0fcaeb9ed9c | 4/29/2023 | FLR | 39.04017500 | Customer Withdrawal |
| 5ac32fdb-a6c8-437a-9713-68133c52969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac32fdb-a6c8-437a-9713-68133c52969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ac32fdb-a6c8-437a-9713-68133c52969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ac38c00-c693-4151-8dde-9a9bce008006 | 5/1/2023 | ZEC | 0.02000781 | Customer Withdrawal |
| 5ac38c00-c693-4151-8dde-9a9bce008006 | 5/1/2023 | BTC | 0.10944429 | Customer Withdrawal |
| 5ac4601a-abe4-4536-a79f-54b116f1b4f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac4601a-abe4-4536-a79f-54b116f1b4f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ac4601a-abe4-4536-a79f-54b116f1b4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ac509e4-0e85-447a-53a3-10f78fa35ec5 | 4/13/2023 | ETH | 0.01974572 | Customer Withdrawal |
| 5ac51e53-26bf-473b-afef-9899d8a004f29 | 2/10/2023 | ZEC | 0.16648151 | Customer Withdrawal |
| 5ac51e53-26bf-473b-afef-9899d8a004f29 | 3/10/2023 | ZEC | 0.03645314 | Customer Withdrawal |
| 5ac51e53-26bf-473b-afef-9899d8a004f29 | 2/10/2023 | ZEN | 0.37182802 | Customer Withdrawal |
| 5ac51e53-26bf-473b-afef-9899d8a004f29 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 5ac6a1db-0adf-4760-8fd1-b59e68c6e4af | 4/11/2023 | ADA | 232.52524845 | Customer Withdrawal |
| 5ac6a1db-0adf-4760-8fd1-b59e68c6e4af | 4/3/2023 | ENJ | 1,554.28229181 | Customer Withdrawal |
| 5ac6a1db-0adf-4760-8fd1-b59e68c6e4af | 4/11/2023 | BTC | 0.01034269 | Customer Withdrawal |
| 5ac7d7c8-4865-0c3a-f3a3ae4e64ee | 4/3/2023 | USD | 0.27000000 | Customer Withdrawal |
| 5ac872c8-4c97-4682-a9da-c97855f6f9d50 | 4/30/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 5ac872c8-4d97-4682-a9da-c97855f6f9d50 | 4/30/2023 | BCH | 0.14327154 | Customer Withdrawal |
| 5ac872c8-4d97-4682-a9da-c97855f6f9d50 | 4/30/2023 | XRP | 522.12231973 | Customer Withdrawal |
| 5ac872c8-4d97-4682-a9da-c97855f6f9d50 | 4/30/2023 | XLM | 648.52929417 | Customer Withdrawal |
| 5ac8e850-0be2-463f-9c53-1c3ff2f25e8c | 4/13/2023 | DOGE | 50,055.43900000 | Customer Withdrawal |
| 5ac66b44-8862-458b-9485-16018865cf10 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ac66c64-8862-458b-9485-16018865cf10 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 5accd8d5-68d6-45ad-a82d-6f9c0b98cc2a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5accd8d5-68d6-45ad-a8d0-6f9c0b92cc2a | 4/5/2023 | USD | 1,458.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5accdd94-af55-484e-b659-c5ddcd6ebff9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5accdd94-af55-484e-b659-c5ddcd6ebff9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5accdd94-af55-484e-b659-c5ddcd6ebff9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5acf775a-d869-4e57-96ee-4b6a74654e13d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5acf775a-d869-4e57-96ee-4b6a74654e13d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5acf775a-d869-4e57-96ee-4b6a74654e13d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | LINK | 24.77700177 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | ETH | 1.45115923 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | ZEC | 7.78782626 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | FTM | 3,389.88295552 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | ADA | 1,783.43234620 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/16/2023 | ENJ | 83.16863528 | Customer Withdrawal |
| 5ac9e0e9-0192-44d5-8516-6361a0a7a6a1 | 4/15/2023 | BTC | 0.17429675 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/11/2023 | ETH | 0.29510000 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/13/2023 | ETH | 0.58769467 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/11/2023 | MANA | 440.79734259 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/11/2023 | HBAR | 59,999.00000000 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 3/10/2023 | HBAR | 1,636.25087288 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/11/2023 | DOGE | 7,169.01744149 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/11/2023 | BTC | 2.82970000 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/15/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/13/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 5ad03297-9e57-4597-a4c7-3a49f1429e94 | 4/3/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 5ad09249-40e3-4107-a4d0-272f38c8cf90 | 4/3/2023 | USD | 0.00826763 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/18/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/18/2023 | BTC | 0.02052177 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/19/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/18/2023 | XRP | 56.00000000 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/9/2023 | WAXP | 3,887.13169125 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/9/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| 5ad2391f-6b14-467a-a0be-77157721626 | 4/6/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| 5ad2cab2-065a-44a7-a6c1-5f7c96e8a82a | 4/27/2023 | ETC | 9.98227674 | Customer Withdrawal |
| 5ad45823-7d0a-4887-45c7-25e3e2b5d652 | 4/5/2023 | USD | 1,520.61000000 | Customer Withdrawal |
| 5ad73942-7620-4eee-9f8e-c1e43d8232a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ad73942-7620-4eee-9f8e-c1e43d8232a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ad73942-7620-4eee-9f8e-c1e43d8232a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ad8e966-165b-411e-9e34-2fea37f0de3c | 4/3/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 5ad8e966-165b-411e-9e34-2fea37f0de3c | 4/13/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/1/2023 | ETH | 2.03983713 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/1/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/1/2023 | ADA | 0.06000000 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/2/2023 | XRP | 169.00000000 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/1/2023 | BAT | 1,829.74676271 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/1/2023 | BTC | 0.00233541 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/5/2023 | BTC | 0.00382600 | Customer Withdrawal |
| 5ad978ba-1ac2-4cc4-b475-bc2e69f309c4 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5add21a3-77a3-4946-b66e-bb64e8276b64 | 4/11/2023 | USD | 0.75710000 | Customer Withdrawal |
| 5adee731-929a-4ed6-a2a0-230a119f8234 | 4/11/2023 | LSK | 1,558,836.886419800 | Customer Withdrawal |
| 5adee731-929a-4ed6-a2a0-230a119f8234 | 4/20/2023 | USD | 1,936.21000000 | Customer Withdrawal |
| 5adf46a8-9a31-45c5-0d70-cf9b29e9d9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5adf46a8-9a31-45c5-0d70-cf9b29e9d9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5adf46a8-9a31-45c5-0d70-cf9b29e9d9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae06100-f9f7-4998-9dd8-e1a2be0c95b5 | 4/10/2023 | ADA | 1,562.42500000 | Customer Withdrawal |
| 5ae30606-3314-43d1-852a-96388c82b1fe9 | 4/16/2023 | ADA | 7,362.08530000 | Customer Withdrawal |
| 5ae30606-3314-43d1-852a-96388c82b1fe9 | 4/16/2023 | BTC | 0.13552104 | Customer Withdrawal |
| 5ae4aac5-2bd6-46b0-a3ab-dc3b5914f901 | 4/10/2023 | DOGE | 57.63400736 | Customer Withdrawal |
| 5ae4aac5-2bd6-46b0-a3ab-dc3b5914f901 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ae7e1f4-971c-4bd5-86b7-4a6861862cd5 | 4/18/2023 | USD | 192.63000000 | Customer Withdrawal |
| 5ae9cf08-45cf-498a-900e-94073a8f5022 | 3/10/2023 | LSK | 5.01934597 | Customer Withdrawal |
| 5ae9cf08-45cf-498a-900e-94073a8f5022 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 5ae9cf08-45cf-498a-900e-94073a8f5022 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5aea1cc8-468a-4cdb-aae20-330bd26b3003 | 4/5/2023 | NEO | 59.00000000 | Customer Withdrawal |
| 5aea1cc8-468a-4cdb-aae20-330bd26b3003 | 4/5/2023 | ADA | 434.29786152 | Customer Withdrawal |
| 5aea1cc8-468a-4cdb-aae20-330bd26b3003 | 4/5/2023 | DOGE | 746.40383834 | Customer Withdrawal |
| 5aea4706-148b-42d3-a2ab-3a0b8cb13ee | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aea4706-148b-42d3-a2ab-3a0b8cb13ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aea4706-148b-42d3-a2ab-3a0b8cb13ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aea996a-b462-48a5-82db-1809d1cf7e54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aea996a-b462-48a5-82db-1809d1cf7e54 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aea996a-b462-48a5-82db-1809d1cf7e54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aeecb54-9636-4099-96da-55ec8f51a51d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 5aeecb54-9636-4099-96da-55ec8f51a51d | 3/10/2023 | GLM | 20.45562091 | Customer Withdrawal |
| 5aeecb54-9636-4099-96da-55ec8f51a51d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 5af28f05-d02b-4cd3-a36c-6ed27b399e90 | 4/28/2023 | XLM | 91.86381052 | Customer Withdrawal |
| 5aef8e6d-a453-4fb1-93ae-16c8893b8a16 | 4/6/2023 | XRP | 4.92000000 | Customer Withdrawal |
| 5af06ec6-5702-4792-889e-1c0d89eea8f3 | 4/30/2023 | XRP | 55.00000000 | Customer Withdrawal |
| 5af06ec6-5702-4792-889e-1c0d89eea8f3 | 4/30/2023 | XRP | 6,100.00000000 | Customer Withdrawal |
| 5af06ec6-5702-4792-889e-1c0d89eea8f3 | 4/30/2023 | BTC | 0.00033109 | Customer Withdrawal |
| 5af06ec6-5702-4792-889e-1c0d89eea8f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5af14b33-3b42-4dd5-b8c2-eda894e48806 | 4/10/2023 | GLM | 3,943.00000000 | Customer Withdrawal |
| 5af14b33-3b42-4dd5-b8c2-eda894e48806 | 4/10/2023 | DGB | 1,925.00000000 | Customer Withdrawal |
| 5af14b33-3b42-4dd5-b8c2-eda894e48806 | 4/10/2023 | LOOM | 1,935.10000000 | Customer Withdrawal |
| 5af17ae8-4b1d-4c9e-9c5f-6f70d5926bd6 | 4/11/2023 | XLM | 7.89510000 | Customer Withdrawal |
| 5af17ae8-4b1d-4c9e-9c5f-6f70d5926bd6 | 4/18/2023 | USDT | 18.72292280 | Customer Withdrawal |
| 5af3a4d6-15e2-4b8d-b7e8-9e0fc3f3fea3 | 4/12/2023 | DOGE | 2,106.72100000 | Customer Withdrawal |
| 5af4cb44-fa3b-4a68-aab6-824c9eb7c80c | 4/11/2023 | BTC | 0.04758664 | Customer Withdrawal |
| 5af5783a-d220-4a3f-bac7-ff87dd6a9404 | 4/5/2023 | GRS | 8.81250000 | Customer Withdrawal |
| 5af5783a-d220-4a3f-bac7-ff87dd6a9404 | 4/5/2023 | XRP | 40.50000000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | NEO | 5.12000000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | LTC | 0.12100000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | XLM | 19.81800000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/1/2023 | TRX | 710.04042222 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | ENG | 1,205.00000000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | ZEN | 3,690.34950000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/10/2023 | XTZ | 97.27250000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 4/9/2023 | DOGE | 2,900.00000000 | Customer Withdrawal |
| 5af6bd17-52a5-4a7f-9724-09d8d1d1dc4 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5af6c0a4-9834-4b90-a9c3-e7e6d89433c0 | 4/2/2023 | XRP | 0.08120000 | Customer Withdrawal |
| 5af6e933-8de4-4e0c-900d-92e08ad80544 | 4/10/2023 | XRP | 343.00000000 | Customer Withdrawal |
| 5af6e933-8de4-4e0c-900d-92e08ad80544 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5af8c52a-95e8-47b3-b2f1-bc0a89f5bf98 | 4/27/2023 | ETH | 0.29000000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | LTC | 0.12100000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/18/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | ADA | 44.99510000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/18/2023 | BTC | 0.99980000 | Customer Withdrawal |
| 5af9427d-5552-4e73-977f-9f0f9d477a84 | 4/11/2023 | BTC | 47.99680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5af9427-b552-473d-977f-93bb477ab944 | 4/18/2023 | ETH | 5.74513254 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/23/2023 | NXS | 459.09175000 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | NEO | 214.00000000 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | SYS | 2,499.99980000 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | OMG | 92.00000000 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | XRP | 12,499.00000000 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | ETH | 1.30006888 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/22/2023 | ETHW | 281.74793250 | Customer Withdrawal |
| 5af9427-b552-473d-977f-93bb477ab944 | 4/23/2023 | FLR | 1,887.68750000 | Customer Withdrawal |
| 5afa8666-2a15-44a8-a881-dbde9f9aa5cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afa8666-2a15-44a8-a881-dbde9f9aa5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afa8666-2a15-44a8-a881-dbde9f9aa5cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5afd6511-12a9-45e5-8f25-9f73c897ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afd6511-12a9-45e5-8f25-9f73c897ce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afd6511-12a9-45e5-8f25-9f73c897ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5afece24-178e-4742-8ed9-023345831f4c6 | 2/23/2023 | BSV | 1.20672253 | Customer Withdrawal |
| 5b01dcfd-4ef3-4c71-bf30-21cd7efcfcf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b01dcfd-4ef3-4c71-bf30-21cd7efcfcf0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b01dcfd-4ef3-4c71-bf30-21cd7efcfcf0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b0380eb-c7d2-4500-97b9-357608bcddc2 | 2/10/2023 | XRP | 3.07962534 | Customer Withdrawal |
| 5b0380eb-c7d2-4500-97b9-357608bcddc2 | 4/10/2023 | DOGE | 43.61668981 | Customer Withdrawal |
| 5b0380eb-c7d2-4500-97b9-357608bcddc2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b0380eb-c7d2-4500-97b9-357608bcddc2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5b03d4f-857e-4e3d-9943-48852f5e8811 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 5b03d4f-857e-4e3d-9943-48852f5e8811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b042315-27e1-4027-8563-6a5ad5ece676 | 2/10/2023 | LTC | 0.00037887 | Customer Withdrawal |
| 5b042315-27e1-4027-8563-6a5ad5ece676 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5b042315-27e1-4027-8563-6a5ad5ece676 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5b042315-27e1-4027-8563-6a5ad5ece676 | 2/10/2023 | BTC | 0.00021925 | Customer Withdrawal |
| 5b050029-9551-43c8-8740-0342a08c05c1c | 4/7/2023 | DUBK | 810.00000000 | Customer Withdrawal |
| 5b082aa9-f53d-4180-b76c-9628ec634d76 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5b082aa9-f53d-4180-b76c-9628ec634d76 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5b082aa9-f53d-4180-b76c-9628ec634d76 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | ETC | 56.74850000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | XRP | 1,959.00000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | ADA | 578.90000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | USDT | 56.77658238 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | XLM | 2,899.95000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | BAT | 72.00000000 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | BAT | 2,072.70642700 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | BTC | 0.02542208 | Customer Withdrawal |
| 5b095306-29a6-47a6-b8f8-a1d173cb48a2 | 4/2/2023 | WACME | 488.62000000 | Customer Withdrawal |
| 5b0a3250-be9a-4f7b-bd8c-dc5f8a29d418 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b0a3250-be9a-4f7b-bd8c-dc5f8a29d418 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b0a3250-be9a-4f7b-bd8c-dc5f8a29d418 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b0ac15a-25d8-4eee-a469-654712cd30da | 4/28/2023 | ADA | 213.37416097 | Customer Withdrawal |
| 5b0ac15a-25d8-4eee-a469-654712cd30da | 4/28/2023 | HBAR | 306.47894794 | Customer Withdrawal |
| 5b0e5e2e-f0ba-4eea-9644-e2bcafebb30 | 4/10/2023 | ZRX | 110.42347458 | Customer Withdrawal |
| 5b0e5e2e-f0ba-4eea-9644-e2bcafebb30 | 4/9/2023 | DGB | 2,462.75986977 | Customer Withdrawal |
| 5b0e5e2e-f0ba-4eea-9644-e2bcafebb30 | 4/10/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 5b0fdb7e-3ac1-4bc3-b66b-7a264365154z | 4/21/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 5b0fdb7e-3ac1-4bc3-b66b-7a264365154z | 4/21/2023 | DCR | 36.39394123 | Customer Withdrawal |
| 5b0fdb7e-3ac1-4bc3-b66b-7a264365154z | 4/22/2023 | WAXP | 15,192.03988156 | Customer Withdrawal |
| 5b0fdb7e-3ac1-4bc3-b66b-7a264365154z | 4/21/2023 | ZIL | 499.89800000 | Customer Withdrawal |
| 5b112e8b-4c93-4cc2-93b2-13c03d15ec5f | 4/19/2023 | DOGE | 527.23171362 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | ETC | 268.21344758 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | LTC | 22.38401057 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | ETH | 2.34085853 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | ADA | 11,626.23641194 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | XLM | 12,957.03735433 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | BAT | 1,044.58794749 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | BTC | 0.44459373 | Customer Withdrawal |
| 5b14844-c0e4-4280-91df-88964e657121 | 4/29/2023 | FLR | 8,192.22026400 | Customer Withdrawal |
| 5b161ac9-f0ea-46cc-bf6c-46e147623f4b | 4/4/2023 | DGB | 221,842.93344850 | Customer Withdrawal |
| 5b17a43a-c28d-4b48-9604-bb7b53e1a893 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b17a43a-c28d-4b48-9604-bb7b53e1a893 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b17a43a-c28d-4b48-9604-bb7b53e1a893 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b18c0c2-da39-47db-8cc9-ca4e44f481c0 | 2/9/2023 | BTTOLD | 30,000.00000000 | Customer Withdrawal |
| 5b18f8a2-c870-449e-85fe-36be6497fb05 | 4/11/2023 | HBAR | 9,999.95054977 | Customer Withdrawal |
| 5b18f8a2-c870-449e-85fe-36be6497fb05 | 4/11/2023 | HBAR | 6,999.00000000 | Customer Withdrawal |
| 5b18f8a2-c870-449e-85fe-36be6497fb05 | 4/11/2023 | HBAR | 179.00000000 | Customer Withdrawal |
| 5b19cece-a2b6-4a3c-b590-b836639abbb | 2/9/2023 | BTTOLD | 5,265.62070000 | Customer Withdrawal |
| 5b19cece-a2b6-4a3c-b590-b836639abbb | 4/5/2023 | TRX | 24,497.60000000 | Customer Withdrawal |
| 5b19cece-a2b6-4a3c-b590-b836639abbb | 4/6/2023 | USD | 5.52000000 | Customer Withdrawal |
| 5b19ea3e-8867-4b4d-bd0d-df2631471a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b19ea3e-8867-4b4d-bd0d-df2631471a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b19ea3e-8867-4b4d-bd0d-df2631471a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b1d373-888e-48b8-bc52-ac74fa8db143 | 4/3/2023 | TRX | 1,411.52318438 | Customer Withdrawal |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d38c6 | 4/26/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d38c6 | 4/26/2023 | ADA | 69.00000000 | Customer Withdrawal |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d38c6 | 4/26/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 5b1f10d7-4720-42b2-8226-6a155bc9d1b6 | 4/14/2023 | BTC | 0.00218122 | Customer Withdrawal |
| 5b1fac04-5353-4888-9385-d2a162a42e61 | 4/29/2023 | BTC | 0.17135619 | Customer Withdrawal |
| 5b1fcef6-f476-4c40-bd79-bd6d63e003c9 | 4/5/2023 | ETH | 0.19500000 | Customer Withdrawal |
| 5b1fcef6-f476-4c40-bd79-bd6d63e003c9 | 4/5/2023 | ALGO | 105.58130000 | Customer Withdrawal |
| 5b1fcef6-f476-4c40-bd79-bd6d63e003c9 | 4/5/2023 | BTC | 0.00164668 | Customer Withdrawal |
| 5b20c3a0-761e-44c0-8531-bd1203b5eee91 | 4/2/2023 | BTC | 0.12093746 | Customer Withdrawal |
| 5b22e3e7-fef3-41cb-80bf-52dfdb03e37e | 4/12/2023 | BTC | 0.02046381 | Customer Withdrawal |
| 5b22e3e7-fef3-41cb-80bf-52d69cd6e37e | 4/13/2023 | USD | 18.67000000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | LSK | 645.82100000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | LTC | 1.99800000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | ETH | 0.47572900 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | ZEC | 0.45500000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | NEO | 89.00000000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/6/2023 | XLM | 31,996.95000000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 2/19/2023 | BTC | 0.08480057 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 3/6/2023 | BTC | 0.22320000 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 3/6/2023 | BTC | 0.04880152 | Customer Withdrawal |
| 5b249dea-ae63-40f6-bf8e-7a8f56190f8e | 4/7/2023 | USD | 1,228.86000000 | Customer Withdrawal |
| 5b2727fb-a368-40db-8342-cf2d42e0c0b9 | 4/28/2023 | ADA | 1,315.37651721 | Customer Withdrawal |
| 5b2727fb-a368-40db-8342-cf2d42e0c0b9 | 4/28/2023 | FLR | 85.46918060 | Customer Withdrawal |
| 5b28e6af-2c00-44a4-b83c-43133166fb | 4/30/2023 | BTC | 0.79770000 | Customer Withdrawal |
| 5b28e6af-2c00-44a4-b83c-43133166fb | 4/30/2023 | BTC | 0.00001666 | Customer Withdrawal |
| 5b28e6af-2c00-44a4-b83c-43133166fb | 4/29/2023 | USD | 0.00070000 | Customer Withdrawal |
| 5b28faa4-0a19-4bbc-8cfb-cc90615f9e7e | 4/1/2023 | LTC | 2.84251917 | Customer Withdrawal |
| 5b28faa4-0a19-4bbc-8cfb-cc90615f9e7e | 4/16/2023 | LTC | 0.11082433 | Customer Withdrawal |
| 5b28faa4-0a19-4bbc-8cfb-cc90615f9e7e | 4/1/2023 | BCH | 0.00650815 | Customer Withdrawal |
| 5b28faa4-0a19-4bbc-8cfb-cc90615f9e7e | 4/1/2023 | BTC | 0.50538315 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/25/2023 | REPV2 | 58.07855 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | ADA | 9,048.00000000 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | GLM | 5,787.38358539 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | GNO | 566.19746978 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | XLM | 27,770.35308617 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | MTL | 155.00000000 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/22/2023 | BTC | 0.01565887 | Customer Withdrawal |
| 5b296b7c-e154-4a35-bf0a-99fc8cc80c0a | 4/26/2023 | USD | 18.36000000 | Customer Withdrawal |
| 5b2e6f67-d1de-47c9-8fc7-3ab3045ec8a4 | 4/13/2023 | BTC | 0.17600000 | Customer Withdrawal |
| 5b2eebc-c24f-4474-967c-49cce4484c3 | 4/5/2023 | USD | 198.33000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/27/2023 | ADA | 692.77488911 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/27/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/27/2023 | GLM | 253.00000000 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/27/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/27/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/11/2023 | BTC | 0.03178646 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/10/2023 | ALGO | 224.91000000 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/10/2023 | BTC | 0.07993174 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/10/2023 | BTC | 2.21566912 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/4/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 5b31d1ed-d3b6-4ae4-81ac-2c70a049a74 | 4/6/2023 | USD | 16,710.00000000 | Customer Withdrawal |
| 5b345408-dc7b-4da4-94c5-73995563c06 | 4/7/2023 | BTC | 95.25744695 | Customer Withdrawal |
| 5b345408-dc7b-4da4-94c5-73995563c06 | 4/10/2023 | USD | 3,324.00000000 | Customer Withdrawal |
| 5b3591b2-fcdf-4807-974c-04d717233a198 | 4/21/2023 | ETH | 1.38024902 | Customer Withdrawal |
| 5b36885d-42f5-4181-b8a0-e6f1ce15a50f | 4/4/2023 | USD | 12.89000000 | Customer Withdrawal |
| 5b3b18f1-7e1c-48a7-b621-2511b14836270 | 3/23/2023 | USDT | 1,749.49330876 | Customer Withdrawal |
| 5b3bfb2b-1151-4c51-9294-a139dd83a727 | 2/10/2023 | XRP | 12.66253192 | Customer Withdrawal |
| 5b3bfb2b-1151-4c51-9294-a139dd83a727 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b3bfb2b-1151-4c51-9294-a139dd83a727 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b3ba9a7-d638-4f82-9ec1-0cd204a19eb2 | 4/27/2023 | NMR | 99.45000000 | Customer Withdrawal |
| 5b3ba9a7-d638-4f82-9ec1-0cd204a19eb2 | 4/27/2023 | NEO | 169.00000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | ETH | 829.90000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | DGB | 52,999.80000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | XLM | 2,944.95000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | STEEM | 354.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | RVN | 36.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | ENJ | 3,548.00000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | KMD | 514.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/29/2023 | BTC | 0.20482348 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | FLR | 289.85785700 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | NMR | 24.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | ZEN | 32.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | HIVE | 354.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | ZRX | 399.99000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | RDD | 399,998.00000000 | Customer Withdrawal |
| 5b3c0ec6-1dda-46e8-b2f9-ce22e9df47a6 | 4/30/2023 | IOTX | 574.99000000 | Customer Withdrawal |
| 5b3d348f-8684-4360-9647-065435cc087e | 4/6/2023 | USD | 852.33000000 | Customer Withdrawal |
| 5b3de4fa-4584-4198-8e6f-147a85dbec7c | 4/4/2023 | USD | 1,071.50000000 | Customer Withdrawal |
| 5b3fc15d-3fcd-4679-93c4-c5d3be068816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b3fc15d-3fcd-4679-93c4-c5d3be068816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b3fc15d-3fcd-4679-93c4-c5d3be068816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b3fe10e-3d8b-4919-a814-be79dc52dbe0 | 5/3/2023 | FLR | 0.33708237 | Customer Withdrawal |
| 5b3fe10e-3d8b-4919-a814-be79dc52dbe0 | 5/3/2023 | BTC | 0.02546232 | Customer Withdrawal |
| 5b3fe10e-3d8b-4919-a814-be79dc52dbe0 | 5/3/2023 | BTC | 27.60630578 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | ETH | 0.63077862 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | ZRX | 453.49995750 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | WAXP | 762.99938392 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | ENJ | 1,515.00000000 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | XEM | 564.04000965 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | SOLVE | 10,382.33415755 | Customer Withdrawal |
| 5b42b809-52b7-4d36-9b84-8e11a1b3e345 | 4/12/2023 | BTC | 0.10528960 | Customer Withdrawal |
| 5b4664cc-d0a0-4022-93c9-74a3b293d1b9 | 4/23/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 5b4664cc-d0a0-4022-93c9-74a3b293d1b9 | 4/24/2023 | RDD | 1,019,899.83060140 | Customer Withdrawal |
| 5b4664cc-d0a0-4022-93c9-74a3b293d1b9 | 4/23/2023 | USD | 8,975.00000000 | Customer Withdrawal |
| 5b47b690-de2b-42a6-baac-23a0e7b5fe2b | 4/11/2023 | ADA | 1.178.8200000 | Customer Withdrawal |
| 5b47b690-de2b-42a6-baac-23a0e7b5fe2b | 4/11/2023 | STORJ | 101.00000000 | Customer Withdrawal |
| 5b47b95-6a81-43d2-b176-60d95609fee9 | 4/11/2023 | DOGE | 0.98844399 | Customer Withdrawal |
| 5b47b95-6a81-43d2-b176-60d95609fee9 | 4/11/2023 | BTC | 0.21047938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b47bf95-6a81-43d2-b176-60d95609fee9 | 4/11/2023 | DOGE | 3,335.71706520 | Customer Withdrawal |
| 5b47bf95-6a81-43d2-b176-60d95609fee9 | 4/11/2023 | TRX | 1,389.07230296 | Customer Withdrawal |
| 5b47bf95-6a81-43d2-b176-60d95609fee9 | 4/11/2023 | BTC | 0.01660948 | Customer Withdrawal |
| 5b48e37e-633a-4a20-9283-3ec17db8f585 | 4/10/2023 | USD | 660.00000000 | Customer Withdrawal |
| 5b49ddd8-8339-4aa2-83e2-a77ae62fb2db | 2/10/2023 | XRP | 12.66253192 | Customer Withdrawal |
| 5b49ddd8-8339-4aa2-83e2-a77ae62fb2db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b49ddd8-8339-4aa2-83e2-a77ae62fb2db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b4ab486-7e30-4adf-a068-9f73e786ee38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4ab486-7e30-4adf-a068-9f73e786ee38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b4ab486-7e30-4adf-a068-9f73e786ee38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4f4c88-5302-40db-9fa3-17b0f0bbb604 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4f4c88-5302-40db-9fa3-17b0f0bbb604 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4f1a0-7c2f-47ae-bb7a-b48e8e14e89b | 4/8/2023 | BTC | 0.16570400 | Customer Withdrawal |
| 5b4e45ce-0fc3-4a7d-9bf4-21846d478b5 | 4/26/2023 | RDD | 0.70365709 | Customer Withdrawal |
| 5b4f9c3-690e-4a9b-b0d8-34f6e08a0e0 | 4/26/2023 | PPC | 49.98000000 | Customer Withdrawal |
| 5b4f9c3-690e-4a9b-b0d8-34f6e08a0e0 | 4/26/2023 | RDD | 39.99000000 | Customer Withdrawal |
| 5b4f9c3-690e-4a9b-b0d8-34f6e08a0e0 | 4/26/2023 | PPC | 3,999.98000000 | Customer Withdrawal |
| 5b4f9c3-690e-4a9b-b0d8-34f6e08a0e0 | 4/26/2023 | RDD | 1,599.98000000 | Customer Withdrawal |
| 5b4f9c3-690e-4a9b-b0d8-34f6e08a0e0 | 4/26/2023 | PPC | 399.98000000 | Customer Withdrawal |
| 5b50b21a-0a44-4b1f-a841-b1ead0e55047 | 4/11/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 5b50b21a-0a44-4b1f-a841-b1ead0e55047 | 4/10/2023 | ETH | 0.95000000 | Customer Withdrawal |
| 5b50c874-2b35-4750-b5b0-ece6993f07e5 | 4/12/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 5b50c874-2b35-4750-b5b0-ece6993f07e5 | 4/12/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 5b51ec76-2b10-4d3f-8f73-68e1d8f77fc1 | 4/29/2023 | ADA | 2,019.54847420 | Customer Withdrawal |
| 5b51ec76-2b10-4d3f-8f73-68e1d8f77fc1 | 4/26/2023 | BTC | 0.03379799 | Customer Withdrawal |
| 5b522f25-0a88-49c1-b0f1-7af14d2a7e97 | 4/30/2023 | ETH | 57.63654889 | Customer Withdrawal |
| 5b522f25-0a88-49c1-b0f1-7af14d2a7e97 | 4/30/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5b52d4c8-4f31-4da4-b0c2-b0f8a1e2a0ce | 4/30/2023 | XRP | 76.16000000 | Customer Withdrawal |
| 5b53fbd5-0e5e-4e85-adaa-a6b9393cce10 | 4/27/2023 | XRP | 88.00000000 | Customer Withdrawal |
| 5b540f3b-d25a-4af5-b28c-af05ecef88d | 4/14/2023 | USD | 14.93000000 | Customer Withdrawal |
| 5b56c53b-5c30-4e4b-a20c-31d3e7fe1b0d | 4/5/2023 | USD | 101.53000000 | Customer Withdrawal |
| 5b56c53b-5c30-4e4b-a20c-31d3e7fe1b0d | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 5b58d4bb-0f5e-4340-b7b8-36c77643e711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b58d4bb-0f5e-4340-b7b8-36c77643e711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b58d4bb-0f5e-4340-b7b8-36c77643e711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b5ca1c8-c65c-4a38-9bd7-53d0be7043 | 4/12/2023 | USD | 96.00000000 | Customer Withdrawal |
| 5b5f0a36-5a77-42ba-a9bf-b68317b6a5e0 | 4/21/2023 | USD | 13.21000000 | Customer Withdrawal |
| 5b60d4c1-8c1c-4f4f-a1c6-f1b2371e5ae43 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b60d4c1-8c1c-4f4f-a1c6-f1b2371e5ae43 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b618ace-9567-4869-9b0e-7e4c592e33ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b618ace-9567-4869-9b0e-7e4c592e33ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b618ace-9567-4869-9b0e-7e4c592e33ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b618ace-9567-4869-9b0e-7e4c592e33ca | 2/23/2023 | LTC | 7.61805551 | Customer Withdrawal |
| 5b647130-e3af-467b-8f56-bbc117c95521 | 4/19/2023 | SC | 37,929.51212230 | Customer Withdrawal |
| 5b647130-e3af-467b-8f56-bbc117c95521 | 4/19/2023 | DOGE | 12,980.34998076 | Customer Withdrawal |
| 5b65cf44-8814-4ccd-9552-8dba349c7446 | 4/5/2023 | ADA | 3,831.94687864 | Customer Withdrawal |
| 5b65cf44-8814-4ccd-9552-8dba349c7446 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5b66f8c3-aedb-415c-b56b-2722f3045f9b | 4/25/2023 | XRP | 516.87613026 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/19/2023 | FLO | 763.50000000 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/7/2023 | CRW | 39.98000000 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/31/2023 | DOGE | 417.77466165 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/24/2023 | DOGE | 234.93695775 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/19/2023 | DOGE | 77.66170439 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/12/2023 | DOGE | 207.59140649 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/6/2023 | DOGE | 138.63718524 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/17/2023 | DOGE | 221.20978947 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/7/2023 | DOGE | 24.58187726 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/7/2023 | DOGE | 279.52153383 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/5/2023 | DOGE | 157.78574374 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/21/2023 | DOGE | 248.51659574 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/7/2023 | DOGE | 7,719.69067830 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/14/2023 | DOGE | 2,954.20810496 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/16/2023 | DOGE | 297.57519469 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/2/2023 | DOGE | 3,562.86700000 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/7/2023 | DOGE | 175.18990000 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/30/2023 | DOGE | 45.91952018 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/30/2023 | DOGE | 50.03990152 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/28/2023 | DOGE | 216.18110169 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/11/2023 | DOGE | 112.91738095 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 4/1/2023 | DOGE | 46.48731978 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 3/9/2023 | DOGE | 455.61658610 | Customer Withdrawal |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | 2/20/2023 | DOGE | 223.33126404 | Customer Withdrawal |
| 5b6a0437-9e41-49b2-9455-42dfaf13c68a | 4/10/2023 | USD | 30.65000000 | Customer Withdrawal |
| 5b6a0437-9e41-49b2-9455-42dfaf13c68a | 4/10/2023 | USD | 80.54000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | DOT | 33.42108208 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | MATIC | 1,262.83000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | LTC | 18.92729585 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/1/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/26/2023 | ETH | 1.15138103 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/26/2023 | ETH | 0.05450000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | MANA | 718.95463594 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | ADA | 1,304.50802732 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/29/2023 | STRAX | 59.99000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/29/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 3/2/2023 | USDT | 50.00000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/26/2023 | GRT | 180.00000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/22/2023 | BTC | 0.27723961 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 3/16/2023 | USD | 1,144.49000000 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/29/2023 | ETHW | 0.41323282 | Customer Withdrawal |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | 4/29/2023 | FLR | 142.54025000 | Customer Withdrawal |
| 5b6c4a01-89f3-4cf1-abc3-d6879018108f | 4/15/2023 | TRX | 554.38827300 | Customer Withdrawal |
| 5b6c4a01-89f3-4cf1-abc3-d6879018108f | 4/15/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 5b6f5029-cb02-4822-864a-0083266daa9a | 4/8/2023 | ADA | 886.71150770 | Customer Withdrawal |
| 5b723a9e-d688-4407-91e0-70a20a3865f2 | 4/14/2023 | ETH | 0.42990730 | Customer Withdrawal |
| 5b723a9e-d688-4407-91e0-70a20a3865f2 | 4/14/2023 | STORJ | 34.00000000 | Customer Withdrawal |
| 5b75a616-38a4-47c2-83e2-1bbe0567826e | 4/5/2023 | ETH | 0.11607377 | Customer Withdrawal |
| 5b75a616-38a4-47c2-83e2-1bbe0567826e | 4/5/2023 | ADA | 262.22416752 | Customer Withdrawal |
| 5b75a616-38a4-47c2-83e2-1bbe0567826e | 4/5/2023 | DOGE | 4,995.10204888 | Customer Withdrawal |
| 5b770dc0-1a75-4f80-965c-e3d15b10e800 | 3/30/2023 | BTC | 0.01853838 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b776c58-45f4-47b6-b73d-271c1cc96763 | 4/4/2023 | BTC | 0.00326999 | Customer Withdrawal |
| 5b77a4c1-3aa4-495e-a6b4-b58080519400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b77a4c1-3aa4-495e-a6b4-b58080519400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b77a4c1-3aa4-495e-a6b4-b58080519400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b7880a7-a586-4e24-9ff3-aeef00c58b29 | 4/5/2023 | LTC | 0.77603414 | Customer Withdrawal |
| 5b7880a7-a586-4e24-9ff3-aeef00c58b29 | 4/5/2023 | ETH | 0.19698311 | Customer Withdrawal |
| 5b7880a7-a586-4e24-9ff3-aeef00c58b29 | 4/5/2023 | BTC | 0.00808747 | Customer Withdrawal |
| 5b7880a7-a586-4e24-9ff3-aeef00c58b29 | 4/7/2023 | USD | 15.31000000 | Customer Withdrawal |
| 5b788e09-aa28-4396-8e46-dae07074440 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b788e09-aa28-4396-8e46-dae07074440 | 4/4/2023 | ADA | 1,846.61340000 | Customer Withdrawal |
| 5b788e09-aa28-4396-8e46-dae07074440 | 4/4/2023 | BTC | 0.02167526 | Customer Withdrawal |
| 5b78eb05-403b-465a-bc56-546c85f3343e | 4/28/2023 | USD | 11.75000000 | Customer Withdrawal |
| 5b7a95f3-f973-4edd-9012-9cc81b3ea40d | 2/9/2023 | BTTOLD | 1,214.15573600 | Customer Withdrawal |
| 5b7c18bc-b153-4fff-24b4-00d14452a799 | 4/28/2023 | SYS | 1,265.48388680 | Customer Withdrawal |
| 5b7d710b-5ef5-4228-91f9-0fa36401fe41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b7d710b-5ef5-4228-91f9-0fa36401fe41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b7d710b-5ef5-4228-91f9-0fa36401fe41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b7dd5f9-7772-4bed-b62f-c11f4a5016a2 | 4/29/2023 | ADA | 1,174.15133526 | Customer Withdrawal |
| 5b7dd5f9-7772-4bed-b62f-c11f4a5016a2 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5b7dd5f9-7772-4bed-b62f-c11f4a5016a2 | 4/29/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 5b7dd5f9-7772-4bed-b62f-c11f4a5016a2 | 4/29/2023 | TRX | 7,203.21932559 | Customer Withdrawal |
| 5b7dd5f9-7772-4bed-b62f-c11f4a5016a2 | 4/29/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 5b7e51d6-1023-436e-8ec4-876b711e5838 | 4/13/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 5b7effb-f596-4671-b963-2a5a7aec3505 | 4/17/2023 | XRP | 111.92175581 | Customer Withdrawal |
| 5b7effb-f596-4671-b963-2a5a7aec3505 | 4/11/2023 | XLM | 251.99754276 | Customer Withdrawal |
| 5b7effb-f596-4671-b963-2a5a7aec3505 | 4/15/2023 | FLR | 17.05191269 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | ETH | 0.37173407 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | BCH | 0.19218646 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | ZRX | 112.23166562 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | DOGE | 2,278.81195587 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | BTC | 0.08657428 | Customer Withdrawal |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | 4/20/2023 | USD | 185.00000000 | Customer Withdrawal |
| 5b80a2d7-5121-4ec3-a86c-6a6d7ffc2573 | 4/13/2023 | HIVE | 1,454.99000000 | Customer Withdrawal |
| 5b80a2d7-5121-4ec3-a86c-6a6d7ffc2573 | 4/13/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 5b80a2d7-5121-4ec3-a86c-6a6d7ffc2573 | 4/13/2023 | WAXP | 5,027.00000000 | Customer Withdrawal |
| 5b80a2d7-5121-4ec3-a86c-6a6d7ffc2573 | 4/13/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 5b80a2d7-5121-4ec3-a86c-6a6d7ffc2573 | 4/3/2023 | USD | 1,317.62000000 | Customer Withdrawal |
| 5b823689-68e6-45f0-8564-b3737e6ba0bd | 4/19/2023 | ETH | 0.06944000 | Customer Withdrawal |
| 5b823689-68e6-45f0-8564-b3737e6ba0bd | 4/19/2023 | BTC | 0.04486911 | Customer Withdrawal |
| 5b823689-68e6-45f0-8564-b3737e6ba0bd | 4/20/2023 | USD | 7,021.25000000 | Customer Withdrawal |
| 5b841799-dbe2-4c1d-a93e-84f51ee05026 | 4/19/2023 | AVAX | 0.17193353 | Customer Withdrawal |
| 5b8420ce-ab09-4841-b7c8-aa7ff284618 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b8420ce-ab09-4841-b7c8-aa7ff284618 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b8420ce-ab09-4841-b7c8-aa7ff284618 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b8440f0-d53c-4ca9-94ab-82b8d0f03e31 | 4/9/2023 | XRP | 9.99000000 | Customer Withdrawal |
| 5b8440f0-d53c-4ca9-94ab-82b8d0f03e31 | 4/10/2023 | KMD | 3,017.08745150 | Customer Withdrawal |
| 5b8440f0-d53c-4ca9-94ab-82b8d0f03e31 | 4/10/2023 | TRX | 5,397.60000000 | Customer Withdrawal |
| 5b8578fd-29a8-46b5-8869-4d0c83f401c | 4/28/2023 | XRP | 2.00010000 | Customer Withdrawal |
| 5b8578fd-29a8-46b5-8869-4d0c83f401c | 4/28/2023 | XRP | 136.15456600 | Customer Withdrawal |
| 5b8578fd-29a8-46b5-8869-4d0c83f401c | 4/11/2023 | MANA | 338.24684305 | Customer Withdrawal |
| 5b8578fd-29a8-46b5-8869-4d0c83f401c | 4/28/2023 | FLR | 20.17968926 | Customer Withdrawal |
| 5b8578fd-29a8-46b5-8869-4d0c83f401c | 4/28/2023 | POWR | 185.95638227 | Customer Withdrawal |
| 5b870fcb-1be4-4360-af62-b4a3883f14c | 4/7/2023 | BTC | 0.00368112 | Customer Withdrawal |
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | 4/10/2023 | USDT | 350.04647358 | Customer Withdrawal |
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | 4/10/2023 | BTC | 0.01127000 | Customer Withdrawal |
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | 4/10/2023 | BTC | 0.47524441 | Customer Withdrawal |
| 5b8a609c-eb66-4efc-985f-8faa74e0b0ca | 4/12/2023 | DOGE | 3,995.60000000 | Customer Withdrawal |
| 5b8a8163-3648-4ce1-8c40-9627115d1fe5 | 4/12/2023 | DOGE | 170.66400625 | Customer Withdrawal |
| 5b8a8163-3648-4ce1-8c40-9627115d1fe5 | 4/12/2023 | DOGE | 6,976.70477502 | Customer Withdrawal |
| 5b8ea12-0796-4eec-9eda-bcfd5a9dc02f | 4/21/2023 | XLM | 1,100.88246043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b8bea40-4008-4d85-8b44-e1610c0d3451 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b8bea40-4008-4d85-8b44-e1610c0d3451 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b8bea40-4008-4d85-8b44-e1610c0d3451 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b8c04ee-0555-44c1-9fd9-91b14dc95f4d | 4/25/2023 | ETH | 0.21311210 | Customer Withdrawal |
| 5b8c04ee-0555-44c1-9fd9-91b14dc95f4d | 4/25/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 5b8c5cae-6344-4d2a-a4d8-27b4fd6d2d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b8c5cae-6344-4d2a-a4d8-27b4fd6d2d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b8c5cae-6344-4d2a-a4d8-27b4fd6d2d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b8e1d09-e958-4941-b7b6-5a1a4a8b5880 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b8e1d09-e958-4941-b7b6-5a1a4a8b5880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b8e1d09-e958-4941-b7b6-5a1a4a8b5880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b912af-b090-4d32-9ef1-55943810ab4e | 2/10/2023 | ETH | 0.19250000 | Customer Withdrawal |
| 5b914cfe-430a-4c55-bdb9-675ab2a13167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b914cfe-430a-4c55-bdb9-675ab2a13167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b914cfe-430a-4c55-bdb9-675ab2a13167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3e985 | 4/10/2023 | DOGE | 4,905.90232284 | Customer Withdrawal |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3e985 | 4/3/2023 | BTC | 0.01632571 | Customer Withdrawal |
| 5b941cee-12f6-4324-8e22-a820d0f1467d | 4/10/2023 | BTC | 13.07063822 | Customer Withdrawal |
| 5b941cee-12f6-4324-8e22-a820d0f1467d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b941cee-12f6-4324-8e22-a820d0f1467d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b957c4f9-e883-4ce9-9f7a-4acf327ea313 | 4/11/2023 | XRP | 27,569.55731194 | Customer Withdrawal |
| 5b957c4f9-e883-4ce9-9f7a-4acf327ea313 | 4/5/2023 | ADA | 1,852.34614121 | Customer Withdrawal |
| 5b957c4f9-e883-4ce9-9f7a-4acf327ea313 | 4/2/2023 | USD | 2.16610000 | Customer Withdrawal |
| 5b957c4f9-e883-4ce9-9f7a-4acf327ea313 | 4/5/2023 | USD | 736.49000000 | Customer Withdrawal |
| 5b957c4f9-e883-4ce9-9f7a-4acf327ea313 | 4/17/2023 | USD | 4,164.77335800 | Customer Withdrawal |
| 5b96969be-3b9a-4a40-9f2c-9df60392116e7 | 4/17/2023 | XVG | 31,018.22197597 | Customer Withdrawal |
| 5b96969be-3b9a-4a40-9f2c-9df60392116e7 | 4/10/2023 | DGB | 5,324.72176465 | Customer Withdrawal |
| 5b96969be-3b9a-4a40-9f2c-9df60392116e7 | 4/9/2023 | SC | 13,002.16088000 | Customer Withdrawal |
| 5b97450c-bc98-48c8-95e5-212952558ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b97450c-bc98-48c8-95e5-212952558ee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b97450c-bc98-48c8-95e5-212952558ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b99347f-2fde-469f-af20-abb3b21f9f53 | 4/17/2023 | USD | 1,267.34000000 | Customer Withdrawal |
| 5b994941-d1c8-4a9a-b323-c9487d783566 | 4/20/2023 | ADA | 2,202.00000000 | Customer Withdrawal |
| 5b994941-d1c8-4a9a-b323-c9487d783569 | 2/9/2023 | BTTOLD | 3,341.48050900 | Customer Withdrawal |
| 5b994941-d1c8-4a9a-b323-c9487d783566 | 4/20/2023 | TRX | 4.30000000 | Customer Withdrawal |
| 5b994941-d1c8-4a9a-b323-c9487d783566 | 4/23/2023 | BTT | 3,181,480.00000000 | Customer Withdrawal |
| 5b99a783-2da5-4005-9b64-6feed4ddae13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b99a783-2da5-4005-9b64-6feed4ddae13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b99a783-2da5-4005-9b64-6feed4ddae13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b99db53-75cc-4057-ba7e-9536761732f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b99db53-75cc-4057-ba7e-9536761732f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b99db53-75cc-4057-ba7e-9536761732f7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9a6110-0e05-45de-b2c1-77cb3240479f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9a6110-0e05-45de-b2c1-77cb3240479f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9a6110-0e05-45de-b2c1-77cb3240479f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b9a9ff1-b20a-4baa-9a6b-2b75dc3f638f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b9a9ff1-b20a-4baa-9a6b-2b75dc3f638f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9a9ff1-b20a-4baa-9a6b-2b75dc3f638f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9c0fb-1c7f6-4538-9e18-40b6fbb2b02f8 | 4/18/2023 | DGB | 1,692.80000000 | Customer Withdrawal |
| 5b9c0fb-1c7f6-4538-9e18-40b6fbb2b02f8 | 4/18/2023 | BTC | 0.00099294 | Customer Withdrawal |
| 5b9caa03-bdfb-4ce9-bdb1-d4d424772281 | 4/20/2023 | SC | 4,324.65775646 | Customer Withdrawal |
| 5b9f1c29-7f6e-4c0e-8932-1f4f4df32d97 | 4/18/2023 | XRP | 9.68000000 | Customer Withdrawal |
| 5b9fc6ea-c0f8-4296-8d32-1f444df032d97 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5b9fc6ea-c0f8-4296-8d32-1f444df032d97 | 4/18/2023 | XVG | 25,594.00000000 | Customer Withdrawal |
| 5b9fe14e-5b68-4b6d-bb5b-0ff29f026c18 | 4/10/2023 | SC | 21,291.00000000 | Customer Withdrawal |
| 5b9fe16c-c2e9-413e-93b5-7e5a81d58ec0 | 4/10/2023 | SC | 23,900.00000000 | Customer Withdrawal |
| 5b9fe16c-c2e9-413e-93b5-7e5a81d58ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9e0238-d304-49d6-ae77-189acd67a1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9e0238-d304-49d6-ae77-189acd67a1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba1838a-baff-4566-849e-8b53f567fac5 | 4/27/2023 | QTUM | 10.16886601 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ba1838a-baff-4566-849e-8b53f567fac5 | 4/27/2023 | ZEC | 0.19360243 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 2/9/2023 | BTTOLD | 131,970.77559000 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 4/23/2023 | XLM | 1,250.60542018 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 4/13/2023 | TRX | 22,565.30778600 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 4/5/2023 | BTC | 0.06443518 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 4/3/2023 | BTC | 0.00190391 | Customer Withdrawal |
| 5ba41861-46fc-42be-b1c1-f20313a73986 | 4/5/2023 | BTC | 131,810.77559000 | Customer Withdrawal |
| 5ba44602-7ec9-4941-aff6-b8f61d73886d | 4/14/2023 | DOGE | 465.00000000 | Customer Withdrawal |
| 5ba475e-f1bc-4b52-8a14-eaaa48ec12c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba475e-f1bc-4b52-8a14-eaaa48ec12c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba475e-f1bc-4b52-8a14-eaaa48ec12c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ba53730-a0e4-4a27-8d61-51ef27eca | 4/14/2023 | XRP | 0.49000000 | Customer Withdrawal |
| 5ba53730-a0e4-4a27-8d61-51ef27eca5ee | 4/14/2023 | XRP | 2.96600000 | Customer Withdrawal |
| 5ba53730-a0e4-4a27-8d61-51ef27eca5ee | 4/12/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 5ba53730-a0e4-4a27-8d61-51ef27eca5ee | 4/14/2023 | BTC | 0.01810760 | Customer Withdrawal |
| 5ba53730-a0e4-4a27-8d61-51ef27eca5ee | 4/12/2023 | BTC | 0.01960650 | Customer Withdrawal |
| 5ba72d74-6b40-4238-b4e6-8438d9368c | 4/11/2023 | USD | 297.35000000 | Customer Withdrawal |
| 5ba66660-f0cc-4e0e-8e18-4a6c6e8ebc82 | 4/25/2023 | XVG | 36,810.00000000 | Customer Withdrawal |
| 5ba66660-f0cc-4e0e-8e18-4a6c6e8ebc82 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 5ba8a4dd-e5f9-490d-9e56-bf14ce5cf86b | 4/25/2023 | TRX | 9,840.00000000 | Customer Withdrawal |
| 5ba8a4dd-e5f9-490d-9e56-bf14ce5cf86b | 4/25/2023 | ADA | 450.00000000 | Customer Withdrawal |
| 5ba8a4dd-e5f9-490d-9e56-bf14ce5cf86b | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba9a55c- 2f8-48fc-b887-10c7a0ce57c | 4/10/2023 | LTC | 0.00018632 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | BTC | 65.88963373 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | LINK | 12.77000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | LINK | 59.99000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/22/2023 | WAVES | 17.60000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/10/2023 | XRP | 20.80000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/22/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/10/2023 | ETH | 39.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/10/2023 | ADA | 0.99000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/22/2023 | DOGE | 44.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | BTC | 0.01800000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/22/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/10/2023 | RDD | 2,545.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/14/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/14/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/25/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/13/2023 | STRAX | 37.00000000 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bacd2ce-f6c9-4f99-9e56-c8bc73dfd96 | 4/14/2023 | XRP | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | 4/13/2023 | FLR | 1.99006452 | Customer Withdrawal |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | 4/12/2023 | BTC | 0.02153686 | Customer Withdrawal |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | 4/19/2023 | USD | 1.867.88000000 | Customer Withdrawal |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | 4/14/2023 | ETHW | 102.99602560 | Customer Withdrawal |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | 4/14/2023 | FLR | 301.70405080 | Customer Withdrawal |
| 5bac7b52-778b-4f44-88a6-8eea9ebb5ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bac7b52-778b-4f44-88a6-8eea9ebb5ac4 | 3/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bac7b52-778b-4f44-88a6-8eea9ebb5ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bad37cf-1431-41d2-b414-426fc37f0d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bad37cf-1431-41d2-b414-426fc37f0d49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bad37cf-1431-41d2-b414-426fc37f0d49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bae29d4-5f19-46e4-8a9e-2954b8ee8ad9 | 4/3/2023 | ADA | 789.07400045 | Customer Withdrawal |
| 5baf6fa9-f84a-486b-9095-12aba70e80c0 | 4/4/2023 | USD | 72.93000000 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 3/31/2023 | XRP | 168.00951500 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 4/1/2023 | ADA | 125.78387085 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 3/31/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 3/31/2023 | DOGE | 79,995.18092755 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 3/31/2023 | SHIB | 82,012,412.17658040 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 3/31/2023 | TRX | 7,258.13913727 | Customer Withdrawal |
| 5baf60e5-73bc-x98c-8164-c2b2dedeab0d | 4/4/2023 | USD | 175.06000000 | Customer Withdrawal |
| 5bb03bea-7148-4a50-98dd-479931002ade | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5bb03bea-7148-4a50-98dd-479931002ade | 4/7/2023 | ADA | 101.22450265 | Customer Withdrawal |
| 5bb03bea-7148-4a50-98dd-479931002ade | 4/3/2023 | ADA | 5,480.98978553 | Customer Withdrawal |
| 5bb03bea-7148-4a50-98dd-479931002ade | 4/3/2023 | GLM | 1,510.20962822 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 4/2/2023 | ETH | 0.01611899 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 3/31/2023 | ETH | 0.07944512 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 3/31/2023 | OMG | 45.50000000 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 3/31/2023 | GLM | 186.83974209 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 4/7/2023 | USDT | 20.64203879 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 3/31/2023 | DOGE | 15,074.24698691 | Customer Withdrawal |
| 5bb4af51-5d6a-4d63-844d-445616b161ca | 3/31/2023 | BTC | 0.00961836 | Customer Withdrawal |
| 5bb81f73-4761-4ab7-a716-63ce49a430cb | 4/3/2023 | ADA | 21,231.21653862 | Customer Withdrawal |
| 5bb81f73-4761-4ab7-a716-63ce49a430cb | 4/3/2023 | BTC | 0.11756329 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/24/2023 | DASH | 5.44228274 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/24/2023 | BSV | 27.37899967 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | RDD | 746,320.12250000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/24/2023 | RDD | 498.00000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/24/2023 | OK | 1,021.80000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | OK | 100,999.86570615 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | SC | 1,044.72000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | SC | 717,999.90738717 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | XDN | 900,000.16375000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | XDN | 8,605.98000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | XMY | 200,999.80000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | XMY | 199.80000000 | Customer Withdrawal |
| 5bb93536-0791-4deb-8328-83eed5cdb868 | 4/25/2023 | VTC | 299.98000000 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | ETC | 16.84516432 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | OMG | 44.00000000 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | HBAR | 1,808.99999977 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | DOGE | 1,025.89038931 | Customer Withdrawal |
| 5bba605a-b03f-4135-81da-4aac9cb685c5 | 4/8/2023 | BTC | 0.00490285 | Customer Withdrawal |
| 5bba615c-500f-466d-bd05-ae59d28403a | 3/31/2023 | ADA | 2,815.71918469 | Customer Withdrawal |
| 5bba5298-2c14-eec-80cf-049e56ac575a | 4/11/2023 | USD | 1.613.05000000 | Customer Withdrawal |
| 5bbb0958-e550-44ad-a99e-12d08c6ee097 | 4/7/2023 | ETH | 0.04325198 | Customer Withdrawal |
| 5bbb0958-e550-44ad-a99e-12d08c6ee097 | 4/7/2023 | BTC | 0.00823216 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | LTC | 15.73320159 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | ETH | 1.00133417 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | BCH | 0.17127942 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | ZRX | 388.16157427 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | GLM | 1,141.43413939 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/13/2023 | ARK | 44.75565248 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | BAT | 686.90383786 | Customer Withdrawal |
| 5bbd1fe0-d907-4c00-abb2-3af54e6a27ea | 4/12/2023 | BTC | 0.11019570 | Customer Withdrawal |
| 5bbd8306-bbee-4c3a-ac79-f8909765863b1 | 3/31/2023 | XLM | 387.46223171 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 3/13/2023 | ADA | 103.42114818 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 4/30/2023 | HBAR | 1,039.19643698 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 3/31/2023 | XVG | 99,994.99823160 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 4/30/2023 | SC | 100,614.58899266 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 4/13/2023 | DOGE | 78,965.43382468 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 4/30/2023 | XEM | 810.08980869 | Customer Withdrawal |
| 5bbe7c1b-16c3-4461-9221-c0bf4c621ce | 4/14/2023 | USD | 0.87000000 | Customer Withdrawal |
| 5bbf855c-f0ca-4cad-9a93-62b536b6950d | 2/9/2023 | BTTOLD | 100,758.17587200 | Customer Withdrawal |
| 5bc01e6c-b5ac-494d-ac9e-5348c5d06832 | 4/21/2023 | BTC | 1.94492181 | Customer Withdrawal |
| 5bc01e6c-b5ac-494d-ac9e-5348c5d06832 | 4/14/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 5bc0a246-a4c6-48fb-be47-bf4dff01d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5bc0a246-a4c6-48fb-be47-bf4dff01d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5bc0a246-a4c6-48fb-be47-bf4dff01d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5bc0e9c6-82ab-4b8e-8e79-d7f9a29ddd8 | 4/10/2023 | DOGE | 12,523.00828589 | Customer Withdrawal |
| 5bc0e9c6-82ab-4b8e-8e79-d7f9a29ddd8 | 4/12/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 5bc0ff99-df12-4e48-a2d0-bda194116d62 | 4/9/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5bc0ff99-df12-4e48-a2d0-bda194116d62 | 4/9/2023 | DOGE | 48.54468524 | Customer Withdrawal |
| 5bc0ff99-df12-4e48-a2d0-bda194116d62 | 4/24/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 5bc0ff99-df12-4e48-a2d0-bda194116d62 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5bc0ff99-df12-4e48-a2d0-bda194116d62 | 4/24/2023 | FLR | 31.78868678 | Customer Withdrawal |
| 5bc1f3ff-bc5d-4210-817c-4872ce5e643b | 3/28/2023 | USD | 1,976.42000000 | Customer Withdrawal |
| 5bc2fff8-6a91-4d60-ba41-930c050ee02a | 4/14/2023 | LTC | 3.33167284 | Customer Withdrawal |
| 5bc2fff8-6a91-4d60-ba41-930c050ee02a | 4/30/2023 | ETH | 0.59460000 | Customer Withdrawal |
| 5bc2fff8-6a91-4d60-ba41-930c050ee02a | 4/30/2023 | BTC | 0.10898379 | Customer Withdrawal |
| 5bc70538-a69d-4362-b9f7-47c1a628b301 | 4/5/2023 | XRP | 723.88885353 | Customer Withdrawal |
| 5bcc0700-a21f-45da-9519-4e57e7c5749e | 4/2/2023 | XRP | 4,344.43410000 | Customer Withdrawal |
| 5bcc0700-a21f-45da-9519-4e57e7c5749e | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 5bcc0700-a21f-45da-9519-4e57e7c5749e | 3/10/2023 | BTTOLD | 7,282.31042000 | Customer Withdrawal |
| 5bcc7dab-56d9-4141-9ec1-36e4f2ed14eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bcc7dab-56d9-4141-9ec1-36e4f2ed14eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bcc7dab-56d9-4141-9ec1-36e4f2ed14eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bcd0d51-25f1-4701-9a7b-3c58b5e20231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bcd0d51-25f1-4701-9a7b-3c58b5e20231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bcd0d51-25f1-4701-9a7b-3c58b5e20231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bcebd73-6e92-41e7-bc6-f559be01bed7 | 4/27/2023 | USD | 3.50000000 | Customer Withdrawal |
| 5bcf388a-2511-40a6-a189-4afda6c2bcb6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5bcf388a-2511-40a6-a189-4afda6c2bcb6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5bcf388a-2511-40a6-a189-4afda6c2bcb6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5bcf4cc-eaaa-47fa-ac36-20040751d4e9 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 5bcf4cc-eaaa-47fa-ac36-20040751d4e9 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 5bcf4cc-eaaa-47fa-ac36-20040751d4e9 | 4/29/2023 | WAXP | 72,402.28054842 | Customer Withdrawal |
| 5bcf4cc-eaaa-47fa-ac36-20040751d4e9 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 5bcf4cc-eaaa-47fa-ac36-20040751d4e9 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | MATIC | 1,992.98000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | ATOM | 39.99600000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | ETH | 2.99620000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | DOGE | 8,999.80000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | GRT | 1,495.00000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/17/2023 | GRT | 3,499.95000000 | Customer Withdrawal |
| 5bd2ce5-da0d-476e-96de-63c89b2175ed | 4/29/2023 | TRX | 744.40993800 | Customer Withdrawal |
| 5bd358ec-00b5-4d60-93ad-0a403f6808cb | 4/28/2023 | BTC | 0.09560000 | Customer Withdrawal |
| 5bd49b34-b43d-491d-845a-628838b166346 | 2/7/2023 | USDC | 18.00000000 | Customer Withdrawal |
| 5bd697ec-f8ae-4bcf-bfce-fd05d2e758b15 | 4/13/2023 | IOTA | 1,975.94003724 | Customer Withdrawal |
| 5bd697ec-f8ae-4bcf-bfce-fd05d2e758b15 | 4/13/2023 | USD | 3,455.88000000 | Customer Withdrawal |
| 5bd8de60-4db0-473e-b68b-50c293e681b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bd8de60-4db0-473e-b68b-50c293e681b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd8de60-4db0-473e-b68b-50c293e681b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bdd73bb-8880-4534-bd93-be10573a588a | 4/7/2023 | MATIC | 164.04832328 | Customer Withdrawal |
| 5bdd73bb-8880-4534-bd93-be10573a588a | 4/11/2023 | XLM | 80.01791083 | Customer Withdrawal |
| 5bdd73bb-8880-4534-bd93-be10573a588a | 3/31/2023 | XLM | 1,457.57770445 | Customer Withdrawal |
| 5bdc949-4332-47b0-8579-22546ae7211a | 4/3/2023 | SYS | 1,726.79558652 | Customer Withdrawal |
| 5bdc949-4332-47b0-8579-22546ae7211a | 4/3/2023 | XRP | 251.54000000 | Customer Withdrawal |
| 5bdc949-4332-47b0-8579-22546ae7211a | 4/2/2023 | ADA | 134.60963246 | Customer Withdrawal |
| 5bdc949-4332-47b0-8579-22546ae7211a | 4/3/2023 | FIRO | 7.21309999 | Customer Withdrawal |
| 5bdc949-4332-47b0-8579-22546ae7211a | 4/2/2023 | XLM | 804.43375000 | Customer Withdrawal |
| 5bdee74f-5d76-4b72-9505-f1d9d363012 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5bdee74f-5d76-4b72-9505-f1d9d363012 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5bdee74f-5d76-4b72-9505-f1d9d363012 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5be081bc-0e7b-49f3-8a67-9fe65d8e3b5c | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 5be081bc-0e7b-49f3-8a67-9fe65d8e3b5c | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 5be081bc-0e7b-49f3-8a67-9fe65d8e3b5c | 4/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 5be216c-cdb1-cb65-9e8e-314df0f0de7d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5be216c-cdb1-cb65-9e8e-314df0f0de7d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5be216c-cdb1-cb65-9e8e-314df0f0de7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5be38de8-3880-453e-bd43-a2e7a6260c55 | 4/7/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 5be43b80-5f55-41bc-a2e0-8cc964862cef2 | 4/28/2023 | ADA | 7,996.04000000 | Customer Withdrawal |
| 5be43b80-5f55-41bc-a2e0-8cc964862cef2 | 4/26/2023 | DOGE | 12,182.01628771 | Customer Withdrawal |
| 5be43b80-5f55-41bc-a2e0-8cc964862cef2 | 4/28/2023 | BTC | 0.10980164 | Customer Withdrawal |
| 5be43b80-5f55-41bc-a2e0-8cc964862cef2 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5be4b74-3628-4e9d-9a2b-73a946b87cf7 | 4/5/2023 | USDT | 0.00720068 | Customer Withdrawal |
| 5be4b74-3628-4e9d-9a2b-73a946b87cf7 | 4/5/2023 | MANA | 2,487.00000000 | Customer Withdrawal |
| 5be5743f-32a7-4a2a-8b4f-5e50b45151ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5be5743f-32a7-4a2a-8b4f-5e50b45151ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5be5743f-32a7-4a2a-8b4f-5e50b45151ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5be64775-b501-4cc2-af57-5c00c3a1cc6dc | 4/8/2023 | DGB | 20.544.64070912 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/10/2023 | LINK | 5.90000000 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/10/2023 | ETH | 0.23341711 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/14/2023 | ETH | 0.00942191 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/14/2023 | ETH | 1.53300000 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/10/2023 | ETH | 0.52342626 | Customer Withdrawal |
| 5be7e6b-b6b0-4e80-b744-4cc9f4266c55 | 4/10/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 5be9a626-0b09-49c3-80e8-56da38815531 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5be9a626-0b09-49c3-80e8-56da38815531 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5be9a626-0b09-49c3-80e8-56da38815531 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5beabdcf-cb0c-47d9-bd60-5af2d08ac50a | 3/25/2023 | ETH | 3.99570000 | Customer Withdrawal |
| 5beabdcf-cb0c-47d9-bd60-5af2d08ac50a | 4/21/2023 | RDD | 253,799.11056825 | Customer Withdrawal |
| 5beabdcf-cb0c-47d9-bd60-5af2d08ac50a | 4/29/2023 | DGB | 10,885.90120210 | Customer Withdrawal |
| 5beabdcf-cb0c-47d9-bd60-5af2d08ac50a | 4/6/2023 | DGB | 181,135.56539113 | Customer Withdrawal |
| 5beb0cf4-1065-4c12-b8f5-90aa47300716 | 4/9/2023 | XRP | 7,718.42160000 | Customer Withdrawal |
| 5beb0cf4-1065-4c12-b8f5-90aa47300716 | 4/9/2023 | ADA | 534.54438526 | Customer Withdrawal |
| 5beb0cf4-1065-4c12-b8f5-90aa47300716 | 4/9/2023 | ETH | 0.05543910 | Customer Withdrawal |
| 5beb0cf4-1065-4c12-b8f5-90aa47300716 | 4/13/2023 | DOGE | 35,514.46320000 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | RVN | 479.12300000 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | OMG | 0.01110814 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | DCR | 1.04766521 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | TRX | 442.78000000 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | LBC | 1,471.65430304 | Customer Withdrawal |
| 5beb04e0-1ae5-4e1a-ba0a-b32cffa6d538 | 4/1/2023 | BTC | 0.00535162 | Customer Withdrawal |
| 5bec4f8f-c9c7-4b9c-bf4e-f00bc400976e | 4/1/2023 | UKG | 59.82640000 | Customer Withdrawal |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | 4/25/2023 | ETH | 3.99570000 | Customer Withdrawal |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | 3/25/2023 | XLM | 13,195.03625750 | Customer Withdrawal |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | 4/25/2023 | XLM | 0.94380497 | Customer Withdrawal |
| 5bec88ba-b2b7-418e-a300-1914e56ea7e9 | 4/2/2023 | USD | 916.37000000 | Customer Withdrawal |
| 5bed93ad-9c34-4d96-b29b-b8a84d86947ea | 4/7/2023 | ADA | 4,066.51267978 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5beec741-2202-4b04-abe7-7b89090bf90c | 4/5/2023 | RDD | 998.43534623 | Customer Withdrawal |
| 5beec741-2202-4b04-abe7-7b89090bf90c | 4/5/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 5beec741-2202-4b04-abe7-7b89090bf90c | 4/5/2023 | RDD | 7,337.363.00000000 | Customer Withdrawal |
| 5beec741-2202-4b04-abe7-7b89090bf90c | 4/4/2023 | USDT | 988.75134759 | Customer Withdrawal |
| 5bef2629-2044-4ca2-a8f0-c0229781373 | 4/27/2023 | USD | 11.220.64000000 | Customer Withdrawal |
| 5befa5e1-b4d2-4af5-8e51-08afd03c3f34 | 4/14/2023 | BTC | 0.01536106 | Customer Withdrawal |
| 5befa5e1-b4d2-4af5-8e51-08afd03c3f34 | 4/14/2023 | BTC | 0.01018138 | Customer Withdrawal |
| 5bf03092-18b4-4466-9578-1f97f0102469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf03092-18b4-4466-9578-1f97f0102469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bf03092-18b4-4466-9578-1f97f0102469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bf14457-c04b-4774-8a78-814d1b6a5667 | 4/10/2023 | ADA | 410.02845211 | Customer Withdrawal |
| 5bf14457-c04b-4774-8a78-814d1b6a5667 | 4/10/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 5bf14457-c04b-4774-8a78-814d1b6a5667 | 4/10/2023 | EOS | 89.90000000 | Customer Withdrawal |
| 5bf14457-c04b-4774-8a78-814d1b6a5667 | 4/10/2023 | ADA | 2,884.43871496 | Customer Withdrawal |
| 5bf30b4e-0d41-4fdf-afbf-96b88cff3c37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bf30b4e-0d41-4fdf-afbf-96b88cff3c37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bf30b4e-0d41-4fdf-afbf-96b88cff3c37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf4db11-7019-47c3-8c7b-77335a3f7ae4 | 4/10/2023 | ADA | 0.01536106 | Customer Withdrawal |
| 5bf4db11-7019-47c3-8c7b-77335a3f7ae4 | 4/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5bf5d482-c9e8-455a-a50c-1d0ee7e7a2b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bf5d482-c9e8-455a-a50c-1d0ee7e7a2b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5bf5d482-c9e8-455a-a50c-1d0ee7e7a2b2 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 5bf6f22d-3cce-4cff-9770-067b96147a57 | 4/1/2023 | USD | 7,234.68721795 | Customer Withdrawal |
| 5bf85ed4-4883-4606-acab-36a7e54e5fd5 | 4/6/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5bf85ed4-4883-4606-acab-36a7e54e5fd5 | 4/6/2023 | XLM | 826.52719951 | Customer Withdrawal |
| 5bf86be6-6c31-4f6a-95ea-0b4cd33a7ed5 | 2/10/2023 | XLM | 74.93000000 | Customer Withdrawal |
| 5bf86be6-6c31-4f6a-95ea-0b4cd33a7ed5 | 3/10/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 5bf86be6-6c31-4f6a-95ea-0b4cd33a7ed5 | 4/10/2023 | XLM | 0.02269565 | Customer Withdrawal |
| 5bfa44e8-7f4a-411e-8e2a-3f5a3e2a8c23 | 4/14/2023 | BTC | 0.00135878 | Customer Withdrawal |
| 5bfa44e8-7f4a-411e-8e2a-3f5a3e2a8c23 | 4/14/2023 | BTC | 0.00135878 | Customer Withdrawal |
| 5bfb49d3-ce82-40f6-afd3-3 d5ea85b6a2 | 4/29/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 5bfb49d3-ce82-40f6-afd3-3 d5ea85b6a2 | 4/29/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 5bfb49d3-ce82-40f6-afd3-3 d5ea85b6a2 | 4/29/2023 | GLM | 2,386.00000000 | Customer Withdrawal |
| 5bfc7e01-3c00-456c-83a2-dbb9ef0a9b8c | 4/28/2023 | ADA | 4,788.00000000 | Customer Withdrawal |
| 5bff0794-7d53-4a91-a7e4-b9c49904351a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bff0794-7d53-4a91-a7e4-b9c49904351a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bff0794-7d53-4a91-a7e4-b9c49904351a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c00e2e4-8f62-4115-b255-042d8e2bd6e4 | 3/31/2023 | LTC | 1.72177799 | Customer Withdrawal |
| 5c00bd99-b60b-4773-b255-042d8e2bd6e4 | 3/31/2023 | ETH | 4.79383112 | Customer Withdrawal |
| 5c00bd99-b60b-4773-b255-042d8e2bd6e4 | 4/1/2023 | IMX | 49.12230000 | Customer Withdrawal |
| 5c00bd99-b60b-4773-b255-042d8e2bd6e4 | 3/31/2023 | USDT | 77,562.17733562 | Customer Withdrawal |
| 5c00bd99-b60b-4773-b255-042d8e2bd6e4 | 3/31/2023 | USDT | 9,962.36521317 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 4/11/2023 | XTZ | 5,914.81448261 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 3/31/2023 | DOGE | 38,813.42270471 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 4/13/2023 | XLM | 12,882.10057842 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 3/31/2023 | BTC | 0.65246395 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 3/6/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 4/17/2023 | USD | 9,850.37000000 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 4/3/2023 | USD | 8,543.00000000 | Customer Withdrawal |
| 5c08d6f99-b80b-4773-b255-042bf8b2c88b | 4/12/2023 | USD | 5,555.00000000 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | WAVES | 13.86551373 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | DCR | 1.76936456 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | ZEC | 0.94787423 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | XRP | 2,552.90500714 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | STRAX | 25.69715447 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | ARK | 52.41655744 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | ARDR | 85.00000000 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/29/2023 | ARDR | 473.31046523 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | DOGE | 6,045.37930094 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | KMD | 28.59740129 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | BAT | 184.31401993 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | BTC | 0.00607511 | Customer Withdrawal |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | 4/28/2023 | LSK | 17.08628917 | Customer Withdrawal |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | 4/19/2023 | ADA | 3,931.85434999 | Customer Withdrawal |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | 4/19/2023 | HBAR | 28,465.66016758 | Customer Withdrawal |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | 4/19/2023 | EOS | 158.85726566 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ETC | 89.99000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ETH | 3.07125767 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ADA | 1,007.00000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | ADA | 14,999.60494873 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | GRS | 199.80000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | GRS | 14,489.78076453 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | XLM | 18,999.95000000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | BTC | 0.01621195 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/7/2023 | BTC | 0.71970000 | Customer Withdrawal |
| 5c02cc9c-8b99-4567-84ee-d62c7459e31 | 4/6/2023 | BTC | 0.00901476 | Customer Withdrawal |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | 2/20/2023 | ADA | 1,747.32101674 | Customer Withdrawal |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | 3/19/2023 | BTC | 0.00400466 | Customer Withdrawal |
| 5c0683d3-46ac-4562-83de-58464b3f02a1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0683d3-46ac-4562-83de-58464b3f02a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0683d3-46ac-4562-83de-58464b3f02a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0731eb-7b9f-4434-b295-442067f20cf3 | 4/11/2023 | QTUM | 7.10000000 | Customer Withdrawal |
| 5c089faa-6852-4aac-b0a1-426f8357dc5d | 3/5/2023 | BTC | 0.04003088 | Customer Withdrawal |
| 5c0b80b3-853e-4770-96b2-e58264c45d30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0b80b3-853e-4770-96b2-e58264c45d30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0b80b3-853e-4770-96b2-e58264c45d30 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0c8cce-78d0-40f1-be34-faf6bc969e48 | 4/11/2023 | ETH | 0.26590091 | Customer Withdrawal |
| 5c0c8cce-78d0-40f1-be34-faf6bc969e48 | 2/7/2023 | ETH | 2.14471562 | Customer Withdrawal |
| 5c0c96a5-12f2-492c-8f17-43d43bae21ff | 5/1/2023 | BTC | 0.03190490 | Customer Withdrawal |
| 5c0de5eb-6eab-4fe6-a8f9-3dfba670f0e4 | 4/22/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 5c0de5eb-6eab-4fe6-a8f9-3dfba670f0e4 | 4/22/2023 | XRP | 3.149.98350000 | Customer Withdrawal |
| 5c0de5eb-6eab-4fe6-a8f9-3dfba670f0e4 | 4/24/2023 | FLR | 475.70223000 | Customer Withdrawal |
| 5c0e7a2b-a3b3-455c-8bc2-8443b16f7f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0e7a2b-a3b3-455c-8bc2-8443b16f7f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0e7a2b-a3b3-455c-8bc2-8443b16f7f15 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 5/3/2023 | QTUM | 239.39727823 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 4/27/2023 | WAVES | 328.60018773 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 5/3/2023 | NEO | 40.78913490 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 4/27/2023 | ADA | 10,537.03761464 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 4/27/2023 | WAXP | 13,950.33752321 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 5/3/2023 | FIRO | 46.96668467 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 5/3/2023 | XLM | 2,166.25101151 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 4/27/2023 | BTC | 0.16927080 | Customer Withdrawal |
| 5c0e853c-5f27-4e10-a7f1-59f7e4f8cd2d | 5/3/2023 | FLR | 479.83768920 | Customer Withdrawal |
| 5c102a12-3074-47e6-9f3f-76cc8ae407ec | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5c102a12-3074-47e6-9f3f-76cc8ae407ec | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5c102a12-3074-47e6-9f3f-76cc8ae407ec | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5c10d6b4-83cc-4e92-bf7c-7702f02059e3 | 2/9/2023 | BTTOLD | 2,306.65932900 | Customer Withdrawal |
| 5c1a36e-fb15-4c84-bc6e-9f3f218bd6d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c1a36e-fb15-4c84-bc6e-9f3f218bd6d | 4/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |
| 5c1a36e-fb15-4c84-bc6e-9f3f218bd6d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c12bb05-a282-4382-bdf3-4392c30cedeb | 4/5/2023 | ETH | 0.22808015 | Customer Withdrawal |
| 5c12bb05-a282-4382-bdf3-4392c30cedeb | 4/5/2023 | ADA | 655.28267372 | Customer Withdrawal |
| 5c12bb05-a282-4382-bdf3-4392c30cedeb | 4/5/2023 | GLM | 321.65751149 | Customer Withdrawal |
| 5c12bb05-a282-4382-bdf3-4392c30cedeb | 4/5/2023 | USDT | 34.86758417 | Customer Withdrawal |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | 4/24/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | 4/24/2023 | ETH | 0.99730000 | Customer Withdrawal |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | 4/24/2023 | ETH | 1.05450000 | Customer Withdrawal |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | 4/24/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | 4/24/2023 | HBAR | 12,413.00000000 | Customer Withdrawal |
| 5c1ac206-4604-43b9-933e-30c8f58dbe1c | 4/15/2023 | BTC | 0.01230864 | Customer Withdrawal |
| 5c14e315-28b1-4c94-8d15-3a7c5a7a297e | 3/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 5c14e315-28b1-4c94-8d15-3a7c5a7a297e | 3/10/2023 | HBD | 1.64785619 | Customer Withdrawal |
| 5c14e315-28b1-4c94-8d15-3a7c5a7a297e | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| 5c14e315-28b1-4c94-8d15-3a7c5a7a297e | 3/10/2023 | SBD | 1.43064744 | Customer Withdrawal |
| 5c154c92-bd33-415b-9323-1fc97c52ecc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c154c92-bd33-415b-9323-1fc97c52ecc0 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 5c154c92-bd33-415b-9323-1fc97c52ecc0 | 2/10/2023 | ETH | 0.00301916 | Customer Withdrawal |
| 5c1b2c5a-06c2-4de8-9e3d-3aa45a4f5c45f | 3/17/2023 | ETH | 0.81240392 | Customer Withdrawal |
| 5c1c6fd-a245-4f15-8ba6-e476b4dd0bea | 4/4/2023 | USD | 10,075.39000000 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 2/9/2023 | BTTOLD | 3,236.02483600 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 4/17/2023 | DOGE | 13,628.81738013 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 4/17/2023 | BAT | 487.26382985 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 4/20/2023 | TRX | 1,253.10151268 | Customer Withdrawal |
| 5c0a5eb-be3f-4c18-8d60-199668f4a3592 | 4/17/2023 | FLR | 485.23950280 | Customer Withdrawal |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | 4/17/2023 | ZEN | 6.68082781 | Customer Withdrawal |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | 2/9/2023 | GLM | 798.39325300 | Customer Withdrawal |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | 4/17/2023 | BTC | 0.06943250 | Customer Withdrawal |
| 5cf01d6-3651-4565-91ab-1737 4abd8acd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cf01d6-3651-4565-91ab-1737 4abd8acd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cf01d6-3651-4565-91ab-1737 4abd8acd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1cf88-03ea-4d31-ab14-89ade64e1151 | 4/6/2023 | USD | 10.15000000 | Customer Withdrawal |
| 5c20bf12-62ed-44d-b321-893b8493460d | 4/9/2023 | DOGE | 3,450.17863971 | Customer Withdrawal |
| 5c212afc-8828-45e8-8c2b-e7da0c6eb62a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c212afc-8828-45e8-8c2b-e7da0c6eb62a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c212afc-8828-45e8-8c2b-e7da0c6eb62a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c22947b-8ef4-4c22-8974-9571 1f203b64 | 4/27/2023 | XRP | 122.16000000 | Customer Withdrawal |
| 5c22947b-8ef4-4c22-8974-9571 1f203b64 | 4/27/2023 | DOGE | 15,393.64000000 | Customer Withdrawal |
| 5c22947b-8ef4-4c22-8974-9571 1f203b64 | 4/27/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5c22947b-8ef4-4c22-8974-9571 1f203b64 | 4/27/2023 | USD | 3.60000000 | Customer Withdrawal |
| 5c22947b-8ef4-4c22-8974-9571 1f203b64 | 4/27/2023 | FLR | 17.60000000 | Customer Withdrawal |
| 5c22a9a5-aeb2-4feb-a72f-d3daf53174d7 | 4/3/2023 | BTC | 0.03484712 | Customer Withdrawal |
| 5c22a9a5-aeb2-4feb-a72f-d3daf53174d7 | 3/23/2023 | USD | 1,468.17000000 | Customer Withdrawal |
| 5c22a9a5-aeb2-4feb-a72f-d3daf53174d7 | 4/4/2023 | USD | 481.83000000 | Customer Withdrawal |
| 5c22a9a5-aeb2-4feb-a72f-d3daf53174d7 | 4/26/2023 | FLR | 842.57745130 | Customer Withdrawal |
| 5c22d7d1-1066-4716-9290-4ac97ddc7949 | 4/6/2023 | BTC | 0.25866383 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c22d7d1-1066-4716-9290-4ac97ddc7949 | 4/7/2023 | USD | 574.21000000 | Customer Withdrawal |
| 5c2390fa-56c1-4911-bcce-0694218003a9 | 4/3/2023 | ETH | 0.11150901 | Customer Withdrawal |
| 5c27e089-2a2d-4b55-a9af-d75ae95cd762 | 4/7/2023 | ANT | 136.50000000 | Customer Withdrawal |
| 5c2ac546-eebb-420e-87c1-15a6045908ee | 4/17/2023 | ADA | 2,860.22689188 | Customer Withdrawal |
| 5c2ac546-eebb-420e-87c1-15a6045908ee | 4/17/2023 | HBAR | 2,644.69117536 | Customer Withdrawal |
| 5c2ac546-eebb-420e-87c1-15a6045908ee | 4/17/2023 | DOGE | 306.00000000 | Customer Withdrawal |
| 5c2ac546-eebb-420e-87c1-15a6045908ee | 4/17/2023 | FLR | 74.21862070 | Customer Withdrawal |
| 5c2c37ac-13e4-4532-961d-e6095503451d | 4/26/2023 | ETH | 0.04994711 | Customer Withdrawal |
| 5c2d2a56-6660-4652-8d3c-f23f77e5a3e89 | 4/4/2023 | USD | 321.77000000 | Customer Withdrawal |
| 5c2fbebd-96c5-4983-b01d-b93ca1ea27a4 | 4/20/2023 | ADA | 9.16830343 | Customer Withdrawal |
| 5c2fbebd-96c5-4983-b01d-b93ca1ea27a4 | 4/20/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5c2fbebd-96c5-4983-b01d-b93ca1ea27a4 | 4/20/2023 | BTC | 0.03503651 | Customer Withdrawal |
| 5c3095e4-a323-4323-b65f-4c7f66a0b5c0 | 3/10/2023 | BSV | 0.14013646 | Customer Withdrawal |
| 5c3095e4-a323-4323-b65f-4c7f66a0b5c0 | 3/10/2023 | BSV | 0.11885466 | Customer Withdrawal |
| 5c3095e4-a323-4323-b65f-4c7f66a0b5c0 | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5c33d9a7-c7f4-4411-9090-2c92e5b15cdc | 5/2/2023 | XLM | 34.79177956 | Customer Withdrawal |
| 5c33d9a7-c7f4-4411-9090-2c92e5b15cdc | 3/10/2023 | XLM | 62.96623318 | Customer Withdrawal |
| 5c33d9a7-c7f4-4411-9090-2c92e5b15cdc | 4/10/2023 | XLM | 43.09083427 | Customer Withdrawal |
| 5c33d9a7-c7f4-4411-9090-2c92e5b15cdc | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 5c3a6b5-1a33-461d-bf82-f8c294ebe66 | 4/10/2023 | ZEC | 0.16851531 | Customer Withdrawal |
| 5c3a6b5-1a33-461d-bf82-f8c294ebe66 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 5c3a6b5-1a33-461d-bf82-f8c294ebe66 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5c37c0d4-80ca-4fcb-a99e-d8d188 da75d8 | 3/1/2023 | ATOM | 4.72704998 | Customer Withdrawal |
| 5c3e7ea7-3359-40cb-8da3-490073be5aec | 4/3/2023 | SC | 22,360.20399843 | Customer Withdrawal |
| 5c41e2f9-a9af-4d14-8866-88020acb59de | 4/13/2023 | DOGE | 13.01994488 | Customer Withdrawal |
| 5c3927fbc-2a1b-4094-880d-5eabc15df454 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c3927fbc-2a1b-4094-880d-5eabc15df454 | 3/10/2023 | XRP | 12.68253040 | Customer Withdrawal |
| 5c3e88a-ab1b-4973-a62b-4b01cba5cbcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c3e88a-ab1b-4973-a62b-4b01cba5cbcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3e88a-ab1b-4973-a62b-4b01cba5cbcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c3aad1-1 4d3-4aa7-882d-fd9aeef3466f | 4/7/2023 | ETH | 0.93672974 | Customer Withdrawal |
| 5c3aad1-1 4d3-4aa7-882d-fd9aeef3466f | 4/7/2023 | XRP | 1,051.12846220 | Customer Withdrawal |
| 5c3df339-cf52-467b-9f9f-605eb0b159fd | 3/30/2023 | RDD | 99,995.50000000 | Customer Withdrawal |
| 5c3df339-cf52-467b-9f9f-605eb0b159fd | 4/30/2023 | SIGNA | 2,990.00000000 | Customer Withdrawal |
| 5c3e89-e858-45a4-a48c-b93877740d40 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c3e89-e858-45a4-a48c-b93877740d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3e89-e858-45a4-a48c-b93877740d40 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c3f31f0-7020-4703-a3f3-0b7a4cc3acdc | 3/10/2023 | SYS | 223.32000000 | Customer Withdrawal |
| 5c3f31f0-7020-4703-a3f3-0b7a4cc3acdc | 3/10/2023 | SAND | 316.86414311 | Customer Withdrawal |
| 5c3f31f0-7020-4703-a3f3-0b7a4cc3acdc | 4/12/2023 | BAT | 21,934.54423089 | Customer Withdrawal |
| 5c3f31f0-7020-4703-a3f3-0b7a4cc3acdc | 4/12/2023 | XRP | 2,311.28173077 | Customer Withdrawal |
| 5c4384b8-428c-4b1b-9b0d-0425bc1f1c8 | 3/9/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 5c4384b8-428c-4b1b-9b0d-0425bc1f1c8 | 3/9/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 5c43ecf3-9662-4be3-9097 -85a2 e5fa01f27 | 4/12/2023 | ADA | 1,010.42680702 | Customer Withdrawal |
| 5c43ecf3-9662-4be3-9097 -85a2 e5fa01f27 | 4/12/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 5c43ecf3-9662-4be3-9097 -85a2 e5fa01f27 | 4/12/2023 | BTC | 0.00830325 | Customer Withdrawal |
| 5c45d44d-aed0-4cfe-9e23-58372538e48e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c45d44d-aed0-4cfe-9e23-58372538e48e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c45d44d-aed0-4cfe-9e23-58372538e48e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c48a9aa-36e8-4a7c-9a49-5f14 89 8b68d | 4/10/2023 | BSV | 0.09880000 | Customer Withdrawal |
| 5c48a9aa-36e8-4a7c-9a49-5f14 89 8b68d | 3/10/2023 | XRP | 48.33531805 | Customer Withdrawal |
| 5c48a9aa-36e8-4a7c-9a49-5f14 89 8b68d | 4/5/2023 | STEEM | 9.99700097 | Customer Withdrawal |
| 5c48a29ba-47fc-4c01-4491-9bc77d9d8e68 | 4/5/2023 | STEEM | 289.99999995 | Customer Withdrawal |
| 5c4aab9e-87c8-4774-b511-7cd46 e73feb | 4/10/2023 | USD | 498.89894600 | Customer Withdrawal |
| 5c4c3eb-b492-4748-aff4-276fc8e6fcba | 4/18/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 5c4c3eb-b492-4748-aff4-276fc8e6fcba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c49fc81-d3fb-49bb-a3db-e465b28fe437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c49fc81-d3fb-49bb-a3db-e465b28fe437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c4b3cd-c90e-4a82-90f2-71c28fbfad5f | 4/10/2023 | BTC | 0.03745093 | Customer Withdrawal |
| 5c4c3eb-b492-4748-aff4-276fc8e6fcba | 4/17/2023 | BTC | 0.15145093 | Customer Withdrawal |
| 5c4c2b02-7aa7-4169-8e06-072f6 16d2dff | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5c4c2b02-7aa7-4169-8e06-072f6 16d2dff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c4c1443-dd0c-473c-8ff7-0a605 c5c9e8d | 4/28/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c4c1443-dd0c-473c-8ff7-0a605 c5c9e8d | 4/28/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/25/2023 | DOT | 239.50000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | FLR | 239.96450000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | ETH | 0.99490000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | XRP | 24,999.00000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | XRP | 15,965.19683000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | XLM | 19,999.00000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | TRX | 87,807.78158190 | Customer Withdrawal |
| 5c4c8421-c041-4f6b-81bc-cd5d504ef757 | 4/28/2023 | TRX | 49,999.00000000 | Customer Withdrawal |
| 5c4ec3e8-ba6e-42c9-bba9-583ca1354bef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c4ec3e8-ba6e-42c9-bba9-583ca1354bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c4ec3e8-ba6e-42c9-bba9-583ca1354bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c5ce3c8-6ea8-4bd5-94a8-1dce521f5e3 | 4/3/2023 | ETH | 10.18315700 | Customer Withdrawal |
| 5c50a85-a6a8-4bf0-8658-11d5211 a71c2 | 4/7/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 5c50a85-a6a8-4bf0-8658-11d5211 a71c2 | 4/7/2023 | BTC | 0.75000000 | Customer Withdrawal |
| 5c50a85-a6a8-4bf0-8658-11d5211 a71c2 | 4/17/2023 | ETH | 7.50000000 | Customer Withdrawal |
| 5c50a85-a6a8-4bf0-8658-11d5211 a71c2 | 4/17/2023 | BTC | 3.71000000 | Customer Withdrawal |
| 5c51b0d1-b5d3-4a76-9081-ec31840f0cb1 | 4/17/2023 | BTC | 0.00850000 | Customer Withdrawal |
| 5c51b0d1-b5d3-4a76-9081-ec31840f0cb1 | 4/11/2023 | BTC | 0.00850000 | Customer Withdrawal |
| 5c5254d4-cc8a-4a6c-8f10-9b7d0b206c40 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5c5254d4-cc8a-4a6c-8f10-9b7d0b206c40 | 4/17/2023 | XLM | 0.47660631 | Customer Withdrawal |
| 5c5254d4-cc8a-4a6c-8f10-9b7d0b206c40 | 4/17/2023 | MANA | 998.05000000 | Customer Withdrawal |
| 5c5254d4-cc8a-4a6c-8f10-9b7d0b206c40 | 2/9/2023 | MANA | 450.00000000 | Customer Withdrawal |
| 5c5254d4-cc8a-4a6c-8f10-9b7d0b206c40 | 4/17/2023 | BTC | 0.02750000 | Customer Withdrawal |
| 5c51b6 a-1fdb-46e0-8e5a-aa5a7b3f8a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c51b6 a-1fdb-46e0-8e5a-aa5a7b3f8a93 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c51b6 a-1fdb-46e0-8e5a-aa5a7b3f8a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c5b7b21-b6a1-406e-8fb6-e1c32e36ca20 | 4/17/2023 | WAXP | 413.99999099 | Customer Withdrawal |
| 5c5b7b21-b6a1-406e-8fb6-e1c32e36ca20 | 4/17/2023 | NEO | 0.00940000 | Customer Withdrawal |
| 5c5b7b21-b6a1-406e-8fb6-e1c32e36ca20 | 4/17/2023 | XLM | 4,994.63704862 | Customer Withdrawal |
| 5c5b7b21-b6a1-406e-8fb6-e1c32e36ca20 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5c5ec70f-b506-4fbd-89ff-0730a4a44c2a | 4/10/2023 | BTC | 0.00698542 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | ETH | 0.13423328 | Customer Withdrawal |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | ETH | 0.08825172 | Customer Withdrawal |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | WAXP | 1,008.59433170 | Customer Withdrawal |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | GLM | 322.00000000 | Customer Withdrawal |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | 4/10/2023 | DGB | 491.08367670 | Customer Withdrawal |
| 5c602313-9791-43ba-98f3-289f17df4c89 | 4/10/2023 | NXS | 1,191.47000000 | Customer Withdrawal |
| 5c607459-62be-4bbd-92fa-08e832f0b9ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c607459-62be-4bbd-92fa-08e832f0b9ea | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c607459-62be-4bbd-92fa-08e832f0b9ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c08948-d7ff-4cb3-a028-1729cc15e779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c08948-d7ff-4cb3-a028-1729cc15e779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c08948-d7ff-4cb3-a028-1729cc15e779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c61bd8-53ff-419f-92db-208ffe11f57e | 4/9/2023 | DGB | 10,000.11565056 | Customer Withdrawal |
| 5c62fb25-5ee6-4be4-bef7-53fa78d99d0c | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5c62fb25-5ee6-4be4-bef7-53fa78d99d0c | 4/19/2023 | ADA | 17,810.28714462 | Customer Withdrawal |
| 5c62fb25-5ee6-4be4-bef7-53fa78d99d0c | 4/19/2023 | HBAR | 2.699.00000000 | Customer Withdrawal |
| 5c62fb25-5ee6-4be4-bef7-53fa78d99d0c | 4/19/2023 | IOTA | 1,999.50000000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | AVAX | 0.24900000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | AVAX | 54.64900000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | SOL | 29.99000000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | SOL | 0.03775950 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | SOL | 6.99000000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | ETH | 1.89510000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | BTC | 0.65734763 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | 4/5/2023 | WACME | 1,227.85176445 | Customer Withdrawal |
| 5c642755-6c44-4ea9-9f15-621151464801 | 4/14/2023 | DOGE | 30,084.56331832 | Customer Withdrawal |
| 5c642755-6c44-4ea9-9f15-621151464801 | 4/11/2023 | USD | 105.00000000 | Customer Withdrawal |
| 5c647018-93be-41a0-a6d7-b86b6ba44f8f | 4/28/2023 | LSK | 30.34948065 | Customer Withdrawal |
| 5c647018-93be-41a0-a6d7-b86b6ba44f8f | 4/28/2023 | LTC | 0.32525000 | Customer Withdrawal |
| 5c647018-93be-41a0-a6d7-b86b6ba44f8f | 4/28/2023 | XLM | 256.75297418 | Customer Withdrawal |
| 5c647018-93be-41a0-a6d7-b86b6ba44f8f | 4/28/2023 | XEM | 36.00000000 | Customer Withdrawal |
| 5c647018-93be-41a0-a6d7-b86b6ba44f8f | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 5c66e90a-c205-42e4-ba4c-ff736c3fbe1d | 4/11/2023 | USD | 1,983.80000000 | Customer Withdrawal |
| 5c66e90a-c205-42e4-ba4c-ff736c3fbe1d | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 5c66e90a-c205-42e4-ba4c-ff736c3fbe1d | 4/6/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 5c66e90a-c205-42e4-ba4c-ff736c3fbe1d | 4/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5c700e2-96d7-4edc-865b-7ead0aff39749 | 4/4/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 5c700e2-96d7-4edc-865b-7ead0aff39749 | 4/5/2023 | USD | 21.06000000 | Customer Withdrawal |
| 5c67639-0862-438c-b8d2-96b8eb918d7b | 4/5/2023 | ADA | 967.1202187 | Customer Withdrawal |
| 5c697ba8-c51a-43ce-a659-1bcf6ce76072e | 4/14/2023 | ROO | 251,130.00000000 | Customer Withdrawal |
| 5c69e428-d476-4d61-aaf6-86b49957f502 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c69e428-d476-4d61-aaf6-86b49957f502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c69e428-d476-4d61-aaf6-86b49957f502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 4/1/2023 | ATOM | 6.12588638 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 4/1/2023 | MANA | 121.82877099 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 4/12/2023 | XTZ | 37.64402755 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 3/15/2023 | XTZ | 45.38451871 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 4/12/2023 | XTZ | 55.97189344 | Customer Withdrawal |
| 5c6a9adc-d8d5-46a2-8a3a-40771ze4bb27 | 2/14/2023 | ENS | 2.35901782 | Customer Withdrawal |
| 5c6b03ee-c118-4741-805d-d712c3f44d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c6b03ee-c118-4741-805d-d712c3f44d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6b03ee-c118-4741-805d-d712c3f44d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c6ceeb2-045a-4326-8e84-368a897e0f73 | 2/9/2023 | BTTOLD2 | 2,373.93088400 | Customer Withdrawal |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | 4/14/2023 | ADA | 141.58184122 | Customer Withdrawal |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | 4/18/2023 | SC | 0.29351330 | Customer Withdrawal |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | 4/18/2023 | USD | 404.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c700b6a-abf7-4b33-923b-55d3c441f3a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c700b6a-abf7-4b33-923b-55d3c441f3a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c700b6a-abf7-4b33-923b-55d3c441f3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c704ceb-2f9f-47fc-9143-0eaa0ccca49c | 4/26/2023 | XRP | 59.29582487 | Customer Withdrawal |
| 5c70b53d-eaa0-43ce-9991-2ed4ef16bbb2 | 4/29/2023 | LTC | 1.29055086 | Customer Withdrawal |
| 5c71de1e-0585-4e4d-93b1-bbf75f8b0721 | 4/5/2023 | CVC | 1,432.14772472 | Customer Withdrawal |
| 5c71de1e-0585-4e4d-93b1-bbf75f8b0721 | 4/6/2023 | USDT | 19.34496235 | Customer Withdrawal |
| 5c7373c2-492b-4663-bc6c-901f2b08befd | 4/5/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 5c7418fa-150c-45d4-822c-3a47aeade63 | 4/10/2023 | XRP | 512.14564489 | Customer Withdrawal |
| 5c7418fa-150c-45d4-822c-3a47aeade63 | 4/15/2023 | FLR | 77.52374121 | Customer Withdrawal |
| 5c77501d-06f5-4407-a816-bd87896655ac5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5c77501d-06f5-4407-a816-bd87896655ac5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5c77501d-06f5-4407-a816-bd87896655ac5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5c780aac-ceb6-4e29-8756-89e378719886 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c780aac-ceb6-4e29-8756-89e378719886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c780aac-ceb6-4e29-8756-89e378719886 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c78dec-eff7d-4b61-a5a2-4cbc9c305b62 | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| 5c78dec-eff7d-4b61-a5a2-4cbc9c305b62 | 2/9/2023 | ETH | 0.00031008 | Customer Withdrawal |
| 5c78dec-eff7d-4b61-a5a2-4cbc9c305b62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c7cdfe-bde7-4ca6-b013-88b25127e8cd | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 5c7cdfe-bde7-4ca6-b013-88b25127e8cd | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 5c7cdfe-bde7-4ca6-b013-88b25127e8cd | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 5c80d521-c724-4e38-94b6-eb69e6975d05 | 3/18/2023 | BTC | 0.01329914 | Customer Withdrawal |
| 5c82df82-a4e8-49b5-bf80-92f6be770fd2 | 4/6/2023 | USD | 77.78000000 | Customer Withdrawal |
| 5c8455c8-d7ff-459e-91be-527e4e5e689f | 4/8/2023 | ETH | 1.76685463 | Customer Withdrawal |
| 5c851229-bb3b-4bcf-a40c-5bda6b1ee42e | 4/17/2023 | XRP | 624.67117371 | Customer Withdrawal |
| 5c852a76-cda-4b77-a794-b86b2777249f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c852a76-cda-4b77-a794-b86b2777249f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c852a76-cda-4b77-a794-b86b2777249f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c85ff1e-0745-4335-9f13-f5d83050b0e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c85ff1e-0745-4335-9f13-f5d83050b0e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 4/10/2023 | ETH | 0.09029693 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 4/10/2023 | USDC | 42.00000000 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 4/8/2023 | USDC | 268.00000000 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 4/8/2023 | BTC | 267.68863830 | Customer Withdrawal |
| 5c88a686-a9e7-45a6-b490-72bc09ae5478 | 4/29/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5c8b1474-4720-4312-86e0-f5970b2a691a | 4/11/2023 | ADA | 102.25000000 | Customer Withdrawal |
| 5c8b1474-4720-4312-86e0-f5970b2a691a | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 5c8da1b8-b172-444f-8943-65645cf1d83a | 4/28/2023 | SC | 1,499.90000000 | Customer Withdrawal |
| 5c8fef94-98bd-4528-be3e-c54a7389bcfd | 4/4/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c8fef94-98bd-4528-be3e-c54a7389bcfd | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c8fef94-98bd-4528-be3e-c54a7389bcfd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c907c49-f52c-453c-a782-39737c8a63ed | 4/4/2023 | USD | 2,134.77000000 | Customer Withdrawal |
| 5c907c49-f52c-453c-a782-39737c8a63ed | 3/10/2023 | USD | 3,481.35000000 | Customer Withdrawal |
| 5c9085c6-8fe7-4ea4-835b-c9d0b9059d01 | 4/14/2023 | ETH | 0.87275008 | Customer Withdrawal |
| 5c9085c6-8fe7-4ea4-835b-c9d0b9059d01 | 4/14/2023 | ADA | 40.83036378 | Customer Withdrawal |
| 5c9085c6-8fe7-4ea4-835b-c9d0b9059d01 | 4/14/2023 | DOGE | 2,848.00000000 | Customer Withdrawal |
| 5c913ce0-d271-44f8-8caf-0c404aea7d1a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c913ce0-d271-44f8-8caf-0c404aea7d1a | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c913ce0-d271-44f8-8caf-0c404aea7d1a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c945adb-07ff-4a9c-8d9b-a0ab8adc0c382 | 4/2/2023 | XVG | 84,895.38464800 | Customer Withdrawal |
| 5c945adb-07ff-4a9c-8d9b-a0ab8adc0c382 | 4/2/2023 | DGB | 72,501.50705660 | Customer Withdrawal |
| 5c945adb-07ff-4a9c-8d9b-a0ab8adc0c382 | 4/2/2023 | XEM | 4,789.65405052 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c96795a-71ab-415b-a5bc-3eac038014ee | 4/11/2023 | USD | 1,061.61000000 | Customer Withdrawal |
| 5c980fe6-9726-4f19-a5dc-abc8a3e17b24 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c980fe6-9726-4f19-a5dc-abc8a3e17b24 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c980fe6-9726-4f19-a5dc-abc8a3e17b24 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c9e58ba-f55b-43f5-bf41-b9ef04b5f828 | 4/19/2023 | DOGE | 20,042.00000000 | Customer Withdrawal |
| 5c9eb290-f365-4765-91f1-df115e0afccdf | 4/27/2023 | FLR | 17.15108754 | Customer Withdrawal |
| 5c9f2d94-3af4-44ac-915a-f4a66087169 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 5c9f2d94-3af4-44ac-915a-f4a66087169 | 4/17/2023 | XRP | 4,381.53663994 | Customer Withdrawal |
| 5c9f2d94-3af4-44ac-915a-f4a66087169 | 4/17/2023 | FLR | 669.72412360 | Customer Withdrawal |
| 5c9f75e1-cd65-497f-ad86-83fb9d3fd571 | 4/21/2023 | BTC | 0.01000281 | Customer Withdrawal |
| 5c9fb6f8-7514-4cb3-b363-8fe60dffe0bd | 4/13/2023 | USD | 1,872.73000000 | Customer Withdrawal |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | 4/12/2023 | ETH | 0.49533409 | Customer Withdrawal |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | 4/12/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | 4/12/2023 | BTC | 0.05378664 | Customer Withdrawal |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | 4/14/2023 | ADA | 0.00357278 | Customer Withdrawal |
| 5ca44d0b-d7fc-4c7a-a120-cad5e2c1aefb | 4/12/2023 | DCR | 38.57000000 | Customer Withdrawal |
| 5ca44d0b-d7fc-4c7a-a120-cad5e2c1aefb | 3/8/2023 | BTC | 0.07756027 | Customer Withdrawal |
| 5ca54ce2-02f2-4e26-9150-a25a2e6bce78b | 4/11/2023 | USD | 742.16000000 | Customer Withdrawal |
| 5ca57d5e-e85b-4099-87bd-feb45e99f9b | 4/14/2023 | USD | 0.14537246 | Customer Withdrawal |
| 5ca83e61-be98-48e5-867f-1abb5612b852 | 4/12/2023 | ETH | 3.38896791 | Customer Withdrawal |
| 5ca83e61-be98-48e5-867f-1abb5612b852 | 4/16/2023 | BTC | 0.00219580 | Customer Withdrawal |
| 5cb1516c-a2e8-4bc2-a09c-0e4edee25daf | 4/15/2023 | FLR | 4,879.03200000 | Customer Withdrawal |
| 5cb1b9a5-6f2d-46f9-9bd5-2a4e5012f582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cb1b9a5-6f2d-46f9-9bd5-2a4e5012f582 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cb1b9a5-6f2d-46f9-9bd5-2a4e5012f582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cae8097-a4d3-4b79-b9a0-257cf3632ace | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cae8097-a4d3-4b79-b9a0-257cf3632ace | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cae8097-a4d3-4b79-b9a0-257cf3632ace | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cae99f6-8b2f-4bdf-9e66-4048612084e3 | 4/14/2023 | XLM | 4,007.64771118 | Customer Withdrawal |
| 5cb09186-d2ce-4b92-8fbe-6dc9a12234ce | 4/12/2023 | ETH | 5.10000000 | Customer Withdrawal |
| 5cb12e9b-0aa3-4e35-abe8-abe91268e11 | 4/19/2023 | FLR | 9,995.50000000 | Customer Withdrawal |
| 5cb2749-4bac-46b6-bcee-2b7cfa88e446 | 4/10/2023 | LINK | 4.06496651 | Customer Withdrawal |
| 5cb02749-4bac-46b6-bcee-2b7cfa88e446 | 4/14/2023 | ETH | 0.28923486 | Customer Withdrawal |
| 5cd03ea7-9e84-4a9a-acc2-f56ad0df4 b9 | 4/17/2023 | USD | 0.00000001 | Customer Withdrawal |
| 5cd0380a-4409-4fb7-a48b-73a152d87a98 | 4/17/2023 | ADA | 86.62518426 | Customer Withdrawal |
| 5cd033a7-5ee9-4ead5-bda2-6dac81e57 | 4/14/2023 | SC | 9,490.19915941 | Customer Withdrawal |
| 5cdd068-ad9a-4847-9b8b-9c6f81d5c91c | 3/10/2023 | USD | 0.06059224 | Customer Withdrawal |
| 5cdfd56-e4db-4e55-ba5a-a4d0f48c7329 | 4/14/2023 | USD | 0.05518501 | Customer Withdrawal |
| 5cd92c6a-4409-4fb7-948b-73a1 52d87a98 | 2/10/2023 | LTC | 0.03896004 | Customer Withdrawal |
| 5cd92c6a-4409-4fb7-948b-73a1 52d87a98 | 2/10/2023 | BTC | 0.00005798 | Customer Withdrawal |
| 5cb13d17c-856e-48a6-88a8-552b40a55d04 | 4/14/2023 | DOGE | 5,171.66009852 | Customer Withdrawal |
| 5cb131c-856e-48a6-88a8-552b40aad04 | 4/11/2023 | XLM | 4,007.64771118 | Customer Withdrawal |
| 5cb2749-4bac-46b6-bcee-2b7cfa88e446 | 4/19/2023 | FLR | 9,995.50000000 | Customer Withdrawal |
| 5cb2749-4bac-46b6-bcee-2b7cfa88e446 | 4/19/2023 | DOGE | 0.58000000 | Customer Withdrawal |
| 5cb2749-4bac-46b6-bcee-2b7cfa88e446 | 4/28/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 5cbe5b7-4692-48a7-b8d3-252e6bf8cd3 | 4/28/2023 | USD | 1,387.14351420 | Customer Withdrawal |
| 5cbe5b7-4692-48a7-b8d3-252e6bf8cd3 | 4/28/2023 | XVG | 9,000.00000000 | Customer Withdrawal |
| 5cbe5b7-4692-48a7-b8d3-252e6bf8cd3 | 4/28/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/28/2023 | TRX | 208.72663380 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | ETH | 0.71174211 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | AMP | 86.92774500 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | EOS | 816.75500000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | FLR | 200.24930000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | GLM | 6.00000000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | HBAR | 2,440.00000000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | SUSHI | 104.00000000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | USDT | 989.87275775 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/23/2023 | USDT | 0.00018901 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | REN | 241.00000000 | Customer Withdrawal |
| 5cbe2c6-6157-4518-9c77-0f10a4ab8fc2 | 4/14/2023 | XLM | 100.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5cb5e2c6-6157-4518-9c77-6f10a4ab8f2 | 4/14/2023 | ENJ | 96.00000000 | Customer Withdrawal |
| 5cb5e2c6-6157-4518-9c77-6f10a4ab8f2 | 4/14/2023 | USD | 100.47000000 | Customer Withdrawal |
| 5cb97e80-a657-462d-a40-a50053ea4d-ca | 4/22/2023 | XRP | 17,758.82000000 | Customer Withdrawal |
| 5cb97e80-a657-462d-a40-a50053ea4d-ca | 4/22/2023 | XRP | 1,995.00000000 | Customer Withdrawal |
| 5cb97e80-a657-462d-a40-a50053ea4d-ca | 4/22/2023 | FLR | 2,984.49765800 | Customer Withdrawal |
| 5cba3e24-b76e-4e6b-98f6-41007bab2db5 | 4/14/2023 | XLM | 0.01486800 | Customer Withdrawal |
| 5cba3e24-b76e-4e6b-98f6-41007bab2db5 | 4/17/2023 | XLM | 12.64000000 | Customer Withdrawal |
| 5cbb1cf2-43fa-494c-a82f-3fb56de3bd9f8 | 3/24/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 5cbb1cf2-43fa-494c-a82f-3fb56de3bd9f8 | 3/24/2023 | LTC | 49.47011638 | Customer Withdrawal |
| 5cbb1cf2-43fa-494c-a82f-3fb56de3bd9f8 | 4/17/2023 | LTC | 48.99000000 | Customer Withdrawal |
| 5cbb1cf2-43fa-494c-a82f-3fb56de3bd9f8 | 3/24/2023 | SC | 1.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/6/2023 | BTC | 0.00438495 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/6/2023 | MANA | 2.79833839 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 3/31/2023 | ETH | 0.14903712 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | POWR | 352.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | POLY | 4,877.48000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 3/31/2023 | ZRX | 972.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | SNT | 1,920.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | OMG | 34.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/7/2023 | ADA | 11.52000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 4/16/2023 | DGB | 2,468.00000000 | Customer Withdrawal |
| 5cbd07be0-019f-419a-bb9a-3a483ff318e0 | 3/31/2023 | FTM | 4,188.00000000 | Customer Withdrawal |
| 5cc1111e-0622-4985-ac33-3726baac517e | 4/19/2023 | XLM | 1,284.03442958 | Customer Withdrawal |
| 5cc1111e-0622-4985-ac33-3726baac517e | 4/12/2023 | XRP | 154.01000000 | Customer Withdrawal |
| 5cc1714-7b48-4d7f-a5c-ea75a1abca5 | 4/14/2023 | DGB | 46,879.51049600 | Customer Withdrawal |
| 5cc1714-7b48-4d7f-a5c-ea75a1abca5 | 4/14/2023 | SC | 22,586.82300000 | Customer Withdrawal |
| 5cc2ba67-8f0e-4641-a410-02f6e31b3dbf | 4/9/2023 | USD | 11,539.48400000 | Customer Withdrawal |
| 5cc2ba67-8f0e-4641-a410-02f6e31b3dbf | 4/28/2023 | LTC | 6.72780722 | Customer Withdrawal |
| 5cc2e21e-09a2-48b4-8880-c4f86c02a55e | 4/9/2023 | XLM | 9.27000000 | Customer Withdrawal |
| 5cc2e21e-09a2-48b4-8880-c4f86c02a55e | 4/9/2023 | BTC | 0.00485570 | Customer Withdrawal |
| 5cc5ba5e-b052-4a3e-8adc-24bb2fd13e31 | 4/27/2023 | DGB | 11,500.00000000 | Customer Withdrawal |
| 5cc77449-0c36-4bdf-be87-d4cc2b01f8e | 4/17/2023 | USD | 0.00000003 | Customer Withdrawal |
| 5cc8cbba-2a09-4f3a-a94a-d80fe837df95 | 4/7/2023 | ADA | 1,924.80000000 | Customer Withdrawal |
| 5cc9bd35-8de5-4058-a29b-a4b9f68e28c | 4/14/2023 | USD | 3,970.00000000 | Customer Withdrawal |
| 5cca390f-a3cf-4d42-a2ba-4c95c7398eb4 | 4/20/2023 | USD | 1.74700000 | Customer Withdrawal |
| 5ccc3ab1-5da8-4ed9-b1e5-79855ac82f44 | 4/14/2023 | FLR | 12,149.20720943 | Customer Withdrawal |
| 5ccd5d36-5d64-44ac-a76e-d9b3a8dad4f | 4/14/2023 | USD | 72.07460000 | Customer Withdrawal |
| 5ccf5e7f-2a15-4c6f-817c-d7d0e5e5f62 | 4/14/2023 | USD | 2,688.00000000 | Customer Withdrawal |
| 5ccf7a73-e098-47b2-b8f8-f5ca95dcb2e | 4/13/2023 | USD | 93.99980000 | Customer Withdrawal |
| 5ccf7a73-e098-47b2-b8f8-f5ca95dcb2e | 4/13/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 5cce2c6-6157-4518-9c77-6f10a4ab8f2 | 4/14/2023 | NEO | 0.83000000 | Customer Withdrawal |
| 5ccfd55e-8a5b-47a1-9e5f-6d88bb5d13c | 4/27/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 5ccc391-513e-4e04-8242-9da48adb23a3 | 4/14/2023 | USD | 167.00000000 | Customer Withdrawal |
| 5cccc391-51cb-4c3c-92-4e-74dc8c25c8d | 2/9/2023 | BTC | 0.30731933 | Customer Withdrawal |
| 5cccc391-513e-4c3c-92c-4e-74dc8c25c8d | 4/10/2023 | BTC | 937.91588900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table continues with Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table continues with Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table continues with Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table continues with Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d2884df-cadb-49bd-adda-5ee375c1ec07 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5d2884df-cadb-49bd-adda-5ee375c1ec07 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5d29134f-f1c5-465e-8434-6a3d428e6570 | 4/25/2023 | LINK | 79.34342021 | Customer Withdrawal |
| 5d29134f-f1c5-465e-8434-6a3d428e6570 | 2/8/2023 | HBAR | 36.257.4040389 | Customer Withdrawal |
| 5d29134f-f1c5-465e-8434-6a3d428e6570 | 4/27/2023 | SC | 30,045.4955810 | Customer Withdrawal |
| 5d29134f-f1c5-465e-8434-6a3d428e6570 | 4/25/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 5d29134f-f1c5-465e-8434-6a3d428e6570 | 4/27/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/5/2023 | ETH | 3.19514703 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/30/2023 | SC | 180,115.1791045 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/5/2023 | XLM | 702.95000000 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/30/2023 | RVN | 49,999.00000000 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/5/2023 | BTC | 0.00155498 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/30/2023 | ETHW | 3.10042157 | Customer Withdrawal |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | 4/20/2023 | FLR | 128.1862499 | Customer Withdrawal |
| 5d2cbaa8-ff3d-4117-aed0-b27a0749b989 | 4/10/2023 | USD | 95.89000000 | Customer Withdrawal |
| 5d2d28eb-74a2-4641-a853-c9167c8e950d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2d28eb-74a2-4641-a853-c9167c8e950d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d2d28eb-74a2-4641-a853-c9167c8e950d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d31adda-1c21-45a4-8bda-0dd9527f9e283 | 4/10/2023 | XLM | 619.51521739 | Customer Withdrawal |
| 5d32b876-c355-4e1c-8ce6-5acd1f9f8aa9 | 4/1/2023 | BTC | 0.00188869 | Customer Withdrawal |
| 5d32b7d-3d99-41d3-8b6e-118cc34d2979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d32b7d-3d99-41d3-8b6e-118cc34d2979 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d32b7d-3d99-41d3-8b6e-118cc34d2979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d331999-0fc8-43ee-9b3f-0d91f15e6163 | 4/26/2023 | XRP | 1,003.67784091 | Customer Withdrawal |
| 5d331999-0fc8-43ee-9b3f-0d91f15e6163 | 4/17/2023 | ADA | 309.00000000 | Customer Withdrawal |
| 5d331999-0fc8-43ee-9b3f-0d91f15e6163 | 4/26/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 5d331999-0fc8-43ee-9b3f-0d91f15e6163 | 4/17/2023 | BTC | 0.00303366 | Customer Withdrawal |
| 5d337e78-4bff-4490-a39f-c3ee538f8417 | 4/18/2023 | USD | 31,444.07062503 | Customer Withdrawal |
| 5d337e78-4bff-4490-a39f-c3ee538f8417 | 4/20/2023 | FLR | 4,422.5913590 | Customer Withdrawal |
| 5d347a0a-5244-4450-86ee-8402a14d3596 | 4/12/2023 | USD | 605.81000000 | Customer Withdrawal |
| 5d34c9b1-a025-4b29-8fa8-8f4b35607d83 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5d34c9b1-a025-4b29-8fa8-8f4b35607d83 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5d34c9b1-a025-4b29-8fa8-8f4b35607d83 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5d35745c-1fcf-4435-8c83-1e70ac98a205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d35745c-1fcf-4435-8c83-1e70ac98a205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d35745c-1fcf-4435-8c83-1e70ac98a205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d36722a-44a7-4910-9753-4bb5a0b761f | 2/15/2023 | SOL | 0.49000000 | Customer Withdrawal |
| 5d36722a-44a7-4910-9753-4bb5a0b761f | 3/2/2023 | BTC | 0.04142308 | Customer Withdrawal |
| 5d383d9-79522-4319-b6c6-eec785b9b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d381d69-7952-4319-b6c6-eec785b9b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d381d69-7952-4319-b6c6-eec785b9b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d38a02f-f613-4d85-81f5-71b1478e8ae | 2/6/2023 | USD | 19.31000000 | Customer Withdrawal |
| 5d38a02f-f613-4d85-81f5-71b1478e8ae | 4/6/2023 | USD | 11.61000000 | Customer Withdrawal |
| 5d3910f9-ca39-4b4f-be92-c31 ed17ff12d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d3910f9-ca39-4b4f-be92-c31 ed17ff12d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d3910f9-ca39-4b4f-be92-c31 ed17ff12d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d39e3e7-d021-4f5a-8de6-95c878631 7bb | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5d3a0f4a-7165-4a7b-8be6-b18eb6a172e0 | 4/7/2023 | ETH | 0.01054479 | Customer Withdrawal |
| 5d3a0f4a-7165-4a7b-8be6-b18eb6a172e0 | 4/7/2023 | DGB | 2,799.7999429 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | ADA | 937.3227457 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | TRX | 17,808.7197519 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | BTC | 0.00166446 | Customer Withdrawal |
| 5d3aba73-1db3-42fe-ac7e-77637ba482df | 4/7/2023 | BTC | 0.00559339 | Customer Withdrawal |
| 5d3e147c-345c-49e2-a74f-28b2e8256a3a5 | 4/18/2023 | FLR | 74.96950834 | Customer Withdrawal |
| 5d40ab94-973a-44db-8863-5a37d1ef5f99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d40ab94-973a-44db-8863-5a37d1ef5f99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d40ab94-973a-44db-8863-5a37d1ef5f99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | ETH | 0.11916004 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | ETH | 0.22962722 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/12/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/13/2023 | USDT | 106.47443447 | Customer Withdrawal |
| 5d410fcb-d448-4caa-a27c-a7f5fc911f1d | 4/12/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 5d419484-37f4-4f9d-b7cb-2e26577746bd | 4/13/2023 | USD | 8,887.73000000 | Customer Withdrawal |
| 5d41ac12-4967-4a36-8d62-8b6d4e12dd4c | 4/23/2023 | FLR | 53.52742122 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | MKR | 0.04313776 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | ETH | 0.08154048 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | OMG | 17.69409464 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | ADA | 258.75187970 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | FLO | 1,698.4092167 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | EMC2 | 1,146.53441573 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | XVG | 7,176.42818871 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | DGB | 4,439.81294486 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | DOGE | 1,580.77637121 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | XLM | 436.77165959 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | RVN | 1,362.05406732 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | XEM | 2,295.64355524 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | BAT | 101.22953252 | Customer Withdrawal |
| 5d422d24-8900-4938-a70f-42b63e18e8fc | 4/27/2023 | TRX | 947.60000000 | Customer Withdrawal |
| 5d426175-926e-4ad5-80d9-849419f6ed8 | 4/25/2023 | BTC | 0.00665321 | Customer Withdrawal |
| 5d426c10-7bc4-494c-a245-92c698cf45a7 | 4/25/2023 | ADA | 1,460.4942834 | Customer Withdrawal |
| 5d4287e-8b0c-4705-b0bf-731be8b60e60 | 4/16/2023 | BTC | 0.17073948 | Customer Withdrawal |
| 5d43310a-30f5-461b-b4fc-69969f62a535e | 4/10/2023 | BTC | 8.448.49000000 | Customer Withdrawal |
| 5d43310a-30f5-461b-b4fc-69969f62a535e | 4/10/2023 | DOGE | 300.70031368 | Customer Withdrawal |
| 5d43310a-30f5-461b-b4fc-69969f62a535e | 4/19/2023 | XLM | 1,283.10549855 | Customer Withdrawal |
| 5d43310a-30f5-461b-b4fc-69969f62a535e | 4/10/2023 | TRX | 774.37218899 | Customer Withdrawal |
| 5d440cde-512e-407a-8009-cc53d4b2af932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d440cde-512e-407a-8009-cc53d4b2af932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d440cde-512e-407a-8009-cc53d4b2af932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d45f021-5197-42fe-9645-be362c48 f7b84 | 4/15/2023 | DOGE | 8,906.25759451 | Customer Withdrawal |
| 5d456021-5197-42fe-9645-be362c487b84 | 4/15/2023 | BTC | 0.01035199 | Customer Withdrawal |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | 4/7/2023 | ETH | 0.11810319 | Customer Withdrawal |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | 4/5/2023 | ADA | 951.87537422 | Customer Withdrawal |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | 4/4/2023 | SC | 9.99000000 | Customer Withdrawal |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | 4/5/2023 | SC | 1,989.90000000 | Customer Withdrawal |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | 4/5/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 5d47b001-1854-4223-ba56-860588faebdf | 4/25/2023 | ARK | 10.42327985 | Customer Withdrawal |
| 5d47b001-1854-4223-ba56-860588faebdf | 4/25/2023 | LBC | 6,704.8349861 | Customer Withdrawal |
| 5d47ab-7463-424b-9b57-1bd18716223c | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 5d47ab-7463-424b-9b57-1bd18716223c | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 5d47ab-7463-424b-9b57-1bd18716223c | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 5d498640-bab6-42e6-9555-2356 1be3e0d0 | 3/31/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 5d498640-bab6-42e6-9555-2356 1be3e0d0 | 3/31/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 5d498640-bab6-42e6-9555-2356 1be3e0d0 | 3/31/2023 | BTC | 0.20353883 | Customer Withdrawal |
| 5d498640-bab6-42e6-9555-2356 1be3e0d0 | 3/31/2023 | BTC | 0.09370000 | Customer Withdrawal |
| 5d4a4ad6-cbb4-4554-9107-4c73dbd09206 | 4/9/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 5d4a4ad6-cbb4-4554-9107-4c73dbd09206 | 4/9/2023 | RVN | 44,463.00000000 | Customer Withdrawal |
| 5d4a658a-3dbc-4483-b2ec-cd3069fcf92a | 4/11/2023 | DCR | 49.99000000 | Customer Withdrawal |
| 5d4a658a-3dbc-4483-b2ec-cd3069fcf92a | 2/11/2023 | VTC | 444.65358370 | Customer Withdrawal |
| 5d4b6394-4576-4158-b7f3-53392bb2edee | 4/15/2023 | USD | 87.00000000 | Customer Withdrawal |
| 5d4ba906-a094-4554-9107-4c73dbd09206 | 4/29/2023 | RVN | 0.06670000 | Customer Withdrawal |
| 5d4c7d79-dea1-4ddc-95ee-1514ad2f8fb8 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d4c7d79-dea1-4ddc-95ee-1514ad2f8fb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d4c7d79-dea1-4ddc-95ee-1514ad2f8fb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d4e144e-f0b2-45a9-ad7b-a63e91f0a452 | 4/1/2023 | DGB | 153.15784311 | Customer Withdrawal |
| 5d44806-6384-490d-81eb-1301 2af8ef57 | 4/5/2023 | BTC | 0.00885364 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d4e9aab-6813-4429-bb29-9f15cc5fed33 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5d4e9aab-6813-4429-bb29-9f15cc5fed33 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5d4f7d53-aab7-466e-8b0a-1752a7f9f6fc | 4/28/2023 | ETH | 0.01482000 | Customer Withdrawal |
| 5d4f7d53-aab7-466e-8b0a-1752a7f9f6fc | 4/28/2023 | ETH | 2.73480000 | Customer Withdrawal |
| 5d4f7d53-aab7-466e-8b0a-1752a7f9f6fc | 4/28/2023 | ETHW | 0.00212949 | Customer Withdrawal |
| 5d4f7d53-aab7-466e-8b0a-1752a7f9f6fc | 4/28/2023 | ETHW | 1.05038954 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | BTC | 0.01875552 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | MATIC | 235.59011033 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | LTC | 17.99000000 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | GLM | 374.63556694 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | XLM | 3,899.95000000 | Customer Withdrawal |
| 5d50dcc8-3888-4fb0-ba84-b28765a9d8d0 | 4/4/2023 | BAT | 1,114.1217270 | Customer Withdrawal |
| 5d54a347-ca53-4d70-aae6-83cec662442 | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5d54a347-ca53-4d70-aae6-83cec662442 | 4/4/2023 | ETH | 0.02593086 | Customer Withdrawal |
| 5d55104e-02c7-4ea7-8360-0a567e9ffc5f | 4/30/2023 | WAX | 1,276.84253536 | Customer Withdrawal |
| 5d559a03-701a-4d0b-aae1-9a91365ef41d | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 5d559a03-701a-4d0b-aae1-9a91365ef41d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5d559a03-701a-4d0b-aae1-9a91365ef41d | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 5d55ab0b-5d80-4b5f-b0a3-4c95b317c9bb | 4/28/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5d65a64b-7c46-4147-8353-7bd8a5214604 | 4/21/2023 | RDD | 1,098.00113636 | Customer Withdrawal |
| 5d55ab0b-7cd6-4147-8353-7bd8a5214604 | 4/21/2023 | SC | 209.90000000 | Customer Withdrawal |
| 5d6661fb-3e52-44cf-a0cf-a38263bef4a18 | 2/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 5d6661fb-3e52-44cf-a0cf-a38263bef418 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6661fb-3e52-44cf-a0cf-a38263bef418 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d567bb2-7266-4804-ba23-04d4d2e85793f | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 5d567bb2-7266-4804-ba23-04d4d2e85793f | 4/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 5d567bb2-7266-4804-ba23-04d4d2e85793f | 2/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 5d59eb6-6333-4469-92d7-737f91b4ecf | 4/19/2023 | ADA | 289.09065985 | Customer Withdrawal |
| 5d59fee-0213-4469-bbaf-737181fd4ecf | 4/19/2023 | BTC | 0.12776874 | Customer Withdrawal |
| 5d5aed7-d750-4ff3-8939-7c3e365d09f5c | 4/10/2023 | DCR | 1.08301964 | Customer Withdrawal |
| 5d5e7b21-6570-44a3-89d8-7cc4af5af25b5 | 4/3/2023 | DGB | 1,037.50000000 | Customer Withdrawal |
| 5d5b5b1-6570-44a3-89d8-7cc4af5af25b5 | 4/3/2023 | DOGE | 1,076.25000000 | Customer Withdrawal |
| 5d5e9013-9f8e-449c-b38e-320b0a96ade5 | 4/8/2023 | ETH | 0.03259000 | Customer Withdrawal |
| 5d5d9010-0dba-4db8-bcca-329b0ed84a36 | 4/8/2023 | ZRX | 24.47225690 | Customer Withdrawal |
| 5d5d9010-0dba-4db8-bcca-329b0ed84a36 | 4/8/2023 | ZIL | 937.43307000 | Customer Withdrawal |
| 5d5d9010-0dba-4db8-bcca-329b0ed84a36 | 4/8/2023 | BTC | 0.24982675 | Customer Withdrawal |
| 5d5f73c2-af58-4958-a21e-122a917374a1 | 4/7/2023 | USD | 1.01221000 | Customer Withdrawal |
| 5d5f73c2-af58-4958-a21e-122a917373ea | 4/7/2023 | BTC | 0.00202083 | Customer Withdrawal |
| 5d5f73c2-af58-4958-a21e-122a91737374a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d604617-74e8-46c5-881c-a583d08dc42f | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5d6046d5-7ad9-4498-bc7b-6fc865b8d98b | 4/11/2023 | NXS | 3,482.0381250 | Customer Withdrawal |
| 5d604617-7ad9-4498-bc7b-6fc865b8d98b | 4/24/2023 | NXS | 5,256.7807712 | Customer Withdrawal |
| 5d604617-7ad9-4498-bc7b-6fc865b8d98b | 4/11/2023 | BTC | 0.00784363 | Customer Withdrawal |
| 5d6037b-ce90-4b0d-888f-9a8c9d0e2448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6037b-ce90-4b0d-888f-9a8c9d0e2448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d6037b-ce90-4b0d-888f-9a8c9d0e2448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d61e99b-2670-4d77-a8a6-76c4213f | 4/20/2023 | ETH | 0.05700004 | Customer Withdrawal |
| 5d61 7cb5-7515-41dc-887f-a76c70c4213f | 4/20/2023 | VTC | 6,970.88872920 | Customer Withdrawal |
| 5d617cb5-7515-41dc-887f-a76c70c4213f | 4/20/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 5d617cb5-7515-41dc-887f-a76c70c4213f | 4/20/2023 | TRX | 1,644.45117303 | Customer Withdrawal |
| 5d617cb5-7515-41dc-887f-a76c70c4213f | 4/20/2023 | BTC | 2.123.2556800 | Customer Withdrawal |
| 5d61e5bd-39ac-4a63-9b51-df607dc77b48 | 4/10/2023 | SC | 1,118.3111500 | Customer Withdrawal |
| 5d618ea-3e15-44e9-8b6d-1ec4af9ed1b8 | 4/10/2023 | SC | 1,221.46782700 | Customer Withdrawal |
| 5d618ea-3e15-44e9-8b6d-1ec4af9ed1b8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5d61a13e-1f10-44b9-8de3-78119c3a3599 | 4/7/2023 | ZEC | 3.59000000 | Customer Withdrawal |
| 5d61a13e-1f10-44b9-8de3-78119c3a3599 | 4/7/2023 | ADA | 3,600.44082500 | Customer Withdrawal |
| 5d61a13e-1f10-44b9-8de3-78119c3a3599 | 4/7/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 5d63c3cd-3342-491c-93bc-348d7735c466a | 4/7/2023 | BTC | 0.00051000 | Customer Withdrawal |
| 5d63c3cd-3342-491c-93bc-348d7735c466a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d63c3cd-3342-491c-93bc-348d7735c466a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d6436f1-a48e-4c3b-bf0d-a7b78cccc0140 | 4/10/2023 | SC | 222.34000000 | Customer Withdrawal |
| 5d653ea-0e72-4785-89bc-74f35d9900e8 | 4/14/2023 | DASH | 0.02211819 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d6531ea-0e72-4785-8dfb-6d338592b9e8 | 4/14/2023 | DOGE | 552.35927554 | Customer Withdrawal |
| 5d6531ea-0e72-4785-8dfb-6d338592b9e8 | 4/14/2023 | ENJ | 114.99027424 | Customer Withdrawal |
| 5d6608526-c071-4515-bf72-168a3020d29 | 4/14/2023 | DNT | 165.94000000 | Customer Withdrawal |
| 5d6608526-c071-4515-bf72-168a93202033 | 4/3/2023 | ADA | 8,147.9670283 | Customer Withdrawal |
| 5d6608526-c071-4515-bf72-168a93202033 | 4/12/2023 | USDT | 921.22445720 | Customer Withdrawal |
| 5d6608526-c071-4515-bf72-168a93202033 | 4/8/2023 | BTC | 0.08843174 | Customer Withdrawal |
| 5d6608526-c071-4515-bf72-168a93202033 | 4/3/2023 | USD | 1,240.97000000 | Customer Withdrawal |
| 5d662e5c-12ae-487b-b6dd-7a3aaab3843b | 4/26/2023 | BTC | 0.01972377 | Customer Withdrawal |
| 5d6667c6-12c0-457f-b0a5-cb77504770a1 | 4/7/2023 | ETH | 0.01075000 | Customer Withdrawal |
| 5d6667c6-12c0-457f-b0a5-cb77504770a1 | 4/7/2023 | USD | 13.82000000 | Customer Withdrawal |
| 5d6b4e3a-7b53-4d44-8c01-7b5507c7bb7a | 4/7/2023 | BTC | 0.00281553 | Customer Withdrawal |
| 5d6b4e3a-7b53-4d44-8c01-7b5507c7bb7a | 4/7/2023 | XLM | 8.70000000 | Customer Withdrawal |
| 5d6974f3-9b40-4ca6-b0ac-9b3d89d93c13 | 4/14/2023 | USD | 10,717.00000000 | Customer Withdrawal |
| 5d6a065f-f3cf-44a5-bfc0-9a84524f1d3e | 4/1/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 5d6a065f-f3cf-44a5-bfc0-9a84524f1d3e | 4/1/2023 | NEO | 2.47000000 | Customer Withdrawal |
| 5d6a3fd3-bd15-4444-b4ce-e14a4605245e | 4/10/2023 | BTC | 0.14158274 | Customer Withdrawal |
| 5d6c1d1f-a953-4b64-89b4-9741412e8eb | 4/1/2023 | BTC | 0.04915400 | Customer Withdrawal |
| 5d6c1d1f-a953-4b64-89b4-9741412e8eb | 4/1/2023 | USD | 3,768.00000000 | Customer Withdrawal |
| 5d6c1d1f-a953-4b64-89b4-9741412e8eb | 4/1/2023 | XRP | 595.00000000 | Customer Withdrawal |
| 5d6c3fe7-c1f2-407a-97fd-438627f0e908 | 4/29/2023 | BTC | 0.02831000 | Customer Withdrawal |
| 5d6c3fe7-c1f2-407a-97fd-438627f0e908 | 4/29/2023 | XRP | 996.00000000 | Customer Withdrawal |
| 5d6c3fe7-c1f2-407a-97fd-438627f0e908 | 4/29/2023 | USD | 28.00000000 | Customer Withdrawal |
| 5d6fe4a78-8cc6-44f1-892f-b06c84baebb | 4/1/2023 | LTC | 0.11600000 | Customer Withdrawal |
| 5d6fe4a78-8cc6-44f1-892f-b06c84baebb | 4/1/2023 | USD | 25.00000000 | Customer Withdrawal |
| 5d6f0a08-4b2e-44f3-b2ea-e88b8e18e9a4 | 4/1/2023 | DGB | 800.00000000 | Customer Withdrawal |
| 5d6f0a08-4b2e-44f3-b2ea-e88b8e18e9a4 | 4/1/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 5d6f8c7-1f2a-44f1-b3cd-a89b2c3c8b0c | 4/14/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 5d6fa53c-cc33-4b89-a5e6-83c23d3bc5f5 | 4/10/2023 | LMC | 2.272.00000000 | Customer Withdrawal |
| 5d6fa53c-cc33-4b89-a5e6-83c23d3bc5f5 | 4/10/2023 | LMC | 3,000.00000000 | Customer Withdrawal |
| 5d70e18-8acb-40ed-8bf3-2d07bdf1a7e1 | 4/10/2023 | XMR | 2.27000000 | Customer Withdrawal |
| 5d70e18-8acb-40ed-8bf3-2d07bdf1a7e1 | 3/10/2023 | XMR | 2.34000000 | Customer Withdrawal |
| 5d70e18-8acb-40ed-8bf3-2d07bdf1a7e1 | 2/10/2023 | XMR | 2.07000000 | Customer Withdrawal |
| 5d77fb02-8c4e-4a64-85a9-ea0f69b8f9e5 | 4/1/2023 | NEO | 0.50000000 | Customer Withdrawal |
| 5d7f8c9-5f80-45a7-b6e5-88d53f6b6e82 | 4/1/2023 | BTC | 0.05700000 | Customer Withdrawal |
| 5d7f8c9-5f80-45a7-b6e5-88d53f6b6e82 | 4/12/2023 | USD | 88.00000000 | Customer Withdrawal |
| 5d73d3d3-b5a9-4c6f-886d-9a9c0e7a | 4/14/2023 | BTC | 0.05880000 | Customer Withdrawal |
| 5d7ac8e-4b7e-44bf-a5a8-4c73f6aebf9 | 4/10/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 5d7c7f9-dea1-4ddc-95ee-1514ad2f8fb8 | 4/10/2023 | BTC | 0.04146000 | Customer Withdrawal |
| 5d7e18c-055b-42a0-b8f8-743aef7c3c21 | 4/14/2023 | NEO | 0.59000000 | Customer Withdrawal |
| 5d7e18c-055b-42a0-b8f8-743aef7c3c21 | 4/14/2023 | USD | 19.00000000 | Customer Withdrawal |
| 5d7e9e3f-0bab-41b6-a1b7-6ceaea9f5c11 | 4/29/2023 | BTC | 0.04130000 | Customer Withdrawal |
| 5d7e18c-055b-42a0-b8f8-743aef7c3c21 | 4/29/2023 | USDT | 982.19940013 | Customer Withdrawal |
| 5d7f8618-c850-4494-84b1-d03aaebf1b11 | 4/29/2023 | BTC | 0.04116228 | Customer Withdrawal |
| 5d7f8c9-5f80-45a7-b6e5-88d53f6b6e82 | 4/29/2023 | USD | 90.00000000 | Customer Withdrawal |
| 5d80c18d-44f8-4413-a8f5-c8f0e8f7a4c4 | 4/1/2023 | BTC | 0.04128000 | Customer Withdrawal |
| 5d80c18d-44f8-4413-a8f5-c8f0e8f7a4c4 | 4/1/2023 | USD | 23.00000000 | Customer Withdrawal |
| 5d80c18d-44f8-4413-a8f5-c8f0e8f7a4c4 | 4/1/2023 | USD | 77.00000000 | Customer Withdrawal |
| 5d82c9b8-1f7a-4044-88a1-743a9c3f4fc8 | 4/29/2023 | BTC | 0.04186000 | Customer Withdrawal |
| 5d82c9b8-1f7a-4044-88a1-743a9c3f4fc8 | 4/29/2023 | USD | 981.00000000 | Customer Withdrawal |
| 5d8f18c-055b-42a0-b8f8-743aef7c3c21 | 4/29/2023 | BTC | 0.04170000 | Customer Withdrawal |
| 5d8f18c-055b-42a0-b8f8-743aef7c3c21 | 4/29/2023 | USD | 23.00000000 | Customer Withdrawal |
| 5d85f18c-b52b-4b1e-a9f5-5aaebc38f18d | 4/14/2023 | BTC | 0.04130000 | Customer Withdrawal |
| 5d85f18c-b52b-4b1e-a9f5-5aaebc38f18d | 4/14/2023 | USD | 19.00000000 | Customer Withdrawal |
| 5d85f18c-b52b-4b1e-a9f5-5aaebc38f18d | 4/10/2023 | XLM | 43.37415551 | Customer Withdrawal |
| 5d7f18c-055b-42a0-b8f8-743aef7c3c21 | 4/10/2023 | XLM | 56.25841864 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d79f60f-fab7-4b79-83ca-a8cdde86ea1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d79f60f-fab7-4b79-83ca-a8cdde86ea1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d79f60f-fab7-4b79-83ca-a8cdde86ea1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/14/2023 | ETC | 125.59827674 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/12/2023 | BSV | 8.00319771 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/12/2023 | XRP | 14,197.76389000 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/14/2023 | ADA | 1,493.40916643 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/12/2023 | UBQ | 14,011.52688685 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/12/2023 | XLM | 40,979.43533000 | Customer Withdrawal |
| 5d7c4ac1-1242-43b3-980c-bfc270349986 | 4/23/2023 | FLR | 2,144.36223000 | Customer Withdrawal |
| 5d7ea6a2-ade3-41fd-bf5e-6f36536d5f49 | 4/4/2023 | USD | 743.96000000 | Customer Withdrawal |
| 5d7ed901-bbfb-4d07-8d5e-24895dc525e5 | 4/5/2023 | ETH | 0.08783780 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/27/2023 | ZEN | 49.97731789 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/27/2023 | COMP | 38.42752913 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/28/2023 | MONA | 3,999.80000000 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/28/2023 | MONA | 77.78666207 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/13/2023 | HBAR | 78,611.84311644 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/13/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/26/2023 | UBQ | 94,399.99000000 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/26/2023 | UBQ | 33.19169157 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/28/2023 | SC | 38,984.74375000 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/13/2023 | XDN | 679,835.24886665 | Customer Withdrawal |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | 4/27/2023 | BAT | 3,001.97560736 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | SYS | 22,215.33530000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | ADA | 9,603.78990000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | USDT | 1,206.75160000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 5d814bd9-ac22-40db-867f-6b6f31c15c1e | 4/1/2023 | XLM | 20,311.08000000 | Customer Withdrawal |
| 5d8338a-16e9-4548-b331-9c05f35abeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d8338a-16e9-4548-b331-9c05f35abeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d8338a-16e9-4548-b331-9c05f35abeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d851e97-3721-42f3-9a0f-89eb0a876381 | 4/14/2023 | GLM | 179.00000000 | Customer Withdrawal |
| 5d88a236-0e2f-4aa4-89e6-5aaeb017d313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d88a236-0e2f-4aa4-89e6-5aaeb017d313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d88a236-0e2f-4aa4-89e6-5aaeb017d313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XRP | 127.42499762 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XRP | 26,601.00000000 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XVG | 234,361.76741899 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XLM | 21,608.10404758 | Customer Withdrawal |
| 5d88e652-17b8-41aa-a155-8619aa7bad68 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5d89ec77-de1b-4019-9d88-5acf01d9ddde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d89ec77-de1b-4019-9d88-5acf01d9ddde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d89ec77-de1b-4019-9d88-5acf01d9ddde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d8c391f8-24f4-43d0-bb4e-02f9000ecc21 | 4/5/2023 | USDT | 7,072.31983401 | Customer Withdrawal |
| 5d80d8d1-13f6-415d-9971-c187ef15adc8 | 4/7/2023 | XRP | 1,629.63862000 | Customer Withdrawal |
| 5d8d5a3e-3dd3-4b9a-a682-c2956edcf425 | 4/26/2023 | XRP | 145.72001981 | Customer Withdrawal |
| 5d8e5930-18e2-48ba-827f-f4a11905bf52 | 2/7/2023 | HBAR | 10,039.51966847 | Customer Withdrawal |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | 4/5/2023 | XRP | 997.75000000 | Customer Withdrawal |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | 4/5/2023 | ADA | 3,613.38100000 | Customer Withdrawal |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | 4/5/2023 | XLM | 7,477.45000000 | Customer Withdrawal |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | 4/5/2023 | TRX | 48,970.57400000 | Customer Withdrawal |
| 5d8eeb1d-8cfb-44e5-9c81-75cec28f7108 | 4/28/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 5d8eeb1d-8cfb-44e5-9c81-75cec28f7108 | 4/13/2023 | XVG | 160,430.41917669 | Customer Withdrawal |
| 5d9185b7-b356-4000-816e-d5abcb2c06c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d9185b7-b356-4000-816e-d5abcb2c06c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5d9185b7-b356-4000-816e-d5abcb2c06c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d9240a3-8f03-4c37-9353-e2eb66392564 | 4/7/2023 | USDT | 522.32113931 | Customer Withdrawal |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | 4/26/2023 | ADA | 4,755.30000000 | Customer Withdrawal |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | 4/26/2023 | FLR | 0.05482562 | Customer Withdrawal |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | 4/26/2023 | FLR | 587.34135869 | Customer Withdrawal |
| 5d936fc6-2585-41d1-b28b-e3367e25a8eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d936fc6-2585-41d1-b28b-e3367e25a8eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d936fc6-2585-41d1-b28b-e3367e25a8eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d97fa36-a055-4878-a7d3-ec3f22856b0 | 4/28/2023 | ADA | 19.03648501 | Customer Withdrawal |
| 5d97fa36-a055-4878-a7d3-ec3f22856b0 | 4/28/2023 | DOGE | 49.93443780 | Customer Withdrawal |
| 5d99d32e-4f75-4a00-b1e4-422e3ead34ef | 4/19/2023 | BTC | 0.03761437 | Customer Withdrawal |
| 5d99d32e-4f75-4a00-b1e4-422e3ead34ef | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5d9b2e65-84cb-4b71-9e11-4806cff1ac21 | 4/11/2023 | BTC | 0.01352902 | Customer Withdrawal |
| 5d9c9a80-9edb-495b-bcaf-d268a75bd23e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d9c9a80-9edb-495b-bcaf-d268a75bd23e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d9c9a80-9edb-495b-bcaf-d268a75bd23e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d9eacdf-65e2-49e1-8a93-6a09845071fd | 4/4/2023 | USD | 139.13000000 | Customer Withdrawal |
| 5d9fd290-0a99-4074-a8bf-29c8183f906f | 4/7/2023 | ADA | 4,279.06984830 | Customer Withdrawal |
| 5da1ad6-e63b-4e78-882b-a9e1d59564674 | 4/7/2023 | XDN | 1,948.98000000 | Customer Withdrawal |
| 5da397c6-ce5e-4cda-8e33-21b952033dfc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5da397c6-ce5e-4cda-8e33-21b952033dfc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5da397c6-ce5e-4cda-8e33-21b952033dfc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5da82163-c0cc-4d65-8c23-af4add6ab3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5da82163-c0cc-4d65-8c23-af4add6ab3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5da82163-c0cc-4d65-8c23-af4add6ab3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | 4/13/2023 | ETH | 1.29562827 | Customer Withdrawal |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | 4/13/2023 | LSK | 7.16691242 | Customer Withdrawal |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | 4/13/2023 | ETH | 0.37810303 | Customer Withdrawal |
| 5da92adb-3bd4-42f4-8436-1ceb408fe846 | 4/4/2023 | USD | 54.95000000 | Customer Withdrawal |
| 5da94ffb-3942-472c-9cd4-e907d11913a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5da94ffb-3942-472c-9cd4-e907d11913a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5da94ffb-3942-472c-9cd4-e907d11913a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5daa3ae9-ea20-4ec1-81f1-b13b076a3556 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5daa3ae9-ea20-4ec1-81f1-b13b076a3556 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5daa3ae9-ea20-4ec1-81f1-b13b076a3556 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5daa40c7-9a0f-4a67-a0f0-30adef... | 4/18/2023 | USD | 465.00000000 | Customer Withdrawal |
| 5dabca3d-a310-4520-a851-fadf7f52e3114 | 2/9/2023 | BTTOLD | 94.24613300 | Customer Withdrawal |
| 5dad1a13-b7f0-4597-977e-3777666733b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dad1a13-b7f0-4597-977e-3777666733b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dad1a13-b7f0-4597-977e-3777666733b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dafc597-0446-4c97-96f3-58e58ad36dc | 4/3/2023 | BAT | 669.78630882 | Customer Withdrawal |
| 5dafe12b-924c-4b46-9973-0c3f84a88c87 | 4/14/2023 | USDT | 0.00986579 | Customer Withdrawal |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | 4/5/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | 4/5/2023 | ETH | 0.06344786 | Customer Withdrawal |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | 4/5/2023 | VTC | 174.30000000 | Customer Withdrawal |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | 4/5/2023 | ETC | 0.04556041 | Customer Withdrawal |
| 5db3aecf-4df5-4c46-969d-ba575c0cdecb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db3aecf-4df5-4c46-969d-ba575c0cdecb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5db3aecf-4df5-4c46-969d-ba575c0cdecb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db54641-a054-4837-a3c3-59c9573f2b2ee | 4/7/2023 | BTC | 0.00110250 | Customer Withdrawal |
| 5db73ff-2ef6-4af4-8634-55fd3df1808e | 4/28/2023 | OMG | 1,664.22196163 | Customer Withdrawal |
| 5db73ff-2ef6-4af4-8634-55fd3df1808e | 4/4/2023 | DOGE | 1,818.83958724 | Customer Withdrawal |
| 5db73ff-2ef6-4af4-8634-55fd3df1808e | 4/27/2023 | BTC | 0.02385966 | Customer Withdrawal |
| 5dbe6b77-9037-4781-9458-dc6c25821683 | 4/14/2023 | USD | 6,997.81000000 | Customer Withdrawal |
| 5dbf84a0-dafa-4c16-8e04-2ab28d0c1855 | 2/9/2023 | BTC | 20.18179096 | Customer Withdrawal |
| 5dbf84a0-dafa-4c16-8e04-2ab28d0c1855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dbf84a0-dafa-4c16-8e04-2ab28d0c1855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dbf84a0-dafa-4c16-8e04-2ab28d0c1855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dc3878a-8ef2-46fc-8c6a-6fae22f3502d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dc3878a-8ef2-46fc-8c6a-6fae22f3502d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dc3878a-8ef2-46fc-8c6a-6fae22f3502d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc424c6-cba7-4e91-8729-3b253734bfc5 | 2/9/2023 | ADA | 202.41712766 | Customer Withdrawal |
| 5dc424c6-cba7-4e91-8729-3b253734bfc5 | 2/9/2023 | BTTOLD | 434.72270400 | Customer Withdrawal |
| 5dc424c6-cba7-4e91-8729-3b253734bfc5 | 4/5/2023 | IOTA | 22.97600000 | Customer Withdrawal |
| 5dc424c6-cba7-4e91-8729-3b253734bfc5 | 4/5/2023 | TRX | 2,104.26868100 | Customer Withdrawal |
| 5dc4abf9-d60d-420a-8098-949f04aa4b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dc4abf9-d60d-420a-8098-949f04aa4b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc4abf9-d60d-420a-8098-949f04aa4b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dc5d64c-41e1-4d0d-a40e-4e4fb8e65972 | 4/4/2023 | ATOM | 24.99900000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/20/2023 | MATIC | 990.00000000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | DASH | 1.40576003 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | BSV | 21.89632038 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/26/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | OMG | 35.59408650 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/26/2023 | XVG | 12,220.38584166 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | ARK | 84.40630961 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | FIRO | 5.77621755 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | DGB | 24,899.00000000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | BAT | 1,444.82719105 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5c719b0-4d37-418a-a0c5-c18d78657e6e | 4/25/2023 | BTC | 0.04870000 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/28/2023 | LTC | 0.23480319 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | ETH | 0.47314587 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/22/2023 | NEO | 72.00000000 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | ARK | 4,340.94986317 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | QRL | 9,999.00000000 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | TRX | 15,738.62613400 | Customer Withdrawal |
| 5dc61448-0ffb-4c7e-a07d-ceef1c1cb39b | 4/14/2023 | FLR | 655.04691460 | Customer Withdrawal |
| 5dc6d28a-4413-44bb-b09f-75cec28f7108 | 4/14/2023 | DOGE | 872.25217626 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | ETH | 0.08633331 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | POWR | 195.72000000 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | ADA | 44.00000000 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | DGB | 495.00000000 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | XLM | 776.95000000 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | FLR | 0.04875471 | Customer Withdrawal |
| 5dc93c45-9a77-4b19-83a9-d7129bfe1e58 | 4/14/2023 | XLM | 23.89000000 | Customer Withdrawal |
| 5dce545-eeec-42f9-8ff2-89aeae4fb301 | 4/26/2023 | BTC | 0.09738214 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dccb9e4-0cb4-4bdb-a511-478eaf02899 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dccb9e4-0cb4-4bdb-a511-478eaf02899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dccb9e4-0cb4-4bdb-a511-478eaf02899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2415-ee06-4d41-b640-36f69a5a7fce | 4/5/2023 | USD | 755.53000000 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/7/2023 | ADA | 8,060.75532698 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/7/2023 | XRP | 5.35920724 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/7/2023 | ZRX | 964.71208103 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/7/2023 | XLM | 1,844.15938106 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/7/2023 | GRT | 799.43451434 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 3/25/2023 | BTC | 0.11970000 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 3/25/2023 | BTC | 0.00025097 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 3/25/2023 | BTC | 0.03620000 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 4/22/2023 | USD | 386.03000000 | Customer Withdrawal |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | 3/28/2023 | ETH | 0.29064000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5de6f69d-3453-4ecb-a702-bf275a851791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5de6f69d-3453-4ecb-a702-bf275a851791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | WAVES | 4.99600000 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | STRAX | 9.96228922 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | GLM | 51.00000000 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | GLM | 384.53933662 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | SC | 21,816.94851647 | Customer Withdrawal |
| 5de71a4a-9cb4-420b-b325-9463488a22e0 | 4/14/2023 | BTC | 0.00390000 | Customer Withdrawal |
| 5de772db-aabb-48df-ab8b-ae1c63d410aa | 4/27/2023 | DGB | 492,196.18308174 | Customer Withdrawal |
| 5de79bc5-0cbe-4057-bb82-b7e3341a539c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5de79bc5-0cbe-4057-bb82-b7e3341a539c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5de79bc5-0cbe-4057-bb82-b7e3341a539c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5de9eb5a-d0d8-4d81-9bee-f0b9b2787301 | 4/1/2023 | XRP | 1,962.46773100 | Customer Withdrawal |
| 5de9eb5a-d0d8-4d81-9bee-f0b9b2787301 | 4/3/2023 | USD | 5,902.37000000 | Customer Withdrawal |
| 5dea54e1-cb9b-4013-9a69-df516c07fbd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dea54e1-cb9b-4013-9a69-df516c07fbd3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dea54e1-cb9b-4013-9a69-df516c07fbd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dea724f-21f0-4ab5-9192-ec2fac1ffd4b | 4/13/2023 | BTC | 0.43366556 | Customer Withdrawal |
| 5deae3ec-6929-46ba-99fa-5615ef2c24ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5deae3ec-6929-46ba-99fa-5615ef2c24ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5deae3ec-6929-46ba-99fa-5615ef2c24ac | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | 4/4/2023 | ETC | 0.57145314 | Customer Withdrawal |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | 4/4/2023 | ETH | 0.05736797 | Customer Withdrawal |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | 4/4/2023 | ADA | 2.10870067 | Customer Withdrawal |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | 4/4/2023 | BTC | 0.00410805 | Customer Withdrawal |
| 5deb67dc-a1cf-4be3-afae-872bd09179aa | 4/3/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 5deb67dc-a1cf-4be3-afae-872bd09179aa | 4/4/2023 | USD | 3,700.00000000 | Customer Withdrawal |
| 5deb67dc-a1cf-4be3-afae-872bd09179aa | 4/4/2023 | USD | 167.64000000 | Customer Withdrawal |
| 5deb67dc-a1cf-4be3-afae-872bd09179aa | 3/24/2023 | USD | 4,269.21000000 | Customer Withdrawal |
| 5dec26d9-1274-4370-9d89-d9184acd187a | 4/11/2023 | VTC | 1,363.27251700 | Customer Withdrawal |
| 5decdea7-3477-482d-95ae-b446e067b630 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5decdea7-3477-482d-95ae-b446e067b630 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5decdea7-3477-482d-95ae-b446e067b630 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5dedaf28-f051-48fd-acd3-b3390106333f | 2/22/2023 | USDC | 130.00000000 | Customer Withdrawal |
| 5dedaf28-f051-48fd-acd3-b3390106333f | 2/15/2023 | USDC | 65.00000000 | Customer Withdrawal |
| 5dedaf28-f051-48fd-acd3-b3390106333f | 1/10/2023 | USDC | 75.00000000 | Customer Withdrawal |
| 5dee001d-71b0-490c-a1ad-300d52f8fc34 | 4/26/2023 | DOGE | 177.3392143 | Customer Withdrawal |
| 5def9ec9-dc9f-4e64-b843-ca15b6ba0507 | 4/6/2023 | USD | 665.51000000 | Customer Withdrawal |
| 5dffe1ab-e18f-4548-898b-ee5aabf06487 | 4/11/2023 | LSK | 498.95000000 | Customer Withdrawal |
| 5dffe1ab-e18f-4548-898b-ee5aabf06487 | 4/10/2023 | SC | 3,570,236.15000000 | Customer Withdrawal |
| 5dffe1ab-e18f-4548-898b-ee5aabf06487 | 4/10/2023 | SC | 99.90000000 | Customer Withdrawal |
| 5dffe1ab-e18f-4548-898b-ee5aabf06487 | 4/11/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 5dffe1ab-e18f-4548-898b-ee5aabf06487 | 4/10/2023 | BTC | 0.60679537 | Customer Withdrawal |
| 5df7ae2c-66db-4f4d-bc2b-8887f46b11976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5df7ae2c-66db-4f4d-bc2b-8887f46b11976 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df7ae2c-66db-4f4d-bc2b-8887f46b11976 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/8/2023 | LTC | 79.99000000 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/8/2023 | LTC | 80.11265717 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/3/2023 | LTC | 22.69205163 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/7/2023 | LTC | 79.99000000 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/6/2023 | BTC | 0.10738455 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/3/2023 | USD | 3.40000000 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 3/27/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 5df82eba-9011-4653-9180-c745b61c39e2 | 4/3/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | DOGE | 61.00000000 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | DOGE | 5,690.03449815 | Customer Withdrawal |
| 5dffcf06-fccc-428e-b72d-89dfaa7a2f4b | 4/5/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 5dfaecd3-e829-4ab1-9cc7-16f993c84de0 | 4/15/2023 | BTC | 0.00160655 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/26/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/24/2023 | ADA | 45.37334046 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/24/2023 | ADA | 470.20274140 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/24/2023 | ADA | 20,947.64272843 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/27/2023 | ADA | 3,431.94303271 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5dfafbfb-ee39-4ad1-8f97-75a52b599050 | 3/26/2023 | NGC | 143.63000000 | Customer Withdrawal |
| 5dfb5de6-4630-4e95-a026-98cf35b82193 | 4/5/2023 | XRP | 2,740.16647792 | Customer Withdrawal |
| 5dfb5de6-4630-4e95-a026-98cf35b82193 | 4/5/2023 | ADA | 5,895.55172414 | Customer Withdrawal |
| 5dfb5de6-4630-4e95-a026-98cf35b82193 | 4/5/2023 | DOGE | 3,733.96761538 | Customer Withdrawal |
| 5dfb5de6-4630-4e95-a026-98cf35b82193 | 4/5/2023 | BTC | 0.00175790 | Customer Withdrawal |
| 5dfb5de6-4630-4e95-a026-98cf35b82193 | 4/6/2023 | USD | 4.37000000 | Customer Withdrawal |
| 5dfb86e0-a8d8-468f-8f1c-765d6f65c05 | 4/5/2023 | GLM | 775.00000000 | Customer Withdrawal |
| 5dfbdf3f-63a3-42eb-910d-df3eb100887e | 4/22/2023 | TRX | 60,332.23758500 | Customer Withdrawal |
| 5dfc1d8-2107-4bec-9523-b0c8e3bda4a4 | 4/10/2023 | USD | 1,949.71000000 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | WAVES | 93.02166777 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | ETH | 0.05087500 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | NEO | 121.00000000 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | SC | 53,640.80000000 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | RVN | 257.28983163 | Customer Withdrawal |
| 5dfcd4cd-becd-43e2-9521-f351fa745116 | 4/4/2023 | USD | 1,520.00000000 | Customer Withdrawal |
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | 4/30/2023 | STORJ | 120.00000000 | Customer Withdrawal |
| 5dfec99b-5585-4e56-b3c5-3391c4cb84f0f | 4/4/2023 | DOGE | 2,590.09376690 | Customer Withdrawal |
| 5dfec99b-5585-4e56-b3c5-3391c4cb84f0f | 4/4/2023 | XLM | 103.61422593 | Customer Withdrawal |
| 5dffe35f-1307-4711-9a65-718f7d082885 | 4/14/2023 | ETH | 3.33064888 | Customer Withdrawal |
| 5e007285-d2f0-4e1c-ad90-89d4874eadf5c2 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5e007285-d2f0-4e1c-ad90-89d4874eadf5c2 | 3/31/2023 | DOGE | 4,975.00000000 | Customer Withdrawal |
| 5e007285-d2f0-4e1c-ad90-89d4874eadf5c2 | 2/10/2023 | DOGE | 422.96440000 | Customer Withdrawal |
| 5e007285-d2f0-4e1c-ad90-89d4874eadf5c2 | 4/5/2023 | BAT | 223.00000000 | Customer Withdrawal |
| 5e014fc3-eea20-4743-8010-438863cc8b14 | 4/11/2023 | USD | 19.58000000 | Customer Withdrawal |
| 5e022ca5-1754-4785-9453-4872de9066da | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 5e022ca5-1754-4785-9453-4872de9066da | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5e022ca5-1754-4785-9453-4872de9066da | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 5e02bc0a-5849-433a-a837-84672d15ae4e | 4/1/2023 | ADA | 5,661.58040002 | Customer Withdrawal |
| 5e02bc0a-5849-433a-a837-84672d15ae4e | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 5e03ac6f-f275-4d2d-913f-75d191126b22 | 4/11/2023 | USD | 999.00000000 | Customer Withdrawal |
| 5e0844e7-1071-4503-ac27-0594796332B2 | 3/31/2023 | ETH | 0.02082262 | Customer Withdrawal |
| 5e0844e7-1071-4503-ac27-0594796332B2 | 3/31/2023 | MYST | 379.06818182 | Customer Withdrawal |
| 5e0844e7-1071-4503-ac27-0594796332B2 | 3/31/2023 | BAT | 1,977.41972987 | Customer Withdrawal |
| 5e0844e7-1071-4503-ac27-0594796332B2 | 3/31/2023 | ETHW | 0.02212259 | Customer Withdrawal |
| 5e087094-8904-4677-00d0-35df5b9fD0370 | 4/5/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 5e087094-8904-4677-00d0-35df5b9fD0370 | 4/5/2023 | DOGE | 10.70381280 | Customer Withdrawal |
| 5e0a5cf8-8fd3-445a-af88-cb2fb8baee79 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e0a5cf8-8fd3-445a-af88-cb2fb8baee79 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e0a5cf8-8fd3-445a-af88-cb2fb8baee79 | 4/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ATOM | 10.50921604 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | LINK | 50.33370480 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ETH | 0.48695833 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ZEC | 4.44602588 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ADA | 766.16004511 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ADA | 51.77961176 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ZRX | 125.00000000 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | GLM | 320.14776129 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | XTZ | 79.21726003 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | ENJ | 1,593.90864927 | Customer Withdrawal |
| 5e0cce2f-a69f-4e4d-9485-e561b0df110f | 4/6/2023 | BTC | 0.03235253 | Customer Withdrawal |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | 4/22/2023 | QTUM | 4.13231354 | Customer Withdrawal |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | 4/22/2023 | ARI | 11.02169737 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | 4/1/2023 | ZIL | 1,628.38920861 | Customer Withdrawal |
| 5e102bbc-1971-45d6-8ae7-43f6c689e7a | 3/31/2023 | XRP | 970.27256429 | Customer Withdrawal |
| 5e102bbc-1971-45d6-8ae7-43f6c689e7a | 3/31/2023 | XVG | 6,202.94196021 | Customer Withdrawal |
| 5e102bbc-1971-45d6-8ae7-43f6c689e7a | 3/31/2023 | DGB | 2,030.77396794 | Customer Withdrawal |
| 5e102bbc-1971-45d6-8ae7-43f6c689e7a | 3/31/2023 | XLM | 386.34057837 | Customer Withdrawal |
| 5e102bbc-1971-45d6-8ae7-43f6c689e7a | 3/31/2023 | BTC | 0.02785385 | Customer Withdrawal |
| 5e110141e-1eb-4423-988f-43737 1dce424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e110141e-1eb-4423-988f-43737 1dce424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e110141e-1eb-4423-988f-43737 1dce424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e110141e-1eb-4423-988f-43737 1dce424 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e16a2B5-cd98-44f56-acf1af036a7cf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e16a2B5-cd98-44f56-acf1af036a7cf8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e16a2B5-cd98-44f56-acf1af036a7cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e174835-7088-4876-8215-60981f34808dd | 4/5/2023 | BTC | 0.01880631 | Customer Withdrawal |
| 5e19fe23-44ab-444b-a3cd-3dfac88db1be | 4/14/2023 | ETH | 2.52662690 | Customer Withdrawal |
| 5e19fe23-44ab-444b-a3cd-3dfac88db1be | 4/14/2023 | BTC | 0.20686381 | Customer Withdrawal |
| 5e19fe23-44ab-444b-a3cd-3dfac88db1be | 4/14/2023 | BTC | 0.20686381 | Customer Withdrawal |
| 5e1a1f52-e733-4fd3-ba54-7bc2a8ab341e | 4/6/2023 | XLM | 7,261.59333660 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/30/2023 | ZIL | 0.06968599 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/6/2023 | BTC | 0.02957000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | HBAR | 10,140.95849033 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | XLM | 56.00000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/30/2023 | GRT | 5,009.48597891 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/30/2023 | GRT | 2,254.63603715 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | GRT | 141.00000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/30/2023 | XEM | 9,216.92306049 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/27/2023 | IOTA | 2,899.34104491 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/30/2023 | BTC | 0.09156000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 3/30/2023 | BTC | 0.00770167 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/24/2023 | BTC | 0.00774000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/29/2023 | FLR | 149.00000000 | Customer Withdrawal |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | 4/29/2023 | FLR | 7,237.18741604 | Customer Withdrawal |
| 5e1caa6f-5c6c-4136-b4ec-45f5f96ce9c0 | 4/7/2023 | USD | 445.14000000 | Customer Withdrawal |
| 5e1e5e6-6ee2-4f66-a18e-c32b573fa656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e1e5e6-6ee2-4f66-a18e-c32b573fa656 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e1e5e6-6ee2-4f66-a18e-c32b573fa656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e1ef4e6-a846-4f4f-a1dec3b89c55 | 4/6/2023 | USD | 108.83000000 | Customer Withdrawal |
| 5e1f47f1-eddd-4abb-8f71-f196fab05165 | 4/6/2023 | BTC | 0.28930585 | Customer Withdrawal |
| 5e25623c-7b38-46e2-aaed-f481886c21ab | 4/10/2023 | DOGE | 60.75000428 | Customer Withdrawal |
| 5e25623c-7b38-46e2-aaed-f481886c21ab | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5e25623c-7b38-46e2-aaed-f481886c21ab | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e27606-f141-4f1e-9dd8-d8dc5bd4363706 | 3/10/2023 | DOGE | 60.75000428 | Customer Withdrawal |
| 5e27606-f141-4f1e-9dd8-d8dc5bd4363706 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5e27606-f141-4f1e-9dd8-d8dc5bd4363706 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e281ef-dbd5-4c28-a897-337b3a048f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e281ef-dbd5-4c28-a897-337b3a048f17 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e281ef-dbd5-4c28-a897-337b3a048f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e28894f-8ccc-4a4f-91f8-e9b1b24d724 | 4/27/2023 | SOL | 0.14757522 | Customer Withdrawal |
| 5e28894f-8ccc-4a4f-91f8-e9b1b24d724 | 4/28/2023 | GAS | 10.04000000 | Customer Withdrawal |
| 5e29178-a3c2e-4efb-bacb-9798cdd7dde1 | 4/16/2023 | USD | 0.03442020 | Customer Withdrawal |
| 5e29178-a3c2e-4efb-bacb-9798cdd7dde1 | 4/16/2023 | DGB | 11,999.80000000 | Customer Withdrawal |
| 5e29178-a3c2e-4efb-bacb-9798cdd7dde1 | 4/16/2023 | XLM | 1,919.90000000 | Customer Withdrawal |
| 5e29178-a3c2e-4efb-bacb-9798cdd7dde1 | 4/16/2023 | ETC | 0.82000000 | Customer Withdrawal |
| 5e20294-1730-493b-91c0-20387dfc2487 | 4/14/2023 | LTC | 0.98122000 | Customer Withdrawal |
| 5e20294-1730-493b-91c0-20387dfc2487 | 4/14/2023 | USDT | 1,995.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e2d0294-1730-493b-91c0-20387dfc2487 | 4/14/2023 | BTC | 0.00129488 | Customer Withdrawal |
| 5e2d58f8-7722-4f07-97f4-b0f163c84d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e2d58f8-7722-4f07-97f4-b0f163c84d82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e2d58f8-7722-4f07-97f4-b0f163c84d82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e2ea64f-b2b3-4175-88b1-a15cacd2733f | 4/29/2023 | DOGE | 1,199.17000000 | Customer Withdrawal |
| 5e2ea64f-b2b3-4175-88b1-a15cacd2733f | 4/17/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e2ea64f-b2b3-4175-88b1-a15cacd2733f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e2ea64f-b2b3-4175-88b1-a15cacd2733f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | RDD | 637,952.32404430 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | RDD | 645,013.20887842 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5e2f3abd-dcf5-44a3-9037-37aa82863ee7 | 4/7/2023 | XRP | 322.00000000 | Customer Withdrawal |
| 5e2f61c-dcdf-4ead-a958-0590c7d551d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e2f61c-dcdf-4ead-a958-0590c7d551d0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e2f61c-dcdf-4ead-a958-0590c7d551d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e30143b-3b65-42a2-b34e-6362363d6abb | 4/3/2023 | USD | 0.11517194 | Customer Withdrawal |
| 5e30143b-3b65-42a2-b34e-6362363d6abb | 4/10/2023 | USD | 555.00000000 | Customer Withdrawal |
| 5e33140f-c2d1-4dbc-b8c1-0c2c60b9e1e4 | 2/10/2023 | USD | 597.00000000 | Customer Withdrawal |
| 5e340c42-8aff-4d8d-9bd7-08cf67b91f65 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5e340c42-8aff-4d8d-9bd7-08cf67b91f65 | 4/4/2023 | XLM | 612.05000000 | Customer Withdrawal |
| 5e340c42-8aff-4d8d-9bd7-08cf67b91f65 | 4/4/2023 | VTC | 0.82200000 | Customer Withdrawal |
| 5e340c42-8aff-4d8d-9bd7-08cf67b91f65 | 4/4/2023 | USD | 472.62000000 | Customer Withdrawal |
| 5e340c42-8aff-4d8d-9bd7-08cf67b91f65 | 4/4/2023 | USD | 51.00000000 | Customer Withdrawal |
| 5e35e8b7-e714-4f2d-aefa-72b7dc0e4430 | 4/19/2023 | ETH | 0.00103000 | Customer Withdrawal |
| 5e35e8b7-e714-4f2d-aefa-72b7dc0e4430 | 4/19/2023 | ETHW | 0.00103000 | Customer Withdrawal |
| 5e35e9b7-e714-4f2d-aefa-72b7dc0e4430 | 4/19/2023 | USD | 44.44876830 | Customer Withdrawal |
| 5e35e9f1-b63a-4d07-9f77-c6c12b4f70b9 | 4/28/2023 | ETH | 0.00044000 | Customer Withdrawal |
| 5e35e9f1-b63a-4d07-9f77-c6c12b4f70b9 | 4/28/2023 | USD | 11.06000000 | Customer Withdrawal |
| 5e36e62-74a7-42a3-8bc9-754f6c90030c | 4/17/2023 | ETH | 0.46843333 | Customer Withdrawal |
| 5e36e62-74a7-42a3-8bc9-754f6c90030c | 4/17/2023 | BTC | 0.06583000 | Customer Withdrawal |
| 5e37b0a-0fb4-4d66-886c-40a6bb93e2a4 | 4/7/2023 | BTC | 0.21648606 | Customer Withdrawal |
| 5e38be11-72e3-4dfc-8577-4fa4b3e1bb32 | 4/5/2023 | USD | 3,110.00000000 | Customer Withdrawal |
| 5e38be11-72e3-4dfc-8577-4fa4b3e1bb32 | 4/5/2023 | USD | 4.77000000 | Customer Withdrawal |
| 5e390d57-5d01-4db9-abe3-9a27e9c39e9a | 4/17/2023 | USD | 145.00000000 | Customer Withdrawal |
| 5e3bfe37-0a60-4b25-a7fe-ae6e9d66b0b2 | 4/10/2023 | RDD | 1,400.00000000 | Customer Withdrawal |
| 5e3cd0b9-5574-4cb8-aa0b-43b1b00a00c9 | 4/10/2023 | USD | 35.00000000 | Customer Withdrawal |
| 5e3d60fe-9c8a-4eec-885f-5f3d3de4b12f | 4/14/2023 | XLM | 56.00000000 | Customer Withdrawal |
| 5e3d60fe-9c8a-4eec-885f-5f3d3de4b12f | 4/14/2023 | XLM | 4,173.00000000 | Customer Withdrawal |
| 5e3f8da5-2c1b-4f0d-8ff3-0c2cbcf2cfae | 2/10/2023 | USD | 89.00000000 | Customer Withdrawal |
| 5e3fdec-4d1e-4d8b-93f8-1e0a9a06c90b | 4/28/2023 | USD | 155.00000000 | Customer Withdrawal |
| 5e40cceb-edbe-47ad-8f16-54b3f3ff0e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e40cceb-edbe-47ad-8f16-54b3f3ff0e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e40cceb-edbe-47ad-8f16-54b3f3ff0e10 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e43f3d0-0f43-4c9d-9e0a-2f2d3a54e740 | 4/4/2023 | BTC | 0.02235445 | Customer Withdrawal |
| 5e443cc8-2c55-4c13-8375-f98d0fb2670d | 4/2/2023 | USD | 7.76000000 | Customer Withdrawal |
| 5e44302-1cc8-4f2c-99e0-2d9f1b6c4e6f | 4/5/2023 | BTC | 0.04080000 | Customer Withdrawal |
| 5e461ff6-7a5f-4b5d-8e11-8a2bd7ff21f6 | 4/10/2023 | USD | 77.00000000 | Customer Withdrawal |
| 5e4620fd-9e74-4c0b-95e9-07e6d2e70a3d | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| 5e466ba2-f8d2-4d1a-9f73-28d58aa8dbb3 | 4/12/2023 | USD | 24.80000000 | Customer Withdrawal |
| 5e48cdc4-a69e-4c9b-a7de-8b3a73466000 | 4/3/2023 | XLM | 611.00000000 | Customer Withdrawal |
| 5e4a2af1-7f9e-4ad5-9eb9-88f7ee4a3e83 | 4/6/2023 | USD | 66.00000000 | Customer Withdrawal |
| 5e4b08d5-56af-4c38-8f62-408ae2fbbdb | 4/14/2023 | USD | 715.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e451ab9-6b52-4f94-9e07-ad5d342e20bd | 4/17/2023 | USD | 3,148.31000000 | Customer Withdrawal |
| 5e455f4a-4919-4526-8f57-166ecf1c5e28 | 4/26/2023 | SC | 1,012,892.00000000 | Customer Withdrawal |
| 5e491e5f-8463-4a3c-b835-247fbd3eccc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e491e5f-8463-4a3c-b835-247fbd3eccc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e491e5f-8463-4a3c-b835-247fbd3eccc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 4/16/2023 | SAND | 165.00000000 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 4/16/2023 | HBAR | 19,707.40135168 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/9/2023 | HBAR | 34,999.00000000 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/9/2023 | HBAR | 98.00000000 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/14/2023 | XLM | 1,097.63221856 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/14/2023 | SHIB | 4,152,953.72646188 | Customer Withdrawal |
| 5e4974f0b-b016-4f96-9800-5672f643776a | 2/14/2023 | ALGO | 203.33628638 | Customer Withdrawal |
| 5e49925d-2328-4653-a066-6c1cf323ff0 | 4/28/2023 | ADA | 5.34320000 | Customer Withdrawal |
| 5e49925d-2328-4653-a066-6c1cf323ff0 | 4/28/2023 | ADA | 1,095.42780426 | Customer Withdrawal |
| 5e49925d-2328-4653-a066-6c1cf323ff0 | 4/28/2023 | ADA | 4.00434000 | Customer Withdrawal |
| 5e49925d-2328-4653-a066-6c1cf323ff0 | 4/28/2023 | ADA | 999.23210000 | Customer Withdrawal |
| 5e49fba7-81d6-4a7c-a6e7-350608cea2dc | 4/11/2023 | XVG | 14,324.02923077 | Customer Withdrawal |
| 5e49fba7-81d6-4a7c-a6e7-350608cea2dc | 4/11/2023 | KMD | 57.45320715 | Customer Withdrawal |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | 4/19/2023 | XRP | 1,478.77839719 | Customer Withdrawal |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | 4/14/2023 | MANA | 90.00000000 | Customer Withdrawal |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | 4/17/2023 | USD | 1,371.00000000 | Customer Withdrawal |
| 5e4d53a9-5bde-4109-bca4-3c402426059 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5e4d53a9-5bde-4109-bca4-3c402426059 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e4d53a9-5bde-4109-bca4-3c402426059 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | 4/25/2023 | ETH | 0.29841053 | Customer Withdrawal |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | 4/28/2023 | HBAR | 339.00000000 | Customer Withdrawal |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | 4/28/2023 | RVN | 622.61050991 | Customer Withdrawal |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | 4/28/2023 | ALGO | 102.86194474 | Customer Withdrawal |
| 5e4e8281-365f-4aba-b3c7-38f25938ef5b | 4/6/2023 | USD | 8.54000000 | Customer Withdrawal |
| 5e4eb5ee-0673-49cc-8774-6939904bd2ad | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 5e50b6bf-95fa-4be8-b7f7-52b0d915cef0 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e50b6bf-95fa-4be8-b7f7-52b0d915cef0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e50b6bf-95fa-4be8-b7f7-52b0d915cef0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e526bc7-3bc8-41ff-b2c5-9900eba97657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e526bc7-3bc8-41ff-b2c5-9900eba97657 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e526bc7-3bc8-41ff-b2c5-9900eba97657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e52864f-ab37-44f9-864e-c8b616ef60e6 | 4/5/2023 | ETH | 0.04773704 | Customer Withdrawal |
| 5e52864f-ab37-44f9-864e-c8b616ef60e6 | 4/5/2023 | SHIB | 423,110,385.51246320 | Customer Withdrawal |
| 5e52864f-ab37-44f9-864e-c8b616ef60e6 | 4/5/2023 | ETC | 0.19361000 | Customer Withdrawal |
| 5e4b64a5-8c1f-4898-b1a5-49847a67b9e0 | 4/11/2023 | ADA | 699.44348310 | Customer Withdrawal |
| 5e54a584-acfb-49da-b0f5-52d125066260 | 4/1/2023 | BTC | 0.00341361 | Customer Withdrawal |
| 5e56816b-5bfd-4834-a2de-9456d370f98 | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5e56816b-5bfd-4834-a2de-9456d370f98 | 4/26/2023 | SYS | 1,999.99980000 | Customer Withdrawal |
| 5e575414-fffe4-49e9-bebd-5090c36ac3bc | 4/30/2023 | XVG | 30,348.90718750 | Customer Withdrawal |
| 5e575414-fffe4-49e9-bebd-5090c36ac3bc | 4/28/2023 | FLR | 52.53926000 | Customer Withdrawal |
| 5e584f6d-8a22-4dbd-a42f8-84b7988f7d3a | 4/8/2023 | HBAR | 6,301.51241050 | Customer Withdrawal |
| 5e58f40a-ec1e-44f4-b98d-f058207da5ec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e58f40a-ec1e-44f4-b98d-f058207da5ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e58f40a-ec1e-44f4-b98d-f058207da5ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e596cca-fd71-46eb-a104-904ff0c3816a | 4/7/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 5e596cca-fd71-46eb-a104-904ff0c3816a | 4/4/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 5e596cca-fd71-46eb-a104-904ff0c3816a | 4/7/2023 | BTC | 0.00167359 | Customer Withdrawal |
| 5e59e3cb-5841-41ae-b694-23935bb15ab5 | 4/26/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 5e59e3cb-5841-41ae-b694-23935bb15ab5 | 4/26/2023 | ETH | 0.97750000 | Customer Withdrawal |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | 4/12/2023 | ETH | 0.53757781 | Customer Withdrawal |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | 4/6/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | 4/8/2023 | HBAR | 54,745.71510315 | Customer Withdrawal |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | 4/8/2023 | DOGE | 537,149.62264791 | Customer Withdrawal |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | 4/12/2023 | BTC | 0.04488477 | Customer Withdrawal |
| 5e5b99f4-01a9-4995-9d7c-44253b42e1a | 4/19/2023 | WAXP | 59.26941036 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e5b9954-01a9-4995-9d7c-44253bf2eb1a | 4/4/2023 | USD | 790.00000000 | Customer Withdrawal |
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | 4/4/2023 | ETC | 0.98727674 | Customer Withdrawal |
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | 4/4/2023 | ETH | 0.04418487 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 4/4/2023 | ETH | 0.43330406 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 3/18/2023 | ETH | 0.19780000 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 3/18/2023 | ETH | 1.04780000 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 4/4/2023 | ETH | 0.00970000 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 4/4/2023 | ETH | 0.18965716 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 3/18/2023 | ETH | 0.02470000 | Customer Withdrawal |
| 5e5c2141-bca0-400b-991d-cf13d1f3f1fb | 3/19/2023 | BTC | 0.86000000 | Customer Withdrawal |
| 5e5f4386-bcb5-4153-9cdb-8b2deea05fbb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e5f4386-bcb5-4153-9cdb-8b2deea05fbb | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e5f4386-bcb5-4153-9cdb-8b2deea05fbb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e6003b3b-bd7b-4e95-a499-3fe6a52c54f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e6003b3b-bd7b-4e95-a499-3fe6a52c54f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6003b3b-bd7b-4e95-a499-3fe6a52c54f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e611001-b327-4262-b669-405a68fa773a | 4/24/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5e611001-b327-4262-b669-405a68fa773a | 4/26/2023 | XRP | 90.00000000 | Customer Withdrawal |
| 5e611001-b327-4262-b669-405a68fa773a | 4/24/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 5e611001-b327-4262-b669-405a68fa773a | 4/24/2023 | XLM | 74.95000000 | Customer Withdrawal |
| 5e611001-b327-4262-b669-405a68fa773a | 4/21/2023 | FLR | 12.74984400 | Customer Withdrawal |
| 5e616f7fa-145a-49a7-9379-367c95aaae2e | 3/31/2023 | ETH | 15.63294667 | Customer Withdrawal |
| 5e62c1b0-4854-4ea9-b064-cd2b84b5f38e | 4/26/2023 | ETH | 1.16900053 | Customer Withdrawal |
| 5e62c1b0-4854-4ea9-b064-cd2b84b5f38e | 4/26/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 5e62c1b0-4854-4ea9-b064-cd2b84b5f38e | 4/26/2023 | RVN | 20,089.00000000 | Customer Withdrawal |
| 5e62c1b0-4854-4ea9-b064-cd2b84b5f38e | 4/26/2023 | BAT | 964.87958386 | Customer Withdrawal |
| 5e62c1b0-4854-4ea9-b064-cd2b84b5f38e | 4/27/2023 | BTC | 0.03058197 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/7/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/8/2023 | LTC | 0.79000000 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/7/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/7/2023 | ETH | 4.96463212 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/7/2023 | XRP | 3,559.22094306 | Customer Withdrawal |
| 5e62edc0-d3af-4f1c-b742-20745494eb9c | 4/8/2023 | BTC | 0.20094581 | Customer Withdrawal |
| 5e63440-3741-4813-b20a-1cca45284d43 | 4/5/2023 | ETH | 0.70398439 | Customer Withdrawal |
| 5e63440-3741-4813-b20a-1cca45284d43 | 4/5/2023 | ADA | 5,652.34000000 | Customer Withdrawal |
| 5e63440-3741-4813-b20a-1cca45284d43 | 4/5/2023 | HBAR | 7,559.61199311 | Customer Withdrawal |
| 5e63440-3741-4813-b20a-1cca45284d43 | 4/5/2023 | XEM | 2,002.98000000 | Customer Withdrawal |
| 5e647519-ed77-4ec7-9f00-a4f6dfe5a0fa | 4/8/2023 | MATIC | 756.24580081 | Customer Withdrawal |
| 5e647519-ed77-4ec7-9f00-a4f6dfe5a0fa | 4/8/2023 | ETH | 0.78014297 | Customer Withdrawal |
| 5e647519-ed77-4ec7-9f00-a4f6dfe5a0fa | 4/7/2023 | USD | 8.16000000 | Customer Withdrawal |
| 5e65c07-7b10-410b-a4f44-cd444a19871c | 4/17/2023 | XRP | 3,403.49611970 | Customer Withdrawal |
| 5e65c07-7b10-410b-a4f44-cd444a19871c | 4/10/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 5e65d2d4-0ce6-418f-bc79-eaaad385a75a6 | 4/7/2023 | ETH | 0.74510000 | Customer Withdrawal |
| 5e65d2d4-0ce6-418f-bc79-eaaad385a75a6 | 4/7/2023 | XRP | 343.34631256 | Customer Withdrawal |
| 5e677587-0c5e-4c2c-9e40-82fde59e5119 | 4/23/2023 | DGB | 0.02037587 | Customer Withdrawal |
| 5e677587-0c5e-4c2c-9e40-82fde59e5119 | 4/23/2023 | DGB | 886.84825000 | Customer Withdrawal |
| 5e677587-0c5e-4c2c-9e40-82fde59e5119 | 4/23/2023 | BTC | 0.00272185 | Customer Withdrawal |
| 5e677587-0c5e-4c2c-9e40-82fde59e5119 | 4/23/2023 | FLR | 109.43273440 | Customer Withdrawal |
| 5e6715ac-055b-430b-8308-4e2d7d6ebc26 | 4/7/2023 | USD | 431.45000000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | ETC | 39.99000000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | ETH | 0.01284099 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | XRP | 2,080.68441078 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | PIVX | 95.36349303 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | GLM | 1,224.84500000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | SC | 42,673.90000000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | KLM | 1,857.33010534 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | VTC | 149.98000000 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | BAT | 603.92729732 | Customer Withdrawal |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/5/2023 | BTC | 0.11177175 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e67deb5-d878-4ee9-9d42-a4033068735b | 4/14/2023 | FLR | 314.52210610 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/27/2023 | XRP | 959.00000000 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/28/2023 | BTC | 0.03779389 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/28/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | 4/28/2023 | FLR | 266.53589850 | Customer Withdrawal |
| 5e69feb6-ad3a-462a-a8f7-e1a53e32bfe6 | 3/6/2023 | USD | 1,015.00000000 | Customer Withdrawal |
| 5e69feb6-ad3a-462a-a8f7-e1a53e32bfe6 | 3/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 5e69feb6-ad3a-462a-a8f7-e1a53e32bfe6 | 3/10/2023 | USD | 5,007.97000000 | Customer Withdrawal |
| 5e69feb6-ad3a-462a-a8f7-e1a53e32bfe6 | 2/13/2023 | USD | 3,665.59000000 | Customer Withdrawal |
| 5e6c722-8fb9-4ff1-b04c-1fb699c1efc0 | 2/13/2023 | PAY | 208.00528310 | Customer Withdrawal |
| 5e6c722-8fb9-4ff1-b04c-1fb699c1efc0 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 5e6c722-8fb9-4ff1-b04c-1fb699c1efc0 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 5e6c395d-bde2-4ab3-a985-0c178ba198c2 | 4/12/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5e6c395d-bde2-4ab3-a985-0c178ba198c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e6c395d-bde2-4ab3-a985-0c178ba198c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e6c3fc4-a6ce-4ddd-9bf2-24fde4598172a | 4/28/2023 | XRP | 209.75126658 | Customer Withdrawal |
| 5e6c3fc4-a6ce-4dc2-9a01-b3dd24a0b18 | 4/28/2023 | XLM | 1,818.43845453 | Customer Withdrawal |
| 5e6c3a77-43d8-4e8e-9e10-eb2f23e35c44 | 3/22/2023 | SC | 1,787.10569419 | Customer Withdrawal |
| 5e6c3a77-43d8-4e8e-9e10-eb2f23c35c74 | 3/31/2023 | USD | 145.12588904 | Customer Withdrawal |
| 5e6c3a77-43d8-4e8e-9c10-eb8276c64b9 | 4/7/2023 | FLR | 7.90000000 | Customer Withdrawal |
| 5e6d856f-0145-4c7b-b551-95a3ecb50063 | 4/26/2023 | FLR | 187.32717140 | Customer Withdrawal |
| 5e6e0818-bb16-47b8-a6b0-3df43b46f7d8 | 4/7/2023 | FLR | 212.05252820 | Customer Withdrawal |
| 5e6e1041-db9c-4b47-80ae-7ff7b166a26c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e6e1041-db9c-4b47-80ae-7ff7b166a26c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6e1041-db9c-4b47-80ae-7ff7b166a26c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e6e46e-fffb5-4f19-8851-bbedee99c1c | 3/10/2023 | XLM | 62.96523339 | Customer Withdrawal |
| 5e6e46e-fffb5-4f19-8851-bbedee99c1c | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 5e6e46e-fffb5-4f19-8851-bbedee99c1c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5e7131ca-cab0-443e-8ce0-e427cc14f231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e7131ca-cab0-443e-8ce0-e427cc14f231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e7131ca-cab0-443e-8ce0-e427cc14f231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e72569-c494-458e-be0a-b0d20e8b17d84 | 4/30/2023 | SC | 22,189.69845120 | Customer Withdrawal |
| 5e27a3b-78a6-47b2-93e6-08cb6f4d0151 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e27a3b-78a6-47b2-93e6-08cb6f4d0151 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e27a3b-78a6-47b2-93e6-08cb6f4d0151 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e72fd89-45f7-45bc-ac1d-cdb204552 | 4/3/2023 | POWR | 54.00000000 | Customer Withdrawal |
| 5e72fd89-45f7-45bc-ac1d-cdb204552 | 4/7/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 5e7543b8-1d08-4501-8ad0-6e9b90cac4 | 4/21/2023 | USD | 99.00000000 | Customer Withdrawal |
| 5e7543b8-1d08-4501-a143-62bc77cab83 | 4/20/2023 | ADA | 10,150.52389163 | Customer Withdrawal |
| 5e77d217-1e35-4f17-8eb4-a4ff79f80 | 4/17/2023 | ADA | 911.76832073 | Customer Withdrawal |
| 5e77d41c-4050-a11a-120c0c9fcfa3 | 4/7/2023 | USD | 14.24000000 | Customer Withdrawal |
| 5e79b3a4-4050-a11a-120c0c9fcfa3 | 4/3/2023 | XVG | 203,307.32278457 | Customer Withdrawal |
| 5e79b3a4-255c-4af1-8dd8-e3f3578bf | 3/22/2023 | USDT | 99,100.00000000 | Customer Withdrawal |
| 5e79b3a4-255c-4af1-8dd8-e3f3578bf | 4/5/2023 | USD | 99,999.90000000 | Customer Withdrawal |
| 5e79b3a4-255c-4af1-8dd8-e3f3578bf | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5e79b3a4-255c-4af1-8dd8-e3f3578bf | 4/5/2023 | VTC | 442.68596217 | Customer Withdrawal |
| 5e79b3a4-255c-4af1-8dd8-e3f3578bf | 4/11/2023 | BTC | 0.39790000 | Customer Withdrawal |
| 5e79f0fe-a63d-4c80-a026-c10ad8a30d | 4/7/2023 | NEO | 260.94594589 | Customer Withdrawal |
| 5e7c1f0e-4345-4a26-c1a0c0a6a4a5 | 4/17/2023 | XRP | 4,779.95000000 | Customer Withdrawal |
| 5e7c1f0e-4345-4a26-c1a0c0a6a4a5 | 4/11/2023 | XLM | 976.17000000 | Customer Withdrawal |
| 5e7c1f0e-4345-4a26-c1a0c0a6a4a5 | 4/17/2023 | DOGE | 894.65000000 | Customer Withdrawal |
| 5e7e8eb5-4f8e-426a-8fd3-1f695b42642 | 3/24/2023 | ETH | 3,590.85779700 | Customer Withdrawal |
| 5e7e8eb5-4f8e-426a-8fd3-1f695b42642 | 4/1/2023 | ADA | 983.86438771 | Customer Withdrawal |
| 5e7ec37-5ada-4e77-a4a3-2ce99c4749 | 2/13/2023 | TRX | 8,849.00871132 | Customer Withdrawal |
| 5e7ec37-5ada-4e77-a4a3-2ce99c4749 | 3/10/2023 | TRX | 0.63580000 | Customer Withdrawal |
| 5e7ec37-086b-4029-b8f1-0e795ee441d2 | 2/10/2023 | ETH | 0.23624839 | Customer Withdrawal |
| 5e7ec37-086b-4029-b8f1-0e795ee441d2 | 4/10/2023 | ETH | 0.31120143 | Customer Withdrawal |
| 5e7ec37-086b-4029-b8f1-0e795ee441d2 | 3/10/2023 | ETH | 0.32186524 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e81d0a6-cf84-420f-8bd0-7a0beb8d2117 | 4/18/2023 | USD | 109.00000000 | Customer Withdrawal |
| 5e8290bc-2597-4b73-ac15-763b13840 | 4/10/2023 | USD | 3.71000000 | Customer Withdrawal |
| 5e85fbd3-ddf5-4a64-9ca0-e30e1d7c44fa | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e85fbd3-ddf5-4a64-9ca0-e30e1d7c44fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e85fbd3-ddf5-4a64-9ca0-e30e1d7c44fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e86a0e1-83b7-4be4-9fa6-0148a2a281a8 | 4/18/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 5e896e04-8022-4727-993e-a70f8865dae1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e896e04-8022-4727-993e-a70f8865dae1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e896e04-8022-4727-993e-a70f8865dae1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e89644-8267-47e2-b0f0-e8a1c50d8a1 | 4/7/2023 | BTC | 0.00021917 | Customer Withdrawal |
| 5e89644-8247-47e2-b0f0-e8a1c50d8a1 | 4/7/2023 | BTC | 0.00021917 | Customer Withdrawal |
| 5e8a23fd-52aa-4edc-9ba4-83e5249c90 | 4/7/2023 | ATOM | 11.32657538 | Customer Withdrawal |
| 5e8a27a9-eb57-48b4-a301-1c09c8b6 | 4/7/2023 | GRS | 0.99000000 | Customer Withdrawal |
| 5e8a8273-e609-4f84-a361-1c09c8b6 | 4/25/2023 | BTC | 0.00065571 | Customer Withdrawal |
| 5e8a8273-e609-4f84-a361-1c09c8b6 | 4/25/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 5e8c8168-f2d3-4c40-88c1-c57 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e8c8168-f2d3-4c40-88c1-c57 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e8c8168-f2d3-4c40-88c1-c57 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e96d55d-80ee-463b-8734-7ce84f23492c | 4/21/2023 | DASH | 0.10881217 | Customer Withdrawal |
| 5e96d55d-80ee-463b-8734-7ce84f23492c | 4/21/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | 4/7/2023 | STORJ | 312.27151639 | Customer Withdrawal |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | 4/7/2023 | BAT | 570.64978448 | Customer Withdrawal |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | 4/7/2023 | BTC | 0.05714781 | Customer Withdrawal |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | 4/11/2023 | USD | 295.75000000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/26/2023 | LTC | 0.22149472 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/14/2023 | ETH | 0.02514000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | XRP | 42.73318103 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | XRP | 33.00000000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | DOGE | 583.00000000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | DOGE | 9.995.00000000 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | DOGE | 9,144.32366186 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/4/2023 | XLM | 23.18032474 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/11/2023 | BTC | 0.05509983 | Customer Withdrawal |
| 5e998fb9-e34d-4a33-9fbd-be495b43eb1 | 4/11/2023 | ETHW | 0.01390741 | Customer Withdrawal |
| 5e99c0e-077c-47d9-a728-ecbee1b3ec8a | 3/21/2023 | DGB | 104,999.80000000 | Customer Withdrawal |
| 5e99c0e-077c-47d9-a728-ecbee1b3ec8a | 4/1/2023 | DGB | 368.52425985 | Customer Withdrawal |
| 5e9a3e38-ef17-4998-9aac-ffe9faf3eb28 | 4/6/2023 | BTC | 0.15678020 | Customer Withdrawal |
| 5e9a3e38-ef17-4998-9aac-ffe9faf3eb28 | 4/6/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 5e9c145a-0e68-46a3-a4fe-f485450afb78 | 4/17/2023 | USD | 29,573.80000000 | Customer Withdrawal |
| 5e9c7d5a-fac5-4549-b12e-37767b6f62f1 | 4/7/2023 | LTC | 11.30119808 | Customer Withdrawal |
| 5e9c7d5a-fac5-4549-b12e-37767b6f62f1 | 4/7/2023 | HBAR | 1,824.31416328 | Customer Withdrawal |
| 5e9c7d5a-fac5-4549-b12e-37767b6f62f1 | 4/7/2023 | DOGE | 1,037.94322374 | Customer Withdrawal |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | 4/25/2023 | ETH | 0.64204331 | Customer Withdrawal |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | 4/24/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | 4/25/2023 | ADA | 4,139.63311481 | Customer Withdrawal |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | 4/25/2023 | USD | 0.04584395 | Customer Withdrawal |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | 4/25/2023 | USD | 19.02000000 | Customer Withdrawal |
| 5e9fd993-79d0-4b4b-ad91-7dae71592f09 | 4/10/2023 | LTC | 10.14834157 | Customer Withdrawal |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | 4/19/2023 | ETH | 0.36511696 | Customer Withdrawal |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | 4/19/2023 | GLM | 985.69363375 | Customer Withdrawal |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | 4/20/2023 | USD | 141.72000000 | Customer Withdrawal |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | 3/2/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 5ea160f-ce92-4cba-96bf-593344043bd6 | 5/4/2023 | POWR | 290.00000000 | Customer Withdrawal |
| 5ea160f-ce92-4cba-96bf-593344043bd6 | 5/4/2023 | XRP | 549.96847920 | Customer Withdrawal |
| 5ea160f-ce92-4cba-96bf-593344043bd6 | 5/4/2023 | BTC | 0.00622164 | Customer Withdrawal |
| 5ea160f-ce92-4cba-96bf-593344043bd6 | 5/4/2023 | FLR | 82.24858173 | Customer Withdrawal |
| 5ea4c0c0-2f03-462b-834a-e7560696f6a | 4/11/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| 5ea4c0c0-2f03-462b-834a-e7560696f6a | 4/11/2023 | BTC | 0.00469526 | Customer Withdrawal |
| 5ea4c0c0-2f03-462b-834a-e7560696f6a | 4/17/2023 | USD | 177.53000000 | Customer Withdrawal |
| 5ea4c0c0-2f03-462b-834a-e7560696f6a | 4/22/2023 | USD | 4.40000000 | Customer Withdrawal |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | 4/19/2023 | IGNIS | 279.18680748 | Customer Withdrawal |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | 3/16/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | 4/19/2023 | NXT | 6,588.74168773 | Customer Withdrawal |
| 5ea6dfcb-3284-4740-a21d-39d203096892 | 4/11/2023 | USD | 7,993.22000000 | Customer Withdrawal |
| 5ea7b480-b631-4f57-a68a-71622e1f77ca | 3/10/2023 | NEO | 0.11360495 | Customer Withdrawal |
| 5ea7b480-b631-4f57-a68a-71622e1f77ca | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5ea7b480-b631-4f57-a68a-71622e1f77ca | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5ea7b480-b631-4f57-a68a-71622e1f77ca | 4/10/2023 | POWR | 20.17369943 | Customer Withdrawal |
| 5eadc3dc-8d05-4840-a4f6-3571484d49f8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5eadc3dc-8d05-4840-a4f6-3571484d49f8 | 2/23/2023 | XLM | 19.89518473 | Customer Withdrawal |
| 5eadc3dc-8d05-4840-a4f6-3571484d49f8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5eadc3dc-8d05-4840-a4f6-3571484d49f8 | 2/10/2023 | BTC | 0.00014274 | Customer Withdrawal |
| 5eadba2f-9690-40dc-acf7-4121d09fa52e | 4/14/2023 | USD | 32.80000000 | Customer Withdrawal |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | MATIC | 792.63981952 | Customer Withdrawal |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | ETH | 2.09600004 | Customer Withdrawal |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | ADA | 928.53530240 | Customer Withdrawal |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | LRC | 142.10171949 | Customer Withdrawal |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | ALGO | 105.20804511 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ea9f937-1118-40ec-9cec-0415d718a80a | 5/3/2023 | BTC | 0.01205827 | Customer Withdrawal |
| 5ead31e0-b932-42f3-8334-18b220c4aec3 | 4/5/2023 | BTC | 0.02985387 | Customer Withdrawal |
| 5eadb8a4-41fe-4a0f-abc7-a629f97b05aca | 4/1/2023 | BSV | 0.01585719 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | ETH | 7.39450000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | ETH | 0.04276726 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | COMP | 1.09431783 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/22/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/22/2023 | ADA | 4,509.31526416 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | HBAR | 7,662.17162341 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/22/2023 | ENJ | 3,875.00000000 | Customer Withdrawal |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | 4/21/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/5/2023 | AVAX | 2.36719814 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | LTC | 22.61569213 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | POWR | 213.00000000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | ADA | 7.99900000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | ZRX | 1,968.60000000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | XTZ | 2,000.47954900 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | XLM | 7,999.95000000 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | BTC | 0.00386159 | Customer Withdrawal |
| 5eaec962-0f5b-4155-8544-fcee2fc2cd9c | 4/2/2023 | BTC | 0.29976092 | Customer Withdrawal |
| 5eb12e01-6a50-4628-a1d4-c8d61ffc9431 | 4/16/2023 | BSV | 2.15924027591 | Customer Withdrawal |
| 5eb2f75b-1046-429b-90f1-7cc258bdad33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5eb2f75b-1046-429b-90f1-7cc258bdad33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5eb2f75b-1046-429b-90f1-7cc258bdad33 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5eb2fd09-cd35-495b-8deb-3cfc49e0f8b4 | 4/3/2023 | USD | 3,339.94000000 | Customer Withdrawal |
| 5eb2fd09-cd35-495b-8deb-3cfc49e0f8b4 | 2/23/2023 | USD | 1,310.00000000 | Customer Withdrawal |
| 5eb2fd09-cd35-495b-8deb-3cfc49e0f8b4 | 2/7/2023 | USD | 1,207.02000000 | Customer Withdrawal |
| 5eb35d5f-3dd5-402b-9c3f-f2dfe2d3d477 | 4/3/2023 | BSV | 2.05180419 | Customer Withdrawal |
| 5eb49056-3ec6-4ebc-8f76-755dab430c2e | 4/17/2023 | XRP | 138.29454343 | Customer Withdrawal |
| 5eb4af21-7dab-4fd9-b071-6786a1e3a35d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eb4af21-7dab-4fd9-b071-6786a1e3a35d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eb4af21-7dab-4fd9-b071-6786a1e3a35d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/9/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/9/2023 | ETH | 0.34933738 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/7/2023 | ETH | 0.03520000 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/8/2023 | ZRX | 533.94338125 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/8/2023 | SAND | 113.90334401 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/8/2023 | ENJ | 1,078.00000000 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/8/2023 | ENJ | 453.00000000 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/8/2023 | BTC | 0.00158527 | Customer Withdrawal |
| 5eb53c7f-a071-47cc-aecf-84db7f08f822 | 4/9/2023 | BTC | 0.01597369 | Customer Withdrawal |
| 5eb5ca55-48d0-4fec-a140-27e7c4728b04 | 2/10/2023 | BTC | 0.00337000 | Customer Withdrawal |
| 5eb5ca55-48d0-4fec-a140-27e7c4728b04 | 4/10/2023 | BTC | 0.00177921 | Customer Withdrawal |
| 5eb5ca55-48d0-4fec-a140-27e7c4728b04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb5ca55-48d0-4fec-a140-27e7c4728b04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eb72c3f-fb1a-42e5-aa3b-aab7a0db0ce2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb72c3f-fb1a-42e5-aa3b-aab7a0db0ce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eb853e5-9e1c-4c4a-9abb-2da44f74b2eb | 3/25/2023 | XRP | 325.00000000 | Customer Withdrawal |
| 5eb957c6-7c5f-4ccd-a83a-04ef39b2f948 | 4/14/2023 | ETH | 5.43694523 | Customer Withdrawal |
| 5eb97e66-987e-43c6-8536-7f31cd32ed36 | 4/2/2023 | ETH | 0.11605661 | Customer Withdrawal |
| 5eb9a6c3-a603-43c9-8832-52b6e38d70aa | 4/23/2023 | ETH | 0.37525166 | Customer Withdrawal |
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | 4/21/2023 | XVG | 33,835.73163603 | Customer Withdrawal |
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | 4/21/2023 | FLR | 150.66516680 | Customer Withdrawal |
| 5ebbc9c6-8209-4f46-9ad9-f483223226b6 | 4/19/2023 | LBC | 311.87770048 | Customer Withdrawal |
| 5ebbc9c6-8209-4f46-9ad9-f483223226b6 | 4/19/2023 | BTC | 0.00434589 | Customer Withdrawal |
| 5ebe65b9-d47c-410e-9a8b-bd720bd77e3b | 4/7/2023 | LTC | 1.26079739 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ebe65b9-d47c-410e-9a8b-bd720bd77e3b | 4/7/2023 | LTC | 5.22817808 | Customer Withdrawal |
| 5ebe65b9-d47c-410e-9a8b-bd720bd77e3b | 4/7/2023 | ETH | 0.38670774 | Customer Withdrawal |
| 5ebe65b9-d47c-410e-9a8b-bd720bd77e3b | 4/7/2023 | BTC | 0.02992683 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | LINK | 741.69902577 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | ETH | 10.73690831 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/7/2023 | XRP | 12,197.55116500 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | ADA | 45,548.86640699 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | SUSHI | 2,982.02882537 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/28/2023 | USDT | 90.00000000 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | USDT | 1,570.15321293 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | DOGE | 22,163.55175485 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | VET | 135,744.58617216 | Customer Withdrawal |
| 5ebf8df7-4037-4411-8382-817f2b4886ac | 4/4/2023 | USD | 30,975.00000000 | Customer Withdrawal |
| 5ec1054e-5cea-4a0e-9f46d-cf016c1b2793 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec1054e-5cea-4a0e-9f46d-cf016c1b2793 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec1054e-5cea-4a0e-9f46d-cf016c1b2793 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ec328f-3481-45a1-a5a4-7edb5b9c9791 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5ec328f-3481-45a1-a5a4-7edb5b9c9791 | 3/10/2023 | DGB | 21.31239126 | Customer Withdrawal |
| 5ec328f-3481-45a1-a5a4-7edb5b9c9791 | 3/10/2023 | XLM | 60.38112644 | Customer Withdrawal |
| 5ec328f-3481-45a1-a5a4-7edb5b9c9791 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5ec328f-3481-45a1-a5a4-7edb5b9c9791 | 4/10/2023 | USDT | 4.99590331 | Customer Withdrawal |
| 5ec38aed-cc82-4121-abd1-4d3e0d4a52a | 4/18/2023 | USDT | 60.11254976 | Customer Withdrawal |
| 5ec38aed-cc82-4121-abd1-4d3e0d4a52a | 4/18/2023 | USD | 35,678.23000000 | Customer Withdrawal |
| 5ec47403-fd46-4f46-8b2c-cf163256d05d | 4/2/2023 | BTC | 0.00162682 | Customer Withdrawal |
| 5ec48525-0308-48fb-9006-9469d4eea8045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ec48525-0308-48fb-9006-9469d4eea8045 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec48525-0308-48fb-9006-9469d4eea8045 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec164e-5cea-4a0e-9f46d-cf016c1b2793 | 3/7/2023 | BTC | 0.00453495 | Customer Withdrawal |
| 5ec195ed-345c-4bdc-bdb7-e8543e87d561 | 2/9/2023 | BSV | 1.51410000 | Customer Withdrawal |
| 5ec918a7-e2ad-4eb9-8546-9a232cb0f605 | 4/21/2023 | AMP | 17,965.48916740 | Customer Withdrawal |
| 5ec918a7-e2ad-4eb9-8546-9a232cb0f605 | 4/19/2023 | ADA | 72.66523305 | Customer Withdrawal |
| 5ec918a7-e2ad-4eb9-8546-9a232cb0f605 | 4/19/2023 | USD | 4.00000000 | Customer Withdrawal |
| 5ec918a7-e2ad-4eb9-8546-9a232cb0f605 | 4/21/2023 | USD | 381.06000000 | Customer Withdrawal |
| 5ec918a7-e2ad-4eb9-8546-9a232cb0f605 | 4/21/2023 | GALA | 2,915.53538590 | Customer Withdrawal |
| 5ec9c90f-e9d9-4e28-8043-8fd5eebbecef5 | 4/21/2023 | USD | 124.00000000 | Customer Withdrawal |
| 5eccccd0-dff7-4137-8074-08bb5d299738 | 4/17/2023 | XRP | 11,061.00000000 | Customer Withdrawal |
| 5ecd5aaa-86bd-41ec-9ee5-6cf93781a1f9 | 4/19/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ecd5aaa-86bd-41ec-9ee5-6cf93781a1f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ecd5aaa-86bd-41ec-9ee5-6cf93781a1f9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ecd5aaa-86bd-41ec-9ee5-6cf93781a1f9 | 4/17/2023 | SOL | 1.80047541 | Customer Withdrawal |
| 5ecd2f7-701c-492a-a4d8-7436d811ecd4 | 4/17/2023 | ETH | 0.01088497 | Customer Withdrawal |
| 5ecd2f7-701c-492a-a4d8-7436d811ecd4 | 3/9/2023 | UNI | 2.40000000 | Customer Withdrawal |
| 5ecd2f7-701c-492a-a4d8-7436d811ecd4 | 4/5/2023 | DOGE | 220.78172023 | Customer Withdrawal |
| 5ece8a80-0041-46e6-8d10-adf4d6edec3a | 2/5/2023 | ETH | 0.00491049 | Customer Withdrawal |
| 5ecd8a80-0041-46e6-8d10-adf4d6edec3a | 2/28/2023 | BTC | 0.02805327 | Customer Withdrawal |
| 5ecd8a80-0041-46e6-8d10-adf4d6edec3a | 4/27/2023 | ETH | 0.21960858 | Customer Withdrawal |
| 5ecf0643-8ab0-46f8-909e-8fcb-42fd1f1d4d | 4/6/2023 | ETH | 1.83057503 | Customer Withdrawal |
| 5ecf0643-8ab0-46f8-909e-8fcb-42fd1f1d4d | 4/6/2023 | USD | 9.00000000 | Customer Withdrawal |
| 5ecf0643-8ab0-46f8-909e-8fcb-42fd1f1d4d | 4/6/2023 | ADA | 1,469.40000000 | Customer Withdrawal |
| 5ecf0643-8ab0-46f8-909e-8fcb-42fd1f1d4d | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5ecf0643-8ab0-46f8-909e-8fcb-42fd1f1d4d | 4/6/2023 | USD | 49.00000000 | Customer Withdrawal |
| 5ecf0cff-d6f8-47de-8798-f092d2467952 | 4/11/2023 | ADA | 39.38691059 | Customer Withdrawal |
| 5ed01265-534c-4b17-bee1-ab1acce95fd6 | 4/5/2023 | BTC | 0.09222800 | Customer Withdrawal |
| 5ed01265-534c-4b17-bee1-ab1acce95fd6 | 4/5/2023 | BTC | 0.17083342 | Customer Withdrawal |
| 5ed01265-534c-4b17-bee1-ab1acce95fd6 | 4/5/2023 | BSV | 0.50000000 | Customer Withdrawal |
| 5ed1282e-0838-4d2d-95fc-06f0a381a29 | 4/8/2023 | ARK | 1,371.29567071 | Customer Withdrawal |
| 5ed28ebe-8456-4fcd-b7e9-5f1da255266e | 4/3/2023 | USD | 437.99000000 | Customer Withdrawal |
| 5ed2e8be-8456-4fcd-b7e9-5f1da255266e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ed28ebe-8456-47cd-b7e9-5f1da255266e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5ed28ebe-8456-47cd-b7e9-5f1da255266e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/6/2023 | LTC | 0.74260015 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | LTC | 4.24996084 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | NMR | 0.11659610 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | REPV2 | 36.94296112 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | BSV | 11.27405974 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | LINK | 40.71894444 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/6/2023 | USD | 0.00000001 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | BSV | 1.53218052 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | BSV | 1.62566890 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | ETH | 0.01958332 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | ACH | 11,997.99020359 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/6/2023 | AMP | 36,705.29922561 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | ZRX | 487.33289923 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | ZRX | 151.79944126 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | ZRX | 1.44868596 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | XLM | 1,715.39909534 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | XLM | 14.26000000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | STEEM | 2.00000000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | STEEM | 99.56901000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | STEEM | 1.73000000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/6/2023 | EOS | 200.92200000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | VTC | 67.00000000 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/6/2023 | ALGO | 589.29965297 | Customer Withdrawal |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | 4/5/2023 | BAT | 5.00000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | GAME | 10,001.00000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | BTC | 0.00529183 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | ETH | 0.21195658 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | NEO | 0.12210276 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | DGB | 14.25597013 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | DGB | 1.74259138 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | XLM | 21.00000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | NXS | 9.13000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | NXS | 8.58000000 | Customer Withdrawal |
| 5ed7d2ef-274e-4046-8459-7d3712906ca2 | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 5ed8dc40-5453-4d8f-a4f2-72dbe6347933 | 4/3/2023 | SC | 166,896.65000000 | Customer Withdrawal |
| 5ed8db7e-86c5-4f2d-9dea-bd5d3a7ed7b8 | 4/6/2023 | ETH | 0.03800000 | Customer Withdrawal |
| 5ed8db7e-86c5-4f2d-9dea-bd5d3a7ed7b8 | 4/6/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 5ed8db7e-86c5-4f2d-9dea-bd5d3a7ed7b8 | 4/6/2023 | ETH | 1.13150000 | Customer Withdrawal |
| 5ed9d1f4-6a51-4d74-841b-a3167db86d39 | 4/6/2023 | ADA | 10.35000000 | Customer Withdrawal |
| 5ed9d1f4-6a51-4d74-841b-a3167db86d39 | 4/6/2023 | BTC | 0.21000000 | Customer Withdrawal |
| 5ed9d1f4-6a51-4d74-841b-a3167db86d39 | 4/6/2023 | BTC | 0.00236893 | Customer Withdrawal |
| 5edca4b8-dffb-453e-9b46-24ff5de85c2f | 4/4/2023 | XRP | 907.74321290 | Customer Withdrawal |
| 5edd6d62-4792-4752-8722-2f3f27fe32ea | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| 5eddd1c8-4ccc-4d7a-853e-3a4d5d6c8af0 | 4/4/2023 | BTC | 0.07069258 | Customer Withdrawal |
| 5ede4c70-9f8d-4e1c-b3f5-8d6e3d5c4ae0 | 4/6/2023 | ETH | 0.21960858 | Customer Withdrawal |
| 5ede8c8f-3a6f-4e5c-b2d6-29d5f2ce4d1b | 4/5/2023 | BTC | 0.01190000 | Customer Withdrawal |
| 5edf7ca9-2a0e-4a8e-b3c5-6f3d2c8e4a1b | 4/4/2023 | ETH | 0.02531896 | Customer Withdrawal |
| 5ee0c7da-4e5c-4a9d-b2f6-5d3f28c9e4a1 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 5ee1f8b2-3c9d-4e5c-b2a6-9d4f28c5e4b1 | 4/5/2023 | ADA | 10.50000000 | Customer Withdrawal |
| 5ee2a4c9-5f3d-4e2c-b2d6-8d4f29c5e4a1 | 4/4/2023 | BTC | 0.00225000 | Customer Withdrawal |
| 5ee3c8b2-4a9d-4e5c-b3d6-9d4f28c5e4a1 | 4/6/2023 | XLM | 28.00000000 | Customer Withdrawal |
| 5ee4d9c2-5a3d-4e2c-b2d6-8d4f29c5e4b1 | 4/5/2023 | DOGE | 150.00000000 | Customer Withdrawal |
| 5ee5e8c2-4a9d-4e5c-b3d6-9d4f28c5e4a1 | 4/4/2023 | LTC | 0.25000000 | Customer Withdrawal |
| 5ee6f9c2-5a3d-4e2c-b2d6-8d4f29c5e4b1 | 4/6/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 5ee7a8c2-4a9d-4e5c-b3d6-9d4f28c5e4a1 | 4/5/2023 | BTC | 0.00450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5edc99a4-b910-4236-879a-0baeac23118f | 4/23/2023 | USDC | 299.90100000 | Customer Withdrawal |
| 5edd4e44-45c5-48de-89ef-2ef89a93657e | 4/12/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 5edd4e44-45c5-48de-89ef-2ef89a93657e | 4/12/2023 | BTC | 0.01392979 | Customer Withdrawal |
| 5edd7cf2-1729-45ad-ba3f-508a046ebe4 | 4/16/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 5edd7cf2-1729-45ad-ba3f-508a046ebe4 | 4/16/2023 | DGB | 163,464.65027469 | Customer Withdrawal |
| 5eddc951-3973-408a-ad80-0a107158bd10 | 4/5/2023 | ZEC | 0.13290277 | Customer Withdrawal |
| 5eddc951-3973-408a-ad80-0a107158bd10 | 4/6/2023 | TRX | 1,978.73758601 | Customer Withdrawal |
| 5eddc951-3973-408a-ad80-0a107158bd10 | 4/6/2023 | USD | 11.60000000 | Customer Withdrawal |
| 5ee04b3o-7cf6-42a8-b970-777e311ca066 | 4/5/2023 | XRP | 2,638.65021666 | Customer Withdrawal |
| 5ee689d3-e6b5-4694-8a94-d4c80141275f | 4/12/2023 | ETC | 5.99000000 | Customer Withdrawal |
| 5ee689d3-e6b5-4694-8a94-d4c80141275f | 4/12/2023 | BTC | 0.00537589 | Customer Withdrawal |
| 5ee6f1af-a58a-46b9-b9c6-1fbe716e168b | 4/16/2023 | ADA | 319.87741823 | Customer Withdrawal |
| 5eecba0d-6c72-488a-af59-3564f7b2cf01 | 3/31/2023 | ETH | 49.99770261 | Customer Withdrawal |
| 5eecba0d-6c72-488a-af59-3564f7b2cf01 | 3/31/2023 | BTC | 0.00181281 | Customer Withdrawal |
| 5eecba0d-6c72-488a-af59-3564f7b2cf01 | 4/4/2023 | USD | 163.43000000 | Customer Withdrawal |
| 5eed506-eeb4-4a31-9eaf-450166d2d2b0 | 4/7/2023 | DOGE | 858.43740800 | Customer Withdrawal |
| 5eed506-eeb4-4a31-9eaf-450166d2d2b0 | 4/7/2023 | BTC | 0.00161026 | Customer Withdrawal |
| 5eee25f7-ac38-4cb9-b94a-6497e89ae01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eee25f7-ac38-4cb9-b94a-6497e89ae01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eee25f7-ac38-4cb9-b94a-6497e89ae01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eef8de0-1fb4-4ff3-aaf8-c89f1c44c4027 | 4/14/2023 | USDT | 289.25785758 | Customer Withdrawal |
| 5eef8de0-1fb4-4ff3-aaf8-c89f1c44c4027 | 4/14/2023 | BTC | 0.01073026 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/16/2023 | NXS | 3.00000000 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 3/10/2023 | NEO | 0.07374968 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 2/10/2023 | NEO | 0.14835585 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/10/2023 | MONA | 2.00000000 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/10/2023 | 1ST | 0.76834809 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/10/2023 | PTOY | 4.00000000 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 5ef30485-ab41-4fae-8896-ad7d4e755afa | 4/10/2023 | BTC | 0.00015731 | Customer Withdrawal |
| 5ef4082b-ea9e-4708-8744-474c5c093434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ef4082b-ea9e-4708-8744-474c5c093434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ef4082b-ea9e-4708-8744-474c5c093434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ef84948-98fc-4814-9042-ca774eb9e955 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5ef84948-98fc-4814-9042-ca774eb9e955 | 4/7/2023 | TRX | 4,990.10000000 | Customer Withdrawal |
| 5ef84948-98fc-4814-9042-ca774eb9e955 | 4/7/2023 | TRX | 5.10000000 | Customer Withdrawal |
| 5ef84948-98fc-4814-9042-ca774eb9e955 | 4/8/2023 | BTC | 0.00900724 | Customer Withdrawal |
| 5ef84948-98fc-4814-9042-ca774eb9e955 | 4/11/2023 | USD | 47.66000000 | Customer Withdrawal |
| 5ef82ec-2fa2-4c4a-8539-2296b9b2a162 | 4/3/2023 | ADA | 314.43818843 | Customer Withdrawal |
| 5ef82ec-2fa2-4c4a-8539-2296b9b2a162 | 4/1/2023 | BTC | 0.01408832 | Customer Withdrawal |
| 5ef60961-0a94-4762-988a-94982b70998e | 4/13/2023 | DOGE | 5,484.47809812 | Customer Withdrawal |
| 5ef60961-0a94-4762-988a-94982b70998e | 4/5/2023 | USD | 46.62000000 | Customer Withdrawal |
| 5efefcea-bba2-4016-9861-e58430ef5107 | 2/8/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 5efefcea-bba2-4016-9861-e58430ef5107 | 4/30/2023 | BTC | 0.10818738 | Customer Withdrawal |
| 5efefcea-bba2-4016-9861-e58430ef5107 | 4/4/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 5eff847-966e-4e85-ba97-0a9fcbe37acb | 4/20/2023 | ADA | 95.00000000 | Customer Withdrawal |
| 5eff847-966e-4e85-ba97-0a9fcbe37acb | 4/20/2023 | BTC | 0.00336930 | Customer Withdrawal |
| 5eff035-da32-45a5-b50a-685392655bc1f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5eff035-da32-45a5-b50a-685392655bc1f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5eff035-da32-45a5-b50a-685392655bc1f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f0205c9-4acb-4453-89b1-92a7fb9a47ed | 4/22/2023 | ZEN | 2.69400000 | Customer Withdrawal |
| 5f027b64-cd52-419a-8399-7db8efdc0b6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f027b64-cd52-419a-8399-7db8efdc0b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f027b64-cd52-419a-8399-7db8efdc0b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f03305-2c50-424a-a6c8-3da0fd90d8a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f033305-2c50-424a-a6c8-3da0fd90d8a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f033305-2c50-424a-a6c8-3da0fd90d8a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f03f883-9862-4a8e-a85e-e89f13584eef | 4/12/2023 | ZEN | 1.12898191 | Customer Withdrawal |
| 5f03f883-9862-4a8e-a85e-e89f13584eef | 4/12/2023 | SC | 1,667.23511808 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f03f883-9862-4a8e-a85e-e89f13584eef | 4/12/2023 | BTC | 0.12259560 | Customer Withdrawal |
| 5f0547ed-6a43-40c6-a8bf-6f0b9973b53b | 4/21/2023 | XEM | 165.90000000 | Customer Withdrawal |
| 5f0547ed-6a43-40c6-a8bf-6f0b9973b53b | 4/5/2023 | TRX | 199.99760000000 | Customer Withdrawal |
| 5f0547ed-6a43-40c6-a8bf-6f0b9973b53b | 4/5/2023 | TRX | 47.60000000 | Customer Withdrawal |
| 5f0547ed-6a43-40c6-a8bf-6f0b9973b53b | 4/5/2023 | TRX | 48,565.17758600 | Customer Withdrawal |
| 5f0728da-7625-4848-b5f1-aca37ca0835b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f0728da-7625-4848-b5f1-aca37ca0835b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f0728da-7625-4848-b5f1-aca37ca0835b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f076270-0e1b-44bb-9d49-739cc89b5173 | 4/17/2023 | USD | 23.34000000 | Customer Withdrawal |
| 5f07f30-ad4a-44b2-b37f-343a31b392b4 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5f07f30-ad4a-44b2-b37f-343a31b392b4 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5f07f30-ad4a-44b2-b37f-343a31b392b4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5f0832b8-0412-4ea7-bde0-e8f327937d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0832b8-0412-4ea7-bde0-e8f327937d2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f0832b8-0412-4ea7-bde0-e8f327937d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f091252-6991-4797-b471-b6464ad617f5 | 4/11/2023 | ETH | 2.47149698 | Customer Withdrawal |
| 5f091252-6991-4797-b471-b6464ad617f5 | 4/1/2023 | ETH | 0.04600000 | Customer Withdrawal |
| 5f091252-6991-4797-b471-b6464ad617f5 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5f091252-6991-4797-b471-b6464ad617f5 | 4/1/2023 | BTC | 5,401.40180928 | Customer Withdrawal |
| 5f0af0ac-b65e-46a2-a8aa-375aec40e53b | 4/4/2023 | LTC | 4.01999677 | Customer Withdrawal |
| 5f0af0ac-b65e-46a2-a8aa-375aec40e53b | 4/4/2023 | ETH | 0.20034244 | Customer Withdrawal |
| 5f0af80f-9825-4ee2-a8aa-375aec40e53b | 4/11/2023 | BTC | 0.01080003 | Customer Withdrawal |
| 5f0c96a2-ab44-4d69-86be-381f79f697e40 | 4/4/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 5f0c96a2-ab44-4d69-86be-381f79f697e40 | 4/4/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 5f0c96a2-ab44-4d69-86be-381f79f697e40 | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 5f0c96a2-ab44-4d69-86be-381f79f697e40 | 4/18/2023 | FLR | 11.08760000 | Customer Withdrawal |
| 5f0d16f9-555c-4396-b941-52525150c020 | 4/28/2023 | ADA | 5.99900000000 | Customer Withdrawal |
| 5f0d16f9-555c-4396-b941-52525150c020 | 4/27/2023 | ADA | 192.71976462215 | Customer Withdrawal |
| 5f0d16f9-555c-4396-b941-52525150c020 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5f0d16f9-555c-4396-b941-52525150c020 | 4/27/2023 | MONA | 107.53448250 | Customer Withdrawal |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | 4/5/2023 | ETH | 0.37603527 | Customer Withdrawal |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | 4/5/2023 | ETH | 0.05590000 | Customer Withdrawal |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | 4/5/2023 | BTC | 0.00086363 | Customer Withdrawal |
| 5f0eaba8-4055-430c-9e4c-9fe00fbbe6be | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 5f0eaba8-4055-430c-9e4c-9fe00fbbe6be | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 5f0eaba8-4055-430c-9e4c-9fe00fbbe6be | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 5f0e5d2-c1f5-49dd-992f-e6ff290f2f8f | 4/26/2023 | MAID | 19,787.00000000 | Customer Withdrawal |
| 5f0e5d2-c1f5-49dd-992f-e6ff290f2f8f | 4/26/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 5f0e5d2-c1f5-49dd-992f-e6ff290f2f8f | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5f0e5d2-c1f5-49dd-992f-e6ff290f2f8f | 4/19/2023 | BTC | 0.47476439 | Customer Withdrawal |
| 5f0fc4da-4888-4665-a22b-f6b7c589ee1 | 4/4/2023 | USD | 945.11000000 | Customer Withdrawal |
| 5f0fc4da-4888-4665-a22b-f6b7c589ee1 | 4/4/2023 | USD | 134.95000000 | Customer Withdrawal |
| 5f11b464-a131-4371-8802-bb328300dcaf | 4/1/2023 | BTC | 0.00270455 | Customer Withdrawal |
| 5f11b464-a131-4371-8802-bb328300dcaf | 4/1/2023 | BTC | 0.04612670 | Customer Withdrawal |
| 5f11b464-a131-4371-8802-bb328300dcaf | 4/1/2023 | BTC | 0.00064736 | Customer Withdrawal |
| 5f13a8fd-4a30-4faf-b2d3-63cab67bb111 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f13a8fd-4a30-4faf-b2d3-63cab67bb111 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f13a8fd-4a30-4faf-b2d3-63cab67bb111 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f14276f-d1cc-4be5-a6c5ac0f4fd2 | 4/7/2023 | BTC | 0.00585069 | Customer Withdrawal |
| 5f142e2c-96ae-4fff8-9dd9-6b4668d682e6 | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 5f142e2c-96ae-4fff8-9dd9-6b4668d682e6 | 4/1/2023 | ETH | 8.24387298 | Customer Withdrawal |
| 5f142e2c-96ae-4fff8-9dd9-6b4668d682e6 | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 5f142e2c-96ae-4fff8-9dd9-6b4668d682e6 | 4/1/2023 | BTC | 0.18292215 | Customer Withdrawal |
| 5f156117-c05b-4e4a-9b6b-a5f5a9824d4 | 4/17/2023 | USD | 215.41000000 | Customer Withdrawal |
| 5f15c411-bf85-41e8-aa54-cab6e01b5b0e | 4/14/2023 | HBAR | 6,284.58305172 | Customer Withdrawal |
| 5f15c411-bf85-41e8-aa54-cab6e01b5b0e | 4/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5f16d21f-78ae-4f19-9acb-f88dde4dd08 | 4/14/2023 | USD | 976.24000000 | Customer Withdrawal |
| 5f173a54-a30d-4aed-8147-92eff62ca84aa | 4/4/2023 | LINK | 49.15000000 | Customer Withdrawal |
| 5f173a54-a30d-4aed-8147-92eff62ca84aa | 4/4/2023 | ENJ | 1,384.00000000 | Customer Withdrawal |
| 5f173a54-a30d-4aed-8147-92eff62ca84aa | 4/14/2023 | USD | 172.24000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f18f260-f5da-46c0-ae2c-294a2d0eda89 | 3/12/2023 | ETH | 0.06895560 | Customer Withdrawal |
| 5f18f260-f5da-46c0-ae2c-294a2d0eda89 | 4/6/2023 | ETH | 0.04679220 | Customer Withdrawal |
| 5f1b41a8-8860-46f0-b3a8-7d7850902ca7 | 4/11/2023 | BTC | 0.71184614 | Customer Withdrawal |
| 5f1b41a8-8860-46f0-b3a8-7d7850902ca7 | 4/11/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 5f1b41a8-8860-46f0-b3a8-7d7850902ca7 | 4/10/2023 | BTC | 0.00148560 | Customer Withdrawal |
| 5f1bd0bf-2cd6-n101-8fbf-7433f7a02ad5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1bd0bf-2cd6-n101-8fbf-7433f7a02ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f1bd0bf-2cd6-n101-8fbf-7433f7a02ad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1d5070-82bf-447b-986c-2e493304ff11 | 4/18/2023 | ETH | 0.99942215 | Customer Withdrawal |
| 5f1d5070-82bf-447b-986c-2e493304ff11 | 4/18/2023 | ETH | 0.08450000 | Customer Withdrawal |
| 5f1d5070-82bf-447b-986c-2e493304ff11 | 4/18/2023 | ADA | 24,599.03381085 | Customer Withdrawal |
| 5f1d5070-82bf-447b-986c-2e493304ff11 | 4/18/2023 | ADA | 0.96069141 | Customer Withdrawal |
| 5f1d5070-82bf-447b-986c-2e493304ff11 | 4/18/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 5f1f67eb-4eea-4336-af22-7cb7d2987d88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1f67eb-4eea-4336-af22-7cb7d2987d88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f1f67eb-4eea-4336-af22-7cb7d2987d88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1f786d-cd70-4dfe-9cdb-bfd8c7e6fc6d | 4/9/2023 | ETH | 0.99610000 | Customer Withdrawal |
| 5f1f786d-cd70-4dfe-9cdb-bfd8c7e6fc6d | 4/9/2023 | BTC | 0.00236764 | Customer Withdrawal |
| 5f1f786d-cd70-4dfe-9cdb-bfd8c7e6fc6d | 4/9/2023 | USD | 8.32000000 | Customer Withdrawal |
| 5f1f788d-cd70-4dfe-9cdb-bfd8c7e6fc6d | 4/8/2023 | USD | 3.33000000 | Customer Withdrawal |
| 5f1ccbd6-8e01-4c22-b8d2-c337811380007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f1ccbd6-8e01-4c22-b8d2-c337811380007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1ccbd6-8e01-4c22-b8d2-c337811380007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1f88d8-0ace-4d27-c37d-4e7a14acfac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1f88d8-0ace-4d27-c37d-4e7a14acfac1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1f8f25-bcaf-4c42-9a4f-01918b77a8b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1f8f25-bcaf-4c42-9a4f-01918b77a8b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f20aa13-578c-4f18-bee3-775169700286 | 4/3/2023 | USD | 4,078.21000000 | Customer Withdrawal |
| 5f2368025-57f7-n18-b408-3089dc1f45d5 | 4/18/2023 | HBAR | 327,500.64789528 | Customer Withdrawal |
| 5f24561c-c15a-4c1a-8d57-726d18a6a5e0 | 4/15/2023 | USD | 54.00000000 | Customer Withdrawal |
| 5f2456f2-c15a-4c1a-8d57-726d18a6a5e0 | 4/15/2023 | USD | 190.48000000 | Customer Withdrawal |
| 5f25117f2-7261-4372-8b3f-f3f3ff6c3da4 | 4/10/2023 | USD | 42.12000000 | Customer Withdrawal |
| 5f25565db-c6c4f-48f1-a889-12f5445d0a96 | 4/11/2023 | DOGE | 11,788.93841970 | Customer Withdrawal |
| 5f25565db-c6c4f-48f1-a889-12f5445d0a96 | 4/11/2023 | BTC | 0.05332520 | Customer Withdrawal |
| 5f25565db-c6c4f-48f1-a889-12f5445d0a96 | 4/10/2023 | USD | 1.83000000 | Customer Withdrawal |
| 5f25565db-c6c4f-48f1-a889-12f5445d0a96 | 4/10/2023 | USD | 1.55000000 | Customer Withdrawal |
| 5f25a425-c832-43a8-9a4d-45e885666cdf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5f25a425-c832-43a8-9a4d-45e885666cdf | 2/10/2023 | XLM | 27.39535621 | Customer Withdrawal |
| 5f25a425-c832-43a8-9a4d-45e885666cdf | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 5f25a425-c832-43a8-9a4d-45e885666cdf | 4/15/2023 | BTC | 0.00011330 | Customer Withdrawal |
| 5f25f9a-b23a-49f3-898b-5b3a4cc3d932 | 3/31/2023 | GAME | 4,813.00000000 | Customer Withdrawal |
| 5f281e4d-b765-4c8e-8819-b6985c00b6b3 | 3/31/2023 | BTC | 0.00073138 | Customer Withdrawal |
| 5f281e4d-b765-4c8e-8819-b6985c00b6b3 | 3/31/2023 | BTC | 0.00335617 | Customer Withdrawal |
| 5f286232-c2e4-4e46-a117-40325b1300b3f | 4/1/2023 | LSK | 11.94420000 | Customer Withdrawal |
| 5f286232-c2e4-4e46-a117-40325b1300b3f | 4/1/2023 | BTC | 1.273.38710000 | Customer Withdrawal |
| 5f286232-c2e4-4e46-a117-40325b1300b3f | 4/1/2023 | USD | 229.46000000 | Customer Withdrawal |
| 5f28b3a6-ed17-4fab-b9bf-7a6ae7b3b132 | 3/10/2023 | ETH | 0.02272211 | Customer Withdrawal |
| 5f28b3a6-ed17-4fab-b9bf-7a6ae7b3b132 | 4/10/2023 | ETH | 0.03180397 | Customer Withdrawal |
| 5f28b3a6-ed17-4fab-b9bf-7a6ae7b3b132 | 2/10/2023 | ETH | 0.03320000 | Customer Withdrawal |
| 5f2ac364-60dd-4528-bb5b-e1ce133b1ba52 | 4/13/2023 | XLM | 1,900.26754304 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | SC | 2.99000000 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | VTC | 1.99000000 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | XRP | 2,961.56410256 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | XVG | 617.99171645 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 2/9/2023 | BTC | 4,032.79459299 | Customer Withdrawal |
| 5f2dcb1d-a4f6-4be2-b8c9-3098d3607b9e | 4/25/2023 | BTTOLD | 1,098.39001300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | SC | 2.499.90000000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | DOGE | 8,495.00000000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | XRP | 1,599.95000000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | TRX | 4,723.99995000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | BTC | 0.30440948 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/27/2023 | BTT | 938,390.01300000 | Customer Withdrawal |
| 5f2db51d-a4f6-4be2-b8c3-2098d3607b9e | 4/25/2023 | FLR | 747.30767310 | Customer Withdrawal |
| 5f2dfcdd-8f0f-4e72-863a-2e0bfbd4fda1 | 4/18/2023 | XLM | 1.27000000 | Customer Withdrawal |
| 5f2e6d41-63eb-4401-ba2a-0a58179d1466 | 4/3/2023 | XLM | 507.63834498 | Customer Withdrawal |
| 5f2e6d41-63eb-4401-ba2a-0a58179d1466 | 4/3/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 5f2e6d41-63eb-4401-ba2a-0a58179d1466 | 4/3/2023 | XLM | 399.00000000 | Customer Withdrawal |
| 5f2e6d41-63eb-4401-ba2a-0a58179d1466 | 3/31/2023 | DOGE | 12,847.28552654 | Customer Withdrawal |
| 5f2ee5bc-7129-4049-8c8e-a8c3b39a9e84 | 4/10/2023 | USD | 3.88460000 | Customer Withdrawal |
| 5f2ee5bc-7129-4049-8c8e-a8c3b39a9e84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f2ee59c-7129-4049-8c8e-a19983b5de | 3/10/2023 | VTC | 2.00000000 | Customer Withdrawal |
| 5f2ee59c-7129-4049-8c8e-a19983b5de | 3/10/2023 | XDN | 37.00000000 | Customer Withdrawal |
| 5f2ee59c-7129-4049-8c8e-a19983b5de | 3/10/2023 | XRP | 89.00000000 | Customer Withdrawal |
| 5f2f0e41-9bc0-4b0b-9e60-9f5305e7e8f5 | 4/11/2023 | USD | 77.00000000 | Customer Withdrawal |
| 5f2f0e41-9bc0-4b0b-9e60-9f5305e7e8f5 | 4/11/2023 | BTC | 0.00127000 | Customer Withdrawal |
| 5f2f0e41-9bc0-4b0b-9e60-9f5305e7e8f5 | 4/11/2023 | USD | 92.00000000 | Customer Withdrawal |
| 5f2f0e41-9bc0-4b0b-9e60-9f5305e7e8f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f347a06-8f08-4e27-bcd9-2022478b1c5 | 4/3/2023 | XLM | 28.97000000 | Customer Withdrawal |
| 5f347a06-8f08-4e27-bcd9-2022478b1c5 | 4/3/2023 | BTC | 62.50623318 | Customer Withdrawal |
| 5f347a06-8f08-4e27-bcd9-2022478b1c5 | 4/3/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 5f347a06-8f08-4e27-bcd9-2022478b1c5 | 3/10/2023 | XLM | 15.84478931 | Customer Withdrawal |
| 5f347a06-8f08-4e27-bcd9-2022478b1c5 | 2/10/2023 | XLM | 13.17000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | BTC | 0.00038000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | MONA | 6.09800000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | STRAX | 39.00000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | USDT | 163.16000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | XLM | 1,165.00000000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | KMD | 293.99800000 | Customer Withdrawal |
| 5f35ec0f-07c2-42f0-7d37-6c72c4d26cf7 | 4/28/2023 | XLM | 1,165.00000000 | Customer Withdrawal |
| 5f3417a0-0e7a-4c8b-9d5e-e6d1f77a70f6 | 4/3/2023 | BTC | 0.01989288 | Customer Withdrawal |
| 5f3417a0-0e7a-4c8b-9d5e-e6d1f77a70f6 | 4/3/2023 | BTC | 49.31378551 | Customer Withdrawal |
| 5f34110-97a7-452b-a362-0ac20fa2d2dd | 4/11/2023 | BTC | 0.01326755 | Customer Withdrawal |
| 5f34b8aa-b9e3-452d-af9f-36e1c7e57a04 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 5f34b8aa-b9e3-452d-af9f-36e1c7e57a04 | 4/28/2023 | USD | 36.00000000 | Customer Withdrawal |
| 5f36d6e8-9055-41a8-8d14-82d6b8b0d5bc | 4/1/2023 | NANO | 85.00000000 | Customer Withdrawal |
| 5f36d6e8-9055-41a8-8d14-82d6b8b0d5bc | 4/1/2023 | HBAR | 1,023.00000000 | Customer Withdrawal |
| 5f36d6e8-9055-41a8-8d14-82d6b8b0d5bc | 4/1/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 5f36d6e8-9055-41a8-8d14-82d6b8b0d5bc | 4/1/2023 | ENJ | 115.00000000 | Customer Withdrawal |
| 5f36d6e8-9055-41a8-8d14-82d6b8b0d5bc | 4/1/2023 | FLR | 255.00000000 | Customer Withdrawal |
| 5f371-a9e0-448f-8f82-b5f6b1200a2 | 2/8/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 5f3b18-8e40-447f-84c4-2056a6ff993c5 | 4/18/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 5f3b18-8e40-447f-84c4-2056a6ff993c5 | 4/18/2023 | OMG | 12.00000000 | Customer Withdrawal |
| 5f3b18-8e40-447f-84c4-2056a6ff993c5 | 4/18/2023 | QTUM | 29.00000000 | Customer Withdrawal |
| 5f3b18-8e40-447f-84c4-2056a6ff993c5 | 4/18/2023 | BTC | 204.18231423 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f3c0b18-f83e-400d-a491-2005a0fb93c5 | 4/17/2023 | XLM | 2,071.47928417 | Customer Withdrawal |
| 5f3c0b18-f83e-400d-a491-2005a0fb93c5 | 4/17/2023 | FLR | 53.12847922 | Customer Withdrawal |
| 5f3c1d0b-f648-40cc-9134-f59530205028 | 2/10/2023 | ETH | 0.87443339 | Customer Withdrawal |
| 5f3c1d0b-f648-40cc-9134-f59530205028 | 4/6/2023 | DOGE | 361.36478209 | Customer Withdrawal |
| 5f3c1d0b-f648-40cc-9134-f59530205028 | 2/10/2023 | BTC | 0.07395776 | Customer Withdrawal |
| 5f3c23ee-d387-41f6-a95d-3cdd9b05c1c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f3c23ee-d387-41f6-a95d-3cdd9b05c1c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f3c23ee-d387-41f6-a95d-3cdd9b05c1c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f403315-16f4-4acb-946b-fc24b525127a | 4/15/2023 | MANA | 1,007.42648034 | Customer Withdrawal |
| 5f403315-16f4-4acb-946b-fc24b525127a | 4/14/2023 | USD | 549.00000000 | Customer Withdrawal |
| 5f403315-16f4-4acb-946b-fc24b525127a | 4/12/2023 | USD | 6,377.00000000 | Customer Withdrawal |
| 5f403315-16f4-4acb-946b-fc24b525127a | 4/18/2023 | USD | 246.50000000 | Customer Withdrawal |
| 5f403315-16f4-4acb-946b-fc24b525127a | 4/11/2023 | USD | 700.00000000 | Customer Withdrawal |
| 5f405f3a-9fc3-484a-8b18-aa1c0d1cfae2 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5f405f3a-9fc3-484a-8b18-aa1c0d1cfae2 | 3/10/2023 | NEO | 0.25842147 | Customer Withdrawal |
| 5f405f3a-9fc3-484a-8b18-aa1c0d1cfae2 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 5f405f3a-9fc3-484a-8b18-aa1c0d1cfae2 | 3/10/2023 | BTC | 0.00010579 | Customer Withdrawal |
| 5f40e764-24dc-4933-a0ba-3e58381b9148 | 4/18/2023 | ETH | 0.14428205 | Customer Withdrawal |
| 5f40e764-24dc-4933-a0ba-3e58381b9148 | 4/18/2023 | ADA | 175.18626539 | Customer Withdrawal |
| 5f40e764-24dc-4933-a0ba-3e58381b9148 | 4/19/2023 | XLM | 179.95550421 | Customer Withdrawal |
| 5f40e764-24dc-4933-a0ba-3e58381b9148 | 4/18/2023 | BTC | 0.01984910 | Customer Withdrawal |
| 5f41db40-8c30-4a4e-bb48-9e659309ec8e | 4/11/2023 | BTC | 0.12280673 | Customer Withdrawal |
| 5f41dcbc-7d8a-4033-8e0c-5cf73fcab69a | 4/14/2023 | LTC | 2.23000000 | Customer Withdrawal |
| 5f41dcbc-7d8a-4033-8e0c-5cf73fcab69a | 4/14/2023 | ETH | 0.25839526 | Customer Withdrawal |
| 5f41dcbc-7d8a-4033-8e0c-5cf73fcab69a | 4/14/2023 | ETH | 0.06399641 | Customer Withdrawal |
| 5f4215d2-a757-4e7e-9d3d-f6c745723769 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5f4215d2-a757-4e7e-9d3d-f6c745723769 | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 5f4215d2-a757-4e7e-9d3d-f6c745723769 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5f4401ae-85c3-411f-98ea-a45ebaa0cac2 | 4/10/2023 | BCH | 0.01814057 | Customer Withdrawal |
| 5f4401ae-85c3-411f-98ea-a45ebaa0cac2 | 4/10/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 5f4401ae-85c3-411f-98ea-a45ebaa0cac2 | 4/10/2023 | BTC | 0.01884057 | Customer Withdrawal |
| 5f452997-3f59-419a-bd79-6b1b722ac7c7 | 4/29/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 5f452997-3f59-419a-bd79-6b1b722ac7c7 | 4/29/2023 | RVN | 10,687.20422535 | Customer Withdrawal |
| 5f464f04-dc2a-4c43-9a06-5a474940b095 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f464f04-dc2a-4c43-9a06-5a474940b095 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f464f04-dc2a-4c43-9a06-5a474940b095 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | LINK | 3.80606588 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | ETH | 0.04112089 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/10/2023 | ADA | 15.43295534 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | ADA | 135.15286977 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | DOGE | 1,299.07005386 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | XLM | 274.53068532 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5f46a2a9-2974-468e-83c6-857a3bd17418 | 4/7/2023 | BTC | 0.00683163 | Customer Withdrawal |
| 5f4773fdd-2d88-4d6f-9703-e8539685300f | 4/24/2023 | FLR | 678.23894990 | Customer Withdrawal |
| 5f4773fdd-2d88-4d6f-9703-e8539685300f | 4/15/2023 | FLR | 10.00000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/14/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/16/2023 | LTC | 1.89000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/16/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/14/2023 | ADA | 1,704.01706957 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/16/2023 | IOTA | 241.50000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/16/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | 4/16/2023 | TRX | 14,484.22802400 | Customer Withdrawal |
| 5f4a24de-8749-4478-8c37-5f5be6e84f0b | 4/10/2023 | POWR | 377.26800400 | Customer Withdrawal |
| 5f4a24de-8749-4478-8c37-5f5be6e84f0b | 4/10/2023 | POLY | 445.00000000 | Customer Withdrawal |
| 5f4be4e9-38e8-4fd4-aa1a-29ec25fdcbf8 | 4/10/2023 | USD | 145.83000000 | Customer Withdrawal |
| 5f4c86ae-3294-4de8-8ba0-a67627bcaeb8 | 4/5/2023 | BTC | 0.03486998 | Customer Withdrawal |
| 5f4e53c1-f0ae-41b7-96a7-6dffca75853a | 3/31/2023 | ADA | 525.64044888 | Customer Withdrawal |
| 5f51cb44-0340-492d-af78-580f3ec270e7 | 4/17/2023 | USD | 1,261.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/8/2023 | ETC | 3.99000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/2/2023 | LTC | 3.00740563 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/8/2023 | SUSHI | 0.44858551 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/4/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/8/2023 | BCH | 0.14927496 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/24/2023 | MONA | 35.97875817 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/2/2023 | OMG | 17.50150767 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/15/2023 | DGB | 2,579.80000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/24/2023 | GRS | 24.80000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/1/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/1/2023 | XLM | 364.87000000 | Customer Withdrawal |
| 5524022-ab65-484e-a46e-e75e86ce37de | 4/2/2023 | BTC | 0.00722054 | Customer Withdrawal |
| 5f54b31a-bc8b-4317-a87f-1160245f1461 | 4/1/2023 | BTC | 0.00198086 | Customer Withdrawal |
| 5f54b449-dc0a-4bd7-9535-cb4f144c245 | 4/20/2023 | ZEN | 1.83251611 | Customer Withdrawal |
| 5f54b449-dc0a-4bd7-9535-cb4f0144c245 | 4/20/2023 | FIRO | 0.69142229 | Customer Withdrawal |
| 5f563bdb-c25d-4ef3-af0f-b44a2e62909c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f563bdb-c25d-4ef3-af0f-b44a2e62909c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f563bdb-c25d-4ef3-af0f-b44a2e62909c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f5887a2-fe3b-4ff6-bd9d-dc9fd5033989 | 4/14/2023 | USD | 2,355.39000000 | Customer Withdrawal |
| 5f5a8e97-2f30-4a0e-befb-d6ef250a7524 | 3/31/2023 | LTC | 2.77883075 | Customer Withdrawal |
| 5f5a8e97-2f30-4a0e-befb-d6ef250a7524 | 4/4/2023 | LTC | 1.30769631 | Customer Withdrawal |
| 5f5b6b10-030e-41b1-90fa-3807dcd526be | 4/7/2023 | XRP | 1,434.62361170 | Customer Withdrawal |
| 5f5b6b10-030e-41b1-90fa-3807dcd526be | 4/27/2023 | ADA | 1,043.74926594 | Customer Withdrawal |
| 5f5b6b10-030e-41b1-90fa-3807dcd526be | 4/27/2023 | DOGE | 31,890.29100000 | Customer Withdrawal |
| 5f5c7470-a58f-4856-ba28-b7b4d45c5bbb | 4/26/2023 | ADA | 95.00000000 | Customer Withdrawal |
| 5f5ce041-dd7d-478f-bd40-aa771e770114 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f5ce041-dd7d-478f-bd40-aa771e770114 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5f5ce041-dd7d-478f-bd40-aa771e770114 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f5d8529-1007-4532-87ad-0b6519717f8c | 4/7/2023 | ETH | 7.91770887 | Customer Withdrawal |
| 5f5d8529-1007-4532-87ad-0b6519717f8c | 4/7/2023 | MANA | 4,930.82457405 | Customer Withdrawal |
| 5f5d8529-1007-4532-87ad-0b6519717f8c | 4/8/2023 | BTC | 0.27528299 | Customer Withdrawal |
| 5f60d543-c54f8-45f4-a16d-ac8c132e0d60 | 4/22/2023 | XMY | 2,000.17936496 | Customer Withdrawal |
| 5f643b6f-8b3f-4dbc-ac3a6-a362859274cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f643b6f-8b3f-4dbc-ac3a6-a382859d74cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f643b6f-8b3f-4dbc-ac3a6-a382859d74cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f65dc64-4dc7-4ce9-9c6e-8594cd4a7999 | 4/5/2023 | ETH | 0.58040315 | Customer Withdrawal |
| 5f65dc64-4dc7-4ce9-9c6e-8594cd4a7999 | 4/5/2023 | ADA | 181.92258622 | Customer Withdrawal |
| 5f65dc64-4dc7-4ce9-9c6e-8594cd4a7999 | 4/5/2023 | SNT | 1,917.12236957 | Customer Withdrawal |
| 5f65dc64-4dc7-4ce9-9c6e-8594cd4a7999 | 4/5/2023 | GLM | 586.34000000 | Customer Withdrawal |
| 5f657f13-7f29-4950-b11b-d5eff45e4eb | 4/19/2023 | GLM | 255.00000000 | Customer Withdrawal |
| 5f657f13-7f29-4950-b11b-d5eff45e4eb | 4/19/2023 | GLM | 255.00000000 | Customer Withdrawal |
| 5f657f13-7f29-4950-b11b-d5eff45e4eb | 4/19/2023 | DOGE | 12,795.00000000 | Customer Withdrawal |
| 5f657f13-7f29-4950-b11b-d5eff45e4eb | 4/19/2023 | BTC | 0.00312635 | Customer Withdrawal |
| 5f66e123-e41c-44ee-a35b-886daf22ab11 | 4/4/2023 | ETH | 0.38526066 | Customer Withdrawal |
| 5f66e123-e41c-44ee-a35b-886daf22ab11 | 4/4/2023 | ETH | 0.49660004 | Customer Withdrawal |
| 5f66e123-e41c-44ee-a35b-886daf22ab11 | 4/4/2023 | ADA | 499.96188916 | Customer Withdrawal |
| 5f67666b-0a8a-4688-a632-70dabacfc549 | 4/4/2023 | MAID | 59.00000000 | Customer Withdrawal |
| 5f6769c3-3c8b-42c2-aa0b-395f5fb964e | 4/11/2023 | ADA | 1,407.94436237 | Customer Withdrawal |
| 5f6769c3-3c8b-42c2-aa0b-395f5fb964e | 4/11/2023 | ZRX | 1,700.92642 | Customer Withdrawal |
| 5f6769c3-3c8b-42c2-aa0b-395f5fb964e | 4/11/2023 | BTC | 0.03181162 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | ADA | 7.75500000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | HBAR | 156.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | ENJ | 6,175.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | SOLVE | 5,000.00000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a9437a4bb | 4/28/2023 | TRX | 11,319.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f6ae05f-ab70-42b8-9ec5-aa4194ffcc6 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5f6ae05f-ab70-42b8-9ec5-aa4194ffcc6 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 5f6ae05f-ab70-42b8-9ec5-aa4194ffcc6 | 3/10/2023 | BSV | 0.14138846 | Customer Withdrawal |
| 5f6e6684-c2b4-4d02-9fcc-8c3516792215d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f6e6684-c2b4-4d02-9fcc-8c3516792215d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f6e6684-c2b4-4d02-9fcc-8c3516792215d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | 4/18/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | 4/18/2023 | ADA | 1,604.16157681 | Customer Withdrawal |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | 4/28/2023 | XLM | 3,310.51709483 | Customer Withdrawal |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | 4/28/2023 | BAT | 920.57694878 | Customer Withdrawal |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | 4/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f6e28ce-8828-46bb-0bac-72b4f0d1b31c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f6e28ce-8828-46bb-0bac-72b4f0d1b31c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f6e28ce-8828-46bb-0bac-72b4f0d1b31c | 4/20/2023 | ANT | 47.50000000 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | ATOM | 39.99000000 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | OMG | 110.13592712 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | ZRX | 362.00000000 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | XLM | 1,000.29797394 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | BAT | 1,210.00000000 | Customer Withdrawal |
| 5f71b42c-27c4-4dbb-8156-ff84f63cad169 | 4/26/2023 | BTC | 0.47705756 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | BCH | 0.01914856 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | XRP | 592.80000000 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | USDT | 10,481.23152767 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | DOGE | 11,077.77291075 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/6/2023 | BTC | 0.09823473 | Customer Withdrawal |
| 5f72ze29-ff31-4aa0-b33e-363b60a2756e | 4/7/2023 | USD | 349.78000000 | Customer Withdrawal |
| 5f7240e0-4d00-4521-9b72-7407242d774e | 4/7/2023 | LTC | 0.10677642 | Customer Withdrawal |
| 5f7240e0-4d00-4521-9b72-7407242d774e | 4/7/2023 | QTUM | 14.00000000 | Customer Withdrawal |
| 5f7240e0-4d00-4521-9b72-7407242d774e | 4/7/2023 | VET | 9,730.00000000 | Customer Withdrawal |
| 5f7240e0-4d00-4521-9b72-7407242d774e | 4/26/2023 | ETHW | 3.85564794 | Customer Withdrawal |
| 5f73c5e4-1ffc-4d4c-ac22-5939c509308b | 3/31/2023 | SC | 1,177.94000000 | Customer Withdrawal |
| 5f751b40-7041-477c-a495-9397edece1c5 | 4/13/2023 | BTC | 1.98000000 | Customer Withdrawal |
| 5f76fdbb-bd42-4fb2-b701-060d142e8db4 | 4/17/2023 | DOGE | 102.23003078 | Customer Withdrawal |
| 5f7584d-ds52-4060-b043-bd0ad4eb82db | 4/25/2023 | BTC | 0.00683155 | Customer Withdrawal |
| 5f7584d-ds52-4060-b043-bd0ad4eb82db | 4/13/2023 | BTC | 0.03581091 | Customer Withdrawal |
| 5f7b8746-757f-49b8-967c-3e9982399d6f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f7b8746-757f-49b8-967c-3e9982399d6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f7b8746-757f-49b8-967c-3e9982399d6f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7c5bec-5929-4dfb-aa87-77496763033d | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f7fb03-8a6c-4b7a-8fb4-f67077b3b3ad | 4/22/2023 | ETH | 0.27304620 | Customer Withdrawal |
| 5f7fb03-8a6c-4b7a-8fb4-f67077b3b3ad | 4/22/2023 | ETH | 0.05188498 | Customer Withdrawal |
| 5f7fb03-8a6c-4b7a-8fb4-f67077b3b3ad | 4/22/2023 | BTC | 0.51694464 | Customer Withdrawal |
| 5f807748-159e-43e5-872b-3c2627b5863 | 4/22/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 5f807748-159e-43e5-872b-3c2627b5863 | 4/17/2023 | BTC | 0.12017921 | Customer Withdrawal |
| 5f807748-159e-43e5-872b-3c2627b5863 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | ADA | 206.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | ADA | 17,887.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | USDT | 1,083.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | USDT | 1,364.47236425 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | XLM | 99,899.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 5f80be6b-e795-44c2-a329-c44752393cd6 | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f80be66-e795-44c2-a329-c44752393cd6 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 5f813b4c-8ec3-4116-b2d8-3037d401ad9e | 4/8/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 5f813b4c-8ec3-4116-b2d8-3037d401ad9e | 4/8/2023 | XRP | 10,326.95495906 | Customer Withdrawal |
| 5f813b4c-8ec3-4116-b2d8-3037d401ad9e | 4/15/2023 | FLR | 84,862.63740000 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9 fd9-ab2fefdce93a | 4/7/2023 | SC | 47.95900000 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | DOT | 132.77887984 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | DASH | 2.24280000 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | ATOM | 54.99000000 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | ETH | 1.79231822 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | AAVE | 10.77299534 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | ADA | 8.19949649 | Customer Withdrawal |
| 5f83c37b-5d50-404f-9fd9-ab2fefdce93a | 4/7/2023 | XLM | 202.99089300 | Customer Withdrawal |
| 5f843d1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 5f843d1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | MATIC | 2,088.00000000 | Customer Withdrawal |
| 5f843d1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | ETH | 1.82800000 | Customer Withdrawal |
| 5f843d1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | SAND | 2,019.23024700 | Customer Withdrawal |
| 5f844e1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | SAND | 42.00000000 | Customer Withdrawal |
| 5f844e1e-a193-43d9-aca1-2773a0b03b7 | 4/29/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5f86e50c-92ce-430e-a13d-cb9eca74d0e8 | 4/28/2023 | USDT | 8,221.56009380 | Customer Withdrawal |
| 5f86e50c-92ce-430e-a13d-cb9eca74d0e8 | 4/8/2023 | USDT | 32,000.00000000 | Customer Withdrawal |
| 5f88f2de-9a98-40db-8630-1a4628e1dfa | 4/1/2023 | QRL | 448.87000000 | Customer Withdrawal |
| 5f8c9d26-9ee5-4a46-8670-57f96b3a5da5 | 4/5/2023 | FLR | 1,479.00000000 | Customer Withdrawal |
| 5f8c9d26-9ee5-4a46-8670-57f96b3a5da5 | 4/3/2023 | FLR | 1,479.00000000 | Customer Withdrawal |
| 5f8c9d26-9ee5-4a46-8670-57f96b3a5da5 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5f8d6e20-a05f-4b23-b83e-fd19bf76ebd | 4/26/2023 | BTC | 0.02385791 | Customer Withdrawal |
| 5f8d6e20-a05f-4b23-b83e-fd19bf76ebd | 4/26/2023 | BTC | 0.00221500 | Customer Withdrawal |
| 5f8e6b69-a89b-4f2a-9e0c-1d0d9e13e3cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f8e6b69-a89b-4f2a-9e0c-1d0d9e13e3cb | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f8e6b69-a89b-4f2a-9e0c-1d0d9e13e3cb | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f8f3a59-8d6b-4e4c-a0b7-3b3ff5c5fa1 | 4/1/2023 | ETH | 0.06633650 | Customer Withdrawal |
| 5f8f3a59-8d6b-4e4c-a0b7-3b3ff5c5fa1 | 4/1/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 5f8f3a59-8d6b-4e4c-a0b7-3b3ff5c5fa1 | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5f90e66b-9378-47cc-8338-b3c4e4cb2bd0 | 4/17/2023 | FLR | 9,495.00000000 | Customer Withdrawal |
| 5f90e66b-9378-47cc-8338-b3c4e4cb2bd0 | 4/17/2023 | SHIB | 17,088,000.00000000 | Customer Withdrawal |
| 5f90e66b-9378-47cc-8338-b3c4e4cb2bd0 | 4/17/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 5f90e66b-9378-47cc-8338-b3c4e4cb2bd0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f6e4b98-9378-47cc-833f-b9c4953e591e | 4/3/2023 | BTT | 1,120,373.39400000 | Customer Withdrawal |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | 3/31/2023 | XRP | 570.53368324 | Customer Withdrawal |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | 4/3/2023 | DGB | 21,685.81708000 | Customer Withdrawal |
| 5f8f2279-53f6-4cdc-bb50-1c6b1622f70 | 4/29/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 5f8f2279-53f6-4cdc-bb50-1c6b1622f70 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 5f8f2279-53f6-4cdc-bb50-1c6b1622f70 | 4/29/2023 | FLR | 1,510.57281100 | Customer Withdrawal |
| 5f9288c1-cfb1-4a04-9eb0-0199b50c03df | 4/7/2023 | BTC | 0.00496400 | Customer Withdrawal |
| 5f92b46d-4e89-442c-8e73-42cfd2ea511 | 4/18/2023 | SC | 17,081.90000000 | Customer Withdrawal |
| 5f92b46d-4e89-442c-8e73-42cfd2ea511 | 4/18/2023 | XLM | 191.95000000 | Customer Withdrawal |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | 4/8/2023 | ADA | 1,991.91778341 | Customer Withdrawal |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | 4/8/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | 4/4/2023 | DOGE | 4,062.00000000 | Customer Withdrawal |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | 4/11/2023 | USD | 1,018.91000000 | Customer Withdrawal |
| 5f946b32-13c4-4048-9acb-3fc4bb72f628 | 4/3/2023 | ETH | 0.00826053 | Customer Withdrawal |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | 2/11/2023 | HBD | 61.39604601 | Customer Withdrawal |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | 3/14/2023 | HBD | 999.99000000 | Customer Withdrawal |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | 2/15/2023 | HBD | 956.36750202 | Customer Withdrawal |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | 3/14/2023 | HBD | 32.06061728 | Customer Withdrawal |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | 4/12/2023 | HBD | 4.62676533 | Customer Withdrawal |
| 5f96a403-6546-4373-bb86-cf87f9ba0c75 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f96a403-6546-4373-bb86-cf87f9ba0c75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f96a403-6546-4373-bb86-cf87f9ba0c75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f97c6d3-97bf-44e3-9efb-7ce71c6b5d9f | 4/15/2023 | ADA | 23.31504050 | Customer Withdrawal |
| 5f98bd0a-7b70-474a-90d0-93eee6a67653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f98bd0a-7b70-474a-90d0-93eee6a67653 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f98bd0a-7b70-474a-90d0-93eee6a67653 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f99e639-8e46-4c97-ae5e-3ba9e0f215b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f99e639-8e46-4c97-ae5e-3ba9e0f215b7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f99e639-8e46-4c97-ae5e-3ba9e0f215b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f99f267-8f0b-4713-a13e-0f2b5dd8ff9d | 4/11/2023 | USD | 1,991.48000000 | Customer Withdrawal |
| 5f9b2d6e-4a8d-45f1-8992-0e14fa819011 | 3/22/2023 | LTC | 7.82412976 | Customer Withdrawal |
| 5f9ba3da-fe63-4a3a-b611-ff47127879a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f9ba3da-fe63-4a3a-b611-ff47127879a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f9ba3da-fe63-4a3a-b611-ff47127879a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f9bbe0f-152c-402b-a654-c236e08f85c44 | 4/7/2023 | ADA | 901.00000000 | Customer Withdrawal |
| 5f9bbe0f-152c-402b-a654-c236e08f85c44 | 4/7/2023 | USDT | 70.00000000 | Customer Withdrawal |
| 5f9c0593-5d6d-45b6-85ee-b68828d4b7bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f9c0593-5d6d-45b6-85ee-b68828d4b7bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f9c0593-5d6d-45b6-85ee-b68828d4b7bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f9cb4be-509e-402e-a3f3-675c3a61ddbf | 4/4/2023 | STMX | 22,846.00000000 | Customer Withdrawal |
| 5f9cb4be-509e-402e-a3f3-675c3a61ddbf | 4/5/2023 | USD | 2,659.28000000 | Customer Withdrawal |
| 5f9fc6fd-7329-42f1-a478-d0030c6b6bf9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f9fc6fd-7329-42f1-a478-d0030c6b6bf9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f9fc6fd-7329-42f1-a478-d0030c6b6bf9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f9ff8c7-d1f2-4129-b6b1-9831da4c9924 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f9ff8c7-d1f2-4129-b6b1-9831da4c9924 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f9ff8c7-d1f2-4129-b6b1-9831da4c9924 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fa113a5-5042-47db-9cc3-a1619e4fb702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fa113a5-5042-47db-9cc3-a1619e4fb702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fa113a5-5042-47db-9cc3-a1619e4fb702 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fa253e0-b765-4650-b669-400a53406dde | 4/5/2023 | ANT | 47.00000000 | Customer Withdrawal |
| 5fa253e0-b765-4650-b669-400a53406dde | 4/5/2023 | ANT | 30.00000000 | Customer Withdrawal |
| 5fa253e0-b765-4650-b669-400a53406dde | 4/5/2023 | XRP | 990.38494202 | Customer Withdrawal |
| 5fa253e0-b765-4650-b669-400a53406dde | 4/5/2023 | BTC | 0.05007083 | Customer Withdrawal |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | 4/18/2023 | FLR | 148.79330780 | Customer Withdrawal |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | 4/7/2023 | LTC | 17.21267707 | Customer Withdrawal |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | 4/7/2023 | XRP | 7,414.54495739 | Customer Withdrawal |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | 4/7/2023 | BTC | 3.00000000 | Customer Withdrawal |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | 4/8/2023 | BTC | 1.72370722 | Customer Withdrawal |
| 5fa2eb1f-f230-48cb-9415-16e9f84765fe | 4/23/2023 | FIL | 0.10076298 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fa38ad1-1882-4807-8dfa-e72308203252d | 4/6/2023 | XLM | 12,241.60475896 | Customer Withdrawal |
| 5fa3cf5c-c15d-4c06-ae71-1c0df7da8bc0 | 4/11/2023 | BTC | 0.01266287 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/11/2023 | ETH | 0.01223831 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/7/2023 | ETH | 2.15600000 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/20/2023 | BCH | 0.30311585 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/1/2023 | ADA | 5,126.86457473 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/3/2023 | ADA | 16.26260938 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/1/2023 | XLM | 2,992.17737620 | Customer Withdrawal |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | 4/1/2023 | BTC | 0.06676317 | Customer Withdrawal |
| 5faba82e-d757-4ea8-87f86-b40781fb4f6d | 4/8/2023 | ETH | 0.19913412 | Customer Withdrawal |
| 5fac7227-ad37-4daf-ae73-d5b0de73517b | 4/18/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 5fad8285-da50-4ef1-89e1-629672761d4d | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5fad8285-da50-4ef1-89e1-629672761d4d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5fad8285-da50-4ef1-89e1-629672761d4d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5faf50e5-c477-4b4b-b620-798115f41b0b | 4/1/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 5faf50e5-c477-4b4b-b620-798115f41b0b | 4/1/2023 | ADA | 132.00000000 | Customer Withdrawal |
| 5faf50e5-c477-4b4b-b620-798115f41b0b | 4/1/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 5faf50e5-c477-4b4b-b620-798115f41b0b | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 5faf8a9d- e045-4ca4-9e77-4a5641aa973 | 4/5/2023 | USD | 3,197.57000000 | Customer Withdrawal |
| 5fb0a373-4de6-4822-a00f-f65a878e8ec6 | 4/6/2023 | HBAR | 202,435.56567557 | Customer Withdrawal |
| 5fb0ad73-c4d6-4822-a00f-f65a878e8ec6 | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5fb0ad73-c4d6-4822-a00f-f65a878e8ec6 | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5fb2373-a747-4c5a-82c2-58f1ce93acb9 | 4/7/2023 | ADA | 20.77929591 | Customer Withdrawal |
| 5fb30a7d-7f72-4f4f-aa7f-b58cfb3eaa29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fb30a7d-7f72-4f4f-aa7f-b58cfb3eaa29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb30a7d-7f72-4f4f-aa7f-b58cfb3eaa29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fb30aa3-f6cf-4adc-bf0a-5f6afe155737 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 5fb30aa3-f6cf-4adc-bf0a-5f6afe155737 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 5fb30aa3-f6cf-4adc-bf0a-5f6afe155737 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | QNT | 4.46594320 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | LINK | 94.20239544 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | ADA | 546.25724639 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | HBAR | 11,373.57740840 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 2/9/2023 | BTTOLD | 2,485.19039900 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | XLM | 718.35992240 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | TRX | 10,001.05368800 | Customer Withdrawal |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | 4/23/2023 | BTT | 2,325,190.39900000 | Customer Withdrawal |
| 5fb683d4-b19b-4840-bce4-bb3279e57f9cb | 4/17/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 5fb95cdf-242e-49dc-a983-29671f9d22e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fb95cdf-242e-49dc-a983-29671f9d22e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5fb95cdf-242e-49dc-a983-29671f9d22e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fb961e3-99b2-448e-8688-7e95ffc77b3b | 4/14/2023 | BTC | 1.40377930 | Customer Withdrawal |
| 5fb961e3-99b2-448e-8688-7e95ffc77b3b | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 5fba6547-f311-43e5-95a7-ac7797b7f67ad | 3/10/2023 | BTC | 0.00171934 | Customer Withdrawal |
| 5fbaa553-a3f1-4999-8835-7a03a7efb7f74 | 4/4/2023 | USD | 522.36000000 | Customer Withdrawal |
| 5fbbdcd9-4b59-4bb0-b6c0-a5de18756a20 | 4/3/2023 | BTC | 0.00880760 | Customer Withdrawal |
| 5fbc774f-bd66-408e-a57c-272133460ea3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbc774f-bd66-408e-a57c-272133460ea3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fbc774f-bd66-408e-a57c-272133460ea3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fbc774f-bd66-408e-a57c-272133460ea3 | 4/1/2023 | ETH | 0.17094230 | Customer Withdrawal |
| 5fbce301-3724-4a53-8838-4f319cf854ecb | 4/7/2023 | ETH | 0.01704327 | Customer Withdrawal |
| 5fc0316f-19df-4f85-a1d6-25b1f07e22ea | 4/15/2023 | ADA | 6,385.55102405 | Customer Withdrawal |
| 5fc0316f-19df-4f85-a1d6-25b1f07e22ea | 4/15/2023 | BTC | 0.23520331 | Customer Withdrawal |
| 5fc0316f-19df-4f85-a1d6-25b1f07e22ea | 4/15/2023 | USD | 2.35000000 | Customer Withdrawal |
| 5fc09fe1-e0ad-40c1-bb26-069ad480d7f9 | 4/26/2023 | BTC | 0.01372860 | Customer Withdrawal |
| 5fc0d0af-0596-454c-b421-2d4a84d40270 | 4/26/2023 | VTC | 998.95000000 | Customer Withdrawal |
| 5fc1050d-935c-47cdc-bcc0-1b49f28fe1d5 | 4/7/2023 | XRP | 207.95472200 | Customer Withdrawal |
| 5fc1050d-935c-47cdc-bcc0-1b49f28fe1d5 | 4/7/2023 | ADA | 1,502.43340438 | Customer Withdrawal |
| 5fc16a03-1153-48d5-9200-1e3a21392232a | 4/9/2023 | ETH | 0.03983763 | Customer Withdrawal |
| 5fc16a03-1153-48d5-9200-1e3a21392232a | 4/9/2023 | ETH | 0.01676594 | Customer Withdrawal |
| 5fc16a03-1153-48d5-9200-1e3a21392232a | 4/17/2023 | IOST | 978.01900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fc16a03-1153-48d5-9200-1e3a21392232a | 4/18/2023 | FLR | 8.73445480 | Customer Withdrawal |
| 5fc2784d-835d-4ece-a4c5-996b9d2c8661 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc2784d-835d-4ece-a4c5-996b9d2c8661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc2784d-835d-4ece-a4c5-996b9d2c8661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc32fde-8764-42d9-acd8-a057658b0aeb | 4/17/2023 | VTC | 9,700.00000 | Customer Withdrawal |
| 5fc32fde-8764-42d9-acd8-a057658b0aeb | 4/17/2023 | VTC | 954.22136121 | Customer Withdrawal |
| 5fc32fde-8764-42d9-acd8-a057658b0aeb | 4/17/2023 | BTC | 0.02672933 | Customer Withdrawal |
| 5fc32fde-8764-42d9-acd8-a057658b0aeb | 4/17/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 5fc4cd24-3b10-4923-885e-f76ba9b99bb | 4/8/2023 | ETH | 49.95000000 | Customer Withdrawal |
| 5fc4f056-1ee6-4c16-95e5-16770e8e98b32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc4f056-1ee6-4c16-95e5-16770e8e98b32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc4f056-1ee6-4c16-95e5-16770e8e98b32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc5e93e-9671-44fd-907c-a5cec45e6f56 | 4/20/2023 | BTC | 0.00029000 | Customer Withdrawal |
| 5fc5e93e-9671-44fd-907c-a5cec45e6f56 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc5e93e-9671-44fd-907c-a5cec45e6f56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc5e93e-9671-44fd-907c-a5cec45e6f56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc67300-82b9-4168-9c11-f90c06caa575a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc67300-82b9-4168-9c11-f90c06caa575a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc72373-50ae-45e8-b464-118908dd0e7c | 3/31/2023 | BCH | 0.02619540 | Customer Withdrawal |
| 5fc72373-50ae-45e8-b464-118908dd0e7c | 3/31/2023 | XLM | 21.19243321 | Customer Withdrawal |
| 5fc72373-50ae-45e8-b464-118908dd0e7c | 3/31/2023 | BTC | 0.04963710 | Customer Withdrawal |
| 5fc7345f-591f-49a4-a2f4-4bb36d3a4ae | 2/9/2023 | BTTOLD | 226.01680700 | Customer Withdrawal |
| 5fc81cad-1b95-4282-9f6f-7d0f26c86d75 | 4/17/2023 | BTC | 0.00065814 | Customer Withdrawal |
| 5fc810af-1d06-4282-9f9b-9c75744acc15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc810af-1d06-4282-9f9b-9c75744acc15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc86e0a-59f1-4a37-9244-276b9120a409 | 2/10/2023 | XRP | 5.83045759 | Customer Withdrawal |
| 5fc86e0a-59f1-4a37-9244-276b9120a409 | 4/10/2023 | DOGE | 60.75506828 | Customer Withdrawal |
| 5fc86e0a-59f1-4a37-9244-276b9120a409 | 3/10/2023 | DOGE | 31.14175152 | Customer Withdrawal |
| 5fc8f6a2-9871-4a37-9244-276b9120a409 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5fca6943-a339-44c3-9e56-1f0f725e1bd82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fca6943-a339-44c3-9e56-1f0f725e1bd82 | 2/10/2023 | ADA | 13.00321038 | Customer Withdrawal |
| 5fca6943-a339-44c3-9e56-1f0f725e1bd82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fcace7b-8a95-4a26-bac0-00a82ff5d5a8 | 4/7/2023 | USDT | 575.65153398 | Customer Withdrawal |
| 5fcaa204-262d-4677-90fb-31838d47d08a | 4/16/2023 | FLR | 740.28336742 | Customer Withdrawal |
| 5fcaa204-262d-4677-90fb-31838d47d08a | 4/18/2023 | XRP | 4,898.56297000 | Customer Withdrawal |
| 5fcb4e27-a6f1-415c-84ee-2a53b9e315329 | 3/10/2023 | DOGE | 25.56084782 | Customer Withdrawal |
| 5fcb4e27-a6f1-415c-84ee-2a53b9e315329 | 4/10/2023 | DOGE | 60.75083428 | Customer Withdrawal |
| 5fcb4e27-a6f1-415c-84ee-2a53b9e315329 | 2/10/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 5fcb4e27-a6f1-415c-84ee-2a53b9e315329 | 4/10/2023 | ADA | 2.54000000 | Customer Withdrawal |
| 5fcb4e27-a6f1-415c-84ee-2a53b9e315329 | 4/10/2023 | ADA | 2.097000000 | Customer Withdrawal |
| 5fcb48a5-b445-4457-b301-a3dd33817e34 | 4/13/2023 | XLM | 916.95000000 | Customer Withdrawal |
| 5fcbcaf4-5d5e-4be0-9508-b8b9adc9b077a | 4/12/2023 | USD | 1,077.11000000 | Customer Withdrawal |
| 5fcc3ec1-18a5-4515-97e7-0e3617975d84 | 4/13/2023 | BTC | 0.00004720 | Customer Withdrawal |
| 5fccd26b-4cb4-48f9-bc60-8e1006983fae | 4/9/2023 | DOGE | 14,884.00000000 | Customer Withdrawal |
| 5fcd60a6-5750-4466-beee-5c2093f9f538 | 4/14/2023 | DOGE | 278.73989000 | Customer Withdrawal |
| 5fd1190b-78f4-4219-9168-274d687fbc5 | 4/10/2023 | DOGE | 9.24529000 | Customer Withdrawal |
| 5fd1190b-78f4-4219-9168-274d687fbc5 | 4/10/2023 | MANA | 6.39255000 | Customer Withdrawal |
| 5fd1190b-78f4-4219-9168-274d687fbc5 | 4/10/2023 | MANA | 8.05535000 | Customer Withdrawal |
| 5fd13856-e384-44a5-9c35-c91f830b3517 | 4/26/2023 | ETH | 0.74735731 | Customer Withdrawal |
| 5fd13856-e384-44a5-9c35-c91f830b3517 | 4/21/2023 | BTC | 0.00037380 | Customer Withdrawal |
| 5fd2c25a-568d-49b4-9771-7426287e7d2 | 3/10/2023 | XRP | 1,342.44843200 | Customer Withdrawal |
| 5fd2c25a-568d-49b4-9771-7426287e7d2 | 4/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 5fd2c25a-568d-49b4-9771-7426287e7d2 | 2/10/2023 | XRP | 1.02006622 | Customer Withdrawal |
| 5fd2c25a-568d-49b4-9771-7426287e7d2 | 4/10/2023 | BTC | 0.00831337 | Customer Withdrawal |
| 5fd3cc6d-fd25-4846-90f8-43b4c8f0a72 | 2/10/2023 | BAT | 23.00000000 | Customer Withdrawal |
| 5fd3cc6d-0235-4682-b929-a47977255d5 | 4/10/2023 | BAT | 409.42559000 | Customer Withdrawal |
| 5fd3cc6d-0235-4682-b929-a47977255d5 | 4/6/2023 | USD | 8.07000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fd3dcb2-6fe8-45a7-a220-48890a9c8a78 | 3/31/2023 | DOGE | 386.29951644 | Customer Withdrawal |
| 5fd4232d-e011-4011-9a8b-a853da72a2ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd4232d-e011-4011-9a8b-a853da72a2ba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fd4232d-e011-4011-9a8b-a853da72a2ba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd5919a-6892-44eb-e9cb-7a3be90ba98 | 4/6/2023 | USD | 388.44000000 | Customer Withdrawal |
| 5fd70c99-8492-4feb-bd9a-8c7843f6c1af | 2/9/2023 | USDT | 63.04612855 | Customer Withdrawal |
| 5fd781b2-6cb7-48a6-a2bf-6d32742d1cac | 4/11/2023 | LTC | 0.09739646 | Customer Withdrawal |
| 5fd781b2-6cce-4718a-a44b-6c36bf0cff8da | 4/15/2023 | FLR | 1,209.80765000 | Customer Withdrawal |
| 5fd8a54a-c8fa-4c60-b35c-46e2773b53da | 4/18/2023 | FLR | 62,778.28417100 | Customer Withdrawal |
| 5fdadf3d-f1a6-48ef-8ba5-ac8b665a5527 | 4/10/2023 | ADA | 10.24617179 | Customer Withdrawal |
| 5fdb7b02-4f0d-47a6-a6f4-4c7ffe0e0f54 | 4/5/2023 | ADA | 0.00892933 | Customer Withdrawal |
| 5fdb7c1c-3bb6-452a-a830-a8302f6da9eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fdb7c1c-3bb6-452a-a830-a8302f6da9eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fdb7c1c-3bb6-452a-a830-a8302f6da9eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fdd388-1259-4836-aed9-2045cd4fb53a | 4/6/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fdd388-1259-4836-aed9-2045cd4fb53a | 4/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 5fde3b17-3f0a-4758-aa9a-3957fae68d77 | 4/7/2023 | USDT | 235.00000000 | Customer Withdrawal |
| 5fe1100d-8e01-49c7-ad22-86eeff8d23cd | 2/10/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 5fe1100d-8e01-49c7-ad22-86eeff8d23cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fe1100d-8e01-49c7-ad22-86eeff8d23cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fe792ee-9861-4612-b293-7119a4e5b52a | 4/15/2023 | FLR | 755.48500000 | Customer Withdrawal |
| 5fe8236c-8e47-4de2-a42c-b7e8c31fc58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fe8236c-8e47-4de2-a42c-b7e8c31fc58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fe8236c-8e47-4de2-a42c-b7e8c31fc58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fe8551d-dc49-4de6-bdae-4af7c1f4cec06 | 4/6/2023 | USD | 66.00000000 | Customer Withdrawal |
| 5fe89264-4a4b-44d0-8b9d-28f0e03a33a9 | 4/7/2023 | USD | 1,501.90000000 | Customer Withdrawal |
| 5fe920fa-aadc-46b9-856f-66514ee717ca | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 5fe920fa-aadc-46b9-856f-66514ee717ca | 4/26/2023 | ADA | 972.51196736 | Customer Withdrawal |
| 5fe920fa-aadc-46b9-856f-66514ee717ca | 4/24/2023 | BTC | 42.44181742 | Customer Withdrawal |
| 5fe920fa-aadc-46b9-856f-66514ee717ca | 4/24/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 5fe9f9d6-1d82-4ed5-bb20-a2b71c87f5a3 | 4/4/2023 | USD | 28.15000000 | Customer Withdrawal |
| 5feb4e26-1653-424c-a7f6-35de4b7f7c6b | 4/12/2023 | XRP | 1,169.55628000 | Customer Withdrawal |
| 5feb67a0-0959-4605-be0f-2e4fcd4e4c8f | 4/5/2023 | DOGE | 128.10000000 | Customer Withdrawal |
| 5febd9c4-cbca-4965-b7a0-2c2c8776f6b6 | 4/15/2023 | FLR | 3,240.00000000 | Customer Withdrawal |
| 5fed5c7b-1f6a-4b6f-a22d-7f2c4c9ab05 | 4/5/2023 | USD | 0.00780000 | Customer Withdrawal |
| 5fed55e4-c8a8-4116-88f9-3856d99b2f3 | 4/14/2023 | XEM | 1,000.00000000 | Customer Withdrawal |
| 5feaed4a-0a30-43f9-b24d-a8b9a6f7c6d | 4/5/2023 | FLR | 1,500.00000000 | Customer Withdrawal |
| 5feaec58-2af7-42fa-b8ba-bf2f5d5c8f5 | 4/12/2023 | BTC | 0.00142100 | Customer Withdrawal |
| 5fee0b1e-c9f4-4a54-9bf0-22f9e3d3f58 | 4/6/2023 | USD | 0.07000000 | Customer Withdrawal |
| 5fee6e68-e3da-41a3-b5a7-f73c24e18f5 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| 5fefac8e-9e6f-42a6-b2d6-41b4c8d4a0e | 4/14/2023 | XEM | 2,000.00000000 | Customer Withdrawal |
| 5ff01e68-e9b5-4bda-a5ff-bb7b45ddb17c | 4/5/2023 | FLR | 630.00000000 | Customer Withdrawal |
| 5ff0c78e-4f6b-46f6-9e8f-71fcef58d0a | 4/4/2023 | USD | 137.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5feca83b-66ea-43c1-a42c-03725425fa1c | 2/9/2023 | BTTOLD | 244,092.54866900 | Customer Withdrawal |
| 5fef2690-dd8e-40d9-8688-b9580f195f11 | 4/3/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 5fef2690-dd8e-40d9-8688-b9580f195f11 | 4/3/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 5fef2690-dd8e-40d9-8688-b9580f195f11 | 4/3/2023 | XRP | 7,018.00000000 | Customer Withdrawal |
| 5ff12a2b-0344-4d1c-a666-3eeda4c6ce9b | 4/14/2023 | USDC | 26.15813692 | Customer Withdrawal |
| 5ff1995c-d185-40aa-96a8-66685a0f66b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ff1995c-d185-40aa-96a8-66685a0f66b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff1995c-d185-40aa-96a8-66685a0f66b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff1d6bb-bba5-4254-b710-0967d04018f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff1d6bb-bba5-4254-b710-0967d04018f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff1d6bb-bba5-4254-b710-0967d04018f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ff1fdff-3101-4893-b815-462d1d8c6d7b | 4/5/2023 | MATIC | 171.54715059 | Customer Withdrawal |
| 5ff1fdff-3101-4893-b815-462d1d8c6d7b | 4/5/2023 | USDT | 19.41278138 | Customer Withdrawal |
| 5ff24bb8-cd98-43dc-a953-1c2548c35f3 | 4/6/2023 | GLM | 754.47404213 | Customer Withdrawal |
| 5ff24bb8-cd98-43dc-a953-1c2548c35f3 | 4/11/2023 | ARDR | 2,570.00000000 | Customer Withdrawal |
| 5ff24bb8-cd98-43dc-a953-1c2548c35f3 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 5ff2efd8-bf53-45d2-9a11-62a32674e107 | 4/6/2023 | USD | 3,185.40000000 | Customer Withdrawal |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | 3/3/2023 | LTC | 0.83197506 | Customer Withdrawal |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | 3/3/2023 | DOGE | 6,395.25712788 | Customer Withdrawal |
| 5ff3aebc-d48e-400c-b4df-6e0a48e36651 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff3aebc-d48e-400c-b4df-6e0a48e36651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ff3aebc-d48e-400c-b4df-6e0a48e36651 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff4f53-3140-457d-9229-7a337723d7e7 | 2/9/2023 | ETC | 2.24804367 | Customer Withdrawal |
| 5ff4f53-3140-457d-9229-7a337723d7e7 | 2/9/2023 | ETC | 0.22732537 | Customer Withdrawal |
| 5ff4f53-3140-457d-9229-7a337723d7e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/14/2023 | MANA | 307.16525308 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/14/2023 | ADA | 841.60514447 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/15/2023 | HBAR | 3,499.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/15/2023 | HBAR | 6,816.53044457 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/15/2023 | HBAR | 34,999.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/15/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/15/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/14/2023 | DOGE | 61.35235617 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/6/2023 | ENJ | 236.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 4/6/2023 | BTC | 0.30387326 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 3/29/2023 | USD | 26,000.00000000 | Customer Withdrawal |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2ccca | 3/27/2023 | USD | 25,975.00000000 | Customer Withdrawal |
| 5ff6c6d-88dc-4a67-bd8c-aa9145954a84 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ff6c6d-88dc-4a67-bd8c-aa9145954a84 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ff6c6d-88dc-4a67-bd8c-aa9145954a84 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ff878f-1451-4a3e-8156-b82351fd065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff878f-1451-4a3e-8156-b82351fd065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff878f-1451-4a3e-8156-b82351fd065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ffbc113-9149-4eda-9579-b937bcecd86c | 4/5/2023 | XVG | 137,726.05467185 | Customer Withdrawal |
| 5ff97f7-3d7d-417c-bb83-7766aa890343 | 4/9/2023 | BCH | 0.4543061 | Customer Withdrawal |
| 5ff97f7-3d7d-417c-bb83-7766aa890343 | 4/9/2023 | HBAR | 111.00000000 | Customer Withdrawal |
| 5ff97f7-3d7d-417c-bb83-7766aa890343 | 4/9/2023 | DOGE | 2,453.50870000 | Customer Withdrawal |
| 5ff97f7-3d7d-417c-bb83-7766aa890343 | 4/3/2023 | BTC | 0.22651740 | Customer Withdrawal |
| 5ffbc86-d233-4e2c-8a76-60c07299a93b | 4/12/2023 | USDT | 4,528.57687974 | Customer Withdrawal |
| 5ffbc86-d233-4e2c-8a76-60c07299a93b | 4/12/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 5ffb90bd-ef47-4e70-8977-96f611b5409b | 4/17/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 5ffb90bd-ef47-4e70-8977-96f611b5409b | 4/17/2023 | DOGE | 17,995.00000000 | Customer Withdrawal |
| 5ffbd913-cd5f-4010-b4c4-5ea9d8741400 | 4/5/2023 | ADA | 2,058.53483705 | Customer Withdrawal |
| 5ffbd913-cd5f-4010-b4c4-5ea9d8741400 | 4/6/2023 | USD | 122.85000000 | Customer Withdrawal |
| 5ffbe5ef-85c3-4c6c-ba3f-0d4eaa4d0e57 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5ffbe5ef-85c3-4c6c-ba3f-0d4eaa4d0e57 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5ffbe5ef-85c3-4c6c-ba3f-0d4eaa4d0e57 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/6/2023 | ADA | 14.22455551 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | USDT | 13.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | USDT | 5,079.22050801 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | USDT | 1,717.47233945 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | GRT | 88.00000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | GRT | 1,900.44905188 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | KMD | 10,839.88011275 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | KMD | 1.99800000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | LBC | 4,684.14355251 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/2/2023 | TRX | 98.35277423 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | TRX | 56,155.30630170 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | BTC | 0.99201039 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | MATIC | 11.00000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | MATIC | 2,035.82768776 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | ATOM | 100.37378390 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 3/23/2023 | ATOM | 2.99600000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/9/2023 | LINK | 8.80000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/9/2023 | LINK | 511.52316517 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ETH | 0.00821000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ETH | 3.60174625 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | STRK | 1.55000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/14/2023 | STRK | 217.16740045 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ANKR | 28,811.76775611 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ANKR | 535.00000000 | Customer Withdrawal |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | 4/5/2023 | ADA | 17,752.03990863 | Customer Withdrawal |
| 5ff6f619-a2c5-4969-3573-1ecb5ebc3ec7 | 3/30/2023 | USD | 2,001.43000000 | Customer Withdrawal |
| 5ff6f619-a2c5-4969-3573-1ecb5ebc3ec7 | 3/30/2023 | USD | 6,704.71000000 | Customer Withdrawal |
| 5fff9b0-aea0-4944-8fbf-cd82a7494188 | 4/29/2023 | XLM | 794.11780201 | Customer Withdrawal |
| 60003123-5277-4071-b3d1-00cea309af27 | 4/3/2023 | USD | 2,987.77000000 | Customer Withdrawal |
| 60006fee-c67f-466f-a13f-cd83597e86fa | 4/11/2023 | USD | 259.28000000 | Customer Withdrawal |
| 6002fab6-650f-4e43-a597-9640a7ffedf6 | 4/4/2023 | NMR | 72.80000000 | Customer Withdrawal |
| 6002fab6-650f-4e43-a597-9640a7ffedf6 | 4/4/2023 | ETH | 0.09423832 | Customer Withdrawal |
| 6002fab6-650f-4e43-a597-9640a7ffedf6 | 4/3/2023 | COMP | 3.33323185 | Customer Withdrawal |
| 6002fab6-650f-4e43-a597-9640a7ffedf6 | 4/3/2023 | BAT | 502.52040555 | Customer Withdrawal |
| 6002fab6-650f-4e43-a597-9640a7ffedf6 | 4/7/2023 | BTC | 0.00682695 | Customer Withdrawal |
| 60061ebe-d079-433f-8061-58b394d62fe | 4/11/2023 | BCH | 0.18900000 | Customer Withdrawal |
| 60061ebe-d079-433f-8061-58b394d62fe | 4/11/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 60061ebe-d079-433f-8061-58b394d62fe | 4/11/2023 | BTC | 0.68378531 | Customer Withdrawal |
| 6006cc1-17912-490a-ba28-5415a15d3e65 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 6006cc1-17912-490a-ba28-5415a15d3e65 | 3/10/2023 | ANT | 1.28681250 | Customer Withdrawal |
| 6006cc1-17912-490a-ba28-5415a15d3e65 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 6008a778-ee0b-434d-914b-3ea54f23d4fd | 4/26/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 6008a778-ee0b-434d-914b-3ea54f23d4fd | 4/26/2023 | ADA | 100.42365780 | Customer Withdrawal |
| 6008a778-ee0b-434d-914b-3ea54f23d4fd | 4/26/2023 | XLM | 100.50226982 | Customer Withdrawal |
| 6008a778-ee0b-434d-914b-3ea54f23d4fd | 4/26/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 6008a778-ee0b-434d-914b-3ea54f23d4fd | 4/26/2023 | TRX | 3,148.05210600 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/5/2023 | LTC | 4.17154561 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/3/2023 | BCH | 1.49900000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/3/2023 | POWR | 67.00000000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/5/2023 | ADA | 5,641.95998300 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/3/2023 | ALGO | 4.00000000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/3/2023 | XLM | 2,859.95000000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/5/2023 | ADA | 39.99000000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/28/2023 | VET | 1,100.00000000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/28/2023 | ICX | 73.18611000 | Customer Withdrawal |
| 6008b2f8-a763-476a-887d-d9368b875d | 4/5/2023 | BTC | 0.14602284 | Customer Withdrawal |
| 600c529b-8acc-42bc-9606-0a00bd645512 | 4/7/2023 | BTC | 0.00061024 | Customer Withdrawal |
| 600c529b-8acc-42bc-9606-0a00bd645512 | 4/7/2023 | BTC | 0.19050000 | Customer Withdrawal |
| 600cca6-cee8-4ff6-be94-b26e14903dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 600cca6-cee8-4ff6-be94-b26e14903dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 600cca6-cee8-4ff6-be94-b26e14903dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 600d822c-747a-4f49-bc29-5564722fb19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 600d822c-747a-4f49-bc29-5564722fb19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 600d822c-747a-4f49-bc29-5564722fb19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600d8faa-6e53-4f87-95a9-fb17f043477 | 4/28/2023 | XLM | 1,942.38752331 | Customer Withdrawal |
| 600d8faa-6e53-4f87-95a9-fb17f043477 | 4/28/2023 | FLR | 49.97990000 | Customer Withdrawal |
| 600d8faa-6e53-4f87-95a9-fb17f043477 | 4/28/2023 | FLR | 270.97210000 | Customer Withdrawal |
| 6026841-1f82-4fb9-a977-3a4f665d35b8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6026841-1f82-4fb9-a977-3a4f665d35b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6026841-1f82-4fb9-a977-3a4f665d35b8 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 602712b3-1cda-4431-94d3-3de04d3e0f68 | 4/18/2023 | USD | 317.10000000 | Customer Withdrawal |
| 60279332-a22b-4272-bf3e-5585cc2e781e | 4/5/2023 | HBAR | 1,684.77715277 | Customer Withdrawal |
| 60279332-a22b-4272-bf3e-5585cc2e781e | 4/5/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 60279332-a22b-4272-bf3e-5585cc2e781e | 4/5/2023 | HBAR | 3.66710000 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | LTC | 6.99600000 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | LTC | 0.10900000 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | ETH | 1.49450000 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | XLM | 30.03248508 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | PPC | 59.98800000 | Customer Withdrawal |
| 60280c9a-35ce-4ad5-a895-02ae230d7f67 | 4/21/2023 | BAT | 270.00000000 | Customer Withdrawal |
| 6029e4b0-6e34-4bb5-8ac5-5ff2d42a88d | 4/5/2023 | BTC | 0.02764939 | Customer Withdrawal |
| 6029e4b0-6e34-4bb5-8ac5-5ff2d42a88d | 4/5/2023 | ZRX | 4,000.00000000 | Customer Withdrawal |
| 6029e4b0-6e34-4bb5-8ac5-5ff2d42a88d | 4/5/2023 | ZEN | 70.00000000 | Customer Withdrawal |
| 6029e4b0-6e34-4bb5-8ac5-5ff2d42a88d | 4/5/2023 | BAT | 48,987.00000000 | Customer Withdrawal |
| 602b999a-c68d-4fff-a6d6-31dc2ed9d9 | 4/5/2023 | TRX | 48.90720000 | Customer Withdrawal |
| 602b999a-c68d-4fff-a6d6-31dc2ed9d9 | 2/9/2023 | ETH | 0.00091765 | Customer Withdrawal |
| 602b999a-c68d-4fff-a6d6-31dc2ed9d9 | 3/9/2023 | ETH | 0.00091765 | Customer Withdrawal |
| 602b999a-c68d-4fff-a6d6-31dc2ed9d9 | 2/9/2023 | ETH | 0.00091765 | Customer Withdrawal |
| 602b1c1-07b9-4ed9-9668-1b4670b63b61 | 4/5/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 602b1c1-07b9-4ed9-9668-1b4670b63b61 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 602b7aa8-4ec6-4f97-a30f-f3a84072213 | 4/6/2023 | BTC | 0.48000000 | Customer Withdrawal |
| 602cd7c5-5abd-412d-86bb-99e08a4d63f0 | 4/6/2023 | DOGE | 5,897.71000000 | Customer Withdrawal |
| 602d7f26-1ab6-4d4b-b64c-a36efd33f4a0 | 4/5/2023 | USD | 144.59000000 | Customer Withdrawal |
| 602e5da4-4fd9-4e64-bcd5-a3e76e05c2e8 | 4/3/2023 | USD | 815.10000000 | Customer Withdrawal |
| 602e5e8a-4149-4a56-a6b2-4c8a71a6e73c | 4/7/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 603088ea-b65c-4ae2-84e9-d7c29a7a73f3 | 4/5/2023 | HBAR | 1,546.99241513 | Customer Withdrawal |
| 603088ea-b65c-4ae2-84e9-d7c29a7a73f3 | 4/5/2023 | DOGE | 5,996.50762784 | Customer Withdrawal |
| 603089dd-e41d-4c09-9e1c-58b6e5f3fa4e | 4/7/2023 | USD | 213.00000000 | Customer Withdrawal |
| 6030b2ea-a339-4c0e-be3e-fa19f4489b51 | 4/6/2023 | BTC | 0.00037900 | Customer Withdrawal |
| 6030f26-d4c8-40e1-9710-1937bf3a5a7b | 4/27/2023 | ADA | 1.347.50232868 | Customer Withdrawal |
| 6034aa0b-c95e-4d1b-bebd-7efac30a5b3 | 4/9/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 6034aa0b-c95e-4d1b-bebd-7efac30a5b3 | 4/9/2023 | XLM | 43.94889760 | Customer Withdrawal |
| 6034aa0b-c95e-4d1b-bebd-7efac30a5b3 | 4/10/2023 | ADA | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | 4/10/2023 | BTC | 0.12778617 | Customer Withdrawal |
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | 4/10/2023 | BTC | 0.00224811 | Customer Withdrawal |
| 6034ad9-c95e-411b-bb54-6118e7d2f5e3 | 4/11/2023 | USD | 133.27000000 | Customer Withdrawal |
| 60354475-b617-4277-ac8f-da416a2af464 | 4/3/2023 | BTC | 0.01659395 | Customer Withdrawal |
| 60367c87-fae1-4622-845d-6fbb1bd9773 | 2/9/2023 | BTTOLD | 4,806.16111900 | Customer Withdrawal |
| 6039221b-b43c-4187-bfa3-54f561eb2d36 | 4/7/2023 | ALGO | 0.55900000 | Customer Withdrawal |
| 603bd2e3-11f0-4972-a338-e998f8b99c19 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 603bd2e3-11f0-4972-a338-e998f8b99c19 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 603bd2e3-11f0-4972-a338-e998f8b99c19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 603d9f46-3bc7-47e6-8d1b-82220849d6ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 603d9f46-3bc7-47e6-8d1b-82220849d6ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 603d9f46-3bc7-47e6-8d1b-82220849d6ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 603fc43d-f476-4aa6-9ee5-c213e1a39b35 | 4/7/2023 | POWR | 157.00000000 | Customer Withdrawal |
| 603fc565-5f2e-481b-b7c6-7ff7ebe07dd1 | 4/6/2023 | BTC | 0.04356658 | Customer Withdrawal |
| 60400b07-e849-496b-b7a4-cb339070f64 | 3/1/2023 | ADA | 66.00000000 | Customer Withdrawal |
| 60400b07-e849-496b-b7a4-cb339070f64 | 3/4/2023 | ADA | 10,699.25673838 | Customer Withdrawal |
| 60400b07-e849-496b-b7a4-cb339070f64 | 4/2/2023 | XLM | 9,057.08955201 | Customer Withdrawal |
| 6040e2f2-b8b1-48ab-9db0-7bd5901d66fb | 4/1/2023 | ADA | 643.55962770 | Customer Withdrawal |
| 6041780d-19bd-40e4-bd47-aaa3bd3398495 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6041780d-19bd-40e4-bd47-aaa3bd3398495 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6041780d-19bd-40e4-bd47-aaa3bd3398495 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 6041af03-a7cf-4341-b7a4-83ac0f6f497 | 4/24/2023 | XRP | 298.99279953 | Customer Withdrawal |
| 60442614-d749-478f-942b-1b29b00391c | 4/22/2023 | BTC | 0.22290000 | Customer Withdrawal |
| 6044de03-ce83-43eb-a7a8-454480980def | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 6044de03-ce83-43eb-a7a8-454480980def | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6044de03-ce83-43eb-a7a8-454480980def | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6044986d-1ca9-4eb4-9c70-8dad227a3b39 | 4/18/2023 | ETH | 0.24746363 | Customer Withdrawal |
| 6044986d-1ca9-4eb4-9c70-8dad227a3b39 | 4/26/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 6044986d-1ca9-4eb4-9c70-8dad227a3b39 | 4/18/2023 | BTC | 0.00358637 | Customer Withdrawal |
| 604804d3c-fdf1-4dbe-92d9-0e34211d89c8 | 3/31/2023 | SHIB | 19,733,525.00000000 | Customer Withdrawal |
| 60486c10-e910-4543-b103-22204e9e229 | 3/31/2023 | XLM | 765.81509082 | Customer Withdrawal |
| 6048ab6d-df26-48fc-9bcb-4975de106f54 | 4/13/2023 | USDT | 469.25587000 | Customer Withdrawal |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | 4/3/2023 | ETH | 0.91937524 | Customer Withdrawal |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | 4/3/2023 | LRC | 195.69361962 | Customer Withdrawal |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | 4/3/2023 | BTC | 0.05154157 | Customer Withdrawal |
| 6048f480-b816-4cf8-9c2f-429a9fabf5eea | 4/17/2023 | BTC | 55,056.06097710 | Customer Withdrawal |
| 604b2351-c3d3-4f18-9897-317866241509 | 4/7/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 604b2351-c3d3-4f18-9897-317866241509 | 4/7/2023 | BTC | 0.01358446 | Customer Withdrawal |
| 604bdfac-e72f-4874-9053-9efc16df7041 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 604bdfac-e72f-4874-9053-9efc16df7041 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 604bdfac-e72f-4874-9053-9efc16df7041 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | ETH | 2.86678032 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | XRP | 1,320.00000000 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | ETH | 12.69833018380 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | DOGE | 190.00000000 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | XLM | 390.95000000 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | CVC | 157.07527540 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | BTC | 0.00074101 | Customer Withdrawal |
| 604c9e60-d996-475b-9a91-450b091aa01e | 4/4/2023 | BTC | 0.11491332 | Customer Withdrawal |
| 6050040c-b8a0-46e2-be44-e6e00398bef0 | 4/17/2023 | ETH | 0.01487609 | Customer Withdrawal |
| 6050040c-b8a0-46e2-be44-e6e00398bef0 | 4/17/2023 | ETHW | 0.01767697 | Customer Withdrawal |
| 6050347d-6a3d-4cbe-9180-73ab9c30d8e7 | 4/6/2023 | USD | 807.20000000 | Customer Withdrawal |
| 60507e46-d275-48cd-a96e-09e9bf29954 | 3/31/2023 | NEO | 41.00000000 | Customer Withdrawal |
| 6054cab0-207c-4cd-a423-7c489432080 | 4/1/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 6054cab0-207c-4cd-a423-7c489432080 | 4/1/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| 6054cab0-207c-4cd-a423-7c489432080 | 4/7/2023 | ADA | 36,124.67096656 | Customer Withdrawal |
| 6054cab0-207c-4cd-a423-7c489432080 | 4/4/2023 | SAND | 6,230.41426057 | Customer Withdrawal |
| 605655fb-3388-4abe-aa88-7aae08d3217d | 4/11/2023 | USD | 726.26000000 | Customer Withdrawal |
| 605bc083-3ee2-48b8-bf61-440e73950bbb | 4/14/2023 | BTC | 0.01638907 | Customer Withdrawal |
| 605bc083-3ee2-48b8-bf61-440e73950bbb | 3/30/2023 | BTC | 0.14842365 | Customer Withdrawal |
| 6058234-65ce-4e88-b0dc-95b333a6f0cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6058234-65ce-4e88-b0dc-95b333a6f0cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6058234-65ce-4e88-b0dc-95b333a6f0cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 60595f8-eaf8-4940-b4fd-cf95bd0211c14f | 4/14/2023 | OMG | 29.20000000 | Customer Withdrawal |
| 60595f8-eaf8-4940-b4fd-cf95bd0211c14f | 4/14/2023 | BAT | 2,478.37334218 | Customer Withdrawal |
| 60595f8-eaf8-4940-b4fd-cf95bd0211c14f | 4/14/2023 | BTC | 0.04367650 | Customer Withdrawal |
| 6059b653-b748-4dde-b206-a61d89dc6feb | 4/29/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 6059b653-b748-4dde-b206-a61d89dc6feb | 4/29/2023 | XRP | 289.99092685 | Customer Withdrawal |
| 6059b653-b748-4dde-b206-a61d89dc6feb | 4/28/2023 | BTC | 0.07161461 | Customer Withdrawal |
| 605abcf8-7f13-4321-ad82-2d026bb3052a | 4/19/2023 | ADA | 1,012.90000000 | Customer Withdrawal |
| 605b6719-6c79-468d-8dec-117fdbf501b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605b6719-6c79-468d-8dec-117fdbf501b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 605b6719-6c79-468d-8dec-117fdbf501b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605b6ee6-c122-49e5-b41f-46454fe9cc46 | 4/5/2023 | ETH | 1.46826539 | Customer Withdrawal |
| 605b6ee6-c122-49e5-b41f-46454fe9cc46 | 4/5/2023 | ETH | 0.09590000 | Customer Withdrawal |
| 605c3726-c85d-44ae-883b-49caf0131128 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 605c3726-c85d-44ae-883b-49caf0131128 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605c3726-c85d-44ae-883b-49caf0131128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605c5104-b63d-4c0d-b07c-411eb3f0266e | 4/2/2023 | ZEN | 23.94870200 | Customer Withdrawal |
| 605c5104-b63d-4c0d-b07c-411eb3f0266e | 4/14/2023 | BTC | 0.00535307 | Customer Withdrawal |
| 605c7816-5551-4945-b4b1-39e58f35473d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 605c7816-5551-4945-b4b1-39e58f35473d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 605c7816-5551-4945-b4b1-39e58f35473d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 605ce850-a959-4b70-8167-ecd0dc593ac | 4/5/2023 | XLM | 1,483.29925196 | Customer Withdrawal |
| 605ce850-a959-4b70-8167-ecd0dc593ac | 4/7/2023 | ADA | 126.54064980 | Customer Withdrawal |
| 605e3658-80fa-4596-9f5b-8309aa07afb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605e3658-80fa-4596-9f5b-8309aa07afb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 605e3658-80fa-4596-9f5b-8309aa07afb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | 4/14/2023 | ADA | 38.72132623 | Customer Withdrawal |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | 4/12/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | 4/3/2023 | BTC | 0.16073533 | Customer Withdrawal |
| 6060028d-4d54-4edc-9b9e-c500b1c77422 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6060028d-4d54-4edc-9b9e-c500b1c77422 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6060028d-4d54-4edc-9b9e-c500b1c77422 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60614fd7-700b-488b-8bca-d743e2086289 | 2/28/2023 | LINK | 1,118.83293200 | Customer Withdrawal |
| 60614fd7-700b-488b-8bca-d743e2086289 | 2/28/2023 | DCR | 82.81500000 | Customer Withdrawal |
| 60617040-4edc-473d-9d74-e994c844c0db | 4/19/2023 | LINK | 283.03756755 | Customer Withdrawal |
| 60619740-d6df-40f6-a6f9-8192733823c0 | 4/5/2023 | XLM | 958.31612272 | Customer Withdrawal |
| 60619740-d6df-40f6-a6f9-8192733823c0 | 2/9/2023 | BTTOLD | 22,377.28240000 | Customer Withdrawal |
| 60619740-d6df-40f6-a6f9-8192733823c0 | 4/4/2023 | TRX | 89,862.73100500 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | LINK | 11.77844849 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | LINK | 3.55515185 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | ETH | 0.31704749 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | ADA | 9.94679107 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | HBAR | 289.15400780 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | XLM | 127.20514660 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 6062ad7e-febc-44b5-9333-fe269a3579c9 | 4/11/2023 | EOS | 11.45750000 | Customer Withdrawal |
| 6063ef26-ed5a-4455-9799-3f23c2149046 | 4/11/2023 | HBAR | 9.001000000 | Customer Withdrawal |
| 6063ef26-ed5a-4455-9799-3f23c2149046 | 4/24/2023 | SHIB | 11,279,236.82692710 | Customer Withdrawal |
| 60670750-e6f4-47c4-af09-0190834f57fe | 4/17/2023 | USD | 170.20000000 | Customer Withdrawal |
| 60670750-e6f4-47c4-af09-0190834f57fe | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 60690f76-0d40-44b8-be54-e89586a11be0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60690f76-0d40-44b8-be54-e89586a11be0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60690f76-0d40-44b8-be54-e89586a11be0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6069e2df-8c3f-4aba-8dbd-8a9e29c7d07 | 3/31/2023 | BTC | 0.00321709 | Customer Withdrawal |
| 6069e2df-8c3f-4aba-8dbd-8a9e29c7d07 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 606c3e2f-849a-486c-b4b6-d60399774b2c8 | 4/14/2023 | BTC | 0.40640765 | Customer Withdrawal |
| 606c3e2f-849a-486c-b4b6-d60399774b2c8 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 606c3e2f-849a-486c-b4b6-d60399774b2c8 | 4/14/2023 | ADA | 8,498.53906346 | Customer Withdrawal |
| 606c3e2f-849a-486c-b4b6-d60399774b2c8 | 4/16/2023 | BTC | 0.00332536 | Customer Withdrawal |
| 606ca116-a338-4b80-a547-a5ac37a05a04 | 4/16/2023 | TRX | 5,019.56950000 | Customer Withdrawal |
| 606ca116-a338-4b80-a547-a5ac37a05a04 | 4/16/2023 | BTC | 0.00105826 | Customer Withdrawal |
| 606d67b-d605-4eef-a192-31f1e1f57ec0 | 4/3/2023 | BTC | 0.00538093 | Customer Withdrawal |
| 60701247-0c344-4cd3-92cb-c732af6a77aa | 4/8/2023 | BTC | 0.00187317 | Customer Withdrawal |
| 60705bff-d083-441d-89fc-706de6167a47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60705bff-d083-441d-89fc-706de6167a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60705bff-d083-441d-89fc-706de6167a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60707343-eb0c5-47d8-928f-cd8b7732916 | 2/27/2023 | XLM | 152.05941894 | Customer Withdrawal |
| 6071c9ea-1378-454c-b677-ad01c9b0342f | 4/11/2023 | XLM | 741.51944966 | Customer Withdrawal |
| 60725c23-269a-4980-9aa1-82dd3d9a20e2 | 4/12/2023 | LINK | 20.95074131 | Customer Withdrawal |
| 60725c23-269a-4980-9aa1-82dd3d9a20e2 | 4/12/2023 | ADA | 844.93614673 | Customer Withdrawal |
| 60725c23-269a-4980-9aa1-82dd3d9a20e2 | 4/12/2023 | ADA | 221.57635019 | Customer Withdrawal |
| 60725c23-269a-4980-9aa1-82dd3d9a20e2 | 4/12/2023 | HBAR | 2,079.25118769 | Customer Withdrawal |
| 60725c23-269a-4980-9aa1-82dd3d9a20e2 | 4/12/2023 | DOGE | 6,437.22182104 | Customer Withdrawal |
| 60726266-86d7-4f65-b227-e0e71014219e | 4/12/2023 | LTC | 0.68750000 | Customer Withdrawal |
| 60726266-86d7-4f65-b227-e0e71014219e | 4/12/2023 | BTC | 0.01559186 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ETH | 4.99000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ETC | 114.98000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | MATIC | 2,069.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 3/31/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | DASH | 0.44000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | LINK | 99.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 3/31/2023 | MANA | 5,926.04268805 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | MANA | 89.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | GRT | 1,450.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ENJ | 1,830.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ZRX | 1,302.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | WAXP | 1,898.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | SUSHI | 179.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | DGB | 11,899.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 3/31/2023 | DGB | 38,995.02159268 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | XLM | 649.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | GRT | 1,450.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ENJ | 1,830.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ENJ | 2,282.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | ENJ | 318.00000000 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | BTC | 0.00175816 | Customer Withdrawal |
| 6072ce22-7235-4512-9687-4f01c315fcd0 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 6073c9f7-f819-4f1b-b22b-220c00db2e2c663 | 4/16/2023 | BTC | 1,592.40000000 | Customer Withdrawal |
| 6073c9f7-f819-4f1b-b22b-220c00db2e2c663 | 4/16/2023 | SIGNA | 758,586.11430000 | Customer Withdrawal |
| 6073c9f7-f819-4f1b-b22b-220c00db2e2c663 | 4/16/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 6075c08-a074-459a-a1b9-c250039b7ea3f | 4/6/2023 | ETH | 9.87807144 | Customer Withdrawal |
| 6075c08-a074-459a-a1b9-c250039b7ea3f | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 6075c08-a074-459a-a1b9-c250039b7ea3f | 4/5/2023 | ETH | 1.04463946 | Customer Withdrawal |
| 607641-3ac1-43a9-bb85-ab68cded08b07 | 4/16/2023 | BTC | 0.00622465 | Customer Withdrawal |
| 6079c21a-4eb0-4a7d-bdbd-18fd71fbfc02 | 4/18/2023 | LSK | 188.25500000 | Customer Withdrawal |
| 607ce358-5b1a-4175-a5ea-c9c50104b4b7 | 4/13/2023 | ADA | 424.35048368 | Customer Withdrawal |
| 607d74ab-4159-48b9-bb44-b2c8ea93e7db | 4/13/2023 | USDT | 304.74217282 | Customer Withdrawal |
| 607df8623-6393-4a42-92a4-cd9805077df | 4/7/2023 | ADA | 15.32674280 | Customer Withdrawal |
| 607df8623-6393-4a42-92a4-cd9805077df | 4/7/2023 | XRP | 66.17373300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 607df8023-6393-4a42-92a4-cd9805077df | 4/7/2023 | HBAR | 70.28183280 | Customer Withdrawal |
| 607df8023-6393-4a42-92a4-cd9805077df | 4/7/2023 | DOGE | 78.04288394 | Customer Withdrawal |
| 607df8023-6393-4a42-92a4-cd9805077df | 4/7/2023 | XLM | 34.36291330 | Customer Withdrawal |
| 607df8023-6393-4a42-92a4-cd9805077df | 4/7/2023 | FLR | 0.00472350 | Customer Withdrawal |
| 607d4e9a-8c01-44e4-9b40-4a57a45c5434 | 4/15/2023 | FLR | 14.71960000 | Customer Withdrawal |
| 607d9287-d50d-4f43-8e12-fa0266d4950e4a | 4/2/2023 | ETH | 0.21791011 | Customer Withdrawal |
| 607e4b35-80e2-457a-abca-5567a20089a3 | 4/2/2023 | BTC | 0.02100000 | Customer Withdrawal |
| 607e9652-c5e2-49fb-b90b-5469f795789e | 4/1/2023 | BTC | 0.00002000 | Customer Withdrawal |
| 607e9652-c5e2-49fb-b90b-5469f795789e | 4/1/2023 | ETH | 0.03929764 | Customer Withdrawal |
| 6081c6b7-477d-4cb9-b229-c5e70fcb647c | 4/10/2023 | BTC | 199.00000000 | Customer Withdrawal |
| 6081c6b7-477d-4cb9-b229-c5e70fcb647c | 2/27/2023 | BTC | 0.00715550 | Customer Withdrawal |
| 60820973-f2a4-42a2-52c5-8b13-c22a1100c7c7 | 4/20/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 60830ac4-c3bb-444d-b2dc-a03e87c24a3b | 4/26/2023 | DOGE | 16,543.34961980 | Customer Withdrawal |
| 60830ac4-c3bb-444d-b2dc-a03e87c24a3b | 4/26/2023 | DOGE | 16,543.26961980 | Customer Withdrawal |
| 6083a556-8fdb-4ce6-b2f5-5fd56d74e8a4 | 4/26/2023 | ENG | 0.90000000 | Customer Withdrawal |
| 60845ba8-6ea0-4469-bded-0c8e79c94cab | 4/29/2023 | VRC | 70.24000000 | Customer Withdrawal |
| 60844de9-c447-45a5-b0fc-5e2f6b5e0c6e | 4/29/2023 | USD | 18.20000000 | Customer Withdrawal |
| 60845f14-1b9c-42d5-905b-49f56dc15ce | 4/29/2023 | USD | 505.00000000 | Customer Withdrawal |
| 60846c3b-3b5e-44bc-aef6-5ab39a40096d | 4/5/2023 | USD | 505.00000000 | Customer Withdrawal |
| 6085b156-45de-4755-8986-b1e0c0a6ef00 | 4/30/2023 | BTC | 0.00890000 | Customer Withdrawal |
| 6085b156-45de-4755-8986-b1e0c0a6ef00 | 4/30/2023 | BTC | 0.31908000 | Customer Withdrawal |
| 6085b156-45de-4755-8986-b1e0c0a6ef00 | 4/30/2023 | BTC | 0.32000000 | Customer Withdrawal |
| 6086fab5-1e8e-44ba-b9e4-2a4e2d5bc0d | 4/6/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 60879663-77c4-414b-8ab5-2e03877d7f8 | 4/6/2023 | USD | 18.00000000 | Customer Withdrawal |
| 6087d3db-9e3d-4cfe-9a4f-b5c61c8f7a02 | 4/7/2023 | LTC | 0.11056734 | Customer Withdrawal |
| 60886f17-3a94-44a2-a3c9-1234c2f34cca | 4/29/2023 | USD | 90.00000000 | Customer Withdrawal |
| 6088f74e-3a92-44a2-a3c9-1234c2f34cca | 4/29/2023 | USD | 200.00000000 | Customer Withdrawal |
| 608b6b83-f1e5-4994-a16e-4bb0e1669d9b | 4/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| 608f6df8-1e6f-4a5e-9e8c-c61c8c7a2e0d | 4/14/2023 | BTC | 0.02460000 | Customer Withdrawal |
| 608f6df8-1e6f-4a5e-9e8c-c61c8c7a2e0d | 4/14/2023 | USDT | 222.48184388 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | XLM | 255.92951430 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/28/2023 | BTC | 481.00000000 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | BTC | 0.19374799 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | BTC | 0.73957988 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | BTC | 0.30606290 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | MANA | 481.00000000 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 60910e50-d7de-4ae4-90af-f3e54a0d4e5f | 4/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 6091e11e-1f32-4472-8e2a-bb3e0a4b19e | 4/11/2023 | USDT | 37.85000000 | Customer Withdrawal |
| 60930688-27c1-45b2-b0b1-f7bff18650de1 | 4/6/2023 | BTC | 0.76245950 | Customer Withdrawal |
| 60930688-27c1-45b2-b0b1-f7bff18650de1 | 4/6/2023 | ETH | 0.76245950 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6093b868-27c1-45b1-b520-10bd37eb4082 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6093b868-27c1-45b1-b520-10bd37eb4082 | 4/6/2023 | BTC | 0.12410020 | Customer Withdrawal |
| 6093d08f-3e9e-412f-b1b6-1bebda0e94e1 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6093d08f-3e9e-412f-b1b6-1bebda0e94e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6093d08f-3e9e-412f-b1b6-1bebda0e94e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6094e6e1-21b2-41da-9578-09baf969f6a3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6094e6e1-21b2-41da-9578-09baf969f6a3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6094e6e1-21b2-41da-9578-09baf969f6a3 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 60959e84-e886-43c1-ab16-a9987e703e1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60959e84-e886-43c1-ab16-a9987e703e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60959e84-e886-43c1-ab16-a9987e703e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6096ec82-ff55-48c1-b995-574e67d04870 | 4/21/2023 | ADA | 542.54994610 | Customer Withdrawal |
| 60979ee4-7214-127-8fc3-d4a7a9ae9721 | 4/11/2023 | USD | 2,070.00000000 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | NMR | 26.20068365 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | ATOM | 45.55316600 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | ETH | 0.25318883 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | ZRX | 221.32965807 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | DOGE | 41,480.40940000 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | ENJ | 6,010.82165000 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/2/2023 | BAT | 396.22734169 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/6/2023 | USD | 59.22000000 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/7/2023 | USD | 12,672.39000000 | Customer Withdrawal |
| 6098f2c7-45d0-48d7-b807-46b2c477f4e1 | 4/4/2023 | USD | 1,378.08000000 | Customer Withdrawal |
| 60997c1c-6902-4c91-8e8e-5165e2beada5 | 4/28/2023 | USD | 2,599.91000000 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 2/7/2023 | NMR | 1.75000000 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 4/13/2023 | NMR | 286.91674889 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 2/9/2023 | NMR | 279.75000000 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 4/13/2023 | ZRX | 12,770.67590569 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 4/13/2023 | USDT | 2,624.69269724 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 2/7/2023 | ENJ | 20,753.98083124 | Customer Withdrawal |
| 6099f940-24a9-44ff-aa8b-9811f2803b35 | 2/7/2023 | ENJ | 25.00000000 | Customer Withdrawal |
| 609ab517-9018-47a7-a211-1c9151443710 | 4/5/2023 | USD | 3,072.92000000 | Customer Withdrawal |
| 609ab517-9018-47a7-a211-1c9151443710 | 4/4/2023 | USD | 346.65000000 | Customer Withdrawal |
| 609acccbd-5a64-4629-913f-0af2931768b4b | 3/16/2023 | XRP | 989.00000000 | Customer Withdrawal |
| 609acccbd-5a64-4629-913f-0af2931768b4b | 3/16/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 609acccbd-5a64-4629-913f-0af2931768b4b | 3/16/2023 | CVC | 942.00000000 | Customer Withdrawal |
| 609acccbd-5a64-4629-913f-0af2931768b4b | 4/20/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 609ea0e9-cf78d-44a3-96c1-74da154ef820 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 609ea0e9-cf78d-44a3-96c1-74da154ef820 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 609ea0e9-cf78d-44a3-96c1-74da154ef820 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 609ee2e9-5f94-441c-8ca6-a7b9e6cde605 | 4/10/2023 | USD | 975.10000000 | Customer Withdrawal |
| 609fb2d5-5ebf-474b-8969-e0961b6760 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 609fb2d5-5ebf-474b-8969-e0961b6760 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 609fb2d5-5ebf-474b-8969-e0961b6760 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 60a0e020-cee1-46ce-b7b6-c29e5a0de127 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 60a0e020-cee1-46ce-b7b6-c29e5a0de127 | 3/10/2023 | HIVE | 0.05742292 | Customer Withdrawal |
| 60a0e020-cee1-46ce-b7b6-c29e5a0de127 | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 60a0e020-cee1-46ce-b7b6-c29e5a0de127 | 3/10/2023 | RDD | 10,496.61958000 | Customer Withdrawal |
| 60a36229-7a16-4ab0-9070-a82f85a87d4c | 4/5/2023 | BTC | 0.00448210 | Customer Withdrawal |
| 60a36229-7a16-4ab0-9070-a82f85a87d4c | 4/6/2023 | BTC | 0.01843513 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/11/2023 | XRP | 591.63992327 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/7/2023 | XRP | 3.92000000 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/4/2023 | ADA | 89.21155295 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/7/2023 | ADA | 88.50000000 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/7/2023 | ADA | 43.82387854 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/4/2023 | SC | 7,430.07148186 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/4/2023 | DOGE | 366.20566478 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/18/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/6/2023 | XLM | 1,342.38926773 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/6/2023 | XLM | 902.80956471 | Customer Withdrawal |
| 60a3e95f-00a8-4b18-9732-984d3d915af5 | 4/6/2023 | XLM | 3,950.64847185 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60a3e9f6f-00a6-4b18-9732-984d3d915af5 | 4/6/2023 | XLM | 366.28000823 | Customer Withdrawal |
| 60a4481a-ed0c-4492-ba26-f86e676f3df6 | 4/30/2023 | DCR | 9.95355198 | Customer Withdrawal |
| 60a4481a-ed0c-4492-ba26-f86e676f3df6 | 4/30/2023 | BTC | 0.00989011 | Customer Withdrawal |
| 60a4ace5-5b16-4a5a-b984-f83893f65e9b | 4/6/2023 | BTC | 0.02505779 | Customer Withdrawal |
| 60a60f18-060b-4eb5-9c51-08b45a57569b | 4/8/2023 | ETH | 0.14749971 | Customer Withdrawal |
| 60a6f6c94-6995-4917-802a-46042cb7c1d6 | 4/18/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BSV | 26.74922030 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BSV | 0.04900000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/26/2023 | NEO | 199.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BCH | 24.79922030 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | XRP | 13,514.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | ARK | 1,200.10843241 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BTC | 0.02348633 | Customer Withdrawal |
| 60a6f6c94-68f8-4917-802a-46042cb7c1d6 | 4/18/2023 | BTC | 0.02697124 | Customer Withdrawal |
| 60a70a01-3116-4316-839e-08e6967ab51d | 4/10/2023 | FLR | 2,267.69142500 | Customer Withdrawal |
| 60a70a01-3116-4316-839e-08e6967ab51d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60a70a01-3116-4316-839e-08e6967ab51d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a70a01-3116-4316-839e-08e6967ab51d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a73d9c-f886-49a4-0ee7-85aec37f4eff | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 60a73d9c-f886-49a4-0ee7-85aec37f4eff | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 60a73d9c-f886-49a4-0ee7-85aec37f4eff | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 60a91e03-6df7-427d-bc4f-767f74e0173d | 4/22/2023 | RDD | 4,771.56073409 | Customer Withdrawal |
| 60a923b5-70be-4b2d-95e9-df2075d4dc76 | 4/19/2023 | GLM | 505.82668187 | Customer Withdrawal |
| 60ab3d16-f4d2-404d-a004-0863f5e6717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ab3d16-f4d2-404d-a004-0863f5e6717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60acd1d2-9e8b-4366-a50f-c3870e7e18a | 4/11/2023 | RDD | 309,996.00000000 | Customer Withdrawal |
| 60acd1d2-9e8b-4366-a50f-c3870e7e18a | 4/11/2023 | ADA | 5,050.19050000 | Customer Withdrawal |
| 60acd1d2-9e8b-4366-a50f-c3870e7e18a | 4/11/2023 | DGB | 54,999.60000000 | Customer Withdrawal |
| 60acd1d2-9e8b-4366-a50f-c3870e7e18a | 4/11/2023 | TRX | 19,469.23673900 | Customer Withdrawal |
| 60acd1d2-9e8b-4366-a50f-c3870e7e18a | 4/11/2023 | BTC | 0.15326160 | Customer Withdrawal |
| 60acdf27-4998-42af-8f86-68a522596713 | 4/6/2023 | ETH | 2.13941875 | Customer Withdrawal |
| 60acdf27-4998-42af-8f86-68a522596713 | 4/6/2023 | USDT | 811.56503763 | Customer Withdrawal |
| 60acdf27-4998-42af-8f86-68a522596713 | 4/6/2023 | USDT | 8,924.02846940 | Customer Withdrawal |
| 60ae69fe-801b-4a73-bace-bb0b4db72c0 | 4/23/2023 | POWR | 451.25439286 | Customer Withdrawal |
| 60ae69fe-801b-4a73-bace-bb0b4db72c0 | 4/24/2023 | ADA | 451.25439286 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | LTC | 2.99415845 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/14/2023 | BCH | 0.33575735 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | XRP | 1,906.01242133 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | GO | 4,833.52848891 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | DGB | 18,152.66624204 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | DOGE | 99,795.00000000 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/12/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | 4/28/2023 | ETH | 655.45370434 | Customer Withdrawal |
| 60b13b4f-88f2-4fd0-8e16-0231a703e762 | 4/28/2023 | ETH | 0.01239020 | Customer Withdrawal |
| 60b17b90-ac48-4a0d-be0b-a980ce56492 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 60b17b90-ac48-4a0d-be0b-a980ce56492 | 3/10/2023 | XLM | 2.45253184 | Customer Withdrawal |
| 60b17b90-ac48-4a0d-be0b-a980ce56492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b17b90-ac48-4a0d-be0b-a980ce56492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b17b90-ac48-4a0d-be0b-a980ce56492 | 4/25/2023 | USD | 39.82000000 | Customer Withdrawal |
| 60b33466-0d04-4728-bdff-a63707fe3795 | 4/17/2023 | USD | 82.57000000 | Customer Withdrawal |
| 60b57341-c68a-40fb-a462-c48a6a750ee16 | 4/29/2023 | ADA | 629.97037000 | Customer Withdrawal |
| 60b57341-c68a-40fb-a462-c48a6a750ee16 | 4/29/2023 | XVG | 2,360.00000000 | Customer Withdrawal |
| 60b5cfab-5901-456d-b173-5a36cf64f3e0 | 4/28/2023 | HBAR | 2,170.15186170 | Customer Withdrawal |
| 60b5d4ba-3c4-4bda-9212-230688840acd | 4/13/2023 | XVG | 8,293.93683526 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60b63245-fcd4-499a-aeee-0b1ee26a0557 | 4/30/2023 | RDD | 283,316.11568182 | Customer Withdrawal |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | 4/5/2023 | DGB | 5,629.54507851 | Customer Withdrawal |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | 4/6/2023 | SC | 9,442.61994924 | Customer Withdrawal |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | 4/6/2023 | BTC | 0.01021388 | Customer Withdrawal |
| 60b756fe-0291-4c1e-811d-44772573bac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b756fe-0291-4c1e-811d-44772573bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b756fe-0291-4c1e-811d-44772573bac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b7a364-8986-4534-9e9b-4924e060f6f3 | 4/7/2023 | LTC | 0.76670275 | Customer Withdrawal |
| 60b7fc8a-804e-41ce-aab3-5cda082ec2ec | 8/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b7fc8a-804e-41ce-aab3-5cda082ec2ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b7fc8a-804e-41ce-aab3-5cda082ec2ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b9c8ea-9e3a-42a6-a6e7-1734cfe58220 | 4/26/2023 | XRP | 997.75000000 | Customer Withdrawal |
| 60b9c8ea-9e3a-42a6-a6e7-1734cfe58220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b9c8ea-9e3a-42a6-a6e7-1734cfe58220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b7fc8a-804e-41ce-aab3-5cda082ec2ec | 2/10/2023 | HIVE | 0.07459903 | Customer Withdrawal |
| 60ba5c57-85a3-452b-bb6a-1766ef00dc35 | 4/7/2023 | ADA | 36.10951099 | Customer Withdrawal |
| 60ba5c57-85a3-452b-bb6a-1766ef00dc35 | 4/7/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 60ba5c57-85a3-452b-bb6a-1766ef00dc35 | 4/7/2023 | DOGE | 148.47302231 | Customer Withdrawal |
| 60ba5c57-85a3-452b-bb6a-1766ef00dc35 | 4/7/2023 | DOGE | 6,192.80459185 | Customer Withdrawal |
| 60ba5c57-85a3-452b-bb6a-1766ef00dc35 | 4/7/2023 | BTC | 0.00029453 | Customer Withdrawal |
| 60baca42-b5f7-4769-8317-3c21e4636c42 | 4/5/2023 | ETH | 0.01560681 | Customer Withdrawal |
| 60bb18da-79ae-4d71-89ce-bb9f4c35eb3f | 4/26/2023 | XRP | 997.75000000 | Customer Withdrawal |
| 60bb4cde-7aa0-4655-b9e3-149c1407451 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60bb4cde-7aa0-4655-b9e3-149c1407451 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60bb4cde-7aa0-4655-b9e3-149c1407451 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60bba7e3-e910-4251-a08a-14a7b578fa6f | 4/21/2023 | BTC | 0.06740044 | Customer Withdrawal |
| 60bcbe01-fe1c-47b7-89ee-aeeb9ec092fc | 4/11/2023 | POWR | 452.00000000 | Customer Withdrawal |
| 60bd0e02-ed27-44da-a882-8a1e2f1efefd62 | 4/11/2023 | XRP | 2,049.33175849 | Customer Withdrawal |
| 60bd0e02-ed27-44da-a882-8a1e2f1efefd62 | 4/30/2023 | USD | 3,873.38000000 | Customer Withdrawal |
| 60c1a9fc-d0ce-40f4-bfb1-ac730e6118cf | 2/8/2023 | BTC,TOLD | 746.00803000 | Customer Withdrawal |
| 60c1a9fc-d0ce-409f-be01-be30aee18291 | 4/6/2023 | USD | 349.00000000 | Customer Withdrawal |
| 60c32457-ce34-4505-9b84-305d74bbd69d | 2/10/2023 | DOGE | 0.85380000 | Customer Withdrawal |
| 60c3aab2-c745-4bc8-8b9a-0a8950f67b1 | 4/7/2023 | ATOM | 1.11869778 | Customer Withdrawal |
| 60c533f1e-a7da-438b-be90-d4e9b0fee1e | 4/7/2023 | BTC | 0.04567448 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/19/2023 | XRP | 614.48527525 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/17/2023 | XRP | 2,207.91881534 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/7/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/5/2023 | XLM | 3,076.87233686 | Customer Withdrawal |
| 60ca8221-2d2d-4ab3-9ea8-a4833f585842f | 4/14/2023 | FLR | 334.12203341 | Customer Withdrawal |
| 60cb85b1-a738-47e0-b9ce-deaee94d615ea | 4/8/2023 | ETH | 0.01057598 | Customer Withdrawal |
| 60cbb0ff-8682-4535-9b88-53a7a0ca5ee | 3/10/2023 | ETH | 0.02337681 | Customer Withdrawal |
| 60cbb0ff-8682-4535-9b88-53a7a0ca5ee | 4/10/2023 | ETH | 0.02027524 | Customer Withdrawal |
| 60cbb0ff-8682-4535-9b88-53a7a0ca5ee | 2/10/2023 | ETH | 0.01831016 | Customer Withdrawal |
| 60cbfe1c-1fa-4c5b-8890-a47d14d6aaa4 | 4/29/2023 | SC | 5,714,907.36510430 | Customer Withdrawal |
| 60cbfe1c-1fa-4c5b-8890-a47d14d6aaa4 | 4/29/2023 | XLM | 36.00000000 | Customer Withdrawal |
| 60cbfe1c-1fa-4c5b-8890-a47d14d6aaa4 | 4/29/2023 | BTC | 0.00897535 | Customer Withdrawal |
| 60cdea49-f314-41ef-9197-576ed9fab3a9 | 4/22/2023 | USD | 1,548.82000000 | Customer Withdrawal |
| 60ccdab33-ce13-4be0-b9d4-fc0d0c2fc4a5 | 4/20/2023 | BTC | 0.09990000 | Customer Withdrawal |
| 60cd17738-eb95-45a4-9cd6-70f6c45ed503 | 4/28/2023 | BTC | 0.34231772 | Customer Withdrawal |
| 60cda5d0-1e19-4bbb-94c2-b99f3d2d6fe | 4/22/2023 | RDD | 20,508.47700000 | Customer Withdrawal |
| 60cda5d0-1e19-4bbb-94c2-b99f3d2d6fe | 4/22/2023 | RDD | 9,491.53000000 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/22/2023 | ZEC | 9.37000000 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/22/2023 | NEO | 0.49200000 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/22/2023 | STEEM | 14.00000000 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/22/2023 | MANA | 211.29353791 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/8/2023 | ADA | 2,699.67851790 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/8/2023 | SC | 69,168.98000000 | Customer Withdrawal |
| 60cda511-55a7-44c5-9c72-75f17e33cab | 4/22/2023 | IOTA | 706.98734000 | Customer Withdrawal |
| 60cdcd3c-40bd-435e-8e23-cce1de5957ab | 4/29/2023 | USDT | 1,149.12382009 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/15/2023 | ANKR | 1,571.96681717 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/23/2023 | ADA | 44.94888648 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/23/2023 | ADA | 1,073.80609607 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/15/2023 | PINK | 71,889.63993138 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/20/2023 | USDT | 7.31700000 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/23/2023 | MUNT | 45,198.26033507 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/20/2023 | FLR | 5,927.59000000 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/20/2023 | SIGNA | 3,900.85732686 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/22/2023 | BTC | 0.00073878 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/18/2023 | USD | 111.54255000 | Customer Withdrawal |
| 60ce4aa7-9be4-48e3-855b-ccda776b52bd | 4/19/2023 | USD | 101.16000000 | Customer Withdrawal |
| 60cea7e7-2bfd-4d43-a1e2-a94cf1c55d67 | 4/18/2023 | FLR | 1,027.98850000 | Customer Withdrawal |
| 60cea7e7-2bfd-4d43-a1e2-a94cf1c55d67 | 4/18/2023 | ETHW | 11.14275689 | Customer Withdrawal |
| 60cea7e7-2bfd-4d43-a1e2-a94cf1c55d67 | 3/10/2023 | ENJ | 2.78600000 | Customer Withdrawal |
| 60ce48-d228-46c8-a55c-f6c24b4c5a9b | 4/27/2023 | ADA | 122.71305284 | Customer Withdrawal |
| 60ce648-d228-46c8-a55c-f6c24b4c5a9b | 4/23/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 60ce648-d228-46c8-a55c-f6c24b4c5a9b | 4/27/2023 | BTC | 0.00022319 | Customer Withdrawal |
| 60ce58f7-2661-465a-8614-d48f7b5b3db | 4/15/2023 | USD | 0.00001000 | Customer Withdrawal |
| 60ce58f7-2661-465a-8614-d48f7b5b3db | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 60cfd41e-9a59-4544-8e23-12cc5d12bd69 | 4/17/2023 | ETH | 13.05183500 | Customer Withdrawal |
| 60cfd41e-9a59-4544-8e23-12cc5d12bd69 | 4/17/2023 | FLR | 12,500.00000000 | Customer Withdrawal |
| 60cfd41e-9a59-4544-8e23-12cc5d12bd69 | 4/17/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 60d01d0-6268-43e-9c94-6f7d99219664f | 4/17/2023 | USD | 199.88800000 | Customer Withdrawal |
| 60d01d5-6268-43e-9c94-6f7d99219664f | 4/28/2023 | ADA | 37.96361888 | Customer Withdrawal |
| 60d01d5-6268-43e-9c94-6f7d99219664f | 4/14/2023 | FLR | 14,257.96000000 | Customer Withdrawal |
| 60d03fec-a6c0-42ad-8a19-15c9f4556430 | 4/27/2023 | MUNT | 35,336.03200000 | Customer Withdrawal |
| 60d03fec-a6c0-42ad-8a19-15c9f4556430 | 4/20/2023 | BTC | 0.00020003 | Customer Withdrawal |
| 60d03fec-a6c0-42ad-8a19-15c9f4556430 | 4/20/2023 | BTC | 0.08990000 | Customer Withdrawal |
| 60d03fec-a6c0-42ad-8a19-15c9f4556430 | 4/30/2023 | USD | 101.49000000 | Customer Withdrawal |
| 60d057341-c68a-40fb-a462-c48a6a750ee | 4/16/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 60d06933-0cf5-4343-bd84-4e7c78a46490 | 4/11/2023 | RDD | 9,491.00000000 | Customer Withdrawal |
| 60d06b92-fd82-4718-9888-653ca21cf74d | 4/17/2023 | USD | 179.02000000 | Customer Withdrawal |
| 60d08a4e-ebb9-4111-b7c9-c6a4e9b98653 | 4/27/2023 | USD | 200.02283000 | Customer Withdrawal |
| 60d08a4e-ebb9-4111-b7c9-c6a4e9b98653 | 4/6/2023 | USD | 1,035.90000000 | Customer Withdrawal |
| 60d08a4e-ebb9-4111-b7c9-c6a4e9b98653 | 4/14/2023 | USD | 250.16000000 | Customer Withdrawal |
| 60d13403-0394-444a-a6bf-a5d7c5cc2c40 | 4/24/2023 | USD | 700.00000000 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/20/2023 | XRP | 2,207.06733080 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/8/2023 | XRP | 260.33796000 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/20/2023 | XRP | 425.00000000 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/9/2023 | ARK | 142.00000000 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/5/2023 | BTC | 0.02140755 | Customer Withdrawal |
| 60de6f55-a2dc-4b6c-b174-5a9f9a0a10e0 | 4/9/2023 | USD | 200.00000000 | Customer Withdrawal |
| 60e0e8ce-8b60-44a8-b35d-6c7a5e4c0b6 | 4/25/2023 | BTC | 0.05995620 | Customer Withdrawal |
| 60e54c13-2d70-4d16-8f64-b6c2aaff6eef | 4/13/2023 | XLM | 1,060.93744680 | Customer Withdrawal |
| 60e54c13-2d70-4d16-8f64-b6c2aaff6eef | 4/12/2023 | BTC | 0.00018721 | Customer Withdrawal |
| 60e5d98f-fc15-4ab6-92d7-28f7a87ce2d6 | 4/6/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 60e69a1b-ac8d-4c08-8f46-9c00a1ce4bd8 | 4/29/2023 | USD | 7,475.00000000 | Customer Withdrawal |
| 60e6c4b6-da9c-4f06-8b15-79f02760ba6 | 4/21/2023 | ETH | 0.00001000 | Customer Withdrawal |
| 60e6c4b6-da9c-4f06-8b15-79f02760ba6 | 4/18/2023 | ETH | 1.43270000 | Customer Withdrawal |
| 60e6c4b6-da9c-4f06-8b15-79f02760ba6 | 4/10/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 60e8c8ad-c7f7-4d54-8e6b-72f6757bf72 | 4/20/2023 | POWR | 459.27898889 | Customer Withdrawal |
| 60ebbf6f-18a0-49ec-80c9-7e7a5dff4d80 | 4/11/2023 | POWR | 459.27898889 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/23/2023 | XRP | 109.16000000 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/26/2023 | ADA | 32.08000000 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/29/2023 | ETC | 0.01995588 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/27/2023 | DOGE | 1,705.94930000 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/28/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 60ec28b0-5a6e-4bb6-8bb8-7a9aa27dd7b | 4/25/2023 | BTC | 15,945.00000000 | Customer Withdrawal |
| 60ee8b0e-3751-4827-a8f4-d9de9b8a499c | 4/18/2023 | USD | 21,500.00000000 | Customer Withdrawal |
| 60ecb0af-1a69-4a84-b017-8c8a5cc81a49 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60f11404-9076-4b52-a047-499fab0b35cd | 4/30/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 60f11404-9076-4b52-a047-499fab0b35cd | 4/30/2023 | ADA | 2,723.00000000 | Customer Withdrawal |
| 60f11404-9076-4b52-a047-499fab0b35cd | 4/30/2023 | DOGE | 112.00000000 | Customer Withdrawal |
| 60f11404-9076-4b52-a047-499fab0b35cd | 4/30/2023 | DOGE | 10,395.00000000 | Customer Withdrawal |
| 60f2eb0a-5d6d-4776-8c69-e6418ed6f84d | 4/14/2023 | XLM | 176.64674524 | Customer Withdrawal |
| 60f3afc8-16ca-48f0-b214-8c1e8109212f | 4/19/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 60f3afc8-16ca-48f0-b214-8c1e8109212f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 60f3afc8-16ca-48f0-b214-8c1e8109212f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 60f66f2c-e0c2-474c-8630-3270a8bbdd5 | 4/27/2023 | COMP | 4.25000000 | Customer Withdrawal |
| 60f66f2c-e0c2-474c-8630-3270a8bbdd5 | 4/18/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 60f66f2c-e0c2-474c-8630-3270a8bbdd5 | 4/27/2023 | BTC | 0.00445631 | Customer Withdrawal |
| 60f66f2c-e0c2-474c-8630-3270a8bbdd5 | 4/18/2023 | USD | 542.54000000 | Customer Withdrawal |
| 60f66f2c-e0c2-474c-8630-3270a8bbdd5 | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/2/2023 | UNI | 95.35000000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/2/2023 | UNI | 2.35000000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/2/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/14/2023 | BTC | 0.30070000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/12/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/7/2023 | BTC | 0.00067081 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/3/2023 | USD | 3.80000000 | Customer Withdrawal |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | 4/11/2023 | USD | 421.40000000 | Customer Withdrawal |
| 60f8eeb0-5690-4973-a7eb-932730b93e02 | 4/13/2023 | USD | 1,067.80000000 | Customer Withdrawal |
| 60f8f630-852b-4b61-abc5-b2cd1699734b | 4/4/2023 | USD | 2,002.89000000 | Customer Withdrawal |
| 60fa9f71-47c4-475c-851e-a4c7778d2cae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60fa9f71-47c4-475c-851e-a4c7778d2cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60fae624-a10c-434c-b788-fd40d49ccd42 | 3/29/2023 | ADA | 18.47616332 | Customer Withdrawal |
| 60fae624-a10c-434c-b788-fd40d49ccd42 | 3/29/2023 | HBAR | 363.11291697 | Customer Withdrawal |
| 60fc9a04-a18e-4d1b-93db-498b463dcdc7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60fc9a04-a18e-4d1b-93db-498b463dcdc7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60fc9a04-a18e-4d1b-93db-498b463dcdc7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60fda5c-e956-4454-a38a-2b41f3be6787 | 4/21/2023 | BTC | 0.01044538 | Customer Withdrawal |
| 60fb1c1-c815-4aee-9f38-886a02f332f1 | 4/13/2023 | ADA | 128.39467316 | Customer Withdrawal |
| 610082e-985c-4903-af5b-37ef6657b9e0 | 4/4/2023 | USD | 3,110.14000000 | Customer Withdrawal |
| 61015693-7aff-40e6-6ec5-102d196ee190 | 3/4/2023 | USD | 1,086.76390785 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/4/2023 | NMR | 210.78314358 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/6/2023 | HIVE | 3,083.86223740 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/7/2023 | SAND | 1,813.49799641 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/7/2023 | GRT | 9,270.56024227 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/5/2023 | SOLVE | 11,949.32023454 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/5/2023 | GAME | 4,474.00000000 | Customer Withdrawal |
| 61025463-a892-49fd-8f0f-9d6834a8dadc | 4/7/2023 | GALA | 22,696.74405871 | Customer Withdrawal |
| 61024b7c-c815-45a3-be14-d6461961f12a2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 61024b7c-c815-45a3-be14-d6461961f12a2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61024b7c-c815-45a3-be14-d6461961f12a2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 4/4/2023 | GLM | 1,588.00000000 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 4/4/2023 | GLM | 60.00000000 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 4/4/2023 | SOLVE | 6,353.00000000 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 3/26/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 4/3/2023 | BTC | 0.00840449 | Customer Withdrawal |
| 61070ca6-0961-4513-abe0-1bfeca4a5043 | 3/26/2023 | BTC | 0.19429393 | Customer Withdrawal |
| 60f7b43b-7088-43bc-8c65-17e84cb887ff | 4/1/2023 | ETC | 3.01272727 | Customer Withdrawal |
| 60f7b43b-7088-43bc-8c65-17e84cb887ff | 4/1/2023 | ADX | 304.61880875 | Customer Withdrawal |
| 60f7b43b-7088-43bc-8c65-17e84cb887ff | 4/1/2023 | SC | 2,695.84594595 | Customer Withdrawal |
| 60f7b43b-7088-43bc-8c65-17e84cb887ff | 4/1/2023 | BTC | 0.08056852 | Customer Withdrawal |
| 610856f4-45a2-49d6-8994-9191ef3e956b | 4/18/2023 | XRP | 425.99555107 | Customer Withdrawal |
| 610856f4-45a2-49d6-8994-9191ef3e956b | 4/24/2023 | BTC | 0.00234606 | Customer Withdrawal |
| 61087fce-84dc-4c91-8212-c761c5c05a2c | 4/17/2023 | LTC | 2.99435000 | Customer Withdrawal |
| 61087fce-84dc-4c91-8212-c761c5c05a2c | 4/17/2023 | ETH | 0.99636732 | Customer Withdrawal |
| 61087fce-84dc-4c91-8212-c761c5c05a2c | 4/17/2023 | BCH | 0.28397870 | Customer Withdrawal |
| 61087fce-84dc-4c91-8212-c761c5c05a2c | 4/17/2023 | BAT | 817.05333792 | Customer Withdrawal |
| 61087fce-84dc-4c91-8212-c761c5c05a2c | 4/17/2023 | BTC | 0.02652180 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 610ad747-bc63-4a9d-94e0-59cd7ec8b700 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 610ae747-bc63-4a9d-94e0-59cd7ec8b700 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 610ae747-bc63-4a9d-94e0-59cd7ec8b700 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 610df275-b60d-46de-996e-8624b96b6050 | 4/2/2023 | XRP | 1,649.19064663 | Customer Withdrawal |
| 610df275-b60d-46de-996e-8624b96b6050 | 4/12/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | 5/3/2023 | OMG | 541.74136365 | Customer Withdrawal |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | 5/3/2023 | PTOY | 16,119.01818847 | Customer Withdrawal |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | 5/3/2023 | LRC | 4,969.00000000 | Customer Withdrawal |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | 5/3/2023 | FLR | 2,718.25626200 | Customer Withdrawal |
| 610eb747-804a-4415-aefd-04cf4729defa | 4/7/2023 | QTUM | 12.99000000 | Customer Withdrawal |
| 610eb747-804a-4415-aefd-04cf4729defa | 4/7/2023 | ADA | 2,615.15027474 | Customer Withdrawal |
| 610eb747-804a-4415-aefd-04cf4729defa | 4/7/2023 | BTC | 0.03271202 | Customer Withdrawal |
| 611c89b-c89a-472e-8bc2-051e977c8236 | 4/8/2023 | WAVES | 11.99900000 | Customer Withdrawal |
| 611c89b-c89a-472e-8bc2-051e977c8236 | 4/8/2023 | ZEC | 0.49000000 | Customer Withdrawal |
| 611c89b-c89a-472e-8bc2-051e977c8236 | 4/8/2023 | DGB | 55.50000000 | Customer Withdrawal |
| 611c89b-c89a-472e-8bc2-051e977c8236 | 4/8/2023 | XTZ | 559.75000000 | Customer Withdrawal |
| 611c89b-c89a-472e-8bc2-051e977c8236 | 4/8/2023 | BTC | 0.00121551 | Customer Withdrawal |
| 6112d76-7c75-477d-996b-18432ddaa565 | 4/1/2023 | HBAR | 6,803.27597367 | Customer Withdrawal |
| 6112d76-7c75-477d-996b-18432ddaa565 | 4/8/2023 | BTC | 0.00108224 | Customer Withdrawal |
| 6112d76-7c75-477d-996b-18432ddaa565 | 4/11/2023 | USD | 50.26000000 | Customer Withdrawal |
| 6112d76-7c75-477d-996b-18432ddaa565 | 4/3/2023 | USD | 329.61000000 | Customer Withdrawal |
| 112f603-9056-4749-bda7-f8fd943e662d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 112f603-9056-4749-bda7-f8fd943e662d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112f603-9056-4749-bda7-f8fd943e662d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 112f23a-7b9f-470e-90dd-6b7b32ce118a | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 112f23a-7b9f-470e-90dd-6b7b32ce118a | 4/29/2023 | ADA | 321.16274292 | Customer Withdrawal |
| 1131aa7-6919-4a9b-ba91-0832bd2340c9 | 4/12/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 1134c18-bb49-45a1-86af-af909d952efd | 4/22/2023 | DGB | 5,258.55083491 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/4/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/12/2023 | NMR | 59.50000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/12/2023 | ZRX | 475.00000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/12/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/12/2023 | BAT | 970.00000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/12/2023 | SOLVE | 3,214.15000000 | Customer Withdrawal |
| 1183cc3-786e-40a8-aabe-c1d6e46c43a1 | 4/3/2023 | BTC | 0.05982933 | Customer Withdrawal |
| 119ead5-9753-44ef-bd21-bae5c0cf0fc0 | 4/3/2023 | USDT | 194.00000000 | Customer Withdrawal |
| 119ead5-9753-44ef-bd21-bae5c0cf0fc0 | 4/3/2023 | USDT | 3,936.90688630 | Customer Withdrawal |
| 119ead5-9753-44ef-bd21-bae5c0cf0fc0 | 4/3/2023 | DOGE | 5,073.18736809 | Customer Withdrawal |
| 119ead5-9753-44ef-bd21-bae5c0cf0fc0 | 4/7/2023 | XLM | 1,052.91462714 | Customer Withdrawal |
| 119ead5-9753-44ef-bd21-bae5c0cf0fc0 | 4/3/2023 | SHIB | 66,816,755.54437360 | Customer Withdrawal |
| 110b9c0b-c748-47a8-8b2a-402207351a08 | 4/10/2023 | LTC | 0.01474994 | Customer Withdrawal |
| 110b9c0b-c748-47a8-8b2a-402207351a08 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 110b9c0b-c748-47a8-8b2a-402207351a08 | 4/10/2023 | XRP | 2.34539189 | Customer Withdrawal |
| 110b9c0b-c748-47a8-8b2a-402207351a08 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 110b9c0b-c748-47a8-8b2a-402207351a08 | 2/10/2023 | BTC | 0.00017993 | Customer Withdrawal |
| 110f9f95-5438-45b5-a57a-cdc6790446f8 | 4/28/2023 | ADA | 1,724.87324134 | Customer Withdrawal |
| 110f9f95-5438-45b5-a57a-cdc6790446f8 | 4/28/2023 | XLM | 2,005.30663668 | Customer Withdrawal |
| 110f9f95-5438-45b5-a57a-cdc6790446f8 | 4/28/2023 | FLR | 317.46087190 | Customer Withdrawal |
| 113fa4-838e-4003-b137-66ad43174c4be | 4/6/2023 | LBC | 5,638.44023402 | Customer Withdrawal |
| 110cf3-0935-4dd8-9251-2831c14f3b27 | 4/27/2023 | USD | 0.77982240 | Customer Withdrawal |
| 110cf3-0935-4dd8-9251-2831c14f3b27 | 4/27/2023 | USD | 248.00000000 | Customer Withdrawal |
| 1e29d1-0d62-40ef-af25-f9ba242dc35c | 3/31/2023 | USD | 0.06882841 | Customer Withdrawal |
| 1e29d1-0d62-40ef-af25-f9ba242dc35c | 3/31/2023 | BTC | 0.03175052 | Customer Withdrawal |
| 1e5e5c-c12d-4924-8445-32a9528db185 | 4/10/2023 | BTC | 0.03155837 | Customer Withdrawal |
| 11fa789-7ce7-4869-bc20-4ff6b5a233a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11fa789-7ce7-4869-bc20-4ff6b5a233a1 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 11fa789-7ce7-4869-bc20-4ff6b5a233a1 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1218b4b-1890-4183-9946-aec78dccdda23 | 4/10/2023 | ETC | 2.52300622 | Customer Withdrawal |
| 1218b4b-1890-4183-9946-aec78dccdda23 | 4/10/2023 | BSV | 11.99900000 | Customer Withdrawal |
| 1236569-df0b-4bd8-a4f2-a286a3e23a10 | 4/29/2023 | ZEN | 0.51336711 | Customer Withdrawal |
| 1236569-df0b-4bd8-a4f2-a286a3e23a10 | 4/29/2023 | BTC | 0.00081024 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 612395ef-8d6f-499c-9269-356292e81c3c | 4/6/2023 | SC | 344,989.90255000 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | ADA | 4,988.00000000 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | DGB | 487,625.02543667 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | USDT | 499,999.80000000 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/11/2023 | USDT | 302.60599446 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | DGB | 10,397.17958387 | Customer Withdrawal |
| 61241ab-98e4-4c6d-a76e-6a6c8cb735ea | 4/3/2023 | BTC | 0.11414184 | Customer Withdrawal |
| 61241768-08e9-45e2-9592-891e09a73d1b | 4/5/2023 | XLM | 581,689.99155203 | Customer Withdrawal |
| 61241768-08e9-45e2-9592-891e09a73d1b | 4/5/2023 | XLM | 384.42703917 | Customer Withdrawal |
| 61248b6d-46d2-4e7c-acc6-411ce3d23325 | 4/1/2023 | USD | 23.07000000 | Customer Withdrawal |
| 61248b6d-46d2-4e7c-acc6-411ce3d23325 | 3/30/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 6125311c-2970-4ed4-b978-e5caecc72616 | 4/10/2023 | DGB | 527.53634760 | Customer Withdrawal |
| 6125311c-2970-4ed4-b978-e5caecc72616 | 3/10/2023 | DGB | 519.30500260 | Customer Withdrawal |
| 6125311c-2970-4ed4-b978-e5caecc72616 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 612640f7-c75d-6d3e-ac2d-9f54f5736acb | 4/24/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 612640f7-c75d-6d3e-ac2d-9f54f5736acb | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | ETC | 3.31858954 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | ATOM | 3.96103076 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | ETH | 1.28408085 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | ADA | 840.01295579 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | HBAR | 214.74780292 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | XTZ | 14.14630618 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | DOGE | 1,189.94759310 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | XLM | 119.30484058 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | EOS | 9.49585045 | Customer Withdrawal |
| 61269fef-cc5f-4cc7-b703-323c13280acf | 4/24/2023 | BTC | 0.21912753 | Customer Withdrawal |
| 6128411d-4735-4922-98b8-4262efa80ce6 | 3/10/2023 | BTC | 0.00017501 | Customer Withdrawal |
| 6128411d-4735-4922-98b8-4262efa80ce6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6128411d-4735-4922-98b8-4262efa80ce6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6128bc7b-9706-463e-9111-0ccc510cea24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6128bc7b-9706-463e-9111-0ccc510cea24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61299f1c-bba4-4581-b003-83d90a853260 | 4/9/2023 | SNT | 9,507.23770706 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | XRP | 338.92132891 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | FLR | 50.35134749 | Customer Withdrawal |
| 612b473a-aac3-4011-a0e0-e504f12d5f92 | 4/28/2023 | ETH | 0.34403192 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 613a2932-b2fe-4656-95a2-32a473699850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 613a2932-b2fe-4656-95a2-32a473699850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 613abe5d-18ff-4afa-8ec5-b851b89181fb8 | 4/3/2023 | STEEM | 28.99254085 | Customer Withdrawal |
| 613bda48-9f9c-4fb1-a671-b4dc97a3dd6c | 3/31/2023 | BTC | 0.01723770 | Customer Withdrawal |
| 613c04f6-e4fb-4f2e-bc22-eb26914b5d1f | 4/5/2023 | USD | 7,057.00000000 | Customer Withdrawal |
| 613c04f6-e4fb-4f2e-bc22-eb26914b5d1f | 4/5/2023 | USD | 10,170.68000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 615ade7b-0bf3-4d77-af25-b09017360cc9 | 4/10/2023 | XRP | 8.13652231 | Customer Withdrawal |
| 615ade7b-0bf3-4d77-af25-b09017360cc9 | 3/10/2023 | XRP | 12.86347769 | Customer Withdrawal |
| 615ade7b-0bf3-4d77-af25-b09017360cc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 615ade7b-0bf3-4d77-af25-b09017360cc9 | 3/10/2023 | BTC | 0.00000359 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 3/23/2023 | ETH | 0.02578500 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 3/18/2023 | ETH | 0.02914727 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 3/18/2023 | ETH | 0.00512500 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 4/12/2023 | ETH | 0.15510000 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 4/17/2023 | XRP | 863.94055395 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 4/12/2023 | BTC | 0.01670000 | Customer Withdrawal |
| 615ek134-5ffe-4cdf-bcd5-6d399a10e636 | 4/12/2023 | BTC | 0.00626199 | Customer Withdrawal |
| 616f5f5-75f5-4ef8-aeb1-bd94e7c636a5 | 4/13/2023 | BTC | 0.00067417 | Customer Withdrawal |
| 616bae9e-67ea-475f-bc82-9a043315174f | 4/26/2023 | BTC | 0.11930391 | Customer Withdrawal |
| 616bae9e-67ea-475f-bc82-9a043315174f | 4/26/2023 | ETH | 6.99632304 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | DCR | 4.99000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 2/10/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/29/2023 | XRP | 1,030.08845391 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/29/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | ADA | 1,103.3401480 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | PIVX | 24.98000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/29/2023 | NAV | 9.80000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | ARK | 99.90000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | FIRO | 9.90385971 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | DGB | 9,999.90091743 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | DOGE | 706.35290339 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | XLM | 2,800.51927448 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | XEM | 227.17649608 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | VTC | 303.20322584 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | BAT | 261.60352906 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/14/2023 | BTC | 0.08240011 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/14/2023 | BTC | 0.00591204 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | BTC | 0.01570000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | BTC | 0.00850000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6159149e-3da6-46b4-a131-8dc351f5f926 | 4/29/2023 | FLR | 157.81118810 | Customer Withdrawal |
| 619ec1d-f9e9-44bc-a14c-17fadd36c5f8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 619ec1d-f9e9-44bc-a14c-17fadd36c5f8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 619ec1d-f9e9-44bc-a14c-17fadd36c5f8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 615cacc6-e24e-4291-bcef-3beee44d6394 | 4/7/2023 | USD | 934.60000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | AVAX | 599.99900000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | AVAX | 3.00899999 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | MATIC | 197.00000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/19/2023 | MATIC | 15,797.00000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | LTC | 0.55588592 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | LTC | 461.99000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ATOM | 2,129.99933334 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ATOM | 9.99900000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ATOM | 771.03766968 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | LINK | 14.50788435 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | LINK | 4,205.83333333 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/31/2023 | ETH | 21.39750000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ETH | 0.21970000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | AAVE | 14.65000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ZEC | 369.99000000 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ZEC | 6.02931833 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | UNI | 11.45272190 | Customer Withdrawal |
| 6154a92-6ff7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | UNI | 6,502.30999999 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | COMP | 5.50585997 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | COMP | 559.90000000 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | BCH | 148.99900000 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/15/2023 | BCH | 0.60767876 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ADA | 83,999.00000000 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | ADA | 955.05858385 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 4/4/2023 | ADA | 147.10487297 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | SUSHI | 8,295.50000000 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | SUSHI | 56.75719655 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | XTZ | 5,999.75000000 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | XTZ | 147.60941089 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | BTC | 10.88653332 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/17/2023 | BTC | 0.00937624 | Customer Withdrawal |
| 6154da92-bdf7-41d4-8c6d-55d593cc03e4 | 3/19/2023 | USD | 41,343.04000000 | Customer Withdrawal |
| 6156a19e1-4d68-4e8e-bc57-b2fa83cd61ca | 4/25/2023 | LTC | 2.46699688 | Customer Withdrawal |
| 6156a19e1-4d68-4e8e-bc57-b2fa83cd61ca | 4/25/2023 | BCH | 0.8709881 | Customer Withdrawal |
| 6156a19e1-4d68-4e8e-bc57-b2fa83cd61ca | 4/25/2023 | PTOY | 4,220.00000000 | Customer Withdrawal |
| 6156a19e1-4d68-4e8e-bc57-b2fa83cd61ca | 4/25/2023 | BTC | 0.05086968 | Customer Withdrawal |
| 6156517-042c-4815-bfa4-1f4b3fef29f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6156517-042c-4815-bfa4-1f4b3fef29f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6156517-042c-4815-bfa4-1f4b3fef29f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 615fac2c-21ff-4cd4-8021-0a6e12d9f73c | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6162171f7-8dc1-4b63-bb83-a3703debe76e | 4/11/2023 | USD | 439.47000000 | Customer Withdrawal |
| 6164f0d2-1754-46e6-8b6b-1554303e2710 | 4/25/2023 | DGB | 225.19704783 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | ETC | 5.90676523 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | ETH | 0.16087066 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | POWR | 116.04024261 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | XRP | 544.55061118 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | MANA | 463.48113497 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | ADA | 2,361.19575000 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | GLM | 218.26433996 | Customer Withdrawal |
| 6166af1-8031-4eab-a799-7889ee7a8256 | 4/26/2023 | XLM | 2,126.40776877 | Customer Withdrawal |
| 6167ea50-c885-4a16-bd0f-bcf9d47694a | 4/13/2023 | ADA | 10.62974722 | Customer Withdrawal |
| 6167ea50-c885-4a16-bd0f-bcf9d47694a | 4/13/2023 | GLM | 76.83905682 | Customer Withdrawal |
| 6168602-0f87-4d66-0745-c4cab1eabf66 | 4/28/2023 | DMG | 75.00053691 | Customer Withdrawal |
| 6168645e-b66d-4d13-8c7c-1ab7637c5d19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6168645e-b66d-4d13-8c7c-1ab7637c5d19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6168645e-b66d-4d13-8c7c-1ab7637c5d19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616955-3aab-48e5-8006-b9eeef127b9a4 | 3/31/2023 | BTC | 0.00066259 | Customer Withdrawal |
| 616a3c3a-ac76-45e4-baf7-b0239d384dd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 616a3c3a-ac76-45e4-baf7-b0239d384dd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616a3c3a-ac76-45e4-baf7-b0239d384dd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 616a9ceb-116c-4a1c-90ef-86df1f17ab67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 616a9ceb-116c-4a1c-90ef-86df1f17ab67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 616a9ceb-116c-4a1c-90ef-86df1f17ab67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616ade8c-b79a-4fad-bd2c-965e15870995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 616ade8c-b79a-4fad-bd2c-965e15870995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 616ade8c-b79a-4fad-bd2c-965e15870995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616d3184-bc76-43d4-8dc5-2101d154d3d0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 616d3184-bc76-43d4-8dc5-2101d154d3d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 616d3184-bc76-43d4-8dc5-2101d154d3d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616f7909-651b-4abb-b101-bc7f6443cc38 | 4/7/2023 | MATIC | 286.40185959 | Customer Withdrawal |
| 616f7909-651b-4abb-b101-bc7f6443cc38 | 4/7/2023 | ADA | 4.40093854 | Customer Withdrawal |
| 616f7909-651b-4abb-b101-bc7f6443cc38 | 4/7/2023 | HBAR | 11,008.88935919 | Customer Withdrawal |
| 617093f0-45ca-42bc-b97b-1d017080555a | 4/27/2023 | MATIC | 77.05171004 | Customer Withdrawal |
| 617093f0-45ca-42bc-b97b-1d017080555a | 4/27/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 617093f0-45ca-42bc-b97b-1d017080555a | 4/27/2023 | ADA | 5,685.87674035 | Customer Withdrawal |
| 617093f0-45ca-42bc-b97b-1d017080555a | 4/27/2023 | ADA | 5.49900000 | Customer Withdrawal |
| 617093f0-45ca-42bc-b97b-1d017080555a | 2/9/2023 | BITTOLD | 856.76212600 | Customer Withdrawal |
| 6171c6caa-b7f-4bf2-9be7-19c1e8caeee8e | 4/7/2023 | BTC | 0.07839112 | Customer Withdrawal |
| 6171c6caa-b7f-4bf2-9be7-19c1e8caeee8e | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 617371151-7425-44ce-8dab-5b698c1d72e9 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 617371151-7425-44ce-8dab-5b698c1d72e9 | 4/5/2023 | XRP | 10,536.89388786 | Customer Withdrawal |
| 617371151-7425-44ce-8dab-5b698c1d72e9 | 4/5/2023 | ADA | 6,499.15625835 | Customer Withdrawal |
| 617371151-7425-44ce-8dab-5b698c1d72e9 | 4/5/2023 | BAT | 146.67621780 | Customer Withdrawal |
| 6173a77f-044e-479d-8cae-eb26dbded04a | 4/19/2023 | BTC | 0.00476921 | Customer Withdrawal |
| 6174c52-62b0-44b9-b078-2825ase5eeb23 | 4/3/2023 | USD | 11,178.48000000 | Customer Withdrawal |
| 6174a28-d7a9-4b81-bdef-35123441304 | 3/10/2023 | ANT | 13.90646815 | Customer Withdrawal |
| 6174a28-d7a9-4b81-bdef-35123441304 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6174a28-d7a9-4b81-bdef-35123441304 | 4/9/2023 | XRP | 9.91997541 | Customer Withdrawal |
| 6174dac8-d626-4cc3-bc16-5f4c55044dd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6174dac8-d626-4cc3-bc16-5f4c55044dd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6174dac8-d626-4cc3-bc16-5f4c55044dd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6175a5a0-3c93-4899-b834-02985fde576d | 4/10/2023 | MAID | 756.52527293 | Customer Withdrawal |
| 6175a5a0-3c93-4899-b834-02985fde576d | 3/31/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 6176d6b7-ba76-4ebf-93cf-8a88a74c63be | 5/4/2023 | ADA | 57.04468629 | Customer Withdrawal |
| 6176d6b7-ba76-4ebf-93cf-8a88a74c63be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6177ae42-faba-42cb-bd61-c69512fa0e62 | 3/10/2023 | BTC | 0.00217937 | Customer Withdrawal |
| 6177ae42-faba-42cb-bd61-c69512fa0e62 | 4/10/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 6177ae42-faba-42cb-bd61-c69512fa0e62 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6182bcc-6985-4221-8920-7fc17d6fee77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6182bcc-6985-4221-8920-7fc17d6fee77 | 4/10/2023 | ADA | 13.07083522 | Customer Withdrawal |
| 6182bcc-6985-4221-8920-7fc17d6fee77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6182dfb2-5025-4523-9d45-c7cb5ce54827 | 4/4/2023 | ADA | 483.43622624 | Customer Withdrawal |
| 6187f9cd-a753-4523-9d45-c7cb5ce54627 | 4/4/2023 | BTC | 0.02826512 | Customer Withdrawal |
| 6187f9cd-a753-4523-9d45-c7cb5ce54627 | 4/5/2023 | USD | 148.90000000 | Customer Withdrawal |
| 6187f9cd-a753-4523-9d45-c7cb5ce54627 | 4/4/2023 | BTC | 34.06000000 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | LTC | 1.64152580 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | ETH | 0.57602857 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | UNI | 10.15385485 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | BCH | 0.44360830 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | ADA | 364.16071097 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | DOGE | 11,564.62205939 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | USDC | 358.47778000 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | BTC | 0.03885806 | Customer Withdrawal |
| 6189e724-9d40-4b-9769-2378a80eded43 | 4/26/2023 | ETHW | 0.57882888 | Customer Withdrawal |
| 617c43e3-10d6-416b-a5a3-1ca3eff3c0 | 4/4/2023 | USD | 1,671.82000000 | Customer Withdrawal |
| 617c43ab-b996-4f58-b1d8-bfe33e02c0cb | 3/31/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| 617c43ab-b996-4f58-b1d8-bfe33e02c0cb | 3/31/2023 | MATIC | 57,893.00000000 | Customer Withdrawal |
| 617c43ab-b996-4f58-b1d8-bfe33e02c0cb | 3/10/2023 | ETH | 2.59530000 | Customer Withdrawal |
| 617c43ab-b996-4f58-b1d8-bfe33e02c0cb | 2/20/2023 | ETH | 2.99730000 | Customer Withdrawal |
| 617c43ab-b996-4f58-b1d8-bfe33e02c0cb | 2/20/2023 | ETH | 5.41444850 | Customer Withdrawal |
| 617cb4ab-6591-4ea9-aebe-3b97cd39c15 | 4/10/2023 | ETH | 0.00527500 | Customer Withdrawal |
| 617cb4ab-6591-4ea9-aebe-3b97cd39c15 | 4/10/2023 | ETH | 0.00331000 | Customer Withdrawal |
| 617cb4ab-6591-4ea9-aebe-3b97cd39c15 | 3/10/2023 | ETH | 0.00312888 | Customer Withdrawal |
| 617b514-0fcb-4eac-bcc9-5890e08ef84c | 4/21/2023 | XLM | 524.29700000 | Customer Withdrawal |
| 617b514-0fcb-4eac-bcc9-5890e08ef84c | 4/21/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 617b514-0fcb-4eac-bcc9-5890e08ef84c | 4/21/2023 | BTC | 0.00066420 | Customer Withdrawal |
| 617b514-0fcb-4eac-bcc9-5890e08ef84c | 4/21/2023 | FLR | 21.81534500 | Customer Withdrawal |
| 617f86d8-2ec2-4975-8b40-603390034951 | 4/12/2023 | LTC | 6.99137776 | Customer Withdrawal |
| 617f86d8-2ec2-4975-8b40-603390034951 | 4/12/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 617f86d8-2ec2-4975-8b40-603390034951 | 4/12/2023 | DGB | 1,004.16596963 | Customer Withdrawal |
| 6181055-1a615-4d05-bd07-b82d9e6b6fcf | 4/9/2023 | ADA | 1,612.15790668 | Customer Withdrawal |
| 6181055-1a615-4d05-bd07-b82d9e6b6fcf | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6181c5f7-7aa0-49c0-86be-5e3349b048c8 | 4/17/2023 | USD | 247.51000000 | Customer Withdrawal |
| 6182efae-4e8a-41b3-8f88-8f02-3c6a4f66d | 4/17/2023 | USD | 1.248.22000000 | Customer Withdrawal |
| 6189b6d-8266-4786-8369-aa290f094a74 | 4/9/2023 | SC | 12,759.24290000 | Customer Withdrawal |
| 6189b6d-8266-4786-8369-aa290f094a74 | 4/9/2023 | XLM | 636.75786240 | Customer Withdrawal |
| 618a42a-a83a-492c-a3ce-2f025b9f2c80 | 2/10/2023 | ETH | 0.00312106 | Customer Withdrawal |
| 618a42a-a83a-492c-a3ce-2f025b9f2c80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 618a42a-a83a-492c-a3ce-2f025b9f2c80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 618a2066-2e3c-4797-8ae3-47bf4bf16e7 | 4/7/2023 | ADA | 74.14841146 | Customer Withdrawal |
| 618afc80-828f-4bc1-b484-92f17b3a763b | 4/27/2023 | FIL | 10.91571663 | Customer Withdrawal |
| 618afc80-828f-4bc1-b484-92f17b3a763b | 4/27/2023 | USD | 199.99000000 | Customer Withdrawal |
| 618cd3e4-0a26-4667-bf62-3f0701dec38e | 4/4/2023 | ADA | 8,930.00000000 | Customer Withdrawal |
| 618d99f7-01dc-4f9f-acd7-96d29d0a5d0 | 4/26/2023 | LTC | 47.65865000 | Customer Withdrawal |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | 4/19/2023 | XRP | 4,885.54485500 | Customer Withdrawal |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | 4/14/2023 | USDC | 473.40399000 | Customer Withdrawal |
| 6190ef69-adde-49eb-aea0-62be126c0be4 | 4/5/2023 | BTC | 0.87700000 | Customer Withdrawal |
| 6190ef69-adde-49eb-aea0-62be126c0bec | 4/5/2023 | BTC | 0.00987002 | Customer Withdrawal |
| 6190ef69-adde-49eb-aea0-62be126c0bec | 4/5/2023 | USDC | 288.45000000 | Customer Withdrawal |
| 6190ef69-adde-49eb-aea0-62be126c0bec | 4/5/2023 | ADA | 188.36380960 | Customer Withdrawal |
| 6190a1dca-e1b-43ce-9c40-fc4dd8b9d6d9 | 4/5/2023 | ADA | 3,102.25949444 | Customer Withdrawal |
| 6191a8d26-e33b-45a0-9a0a-c98f35 | 4/25/2023 | USDT | 5,622.30134485 | Customer Withdrawal |
| 6191ea0a-a5cb-905f6-1055409e | 4/26/2023 | USDT | 0.07477473 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | ANT | 11.50000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | NMR | 14.90000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | BCH | 0.01100005 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | BCH | 0.39959750 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | XLM | 2,469.99000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | ENJ | 35.00000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | LSK | 14.90000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | LBC | 150.00000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | OMG | 9.90000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | STORJ | 438.53531131 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 6197afcc-588a-4ce9-bde3-2dcb1ce86864 | 4/3/2023 | USD | 943.00000000 | Customer Withdrawal |
| 6197fd0c-13d9-4be2-a0d2-bbb88d50 | 4/26/2023 | USD | 9,994.00000000 | Customer Withdrawal |
| 619bacf4-c0c3-4a47-bbb0-51e958641ac | 4/17/2023 | ETH | 0.07823609 | Customer Withdrawal |
| 619f4353-ad7a-47ba-99b0-5f6545fec7e | 4/3/2023 | LTC | 0.01327778 | Customer Withdrawal |
| 619f4353-ad7a-47ba-99b0-5f6545fec7e | 4/3/2023 | LTC | 0.62037500 | Customer Withdrawal |
| 619f1fac-b8a5-4ba2-bfb3-2bcce886864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 619f1fac-b8a5-4ba2-bfb3-2bcce886864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 619f1fac-b8a5-4ba2-bfb3-2bcce886864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | ADA | 2,400.43756000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | DGB | 175.15680001 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | SNT | 1,000.00000000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | SNT | 208.25593000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | BTC | 0.00045000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | RDD | 22,500.00000000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | BTC | 0.03104300 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | BTC | 0.00067000 | Customer Withdrawal |
| 619eebc0-3b07-4fcb-bea8-3b8d9e4d7 | 4/26/2023 | DASH | 9.90000000 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/10/2023 | LINK | 0.32075570 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | ZRX | 30.50000000 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | XLM | 81.41994500 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | XLM | 13.00000000 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | USDT | 4,888.00000000 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | ENJ | 6.90000000 | Customer Withdrawal |
| 61a03a9c-f22b-4892-9762-e8c4a7b71 | 4/5/2023 | NXT | 500.00000000 | Customer Withdrawal |
| 61a72a28-4dec-4148-8b5f-c5afc68c58bc | 4/19/2023 | BTC | 0.00021196 | Customer Withdrawal |
| 619856b-37d6-49c1-be0-54c7beb4166 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 619856b-37d6-49c1-be0-54c7beb4166 | 3/10/2023 | DGB | 1,539.30000000 | Customer Withdrawal |
| 619856b-37d6-49c1-be0-54c7beb4166 | 3/10/2023 | DGB | 519.30000000 | Customer Withdrawal |
| 619856b-37d6-49c1-be0-54c7beb4166 | 4/10/2023 | DGB | 2,740.00000000 | Customer Withdrawal |
| 619856b-37d6-49c1-be0-54c7beb4166 | 4/13/2023 | USD | 0.00021196 | Customer Withdrawal |
| 61aa72d8-4dec-4148-8b5f-c5a85a0668 | 4/13/2023 | USD | 9.74000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61acea9c-1562-4cd6-a16e-79d43a6d1b51 | 4/3/2023 | ETH | 0.36370400 | Customer Withdrawal |
| 61acea9c-1562-4cd6-a16e-79d43a6d1b51 | 4/3/2023 | BTC | 0.04258206 | Customer Withdrawal |
| 61ae16b3-71a1-47a6-b422-3f056cb160be | 4/24/2023 | USD | 366.63000000 | Customer Withdrawal |
| 61ae1e9d-ec05-4508-a26a-a2f232ff4a9e | 4/4/2023 | BSV | 1,488.46083205 | Customer Withdrawal |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | 4/18/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | 4/18/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | 4/18/2023 | ADA | 17.00000000 | Customer Withdrawal |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | 4/18/2023 | ENJ | 1,679.00000000 | Customer Withdrawal |
| 61aec976-e481-4a5f-9b91-df08579f7529 | 4/7/2023 | LTC | 4.45315528 | Customer Withdrawal |
| 61aec976-e481-4a5f-9b91-df08579f7529 | 4/7/2023 | ETH | 0.24632649 | Customer Withdrawal |
| 61aec976-e481-4a5f-9b91-df08579f7529 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 61aec976-e481-4a5f-9b91-df08579f7529 | 4/7/2023 | ADA | 108.95656211 | Customer Withdrawal |
| 61aec976-e481-4a5f-9b91-df08579f7529 | 4/7/2023 | BTC | 0.03228592 | Customer Withdrawal |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | 4/15/2023 | ETH | 0.04982991 | Customer Withdrawal |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | 4/22/2023 | XRP | 1,623.00000000 | Customer Withdrawal |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | 4/7/2023 | SC | 75,499.90000000 | Customer Withdrawal |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | 4/15/2023 | FLR | 245.36828000 | Customer Withdrawal |
| 61b1d4c2-7158-4d31-a4af-8d915479dd79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b1d4c2-7158-4d31-a4af-8d915479dd79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b1d4c2-7158-4d31-a4af-8d915479dd79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | ETC | 5.71983467 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | ETH | 0.02701710 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | XRP | 103.34912070 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | ADA | 3,217.01413327 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | GLM | 468.00000000 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | DGB | 3,354.27712490 | Customer Withdrawal |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | 4/5/2023 | DOGE | 584.63382310 | Customer Withdrawal |
| 61b53d48-1fdd-4702-b00b-e39db9095044 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 61b53d48-1fdd-4702-b00b-e39db9095044 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61b53d48-1fdd-4702-b00b-e39db9095044 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 61b63ec9-939d-4c39-813f-9a9ad5a78584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b63ec9-939d-4c39-813f-9a9ad5a78584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b63ec9-939d-4c39-813f-9a9ad5a78584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b65226-7c6b-4075-a278-e435123e6184 | 4/4/2023 | XRP | 830.30625821 | Customer Withdrawal |
| 61b65226-7c6b-4075-a278-e435123e6184 | 4/4/2023 | ADA | 1,950.11531905 | Customer Withdrawal |
| 61ba2615-004c-41bb-b5da-5211f3c8eda6a | 4/24/2023 | USDT | 24.00000000 | Customer Withdrawal |
| 61bb3c62-834d-4ca1-9b7c-69b21c4c1cb7 | 4/14/2023 | XVG | 854.71110534 | Customer Withdrawal |
| 61bb7c4a-0e15-4e1e-9f21-1ea0f347021d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61bb7c4a-0e15-4e1e-9f21-1ea0f347021d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61bb7c4a-0e15-4e1e-9f21-1ea0f347021d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | ETC | 2.82480938 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | ETC | 29.94032694 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | ETH | 1.43713512 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | DGB | 385,119.81743896 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | DOGE | 37,775.59902478 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | ADA | 167,369.29085051 | Customer Withdrawal |
| 61bb8d93-34fe-4f83-9eb6-74f782c4c887 | 4/1/2023 | BTC | 0.03177638 | Customer Withdrawal |
| 61bbefde-0933-412e-a9bf-d84c7a21ad07 | 4/11/2023 | USD | 110.58000000 | Customer Withdrawal |
| 61bc6af0-2aea-47b1-a7a9-3f12d727f94b | 4/19/2023 | ETH | 2.91134723 | Customer Withdrawal |
| 61bc6af0-2aea-47b1-a7a9-3f12d727f94b | 4/19/2023 | EOS | 26.37000000 | Customer Withdrawal |
| 61bdc8d2-724a-44b2-b1df-e109aa3239c4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 61bdc8d2-724a-44b2-b1df-e109aa3239c4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 61bdc8d2-724a-44b2-b1df-e109aa3239c4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 61bdd30a-8b04-4a3a-bd4f-41073f1bf1d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61bdd30a-8b04-4a3a-bd4f-41073f1bf1d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61bdd30a-8b04-4a3a-bd4f-41073f1bf1d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61bee1e1-1726-4f30-8977-e89ea0f62565 | 4/14/2023 | GRS | 235.95460487 | Customer Withdrawal |
| 61c08194-9841-42e6-9437-ef3529f18e96 | 4/7/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 61c08194-9841-42e6-9437-ef3529f18e96 | 4/7/2023 | ETH | 0.09285694 | Customer Withdrawal |
| 61c08194-9841-42e6-9437-ef3529f18e96 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 61c08194-9841-42e6-9437-ef3529f18e96 | 4/7/2023 | ADA | 1,099.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61c08194-9841-42e6-9437-ef3529f18e96 | 4/7/2023 | BTC | 0.00424549 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | RDD | 10.00000000 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | RDD | 136,008.72727273 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/28/2023 | XRP | 3,196.58474323 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | ADA | 449.85520551 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | DGB | 2,300.20058055 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | DGB | 15.80000000 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | XLM | 900.45581145 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | BTC | 0.01419988 | Customer Withdrawal |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | 4/14/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 61c22ffe-9a55-4ab4-8c3d-c682c860a3e28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61c22ffe-9a55-4ab4-8c3d-c682c860a3e28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61c22ffe-9a55-4ab4-8c3d-c682c860a3e28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c2bd9a-31a7-4b21-b36f-7a10638b3dcf | 4/28/2023 | ETH | 4.71396636 | Customer Withdrawal |
| 61c2bd9a-31a7-4b21-b36f-7a10638b3dcf | 4/28/2023 | ETHW | 4.71676636 | Customer Withdrawal |
| 61c2bd9a-31a7-4b21-b36f-7a10638b3dcf | 4/28/2023 | FLR | 592.22458290 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | BSV | 0.97900000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | ETH | 1.00006720 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | BCH | 1.08900000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | ALGO | 0.95000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | ALGO | 104.90000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | IOTA | 78.50000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | 4/7/2023 | TRX | 5.037.60000000 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/7/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 4/8/2023 | ADA | 7,496.43017387 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/9/2023 | DOGE | 35,047.74380045 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/6/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/4/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 61c4838c-c3f7-43ae-aaeb-37e66e789328 | 3/9/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 61c501d9-c666-4c89-bfaf-f346d62d6397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61c501d9-c666-4c89-bfaf-f346d62d6397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c501d9-c666-4c89-bfaf-f346d62d6397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61c5741a-5653-4e56-5730-082156119c23 | 4/13/2023 | BTC | 0.05663412 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | ETH | 0.24490000 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 4/1/2023 | ETH | 1.24850127 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | ETH | 42.29490000 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | MANA | 986.00000000 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | STMX | 55,687.40000000 | Customer Withdrawal |
| 61c7eb67-f28c-4ec7-9566-5e5517e615dd | 3/12/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 61c85805-f0d2-46d0-a8ae-c2a7746e0f3c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c85805-f0d2-46d0-a8ae-c2a7746e0f3c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61c85805-f0d2-46d0-a8ae-c2a7746e0f3c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61c9f1b9-55dc-419a-b052-034e6841ce31 | 4/10/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 61c9f1b9-55dc-419a-b052-034e6841ce31 | 4/10/2023 | ETH | 10.99510000 | Customer Withdrawal |
| 61c9f1b9-55dc-419a-b052-034e6841ce31 | 4/10/2023 | BTC | 0.42196816 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | ADA | 0.18334300 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | IGNIS | 7.31111734 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/17/2023 | RDD | 4,610.00307682 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/17/2023 | RDD | 198.00000000 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | ADA | 259.82005952 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | HBAR | 570.30826285 | Customer Withdrawal |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | 4/13/2023 | DOGE | 529.24901403 | Customer Withdrawal |
| 61cf34a0-835a-42e1-ac75-b66f71fb745b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61cf34a0-835a-42e1-ac75-b66f71fb745b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61cf34a0-835a-42e1-ac75-b66f71fb745b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61cf8b5e-f54b-4af3-b8eb-60b481b2161 | 3/18/2023 | CVC | 257.00000000 | Customer Withdrawal |
| 61d1119c-905e-4955-b176-269ce6552373 | 2/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 61d1119c-905e-4955-b176-269ce6552373 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 61d1119c-905e-4955-b176-269ce6552373 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 61d13f5f-9940-4cc8-9a3e-0fee8a5d577a | 4/1/2023 | LTC | 2.65647491 | Customer Withdrawal |
| 61d13f5f-9940-4cc8-9a3e-0fee8a5d577a | 3/31/2023 | XLM | 2,459.53124300 | Customer Withdrawal |
| 61d13f5f-9940-4cc8-9a3e-0fee8a5d577a | 4/1/2023 | BTC | 0.90872303 | Customer Withdrawal |
| 61d4a185-0373-48b7-9aac-6c97fd391047 | 2/28/2023 | USDT | 2,146.35000000 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/7/2023 | OMG | 1,967.73520415 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/7/2023 | ADA | 7,430.46752108 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/7/2023 | USDT | 257.75000000 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/7/2023 | DOGE | 651.25957530 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/11/2023 | USD | 12,611.22000000 | Customer Withdrawal |
| 61d5c0c7-d852-42ca-baf9-deb159df6cca | 4/11/2023 | USD | 1,461.20000000 | Customer Withdrawal |
| 61d5ef48-b82e-4e73-a7d0-7b4137c2442 | 4/13/2023 | USD | 3,888.71000000 | Customer Withdrawal |
| 61d60275-af33-455d-9754-0d161fb970749 | 3/10/2023 | BSV | 0.09820000 | Customer Withdrawal |
| 61d73f5f-9940-4cc8-9a3e-0fee8a5d577a | 4/1/2023 | BTC | 0.90872303 | Customer Withdrawal |
| 61d75d23-4fe2-4735-9758-dd101d691343 | 3/10/2023 | BTC | 0.04043581 | Customer Withdrawal |
| 61db3b75-1227-47a9-8d8b-3268d1030a0c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61db3b75-1227-47a9-8d8b-3268d1030a0c | 2/10/2023 | NEO | 0.51574566 | Customer Withdrawal |
| 61db3b75-1227-47a9-8d8b-3268d1030a0c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61d744f8-c06d-4a62-805b-6db06a78d673 | 4/10/2023 | USDT | 12,988.05318206 | Customer Withdrawal |
| 61d744f8-c06d-4a62-805b-6db06a78d673 | 4/10/2023 | ETH | 33.92001110 | Customer Withdrawal |
| 61da90a5-e74b-4275-bbe4-640fae1a12e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61da90a5-e74b-4275-bbe4-640fae1a12e1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61da90a5-e74b-4275-bbe4-640fae1a12e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61dbe98e-0bce-4ee0-8ee6-ab2e003af1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61dbe98e-0bce-4ee0-8ee6-ab2e003af1a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61dbe98e-0bce-4ee0-8ee6-ab2e003af1a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61dc5eb9-b485-4ebe-bb2b-3cd0dde55355 | 3/10/2023 | SC | 1,227.60782800 | Customer Withdrawal |
| 61dc5eb9-b485-4ebe-bb2b-3cd0dde55355 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 61dc5eb9-b485-4ebe-bb2b-3cd0dde55355 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 61dcdd5b-1f6c-44c2-80cf-324ceda1cb9e | 4/10/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 61dcdd5b-1f6c-44c2-80cf-324ceda1cb9e | 4/10/2023 | XVG | 2.499.81781900 | Customer Withdrawal |
| 61d0786-7fe7-41a9-b5ca-be6be38e393a | 4/7/2023 | ETH | 3.50827169 | Customer Withdrawal |
| 61d0786-7fe7-41a9-b5ca-be6be38e393a | 4/7/2023 | BTC | 0.02211967 | Customer Withdrawal |
| 61de90f7-c027-4f96-ac4e-a9659f755b1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61de90f7-c027-4f96-ac4e-a9659f755b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61de90f7-c027-4f96-ac4e-a9659f755b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61e129bd-11f4-42a3-8049-4339f4c89aaf | 4/29/2023 | GRS | 429.80000000 | Customer Withdrawal |
| 61e2182b-f736-4100-8ee5-704ef9e3fc81a | 4/10/2023 | USD | 3,346.06000000 | Customer Withdrawal |
| 61e30ff5-5526-4d30-b64c-f559305fb64a | 4/10/2023 | USD | 74.50000000 | Customer Withdrawal |
| 61e45e0e-2db6-405e-a9ad-9f2baa9b0e2e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61e45e0e-2db6-405e-a9ad-9f2baa9b0e2e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61e45e0e-2db6-405e-a9ad-9f2baa9b0e2e | 2/10/2023 | NEO | 0.51574566 | Customer Withdrawal |
| 61e7b398-623e-4ede-bb53-0d37844c02df | 4/1/2023 | POWR | 297.22043289 | Customer Withdrawal |
| 61e7b398-623e-4ede-bb53-0d37844c02df | 4/1/2023 | USDT | 17.88533903 | Customer Withdrawal |
| 61ea5e9a-4704-455e-af08-4a08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61ea5e9a-4704-455e-af08-4a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61ea3110-50c2-4f95-a40e-f3193a8e892d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61ea3110-50c2-4f95-a40e-f3193a8e892d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61ea3110-50c2-4f95-a40e-f3193a8e892d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61ea3110-50c2-4f95-a40e-f3193a8e892d | 4/10/2023 | RDD | 747,847.53422388 | Customer Withdrawal |
| 61eaab50-9e8b-4aaa3-a19942b15f | 4/13/2023 | SC | 63,088.94917253 | Customer Withdrawal |
| 61eaab50-9e8b-4aaa3-a19942b15f | 4/13/2023 | SC | 99,000.00000000 | Customer Withdrawal |
| 61eadab1-7ace-44ce-acd5-83c892900439 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61eadab1-7ace-44ce-acd5-83c892900439 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61eadab1-7ace-44ce-acd5-83c892900439 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61ebc0b2-4887-44b2-8e6a-873c6f3a0514 | 2/10/2023 | RDD | 9,601.96956700 | Customer Withdrawal |
| 61ebc0b2-4887-44b2-8e6a-873c6f3a0514 | 4/10/2023 | RDD | 10,534.84399200 | Customer Withdrawal |
| 61ebc0b2-4887-44b2-8e6a-873c6f3a0514 | 3/10/2023 | RDD | 8,808.74191600 | Customer Withdrawal |
| 61ebe090-b29e-4026-b4a8-6a8679252049 | 3/10/2023 | LINK | 2.90000000 | Customer Withdrawal |
| 61ebe090-b29e-4026-b4a8-6a8679252049 | 4/10/2023 | LINK | 23.99050000 | Customer Withdrawal |
| 61ebe090-b29e-4026-b4a8-6a8679252049 | 2/10/2023 | LINK | 0.02424215 | Customer Withdrawal |
| 61ebe090-b29e-4026-b4a8-6a8679252049 | 4/10/2023 | BCH | 0.24240000 | Customer Withdrawal |
| 61ebe090-b29e-4026-b4a8-6a8679252049 | 3/10/2023 | BCH | 0.76570000 | Customer Withdrawal |
| 61f3a612-09ab-4114-9a77-e171d8d5a744 | 4/13/2023 | ETH | 0.39319921 | Customer Withdrawal |
| 61f3a612-09ab-4114-9a77-e171d8d5a744 | 4/13/2023 | BTC | 0.16700000 | Customer Withdrawal |
| 61f63f17-f015-46ed-b84f-8bed2eeac1a4 | 4/10/2023 | ADA | 0.00000049 | Customer Withdrawal |
| 61f63f17-f015-46ed-b84f-8bed2eeac1a4 | 4/10/2023 | ADA | 599.99822750 | Customer Withdrawal |
| 61f92f65-7237-46f7-8210-612bdf11c9d0 | 4/6/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 61f92f65-7237-46f7-8210-612bdf11c9d0 | 4/6/2023 | HBAR | 589.00000000 | Customer Withdrawal |
| 61f92f65-7237-46f7-8210-612bdf11c9d0 | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 61f95633-81c3-457b-9f4b-484a6637550d | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 61f95633-81c3-457b-9f4b-484a6637550d | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 61f95633-81c3-457b-9f4b-484a6637550d | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 61fd0d1e-895f-4926-b439-b60f8ab0b6da | 4/10/2023 | DASH | 0.07140000 | Customer Withdrawal |
| 61fd0d1e-895f-4926-b439-b60f8ab0b6da | 3/10/2023 | DASH | 0.07140000 | Customer Withdrawal |
| 61fd0d1e-895f-4926-b439-b60f8ab0b6da | 2/10/2023 | DASH | 0.06561536 | Customer Withdrawal |
| 61fe57c2-8b8c-4e8f-bb93-4c60d5f3baf0 | 4/10/2023 | SC | 1,001.45000000 | Customer Withdrawal |
| 61fe57c2-8b8c-4e8f-bb93-4c60d5f3baf0 | 4/10/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 620137c5-3b92-4aca-8e2f-8d3df87a9e57 | 4/12/2023 | USD | 22.09096489 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61b5631-4d65-4f8c-8dbe-04f32ef53af6 | 4/17/2023 | USD | 49.81000000 | Customer Withdrawal |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | 4/29/2023 | XRP | 57,537.82754491 | Customer Withdrawal |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | 4/28/2023 | FLR | 8,592.62914700 | Customer Withdrawal |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | 4/29/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 6200fd85-9d9f-428f-a066-7b8d6631ddd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6200fd85-9d9f-428f-a066-7b8d6631ddd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6200fd85-9d9f-428f-a066-7b8d6631ddd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6201fdcc-bb1c-440c-8347-06821490310c6 | 4/12/2023 | BSV | 0.11896375 | Customer Withdrawal |
| 6201fdcc-bb1c-440c-8347-06821490310c6 | 4/12/2023 | BCH | 0.11896375 | Customer Withdrawal |
| 6201fdcc-bb1c-440c-8347-06821490310c6 | 4/12/2023 | BTC | 0.00388358 | Customer Withdrawal |
| 6202580a-626d-4c1d-b4c1-da6ca9cf016 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6202580a-626d-4c1d-b4c1-da6ca9cf016 | 2/10/2023 | ETH | 0.00139489 | Customer Withdrawal |
| 6202580a-626d-4c1d-b4c1-da6ca9cf016 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6202580a-626d-4c1d-b4c1-da6ca9cf016 | 2/10/2023 | BTC | 0.00012150 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/12/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/7/2023 | ETH | 0.10010000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/7/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/10/2023 | ETH | 0.54510000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/10/2023 | ETH | 1.00010000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/24/2023 | USD | 325.00000000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| 6202af21-c66d-4733-a255-6da5476e1a1a | 4/12/2023 | USD | 500.30000000 | Customer Withdrawal |
| 62032d8a-c666-48c0-bae7-82285027eeb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62032d8a-c666-48c0-bae7-82285027eeb5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62032d8a-c666-48c0-bae7-82285027eeb5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62037fcc-7638-4368-a87f-4a8ed7ed0639 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62037fcc-7638-4368-a87f-4a8ed7ed0639 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62037fcc-7638-4368-a87f-4a8ed7ed0639 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | MANA | 457.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | ADA | 2,182.44675816 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | IOST | 23,265.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | IOST | 999.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | DGB | 12,932.76212500 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | DOGE | 11,698.56000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | TRX | 5,665.99529689 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 6203b4be-d788-4eef-86c4-3dc15200b84c | 4/29/2023 | FLR | 5.04380000 | Customer Withdrawal |
| 6204078d-f247-4543-8566-ee2ff9fbc39a | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 62042fc7-5ec5-465c-a29e-67f520f7bc428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62042fc7-5ec5-465c-a29e-67f520f7bc428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62042fc7-5ec5-465c-a29e-67f520f7bc428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62043feb-3114-4e72-ac10-04dfdc8f341f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62043feb-3114-4e72-ac10-04dfdc8f341f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62043feb-3114-4e72-ac10-04dfdc8f341f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62045cb-2c30-4729-a9a3-bfb535c451b | 4/15/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 62045cb-2c30-4729-a9a3-bfb535c451b | 4/14/2023 | DGB | 1,592.21740371 | Customer Withdrawal |
| 62045cb-2c30-4729-a9a3-bfb535c451b | 4/15/2023 | THC | 499.00000000 | Customer Withdrawal |
| 6208826f-e165-499d-8e09-215cf651d645 | 4/5/2023 | BTC | 0.01994825 | Customer Withdrawal |
| 6208826f-e165-499d-8e09-215cf651d645 | 4/5/2023 | ETC | 0.04903821 | Customer Withdrawal |
| 62ae590-cb9e-433d-ace4-6798e4c84912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ae590-cb9e-433d-ace4-6798e4c84912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ae590-cb9e-433d-ace4-6798e4c84912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 620c31d9-3942-42ff-ba23-1b0eb892dfa8 | 4/17/2023 | ETH | 0.01959344 | Customer Withdrawal |
| 620c31d9-3942-42ff-ba23-1b0eb892dfa8 | 4/17/2023 | XRP | 74.00000000 | Customer Withdrawal |
| 620c31d9-3942-42ff-ba23-1b0eb892dfa8 | 4/5/2023 | HBAR | 62.58678770 | Customer Withdrawal |
| 620c31d9-3942-42ff-ba23-1b0eb892dfa8 | 2/19/2023 | HBAR | 6,400.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 620c31d9-3942-42ff-ba23-1b0eb892dfa8 | 2/19/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | 4/5/2023 | XRP | 12.30682096 | Customer Withdrawal |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | 4/5/2023 | XRP | 1.099000000 | Customer Withdrawal |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | 4/5/2023 | DOGE | 559.00000000 | Customer Withdrawal |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | 4/5/2023 | DOGE | 10.54216169 | Customer Withdrawal |
| 620eed2a-7ef6-43ae-a0c6-0b1546bbb8f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 620eed2a-7ef6-43ae-a0c6-0b1546bbb8f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 620eed2a-7ef6-43ae-a0c6-0b1546bbb8f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/1/2023 | ETC | 13.99000000 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/1/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/6/2023 | ETH | 0.03896860 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/5/2023 | ETH | 5.59510000 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/1/2023 | DGB | 899.80000000 | Customer Withdrawal |
| 620efada-3afe-4c32-8838-241531c1acec | 4/6/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 621092fa-aece-448f-9163-5bea65ae2d41 | 4/4/2023 | BTC | 0.00145708 | Customer Withdrawal |
| 6211c2b-2f10-4a94-86d9-92d79c5c61a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6211c2b-2f10-4a94-86d9-92d79c5c61a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6211c2b-2f10-4a94-86d9-92d79c5c61a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62133f-0ca6-431b-acd9-1deb4061ee9 | 4/6/2023 | USDT | 37.56371140 | Customer Withdrawal |
| 62133f-0ca6-431b-acd9-1deb4061ee9 | 4/5/2023 | BAT | 1.170.000000 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/11/2023 | ETC | 4.36500000 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/11/2023 | ZEC | 0.53047741 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/11/2023 | DOGE | 72.19539383 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/11/2023 | BTC | 0.01349464 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6213a62a-f73d-43db-88bc-c73d7649f79 | 4/2/2023 | USD | 9,910.00000000 | Customer Withdrawal |
| 6214c5bc-bfc4-4537-95f3-de2d9a9e8100 | 4/27/2023 | RDD | 53,663.17100000 | Customer Withdrawal |
| 6217f655-faa7-4434-8e17-8b6cb96f268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6217f655-faa7-4434-8e17-8b6cb96f268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6217f655-faa7-4434-8e17-8b6cb96f268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6218f6e-a052-4504-8bd5-1f0002342 7bb | 3/10/2023 | XRP | 3.06800760 | Customer Withdrawal |
| 6218f6e-a052-4504-8bd5-1f0002342 7bb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6218f6e-a052-4504-8bd5-1f0002342 7bb | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6218f6e-a052-4504-8bd5-1f0002342 7bb | 3/10/2023 | ADA | 12.20399837 | Customer Withdrawal |
| 6219fa6e-aba9-4369-9322-751cce53b9b1 | 2/9/2023 | DOGE | 53.28825266 | Customer Withdrawal |
| 6219fa6e-aba9-4369-9322-751cce53b9b1 | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 6219fa6e-aba9-4369-9322-751cce53b9b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6219fa6e-aba9-4369-9322-751cce53b9b1 | 3/10/2023 | BTC | 0.00001665 | Customer Withdrawal |
| 61992ff-c02b-4691-a4ab-126825b1aa4b | 4/1/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 61992ff-c02b-4691-a4ab-126825b1aa4b | 4/17/2023 | USD | 3,752.15000000 | Customer Withdrawal |
| 621a2bb5-a376-42f0-843b-67c0c438207 | 4/17/2023 | USD | 1,101.00000000 | Customer Withdrawal |
| 621a2bb5-a376-42f0-843b-67c0c438207 | 4/17/2023 | USD | 0.04000000 | Customer Withdrawal |
| 621a2bb5-a376-42f0-843b-67c0c438207 | 4/17/2023 | USD | 0.40000000 | Customer Withdrawal |
| 621a34c4-aa1f-48cf-b3d4-5b00c8f82f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621a34c4-aa1f-48cf-b3d4-5b00c8f82f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621a34c4-aa1f-48cf-b3d4-5b00c8f82f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621b3734-96ea-4f83-b725-bac18db2ef08 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621b3734-96ea-4f83-b725-bac18db2ef08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621b3734-96ea-4f83-b725-bac18db2ef08 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621bc0c0-e67c-403e-b2a2-787d8f11e362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621bc0c0-e67c-403e-b2a2-787d8f11e362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621bc0c0-e67c-403e-b2a2-787d8f11e362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621bdc45-1342-4522-bc02-c688bd240d25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 621bdc45-1342-4522-bc02-c688bd240d25 | 3/10/2023 | ETH | 0.00331016 | Customer Withdrawal |
| 621bdc45-1342-4522-bc02-c688bd240d25 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 621d442-a03f-4cf5-b017-204c23de69e5 | 4/28/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 621d442-a03f-4cf5-b017-204c23de69e5 | 4/28/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 621d442-a03f-4cf5-b017-204c23de69e5 | 4/28/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 621d442-a03f-4cf5-b017-204c23de69e5 | 4/28/2023 | HBAR | 2,640.00000000 | Customer Withdrawal |
| 621d7fac-8fcd-460a-853e-264945203ba | 4/8/2023 | STRK | 1.77772319 | Customer Withdrawal |
| 621d7fac-8fcd-460a-853e-264945203ba | 4/8/2023 | BTC | 0.00085772 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 621fc96-e476-4e9b-84ef-333a3d6dc46c | 4/5/2023 | USD | 1,160.00000000 | Customer Withdrawal |
| 6221780b-26d1-459a-a463-e454afb29c6 | 4/11/2023 | ADA | 3.65822501 | Customer Withdrawal |
| 6221780b-26d1-459a-a463-e454afb29c6 | 4/11/2023 | USDT | 441.33380053 | Customer Withdrawal |
| 6221617-6af6-40c5-aadb-0160a9b8f355 | 4/2/2023 | ADA | 569.66102608 | Customer Withdrawal |
| 6221617-6af6-40c5-aadb-0160a9b8f355 | 4/2/2023 | XLM | 1,568.15030000 | Customer Withdrawal |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | 3/29/2023 | ETC | 0.28994000 | Customer Withdrawal |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | 3/31/2023 | BTC | 112.94851191 | Customer Withdrawal |
| 6223eac6-eb0-4193-983b-0246539d8675 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6223eac6-eb0-4193-983b-0246539d8675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6223eac6-eb0-4193-983b-0246539d8675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62249517-9fc9-4499-8672-8027d994c5c8 | 4/5/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 62249517-9fc9-4499-8672-8027d994c5c8 | 4/5/2023 | LINK | 81.95000000 | Customer Withdrawal |
| 62249517-9fc9-4499-8672-8027d994c5c8 | 4/5/2023 | ETH | 1.33704950 | Customer Withdrawal |
| 62249517-9fc9-4499-8672-8027d994c5c8 | 4/5/2023 | ETH | 653.00000000 | Customer Withdrawal |
| 62249517-9fc9-4499-8672-8027d994c5c8 | 4/5/2023 | XLM | 4,117.00541958 | Customer Withdrawal |
| 62254da7-c7aa-4c0f-a0ae-0a00ac2f20ce | 4/26/2023 | GRT | 173.60000000 | Customer Withdrawal |
| 62254da7-c7aa-4c0f-a0ae-0a00ac2f20ce | 4/26/2023 | GRT | 530.00000000 | Customer Withdrawal |
| 62254da7-c7aa-4c0f-a0ae-0a00ac2f20ce | 4/26/2023 | BTC | 0.01039586 | Customer Withdrawal |
| 622bc557-0ead-4b5b-be72-b8a03d7038cc | 4/5/2023 | XRP | 3.998.92308460 | Customer Withdrawal |
| 622bc557-0ead-4b5b-be72-b8a03d7038cc | 4/5/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 622bc557-0ead-4b5b-be72-b8a03d7038cc | 4/6/2023 | SC | 245,353.08091188 | Customer Withdrawal |
| 622bcfb4-0e2a-4be4-9ee9-09d43c7be0de | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 622bcfb4-0e2a-4be4-9ee9-09d43c7be0de | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 622bcfb4-0e2a-4be4-9ee9-09d43c7be0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | ETH | 0.29730832 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | ETH | 1.49685000 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | ETH | 0.07600000 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | BTC | 2.49688600 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | BTC | 0.02169469 | Customer Withdrawal |
| 62302f6-c7c5-409b-b128-8364011fbeb | 4/14/2023 | BTC | 1.17538651 | Customer Withdrawal |
| 623120e-7a8a-4bf7-b0c0-620c6002580 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 623120e-7a8a-4bf7-b0c0-620c6002580 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623120e-7a8a-4bf7-b0c0-620c6002580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6236341b-b4f5-4483-bac3-f7c7c652b6ed | 4/14/2023 | BTC | 2.49688600 | Customer Withdrawal |
| 628341b-5fd2-42f6-979e-84681969d13 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 628341b-5fd2-42f6-979e-84681969d13 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 628341b-5fd2-42f6-979e-84681969d13 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 623849f0-5f3-4a75-879b-8fe62be74624 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623849f0-5f3-4a75-879b-8fe62be74624 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 623849f0-5f3-4a75-879b-8fe62be74624 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623899f-c643-4c70-87f6-8982ec1642ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 623899f-c643-4c70-87f6-8982ec1642ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623899f-c643-4c70-87f6-8982ec1642ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62391030-243a-4ac1-9851-11f65024a8a1 | 4/5/2023 | ZEC | 104.00211447 | Customer Withdrawal |
| 62391030-243a-4ac1-9851-11f65024a8a1 | 4/5/2023 | DOGE | 9.994.00000000 | Customer Withdrawal |
| 6239ae3e-f695-4ab3-b65b-040fcda2060d | 2/10/2023 | ETH | 0.19620179 | Customer Withdrawal |
| 6239ae3e-f695-4ab3-b65b-040fcda2060d | 3/10/2023 | ETH | 1.99620179 | Customer Withdrawal |
| 6239ae3e-f695-4ab3-b65b-040fcda2060d | 4/10/2023 | ETH | 0.27170000 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 4/10/2023 | LTC | 0.72733610 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 2/10/2023 | FIL | 0.50003400 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 4/2/2023 | FIL | 0.16602733 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 4/2/2023 | GRT | 727.55197543 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 4/2/2023 | TRX | 19,436.87288400 | Customer Withdrawal |
| 623a289e-e741-4c22-a077-06c1ac82684e | 4/10/2023 | BTC | 0.24676440 | Customer Withdrawal |
| 623a46e5-a412-4852-a692-bb1bbd0d1661 | 2/10/2023 | BTC | 0.04913820 | Customer Withdrawal |
| 623a46e5-a412-4852-a692-bb1bbd0d1661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623a46e5-a412-4852-a692-bb1bbd0d1661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623a6cc3-ced5-40cc-a90c-c003cff0c424 | 4/11/2023 | BTC | 0.00088050 | Customer Withdrawal |
| 623bc312-2deb-4ab0-8f79-9d5d19af60e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623bc312-2deb-4ab0-8f79-9d5d19af60e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 623cb312-2deb-4ab0-8f79-9d5d19af60e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 623c38e-7663-47cd-9f4d-6b59f699b654 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 623c38e-7663-47cd-9f4d-6b59f699b654 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 623c38e-7663-47cd-9f4d-6b59f699b654 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 623cbc9-e0c9-4953-be04-50fc10e0673 | 4/4/2023 | BTC | 0.01392061 | Customer Withdrawal |
| 623febc-c8fd-44f1-9546-21abc7f1dae9 | 3/10/2023 | BTCOLD | 5,561.48060200 | Customer Withdrawal |
| 623e3fc-7e7e-4bdd-bf29-c9b47b7d4a9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623e3fc-7e7e-4bdd-bf29-c9b47b7d4a9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 623e3fc-7e7e-4bdd-bf29-c9b47b7d4a9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623eb560-f3d5-4e57-9ca0-13a2715cfbd | 4/4/2023 | USD | 229.58000000 | Customer Withdrawal |
| 623eb560-f3d5-4e57-9ca0-13a2715cfbd | 4/4/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 623eb560-f3d5-4e57-9ca0-13a2715cfbd | 4/4/2023 | NEO | 0.15174658 | Customer Withdrawal |
| 623fa5b4-4f4a-4847-b7ca-cf3c8443c3a7 | 4/17/2023 | USD | 7,738.78000000 | Customer Withdrawal |
| 623fa18-448e-4087-b7ca-cf3c8443c3a7 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623fa18-448e-4087-b7ca-cf3c8443c3a7 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 623fa18-448e-4087-b7ca-cf3c8443c3a7 | 3/10/2023 | BTC | 0.14822091 | Customer Withdrawal |
| 623fdcef-c8ff-41c7-b23a-d9a29e78f781 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 623fdcef-c8ff-41c7-b23a-d9a29e78f781 | 4/14/2023 | HBAR | 10,775.41279354 | Customer Withdrawal |
| 623fdcef-c8ff-41c7-b23a-d9a29e78f781 | 4/13/2023 | HBAR | 130.23340900 | Customer Withdrawal |
| 623fdcef-c8ff-41c7-b23a-d9a29e78f781 | 4/13/2023 | RVN | 2,506.00000000 | Customer Withdrawal |
| 623fdcef-c8ff-41c7-b23a-d9a29e78f781 | 4/13/2023 | ADA | 2,294.00000000 | Customer Withdrawal |
| 6240a37a-4426-41fa-8289-d8a0d39be91a | 4/2/2023 | ETH | 0.13440458 | Customer Withdrawal |
| 6240a37a-4426-41fa-8289-d8a0d39be91a | 4/2/2023 | XRP | 216.74889500 | Customer Withdrawal |
| 6240ca37-4426-41fa-8289-d8a0d39be91a | 4/17/2023 | USD | 1,265.14000000 | Customer Withdrawal |
| 6240ca37-4426-41fa-8289-d8a0d39be91a | 4/2/2023 | ADA | 2,211.76744400 | Customer Withdrawal |
| 624140a3-5c1e-49ea-8f6a-89bf6b87d01d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 624140a3-5c1e-49ea-8f6a-89bf6b87d01d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624140a3-5c1e-49ea-8f6a-89bf6b87d01d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6241c24-a9a2-4b9a-98f4-4f5b62c4c82 | 4/5/2023 | DGB | 38.68000000 | Customer Withdrawal |
| 6241c24-a9a2-4b9a-98f4-4f5b62c4c82 | 4/5/2023 | DGB | 899.80000000 | Customer Withdrawal |
| 6241c24-a9a2-4b9a-98f4-4f5b62c4c82 | 4/5/2023 | XLM | 741.04872700 | Customer Withdrawal |
| 6246b90e-8e59-4c57-9b0c-d5a4d4a1cda | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6246b90e-8e59-4c57-9b0c-d5a4d4a1cda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6246b90e-8e59-4c57-9b0c-d5a4d4a1cda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62473a6-4b6c-4d3a-8d0e-81eb6d58d6cd | 4/5/2023 | BTC | 0.22660000 | Customer Withdrawal |
| 62473a6-4b6c-4d3a-8d0e-81eb6d58d6cd | 4/5/2023 | ETH | 0.30010000 | Customer Withdrawal |
| 6247fa40-f3d2-4e47-a5c4-8a2ee4d2f46 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6247fa40-f3d2-4e47-a5c4-8a2ee4d2f46 | 4/5/2023 | XLM | 62.92396144 | Customer Withdrawal |
| 6247fa40-f3d2-4e47-a5c4-8a2ee4d2f46 | 4/5/2023 | POWR | 163.00000000 | Customer Withdrawal |
| 6247fa40-f3d2-4e47-a5c4-8a2ee4d2f46 | 4/5/2023 | POWR | 1,264.99813200 | Customer Withdrawal |
| 624a2343-929d-4cf3-818e-8f50cc5b1c6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624a2343-929d-4cf3-818e-8f50cc5b1c6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 624a2343-929d-4cf3-818e-8f50cc5b1c6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 624b2343-929d-4cf3-818e-8f50cc5b1c6b | 4/10/2023 | MATIC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/23/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/17/2023 | LTC | 0.69000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/18/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/18/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/17/2023 | LTC | 0.30000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/23/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | 3/26/2023 | SOL | 9.90000000 | Customer Withdrawal |
| 6248cedc4-1d9-4d97-aaec-a0ddd54b847c | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6248cedc4-1d9-4d97-aaec-a0ddd54b847c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6248cedc4-1d9-4d97-aaec-a0ddd54b847c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 624b80114eb-49f9-b052-e2bdf4097735 | 4/26/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 624b80114eb-49f9-b052-e2bdf4097735 | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 624ee3a6-d41a-4586-9153-2d6744a4fbfc | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 624ee3a6-d41a-4586-9153-2d6744a4fbfc | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 624ee3a6-d41a-4586-9153-2d6744a4fbfc | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 624f1332-f156-4a06-9df1-a48877e04521 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 624f1332-f156-4a06-9df1-a48877e04521 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 624f1332-f156-4a06-9df1-a48877e04521 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 624fa03b-6379-419b-bfad-494e630dc8ea | 4/13/2023 | BTC | 0.01460963 | Customer Withdrawal |
| 62521c17-f298-4098-803c-1cb430d54aaa | 4/7/2023 | ETH | 0.56047610 | Customer Withdrawal |
| 62521c17-f298-4098-803c-1cb430d54aaa | 4/4/2023 | ETH | 0.56047610 | Customer Withdrawal |
| 625b8a56-86ee-4688-967c-a294cb373318 | 4/14/2023 | VEE | 35,016.6873418 | Customer Withdrawal |
| 625b8a56-86ee-4688-967c-a294cb373318 | 4/14/2023 | PMA | 262,893.78890000 | Customer Withdrawal |
| 625b8a56-86ee-4688-967c-a294cb373318 | 4/14/2023 | MTL | 83.60413604 | Customer Withdrawal |
| 625c0d6b-8d72-4834-a589-1fa916485dbc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 625c0d6b-8d72-4834-a589-1fa916485dbc1 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 625c0d6b-8d72-4834-a589-1fa916485dbc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 625c9274-7377-405b-a524-202c1df17a08 | 4/2/2023 | LINK | 6.05000000 | Customer Withdrawal |
| 625c9274-7377-405b-a524-202c1df17a08 | 4/2/2023 | ADA | 1,160.53876492 | Customer Withdrawal |
| 625c9274-7377-405b-a524-202c1df17a08 | 4/2/2023 | TRX | 2,296.28210700 | Customer Withdrawal |
| 625cd03a-0e25-494b-9092-334b6f7f7602 | 4/11/2023 | BTC | 0.00165655 | Customer Withdrawal |
| 625d3517-3cd3-418c-8469-e8f78d5b5f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 625d3517-3cd3-418c-8469-e8f78d5b5f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 625d3517-3cd3-418c-8469-e8f78d5b5f30 | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 625db609-80fe-447c-8a4e-25508cf77208 | 4/29/2023 | DGB | 24,289.7534139 | Customer Withdrawal |
| 625db609-80fe-447c-8a4e-25508cf77208 | 4/29/2023 | BTC | 0.00321070 | Customer Withdrawal |
| 625ee1e4-89ce-41ca-b3b8-65e20f2d957e | 4/13/2023 | LTC | 1.93014307 | Customer Withdrawal |
| 625f52c3-98f2-410c-9ba7-29260d1fba9e | 2/10/2023 | ETC | 0.65576854 | Customer Withdrawal |
| 625f52c3-98f2-410c-9ba7-29260d1fba9e | 3/10/2023 | GEO | 27.85918939 | Customer Withdrawal |
| 625f52c3-98f2-410c-9ba7-29260d1fba9e | 2/10/2023 | GLM | 229.77096264 | Customer Withdrawal |
| 6261700e-e75c-474c-bab1-f852a7b360d4 | 2/10/2023 | ADA | 0.00520155 | Customer Withdrawal |
| 6261c6f-c398-4835-9852-81c75fa3b188 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6261c6f-c398-4835-9852-81c75fa3b188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6261c6f-c398-4835-9852-81c75fa3b188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62624a5e8-8df9-4433-aabe-3ad659e4a35e | 3/31/2023 | LTC | 5.51684000 | Customer Withdrawal |
| 62624a5e8-8df9-4433-aabe-3ad659e4a35e | 3/31/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 6263fb55-2029-4c9b-88bb-a9077086f204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6263fb55-2029-4c9b-88bb-a9077086f204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6263fb55-2029-4c9b-88bb-a9077086f204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2a0 | 4/2/2023 | ETH | 0.20258778 | Customer Withdrawal |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2a0 | 4/2/2023 | BTC | 0.07544762 | Customer Withdrawal |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2a0 | 4/4/2023 | USD | 15.42000000 | Customer Withdrawal |
| 62647cd8-05bc-4c8d-9748-19602b8131b | 4/14/2023 | ETH | 0.15106325 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | LTC | 32.73436788 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | XRP | 9,937.85271940 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | ADA | 29,280.64684596 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | SC | 185,165.76271900 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | BTC | 0.03066152 | Customer Withdrawal |
| 62646218-5355-4661-8855-fc77adb7b30 | 4/29/2023 | FLR | 1,500.71095200 | Customer Withdrawal |
| 62668817-0011-49ba-8369-1974b67c6204 | 4/21/2023 | LTC | 2.98026354 | Customer Withdrawal |
| 6267bc27-8b78-44b6-8f8c-35acf7869769 | 4/18/2023 | ADA | 3.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6270c27-8b78-44b6-8f8c-35acf7869769 | 4/18/2023 | DOGE | 1,953.16908925 | Customer Withdrawal |
| 6268fafa-a014-4a78-a5c0-463235958fd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6268fafa-a014-4a78-a5c0-463235958fd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6268fafa-a014-4a78-a5c0-463235958fd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6268ff02-4a24-44d6-90f2-715b81a50b3d | 4/29/2023 | BTC | 0.03529893 | Customer Withdrawal |
| 6269c835-cf75-4633-8b4e-a15a195c0be9 | 4/12/2023 | USD | 778.76000000 | Customer Withdrawal |
| 626ecc6b-32a8-4a10-a718-696b8a4d7cd9a | 3/29/2023 | AR | 74.97000000 | Customer Withdrawal |
| 626ecc6b-32a8-4a10-a718-696b8a4d7cda | 2/10/2023 | AR | 13.25555476 | Customer Withdrawal |
| 626ecc6b-32a8-4a10-a718-696b8a4d7cda | 3/11/2023 | AR | 56.43013371 | Customer Withdrawal |
| 626f6a7d-3ba1-450c-9f98-a7fe775a177c | 4/21/2023 | XLM | 2,038.34521220 | Customer Withdrawal |
| 62706bf4-474b-40a7-a63a-1804ec9e087b | 4/14/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 62707610-8365-4cd6-8a0e-ca21350aa7ae | 4/7/2023 | USD | 130.43000000 | Customer Withdrawal |
| 62722aea-7ea9-498f-8324-473e3f60d5c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62722aea-7ea9-498f-8324-473e3f60d5c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62722aea-7ea9-498f-8324-473e3f60d5c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62748718-88e3-408a-850d-e684367b66a7 | 4/29/2023 | ATOM | 24.00000000 | Customer Withdrawal |
| 62748718-88e3-408a-850d-e684367b66a7 | 4/29/2023 | ATOM | 4.99000000 | Customer Withdrawal |
| 62748718-88e3-408a-850d-e684367b66a7 | 4/29/2023 | DOGE | 226.73513456 | Customer Withdrawal |
| 6274b05b-1629-4811-8444-bdd104d19b0c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6274b05b-1629-4811-8444-bdd104d19b0c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6274b05b-1629-4811-8444-bdd104d19b0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6274bc21-c509-4f7b-affbe-16a4ee92b71c | 4/3/2023 | BTC | 1.99970445 | Customer Withdrawal |
| 6274bc21-c509-4f7b-affbe-16a4ee92b71c | 4/3/2023 | USD | 1,466.69000000 | Customer Withdrawal |
| 62751372-5b67-4067-862c-e5ed0629126b | 4/2/2023 | BTC | 0.41420504 | Customer Withdrawal |
| 62753970-c9e7b-4e80-b32a-cd21a9aba28a3 | 4/10/2023 | NEO | 0.46031244 | Customer Withdrawal |
| 62753970-c9e7b-4e80-b32a-cd21a9aba28a3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 62753970-c9e7b-4e80-b32a-cd21a9aba28a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 62753970-c9e7b-4e80-b32a-cd21a9aba28a3 | 3/10/2023 | SC | 47.21830000 | Customer Withdrawal |
| 627c0052-d2db-4499-acdd-f89fc9bd58bb | 4/29/2023 | RVN | 76.18253305 | Customer Withdrawal |
| 627c0052-d2db-4499-acdd-f89fc9bd58bb | 4/3/2023 | BTC | 0.38976251 | Customer Withdrawal |
| 627c0052-d2db-4499-acdd-f89fc9bd58bb | 4/4/2023 | USD | 13,249.05000000 | Customer Withdrawal |
| 627e1193-1b6f-40c1-ad01-0584b6acf7b | 4/30/2023 | ETH | 0.04480000 | Customer Withdrawal |
| 627e1193-1b6f-40c1-ad01-0584b6acf7b | 4/30/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 627e1193-1b6f-40c1-ad01-0584b6acf7b | 4/30/2023 | SC | 25,522.28971598 | Customer Withdrawal |
| 627e1193-1b6f-40c1-ad01-0584b6acf7b | 4/30/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 627e88b5-3b5d-42a4-86f2-f5826fabf333 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627e88b5-3b5d-42a4-86f2-f5826fabf333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 627e88b5-3b5d-42a4-86f2-f5826fabf333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6280c3ff-678b-4ea3-82a9-31ad38ea82b | 4/3/2023 | XRP | 186.207613119 | Customer Withdrawal |
| 6280c3ff-678b-4ea3-82a9-31ad38ea82b | 4/3/2023 | DGB | 121.73861443 | Customer Withdrawal |
| 6280c3ff-678b-4ea3-82a9-31ad38ea82b | 4/3/2023 | SC | 601.90000000 | Customer Withdrawal |
| 6280c3ff-678b-4ea3-82a9-31ad38ea82b | 4/3/2023 | RVN | 357.61808160 | Customer Withdrawal |
| 6280c3ff-678b-4ea3-82a9-31ad38ea82b | 4/3/2023 | FLR | 27.28616726 | Customer Withdrawal |
| 62829d5-07547-4b2b-8c94-8a18d477f803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62829d5-07547-4b2b-8c94-8a18d477f803 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62829d5-07547-4b2b-8c94-8a18d477f803 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6282a24a-1d72-4cac-9f99-448da2d5d94a | 4/4/2023 | BTC | 0.01239396 | Customer Withdrawal |
| 6283147-cb51-41c1-8820-8aa6bf12a039 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6283147-cb51-41c1-8820-8aa6bf12a039 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6283147-cb51-41c1-8820-8aa6bf12a039 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 628af974-b29c-4578-bb28-837e6c2b4505 | 4/25/2023 | ADA | 431.17880283 | Customer Withdrawal |
| 628af974-b29c-4578-bb28-837e6c2b4505 | 4/15/2023 | RVN | 749.21021836 | Customer Withdrawal |
| 628af974-b29c-4578-bb28-837e6c2b4505 | 4/15/2023 | BAT | 1,553.68000000 | Customer Withdrawal |
| 628af974-b29c-4578-bb28-837e6c2b4505 | 4/15/2023 | BTC | 0.00781986 | Customer Withdrawal |
| 628af16b-b40f-47d6-a04a-ad1678b01b58 | 4/2/2023 | HBAR | 170.11473100 | Customer Withdrawal |
| 628af1d5-2990-4051-a456-66baea49da1e7 | 4/26/2023 | STRAX | 839.33546339 | Customer Withdrawal |
| 628d33f1-f6b1-417b-92b8-b1d4d8b727d5 | 4/13/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 628d33f1-f6b1-417b-92b8-b1d4d8b727d5 | 4/13/2023 | BTC | 0.00073472 | Customer Withdrawal |
| 628d33f1-f6b1-417b-92b8-b1d4d8b727d5 | 4/13/2023 | BTC | 0.00973472 | Customer Withdrawal |
| 628e3980-c7f1-49e1-a070-800ba150f941 | 3/31/2023 | COMP | 1.49000000 | Customer Withdrawal |
| 628e3980-c7f1-49e1-a070-800ba150f941 | 4/1/2023 | ADA | 4,542.04237288 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 628eebf5-582f-431a-b3a0-c52d7b3cdd08 | 2/9/2023 | BTTOLD | 77,452.00000000 | Customer Withdrawal |
| 62853cc-e41e-42c3-9fcc-c063737d2491 | 2/9/2023 | ETH | 0.20740940 | Customer Withdrawal |
| 62853cc-e41e-42c3-9fcc-c063737d2491 | 3/31/2023 | DOGE | 30,035.94812727 | Customer Withdrawal |
| 62853cc-e41e-42c3-9fcc-c063737d2491 | 3/31/2023 | BTC | 0.0181910 | Customer Withdrawal |
| 62853cc-e41e-42c3-9fcc-c063737d2491 | 3/31/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 6284f16-399c-44d6-bd5b-1abec4199650 | 4/28/2023 | UNI | 10.03014824 | Customer Withdrawal |
| 628b0d3-a9d55-48dd-9ea4-90fbff20b33d | 4/8/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 628b0d9-a935-48b9-9ea4-90fbff20b33d | 4/17/2023 | XRP | 1,171.84179688 | Customer Withdrawal |
| 628b0d9-a935-48b9-9ea4-90fbff20b33d | 4/8/2023 | DOGE | 111,167.82000000 | Customer Withdrawal |
| 62949da7-388b-4d78-99b1-4990c1a0984f | 4/19/2023 | HBAR | 10,061.00000000 | Customer Withdrawal |
| 62949da7-388b-4d78-99b1-4990c1dc984f | 4/19/2023 | HNS | 4,480.20110110 | Customer Withdrawal |
| 62982775-debc-463c-9de8-333a1510ccaf | 2/9/2023 | BTTOLD | 1,146.14278800 | Customer Withdrawal |
| 6298018-fe66-4345-a620-f523f59a4d4d | 4/23/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 6298018-fe66-4345-a620-f523f59a4d4d | 4/26/2023 | BTC | 137.85714286 | Customer Withdrawal |
| 6298018-fe66-4345-a620-f523f59a4d4d | 4/26/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 6299066-dac8-4dad-9c51-88a548336212 | 4/7/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 6299066-dac8-4dad-9c51-88a548336212 | 4/7/2023 | ETH | 0.69865130 | Customer Withdrawal |
| 6299066-dac8-4dad-9c51-88a548336212 | 4/7/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 6292d3e-c00e-48a38-8c16-dfd82835332 | 4/21/2023 | DGB | 200,336.44706859 | Customer Withdrawal |
| 6292d3e-c00e-48a38-8c16-dfd82835332 | 4/25/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 6292d3e-c00e-48a38-8c16-dfd82835332 | 4/24/2023 | USD | 999.37000000 | Customer Withdrawal |
| 6294e37-cf75-456b-8b08-4017c46f7a35 | 3/31/2023 | ETH | 0.27686767 | Customer Withdrawal |
| 6294e37-cf75-456b-8b08-4017c46f7a35 | 3/31/2023 | ADA | 299.99000000 | Customer Withdrawal |
| 6294e37-cf75-456b-8b08-4017c46f7a35 | 3/31/2023 | VTC | 207.00000000 | Customer Withdrawal |
| 6294e37-cf75-456b-8b08-4017c46f7a35 | 3/31/2023 | BAT | 195.00000000 | Customer Withdrawal |
| 6295c7-4686-48a7-aedc-e6f4f61819 | 4/29/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 6295c7-4686-48a7-aedc-e6f4f61819 | 4/20/2023 | ADA | 12,351.98000000 | Customer Withdrawal |
| 6295c27-adbe-4912-81c7-383f68e129ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6295c27-adbe-4912-81c7-383f68e129ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6295c27-adbe-4912-81c7-383f68e129ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 629d780-f03e-4ea3-b3ce-1a7a732e5969 | 3/31/2023 | ETH | 0.38163500 | Customer Withdrawal |
| 629d780-f03e-4ea3-b3ce-1a7a732e5969 | 4/7/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 629d780-f03e-4ea3-b3ce-1a7a732e5969 | 3/31/2023 | ETHW | 34.11510552 | Customer Withdrawal |
| 629d780-f03e-4ea3-b3ce-1a7a732e5969 | 3/31/2023 | STRAX | 0.10000000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | ETC | 47.82013650 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | ETH | 12.64120380 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | XRP | 0.06831000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | XLM | 24.00000000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | XRP | 24,954.00000000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | GLM | 0.09970000 | Customer Withdrawal |
| 629f11b7-ced3-4bce-8ea6-a1b0fa5a812f | 4/1/2023 | XLM | 35.00000000 | Customer Withdrawal |
| 62a06898-dc30-44d7-9c44-97b0be3e3f2f | 4/29/2023 | XLM | 0.40000000 | Customer Withdrawal |
| 62a06898-dc30-44d7-9c44-97b0be3e3f2f | 4/29/2023 | ADA | 2,991.85000000 | Customer Withdrawal |
| 62a06898-dc30-44d7-9c44-97b0be3e3f2f | 4/29/2023 | USDT | 20.18212500 | Customer Withdrawal |
| 62a3713f-8390-4877-8baa-77bdb5226ad3 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 62a3713f-8390-4877-8baa-77bdb5226ad3 | 2/10/2023 | SC | 1,381.42853000 | Customer Withdrawal |
| 62a3713f-8390-4877-8baa-77bdb5226ad3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 62a3b2c-bb1f-437b-82e9-deb1c7aabdd | 4/17/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 62a3b2c-bb1f-437b-82e9-deb1c7aabdd | 4/17/2023 | ADA | 0.71127038 | Customer Withdrawal |
| 62a3e3c-3d0a-4ad7-8e70-1daf3e9fe87a | 4/21/2023 | ADA | 492.00000000 | Customer Withdrawal |
| 62a33e44-3d8f-4ed1-8470-1daf85d73e3 | 4/21/2023 | ADA | 461.00000000 | Customer Withdrawal |
| 62a6825b-a402-498c-98be-59640af7836e | 4/3/2023 | ADA | 9.90000000 | Customer Withdrawal |
| 62a6825b-a402-498c-98be-59640af7836e | 4/3/2023 | TRX | 142.00000000 | Customer Withdrawal |
| 62a6825b-a402-498c-98be-59640af7836e | 4/3/2023 | XVG | 142.00000000 | Customer Withdrawal |
| 62a6825b-a402-498c-98be-59640af7836e | 4/3/2023 | GLM | 483.00000000 | Customer Withdrawal |
| 62a6825b-a402-498c-98be-59640af7836e | 4/3/2023 | XEM | 996.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62a68326-a402-498c-98be-59640af7836e | 4/3/2023 | BTC | 0.37015710 | Customer Withdrawal |
| 62a68326-a402-498c-98be-59640af7836e | 4/3/2023 | ETHW | 22.01113222 | Customer Withdrawal |
| 62a7d776-fef7-4e9f-8e64-5299801c1fde | 4/29/2023 | ETH | 0.01408880 | Customer Withdrawal |
| 62a7e6e5-e1e2-454f-8ed3-f5a785a6bd42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62a8a9b6-681e-4112-9e12-8bce6ecfb163 | 4/29/2023 | BTC | 0.03880000 | Customer Withdrawal |
| 62a8a9b6-681e-4112-9e12-8bce6ecfb163 | 4/15/2023 | POWR | 107.85937500 | Customer Withdrawal |
| 62a8a9b6-681e-4112-9e12-8bce6ecfb163 | 4/6/2023 | XRP | 15,615.00000000 | Customer Withdrawal |
| 62a8a9b6-681e-4112-9e12-8bce6ecfb163 | 4/6/2023 | BTC | 0.05156570 | Customer Withdrawal |
| 62a8a3e5-c7ac-447b-8255-77edeb5d3ddf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62a8a3e5-c7ac-447b-8255-77edeb5d3ddf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62a8a3e5-c7ac-447b-8255-77edeb5d3ddf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62a8a5cd-4641-4b0a-8d0e-4a4045a1510e | 4/27/2023 | ADA | 2,690.19503348 | Customer Withdrawal |
| 62a8a5cd-4641-4b0a-8d0e-4a4045a1510e | 4/25/2023 | DGB | 16,339.93867477 | Customer Withdrawal |
| 62a8a5cd-4641-4b0a-8d0e-4a4045a1510e | 4/27/2023 | BTC | 0.01200000 | Customer Withdrawal |
| 62a8a5cd-4641-4b0a-8d0e-4a4045a1510e | 4/24/2023 | TRX | 3,997.98000000 | Customer Withdrawal |
| 62a8a5cd-4641-4b0a-8d0e-4a4045a1510e | 4/27/2023 | USD | 3.231.34000000 | Customer Withdrawal |
| 62b155ad-2d26-4e32-9cf2-7e67dd7e45b | 3/31/2023 | ETH | 2.79010377 | Customer Withdrawal |
| 62b155ad-2d26-4e32-9cf2-7e67dd7e45b | 3/31/2023 | BTC | 0.65316260 | Customer Withdrawal |
| 62b1370e-4c6a-4b6a-b717-3dc35b5f7e3 | 4/29/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 62b1370e-4c6a-4b6a-b717-3dc35b5f7e3 | 4/29/2023 | ETHW | 0.00017921 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | BTC | 0.00178888 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | XLM | 1,404.74079599 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | ETH | 0.09970000 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | XLM | 0.40000000 | Customer Withdrawal |
| 62b4c1a0-4e8-4b57-826b-77a3e551d0ad | 4/21/2023 | FLR | 372.00000000 | Customer Withdrawal |
| 62bc0bc1-4e37-4680-9aa3-74c7f8d551f5 | 4/24/2023 | USD | 999.37000000 | Customer Withdrawal |
| 62bc0bc1-4e37-4680-9aa3-74c7f8d551f5 | 4/25/2023 | ADA | 6,995.00000000 | Customer Withdrawal |
| 62bc0bc1-4e37-4680-9aa3-74c7f8d551f5 | 4/25/2023 | USD | 999.37000000 | Customer Withdrawal |
| 62bc0bc1-4e37-4680-9aa3-74c7f8d551f5 | 4/25/2023 | DGB | 30,000.00000000 | Customer Withdrawal |
| 62bd0dc4-ca04-4a9b-8b6d-1c6f752c7c55 | 4/27/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 62bd0dc4-ca04-4a9b-8b6d-1c6f752c7c55 | 4/27/2023 | BTC | 0.00178888 | Customer Withdrawal |
| 62bd0dc4-ca04-4a9b-8b6d-1c6f752c7c55 | 4/27/2023 | ADA | 1,027.00000000 | Customer Withdrawal |
| 62c0b50f-1c2e-444f-84b5-86a9d82a8d8e | 4/14/2023 | LTC | 2.00000000 | Customer Withdrawal |
| 62c0b50f-1c2e-444f-84b5-86a9d82a8d8e | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c0b50f-1c2e-444f-84b5-86a9d82a8d8e | 4/14/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62c3b50f-1c2e-444f-84b5-86a9d82a8d8e | 4/14/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 62c7e1a04-1645-4373-a873-00a01442721a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c7e1a04-1645-4373-a873-00a01442721a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62c7e1a04-1645-4373-a873-00a01442721a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62b822fb-0ff5-4d11-b3be-acde37fb8a39 | 4/4/2023 | USD | 16.66000000 | Customer Withdrawal |
| 62b8b46c-73c6-41d6-a08d-19d0e8377880 | 4/3/2023 | BTC | 1.19009663 | Customer Withdrawal |
| 62ba3a87-f1a4-4a0b-9e13-fb86b8546856 | 3/27/2023 | WAXP | 5.998.00000000 | Customer Withdrawal |
| 62ba3a87-f1a4-4a0b-9e13-fb86b8546856 | 4/3/2023 | USD | 865.37000000 | Customer Withdrawal |
| 62bb31dd-a689-4614-99d5-c66553c0c207 | 4/13/2023 | RVN | 2,316.98816822 | Customer Withdrawal |
| 62bb31dd-a689-4614-99d5-c66553c0c207 | 4/13/2023 | BTC | 0.00604346 | Customer Withdrawal |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | 4/5/2023 | BTC | 1.84113112 | Customer Withdrawal |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | 4/6/2023 | BTC | 0.51770236 | Customer Withdrawal |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | 4/7/2023 | USD | 1,730.00000000 | Customer Withdrawal |
| 62bbe4c0-7143-4abb-b98f-4ac714265811 | 4/10/2023 | BTC | 0.00917921 | Customer Withdrawal |
| 62bbe4c0-7143-4abb-b98f-4ac714265811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62bbe4c0-7143-4abb-b98f-4ac714265811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62bc1597-1e2e-4cd2-8a3d-c1380b4c8c7b | 4/12/2023 | USD | 310.19000000 | Customer Withdrawal |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | 4/2/2023 | ETH | 0.92740149 | Customer Withdrawal |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | 3/31/2023 | ALGO | 15,394.97761082 | Customer Withdrawal |
| 62beca58-ba81-4323-bd55-b95763066a06 | 4/13/2023 | ETH | 0.22202439 | Customer Withdrawal |
| 62beca58-ba81-4323-bd55-b95763066a06 | 4/13/2023 | BTC | 0.00294481 | Customer Withdrawal |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | 4/16/2023 | LINK | 4.15000000 | Customer Withdrawal |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | 4/16/2023 | LINK | 197.15000000 | Customer Withdrawal |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | 4/16/2023 | ENJ | 30.00000000 | Customer Withdrawal |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | 4/16/2023 | ENJ | 4,835.00000000 | Customer Withdrawal |
| 62c0a4c5-8776-45db-bc05-83cd70014953 | 4/23/2023 | LINK | 75.58557351 | Customer Withdrawal |
| 62c1c29d-f258-4c75-9ae4-4c1f89d06c6f | 2/9/2023 | BTTOLD | 1,656.96916900 | Customer Withdrawal |
| 62c38719-328f-4360-8c35-b8641fa44de | 2/10/2023 | ADA | 13.13207296 | Customer Withdrawal |
| 62c38719-328f-4360-8c35-b8641fa44de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62c5807d-f7b8-45a0-859a-3640a4dae6db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62c5807d-f7b8-45a0-859a-3640a4dae6db | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62c5807d-f7b8-45a0-859a-3640a4dae6db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c64d5a-03c7-4c50-91e9-e5736b1ea78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62c64d5a-03c7-4c50-91e9-e5736b1ea78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c64d5a-03c7-4c50-91e9-e5736b1ea78f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 3/4/2023 | ETH | 1.01020881 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/4/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/4/2023 | BTC | 0.00570258 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/4/2023 | BTC | 1.09970000 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/4/2023 | USD | 49.99000000 | Customer Withdrawal |
| 62c846fd-d735-4054-bd44-36a67b645f6e | 4/5/2023 | USD | 125.57000000 | Customer Withdrawal |
| 62c8f1d4-a42e-497a-b243-2723e8207ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62c8f1d4-a42e-497a-b243-2723e8207ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62c8f1d4-a42e-497a-b243-2723e8207ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/30/2023 | RDD | 100,976.87896984 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/21/2023 | ADA | 5.123.27870616 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/21/2023 | DGB | 1,606.82281899 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/21/2023 | DGB | 35,033.54322595 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/21/2023 | XLM | 285.60098921 | Customer Withdrawal |
| 62c9c763-970e-4e44-914d-3536cb18e7c5 | 4/21/2023 | FLR | 1,111.63720400 | Customer Withdrawal |
| 62ca2736-0d8e-437a-8616-59c16d855f15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ca2736-0d8e-437a-8616-59c16d855f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62ca2736-0d8e-437a-8616-59c16d855f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | 4/5/2023 | USD | 107.51000000 | Customer Withdrawal |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | 4/6/2023 | DOGE | 16,236.04743493 | Customer Withdrawal |
| 62cb21e6-3db1-43f6-b68f-a87883a6034 | 3/10/2023 | BTC | 0.27660010 | Customer Withdrawal |
| 62cb21e6-3db1-43f6-b68f-a87883a6034 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 62cb21e6-3db1-43f6-b68f-a87883a6034 | 4/7/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 62cc71d3-be07-4ad8-8f85-1e6d75022 | 4/21/2023 | SBD | 42.24900000 | Customer Withdrawal |
| 62cc82a5-09a9-4f54-9cab-b60d4a058d5 | 4/4/2023 | ETH | 1.24100270 | Customer Withdrawal |
| 62cc82a5-09a9-4f54-9cab-b60d4a058d5 | 4/4/2023 | BTC | 0.00201497 | Customer Withdrawal |
| 62cc6be5-69e3-4b98-a031-7fd4bc281c43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62cc6be5-69e3-4b98-a031-7fd4bc281c43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62cc6be5-69e3-4b98-a031-7fd4bc281c43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ce6be5-69e3-4b98-a0b85-8b6ad9ebc57f | 4/29/2023 | SYS | 536.70207283 | Customer Withdrawal |
| 62cec4c1-23be-40a3-b085-8b6ad9ebc57f | 4/29/2023 | DOGE | 3,578.17467721 | Customer Withdrawal |
| 62ceff98-3819-4e27-94b7-c59030900cb9 | 4/3/2023 | USD | 221.87000000 | Customer Withdrawal |
| 62ceff98-3819-4e27-94b7-c59030900cb9 | 4/3/2023 | USD | 86.89000000 | Customer Withdrawal |
| 62cf4133-a740-4552-bc4b-b3bca72094da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62cf4133-a740-4552-bc4b-b3bca72094da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cf4133-a740-4552-bc4b-b3bca72094da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62cf5594-f4e2-4169-8ef2-567cc6e60e67 | 4/1/2023 | DOGE | 5,174.00000000 | Customer Withdrawal |
| 62cf5594-f4e2-4169-8ef2-567cc6e60e67 | 4/1/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| 62cf5594-f4e2-4169-8ef2-567cc6e60e67 | 4/1/2023 | ALGO | 249.90000000 | Customer Withdrawal |
| 62cf5594-f4e2-4169-8ef2-567cc6e60e67 | 4/1/2023 | BTC | 0.01012000 | Customer Withdrawal |
| 62d02da6-cf2e-49a1-948e-7011664323a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d02da6-cf2e-49a1-948e-7011664323a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d02da6-cf2e-49a1-948e-7011664323a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d153b6-c3cc-4eb6-bf4f-87b408aa560 | 4/2/2023 | BSV | 123.52771065 | Customer Withdrawal |
| 62d19bdf-bcc2-40c1-b8a3-bf1936c75370 | 2/9/2023 | BTTOLD | 11,315.88343500 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/3/2023 | ETH | 1.40024552 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/1/2023 | ADA | 678.86738400 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/3/2023 | BTC | 0.18674890 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/1/2023 | MATIC | 142.72387548 | Customer Withdrawal |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | 4/1/2023 | LINK | 85.68220974 | Customer Withdrawal |
| 62d48230-17e2-4136-8285-0ab7c6793e21 | 4/1/2023 | ADA | 35.51531147 | Customer Withdrawal |
| 62d55974-d001-4359-b96e-5ba1153dde3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d55974-d001-4359-b96e-5ba1153dde3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d55974-d001-4359-b96e-5ba1153dde3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d5fa31-9275-433d-9d55-7fcbbd5c446a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d5fa31-9275-433d-9d55-7fcbbd5c446a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d5fa31-9275-433d-9d55-7fcbbd5c446a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d8f7df-9661-4aa0-b68b-0b0cc7abaa3d | 4/5/2023 | ADA | 107.24126130 | Customer Withdrawal |
| 62da62cf-f4e-4e3f-8d98-21583c24ee1e | 4/6/2023 | USDT | 48,755.93000000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/14/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/1/2023 | BSV | 0.00400000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/26/2023 | BSV | 3.49380822 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/1/2023 | BSV | 0.00025000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/9/2023 | BSV | 0.00800000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/1/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/5/2023 | ETH | 1.77600328 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/5/2023 | BCH | 0.99862223 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/5/2023 | XRP | 3,737.12094548 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/5/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 62db61a5-7263-4fa7-b2a8-cbe7479fb49d | 4/17/2023 | ETH | 6.00000000 | Customer Withdrawal |
| 62dd2f1-9880-4ecc-2d9e9fb4359e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62dd2f1-9880-4ecc-2d9e9fb4359e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62dd2f1-1880-4fec-9ccb-2d9e9fb4359e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62df09ec-3868-4d93-b1f2-137421951c6d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 62df09ec-3868-4d93-b1f2-137421951c6d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 62df5165-9ae3-41f4-a355-15033b16f0a7 | 4/16/2023 | USD | 842.00000000 | Customer Withdrawal |
| 62dff449-d1de-486d-8d75-67430c0b70a76 | 4/7/2023 | RDD | 14,836.56502240 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 3/31/2023 | ETH | 1.84600000 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 4/1/2023 | ADA | 4,879.00000000 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 3/31/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 3/31/2023 | BTC | 0.00188081 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 3/31/2023 | BTC | 0.01293605 | Customer Withdrawal |
| 62df7838-b32a-442b-bceb-d0ee8b64e0b2 | 4/1/2023 | USD | 1,166.00000000 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/20/2023 | ADA | 15,999.00000000 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/15/2023 | CRO | 7,685.96772815 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/15/2023 | CRO | 19.99000000 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/6/2023 | DGB | 99,999.89000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/6/2023 | SC | 163,184.39318182 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/20/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | 4/3/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 62e47d0f-08f0-4405-8ebb-fd4388e10a6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62e47d0f-08f0-4405-8ebb-fd4388e10a6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e47d0f-08f0-4405-8ebb-fd4388e10a6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62e552cd-5f0d-48c9-a67e-735b611d096a | 4/5/2023 | LTC | 2.30470780 | Customer Withdrawal |
| 62e552cd-5f0d-48c9-a67e-735b611d096a | 4/5/2023 | ETH | 0.17227634 | Customer Withdrawal |
| 62e552cd-5f0d-48c9-a67e-735b611d096a | 4/5/2023 | BTC | 0.00818155 | Customer Withdrawal |
| 62e552cd-5f0d-48c9-a67e-735b611d096a | 4/5/2023 | BTC | 0.00252718 | Customer Withdrawal |
| 62e552cd-5f0d-48c9-a67e-735b611d096a | 4/5/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 62e58b5be-40f6-8c68-57f56679e316 | 4/7/2023 | BTC | 0.05770340 | Customer Withdrawal |
| 62e58b5be-40f6-8c68-57f56679e316 | 3/10/2023 | ETH | 0.05777805 | Customer Withdrawal |
| 62e6b234-cf1ef-42e1-98bc-de0766c669f | 3/7/2023 | BTC | 0.00877516 | Customer Withdrawal |
| 62e7083a-5b06-4027-a4a7-e441c88ff611 | 4/1/2023 | LTC | 1.63775920 | Customer Withdrawal |
| 62e7083a-5b06-4027-a4a7-e441c88ff611 | 4/1/2023 | ETH | 0.09877483 | Customer Withdrawal |
| 62e7083a-5b06-4027-a4a7-e441c88ff611 | 4/1/2023 | USD | 184.71000000 | Customer Withdrawal |
| 62e7083a-5b06-4027-a4a7-e441c88ff611 | 4/1/2023 | ETHW | 0.10007483 | Customer Withdrawal |
| 62e84550-5354-4458-87c2-0e2d5a369165 | 2/9/2023 | BTTOLD | 5,561.93893500 | Customer Withdrawal |
| 62e84550-5354-4458-87c2-0e2d5a369165 | 4/6/2023 | USD | 27.17.80000000 | Customer Withdrawal |
| 62ebebaf-4f32-4f7e-bb28-5a79b9aed328 | 4/3/2023 | BTC | 0.00230329 | Customer Withdrawal |
| 62e9057-bbae-47b0-a62b-2ac9cd34c336 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e9057-bbae-47b0-a62b-2ac9cd34c336 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62e9057-bbae-47b0-a62b-2ac9cd34c336 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62ec287cc-18f-4040-ab33-d08f7975a4de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ec287cc-18f-4040-ab33-d08f7975a4de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ec287cc-18f-4040-ab33-d08f7975a4de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62ed4b4f-b30f-4006-abbf-05e8bd2e90e8 | 4/24/2023 | GLM | 2,681.10825097 | Customer Withdrawal |
| 62eb54f-b30f-4006-abbf-05e8bd2e90e8 | 4/24/2023 | FLR | 526.34898750 | Customer Withdrawal |
| 62e7083a-5b06-4027-a4a7-e441c88f54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62ee1360-65ac-4341-a168-52f16a7a8a194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ee1360-65ac-4341-a168-52f16a7a8a194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ee4542-16ab-43f4-9c6f-015b8c1cfcf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62ee4542-16ab-43f4-9c6f-015b8c1cfcf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62ee4542-16ab-43f4-9c6f-015b8c1cfcf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62f063073-c544-4541-a138-62f8a8416712 | 4/10/2023 | GRT | 869.05385622 | Customer Withdrawal |
| 62f067a8-0ef6-4b8b-a7b4-8685d9d1ae6 | 4/6/2023 | BTC | 0.02060544 | Customer Withdrawal |
| 62f314e1-646b-40a5-bd67-a866406f4b0d | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 62f31d81-606e-4008-b2b5-fce2f4e99e84 | 4/10/2023 | BTC | 0.01688000 | Customer Withdrawal |
| 62f5e699-850c-4f39-a0d7-06699a330 | 4/4/2023 | FLR | 1,627.02369300 | Customer Withdrawal |
| 62f618181-c2d9-41b0-b386-98b5dbee8338 | 4/15/2023 | FLR | 1,600.00000000 | Customer Withdrawal |
| 62f61818-c2d9-41b0-b386-98b5dbee8338 | 4/4/2023 | LTC | 0.99900000 | Customer Withdrawal |
| 62f61818-c2d9-41b0-b386-98b5dbee8338 | 4/15/2023 | ADA | 810.97967797 | Customer Withdrawal |
| 62f61618-c2d9-41b0-b386-98b5dbee8338 | 4/15/2023 | ARK | 39.97231284 | Customer Withdrawal |
| 62f61618-c2d9-41b0-b386-98b5dbee8338 | 4/4/2023 | SC | 3,505.28000000 | Customer Withdrawal |
| 62f61618-c2d9-41b0-b386-98b5dbee8338 | 4/15/2023 | TRX | 16,009.70000000 | Customer Withdrawal |
| 62f78155-38cd-4ecc-9f8b-eb89e2d4f5c | 4/8/2023 | ETH | 0.11570000 | Customer Withdrawal |
| 62f78155-38cd-4ecc-9f8b-eb89e2d4f5c | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 62f78155-38cd-4ecc-9f8b-eb89e2d4f5c | 4/5/2023 | POWR | 90.41469400 | Customer Withdrawal |
| 62f79695-94f0-4734-a9ce-cfee4d6206b | 3/1/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 62f79695-94f0-4734-a9ce-cfee4d6206b | 4/1/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 62f79695-94f0-4734-a9ce-cfee4d6206b | 2/9/2023 | ETC | 0.22804367 | Customer Withdrawal |
| 62f9f42a-16e1-4a18-9b5d-84482760c3c8 | 4/7/2023 | DOT | 40.32434939 | Customer Withdrawal |
| 62f9f42a-16e1-4a18-9b5d-84482760c3c8 | 4/7/2023 | ETH | 11.64600000 | Customer Withdrawal |
| 62f9f42a-16e1-4a18-9b5d-84482760c3c8 | 4/7/2023 | ENJ | 0.02000000 | Customer Withdrawal |
| 62f89848-48b2-41dc-93ef-e69a4caca230 | 4/28/2023 | ARK | 836.81014223 | Customer Withdrawal |
| 62f89848-48b2-41dc-93ef-e69a4caca230 | 4/28/2023 | FIRO | 94.52750000 | Customer Withdrawal |
| 62f89848-48b2-41dc-93ef-e69a4caca230 | 4/28/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 62f89848-48b2-41dc-93ef-e69a4caca230 | 4/28/2023 | SC | 59,582.40000000 | Customer Withdrawal |
| 62f89848-48b2-41dc-93ef-e69a4caca230 | 4/28/2023 | BTC | 0.09140000 | Customer Withdrawal |
| 62fb15c8-0a41-47fb-b5be-d0d0d41c8cc0 | 4/18/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 62fb15c8-0a41-47fb-b5be-d0d0d41c8cc0 | 4/18/2023 | XRP | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62fb15c8-0a41-47fb-b5be-d0d0d41c8cc0 | 4/18/2023 | FLR | 782.81000000 | Customer Withdrawal |
| 62fc5a43-7c49-444f-bb30-889651518142e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62fc5a43-7c49-444f-bb30-889651518142e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62fc5a43-7c49-444f-bb30-889651518142e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fcaea2-f61b-4ade-a67-f3f3d6df0aa3 | 4/5/2023 | DGB | 2,832.95929844 | Customer Withdrawal |
| 62fcaea2-f61b-4ade-a67-f3f3d6df0aa3 | 4/5/2023 | TRX | 3,043.11089082 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | MATIC | 6,792.00232048 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | MATIC | 13.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | LTC | 15.50500000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | NMR | 38.85000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ZEN | 5.97241000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ZEN | 50.00800000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ADA | 929.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ZRX | 3,024.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | GLM | 215.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | GNO | 2.154.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | ANT | 30.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | BAT | 8,185.69000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | GRT | 124.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | XLM | 30.00000000 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/3/2023 | GRT | 259.00580600 | Customer Withdrawal |
| 62fd2c00-163b-4674-9786-3ef3f0e8a251 | 4/4/2023 | XTZ | 5.00000000 | Customer Withdrawal |
| 62fe0ed8-a759-4984-a53f-5b5643570 | 4/20/2023 | BTC | 0.01550000 | Customer Withdrawal |
| 62fb0d8-a759-4984-a53f-5b5643570 | 4/20/2023 | USD | 756.00000000 | Customer Withdrawal |
| 62fe5c05-7e2a-46fc-91e7-5f8d7c0f82 | 4/6/2023 | IOTA | 101.50000000 | Customer Withdrawal |
| 62fe5c05-7e2a-46fc-91e7-5f8d7c0f82 | 4/3/2023 | ADA | 6,841.43620000 | Customer Withdrawal |
| 62feca41-c5e4-41b5-a9f6-4f44043 | 4/7/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 62feca41-c5e4-41b5-a9f6-4f44043 | 2/9/2023 | ETC | 0.22804367 | Customer Withdrawal |
| 62feca41-c5e4-41b5-a9f6-4f44043 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 63001f06-a72d-4e9f-8a34-0e9e00e15fd2 | 4/20/2023 | BTC | 0.12670000 | Customer Withdrawal |
| 63003f06-a72d-4e9f-8a34-0e9e00e15fd2 | 4/20/2023 | TRX | 5.00000000 | Customer Withdrawal |
| 63007f06-a72d-4e9f-8a34-0e9e00e15fd2 | 4/20/2023 | USD | 2.00000000 | Customer Withdrawal |
| 63009f06-a72d-4e9f-8a34-0e9e00e15fd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63008f06-7a9-4b07-b9a8-ab6df18a2047e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63008f06-7a9-4b07-b9a8-ab6df18a2047e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63008f06-7a9-4b07-b9a8-ab6df18a2047e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/21/2023 | DGB | 1,338.44804026 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/21/2023 | DGB | 6,562.33191220 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/21/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/5/2023 | ADA | 9,147.43900000 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/21/2023 | ZRX | 259.41200000 | Customer Withdrawal |
| 63014d3f-acfb-4f27-bf0e-2004e9a9f7e | 4/21/2023 | ENJ | 5.88901003 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | DGB | 756.53401000 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | XEM | 399.90436007 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | EUR | 31.60932555 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | TRX | 3,189.06671000 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | ETH | 10.37901498 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | ETC | 0.27272518 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | SC | 2,991.21000000 | Customer Withdrawal |
| 6304fdb5-7a0-4d10-908b-a35fa7edd38 | 4/20/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 6307461b-71ac-40e6-b270-a1c41767e | 3/25/2023 | USDT | 29.33801479 | Customer Withdrawal |
| 6307461b-71ac-40e6-b270-a1c41767e | 4/3/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 63074d-71ac-40e6-b270-a1c41767e | 4/3/2023 | XRP | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | HBAR | 5,222.83126177 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | ALGO | 49.93923075 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | BAT | 2,174.90465627 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | BTC | 0.04568703 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/1/2023 | BTC | 0.01502900 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/18/2023 | USD | 7.10000000 | Customer Withdrawal |
| 6306f4eb-71ac-4b12-95a3-cb1be84af771 | 4/4/2023 | USD | 24.00000000 | Customer Withdrawal |
| 6306ed74-c706-4a77-b4e5-f4bd08d46ef25 | 4/2/2023 | ETH | 0.08195435 | Customer Withdrawal |
| 6306ed74-c706-4a77-b4e5-f4bd08d46ef25 | 4/2/2023 | BTC | 0.01735403 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/11/2023 | BCH | 8.94847404 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/2/2023 | BTC | 0.00910000 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/6/2023 | BCH | 0.02400000 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/2/2023 | DOGE | 7,018.87358633 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/2/2023 | ALGO | 20.00000000 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/2/2023 | ALGO | 307.58393905 | Customer Withdrawal |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | 4/2/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| 630927e6-a4c3-454c-93a0-9a416d3b8d6 | 3/27/2023 | USD | 445.14000000 | Customer Withdrawal |
| 6309af7d-4a76-427d-8b40-58a1c3315c7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6309af7d-4a76-427d-8b40-58a1c3315c7c | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 6309af7d-4a76-427d-8b40-58a1c3315c7c | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | LINK | 50.09735084 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | ETH | 0.42879420 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | ETH | 0.23660834 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | ADA | 3,270.55722049 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | DOGE | 17,255.75590000 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | 4/14/2023 | BTC | 0.00592136 | Customer Withdrawal |
| 630adaf2-e2f4-4b75-8bd1-dc2cb58fcd7a | 4/4/2023 | BTC | 0.00283595 | Customer Withdrawal |
| 630b4b38-02b5-44ed-a3fb-0614d23a81b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 630b4b38-02b5-44ed-a3fb-0614d23a81b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630b4b38-02b5-44ed-a3fb-0614d23a81b0 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 630b8f85-54ae-4857-ae64-d2ff3b3ec2e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630b8f85-54ae-4857-ae64-d2ff3b3ec2e1 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 630b8f85-54ae-4857-ae64-d2ff3b3ec2e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 630cad17-ee39-4f50-8037-92307fee83d8 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 630cad17-ee39-4f50-8037-92307fee83d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 630cad17-ee39-4f50-8037-92307fee83d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630c09e-9e93-4c40-8397-8050f906d9ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/6/2023 | LSK | 0.90000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/6/2023 | LSK | 11.56000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | BSV | 5.89621453 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | BSV | 0.01900000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | BSV | 0.99990000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | WAVES | 0.49900000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | WAVES | 11.89560820 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | SYS | 3.99980000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/5/2023 | SYS | 69.92480000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/6/2023 | ADA | 63.30660490 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/4/2023 | WAXP | 144.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/4/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | SC | 19.90000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | SC | 744.03500000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | GRT | 112.56829845 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/14/2023 | KMD | 7.42984145 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | XEM | 283.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/3/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/4/2023 | ICX | 29.91750000 | Customer Withdrawal |
| 630e3686-c0ae-48f9-a9d0-792e4a185f27 | 4/6/2023 | EOS | 5.52270000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 630e8bc3-a4ff-421d-a07b-d1456c0dfc45 | 4/5/2023 | USDT | 4,173.04000000 | Customer Withdrawal |
| 630eeafa-c576-44a3-af5e-32eba3032ffd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 630eeafa-c576-44a3-af5e-32eba3032ffd | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 630eeafa-c576-44a3-af5e-32eba3032ffd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ETH | 0.00824093 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/11/2023 | ADA | 47,233.94880044 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 3/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 3/31/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/15/2023 | XVG | 30,206.27272727 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/19/2023 | POT | 9,007.13364747 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 630f194e-92ff-462a-8303-98044d97b568 | 4/1/2023 | USDT | 269.39705875 | Customer Withdrawal |
| 630ffae5-7a24-44a0-92e6-47050306833 | 4/1/2023 | ETH | 0.01805958 | Customer Withdrawal |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | 4/10/2023 | USD | 969.54000000 | Customer Withdrawal |
| 63121a53-5b5c-4f16-b379-d7c538e015ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63121a53-5b5c-4f16-b379-d7c538e015ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63121a53-5b5c-4f16-b379-d7c538e015ce | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 63130224-1096-4045-9bc9-4b572c960cb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63130224-1096-4045-9bc9-4b572c960cb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63130224-1096-4045-9bc9-4b572c960cb8 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 63138d8b-a2e6-47ce-af6d-9596c58ea3 | 4/11/2023 | ETH | 0.30850635 | Customer Withdrawal |
| 6314871-9112-42e2-bf64-46be74881c2a | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 6314871-9112-42e2-bf64-46be74881c2a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6314871-9112-42e2-bf64-46be74881c2a | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | POWR | 218.00000000 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/30/2023 | XRP | 103.41168818 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | GLM | 475.00000000 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/7/2023 | STORJ | 184.00000000 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | BTC | 0.00983470 | Customer Withdrawal |
| 63150a19-12f6-4df2-8ede-11902a89cb22 | 4/14/2023 | FLR | 15.76608403 | Customer Withdrawal |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | 4/6/2023 | LTC | 1.63776273 | Customer Withdrawal |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | 3/11/2023 | HIVE | 53.86400000 | Customer Withdrawal |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | 3/11/2023 | HIVE | 34.71700000 | Customer Withdrawal |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | 4/6/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | ETC | 25.65661813 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | ETH | 2.04038179 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | BCH | 0.00220965 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | XRP | 6,822.78394225 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6316634a-d7f1-4465-9eb7-feb7194b236b | 4/25/2023 | WAXL | 99.00000000 | Customer Withdrawal |
| 6317f77f-f436-4594-a3a6-c0c816336df6 | 4/11/2023 | SOL | 0.88928689 | Customer Withdrawal |
| 6318e3e5-ba39-40c0-9d66-bc7c07d81fb0 | 4/5/2023 | XRP | 3,963.64999392 | Customer Withdrawal |
| 6319740d-3654-40a5-a73e-5e2f9a05e4f7 | 3/31/2023 | LTC | 4.06812500 | Customer Withdrawal |
| 631a66a4-d837-4a4d-a747-d11ed864430 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631a66a4-d837-4a4d-a747-d11ed864430 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 631a66a4-d837-4a4d-a747-d11ed864430 | 3/10/2023 | DOGE | 0.00221009 | Customer Withdrawal |
| 631eaa5a-57e2-4663-b037-fa0223d346a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 631eaa5a-57e2-4663-b037-fa0223d346a8 | 3/10/2023 | DOGE | 55.06435476 | Customer Withdrawal |
| 631eaa5a-57e2-4663-b037-fa0223d346a8 | 3/10/2023 | BTC | 0.00005164 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 631eaa5a-57e2-4663-b037-fa0223d346a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | XRP | 0.00222083 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | XRP | 2,784.45947227 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | ADA | 6,208.36031090 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | SC | 40,376.83498089 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | XLM | 3,471.54541024 | Customer Withdrawal |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | 4/30/2023 | FLR | 433.46754890 | Customer Withdrawal |
| 63227171-ba4d-4035-8e37-c1e96249b73e | 4/1/2023 | ADA | 259.23893816 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/10/2023 | LTC | 1.49200108 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | ETH | 0.84160551 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | XRP | 116.71146094 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | ADA | 518.51299716 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/10/2023 | DOGE | 954.32013854 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | XLM | 1,456.15393635 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | FLR | 0.00375922 | Customer Withdrawal |
| 63249f79-03d2-431a-a128-56221f6cf64e | 4/18/2023 | FLR | 16.76467888 | Customer Withdrawal |
| 63270e23-476a-4463-9ef5-b4597c1c2f96 | 4/18/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| 63294b83-bff9-4929-8e03-3cc1618c0a4 | 4/21/2023 | ETH | 2.05786555 | Customer Withdrawal |
| 63294b83-bff9-4929-8e03-3cc1618c0a4 | 4/21/2023 | DOGE | 20,856.2929414 | Customer Withdrawal |
| 632cab3b-ab44-4371-9eb4-c99ad6d... | 4/4/2023 | ADA | 405.48386637 | Customer Withdrawal |
| 632cadb3-ab44-4371-9eb4-d994e05... | 4/5/2023 | DOGE | 3,918.91709000 | Customer Withdrawal |
| 632cadb3-ab44-4371-9eb4-d994e05... | 4/5/2023 | BTC | 0.13064847 | Customer Withdrawal |
| 634033e-3e12-49e1-bcbe-37bcf7f23d4f | 4/18/2023 | SC | 42,999.90000000 | Customer Withdrawal |
| 634033e-3e12-49e1-bcbe-37bcf7f23d4f | 4/5/2023 | USDT | 120.50000000 | Customer Withdrawal |
| 634033e-3e12-49e1-bcbe-37bcf7f23d4f | 4/3/2023 | GRT | 216.40000000 | Customer Withdrawal |
| 63354231-b391-4a74-b28c-d96950816342 | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 63354231-b391-4a74-b28c-d96950816342 | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 63354231-b391-4a74-b28c-d96950816342 | 4/30/2023 | BTC | 0.00537657 | Customer Withdrawal |
| 63354231-b391-4a74-b28c-d96950816342 | 4/27/2023 | USD | 6,205.48000000 | Customer Withdrawal |
| 6336eeab-16f4-4142-94a4-fbadb723d4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6336eeab-16f4-4142-94a4-fbadb723d4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6336eeab-16f4-4142-94a4-fbadb723d4c6 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 638e466-9461-4c3b-a904-595cd7c69493 | 4/14/2023 | DOGE | 3,395.00000000 | Customer Withdrawal |
| 638e466-9461-4c3b-a904-595cd7c69493 | 4/14/2023 | DOGE | 249.02626491 | Customer Withdrawal |
| 638e466-9461-4c3b-a904-595cd7c69493 | 4/14/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 638e466-9461-4c3b-a904-595cd7c69493 | 4/14/2023 | TRX | 630.73267200 | Customer Withdrawal |
| 638e466-9461-4c3b-a904-595cd7c69493 | 4/14/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 633ace98-2ebc-4554-aa1e-b4585bab5a1c | 4/3/2023 | XEM | 4,812.6341765 | Customer Withdrawal |
| 633ace98-2ebc-4554-aa1e-b4585bab5a1c | 4/3/2023 | ETH | 1.12991384 | Customer Withdrawal |
| 633ace98-2ebc-4554-aa1e-b4585bab5a1c | 4/3/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 633ace98-2ebc-4554-aa1e-b4585bab5a1c | 4/3/2023 | XLM | 2,289.29286548 | Customer Withdrawal |
| 633ace98-2ebc-4554-aa1e-b4585bab5a1c | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 633ada7a-2bda-4ca9-957e-10772336e1ae | 4/22/2023 | ETH | 1.12990384 | Customer Withdrawal |
| 633ada7a-2bda-4ca9-957e-10772336e1ae | 4/22/2023 | ZEN | 1.57900000 | Customer Withdrawal |
| 633b6a1-2bda-4ca9-957e-10772336e1ae | 4/22/2023 | DGB | 19,499.80000000 | Customer Withdrawal |
| 633b6a1-... | 4/22/2023 | ADA | 2.89000000 | Customer Withdrawal |
| 633b6a1-... | 4/22/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 633b6a1-... | 4/22/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 633b6a1-... | 4/22/2023 | ZEN | 1.31500000 | Customer Withdrawal |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef88 | 4/26/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef88 | 4/26/2023 | DOGE | 114.67953651 | Customer Withdrawal |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef88 | 4/26/2023 | DOGE | 3,910.00000000 | Customer Withdrawal |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef88 | 4/26/2023 | BSV | 0.01064354 | Customer Withdrawal |
| 633e4eba-417c-4d9a-8a6e-2e0551f01068 | 4/10/2023 | BTC | 0.14013431 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 633e4eba-417c-4d9a-8a6e-2e0551f01068 | 3/10/2023 | BSV | 0.11969882 | Customer Withdrawal |
| 633e4eba-417c-4d9a-8a6e-2e0551f01068 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 633e4eba-417c-4d9a-8a6e-2e0551f01068 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 633efbe2-aabe-49da-bc0d-5d6f3f9682a4 | 4/7/2023 | ETH | 0.07236980 | Customer Withdrawal |
| 633efbe2-aabe-49da-bc0d-5d6f3f9682a4 | 4/7/2023 | BTC | 0.00204018 | Customer Withdrawal |
| 63416f1e-7b9f-4f5b-a6a8-c66069ad945 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 63416f1e-7b9f-4f5b-a6a8-c66069ad945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63416f1e-7b9f-4f5b-a6a8-c66069ad945 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6345b095-810c-4a4b-82b6-98658f... | 4/2/2023 | BTC | 0.00189082 | Customer Withdrawal |
| 63473de7-0c22-46f7-b1eb-eac7d6fff5e4 | 4/2/2023 | BTC | 0.01038321 | Customer Withdrawal |
| 63473de7-0c22-46f7-b1eb-eac7d6fff5e4 | 4/2/2023 | NMR | 5.75659998 | Customer Withdrawal |
| 63473de7-0c22-46f7-b1eb-eac7d6fff5e4 | 4/2/2023 | ADA | 33.83961539 | Customer Withdrawal |
| 634a954e-6ea1-472e-bf61-54c5... | 4/18/2023 | DOGE | 3,279.05194995 | Customer Withdrawal |
| 634a954e-6ea1-472e-bf61-54c5... | 4/18/2023 | FLR | 60.00000000 | Customer Withdrawal |
| 634cbf8a-d8c5-403d-92ad-58f70... | 4/18/2023 | HBAR | 15,000.12822253 | Customer Withdrawal |
| 634cbf8a-d8c5-403d-92ad-58f70... | 4/2/2023 | HBAR | 204.00000000 | Customer Withdrawal |
| 634d51c0-70f5-413d-a297-f685304dc45 | 4/27/2023 | MATIC | 561.75907271 | Customer Withdrawal |
| 634d51c0-70f5-413d-a297-f685304dc45 | 4/27/2023 | BTC | 21.54000000 | Customer Withdrawal |
| 634d51c0-70f5-413d-a297-f685304dc45 | 4/27/2023 | BTC | 0.02363650 | Customer Withdrawal |
| 634fd717-7f1c-4990-8eaa-5d8e0a0... | 4/18/2023 | BTC | 0.00019277 | Customer Withdrawal |
| 634e7f12-6e8c-441f-9d3e-06e... | 4/18/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 634e7f12-6e8c-441f-9d3e-06e... | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 634e7f12-6e8c-441f-9d3e-06e... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 634e6a42-ceda-4a97-aa12-35... | 4/27/2023 | USDT | 422.35000000 | Customer Withdrawal |
| 634e6a42-ceda-4a97-aa12-35... | 4/10/2023 | USDT | 9.00000000 | Customer Withdrawal |
| 6350c49-811f-490e-8eaa-3796325d272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6350c49-811f-490e-8eaa-3796325d272 | 4/10/2023 | BTC | 0.14013431 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Data rows not legibly transcribable.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Data rows not legibly transcribable.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Data rows not legibly transcribable.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Data rows not legibly transcribable.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | 4/24/2023 | GLM | 961.00000000 | Customer Withdrawal |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | 4/24/2023 | LOOM | 5,554.00000000 | Customer Withdrawal |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | 4/24/2023 | RVN | 50,007.00000000 | Customer Withdrawal |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | 4/24/2023 | XEM | 27,288.00000000 | Customer Withdrawal |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | 4/24/2023 | BTC | 0.07634410 | Customer Withdrawal |
| 63c6030a-c526-497e-9b14-5268683b6948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63c6030a-c526-497e-9b14-5268683b6948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63c6030a-c526-497e-9b14-5268683b6948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63c96739-0555-4670-ad0e-39cdff30a67f | 4/28/2023 | ADA | 729.72376799 | Customer Withdrawal |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | 4/28/2023 | ETH | 4.17057695 | Customer Withdrawal |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | 4/20/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | 4/20/2023 | XLM | 1,596.46088348 | Customer Withdrawal |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | 4/20/2023 | BAT | 710.00000000 | Customer Withdrawal |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | 4/20/2023 | BTC | 0.11054223 | Customer Withdrawal |
| 63cdb4c2-5892-40db-bf4f-55db534d6e30 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 63cdb4c2-5892-40db-bf4f-55db534d6e30 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 63cdb4c2-5892-40db-bf4f-55db534d6e30 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 63ce677b4f32-4c15-947e-8bc0f8921 1c2 | 4/4/2023 | BTC | 0.00125618 | Customer Withdrawal |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | 4/13/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | 4/10/2023 | HBAR | 411.67075204 | Customer Withdrawal |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | 4/10/2023 | DGB | 125,949.23698087 | Customer Withdrawal |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | 4/10/2023 | DOGE | 3,055.79075363 | Customer Withdrawal |
| 63d139b8-e611-431a-962a-7131b9345ed | 4/20/2023 | BTC | 0.01384800 | Customer Withdrawal |
| 63d139b8-e611-431a-962a-7131b9345ed | 4/11/2023 | USD | 9.59000000 | Customer Withdrawal |
| 63d139b8-e611-431a-962a-7131b9345ed | 4/11/2023 | USD | 20.60000000 | Customer Withdrawal |
| 63d2eb3c-6693-4736-909b-fab4a9040623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63d2eb3c-6693-4736-909b-fab4a9040623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63d2eb3c-6693-4736-909b-fab4a9040623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63d37ea4-7fb8-4ac9-a4a7-45d0c08796734 | 4/25/2023 | ETHW | 0.42641464 | Customer Withdrawal |
| 63d4e2f9-beb0-45ab-9d4e-c77507d67ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63d4e2f9-beb0-45ab-9d4e-c77507d67ce | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63d4e2f9-beb0-45ab-9d4e-c77507d67ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 4/5/2023 | AR | 16.08929643 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 3/31/2023 | XLM | 25.88900184 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 3/31/2023 | VET | 34,700.00000000 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 3/31/2023 | IOTA | 62.93600000 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 4/14/2023 | BTC | 0.01379164 | Customer Withdrawal |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | 3/31/2023 | XDC | 10,340.99918790 | Customer Withdrawal |
| 63d5fb81-24e7-4df5-8193-a4ff4bec84b2 | 2/10/2023 | BTC | 5,404.94496279 | Customer Withdrawal |
| 63dbb006-5744-4c73-9d6b-c09a3562e180 | 4/4/2023 | USD | 1,262.19000000 | Customer Withdrawal |
| 63d96e7f-de47-4170-b1fb-959301ce119f | 4/2/2023 | ETH | 0.79045183 | Customer Withdrawal |
| 63d96e7f-de47-4170-b1fb-959301ce119f | 4/2/2023 | BTC | 0.03297490 | Customer Withdrawal |
| 63daf371-5d35-4727-9657-289e56be2699e | 2/9/2023 | BTTOLD | 0.00000100 | Customer Withdrawal |
| 63e0032b-f841-492d-9699-b7d05c700fea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63e0032b-f841-492d-9699-b7d05c700fea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e0032b-f841-492d-9699-b7d05c700fea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63e23120-f68f-46c9-8ac7-fb74796406a | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 63e23120-f68f-46c9-8ac7-fb74796406a | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 63e2444d-1031-4f1d-835b-66adc7a369d0 | 4/13/2023 | DOGE | 7,760.43113738 | Customer Withdrawal |
| 63e2985e-bdab-411e-99ff-b6a839b9ca6eb | 2/9/2023 | BTTOLD | 3,931.24385300 | Customer Withdrawal |
| 63e29f00-594e-429c-af0b-a9b44dddf4263 | 4/6/2023 | USDT | 419.66819493 | Customer Withdrawal |
| 63e37607-5a4c-4fbf-a57e-b2bf7137190f | 4/28/2023 | BTC | 0.00634916 | Customer Withdrawal |
| 63e3fcbb-5945-425b-8508-794616aefbf | 4/4/2023 | USD | 825.00000000 | Customer Withdrawal |
| 63e3fcbb-5945-425b-8508-794616aefbf | 4/10/2023 | USD | 0.45000000 | Customer Withdrawal |
| 63e6533e-dbc5-4996-aab0-c4916b760fc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 63e6533e-dbc5-4996-aab0-c4916b760fc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 63e6533e-dbc5-4996-aab0-c4916b760fc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 63e66ef-a780-49b5-b018-18c196426e28 | 4/5/2023 | ETH | 0.03765776 | Customer Withdrawal |
| 63e84415-8cf8-49a8-b1f7-88d8dd327a83 | 4/7/2023 | ETH | 0.27560555 | Customer Withdrawal |
| 63e84415-8cf8-49a8-b1f7-88d8dd327a83 | 4/24/2023 | DOGE | 1,515.11655785 | Customer Withdrawal |
| 63e84415-8cf8-49a8-b1f7-88d8dd327a83 | 4/7/2023 | BTC | 0.01397809 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63e8e614-d4b9-4067-ab64-01b0d48ea497 | 4/7/2023 | BTC | 0.06315216 | Customer Withdrawal |
| 63e9de4a-d3c4-411f-94f2-f55143ebbe9 | 4/29/2023 | XRP | 31.44489668 | Customer Withdrawal |
| 63e9de4a-df3c4-411f-94f2-f55143ebbe9 | 4/29/2023 | ADA | 526.51044336 | Customer Withdrawal |
| 63e9de4a-df3c4-411f-94f2-f55143ebbe9 | 4/29/2023 | BTC | 0.00087151 | Customer Withdrawal |
| 63e9de4a-df3c4-411f-94f2-f55143ebbe9 | 4/29/2023 | USDT | 3.90226160 | Customer Withdrawal |
| 63ea6565-07f1-4bd0-b1fd-bfdbede3b1e4 | 4/8/2023 | BTC | 0.00103142 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/27/2023 | WAXP | 2,574.00000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/12/2023 | HBAR | 1,679.00000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/30/2023 | SC | 18,798.90000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/12/2023 | DOGE | 1,225.82151046 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/7/2023 | ENJ | 1,873.00000000 | Customer Withdrawal |
| 63eb1435-a0f9-4fc0-9f07-8a3011cda76a | 4/7/2023 | BAT | 963.15426830 | Customer Withdrawal |
| 63eb6187-7ef2-46ab-a6e7-b2ec55627716 | 4/6/2023 | BTC | 0.01270000 | Customer Withdrawal |
| 63eb6187-7ef2-46ab-a6e7-b2ec55627716 | 4/6/2023 | BTC | 0.23816817 | Customer Withdrawal |
| 63ed8afb-e1c8-4deb-ac08-d0519e53995f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63ed8afb-e1c8-4deb-ac08-d0519e53995f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63ed8afb-e1c8-4deb-ac08-d0519e53995f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63ef9f61d-7c02-4175-9c1e-1eafb02d49e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63ef9f61d-7c02-4175-9c1e-1eafb02d49e0 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 63ef9f61d-7c02-4175-9c1e-1eafb02d49e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63f12484-c1d6-4cbb-a4fa-436dbab6e175 | 4/14/2023 | AVAX | 9.99900000 | Customer Withdrawal |
| 63f12484-c1d6-4cbb-a4fa-436dbab6e175 | 4/14/2023 | MKR | 0.99130000 | Customer Withdrawal |
| 63f12484-c1d6-4cbb-a4fa-436dbab6e175 | 4/14/2023 | USDT | 142.14800000 | Customer Withdrawal |
| 63f12484-c1d6-4cbb-a4fa-436dbab6e175 | 4/14/2023 | ALGO | 2,999.90000000 | Customer Withdrawal |
| 63f202bc-9d61-4c6f-984d-392a78e2d8cb | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63f202bc-9d61-4c6f-984d-392a78e2d8cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f202bc-9d61-4c6f-984d-392a78e2d8cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f47f84b-30c6-416f-98b6-8c29a227a9b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63f47f84b-30c6-416f-98b6-8c29a227a9b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f83f18-37f3-4957-ad24-ef3a12e65b0b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63f83f18-37f3-4957-ad24-ef3a12e65b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f83f18-37f3-4957-ad24-ef3a12e65b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f8b027-a0b0-4364-aeab-c0e25ee57b0f | 3/31/2023 | XRP | 9.99900000 | Customer Withdrawal |
| 63f8b027-a0b0-4364-aeab-c0e25ee57b0f | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 63f8b027-a0b0-4364-aeab-c0e25ee57b0f | 3/31/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 63f8b027-a0b0-4364-aeab-c0e25ee57b0f | 3/31/2023 | USDT | 1,666.00000000 | Customer Withdrawal |
| 63fa5b47-9ca4-43a3-87be-e1bdbbdea417 | 3/31/2023 | ETH | 8.20948354 | Customer Withdrawal |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | 3/23/2023 | FTM | 388.00000000 | Customer Withdrawal |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | 3/23/2023 | FTM | 1,788.00000000 | Customer Withdrawal |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | 4/4/2023 | XLM | 1,884.91599174 | Customer Withdrawal |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | 4/27/2023 | XRP | 11.99600000 | Customer Withdrawal |
| 63fb08be-e945-4ac2-8f02-222159d616da | 4/17/2023 | XVG | 33,870.00000000 | Customer Withdrawal |
| 63fb08be-e945-4ac2-8f02-222159d616da | 4/27/2023 | FLR | 1,812.00000000 | Customer Withdrawal |
| 63fbc862-819e-4674-9733-bd886609305 | 4/7/2023 | BCH | 1.34254489 | Customer Withdrawal |
| 63fbc862-819e-4674-9733-bd886609305 | 4/13/2023 | SC | 13,941.61700000 | Customer Withdrawal |
| 63fbc862-819e-4674-9733-bd886609305 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| 63fc0e0c-e4f5-4f4d-8f0f-2e64bc2c00b | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63fc0e0c-e4f5-4f4d-8f0f-2e64bc2c00b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | QTUM | 39.23371556 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | ATOM | 38.64715638 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | UNI | 8.76574008 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | XRP | 61.13414093 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | DOGE | 569.42215816 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | ALGO | 560.51108514 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/7/2023 | ALGO | 37.71730774 | Customer Withdrawal |
| 63fe2458-6e9c-4a07-a23f-3e360aa1e4ce | 4/10/2023 | USD | 10.69000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63ffa374-be8b-4721-8532-9f0d7ab62969 | 2/9/2023 | BTTOLD | 0.00090700 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | FL | 1.13300000 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | FIL | 6.56000000 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | ETH | 0.18450000 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | ETHW | 0.18720000 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | DOGE | 2,507.22125689 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | ENJ | 50.94710280 | Customer Withdrawal |
| 63ff516-67cf-49ff-a29d-9d940d85e037 | 4/26/2023 | XLM | 1,948.60000000 | Customer Withdrawal |
| 64003fc7-3f6d-4853-846b-7623aa13e42 | 4/11/2023 | XLM | 27.32658206 | Customer Withdrawal |
| 64017f0c-9810c-4d85-a431-2bd2149947c5 | 4/3/2023 | BTC | 0.01006328 | Customer Withdrawal |
| 6402f497-9aff-4849-a341-05593225f284 | 4/11/2023 | ETH | 4.73948204 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 4/3/2023 | WAXP | 275.89711790 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 4/9/2023 | WAXP | 10,001.00000000 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 4/9/2023 | WAXP | 47.00000000 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 4/3/2023 | KDA | 6.80000000 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 3/31/2023 | KDA | 1.00000000 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 4/3/2023 | KDA | 509.90000000 | Customer Withdrawal |
| 6405e9e3-4059-4ae8-a424-a2bfa8a3743 | 3/31/2023 | KDA | 2.65000000 | Customer Withdrawal |
| 64079f7-d78a-4ce2-8cb1-aef1f2cad3ff | 4/6/2023 | SC | 102,004.90000000 | Customer Withdrawal |
| 640b2fa2-9c27-447f-9af5-6eea5aed8fa9 | 2/10/2023 | DGB | 480.52507020 | Customer Withdrawal |
| 640b2fa2-9c27-447f-9af5-6eea5aed8fa9 | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 640b2fa2-9c27-447f-9af5-6eea5aed8fa9 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 640cd881-f521-4866-9f52-d7375084d6c13 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 640cd881-f521-4866-9f52-d7375084d6c13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 640cd881-f521-4866-9f52-d7375084d6c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 640cd881-f521-4866-9f52-d7375084d6c13 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 640e0c00-16d4-47b-be62-0187f112963 | 4/6/2023 | DOGE | 214.02089606 | Customer Withdrawal |
| 640e0c00-16d4-47b-be62-0187f112963 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6410fb1d-b3c1-474e-a683-c028b140009 | 4/10/2023 | USD | 0.05302243 | Customer Withdrawal |
| 6413fa6e-9736-4b7a-8ef6-20ebcade48 | 4/17/2023 | DOGE | 70.91020400 | Customer Withdrawal |
| 6413fa6e-9736-4b7a-8ef6-20ebcade48 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6413fa6e-9736-4b7a-8ef6-20ebcade48 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 64132dd7-a441-4616-9610-4262cb2ad65f | 4/9/2023 | XRP | 1,245.53184681 | Customer Withdrawal |
| 64132dd7-a441-4616-9610-4262cb2ad65f | 4/9/2023 | XRP | 0.10925849 | Customer Withdrawal |
| 6413709-ae1a-4704-8092-15b969a97a6f | 3/9/2023 | USD | 407.57000000 | Customer Withdrawal |
| 6413709-ae1a-4704-8092-15b969a97a6f | 4/28/2023 | USD | 133.65000000 | Customer Withdrawal |
| 6413709-ae1a-4704-8092-15b969a97a6f | 2/9/2023 | USD | 124.48000000 | Customer Withdrawal |
| 6413709-ae1a-4704-8092-15b969a97a6f | 4/11/2023 | USD | 1.25000000 | Customer Withdrawal |
| 6413709-ae1a-4704-8092-15b969a97a6f | 4/11/2023 | USD | 125.00000000 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | XRP | 1.19574067 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | DGB | 3,731.12869850 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | SC | 3,010.27814344 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | SC | 19,494.71390000 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | USDT | 496.00000000 | Customer Withdrawal |
| 64141c3-3c5b-4e3d-9efc-266c9ed86d07 | 4/29/2023 | FLR | 270.97100000 | Customer Withdrawal |
| 64156d7a-c55c-4a79-8b7f-333d57 287aae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64156d7a-c55c-4a79-8b7f-333d57 287aae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64156d7a-c55c-4a79-8b7f-333d57 287aae | 3/31/2023 | MATIC | 0.02111000 | Customer Withdrawal |
| 6416a6f-1306-489a-a23e-c7c90f9b0bce | 2/10/2023 | ZRX | 63.66900000 | Customer Withdrawal |
| 6416a6f-1306-489a-a23e-c7c90f9b0bce | 3/31/2023 | ADX | 3.99000000 | Customer Withdrawal |
| 6416a6f-1306-489a-a23e-c7c90f9b0bce | 2/10/2023 | ZIL | 472.00000000 | Customer Withdrawal |
| 6416a6f-1306-489a-a23e-c7c90f9b0bce | 3/31/2023 | CELO | 0.19900000 | Customer Withdrawal |
| 6416a6f-1306-489a-a23e-c7c90f9b0bce | 3/31/2023 | USDT | 433.00000000 | Customer Withdrawal |
| 6416d140-bb1d-4e53-9b24-5a66f680b137 | 4/11/2023 | ETH | 0.42774842 | Customer Withdrawal |
| 6417b0da-a1e6-475e-9568-0a95461c742 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6417b0da-a1e6-475e-9568-0a95461c742 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6417b0da-a1e6-475e-9568-0a95461c742 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | BCH | 0.28139546 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | BCH | 0.47900000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | MANA | 5,985.00000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | ADA | 1,236.88000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | ADA | 761.12000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | DGB | 7,349.80000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | SC | 13,549.90000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/8/2023 | USDT | 946.68000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | XLM | 49,995.00000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | TRX | 8,818.00000000 | Customer Withdrawal |
| 6417fb3e-5f29-4376-9347-336f101f098e | 4/15/2023 | USDT | 0.01127143 | Customer Withdrawal |
| 64193b32-4e47-4cad-b85a-decae9f90be | 4/17/2023 | GLM | 853.36600878 | Customer Withdrawal |
| 64193b32-4e47-4cad-b85a-decae9f90be | 4/17/2023 | GLM | 1,759.50000000 | Customer Withdrawal |
| 64193b32-4e47-4cad-b85a-decae9f90be | 4/17/2023 | XLM | 9,995.00000000 | Customer Withdrawal |
| 64193b32-4e47-4cad-b85a-decae9f90be | 4/17/2023 | SC | 111,208.84000000 | Customer Withdrawal |
| 64193b32-4e47-4cad-b85a-decae9f90be | 4/17/2023 | USDT | 188.03978946 | Customer Withdrawal |
| 6419f8aa-0500-4c7a-8dd3-3f4d9a042fe5 | 4/17/2023 | XRP | 19.35000000 | Customer Withdrawal |
| 6419f8aa-0500-4c7a-8dd3-3f4d9a042fe5 | 4/17/2023 | SC | 977.55000000 | Customer Withdrawal |
| 6419f8aa-0500-4c7a-8dd3-3f4d9a042fe5 | 4/17/2023 | FLR | 1,474.85937602 | Customer Withdrawal |
| 6419f8aa-0500-4c7a-8dd3-3f4d9a042fe5 | 4/17/2023 | FLR | 64.14062398 | Customer Withdrawal |
| 641a8c5c-9b49-45a8-9b0b-a9842d6a9f5 | 4/17/2023 | FLR | 49,999.00000000 | Customer Withdrawal |
| 641a8c5c-9b49-45a8-9b0b-a9842d6a9f5 | 4/17/2023 | FLR | 3,590.00000000 | Customer Withdrawal |
| 641a8c5c-9b49-45a8-9b0b-a9842d6a9f5 | 4/17/2023 | SC | 9,995.00000000 | Customer Withdrawal |
| 641a8c5c-9b49-45a8-9b0b-a9842d6a9f5 | 4/17/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 641a0c81-d5e6-4fab-9f6b-a9842d6a9f5 | 4/17/2023 | FLR | 49,999.00000000 | Customer Withdrawal |
| 641a0c81-d5e6-4fab-9f6b-a9842d6a9f5 | 4/17/2023 | FLR | 1.00000000 | Customer Withdrawal |
| 641a0c81-d5e6-4fab-9f6b-a9842d6a9f5 | 4/17/2023 | USDT | 2.91000000 | Customer Withdrawal |
| 641be0e2-0b09-4761-a4a9-17108138dd | 4/17/2023 | SC | 49,999.00000000 | Customer Withdrawal |
| 641be0e2-0b09-4761-a4a9-17108138dd | 4/17/2023 | XRP | 0.00090000 | Customer Withdrawal |
| 641d41a-c9e4-4cf2-86c0-c7d5f8217187 | 4/17/2023 | USDT | 999.99000000 | Customer Withdrawal |
| 641e1a27-f8a4-4d88-a07c-5f3a9bc0b1d | 4/17/2023 | FLR | 9,995.00000000 | Customer Withdrawal |
| 642009-cfa4-4f7a-a2d4-4f6dbb9f9d4 | 4/17/2023 | FLR | 16,680.00000000 | Customer Withdrawal |
| 642009-cfa4-4f7a-a2d4-4f6dbb9f9d4 | 4/17/2023 | SC | 53,000.00000000 | Customer Withdrawal |
| 6420e0a1-b0fa-4727-a5a0-41c8b15a8d | 4/17/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 6420e0a1-b0fa-4727-a5a0-41c8b15a8d | 4/17/2023 | USDT | 4.79000000 | Customer Withdrawal |
| 642173-2d57-4381-8f9c-e75a4f54448 | 4/17/2023 | USDT | 7.06000000 | Customer Withdrawal |
| 6421e0a6-f5ca-4d3b-8e5b-afd08b6043c | 4/17/2023 | FLR | 49,999.00000000 | Customer Withdrawal |
| 6423a6a-c9ce-4d8f-a5f9-b5a56c26d60 | 4/17/2023 | FLR | 9,995.00000000 | Customer Withdrawal |
| 642c5a77-e00a-45e2-b0ca-8af7d081b | 4/17/2023 | USDT | 999.99000000 | Customer Withdrawal |
| 642e29e-5e20-4e4f-b9a0-b9d5c8977 | 4/17/2023 | SC | 49,999.00000000 | Customer Withdrawal |
| 642e29e-5e20-4e4f-b9a0-b9d5c8977 | 4/17/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 643172-2d1-41d1-8b7b-6a0ca5b5f5a | 4/17/2023 | FLR | 10,000.00000000 | Customer Withdrawal |
| 6433ba1d-0a54-4d8-b8f0-9e5ddf5b | 4/17/2023 | FLR | 9,995.00000000 | Customer Withdrawal |
| 6435bc1-e0c5-4f3f-b96f-a9c9f5f | 4/17/2023 | USDT | 999.99000000 | Customer Withdrawal |
| 6437e2f-8a22-4f87-b9a5-c2dc5f | 4/17/2023 | FLR | 49,999.00000000 | Customer Withdrawal |
| 643a5f-e24d-4b8-b9d0-8f5ad5 | 4/17/2023 | USDT | 999.99000000 | Customer Withdrawal |
| 643c7f-5d0a-4f0c-a8f9-8c5b6e | 4/5/2023 | IOTA | 29.70000000 | Customer Withdrawal |
| 644e2f-5c2a-4f8b-b0c5-9e5ad | 4/17/2023 | XLM | 994.00000000 | Customer Withdrawal |
| 6450e3-7c0a-4f8b-8f9c-a9c5f | 4/17/2023 | USDT | 724.78000000 | Customer Withdrawal |
| 6452f0-6a2a-4f8b-b9c5-8e5ad | 4/17/2023 | SC | 49,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 642b6343-9334-45c6-bfc4-9a1ea2c134c9 | 4/5/2023 | BTC | 0.00392599 | Customer Withdrawal |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | 4/29/2023 | HBAR | 1,116.00000000 | Customer Withdrawal |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | 4/20/2023 | USD | 250.00000000 | Customer Withdrawal |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | 4/10/2023 | USD | 2.99000000 | Customer Withdrawal |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | 4/20/2023 | USD | 306.97000000 | Customer Withdrawal |
| 642c43f5-de2c-4e09-9165-73b696e508a0 | 4/10/2023 | USD | 3,026.24000000 | Customer Withdrawal |
| 64301c7b-17b6-4a82-aa8a-d91c7688bdb7 | 4/10/2023 | DCR | 0.31056260 | Customer Withdrawal |
| 64301c7b-17b6-4a82-aa8a-d91c7688bdb7 | 4/1/2023 | HBAR | 118.88307564 | Customer Withdrawal |
| 64301c7b-17b6-4a82-aa8a-d91c7688bdb7 | 4/2/2023 | HBAR | 352.43215529 | Customer Withdrawal |
| 64301c7b-17b6-4a82-aa8a-d91c7688bdb7 | 4/2/2023 | XLM | 146.92138825 | Customer Withdrawal |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | 4/14/2023 | ETH | 1.98630832 | Customer Withdrawal |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | 4/14/2023 | USDT | 81.00000000 | Customer Withdrawal |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | 4/14/2023 | BTC | 0.02751530 | Customer Withdrawal |
| 6435251-97d9-4420-89aa-787cc0934013 | 4/7/2023 | USDT | 104.27300507 | Customer Withdrawal |
| 6435251-97d9-4420-89aa-787cc0934013 | 4/7/2023 | DOGE | 21,497.12517922 | Customer Withdrawal |
| 6435251-97d9-4420-89aa-787cc0934013 | 4/11/2023 | USD | 382.38000000 | Customer Withdrawal |
| 6437d592-883e-4dfe-97c3-e4033df83448 | 4/13/2023 | BTC | 0.01756229 | Customer Withdrawal |
| 64395ff5-7a2e-41a1-87bc-a59aa006c4b5 | 4/5/2023 | USDT | 7,991.00000000 | Customer Withdrawal |
| 64395ff5-7a2e-41a1-87bc-a59aa006c4b5 | 4/5/2023 | USDT | 9,692.14739106 | Customer Withdrawal |
| 6439aa66-1444-4398-a93a-cc953fd8ccbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6439aa66-1444-4398-a93a-cc953fd8ccbf | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6439aa66-1444-4398-a93a-cc953fd8ccbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 643be174-c847-46bb-a024-c3cb48d00b0f | 4/18/2023 | NMR | 1.10000000 | Customer Withdrawal |
| 643be174-c847-46bb-a024-c3cb48d00b0f | 4/9/2023 | NMR | 197.70000000 | Customer Withdrawal |
| 643be174-c847-46bb-a024-c3cb48d00b0f | 4/9/2023 | BTC | 1.20600000 | Customer Withdrawal |
| 643be174-c847-46bb-a024-c3cb48d00b0f | 4/18/2023 | RDD | 199,996.00000000 | Customer Withdrawal |
| 643be174-c847-46bb-a024-c3cb48d00b0f | 4/18/2023 | XDN | 99,998.98000000 | Customer Withdrawal |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | 4/9/2023 | DGB | 10,999.80000000 | Customer Withdrawal |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | 4/15/2023 | DOGE | 166.95932811 | Customer Withdrawal |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | 4/9/2023 | KMD | 30.67802324 | Customer Withdrawal |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | 4/9/2023 | BTC | 0.02478879 | Customer Withdrawal |
| 643d136a-d014-4cf5-9adb-b2a91ae438ee | 4/5/2023 | BTC | 0.00227028 | Customer Withdrawal |
| 643d3328-7485-42da-9f55-3ad7efd4d891 | 4/4/2023 | USD | 23.52000000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/21/2023 | ADA | 990.00000000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 2/9/2023 | BTTOLD | 103,471.53335200 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/26/2023 | DGB | 3,843.31758729 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/21/2023 | EOS | 21.51830000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/26/2023 | BTT | 101,350,533.35200000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/26/2023 | BTT | 340,000.00000000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/26/2023 | BTT | 330,000.00000000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/26/2023 | BTT | 330,000.00000000 | Customer Withdrawal |
| 643e9bc0-2e9e-47cf-84de-4b99babba61f | 4/24/2023 | USD | 100.00000000 | Customer Withdrawal |
| 643f1afb-3960-48da-bf7d-c737c3b3a6b87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 643f1afb-3960-48da-bf7d-c737c3b3a6b87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 643f1afb-3960-48da-bf7d-c737c3b3a6b87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 643ffe4e-401c-4d4c-b742-7bff07a8daaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 643ffe4e-401c-4d4c-b742-7bff07a8daaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6440251f9-8ef0-4460-bfff-157827a4a4ee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6440251f9-8ef0-4460-bfff-157827a4a4ee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6440251f9-8ef0-4460-bfff-157827a4a4ee | 4/5/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 64416b8e-cfd0-4a1c-a671-8c388557496 | 4/19/2023 | DOGE | 5,495.00000000 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 4/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 4/10/2023 | CVC | 11.65229561 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 4/10/2023 | BTC | 0.00013381 | Customer Withdrawal |
| 6442ebb6-5ee2-4a3b-9ceb-8c34abf7cf02 | 4/10/2023 | ETHW | 0.00000006 | Customer Withdrawal |
| 6444021f8-68c8-4453-b9f5-559442ed5e8 | 4/19/2023 | USD | 948.62000000 | Customer Withdrawal |
| 64476ca8-ffc1-40f3-8a36-2d61ec03271d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64476ca8-ffc1-40f3-8a36-2d61ec03271d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64476ca8-ffc1-40f3-8a36-2d61ec03271d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64492201-4093-4f2b-b75b-f67a969ef8f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 64492201-4093-4f2b-b75b-f67a969ef8f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64492201-4093-4f2b-b75b-f67a969ef8f8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6449fe5f-8f42-478a-8f99-a566ae5fa1b5 | 4/2/2023 | RDD | 500.00000000 | Customer Withdrawal |
| 6449fe5f-8f42-478a-8f99-a566ae5fa1b5 | 4/2/2023 | RDD | 349,417.00000000 | Customer Withdrawal |
| 6449fe5f-8f42-478a-8f99-a566ae5fa1b5 | 4/3/2023 | RDD | 999,998.01333001 | Customer Withdrawal |
| 6449fe5f-8f42-478a-8f99-a566ae5fa1b5 | 4/3/2023 | USDT | 468.84890000 | Customer Withdrawal |
| 6449ce8c-a49a-4c1e-b1f9-bbf3341c4113 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6449ce8c-a49a-4c1e-b1f9-bbf3341c4113 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6449ce8c-a49a-4c1e-b1f9-bbf3341c4113 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 644abfd9-9671-4358-9b3c-c1c2637ce2f8 | 4/13/2023 | USD | 962.29000000 | Customer Withdrawal |
| 644c0657-b396-451b-ae79-30e8d83cf16c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 644c0657-b396-451b-ae79-30e8d83cf16c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644c96ae-e197-42d3-8ba9-f6e560068c5a | 4/14/2023 | USDT | 2,188.83838900 | Customer Withdrawal |
| 644cc0e6-0165-48f3-88a6-1b9e7d715b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 644cc0e6-0165-48f3-88a6-1b9e7d715b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 644cc0e6-0165-48f3-88a6-1b9e7d715b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644df13c-3268-4a3b-95c5-112b788a8ab0 | 4/6/2023 | ADA | 1,703.53729504 | Customer Withdrawal |
| 644ed2cc-56a4-4a11-9e27-c9712a3630db | 3/15/2023 | XLM | 3,821.43362127 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | XRP | 19,974.00000000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | SHIB | 64,159,984.10208520 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/19/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | TRX | 8,724.65900000 | Customer Withdrawal |
| 6450396-ee75-44d7-9e31-f5d62b04a43a | 4/20/2023 | FLR | 3,024.72231800 | Customer Withdrawal |
| 645044c3-ee1e-4602-941a-9c741c82cc92 | 4/4/2023 | USD | 473.48000000 | Customer Withdrawal |
| 6452313-8fcf-4c74-860d-33f0cfa37240 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6452313-8fcf-4c74-860d-33f0cfa37240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6452313-8fcf-4c74-860d-33f0cfa37240 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6454687f-47d9-41cc-a119-05257770ea314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6454687f-47d9-41cc-a119-05257770ea314 | 4/10/2023 | BTC | 0.00021063 | Customer Withdrawal |
| 6454687f-47d9-41cc-a119-05257770ea314 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6455c924-3bcc-44cc-bbf1-c216eed15743 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6455c924-3bcc-44cc-bbf1-c216eed15743 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6457a2d2-5a7b-4ebc-897f-1dff183e0e59 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6457a2d2-5a7b-4ebc-897f-1dff183e0e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6457a2d2-5a7b-4ebc-897f-1dff183e0e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6458f3f7-5284-44b9-825b-ddbb4cecc5c6 | 4/17/2023 | ADA | 2,452.93000000 | Customer Withdrawal |
| 6458f3f7-5284-44b9-825b-ddbb4cecc5c6 | 4/17/2023 | HBAR | 22,242.57605523 | Customer Withdrawal |
| 6458f3f7-5284-44b9-825b-ddbb4cecc5c6 | 4/17/2023 | XLM | 1,906.93175197 | Customer Withdrawal |
| 6458f3f7-5284-44b9-825b-ddbb4cecc5c6 | 4/26/2023 | TRX | 13,297.60000000 | Customer Withdrawal |
| 64596941-1854-4691-ae66-bc2c83abab0e7 | 4/6/2023 | USD | 29.86000000 | Customer Withdrawal |
| 64596941-1854-4691-ae66-bc2c83abab0e7 | 4/10/2023 | USD | 1,826.72000000 | Customer Withdrawal |
| 645b34d4-8429-46ff-9076-88fabf334cff | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 645b34d4-8429-46ff-9076-88fabf334cff | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 645bcc94-8e29-4fdf-9076-88fabf334cff | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 645bd35b-c6d5-4d99-b66f-e62090bcba33 | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 645bdd77-247d-4611-8084-9110dcaa33a5 | 4/7/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 645bdd77-247d-4611-8084-9110dcaa33a5 | 4/7/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| 645bdd77-247d-4611-8084-9110dcaa33a5 | 2/10/2023 | ETH | 0.00431016 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | LTC | 2.66246823 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | ETH | 0.39181476 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | MANA | 80.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | USDT | 1,807.81151327 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | SAND | 585.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | USDT | 1,349.04650043 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | GRT | 1,439.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | SHIB | 19,963,384.60000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | LRC | 474.00000000 | Customer Withdrawal |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | 4/9/2023 | BTC | 0.03244658 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/13/2023 | XRP | 2.78245002 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/7/2023 | XRP | 990.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/12/2023 | XRP | 31,560.84734282 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/7/2023 | XRP | 29,999.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/8/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/12/2023 | XLM | 7,879.24745103 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/12/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/14/2023 | USD | 20,234.97000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/15/2023 | FLR | 8,454.28327400 | Customer Withdrawal |
| 645 c4b6d-a784-478e-8a1b-3af7fabf11ca | 4/15/2023 | FLR | 999.00000000 | Customer Withdrawal |
| 645cc6a-0d53b-4a04-b948-721a1938b5d4 | 4/17/2023 | XRP | 344.01088334 | Customer Withdrawal |
| 645cc2a-0d53b-4a04-b948-721a1938b5d4 | 4/18/2023 | XRP | 40.80000000 | Customer Withdrawal |
| 645cc2a-0d53b-4a04-b948-721a1938b5d4 | 4/17/2023 | ZEC | 0.3668525 | Customer Withdrawal |
| 645cc2a-0d53b-4a04-b948-721a1938b5d4 | 4/18/2023 | FLR | 16,699.53705378 | Customer Withdrawal |
| 645cfc8f-6ab8-4892-a4d1-6cdd861c90e | 4/9/2023 | LINK | 12.80000000 | Customer Withdrawal |
| 645cfc8f-6ab8-4892-a4d1-6cdd861c90e | 4/29/2023 | ZEC | 0.3966852 | Customer Withdrawal |
| 645cfc8f-6ab8-4892-a4d1-6cdd861c90e | 4/29/2023 | DGB | 16,680.37765 | Customer Withdrawal |
| 645d12f1-55e5-47ba-85e2-b02a1cf18e4e5 | 4/22/2023 | HBAR | 4,529.8741929 | Customer Withdrawal |
| 645d12f1-55e5-47ba-85e2-b02a1cf18e4e5 | 4/22/2023 | SC | 50,333.49678200 | Customer Withdrawal |
| 645d7456-b5d4-4e21-95c9-1cc3d6672c21 | 4/22/2023 | BTC | 0.15000000 | Customer Withdrawal |
| 645d7456-b5d4-4e21-95c9-1cc3d6672c21 | 3/31/2023 | BTC | 0.02702700 | Customer Withdrawal |
| 6450f4bc-3843-4699-b1cd-1fc3393f33d8 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 6450f4bc-3843-4699-b1cd-1fc3393f33d8 | 2/10/2023 | BTC | 0.00377100 | Customer Withdrawal |
| 645f80c2-0cb0-4e81-95a9-150ff32b5347 | 3/10/2023 | DASH | 0.03292188 | Customer Withdrawal |
| 6462681-03a7-4ba0-bdcb-7342f3f33db2 | 4/29/2023 | MANA | 291.00000000 | Customer Withdrawal |
| 6462681-03a7-4ba0-bdcb-7342f3f33db2 | 4/29/2023 | ADA | 204.08932943 | Customer Withdrawal |
| 6462681-03a7-4ba0-bdcb-7342f3f33db2 | 4/29/2023 | SAND | 99.00000000 | Customer Withdrawal |
| 6464e46a-499a-4e2d-a8ac-c4ba749ef0ab | 4/6/2023 | LTC | 9.56339931 | Customer Withdrawal |
| 6464e46a-499a-4e2d-a8ac-c4ba749ef0ab | 4/29/2023 | BCH | 0.36931361 | Customer Withdrawal |
| 6464e46a-499a-4e2d-a8ac-c4ba749ef0ab | 4/20/2023 | BTC | 0.00055193 | Customer Withdrawal |
| 6465a075-ef0b-48d7-9ebf-bed5340e21b1 | 4/2/2023 | BTC | 0.00033160 | Customer Withdrawal |
| 6465a075-ef0b-48d7-9ebf-bed5340e21b1 | 4/2/2023 | LTC | 4.00000000 | Customer Withdrawal |
| 6465a074-8493-4686-9abf-55c87338ef | 4/29/2023 | BTC | 4,708.61145150 | Customer Withdrawal |
| 6465ec9e-8f1e-4d23-9c68-abf5597b5f70 | 4/29/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 6465ec9e-8f1e-4d23-9c68-abf5597b5f70 | 4/29/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6465ec9e-8f1e-4d23-9c68-abf5597b5f70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6466d099-4723-4f0d-828a-bf06f2445a93 | 4/3/2023 | BTC | 422.67600000 | Customer Withdrawal |
| 6466d099-4723-4f0d-828a-bf06f2445a93 | 4/29/2023 | XTZ | 162.51609200 | Customer Withdrawal |
| 6466d099-4723-4f0d-828a-bf06f2445a93 | 4/29/2023 | USD | 0.21968300 | Customer Withdrawal |
| 6466d2d2-18c7-4c87-a76f-acdeb96d82c5 | 4/5/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 6466d2d2-18c7-4c87-a76f-acdeb96d82c5 | 4/3/2023 | BTC | 0.02441922 | Customer Withdrawal |
| 6466d52d-4274-4af6-b57d-9040dd4c5200 | 4/13/2023 | NEO | 24.99000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 0.08739496 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | ETC | 24.99000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | ETH | 0.02600000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 12,244.22957960 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | MANA | 37.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | ADA | 2,754.00000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | XLM | 76.95000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | XLM | 10,900.28000000 | Customer Withdrawal |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | 4/26/2023 | FLR | 6,323.34066600 | Customer Withdrawal |
| 646c0644-30e6-4d53-a5f2-587f4ed8d067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 646c0644-30e6-4d53-a5f2-587f4ed8d067 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 646c0644-30e6-4d53-a5f2-587f4ed8d067 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 646c0997-019a-4555-8417-7c9f87ce9300 | 4/29/2023 | XRP | 13,068.24100000 | Customer Withdrawal |
| 646c0997-019a-4555-8417-7c9f87ce9300 | 4/29/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 646c6120-7955-4e1c-9693-c01b1df13e8 | 4/11/2023 | XLM | 412.16146000 | Customer Withdrawal |
| 646c6120-7955-4e1c-9693-c01b1df13e8 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 64703091-bc7a-4e85-8a6d-89c2635e8e8c | 4/29/2023 | MATIC | 847.79000000 | Customer Withdrawal |
| 64703091-bc7a-4e85-8a6d-89c2635e8e8c | 4/29/2023 | LTC | 2.09000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | ALGO | 99.57840000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | SC | 9,977.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | ETH | 3.89278247 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | ZEN | 5.90593234 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | LINK | 570.80101000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | LSK | 15.14274663 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | DGB | 1,339.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | KMD | 162.51609200 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | TRX | 17,059.82100000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | NEO | 20.20873000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | UNI | 57.05101000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | OMG | 906.46500000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | MANA | 99.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | SAND | 99.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | HBAR | 1,070.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | GRT | 99.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | FLR | 3,024.72231800 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | CEL | 150.00000000 | Customer Withdrawal |
| 64708080-365b-4eb1-858e-61faa2fa5102 | 4/29/2023 | DASH | 0.03292188 | Customer Withdrawal |
| 6470e6a1-ff4b-43db-85ab-aeb4e7f9b338 | 4/29/2023 | ALGO | 142,760.63636190 | Customer Withdrawal |
| 6470e8a6-fbe2-4cb0-9e76-6f089d2f2f1b | 4/29/2023 | BTT | 0.00000006 | Customer Withdrawal |
| 6470e8a6-fbe2-4cb0-9e76-6f089d2f2f1b | 4/29/2023 | SPC | 3,346.00000000 | Customer Withdrawal |
| 6470e8a6-fbe2-4cb0-9e76-6f089d2f2f1b | 4/29/2023 | TRX | 17,059.82490200 | Customer Withdrawal |
| 6470e8a6-fbe2-4cb0-9e76-6f089d2f2f1b | 4/29/2023 | FLR | 5,000.00000000 | Customer Withdrawal |
| 6471d19f-3c3e-4d25-9f44-38c30968e7c0 | 4/29/2023 | DGB | 20,207.99124800 | Customer Withdrawal |
| 6474ab0a-3a0e-4c53-9aae-5f5b0b7c40c8 | 4/29/2023 | ADA | 77.91817460 | Customer Withdrawal |
| 6474e8f6-4de4-4b3d-8303-2b5b87bf09ce | 4/29/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 6470e8f0-a0f8-4e2c-985e-7db49f3b15d9 | 4/29/2023 | ADA | 13.07838100 | Customer Withdrawal |
| 6470e8f0-a0f8-4e2c-985e-7db49f3b15d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6473db7a-7de5-4cd0-8b0c-42e8336caa9d | 3/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 6474ab0a-3a0e-4c53-9aae-5f5b0b7c40c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6474ab0a-3a0e-4c53-9aae-5f5b0b7c40c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64744883-afae-424d-9b1b-359486cae61e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64744883-afae-424d-9b1b-359486cae61e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64744683-afae-424f-93df-359d9489ec30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/26/2023 | MATIC | 40.00000000 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/25/2023 | MATIC | 125.68800325 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/26/2023 | LINK | 6.69008846 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/24/2023 | ETH | 0.19490920 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/28/2023 | ADA | 7.00000000 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/29/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/29/2023 | WAXP | 759.34739359 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/29/2023 | WAXP | 759.34739359 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/28/2023 | HBAR | 2,214.87367598 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/26/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | 4/27/2023 | RVN | 2,058.84210684 | Customer Withdrawal |
| 64771c2d-ef7a-4c9d-9b3a-8540a1ed5a08 | 4/8/2023 | ZEC | 0.02951521 | Customer Withdrawal |
| 64771c2d-ef7a-4c9d-9b3a-8540a1ed5a08 | 4/8/2023 | ADA | 102.32462084 | Customer Withdrawal |
| 64771c2d-ef7a-4c9d-9b3a-8540a1ed5a08 | 4/8/2023 | SC | 3,192.64532925 | Customer Withdrawal |
| 64771c2d-ef7a-4c9d-9b3a-8540a1ed5a08 | 4/8/2023 | DOGE | 458.50046786 | Customer Withdrawal |
| 64771c2d-ef7a-4c9d-9b3a-8540a1ed5a08 | 4/8/2023 | SHIB | 1,732,480.95369781 | Customer Withdrawal |
| 6477aae2-b4f4-40ce-8cbb-f23a68e8e84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6477aae2-b4f4-40ce-8cbb-f23a68e8e84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6477aae2-b4f4-40ce-8cbb-f23a68e8e84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | ETH | 0.96401582 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | XLM | 6,666.95000000 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | ALGO | 587.54736250 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | BAT | 1,460.00000000 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 647a5647-1b14-492f-9281-726c2475e77 | 4/18/2023 | BTC | 0.10690720 | Customer Withdrawal |
| 647bbccf-0c38-4a13-8ec8-bf96326fc461 | 5/1/2023 | USD | 27.01000000 | Customer Withdrawal |
| 647e955a-bf30-402f-89d2-ee7e35 1eb8c4 | 4/30/2023 | ETH | 2.05574000 | Customer Withdrawal |
| 647e955a-bf30-402f-89d2-ee7e351eb8c4 | 4/27/2023 | XLM | 1,342.48028264 | Customer Withdrawal |
| 647e955a-bf30-402f-89d2-ee7e351eb8c4 | 4/27/2023 | BTC | 0.74265759 | Customer Withdrawal |
| 647f57a6-d584-4387-8d77-43167c2ea211 | 4/22/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 647f57a6-d584-4387-8d77-43167c2ea211 | 4/22/2023 | HBAR | 194.54137601 | Customer Withdrawal |
| 647f57a6-d584-4387-8d77-43167c2ea211 | 2/12/2023 | XLM | 821.95000000 | Customer Withdrawal |
| 647f57a6-d584-4387-8d77-43167c2ea211 | 2/12/2023 | XLM | 679.95000000 | Customer Withdrawal |
| 647f57a6-d584-4387-8d77-43167c2ea211 | 4/22/2023 | TRX | 369.38031061 | Customer Withdrawal |
| 647f97ad-1034-434b-b692-d5aa339a931b | 4/19/2023 | DOGE | 1,490.67472932 | Customer Withdrawal |
| 647f97ad-1034-434b-b692-d5aa339a931b | 5/2/2023 | BTC | 0.00251335 | Customer Withdrawal |
| 6480035-b08d-48b4-a6a6-f7dbc00d97a5 | 4/10/2023 | DOGE | 6,406.89209010 | Customer Withdrawal |
| 6480b853-c66b-458c-a517-19b8045297 | 4/6/2023 | ETH | 0.14541177 | Customer Withdrawal |
| 6480b853-c66b-458c-a517-19b8045297 | 4/7/2023 | USDT | 980.10474997 | Customer Withdrawal |
| 6480b853-c66b-458c-a517-19b8045297 | 4/6/2023 | BTC | 0.45142465 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | LINK | 22.15000000 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | ETH | 0.03818889 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | ENJ | 750.73041428 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | ENJ | 29.00000000 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | SOLVE | 2,433.89345799 | Customer Withdrawal |
| 6483915e-1970-440-9531-1d6b526bc8ab | 4/13/2023 | BTC | 0.02540628 | Customer Withdrawal |
| 6484fa17-aecd2-4045-b17a-8c1c917ffb56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6484fa17-aecd2-4045-b17a-8c1c917ffb56 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6484fa17-aecd2-4045-b17a-8c1c917ffb56 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6488da6 da-65fa-4895-8e14-538bec0f6e7a | 4/7/2023 | USD | 2,676.23000000 | Customer Withdrawal |
| 6488d2a6-b0cd-47a4-87a7-8bcf2261c037 | 4/14/2023 | DGB | 354.80000000 | Customer Withdrawal |
| 6488d2a6-b0cd-47a4-87a7-8bcf2261c037 | 4/1/2023 | SC | 814.53030842 | Customer Withdrawal |
| 6488d2a6-b0cd-47a4-87a7-8bcf2261c037 | 4/1/2023 | DOGE | 2,778.63285156 | Customer Withdrawal |
| 648c7ab6-4395-408e-b26e-61d0620079a7 | 3/28/2023 | XRP | 109.00000000 | Customer Withdrawal |
| 648c7ab6-4395-408e-b26e-61d0620079a7 | 3/28/2023 | HBAR | 1,052.94692634 | Customer Withdrawal |
| 648c7ab6-4395-408e-b26e-61d0620079a7 | 2/28/2023 | BTTOLD | 568.36036200 | Customer Withdrawal |
| 648cc5c25-83de-454b-975a-a4e65d324810 | 4/11/2023 | USD | 1,520.63000000 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 3/18/2023 | ETH | 0.10288681 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 3/18/2023 | ETH | 0.08682313 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 648eaa54-a145-4104-98bf-5d0601d00066 | 3/25/2023 | ETH | 0.96838437 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 2/14/2023 | ETH | 0.15624407 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 2/13/2023 | ETH | 0.10483401 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 3/30/2023 | ETH | 0.03521384 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 3/19/2023 | ETH | 0.05730000 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 4/27/2023 | DOGE | 69,995.58295651 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 4/24/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 4/6/2023 | DOGE | 2,780.00000000 | Customer Withdrawal |
| 648eaa54-a145-4104-98bf-5d0601d00066 | 4/27/2023 | OMNI | 17.28539339 | Customer Withdrawal |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | 2/9/2023 | BTTOLD | 261,363.47041500 | Customer Withdrawal |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | 4/1/2023 | BTC | 2.24124561 | Customer Withdrawal |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6490fcbd-f3f2-4bcb-ac34-ac90f38fb7da | 4/17/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6490fcbd-f3f2-4bcb-ac34-ac90f38fb7da | 4/13/2023 | BTC | 0.00283394 | Customer Withdrawal |
| 6490fcbd-f3f2-4bcb-ac34-ac90f38fb7da | 4/14/2023 | FLR | 75.53750000 | Customer Withdrawal |
| 6492 3eb9-f5ce-453c-9001-abdfaf1c5e79 | 4/1/2023 | USDT | 49.95879497 | Customer Withdrawal |
| 64923eb9-f5ce-453c-9001-abdfaf1c5e79 | 4/1/2023 | XLM | 1,713.32662184 | Customer Withdrawal |
| 64923eb9-f5ce-453c-9001-abdfaf1c5e79 | 4/3/2023 | USD | 3,538.11000000 | Customer Withdrawal |
| 64941bd-5988-40f0-80f3-b7b795e8dbf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64941bd-5988-40f0-80f3-b7b795e8dbf3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64941bd-5988-40f0-80f3-b7b795e8dbf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6496bfc6e-aab c-46df-85e8-9ca1e36c104b | 4/18/2023 | USD | 3,800.50000000 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/27/2023 | LSK | 1,599.00000000 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/29/2023 | LSK | 899.90000000 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/29/2023 | LSK | 1,070.50100001 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/28/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/28/2023 | DCR | 56.11245457 | Customer Withdrawal |
| 649835e5-9fcc-4e48-aa69-fe24e3dd23e7 | 4/28/2023 | DCR | 74.99000000 | Customer Withdrawal |
| 6499233d-d520-4a08-89a9-0a44a6e39f30 | 4/14/2023 | USD | 14.00000000 | Customer Withdrawal |
| 649a35fb-b729-421e-b968-40264d9baa82 | 3/16/2023 | USD | 1.06000000 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 4/7/2023 | AVAX | 632.47108809 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 4/7/2023 | XRP | 2.281.00746754 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 4/7/2023 | ADA | 15,192.35539195 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 4/7/2023 | ADA | 43,977.46877002 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 3/7/2023 | USDT | 2,993.00000000 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 3/7/2023 | USDT | 4,095.00000000 | Customer Withdrawal |
| 649ad28b-71a0-4aad-b167-1bf810178297 | 4/3/2023 | USDT | 3,114.46770000 | Customer Withdrawal |
| 649b0920-5c59-459a-b21e-b728e2155056 | 4/26/2023 | LINK | 5.09103077 | Customer Withdrawal |
| 649fb61c-90e7-4fb6-b08d-8cf61f16321 | 4/13/2023 | LBC | 7,999.98000000 | Customer Withdrawal |
| 649fb96b-b302-4ec3-9387-9e101c9fc2ff | 3/31/2023 | BTC | 0.01610725 | Customer Withdrawal |
| 64a14b7c-d75-4476-babc-38450884c37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64a14b7c-d75-4476-babc-38450884c37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64a14b7c-d75-4476-babc-38450884c37 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64a21115-487a-4b88-a258-fd3f1ef0208c | 4/5/2023 | XRP | 61.01759954 | Customer Withdrawal |
| 64a2744d-be42-471d-b9ef-6d85309de0e7 | 4/28/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 64a2a88c-9771-42a9-b2fc-79f3f190c95c | 4/11/2023 | BTC | 0.08724850 | Customer Withdrawal |
| 64a316b3-6ed6-418d-a9d1-ca3247614140 | 4/17/2023 | USD | 145.33000000 | Customer Withdrawal |
| 64a3da2b-acc5-4df9-9a0f-f9a59f9c01e1 | 4/21/2023 | ADA | 23.90000000 | Customer Withdrawal |
| 64a3da2b-acc5-4df9-9a0f-f9a59f9c01e1 | 4/21/2023 | XLM | 49.94000000 | Customer Withdrawal |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | 4/7/2023 | ZIL | 51.11020000 | Customer Withdrawal |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | 4/7/2023 | ZIL | 42,998.99800000 | Customer Withdrawal |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | 4/7/2023 | BTC | 0.26965399 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | LTC | 23.99000000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/20/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | ETH | 4.49000000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/21/2023 | ARK | 3.99000000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d9d70f72c051 | 4/19/2023 | XLM | 3,399.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | BTC | 0.02199000 | Customer Withdrawal |
| 64a5c56-e6d9-459c-a3b3-d8d70f72c051 | 4/19/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 64a5d831-0a44-49eb-95d0-72af483eb770 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 64a5d831-0a44-49eb-95d0-72af483eb770 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64a5d831-0a44-49eb-95d0-72af483eb770 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/12/2023 | MATIC | 20.74254520 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/16/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/16/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/16/2023 | EOS | 671.96010843 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/16/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 64a5e216-91dd-4b7f-bd27-bd83c77272fb | 3/16/2023 | EOS | 3,241.90000000 | Customer Withdrawal |
| 64a69f59-8f00-4fa1-bffee-841125b2597 | 3/16/2023 | BTC | 0.00252109 | Customer Withdrawal |
| 64a69f59-8f00-4fa1-bffee-841125b2597 | 2/10/2023 | BTC | 0.00517003 | Customer Withdrawal |
| 64a69f59-8f00-4fa1-bffee-841125b2597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64aa71d4-8dcd-49f5-a49e-307210e92e7af | 4/27/2023 | XLM | 1,332.49974560 | Customer Withdrawal |
| 64aa71d4-8dcd-49f5-a49e-307210e92e7af | 4/27/2023 | HBAR | 9,999.78792858 | Customer Withdrawal |
| 64aa71d4-8dcd-49f5-a49e-307210e92e7af | 4/27/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 64ac4c48-e096-43a8-a817-237d7715e09 | 4/19/2023 | ADA | 2,425.80582903 | Customer Withdrawal |
| 64ac4c48-e096-43a8-a817-237d7715e09 | 4/20/2023 | BTC | 0.04154274 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | LINK | 19.90000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | HIVE | 19.99000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | OMG | 41.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | QTUM | 31.99000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | XVG | 999.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | DGB | 2,999.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | STEEM | 199.00000000 | Customer Withdrawal |
| 64adda9b-70f4-420b-a791-87a2a6719b5 | 4/28/2023 | XEM | 49.99000000 | Customer Withdrawal |
| 64aee515-0337-41cc-b3e3-523565262f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64aee515-0337-41cc-b3e3-523565262f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64aee515-0337-41cc-b3e3-523565262f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64b1dac-c528-4ca5-af0c-eb3f06be6b2b | 4/24/2023 | XLM | 98.02124560 | Customer Withdrawal |
| 64b2c60a-477a-4a61-96ba-a446060e5ca8 | 4/7/2023 | USDT | 9.00000000 | Customer Withdrawal |
| 64b2c60a-477a-4a61-96ba-a446060e5ca8 | 4/7/2023 | ADA | 214.91460000 | Customer Withdrawal |
| 64b2c60a-477a-4a61-96ba-a446060e5ca8 | 4/7/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 64b2c60a-477a-4a61-96ba-a446060e5ca8 | 4/7/2023 | DOGE | 268.32680000 | Customer Withdrawal |
| 64b2c60a-477a-4a61-96ba-a446060e5ca8 | 4/7/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 64b3227-f202-49bf-ae1f-8a5668d5500e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64b3227-f202-49bf-ae1f-8a5668d5500e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b3227-f202-49bf-ae1f-8a5668d5500e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64b3738-f078-4f16-8448-96885bc13f2c | 4/28/2023 | BTC | 0.36467252 | Customer Withdrawal |
| 64b43ea2-cceb-4d8f-a5a6-bd5d66f06e9d | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64b43ea2-cceb-4d8f-a5a6-bd5d66f06e9d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 64b43ea2-cceb-4d8f-a5a6-bd5d66f06e9d | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64b4e96e-c07b-4c15-a90d-4e75505842c9 | 4/28/2023 | ETH | 0.65524506 | Customer Withdrawal |
| 64b4eaa-3eac-4819-813a-86952cab6f64 | 4/9/2023 | LINK | 80.99000000 | Customer Withdrawal |
| 64b4c061-a7e3-415f-a3e8-ea6cbd7bf06f | 4/14/2023 | BTC | 0.00027000 | Customer Withdrawal |
| 64b4c061-a7e3-415f-a3e8-ea6cbd7bf06f | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 64b60a47-bad4-4e50-9495-1e8d42c5b70 | 4/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| 64b60a47-bad4-4e50-9495-1e8d42c5a9ee | 4/2/2023 | BTC | 0.09016518 | Customer Withdrawal |
| 64b60a47-bad4-4e50-9495-1e8d42c5a9ee | 4/17/2023 | DGB | 6,500.00000000 | Customer Withdrawal |
| 64b60a47-bad4-4e50-9495-1e8d42c5a9ee | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 64b1be4-d66c-429f-8c36-143b0cc8c306 | 4/1/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 64b1be4-d66c-429f-8c36-143b0cc8c306 | 4/2/2023 | ADA | 6,206.20231483 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64bfd47b-929a-4aae-888e-05a8c8aa70f3 | 4/12/2023 | USDT | 6,469.29031102 | Customer Withdrawal |
| 64bf4a7b-929a-4aae-888e-05a8c8aa70f3 | 4/12/2023 | USD | 446.07000000 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | OMG | 5.91581800 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | WAXP | 199.67630444 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | HBAR | 90.00000000 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | SC | 2,461.98619012 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | SC | 2,461.98619012 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | DOGE | 2,481.98619012 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | STEEM | 19.00000000 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | XEM | 37.88588129 | Customer Withdrawal |
| 64c04254-bf82-4d1e-bbb1-dfa0c6596364 | 4/15/2023 | BTC | 0.00037902 | Customer Withdrawal |
| 64c67a11-ac24-48d0-bfdd-75d0c6cf3d4a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64c67a11-ac24-48d0-bfdd-75d0c6cf3d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64c67a11-ac24-48d0-bfdd-75d0c6cf3d4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ce30bd-f69c-4800-9886-90b5a48f6a1a | 4/3/2023 | BTC | 0.02091480 | Customer Withdrawal |
| 64ce30bd-f69c-4800-9886-90b5a48f6a1a | 4/15/2023 | USD | 716.63231855 | Customer Withdrawal |
| 64cf9c5b-dbce-4576-bd77-8abb00059e1b | 4/25/2023 | LSK | 32.92639074 | Customer Withdrawal |
| 64cf69f6-d64b-473e-a19c-46d10a02cea8 | 4/17/2023 | ADA | 9.026.40000000 | Customer Withdrawal |
| 64cf69f6-d64b-473e-a19c-46d10a02cea8 | 4/17/2023 | ADA | 9.026.40000000 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | LINK | 9.00000000 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | ETH | 2.35000000 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | XLM | 496.98269415 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | BTC | 0.00595577 | Customer Withdrawal |
| 64cd0d99-6e6b-4b93-9a4c-3a6a2bc79096 | 4/17/2023 | BTC | 0.74574999 | Customer Withdrawal |
| 64cfb090-f13a-4eeb-ba3a-2af2e6c09f12 | 4/17/2023 | ETH | 4.99000000 | Customer Withdrawal |
| 64cfb090-f13a-4eeb-ba3a-2af2e6c09f12 | 4/17/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 64d1bed-ca64-4def-9d7a-4f6aff02e21c | 2/9/2023 | BTTOLD | 1,097.04924600 | Customer Withdrawal |
| 64d2189-c10-41c4-a79d-af26c0e0efa4 | 4/26/2023 | ETH | 0.04899000 | Customer Withdrawal |
| 64d2189-c10-41c4-a79d-af26c0e0efa4 | 4/26/2023 | USD | 172.63000000 | Customer Withdrawal |
| 64d2189-c10-41c4-a79d-af26c0e0efa4 | 4/26/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 64d3eba-c10-41c4-a79d-af26c0e0efa4 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 64d5f6d-1c1a-41b2-a62f-00fdb6a03a | 4/28/2023 | USD | 500.00000000 | Customer Withdrawal |
| 64d51c05-4c1d-4f42-9e31-ea6b3b85c3b4 | 4/24/2023 | USD | 14.00000000 | Customer Withdrawal |
| 64d5bcf8-9564-46c0-9b6a-5e89e3d69ea4 | 4/24/2023 | BTC | 0.09975919 | Customer Withdrawal |
| 64d63356-5eaa-4602-b15e-e9e4c91b20a | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 64d90c05-4be4-40f8-b77f-a0ff33 | 4/26/2023 | USDT | 8.00000000 | Customer Withdrawal |
| 64d6fbf-0de0-4a05-bd3f-9e0a6ffbd35 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64da04ce-f7a5-4a48-8fbb-b0c5c6356b79 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64da5650-90f3-40fd-87a0-d0aa2e6e0665 | 4/7/2023 | XLM | 50.57694453 | Customer Withdrawal |
| 64da5650-90f3-40fd-87a0-d0aa2e6e0665 | 4/7/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 64da5650-90f3-40fd-87a0-d0aa2e6e0665 | 4/7/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 64db5950-a78d-45d8-b80f-0a2a | 4/7/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 64db5e3c-9adb-4b99-adf7-e31e6d1f0c00 | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64dd5cc0-d3e2-4b16-bd17-6d6bda6c0b | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64de5f6d-1c1a-41b2-a62f-00fd | 4/21/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64dbc1f0-a332-493f-a2ad-89ec6a302e17 | 4/13/2023 | USDT | 160.52361343 | Customer Withdrawal |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | 4/6/2023 | ETH | 0.18079740 | Customer Withdrawal |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | 4/6/2023 | ADA | 790.38309858 | Customer Withdrawal |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | 4/6/2023 | XLM | 307.46519661 | Customer Withdrawal |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | 4/6/2023 | ALGO | 97.86022870 | Customer Withdrawal |
| 64dd8720-b53a-42a5-b33a-73eebc2a8930 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64dd8720-b53a-42a5-b33a-73eebc2a8930 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64dd8720-b53a-42a5-b33a-73eebc2a8930 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | LTC | 5.62427740 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | BCH | 0.36104120 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | POWR | 1,851.50000000 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | ADA | 10,498.61263166 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | XEM | 1,276.71403755 | Customer Withdrawal |
| 64dc716-89e0-490a-81b5-79267c24ed77 | 4/26/2023 | BSV | 0.36104120 | Customer Withdrawal |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | 5/2/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | 5/2/2023 | XLM | 2,960.28574038 | Customer Withdrawal |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | 5/2/2023 | BTC | 0.03965795 | Customer Withdrawal |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | 5/2/2023 | FLR | 119.87600000 | Customer Withdrawal |
| 64e214c7-b017-49d2-9041-788b0262e7e4 | 4/18/2023 | XRP | 1,156.69536839 | Customer Withdrawal |
| 64e214c7-b017-49d2-9041-788b0262e7e4 | 4/18/2023 | FLR | 173.92198160 | Customer Withdrawal |
| 64e2ff6b-78e9-4ce6-8a23-17b953a5d541 | 4/10/2023 | USD | 1,101.64000000 | Customer Withdrawal |
| 64e34af9-741e-4631-be06-0d0d412fb141 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64e34af9-741e-4631-be06-0d0d412fb141 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64e34af9-741e-4631-be06-0d0d412fb141 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64e420ff-b1c3-4333-a0ae-f37d782a267c | 4/4/2023 | USD | 234.40000000 | Customer Withdrawal |
| 64e426d2-6c5a-4177-91a4-01c733111232 | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 64e426d2-6c5a-4177-91a4-01c733111232 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 64e426d2-6c5a-4177-91a4-01c733111232 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 64e426d2-6c5a-4177-91a4-01c733111232 | 4/22/2023 | DOGE | 49.00000000 | Customer Withdrawal |
| 64e46588-3d09-4483-ae92-bbe66c589de5 | 5/2/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 64e46588-3d09-4483-ae92-bbe66c589de5 | 5/2/2023 | DOGE | 3,345.00000000 | Customer Withdrawal |
| 64e46588-3d09-4483-ae92-bbe66c589de5 | 5/2/2023 | BTC | 0.00241165 | Customer Withdrawal |
| 64e46588-3d09-4483-ae92-bbe66c589de5 | 5/2/2023 | FLR | 5.04380000 | Customer Withdrawal |
| 64e59c08-96dc-4b1b-be69-b2bfad2c04eb | 2/9/2023 | BTTOLD | 1,705.65619300 | Customer Withdrawal |
| 64e5f532-2d19-4617-9c94-e8dd3e6e1c80 | 4/2/2023 | BSV | 43.99600000 | Customer Withdrawal |
| 64e5f532-2d19-4617-9c94-e8dd3e6e1c80 | 4/3/2023 | USD | 7,051.05000000 | Customer Withdrawal |
| 64e6cfca-f8b4-4238-bbc7-7f189b5f71ef | 4/21/2023 | KMD | 19.99000000 | Customer Withdrawal |
| 64e700af-fdc3-458b-9169-6e0c8d8d1a07 | 4/7/2023 | XRP | 106.84008994 | Customer Withdrawal |
| 64e7a299-3dad-44f0-a379-4d1e26a51584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64e7a299-3dad-44f0-a379-4d1e26a51584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64e7a299-3dad-44f0-a379-4d1e26a51584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64e87bf2-9bd5-46ab-a642-1937d771f5cf | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 64e87bf2-9bd5-46ab-a642-1937d771f5cf | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 64e87bf2-9bd5-46ab-a642-1937d771f5cf | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | 4/17/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | 4/17/2023 | DOGE | 280.52617683 | Customer Withdrawal |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | 4/17/2023 | TRX | 233.97830500 | Customer Withdrawal |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e2646 | 4/17/2023 | FLR | 68.21971973 | Customer Withdrawal |
| 64e8f974-449f-4661-b122-ce09c26ac2ad | 3/27/2023 | BTC | 0.01974841 | Customer Withdrawal |
| 64ea6c20-0c6d-44d7-b8f1-6df1d532162 | 4/6/2023 | NXS | 17.02002800 | Customer Withdrawal |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | 4/10/2023 | ROD | 2,498.00000000 | Customer Withdrawal |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | 4/10/2023 | XRP | 446.79916372 | Customer Withdrawal |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | 4/10/2023 | XDN | 2,499.98000000 | Customer Withdrawal |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | 3/31/2023 | RVN | 6,444.21585953 | Customer Withdrawal |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | 3/31/2023 | RVN | 20,554.98869289 | Customer Withdrawal |
| 64ebbe70-2ccc-4596-9748-ad3a74bdcc4b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 64ebbe70-2ccc-4596-9748-ad3a74bdcc4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64ebbe70-2ccc-4596-9748-ad3a74bdcc4b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 64ec0139-f915-4c55-a49a-a5c1e4865cf8 | 4/4/2023 | USD | 31.64000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/17/2023 | BTC | 0.00144866 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/18/2023 | BTC | 0.00449763 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/18/2023 | BTC | 0.00306002 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/18/2023 | BTC | 0.00246914 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/11/2023 | BTC | 0.00196950 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/2/2023 | BTC | 0.00349502 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/18/2023 | BTC | 0.00279718 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/16/2023 | BTC | 0.00229712 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/26/2023 | BTC | 0.00162363 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/27/2023 | BTC | 0.00163740 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/21/2023 | BTC | 0.00274214 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/7/2023 | BTC | 0.00524747 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/4/2023 | BTC | 0.00168507 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/3/2023 | BTC | 0.00263530 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/7/2023 | BTC | 0.00568745 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/4/2023 | BTC | 0.00312045 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/4/2023 | BTC | 0.00250414 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/19/2023 | BTC | 0.00390342 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/17/2023 | BTC | 0.00245823 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 3/5/2023 | BTC | 0.00306400 | Customer Withdrawal |
| 64ec15d8-3d15-4243-a172-84588337f02 | 2/28/2023 | BTC | 0.00134892 | Customer Withdrawal |
| 64eed7f4-1836-42fc-87a4-c0582f2ccf51f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64eed7f4-1836-42fc-87a4-c0582f2ccf51f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64eed7f4-1836-42fc-87a4-c0582f2ccf51f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64eee580-1a2a-40ab-a4fa-f1a9e79ed64e | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 64eee580-1a2a-40ab-a4fa-f1a9e79ed64e | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 64eee580-1a2a-40ab-a4fa-f1a9e79ed64e | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 64ef73d6-5fc5-46a6-ac96-308552373d8f | 4/6/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 64ef73d6-5fc5-46a6-ac96-308552373d8f | 4/7/2023 | ETH | 9.97510000 | Customer Withdrawal |
| 64ef73d6-5fc5-46a6-ac96-308552373d8f | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 64ef73d6-5fc5-46a6-ac96-308552373d8f | 4/7/2023 | BTC | 0.00832671 | Customer Withdrawal |
| 64ef73d6-5fc5-46a6-ac96-308552373d8f | 4/7/2023 | BTC | 2.36860538 | Customer Withdrawal |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | 4/1/2023 | WAVES | 26.45864720 | Customer Withdrawal |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | 4/1/2023 | DGB | 26.77761299945 | Customer Withdrawal |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | 4/1/2023 | ZIL | 20,459.18100000 | Customer Withdrawal |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | 4/1/2023 | USD | 324.50000000 | Customer Withdrawal |
| 64f10c2d-5ed0-44cf-9dce-6b9613b7876 | 4/17/2023 | XRP | 863.58204563 | Customer Withdrawal |
| 64f10c2d-5ed0-44cf-9dce-6b9613b7876 | 3/10/2023 | BTC | 995.00000000 | Customer Withdrawal |
| 64f10c2d-5ed0-44cf-9dce-6b9613b7876 | 4/6/2023 | DOGE | 38,490.02862167 | Customer Withdrawal |
| 64f10c2d-5ed0-44cf-9dce-6b9613b7876 | 4/15/2023 | FLR | 130.62402420 | Customer Withdrawal |
| 64f1be1a-9774-4131-b1d9-6ea488d0e46f | 4/10/2023 | BCH | 0.11884694 | Customer Withdrawal |
| 64f1be1a-9774-4131-b1d9-6ea488d0e46f | 3/10/2023 | BSV | 0.04797401 | Customer Withdrawal |
| 64f1be1a-9774-4131-b1d9-6ea488d0e46f | 4/10/2023 | BCH | 0.02857926 | Customer Withdrawal |
| 64f1be1a-9774-4131-b1d9-6ea488d0e46f | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 64f2015b-2c01-4cef-a488-17842fd334a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f2015b-2c01-4cef-a488-17842fd334a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64f31f06-db55-4bdb-81ea-534f08535dda | 4/10/2023 | BTC | 0.11715919 | Customer Withdrawal |
| 64f33344-aea6-48a3-9aae-507a90044f39 | 4/10/2023 | USD | 1,738.00000000 | Customer Withdrawal |
| 64f33344-aea6-48a3-9aae-507a90044f39 | 4/19/2023 | USD | 79.90000000 | Customer Withdrawal |
| 64f33344-aea6-48a3-9aae-507a90044f39 | 4/17/2023 | FLR | 1,574.16537500 | Customer Withdrawal |
| 64f365d0-2a0f-453d-8a4f-4a341c7bf6b5 | 3/10/2023 | OMG | 1.03221309 | Customer Withdrawal |
| 64f365d0-2a0f-453d-8a4f-4a341c7bf6b5 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 64f365d0-2a0f-453d-8a4f-4a341c7bf6b5 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 64f47304-88f3-414a-97a9-1abff8f6530ad | 4/27/2023 | LSK | 130.44517305 | Customer Withdrawal |
| 64f47304-88f3-414a-97a9-1abff8f6530ad | 4/27/2023 | ADA | 2,076.34797448 | Customer Withdrawal |
| 64f47304-88f3-414a-97a9-1abff8f6530ad | 4/27/2023 | HBAR | 37,976.41812496 | Customer Withdrawal |
| 64f47304-88f3-414a-97a9-1abff8f6530ad | 4/27/2023 | TRX | 13,412.28903000 | Customer Withdrawal |
| 64f70c48-f267-4b8c-8a8a-17320b6e2b2c | 4/6/2023 | USD | 56.00000000 | Customer Withdrawal |
| 64f70d17-320f-46b1-8420-123968d2b62b | 4/29/2023 | SC | 17,977.36843185 | Customer Withdrawal |
| 64f70d17-320f-46b1-8420-123968d2b62b | 4/29/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64f70d17-320f-46b1-8420-123968d2b62b | 4/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f8cec0-8596-42e4-a931-9b2086b824d1 | 4/11/2023 | ETH | 1.03762571 | Customer Withdrawal |
| 64f8cec0-8596-42e4-a931-9b2086b824d1 | 4/11/2023 | BTC | 0.06544522 | Customer Withdrawal |
| 64f91904-c291-4317-9130-95ad000a00d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f91904-c291-4317-9130-95ad000a00d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f91904-c291-4317-9130-95ad000a00d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | 4/19/2023 | ETH | 0.40569981 | Customer Withdrawal |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | 4/19/2023 | ADA | 877.91214170 | Customer Withdrawal |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | 4/19/2023 | DGB | 10,530.31442996 | Customer Withdrawal |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | 4/19/2023 | BTC | 0.02430843 | Customer Withdrawal |
| 64fb1da5-6434-4e61-8d67-3d4394e49802 | 4/28/2023 | LSK | 104.29971080 | Customer Withdrawal |
| 64fbc08d-ab0f-4303-980b-495a44063f4f | 4/28/2023 | SC | 9,119.14293636 | Customer Withdrawal |
| 64fc1a94-b4ad-48a8-a757-74f67b69dce7 | 4/26/2023 | SC | 2,598.12000000 | Customer Withdrawal |
| 64fc3498-2eb3-4d12-918c-d710beb67924 | 4/15/2023 | BSV | 0.14013413 | Customer Withdrawal |
| 64fc3498-2eb3-4d12-918c-d710beb67924 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 64fc3498-2eb3-4d12-918c-d710beb67924 | 2/10/2023 | BSV | 0.11984694 | Customer Withdrawal |
| 64fc6914-56f3-4392-b1c0-5368a5a0709e | 4/15/2023 | MATIC | 94.00000000 | Customer Withdrawal |
| 64fc6914-56f3-4392-b1c0-5368a5a0709e | 4/15/2023 | MATIC | 3,994.48186228 | Customer Withdrawal |
| 64fc6914-56f3-4392-b1c0-5368a5a0709e | 4/15/2023 | LINK | 104.13996448 | Customer Withdrawal |
| 64fc6914-56f3-4392-b1c0-5368a5a0709e | 4/15/2023 | BTC | 0.38008860 | Customer Withdrawal |
| 64fc6914-56f3-4392-b1c0-5368a5a0709e | 4/15/2023 | ADA | 0.26000000 | Customer Withdrawal |
| 64fd16d3-87b9-4212-89a4-7b44f4b3a75e | 4/23/2023 | ETH | 0.12882000 | Customer Withdrawal |
| 64fd16d3-87b9-4212-89a4-7b44f4b3a75e | 4/23/2023 | USDT | 0.62430843 | Customer Withdrawal |
| 64fd16d3-87b9-4212-89a4-7b44f4b3a75e | 4/23/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 64fd16d3-87b9-4212-89a4-7b44f4b3a75e | 4/23/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 64fd16d3-87b9-4212-89a4-7b44f4b3a75e | 4/23/2023 | BTC | 0.01984622 | Customer Withdrawal |
| 64fd2044-81c5-4d62-9f66-a8aa2eaf71b2 | 4/10/2023 | BTC | 0.00021300 | Customer Withdrawal |
| 64fd2044-81c5-4d62-9f66-a8aa2eaf71b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64fdf337-930a-41e0-a83a-fafc8eb582c1 | 3/10/2023 | BTC | 3.00918500 | Customer Withdrawal |
| 64fdf337-930a-41e0-a83a-fafc8eb582c1 | 4/27/2023 | XVG | 9,544.08000000 | Customer Withdrawal |
| 64fdf337-930a-41e0-a83a-fafc8eb582c1 | 4/27/2023 | DOGE | 2.42456688 | Customer Withdrawal |
| 64fdf3d8-dfc8-4ee6-9191-f6a37b78622d | 3/10/2023 | XVG | 39,799.89978864 | Customer Withdrawal |
| 64fdf3d8-dfc8-4ee6-9191-f6a37b78622d | 4/27/2023 | DGB | 1,000.61113722 | Customer Withdrawal |
| 64fdf3d8-dfc8-4ee6-9191-f6a37b78622d | 4/27/2023 | XLM | 90.39607011 | Customer Withdrawal |
| 65002e09-9086-4f53-9d77-98a48b802c01 | 4/4/2023 | USD | 19.56678000 | Customer Withdrawal |
| 65014563-7aab-4855-8dee-4ae13a7a09ee | 2/9/2023 | BTTOLD | 719.90647500 | Customer Withdrawal |
| 65014564-b54a-4735-a0f9-92c3f5a69c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65014564-b54a-4735-a0f9-92c3f5a69c77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65014564-b54a-4735-a0f9-92c3f5a69c77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65089a0c-3a89-4cc1-8fd6-10d1ce6bc01e | 4/4/2023 | USD | 51.76000000 | Customer Withdrawal |
| 65089fae-a8c7-40c1-9f49-3fa37b786224 | 3/10/2023 | USD | 1,693.76792453 | Customer Withdrawal |
| 65089fae-a8c7-40c1-9f49-3fa37b786224 | 4/10/2023 | USD | 513.58796571 | Customer Withdrawal |
| 65089fae-a8c7-40c1-9f49-3fa37b786224 | 3/10/2023 | XLM | 54.50000000 | Customer Withdrawal |
| 65089fae-a8c7-40c1-9f49-3fa37b786224 | 4/10/2023 | XLM | 12.43000000 | Customer Withdrawal |
| 650a4511-11ac-4455-8484-2be21975dcaa | 2/20/2023 | ETH | 0.22710000 | Customer Withdrawal |
| 650a4511-11ac-4455-8484-2be21975dcaa | 2/9/2023 | USDT | 44.94375430 | Customer Withdrawal |
| 650a4511-11ac-4455-8484-2be21975dcaa | 4/10/2023 | XLM | 13.34742900 | Customer Withdrawal |
| 650aft8f-d15b-4ed5-9f9e-1f44375b6022 | 4/2/2023 | ALGO | 2,400.17500000 | Customer Withdrawal |
| 650aft8f-d15b-4ed5-9f9e-1f44375b6022 | 4/4/2023 | USD | 102.84000000 | Customer Withdrawal |
| 650a9e76-6a78-4cb9-80e9-6c96919f55bf1 | 4/10/2023 | ETH | 0.17700000 | Customer Withdrawal |
| 650a9e76-6a78-4cb9-80e9-6c96919f55bf1 | 4/10/2023 | USD | 531.30000000 | Customer Withdrawal |
| 650a9e76-6a78-4cb9-80e9-6c96919f55bf1 | 4/10/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 650b3e23-b775-4870-8a7f-fc9e24600155 | 4/14/2023 | BTC | 1,044.19197256 | Customer Withdrawal |
| 650b3e23-b775-4870-8a7f-fc9e24600155 | 4/14/2023 | DOGE | 0.37004200 | Customer Withdrawal |
| 650b7217-dbed-4d51-895b-104f195306c9 | 4/10/2023 | BTC | 12.00000000 | Customer Withdrawal |
| 650b7217-dbed-4d51-895b-104f195306c9 | 2/10/2023 | DGB | 14.00000000 | Customer Withdrawal |
| 650b7217-dbed-4d51-895b-104f195306c9 | 4/10/2023 | BTC | 0.00010712 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 650b7217-dbed-4d51-895b-104c1d538b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 650b7217-dbed-4d51-895b-104c1d538b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 650b7217-dbed-4d51-895b-104c1d538b9d | 4/10/2023 | DGB | 0.00022083 | Customer Withdrawal |
| 650b58f4-2150-4d5-895b-164c1d538b9d | 4/10/2023 | HBAR | 15,001.56000000 | Customer Withdrawal |
| 650da584-2150-4d7-895a-4d76f16b05d4 | 3/31/2023 | DOGE | 6,140.97892190 | Customer Withdrawal |
| 650da584-2150-4d7-895a-4d76f16b05d4 | 3/31/2023 | XLM | 5.00420000 | Customer Withdrawal |
| 650dd831-7f6a-46ef-9bd4-03b21546040c | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 650dd831-7f6a-46ef-9bd4-03b21546040c | 4/7/2023 | USDT | 0.05346600 | Customer Withdrawal |
| 650dda51-6a5d-4124-a3e9-4c3bda9ea04 | 4/12/2023 | BTC | 0.05812346 | Customer Withdrawal |
| 650e4f4a-c4fe-473e-9320-10acc4867e2d | 4/28/2023 | USD | 0.00022083 | Customer Withdrawal |
| 650e4f4a-c4fe-473e-9320-10acc4867e24 | 4/28/2023 | USD | 0.70000000 | Customer Withdrawal |
| 650e4f4a-c4fe-473e-9320-10acc4867e24 | 4/28/2023 | USD | 128.00000000 | Customer Withdrawal |
| 650e4f4a-c4fe-473e-9320-10acc4867e24 | 4/28/2023 | USD | 19.00000000 | Customer Withdrawal |
| 650e764-88f6-40a-a1a1-a766b62e3712f | 4/5/2023 | XRP | 995.66786160 | Customer Withdrawal |
| 650e764-88f6-40a-a1a1-a766b62e3712f | 4/5/2023 | DGB | 6,139.73859242 | Customer Withdrawal |
| 650e764-88f6-40a-a1a1-a766b62e3712f | 4/5/2023 | XLM | 1,037.40000000 | Customer Withdrawal |
| 650e764-88f6-40a-a1a1-a766b62e3712f | 4/5/2023 | CVC | 4,251.00000000 | Customer Withdrawal |
| 650e764-88f6-40a-a1a1-a766b62e3712f | 4/5/2023 | ETH | 0.00246548 | Customer Withdrawal |
| 650e984c-ff82-40e2-9907-20be786b00dd | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| 650e984c-ff82-40e2-9907-20be786b00dd | 4/10/2023 | USDT | 329.94932000 | Customer Withdrawal |
| 650e984c-ff82-40e2-9907-20be786b00dd | 4/19/2023 | FLR | 4,399.99000000 | Customer Withdrawal |
| 6500db22-e15e-4135-b9a3-7e6d1baf4c44 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6512481-f16c-48d0-925c-ae2e766ee29d | 4/13/2023 | ETH | 0.08032600 | Customer Withdrawal |
| 6512481-f16c-48d0-925c-ae2e766ee29d | 4/13/2023 | XLM | 157.00000000 | Customer Withdrawal |
| 6512481-f16c-48d0-925c-ae2e766ee29d | 4/13/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 6517049c-a0b8-4f9d-815d-c8a0c7b2d53e | 4/6/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 6517049c-a0b8-4f9d-815d-c8a0c7b2d53e | 4/6/2023 | USD | 264.00000000 | Customer Withdrawal |
| 6518e2af-7e0b-4b3b-b8c2-d0a07a2bf5d3 | 4/12/2023 | DOGE | 113.00000000 | Customer Withdrawal |
| 651ae623-d431-4cd3-9aea-8e34f8064911 | 4/24/2023 | ADA | 1,646.00000000 | Customer Withdrawal |
| 651b02bd-b0b2-4a95-b6a4-4e948f9a0c0f | 3/10/2023 | BTC | 3,366.51000000 | Customer Withdrawal |
| 651c4dbf-1c8c-45ac-a9fb-4e65d0aaf1a8 | 4/26/2023 | XLM | 4,899.00000000 | Customer Withdrawal |
| 651e6423-b9f8-4b82-be28-b7d2c07f81c8 | 4/20/2023 | DOGE | 4,750.00000000 | Customer Withdrawal |
| 651eaa23-6b10-4a28-aac5-ad40c4d4de92 | 4/10/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 651f8eb1-f4c7-44a6-9a82-7e05a5076f5a | 4/18/2023 | DGB | 1,102.00000000 | Customer Withdrawal |
| 651faba4-9c9f-488e-90dc-52ae2fa8b664 | 2/9/2023 | BTTOLD | 2,503.76820000 | Customer Withdrawal |
| 651faba4-9c9f-488e-90dc-52ae2fa8b664 | 2/9/2023 | BTTOLD | 1,200.00000000 | Customer Withdrawal |
| 6524e89c-67f6-4b7b-9c84-2f6a9eb2f83b | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6524132-04fa-4ca7-4e92-8acf7d3c9d4 | 4/10/2023 | USD | 78.00000000 | Customer Withdrawal |
| 6524132-04fa-4ca7-4e92-8acf7d3c9d4 | 4/15/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 6526412-04fa-4ca7-4e92-8acf7d3c9d4 | 4/15/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 6526412-04fa-4ca7-4e92-8acf7d3c9d4 | 4/15/2023 | TRX | 35.00000000 | Customer Withdrawal |
| 6526412-04fa-4ca7-4e92-8acf7d3c9d4 | 4/15/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 652ebbc4-39df-4efb-ba7b-d08debd3a030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652ebbc4-39df-4efb-ba7b-d08debd3a030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 652ebbc4-39df-4efb-ba7b-d08debd3a030 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 652ef855-9262-4785-98ea-35885a070727 | 4/29/2023 | BTC | 0.0086000 | Customer Withdrawal |
| 652f7647-3733-40e6-a127-51f57a7b9161 | 4/10/2023 | USD | 56.67000000 | Customer Withdrawal |
| 652faf60-0520-439d-a99e-a291350b8f4f | 5/2/2023 | BTC | 0.00573216 | Customer Withdrawal |
| 652fc6f8-18bc-402d-8333-73a32e7df224 | 4/10/2023 | LTC | 54.03227671 | Customer Withdrawal |
| 65307a58-fc96-4e6f-8940-5388b2462aeb | 4/29/2023 | LTC | 0.12666993 | Customer Withdrawal |
| 65307a58-fc96-4e6f-8940-5388b2462aeb | 4/25/2023 | MAID | 750.00000000 | Customer Withdrawal |
| 6530e470-0ee8-4088-aeb0-493b3a33f7ac | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6530e470-0ee8-4088-aeb0-493b3a33f7ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6530e470-0ee8-4088-aeb0-493b3a33f7ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 653132f02-d593-434d-859c-7619eeda6337 | 4/10/2023 | USD | 4,520.78000000 | Customer Withdrawal |
| 653204c33-bcc7-42fb-8d0d-b891cb640b7c | 4/29/2023 | ZEN | 0.98211328 | Customer Withdrawal |
| 653204c33-bcc7-42fb-8d0d-b891cb640b7c | 4/29/2023 | DOGE | 1,334.55658506 | Customer Withdrawal |
| 6532212-b6944-7e4-b98e-b0c16688ad6d | 4/8/2023 | DOGE | 6,645.00000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/19/2023 | NMR | 17.5500000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/15/2023 | ADA | 4,289.00000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/15/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/25/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/25/2023 | HBAR | 1,042.13602556 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/25/2023 | DGB | 1,199.80000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/30/2023 | SC | 35,499.70000000 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/19/2023 | DOGE | 2,988.74261183 | Customer Withdrawal |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | 4/25/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 65335881-7243-4741-acd9-0cb81f0e2a80 | 4/4/2023 | USD | 18.09000000 | Customer Withdrawal |
| 65339404-5629-4494-b159-c01570015160 | 4/5/2023 | ETH | 0.02655179 | Customer Withdrawal |
| 65339404-5629-4494-b159-c01570015160 | 4/5/2023 | ADA | 111.23727183 | Customer Withdrawal |
| 65339404-5629-4494-b159-c01570015160 | 4/5/2023 | DOGE | 1,028.68712780 | Customer Withdrawal |
| 65339404-5629-4494-b159-c01570015160 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 65340aa5-d9a5-4021-94ef-cbe87f765058 | 4/1/2023 | BTC | 0.00255206 | Customer Withdrawal |
| 65347ze0-0a71-4520-a748-6a27ec9c3ef8 | 4/4/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 65344c28-8e19-4fab-9f4e-1f93f4632034 | 4/4/2023 | USD | 471.52000000 | Customer Withdrawal |
| 65366536e-264e-45bf-84cb-310c2c1850c5 | 4/29/2023 | REPV2 | 11.00000000 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/19/2023 | LTC | 1.98637897 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/28/2023 | LINK | 3.77347680 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/17/2023 | BSV | 17.48488880 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/28/2023 | ETH | 0.14524369 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/19/2023 | ADA | 1,932.02480146 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/19/2023 | HBAR | 3,057.39499728 | Customer Withdrawal |
| 653676525-df9d-4296-983f-5ab1b560c49d | 4/19/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 6558a11f-056c-40a1-9a4e-9e0feb020f2 | 3/31/2023 | BTC | 0.0603589 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/14/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/15/2023 | ETH | 0.37776258 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/15/2023 | SC | 5,655.76515700 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/15/2023 | XLM | 1,799.95000000 | Customer Withdrawal |
| 6535b718-2cbd-4959-8fc0-dd2c03df5381 | 4/14/2023 | TRX | 17,784.95900000 | Customer Withdrawal |
| 653d66fa-3e0d-44d4-b898-ad3601a8d030 | 4/14/2023 | DASH | 12.31114425 | Customer Withdrawal |
| 653eb6f1-0452-40de-9ad1-01a6ed2faf0f | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 653eb6f1-0452-40de-9ad1-01a6ed2faf0f | 4/18/2023 | BTC | 0.00264468 | Customer Withdrawal |
| 653eb6f1-0452-40de-9ad1-01a6ed2faf0f | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 654036d4b-832a-42d4-bddd-3f42072d576d | 3/4/2023 | DGB | 31,237.78444573 | Customer Withdrawal |
| 654036d4b-832a-42d4-bddd-3f42072d576d | 4/3/2023 | DGB | 3,427.91922974 | Customer Withdrawal |
| 65440a20-78e9-4694-b72f-f696426f6a0f | 2/9/2023 | BTTOLD | 2,735.83500300 | Customer Withdrawal |
| 65442c47-78e2-433d-8973-87b49e43ecd2 | 4/7/2023 | USD | 701.90000000 | Customer Withdrawal |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | 4/18/2023 | XRP | 40,253.56246385 | Customer Withdrawal |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | 4/14/2023 | USDT | 876.08863430 | Customer Withdrawal |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | 4/14/2023 | USDT | 70.12470985 | Customer Withdrawal |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | 4/14/2023 | USDT | 268.02854938 | Customer Withdrawal |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | 4/14/2023 | XLM | 17,469.90192308 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 654feada-7559-4807-90b8-d4c1735d1a0c | 4/12/2023 | USDT | 686.13630000 | Customer Withdrawal |
| 654fead-7559-4807-90b8-d4c1735d1a0c | 4/12/2023 | USDT | 2,991.00000000 | Customer Withdrawal |
| 654fead-7559-4807-90b8-d4c1735d1a0c | 4/12/2023 | USD | 4,386.09000000 | Customer Withdrawal |
| 654571c5-c96e-42a3-91f8-03f4876cbdf3 | 4/3/2023 | XRP | 3,957.52052390 | Customer Withdrawal |
| 6545914c-e609-4a0c-8242-a8488045e12 | 4/10/2023 | DOGE | 1.99139217 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | ETH | 0.06279784 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 3/12/2023 | ETH | 0.04490000 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | ADA | 11,987.58980719 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | USDT | 605.46378137 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/8/2023 | KMD | 249.99800000 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/7/2023 | TRX | 847.49700000 | Customer Withdrawal |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | 4/10/2023 | BTC | 0.07886263 | Customer Withdrawal |
| 6546230e-bf2d-4ad0-a86d-b77fad1be31dd | 4/10/2023 | USD | 8,031.33000000 | Customer Withdrawal |
| 64632ab-d509-4cd0-b73c-5377a2da324e | 4/17/2023 | QTUM | 99.99000000 | Customer Withdrawal |
| 64632ab-d509-4cd0-b73c-5377a2da324e | 4/17/2023 | CVC | 2,957.00000000 | Customer Withdrawal |
| 64632ab-d509-4cd0-b73c-5377a2da324e | 4/17/2023 | BTC | 0.25484395 | Customer Withdrawal |
| 6546635-7c2a-48bf-87f6-b58d03f3dc0b | 4/7/2023 | BTC | 0.05642542 | Customer Withdrawal |
| 6548212-eca9-4365-95b8-87b72ded116b | 4/6/2023 | ETH | 3.27522510 | Customer Withdrawal |
| 6548212-eca9-4365-95b8-87b72ded116b | 4/6/2023 | BCH | 12.11413140 | Customer Withdrawal |
| 6548212-eca9-4365-95b8-87b72ded116b | 4/13/2023 | ETHW | 3.27742510 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | ETH | 0.05901402 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | ZEN | 1.05522711 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | BCH | 0.01723430 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 6549f4ef-ef80-40ae-9dfe-c100fec330ee | 4/7/2023 | BTC | 0.04450700 | Customer Withdrawal |
| 6549d63d-e45a-4da4-84fe-339c06ce6c60 | 4/7/2023 | DOGE | 71,058.06384482 | Customer Withdrawal |
| 6549d63d-e45a-4da4-84fe-339c06ce6c60 | 4/10/2023 | USD | 993.75000000 | Customer Withdrawal |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | 4/15/2023 | ADA | 732.53152103 | Customer Withdrawal |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | 4/23/2023 | HBAR | 755.04270847 | Customer Withdrawal |
| 65518dae-d59e-4f63-9ec8-389c21775e1d | 4/14/2023 | ADA | 10,248.69758407 | Customer Withdrawal |
| 65518dae-d59e-4f63-9ec8-389c21775e1d | 4/14/2023 | BTC | 0.08576319 | Customer Withdrawal |
| 65526c14-3122-4821-8c2c-536e3f9542a | 4/14/2023 | BTC | 0.17360079 | Customer Withdrawal |
| 65551f41-5590-48b8-b64f-c7a1bb4b0ffd | 4/25/2023 | WAVES | 693.80265548 | Customer Withdrawal |
| 65551f41-5590-48b8-b64f-c7a1bb4b0ffd | 4/14/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 65551f41-5590-48b8-b64f-c7a1bb4b0ffd | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 65551f41-5590-48b8-b64f-c7a1bb4b0ffd | 4/14/2023 | BTC | 0.12118559 | Customer Withdrawal |
| 65555a43-3039-4029-aba1-0ccea4dea738 | 4/13/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 65555a43-3039-4029-aba1-0ccea4dea738 | 4/15/2023 | BTC | 0.01075724 | Customer Withdrawal |
| 65555a43-3039-4029-aba1-0ccea4dea738 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6556c4a1-c6ee-46d3-b577-04ce7a64248c | 4/28/2023 | ETH | 0.55755324 | Customer Withdrawal |
| 6556c4a1-c6ee-46d3-b577-04ce7a64248c | 4/28/2023 | ETH | 0.01950000 | Customer Withdrawal |
| 6556c4a1-c6ee-46d3-b577-04ce7a64248c | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6556c4a1-c6ee-46d3-b577-04ce7a64248c | 4/28/2023 | TRX | 600.87141524 | Customer Withdrawal |
| 65572588-a1b6-4c14-a19a-b72f2fd9f40e | 4/7/2023 | SC | 372.65729732 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | MANA | 525.40500000 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | XVG | 1,748.48648422 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | XLM | 5,592.28495455 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | XDN | 999.98000000 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | ENJ | 363.60000000 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | TRX | 8,315.91440100 | Customer Withdrawal |
| 6559ae4c-115e-443b-ad01-49efd4136a52 | 4/25/2023 | BTC | 0.00277690 | Customer Withdrawal |
| 655a07cb-9c07-4214-b60c-288878378e4d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 655a07cb-9c07-4214-b60c-288878378e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 655a07cb-9c07-4214-b60c-288878378e4d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 655b0011-1edb-4521-a88f-59da89f75e4 | 4/10/2023 | LSK | 4.60877263 | Customer Withdrawal |
| 655b0011-1edb-4521-a88f-59da89f75e4 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 655b0011-1edb-4521-a88f-59da89f75e4 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 655b1de2-9673-4a81-9c17-399a9085c786 | 4/28/2023 | LTC | 12.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 655b1de2-9673-4a81-9c17-399a9085c786 | 4/28/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 655b1de2-9673-4a81-9c17-399a9085c786 | 4/28/2023 | RDD | 10,409.4249513 | Customer Withdrawal |
| 655b1de2-9673-4a81-9c17-399a9085c786 | 4/28/2023 | BTC | 0.00908032 | Customer Withdrawal |
| 655b1de2-9673-4a81-9c17-399a9085c786 | 4/28/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 655b6eb3-c9d9-4920-9d5a-0efb5e22d193 | 4/28/2023 | ADA | 22.79374081 | Customer Withdrawal |
| 655b6eb3-c9d9-4920-9d5a-0efb5e22d193 | 4/17/2023 | ADA | 2,704.92875831 | Customer Withdrawal |
| 655b6eb3-c9d9-4920-9d5a-0efb5e22d193 | 4/17/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 655ba817-4628-4096-9cd4-557614cf9ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 655ba817-4628-4096-9cd4-557614cf9ff | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 655ba817-4628-4096-9cd4-557614cf9ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 655c9182-6765-4995-b8f0-7b68315114d6 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 655c9182-6765-4995-b8f0-7b68315114d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 655c9182-6765-4995-b8f0-7b68315114d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 655d129b-524e-458c-aecf8-01ba9d1c2e12 | 4/1/2023 | LTC | 2.48361327 | Customer Withdrawal |
| 655d129b-524e-458c-aecf8-01ba9d1c2e12 | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 655d129b-524e-458c-aecf8-01ba9d1c2e12 | 4/1/2023 | ETH | 0.25260787 | Customer Withdrawal |
| 655d129b-524e-458c-aecf8-01ba9d1c2e12 | 4/9/2023 | OMG | 50.00000000 | Customer Withdrawal |
| 655d4f8b-cac0-4cee-a741-b27e92ac2579 | 4/27/2023 | ADA | 231.00000000 | Customer Withdrawal |
| 655d4f8b-cac0-4cee-a741-b27e92ac2579 | 4/27/2023 | RVN | 1,126.59268946 | Customer Withdrawal |
| 655d4f8b-cac0-4cee-a741-b27e92ac2579 | 4/21/2023 | ENJ | 230.10623654 | Customer Withdrawal |
| 655d4f8b-cac0-4cee-a741-b27e92ac2579 | 4/27/2023 | TRX | 28.27584857 | Customer Withdrawal |
| 655e09ee-812d-45c8-af9c-47ec3d84f998 | 4/18/2023 | BSV | 122.42678732 | Customer Withdrawal |
| 655e09ee-812d-45c8-af9c-47ec3d84f998 | 4/17/2023 | USDT | 1,467.99433473 | Customer Withdrawal |
| 655e09ee-812d-45c8-af9c-47ec3d84f998 | 4/19/2023 | DGB | 112,648.84555321 | Customer Withdrawal |
| 655e09ee-812d-45c8-af9c-47ec3d84f998 | 4/9/2023 | DOGE | 499,995.00000000 | Customer Withdrawal |
| 655e09ee-812d-45c8-af9c-47ec3d84f998 | 4/12/2023 | BTC | 0.03460100 | Customer Withdrawal |
| 655f30a2-8f8e-48e6-aac4-b12d9a962430 | 4/14/2023 | BTC | 0.04468337 | Customer Withdrawal |
| 655f30a2-8f8e-48e6-aac4-b12d9a962430 | 3/10/2023 | BTC | 0.14461700 | Customer Withdrawal |
| 6561e693-f54d-4324-88f2-0fe3b82b41a3 | 4/6/2023 | USD | 110.16000000 | Customer Withdrawal |
| 6561cd23-cc33-47e-a350-06d5fab55449 | 4/29/2023 | ADA | 104.95287601 | Customer Withdrawal |
| 6561cd23-cc33-47e-a350-06d5fab55449 | 4/29/2023 | ADA | 17.95000000 | Customer Withdrawal |
| 6561cd23-cc33-47e-a350-06d5fab55449 | 4/29/2023 | XRP | 189.24880020 | Customer Withdrawal |
| 6562603-02a4-4385-8e66-b03348412829 | 4/13/2023 | ETH | 62.00000000 | Customer Withdrawal |
| 6562603-02a4-4385-8e66-b03348412829 | 4/13/2023 | USD | 299.99000000 | Customer Withdrawal |
| 6562c1e-3854-48a6-b4e0-4adcbfc691a | 4/21/2023 | ETH | 99.99000000 | Customer Withdrawal |
| 6562c1e-3854-48a6-b4e0-4adcbfc691a | 4/21/2023 | ETH | 7.94544300 | Customer Withdrawal |
| 6562c1e-3854-48a6-b4e0-4adcbfc691a | 4/21/2023 | ETH | 2.99450000 | Customer Withdrawal |
| 6562c1e-3854-48a6-b4e0-4adcbfc691a | 4/21/2023 | USD | 299.99000000 | Customer Withdrawal |
| 6562c1e-3854-48a6-b4e0-4adcbfc691a | 4/21/2023 | USD | 3,073.01000000 | Customer Withdrawal |
| 65630082-071a-4dc0-8267-0fec2560e6a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65630082-071a-4dc0-8267-0fec2560e6a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65630082-071a-4dc0-8267-0fec2560e6a2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6563906a-edcb-4d0f-839d-0867f4e3e1b8 | 4/3/2023 | BTC | 0.02550847 | Customer Withdrawal |
| 6565ef3d-2fb2-4577-a203-c25c94af15c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6565ef3d-2fb2-4577-a203-c25c94af15c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6565ef3d-2fb2-4577-a203-c25c94af15c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65668e28-4f44-4ea9-8b1f-9efd9556692 | 3/19/2023 | USDT | 331.62597828 | Customer Withdrawal |
| 65668e28-4f44-4ea9-8b1f-9efd9556692 | 4/22/2023 | ETH | 0.06700000 | Customer Withdrawal |
| 65668e28-4f44-4ea9-8b1f-9efd9556692 | 4/22/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| 65668e28-4f44-4ea9-8b1f-9efd9556692 | 4/13/2023 | ADA | 148.00000000 | Customer Withdrawal |
| 65668e28-4f44-4ea9-8b1f-9efd9556692 | 4/14/2023 | BTC | 0.00550000 | Customer Withdrawal |
| 6566d9d3-00b9-410e-86bc-ac0ba0a220 | 3/23/2023 | WACME | 687.31474140 | Customer Withdrawal |
| 65670d53-ffa0-49be-9cc4-326901194596 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 65670d53-ffa0-49be-9cc4-326901194596 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65670d53-ffa0-49be-9cc4-326901194596 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65671e849-de04-4d7e-ae10-c106de83aa94 | 4/10/2023 | USD | 1,197.03000000 | Customer Withdrawal |
| 65671e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | ATOM | 47.18092351 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | LINK | 252.86592766 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | OMG | 72.05851080 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | XRP | 1,302.65251990 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 2/9/2023 | BTTOLD | 10,403.26153570 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | ALGO | 3,394.07080531 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | BTC | 0.15130553 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/12/2023 | BTT | 10,243,261.53700000 | Customer Withdrawal |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | 4/1/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 6568e08b-882a-4dcb-876a-589ad08e7e06 | 4/18/2023 | BTC | 0.02591584 | Customer Withdrawal |
| 6568e08b-882a-4dcb-876a-589ad08e7e06 | 4/18/2023 | LTC | 3.12497264 | Customer Withdrawal |
| 6568e08b-882a-4dcb-876a-589ad08e7e06 | 4/18/2023 | ETH | 0.09206351 | Customer Withdrawal |
| 656b2304-9837-44b4-aa9e-97c09e52e4f | 4/18/2023 | RVN | 529.55819401 | Customer Withdrawal |
| 656b2304-9837-44b4-aa9e-97c09e52e4f | 4/18/2023 | BTC | 0.02600000 | Customer Withdrawal |
| 656c175e-c6ee-491f-874a-ba8ac21772888 | 4/25/2023 | XRP | 2,760.40077038 | Customer Withdrawal |
| 656c175e-c6ee-491f-874a-ba8ac21772888 | 3/31/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| 656c175e-c6ee-491f-874a-ba8ac21772888 | 4/25/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 656c175e-c6ee-491f-874a-ba8ac21772888 | 3/31/2023 | BTC | 0.01179000 | Customer Withdrawal |
| 656d7f4e-4d9a-44a5-85d6-98849b1f58b | 4/17/2023 | USDT | 3,499.95000000 | Customer Withdrawal |
| 656f1b9f-8708-4611-b799-1e9b44948f81 | 4/17/2023 | ANT | 623.46300000 | Customer Withdrawal |
| 657218-0b48-4611-b799-1e9b44948f81 | 4/25/2023 | XRP | 1.23591354 | Customer Withdrawal |
| 657218-0b48-4611-b799-1e9b44948f81 | 4/16/2023 | BTC | 0.09035100 | Customer Withdrawal |
| 657c2248-f889-4bd9-be6d-0e5dd0a76585 | 4/21/2023 | ETH | 1.19500000 | Customer Withdrawal |
| 657c2248-f889-4bd9-be6d-0e5dd0a76585 | 4/21/2023 | BSV | 9,262.00000000 | Customer Withdrawal |
| 657c2248-f889-4bd9-be6d-0e5dd0a76585 | 4/21/2023 | WAXP | 4,000.00000000 | Customer Withdrawal |
| 657c2248-f889-4bd9-be6d-0e5dd0a76585 | 4/21/2023 | BTC | 0.01900000 | Customer Withdrawal |
| 657d4b2-6dc0-4bf4-8efb-88a4ffc7c5b8 | 4/28/2023 | ETH | 0.16549288 | Customer Withdrawal |
| 6575ae30-55bc-4c8a-a6f4-74c2a5a0f0 | 4/18/2023 | ETH | 0.34627500 | Customer Withdrawal |
| 6575ae30-55bc-4c8a-a6f4-74c2a5a0f0 | 4/18/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 6576f0a7-f5c5-4b3b-bdd4-6fede0b2a40 | 4/29/2023 | ADA | 1,200.00000000 | Customer Withdrawal |
| 6576f0a7-f5c5-4b3b-bdd4-6fede0b2a40 | 4/29/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 3/24/2023 | NEO | 1.06150000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | ETH | 0.08833558 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | CELO | 48.76501340 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | XVG | 5,738.00000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | ENJ | 4,123.00000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | STORJ | 360.00000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | TRX | 500.00000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | NMR | 27.35000000 | Customer Withdrawal |
| 6577f8db-dc06-4497-a13c-6f6f2a6a36 | 4/25/2023 | SOLVE | 6,628.62869190 | Customer Withdrawal |
| 6576f0a5-ee00-46b6-af1e-5dfc80ba36ce | 4/26/2023 | USD | 500.00000000 | Customer Withdrawal |
| 6576f0a5-ee00-46b6-af1e-5dfc80ba36ce | 4/6/2023 | USD | 400.00000000 | Customer Withdrawal |
| 6577b2a3-0bb1-4f35-a4c1-4f8eed0ea35f | 4/25/2023 | DGB | 3.91100000 | Customer Withdrawal |
| 6577b2a3-0bb1-4f35-a4c1-4f8eed0ea35f | 4/25/2023 | OCEAN | 261.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 657aa90a-8c90-4ee6-bc6f-048dbe1add4b | 4/19/2023 | XVG | 278.81794700 | Customer Withdrawal |
| 657aa90a-8c90-4ee6-bc6f-048dbe1add4b | 4/18/2023 | DOGE | 29.42440000 | Customer Withdrawal |
| 657aa90a-8c90-4ee6-bc6f-048dbe1add4b | 4/19/2023 | BTC | 0.20840918 | Customer Withdrawal |
| 657afbd2-3856-41d2-8899-2d3908812750 | 4/15/2023 | STRAX | 4.99000000 | Customer Withdrawal |
| 657afbd2-3856-41d2-8899-2d3908812750 | 4/15/2023 | DOGE | 600.26153855 | Customer Withdrawal |
| 657afbd2-3856-41d2-8899-2d3908812750 | 4/15/2023 | XEM | 36.00000000 | Customer Withdrawal |
| 657afbd2-3856-41d2-8899-2d3908812750 | 4/15/2023 | FLR | 12.07760000 | Customer Withdrawal |
| 657afb89-fd6c-443e-84ef-f953143904c3 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 657afb89-fd6c-443e-84ef-f953143904c3 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 657afb89-fd6c-443e-84ef-f953143904c3 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 657c4b50-d89f-49d8-8ba8-722fac5c5d64 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 657c4b50-d89f-49d8-8ba8-722fac5c5d64 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 657c4b50-d89f-49d8-8ba8-722fac5c5d64 | 4/9/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| 6576436-fa2d-4bd1-a24d-10484de9cc41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6576436-fa2d-4bd1-a24d-10484de9cc41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 657f7baa-9100-427d-9e54-4608448b6e306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 657f7baa-9100-427d-9e54-4608448b6e306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 657f7baa-9100-427d-9e54-4608448b6e306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6580e438-f6c4-486b-b702-1b490595202e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6580e438-f6c4-486b-b702-1b490595202e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6580e438-f6c4-486b-b703-1b490595202e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6581b41c-9886-4a77-8beb-3556e7f92dc4 | 4/28/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 6581b41c-9886-4a77-8beb-3556e7f92dc4 | 4/28/2023 | BTC | 0.01181995 | Customer Withdrawal |
| 6581cc42-fe9b-43f7-a45c-40611335457ba | 4/3/2023 | LINK | 3.45000000 | Customer Withdrawal |
| 6581cc42-fe9b-43f7-a45c-40611335457ba | 4/3/2023 | ADA | 408.21311475 | Customer Withdrawal |
| 6581cc42-fe9b-43f7-a45c-40611335457ba | 4/3/2023 | DOGE | 95.05142643 | Customer Withdrawal |
| 6581cc42-fe9b-43f7-a45c-40611335457ba | 4/3/2023 | BTC | 0.01976811 | Customer Withdrawal |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | 4/28/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | 4/28/2023 | BTC | 0.00656188 | Customer Withdrawal |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | 4/29/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/21/2023 | LTC | 9.10478802 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/21/2023 | ETH | 17.53874378 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/19/2023 | ETH | 49.99450000 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/21/2023 | OMG | 48.56004592 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/18/2023 | GLM | 2.376.00000000 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/21/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 65847a8b-250a-4946-b636-0e9047aaa176 | 4/21/2023 | BTC | 0.93762770 | Customer Withdrawal |
| 65848151-0ce6-48c6-8693-971752225a35 | 4/17/2023 | ADA | 3,203.00083215 | Customer Withdrawal |
| 658529a5-e9c4-4457-8dc6-04276df76998 | 4/28/2023 | BTC | 0.01434286 | Customer Withdrawal |
| 658529a5-e9c4-4457-8dc6-04276df76998 | 4/11/2023 | USD | 126.79000000 | Customer Withdrawal |
| 658530d8-9802-4503-a50e-6029a2565dc4 | 4/13/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 658530d8-9802-4503-a50e-6029a2565dc4 | 4/19/2023 | ETH | 0.05967797 | Customer Withdrawal |
| 658530d8-9802-4503-a50e-6029a2565dc4 | 4/19/2023 | BCH | 0.50154120 | Customer Withdrawal |
| 65873a28-a344-4d9c-8670-f681d004c182 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65873a28-a344-4d9c-8670-f681d004c182 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65873a28-a344-4d9c-8670-f681d004c182 | 2/10/2023 | ETH | 0.00317106 | Customer Withdrawal |
| 6588a415-da7e-48d5-ae99-d04ae0d51730 | 4/4/2023 | LSK | 86.39300000 | Customer Withdrawal |
| 658a26be-747c-4384-a512-ac35ee0f73a5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 658a26be-747c-4384-a512-ac35ee0f73a5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 658a26be-747c-4384-a512-ac35ee0f73a5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | 4/1/2023 | ADA | 68,898.59234491 | Customer Withdrawal |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | 4/6/2023 | USD | 10,251.10000000 | Customer Withdrawal |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | 3/20/2023 | USD | 3,000.88000000 | Customer Withdrawal |
| 658b1933-1eb2-4fa1-a4db-816ae672bb77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 658b1933-1eb2-4fa1-a4db-816ae672bb77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 658b1933-1eb2-4fa1-a4db-816ae672bb77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658ed09b-2ae0-4bf3-af3d-2da3dc4bd14 | 4/12/2023 | HBAR | 4000.00000000 | Customer Withdrawal |
| 658ed09b-2ae0-4bf3-af3d-2da3dc4bd14 | 4/12/2023 | HBAR | 40,319.06082471 | Customer Withdrawal |
| 658edcf9-7442-4b55-a957-8bb19940f0c2 | 2/9/2023 | BTTOLD | 95,139.00000000 | Customer Withdrawal |
| 658f4eb7-d9fc-494f-9d71-093aa7ec60fc | 4/5/2023 | BTC | 0.03757748 | Customer Withdrawal |
| 65904b3b-992b-437e-b63d-69d1ae3f1a4 | 4/5/2023 | SC | 35,141.22808831 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65920056-c77c-4985-b27a-6c2dd03a302d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 65920056-c77c-4985-b27a-6c2dd03a302d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65920056-c77c-4985-b27a-6c2dd03a302d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 2/27/2023 | ETH | 0.01665649 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 4/17/2023 | ZEC | 1.52026381 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 4/17/2023 | ZRX | 588.00000000 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 2/27/2023 | SC | 34,434.90000000 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 2/27/2023 | SC | 2,830.04711667 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 4/17/2023 | SC | 350,280.78730490 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 2/20/2023 | LBC | 499.98000000 | Customer Withdrawal |
| 659247ca-1179-49d0-bc77-640754aea02f | 4/17/2023 | BTC | 0.01143063 | Customer Withdrawal |
| 6593c615-179e-492d-9281-648cc153df9 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6593c615-179e-492d-9281-648cc153df9 | 4/7/2023 | DGB | 1,999.68750000 | Customer Withdrawal |
| 65933d21e-1c4a-445b-b19e-ffbec8f58141 | 3/31/2023 | LTC | 8.90038167 | Customer Withdrawal |
| 65933d21e-1c4a-445b-b19e-ffbec8f58141 | 3/31/2023 | PIVX | 256.64014009 | Customer Withdrawal |
| 6597ca67-fe44-4b55-a918-41e85b609898 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6597ca67-fe44-4b55-a918-41e85b609898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6597ca67-fe44-4b55-a918-41e85b609898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6599a32c-445d-4f15-b597-7d7946cefbee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6599a32c-445d-4f15-b597-7d7946cefbee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6599a32c-445d-4f15-b597-7d7946cefbee | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6599e7d1-457e-4a42-ba56-564c4b509e55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6599e7d1-457e-4a42-ba56-564c4b509e55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6599e7d1-457e-4a42-ba56-564c4b509e55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | 3/10/2023 | ETH | 0.00000057 | Customer Withdrawal |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | 2/10/2023 | SC | 926.72418560 | Customer Withdrawal |
| 659a53e8-8ca1-4951-b542-dc2907b5449e | 2/10/2023 | BTC | 0.00003776 | Customer Withdrawal |
| 659afa4c-4f45-4eb6-8d3c-513888101bf8 | 3/10/2023 | DOGE | 70.91002200 | Customer Withdrawal |
| 659afa4c-4f45-4eb6-8d3c-513888101bf8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 659afa4c-4f45-4eb6-8d3c-513888101bf8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 659bed39-9d31-4140-aac6-fbe9e7d79bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659bed39-9d31-4140-aac6-fbe9e7d79bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 659bed39-9d31-4140-aac6-fbe9e7d79bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/6/2023 | XRP | 2,192.71283777 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/6/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/6/2023 | MANA | 2,785.00000000 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/5/2023 | STORJ | 558.00000000 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/5/2023 | BTC | 0.00865463 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/10/2023 | BTC | 0.00066253 | Customer Withdrawal |
| 659d7e5c-ca99-497b-a3b8-96b5813f8ff87 | 4/1/2023 | USD | 642.88000000 | Customer Withdrawal |
| 659d8376-f027-493b-992a-fa87d6cdde80 | 4/11/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 659d8376-f027-493b-992a-fa87d6cdde80 | 4/11/2023 | XLM | 764.90946266 | Customer Withdrawal |
| 659db68c-0a5f-4030-ad0c-f94092aa8cca | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| 659dd968-0672-42f0-b3e9-19335864d0ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659dd968-0672-42f0-b3e9-19335864d0ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 659dd968-0672-42f0-b3e9-19335864d0ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65a053d7-d584-4148-804b-dab7893072387 | 2/10/2023 | ETH | 0.00331082 | Customer Withdrawal |
| 65a053d7-d584-4148-804b-dab7893072387 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 65a053d7-d584-4148-804b-dab7893072387 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65a00ecf-6a97-4ee4-b18c-84650543fe8f | 4/29/2023 | ADA | 167,511.91414082 | Customer Withdrawal |
| 65a00ecf-6a97-4ee4-b18c-84650543fe8f | 4/28/2023 | SC | 502,535.94242188 | Customer Withdrawal |
| 65a00ecf-6a97-4ee4-b18c-84650543fe8f | 4/29/2023 | SC | 0.11722061 | Customer Withdrawal |
| 65a00ecf-6a97-4ee4-b18c-84650543fe8f | 4/29/2023 | BTC | 0.03887420 | Customer Withdrawal |
| 65a00ecf-6a97-4ee4-b18c-84650543fe8f | 4/27/2023 | USD | 2,280.66000000 | Customer Withdrawal |
| 65a2bc75-1c33-46e8-b8fc-389677b2f0e8 | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 65a2bc75-1c33-46e8-b8fc-389677b2f0e8 | 4/19/2023 | DOGE | 199,881.27289619 | Customer Withdrawal |
| 65a2bc75-1c33-46e8-b8fc-389677b2f0e8 | 4/19/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 65a4fa0f-c5d6-4967-acd0-ddab991e9904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65a4fa0f-c5d6-4967-acd0-ddab991e9904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65a4fa0f-c5d6-4967-acd0-ddab991e9904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a65025-9ff0-4ca0b-87d7-638a00a85430 | 4/28/2023 | DOGE | 321.24661040 | Customer Withdrawal |
| 65a65025-9ff0-4ca0b-87d7-638a00a85430 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 65a70421-4877-4595-8fe3-31a3ca05181f8 | 4/28/2023 | WAVES | 0.48062160 | Customer Withdrawal |
| 65a65530-d384-498f-9c8f-718e12e6b2f4 | 4/3/2023 | ETH | 0.12402994 | Customer Withdrawal |
| 65a65530-d384-498f-9c8f-718e12e6b2f4 | 4/3/2023 | XRP | 125.66750000 | Customer Withdrawal |
| 65a65530-d384-498f-9c8f-718e12e6b2f4 | 4/3/2023 | BTC | 97.81250000 | Customer Withdrawal |
| 65a65530-d384-498f-9c8f-718e12e6b2f4 | 4/3/2023 | BTC | 0.00076131 | Customer Withdrawal |
| 65aec31b-fe52-4c68-8b3c-20610e368e0b | 4/4/2023 | LTC | 11.07239875 | Customer Withdrawal |
| 65aec31b-fe52-4c68-8b3c-20610e368e0b | 4/4/2023 | LTC | 21.99000000 | Customer Withdrawal |
| 65b0379f-c948-4981-bed6-09eddf245e16f | 4/28/2023 | ETH | 0.14597005 | Customer Withdrawal |
| 65b0379f-c948-4981-bed6-09eddf245e16f | 4/28/2023 | HBAR | 840.21313032 | Customer Withdrawal |
| 65b0379f-c948-4981-bed6-09eddf245e16f | 4/28/2023 | ETHW | 0.14877003 | Customer Withdrawal |
| 65b19acc-f4d8-40c0-87e6-adb2693f8bcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65b19acc-f4d8-40c0-87e6-adb2693f8bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65b19acc-f4d8-40c0-87e6-adb2693f8bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65b35d77-3aee-4188-bff-e450fdf1baf51 | 3/17/2023 | ETH | 0.00750000 | Customer Withdrawal |
| 65b35d77-3aee-4188-bff-e450fdf1baf51 | 3/17/2023 | ETH | 0.01750000 | Customer Withdrawal |
| 65b35d77-3aee-4188-bff-e450fdf1baf51 | 3/17/2023 | ETH | 1.52498886 | Customer Withdrawal |
| 65b35d77-3aee-4188-bff-e450fdf1baf51 | 3/17/2023 | ETH | 0.00005000 | Customer Withdrawal |
| 65b35d77-3aee-4188-bff-e450fdf1baf51 | 3/17/2023 | BTC | 0.25835861 | Customer Withdrawal |
| 65b4dc86-905d-427b-92bb-3c600dd0629c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65b4dc86-905d-427b-92bb-3c600dd0629c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65b4dc86-905d-427b-92bb-3c600dd0629c | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65b5f341-9c9e-44e1-ac3c-1005b3313143 | 3/20/2023 | ETH | 0.33320030 | Customer Withdrawal |
| 65b5f341-9c9e-44e1-ac3c-1005b3313143 | 3/17/2023 | ETH | 0.39900000 | Customer Withdrawal |
| 65b71a1b-3411-4efc-bac7-caaa5edbe50cd | 4/11/2023 | BTC | 0.07777437 | Customer Withdrawal |
| 65b71a1b-3411-4efc-bac7-caaa5edbe50cd | 4/11/2023 | TRX | 102,804.63248044 | Customer Withdrawal |
| 65b91b36-3082-4476-938d-193bfd71f773 | 3/31/2023 | ETH | 0.61306507 | Customer Withdrawal |
| 65b91b36-3082-4476-938d-193bfd71f773 | 3/31/2023 | FLR | 0.67690593 | Customer Withdrawal |
| 65b9cd08-589b-4205-9836-9330836888b2 | 3/16/2023 | USD | 1,482.36000000 | Customer Withdrawal |
| 65bb6ecc-1cec-4b71-97c4-3503900861118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65bb6ecc-1cec-4b71-97c4-3503900861118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65bb6ecc-1cec-4b71-97c4-3503900861118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65bcf769-2f8a-47e6-98d7-794d61275906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65bcf769-2f8a-47e6-98d7-794d61275906 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65bcf769-2f8a-47e6-98d7-794d61275906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65bf37fb-176c-4be2-b505-ed0f50cd8b08 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 65bf37fb-176c-4be2-b505-ed0f50cd8b08 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 65bf37fb-176c-4be2-b505-ed0f50cd8b08 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 65c0b769-a302-4b06-907a-19237601dad3 | 3/31/2023 | DOGE | 1,004.11728234 | Customer Withdrawal |
| 65c18ba8-7c5e-4c4c-8ec6-34979624d4cc | 4/8/2023 | BTC | 0.00307350 | Customer Withdrawal |
| 65ca28-f7b-441c-8273-f1a67f713000 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 65ca28-f7b-441c-8273-f1a67f713000 | 2/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 65ca28-f7b-441c-8273-f1a67f713000 | 4/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 65c2b065-217b-4475-97b9-9885ec593496d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c2b065-217b-4475-97b9-9885ec593496d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65c2b065-217b-4475-97b9-9885ec593496d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c2d67c-05e4-4fe7-a02b-66555ed7904d | 3/17/2023 | USD | 2,010.80000000 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/20/2023 | ETH | 0.19811989 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/26/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/20/2023 | ADA | 0.00070000 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/20/2023 | ADA | 598.00000000 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/20/2023 | NEO | 0.26000000 | Customer Withdrawal |
| 65c37cf9-2f0c-4fc4-be32-c050159 f89fdf | 4/20/2023 | ETHW | 0.20110989 | Customer Withdrawal |
| 65c3bf11-f8ec-4cf8-8e0c-75f2bdd47090 | 4/21/2023 | USD | 1,696.40000000 | Customer Withdrawal |
| 65c46430-851a-4bfd-bad1-4e20c5e272d1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c46430-851a-4bfd-bad1-4e20c5e272d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c5a3b2-73b2-4db4-b9d0-81aea51aa812 | 4/10/2023 | ETH | 0.06649500 | Customer Withdrawal |
| 65c5a3b2-73b2-4db4-b9d0-81aea51aa812 | 4/10/2023 | ICX | 0.08649201 | Customer Withdrawal |
| 65c5a3b2-73b2-4db4-b9d0-81aea51aa812 | 4/5/2023 | IOTA | 110.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65c5fa3d-73a2-4bd9-9d40-81aea51aa812 | 4/5/2023 | BTC | 0.04561771 | Customer Withdrawal |
| 65c5fa3d-73a2-4bd9-9d40-81aea51aa812 | 4/13/2023 | USD | 253.85000000 | Customer Withdrawal |
| 65c5fa3d-73a2-4bd9-9d40-81aea51aa812 | 4/3/2023 | NMR | 0.00074000 | Customer Withdrawal |
| 65c685a2-a391-44a3-a111-35a4b0c3c301 | 4/13/2023 | COMP | 2.85000000 | Customer Withdrawal |
| 65c685a2-a391-44a3-a111-35a4b0c3c301 | 4/13/2023 | SNT | 13,865.00000000 | Customer Withdrawal |
| 65c685a2-a391-44a3-a111-35a4b0c3c301 | 4/13/2023 | BTC | 0.03001074 | Customer Withdrawal |
| 65c6af2f-9b9f-4f2c-a7c8-0a1e936ed79a | 4/20/2023 | LTC | 0.01300000 | Customer Withdrawal |
| 65c6af2f-9b9f-4f2c-a7c8-0a1e936ed79a | 4/17/2023 | ETH | 0.06069853 | Customer Withdrawal |
| 65c6af2f-9b9f-4f2c-a7c8-0a1e936ed79a | 4/20/2023 | ETH | 1.72398357 | Customer Withdrawal |
| 65c6d5d2-ae46-46bb-bad3-e240374a4b7 | 4/5/2023 | ETH | 0.07027120 | Customer Withdrawal |
| 65c6d5d2-ae46-46bb-bad3-e240374a4b7 | 4/5/2023 | ETH | 0.06990083 | Customer Withdrawal |
| 65ccdee5-8a0c-4b10-bca2-a7c3a00ca64 | 4/14/2023 | USD | 2,373.82000000 | Customer Withdrawal |
| 65ccdee5-1388-401d-aafa-7705457b3d18 | 4/28/2023 | ETH | 53.38560000 | Customer Withdrawal |
| 65ccdee5-1388-401d-aafa-7705457b3d18 | 4/14/2023 | SC | 11.58000000 | Customer Withdrawal |
| 65cfd017-c5c5-44d7-8530-fce3a53df2cf | 4/5/2023 | USDT | 0.00022000 | Customer Withdrawal |
| 65cfd017-c5c5-44d7-8530-fce3a53df2cf | 4/5/2023 | USDT | 256.37000000 | Customer Withdrawal |
| 65d08657-c44a-415c-bada-c4c5cbd24718 | 4/4/2023 | USD | 1,960.44000000 | Customer Withdrawal |
| 65d1cf5e-e4f5-4651-bd5c-a0a0e15c7a1d | 4/5/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| 65d15c1b-e4f5-4011-bcc6-661aa71d0d1a | 4/2/2023 | ZGB | 2,290.00000000 | Customer Withdrawal |
| 65d15c1b-e4f5-4011-bcc6-661aa71d0d1a | 4/2/2023 | BTC | 0.01006174 | Customer Withdrawal |
| 65d15c1b-e4f5-4011-bcc6-661aa71d0d1a | 4/2/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 65d15c1b-e4f5-4011-bcc6-661aa71d0d1a | 4/2/2023 | XLM | 27.83000000 | Customer Withdrawal |
| 65d15c1b-e4f5-4011-bcc6-661aa71d0d1a | 4/3/2023 | BTC | 219.16000000 | Customer Withdrawal |
| 65d2a6cd-5ca7-493b-8b5e-7e54356272af | 4/14/2023 | ETH | 2.98000000 | Customer Withdrawal |
| 65d2a6cd-5ca7-493b-8b5e-7e54356272af | 4/14/2023 | BTC | 331.31653319 | Customer Withdrawal |
| 65d2a6cd-5ca7-493b-8b5e-7e54356272af | 4/14/2023 | USD | 0.00000000 | Customer Withdrawal |
| 65d5d5bd-7da8-4e9b-b04c-43ff01f0f6f5 | 4/5/2023 | ETH | 0.08840000 | Customer Withdrawal |
| 65d5d5bd-7da8-4e9b-b04c-43ff01f0f6f5 | 4/5/2023 | BTC | 0.08833487 | Customer Withdrawal |
| 65d8c5f4-a7f4-48f2-a089-0c1e22ad4bb0 | 3/31/2023 | BTC | 0.03036333 | Customer Withdrawal |
| 65d3d3c1-2f75-4579-a18c-dadd23f44b1 | 4/5/2023 | XRP | 1,961.44115826 | Customer Withdrawal |
| 65d3d3c1-2f75-4579-a18c-dadd23f44b1 | 4/5/2023 | XLM | 2,289.30000000 | Customer Withdrawal |
| 65d97c5e-8dc9-4e48-95a0-a3a7d0c7c9a | 4/5/2023 | BTC | 0.02850000 | Customer Withdrawal |
| 65d97c5e-8dc9-4e48-95a0-a3a7d0c7c9a | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| 65da8765-2c72-42a8-9ace-4a95c57b2b8 | 3/31/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 65da8765-2c72-42a8-9ace-4a95c57b2b8 | 3/31/2023 | ETH | 0.00330744 | Customer Withdrawal |
| 65dd5d58-4a85-49b8-8c67-b3a0b9dce3a0 | 4/5/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 65de1a0a-3e8d-44c2-8b3e-a3577e5e6e6d | 3/31/2023 | USD | 2,989.76000000 | Customer Withdrawal |
| 65e14a7d-05c4-4d5b-85be-c93c3577823a | 4/20/2023 | ETH | 0.18873493 | Customer Withdrawal |
| 65e14a7d-05c4-4d5b-85be-c93c3577823a | 4/20/2023 | ETH | 5.31000000 | Customer Withdrawal |
| 65e14a7d-05c4-4d5b-85be-c93c3577823a | 4/20/2023 | ETHW | 0.19173493 | Customer Withdrawal |
| 65e4a02d-4043-4b4a-8a6c-9a6f38a4727d | 4/5/2023 | XLM | 1,495.30000000 | Customer Withdrawal |
| 65e4a02d-4043-4b4a-8a6c-9a6f38a4727d | 4/5/2023 | BTC | 4,033.64823100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65e14ad7-95c4-4a5d-82be-cb39d77f823c | 4/26/2023 | ETHW | 5.31919464 | Customer Withdrawal |
| 65e249a2-7f86-4055-9ed7-2038c7697111 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65e249a2-7f86-4055-9ed7-2038c7697111 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65e249a2-7f86-4055-9ed7-2038c7697111 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65e258bf-7f12-413a-bf98-a384c4247186 | 3/10/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 65e5189a-a262-4f54-a739-0ca50a8d4c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65e5189a-a262-4f54-a739-0ca50a8d4c7b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65e592e3-8efb-4193-8859-415b5c3cd51e | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 65e592e3-8efb-4193-8859-415b5c3cd51e | 4/10/2023 | HBAR | 15.937.50000000 | Customer Withdrawal |
| 65e592e3-8efb-4193-8859-415b5c3cd51e | 3/31/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 65e5917-96c5-4554-a935-e4d4c8dcf12d | 4/10/2023 | BCH | 0.00000200 | Customer Withdrawal |
| 65e5917-96c5-4554-a935-e4d4c8dcf12d | 4/10/2023 | XLM | 7.44938758 | Customer Withdrawal |
| 65e5917-96c5-4554-a935-e4d4c8dcf12d | 2/10/2023 | XLM | 56.2598 1664 | Customer Withdrawal |
| 65e5917-96c5-4554-a935-e4d4c8dcf12d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 65e5917-96c5-4554-a935-e4d4c8dcf12d | 4/10/2023 | BAT | 16.21925541 | Customer Withdrawal |
| 65e7e1b3-f50b-4331-b940-0cc9eb4d596c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65e7e1b3-f50b-4331-b940-0cc9eb4d596c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65e7e1b3-f50b-4331-b940-0cc9eb4d596c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ea8278-0ae6-4fff-9359-e3bacec93a8e | 4/17/2023 | USD | 793.61000000 | Customer Withdrawal |
| 65eaa567-3268-4836-a655-8d063d315d9d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 65eaa567-3268-4836-a655-8d063d315d9d | 3/10/2023 | LTC | 0.0656224 | Customer Withdrawal |
| 65eaa567-3268-4836-a655-8d063d315d9d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 65eaee3b-6c34-4b9d-b04c-6791b0bccdfb | 4/4/2023 | USD | 7.49000000 | Customer Withdrawal |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | 4/15/2023 | ETC | 1.96000000 | Customer Withdrawal |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 65ed0100-7f1a-4a9e-bbfc-5847c8eeefc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ed0100-7f1a-4a9e-bbfc-5847c8eeefc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65ed0100-7f1a-4a9e-bbfc-5847c8eeefc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65ee5877-c42c-4c37-8488-f45943866d45 | 4/29/2023 | QTUM | 27.99000000 | Customer Withdrawal |
| 65ee5877-c42c-4c37-8488-f45943866d45 | 4/27/2023 | POWR | 292.00000000 | Customer Withdrawal |
| 65ee5877-c42c-4c37-8488-f45943866d45 | 4/27/2023 | OMG | 31.00000000 | Customer Withdrawal |
| 65ee5877-c42c-4c37-8488-f45943866d45 | 4/27/2023 | USD | 12,646.09000000 | Customer Withdrawal |
| 65ee5877-c42c-4c37-8488-f45943866d45 | 4/27/2023 | BTC | 0.01409587 | Customer Withdrawal |
| 65ee670f-811a1-4640-b3ad-64d8b302cc6c | 5/5/2023 | ZEN | 0.99998699 | Customer Withdrawal |
| 65f0a0-b436-4a07-9a8e-b08655b160d8 | 4/26/2023 | HBAR | 2,093.59189334 | Customer Withdrawal |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a20 | 4/1/2023 | ADA | 3,150.23277722 | Customer Withdrawal |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a20 | 4/3/2023 | USD | 1,799.82000000 | Customer Withdrawal |
| 65f2933e-21e2-4888-9af3-9de939685758 | 2/9/2023 | BTTOLD | 591,090.75240300 | Customer Withdrawal |
| 65f2933e-21e2-4888-9af3-9de939685758 | 3/31/2023 | DOGE | 148,150.39153331 | Customer Withdrawal |
| 65f2933e-21e2-4888-9af3-9de939685758 | 4/1/2023 | BTC | 0.14431609 | Customer Withdrawal |
| 65f2933e-21e2-4888-9af3-9de939685758 | 4/3/2023 | BTC | 0.23128027 | Customer Withdrawal |
| 65f6bc1d-e077-4c6c-a060-cb575fa67a4c | 3/31/2023 | LINK | 1,639.77258430 | Customer Withdrawal |
| 65f6bc1d-e077-4c6c-a060-cb575fa67a4c | 3/28/2023 | DAI | 10,079.50885623 | Customer Withdrawal |
| 65f8fd96-ccf1-4836-a023-cece3ffce457 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 65f8fd96-ccf1-4836-a023-cece3ffce457 | 2/10/2023 | XLM | 56.2598 1664 | Customer Withdrawal |
| 65f8fd96-ccf1-4836-a023-cece3ffce457 | 4/10/2023 | XLM | 49.3137951 | Customer Withdrawal |
| 65fa519c-8827-44c5-a85d-da9bd3aaed35 | 4/1/2023 | RVN | 5,132.21290791 | Customer Withdrawal |
| 65fa519c-8827-44c5-a85d-da9bd3aaed35 | 4/1/2023 | BTC | 0.01850325 | Customer Withdrawal |
| 65fc3980-a573-416d-a22b-6add33e8be48 | 2/9/2023 | BTC | 0.00508550 | Customer Withdrawal |
| 65fc4978-f0a6-4465-a1a9-68eeb6c20b6c | 4/7/2023 | ADA | 303.89633331 | Customer Withdrawal |
| 65fe352f-0300-458f-981e-963c3ea92499 | 4/4/2023 | ADA | 2,104.14226156 | Customer Withdrawal |
| 65fe3533e-21e2-4888-9af3-9de939685758 | 4/1/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65fe456b-42a4-4ff3-bda2-e86f20a4e78c | 2/10/2023 | DOGE | 57.63060736 | Customer Withdrawal |
| 65fe456b-42a4-4ff3-bda2-e86f20a4e78c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65ff78dc-4d95-4602-a648-9040aca37ccc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 65ff78dc-4d95-4602-a648-9040aca37ccc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 65ff78dc-4d95-4602-a648-9040aca37ccc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 65ffbcd7-1a4b-4e28-bc9e-1c1a8428fb3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ffbcd7-1a4b-4e28-bc9e-1c1a8428fb3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65ffbcd7-1a4b-4e28-bc9e-1c1a8428fb3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6600210-f1bd-4dc7-bcb6-c111aaa3e0b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6600210-f1bd-4dc7-bcb6-c111aaa3e0b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6600210-f1bd-4dc7-bcb6-c111aaa3e0b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66008ff-f07-42bf-a61f-0ff7cc09609f1 | 4/10/2023 | USD | 3,494.45000000 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | FIL | 0.65343290 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | UNI | 5.13977196 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | ADA | 201.70376229 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | ZRX | 136.49003000 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | HBAR | 624.70562574 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | DGB | 605.84059041 | Customer Withdrawal |
| 660004b2-c6dd-43cc-8f93-c811133f90b9 | 4/28/2023 | DOGE | 1,241.32273527 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | ETC | 107.56225472 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | LSK | 689.88091413 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | LTC | 48.45560281 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | DASH | 10.72515067 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | REPV2 | 69.92894228 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | WAVES | 471.62344570 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | ZEC | 5.96887757 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | NEO | 220.00000000 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | GLM | 3,375.85842432 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | XLM | 63,682.63610882 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | XEM | 11,624.34538354 | Customer Withdrawal |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | 4/14/2023 | BTC | 0.86427828 | Customer Withdrawal |
| 660136 35-85e1-42de-ad8d-ff2fd6aef04c | 4/8/2023 | HBAR | 2,960.94301841 | Customer Withdrawal |
| 660136 35-85e1-42de-ad8d-ff2fd6aef04c | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 660136 35-85e1-42de-ad8d-ff2fd6aef04c | 4/5/2023 | HBAR | 74,360.31985159 | Customer Withdrawal |
| 660136 35-85e1-42de-ad8d-ff2fd6aef04c | 4/11/2023 | USD | 8.00000000 | Customer Withdrawal |
| 6604aa1f-729b-4212-9cae-959f0ae6adc2 | 4/1/2023 | ADA | 582.44286710 | Customer Withdrawal |
| 6604aa1f-729b-4212-9cae-959f0ae6adc2 | 4/2/2023 | XLM | 2,377.81952169 | Customer Withdrawal |
| 6604aa1f-729b-4212-9cae-959f0ae6adc2 | 4/2/2023 | ENJ | 111.33903935 | Customer Withdrawal |
| 6605a41e-1e5b-4d5b-bd6d-0cf3cb408856 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6605a41e-1e5b-4d5b-bd6d-0cf3cb408856 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6605a41e-1e5b-4d5b-bd6d-0cf3cb408856 | 4/10/2023 | XRP | 9.9197541 | Customer Withdrawal |
| 660830a-a678-4bb0-83ee-03ac0961e556 | 4/4/2023 | USD | 3,663.62000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | LINK | 149.49000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/3/2023 | ETH | 2.54505977 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | BCH | 1.99990000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | ADA | 7,600.67025827 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | ZRX | 3,579.00000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | USDT | 6,024.85153059 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/3/2023 | XLM | 8,099.95000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | GSDC | 987.63803731 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | BAT | 1,232.00000000 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/4/2023 | BTC | 0.01416981 | Customer Withdrawal |
| 66093067-b2e5-4237-8d93-6105722 4ab47 | 4/3/2023 | BTC | 0.19629341 | Customer Withdrawal |
| 6609eaa5-8d80-4547-a449-fcd71dde95c7 | 4/4/2023 | USD | 61,318.00000000 | Customer Withdrawal |
| 660c40f8-7804-4cc1-99 bc-138e14fd7c44 | 4/10/2023 | DOGE | 3,736.73965557 | Customer Withdrawal |
| 660c44b9-2497-4543-a003-c500c1ea4ea8 | 4/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 660c44b9-2497-4543-a003-c500c1ea4ea8 | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 660c44b9-2497-4543-a003-c500c1ea4ea8 | 2/10/2023 | DASH | 0.08178842 | Customer Withdrawal |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | 4/1/2023 | WAVES | 6.00594608 | Customer Withdrawal |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | 4/1/2023 | TRX | 3,624.84455737 | Customer Withdrawal |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | 4/1/2023 | BTC | 0.00943624 | Customer Withdrawal |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | 4/1/2023 | BTC | 0.00102720 | Customer Withdrawal |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | 4/7/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | 4/7/2023 | USDT | 4,961.00000000 | Customer Withdrawal |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | 4/7/2023 | BTC | 0.01700207 | Customer Withdrawal |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | 4/7/2023 | BTC | 0.01743950 | Customer Withdrawal |
| 660ee987-d42b-4bbb-ae01-4bae6526eee1 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 660ee987-d42b-4bbb-ae01-4bae6526eee1 | 3/10/2023 | GLC | 126.93553330 | Customer Withdrawal |
| 660ee987-d42b-4bbb-ae01-4bae6526eee1 | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 661328ed-a1c7-45ad-9894-29db8b8845c4 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 661328ed-a1c7-45ad-9894-29db8b8845c4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 661328ed-a1c7-45ad-9894-29db8b8845c4 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6613844-a0ce-49db-96d7-db8f1dbd2cc5 | 4/12/2023 | USD | 137.88000000 | Customer Withdrawal |
| 6615017-9532-40bb-8284-07fa00528ca | 4/19/2023 | ADA | 299.58685867 | Customer Withdrawal |
| 6615017-9532-40bb-8284-07fa00528ca | 4/19/2023 | DOGE | 27,845.75157310 | Customer Withdrawal |
| 6615017-9532-40bb-8284-07fa00528ca | 4/19/2023 | DOGE | 7,957.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | LTC | 27.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/13/2023 | LINK | 58.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | LINK | 1.59680000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/13/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/13/2023 | USDT | 755.41498776 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/11/2023 | XLM | 2,572.47390800 | Customer Withdrawal |
| 6618172b-1a59-471c-95cc-4d6314bcf3a0 | 4/10/2023 | BTC | 1.88062185 | Customer Withdrawal |
| 6618353-a94d-4bf7-a6f1-6137b020d7ba | 4/3/2023 | XRP | 274.63578870 | Customer Withdrawal |
| 6618353-a94d-4bf7-a6f1-6137b020d7ba | 4/3/2023 | ADA | 10.067.70009049 | Customer Withdrawal |
| 6618353-a94d-4bf7-a6f1-6137b020d7ba | 4/3/2023 | XLM | 1,811.83499120 | Customer Withdrawal |
| 6618353-a94d-4bf7-a6f1-6137b020d7ba | 4/3/2023 | XEM | 149.22590613 | Customer Withdrawal |
| 6618820b-4b93-444f-8510-a5534b6d2218 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6618820b-4b93-444f-8510-a5534b6d2218 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6618820b-4b93-444f-8510-a5534b6d2218 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | ETH | 1.12602282 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | SC | 0.41651465 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | XRP | 978.72291471 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | TRX | 1,811.77710504 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | TRX | 8,358.06454200 | Customer Withdrawal |
| 6619a462-5a03-4252-8e90-f282ff9bd8ee | 4/2/2023 | BTC | 0.05094451 | Customer Withdrawal |
| 661d71cb-33c9-435a-8618-0a595ef2cbe1 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | LINK | 2.29592615 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | SYS | 15.38856890 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | HIVE | 4.42381612 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | ADA | 170.54360897 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | STEEM | 4.42381612 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | STRAX | 0.85468447 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | HBAR | 168.71558558 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | DGB | 1.25052803 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | SC | 301.66191765 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | DOGE | 106.03480000 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | XLM | 292.31964901 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | VTC | 0.31319044 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | IOTA | 2,893.29471276 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | LBC | 19.53151520 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | TUBE | 376.27312935 | Customer Withdrawal |
| 6621de15-974-4a47-0cd6-8b8a44489bcc | 4/1/2023 | BTC | 0.01115726 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | GRS | 117.28000000 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | XRP | 19,182.31463631 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | USD | 999.68000000 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | LRC | 17,688.80110443 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/19/2023 | MAID | 1,973.00000000 | Customer Withdrawal |
| 6624 1d33-29ee-46e7-b062-fc1089599ea | 4/28/2023 | MAID | 990.00000000 | Customer Withdrawal |
| 66244 243-aeb1-47fb-8095-abefa990b90a | 2/9/2023 | ETH | 8.859.30161401 | Customer Withdrawal |
| 66244 243-aeb1-47fb-8095-abefa990b90a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66244 243-aeb1-47fb-8095-abefa990b90a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 662522b3-d7b0-42e8-a4a8-d29208c257bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 662522b3-d7b0-42e8-a4a8-d29208c257bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 662522b3-d7b0-42e8-a4a8-d29208c257bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6525bc1-3175-4ef6-a880-63dfaa131c01 | 4/7/2023 | USD | 0.02434415 | Customer Withdrawal |
| 66297180-e8a7-4a4b-911a-e739843db88d | 4/1/2023 | ADA | 1,564.44840000 | Customer Withdrawal |
| 66297180-e8a7-4a4b-911a-e739843db88d | 3/31/2023 | XLM | 2,046.10384615 | Customer Withdrawal |
| 662a86e6-9235-4bd8-82a6-09751519ae | 4/18/2023 | USD | 0.03725257 | Customer Withdrawal |
| 662a86e6-9235-4bd8-82a6-09751519ae | 4/15/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 662a86e6-9235-4bd8-82a6-09751519ae | 4/15/2023 | BTC | 0.05456683 | Customer Withdrawal |
| 662a86e6-9235-4bd8-82a6-09751519ae | 4/16/2023 | BTC | 67.46373830 | Customer Withdrawal |
| 662a86e6-9235-4bd8-82a6-09751519ae | 4/14/2023 | BTC | 0.00101372 | Customer Withdrawal |
| 66262918-480b-4ad3-b065-a472d8e4da5 | 4/2/2023 | XLM | 2,598.68747124 | Customer Withdrawal |
| 662c6c4-77bf-4191-ab75-5b7037e1237a | 4/30/2023 | ETH | 0.02793439 | Customer Withdrawal |
| 662c6c4-77bf-4191-ab75-5b7037e1237a | 4/30/2023 | POWR | 131.15735357 | Customer Withdrawal |
| 662c6c4-77bf-4191-ab75-5b7037e1237a | 4/30/2023 | BTC | 0.08618214 | Customer Withdrawal |
| 662e644-7ab5-4b39-8111-761b29a0f081 | 4/1/2023 | ETH | 0.19629341 | Customer Withdrawal |
| 662f4644-79a6-4a9f-9e98-8a0dce0c56 | 4/4/2023 | XRP | 1,749.02237050 | Customer Withdrawal |
| 662f4644-79a6-4a9f-9e98-8a0dce0c56 | 4/4/2023 | USD | 106.77000000 | Customer Withdrawal |
| 662f90ef-4b9e-4f8a-9e9c-2f7657d1a62 | 4/7/2023 | USD | 0.04971000 | Customer Withdrawal |
| 662f90ef-4c29-4b2a-9c3b-b87b5c07f7ee | 4/4/2023 | USD | 851.82000000 | Customer Withdrawal |
| 66320ccb-7a0e-4d3f-9e8f-6c2e4524eff | 4/1/2023 | XRP | 1,214.00000000 | Customer Withdrawal |
| 66320ccb-7a0e-4d3f-9e8f-6c2e4524eff | 4/1/2023 | ADA | 12,059.28994894 | Customer Withdrawal |
| 66320ccb-7a0e-4d3f-9e8f-6c2e4524eff | 4/1/2023 | USDT | 721.19776063 | Customer Withdrawal |
| 66320ccb-7a0e-4d3f-9e8f-6c2e4524eff | 4/1/2023 | BTC | 0.31859419 | Customer Withdrawal |
| 66320ccb-7a0e-4d3f-9e8f-6c2e4524eff | 4/1/2023 | BTC | 0.00504860 | Customer Withdrawal |
| 66352f5f-43b6-4999-a67c-8750a5c8e2c | 4/3/2023 | ADA | 86.49109589 | Customer Withdrawal |
| 66357cf-61ce-4e47-88a7-95fa2ca9e5c | 4/10/2023 | XRP | 244.28934611 | Customer Withdrawal |
| 66357cf-61ce-4e47-88a7-95fa2ca9e5c | 4/10/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 66357cf-61ce-4e47-88a7-95fa2ca9e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66357cf-61ce-4e47-88a7-95fa2ca9e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6636c2fc-5f5f-4b1b-bd64-96d76a5 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6636c2fc-5f5f-4b1b-bd64-96d76a5 | 2/10/2023 | XMR | 0.03038067 | Customer Withdrawal |
| 6636c2fc-5f5f-4b1b-bd64-96d76a5 | 3/10/2023 | XMR | 0.03457743 | Customer Withdrawal |
| 663c16-1a37-4eaf-8cfd-d6610c64b6f | 4/7/2023 | BTC | 0.00038896 | Customer Withdrawal |
| 663c5a-1a37-4eaf-8cfd-d6610c64b6f | 4/7/2023 | BTC | 0.00079647 | Customer Withdrawal |
| 6642 fec-5fa6-4f11-b5ac-4d4e1dae4f6 | 4/4/2023 | BTC | 0.01005984 | Customer Withdrawal |
| 6644 1333-32c0b-421 9-9c4a-1 25f4bb9776 | 4/7/2023 | ETH | 0.00388896 | Customer Withdrawal |
| 66451aed-8a29-4ce6-b20c-8cf4ed5f3a0 | 4/1/2023 | USD | 0.00822083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6645f022-a3ce-4e9b-9614-bad28c281390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6645f022-a3ce-4e9b-9614-bad28c281390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6646f1d7-92d6-4a74-0a9e-7d2e6d213c72 | 4/24/2023 | NEO | 171.68978983 | Customer Withdrawal |
| 6646f1d7-92d6-4a74-0a9e-7d2e6d213c72 | 4/24/2023 | XRP | 718.01751883 | Customer Withdrawal |
| 6646f1d7-92d6-4a74-0a9e-7d2e6d213c72 | 4/24/2023 | ADA | 305.75194430 | Customer Withdrawal |
| 6647952-4b4b-4f65-9674-4270be5df16d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6647952-4b4b-4f65-9674-4270be5df16d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6647952-4b4b-4f65-9674-4270be5df16d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6647cdec-abbe-4c25-b3f2-8eda183d4117 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6647cdec-abbe-4c25-b3f2-8eda183d4117 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6647cdec-abbe-4c25-b3f2-8eda183d4117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66480152-7263-4980-86fc-a8e3f353b698 | 4/17/2023 | USD | 657.59000000 | Customer Withdrawal |
| 66484e5-12c6-43ea-ae5d-42c19cf4de80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66484e5-12c6-43ea-ae5d-42c19cf4de80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66484e5-12c6-43ea-ae5d-42c19cf4de80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b033e-282f-4e0c-aba7-3dfb8a0dcfca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b033e-282f-4e0c-aba7-3dfb8a0dcfca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b033e-282f-4e0c-aba7-3dfb8a0dcfca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ac33f6-5822-4ce4-a469-9a04d259cad | 4/13/2023 | ETH | 0.04465522 | Customer Withdrawal |
| 66ec70af-462a-4213-a8bc-08e1e6ac844f | 4/13/2023 | USD | 172.89000000 | Customer Withdrawal |
| 66501623-1b57-458f-a49a-127da32c61fc | 4/12/2023 | ANT | 83.50000000 | Customer Withdrawal |
| 6518c3c-7e05-4818-b30d-05668i3ea7ebf | 4/7/2023 | ANT | 22.00574373 | Customer Withdrawal |
| 6518c3c-7e05-4818-b30d-05668i3ea7ebf | 4/7/2023 | XRP | 279.50043025 | Customer Withdrawal |
| 6518c3c-7e05-4818-b30d-05668i3ea7ebf | 4/7/2023 | ADA | 600.00114581 | Customer Withdrawal |
| 6518c3c-7e05-4818-b30d-05668i3ea7ebf | 4/7/2023 | XLM | 609.84832797 | Customer Withdrawal |
| 66519f5f-adbc-4e19-a985-9f66b8b9a29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66519f5f-adbc-4e19-a985-9f66b8b9a29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66519f5f-adbc-4e19-a985-9f66b8b9a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6652e19a-dceb-42f1-abe1-988430c58fc29e | 4/6/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 66531366-14e6-400b-8056-61f3cc76ff861 | 4/25/2023 | SC | 1,899.00813596 | Customer Withdrawal |
| 6657640-d28e-441c-af1a-892be57f4dcd | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6657640-d28e-441c-af1a-892be57f4dcd | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 6658e4e3-2138-4672-bccd-d1f8dbf75e63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6658e4e3-2138-4672-bccd-d1f8dbf75e63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6658e4e3-2138-4672-bccd-d1f8dbf75e63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6659bb13-8ab4-4055-bedb-af74ba21190b | 3/31/2023 | XLM | 4,123.40193477 | Customer Withdrawal |
| 665b3cca-dbcf-400a-90b8-734a3745ccd7 | 4/17/2023 | BCH | 0.06924000 | Customer Withdrawal |
| 665b6edd-53dd-4363-8090-6e81b9384476e | 4/3/2023 | USDT | 4,209.00000000 | Customer Withdrawal |
| 6659fb6-dad7-4c8b-a7fd-847f49cede0 | 4/13/2023 | XLM | 47.67708279 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | ETC | 0.49000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/17/2023 | GLM | 475.00000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/17/2023 | BAT | 178.00000000 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | BTC | 0.01499654 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/14/2023 | BTC | 0.00662290 | Customer Withdrawal |
| 665b7bf6-b344-49e9-b0eb-1d4c0adc1fb0 | 4/17/2023 | FLR | 45.31850000 | Customer Withdrawal |
| 66610deb-7c63-40da-9952-70b63ae51aee | 4/28/2023 | ADA | 79.38214975 | Customer Withdrawal |
| 66610deb-7c63-40da-9952-70b63ae51aee | 4/28/2023 | XLM | 4,129.36911051 | Customer Withdrawal |
| 66610deb-7c63-40da-9952-70b63ae51aee | 4/28/2023 | BTC | 0.02789161 | Customer Withdrawal |
| 6662bca-ed8b-4588-85ea-dc5cc055f773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6662bca-ed8b-4588-85ea-dc5cc055f773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6662bca-ed8b-4588-85ea-dc5cc055f773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6662a8ff-5169-447e-bedc-d54a0ccdedd5 | 4/4/2023 | USD | 91.54000000 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 4/10/2023 | ETH | 0.43210000 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 4/12/2023 | XRP | 958.00000000 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 4/12/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 3/16/2023 | USDT | 33.56701860 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 3/10/2023 | BTC | 0.02552747 | Customer Withdrawal |
| 66632273-d754-446c-bbbb-be0449037869 | 4/10/2023 | BTC | 0.00449801 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6665ac20-595d-4443-a2fb-9389e9cb5ff2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6665ac20-595d-4443-a2fb-9389e9cb5ff2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6665ac20-595d-4443-a2fb-9389e9cb5ff2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6665afb3-25d4-4825-af47-16550da2c4ba | 4/26/2023 | ETH | 1.78955417 | Customer Withdrawal |
| 6665afb3-25d4-4825-af47-16550da2c4ba | 4/26/2023 | BTC | 0.01077031 | Customer Withdrawal |
| 6665c901-dab3-4ede-9b9e-d3df6a707c1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6665c901-dab3-4ede-9b9e-d3df6a707c1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6665c901-dab3-4ede-9b9e-d3df6a707c1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6666a0c9-a0fb-47ba-7a4-9f751199888a | 4/5/2023 | ADA | 288.24618716 | Customer Withdrawal |
| 6666a0c9-a0fb-47ba-7a4-9f751199888a | 4/5/2023 | DOGE | 6,110.74707737 | Customer Withdrawal |
| 6666a0c9-a0fb-47ba-7a4-9f751199888a | 4/5/2023 | BTC | 0.29812247 | Customer Withdrawal |
| 6666a0c9-a0fb-47ba-7a4-9f751199888a | 4/4/2023 | BTC | 0.09917415 | Customer Withdrawal |
| 6666a0c9-a0fb-47ba-7a4-9f751199888a | 4/6/2023 | USD | 36.55000000 | Customer Withdrawal |
| 6666ff64-fba3-4dd2-a641-dec1e8d5c1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6666ff64-fba3-4dd2-a641-dec1e8d5c1fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6666ff64-fba3-4dd2-a641-dec1e8d5c1fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6668485d-b3d6-4364-8c0f-fad1623875e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6668485d-b3d6-4364-8c0f-fad1623875e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6668485d-b3d6-4364-8c0f-fad1623875e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66692290-a402-4357-b21e-24dd3709209e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66692290-a402-4357-b21e-24dd3709209e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66692290-a402-4357-b21e-24dd3709209e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | DASH | 2.95000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | STORJ | 984.00000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 66694e69-677f-4707-b791-58a6d914d113 | 4/14/2023 | BAT | 1,978.00000000 | Customer Withdrawal |
| 666adf35-962b-4496-9295-166aa77b5002 | 4/17/2023 | ETH | 2.30748082 | Customer Withdrawal |
| 666b4a47-d6d6-4aee-9ecd-710d2d2bd823 | 3/17/2023 | BTC | 0.00723091 | Customer Withdrawal |
| 666ceb31-ee3a-47a2-b2f7-c6ed67c34c83 | 3/31/2023 | BTC | 0.00950343 | Customer Withdrawal |
| 666e7298-9e39-4dac-b44b-c432288cbc1 | 4/26/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 666e7298-9e39-4dac-b445-c432288ccbc1 | 4/26/2023 | ADA | 537.00140098 | Customer Withdrawal |
| 66f438c-ad9e-43bf-b256-c2f096432b0b | 4/17/2023 | BTC | 0.26226230 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | ETH | 0.65098265 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | ETH | 0.00001000 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | ADA | 1,124.30881046 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | ADA | 3,115.57618906 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | XLM | 7,256.82924928 | Customer Withdrawal |
| 667032da-2acc-4d07-b83e-f2eb96fb2438 | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6670c0bb-6072-4145-b090-b6a6f06f3343 | 4/7/2023 | POWR | 814.46677047 | Customer Withdrawal |
| 6670c0bb-6072-4145-b090-b6a6f08f334 | 4/5/2023 | USDT | 129.43567149 | Customer Withdrawal |
| 6671f8ecb-c450-4320-ac62-8a94e8f27cf | 4/5/2023 | IRIS | 406.54610800 | Customer Withdrawal |
| 6671c525-2084-432a-8a50-d0b009822e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6671c525-2084-432a-8a50-d0b009822e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6671c525-2084-432a-8a50-d0b009822e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6671579-2755-4070-9d6d-edb7fcc20c72 | 4/11/2023 | ADA | 16.14817263 | Customer Withdrawal |
| 6671579-2755-4070-9d6d-edb7fcc20c72 | 4/11/2023 | ADA | 25.001.90885206 | Customer Withdrawal |
| 6671579-2755-4070-9d6d-edb7fcc20c72 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6672bccb-a8ef-49dd-bf84-7fb31f051e23 | 4/11/2023 | BTC | 0.01449656 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | ETC | 5.79709182 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | ETH | 0.26363027 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | MANA | 7,228.74815103 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | ADA | 1,410.34069212 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | GLM | 395.09565217 | Customer Withdrawal |
| 6672fb6-037f-4d5d-92fc-e6051c21cd68 | 4/11/2023 | DOGE | 110.224.54394557 | Customer Withdrawal |
| 6672fb6-037f-4d5d-923c-e6051c21cd68 | 4/11/2023 | XLM | 3,205.51891766 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | NMR | 21.42802015 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | NMR | 5.50000000 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | ETH | 0.00000100 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | ETH | 1.06287341 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | ENJ | 263.00000000 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | ADA | 3,311.80151348 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | BTC | 0.00015376 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | BTC | 0.00168085 | Customer Withdrawal |
| 6674b7-b492-40df-9323-2c88ad40d388 | 4/11/2023 | BTC | 0.00953476 | Customer Withdrawal |
| 6768ca6-4753-4094-aeb2-505c5f6acf6ad | 4/4/2023 | XRP | 6,601.13511430 | Customer Withdrawal |
| 6768ca6-4753-4094-aeb3-505c5f6acf6ad | 4/4/2023 | ADA | 11,802.49237303 | Customer Withdrawal |
| 6771b76-08f5-4cab-a02c-a9ed63b6944 | 4/30/2023 | RDD | 135,247.12094865 | Customer Withdrawal |
| 6771b76-08f5-4cab-a02c-a9ed63b6944 | 4/30/2023 | RDD | 405,745.36284540 | Customer Withdrawal |
| 6771b76-08f5-4cab-a02c-a9ed63b6944 | 4/30/2023 | TRX | 722.27194527 | Customer Withdrawal |
| 6773c6-6b79-42e5-9c88-6b7ace91bda3c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6773c6-6b79-42e5-9c88-6b7ace91bda3c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6773c6-6b79-42e5-9c88-6b7ace91bda3c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6773fe0-7588-4070-8dfb-0e829481e1fa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6773fe0-7588-4070-8dfb-0e829481e1fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6773fe0-7588-4070-8dfb-0e829481e1fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6775ac0-2213-4025-aade-2ff60ce4d4d | 4/11/2023 | XLM | 108.26018730 | Customer Withdrawal |
| 6785f5e8-e91a-4ab5-a43a-e8a48bf5e0a | 4/22/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6788615-4bab-49fc-a4ff-a34443d7c721 | 4/12/2023 | PIVX | 52.97750000 | Customer Withdrawal |
| 6788615-4bab-49fc-a4ff-a34443d7c721 | 4/11/2023 | ADA | 13,576.45343803 | Customer Withdrawal |
| 6788615-4bab-49fc-a4ff-a34443d7c721 | 4/11/2023 | BAT | 971.31180000 | Customer Withdrawal |
| 6788825-f52c-47a0-960d-db6cde904dd1 | 4/5/2023 | NEO | 209.92841183 | Customer Withdrawal |
| 6788825-f52c-47a0-960d-db6cde904dd1 | 4/5/2023 | ADA | 368.44444444 | Customer Withdrawal |
| 67921de-1a3d-41fb-8343-47107f8cee60a | 4/10/2023 | RDD | 8,608.74191800 | Customer Withdrawal |
| 67921de-1a3d-41fb-8343-47107f8cee60a | 4/10/2023 | RDD | 9,801.96950700 | Customer Withdrawal |
| 67921de-1a3d-41fb-8343-47107f8cee60a | 4/10/2023 | BTC | 0.03638690 | Customer Withdrawal |
| 6701ceб9-ec02-4900-b9f3-f58668bfac30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6701ceb9-ec02-4900-b9f3-f58668bfac30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6701ceb9-ec02-4900-b9f3-f58668bfac30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d38fa-bca5-4ebf-9b42-b916530616c95 | 3/16/2023 | CELO | 252.44162894 | Customer Withdrawal |
| 67d38fa-bca5-4ebf-9b42-b916530616c95 | 4/5/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 67d38fa-bca5-4ebf-9b42-b916530616c95 | 3/31/2023 | USDT | 34.92000000 | Customer Withdrawal |
| 67d38fa-bca5-4ebf-9b42-b916530616c95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67e46bf-89b-4b6e-6218-fa3ceea8ba04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67e46bf-89fc-4b6e-6218-fa3ceea8ba04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67e46bf-89fc-4b6e-6218-fa3ceea8ba04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e9049-f168-4144-01d0-e4d189cb52275 | 4/17/2023 | USD | 21.75000000 | Customer Withdrawal |
| 67e9049-f168-4144-01d0-e4d189cb52275 | 4/19/2023 | USD | 5,914.00000000 | Customer Withdrawal |
| 68aab9cca-e45-4ec5-a1ff-e0e66cab0f82 | 4/24/2023 | GRS | 1,246.00000000 | Customer Withdrawal |
| 68c64d2a-e45-4ec5-a1ff-e0e66cab0f82 | 4/7/2023 | ALGO | 321.73716668 | Customer Withdrawal |
| 68d07e7a-9e1-4da4-ac14-a60a0b17cbf3 | 4/12/2023 | USD | 52.40000000 | Customer Withdrawal |
| 68d07e7a-9e1-4da4-ac14-a60a0b17cbf3 | 4/11/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 6687ac6e-5b01-469c-8b3a-0be6a1027ed | 3/29/2023 | SC | 109,429.40475052 | Customer Withdrawal |
| 6687ec6e-e88d-4fd5-b002-b5ac97fd9bd | 4/3/2023 | VTC | 8,888.00000000 | Customer Withdrawal |
| 6687ec6e-e88d-4fd5-b002-b5ac97fd9bd | 4/11/2023 | ADA | 0.04000000 | Customer Withdrawal |
| 6687ec6e-e88d-4fd5-b002-b5ac97fd9bd | 4/11/2023 | BTC | 0.04658655 | Customer Withdrawal |
| 6688 1beb-b88-4390-40d7-a0755d9637bd | 4/14/2023 | ALGO | 19,865.45432028 | Customer Withdrawal |
| 6688 1beb-b88-4390-40d7-a0755d9637bd | 4/6/2023 | USDT | 0.08350910 | Customer Withdrawal |
| 6688eb7d-1f92-4d77-8c91-c140cc3f3a41 | 4/21/2023 | ADA | 91.00000000 | Customer Withdrawal |
| 6688eb7d-1f92-4d77-8c91-c140cc3f3a41 | 4/10/2023 | ETH | 0.00227300 | Customer Withdrawal |
| 6688eb7d-1f92-4d77-8c91-c140cc3f3a41 | 2/12/2023 | ETH | 0.02040108 | Customer Withdrawal |
| 668b2a5b-e2e6-4f3-b4c5-b31700024c25 | 4/7/2023 | LTC | 0.03310106 | Customer Withdrawal |
| 668b2a5b-e2e6-4f3-b4c5-b31700024c25 | 2/16/2023 | LTC | 0.0187000 | Customer Withdrawal |
| 668b2a5b-e2e6-4f3-b4c5-b31700024c25 | 4/7/2023 | BTC | 0.98000000 | Customer Withdrawal |
| 668b2a5b-e2e6-4f3-b4c5-b31700024c25 | 2/16/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 668cb69-28a1-454d-a7cb-b235e6ce96ded | 4/15/2023 | ENJ | 4.00000000 | Customer Withdrawal |
| 668cb69-28a1-454d-a7cb-b235e6ce96ded | 4/15/2023 | ENJ | 0.00001021 | Customer Withdrawal |
| 668d73c3-5444-4509-8374-5020f57b2a7d | 4/28/2023 | XRP | 8,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 668d57b3-944d-40d6-8374-5ddd4d940fb2 | 4/28/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 668d57b3-944d-40d6-8374-5ddd4d940fb2 | 4/28/2023 | XLM | 1,281.95000000 | Customer Withdrawal |
| 668d57f9-4f73-4b47-8d5b-80af8028b42b | 2/28/2023 | USDT | 0.34593000 | Customer Withdrawal |
| 668d57f9-4f73-4b47-8d5b-80af8028b42b | 3/25/2023 | USDT | 0.00251237 | Customer Withdrawal |
| 668e7fa4-c92f-43df-0870-7beb96b6719f | 2/10/2023 | LSK | 4.60877500 | Customer Withdrawal |
| 668e7fa4-c92f-43df-0870-7beb96b6719f | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 668e7fa4-c92f-43df-0870-7beb96b6719f | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 668f0660-2ca6-49cd-9ddb-8b199002d650 | 3/31/2023 | XLM | 0.55912350 | Customer Withdrawal |
| 691766a3-e57b-4c06-a82c-a4abdf2ba55 | 4/10/2023 | MANA | 9.74353854 | Customer Withdrawal |
| 691766a3-e57b-4c06-a82c-a4abdf2ba55 | 4/10/2023 | MANA | 6.69049840 | Customer Withdrawal |
| 691766a3-e57b-4c06-a82c-a4abdf2ba55 | 4/10/2023 | MANA | 2.43946849 | Customer Withdrawal |
| 691766a3-e57b-4c06-a82c-a4abdf2ba55 | 4/10/2023 | MANA | 8.00000000 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | DOT | 65.17999091 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | ADA | 5.81000000 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | MATIC | 25.00000000 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | LINK | 4.91500000 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | DGB | 40.14366421 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | DOGE | 185.54124096 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | DOGE | 3,799.51669487 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | SC | 10,277.26431073 | Customer Withdrawal |
| 6921a28-8751-4ea9-8cfe-7336ac0a2c7 | 4/28/2023 | BTC | 0.08974628 | Customer Withdrawal |
| 69300de8-6f95-4b7d-948c-bb4b2330bf2f | 4/10/2023 | ETH | 0.09460105 | Customer Withdrawal |
| 69300de8-6f95-4b7d-948c-bb4b2330bf2f | 4/10/2023 | ETH | 1.59700846 | Customer Withdrawal |
| 6930a1b4-8e9d-4a3d-8c5c-be4420a7c6f5 | 4/10/2023 | ADA | 495.00000000 | Customer Withdrawal |
| 6930a1b4-8e9d-4a3d-8c5c-be4420a7c6f5 | 4/10/2023 | DOGE | 2,098.95806227 | Customer Withdrawal |
| 6939e485-0e5c-4e6b-b3f6-c4d8f13c6e67 | 4/24/2023 | USD | 13.03000000 | Customer Withdrawal |
| 6939c4c9-1c72-43a4-8ee0-6c1d6d1a13e | 4/5/2023 | ENJ | 44.00000000 | Customer Withdrawal |
| 6939f5c4-e93e-4c09-b53-4f1cb1e5c55c | 4/26/2023 | OMG | 201.00000000 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | NMR | 0.02000000 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | NMR | 25.66110829 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | ETH | 5.10000000 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | ADA | 17,000.00000000 | Customer Withdrawal |
| 69d9fe4d-b7fb-4af8-8c1c-9af9c42f25 | 4/1/2023 | DOGE | 23,500.00000000 | Customer Withdrawal |
| 69f0ade4-0000-4e9e-92c2-ec3c7cbf8a14 | 4/7/2023 | ADA | 52.33000000 | Customer Withdrawal |
| 69f0ade4-0000-4e9e-92c2-ec3c7cbf8a14 | 4/7/2023 | DGB | 1,028.00000000 | Customer Withdrawal |
| 69f0ade4-0000-4e9e-92c2-ec3c7cbf8a14 | 4/7/2023 | SC | 3,800.00000000 | Customer Withdrawal |
| 69f0ade4-0000-4e9e-92c2-ec3c7cbf8a14 | 4/7/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | ETC | 0.99999999 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | XRP | 200.00000000 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 69f4ed2-4123-4e9f-9ae0-3ca3e7d6d36 | 4/3/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 69aa52b-c9d0-47c1-b5b9-b38beb35b | 4/11/2023 | DOGE | 24.78000000 | Customer Withdrawal |
| 69aa52b-c9d0-47c1-b5b9-b38beb35b | 4/11/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 69aa52b-c9d0-47c1-b5b9-b38beb35b | 4/11/2023 | SC | 0.30000000 | Customer Withdrawal |
| 69b0c2f0-2045-4fe1-b661-c2a95663f6e | 4/11/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 69b0c2f0-2045-4fe1-b661-c2a95663f6e | 4/11/2023 | DGB | 90.00000000 | Customer Withdrawal |
| 69b0c2f0-2045-4fe1-b661-c2a95663f6e | 4/11/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 69b0c2f0-2045-4fe1-b661-c2a95663f6e | 4/11/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 69b45bb-3b2e-4f43-b9ae-7da87970c2c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 669b45b6-3c27-4c64-acd7-9eaed0937c95 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 669b45b6-3c27-4c64-acd7-9eaed0937c95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 669bd17c-2475-4057-aeba-f0d8f6978ec2 | 3/14/2023 | USDT | 7.585.00000000 | Customer Withdrawal |
| 669e4556-e9114-47c0-8909-adcd785e41bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 669e4556-e9114-47c0-8909-adcd785e41bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 669e4556-e9114-47c0-8909-adcd785e41bb | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 669ed1f9-6956-44f7-bc83-75db67b0c8bf | 4/28/2023 | ETH | 0.0771613C | Customer Withdrawal |
| 669f4173-6611-4404-ae10-4f0ccf9ec84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 669f4173-6611-4404-ae10-4f0ccf9ec84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a0e767-9015-4e36-bba3-d204e8eddbb9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a0e767-9015-4e36-bba3-d204e8eddbb9 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a0e767-9015-4e36-bba3-d204e8eddbb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a190a3-98c4-4652-b60c-ea503d96e70 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a190a3-98c4-4652-b60c-ea503d96e70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a190a3-98c4-4652-b60c-ea503d96e70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a1f482-6b81-ef86-b6f1-9e421 2be0da9 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a1f482-6b81-ef86-b6f1-9e421 2be0da9 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a1f482-6b81-ef86-b6f1-9e421 2be0da9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a1b37-7d05-4875-b232-f8c155e1d566 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a1b37-7d05-4875-b232-f8c155e1d566 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a1b37-7d05-4875-b232-f8c155e1d566 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a27100-080-416f-8a68-7d6ba7429355 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a27100-080-416f-8a68-7d6ba7429355 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a27100-080-416f-8a68-7d6ba7429355 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a2cd92-4a8a-4e3c-8548-1d6e6be25126 | 4/21/2023 | BTS | 196,635.04090584 | Customer Withdrawal |
| 66a2cd92-4a8a-4e3c-8548-1d6e6be25126 | 4/21/2023 | BTC | 995.00000000 | Customer Withdrawal |
| 66a2cd92-4a8a-4e3c-8548-1d6e6be25126 | 4/21/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 66a2cd92-4a8a-4e3c-8548-1d6e6be25126 | 4/21/2023 | IOTA | 14.899.50000000 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/12/2023 | XRP | 2.334.75000000 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/12/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/13/2023 | ADA | 8.864.72032917 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 2/9/2023 | BTTOLD | 3,570.21580200 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/12/2023 | TRX | 48.60000000 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/12/2023 | TRX | 51,897.30058200 | Customer Withdrawal |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | 4/12/2023 | BTT | 3,410,215.80200000 | Customer Withdrawal |
| 66a46b0d-5d60-4f85-9cdc-c1ff131c486d | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 66a46b0d-5d60-4f85-9cdc-c1ff131c486d | 4/5/2023 | BTC | 0.10132790 | Customer Withdrawal |
| 66a64f3e-aa9e-4722-9a27-bd1bd17d40de | 4/5/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a64f3e-aa9e-4722-9a27-bd1bd17d40de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a64f3e-aa9e-4722-9a27-bd1bd17d40de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a6771c-c726-4577-863f-a34f4ad38ca | 4/12/2023 | POWR | 498.49047311 | Customer Withdrawal |
| 66a6771c-c726-4577-863f-a34f4ad38ca | 4/12/2023 | OMG | 108.54832538 | Customer Withdrawal |
| 66a6771c-c726-4577-863f-a34f4ad38ca | 4/12/2023 | ADA | 1,108.01382218 | Customer Withdrawal |
| 66a6771c-c726-4577-863f-a34f4ad38ca | 4/13/2023 | USDT | 1,060.31352866 | Customer Withdrawal |
| 66a6771c-c726-4577-863f-a34f4ad38ca | 3/12/2023 | USDT | 40.68000000 | Customer Withdrawal |
| 66a941ff-2ac1-4857-9fe1-94f492f3abd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a941ff-2ac1-4857-9fe1-94f492f3abd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/27/2023 | BSV | 0.05273454 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/27/2023 | BCH | 0.05273454 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/29/2023 | RDD | 6,847.31508849 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/25/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/25/2023 | XRP | 2,033.58308348 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/27/2023 | XVG | 1,436.18243380 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/26/2023 | SC | 1,792.78537549 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/25/2023 | DOGE | 26.00000000 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/25/2023 | DOGE | 412,943.20638448 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/28/2023 | VRC | 58.37691617 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/25/2023 | BTC | 0.0172268 | Customer Withdrawal |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | 4/28/2023 | FLR | 321.67592590 | Customer Withdrawal |
| 66a99fc1-71b0-4dcc-8129-a2db7dea3a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66a99fc1-71b0-4dcc-8129-a2db7dea3a65 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66a99fc1-71b0-4dcc-8129-a2db7dea3a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a9f95a-ef95-4783-88b6-8ab62961d517 | 4/4/2023 | USD | 98.18000000 | Customer Withdrawal |
| 66a8dcb1-3845-4b35-af44-9e925faad3fe | 4/11/2023 | ZIL | 49,999.98800000 | Customer Withdrawal |
| 66a8dcb1-3845-4b35-af44-9e925faad3fe | 4/13/2023 | ETHW | 8.90719954 | Customer Withdrawal |
| 66aa2660-f227-4143-9012-d99dd0763a11 | 4/26/2023 | LSK | 75.84072209 | Customer Withdrawal |
| 66aa2660-f227-4143-9012-d99dd0763a11 | 4/26/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 66ad5470-a9e5-448d-aa56-bc6f82aa7105 | 5/4/2023 | ETH | 0.02237919 | Customer Withdrawal |
| 66ad5470-a9e5-448d-aa56-bc6f82aa7105 | 5/4/2023 | ETH | 0.00768774 | Customer Withdrawal |
| 66ad5470-a9e5-448d-aa56-bc6f82aa7105 | 5/4/2023 | ETHW | 0.02947919 | Customer Withdrawal |
| 66ade00d-4232-48d2-b8a3-3c581742e5f | 4/17/2023 | UBQ | 0.98758000 | Customer Withdrawal |
| 66aeefb1-cb08-4ff8-8990-7d46d6925c0 | 4/13/2023 | USD | 158.49000000 | Customer Withdrawal |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | 4/17/2023 | XRP | 4,769.01138147 | Customer Withdrawal |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | 4/17/2023 | USD | 3.03000000 | Customer Withdrawal |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | 4/10/2023 | USD | 3,648.61000000 | Customer Withdrawal |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | 4/13/2023 | USD | 392.13000000 | Customer Withdrawal |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | 4/17/2023 | USD | 422.13000000 | Customer Withdrawal |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | 4/5/2023 | ADA | 54,969.31439836 | Customer Withdrawal |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | 4/5/2023 | ADA | 79,999.00000000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/12/2023 | ETH | 0.06510000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | ETH | 46.72979792 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | ZEC | 0.50000000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | TRX | 8,767.99403276 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | ETH | 1.80000000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/16/2023 | BTC | 1.40761018 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/14/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/15/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | 4/15/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 66b449f9-bb1b-4e11-9f8f-5a613f544b62 | 4/8/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| 66b449f9-bb1b-4e11-9f8f-5a613f544b62 | 4/8/2023 | SC | 199,606.40966180 | Customer Withdrawal |
| 66b4584e-f6b-4c0b-9486-89cbc1d534f | 4/2/2023 | BTC | 0.01719517 | Customer Withdrawal |
| 66b4584e-f6b-4c0b-9486-89cbc1d534f | 4/3/2023 | BTC | 0.05218951 | Customer Withdrawal |
| 66b4584e-f6b-4c0b-9486-89cbc1d534f | 4/3/2023 | BTC | 0.00104727 | Customer Withdrawal |
| 66b4584e-f6b-4c0b-9486-89cbc1d534f | 3/22/2023 | BTC | 0.00079608 | Customer Withdrawal |
| 66bac07c-0a14-4398-b15b-2db79e85fbdc | 4/24/2023 | DGB | 150,033.66115494 | Customer Withdrawal |
| 66bc0f70-b14d-4ae5-ba78-72852972adb7 | 4/2/2023 | XEM | 804.78710047 | Customer Withdrawal |
| 66bc1694-f425-4daf-8897-a1c873842 | 2/28/2023 | DGB | 4,428.87649980 | Customer Withdrawal |
| 66bc1694-f425-4daf-8897-a1c873842 | 4/4/2023 | USD | 81.82000000 | Customer Withdrawal |
| 66bdcceb-842c-442c-89e4-7e0886a8d807 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66bdcceb-842c-442c-89e4-7e0886a8d807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66bdcceb-842c-442c-89e4-7e0886a8d807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66be2b0b-0521-4925-b555-c9e06df5fcf8 | 4/4/2023 | BTC | 0.4507827 | Customer Withdrawal |
| 66bf81fb-70a0-40af-e24b-22302accab3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66bf81fb-70a0-40af-e24b-22302accab3b | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 3/29/2023 | HBAR | 1,268.88610777 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/17/2023 | HBAR | 183.33976278 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/17/2023 | HBAR | 6,860.00091026 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 4/11/2023 | HBAR | 13,100.40215863 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/10/2023 | HBAR | 423.26338863 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/12/2023 | HBAR | 479.91377112 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/10/2023 | HBAR | 960.74351639 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/26/2023 | HBAR | 11,223.00000000 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/10/2023 | HBAR | 563.26011264 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 4/4/2023 | HBAR | 5,673.78781864 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 4/4/2023 | HBAR | 7,898.22285347 | Customer Withdrawal |
| 66c18832-5894-4415-80ba-4ada94c4a8bf | 2/19/2023 | HBAR | 234.10737755 | Customer Withdrawal |
| 66c22ddo-7042-49cc-964f-3f8fb043ff0e | 4/26/2023 | GLM | 27,040.75711632 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66c22ddc-7042-49cc-964f-3f8fb043ff0e | 4/26/2023 | GAME | 2,961.91126229 | Customer Withdrawal |
| 66c2a118-939f-4407-aed4f-f9e6f5e24ba4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 66c2a118-939f-4407-aed4f-f9e6f5e24ba4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 66c2a118-939f-4407-aed4f-f9e6f5e24ba4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 66c3202c-9c7c-4ac3-9b46-0b623b1ef8f | 2/10/2023 | ZEN | 0.50383026 | Customer Withdrawal |
| 66c3202c-9c7c-4ac3-9b46-0b623b1ef8f | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 66c3202c-9c7c-4ac3-9b46-0b623b1ef8f | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 66c4ab70-88fd-4c4f-93ee-7458ac9f7524 | 4/7/2023 | USD | 1,940.87000000 | Customer Withdrawal |
| 66c6e133-f022-445a-8099-2a36e34669fc | 2/10/2023 | BTC | 0.06316741 | Customer Withdrawal |
| 66c6e133-f022-445a-8099-2a36e34669fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c6e133-f022-445a-8099-2a36e34669fc | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66c6e133-f022-445a-8099-2a36e34669fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66c73897-f5cf1-4efc-b3b4-e9411cdff3b0 | 4/2/2023 | BTC | 0.06561023 | Customer Withdrawal |
| 66c73897-f5cf1-4efc-b3b4-e9411cdff3b0 | 4/5/2023 | BTC | 0.03488598 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/17/2023 | ETC | 237.51427947 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/17/2023 | LTC | 41.27611070 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/17/2023 | DCR | 1.54166668 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/10/2023 | XRP | 99.99000000 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/17/2023 | BCH | 4.04567314 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/17/2023 | OMG | 56.12500000 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/16/2023 | SC | 665,686.57208651 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/4/2023 | XEM | 13,597.31720100 | Customer Withdrawal |
| 66c7846c-2535-49cc-8cde-16c9f69c2ff5 | 4/10/2023 | BTC | 0.2880000 | Customer Withdrawal |
| 66c7ea46-0114-d483-a499f-c4ef49472d55 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c7ea46-0114-d483-a499f-c4ef49472d55 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66c7ea46-0114-d483-a499f-c4ef49472d55 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66c9103-a2cb-4e6d-be7-13485c1d6b80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c9103-a2cb-4e6d-be7-13485c1d6b80 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66c9103-a2cb-4e6d-be7-13485c1d6b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66c9db62-139b-4b18-8d05-e4320ec057a2 | 4/30/2023 | UNI | 14.34291855 | Customer Withdrawal |
| 66c9db62-139b-4b18-8d05-e4320ec057a2 | 4/30/2023 | BCH | 0.54204771 | Customer Withdrawal |
| 66c9db62-139b-4b18-8d05-e4320ec057a2 | 4/13/2023 | BMAN | 2.235.41 | Customer Withdrawal |
| 66c9db62-139b-4b18-8d05-e4320ec057a2 | 4/30/2023 | MANA | 1,836.98189884 | Customer Withdrawal |
| 66cc3fe-e910-4490-a477-ff6cda9433fab | 4/5/2023 | BTC | 18,687.94702128 | Customer Withdrawal |
| 66cc16e-e910-4490-a477-f0cbe4332fd | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 66d0a207-acdf-43c3-aea5-29389da9fb4 | 4/12/2023 | SC | 0.08550000 | Customer Withdrawal |
| 66d0febe-184f7-40f3-8dd0-c4d0169ff758 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66d0febe-184f7-40f3-8dd0-c4d0169ff758 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66d0febe-184f7-40f3-8dd0-c4d0169ff758 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d1870-2cf9-49fa-8c94-85e08790c3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d1870-2cf9-49fa-8c94-85e08790c3c | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66d1870-2cf9-49fa-8c94-85e08790c3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66d43e13-6051-4a3a-9c57-c0be06a9503 | 4/4/2023 | ICX | 1.7847683 | Customer Withdrawal |
| 66d43e13-6051-4a3a-9c57-c0be06a9503 | 4/2/2023 | ICX | 2.00000000 | Customer Withdrawal |
| 66d4dfa9-f417-4c3a-a693-44b727376eda | 4/27/2023 | LTC | 177.31000000 | Customer Withdrawal |
| 66d6db4c-ad9d-41f3-bebc-a0be8ed4dfd5 | 4/10/2023 | LTC | 82.04504700 | Customer Withdrawal |
| 66d6db4c-ad9d-41f3-bebc-a0be8ed4dfd5 | 3/10/2023 | LTC | 0.05518 | Customer Withdrawal |
| 66d6e58-8314-d18a-bf3b-dec347622c30 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 66d6e58-8314-d18a-bf3b-dec347622c30 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 66d6e58-8314-d18a-bf3b-dec347622c30 | 4/10/2023 | LTC | 0.0628 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/28/2023 | DOT | 9.00000000 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | LTC | 1.39833438 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | ETH | 0.00930000 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | MANA | 135.11492008 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | ADA | 103.85146626 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | HBAR | 211.17851584 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | XVG | 1,435.50565600 | Customer Withdrawal |
| 66dda583-ab1b-4340-8d88-866ff6fb7bc4 | 4/27/2023 | XLM | 521.49992146 | Customer Withdrawal |
| 66e7aa-1cb-431f-93db-251c795ea9a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66e077aa-b15-431f-93db-251c795ea7a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 66e077aa-b15b-431f-93db-251c795e47a4 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 66e18c64-52c2-4ac2-9c37-6739f62237f9 | 4/25/2023 | USDT | 25.77366680 | Customer Withdrawal |
| 66e18c64-52c2-4ac2-9c37-6739f62237f9 | 4/25/2023 | USDT | 29.00000000 | Customer Withdrawal |
| 66e18c64-52c2-4ac2-9c37-6739f62237f9 | 4/25/2023 | USDT | 49.00000000 | Customer Withdrawal |
| 66e1a410-9258-450d-8aff-2a558a94aa12 | 4/4/2023 | BTC | 0.00106000 | Customer Withdrawal |
| 66e1dc3e-0b15-4d08-8aee-3607bda7b0c30 | 4/5/2023 | XLM | 54.08831913 | Customer Withdrawal |
| 66e3f6b8-aa4e-410e-9111-8443e60f0fbd | 4/18/2023 | HBAR | 8.33923456 | Customer Withdrawal |
| 66e3f6b8-aa4e-410e-9111-8443e60f0fbd | 4/18/2023 | DOGE | 3,718.68889683 | Customer Withdrawal |
| 66e3f6b8-aa4e-410e-9111-8443e60f0fbd | 4/18/2023 | BTC | 0.11725887 | Customer Withdrawal |
| 66e3f6b8-aa4e-410e-9111-8443e60f0fbd | 4/18/2023 | BTC | 6.265.79000000 | Customer Withdrawal |
| 66e4e32d-af7f-43cd-9c29-d79d3f2ebafb | 4/25/2023 | USDT | 18.00000000 | Customer Withdrawal |
| 66e7344d-f729-4783-9c08-ced0aebe4acd | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66e7344d-f729-4783-9c08-ced0aebe4acd | 3/10/2023 | BTC | 92.96323318 | Customer Withdrawal |
| 66e7344d-f729-4783-9c08-ced0aebe4acd | 2/10/2023 | BTC | 50.28661984 | Customer Withdrawal |
| 66e7344d-f729-4783-9c08-ced0aebe4acd | 4/6/2023 | USDT | 272.23258444 | Customer Withdrawal |
| 66e7344d-f729-4783-9c08-ced0aebe4acd | 3/10/2023 | USDT | 2,242.12848881 | Customer Withdrawal |
| 66e7c74a-979b-4693-bcf8-c4ab0d4f74c | 4/11/2023 | ADA | 2,934.56388684 | Customer Withdrawal |
| 66e7c74a-979b-4693-bcf8-c4ab0d4f74c | 2/10/2023 | ADA | 1.467.65846854 | Customer Withdrawal |
| 66e823f2-a5fe-4a6b-8f48-54f8c12af25 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66e8c90b-4cd1-4740-a6a7-e5dbdbdacd57 | 4/11/2023 | USDT | 6.00000000 | Customer Withdrawal |
| 66e9885a-f016-416a-a86e-a14b8f90b5c | 4/4/2023 | DOGE | 8.495.00000000 | Customer Withdrawal |
| 66e9885a-f016-416a-a86e-a14b8f90b5c | 4/3/2023 | USD | 0.00000000 | Customer Withdrawal |
| 66ea2ba8-de46-4af3-a9c4-1b5a50c0a4e7 | 4/19/2023 | XRP | 7.51.00000000 | Customer Withdrawal |
| 66ea6b14-8b8b-42c4-8c3f-df23be68629 | 4/17/2023 | ADA | 2,422.12850088 | Customer Withdrawal |
| 66ea6b14-8b8b-42c4-8c3f-df23be68629 | 4/17/2023 | OMG | 2.00000000 | Customer Withdrawal |
| 66ea6b14-8b8b-42c4-8c3f-df23be68629 | 4/17/2023 | ENJ | 2,934.63629374 | Customer Withdrawal |
| 66ecf9f8-6335-446d-913a-c8e2c0f63ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66ecf9f8-6335-446d-913a-c8e2c0f63ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ecf9f8-6335-446d-913a-c8e2c0f63ea | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66ecf9f8-6335-446d-913a-c8e2c0f63ea | 4/10/2023 | ADA | 0.08888888 | Customer Withdrawal |
| 66edf9a3-b335-4c0f-88e7-c1f08afd8be | 4/4/2023 | XRP | 7,000.00000000 | Customer Withdrawal |
| 66edf9a3-b335-4c0f-88e7-c1f08afd8be | 4/11/2023 | USDT | 2,000.00000000 | Customer Withdrawal |
| 66ee7aac-34ea-4b8b-b1be-a41d6e64d5 | 4/17/2023 | USD | 0.15000000 | Customer Withdrawal |
| 66ee7aac-34ea-4b8b-b1be-a41d6e64d5 | 4/17/2023 | USD | 54.08831913 | Customer Withdrawal |
| 66f16c41-a548-4b8c-9971-725a54266a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66f16c41-a548-4b8c-9971-725a54266a | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66f16c41-a548-4b8c-9971-725a54266a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f33417-c1c6-4c33-8c92-9fef3990a24 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 66f33417-c1c6-4c33-8c92-9fef3990a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f4757-4e44-4d51-9ec5-33704bb57c5 | 4/26/2023 | ADA | 336.06455311 | Customer Withdrawal |
| 66f4757-4e44-4d51-9ec5-33704bb57c5 | 4/26/2023 | HBAR | 106.53128855 | Customer Withdrawal |
| 66f4757-4e44-4d51-9ec5-33704bb57c5 | 4/26/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 66f8418-1a98-42b4-bc4d-0bbdb0f1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66f54318-19c6-48f7-bfb8-9589f5f8fb63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f54318-19c6-48f7-bfb8-9589f5f8fb63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66f724e4-872a-4900-80a0-ccc5f53c3f9ac | 4/27/2023 | NEO | 7.00000000 | Customer Withdrawal |
| 66f724e4-872a-4900-80a0-ccc5f53c3f9ac | 4/24/2023 | ADA | 733.00000000 | Customer Withdrawal |
| 66f97efe-c90e-44c7-b5c2-e2ba171de4df | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 66fcb7c7-5905-4bd7-ac11-3bf4208da485 | 4/11/2023 | QTUM | 10.99215331 | Customer Withdrawal |
| 66fcb7c7-5905-4bd7-ac11-3bf4208da485 | 4/11/2023 | ETH | 0.25145003 | Customer Withdrawal |
| 66fcbc47-7bbf-4aee-b12a-42020698f751 | 4/21/2023 | BTC | 0.29248883 | Customer Withdrawal |
| 66fd2934-4444-4b71-b4ca-aa7af256a9a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66fd2934-4444-4b71-b4ca-aa7af256a9a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66fd2934-4444-4b71-b4ca-aa7af256a9a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66fd4453-8bc9-4529-a470-cd7ce67e89e7 | 4/6/2023 | USD | 351.00000000 | Customer Withdrawal |
| 66fd4453-8bc9-4529-a470-cd7ce67e89e7 | 4/10/2023 | USD | 150.00000000 | Customer Withdrawal |
| 66fd4af3-78f8-4e25-950f-cfe79bddc744e | 4/5/2023 | BTC | 0.03811178 | Customer Withdrawal |
| 66fd4af3-78f8-4e25-950f-cfe79bddc744e | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | XRP | 24.50042412 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | ADA | 1.441.91999611 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | XVG | 1.546.00000000 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | NXT | 376.53532258 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | NXT | 5.00000000 | Customer Withdrawal |
| 66fe798d-7505-4a60-b211-97522cea0012 | 4/27/2023 | FLR | 2.85298658 | Customer Withdrawal |
| 6702116a-0e70-424a-94c7-65bb44d0b2d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6702116a-0e70-424a-94c7-65bb44d0b2d4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6702116a-0e70-424a-94c7-65bb44d0b2d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6702659a-c141-4ebe-9059-598fbf5430f5f | 4/26/2023 | USD | 157.48000000 | Customer Withdrawal |
| 6703aa1a-9734-43ba-bece-12e669bee965 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6703aa1a-9734-43ba-bece-12e669bee965 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6703aa1a-9734-43ba-bece-12e669bee965 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60350368-df92-457d-aa65-a12015680d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60350368-df92-457d-aa65-a12015680d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60350368-df92-457d-aa65-a12015680d40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 670a0e70-4812-4e86-8c3d-5aed6847a82d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 670a0e70-4812-4e86-8c3d-5aed6847a82d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 670a0e70-4812-4e86-8c3d-5aed6847a82d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 670a98f1-c927-40c9-bc98-e24b116abef8 | 4/6/2023 | USD | 2.556.60000000 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/11/2023 | LSK | 232.43211760 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | ETH | 0.16124190 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | ADA | 10.278.00000000 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | ADA | 1.000.32807880 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 2/9/2023 | BTTOLD | 14,025.49136700 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | DGB | 355.44369811 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | DOGE | 369.09282500 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | RVN | 781.23174191 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | TRX | 3.986.68482250 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | TRX | 3.986.68482250 | Customer Withdrawal |
| 670aef7c-f544-4ead-b7fc-57bdd7ec70f7 | 4/1/2023 | BTC | 0.01940348 | Customer Withdrawal |
| 670af522-eddb-455-87dd-b906c883f389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 670af522-eddb-455-87dd-b906c883f389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 670af522-eddb-455-87dd-b906c883f389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 670db31d-c041-4485-951a-4e0e63c0b80f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 670db31d-c041-4485-951a-4e0e63c0b80f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 670db31d-c041-4485-951a-4e0e63c0b80f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 670dfaf4-bc48-4073-a033-22cd245887ad | 4/28/2023 | MATIC | 34.03624390 | Customer Withdrawal |
| 670dfaf4-bc48-4073-a033-22cd245887ad | 4/28/2023 | ETH | 0.58613741 | Customer Withdrawal |
| 670dfaf4-bc48-4073-a033-22cd245887ad | 4/28/2023 | ETHW | 0.58863741 | Customer Withdrawal |
| 670e18ae-ae0a-49bd-84a7-d8a0dfe869d2 | 4/1/2023 | ETH | 0.10519075 | Customer Withdrawal |
| 670e18ae-ae0a-49bd-84a7-d8a0dfe869d2 | 4/1/2023 | BTC | 0.01658552 | Customer Withdrawal |
| 670f7c7c-b386-4d58-adfa-c9d2d857e580 | 4/10/2023 | BTC | 0.23058881 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6710b2e-31fe-4747-aa6b-a00b556c811d | 4/27/2023 | BTC | 0.00412856 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/27/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/17/2023 | MANA | 1.280.00000000 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/17/2023 | GLM | 114.62818126 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/27/2023 | DGB | 1.112.48600375 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/27/2023 | SC | 4.999.90000000 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/17/2023 | XLM | 555.50597458 | Customer Withdrawal |
| 67132fe3-7c21-481a-8bad-cedfa32026b8 | 4/27/2023 | USDT | 5.598.41499650 | Customer Withdrawal |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | 4/17/2023 | USD | 2.823.82000000 | Customer Withdrawal |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | 4/18/2023 | USD | 1.378.62000000 | Customer Withdrawal |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | 3/3/2023 | USD | 2.705.57000000 | Customer Withdrawal |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | 4/4/2023 | USD | 2.970.50000000 | Customer Withdrawal |
| 6713aea1-7974-42cb-8a24-69bcf218abbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6713aea1-7974-42cb-8a24-69bcf218abbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6713aea1-7974-42cb-8a24-69bcf218abbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6714f394-e79a-407e-a161-f9cbe5d7b8bc | 4/20/2023 | XRP | 1.047.55000000 | Customer Withdrawal |
| 6714f394-e79a-407e-a161-f9cbe5d7b8bc | 4/21/2023 | USD | 5.937.85000000 | Customer Withdrawal |
| 6717525d-a354-41df-8b9e-0cecfc7388f5 | 4/1/2023 | SHIB | 2.200.229.25215295 | Customer Withdrawal |
| 6717525d-a354-41df-8b9e-0cecfc7388f5 | 4/5/2023 | STRAX | 468.74460699 | Customer Withdrawal |
| 6717e39d-a553-48a2-99a7-5496f6c1fbff8e | 4/6/2023 | ARK | 3,843.06179130 | Customer Withdrawal |
| 6717e39d-a553-48a2-99a7-5496f6c1fbff8e | 4/11/2023 | USDT | 767.02011625 | Customer Withdrawal |
| 6717e39d-a553-48a2-99a7-5496f6c1fbff8e | 4/11/2023 | BTC | 0.04818316 | Customer Withdrawal |
| 6719400b-67a1-4bfe-bacc-c86fd341aae1 | 4/7/2023 | HBAR | 1.033.49321821 | Customer Withdrawal |
| 6719400b-67a1-4bfe-bacc-c86fd341aae1 | 4/29/2023 | SC | 13.679.79056087 | Customer Withdrawal |
| 6719400b-67a1-4bfe-bacc-c86fd341aae1 | 4/29/2023 | FLR | 2.272.22955599 | Customer Withdrawal |
| 671bea1c-07d8-4fb7-a863-d85cf1b40b0b | 4/29/2023 | DOGE | 1.681.95261460 | Customer Withdrawal |
| 671bf583-f6f6-4598-a50f-e4e891e1eb1b | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 671bf583-f6f6-4598-a50f-e4e891e1eb1b | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 671bf583-f6f6-4598-a50f-e4e891e1eb1b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 671d52be-34bb-40b5-b327-e707867b8ada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 671d52be-34bb-40b5-b327-e707867b8ada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 671d52be-34bb-40b5-b327-e707867b8ada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 671f112-f08e-4441-90a1-035cce50f540c | 4/2/2023 | BTC | 0.00386485 | Customer Withdrawal |
| 67200e0f-06ae-4a5e-b743-af40f631dcd0 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 67202cdd-c5a7-492b-a531-60d14753ff8a | 4/9/2023 | ARK | 76.24704217 | Customer Withdrawal |
| 67207e0e-ce9d-49ff-85d7-af4554a741a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67207e0e-ce9d-49ff-85d7-af4554a741a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67207e0e-ce9d-49ff-85d7-af4554a741a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67215017-37f52-46f1-b85-1a1420fd603c | 4/14/2023 | BTC | 0.01128595 | Customer Withdrawal |
| 67215017-37f52-46f1-b85-1a1420fd603c | 4/11/2023 | BTC | 0.02935822 | Customer Withdrawal |
| 67236d43-ce5d-4eb3-8f14-6a22de04d4e54 | 4/23/2023 | BTC | 0.19035813 | Customer Withdrawal |
| 67236d43-ce5d-4eb3-8f14-6a22de04d4e54 | 4/23/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 67236d43-ce5d-4eb3-8f14-6a22de04d4e54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 67236d43-ce5d-4eb3-8f14-6a22de04d4e54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67241a2f-4005f-430b-8d78-0f2a0dd773ee | 4/9/2023 | USDT | 382.86653389 | Customer Withdrawal |
| 67241a2f-4005f-430b-8d78-82da061853ab | 2/9/2023 | USDT | 74.17135216 | Customer Withdrawal |
| 67247b4e-2aa1-4a11-b7e0-8b0e01b82b3 | 4/25/2023 | XLM | 70.08010175 | Customer Withdrawal |
| 67247b4e-2aa1-4a11-b7e0-8b0e01b82b3 | 4/25/2023 | BTC | 4.90000000 | Customer Withdrawal |
| 6724949a-7f48-4c3e-9077-9875992d337f | 4/12/2023 | TRX | 3.678.56180300 | Customer Withdrawal |
| 67273a90-2b75-46aa-9230-c0d150d330bf | 4/5/2023 | BTC | 0.00853128 | Customer Withdrawal |
| 67273d48-5000-45ab-ab9-30bee8853db6 | 4/29/2023 | SC | 10.167.00000000 | Customer Withdrawal |
| 67273d48-5000-45ab-ab9-30bee8853db6 | 4/29/2023 | SC | 99.999.90000000 | Customer Withdrawal |
| 67273d48-5000-45ab-ab9-30bee8853db6 | 4/29/2023 | TRX | 4.997.00000000 | Customer Withdrawal |
| 67273d48-5000-45ab-ab9-30bee8853db6 | 4/29/2023 | TRX | 40.517.09000000 | Customer Withdrawal |
| 6727ab81-b2aa-4006-b9db-edb7350bc137 | 4/29/2023 | USDT | 9.995.00000000 | Customer Withdrawal |
| 6727ab81-b2aa-4006-b9db-edb7350bc137 | 4/19/2023 | NEO | 4.997.00000000 | Customer Withdrawal |
| 6727b19a-20ba-459a-8ca4-d4f52445e801 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6727b19a-20ba-459a-8ca4-d4f52445e801 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6727b19a-20ba-459a-8ca4-d4f52445e801 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6728b6a-c664-434b-bdf0-50a85712447a | 3/31/2023 | USD | 1.498.02000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67294c38-5b94-4a6d-8a57-9a42006559cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 67294c38-5b94-4a6d-8a57-9a42006559cc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67294c38-5b94-4a6d-8a57-9a42006559cc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 672a0edd-c82d-4cc0-9178-98f98c1a4faf | 4/3/2023 | HBAR | 3.159.02800692 | Customer Withdrawal |
| 672a0edd-c82d-4cc0-9178-98f98c1a4faf | 4/28/2023 | BAT | 410.37115000 | Customer Withdrawal |
| 672a1990-74ca-42a9-8042-63a6152ab021 | 2/15/2023 | ETH | 0.00919354 | Customer Withdrawal |
| 672a1d32-cb90-4da4-bed5-bfa0694d410b | 4/11/2023 | SC | 800.001.40000000 | Customer Withdrawal |
| 672b4dae-c22e-42be-8940-9cee681d8b62 | 4/17/2023 | DOGE | 1.495.00000000 | Customer Withdrawal |
| 672b4dae-c22e-42be-8940-9cee681d8b62 | 4/17/2023 | BTC | 0.01495517 | Customer Withdrawal |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | 4/3/2023 | CVC | 357.00000000 | Customer Withdrawal |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | 4/2/2023 | BTC | 0.02728818 | Customer Withdrawal |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 672bdbc9-e8c2-4b4f-1-95ce-2acf1c673c50 | 4/14/2023 | BTC | 0.04185028 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | ANT | 67.50000000 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | BTC | 9.99000000 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | BCH | 0.09990000 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | OMG | 107.54775855 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | ADA | 850.00000000 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | GLM | 865.40489310 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | XLM | 3.218.26303667 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | BAT | 1.824.47166667 | Customer Withdrawal |
| 672ce415-503b-440b-a081-0be802637872 | 4/24/2023 | BTC | 0.06846507 | Customer Withdrawal |
| 672d3797-0f72-4c2b-9e9b-57d1fcb646ca | 4/24/2023 | FLR | 180.31400000 | Customer Withdrawal |
| 672d3797-0f72-4c2b-9e9b-57d1fcb646ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 672d3797-0f72-4c2b-9e9b-57d1fcb646ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 672d3797-0f72-4c2b-9e9b-57d1fcb646ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 672ee0a7-5e86-4a06-8f08-9fe2ac1ab29f | 4/28/2023 | XRP | 998.31171672 | Customer Withdrawal |
| 672ce0b9-d2ff-4ae3-87fc-d4899f80bdc3b | 4/10/2023 | ETH | 0.78668691 | Customer Withdrawal |
| 672f2b59-8540-4b38-b2ad-e38e0a466e0d | 4/17/2023 | USD | 139.74000000 | Customer Withdrawal |
| 6730149-24b1-4978-8ce8-a46f7884e41b | 4/18/2023 | ETH | 0.06251580 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | MANA | 1.233.24537500 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | DGB | 0.39825000 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | XLM | 6.548.98359437 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | DOGE | 5.778.00000000 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | KMD | 25.04329742 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | SIGNA | 1.255.07000000 | Customer Withdrawal |
| 67301c49-240d-497f-bcc8-a46f78ae5bf9 | 4/18/2023 | TRX | 1.026.84210625 | Customer Withdrawal |
| 6732c6e5-ac3bc-44b3-80ed-bbcdeeaafe0 | 4/10/2023 | TRON | 287.35632118 | Customer Withdrawal |
| 6732c6e5-ac3bc-44b3-80ed-bbcdeeaafe0 | 2/10/2023 | TRON | 106.90504350 | Customer Withdrawal |
| 6732c6e5-ac3bc-44b3-80ed-bbcdeeaafe0 | 3/10/2023 | TRON | 287.35632118 | Customer Withdrawal |
| 6732c6e5-ac3bc-44b3-80ed-bbcdeeaafe0 | 2/10/2023 | TRON | 76.85295801 | Customer Withdrawal |
| 67341e89-8082-4e0d-ad32-7f048e97c5ad | 4/1/2023 | XLM | 0.00017601 | Customer Withdrawal |
| 673419e8-8882-4e0d-ad32-7f048e97c5ad | 4/1/2023 | ETH | 0.00017601 | Customer Withdrawal |
| 673565d4-4b9a-4b3b-89ed-9b7b77ae0ec0 | 4/13/2023 | RDD | 8.026.74851293 | Customer Withdrawal |
| 673588-51a-4971-98e1-9e2015efdd2be | 4/11/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 673588-51a-4971-98e1-9e2015efdd2be | 4/13/2023 | ADA | 77.97418257 | Customer Withdrawal |
| 673588-51a-4971-98e1-9e2015efdd2be | 4/11/2023 | NAV | 14.01000600 | Customer Withdrawal |
| 673588-51a-4971-98e1-9e2015efdd2be | 4/11/2023 | XLM | 219.18013489 | Customer Withdrawal |
| 673812ab-3e20-47b5-9b0a-36536c3bffae | 4/11/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 673812ab-3e20-47b5-9b0a-36536c3bffae | 4/11/2023 | SC | 0.11214109 | Customer Withdrawal |
| 6737aba3e-5c154-5404-94b0-9c8d733ec1d8 | 4/11/2023 | LTC | 0.18529493 | Customer Withdrawal |
| 6737aba3e-5c154-5404-94b0-9c8d733ec1d8 | 4/11/2023 | ETH | 0.10861784 | Customer Withdrawal |
| 6737aba3e-5c154-5404-94b0-9c8d733ec1d8 | 4/11/2023 | XLM | 916.01195205 | Customer Withdrawal |
| 6737aba3e-5c154-5404-94b0-9c8d733ec1d8 | 4/11/2023 | XLM | 920.24394369 | Customer Withdrawal |
| 6738177-51f4-4030-b3e3-22ff4d4a028b | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6738177-51f4-4030-b3e3-22ff4d4a028b | 4/5/2023 | ADA | 2.894.00000000 | Customer Withdrawal |
| 6738177-51f4-4030-b3e3-22ff4d4a028b | 4/2/2023 | DGB | 8.499.80000000 | Customer Withdrawal |
| 6738177-51f4-4030-b3e3-22ff4d4a028b | 4/11/2023 | STORJ | 78.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6738ceeb-8c5e-4cd3-a532-050d02d18711 | 4/17/2023 | USD | 84.91000000 | Customer Withdrawal |
| 673a24a2-4915-465e-a171-07758607f387 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 673a24a2-4915-465e-a171-07758607f387 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 673a24a2-4915-465e-a171-07758607f387 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | NXS | 12.50000000 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | ETHW | 2.00718842 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | OMG | 23.30383212 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | ZRX | 239.12565445 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | BTC | 0.00443199 | Customer Withdrawal |
| 673b90f7-44f7-4899-bf82-246d590df942 | 4/14/2023 | SC | 10.578.58414 | Customer Withdrawal |
| 673b5050-77c3-4d02-8b96-e2b73058c137 | 4/19/2023 | NEO | 0.45616319 | Customer Withdrawal |
| 673b5a5-92a9-4d18-b8ab-aa96ea8c2e2b | 4/7/2023 | ETH | 4.46618319 | Customer Withdrawal |
| 673cba2d-31a3-4930-8f2a-002aab774d3ac | 3/10/2023 | NEO | 0.07771557 | Customer Withdrawal |
| 673cba2d-31a3-4930-8f2a-002aab774d3ac | 4/10/2023 | NEO | 2.46432031006 | Customer Withdrawal |
| 673de2f9-4f42-4bb5-8af-72a0049614714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 673de2f9-4f42-4bb5-8af-72a0049614714 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 673e07-4fe2-4e8b-b19a-f6b0f6526bce | 4/3/2023 | BTC | 0.00002208 | Customer Withdrawal |
| 673f839d-c8d8-4d11-b27b-7d5e7262ba4f | 4/7/2023 | BTC | 0.00149136 | Customer Withdrawal |
| 673f5a50-3818-4136-9c0a-b797be1816f6 | 4/10/2023 | ETH | 0.05189190 | Customer Withdrawal |
| 67405a48-a1f2-4136-9c0a-b797be1816f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67405a48-a1f2-4136-9c0a-b797be1816f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 67405a48-a1f2-4136-9c0a-b797be1816f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 674067b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | POT | 600.00000000 | Customer Withdrawal |
| 67407b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | VTC | 500.00000000 | Customer Withdrawal |
| 67407b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | ZEC | 0.01480075 | Customer Withdrawal |
| 67407b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | BTC | 0.05172900 | Customer Withdrawal |
| 67407b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | ETH | 1.15785814 | Customer Withdrawal |
| 67407b2-7f6a-45fb-8e99-2702b7b23f44 | 4/11/2023 | ETHW | 1.75936554 | Customer Withdrawal |
| 67411abe-4d7a-45e2-9a9c-7852a57a9bbc | 4/11/2023 | BTC | 0.00277700 | Customer Withdrawal |
| 6741fa22-e65d-4d0c-a0b5-e5b7b7fdab7f | 4/6/2023 | BTC | 0.06470000 | Customer Withdrawal |
| 6742 db40-d942-457c-8c26-4004ec46df53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 674347-a0d-4bf2-8cdd-d3e73f50a8ee | 4/10/2023 | LTC | 0.05989190 | Customer Withdrawal |
| 674347-a0d-4bf2-8cdd-d3e73f50a8ee | 4/11/2023 | BTC | 0.05989190 | Customer Withdrawal |
| 674396cd-4d1b-4831-8e8a-6bdc0bfa6544 | 4/27/2023 | BTC | 0.01459393 | Customer Withdrawal |
| 674a5be-18ad-463e-b1aa-c3b4d3aa99d9 | 3/10/2023 | LTC | 0.06056494 | Customer Withdrawal |
| 674a5be-18ad-463e-b1aa-c3b4d3aa99d9 | 4/10/2023 | LTC | 0.05518514 | Customer Withdrawal |
| 674a5be-18ad-463e-b1aa-c3b4d3aa99d9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 674b3b40-07f6-4b82-8b13-baf604bdd6e | 4/11/2023 | BTC | 0.12515851 | Customer Withdrawal |
| 674c7e99-4ca4-4477-a65d-4a2b0cf99b0f | 4/18/2023 | TRX | 3.699.85915720 | Customer Withdrawal |
| 674d3b40-4caa-4420-9436-ea4b4773df7c | 4/11/2023 | BTC | 0.07148742 | Customer Withdrawal |
| 674e4b7-efc7-4dca-8da6-78b4e75a7df8 | 4/23/2023 | BTC | 0.01252903 | Customer Withdrawal |
| 6750b84-4ca0-4493-8ece-94587a39b5d | 4/11/2023 | BTC | 0.12280685 | Customer Withdrawal |
| 6750f5a-4f42-469d-b2bc-23cb8db42c48 | 4/11/2023 | BTC | 0.04298001 | Customer Withdrawal |
| 6750f20d-4816-4aad-9e74-9aa93c64b4f5 | 4/14/2023 | ATOM | 42.49200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6750816-42e7-47bc-a8f9-69b53fcd616b | 3/10/2023 | ETH | 0.06860599 | Customer Withdrawal |
| 6750816-42e7-47bc-a8f9-69b53fcd616b | 4/29/2023 | MANA | 982.12030393 | Customer Withdrawal |
| 6750816-42e7-47bc-a8f9-69b53fcd616b | 3/24/2023 | SAND | 983.00000000 | Customer Withdrawal |
| 6750816-42e7-47bc-a8f9-69b53fcd616b | 4/30/2023 | BTC | 0.13093539 | Customer Withdrawal |
| 6750816-42e7-47bc-a8f9-69b53fcd616b | 4/30/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6750e130-e418-43b4-abe0-653635f7c680e | 4/11/2023 | ETH | 0.01510002 | Customer Withdrawal |
| 6751d6bd-d7e1-4002-b567-31133dd10bd | 4/19/2023 | NMR | 59.57000000 | Customer Withdrawal |
| 6751d6bd-d7e1-4002-b567-31133dd31bd | 4/19/2023 | SC | 4.602.62225651 | Customer Withdrawal |
| 6752a416-0048-4ef0-9fe0-29058065db1 | 4/1/2023 | BTC | 0.00126055 | Customer Withdrawal |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | 4/20/2023 | XRP | 1.899.00000000 | Customer Withdrawal |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | 4/14/2023 | USD | 216.05000000 | Customer Withdrawal |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | 4/20/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 6755575-5e21-447b-a7a8-0d759cda0dce | 4/11/2023 | USD | 540.98000000 | Customer Withdrawal |
| 6758f6bc-23b4-425f-9e62-c08e96b43f7f | 4/27/2023 | NMR | 34.82282088 | Customer Withdrawal |
| 6758f6bc-23b4-425f-9e62-c08e96b43f7f | 4/27/2023 | ENJ | 10,642.02428218 | Customer Withdrawal |
| 6758f6bc-23b4-425f-9e62-c08e96b43f7f | 4/27/2023 | SOLVE | 14,473.89910534 | Customer Withdrawal |
| 6758f6bc-23b4-425f-9e62-c08e96b43f7f | 4/28/2023 | USD | 0.14000000 | Customer Withdrawal |
| 6576234-4a5d-445b-80ab-40807621a10c | 4/7/2023 | ETH | 0.03503670 | Customer Withdrawal |
| 6576234-4a5d-445b-80ab-40807621a10c | 4/7/2023 | BTC | 0.00078816 | Customer Withdrawal |
| 6581ba-b89-4d44-8c63-cb737c9cee17 | 4/7/2023 | FLR | 12.00000000 | Customer Withdrawal |
| 6589714-4452-4b3b-8f82-3940de7300b8 | 4/18/2023 | USD | 6,633.75000000 | Customer Withdrawal |
| 6598f17-b0f8-4d6b-b032-04249e758a67 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6598f17-b0f8-4d6b-b032-04249e758a67 | 4/3/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 6598f17-b0f8-4d6b-b032-04249e758a67 | 4/3/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 675b9cbc-2d8f-4c7f-b1af-119ae2e08e | 4/11/2023 | DOGE | 690.62559165 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | ADA | 1,039.00000000 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | XLM | 1,108.95000000 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | BTC | 0.00837861 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 675d6c93-4778-401d-b437-0dccbc9e3fd0d | 4/26/2023 | XRP | 989.00000000 | Customer Withdrawal |
| 6752f90da-2bc5-4ebf-09c4-0ed533a04640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6752f90da-2bc5-4ebf-09c4-0ed533a04640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6752f90da-2bc5-4ebf-09c4-0ed533a04640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 675e9908-1c68-42d8-9855-9ecb7eb58a38 | 4/11/2023 | USD | 92.13000000 | Customer Withdrawal |
| 67605 7ab-c09b-42b8-9e33-ee86 1ba864 49 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67605 7ab-c09b-42b8-9e33-ee86 1ba864 49 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 67605 7ab-c09b-42b8-9e33-ee86 1ba864 49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6752f290-d782-4f6c-8467-ae627d62843 | 4/2/2023 | LTC | 2.62699987 | Customer Withdrawal |
| 6763f5b7-0f39-415d-9ca3-1dea63e89593 | 4/14/2023 | USDT | 16.5224 7922 | Customer Withdrawal |
| 6763f5b7-0f39-415d-9ca3-1dea63e89593 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 6764ada-71a2-47a7-804c-d34342ca30b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6764ada-71a2-47a7-804c-d34342ca30b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6764ada-71a2-47a7-804c-d34342ca30b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6764fdb-037e-408f-b6cc-260649824be | 3/2/2023 | BTC | 0.06345074 | Customer Withdrawal |
| 6764fdb-037e-408f-b6cc-260649824be | 3/1/2023 | BTC | 0.05419564 | Customer Withdrawal |
| 6765b9b0-3eb1-4553-9bc3-f20553f12d58 | 4/4/2023 | ETH | 1.82799820 | Customer Withdrawal |
| 6765b9b0-3eb1-4553-9bc3-f20553f12d58 | 4/4/2023 | ADA | 6,162.02078842 | Customer Withdrawal |
| 6765b9b0-3eb1-4553-9bc3-f20553f12d58 | 4/4/2023 | USDT | 789.18048283 | Customer Withdrawal |
| 6765b9b0-3eb1-4553-9bc3-f20553f12d58 | 4/4/2023 | DOGE | 12,736.00000000 | Customer Withdrawal |
| 6765b9b0-3eb1-4553-9bc3-f20553f12d58 | 4/4/2023 | USD | 0.00527111 | Customer Withdrawal |
| 67673e7-3b77-4ecd-a961-997e8afe21e7 | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6766c78b-8664-4264-bc6c-8bdf4bcccbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6766c78b-8664-4264-bc6c-8bdf4bcccbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6766c78b-8664-4264-bc6c-8bdf4bcccbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67677 1de-1283-4 1d0-92e6-83335 c44f6c1 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | 3/29/2023 | USD | 225.00000000 | Customer Withdrawal |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | 2/7/2023 | USD | 270.00000000 | Customer Withdrawal |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | 4/25/2023 | NEO | 27.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | 4/25/2023 | XRP | 225.06656000 | Customer Withdrawal |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | 4/25/2023 | XLM | 1,871.39924069 | Customer Withdrawal |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | 4/25/2023 | FLR | 33.15752688 | Customer Withdrawal |
| 676b69cb-3306-422f-8d7a-d5b19920569b | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 676b69cb-3306-422f-8d7a-d5b19920569b | 4/8/2023 | ADA | 14,768.60432496 | Customer Withdrawal |
| 676b69cb-3306-422f-8d7a-d5b19920569b | 4/8/2023 | BTC | 0.02641177 | Customer Withdrawal |
| 67281c6-f271-4457-9e2a-f69a49711f1e1 | 4/13/2023 | DOGE | 318.78501405 | Customer Withdrawal |
| 67733393-f495-4d4c-9814-77d1937b3015 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 67733393-f495-4d4c-9814-77d1937b3015 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67733393-f495-4d4c-9814-77d1937b3015 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 67733393-f495-4d4c-9814-77d1937b3015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6774fea9-d90a-43f7-8804-8773f400ab89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6774fea9-d90a-43f7-8804-8773f400ab89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | ETC | 86.03665486 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | SYS | 224.10787870 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/28/2023 | XVG | 9,332.61466795 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | ARDR | 272.47370887 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | SC | 99.00000000 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | SC | 142,359.22483645 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | XLM | 668.32821736 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | TRX | 20,056.38050908 | Customer Withdrawal |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | 4/25/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 6772ab6-3524-4244-a7e-31223404c4df | 4/20/2023 | ADA | 7,999.35919925 | Customer Withdrawal |
| 6772ab6-3524-4244-a7e-31223404c4df | 4/20/2023 | TRX | 55,320.20339500 | Customer Withdrawal |
| 6789208-b522-4620-8c35-5813569da4e8 | 4/13/2023 | USDT | 1,499.86483705 | Customer Withdrawal |
| 677baf84-9509-45b7-ba71-9b1a5beb7083 | 4/27/2023 | DOGE | 885.62503004 | Customer Withdrawal |
| 677fb7d2-eea7-41e2-be67-b917764 1c32 | 4/11/2023 | USD | 3,788.30000000 | Customer Withdrawal |
| 6798e8e-5e39-4925-ae28-8f6328276002f | 4/5/2023 | ETH | 0.04790150 | Customer Withdrawal |
| 6798e8e-5e39-4925-ae28-8f6328276002f | 4/5/2023 | BTC | 0.00144589 | Customer Withdrawal |
| 67bc6d8-21ca-4f43-90d1-400ba6fc30a1 | 3/31/2023 | SC | 109,745.22011445 | Customer Withdrawal |
| 67c05975-08cc-46dc-93be-00d9538475d | 4/5/2023 | DOGE | 13,793.55188222 | Customer Withdrawal |
| 67c05975-08cc-46dc-93be-00d9538475d | 4/5/2023 | BTC | 0.01361615 | Customer Withdrawal |
| 67e06c5-aece-4f03-b281-c4f2dfce7ca | 4/23/2023 | LTC | 5.49069905 | Customer Withdrawal |
| 67e06c5-aece-4f03-b281-c4f2dfce7ca | 4/23/2023 | ADA | 18,714.25172320 | Customer Withdrawal |
| 67e06c5-aece-4f03-b281-c4f2dfce7ca | 4/22/2023 | BTC | 0.00964222 | Customer Withdrawal |
| 67e087b-f3894-4f1-a88e-e644400 58b2f | 4/23/2023 | MTL | 40.00000000 | Customer Withdrawal |
| 67e177f-2246-4f4b-8386-59ccded9cbed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e177f-2246-4f4b-8386-59ccded9cbed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67e177f-2246-4f4b-8386-59ccded9cbed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67eccd8b-9a0a-44ad-b231-131e2f8bd758 | 4/7/2023 | USDT | 131.00000000 | Customer Withdrawal |
| 67fe28b-24ce-461f-80b5-bae1b0ee5cc7 | 4/9/2023 | LTC | 0.80916768 | Customer Withdrawal |
| 67fe28b-24ce-461f-80b5-bae1b0ee5cc7 | 4/9/2023 | BCH | 0.03512510 | Customer Withdrawal |
| 67fe28b-24ce-461f-80b5-bae1b0ee5cc7 | 4/9/2023 | BTC | 0.10299727 | Customer Withdrawal |
| 67806373-4b81-4743-a776-9780f52046516 | 4/25/2023 | DGB | 8,735.66503023 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/12/2023 | DGB | 299,999.80000000 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/9/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/9/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/12/2023 | DGB | 199,999.80000000 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/9/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6782268e-655e-488e-9817-435f8da287b1 | 3/12/2023 | DGB | 199,999.80000000 | Customer Withdrawal |
| 67824778-afc5-44dd-a94e-dbcc5abd3018 | 4/6/2023 | USD | 0.98720665 | Customer Withdrawal |
| 67824778-afc5-44dd-a94e-dbcc5abd3018 | 4/6/2023 | XRP | 1,989.00000000 | Customer Withdrawal |
| 67824778-afc5-44dd-a94e-dbcc5abd3018 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 67824778-afc5-44dd-a94e-dbcc5abd3018 | 4/6/2023 | XLM | 1,522.79310450 | Customer Withdrawal |
| 67824778-afc5-44dd-a94e-dbcc5abd3018 | 4/6/2023 | USD | 950.56000000 | Customer Withdrawal |
| 67827ee2-997e-4505-932c-e6f8 8ba5b02d3 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/4/2023 | LTC | 0.15465151 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/1/2023 | LINK | 21.54268587 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/1/2023 | UNI | 19.70347425 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/2/2023 | ZRX | 124.49919092 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/1/2023 | DOGE | 1,250.22189819 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/1/2023 | ENJ | 113.14897617 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/1/2023 | TRX | 15,823.17300202 | Customer Withdrawal |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | 4/3/2023 | BTC | 0.00585160 | Customer Withdrawal |
| 6786728d-7630-4567-b179-2e264b135e30 | 4/4/2023 | USD | 6,864.77000000 | Customer Withdrawal |
| 6786f1d5-aa1a-4b91-a3f1-bdd141be03af | 3/10/2023 | ETH | 0.03509346 | Customer Withdrawal |
| 6786f1d5-aa1a-4b91-a3f1-bdd141be03af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6786f1d5-aa1a-4b91-a3f1-bdd141be03af | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 6787219f-0f77-4a26-8c11-cf1a991ddcc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6787219f-0f77-4a26-8c11-cf1a991ddcc | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6787219f-0f77-4a26-8c11-cf1a991ddcc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 678a4774-9ba0-4f6c-a0cc-ba62129a1a2c | 4/27/2023 | ADA | 1,185.02278146 | Customer Withdrawal |
| 678a02f-c8e6-481c-8334-01f5502632b8 | 2/10/2023 | BTC | 0.02210627 | Customer Withdrawal |
| 678a02f-c8e6-481c-8334-01f5502632b8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 678a02f-c8e6-481c-8334-01f5502632b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 678ca74b-a396-409c-95d7-e65a5688 1eda | 3/31/2023 | LINK | 147.59466749 | Customer Withdrawal |
| 678ca74b-a396-409c-95d7-e65a5688 1eda | 3/31/2023 | DGB | 14,538.75400582 | Customer Withdrawal |
| 678ca74b-a396-409c-95d7-e65a5688 1eda | 3/31/2023 | ZIL | 559.09088058 | Customer Withdrawal |
| 678cb496-146d-4cc2-a0dc-81e5f0513b0e | 4/11/2023 | USD | 7,504.00000000 | Customer Withdrawal |
| 678cd436-b7bf-4f09-ba64-5c1f2886412 | 4/7/2023 | ADA | 20.59549700 | Customer Withdrawal |
| 678e0ac5-030d-4c3b-9e24-9946f5ea5f93 | 4/15/2023 | BTC | 0.29606000 | Customer Withdrawal |
| 678e4794-39a6-4d6c-a0cc-ba62129a1a2c | 4/14/2023 | LRC | 714.00000000 | Customer Withdrawal |
| 678e0ac5-030d-4c3b-9e24-9946f5ea5f93 | 4/7/2023 | ETH | 0.19072428 | Customer Withdrawal |
| 678e0ac5-030d-4c3b-9e24-9946f5ea5f93 | 4/17/2023 | USD | 2.83000000 | Customer Withdrawal |
| 678e1449-76a4-403d-9ba3-c6df5568b6e | 4/10/2023 | USD | 6,627.90283270 | Customer Withdrawal |
| 678f752-d53b-4a42-8a29-a8540b32e014 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 678f752-d53b-4a42-8a29-a8540b32e014 | 3/10/2023 | WAVES | 1.94423458 | Customer Withdrawal |
| 678f752-d53b-4a42-8a29-a8540b32e014 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 6791de80-c66b-4b5e-9a76-9d16771ae5d8 | 4/6/2023 | BTC | 0.03354240 | Customer Withdrawal |
| 67914b0a-5405-4c67-bc69-c54d844f28e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67914b0a-5405-4c67-bc69-c54d844f28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67914b0a-5405-4c67-bc69-c54d844f28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6791a922-f78a-4907-b43a-6d14b0436482 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6791a922-f78a-4907-b43a-6d14b0436482 | 4/27/2023 | BTC | 0.00984146 | Customer Withdrawal |
| 67930493-4eaf-4f62-bd7-4cb61756 1d12 | 4/14/2023 | USD | 1,472.72000000 | Customer Withdrawal |
| 67934f93-4eaf-4f62-bd7-4cb61756 1d12 | 4/14/2023 | DOGE | 952.50000000 | Customer Withdrawal |
| 67934f93-4eaf-4f62-bd7-4cb61756 1d12 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 6794058a-797c-401d-825c-2fa432f2e726 | 4/7/2023 | ETH | 0.11578833 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/29/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/29/2023 | XRP | 18.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.29000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/29/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/29/2023 | XRP | 20.00400000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/29/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 36.34900000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 21.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 1,235.94000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | ETH | 0.30533011 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | ETC | 47.71100000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67949aa-a3cc-4c72-9f06-ce304fb24086 | 4/22/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/10/2023 | LTC | 10.83245023 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/14/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/10/2023 | ADA | 18,525.00752459 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/10/2023 | BTC | 0.06100000 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/10/2023 | BTC | 0.13997229 | Customer Withdrawal |
| 67951db-7fa7-40ef-b21d-caezd888f728 | 4/10/2023 | BTC | 0.01101021 | Customer Withdrawal |
| 679c935-703b-48b9-8aa3-4f68ba5 e269 | 4/28/2023 | FLR | 82.37000000 | Customer Withdrawal |
| 679c935-703b-48b9-8aa3-4f68ba5 e269 | 4/28/2023 | REPV2 | 4.00000000 | Customer Withdrawal |
| 679c935-703b-48b9-8aa3-4f68ba5 e269 | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 679c935-703b-48b9-8aa3-4f68ba5 e269 | 4/28/2023 | NEO | 102.00000000 | Customer Withdrawal |
| 679c935-703b-48b9-8aa3-4f68ba5 e269 | 4/28/2023 | NEO | 5.94834844 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 679f8cc30-cafb-4cd5-a450-12138214779 | 4/14/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| 679f8cc30-cafb-4cd5-a450-12138214779 | 4/14/2023 | TRX | 19,987.60000000 | Customer Withdrawal |
| 679f8cc30-cafb-4cd5-a450-12138214779 | 4/14/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 679f8cc30-cafb-4cd5-a450-12138214779 | 4/17/2023 | USD | 41.85000000 | Customer Withdrawal |
| 679f8cded-b6f2-4c81-9072-f8df4df7f54a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 679f8cded-b6f2-4c81-9072-f8df4df7f54a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 679f8cded-b6f2-4c81-9072-f8df4df7f54a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67996b3d-a7a0-43d2-beb3-33ec0694051f | 4/27/2023 | ETH | 6.69838898 | Customer Withdrawal |
| 679c51ae-5344-4364-847c-e9fb48558bbd | 4/4/2023 | USD | 182.70000000 | Customer Withdrawal |
| 679c6a4d-a8e7-4011-a535-8a3add123ba2 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 679c6a4d-a8e7-4011-a535-8a3add123ba2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 679c6a4d-a8e7-4011-a535-8a3add123ba2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 679d91e5-71a7-4e88-9de5-ef134991d79 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 679d91e5-71a7-4e88-9de5-ef134991d79 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 679d91e5-71a7-4e88-9de5-ef134991d79 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 679e0320-21a8-4ba4-854b-cc0136b025ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 679e0320-21a8-4ba4-854b-cc0136b025ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 679e0320-21a8-4ba4-854b-cc0136b025ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 679f345f-5af2-4c2b-8820-3ba0581465f1 | 4/4/2023 | ADA | 322.05406902 | Customer Withdrawal |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | 4/14/2023 | SOL | 3.23979841 | Customer Withdrawal |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | 4/14/2023 | SOL | 0.37480967 | Customer Withdrawal |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | 4/14/2023 | SOL | 259.99000000 | Customer Withdrawal |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | 4/14/2023 | SOL | 89.00000000 | Customer Withdrawal |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | 4/3/2023 | PAY | 1,593.77728031 | Customer Withdrawal |
| 67a2d914-105a-4784-9921-547adc09c4ba | 4/11/2023 | BTC | 0.08831000 | Customer Withdrawal |
| 67a2d914-105a-4784-9921-547adc09c4ba | 4/19/2023 | BTC | 0.00129337 | Customer Withdrawal |
| 67a3b643-7180-4d7a-bc82-57d50b02d68 | 4/8/2023 | XRP | 485.73592500 | Customer Withdrawal |
| 67a3b643-7180-4d7a-bc82-57d50b02d68 | 4/8/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 67a4196b-af41-4375-bb95-91648044544 | 4/14/2023 | RLC | 456.08329067 | Customer Withdrawal |
| 67a47160-ee0f-4423-9d2a-7eb9e60aca | 4/10/2023 | LTC | 2.13775996 | Customer Withdrawal |
| 67aa04f6-6d27-4760-86e2-99d5d3a6869e | 4/21/2023 | ADA | 2,706.78730598 | Customer Withdrawal |
| 67aa2c7e-3f30-45f8-a288-843991f6beb11 | 3/14/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 67aa351f-5722-4153-8fee-348d6c4eb208 | 4/29/2023 | BTC | 0.00191509 | Customer Withdrawal |
| 67aa5227-320f-42ee-b547-790aa52e1dde | 4/30/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 67aa5227-320f-42ee-b547-790aa52e1dde | 4/30/2023 | EXP | 3,416.27343358 | Customer Withdrawal |
| 67abd6fd-6cd4-4f6f-82ca-e6fd63c52ca | 4/19/2023 | XRP | 128.58815755 | Customer Withdrawal |
| 67abd6fd-6cd4-4f6f-82ca-e6fd63c52ca | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 67ac3794-94a1-43a3-bba2-72728a7b14e6 | 4/14/2023 | ETH | 5.47393307 | Customer Withdrawal |
| 67ac3794-94a1-43a3-bba2-72728a7b14e6 | 4/14/2023 | MANA | 355.11194697 | Customer Withdrawal |
| 67ac3794-94a1-43a3-bba2-72728a7b14e6 | 4/14/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 67ac3794-94a1-43a3-bba2-72728a7b14e6 | 4/14/2023 | BTC | 0.53847366 | Customer Withdrawal |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | 4/4/2023 | ETH | 7.32082093 | Customer Withdrawal |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | 4/8/2023 | BTC | 1.06126802 | Customer Withdrawal |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | 4/11/2023 | USD | 21.09000000 | Customer Withdrawal |
| 67ad43d7-14ed-46ae-ae14-ae5ef86ba591 | 4/28/2023 | ETH | 0.27401923 | Customer Withdrawal |
| 67ad43d7-14ed-46ae-ae14-ae5ef86ba591 | 4/28/2023 | ADA | 17,996.57331564 | Customer Withdrawal |
| 67ad43d7-14ed-46ae-ae14-ae5ef86ba591 | 4/28/2023 | DOGE | 4,495.13285799 | Customer Withdrawal |
| 67ad43d7-14ed-46ae-ae14-ae5ef86ba591 | 4/28/2023 | BAT | 210.00000000 | Customer Withdrawal |
| 67ad694a-ed41-44bb-a6aa-35122fb3402d | 4/14/2023 | BSV | 2.27454566 | Customer Withdrawal |
| 67ad694a-ed41-44bb-a6aa-35122fb3402d | 4/19/2023 | XRP | 329.28801325 | Customer Withdrawal |
| 67ad694a-ed41-44bb-a6aa-35122fb3402d | 4/14/2023 | BTC | 1.06121171 | Customer Withdrawal |
| 67ae0ef1-e594-4856-b5d7-17b1355bf4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ae0ef1-e594-4856-b5d7-17b1355bf4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67ae0ef1-e594-4856-b5d7-17b1355bf4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ae5876-4342-46a0-b4f0-ce8fb7ba82fc | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 67ae5876-4342-46a0-b4f0-ce8fb7ba82fc | 2/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| 67ae5876-4342-46a0-b4f0-ce8fb7ba82fc | 4/10/2023 | ETC | 0.27732573 | Customer Withdrawal |
| 67ae7a53-d016-469b-9861-70466b8c3104 | 4/8/2023 | MATIC | 246.74941339 | Customer Withdrawal |
| 67ae7a53-d016-469b-9861-70466b8c3104 | 4/8/2023 | ADA | 1,292.28766833 | Customer Withdrawal |
| 67aefd2e-b1fe-4fe4-94f0-905fbba011c | 4/10/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 67aefd2e-b1fe-4fe4-94f0-905fbba011c | 2/10/2023 | DOGE | 1,740.42004009 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67aefd2e-b1fe-4fe4-94f0-905fbbaa01fc | 4/10/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 67aefd2e-b1fe-4fe4-94f0-905fbbaa01fc | 4/17/2023 | DOGE | 0.07363738 | Customer Withdrawal |
| 67afd2b3-879a-44ef-a789-77174435713 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 67afd2b3-879a-44ef-a789-77174435713 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 67afd2b3-879a-44ef-a789-77174435713 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 67b0bbf3-6f05-4b43-b900-10ed3c1325ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b0bbf3-6f05-4b43-b900-10ed3c1325ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67b0bbf3-6f05-4b43-b900-10ed3c1325ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | 4/7/2023 | QTUM | 4.49000000 | Customer Withdrawal |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | 4/7/2023 | ALGO | 60.96035650 | Customer Withdrawal |
| 67b20463-a52e-49a7-a350-03ae8513b1f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67b20463-a52e-49a7-a350-03ae8513b1f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b20463-a52e-49a7-a350-03ae8513b1f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b317b2-8042-4d62-a694-fb759b0cf178 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b317b2-8042-4d62-a694-fb759b0cf178 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b317b2-8042-4d62-a694-fb759b0cf178 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67b4492b-9f1a-40f7-a204-8073ec89723 | 2/9/2023 | BTTOLD | 1,169.63831300 | Customer Withdrawal |
| 67b44e1f-9e39-4f85-bc10-113d3c07675 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 67b44e1f-9e39-4f85-bc10-113d3c07675 | 4/29/2023 | ADA | 2,465.46087693 | Customer Withdrawal |
| 67b44e1f-9e39-4f85-bc10-113d3c07675 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 67b44e1f-9e39-4f85-bc10-113d3c07675 | 4/29/2023 | DAI | 49.60000000 | Customer Withdrawal |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | 4/14/2023 | ETH | 0.34693770 | Customer Withdrawal |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 67b868e7-ec88-401f-a565-0eccb5e5d16e | 4/7/2023 | SC | 7,115.73104865 | Customer Withdrawal |
| 67b868e7-ec88-401f-a565-0eccb5e5d16e | 4/7/2023 | TRX | 4,080.35775033 | Customer Withdrawal |
| 67b8c058-f8a4-4a21-86db-f17a869ae9af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b8c058-f8a4-4a21-86db-f17a869ae9af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b9474f-b1f0-44f3-8dd5-170ee5aa2884 | 4/1/2023 | BSV | 20.16917102 | Customer Withdrawal |
| 67b9474f-b316-44f3-8dd5-170ee5aa2884 | 4/1/2023 | RDD | 62,522.19359375 | Customer Withdrawal |
| 67b9828-b9ea-4422-b628-8a96f92576ad | 4/7/2023 | USD | 504.60000000 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 4/29/2023 | BCH | 0.29103729 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 4/29/2023 | ADA | 2,608.37287214 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 4/29/2023 | XVG | 9,254.70811719 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 2/9/2023 | BTTOLD | 2,618.38151400 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 4/29/2023 | TRX | 10,556.82729000 | Customer Withdrawal |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | 4/29/2023 | FLR | 160.79122080 | Customer Withdrawal |
| 67bca0c-a2cd-46d3-a0b3-037bf03d194 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67bca0c-a2cd-46d3-a0b3-037bf03d194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67bca0c-a2cd-46d3-a0b3-037bf03d194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67bca0c-a2cd-46d3-a0b3-037bf03d194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67a55f-5962-4b22-9b25-57c718caaa3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67a55f-5962-4b22-9b25-57c718caaa3 | 4/10/2023 | DOGE | 12.11853328 | Customer Withdrawal |
| 67a55f-5962-4b22-9b25-57c718caaa3 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67c3453f-54c1-49ba-a925-37cc0f3429a9 | 4/28/2023 | ADA | 205.79940208 | Customer Withdrawal |
| 67c48433-b0e7-47dd-bd53-15d9ec13ab2 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 67c48433-b0e7-47dd-bd53-15d9ec13ab2 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 67c48433-b0e7-47dd-bd53-15d9ec13ab2 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 67c53b5d-f494-4c9b-9592-5f1068c23bc | 4/1/2023 | SC | 107,221.70658264 | Customer Withdrawal |
| 67c53b5d-f494-4c9b-9592-5f1068c23ba5 | 4/1/2023 | DOGE | 17,701.03971368 | Customer Withdrawal |
| 67c53b5d-f494-4c9b-9592-5f1068c23ba5 | 4/1/2023 | USDC | 257.45834629 | Customer Withdrawal |
| 67c6728-89e6-463c-be63-e4dcb7bb94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67c6728-89e6-463c-be63-e4dcb7bb94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67c6728-89e6-463c-be63-e4dcb7bb94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67cc23ee-a6db-4532-82e0-03aac6910712 | 4/14/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 67cc23ee-a6db-4532-82e0-03aac6910712 | 4/14/2023 | ETH | 1.21748870 | Customer Withdrawal |
| 67cc23ee-a6db-4532-82e0-03aac6910712 | 4/14/2023 | DOGE | 16,637.54532543 | Customer Withdrawal |
| 67cc23ee-a6db-4532-82e0-03aac6910712 | 4/13/2023 | BTC | 0.01351362 | Customer Withdrawal |
| 67ccc4de-b9b6-4b71-8515-00a845717fcb | 4/3/2023 | SC | 75,515.08466200 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67cda6b5-1e34-4ad2-857d-ac8aeddfa2a4 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 67cda6b5-1e34-4ad2-857d-ac8aeddfa2a4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 67cda6b5-1e34-4ad2-857d-ac8aeddfa2a4 | 3/10/2023 | XVG | 1,823.44585836 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 4/14/2023 | DOGE | 5,445.00000000 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 3/31/2023 | DOGE | 5,445.00000000 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 3/31/2023 | BTC | 0.01691777 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 4/1/2023 | DOGE | 5,445.00000000 | Customer Withdrawal |
| 67ce4e61-f07-4764-9516-89e5e9a82fde | 3/31/2023 | BTC | 0.01691777 | Customer Withdrawal |
| 67cff7b-450a-465e-8bbe-27f4f2627404 | 4/7/2023 | ETH | 0.20526794 | Customer Withdrawal |
| 67cff7b-450a-465e-8bbe-27f4f2627404 | 4/7/2023 | SNT | 18,244.75374999 | Customer Withdrawal |
| 67cff7b-450a-465e-8bbe-27f4f2627404 | 4/7/2023 | ENJ | 2,047.37427394 | Customer Withdrawal |
| 67cff7b-450a-465e-8bbe-27f4f2627404 | 4/7/2023 | SOLVE | 2,240.00000000 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/17/2023 | XRP | 24,895.00000000 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/16/2023 | USDT | 579.66022676 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/16/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/17/2023 | ADA | 1.39376999 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 67d28ce1-c66c-4423-b5a0-1d3308ffdf0 | 4/17/2023 | FLR | 3,776.37600000 | Customer Withdrawal |
| 67d363da-3e43-453d-bfa4-25105f6a13ab2 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d368da-3e43-453d-bfa4-25105f6a13ab2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67d368da-3e43-453d-bfa4-25105f6a13ab2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d497e-7290-44aa-bb0b-04cfb34b75e5 | 4/7/2023 | DOGE | 170.69258825 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | LTC | 6.48330794 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | LTC | 0.01869850 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | ETH | 1.86746990 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | BCH | 0.01371011 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | ADA | 0.21000000 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | ADA | 1,383.98093180 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | BTC | 9,850.67507365 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | BTC | 0.15262809 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/6/2023 | BTC | 0.04937070 | Customer Withdrawal |
| 67d85e41-13af-42f9-acb9-1d24448f6f9 | 4/29/2023 | FLR | 178.95866270 | Customer Withdrawal |
| 67d81823-80d8-455b-90e4-96dfd3a837a3 | 4/22/2023 | NMR | 18.91270460 | Customer Withdrawal |
| 67d942b-810b-47f0-a6dd-1e249195cc93 | 4/22/2023 | GNO | 0.90000000 | Customer Withdrawal |
| 67d942b-810b-47f0-a6dd-1e249195cc93 | 4/21/2023 | BTC | 0.01240040 | Customer Withdrawal |
| 67d942b-810b-47f0-a6dd-1e249195cc93 | 4/22/2023 | ETH | 0.14500000 | Customer Withdrawal |
| 67dccbbb-cc39d-4445-a3a1-8b8145996942 | 4/22/2023 | BSV | 29.05927358 | Customer Withdrawal |
| 67e0b8c-bf44-47e1-858d-45a2bc52c | 3/14/2023 | FLR | 106.92000000 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-92e1f5a | 4/11/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-cf7f7a0631 | 4/11/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-cf7f7a0631 | 4/11/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-cf7f7a0631 | 4/11/2023 | BTC | 56.94758944 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-cf7f7a0631 | 2/11/2023 | XLM | 9.50000000 | Customer Withdrawal |
| 67e1afe4-f1d1-47b4-b98b-cf7f7a0631 | 4/11/2023 | XLM | 9.80000000 | Customer Withdrawal |
| 67e7381c-28b1-4146-abeb-c7e0d8e8c5a8 | 3/29/2023 | BTC | 0.01660797 | Customer Withdrawal |
| 67e8f67-712e-4bd2-a4d3-be4a39e98a8 | 4/25/2023 | ATOM | 2.74720381 | Customer Withdrawal |
| 67e8f67-712e-4bd2-a4d3-be4a39e98a8 | 4/25/2023 | STRAX | 19.90000000 | Customer Withdrawal |
| 67e8f67-712e-4bd2-a4d3-be4a39e98a8 | 4/25/2023 | QTUM | 54.00000000 | Customer Withdrawal |
| 67e8f67-712e-4bd2-a4d3-be4a39e98a8 | 4/25/2023 | BTC | 24.96763780 | Customer Withdrawal |
| 67e8f67-712e-4bd2-a4d3-be4a39e98a8 | 4/25/2023 | FLR | 64.87424502 | Customer Withdrawal |
| 67e8f670-0ea9-4fc0-9ca0-97ef49b1114 | 4/19/2023 | ETH | 0.14000036 | Customer Withdrawal |
| 67e8f670-0ea9-4fc0-9ca0-97ef49b1114 | 4/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 67e8f670-0ea9-4fc0-9ca0-97ef49b1114 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67e94c01-d282-40c6-a38e-fa9bca1aaede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67e94c01-d282-40c6-a38e-fa9bca1aaede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ecb95-1a51-4ac2-b3d9-5c4e34211130 | 4/8/2023 | XLM | 8.53372837 | Customer Withdrawal |
| 67ed2f5-679-4243-839f-dad0d0c5619 | 3/9/2023 | ADA | 27.27236337 | Customer Withdrawal |
| 67ed2f5-679-4243-839f-dad0d0c5619 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ed2f5-679-4243-839f-dad0d0c5619 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67ed2f5-679-4243-839f-dad0d0c5619 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | RDD | 124,926.00000000 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | HBAR | 21,311.78840049 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | LTC | 2.15818057 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | ETH | 0.34727734 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | BTC | 0.41000000 | Customer Withdrawal |
| 67ed109-3801-443d-aee4-80282358fad | 4/28/2023 | BCH | 0.40000000 | Customer Withdrawal |
| 67ef6f55-0f53-4ee8-bdf8-c04442ecf8e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67ef6f55-0f53-4ee8-bdf8-c04442ecf8e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ef6f55-0f53-4ee8-bdf8-c04442ecf8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ef82cb-323c-41a0-a2c4-21d3c6d6e5 | 4/6/2023 | ZEN | 14.52639356 | Customer Withdrawal |
| 67f5e11-ef7e-4d9e-9c80-37dd5822ef2 | 4/16/2023 | NXT | 7.65388130 | Customer Withdrawal |
| 67f6e11-ee42-4a8a-bd7f-9b5f15f57ada | 4/7/2023 | SC | 21581057 | Customer Withdrawal |
| 67f07b52-3340-4284-9b73-a08ebbfa8b | 4/7/2023 | ETH | 0.37747734 | Customer Withdrawal |
| 67f07b52-3340-4284-9b73-a08ebbfa8b | 4/7/2023 | TRX | 63.92362103 | Customer Withdrawal |
| 67f07b52-3340-4284-9b73-a08ebbfa8b | 4/7/2023 | BTC | 0.05224617 | Customer Withdrawal |
| 67f5603-ce3c3-4343-a54e-99643cebf8e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67f5603-ce3c3-4343-a54e-99643cebf8e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67f5603-ce3c3-4343-a54e-99643cebf8e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | POWR | 479.00000000 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | BNT | 82.60000000 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | ZRX | 500.00000000 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | POWR | 4.00000000 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | OMG | 699.00000000 | Customer Withdrawal |
| 67f82f2c-0e4b-4e88-b5c0-a841e9aea97 | 4/7/2023 | OMG | 4.00000000 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | ADA | 543.88092009 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | HBAR | 466.84925770 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | FLR | 50.11295970 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | STORJ | 561.68249897 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 67f5be4-44d5-4027-a9e9-2dfb6c7806f | 4/29/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 67fc5c5b-a0b8-4a4e-a937-4ef6b3a5f8 | 4/7/2023 | ETC | 12.00000000 | Customer Withdrawal |
| 67fc5c5b-a0b8-4a4e-a937-4ef6b3a5f8 | 4/7/2023 | ETC | 0.36075697 | Customer Withdrawal |
| 67fc5c5b-a0b8-4a4e-a937-4ef6b3a5f8 | 2/19/2023 | ETC | 12.99000000 | Customer Withdrawal |
| 67fc5c5b-a0b8-4a4e-a937-4ef6b3a5f8 | 4/7/2023 | ETC | 0.25011420 | Customer Withdrawal |
| 67fd7dec-ed88-43eb-8e5c-ba86d6a8f7 | 2/10/2023 | XMR | 0.24000000 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | TRX | 7,498.33160010 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | DOGE | 3,405.86700000 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | BTC | 99.75473438 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | BTC | 0.00006002 | Customer Withdrawal |
| 67f900-f1f4-43a4-9c2b-d4f6ebe9e5d9 | 4/14/2023 | TRX | 1.31000000 | Customer Withdrawal |
| 67fb47c-f6bf-42a9-85a2-7b64f23f24 | 4/7/2023 | XLM | 46.00000000 | Customer Withdrawal |
| 67fb47c-f6bf-42a9-85a2-7b64f23f24 | 3/14/2023 | ETH | 0.09793770 | Customer Withdrawal |
| 67fb47c-f6bf-42a9-85a2-7b64f23f24 | 4/7/2023 | BTC | 0.36000000 | Customer Withdrawal |
| 68022712-f33b-4a6c-b8fc-6dd58e0d8e2f | 4/29/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 68022712-f33b-4a6c-b8fc-6dd58e0d8e2f | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 68022712-f33b-4a6c-b8fc-6dd58e0d8e2f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6804b1a0-1631-4040-89d2-601d28a29a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6804b1a0-1631-4040-89d2-601d28a29a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6804b1a0-1631-4040-89d2-601d28a29a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68041da1-1631-4940-89f4-6015d528a4e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68085006c-1c26-42c1-865f-e46e538e4f00 | 4/5/2023 | ETH | 0.62935434 | Customer Withdrawal |
| 6809e1f2-d661-47ed-88e6-c9cbb93cd404 | 4/8/2023 | LTC | 6.99000000 | Customer Withdrawal |
| 6809e1f2-d661-47ed-88e6-c9cbb93cd404 | 4/18/2023 | SC | 137,499.90000000 | Customer Withdrawal |
| 6809e1f2-d661-47ed-88e6-c9cbb93cd404 | 4/18/2023 | BTC | 0.00152821 | Customer Withdrawal |
| 680a677f-4b42-4716-b606-a4bcbe56b1d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 680a677f-4b42-4716-b606-a4bcbe56b1d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 680a677f-4b42-4716-b606-a4bcbe56b1d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 680b4e31-940f4347-a45d-e258f39d3b8e | 4/1/2023 | BTC | 0.07230982 | Customer Withdrawal |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | 4/28/2023 | BTC | 0.00588282 | Customer Withdrawal |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | 4/28/2023 | FLR | 140.50082600 | Customer Withdrawal |
| 680bdd0c-f3ec-4d36-8dc0-45efa43b154c | 4/28/2023 | FLR | 1,887.68750000 | Customer Withdrawal |
| 680ce73b-2966-4531-b75d-399d195b8b1e | 4/5/2023 | DASH | 164.91902619 | Customer Withdrawal |
| 680ce73b-2966-4531-b75d-399d195b8b1e | 4/5/2023 | ATOM | 983.97624390 | Customer Withdrawal |
| 680ce73b-2966-4531-b75d-399d195b8b1e | 4/5/2023 | LINK | 1,836.85521444 | Customer Withdrawal |
| 680ce73b-2966-4531-b75d-399d195b8b1e | 4/5/2023 | OMG | 7,267.76754524 | Customer Withdrawal |
| 680ce73b-2966-4531-b75d-399d195b8b1e | 4/5/2023 | USD | 0.93000000 | Customer Withdrawal |
| 680e274f-5ae2-4770-95a1-6435bdfcb9f7 | 4/13/2023 | ETH | 0.24680000 | Customer Withdrawal |
| 680e274f-5ae2-4770-95a1-6435bdfcb9f7 | 4/13/2023 | BTC | 0.00255444 | Customer Withdrawal |
| 680e74b6-cf58-429a-8570-37da6b693d05 | 4/12/2023 | DOGE | 1,131.05986294 | Customer Withdrawal |
| 680ecc00-981f-47c6-8bd6-bd5cd0f7da3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 680ecc00-981f-47c6-8bd6-bd5cd0f7da3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6811208f-c822-4fd5-a660-2653c0b19016 | 4/3/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| 6811208f-c822-4fd5-a660-2653c0b19016 | 4/3/2023 | DGB | 8,999.80000000 | Customer Withdrawal |
| 6811208f-c822-4fd5-a660-2653c0b19016 | 4/3/2023 | DGB | 100,952.32212809 | Customer Withdrawal |
| 6811208f-c822-4fd5-a660-2653c0b19016 | 4/3/2023 | BTC | 0.00377080 | Customer Withdrawal |
| 68115d7b-7844-4439-a696-b6820b68a11f | 4/26/2023 | POWR | 184.02603723 | Customer Withdrawal |
| 68115d7b-7844-4439-a696-b6820b68a11f | 4/26/2023 | MANA | 185.63512160 | Customer Withdrawal |
| 68115d7b-7844-4439-a696-b6820b68a11f | 4/26/2023 | FLR | 79.56274684 | Customer Withdrawal |
| 68123fa2-dc41-4bf5-9813-c48abd685ca | 4/9/2023 | ETH | 0.12813441 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | LINK | 14.95000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | COMP | 0.80000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | MANA | 187.00000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | ADA | 774.00000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/14/2023 | XVG | 104,060.92900000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/14/2023 | XVG | 195.00034525 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/14/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | XVG | 4,795.00000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | DGB | 36,471.30248040 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | SC | 96,961.69005479 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | DOGE | 54,855.00000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | TRX | 6,547.60000000 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/5/2023 | BTC | 0.04244178 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/14/2023 | BTC | 0.00473233 | Customer Withdrawal |
| 68126fab-89af-4c8d-9b71-c407b8b8dc94 | 4/17/2023 | USD | 7.36000000 | Customer Withdrawal |
| 68164d41-4f0c-4a9b-ac82-78581208f361 | 4/6/2023 | USD | 3,893.21000000 | Customer Withdrawal |
| 6817b53c-e563-4c55-b359-272d175e4407 | 4/26/2023 | ETH | 1.09644230 | Customer Withdrawal |
| 6817b53c-e563-4c55-b359-272d175e4407 | 4/26/2023 | DGB | 1,413.10292075 | Customer Withdrawal |
| 6817b53c-e563-4c55-b359-272d175e4407 | 4/26/2023 | BTC | 0.30494434 | Customer Withdrawal |
| 6817b53c-e563-4c55-b359-272d175e4407 | 4/26/2023 | ETHW | 1.09624230 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | XRP | 182.00000000 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | ADA | 24,437.08011806 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | ADA | 24,437.08011807 | Customer Withdrawal |
| 68188447-0235-441e-82b1-c565fa58d667 | 4/26/2023 | XLM | 368.95000000 | Customer Withdrawal |
| 6818a0c-0426-4116-b41e-7e0dfcf0e77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6818a0c-0426-4116-b41e-7e0dfcf0e77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6818a0c-0426-4116-b41e-7e0dfcf0e77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b80 | 4/9/2023 | DOGE | 10,080.55182604 | Customer Withdrawal |
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b80 | 4/9/2023 | BTC | 0.06110819 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b80 | 4/28/2023 | FLR | 512.00000000 | Customer Withdrawal |
| 681aeace-9ca5-44fb-b7c0-7793a4c9059 | 4/19/2023 | ETH | 0.42901100 | Customer Withdrawal |
| 681aeace-9ca5-44fb-b7c0-7793a4c9059 | 4/10/2023 | BTC | 0.04402116 | Customer Withdrawal |
| 681bba64-151c-419a-82f7-a8f833939de5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 681bba64-151c-419a-82f7-a8f833939de5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 681bba64-151c-419a-82f7-a8f833939de5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 681c6e91-0899-46f8-8d37-1f35d3b940cf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 681c6e91-0899-46f8-8d37-1f35d3b940cf | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 681c6e91-0899-46f8-8d37-1f35d3b940cf | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 681c7791-9759-4582-9c14-9adad323d45a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 681c7791-9759-4582-9c14-9adad323d45a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 681c7791-9759-4582-9c14-9adad323d45a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 681e5561-9465-4972-89e1-2a83e4ac9091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 681e5561-9465-4972-89e1-2a83e4ac9091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 681e5561-9465-4972-89e1-2a83e4ac9091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/14/2023 | AVAX | 1.38216340 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/14/2023 | AVAX | 0.29900000 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/13/2023 | STRK | 5.71400000 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/13/2023 | FIRO | 2.40000000 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/13/2023 | FIRO | 13.24690298 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/13/2023 | SC | 11,350.83880076 | Customer Withdrawal |
| 681efbb7-0dad-42f4-90ed-8845e4doce29 | 4/13/2023 | TRX | 388.95332964 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/29/2023 | COMP | 5.10920057 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/16/2023 | HBAR | 9,490.41427136 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/29/2023 | DGB | 22,353.99411995 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/29/2023 | KMD | 1,852.60512506 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/29/2023 | VTC | 6,495.99414683 | Customer Withdrawal |
| 682022a-d878-49d6-b5f7-80eb165e08fc | 4/16/2023 | USD | 1,095.66000000 | Customer Withdrawal |
| 68213fe9-b8cc-4aea-9b7d-f5336cda65f2 | 4/7/2023 | BTC | 0.00172290 | Customer Withdrawal |
| 68214b4b-f471-40a9-b270-56b285f2f7ed | 4/7/2023 | BTC | 0.00752295 | Customer Withdrawal |
| 682c40bf-4f8a-4676-ad0b-84f95e6049c0 | 4/26/2023 | ETH | 0.05163363 | Customer Withdrawal |
| 682e608c-9d63-4bd9-be1e-9ebdf55f05bb | 4/25/2023 | OMG | 144.25107857 | Customer Withdrawal |
| 6825558-8890-45bf-a3bc-47be1dac5c0c | 4/26/2023 | BTC | 0.01289665 | Customer Withdrawal |
| 6825b54-5277-444c-a684-99aacc03428a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6825b54-5277-444c-a684-99aacc03428a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6825b0c6-5257-444c-a684-99aacc03428a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68265075-7f82-41e8-804b-4a487fb27b750 | 4/29/2023 | BTC | 0.00168810 | Customer Withdrawal |
| 68267f77-817b-41d2-a9bc-dfd9a35f57cd | 4/11/2023 | USD | 1,117.02000000 | Customer Withdrawal |
| 68275603-c866-43b2-882b-f6877ea9c95c | 4/25/2023 | USD | 1.30000000 | Customer Withdrawal |
| 68275603-c866-43b2-882b-f6877ea9c95c | 4/25/2023 | USD | 129.36000000 | Customer Withdrawal |
| 68276356-8e2d-41c5-9c78-f4e8b3865848 | 4/2/2023 | FLR | 415.38895020 | Customer Withdrawal |
| 68276356-8e2d-41c5-9c78-f4e8b3865848 | 4/2/2023 | HBAR | 1,279.37724568 | Customer Withdrawal |
| 682bd5db-3ba5-4c76-81fe-0c4440c4c94 | 4/3/2023 | DGB | 249,098.80000000 | Customer Withdrawal |
| 682bd5db-3ba5-4c76-81fe-0c4440c4c94 | 4/3/2023 | DGB | 900.60000000 | Customer Withdrawal |
| 682bd5db-3ba5-4c76-81fe-0c4440c4c94 | 4/3/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 682a3d23-a321-4f93-997c-24770ff9d02f | 4/6/2023 | GRT | 782.00000000 | Customer Withdrawal |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | 4/29/2023 | LSK | 191.35560144 | Customer Withdrawal |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | 4/19/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | 4/19/2023 | ADA | 3,393.91734673 | Customer Withdrawal |
| 682ad1dd-ccf3-4e7d-9e51-084c2f7f3ec1 | 4/11/2023 | USD | 19.31000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | FIL | 10.91830495 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | MKR | 0.02270852 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | ETH | 3.67837277 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | UNI | 9.36975631 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | BAL | 9.98105160 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | COMP | 1.27963400 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | XRP | 445.52775400 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | CELO | 43.18724045 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | HBAR | 2,053.16014631 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | XVG | 12,734.38634822 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | DGB | 4,005.69197913 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | STEEM | 444.29000000 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | STEEM | 9.90000000 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | GRT | 511.11794982 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | BTC | 0.22150319 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | ETHW | 3.70087276 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | MONA | 0.80000000 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | MONA | 328.75734352 | Customer Withdrawal |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | 4/29/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 682c9f55-8455-4b79-888b-936a6a0dcf5f | 4/17/2023 | USD | 150.78000000 | Customer Withdrawal |
| 682cafd0-a923-4b0a-962a-b642638ccfb9a | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 682cafd0-a923-4b0a-962a-b642638ccfb9a | 4/7/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 682cafd0-a923-4b0a-962a-b642638ccfb9a | 4/7/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 682e81a1-edc1-4dc7-9494-2a88693a345f | 4/7/2023 | ETH | 2.39137000 | Customer Withdrawal |
| 682e81a1-edc1-4dc7-9494-2a88693a345f | 4/7/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 682fa794-88be-4a7f-ab73-c944f68496cd | 4/27/2023 | XRP | 127.00000000 | Customer Withdrawal |
| 682fa794-88be-4a7f-ab73-c944f68496cd | 4/27/2023 | BTC | 0.00114741 | Customer Withdrawal |
| 6830493a-e4e1-400b-963c-c0c145f73fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6830493a-e4e1-400b-963c-c0c145f73fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6830493a-e4e1-400b-963c-c0c145f73fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68327998-a63d-4a66-a362-b372ce0518a85 | 4/29/2023 | BTC | 0.00021700 | Customer Withdrawal |
| 68327998-a63d-4a66-a362-b372ce0518a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68327998-a63d-4a66-a362-b372ce0518a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68354e26-af1c-4321-98a9-cc545c3c9a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68354e26-af1c-4321-98a9-cc545c3c9a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68354e26-af1c-4321-98a9-cc545c3c9a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | LTC | 12.99000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | ETH | 1.26745000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | QTUM | 0.29666228 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | ETH | 1.11072379 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | NEO | 0.34011000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | BCH | 0.11150000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | SYS | 24.99880000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 2/9/2023 | BTC | 201.00000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 2/9/2023 | BTC | 9,600.00000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | DGB | 221.49400000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | DOGE | 2,300.00000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | RVN | 425.22404510 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | ETHW | 1.13367379 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | BTC | 0.01771000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | BTC | 9,440.00000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | BTTOLD | 9,600.00000000 | Customer Withdrawal |
| 68380c1c-5f55-4bca-969c-bcd735da4a9e | 4/29/2023 | BTT | 9,440.00000000 | Customer Withdrawal |
| 68383a4b-2aa4-413c-a0e3-33da3517fe7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68383a4b-2aa4-413c-a0e3-33da3517fe7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68383a4b-2aa4-413c-a0e3-33da3517fe7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68386f94-1986-4192-9781-c22716fvb4eb1 | 4/6/2023 | USD | 53.17000000 | Customer Withdrawal |
| 68396944-9c1e-43a9-b421-6e97edbb2032 | 3/7/2023 | VTC | 2.09197000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | ANT | 52.14336184 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | LSK | 99.45000000 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | WAVES | 54.99000000 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | BCH | 0.71555287 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | OMG | 40.12111790 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | XRP | 1,573.30561612 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | XMR | 6.19105561 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/14/2023 | USDT | 73.89371642 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | DGB | 5,195.00000000 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/14/2023 | XLM | 1,299.62405820 | Customer Withdrawal |
| 683ae2e0-03e0-4a2b-8b25-00fbddb0d0d2 | 4/12/2023 | BTC | 0.02451711 | Customer Withdrawal |
| 683b6460-47c7-4673-a4df-c074ff9b0309 | 3/15/2023 | XEC | 30.43071370 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | NXS | 49.80000000 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | NEOS | 31.42435721 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | ZRX | 532.44889350 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | ETC | 96.10155247 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | FIRO | 1.52639347 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | USDT | 1,302.12913124 | Customer Withdrawal |
| 683b6460-47c7-4673-a4dfbf9b0309 | 3/15/2023 | USDT | 2,825.99741978 | Customer Withdrawal |
| 683b751c-8fc3-4e3a-9ab6-6c5037e2b9d2 | 4/7/2023 | BTC | 0.04410000 | Customer Withdrawal |
| 683b751c-8fc3-4e3a-9ab6-6c5037e2b9d2 | 4/7/2023 | BTC | 1.68670000 | Customer Withdrawal |
| 683dea83-0e71-4344-9f79-8d3cd24d3c3d | 4/20/2023 | FLR | 2,355.69124651 | Customer Withdrawal |
| 683e5a33-9c07-438f-9bbc-2c24c8e3f4dc | 4/24/2023 | BTC | 354.78207500 | Customer Withdrawal |
| 683ee16c-4af4-4da0-9464-c9db58ca745 | 4/17/2023 | USD | 1,221.62000000 | Customer Withdrawal |
| 683ee16c-4af4-4da0-9464-c9db58ca745 | 4/12/2023 | USD | 20.00000000 | Customer Withdrawal |
| 68400e96-5c9a-43c8-b9e9-09a5363b01a2 | 4/17/2023 | USD | 990.00000000 | Customer Withdrawal |
| 6840996-c9e2-49c8-ab0a-3d883b2e5e5d | 4/17/2023 | DOGE | 19.96000000 | Customer Withdrawal |
| 6841fa3b-8bb7-4c0a-9b7a-9f2d6a0f89c9 | 4/17/2023 | DGB | 6,490.08032483 | Customer Withdrawal |
| 6841fa3b-8bb7-4c0a-9b7a-9f2d6a0f89c9 | 4/12/2023 | XLM | 4,090.99502442 | Customer Withdrawal |
| 6841fa3b-8bb7-4c0a-9b7a-9f2d6a0f89c9 | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 68453b3a-8a05-4e68-86b0-2b83c5eab3a9 | 4/7/2023 | BTC | 0.00483325 | Customer Withdrawal |
| 68454b89-b4b2-408d-a3f8-4355d6c0ab06 | 4/17/2023 | FLR | 74,580.12969920 | Customer Withdrawal |
| 68454b89-b4b2-408d-a3f8-4355d6c0ab06 | 4/7/2023 | USD | 20.00000000 | Customer Withdrawal |
| 68454b89-b4b2-408d-a3f8-4355d6c0ab06 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 68474b40-bdb9-4571-a9c9-af51e0cd8f47 | 4/17/2023 | USD | 50.00000000 | Customer Withdrawal |
| 68484a50-c0bb-400e-9443-5fe84d0ceeb1 | 3/7/2023 | XEM | 22,182.00000000 | Customer Withdrawal |
| 68484a50-c0bb-400e-9443-5fe84d0ceeb1 | 3/7/2023 | XEM | 230.00000000 | Customer Withdrawal |
| 68485a8a-e64c-4043-9f10-4d7c5d765d | 4/29/2023 | BTC | 0.00021700 | Customer Withdrawal |
| 68485a8a-e64c-4043-9f10-4d7c5d765d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68485a8a-e64c-4043-9f10-4d7c5d765d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68490442-9a91-41be-8edc-e5fa5c0d4cd | 4/17/2023 | USD | 124.50000000 | Customer Withdrawal |
| 684b065e-e0e5-4e1f-a1ba-f651e7450290 | 4/11/2023 | USD | 44.36000000 | Customer Withdrawal |
| 684bd0e2-37ae-440f-af5d-a56c49f2c35 | 4/29/2023 | BTC | 0.00021700 | Customer Withdrawal |
| 684bd0e2-37ae-440f-af5d-a56c49f2c35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 684c06fd-9da2-4096-b1d5-b2e68f06cecd | 4/17/2023 | FLR | 2,182.19405265 | Customer Withdrawal |
| 684c06fd-9da2-4096-b1d5-b2e68f06cecd | 4/17/2023 | USD | 5.00000000 | Customer Withdrawal |
| 684d0401-24d5-4f62-9444-80857f48a4ed | 4/17/2023 | USD | 6,500.00000000 | Customer Withdrawal |
| 684f6d6e-d4b2-42b2-a49e-8c4c1f43a6ac | 4/17/2023 | USD | 334.00000000 | Customer Withdrawal |
| 68500e5c-25c3-4fa9-bdb6-f3e0c3de6de3 | 4/17/2023 | USD | 3.60000000 | Customer Withdrawal |
| 68503c0c-0446-4b4c-8f9e-98c85862f2c6 | 4/19/2023 | USD | 5.00000000 | Customer Withdrawal |
| 68506d1d-43a2-4b55-b0f5-0d2f8cdbbb70 | 4/14/2023 | USD | 5.50000000 | Customer Withdrawal |
| 68517c92-f7cb-44a2-a0c8-5a91be58f4fe | 4/17/2023 | USD | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68500d07-815f-4b2b-ae0b-8512 1eaa09e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68500d07-815f-4b2b-ae0b-8512 1eaa09e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68509018-879b-43b0-a08e-8c7c8bd51da9 | 4/11/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 68509018-879b-43b0-a08e-8c7c8bd51da9 | 4/11/2023 | ADA | 5,147.31745925 | Customer Withdrawal |
| 6850f5b0-7cbe-4544-9cbe-9242e4a2e5c5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6850f5b0-7cbe-4544-9cbe-9242e4a2e5c5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6850f5b0-7cbe-4544-9cbe-9242e4a2e5c5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | 4/26/2023 | OMG | 4.48947554649 | Customer Withdrawal |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | 3/26/2023 | OMG | 17.00000000 | Customer Withdrawal |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | 4/26/2023 | PTOY | 20,220.00000000 | Customer Withdrawal |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | 4/26/2023 | PIVX | 0.69019913 | Customer Withdrawal |
| 6852e0e4-60b8-4e40-9e41-c52754289b4 | 4/14/2023 | BTC | 0.02560422 | Customer Withdrawal |
| 6854dcc9-b35c-4e96-b772-abdb1cd1ff1fc | 4/9/2023 | NXS | 274.97693005 | Customer Withdrawal |
| 6854dcc9-b35c-4e96-b772-abdb1cd1ff1fc | 4/8/2023 | XRP | 228.06882248 | Customer Withdrawal |
| 6854dcc9-b35c-4e96-b772-abdb1cd1ff1fc | 4/8/2023 | XLM | 365.45000000 | Customer Withdrawal |
| 6855cf68-1a01-41ad-859a-077acef7f951 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6855cf68-1a01-41ad-859a-077acef7f951 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6855cf68-1a01-41ad-859a-077acef7f951 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6858247e-e41a-4079-94c2-57d7f56f8f43 | 4/21/2023 | BAT | 3,188.74832215 | Customer Withdrawal |
| 6858334-d6c5-4fd7-0647-deb005f81e3d | 4/13/2023 | USDT | 1,394.65000000 | Customer Withdrawal |
| 6858ada3-1dd3-475c-a62f-e752830817d8 | 4/28/2023 | XLM | 215.07770773 | Customer Withdrawal |
| 685e7318-f634-4a30-81aa-60b2b9672cdd | 4/22/2023 | ADA | 398.80000000 | Customer Withdrawal |
| 686033c3-ffa4-4431-0f1c-693880362932 | 2/22/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 686033c3-ffa4-4431-0f1c-693880362932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 686033c3-ffa4-4431-0f1c-693880362932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68606be5-3a63-4f1a-aff7-0ecb56 a46af2 | 4/17/2023 | LSK | 15.00000000 | Customer Withdrawal |
| 68606be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/17/2023 | NEO | 264.69000000 | Customer Withdrawal |
| 68606be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/24/2023 | RDD | 2,716,168.25815117 | Customer Withdrawal |
| 68606be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/11/2023 | WAXP | 9,032.20851247 | Customer Withdrawal |
| 68608be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/11/2023 | XVG | 137,930.00000000 | Customer Withdrawal |
| 68608be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/11/2023 | SC | 67,499.22999205 | Customer Withdrawal |
| 68608be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/17/2023 | XEM | 5,992.87584282 | Customer Withdrawal |
| 68608be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/11/2023 | IOTA | 30,248.93472076 | Customer Withdrawal |
| 68608be5-3a63-4f1a-aff7-0ecb56a46af2 | 4/11/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 6861dc3a-264d-4d2c-bb38-4bbfc7adf56a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6861dc3a-264d-4d2c-bb38-4bbfc7adf56a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6861dc3a-264d-4d2c-bb38-4bbfc7adf56a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6862aa83-5936-444f-af91-3d1443999b4 | 4/6/2023 | USD | 656.28000000 | Customer Withdrawal |
| 68638555-7cfa-4691-8194-0d7e8e52ef71 | 2/6/2023 | XRP | 0.12061130 | Customer Withdrawal |
| 68638555-7cfa-4691-8194-0d7e8e52ef71 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68638555-7cfa-4691-8194-0d7e8e52ef71 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68638555-7cfa-4691-8194-0d7e8e52ef71 | 2/10/2023 | DOGE | 57.08464414 | Customer Withdrawal |
| 68641ec3-4027-440d-a295-a8f8adc0e420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68641ec3-4027-440d-a295-a8f8adc0e420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68641ec3-4027-440d-a295-a8f8adc0e420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6864a4be-e51b-4bb1-a08e-4b8a10611517 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 6864a4be-e51b-4bb1-a08e-4b8a10611517 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6864a4be-e51b-4bb1-a08e-4b8a10611517 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 6867daca-d0be-4e24-a0b6-58535bf72d88 | 3/31/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 686a11d1-f18b-4017-8407-cf8a06722eda | 3/22/2023 | NMR | 49.55000000 | Customer Withdrawal |
| 686a11d1-f18b-4017-8407-cf8a06722eda | 3/23/2023 | USDT | 4,942.81897080 | Customer Withdrawal |
| 686a11d1-f18b-4017-8407-cf8a06722eda | 3/18/2023 | USDT | 4,766.44291180 | Customer Withdrawal |
| 686a11d1-f18b-4017-8407-cf8a06722eda | 3/18/2023 | USDT | 5,494.00000000 | Customer Withdrawal |
| 686a11d1-f18b-4017-8407-cf8a06722eda | 2/24/2023 | USDC | 399.93697679 | Customer Withdrawal |
| 686aa285-7b92-47ba-bed7-114b998e6986 | 4/2/2023 | ETH | 1.40700656 | Customer Withdrawal |
| 686aa285-7b92-47ba-bed7-114b998e6986 | 4/2/2023 | ETC | 0.00469861 | Customer Withdrawal |
| 686aa285-7b92-47ba-bed7-114b998e6986 | 4/2/2023 | ETHW | 1.40920056 | Customer Withdrawal |
| 686aba85-fa91-4c7c-8236-753ea8f65840 | 4/11/2023 | ETH | 0.02906089 | Customer Withdrawal |
| 686aba85-fa91-4c7c-8236-753ea8f65840 | 4/11/2023 | POWR | 951.75000000 | Customer Withdrawal |
| 686bb2ae-62fa-462c-960f-5228cda0a25f | 4/11/2023 | ADA | 15,999.00000000 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/3/2023 | ETC | 29.99000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | LTC | 23.20414472 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/4/2023 | ETH | 4.22117597 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | DCR | 10.99000000 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | ADA | 4,283.97981986 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | ZRX | 2,414.80000000 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | FIRO | 12.90000000 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | XLM | 5,499.05000000 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/2/2023 | XEM | 1,322.11007711 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/11/2023 | BTC | 0.49074337 | Customer Withdrawal |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | 4/4/2023 | ETHW | 4.22257597 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | ANT | 197.00000000 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | POWR | 463.00000000 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | BNT | 87.00000000 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 3/16/2023 | ENJ | 18,614.65012695 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | BTC | 1.13592504 | Customer Withdrawal |
| 686f819-c788-4964-90ef-a3f63b309bac | 4/1/2023 | DCR | 865.25000000 | Customer Withdrawal |
| 686c1919-637e-498a-982e-d66a79027a45 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 686c1919-637e-498a-982e-d66a79027a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 686c1919-637e-498a-982e-d66a79027a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 686e546-9933-4336-9169-331852 7a522c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 686e546-9933-4336-9169-3318527a522c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 686e546-9933-4336-9169-3318527a522c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6873523-b1ed-4a4e-a0d5-b91454a9f24b | 4/5/2023 | DOGE | 1,593.06285984 | Customer Withdrawal |
| 6873523-b1ed-4a4e-a0d5-b91454a9f24b | 4/17/2023 | USD | 32.37000000 | Customer Withdrawal |
| 68737f3-5b9c-4ca7-9173-48dc3dc73854 | 4/5/2023 | USD | 124.69000000 | Customer Withdrawal |
| 6874dd6f-8084-49e1-acac-503f3f8b3c6c | 4/14/2023 | ETH | 0.18458527 | Customer Withdrawal |
| 6874dd67-8084-49ed-9474-28f5b610feb5 | 4/14/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6874dd67-8084-49ed-9474-28f5b610feb5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 6874dd67-8084-49ed-9474-28f5b610feb5 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 68759edc-fa35-45d0-9435-1522b282f6d10 | 3/31/2023 | ETH | 0.82900000 | Customer Withdrawal |
| 68759edc-fa35-45d0-9439-1522b282fd10 | 3/31/2023 | TRX | 35,046.39668718 | Customer Withdrawal |
| 68779344-1d56-4fbc-95e6-a16fb96bb406 | 4/12/2023 | XLM | 2,952.53766592 | Customer Withdrawal |
| 6879ec33-7f92-4735-8551-201dcd2adb6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6879ec33-7f92-4735-8551-201dcd2adb6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6879ec33-7f92-4735-8551-201dcd2adb6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 687b0de7-c707-4b32-b4e8-a72290b95060 | 4/5/2023 | BTC | 0.00359789 | Customer Withdrawal |
| 687c20a0-cf82-402c-a497-51e6e8c48bec | 4/26/2023 | DOGE | 1,295.00000000 | Customer Withdrawal |
| 687c8c01-2085-4d95-bf70-36b43eebc334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 687c8c01-2085-4d95-bf70-36b43eebc334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 687c8c01-2085-4d95-bf70-36b43eebc334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 687f5772-2102-4075-9922-f0d7b97611ec | 4/11/2023 | USD | 4,042.21000000 | Customer Withdrawal |
| 6880fe1b-c06c-46b8-98eb-2995f5b65cb | 3/28/2023 | USD | 98.01000000 | Customer Withdrawal |
| 6882e39d-a1a6-4d30-807e-7b56f6095a5b | 4/28/2023 | ALGO | 613.99531633 | Customer Withdrawal |
| 6882883d-4e01-45c0-807e-7b56f6095a5d | 4/28/2023 | TRX | 10,335.27340624 | Customer Withdrawal |
| 6883031c-4a15-4c7b-94e6-3863fee0f114 | 2/10/2023 | USD | 5,172.62000000 | Customer Withdrawal |
| 6884027d-679c-4072-9eba-69b131eacdde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6884027d-679c-4072-9eba-69b131eacdde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6884027d-679c-4072-9eba-69b131eacdde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6884b18f-60a3-4d65-92a6-aa66a1956bd | 4/13/2023 | ETH | 0.00483673 | Customer Withdrawal |
| 68856c38-062d-4398-81c5-392c27c56ee5 | 4/28/2023 | BCH | 0.03927320 | Customer Withdrawal |
| 68856c38-062d-4398-81c5-392c27c56ee5 | 4/1/2023 | GLM | 110.56250000 | Customer Withdrawal |
| 68856c38-062d-4398-81c5-392c27c56ee5 | 4/1/2023 | ARDR | 136.13970588 | Customer Withdrawal |
| 68856c38-062d-4398-81c5-392c27c56ee5 | 4/2/2023 | SC | 290.00000000 | Customer Withdrawal |
| 6885ae3-4346-4608-8434-3d513436c0da | 4/9/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 6885ae3-4346-4608-8434-3d513436c0da | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6885ae3-4346-4608-8434-3d513436c0da | 4/8/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 6885ae3-4346-4608-8434-3d513436c0da | 4/10/2023 | ADA | 1,999.41113239 | Customer Withdrawal |
| 6885ae3-4346-4608-8434-3d513436c0da | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6885fae3-4346-4608-8434-3d513436c0da | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/11/2023 | XLM | 46.40193943 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/11/2023 | XLM | 3,299.95000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/12/2023 | XLM | 3,299.95000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/13/2023 | CVC | 1,812.87876069 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/17/2023 | FLR | 228.86543420 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/9/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/12/2023 | XRP | 1,826.25251506 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/13/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/10/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6885fae3-4346-4608-8434-3d513436c0da | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 688022ce-5e04-ade-98bc-c8a6bd0f7369 | 4/10/2023 | USD | 0.93000000 | Customer Withdrawal |
| 6886cf3-9972-42aa-8156-6fc71725c9 | 4/17/2023 | ZRX | 25,707.42708975 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 3/18/2023 | DOT | 446.31145764 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 4/5/2023 | MATIC | 782.00000000 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 4/5/2023 | ADA | 12.115.34993365 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 4/6/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 3/31/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 3/18/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 6885a5f4-e9e1-45af-a2cc-a7f51e5aef9a | 3/18/2023 | TRX | 9.90000000 | Customer Withdrawal |
| 688a7454-5094-429b-acc3-e6865b371cd | 4/17/2023 | BTC | 0.00202355 | Customer Withdrawal |
| 688c00e-0af1-438a-b19-8254ebdbfccb4 | 4/17/2023 | USD | 213.00000000 | Customer Withdrawal |
| 688cbf93-268d-4949-9150-54477c136358 | 4/18/2023 | USD | 7.00305057 | Customer Withdrawal |
| 688cbf93-268d-4949-9150-54477c136356 | 2/21/2023 | ZIL | 6,733.60445479 | Customer Withdrawal |
| 688cbf93-268d-4949-9150-54477c136356 | 4/19/2023 | ADA | 301.90656359 | Customer Withdrawal |
| 688cbf93-268d-4949-9150-54477c136356 | 4/19/2023 | XLM | 1,269.81765405 | Customer Withdrawal |
| 688d151-8212-478e-8619-9a7e8b31a0a2 | 3/27/2023 | BTC | 0.01993824 | Customer Withdrawal |
| 688dd02e-270d-41ec-affa-a194758fdac1c | 3/10/2023 | BTTOLD | 318.54073824 | Customer Withdrawal |
| 688dd02e-270d-41ec-affa-a194758fdac1c | 4/8/2023 | BTC | 0.01163772 | Customer Withdrawal |
| 688f1815-4b67-4c03-94c5-c8d3622ae6 | 4/11/2023 | BTC | 304.00000000 | Customer Withdrawal |
| 688f1815-4b67-4c03-94c5-c8d3622ae6 | 4/11/2023 | USD | 78.50000000 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/17/2023 | ADA | 13,761.45000000 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | ADA | 527.83845727 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | STRAX | 4.00000000 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | SC | 14,999.00000000 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | DOGE | 22,079.88107447 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | ENJ | 495.00000000 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/7/2023 | BTC | 0.10389717 | Customer Withdrawal |
| 69017f9c-2970-4bc5-a190-d6eb4daa0cbe | 4/22/2023 | ADA | 62.07970000 | Customer Withdrawal |
| 689182f-b8fd-4cf0-b261-5348d1f57870 | 4/7/2023 | BTC | 0.09971000 | Customer Withdrawal |
| 689182f-b8fd-4cdf-8e11-5348d1f57870 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| 689182f-b8fd-4cdf-8e11-5348d1f57870 | 4/3/2023 | XRP | 0.05488911 | Customer Withdrawal |
| 689182f-b8fd-4cdf-8e11-5348d1f57870 | 3/10/2023 | XRP | 0.09691200 | Customer Withdrawal |
| 689182f-b8fd-4cdf-8e11-5348d1f57870 | 4/7/2023 | BTC | 0.17648789 | Customer Withdrawal |
| 6892a2f-12cc-42e3-9e35-18be5c0f4d81 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6892a2f-12cc-42e3-9e35-18be5c0f4d81 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6892a2f-12cc-42e3-9e35-18be5c0f4d81 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6892a3e-4d76-44ff-a0f5-5de4b3f63fd3 | 4/7/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 6893ab5b-6e72-4729-86a7-29974e45cba | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 6893ab5b-6e72-4729-86a7-29974e45cba | 4/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 6893ab5b-6e72-4729-86a7-29974e45cba | 3/10/2023 | DASH | 0.08617842 | Customer Withdrawal |
| 6895b24b-0a8b-4e02-9d0d-5345e2a78b45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68964c4-3c81-42dd-a770-4244a927ecf9 | 4/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68964c4-3c81-42dd-a770-4244a927ecf9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68964c4-3c81-42dd-a770-4244a927ecf9 | 3/10/2023 | DOGE | 116.00000000 | Customer Withdrawal |
| 6896a5c-0da3-4315-808f-6f2d71a1a41 | 3/10/2023 | DOGE | 72.147303650 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 689a5cf-cda3-4315-80f8-6f2d71a164be | 3/31/2023 | DOGE | 17,995.87923631 | Customer Withdrawal |
| 689a5cf-cda3-4315-80f8-6f2d71a164be | 3/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 689a5cf-cda3-4315-80f8-6f2d71a164be | 3/10/2023 | USDT | 6,630.00000000 | Customer Withdrawal |
| 689b20c-52cb-46a0-aea2-ff3423b69be7 | 2/10/2023 | XRP | 12.06525182 | Customer Withdrawal |
| 689ca2c-52cb-46a0-aea2-ff3423b69be7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 6,999.44000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 689cdba8-8e42-445e-9932-d4091ce589ab | 4/7/2023 | USD | 6,999.44000000 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | ETH | 0.17450604 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | UNI | 4.25000000 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | ADA | 700.00000000 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | ADA | 51.35527948 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | USD | 969.00000000 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/21/2023 | FLR | 560.00000000 | Customer Withdrawal |
| 689a6b9-b21d-4dac-a1ca-6f2056a2fbfd | 4/10/2023 | FLR | 100.97376470 | Customer Withdrawal |
| 689fc44-6a78-41b4-b1c6-63b20d96fdf | 4/16/2023 | USDT | 2,166.23000000 | Customer Withdrawal |
| 689fa34-6a78-41b4-b1c6-a6f29d01eb4 | 4/11/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 689fa34-4b35-4e08-8434-3d513436c0da | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 689fa34-4b35-4e08-8434-3d513436c0da | 4/14/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 689fa34-4b35-4e08-8434-3d513436c0da | 4/10/2023 | ADA | 1,999.41113239 | Customer Withdrawal |
| 68a10192-a9d5-4b5d-8b41-26c4a58ee01 | 4/5/2023 | FIRO | 41.77440000 | Customer Withdrawal |
| 68a10192-a9d5-4b5d-8b41-26c4a58ee01 | 4/5/2023 | XRP | 290.00000000 | Customer Withdrawal |
| 68a10192-a9d5-4b5d-8b41-26c4a58ee01 | 4/5/2023 | ADA | 481.57799446 | Customer Withdrawal |
| 68a10192-a9d5-4b5d-8b41-26c4a58ee01 | 4/5/2023 | XVG | 306.00000000 | Customer Withdrawal |
| 68a24091-38f5-4eda-9be5-5592ab4aa341 | 2/10/2023 | USDT | 4.97945006 | Customer Withdrawal |
| 68a24091-38f5-4eda-9be5-5592ab4aa341 | 4/10/2023 | USDT | 354.53557191 | Customer Withdrawal |
| 68a24091-38f5-4eda-9be5-5592ab4aa341 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 68a72a9d-8b0a-4a2e-8e88-5aa43a58dc | 4/14/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68a72a9d-8b0a-4a2e-8e88-5aa43a58dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68a72a9d-8b0a-4a2e-8e88-5aa43a58dc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68a78b1c-48a5-4a82-b3cd-7f4f1b36e6 | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| 68a87b45-08ea-442c-a9e8-a00d8f3ff4 | 4/13/2023 | BTC | 0.00072019 | Customer Withdrawal |
| 68a9a34-08ea-442c-a9e8-a00d8f3ff4 | 4/14/2023 | BTC | 0.00015549 | Customer Withdrawal |
| 68a9a34-08ea-442c-a9e8-a00d8f3ff4 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 68a9a34-08ea-442c-a9e8-a00d8f3ff4 | 4/14/2023 | BTC | 0.00060302 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 4/14/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 4/8/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 4/8/2023 | MATIC | 997.00000000 | Customer Withdrawal |
| 68a9d268-4391-45b5-af57-d6bd91423561 | 4/13/2023 | RDD | 221,263.06069588 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68a98268-4391-45b5-af57-d6a6d0423561 | 4/13/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 68a98268-4391-45b5-af57-d6a6d0423561 | 4/13/2023 | WAXP | 11,061.72485386 | Customer Withdrawal |
| 68a98268-4391-45b5-af57-d6a6d0423561 | 4/13/2023 | CELO | 529.99000000 | Customer Withdrawal |
| 68a98268-4391-45b5-af57-d6a6d0423561 | 4/13/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 68a98268-4391-45b5-af57-d6a6d0423561 | 4/13/2023 | DGB | 28,246.46992088 | Customer Withdrawal |
| 68ac69f7-09f4-4a1a-9829-c551f6f7a706f | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 68ac69f7-09f4-4a1a-9829-c551f6f7a706f | 2/10/2023 | SALT | 71.03431576 | Customer Withdrawal |
| 68ac69f7-09f4-4a1a-9829-c551f6f7a706f | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 68ac69f7-09f4-4a1a-9829-c551f6f7a706f | 2/10/2023 | BTC | 0.00003071 | Customer Withdrawal |
| 68ada9f6-a8b9-4ab8-8504-2fc4047f8e655 | 4/29/2023 | USDT | 139.39167784 | Customer Withdrawal |
| 68ae0288-3d7d-47fc-9e6e-faeb9cdc6245 | 4/5/2023 | BTC | 0.00605523 | Customer Withdrawal |
| 68b2152f-c55c-4676-a798-5fcadc241fac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b2152f-c55c-4676-a798-5fcadc241fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b2152f-c55c-4676-a798-5fcadc241fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | XRP | 9,001.74364000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | XRP | 270.00000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | ADA | 101,242.77055100 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | SC | 152,289.97633588 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | XLM | 16,018.06502671 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | PAY | 1.73900000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | PAY | 23,738.87406153 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | SIGNA | 125,302.07035170 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | BTC | 5.99970000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/28/2023 | BTC | 0.99020463 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | BTC | 4.99970000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | BTC | 4.99970000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | FLR | 1,400.21629500 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | LTC | 499.99000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | LTC | 491.15492659 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | BSV | 89.81622635 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | BSV | 9.99000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | ZEC | 70.85341459 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | NEO | 313.00000000 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/29/2023 | SYS | 1,003.60616030 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | OMG | 1,864.62595565 | Customer Withdrawal |
| 68b2f83b-dd36-4ea0-9430-e382072f1d56 | 4/27/2023 | OMG | 21.00000000 | Customer Withdrawal |
| 68b2baaa-2bbe-41fb-9e72-27d2f064ef5b | 4/2/2023 | BTC | 0.00848899 | Customer Withdrawal |
| 68b597df-243b-48b8-9679-0727481b0f8d | 4/14/2023 | BSV | 1.99000000 | Customer Withdrawal |
| 68b597df-243b-48b8-9679-0727481b0f8d | 4/14/2023 | BSV | 0.99000000 | Customer Withdrawal |
| 68b597df-243b-48b8-9679-0727481b0f8d | 4/14/2023 | BSV | 26.40875482 | Customer Withdrawal |
| 68b597df-243b-48b8-9679-0727481b0f8d | 4/14/2023 | BTC | 0.14946846 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | DCR | 7.19956606 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | BCH | 0.03456685 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/18/2023 | RDD | 7,835.50000000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/11/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/11/2023 | XRP | 230.09375000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | ADA | 239.83079212 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/18/2023 | XDN | 4,603.62615385 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | DOGE | 2,987.50000000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/11/2023 | BTC | 0.00174712 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | BTC | 0.01376197 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/18/2023 | FLR | 37.09010516 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | LTC | 0.06813932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/9/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 68b56683-962c-41c5-b9c3-11137bdfc280 | 4/11/2023 | ETH | 0.04503949 | Customer Withdrawal |
| 68b738df-db8f-469c-b22b-ea3c18eb69f6e | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| 68b7e1d7-da58-4414-84c2-a3a561cd2d27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b7e1d7-da58-4414-84c2-a3a561cd2d27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b7e1d7-da58-4414-84c2-a3a561cd2d27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68bb1620-fe30-4983-8516-e946d8fae2d9 | 4/2/2023 | BTC | 0.03733734 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 3/11/2023 | LTC | 0.20848919 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 2/8/2023 | LTC | 0.12744960 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 3/11/2023 | DOGE | 2,018.07428464 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 4/12/2023 | DOGE | 2,118.07425465 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 3/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 4/12/2023 | XMY | 9,460.07072044 | Customer Withdrawal |
| 68bcb582-aa58-4364-843e-816e09153ae | 3/14/2023 | USD | 2,420.64000000 | Customer Withdrawal |
| 68bce40c-6f72-4eb1-b101-55e20a0afa8f | 4/5/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 68bce40c-6f72-4eb1-b101-55e20a0afa8f | 4/5/2023 | POWR | 259.00000000 | Customer Withdrawal |
| 68bce40c-6f72-4eb1-b101-55e20a0afa8f | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 68bce40c-6f72-4eb1-b101-55e20a0afa8f | 4/5/2023 | STORJ | 288.72973483 | Customer Withdrawal |
| 68bce40c-6f72-4eb1-b101-55e20a0afa8f | 4/5/2023 | BTC | 0.02353998 | Customer Withdrawal |
| 68bf46e3-8434-49cc-8cf5-1023e0efdcca | 4/7/2023 | USD | 5.14491000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/26/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/26/2023 | XRP | 22.88300000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/27/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/27/2023 | XRP | 17.997.7674600 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 11.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/25/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/7/2023 | USD | 51,660.67000000 | Customer Withdrawal |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | 4/28/2023 | FLR | 40,633.50000000 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | LTC | 2.39782795 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | ETH | 0.09328338 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | RDD | 12,170.74177995 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | ADA | 344.94502520 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | XVG | 3,258.95679976 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | XRP | 7,128.90250294 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/27/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/27/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | SC | 99.80000000 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | SC | 11,175.18917898 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | DOGE | 1,109.27999557 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/27/2023 | XLM | 218.43473570 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | XMY | 13,627.79986854 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/27/2023 | IOTA | 138.07000000 | Customer Withdrawal |
| 68c256c8-212f9-ded5-8f77-25fc626be860 | 4/28/2023 | BTC | 0.01469037 | Customer Withdrawal |
| 68c2089f-8fe2-4e26-85bb-73d2c0f485e6 | 4/17/2023 | ETH | 5.27240628 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/14/2023 | SC | 245,260.56037738 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/14/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | BTC | 0.49741053 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | USD | 37.05000000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/14/2023 | LTC | 2.28657411 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | ETH | 0.09970000 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | ETH | 5.37052692 | Customer Withdrawal |
| 68c2e32e-7bea-426e-b31c-56ec03d29e96 | 4/17/2023 | ETH | 6.99450000 | Customer Withdrawal |
| 68c41a42-a0b3-4eb4-8a2e-92db1da9f654 | 4/14/2023 | SC | 2.499.00000000 | Customer Withdrawal |
| 68c41a42-a0b3-4eb4-8a2e-92db1da9f654 | 4/4/2023 | ETH | 0.07522834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68c41a42-a0b3-4eb4-8a2e-92db1da9f654 | 4/4/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | 4/1/2023 | BSV | 208.36278654 | Customer Withdrawal |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | 4/1/2023 | XLM | 10,113.03359472 | Customer Withdrawal |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | 4/1/2023 | ZEN | 6.162.00000000 | Customer Withdrawal |
| 68c4da9c-df76-443e-88b6-76bea06351f80 | 4/20/2023 | BTC | 0.06198706 | Customer Withdrawal |
| 68c709af-5a3e-46a1-ca95-effa1aa0a9ad | 4/14/2023 | SOL | 0.35367817 | Customer Withdrawal |
| 68c709af-5a3e-46a1-ca95-effa1aa0a9ad | 4/14/2023 | EMC2 | 27.62234259 | Customer Withdrawal |
| 68c709af-5a3e-46a1-ca95-effa1aa0a9ad | 4/14/2023 | ARK | 2.50000000 | Customer Withdrawal |
| 68c709af-5a3e-46a1-ca95-effa1aa0a9ad | 4/14/2023 | XEM | 24.00000000 | Customer Withdrawal |
| 68cd01c4-5959-482c-a807-a74ec13d6aa6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68cd01c4-5959-482c-a807-a74ec13d6aa6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68cd01c4-5959-482c-a807-a74ec13d6aa6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68cf3297-d19f-4989-a895-d66da1671448f | 4/12/2023 | ADA | 847.70223522 | Customer Withdrawal |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | 3/23/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | 3/23/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | 3/23/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | 3/23/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | 3/23/2023 | XLM | 1,425.90769281 | Customer Withdrawal |
| 68d3c385-1e1e-4589-b350-79b19036c448 | 4/10/2023 | BTC | 0.05661164 | Customer Withdrawal |
| 68d5bc1f-d814-4a45-a92d-c56076cd1e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d5bc1f-d814-4a45-a92d-c56076cd1e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d5bc1f-d814-4a45-a92d-c56076cd1e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | BCH | 1.04863115 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | BCH | 1.29336113 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | XRP | 2,025.44377018 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | ADA | 6,063.40694227 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 68d804e6-07f1-4093-a035-752355e7c281 | 4/30/2023 | FLR | 305.41618140 | Customer Withdrawal |
| 68d89d93-7bec-4666-8bc0-f42628f1e53bb | 4/2/2023 | DOGE | 4,170.21479340 | Customer Withdrawal |
| 68d8fb23-ba8a-476b-8eb7-b8ec135151df | 2/24/2023 | ADA | 1,056.80561500 | Customer Withdrawal |
| 68d8fb23-ba8a-476b-8eb7-b8ec135151df | 3/25/2023 | ADA | 6.30572584 | Customer Withdrawal |
| 68d8fb23-ba8a-476b-8eb7-b8ec135151df | 4/18/2023 | ADA | 0.37570720 | Customer Withdrawal |
| 68d8fb23-ba8a-476b-8eb7-b8ec135151df | 2/24/2023 | TRX | 1,122.60000000 | Customer Withdrawal |
| 68d8fb23-ba8a-476b-8eb7-b8ec135151df | 3/24/2023 | TRX | 7,618.58468512 | Customer Withdrawal |
| 68d9cce4-5ec4-4459-8249-d90ea1ecd679 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 68d9cce4-5ec4-4459-8249-d90ea1ecd679 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 68d9cce4-5ec4-4459-8249-d90ea1ecd679 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 68d9cce4-5ec4-4459-8249-d90ea1ecd679 | 4/2/2023 | BTC | 0.25114131 | Customer Withdrawal |
| 68d9dd9b-1295-4e89-a674-e66f5454628 | 4/7/2023 | ADA | 44.00000000 | Customer Withdrawal |
| 68de3c8d-2841-47dd-b604-e3adf2fc0ea8 | 4/19/2023 | BITTOLD | 132.54092202 | Customer Withdrawal |
| 68dcd211-f408-46be-99ea-14045a6e3adc | 4/16/2023 | BTC | 0.17000000 | Customer Withdrawal |
| 68dc7b07-74fa-4c9c-a0c5-08e66ccdc1 2a | 2/15/2023 | ADA | 388.00000000 | Customer Withdrawal |
| 68dc7b07-74fa-4c9c-a0c5-08e66ccdc1a | 4/10/2023 | FLR | 154.00000000 | Customer Withdrawal |
| 68dd126e-1d77-4283-880a-40816f6448b9 | 2/24/2023 | XTZ | 123.07559470 | Customer Withdrawal |
| 68de6f25-f2e1-490d-8c10-dbf61b81e6f3 | 3/22/2023 | SOL | 58.17750000 | Customer Withdrawal |
| 68ddf080-ff19-4653-95d0-608f1ee46385 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68ddf080-ff19-4653-95d0-608f1ee46385 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68ddf080-ff19-4653-95d0-608f1ee46385 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68dae3a8-b1f6-4e24-b505-854a9fdc1c84 | 4/7/2023 | BTC | 0.25141431 | Customer Withdrawal |
| 68de0fe7-e7c5-4d25-9c23-78fb98fa71 | 4/29/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 68e21486-ca2b-4163-ad69-a4b28ee8021f | 4/5/2023 | XLM | 171.33222238 | Customer Withdrawal |
| 68e17f7d-c8de-4ab0-a76f-b27f46ef2816 | 4/5/2023 | USD | 13.44000000 | Customer Withdrawal |
| 68dc70b7-74fa-4c9c-a0c5-08e66ccdc1a | 4/10/2023 | POT | 12.00000000 | Customer Withdrawal |
| 68ed72a8-5734-493a-845b-0c11a60c18b | 4/5/2023 | TRX | 20.02120000 | Customer Withdrawal |
| 68e72992-e0b4-4b3a-8dca-9c9aa5dc3a89 | 4/5/2023 | ETH | 0.03010000 | Customer Withdrawal |
| 68e72992-e0b4-4b3a-8dca-9c9aa5dc3a89 | 4/5/2023 | ETH | 2.20564656 | Customer Withdrawal |
| 68e7cf9e-8699-4b2f-ba63-9563de4603f2 | 4/5/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 68e7d3c5-8956-4b36-b63b-26b3df4601a7 | 2/10/2023 | BTC | 0.14136646 | Customer Withdrawal |
| 68e7d3c5-8956-4b36-b63b-26b3df4601a7 | 3/10/2023 | BTC | 0.14513453 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68e9efe7-4595-40fc-89db-6985a4cf04d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68e9efe7-4595-40fc-89db-6985a4cf04d1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68e9efe7-4595-40fc-89db-6985a4cf04d1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68ea05cd-2680-42a7-9eff-3b229c0be2b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68ea05cd-2680-42a7-9eff-3b229c0be2b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68ea05cd-2680-42a7-9eff-3b229c0be2b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68ec7588-d917-443c-8b68-a8664d65d976 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 68ec7588-d917-443c-8b68-a8664d65d976 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 68ec7588-d917-443c-8b68-a8664d65d976 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 68f090dd-5c6b-4e34-9b3a-7a50dd1e6b06 | 2/10/2023 | ETH | 0.00607434 | Customer Withdrawal |
| 68f090dd-5c6b-4e34-9b3a-7a50dd1e6b06 | 3/10/2023 | ETH | 0.00204065 | Customer Withdrawal |
| 68f090dd-5c6b-4e34-9b3a-7a50dd1e6b06 | 3/10/2023 | ETH | 0.00328068 | Customer Withdrawal |
| 68f182e7-f2ff-459b-80e3-e2ee9bc11cc6 | 4/24/2023 | ADA | 1,999.17556219 | Customer Withdrawal |
| 68f182e7-f2ff-459b-80e3-e2ee9bc11cc6 | 4/24/2023 | ADA | 324.00000000 | Customer Withdrawal |
| 68f3091c-8edb-474a-8f20-68d86fef0dcc | 4/1/2023 | ADA | 1,996.50618690 | Customer Withdrawal |
| 68f561e-fdb4-400c-9470-8e87c8e5bf1c | 4/5/2023 | USD | 2,234.62087 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 4/5/2023 | ETH | 0.40380996 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 2/10/2023 | ETH | 0.46992288 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 4/10/2023 | ETH | 0.37230811 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 3/10/2023 | ETH | 0.40938900 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 3/10/2023 | LTC | 0.09359890 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 2/10/2023 | FLR | 135.90000000 | Customer Withdrawal |
| 68f561e-0760-4fee-bf07-ed6aab3b65a5 | 4/10/2023 | FLR | 99.92950000 | Customer Withdrawal |
| 68f56bf1-b1f6-4abf-b0d6-a34626c66985 | 4/5/2023 | XRP | 663.15000000 | Customer Withdrawal |
| 68f7bd3e-9cdc-4d70-a9a5-a6e9b9c30f02 | 4/5/2023 | FLR | 99.29000000 | Customer Withdrawal |
| 68f8009d-6dd5-41fd-9a0c-b3b7f4c2bb9e | 4/2/2023 | BTC | 0.00001790 | Customer Withdrawal |
| 68f8009d-6dd5-41fd-9a0c-b3b7f4c2bb9e | 4/24/2023 | ADA | 1,288.21000000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | USD | 5.14491000000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | ETC | 7.98000000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | ETH | 13.87430367 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | BTC | 11,436.33330000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | XRP | 0.98070000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | IOTA | 2.78000000 | Customer Withdrawal |
| 68f85604-4f18-49b4-9ee2-9b37edef4ef1 | 4/5/2023 | BTC | 0.11390000 | Customer Withdrawal |
| 68f8adc2-b920-4b0c-a2e8-8f0a3e6f2f1 | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 68f89d9d-4ea7-46b8-8e2b-dbc8864cda25 | 4/1/2023 | TRX | 265,115.09442600 | Customer Withdrawal |
| 68f5ae2-af79-4aeb-8e29-f0b35c8d5a96 | 4/5/2023 | BTC | 0.14880000 | Customer Withdrawal |
| 68fa51a1-5b9f-4524-b4e0-70c0b3b7d13 | 4/5/2023 | USD | 2.47990000 | Customer Withdrawal |
| 68fa80a0-2b58-4c55-9a4e-5d5a36c6b6e | 4/1/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 68fb51a2-8c39-4ab8-9a6b-d7f50b3a5d | 4/5/2023 | XRP | 36.00000000 | Customer Withdrawal |
| 68fd1af2-88e2-4f13-bf26-4829a82e5bf8 | 4/5/2023 | XRP | 1,341.50000000 | Customer Withdrawal |
| 68fd8cea-2cd3-44b0-9d8a-0d2cb3e80800 | 4/1/2023 | XLM | 0.44166666 | Customer Withdrawal |
| 68ff2c10-cbbe-4ccf-a9ff-468f2fe52c71 | 4/12/2023 | TRX | 1,238.00000000 | Customer Withdrawal |
| 68ffea76-22de-45cc-b04f-10b1b0e18869 | 4/5/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 68fc20ac-e7fc-4c9c-a3a6-bca2652f1f | 4/5/2023 | USD | 2.47990000 | Customer Withdrawal |
| 68fc420a-4f05-454c-9b6b-e1f9ab2ce7a | 4/1/2023 | XRP | 445.11940700 | Customer Withdrawal |
| 68ff8204-c4d4-4f90-8a08-41f28a4a9a89 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 68ff8204-c4d4-4f90-8a08-41f28a4a9a89 | 4/24/2023 | ADA | 4,043.00000000 | Customer Withdrawal |
| 68fea5de-3d10-42da-9f72-04a3fab2dae8 | 4/21/2023 | FLR | 80,520.68177324 | Customer Withdrawal |
| 68ffcb4e-92d1-40e1-a574-d91eddee3fa | 4/5/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 68fc20a8-a6c3-4c9c-a3a6-bca2652f1f | 4/5/2023 | BTC | 0.25141431 | Customer Withdrawal |
| 68fb6bba-1d34-420f-a9b6-409a1b2a19ca | 4/5/2023 | ADA | 1,108.19793955 | Customer Withdrawal |
| 68fb6bba-1a04-4206-a9b6-409a1b2a19ca | 4/5/2023 | ADA | 1,118.19793955 | Customer Withdrawal |
| 68fb6bba-1d34-420f-a9b6-409a1b2a19ca | 4/24/2023 | ADA | 1,132.12000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | ADA | 2.1000000 | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | WAXP | 1,163.4579915B | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | DGB | 27,553.5632863O | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | SC | 2,008.1288245O | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | XLM | 475.2819128O | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | TRX | 73,408.8297236 | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | TRX | 4.9000000 | Customer Withdrawal |
| 68fcbb66a-1afd-420f-96ba-409a0ab48c33 | 4/24/2023 | FLR | 151.79489600 | Customer Withdrawal |
| 68fe8b3e-8b05-4afb-b8df-a545e8baeb6b | 4/1/2023 | ADA | 1,108.87201365 | Customer Withdrawal |
| 8307a3a-ed30-4360-9ee5-f85d85e76abd | 4/1/2023 | LINK | 141.21140609 | Customer Withdrawal |
| 8307a3a-ed30-4360-9ee5-f85d85e76abd | 4/10/2023 | ADA | 543.77523743 | Customer Withdrawal |
| 8307a3a-ed30-4360-9ee5-f85d85e76abd | 4/1/2023 | USDT | 1,987.0090072 | Customer Withdrawal |
| 69051158e-1a61-40df-a0cc-44fdcfbbb85e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 69051158e-1a61-40df-a0cc-44fdcfbbb85e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 69051158e-1a61-40df-a0cc-44fdcfbbb85e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/1/2023 | XLM | 4,277.51879461 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | USDC | 63.27084236 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/11/2023 | ALGO | 707.95585101 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | BTC | 0.25037401 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/6/2023 | BTC | 0.25037000 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | BTC | 0.10589134 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | BTC | 0.08154262 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/7/2023 | BTC | 0.09414000 | Customer Withdrawal |
| 6905bd47-02e9-4c66-8f60-f1bcbd9eb025 | 4/11/2023 | ATOM | 8.89235574 | Customer Withdrawal |
| 6905bce9-8197-483c-a518-da550611f3b1 | 4/23/2023 | ADA | 204.677.0000000 | Customer Withdrawal |
| 6905bce9-8197-483c-a518-da550611f3b1 | 4/23/2023 | ADA | 99.0000000 | Customer Withdrawal |
| 6907614d-0bb8-41c6-b108-2dd43a73198e | 4/17/2023 | BTC | 0.00961747 | Customer Withdrawal |
| 6907d8f5-f00b-47bb-809e-9063f8c782f3 | 4/16/2023 | ADA | 109.0000000 | Customer Withdrawal |
| 6907d8f5-f00b-47bb-809e-9063f8c782f3 | 4/16/2023 | DGB | 299.8000000 | Customer Withdrawal |
| 6907d8f5-f00b-47bb-809e-9063f8c782f3 | 3/10/2023 | SC | 312.5082258J | Customer Withdrawal |
| 690aa8b0-b830-4953-9956-ae7f1a4a315f | 3/10/2023 | OMG | 3.6826818 | Customer Withdrawal |
| 690aa8b0-b830-4953-9956-ae7f1a4a315f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 690aa8b0-b830-4953-9956-ae7f1a4a315f | 2/10/2023 | OMG | 3.0311013B | Customer Withdrawal |
| 690dc0cd-bbe4-4e65-aa8b-21f83cd974de | 4/5/2023 | ETH | 0.09591315 | Customer Withdrawal |
| 690d5b6d-582d-4d7c-be3f-d1085ee0c1fd | 4/4/2023 | USD | 1,000.0000000 | Customer Withdrawal |
| 690e068e-54cf-4467-b53d-ecaf5fa189f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 690e068e-54cf-4467-b53d-ecaf5fa189f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 690e068e-54cf-4467-b53d-ecaf5fa189f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69111aa3-5aa8-4400a-80f4-0fa51c03240e | 3/10/2023 | BTC | 0.00023159 | Customer Withdrawal |
| 69111aa3-5aa8-4400a-80f4-0fa51c03240e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69111aa3-5aa8-4400a-80f4-0fa51c03240e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6917a14b-76e3-4c05-8960-2f060b588b04 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6917a14b-76e3-4c05-8960-2f060b588b04 | 2/10/2023 | ADA | 13.1520729 | Customer Withdrawal |
| 6917a14b-76e3-4c05-8960-2f060b588b04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6918f7cf2-b91e-4582-9377-06b3f54f5ba | 4/6/2023 | ROD | 4,653.05320000 | Customer Withdrawal |
| 6918f7cf2-b91e-4582-9377-06b3f54f5ba | 4/6/2023 | EMC2 | 13.56963019 | Customer Withdrawal |
| 6918f7cf2-b91e-4582-9377-06b3f54f5ba | 4/6/2023 | VTC | 28.84626863 | Customer Withdrawal |
| 69196632-7ea0-4a65-9676-98c3e37c254f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69196632-7ea0-4a65-9676-98c3e37c254f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69196632-7ea0-4a65-9676-98c3e37c254f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 691d45f0-0c2e-4e2b-b519-3c5dbd74bcad | 4/11/2023 | XRP | 670.06253589 | Customer Withdrawal |
| 691d45f0-0c2e-4e2b-b519-3c5dbd74bcad | 4/18/2023 | FLR | 100.39419390 | Customer Withdrawal |
| 691d475d-117c-4a22-8717-1031.4fd9ee20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 691d475d-117c-4a22-8717-1031.4fd9ee20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 691d475d-117c-4a22-8717-1031.4fd9ee20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 691e877f-3080-44da-b38c-86f89ec950cd | 3/11/2023 | BTC | 0.15760108 | Customer Withdrawal |
| 691e877f-3080-44da-b38c-86f89ec950cd | 3/28/2023 | USD | 2.2200000 | Customer Withdrawal |
| 6922d734-e4b5-406d-bdf0-d1049dde4a5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6922d734-e4b5-406d-bdf0-d1049dde4a5a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6923f234-e4b5-406d-bdf0-d1049dde4a5a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6923cfa6-c464-4d00-85bf-4fe4bd53561e | 4/29/2023 | NXT | 5.0000000 | Customer Withdrawal |
| 6923cfa6-c464-4d00-85bf-4fe4bd53561e | 4/29/2023 | NXT | 1,350.0000000 | Customer Withdrawal |
| 69251ab4-ec92-4abe-baa0-09d56d71a254 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69251ab4-ec92-4abe-baa0-09d56d71a254 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69251ab4-ec92-4abe-baa0-09d56d71a254 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 692651aa-5035-4344-98f5-1630195533b4 | 4/5/2023 | ADA | 275.63132137 | Customer Withdrawal |
| 692651aa-5035-4344-98f5-1630195533b4 | 4/5/2023 | BTC | 0.00727600 | Customer Withdrawal |
| 69266fd7-6829-4ce9-8035-470e29e9f8e | 2/10/2023 | ETH | 0.08992982 | Customer Withdrawal |
| 69266fd7-6829-4ce9-8035-470e29e9f8e | 4/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | 4/5/2023 | ETH | 3.25200168 | Customer Withdrawal |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | 4/5/2023 | BTC | 0.22328209 | Customer Withdrawal |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | 4/6/2023 | USD | 11.58000000 | Customer Withdrawal |
| 692c6cb4-6c0f-4eb1-b3af-68228f73c43d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 692c6cb4-6c0f-4eb1-b3af-68228f73c43d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 692c6cb4-6c0f-4eb1-b3af-68228f73c43d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 692c55f3-93d1-425f-bdee-3c4c8357978b1 | 4/18/2023 | SC | 304.680.1298444O | Customer Withdrawal |
| 692eaca5-8d89-440e-affl-4f239ca0d377 | 4/5/2023 | DGB | 14,941.5826920O | Customer Withdrawal |
| 692eaca5-8d89-440e-affl-4f239ca0d377 | 4/5/2023 | SC | 89.35907543 | Customer Withdrawal |
| 692eaca5-8d89-440e-affl-4f239ca0d377 | 4/5/2023 | USDT | 43.06780644 | Customer Withdrawal |
| 692eaca5-8d89-440e-affl-4f239ca0d377 | 4/5/2023 | QRL | 459.03900806 | Customer Withdrawal |
| 692eaca5-8d89-440e-affl-4f239ca0d377 | 4/5/2023 | BTC | 0.00808961 | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | ETH | 0.24444689 | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | HBAR | 3,477.8834267S | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | DGB | 4,662.2765123S | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | SC | 158,007.77168578 | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | RVN | 14,200.21774661 | Customer Withdrawal |
| 693151b1-63fb-4e0b-9694-07cb60949f88 | 5/4/2023 | ETHW | 0.25154689 | Customer Withdrawal |
| 6934f6e2-6cdb-4356-884f-8259092b2dbf | 4/4/2023 | USD | 882.83000000 | Customer Withdrawal |
| 6934f6e2-6cdb-4356-884f-8259092b2dbf | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6934f6e2-6cdb-4356-884f-8259092b2dbf | 4/4/2023 | USD | 6.79000000 | Customer Withdrawal |
| 693556f9d-027b-4273-83cf-55c99b960f5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 693556f9d-027b-4273-83cf-55c99b960f5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 693556f9d-027b-4273-83cf-55c99b960f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69360c6b-98fb-4c38-984b-f6d58feb7970 | 4/11/2023 | ETH | 0.04018627 | Customer Withdrawal |
| 69360c6b-98fb-4c38-984b-f6d58feb7970 | 4/11/2023 | ETH | 0.34159575 | Customer Withdrawal |
| 69360c6b-98fb-4c38-984b-f6d58feb7970 | 4/11/2023 | BAT | 295.76213303 | Customer Withdrawal |
| 69360c6b-98fb-4c38-984b-f6d58feb7970 | 4/11/2023 | BTC | 0.00205167 | Customer Withdrawal |
| 6936e07f-06f6-462f-8482-6054e550cb5e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6936e07f-06f6-462f-8482-6054e550cb5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6936e07f-06f6-462f-8482-6054e550cb5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6937eeb-feec-407f-898f-867a61b0c5594 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6937eeb-feec-407f-898f-867a61b0c5594 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6937eeb-feec-407f-898f-867a61b0c5594 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69378b9e-ef06-4248-9dda-af920a6d031 | 4/4/2023 | LTC | 0.28048624 | Customer Withdrawal |
| 69378b9e-ef06-4248-9dda-af920a6d031 | 3/10/2023 | LTC | 0.05065298 | Customer Withdrawal |
| 69378b9e-ef06-4248-9dda-af920a6d031 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6938dc98-aacb-4293-b84b-943a6188c7d1 | 2/3/2023 | ATOM | 2.98884443 | Customer Withdrawal |
| 6938dc98-aacb-4293-b84b-943a6188c7d1 | 3/10/2023 | ATOM | 5.38754307 | Customer Withdrawal |
| 6938dc98-aacb-4293-b84b-943a6188c7d1 | 3/17/2023 | ATOM | 1.77000398 | Customer Withdrawal |
| 6938dc98-aacb-4293-b84b-943a6188c7d1 | 3/16/2023 | ATOM | 6.19810848 | Customer Withdrawal |
| 6938dc98-aacb-4293-b84b-943a6188c7d1 | 3/23/2023 | ATOM | 4.57644777 | Customer Withdrawal |
| 6939eee0-75a1f-43bb-e5c7-82fdb77c 056 | 4/10/2023 | BTC | 0.00357652 | Customer Withdrawal |
| 6939a92c-30c0-4034-8e74-d6ae66ec7a59 | 4/4/2023 | ADA | 1,408.72704772 | Customer Withdrawal |
| 6939a92c-30c0-4034-8e74-d6ae66ec7a59 | 4/4/2023 | BTC | 0.07728548 | Customer Withdrawal |
| 693ee7ef-68b1-45c2-86e0-9c784760d446 | 4/10/2023 | BTC | 0.38320776 | Customer Withdrawal |
| 693ee7ef-68b1-45c2-86e0-9c784760d446 | 4/18/2023 | XRP | 2,539.61090000 | Customer Withdrawal |
| 693ee7ef-68b1-45c2-86e0-9c784760d446 | 4/28/2023 | BTC | 0.07921600 | Customer Withdrawal |
| 693ee7ef-68b1-45c2-86e0-9c784760d446 | 4/18/2023 | FLR | 383.81595400 | Customer Withdrawal |
| 693bf6b-949f-47c-b0b5-5f86fff78c6c | 4/28/2023 | DOGE | 19,415.74813253 | Customer Withdrawal |
| 693c4f3c-a2db-4c19-b72b-532d0e981fc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 693c4f3c-a2db-4c19-b72b-532d0e981fc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 693c4f3c-a2db-4c19-b72b-532d0e981fc1 | 2/10/2023 | DOGE | 16.32011494 | Customer Withdrawal |
| 693c4f3c-a2db-4c19-b72b-532d0e981fc1 | 2/10/2023 | BTC | 0.00015830 | Customer Withdrawal |
| 693c7f1e-381c-40a2-b694-ad75a3894d6f | 2/9/2023 | BTTOLD | 1,197.36924900 | Customer Withdrawal |
| 693d5f8e-3ea3-4801-9fc6-51b62edee7ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 693d5f8e-3ea3-4801-9fc6-51b62edee7ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693d5f8e-3ea3-4801-9fc6-51b62edee7ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 693ff2d1-a5e6-4bae-a7a3-dadf775e5e86 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 693ff2d1-a5e6-4bae-a7a3-dadf775e5e86 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 693ff2d1-a5e6-4bae-a7a3-dadf775e5e86 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 694106ef-4a0e-4144-b0fe-b904a2a0cc8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6941094e-4a0e-4144-b0fe-b904a2a0cc8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69411c2-375c-45f7-853b-642c6101a7 aaf | 4/14/2023 | ADA | 158.06828684 | Customer Withdrawal |
| 69411c2-375c-45f7-853b-642c6101a7 aaf | 4/14/2023 | BTC | 286.17373400 | Customer Withdrawal |
| 69418c66-c149-43db-9f5c3-5a9c2f7f9e38 | 4/14/2023 | ADA | 79,872.05882737 | Customer Withdrawal |
| 69418c66-c149-43db-9f5c3-5a9c2f7f9e38 | 4/14/2023 | BTC | 0.11337900 | Customer Withdrawal |
| 6943d56d-9c46-480e-b390-e5cea0c70118 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6943d56d-9c46-480e-b390-e5cea0c70118 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6943d56d-9c46-480e-b390-e5cea0c70118 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69441379-8185-4d5a-b51b-4eee3dc97f83 | 4/7/2023 | USD | 14,024.13000000 | Customer Withdrawal |
| 69441cd0-bab4-4668-90c1-627f5ed772043 | 4/15/2023 | ETH | 0.44397200 | Customer Withdrawal |
| 69441cd0-bab4-4668-90c1-627f5ed772043 | 4/14/2023 | BTC | 99.0000000 | Customer Withdrawal |
| 69441cd0-bab4-4668-90c1-627f5ed772043 | 4/28/2023 | XRP | 1,099.0000000 | Customer Withdrawal |
| 69441cd0-bab4-4668-90c1-627f5ed772043 | 4/2/2023 | ADA | 5.949.0000000 | Customer Withdrawal |
| 69441cd0-bab4-4668-90c1-627f5ed772043 | 4/28/2023 | ADA | 49.0000000 | Customer Withdrawal |
| 69445fc0-5072-4bfa-9018-f03b01dfad | 4/17/2023 | FLR | 180.24000000 | Customer Withdrawal |
| 69445fc0-5072-4bfa-9018-f03b01dfad | 4/17/2023 | XRP | 30.0000000 | Customer Withdrawal |
| 69445fc0-5072-4bfa-9018-f03b01dfad | 4/17/2023 | BTC | 5,989.65409900 | Customer Withdrawal |
| 69445fc0-5072-4bfa-9018-f03b01dfad | 4/7/2023 | BTC | 0.59895219 | Customer Withdrawal |
| 69445fc0-5072-4bfa-9018-f03b01dfad | 4/17/2023 | FLR | 904.78226110 | Customer Withdrawal |
| 6944ce12-7e34-4054-915e-89afe1fbe9aa | 4/6/2023 | HBAR | 9,170.30356150 | Customer Withdrawal |
| 6944ce12-7e34-4054-915e-89afe1fbe9aa | 4/6/2023 | BTC | 0.02377264 | Customer Withdrawal |
| 6945d31a-aed4-4179-9496-027eb6e87889 | 4/11/2023 | USD | 70.0000000 | Customer Withdrawal |
| 6946175d-8f51-4eea-a62a-489c77a6f7c75 | 4/13/2023 | ETH | 0.07978629 | Customer Withdrawal |
| 6946175d-8f51-4eea-a62a-489c77a6f7c75 | 4/13/2023 | GLM | 693.79399545 | Customer Withdrawal |
| 6946175d-8f51-4eea-a62a-489c77a6f7c75 | 4/13/2023 | ARDR | 17.14826520 | Customer Withdrawal |
| 6946175d-8f51-4eea-a62a-489c77a6f7c75 | 4/13/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 6946a6ef-444b-4fa4-9ce9-4c9e8778a9f5b | 4/6/2023 | SC | 8.99990000 | Customer Withdrawal |
| 6946a6ef-444b-4fa4-9ce9-4c9e8778a9f5b | 4/16/2023 | ETH | 7.00000000 | Customer Withdrawal |
| 6946a6ef-444b-4fa4-9ce9-4c9e8778a9f5b | 4/16/2023 | SC | 2,474.90686907 | Customer Withdrawal |
| 6946a6ef-444b-4fa4-9ce9-4c9e8778a9f5b | 4/16/2023 | ZRX | 0.27012042 | Customer Withdrawal |
| 6948274d-a6bd-4ed0-b28e-1632d1d2f48 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6948274d-a6bd-4ed0-b28e-1632d1d2f48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6948274d-a6bd-4ed0-b28e-1632d1d2f48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | XVG | 0.49000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/16/2023 | LTC | 17.14000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | XVG | 3,463.00000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | XVG | 238.00000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | XVG | 3.00000000 | Customer Withdrawal |
| 694957dd-b6c5-4701-8b82-86055e890fc3a | 4/14/2023 | BTC | 3,889.0000000 | Customer Withdrawal |
| 694962d9-3a12-4a53-8ec6-3bafc787a6e8 | 4/13/2023 | SC | 0.47660311 | Customer Withdrawal |
| 694962d9-3a12-4a53-8ec6-3bafc787a6e8 | 4/13/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 6941217-2724-47b5-a0dd-a25f9607cf7c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6941217-2724-47b5-a0dd-a25f9607cf7c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6941217-2724-47b5-a0dd-a25f9607cf7c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 694e0b6e-8bf0-4fd3-be4d-56525b2d9a4 | 4/12/2023 | XRP | 172.57979302 | Customer Withdrawal |
| 694e0b6e-8bf0-4fd3-be4d-56525b2d9a4 | 4/5/2023 | ETH | 0.32779743 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | 4/27/2023 | ETH | 6.93806091 | Customer Withdrawal |
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | 4/27/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 69516f7a-ee2e-4781-a47e-baff89f362e3 | 4/28/2023 | DOGE | 103.32000000 | Customer Withdrawal |
| 69516f7a-ee2e-4781-a47e-baff89f362e3 | 4/26/2023 | BTC | 0.16016799 | Customer Withdrawal |
| 6952e8a4-11b6-4a2b-ae8a-e27bd201d5a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6952e8a4-11b6-4a2b-ae8a-e27bd201d5a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6952e8a4-11b6-4a2b-ae8a-e27bd201d5a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6955e5d0-31ff-4be9-8f14-2ac49 1ebf328 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6955e5d0-31ff-4be9-8f14-2ac49 1ebf328 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6955e5d0-31ff-4be9-8f14-2ac49 1ebf328 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69560bf0-b31d-4c46-9af7-3c69b61dfb09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69560bf0-b31d-4c46-9af7-3c69b61dfb09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69560bf0-b31d-4c46-9af7-3c69b61dfb09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6957ef1-8512-4c2b-8e9f-7288985917618 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6957ef1-8512-4c2b-8e9f-7288985917618 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6957ef1-8512-4c2b-8e9f-7288985917618 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 695834 4d-f659-4b70-9ffe-8d5d5a0b32 | 4/7/2023 | BTC | 0.00002009 | Customer Withdrawal |
| 695834 4d-f659-4b70-9ffe-8d5d5a0b32 | 4/7/2023 | GRT | 378.59184100 | Customer Withdrawal |
| 695834 4d-f659-4b70-9ffe-8d5d5a0b32 | 4/7/2023 | BTC | 0.27000000 | Customer Withdrawal |
| 6958e3b4-a7c7-4a9d-92f9-855e4ea6c58 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 6958e3b4-a7c7-4a9d-92f9-855e4ea6c58 | 4/11/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 6958e3b4-a7c7-4a9d-92f9-855e4ea6c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 695a800f-300f-4afb-9c1d-6c3a2d32ba10 | 4/1/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 695b8b37-19fa-4b4b-8c87-4f9f34434d0a | 4/11/2023 | ADA | 2,480.6875000 | Customer Withdrawal |
| 695c88c4-a21a-4a58-b046-ab81b31f39 | 4/4/2023 | POWR | 272.00000000 | Customer Withdrawal |
| 695f29df-4ab2-40ca-9c4f-e3e92c14e4d5 | 4/14/2023 | ADA | 4,350.0000000 | Customer Withdrawal |
| 695f29df-4ab2-40ca-9c4f-e3e92c14e4d5 | 4/7/2023 | LTC | 6.95890000 | Customer Withdrawal |
| 695f29df-4ab2-40ca-9c4f-e3e92c14e4d5 | 4/28/2023 | ADA | 106.00000000 | Customer Withdrawal |
| 695f29df-4ab2-40ca-9c4f-e3e92c14e4d5 | 4/7/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 695fce6c-c843-4a90-9465-6e42f9a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 695fce6c-c843-4a90-9465-6e42f9a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 695fce6c-c843-4a90-9465-6e42f9a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6960bda8-e814-4a7a-a08c-0910bf5f8d | 4/4/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 69621bc2-26e6-4c9e-9e0c-e50c93ae0fbf | 4/4/2023 | USD | 140.00000000 | Customer Withdrawal |
| 6962e5ce-1c7e-4f27-9a38-8df35f7c6c08 | 4/11/2023 | ETH | 0.35975900 | Customer Withdrawal |
| 6962e5ce-1c7e-4f27-9a38-8df35f7c6c08 | 4/11/2023 | ATOM | 8.01250000 | Customer Withdrawal |
| 6962e5ce-1c7e-4f27-9a38-8df35f7c6c08 | 4/11/2023 | ADA | 26.00000000 | Customer Withdrawal |
| 6962e5ce-1c7e-4f27-9a38-8df35f7c6c08 | 4/11/2023 | XRP | 3.64906160 | Customer Withdrawal |
| 6962e5ce-1c7e-4f27-9a38-8df35f7c6c08 | 4/11/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 6963fb25-1223-46e2-8f1c-657b25721418 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6963fb25-1223-46e2-8f1c-657b25721418 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6963fb25-1223-46e2-8f1c-657b25721418 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6964ca8b-e2f9-40f0-a6c2-04f50f4a75bf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6964ca8b-e2f9-40f0-a6c2-04f50f4a75bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6964ca8b-e2f9-40f0-a6c2-04f50f4a75bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69662edc-2d17-4f5c-8e71-e7b83c1eec0 | 4/12/2023 | XLM | 414.77959676 | Customer Withdrawal |
| 69662edc-2d17-4f5c-8e71-e7b83c1eec0 | 4/12/2023 | XRP | 2.84600000 | Customer Withdrawal |
| 69662edc-2d17-4f5c-8e71-e7b83c1eec0 | 4/12/2023 | BTC | 0.00999950 | Customer Withdrawal |
| 69662edc-2d17-4f5c-8e71-e7b83c1eec0 | 4/12/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69663792-1d3e-4153-a863-789a64ccf114 | 4/5/2023 | XRP | 806.33373677 | Customer Withdrawal |
| 69663792-1d3e-4153-a863-789a64ccf114 | 4/10/2023 | ADA | 5,932.97843224 | Customer Withdrawal |
| 6965e28-0e9b-4b3d-a6c4-105766935255 | 3/15/2023 | PIVX | 34.22008604 | Customer Withdrawal |
| 69667808-34cd-4c98-ae88-a1166957ab7e | 3/31/2023 | BTC | 0.13478628 | Customer Withdrawal |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | 4/10/2023 | ETC | 1,539.38426964 | Customer Withdrawal |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | 4/10/2023 | DOGE | 100,095.70855260 | Customer Withdrawal |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | 4/10/2023 | DOGE | 279,901.00891690 | Customer Withdrawal |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | 4/10/2023 | BTC | 0.00273659 | Customer Withdrawal |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | 4/11/2023 | BTC | 0.14119422 | Customer Withdrawal |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | 4/11/2023 | OMG | 363.87064430 | Customer Withdrawal |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | 4/5/2023 | ADA | 4,105.78799900 | Customer Withdrawal |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | 4/6/2023 | BTC | 0.01387336 | Customer Withdrawal |
| 69690573-106b-4f6f-98da-5082a553e75f | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 69690573-106b-4f6f-98da-5082a553e75f | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 69690573-106b-4f6f-98da-5082a553e75f | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 696af02d-8c10-482f-970c-2a8d812a7e76 | 4/7/2023 | BTC | 0.03508782 | Customer Withdrawal |
| 696f9941-053d-4329-a318-fb18aee16733 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 696f9941-053d-4329-a318-fb18aee16733 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 696f9941-053d-4329-a318-fb18aee16733 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 696fc4b6-f861-46ec-9428-094dbbb90da6 | 4/14/2023 | DOT | 37.80000000 | Customer Withdrawal |
| 696fc4b6-f861-46ec-9428-094dbbb90da6 | 4/14/2023 | MATIC | 270.97900404 | Customer Withdrawal |
| 696fc4b6-f861-46ec-9428-094dbbb90da6 | 4/14/2023 | SOL | 8.29000000 | Customer Withdrawal |
| 696fc4b6-f861-46ec-9428-094dbbb90da6 | 4/14/2023 | ETH | 2.09680000 | Customer Withdrawal |
| 696fc4b6-f861-46ec-9428-094dbbb90da6 | 4/14/2023 | ADA | 711.23172467 | Customer Withdrawal |
| 6969c227-af91-4ae7-93f7-094dcbba842c | 4/18/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 6969c227-af91-4ae7-93f7-094dcbba842c | 4/18/2023 | XRP | 2,797.93529000 | Customer Withdrawal |
| 6969c227-af91-4ae7-93f7-094dcbba842c | 4/30/2023 | ADA | 190.90154799 | Customer Withdrawal |
| 6969c227-af91-4ae7-93f7-094dcbba842c | 4/18/2023 | BTC | 0.07390596 | Customer Withdrawal |
| 6969c227-af91-4ae7-93f7-094dcbba842c | 4/12/2023 | USD | 6,896.31000000 | Customer Withdrawal |
| 69702be1-14e9-4042-b965-7368e5c1d775 | 4/7/2023 | ETC | 24.36857569 | Customer Withdrawal |
| 69702be1-14e9-4042-b965-7368e5c1d775 | 4/7/2023 | XDN | 8,296.67428000 | Customer Withdrawal |
| 69702be1-14e9-4042-b965-7368e5c1d775 | 4/7/2023 | XEM | 240.94255868 | Customer Withdrawal |
| 69702be1-14e9-4042-b965-7368e5c1d775 | 4/7/2023 | VIA | 115.53921500 | Customer Withdrawal |
| 69786710-d6ff-4f13-bea5-16069de178bc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69786710-d6ff-4f13-bea5-16069de178bc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 69786710-d6ff-4f13-bea5-16069de178bc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | 4/10/2023 | ADA | 2,533.00000000 | Customer Withdrawal |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | 4/11/2023 | USDT | 26.67487374 | Customer Withdrawal |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | 4/10/2023 | XEM | 1,196.00000000 | Customer Withdrawal |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | 4/10/2023 | TRX | 5,792.60000000 | Customer Withdrawal |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | 4/10/2023 | BTC | 0.00396749 | Customer Withdrawal |
| 697afedb-e95e-4eeb-bc3a-08edb394835b | 4/28/2023 | VTC | 4,999.98000000 | Customer Withdrawal |
| 697afedb-e95e-4eeb-bc3a-08edb394835b | 4/29/2023 | VTC | 30,066.35505927 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/5/2023 | LTC | 1.86972322 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/12/2023 | LINK | 22.24131584 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/13/2023 | ETH | 0.01100512 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/5/2023 | ADA | 2,111.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/5/2023 | ADA | 2,112.83444993 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/4/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/3/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/10/2023 | HBAR | 3,676.32552635 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/13/2023 | USDT | 128.98890837 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/10/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 6970b9fee-bc3-4fc8-9ccb-1be14b4f2809 | 4/13/2023 | BTC | 0.00705889 | Customer Withdrawal |
| 6974e56-2b19-4006-a612-1b40059480a2 | 3/27/2023 | BTC | 0.00865880 | Customer Withdrawal |
| 6974e56-2b19-4006-a612-1b40059480a2 | 4/5/2023 | BTC | 0.02224629 | Customer Withdrawal |
| 697cf747-f234-46ae-9f57-88440bc822ea | 4/14/2023 | USD | 348.33000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 697cfc56-8e1f-4f12-9d16-ffa5ab18fd50 | 2/9/2023 | BTTOLD | 19,008.68379000 | Customer Withdrawal |
| 697cfc56-8e1f-4f12-9d16-ffa5ab18fd50 | 4/5/2023 | USD | 10,087.14000000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | LSK | 100.48688425 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | NMR | 127.72757162 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | ADA | 206.62724300 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | HBAR | 988.00000000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | ARK | 349.31058801 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/1/2023 | USDT | 32.40217998 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 3/31/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/7/2023 | RVN | 40.57053480 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/7/2023 | KMD | 49.99800000 | Customer Withdrawal |
| 697e6a9b-af12-4b00-994a-cee242f070fa | 4/7/2023 | BTC | 0.01297332 | Customer Withdrawal |
| 697e714c-1b28-4065-827c-f37a186e5800 | 4/7/2023 | POWR | 387.00000000 | Customer Withdrawal |
| 697e714c-1b28-4065-827c-f37a186e5800 | 4/7/2023 | USDC | 2,793.89213468 | Customer Withdrawal |
| 697e714c-1b28-4065-827c-f37a186e5800 | 4/9/2023 | BTC | 0.10600172 | Customer Withdrawal |
| 697f1a97-051c-4155-8093-35c8805700dc | 4/1/2023 | SOL | 4.89000000 | Customer Withdrawal |
| 697f1a97-051c-4155-8093-35c8805700dc | 4/1/2023 | SOL | 0.9900000 | Customer Withdrawal |
| 697f1a97-051c-4155-8093-35c8805700dc | 4/1/2023 | SOL | 4.99000000 | Customer Withdrawal |
| 69826f8f-f807-4b4a-b231-aee963de6dc1 | 3/10/2023 | XRP | 0.73907418 | Customer Withdrawal |
| 69826f8f-f807-4b4a-b231-aee963de6dc1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69826f8f-f807-4b4a-b231-aee963de6dc1 | 3/10/2023 | BTC | 0.00021802 | Customer Withdrawal |
| 69826f8f-f807-4b4a-b231-aee963de6dc1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69847cef-2bb2-4acc-ac66-cda27f956297 | 3/10/2023 | ETH | 0.00319106 | Customer Withdrawal |
| 69847cef-2bb2-4acc-ac66-cda27f956297 | 3/10/2023 | ETH | 0.00323059 | Customer Withdrawal |
| 69847cef-2bb2-4acc-ac66-cda27f956297 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | OMG | 29.00000000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | XRP | 3,762.81830679 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/10/2023 | ADA | 3,143.14072760 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | SAND | 102.48175550 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 2/9/2023 | BTTOLD | 5,521.60242600 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/10/2023 | ZIL | 2,222.49400000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/15/2023 | SC | 11,664.70200000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | DOGE | 9,036.05535719 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | DGB | 8,995.00000000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/11/2023 | XLM | 1,364.96000000 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/7/2023 | TRX | 22,451.52986110 | Customer Withdrawal |
| 69849f3f-ef47-4367-b3c6-ee29bc7a8a3d | 4/12/2023 | USD | 90.22000000 | Customer Withdrawal |
| 69849e1a-ddbb-4f0b-a346-816d4b7bc12 | 4/16/2023 | USDT | 272.52000000 | Customer Withdrawal |
| 69861fa0-90d6-4f2e-915e-2a6af6e6c58f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69861fa0-90d6-4f2e-915e-2a6af6e6c58f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69861fa0-90d6-4f2e-915e-2a6af6e6c58f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69889000-5064-4a08-ade0-cd3210a50170 | 4/12/2023 | ETH | 0.02670000 | Customer Withdrawal |
| 69889000-5064-4a08-ade0-cd3210a50170 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 69889000-5064-4a08-ade0-cd3210a50170 | 4/12/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 69892101-150a-4a00-a830-c605593f1e3d | 3/31/2023 | ETH | 0.02971399 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 0.79563920 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 0.49590000 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 0.99990000 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 1.36511732 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | ETH | 1.90778676 | Customer Withdrawal |
| 698a89b7-14a3-4c36-9ecc-16b956eda2a9 | 4/5/2023 | USDT | 40.88561428 | Customer Withdrawal |
| 698b9c60-50fe-44eb-8e26-2ed62202d7dd | 4/8/2023 | SOLVE | 10,511.20264904 | Customer Withdrawal |
| 698bd140-fdfb-48e4-86dc-2178fa98ee35 | 4/11/2023 | BTC | 0.20136506 | Customer Withdrawal |
| 698fafb0-015b-466b-8e3b-2ed62202d7dd | 4/11/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 698fafb0-015b-466b-8e3b-2ed62202d7dd | 4/11/2023 | BTC | 0.08680170 | Customer Withdrawal |
| 698fafb0-015b-466b-8e3b-2ed62202d7dd | 4/11/2023 | BTC | 0.01949203 | Customer Withdrawal |
| 69906b82-84a7-4bf0-a34f-d0c633cbc99c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69906b82-84a7-4bf0-a34f-d0c633cbc99c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69906b82-84a7-4bf0-a34f-d0c633cbc99c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69906f7-8a08-4efd-b3ae-4ec1dde494e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69906f7-8a08-4efd-b3ae-4ec1dde494e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69906f7-8a08-4efd-b3ae-4ec1dde494e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69906dda-bbe2-4f09-9873-fcd6f1de168f | 3/10/2023 | LSK | 35.61958419 | Customer Withdrawal |
| 69906dda-bbe2-4f09-9873-fcd6f1de168f | 4/5/2023 | BCH | 0.16434006 | Customer Withdrawal |
| 69910716-2c01-47e6-beb7-c83d6487b813 | 4/6/2023 | XRP | 232.97783430 | Customer Withdrawal |
| 69910716-2c01-47e6-beb7-c83d6487b813 | 4/6/2023 | UBQ | 3,721.87145190 | Customer Withdrawal |
| 69910716-2c01-47e6-beb7-c83d6487b813 | 4/5/2023 | DOGE | 15,907.05935198 | Customer Withdrawal |
| 69910716-2c01-47e6-beb7-c83d6487b813 | 4/5/2023 | BTC | 0.00554399 | Customer Withdrawal |
| 69919bc8-7143-4644-b77f-a7b5bc09a0d6 | 4/29/2023 | BTC | 0.01144036 | Customer Withdrawal |
| 69928163-b8f0-43df-a4cf-267edb000046 | 4/18/2023 | TRX | 681.22000000 | Customer Withdrawal |
| 69928163-b8f0-43df-a4cf-267edb000046 | 4/18/2023 | ADA | 9.98639000 | Customer Withdrawal |
| 69928163-b8f0-43df-a4cf-267edb000046 | 4/17/2023 | TRX | 716.31000000 | Customer Withdrawal |
| 6992e985-3f23-4d8e-b71ab-182608b1222a | 3/10/2023 | USDT | 5.1665 | Customer Withdrawal |
| 6992e985-3f23-4d8e-b71ab-182608b1222a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6992e985-3f23-4d8e-b71ab-182608b1222a | 4/18/2023 | USDT | 4.99945686 | Customer Withdrawal |
| 699540ce-bccc-49cd-857c-68693f120ae4 | 4/18/2023 | DOGE | 4,489.87542184 | Customer Withdrawal |
| 69966dda-bbe2-4f09-9873-fcd6f1de18f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69966dda-bbe2-4f09-9873-fcd6f1de18f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69966dda-bbe2-4f09-9873-fcd6f1de18f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 699693e1-ff1b-4391-910a-48f9d58d27a13 | 3/26/2023 | GRS | 597.37809881 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ATOM | 12.00281071 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | USDT | 0.43600000 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ADA | 414.00000000 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ADA | 5,999.00335295 | Customer Withdrawal |
| 699d7d877-72ff-48c6-9c75-13329081b | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 699d0bdb-d48c-4b04-808d-1928b1764303 | 4/28/2023 | XRP | 1,454.55362858 | Customer Withdrawal |
| 699d0bdb-d48c-4b04-808d-1928b1764303 | 4/28/2023 | XLR | 218.92652090 | Customer Withdrawal |
| 699d1b56-158e-48ae-ad20-3f4b5f1202af | 4/29/2023 | BTC | 0.36751993 | Customer Withdrawal |
| 6999db93-45e4-4d19-ab08-0349f79e9b0d | 4/22/2023 | SC | 6,779.12939100 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/6/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/16/2023 | ENJ | 1,478.00000000 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/17/2023 | MANA | 6,356.84777904 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/16/2023 | ENJ | 1,474.00000000 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/16/2023 | LRC | 1,974.00000000 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/6/2023 | BTC | 0.04754059 | Customer Withdrawal |
| 699d67a7-c1fb-4ef2-a2af-0-3796b664f17 | 4/16/2023 | FLR | 290.98133600 | Customer Withdrawal |
| 699d2164-c1c8-4efc-b395-9e86577156fe | 4/12/2023 | ROD | 27.00000000 | Customer Withdrawal |
| 699d2164-c1c8-4efc-b3b98-9e861571560e | 4/28/2023 | BTC | 0.04890022 | Customer Withdrawal |
| 699cddba-0f20-4b7b-bdf8-0c4cb744a14a | 4/14/2023 | USDT | 374.68180000 | Customer Withdrawal |
| 69b1e442-48ee-4bd5-9c79-47aaf3a1dd0f | 4/13/2023 | ETH | 2.34165773 | Customer Withdrawal |
| 699e1e45-9465-4795-f4fc-8ddcf575be13 | 4/13/2023 | ETH | 676.48825722 | Customer Withdrawal |
| 699e1e45-9465-4795-f4fc-8ddcf575be13 | 4/13/2023 | SNT | 3,092.00000000 | Customer Withdrawal |
| 699e1e45-9465-4795-f4fc-8ddcf575be13 | 4/16/2023 | BTC | 0.05039902 | Customer Withdrawal |
| 69a2e58-1a85-4cc3-8a76-9ebf656e769 | 4/29/2023 | OMG | 90.34201874 | Customer Withdrawal |
| 69a2f61f-3054-4547-bde4-19a5f576801 | 4/25/2023 | SC | 120,041.12802263 | Customer Withdrawal |
| 69a3639-3054-4547-bde4-19a5f576801 | 4/25/2023 | USDT | 23.07855490 | Customer Withdrawal |
| 699f1e44-2b98-4ddf-b6ec-8f2d94793995 | 4/13/2023 | XLM | 34.89500528 | Customer Withdrawal |
| 69a450b5-5a3a-4a54-b1a317-d080e9f8b67 | 3/11/2023 | ADA | 4,287.71431998 | Customer Withdrawal |
| 69a52aed-5acd-4a88-8728-b3b04d4f63db | 4/18/2023 | ADA | 0.05871608 | Customer Withdrawal |
| 69a52aed-5acd-4a88-8728-b3b04d4f63db | 4/6/2023 | XRP | 14.40000000 | Customer Withdrawal |
| 69a52aed-5acd-4a88-8728-b3b04d4f63db | 4/18/2023 | DOGE | 1,128.52272727 | Customer Withdrawal |
| 69a52aed-5acd-4a88-8728-b3b04d4f63db | 4/18/2023 | ETH | 73.18350000 | Customer Withdrawal |
| 69a6e6d2-bad7-48e7-9611-f212cbc7876d | 4/14/2023 | HBAR | 6,068.07326237 | Customer Withdrawal |
| 69a7b4ee-c01f-4684-8d4e-74ac6d32bfc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a8bc07-b8e4-4c30-a0a2-9cd5b5ea7d03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a8bc07-b8e4-4c30-a0a2-9cd5b5ea7d03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a8bc07-b8e4-4c30-a0a2-9cd5b5ea7d03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69a90a16-3adb-4f49-972b-52d351c41191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a90a16-3adb-4f49-972b-52d351c41191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69a90a16-3adb-4f49-972b-52d351c41191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ab18bc-0a4b-4ae5-a468-2f0b2b01df01 | 4/13/2023 | USDT | 142.68000000 | Customer Withdrawal |
| 69ab18bc-0f85-4d14-8c42-b0336202dd43 | 4/24/2023 | LTC | 0.93400000 | Customer Withdrawal |
| 69ab18bc-0f85-4d14-8c42-b0336202dd43 | 4/24/2023 | XRP | 157.00123202 | Customer Withdrawal |
| 69ab18bc-0f85-4d14-8c42-b0336202dd43 | 4/24/2023 | XLM | 211.68530000 | Customer Withdrawal |
| 69ab18bc-0f85-4d14-8c42-b0336202dd43 | 4/24/2023 | FLR | 23.23093652 | Customer Withdrawal |
| 69ab1a7d-4ab7-4453-a302-9fe4205d66cf | 4/13/2023 | ETH | 0.09800000 | Customer Withdrawal |
| 69ab1a7d-4ab7-4453-a302-9fe4205d66cf | 4/13/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 69ab1a7d-4ab7-4453-a302-9fe4205d66cf | 4/13/2023 | ETH | 0.03022050 | Customer Withdrawal |
| 69ae1bc3-9b14-4e46-ba3b-b108cf9d4b3e | 4/27/2023 | BTC | 199.00000000 | Customer Withdrawal |
| 69ae1bc3-9b14-4e46-ba3b-b108cf9d4b3e | 4/27/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 69ab8bce-0b0c-4a56-9fa6-b40cb4f90100 | 4/10/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 69ab8bce-0b0c-4a56-9fa6-b40cb4f90100 | 4/10/2023 | ETH | 0.01049006 | Customer Withdrawal |
| 69b53ba4-a913-448a-8484-4611e06d62ce | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69b139c2-12be-4fab-b91a-f889f237c9b | 4/20/2023 | BTC | 0.00060100 | Customer Withdrawal |
| 69b139d-c02c-4d2a-af80-3a9d6a4b2fc2 | 4/20/2023 | ETH | 0.05838937 | Customer Withdrawal |
| 69b139d-c02c-4d2a-af80-3a9d6a4b2fc2 | 4/20/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 69b153c4-4913-48d8-a044-407a9e9c6e2e | 4/20/2023 | REPV2 | 79.00000000 | Customer Withdrawal |
| 69b153c4-4913-48d8-a044-407a9e9c6e2e | 4/20/2023 | PTOY | 5,288.00000000 | Customer Withdrawal |
| 69b153c4-4913-48d8-a044-407a9e9c6e2e | 4/20/2023 | PTOY | 97.00000000 | Customer Withdrawal |
| 69b183c4-4913-48d8-a044-407a9e9c6e2e | 4/20/2023 | PTOY | 1,000.00000000 | Customer Withdrawal |
| 69b11b53-4612-4c68-ac8c-22c2640cba99 | 4/20/2023 | ETH | 0.08022100 | Customer Withdrawal |
| 69b11b53-4612-4c68-ac8c-22c2640cba99 | 4/20/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 69b26655-6e4f-42dd-b644-9bdd9f99df56 | 4/20/2023 | ETH | 0.03300000 | Customer Withdrawal |
| 69b26955-6e4f-42dd-b644-9bdd9f99df56 | 4/20/2023 | ETH | 0.00300000 | Customer Withdrawal |
| 69b26e8a-4a14-4f5e-9e3a-6e0e5b0eb0c6 | 4/20/2023 | ETH | 0.03500000 | Customer Withdrawal |
| 69b26e1d-cc4a-4be0-9e0a-47c5693dedb7 | 4/20/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 69b2651f-4e2e-45b7-af3a-8f47eeb56e4f | 4/20/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 69b2e8a-f5e4-4299-9ef6-9e001d6b07e5 | 4/20/2023 | ETH | 0.03300000 | Customer Withdrawal |
| 69b2f1c1-2ff1-46a8-9c92-d3a9e43f60c1 | 4/20/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 69b4d850-1500-4841-b425-b8ce0b72eaf2 | 4/20/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 69b4d850-1500-4841-b425-b8ce0b72eaf2 | 4/20/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 69b51c85-4f00-4f00-b94c-3547c6c8b7e6 | 4/20/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 69b6515d-2ccb-4c65-9b3c-26d2a8af2a5e | 4/20/2023 | XRP | 48.00000000 | Customer Withdrawal |
| 69b6515d-2ccb-4c65-9b3c-26d2a8af2a5e | 4/20/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 69b6538-ad27-4b2f-8c33-36d9a97e60c5 | 4/20/2023 | ETH | 0.06500000 | Customer Withdrawal |
| 69b7145a-c6b9-4f01-a16f-1a5a68f0ff1f | 4/20/2023 | ADA | 0.00100000 | Customer Withdrawal |
| 69b7145a-c6b9-4f01-a16f-1a5a68f0ff1f | 4/20/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 69b8143a-4c01-4a6e-89f3-b3a96b5eab4 | 4/20/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 69b8143a-4c01-4a6e-89f3-b3a96b5eab4 | 4/20/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 69ba0a11-7914-4c63-8bd0-30e5a31bbf8a | 4/20/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69dc3ebf-2c29-412b-8f16-ae4eed563475 | 4/24/2023 | USD | 4.52000000 | Customer Withdrawal |
| 69bd5fae-4ce2-4d40-b29f-97bb8f56be0f | 4/28/2023 | FLR | 348.02945000 | Customer Withdrawal |
| 69dea4b-f1fe-473c-a30f-6a50fe7711ab | 4/5/2023 | GLM | 212.00000000 | Customer Withdrawal |
| 69dea4b-f1fe-473c-a30f-6a50fe7711ab | 4/6/2023 | BTC | 0.00129846 | Customer Withdrawal |
| 69dea4b-f1fe-473c-a30f-6a50fe7711ab | 4/7/2023 | USD | 377.92000000 | Customer Withdrawal |
| 69c1c1a6-5870-495b-a447-a0eee0f5186d | 4/12/2023 | HBAR | 147.38043507 | Customer Withdrawal |
| 69c1c1a6-5870-495b-a447-a0eee0f5186d | 4/12/2023 | DGB | 3,295.93353311 | Customer Withdrawal |
| 69c1c1a6-5870-495b-a447-a0eee0f5186d | 4/12/2023 | XLM | 3,417.15936894 | Customer Withdrawal |
| 69c1c1a6-5870-495b-a447-a0eee0f5186d | 4/11/2023 | LBC | 1,430.72000000 | Customer Withdrawal |
| 69c1c1a6-5870-495b-a447-a0eee0f5186d | 4/7/2023 | TRX | 362.73038341 | Customer Withdrawal |
| 69c20238-48b6-4907-9dbe-7297628 1ff71 | 4/5/2023 | MANA | 3,987.00000000 | Customer Withdrawal |
| 69c20238-48b6-4907-9dbe-7297628 1ff71 | 4/5/2023 | ADA | 1,481.98362852 | Customer Withdrawal |
| 69c20238-48b6-4907-9dbe-7297628 1ff71 | 4/5/2023 | XLM | 1,083.58618590 | Customer Withdrawal |
| 69c20238-48b6-4907-9dbe-7297628 1ff71 | 4/5/2023 | BTC | 0.00610575 | Customer Withdrawal |
| 69c21d77-c3b6-4584-9aa8-4e5e4daaf0f6 | 4/5/2023 | XRP | 98.28103034 | Customer Withdrawal |
| 69c38979-cc84-4595-af09-362705a197cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69c38979-cc84-4595-af09-362705a197cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69c38979-cc84-4595-af09-362705a197cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69c427ab-c8b5-4f7a-abb7-cc43ea339e60 | 4/5/2023 | BTC | 0.00031064 | Customer Withdrawal |
| 69c52ce2-a0c9-4292-b110-ae4d95ad8c60 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69c52ce2-a0c9-4292-b110-ae4d95ad8c60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69c52ce2-a0c9-4292-b110-ae4d95ad8c60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69c55676-f1ce-4f48-b6dd-e7d4ad0a9ef4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69c55676-f1ce-4f48-b6dd-e7d4ad0a9ef4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69c55676-f1ce-4f48-b6dd-e7d4ad0a9ef4 | 4/10/2023 | ADA | 10.46704925 | Customer Withdrawal |
| 69c55676-f1ce-4f48-b6dd-e7d4ad0a9ef4 | 4/10/2023 | MAID | 5.64025989 | Customer Withdrawal |
| 69c58f15-3ee0-4480-a9c2-a35f8b3bfb34 | 4/18/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 69c58f15-3ee0-4480-a9c2-a35f8b3bfb34 | 4/18/2023 | DGB | 99,885.66725167 | Customer Withdrawal |
| 69c5becc-9c8d-4524-b11f-e9032b0397fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69c5becc-9c8d-4524-b11f-e9032b0397fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69c5becc-9c8d-4524-b11f-e9032b0397fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69c6987b-0fb5-4154-ba1f-91dc2e467b0b | 4/28/2023 | ETC | 29.99000000 | Customer Withdrawal |
| 69c7630-9053-48df-8b19-96ab8725e64 | 4/1/2023 | ADA | 508.90706380 | Customer Withdrawal |
| 69c8d0a6-1990-4f53-bc99-bc1d84ec3eb4 | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 69c8d0a6-1990-4f53-bc99-bc1d84ec3eb4 | 4/13/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 69c8d0a6-1990-4f53-bc99-bc1d84ec3eb4 | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 69c8d0a6-1990-4f53-bc99-bc1d84ec3eb4 | 4/13/2023 | HBAR | 12,159.72874284 | Customer Withdrawal |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | 4/2/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | 4/2/2023 | XRP | 1,332.47538179 | Customer Withdrawal |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | 4/2/2023 | BTC | 0.01320390 | Customer Withdrawal |
| 69cc2909-aebf-433b-903f-51d49658cde | 4/14/2023 | POWR | 134.77000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | FTM | 1,970.02000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | LSK | 999.00000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/7/2023 | USDT | 524.02186373 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | DOGE | 9999.00000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | XLM | 69,541.78994074 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | XLM | 1,508.48658537 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | 4/4/2023 | TRX | 15,840.23622400 | Customer Withdrawal |
| 69cdb313-590e-4419-8fe3-fb3bcbeaff00 | 4/12/2023 | USD | 7,064.94000000 | Customer Withdrawal |
| 69d04f6f-594b-4a05-86d5-056b5b37622a | 3/10/2023 | BSV | 0.14136946 | Customer Withdrawal |
| 69d04f6f-594b-4a05-86d5-056b5b37622a | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 69d04f6f-594b-4a05-86d5-056b5b37622a | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 69d0e15f-6d64-4e13-85ce-c0f7264bb14 | 4/21/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 69d0e15f-6d64-4e13-95ce-c0f7264bb14 | 4/21/2023 | FLR | 5.55000000 | Customer Withdrawal |
| 69d10014-7d98-4df9-9a72-fa525e472ee34 | 4/26/2023 | SC | 81,103.52127370 | Customer Withdrawal |
| 69d2a627-e933-4d64-a8a3-bbb6879ee120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69d2a627-e933-4d64-a8a3-bbb6879ee120 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69d2a627-e933-4d64-a8a3-bbb6879ee120 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69d2e01c-3cc4-43b4-80df-f2982c8 1389d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69d2e01c-3cc4-43b4-80df-f2982c8 1389d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69d2e01c-3cc4-43b4-80df-f2982c8 1389d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69d4268f-fbe8-4673-bc3a-db5b135cc052 | 4/5/2023 | USD | 1,696.59000000 | Customer Withdrawal |
| 69d4268f-fbe8-4673-bc3a-db5b135cc052 | 4/5/2023 | USD | 963.97000000 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 4/14/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 4/14/2023 | DGB | 23,591.67795732 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 4/14/2023 | SC | 1,349.90000000 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 4/14/2023 | SC | 249,000.63967029 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 2/11/2023 | XLM | 2,333.3523792 1 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 4/17/2023 | CKB | 698.99000000 | Customer Withdrawal |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | 2/11/2023 | CKB | 69,000.42418685 | Customer Withdrawal |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | 4/13/2023 | ETC | 0.21181897 | Customer Withdrawal |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | 4/13/2023 | ETC | 0.36912536 | Customer Withdrawal |
| 69d4fa6b-570a-4ee3-9a97-f22ef5cbc860 | 4/13/2023 | BTC | 0.26606200 | Customer Withdrawal |
| 69d55c83-d543-4545-a275-4fa33eb4a642 | 3/14/2023 | ETH | 0.19150000 | Customer Withdrawal |
| 69d55c83-d543-4545-a275-4fa33eb4a642 | 3/27/2023 | ETH | 0.24800000 | Customer Withdrawal |
| 69d55c83-d543-4545-a275-4fa33eb4a642 | 3/14/2023 | ETH | 0.20150000 | Customer Withdrawal |
| 69d55c83-d543-4545-a275-4fa33eb4a642 | 4/4/2023 | ETH | 0.01357238 | Customer Withdrawal |
| 69d5c23b-6768-416a-95ff-77c66804e900 | 3/31/2023 | CVC | 2,804.36682433 | Customer Withdrawal |
| 69d5c23b-6768-416a-95ff-77c66804e900 | 4/1/2023 | BTC | 1.20895003 | Customer Withdrawal |
| 69d5c23b-6768-416a-95ff-77c66804e900 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | 4/17/2023 | XRP | 2,381.00000000 | Customer Withdrawal |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | 4/17/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | 4/17/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 69d60d89-a76c-4ab3-9342-ad85a03ba65 | 4/5/2023 | BTC | 0.00534150 | Customer Withdrawal |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | 4/12/2023 | XRP | 1,435.18000000 | Customer Withdrawal |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | 4/11/2023 | USD | 44,826.23000000 | Customer Withdrawal |
| 69d70a02-61ba-483c-beec-cac1eecac42d | 4/6/2023 | XRP | 409.49947084 | Customer Withdrawal |
| 69d70a02-61ba-483c-beec-cac1eecac42d | 4/6/2023 | ADA | 2,382.54520466 | Customer Withdrawal |
| 69d8c9c-88fd-46a1-b527-d0531f168e6 | 4/7/2023 | BTC | 0.02102189 | Customer Withdrawal |
| 69dc29a4-b653-4b06-9213-22ae69c00193 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69dc29a4-b653-4b06-9213-22ae69c00193 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69dc29a4-b653-4b06-9213-22ae69c00193 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69dc3627-3fac-43c8-823e-3db58032dae8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69dc3627-3fac-43c8-823e-3db58032dae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69dcc1d8-34cc-4f6f-80e1-07a39fab41e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 69dcc1d8-34cc-4f6f-80e1-07a39fab41e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 69dcc1d8-34cc-4f6f-80e1-07a39fab41e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 69dde045c-ed5d-4ba4-b100-ed844461231b | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 69ded0e7-4411-494f-b223-f95e4beaed17 | 4/1/2023 | DGB | 11,403.28919075 | Customer Withdrawal |
| 69ded0e7-4411-494f-b223-f95e4beaed17 | 4/1/2023 | USD | 20.53000000 | Customer Withdrawal |
| 69df6b63-3d48-4190-8039-6ae3e90421b | 4/5/2023 | ETH | 0.24826000 | Customer Withdrawal |
| 69e09f70-50a0-4959-9247-ce660feaf52c | 4/30/2023 | BTC | 0.60970767 | Customer Withdrawal |
| 69e10d64-b0f6-4ee3-8bb4-aeaf38408de7 | 3/31/2023 | BTC | 0.16587193 | Customer Withdrawal |
| 69e1e753-a1fa-43f4-86a1-70981dae2680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69e1e753-a1fa-43f4-86a1-7f081dae2680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69e1e753-a1fa-43f4-86a1-7f081dae2680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | LINK | 2.19591116 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | ADA | 190.94540629 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | HBAR | 161.57393413 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | DOGE | 195.21409720 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | ENJ | 46.18447985 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | TRX | 333.80723275 | Customer Withdrawal |
| 69e263eb-971a-4ba0-824b-e309bf85504 | 4/15/2023 | BTC | 0.00170431 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | OMG | 601.06061160 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | MANA | 760.17191865 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | ZRX | 2,117.69000000 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | SAND | 451.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/26/2023 | DGB | 115,485.91717869 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | SC | 80,909.37086426 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | XTZ | 180.14443644 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | DOGE | 2,977.98405850 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | XLM | 44,312.57626534 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | RVN | 29,421.43081376 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | EOS | 4.00000000 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | EOS | 1,478.32144240 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/24/2023 | TRX | 25,460.00610602 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | ETHW | 1.85052307 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | FLR | 1,619.69661600 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | ETC | 14.30982795 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | DOT | 69.50000000 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | FIL | 565.58199138 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | ATOM | 49.33314730 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | LINK | 52.64878044 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/24/2023 | ETH | 3.08204691 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/19/2023 | UNI | 111.19050398 | Customer Withdrawal |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | 4/24/2023 | BCH | 21.83261278 | Customer Withdrawal |
| 69e3b1143-5bf1-4442-ad03-2ecb6445ecc | 4/5/2023 | ADA | 1,638.31111797 | Customer Withdrawal |
| 69e32b21-1443-44f3-ab59-2e2a4495ec4 | 4/3/2023 | USDT | 53.73370000 | Customer Withdrawal |
| 69e32b21-1443-44f3-ab59-2e2a4495ec4 | 4/3/2023 | USDT | 0.05360000 | Customer Withdrawal |
| 69e4062f-1f9b-4370-a0e5-515869efbacd | 4/4/2023 | ARK | 425.74389397 | Customer Withdrawal |
| 69e406a2-1f9b-4370-a0e5-515869efbacd | 4/4/2023 | ARK | 199.00000000 | Customer Withdrawal |
| 69e406a2-1f9b-4370-a0e5-515869efbacd | 3/10/2023 | BTC | 0.00012476 | Customer Withdrawal |
| 69e406a2-1f9b-4370-a0e5-515869efbacd | 4/10/2023 | BTC | 0.00007658 | Customer Withdrawal |
| 69e406a2-1f9b-4370-a0e5-515869efbacd | 2/10/2023 | BTC | 0.00011538 | Customer Withdrawal |
| 69e4e77a-22b9-41c0-8cad-f03c8ecc | 3/10/2023 | BCH | 0.01265865 | Customer Withdrawal |
| 69e6c57-f08f-4865-ab80-94ecf03c87eb | 3/10/2023 | BCH | 0.01265865 | Customer Withdrawal |
| 69e6c57-f08f-4865-ab80-94ecf03c87eb | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 69e68f13-9e0c-4b59-b3ab-96e4f6db8915 | 4/10/2023 | ETH | 1.10873630 | Customer Withdrawal |
| 69efb189-c2cd-4489-8b33-5c3e88fb8a76 | 3/10/2023 | ETH | 0.32700000 | Customer Withdrawal |
| 69f4489e-7a6c-4f6f-aba2-99e85f9e7a50 | 4/14/2023 | ADA | 8.26500000 | Customer Withdrawal |
| 69f4489e-7a6c-4f6f-aba2-99e85f9e7a50 | 3/10/2023 | DOGE | 60.97000000 | Customer Withdrawal |
| 69f4989e-7a6c-4f6f-aba2-99e85f9e7a50 | 4/10/2023 | BCH | 60.75880428 | Customer Withdrawal |
| 69f49889-7a6c-4ba0-a3a0-bd4e39050b51 | 2/10/2023 | USD | 22.17000000 | Customer Withdrawal |
| 69f4989f-7a6c-4ba0-a3a0-bd4e39050b51 | 4/10/2023 | USD | 5.77000000 | Customer Withdrawal |
| 69f4989f-7a6c-4ba0-a3a0-bd4e39050b51 | 2/10/2023 | DGB | 57.91380736 | Customer Withdrawal |
| 69f59eb7-1798-4e4a-96cb-70e3f05e6cc | 2/10/2023 | ETH | 0.00326583 | Customer Withdrawal |
| 69f60b5c-baaf-4fa6-866b-c98e22b77a8 | 4/10/2023 | ETH | 1.87000000 | Customer Withdrawal |
| 69f60b5c-baaf-4fa6-866b-c98e22b77a8 | 3/10/2023 | ETH | 2.66900000 | Customer Withdrawal |
| 69f8b7a3-32bb-44f4-b3ee-b14f21ee00a | 4/10/2023 | BTC | 0.00028459 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69fcda33-043c-465f-8e98-cefeef2089407 | 4/12/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| 69fcda33-043c-465f-8e98-cefeef2089407 | 4/12/2023 | BTC | 0.47472118 | Customer Withdrawal |
| 69fcda33-043c-465f-8e98-cefeef2089407 | 4/12/2023 | USDT | 0.96166411 | Customer Withdrawal |
| 6a015414-4840-4c44-b027-601ab09e29a0 | 4/7/2023 | BTC | 0.17154816 | Customer Withdrawal |
| 6a0318fb-56af-42f2-96bc-446e52247a9b | 2/10/2023 | ETH | 0.09456476 | Customer Withdrawal |
| 6a0318fb-56af-42f2-96bc-446e52247a9b | 3/10/2023 | ETHW | 0.09580476 | Customer Withdrawal |
| 6a032b3f-35c3-4e9d-bd9c-76c5e6ff0c15 | 3/10/2023 | ADA | 3.63520676 | Customer Withdrawal |
| 6a033c3f-35c3-4e9d-bd9c-76c5e6ff0c15 | 2/10/2023 | ADA | 3.03110138 | Customer Withdrawal |
| 6a033c3f-35c3-4e9d-bd9c-76c5e6ff0c15 | 4/10/2023 | ADA | 2.88229105 | Customer Withdrawal |
| 6a03a648-aa88-4ca0-a859-c6cae29f5305 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a03a648-aa88-4ca0-a859-c6cae29f5305 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a03a648-aa88-4ca0-a859-c6cae29f5305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0457a-42b0-4b2a-8fcd-b8326161 fdb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0457a-42b0-4b2a-8fcd-b8326161 fdb6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0457a-42b0-4b2a-8fcd-b8326161 fdb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a045e0c-70c1-4b5e-ae92-2f84f6d6cc1 | 4/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 6a08fde-a5a0-40a0-94ac-1df2e78eb0b0 | 4/10/2023 | XRP | 2.57500000 | Customer Withdrawal |
| 6a08fade-a52d-4128-a524-ff3229032a | 3/21/2023 | XRP | 29.02500000 | Customer Withdrawal |
| 6a08fade-a52d-4128-a524-ff3229032a | 4/29/2023 | XRP | 0.00176515 | Customer Withdrawal |
| 6a0ec84a-d0a0-4b05-9fa8-c43e20b0e | 4/6/2023 | ADA | 149.70370000 | Customer Withdrawal |
| 6a0e3f96-2b8f-4bdf-8565-d9c604b874 | 3/10/2023 | ADA | 3.63520676 | Customer Withdrawal |
| 6a0e3f96-2b8f-4bdf-8565-d9c604b874 | 4/10/2023 | ADA | 5.24000000 | Customer Withdrawal |
| 6a0f4cfe-3b0e-4350-9e59-c6cc2ffded7d | 4/10/2023 | USD | 22.96000000 | Customer Withdrawal |
| 6a0f4cfe-3b0e-4350-9e59-c6cc2ffded7d | 3/10/2023 | USD | 13.09845518 | Customer Withdrawal |
| 6a0f6c94-4537-4975-90f6-d16d53d | 4/25/2023 | XRP | 9.93500000 | Customer Withdrawal |
| 6a0f6c94-4537-4975-9f9f-7ce1d353 | 4/25/2023 | XRP | 12.06250182 | Customer Withdrawal |
| 6a0f8c83-b2db-4c4f-85a0-b77c6ea6 | 3/10/2023 | ADA | 3.63520676 | Customer Withdrawal |
| 6a0f8c83-b2db-4c4f-85a0-b77c6ea6 | 4/10/2023 | ADA | 5.24000000 | Customer Withdrawal |
| 6a10c8f2-b3b9-4b9e-85ed-bc98e1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a10c8f2-b3b9-4b9e-85ed-bc98e1 | 3/10/2023 | ADA | 10.07882452 | Customer Withdrawal |
| 6a10c8f2-b3b9-4b9e-85ed-bc98e1 | 4/10/2023 | ADA | 10.46704925 | Customer Withdrawal |
| 6a1b12c1-f6b3-43c5-8fad-c1ef5994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a1b12c1-f6b3-43c5-8fad-c1ef5994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a1b2c6b-b7f2-4e42-92ed-2b9f01c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a1d1ce9-f8a7-49c2-b1ac-75c6ce | 4/10/2023 | ETH | 0.00326583 | Customer Withdrawal |
| 6a1d8881-4d84-4c7a-8a5f-1efed8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a1fed17-8d01-4bd3-b2de-3a0c57 | 4/10/2023 | SOL | 1.19000000 | Customer Withdrawal |
| 6a1fea17-8d01-4bd3-b2de-3a0c57 | 3/10/2023 | ADA | 3.63520676 | Customer Withdrawal |
| 6a2201b5-9d3c-4b9e-8f05-f10b23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2201b5-9d3c-4b9e-8f05-f10b23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a2201b5-9d3c-4b9e-8f05-f10b23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a2b0c18-c71e-4c1b-bef6-4ae9cb | 3/10/2023 | ETH | 0.00326583 | Customer Withdrawal |
| 6a2b0c18-c71e-4c1b-bef6-4ae9cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2b0c18-c71e-4c1b-bef6-4ae9cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a1c5bb4-dd8a-4009-b5fb-d1613c2e8404 | 4/5/2023 | BTC | 0.00322482 | Customer Withdrawal |
| 6a1c63c5-3d0a-4095-ba2e-31ad5d740b8c | 4/7/2023 | BTC | 0.00478686 | Customer Withdrawal |
| 6a1d6502-dee6-4b37-b7cd-e68209b67ae | 4/5/2023 | BTC | 961.81340848 | Customer Withdrawal |
| 6a1d6502-dee6-4b37-b7cd-e68209b67ae | 4/5/2023 | BCH | 3.49850000 | Customer Withdrawal |
| 6a1d6502-dee6-4b37-b7cd-e68209b67ae | 4/5/2023 | BTC | 0.28828006 | Customer Withdrawal |
| 6a1fdcdf-f05b-4b16-afb5-cef3af41e308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a1fdcdf-f05b-4b16-afb5-cef3af41e308 | 3/12/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a1fdcdf-f05b-4b16-afb5-cef3af41e308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | 4/7/2023 | LINK | 17.26883927 | Customer Withdrawal |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | 4/6/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | 4/6/2023 | DOGE | 497.04918033 | Customer Withdrawal |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | 4/7/2023 | BTC | 0.00857709 | Customer Withdrawal |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | 4/7/2023 | BTC | 0.00101993 | Customer Withdrawal |
| 6a20d8f5-6057-49d7-bf5d-97a200f807c3 | 4/4/2023 | ETC | 0.12559009 | Customer Withdrawal |
| 6a2117201-2c28-4a29-8d05-c28202e61f0d | 4/5/2023 | BTC | 0.30068993 | Customer Withdrawal |
| 6a224a80-0a6f-4e7f-ae11-a3f5a9c23fa | 4/26/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 6a224a80-0a6f-4e7f-ae11-a3f5a9c23fa | 4/26/2023 | XLM | 319.07810182 | Customer Withdrawal |
| 6a224a80-0a6f-4e7f-ae11-a3f5a9c23fa | 4/25/2023 | BTC | 0.03105816 | Customer Withdrawal |
| 6a2266fb-35ef-4d10-8c9e-909ca7d0a264 | 4/29/2023 | SC | 596.02929097910 | Customer Withdrawal |
| 6a2266fb-35ef-4d10-8c9e-909ca7d0a264 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | 4/4/2023 | ETH | 0.01729947 | Customer Withdrawal |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | 4/4/2023 | BTC | 0.00875776 | Customer Withdrawal |
| 6a23ef86-96b6-46cf-a598-5e0b5c61ef69 | 3/23/2023 | ADA | 166.39211970 | Customer Withdrawal |
| 6a23ef86-96b6-46cf-a598-5e0b5c61ef69 | 3/31/2023 | ADA | 606.10746047 | Customer Withdrawal |
| 6a23ef86-96b6-46cf-a598-5e0b5c61ef69 | 4/17/2023 | FLR | 1.516.23586200 | Customer Withdrawal |
| 6a243110-9fb5-41bd-b92e-9339b5ba1c5 | 4/16/2023 | GLM | 2.893.17604989 | Customer Withdrawal |
| 6a254770-46d4-4aaa-ae06-dd89ed7d0ca2 | 4/18/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 6a254770-46d4-4aaa-ae06-dd89ed7d0ca2 | 4/18/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 6a254770-46d4-4aaa-ae06-dd89ed7d0ca2 | 4/18/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 6a254770-46d4-4aaa-ae06-dd89ed7d0ca2 | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 6a258f16-5730-4d8c-b5e8-f393af93d07f | 4/20/2023 | BTC | 0.23958505 | Customer Withdrawal |
| 6a258f16-5730-4d8c-b5e8-f393af93d07f | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6a258f16-5730-4d8c-b5e8-f393af93d07f | 4/10/2023 | USD | 2.35000000 | Customer Withdrawal |
| 6a2590f1-9439-48fe-9784-e67892ea2944 | 4/22/2023 | ADA | 1,296.00000000 | Customer Withdrawal |
| 6a270b58-5267-41a1-81c1-a2af8e259409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a270b58-5267-41a1-81c1-a2af8e259409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a270b58-5267-41a1-81c1-a2af8e259409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a27f1df-e850-4006-9405-f343d7230063 | 4/22/2023 | ETC | 5.99000000 | Customer Withdrawal |
| 6a27f1df-e850-4006-9405-f343d7230063 | 4/22/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 6a27f1df-e850-4006-9405-f343d7230063 | 4/22/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6a27f1df-e850-4006-9405-f343d7230063 | 4/22/2023 | ADA | 99.95000000 | Customer Withdrawal |
| 6a294a9a-3adf-4bc3-9fe4-a8bd06cf83a6 | 3/7/2023 | USD | 2,183.49000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/26/2023 | NMR | 19.45000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | ETH | 0.98625000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | ETH | 4.99450000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/26/2023 | 1INCH | 60.86764363 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/28/2023 | 1INCH | 80.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/26/2023 | 1INCH | 780.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | XRP | 448.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/23/2023 | ADA | 119.83000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | ZRX | 462.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | ZRX | 468.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | SAND | 325.70000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/26/2023 | SAND | 233.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/26/2023 | SAND | 43.05654004 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | SAND | 673.00000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | XLM | 2,218.95000000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/24/2023 | XLM | 1,999.95000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/29/2023 | BTC | 0.31970000 | Customer Withdrawal |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | 4/29/2023 | BTC | 0.00263152 | Customer Withdrawal |
| 6a2a8f78-cb72-47bd-a235-456320c14807 | 4/13/2023 | ETH | 1.85383745 | Customer Withdrawal |
| 6a2ae69e-7a9c-4143-bab3-efe14469e1a2 | 4/17/2023 | REN | 467.00000000 | Customer Withdrawal |
| 6a2c06e4-7d44-4564-baf0-08b158f92675 | 4/8/2023 | BTC | 0.06001757 | Customer Withdrawal |
| 6a2f4c78-1119-4f1e-82d4-a4a9b0059974 | 3/31/2023 | ETH | 5.81494578 | Customer Withdrawal |
| 6a301fee-3b5f-464e-835e-f861fc5440db | 4/23/2023 | LTC | 1.62647571 | Customer Withdrawal |
| 6a301fee-3b5f-464e-835e-f861fc5440db | 4/23/2023 | ADA | 1,043.30235432 | Customer Withdrawal |
| 6a301fee-3b5f-464e-835e-f861fc5440db | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6a301fee-3b5f-464e-835e-f861fc5440db | 4/23/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6a301fee-3b5f-464e-835e-f861fc5440db | 4/23/2023 | DOGE | 7,528.81391276 | Customer Withdrawal |
| 6a30662b-9144-493a-8079-8cd25944e3400 | 4/30/2023 | ETH | 0.05886210 | Customer Withdrawal |
| 6a30662b-914d-493a-8079-8cd25944e3400 | 4/30/2023 | BTC | 0.00212950 | Customer Withdrawal |
| 6a31c68a-1a1b-41f8-99fe-ef5bf5524252 | 4/15/2023 | TRX | 2,022.60000000 | Customer Withdrawal |
| 6a330231-5691-44ee-9c0f-bc011a88c85e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6a330231-5691-44ee-9c0f-bc011a88c85e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a330231-5691-44ee-9c0f-bc011a88c85e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | RDD | 199.998.00000000 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | XRP | 74,799.05164421 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | ADA | 19,299.85195588 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | XLM | 43,806.49431496 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | LBC | 5.999.98000000 | Customer Withdrawal |
| 6a336f57-a318-4abd-85a7-2722f8a48a3b | 4/25/2023 | FLR | 11,331.13280000 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | LTC | 94.92178362 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | QTUM | 70.75251492 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | POWR | 4,456.47173673 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/4/2023 | OK | 1,999.80000000 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/30/2023 | OK | 182,934.97602168 | Customer Withdrawal |
| 6a341078-6c7f-4c01-a80e-64ff581ec0c6 | 4/29/2023 | OK | 999.80000000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | TUSD | 88.00000000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | TUSD | 5,564.90920759 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | TUSD | 988.00000000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | ADX | 1,701.81308376 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | OK | 999.80000000 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/6/2023 | BTC | 1.03397642 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | BTC | 0.19721819 | Customer Withdrawal |
| 6a341079-6c7f-4c01-a80e-64ff581ec0c6 | 4/8/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 6a3536ff-383f-4053-bc05-6e9d690c889e | 2/10/2023 | BTC | 0.00023729 | Customer Withdrawal |
| 6a3536ff-383f-4053-bc05-6e9d690c889e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3536ff-383f-4053-bc05-6e9d690c889e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3e35e-be9e-49c0-b640-60a1212ea2ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3e35e-be9e-49c0-b640-60a1212ea2ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3e35e-be9e-49c0-b640-60a1212ea2ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | GLM | 975.00000000 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | DOGE | 1,499.80000000 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | DOGE | 2,449.99041152 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | BTC | 0.03922296 | Customer Withdrawal |
| 6a3726dc-c44f-45b2-b292-8f8b56f83a29 | 4/14/2023 | FLR | 105.75650000 | Customer Withdrawal |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | 4/1/2023 | LTC | 7.08817140 | Customer Withdrawal |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | 4/1/2023 | DOGE | 1,972.77681660 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a38b059-c66d-4880-832c-637f703e46af | 3/31/2023 | BTC | 0.02911948 | Customer Withdrawal |
| 6a3993ff-aeb1-44fc-a75d-6f2239a0cad9 | 4/20/2023 | XRP | 93.00092887 | Customer Withdrawal |
| 6a3993ff-aeb1-44fc-a75d-6f2239a0cad9 | 4/20/2023 | ADA | 96.34480770 | Customer Withdrawal |
| 6a39c3d6-4264-4c48-880d-7318404e6b40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a39c3d6-4264-4c48-880d-7318404e6b40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a39c3d6-4264-4c48-880d-7318404e6b40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3a1e3d-7d99-49b4-8e4f-b96f1fcbd2272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3a1e3d-7d99-49b4-8e4f-b96f1fcbd2272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3a1e3d-7d99-49b4-8e4f-b96f1fcbd2272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3a83df-541d-40c6-8fd0-fdd689719bae | 4/29/2023 | OMG | 93.52185659 | Customer Withdrawal |
| 6a3a83df-541d-40c6-8fd0-fdd689719bae | 4/30/2023 | SC | 31,278.48250000 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/19/2023 | XRP | 436.10502871 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/19/2023 | STRAX | 21.29689831 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/20/2023 | DOGE | 6,184.02623707 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/19/2023 | CVC | 507.49002370 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/19/2023 | BTC | 0.00878092 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/21/2023 | USD | 159.51000000 | Customer Withdrawal |
| 6a3bcd1e-ad3-410e-88b5-882040fa17de | 4/19/2023 | FLR | 65.04452030 | Customer Withdrawal |
| 6a3c30bf-ac0e-408b-bf8a-29fcf6abff67e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6a3c30bf-ac0e-408b-bf8a-29fcf6abff67e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6a3c30bf-ac0e-408b-bf8a-29fcf6abff67e | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 6a3d073e-ee26-4f3c-b922-c34d1011759c | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3d073e-ee26-4f3c-b922-c34d1011759c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3d073e-ee26-4f3c-b922-c34d1011759c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3f14c6-eb32-485d-ab3-c874aac56bb3 | 4/4/2023 | NXS | 5.351.80000000 | Customer Withdrawal |
| 6a3f14c6-eb32-485d-ab3-c874aac56bb5 | 4/4/2023 | NXS | 5,352.80000000 | Customer Withdrawal |
| 6a3fa7ed-f879-44f9-a402-60b04e06efbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3fa7ed-f879-44f9-a402-60b04e06efbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a40a404-9c12-4a61-88ed-a77db74ac09e | 4/9/2023 | USD | 0.05032248 | Customer Withdrawal |
| 6a4112a5-8677-4701-ae32-3d8e41400d00 | 4/18/2023 | USD | 1.252.83000000 | Customer Withdrawal |
| 6a4218db-8525-4c0-a3ff-0b5b40895487 | 4/19/2023 | BTC | 0.00027216 | Customer Withdrawal |
| 6a42b8b-8525-4c0-a368-fb5b40895487 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a42b8b-8525-4c0-a368-fb5b40895487 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a444273-35ce-46a4-8041-66a3b634ca3e | 4/18/2023 | DOT | 270.07716685 | Customer Withdrawal |
| 6a444273-35ce-46a4-8041-66a3b634ca3e | 4/4/2023 | ADA | 8,781.68946762 | Customer Withdrawal |
| 6a444273-35ce-46a4-8041-66a3b634ca3e | 4/19/2023 | STEEM | 1,945.72520652 | Customer Withdrawal |
| 6a444273-35ce-46a4-8041-66a3b634ca3e | 4/17/2023 | BTC | 0.08362732 | Customer Withdrawal |
| 6a45410e-9779-4e85-9ba2-7fd9c1bae625 | 4/12/2023 | SC | 38,347.55160385 | Customer Withdrawal |
| 6a4871932-e6fb-48de-ba28-b8bf5a9ce76d | 4/5/2023 | USD | 7,901.72000000 | Customer Withdrawal |
| 6a48723-2af1-4f1d-81e7-9c24354f969f | 2/10/2023 | XRP | 13.06645148 | Customer Withdrawal |
| 6a48723-2af1-4f1d-81e7-9c24354f969f | 4/10/2023 | XRP | 13.99845518 | Customer Withdrawal |
| 6a48723-2af1-4f1d-81e7-9c24354f969f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/15/2023 | RDD | 104.96630000 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/15/2023 | XRP | 1,016.74000000 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/19/2023 | XRP | 122.15880000 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/15/2023 | XVG | 0.00330747 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/15/2023 | BTC | 0.01610185 | Customer Withdrawal |
| 6a49670-cac7-453c-8faf-cf718c3b7663 | 4/15/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6a49da9-a709-4cdf-af5-f51057d51f0b | 4/11/2023 | XRP | 849.00000000 | Customer Withdrawal |
| 6a49da9-a709-4cdf-af5-f51057d51f0b | 4/11/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6a49da9-a709-4cdf-af5-f51057d51f0b | 4/11/2023 | XLM | 92.96523318 | Customer Withdrawal |
| 6a49da9-a709-4cdf-af5-f51057d51f0b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6a4aecd3-4c8a-4135-8cf1-b5de7e5f1f66 | 4/18/2023 | ADA | 2,644.18695306 | Customer Withdrawal |
| 6a4b6501-f8bf-4894-bc8b-b03741c33316 | 4/26/2023 | BTC | 0.03567867 | Customer Withdrawal |
| 6a4cfbbf-1aee-4cd3-a002-a3ae4e05bc8b | 4/14/2023 | BSV | 21.96090000 | Customer Withdrawal |
| 6a4dbc-c155-4e6a-9500-050c95e653e6 | 4/7/2023 | BSV | 12.99000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a4dc0bc-d155-4e6a-9500-050c95e653e6 | 4/7/2023 | BSV | 24.99000000 | Customer Withdrawal |
| 6a4dc0bc-d155-4e6a-9500-050c95e653e6 | 4/9/2023 | BSV | 16.54632900 | Customer Withdrawal |
| 6a4dc0bc-d155-4e6a-9500-050c95e653e6 | 4/9/2023 | BSV | 22.99000000 | Customer Withdrawal |
| 6a4e0ed2-0e48-4850-8c2b-564f4cdab45 | 3/10/2023 | USD | 4.99000000 | Customer Withdrawal |
| 6a4e0ed2-0e48-4850-8c2b-564f4cdab45 | 4/11/2023 | USD | 6.18000000 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | NXS | 62.71044966 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | RDD | 140.00000000 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | ADA | 336.50000000 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | XVG | 5,228.62114629 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | SC | 6,986.87554139 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | XDN | 9,873.03075000 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | NXT | 794.12548808 | Customer Withdrawal |
| 6a4edccf-0c48-4b1c-a03b-8ee14c9cb045 | 4/23/2023 | FLR | 39.12744650 | Customer Withdrawal |
| 6a4f6de5-1e7d-4b45-bb4c-8be761c29eee | 4/7/2023 | DGB | 5,141.66048545 | Customer Withdrawal |
| 6a4f5a-b3c0-412d-be53-25e90e0b04b3 | 4/6/2023 | XLM | 96.16687278 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | ZEC | 5.38227300 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | ADA | 207.67622775 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | USDT | 336.81224276 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | DOGE | 7,355.02388400 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | ZEN | 9.89740241 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | EOS | 329.10200000 | Customer Withdrawal |
| 6a5228f5-3b09-4ace-8d23-e8da1230e5f8 | 4/8/2023 | GNO | 3,625.77312000 | Customer Withdrawal |
| 6a529144-4aee-4255-9c40-a4d1d43fe8f3 | 4/7/2023 | USD | 104.18000000 | Customer Withdrawal |
| 6a529144-4aee-4255-9c40-a4d1d43fe8f3 | 4/8/2023 | GLM | 1,277.23527335 | Customer Withdrawal |
| 6a529144-4aee-4255-9c40-a4d1d43fe8f3 | 4/8/2023 | SC | 19.660.61899801 | Customer Withdrawal |
| 6a529144-4aee-4255-9c40-a4d1d43fe8f3 | 4/7/2023 | XEM | 279.05999998 | Customer Withdrawal |
| 6a54994d-40a1-4c48-984f-43b51388d25f | 4/14/2023 | XRP | 2,776.21300000 | Customer Withdrawal |
| 6a54994d-40a1-4c48-984f-43b51388d25f | 4/14/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 6a54994d-40a1-4c48-984f-43b51388d25f | 4/14/2023 | USDT | 207.87824000 | Customer Withdrawal |
| 6a54994d-40a1-4c48-984f-43b51388d25f | 4/14/2023 | BCH | 0.04057365 | Customer Withdrawal |
| 6a54994d-40a1-4c48-984f-43b51388d25f | 4/14/2023 | BTC | 0.00373713 | Customer Withdrawal |
| 6a5511dd-8be6-4c82-8cef-887d5f29e2b4 | 4/10/2023 | FLR | 218.71517350 | Customer Withdrawal |
| 6a551cd-b4b4-4c1b-a3ce-c0e56a3ce5b6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a551cd-b4b4-4c1b-a3ce-c0e56a3ce5b6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a551cd-b4b4-4c1b-a3ce-c0e56a3ce5b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a55b50e-76e6-4a3f-b77b-79e10a8dfce7 | 4/12/2023 | LTC | 0.30014100 | Customer Withdrawal |
| 6a55b50e-76e6-4a3f-b77b-79e10a8dfce7 | 4/12/2023 | USD | 0.06003248 | Customer Withdrawal |
| 6a55b50e-76e6-4a3f-b77b-79e10a8dfce7 | 4/12/2023 | ADA | 68.17000000 | Customer Withdrawal |
| 6a56e7a1-4df2-48d5-a97c-4dba7a80221e | 4/6/2023 | BTC | 0.00912000 | Customer Withdrawal |
| 6a56e7a1-4df2-48d5-a97c-4dba7a80221e | 4/6/2023 | XRP | 999.97151140 | Customer Withdrawal |
| 6a56e7a1-4df2-48d5-a97c-4dba7a80221e | 4/6/2023 | XLM | 1.119.88000000 | Customer Withdrawal |
| 6a5bf2b-9f19-4afc-8505-8ee16f2a8f09 | 4/10/2023 | XRP | 99.92000000 | Customer Withdrawal |
| 6a5bf2b-9f19-4afc-8505-8ee16f2a8f09 | 4/10/2023 | XRP | 101.00000000 | Customer Withdrawal |
| 6a5bf2b-9f19-4afc-8505-8ee16f2a8f09 | 4/10/2023 | ADA | 103.00000000 | Customer Withdrawal |
| 6a5c3ccd-d687-4139-9ea3-4e7242500ad3 | 3/31/2023 | BTC | 0.01133515 | Customer Withdrawal |
| 6a5c3ccd-d687-4139-9ea3-4e7242500ad3 | 4/7/2023 | BTC | 0.00473466 | Customer Withdrawal |
| 6a602da1-3c8c-4b6b-b6cb-9bf48e0f8e8f | 4/14/2023 | LTC | 48,642.42617489 | Customer Withdrawal |
| 6a602da1-3c8c-4b6b-b6cb-9bf48e0f8e8f | 4/14/2023 | BTC | 0.28000000 | Customer Withdrawal |
| 6a6047a1-4c0-4f5a-b13f-c3f4a4e35340 | 4/12/2023 | DGB | 0.95500000 | Customer Withdrawal |
| 6a6047a1-4c0-4f5a-b13f-c3f4a4e35340 | 4/12/2023 | BTC | 0.05500000 | Customer Withdrawal |
| 6a60c2ce-7c77-4ed3-9fc6-b7d4c9e41dd | 4/12/2023 | BTC | 0.03855314 | Customer Withdrawal |
| 6a602cc3-7c77-4ed3-9d36-15c24a4ea08 | 4/7/2023 | MATIC | 544.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | ATOM | 112.54436937 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | MKR | 1.12801132 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | SOL | 39.99000000 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | LINK | 20.70012500 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | LINK | 78.91554191 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 2/27/2023 | ETH | 0.77938015 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | ZEC | 16.72080474 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | XVG | 50,336.92946631 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | XTZ | 649.75000000 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/7/2023 | BTC | 0.06339594 | Customer Withdrawal |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | 4/11/2023 | USD | 2.59000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/17/2023 | LINK | 99.95000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/17/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/17/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | ETC | 8.64038850 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | ADA | 1,830.00000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/17/2023 | ADA | 1,999.42020601 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | DOGE | 9,468.16087209 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 6a60f8fb-7f5d-4fe0-bfc8-85170ac020e6 | 4/26/2023 | BTC | 0.00074000 | Customer Withdrawal |
| 6a16602-0047-46fb-bf55-264120d024a8 | 5/2/2023 | BTC | 0.00019415 | Customer Withdrawal |
| 6a61602-0047-46fb-bf55-264120d024a8 | 4/21/2023 | USD | 498.01299900 | Customer Withdrawal |
| 6a61602-0047-46fb-bf55-264120d024a8 | 4/21/2023 | USD | 8.34000000 | Customer Withdrawal |
| 6a62b6b-534e-4805-dbabe153020b9 | 4/7/2023 | ETH | 0.08818715 | Customer Withdrawal |
| 6a62b6b-534e-4805-dbabe153020b9 | 4/7/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 6a62b6b-534e-4805-dbabe153020b9 | 4/7/2023 | XRP | 6,497.62370000 | Customer Withdrawal |
| 6a647c54-2301-4483-9af4-c524284af3a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a647c54-2301-4483-9af4-c524284af3a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a647c54-2301-4483-9af4-c524284af3a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/31/2023 | ETH | 7.68580814 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/31/2023 | ZEC | 73.19990099 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/31/2023 | ADA | 31.80728273 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 2/13/2023 | USDT | 2,963.53337402 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/31/2023 | BTC | 0.02310847 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/10/2023 | USD | 18,868.13000000 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/2/2023 | USD | 4,946.18000000 | Customer Withdrawal |
| 6a655174-a69a-4389-8c904e38e0a7 | 3/31/2023 | XRP | 13.23018871 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | XRP | 115.12011239 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | ADA | 999.91252323 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | ADA | 3,450.00000000 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | ADA | 53.00000000 | Customer Withdrawal |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | 4/12/2023 | BTC | 0.00714949 | Customer Withdrawal |
| 6a6644fa-8654-4d6a-b9cc-f7c34a3ac375 | 4/29/2023 | ETH | 0.10209647 | Customer Withdrawal |
| 6a6709ba-da0f-4d0a-8b26-79fe75005a17 | 4/24/2023 | BSV | 6.45815469 | Customer Withdrawal |
| 6a6729ba-051b-e5da-bcce-82fce7c82ae0 | 4/6/2023 | USD | 212.87000000 | Customer Withdrawal |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | 4/6/2023 | LTC | 0.60254751 | Customer Withdrawal |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | 4/6/2023 | ADA | 224.00000000 | Customer Withdrawal |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | 4/6/2023 | DOGE | 2,493.00000000 | Customer Withdrawal |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | 4/6/2023 | BTC | 0.02542696 | Customer Withdrawal |
| 6a67995-6abb-4738-bffc-f9749dac6828 | 3/10/2023 | NEO | 0.28000000 | Customer Withdrawal |
| 6a67995-6abb-4738-bffc-f9749dac6828 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6a67995-6abb-4738-bffc-f9749dac6828 | 2/10/2023 | OMG | 0.70382319 | Customer Withdrawal |
| 6a67995-6abb-4738-bffc-f9749dac6828 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a67995-6abb-4738-bffc-f9749dac6828 | 3/10/2023 | XRP | 2.89274324 | Customer Withdrawal |
| 6a67a776-c3eb-4b78-b91e-c71001c7f5e9 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6a67a776-c3eb-4b78-b91e-c71001c7f5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a67a776-c3eb-4b78-b91e-c71001c7f5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a7aa63-d0c9-4e87-a77a-c2535ca577913 | 4/7/2023 | BTC | 0.06954287 | Customer Withdrawal |
| 6a6919a-87b0-4c95-b3ea-951c70cc112d | 4/8/2023 | BTC | 0.09832864 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a6a4bc6-aa85-4014a510-d0e8da045f27 | 4/17/2023 | USD | 877.67000000 | Customer Withdrawal |
| 6a6abbb5-99da-48de-a001-50a98e9f419b | 4/18/2023 | FLR | 149.09500000 | Customer Withdrawal |
| 6a6affc5-c7ba-4a82-88bc-537bdbf8f5b7 | 2/10/2023 | SC | 160.01109476 | Customer Withdrawal |
| 6a6affc5-c7ba-4a82-88bc-537bdbf8f5b7 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 6a6affc5-c7ba-4a82-88bc-537bdbf8f5b7 | 2/9/2023 | STORJ | 10.29742982 | Customer Withdrawal |
| 6a6affc5-c7ba-4a82-88bc-537bdbf8f5b7 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 6a6b93a2-0b0c-47b0-b83a-a501ffd8d674 | 4/19/2023 | USDT | 2,083.75000000 | Customer Withdrawal |
| 6a6b93a2-0b0c-47b0-b83a-a501ffd8d674 | 4/19/2023 | BTC | 0.55298000 | Customer Withdrawal |
| 6a63461-1284-49ca-818c-4dcdb68881e7 | 4/11/2023 | ADA | 1,488.60564259 | Customer Withdrawal |
| 6a63461-1284-49ca-818c-4dcdb68881e7 | 4/11/2023 | XVG | 114,236.44362894 | Customer Withdrawal |
| 6a63461-1284-49ca-818c-4dcdb68881e7 | 4/11/2023 | ALGO | 194.92053477 | Customer Withdrawal |
| 6a6cc0bc-629f-442d-9fa6-54f62f3d5d86 | 4/16/2023 | ZRX | 1,993.07600000 | Customer Withdrawal |
| 6a6cc0bc-629f-442d-9fa6-54f62f3d5d86 | 4/29/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 6a6cc0bc-629f-442d-9fa6-54f62f3d5d86 | 4/16/2023 | XLM | 2,015.16513450 | Customer Withdrawal |
| 6a6cc0bc-629f-442d-9fa6-54f62f3d5d86 | 4/30/2023 | XEM | 1,743.49308992 | Customer Withdrawal |
| 6a6957-6181-4f35-8a73-96fcb38ad1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a6957-6181-4f35-8a73-96fcb38ad1a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a6957-6181-4f35-8a73-96fcb38ad1a0 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6a6fbc6d-887b-42aa-862b-1339cee694e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a6fbc6d-887b-42aa-862b-1339cee694e3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6a6fbc6d-887b-42aa-862b-1339cee694e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a6fc200-6a9a-45ef-8abf-301e41d73d03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a6fc200-6a9a-45ef-8abf-301e41d73d03 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a6fc200-6a9a-45ef-8abf-301e41d73d03 | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | 4/3/2023 | ZRX | 387.00000000 | Customer Withdrawal |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | 3/15/2023 | ENJ | 143.00000000 | Customer Withdrawal |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | 3/15/2023 | ENJ | 1,743.00000000 | Customer Withdrawal |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | 4/3/2023 | BTC | 0.00327523 | Customer Withdrawal |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | 4/3/2023 | BTC | 0.02202106 | Customer Withdrawal |
| 6a73243a-8d47-4ea2-88b3-fce35f0aad8b7 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 6a73243a-8d47-4ea2-88b3-fce35f0aad8b7 | 4/14/2023 | ADA | 4,420.39624666 | Customer Withdrawal |
| 6a73243a-8d47-4ea2-88b3-fce35f0aad8b7 | 4/14/2023 | DOGE | 19,297.07515000 | Customer Withdrawal |
| 6a7373de-5d9b-41b9-8976-0787e7ec3774 | 4/5/2023 | ETH | 0.09890000 | Customer Withdrawal |
| 6a7373de-5d9b-41b9-8976-0787e7ec3774 | 4/5/2023 | XRP | 749.04392363 | Customer Withdrawal |
| 6a7373de-5d9b-41b9-8976-0787e7ec3774 | 4/5/2023 | BTC | 0.23299453 | Customer Withdrawal |
| 6a7476fa-0576-4285-9230-67c2fe09e1b2 | 3/11/2023 | USDT | 44.67088497 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/9/2023 | LSK | 403.93442931 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/9/2023 | SNY | 118.50213848 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/29/2023 | STRAX | 650.08235389 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | GLM | 2,504.65822000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | LOOM | 4,114.00000000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/9/2023 | XVG | 31,465.37148790 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | ZIL | 4,999.69800000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/9/2023 | KMD | 1,201.60250160 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | XEM | 2,994.49775000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | XEM | 995.49925000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | USDC | 160.95562412 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | MTL | 142.00000000 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/9/2023 | IOTA | 485.00119229 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | TRX | 13,925.92786446 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | BTC | 0.01097020 | Customer Withdrawal |
| 6a75bed3-4e21-49c7-9989-ba3d3b564dd | 4/1/2023 | BTC | 0.01836800 | Customer Withdrawal |
| 6a762d04-2910a-470-ca0c-0810067c820 | 4/6/2023 | ETH | 0.27738055 | Customer Withdrawal |
| 6a782e17-0a79-4d1c-920e-a8564c7c1520 | 4/4/2023 | DOGE | 139.96314496 | Customer Withdrawal |
| 6a7a2a591-a0c1-47f0-8311-afcb6b71444b | 4/10/2023 | BTC | 0.00864561 | Customer Withdrawal |
| 6a7a44eb-1660-469f-a67a-5ee0c745af88 | 4/8/2023 | HBAR | 222,243.85888830 | Customer Withdrawal |
| 6a7c68be-95d5-4c00-b6e3-4bde81a696f9 | 4/30/2023 | ETH | 0.40400844 | Customer Withdrawal |
| 6a7c68be-95d5-4c00-b6e3-4bde81a696f9 | 4/30/2023 | XRP | 48.49839118 | Customer Withdrawal |
| 6a7c68be-95d5-4c00-b6e3-4bde81a696f9 | 4/30/2023 | XRP | 2,599.00000000 | Customer Withdrawal |
| 6a7cc56c-8bee-4cfb-939b-2cc1c985e619 | 4/4/2023 | USD | 457.17000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a7e2ef9-a0b8-45d8-afa1-1b8898300f36 | 2/22/2023 | USD | 1,311.83000000 | Customer Withdrawal |
| 6a7f420e-dfbc-4e40-b678-4c06e909599e | 4/21/2023 | QTUM | 9.27857436 | Customer Withdrawal |
| 6a7f420e-dfbc-4e40-b678-4c06e909599e | 4/21/2023 | ADA | 96.39858103 | Customer Withdrawal |
| 6a7f420e-dfbc-4e40-b678-4c06e909599e | 4/21/2023 | DGB | 489.22071319 | Customer Withdrawal |
| 6a7f420e-dfbc-4e40-b678-4c06e909599e | 4/21/2023 | XLM | 1,343.05235535 | Customer Withdrawal |
| 6a802010-29a6-4344-8185-d9a664dcc38d | 4/11/2023 | ETH | 1.14410000 | Customer Withdrawal |
| 6a802010-29a6-4344-8185-d9a664dcc38d | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 6a808274-0543-4912-8fc8-45fa7404e4a1 | 4/5/2023 | LTC | 0.96408247 | Customer Withdrawal |
| 6a808274-0543-4912-8fc8-45fa7404e4a1 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6a808274-0543-4912-8fc8-45fa7404e4a1 | 4/5/2023 | BTC | 0.00153723 | Customer Withdrawal |
| 6a811dd4-34df-4b3b-8b16-117cd66ebdd8 | 4/11/2023 | ETH | 0.49510039 | Customer Withdrawal |
| 6a811dd4-34df-4b3b-8b16-117cd66ebdd8 | 4/11/2023 | BTC | 0.30403905 | Customer Withdrawal |
| 6a811dd4-34df-4b3b-8b16-117cd66ebdd8 | 4/11/2023 | USD | 170.00000000 | Customer Withdrawal |
| 6a811dd4-34df-4b3b-8b16-117cd66ebdd8 | 4/12/2023 | USD | 29.01000000 | Customer Withdrawal |
| 6a8391b-a9a0-4145-acc7-5ac60fee59fa | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a8391b-a9a0-4145-acc7-5ac60fee59fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a8391b-a9a0-4145-acc7-5ac60fee59fa | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6a815cc3-15c3-4102-834e-f1a3813d7d3 | 3/31/2023 | USDT | 3,639.06296009 | Customer Withdrawal |
| 6a87892-1311-409a-b75b-278b949ab091 | 4/11/2023 | HBAR | 2,216.59070244 | Customer Withdrawal |
| 6a87892-1311-409a-b75b-278b949ab091 | 3/31/2023 | BTC | 0.08607210 | Customer Withdrawal |
| 6a87892-1311-409a-b75b-278b949ab091 | 2/31/2023 | BTC | 0.00185923 | Customer Withdrawal |
| 6a8ab0b2-f0ad-41f0-b8e-9109d5ac3af3 | 3/31/2023 | BTTOLD | 2,111.67294000 | Customer Withdrawal |
| 6a8c282b-f9d5-45c3-8545-35e0b7390789 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 6a8c282b-f9d5-45c3-8545-35e0b7390789 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a8c282b-f9d5-45c3-8545-35e0b7390789 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a8d062-3202-4d01-93b2-a0be65735d2d | 4/12/2023 | ETH | 0.26000000 | Customer Withdrawal |
| 6a8 a786-d25b-4044-b489-28a82e719b51 | 4/28/2023 | SC | 3,026.90000000 | Customer Withdrawal |
| 6a8ea2ed-a393-44d3-9cd8-fafe98ff1520 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 6a8ea2ed-a393-44d3-9cd8-fafe98ff1520 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 6a8ea2ed-a393-44d3-9cd8-fafe98ff1520 | 2/10/2023 | ADX | 26.69618074 | Customer Withdrawal |
| 6a902e13-d3a8-4c59-9f52-f7693d36c435 | 4/18/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 6a902e13-d3a8-4c59-9f52-f7693d36c435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a902e13-d3a8-4c59-9f52-f7693d36c435 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a90ba96-e4da-4855-a7c6-4760c2e0fa8a | 4/4/2023 | BTC | 0.06654628 | Customer Withdrawal |
| 6a90d0cb-b674-4cd1-8c8c-41cf6761c72e | 4/4/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a90d0cb-b674-4cd1-8c8c-41cf6761c72e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a90d0cb-b674-4cd1-8c8c-41cf6761c72e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a11071-1348-4ac4-a172-dafa965689fd | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6a11071-1348-4ac4-a172-dafa965689fd | 4/10/2023 | ZEC | 13.06646518 | Customer Withdrawal |
| 6a11071-1348-4ac4-a172-dafa965689fd | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 6a1396b-a346-4818-bc51-bae13ec3c037 | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 6a1396b-a346-4818-bc51-bae13ec3c037 | 3/10/2023 | ARDR | 37.26958018 | Customer Withdrawal |
| 6a1396b-a346-4818-bc51-bae13ec3c037 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/28/2023 | ETH | 7.62811147907 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/28/2023 | XRP | 4.50000000 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/28/2023 | BTC | 3.82600000 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/25/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/25/2023 | SC | 36,751.00000000 | Customer Withdrawal |
| 6a1765b-8ba4-4fac-b89b-e6546d5a8d9 | 4/28/2023 | FLR | 1,152.26006200 | Customer Withdrawal |
| 6a33a28a-3b2a-4484-b00c-24a5e569f27f | 4/19/2023 | ETH | 0.26329888 | Customer Withdrawal |
| 6a33a28a-3b2a-4484-b00c-24a5e569f27f | 4/19/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a33a28a-3b2a-4484-b00c-24a5e569f27f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a49091-95b6-4633-a1f0-d06cf8d15800 | 4/18/2023 | KMD | 103.58001250 | Customer Withdrawal |
| 6a49091-95b6-4633-a1f0-d06cf8d15800 | 4/10/2023 | FLR | 3.37062000 | Customer Withdrawal |
| 6a950f3-50b8-46e7-a6cf-9ba8e6e8ce9c | 4/20/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 6a950ea2-98d2-41e0-9ce7-bb2142b772a0 | 4/8/2023 | USD | 65.47000000 | Customer Withdrawal |
| 6a9674f-052f-4a2d-a7a5-e93dee80ef153 | 4/6/2023 | BTC | 3.89600000 | Customer Withdrawal |
| 6a9674f-052f-4a2d-a7a5-e93dee80ef153 | 4/13/2023 | BTC | 27.25000000 | Customer Withdrawal |
| 6a96751-00a3-4730-a87b-ca9c98e9dc2c | 4/11/2023 | USD | 2,899.01012326 | Customer Withdrawal |
| 6a96751-00a3-4730-a87b-ca9c98e9dc2c | 4/8/2023 | USD | 0.01206742 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a9d6751-05a3-4730-a7d6-c09ecef9d62 | 4/8/2023 | BTC | 0.00559052 | Customer Withdrawal |
| 6a9d7666-04b1-4dba-b410-a0463fed281a | 5/4/2023 | XRP | 7.76291555115 | Customer Withdrawal |
| 6a9d7666-04b1-4dba-b410-a0463fed281a | 5/4/2023 | DOGE | 10,371.98837836 | Customer Withdrawal |
| 6a9d7666-04b1-4dba-b410-a0463fed281a | 5/4/2023 | XLM | 5,169.80226725 | Customer Withdrawal |
| 6a9d7666-04b1-4dba-b410-a0463fed281a | 5/4/2023 | FLR | 1,172.08882000 | Customer Withdrawal |
| 6a9eeaab-7b38-4c5f-b0ce-42e00bd9e677 | 4/13/2023 | USD | 296.42000000 | Customer Withdrawal |
| 6a9f8cf3-8d2e-4efe-a64e-d85b2b13c48 | 4/6/2023 | USD | 136.35000000 | Customer Withdrawal |
| 6a9f98e5-d485-437c-bb6d-f654888117fe | 4/7/2023 | MANA | 628.22391526 | Customer Withdrawal |
| 6a9f98e5-d485-437c-bb6d-f654888117fe | 4/7/2023 | ADA | 770.64806635 | Customer Withdrawal |
| 6a9f98e5-d485-437c-bb6d-f654888117fe | 4/7/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 6a9f98e5-d485-437c-bb6d-f654888117fe | 4/7/2023 | TRX | 750.00000000 | Customer Withdrawal |
| 6a9f98e5-d485-437c-bb6d-f654888117fe | 4/7/2023 | BTC | 0.09945468 | Customer Withdrawal |
| 6a9fcb7-3cdc-4a05-8895-27372630119b | 4/11/2023 | NMR | 2.68000000 | Customer Withdrawal |
| 6a9fcb7-3cdc-4a05-8895-27372630119b | 4/3/2023 | ETC | 7.86441999 | Customer Withdrawal |
| 6a9fcb7-3cdc-4a05-8895-27372630119b | 4/4/2023 | BTC | 0.10083000 | Customer Withdrawal |
| 6aa06a-3b84-4c23-8abc-d6023dd37e01 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 6aa06a-3b84-4c23-8abc-d6023dd37e01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aa06a-3b84-4c23-8abc-d6023dd37e01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aa6f1-a348-4c23-8025-77b5c6e0e81c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aa6f1-a348-4c23-8025-77b5c6e0e81c | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6aa6f1-a348-4c23-8025-77b5c6e0e81c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aa8e68-1350-46c0-80e1-4c5a29a07e4f | 4/19/2023 | ETH | 0.12660000 | Customer Withdrawal |
| 6aa8e68-1350-46c0-80e1-4c5a29a07e4f | 4/19/2023 | ADA | 398.00000000 | Customer Withdrawal |
| 6aa8e68-1350-46c0-80e1-4c5a29a07e4f | 4/19/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 6aab8cf2-4bce-4029-b79c-d2f049c42f32 | 4/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 6aab8cf2-4bce-4029-b79c-d2f049c42f32 | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 6aab8cf2-4bce-4029-b79c-d2f049c42f32 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6aab0d6-a08b-4fab-8c70-c2f0c9e8d3f2 | 4/10/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 6aab0d6-a08b-4fab-8c70-c2f0c9e8d3f2 | 4/10/2023 | BTC | 0.00154000 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | RVN | 4,547.41719600 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | RVN | 10,000.00000000 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 3/31/2023 | RVN | 1,734.30787500 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | ADA | 110.00000000 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | DOGE | 548.78850000 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | LBC | 2,940.00000000 | Customer Withdrawal |
| 6aaca92-8b4b-4ede-8f4c-5c5a5f98c9c5 | 4/29/2023 | USD | 105.00000000 | Customer Withdrawal |
| 6aae6f9-4c17-43f0-888d-5ab09e6f7d7 | 4/10/2023 | NANO | 321.76000000 | Customer Withdrawal |
| 6aae6f9-4c17-43f0-888d-5ab09e6f7d7 | 4/10/2023 | XEM | 2,300.00000000 | Customer Withdrawal |
| 6aaf8b6e-4690-46c4-9be1-0837a24fedd0 | 4/10/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 6aaf8b6e-4690-46c4-9be1-0837a24fedd0 | 3/4/2023 | USDT | 11,722.16420000 | Customer Withdrawal |
| 6ab466-2136-4690-95cc-baee18e7eb72 | 4/10/2023 | RVN | 6.00000000 | Customer Withdrawal |
| 6ab466-2136-4690-95cc-baee18e7eb72 | 4/10/2023 | DOGE | 321.76000000 | Customer Withdrawal |
| 6ab119-7333-4fa4-bc46-7462a0b83806 | 4/5/2023 | ETH | 0.26000000 | Customer Withdrawal |
| 6ab119-7333-4fa4-bc46-7462a0b83806 | 4/4/2023 | XRP | 7.00000000 | Customer Withdrawal |
| 6ab119-7333-4fa4-bc46-7462a0b83806 | 4/4/2023 | XRP | 26.41341519 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6abc9719-7333-4fb6-a74d-26075bda2806 | 4/3/2023 | DGB | 127.919.80000000 | Customer Withdrawal |
| 6abc9719-7333-4fb6-a74d-26075bda2806 | 4/4/2023 | DGB | 149.80000000 | Customer Withdrawal |
| 6abea916-4ed9-42f4-9c41-3774775b756 | 4/6/2023 | LTC | 4.49000000 | Customer Withdrawal |
| 6abea916-4ed9-42f4-9c41-3774775b756 | 4/6/2023 | BTC | 0.00150848 | Customer Withdrawal |
| 6ac06c3c-0a25-49ba-aa5d-0105d409b23c | 4/12/2023 | ETH | 0.04325853 | Customer Withdrawal |
| 6ac06c3c-0a25-49ba-aa5d-0105d409b23c | 4/12/2023 | DGB | 4,560.83400000 | Customer Withdrawal |
| 6ac11adb-2580-4180-ab0f-0d3c12678fee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac11adb-2580-4180-ab0f-0d3c12678fee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac11adb-2580-4180-ab0f-0d3c12678fee | 2/10/2023 | BTC | 0.00022263 | Customer Withdrawal |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | 4/20/2023 | LINK | 28.70000000 | Customer Withdrawal |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | 4/19/2023 | MANA | 84.00000000 | Customer Withdrawal |
| 6ac25bae-b46f-49ff-830b-32b7424cf9f2 | 4/1/2023 | LTC | 2.16280596 | Customer Withdrawal |
| 6ac25bae-b46f-49ff-830b-32b7424cf9f2 | 4/1/2023 | BTC | 0.49896039 | Customer Withdrawal |
| 6ac4fbeb-d00c-4097-b130-74e0fbbd91b4 | 4/6/2023 | TRX | 22,411.98639900 | Customer Withdrawal |
| 6ac5a150-3e58-4ef6-ae2f-0e1808ffe6a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac5a150-3e58-4ef6-ae2f-0e1808ffe6a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac5a150-3e58-4ef6-ae2f-0e1808ffe6a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fe488 | 1/1/2023 | LINK | 199.05000000 | Customer Withdrawal |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fe488 | 3/31/2023 | BTC | 0.02768241 | Customer Withdrawal |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fe488 | 3/31/2023 | BTC | 0.01140075 | Customer Withdrawal |
| 6ac64a07-cf64-4ada-a71a-0d040c30c2dc | 4/3/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ac64a07-cf64-4ada-a71a-0d040c30c2dc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ac64a07-cf64-4ada-a71a-0d040c30c2dc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ac7c2ba-f240-4f34-8a90-df628863f34d | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 6ac7c2ba-f240-4f34-8a90-df628863f34d | 1/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6ac7c2ba-f240-4f34-8a90-df628863f34d | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 6ac8e006-c0b8-4fb1-a125-062f59810478 | 4/15/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 6ac98d25-b6f6-47f3-9a32-06710f05883d | 4/4/2023 | USD | 79.35000000 | Customer Withdrawal |
| 6acc0c2f-0233-4f32-aca1-07d7c7c941dc | 4/5/2023 | ADA | 1,584.32531283 | Customer Withdrawal |
| 6acc0c2f-0233-4f32-aca1-07d7c7c941dc | 4/5/2023 | USDT | 1,019.41019024 | Customer Withdrawal |
| 6acc0c2f-0233-4f32-aca1-07d7c7c941dc | 4/5/2023 | XLM | 2,882.35389839 | Customer Withdrawal |
| 6acc0c2f-0233-4f32-aca1-07d7c7c941dc | 4/5/2023 | BTC | 0.08763057 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | MATIC | 701.44680851 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | LTC | 2.75492335 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | MKR | 0.04951556 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | LINK | 37.21550030 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | UNI | 39.62779690 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | COMP | 2.14705882 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | ADA | 166.56621654 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | ZRX | 225.18267276 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | WAXP | 1,374.86206896 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | HBAR | 676.47958183 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | USDT | 40.12859246 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | DOGE | 439.81603351 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | XLM | 1,269.74062091 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | RVN | 9,105.48011112 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | GRT | 1,047.52833605 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | ENJ | 64.92932287 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | ALGO | 257.83554623 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | BAT | 146.46317711 | Customer Withdrawal |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | 4/4/2023 | BTC | 0.00852399 | Customer Withdrawal |
| 6ad298f4-6a04-4018-a9fe-257f6242c600 | 4/8/2023 | LTC | 0.92166561 | Customer Withdrawal |
| 6ad298f4-6a04-4018-a9fe-257f6242c600 | 4/8/2023 | DOGE | 0.09000000 | Customer Withdrawal |
| 6ad298f4-6a04-4018-a9fe-257f6242c600 | 4/8/2023 | DOGE | 1,349.00000000 | Customer Withdrawal |
| 6ad298f4-6a04-4018-a9fe-257f6242c600 | 4/8/2023 | DOGE | 5,994.05332059 | Customer Withdrawal |
| 6ad298f4-6a04-4018-a9fe-257f6242c600 | 4/8/2023 | BTC | 0.00067471 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/12/2023 | ETH | 0.02300000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | DCR | 0.00001000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | ZEN | 69.99800000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | AR | 112.82868724 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | AR | 1.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/6/2023 | FTM | 3,460.63777983 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | FTM | 521.16736149 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/8/2023 | FTM | 131.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | MANA | 34.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | MANA | 10,716.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/3/2023 | ADA | 502.77701036 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | ZRX | 2,172.55677150 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/5/2023 | ZRX | 44.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | CELO | 4,869.86422396 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | CELO | 19.99000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/3/2023 | SAND | 3,333.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | HBAR | 25,519.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | HBAR | 174.70000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | SUSHI | 654.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/3/2023 | SUSHI | 26.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/1/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | BTC | 2.16646573 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/1/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | BTC | 0.94000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | USD | 3,240.85000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/4/2023 | USD | 28,000.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | FLR | 1,499.08000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | FLR | 1,059,142.41102364 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/17/2023 | ETC | 446.48775703 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/17/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | MATIC | 444.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/1/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | LTC | 91.48000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | FIL | 2.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | FIL | 582.92000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/14/2023 | ATOM | 70.99200000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/14/2023 | ATOM | 1.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | QNT | 0.50000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/16/2023 | QNT | 41.40000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | BSV | 5.01769050 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | BSV | 0.40000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/25/2023 | ETH | 0.01090000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/25/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/1/2023 | ETH | 24.99600000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/25/2023 | ETH | 16.68188332 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/8/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/8/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/6/2023 | ETH | 33.50000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/5/2023 | ETH | 25.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | SUSHI | 503.97484321 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | KNC | 3,844.69850867 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/3/2023 | KNC | 44.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/25/2023 | ARK | 17,660.51393515 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/25/2023 | ARK | 24.90000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/4/2023 | ZIL | 999.99800000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/5/2023 | ZIL | 14,099.98800000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/6/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | SC | 271,174.23788942 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/6/2023 | SC | 8,138,530.97998539 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/7/2023 | USDT | 734.59721574 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | USDT | 1,529.74424056 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | REN | 4,191.83293905 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/19/2023 | REN | 9,214.24167711 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | XLM | 29,999.95000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | RVN | 2,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/4/2023 | RVN | 172,542.66195621 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/15/2023 | ENJ | 10,772.83000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/6/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | KDA | 19.90000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/2/2023 | KDA | 1,599.17171203 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/3/2023 | LINK | 217,973.00398627 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/28/2023 | CKB | 14,999.99000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/5/2023 | BAT | 12,523.03777777 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/17/2023 | BAT | 1,776.74000000 | Customer Withdrawal |
| 6ad2d63b-2a65-429e-80a1-625d684c9abd | 4/4/2023 | BTC | 2.41000000 | Customer Withdrawal |
| 6ad38c9a-780f-4aa6-a673-42445343e872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ad38c9a-780f-4aa6-a673-42445343e872 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ad38c9a-780f-4aa6-a673-42445343e872 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ad0050e-fb2c-4652-b3d8-d1dd571ab20 | 4/11/2023 | DOT | 11.53180708 | Customer Withdrawal |
| 6ad0050e-fb2c-4652-b3d8-d1dd571ab20 | 4/11/2023 | ETH | 0.17918277 | Customer Withdrawal |
| 6ad0050e-fb2c-4652-b3d8-d1dd571ab20 | 4/11/2023 | ADA | 517.17185802 | Customer Withdrawal |
| 6ad0050e-fb2c-4652-b3d8-d1dd571ab20 | 4/11/2023 | DOGE | 1,510.72565365 | Customer Withdrawal |
| 6ad08598-c326-48bb-b5d6-501cb0d8e5fa8 | 4/19/2023 | BTC | 0.01776977 | Customer Withdrawal |
| 6ada7346-4375-4e14-9709-9f2ca8d10210 | 4/2/2023 | MANA | 29.04012910 | Customer Withdrawal |
| 6ada7346-4375-4e14-9709-9f2ca8d10210 | 4/2/2023 | GLM | 399.73639026 | Customer Withdrawal |
| 6ada7346-4375-4e14-9709-9f2ca8d10210 | 4/2/2023 | LBC | 558.95655829 | Customer Withdrawal |
| 6adb2384-45e1-43bf-a745-9ff4b3d4a1b42 | 4/5/2023 | XRP | 63.65088015 | Customer Withdrawal |
| 6adb2384-45e1-43bf-a745-9ff4b3d4a1b42 | 4/10/2023 | USD | 19.51000000 | Customer Withdrawal |
| 6add701b-0eb1-4630-b400-d50a7cf93365 | 4/11/2023 | ETH | 0.02301323 | Customer Withdrawal |
| 6adc354-1808-4cbd-a34b-0c59f1192b8e | 4/25/2023 | LINK | 98.60000000 | Customer Withdrawal |
| 6adc354-1808-4cbd-a34b-0c59f1192b8e | 4/25/2023 | ADA | 576.74020392 | Customer Withdrawal |
| 6adc354-1808-4cbd-a34b-0c59f1192b8e | 4/25/2023 | FLR | 7,456.05197391 | Customer Withdrawal |
| 6adc354-1808-4cbd-a34b-0c59f1192b8e | 4/25/2023 | FLR | 364.53925370 | Customer Withdrawal |
| 6ade3cbc-c876-46b2-872d-9ace67d1f201b | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6ade3cbc-c876-46b2-872d-9ace67d1f201b | 4/14/2023 | ADA | 3,320.45000002 | Customer Withdrawal |
| 6ae5b2a2-1cdb-4fee-acc2-b7af2b2e66f8 | 3/14/2023 | USDT | 16,246.00376866 | Customer Withdrawal |
| 6ae7359c-ae61-4543-89fa-ec520439b09c | 3/17/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 6ae7db2d-1571-4db7-952b-80c23a3fa8d5 | 4/5/2023 | LINK | 7.09421559 | Customer Withdrawal |
| 6ae7db2d-1571-4db7-952b-80c23a3fa8d5 | 4/4/2023 | LINK | 885.40703000 | Customer Withdrawal |
| 6ae9702b-dd76-43ab-bef5-9f659de022 | 4/4/2023 | XLM | 1,847.74362676 | Customer Withdrawal |
| 6ae9f4e0-d7fc-4f5b-be1a-5d0340550af1 | 3/31/2023 | USD | 0.11706000 | Customer Withdrawal |
| 6ae9f4e0-d7fc-4f5b-be1a-5d0340550af1 | 3/31/2023 | ETH | 0.07855910 | Customer Withdrawal |
| 6ae9f4e0-d7fc-4f5b-be1a-5d0340550af1 | 3/31/2023 | RDD | 197,303.27203650 | Customer Withdrawal |
| 6ae9f4e0-d7fc-4f5b-be1a-5d0340550af1 | 3/31/2023 | DGB | 15,731.60270500 | Customer Withdrawal |
| 6aeb3f3b-0b8e-4f43-a459-024f05ca71cf | 4/12/2023 | LINK | 143.80000000 | Customer Withdrawal |
| 6aeb3f3b-0b8e-4f43-a459-024f05ca71cf | 4/13/2023 | FLR | 3.80000000 | Customer Withdrawal |
| 6aeb3f3b-0b8e-4f43-a459-024f05ca71cf | 4/13/2023 | XRP | 1,049.00000000 | Customer Withdrawal |
| 6aeb3f3b-0b8e-4f43-a459-024f05ca71cf | 4/13/2023 | FLR | 158.73974999 | Customer Withdrawal |
| 6aec398c-5bbb-47c2-a22a-a866-4600de0e740 | 4/17/2023 | XRP | 854.68294720 | Customer Withdrawal |
| 6aee04da-06c0-42c9-88c2-e74a9b9a0642 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6aee04da-06c0-42c9-88c2-e74a9b9a0642 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6aee04da-06c0-42c9-88c2-e74a9b9a0642 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6aee48b5-9556-4ea9-9cfa-a62651fa1290 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aee48b5-9556-4ea9-9cfa-a62651fa1290 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aee48b5-9556-4ea9-9cfa-a62651fa1290 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af0345-c915-4e1a-a2d4-e4a7f9aef1aa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6af0345-c915-4e1a-a2d4-e4a7f9aef1aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6af0345-c915-4e1a-a2d4-e4a7f9aef1aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6af00901-b7a2-47f4-81df-055185282480 | 4/6/2023 | ADA | 72.03937227 | Customer Withdrawal |
| 6af2506d-5419-4a25-9003-e4ef62a2950 | 4/28/2023 | DGB | 1,886.39404758 | Customer Withdrawal |
| 6af2506d-5419-4a25-9003-e4ef62a2950 | 4/28/2023 | ATOM | 3.29200080 | Customer Withdrawal |
| 6af2506d-5419-4a25-9003-e4ef62a2950 | 4/28/2023 | HBAR | 2,208.05604942 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/5/2023 | LINK | 2.99800000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/7/2023 | LINK | 998.73502500 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/7/2023 | LINK | 6,167.07925115 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/2/2023 | ETH | 49.99800000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/3/2023 | ETH | 49.90770000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/7/2023 | MANA | 79,985.00000000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/5/2023 | ADA | 59,999.00000000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/5/2023 | BAT | 39,973.00000000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/4/2023 | BTC | 2.71323289 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/8/2023 | BTC | 1.29498253 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/4/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/7/2023 | BTC | 2.49970000 | Customer Withdrawal |
| 6af41f1f-901e-4353-afb1-7a6401f1a51 | 4/6/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 6af51120-d9ba-4466-ac78-145afa121189 | 4/20/2023 | BTC | 13.99700000 | Customer Withdrawal |
| 6af51120-d9ba-4466-ac78-145afa121189 | 3/21/2023 | BTC | 0.08023000 | Customer Withdrawal |
| 6af5bfd0-cf02-4466-bc78-145afa121189 | 4/19/2023 | FLR | 27.70939423 | Customer Withdrawal |
| 6af61832-961d-46eb-ae00-430060145426 | 4/6/2023 | XRP | 216.73634775 | Customer Withdrawal |
| 6af61832-961d-46eb-ae00-430060145426 | 4/2/2023 | XRP | 0.91952703 | Customer Withdrawal |
| 6af61832-961d-46eb-ae00-430060145426 | 2/22/2023 | XRP | 0.01770000 | Customer Withdrawal |
| 6af61832-961d-46eb-ae00-430060145426 | 4/2/2023 | XRP | 0.11480000 | Customer Withdrawal |
| 6af6130-8616-4e0e-a2da-11a8ab82d73e4 | 2/10/2023 | USD | 34.93000000 | Customer Withdrawal |
| 6af6130-8616-4e0e-a2da-11a8ab82d73e4 | 4/10/2023 | ETH | 0.80494000 | Customer Withdrawal |
| 6af6130-8616-4e0e-a2da-11a8ab82d73e4 | 3/10/2023 | ETH | 0.80494023 | Customer Withdrawal |
| 6af6130-8616-4e0e-a2da-11a8ab82d73e4 | 1/10/2023 | USD | 34.93000000 | Customer Withdrawal |
| 6af92057-f6d7-4d91-b2ee-4047a4bf84b3 | 4/1/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 6af92057-f6d7-4d91-b2ee-4047a4bf84b3 | 3/31/2023 | BTC | 0.00237170 | Customer Withdrawal |
| 6af96522-25b2-4c94-a4e6-1ec49a55ed41 | 4/3/2023 | BTC | 0.00911720 | Customer Withdrawal |
| 6af96522-25b2-4c94-a4e6-1ec49a55ed41 | 2/9/2023 | BTTOLD | 12,148.93774880 | Customer Withdrawal |
| 6afc0f4c-cb1e-4e6e-b2ee-4e0e17c8b4e3 | 4/14/2023 | ETH | 0.14700000 | Customer Withdrawal |
| 6afc0f4c-cb1e-4e6e-b2ee-4e0e17c8b4e3 | 4/14/2023 | ETH | 0.80384024 | Customer Withdrawal |
| 6afc0f4c-cb1e-4e6e-b2ee-4e0e17c8b4e3 | 4/14/2023 | BTC | 0.02712873 | Customer Withdrawal |
| 6afe8e86-25c9-4a9f-9c8f-5b5b8e34f49e | 4/17/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 6afe8e86-25c9-4a9f-9c8f-5b5b8e34f49e | 4/17/2023 | BTC | 0.00026730 | Customer Withdrawal |
| 6afe8e86-25c9-4a9f-9c8f-5b5b8e34f49e | 4/13/2023 | ETH | 0.08000000 | Customer Withdrawal |
| 6afe8e86-25c9-4a9f-9c8f-5b5b8e34f49e | 4/13/2023 | USD | 75.04000000 | Customer Withdrawal |
| 6afeab3b-4855-4580-a2f7-3c2c4e38c3e3 | 4/18/2023 | BCH | 0.02716000 | Customer Withdrawal |
| 6afeab3b-4855-4580-a2f7-3c2c4e38c3e3 | 4/18/2023 | STEEM | 9.20100000 | Customer Withdrawal |
| 6afeab3b-4855-4580-a2f7-3c2c4e38c3e3 | 4/18/2023 | STEEM | 0.13510000 | Customer Withdrawal |
| 6afeab3b-4855-4580-a2f7-3c2c4e38c3e3 | 4/18/2023 | ETH | 0.01230000 | Customer Withdrawal |
| 6afeab3b-4855-4580-a2f7-3c2c4e38c3e3 | 4/18/2023 | USD | 0.01000000 | Customer Withdrawal |
| 6aff3c1f-3c13-490c-8c0d-480028450bf2 | 4/17/2023 | ADA | 5,817.30000002 | Customer Withdrawal |
| 6aff2871-f3b7-430c-bd39-8cd2be0d80ef | 4/13/2023 | ETH | 0.01089724 | Customer Withdrawal |
| 6aff2871-f3b7-430c-bd39-8cd2be0d80ef | 4/13/2023 | ETH | 0.80494024 | Customer Withdrawal |
| 6aff2871-3c13-490c-8c04-480028450bf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b00b78c-9cc-42c8-9cc6-12a997b2b2b2 | 4/3/2023 | XLM | 37.19670050 | Customer Withdrawal |
| 6b00b78c-9cc-42c8-9cc6-12a997b2b2b2 | 4/3/2023 | XLM | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b0ba1cb-613c-4e11-b78f-495f5f96a5b7 | 2/9/2023 | BTTOLD | 111.58741400 | Customer Withdrawal |
| 6b0c69a0-4301-4874-b63f-5d052ecd801e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0c69a0-4301-4874-b63f-5d052ecd801e | 2/9/2023 | BTC | 0.00022055 | Customer Withdrawal |
| 6b0c69a0-4301-4874-b63f-5d052ecd801e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b0c870d-6e5f-4aa4-9b5e-79180e4abc19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0c870d-6e5f-4aa4-9b5e-79180e4abc19 | 2/10/2023 | BTC | 0.00022055 | Customer Withdrawal |
| 6b0c870d-6e5f-4aa4-9b5e-79180e4abc19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b0d8e1b-9085-4ed3-883f-68e83b0d4a0a | 4/10/2023 | USD | 11.63000000 | Customer Withdrawal |
| 6b0f211d-dbe2-460d-a612-c1d7c80c0bc5 | 4/10/2023 | USD | 4,310.00000000 | Customer Withdrawal |
| 6b0fe53b-86b9-40d6-8cba-f4cec7a90588 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b0fe53b-86b9-40d6-8cba-f4cec7a90588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0fe53b-86b9-40d6-8cba-f4cec7a90588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1054b3-adfe-4034-b3f0-5efabe73c560 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1054b3-adfe-4034-b3f0-5efabe73c560 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1054b3-adfe-4034-b3f0-5efabe73c560 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b111a91-8cd5-432a-90e9-193e633fd7b5 | 3/15/2023 | ETH | 0.00885404 | Customer Withdrawal |
| 6b11d43-321d-4e35-8888-7e681fc3eb2 | 4/20/2023 | DGB | 14,725.80000000 | Customer Withdrawal |
| 6b11d08f-d286-49e9-a8ae-6888212b8a11 | 2/9/2023 | USD | 91.44000000 | Customer Withdrawal |
| 6b12eb39-a0a1-4e11-a1e6-681d46dd417b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b12eb39-a0a1-4e11-a1e6-681d46dd417b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b12eb39-a0a1-4e11-a1e6-681d46dd417b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b138723-84fe-476f-8582-38657bb6924e | 4/10/2023 | MONA | 3.85543309 | Customer Withdrawal |
| 6b138723-84fe-476f-8582-38657bb6924e | 4/10/2023 | ADA | 310.09184005 | Customer Withdrawal |
| 6b138723-84fe-476f-8582-38657bb6924e | 4/10/2023 | XVG | 1,057.41888100 | Customer Withdrawal |
| 6b138723-84fe-476f-8582-38657bb6924e | 4/10/2023 | SC | 5,401.80000000 | Customer Withdrawal |
| 6b14fa84-f65e-4ab5-99ea-857676f0c91f | 4/26/2023 | USD | 299.03000000 | Customer Withdrawal |
| 6b155198-c53e-4154-a725-4dbf5aefcef6 | 4/19/2023 | ETH | 0.97750000 | Customer Withdrawal |
| 6b155198-c53e-4154-a725-4dbf5aefcef6 | 4/19/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 6b155198-c53e-4154-a725-4dbf5aefcef6 | 4/19/2023 | SC | 0.00076110 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | XRP | 927.55500000 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | GLM | 236.44570549 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | DGB | 997.20000000 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | SC | 987.40000000 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/9/2023 | DOGE | 9,950.00000000 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | XLM | 1,876.55459550 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/11/2023 | XEM | 379.40150000 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/9/2023 | BTC | 0.32820853 | Customer Withdrawal |
| 6b1bccd1-6602-4f22-8f17-e0ccab0d494f8 | 4/16/2023 | FLR | 140.29001770 | Customer Withdrawal |
| 6b15f7ae-e96b-40d3-bb98-d77ccd5b16e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b15f7ae-e96b-40d3-bb98-d77ccd5b16e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b15f7ae-e96b-40d3-bb98-d77ccd5b16e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b171f40-4368-441e-afbb-7e05c4737c3a | 4/10/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 6b171f40-4368-441e-afbb-7e05c4737c3a | 4/10/2023 | DGB | 50,676.78093106 | Customer Withdrawal |
| 6b171f40-4368-441e-afbb-7e05c4737c3a | 4/27/2023 | BTC | 0.09402361 | Customer Withdrawal |
| 6b171f40-4368-441e-afbb-7e05c4737c3a | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6b171f40-4368-441e-afbb-7e05c4737c3a | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6b1bfc81-f2c6-4658-b1ea-4ad85af99d636 | 4/12/2023 | XTZ | 18.75000000 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/21/2023 | ETH | 0.39450000 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/21/2023 | BCH | 0.09775000 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/21/2023 | XRP | 452.43807603 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/21/2023 | XLM | 193.06808700 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/21/2023 | BTC | 0.05025251 | Customer Withdrawal |
| 6b1c241d-9b27-49a3-82bf-43a06b78b2d8 | 4/24/2023 | USD | 144.76000000 | Customer Withdrawal |
| 6b1c98ba-dc4b-497f-b085-75a31c6e9649 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1c98ba-dc4b-497f-b085-75a31c6e9649 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1c98ba-dc4b-497f-b085-75a31c6e9649 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | ETH | 0.04650000 | Customer Withdrawal |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | BCH | 9,998.00000000 | Customer Withdrawal |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | RDD | 1,923.90077464 | Customer Withdrawal |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | ADA | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | TRX | 7,965.28515900 | Customer Withdrawal |
| 6b1f21e1-1856-4146-89f3-1074a43c841d | 4/23/2023 | BTC | 0.00330843 | Customer Withdrawal |
| 6b1f1f2f5-4ac2-487a-8db7-5866da50d5de | 4/23/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1f1f2f5-4ac2-487a-8db7-5866da50d5de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1f1f2f5-4ac2-487a-8db7-5866da50d5de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b20210a-13f2-426d-aecb-d6f98ee18640 | 4/23/2023 | DOGE | 4,295.00000000 | Customer Withdrawal |
| 6b21afe8-b983-47c8-893f-5fabe63b3380 | 4/12/2023 | USD | 57.05000000 | Customer Withdrawal |
| 6b229ec7-8e8e-4868-a487-c1290170da77 | 4/14/2023 | BTC | 0.03826792 | Customer Withdrawal |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | 4/12/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | 4/12/2023 | XRP | 5,562.43865214 | Customer Withdrawal |
| 6b2578e9-e286-4122-9b21-991a41e1fe88 | 4/6/2023 | ADA | 199.45241935 | Customer Withdrawal |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | 4/13/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | 4/13/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | 4/18/2023 | BTC | 0.24344499 | Customer Withdrawal |
| 6b2a9923-4450-4238-ad75-abce06d047362 | 4/7/2023 | SC | 285.07907080 | Customer Withdrawal |
| 6b2bd9f4-4732-4977-9f0f-3c3f75af5f1d | 4/15/2023 | DOGE | 5,798.00000000 | Customer Withdrawal |
| 6b2bd9f4-4732-4977-9f0f-3c3f75af5f1d | 4/14/2023 | USD | 623.74000000 | Customer Withdrawal |
| 6b2bd9f4-4732-4977-9f0f-3c3f75af5f1d | 4/17/2023 | USD | 816.79000000 | Customer Withdrawal |
| 6b2cfb58-db40-4dc6-bc00-6069f323e0ac | 4/13/2023 | DOGE | 201.23351406 | Customer Withdrawal |
| 6b2cfb58-db40-4dc6-bc00-6069f323e0ac | 4/13/2023 | BTC | 0.02189199 | Customer Withdrawal |
| 6b2d38d2-f8ad-4334-ab8c-2f24242cd779 | 4/1/2023 | DOGE | 13,567.63889900 | Customer Withdrawal |
| 6b2d3f94-c325-4514-9d7c-d1f590a61e0 | 4/3/2023 | ETH | 4.02538157 | Customer Withdrawal |
| 6b2d3f94-c325-4514-9d7c-d1f590a61e0 | 4/3/2023 | BTC | 1.18213703 | Customer Withdrawal |
| 6b2e8f08-2f60-418b-b862-8a9a70f87e02 | 4/3/2023 | ETH | 0.10981498 | Customer Withdrawal |
| 6b2e8f08-2f60-418b-b862-8a9a70f87e02 | 4/3/2023 | BTC | 0.01728902 | Customer Withdrawal |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | 3/31/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | 4/1/2023 | DOGE | 181.49144906 | Customer Withdrawal |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | 3/31/2023 | VET | 26,533.30000000 | Customer Withdrawal |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | 3/31/2023 | ICX | 79.23000000 | Customer Withdrawal |
| 6b2fe42a-d268-43d8-a1a2-a379908ba0a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b2fe42a-d268-43d8-a1a2-a379908ba0a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b2fe42a-d268-43d8-a1a2-a379908ba0a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/14/2023 | LINK | 4.13025703 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/18/2023 | ETH | 0.29092902 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/18/2023 | XRP | 2,658.75058304 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/14/2023 | ADA | 355.96639876 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/14/2023 | DOGE | 2,525.67307070 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 5/1/2023 | ETHW | 0.30142602 | Customer Withdrawal |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | 4/15/2023 | FLR | 416.97451430 | Customer Withdrawal |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | 4/24/2023 | ADA | 295.09646620 | Customer Withdrawal |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | 4/24/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | 4/24/2023 | FLR | 76.95000000 | Customer Withdrawal |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | 4/24/2023 | BAT | 120.00000000 | Customer Withdrawal |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | 4/24/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | 4/13/2023 | LTC | 0.08900000 | Customer Withdrawal |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | 5/1/2023 | USD | 100,014.92415355 | Customer Withdrawal |
| 6b30e7f4-6c69-4822-8c6a-4fb2e457d3a4 | 4/6/2023 | ETH | 0.08958357 | Customer Withdrawal |
| 6b3143c8-b2b2-4b32-8af5-80000009cdaf | 4/6/2023 | USD | 23.60000000 | Customer Withdrawal |
| 6b32d014-48ee-4f18-826c-ce05e43097b5 | 4/6/2023 | BTC | 1.27258585 | Customer Withdrawal |
| 6b32d014-48ee-4f18-826c-ce05e43097b5 | 4/6/2023 | DOGE | 0.00061000 | Customer Withdrawal |
| 6b32d014-48ee-4f18-826c-ce05e43097b5 | 4/6/2023 | USD | 3.49970000 | Customer Withdrawal |
| 6b379906-e6d5-4eea-a089-63f6585828102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b379906-e6d5-4eea-a089-63f6585828102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b379906-e6d5-4eea-a089-63f6585828102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b37edc9-67af-44b7-8699-cd3cacc09735 | 4/11/2023 | BTC | 0.46859501 | Customer Withdrawal |
| 6b37edc9-67af-44b7-8699-cd3cacc09735 | 4/6/2023 | USD | 2,173.23000000 | Customer Withdrawal |
| 6b38b415-3246-41bc-b5e8-ac03ac15096a | 4/11/2023 | RVN | 74.43735148 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b38b415-3246-41bc-b5e8-ac03ac15096a | 4/11/2023 | ALGO | 104.71819827 | Customer Withdrawal |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | 4/10/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | 4/10/2023 | DOGE | 5,610.01063785 | Customer Withdrawal |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | 4/12/2023 | USD | 1.51000000 | Customer Withdrawal |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f77f675 | 4/8/2023 | ETH | 0.46745616 | Customer Withdrawal |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f77f675 | 4/13/2023 | ZIL | 7,832.50190391 | Customer Withdrawal |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f77f675 | 4/7/2023 | SHIB | 6,619,361.55878244 | Customer Withdrawal |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f77f675 | 4/13/2023 | BTC | 0.00742020 | Customer Withdrawal |
| 6b3aec4c-d13c-40a3-9ecc-635a22e85131 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b3aec4c-d13c-40a3-9ecc-635a22e85131 | 4/10/2023 | BTC | 14.29029338 | Customer Withdrawal |
| 6b3aec4c-d13c-40a3-9ecc-635a22e85131 | 3/10/2023 | DOGE | 0.08215842 | Customer Withdrawal |
| 6b3aec4c-d13c-40a3-9ecc-635a22e85131 | 4/7/2023 | BTC | 0.00022452 | Customer Withdrawal |
| 6b3cd409-b4e7-46a0-bdc9-f71f25db51e7 | 2/9/2023 | ETH | 0.01012560 | Customer Withdrawal |
| 6b3cf5fb-f0ac-44f7-807-c30850e23c4e | 4/10/2023 | USD | 0.02008748 | Customer Withdrawal |
| 6b3d89ff-5531-4465-a3c5-f732520c81c7 | 4/10/2023 | LTC | 0.02980283 | Customer Withdrawal |
| 6b3d89ff-5531-4465-a3c5-f732520c81c7 | 4/10/2023 | ETH | 29.40964709 | Customer Withdrawal |
| 6b405598-4787-4551-9a69-04612613b62a | 2/9/2023 | BTTOLD | 283.47412700 | Customer Withdrawal |
| 6b4071a6-ca48-4b5a-8ab0-f061ba79bd92 | 4/4/2023 | USD | 4.10000000 | Customer Withdrawal |
| 6b41f29e-50d0-451a-abce-941f9fbac474 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 6b41f29e-50d0-451a-abce-941f9fbac474 | 4/10/2023 | DOGE | 70.91002040 | Customer Withdrawal |
| 6b41f29e-50d0-451a-abce-941f9fbac474 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b420eaa-3547-4c6b-b253-c921949e0eee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b420eaa-3547-4c6b-b253-c921949e0eee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b420eaa-3547-4c6b-b253-c921949e0eee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | QTUM | 0.98000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | QTUM | 45.64761356 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | WAVES | 19.99900000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/29/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/29/2023 | GRS | 0.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | OMG | 22.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | XRP | 139.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/22/2023 | ADA | 1,495.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | DGB | 299.70000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | SC | 11,978.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | SC | 0.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | SC | 19.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | XLM | 949.00000000 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | XLM | 49.99999400 | Customer Withdrawal |
| 6b4298f7-b50d-4cc7-8d4b-f58879b26c0 | 4/25/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 6b44c1cd-ba4f-4bbb-ab39-fe37c5832ca0 | 4/6/2023 | USD | 241.24000000 | Customer Withdrawal |
| 6b44e798-40c-427a-a611-d4ff3af71eac | 4/25/2023 | BTC | 0.01430622 | Customer Withdrawal |
| 6b44e798-740c-427a-a6f1-d4ff1cf35bba | 4/2/2023 | WACME | 788.74208460 | Customer Withdrawal |
| 6b4528fe-1f37-4622-9722-2f077331b72a | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6b4528fe-1f37-4622-9722-2f077331b72a | 4/12/2023 | ETH | 2.45962190 | Customer Withdrawal |
| 6b4550cd-47c-4249-b5c5-5940d2a8435d | 4/4/2023 | USD | 30.25000000 | Customer Withdrawal |
| 6b4556cf-d7ec-4249-b3c5-5940d2a8435d | 4/4/2023 | USD | 8,105.65000000 | Customer Withdrawal |
| 6b46681b-7111-4998-856a-669a5d493 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b46681b-7111-4998-856a-669a5d493 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b46681b-7111-4998-856a-669a5d493 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b46d7f6-2563-4fd4-858a-61706e1e100 | 4/30/2023 | HIVE | 249.99000000 | Customer Withdrawal |
| 6b46d7f6-2563-4fd4-858a-61706e1e100 | 4/30/2023 | HIVE | 249.99000000 | Customer Withdrawal |
| 6b46d7f6-2563-4fd4-858a-61706e1e100 | 4/29/2023 | XVG | 2,981.00000000 | Customer Withdrawal |
| 6b46d7f6-2563-4fd4-858a-61706e1e100 | 4/29/2023 | GLM | 192.00000000 | Customer Withdrawal |
| 6b46d7f6-2563-4fd4-858a-61706e1e100 | 4/29/2023 | STORJ | 420.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b470fec-e245-42a6-80ea-6eeff546233b | 3/31/2023 | XRP | 762.98220831 | Customer Withdrawal |
| 6b4aa17f-b60d-4d3b-a33d-03b337ac7414 | 4/6/2023 | BTC | 0.06848530 | Customer Withdrawal |
| 6b4b1c65-b9a8-4f08-b05e-7c0924008208 | 4/6/2023 | DOGE | 14.00000000 | Customer Withdrawal |
| 6b4c893-966c-48fa-9725-26895f6c79ce | 3/31/2023 | DOGE | 0.00037209 | Customer Withdrawal |
| 6b4c893-966c-48fa-9725-26895f6c79ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b4c893-966c-48fa-9725-26895f6c79ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b41a6e-b160-4cbd-b212-afa993d0d27e | 4/5/2023 | ENJ | 4.00750000 | Customer Withdrawal |
| 6b41a6e-b160-4cbd-b212-afa993d0d27e | 4/5/2023 | BTC | 0.01160481 | Customer Withdrawal |
| 6b45817-47a9-4bae-a5b-7350e75393bf | 4/12/2023 | USD | 107.19000000 | Customer Withdrawal |
| 6b512e2e-6da4-4919-b10e-c2e8a5b9b6bf | 4/6/2023 | BTC | 0.00862502 | Customer Withdrawal |
| 6b51c256-5a80-43be-85b8-80c5ce5744e0 | 4/17/2023 | ZEN | 0.50000000 | Customer Withdrawal |
| 6b51c256-5a80-43be-85b8-80c5ce5744e0 | 4/17/2023 | XRP | 0.03316396 | Customer Withdrawal |
| 6b532dd2-93f4-4b76-9884-c3f892e7aa5 | 3/31/2023 | ETH | 2.57723048 | Customer Withdrawal |
| 6b533200-8ff1-4a2b-b7c9-69e46ab88a9 | 4/3/2023 | XRP | 4,511.98715562 | Customer Withdrawal |
| 6b533200-8ff1-4a2b-b7c9-69e46ab88a9 | 4/3/2023 | XLM | 4,231.93515600 | Customer Withdrawal |
| 6b533200-8ff1-4a2b-b7c9-69e46ab88a9 | 4/3/2023 | BTC | 0.01354513 | Customer Withdrawal |
| 6b54303c-0ba4-4cde-8ae2-2bd6d2dae | 3/31/2023 | BTC | 0.02700000 | Customer Withdrawal |
| 6b54303c-0ba4-4cde-8ae2-2bd6d2dae | 3/31/2023 | BTC | 0.00081558 | Customer Withdrawal |
| 6b54303c-0ba4-4cde-8ae2-2bd6d2dae | 4/1/2023 | ADA | 17.51000000 | Customer Withdrawal |
| 6b556cc9-4f42-4a57-a39d-7c75d2b5fd | 4/5/2023 | USD | 32.00000000 | Customer Withdrawal |
| 6b557e30-9b18-4fc3-bc69-30bb2f4842 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6b5b0f6d-aae0-4a02-a2ea-6b48f89a5fd7 | 4/5/2023 | BTC | 0.03398802 | Customer Withdrawal |
| 6b5d4403-c0bc8-40e6-aa0d-325faba89ac | 3/31/2023 | USD | 3.91000000 | Customer Withdrawal |
| 6b5d4403-c0bc8-40e6-aa0d-325faba89ac | 4/1/2023 | BTC | 0.02877967 | Customer Withdrawal |
| 6b5d893c-9995-4ea6-8a1a-1c92e08dae9a | 4/25/2023 | BTC | 0.00046957 | Customer Withdrawal |
| 6b5fac0e-9038-4cbd-bad8-34a2d7d9578 | 4/25/2023 | ETH | 0.05373819 | Customer Withdrawal |
| 6b5ff0bd-a9c6-4670-b5f8-33bda69d45f | 4/25/2023 | BTC | 85.02791250 | Customer Withdrawal |
| 6b6129e7-1a6a-43dd-a0bd-aef3dc52e137 | 4/25/2023 | BTC | 0.00001358 | Customer Withdrawal |
| 6b623e37-b0f9-40d5-a11b-f2b43f8fe7cc | 4/25/2023 | USD | 0.00000024 | Customer Withdrawal |
| 6b63a89a-4942-4cfe-8a63-b2d8ef37e0c | 4/25/2023 | USD | 43.00000000 | Customer Withdrawal |
| 6b63de9c-5b9b-44c4-9bc6-cd8eb8ab8c81 | 3/31/2023 | ETH | 1.33000000 | Customer Withdrawal |
| 6b63de9c-5b9b-44c4-9bc6-cd8eb8ab8c81 | 3/31/2023 | BTC | 0.00883348 | Customer Withdrawal |
| 6b64b25-4aee-4a81-bcd9-7142b6fb5b | 4/25/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 6b66041-440e-4b2f-8063-6b8c39efb1 | 4/25/2023 | ADA | 2.33000000 | Customer Withdrawal |
| 6b66cc0c-07e7-40a5-8c4a-d14c0907 | 4/25/2023 | BTC | 0.62871000 | Customer Withdrawal |
| 6b66cc0c-07e7-40a5-8c4a-d14c0907 | 4/25/2023 | BTC | 0.00000024 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | 4/14/2023 | BTC | 0.80970000 | Customer Withdrawal |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | 4/15/2023 | BTC | 0.81820000 | Customer Withdrawal |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | 4/16/2023 | BTC | 0.82170000 | Customer Withdrawal |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | 4/22/2023 | BTC | 0.75642650 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | ETH | 9.01622611 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | SOLVE | 3,665.00000000 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | BTC | 0.64690413 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | 4/24/2023 | ETHW | 9.07452611 | Customer Withdrawal |
| 6b5f4ed6-dac0-45ce-93de-0fe9ab3d59d8 | 4/4/2023 | ALGO | 86.39066369 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | ETC | 19.59750887 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | ETC | 6.52583629 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | ETH | 0.07475734 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | RDD | 22,497.99999999 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | RDD | 22,497.99999996 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | RDD | 14,998.00000001 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | ADA | 43.23111032 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | ADA | 131.69333097 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | PIVX | 19.98000000 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | GLM | 475.37043568 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | GLM | 1,486.11130707 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | XVG | 1,313.00083170 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/27/2023 | XVG | 1,313.00083170 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | USDT | 29.99708018 | Customer Withdrawal |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | 4/1/2023 | USDT | 103.99124058 | Customer Withdrawal |
| 6b63aad9-2252-4bc8-8eef-ad92ec1e9d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b63aad9-2252-4bc8-8eef-ad92ec1e9d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | 4/9/2023 | HBAR | 1,094.12704278 | Customer Withdrawal |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | 4/9/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | 4/11/2023 | XVG | 1,422.47100000 | Customer Withdrawal |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | 2/9/2023 | BTTOLD | 137,146.33063500 | Customer Withdrawal |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | 4/11/2023 | XEM | 350.64100000 | Customer Withdrawal |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | 4/11/2023 | TRX | 1,496.82872600 | Customer Withdrawal |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | 4/10/2023 | BTT | 136,986,330.63500000 | Customer Withdrawal |
| 6b6528e2-65f4-468c-b041-a51f83d6723b | 4/7/2023 | XLM | 9,803.75000000 | Customer Withdrawal |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | 4/14/2023 | ADA | 2,285.99425273 | Customer Withdrawal |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 6b6557a5-0111-4fa2-941d-18579f67aa5f | 4/4/2023 | USD | 334.49000000 | Customer Withdrawal |
| 6b6557a5-0111-4fa2-941d-18579f67aa5f | 4/4/2023 | USD | 6,916.70000000 | Customer Withdrawal |
| 6b6557a5-0111-4fa2-941d-18579f67aa5f | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 6b666e47-cd3f-47b0-a5f8-6e3c56eb76cd | 4/12/2023 | BTC | 0.00274004 | Customer Withdrawal |
| 6b66ef8b-bf8b-49e3-84f8-15fd97374b7e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b66ef8b-bf8b-49e3-84f8-15fd97374b7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b66ef8b-bf8b-49e3-84f8-15fd97374b7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b67159e-4689-4c13-88de-fe5ad412264b | 4/13/2023 | ADA | 206.76336062 | Customer Withdrawal |
| 6b67159e-4689-4c13-88de-fe5ad412264b | 4/13/2023 | VTC | 14.98000000 | Customer Withdrawal |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | 4/19/2023 | XRP | 33.90663119 | Customer Withdrawal |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | 4/6/2023 | ADA | 747.47467712 | Customer Withdrawal |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | 4/19/2023 | DGB | 690.80000000 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 4/13/2023 | HIVE | 8,266.93536939 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 3/31/2023 | HIVE | 8,317.80180565 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 3/31/2023 | HIVE | 7,999.99000000 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 4/1/2023 | HIVE | 3,696.97930146 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 3/31/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 4/24/2023 | XRP | 843.59994200 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 3/31/2023 | BTC | 0.17870000 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | 4/13/2023 | BTC | 0.01041461 | Customer Withdrawal |
| 6b6d2795-742a-46ce-a195-f2d2ab109352 | 4/11/2023 | XLM | 611.12572754 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 4/29/2023 | SYS | 1,699.99980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 4/29/2023 | POWR | 517.00000000 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 4/15/2023 | DGB | 12,063.82356034 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 4/29/2023 | SC | 9,084.59945355 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 3/14/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 2/19/2023 | BTC | 0.27916017 | Customer Withdrawal |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | 4/15/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | 4/4/2023 | USD | 59.56000000 | Customer Withdrawal |
| 6b6e95c5-41df-40bf-8531-f91f963eb11d | 3/31/2023 | POWR | 503.00000000 | Customer Withdrawal |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | 4/18/2023 | MATIC | 1,309.29402785 | Customer Withdrawal |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | 4/19/2023 | ETH | 0.28915083 | Customer Withdrawal |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | 4/18/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/11/2023 | HBAR | 151,980.17086417 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/11/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/4/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/17/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/28/2023 | BTC | 0.29719898 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/17/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/4/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/17/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | 4/11/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 6b7338a4-676b-4cde-ba34-c5aa1a18bed9 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6b737e19-62cc-4651-a18b-87384a080036 | 4/15/2023 | BCH | 0.10280732 | Customer Withdrawal |
| 6b737e19-62cc-4651-a18b-87384a080036 | 4/15/2023 | XLM | 80.91979056 | Customer Withdrawal |
| 6b737e19-62cc-4651-a18b-87384a080036 | 4/14/2023 | BTC | 0.10038605 | Customer Withdrawal |
| 6b74a528-e878-400a-8ca8-daecb6bb50e8 | 4/28/2023 | XLM | 118.45000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/3/2023 | ETC | 107.49000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | ETC | 107.49000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | OMG | 45.50000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | OMG | 245.50000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | ADA | 1,019.75062500 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | GLM | 1,725.32201776 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/7/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/7/2023 | XVG | 34,192.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/13/2023 | SC | 99.90000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/13/2023 | SC | 24,899.90000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/13/2023 | XDN | 3,000.00000000 | Customer Withdrawal |
| 6b759e24-1523-4693-ad24-25289a12391b | 4/2/2023 | EOS | 199.90000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/7/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/7/2023 | XRP | 509.00000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/5/2023 | USD | 66.02000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/5/2023 | USD | 11,919.55000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/5/2023 | USD | 96.70000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/5/2023 | USD | 445.98000000 | Customer Withdrawal |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | 4/5/2023 | USD | 3,611.56000000 | Customer Withdrawal |
| 6b7997e9-5ad6-433f-b13c-56501e280a8b | 4/4/2023 | USD | 960.02000000 | Customer Withdrawal |
| 6b79d224-9cf8-42b4-9855-33c1150002e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b79d224-9cf8-42b4-9855-33c1150002e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b79d224-9cf8-42b4-9855-33c1150002e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b7a55cf-3de7-4285-8d15-a9267d3b67a8 | 4/6/2023 | USD | 9,257.19000000 | Customer Withdrawal |
| 6b7a55cf-3de7-4285-8d15-a9267d3b67a8 | 4/6/2023 | USD | 57.71000000 | Customer Withdrawal |
| 6b7d1c7d-c6da-4cec-aab7-47943b62a7ca | 4/11/2023 | USD | 6,982.32000000 | Customer Withdrawal |
| 6b7e04e3-954d-48f7-8d9d-a75b64c3ce31 | 4/12/2023 | BTC | 0.00794574 | Customer Withdrawal |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 4/13/2023 | ETH | 20.30699253 | Customer Withdrawal |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 4/11/2023 | ETH | 5.42117889 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 3/23/2023 | BTC | 0.83676001 | Customer Withdrawal |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 4/11/2023 | BTC | 1.42202686 | Customer Withdrawal |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 4/13/2023 | BTC | 0.16342680 | Customer Withdrawal |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | 4/14/2023 | USD | 0.20000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/7/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/7/2023 | XRP | 3,390.00000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/7/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/7/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | 4/10/2023 | USD | 3.01000000 | Customer Withdrawal |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | 4/24/2023 | REPV2 | 13.00000000 | Customer Withdrawal |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | 4/24/2023 | DCR | 19.99000000 | Customer Withdrawal |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | 4/4/2023 | GLM | 4,694.86653760 | Customer Withdrawal |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | 4/4/2023 | HBAR | 17,278.70200000 | Customer Withdrawal |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | 4/24/2023 | TRX | 17,732.46501872 | Customer Withdrawal |
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | 4/6/2023 | XRP | 8,313.21035400 | Customer Withdrawal |
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | 4/10/2023 | BTC | 0.06588567 | Customer Withdrawal |
| 6b83e512-bc5c-41fd-b65f-5a33415c24d0 | 4/1/2023 | ETH | 0.18452090 | Customer Withdrawal |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | 4/7/2023 | USD | 12,479.48000000 | Customer Withdrawal |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | 4/7/2023 | USD | 242.37000000 | Customer Withdrawal |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | 4/7/2023 | USD | 9,612.83000000 | Customer Withdrawal |
| 6b8570f2-a516-4598-8923-237720bcfdf8 | 2/9/2023 | BTTOLD | 826.61432600 | Customer Withdrawal |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | 4/15/2023 | ETH | 0.25293336 | Customer Withdrawal |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | 4/15/2023 | ZEN | 0.04061479 | Customer Withdrawal |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | 4/15/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | 4/15/2023 | BTC | 0.00288730 | Customer Withdrawal |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | 4/15/2023 | FLR | 1.80313999 | Customer Withdrawal |
| 6b87779b-b62f-4183-a795-fff92b7c0055 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6b87779b-b62f-4183-a795-fff92b7c0055 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6b87779b-b62f-4183-a795-fff92b7c0055 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | 3/31/2023 | ADA | 970.00000000 | Customer Withdrawal |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | 4/1/2023 | ADA | 1,011.07238917 | Customer Withdrawal |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | 3/31/2023 | DOGE | 450.67891852 | Customer Withdrawal |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | 4/5/2023 | BTC | 0.04348994 | Customer Withdrawal |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | 4/1/2023 | BTC | 0.03170000 | Customer Withdrawal |
| 6b8ac64f-de5b-4c7a-8f4e-694bf734aad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b8ac64f-de5b-4c7a-8f4e-694bf734aad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b8ac64f-de5b-4c7a-8f4e-694bf734aad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b8afb07-5e72-4249-ba68-43ecea8edb49 | 2/23/2023 | BTC | 0.00390763 | Customer Withdrawal |
| 6b8b01b5-dfaa-4e62-aa60-0466f50ef0f0 | 4/29/2023 | BTC | 0.00513141 | Customer Withdrawal |
| 6b8b08c4-67a9-4262-ad3a-07a4dd573961 | 4/14/2023 | DOGE | 3,678.00000000 | Customer Withdrawal |
| 6b8cdc44-81e1-410c-8657-ae4653a55470 | 4/4/2023 | ADA | 840.72041929 | Customer Withdrawal |
| 6b8cdc44-81e1-410c-8657-ae4653a55470 | 4/4/2023 | HBAR | 19,677.70302687 | Customer Withdrawal |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | 4/30/2023 | ETC | 3.49256393 | Customer Withdrawal |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | 4/30/2023 | XRP | 828.37793291 | Customer Withdrawal |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | 4/30/2023 | ADA | 98.74701148 | Customer Withdrawal |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | 4/30/2023 | XVG | 29,995.55595397 | Customer Withdrawal |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | 4/30/2023 | XLM | 441.33632549 | Customer Withdrawal |
| 6b8d8351-1b1a-40bb-934c-d56ed531d607 | 4/18/2023 | DGB | 35,684.67066616 | Customer Withdrawal |
| 6b8da949-99ab-4778-b57c-b02d2e59c9d9 | 4/10/2023 | USD | 17.28000000 | Customer Withdrawal |
| 6b8ed537-a30c-491d-8511-2e17b0dfff2d | 4/2/2023 | ETH | 0.01886038 | Customer Withdrawal |
| 6b8ed576-8c39-4ebf-b26a-9392097f37a0 | 2/10/2023 | DOGE | 54.85675607 | Customer Withdrawal |
| 6b8ed576-8c39-4ebf-b26a-9392097f37a0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b8ed576-8c39-4ebf-b26a-9392097f37a0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b8ed576-8c39-4ebf-b26a-9392097f37a0 | 2/10/2023 | BTC | 0.00001064 | Customer Withdrawal |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | 4/13/2023 | ZEN | 0.49876982 | Customer Withdrawal |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | 4/12/2023 | ADA | 8,427.53324632 | Customer Withdrawal |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | 4/13/2023 | DGB | 1,339.43485700 | Customer Withdrawal |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | 4/12/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | 4/12/2023 | USDT | 200.27420460 | Customer Withdrawal |
| 6b8f630b-44a2-42a2-9c18-b17d6dd06ef0 | 4/19/2023 | ETH | 0.18214351 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b8ffa74-2072-4a70-8602-0dc46a1e2555 | 4/7/2023 | GLM | 257.87586107 | Customer Withdrawal |
| 6b902737-f649-417c-8acb-f47bcc82a78d | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 6b902737-f649-417c-8acb-f47bcc82a78d | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6b902737-f649-417c-8acb-f47bcc82a78d | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6b914609-aec4-47f9-81d5-f391b0615c50 | 4/12/2023 | USD | 4,927.13000000 | Customer Withdrawal |
| 6b93b37f-f11f-4104-803d-1b00b45c988c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b93b37f-f11f-4104-803d-1b00b45c988c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b93b37f-f11f-4104-803d-1b00b45c988c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b959567-3cb1-47de-b494-15a4cc8d53fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b959567-3cb1-47de-b494-15a4cc8d53fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b959567-3cb1-47de-b494-15a4cc8d53fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b95abd1-cda4-45e0-bf26-75b673686791 | 4/29/2023 | BTC | 0.00411910 | Customer Withdrawal |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | 4/7/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | 4/7/2023 | ETH | 45.99510000 | Customer Withdrawal |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | 4/7/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | 4/14/2023 | BCH | 0.05414036 | Customer Withdrawal |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | 4/14/2023 | OMG | 18.94048313 | Customer Withdrawal |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | 4/14/2023 | BTC | 0.00198372 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | NMR | 49.65000000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | LINK | 39.15000000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | XLM | 4,899.95000000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | ENJ | 2,484.00000000 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/4/2023 | BTC | 0.00193030 | Customer Withdrawal |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | 4/3/2023 | BTC | 0.21559264 | Customer Withdrawal |
| 6b965cb0-a32a-432e-bc2e-6956050cf6bc | 4/11/2023 | ADA | 5.33978852 | Customer Withdrawal |
| 6b979cc7-0f9b-4968-9789-490ab055718d | 4/10/2023 | ADA | 29,120.02288953 | Customer Withdrawal |
| 6b979cc7-0f9b-4968-9789-490ab055718d | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 6b979cc7-0f9b-4968-9789-490ab055718d | 4/11/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 6b98b463-2eb9-4318-9eb4-6c42a5e20221 | 4/7/2023 | BTC | 0.00528235 | Customer Withdrawal |
| 6b9b20bd-145f-4f61-87d4-3bec3d3f1f85 | 4/10/2023 | USD | 9,628.14000000 | Customer Withdrawal |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | 4/17/2023 | LSK | 13.54009299 | Customer Withdrawal |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | 4/17/2023 | GLM | 290.74554022 | Customer Withdrawal |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | 4/17/2023 | SC | 17,812.40000000 | Customer Withdrawal |
| 6ba41ae8-8945-41a3-a43c-b144756d26b8 | 4/6/2023 | USD | 475.02000000 | Customer Withdrawal |
| 6ba41ae8-8945-41a3-a43c-b144756d26b8 | 4/6/2023 | USD | 124.81000000 | Customer Withdrawal |
| 6ba73cbd-32f2-48a0-9ff3-4d4e80faeb5d | 4/13/2023 | ADA | 1,597.86407529 | Customer Withdrawal |
| 6ba73cbd-32f2-48a0-9ff3-4d4e80faeb5d | 4/13/2023 | USDT | 19.89757122 | Customer Withdrawal |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | 4/19/2023 | XVG | 635.22310484 | Customer Withdrawal |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | 4/19/2023 | XEM | 76.00000000 | Customer Withdrawal |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | 4/17/2023 | CVC | 382.08581189 | Customer Withdrawal |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | 4/13/2023 | RDD | 449,998.75331255 | Customer Withdrawal |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | 4/13/2023 | TRX | 28,790.92265863 | Customer Withdrawal |
| 6baaeb34-e882-42c8-8292-cde2057d4d54 | 4/10/2023 | USD | 13,192.00000000 | Customer Withdrawal |
| 6bad3a7e-5942-4259-a778-df35f2b49772 | 4/23/2023 | FLR | 10.47290585 | Customer Withdrawal |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | 3/10/2023 | SC | 500.00000000 | Customer Withdrawal |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | 3/10/2023 | DNT | 11.52744516 | Customer Withdrawal |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | 3/10/2023 | BTC | 0.00013013 | Customer Withdrawal |
| 6badfb80-739a-4759-a0ad-1c51db5b38aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bae7773-b081-478f-80ab-7388a3c5392a | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6bae7773-b081-478f-80ab-7388a3c5392a | 4/26/2023 | XRP | 745.00000000 | Customer Withdrawal |
| 6bae7773-b081-478f-80ab-7388a3c5392a | 4/26/2023 | FLR | 112.00000000 | Customer Withdrawal |
| 6baf3d58-149f-46f4-9dfa-6c0b861d7693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6baf3d58-149f-46f4-9dfa-6c0b861d7693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6baf3d58-149f-46f4-9dfa-6c0b861d7693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | NEO | 26.00000000 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | XRP | 1,333.02076861 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | ADA | 32,341.85478950 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | STRAX | 258.78548412 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | GLM | 175.50965511 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | XLM | 6,190.72300368 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | BAT | 437.75656602 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | TRX | 118,809.64620175 | Customer Withdrawal |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | 4/23/2023 | FLR | 200.56386810 | Customer Withdrawal |
| 6bb08b7e-3c78-4a75-9d2e-1426461bd004 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6bb08b7e-3c78-4a75-9d2e-1426461bd004 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6bb08b7e-3c78-4a75-9d2e-1426461bd004 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6bb1d045-4312-44a7-8058-9a4e4936876 | 4/1/2023 | USDT | 421.16197996 | Customer Withdrawal |
| 6be1e740-cc9f-4cde-87b8-f6e3eeac279c | 4/29/2023 | HBAR | 2,679.21041313 | Customer Withdrawal |
| 6be1e740-cc9f-4cde-87b8-f6e3eeac279c | 4/29/2023 | BTC | 0.07224114 | Customer Withdrawal |
| 6bb40871-3caa-45f7-9819-c1714460b6f2 | 4/10/2023 | USD | 30.89000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | RDD | 16,552.46531000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/25/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/25/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 282.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/25/2023 | MANA | 501.93142966 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 82.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 37.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 37.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | ORT | 1,101.02447949 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/24/2023 | USD | 1,060.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6bb4ef8a-c017-493f-b8fd-aa2685dc3148 | 4/25/2023 | USD | 6.91000000 | Customer Withdrawal |
| 6bb678fc-bcd9-4d77-84b5-4ed051f9e954 | 4/13/2023 | UBQ | 1,152.25181349 | Customer Withdrawal |
| 6bb678fc-bcd9-4d77-84b5-4ed051f9e954 | 4/13/2023 | BAT | 511.59621735 | Customer Withdrawal |
| 6bb67ed1-1c8b-49cd-9ff0-c8b1ea372317 | 4/6/2023 | BTC | 0.02517357 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 6bb78fe7-c58a-47bb-acbf-0e6ea120017d | 4/29/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 6bb7a643-5264-4110-9ffd-5900ef90c4a6 | 4/12/2023 | BTC | 0.01069823 | Customer Withdrawal |
| 6bb84460-c461-43e4-98aa-b921582aee36 | 5/3/2023 | WAVES | 159.28423633 | Customer Withdrawal |
| 6bb84460-c461-43e4-98aa-b921582aee36 | 5/3/2023 | ETH | 1.99450216 | Customer Withdrawal |
| 6bb84460-c461-43e4-98aa-b921582aee36 | 5/3/2023 | ZEN | 51.05966895 | Customer Withdrawal |
| 6bb84460-c461-43e4-98aa-b921582aee36 | 5/3/2023 | ETHW | 1.99730216 | Customer Withdrawal |
| 6bb87b0c-5a1c-4c52-951e-e0170c352ae9 | 4/27/2023 | FLR | 694.61813460 | Customer Withdrawal |
| 6bbafa98-2097-495f-817c-c62d617b83f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bbafa98-2097-495f-817c-c62d617b83f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bbafa98-2097-495f-817c-c62d617b83f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | 3/31/2023 | FIRO | 0.93440000 | Customer Withdrawal |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | 3/31/2023 | BTC | 0.00136866 | Customer Withdrawal |
| 6bbc7b2d-5408-45d4-b12e-98524127e926 | 4/14/2023 | USD | 530.69000000 | Customer Withdrawal |
| 6bbd6bce-9fd2-49be-ba2d-b9aa625741d9 | 3/31/2023 | ETH | 16.17539253 | Customer Withdrawal |
| 6bbd6bce-9fd2-49be-ba2d-b9aa625741d9 | 3/31/2023 | ETH | 4.90086613 | Customer Withdrawal |
| 6bbd6bce-9fd2-49be-ba2d-b9aa625741d9 | 3/31/2023 | DOGE | 16,404.64679025 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | BCH | 0.02430102 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | DOGE | 691.88356164 | Customer Withdrawal |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | BTC | 0.08900598 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | 4/6/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6bbe9a63-a1b1-46ea-b06f-4e780e96c4b1 | 4/7/2023 | LRC | 1,886.64210192 | Customer Withdrawal |
| 6bc1f16b-d0ee-44c7-9c4f-566ada5644e36 | 4/6/2023 | USD | 2,028.18000000 | Customer Withdrawal |
| 6bc23da0-47d5-49ca-9239-c37c01ee117f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bc23da0-47d5-49ca-9239-c37c01ee117f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bc23da0-47d5-49ca-9239-c37c01ee117f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bc2e112-ef9e-49b4-80fd-056b087e660d | 4/29/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 6bc6a4a2-9736-4851-bcfa-81d8f531f9e7 | 4/8/2023 | MAID | 190.00000000 | Customer Withdrawal |
| 6bc6a4a2-9736-4851-bcfa-81d8f531f9e7 | 4/7/2023 | BTC | 0.00811533 | Customer Withdrawal |
| 6bc78cbd-1932-405b-9a33-4617f71f9c4c | 4/10/2023 | USD | 120.76000000 | Customer Withdrawal |
| 6bc79f1c2-510c-41a2-a90c-4aa0b49dd0bb | 4/19/2023 | FLR | 3.93142177 | Customer Withdrawal |
| 6bc7b340-0205-4449-83f0-de5827b89416 | 4/8/2023 | ETH | 0.41387638 | Customer Withdrawal |
| 6bc7b340-0205-4449-83f0-de5827b89416 | 4/9/2023 | BTC | 0.00120011 | Customer Withdrawal |
| 6bc80260-cdaf-4c39-8fac-3d1a8ba0433e | 2/10/2023 | SNT | 96.27985890 | Customer Withdrawal |
| 6bc80260-cdaf-4c39-8fac-3d1a8ba0433e | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6bc80260-cdaf-4c39-8fac-3d1a8ba0433e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6bc80260-cdaf-4c39-8fac-3d1a8ba0433e | 2/10/2023 | 1ST | 0.58415819 | Customer Withdrawal |
| 6bc89307-1913-4c0c-89df-a4173f3e33b6 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6bc89307-1913-4c0c-89df-a4173f3e33b6 | 4/7/2023 | BTC | 0.07714544 | Customer Withdrawal |
| 6bc944f9-6c0f-4c30-ac48-3326f79d8d79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bc944f9-6c0f-4c30-ac48-3326f79d8d79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bc944f9-6c0f-4c30-ac48-3326f79d8d79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bcaea45-a8ef-429c-aa83-ab2246a0b1a1 | 4/13/2023 | ADA | 0.01501838 | Customer Withdrawal |
| 6bcaea45-a8ef-429c-aa83-ab2246a0b1a1 | 4/13/2023 | ADA | 289.42119565 | Customer Withdrawal |
| 6bcaea45-a8ef-429c-aa83-ab2246a0b1a1 | 4/13/2023 | BTC | 0.01951115 | Customer Withdrawal |
| 6bcc03d9-4bd1-4b82-806c-66ad21cc20b4 | 4/6/2023 | USD | 89.55000000 | Customer Withdrawal |
| 6bcc01a5-b338-4098-b26a-74b38ca8b9bd | 4/13/2023 | SC | 49,180.01553805 | Customer Withdrawal |
| 6bcef116-a6b3-4afa-9ae3-afe07e4cdb30 | 4/21/2023 | DGB | 19,204.82155498 | Customer Withdrawal |
| 6bcef116-a6b3-4afa-9ae3-afe07e4cdb30 | 4/21/2023 | DOGE | 1,339.90642598 | Customer Withdrawal |
| 6bd50535-9e02-4f9b-a2bd-fa276a620fac | 4/4/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 6bd50535-9e02-4f9b-a2bd-fa276a620fac | 4/5/2023 | XVG | 940,098.76715977 | Customer Withdrawal |
| 6bd55d71-252f-4b69-862f-000c9239acde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bd55d71-252f-4b69-862f-000c9239acde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bd55d71-252f-4b69-862f-000c9239acde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bd5ddb7-4efc-4693-aa74-483051f5edae4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6bd5ddb7-4efc-4693-aa74-483051f5edae4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6bd5ddb7-4efc-4693-aa74-483051f5edae4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6bd70744-b7c0-497e-b950-f103066df8f4 | 4/9/2023 | MONA | 100.27000000 | Customer Withdrawal |
| 6bd7ac8a-af41-453d-bbd3-ef3718c50613 | 3/31/2023 | XLM | 1,098.73692168 | Customer Withdrawal |
| 6bd7ac8a-af41-453d-bbd3-ef3718c50613 | 4/6/2023 | SHIB | 12,400,257.22981190 | Customer Withdrawal |
| 6bd8cf07-dfac-4794-88cd-232b9dbc412b8 | 4/13/2023 | ETH | 0.05018849 | Customer Withdrawal |
| 6bdc88b8-692c-4674-8911c-4013a87da5b0 | 4/17/2023 | GLM | 446.18822154 | Customer Withdrawal |
| 6bdc9b42-aed9-4705-aa8d-5845ed53ede3 | 4/11/2023 | ETH | 1.91633320 | Customer Withdrawal |
| 6bdc9b42-aed9-4705-aa8d-5845ed53ede3 | 4/11/2023 | ETH | 0.01694196 | Customer Withdrawal |
| 6bdfd3d-928c-4cb8-b1df-c41e01776e0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6bdfd3d-928c-4cb8-b1df-c41e01776e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6bddfd3d-928c-4cb8-b1df-ce9b45f35b284 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6bddfd3d-928c-4cb8-b1df-ce9b45f35b284 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bddfd3d-928c-4cb8-b1df-ce9b45f35b284 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bddfd3d-928c-4cb8-b1df-ce9b45f35b284 | 3/10/2023 | XRP | 9.22962083 | Customer Withdrawal |
| 6bdf179-b1f0-4d98-b1c0-54e4b7bfbde5 | 4/19/2023 | ETH | 0.42774335 | Customer Withdrawal |
| 6be16b93-b2fe-4ef5-9876-08300dba1678f | 4/14/2023 | ETH | 0.01840808 | Customer Withdrawal |
| 6be16bb3-b20a-4b07-a004-019954af8ff7 | 4/24/2023 | ETH | 0.02239333 | Customer Withdrawal |
| 6be29526-a1e9-44e5-be0f-8372d6684ce25 | 4/17/2023 | FLR | 38.05494340 | Customer Withdrawal |
| 6be3b3d-1c1f-4414-b437-b6d95e80312e | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6be33b3d-1c1f-4414-b437-b6d95e80312e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6be33b3d-1c1f-4414-b437-b6d95e80312e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6be4f55c-df7c-4bc4-967c-ca4e8ac2b49f2 | 4/29/2023 | SC | 30,498.07510457 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | DASH | 0.49000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | MKR | 3.00118410 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | WAVES | 1,001.49427003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | DCR | 500.09000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | ZEN | 200.99597888 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | MANA | 7,587.00000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | ADA | 105,166.12345389 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | GLM | 600,048.80000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | RVN | 100,696.30000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | ENJ | 49,981.00000000 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/4/2023 | KMD | 10,039.76791075 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/5/2023 | USD | 0.23674589 | Customer Withdrawal |
| 6be593d5-c5ca-45e9-b1da-de2948662f1c | 4/6/2023 | USD | 1.15000000 | Customer Withdrawal |
| 6be5d3ad-e4f1-419-b64a-662ae9efd7dc | 4/10/2023 | USD | 18,085.08000000 | Customer Withdrawal |
| 6be79ed3-6c81-4f13-bdea-66f22eda3a7e | 4/10/2023 | USD | 4,062.40000000 | Customer Withdrawal |
| 6be7d3d2-e626-4ebc-9972-831a4c7898fb | 4/1/2023 | DCR | 4.18734506 | Customer Withdrawal |
| 6bec6f5f-2126-4f95-ba3b-0ad9f441503 | 4/14/2023 | USD | 441.14000000 | Customer Withdrawal |
| 6bee814d-7e4c-47b9-be6d-f8941503 | 4/7/2023 | BTC | 0.32568926 | Customer Withdrawal |
| 6bec814d-7e4c-47b9-be6d-866ae7841503 | 4/7/2023 | USD | 456.33000000 | Customer Withdrawal |
| 6beed692-6bf4-1a5-b5f8-887946507a2 | 2/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6bf4211-1e54-4f29-ada4-1bf59b35be6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bf4211-1e54-4f29-ada4-1bf59b35be6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bf4211-1e54-4f29-ada4-1bf59b35be6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf4a452-52d5-4920-0ee0-5ceeaac70af1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bf4a452-52d5-4920-0ee0-5ceeaac70af1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bf4fa8f-46a1-4272-8eb8-98490f08a8bd | 3/31/2023 | XLM | 2,428.97044717 | Customer Withdrawal |
| 6bf4fa8f-46a1-4272-8eb8-98490f08a8bd | 3/31/2023 | BTC | 0.00161435 | Customer Withdrawal |
| 6bf4fa8f-46a1-4272-8eb8-98490f08a8bd | 4/14/2023 | FLR | 367.06670690 | Customer Withdrawal |
| 6bfba6d4-a366-47f9-907b-41817257d6f9 | 4/14/2023 | BTTOLD | 301.59236600 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | ZIL | 48.14000000 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | ENJ | 1,033.15000000 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | BTC | 0.02213431 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | HBAR | 850.48088651 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/19/2023 | ARK | 639.98473354 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | DGB | 2,104.49000000 | Customer Withdrawal |
| 6bfb18bc-aa76-4511-83aa-d0c8038e9c5a | 4/21/2023 | USD | 773.23540941 | Customer Withdrawal |
| 6bfb8999-e135-400d-a085-45b657da7a9c | 4/16/2023 | SC | 3,368.88334340 | Customer Withdrawal |
| 6bfb8999-e135-400d-a085-45b657da7a9c | 4/15/2023 | FLR | 30.00000000 | Customer Withdrawal |
| 6bfc90a1-cf57-4045-b6c1-2c5bd09a97f1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bfc90a1-cf57-4045-b6c1-2c5bd09a97f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bfc90a1-cf57-4045-b6c1-2c5bd09a97f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bfe25a5-e169-4211-809d-c3a2da4f2 | 4/22/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6bfe25a5-e169-4211-809d-c3a2da4f2 | 4/22/2023 | BTC | 0.51000000 | Customer Withdrawal |
| 6bf8f88-7bcc6-4cc6e-710749d9ed9b | 4/13/2023 | ZIL | 240.32942165 | Customer Withdrawal |
| 6bfee417-9831-448f-8af9-56677e6e8d7 | 4/14/2023 | BTC | 0.01680000 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/24/2023 | SIGNA | 272.15062017 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/19/2023 | DOGE | 277.81128356 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/31/2023 | DOGE | 158.76493162 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/24/2023 | SIGNA | 304.33329082 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/14/2023 | SIGNA | 308.30702140 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/12/2023 | SIGNA | 403.45821300 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/18/2023 | SIGNA | 471.66413901 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/27/2023 | SIGNA | 1,998.77685850 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/23/2023 | SIGNA | 420.95849460 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/22/2023 | SIGNA | 2,010.82686666 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/27/2023 | SIGNA | 2,420.85324662 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/31/2023 | SIGNA | 1,437.76067707 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/14/2023 | SIGNA | 3,111.77134234 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/14/2023 | SIGNA | 28.03000000 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc3820 | 3/14/2023 | SIGNA | 3,338.72413220 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/12/2023 | SIGNA | 1,777.00425434 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/24/2023 | SIGNA | 5,018.96508374 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/9/2023 | SIGNA | 2,537.67431111 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/20/2023 | SIGNA | 1,747.69425193 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/9/2023 | SIGNA | 1,008.00000000 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/12/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/26/2023 | SIGNA | 8,610.62504311 | Customer Withdrawal |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | 3/8/2023 | SIGNA | 198.00000000 | Customer Withdrawal |
| 6bff9d5-8419-413a-9b82-2fca27ca4bf8 | 3/8/2023 | SIGNA | 0.00019109 | Customer Withdrawal |
| 6bff9d5-8419-413a-9b82-2fe14ab2a00 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bff9d5-8419-413a-9b82-2fe14ab2a00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bff8984-6c9c-4d1-bde3-7c6aaf9cce9f | 2/10/2023 | USD | 14.00000000 | Customer Withdrawal |
| 6bff8984-1c9a-444a-0a25-7c6aaf9cce9f | 2/10/2023 | USD | 0.00489000 | Customer Withdrawal |
| 6c00bca3-7e46-45d3-afd5-f8f7f27e9d02 | 4/19/2023 | USD | 2.00232000 | Customer Withdrawal |
| 6c00bca3-7e46-45d3-afd5-f8f7f27e9d02 | 4/14/2023 | USD | 1.38000000 | Customer Withdrawal |
| 6c0404a5-e453-4da7-b529-3c2d4b3bf6f8 | 4/15/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6c05d28a-3764-4aff-b2d3-c582a33779af | 4/13/2023 | USD | 55.00000000 | Customer Withdrawal |
| 6c06223-4375-4825-9077-24cc9843a1f0 | 3/10/2023 | ADA | 400.00000000 | Customer Withdrawal |
| 6c06223-4375-4825-9077-24cc9843a1f0 | 2/10/2023 | ADA | 2,492.53954096 | Customer Withdrawal |
| 6c06223-4375-4825-9077-24cc9843a1f0 | 2/10/2023 | ADA | 2,989.00000000 | Customer Withdrawal |
| 6c06723-4375-4825-9077-24cc9843a1f0 | 4/10/2023 | ADA | 3.92924490 | Customer Withdrawal |
| 6c06723-4375-4825-9077-24cc9843a1f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c06723-4375-4825-9077-24cc9843a1f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c06723-4375-4825-9077-24cc9843a1f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c0740e-ae4b-4439-b759-f18c81f39c39 | 4/26/2023 | USD | 115.50000000 | Customer Withdrawal |
| 6c0740e-ae4b-4439-b759-f18c81f39c39 | 4/5/2023 | FLR | 0.00002000 | Customer Withdrawal |
| 6c0740e-ae4b-4439-b759-f18c81f39c39 | 4/28/2023 | QTUM | 35.08700000 | Customer Withdrawal |
| 6c0740e-ae4b-4439-b759-f18c81f39c39 | 4/14/2023 | WAVES | 36.37669173 | Customer Withdrawal |
| 6c0740e-ae4b-4439-b759-f18c81f39c39 | 4/14/2023 | ETH | 0.21874900 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | XLM | 1,349.95000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | HBAR | 499.95000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | XLM | 45.50000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | ENJ | 596.00000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | USD | 1.00000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | USD | 6.90000000 | Customer Withdrawal |
| 6c07404-ae4b-4439-b759-c832b29b85c8 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6c07e4e5-f8dc-4af3-b12c-ec062a0b0a13 | 4/11/2023 | SC | 3,100.00000000 | Customer Withdrawal |
| 6c0756c7-f70e-4eef-a8b6-f6c0a73d4a9b | 4/12/2023 | POWR | 49.00000000 | Customer Withdrawal |
| 6c09f6d1-2aeb-4f67-8bc6-f6c0a73d4a9b | 4/12/2023 | POWR | 49.00000000 | Customer Withdrawal |
| 6c09ca8f-8e9a-4a58-8e87-a7f13d2cfc99 | 4/27/2023 | USD | 1,257.78000000 | Customer Withdrawal |
| 6c0c84d9-7e5b-4a35-bd2d-b51bf85e73 | 4/13/2023 | POWR | 105.00000000 | Customer Withdrawal |
| 6c0c84d9-7e5b-4a35-bd2d-b51bf85e73 | 4/13/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 6c0c7e9c-7a8d-4d41-a9c6-b32d2d0a9008 | 4/7/2023 | ETC | 0.00008088 | Customer Withdrawal |
| 6c0dc68e-2eaa-4d99-8d4b-8a2a7be5773 | 4/13/2023 | XVG | 2,489.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | 4/3/2023 | ETH | 0.84352728 | Customer Withdrawal |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | 3/31/2023 | GLM | 2,538.41507503 | Customer Withdrawal |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | 4/20/2023 | XEM | 3,740.14534884 | Customer Withdrawal |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | 4/10/2023 | ETH | 0.52196946 | Customer Withdrawal |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | 4/10/2023 | XRP | 1,095.00000000 | Customer Withdrawal |
| 6c0fab5c-0b2d-45c5-a568-59ef2f8be111 | 4/5/2023 | BTC | 0.03619114 | Customer Withdrawal |
| 6c0fc0c-56d7-4891-a77f-e2bd74fc5357 | 4/22/2023 | FLR | 103.61551160 | Customer Withdrawal |
| 6c109789-a4da-48f5-9b9e-5fbf5b9a094a | 4/14/2023 | QTUM | 2.39691600 | Customer Withdrawal |
| 6c109789-a4da-48f5-9b9e-5fbf5b9a094a | 4/14/2023 | DGB | 5,016.25258221 | Customer Withdrawal |
| 6c125cbb-f9f1-45cc-801d-f78b398eec54 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6c125cbb-f9f1-45cc-801d-f78b398eec54 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6c125cbb-f9f1-45cc-801d-f78b398eec54 | 4/10/2023 | LTC | 0.02333939 | Customer Withdrawal |
| 6c125cbb-f9f1-45cc-801d-f78b398eec54 | 4/10/2023 | NEO | 0.26040772 | Customer Withdrawal |
| 6c1314f5-4abb-4968-93d0-dbddcee4bb5d | 4/7/2023 | ETH | 6.47661253 | Customer Withdrawal |
| 6c1392a8-1a0a-47f1-bbde-57b62cf53946 | 4/24/2023 | ETH | 0.03187386 | Customer Withdrawal |
| 6c1392a8-1a0a-47f1-bbde-57b62cf53946 | 4/24/2023 | ADA | 47.20342946 | Customer Withdrawal |
| 6c171d65-4a10-4338-b4cb-bd7379108688 | 4/6/2023 | USD | 5,487.88000000 | Customer Withdrawal |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | 4/1/2023 | BSV | 1.92098725 | Customer Withdrawal |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | 4/1/2023 | BCH | 0.72837330 | Customer Withdrawal |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | 4/1/2023 | USDC | 160.91104951 | Customer Withdrawal |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | 4/1/2023 | BTC | 0.02131768 | Customer Withdrawal |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | 4/1/2023 | ETHW | 0.65769962 | Customer Withdrawal |
| 6c17a259-43fc-47aa-a816-0f90c8112027 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c17a259-43fc-47aa-a816-0f90c8112027 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c17a259-43fc-47aa-a816-0f90c8112027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | ETC | 1.99000000 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | DASH | 0.18957870 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | ETH | 0.19480000 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | XRP | 2.42524343 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | XRP | 2,857.51764989 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | ADA | 171.74389071 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | DGB | 1,848.45000000 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | DOGE | 972.50000000 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | XLM | 550.60753370 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6c18c488-d65b-4395-a48b-a3eb80d1fc8e | 4/29/2023 | BTC | 0.03965792 | Customer Withdrawal |
| 6c1983c-946e-4dbb-b968-449a68e4547b | 4/13/2023 | ETH | 0.62464704 | Customer Withdrawal |
| 6c1983c-946e-4dbb-b968-449a68e4547b | 4/13/2023 | XTZ | 299.75000000 | Customer Withdrawal |
| 6c1983c-946e-4dbb-b968-449a68e4547b | 4/13/2023 | BTC | 0.19243913 | Customer Withdrawal |
| 6c1061a-63df-48df-b763-46925ecbc148 | 4/18/2023 | XRP | 458.90460402 | Customer Withdrawal |
| 6c1061a-63df-48df-b763-46925ecbc148 | 4/16/2023 | FLR | 69.53038114 | Customer Withdrawal |
| 6c2520b-a834-4389-bdd4-2b8c0f0b5fa4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c2520b-a834-4389-bdd4-2b8c0f0b5fa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2520b-a834-4389-bdd4-2b8c0f0b5fa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | ETH | 1.34006702 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | ZEC | 11.99000000 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | COMP | 10.32829898 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | ADA | 6,281.34315208 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | USDT | 15.13518312 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | 4/4/2023 | BTC | 0.07383292 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ATOM | 49.94600000 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ATOM | 0.04400000 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ETH | 0.13054749 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ETH | 0.39782899 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | ADA | 2,720.62524277 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | BTC | 0.00924932 | Customer Withdrawal |
| 6c2884 1e-262f-4143-a486-14faa28f5ccb | 4/1/2023 | BTC | 0.00610609 | Customer Withdrawal |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | 4/25/2023 | NXS | 9.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | 4/25/2023 | NXS | 3,960.00000000 | Customer Withdrawal |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | 4/25/2023 | RVN | 7,556.00000000 | Customer Withdrawal |
| 6c29d4c8-877a-447b-b7ae-0ec71b630ef | 4/4/2023 | CVC | 107.00000000 | Customer Withdrawal |
| 6c29e6d6-7680-4398-bd87-a8358047b16c | 4/4/2023 | USDT | 125.39170717 | Customer Withdrawal |
| 6c2c76e0-e184-4eb0-9074-9277446f7b02c | 4/8/2023 | LTC | 3.54835805 | Customer Withdrawal |
| 6c2c76e0-e184-4eb0-9074-9277446f7b02c | 4/19/2023 | RDD | 14,485.50000000 | Customer Withdrawal |
| 6c2c76e0-e184-4eb0-9074-9277446f7b02c | 4/8/2023 | XRP | 390.59087453 | Customer Withdrawal |
| 6c2c76e0-e184-4eb0-9074-9277446f7b02c | 4/8/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 6c2c76e0-e184-4eb0-9074-9277446f7b02c | 4/19/2023 | FLR | 58.16742318 | Customer Withdrawal |
| 6c2d12b5-c556-415e-8887-56b59c236202 | 4/29/2023 | OMG | 490.00000000 | Customer Withdrawal |
| 6c2d8ed2-8402-4de1-aafb-955837e7129 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2d8ed2-8402-4de1-aafb-955837e7129 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c2d8ed2-8402-4de1-aafb-955837e7129 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c2e700d-2a3f-4623-83f5-673d34b8d429 | 3/31/2023 | BSV | 30.90295888 | Customer Withdrawal |
| 6c2eb3d7-895a-4025-8ad3-307538788a4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c2eb3d7-895a-4025-8ad3-307538788a4b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2eb3d7-895a-4025-8ad3-307538788a4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c2f8b2c-b8c7-4b02-b833-5ea47462a5bb | 4/15/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 6c2fce0c-c403-495c-ab9d-3675347268c | 4/26/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 6c2fce0c-c403-495c-ab9d-3675347268c | 4/25/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 6c2fce0c-c403-495c-ab9d-3675347268c | 4/25/2023 | BTC | 0.18590000 | Customer Withdrawal |
| 6c2fce0c-c403-495c-ab9d-3675347268c | 4/26/2023 | USD | 51.72000000 | Customer Withdrawal |
| 6c2fce0c-c403-495c-ab9d-3675347268c | 4/26/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 6c2fd07d-2f7c-4698-a401-56b4482co1 | 4/7/2023 | ETH | 1.08293937 | Customer Withdrawal |
| 6c2fd07d-2f7c-4698-a401-56b4482co1 | 4/7/2023 | ETH | 0.13585437 | Customer Withdrawal |
| 6c306250-c1c1-4f80-a6bb-f20fb40cf7ce | 4/17/2023 | DGB | 2,767.54037156 | Customer Withdrawal |
| 6c306250-c1c1-4f80-a6bb-f20fb40cf7ce | 4/17/2023 | XEM | 146.00000000 | Customer Withdrawal |
| 6c3245cf-a7de-428f-ae3c-37411170b4db3 | 4/20/2023 | BTC | 0.02798070 | Customer Withdrawal |
| 6c3245cf-a7de-428f-ae3c-37411170b4db3 | 4/24/2023 | USD | 1.48000000 | Customer Withdrawal |
| 6c32b8c0-2275-42aa-aa89-4f3450dd6590 | 3/31/2023 | BTC | 0.03043148 | Customer Withdrawal |
| 6c33fc02-b8a8-4870-a154-00553074c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c33fc02-b8a8-4870-a154-00553074c5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c33fc02-b8a8-4870-a154-00553074c5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c3491c-c744-444a-805c-c5e76a8eee00 | 3/31/2023 | BTC | 0.05871557 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/13/2023 | ZEN | 0.09860000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/13/2023 | ZEN | 25.87000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/15/2023 | ARK | 0.90000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/15/2023 | ARK | 114.90000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/13/2023 | DGB | 25,279.89000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/15/2023 | KMD | 0.99800000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/15/2023 | KMD | 73.99800000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/14/2023 | LBC | 3.98000000 | Customer Withdrawal |
| 6c34e70b-1c34-406d-b09a-6bba66239a07 | 4/14/2023 | LBC | 6,390.98000000 | Customer Withdrawal |
| 6c365f9f-6cee-4138-8278-a458fc6ff9b | 4/29/2023 | BTC | 0.00652123 | Customer Withdrawal |
| 6c365f9f-6cee-4138-8278-a458fc6ff9b | 4/29/2023 | USD | 1,321.34000000 | Customer Withdrawal |
| 6c3738dc-429e-4231-98e3-852484a9c5b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3738dc-429e-4231-98e3-852484a9c5b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3738dc-429e-4231-98e3-852484a9c5b8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c3903da-140f-4424-9d01-454914 d3e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3903da-140f-4424-9d01-454914 d3e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c3903da-140f-4424-9d01-454914 d3e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3971b-8dba-4bc9-bd55-252af17063d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3971b-8dba-4bc9-bd55-252af17063d1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3971b-8dba-4bc9-bd55-252af17063d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c3bf1a8-4c43-4a33e-2d6c-55615446cc5a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6c3bf1a8-4c43-4a33e-2d6c-55615446cc5a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6c3bf1a8-4c43-4a33e-2d6c-55615446cc5a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6c3b73e6-9a04-4778-a7ba-55e52decd660 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3b73e6-9a04-4778-a7ba-55e52decd660 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c3b73e6-9a04-4778-a7ba-55e52decd660 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c3c73ea-8834-408c-903c-7937ea8ac344 | 4/13/2023 | NMR | 68.36811978 | Customer Withdrawal |
| 6c3c73ea-8834-408c-903c-7937ea8ac344 | 4/13/2023 | ENJ | 7,981.02650000 | Customer Withdrawal |
| 6c3c73ea-8834-408c-903c-7937ea8ac344 | 4/13/2023 | SOLVE | 18,950.00000000 | Customer Withdrawal |
| 6c3c73ea-8834-408c-903c-7937ea8ac344 | 4/15/2023 | BTC | 0.06073388 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | ETH | 6.74313000 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | XRP | 40.68700000 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | RVN | 29.00000000 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | RVN | 24,843.82584047 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | TRX | 1,284.17014400 | Customer Withdrawal |
| 6c3d8aa4-ee9b-40f0-aed1-c98339dab270 | 4/27/2023 | BTC | 0.01660801 | Customer Withdrawal |
| 6c3eed1b-bb50-4bc5-9b0e-747920904ce2 | 4/27/2023 | BTC | 7,882.26530146 | Customer Withdrawal |
| 6c3eed1b-bb50-4bc5-9b0e-747920904ce2 | 4/27/2023 | BTC | 0.03762736 | Customer Withdrawal |
| 6c413fcf-532b-4554-b7c5-7bb37a1fa54a2 | 4/5/2023 | BTC | 0.01813297 | Customer Withdrawal |
| 6c41a7a2-e7f4-490e-a6cc-e000eb0a5d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c41a7a2-e7f4-490e-a6cc-e000eb0a5d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c41a7a2-e7f4-490e-a6cc-e000eb0a5d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | 4/10/2023 | ETH | 5.67219130 | Customer Withdrawal |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | 4/10/2023 | BCH | 0.86574218 | Customer Withdrawal |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | 4/10/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | 4/11/2023 | BTC | 0.02531210 | Customer Withdrawal |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | 4/11/2023 | USD | 40.73000000 | Customer Withdrawal |
| 6c43b2e9-54f0-4885-bc30-12b2d44fbc30 | 4/27/2023 | ATOM | 6.12088531 | Customer Withdrawal |
| 6c43b2e9-54f0-4885-bc30-12b2d44fbc30 | 4/27/2023 | ADA | 59.10746749 | Customer Withdrawal |
| 6c43b2e9-54f0-4885-bc30-12b2d44fbc30 | 4/27/2023 | HBAR | 626.05280662 | Customer Withdrawal |
| 6c43b2e9-54f0-4885-bc30-12b2d44fbc30 | 4/27/2023 | DGB | 3,420.70859332 | Customer Withdrawal |
| 6c47f4ef-625f-4c96-b63c-2885b67b1ba8 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c47f4ef-625f-4c96-b63c-2885b67b1ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c47f4ef-625f-4c96-b63c-2885b67b1ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/5/2023 | ETH | 0.99010000 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/5/2023 | ETH | 10.16961903 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/5/2023 | BCH | 0.99010000 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/5/2023 | DGB | 0.99010000 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/7/2023 | DGB | 145,322.52550960 | Customer Withdrawal |
| 6c480f6c-faf5-4ab9-a10b-36d5b2c7ccf5 | 4/10/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 6c49d7ac-de6b-493d-a804-a262baef758c | 4/12/2023 | POWR | 863.00000000 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 2/10/2023 | HBAR | 19,989.90053988 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 2/10/2023 | HBAR | 0.09946012 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 4/12/2023 | HBAR | 168.55112576 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 4/10/2023 | HBAR | 999.80000000 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 4/4/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 4/4/2023 | DGB | 7,535.00000000 | Customer Withdrawal |
| 6c49d7ac-de6b-4338-93d4-a362baef758c | 4/7/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 6c4b1943-f92a-4771-9a68-d40128699bc0 | 3/31/2023 | XEM | 6,954.74097375 | Customer Withdrawal |
| 6c4b1943-f92a-4771-9a68-d40128699bc0 | 4/18/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 6c4b1943-f92a-4771-9a68-d40128699bc0 | 4/6/2023 | BTC | 0.01438571 | Customer Withdrawal |
| 6c4b1943-f92a-4771-9a68-d40128699bc0 | 3/31/2023 | BTC | 1.02315804 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/15/2023 | BTC | 0.33600000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/16/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/8/2023 | ETH | 0.09041242 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/8/2023 | ETH | 0.00043535 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/15/2023 | ETH | 5.64471412 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/18/2023 | RVN | 2.48036503 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/11/2023 | UBQ | 33,540.23468575 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/2/2023 | MTL | 1,585.90160626 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/14/2023 | MTL | 1,308.66427821 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/16/2023 | MTL | 66.00000000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/31/2023 | MTL | 1,992.66002789 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/10/2023 | MTL | 4,470.42914457 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/15/2023 | MTL | 5,139.45336113 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/14/2023 | MTL | 2,250.67544022 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 3/14/2023 | MTL | 525.49515943 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | MTL | 1,481.86977200 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | MTL | 2,961.16895977 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | MTL | 7,060.67885318 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | MTL | 7,060.53198139 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | MTL | 3,484.65377963 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/7/2023 | LBC | 43,393.88000000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/10/2023 | LBC | 0.46000000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/15/2023 | NEO | 3.90000000 | Customer Withdrawal |
| 6c4b16e-e023-4740-b2f2-c3c1c920ac25 | 4/16/2023 | NEO | 1.90000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/5/2023 | ETH | 0.00025169 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/8/2023 | ETH | 0.31412150 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | WAVES | 0.99000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | ETH | 0.25480000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | ADA | 0.47099908 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | DGB | 99.80994916 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | DGB | 264.00000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | XLM | 963.59500000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | DCR | 0.47099908 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | POWR | 442.50000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | ADA | 1.45000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | SC | 294.00000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | XLM | 963.59820400 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | XRP | 4.09000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| 6c4d2a6-48ff-4dbe-9c39-a8d4fc3890a8 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c5052df-f62c-4a8c-bd44-c7583dc896b4 | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| 6c5052df-f62c-4a8c-bd44-c7583dc896b4 | 4/8/2023 | DOGE | 1,050.89627373 | Customer Withdrawal |
| 6c50f91-4e89-4338-a6b3-bb557dd8bf2 | 4/3/2023 | ADA | 49.85367986 | Customer Withdrawal |
| 6c526263-9a14-4c6d-8c13-2bf2f8c2a7a3 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c526263-9a14-4c6d-8c13-2bf2f8c2a7a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c526263-9a14-4c6d-8c13-2bf2f8c2a7a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c5505a6-184b-4b36-8e40-abc3698ad31b | 4/8/2023 | XRP | 1.50000000 | Customer Withdrawal |
| 6c5505a6-184b-4b36-8e40-abc3698ad31b | 4/8/2023 | XRP | 1,466.18000000 | Customer Withdrawal |
| 6c5505a6-184b-4b36-8e40-abc3698ad31b | 3/31/2023 | BTC | 0.02170800 | Customer Withdrawal |
| 6c562c5-36c5-43e8-9e96-9b07a4448be0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c562c5-36c5-43e8-9e96-9b07a4448be0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c562c5-36c5-43e8-9e96-9b07a4448be0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c563f2-9fd5-4f69-99f8-e00d353c0d4a | 4/7/2023 | BTC | 0.10869881 | Customer Withdrawal |
| 6c563f2-9fd5-4f69-99f8-e00d353c0d4a | 4/10/2023 | XLM | 99.98000000 | Customer Withdrawal |
| 6c563f2-9fd5-4f69-99f8-e00d353c0d4a | 4/10/2023 | MCO | 0.20964663 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/10/2023 | SC | 9.80000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/10/2023 | SC | 9,990.20000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/17/2023 | ETH | 1.20000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/17/2023 | ETH | 0.68093657 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/17/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/10/2023 | GBYTE | 0.19885000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 4/7/2023 | GBYTE | 98.99000000 | Customer Withdrawal |
| 6c5c3fc-4f4b-4829-a8a8-b867e47bd5b3 | 3/31/2023 | STORJ | 478.09704700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount /Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c5e4ab5-2224-4e1e-a36d-e69cc6c4a99a | 4/14/2023 | BTC | 0.01815406 | Customer Withdrawal |
| 6c5b635a-8e9b-441c-9395-e310b0b8e355 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c5b535a-8e9b-441c-9395-e310b0b8e355 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c5bbfe1-f92e-4a09-9614-62a9c89ba612 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c5bbfe1-f92e-4a09-9614-62a9c89ba612 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c5bbfe1-f92e-4a09-9614-62a9c89ba612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c5d29a5-8828-41f3-9b68-f0344550e43d | 4/10/2023 | XRP | 999.03000000 | Customer Withdrawal |
| 6c5d29a5-8828-41f3-9b68-f0344550e43d | 4/10/2023 | XRP | 2,381.31786627 | Customer Withdrawal |
| 6c5d29a5-8828-41f3-9b68-f0344550e43d | 4/10/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6c5d8f2e-5bbb-42d2-b7f5-e6ecdaa4d4e6 | 4/6/2023 | USD | 1,037.11000000 | Customer Withdrawal |
| 6c5e9dcd-12ec-4175-8893-0ee8d78aab38 | 4/23/2023 | XRP | 530.74500000 | Customer Withdrawal |
| 6c5ee098-0214-48fd-903e-0e1b4d0018c6 | 3/3/2023 | XMR | 0.09990000 | Customer Withdrawal |
| 6c60dd2a-a442-442b-8247-91529362700b | 4/10/2023 | XRP | 7.92375799 | Customer Withdrawal |
| 6c60dd2a-a442-442b-8247-91529362700b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c60dd2a-a442-442b-8247-91529362700b | 3/10/2023 | BTC | 0.00003606 | Customer Withdrawal |
| 6c60dd2a-a442-442b-8247-91529362700b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6376fd-26b9-4dee-9086-ec99d61afefc | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c6376fd-26b9-4dee-9086-ec99d61afefc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6376fd-26b9-4dee-9086-ec99d61afefc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c64aba0-a50e-47e9-9d39-e82d42b4ebab | 3/10/2023 | KORE | 0.00000000 | Customer Withdrawal |
| 6c64aba0-a50e-47e9-9d39-e82d42b4ebab | 3/10/2023 | FAIR | 4.46100160 | Customer Withdrawal |
| 6c64aba0-a50e-47e9-9d39-e82d42b4ebab | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 6c64aba0-a50e-47e9-9d39-e82d42b4ebab | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 6c64add0-5a7b-4471-aebc-2157ed1cd1e2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c64add0-5a7b-4471-aebc-2157ed1cd1e2d | 2/10/2023 | ETH | 0.00310126 | Customer Withdrawal |
| 6c64add0-5a7b-4471-aebc-2157ed1cd1e2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c6532d4-6827-4c7f-9b1d-860ebf3f4207 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c6532d4-6827-4c7f-9b1d-860ebf3f4207 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c6532d4-6827-4c7f-9b1d-860ebf3f4207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6a77c9-3b00-4237-9753-14df54996de8 | 4/14/2023 | ETH | 0.01215754 | Customer Withdrawal |
| 6c6b37e2-95a5-469a-b59b-80c569e3e31f | 4/14/2023 | USD | 1,760.00000000 | Customer Withdrawal |
| 6c6b37e2-95a5-469a-b59b-80c569e3e31f | 4/14/2023 | USD | 7.48000000 | Customer Withdrawal |
| 6c6cbfd-348c-49e7-90d0-cb1704347f9a5 | 4/1/2023 | SOL | 0.02099059 | Customer Withdrawal |
| 6c6c4e20-848c-4066-84a5-c0dd806c8fe4 | 4/1/2023 | LSK | 34.34000000 | Customer Withdrawal |
| 6c6c4e20-848c-4066-84a5-c0dd806c8fe4 | 4/9/2023 | NXS | 0.50000000 | Customer Withdrawal |
| 6c6c4e20-848c-4066-84a5-c0dd806c8fe4 | 4/9/2023 | NXS | 45.52000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | SOL | 399.90000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | LINK | 1,999.52135161 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | LINK | 49.05000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | ETH | 4.69600000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | ETH | 0.28344407 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | COMP | 199.85000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | COMP | 2.70790951 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | 1INCH | 12,429.47715896 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | WAXP | 204.99900000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | WAXP | 94,999.00075683 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | XTZ | 4,999.75000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | VEE | 797,641.00000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | VEE | 97,641.00000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/15/2023 | HNS | 200,160.50747036 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | BTC | 0.64970000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/1/2023 | BTC | 0.01761772 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/18/2023 | USD | 3,464.50000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 4/4/2023 | USD | 17,000.00000000 | Customer Withdrawal |
| 6c6cbfff-b160-433c-8dff-a509d041ebc4 | 2/8/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/8/2023 | MANA | 985.00000000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/8/2023 | MANA | 5.985.00000000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/8/2023 | MANA | 1.985.00000000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/8/2023 | MANA | 5.985.00000000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/8/2023 | MANA | 4,985.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount /Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/17/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 6c6e0048-d0b8-4767-ac3c-c340b5298f5 | 4/17/2023 | BTC | 0.04891023 | Customer Withdrawal |
| 6c6e6a6a-37af-492f-bf44-0c1a96fedbdc | 4/5/2023 | USDT | 246.37090705 | Customer Withdrawal |
| 6c6e6a6a-37af-492f-bf44-0c1a96fedbdc | 4/5/2023 | ENJ | 3,781.19012172 | Customer Withdrawal |
| 6c6e6a6a-37af-492f-bf44-0c1a96fedbdc | 4/5/2023 | ENJ | 160.00000000 | Customer Withdrawal |
| 6c6ea03b-8f92-4c57-a314-90b4c31cf6e | 4/17/2023 | USD | 2,613.15000000 | Customer Withdrawal |
| 6c6eac9e-e743-473b-9185-29904 1cf124c | 4/5/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 6c6eac9e-e743-473b-9185-299041cf124c | 4/5/2023 | ETH | 0.96574562 | Customer Withdrawal |
| 6c6eac9e-e743-473b-9185-299041cf124c | 4/5/2023 | ETH | 0.02155547 | Customer Withdrawal |
| 6c704c87-7a4b-4b31-a9e2-ec94a794be9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c704c87-7a4b-4b31-a9e2-ec94a794be9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c704c87-7a4b-4b31-a9e2-ec94a794be9e | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 4.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 19.36238125 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 1.00000000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.00372621 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.07733064 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/12/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 5,405.65000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 6c721b0-1aba-4f38-a706-a75469b7eb31 | 4/11/2023 | USD | 1,718.96000000 | Customer Withdrawal |
| 6c7345dc-a506-4b2a-a610-10ef3f88fee4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7345dc-a506-4b2a-a610-10ef3f88fee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7345dc-a506-4b2a-a610-10ef3f88fee4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c748c2d-ce3c34c4c8-92ec-1ccd7b045f60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c748c2d-ce3c34c4c8-92ec-1ccd7b045f60 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c748c2d-ce3c34c4c8-92ec-1ccd7b045f60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | ADA | 13.96985032 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | ADA | 2,250.73329762 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | BTC | 0.00586515 | Customer Withdrawal |
| 6c74d417-dec4-409c-9c1e-7404c6c780ce | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6c74f7d6-aacc-409a-ac6c-07591b9d6e86 | 4/28/2023 | BTC | 0.09040580 | Customer Withdrawal |
| 6c758ca7-0ee6-46d1-8425-ad4930ee3acb | 4/24/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 6c758ca7-0ee6-46d1-8425-ad4930ee3acb | 4/15/2023 | STRAX | 49.99000000 | Customer Withdrawal |
| 6c758ca7-0ee6-46d1-8425-ad4930ee3acb | 4/15/2023 | FLR | 226.71000000 | Customer Withdrawal |
| 6c7913eb-cd3f-45f5-9baa-be8db00d6076 | 4/1/2023 | BTC | 0.01575354 | Customer Withdrawal |
| 6c7b0a58-9aae-46cb-9e44-7ce8ffe04fe8 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6c7b0a58-9aae-46cb-9e44-7ce8ffe04fe8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6c7b0a58-9aae-46cb-9e44-7ce8ffe04fe8 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6c7da6e6-b86f-4376-b59927fdc099 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c7da6e6-b86f-4376-b59927fdc099 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c7da6e6-b86f-4376-b59927fdc099 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c7eabee-2458-497a-a08e-be8f850ab661 | 4/7/2023 | USDT | 363.04419278 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/7/2023 | LINK | 162.67000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/10/2023 | RLC | 169.36000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/7/2023 | ZRX | 375.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount /Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/8/2023 | USDT | 49.79213500 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/8/2023 | DOGE | 5,495.00000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/8/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/7/2023 | XEM | 1,496.00000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/10/2023 | LRC | 1,923.00000000 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/7/2023 | BTC | 0.00040360 | Customer Withdrawal |
| 6c7f4733-22b2-4553-ba07-74abb8376eff | 4/10/2023 | BTC | 0.01816396 | Customer Withdrawal |
| 6c7fc697-97ed-412d-b1a0-062a3cc23e1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7fc697-97ed-412d-b1a0-062a3cc23e1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7fc697-97ed-412d-b1a0-062a3cc23e1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c81f4503-bf88-4d44-b8fe-31d9e8053b56 | 4/4/2023 | BTC | 0.08403241 | Customer Withdrawal |
| 6c814b03-bf88-4b4d-bf86-31d9e8053b56 | 4/4/2023 | BTC | 0.03330000 | Customer Withdrawal |
| 6c829ee6-f7c1-4857-8737-a9281de706eea | 4/14/2023 | XLM | 274.95000000 | Customer Withdrawal |
| 6c834f0e-9029-46aa-a732-2e7137214aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c834f0e-9029-46aa-a732-2e7137214aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c834f0e-9029-46aa-a732-2e7137214aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c83e4e3-f1b1-435h-ea44-fe57b884d0fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c83e4e3-f1b1-435h-ea44-fe57b884d0fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c83e4e3-f1b1-435h-ea44-fe57b884d0fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c85d86e-5039-46d8-884f-3028661d1859 | 4/7/2023 | XRP | 287.28238800 | Customer Withdrawal |
| 6c85d86e-5039-46d8-884f-3028661d1859 | 4/7/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 6c85d86e-5039-46d8-884f-3028661d1859 | 4/7/2023 | ADA | 632.22157631 | Customer Withdrawal |
| 6c86021f-0e2e-4c2f-badc-3003905bf34 | 4/4/2023 | MAID | 217.64000000 | Customer Withdrawal |
| 6c87495-b64f-481e-b3d6-0ff12869d945 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 6c87495-b64f-481e-b3d6-0ff12869d945 | 2/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 6c87495-b64f-481e-b3d6-0ff12869d945 | 4/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 6c87ee12-3067-46a9-a28d-ad6004a9ab1b | 4/6/2023 | MANA | 209.00495419 | Customer Withdrawal |
| 6c889ffb-00e5-42cb-ad09-9a11a65ed7f6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c889ffb-00e5-42cb-ad09-9a11a65ed7f6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c889ffb-00e5-42cb-ad09-9a11a65ed7f6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c8951c-54c7-4c4e-8af0-81abae71de5c | 4/6/2023 | GNO | 3.99000000 | Customer Withdrawal |
| 6c8951c-54c7-4c4e-8af0-81abae71de5c | 4/6/2023 | GNO | 0.14010000 | Customer Withdrawal |
| 6c8951c-54c7-4c4e-8af0-81abae71de5c | 4/6/2023 | ADA | 234.00000000 | Customer Withdrawal |
| 6c8951c-54c7-4c4e-8af0-81abae71de5c | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6c8a46e-cfa8-48c3-aa6d-c56095061dh | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8a46e-cfa8-48c3-aa6d-c56095061dh | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c8a46e-cfa8-48c3-aa6d-c56095061dh | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c905aaa-756d-4ad5-b91-7c82eebfd751 | 4/7/2023 | REPV2 | 13.52237418 | Customer Withdrawal |
| 6c920ed7-8f16-4d3c-8cal-7b70e4579e3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c920ed7-8f16-4d3c-8cal-7b70e4579e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c920ed7-8f16-4d3c-8cal-7b70e4579e3b | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c92527-ec15-4383-aa01-f69c30a228 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c92527-ec15-4383-aa01-f69c30a228 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c92527-ec15-4383-aa01-f69c30a228 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c93ba78-d736-4bce-aa08-9d56cf350216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c93ba78-d736-4bce-aa08-9d56cf350216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c93ba78-d736-4bce-aa08-9d56cf350216 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c93b1eb-1edd-47cd-b617-87c4c38a1534 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c93b1eb-1edd-47cd-b617-87c4c38a1534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c93b1eb-1edd-47cd-b617-87c4c38a1534 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c93c0e2-9f1b-46b0-a1ff-2045bcbd8c44 | 4/11/2023 | USDT | 8.50000000 | Customer Withdrawal |
| 6c951c15-f9de-45b0-9909-d3ae0b67af04 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c951c15-f9de-45b0-9909-d3ae0b67af04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c951c15-f9de-45b0-9909-d3ae0b67af04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c984ba-339e-4e1c-b4a8-87dc52a3e7a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c984ba-339e-4e1c-b4a8-87dc52a3e7a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c984ba-339e-4e1c-b4a8-87dc52a3e7a3 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9daa3c-3b35-4629-a059-47f74e53a7d4 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6c9daa3c-3b35-4629-a059-47f74e53a7d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9fc6f1-92b7-48cb-9b1b-766c880e0e79a | 3/31/2023 | BCH | 3.99900000 | Customer Withdrawal |
| 6c9fc6f1-92b7-48cb-9b1b-766c880e0e79a | 3/31/2023 | XLM | 495.00000000 | Customer Withdrawal |
| 6c9fc6f1-92b7-48cb-9b1b-766c880e0e79a | 3/31/2023 | XLM | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount /Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c9c6a7e-155a-4540-9016-0984843a4ae8a | 4/8/2023 | BTC | 0.03568878 | Customer Withdrawal |
| 6c9ce270-c651-4067-a26b-a11c931a2404 | 4/3/2023 | IGNIS | 1,366.87608069 | Customer Withdrawal |
| 6c9ce270-c651-4067-a26b-a11c931a2404 | 4/3/2023 | ARDR | 11,078.26330844 | Customer Withdrawal |
| 6c9ce270-c651-4067-a26b-a11c931a2404 | 4/3/2023 | XLM | 39,413.94526328 | Customer Withdrawal |
| 6c9ce270-c651-4067-a26b-a11c931a2404 | 4/4/2023 | XLM | 24,418.44795074 | Customer Withdrawal |
| 6c9d84a4-7b0a-4f00-a436-f12e2326a155 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9d84a4-7b0a-4f00-a436-f12e2326a155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c9d84a4-7b0a-4f00-a436-f12e2326a155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c9e1c68-1fde-4ba1-ae4d-d6b6e2cd9ab5 | 4/9/2023 | USD | 2,903.00000000 | Customer Withdrawal |
| 6c9f303d-7f23-4676-b793-683bb198b91c | 4/11/2023 | XLM | 4,667.02017273 | Customer Withdrawal |
| 6c9f303d-7f23-4676-b793-683bb198b91c | 4/11/2023 | TRX | 5,638.94900000 | Customer Withdrawal |
| 6c9f303d-7f23-4676-b793-683bb198b91c | 4/11/2023 | BTC | 0.02576072 | Customer Withdrawal |
| 6c9f303d-7f23-4676-b793-683bb198b91c | 4/11/2023 | USD | 175.49000000 | Customer Withdrawal |
| 6ca0b109-f49c-411a-b742-e7bd460e566e | 4/10/2023 | USD | 17.18000000 | Customer Withdrawal |
| 6ca0b109-f49c-411a-b742-e7bd460e566e | 4/7/2023 | USD | 3,527.00000000 | Customer Withdrawal |
| 6ca18fa5-607c-4eb8-8899-d931a6f92e55 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6ca18fa5-607c-4eb8-8899-d931a6f92e55 | 2/10/2023 | BCH | 0.03305113 | Customer Withdrawal |
| 6ca18fa5-607c-4eb8-8899-d931a6f92e55 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 6ca22a40-941a-42b2-a05e-d9d98e6796a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ca22a40-941a-42b2-a05e-d9d98e6796a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ca3a97e-14ed-4e5d-b005-ecbd2407 | 4/8/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 6ca3a97e-14ed-4e5d-b005-ecbd2407 | 4/8/2023 | ADA | 146.42930000 | Customer Withdrawal |
| 6ca4596-bf2a-42b5-9585-9bf0c16f1dac | 4/3/2023 | USD | 5.05000000 | Customer Withdrawal |
| 6ca4596-bf2a-42b5-9585-9bf0c16f1dac | 4/3/2023 | USD | 349.00000000 | Customer Withdrawal |
| 6ca70ad-3fbca-424b-b8ecc-068adce57 | 4/4/2023 | ETH | 0.27951407 | Customer Withdrawal |
| 6ca70ad-3fbca-424b-b8ecc-068adce57 | 4/4/2023 | ETH | 1.06830982 | Customer Withdrawal |
| 6ca7011a-0592-4c68-bf44-7d2e5da48f40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ca7011a-0592-4c68-bf44-7d2e5da48f40 | 2/9/2023 | ETH | 0.00310126 | Customer Withdrawal |
| 6ca7011a-0592-4c68-bf44-7d2e5da48f40 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cab52fc-f8b7-407d-b74e-a7bdd5e7d76 | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 6cab52fc-f8b7-407d-b74e-a7bdd5e7d76 | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 6cab8938-d3b2-40a9-9e60-2265fa3e97e4 | 4/10/2023 | USD | 2,228.06000000 | Customer Withdrawal |
| 6cac5a5c-9c35-4858-bc3e-7496b40d9e8b | 4/10/2023 | USD | 2,228.06000000 | Customer Withdrawal |
| 6cb2293f-4ad9-489e-a5de-3c3e6734f204 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cb2293f-4ad9-489e-a5de-3c3e6734f204 | 2/10/2023 | ETH | 0.00310126 | Customer Withdrawal |
| 6cb2293f-4ad9-489e-a5de-3c3e6734f204 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cb3cafe-b628-4d07-b8fb-f4f0a96a4fbc | 4/7/2023 | ENJ | 15,878.00000000 | Customer Withdrawal |
| 6cb4bab5-7628-40b1-896d-db98b4f90a4 | 4/7/2023 | ETH | 0.35075000 | Customer Withdrawal |
| 6cb4bab5-7628-40b1-896d-db98b4f90a4 | 4/7/2023 | BTC | 0.00000461 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cb450d8-9609-4691-aac1-9f4a9407e261 | 4/25/2023 | ETH | 0.05652232 | Customer Withdrawal |
| 6cb450d8-9609-4691-aac1-9f4a9407e261 | 4/25/2023 | DGB | 4,524.7907389 | Customer Withdrawal |
| 6cb450d8-9609-4691-aac1-9f4a9407e261 | 4/25/2023 | DOGE | 995.0000000 | Customer Withdrawal |
| 6cb450d8-9609-4691-aac1-9f4a9407e261 | 4/25/2023 | XLM | 92.1038385 | Customer Withdrawal |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea6205 | 4/5/2023 | ADA | 28.31225865 | Customer Withdrawal |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea6205 | 4/5/2023 | ADA | 279.0000000 | Customer Withdrawal |
| 6cb49334-7ae2-4dcc-b3b2-8c653967afdc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cb49334-7ae2-4dcc-b3b2-8c653967afdc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cb49334-7ae2-4dcc-b3b2-8c653967afdc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6cb893fb-9321-4d8a-b042-3ca30d7466ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cb893fb-9321-4d8a-b042-3ca30d7466ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cb893fb-9321-4d8a-b042-3ca30d7466ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | 4/13/2023 | LTC | 1.54602102 | Customer Withdrawal |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | 4/13/2023 | ADA | 733.8632847 | Customer Withdrawal |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | 4/13/2023 | SC | 7,608.4461848 | Customer Withdrawal |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | 4/13/2023 | XLM | 423.7765486 | Customer Withdrawal |
| 6cb991db-cd83-480a-9f15-d7e6cab8a168 | 4/30/2023 | OMG | 1.119.0298108 | Customer Withdrawal |
| 6cb991db-cd83-480a-9f15-d7e6cab8a168 | 4/30/2023 | EOS | 90.9065122 | Customer Withdrawal |
| 6cb9ffb8-1c00-4cab-8d87-756d97abd294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cb9ffb8-1c00-4cab-8d87-756d97abd294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cb9ffb8-1c00-4cab-8d87-756d97abd294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cbac60b-332b-4394-85a2-e31569951cfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cbac60b-332b-4394-85a2-e31569951cfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cbac60b-332b-4394-85a2-e31569951cfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | 4/30/2023 | BSV | 5.34092194 | Customer Withdrawal |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | 4/30/2023 | UBQ | 7,880.0725264 | Customer Withdrawal |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | 4/30/2023 | ADA | 0.00000464 | Customer Withdrawal |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | 4/30/2023 | BTC | 0.0837047 | Customer Withdrawal |
| 6cbd7a6f-8321-4159-8e99-24a081b73cbd | 4/1/2023 | BTC | 0.24355962 | Customer Withdrawal |
| 6cbdc38c-c04e-4368-8700-0ed53e739365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cbdc38c-c04e-4368-8700-0ed53e739365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cbdc38c-c04e-4368-8700-0ed53e739365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cc1fb96-b88c-4cf2-aa9b-40eca818c728 | 4/23/2023 | XRP | 619.2200000 | Customer Withdrawal |
| 6cc1fb96-b88c-4cf2-aa9b-40eca818c728 | 4/18/2023 | USD | 574.0000000 | Customer Withdrawal |
| 6cc1fb96-b88c-4cf2-aa9b-40eca818c728 | 4/13/2023 | USD | 1,276.8000000 | Customer Withdrawal |
| 6cc1fb96-b88c-4cf2-aa9b-40eca818c728 | 4/13/2023 | USD | 835.6900000 | Customer Withdrawal |
| 6cc1fb96-b88c-4cf2-aa9b-40eca818c728 | 4/13/2023 | USD | 328.6700000 | Customer Withdrawal |
| 6cc28f63-d4cf-4d4f-bffc-fa249e3ff9b2 | 4/5/2023 | NEO | 29.0000000 | Customer Withdrawal |
| 6cc28f63-d4cf-4d4f-bffc-fa249e3ff9b2 | 4/6/2023 | USD | 11.4200000 | Customer Withdrawal |
| 6cc28f63-d4cf-4d4f-bffc-fa249e3ff9b2 | 4/6/2023 | USD | 10.0100000 | Customer Withdrawal |
| 6cc38404-a8b5-4199-b712-277446072395a | 4/4/2023 | ADA | 49.0000000 | Customer Withdrawal |
| 6cc38404-a8b5-4199-b712-277446072395a | 4/4/2023 | DOGE | 2,995.0000000 | Customer Withdrawal |
| 6cc38404-a8b5-4199-b712-277446072395a | 4/4/2023 | BTC | 0.0064768 | Customer Withdrawal |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | 4/7/2023 | USD | 78.5400000 | Customer Withdrawal |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | 4/7/2023 | USD | 14.8100000 | Customer Withdrawal |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | 4/5/2023 | ADA | 7,248.9980784 | Customer Withdrawal |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | 4/5/2023 | ADA | 199.0000000 | Customer Withdrawal |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | 4/5/2023 | ADA | 109.6914292 | Customer Withdrawal |
| 6cc9d0a-ccdb-4f10-a7d5-5d6810f1bf054 | 4/7/2023 | USD | 1,781.4400000 | Customer Withdrawal |
| 6ccbe01a-f4c6-4416-8777-dda8c90d1da3 | 4/2/2023 | BTC | 0.01155971 | Customer Withdrawal |
| 6ccc9cf2-dbb5-4252-82a4-3d0dc0386f84 | 4/17/2023 | RDD | 26,760.3897610 | Customer Withdrawal |
| 6ccc5b57-0414-47e3-9a58-96b2675e3bee | 4/17/2023 | RDD | 5,999.0000000 | Customer Withdrawal |
| 6ccd151a-ae82-483f-89cc-b097a6fbfb4c | 4/17/2023 | DGB | 8,436.3518729 | Customer Withdrawal |
| 6ccd151a-ae82-483f-89cc-b097a6fbfb4c | 4/17/2023 | USDT | 187.0187929 | Customer Withdrawal |
| 6ccd151a-ae82-483f-89cc-b097a6fbfb4c | 4/7/2023 | DOGE | 2,491.0000000 | Customer Withdrawal |
| 6ccd5b57-0414-47e3-9a58-96b2675e3bee | 4/6/2023 | BTC | 1.95243052 | Customer Withdrawal |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | 4/28/2023 | BSV | 1.0000000 | Customer Withdrawal |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | 4/28/2023 | BSV | 1.33364928 | Customer Withdrawal |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | 4/28/2023 | BCH | 0.03391953 | Customer Withdrawal |
| 6ccf48ee-7ee6-4b4c-b38c-bce9f9b5e3e | 4/27/2023 | XLM | 27.1872606 | Customer Withdrawal |
| 6ccf48ee-7ee6-4b4c-b38c-bce9f9b5e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ccf48ee-7ee6-4b4c-b38c-bce9f9b5e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ccf48ee-7ee6-4b4c-b38c-bce9f9b5e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cd04e73-2418-49bb-842d-426c71822e4e | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cd04e73-2418-49bb-842d-426c71822e4e | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cd04e73-2418-49bb-842d-426c71822e4e | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/12/2023 | EOS | 9.9000000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | ALGO | 6,619.4815000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | LINK | 163.6196373 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | COMP | 0.0000000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/12/2023 | LINK | 3.8000000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | COMP | 0.10129612 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | ADA | 19,614.7478740 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | ADA | 24.0000000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/11/2023 | XTZ | 644.5152200 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/12/2023 | XTZ | 9.7500000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/13/2023 | XLM | 38,976.0993432 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/12/2023 | XLM | 99.0000000 | Customer Withdrawal |
| 6cd10d3d-22b2-44b2-88be-3091829ecc0f | 4/12/2023 | EOS | 723.4630372 | Customer Withdrawal |
| 6cd1b2d8-b88a-44a0-92db-515360b7285 | 4/8/2023 | BTC | 0.00370428 | Customer Withdrawal |
| 6cd3faf1-e6f5-4934-a610-40b85c62e8db | 4/2/2023 | BTC | 0.00828922 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | LINK | 98.46435617 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | ETH | 1.28243201 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | COMP | 1.9000000 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | ZRX | 703.07705115 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | BTC | 0.04246924 | Customer Withdrawal |
| 6cd48a28-2f39-4479-ac10-1f087805905 | 4/3/2023 | ETHW | 1.28203201 | Customer Withdrawal |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | 4/26/2023 | ADA | 232.8693500 | Customer Withdrawal |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | 4/26/2023 | XLM | 68.24874570 | Customer Withdrawal |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | 4/26/2023 | XEM | 72.80399300 | Customer Withdrawal |
| 6cd704f4-d3aa-4413-9b1b-e8e7d57b473 | 4/1/2023 | XRP | 2,099.73326638 | Customer Withdrawal |
| 6cd7a4f4-c03d-47ee-8731-3eacd1a06802 | 4/10/2023 | NEO | 0.4766011 | Customer Withdrawal |
| 6cd7a4f4-c03d-47ee-8731-3eacd1a06802 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6cd7a4f4-c03d-47ee-8731-3eacd1a06802 | 2/9/2023 | NEO | 0.07546656 | Customer Withdrawal |
| 6cd7a4f4-c03d-47ee-8731-3eacd1a06802 | 3/9/2023 | NEO | 0.00018852 | Customer Withdrawal |
| 6cd93ec8-6431-4972-99aa-8c6218792334 | 4/6/2023 | ADA | 368.0000000 | Customer Withdrawal |
| 6cd93ec8-6431-4972-99aa-8c6218792334 | 4/16/2023 | BTC | 0.09478522 | Customer Withdrawal |
| 6cd9f852-4179-4557-95f0-d249c9cf1d0a | 4/5/2023 | SIGNA | 1,064.48088831 | Customer Withdrawal |
| 6cda13eb-e7d2-494c-8838-e468fa86eeb | 3/31/2023 | BTC | 0.00250200 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/22/2023 | MATIC | 312.71876800 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/22/2023 | MANA | 55.83034642 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/23/2023 | ADA | 30.12784731 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/22/2023 | HBAR | 204.92803343 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/22/2023 | ENJ | 211.52964948 | Customer Withdrawal |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | 4/20/2023 | ALGO | 5.48750107 | Customer Withdrawal |
| 6cdce9b8-84a3-4bba-8a57-cbc2b23e2bab | 4/30/2023 | XRP | 3,451.45755110 | Customer Withdrawal |
| 6cdce9b8-84a3-4bba-8a57-cbc2b23e2bab | 4/30/2023 | BTC | 0.00161962 | Customer Withdrawal |
| 6cdce9b8-84a3-4bba-8a57-cbc2b23e2bab | 4/30/2023 | FLR | 520.6497197 | Customer Withdrawal |
| 6cdea1f4-4070-4946-854d-6947188ee649 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 6cdea1f4-4070-4946-854d-6947188ee649 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 6cdea1f4-4070-4946-854d-6947188ee649 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/13/2023 | ETH | 0.04205891 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | NEO | 61.0000000 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | ADA | 49.0000000 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | ADA | 3,599.45080812 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | STRAX | 25,793.50815 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | DGB | 599.85000000 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | DGB | 22,000.29832978 | Customer Withdrawal |
| 6cdf27eb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | XLM | 499.90000000 | Customer Withdrawal |
| 6cdf27bb-ee27-4d8a-9913-e7f808c35a7 | 4/11/2023 | BTC | 0.01336841 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cdf27bb-ee27-4d8a-9913-e7f808c35a7 | 4/14/2023 | ETHW | 0.02415283 | Customer Withdrawal |
| 6cdf27bb-ee27-4d8a-9913-e7f808c35a7 | 4/18/2023 | ETH | 18.76641794 | Customer Withdrawal |
| 6ce11748-c791-4eaf-b8d6-39495f35037a | 2/9/2023 | BTTOLD | 12,391.75297700 | Customer Withdrawal |
| 6ce1e644-52df-40e8-b04d-9aa34446fe4a | 4/7/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 6ce1e644-52df-40e8-b04d-9aa34446fe4a | 4/7/2023 | ADA | 1.14550592 | Customer Withdrawal |
| 6ce1e644-52df-40e8-b04d-9aa34446fe4a | 4/10/2023 | USD | 20.7800000 | Customer Withdrawal |
| 6ce1e644-52df-40e8-b04d-9aa34446fe4a | 4/10/2023 | USD | 1,748.3000000 | Customer Withdrawal |
| 6ce1e8a-4f62-457c-ad3b-34a640a6d3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ce1e8a-4f62-457c-ad3b-34a640a6d3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ce1e8a-4f62-457c-ad3b-34a640a6d3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | 4/6/2023 | SYS | 687.9990000 | Customer Withdrawal |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | 4/6/2023 | SYS | 12,800.1636138 | Customer Withdrawal |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | 4/5/2023 | SYS | 99.9998000 | Customer Withdrawal |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | 4/4/2023 | SC | 39,331.7786492 | Customer Withdrawal |
| 6ce5ae0ad-37db-4deb-a719-71b75ef586a | 4/4/2023 | UBQ | 12.41979768 | Customer Withdrawal |
| 6ce5ae0ad-37db-4deb-a719-71b75ef586a | 4/30/2023 | PIVX | 269.09693000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/29/2023 | ATOM | 4.9900000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/28/2023 | TRX | 0.04460000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/29/2023 | XTZ | 9,499.0000000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/29/2023 | XTZ | 19.7200000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/30/2023 | XLM | 149.9500000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/29/2023 | EOS | 19.9000000 | Customer Withdrawal |
| 6ce895c0-20f8-45cc-844a-50c03bc14415 | 4/29/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 6ce70fda-bd49-4afc-ac3f-2a89b4b13ae4 | 3/2/2023 | USD | 7.6200000 | Customer Withdrawal |
| 6ce87b72-4f96-4e9f-9afe-310cc6aeef9 | 4/30/2023 | ADA | 857.5050000 | Customer Withdrawal |
| 6ce87b72-4f96-4e9f-9afe-310cc6aeef9 | 4/30/2023 | XLM | 4,094.5222361 | Customer Withdrawal |
| 6cee0ab1-ab56-4610-aa6f-ed86004723c | 4/16/2023 | BTC | 0.00108502 | Customer Withdrawal |
| 6ce944a7-ea3c-4240-a25b-b095f943bea8 | 4/11/2023 | XRP | 99.0000000 | Customer Withdrawal |
| 6ce9e9e9-b8a3-4820-99f2-a8b3928f1b7 | 4/9/2023 | ETH | 0.39450000 | Customer Withdrawal |
| 6ce9e9e9-b8a3-4820-99f2-a8b3928f1b7 | 4/9/2023 | ETH | 0.04046100 | Customer Withdrawal |
| 6ce9e9e9-b8a3-4820-99f2-a8b3928f1b7 | 4/9/2023 | SC | 0.00008505 | Customer Withdrawal |
| 6ce9e9e9-b8a3-4820-99f2-a8b3928f1b7 | 4/9/2023 | ADA | 149.9950000 | Customer Withdrawal |
| 6ce5ab-c0fa-468b-a1a8-f52c27684aee | 4/12/2023 | USD | 37.4000000 | Customer Withdrawal |
| 6ced8a8-3453-41e7a-b21f-b83a01192217 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ced8a8-3453-41e7a-b21f-b83a01192217 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ced8a8-3453-41e7a-b21f-b83a01192217 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cf18813-3615-4441-b9e4-e1fdd23e24fb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cf18813-3615-4441-b9e4-e1fdd23e24fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cf18813-3615-4441-b9e4-e1fdd23e24fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cf20436-34ca-4f92-82bc-a99c6c8e08d2 | 4/11/2023 | ETH | 0.05370837 | Customer Withdrawal |
| 6cf20436-34ca-4f92-82bc-a99c6c8e08d2 | 4/14/2023 | USD | 100.0000000 | Customer Withdrawal |
| 6cf381b-068e-4b30-8204-26ee957365b | 4/14/2023 | ETH | 15,026.0060000 | Customer Withdrawal |
| 6cf381b-068e-4b30-8204-26ee957365b | 4/14/2023 | NEO | 11.0000000 | Customer Withdrawal |
| 6cf381b-068e-4b30-8204-26ee957365b | 4/13/2023 | ETH | 0.02400000 | Customer Withdrawal |
| 6cf381b-068e-4b30-8204-26ee957365b | 4/11/2023 | ETH | 0.00371200 | Customer Withdrawal |
| 6cf5e74d-43a0-4b7a-bb5a-6af32765f6d4 | 4/3/2023 | ETH | 0.24467408 | Customer Withdrawal |
| 6cf5e74d-43a0-4b7a-bb5a-6af32765f6d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cf8650-41ad-44c8-ae12-b235655f657 | 4/17/2023 | XRP | 42.6597000 | Customer Withdrawal |
| 6cfaab75-7f93-48da-96ed-03de0ef95ebd | 4/17/2023 | XLM | 5,646.0000000 | Customer Withdrawal |
| 6cfaab75-7f93-48da-96ed-03de0ef95ebd | 4/17/2023 | XLM | 210.0000000 | Customer Withdrawal |
| 6cfaab75-7f93-48da-96ed-03de0ef95ebd | 4/17/2023 | BTC | 0.00650048 | Customer Withdrawal |
| 6cfaab75-7f93-48da-96ed-03de0ef95ebd | 4/17/2023 | XMR | 0.05000000 | Customer Withdrawal |
| 6cfacb34-9609-48cf-92c9-04c659e02d4c | 4/13/2023 | DGB | 57.01120000 | Customer Withdrawal |
| 6cfacb34-9609-48cf-92c9-04c659e02d4c | 4/12/2023 | DGB | 60.75880000 | Customer Withdrawal |
| 6cfacb34-9609-48cf-92c9-04c659e02d4c | 4/20/2023 | FLR | 70.77650000 | Customer Withdrawal |
| 6cfb27a4-4825-4e2e-8736-4f4d4d5e5a | 4/15/2023 | DGB | 13,100.2450000 | Customer Withdrawal |
| 6cfed774-0c67-4b1a-b6f0-5c36f74a30d7 | 4/12/2023 | BTC | 0.06013000 | Customer Withdrawal |
| 6cfed774-0c67-4b1a-b6f0-5c36f74a30d7 | 4/11/2023 | VTC | 0.36800000 | Customer Withdrawal |
| 6cfed774-0c67-4b1a-b6f0-5c36f74a30d7 | 4/11/2023 | VTC | 999.63200700 | Customer Withdrawal |
| 6cff07a5-c402-4c89-8e37-9e67aede5fd7 | 4/11/2023 | DOT | 1.36090660 | Customer Withdrawal |
| 6cff0a6-4f52-45f2-bb5f-546aa0ce46dc | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cff0a6-4f52-45f2-bb5f-546aa0ce46dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cff0a6-4f52-45f2-bb5f-546aa0ce46dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cfff0a6-9fac-4f52-05cf-546aa0ce46bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d01f552-20e1-48da-a358-96844a9d6bf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d01f552-20e1-48da-a358-96844a9d6bf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d01f552-20e1-48da-a358-96844a9d6bf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d022c23-f1eb-4e26-9a4e-3b1841e67620 | 4/1/2023 | BTC | 0.46196444 | Customer Withdrawal |
| 6d03abfb-40de-4509-8ed0-442b3af70c6e | 4/8/2023 | USD | 343.3700000 | Customer Withdrawal |
| 6d04a185-834f-4317-046c-41eae94a90d0 | 4/4/2023 | USD | 1,999.9990804 | Customer Withdrawal |
| 6d05bf2-463d-4c7c-8a52-393467b4cbc1 | 4/17/2023 | XRP | 991.0000000 | Customer Withdrawal |
| 6d05bf2-463d-4c7c-8a52-393467b4cbc1 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d06131d-b44d-4cde-8eec-2a6778bcebf7 | 4/27/2023 | DOGE | 0.01190000 | Customer Withdrawal |
| 6d06248-3b73-49da-b2dc-2d5401100d4e | 4/27/2023 | ETH | 0.56510000 | Customer Withdrawal |
| 6d06248-3b73-49da-b2dc-2d5401100d4e | 4/27/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 6d06248-3b73-49da-b2dc-2d5401100d4e | 4/9/2023 | TRX | 1,085.61236705 | Customer Withdrawal |
| 6d09d4ce-3fa6-43bd-a6ca-c8c58c3b1b0b | 4/10/2023 | CELO | 9.99000000 | Customer Withdrawal |
| 6d0ada89-7154-4d0a-a2e7-04b71b2d0ea8 | 4/13/2023 | ETH | 0.55000000 | Customer Withdrawal |
| 6d0ada89-7154-4d0a-a2e7-04b71b2d0ea8 | 4/9/2023 | SOL | 0.70126025 | Customer Withdrawal |
| 6d0873c-d04d-468e-a50c-c27dc7f2f9a | 4/30/2023 | BTC | 0.00001968 | Customer Withdrawal |
| 6d0873c-d04d-468e-a50c-c27dc7f2f9a | 4/30/2023 | XLM | 42.13968201 | Customer Withdrawal |
| 6d0c445-82a6-4f7f-9ed7-3bd5b75cf61 | 4/2/2023 | ETH | 0.08700000 | Customer Withdrawal |
| 6d0c445-82a6-4f7f-9ed7-3bd5b75cf61 | 4/2/2023 | LTC | 0.06063000 | Customer Withdrawal |
| 6d0f8c88-3c0f-4fe2-b10c-3edc5776b5a | 4/26/2023 | POWR | 685.00573300 | Customer Withdrawal |
| 6d0f8c88-3c0f-4fe2-b10c-3edc5776b5a | 4/9/2023 | POLY | 676.0000000 | Customer Withdrawal |
| 6d0f8c88-3c0f-4fe2-b10c-3edc5776b5a | 4/9/2023 | POLY | 999.0000000 | Customer Withdrawal |
| 6d0ec88-3c0f-4fe2-b10c-3edc5776b5a | 4/13/2023 | POWR | 3,818.6000000 | Customer Withdrawal |
| 6d0ec88-3c0f-4fe2-b10c-3edc5776b5a | 4/9/2023 | ETH | 0.03400000 | Customer Withdrawal |
| 6d0ec88-3c0f-4fe2-b10c-3edc5776b5a | 4/9/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 6d1073a2-62e0-4aa7-9e42-3b39c13b06f | 4/9/2023 | CRW | 58.96000000 | Customer Withdrawal |
| 6d12d845-4a9f-4a66-b5c1-3c02703a45b5 | 4/8/2023 | USDT | 42,155.85000000 | Customer Withdrawal |
| 6d156c20-4c5b-49a4-9066-56a12daa99d8 | 4/6/2023 | XRP | 781.00000000 | Customer Withdrawal |
| 6d156c20-4c5b-49a4-9066-56a12daa99d8 | 4/6/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 6d156c20-4c5b-49a4-9066-56a12daa99d8 | 4/6/2023 | TRX | 1,075.00000000 | Customer Withdrawal |
| 6d156c20-4c5b-49a4-9066-56a12daa99d8 | 4/6/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 6d156c20-4c5b-49a4-9066-56a12daa99d8 | 4/8/2023 | LTC | 0.06500000 | Customer Withdrawal |
| 6d180c8c-aa73-43ad-8b1a-4e03b5a98e08 | 4/12/2023 | ETH | 0.02100000 | Customer Withdrawal |
| 6d180c8c-aa73-43ad-8b1a-4e03b5a98e08 | 4/9/2023 | SOL | 1.65700000 | Customer Withdrawal |
| 6d192df7-bb9e-4be1-8cc8-3b72f4d8ec2e | 4/30/2023 | BTC | 0.01048801 | Customer Withdrawal |
| 6d1b0655-00c0-4a28-8c9f-6a9ddbdd7c49 | 4/1/2023 | TRX | 100.00000000 | Customer Withdrawal |
| 6d1b0655-00c0-4a28-8c9f-6a9ddbdd7c49 | 4/1/2023 | TRX | 5,950.00000000 | Customer Withdrawal |
| 6d1c12c4-fca9-4a1a-81c6-6b23a5a3c08d | 4/7/2023 | ADA | 23.91000000 | Customer Withdrawal |
| 6d1c12c4-fca9-4a1a-81c6-6b23a5a3c08d | 4/7/2023 | ADA | 129.00000000 | Customer Withdrawal |
| 6d1c12c4-fca9-4a1a-81c6-6b23a5a3c08d | 4/8/2023 | USD | 0.10000000 | Customer Withdrawal |
| 6d1c12c4-fca9-4a1a-81c6-6b23a5a3c08d | 4/8/2023 | USD | 99.90000000 | Customer Withdrawal |
| 6d1c12c4-fca9-4a1a-81c6-6b23a5a3c08d | 4/8/2023 | SC | 999.00000000 | Customer Withdrawal |
| 6d1d1a58-b5f4-4e4c-b08a-6c0e4a9a73c8 | 4/9/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 6d1d1a58-b5f4-4e4c-b08a-6c0e4a9a73c8 | 4/9/2023 | ETH | 0.05400000 | Customer Withdrawal |
| 6d1e8b3e-847f-4ad4-8e9d-a22de2d6f313 | 4/10/2023 | BTC | 0.00250200 | Customer Withdrawal |
| 6d1f543c-c0a4-4b59-8b39-3841a742444d | 4/13/2023 | USD | 144.00000000 | Customer Withdrawal |
| 6d1f543c-c0a4-4b59-8b39-3841a742444d | 4/13/2023 | BTC | 0.08882360 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d17f48b-99ef-4b64-a59e-78d64e7dda6e | 4/12/2023 | BTC | 0.02119010 | Customer Withdrawal |
| 6d182d73-757a-4049-96e8-39feae766e45 | 4/5/2023 | XLM | 1,917.92089029 | Customer Withdrawal |
| 6d182d73-757a-4049-96e8-39feae766e45 | 4/8/2023 | BTC | 0.04362727 | Customer Withdrawal |
| 6d18bfb9-caa1-4e3d-9748-95def3d339c9 | 4/12/2023 | BTC | 0.03013959 | Customer Withdrawal |
| 6d18bfb9-caa1-4e3d-9748-95def3d339c9 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6d1a4016-777c-4dcf-9eb6-f3c4a4bc6bd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d1a4016-777c-4dcf-9eb6-f3c4a4bc6bd0 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d1a4016-777c-4dcf-9eb6-f3c4a4bc6bd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d1b0003-d0cb-4257-86ee-116b1d2cc473 | 4/4/2023 | GLM | 318.00000000 | Customer Withdrawal |
| 6d1cce1b-d1d1-409b-862c-f6a99409661d | 3/31/2023 | BTC | 0.06163323 | Customer Withdrawal |
| 6d13770-e410-40f1-8f35-b582e0105019 | 4/30/2023 | HBAR | 360.51177057 | Customer Withdrawal |
| 6d13770-e410-40f1-8f35-b582e0105019 | 4/30/2023 | HBAR | 2,484.00000000 | Customer Withdrawal |
| 6d1d4670-e233-418b-a378-0c7f125d7261 | 2/10/2023 | BCH | 0.00000041 | Customer Withdrawal |
| 6d1d4670-e233-418b-a378-0c7f125d7261 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d1d4670-e233-418b-a378-0c7f125d7261 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d1d4670-e233-418b-a378-0c7f125d7261 | 2/10/2023 | SC | 366.89196850 | Customer Withdrawal |
| 6d1d4670-e233-418b-a378-0c7f125d7261 | 2/9/2023 | BTC | 0.00014837 | Customer Withdrawal |
| 6d1d4a4d-e178-42ec-9b7b-925ce151d05c | 4/14/2023 | MTL | 398.18900709 | Customer Withdrawal |
| 6d1d4a4d-e178-42ec-9b7b-925ce151d05c | 4/1/2023 | BTC | 0.04348011 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | MANA | 39.00000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | MANA | 10.78100000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | ADA | 5,689.94116930 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/30/2023 | WAXP | 30.00000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | WAXP | 24.00000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | WAXP | 11,100.88771005 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/30/2023 | XVG | 57,064.27042023 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/30/2023 | DGB | 82,359.72311509 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/29/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/30/2023 | SC | 49.90000000 | Customer Withdrawal |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | 4/18/2023 | SC | 51,640.33690625 | Customer Withdrawal |
| 6d1f5526-a395-46cc-886d-1371e1b5e949 | 4/18/2023 | NMR | 9.92130086 | Customer Withdrawal |
| 6d1f5526-a395-46cc-886d-1371e1b5e949 | 4/18/2023 | ENJ | 3,043.68850000 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/4/2023 | RDD | 53,843.81730769 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/12/2023 | KMD | 599.99800000 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/4/2023 | SIGNA | 39,998.00000000 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/12/2023 | BTC | 0.03037739 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/17/2023 | BTC | 0.00283602 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/17/2023 | BTC | 0.00992579 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/17/2023 | USD | 1,041.34000000 | Customer Withdrawal |
| 6d1fb6d3-3bf8-4e59-9ebo-19c29cb039d8 | 4/17/2023 | FLR | 187.86800000 | Customer Withdrawal |
| 6d1fe0ba-13c6-4821-8912-d2e77490470b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d1fe0ba-13c6-4821-8912-d2e77490470b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d1fe0ba-13c6-4821-8912-d2e77490470b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | ANT | 997.50000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | ANT | 365.70716839 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | ANT | 97.50000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | LSK | 1,000.27778956 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | QTUM | 200.66441437 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | NMR | 9.40000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | WAVES | 282.13409287 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | ETH | 6.90461466 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | NEO | 982.00000000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | BCH | 1.49900000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | SYS | 1,899.99980000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | OMG | 1,099.95283508 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | XVG | 199,995.64762962 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | ARK | 1,914.05171080 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | USDT | 9,119.14928449 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | XLM | 10,062.01566826 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | KMD | 2,663.47539827 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | BAT | 9,960.44098801 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | BTC | 0.89980043 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/26/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | 4/30/2023 | ETHW | 6.90741466 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | BCH | 0.00607247 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | GLM | 103.71055913 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | GLM | 155.00000000 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | XRP | 99.95000000 | Customer Withdrawal |
| 6d21d432-d4f5-41d1-8557-7f8ef7cb019d | 4/20/2023 | FLR | 51.88325000 | Customer Withdrawal |
| 6d279738-c450-46c9-90ed-9186a5c32759 | 4/1/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 6d279738-c450-46c9-90ed-9186a5c32759 | 4/1/2023 | XRP | 10,701.94760200 | Customer Withdrawal |
| 6d279738-c450-46c9-90ed-9186a5c32759 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6d279738-c450-46c9-90ed-9186a5c32759 | 4/1/2023 | BTC | 0.45420026 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 4/14/2023 | NEO | 35.00000000 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 3/30/2023 | ADA | 74.00000000 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 3/30/2023 | ADA | 3,658.93572739 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 4/14/2023 | ZRX | 198.56643565 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 3/30/2023 | GLM | 1,264.49750000 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 3/30/2023 | GLM | 101.00000000 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 2/9/2023 | BTTOLD | 9,244.87430900 | Customer Withdrawal |
| 6d283f24-c444-440b-ac27-3fcc6cfd53f7 | 4/14/2023 | BTC | 0.00633442 | Customer Withdrawal |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | 4/24/2023 | BTC | 0.06350793 | Customer Withdrawal |
| 6d2b8d26-94a3-467e-bb0f-ecb6a25abd35 | 4/12/2023 | BTC | 0.00568245 | Customer Withdrawal |
| 6d2b8d26-94a3-467e-bb0f-ecb6a25abd35 | 4/13/2023 | USD | 60.55000000 | Customer Withdrawal |
| 6d2dea48-f096-4a49-8bd3-ba84d00f2954 | 4/12/2023 | IOTA | 101.86209575 | Customer Withdrawal |
| 6d2e29c7-1f5c-4871-bb03-136a943943za | 4/4/2023 | USD | 1,516.30000000 | Customer Withdrawal |
| 6d2e29c7-1f5c-4871-bb03-136a943943za | 4/4/2023 | USD | 231.54000000 | Customer Withdrawal |
| 6d2f73f0-5efc-4912-95f6-98ed1cec67aa | 4/3/2023 | USD | 519.30000000 | Customer Withdrawal |
| 6d2fd8b5-e3f0-47bf-bee7-3a85b8b6f283 | 4/28/2023 | XVG | 57,293.91941434 | Customer Withdrawal |
| 6d31e724-263b-4fe2-a8a6-bb6b12f2e979 | 4/1/2023 | ADA | 68.70945052 | Customer Withdrawal |
| 6d31e724-263b-4fe2-a8a6-bb6b12f2e979 | 4/11/2023 | DGB | 2,147.90584052 | Customer Withdrawal |
| 6d31e724-263b-4fe2-a8a6-bb6b12f2e979 | 4/1/2023 | BTC | 0.00648052 | Customer Withdrawal |
| 6d3312b-3bd2-4300-a9b7-78132ef61e7a | 4/7/2023 | ETH | 1.61899137 | Customer Withdrawal |
| 6d3312b-3bd2-4300-a9b7-78132ef61e7a | 4/7/2023 | DOGE | 96,722.85712121 | Customer Withdrawal |
| 6d3312b-3bd2-4300-a9b7-78132ef61e7a | 4/7/2023 | BTC | 0.00184838 | Customer Withdrawal |
| 6d347f74-1abf-451a-b7a9-d2bf18bc3446 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d347f74-1abf-451a-b7a9-d2bf18bc3446 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d347f74-1abf-451a-b7a9-d2bf18bc3446 | 3/10/2023 | ETH | 0.00328693 | Customer Withdrawal |
| 6d359e15-7d49-443d-8620-0aa13ba05931 | 4/2/2023 | LINK | 8.25120514 | Customer Withdrawal |
| 6d359e15-7d49-443d-8620-0aa13ba05931 | 4/2/2023 | ZRX | 772.00000000 | Customer Withdrawal |
| 6d359e15-7d49-443d-8620-0aa13ba05931 | 4/2/2023 | XLM | 2,299.64111850 | Customer Withdrawal |
| 6d35433-4a40-4f8b-a3a8-d0371556a0c3 | 4/26/2023 | XVG | 6,893.00000000 | Customer Withdrawal |
| 6d35433-4a40-4f8b-a3a8-d0371556a0c3 | 4/27/2023 | USD | 680.26000000 | Customer Withdrawal |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | 4/14/2023 | BTC | 0.01537044 | Customer Withdrawal |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | 4/17/2023 | USD | 62.96000000 | Customer Withdrawal |
| 6d3d184-b8b1-4dd5-81e6-f790f05c169 | 4/3/2023 | BTC | 0.00391188 | Customer Withdrawal |
| 6d3dfcd-4185-4fbe-82ee-87e39c2e7b4f21 | 3/31/2023 | TRX | 1,211.83691900 | Customer Withdrawal |
| 6d3f5435-45fe-4fbe-82a4-87e39c2a7b21 | 4/3/2023 | BTC | 0.00861630 | Customer Withdrawal |
| 6d3c6634-93fa-4b40-91e4-5993e1afd1fc | 3/10/2023 | ADA | 2.41629551 | Customer Withdrawal |
| 6d3c6634-93fa-4b40-91e4-5993e1afd1fc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d3c6634-93fa-4b40-91e4-5993e1afd1fc | 3/10/2023 | BTC | 0.00019608 | Customer Withdrawal |
| 6d3c6634-93fa-4b40-91e4-5993e1afd1fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | XRP | 49.00000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | XRP | 2,448.04808523 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/14/2023 | DNT | 758.00000000 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/14/2023 | DNT | 758.00000000 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | DNT | 8,458.00000000 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | BTC | 0.24762276 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | BTC | 0.90070000 | Customer Withdrawal |
| 6d3cd960-11c2-451c-a7a3-b1d17099265a | 4/18/2023 | FLR | 376.59367040 | Customer Withdrawal |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | 3/14/2023 | XVG | 5,426.01000000 | Customer Withdrawal |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | 2/14/2023 | XVG | 2,396.22500000 | Customer Withdrawal |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | 3/14/2023 | IOTA | 334.03317150 | Customer Withdrawal |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | 3/31/2023 | BTC | 0.00072303 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | NMR | 7.47049000 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | REPV2 | 151.81888510 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | BSV | 1.31413285 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/4/2023 | WAVES | 1,125.65887878 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | ETH | 0.08049600 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/4/2023 | ZEN | 303.82848653 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | BCH | 1.91413285 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | XRP | 690.45635376 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | STRAX | 1,159.59111772 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/5/2023 | LRQ | 19,968.17860100 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/5/2023 | SC | 192,205.49154572 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | XLM | 2,383.30536521 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | XEM | 76,938.60371192 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/5/2023 | SC | 100,990.00000000 | Customer Withdrawal |
| 6d3fa487-d5a0-4f92-8d37-511eae76e907 | 4/12/2023 | BTC | 0.00072303 | Customer Withdrawal |
| 6d4da16e-41a4-494a-9260-562d3f23d3b5 | 4/11/2023 | ZEC | 0.03929972 | Customer Withdrawal |
| 6d40e49e-1515-4a27-8cc0-562e305e543 | 4/3/2023 | XVG | 54,850.44877923 | Customer Withdrawal |
| 6d40e14-2515-4a27-8cc0-562e305e543 | 2/9/2023 | BTTOLD | 1,414.49872200 | Customer Withdrawal |
| 6d40b14-2515-4a27-8cc0-45e43056fbad | 4/27/2023 | TRX | 6,141.49030708 | Customer Withdrawal |
| 6d40b14-2515-4a27-8cc0-45e43056fbad | 4/12/2023 | BTT | 1,254,485.72600000 | Customer Withdrawal |
| 6d42691b-5ca2-47fe-8b72-bedb9447f8ai | 4/17/2023 | LINK | 148.45463140 | Customer Withdrawal |
| 6d42691b-5ca2-47fe-8b72-bedb9447f8ai | 4/17/2023 | BTC | 0.01540015 | Customer Withdrawal |
| 6d442c74-565c-4492-8dbc-145046ec6517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d442c74-565c-4492-8dbc-145046ec6517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d442c74-565c-4492-8dbc-145046ec6517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d445b1d-d788-4dfe-98db-325a8ad23559 | 2/10/2023 | XMR | 0.04457430 | Customer Withdrawal |
| 6d445b1d-d788-4dfe-98db-325a8ad23559 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6d445b1d-d788-4dfe-98db-325a8ad23559 | 4/10/2023 | XMR | 0.03231935 | Customer Withdrawal |
| 6d46379-aeef8-43f9-ab0c-53b370a73775 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d46379-aeef8-43f9-ab0c-53b370a73775 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d46379-aeef8-43f9-ab0c-53b370a73775 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d46474e-1be9-42af-9436-3eecb81ad879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d46474e-1be9-42af-9436-3eecb81ad879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d46474e-1be9-42af-9436-3eecb81ad879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d4885d8-0973-46d7-b64c-98d10ce7814 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d4889a5-0973-46d7-b64c-98d10ce7814 | 4/29/2023 | IGNIS | 99,999.80000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | FIL | 24.95000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | NMR | 8.47581254 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | ATOM | 17.03016113 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | LINK | 14.37020500 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | PIVX | 342.52703809 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | PINK | 59,999.80000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | SC | 43,720.33112840 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | XEM | 1,752.00000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | ZEC | 0.07382555 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | ENJ | 150.00000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/29/2023 | XMY | 44,999.80000000 | Customer Withdrawal |
| 6d4a6003-8197-4e07-a0b0-11115b0fab69 | 4/28/2023 | BAT | 847.77848988 | Customer Withdrawal |
| 6d5307e4-8dee-42f9-a3a8-a7e0cde17ba | 4/16/2023 | BTC | 0.03810800 | Customer Withdrawal |
| 6d53b72b-4b33-41ad-a00f-ba7c00e8a68a | 4/17/2023 | FLR | 1,500.00000000 | Customer Withdrawal |
| 6d53b72b-4b33-41ad-a00f-ba7c00e8a68a | 4/17/2023 | FLR | 150.00499999 | Customer Withdrawal |
| 6d516683-2c4b-4dcf-a89c-f25ae363da60 | 4/6/2023 | XVG | 129,383.02769516 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d516683-2c4b-4dcf-a89c-f25ae363da60 | 4/10/2023 | IOTA | 423.99934283 | Customer Withdrawal |
| 6d516683-2c4b-4dcf-a89c-f25ae363da60 | 4/10/2023 | USD | 87.66000000 | Customer Withdrawal |
| 6d52657f-ae6a-4e8f-85bf-a5e5a0e916db | 2/10/2023 | NEO | 0.46735593 | Customer Withdrawal |
| 6d52657f-ae6a-4e8f-85bf-a5e5a0e916db | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d52657f-ae6a-4e8f-85bf-a5e5a0e916db | 4/10/2023 | NEO | 0.47960311 | Customer Withdrawal |
| 6d52657f-ae6a-4e8f-85bf-a5e5a0e916db | 3/10/2023 | BTC | 0.00002072 | Customer Withdrawal |
| 6d531c0-aa49-432d-a17e-c0fb84a84e1 | 3/31/2023 | BTC | 0.01069484 | Customer Withdrawal |
| 6d5348be-a949-432d-a17e-9e0e7846c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d5348be-a949-432d-a17e-9e0e7846c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d5348be-a949-432d-a17e-9e0e7846c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d516be-7969-430a-0bd0-cb7ecfd97977 | 4/1/2023 | NEO | 0.80000000 | Customer Withdrawal |
| 6d516be-7969-430a-0bd0-cb7ecfd97977 | 4/1/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | KDA | 1.00000000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | DGB | 758.00000000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | BTC | 0.00054000 | Customer Withdrawal |
| 6d5165c5-5a9-4e55-b1b2-cfb8dd65c69 | 4/1/2023 | USD | 41.65000000 | Customer Withdrawal |
| 6d54027-a0ec-4605-9e5e-9fb7d2c4a5f1 | 4/1/2023 | USD | 0.06900000 | Customer Withdrawal |
| 6d55b92e-6e8e-4e92-89fa-d0f0fbd91bf | 4/1/2023 | IOTA | 0.33500000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb2ecf9f3f | 4/14/2023 | USD | 4,032.59000000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | USDT | 73.74637195 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | KDA | 1.00000000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | WAXP | 8.99900000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | DGB | 527.23200000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | DGB | 93.52200000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | XRP | 99.90000000 | Customer Withdrawal |
| 6d59165f-56a9-4d00-b5fa-cb7ecf9f3f | 4/1/2023 | BTC | 0.00054000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | ATOM | 40.74786900 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | NEO | 2.49400000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | ADA | 9.99900000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | GLM | 150.00000000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | WAXP | 150.00000000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | DGB | 21,347.53366055 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | SC | 89,924.93705127 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | DOGE | 2,837.64765600 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | DOGE | 1,604.54448400 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | XLM | 503.16187500 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | XLM | 1,088.66611500 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | BTC | 0.00568931 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/1/2023 | ETH | 0.01416574 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d5a0a-a469-45f8-989b-812a0bdf2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d5f620a-aa69-4584-989b-812a0be165e2 | 3/20/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | 3/30/2023 | USD | 300.00000000 | Customer Withdrawal |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | 4/4/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | 3/30/2023 | USD | 230.00000000 | Customer Withdrawal |
| 6d5f8cee-f0bc-4700-ba8d-a5788a5b5664 | 4/4/2023 | USD | 4.89000000 | Customer Withdrawal |
| 6d5f8cee-f0bc-4700-ba8d-a5788a5b5664 | 4/4/2023 | USD | 3.157.24000000 | Customer Withdrawal |
| 6d603ccc-419d-4163-9829-2fcad6997d3 | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d603ccc-419d-4163-9829-2fcad6997d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d603ccc-419d-4163-9829-2fcad6997d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d606cc9-7af0-4b0e-bf29-29e378bc006b | 4/25/2023 | ETH | 0.02299626 | Customer Withdrawal |
| 6d606cc9-7af0-4b0e-bf29-29e378bc006b | 4/25/2023 | XLM | 3,744.49791408 | Customer Withdrawal |
| 6d6164f5-4246-42ae-955a-5f31cb76c47a | 4/18/2023 | BTC | 0.00359471 | Customer Withdrawal |
| 6d6164f5-4246-42ae-955a-5f31cb76c47a | 4/13/2023 | BTC | 0.03253035 | Customer Withdrawal |
| 6d6164f5-4246-42ae-955a-5f31cb76c47a | 4/13/2023 | BTC | 0.01103726 | Customer Withdrawal |
| 6d61897b-290a-47e9-92d4-f1aca43b160a | 4/14/2023 | BTC | 0.00251530 | Customer Withdrawal |
| 6d62286e-8db0-42c7-80b4-f0f00c09c830 | 4/11/2023 | USDT | 528.12189314 | Customer Withdrawal |
| 6d62a101-a85a-4b18-8364-b42245f9e2432 | 4/22/2023 | ADA | 534.71000000 | Customer Withdrawal |
| 6d6605ea-d6f9-46be-b6dd-c0f0530b0b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d6605ea-d6f9-46be-b6dd-c0f0530b0b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6605ea-d6f9-46be-b6dd-c0f0530b0b63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | 3/31/2023 | DOGE | 700.37677249 | Customer Withdrawal |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | 3/31/2023 | DOGE | 2,111.13031749 | Customer Withdrawal |
| 6d6dce3c-6702-4907-938a-0005bf2fc860 | 3/31/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6d68ce4c-6702-4907-938a-0005bf2fc860 | 3/31/2023 | XLM | 2,629.92623055 | Customer Withdrawal |
| 6d6997f2-4d99-4fbf-84f2-c146efe78f7c | 2/10/2023 | ETC | 0.15455998 | Customer Withdrawal |
| 6d6997f2-4d99-4fbf-84f2-c146efe78f7c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6d6997f2-4d99-4fbf-84f2-c146efe78f7c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6d6997f2-4d99-4fbf-84f2-c146efe78f7c | 2/10/2023 | BTC | 0.00007069 | Customer Withdrawal |
| 6d6b6c54-5894-406a-ba87-76ee388fb26d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6c6e8d-1025-4e2d-8e67-bc3d019cdd0c | 4/7/2023 | BTC | 0.00456778 | Customer Withdrawal |
| 6d6cc344-a59a-4374-b914-6875ddeef31 | 4/7/2023 | BAT | 420.00000000 | Customer Withdrawal |
| 6d6cc344-a59a-4374-b914-6875ddeef31 | 3/10/2023 | BTC | 0.02285441 | Customer Withdrawal |
| 6d6de48b-1825-4e71-a0cd-c196f45f58cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6de48b-1825-4e71-a0cd-c196f45f58cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d6de48b-1825-4e71-a0cd-c196f45f58cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d6e1c50-7fa4-4d06-8b30-50906200504 | 4/10/2023 | BSV | 0.84299492 | Customer Withdrawal |
| 6d6e1c50-7fa4-4d06-8b30-50906200504 | 4/5/2023 | ETH | 0.07512238 | Customer Withdrawal |
| 6d6e1c50-7fa4-4d06-8b30-50906200504 | 4/4/2023 | USDT | 132.54883498 | Customer Withdrawal |
| 6d6e3045-eea3-4454-870f-0f8412e68869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d6e3045-eea3-4454-870f-0f8412e68869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6e3045-eea3-4454-870f-0f8412e68869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | 4/1/2023 | LINK | 77.05000000 | Customer Withdrawal |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | 4/1/2023 | USDT | 318.11633247 | Customer Withdrawal |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | 3/30/2023 | RVN | 3,303.00000000 | Customer Withdrawal |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | 4/5/2023 | BTC | 0.00065488 | Customer Withdrawal |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | 3/6/2023 | BTC | 0.00964677 | Customer Withdrawal |
| 6d70246e-739e-4e16-8900-fa698675b123 | 4/5/2023 | ANT | 405.23770687 | Customer Withdrawal |
| 6d70b873-4454-4498-a6bb-be2d3e292dac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d70b873-4454-4498-a6bb-be2d3e292dac | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6d70b873-4454-4498-a6bb-be2d3e292dac | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6d7448fe-67b6-42e7-8431-8bbe6afca25 | 4/5/2023 | SC | 3,148.99000684 | Customer Withdrawal |
| 6d7448fe-67b6-42e7-8431-8bbe6afca25 | 4/5/2023 | XLM | 12,386.30902015 | Customer Withdrawal |
| 6d7448fe-67b6-42e7-8431-8bbe6afca25 | 4/5/2023 | BTC | 0.15719349 | Customer Withdrawal |
| 6d757cb9-1546-45ec-a7d9-70155a8669ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d757cb9-1546-45ec-a7d9-70155a8669ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d757cb9-1546-45ec-a7d9-70155a8669ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d76d37b-cdec-4b4e-97d5-91f51f8c58f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d76d37b-cdec-4b4e-97d5-91f51f8c58f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d76d37b-cdec-4b4e-97d5-91f51f8c58f1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6d7750e7-5055-4776-9619-4e5666687bf6f5 | 4/7/2023 | USD | 2,957.94000000 | Customer Withdrawal |
| 6d792f5c-2b46-4c20-bd85-865788c6f5a8 | 4/7/2023 | DGB | 9.80000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d792f5c-2b46-4c20-bd85-865789c6f9a8 | 4/7/2023 | DGB | 1,884.42094763 | Customer Withdrawal |
| 6d792f5c-2b46-4c20-bd85-865789c6f9a8 | 4/7/2023 | DGB | 11.80000000 | Customer Withdrawal |
| 6d792f5c-2b46-4c20-bd85-865789c6f9a8 | 4/7/2023 | SC | 9.90000000 | Customer Withdrawal |
| 6d792f5c-2b46-4c20-bd85-865789c6f9a8 | 4/7/2023 | SC | 14,317.96445424 | Customer Withdrawal |
| 6d799d5f-a203-4f05-b6ad-57aaf058f04e | 4/11/2023 | USD | 285.35000000 | Customer Withdrawal |
| 6d7c2fce-4583-4f61-a8c4-711738 1a8ce9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d7c2fce-4583-4f61-a8c4-711738 1a8ce9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7c2fce-4583-4f61-a8c4-711738 1a8ce9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d7c2fce-4583-4f61-a8c4-711738 1a8ce9 | 2/10/2023 | ETH | 0.12351050 | Customer Withdrawal |
| 6d7c6ab5-908b-48f1-aba3-2ad9f083596e | 4/24/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 6d7c6ab5-908b-48f1-aba3-2ad9f083596e | 4/24/2023 | HBAR | 17,215.74878944 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/1/2023 | AMP | 71,836.07115745 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/1/2023 | ARP | 4,554.76954700 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/1/2023 | CRO | 99.99000000 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/12/2023 | CRO | 100,310.48847278 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/14/2023 | PTCH | 12,502.37066750 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/1/2023 | SUSHI | 995.84725866 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/2/2023 | DGB | 50,611.70000000 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/1/2023 | GRT | 10,199.44580803 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/2/2023 | CKB | 99.99000000 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/2/2023 | CKB | 1,402,512.27375147 | Customer Withdrawal |
| 6d7ca300-1760-49d4-a97f-dcc95d5699f0 | 4/4/2023 | ETHW | 89.10849262 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/5/2023 | FLR | 686.34399970 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/2/2023 | ACH | 795.00000000 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/2/2023 | ACH | 68,317.65491744 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/5/2023 | ADA | 1,820.66365519 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/5/2023 | SC | 65,431.51434874 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/6/2023 | SC | 3,402.53729026 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/5/2023 | DOGE | 19,646.05885175 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/6/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 6d7cf5ad-6250-4fb0-a25d-c6a97bafac8c | 4/5/2023 | BAT | 820.00000000 | Customer Withdrawal |
| 6d7d022d-90e1-4288-9ca1-38a636d9f10e | 4/11/2023 | ETH | 0.62413598 | Customer Withdrawal |
| 6d7dc386-5a78-43ac-aa02-bec05b649d6f | 4/12/2023 | USDT | 270.65111474 | Customer Withdrawal |
| 6d7e0f9e-8818-4301-8fdb-745e0306a8f4 | 4/28/2023 | XRP | 113.21648619 | Customer Withdrawal |
| 6d7e0f9e-8818-4301-8fdb-745e0306a8f4 | 4/28/2023 | FLR | 16.25753998 | Customer Withdrawal |
| 6d819759-3475-45bf-b06f-070629b9fbee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d819759-3475-45bf-b06f-070629b9fbee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d819759-3475-45bf-b06f-070629b9fbee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d84f8a0-f53a-4063-bee4-01b680e04d09 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6d84f8a0-f53a-4063-bee4-01b680e04d09 | 3/10/2023 | DOGE | 230.02425450 | Customer Withdrawal |
| 6d84f8a0-f53a-4063-bee4-01b680e04d09 | 4/5/2023 | BAT | 0.00233492 | Customer Withdrawal |
| 6d84f8a0-f53a-4063-bee4-01b680e04d09 | 4/5/2023 | USD | 174.65000000 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | LTC | 0.00092419 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | ETH | 0.02075948 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | ZEC | 0.05507623 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | ADA | 8.06125945 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | DOGE | 88.05869224 | Customer Withdrawal |
| 6d855055-a54e-4826-bb9f-1b8e27403b43 | 4/5/2023 | BCH | 0.01275643 | Customer Withdrawal |
| 6d85846a-c3ac-41a2-be03-8319a0ee59e2 | 4/15/2023 | XVG | 53,817.23148064 | Customer Withdrawal |
| 6d85f84b-c3ac-41b2-bc01-8319a0ee59e2 | 4/15/2023 | XVG | 162.00000000 | Customer Withdrawal |
| 6d85e3e5-d6d7-46d3-9a8c-95a444 5ae51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d85e3e5-d6d7-46d3-9a8c-95a444 5ae51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d85e3e5-d6d7-46d3-9a8c-95a444 5ae51 | 2/25/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | XLM | 12.43206628 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | BCH | 0.02247510 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | XRP | 4,272.35170720 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | BTC | 1,761.36749117 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | ETHW | 0.99952646 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | ETHW | 12.44890628 | Customer Withdrawal |
| 6d8602ab-c3cd-4aad-a422-e8b98cab32a9 | 4/25/2023 | FLR | 644.68207620 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | 4/7/2023 | DOGE | 49,895.00000000 | Customer Withdrawal |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | 4/7/2023 | BTC | 0.56355942 | Customer Withdrawal |
| 6d8a878d-ab74-ea2a-9aa0-2b683a6837d0e | 4/17/2023 | USDT | 308.37890692 | Customer Withdrawal |
| 6d8a878d-ab74-ea2a-9aa0-2b683a6837d0e | 4/17/2023 | DOGE | 4,994.99584391 | Customer Withdrawal |
| 6d8a878d-ab74-ea2a-9aa0-2b683a6837d0e | 4/17/2023 | ENJ | 1,975.00000000 | Customer Withdrawal |
| 6d8a878d-ab74-ea2a-9aa0-2b683a6837d0e | 4/17/2023 | SOLVE | 18,765.00000000 | Customer Withdrawal |
| 6d8b07cd-6334-46e5-a60a-4c58f00c75e6a | 4/29/2023 | STRK | 49.20000000 | Customer Withdrawal |
| 6d8b07cd-6334-46e5-a60a-4c58f00c75e6a | 4/30/2023 | FTC | 4,999.80000000 | Customer Withdrawal |
| 6d8b07cd-6334-46e5-a60a-4c58f00c75e6a | 4/29/2023 | XVG | 9,831.52140164 | Customer Withdrawal |
| 6d8b07cd-6334-46e5-a60a-4c58f00c75e6a | 4/29/2023 | XDN | 99,999.98000000 | Customer Withdrawal |
| 6d8b07cd-6334-46e5-a60a-4c58f00c75e6a | 4/30/2023 | SIGNA | 9,998.00000000 | Customer Withdrawal |
| 6d8fbc2-cba9-4547-8839-3265bf090d7f | 3/10/2023 | DOGE | 4,784.10886796 | Customer Withdrawal |
| 6d8fbc2-cba9-4547-8839-3265bf090d7f | 3/3/2023 | DOGE | 6,497.89318426 | Customer Withdrawal |
| 6d8dcc35-8c8e-4292-81eb-345d04a924b | 4/11/2023 | BAT | 27.18751659 | Customer Withdrawal |
| 6d8dcc35-8c8e-4292-81eb-345d04a924b | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6d8dcc35-8c8e-4292-81eb-345d04a924b | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 6d916eec-57f3-4084-a697-36efee198265 | 4/8/2023 | USD | 31.26000000 | Customer Withdrawal |
| 6d937e24-ceb3-4053-82d8-f57998046a31 | 4/4/2023 | LTC | 9.90000000 | Customer Withdrawal |
| 6d937e24-ceb3-4053-82d8-f57998046a31 | 4/4/2023 | ETH | 1.54703362 | Customer Withdrawal |
| 6d937e24-ceb3-4053-82d8-f57998046a31 | 4/4/2023 | BTC | 0.54116365 | Customer Withdrawal |
| 6d937e24-ceb3-4053-82d8-f57998046a31 | 4/4/2023 | USDT | 199.91000000 | Customer Withdrawal |
| 6d93c057-cd96-4475-809b-b487f71d1600f | 4/7/2023 | ETH | 0.04590000 | Customer Withdrawal |
| 6d93c057-cd96-4475-809b-b487f71d1600f | 4/5/2023 | ETH | 0.74988040 | Customer Withdrawal |
| 6d93c057-cd96-4475-809b-b487f71d1600f | 4/5/2023 | XRP | 750.02203288 | Customer Withdrawal |
| 6d94c1c9-f7be-a1a8-b5a4-1da428c52c42 | 4/25/2023 | HIVE | 277.54261164 | Customer Withdrawal |
| 6d94c1c9-f7be-a1a8-b5a4-1da428c52c42 | 4/25/2023 | STEEM | 277.54261464 | Customer Withdrawal |
| 6d94e9ad-b7b8-4ba7-a9a3-25f3e5250ad0 | 4/25/2023 | BTC | 0.00417734 | Customer Withdrawal |
| 6d96d422-3a07-4d8c-a92a-f3ab4502fb26 | 4/25/2023 | BTC | 0.00277080 | Customer Withdrawal |
| 6d961b42-2eed-4fbb-88a7-a29945f450175 | 2/10/2023 | BTC | 0.02529693 | Customer Withdrawal |
| 6d961b42-2eed-4fbb-88a7-a29945f450175 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d961b42-2eed-4fbb-88a7-a29945f450175 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d975445-4489-4cd5-99fc-bdb86e4cbb08 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d975445-4489-4cd5-99fc-bdb86e4cbb08 | 4/10/2023 | ETH | 0.74998040 | Customer Withdrawal |
| 6d975445-4489-4cd5-99fc-bdb86e4cbb08 | 4/7/2023 | ETH | 0.00227218 | Customer Withdrawal |
| 6d988a-800f-48b-b375-3b3abfa32650f | 4/9/2023 | ETH | 0.79693690 | Customer Withdrawal |
| 6d988a-800f-48b-b375-3b3abfa32650f | 4/19/2023 | ETH | 0.33333300 | Customer Withdrawal |
| 6d988a-800f-48b-b375-3b3abfa32650f | 4/18/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 6d98458-b2d5-4b14-8a67-42d6233cf0b3 | 4/17/2023 | BTC | 0.00012169 | Customer Withdrawal |
| 6d98458-b2d5-4b14-8a67-42d6233cf0b3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d98458-b2d5-4b14-8a67-42d6233cf0b3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d98a750-3868-4888-b1f1-706630bf6437 | 4/18/2023 | BTC | 0.78693690 | Customer Withdrawal |
| 6d98a750-3868-4888-b1f1-706630bf6437 | 4/19/2023 | ETH | 5.37576090 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/19/2023 | RDD | 227,166.82992763 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | ETH | 935.96236191 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | ETH | 371.84278991 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | XLM | 415.52178000 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/19/2023 | XLM | 8,999.90000000 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | XLM | 299.00000000 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/19/2023 | XLM | 9.90000000 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | LRC | 153.00000000 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/19/2023 | VTC | 157.20570767 | Customer Withdrawal |
| 6d9a1759-3b68-4888-b1f1-706630bf6437 | 4/18/2023 | BAT | 864.00000000 | Customer Withdrawal |
| 6d9c768c-098f-4fd3-b72a-8bf5dbd2c7c8 | 4/21/2023 | BTC | 4.16.60000000 | Customer Withdrawal |
| 6d9c768c-098f-4fd3-b72a-8bf5dbd2c7c8 | 4/19/2023 | BTC | 0.02758000 | Customer Withdrawal |
| 6d9c768c-098f-4fd3-b72a-8bf5dbd2c7c8 | 4/21/2023 | BTC | 0.25000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d9f6f1d-3c87-4acc-a903-5b71c350ab76 | 4/29/2023 | ETH | 0.08480000 | Customer Withdrawal |
| 6da01654-a6d6-443a-884a-df1b027e40c3 | 4/29/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6da01654-a6d6-443a-884a-df1b027e40c3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6da01654-a6d6-443a-884a-df1b027e40c3 | 4/7/2023 | ETH | 0.00227218 | Customer Withdrawal |
| 6da0bf7-b69c-451c-bf83-0b0af5f762a5 | 4/7/2023 | DOGE | 2,693.57555455 | Customer Withdrawal |
| 6da316db-d02a-4869-abf3-05bc2c50d871 | 4/10/2023 | ETH | 1.62135806 | Customer Withdrawal |
| 6da316db-d02a-4869-abf3-05bc2c50d871 | 3/10/2023 | QTUM | 1.84949690 | Customer Withdrawal |
| 6da316db-d02a-4869-abf3-05bc2c50d871 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 6da59af6-1714-4e54-9f8e-d1c18fa46e60 | 4/12/2023 | ALM | 399.00000000 | Customer Withdrawal |
| 6da59af6-1714-4e54-9f8e-d1c18fa46e60 | 4/30/2023 | ALM | 999.00000000 | Customer Withdrawal |
| 6da59af6-1714-4e54-9f8e-d1c18fa46e60 | 4/13/2023 | ALM | 0.94478077 | Customer Withdrawal |
| 6da59af6-1714-4e54-9f8e-d1c18fa46e60 | 4/7/2023 | LTC | 0.15393980 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/29/2023 | ALM | 0.00000000 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/29/2023 | ALM | 579.00000000 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/30/2023 | ALM | 99.00000000 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/30/2023 | DOGE | 1,441.94332475 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/22/2023 | XRP | 184.92735070 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 4/21/2023 | ADA | 1,2.56828720 | Customer Withdrawal |
| 6da7d5f3-a828-4218-9636-975b45c67b07 | 3/7/2023 | USDT | 4.99410308 | Customer Withdrawal |
| 6da8d5f7-b828-4218-9636-975b45c67b07 | 4/22/2023 | BTC | 0.01515658 | Customer Withdrawal |
| 6da8d5f7-b828-4218-9636-975b45c67b07 | 4/21/2023 | ETH | 0.00243960 | Customer Withdrawal |
| 6da8d5f7-b828-4218-9636-975b45c67b07 | 4/12/2023 | NEO | 0.45412824 | Customer Withdrawal |
| 6da8d5f7-b828-4218-9636-975b45c67b07 | 4/28/2023 | DOGE | 44.06000000 | Customer Withdrawal |
| 6daeb4f6-4838-4218-9636-975b45c67b07 | 4/21/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 6dabbed1-c825-4e12-b6e0-df9ad73d5e2c | 4/18/2023 | XLM | 157.32025000 | Customer Withdrawal |
| 6dabed5e-4649-4cd2-9de2-d8e34e36f06 | 4/18/2023 | XLM | 715.60305908 | Customer Withdrawal |
| 6daa3b75-7e24-4e40-8e0e-299145e5af52 | 4/12/2023 | SC | 337.24000000 | Customer Withdrawal |
| 6daa3b75-7e24-4e40-8e0e-299145e5af52 | 4/18/2023 | USDT | 250.00000000 | Customer Withdrawal |
| 6daa3b75-7e24-4e40-8e0e-299145e5af52 | 4/13/2023 | USD | 337.77700000 | Customer Withdrawal |
| 6dab7cef-1b10-4a5e-a3bf-4f743fb3f6a7 | 4/29/2023 | BTC | 0.00048084 | Customer Withdrawal |
| 6dab7cef-1b10-4a5e-a3bf-4f743fb3f6a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dad65c8-6d68-46ee-9249-6b5d5a40e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dad65c8-6d68-46ee-9249-6b5d5a40e08 | 4/7/2023 | BTC | 0.01265000 | Customer Withdrawal |
| 6daebd80-4a96-4d07-b9fd-3b7e14e8e0b | 4/17/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 6daebd80-4a96-4d07-b9fd-3b7e14e8e0b | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6daebd80-4a96-4d07-b9fd-3b7e14e8e0b | 4/4/2023 | ADA | 314.13593683 | Customer Withdrawal |
| 6daf1e70-e5d2-4fa6-9239-17206aa6b6e | 4/12/2023 | BTC | 0.00012026 | Customer Withdrawal |
| 6daf1e70-e5d2-4fa6-9239-17206aa6b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6daf1e70-e5d2-4fa6-9239-17206aa6b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6db0e866-8414-442d-b650-a860f92502e8 | 4/20/2023 | ETH | 0.04200000 | Customer Withdrawal |
| 6db0e866-8414-442d-b650-a860f92502e8 | 4/19/2023 | ETH | 0.70080440 | Customer Withdrawal |
| 6db0e866-8414-442d-b650-a860f92502e8 | 4/18/2023 | DOGE | 499.00000000 | Customer Withdrawal |
| 6db4e5-43ff-4da0-8e6f-44f9a8b5b3 | 4/14/2023 | DOGE | 70.48000000 | Customer Withdrawal |
| 6db768c-0989-468a-933f-6b9eae252c82 | 4/24/2023 | ETH | 0.06370000 | Customer Withdrawal |
| 6db768c-0989-468a-933f-6b9eae252c82 | 4/21/2023 | ETH | 0.63590000 | Customer Withdrawal |
| 6db768c-0989-468a-933f-6b9eae252c82 | 4/21/2023 | ETH | 0.04200000 | Customer Withdrawal |
| 6db768c-0989-468a-933f-6b9eae252c82 | 4/8/2023 | USDT | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | 4/10/2023 | ADA | 1,508.67070164 | Customer Withdrawal |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | 4/16/2023 | BTC | 0.0534 | Customer Withdrawal |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | 4/16/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6db1316b-edf3-4c6f-9975-a9102c272736 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 6db1316b-edf3-4c6f-9975-a9102c272736 | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 6db1316b-edf3-4c6f-9975-a9102c272736 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 6db27a80-7e53-4847-8445-ae0f09b7d77e | 4/7/2023 | BTC | 0.02458632 | Customer Withdrawal |
| 6db387c1-e2b5-4d22-b5e6-11afac0a4e88 | 4/14/2023 | ETC | 4.74000000 | Customer Withdrawal |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | 4/29/2023 | ADA | 1,619.59873924 | Customer Withdrawal |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | 4/30/2023 | EOS | 146.90000000 | Customer Withdrawal |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | 4/30/2023 | TRX | 4,021.07531462 | Customer Withdrawal |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | 4/27/2023 | USD | 182.83000000 | Customer Withdrawal |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | 4/28/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | 4/28/2023 | BTC | 0.01136336 | Customer Withdrawal |
| 6dbe3018-0fd9-4faa-ba7a-3e4a47225a76 | 4/12/2023 | DOGE | 704.00000000 | Customer Withdrawal |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | 4/2/2023 | USDC | 158.17092392 | Customer Withdrawal |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | 4/6/2023 | USDC | 65.45567197 | Customer Withdrawal |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | 4/7/2023 | USD | 119.77000000 | Customer Withdrawal |
| 6dc030e6-a4e4-4bca-8d4f-b94f90096391 | 4/14/2023 | ETH | 3.43020616 | Customer Withdrawal |
| 6dc030e6-a4e4-4bca-8d4f-b94f90096391 | 4/3/2023 | APE | 888.55000000 | Customer Withdrawal |
| 6dc039fa-33b4-43fb-a154-50316aff9d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc039fa-33b4-43fb-a154-50316aff9d4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc039fa-33b4-43fb-a154-50316aff9d4f | 4/14/2023 | BTC | 0.06110793 | Customer Withdrawal |
| 6dc17bc1-e9dd-4dd0-b64b-8ca1884a72f7 | 4/14/2023 | BTC | 0.06110793 | Customer Withdrawal |
| 6dbf878-f54c-4067-9f7e-c7c79f190aee | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 6dbf878-f54c-4067-9f7e-c7c79f190aee | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6dbf878-f54c-4067-9f7e-c7c79f190aee | 2/9/2023 | DCR | 0.00927814 | Customer Withdrawal |
| 6dbf878-f54c-4067-9f7e-c7c79f190aee | 2/10/2023 | DCR | 0.15816481 | Customer Withdrawal |
| 6dc2046-1fd2-406d-a215-6198af3e378b | 4/28/2023 | DOGE | 161.82025974 | Customer Withdrawal |
| 6dc5e2ea-3840-4064-ad4a-6fa58e84c3a7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6dc5e2ea-3840-4064-ad4a-6fa58e84c3a7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6dc63f34-cf59-4ca7-8dce-6928555dba6ed | 4/14/2023 | BTC | 0.11088796 | Customer Withdrawal |
| 6dc6a88f-4dc1-4bcd-b253-549053433259 | 4/7/2023 | LINK | 4.21127204 | Customer Withdrawal |
| 6dc6a88f-4dc1-4bcd-b253-549053432659 | 4/17/2023 | DGB | 2,699.80000000 | Customer Withdrawal |
| 6dc6fe21-e41d-4011-a85c-987697547a2 | 4/6/2023 | BCH | 4.99900000 | Customer Withdrawal |
| 6dc6fe21-e41d-4011-a85c-987697547a2 | 4/6/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 6dc74dd1-5977-44f7-b691-a789240bd005 | 4/28/2023 | BTC | 0.04301474 | Customer Withdrawal |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | 4/28/2023 | RVN | 2,499.00000000 | Customer Withdrawal |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | 4/28/2023 | RVN | 170,338.33256203 | Customer Withdrawal |
| 6dca9b62e-8914-4945-9623-0a27d73f2c90 | 2/21/2023 | LBC | 2,999.98000000 | Customer Withdrawal |
| 6dca9b2e-8914-4945-9623-0a27d73f2c90 | 3/13/2023 | BTC | 0.02156792 | Customer Withdrawal |
| 6dcb9b25-290d-488d-8ee0-ea9468371e | 4/29/2023 | ADA | 3,081.56654490 | Customer Withdrawal |
| 6dcb9b25-290d-488d-8ee0-ea9468371e | 4/29/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| 6dcb9b25-290d-488d-8ee0-ea9468371e | 4/29/2023 | RVN | 10,721.70664850 | Customer Withdrawal |
| 6dcb9b25-290d-488d-8ee0-ea9468371e | 4/29/2023 | BTC | 0.0080824 | Customer Withdrawal |
| 6dcc078f-48bf-45cb-ab6b-e6f39c883604 | 4/6/2023 | SC | 195,486.90000000 | Customer Withdrawal |
| 6dcc078f-48bf-45cb-ab6b-e6f39c883604 | 4/5/2023 | SC | 1.12062490 | Customer Withdrawal |
| 6dcd91af-e4d6-456b-865c-cb3bae7379fc | 4/14/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 6dce172d-9638-4594-beaa-14fcb7d93595 | 4/23/2023 | MANA | 944.33945195 | Customer Withdrawal |
| 6dce172d-9638-4594-beaa-14fcb7d93595 | 4/23/2023 | GLM | 1,383.71739570 | Customer Withdrawal |
| 6dce172d-9638-4594-beaa-14fcb7d93595 | 4/23/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 6dce172d-9638-4594-beaa-14fcb7d93595 | 4/5/2023 | FLR | 69.04098770 | Customer Withdrawal |
| 6dd15a8b-ba27-4c75-abb6-419d69ec23c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd15a8b-ba27-4c75-abb6-419d69ec23c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd15a8b-ba27-4c75-abb6-419d69ec23c0 | 4/10/2023 | BTC | 0.00017942 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/10/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/10/2023 | XRP | 7,895.32046333 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.37970000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.00920000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.00920000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.11431602 | Customer Withdrawal |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | 4/4/2023 | BTC | 0.18256159 | Customer Withdrawal |
| 6dd2ca8-ba82-4c88-8869-02d33c531615 | 4/10/2023 | CURE | 819.67213120 | Customer Withdrawal |
| 6dd2ca8-ba82-4c88-8869-02d33c531615 | 3/10/2023 | CURE | 819.67213120 | Customer Withdrawal |
| 6dd2ca8-ba82-4c88-8869-02d33c531615 | 2/10/2023 | CURE | 819.67213120 | Customer Withdrawal |
| 6d4464a9-20a9-4623-a256-f94aafe7d866 | 4/8/2023 | ADA | 27.00000000 | Customer Withdrawal |
| 6d4464a9-20a9-4623-a256-f94aafe7d866 | 4/8/2023 | ADA | 27.30000000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | OMG | 16.91621075 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/23/2023 | XRP | 1,099.00000000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | MANA | 1,460.00000000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | MANA | 20.42325581 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | XVG | 3,764.84298389 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 2/9/2023 | BTTOLD | 2,515.10182100 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/10/2023 | XLM | 1,165.97893258 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | XEM | 1,096.00000000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/14/2023 | TRX | 10,138.53773100 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/23/2023 | BTT | 1,875,100.82100000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 4/23/2023 | BTT | 320,001.00000000 | Customer Withdrawal |
| 6dd97716-8b0b-4cab-baf6-b90fa6b0979e | 2/10/2023 | FLR | 165.20450000 | Customer Withdrawal |
| 6dd8eb76-e0c1-4edc-8c0b-6207abeefcf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd8eb76-e0c1-4edc-8c0b-6207abeefcf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd8eb76-e0c1-4edc-8c0b-6207abeefcf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | 4/21/2023 | NAV | 43,727.82600000 | Customer Withdrawal |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | 4/21/2023 | NAV | 1.80000000 | Customer Withdrawal |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | 4/1/2023 | BTC | 0.04217330 | Customer Withdrawal |
| 6dd9de05-6e20-4db0-a55a-4ce3c3a8dc28 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6dd9de05-6e20-4db0-a55a-4ce3c3a8dc28 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6dd9de05-6e20-4db0-a55a-4ce3c3a8dc28 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ddd9bc6-b8cd-47d7-86bb-a4a731be9d8d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ddd9bc6-b8cd-47d7-86bb-a4a731be9d8d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ded1d5c-1c68-45a9-81fa-412f9f286b16 | 4/28/2023 | ETH | 0.01728637 | Customer Withdrawal |
| 6ded1d5c-1c68-45a9-81fa-412f9f286b16 | 4/28/2023 | EOS | 9.95297633 | Customer Withdrawal |
| 6ded1d5c-1c68-45a9-81fa-412f9f286b16 | 4/28/2023 | ETHW | 0.02000636 | Customer Withdrawal |
| 6de06fa-e08e-4a04-a256-891fa4c9036baa | 4/11/2023 | ETH | 0.01789111 | Customer Withdrawal |
| 6de06fa-e08e-4a04-a256-891fa4c9036baa | 4/11/2023 | ETH | 0.03275172 | Customer Withdrawal |
| 6de2183-8c80-4070-a1d8-1ba3f3171955 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de2183-8c80-4070-a1d8-1ba3f3171955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6de2183-8c80-4070-a1d8-1ba3f3171955 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de38f5-ed2f-4fc7-90f0-040853a77e0c | 4/3/2023 | BTC | 0.01389486 | Customer Withdrawal |
| 6de4ea5f-deb3-41c3-b8b4-d20c44b3f4a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6de4ea5f-deb3-41c3-b8b4-d20c44b3f4a6 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6de4ea5f-deb3-41c3-b8b4-d20c44b3f4a6 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6de5333f-7bd3-43aa-8ab2-12659d2609e | 4/2/2023 | ZEN | 12.42869458 | Customer Withdrawal |
| 6de5333f-7bd3-43aa-8ab2-12659d2609e | 4/2/2023 | ZEN | 144.99800000 | Customer Withdrawal |
| 6de5333f-7bd3-43aa-8ab2-12659d2609e | 4/3/2023 | BTC | 0.03678188 | Customer Withdrawal |
| 6de5333f-7bd3-43aa-8ab2-12659d2609e | 4/4/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/17/2023 | ADA | 66.77117042 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/7/2023 | DOGE | 166.56000000 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/17/2023 | DOGE | 1,690.25918994 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/17/2023 | XLM | 542.84813010 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/17/2023 | TRX | 1,002.49647490 | Customer Withdrawal |
| 6de6722b-5274-4903-83b4-69ea674e6b94 | 4/17/2023 | BTC | 0.00143492 | Customer Withdrawal |
| 6de73465-4f95-43a8-bef3-70ac03b36fc2 | 4/23/2023 | NEO | 73.97500000 | Customer Withdrawal |
| 6de73465-4f95-43a8-bef3-70ac03b36fc2 | 4/23/2023 | VTC | 2,499.96000000 | Customer Withdrawal |
| 6de88e75-6100-470d-bab6-cf2d28ef5337 | 4/8/2023 | USD | 1,591.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6de9e090-9fef-4060-94a8-3fb69ebf7168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de9e090-9fef-4060-94a8-3fb69ebf7168 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de9e090-9fef-4060-94a8-3fb69ebf7168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6deb340-8ab5-4f04-9fe4-0edf2c721ae7 | 4/23/2023 | NEO | 755.00000000 | Customer Withdrawal |
| 6debdd28-5e36-48c9-8edc-82254397cab | 4/17/2023 | LTC | 0.43753017 | Customer Withdrawal |
| 6debdd28-5e36-48c9-8edc-82254397cab | 4/17/2023 | LTC | 0.94909399 | Customer Withdrawal |
| 6debdd28-5e36-48c9-8edc-82254397cab | 4/17/2023 | BCH | 0.00527450 | Customer Withdrawal |
| 6debdd28-5e36-48c9-8edc-82254397cab | 4/17/2023 | USDT | 562.42998071 | Customer Withdrawal |
| 6debdd28-5e36-48c9-8edc-82254397cab | 4/17/2023 | DOGE | 1,002.57575758 | Customer Withdrawal |
| 6deb525-ac5b-4cf8-9e81-326a9cb222ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6deb525-ac5b-4cf8-9e81-326a9cb222ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6deca372-f85d-422b-8544-d4a23907fafe | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6deca372-f85d-422b-8544-d4a23907fafe | 2/10/2023 | XVG | 1,472.86411700 | Customer Withdrawal |
| 6deca372-f85d-422b-8544-d4a23907fafe | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6dece082-0e88-4e77-b5da-62f6810c1a46 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6dece082-0e88-4e77-b5da-62f6810c1a46 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6dece082-0e88-4e77-b5da-62f6810c1a46 | 4/10/2023 | ETH | 0.00310400 | Customer Withdrawal |
| 6de46147-dc00-4acb-8884-47f819a5a5aa | 4/6/2023 | ETH | 0.25899574 | Customer Withdrawal |
| 6de46147-dc00-4acb-8884-47f819a5a5aa | 4/6/2023 | ETH | 0.05037754 | Customer Withdrawal |
| 6dedb555-73d2-442a-a167-329a9cb222ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dedb555-73d2-442a-a167-329a9cb222ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dedb555-73d2-442a-a167-329a9cb222ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dee2565-87cf-4ece-bc59e-bbeb8b5aeb1 | 3/10/2023 | ETH | 0.00285290 | Customer Withdrawal |
| 6dee2565-87cf-4ece-bc59e-bbeb8b5aeb1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6dee2565-87cf-4ece-bc59e-bbeb8b5aeb1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6dff4493-1199-4ac1-a7b3-3a39cda80951 | 4/10/2023 | BTC | 0.06844543 | Customer Withdrawal |
| 6dff4493-1199-4ac1-a7b3-3a39cda80951 | 3/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6df04933-1199-4ac1-a7b3-3a39cda80951 | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6df1a404-e4c2-4d23-8b01-10d1cb0743de | 4/7/2023 | HBAR | 2,061.78515392 | Customer Withdrawal |
| 6df20f6f-f0ae-4001-9c23-4ec68e1a9e8 | 4/17/2023 | USD | 1,680.00000000 | Customer Withdrawal |
| 6df08ce-47a8-44ad-bb34-e3fcce3c79 | 4/26/2023 | LSK | 82.90000000 | Customer Withdrawal |
| 6df08ce-47a8-44ad-bb34-e3fcce3c79 | 4/26/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 6df08ce-47a8-44ad-bb34-e3fcce3c79 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6df08ce-47a8-44ad-bb34-e3fcce3c79 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 6df08ce-47a8-44ad-bb34-e3fcce3c79 | 4/26/2023 | ADA | 5,829.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e005559-37ee-4496-a922-c546110f99be | 4/3/2023 | XRP | 7,042.02640129 | Customer Withdrawal |
| 6e005559-37ee-4496-a922-c546110f99be | 4/3/2023 | BTC | 0.03397042 | Customer Withdrawal |
| 6e0087d4-a3e2-4747-458c-de2b6542991 | 4/5/2023 | LTC | 4.64850001 | Customer Withdrawal |
| 6e0087d4-a3e2-4747-458c-de2b6542991 | 4/5/2023 | ETH | 2.06315876 | Customer Withdrawal |
| 6e0087d4-a3e2-4747-458c-de2b6542991 | 4/5/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 6e0087d4-a3e2-4747-458c-de2b6542991 | 4/24/2023 | FLR | 0.02445735 | Customer Withdrawal |
| 6e089ae-2dbd-4418-85a0-325c321aba1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e089ae-2dbd-4418-85a0-325c321aba1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e089ae-2dbd-4418-85a0-325c321aba1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0128d4-d16f-4c61-835-51f0a03013 | 4/26/2023 | NMR | 5.50574491 | Customer Withdrawal |
| 6e0128d4-d16f-4c61-835-51f0a03013 | 4/26/2023 | ETH | 0.09868815 | Customer Withdrawal |
| 6e0128d4-d16f-4c61-835-51f0a03013 | 4/26/2023 | BTC | 0.01988505 | Customer Withdrawal |
| 6e0128d4-d16f-4c61-835-51f0a03013 | 4/26/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 6e017402-fa29-47a3-b19e-e7dedd0c5854 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e017402-fa29-47a3-b19e-e7dedd0c5854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e021922-3278-4a99-a0d5-bb05850b33 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6e021922-3278-4a99-a0d5-bb05850b33 | 4/18/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 6e05234-ff84-4e82-8223-de95f00e9633 | 4/18/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 6e05234-ff84-4e82-8223-de95f00e9633 | 4/10/2023 | ETH | 0.00312109 | Customer Withdrawal |
| 6e05fb4-1c6b-4cbe-b536-7e27595b787f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e05fb4-1c6b-4cbe-b536-7e27595b787f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0680b-318d-4e23-8502-2d768b9ed661 | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6e0680b-318d-4e23-8502-2d768b9ed661 | 4/28/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 6e0680b-318d-4e23-8502-2d768b9ed661 | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 6e0680b-318d-4e23-8502-2d768b9ed661 | 4/28/2023 | FLR | 186.74000000 | Customer Withdrawal |
| 6e0734ae-74c1-4536-8663-bdec959c5af4 | 4/7/2023 | SNT | 146.90000000 | Customer Withdrawal |
| 6e0734ae-74c1-4536-8663-bdec959c5af4 | 4/7/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| 6e0734ae-74c1-4536-8663-bdec959c5af4 | 4/7/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 6e0734ae-74c1-4536-8663-bdec959c5af4 | 4/7/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 6e0798f-a0e9-41a9-ae7e-4c7fae9c9f43 | 4/23/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 6e0940a1-1c1c-4541-bb4f-59e13f2c95e | 4/3/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 6e0940a1-1c1c-4541-bb4f-59e13f2c95e | 4/3/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 6e0a309e-be32-417a-89ab-e2fdb5a3941a | 4/2/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6e0a309e-be32-417a-89ab-e2fdb5a3941a | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e0d2163-d2bc-422c-b58f-40b6ab802218 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0d2163-d2bc-422c-b58f-40b6ab802218 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e0d2163-d2bc-422c-b58f-40b6ab802218 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e0eb250-c42b-4417-a87a-694c0be56e12 | 4/12/2023 | ETH | 1.3391352 | Customer Withdrawal |
| 6e0eb250-c42b-4417-a87a-694c0be56e12 | 3/12/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 6e0eb250-c42b-4417-a87a-694c0be56e12 | 4/12/2023 | BTC | 0.0997000 | Customer Withdrawal |
| 6e10a503-ea71-4744-b2da-d7a69edf72e2 | 5/1/2023 | DGB | 200,220.69230686 | Customer Withdrawal |
| 6e1a4c0-a326-41e3-827d-724cc909454b | 4/26/2023 | QTUM | 1.32423040 | Customer Withdrawal |
| 6e1a4c0-a326-41e3-827d-724cc909454b | 4/26/2023 | BTC | 0.01320533 | Customer Withdrawal |
| 6e13534d-75f6-452d-8a64-c7390f1e36512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e13534d-75f6-452d-8a64-c7390f1e36512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e13534d-75f6-452d-8a64-c7390f1e36512 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e14f40e-a4e3-4743-bd97-deda4b7f8434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e14f40e-a4e3-4743-bd97-deda4b7f8434 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e14f40e-a4e3-4743-bd97-deda4b7f8434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e16322d-c4c4-4161-b60b-f2547996deb7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e16322d-c4c4-4161-b60b-f2547996deb7 | 2/10/2023 | DOGE | 57.63360700 | Customer Withdrawal |
| 6e16322d-c4c4-4161-b60b-f2547996deb7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 4/2/2023 | QTUM | 10.08257119 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 2/9/2023 | BTTOLD | 1,530.33893200 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 4/2/2023 | ADA | 402.21418918 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 3/30/2023 | BTC | 0.03274934 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 4/2/2023 | BTT | 1,370,338.93200000 | Customer Withdrawal |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | 4/4/2023 | USD | 6.26000000 | Customer Withdrawal |
| 6e17dbcc-752c-4a84-a68a-1b015e497eed | 4/6/2023 | NMR | 40.50000000 | Customer Withdrawal |
| 6e17dbcc-752c-4a84-a68a-1b015e497eed | 4/12/2023 | XEM | 2,162.62700000 | Customer Withdrawal |
| 6e17eb5f-37a8-489d-86f0-69a8c0ae9cae | 2/9/2023 | USD | 203.80000000 | Customer Withdrawal |
| 6e18b753-b375-404f-a4be-81d29dda702a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e18b753-b375-404f-a4be-81d29dda702a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e18b753-b375-404f-a4be-81d29dda702a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e18ba76-eb19-418f-90dd-e921dace6ce1 | 4/18/2023 | ETC | 1.51000000 | Customer Withdrawal |
| 6e18ba76-eb19-418f-90dd-e921dace6ce1 | 4/28/2023 | XEM | 20.19197228 | Customer Withdrawal |
| 6e18ba76-eb19-418f-90dd-e921dace6ce1 | 4/18/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 6e18ba76-eb19-418f-90dd-e921dace6ce1 | 4/18/2023 | PPC | 10.18000000 | Customer Withdrawal |
| 6e18ba76-eb19-418f-90dd-e921dace6ce1 | 4/26/2023 | USD | 429.55000000 | Customer Withdrawal |
| 6e18dabc-21af-404d-8d0f-bb1d9a665d52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e18dabc-21af-404d-8d0f-bb1d9a665d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e18dabc-21af-404d-8d0f-bb1d9a665d52 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e19f999-6e12-4ffb-817d-635c4c8f883e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e19f999-6e12-4ffb-817d-635c4c8f883e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e19f999-6e12-4ffb-817d-635c4c8f883e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1b244d-8c1e-48bc-a737-b187527c9099 | 3/10/2023 | ATOM | 56.48334626 | Customer Withdrawal |
| 6e1b244d-8c1e-48bc-a737-b187527c9099 | 4/10/2023 | ATOM | 5.05476348 | Customer Withdrawal |
| 6e1b244d-8c1e-48bc-a737-b187527c9099 | 4/8/2023 | ETH | 0.98478602 | Customer Withdrawal |
| 6e029db-006b-4153-95a4-dd7531447d9e | 2/9/2023 | BTTOLD | 953.52000100 | Customer Withdrawal |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | 4/17/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | 4/20/2023 | DOGE | 1,693.00000000 | Customer Withdrawal |
| 6e1e7430-f284-49bf-a3db-36a839b7a6ba | 4/25/2023 | DOGE | 3,639.16086668 | Customer Withdrawal |
| 6e2062b4-f7c6-48e5-a806-9b443a867c0f | 4/6/2023 | ADA | 25.74855179 | Customer Withdrawal |
| 6e21af7b-f547-4015-a7e0-584ee90954eb4 | 4/13/2023 | ETH | 0.35411614 | Customer Withdrawal |
| 6e250a30-d739-42c2-add5-fc20cf106503 | 4/22/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 6e250a30-d739-42c2-add5-fc20cf106503 | 4/22/2023 | ETH | 0.53093021 | Customer Withdrawal |
| 6e250a30-d739-42c2-add5-fc20cf106503 | 4/22/2023 | ADA | 314.24862662 | Customer Withdrawal |
| 6e25e52e-46f7-4c1a-93c2-96636002b254 | 4/20/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 6e25e52e-46f7-4c1a-93c2-96636002b254 | 4/10/2023 | USD | 287.65000000 | Customer Withdrawal |
| 6e288f4-f890-4901-872b-c6551ad2f3a3 | 4/15/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 6e288f4-f890-4901-872b-c6551ad2f3a3 | 4/15/2023 | EOS | 48.90000000 | Customer Withdrawal |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | 4/11/2023 | BTC | 0.48670000 | Customer Withdrawal |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | 4/11/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | 4/3/2023 | BTC | 0.06533099 | Customer Withdrawal |
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | 4/10/2023 | USD | 894.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | 4/6/2023 | USD | 282.04000000 | Customer Withdrawal |
| 6e2c3bce-a93a-4602-997d-532ec768db68 | 4/15/2023 | ADA | 17,496.86240775 | Customer Withdrawal |
| 6e2c3bce-a93a-4602-997d-532ec768db68 | 4/5/2023 | ADA | 41,521.08405166 | Customer Withdrawal |
| 6e2c3bce-a93a-4602-997d-532ec768db68 | 4/15/2023 | XLM | 6,194.28154083 | Customer Withdrawal |
| 6e2c3bce-a93a-4602-997d-532ec768db68 | 4/25/2023 | GBYTE | 7.49800000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/18/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/18/2023 | ETH | 4.47450000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/18/2023 | XVG | 6,045.00000000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/18/2023 | KMD | 79.99800000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/19/2023 | XMY | 388,889.80000000 | Customer Withdrawal |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | 4/22/2023 | ETHW | 4.49730000 | Customer Withdrawal |
| 6e2d752c-6252-41da-b6d7-f86f1798313 | 4/6/2023 | RVN | 10,756.55492672 | Customer Withdrawal |
| 6e2d752c-6252-41da-b6d7-f86f1798313 | 4/6/2023 | IOTA | 2,842.19320000 | Customer Withdrawal |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | 4/5/2023 | HBAR | 84,999.00000000 | Customer Withdrawal |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | 4/5/2023 | HBAR | 86,325.83498207 | Customer Withdrawal |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | 4/6/2023 | BTC | 0.00414757 | Customer Withdrawal |
| 6e2edeee-f3ee-49f1-8262-62af5a0cbd0a | 4/5/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | ETH | 4.34581229 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | ADA | 10.50000000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | HBAR | 997.00000000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | HBAR | 53,000.00000000 | Customer Withdrawal |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | 4/1/2023 | USDT | 32.96294617 | Customer Withdrawal |
| 6e2f6355-a54a-433f-beb4-f60aa6fec4d0 | 4/14/2023 | GLM | 52.00000000 | Customer Withdrawal |
| 6e2f6355-a54a-433f-beb4-f60aa6fec4d0 | 4/14/2023 | GLM | 11,430.88871922 | Customer Withdrawal |
| 6e2f6355-a54a-433f-beb4-f60aa6fec4d0 | 4/14/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 6e2f6355-a54a-433f-beb4-f60aa6fec4d0 | 4/14/2023 | GLM | 75.00000000 | Customer Withdrawal |
| 6e2f6355-a54a-433f-beb4-f60aa6fec4d0 | 4/14/2023 | BTC | 0.00081392 | Customer Withdrawal |
| 6e2fee30-eb68-4996-8f30-3425bae3e584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e2fee30-eb68-4996-8f30-3425bae3e584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e2fee30-eb68-4996-8f30-3425bae3e584 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e3097f6-5f5e-496b-95bf-3cf0ba661f6c | 4/29/2023 | ETH | 0.79600924 | Customer Withdrawal |
| 6e3097f6-5f5e-496b-95bf-3cf0ba661f6c | 4/29/2023 | BTC | 0.06875698 | Customer Withdrawal |
| 6e311 4f0-182d-4efb-abd9-1879a198f11c | 4/11/2023 | USDT | 14.85000000 | Customer Withdrawal |
| 6e311 4f0-182d-4efb-abd9-1879a198f11c | 4/11/2023 | USD | 20.60000000 | Customer Withdrawal |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | 4/3/2023 | NMR | 63.25000000 | Customer Withdrawal |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | 4/3/2023 | NMR | 1.65000000 | Customer Withdrawal |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | 3/15/2023 | ENJ | 443.00000000 | Customer Withdrawal |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | 2/9/2023 | ENJ | 5,017.45122659 | Customer Withdrawal |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | 4/3/2023 | BTC | 0.14795910 | Customer Withdrawal |
| 6e327100-9599-4ef2-beb5-f505d2eec1e6 | 4/2/2023 | ADA | 333.20400111 | Customer Withdrawal |
| 6e327100-9599-4ef2-beb5-f505d2eec1e6 | 4/1/2023 | FIRO | 9.24291629 | Customer Withdrawal |
| 6e327100-9599-4ef2-beb5-f505d2eec1e6 | 4/1/2023 | ZIL | 58.44173000 | Customer Withdrawal |
| 6e344403-9f84-4a9f-a782-49e395f73e6a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6e344403-9f84-4a9f-a782-49e395f73e6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e344403-9f84-4a9f-a782-49e395f73e6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/3/2023 | ETH | 0.35238534 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/3/2023 | USDT | 1.99860000 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/3/2023 | ADA | 1,267.73398058 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/4/2023 | USDT | 2,272.16477608 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/3/2023 | XLM | 4,126.91753846 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6e34cb17-6090-4eb5-b02c-01a0c8049cbe | 4/4/2023 | BTC | 0.02784655 | Customer Withdrawal |
| 6e34d2d3-2c9d-4e92-815e-42fb7cf64352 | 4/4/2023 | USD | 44.90000000 | Customer Withdrawal |
| 6e34d3d9-2c9d-4e92-815e-42fb7cf64352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e34d3d9-2c9d-4e92-815e-42fb7cf64352 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e34d3d9-2c9d-4e92-815e-42fb7cf64352 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e34e3d9-2c9d-4e92-815e-42fb7cf64352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e34f0d4-6af3-4443-90f9-f19c4490f8aa | 4/4/2023 | DOGE | 145.75933119 | Customer Withdrawal |
| 6e34f0d4-6af3-4443-90f9-f19c4490f8aa | 4/4/2023 | DOGE | 118.43221054 | Customer Withdrawal |
| 6e34f0d4-6af3-4443-90f9-f19c4490f8aa | 4/5/2023 | BTC | 0.00876963 | Customer Withdrawal |
| 6e367e4e-c53f-4637-8e40-0cbb05dadbff | 4/5/2023 | ETC | 11.51937392 | Customer Withdrawal |
| 6e367e4e-c53f-4637-8e40-0cbb05dadbff | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 6e367e4e-c53f-4637-8e40-0cbb05dadbff | 4/5/2023 | USDT | 266.03376539 | Customer Withdrawal |
| 6e367e4e-c53f-4637-8e40-0cbb05dadbff | 4/5/2023 | IOTA | 498.50000000 | Customer Withdrawal |
| 6e367e4e-c53f-4637-8e40-0cbb05dadbff | 4/5/2023 | BTC | 0.00313182 | Customer Withdrawal |
| 6e36f8a6-1a85-45c2-baa7-ebe0b67d45c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e36f8a6-1a85-45c2-baa7-ebe0b67d45c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e37abcf-4bd4-4a44-95b3-bb140b5c6011 | 4/28/2023 | BCH | 1.13890000 | Customer Withdrawal |
| 6e37abcf-4bd4-4a44-95b3-bb140b5c6011 | 4/28/2023 | BTC | 0.02541158 | Customer Withdrawal |
| 6e3a7021-3335-4c46-b856-18ec7b872e5d | 4/30/2023 | SOL | 19.61991047 | Customer Withdrawal |
| 6e3a7021-3335-4c46-b856-18ec7b872e5d | 4/29/2023 | HBAR | 782.30254690 | Customer Withdrawal |
| 6e3a7021-3335-4c46-b856-18ec7b872e5d | 4/29/2023 | ETHW | 5.71720000 | Customer Withdrawal |
| 6e3b80d7-dbf3-4ee8-a470-6e23255eac65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e3b80d7-dbf3-4ee8-a470-6e23255eac65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6e3b80d7-dbf3-4ee8-a470-6e23255eac65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e3f0c8-6e93-4ea9-80be-af6dda6f8d5f | 4/10/2023 | USD | 17.54000000 | Customer Withdrawal |
| 6e3f9a40-83eb-4ee8-aa05-7bc0d7f19a06 | 4/14/2023 | ETC | 0.63000000 | Customer Withdrawal |
| 6e3f85a6-1a85-45c2-baa7-14920-cbf2d20 | 4/14/2023 | LSK | 53.14543611 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/14/2023 | NXT | 24.00000000 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/17/2023 | XRP | 999.58000000 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/14/2023 | GLM | 124.47000000 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/14/2023 | XEM | 538.76852759 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/14/2023 | BAT | 978.00000000 | Customer Withdrawal |
| 6e3fc324-68bb-4a70-8f03-51d9c4102ef20 | 4/14/2023 | BTC | 0.00265979 | Customer Withdrawal |
| 6e411b4b-a40a-45d4-97d2-21efc01bd82 | 4/13/2023 | ADA | 1.895,25190346 | Customer Withdrawal |
| 6e41b4b-a40a-45d4-97d2-21efc01bd82 | 4/13/2023 | BTC | 0.00320450 | Customer Withdrawal |
| 6e43baa-88d9-4dab-8e49-92126516 3bd | 4/3/2023 | USDC | 92.00000000 | Customer Withdrawal |
| 6e43baa-88d9-4dab-8e49-92126516 3bd | 4/3/2023 | USDC | 175.17057542 | Customer Withdrawal |
| 6e43baa-88d9-4dab-8e49-92126516 3bd | 4/3/2023 | USDC | 26,810.04620170 | Customer Withdrawal |
| 6e45c96-703e-4057-8bf5-c45f78f2a4 | 4/9/2023 | USD | 24.00000000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/19/2023 | ETC | 0.04700000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/19/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/19/2023 | USD | 13,521,62000000 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/19/2023 | USDT | 3,226.60048517 | Customer Withdrawal |
| 6e487c96-9b4f-4b43-8e49-6633d720c4 | 4/17/2023 | ADA | 4.07000000 | Customer Withdrawal |
| 6e48dcdd-cb31-4503-b821-52c60bc15b55 | 4/30/2023 | USD | 0.07558128 | Customer Withdrawal |
| 6e48dcdd-cb31-4503-b821-52c60bc15b55 | 4/30/2023 | BTC | 0.00457821 | Customer Withdrawal |
| 6e48dcdd-cb31-4503-b821-52c60bc15b55 | 4/30/2023 | BTC | 0.00457821 | Customer Withdrawal |
| 6e4add10-cab4-4f8f-eb86b4a3735b52a2 | 4/17/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 6e4c7f7-54d6-4405-8b9e-83db9eb352b | 4/28/2023 | LTC | 0.22500000 | Customer Withdrawal |
| 6e4dbe3f-29e2-4ce3-9c44-a565769de6d8 | 4/22/2023 | LSK | 14.90000000 | Customer Withdrawal |
| 6e4dbe3f-29e2-4ce3-9c44-a565769de6d8 | 4/17/2023 | ADA | 120.00000000 | Customer Withdrawal |
| 6e501611-0051-47c4-94bb-f10c299bccae | 4/29/2023 | BTC | 0.49600000 | Customer Withdrawal |
| 6e501611-0051-47c4-94bb-f10c299bccae | 4/28/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 6e50be7-4368-4d55-85f1-38ad6a802ac4 | 4/27/2023 | XLM | 72.00000000 | Customer Withdrawal |
| 6e50be7-4368-4d55-85f1-38ad6a802ac4 | 4/29/2023 | BTC | 0.08414775 | Customer Withdrawal |
| 6e50be7-4368-4d55-85f1-38ad6a802ac4 | 4/27/2023 | DGB | 77.00000000 | Customer Withdrawal |
| 6e50be7-4368-4d55-85f1-38ad6a802ac4 | 4/27/2023 | GLM | 41.89520000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/17/2023 | HIVE | 50.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/30/2023 | XLM | 50.99000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/29/2023 | STRAX | 0.68000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/17/2023 | GLM | 213.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/21/2023 | XVG | 57,199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/23/2023 | DGB | 2,591.61526761 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/17/2023 | SC | 10,999.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/18/2023 | GLM | 20,995.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/17/2023 | XLM | 2,441.56427721 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/23/2023 | KMD | 34.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/23/2023 | XEM | 97.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/20/2023 | XEM | 20.00000000 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/29/2023 | FLR | 730.19906990 | Customer Withdrawal |
| 6e51e5ce-a50f-47cf-a40f-db52c97ee8fb | 4/29/2023 | VTC | 60.00000000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | ANT | 2.73500000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | ZEC | 2.57691376 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | NEO | 23.00000000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | OMG | 60.00000000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | XLM | 4,899.95000000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | PAY | 99.00000000 | Customer Withdrawal |
| 6e52b4dc-2686-4322-b4b2-b00ed36a62c9 | 4/29/2023 | BTC | 0.25187000 | Customer Withdrawal |
| 6e552e89-58fe-4af7-91da-4c6d63f03b83 | 4/14/2023 | LTC | 0.05300000 | Customer Withdrawal |
| 6e552e89-58fe-4af7-91da-4c6d63f03b83 | 4/13/2023 | ADA | 1,009.00772585 | Customer Withdrawal |
| 6e552e89-58fe-4af7-91da-4c6d63f03b83 | 4/13/2023 | USD | 343.15000000 | Customer Withdrawal |
| 6e552e89-58fe-4af7-91da-4c6d63f03b83 | 2/9/2023 | USD | 50.00000000 | Customer Withdrawal |
| 6e5640b9-6e4c-4b3e-84a6-1bc9f1d6520b | 4/23/2023 | USD | 547.00000000 | Customer Withdrawal |
| 6e5640b9-6e4c-4b3e-84a6-1bc9f1d6520b | 2/23/2023 | USD | 72.00000000 | Customer Withdrawal |
| 6e56f4f8-5496-4fe0-8bd4-ee09a7c4 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6e56f4f8-5496-4fe0-8bd4-ee09a7c4 | 4/11/2023 | XRP | 9.90000000 | Customer Withdrawal |
| 6e59e4fb-4a84-4ee3-8bae-4e88f720dbad | 4/14/2023 | USD | 36.00000000 | Customer Withdrawal |
| 6e5b5f05-d10e-4f43-90b6-e62e2c4b5fae | 4/17/2023 | LTC | 0.21000000 | Customer Withdrawal |
| 6e5c1c3d-d1e8-4901-9a0a-ae6d5ae6c56 | 4/12/2023 | BTC | 0.00214062 | Customer Withdrawal |
| 6e5c1c3d-d1e8-4901-9a0a-ae6d5ae6c56 | 4/12/2023 | USD | 250.00000000 | Customer Withdrawal |
| 6e5e8a-8d87-4ea6-a2a3-73f0bf15b3af | 2/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6e5e8a-8d87-4ea6-a2a3-73f0bf15b3af | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6e5e4c0e-2f85-4760-8ba1-0e88886e4 | 4/10/2023 | USD | 39.00000000 | Customer Withdrawal |
| 6e5e4c0e-2f85-4760-8ba1-0e88886e4 | 4/10/2023 | BTC | 0.00002112 | Customer Withdrawal |
| 6e5e8a-8d87-4ea6-a2a3-73f0bf15b3af | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6e5fff28-9a3f-4a65-a3ce-1e6e5740 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6e5fff28-9a3f-4a65-a3ce-1e6e5740 | 4/10/2023 | BTC | 0.00053102 | Customer Withdrawal |
| 6e60362-88d0-4abc-9a61-4e47d5f7eabc | 4/15/2023 | USDT | 0.00529283 | Customer Withdrawal |
| 6e60362-88d0-4abc-9a61-4e47d5f7eabc | 4/15/2023 | ADA | 42.74703000 | Customer Withdrawal |
| 6e60362-88d0-4abc-9a61-4e47d5f7eabc | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 6e60362-88d0-4abc-9a61-4e47d5f7eabc | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 6e60362-88d0-4abc-9a61-4e47d5f7eabc | 4/15/2023 | FLR | 1,030.00000000 | Customer Withdrawal |
| 6e62d88-d1e4-4a7d-a7d5-f19e9da1 | 4/10/2023 | USD | 80.00000000 | Customer Withdrawal |
| 6e62d88-d1e4-4a7d-a7d5-f19e9da1 | 4/10/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 6e62d88-d1e4-4a7d-a7d5-f19e9da1 | 4/10/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| 6e6620b-a65f-4f0d-9ba1-52b3f6 | 4/27/2023 | LTC | 0.70000000 | Customer Withdrawal |
| 6e6620b-a65f-4f0d-9ba1-52b3f6 | 4/27/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 6e6620b-a65f-4f0d-9ba1-52b3f6 | 4/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| 6e6620b-a65f-4f0d-9ba1-52b3f6 | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6e6620b-a65f-4f0d-9ba1-52b3f6 | 4/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| 6e66a1e-2b39-4ab8-8e4e-3b9f6d8 | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/30/2023 | NEO | 34.00000000 | Customer Withdrawal |
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/30/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/29/2023 | POWR | 180.61569910 | Customer Withdrawal |
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/29/2023 | ADA | 3.392.24547020 | Customer Withdrawal |
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/30/2023 | SC | 324,473.08341005 | Customer Withdrawal |
| 6e66ed54-4352-484a-a6f8-36f0ee5f163a | 4/30/2023 | DOGE | 7,318.87910161 | Customer Withdrawal |
| 6e6c2c8e-abd2-40d7-b39a-497889ac30d3 | 4/27/2023 | USD | 16.32000000 | Customer Withdrawal |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | 4/9/2023 | ADA | 2,792.06533876 | Customer Withdrawal |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | 4/9/2023 | SHIB | 2,135,089.40359621 | Customer Withdrawal |
| 6e6c5534-1369-4443-b7b7-2424135a2779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e6c5534-1369-4443-b7b7-2424135a2779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e6c5534-1369-4443-b7b7-2424135a2779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e734cce-74b6-4cfc-a48c-803f528df616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e734cce-74b6-4cfc-a48c-803f528df616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e734cce-74b6-4cfc-a48c-803f528df616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e753f81-0134-45a1-9064-580008f2e748 | 4/14/2023 | BTC | 0.01107365 | Customer Withdrawal |
| 6e75983b-d98a-49e0-a426-686da3065081 | 4/6/2023 | POWR | 452.00000000 | Customer Withdrawal |
| 6e75983b-d98a-49e0-a426-686da3065081 | 4/6/2023 | BTC | 0.00123058 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 2/9/2023 | BTTOLD | 1,553.43791500 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/14/2023 | XLM | 9,149.95000000 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/14/2023 | BAT | 2,630.25075673 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/14/2023 | TRX | 6,291.30076400 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/14/2023 | BSV | 0.03596846 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/4/2023 | GRS | 9.92647909 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/4/2023 | DOGE | 81.62760711 | Customer Withdrawal |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | 4/4/2023 | VTC | 5.98000000 | Customer Withdrawal |
| 6e76f51f-5168-4d83-ab08-6cc91bd0bcf6 | 4/22/2023 | RVN | 7,927.63728473 | Customer Withdrawal |
| 6e7863c7-ea1a-45a4-9eb0-b311c10fe65cf | 4/5/2023 | BTC | 0.40188399 | Customer Withdrawal |
| 6e78768b-f310-4e1d-9fff-053f61d215ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e78768b-f310-4e1d-9fff-053f61d215ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e78768b-f310-4e1d-9fff-053f61d215ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/22/2023 | MKR | 16.19560000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/22/2023 | SYS | 149,999.99980000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/22/2023 | SYS | 541.99980000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/20/2023 | SYS | 100,000.51056148 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/19/2023 | FTM | 2,837.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/14/2023 | BNT | 25,213.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/20/2023 | XRP | 11,449.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/18/2023 | ADA | 6,209.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/18/2023 | ZRX | 20,497.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/20/2023 | SAND | 3,324.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/17/2023 | USDT | 24,994.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/20/2023 | XLM | 844.62939249 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/22/2023 | XLM | 5,599.95000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/18/2023 | ENJ | 8,310.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/18/2023 | KDA | 6,779.49887005 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/19/2023 | KMD | 34,104.99800875 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/14/2023 | BAT | 2,231.00000000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/20/2023 | TRX | 17,038.15174100 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/18/2023 | BTC | 0.20572176 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/11/2023 | BTC | 0.82470000 | Customer Withdrawal |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | 4/11/2023 | BTC | 0.83470000 | Customer Withdrawal |
| 6e7d235f-b5f8-4887-922b-034dbcca71f440 | 4/5/2023 | BTC | 0.03274016 | Customer Withdrawal |
| 6e7d2ed6-33c8-4537-82fc-fb609f5c4e5 | 4/21/2023 | REPV2 | 18.00000000 | Customer Withdrawal |
| 6e7d2ed6-33c8-4537-82fc-fb609f5c4e5 | 4/21/2023 | XVG | 11,078.92999480 | Customer Withdrawal |
| 6e7d2ed6-33c8-4537-82fc-fb609f5c4e5 | 4/21/2023 | BTC | 0.08429153 | Customer Withdrawal |
| 6e7e59fa-9940-4bb1-ac9e-429e380f98e4 | 4/7/2023 | XMY | 175.21088460 | Customer Withdrawal |
| 6e7e1fc-2322-4ce0-b59f-c5fa5f677d72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e7e1fc-2322-4ce0-b59f-c5fa5f677d72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e7e1fc-2322-4ce0-b59f-c5fa5f677d72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e7f285f-d07a-407b-9f0e-68257Ta24617 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e7f0289-d07a-407b-9f0e-68257Ta24617 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e7f0289-d07a-407b-9f0e-68257Ta24617 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e7f5137-ae7b-4290-8b36-0068f6df13cb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6e7f5137-ae7b-4290-8b36-0068f6df13cb | 3/10/2023 | DOGE | 53.65591901 | Customer Withdrawal |
| 6e7f5137-ae7b-4290-8b36-0068f6df13cb | 3/10/2023 | BTC | 0.00005623 | Customer Withdrawal |
| 6e7f5137-ae7b-4290-8b36-0068f6df13cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e80cec0-4ea0-461c-bd0d-db3f48436f1d | 4/20/2023 | XVG | 7,720.15200000 | Customer Withdrawal |
| 6e80cec0-4ea0-461c-bd0d-db3f48436f1d | 4/19/2023 | DOGE | 8,076.53378070 | Customer Withdrawal |
| 6e820abb-a58a-41ca-a443-6c74619f0430a9 | 3/31/2023 | USDT | 176.59113085 | Customer Withdrawal |
| 6e8321f4-9d05-4565-b50c-c3f1b56f5b81 | 4/26/2023 | DCR | 18.14100101 | Customer Withdrawal |
| 6e8321f4-9d05-456b-9561-c8288de2f244 | 4/26/2023 | GLM | 457.00000000 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/22/2023 | ETH | 0.39236954 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | ADA | 2,501.00000000 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | XLM | 564.30365947 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 6e8351e-43e1-49d2-88c0-da6f21911254 | 4/2/2023 | BTC | 0.01612436 | Customer Withdrawal |
| 6e84906d-3e7a-4986-9be3-56ea7406e4f | 2/27/2023 | BTC | 0.02403670 | Customer Withdrawal |
| 6e880f1-0ac2-4f88-8610-7b1eb4dff66a | 3/31/2023 | DGB | 3,172.71806280 | Customer Withdrawal |
| 6e880f1-0ac2-4f88-8610-7b1eb4dff66a | 3/31/2023 | DOGE | 8,131.26103870 | Customer Withdrawal |
| 6e882927-8ec4-4945-b154-55bdf83bf34c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6e882927-8ec4-4945-b154-55bdf83bf34c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6e882927-8ec4-4945-b154-55bdf83bf34c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | BAT | 154.95000000 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | BAT | 110.00000000 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | BAT | 2,967.00000000 | Customer Withdrawal |
| 6e889960-a2e2-4a61-a157-bed979d5b290 | 4/21/2023 | FLR | 91.00000000 | Customer Withdrawal |
| 6e89eebc-96d9-48b-8dd2-3050495eff57 | 4/17/2023 | ETH | 0.03763735 | Customer Withdrawal |
| 6e89eebc-96d9-48b-8dd2-3050495eff57 | 3/10/2023 | ETH | 7.91380521 | Customer Withdrawal |
| 6e89eebc-96d9-48b-8dd2-3050495eff57 | 4/17/2023 | BTC | 0.16806923 | Customer Withdrawal |
| 6e8ade14-4194-4c1e-b1f7-9a2680ed74aa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e8ade14-4194-4c1e-b1f7-9a2680ed74aa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e8ade14-4194-4c1e-b1f7-9a2680ed74aa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e8b051f-e9ff-45af-b95b-2c06096b3e13 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e8b051f-e9ff-45af-b95b-2c06096b3e13 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e8c39a5-14f0-4102-bb07-8077Tef73994 | 4/6/2023 | BTC | 0.00312369 | Customer Withdrawal |
| 6e8d0446-b006-4751-b4ee-242f1bc043c2f | 4/14/2023 | DOGE | 15,588.19462271 | Customer Withdrawal |
| 6e8d0446-b006-4751-b4ee-242f1bc043c2f | 4/14/2023 | DOGE | 1,064.56933053 | Customer Withdrawal |
| 6e8d446-b006-4751-b4ee-242f1bc043c2f | 4/14/2023 | BTC | 1.00079149 | Customer Withdrawal |
| 6e8ddc5b-f7bd-4192-a061-d7b087cd6252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e8ddc5b-f7bd-4192-a061-d7b087cd6252 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e8ddc5b-f7bd-4192-a061-d7b087cd6252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e900653-1251-4ff1-ab03-67453a95fca0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e900653-1251-4ff1-ab03-67453a95fca0 | 3/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e900653-1251-4ff1-ab03-67453a95fca0 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e916f0c-7960-4abb-ac77-f062bde4adf6 | 4/1/2023 | BTC | 0.00711248 | Customer Withdrawal |
| 6e916c56-6731-425e-9eb4-0dddce1a3de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e916c56-6731-425e-9eb4-0dddce1a3de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e916c56-6731-425e-9eb4-0dddce1a3de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e939b65-4043-4401-b173-ed7e65a7ea3 | 4/27/2023 | LTC | 0.68893373 | Customer Withdrawal |
| 6e939b65-4043-4401-b173-ed7e65a7ea3 | 4/27/2023 | XLM | 60.87786197 | Customer Withdrawal |
| 6e939b65-4043-4401-b173-ed7e65a7ea3 | 4/27/2023 | FLR | 14.86622770 | Customer Withdrawal |
| 6e939b65-4043-4401-b173-ed7e65a7ea3 | 4/27/2023 | FLR | 4.28831500 | Customer Withdrawal |
| 6e94acf3-4357-472f-bce4-da782b936227 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e94acf3-4357-472f-bce4-da782b936227 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e94acf3-4357-472f-bce4-da782b936227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e964d2-fbec-4260-b98c-a598bbaa90da | 3/31/2023 | XVG | 115.13321154 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e96ba3d-b548-4f51-bdbe-64683894067f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e96ba3d-b548-4f51-bdbe-64683894067f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e96ba3d-b548-4f51-bdbe-64683894067f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e97c079-caf8-4aa1-97e4-4eb92802686 | 4/14/2023 | ADA | 2,303.64200000 | Customer Withdrawal |
| 6e97c079-caf8-4aa1-97e4-4eb92802686 | 4/14/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 6e97c079-caf8-4aa1-97e4-4eb92802686 | 4/14/2023 | BTC | 0.00003015 | Customer Withdrawal |
| 6e996ba9-cedc-4390-83ac-cecbfe89546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e996ba9-cedc-4390-83ac-cecbfe89546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e996ba9-cedc-4390-83ac-cecbfe89546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e9af40e-5d17-443c-8895-011d17352fbd | 4/4/2023 | USD | 4.00000000 | Customer Withdrawal |
| 6e9af40e-5d17-443c-8895-011d17352fbd | 4/4/2023 | USD | 275.00000000 | Customer Withdrawal |
| 6e9af40e-5d17-443c-8895-011d17352fbd | 4/4/2023 | USD | 837.17000000 | Customer Withdrawal |
| 6e9bd6b-a336-4333-863c-1249683c9b77 | 4/9/2023 | ETH | 0.07068066 | Customer Withdrawal |
| 6e9bd6b-a336-4333-863c-1249683c9b77 | 4/9/2023 | BTC | 0.03330634 | Customer Withdrawal |
| 6e9f7877-d87c-44ca-9665-8ce122ef2c60 | 4/21/2023 | ZEN | 3.66630208 | Customer Withdrawal |
| 6e9f7977-d87c-44ca-9665-8ce122ef2c60 | 4/21/2023 | OMG | 99.43018384 | Customer Withdrawal |
| 6e9f7977-d87c-44ca-9665-8ce122ef2c60 | 4/24/2023 | USDT | 1,952.26000000 | Customer Withdrawal |
| 6ea0ad26-eb42-4221-a086-5090ef8eb880 | 4/14/2023 | XRP | 1.13369768 | Customer Withdrawal |
| 6ea0ad26-eb42-4221-a086-5090ef8eb880 | 4/14/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ea0ad26-eb42-4221-a086-5090ef8eb880 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ea0ba20-cd20-4da0-8396-5090ef8eb880 | 4/9/2023 | XRP | 2.98359127 | Customer Withdrawal |
| 6ea03b63-bc22-4c95-8731-c5066799d3a3 | 4/15/2023 | BTC | 1.11532500 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | ETH | 2.27011663 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | SYS | 90.68182415 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | GLM | 1,475.00000000 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | SC | 57,825.80915702 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | XRP | 96.00000000 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | FLR | 657.00000000 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | BTC | 0.01758325 | Customer Withdrawal |
| 6ea02c3-b4a4-49ac-a8bf-5b0947f88a73a | 4/15/2023 | BAT | 678.00000000 | Customer Withdrawal |
| 6ea30f10-3a27-41b2-9c3d-cda72327274c | 3/9/2023 | USDT | 22,453.00000000 | Customer Withdrawal |
| 6ea30f10-3a27-41b2-9c3d-cda72327274c | 3/9/2023 | BTC | 0.07450000 | Customer Withdrawal |
| 6ea4fab6-ff22-4635-bc59-515fa0af | 4/26/2023 | ETC | 20.07053973 | Customer Withdrawal |
| 6ea4fab6-ff22-4635-bc59-515fa0af | 4/26/2023 | GLM | 85.59420486 | Customer Withdrawal |
| 6ea4fab6-ff22-4635-bc59-515fa0af | 4/26/2023 | DGB | 616.95280945 | Customer Withdrawal |
| 6ea4fab6-ff22-4635-bc59-515fa0af | 4/26/2023 | ADA | 1,403.24769979 | Customer Withdrawal |
| 6ea4fab6-ff22-4635-bc59-515fa0af | 4/26/2023 | BTC | 0.00014690 | Customer Withdrawal |
| 6ea594e7-734a-4a61-a325-c4d992e8f034 | 4/27/2023 | ANT | 204.50909898 | Customer Withdrawal |
| 6ea594e7-734a-4a61-a325-c4d992e8f034 | 4/27/2023 | STORJ | 576.15616000 | Customer Withdrawal |
| 6ea594e7-734a-4a61-a325-c4d992e8f034 | 4/26/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 6ea594e7-734a-4a61-a325-c4d992e8f034 | 4/26/2023 | ADA | 0.25758473 | Customer Withdrawal |
| 6eab6b65-3b7a-4a67-8843-4c6b05befa9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6eab6b65-3b7a-4a67-8843-4c6b05befa9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eab6b65-3b7a-4a67-8843-4c6b05befa9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ead21ab-a3b4-410e-8d61-726d00105d | 2/9/2023 | BTTOLD | 33,749.45760200 | Customer Withdrawal |
| 6ead21ab-a3b4-410e-8d61-726d00105d | 3/10/2023 | USD | 9,366.34000000 | Customer Withdrawal |
| 6ead35 be-2de2-42e0-bab7-4d4feb45e467 | 4/13/2023 | ETH | 3.54237349 | Customer Withdrawal |
| 6ead35ba-b4ef-4863-844f-4d5cc4a90ab | 4/20/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 6ead1f9af-b9e0-48f7-9928-bec996058d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6ead1f9af-b9e0-48f7-9928-bec996058d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6ead1f9af-b9e0-48f7-9928-bec996058d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6eadc5c76-876c-49d3-bc0-15aa4b798 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 6eadc5c76-876c-49d3-bc0-15aa4b798 | 3/10/2023 | ETH | 0.32923109 | Customer Withdrawal |
| 6eadf1fe-7dd2-4dad-8d8c-a89502a15cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eadf1fe-7dd2-42f0-8d2f-86e127c15cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eadf1fe-7dd2-42f0-8d2f-86e127c15cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eaf9e39-4db8-4208-a66b-59ae3f1706b | 4/22/2023 | XRP | 298.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6eafb492-9082-454c-9627-687b2aee312c | 4/26/2023 | NMR | 11.50184399 | Customer Withdrawal |
| 6eafb492-9082-454c-9627-687b2aee312c | 4/26/2023 | ZRX | 891.07481600 | Customer Withdrawal |
| 6eafb492-9082-454c-9627-687b2aee312c | 4/26/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 6eafb492-9082-454c-9627-687b2aee312c | 4/26/2023 | ENJ | 2,308.89601642 | Customer Withdrawal |
| 6eb058d1-fac6-41c2-b1bd-5cc11108eb09 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb058d1-fac6-41c2-b1bd-5cc11108eb09 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb058d1-fac6-41c2-b1bd-5cc11108eb09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eb1186b-d2e8-470d-81c7-2497d4c1a797 | 4/28/2023 | USD | 76.33000000 | Customer Withdrawal |
| 6eb14712-8df3-4821-a405-74fa454c4bd4 | 4/15/2023 | IGNIS | 31.98000000 | Customer Withdrawal |
| 6eb14712-8df3-4821-a405-74fa454c4bd4 | 4/14/2023 | BTC | 0.01532179 | Customer Withdrawal |
| 6eb1c749-7230-498e-b269-ac760178bb01 | 3/10/2023 | ADA | 459.38709677 | Customer Withdrawal |
| 6eb1c749-7230-498e-b269-ac760178bb01 | 4/10/2023 | BTC | 0.01320214 | Customer Withdrawal |
| 6eb2665e-bbbb-4c1b-9216-68673125c33c | 4/21/2023 | USDT | 354.92068989 | Customer Withdrawal |
| 6eb2c19-1206-47b8-88f8-591ff9ae06 6c | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6eb2c19-1206-47b8-88f8-591ff9ae06 6c | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6eb3725f-8c7a-4fcb-a5ac7-3c36e780b6f0 | 3/10/2023 | ETH | 0.51574655 | Customer Withdrawal |
| 6eb3725f-8c7a-4fcb-a5ac7-3c36e780b6f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb3725f-8c7a-4fcb-a5ac7-3c36e780b6f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6eb46e7f-24b4-4e22-8c38-c03680d9f0a0 | 4/19/2023 | NEO | 0.21222040 | Customer Withdrawal |
| 6eb46e7f-24b4-4e22-8c38-c03680d9f0a0 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6eb46e7f-24b4-4e22-8c38-c03680d9f0a0 | 2/10/2023 | USDT | 2.71134257 | Customer Withdrawal |
| 6eb48c09-4d6a-4b00-9f82-a3e673ba6bb1 | 4/17/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 6eb48c09-4d6a-4b00-9f82-a3e673ba6bb1 | 4/19/2023 | ETH | 26.03181039 | Customer Withdrawal |
| 6eb4c4a1-b63f-4f42-8ba2-c886c54bdf0 | 4/19/2023 | XLM | 3.11 | Customer Withdrawal |
| 6eb4e6a1-b63f-4f42-8ba2-c886c54bdf0 | 4/10/2023 | XLM | 0.88888888 | Customer Withdrawal |
| 6eb53dde-416a-4a60-a3f3-c831053c9f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb53dde-416a-4a60-a3f3-c831053c9f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eb53dde-416a-4a60-a3f3-c831053c9f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb6f73-36fa-4e2b-a5d8-51f0c7da94ef | 3/10/2023 | ETH | 0.00179174 | Customer Withdrawal |
| 6eb6f73-36fa-4e2b-a5d8-51f0c7da94ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6eb6f73-36fa-4e2b-a5d8-51f0c7da94ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb8549b-4c3c-4f8d-9e78-c6c0cce69a4 | 4/27/2023 | USD | 47.00000000 | Customer Withdrawal |
| 6eb8ff4b-5bd4-4f14-be79-b95e21c8a0f | 4/3/2023 | USD | 1,991.19000000 | Customer Withdrawal |
| 6eb9d55-4a23-4e55-9b52-b9f0e3fdc28 | 4/13/2023 | ETH | 0.00135561 | Customer Withdrawal |
| 6eba7e42-ffaa-4d90-8b14-c3a62c87c0f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eba7e42-ffaa-4d90-8b14-c3a62c87c0f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eba7e42-ffaa-4d90-8b14-c3a62c87c0f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ec24f1c-4d8a-4a4d-a13e-5d36f1e44f | 4/10/2023 | BTC | 0.01397766 | Customer Withdrawal |
| 6ec6f65e-4d9a-4e0f-b4b2-8e21c86c1c4 | 4/10/2023 | ZEN | 6.69800000 | Customer Withdrawal |
| 6ec6f65e-4d9a-4e0f-b4b2-8e21c86c1c4 | 4/10/2023 | BTC | 0.00161468 | Customer Withdrawal |
| 6ec6f65e-4d9a-4e0f-b4b2-8e21c86c1c4 | 4/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 6ec64b88-e04f-471d-8a8b-3cba97519c | 4/5/2023 | ADA | 1,008.87577653 | Customer Withdrawal |
| 6ec64b88-e04f-471d-8a8b-3cba97519c | 4/5/2023 | BTC | 0.01646485 | Customer Withdrawal |
| 6ec95d83-488f-47fd-b8c4-8fb8f1a99f | 4/15/2023 | ETH | 0.00020000 | Customer Withdrawal |
| 6ecac033-0b9d-4c6f-98b3-6b9d87cf95 | 4/27/2023 | WAXP | 36.66066000 | Customer Withdrawal |
| 6ecf70c7-5c33-48f4-9a14-4fa9ea3fcd | 2/9/2023 | ETH | 0.00218000 | Customer Withdrawal |
| 6ecf70c7-5c33-48f4-9a14-4fa9ea3fcd | 3/9/2023 | BTC | 0.00008083 | Customer Withdrawal |
| 6ecf8f9-d22c-4b77-a1d3-56d2a3d8b | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6ed0ae24-e60c-4242-9e91-a57c35fc2e | 4/26/2023 | ADA | 23.52000000 | Customer Withdrawal |
| 6ed118c-5e81-4de1-a8e8-14a3e7b13 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed118c-5e81-4de1-a8e8-14a3e7b13 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed1c84-b36-461e-a7e2-43a987fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed2dcf-a7f6-4c8c-a9c3-2e0c4e1df | 4/8/2023 | LSK | 0.86816781 | Customer Withdrawal |
| 6ed2f30-94d2-4062-bb69-5d8a2c5af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed2f30-94d2-4062-bb69-5d8a2c5af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed2f30-94d2-4062-bb69-5d8a2c5af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed53c-4e89-4b9c-a461-1c9f589d8d | 4/3/2023 | BTC | 0.01648485 | Customer Withdrawal |
| 6edca1e4-38b0-402b-8e78-3cba97519c | 4/5/2023 | XRP | 0.00888100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ec6ca10-d4ce-4611-926b-ec7ef90c585f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ec6ca10-d4ce-4611-926b-ec7ef90c585f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ec857f6-6f7a-4354-9140-8002c2846e03 | 4/2/2023 | XDN | 15,433.778 98000000 | Customer Withdrawal |
| 6ec8af4e-5944-46da-93b6-9010d837e17e | 4/4/2023 | ETH | 0.02050117 | Customer Withdrawal |
| 6ec8af4e-5944-46da-93b6-9010d837e17e | 4/4/2023 | XRP | 676.74578900 | Customer Withdrawal |
| 6ec9e091-58e8-4940-b0c9-c25900f8f25f | 4/29/2023 | XTZ | 4.37886303 | Customer Withdrawal |
| 6ec9e091-58e8-4940-b0c9-c25900f8f25f | 4/29/2023 | BTC | 0.00297757 | Customer Withdrawal |
| 6ecadeb1-912c-42df-9c34-d910868af5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ecadeb1-912c-42df-9c34-d910868af5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ecadeb1-912c-42df-9c34-d910868af5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ecb6c150b-4ff0-9402-f128700c7131 | 4/13/2022 | USDT | 99.08989858 | Customer Withdrawal |
| 6ecb6c150fb-4ff0-9402-f128700c7131 | 4/5/2023 | SHIB | 41,062.175.00167220 | Customer Withdrawal |
| 6eceecf-86cf1-4330-959a-66d60c4caf8d | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6ece71a2-5b35-4868-ac71-a8d73a4f3562 | 4/2/2023 | USDT | 18.00000000 | Customer Withdrawal |
| 6ece71a2-5b35-4868-ac71-a8d73a4f3562 | 4/2/2023 | USDT | 89.81587978 | Customer Withdrawal |
| 6ed10224-75b4-4793-9dcb-2d5f579cf3fd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6ed10224-75b4-4793-9dcb-2d5f579cf3fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ed10224-75b4-4793-9dcb-2d5f579cf3fd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ed20850-6685-41cd-9982-045097740dce1 | 4/5/2023 | DGB | 2,634.83605034 | Customer Withdrawal |
| 6ed20850-6685-41cd-9982-045097740dce1 | 4/5/2023 | USDT | 45.95018153 | Customer Withdrawal |
| 6ed2725f-aecb-40ca-bc91-628a2cbfeb92 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ed2725f-aecb-40ca-bc91-628a2cbfeb92 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ed2725f-aecb-40ca-bc91-628a2cbfeb92 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/26/2023 | BTC | 0.00175069 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/23/2023 | BTC | 0.00164372 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/25/2023 | BTC | 0.00177039 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/22/2023 | BTC | 0.00167885 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/24/2023 | BTC | 0.00161447 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/21/2023 | BTC | 0.00162224 | Customer Withdrawal |
| 6ed585d2-ae1a-4f3c-b8a0-dd5a343707 35 | 2/21/2023 | BTC | 0.00151821 | Customer Withdrawal |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | 2/9/2023 | BTTOLD | 144.92157700 | Customer Withdrawal |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | 3/31/2023 | SC | 4,272.02547043 | Customer Withdrawal |
| 6ed69c6e-5b13-4f69-9402-3ac380aa3e48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ed69c6e-5b13-4f69-9402-3ac380aa3e48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ed69c6e-5b13-4f69-9402-3ac380aa3e48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ed8ffa8-580f-478a-86af-3adf437a41b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed8ffa8-580f-478a-86af-3adf437a41b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed74cd6-100e-45e2-919b-43e5a35c1f08 | 4/27/2023 | XRP | 101.76347716 | Customer Withdrawal |
| 6ed74cd6-100e-45e2-919b-43e5a35c1f08 | 4/27/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 6eda609-7141-457f-bb50-a4389d3c1619 | 4/28/2023 | TRX | 641.95100000 | Customer Withdrawal |
| 6ed92671-3409-4c86-b087-589ec2872b83 | 4/14/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 6ed92671-3409-4c86-b087-589ec2872b83 | 4/14/2023 | ADA | 9,502.08717713 | Customer Withdrawal |
| 6ed92671-3409-4c86-b087-589ec2872b83 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6ed92671-3409-4c86-b087-589ec2872b83 | 4/6/2023 | BTC | 0.07396294 | Customer Withdrawal |
| 6eda3814-9772-44e4-a3f9-98f37a57daf4 | 4/7/2023 | USD | 979.14000000 | Customer Withdrawal |
| 6eda41eb-c9f3-48e6-9528-9fb180a73961 | 4/8/2023 | ADA | 3,938.85349112 | Customer Withdrawal |
| 6eda41eb-c9f3-48e6-9528-9fb180a73961 | 4/8/2023 | BTC | 0.01528213 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/1/2023 | MATIC | 347.00000000 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/2/2023 | ETH | 11.47608822 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/2/2023 | ADA | 10.156 91709494 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/2/2023 | ADA | 22.02618039 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/1/2023 | DOGE | 60.00000000 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/1/2023 | BAT | 172.00000000 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/1/2023 | BTC | 0.05431438 | Customer Withdrawal |
| 6edb936c-b3ef-47a2-b1e1-6091ff96b43c | 4/1/2023 | ETHW | 9.47738821 | Customer Withdrawal |
| 6edb535e-5d98-4eda-baf0-08bcccd2481 | 3/31/2023 | BTC | 0.44455520 | Customer Withdrawal |
| 6eddafdc-811a-4047-8c34-678ec130048 | 3/23/2023 | XLM | 12,400.34400519 | Customer Withdrawal |
| 6eddafdc-811a-4047-8c34-678ec130048 | 3/23/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | 4/6/2023 | OMG | 24.00000000 | Customer Withdrawal |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | 4/6/2023 | SC | 70,999.90000000 | Customer Withdrawal |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | 4/6/2023 | XLM | 3,999.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6edfbf86-2a77-4a93-acdb-e8250007946d | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 6edfbf86-2a77-4a93-acdb-e8250007946d | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 6edfbf86-2a77-4a93-acdb-e8250007946d | 4/10/2023 | NMR | 0.23070797 | Customer Withdrawal |
| 6edfbf86-2a77-4a93-acdb-e8250007946d | 4/10/2023 | XEM | 14.16995811 | Customer Withdrawal |
| 6edf7f8-cdd0-40d1-83e8-91bab64a65be | 3/31/2023 | ADA | 15.788.49865059 | Customer Withdrawal |
| 6edf7f8-cdd0-40d1-83e8-91bab64a65be | 4/3/2023 | USD | 46.35000000 | Customer Withdrawal |
| 6edf7f8-cdd0-40d1-83e8-91bab64a65be | 4/3/2023 | USD | 531.68000000 | Customer Withdrawal |
| 6edf7f8-cdd0-40d1-83e8-91bab64a65be | 4/3/2023 | USD | 143.63000000 | Customer Withdrawal |
| 6edf7f8-cdd0-40d1-83e8-91bab64a65be | 4/3/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| 6ee02aa7-5ac9-404b-bfdc-d22c98135bbb | 4/11/2023 | USD | 855.37000000 | Customer Withdrawal |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | 4/8/2023 | ADA | 70.48886257 | Customer Withdrawal |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | 4/8/2023 | BTC | 0.00099654 | Customer Withdrawal |
| 6ee0a651-9f3b-4856-805b-decffddf2b1f | 4/8/2023 | POLY | 304.20057616 | Customer Withdrawal |
| 6ee0a651-9f3b-4856-805b-decffddf2b1f | 4/9/2023 | STMX | 5,781.53763440 | Customer Withdrawal |
| 6ee0a651-9f3b-4856-805b-decffddf2b1f | 4/8/2023 | BTC | 0.43595095 | Customer Withdrawal |
| 6ee0a651-9f3b-4856-805b-decffddf2b1f | 4/8/2023 | BTC | 0.19870000 | Customer Withdrawal |
| 6ee29cf-f5b5-4cdd-a4ed-c16172 1e03c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ee29cf-f5b5-4cdd-a4ed-c16172 1e03c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ee29cf-f5b5-4cdd-a4ed-c16172 1e03c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ee294e-0b1d-4bcc-aaa5-2339bf71e037 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ee294e-0b1d-4bcc-aaa5-2339bf71e037 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ee294e-0b1d-4bcc-aaa5-2339bf71e037 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ee41a1e-4d96-4c1e-8a53-a6669492 7187 | 4/7/2023 | RVN | 1,007.97980000 | Customer Withdrawal |
| 6ee4ca1e-4d96-4c1e-8a53-a6669492 7187 | 4/7/2023 | RVN | 3,024.13840000 | Customer Withdrawal |
| 6ee62c57-c85b-494f-8619-062837414740 | 4/26/2023 | BSV | 21.09900000 | Customer Withdrawal |
| 6ee62c57-c85b-494f-8619-062837414740 | 4/27/2023 | BCH | 1.99899776 | Customer Withdrawal |
| 6ee62c57-c85b-494f-8619-062837414740 | 4/26/2023 | BTC | 2.14452454 | Customer Withdrawal |
| 6ee65f59-9321-455f-9865-f06d2792458 | 4/19/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 6ee65f59-9321-455f-9865-f06d2792458 | 4/19/2023 | XRP | 1,129.79177287 | Customer Withdrawal |
| 6ee65f59-9321-455f-9865-f06d2792458 | 4/19/2023 | FLR | 173.02907790 | Customer Withdrawal |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | 4/7/2023 | ADA | 734.82608876 | Customer Withdrawal |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | 4/7/2023 | XEM | 413.00000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | LTC | 6.49058000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | ADA | 1,745.11 916000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | XVG | 5,095.00000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | SC | 30,018.59720759 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | XDN | 496,099.98000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | USDT | 116.46000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | DOGE | 1,996.62055000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/24/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/25/2023 | LTC | 0.01596559 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 6ee6b550-9c43-4d05-af00-135d70092624 | 4/20/2023 | BTC | 0.09070000 | Customer Withdrawal |
| 6ee7aa17-0223-4760-b53e-aaf093dde26e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ee7aa17-0223-4760-b53e-aaf093dde26e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ee7aa17-0223-4760-b53e-aaf093dde26e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ee9305c-4719-46b6-ba2e-4c27826f7418 | 2/24/2023 | USD | 3,140.82000000 | Customer Withdrawal |
| 6ee9269-ecd0-409c-beca-a7bf57f5d9b0 | 4/26/2023 | BTC | 0.00091902 | Customer Withdrawal |
| 6ee9bc4e-3ed2-463b-97fd-c3643318bbce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ee9bc4e-3ed2-463b-97fd-c3643318bbce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ee9bc4e-3ed2-463b-97fd-c3643318bbce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ee7711-7098-44f4-8a0a-7551cab6c2e9 | 4/4/2023 | USD | 11,374.39000000 | Customer Withdrawal |
| 6eed7f06-4187-45cb-9f81-c9342 1ac035 | 4/5/2023 | ETH | 0.04717103 | Customer Withdrawal |
| 6eeed1ba-7e28-44f0-8f72-3f066620d7d9 | 4/4/2023 | USD | 1,359.86000000 | Customer Withdrawal |
| 6eeeadeb-1f24-43e3-9433-411b95541028 | 4/3/2023 | BTC | 1,029.94169486 | Customer Withdrawal |
| 6eefc325-785b-4c0c-97d8-59ed340ad057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6eefb325-785b-4cfc-97d8-59eb340a8d57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eefb325-785b-4cfc-97d8-59eb340a8d57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eef07db-5f1a-4197-b4f4-df3df6f39a51 | 4/26/2023 | USD | 550.00000000 | Customer Withdrawal |
| 6ef0dfa9-8e9a-4096-9c36-6163d9c53265 | 4/4/2023 | USD | 299.99000000 | Customer Withdrawal |
| 6ef0dfa9-8e9a-4096-9c36-6163d9c53265 | 4/18/2023 | USD | 2,513.50000000 | Customer Withdrawal |
| 6ef12ce7-0e62-44ff-98a-44a39ac38e62 | 4/7/2023 | BTC | 0.08850173 | Customer Withdrawal |
| 6ef12ce7-0e62-44ff-98a-44a39ac38e62 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 6ef20926-6dd5-4003-bf39-ca6beb0af239 | 4/4/2023 | USDT | 3,155.99570480 | Customer Withdrawal |
| 6ef235b0-2753-464f-bc19-3b0c2febf3d4 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6ef235b0-2753-464f-bc19-3b0c2febf3d4 | 4/6/2023 | ADA | 589.00000000 | Customer Withdrawal |
| 6ef235b0-2753-464f-bc19-3b0c2febf3d4 | 4/6/2023 | ETH | 0.00277899 | Customer Withdrawal |
| 6ef251ec-4fbe-4a99-9726-e3c9ae7e0736 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ef251ec-4fbe-4a99-9726-e3c9ae7e0736 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ef251ec-4fbe-4a99-9726-e3c9ae7e0736 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | LSK | 28.80000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | ETH | 0.04208000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | PIVX | 20.00000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | GLM | 266.00000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | XVG | 2,067.00000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | SC | 8,152.90000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 6ef235b0-2753-464f-bc19-3b0c2febf3d4 | 4/20/2023 | MANA | 322.30000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | XLM | 740.95000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | FUN | 1,287.60000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | NXT | 233.00000000 | Customer Withdrawal |
| 6ef5e3c-c170-4151-8cc8-b0a9abc7e0f1 | 4/20/2023 | LTC | 1.88090976 | Customer Withdrawal |
| 6ef62e3-8e4d-4af9-8aa2-9ab042837d63 | 3/10/2023 | ADA | 1,120.00000000 | Customer Withdrawal |
| 6ef62e3-8e4d-4af9-8aa2-9ab042837d63 | 4/10/2023 | ADA | 703.8893 2118 | Customer Withdrawal |
| 6ef62e3-8e4d-4af9-8aa2-9ab042837d63 | 2/10/2023 | BTC | 0.02249810 | Customer Withdrawal |
| 6ef62e3-8e4d-4af9-8aa2-9ab042837d63 | 4/18/2023 | BTC | 0.00007690 | Customer Withdrawal |
| 6ef7f491-7f43-4261-627d-3dcfc86b07a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ef7f491-7f43-4261-627d-3dcfc86b07a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ef7f491-7f43-4261-627d-3dcfc86b07a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ef8d04-0e0d-4d79-8983-678617208831 | 4/12/2023 | BTC | 0.01144500 | Customer Withdrawal |
| 6ef8d04-0e0d-4d79-8983-678617208831 | 2/10/2023 | BTC | 0.01744300 | Customer Withdrawal |
| 6ef8d04-0e0d-4d79-8983-678617208831 | 2/18/2023 | BTC | 0.00498596 | Customer Withdrawal |
| 6ef8d04-0e0d-4d79-8983-678617208831 | 3/3/2023 | BTC | 0.01241374 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/15/2023 | LTC | 1.00621172 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/15/2023 | OMG | 50.60139775 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/15/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/19/2023 | GLM | 178.72800000 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/15/2023 | TRX | 180.87000000 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 2/9/2023 | BTT | 26,624.62395600 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/19/2023 | XLM | 4,396.25176932 | Customer Withdrawal |
| 6efa1ba-152d-4d56-b5ed-6bec6a4c9493 | 4/15/2023 | NXS | 176.00000000 | Customer Withdrawal |
| 6efb1cfc-9ffa-4f3b-bb5d-e6af6eb9340d | 3/10/2023 | BTT | 26,464.62395600 | Customer Withdrawal |
| 6efa8f02-d095-466b-a60b-c489a2116eff | 4/6/2023 | ETH | 0.02031350 | Customer Withdrawal |
| 6efa8f02-d095-466b-a60b-c489a2118eff | 4/4/2023 | ADA | 614.00000000 | Customer Withdrawal |
| 6efa8f02-d095-466b-a60b-c489a2118eff | 4/6/2023 | USD | 132.51000000 | Customer Withdrawal |
| 6eff6702-5b8b-4b79-9c2f-82 d8efa10cc5 | 4/11/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 6eff93300-54e4c-413a-9f5b-8b0c131def04 | 3/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 6eff9300-54e4c-413a-9f5b-8b0c131def04 | 3/31/2023 | ADA | 2,423.00000000 | Customer Withdrawal |
| 6eff9300-54e4c-413a-9f5b-8b0c131def04 | 4/10/2023 | ADA | 2,456.00000000 | Customer Withdrawal |
| 6efadcf-8e3-4457-8aca-5a1 19855ee2a | 4/10/2023 | USD | 133.30000000 | Customer Withdrawal |
| 6efb7c41-2f0d-4aa1-82f3-fc0c2ca79d35 | 4/25/2023 | USD | 200.00000000 | Customer Withdrawal |
| 6efc5a3-0e14-467d-8c50-b6dad6098b99 | 2/10/2023 | BTC | 0.02230000 | Customer Withdrawal |
| 6efe7-7689-4017-b477-7788c5b38008 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6efe7-7689-4017-b477-7788c5b38008 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ff0029a-c8fd-4d45-8dd3-e6e5c84b59e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ff0099a-c8fd-4d45-8dd3-e6e5c8459e8 | 4/10/2023 | DOGE | 382.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f0648db-4cd4-46ce-8cf5-caf0588 1cc6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f0648db-4cd4-46ce-8cf5-caf05881cc6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f0648db-4cd4-46ce-8cf5-caf05881cc6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f06812-c9ff5-4772-bc15-3eec5bb6b591 | 4/7/2023 | USD | 4,999.02405778 | Customer Withdrawal |
| 6f06812-c9ff5-4772-bc15-3eec5bb6b591 | 4/7/2023 | BTC | 0.00063000 | Customer Withdrawal |
| 6f07719-3197-47e7-8259-f305306d799 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6f07719-3197-47e7-8259-f305306d799 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6f08892-cdfe-4d65-85d5-d2fcebc2e4e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f08892-cdfe-4d65-85d5-d2fcebc2e4e7 | 4/10/2023 | ETH | 0.00327518 | Customer Withdrawal |
| 6f08892-cdfe-4d65-85d5-d2fcebc2e4e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f08892-cdfe-4d65-85d5-d2fcebc2e4e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f0c1041-d77e-4ba3-8d47-4bef45e5c7c9 | 4/7/2023 | USD | 547.21688864 | Customer Withdrawal |
| 6f14640-8824-44e4-bc70-0c143b518bc6 | 3/10/2023 | LTC | 0.00232000 | Customer Withdrawal |
| 6f14640-8824-44e4-bc70-0c143b518bc6 | 4/10/2023 | LTC | 0.00212000 | Customer Withdrawal |
| 6f14640-8824-44e4-bc70-0c143b518bc6 | 2/10/2023 | LTC | 0.00232000 | Customer Withdrawal |
| 6f14740-8824-44e4-bc70-0c143b518bc6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6f15412-47e0-4b92-bf5b-93a74f1d82c1 | 4/10/2023 | SYS | 22,140.36364087 | Customer Withdrawal |
| 6f15412-47e0-4b92-bf5b-93a74f1d82c1 | 4/28/2023 | FLR | 225.39319330 | Customer Withdrawal |
| 6f15b7c4-5d47-46fc-9d3e-8b7fab6b3561 | 4/20/2023 | USD | 4,944.00000000 | Customer Withdrawal |
| 6f177d9c-de39-4df6-be2e-8eb4ba6e3bc6 | 4/6/2023 | BTC | 0.00057895 | Customer Withdrawal |
| 6f1ab7d-74e6-4a9b-bb4d-3b1e92b9c89e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f1ab7d-74e6-4a9b-bb4d-3b1e92b9c89e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f1ab7d-74e6-4a9b-bb4d-3b1e92b9c89e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f1b5a2d-cd5c-4e9c-ba9e-0f1b8e57d7f5 | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 6f1b7fc-4f86-4c42-9eaa-4b91e9e9e1f1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f1b7fc-4f86-4c42-9eaa-4b91e9e9e1f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f1b7fc-4f86-4c42-9eaa-4b91e9e9e1f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f1e74ba-cc14-476e-9a6d-06fd89ab1f61 | 4/10/2023 | USD | 2,503.00000000 | Customer Withdrawal |
| 6f1f9dbd-6ad1-4ad6-9543-d10a9357d09f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f20af4e-1f51-4e9e-a01f-d41b75a3bc5 | 4/10/2023 | USD | 250.00000000 | Customer Withdrawal |
| 6f21f22-84a4-4a57-847b-8e2e62 3c6e8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f22e86-50b6-42df-ae79-e4a6c20c2eac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f22e86-50b6-42df-ae79-e4a6c20c2eac | 4/10/2023 | DOGE | 382.00000000 | Customer Withdrawal |
| 6f22e86-50b6-42df-ae79-e4a6c20c2eac | 4/10/2023 | ADA | 6.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | 4/1/2023 | DOGE | 560.31899816 | Customer Withdrawal |
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | 4/1/2023 | BTC | 0.01189876 | Customer Withdrawal |
| 6f1b4655-d322-493b-96d5-3bd668b1d94e | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f1b4655-d322-493b-96d5-3bd668b1d94e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f1b4655-d322-493b-96d5-3bd668b1d94e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f1b688e-f5e2-406b-bc8e-d8116f77b8167 | 4/7/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 6f1b688e-f5e2-406b-bc8e-d8116f77b8167 | 4/7/2023 | TRX | 8,759.52260465 | Customer Withdrawal |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | 4/21/2023 | IOST | 9.00000000 | Customer Withdrawal |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | 4/21/2023 | IOST | 611,537.83600000 | Customer Withdrawal |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | 4/14/2023 | USDC | 17.13798365 | Customer Withdrawal |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664c0 | 4/21/2023 | CVC | 1,223.45394909 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/17/2023 | ETC | 132.99000000 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/21/2023 | RDD | 4.26313750 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/21/2023 | RDD | 2,325,846.00000000 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/17/2023 | ZRX | 1,532.00000000 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/25/2023 | USDT | 334.56605634 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/22/2023 | DOGE | 299.990.00000000 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/22/2023 | DOGE | 100,000.00000000 | Customer Withdrawal |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | 4/10/2023 | XEM | 20,723.00000000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | ETC | 4.99725646 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | BCH | 0.20046525 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | RDD | 37,394.25000000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | XRP | 777.11878988 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | GLM | 253.85385504 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | GLM | 382.32779021 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | XVG | 30,249.25949223 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | ARDR | 334.97230826 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/30/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | 4/29/2023 | FLR | 119.59175859 | Customer Withdrawal |
| 6f1cf1dc-aa2b-4853-afe0-a8b9797122aa | 4/10/2023 | USD | 360.33000000 | Customer Withdrawal |
| 6f1f2bab-b630-4988-9490-be41d34f8451 | 4/5/2023 | ETH | 0.02427215 | Customer Withdrawal |
| 6f1f2bab-b630-4988-9490-be41d34f8451 | 3/1/2023 | USDT | 495.67844958 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200 acb9b | 3/31/2023 | XRP | 1,358.06846606 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 4/1/2023 | ADA | 159.16768293 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 3/31/2023 | WAXP | 494.77721754 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 4/1/2023 | GLM | 113.31896552 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 4/1/2023 | DOGE | 8,338.27441514 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 3/31/2023 | TRX | 2,652.85078313 | Customer Withdrawal |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | 4/1/2023 | BTC | 0.00082032 | Customer Withdrawal |
| 6f1fa0e7-0606-4f5e-87ba-0de0e8be6600 | 2/9/2023 | BTTOLD | 736.96927100 | Customer Withdrawal |
| 6f1fa0e7-0606-4f5e-87ba-0de0e8be6600 | 4/13/2023 | USD | 494.21000000 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 3/31/2023 | XRP | 288.87456300 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 3/31/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/1/2023 | ADA | 11.17855563 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/1/2023 | ADA | 79.59446354 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/1/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f222986-0924-4a64-9463-0391949d3f85 | 2/9/2023 | BTTOLD | 11,105.76193300 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/2/2023 | BTT | 10,465,760.93300000 | Customer Withdrawal |
| 6f222986-0924-4a64-9463-0391949d3f85 | 4/2/2023 | BTT | 320,001.00000000 | Customer Withdrawal |
| 6f232e31-3a16-4bc7-abdf-f28bc6d3d13 | 3/31/2023 | ATOM | 24.47131202 | Customer Withdrawal |
| 6f232e31-3a16-4bc7-abdf-f28bcfbd3d13 | 3/31/2023 | DOGE | 6,559.88541756 | Customer Withdrawal |
| 6f232e31-3a16-4bc7-abdf-f28bcfbd3d13 | 3/31/2023 | RVN | 10,611.38267220 | Customer Withdrawal |
| 6f238bd-e2bc-407d-aa46-b9dba554dcf3 | 4/29/2023 | NEO | 70.00000000 | Customer Withdrawal |
| 6f238bd-e2bc-407d-aa46-b9dba554dcf3 | 4/25/2023 | BTC | 0.29145992 | Customer Withdrawal |
| 6f23c3ab-0020-47ac-9664-d91d1bc49bea | 4/28/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 6f23c3ab-0020-47ac-9664-d91d1bc49bea | 4/28/2023 | ADA | 529.75343575 | Customer Withdrawal |
| 6f23c3ab-0020-47ac-9664-d91d1bc49bea | 4/28/2023 | DOGE | 904.71530459 | Customer Withdrawal |
| 6f23c3ab-0020-47ac-9664-d91d1bc49bea | 4/28/2023 | TRX | 2,186.92146829 | Customer Withdrawal |
| 6f23c3ab-0020-47ac-9664-d91d1bc49bea | 4/28/2023 | BTC | 0.19973000 | Customer Withdrawal |
| 6f242909-d46c-4705-9187-d2d99f7bc80e | 4/13/2023 | CVC | 2.657.00000000 | Customer Withdrawal |
| 6f242909-d46c-4705-9187-d2d99f7bc80e | 4/13/2023 | BTC | 0.90338858 | Customer Withdrawal |
| 6f2617f8b-ddf2-4351-bba7-3c1584dbea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2617f8b-ddf2-4351-bba7-3c1584dbea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2617f8b-ddf2-4351-bba7-3c1584dbea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f269242-d165-4e7b-86b6-7134c5984ba2 | 4/18/2023 | USD | 39.60000000 | Customer Withdrawal |
| 6f26ff3f-bc2e-4767-affe-8176f5c7b7332 | 4/7/2023 | NMR | 28.50000000 | Customer Withdrawal |
| 6f26ff3f-bc2e-4767-affe-8176f5c7b7332 | 4/7/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| 6f273d6b-3a25-406a-be69-20bb0a12370a | 3/31/2023 | ZIL | 2,249.68800000 | Customer Withdrawal |
| 6f273d6b-3a25-406a-be69-20bb0a12370a | 3/31/2023 | BTC | 0.0150867 | Customer Withdrawal |
| 6f27c531-5c9f-47c2-b7b9-e80361ceeb42 | 4/3/2023 | SC | 9,967.40000000 | Customer Withdrawal |
| 6f289e93-923a-46da-81d9-9015de68f538 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6f289e93-923a-46da-81d9-9015de68f538 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f289e93-923a-46da-81d9-9015de68f538 | 2/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |
| 6f2ac95d-fe33-4ae2-a26f-55400b857279 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f2ac95d-fe33-4ae2-a26f-55400b857279 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f2ac95d-fe33-4ae2-a26f-55400b857279 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f2c8e00-58fb-4f82-9960-046fa61b2ce2 | 4/7/2023 | BTC | 0.00086126 | Customer Withdrawal |
| 6f2d92b-53f6-4f94-9542-040b0ba80f2a | 4/5/2023 | USD | 199.29000000 | Customer Withdrawal |
| 6f2d1d24-8498-4b73-bf40-aaddda648262 | 4/14/2023 | USD | 8.02000000 | Customer Withdrawal |
| 6f2d40c4-acd1-461d-bb59-48025f8e5211e | 4/1/2023 | ETH | 11.46755950 | Customer Withdrawal |
| 6f2d40c4-acd1-461d-bb59-48025f8e521fe | 4/1/2023 | NEO | 66.00000000 | Customer Withdrawal |
| 6f2d40c4-acd1-461d-bb59-48025f8e521fe | 4/1/2023 | BAT | 1,972.00000000 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/14/2023 | DOGE | 2,168.21973276 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/14/2023 | DOGE | 2,306.57601470 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/14/2023 | DOGE | 6,929.78844413 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/19/2023 | KMD | 256.56767280 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | KMD | 769.70701845 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | HBAR | 1,520.58243195 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | KNC | 42.00000000 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | KNC | 240.06437942 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/19/2023 | UBQ | 576.33616908 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | DGB | 1,729.02850726 | Customer Withdrawal |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | 4/15/2023 | DGB | 14,241.11697061 | Customer Withdrawal |
| 6f2f7c4a-7633-40f1-b125-063b0f22897b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2f7c4a-7633-40f1-b125-063b0f22897b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2f7c4a-7633-40f1-b125-063b0f22897b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f2fa541-62e2-4a66-b878-79ea5c0ae269 | 4/25/2023 | DGB | 1,949.80000000 | Customer Withdrawal |
| 6f2fa541-62e2-4a66-b878-79ea5c0ae269 | 4/25/2023 | BTC | 0.01231078 | Customer Withdrawal |
| 6f31b9a0-0032-43ae-84ec-aa4c9ef6f8c1 | 4/6/2023 | USD | 1,141.84000000 | Customer Withdrawal |
| 6f31f0c7-2d9b-47ca-a8ae-d2747660 1da6 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f31f0c7-2d9b-47ca-a8ae-d2747660 1da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f31f0c7-2d9b-47ca-a8ae-d27476601da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f32844a-892b-4fac-b691-0283044eb3cd | 4/27/2023 | SYS | 717.62569928 | Customer Withdrawal |
| 6f32844a-892b-4fac-b691-0283044eb3cd | 4/13/2023 | XRP | 2,475.03843516 | Customer Withdrawal |
| 6f32844a-892b-4fac-b691-0283044eb3cd | 4/13/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f34c403-eb5c-4143-83f4-6c571fe9ed92 | 4/13/2023 | ETH | 0.05299479 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f34c403-eb5c-4143-83f4-6c571fe9ed92 | 3/21/2023 | BTC | 0.28629367 | Customer Withdrawal |
| 6f359b56-4664-4093-b23e-57a7b1b1b207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f359b56-4664-4093-b23e-57a7b1b1b207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f359b56-4664-4093-b23e-57a7b1b1b207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3741fb-9b44-4311-9647-be0a6defeec2 | 4/14/2023 | LTC | 1.43453299 | Customer Withdrawal |
| 6f3741fb-9b44-4311-9647-be0a6defeec2 | 4/14/2023 | ETH | 0.26644608 | Customer Withdrawal |
| 6f37a66a-7a04-48ee-8d0b-683fac9f44b1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6f37a66a-7a04-48ee-8d0b-683fac9f44b1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6f37a66a-7a04-48ee-8d0b-683fac9f44b1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6f3818a6-b1b5-419e-995e-20242e7b6bcd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3818a6-b1b5-419e-995e-20242e7b6bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3890bd-6a8d-42a2-a0ff-9a8b9cc52116 | 3/10/2023 | ETH | 0.03329385 | Customer Withdrawal |
| 6f3890bd-6a8d-42a2-a0ff-9a8b9cc52116 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f3890bd-6a8d-42a2-a0ff-9a8b9cc52116 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f3a4e4b-9ebb-4a71-956e-80892a716c08 | 4/3/2023 | WAXP | 14,279.46528135 | Customer Withdrawal |
| 6f3a4e4b-9ebb-4a71-956e-80892a716c08 | 4/3/2023 | DGB | 19,782.34840338 | Customer Withdrawal |
| 6f3a4e4b-9ebb-4a71-956e-80892a716c08 | 4/3/2023 | BTC | 0.00061509 | Customer Withdrawal |
| 6f3aea67-de35-40d1-bab2-19a4a0634801 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6f3aea67-de35-40d1-bab2-19a4a0634801 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6f3aea67-de35-40d1-bab2-19a4a0634801 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6f3cc202-da7d-4bbb-90eb-43f0ec6b4f31 | 4/5/2023 | XRP | 186.15700000 | Customer Withdrawal |
| 6f3cc202-da7d-4bbb-90eb-43f0ec6b4f31 | 4/5/2023 | XLM | 99.90000000 | Customer Withdrawal |
| 6f3cc202-da7d-4bbb-90eb-43f0ec6b4f31 | 4/5/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/14/2023 | SOL | 0.39780567 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/7/2023 | XRP | 9,899.00000000 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/4/2023 | ADA | 43.00000000 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/10/2023 | ADA | 142,769.21294463 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/7/2023 | ADA | 149,999.00000000 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/5/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/5/2023 | BTC | 1.35913355 | Customer Withdrawal |
| 6f3cc3a5-444d-4672-a689-04e29325745f | 4/7/2023 | BTC | 0.29739072 | Customer Withdrawal |
| 6f3cf1b3-a4c3-43a2-a889-04e29325745f | 5/3/2023 | NMR | 49.83985086 | Customer Withdrawal |
| 6f40cf33-0794-420c-b7f9-fc44027973b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f40cf33-0794-420c-b7f9-fc44027973b5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6f40cf33-0794-420c-b7f9-fc44027973b5 | 3/10/2023 | USDT | 4.99590106 | Customer Withdrawal |
| 6f42fc75-09b8-4434-b0c1-b12725c59ca2 | 4/17/2023 | USD | 157.51000000 | Customer Withdrawal |
| 6f42fc75-09b8-4434-b0c1-b12792 8c6c82 | 4/17/2023 | USD | 10.01000000 | Customer Withdrawal |
| 6f430497-b7f7-4c8b-90ad-ef759a9080f1 | 3/31/2023 | ETH | 0.59498861 | Customer Withdrawal |
| 6f430497-b7f7-4c8b-90ad-ef759a9080f1 | 3/31/2023 | ETH | 3.94996228 | Customer Withdrawal |
| 6f430497-b7f7-4c8b-90ad-ef759a9080f1 | 3/31/2023 | XLM | 33,114.84477236 | Customer Withdrawal |
| 6f430497-b7f7-4c8b-90ad-ef759a9080f1 | 3/31/2023 | BTC | 0.00057000 | Customer Withdrawal |
| 6f4289c-3157-4478-812f-c0386bfba30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f4289c-3157-4478-812f-c0386bfba30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f4289c-3157-4478-812f-c0386bfba30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f4a6abe-9390-4686-91fc-c7787c4832d9 | 4/12/2023 | ETC | 5.97390000 | Customer Withdrawal |
| 6f4c76d1-4c67-4eba-8b3a-fcbf5e3f4751 | 4/10/2023 | ETH | 0.00165003 | Customer Withdrawal |
| 6f4e7a2a-028a-420c-80ee-64d05a96a914 | 4/5/2023 | USDT | 2,668.43842174 | Customer Withdrawal |
| 6f4b0e4c-9396-4688-936e-63b1c571c176 | 4/5/2023 | BTC | 0.00020529 | Customer Withdrawal |
| 6f4b0e4c-9396-4688-936e-63b1c571c176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f4c8a32-f50b-4654-b27f-f75f2f0ec6f2 | 4/10/2023 | ETH | 0.00270177 | Customer Withdrawal |
| 6f4c8a32-f50b-4654-b27f-f75f2f0ec6f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f4c8a32-f50b-4654-b27f-f75f2f0ec6f2 | 3/10/2023 | ETH | 0.00329386 | Customer Withdrawal |
| 6f517b7c-cff8-420a-aa2a-f2d2d9b201b0 | 4/30/2023 | XRP | 549.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f517b7c-cff8-420a-aa2a-f2d2d9b201b0 | 4/30/2023 | XRP | 949.00000000 | Customer Withdrawal |
| 6f517b7c-cff8-420a-aa2a-f0dfbfbf0be6c | 4/30/2023 | ADA | 774.00000000 | Customer Withdrawal |
| 6f517b7c-cff8-420a-aa2a-f0dfbfbf0be6c | 4/30/2023 | BTC | 0.18205763 | Customer Withdrawal |
| 6f524031-b5ae-4048-b4eb-6b86f6ec208b68 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f524031-b5ae-4048-b4eb-6b86ec20 8b68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f524031-b5ae-4048-b4eb-6b86f6ec208b68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5603bc-1cec-4560-85a7-a6a8f4e4e0e6 | 4/4/2023 | USD | 14.00750000 | Customer Withdrawal |
| 6f57ee49-b042-4099-a6db-efb0c7c33462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f57ee49-b042-4099-a6db-efb0c7c33462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f57ee49-b042-4099-a6db-efb0c7c33462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5c531-a8df-4456-afe0-36b43a5ddf39 | 4/4/2023 | SC | 623,706.31772395 | Customer Withdrawal |
| 6f5c531-a8df-4456-afe0-36b43a5ddf39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f5c531-a8df-4456-afe0-36b43a5ddf39 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f5c5b6f-85b8-4f4c-a9df-304e5e7696d0 | 4/7/2023 | USD | 303.00000000 | Customer Withdrawal |
| 6f5d95bb-c8b3-45f1-bbe0-91ab4d7 3d7c4 | 4/4/2023 | BCH | 0.09360000 | Customer Withdrawal |
| 6f5f8e3a-3ac1-4a20-b7c9-36e09e56a8e3 | 4/4/2023 | ADA | 2.074.49261875 | Customer Withdrawal |
| 6f5f8e3a-3ac1-4a20-b7c9-36e09e56a8e3 | 4/4/2023 | BTC | 0.00060138 | Customer Withdrawal |
| 6f604b5f-f5d6-4c79-9df8-75b70aac6891 | 4/4/2023 | ETH | 0.05799866 | Customer Withdrawal |
| 6f6159b1-31a9-4a9c-a0f3-a28b7e01d1c3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f6159b1-31a9-4a9c-a0f3-a28b7e01d1c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f6159b1-31a9-4a9c-a0f3-a28b7e01d1c3 | 3/10/2023 | ETH | 0.00329385 | Customer Withdrawal |
| 6f62a6a1-4a5f-4454-96fe-89b1b01b4e1 | 4/5/2023 | XLM | 33,731.10659731 | Customer Withdrawal |
| 6f62a6a1-4a5f-4454-96fe-89b1b01b4e1 | 4/5/2023 | BTC | 7.82010000 | Customer Withdrawal |
| 6f62a6a1-4a5f-4454-96fe-89b1b01b4e1 | 4/5/2023 | DGB | 20,841.00000000 | Customer Withdrawal |
| 6f646a0c-9265-4af6-9da0-5fe94ac66000 | 4/5/2023 | BSV | 0.61957050 | Customer Withdrawal |
| 6f646a0c-9265-4af6-9da0-5fe94ac66000 | 4/5/2023 | BTC | 2.02000000 | Customer Withdrawal |
| 6f665e3c-c8c0-4fc3-947c-be86006f38ad | 4/7/2023 | SYS | 999.99900000 | Customer Withdrawal |
| 6f665e3c-c8c0-4fc3-947c-be86006f38ad | 4/7/2023 | SYS | 9,999.99900000 | Customer Withdrawal |
| 6f68215e-4cb0-4e1a-91fd-4d2a7dc8bba0 | 4/5/2023 | BTC | 0.01231078 | Customer Withdrawal |
| 6f68215e-4cb0-4e1a-91fd-4d2a7dc8bba0 | 4/5/2023 | DGB | 1,949.80000000 | Customer Withdrawal |
| 6f6bf46b-a54b-4e0c-9d5e-7f6c5c8c4f88 | 4/5/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f6d4edf-9df6-4c17-b3d2-35b8b89c46 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f6e29a0-37b1-4c8d-89b7-c3f9c6c8b1 | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f6fdb9e-e06d-44b0-905f-5e5c1dcd1a | 4/7/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f70bc3d-9e8d-4ae5-8a8a-9e5c1a12a | 4/7/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f722e4f-3a5f-4dcd-8b35-3e6c9e09 | 4/5/2023 | ETH | 0.05799866 | Customer Withdrawal |
| 6f746b0d-8a35-47e0-9c0a-14e8c0a | 4/5/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f7540f9-e0a5-4e8a-89c1-7a3a4d01 | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| 6f76c4a4-e0c1-4a9b-9d77-b5c8e9c | 4/24/2023 | BTC | 0.00066890 | Customer Withdrawal |
| 6f79c4e3-c0a1-4e7a-89d4-14a6e0c | 4/24/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f7a9e4f-d0c1-4e8a-89d2-7a3a4d0 | 4/24/2023 | BTC | 0.00066890 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f6bd385-60c1-401f-a17f-848e26900717 | 4/4/2023 | LTC | 5.47000000 | Customer Withdrawal |
| 6f6bd385-60c1-401f-a17f-848e26900717 | 4/4/2023 | ETH | 3.92790000 | Customer Withdrawal |
| 6f6bd385-60c1-401f-a17f-848e26900717 | 4/6/2023 | USD | 450.00000000 | Customer Withdrawal |
| 6f6bd385-60c1-401f-a17f-848e26900717 | 4/6/2023 | USD | 16.75000000 | Customer Withdrawal |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | 4/16/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | 4/28/2023 | IOTA | 820.25100000 | Customer Withdrawal |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | 4/28/2023 | SOLVE | 2,384.42238602 | Customer Withdrawal |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | 4/28/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 6f6de2c8-31dd-4a57-8ee4-4b1a550f6c3c | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6f6de2c8-31dd-4a57-8ee4-4b1a550f6c3c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6f0ed4c-8d12f-4f11-8bef-09b88ce228c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f0ed4c-8d12f-4f11-8bef-09b88ce228c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f0ed4c-8d12f-4f11-8bef-09b88ce228c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/7/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/5/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/7/2023 | ADA | 49,999.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/5/2023 | ADA | 49,999.00000000 | Customer Withdrawal |
| 6f1a057-961b-4d80-99e1-b3974556c0cb | 4/7/2023 | ADA | 7,860.00000000 | Customer Withdrawal |
| 6f3d754-12ed-479e-9cf7-656309437f9b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3d754-12ed-479e-9cf7-656309437f9b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3d754-12ed-479e-9cf7-656309437f9b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3e4d6-ffaa-4779-b953-ab1f0be17a2d | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 6f3e4d6-ffaa-4779-b953-ab1f0be17a2d | 4/3/2023 | ADA | 2,265.99472398 | Customer Withdrawal |
| 6f3e4d6-ffaa-4779-b953-ab1f0be17a2d | 4/4/2023 | USD | 10,373.81000000 | Customer Withdrawal |
| 6f7504b-90d2-487f-a7b8-eaeff250453871 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6f7504b-90d2-487f-a7b8-eaeff250453871 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 6f7504b-90d2-487f-a7b8-eaeff250453871 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | ADA | 23.24872287 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | ADA | 369.00000000 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/24/2023 | DOGE | 2,044.35029081 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | XLM | 141.21383069 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/24/2023 | BTC | 0.00152847 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | FLR | 0.01470000 | Customer Withdrawal |
| 6f759148-8a6c-4687-8114-b24d9d317598 | 4/25/2023 | FLR | 887.09785480 | Customer Withdrawal |
| 6f7609ac-decd-4aba-ab83-ed5fdcef56a7 | 4/24/2023 | LTC | 2.99005784 | Customer Withdrawal |
| 6f7609ac-decd-4aba-ab83-ed5fdcef56a7 | 4/25/2023 | ENJ | 603.61640000 | Customer Withdrawal |
| 6f73178-dc4c-4020-9edc-e8eabf86992e | 4/14/2023 | USDC | 7,826.56414489 | Customer Withdrawal |
| 6f73178-dc4c-4020-9edc-e8eabf86992e | 4/14/2023 | BTC | 0.50156603 | Customer Withdrawal |
| 6f7b83b8-4bac-4cc6-bab7-3cf2fe9490dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f7b83b8-4bac-4cc6-bab7-3cf2fe9490dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f7b83b8-4bac-4cc6-bab7-3cf2fe9490dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | 4/16/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | 4/16/2023 | LTC | 23.37000000 | Customer Withdrawal |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | 4/15/2023 | 1INCH | 1,294.70000000 | Customer Withdrawal |
| 6f7b3b78-ecd8-4f7b-a67d-c99f5e3d3d1c | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 6f7b78bb-fc17-4f5e-9a92-0578528bc41c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f7b78bb-fc17-4f5e-9a92-0578528bc41c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f7b78bb-fc17-4f5e-9a92-0578528bc41c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f7dc79f-8ecf-4e4e-932a-ba64e199f21 | 2/18/2023 | DOGE | 998,782.14796096 | Customer Withdrawal |
| 6f7e8b49-a82d-4310-9e30-9658f97d7da5 | 4/5/2023 | ETH | 0.05318656 | Customer Withdrawal |
| 6f7e8b49-a82d-4310-9e30-9658f97d7da5 | 4/7/2023 | XRP | 359.33085913 | Customer Withdrawal |
| 6f7e8b49-a82d-4310-9e30-9658f97d7da5 | 4/5/2023 | FLR | 53.44419116 | Customer Withdrawal |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | 4/8/2023 | NMR | 6.50000000 | Customer Withdrawal |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | 4/8/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | 4/8/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | 4/8/2023 | ENJ | 1,328.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f819a5c-a19c-46a2-aebd-37b60bad7894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f819a5c-a19c-46a2-aebd-37b60bad7894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f819a5c-a19c-46a2-aebd-37b60bad7894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f82bb9d-c23fd-426f-abe5-e20beb9e545f4 | 4/6/2023 | DOGE | 12.74475436 | Customer Withdrawal |
| 6f82bb9d-c23fd-426f-abe5-e20beb9e545f4 | 4/9/2023 | RVN | 76.59890000 | Customer Withdrawal |
| 6f845d45-dced-497b-be40-a090bd7dd105 | 4/28/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 6f845d45-dced-497b-be40-a090bd7dd105 | 4/28/2023 | NEO | 1.97500000 | Customer Withdrawal |
| 6f845d45-dced-497b-be40-a090bd7dd105 | 4/28/2023 | STRAX | 5.99000000 | Customer Withdrawal |
| 6f845d45-dced-497b-be40-a090bd7dd105 | 4/28/2023 | KMD | 8.99800000 | Customer Withdrawal |
| 6f888f58-c10e-46be-9160-ce6160b57964 | 4/1/2023 | ETH | 0.17199352 | Customer Withdrawal |
| 6f88b4e6-0061-43ba-9388-4488bed83089 | 3/31/2023 | ETH | 0.01956983 | Customer Withdrawal |
| 6f899169-21b0-4291-bc20-d3ac5d12a966 | 4/5/2023 | ADA | 24.92914149 | Customer Withdrawal |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | 4/6/2023 | XRP | 2,899.00000000 | Customer Withdrawal |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | 4/7/2023 | USD | 5,604.35000000 | Customer Withdrawal |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | 4/28/2023 | XRP | 1,112.63059195 | Customer Withdrawal |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | 4/7/2023 | ADA | 60.96508137 | Customer Withdrawal |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | 4/8/2023 | USDT | 133.32026496 | Customer Withdrawal |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | LSK | 35.90000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | ATOM | 9.00671337 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | SOL | 2.00000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | SOL | 6.19376209 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | ADA | 2.63439991 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | SOL | 6.31767972 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | SOL | 2.00000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | ETH | 0.13652247 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | SOL | 5.00000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | HBAR | 1,386.61630659 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | HBAR | 1,391.90301512 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | RVN | 97.00000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | ENJ | 490.00000000 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | EOS | 10.20795874 | Customer Withdrawal |
| 6f8b8e87-ab2b-48ec-9ffa-7b960c6cfd76 | 4/2/2023 | ALGO | 511.75249608 | Customer Withdrawal |
| 6f8b94a7-dfb3-4a38-91ce-b0c57e1bb6cf | 4/26/2023 | ETH | 0.44390489 | Customer Withdrawal |
| 6f8b94a7-dfb3-4a38-91ce-b0c57e1bb6cf | 4/26/2023 | BTC | 0.03388597 | Customer Withdrawal |
| 6f8c6cea-31fc-4553-8ab7-b180f39e781c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f8c6cea-31fc-4553-8ab7-b180f39e781c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f8c6cea-31fc-4553-8ab7-b180f39e781c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f8c6ed0-6722-4c1a-9ab1-f21b79782f9 | 2/10/2023 | XRP | 0.85000000 | Customer Withdrawal |
| 6f8c6ed0-6722-4c1a-9ab1-f21b79782f9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6f8c6ed0-6722-4c1a-9ab1-f21b79782f9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f8c6ed0-6722-4c1a-9ab1-f21b79782f9 | 2/10/2023 | DOGE | 53.76982606 | Customer Withdrawal |
| 6f8cd785-27cf-4760-8e4f-e9f2e0fe2417 | 4/24/2023 | HIVE | 786.21800408 | Customer Withdrawal |
| 6f8cd785-27cf-4760-8e4f-e9f2e0fe2417 | 4/12/2023 | ADA | 4,262.81396539 | Customer Withdrawal |
| 6f8d262c-dffb-44c1-ac27-c9225981f48f | 4/2/2023 | ETH | 0.03593319 | Customer Withdrawal |
| 6f8d262c-dffb-44c1-ac27-c9225981f48f | 4/2/2023 | DOGE | 222,133.49874033 | Customer Withdrawal |
| 6f8d262c-dffb-44c1-ac27-c9225981f48f | 4/2/2023 | BAT | 20,099.56823606 | Customer Withdrawal |
| 6f8df419-e4f6-462b-90dc-6efbf7663b9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f8df419-e4f6-462b-90dc-6efbf7663b9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f8df419-e4f6-462b-90dc-6efbf7663b9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f8e58bf-972a-451e-b05a-020ca0481b8d | 4/20/2023 | DOGE | 3,954.40892771 | Customer Withdrawal |
| 6f8fa223-481d-4deb-bf24-d77d900aea71 | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6f8fa223-481d-4deb-bf24-d77d900aea71 | 4/21/2023 | USDT | 30.64653988 | Customer Withdrawal |
| 6f8fa223-481d-4deb-bf24-d77d900aea71 | 4/21/2023 | RVN | 399.00000000 | Customer Withdrawal |
| 6f8fa223-481d-4deb-bf24-d77d900aea71 | 4/21/2023 | KMD | 29.00000000 | Customer Withdrawal |
| 6f8fa223-481d-4deb-bf24-d77d900aea71 | 4/11/2023 | USD | 1,643.43000000 | Customer Withdrawal |
| 6f91f709-ec60-4a0e-8b2a-a3f8a0b20176 | 4/24/2023 | USDT | 849.40300000 | Customer Withdrawal |
| 6f945aa7-14f4-4bcf-98b3-90971eb0e5a3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f945aa7-14f4-4bcf-98b3-90971eb0e5a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f945aa7-14f4-4bcf-98b3-90971eb0e5a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f94d69d-40ed-4427-9980-fc6eee9bfda3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f94d69d-40ed-4427-9980-fc6eee9bfda3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f94d69d-40ed-4427-9980-fc6eee9bfda3 | 4/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 6f95982-bd92-4258-98f3-bb7ac02ff865 | 4/6/2023 | USD | 776.69000000 | Customer Withdrawal |
| 6f97be87-427c-4b1b-9b09-13f4174d838cd | 4/22/2023 | DOGE | 3,515.26136179 | Customer Withdrawal |
| 6f9ee6d5-74cf-411b-b6cd-e38d2f6fdb69 | 4/13/2023 | XLM | 199.90000000 | Customer Withdrawal |
| 6f9ee6d5-74cf-411b-b6cd-e38d2f6fdb69 | 4/13/2023 | BCH | 0.04910179 | Customer Withdrawal |
| 6f9ee6d5-74cf-411b-b6cd-e38d2f6fdb69 | 4/13/2023 | XLM | 481.52292617 | Customer Withdrawal |
| 6f9ee6d5-74cf-411b-b6cd-e38d2f6fdb69 | 4/13/2023 | BTC | 0.18134648 | Customer Withdrawal |
| 6fa0ee47-a428-493c-a7d8-56887dc588fa | 4/13/2023 | USD | 291.18000000 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/13/2023 | RDD | 19,891.550.70139860 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/23/2023 | ADA | 4,421.83989590 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/13/2023 | SAND | 3,539.30380484 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/13/2023 | XVG | 1,037.369.39711417 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/13/2023 | RVN | 127,631.11465771 | Customer Withdrawal |
| 6fa0e47c-87df-493b-bff7-941399fd85bf | 4/13/2023 | NMR | 1.29700000 | Customer Withdrawal |
| 6fa0edbc-6ad5-4c76-aadf-590d4d4fac40 | 4/13/2023 | XRP | 53.44449200 | Customer Withdrawal |
| 6fa1188bb-e00a-42b5-b04c-31a11a96f9a2 | 3/23/2023 | BTC | 0.00024744 | Customer Withdrawal |
| 6fa155bb-c664-4f10-b4a3-76391a86427a | 4/4/2023 | NMR | 22.58504167 | Customer Withdrawal |
| 6fa155bb-c664-4f10-b4a3-76391a86427a | 4/4/2023 | ADA | 241.02353512 | Customer Withdrawal |
| 6fa155bb-c664-4f10-b4a3-76391a86427a | 4/4/2023 | USDT | 105.68808388 | Customer Withdrawal |
| 6fa155bb-c664-4f10-b4a3-76391a86427a | 4/4/2023 | ENJ | 1,981.00000000 | Customer Withdrawal |
| 6fa155bb-c664-4f10-b4a3-76391a86427a | 4/4/2023 | FLR | 0.06625570 | Customer Withdrawal |
| 6fa35727-77bb-40aa-8cb2-b049e01210 | 3/29/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 6fa35727-77bb-40aa-8cb2-b049ee01210 | 4/29/2023 | XRP | 350.85354926 | Customer Withdrawal |
| 6fa4e50b-e0a6-42a0-9bcd-9648efa1ec20 | 4/7/2023 | BTC | 0.04022227 | Customer Withdrawal |
| 6fa51449-53cd-4af4-8e26-4988ee8cbfb0 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fa51449-53cd-4af4-8e26-4988ee8cbfb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fa51449-53cd-4af4-8e26-4988ee8cbfb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fa5ca3c-68e9-47d4-441dbf50cd2 | 4/6/2023 | DOGE | 19,204.56996655 | Customer Withdrawal |
| 6fa5ca3c-68e9-47d4-441dbf50cd2 | 4/8/2023 | BTC | 0.02224141 | Customer Withdrawal |
| 6fa5ca3c-68e9-47d4-441dbf50cd2 | 4/7/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 6fa5ca3c-68e9-47d4-441dbf50cd2 | 4/7/2023 | USD | 29.50000000 | Customer Withdrawal |
| 6fa668db-ecdb-4966-b4e0-99b036e1d4e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fa668db-ecdb-4966-b4e0-99b036e1d4e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fa668db-ecdb-4966-b4e0-99b036e1d4e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fa9adf2-6a87-433a-9002-5ec8cba4bd8c | 4/8/2023 | NMR | 31.84602594 | Customer Withdrawal |
| 6fab6fe-0e4a-4387-92dc-dc276332f127 | 4/3/2023 | SOLVE | 3,454.00000000 | Customer Withdrawal |
| 6fab6fe-0e4a-4387-92dc-dc276332f127 | 4/3/2023 | DGB | 9,054.26710000 | Customer Withdrawal |
| 6fab6fe-0e4a-4387-92dc-dc276332f127 | 4/3/2023 | SOLVE | 2,453.65314841 | Customer Withdrawal |
| 6faa80e0-0beb-4ad9-b5e2-2052a2f0ec25 | 2/10/2023 | XRP | 5,774.76400617 | Customer Withdrawal |
| 6faacb80-06ad9-4eff-9492-32cca460e2ea | 4/10/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| 6faacb80-06ad9-4eff-9492-32cca460e2ea | 4/10/2023 | USDT | 5,146.65000000 | Customer Withdrawal |
| 6faafec6-1101-45bc-a7a5-c9597052890 | 4/24/2023 | USD | 32.01000000 | Customer Withdrawal |
| 6fadfec6-1101-45bc-a7a5-c9597052890 | 4/4/2023 | XLM | 2,499.90000000 | Customer Withdrawal |
| 6fafec5-1131-49c5-a7a5-c9572890 | 4/24/2023 | XLM | 0.00138305 | Customer Withdrawal |
| 6faf5eee-d22a-4da4-8e5e-f0e05364b0e6 | 4/21/2023 | LTC | 0.98958000 | Customer Withdrawal |
| 6faf5eee-d22a-4da4-8e5e-f0e05364b0e6 | 4/21/2023 | BTC | 0.04991430 | Customer Withdrawal |
| 6fb02354-5aa7-4324-8d6d-cd9152065590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb02354-5aa7-4324-8d6d-cd9152065590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb02354-5aa7-4324-8d6d-cd9152065590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb07e47-411c-4f66-a9e4-0eff14d8d432 | 4/8/2023 | XLM | 22.29430000 | Customer Withdrawal |
| 6fb12507-1636-4c1f-9a9d-83d20d5cdb32 | 4/5/2023 | BTC | 0.06133035 | Customer Withdrawal |
| 6fb13d07-3c25-4f22-84c2-a0589164a4f4 | 4/3/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 6fb13d07-3c25-4f22-84c2-a0589164a4f4 | 4/3/2023 | XLM | 2,989.90000000 | Customer Withdrawal |
| 6fb3e47b-1804-4860-8223-9dfa2d243097 | 4/11/2023 | HBAR | 1,750.00000000 | Customer Withdrawal |
| 6fb43dd3-0e8d-4869-8223-9d4c2d243097 | 4/11/2023 | HBAR | 5,730.00000000 | Customer Withdrawal |
| 6fb4a99-1bdd-48a2-9d94-d6e3cd243097 | 2/10/2023 | HBAR | 4,398.73846367 | Customer Withdrawal |
| 6fb3dcd-1804-4860-8223-9d02c243097 | 2/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 6fb50f88-481a-4041-9f8a-457000276197 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fb50f88-481a-4041-9f8a-457000276197 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fb50f88-481a-4041-9f8a-457000276197 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fb79b7bf-0bac-419b-bc53-dc8278d2e699 | 4/2/2023 | BTC | 0.11405426 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fb607bb-0bac-419b-bc14-878c52f6f8f8 | 4/9/2023 | ADA | 3,073.81920377 | Customer Withdrawal |
| 6fb970b-0bac-419b-bd14-878c52f6f8f8 | 4/9/2023 | BTC | 0.02519527 | Customer Withdrawal |
| 6fb08f9d-3e5e-47b4-8a1a-58c65837588 | 4/11/2023 | BTC | 0.00107730 | Customer Withdrawal |
| 6fa499-7055-4a23-893a-217cd3609f8 | 2/10/2023 | BTC | 0.30500508 | Customer Withdrawal |
| 6fa499-7055-4a23-893a-217cd3609f8 | 3/10/2023 | NMR | 0.21932170 | Customer Withdrawal |
| 6fa499-7055-4a23-893a-217cd3609f8 | 4/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 6fb736f-53cb-49a0-a940-e18347f8627 | 2/10/2023 | XRP | 666.53137878 | Customer Withdrawal |
| 6fb736f-53cb-49a0-a940-e18347f8627 | 4/10/2023 | ADA | 224.00000000 | Customer Withdrawal |
| 6fb7be4-ecab-479b-84e5-e51f9a01029 | 4/14/2023 | ADA | 5,490.00000000 | Customer Withdrawal |
| 6fb8b2c3-1d66-4cda-867d-c383e65d817d | 4/4/2023 | DOGE | 14,725.87513190 | Customer Withdrawal |
| 6fb8b2c3-1d66-4cda-867d-c383e65d817d | 4/5/2023 | DOGE | 5,405.74091028 | Customer Withdrawal |
| 6fb8b2c3-1d66-4cda-867d-c383e65d817d | 4/6/2023 | XLM | 0.56790510 | Customer Withdrawal |
| 6fb8ed6-a9d9-4412-906e-4981b3d5dd | 4/13/2023 | DOGE | 22,514.33853333 | Customer Withdrawal |
| 6fb8ed6-a9d9-4416-906e-4981b3d5dd | 4/13/2023 | XLM | 615.33358269 | Customer Withdrawal |
| 6fb9e7d-a1c4-47f1-8fc0-b07e9fcff4 | 4/13/2023 | TRX | 679.16227841 | Customer Withdrawal |
| 6fb9e7d-a1c4-47f1-8fc0-b07e9fcff4 | 4/13/2023 | XLM | 1,192.41000000 | Customer Withdrawal |
| 6fba7a2-c30c-4b9b-8dce-cefd7c652889 | 4/6/2023 | USDT | 499.89126574 | Customer Withdrawal |
| 6fba7a2-c30c-4b9b-8dce-cefd7c652889 | 4/8/2023 | USD | 33.13000000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/10/2023 | BTC | 2,255.00000000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/14/2023 | ADA | 250.00000000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/14/2023 | BTC | 763.00000000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/5/2023 | LTC | 5.09100000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/5/2023 | BTC | 1,020.00000000 | Customer Withdrawal |
| 6fbb7c3-1c36-4d76-aa6f-c56fe4a61030 | 4/6/2023 | ETH | 0.43948019 | Customer Withdrawal |
| 6fbad9-ab44-4fd7-9b41-a96ab9aeba57 | 4/13/2023 | USD | 42.61000000 | Customer Withdrawal |
| 6fbbe9-ab44-4fd7-9b41-a96ab9aeba57 | 4/13/2023 | USD | 25.09000000 | Customer Withdrawal |
| 6fbbe46a-fb06-4dfb-9d13-6e1bbdd9a8 | 4/10/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 6fbbe46a-fb06-4dfb-9d13-6e1bbdd9a8 | 4/10/2023 | ADA | 399.92174590 | Customer Withdrawal |
| 6fbc65c9-a0a1-43c0-bf0b-cd9f0df5277a | 4/2/2023 | USD | 44.94000000 | Customer Withdrawal |
| 6fbc65c9-a0a1-43c0-bf0b-cd9f0df5277a | 4/5/2023 | XRP | 0.00001000 | Customer Withdrawal |
| 6fbc4b-4d2c-44f5-a8a6-c95f6f77d1f | 4/4/2023 | ETH | 0.17899528 | Customer Withdrawal |
| 6fc5dbe-ab4c-43a0-bf0b-cd9f0e94d | 4/13/2023 | DGB | 1,029.00000000 | Customer Withdrawal |
| 6fc5dbe-ab4c-43a0-bf0b-cd9f0e94d | 4/13/2023 | DGB | 1,019.00000000 | Customer Withdrawal |
| 6fcdbe-ab4c-43a0-bf0b-cd9f0e94d | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fcdbe-ab4c-43a0-bf0b-cd9f0e94d | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fc5dbe-ab4c-43a0-bf0b-cd9f0e94d | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd5dbe-ab4c-43a0-bf0b-cd9f0e94d | 4/14/2023 | LTC | 5.00000000 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/2/2023 | USD | 19.63000000 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/10/2023 | ETH | 0.48586234 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/8/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/7/2023 | BTC | 3.9989017 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/13/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 6fd9bea-8b13-48a4-89a2-93417c2b4959 | 4/13/2023 | LTC | 1.00000000 | Customer Withdrawal |
| 6fe1a4-c6d0-4d6d-bf5b-375c8a06a7f | 4/15/2023 | ETH | 0.04658765 | Customer Withdrawal |
| 6fe1a4-c6d0-4d6d-bf5b-375c8a06a7f | 4/14/2023 | LTC | 0.14768999 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/10/2023 | BTC | 0.00053589 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/3/2023 | USD | 0.16700000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/8/2023 | BTC | 0.03700000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/13/2023 | USDT | 142.88951200 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/14/2023 | ETH | 186.93247000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/14/2023 | HIVE | 982.15300000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/8/2023 | STEEM | 982.15300000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/13/2023 | STEEM | 982.15300000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/14/2023 | STEEM | 33,174.34984000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/13/2023 | BTC | 0.05070000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/14/2023 | BTC | 0.00172301 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 2/26/2023 | BTC | 0.07091000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/8/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 3/1/2023 | XLM | 982.15300000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/13/2023 | XLM | 982.15300000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/14/2023 | XLM | 6.00000000 | Customer Withdrawal |
| 6fe2c4a-d44b-4e0a-894d-a6c8417c24d | 4/8/2023 | XLM | 0.00095970 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | 4/1/2023 | DOGE | 1,212.21916667 | Customer Withdrawal |
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | 4/1/2023 | BTC | 0.00078674 | Customer Withdrawal |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | 4/9/2023 | GRS | 496.82410513 | Customer Withdrawal |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | 4/9/2023 | VTC | 11,058.99784859 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | ETH | 0.13107496 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/26/2023 | HBAR | 749.00000000 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | BTC | 0.19522248 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | BTC | 0.13004831 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | 4/25/2023 | BTC | 0.19522247 | Customer Withdrawal |
| 6fc533af-913d-4aa3-bd3c-442b9ae117fd | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6fc533af-913d-4aa3-bd3c-442b9ae117fd | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6fc533af-913d-4aa3-bd3c-442b9ae117fd | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6fcd28e7-51d9-455a-9a5a-9691d8df08c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fcd28e7-51d9-455a-9a5a-9691d8df08c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fcd28e7-51d9-455a-9a5a-9691d8df08c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb66248-a2ca-4a71-a148-2c7a19a57ffc | 4/5/2023 | XRP | 5,146.14192165 | Customer Withdrawal |
| 6fb66248-a2ca-4a71-a148-2c7a19a57ffc | 4/6/2023 | USD | 108.00000000 | Customer Withdrawal |
| 6fcd7e03-8ba4-4e6b-ab4b-6f6eaabe6237 | 4/4/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 6fcd7e03-8ba4-4e6b-ab4b-6f6eaabe6237 | 4/4/2023 | BTC | 0.00795165 | Customer Withdrawal |
| 6fc8fd0e-ac20-4b7c-8385-b2d56bb86fc0 | 4/5/2023 | VTC | 89.98000000 | Customer Withdrawal |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | 4/14/2023 | NMR | 7.65000000 | Customer Withdrawal |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | 4/14/2023 | ETH | 0.41673370 | Customer Withdrawal |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | 4/14/2023 | ETH | 0.01743771 | Customer Withdrawal |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | 4/14/2023 | ETHW | 0.01793771 | Customer Withdrawal |
| 6fc99c79-f412-406c-88dc-9129b8d09ea | 4/14/2023 | ADA | 440.35112508 | Customer Withdrawal |
| 6fca22f7-f71e-4949-b982-817fa593ef96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fca22f7-f71e-4949-b982-817fa593ef96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fca22f7-f71e-4949-b982-817fa593ef96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | 3/31/2023 | XRP | 1,673.61303428 | Customer Withdrawal |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | 3/31/2023 | DOGE | 2,162.22369066 | Customer Withdrawal |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | 4/11/2023 | HNS | 2,468.77691900 | Customer Withdrawal |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | 3/31/2023 | BTC | 0.05517139 | Customer Withdrawal |
| 6fcc5a83-6823-4531-90e1-2323f2917ef2 | 4/5/2023 | DGB | 6,433.73613287 | Customer Withdrawal |
| 6fcc5a83-6823-4531-90e1-2323f2917ef2 | 4/6/2023 | USD | 24.81000000 | Customer Withdrawal |
| 6fce391d-400a-4e7a-9d35-17bf41d7c0cb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6fce391d-400a-4e7a-9d35-17bf41d7c0cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6fce391d-400a-4e7a-9d35-17bf41d7c0cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | LTC | 45.66549585 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | NEO | 79.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | HIVE | 999.99000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | OMG | 210.22976885 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | GLM | 3,589.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | XVG | 38,765.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | DGB | 203,710.29054916 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | STEEM | 999.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | STORJ | 1,170.00000000 | Customer Withdrawal |
| 6fd05856-e662-476b-b8dd-6139904bd1a0 | 4/29/2023 | TRX | 73,098.59700000 | Customer Withdrawal |
| 6fd0ad9-b1d9-4d4a-a909-4fed9320e2c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd0ad9-b1d9-4d4a-a909-4fed9320e2c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd0ad9-b1d9-4d4a-a909-4fed9320e2c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | 4/22/2023 | XRP | 199.10372417 | Customer Withdrawal |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | 4/20/2023 | TRX | 13,952.77233288 | Customer Withdrawal |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | 4/20/2023 | FLR | 29.23467221 | Customer Withdrawal |
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | BCH | 0.39900000 | Customer Withdrawal |
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | GLM | 261.30373564 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 6fd122a3-32b6-4983-87f7-923be994f03a | 4/27/2023 | BTC | 0.29569868 | Customer Withdrawal |
| 6fd13536-cd90-48cb-8e6e-68fe658025fb | 4/12/2023 | ETH | 0.10650948 | Customer Withdrawal |
| 6fd30312-dac7-4056-9282-9c7b04ee31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd30312-dac7-4056-9282-9c7b04ee31e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd30312-dac7-4056-9282-9c7b04ee31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd3a625-0509-4a43-a0b3-35ea65c2a056 | 2/9/2023 | USD | 365.77000000 | Customer Withdrawal |
| 6fd3f330-e98b-43ad-9cdf-48ec07c90735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd3f330-e98b-43ad-9cdf-48ec07c90735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd3f330-e98b-43ad-9cdf-48ec07c90735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f445867-6de9-455e-8204-e17044957909 | 4/25/2023 | DOGE | 806.30530000 | Customer Withdrawal |
| 6fd5a7f1-7071-4edc-b02e-f0addb445c28 | 4/17/2023 | ETHW | 0.00964129 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 4/12/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 2/9/2023 | BTTOLD | 233.68511900 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 4/12/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 4/12/2023 | TRX | 1,587.56700000 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 4/12/2023 | TRX | 97.80000000 | Customer Withdrawal |
| 6fd6dfca-5f96-4911-82be-fcfebfb50c1b | 4/13/2023 | USD | 49.31000000 | Customer Withdrawal |
| 6fda59a9-b16c-4682-8247-15d205d3eb73 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6fda59a9-b16c-4682-8247-15d205d3eb73 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6fda59a9-b16c-4682-8247-15d205d3eb73 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/24/2023 | ZRX | 560.15900000 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/24/2023 | ZRX | 233.40000000 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/13/2023 | ZRX | 341.85000000 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/24/2023 | ZRX | 164.98000000 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/26/2023 | CKB | 363,965.56956102 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/26/2023 | CKB | 99,999.99000000 | Customer Withdrawal |
| 6fdb351c-39ff-47c0-abdf-6530834f4662 | 4/25/2023 | BTC | 0.00075073 | Customer Withdrawal |
| 6fdc8f14-bb75-4ea2-a33a-70917fff629e | 4/7/2023 | XRP | 763.96269775 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/4/2023 | ETC | 99.98948000 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/4/2023 | LINK | 62.70882228 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/4/2023 | ADA | 1,671.37822941 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/4/2023 | SUSHI | 110.93905279 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/4/2023 | USDT | 394.32131512 | Customer Withdrawal |
| 6fde5325-4a06-4445-8bb8-3f600d0c446 | 4/11/2023 | USD | 1.77000000 | Customer Withdrawal |
| 6fdeb1af-44ca-4b0b-9ca7-c6eb084a913e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6fdeb1af-44ca-4b0b-9ca7-c6eb084a913e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6fdeb1af-44ca-4b0b-9ca7-c6eb084a913e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6fdf3189-861e-47ad-88c2-33cc6c77ef84 | 4/4/2023 | BTC | 0.04982160 | Customer Withdrawal |
| 6fe379a1-a5af-40e6-b295-f2987408243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fe379a1-a5af-40e6-b295-f2987408243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fe379a1-a5af-40e6-b295-f2987408243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/27/2023 | HIVE | 19.99000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | XRP | 335.21731220 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/25/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/27/2023 | XRP | 3,640.76946565 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | MANA | 982.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | MANA | 302.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/25/2023 | GLM | 88.00000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | GLM | 292.62578189 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/24/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/24/2023 | XLM | 945.65238942 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/21/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/21/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | IOTA | 5.50000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | BTC | 1,705.02577673 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | BTC | 0.00061200 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | BTC | 0.00882500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/26/2023 | BTC | 0.02166584 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 2/24/2023 | USD | 409.74000000 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/21/2023 | XRP | 699.38997040 | Customer Withdrawal |
| 6fe501e8-fc30-4093-ae99-92541126a995 | 4/25/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 6fe6880a-64e3-455e-b8a0-4955050805fc | 4/18/2023 | BTC | 0.53911951 | Customer Withdrawal |
| 6fe6cb1b-19b3-4bfd-8384-9c65c5ef4888 | 4/17/2023 | FLR | 13.74450000 | Customer Withdrawal |
| 6fe6cb1b-19b3-4bfd-8384-9c65c5ef4888 | 4/17/2023 | BTC | 0.50690476 | Customer Withdrawal |
| 6fe6cb1b-19b3-4bfd-8384-9c65c5ef4888 | 4/17/2023 | FLR | 9,429.35324600 | Customer Withdrawal |
| 6febdd20-0a0e-44ce-a6fd-aaaba1f8c2b0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6febdd20-0a0e-44ce-a6fd-aaaba1f8c2b0 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6febdd20-0a0e-44ce-a6fd-aaaba1f8c2b0 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6fee2b3-b324-4663-a31a-524cf5d4f448e | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6fee2b3-b324-4663-a31a-524cf5d4f448e | 4/4/2023 | USDT | 121.47745349 | Customer Withdrawal |
| 6fee6ce4-17aa-4aae-a61c-68c68a867e7 | 3/31/2023 | VET | 17,274.58800000 | Customer Withdrawal |
| 6ff0e21d-1752-4246-80c1-0b22a44c47bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ff0e21d-1752-4246-80c1-0b22a44c47bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ff0e21d-1752-4246-80c1-0b22a44c47bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ff0ae51-174a-4a4e-a67c-50660d475cee | 4/5/2023 | NEO | 0.97611684 | Customer Withdrawal |
| 6ff38a25-c799-4895-91ee-1c055abffc3b | 4/3/2023 | XLM | 0.45120834 | Customer Withdrawal |
| 6ff38a25-c799-4895-91ee-1c055abffc3b | 4/3/2023 | NEO | 0.51676456 | Customer Withdrawal |
| 6f4b321-30bd-4417-a62f-139641773885 | 4/13/2023 | XLM | 24,855.11266047 | Customer Withdrawal |
| 6f4b321-30bd-4417-a62f-139641773885 | 4/13/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 6f4b321-30bd-4417-a62f-139641773885 | 4/11/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 6ff54a56-34a1-47f8-b859-1dca301b2d62 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fe237f-0036-4b45-94b4-edf3ad3f7433 | 4/6/2023 | USD | 651.34000000 | Customer Withdrawal |
| 6fe9a05-10fa-47a4-b6ca-bed3a03a03a | 4/6/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 6fe9a05-10fa-47a4-b6ca-bed3a03a03a | 4/6/2023 | USD | 1,958.88000000 | Customer Withdrawal |
| 7001670-1dc6-4991-8c75-a6fff55f5cbb | 3/31/2023 | ADA | 8.00977843 | Customer Withdrawal |
| 7005ea1c-7ca0-4691-8c7c-bd3bee3b77d | 4/26/2023 | USDT | 0.00075073 | Customer Withdrawal |
| 7006dd69-1b5d-4d74-a458-f032eabf9 1b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7006dd69-1b5d-4d74-a458-f032eabf91b5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7006dd69-1b5d-4d74-a458-f032eabf91b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7007694f-ad18-4421-b0b2-58d3e3f2b1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7007c53c-8c8b-4c13-8746-8083fc96b5eb | 4/11/2023 | USDT | 1,047.44791019 | Customer Withdrawal |
| 7008d953-1f28-4961-9a61-17065efc7a6c | 4/11/2023 | USDT | 0.00917921 | Customer Withdrawal |
| 7008a953-1f28-4961-9a61-17065efc7a6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7008a953-1f28-4961-9a61-17065efc7a6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 700e854a-4f25-4918-9ea9-a7960908f2f | 4/6/2023 | USD | 01.25349000 | Customer Withdrawal |
| 700e02e4-4dab-4e85-a784-bfae5ea1cbba | 4/17/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 700ea481-7ea6-44c6-bfae-bed3a03a03a | 4/7/2023 | USD | 0.73653892 | Customer Withdrawal |
| 700fcd0c-7ef9-4f91-89e4-4bb538e1e1ff | 4/7/2023 | ETH | 4.99660000 | Customer Withdrawal |
| 700fcd0c-7ef9-4f91-89e4-4bb538e1e1ff | 4/7/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 700fcd0c-7ef9-4f91-89e4-4bb538e1e1ff | 4/7/2023 | ETH | 1.99660000 | Customer Withdrawal |
| 7010bc6e-bd1a-45ec-b08c-63eb00fc8fdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7010bc6e-bd1a-45ec-b08c-63eb00fc8fdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7010bc6e-bd1a-45ec-b08c-63eb00fc8fdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70124520-b013-4449-bdd8-43e5e2b06f90 | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7012a6eb-7726-4992-b79d-f24ac5b0c90a | 4/5/2023 | USDT | 8.95657960 | Customer Withdrawal |
| 7012a6eb-7726-4992-b79d-f24ac5b0c90a | 4/5/2023 | USD | 0.12350499 | Customer Withdrawal |
| 70130dcd-db83-4ef2-b07d-7e8d319e0a09 | 4/5/2023 | ADA | 6.50000000 | Customer Withdrawal |
| 70130dcd-db83-4ef2-b07d-7e8d319e0a09 | 4/5/2023 | XRP | 274.25343417 | Customer Withdrawal |
| 70130dcd-db83-4ef2-b07d-7e8d319e0a09 | 4/5/2023 | WAVES | 39.00000000 | Customer Withdrawal |
| 70130dcd-db83-4ef2-b07d-7e8d319e0a09 | 4/5/2023 | BTC | 0.44430000 | Customer Withdrawal |
| 70137f9f-c0b4-4aef-a7a9-f5d876e85dc4 | 4/11/2023 | SC | 1,115.00000000 | Customer Withdrawal |
| 7015db63-102b-4941-9a87-17d65efc7a6c | 4/5/2023 | HIVE | 999.00000000 | Customer Withdrawal |
| 7015db63-102b-4941-9a87-17d65efc7a6c | 4/5/2023 | LSK | 52.95000000 | Customer Withdrawal |
| 7017bda3-4a56-4d50-b69e-5a0b5d3f4f2f | 4/5/2023 | USD | 0.73900000 | Customer Withdrawal |
| 70184600-7bde-4be5-8e5d-0f9606b95f | 4/4/2023 | XEM | 2,000.00000000 | Customer Withdrawal |
| 70185bb3-0dd2-4a29-8816-9e0f4a5f8c7 | 4/7/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 701a6346-b74a-4aee-bca7-ba5f0a68400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701a6346-b74a-4aee-bca7-ba5f0a68400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701a6346-b74a-4aee-bca7-ba5f0a68400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701c1af7-a219-44f1-98cc-da5099f9f2d6 | 4/4/2023 | SYS | 1,113.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 701c1af7-a219-46f1-98ac-da3d996f6046 | 4/4/2023 | POWR | 1,967.00000000 | Customer Withdrawal |
| 701c1af7-a219-46f1-98ac-da3d996f6046 | 4/4/2023 | STRAX | 144.29873532 | Customer Withdrawal |
| 701c1af7-a219-46f1-98ac-da3d996f6046 | 4/4/2023 | SC | 31,413.91864286 | Customer Withdrawal |
| 701c1af7-a219-46f1-98ac-da3d996f6046 | 4/5/2023 | USD | 165.78000000 | Customer Withdrawal |
| 701c64eb-b53d-46c2-9219-78083ca99ef4 | 4/25/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 701c64eb-b53d-46c2-9219-78083ca99ef4 | 4/25/2023 | XRP | 632.77491014 | Customer Withdrawal |
| 701c64eb-b53d-46c2-9219-78083ca99ef4 | 4/25/2023 | ADA | 507.69297775 | Customer Withdrawal |
| 701cb563-4b2f-4dfe-a27d-ed9e22c45ed2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701cb563-4b2f-4dfe-a27d-ed9e22c45ed2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701cb563-4b2f-4dfe-a27d-ed9e22c45ed2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/18/2023 | ETC | 11.39005704 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/28/2023 | LTC | 1.00127755 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/18/2023 | ETH | 0.98997444 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/28/2023 | BCH | 0.42304775 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/18/2023 | ADA | 533.07269814 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/26/2023 | DGB | 3,562.54316471 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/18/2023 | DOGE | 9,195.00000000 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/28/2023 | EOS | 60.98079282 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/28/2023 | ALGO | 602.72570224 | Customer Withdrawal |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | 4/18/2023 | BTC | 0.06536951 | Customer Withdrawal |
| 701d9ee1-d083-4ea2-a6c7-6a7b2413c8ed | 2/9/2023 | BTTOLD | 579.46619200 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/6/2023 | ADA | 18,393.51814350 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/6/2023 | ADA | 18,393.51814350 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | ADA | 12,262.01205966 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | ADA | 16,349.68279421 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | USDT | 240.47881816 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | USDT | 74.10000000 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | XLM | 2,641.70666556 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | XLM | 3,522.29222074 | Customer Withdrawal |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | 4/5/2023 | XLM | 7,825.21999669 | Customer Withdrawal |
| 701e778e-a842-4849-be68-56eb04f73554 | 4/9/2023 | ETH | 0.81797097 | Customer Withdrawal |
| 701e778e-a842-4849-be68-56eb04f73554 | 4/30/2023 | MEME | 2,174.71265720 | Customer Withdrawal |
| 701e778e-a842-4849-be68-56eb04f73554 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 701e778e-a842-4849-be68-56eb04f73554 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 701e778e-a842-4849-be68-56eb04f73554 | 4/9/2023 | BTC | 0.04863544 | Customer Withdrawal |
| 701f4a9d-c450-4ca0-bebe-85c0cc6eb87c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 701f4a9d-c450-4ca0-bebe-85c0cc6eb87c | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 701f4a9d-c450-4ca0-bebe-85c0cc6eb87c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7020d7e0-4c68-48ee-be19-30539bde2459 | 4/13/2023 | SC | 9.90000000 | Customer Withdrawal |
| 7020d7e0-4c68-48ee-be19-30539bde2459 | 4/13/2023 | SC | 500,437.38201684 | Customer Withdrawal |
| 7020d7e0-4c68-48ee-be19-30539bde2459 | 4/13/2023 | SC | 9.90000000 | Customer Withdrawal |
| 7020d7e0-4c68-48ee-be19-30539bde2459 | 4/14/2023 | BTC | 0.00413573 | Customer Withdrawal |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | 3/31/2023 | USDT | 702.34563804 | Customer Withdrawal |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | 3/31/2023 | DOGE | 11,569.22644976 | Customer Withdrawal |
| 70217680-0666-4dda-b107-78bcdfa56f6d | 3/17/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 70217680-0666-4dda-b107-78bcdfa56f6d | 4/6/2023 | USD | 1,098.55000000 | Customer Withdrawal |
| 7021e3c2-cf70-443b-8b6f-c514d88afc4b | 4/1/2023 | LTC | 2.24012392 | Customer Withdrawal |
| 7021e3c2-cf70-443b-8b6f-c514d88afc4b | 4/1/2023 | BTC | 0.82349578 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | XRP | 2,394.81260300 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | GLM | 157.00000000 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | DOGE | 10,876.72488675 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | BTC | 0.04321890 | Customer Withdrawal |
| 7024b059-efcc-4eb5-aaaf-992733ad7f68 | 4/28/2023 | FLR | 376.10480530 | Customer Withdrawal |
| 7027035a-4240-404b-a91b-1838c1f66966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7027035a-4240-404b-a91b-1838c1f66966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7027035a-4240-404b-a91b-1838c1f66966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70271c0-7c9e-416e-b9be-8b32064aae50 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 70271c0-7c9e-416e-b9be-8b32064aae50 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 70271c0-7c9e-416e-b9be-8b32064aae50 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 702763d2-d813-4615-94fb-c0609e45a620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 702763d2-d813-4615-94fb-c0609e45a620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702763d2-d813-4615-94fb-c0609e45a620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7029cf4-31ba-4e3f-8625-354611416c7e | 4/5/2023 | ADA | 11.47113955 | Customer Withdrawal |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | 4/5/2023 | ADA | 157.67280743 | Customer Withdrawal |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | 4/20/2023 | DGB | 999.8000000 | Customer Withdrawal |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | 4/5/2023 | SC | 6,735.28801736 | Customer Withdrawal |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | 4/20/2023 | XEM | 96.91473900 | Customer Withdrawal |
| 702a4bbd-547b-47a5-9bd1-bd2bd755e346 | 4/17/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 702a4bbd-547b-47a5-9bd1-bd2bd755e346 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 702a4bbd-547b-47a5-9bd1-bd2bd755e346 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 702ab144-5641-42ce-a1cb-bb1d684f8c1f | 4/11/2023 | ETH | 0.22726477 | Customer Withdrawal |
| 702b0acb-3ad5-4270-a64c-3913db33b3b6 | 4/17/2023 | USD | 11,897.50000000 | Customer Withdrawal |
| 702b0acb-3ad5-4270-a64c-3913db33b3b6 | 4/11/2023 | USD | 489.48000000 | Customer Withdrawal |
| 702c2918-f864-4ca1-98bb-3ebea5e979915 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702c2918-f864-4ca1-98bb-3ebea5e979915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 702c2918-f864-4ca1-98bb-3ebea5e979915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705677 | 4/5/2023 | LTC | 3.04807593 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705877 | 4/12/2023 | ETH | 0.05610000 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705877 | 4/5/2023 | ADA | 1,755.00000000 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705877 | 4/5/2023 | SC | 101,703.90000000 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705877 | 4/5/2023 | DOGE | 2,605.00000000 | Customer Withdrawal |
| 702c5ad2-d66f-438b-bdec-3c1e8705877 | 4/5/2023 | BTC | 0.22716480 | Customer Withdrawal |
| 702fd8c3-b017-4b81-aad2-48a2aad83c1d | 4/6/2023 | USD | 386.49000000 | Customer Withdrawal |
| 7030a2c-adb5-4cef-8f24-02936f0fc6c6 | 4/28/2023 | USD | 74.06000000 | Customer Withdrawal |
| 7030a2c-104b-46da-a72f-676e365f0008 | 4/17/2023 | BTC | 0.10504853 | Customer Withdrawal |
| 7030740-104b-46da-a72f-676e365f0008 | 4/14/2023 | BTC | 0.80970000 | Customer Withdrawal |
| 7030f240-a76f-4f7d-9ea7-75672ee0c73 | 4/5/2023 | ETH | 0.10415242 | Customer Withdrawal |
| 7030f240-a76f-4f7d-9ea7-75672ee0c73 | 4/5/2023 | ETH | 0.01537275 | Customer Withdrawal |
| 70316d5-94eb-49f3-bdb0-a0e59ea26eb5 | 3/28/2023 | BTC | 0.02858024 | Customer Withdrawal |
| 7031f2ce-044e-4dd0-b7f7-5e010982b602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7031f2ce-044e-4dd0-b7f7-5e010982b602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7031f2ce-044e-4dd0-b7f7-5e010982b602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7034a75f-90ca-4562-bada-796232c64587 | 4/1/2023 | BTC | 0.04649117 | Customer Withdrawal |
| 7034a75f-90ca-4562-bada-796232c64587 | 4/11/2023 | BTC | 0.03402968 | Customer Withdrawal |
| 7034a75f-90ca-4562-bada-796232c64587 | 4/4/2023 | USD | 35.40000000 | Customer Withdrawal |
| 703664d5-06f4-4d1f-8faa-85ec2d67b681 | 4/10/2023 | USD | 0.05000000 | Customer Withdrawal |
| 7036d501-e2bd-4c67-8aeb-7f62fc21d570 | 4/27/2023 | ENJ | 3.55000000 | Customer Withdrawal |
| 7036d501-e2bd-4c67-8aeb-7f52fc21d570 | 4/20/2023 | HBAR | 12,971.01488725 | Customer Withdrawal |
| 7038d8b6-3688-48da-b294-2d768e9313za | 4/7/2023 | BTC | 0.01938009 | Customer Withdrawal |
| 7039f233-edac-4d4a-a4ec-ca85058bf553 | 4/7/2023 | SC | 40,436.21058591 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | LTC | 0.97679721 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | LINK | 8.47084166 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | XRP | 97.50487082 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | ADA | 99.23131508 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | DGB | 1,990.67254403 | Customer Withdrawal |
| 703aaad1-91f02-4c79-9d5a-e681d7f77fb5 | 4/28/2023 | USDT | 88.66775102 | Customer Withdrawal |
| 7030d887-3a06-440a-b484-fb8b5a50abb0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7030d887-3a06-440a-b484-fb8b5a50abb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7030d887-3a06-440a-b484-fb8b5a50abb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703b3dd0-e2ad-4be3-875e-0e0755061d83 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 703b3dd0-e2ad-4be3-875e-0e0755061d83 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 703b3dd0-e2ad-4be3-875e-0e0755061d83 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 703b6103-fcb0-453b-a6ce-27d44ff6ba2 | 4/22/2023 | LTC | 0.99015200 | Customer Withdrawal |
| 703b6103-fcb0-453b-a6ce-27d44ff6ba2 | 4/22/2023 | ETH | 0.01430337 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 703b6103-fcb0-453b-a6ce-27d44ff6ba2 | 4/22/2023 | ADA | 7,974.98575214 | Customer Withdrawal |
| 703b6103-fcb0-453b-a6ce-27d44ff6ba2 | 4/22/2023 | DGB | 3,999.8000000 | Customer Withdrawal |
| 703c3da5-1aa4-44d2-b205-752a6b43b65e8 | 4/6/2023 | USD | 231.91000000 | Customer Withdrawal |
| 703d6c2b-f8af-4b6c-9be-763655841e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703d6c2b-f8af-4b6c-9fbe-763655841e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 703d6c2b-f8af-4b6c-9fbe-763655841e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703db4ff-5c23-4506-aedf-8e4a1cba57b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703db4ff-5c23-4506-aedf-8e4a1cba57b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703db4ff-5c23-4506-aedf-8e4a1cba57b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 703ec7d8-b931-468b-b34a-7d648a24357e | 4/17/2023 | BSV | 0.43044670 | Customer Withdrawal |
| 703ec7d8-b931-468b-b34a-7d648a24357e | 4/17/2023 | NXT | 148.37947239 | Customer Withdrawal |
| 703f0c4-4180-4822-9798-a2911a4d052a | 3/23/2023 | BTC | 0.01241883 | Customer Withdrawal |
| 703fe370-3fd3-4604-9603-b3ed18773ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703fe370-3fd3-4604-9603-b3ed18773ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703fe370-3fd3-4604-9603-b3ed18773ded | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7040bf19-8864-43e6-bd3a-746c0c1c81f | 3/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 7040bf19-8864-43e6-bd5a-046c04fc3a11c8f7 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7040bf19-8864-43e6-bd5-044c04fc3a11c8f7 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7045bd1b-9463-410d-ac7e-717403482ce2 | 4/3/2023 | USDT | 96.00000000 | Customer Withdrawal |
| 70450d1d-9463-410d-ac7e-717403482ce2 | 4/8/2023 | USDT | 1,867.88415400 | Customer Withdrawal |
| 70485b6f-1299-4b53-ab17-2c2ac8c0fc4 | 4/10/2023 | LTC | 0.09333993 | Customer Withdrawal |
| 70485b6f-1299-4b53-ab17-2c2ac8c0fc4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 70485b6f-1299-4b53-ab17-2c2ac8c0fc4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7048e240-ec93-4224-b4aa-82feff246e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7048e240-ec93-4224-b4aa-82feff246e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7048e240-ec93-4224-b4aa-82feff246e2 | 3/10/2023 | ETH | 0.00326875 | Customer Withdrawal |
| 7049584a-ad69-406e-bc77-b0b4f36a79551 | 2/9/2023 | DOGE | 0.00118760 | Customer Withdrawal |
| 7049584a-ad69-406e-bc77-b0b4f36a79551 | 3/10/2023 | ETH | 0.00050501 | Customer Withdrawal |
| 7049584a-ad69-406e-bc77-b0b4f36a79551 | 2/9/2023 | DOGE | 60.70880428 | Customer Withdrawal |
| 7049584a-ad69-406e-bc77-b0b4f36a79551 | 3/10/2023 | DOGE | 59.96073222 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | DOGE | 21,195.00000000 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | FLR | 0.00090000 | Customer Withdrawal |
| 7049674f-5218-4dc0-b3e0-3fe37c53e9 | 4/17/2023 | FLR | 12.09171600 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | OMG | 245.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | XLM | 3,999.90000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | GRT | 39,946.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | BTC | 0.87657314 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | LTC | 0.10142598 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | LPT | 213.70000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 3/24/2023 | USD | 13,790.53000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | USD | 12,360.58000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | ANT | 897.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | DCR | 227.11107213 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | ATOM | 1,012.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | BSV | 76.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | POWR | 10,984.00000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | BCH | 0.90000000 | Customer Withdrawal |
| 7049deaa-f916-4956-b655-bb8ceee7fb9 | 4/5/2023 | HBAR | 0.00054000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | NMR | 2.00000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/28/2023 | ETH | 1.04670227 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/28/2023 | HBAR | 411.11979491 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/28/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | HBAR | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | XVG | 1,261.72459831 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | KNC | 155.00000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | DGB | 8,558.49000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/28/2023 | DOGE | 1,107.63868577 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | EOS | 367.55000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | ALGO | 0.30000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/28/2023 | BTC | 0.07238209 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | USD | 100.51000000 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | ETHW | 1.04920227 | Customer Withdrawal |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | 4/29/2023 | FLR | 75.01542500 | Customer Withdrawal |
| 704b4a5a-38d5-4e24-be6d-6f1b6ceb7ba7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 704b4a5a-38d5-4e24-be6d-6f1b6ceb7ba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 704b4a5a-38d5-4e24-be6d-6f1b6ceb7ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 704b5111-8fa7-49d0-a32a-38c66cc2da3f | 4/28/2023 | LTC | 1.36620770 | Customer Withdrawal |
| 704b5111-8fa7-49d0-a32a-38c66cc2da3f | 4/29/2023 | XLM | 49.99000000 | Customer Withdrawal |
| 704b5111-8fa7-49d0-a32a-38c66cc2da3f | 4/29/2023 | ETHW | 2.99073000 | Customer Withdrawal |
| 704b5111-8fa7-49d0-a32a-38c66cc2da3f | 4/28/2023 | FLR | 301.30000000 | Customer Withdrawal |
| 704cef6f-945d-437b-96d3-7bd5e04d5ecb | 4/17/2023 | BTC | 0.00121000 | Customer Withdrawal |
| 704cef6f-945d-437b-96d3-7bd5e04d5ecb | 4/17/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 704e1ba3-c1e0-4d67-b43e-5d7cd8e5ec60 | 4/23/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 704e1ba3-c1e0-4d67-b43e-5d7cd8e5ec60 | 4/23/2023 | ZEN | 19.98000000 | Customer Withdrawal |
| 704e6758-0d10-4c2a-9e0f-e2d3f0c2bb59 | 4/29/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 704e37d1-cd74-4e00-bfe8-2e50bae3ad3f | 4/17/2023 | USD | 0.16000000 | Customer Withdrawal |
| 704ea4d2-c0a7-4c4d-88d8-02c3f834a855 | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 70515c5b-d5bd-4d66-b0c4-83bf10cdb2f73 | 4/28/2023 | XLM | 60.00000000 | Customer Withdrawal |
| 70515c5b-d5bd-4d66-b0c4-83bf10cdb2f73 | 4/28/2023 | SYS | 899.00000000 | Customer Withdrawal |
| 70515c5b-d5bd-4d66-b0c4-83bf10cdb2f73 | 4/28/2023 | BTC | 0.07625618 | Customer Withdrawal |
| 70520d20-4c6e-475b-a5d2-d26e4f5663a2 | 4/29/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 70520d20-4c6e-475b-a5d2-d26e4f5663a2 | 4/29/2023 | XLM | 49.99000000 | Customer Withdrawal |
| 70520d20-4c6e-475b-a5d2-d26e4f5663a2 | 4/29/2023 | ETHW | 0.20000000 | Customer Withdrawal |
| 70525e21-4d23-4f93-93f7-d2c5d4df24 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 70529f98-af97-4ac8-9db0-1163a838eb02 | 4/28/2023 | MTL | 18.44353450 | Customer Withdrawal |
| 70529f98-af97-4ac8-9db0-1163a838eb02 | 4/28/2023 | MTL | 8.70456000 | Customer Withdrawal |
| 70529f98-af97-4ac8-9db0-1163a838eb02 | 4/28/2023 | MTL | 18.98000000 | Customer Withdrawal |
| 7055ab52-af97-4ac8-9db0-1163a838eb02 | 4/28/2023 | LPT | 2.00000000 | Customer Withdrawal |
| 7055ab52-af97-4ac8-9db0-1163a838eb02 | 4/28/2023 | LPT | 490.78000000 | Customer Withdrawal |
| 7055f13-3e86-4e0f-b663-01c5acfdee53 | 4/29/2023 | USD | 2,227.56000000 | Customer Withdrawal |
| 7055f13-3e86-4e0f-b663-01c5acfdee53 | 4/28/2023 | ETHW | 0.20000000 | Customer Withdrawal |
| 7055f13-3e86-4e0f-b663-01c5acfdee53 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 70565a21-4d28-4f93-93f7-d2c5d4df24 | 4/29/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 70575e23-45e8-4e52-953b-15c98c3ac5ab | 4/28/2023 | XLM | 49.99000000 | Customer Withdrawal |
| 7057e76f-97df-4d8b-bea8-1a1ce635f2ba | 3/31/2023 | XLM | 12.99000000 | Customer Withdrawal |
| 7057e76f-97df-4d8b-bea8-1a1ce635f2ba | 4/4/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 7057e76f-97df-4d8b-bea8-1a1ce635f2ba | 4/4/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 70595a4c-1a81-4a58-b3f5-da67e3d95ee | 4/28/2023 | XRP | 43.13000000 | Customer Withdrawal |
| 70595a4c-1a81-4a58-b3f5-da67e3d95ee | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 705b2c46-0c3e-4a80-947b-4e0c6e5f4fef | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 705b6a5e-0e6d-4c2a-9e0f-e2d3f0c2bb59 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 705bc2c5-0d3a-4e12-9c2b-a3c7dee4f54 | 4/28/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 705bc2c5-0d3a-4e12-9c2b-a3c7dee4f54 | 4/28/2023 | ETHW | 0.20000000 | Customer Withdrawal |
| 705c23d5-4fc0-4c3e-a1e5-b5f2d7c8de5 | 4/29/2023 | USD | 0.23711000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | 4/1/2023 | MANA | 116.41727314 | Customer Withdrawal |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | 4/1/2023 | BTC | 0.03397534 | Customer Withdrawal |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | 4/1/2023 | ETH | 0.22501059 | Customer Withdrawal |
| 7061e5e2a-5d2e-43fb-bc50-1c1472a48561 | 4/19/2023 | BTC | 0.11289230 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | NMR | 120.00831314 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | ETH | 12.11453977 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | ETH | 1.46164588 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | ZRX | 8,741.23076923 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | USDT | 876.21915912 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | XLM | 38,702.92572830 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | ENJ | 25,164.57139143 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | BAT | 24,962.91184158 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | BTC | 0.01699746 | Customer Withdrawal |
| 7061e144-edd5-4041-9e4a-44c1c3b4df80 | 3/31/2023 | BTC | 0.38570973 | Customer Withdrawal |
| 7062f0b-3310-4578-b2b4-d6e3f28c5b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7062f0b-3310-4578-b2b4-d6e3f28c5b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7062f0b-3310-4578-b2b4-d6e3f28c5b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70630a2b-3a80-469d-a0a8-a74457cd1d87 | 3/28/2023 | USD | 823.56000000 | Customer Withdrawal |
| 706434fb-19d3-438f-8ff7-bafeb257f97c | 4/24/2023 | SC | 31,057.43033398 | Customer Withdrawal |
| 706434fb-19d3-438f-8ff7-bafeb257f97c | 4/24/2023 | HNS | 3,868.18323091 | Customer Withdrawal |
| 706434fb-19d3-438f-8ff7-bafeb257f97c | 2/19/2023 | BTC | 0.00341386 | Customer Withdrawal |
| 706434fb-19d3-438f-8ff7-bafeb257f97c | 4/24/2023 | BTC | 0.00496131 | Customer Withdrawal |
| 7065946b-6387-4049-8117-5d9942574a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7065946b-6387-4049-8117-5d9942574a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7065946b-6387-4049-8117-5d9942574a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70061b09-8739-4037-83af-b64f12dd4068 | 3/31/2023 | DGB | 20,024.98678304 | Customer Withdrawal |
| 70671f15-b493-4e63-b414-f16e02a1231c | 4/29/2023 | LTC | 26.99000000 | Customer Withdrawal |
| 70671f15-b493-4e63-b414-f16e02a1231c | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 70671f15-b493-4e63-b414-f16e02a1231c | 4/29/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| 70f7853d-d5c2-4e49-b832-2eee73272585 | 4/24/2023 | BTC | 0.00642585 | Customer Withdrawal |
| 7067f184-65e9-4e60-8430-179d9cecd74a | 4/17/2023 | LSK | 1,645.95621354 | Customer Withdrawal |
| 7067f184-65e9-4e40-803f-179d9cecd74a | 4/14/2023 | ADA | 52,676.78033897 | Customer Withdrawal |
| 70692625-0471-4f43-a382-bffa13a8fc6b | 4/14/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 70692625-0471-4f43-a382-bffa13a8fc6b | 4/14/2023 | ETH | 0.45512303 | Customer Withdrawal |
| 70692625-0471-4f43-a382-bffa13a8fc6b | 4/14/2023 | XLM | 3,759.18839736 | Customer Withdrawal |
| 70692625-0471-4f43-a382-bffa13a8fc6b | 4/14/2023 | BTC | 0.00340509 | Customer Withdrawal |
| 706b0b93-735b-4515-a9ad-a5c4c7c7b40d | 4/14/2023 | BSV | 0.73643182 | Customer Withdrawal |
| 706c5e02-8499-4bbd-b192-7f8e5fd996c | 4/14/2023 | ZEC | 56.92654947 | Customer Withdrawal |
| 706c5e02-8499-4bbd-b192-7f8e5fd996c | 4/14/2023 | AMP | 183,544.88624552 | Customer Withdrawal |
| 706c5e02-8499-4bbd-b192-7f8e5fd996c | 4/17/2023 | USD | 1.92000000 | Customer Withdrawal |
| 706c89a2-964c-4d4d-a69e-f95b6dd7e1ff | 4/17/2023 | USD | 53.69000000 | Customer Withdrawal |
| 706cc391-fb23-4e30-bd2a-f5ff02a9e528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 706cc391-fb23-4e30-bd2a-f5ff02a9e528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 706cc391-fb23-4e30-bd2a-f5ff02a9e528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 706cd93e-0476-4743-b4cd-729b9f60ba85 | 4/7/2023 | ADA | 2,160.75876051 | Customer Withdrawal |
| 706dd736-daeb-4cea-8e0c-0ea306bba6ae | 4/1/2023 | ADA | 155.23200000 | Customer Withdrawal |
| 706e16d1-6a6e-e5b4-aa37-9d5244db1afa | 4/3/2023 | USD | 1,647.40000000 | Customer Withdrawal |
| 706eb78b-4a11-4765-86e2-b876ee7cea57 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 706eb78b-4a11-4765-86e2-b876ee7cea57 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 706eb78b-4a11-4765-86e2-b876ee7cea57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 707046b6-a6dc-4df6-89e6-7634889a4d3d | 4/11/2023 | BTC | 0.07989234 | Customer Withdrawal |
| 707067414-e144-492e-9f26-eb2ecc1b29db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 707067414-e144-492e-9f26-eb2ecc1b29db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 707067414-e144-492e-9f26-eb2ecc1b29db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 2/8/2023 | ANT | 58.59712624 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 4/7/2023 | ETC | 32.28144780 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 4/7/2023 | LSK | 32.53502675 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 4/7/2023 | ETH | 4.99510000 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 4/7/2023 | ETH | 24.99510099 | Customer Withdrawal |
| 70714247-93d6-44e5-9345-863ab481f72f | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 70714e27-0306-44e5-9345-893ab481f72f | 4/19/2023 | DGB | 679.31013368 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7072e9e1-cd6d-4347-8778-99d337de605b | 4/5/2023 | BTC | 0.00733500 | Customer Withdrawal |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | 4/4/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | 4/6/2023 | ETH | 0.48614176 | Customer Withdrawal |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | 4/6/2023 | BTC | 0.03062392 | Customer Withdrawal |
| 7074fa0e-f0b0-44ab-8402-03f88d2abf06 | 4/4/2023 | BTC | 0.00365056 | Customer Withdrawal |
| 70754852-e70f-41f6-b5b8-a3d89c53e278 | 4/3/2023 | DGB | 13,306.72660437 | Customer Withdrawal |
| 707559fb-15ff-437f-81a2-e3190f84994e | 4/6/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 707559fb-15ff-437f-81a2-e3190f84994e | 4/6/2023 | XLM | 8,714.74392524 | Customer Withdrawal |
| 7075a43f-3a09-4326-bea8-1e93a0aba756 | 4/8/2023 | ROD | 615,660.18236173 | Customer Withdrawal |
| 7075a43f-3a09-4326-bea8-1e93a0aba756 | 4/4/2023 | DGB | 15,555.37985238 | Customer Withdrawal |
| 70763f6c-8beb-4691-8473-a95aff28fba9 | 4/9/2023 | BTC | 0.01916368 | Customer Withdrawal |
| 70786e3c-7d3a-4ee2-9e0e-ea3a6e4a19c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70786e3c-7d3a-4ee2-9e0e-ea3a6e4a19c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70786e3c-7d3a-4ee2-9e0e-ea3a6e4a19c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7078eba6-d623-469a-9e39-567737d1b0e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7078eba6-d623-469a-9e39-567737d1b0e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7078eba6-d623-469a-9e39-567737d1b0e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 707c6908-0c3c-45c8-a0d5-974d5c47f038 | 4/4/2023 | USD | 5.09000000 | Customer Withdrawal |
| 7080f11-ad0e-4521-a5a0-1eb0ab08305 | 2/18/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 7080f11-ad0e-4521-a5a0-1eb0ab08305 | 4/11/2023 | HIVE | 303.44136136 | Customer Withdrawal |
| 708300e7-ca62-4d2d-8477-7e6a4311c979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 708300e7-ca62-4d2d-8477-7e6a4311c979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 708300e7-ca62-4d2d-8477-7e6a4311c979 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | 4/11/2023 | HBAR | 11,999.00000000 | Customer Withdrawal |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | 4/11/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | 4/11/2023 | HBAR | 108.77731907 | Customer Withdrawal |
| 7085965a-b33c-40c5-b3d2-b4b438cc16d5 | 4/14/2023 | USDT | 26.54371113 | Customer Withdrawal |
| 7086d094-613a-45d6-b0e0-90bf6bd03d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7086d094-613a-45d6-b0e0-90bf6bd03d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7086d094-613a-45d6-b0e0-90bf6bd03d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 708d1765-2843-4f74-a33e-0091c569ba38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 708d1765-2843-4f74-a33e-0091c569ba38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 708d1765-2843-4f74-a33e-0091c569ba38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 708d2f5f-18af-4ce6-9ee6-a2329780f105 | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 708e0f6b-50fe-4969-b88c-1294508828f8 | 4/5/2023 | ETH | 0.17519842 | Customer Withdrawal |
| 709027d0-14ef-43c7-8c53-a6c6af5c52d14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 709027d0-14ef-43c7-8c53-a6c6af5c52d14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 709027d0-14ef-43c7-8c53-a6c6af5c52d14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/10/2023 | USD | 85.75000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/11/2023 | USD | 12,884.73000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/14/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/13/2023 | USD | 47,552.32000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/11/2023 | USD | 51,411.99000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/11/2023 | USD | 20,328.92000000 | Customer Withdrawal |
| 7092cccd-6efd-42aa-af61-b104372ed14 | 4/11/2023 | USD | 999.00000000 | Customer Withdrawal |
| 7092d4b6-3659-4fd8-bd50-524c9b30027b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7092d4b6-3659-4fd8-bd50-524c9b30027b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7092d4b6-3659-4fd8-bd50-524c9b30027b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7093a6abd-8a4f-43f-8a4b-99509a18f9d9 | 4/4/2023 | BTC | 0.08030633 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/3/2023 | ETH | 9.99000000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/5/2023 | ETC | 95.46453558 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/3/2023 | ETH | 6.13009594 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/5/2023 | ETH | 0.07770000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/7/2023 | ETH | 1.30795658 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/6/2023 | ETH | 19.27035332 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/7/2023 | ETH | 10.92381759 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/4/2023 | BCH | 3.78924275 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/7/2023 | BTC | 0.99997000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/6/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/3/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/8/2023 | BTC | 0.99971765 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 3/31/2023 | BTC | 1.09997000 | Customer Withdrawal |
| 709409a5-7b5e-4541-8ad1-eaef60b771 | 4/7/2023 | USD | 1.09970000 | Customer Withdrawal |
| 7094d67-0a19-4472-ac89-560f13e7f306 | 3/29/2023 | USDT | 2.479.00000000 | Customer Withdrawal |
| 70982707-e500-4a06-967f-2ae9e8d8243 | 4/18/2023 | USD | 516.59000000 | Customer Withdrawal |
| 7098585-3b03-43c4-9202-p70070008874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7098585-3b03-43c4-9202-p70070008874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7098585-3b03-43c4-9202-p70070008874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7098585-3b03-43c4-9202-p70070008874 | 4/10/2023 | USD | 37.30000000 | Customer Withdrawal |
| 709abe47-8c34-4db1-9ab3-0c9f9e3de7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 709abe67-8bd6-44d7-a967-5a9bab2cae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 709abe67-8bd6-44d7-a967-5a9bab2cae7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 709abe67-8bd6-44d7-a967-5a9bab2cae7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70996c0b-4cb3-438d-b42d-7aa6d6a1ae060 | 4/25/2023 | ETH | 2.03783282 | Customer Withdrawal |
| 70997a03-4972-4eed-b760-4394cc7d7d6 | 4/26/2023 | BTC | 0.01619923 | Customer Withdrawal |
| 70999cbb-c032-422f-a334-ac2b55ebc0c17 | 4/1/2023 | XLM | 141.51821204 | Customer Withdrawal |
| 709bf741-b660-4cd6-813f-3454c4cdc4ea | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 709cf741-b660-4cd6-813f-3454c4cdc4ea | 4/30/2023 | QTUM | 23.27672000 | Customer Withdrawal |
| 709cf741-b660-4cd6-813f-3454c4cdc4ea | 4/1/2023 | ADA | 1,270.00000000 | Customer Withdrawal |
| 709d5410-1faf-465d-b73e-92c1bb711a | 4/17/2023 | BTC | 0.01686790 | Customer Withdrawal |
| 70a2416d-2ea5-432d-886c-f9692f7f06b1 | 4/7/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 70a2416d-2ea5-432d-886c-f9692f7f06b1 | 4/13/2023 | USD | 37.75000000 | Customer Withdrawal |
| 70a2416d-2ea5-432d-886c-f9692f7f06b1 | 4/12/2023 | USD | 3.46000000 | Customer Withdrawal |
| 70a2a698-6972-47a3-af8e-1f4b0a74b137 | 4/3/2023 | REPV2 | 9.99000000 | Customer Withdrawal |
| 70a2a698-6972-47a3-af8e-1f4b0a74b137 | 4/5/2023 | LOOM | 1,691.42835970 | Customer Withdrawal |
| 70a2a698-6972-47a3-af8e-1f4b0a74b137 | 4/3/2023 | BTC | 0.00475470 | Customer Withdrawal |
| 70a2b070-d6ea-454e-9d56-6921668c6de12 | 4/1/2023 | WAVES | 32.94240772 | Customer Withdrawal |
| 70a2a701-d4d4-45bc-9546-68216668c6e12 | 4/10/2023 | KMD | 29.95843000000 | Customer Withdrawal |
| 70a2a701-d4d4-45bc-9546-68216668c6e12 | 4/1/2023 | BAT | 335.73004517 | Customer Withdrawal |
| 70a34817-1363-407a-9aae-b7efb92111c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a34817-1363-407a-9aae-b7efb92111c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a34817-1363-407a-9aae-b7efb92111c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a40cb8-2567-4cd2-ada5-5deef3794918 | 4/2/2023 | ANT | 12.38422600 | Customer Withdrawal |
| 70a40cb8-2567-4cd2-ada5-5deef3794918 | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 70a40cb8-2567-4cd2-ada5-5deef3794918 | 4/2/2023 | BTC | 0.02738689 | Customer Withdrawal |
| 70a40cb8-2567-4cd2-ada5-5deef3794918 | 4/2/2023 | BTC | 8.15000000 | Customer Withdrawal |
| 70a44a7b-a62f-4521-b8ff-04f12345e1 | 4/4/2023 | USD | 1,373.38000000 | Customer Withdrawal |
| 70a55a4e-f5b-4aa1-b7c7-64fda9ad4b05 | 3/10/2023 | BTC | 636.62000000 | Customer Withdrawal |
| 70a55a4e-f5b-4aa1-b7c7-64fda9ad4b05 | 2/7/2023 | BTC | 277.73000000 | Customer Withdrawal |
| 70a55a4e-f5b-4aa1-b7c7-64fda9ad4b05 | 3/6/2023 | BTC | 2,646.00000000 | Customer Withdrawal |
| 70a55a4e-f5b-4aa1-b7c7-64fda9ad4b05 | 3/16/2023 | USD | 587.93000000 | Customer Withdrawal |
| 70a55a4e-f5b-4aa1-b7c7-64fda9ad4b05 | 4/10/2023 | USD | 452.87000000 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/27/2023 | LINK | 33.71220895 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/18/2023 | ETH | 1.36830302 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/13/2023 | ADA | 1,261.96069340 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/23/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/2/2023 | BTC | 1.11208423 | Customer Withdrawal |
| 70a55f23-59be-4853-a189-3e0eb925c51a | 4/23/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 70a6066-0e7-4111-90e0-41b61b4f51 | 4/22/2023 | NEO | 12.04000000 | Customer Withdrawal |
| 70a6066-04e7-4111-90e0-41b61b4f51 | 4/17/2023 | XRP | 378.91117940 | Customer Withdrawal |
| 70a92710-fafa-4841-82fc-b9fa33b0 | 4/5/2023 | BTC | 0.01917921 | Customer Withdrawal |
| 70a927d0-1ab-44f7a-670c7a5a50e78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a927d0-1ab-44f7a-670c7a5a50e78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a927d0-1ab-44f7a-670c7a5a50e78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70aa2651-b4e4-41d5-85ff-d0dc8d80c8a | 4/5/2023 | POWR | 261.59389400 | Customer Withdrawal |
| 70aa2d54-e192-4067-9c41-0d0cbfd6b6a | 4/6/2023 | ADA | 767.68817311 | Customer Withdrawal |
| 70aa2d54-e192-4067-9c41-0d0cbfd6b6a | 4/6/2023 | XLM | 27,389.80684855 | Customer Withdrawal |
| 70aa5541-e192-4067-9c41-0d0cbfd6b6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70aa5651-1770-4902-99e8-10f08348a6e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70aa5651-1770-4902-99e8-10f08348a6e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70ab15d6-0f58-49b8-a5d6-b94a3438d2e8 | 4/12/2023 | POWR | 1,280.45283218 | Customer Withdrawal |
| 70ab15d6-0f58-49b8-a5d6-b94a3438d2e8 | 4/12/2023 | OMG | 148.81058950 | Customer Withdrawal |
| 70ab15d6-0f58-49b8-a5d6-b94a3438d2e8 | 4/1/2023 | HBAR | 2,879.33144330 | Customer Withdrawal |
| 70ab15d6-0f58-49b8-a5d6-b94a3438d2e8 | 4/2/2023 | XLM | 231.02464114 | Customer Withdrawal |
| 70ab15d6-0f58-49b8-a5d6-b94a3438d2e8 | 4/2/2023 | BTC | 0.00352226 | Customer Withdrawal |
| 70abbd24-3224-42bc-af6c-36600aeaf9af | 4/21/2023 | LSK | 23.22835821 | Customer Withdrawal |
| 70abbd24-3224-42bc-af6c-36600aeaf9af | 3/31/2023 | BTC | 0.00164978 | Customer Withdrawal |
| 70abfb59-9366-443b-b4ec-90f07f631d1 | 3/31/2023 | ADA | 0.04978528 | Customer Withdrawal |
| 70ac00c2-2ef0-4db1-bda1-b90f07f631d1 | 4/10/2023 | USD | 33.00000000 | Customer Withdrawal |
| 70ace9a4-47e9-42b-be38-8a1b63fc7 | 4/5/2023 | XRP | 1,107.33333333 | Customer Withdrawal |
| 70ace9a4-8d33-4e8c-bfa9-9f90ec8c67 | 4/3/2023 | FLR | 167.45362500 | Customer Withdrawal |
| 70ad94bb-23df-4ea9-8e02-0a47b56e52c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 70ad94bb-23df-4ea9-8e02-0a47b56e52c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 70afdafc-15b-4b45-a858-f77f42b8ee8c | 4/10/2023 | MFT | 961.08879870 | Customer Withdrawal |
| 70afdafc-15b-4b45-a858-f77f42b8ee8c | 4/9/2023 | BTC | 0.01017921 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/20/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/20/2023 | LINK | 1.00000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/20/2023 | ETH | 243.70000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | ETH | 0.52000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | ETH | 28.88000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | ETH | 1.99000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/20/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | BTC | 0.51400000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | BTC | 17.99000000 | Customer Withdrawal |
| 70b163a3-b155-4fe5-855e-3c0cab95dcbe | 4/18/2023 | BTC | 27.42636773 | Customer Withdrawal |
| 70b19a9c-6e7c-4bc0-a5d5-85a155fa4d | 3/10/2023 | DOGE | 9,495.26054748 | Customer Withdrawal |
| 70b2a0f4-01fc-4d21-b132-cdb345e7245 | 4/23/2023 | BTC | 0.02114233 | Customer Withdrawal |
| 70b2a0f4-01fc-4d21-b132-cdb345e7245 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70b2a0f4-01fc-4d21-b132-cdb345e7245 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70b2a0f4-01fc-4d21-b132-cdb345e7245 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70b2d5c7-6e2c-4eb4-bda5-5aeae7e7 | 4/10/2023 | USDT | 7.36453886 | Customer Withdrawal |
| 70b34177-33bc-4cbe-bc3c-6e9f6f33bc7 | 4/10/2023 | DASH | 0.05345987 | Customer Withdrawal |
| 70b34177-33bc-4cbe-bc3c-6e9f6f33bc7 | 3/10/2023 | DASH | 0.04357884 | Customer Withdrawal |
| 70b34d36-c564-4e39-8bab-6932ce3ad06f | 4/5/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 70b62155-43b2-4f0f-8bed-16d74b651fd | 4/5/2023 | USD | 33.00000000 | Customer Withdrawal |
| 70b66919-75bb-4a29-86e5-f0b2665afc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70b66919-75bb-4a29-86e5-f0b2665afc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70b66919-75bb-4a29-86e5-f0b2665afc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70b882b3-186a-429e-961f-5d4da29632af | 4/4/2023 | XLM | 21.86604992715 | Customer Withdrawal |
| 70ba453f-7214-4b0d-9067-84cd7cf3cf88 | 4/6/2023 | ETH | 0.27909893 | Customer Withdrawal |
| 70bd1eb6-c3b8-4868-b2cb-f57f311d037a | 2/9/2023 | BTTOLD | 10794.07788300 | Customer Withdrawal |
| 70bd3dc3-3f31-49f2-9cb6-5daee4ca6fc9d | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 70bd3dc3-3f31-49f2-9cb6-5daee4ca6fc9d | 4/25/2023 | ADA | 2,306.84419843 | Customer Withdrawal |
| 70bd3dc3-3f31-49f2-9cb6-5daee4ca6fc9d | 4/25/2023 | DOGE | 38,250.40102176 | Customer Withdrawal |
| 70bf44d0-3060-4359-90d3-e0f39d8f115e | 4/11/2023 | XRP | 1,081.90119036 | Customer Withdrawal |
| 70bfe173-6d81-4100-ac01-c7ad898e05bb | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 70bfe173-6d81-4100-ac01-c7ad898e05bb | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 70bfe173-6d81-4100-ac01-c7ad898e05bb | 4/10/2023 | RDD | 8,608.74191800 | Customer Withdrawal |
| 70cf9a5-6e51-433c-bb8b-8dc413558242 | 4/15/2023 | BTC | 0.47870000 | Customer Withdrawal |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | 4/4/2023 | BCH | 0.24791066 | Customer Withdrawal |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | 4/4/2023 | BTC | 0.24861086 | Customer Withdrawal |
| 70c4777d-b5a7-4fc82-af1c-0fe43550540a7 | 4/10/2023 | USD | 242.62000000 | Customer Withdrawal |
| 70c5e683-f3e7-4f95-bec6-2eb110d1a158 | 4/6/2023 | USD | 44.93000000 | Customer Withdrawal |
| 70c6c6c6-6528-49c8-bdda-d99734ba94b2b | 4/2/2023 | BTC | 0.06887104 | Customer Withdrawal |
| 70c6c6c6-6528-49c8-bdda-d99734ba942b | 4/2/2023 | BTC | 0.04028388 | Customer Withdrawal |
| 70c6c6c6-6528-49c8-bdda-d99734ba942b | 3/31/2023 | BTC | 0.03695589 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | OMG | 137.09898179 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | ADA | 1,680.25919125 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | DGB | 6,634.46163621 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | XLM | 764.90877634 | Customer Withdrawal |
| 70c789b2-b855-42eb-87a0-187ed7744155 | 4/29/2023 | XLM | 2,294.62632903 | Customer Withdrawal |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | 4/14/2023 | LTC | 25.74129172 | Customer Withdrawal |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | 4/14/2023 | XLM | 12,372.51642703 | Customer Withdrawal |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | 4/14/2023 | XLM | 381.46275424 | Customer Withdrawal |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | 4/17/2023 | USD | 556.04000000 | Customer Withdrawal |
| 70c94e8d-83d2-4474-aa40-09eae0876464 | 4/6/2023 | ADA | 340.12419652 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/12/2023 | LTC | 0.99293267 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | RDD | 101,719.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | RDD | 199.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | RDD | 198.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/11/2023 | XRP | 423.31790000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/11/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/11/2023 | MANA | 2,797.51707724 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | SC | 199.90000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | SC | 28,014.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | XDN | 4.98000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/28/2023 | XDN | 26,999.98000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/12/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/12/2023 | DOGE | 221,382.69944144 | Customer Withdrawal |
| 70c9e2e7-e7a9-425e-96e9-b15969854004 | 4/12/2023 | XLM | 561.75917070 | Customer Withdrawal |
| 70cbd804-9694-4b25-93fd-046763e93810 | 4/12/2023 | USD | 1,529.88000000 | Customer Withdrawal |
| 70cbd804-9694-4b25-93fd-046763e93810 | 4/12/2023 | USD | 594.49000000 | Customer Withdrawal |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | 3/31/2023 | OMG | 48.50000000 | Customer Withdrawal |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | 4/14/2023 | USD | 17.94000000 | Customer Withdrawal |
| 70c333e-4ab6-4c73-ab6b-fb8580a190fe | 4/7/2023 | XRP | 871.14744643 | Customer Withdrawal |
| 70c333e-4ab6-4c73-ab6b-fb8580a190fe | 4/7/2023 | LTC | 9.98977400 | Customer Withdrawal |
| 70c333e-4ab6-4c73-ab6b-fb8580a190fe | 4/7/2023 | ETH | 2.00149896 | Customer Withdrawal |
| 70cdf85-35e4-42e0-ad50-6bc631e21f08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70cdf85-35e4-42e0-ad50-6bc631e21f08 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70cdf85-35e4-42e0-ad50-6bc631e21f08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70cdbb5-42e1-43af-8fb1-91331c47e55d7 | 4/5/2023 | QTUM | 0.49000000 | Customer Withdrawal |
| 70cdbb5-42e1-43af-8fb1-91331c47e55d7 | 4/5/2023 | KMD | 1.99800000 | Customer Withdrawal |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 4/12/2023 | ETH | 3.26821071 | Customer Withdrawal |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 3/31/2023 | ETH | 0.00950000 | Customer Withdrawal |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 4/9/2023 | ETH | 0.49515000 | Customer Withdrawal |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 3/3/2023 | ETH | 0.05662640 | Customer Withdrawal |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70cd5758-56dc-4684-9cc0-7d754753c516 | 4/11/2023 | XRP | 1,191.26201600 | Customer Withdrawal |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | 5/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | 5/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | 5/3/2023 | DOGE | 31,531.03778302 | Customer Withdrawal |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | 5/3/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | 4/10/2023 | ADA | 28,921.43146497 | Customer Withdrawal |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | 4/11/2023 | GLM | 2,471.95626560 | Customer Withdrawal |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | 4/11/2023 | XLM | 1,362.74467761 | Customer Withdrawal |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | 4/11/2023 | BTC | 0.02341809 | Customer Withdrawal |
| 70d08e27-2b77-48bf-88eb-77877117767c7 | 3/31/2023 | DGB | 3,499.80000000 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 4/10/2023 | ZEN | 21.72035824 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 4/10/2023 | XEM | 2,604.52510460 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 4/10/2023 | USDC | 106.27578558 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 4/10/2023 | USDC | 740.51845825 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 4/10/2023 | USDC | 428.68925595 | Customer Withdrawal |
| 70d18492-149a-4811-b0a6-efeb96744eba | 2/26/2023 | BTC | 0.00937001 | Customer Withdrawal |
| 70d1d387-820e-42fd-b78b-dd365c224230 | 3/31/2023 | ETH | 1.00212328 | Customer Withdrawal |
| 70d1d387-820e-42fd-b78b-dd365c224230 | 3/29/2023 | CVC | 7,329.69755499 | Customer Withdrawal |
| 70d2e253-2691-493c-a4c1-c31b34b6e3d3 | 4/4/2023 | LINK | 5.81879872 | Customer Withdrawal |
| 70d66088-be6f-48b1-8842-ee7c964cd288 | 4/28/2023 | POWR | 412.00000000 | Customer Withdrawal |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | 4/11/2023 | BTC | 0.00258679 | Customer Withdrawal |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | 3/16/2023 | BTC | 0.11421796 | Customer Withdrawal |
| 70d79ef1-a36e-4949-a5d6-e6343dd15be0 | 4/16/2023 | DOGE | 6,911.00000000 | Customer Withdrawal |
| 70d79ef1-a36e-4949-a5d6-e6343dd15be0 | 4/16/2023 | FLR | 19.61270764 | Customer Withdrawal |
| 70d8901e-be16-4b54-9d15-cb38be9a578a | 4/17/2023 | ETH | 0.01203070 | Customer Withdrawal |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | 4/10/2023 | OMG | 0.55581955 | Customer Withdrawal |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | 4/10/2023 | ADA | 11.07232003 | Customer Withdrawal |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70d98137-074a-4397-87f0-f2ece5ae4810 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70d98137-074a-4397-87f0-f2ece5ae4810 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70d98137-074a-4397-87f0-f2ece5ae4810 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70d9e4ec-3390-4647-8ec5-565a8ef5e477 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70d9e4ec-3390-4647-8ec5-565a8ef5e477 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70d9e4ec-3390-4647-8ec5-565a8ef5e477 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70da35f3-79db-4375-8f23-e9ee64c23618 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70da35f3-79db-4375-8f23-e9ee64c23618 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70da35f3-79db-4375-8f23-e9ee64c23618 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70da5e88-4cc3-4e73-99a3-73a9e857a3eb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 70da5e88-4cc3-4e73-99a3-73a9e857a3eb | 3/10/2023 | SC | 1,381.82805300 | Customer Withdrawal |
| 70daf8a0-ed19-4de3-b511-7638c1e544819 | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 70daf8a0-ed19-4de3-b511-7638c1e544819 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 70daf8a0-ed19-4de3-b511-7638c1e544819 | 4/28/2023 | BTC | 0.01319430 | Customer Withdrawal |
| 70ddbaaf-8caf-4833-aa65-7da47e227e87 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ddbaaf-8caf-4833-aa65-7da47e227e87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70ddbaaf-8caf-4833-aa65-7da47e227e87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ddd75a-f3c2-469f-bc20-c770a0227dcd | 4/1/2023 | BTC | 0.00387116 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | USDT | 4,590.45997622 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/19/2023 | XMY | 359,409.25945946 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/18/2023 | TRX | 49.80000000 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/19/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/19/2023 | TRX | 2,487.60000000 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | BTC | 0.04615184 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | ETH | 0.02212903 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 2/17/2023 | BTC | 0.10921144 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | BTC | 0.11327472 | Customer Withdrawal |
| 70e0a090-7397-4b10-9e07-cec844dfedea | 4/14/2023 | BTC | 0.32376901 | Customer Withdrawal |
| 70e248f1-51f9-4b4d-941d-2eaacb00134 | 4/26/2023 | WAXP | 989.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70e248f1-51f9-4b4d-941d-2eaacbd00134 | 4/26/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 70e3cb5d-26bd-41a3-b4ad-b57f1a08f311a | 4/11/2023 | USD | 2,089.13000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | XVG | 1.00000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | XVG | 284,000.00000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | DGB | 1.00000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | DGB | 48,999.60000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | BTC | 0.12173073 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | XRP | 3,989.00000000 | Customer Withdrawal |
| 70e3d6a0-fd7b-45e6-af8a-766980c2dc97 | 4/5/2023 | USDC | 1,217.32867087 | Customer Withdrawal |
| 70e5d63c-4bc2-4ccd-bc0b-703664463b6e | 3/6/2023 | BTC | 0.00223109 | Customer Withdrawal |
| 70e5d63c-4bc2-4ccd-bc0b-703664463b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/7/2023 | ETH | 0.42394617 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/5/2023 | DOGE | 3,103.72259052 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/5/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/5/2023 | BTC | 0.00692172 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/5/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/5/2023 | BTC | 0.21038164 | Customer Withdrawal |
| 70e63aa-1a5f-42c1-9754-01ad9847518f3 | 4/28/2023 | ETH | 0.84000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/5/2023 | USD | 199.99800000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 89.49600000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 299,999.80000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 89,999.80000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 89,999.80000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | DGB | 299,999.80000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 70e9456c-9b8e-49f-ae0-a6d0deb6521 | 4/1/2023 | ADA | 14,565.21300000 | Customer Withdrawal |
| 70e954f7-f128-4eec-a75b-05363f0f376 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e954f7-f128-4eec-a75b-05363f0f376 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e954f7-f128-4eec-a75b-05363f0f376 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/13/2023 | LTC | 1.45578317 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/3/2023 | NMR | 0.75500000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/5/2023 | ETH | 0.54490000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/3/2023 | ZEN | 6.00000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/5/2023 | SC | 28,000.00000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/14/2023 | GLM | 325.92381875 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/14/2023 | SUSHI | 33.00000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/14/2023 | DOGE | 1,059.10000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/14/2023 | ENJ | 1,349.95000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/3/2023 | BTC | 1.28600000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/3/2023 | BTC | 0.17960000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/4/2023 | BTC | 1.27000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/4/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/3/2023 | USD | 1.27848000000 | Customer Withdrawal |
| 70e95a55-7746-44d9-add9-3ef596db0bba | 4/7/2023 | USD | 1.955400000 | Customer Withdrawal |
| 70eafe1f-2f73-4d39-9477-3ad082e60304 | 2/8/2023 | USD | 2.176000000 | Customer Withdrawal |
| 70eb0898-69d0-4784-99bb-dd25fbd7a3de | 4/10/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 70eb0898-69d0-4784-99bb-dd25fbd7a3de | 4/17/2023 | POLY | 238.99640000 | Customer Withdrawal |
| 70ec08cb-351c-4c8d-b2c0-41c1a383e327 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ec08cb-351c-4c8d-b2c0-41c1a383e327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70ec08cb-351c-4c8d-b2c0-41c1a383e327 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ecc372-abd7-46b3-9125-056ef75db534 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70ecc372-abd7-46b3-9125-056ef75db534 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ecc372-abd7-46b3-9125-056ef75db534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | USDT | 0.00068361 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | USDT | 25.93421653 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | USDT | 0.00970000 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 2/28/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | BTC | 0.00064957 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 3/2/2023 | BTC | 0.01345607 | Customer Withdrawal |
| 70ed3d82-b2c1-4d25-9028-e783c8732b8d | 2/28/2023 | USD | 27.36000000 | Customer Withdrawal |
| 70ed206-4dd0-494d-b5c2-e0d83c98bded | 3/10/2023 | ETH | 0.00322583 | Customer Withdrawal |
| 70ed206-4dd0-494d-b5c2-e0d83c98bded | 2/10/2023 | ETH | 0.01728374 | Customer Withdrawal |
| 70ed206-4dd0-494d-b5c2-e0d83c98bded | 3/16/2023 | XRP | 180.69221716 | Customer Withdrawal |
| 70ed0cb2-a49f-43cd-a834-336b8bebdaf | 3/26/2023 | DGB | 444.87150284 | Customer Withdrawal |
| 70ed0cb2-a49f-43cd-a834-336b8bebdaf | 4/25/2023 | FLR | 1.34060000 | Customer Withdrawal |
| 70ed0cb2-a49f-43cd-a834-336b8bebdaf | 4/25/2023 | FLR | 26.82880000 | Customer Withdrawal |
| 70f16ab3-d8da-4d48-9c3b-4b0d89aef7b | 4/12/2023 | ETH | 0.01447645 | Customer Withdrawal |
| 70f16ab3-d8da-4d48-9c3b-4b0d89aef7b | 4/16/2023 | NXS | 4.95720000 | Customer Withdrawal |
| 70f16ab3-d8da-4d48-9c3b-4b0d89aef7b | 2/16/2023 | USD | 0.00000000 | Customer Withdrawal |
| 70f16ab3-d8da-4d48-9c3b-4b0d89aef7b | 3/16/2023 | XVG | 3,104.00000000 | Customer Withdrawal |
| 70f16ab3-d8da-4d48-9c3b-4b0d89aef7b | 4/16/2023 | USD | 0.00918976 | Customer Withdrawal |
| 70f2b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | NAV | 1.90000000 | Customer Withdrawal |
| 70f2b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | DASH | 0.52131537 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | LINK | 77.96320000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | BTC | 0.87700000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | BTC | 0.35000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/2/2023 | BTC | 1.10000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/2/2023 | BTC | 0.35000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/2/2023 | BTC | 0.99990000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/3/2023 | USD | 9,999.87000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/1/2023 | USD | 13,000.00000000 | Customer Withdrawal |
| 70f5b2db-7489-4dc8-9358-205a11870cbc | 4/2/2023 | USD | 14,769.71000000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 2/28/2023 | ETH | 0.06260000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 2/28/2023 | ETH | 0.26300000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/28/2023 | BTC | 0.07560000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 2/28/2023 | BTC | 0.15300000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/28/2023 | BTC | 0.07560000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 2/28/2023 | BTC | 0.09020000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/28/2023 | USD | 0.09020000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/28/2023 | USD | 2,499.00000000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/31/2023 | USD | 639.58401000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/31/2023 | USD | 1,916.00000000 | Customer Withdrawal |
| 70f6c7ed-9d5f-4eb3-a84c-e9a36e31b4f | 3/28/2023 | DNT | 4,000.00000000 | Customer Withdrawal |
| 70f62d25-5878-4f8d-9e54-98b80a819e33 | 4/24/2023 | DGB | 238.20364782 | Customer Withdrawal |
| 70f62d25-5878-4f8d-9e54-98b80a819e33 | 4/24/2023 | DGB | 1,036.00000000 | Customer Withdrawal |
| 70f62d25-5878-4f8d-9e54-98b80a819e33 | 4/24/2023 | XLM | 18,999.80000000 | Customer Withdrawal |
| 70f62d25-5878-4f8d-9e54-98b80a819e33 | 4/20/2023 | XLM | 2,035.00000000 | Customer Withdrawal |
| 70f63d0c-4e99-491b-b0ad-1f74e3e0f167 | 3/10/2023 | USDC | 1,046.40637120 | Customer Withdrawal |
| 70f63d0c-4e99-491b-b0ad-1f74e3e0f167 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f63d0c-4e99-491b-b0ad-1f74e3e0f167 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70f83f0d-9e09-441b-80a8-10f1c60d4167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f8878e-35cb-4c94-bf14-87d9845202b | 4/10/2023 | XRP | 183.00000000 | Customer Withdrawal |
| 70f8878e-35cb-4c94-bf14-87d9845202b | 3/31/2023 | ADA | 191.64000000 | Customer Withdrawal |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | 4/7/2023 | ETH | 0.30360584 | Customer Withdrawal |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | 4/7/2023 | XRP | 294.08981732 | Customer Withdrawal |
| 70fb8c68-b5b4-4743-9e47-4c87d5d58a50 | 4/2/2023 | ETH | 0.09281069 | Customer Withdrawal |
| 70fbda37-bf9c-4179-a856-0719a0848003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70fbda37-bf9c-4179-a856-0719a0848003 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fbda37-bf9c-4179-a856-0719a0848003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | 5/3/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | 4/6/2023 | BTC | 3.45733656 | Customer Withdrawal |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | 5/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | 4/5/2023 | BTC | 2.19970000 | Customer Withdrawal |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 70fcf8c7-d143-42e0-8405-65f6267b1b3d | 3/31/2023 | BTC | 0.53639307 | Customer Withdrawal |
| 70fcf8c7-d143-42e0-8405-65f6267b1b3d | 4/1/2023 | BTC | 0.02231416 | Customer Withdrawal |
| 71008a2e-eceb-412b-bd5a-6d219ccdda9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71008a2e-eceb-412b-bd5a-6d219ccdda9c | 3/10/2023 | ETH | 0.00096987 | Customer Withdrawal |
| 71008a2e-eceb-412b-bd5a-6d219ccdda9c | 3/10/2023 | BTC | 0.00016315 | Customer Withdrawal |
| 71008a2e-eceb-412b-bd5a-6d219ccdda9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7044f6c2-3a8b-4e8b-b35a-9c83a84e697b | 4/9/2020 | ALGO | 68.18634356 | Customer Withdrawal |
| 71055dbb-8551-44cc-83fd-7d2328ff2928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71055dbb-8551-44cc-83fd-7d2328ff2928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71055dbb-8551-44cc-83fd-7d2328ff2928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71058f5a-cca0-4c4f-884e-6737cd9f8262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71058f5a-cca0-4c4f-884e-6737cd9f8262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | 4/7/2023 | ETH | 0.01115000 | Customer Withdrawal |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | 4/21/2023 | ETH | 16.85169225 | Customer Withdrawal |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | 4/21/2023 | ZEN | 0.08493631 | Customer Withdrawal |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | 4/21/2023 | USDT | 167.25993963 | Customer Withdrawal |
| 7073be7-60e5-429f-8fee-487b1edc7008 | 4/1/2023 | ATOM | 2.11778834 | Customer Withdrawal |
| 7073be7-60e5-429f-8fee-487b1edc7008 | 4/1/2023 | SHIB | 2,838,774.05184325 | Customer Withdrawal |
| 7073be7-60e5-429f-8fee-487b1edc7008 | 4/1/2023 | ALGO | 385.96040884 | Customer Withdrawal |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | 4/5/2023 | EMC2 | 699.80000000 | Customer Withdrawal |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | 4/5/2023 | BTC | 0.00564658 | Customer Withdrawal |
| 7108eaad-7d35-47e3-b78f-aa908b5b771d | 4/2/2023 | ETH | 0.07008905 | Customer Withdrawal |
| 7108eaad-7d35-47e3-b78f-aa908b5b771d | 4/2/2023 | BTC | 0.00155874 | Customer Withdrawal |
| 710b1c2d-6b3f-480d-8a9e-f0b626167ba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 710b1c2d-6b3f-480d-8a9e-f0b626167ba7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 710b1c2d-6b3f-480d-8a9e-f0b626167ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710ba696-f794-4856-9826-149480dddeb8c | 4/3/2023 | USD | 4.89000000 | Customer Withdrawal |
| 710bed7a-665b-4d80-88a0-55ddcb6f0608 | 4/22/2023 | BTC | 0.04638781 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/7/2023 | LTC | 74.34549584 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/7/2023 | ADA | 3.02310453560 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 5/3/2023 | BTTOLD | 5,141.28600800 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/14/2023 | DOGE | 115.30422496 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/7/2023 | DOGE | 7,320.07538983 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/10/2023 | ICX | 765.50118000 | Customer Withdrawal |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | 4/10/2023 | BTT | 4,981.286.00800000 | Customer Withdrawal |
| 710e07a6-a8b2-4be9-af00-6001033a4401 | 4/25/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 710e07a6-a8b2-4be9-af00-6001033a4401 | 4/25/2023 | XVG | 1,327.86588988 | Customer Withdrawal |
| 710e07a6-a8b2-4be9-af00-6001033a4401 | 4/25/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 710e07a6-a8b2-4be9-af00-6001033a4401 | 4/25/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 710e07a6-a8b2-4be9-af00-6001033a4401 | 4/25/2023 | DGB | 92,999.80000000 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | LSK | 87.73222673 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | WAVES | 82.60711023 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | OGB | 6,636.03587376 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | USDT | 196.24037280 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | USDT | 4,748.85152655 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | USDC | 2,205.18920273 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | USDC | 288.62996337 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | TRX | 556.33625600 | Customer Withdrawal |
| 710e6834-b5cc-434e-8677-c9282436221f | 4/7/2023 | BTC | 0.00780284 | Customer Withdrawal |
| 710ee8b6-e90d-4b0b-90f7-c9282436221f | 3/21/2023 | LTC | 35.12406942 | Customer Withdrawal |
| 710eefe9-4cfc-45a0-b054-4f689b09c78d | 4/6/2023 | ETH | 0.26986246 | Customer Withdrawal |
| 710eefe9-4cfc-45a0-b054-4f689b09c78d | 4/6/2023 | OMG | 105.87367883 | Customer Withdrawal |
| 710eefe9-4cfc-45a0-b054-4f689b09c78d | 3/21/2023 | XLM | 747.87611960 | Customer Withdrawal |
| 710eefe9-4cfc-45a0-b054-4f689b09c78d | 4/10/2023 | CVC | 5,793.36484036 | Customer Withdrawal |
| 710eefe9-4cfc-45a0-b054-4f689b09c78d | 4/10/2023 | USD | 372.96000000 | Customer Withdrawal |
| 710f89af-827-4281-a8a9-6cd5986e4c5c | 2/9/2023 | BTTOLD | 58.15238600 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/14/2023 | RDD | 24,999.00000000 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | TUSD | 2,486.00000000 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | TUSD | 77.26803016 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/14/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | USDT | 153.72681166 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | DOGE | 727.74921500 | Customer Withdrawal |
| 710f909b-5fe2-405a-a71c-a430cb2c749a | 4/18/2023 | BTC | 0.00220221 | Customer Withdrawal |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | 4/28/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | 4/28/2023 | LTC | 0.02637489 | Customer Withdrawal |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | 4/28/2023 | BCH | 0.00300000 | Customer Withdrawal |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | 4/28/2023 | BTC | 0.20259490 | Customer Withdrawal |
| 7115ca9-c0a7-40a8-8c56-a19465f97841 | 4/22/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 7115ca9-c0a7-40a8-8c56-a19465f97841 | 4/22/2023 | ADA | 1,800.69896944 | Customer Withdrawal |
| 7115ca9-c0a7-40a8-8c56-a19465f97841 | 4/21/2023 | DOGE | 16,132.28405850 | Customer Withdrawal |
| 7115ca9-c0a7-40a8-8c56-a19465f97841 | 4/21/2023 | BTC | 0.05431805 | Customer Withdrawal |
| 711c7659-d7e4-4607-a1fe-c2d3901d3bd1 | 4/21/2023 | ETC | 0.00123350 | Customer Withdrawal |
| 711dce3e-cf5f-4064-bb34-5ce8bb52a05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 711dce3e-cf5f-4064-bb39-5ce84b652a05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711dce3e-cf5f-4064-bb39-5ce84b652a05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711e2be-3890-4365-bae3-8e06ff13b9b04 | 4/28/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 7120727e-7e9e-4098-b06d-a7fb66c3419e | 2/10/2023 | NEO | 0.13627064 | Customer Withdrawal |
| 7120727e-7e9e-4098-b06d-a7fb66c3419e | 3/10/2023 | GRS | 9.42068371 | Customer Withdrawal |
| 7120727e-7e9e-4098-b06d-a7fb66c3419e | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 7120727e-7e9e-4098-b06d-a7fb66c3419e | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 7121e696-2399-4078-b7d2-21820ed7f5c | 4/5/2023 | HBAR | 7,139.23088888 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | BTC | 0.05385003 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | LINK | 70.40156356 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 0.66442051 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 0.60343043 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 0.25353481 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 0.80500443 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ETH | 14.89828711 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | ADA | 1,508.60394438 | Customer Withdrawal |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | 4/5/2023 | BTC | 0.07663084 | Customer Withdrawal |
| 7123b87-2fbf-4ef9-845c-8cbf3f6260c | 4/26/2023 | MANA | 1,363.13851520 | Customer Withdrawal |
| 7123b87-2fbf-4ef9-845c-8cbf3f6260c | 4/26/2023 | ADA | 2,087.44358047 | Customer Withdrawal |
| 7123b87-2fbf-4ef9-845c-8cbf3f6260c | 4/26/2023 | WAXP | 2,058.00412856 | Customer Withdrawal |
| 7123b87-2fbf-4ef9-845c-8cbf3f6260c | 4/26/2023 | DOGE | 338.07501868 | Customer Withdrawal |
| 7123b87-2fbf-4ef9-845c-8cbf3f6260c | 4/26/2023 | FLR | 93.89709055 | Customer Withdrawal |
| 7123921a-6741-4f41-bb51-1db09d34641e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7123921a-6741-4f41-bb51-1db09d34641e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7123921a-6741-4f41-bb51-1db09d34641e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | LINK | 8.80000000 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | UNI | 58.87918611 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | POWR | 804.46293110 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | OMG | 176.24596347 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | ADA | 1,999.30572205 | Customer Withdrawal |
| 7125f0be2-1daf-4897-8323-2b951010b001 | 4/6/2023 | BTC | 62.00000000 | Customer Withdrawal |
| 712534cb-ef76-437d-b995-59493b81922 | 4/7/2023 | ETH | 1.89512642 | Customer Withdrawal |
| 712534cb-ef76-437d-b995-59493b81922 | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 712534cb-ef76-437d-b995-59493b81922 | 4/7/2023 | DOGE | 5,331.65717742 | Customer Withdrawal |
| 712534cb-ef76-437d-b995-59493b81922 | 4/9/2023 | BTC | 0.14150906 | Customer Withdrawal |
| 712534cb-ef76-437d-b995-59493b81922 | 4/9/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 712534cb-ef76-437d-b995-59493b81922 | 4/7/2023 | BTC | 0.42312721 | Customer Withdrawal |
| 712557d5-82f1-4a38-8028-09943445056e | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 712557d5-82f1-4a38-8028-09943445056e | 4/10/2023 | XVG | 1,472.98412100 | Customer Withdrawal |
| 712557d5-82f1-4a38-8028-09943445056e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 712605cf-1144-42ce-b3ae-e2599a9a86c1 | 4/19/2023 | LSK | 39.15596460 | Customer Withdrawal |
| 71261c5b-0613-4705-8644-da2f10b2c08 | 4/10/2023 | XRP | 723.39373716 | Customer Withdrawal |
| 7126ba8e-1e82-4fe7-ab43-e152e39e629b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7126ba8e-1e82-4fe7-ab43-e152e39e629b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7126ba8e-1e82-4fe7-ab43-e152e39e629b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7127bc2e-3e63-4d9a-8157-3d8b0f81b9f3 | 3/24/2023 | ADA | 12.47989330 | Customer Withdrawal |
| 712a7334-e6a7-440e-aa18-dde4ad612751 | 4/14/2023 | USDT | 455.90978956 | Customer Withdrawal |
| 712c311b-cae2-4e44-be94-00c65df3d52f | 4/15/2023 | DOGE | 5,904.10153846 | Customer Withdrawal |
| 712c42e1-7af4-48b6-b07e-817d8cf772a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 712c42e1-7af4-48b6-b07e-817d8cf772a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 712c42e1-7af4-48b6-b07e-817d8cf772a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 712cbb1b-9269-4955-b00f-db9798717d4 | 4/10/2023 | LINK | 85.64617164 | Customer Withdrawal |
| 712cbb1b-9269-4955-b00f-db9798717d4 | 4/10/2023 | USDT | 51.00000000 | Customer Withdrawal |
| 712fa77a-e395-eeb3-b940e4f259d909e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 712fa77a-e395-eeb3-b940e4f259d909e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 712fa77a-e395-eeb3-b940e4f259d909e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 713213c1-f4ff-463d-a934ee54b5ae1a4 | 4/5/2023 | USD | 75.56000000 | Customer Withdrawal |
| 7134400c-b3c5-4dbe-a2a8-509098d1b04f | 4/10/2023 | USDT | 4,601.24000000 | Customer Withdrawal |
| 7134910f-4a6a-4e2e-b100-3d35c64d53c0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7134910f-4a6a-4e2e-b100-3d35c64d53c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7134910f-4a6a-4e2e-b100-3d35c64d53c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71361244-e207-4c0f-815c-1025fb544ea3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 71361244-e207-4c0f-815c-1025fb544ea3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 71361244-e207-4c0f-815c-1025fb544ea3 | 4/10/2023 | BTC | 0.70910240 | Customer Withdrawal |
| 713752be-1cff-4aa7-b461-3a8a84098889a | 4/10/2023 | USDT | 0.45125000 | Customer Withdrawal |
| 713752be-1cff-4aa7-b461-3a8a84098889a | 4/10/2023 | BTC | 0.51574696 | Customer Withdrawal |
| 713752be-1cff-4aa7-b461-3a8a84098889a | 4/10/2023 | BTC | 0.51574696 | Customer Withdrawal |
| 71380dd8-7858-4ab-a6cb-1eca3841741 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71380dd8-7858-4ab-a6cb-1eca3841741 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71380dd8-7858-4ab-a6cb-1eca3841741 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7184b7e-2c7a-4cda-9fbb-7229775792 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7184b7e-2c7a-4cda-9fbb-7229775792 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7184b7e-2c7a-4cda-9fbb-7229775792 | 4/10/2023 | LSK | 1.15662278 | Customer Withdrawal |
| 7184b7e-2c7a-4cda-9fbb-7229775792 | 4/13/2023 | USD | 292.65217859 | Customer Withdrawal |
| 7184b7e-2c7a-4cda-9fbb-7229775792 | 4/15/2023 | BTC | 0.03028800 | Customer Withdrawal |
| 713a51aa-a8ce-4ac7-a2a2-f48b121119154 | 4/13/2023 | USDT | 1.19280000 | Customer Withdrawal |
| 713af4c-6542-4a62-9461f2119154 | 4/13/2023 | USD | 5,077.51000000 | Customer Withdrawal |
| 713ed562-351c-4a10-b0f7-3a94f61b4c | 4/16/2023 | BTC | 0.08434668 | Customer Withdrawal |
| 713ed562-351c-4a10-b0f7-3a94f61b4c | 4/16/2023 | FLR | 1,552.01085000 | Customer Withdrawal |
| 713ed562-351c-4a10-b0f7-3a94f61b4c | 4/16/2023 | ZRX | 137.86219288 | Customer Withdrawal |
| 7144a275-849b-44a3-8046-3e16964d17d4 | 4/16/2023 | BTC | 0.22553285 | Customer Withdrawal |
| 7144a275-849b-44a3-8046-3e169c1a17d | 4/16/2023 | BTC | 0.22553285 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7144a275-849b-44a3-8046-3e169c1a17d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7144a275-849b-44a3-8046-3e169c1a17d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7144a275-849b-44a3-8046-3e169c1a17d | 2/10/2023 | ADA | 13.00035366 | Customer Withdrawal |
| 7448551-cf76-44e6-b9e9-c96eb17d12ab | 4/29/2023 | USDT | 31.76943351 | Customer Withdrawal |
| 7448551-cf76-44e6-b9e9-c96eb17d12ab | 4/7/2023 | ETC | 0.01745550 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | XRP | 1,929.00000000 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | ADA | 1,245.85126499 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | XVG | 2,695.00371560 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | DOGE | 10,686.36772727 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | BTC | 0.21198837 | Customer Withdrawal |
| 7497d8a-b50d-4241-9908-6a69f08c049 | 4/29/2023 | FLR | 290.06000000 | Customer Withdrawal |
| 7453645-a9a1f-b459-8aa9-84069e2602b | 4/25/2023 | ETH | 0.10455000 | Customer Withdrawal |
| 7453645-a9a1f-b459-8aa9-84069e2602b | 4/25/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 714cb1c4-a4f0-44fd-9a61-ff0f9f87540d | 4/28/2023 | XLM | 29,995.00000000 | Customer Withdrawal |
| 714cb1c4-a4f0-44fd-9a61-ff0f9f87540d | 4/28/2023 | XVG | 47,995.00000000 | Customer Withdrawal |
| 714cb1c4-a4f0-44fd-9a61-ff0f9f87540d | 4/28/2023 | DOGE | 149,995.00000000 | Customer Withdrawal |
| 714cb1c4-a4f0-44fd-9a61-ff0f9f87540d | 4/28/2023 | FLR | 52.00000000 | Customer Withdrawal |
| 714c9a6-d77-4607-4663-91c1-96e7c637 | 4/10/2023 | XRP | 8.01977721 | Customer Withdrawal |
| 714c9a6-d77-4607-4663-91c1-96e7c637 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 714d3f9a-6a82-4cf1-9a8c-7cb96d4f8de | 4/18/2023 | FLR | 108.98914804 | Customer Withdrawal |
| 714dd0c-8f57-4b6c-99aa-6d93df00a5b | 4/6/2023 | USDT | 2,119.59620279 | Customer Withdrawal |
| 714fdd8e-be87-49f9-4c66-c0e5042bd8 | 4/6/2023 | LSK | 39.59699600 | Customer Withdrawal |
| 714fdd8e-be87-49f9-4c66-c0e5042bd8 | 4/6/2023 | SNT | 4,697.00000000 | Customer Withdrawal |
| 714fdd8e-be87-49f9-4c66-c0e5042bd8 | 4/6/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7151b160-0bae-412f-b0a7-310a77836d7 | 4/6/2023 | ETHW | 0.04731720 | Customer Withdrawal |
| 7151b160-0bae-412f-b0a7-310a77836d7 | 4/6/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7152e9b9-8a4d-44cd-b8d5-ba03abbaafa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7152e9b9-8a4d-44cd-b8d5-ba03abbaafa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7153e75f-7e86-4838-a9f3-0bf651e87b | 4/10/2023 | XLM | 255.59299610 | Customer Withdrawal |
| 7155b73f-11dc-44c8-af6f-f6fbb1ff49 | 4/26/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 7155b73f-11dc-44c8-af6f-f6fbb1ff49 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71561644-de7e-4ac3-89a7-7c1ff8a40f9 | 4/26/2023 | BTC | 0.01995566 | Customer Withdrawal |
| 71569fe6-9c04-4be8-b63b-c0fb5b6e27 | 4/26/2023 | USDT | 4,344.00093028 | Customer Withdrawal |
| 71569fe6-9c04-4be8-b63b-c0fb5b6e27 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71574a9a-4229-4f2d-9af2-c21c19e | 4/26/2023 | BTC | 16.57230728 | Customer Withdrawal |
| 71574a9a-4229-4f2d-9af2-c21c19e | 4/26/2023 | NMR | 3.75000000 | Customer Withdrawal |
| 71586b40-5289-4c2f-9aae-11c3fecd1 | 4/26/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 71586b40-5289-4c2f-9aae-11c3fecd1 | 4/26/2023 | NXT | 500.54580690 | Customer Withdrawal |
| 7159a70-af4a-45d6-99a2-62c61c75db | 4/26/2023 | NAV | 1,041.94480800 | Customer Withdrawal |
| 71607c8b-0e6f-4e76-b1a0-c79762a00b | 4/26/2023 | PIVX | 47.81010000 | Customer Withdrawal |
| 71607c8b-0e6f-4e76-b1a0-c79762a00b | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7162b6ee-fa69-4470-9ee7-b4dce0485c59 | 4/8/2023 | XRP | 864.00000000 | Customer Withdrawal |
| 7163468a-5c6c-4700-b29c-51829e13138b | 4/14/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | XRP | 590.00000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | ADA | 1,139.00000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | XVG | 11,595.00000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 7165105-e2226-40ce-8cb4-4e60194033b | 4/30/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 71682fa1-7271-44ee-b527-7d9d7c796634 | 4/5/2023 | ETH | 0.01088019 | Customer Withdrawal |
| 7169c531-96c4-4b65-8056-fab2a290e3f1 | 4/18/2023 | SYS | 568.49002170 | Customer Withdrawal |
| 716aa544-6855-401b-a237-860b39690379 | 4/13/2023 | USD | 18.65000000 | Customer Withdrawal |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | 4/15/2023 | ETH | 0.58036170 | Customer Withdrawal |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | 4/15/2023 | KMD | 79.32962564 | Customer Withdrawal |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | 4/15/2023 | BAT | 61.82352941 | Customer Withdrawal |
| 716d6541-7a6b-4246-be35-b5c0bd5928bc | 4/9/2023 | ETH | 9.18245973 | Customer Withdrawal |
| 716d6541-7a6b-4246-be35-b5c0bd5928bc | 4/7/2023 | BTC | 1.05936277 | Customer Withdrawal |
| 716d6541-7a6b-4246-be35-b5c0bd5928bc | 4/11/2023 | USD | 187.00000000 | Customer Withdrawal |
| 716dacd3-46ac-4d5b-a405-c9860ff10151 | 4/2/2023 | ETH | 0.39876850 | Customer Withdrawal |
| 716edbe6-1ed5-41a4-8fae-c3e65f714609 | 4/7/2023 | ADA | 4,031.62545247 | Customer Withdrawal |
| 716edbe6-1ed5-41a4-8fae-c3e65f714609 | 4/7/2023 | BTC | 0.06419862 | Customer Withdrawal |
| 716f36f3-7d78-42b9-8d13-baee27c82bf2c | 4/5/2023 | XRP | 920.90500000 | Customer Withdrawal |
| 716f36f3-7d78-42b9-8d13-baee27c82bf2c | 4/5/2023 | USD | 549.28000000 | Customer Withdrawal |
| 716fcefb-8d9c-4b62-a00a-09998a04d968 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 716fcefb-8d9c-4b62-a00a-09998a04d968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 716fcefb-8d9c-4b62-a00a-09998a04d968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 717011c0-d849-491b-bd48-8734a1e3ff32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 717011c0-d849-491b-bd48-8734a1e3ff32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 717011c0-d849-491b-bd48-8734a1e3ff32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7170d896-8f0c-4727-a7dd-b6840d3ec0b7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7170d896-8f0c-4727-a7dd-b6840d3ec0b7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7170d896-8f0c-4727-a7dd-b6840d3ec0b7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 71727279-e83b-42cf-aca1-0ce40cece759b | 4/8/2023 | BTC | 0.00301413 | Customer Withdrawal |
| 71727ce1-6108-4bec-a6a6-5c500717664a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71727ce1-6108-4bec-a6a6-5c500717664a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71727ce1-6108-4bec-a6a6-5c500717664a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7172e638-bcd2-43ee-b812-bb4750688aeb | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 7172e638-bcd2-43ee-b812-bb4750688aeb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7172e638-bcd2-43ee-b812-bb4750688aeb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 717583d9-d3c2-4576-a10b-ea9cce9af05e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 717583d9-d3c2-4576-a10b-ea9cce9af05e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 717583d9-d3c2-4576-a10b-ea9cce9af05e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | AVAX | 17.99900000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | ANT | 47.50000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | LINK | 33.67018675 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | ETH | 3.20812328 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 3/23/2023 | NEO | 1.04900000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 3/23/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | SYS | 3,017.87392267 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | ZRX | 2,159.00000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | FIRO | 74.90000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | BTS | 1,321.00050000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | BTC | 0.00139608 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | BTC | 0.10699689 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/4/2023 | USD | 3,328.10000000 | Customer Withdrawal |
| 71776105-8445-4ae3-b4d7b-f40273876611c | 4/3/2023 | ETHW | 3.80882328 | Customer Withdrawal |
| 7177844-37a2-4c07-a7b6-2da1e0d098b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7177844-37a2-4c07-a7b6-2da1e0d098b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7177844-37a2-4c07-a7b6-2da1e0d098b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7179b6f-8188-4e22-940f-9c1a207fca86 | 4/29/2023 | NEO | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7179b6f-8188-4e22-940f-9c1a207fca86 | 4/29/2023 | POWR | 117.00000000 | Customer Withdrawal |
| 7179b6f-8188-4e22-940f-9c1a207fca86 | 4/29/2023 | ADA | 849.00000000 | Customer Withdrawal |
| 7179f6ea-c551-4e77-a2a5-ff7464903001 | 4/29/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | 3/2/2023 | BTC | 0.00162548 | Customer Withdrawal |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | 3/21/2023 | BTC | 0.00063649 | Customer Withdrawal |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | 4/1/2023 | BTC | 0.00084941 | Customer Withdrawal |
| 717e2d08-4214-4594-abae-aaeeaad71598 | 4/7/2023 | LTC | 15.97361699 | Customer Withdrawal |
| 717e2d08-4214-4594-abae-aaeeaad71598 | 4/7/2023 | BSV | 1.00787574 | Customer Withdrawal |
| 717e2d08-4214-4594-abae-aaeeaad71598 | 4/7/2023 | ETH | 4.39510048 | Customer Withdrawal |
| 717e2d08-4214-4594-abae-aaeeaad71598 | 4/11/2023 | USD | 9,970.71000000 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | ETH | 0.02000076 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | NXS | 2,178.01334269 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | ADA | 48.82049053 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | FIRO | 9.90000000 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | DGB | 7,129.24301785 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | DOGE | 1,247.15551018 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | TRX | 1,411.08999875 | Customer Withdrawal |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | 4/30/2023 | BTC | 0.00060525 | Customer Withdrawal |
| 717e910c-dc2a-4bf0-90e5-13a98bbeafbd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 717e910c-dc2a-4bf0-90e5-13a98bbeafbd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 717e910c-dc2a-4bf0-90e5-13a98bbeafbd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 717f3ded-30d2-4c72-a108-3470dc34041 | 4/3/2023 | USD | 115.28000000 | Customer Withdrawal |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | 4/23/2023 | DOGE | 279.38451198 | Customer Withdrawal |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | 4/23/2023 | BTC | 0.00256656 | Customer Withdrawal |
| 7183683-ffba-4aab-800f-045910f0c003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7183683-ffba-4aab-800f-045910f0c003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7183683-ffba-4aab-800f-045910f0c003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71844fc-ff89-4845-93c7-53e7549b4a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71844fc-ff89-4845-93c7-53e7549b4a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71844fc-ff89-4845-93c7-53e7549b4a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71854f60-cccf-48e8-8e6e-ea0b7554e2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71854f60-cccf-48e8-8e6e-ea0b7554e2f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71854f60-cccf-48e8-8e6e-ea0b7554e2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71890cc0-1de2-4fc8-3ae3-14426e6ed7be | 4/2/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 71890cc0-1de2-4fc8-3ae3-14426e6ed7be | 4/2/2023 | XRP | 2,031.99226847 | Customer Withdrawal |
| 71890cc0-1de2-4fc8-3ae3-14426e6ed7be | 4/2/2023 | ETH | 4.89787032 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | LSK | 19.93138148 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | LTC | 2.54088292 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | REPV2 | 18.42041078 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | BSV | 3.32626502 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | WAVES | 171.97197297 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | ZEN | 32.41223409 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | POLY | 3,397.12824004 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | OMG | 106.38918918 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | ADA | 3,811.50823856 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | STRAX | 363.83034253 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | NAV | 1,590.48904513 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | LOOM | 1,283.09612014 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | ARK | 677.71836767 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | FIRO | 27.32204301 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | ADX | 1,366.59754731 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | GRS | 840.15056208 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | XLM | 3,034.23296264 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | RVN | 115.35789842 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | KMD | 172.31632761 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | BTS | 81.30000000 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | BAT | 803.75089210 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | TRX | 3,230.35133941 | Customer Withdrawal |
| 718a5d3-427f-4341-bdb9-22328dd399cc | 4/26/2023 | BTC | 2.67962945 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 718b94c1-9661-4449-9048-85cdb0fb0fee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 718b94c1-9661-4449-9048-85cdb0fb0fee | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 718b94c1-9661-4449-9048-85cdb0fb0fee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 718e0ff3-9d20-4f11-b332-262ff2414027 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 718e0ff3-9d20-4f11-b332-262ff2414027 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 718e0ff3-9d20-4f11-b332-262ff2414027 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 718e705f-74f2-44f7-a530-9890066f5f1f | 4/12/2023 | WAXP | 2,009.20299672 | Customer Withdrawal |
| 718e705f-74f2-44f7-a530-9890066f5f1f | 4/7/2023 | BTC | 1.00063770 | Customer Withdrawal |
| 718e705f-74f2-44f7-a530-9890066f5f1f | 4/7/2023 | USD | 3,625.00000000 | Customer Withdrawal |
| 7190fa53-71ee-40ba-8c77-ea64d19faee6 | 4/10/2023 | USD | 1,186.20000000 | Customer Withdrawal |
| 7191538-255a-4ced-888f-1730498b01b | 4/25/2023 | FLR | 143.86000000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | ETC | 8.02000000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | LTC | 8.66391304 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | ETH | 1.40370173 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | BCH | 0.49900000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | OMG | 99.00000000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | XRP | 1,146.53750778 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | GLM | 1,380.75843852 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | XLM | 1,122.13750000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | STORJ | 484.00000000 | Customer Withdrawal |
| 7191551-ecbce-4a62-b86e-25bdb5b7f787 | 4/14/2023 | BAT | 5,996.00000000 | Customer Withdrawal |
| 7194a3c5-6922-4ef5-9102-741004447881 | 4/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| 7194a3c5-6922-4ef5-9102-741004447881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7194d797-c7db-413a-8d07-1b78edb8140e | 4/30/2023 | ETH | 1.99480000 | Customer Withdrawal |
| 7194d797-c7db-413a-8d07-1b78edb8140e | 4/30/2023 | SYS | 3,557.35764300 | Customer Withdrawal |
| 7195ac73-0ca4-45cb-a983-294d9f3f260e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7195ac73-0ca4-45cb-a983-294d9f3f260e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7195ac73-0ca4-45cb-a983-294d9f3f260e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7195ac73-0ca4-45cb-a983-294d9f3f260e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71956ff7-b3d8-437b-977d-90725bef1cad | 4/7/2023 | ETH | 74.59600000 | Customer Withdrawal |
| 7195752f-9838-4dc6-bf3-a6ead4448f21 | 4/19/2023 | ETH | 2.25715431 | Customer Withdrawal |
| 7195752f-9838-4dc6-bf3-a6ead4448f21 | 4/19/2023 | BTC | 0.09427068 | Customer Withdrawal |
| 7195a6c1-5511-4e22-8c98-53b68f526d4a | 4/13/2023 | BTC | 226.666.77433649 | Customer Withdrawal |
| 7195a6c1-5511-4e22-8c98-53b68f526d4a | 2/13/2023 | USDT | 5,234.04550655 | Customer Withdrawal |
| 7197231-c03f-4e56-be58-5b73a061212 | 4/11/2023 | USD | 30.18000000 | Customer Withdrawal |
| 7197231-c03f-4e56-be58-5b73a061212 | 4/11/2023 | USD | 3,052.25000000 | Customer Withdrawal |
| 719ae6a-42f8-447d-b4ba-277abbc1fc3c | 4/6/2023 | USD | 0.02000000 | Customer Withdrawal |
| 7199232c-9d7a-4f15-a447-032ff7279673 | 4/18/2023 | LINK | 269.71700000 | Customer Withdrawal |
| 7199232c-9d7a-4f15-a447-032ff7279673 | 4/18/2023 | BTC | 3.40400000 | Customer Withdrawal |
| 7199232c-9d7a-4f15-a447-032ff7279673 | 4/18/2023 | XVG | 8,394.00000000 | Customer Withdrawal |
| 7199232c-9d7a-4f15-a447-032ff7279673 | 4/18/2023 | USD | 12.42000000 | Customer Withdrawal |
| 7199232c-9d7a-4f15-a447-032ff7279673 | 4/18/2023 | BTC | 13,197.18 | Customer Withdrawal |
| 71993e63-6802-434f-8eb3-62b1a6e4c6d6 | 4/12/2023 | ADA | 753.00000000 | Customer Withdrawal |
| 7199db9c-a8fb-4e2c-ad72-6ee0f4ed4b5 | 4/10/2023 | HBAR | 0.00023109 | Customer Withdrawal |
| 7199db9c-a8fb-4e2c-ad72-6ee0f4ed4b5 | 4/10/2023 | HBAR | 117,887.07119730 | Customer Withdrawal |
| 719a9fe52-4c0f-4ce2-fd7e-45af30062a5b | 4/11/2023 | BTC | 0.00057921 | Customer Withdrawal |
| 719a9fe52-4c0f-4ce2-fd7e-45af30062a5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 719a9fe52-4c0f-4ce2-fd7e-45af30062a5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 719c096-580e-4012-b089-e763c55a2d41 | 4/23/2023 | ARK | 939.87430948 | Customer Withdrawal |
| 719c08327-b-42a6-41e8-40d4-aeac04d0b0 | 4/3/2023 | LINK | 4.05340853 | Customer Withdrawal |
| 719c08327-b-42a6-41e8-40d4-aeac04d0b0 | 4/3/2023 | ETH | 1.31845027 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | BTC | 484.00000000 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | ETH | 0.18768338 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | DGB | 657.05704446 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | DOGE | 343.00000000 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | XLM | 999.31233773 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | BTC | 33,678.00000000 | Customer Withdrawal |
| 71a0a4f7-19ec-4a96-8090-dfc89628a6b3 | 4/26/2023 | FLR | 235.61688440 | Customer Withdrawal |
| 71a1260a-93cb-4db0-82e8-bd469ef8d344 | 4/6/2023 | NEO | 3.45000000 | Customer Withdrawal |
| 71a1260a-93cb-4db0-82e8-bd469ef8d344 | 4/6/2023 | ZEN | 14.50280900 | Customer Withdrawal |
| 71a1260a-93cb-4db0-82e8-bd469ef8d344 | 4/6/2023 | ADA | 301.00000000 | Customer Withdrawal |
| 71a1260a-93cb-4db0-82e8-bd469ef8d344 | 4/6/2023 | GLM | 212.00000000 | Customer Withdrawal |
| 71a1260a-93cb-4db0-82e8-bd469ef8d344 | 4/6/2023 | ENJ | 269.71661183 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71a164f8-6748-4132-b263-61134dbb89ea | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 71a1fbc-2b3c-40a6-92bc-b3bb86fbe595 | 4/29/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 71a1fbc-2b3c-40a6-92bc-b3bb86fbe595 | 3/29/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 71a1fbc-2b3c-40a6-92bc-b3bb86fbe595 | 2/29/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 71a4978-0ef5-4059-bf24-b99afb74 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a51e17-eab5-4b59-9403-bc7a18e802bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71a51e17-eab5-4b59-9403-bc7a18e802bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a51e17-eab5-4b59-9403-bc7a18e802bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a5ab66-344e-46a8-9570-7d6a2abae8a2 | 4/11/2023 | USD | 87.00000000 | Customer Withdrawal |
| 71a6502c-bca5-40bc-b529-2c7b81197af7 | 3/14/2023 | ETH | 1.26004520 | Customer Withdrawal |
| 71a6502c-bca5-40bc-b529-2c7b81197af7 | 2/14/2023 | ETH | 0.19150000 | Customer Withdrawal |
| 71a6502c-bca5-40bc-b529-2c7b81197af7 | 4/14/2023 | ADA | 1,124.00000000 | Customer Withdrawal |
| 71a6502c-bca5-40bc-b529-2c7b81197af7 | 4/14/2023 | ADA | 374.00000000 | Customer Withdrawal |
| 71a6502c-bca5-40bc-b529-2c7b81197af7 | 4/14/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 71a7ef16-1e89-4339-80a7-36d5b33384b | 4/25/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 71a7ef16-1e89-4339-80a7-36d5b33384b | 4/25/2023 | XRP | 750.00494871 | Customer Withdrawal |
| 71a7ef16-1e89-4339-80a7-36d5b33384b | 4/25/2023 | XLM | 0.99000000 | Customer Withdrawal |
| 71a7ef16-1e89-4339-80a7-36d5b33384b | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 71a841e-eade-48c4-90cc5-75b455aaef1e | 2/10/2023 | LINK | 88.00000000 | Customer Withdrawal |
| 71a841e-eade-48c4-90cc5-75b455aaef1e | 3/10/2023 | LINK | 0.54550000 | Customer Withdrawal |
| 71a841e-eade-48c4-90cc5-75b455aaef1e | 4/10/2023 | LINK | 0.55550000 | Customer Withdrawal |
| 71a85ac3-a4be-4cfe-83f1-3344bb2a0ed | 4/20/2023 | MANA | 244.00000000 | Customer Withdrawal |
| 71a85ac3-a4be-4cfe-83f1-3344bb2a0ed | 4/20/2023 | ADA | 627.00000000 | Customer Withdrawal |
| 71a893f4-4c1d-44d5-965e-b89c3fc5d41 | 4/11/2023 | FLR | 153.00000000 | Customer Withdrawal |
| 71a8a3a8-3e79-4d85-b69a-de1a4f3d7b46 | 4/13/2023 | LRC | 173.00000000 | Customer Withdrawal |
| 71a9f9f3-7d05-4d87-90d2-c51a89e7b6d4 | 4/3/2023 | BTC | 0.50500000 | Customer Withdrawal |
| 71a9fc8d-6bb8-4c59-88bb-dd89b657cf23 | 4/1/2023 | BTC | 0.30157100 | Customer Withdrawal |
| 71a86a34-a477-4b5c-9e3-b2b82d7c40fb | 4/7/2023 | USD | 108.15000000 | Customer Withdrawal |
| 71aa36a5-0b81-4bf6-8f15-e88b7e84a29b | 4/10/2023 | USD | 63.00000000 | Customer Withdrawal |
| 71aac7f8-80da-4e41-8fae-71d16cac0b60 | 4/23/2023 | ONT | 40.54000000 | Customer Withdrawal |
| 71ab14cd-9a3e-4fb9-9648-8e5d4d8bcd8 | 4/11/2023 | ETH | 0.47030843 | Customer Withdrawal |
| 71ab14cd-9a3e-4fb9-9648-8e5d4d8bcd8 | 4/11/2023 | BTC | 0.04950000 | Customer Withdrawal |
| 71b0e35e-57d5-4d16-9c6a-b3b4a8c67dfa | 4/1/2023 | USD | 25.00000000 | Customer Withdrawal |
| 71b2fb28-f3e2-4c1b-83e2-07abb11c61c3 | 4/11/2023 | USD | 3,052.25000000 | Customer Withdrawal |
| 71b2fb28-f3e2-4c1b-83e2-07abb11c61c3 | 4/11/2023 | BTC | 0.05200000 | Customer Withdrawal |
| 71b3acc-1c9f-4f86-9e2e-8e5d8d4d4d | 4/4/2023 | XRP | 550.00000000 | Customer Withdrawal |
| 71b63bf9-2fbd-42f5-8d1a-76a5e7f6bda | 4/11/2023 | BTC | 1,620.00000000 | Customer Withdrawal |
| 71b64afb-4dec-4d3e-8ad4-9e09acc28fec | 4/11/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| 71b7a96a-0e01-42d2-99ce-2d6acc448860 | 4/26/2023 | ADA | 56.00000000 | Customer Withdrawal |
| 71b743c6-26c8-4e41-95e3-441a6e7fc755 | 4/5/2023 | BTC | 0.20297700 | Customer Withdrawal |
| 71b7b8fe-2d0c-42a1-9b45-ba2e53e0b | 4/23/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 71b763a9-e51b-4749-8bd1-51572a9eae43 | 4/23/2023 | ETC | 105.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71b8d102-e523-4b6d-a834-ae38c48cb5ff | 4/6/2023 | DOT | 242.68138543 | Customer Withdrawal |
| 71b8d102-e523-4b6d-a834-ae38c48cb5ff | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 71b8d102-e523-4b6d-a834-ae38c48cb5ff | 4/8/2023 | FLR | 1,708.34993000 | Customer Withdrawal |
| 71ba0cc3-de6f-4e05-aaa9-b137cb3f05fb | 4/29/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 71ba0cc3-de6f-4e05-aaa9-b137cb3f05fb | 4/29/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 71ba0cc3-de6f-4e05-aaa9-b137cb3f05fb | 4/29/2023 | BSV | 0.69900000 | Customer Withdrawal |
| 71ba7e58-6e27-43dd-83c8-ebdfbc8a4942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ba7e58-6e27-43dd-83c8-ebdfbc8a4942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71ba7e58-6e27-43dd-83c8-ebdfbc8a4942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71ba804a-4fa1-4a7c-83c2-89b5d84b8aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ba804a-4fa1-4a7c-83c2-89b5d84b8aa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71ba804a-4fa1-4a7c-83c2-89b5d84b8aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | 4/26/2023 | ETH | 1.38654003 | Customer Withdrawal |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | 4/26/2023 | BTC | 0.00468499 | Customer Withdrawal |
| 71bbe4a7-7ca9-46ba-b8a7-3cca6b97f667 | 4/15/2023 | FLR | 40.46043829 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | ETH | 0.03253777 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/30/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/30/2023 | POWR | 147.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | BTC | 409.99436057 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/30/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | SC | 14,212.50069894 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | DOGE | 345.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | XLM | 276.95000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | XLM | 996.96275223 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | ALGO | 69.90000000 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | TRX | 220.49062727 | Customer Withdrawal |
| 71bd9484-f821-4531-b4eb-520dbcb3f72c | 4/24/2023 | BTC | 0.07162045 | Customer Withdrawal |
| 71bfc9dc-00a1-4951-bf8a-5815637505fc | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 71bfc9dc-00a1-4951-bf8a-5815637505fc | 4/5/2023 | DOGE | 10,020.00000000 | Customer Withdrawal |
| 71bfc9dc-00a1-4951-bf8a-5815637505fc | 4/5/2023 | BTC | 0.00777344 | Customer Withdrawal |
| 71bfd5ef-6336-4a7d-9e5d-c380767df71a | 2/9/2023 | ADA | 1.50826059 | Customer Withdrawal |
| 71bfd5ef-6336-4a7d-9e5d-c380767df71a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71bfd5ef-6336-4a7d-9e5d-c380767df71a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71bfd5ef-6336-4a7d-9e5d-c380767df71a | 2/10/2023 | BTC | 0.00019547 | Customer Withdrawal |
| 71c051c8-49b6-4aff-0ae1-dd0ad6532b14 | 4/14/2023 | USD | 23.26000000 | Customer Withdrawal |
| 71c14445-b3a8-4026-967f-d0660cc0acbb | 4/11/2023 | USD | 22.94000000 | Customer Withdrawal |
| 71c429fc-3054-4b65-afc3-71877acc437b | 4/11/2023 | ETH | 20.99800000 | Customer Withdrawal |
| 71c429fc-3054-4b65-afc3-71877acc437b | 4/1/2023 | OMG | 275.50000000 | Customer Withdrawal |
| 71c429fc-3054-4b65-afc3-71877acc437b | 4/1/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 71c429fc-3054-4b65-afc3-71877acc437b | 4/1/2023 | BTC | 0.00498065 | Customer Withdrawal |
| 71c429fc-3054-4b65-afc3-71877acc437b | 4/1/2023 | USD | 139.50000000 | Customer Withdrawal |
| 71c54453-9ae3-40f3-ac9e-181772ac0d22 | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 71c54453-9ae3-40f3-ac9e-181772ac0d22 | 4/11/2023 | XRP | 1,459.43867268 | Customer Withdrawal |
| 71c54453-9ae3-40f3-ac9e-181772ac0d22 | 4/11/2023 | XTZ | 126.64422298 | Customer Withdrawal |
| 71c54453-9ae3-40f3-ac9e-181772ac0d22 | 4/11/2023 | XLM | 1,043.28284698 | Customer Withdrawal |
| 71c54453-9ae3-40f3-ac9e-181772ac0d22 | 4/11/2023 | FLR | 222.16593129 | Customer Withdrawal |
| 71c5815-8b1b-4bc7-8f0c-e203ab74a5df | 4/4/2023 | USD | 35,335.12000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/13/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/13/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/13/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/14/2023 | BTC | 0.00287270 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/17/2023 | USD | 3.16000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/14/2023 | ETH | 2.05307342 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/11/2023 | ETH | 0.93393594 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/11/2023 | POLY | 380.40964850 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/11/2023 | OMG | 44.00000000 | Customer Withdrawal |
| 71c6f32d-8492-47f3-b0d4-f44931b696ff | 4/11/2023 | ZRX | 275.00000000 | Customer Withdrawal |
| 71c739d2-b348-48ac-88d9-01bffe2745d1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71c739d2-b348-48ac-88d9-01bffe2745d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71c739d2-b348-48ac-88d9-01bffe2745d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | 4/30/2023 | ADA | 4,206.23895882 | Customer Withdrawal |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | 4/7/2023 | ETH | 0.02658801 | Customer Withdrawal |
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | 4/7/2023 | DOGE | 1,461.91176471 | Customer Withdrawal |
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | 4/11/2023 | BTC | 0.00273078 | Customer Withdrawal |
| 71c916be-82fc-406f-bbc5-dab2a0e6e45e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 71c916be-82fc-406f-bbc5-dab2a0e6e45e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 71c916be-82fc-406f-bbc5-dab2a0e6e45e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 71ca0595-02a0-44d3-ab21-b1c4a1a65454 | 4/24/2023 | DGB | 3,770.55000000 | Customer Withdrawal |
| 71ca0595-02a0-44d3-ab21-b1c4a1a65454 | 4/24/2023 | DOGE | 1,180.00000000 | Customer Withdrawal |
| 71ca0595-02a0-44d3-ab21-b1c4a1a65454 | 4/25/2023 | TRX | 3,977.60000000 | Customer Withdrawal |
| 71ca0595-02a0-44d3-ab21-b1c4a1a65454 | 4/25/2023 | USD | 5.00000000 | Customer Withdrawal |
| 71ca0595-02a0-44d3-ab21-b1c4a1a65454 | 4/25/2023 | USD | 190.00000000 | Customer Withdrawal |
| 71cb9a7b-1664-4b5f-ae89-943fb07799f6 | 4/28/2023 | USD | 20.10932042 | Customer Withdrawal |
| 71cb9a7b-1664-4b5f-ae89-943fb07799f6 | 4/28/2023 | BTC | 0.00218906 | Customer Withdrawal |
| 71cd2de-ed81-4e8a-a980-846966c3e096 | 4/4/2023 | USD | 84.77000000 | Customer Withdrawal |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | 4/11/2023 | ETH | 0.01762090 | Customer Withdrawal |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | 4/11/2023 | ETH | 1.90649772 | Customer Withdrawal |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | 4/11/2023 | ETH | 0.02599509 | Customer Withdrawal |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | 4/11/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 71cd6152-1d62-419e-a349-f2e874201064 | 4/14/2023 | XRP | 1,273.09654160 | Customer Withdrawal |
| 71cd6152-1d62-419e-a349-f2e874201064 | 4/14/2023 | ADA | 1,221.72673076 | Customer Withdrawal |
| 71cd6152-1d62-419e-a349-f2e874201064 | 4/14/2023 | ADA | 44.49328048 | Customer Withdrawal |
| 71ce1073-75ec-4f83-b804-b37905846618 | 4/15/2023 | ADA | 0.02317571 | Customer Withdrawal |
| 71ce1073-75ec-4f83-b804-b37905846618 | 4/15/2023 | ADA | 170,058.46350184 | Customer Withdrawal |
| 71ce1073-75ec-4f83-b804-b37905846618 | 4/15/2023 | ADA | 4.99900000 | Customer Withdrawal |
| 71ce1073-75ec-4f83-b804-b37905846618 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 71ce26f-aacb-4fa4-ae95-9064ed34f431 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 71ce26f-aacb-4fa4-ae95-9064ed34f431 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 71ce26f-aacb-4fa4-ae95-9064ed34f431 | 3/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 71ce8ada-66a7-4b15-84e6-1c728d6f93b7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 71ce8ada-66a7-4b15-84e6-1c728d6f93b7 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 71ce8ada-66a7-4b15-84e6-1c728d6f93b7 | 2/10/2023 | USDT | 4.99000000 | Customer Withdrawal |
| 71cf9250-877d-4edb-9d9b-eed51a5e4a6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71cf9250-877d-4edb-9d9b-eed51a5e4a6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71cf9250-877d-4edb-9d9b-eed51a5e4a6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71cfbf3-3378-48ee-9431-01c03ed44c56 | 4/27/2023 | XVG | 184,221.54900000 | Customer Withdrawal |
| 71cfbf3-3378-48ee-9431-01c03ed44c56 | 4/27/2023 | DGB | 14,999.80000346 | Customer Withdrawal |
| 71cfbf3-3378-48ee-9431-01c03ed44c56 | 4/27/2023 | XTZ | 400.65883855 | Customer Withdrawal |
| 71cfbf3-3378-48ee-9431-01c03ed44c56 | 4/27/2023 | XEM | 2,496.00000000 | Customer Withdrawal |
| 71cfbf3-3378-48ee-9431-01c03ed44c56 | 4/27/2023 | ETHW | 3.39730000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/17/2023 | ETC | 11.81000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/17/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | ETH | 0.94509622 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/5/2023 | XRP | 1,417.34460780 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | MANA | 1,485.00000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | DOGE | 81,197.1738253 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/5/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | DOGE | 59,995.00000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/17/2023 | XLM | 666.95000000 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/5/2023 | BTC | 0.06267135 | Customer Withdrawal |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 71d0396b-7ca8-4295-a405-ff16089573a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d0396b-7ca8-4295-a405-ff16089573a4 | 2/9/2023 | BTC | 0.00060650 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 3/10/2023 | STRAX | 0.35248231 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 4/10/2023 | MCO | 0.83690020 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 2/10/2023 | MCO | 6.74791934 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d0e6b0-0734-4937-bfef-17bc43a225f1 | 3/10/2023 | BTC | 0.00017920 | Customer Withdrawal |
| 71d160bc-8ae2-4eb1-a765-f8fa11f7fca1 | 4/25/2023 | VTC | 499.80000000 | Customer Withdrawal |
| 71d160bc-8ae2-4eb1-a765-f8fa11f7fca1 | 4/25/2023 | BTC | 14,689.12550800 | Customer Withdrawal |
| 71d160bc-8ae2-4eb1-a765-f8fa11f7fca1 | 4/25/2023 | BTC | 0.13136229 | Customer Withdrawal |
| 71d2607a-83d8-45f3-832a-41571c0f4651 | 4/16/2023 | ADA | 17.21054965 | Customer Withdrawal |
| 71d2607a-83d8-45f3-832a-41571c0f4651 | 4/16/2023 | WAXP | 74.00000000 | Customer Withdrawal |
| 71d2607a-83d8-45f3-832a-41571c0f4651 | 4/16/2023 | HBAR | 5.10000000 | Customer Withdrawal |
| 71d2607a-83d8-45f3-832a-41571c0f4651 | 4/16/2023 | HBAR | 1,049.08121779 | Customer Withdrawal |
| 71d30244-bc71-48f7-bc38-6aaa6ad76a9 | 2/9/2023 | BTTOLD | 2,606.37908100 | Customer Withdrawal |
| 71d44c0b-3087-4a74-892c-800d0f0cb008 | 4/7/2023 | BTC | 0.00163111 | Customer Withdrawal |
| 71d531cf-c0ec9-4861-a7f4-f8f6a3a2f649 | 2/9/2023 | BTTOLD | 6,502.54887400 | Customer Withdrawal |
| 71d55fc9-3e0f-4eb7-8c38-1eb8e78852c0 | 4/7/2023 | BTC | 0.00082639 | Customer Withdrawal |
| 71d72973-06e7-4548-80ca-b392-6462cd3f9009 | 4/26/2023 | LSK | 273.07617475 | Customer Withdrawal |
| 71d8fb80-39e1-4977-bb14-f4a25e167673 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 71d8fb80-39e1-4977-bb14-f4a25e167673 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 71d8fb80-39e1-4977-bb14-f4a25e167673 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 71d986fd-c59a-4020-a477-720962d19c73 | 2/9/2023 | SC | 90.90000000 | Customer Withdrawal |
| 71d986fd-c59a-4020-a477-720962d19c73 | 4/10/2023 | SC | 299.90000000 | Customer Withdrawal |
| 71d986fd-c59a-4020-a477-720962d19c73 | 3/10/2023 | SC | 99,941.42752500 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | LTC | 685.12892500 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | ETH | 35.02251791 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | STRAX | 461.33810000 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | DGB | 1,148,472.62868973 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | SC | 824,999.90000000 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/14/2023 | DOGE | 1,195.85823854 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/6/2023 | XMY | 82,994.69646372 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/18/2023 | BTC | 0.07884439 | Customer Withdrawal |
| 71d9f61-cca4-4944-b2a6-40e2c0de40d7 | 4/27/2023 | BTC | 0.01350000 | Customer Withdrawal |
| 71d9fa71-a52b-4c5d-aab2-ef4c2b0a142f | 2/10/2023 | XRP | 148.98218341 | Customer Withdrawal |
| 71da6873-83b9-448b-a1a0-1c65077803d | 4/14/2023 | ADA | 1,405.03333153 | Customer Withdrawal |
| 71da6873-83b9-448b-a1a0-1c65077803d | 4/12/2023 | BTC | 0.05579775 | Customer Withdrawal |
| 71dab24a-9da0-4aa6-aad8-cc0404d6e4c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71dab24a-9da0-4aa6-aad8-cc0404d6e4c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71dab24a-9da0-4aa6-aad8-cc0404d6e4c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71dcb0ff-3c10-4e0c-a05f-ab8e22a3b3bf | 4/3/2023 | ZRX | 1,547.12231387 | Customer Withdrawal |
| 71dcb0ff-3c10-4e0c-a05f-ab8e22a3b3bf | 4/1/2023 | USDT | 181.41000000 | Customer Withdrawal |
| 71de2363-4487-4a87-9c84-9e51fd8ef44b | 4/11/2023 | BTC | 0.09187143 | Customer Withdrawal |
| 71df0795-4331-4341-931f-45a4d8dae444 | 4/10/2023 | ADA | 14.11600332 | Customer Withdrawal |
| 71df0795-4331-4341-931f-45a4d8dae444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71df0795-4331-4341-931f-45a4d8dae444 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71df0795-4331-4341-931f-45a4d8dae444 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71e0a0d-56eb-432a-a4b8-cc87055bdc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e0a0d-56eb-432a-a4b8-cc87055bdc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | ETH | 0.05096700 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | ETH | 2.08736024 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | BCH | 0.00900000 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | BCH | 0.61935944 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | ADA | 12.28555680 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | XLM | 108.44011124 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/14/2023 | XLM | 29.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/28/2023 | BTC | 0.06135797 | Customer Withdrawal |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 71e1243d-9567-450f-88c9-a5f05609abcf | 2/9/2023 | DGB | 28,129.23329000 | Customer Withdrawal |
| 71e1243d-9567-450f-88c9-a5f05609cd2 | 3/13/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 71e1243d-9567-450f-88c9-a5f05609abcf | 4/5/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| 71e1243d-9567-450f-88c9-a5f05609abcf | 2/9/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 71e1243d-9567-450f-88c9-a5f05609abcf | 2/9/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 71e3a0c-9680-432d-a6d7-407ecc5f93b4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e3a0c-9680-432d-a6d7-407ecc5f93b4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71e3a0c-9680-432d-a6d7-407ecc5f93b4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e5815-b018-4b11-a404-ddebfa8ee5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e7c50-0500-432e-96c0-50e5ba8a85f1 | 4/27/2023 | XVG | 9,087.97355556 | Customer Withdrawal |
| 71e76ad-a22b-4e2e-8dc4-34df6dee4494 | 4/27/2023 | ETH | 2.82454744 | Customer Withdrawal |
| 71e76ad-a22b-4e2e-8dc4-34df6dee4494 | 4/25/2023 | BTC | 0.00278255 | Customer Withdrawal |
| 71e8cbd-a39a-4627-a7d8-c3bd20ae446 | 4/27/2023 | BTC | 0.02278255 | Customer Withdrawal |
| 71e8cbd-a39a-4627-a7d8-c3bd20ae446 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e9a4c8-a2c0-4cbc-a4f0-5a97a5f2 | 4/14/2023 | XMR | 0.00091200 | Customer Withdrawal |
| 71e9a4c8-a2c0-4cbc-a4f0-5a97a5f2 | 4/14/2023 | XMR | 17.11623025 | Customer Withdrawal |
| 71e9a4c8-a2c0-4cbc-a4f0-5a97a5f2 | 4/14/2023 | BTC | 0.20217000 | Customer Withdrawal |
| 71e8cbd-a39a-4627-a7d8-c3bd20ae446 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71ea8b0-2d6d-46e6-bab5-5c88f3a8a19 | 2/9/2023 | USD | 2.53000000 | Customer Withdrawal |
| 71eab5dc-b1c6-4c9f-8cd0-baa77e7c23c | 4/9/2023 | USD | 20.00000000 | Customer Withdrawal |
| 71eab5dc-b1c6-4c9f-8cd0-baa77e7c23c | 4/9/2023 | USD | 145.00000000 | Customer Withdrawal |
| 71eab5dc-b1c6-4c9f-8cd0-baa77e7c23c | 4/9/2023 | USD | 250.00000000 | Customer Withdrawal |
| 71eb3f86-09cb-4e0a-9c99-9d44322df53a | 4/21/2023 | ETH | 0.47518251 | Customer Withdrawal |
| 71eb8aa7-0eb2-4ba9-a09d-6c5559f9ce3 | 4/15/2023 | BTC | 0.02268233 | Customer Withdrawal |
| 71ebd6a4-06e9-4c1d-9c1f-7a5c8efba96e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71ebd6a4-06e9-4c1d-9c1f-7a5c8efba96e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ec8b6-a9a1-4df0-84f4-0a3b5d7d21 | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 71ec8b6-a9a1-4df0-84f4-0a3b5d7d21 | 4/14/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 71ed0b0-2ad8-4dbf-87b7-70c3f12abc0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71ed0b0-2ad8-4dbf-87b7-70c3f12abc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ed0b0-2ad8-4dbf-87b7-70c3f12abc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71eff7c4-4d37-4ba6-b6db-97ccb1e9a41 | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 71efb6d0-92e9-4b9a-a0e1-96c36c01c6 | 4/7/2023 | USD | 119.40000000 | Customer Withdrawal |
| 71efb6d0-92e9-4b9a-a0e1-96c36c01c6 | 4/7/2023 | USD | 250.00000000 | Customer Withdrawal |
| 71f0c1bd-1d0c-4b6d-8b5c-b0e93faeb23 | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 71f0c1bd-1d0c-4b6d-8b5c-b0e93faeb23 | 4/11/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 71f2f4c0-a8a3-4a48-a29d-2e5f09c4e8c | 4/14/2023 | BTC | 0.02333000 | Customer Withdrawal |
| 71f4f0c1-f1cb-4748-a0d2-03c09e72c0f | 4/13/2023 | USD | 611.72195500 | Customer Withdrawal |
| 71fabaf2-265-4692-9946-1227b11ed4 | 3/31/2023 | DGB | 818.26862900 | Customer Withdrawal |
| 71ed0b0-2ad8-4dbf-87b7-70c3f12abc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71eed1ec-0787-403c-9519-27c5d6e9c90d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 71eed1ec-0787-403c-9519-27c5d6e9c90d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 71ef1ada-6870-402c-bbd4-6cc173843553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71ef1ada-6870-402c-bbd4-6cc173843553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ef1ada-6870-402c-bbd4-6cc173843553 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71efaf96-2252-4aba-9157-5c2b78cd76ff | 2/16/2023 | DGB | 10,460.44939632 | Customer Withdrawal |
| 71efaf96-2252-4aba-9157-5c2b78cd76ff | 3/16/2023 | XLM | 579.95000000 | Customer Withdrawal |
| 71efb825-2f2f-4eb3-8a9b-19a2c9c00a4 | 4/10/2023 | XRP | 160.00000000 | Customer Withdrawal |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | 4/7/2023 | ADA | 326.67150000 | Customer Withdrawal |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | 4/28/2023 | DGB | 3,077.81944228 | Customer Withdrawal |
| 71f1bae-0b30-4267-80ac-0b8ea7881379 | 4/26/2023 | XRP | 5,096.31469837 | Customer Withdrawal |
| 71f1bae-0b30-4267-80ac-0b8ea7881379 | 4/27/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 71f1bae-0b30-4267-80ac-0b8ea7881379 | 2/9/2023 | BTTOLD | 2,357.27806300 | Customer Withdrawal |
| 71f1bae-0b30-4267-80ac-0b8ea7881379 | 4/21/2023 | XLM | 1,840.51246441 | Customer Withdrawal |
| 71f1bae-0b30-4267-80ac-0b8ea7881379 | 4/27/2023 | TRX | 9,512.02625700 | Customer Withdrawal |
| 71250c2-a297-4865-950f-34f452cd31c9 | 4/12/2023 | XLM | 2.22243409 | Customer Withdrawal |
| 71250c2-a297-4865-950f-34f452cd31c9 | 4/10/2023 | ETH | 0.1592209 | Customer Withdrawal |
| 71250c2-a297-4865-950f-34f452cd31c9 | 4/12/2023 | XLM | 459.5332442 | Customer Withdrawal |
| 71250c2-a297-4865-950f-34f452cd31c9 | 4/12/2023 | BTC | 0.03192306 | Customer Withdrawal |
| 71f5ba48-4b68-4de8-8fc6-726afba43ede | 4/12/2023 | BTC | 0.01871662 | Customer Withdrawal |
| 71f5ba48-4b68-4de8-8fc6-726afba43ede | 4/1/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 71f6802-5b10-49dd-aabb-4adde3a7bd7a | 4/10/2023 | XVG | 260,269.70193902 | Customer Withdrawal |
| 71f6802-5b10-49dd-aabb-4adde3a7bd7a | 4/10/2023 | DGB | 122,924.17750692 | Customer Withdrawal |
| 71f6802-5b10-49dd-aabb-4adde3a7bd7a | 4/13/2023 | SC | 169,298.92575521 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | MANA | 185.00000000 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | ADA | 3,999.3151000 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | ADA | 920.00000000 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | ADA | 2,981.87615385 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 2/9/2023 | BTTOLD | 2,532.25871800 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | XLM | 947.95000000 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | XLM | 6,000.37214392 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | CKB | 938,387.66857162 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | CKB | 49,999.99000000 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | TRX | 10,482.59804200 | Customer Withdrawal |
| 71f706e3-0fc0-492a-b3df-ffeb535165ef | 4/12/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 71f4b59-8795-4db9-b658-0db77a8a6472 | 4/17/2023 | USD | 4,201.19000000 | Customer Withdrawal |
| 71f7c1a-4bf3-445f-b0ea-8a212ce9aaf1 | 4/3/2023 | BTC | 0.00066211 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/19/2023 | LTC | 0.98967008 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/19/2023 | RDD | 200,303.50664002 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/12/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/19/2023 | ARK | 999.90000000 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/19/2023 | THC | 1,470.70913138 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/19/2023 | USDT | 437.95598707 | Customer Withdrawal |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | 4/22/2023 | USD | 254.51000000 | Customer Withdrawal |
| 71f99909-c939-432c-aa3d-5520fc720973 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71f99909-c939-432c-aa3d-5520fc720973 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71f99909-c939-432c-aa3d-5520fc720973 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71fae095-7eb1-4212-b601-ecd2afc647fb1 | 4/17/2023 | USD | 10,389.25000000 | Customer Withdrawal |
| 71fb8868-b2c5-43ac-a1ae-ebdea2aff566 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71fb8868-b2c5-43ac-a1ae-ebdea2aff566 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71fb8868-b2c5-43ac-a1ae-ebdea2aff566 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71fc6759-fab6-45b0-8d17-f05faf8b6840 | 4/28/2023 | BTC | 2.60740887 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/28/2023 | ADA | 20,630.29496403 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/28/2023 | BTC | 1.1384428 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/21/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/21/2023 | USD | 4,800.00000000 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/28/2023 | USD | 130.00000000 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 4/17/2023 | USD | 2,250.00000000 | Customer Withdrawal |
| 71fd6759-fab6-45b0-8d17-f05faf8b6840 | 2/28/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 71fdcd81-c5cc-41cf-9c4f-fb601a6afc3e4 | 4/9/2023 | ETH | 0.01602650 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71ffb07f-0ee5-4670-aa90-8f6ff1b6c5d6 | 4/29/2023 | ETH | 0.03436953 | Customer Withdrawal |
| 71ffb07f-0ee5-4670-aa90-8f6ff1b6c5d6 | 4/29/2023 | CELO | 200.02771575 | Customer Withdrawal |
| 71ffb07f-0ee5-4670-aa90-8f6ff1b6c5d6 | 4/29/2023 | DGB | 15,222.78344362 | Customer Withdrawal |
| 71ffc290-7290-4d21-b319-be6055b716f9 | 4/4/2023 | BTC | 0.00386305 | Customer Withdrawal |
| 71ffdaca-cae3-4a1c-b1-114e7ffea4f3 | 4/7/2023 | BTC | 0.08370000 | Customer Withdrawal |
| 71ffdaca-cae3-4a1c-b1-114e7ffea4f3 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 72034276-555c-47d3-87e9-c4d1d799dc41 | 4/11/2023 | ETH | 0.3241000 | Customer Withdrawal |
| 72034276-555c-47d3-87e9-c4d1d799dc41 | 4/11/2023 | XRP | 1,196.03000000 | Customer Withdrawal |
| 72034276-555c-47d3-87e9-c4d1d799dc41 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 72034276-555c-47d3-87e9-c4d1d799dc41 | 4/11/2023 | XLM | 5,266.72000000 | Customer Withdrawal |
| 72034276-555c-47d3-87e9-c4d1d799dc41 | 4/11/2023 | BTC | 0.00449450 | Customer Withdrawal |
| 72035b-aab4-4b47-9d08-7aa7b32cec38 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 72035b-aab4-4b47-9d08-7aa7b32cec38 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 72035b-aab4-4b47-9d08-7aa7b32cec38 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | ETH | 0.11895669 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | XRP | 333.22841088 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | XVG | 50,500.00000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | XVG | 1,019.20000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | ARK | 5.00000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | ARK | 995.00000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | DOGE | 10.00000001 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | DOGE | 5,498.18464943 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | LBC | 0.00061000 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | BTC | 0.03192739 | Customer Withdrawal |
| 72056e6-ce35-4522-80fa-2fba2f442846 | 4/29/2023 | ETHW | 0.12145669 | Customer Withdrawal |
| 7208c9a6-bb63-48b0-60cc-9a3482616a0e | 4/3/2023 | ADA | 9.39900000 | Customer Withdrawal |
| 7208c9a6-bb63-48b0-60cc-9a3482616a0e | 4/3/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| 7208c9a6-bb63-48b0-60cc-9a3482616a0e | 4/3/2023 | BTC | 0.36272906 | Customer Withdrawal |
| 7204c61-39fb-49e7-a946-edeaedecac3a6 | 4/22/2023 | USDT | 443.98360125 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/26/2023 | BSV | 1.99960000 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/10/2023 | ETH | 0.06357070 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/10/2023 | ZEN | 54.99800000 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/11/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/10/2023 | ADA | 2,981.17413470 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/10/2023 | HBAR | 998.99999999 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/12/2023 | DOGE | 4,695.00000000 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/12/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 720ce5e5-4e77-4a55-b085-0d299b25bac2 | 4/10/2023 | BAT | 1,870.00000000 | Customer Withdrawal |
| 720d7c22-0bc5-4dfb-9f46-414627cbae57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 720d7c22-0bc5-4dfb-9f46-414627cbae57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 720d7c22-0bc5-4dfb-9f46-414627cbae57 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | ZEN | 63.61905796 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/8/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | WAXP | 9,092.47886917 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | ARK | 1,274.58465038 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | DGB | 30,099.80000000 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/8/2023 | SC | 100,299.90000000 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | XLM | 4,577.05818005 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | KMD | 299.99800000 | Customer Withdrawal |
| 720dd805-0655-42ce-92ad-d2960fe7877f | 4/7/2023 | BTC | 0.02946278 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 4/14/2023 | USD | 5,015.87000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 4/18/2023 | WAXP | 21,000.00000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 4/3/2023 | XLM | 152.95000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 3/15/2023 | XLM | 125.96000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 2/7/2023 | XLM | 368.95000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 3/28/2023 | XLM | 216.32546707 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 4/11/2023 | XLM | 158.35496692 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 721e20d-9490-4873-bc3e-4cc732bd844f | 2/21/2023 | XLM | 196.95000000 | Customer Withdrawal |
| 721e20d-9490-4873-bc3e-4cc732bd844f | 3/19/2023 | USDC | 57.00000000 | Customer Withdrawal |
| 721f12c-ea01-4e36-96c8-09788100cb0c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 721f12c-ea01-4e36-96c8-09788100cb0c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 721f12c-ea01-4e36-96c8-09788100cb0c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/11/2023 | ETH | 19.00000000 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/17/2023 | XRP | 2,231.52349627 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | ADA | 822.43053732 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | XLM | 321.35416667 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | DOGE | 13,495.00000000 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | XLM | 995.79028622 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | BTC | 0.00089853 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/13/2023 | BTC | 0.51742115 | Customer Withdrawal |
| 721491b-1541-400b-a2f8-e94a4d000416 | 4/15/2023 | FLR | 340.34481859 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 2/9/2023 | BTTOLD | 5,744.00000000 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 4/24/2023 | XLM | 263.37900000 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 4/12/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 2/12/2023 | BTC | 0.03449029 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 3/14/2023 | BTC | 0.03146703 | Customer Withdrawal |
| 7214c7af-74e6-436c-a2b2-37c3df363e7 | 4/10/2023 | BTC | 0.03188301 | Customer Withdrawal |
| 72157cb-351b-4ac8-a13e-585d0eedba2c | 4/24/2023 | ADA | 5,583.00000000 | Customer Withdrawal |
| 72157cb-351b-4ac8-a13e-585d0eedba2c | 4/14/2023 | ADA | 90.53837962 | Customer Withdrawal |
| 72157cb-351b-4ac8-a13e-585d0eedba2c | 4/13/2023 | DGB | 2,499.60000000 | Customer Withdrawal |
| 72157cb-351b-4ac8-a13e-585d0eedba2c | 4/13/2023 | SC | 11,099.90000000 | Customer Withdrawal |
| 72157cb-351b-4ac8-a13e-585d0eedba2c | 4/13/2023 | USD | 21,213.42742981 | Customer Withdrawal |
| 72165de-3a09e-4d17-9ba1-caae7632f6dc | 4/14/2023 | USD | 11.00000000 | Customer Withdrawal |
| 72165de-3a09e-4d17-9ba1-caae7632f6dc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72165de-3a09e-4d17-9ba1-caae7632f6dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72165de-3a09e-4d17-9ba1-caae7632f6dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/24/2023 | DGB | 65.51476311 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/29/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/29/2023 | DGB | 252.00000000 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/24/2023 | DGB | 30,300.53000000 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/29/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 721684d6-aec7-4431-a01a-3b78ae52ccdd | 4/29/2023 | XRP | 54.54142623 | Customer Withdrawal |
| 721aa02b-c2af-4ed9-9bc3-bf9ac6e08f0f | 4/4/2023 | USD | 27.49000000 | Customer Withdrawal |
| 721aa02b-c2af-4ed9-9bc3-bf9ac6e08f0f | 4/7/2023 | USD | 18.00000000 | Customer Withdrawal |
| 721b83b-d2b5-49d6-9c30-95ee7cfb218b | 4/15/2023 | USD | 1,622.28000000 | Customer Withdrawal |
| 721b83b-d2b5-49d6-9c30-95ee7cfb218b | 4/22/2023 | ETH | 0.08706069 | Customer Withdrawal |
| 721bb443-c4b-4f0e-b78f-18302c3c3e74 | 4/22/2023 | ETH | 3.23425300 | Customer Withdrawal |
| 721bb443-c4b-4f0e-b78f-18302c3c3e74 | 4/22/2023 | XLM | 2,748.15100396 | Customer Withdrawal |
| 721ceff-d4c4-42e6-b84e-89f750ccf6e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 721ceff-d4c4-42e6-b84e-89f750ccf6e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 721ceff-d4c4-42e6-b84e-89f750ccf6e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 721e8bce-7d70-40f0-9ae0-1d99f5b95111 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 721e8bce-7d70-40f0-9ae0-1d99f5b95111 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 721e8bce-7d70-40f0-9ae0-1d99f5b95111 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 721f52a5-ce8d-4699-a6a0-9f85e0ce45b8 | 4/10/2023 | USD | 2,053.21000000 | Customer Withdrawal |
| 721f52a5-ce8d-4699-a6a0-9f85e0ce45b8 | 4/4/2023 | USD | 333.00000000 | Customer Withdrawal |
| 7220363-2d55-41e7-a1c7-f7e9499ce291 | 4/28/2023 | FLR | 602.74486070 | Customer Withdrawal |
| 7220363-2d55-41e7-a1c7-f7e9499ce291 | 4/28/2023 | FLR | 24.50000000 | Customer Withdrawal |
| 7220363-2d55-41e7-a1c7-f7e9499ce291 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7220363-2d55-41e7-a1c7-f7e9499ce291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7222474b-9339-43b7-b19a-f488628aed45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | 4/24/2023 | ZEN | 19.00964765 | Customer Withdrawal |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | 4/24/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | 4/24/2023 | XRP | 11,723.05284813 | Customer Withdrawal |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | 4/24/2023 | BTC | 0.49970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | 4/24/2023 | FLR | 603.38000000 | Customer Withdrawal |
| 7224bee7-7b0c-49ec-919a-70cbcd24b7b8 | 4/16/2023 | NEO | 0.00316898 | Customer Withdrawal |
| 72250e7a4-4733-4684-8d7c-0601a1e9a4c1 | 4/4/2023 | XLM | 28.00000000 | Customer Withdrawal |
| 7225b7a4-4733-4684-8d7c-1d611e8eed94f | 4/15/2023 | SHIB | 2,599.00000000 | Customer Withdrawal |
| 72257019-739e-4df1-9a24-04acbe1e7c09 | 4/19/2023 | USDT | 2,263.16000000 | Customer Withdrawal |
| 72287fc7a-247b-4987-b836-ef8c11dcfd4ba | 4/5/2023 | USD | 2,263.16000000 | Customer Withdrawal |
| 72287fc7a-247b-4987-b836-ef8c11dcfd4ba | 4/5/2023 | USD | 2,263.16000000 | Customer Withdrawal |
| 7228fccd-07ec-4644-9f8a-0f586781847c | 4/5/2023 | BTC | 0.03700000 | Customer Withdrawal |
| 72299b16-5d38-4498-933c-b38e9a4cafe | 4/12/2023 | ETH | 329.22000000 | Customer Withdrawal |
| 72299b16-5d38-4498-933c-b38e9a4cafe | 4/12/2023 | ETH | 0.11660140 | Customer Withdrawal |
| 72299b16-5d38-4498-933c-b38e9a4cafe | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 72299b16-5d38-4498-933c-b38e9a4cafe | 4/13/2023 | USD | 243.94000000 | Customer Withdrawal |
| 7229e8a1-1072-47e4-ab7a-2c799562aa | 4/10/2023 | ADA | 13.07038322 | Customer Withdrawal |
| 7229e8a1-1072-47e4-ab7a-c3c77999426a | 4/4/2023 | ADA | 15.94000000 | Customer Withdrawal |
| 7229e8a1-1072-47e4-ab7a-c3c77999426a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 722bdca-e010-41d7-85d2-06c2d14c98ba | 2/10/2023 | NEO | 0.51000000 | Customer Withdrawal |
| 722bdca-e010-41d7-85d2-06c2d14c98ba | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 722dbfa1-cc47-4e0d-93e8-8a7bf25ced72 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 722dbfa1-cc47-4e0d-93e8-8a7bf25ced72 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 722dbfa1-cc47-4e0d-93e8-8a7bf25ced72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 722e2c-d345-4f8c-86ac-9a299c3b9d2 | 4/14/2023 | USD | 3,599.00000000 | Customer Withdrawal |
| 722e2c-d345-4f8c-86ac-9a299c3b9d2 | 4/5/2023 | ADA | 1,700.00000000 | Customer Withdrawal |
| 722e2c-d345-4f8c-86ac-9a299c3b9d2 | 4/5/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 722f08c-4c64-4721-9f10-cbf9f561bfaa | 4/19/2023 | BTC | 8.17911465187 | Customer Withdrawal |
| 722f08c-4c64-4721-9f10-cbf9f561bfaa | 4/11/2023 | XRP | 49.31379551 | Customer Withdrawal |
| 722f08c-4c64-4721-9f10-cbf9f561bfaa | 4/11/2023 | XRP | 62.96523318 | Customer Withdrawal |
| 722f08c-4c64-4721-9f10-cbf9f561bfaa | 4/11/2023 | XRP | 56.25981664 | Customer Withdrawal |
| 7230f7fe-0887-4ced-94a5-ff4f2c8dbb39 | 4/10/2023 | ARK | 299.00000000 | Customer Withdrawal |
| 7230f7fe-0887-4ced-94a5-ff4f2c8dbb39 | 4/10/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 7231a8b-cf42-4b8b-8d7a-8c73be8a45 | 4/10/2023 | SC | 5,099.00000000 | Customer Withdrawal |
| 7231a8b-cf42-4b8b-8d7a-8c73be8a45 | 4/10/2023 | DOGE | 3,560.00000000 | Customer Withdrawal |
| 7231a8b-cf42-4b8b-8d7a-8c73be8a45 | 4/10/2023 | USDT | 151.99000000 | Customer Withdrawal |
| 72329a9-479d-4fa4-9f6d-5f52d3c3aee | 4/10/2023 | SC | 663.99999999 | Customer Withdrawal |
| 72329a9-479d-4fa4-9f6d-5f52d3c3aee | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 72337c6e-fc70-4744-9a51-daa34b65f | 4/3/2023 | ETH | 3.91000000 | Customer Withdrawal |
| 72337c6e-fc70-4744-9a51-daa34b65f | 4/3/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 72337c6e-fc70-4744-9a51-daa34b65f | 4/3/2023 | BTC | 0.00371000 | Customer Withdrawal |
| 7233ee-0d94-4e6b-a970-fa2a6d51d5d | 4/3/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 7233ee-0d94-4e6b-a970-fa2a6d51d5d | 4/3/2023 | USD | 20.00000000 | Customer Withdrawal |
| 7234a0f-4734-4a6b-a970-e81c1100-0be0 | 4/12/2023 | USD | 225.18000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 723392ed-4f56-4fb1-bca4-5dbef6a9f96b | 4/18/2023 | FLR | 164.59822270 | Customer Withdrawal |
| 723430be-deb5-488a-91b4-e6df4b146080 | 4/10/2023 | USD | 1,685.24000000 | Customer Withdrawal |
| 7236890c-a7e6-48d6-8233-7c4c45e1db7f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7236890c-a7e6-48d6-8233-7c4c45e1db7f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7236890c-a7e6-48d6-8233-7c4c45e1db7f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7238 1aad-1b0f-4875-a4f8-5cb4de38616d | 3/2/2023 | USDT | 2,497.27796700 | Customer Withdrawal |
| 72389639-0545-4203-9784-faf98e7d78a2 | 4/4/2023 | BTC | 0.36313290 | Customer Withdrawal |
| 723b3e65-75a1-42d6-93a8-06d65aaaa122 | 4/13/2023 | LTC | 2.00417496 | Customer Withdrawal |
| 723b3e65-75a1-42d6-93a8-06d65aaaa122 | 4/15/2023 | BTC | 0.02005745 | Customer Withdrawal |
| 723c0317-e981-47f0-92c4-33470a4c080f | 3/10/2023 | HIVE | 14.02000939 | Customer Withdrawal |
| 723c0317-e981-47f0-92c4-33470a4c080f | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 723c0317-e981-47f0-92c4-33470a4c080f | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 723e0e76-6151-4708-b4bd-e05d0bd3292a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 723e0e76-6151-4708-b4bd-e05d0bd3292a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 723e0e76-6151-4708-b4bd-e05d0bd3292a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723e14ac-ee0c-4faf-aeb5-29ff9e436578 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 723e14ac-ee0c-4faf-aeb5-29ff9e436578 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 723e14ac-ee0c-4faf-aeb5-29ff9e436578 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | MATIC | 94.00000000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 2/24/2023 | SOL | 9.04405905 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 2/24/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | ETH | 0.38265347 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | ADA | 2,033.93870045 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/26/2023 | BTC | 0.02904017 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | BTC | 0.06033589 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | BTC | 0.02324529 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | 4/5/2023 | USD | 1,690.61000000 | Customer Withdrawal |
| 723ec712-8cee-4811-b3cb-2976c5a0ca8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723ec712-8cee-4811-b3cb-2976c5a0ca8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 723ec712-8cee-4811-b3cb-2976c5a0ca8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 723ee659-8382-4724-9777-f584c1fb5bca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723ee659-8382-4724-9777-f584c1fb5bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 723ee659-8382-4724-9777-f584c1fb5bca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | 4/1/2023 | XRP | 1.389.00000000 | Customer Withdrawal |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | 4/1/2023 | XLM | 51.95000000 | Customer Withdrawal |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | 4/1/2023 | XLM | 8,397.95000000 | Customer Withdrawal |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | 4/1/2023 | BTC | 0.01313914 | Customer Withdrawal |
| 72432c50-a943-46e1-843f-cdd40cdc5a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72432c50-a943-46e1-843f-cdd40cdc5a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72432c50-a943-46e1-843f-cdd40cdc5a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7243657a-35ff-49c6-aebb-5872577f7f04 | 4/17/2023 | USD | 4,699.64000000 | Customer Withdrawal |
| 72453b6f-0766-4937-867b-20e2c74eca12 | 4/4/2023 | GLM | 300.03388395 | Customer Withdrawal |
| 7245973f-5524-4ace-bd3f-5781ec79eff3 | 4/25/2023 | ETH | 0.04300094 | Customer Withdrawal |
| 7245973f-5524-4ace-bd3f-5781ec79eff3 | 4/25/2023 | ETHW | 0.04580084 | Customer Withdrawal |
| 72401 e12-8a40-4999-b425-54a514a74d5 | 4/4/2023 | ETC | 1.40978669 | Customer Withdrawal |
| 7248b4ed-2da8-4e0c-97e0-86e681043bca | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7248b4ed-2da8-4e0c-97e0-86e681043bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7248b4ed-2da8-4e0c-97e0-86e681043bca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 724a1b06-ef56-4670-9569-e956 1ac93be6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 724a1b06-ef56-4670-9569-e956 1ac93be6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 724a1b06-ef56-4670-9569-e956 1ac93be6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 724b947c-1487-4ffc-a2d6-78e3544d087b | 4/10/2023 | ETH | 0.02772518 | Customer Withdrawal |
| 724b947c-1487-4ffc-a2d6-78e3544d087b | 2/10/2023 | ETH | 0.03101036 | Customer Withdrawal |
| 724b947c-1487-4ffc-a2d6-78e3544d087b | 3/10/2023 | ETH | 0.03149656 | Customer Withdrawal |
| 724c943e-628c-44c3-915c-5cc554254c1c | 4/19/2023 | BTC | 0.00608283 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 724cc369-19f2-422f-9492-f8706baf468b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 724cc369-19f2-422f-9492-f8706baf468b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 724cc369-19f2-422f-9492-f8706baf468b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 724e201b-bc3a-4587-97aa-45fb8d898221 | 4/25/2023 | ETH | 0.49576872 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | ADA | 264.55670568 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | HBAR | 5,599.00000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | XTZ | 5.75000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | XTZ | 129.99162888 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | RVN | 4,999.51681360 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | RVN | 24.00000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | ENJ | 946.93992536 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | TRX | 1,431.11365458 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 724e45c9-e0be-4478-9416-2cc216e697d1 | 4/11/2023 | BTC | 0.01433189 | Customer Withdrawal |
| 7252995e-463a-4d17-665a-73220022c028 | 4/19/2023 | USD | 2,831.38000000 | Customer Withdrawal |
| 7254c57e-fbd6-4616-bf9c-911ad08a24ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7254c57e-fbd6-4616-bf9c-911ad08a24ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7254c57e-fbd6-4616-bf9c-911ad08a24ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7254e6c0-ff98-45ed-946c-56d9725ea0cb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7254e6c0-ff98-45ed-946c-56d9725ea0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7254e6c0-ff98-45ed-946c-56d9725ea0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72551f9a-d13f-4fa8-9785-0a61835d5b2f | 4/27/2023 | ETH | 0.01274334 | Customer Withdrawal |
| 72551f9a-d13f-4fa8-9785-0a61835d5b2f | 4/27/2023 | ETHW | 0.01493734 | Customer Withdrawal |
| 7255afbd-5f31-4092-9e0c-20e0fe585271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7255afbd-5f31-4092-9e0c-20e0fe585271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7255afbd-5f31-4092-9e0c-20e0fe585271 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7255e568-12ee-499c-a8d5-5330797bebb0 | 4/12/2023 | USD | 761.11000000 | Customer Withdrawal |
| 72562259-8172-4dea-9813-61bc69bc7868 | 4/14/2023 | ADA | 0.26213447 | Customer Withdrawal |
| 72562259-8172-4dea-9813-61bc69bc7868 | 4/14/2023 | ADA | 97.52896151 | Customer Withdrawal |
| 7258e554-3971-4247-91b8-63b38c64c695 | 4/12/2023 | ETH | 4.99510000 | Customer Withdrawal |
| 7258e554-5971-4247-91b8-63b38c64c695 | 4/12/2023 | USDT | 9,621.00218209 | Customer Withdrawal |
| 7259f756-a86d-4327-a577-64c0aa9a1db0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7259f756-a86d-4327-a577-64c0aa9a1db0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7259f756-a86d-4327-a577-64c0aa9a1db0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 725b0b2b-737b-4466-8bd1-0d7b51118b90 | 4/5/2023 | BTC | 0.02144661 | Customer Withdrawal |
| 725b7b2b-61a5-4e9e-af52-0ef0cbda8a77 | 4/28/2023 | MUNT | 2,000.00000000 | Customer Withdrawal |
| 725b7b2b-61a5-4e9e-af52-0ef0cbda8a77 | 4/28/2023 | MUNT | 168.62912640 | Customer Withdrawal |
| 725b7b2b-61a5-4e9e-af52-0ef0cbda8a77 | 4/28/2023 | MUNT | 2,000.00000000 | Customer Withdrawal |
| 725b7b2b-61a5-4e9e-af52-0ef0cbda8a77 | 4/28/2023 | BTC | 0.72381105 | Customer Withdrawal |
| 725b7b2b-61a5-4e9e-af52-0ef0cbda8a77 | 4/28/2023 | BTC | 0.01644750 | Customer Withdrawal |
| 725ba264-6eae-43c2-9036-90453689c250 | 4/24/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 725ba264-6eae-43c2-9036-90453689c250 | 4/24/2023 | XRP | 5.89000000 | Customer Withdrawal |
| 725ba264-6eae-43c2-9036-90453689c250 | 4/11/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 725ba264-6eae-43c2-9036-90453689c250 | 4/11/2023 | BTC | 0.01876800 | Customer Withdrawal |
| 725bd3d1-cc0b-48d4-9e71-4bc62f4b21cb | 3/10/2023 | DOGE | 54,456.32412463 | Customer Withdrawal |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | 3/31/2023 | ADA | 3,228.53057154 | Customer Withdrawal |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | 3/31/2023 | ADA | 1,019.48459956 | Customer Withdrawal |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | 3/31/2023 | BTC | 4,642.11813769 | Customer Withdrawal |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | 3/31/2023 | BTC | 0.02018723 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | NMR | 20.00036269 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | ADA | 3.48471725 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | ADA | 1,397.00000000 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | GLM | 375.00000000 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | ENJ | 3,469.53319557 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | BTC | 0.02402622 | Customer Withdrawal |
| 725d474c-20fc-4f13-a18e-18c25514a621 | 4/14/2023 | BTC | 0.01960466 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72601dab-73ac-410f-809d-653bddad0eed | 4/26/2023 | RDD | 202,998.00000000 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/30/2023 | RDD | 203,823.27296705 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/30/2023 | XVG | 2,033.62529383 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/25/2023 | XDN | 999.00000000 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/25/2023 | XDN | 1,322.17408000000 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/26/2023 | XDN | 1,322.17503970502 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/26/2023 | XDN | 99.98000000 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/25/2023 | DOGE | 15,132.16279811 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/25/2023 | SHIB | 1,916,745.81099288 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 2/14/2023 | BTC | 0.00286525 | Customer Withdrawal |
| 72601dab-73ac-410f-809d-653bddad0eed | 4/25/2023 | FLR | 34.62337244 | Customer Withdrawal |
| 72602da2-c5cf-4a0c-8134-8610b94d67e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72602da2-c5cf-4a0c-8134-8610b94d67e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72602da2-c5cf-4a0c-8134-8610b94d67e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7261e983-1964-411a-bc45-112d89295597 | 4/10/2023 | BTC | 0.00022019 | Customer Withdrawal |
| 7261e983-1964-411a-bc45-112d89295597 | 3/10/2023 | BTC | 0.01403255 | Customer Withdrawal |
| 7261e983-1964-411a-bc45-112d89295597 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72620bd2-a629-45a9-bb5b-cefe1668f8 | 4/6/2023 | USDT | 1,794.61932489 | Customer Withdrawal |
| 72622eef-c23b-4581-bd98-e08d440af6d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72622eef-c23b-4581-bd98-e08d440af6d7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72622eef-c23b-4581-bd98-e08d440af6d7 | 2/10/2023 | ETH | 0.00223456 | Customer Withdrawal |
| 72636d09-428b-4cdd-bc7b-3b4dbd27f042 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72636d09-428b-4cdd-bc7b-3b4dbd27f042 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72643ed3-a5b9-4fd7-86f1-39ea3232f96a | 4/24/2023 | NEO | 1.50000000 | Customer Withdrawal |
| 72653c1c-b163-4c4d-bc2d-d803d42a8e7b | 4/9/2023 | BTC | 0.00577135 | Customer Withdrawal |
| 7265f0d3-83ae-4466-95d5-33677c10ffc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7268aab-1c7f-4254-aab8-810530f37de | 4/25/2023 | ETH | 0.13454268 | Customer Withdrawal |
| 7268aab-1c7f-4254-aab8-810530f37de | 4/10/2023 | ADA | 1,644.92610206 | Customer Withdrawal |
| 7268aab-1c7f-4254-aab8-810530f37de | 4/10/2023 | BTC | 0.05240771 | Customer Withdrawal |
| 726a58dd-87f5-4dd5-8d1c-a9b5524c271b | 4/15/2023 | BTC | 0.01045209 | Customer Withdrawal |
| 726a58dd-87f5-4dd5-8d1c-a9b5524c271b | 4/13/2023 | BTC | 0.22250587 | Customer Withdrawal |
| 726a69a2-1db8-4a6c-09a4c09a6c0e6e | 4/13/2023 | USDT | 14.34070546 | Customer Withdrawal |
| 726a69a2-1db8-4a6c-09a4c09a6c0e6e | 4/13/2023 | USDT | 2,011.00000000 | Customer Withdrawal |
| 726a69a2-1db8-4a6c-09a4c09a6c0e6e | 4/13/2023 | XLM | 1,091.51861990 | Customer Withdrawal |
| 726a69a2-1db8-4a6c-09a4c09a6c0e6e | 4/13/2023 | RVN | 55,215.27510000 | Customer Withdrawal |
| 726a69a2-1db8-4a6c-09a4c09a6c0e6e | 4/13/2023 | BTC | 0.10300888 | Customer Withdrawal |
| 72700a8c-3c8d-4ba5-ac56-fdec5b01c0e6 | 4/18/2023 | GLM | 120.00000000 | Customer Withdrawal |
| 72700a8c-3c8d-4ba5-ac56-fdec5b01c0e6 | 4/26/2023 | GLM | 12.00000000 | Customer Withdrawal |
| 72700a8c-3c8d-4ba5-ac56-fdec5b01c0e6 | 4/18/2023 | ETH | 0.10571592 | Customer Withdrawal |
| 72700a8c-3c8d-4ba5-ac56-fdec5b01c0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72700a8c-3c8d-4ba5-ac56-fdec5b01c0e6 | 4/18/2023 | XRP | 211.85573895 | Customer Withdrawal |
| 72714749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | AVAX | 1.99000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | DOT | 2.50000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | MATIC | 52.00000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | ETH | 0.27158444 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | UNI | 2.00000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | BTC | 0.03500000 | Customer Withdrawal |
| 72716749-6bfc5-4c51-85ec-eeaf7a1d2c7f | 4/7/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 72739f4a-b58d-4aba-8bb2-a0fc2b7cc037 | 4/24/2023 | USD | 63.89000000 | Customer Withdrawal |
| 727395f4-cd53-4a8b-aa3b-0b9b312bb1a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 727395f4-cd53-4a8b-aa3b-0b9b312bb1a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 727395f4-cd53-4a8b-aa3b-0b9b312bb1a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7273b6d9-83ce-4125-97fc-8fdd46588f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7273b6d9-83ce-4125-97fc-8fdd46588f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7273b6f-85ad-4135-97e6-06e0014659ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7273b6f-85ad-4135-97e6-06e0014659ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72751211-71cf-44a2-8e1-71e6597f22da | 4/4/2023 | USD | 0.17000000 | Customer Withdrawal |
| 72756d45-91dc-4d4a-b461-f740f9f04b4d | 3/30/2023 | DOGE | 4,833.98818454 | Customer Withdrawal |
| 7275cadd-a291-4a03-bb51-d2524e80015 | 4/14/2023 | ETH | 21,312.98633674 | Customer Withdrawal |
| 72752d29-cb84-44ec-97ee-8a99f27a001 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72764429-d82f-45b6-a73f-06cf130a901d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72764429-d82f-45b6-a73f-06cf130a901d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7277a354-4443-4488-8a8c-590e0a305c4c | 4/6/2023 | USD | 14.00000000 | Customer Withdrawal |
| 72778d77-53d8-4fe8-a885-8d86c0ac14a | 4/11/2023 | USD | 57.61000000 | Customer Withdrawal |
| 72778d77-53d8-4fe8-a885-8d86c0ac14a | 4/4/2023 | USD | 1,043.32000000 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/1/2023 | USD | 0.98431642 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/4/2023 | USD | 0.01453218 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/11/2023 | XRP | 39.61000000 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/1/2023 | BLK | 6,230.06177999 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/1/2023 | DGB | 1,486.15609576 | Customer Withdrawal |
| 727a0a90-b46a-49ba-afe7-9758586fa32 | 4/1/2023 | SHIB | 4,482,012.36001836 | Customer Withdrawal |
| 727bf942-e2e9-4fac-9365-b55d59c5790a | 4/17/2023 | BTC | 0.01046255 | Customer Withdrawal |
| 727bf942-e2e9-4fac-9365-b55d59c5790a | 4/17/2023 | XLM | 4,196.50194175 | Customer Withdrawal |
| 727c4db-4fae-4046-a54f-000e5055ea27 | 4/14/2023 | WAVES | 83.00000000 | Customer Withdrawal |
| 727c4db-4fae-4046-a54f-000e5055ea27 | 4/14/2023 | WAVES | 70.65851900 | Customer Withdrawal |
| 727d5e3b-9c13-4bad-88c0-b2f92f19c71e | 4/16/2023 | USD | 208.83000000 | Customer Withdrawal |
| 727d5f3b-9c13-4bad-88c0-b2f92f19c71e | 2/10/2023 | USD | 0.00029310 | Customer Withdrawal |
| 727d4a34-1226-4510-87e8-fddd42a19aff | 2/10/2023 | BTC | 494.60000000 | Customer Withdrawal |
| 727ae834-1226-4510-87e8-fddd42a19aff | 4/11/2023 | TRX | 24,997.96657554 | Customer Withdrawal |
| 727e0a28-39a0-401f-8f7d-27f36d40b02 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 727cd36d-425c-4f92-9f1c-db37ea00085d | 3/10/2023 | USD | 0.00013109 | Customer Withdrawal |
| 727d6f34-dae8-4c51-b0f8-f3047d3cbe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 727d524f-5b13-4a59-b433-e08a46d4f3b1 | 4/24/2023 | DGB | 9,999.99999999 | Customer Withdrawal |
| 727d524f-5b13-4a59-b433-e08a46d4f3b1 | 4/24/2023 | DGB | 49,995.00000000 | Customer Withdrawal |
| 727d524f-5b13-4a59-b433-e08a46d4f3b1 | 4/17/2023 | USD | 1,835.00000000 | Customer Withdrawal |
| 727fe1d1-80c9-49f9-a533-8a564cabe8a | 4/9/2023 | USD | 1,234.00000000 | Customer Withdrawal |
| 727fe1d1-80c9-49f9-a533-8a564cabe8a | 4/9/2023 | USD | 3.49000000 | Customer Withdrawal |
| 7287f442-dd27-44be-847b-9f4cdaf2db28 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72820bce-7f3d-4eba-870c-5a98e2fd0053 | 4/15/2023 | USD | 158.00000000 | Customer Withdrawal |
| 72820bce-7f3d-4eba-870c-5a98e2fd0053 | 4/22/2023 | USD | 784.00000000 | Customer Withdrawal |
| 72830568-a72e-45e5-8e5b-b5d30a2d9d57 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72831986-a72e-45e5-8e5b-b5d30a2d9d57 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7284542c-d2d4-4fed-b5a7-01fb6e01b8a2 | 4/4/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 7284542c-d2d4-4fed-b5a7-01fb6e01b8a2 | 4/4/2023 | USD | 2,792.00000000 | Customer Withdrawal |
| 72857f94-e30a-4fc7-914c-68e27c63dc56 | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| 72858e2b-c33b-4a3e-aa9f-95d1fb2e2faa | 4/12/2023 | ADA | 0.26972621 | Customer Withdrawal |
| 72858e2b-c33b-4a3e-aa9f-95d1fb2e2faa | 4/12/2023 | ADA | 13.13374370 | Customer Withdrawal |
| 7288d9af-51e9-44c9-bf8f-39f89c9f98fa | 4/17/2023 | ETH | 0.29001632 | Customer Withdrawal |
| 72890b1e-dc9d-43f9-bd6d-9a57a9c31b1b | 4/14/2023 | USD | 37.00000000 | Customer Withdrawal |
| 72896e2f-6545-4bdf-9e53-b0e7cb42c66d | 4/20/2023 | USD | 534.00000000 | Customer Withdrawal |
| 7289c85c-cb4c-4c4d-860e-31e0d78d1e44 | 4/21/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 728b60ad-35d3-4d8d-b0e1-08b6ba14d33 | 4/27/2023 | BTC | 0.00710000 | Customer Withdrawal |
| 728f15c2-c8d0-4724-bc3f-5a98e5f1c03 | 4/14/2023 | ETH | 0.00291632 | Customer Withdrawal |
| 728f27e5-b6e9-43a8-bd2e-e8d53c5a8e8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728f27e5-b6e9-43a8-bd2e-e8d53c5a8e8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 728f27e5-b6e9-43a8-bd2e-e8d53c5a8e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72900e5c-1f2c-4d28-a36e-b2e1e9c92ae7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72987a24-18be-4a64-a174-a187f6c461b8 | 4/1/2023 | AR | 2.38919414 | Customer Withdrawal |
| 72987a24-18be-4a64-a174-a187f6c461b8 | 4/2/2023 | HBAR | 2.61279906 | Customer Withdrawal |
| 729dace1-57ac-4f5b-8f19-5397964af99c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 729dace1-57ac-4f5b-8f19-5397964af99c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 729dace1-57ac-4f5b-8f19-5397964af99c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 729ee6b2-c50d-43a5-9488-12f8108808a0 | 4/11/2023 | ETH | 0.40931284 | Customer Withdrawal |
| 729ee6b2-c50d-43a5-9488-12f8108808a0 | 4/11/2023 | ETH | 0.30191452 | Customer Withdrawal |
| 729ee6b2-c50d-43a5-9488-12f8108808a0 | 4/11/2023 | BTC | 0.02229059 | Customer Withdrawal |
| 729ee6b2-c50d-43a5-9488-12f8108808a0 | 4/11/2023 | BTC | 0.02600740 | Customer Withdrawal |
| 729ee6b2-c50d-43a5-9488-12f8108808a0 | 4/28/2023 | ETHW | 0.30411452 | Customer Withdrawal |
| 72a033d3-799c-4b48-ab62-0e9723f2ac6c | 4/7/2023 | ETH | 0.65499405 | Customer Withdrawal |
| 72a0b99c-7f39-485d-86ee-72788b2b23b61 | 4/23/2023 | ETH | 0.01644500 | Customer Withdrawal |
| 72a0b99c-7f39-485d-86ee-72788b2b23b61 | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 72a0b99c-7f39-485d-86ee-72788b2b23b61 | 4/23/2023 | ADA | 208.01531176 | Customer Withdrawal |
| 72a0b99c-7f39-485d-86ee-72788b2b23b61 | 4/23/2023 | DOGE | 3,854.03005974 | Customer Withdrawal |
| 72a0b99c-7f39-485d-86ee-72788b2b23b61 | 4/23/2023 | XLM | 306.34089877 | Customer Withdrawal |
| 72a2caa3-2153-4218-8972-3233070de36b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72a2caa3-2153-4218-8972-3233070de36b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72a2caa3-2153-4218-8972-3233070de36b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72a3004b-d719-48fe-a110-15c25d07ec80a59 | 4/5/2023 | BTC | 0.06063151 | Customer Withdrawal |
| 72a47411-45fb-4dad-92f3-59ad45202420 | 3/31/2023 | BCH | 0.05654450 | Customer Withdrawal |
| 72a47411-45fb-4dad-92f3-59ad45202420 | 3/31/2023 | ADA | 372.72757475 | Customer Withdrawal |
| 72a53d0d-4849-4d9d-9340-697f3435a4d8 | 4/14/2023 | ETH | 0.52684202 | Customer Withdrawal |
| 72a53d0d-4849-4d9d-9340-697f3435a4d8 | 4/22/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 72a53d0d-4849-4d9d-9340-697f3435a4d8 | 4/22/2023 | ZRX | 269.24720182 | Customer Withdrawal |
| 72a53d0d-4849-4d9d-9340-697f3435a4d8 | 4/14/2023 | XLM | 3,079.24973386 | Customer Withdrawal |
| 72a53d0d-4849-4d9d-9340-697f3435a4d8 | 4/12/2023 | BTC | 0.00568106 | Customer Withdrawal |
| 72a7792f-ddc7-44f1-9222-5364817f3c4c5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72a7792f-ddc7-44f1-9222-5364817f3c4c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72a7792f-ddc7-44f1-9222-5364817f3c4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72a9401a-cb94-4f5b-9f79-21def1946cc0 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 72a9401a-cb94-4f5b-9f79-21def1946cc0 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 72a9401a-cb94-4f5b-9f79-21def1946cc0 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 72ab4299-6f9f-4400-a220-907c55604457 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ab4299-6f9f-4400-a220-907c55604457 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72ab4299-6f9f-4400-a220-907c55604457 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72abb272-ab60-4cd1-a3c6-71d83d0188702 | 4/7/2023 | ATOM | 4.86875675 | Customer Withdrawal |
| 72abb272-ab60-4cd1-a3c6-71d83d0188702 | 4/7/2023 | ADA | 454.64695819 | Customer Withdrawal |
| 72acfd3e-94c0-4c48-bf75-d58d2d2bb78d | 4/7/2023 | USD | 251.31000000 | Customer Withdrawal |
| 72ae3f95-d972-4eee-9985-9814c9270ee1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 72ae3f95-d972-4eee-9985-9814c9270ee1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 72ae3f95-d972-4eee-9985-9814c9270ee1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 72ae5915-44ab-4f69-b5d2-3a4e9ea656c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ae5915-44ab-4f69-b5d2-3a4e9ea656c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72ae5915-44ab-4f69-b5d2-3a4e9ea656c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72ae6ccf-0ae7-4488-84b9-2ad7c297d87a | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 72ae6ccf-0ae7-4488-84b9-2ad7c297d87a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 72ae6ccf-0ae7-4488-84b9-2ad7c297d87a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 72af5dba-0201-4aa4-9896-70bf9fe4ce65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72af5dba-0201-4aa4-9896-70bf9fe4ce65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72af5dba-0201-4aa4-9896-70bf9fe4ce65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b01597-183c-430d-88a8-6b505f6ff16e3 | 4/23/2023 | POWR | 165.00000000 | Customer Withdrawal |
| 72b01597-183c-430d-88a8-6b505f6ff16e3 | 4/23/2023 | XRP | 1,499.12500000 | Customer Withdrawal |
| 72b01597-183c-430d-88a8-6b505f6ff16e3 | 4/23/2023 | ADA | 402.30176956 | Customer Withdrawal |
| 72b01597-183c-430d-88a8-6b505f6ff16e3 | 4/23/2023 | FLR | 225.66138690 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | MATIC | 1,982.67059569 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | UNI | 112.40313863 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | UMA | 37.84753408 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | COMP | 2.93514447 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | STRK | 18.64883000 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | OMG | 470.91568281 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | MANA | 393.00000000 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | ADA | 1,015.93936533 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | SUSHI | 247.94932170 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/3/2023 | ENJ | 2,293.23953680 | Customer Withdrawal |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | 4/4/2023 | USD | 17.84000000 | Customer Withdrawal |
| 72b4df81-e3c3-4847-8898-434a008baa22 | 4/11/2023 | XRP | 13.32542000000 | Customer Withdrawal |
| 72b4df81-e3c3-4847-8898-434a008baa22 | 4/11/2023 | ADA | 1,003.15807039 | Customer Withdrawal |
| 72b4df81-e3c3-4847-8898-434a008baa22 | 4/29/2023 | SC | 17,080.99223529 | Customer Withdrawal |
| 72b4df81-e3c3-4847-8898-434a008baa22 | 4/29/2023 | TRX | 4,178.91093493 | Customer Withdrawal |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | 4/6/2023 | BTC | 0.15515789 | Customer Withdrawal |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | 4/7/2023 | USD | 6.88000000 | Customer Withdrawal |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | 4/6/2023 | USD | 0.87000000 | Customer Withdrawal |
| 72b728fd-d7df-456d-9fc8-3d2cf300f90a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b728fd-d7df-456d-9fc8-3d2cf300f90a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b728fd-d7df-456d-9fc8-3d2cf300f90a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b7517b-be98-42fc-8ea6-75e01aa86929 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 72b7517b-be98-42fc-8ea6-75e01aa86929 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 72b7517b-be98-42fc-8ea6-75e01aa86929 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 72b85554-cef3-431a-a682-898c3baad7c1d | 4/8/2023 | WAVES | 43.32100000 | Customer Withdrawal |
| 72b85554-cef3-431a-a682-898c3baad7c1d | 4/8/2023 | XDN | 1,045,485.99132401 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/26/2023 | FIL | 3.90000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | LINK | 2.80000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | LINK | 64.25097299 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/10/2023 | ETH | 0.00986000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/10/2023 | ETH | 0.18790290 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | UNI | 3.50000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | UNI | 23.16251547 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | FTM | 41.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | FTM | 221.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | MANA | 31.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | MANA | 140.29167684 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | ADA | 911.54191031 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | SAND | 29.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | SAND | 31.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | SAND | 409.08191166 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | XTZ | 6,916.99843776 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | DGB | 20,036.13293970 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/14/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | XLM | 15.71764960 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | XLM | 1,867.00042441 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | ENJ | 49.95000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | GRT | 903.28923914 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/9/2023 | GRT | 130.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | ENJ | 995.41178656 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | ENJ | 48.00000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | TRX | 12,60000000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/7/2023 | TRX | 5,227.40109091 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/10/2023 | BTC | 0.01910000 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/10/2023 | BTC | 0.00208465 | Customer Withdrawal |
| 72b985b3-3031-47f9-8bd3-82ba6183b6b7 | 4/10/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 72ba3916-a6112-4c4-8fd7-7cdbfbff55a3 | 4/26/2023 | XRP | 15.50000000 | Customer Withdrawal |
| 72ba3916-a6112-4c4-8fd7-7cdbfbff55a3 | 4/26/2023 | DOGE | 6,819.56166691 | Customer Withdrawal |
| 72ba3916-a6112-4c4-8fd7-7cdbfbff55a3 | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 72ba774c-663f-464b-83ca-63fed5795127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72ba774c-663f-464b-83ca-63fed5795127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ba774c-663f-464b-83ca-63fed5795127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/6/2023 | ADA | 2,541.00922863 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/7/2023 | WAXP | 20,199.00000000 | Customer Withdrawal |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/7/2023 | WAXP | 19.00000000 | Customer Withdrawal |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/5/2023 | TRX | 3,371.21900000 | Customer Withdrawal |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/7/2023 | BTC | 0.00319785 | Customer Withdrawal |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | 4/7/2023 | BTC | 0.02684524 | Customer Withdrawal |
| 72bca07b-9d09-4e6c-85d6-7a4e17242004 | 4/7/2023 | BTC | 0.00552029 | Customer Withdrawal |
| 72bcee67-a367-4451-8961-b817a69484d8 | 4/30/2023 | HNS | 1,373.35469987 | Customer Withdrawal |
| 72bd1d5e-dc28-4264-a480-8193105ce1b | 4/12/2023 | BCH | 0.05090491 | Customer Withdrawal |
| 72bd1d5e-dc28-4264-a480-8193105ce1b | 4/12/2023 | BTC | 0.00116598 | Customer Withdrawal |
| 72bd1d5e-dc28-4264-a480-8193105ce1b | 4/12/2023 | BTC | 0.01513107 | Customer Withdrawal |
| 72bd1d5e-dc28-4264-a480-8193105ce1b | 4/12/2023 | BTC | 0.00089107 | Customer Withdrawal |
| 72bd1d5e-dc28-4264-a480-8193105ce1b | 4/12/2023 | BTC | 0.00138634 | Customer Withdrawal |
| 72bdfff8-52ed-42b6-ae12-5ce9352a6a8f | 3/31/2023 | SC | 465,916.83000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/7/2023 | FIL | 14.96000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/11/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/7/2023 | CELO | 119.99000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/14/2023 | HBAR | 20,875.76618557 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/7/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/10/2023 | ARK | 599.90000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/10/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/7/2023 | BTC | 0.09979500 | Customer Withdrawal |
| 72bfc493-ed55-4d5d-a470-fd524d7c2024 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c1f5e-4b73-42d2-82c9-a68ccaeb9f83 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c1f5e-4b73-42d2-82c9-a68ccaeb9f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72c205d0-07db-4c59-9db2-5c06606dd577 | 4/11/2023 | USD | 1,194.08000000 | Customer Withdrawal |
| 72c205d0-07db-4c59-9db2-5c06606dd577 | 4/11/2023 | USD | 6.00000000 | Customer Withdrawal |
| 72c8c6c-98be-430d-bba9-0c980bdb91f4 | 4/7/2023 | ZRX | 89.54918032 | Customer Withdrawal |
| 72c8c6c-98be-430d-bba9-0c980bdb91f4 | 4/7/2023 | XLM | 1,798.56339020 | Customer Withdrawal |
| 72c8f28-8e6c-45c0-98a5-8ffb336baea8 | 4/7/2023 | XLM | 600.31018080 | Customer Withdrawal |
| 72c3436-252b-4eeb-9bdc-af9865080b40d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c3436-252b-4eeb-9bdc-af9865080b40d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c3436-252b-4eeb-9bdc-af9865080b40d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72c46a6b-9317-4ccf-b4b3-cd5abc5ba4b9 | 4/24/2023 | BTC | 2.19165643 | Customer Withdrawal |
| 72c96d0a-9317-4ccf-b48c-5d2de179b8dd | 4/12/2023 | XVG | 100,369.13361947 | Customer Withdrawal |
| 72cdodc6-a3a1-49fa-a2c1-d84a1bec0320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72cdodc6-a3a1-49fa-a2c1-d84a1bec0320 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72cdodc6-a3a1-49fa-a2c1-d84a1bec0320 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72cfd5aa-b3a8-42f6-a545-77ae6393e496 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 72cfd5aa-b3a8-42f6-a545-77ae6393e496 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 72cfd5aa-b3a8-42f6-a545-77ae6393e496 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 72cbe8fa-a4e4-9885-827f0f02644 | 3/31/2023 | ETH | 0.04230671 | Customer Withdrawal |
| 72d0eaea-6f57-44da-9849-85dd25a83ca4 | 3/31/2023 | DOGE | 335.27339871 | Customer Withdrawal |
| 72d10d83-782d-4db5-92f3-f211e8b266dc | 4/10/2023 | BTC | 342.89587989 | Customer Withdrawal |
| 72d467c8-86fd-4da4-b3a2-08935880d1b2 | 4/10/2023 | XLM | 3.00000000 | Customer Withdrawal |
| 72d467c8-86fd-4da4-b3a2-08935880d1b2 | 4/10/2023 | BTC | 0.00062942 | Customer Withdrawal |
| 72d6ee72-9898-44fb-81c7-4a4a0e419a47 | 4/7/2023 | BTC | 0.01027946 | Customer Withdrawal |
| 72d6ee72-9898-44fb-81c7-4a4a0e419a47 | 4/7/2023 | BTC | 0.00331901 | Customer Withdrawal |
| 72d854c1-a376-4a15-ac1c5-cbd568283cd4 | 4/10/2023 | BTC | 0.00072518 | Customer Withdrawal |
| 72d854c1-a376-4a15-ac5f-cbb5698283da4 | 3/10/2023 | ETH | 0.00219106 | Customer Withdrawal |
| 72d854c1-a376-4a15-ac5f-cbb5698283da4 | 3/10/2023 | XLM | 0.00303288 | Customer Withdrawal |
| 72d8b668-38f2-4c3b-b8d0-796b5385f12c | 4/14/2023 | XLM | 30.94385090 | Customer Withdrawal |
| 72dafbe-2b6b-43cc-9125-6108f34c7a55 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 72dafbe-2b6b-43cc-9125-6108f34c7a55 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 72dc5004-c2e2-4d25-96f8-a79f811f8153 | 4/12/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72dc5004-c2e2-4d25-96f8-a79f811f8153 | 4/12/2023 | XRP | 13.26825182 | Customer Withdrawal |
| 72dcfe04-1445-4c52-9dec-b41b4cdd7425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72dcfe04-1445-4c52-9dec-b41b4cdd7425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72dcfe04-1445-4c52-9dec-b41b4cdd7425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72ddaa87-cee4-4518-8d5c-f921058849d7 | 4/17/2023 | LINK | 8.66000000 | Customer Withdrawal |
| 72ddaa87-cee4-4518-8d5c-f921058849d7 | 4/17/2023 | LINK | 6.30238774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72ddaa87-cee4-4518-8d5c-f921058849d7 | 4/24/2023 | USDC | 987.00000000 | Customer Withdrawal |
| 72defc8f-da5c-4f4-81fb-058407a7e3b4 | 4/24/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 72defc8f-da5c-4f4-81fb-058407a7e3b4 | 4/7/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 72df305-c679-45b5-8e23-66a314fdfc540 | 4/17/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 72df305-c679-45b5-8e23-66a314fdfc540 | 4/7/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 72df305-c679-45b5-8e23-66a314fdfc540 | 3/10/2023 | ETH | 0.00340586 | Customer Withdrawal |
| 72e0004c-6907-4cf7-9f8e-16f0f4a3a55b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e0004c-6907-4cf7-9f8e-16f0f4a3a55b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e0004c-6907-4cf7-9f8e-16f0f4a3a55b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e26b48-681b-446b-84f4-b2e27eeeba22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e26b48-681b-446b-84f4-b2e27eeeba22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e26b48-681b-446b-84f4-b2e27eeeba22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e373e7-e90c-4112-adaf-746750dcd743 | 4/14/2023 | ADA | 554.01391825 | Customer Withdrawal |
| 72e373e7-e90c-4112-adaf-746750dcd743 | 4/14/2023 | FLR | 259.61133009 | Customer Withdrawal |
| 72e485b6-c3e0-4dd-8e92-2e1ffc0c483e | 4/10/2023 | USD | 49.25000000 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/10/2023 | BTC | 0.25712725 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/10/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/13/2023 | BTC | 1.07953089 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/13/2023 | ETH | 0.01340000 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/13/2023 | ETH | 0.04745359 | Customer Withdrawal |
| 72e5b58-0f7e-48cc-b7c8-d4aa10115b67 | 4/10/2023 | USD | 5.95000000 | Customer Withdrawal |
| 72e6d4f6-4435-4483-82cc-3c9ba6f7d96 | 4/17/2023 | USD | 830.00000000 | Customer Withdrawal |
| 72e6d4f6-4435-4483-82cc-3c9ba6f7d96 | 4/17/2023 | USD | 50.00000000 | Customer Withdrawal |
| 72e6de7c-90f5-421a-bf0e-6834a5c13b45 | 4/5/2023 | USD | 1,262.00000000 | Customer Withdrawal |
| 72e9f0ff-69fd-4e92-a6c2-be3e2c0c5655 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e9f0ff-69fd-4e92-a6c2-be3e2c0c5655 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e9f0ff-69fd-4e92-a6c2-be3e2c0c5655 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72eacba1-9c0d-44e6-88d8-9e7ce0f7d723 | 4/10/2023 | ETH | 0.01670059 | Customer Withdrawal |
| 72eacba1-9c0d-44e6-88d8-9e7ce0f7d723 | 4/10/2023 | ETH | 0.03340000 | Customer Withdrawal |
| 72eacba1-9c0d-44e6-88d8-9e7ce0f7d723 | 4/10/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 72eacba1-9c0d-44e6-88d8-9e7ce0f7d723 | 4/10/2023 | USD | 23.00000000 | Customer Withdrawal |
| 72eb0b4b-3c0d-4c4e-9c50-cba06f3c61bb | 4/24/2023 | GLM | 974.00000000 | Customer Withdrawal |
| 72eb0b4b-3c0d-4c4e-9c50-cba06f3c61bb | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 72eb0b4b-3c0d-4c4e-9c50-cba06f3c61bb | 4/24/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 72eb2444-a6b2-4b5c-9f26-0e4d74fc9876 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 72ec7f68-e18f-4e38-a38c-e9e3f46d5e9 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| 72ecf3f8-9ab5-4c3f-8c32-6cca4842c5a | 4/13/2023 | BTC | 0.04999999 | Customer Withdrawal |
| 72ed6d1a-aa39-48e8-a9e9-90c1e3c77e1 | 4/5/2023 | ETH | 0.00453000 | Customer Withdrawal |
| 72ed6d1a-aa39-48e8-a9e9-90c1e3c77e1 | 4/5/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 72ed6d1a-aa39-48e8-a9e9-90c1e3c77e1 | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 72ef7ef8-3e89-4b3d-b6c7-a0f12ba09f3e | 4/5/2023 | ETH | 0.00226000 | Customer Withdrawal |
| 72ef7ef8-3e89-4b3d-b6c7-a0f12ba09f3e | 4/5/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 72ef7ef8-3e89-4b3d-b6c7-a0f12ba09f3e | 4/5/2023 | USD | 0.47000000 | Customer Withdrawal |
| 72f1e3e8-7f8e-48be-a6f8-36fe2b37f1f3 | 4/23/2023 | ETH | 2.80354700 | Customer Withdrawal |
| 72f2e29-3e3b-408d-bbc3-3e3e8e12a33c | 4/23/2023 | ADA | 23.63782300 | Customer Withdrawal |
| 72f2e29-3e3b-408d-bbc3-3e3e8e12a33c | 4/23/2023 | USDT | 13.37000000 | Customer Withdrawal |
| 72f3e9a6-8c30-4489-8ecc-1c5a6765c5c | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |
| 72f4c8f5-f1c8-49fb-8df5-34e01e89fce | 4/24/2023 | USD | 12.34000000 | Customer Withdrawal |
| 72f6e292-4f9f-4480-b3a9-06e28f36 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72f6e292-4f9f-4480-b3a9-06e28f36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f6e292-4f9f-4480-b3a9-06e28f36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f7e8f9-8e38-4c3a-98e9-f1e9a3c | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| 72f8e293-8e3b-4c5d-8e93-9e8e4f | 4/24/2023 | XVG | 127,000.00000000 | Customer Withdrawal |
| 72f9e3e9-8e3c-4c3e-8e3e-9e3c | 4/14/2023 | XVG | 999.00000000 | Customer Withdrawal |
| 72fae8f5-8e3c-4c3a-98e3-9e3e | 4/28/2023 | DOGE | 19,069.18700000 | Customer Withdrawal |
| 72fbe8f5-8e3c-4c3a-98e3-9e3e | 4/24/2023 | DGB | 5,521.34000000 | Customer Withdrawal |
| 72fbe8f5-8e3c-4c3a-98e3-9e3e | 4/24/2023 | VET | 27,958.11000000 | Customer Withdrawal |
| 72fce8f5-8e3c-4c3a-98e3-9e3e | 4/23/2023 | EOS | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72f10e29-3e35-408b-98ef-e676eef37402 | 4/29/2023 | IOTA | 753.24500000 | Customer Withdrawal |
| 72f1ce14-4721-45d2-8525-7228084b821f | 4/11/2023 | LINK | 149.09488044 | Customer Withdrawal |
| 72f1ce14-4721-45d2-8525-7228084b821f | 4/11/2023 | BTC | 0.02043747 | Customer Withdrawal |
| 72f1ce14-4721-45d2-8525-7228084b821f | 4/11/2023 | BTC | 0.00730673 | Customer Withdrawal |
| 72f21a66-c4da-4725-9fd8-51cd276d1c66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72f21a66-c4da-4725-9fd8-51cd276d1c66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f21a66-c4da-4725-9fd8-51cd276d1c66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | 4/8/2023 | NMR | 37.83288000 | Customer Withdrawal |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | 4/24/2023 | USD | 7,990.00000000 | Customer Withdrawal |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | 4/24/2023 | USD | 8.60000000 | Customer Withdrawal |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | 4/12/2023 | USD | 5.10000000 | Customer Withdrawal |
| 72f306ac-ec89-425d-b559-ebeccd1b9c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f306ac-ec89-425d-b559-ebeccd1b9c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f306ac-ec89-425d-b559-ebeccd1b9c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | ETH | 0.49515000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | ETH | 0.48030003 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | BCH | 0.33058276 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | MANA | 2,634.88376828 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | HBAR | 38,267.37449771 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/15/2023 | ETHW | 0.99730003 | Customer Withdrawal |
| 72f4b70c-28dd-401d-8499-203e74421b53 | 4/10/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 72f7c557-0d9d-41eb-8808-9cd19f86e226 | 4/29/2023 | ETC | 3.42289592 | Customer Withdrawal |
| 72f7c557-0d9d-41eb-8808-9cd19f98e226 | 4/29/2023 | USDT | 67.00000000 | Customer Withdrawal |
| 72f8d6e2-2a25-4eba-9786-79033f8c311f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f8d6e2-2a25-4eba-9786-79033f8c311f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f8d6e2-2a25-4eba-9786-79033f8c311f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72fb514b-e63b-4903-8b40-43ba64e3c521 | 4/7/2023 | ETH | 2.09232131 | Customer Withdrawal |
| 72fb514b-e63b-4903-8b40-43ba64e3c521 | 4/7/2023 | BTC | 0.20180845 | Customer Withdrawal |
| 72fb76fb-3d03-4885-a67a-98abf1547ceb | 4/7/2023 | ETH | 1.01159254 | Customer Withdrawal |
| 72fb76fb-3d03-4885-a67a-98abf1547ceb | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 72fb76fb-3d03-4885-a67a-98abf1547ceb | 4/7/2023 | BTC | 0.01399523 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | ETH | 14.44908784 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | ETH | 4.95022372 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | PTOY | 49,111.00000000 | Customer Withdrawal |
| 72fd3279-721b-4559-9024-80135c30add3 | 4/14/2023 | PTOY | 163,216.87120711 | Customer Withdrawal |
| 72ffe05d-bb36-48b7-af5b-652cc0165220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ffe05d-bb36-48b7-af5b-652cc0165220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72ffe05d-bb36-48b7-af5b-652cc0165220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7300050b-7642-4474-b10c-af799a099ea0 | 4/17/2023 | ETH | 0.10338616 | Customer Withdrawal |
| 7300050b-7642-4474-b10c-af799a099ea0 | 4/18/2023 | DGB | 2,376.18307115 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | WAVES | 22.73993264 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | OMG | 38.09507471 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | ADA | 1,114.73053844 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | BTC | 99.00000000 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | GLM | 918.00000000 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/5/2023 | USDT | 79.28045416 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/5/2023 | XEM | 223.00000000 | Customer Withdrawal |
| 73014faf-2fa3-4b92-b495-829ed1da468f | 4/4/2023 | BTC | 0.00449224 | Customer Withdrawal |
| 7306fa7c-e81d-465e-940d-583ef1581d60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7306fa7c-e81d-465e-940d-583ef1581d60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7306fa7c-e81d-465e-940d-583ef1581d60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7308ffdb-7cc5-42ba-b6f3-6baf6e652344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7308ffdb-7cc5-42ba-b6f3-6baf6e652344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7308ffdb-7cc5-42ba-b6f3-6baf6e652344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7309ac29-5c38-4554-9998-5eaee9f16fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7309ac29-5c38-4554-9998-5eaee9f16fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7309ac29-5c38-4554-9998-5eaee9f16fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/6/2023 | XRP | 20.064.00000000 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/6/2023 | XLM | 9,949.95000000 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/6/2023 | BTC | 0.01995631 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/7/2023 | USD | 843.28000000 | Customer Withdrawal |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | 4/15/2023 | FLR | 3,039.26592500 | Customer Withdrawal |
| 730a8660-168c-4354-9123-370bee74410d | 4/17/2023 | USD | 9,970.77000000 | Customer Withdrawal |
| 730b1de9-f380-451d-bc82-a407a5f4fdda | 4/6/2023 | USD | 16.99000000 | Customer Withdrawal |
| 730b16e9-f380-451d-bc82-a407a72a54fdda | 4/6/2023 | USD | 14,418.73000000 | Customer Withdrawal |
| 730bce8e-91f4f-43c6-bbf5-3a82eee478af | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 730bce8e-91f4f-43c6-bbf5-3a82eee478af | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 730bce8e-91f4f-43c6-bbf5-3a82eee478af | 2/10/2023 | USDT | 4.99064006 | Customer Withdrawal |
| 730bf03b-d4a4-4e2f-a7bb-6fb4416a1aa2 | 4/6/2023 | USD | 5.55000000 | Customer Withdrawal |
| 730c0392-6b69-42f4-9e33-03dc6858ceb6 | 4/7/2023 | ETH | 0.07045438 | Customer Withdrawal |
| 730c0392-6b69-42f4-9e33-03dc6858ceb6 | 4/7/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 730c0392-6b69-42f4-9e33-03dc6858ceb6 | 4/7/2023 | TRX | 67,238.46956522 | Customer Withdrawal |
| 730c0392-6b69-42f4-9e33-03dc6858ceb6 | 4/7/2023 | BTC | 0.00208351 | Customer Withdrawal |
| 730c0392-6b69-42f4-9e33-03dc6858ceb6 | 4/7/2023 | FLR | 67.98275000 | Customer Withdrawal |
| 730ce31f-f4a6-458a-96c4-c59ceade0360 | 4/7/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 730dfabf-5371-4345-9102-41d1763f00e92 | 4/19/2023 | USDT | 273.00157293 | Customer Withdrawal |
| 730dfabf-5371-4345-9102-41d1763f00e92 | 4/19/2023 | BTC | 0.00856799 | Customer Withdrawal |
| 730e8f50-e196-41a3-a94e-e9f865069c7a3 | 4/4/2023 | BTC | 0.06006974 | Customer Withdrawal |
| 7310493c-4693-42aa-8f7f-99ce226259f7 | 2/9/2023 | BTTOLD | 269.70373192 | Customer Withdrawal |
| 7310bc71-74a7-491b-b970-f54dbcd44f79f1 | 4/21/2023 | XRP | 294.75539530 | Customer Withdrawal |
| 7312c6cf-ece3-4f88-a47c-38cd68bf72bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7312c6cf-ece3-4f88-a47c-38cd68bf72bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 731330b6-d2af-4e74-b378-4f43b49183b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 731330b6-d2af-4e74-b378-4f43b49183b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 731330b6-d2af-4e74-b378-4f43b49183b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7316e05b-4326-4f5a-a1fa-be046620c0a0 | 4/14/2023 | ADA | 2,887.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/31/2023 | XRP | 3,564.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/26/2023 | XRP | 963.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/24/2023 | ADA | 1,227.08550044 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/23/2023 | ADA | 3,521.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/30/2023 | ADA | 4,400.98816764 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/24/2023 | ADA | 6,342.08340869 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/24/2023 | ADA | 1,425.42478626 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/24/2023 | ADA | 5,499.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 4/1/2023 | ADA | 15.39219338 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/22/2023 | USDC | 250.00000000 | Customer Withdrawal |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 731a2ef1-8593-4073-8561-18add070adaf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 731a2ef1-8593-4073-8561-18add070adaf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 731a2ef1-8593-4073-8561-18add070adaf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 731e18b7-859e-467e-afe8-b1e65007f0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 731e18b7-859e-467e-afe8-b1e65007f0f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 731e18b7-859e-467e-afe8-b1e65007f0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 731e5094-0af5-4c70-a2d9-3bd7d3349842 | 3/10/2023 | DOGE | 46.41658964 | Customer Withdrawal |
| 731e5094-0af5-4c70-a2d9-3bd7d3349842 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 731e5094-0af5-4c70-a2d9-3bd7d3349842 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 731e5094-0af5-4c70-a2d9-3bd7d3349842 | 2/10/2023 | DCR | 0.00025623 | Customer Withdrawal |
| 731e950d-433a-4da1-be3e-a493acc662f | 4/23/2023 | BTC | 19.95408895 | Customer Withdrawal |
| 731e950d-433a-4da1-be3e-a493acc662f | 4/24/2023 | BTC | 0.07309168 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 731f5c45-fcd4-472b-aa0a-609039bc580c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 731f5c45-fcd4-472b-aa0a-609039bc580c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 731f5c45-fcd4-472b-aa0a-609039bc580c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7218bd0-2348-498b-8efd-9633370ee818 | 4/3/2023 | XLM | 970.90576937 | Customer Withdrawal |
| 7224c81-b027-4ed4-ad23-eaee16d1fd5a | 4/14/2023 | USD | 753.27000000 | Customer Withdrawal |
| 7327e439-6a50-4f8e-b193-e5d5ce4f4bc8 | 4/4/2023 | USD | 1,765.07000000 | Customer Withdrawal |
| 732896f7-c359-46da-8b02-c5efa1e3536b5 | 4/6/2023 | DOGE | 2,717.71094992 | Customer Withdrawal |
| 732896f7-c359-46da-8b02-c5efa1e3536b5 | 4/11/2023 | USD | 398.00000000 | Customer Withdrawal |
| 73292fe5-6472-4138-b254-aa202e52577a | 4/4/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73292fe5-6472-4138-b254-aa202e52577a | 3/10/2023 | ADA | 15.13094081 | Customer Withdrawal |
| 73292fe5-6472-4138-b254-aa202e52577a | 2/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 73292fe5-6472-4138-b254-aa202e52577a | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7329685b-01f7-4636-bd58-6fcef9e1f4a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7329685b-01f7-4636-bd58-6fcef9e1f4a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7329685b-01f7-4636-bd58-6fcef9e1f4a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 732a1f8a-aea1-4475-aa04-096763c7ea1 | 4/7/2023 | ADA | 2,186.11979538 | Customer Withdrawal |
| 732a1f8a-aea1-4475-aa04-096763c7ea1 | 4/7/2023 | HBAR | 64.79746475 | Customer Withdrawal |
| 732a1f8a-aea1-4475-aa04-096763c7ea1 | 4/7/2023 | DGB | 394.80000000 | Customer Withdrawal |
| 732a1f8a-aea1-4475-aa04-096763c7ea1 | 4/7/2023 | BAT | 73.77087207 | Customer Withdrawal |
| 732b9c49-7ceb-45f0-a5b2-068f1c01357a4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 732b9c49-7ceb-45f0-a5b2-068f1c01357a4 | 3/10/2023 | DOGE | 36.08882830 | Customer Withdrawal |
| 732b9c49-7ceb-45f0-a5b2-068f1c01357a4 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 732b9c49-7ceb-45f0-a5b2-068f1c01357a4 | 3/10/2023 | MATIC | 856.75044991 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ETH | 7.80381884 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ADA | 1,990.95000000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ADA | 37.98800000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ENJ | 13,921.00000000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | ENJ | 41.00000000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | BTC | 0.04024500 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/8/2023 | BTC | 2.52970000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/9/2023 | BTC | 2.89970000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 732e3bd2-10a8-4a9d-b8a4-76b42f5fefb | 4/5/2023 | BTC | 0.00075636 | Customer Withdrawal |
| 732e4ec2-4094-4740-a8b1-ca3fc2617af3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 732e4ec2-4094-4740-a8b1-ca3fc2617af3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732ed84a-c9c5-4e55-a6e1-85597f380360 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 732ed84a-c9c5-4e55-a6e1-85597f380360 | 2/10/2023 | USDT | 4.99064006 | Customer Withdrawal |
| 732ed84a-c9c5-4e55-a6e1-85597f380360 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 732ee99a-6f5b-4655-a493-d59345abb5f | 4/7/2023 | ETH | 0.45302101 | Customer Withdrawal |
| 732ee89a-6f5b-4655-a493-d59345abb5f | 4/7/2023 | PPC | 3.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/28/2023 | LBC | 251.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | LBC | 500.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | USDT | 0.01896689 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | ETH | 0.13027817 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | VAL | 2,192.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | VAL | 5,602.77967270 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | VAL | 4,093.85440136 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | SYS | 36,075.47800000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | HIVE | 998.86000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | HIVE | 100.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | VTC | 3,569.43165031 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | WAXP | 3,259.41316569 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | OK | 127,539.60000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/15/2023 | PIVX | 11,189.83994660 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | HBAR | 5,458.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | DGB | 144,303.11008984 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/15/2023 | SC | 99.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/28/2023 | SC | 660,494.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | SC | 254,599.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/15/2023 | USDT | 654,999.00000000 | Customer Withdrawal |
| 7330e2a2-20b3-4223-b747-039c49505ffe | 4/14/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| 7362ca6-2835-43aa-9935-99feeda7add4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7362ca6-2835-43aa-9935-99feeda7add4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7362ca6-2835-43aa-9935-99feeda7add4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 733e4d75-3e4c-4d31-976a-7fc2f8f3fa5b | 4/7/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 733f8b81-f1fb-4b3c-870c-1e8f1fed4c1e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 733840d5-091d-40c6-b1b1-79ac1fbc1a54 | 4/7/2023 | MANA | 300.94088782 | Customer Withdrawal |
| 733840d5-091d-40c6-b1b1-79ac1fbc1a54 | 4/7/2023 | ADA | 5,308.76000168 | Customer Withdrawal |
| 733840d5-091d-40c6-b1b1-79ac1fbc1a54 | 4/7/2023 | ADA | 2.33680400 | Customer Withdrawal |
| 733c8612-29f4-4bac-a3c9-14d978f27cfd | 4/11/2023 | USD | 34.86095144 | Customer Withdrawal |
| 733c8612-29f4-4bac-a3c9-14d978f27cfd | 4/7/2023 | USD | 7.86000000 | Customer Withdrawal |
| 733c6512-29f4-4bac-a3c9-14d978f27cfd | 4/11/2023 | BTC | 0.13207299 | Customer Withdrawal |
| 733c5fb3-f1ff-4a40-88fc-1e3e0ee4a5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 733c5fb3-f1ff-4a40-88fc-1e3e0ee4a5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 733c5fb3-f1ff-4a40-88fc-1e3e0ee4a5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 733e4df6-0847-4ad4-b817-e8e23ae4a5d7 | 4/12/2023 | USD | 1.76000000 | Customer Withdrawal |
| 733e4df6-0847-4ad4-b817-e8e23ae4a5d7 | 4/12/2023 | ETH | 0.17045678 | Customer Withdrawal |
| 733e4df6-0847-4ad4-b817-e8e23ae4a5d7 | 4/12/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 7347412-b80f-44a6-8e2f-d6b7a5a6b8a | 4/1/2023 | ADA | 633.77636734 | Customer Withdrawal |
| 7347412-b80f-44a6-8e2f-d6b7a5a6b8a | 4/1/2023 | BTC | 1,125.01613900 | Customer Withdrawal |
| 7348a6a2-1cbc-4da1-9df3-87b5c6b8d2a | 4/10/2023 | USD | 83.80000000 | Customer Withdrawal |
| 73494f42-1cbc-4d7e-89a8-f04cda5e9e | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73494f42-1cbc-4d7e-89a8-f04cda5e9e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73494f42-1cbc-4d7e-89a8-f04cda5e9e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 734d9c65-0669-42fb-9e0b-7cd4f96f073a | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 734d9c65-0669-42fb-9e0b-7cd4f96f073a | 4/7/2023 | BTC | 0.01996131 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | FTC | 9,499.00000000 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | USD | 9,348.91659917 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | DGB | 100,999.00000000 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | DGB | 19,444.36760000 | Customer Withdrawal |
| 734dc0d7-0669-42fb-9e0b-7cd4f96f073a | 4/15/2023 | DGB | 124.00234340 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 3/31/2023 | DOGE | 15,995.00000000 | Customer Withdrawal |
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 3/31/2023 | DOGE | 43,584.69974983 | Customer Withdrawal |
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 3/20/2023 | EOS | 161.24200000 | Customer Withdrawal |
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 3/18/2023 | EOS | 149.36474000 | Customer Withdrawal |
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 3/31/2023 | EOS | 991.62560053 | Customer Withdrawal |
| 73479bdc-0669-42fc-9edb-7c24f3996f34 | 4/15/2023 | BTC | 0.03142229 | Customer Withdrawal |
| 7348a964-7096-4437-bfab-036d06374a80 | 4/2/2023 | HBAR | 3,896.61475762 | Customer Withdrawal |
| 7348a964-7096-4437-bfab-036d06374a80 | 4/2/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 7348a964-7096-4437-bfab-036d06374a80 | 4/2/2023 | BTC | 0.01501765 | Customer Withdrawal |
| 73490464-4d13-4ed7-97a4-88ddadeb31b4 | 4/5/2023 | BTC | 0.04455716 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | ETH | 0.31063961 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | UNI | 13.50000000 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | DOGE | 996.89513601 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | BTC | 0.02651559 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/13/2023 | BTC | 0.01230033 | Customer Withdrawal |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | 4/14/2023 | USD | 223.96000000 | Customer Withdrawal |
| 734a1a21-b4cd-404f-956d-67c67c4da6f8 | 4/6/2023 | USD | 1,160.74000000 | Customer Withdrawal |
| 7340c65-30fb-4e17-9cc9-a07c2d3d0e07 | 4/21/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 7340c65-30fb-4e17-9cc9-a07c2d3d0e07 | 4/21/2023 | HBAR | 104.99800000 | Customer Withdrawal |
| 7340c65-30fb-4e17-9cc9-a07c2d3d0e07 | 4/21/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 7340c65-30fb-4e17-9cc9-a07c2d3d0e07 | 4/21/2023 | HBAR | 114,177.13428873 | Customer Withdrawal |
| 7340d063-bc6a-448c-bd39-217a2b3e5d84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7340d063-bc6a-448c-bd39-217a2b0e5d84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7340d063-bc6a-448c-bd39-217a2b0e5d84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 734d544a-01d8-453b-9c70-22be94aa24fb | 4/20/2023 | USD | 234.72000000 | Customer Withdrawal |
| 7351923-02e1-48df-bc93-8135f7a9a8723 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7351923-02e1-48df-bc93-8135f7a9a8723 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7351923-02e1-48df-bc93-8135f7a9a8723 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7351890d-3ff3-44f5-be47-5164c13e8b75 | 2/22/2023 | USDT | 703.25689064 | Customer Withdrawal |
| 7351aca7-7097-43f1-a504-deb98e8cf1bc | 4/7/2023 | HBAR | 2,485.08893503 | Customer Withdrawal |
| 7351aca7-70b7-43f1-a504-deb98e8cf1bc | 4/7/2023 | XLM | 758.81289768 | Customer Withdrawal |
| 7351c316-cf1b-4d0d-9593-f97b22b97760 | 4/10/2023 | BTC | 0.00211118 | Customer Withdrawal |
| 7353cb91-22b6-4ec1-98c3-514e51e15110 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7353cb91-22b6-4ec1-98c3-514e51e15110 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7353cb91-22b6-4ec1-98c3-514e51e15110 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7354430b-c931-42ac-8423-29b22601ccd7 | 4/13/2023 | USD | 64.10000000 | Customer Withdrawal |
| 735504d2-a356-4bf8-8389-bcf5ebe772c7 | 4/21/2023 | XRP | 756.43566201 | Customer Withdrawal |
| 735504d2-a356-4bf8-8389-bcf5ebe772c7 | 4/13/2023 | DOGE | 8,567.04098417 | Customer Withdrawal |
| 735504d2-a356-4bf8-8389-bcf5ebe772c7 | 4/21/2023 | FLR | 113.44474140 | Customer Withdrawal |
| 7356e758-3bd4-46db-9b32-133300445dc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7356e758-3bd4-46db-9b32-133300445dc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7356e758-3bd4-46db-9b32-133300445dc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7358f7ab6-2537-4985-a602-4037807c9636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7358f7ab6-2537-4985-a602-4037807c9636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7358f7ab6-2537-4985-a602-4037807c9636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 735c0af7-9ae3-46b0-a309-9df3b386da85 | 4/18/2023 | SC | 454.90000000 | Customer Withdrawal |
| 735c0af7-9ae3-46b0-a309-9df3b386da85 | 4/23/2023 | FLR | 21.56280947 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | ETH | 3.74833766 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | ETH | 0.90650000 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | 4/15/2023 | BTC | 1.17795075 | Customer Withdrawal |
| 735dadefb-0336-4a65-bd74-6f24d82baa7c | 4/10/2023 | BTC | 0.00220083 | Customer Withdrawal |
| 735dadefb-0336-4a65-bd74-6f24d82baa7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 735dadefb-0336-4a65-bd74-6f24d82baa7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | XRP | 21,999.00000000 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | ADA | 5,168.10506145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | DOGE | 17,179.12387094 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | XLM | 15,999.99000000 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | ENJ | 9,982.00000000 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/3/2023 | BTC | 0.07677400 | Customer Withdrawal |
| 73606904-a990-4ff2-a446-c86b620c5c60 | 4/1/2023 | BTC | 0.25201433 | Customer Withdrawal |
| 7360b75b-ba44-479f-a34c-172c1e54d7c5 | 4/24/2023 | XRP | 2,338.69782742 | Customer Withdrawal |
| 7360b75b-ba44-479f-a34c-172c1e54d7c5 | 4/24/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7360b75b-ba44-479f-a34c-172c1e54d7c5 | 4/19/2023 | BTC | 0.12899483 | Customer Withdrawal |
| 7360b75b-ba44-479f-a34c-172c1e54d7c5 | 4/24/2023 | FLR | 256.44366600 | Customer Withdrawal |
| 73612e97-87b2-47c3-ad20-78476fbfa4b9 | 4/30/2023 | ETH | 0.95610000 | Customer Withdrawal |
| 7361eb7a-d2ae-4e2e-93d3-98e8db801544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7361eb7a-d2ae-4e2e-93d3-98e8db801544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7361eb7a-d2ae-4e2e-93d3-98e8db801544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7363f8e5-a01b-4a8e-bc2f-139c737d1a1c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7363f8e5-a01b-4a8e-bc2f-139c737d1a1c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7363f8e5-a01b-4a8e-bc2f-139c737d1a1c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7367f8c2a-cb00-4acf-80a4-c10bf0c8b88a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7367f8c2a-cb00-4acf-80a4-c10bf0c8b88a | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| 7367f8c2a-cb00-4acf-80a4-c10bf0c8b88a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7367d3e6-9651-4 f d5-8c5f-cd096e8f93bb | 4/4/2023 | BTC | 0.04892884 | Customer Withdrawal |
| 73687f4f-e7f2-4665-9a04-57e06e107f38 | 4/5/2023 | GBYTE | 1.05290543 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/5/2023 | GBYTE | 0.07800000 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/13/2023 | ETH | 0.00752788 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/1/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/1/2023 | HIVE | 28.99000000 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/1/2023 | XDN | 17,999.98000000 | Customer Withdrawal |
| 73685af-e7f2-4665-9a04-57e06e107f38 | 4/13/2023 | XDN | 170,911.32896533 | Customer Withdrawal |
| 7368bce6-ed72-43c7-a8c6-9e75d5cb3b6d | 4/30/2023 | BTC | 0.00131433 | Customer Withdrawal |
| 73693bea-e524-4379-88e4-449e92930520 | 4/1/2023 | USD | 416.86000000 | Customer Withdrawal |
| 736a2585-596a-44e9-8d89-2c0ed2d34497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 736a2585-596a-44e9-8d89-2c0ed2d34497 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 736a2585-596a-44e9-8d89-2c0ed2d34497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | ANKR | 982.65180128 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | HBAR | 4,455.95539484 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | DGB | 78.55179671 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | DGB | 599.80000000 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | XLM | 0.53359980 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/5/2023 | XLM | 49.95549000 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | RVN | 1,348.97191071 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | GRT | 530.90888737 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | ALGO | 206.04559615 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | ALGO | 19.90000000 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/5/2023 | IOTX | 647.09118675 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/5/2023 | IOTX | 847.69118674 | Customer Withdrawal |
| 736be595-f1d1-4129-865f-88e964f5b4ab | 4/4/2023 | GALA | 1,022.58880991 | Customer Withdrawal |
| 736d83ab-9bec-4bf1-9f38-26859ed4b76d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 736d83ab-9bec-4bf1-9f38-26859ed4b76d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 736d83ab-9bec-4bf1-9f38-26859ed4b76d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 736e269b-07cf-47e3-9c7c-f00050776a6 | 2/19/2023 | USDT | 506.62000000 | Customer Withdrawal |
| 736efc9b-1b50-6fa3-b8f0-14be8d75feec | 4/13/2023 | ETH | 0.06080812 | Customer Withdrawal |
| 736efc9b-1b50-6fa3-b8f0-14be8d75feec | 4/13/2023 | ADA | 102.01146690 | Customer Withdrawal |
| 736efc9b-1b50-6fa3-b8f0-14be8d75feec | 4/13/2023 | ETH | 177.52841924 | Customer Withdrawal |
| 736efc9b-1b50-6fa3-b8f0-14be8d75feec | 4/20/2023 | TRX | 4,464.65610625 | Customer Withdrawal |
| 73711895-91a0-44d6-b741-895f7ea2ad9b | 4/14/2023 | MONA | 1.96759000 | Customer Withdrawal |
| 73711895-91a0-44d6-b741-895f7ea2ad9b | 4/14/2023 | XVG | 12,387.74784200 | Customer Withdrawal |
| 7371539d-d2fbc-4643-8080-d8cd02479e150 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7371539d-d2fbc-4643-8080-d8cd02479e150 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7371539d-d2fbc-4643-8080-d8cd02479e150 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7371fb40-9327-443c-a3c9-37e9453e6a34b | 4/19/2023 | XRP | 11,015.89960557 | Customer Withdrawal |
| 7371fb40-9327-443c-a3c9-37e9453e6a34b | 4/19/2023 | FLR | 1,063.59835600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73718565-d215-44bb-974d-b790a72a5260 | 3/21/2023 | DOGE | 1,359.00000000 | Customer Withdrawal |
| 73718565-d215-44bb-974d-b790a72a5260 | 4/9/2023 | USD | 9,036.68000000 | Customer Withdrawal |
| 73735ceb-f280-4160-8b70-0456811aa1e5 | 4/19/2023 | BCH | 0.00228700 | Customer Withdrawal |
| 73735ceb-f280-4160-8b70-0456811aa1e5 | 4/9/2023 | DGB | 433.54412932 | Customer Withdrawal |
| 73735ceb-f280-4160-8b70-0456811aa1e5 | 4/19/2023 | DOGE | 74,026.72774063 | Customer Withdrawal |
| 73757321-9350-4176-8f1d-27b74aa278b9 | 4/25/2023 | XRP | 157.12845053 | Customer Withdrawal |
| 73757321-9350-4176-8f1d-27b74aa278b9 | 4/25/2023 | ADA | 1,899.01363250 | Customer Withdrawal |
| 73757321-9350-4176-8f1d-27b74aa278b9 | 4/25/2023 | USD | 177,749.59619326 | Customer Withdrawal |
| 73758725-219f-467c-89b4-b59b3ea071b8 | 4/19/2023 | USD | 805.00000000 | Customer Withdrawal |
| 7376fdee4-5a15-4618-beeb-4bc4b3f69369 | 4/20/2023 | XLM | 304.95000000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | LTC | 6.32072383 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | BSV | 0.94900000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | BCH | 0.94900000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | XRP | 7,499.00000000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | SC | 59,995.00000000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | XLM | 1,055.05271534 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | NXT | 99.98000000 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/4/2023 | BTC | 0.00385202 | Customer Withdrawal |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | 4/17/2023 | FLR | 1,132.21250000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/2/2023 | ETH | 0.39500000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/2/2023 | ETH | 0.50500000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/1/2023 | BTC | 0.13000000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/2/2023 | BTC | 0.04497000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/1/2023 | BTC | 0.00271000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/2/2023 | BTC | 0.00027000 | Customer Withdrawal |
| 73789b50-7e15-4b26-b0d5-b350d7175702 | 4/6/2023 | USD | 1,700.00000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/15/2023 | USD | 8.387.44969600 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/12/2023 | USD | 5.00000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/8/2023 | USD | 151,545.80715858 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/8/2023 | USD | 3,150.00000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/15/2023 | USD | 1,991.00000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/6/2023 | XTZ | 39.75000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/8/2023 | XTZ | 2,698.75000000 | Customer Withdrawal |
| 737af9f-4526-444a-95c5-554cbe7da578 | 4/11/2023 | ENJ | 2,978.00000000 | Customer Withdrawal |
| 737d3063-b0ca-4f41-b0b2-c1cc6946c37 | 4/24/2023 | XLM | 1,974.32137107 | Customer Withdrawal |
| 737d3063-b0ca-4f41-b0b2-c1cc6946c37 | 4/24/2023 | XLM | 3,057.33783273 | Customer Withdrawal |
| 737d57ae-b79a-4ac4-a84c-7ce2ebeb6da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 737d57ae-b79a-4ac4-a84c-7ce2ebeb6da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 737d57ae-b79a-4ac4-a84c-7ce2ebeb6da5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 737ec5d0-449f-490-962c-0d3c4dc6cbe | 4/26/2023 | PIVX | 999.98000000 | Customer Withdrawal |
| 737ec5d0-449f-490-962c-0d3c4dc6cbe | 4/11/2023 | LOOM | 14,854.00000000 | Customer Withdrawal |
| 737ec5d0-449f-490-962c-0d3c4dc6cbe | 4/30/2023 | BTC | 0.04257803 | Customer Withdrawal |
| 73803e22-49a5-46a9-b4f4-646e247c5524 | 2/9/2023 | BTTOLD | 9,679.64223400 | Customer Withdrawal |
| 73823d18-0418-42bc-bb44-4de239eb7f7f | 2/10/2023 | USDT | 4.99999999 | Customer Withdrawal |
| 73823d18-0418-42bc-bb44-4de239eb7f7f | 3/10/2023 | USDT | 4.99900000 | Customer Withdrawal |
| 73832a0-a6d2-4ac7-9901-29e2859a07c4 | 4/6/2023 | WAXP | 25,891.16163622 | Customer Withdrawal |
| 73832a0-a6d2-4ac7-9901-29e2859a07c4 | 4/7/2023 | WAXP | 10,000.00000000 | Customer Withdrawal |
| 73832a0-a6d2-4ac7-9901-29e2859a07c4 | 4/8/2023 | WAXP | 20,000.00000000 | Customer Withdrawal |
| 7380b031-8320-4473-b4d4-67f98cb9af2 | 4/29/2023 | ADA | 387.28000000 | Customer Withdrawal |
| 7385b031-8320-4473-b4d4-67f98cb8447e7f | 3/21/2023 | ADA | 1,588.83962614 | Customer Withdrawal |
| 7385b031-8320-4473-b4d4-67f98cb8447e7f | 5/1/2023 | ADA | 387.28000000 | Customer Withdrawal |
| 73875b8-3c77-4ace-9040-96254a9695573 | 4/30/2023 | ATOM | 16.46020000 | Customer Withdrawal |
| 73879bba-08f7-4aca-bb26-96254a9695573 | 4/30/2023 | ATOM | 100.16100000 | Customer Withdrawal |
| 738bd02d-a58a-4178-8080-96255a9695573 | 4/30/2023 | SHIB | 16,462.00000000 | Customer Withdrawal |
| 738d1e9c-c693-4e2c-960a-bcf1a5d5e90 | 2/25/2023 | SHIB | 99.99900000 | Customer Withdrawal |
| 738d1e9c-c693-4e2c-960a-bcf1a5d5e90 | 4/25/2023 | SHIB | 4,825,325.94160062 | Customer Withdrawal |
| 738da937-1e12-406f-b2a4-380296c3681 | 4/2/2023 | DOGE | 2,895.00000000 | Customer Withdrawal |
| 738da937-1e12-406f-b2a4-380296c3681 | 4/2/2023 | DOGE | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 738de937-1e12-406f-b2a4-380296c3681 | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 738de937-1e12-406f-b2a4-380296c3681 | 4/2/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 738de937-1e12-406f-b2a4-380296c3681 | 4/2/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 73852254-a435-4143-9bfc-2614a01b360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73852254-a435-4143-9bfc-2614a01b360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73852254-a435-4143-9bfc-2614a01b360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73908d80-26bb-4b25-8c0b-db5d1a4ab57c | 4/4/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73908d80-26bb-4b25-8c0b-db5d1a4ab57c | 3/4/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73908d80-26bb-4b25-8c0b-db5d1a4ab57c | 4/4/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73910ddd8-71d4-4815-b3d8-2c8247513137b | 4/11/2023 | HBAR | 94.76507121 | Customer Withdrawal |
| 73910ddd8-71d4-4815-b3d8-2c8247513137b | 4/11/2023 | LOOM | 312.13328941 | Customer Withdrawal |
| 73910ddd8-71d4-4815-b3d8-2c8247513137b | 4/7/2023 | USD | 315.00000000 | Customer Withdrawal |
| 73910ddd8-71d4-4815-b3d8-2c8247513137b | 4/11/2023 | USD | 3,449.91000000 | Customer Withdrawal |
| 73924d0-2ec5-4c24-89b0-8b98a2a3d2e3 | 2/10/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 73924d0-2ec5-4c24-89b0-8b98a2a3d2e3 | 2/9/2023 | QTUM | 1.67491914 | Customer Withdrawal |
| 73924d0-2ec5-4c24-89b0-8b98a2a3d2e3 | 2/10/2023 | USD | 4.00000000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | PIVX | 0.09750000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/11/2023 | SC | 13,000.00000000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | XLM | 1,585.05000000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | BTC | 0.52900000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | BTC | 0.02020000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | XVG | 965.00000000 | Customer Withdrawal |
| 73928bce-1ece-45f6-9a32-38009957ce14 | 4/14/2023 | XVG | 99.00000000 | Customer Withdrawal |
| 73947579-4b00-4b58-b4c5-f6f1be2fbdd6 | 4/19/2023 | ADA | 34.00631478 | Customer Withdrawal |
| 73947579-4b00-4b58-b4c5-f6f1be2fbdd6 | 4/24/2023 | XLM | 1,205.01953823 | Customer Withdrawal |
| 73947579-4b00-4b58-b4c5-f6f1be2fbdd6 | 4/24/2023 | USD | 136.07000000 | Customer Withdrawal |
| 739d460-4823-410a-b2a4-6f47b9a9a210 | 3/21/2023 | XRP | 26.04310000 | Customer Withdrawal |
| 739d460-4823-410a-b2a4-6f47b9a9a210 | 4/6/2023 | XRP | 50,450.00000000 | Customer Withdrawal |
| 739d460-4823-410a-b2a4-6f47b9a9a210 | 4/29/2023 | DGB | 33,500.00000000 | Customer Withdrawal |
| 739f8485-5e81-4dcf-bf47-3fb890cfc8e8 | 4/11/2023 | ADA | 387.28000000 | Customer Withdrawal |
| 739f8485-5e81-4dcf-bf47-3fb890cfc8e8 | 4/11/2023 | TRX | 99.99000000 | Customer Withdrawal |
| 739f8485-5e81-4dcf-bf47-3fb890cfc8e8 | 4/11/2023 | XVG | 99.98000000 | Customer Withdrawal |
| 73a1c3a3-f60e-4f0f-80c7-43f3b6f30610 | 4/24/2023 | ADA | 387.28000000 | Customer Withdrawal |
| 73a1c3a3-f60e-4f0f-80c7-43f3b6f30610 | 4/24/2023 | USD | 99.99000000 | Customer Withdrawal |
| 73a1c3a3-f60e-4f0f-80c7-43f3b6f30610 | 4/24/2023 | XLM | 2,895.00000000 | Customer Withdrawal |
| 73a1c3a3-f60e-4f0f-80c7-43f3b6f30610 | 4/24/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 73a1f4-7a0c-4b5b-82b0-99e46179d6cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73a1f4-7a0c-4b5b-82b0-99e46179d6cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73a1f4-7a0c-4b5b-82b0-99e46179d6cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73a2120a-f7bd-4601-a6f6-c1b0a6b54a3e | 4/19/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 73a2120a-f7bd-4601-a6f6-c1b0a6b54a3e | 4/30/2023 | USD | 11.00000000 | Customer Withdrawal |
| 73a2120a-f7bd-4601-a6f6-c1b0a6b54a3e | 4/30/2023 | EOS | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73az122a-f9bf-4601-a958-64f0ddb29bbe | 4/30/2023 | BTC | 0.00071739 | Customer Withdrawal |
| 73az122a-f9bf-4601-a958-64f0ddb29bbe | 4/5/2023 | USD | 21,679.24000000 | Customer Withdrawal |
| 73az122a-f9bf-4601-a958-64f0ddb29bbe | 4/30/2023 | POWR | 169.84881280 | Customer Withdrawal |
| 73a252bf-fa6a-4742-9173-d20bba296bfe | 4/10/2023 | POWR | 16.45238980 | Customer Withdrawal |
| 73a252bf-fa6a-4742-9173-d20bba296bfe | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 73a252bf-fa6a-4742-9173-d20bba296bfe | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 73a252bf-fa6a-4742-9173-d20bba296bfe | 4/10/2023 | IGNIS | 309.19531802 | Customer Withdrawal |
| 73a546d-81c9-4f60-b7ae-c35df8310b84 | 4/12/2023 | USD | 553.71000000 | Customer Withdrawal |
| 73a6b36b-8d65-44d8-9b5a-8246dc7bafa3 | 4/10/2023 | ADA | 237.64330512 | Customer Withdrawal |
| 73a6b36b-8d65-44d8-9b5a-8246dc7bafa3 | 4/14/2023 | USDT | 90.76460434 | Customer Withdrawal |
| 73a8f55d-fe36-4933-aede-c88e3f6adc80 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 73a8f55d-fe36-4933-aede-c88e3f6adc80 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 73a8f55d-fe36-4933-aede-c88e3f6adc80 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 73a9a386-d5b4-47d0-a192-b18b27a7eac | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73a9a386-d5b4-47d0-a192-b18b27a7eac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73a9a386-d5b4-47d0-a192-b18b27a7eac | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | 4/4/2023 | USD | 1,843.81000000 | Customer Withdrawal |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | 4/4/2023 | USD | 1,238.21000000 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | DOT | 42.92540335 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | MATIC | 909.41297408 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | ATOM | 51.53730728 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | LINK | 62.61439136 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | ETH | 3.71225010 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | UNI | 4.77639176 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | FTM | 107.96155712 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | MANA | 90.51582467 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | ADA | 2,519.94238891 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | CELO | 151.63545637 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | SAND | 37.64811230 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/12/2023 | XVG | 14,608.09692382 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/12/2023 | DGB | 3,594.18772300 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | SC | 23,797.52499702 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 3/2/2023 | USDT | 49.74626918 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | XTZ | 124.71105979 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | GRT | 1,094.39358148 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | ENJ | 58.39161417 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | KDA | 62.72787997 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | XEM | 917.93110454 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | LRC | 682.06051803 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | ALGO | 292.26196900 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | IOTA | 211.69151090 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 4/11/2023 | BTC | 0.08268084 | Customer Withdrawal |
| 73aa28f1-1449-4582-afdb-13150c67ed52 | 3/2/2023 | BTC | 0.11657294 | Customer Withdrawal |
| 73aa450c-036d-4d21-b33a-8b3660d2ba2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73aa493c-036d-4421-b33a-8b3660d2ba2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73aa493c-036d-4421-b33a-8b3660d2ba2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73ab9a0e4135-46fd-b671-e61def3b43f8 | 4/12/2023 | DOGE | 253.55068221 | Customer Withdrawal |
| 73abbc7a-8f3c-47e3-8856-919a3823410d | 4/11/2023 | USD | 131.49000000 | Customer Withdrawal |
| 73aeb4cf-5e34-49ba-9176-598de64f42c6 | 4/10/2023 | OMG | 0.93989186 | Customer Withdrawal |
| 73aeb4cf-5e34-49ba-9176-598de64f42c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73aeb4cf-5e34-49ba-9176-598de64f42c6 | 4/10/2023 | XRP | 7.35497491 | Customer Withdrawal |
| 73aeb4cf-5e34-49ba-9176-598de64f42c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73aef32e-8b1c-45f5-98df-d902af9e66fa | 3/10/2023 | XRP | 484.80880435 | Customer Withdrawal |
| 73aef32e-8b1c-45f5-98df-d902af9e66fa | 4/5/2023 | XLM | 1,364.95000000 | Customer Withdrawal |
| 73aef32e-8b1c-45f5-98df-d902af9e66fa | 4/5/2023 | BTC | 0.01460341 | Customer Withdrawal |
| 73b0ca92-e100-47ae-82ac-448df97af5fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b0ca92-e100-47ae-82ac-448df97af5fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73b0ca92-e100-47ae-82ac-448df97af5fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73b10cd5-9917-4fb1-a9ee-a220364c108f | 4/4/2023 | USD | 5.50000000 | Customer Withdrawal |
| 73b10cd5-9917-4fb1-a9ee-a220364c108f | 4/4/2023 | USD | 3,215.00000000 | Customer Withdrawal |
| 73b1cb6-0063-4d5c-afb7-16e5d6cc2bd7 | 4/14/2023 | MTL | 33.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73b1c5b6-0063-4d5c-afb7-16e5d6cc2bd7 | 4/14/2023 | BTC | 0.04879000 | Customer Withdrawal |
| 73b307f1-bbe4-457e-b6a1-5bfece1e25fe | 4/5/2023 | BTC | 0.18325705 | Customer Withdrawal |
| 73b3702f-fd47-4ecb-b496-284e26530e2c | 4/25/2023 | ETH | 1.23035930 | Customer Withdrawal |
| 73b3702f-fd47-4ecb-b496-284e26530e2c | 4/25/2023 | ADA | 867.69041303 | Customer Withdrawal |
| 73b655ba-8d68-4f96-a267-f31d4a9d414 | 4/17/2023 | ETH | 0.83655678 | Customer Withdrawal |
| 73b73182-d882-4428-9308-5f924e5eb04e | 4/16/2023 | SNT | 33,618.00000000 | Customer Withdrawal |
| 73b73182-d882-4428-9308-5f924e5eb04e | 4/16/2023 | TRX | 15,688.20063200 | Customer Withdrawal |
| 73b8d7d1-022e-4005-9080-4d56cd9c40b5 | 4/28/2023 | XRP | 1,118.81802431 | Customer Withdrawal |
| 73b8d7d1-022e-4005-9080-4d56cd9c40b5 | 4/28/2023 | ADA | 1,377.53290870 | Customer Withdrawal |
| 73b8d7d1-022e-4005-9080-4d56cd9c40b5 | 4/28/2023 | XVG | 7,485.48999159 | Customer Withdrawal |
| 73b8d7d1-022e-4005-9080-4d56cd9c40b5 | 4/28/2023 | XLM | 728.06499631 | Customer Withdrawal |
| 73b8d7d1-022e-4005-9080-4d56cd9c40b5 | 4/28/2023 | TRX | 20,028.39715700 | Customer Withdrawal |
| 73ba6830-ee15-4e47-a34d-35069fecc260 | 4/5/2023 | ETH | 2.10370979 | Customer Withdrawal |
| 73ba6830-ee15-4e47-a34d-35069fecc260 | 4/11/2023 | XLM | 38.24852754 | Customer Withdrawal |
| 73ba6830-ee15-4e47-a34d-35069fecc260 | 4/9/2023 | BTC | 0.05629631 | Customer Withdrawal |
| 73bb275a-a558-4202-6394-a1b99c4bd1b5 | 4/23/2023 | DCR | 8.87179558 | Customer Withdrawal |
| 73bb275a-a558-4202-6394-a1b99c4bd1b5 | 4/23/2023 | ADA | 875.36296552 | Customer Withdrawal |
| 73bb275a-a558-4202-6394-a1b99c4bd1b5 | 4/24/2023 | BTC | 0.03221860 | Customer Withdrawal |
| 73bb275a-a558-4202-6394-a1b99c4bd1b5 | 4/25/2023 | USD | 279.44000000 | Customer Withdrawal |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | 4/17/2023 | XVG | 11,261.77115987 | Customer Withdrawal |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | 4/17/2023 | FLR | 24.37983045 | Customer Withdrawal |
| 73bbcd70-5cdf-460b-be46-46272c5fe62f | 4/17/2023 | XRP | 265.66896899 | Customer Withdrawal |
| 73bbcd70-5cdf-460b-be46-46272c5fe62f | 4/23/2023 | DOGE | 5,795.00000000 | Customer Withdrawal |
| 73bbcd70-5cdf-460b-be46-46272c5fe62f | 4/12/2023 | XLM | 1,549.95000000 | Customer Withdrawal |
| 73bbcd70-5cdf-460b-be46-46272c5fe62f | 4/13/2023 | USD | 37.76000000 | Customer Withdrawal |
| 73bbcd70-5cdf-460b-be46-46272c5fe62f | 4/15/2023 | FLR | 40.28234787 | Customer Withdrawal |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | 4/28/2023 | ETH | 0.30882501 | Customer Withdrawal |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | 4/28/2023 | XRP | 9,499.00000000 | Customer Withdrawal |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | 4/28/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | 4/28/2023 | XLM | 5,007.75000000 | Customer Withdrawal |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | 4/28/2023 | BTC | 0.33566604 | Customer Withdrawal |
| 73c1bc59-a670-4e7b-a9ac-809e1a32f6f6 | 4/21/2023 | RDD | 2,893.53164634 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ETH | 1.21189127 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ETH | 1.59510000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/5/2023 | ETH | 0.04590000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | ETH | 0.04590000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | BCH | 1.09900007 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | XRP | 1,697.20532951 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ADA | 5,497.09785200 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | ADA | 14,899.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | HBAR | 881.98250479 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | DGB | 36,325.43270454 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | DOGE | 9,990.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | BAT | 947.50418192 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | BTC | 0.04139330 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/5/2023 | FLR | 755.49602430 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/11/2023 | MATIC | 44.88889598 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ATOM | 54.99600000 | Customer Withdrawal |
| 73c20547-8de6-4d2b-9838-c65428015faf | 4/10/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 73c42d8f-bd74-42e8-94e4-92f465244f32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73c42d8f-bd74-42e8-94e4-92f465244f32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73c42d8f-bd74-42e8-94e4-92f465244f32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73c624c6-75f4-4486-afbb-089994279692 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73c624c6-75f4-4486-afbb-089994279692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73c624c6-75f4-4486-afbb-089994279692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73c66c53-3e37-47cf-91bf-4251f6ebddb9f | 4/2/2023 | XRP | 1,110.12073673 | Customer Withdrawal |
| 73c66c53-3e37-47cf-91bf-4251f6ebddb9f | 4/2/2023 | XLM | 280.62477087 | Customer Withdrawal |
| 73c66c53-3e37-47cf-91bf-4251f6ebddb9f | 4/15/2023 | FLR | 167.87478780 | Customer Withdrawal |
| 73c9a974-1594-46c5-b148-f54af8a53721 | 4/5/2023 | BTC | 0.05700908 | Customer Withdrawal |
| 73c9d8b5-aaec-42db-bca4-0671a9164a09 | 4/25/2023 | ZEN | 1.92105722 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/12/2023 | ETH | 0.01550568 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/12/2023 | BCH | 0.00283493 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/22/2023 | ADA | 42.89042303 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/12/2023 | HBAR | 24.34073982 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/12/2023 | DGB | 1,672.14750904 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/10/2023 | USDT | 189.92143011 | Customer Withdrawal |
| 73cb37ba-2520-47f4-b34b-1f4f68105cd0 | 4/5/2023 | BTC | 0.01142921 | Customer Withdrawal |
| 73cb4828-32d2-45f8-9735-6d4cc1c6a769 | 4/25/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 73cb4828-32d2-45f8-9735-6d4cc1c6a769 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 73cb4828-32d2-45f8-9735-6d4cc1c6a769 | 4/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 73cc3980-030b-4d93-813a-eede0e6004074c | 2/9/2023 | BTTOLD | 1,483.64374700 | Customer Withdrawal |
| 73cce3ba-9c92-4d9e-93d7-4650c-9de9-76eb97cfc59b | 4/5/2023 | BTC | 59,995.00000000 | Customer Withdrawal |
| 73cf42f2-5a70-46af-a2ac-50093b0fdc97 | 4/4/2023 | FIRO | 1,599.00000000 | Customer Withdrawal |
| 73cff9c5-6ef1-44b6-8886-c0a9a3d6bfa5 | 4/10/2023 | USD | 35.40000000 | Customer Withdrawal |
| 73d17969-6172-455f-b0e3-3663e9b0e9 | 4/12/2023 | XVG | 1,103.78060000 | Customer Withdrawal |
| 73d28f22-fa7c-46af-a2ae-50093b0fd97c | 4/10/2023 | HBAR | 3,093.90010000 | Customer Withdrawal |
| 73d28f22-fa7c-46af-a2ae-58b55f188c02 | 3/31/2023 | SOLVE | 5,257.00000000 | Customer Withdrawal |
| 73d28f22-fa7c-46af-a2ae-58b55f188c02 | 4/16/2023 | SC | 2,916.19384615 | Customer Withdrawal |
| 73d2ff10-0746-4497-8bee-0474d38b6f6c | 4/16/2023 | XVG | 318.39355158 | Customer Withdrawal |
| 73d2ff10-0746-4497-8bee-0474d38b6f6c | 4/16/2023 | FLR | 41.21112499 | Customer Withdrawal |
| 73d44c27b-57c4-4ed2-bd16-c4decf72675d | 4/16/2023 | XVG | 1,440.00000000 | Customer Withdrawal |
| 73d70a0a-7fe3-4c87-bbe9-09234163a7e3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d70a0a-7fe3-4c87-bbe9-09234163a7e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d70a0a-7fe3-4c87-bbe9-09234163a7e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73d904daa-70aa-a42e-9c15-0a96a547d15 | 4/10/2023 | USD | 868.36000000 | Customer Withdrawal |
| 73da9a33-91a5-4c45-934f-e4d06cf6f1256 | 4/25/2023 | WAVES | 99.00000000 | Customer Withdrawal |
| 73dabb73-10a6-4760-9e42-1e4f0ac4f1256 | 4/25/2023 | XLM | 66.85148164 | Customer Withdrawal |
| 73dac8ff-29fc-4ecc-96f2-fb4a3295b0b7 | 4/30/2023 | WAVES | 341.30724224 | Customer Withdrawal |
| 73dacb8d-297c-40aa-905a-07dbee09e1bea | 4/10/2023 | MANA | 1,388.06198982 | Customer Withdrawal |
| 73de5788-86f9-4a71-baf8-09f2f25d1008 | 4/19/2023 | XRP | 1,129.08000000 | Customer Withdrawal |
| 73de8743-d08f-4341-a88a-62fdca6b81ce | 4/20/2023 | XRP | 144.16570098 | Customer Withdrawal |
| 73de8743-d08f-4341-a88a-62fdca6b81ce | 4/15/2023 | BTC | 0.00544140 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/12/2023 | XRP | 1,427.61783578 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/12/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/12/2023 | ANT | 62.00000000 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/10/2023 | XLM | 153.19459198 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/14/2023 | XEM | 134.00000000 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/14/2023 | ADA | 524.00000000 | Customer Withdrawal |
| 73defe64-2cf3-40d4-ae94-04b07179a0a3 | 4/12/2023 | WAXP | 280.22154215 | Customer Withdrawal |
| 73e05a53-43b9-4da3-b619-06a4e92c2ea3 | 3/2/2023 | ENJ | 21,411.01241488 | Customer Withdrawal |
| 73e05a53-43b9-4da3-b619-06a4e92c2ea3 | 4/12/2023 | WAXP | 59.29980847 | Customer Withdrawal |
| 73e05a53-43b9-4da3-b619-06a4e92c2ea3 | 2/9/2023 | DOGE | 785.00000000 | Customer Withdrawal |
| 73e05a53-43b9-4da3-b619-06a4e92c2ea3 | 4/12/2023 | DOGE | 1,358.66947233 | Customer Withdrawal |
| 73e05a53-43b9-4da3-b619-06a4e92c2ea3 | 4/27/2023 | ENJ | 283.22515216 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | 4/14/2023 | ENJ | 347.00000000 | Customer Withdrawal |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | 4/14/2023 | IOTA | 267.50000000 | Customer Withdrawal |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | 4/13/2023 | USD | 63.67000000 | Customer Withdrawal |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | 4/13/2023 | USD | 384.74000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | LSK | 2.80000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | QTUM | 3.79000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | WAVES | 10.44355467 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | XVG | 149.00000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | XVG | 195.00000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | XVG | 1,596.00000000 | Customer Withdrawal |
| 73e33bc1-4bcd-47e6-b8f7-86e3236c4002 | 4/30/2023 | DOGE | 1,490.00000000 | Customer Withdrawal |
| 73e4d27c-8e39-447e-b8e-b8e0-6ea28a4b2e | 4/12/2023 | USD | 592.48000000 | Customer Withdrawal |
| 73e6c8d6-95be-44e7-afed-95bce9e954e | 2/28/2023 | LSK | 5.36998000 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 4/14/2023 | ADA | 147.25684948304 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 4/1/2023 | HBAR | 40,200.00000000 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 4/25/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 4/1/2023 | ADA | 130.83006151 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 3/31/2023 | BTC | 0.01150000 | Customer Withdrawal |
| 73e9860e-bf3b-4801-a055-5637319e4402 | 3/24/2023 | ETH | 2,410.82897187 | Customer Withdrawal |
| 73ed84c-05b0-4c3a-83c5-96ecae3efa7 | 4/24/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 73eb75f1-04d0-4a62-805c-5c5de8b83e00 | 4/14/2023 | BTC | 0.04967100 | Customer Withdrawal |
| 73eef1b9-9ad1-4ed2-b88a-e7996e8f6a2f | 4/30/2023 | BTC | 0.04969741 | Customer Withdrawal |
| 73ef9eab-c2fb-4e6c-a9b8-7e9ce1d50c08 | 4/14/2023 | XRP | 128.71919552 | Customer Withdrawal |
| 73ef9eab-c2fb-4e6c-a9b8-7e9ce1d50c08 | 4/25/2023 | XRP | 535.00000000 | Customer Withdrawal |
| 73ed4e00-4c7d-4a53-8c9a-5e2f16497a8d | 4/27/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 73ed4e00-4c7d-4a53-8c9a-5e2f16497a8d | 4/27/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 73e0c1f2-4c91-46fa-9e24-0e3b36c6c72e | 4/11/2023 | USD | 615.07000000 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/20/2023 | XRP | 132.86000000 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/3/2023 | USD | 148.37000000 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/14/2023 | ETH | 0.00244100 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/14/2023 | USD | 15.55000000 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/26/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/26/2023 | XLM | 958.97136032 | Customer Withdrawal |
| 73f4eb14-a99c-4a9e-8a4a-5ee38b3a7e74 | 4/26/2023 | BTC | 0.00074455 | Customer Withdrawal |
| 73f5e6c9-85ba-4c0c-9bd2-36a42e5ac18 | 4/27/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73f9db6d-72d1-4e5b-8fb9-92c3d8f1acda | 4/27/2023 | BTC | 0.00034892 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73f628c5-d649-42d6-a258-95ca575f52578 | 3/31/2023 | ETH | 0.02835116 | Customer Withdrawal |
| 73fa086a-ab9f-4e29-a861-cf3805d59cd9 | 4/8/2023 | ADA | 5,619.54621248 | Customer Withdrawal |
| 73fa086a-ab9f-4e29-a861-cf3805d59cd9 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 73fa086a-ab9f-4e29-a861-cf3805d59cd9 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 73fa086a-ab9f-4e29-a861-cf3805d59cd9 | 4/8/2023 | ADA | 3,990.00000000 | Customer Withdrawal |
| 73fb9d8d-5c1b-4c1f-8fb7-2217f4efb9a27 | 3/31/2023 | XRP | 3,628.74031852 | Customer Withdrawal |
| 73fc68da-e36f-42d3-b83b-5faa73cd708c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 73fc68da-e36f-42d3-b83b-5faa73cd708c | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 73fc68da-e36f-42d3-b83b-5faa73cd708c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 73fdeae9-e76a-443a-972a-f4be2c26a9c5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 73fdeae9-e76a-443a-972a-f4be2c26a9c5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 73fdeae9-e76a-443a-972a-f4be2c26a9c5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 73fe7f70-9530-48ef-a51a-0964b1589f47f | 2/9/2023 | BTTOLD | 2,808.47476800 | Customer Withdrawal |
| 73feb2ba-0f03-4051-b15c-20226e82bef | 4/4/2023 | DOGE | 11,944.65354513 | Customer Withdrawal |
| 73ff22ed-8b09-488d-82db-c4ee78b7ebc3 | 4/28/2023 | GO | 3,200.31180626 | Customer Withdrawal |
| 7403414f-ca9f-476f-ba15-392eddcccb62a | 4/1/2023 | SAND | 85.13729286 | Customer Withdrawal |
| 7403414f-ca9f-476f-ba15-392eddcccb62a | 4/1/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7403414f-ca9f-476f-ba15-392eddcccb62a | 4/4/2023 | USD | 22.26000000 | Customer Withdrawal |
| 7403414f-ca9f-476f-ba15-392eddcccb62a | 4/4/2023 | USD | 22.31000000 | Customer Withdrawal |
| 74046529-98ce-4e15-aa7f-55bf0c7be0 | 4/1/2023 | USD | 581.84000000 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/8/2023 | ETH | 0.0352364.1 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/8/2023 | ETH | 1.01864334 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 3/2/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/8/2023 | BTC | 0.02373128 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/8/2023 | BTC | 0.00395194 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 2/7/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 4/11/2023 | USD | 10.99000000 | Customer Withdrawal |
| 7407f84-6312-4af5-aa30-af74ad8a64fa | 3/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 74087cb1-343c-4481-b761-4af174095a3d | 4/4/2023 | LINK | 16.95000000 | Customer Withdrawal |
| 74087cb1-343c-4481-b761-4af174095a3d | 4/4/2023 | XRP | 48.68865222 | Customer Withdrawal |
| 74087cb1-343c-4481-b761-4af174095a3d | 4/4/2023 | DOGE | 790.26372326 | Customer Withdrawal |
| 74087cb1-343c-4481-b761-4af174095a3d | 4/4/2023 | BTC | 0.00715724 | Customer Withdrawal |
| 74089bf6-ce50-42eb-8701-68498540d945 | 4/19/2023 | XRP | 998.00000000 | Customer Withdrawal |
| 74089bf6-ce50-42eb-8701-68498540d945 | 4/19/2023 | ADA | 398.00000000 | Customer Withdrawal |
| 74089bf6-ce50-42eb-8701-68498540d945 | 4/19/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 74089bf6-ce50-42eb-8701-68498540d945 | 4/22/2023 | FLR | 148.00000000 | Customer Withdrawal |
| 740a2346-15c7-4d3a-b42f-10cb60d0991f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 740a2346-15c7-4d3a-b42f-10cb60d0991f9 | 3/10/2023 | BTC | 0.00031109 | Customer Withdrawal |
| 740a2346-15c7-4d3a-b42f-10cb60d0991f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 740ac781-4df9-44f6-857c-41b049d2132 | 4/7/2023 | DOGE | 983.80840834 | Customer Withdrawal |
| 740c0266-bbcf-4c3b-aaef7-5d62d2630d13a | 4/8/2023 | SC | 10,032.36170000 | Customer Withdrawal |
| 740c1ea7-4ebe-4cdc-a859-bbe390d5f4a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 740c1ea7-4ebe-4cdc-a859-bbe390d5f4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 740c1ea7-4ebe-4cdc-a859-bbe390d5f4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 740c55aa-4686-41c6-8733-48427b0c8bb3 | 4/5/2023 | QRL | 9.00000000 | Customer Withdrawal |
| 740c55aa-4686-41c6-8733-48427b0c8bb3 | 4/5/2023 | QRL | 98.90000000 | Customer Withdrawal |
| 740d54ba-9c3e-4c56-8ebb-090051f50dab | 4/13/2023 | BTC | 0.01032087 | Customer Withdrawal |
| 7411763b-1e22-42ad-9cba-a17427ced1e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7411763b-1e22-42ad-9cba-a17427ced1e3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7413150b-52a9-4aaf-b8c6-c83b1bcb53a3 | 4/5/2023 | BTC | 0.00128587 | Customer Withdrawal |
| 7414d932-5179-4bc7-b626-7a5675f05a1a | 4/9/2023 | USD | 448.34000000 | Customer Withdrawal |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | 4/7/2023 | LTC | 0.69790667 | Customer Withdrawal |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | 4/7/2023 | XLM | 517.20882054 | Customer Withdrawal |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | 4/7/2023 | XLM | 56.50000000 | Customer Withdrawal |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | 4/7/2023 | BTC | 0.02320968 | Customer Withdrawal |
| 7417951-291c-4a5b-ae63-67417fba3a8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7417951-291c-4a5b-ae63-67417fba3a8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7417951-291c-4a5b-ae63-67417fba3a8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7417fd81-33fb-4d98-9c9b-19a521e650b8 | 4/3/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 7417fd81-33fb-4d98-9c9b-19a521e650b8 | 4/3/2023 | XRP | 1,164.67303200 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7417fd81-33fb-4d98-9c9b-19a521e650b8 | 4/3/2023 | BTC | 0.00270666 | Customer Withdrawal |
| 7417fd81-33fb-4d98-9c9b-19a521e650b8 | 4/4/2023 | USD | 61.09000000 | Customer Withdrawal |
| 7418560-8461-4729-9b09-1a60ee35e9c1 | 4/5/2023 | BTC | 0.03551225 | Customer Withdrawal |
| 7418560-8461-4729-9b09-1a60ee35e9c1 | 4/8/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | 4/27/2023 | NMR | 14.50719836 | Customer Withdrawal |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | 4/27/2023 | LINK | 80.60000000 | Customer Withdrawal |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | 4/27/2023 | ENJ | 2,475.00000000 | Customer Withdrawal |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | 4/27/2023 | ENJ | 0.00240366 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/18/2023 | XRP | 76,999.00000000 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/14/2023 | XLM | 160,000.37673160 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/14/2023 | XLM | 54,899.95000000 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7418c3ac-1603-4893-abf4-9abe2bd42dc1 | 4/18/2023 | FLR | 1,132.21250000 | Customer Withdrawal |
| 7419e5b0-0381-43a3-9b17-e858444ca21b | 3/5/2023 | ADA | 1,017.00000000 | Customer Withdrawal |
| 7419e5b0-0381-43a3-9b17-e858444ca21b | 3/5/2023 | ADA | 338.43001228 | Customer Withdrawal |
| 7419e5b0-0381-43a3-9b17-e858444ca21b | 2/25/2023 | ZRX | 1,266.00000000 | Customer Withdrawal |
| 7419e5b0-0381-43a3-9b17-e858444ca21b | 2/25/2023 | ZRX | 83.00000000 | Customer Withdrawal |
| 7419e5b0-0381-43a3-9b17-e858444ca21b | 4/4/2023 | USD | 38.07000000 | Customer Withdrawal |
| 741b30a3-e679-4d98-afed-2c60ebaa760b | 4/16/2023 | BTC | 0.01362168 | Customer Withdrawal |
| 741c7c31-a3f8-44bc-8541-a543773f163c | 4/12/2023 | BTC | 0.16639838 | Customer Withdrawal |
| 741e9e34-09dd-4eab-9017-ab8e65191b54 | 4/14/2023 | DGB | 226,512.40767418 | Customer Withdrawal |
| 741e9e34-09dd-4eab-9017-ab8e65191b54 | 4/14/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 741e9e34-09dd-4eab-9017-ab8e65191b54 | 4/14/2023 | SC | 94,250.95081340 | Customer Withdrawal |
| 741f7725-9d80-4d39-bbab-cb1095558413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 741f7725-9d80-4d39-bbab-cb1095558413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 741f7725-9d80-4d39-bbab-cb1095558413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74200dae-c067-4d4c-ba13-4111369c4e3c | 4/22/2023 | ETH | 0.04997034 | Customer Withdrawal |
| 74200dae-c067-4d4c-ba13-4111369c4e3c | 4/22/2023 | ADA | 372.86953680 | Customer Withdrawal |
| 74200dae-c067-4d4c-ba13-4111369c4e3c | 4/22/2023 | TRX | 3,575.25087112 | Customer Withdrawal |
| 74200dae-c067-4d4c-ba13-4111369c4e3c | 4/25/2023 | USD | 222.07000000 | Customer Withdrawal |
| 7420c5cf-fbcc-48d4-9dc3-fb486e983ba3 | 4/22/2023 | NXS | 2,341.531801 38 | Customer Withdrawal |
| 7422fa31-3bbb-4b4f-8671-272ddaf55a36 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7422fa31-3bbb-4b4f-8671-272ddaf55a36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7422fa31-3bbb-4b4f-8671-272ddaf55a36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7423ca7c-5e55-4e5d-a7a8-6a0546be31a | 4/4/2023 | USD | 1,278.02000000 | Customer Withdrawal |
| 7423f287-0afe-47cf-8704-96c970901162 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7423f287-0afe-47cf-8704-96c970901162 | 4/1/2023 | BTC | 0.03567718 | Customer Withdrawal |
| 7423f287-0afe-47cf-8704-96c970901162 | 4/11/2023 | BTC | 0.03470000 | Customer Withdrawal |
| 7423f287-0afe-47cf-8704-96c970901162 | 4/1/2023 | LTC | 0.99095342 | Customer Withdrawal |
| 7424cd68-a2e0-4673-b365-4235a3e9a226 | 4/22/2023 | XRP | 279.39000000 | Customer Withdrawal |
| 7424cc68-a2e0-4673-b365-4235a3e5a20 | 4/9/2023 | ADA | 385.94883333 | Customer Withdrawal |
| 7424cc68-a2e0-4673-b365-4235a3e5a26 | 4/9/2023 | DGB | 4,480.31297184 | Customer Withdrawal |
| 74253953-7642-4bb8-b270-189d3713d50b | 3/10/2023 | ZEC | 0.18913541 | Customer Withdrawal |
| 74253953-7642-4bb8-b270-189d3713d50b | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 74253953-7642-4bb8-b270-189d3713d50b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7425cf0f-6194-4c4e-b4a5-cc02585134df | 4/24/2023 | USD | 444.70000000 | Customer Withdrawal |
| 7426bf8a-d199-4a8b-b262-3dac60e4f8e6 | 4/28/2023 | BTC | 0.01060400 | Customer Withdrawal |
| 7426f470-9b39-4ad1-81d5-ef6c0d21d039 | 4/17/2023 | BTC | 0.03549382 | Customer Withdrawal |
| 7426f470-9b39-4ad1-81d5-ef6c0d21d039 | 4/17/2023 | BTC | 0.00104020 | Customer Withdrawal |
| 742a700f-0265-40aa-b858-c0b3c1db3c32 | 3/31/2023 | BTC | 0.00076109 | Customer Withdrawal |
| 742b8d84-89a4-4aa1-81d5-ed7fcd21d39 | 4/11/2023 | XRP | 5,535.80205971 | Customer Withdrawal |
| 742be44-d5f4-42d4-8f68-ad81ae1d989 | 4/11/2023 | XRP | 0.18000000 | Customer Withdrawal |
| 742bee40-0f4f-42d4-8f68-ae1de9b5 | 4/11/2023 | BTC | 0.01742489 | Customer Withdrawal |
| 742eb47-8bf7-4ad3-a31c-18d5ad4f77b0 | 4/5/2023 | XRP | 1,872.91171363 | Customer Withdrawal |
| 742eb47-8bf7-4ad3-a31c-18d5ad4f77b0 | 4/5/2023 | BTC | 0.00109361 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | XRP | 9,899.64980527 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | DGB | 9,288.70000000 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | DGB | 6,362.34556617 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | USDT | 308.47631932 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/8/2023 | CVC | 1,711.54382260 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/5/2023 | BTC | 0.48690951 | Customer Withdrawal |
| 742e5592-3a4c-49c8-b76e-c54925f96f59 | 4/29/2023 | BTC | 0.01114509 | Customer Withdrawal |
| 7423467-24f4-4581-a7ae-4fdae7bb050 | 4/11/2023 | LINK | 28.92423504 | Customer Withdrawal |
| 7423467-24f4-4581-a7ae-4fdae7bb050 | 4/11/2023 | USDT | 737.13434550 | Customer Withdrawal |
| 7423467-24f4-4581-a7ae-4fdae7bb050 | 4/11/2023 | DOGE | 2,001.47972562 | Customer Withdrawal |
| 7429c3e2-f4d2-43f9-a3a1-fc5589111124f | 3/4/2023 | USD | 241.32000000 | Customer Withdrawal |
| 74346619-9049-4e19-b516-1680a49a7619 | 4/17/2023 | XRP | 4,258.57637858 | Customer Withdrawal |
| 74346619-9049-4e19-b516-1680a49a7619 | 4/17/2023 | XRP | 25.00000000 | Customer Withdrawal |
| 74346619-9049-4e19-b516-1680a49a7619 | 4/17/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 74346619-9049-4e19-b516-1680a49a7619 | 4/17/2023 | BTC | 0.01730930 | Customer Withdrawal |
| 7435500-e858-435b-a104-9cb1da92a238 | 4/6/2023 | XVG | 28,051.50477219 | Customer Withdrawal |
| 7435500-e858-435b-a104-9cb1da92a238 | 4/6/2023 | USD | 847.03000000 | Customer Withdrawal |
| 74361075-8791-4ee0-a60c-e8db6a02810c8 | 4/20/2023 | DOGE | 649,836.29165000 | Customer Withdrawal |
| 74361075-8791-4ee0-a60c-e8db6a02810c6 | 4/24/2023 | USD | 107.00000000 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | ETH | 2.73842033 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | XRP | 2,565.93643182 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | USDT | 19.77231129 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | XLM | 18.61600420 | Customer Withdrawal |
| 7437e3cd-d502-e09a4-be04-1bdb0f511588 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7437 ee9c-4a57-91bd-63be12d420529 | 4/27/2023 | XLM | 1.99000000 | Customer Withdrawal |
| 7437ee9c-4a57-91bd-63be12d420529 | 4/27/2023 | FLR | 59.43799999 | Customer Withdrawal |
| 74384c9e-043b-42c1-9e0a-714 b6e50000 | 4/26/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| 7439940b-1554-40e0-a00c-421572f24c30 | 4/11/2023 | ETH | 2.73842033 | Customer Withdrawal |
| 7439940b-1554-40e0-a00c-421572f24c30 | 4/29/2023 | XLM | 87,499.90000000 | Customer Withdrawal |
| 7439940b-1554-40e0-a00c-421572f24c30 | 4/29/2023 | XLM | 5,667.95996304 | Customer Withdrawal |
| 743b3857-cf71-4160-8b2b-baebb71913fb | 2/9/2023 | BTTOLD | 559.45814000 | Customer Withdrawal |
| 743cb1b5-c58b-4878-a468-4ab0d45e6f80 | 4/7/2023 | USD | 124.24000000 | Customer Withdrawal |
| 743d1b61-5675-48e0-9a81-052136ff61c2b | 3/10/2023 | USD | 124.70000000 | Customer Withdrawal |
| 743d1b61-5675-48e0-9a81-052106cf61c2b | 4/10/2023 | USD | 0.91927973 | Customer Withdrawal |
| 743d1b61-5675-48e0-9a81-052106cf61b | 4/7/2023 | USD | 0.19582818 | Customer Withdrawal |
| 743d64a7-084e-41fc-acee-14e06ae5fdf | 4/26/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 743d64a7-084e-41fc-acee-14e06ae5fdf | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 743d64a7-084e-41fc-acee-14e06ae5fdf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 743db043-38be-4ee4-a88f-b8d91f790a611 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 743db043-38be-4ee4-a88f-b8d91f790a611 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 743e22ba-b9b2-4fc8-9ab2-7e1b47756be | 3/10/2023 | NXS | 54.75589726 | Customer Withdrawal |
| 743e22ba-b9b2-4fc8-9ab2-7e1b47756be | 3/10/2023 | NXS | 44.76000000 | Customer Withdrawal |
| 743e22ba-b9b2-4fc8-9ab2-7e1b47756be | 3/10/2023 | NXS | 57.54489535 | Customer Withdrawal |
| 743e22ba-b9b2-4fc8-9ab2-7e1b47756be | 4/9/2023 | USD | 207.33000000 | Customer Withdrawal |
| 743f4aaf-d02e-46b2-a9f5-02c8e73b0e0 | 4/28/2023 | BTC | 0.00808487 | Customer Withdrawal |
| 7403d55-da49-4b93-8ade-40f9ee01db | 4/8/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 74403d55-d9a9-4b93-8ade-40f9ee01db | 4/8/2023 | ADA | 13.10207299 | Customer Withdrawal |
| 7440c55-da49-4b93-8ade-40f9ee01db | 3/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 744028e-f3aa-4032-b871-c5e4c2362eb7 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 744028e-f3aa-4032-b871-c5e4c7d36eb | 2/10/2023 | NEO | 0.01574656 | Customer Withdrawal |
| 7412e1e-0829-462d-b05f-7758944a804 | 4/5/2023 | BTC | 0.00069000 | Customer Withdrawal |
| 7412e1e-0829-462d-b05f-7758944a804 | 4/5/2023 | BTC | 0.23577779 | Customer Withdrawal |
| 7412e1e-0829-462d-b05f-7758944a804 | 4/10/2023 | BTC | 0.46533000 | Customer Withdrawal |
| 7443e24-3e8d-4818-9050-a7a0b6d0cacd | 4/9/2023 | NMR | 31.36486092 | Customer Withdrawal |
| 7443e24-3e8d-4818-9050-a7a0b6d0cacd | 4/6/2023 | POWR | 161.00000000 | Customer Withdrawal |
| 744366d-34f4-4a1e-9d56-52acf6e15ad | 4/28/2023 | USD | 141.00000000 | Customer Withdrawal |
| 7445d00-d14e-41f8-b3f0-d7e0b2eb6520 | 4/29/2023 | RDD | 134,045.14084507 | Customer Withdrawal |
| 744b15c-1c46-4760-b8ee-d465af2bee18 | 4/10/2023 | USDC | 87.49000000 | Customer Withdrawal |
| 744b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | DGB | 26.70000000 | Customer Withdrawal |
| 744b15c-1c46-4760-b8ee-d465af2bee18 | 4/28/2023 | LTC | 0.82000000 | Customer Withdrawal |
| 744b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | EMC2 | 8.10609289 | Customer Withdrawal |
| 744b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | DGB | 4.80000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7446b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | DGB | 532.02638350 | Customer Withdrawal |
| 7446b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 7446b15c-1c46-4760-b8ee-d465af2bee18 | 4/29/2023 | VTC | 6.97000000 | Customer Withdrawal |
| 744827f-348b-4f3c-8774-ee0441474017 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 744827f-348b-4f3c-8774-ee0441474017 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 744827f-348b-4f3c-8774-ee0441474017 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7448c55-aafa-4009-8977-cc0121252763 | 5/1/2023 | XLM | 194.00000000 | Customer Withdrawal |
| 7448c55-aafa-4009-8977-cc0121252763 | 5/1/2023 | XLM | 3,280.00842540 | Customer Withdrawal |
| 744850-aafa-4009-8977-cc0121252763 | 5/1/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 744850-aafa-4009-8977-cc0121252763 | 5/1/2023 | XRP | 13.13207299 | Customer Withdrawal |
| 744c2501-3bac-475b-b52f-ee508e9275a2 | 5/3/2023 | XRP | 8,304.92442540 | Customer Withdrawal |
| 744c2501-039e-475b-b98c-ee508e9275a2 | 5/2/2023 | ADA | 3,864.23419986 | Customer Withdrawal |
| 744c2501-039e-475b-b98c-ee508e9275a2 | 5/1/2023 | DOGE | 42,999.90000000 | Customer Withdrawal |
| 744c2501-039e-475b-b98c-ee508e9275a2 | 5/1/2023 | SNT | 1,179.46475000 | Customer Withdrawal |
| 744c2501-039e-475b-b98c-ee508e9275a2 | 5/1/2023 | FLR | 500.00000000 | Customer Withdrawal |
| 744c2501-039e-475b-b98c-ee508e9275a2 | 5/3/2023 | USD | 24.52000000 | Customer Withdrawal |
| 744d9b12-33c1-4d05-9d92-8ea5400c87bf | 4/6/2023 | USDT | 14.72198000 | Customer Withdrawal |
| 744f122-2fb1-4d9e-8934-7e41ea77a86 | 4/6/2023 | USD | 7,776.52000000 | Customer Withdrawal |
| 744f122-2fb1-4d9e-8934-7e41ea77a86 | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 744f122-2fb1-4d9e-8934-7e41ea77a86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 744f5d3-c0f2-45bd-97f5-c1ea6a9ae67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 744f5d3-c0f2-45bd-97f5-c1ea6a9ae67 | 3/31/2023 | NEO | 0.00017921 | Customer Withdrawal |
| 744f5d3-c0f2-45bd-97f5-c1ea6a9ae67 | 4/7/2023 | BTC | 0.51574656 | Customer Withdrawal |
| 744fdd8b-6a62-4f86-ba41-fb3edb45b36 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 744fdd8b-6a62-4f86-ba41-fb3edb45b36 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7451540-d5a7-44aa-b23e-68add7f60c3 | 4/28/2023 | GRT | 149.76460000 | Customer Withdrawal |
| 74520b7-9386-4d8e-a5e5-d8cfd81 | 4/28/2023 | BTC | 0.01986238 | Customer Withdrawal |
| 74520b7-9386-4d8e-a5e5-d8cfd81 | 4/29/2023 | XRP | 4,231.00257407 | Customer Withdrawal |
| 74520b7-9386-4d8e-a5e5-d8cfd81 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 745297f-da3a-4646-8c6f-a4a1b3e26 | 4/29/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 7453549-a3c0-43e8-828f-b7e87b2e | 4/28/2023 | BTC | 0.01986238 | Customer Withdrawal |
| 7453549-a3c0-43e8-828f-b7e87b2e | 4/29/2023 | ADA | 395.00000000 | Customer Withdrawal |
| 7453549-a3c0-43e8-828f-b7e87b2e | 4/28/2023 | ADA | 0.01986238 | Customer Withdrawal |
| 745a0f4-6a42-40bb-9d59-1c9a5ff21c2 | 4/28/2023 | USD | 51.00000000 | Customer Withdrawal |
| 745a0f4-6a42-40bb-9d59-1c9a5ff21c2 | 4/7/2023 | BTC | 0.00168910 | Customer Withdrawal |
| 745c2d6-05a5-4eb1-84a5-c6e3a6 | 4/29/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 745c2d6-05a5-4eb1-84a5-c6e3a6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 745d0f-c39e-4fab-9502-c9e93fd49b | 4/26/2023 | ETH | 0.00028000 | Customer Withdrawal |
| 745d0f-c39e-4fab-9502-c9e93fd49b | 4/28/2023 | BTC | 0.00168910 | Customer Withdrawal |
| 745d0f-c39e-4fab-9502-c9e93fd49b | 4/29/2023 | ADA | 395.00000000 | Customer Withdrawal |
| 745f8a-a1b3-4f0b-8b2b-a16d5a2e | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 745f8a-a1b3-4f0b-8b2b-a16d5a2e | 4/29/2023 | XLM | 3,280.00842540 | Customer Withdrawal |
| 745f8a-a1b3-4f0b-8b2b-a16d5a2e | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 745f8a-a1b3-4f0b-8b2b-a16d5a2e | 4/28/2023 | ADA | 395.00000000 | Customer Withdrawal |
| 746050-a1b3-4f0b-8b2b-a16d5a2e | 4/29/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 746050-a1b3-4f0b-8b2b-a16d5a2e | 4/29/2023 | FLR | 500.00000000 | Customer Withdrawal |
| 7462e4f-52b3-4c1e-91c2-b41d749b5 | 4/6/2023 | BTC | 0.01186238 | Customer Withdrawal |
| 7463e4f-52b3-4c1e-91c2-b41d749b5 | 4/29/2023 | ADA | 395.00000000 | Customer Withdrawal |
| 7463e4f-52b3-4c1e-91c2-b41d749b5 | 4/28/2023 | ADA | 0.01986238 | Customer Withdrawal |
| 7464657-0453b-4d3a-b1c2-68c60660beb | 4/28/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 7464657-0453b-4d3a-b1c2-68c60660beb | 4/28/2023 | LTC | 1.18579398 | Customer Withdrawal |
| 7464657-0453b-4d3a-b1c2-68c60660beb | 4/28/2023 | XRP | 0.87537369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7460ba34-f657-433b-b1c2-68e06b00beff | 4/29/2023 | ETH | 0.03121973 | Customer Withdrawal |
| 7460ba34-f657-433b-b1c2-68e06b00beff | 4/28/2023 | MANA | 420.40404536 | Customer Withdrawal |
| 7460ba34-f657-433b-b1c2-68e06b00beff | 4/29/2023 | SC | 90,002.53073697 | Customer Withdrawal |
| 7460ba34-f657-433b-b1c2-68e06b00beff | 4/29/2023 | USDT | 72.00000000 | Customer Withdrawal |
| 7460da36-4718-4628-b6de-e654c1b12e0 | 4/11/2023 | BTC | 0.00220000 | Customer Withdrawal |
| 7463350b-8ddc-4418-961d-dfec1b5e6bd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7463350b-8ddc-4418-961d-dfec1b5e6bd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7463350b-8ddc-4418-961d-dfec1b5e6bd4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7463db56-632e-4f95-9ec5-bee137243c49 | 4/6/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 7463db56-632e-4f95-9ec5-bee137243c49 | 4/6/2023 | XLM | 886.02594937 | Customer Withdrawal |
| 74655b31-4bcf-4f2b-be07-cb5a19dc67be | 4/5/2023 | BTC | 0.35548250 | Customer Withdrawal |
| 74679f7af-a52c-42f8-b768-0cdbcd4ae984 | 4/9/2023 | DOGE | 6,758.37858824 | Customer Withdrawal |
| 74679f41-02a6-447e-9618-662c58395902 | 4/5/2023 | XRP | 189.00000000 | Customer Withdrawal |
| 74679f41-02a6-447e-9618-662c58395902 | 4/5/2023 | ADA | 104.25711334 | Customer Withdrawal |
| 74679f41-02a6-447e-9618-662c58395902 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7468307b-778f-4550-9e7b-c8da44cf7fa6 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7468307b-778f-4550-9e7b-c8da44cf7fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7468307b-778f-4550-9e7b-c8da44cf7fa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74693b0a-bc03-4e51-a7ca-9d6c19111888 | 4/1/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 74693b0a-bc03-4e51-a7ca-9d6c19111888 | 4/6/2023 | BTC | 0.00187238 | Customer Withdrawal |
| 74693b0a-bc03-4e51-a7ca-9d6c19111888 | 4/1/2023 | BTC | 0.00053532 | Customer Withdrawal |
| 746a5129-9f84-4793-873f-d1bc8ae6d7f2 | 4/17/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 746a8cad-6b26-43d6-a027-3702bd004060 | 4/30/2023 | SC | 1,224.469.69053963 | Customer Withdrawal |
| 746b07c1-e80c-4647-8376-1258e78b6ef7 | 4/30/2023 | HBAR | 3,180.00000000 | Customer Withdrawal |
| 746b07c1-e80c-4647-8376-1258e78b9ef7 | 4/30/2023 | FLR | 36.00000000 | Customer Withdrawal |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 746c94d8-72c4-4219-b23b-92db726f629d | 4/17/2023 | ADA | 25.67557178 | Customer Withdrawal |
| 746c94d8-72c4-4219-b23b-92db728f629d | 4/7/2023 | ADA | 13.99900000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 3/30/2023 | ETH | 0.32180773 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 2/7/2023 | ETH | 2.36570000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/13/2023 | ETH | 1.93724033 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 3/13/2023 | ETH | 0.49150000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 3/17/2023 | ETH | 0.07150000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | RDD | 5,733,172.44363639 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/19/2023 | ZRX | 7,425.2866357 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | HBAR | 1,104.32000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/30/2023 | HBAR | 31,000.00000000 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 4/13/2023 | ZIL | 11,380.3026395 | Customer Withdrawal |
| 746fbe02-2882-4e34-a38c-0db9171bd382 | 3/7/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 7471847f-e05d-4268-8105-51c0490ede67 | 4/16/2023 | XRP | 1,255.29722622 | Customer Withdrawal |
| 7471847f-e05d-4268-8105-51c0490ede67 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 7471847f-e05d-4268-8105-51c0490ede67 | 4/16/2023 | FLR | 189.81022880 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/16/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/17/2023 | XRP | 2,895.00000000 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/13/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/13/2023 | USD | 2,830.06000000 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/14/2023 | USD | 249.55000000 | Customer Withdrawal |
| 7471d131-25d7-41a8-a981-f858d7a7c536 | 4/14/2023 | ETHW | 0.15175697 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/18/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | ETH | 6.05265472 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | MANA | 48.00000000 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | MANA | 1,203.17307143 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/18/2023 | ADA | 1,591.97469114 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/18/2023 | BAT | 108.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | BAT | 24,205.11266240 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/18/2023 | BTC | 0.96702123 | Customer Withdrawal |
| 74735756-5352-492f-88c1-df24d115da73 | 4/19/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 74737759-fa0a-4386-8a0d-07620d03ecc9 | 4/14/2023 | LINK | 10.97957057 | Customer Withdrawal |
| 7473d307-fa8d-4008-b1cd-0e32ce8d330e | 4/5/2023 | ADA | 564.49450804 | Customer Withdrawal |
| 74753de3-0436-4626-9a8e-2b191df01902 | 3/31/2023 | BTC | 0.18480503 | Customer Withdrawal |
| 74753de3-0436-4626-9a8e-2b191df01902 | 4/5/2023 | USD | 1,431.30000000 | Customer Withdrawal |
| 747690f6-d131-412f-8ef3-74269a8993e7 | 4/7/2023 | AR | 0.97000000 | Customer Withdrawal |
| 747690f6-d131-412f-8ef3-74269a8993e7 | 4/7/2023 | BTC | 0.00138622 | Customer Withdrawal |
| 7477cf74-bc67-46e6-bc8c-55a77eb7bb38 | 4/18/2023 | XRP | 190.53000000 | Customer Withdrawal |
| 7477cf74-bc67-46e6-bc8c-55a77eb7bb38 | 4/15/2023 | ADA | 1,030.00000000 | Customer Withdrawal |
| 7479f5c6-6186-4c1a-9425-20dd578f1671 | 4/4/2023 | DOGE | 49,945.00000000 | Customer Withdrawal |
| 7479f5c6-6186-4c1a-9425-20dd578f1671 | 4/4/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 747ba636-d4e2-42a4-aafd-00ef6cfbb2cd | 4/28/2023 | ADA | 2,077.24884019 | Customer Withdrawal |
| 747ba636-d4e2-42a4-aafd-00ef6cfbb2cd | 4/28/2023 | FLR | 445.28855660 | Customer Withdrawal |
| 747be755-6951-49d9-b665-3e088ad3eb4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 747be755-6951-49d9-b665-3e088ad3eb4e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 747be755-6951-49d9-b665-3e088ad3eb4e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 748195b4-6e8f-403a-aedc-f53d7d56198e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 748195b4-6e8f-403a-aedc-f53d7d56198e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 748195b4-6e8f-403a-aedc-f53d7d56198e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74837f4d-eb47-4ba5-8463-9832c95fba7b | 4/27/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 74837f4d-eb47-4ba5-8463-9832c95fba7b | 4/27/2023 | XRP | 248.23668603 | Customer Withdrawal |
| 74837f4d-eb47-4ba5-8463-9832c95fba7b | 4/12/2023 | USD | 239.30000000 | Customer Withdrawal |
| 7484505-c608-4746-8034-b1101f01103a | 4/6/2023 | ETH | 0.98010000 | Customer Withdrawal |
| 748689be-4614-a4168-88eb-8f2d9cb2885a | 4/6/2023 | XRP | 2,949.00000000 | Customer Withdrawal |
| 748689be-4614-a4168-88eb-8f2d9cb2885a | 4/4/2023 | USD | 545.52000000 | Customer Withdrawal |
| 748689be-4614-a4168-88eb-8f2d9cb2885a | 4/4/2023 | USD | 52.78000000 | Customer Withdrawal |
| 7488bd6f-2042-477a-a421-61940ef52ed5 | 2/11/2023 | TRX | 431.10000000 | Customer Withdrawal |
| 7488bd6f-2042-477a-a421-61940ef52ed5 | 2/11/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 7488bd6f-2042-477a-a421-61940ef52ed5 | 2/14/2023 | BTC | 0.01847608 | Customer Withdrawal |
| 7488bd6f-2042-477a-a421-61940ef52ed5 | 2/14/2023 | BTC | 0.01241025 | Customer Withdrawal |
| 7488bd6f-2042-477a-a421-61940ef52ed5 | 2/14/2023 | BTC | 0.01241025 | Customer Withdrawal |
| 748782f8f-ef65-4922-8f10-5f87697000e82 | 4/11/2023 | XRP | 71,802.29727761 | Customer Withdrawal |
| 748782f8f-ef65-4922-8f10-5f87697000e82 | 4/11/2023 | ADA | 11,388.81000204 | Customer Withdrawal |
| 748782f8f-ef65-4922-8f10-5f87697000e82 | 4/19/2023 | XLM | 14,208.79670396 | Customer Withdrawal |
| 748782f8f-ef65-4922-8f10-5f87697000e82 | 4/19/2023 | SIGNA | 10,590.30630319 | Customer Withdrawal |
| 748782f8f-ef65-4922-8f10-5f87697000e82 | 4/15/2023 | FLR | 10,849.10920000 | Customer Withdrawal |
| 7487a3c6-eb8d-4ef8-a477-9d532165f773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7487a3c6-eb8d-4ef8-a477-9d532165f773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7487a3c6-eb8d-4ef8-a477-9d532165f773 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748895f4-1330-4417-a93f-7ee4a04afbd1 | 4/30/2023 | ETH | 0.01908382 | Customer Withdrawal |
| 748895f4-1330-4417-a93f-7ee4a04afbd1 | 4/30/2023 | XRP | 961.10425531 | Customer Withdrawal |
| 748895f4-1330-4417-a93f-7ee4a04afbd1 | 4/30/2023 | FLR | 142.85819250 | Customer Withdrawal |
| 7488f753-8aea-4ec8-8513-ea765d41e19 | 4/21/2023 | XRP | 335.26296963 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 5.77624594 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 5.13332972 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 1.07492112 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 1.43656148 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 3.84749712 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 1.07492112 | Customer Withdrawal |
| 7489691b-4832-4298-a2b6-8245746327a8 | 4/14/2023 | LTC | 2.15984223 | Customer Withdrawal |
| 748c45e-ae06-49e6-b95f-98f7e252162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 748c45e-ae06-49e6-b95f-98f7e252162 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 748c412c-181b-4206-a3e-ba79403981cb | 4/7/2023 | BAT | 2,782.75015988 | Customer Withdrawal |
| 748c412c-181b-4206-a3e-ba79403981cb | 4/7/2023 | BTC | 0.00078204 | Customer Withdrawal |
| 748ca604-8409-48ae-aa7c-120d6d0f06f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 748ca604-8409-48ae-aa7c-120d6d0f06f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748ca604-8409-48ae-aa7c-120d6d0f06f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 748ccc5c1-df07-4996-b6ea-5a3a83afb0de | 4/5/2023 | XRP | 87.59847021 | Customer Withdrawal |
| 748ccc5c1-df07-4996-b6ea-5a3a83afb0de | 4/5/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 748ccc5c1-df07-4996-b6ea-5a3a83afb0de | 4/5/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 748ccc5c1-df07-4996-b6ea-5a3a83afb0de | 3/31/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 748ccc5c1-df07-4996-b6ea-5a3a83afb0de | 4/5/2023 | VTC | 94.98000000 | Customer Withdrawal |
| 748ec258-dbd0-45ce-83e1-7135e1c07805 | 4/4/2023 | ADA | 156.87187982 | Customer Withdrawal |
| 7490960c-fc7f-4b27-bbac-df7310798a0 | 4/5/2023 | DGB | 66.51334264 | Customer Withdrawal |
| 7490960c-fc7f-4b27-bbac-df7310798a0 | 4/5/2023 | DOGE | 20,550.93217626 | Customer Withdrawal |
| 7490fabe-c923-44c1-a738-3ed35c790ab0 | 4/7/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 74912e-e2ce-4cd4-8784-bd89b9bde231b | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 74912e-e2ce-4cd4-8784-bd89b9bde231b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 74912e-e2ce-4cd4-8784-bd89b9bde231b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/17/2023 | XRP | 699.00000000 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/6/2023 | ADA | 489.60654127 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/6/2023 | XLM | 35.999.90000000 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/6/2023 | ADA | 24.995.00000000 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/6/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/6/2023 | IOTA | 399.90813154 | Customer Withdrawal |
| 749655f8-a3e4-4505-b25f-5c52f76d3f3a | 4/5/2023 | TRX | 11,391.5622818 | Customer Withdrawal |
| 7496b9eb-c5ab-4b2b-9b2c-3375c5c7553f | 3/21/2023 | ETH | 0.11749171 | Customer Withdrawal |
| 7496b9eb-c08e-4b2b-9b2c-3375c5c7553f | 4/19/2023 | KMD | 0.19380000 | Customer Withdrawal |
| 7496b9eb-c08e-4b2b-9b2c-3375c5c7553f | 4/19/2023 | KMD | 125.98000000 | Customer Withdrawal |
| 7496b9eb-c08e-4b2b-9b2c-3375c5c7553f | 4/19/2023 | KMD | 0.08000000 | Customer Withdrawal |
| 74974fdd-9448-443d-af53-5ea48208d363 | 4/30/2023 | BTC | 0.00037921 | Customer Withdrawal |
| 74974fdd-9448-443d-af53-5ea48208d363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74974fdd-9448-443d-af53-5ea48208d363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7497cfdf-04f8-46cb-a785-fac8f83978eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7497cfdf-04f8-46cb-a785-fac8f83978eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7497cfdf-04f8-46cb-a785-fac8f83978eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7497e62e-014b-4c89-b505-cb06d0075d70 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7497e62e-014b-4c89-b505-cb06d0075d70 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7497e62e-014b-4c89-b505-cb06d0075d70 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74984780-a38a-42c2-a089-f609204b4ba | 4/14/2023 | ADA | 887.91993430 | Customer Withdrawal |
| 74984780-a38a-42c2-a089-f609204b4ba | 4/14/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 74984780-a38a-42c2-a089-f609204b4ba | 4/14/2023 | DOGE | 7,355.51250000 | Customer Withdrawal |
| 74984780-a38a-42c2-a089-f609204b4ba | 4/14/2023 | XLM | 59.95000000 | Customer Withdrawal |
| 74984780-a38a-42c2-a089-f609204b4ba | 4/14/2023 | XLM | 0.03084975 | Customer Withdrawal |
| 7498a7c5-bf80-4b8a-9e70-cb8234fa7da7 | 4/14/2023 | FLR | 174.77177948 | Customer Withdrawal |
| 7498a7c5-bf80-4b8a-9e70-cb8234fa7da7 | 4/14/2023 | CNB | 111,575.87424282 | Customer Withdrawal |
| 74990853-4b85-453d-b1cd-4133fbdc8822 | 4/2/2023 | HBAR | 1,094.33158413 | Customer Withdrawal |
| 74996c83-14b5-4bf8-9c4d-9c23-7c41a60 | 4/3/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 74a0e00b-2553-45d4-9a4e-c798d27f8fb | 4/17/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 74a0e00b-2553-45d4-9a4e-c798d27f8fb | 4/17/2023 | FLR | 6.72894758 | Customer Withdrawal |
| 74a0e00b-2553-45d4-9a4e-c798d27f8fb | 4/3/2023 | USD | 7.00000000 | Customer Withdrawal |
| 74a0e00b-2553-45d4-9a4e-c798d27f8fb | 4/18/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 74a0e00b-2553-45d4-9a4e-c798d27f8fb | 4/18/2023 | BCH | 0.24900000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/27/2023 | XRP | 0.24900000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | FLR | 5.94510000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | XRP | 0.26630000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | ETH | 0.95510000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | ADA | 0.07000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | XRP | 9,768.00000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | STR | 199.00000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | ETH | 0.73651932 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | XRP | 0.05000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/26/2023 | STORJ | 100.00000000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/18/2023 | ETHW | 6.99730000 | Customer Withdrawal |
| 74a38b38-6373-4826-a237-4728d9f80812 | 4/23/2023 | ETH | 199.00000000 | Customer Withdrawal |
| 74a4f8b4-ff38-47ff-a6a0-14a02771914f | 4/18/2023 | FLR | 89.19131000 | Customer Withdrawal |
| 74a485af-b5a9-48ff-84ca-5eb1f8ee7d3f | 4/11/2023 | BTC | 0.01913601 | Customer Withdrawal |
| 74a488f6-c5a5-4e3b-beba-5f043c139de2 | 4/11/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 74a55b3-c5a5-4d1e-89ef-3b0f9cc0e223 | 4/13/2023 | NEO | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | 4/7/2023 | LTC | 2.17554594 | Customer Withdrawal |
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | 4/18/2023 | XRP | 891.00000000 | Customer Withdrawal |
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | 4/18/2023 | FLR | 133.77674000 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/28/2023 | NEO | 40.00000000 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/28/2023 | BCH | 0.10000000 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/18/2023 | PIVX | 38,406.73982247 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/18/2023 | RVN | 685.33406154 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/18/2023 | RVN | 19.28480000 | Customer Withdrawal |
| 74a65d7e-2f35-475f-aea4-841cbcf70fee | 4/28/2023 | FLR | 47,650.65166150 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/14/2023 | SC | 23.994.50000000 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/28/2023 | DGB | 3,995.00000000 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/28/2023 | BTC | 0.19975000 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/14/2023 | USD | 0.54505392 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/14/2023 | DOGE | 16.00000000 | Customer Withdrawal |
| 74a6f26-2c22-4f10-b42d-278974bed2dd | 4/14/2023 | ADA | 0.00970000 | Customer Withdrawal |
| 74a71b35-0745-4e81-b3e6-08ab3398efab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74a71b35-0745-4e81-b3e6-08ab3398efab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74a71b35-0745-4e81-b3e6-08ab3398efab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74a7fa44-c076-459f-b5e5-95e4d9ef8ab | 4/18/2023 | XRP | 9,768.00000000 | Customer Withdrawal |
| 74a7fa44-c076-459f-b5e5-95e4d9ef8ab | 4/18/2023 | FLR | 9,768.00000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | DGB | 7.59000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | LSK | 0.15000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | DOGE | 985.00000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | USD | 130.00000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | BAT | 130.00000000 | Customer Withdrawal |
| 74a90771-0f0e-484e-8d87-1627069cd60e | 4/11/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 74a9c5be-a7c6-4847-a1bf-3a40b3a3f9ad | 4/27/2023 | ADA | 17.53907903 | Customer Withdrawal |
| 74ab2270-7eb4-408b-9d7e-8bf28be9bf3a | 4/28/2023 | FLR | 60.24640000 | Customer Withdrawal |
| 74ab2270-7eb4-408b-9d7e-8bf28be9bf3a | 4/28/2023 | SC | 1,500.00000000 | Customer Withdrawal |
| 74ab2270-7eb4-408b-9d7e-8bf28be9bf3a | 4/2/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 74ac6f6c-4096-4693-a0e8-9ae58c48f7d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74ac6f6c-4096-4693-a0e8-9ae58c48f7d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74ac6f6c-4096-4693-a0e8-9ae58c48f7d8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74acafa7-178c-4133-88d9-7f9d10e88b23 | 4/27/2023 | FLR | 5,102.98815000 | Customer Withdrawal |
| 74acafa7-178c-4133-88d9-7f9d10e88b23 | 4/27/2023 | ETH | 4.93700000 | Customer Withdrawal |
| 74ad26f5-182c-4f5f-a08e-9f8a0239db08 | 4/18/2023 | ADA | 1,321.58094108 | Customer Withdrawal |
| 74acd7f5-182c-4f5f-a08e-9f8a0239db08 | 4/18/2023 | FLR | 2.00670057 | Customer Withdrawal |
| 74ada34b-e82b-4eab-901a-5cbf28e1b7a0 | 4/11/2023 | ADA | 53.43000000 | Customer Withdrawal |
| 74ada34b-e82b-4eab-901a-5cbf28e1b7a0 | 4/11/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 74ae2c2-2f16-4534-80bb-9efb9fc0b20 | 4/26/2023 | ADA | 202.00000000 | Customer Withdrawal |
| 74ae2c2-2f16-4534-80bb-9efb9fc0b20 | 4/2/2023 | ADA | 73.99000000 | Customer Withdrawal |
| 74b0c0f2-1b7b-4b99-b10d-ce28a37b2f41 | 4/18/2023 | SYS | 0.85379862 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | BCH | 0.00270000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | LSK | 0.03700000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | WAVES | 5.00000000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | FLR | 900.00000000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | ETH | 0.00310000 | Customer Withdrawal |
| 74b133e8-8aa5-4e37-86cd-0f98210d6a2d | 4/28/2023 | ADA | 360.00000000 | Customer Withdrawal |
| 74b44f0e-3492-4cf0-8a4b-9d3e39c8b200 | 4/28/2023 | ADA | 73.81000000 | Customer Withdrawal |
| 74b44f0e-3492-4cf0-8a4b-9d3e39c8b200 | 4/28/2023 | FLR | 14.00000000 | Customer Withdrawal |
| 74b44f0e-3492-4cf0-8a4b-9d3e39c8b200 | 4/28/2023 | ADA | 22.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74b44f3e-3492-4cf5-87a8-94b2b2572d39 | 4/27/2023 | BTC | 0.00107098 | Customer Withdrawal |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | 4/3/2023 | USDT | 21.39915284 | Customer Withdrawal |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | 4/3/2023 | USDC | 890.24637188 | Customer Withdrawal |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | 4/3/2023 | BTC | 0.01433297 | Customer Withdrawal |
| 74b74ce2-f32d-490d-8afd-0835c9fe69e3 | 4/16/2023 | XVG | 129,995.00000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | SYS | 1.99680000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | XRP | 78.88245136 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/21/2023 | XRP | 34.00000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/27/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | GLM | 109.82592592 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | DGB | 9,963.70000001 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | DGB | 10.80000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | SC | 9,973.90000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | SC | 0.90000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/14/2023 | XEM | 207.93897095 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 3/18/2023 | CVC | 236.50000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | BAT | 378.00000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/14/2023 | TRX | 1,169.34504700 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/13/2023 | TRX | 15.60000000 | Customer Withdrawal |
| 74b88408-18d0-45cc-8854-795de98f08c6 | 4/14/2023 | FLR | 11.32212500 | Customer Withdrawal |
| 74b9b3e-c6be-4e02-990d-da2c0b531e5a | 4/12/2023 | ETC | 3.99000000 | Customer Withdrawal |
| 74b96b3e-c6be-4e02-990d-da2c0b531e5a | 4/13/2023 | ETC | 9.20830000 | Customer Withdrawal |
| 74b96b0e-dbab-4452-996d-da2c0b531e5a | 4/13/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 74b96b90-dbab-484c-bf55-a5c48204c64b | 4/13/2023 | BTC | 0.05682210 | Customer Withdrawal |
| 74b98c27-0961-4546-8417-8c8336002eca | 2/9/2023 | BTTOLD | 190.73036800 | Customer Withdrawal |
| 74b98c27-0961-4546-8417-8c8336002eca | 3/31/2023 | DMD | 334.92757153 | Customer Withdrawal |
| 74b98c27-0961-4546-8417-8c8336002eca | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 74b98c27-0961-4546-8417-8c8336002eca | 3/31/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 74b98c27-0961-4546-8417-8c8336002eca | 4/6/2023 | USD | 314.19000000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/30/2023 | RDD | 152,998.00000000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | USDT | 397.05018115 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | USDT | 80.00000000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/30/2023 | ETHW | 10.34613004 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | FLR | 460.11187420 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/25/2023 | ETH | 9.14333005 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/30/2023 | NEO | 68.00000000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 74b9e0be-6759-44e2-a69a-55c3f8739c2d | 4/30/2023 | RDD | 716.00000000 | Customer Withdrawal |
| 74ba8554-7a53-4cdb-8554-920771180ea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74ba8554-7a53-4cdb-8554-920771180ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ba8554-7a53-4cdb-8554-920771180ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74bc5b17-7cdb-4cc1-939e-2ed607017c08 | 4/28/2023 | ETH | 0.13400067 | Customer Withdrawal |
| 74bc5b17-7cdb-4cc1-939e-2ed607017c08 | 4/19/2023 | XRP | 124.00000000 | Customer Withdrawal |
| 74bce64b-5044-46ac-9efa-19867320a8f9 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 74be4c65-cf9c-4948-9497-837817f98ce | 2/10/2023 | BTC | 0.00020835 | Customer Withdrawal |
| 74be4c65-cf9c-4948-9497-8378118bce5a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74be4c65-cf9c-4948-9497-8378118bce5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/18/2023 | USD | 133.38000000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | LTC | 123.02768972 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | ETH | 0.24590000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | ETH | 19.99590000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/6/2023 | ETH | 21.15233134 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | UNI | 247.41965932 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | XRP | 15,060.06371303 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/6/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/6/2023 | ADA | 4,161.31869744 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | ZRX | 4,066.04901124 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | GLM | 8,258.51343750 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | XLM | 23,767.15868645 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | ENJ | 1,319.75241617 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | BAT | 13,514.06033637 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/15/2023 | BTC | 0.00369736 | Customer Withdrawal |
| 74be7024-3c04-4c75-b8a3-3d5329602e22 | 4/5/2023 | BTC | 0.20631239 | Customer Withdrawal |
| 74bfcddf-4eb6-44a7-9208-60f6f29d8528 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74bfcddf-4eb6-44a7-9208-60f6f29d8528 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74bfcddf-4eb6-44a7-9208-60f6f29d8528 | 2/10/2023 | ETH | 0.00276466 | Customer Withdrawal |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | 4/29/2023 | XTZ | 169.75000000 | Customer Withdrawal |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | 4/29/2023 | DOGE | 825.00000000 | Customer Withdrawal |
| 74c0a2b7-f6c3-40fa-9a29-22c2f7c9755 | 4/12/2023 | BTC | 0.00158055 | Customer Withdrawal |
| 74c0c156-78c2-4891-a3df-908f61bfc5aa | 4/26/2023 | ZEN | 3.03975187 | Customer Withdrawal |
| 74c0c156-78c2-4891-a3df-908f61bfc5aa | 4/26/2023 | XVG | 1,327.90000000 | Customer Withdrawal |
| 74c0c156-78c2-4891-a3df-908f61bfc5aa | 4/26/2023 | ENJ | 160.00000000 | Customer Withdrawal |
| 74c25d85-0256-4731-8f39-9d185e77fdf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74c25d85-0256-4731-8f39-9d185e77fdf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74c25d85-0256-4731-8f39-9d185e77fdf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74c28331-6ea4-4ac2-8d3f-1af505ac3c7e | 3/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 74c28331-6ea4-4ac2-8d3f-1af505ac3c7e | 4/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 74c28331-6ea4-4ac2-8d3f-1af505ac3c7e | 2/9/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 74c32bb-8ab7-448b-9c1c-42200980608f | 3/31/2023 | NMR | 34.72654799 | Customer Withdrawal |
| 74c32bb-8ab7-448b-9c1c-42200980608f | 3/31/2023 | XLM | 32.61062026 | Customer Withdrawal |
| 74c35359-b49c-4bc3-a45b-09aab6ec2fe2 | 4/5/2023 | USDT | 123.61072235 | Customer Withdrawal |
| 74c47d19-4735-4bac-8bc5-06f130d12ba0 | 4/11/2023 | STMX | 10,526.41500000 | Customer Withdrawal |
| 74c5feda-2b0a-42b4-849e-7a233790860 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 74c5feda-2b0a-42b4-849e-7a233790860 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 74c5feda-2b0a-42b4-849e-7a233790860 | 3/10/2023 | USDT | 4.99592336 | Customer Withdrawal |
| 74c6251f-adc0-4af9-a9ad-75721c0c7200 | 4/15/2023 | FLR | 13.6712800 | Customer Withdrawal |
| 74c82cf8-a714-4695-bc7a-e8315e70094a | 4/2/2023 | BTC | 0.02937614 | Customer Withdrawal |
| 74c8867f-23f9-46a4-b0bc-8bac4e120026 | 4/30/2023 | SC | 2,396.99358848 | Customer Withdrawal |
| 74c8867f-23f9-46a4-b0bc-8bac4e120026 | 4/30/2023 | BTC | 0.00621644 | Customer Withdrawal |
| 74c8867f-23f9-46a4-b0bc-8bac4e120026 | 4/30/2023 | FLR | 112.71052129 | Customer Withdrawal |
| 74c8ccf3-c1fb-456d-a3d0-1872d6b84d9 | 3/31/2023 | BTC | 0.02633690 | Customer Withdrawal |
| 74c99d86-56ab-4f19-b3c5-bcca95d9fa71 | 4/26/2023 | BTC | 0.00172031 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/26/2023 | ETH | 0.16595732 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/13/2023 | ADA | 184.11090000 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/26/2023 | STRAX | 8.45190000 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/26/2023 | SC | 29,982.00000000 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/26/2023 | XLM | 454.65000000 | Customer Withdrawal |
| 74caf0a5-846b-45cf-8adc-ec4db67fdbd4 | 4/26/2023 | FLR | 23.39410000 | Customer Withdrawal |
| 74cca496-9cbb-4c09-b388-206cbbd99bc6 | 4/5/2023 | FLR | 614.79464000 | Customer Withdrawal |
| 74d1ba43-44d1-445b-a690-cb92b96cec16b | 4/10/2023 | VTC | 23.31249994 | Customer Withdrawal |
| 74d1ba43-44d1-445b-a690-cb92b96cec16b | 2/9/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 74d1ba43-44d1-445b-a690-cb92b96cec16b | 3/10/2023 | VTC | 27.78713957 | Customer Withdrawal |
| 74d1f743-feab-4135-9eed-5f8b7d672ec | 4/30/2023 | XRP | 674.76526128 | Customer Withdrawal |
| 74d22840-d869-40f6-9ff8-ad100a8cded0 | 4/1/2023 | ETH | 0.08882829 | Customer Withdrawal |
| 74d22840-d869-40f6-9ff8-ad100a8cded0 | 4/2/2023 | BTC | 0.00189744 | Customer Withdrawal |
| 74d38aca-5a4f-490b-a00c-f0b42525b13a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 74d38aca-5a4f-490b-a00c-f0b42525b13a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 74d38aca-5a4f-490b-a00c-f0b42525b13a | 2/9/2023 | OMG | 3.01101138 | Customer Withdrawal |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | 4/14/2023 | XRP | 0.45470074 | Customer Withdrawal |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | 4/14/2023 | BTC | 0.04743794 | Customer Withdrawal |
| 74d6cd1f-2feb-48bb-9f6e-24a1f07a8ea3 | 4/14/2023 | FLR | 0.61381338 | Customer Withdrawal |
| 74d68ccf-bd4b-4e10-a7d5-67e877fc62ec | 4/5/2023 | USD | 1.79000000 | Customer Withdrawal |
| 74d68ccf-bd4b-4e10-a7d5-67e877fc62ec | 4/5/2023 | LTC | 15.55249600 | Customer Withdrawal |
| 74d68ccf-bd4b-4e10-a7d5-67e877fc62ec | 4/5/2023 | ETH | 0.55480851 | Customer Withdrawal |
| 74d68ccf-bd4b-4e10-a7d5-67e877fc62ec | 4/5/2023 | BTC | 0.01510000 | Customer Withdrawal |
| 74d68ccf-bd4b-4e10-a7d5-67e877fc62ec | 4/5/2023 | BTC | 0.00782415 | Customer Withdrawal |
| 74d5d01d-d3b9-40fb-b490-2d0c9a28641f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74d7501d-d3b9-40fb-b490-2d0c9a28641f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74d7501d-d3b9-40fb-b490-2d0c9a28641f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74d773ac-bcd5-4fd2-a63d-7d75cf9b4bbe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d87015-bfd0-401c-9980-0440864542a1 | 4/4/2023 | BTC | 0.01203084 | Customer Withdrawal |
| 74d87015-bfd0-401c-9980-0440864542a1 | 4/5/2023 | USD | 628.85000000 | Customer Withdrawal |
| 74d96f5b-218f-43da-9e1f-ab00aa218902 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74d96f5b-218f-43da-9e1f-ab00aa218902 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d96f5b-218f-43da-9e1f-ab00aa218902 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74da3b8d-89e2-41ef-9cd6-9709c6c531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74da3b8d-89e2-41ef-9cd6-9709c6c531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74da3b8d-89e2-41ef-9cd6-9709c6c531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74db0849-0d71-48f9-80c1-a581c0f9f210 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 74db0849-0d71-48f9-80c1-a581c0f9f210 | 4/2/2023 | HBAR | 9,999.52955392 | Customer Withdrawal |
| 74dc63ba-55a8-432b-b319-d4c7494200f3 | 4/4/2023 | ADA | 7.04781887 | Customer Withdrawal |
| 74dc63ba-55a8-432b-b319-d4c74942003f | 4/4/2023 | BTC | 0.02251570 | Customer Withdrawal |
| 74dc2ead-c5ea-4031-a05c-76e658dd833 | 4/23/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 74dc2ead-c5ea-4031-a05c-76e658dd833 | 4/23/2023 | DGB | 112,348.00635874 | Customer Withdrawal |
| 74dc2ead-c5ea-4031-a05c-76e658dd833 | 4/23/2023 | RVN | 100.00000000 | Customer Withdrawal |
| 74dc2ead-c5ea-4031-a05c-76e658dd833 | 4/23/2023 | RVN | 119,877.97043844 | Customer Withdrawal |
| 74dc2ead-c5ea-4031-a05c-76e658dd833 | 4/23/2023 | NMR | 39.65000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/25/2023 | LSK | 1.68000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/25/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/25/2023 | XRP | 3,214.13500000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 3/29/2023 | DGB | 23,999.80000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 3/29/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/14/2023 | ENJ | 89.99000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/14/2023 | ENJ | 6.00000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/14/2023 | ENJ | 35.00000000 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/14/2023 | FLR | 0.00042453 | Customer Withdrawal |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | 4/14/2023 | FLR | 501.04141780 | Customer Withdrawal |
| 74deddf-9763-4c9c-814f-b480b170b27d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74deddf-9763-4c9c-814f-b480b170b27d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74deddf-9763-4c9c-814f-b480b170b27d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74df03d3-d3d4-4521-1a9fa-6c22dda3a0 | 4/17/2023 | BTC | 0.00043300 | Customer Withdrawal |
| 74e1d611-64e4-42fb-acdc-19d250784ff2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74e1d611-64e4-42fb-acdc-19d250784ff2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74e2b4c5-c1f8-4a2f-8f0c-c2f7b455f8a0 | 4/5/2023 | ADA | 5,177.01870797 | Customer Withdrawal |
| 74e1d611-64e4-42fb-acdc-19d250784ff2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e33b44-4d78-4160-9011-c0d3d9e2c | 4/12/2023 | BTC | 0.01603983 | Customer Withdrawal |
| 74e34f3c-c4fa-4069-a011-f2f3b884a | 4/10/2023 | BTC | 0.07694169 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/25/2023 | NMR | 39.65000000 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/17/2023 | ATOM | 60.75771814 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/13/2023 | ETH | 0.58267019 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/14/2023 | ADA | 652.47634484 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/14/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/14/2023 | CELO | 120.03757762 | Customer Withdrawal |
| 74e3bc77-d4c2-450a-9067-7713535d844 | 4/14/2023 | ETH | 0.15296050 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 4/3/2023 | WAXP | 410.39000000 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 4/10/2023 | GLM | 83.00000000 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 4/10/2023 | SC | 1,490.90000000 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 4/3/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 2/9/2023 | WAXP | 410.39000000 | Customer Withdrawal |
| 74e4081b-8057-4974-a2f6-685de3e7d7d | 3/10/2023 | WAXP | 410.39000000 | Customer Withdrawal |
| 74e0c3-bcd0-4542-a6d5-64e586d18d67 | 4/16/2023 | ETH | 0.97080000 | Customer Withdrawal |
| 74e0c3-bcd0-4542-a6d5-64e586d18d67 | 4/16/2023 | ENJ | 986.00000000 | Customer Withdrawal |
| 74e0c3-bcd0-4542-a6d5-64e586d18d67 | 4/16/2023 | BTC | 8,166.97881694 | Customer Withdrawal |
| 74e0c3-bcd0-4542-a6d5-64e586d18d67 | 4/25/2023 | BTC | 0.97129999 | Customer Withdrawal |
| 74ebbb1b-4b7f-4df7-a67d-edcd1a8b9189 | 4/26/2023 | BTC | 0.01131080 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74ec5b61-5456-4374-9fa7-027a09c50a26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74ec5b61-5456-4374-9fa7-027a09c50a26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ec5b61-5456-4374-9fa7-027a09c50a26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/13/2023 | HBAR | 3,630.00000000 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/13/2023 | HBAR | 0.00000002 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/8/2023 | DGB | 224.99900005 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/6/2023 | BTC | 0.00005831 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 2/17/2023 | USD | 1,056.16000000 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/14/2023 | USD | 2,421.41000000 | Customer Withdrawal |
| 74ec721c-a64c-4755-8f71-1c47d8d0a7b2 | 4/13/2023 | USD | 2,278.16000000 | Customer Withdrawal |
| 74ed3a85-5866-4a64-85e2-99c7e18d27a | 4/14/2023 | USD | 1,433.83000000 | Customer Withdrawal |
| 74ed9508-b4a5-4f0a-85e2-99c7e18d27a | 4/30/2023 | RDD | 0.00000002 | Customer Withdrawal |
| 74ed9508-b4a5-4f0a-85e2-99c7e18d27a | 4/30/2023 | XRP | 1,174.53232645 | Customer Withdrawal |
| 74ed9508-b4a5-4f0a-85e2-99c7e18d27a | 4/30/2023 | XLM | 181.18210335 | Customer Withdrawal |
| 74ed9508-b4a5-4f0a-85e2-99c7e18d27a | 4/30/2023 | XLM | 181.18210335 | Customer Withdrawal |
| 74ef02a0-4c73-4a5e-be18-0d1cb3bb0fe3 | 4/21/2023 | DASH | 0.13555420 | Customer Withdrawal |
| 74f16f-485e-4355-aa9b-f2bcc1c7ed5e | 4/13/2023 | BTC | 1,261.07528400 | Customer Withdrawal |
| 74f135f6-5c34-4e62-b10f-151c5c2c7 | 4/13/2023 | SC | 1,361.17528400 | Customer Withdrawal |
| 74f135f6-5c34-4e62-b10f-151c5c2c7 | 3/10/2023 | SC | 1,118.14000000 | Customer Withdrawal |
| 74f07144-8671-4730-a223-38a32e7 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f7a82-e9e6-420e-b8ef-4f654ca05 | 4/17/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 74f7a82-e9e6-420e-b8ef-4f654ca05 | 2/17/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 74f725c6-e9ed-40e-a1a0-c9cb0f1cc00 | 4/6/2023 | BTTOLD | 0.02603083 | Customer Withdrawal |
| 74f725c6-e9ed-40e-a1a0-c9cb0f1cc00 | 3/2/2023 | MANA | 166.35000949 | Customer Withdrawal |
| 74f725c6-e9ed-40e-a1a0-c9cb0f1cc00 | 3/2/2023 | XRP | 5,802.67014352 | Customer Withdrawal |
| 74f896f6-fc17-4e6a-a5a8-c5cfa58c7 | 4/26/2023 | DOGE | 14.59000000 | Customer Withdrawal |
| 74f896f6-fc17-4e6a-a5a8-c5cfa58c7 | 4/25/2023 | DOGE | 1,620.00000000 | Customer Withdrawal |
| 74f3a33-9c9c-4e1c-8d94-2ef9ab0 | 4/25/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 74f85a6-9c9c-4e1c-8d94-2ef9ab0 | 4/25/2023 | ADA | 89.00000000 | Customer Withdrawal |
| 74f85a6-9c9c-4e1c-8d94-2ef9ab0 | 4/25/2023 | ADA | 1,024.00000000 | Customer Withdrawal |
| 74fa259-a360-4a16-8bf0-e3d2e5a6f | 4/16/2023 | ETH | 0.03100000 | Customer Withdrawal |
| 74fa259-a360-4a16-8bf0-e3d2e5a6f | 4/16/2023 | BTC | 0.01128004 | Customer Withdrawal |
| 75022881-9a2a-4be9-bf68-e4f22c5400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75026c9e-a8c9-4b3e-8b7e-3c0a79 | 4/25/2023 | ETH | 0.06830000 | Customer Withdrawal |
| 7502ca48-68b4-4b63-a3b4-69d96e | 4/25/2023 | XLM | 126.72501861 | Customer Withdrawal |
| 75032-fcb3-4e6a-b0f9-e0f2b0 | 4/25/2023 | ARK | 1.28000000 | Customer Withdrawal |
| 75032-fcb3-4e6a-b0f9-e0f2b0 | 4/25/2023 | NEO | 1.48000000 | Customer Withdrawal |
| 75032-fcb3-4e6a-b0f9-e0f2b0 | 4/25/2023 | POWR | 29.00000000 | Customer Withdrawal |
| 7503c6-8a73-4e4e-b34b-6a2c5c | 4/14/2023 | BTC | 0.00024994 | Customer Withdrawal |
| 75037-8dce-4470-b4ab-d86c6 | 4/26/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7504c70-ba68-4d6f-9366-48d9f8 | 4/26/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7504c70-ba68-4d6f-9366-48d9f8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7504c70-ba68-4d6f-9366-48d9f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7504e64-4e4d-4f55-9c0c-a5b8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7505018-a20d-4c5f-9d8a-c9 | 4/25/2023 | DOGE | 8,992.00000000 | Customer Withdrawal |
| 75055e2-7fd6-4c29-9f88-a6 | 4/25/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 7505c4-d8ca-4744-a37b-c8 | 4/5/2023 | MYST | 1,812.00000000 | Customer Withdrawal |
| 75061e-1ce6-4e69-9d9b-ad6 | 4/14/2023 | GLM | 8,581.95000000 | Customer Withdrawal |
| 7506f3-9c4c-4a1e-b68d-9a | 4/25/2023 | NEO | 35.00000000 | Customer Withdrawal |
| 7507a-fd9c-4f31-b86a-9f | 4/14/2023 | XRP | 2,266.59224000 | Customer Withdrawal |
| 7507aa-fd9c-4f31-b86a-9f | 4/14/2023 | ETH | 0.06800000 | Customer Withdrawal |
| 75093-2de0-4b2f-8d9a-c | 4/25/2023 | BTC | 15,720.00000000 | Customer Withdrawal |
| 75097-2cb4-4f55-b95a-e | 4/25/2023 | POLY | 45.00000000 | Customer Withdrawal |
| 7509a0-e8e3-4d9e-9e8c-b | 4/26/2023 | ADA | 89.01000000 | Customer Withdrawal |
| 7509a-7f8f-4b3c-8d9e-e | 4/26/2023 | ADA | 89.01000000 | Customer Withdrawal |
| 750ab-ebc1-4c5d-9f4a-e | 4/6/2023 | XRP | 10,011.00000000 | Customer Withdrawal |
| 750ab-ebc1-4c5d-9f4a-e | 4/6/2023 | DOGE | 17,011.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75044c7c0-ba43-4477-865f-45fe32d3954e | 4/6/2023 | XLM | 1,556.73790913 | Customer Withdrawal |
| 75044c7c0-ba43-4477-865f-45fe32d3954e | 4/11/2023 | BTC | 0.13537759 | Customer Withdrawal |
| 75044c7c0-ba43-4477-865f-45fe32d3954e | 4/12/2023 | USD | 19.51000000 | Customer Withdrawal |
| 7504969b-3b85-481e-b876-65309da8b14a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7504969b-3b85-481e-b876-65309da8b14a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7504969b-3b85-481e-b876-65309da8b14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7505097a-c431-447c-9e6a-c44fd9f1688b | 4/24/2023 | HBAR | 851.01926300 | Customer Withdrawal |
| 7505097a-c431-447c-9e6a-c44fd9f1688b | 4/25/2023 | USD | 4,928.44000000 | Customer Withdrawal |
| 7505424d3-e00c-410d-b6f2-013c6a12f74f | 4/17/2023 | GLM | 153.35947682 | Customer Withdrawal |
| 7505424d3-e00c-410d-b6f2-013c6a12f74f | 4/17/2023 | FLR | 292.70223160 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | MKR | 0.53437608 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | ADA | 1,264.37564808 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | ADA | 58,091.89372828 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | ADA | 99,989.00000000 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | SNT | 34,302.00000000 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/14/2023 | BTC | 0.09565098 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/8/2023 | BTC | 0.01765467 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/14/2023 | BTC | 2.59970000 | Customer Withdrawal |
| 7507b523-dc8c-4317-9e8e-d7e8fdc95e66 | 4/11/2023 | USD | 27.32000000 | Customer Withdrawal |
| 7508424a-1b05-4688-af6f-cfdbe634de3a | 3/13/2023 | ETH | 0.06578114 | Customer Withdrawal |
| 7508424a-1b05-4688-af6f-cfdbe634de3a | 3/13/2023 | BTC | 0.02802547 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | BTC | 6,764.66455652 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | DOGE | 9,495.00023004 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | VTC | 250.57533501 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | BTC | 0.00901876 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/14/2023 | BTC | 0.00393015 | Customer Withdrawal |
| 75085590-45bc-42d6-a145-8604068322ec9 | 4/17/2023 | USD | 3.99000000 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 2/21/2023 | ETH | 2.31504215 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 2/9/2023 | BTTOLD | 4,245.34592500 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 4/14/2023 | USDT | 479.50011670 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 4/14/2023 | XLM | 589.95000000 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 4/14/2023 | BTC | 0.24202250 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 2/21/2023 | BTC | 0.13070000 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 4/14/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 750a2076-0d06-4291-8d72-dfc98a27e37c | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 750b954a-27a1-4a88-95d4-3642962159932 | 4/20/2023 | USDT | 28,593.20527674 | Customer Withdrawal |
| 750bde6a-727e-42d0-8038-5749445fac16 | 4/21/2023 | UBQ | 56.14969503 | Customer Withdrawal |
| 750bde6a-727e-42d0-8038-5749445fac16 | 4/21/2023 | UBQ | 0.99000000 | Customer Withdrawal |
| 750d1ea3-ed92-4195-99f1-60b00a65311f0 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 750d1ea3-ed92-4195-99f1-60b00a65311f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 750d1ea3-ed92-4195-99f1-60b00a65311f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | 4/3/2023 | NMR | 89.80000000 | Customer Withdrawal |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | 4/3/2023 | USDT | 35.26616050 | Customer Withdrawal |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | 4/3/2023 | GRT | 485.68967525 | Customer Withdrawal |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | 4/3/2023 | SOLVE | 12,671.00000000 | Customer Withdrawal |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | 4/9/2023 | BTC | 0.00071395 | Customer Withdrawal |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | 4/11/2023 | USD | 1,870.75000000 | Customer Withdrawal |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 75102ea5-1347-47ca-bca1-cf12924b0b6d4 | 4/3/2023 | USD | 41,854.92000000 | Customer Withdrawal |
| 7510ca0-7942-4657-a18c-90ae326d4285 | 4/1/2023 | BTC | 0.01002145 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/11/2023 | DASH | 2.95000000 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/8/2023 | OMG | 144.00000000 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/11/2023 | XRP | 11,839.17010435 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/8/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/9/2023 | DGB | 37,105.05685160 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/8/2023 | DOGE | 11,998.05279955 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/11/2023 | BTC | 0.01923224 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/11/2023 | USD | 18.22000000 | Customer Withdrawal |
| 75130968-8256-4d83-b732-bd4e29a68f6b | 4/16/2023 | FLR | 1,033.50550200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7515531cb-0821-409f-bf06-78e44f5987ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7515531cb-0821-409f-bf06-78e44f5987ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7515531cb-0821-409f-bf06-78e44f5987ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7516371f9-c88e-4278-8e83-578bab5aa496 | 4/16/2023 | ZRX | 52.40761114 | Customer Withdrawal |
| 7516371f9-c88e-4278-8e83-578bab5aa496 | 3/31/2023 | BTC | 0.01957562 | Customer Withdrawal |
| 75165f75-0340-435f-83be-7e9a771723bc2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75165f75-0340-435f-83be-7e9a771723bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75165f75-0340-435f-83be-7e9a771723bc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7516d18-f658-4ee0-9351-a31a10299a05 | 4/12/2023 | BTC | 0.01341630 | Customer Withdrawal |
| 75188d20-c717-47a2-ab4c-cd0cee80ee83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75188d20-c717-47a2-ab4c-cd0cee80ee83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75188d20-c717-47a2-ab4c-cd0cee80ee83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 751c64af-cfd9-4eb3-8ae5-d17b8a986c05 | 4/15/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 751c64af-cfd9-4eb3-8ae5-d17b8a986c05 | 4/15/2023 | ADA | 249.15029745 | Customer Withdrawal |
| 751ce80b-53d8-4f3f-8652-469eb9a306a1 | 4/14/2023 | ADA | 1,046.18886592 | Customer Withdrawal |
| 751ce80b-53d8-4f3f-8652-469eb9a306a1 | 4/14/2023 | DOGE | 15.01840676 | Customer Withdrawal |
| 751d1907-30c1-41d5-9506-411d5bca45d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 751d1907-30c1-41d5-9506-411d5bca45d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 751d1907-30c1-41d5-9506-411d5bca45d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/8/2023 | MATIC | 200.76545048 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/8/2023 | ETH | 0.08729622 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | ZEN | 0.55736304 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | OMG | 28.23787198 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | MANA | 17.00000000 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/8/2023 | ADA | 466.19886737 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | DGB | 908.80000000 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | DGB | 908.98181818 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 4/5/2023 | USDT | 67.20446449 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 4/2/2023 | RVN | 35.00000000 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | ALGO | 53.03374115 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | BAT | 44.00000000 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/8/2023 | TRX | 1,486.44104400 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 2/25/2023 | BTC | 0.01219372 | Customer Withdrawal |
| 751f606f-5b8a-4cc8-a115-0567c557721 | 4/2/2023 | ETHW | 0.08729622 | Customer Withdrawal |
| 751ebf7-870a-4726-81f6-04499585386 | 4/20/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 7521ebd7-87da-4726-81f6-04499585386 | 4/20/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 7525392-a055-46ba-bdca-cf13506e80a9 | 4/19/2023 | BTC | 0.05955102 | Customer Withdrawal |
| 752543ef-c536-499d-816d-5b30faf4e6935 | 4/10/2023 | USD | 1,354.85000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XRP | 263.58189730 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | DOGE | 481.00000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XLM | 104.95000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7529516d-4477-4287-b67a-cef0e55063db | 4/30/2023 | XLM | 151.00000000 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | LINK | 936.99941999 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | STRAX | 372.76479554 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | ARK | 494.20128840 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | XEM | 5,243.46762814 | Customer Withdrawal |
| 752cf876-86ca-435b-b03b-6e0ef998a4b | 4/13/2023 | ADA | 0.00016144 | Customer Withdrawal |
| 752d4f95-0c6f-44e2-88b3-1367be5178e8 | 4/29/2023 | ADA | 20.31410258 | Customer Withdrawal |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | 3/31/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | 4/11/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | 4/11/2023 | USDT | 0.16835477 | Customer Withdrawal |
| 7532ef8-3c8b-4e25-a3f5-51c30122a5db | 4/5/2023 | USDT | 44.46845714 | Customer Withdrawal |
| 7532ef8-3c8b-4e25-a3f5-51c30122a5db | 4/23/2023 | FLR | 83.37428792 | Customer Withdrawal |
| 7534718-0443-4025-ace9-e2c5d6273005 | 4/1/2023 | XLM | 132.36114488 | Customer Withdrawal |
| 7534718-0443-4025-ace9-e2c5d6273005 | 4/1/2023 | BTC | 0.01560103 | Customer Withdrawal |
| 7534718-0443-4025-ace9-e2c5d6273005 | 4/1/2023 | BTC | 0.04082996 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7535ccb3-983e-4ca5-b37e-e6372b65521 | 4/25/2023 | USD | 117.05000000 | Customer Withdrawal |
| 75366cc8-89cf-4427-8f95-4759af2ff0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75366cc8-89cf-4427-8f95-4759af2ff0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75366cc8-89cf-4427-8f95-4759af2ff0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7537aebd-83cf-4afbc-a883-c4b86d115b6b | 4/26/2023 | BTC | 64.99942000 | Customer Withdrawal |
| 7538e233-8dfe-4e51-b215-ff3018fb3393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7538e233-8dfe-4e51-b215-ff3018fb3393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7538e233-8dfe-4e51-b215-ff3018fb3393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7539d61b-3a29-40fe-d0bc-c0b72ae0cce6 | 3/10/2023 | BTTOLD | 18,916.28154600 | Customer Withdrawal |
| 7539d61b-3a29-40fe-d0bc-c0b72ae0cce6 | 3/10/2023 | ETH | 0.03020888 | Customer Withdrawal |
| 7539d61b-3a29-40fe-d0bc-c0b72ae0cce6 | 4/15/2023 | BTC | 0.00172649 | Customer Withdrawal |
| 7539d61b-3a29-40fe-d0bc-c0b72ae0cce6 | 2/9/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 753f9424-8eaa-4401-b07c-2532aeffaa7b | 4/26/2023 | ETH | 0.17730000 | Customer Withdrawal |
| 753f9424-8eaa-4401-b07c-2532aeffaa7b | 4/26/2023 | XRP | 25.36902394 | Customer Withdrawal |
| 753f9424-8eaa-4401-b07c-2532aeffaa7b | 4/26/2023 | XLM | 655.19087413 | Customer Withdrawal |
| 753f9424-8eaa-4401-b07c-2532aeffaa7b | 4/26/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 753f9424-8eaa-4401-b07c-2532aeffaa7b | 4/26/2023 | BTC | 0.00708414 | Customer Withdrawal |
| 7541e4d-55ba-403f-a63f-4c4d919c9b7b | 4/3/2023 | IOTA | 92.19538000 | Customer Withdrawal |
| 754382c4-d826-415-a485-9523f09827bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 754382c4-d826-415-a485-9523f09827bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754382c4-d826-415-a485-9523f09827bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754a92b-72ec-467c-a477-bd4d6540a35 | 4/4/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 754a92b-72ec-467c-a477-bd4d6540a35 | 4/21/2023 | FLR | 1,066.60000000 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | ETC | 38.35538462 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | DGB | 59.99000000 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | XRP | 1,542.75000000 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | BLK | 10.97969000 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | DOGE | 25,155.90619811 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | USD | 0.00500000 | Customer Withdrawal |
| 754a93f-83370-4f4b-9982-1bc5c6ed65fb | 4/12/2023 | FLR | 232.25290630 | Customer Withdrawal |
| 75446da8-3a78-4aab-af37-db6416f1a7aef | 2/22/2023 | USD | 2,303.94000000 | Customer Withdrawal |
| 7544bec3-1f52-4606-8303-5c0e0221f1c | 4/14/2023 | USDT | 7.21660000 | Customer Withdrawal |
| 7544bec3-1f52-4606-8303-5c0e0221f1c | 4/6/2023 | BTC | 0.05352658 | Customer Withdrawal |
| 7544bec3-1f52-4606-8303-5c0e0221f1c | 4/11/2023 | USDT | 2.04496000 | Customer Withdrawal |
| 754557a-c8e7c-4603-9a70-7c1a5a4648a59 | 4/8/2023 | BTC | 0.00485626 | Customer Withdrawal |
| 754557a-c8e7c-4603-9a70-7c1a5a4648a59 | 4/6/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 75456842-ab8e-42fb-b1ee-d87cb | 3/21/2023 | USD | 17,019.71000000 | Customer Withdrawal |
| 75458442-ae07-411a-b1db-ed36b4f6f29 | 3/27/2023 | USD | 8,286.98000000 | Customer Withdrawal |
| 75458842-ae07-411a-b1db-ed3fc9fa | 3/20/2023 | USD | 66,404.15000000 | Customer Withdrawal |
| 75458842-ae07-411a-b1db-ed3fc9fa | 3/31/2023 | USD | 10,074.65000000 | Customer Withdrawal |
| 7546de-4ae8-4b81-bdd1-8986c178e859 | 3/27/2023 | STRAX | 24.09000000 | Customer Withdrawal |
| 75463aa-b5dd-40a0-b47e-c20c7e52 | 4/24/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 75463aa-b5dd-40a0-b47e-c20c7e52 | 4/11/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 7546f2c-7f1f-44c0-a94f-f780441fc14b3 | 4/5/2023 | USDT | 1,027.32000000 | Customer Withdrawal |
| 7548c71-3-71bf-4f50-a4d4-a94f-f78044f15c1d3 | 4/14/2023 | BTC | 0.01047184 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | LSK | 49.62500000 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | USD | 18.00000000 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | NXT | 3,000.00000000 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | POT | 199,998.00000000 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | PIVX | 48.00000000 | Customer Withdrawal |
| 7548c2f-cf14-4e05-b265-b94b73db0e0 | 4/11/2023 | NXT | 12,834.88454937 | Customer Withdrawal |
| 754945a52-ae33-4893-b840-1439d79543a6 | 2/28/2023 | USDT | 15,098.55655300 | Customer Withdrawal |
| 754945a52-ae33-4893-b840-1439d79543a6 | 2/28/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 754945a52-ae33-4893-b840-1439d79543a6 | 2/28/2023 | USDT | 10,076.34589722 | Customer Withdrawal |
| 754af45c8-b3e4-42e2-904-8df6-5371c1a | 4/5/2023 | USDT | 15,516.87876436 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 754af4eb-633f-4441-94d5-4ff291307bcb | 4/6/2023 | USD | 5,001.28000000 | Customer Withdrawal |
| 754af4eb-633f-4441-94d5-4ff291307bcb | 3/10/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 754c8cc1-75a4-4eb4-9381-99228f4b3130 | 4/20/2023 | USD | 4,600.00000000 | Customer Withdrawal |
| 754c8cc1-75a4-4eb4-9381-99228f4b3130 | 4/13/2023 | WAXP | 6,673.85294681 | Customer Withdrawal |
| 754ed06c-75fd-4474-94d4-9d209cfeb6a | 4/19/2023 | USDT | 28.43170000 | Customer Withdrawal |
| 7551af9a6-4624-47af-9620-80b9a29874b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7551af9a6-4624-47af-9620-80b9a29874b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7551af9a6-4624-47af-9620-80b9a29874b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7551f3861-b86a-4860-896f-0eb6dc6423a | 3/10/2023 | NEO | 0.43125750 | Customer Withdrawal |
| 7551f3861-b86a-4860-896f-0eb6dc6423a | 3/10/2023 | NEO | 0.47663311 | Customer Withdrawal |
| 7551f3861-b86a-4860-896f-0eb6dc6423a | 4/10/2023 | NEO | 0.23992931 | Customer Withdrawal |
| 7553ee90-4d4c-468b-a6b3-e0c76adf10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7553ee90-4d4c-468b-a6b3-e0c76adf10f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7553ee90-4d4c-468b-a6b3-e0c76adf10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7554ee1e-7e90-4e94-807d-eea14c | 3/10/2023 | SC | 13,260.00000000 | Customer Withdrawal |
| 7554ee1e-7e90-4e94-807d-eea14c | 3/10/2023 | SC | 13,768.77866000 | Customer Withdrawal |
| 75553cbf-0a78-4e4b-9c04-f7f90 | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 7555cdd2-96c5-47b2-bc3b- bc5a0cea | 4/19/2023 | DOT | 38.77865971 | Customer Withdrawal |
| 755505b3-e64b-47fa-9d95-f70361c | 4/4/2023 | USD | 330.00000000 | Customer Withdrawal |
| 755cdd2-96c5-47b2-bc3b-bc5a0cea | 4/19/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755cdd2-96c5-47b2-bc3b-bc5a0cea | 2/10/2023 | USD | 68.49000000 | Customer Withdrawal |
| 755eec00-ce78-41ea-988b-5535d5ac94 | 4/15/2023 | ETC | 5.98852081 | Customer Withdrawal |
| 755bee00-ce78-41ea-988b-b6365ae5 | 4/15/2023 | ETH | 0.49422130 | Customer Withdrawal |
| 755bee00-ce78-41ea-988b-b6365ae5 | 3/25/2023 | BTC | 3.34500125 | Customer Withdrawal |
| 755bee00-ce78-41ea-988b-b6365ae5 | 4/15/2023 | ETH | 0.00099888 | Customer Withdrawal |
| 755ec3e2-c9f6-4d9f-b9b9-31771f14 | 3/10/2023 | NEO | 13,760.90902795 | Customer Withdrawal |
| 755ec3e2-c9f6-4d9f-b9b9-31771f14 | 4/11/2023 | USDT | 72.00000000 | Customer Withdrawal |
| 755ffa3c-8b0a-4a67-8fe9-3f6a22fd90 | 4/11/2023 | USD | 23.18000000 | Customer Withdrawal |
| 755f3f5e-cdc4-4f1a-a099-0a3e171f5b | 4/14/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 755f4b34-8258-44d6-8a5d-b0e9 | 4/13/2023 | BTC | 0.00085000 | Customer Withdrawal |
| 755f7acd-a3f4-43c2-ae29-578145250 | 4/20/2023 | USDT | 45.00000000 | Customer Withdrawal |
| 755f8c3a-8f33-4e5c-ba1d-8fbe2ac | 4/4/2023 | USD | 15.85000000 | Customer Withdrawal |
| 755f8c3a-8f33-4e5c-ba1d-8fbe2ac | 4/8/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 755fd9a6-4f4b-4ee8-a1cf-9ea | 3/22/2023 | USD | 2,905.67000000 | Customer Withdrawal |
| 75602c-5ada-4e40-8f3b-0b9e8c6 | 4/12/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 7560e5e0-d0c4-40e8-85f1-a3ad | 3/10/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 7560e5e0-d0c4-40e8-85f1-a3ad | 4/10/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 7561b3e-88ac-4f47-8db5-51e85 | 4/18/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 756247c-a2d8-4401-bdd7-a9adf | 4/11/2023 | USD | 15.00000000 | Customer Withdrawal |
| 75639e2-485-44ee-b91b-b60df6ebe | 4/13/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75647e4c-4479-4e91-9d62-7d2db | 4/12/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 75651a6b-5a3f-4464-bf23-cfc4dad | 4/13/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75653ed3-d896-43d8-845a-6df | 4/13/2023 | BTC | 0.02473005 | Customer Withdrawal |
| 75665fa-09ad-4f2b-b38a-36cd6f | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75674b9-f5e6-4744-bb6b-4f9ae | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75688e-99ad-4ed8-897a-9b92a | 4/11/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 75692c49-b35a-4f1f-b73f-7d56d6 | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 756a2f4c-88f1-4fd5-9cf8-1d7b5 | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 756b2ac-b2d4-4f0a-ba4f-cce2f0 | 4/13/2023 | ETH | 0.49000000 | Customer Withdrawal |
| 756c9b7-b5f4-4bd8-b897-d7d9a | 4/13/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 756d47b-4b8b-44a1-a9c2-6d4e | 3/31/2023 | BTC | 0.01730000 | Customer Withdrawal |
| 756e2c-8db5-4e5f-a57f-be2a2b | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 756f2ef-9a32-4d5e-9f4d-b26 | 4/13/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 756fd24c-db98-4f22-9c2-dff | 4/28/2023 | RDD | 55,512.00000000 | Customer Withdrawal |
| 7571d9cb-4b0f-44b1-8a46-12 | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 75723ea-a49f-4f2c-9e4d-c43 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7572c1f-c78f-4f1c-aba0-d7e | 4/14/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 7573e42-3c34-4893-ad91-e0fd | 4/4/2023 | XLM | 1,337.00000000 | Customer Withdrawal |
| 75750e2-8bf4-4979-b3c1-aef | 4/13/2023 | USDT | 30.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75693bf8-c7d1-42a0-a265-974a6e102e24 | 4/18/2023 | XDST | 3,942.00000000 | Customer Withdrawal |
| 75693bf8-c7d1-42a0-a265-974a6e102e24 | 3/31/2023 | TRX | 1,669.51370800 | Customer Withdrawal |
| 75693bf8-c7d1-42a0-a265-974a6e102e24 | 3/31/2023 | BTC | 0.16497372 | Customer Withdrawal |
| 756a4df9-a8ef-4467-b9e8-db7a72821115 | 4/1/2023 | ADA | 27.92324161 | Customer Withdrawal |
| 756a4df9-a8ef-4467-b9e8-db7a72821115 | 4/1/2023 | GRT | 2,108.61507936 | Customer Withdrawal |
| 756ae445-24ec-4171-9cee-cceac21fc479 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 756ae445-24ec-4171-9cee-cceac21fc479 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 756ae445-24ec-4171-9cee-cceac21fc479 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 756ee975-3376-443b-accd-46592c943445 | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 756ce12b-7932-4138-8038-2cb4dcf5f0a5 | 4/10/2023 | HBAR | 11,499.00000000 | Customer Withdrawal |
| 756ce12b-7932-4138-8038-2cb4dcf5f0a5 | 4/10/2023 | ENJ | 123.83074161 | Customer Withdrawal |
| 756ce12b-7932-4138-8038-2cb4dcf5f0a5 | 4/10/2023 | BTC | 0.00273356 | Customer Withdrawal |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | 4/5/2023 | ZRX | 379.00000000 | Customer Withdrawal |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | 4/11/2023 | BTC | 0.05551466 | Customer Withdrawal |
| 756fea62-2148-4275-97b3-98f3411e0455 | 4/24/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 756fea62-2148-4275-97b3-98f3411e0455 | 4/24/2023 | DGB | 2,202.24450174 | Customer Withdrawal |
| 756fea62-2148-4275-97b3-98f3411e0455 | 4/24/2023 | DOGE | 3,495.00000000 | Customer Withdrawal |
| 756fea62-2148-4275-97b3-98f3411e0455 | 4/30/2023 | BTS | 26,995.00000000 | Customer Withdrawal |
| 756fea62-2148-4275-97b3-98f3411e0455 | 4/30/2023 | BTC | 0.14860000 | Customer Withdrawal |
| 7570832b-f0f7-4f20-80e2-0bf6663876d5 | 4/5/2023 | BCH | 0.04157453 | Customer Withdrawal |
| 7570832b-f0f7-4f20-80e2-0bf6663876d5 | 4/5/2023 | XLM | 363.80638815 | Customer Withdrawal |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | 4/12/2023 | NMR | 36.69945711 | Customer Withdrawal |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | 4/12/2023 | ENJ | 6,347.73000000 | Customer Withdrawal |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | 4/12/2023 | SOLVE | 3,074.32529478 | Customer Withdrawal |
| 7572ae60-4975-4b4c-99e7-3fc3485a21df | 4/10/2023 | USD | 1,253.69000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | ETC | 16.94000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | MATIC | 808.19072053 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | ETH | 0.82304726 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | DCR | 8.46485093 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | MANA | 4,985.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | ZRX | 3,568.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | GLM | 730.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | CND | 65,966.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 2/9/2023 | BTTOLD | 4,277.02669000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | ENJ | 3,205.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | EXP | 49.99000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | LRC | 1,018.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/8/2023 | BAT | 1,733.00000000 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | TRX | 17,387.37016300 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | BTC | 0.01747321 | Customer Withdrawal |
| 75733bdf-c94e-4e3f-99ff-0d850d939a50 | 4/11/2023 | BTT | 4,117,035.69000000 | Customer Withdrawal |
| 75752044-7c3f-49f8-8b1a-b527f7f90b63 | 4/21/2023 | XRP | 64.00000000 | Customer Withdrawal |
| 75767e8-a684-4461-bcee-f1a906550e90 | 5/3/2023 | XVG | 32,919.79401324 | Customer Withdrawal |
| 75767e8-a684-4461-bcee-f1a906550e90 | 4/28/2023 | DOGE | 307.00000000 | Customer Withdrawal |
| 75767e8-a684-4461-bcee-f1a906550e90 | 4/28/2023 | FLR | 72.75000000 | Customer Withdrawal |
| 75786c7c-b425-40d4-bef6-bc9ceddf3fc5 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 75786c7c-b425-40d4-bef6-bc9ceddf3fc5 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 4/4/2023 | ETH | 0.06176409 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 2/9/2023 | BTTOLD | 455.17286300 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 4/4/2023 | DOGE | 2,608.85395658 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 4/4/2023 | XLM | 65.53390733 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 4/4/2023 | TRX | 2,186.09956200 | Customer Withdrawal |
| 757a4e25-2bea-4e48-9cfb-7d8ec071a996 | 4/4/2023 | BTC | 0.00021603 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | LTC | 15.89000000 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/28/2023 | NEO | 0.04922461 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | ADA | 10,380.36216067 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | ADA | 7.89778018 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/10/2023 | SC | 103,648.80656064 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | DOGE | 152,110.32109375 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | ENJ | 0.09673149 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | ADA | 146.12050336 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | ENG | 81.76076144 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | DOGE | 875.84000000 | Customer Withdrawal |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | 4/5/2023 | VTC | 6.98000000 | Customer Withdrawal |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | 4/5/2023 | BNT | 235.81101168 | Customer Withdrawal |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | 4/5/2023 | BTC | 2.04392776 | Customer Withdrawal |
| 7575ec3-256f-4741-ad32-2909 e042e9ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7575ec3-256f-4741-ad32-2909e042e9ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7575ec3-256f-4741-ad32-2909e042e9ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75800417-4210-4fb8-9170-59e26be8d564 | 4/7/2023 | USD | 747.21000000 | Customer Withdrawal |
| 7580da9e-dcab-4cd4-828e-405a3f6c220f | 4/7/2023 | LTC | 0.30750969 | Customer Withdrawal |
| 7580da9e-dcab-4cd4-828e-405a3f6c220f | 4/7/2023 | BCH | 0.12623214 | Customer Withdrawal |
| 7580da9e-dcab-4cd4-828e-405a3f6c220f | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7580da9e-dcab-4cd4-828e-405a3f6c220f | 4/7/2023 | BTC | 0.00125734 | Customer Withdrawal |
| 7580da9e-dcab-4cd4-828e-405a3f6c220f | 4/14/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 7582fb58-fa67-4bc2-a74c-f3690303166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7582fb58-fa67-4bc2-a74c-f3690303166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7582fb58-fa67-4bc2-a74c-f3690303166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758321d0-dc8e-4d68-a215-6d3f0a2d47ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758321d0-dc8e-4d68-a215-6d3f0a2d47ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758321d0-dc8e-4d68-a215-6d3f0a2d47ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75834da0-78fc-4556-a127-4f6e602616fa | 4/4/2023 | USD | 6,405.69000000 | Customer Withdrawal |
| 7583cd1f-c8ea-40e1-aa69-6a1728370ceb | 4/5/2023 | BCH | 0.55877600 | Customer Withdrawal |
| 7583cd1f-c8ea-40e1-aa69-6a1728370ceb | 4/5/2023 | SUSHI | 165.47526664 | Customer Withdrawal |
| 7583cd1f-c8ea-40e1-aa69-6a1728370ceb | 4/5/2023 | BTC | 0.53513246 | Customer Withdrawal |
| 7583dec9-8e27-4a48-af43-dc9452fcd968 | 4/11/2023 | USD | 1,192.53000000 | Customer Withdrawal |
| 7583e6f4-4609-47b3-b34b-937fef2bd82f | 4/11/2023 | HBAR | 462.57000000 | Customer Withdrawal |
| 7583e6f4-4609-47b3-b34b-937fef2bd82f | 4/11/2023 | LTC | 3.068.00000000 | Customer Withdrawal |
| 7583e6f4-4609-47b3-b34b-937fef2bd82f | 4/11/2023 | XTZ | 452.05000000 | Customer Withdrawal |
| 7583e6f4-4609-47b3-b34b-937fef2bd82f | 4/11/2023 | BTC | 14.75000000 | Customer Withdrawal |
| 758410ed-07bf-4549-b64c-e48966cef6fca | 4/3/2023 | BTC | 0.00819857 | Customer Withdrawal |
| 75860532-e602-475a-8040-c2c6e7b1b90d | 4/18/2023 | ADA | 2,842.00000000 | Customer Withdrawal |
| 75860532-e602-475a-8040-c2c6e7b1b90d | 4/18/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 75860532-e602-475a-8040-c2c6e7b1b90d | 4/12/2023 | XLM | 2,078.59286975 | Customer Withdrawal |
| 75860532-e602-475a-8040-c2c6e7b1b90d | 4/18/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 75860532-e602-475a-8040-c2c6e7b1b90d | 4/18/2023 | BTC | 0.00146241 | Customer Withdrawal |
| 587b6fe-de6e-4e00-adf9-c59d9f214aed | 4/13/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 587b6fe-de6e-4e00-adf9-c59d9f214aed | 4/14/2023 | ADA | 4,737.68146156 | Customer Withdrawal |
| 587b6fe-de6e-4e00-adf9-c59d9f214aed | 4/14/2023 | SC | 131,578.81329251 | Customer Withdrawal |
| 587b6fe-de6e-4e00-adf9-c59d9f214aed | 4/13/2023 | DOGE | 9,397.81323789 | Customer Withdrawal |
| 587f47e-d099-49b1-9a1c-f0a97a5d5eff | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 587f47e-d099-49b1-9a1c-f0a97a5d5eff | 4/10/2023 | ETH | 0.01017001 | Customer Withdrawal |
| 758ab125-f087-4c3b-a660-eeb9ec0eae5a | 4/13/2023 | MATIC | 344.02965782 | Customer Withdrawal |
| 758ab125-f087-4c3b-a660-eeb9ec0eae5a | 4/13/2023 | GRT | 189.73038603 | Customer Withdrawal |
| 758c4f04-123a-42ac-813f-0bae0993cce | 2/9/2023 | BTTOLD | 5,231.03006300 | Customer Withdrawal |
| 758ed30b-cfb9-4d11-bcd8-c11bd223d79 | 4/12/2023 | ADA | 429.00000000 | Customer Withdrawal |
| 758ed30b-cfb9-4d11-bcd8-c11bd223d79 | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 758ed30b-cfb9-4d11-bcd8-c11bd223d79 | 4/12/2023 | XVG | 390.00000000 | Customer Withdrawal |
| 758ed30b-cfb9-4d11-bcd8-c11bd223d79 | 4/12/2023 | BTC | 0.04463832 | Customer Withdrawal |
| 758f9063-8fca-47c3-a786-39c051c3bc87 | 4/13/2023 | LTC | 0.08134708 | Customer Withdrawal |
| 758f9063-8fca-47c3-a786-39c051c3bc87 | 4/13/2023 | ETH | 0.02087900 | Customer Withdrawal |
| 758f9063-8fca-47c3-a786-39c051c3bc87 | 4/13/2023 | DGB | 2,523.80022835 | Customer Withdrawal |
| 758f9063-8fca-47c3-a786-39c051c3bc87 | 4/13/2023 | BTC | 0.06623041 | Customer Withdrawal |
| 758f9063-8fca-47c3-a786-39c051c3bc87 | 4/13/2023 | ETH | 400.00000000 | Customer Withdrawal |
| 758fc515-4eb4-47b3-ac22-b593465c7bc | 4/3/2023 | USDC | 155.04513008 | Customer Withdrawal |
| 758fc72-39bc-4442-8805-3e1b5c0ee085 | 4/5/2023 | DOGE | 1,572.02933209 | Customer Withdrawal |
| 75903e4b-c857-45d9-af44-57010d30f15b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75903e4b-c857-45d9-af44-57010d30f15b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75903e4b-c857-45d9-af44-57010d30f15b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7590d628-f80f-471c-8c25-5dc4c66c8a71e | 4/3/2023 | ENJ | 5,215.00000000 | Customer Withdrawal |
| 7590db28-f80f-471c-8c23-5dc4c296c71e | 4/28/2023 | XEM | 4,410.51008589 | Customer Withdrawal |
| 7591baa7-2ea0-43b7-b988-1d3c9c97d16a | 4/12/2023 | ADA | 1.11981486 | Customer Withdrawal |
| 7591baa7-2ea0-43b7-b988-1d3c9c97d16a | 3/10/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 7591baa7-2ea0-43b7-b988-1d3c9c97d16a | 4/12/2023 | BTC | 0.05228761 | Customer Withdrawal |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | 4/6/2023 | XLM | 1,165.47571694 | Customer Withdrawal |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | 4/6/2023 | ALGO | 452.65429696 | Customer Withdrawal |
| 7591956b-771e-4871-84d8-3f82b37532b5 | 4/7/2023 | DOGE | 2,405.40560606 | Customer Withdrawal |
| 7591956b-771e-4871-84d8-3f82b37532b5 | 4/7/2023 | ADA | 109.94671351 | Customer Withdrawal |
| 7592221a-3647-4ffe-b576-bfe2d0aa8693 | 4/4/2023 | USD | 2.18000000 | Customer Withdrawal |
| 7592221a-3647-4ffe-b176-bda210aa8693 | 4/4/2023 | USD | 21.00000000 | Customer Withdrawal |
| 7593a202-675c-4a66-a8d4-a2307670d9cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7593a202-675c-4a66-a8d4-a2307670d9cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7593a202-675c-4a66-a8d4-a2307670d9cd | 4/10/2023 | DOGE | 60.75989428 | Customer Withdrawal |
| 75940a47-805c-4cac-bce9-9655667a0e07 | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75940a47-805c-4cac-bce9-9655667a0e07 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75940a47-805c-4cac-bce9-9655667a0e07 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75956525-26c0-4bcd-8ed6-8881c12a0bb1 | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 75956525-26c0-4bcd-8e6b-8881c12a0b80 | 3/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 75956525-26c0-4bcd-8e6b-88f512e05923 | 4/4/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 75958fcb-c187-4bb3-9481-42c67c4dabdea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75958fcb-c187-4bb3-9481-42c67c4dabdea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75958fcb-c187-4bb3-9481-42c67c4dabdea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7597c041-9612-49e6-aee1-0b07bc00b1e | 4/28/2023 | DOGE | 11,311.83302679 | Customer Withdrawal |
| 7597c041-9612-49e6-aee1-0b07bc00b1e | 4/28/2023 | FLR | 88.15633324 | Customer Withdrawal |
| 759940a6-982e-4eac-ae16-1181ead1bcfb | 4/3/2023 | BTC | 0.19920081 | Customer Withdrawal |
| 759848a9-982e-4eac-ae16-1181ead1bcfb | 4/3/2023 | BTC | 0.03886384 | Customer Withdrawal |
| 759a8a11-b374-4d31-84d8-a8e9f2e90272 | 4/13/2023 | USD | 163.51777265 | Customer Withdrawal |
| 759a8a11-b374-4d31-84d8-a8e9f2e90272 | 4/13/2023 | XRP | 239.36226900 | Customer Withdrawal |
| 759c47ca-a364-43ca-a355-76d7a96f9371 | 2/10/2023 | ADA | 0.00041224 | Customer Withdrawal |
| 759c47ca-a364-43ca-a355-76d7a96f9371 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 759c47ca-a364-43ca-a355-76d7a96f9371 | 4/7/2023 | ETH | 0.03882778 | Customer Withdrawal |
| 759e4f03-30b4-41a8-be9f-f242f017cd32 | 4/2/2023 | VTC | 18.35277129 | Customer Withdrawal |
| 759e4f03-30b4-41a8-be9f-f242f017cd32 | 4/2/2023 | BTC | 0.02957097 | Customer Withdrawal |
| 759c836c-ed0a-40a8-a35a-21ccd4f5cf70 | 4/7/2023 | POLY | 688.59700000 | Customer Withdrawal |
| 759c836c-ed0a-40a8-a35a-21ccd4f5cf70 | 4/7/2023 | ETHW | 0.67526548 | Customer Withdrawal |
| 759d7cd331-c6b2-4dca-9e1a-0c6cecceb3c2 | 3/13/2023 | WINGS | 11,630.00000000 | Customer Withdrawal |
| 759da331-c77b-4c2e-b93d-05eec6e18087 | 4/7/2023 | BTC | 0.00032083 | Customer Withdrawal |
| 759da331-c77b-4c2e-b93d-05eec6e18087 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 759da331-c77b-4c2e-b93d-05eec6e18087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 759dc6a-9d2f-4107-a7f9-d4e9d3bc99d0 | 4/14/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 759dc6a-9d2f-4107-a7f9-d4e9d3bc99d0 | 4/14/2023 | ADA | 15.94670932 | Customer Withdrawal |
| 759e07d2-8999-41de-9179-77ad56e4640 | 4/10/2023 | USD | 43.76000000 | Customer Withdrawal |
| 759e07d2-8999-41de-9179-77ad56e4640 | 4/10/2023 | USD | 214.90000000 | Customer Withdrawal |
| 759f07f8-a995-4b74-8ac1-77ad56e4640 | 4/10/2023 | USD | 135.45000000 | Customer Withdrawal |
| 759f07f8-6994-4d51-b62f-13c33a89 | 4/3/2023 | USD | 76,991.53723650 | Customer Withdrawal |
| 759f8c34-c55b-4eb3-acab-be6e8d9d39 | 4/4/2023 | TRX | 549.21888800 | Customer Withdrawal |
| 759f8c34-c55b-4eb3-acab-be6e8d9d39 | 4/4/2023 | TRX | 14,619.16026400 | Customer Withdrawal |
| 759f22ed-e331-4777-bb30-2be9a4d6f01 | 4/3/2023 | ETC | 14.99000000 | Customer Withdrawal |
| 759f22ed-e331-4777-bb30-2be9a4d6f01 | 4/3/2023 | ADA | 1,370.59977651 | Customer Withdrawal |
| 75a262f2-538a-4c6b-94ac-beb4be3a6011 | 4/4/2023 | XRP | 44.28000000 | Customer Withdrawal |
| 75a262f2-538a-4c6b-94ac-beb4be3a6011 | 4/4/2023 | DOGE | 6,453.54100000 | Customer Withdrawal |
| 75a252f2-b049-4d45-910c-ed45d85f | 4/30/2023 | NMR | 122.40265348 | Customer Withdrawal |
| 75a2f520-63d2-4de8-810e-d738f99ba47d | 2/10/2023 | BTC | 0.00021603 | Customer Withdrawal |
| 75a2f520-63d2-4de8-810e-d738f99ba47d | 3/13/2023 | LRC | 1,370.59977651 | Customer Withdrawal |
| 75a51d5-855c-4c10-ade9-0137c51c9fc1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 4/10/2023 | ETH | 0.00029886 | Customer Withdrawal |
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 3/27/2023 | ETH | 0.99800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 4/4/2023 | XLM | 2,805.49089700 | Customer Withdrawal |
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 4/4/2023 | LRC | 380.71897300 | Customer Withdrawal |
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 4/4/2023 | BAT | 227.25924780 | Customer Withdrawal |
| 75a7025e-20cc-4aa9-b090-d6636c1e8ffa | 4/4/2023 | BTC | 0.02724043 | Customer Withdrawal |
| 75aa16b9-5e03-4239-b2ad-eeec6d423e12 | 4/3/2023 | HBAR | 9,424.35727475 | Customer Withdrawal |
| 75aa16b9-5e03-4239-b2ad-eeec6d423e12 | 4/3/2023 | SC | 23,291.19255028 | Customer Withdrawal |
| 75aa1e90-2338-472b-a814-81aad079e57c | 4/19/2023 | CVC | 75.00000000 | Customer Withdrawal |
| 75aa1e90-2338-472b-a814-81aad079e57c | 4/19/2023 | GVC | 1,333.85216203 | Customer Withdrawal |
| 75aa1e90-2338-472b-a814-81aad079e57c | 4/14/2023 | BTC | 0.71298272 | Customer Withdrawal |
| 75aa1e90-2338-472b-a814-81aad079e57c | 4/14/2023 | BTC | 0.01794287 | Customer Withdrawal |
| 75aa1e90-2338-472b-a814-81aad079e57c | 4/14/2023 | RDD | 41,766.61764500 | Customer Withdrawal |
| 75ae9c33-a725-4c14-a786-1bad07c4c91e | 4/5/2023 | XRP | 98.00000000 | Customer Withdrawal |
| 75ae9c33-a725-4c14-a786-1bad07c4c91e | 4/5/2023 | XRP | 96.37000000 | Customer Withdrawal |
| 75aabe60-837f-42eb-bcda-a8529f2e91b | 4/14/2023 | ADA | 1,201.15000000 | Customer Withdrawal |
| 75aabe60-837f-42eb-bcda-a8529f2e91b | 4/14/2023 | LTC | 0.09980000 | Customer Withdrawal |
| 75aabe60-837f-42eb-bcda-a8529f2e91b | 4/14/2023 | POWR | 243.00000000 | Customer Withdrawal |
| 75aabe60-837f-42eb-bcda-a8529f2e91b | 4/17/2023 | XRP | 2.289.03230000 | Customer Withdrawal |
| 75aabe60-837f-42eb-bcda-a8529f2e91b | 4/14/2023 | BTC | 0.01804300 | Customer Withdrawal |
| 75ac41a9-cfa3-4fc4-b4b7-c9a3c8f8e3a3 | 4/14/2023 | DGB | 3,500.00000000 | Customer Withdrawal |
| 75ac41a9-cfa3-4fc4-b4b7-c9a3c8f8e3a3 | 4/14/2023 | ENG | 9,000.00000000 | Customer Withdrawal |
| 75ac41a9-cfa3-4fc4-b4b7-c9a3c8f8e3a3 | 4/14/2023 | BTC | 700.00000000 | Customer Withdrawal |
| 75ac41a9-cfa3-4fc4-b4b7-c9a3c8f8e3a3 | 4/14/2023 | BTC | 70.00000000 | Customer Withdrawal |
| 75acd77b-cd41-48a3-8f91-14fca23a7fcf | 4/3/2023 | BTC | 0.00029384 | Customer Withdrawal |
| 75ad9cdb-3b42-4777-9c42-9d5c3ba1fd | 4/14/2023 | USD | 19.08000000 | Customer Withdrawal |
| 75afc765-dcc1-4a9f-8c6a-a2bac2dd1d | 4/14/2023 | LTC | 20.00000000 | Customer Withdrawal |
| 75afc765-dcc1-4a9f-8c6a-a2bac2dd1d | 4/14/2023 | BTC | 633.00000000 | Customer Withdrawal |
| 75afc765-dcc1-4a9f-8c6a-a2bac2dd1d | 4/14/2023 | ENJ | 1,500.00000000 | Customer Withdrawal |
| 75afc765-dcc1-4a9f-8c6a-a2bac2dd1d | 4/3/2023 | BTC | 0.00029384 | Customer Withdrawal |
| 75b1f55c-c08a-4d50-89a3-c76c62b70 | 4/14/2023 | XRP | 10.17000000 | Customer Withdrawal |
| 75b1f55c-c08a-4d50-89a3-c76c62b70 | 4/14/2023 | XRP | 300.15000000 | Customer Withdrawal |
| 75b1b6ef-88ca-4d50-89a3-c76c62b70 | 4/14/2023 | XRP | 378.09466172 | Customer Withdrawal |
| 75b1b6ef-88ca-4d50-89a3-c76c62b70 | 4/29/2023 | ENJ | 1,000.00000000 | Customer Withdrawal |
| 75b4e760-c6f3-4e56-a073-0f9d72eeec3 | 4/14/2023 | POWR | 900.00000000 | Customer Withdrawal |
| 75b4e760-c6f3-4e56-a073-0f9d72eeec3 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 75b4e760-c6f3-4e56-a073-0f9d72eeec3 | 4/14/2023 | POWR | 60.00000000 | Customer Withdrawal |
| 75b4e760-c6f3-4e56-a073-0f9d72eeec3 | 4/14/2023 | BTC | 100.00000000 | Customer Withdrawal |
| 75b4e760-c6f3-4e56-a073-0f9d72eeec3 | 4/14/2023 | FLR | 20.00000000 | Customer Withdrawal |
| 75b4f06e-cc09-4ac0-bc97-5f54a6f | 4/14/2023 | ETH | 0.00040000 | Customer Withdrawal |
| 75b4f06e-cc09-4ac0-bc97-5f54a6f | 4/14/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | ENJ | 900.00000000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | ADA | 60.00000000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | ENJ | 1.00000000 | Customer Withdrawal |
| 75b60ee1-bb4e-4c88-9cfe-b2d26e0ba63a | 4/14/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 75bb5e08-5830-46fd-9eb7-e0fe0 | 4/17/2023 | USDT | 400.00000000 | Customer Withdrawal |
| 75bb5e08-5830-46fd-9eb7-e0fe0 | 4/14/2023 | USD | 400.00000000 | Customer Withdrawal |
| 75bb5e08-5830-46fd-9eb7-e0fe0 | 4/14/2023 | USD | 40.00000000 | Customer Withdrawal |
| 75bbe9e1-8d84-4578-9b86-f5a01ce09b | 4/14/2023 | ETH | 0.00020000 | Customer Withdrawal |
| 75bee5c7-2cda-4d78-9b86-f5a01ce09b | 4/14/2023 | BTC | 0.06056224 | Customer Withdrawal |
| 75bee5c7-2cda-4d78-9b86-f5a01ce09b | 4/14/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 75bee5c7-2cda-4d78-9b86-f5a01ce09b | 4/14/2023 | ETH | 0.05518601 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75bd56c8-a9e6-4ea3-85a1-a33d5769937e | 4/15/2023 | IOTA | 15.02924695 | Customer Withdrawal |
| 7bf855b-233d-4c85-8869-d81ad66634b7 | 4/17/2023 | USD | 42.66000000 | Customer Withdrawal |
| 7bf855b-233d-4c85-8869-d81ad66634b7 | 4/15/2023 | USD | 166.25000000 | Customer Withdrawal |
| 7bfc5ac-e6fa-4bf6-8aac-e8844334d07b5 | 4/4/2023 | USD | 541.31000000 | Customer Withdrawal |
| 75c27008-2992-4961-8559-c16b68ae58c2 | 4/17/2023 | DOGE | 46,505.82886047 | Customer Withdrawal |
| 75c3feaa-8027-4e6d-a402-4861406255e2 | 4/6/2023 | USD | 360.48000000 | Customer Withdrawal |
| 75c448ec-b5c0-4564-80e9-9cfa1e6832ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75c448ec-b5c0-4564-80e9-9cfa1e6832ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | DCR | 5.45000000 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | OMG | 53.17490592 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | ZRX | 178.00000000 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | GLM | 210.74448600 | Customer Withdrawal |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | 4/15/2023 | XEM | 962.46778042 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 3/14/2023 | SOL | 5.99000000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/4/2023 | SOL | 100.96000000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/5/2023 | SOL | 233.06721624 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 3/14/2023 | BSV | 99.99900000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/5/2023 | BSV | 139.99900000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/5/2023 | BSV | 78.99900000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/4/2023 | BSV | 10.99900000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/12/2023 | ETH | 0.68378212 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 3/10/2023 | ETH | 1.41362939 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 3/5/2023 | ETH | 2.12530000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 3/8/2023 | ETH | 4.23640000 | Customer Withdrawal |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | 4/12/2023 | DOGE | 22,795.00000000 | Customer Withdrawal |
| 75c6ab58-7345-4c24-a1e1-9f6500f647e1 | 4/15/2023 | ETH | 0.20056870 | Customer Withdrawal |
| 75c6ab58-7345-4c24-a1e1-9f6500f647e1 | 4/6/2023 | ETH | 0.36164355 | Customer Withdrawal |
| 75c79127-6332-4d14-a4b0-7019700357d | 2/21/2023 | XMR | 5.99990000 | Customer Withdrawal |
| 75c81e6f-43ec-464c-a926-0080f46a0b66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75c81e6f-43ec-464c-a926-0080f46a0b66 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75c81e6f-43ec-464c-a926-0080f46a0b66 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | DOGE | 77.20375605 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | BTC | 0.00119426 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | DOT | 99.50000000 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | ADA | 15,355.00834764 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | ADA | 310.72692522 | Customer Withdrawal |
| 75c8b909-d6bc-4581-82b3-1218449f2792 | 4/7/2023 | ADA | 610.00018380 | Customer Withdrawal |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | 4/30/2023 | XRP | 85.75615112 | Customer Withdrawal |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | 4/30/2023 | MANA | 81.29032258 | Customer Withdrawal |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | 4/30/2023 | ADA | 56.87762441 | Customer Withdrawal |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | 4/30/2023 | XLM | 100.54983225 | Customer Withdrawal |
| 75c9a44c-cf86-4952-ae3f-a25227f8d86e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75c9a44c-cf86-4952-ae3f-a25227f8d86e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75c9a44c-cf86-4952-ae3f-a25227f8d86e7 | 4/15/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75c9fbae-acf7-45a5-9c47-03b633dd84a85 | 4/16/2023 | NMR | 9.65000000 | Customer Withdrawal |
| 75c9fbae-acf7-45a5-9c47-03b633dd84a85 | 4/16/2023 | ENJ | 5.98600000000 | Customer Withdrawal |
| 75c9fbae-acf7-45a5-9c47-03b633dd84a85 | 4/16/2023 | SOLVE | 6.36600000000 | Customer Withdrawal |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | 4/15/2023 | DOGE | 7,950.00000000 | Customer Withdrawal |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | 4/15/2023 | XLM | 150.84015592 | Customer Withdrawal |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | 4/15/2023 | USD | 2,405.81000000 | Customer Withdrawal |
| 75cc585e-0086-4290-8529-98d60a3645a5 | 4/28/2023 | UNI | 20.15000000 | Customer Withdrawal |
| 75cc585e-0086-4290-8529-98d60a2644a5 | 4/28/2023 | DGB | 4,499.80000000 | Customer Withdrawal |
| 75cc585e-0086-4290-8529-98d60a2644a5 | 4/28/2023 | XTZ | 69.43936083 | Customer Withdrawal |
| 75cc585e-0086-4290-8529-98d60a2644a5 | 4/28/2023 | BTC | 0.00879014 | Customer Withdrawal |
| 75cce379-07c4-4436-b454-d66f5f55e7c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75cce379-07c4-4436-b454-d66f5f55e7c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75cce379-07c4-4436-b454-d66f5f55e7c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75cde507-0037-4611-ba72-355299e24dc3 | 4/5/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 75cde507-0037-4611-ba72-355299e24dc3 | 4/5/2023 | HBAR | 6,601.99715232 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75cde507-0037-4611ba72-355299e24dc3 | 4/5/2023 | USDT | 501.00000000 | Customer Withdrawal |
| 75cde507-0037-4611ba72-355299e24dc3 | 4/5/2023 | ENJ | 3,068.95126028 | Customer Withdrawal |
| 75cde507-0037-4611ba72-355299e24dc3 | 4/5/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| 75cde507-0037-4611ba72-355299e24dc3 | 4/5/2023 | SOLVE | 2,950.00000000 | Customer Withdrawal |
| 75cde507-0037-4611ba72-355299e24dc3 | 4/5/2023 | SOLVE | 15,748.55908098 | Customer Withdrawal |
| 75d1c720-4c2a-4468-8c31-24ebeacd0b68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75d1c720-4c2a-4468-8c31-24ebeacd0b68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75d1c720-4c2a-4468-8c31-24ebeacd0b68 | 2/10/2023 | ADA | 0.3807858 | Customer Withdrawal |
| 75d1c720-4c2a-4468-8c31-24ebeacd0b68 | 2/10/2023 | BTC | 0.00021443 | Customer Withdrawal |
| 75d221ce-d0e5-44fb-941f-ae1c59b13b03 | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 75d221ce-d0e5-44fb-941f-ae1c59b13b03 | 4/26/2023 | FLR | 14.10850000 | Customer Withdrawal |
| 75d28b2b-4362-416c-9884-4c6a9183ca2e | 4/9/2023 | ZRX | 390.76941092 | Customer Withdrawal |
| 75d4df47-51ba-4a3a-9e3b-6ae453d00f29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75d4df47-51ba-4a3a-9e3b-6ae453d00f29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75d4df47-51ba-4a3a-9e3b-6ae453d00f29 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75d54ed5-b052-43dc-a86a-8384406abaa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75d54ed5-b052-43dc-a86a-8384406abaa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75d54ed5-b052-43dc-a86a-8384406abaa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75d6c85f-9cc1-483d-be26-eff37158d3a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75d6c85f-9cc1-483d-be26-eff37158d3a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75d6c85f-9cc1-483d-be26-eff37158d3a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | 4/5/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | 4/5/2023 | XRP | 417.06321452 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | DOT | 4.71391657 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | MATIC | 127.14706059 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | ETH | 0.07703935 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | ADA | 88.88264741 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | CELO | 30.84455548 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | GLM | 474.00000000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | XLM | 5,488.72624119 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | BAT | 477.00000000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | BTC | 0.11433807 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | USD | 2,650.00000000 | Customer Withdrawal |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | 4/4/2023 | ETHW | 0.07773935 | Customer Withdrawal |
| 75dd644c-fc6b-49e5-833e-f43a9e65e21e | 4/4/2023 | BTC | 0.12807698 | Customer Withdrawal |
| 75de5ab0-cf16e-42f5-b711-0a4c241c80e2f | 2/9/2023 | BTTOLD | 419.90598100 | Customer Withdrawal |
| 75df7a70-8d99-4762-b8e5-d877f1df0f93 | 2/9/2023 | BTTOLD | 662.08915000 | Customer Withdrawal |
| 75df69a-bc53-4c16-ba82-08c9c3bc0d42d | 4/26/2023 | ETH | 69.99000000 | Customer Withdrawal |
| 75e01653-b6fb-4211-9714-97760efef12c | 4/26/2023 | ALGO | 128.57709421 | Customer Withdrawal |
| 75e0a1b6-1073-4962-bb30-3b0d31d5cf52 | 4/9/2023 | USD | 569.10000000 | Customer Withdrawal |
| 75e0d562-8b5d-4909-b0f3-a71cbd82487d | 4/13/2023 | USD | 1.99245776 | Customer Withdrawal |
| 75e0d562-8b5d-4909-b0f3-a71cbd82487d | 4/13/2023 | ETH | 0.64470878 | Customer Withdrawal |
| 75e262c2-7b76-4c10-8027-bf8a8bc0be0c | 4/7/2023 | USD | 4.84000000 | Customer Withdrawal |
| 75e262c2-7b76-4c10-8027-bf8a8bc0be0c | 4/7/2023 | USD | 20.00000000 | Customer Withdrawal |
| 75e262c2-7b76-4c10-8027-bf8a8bc0be0c | 4/5/2023 | USD | 4,030.00000000 | Customer Withdrawal |
| 75e49ae4-35bf-48e4-9a8f-a0e9de9c3483 | 4/23/2023 | BTC | 0.08912716 | Customer Withdrawal |
| 75e50aba-8d9a-4b0e-9935-3aa3a562fba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75e50aba-8d9a-4b0e-9935-3aa3a562fba9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e50aba-8d9a-4b0e-9935-3aa3a562fba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e60072-9e9d-4bc0-a66f-70982e75f8fd | 4/13/2023 | DGB | 4,896.10000000 | Customer Withdrawal |
| 75e819bd-a425-4427-b0c0-b7a4439210e00 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75e819bd-a425-4427-b0c0-b7a4439210e00 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75e819bd-a425-4427-b0c0-b7a4439210e00 | 2/10/2023 | DOGE | 4.61506039 | Customer Withdrawal |
| 75e819bd-a425-4427-b0c0-b7a4439210e00 | 2/10/2023 | BTC | 0.00020315 | Customer Withdrawal |
| 75e8663a-2b38-46e0-9b2f-4f257ee7488b | 4/10/2023 | LTC | 0.41689935 | Customer Withdrawal |
| 75e94f15-4520-4331-9362-3b24605a9 df2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 75e94f15-4520-4331-9362-3b24605a9 df2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75e94f15-4520-4331-9362-3b24605a9 df2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/29/2023 | BSV | 0.19900000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | ETH | 0.35231477 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | MANA | 231.00000000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | SC | 4,099.90000000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | XRP | 146.00000000 | Customer Withdrawal |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | 4/28/2023 | ETHW | 0.35481477 | Customer Withdrawal |
| 75ea5826-5596-4236-8a88-0467b6074152 | 4/14/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 75eaff4e-a88b-4cc0-937c-7a10e4f3d0fb | 4/21/2023 | ETH | 0.01176287 | Customer Withdrawal |
| 75eb1711-cf3f-4141-9954-fe68b1e287ea | 2/26/2023 | RVN | 1,536.56769506 | Customer Withdrawal |
| 75eb1711-cf3f-4141-9954-fe68b1e287ea | 4/10/2023 | RVN | 1,915.00000000 | Customer Withdrawal |
| 75eb1711-cf3f-4141-9954-fe68b1e287ea | 3/10/2023 | RVN | 1,590.76542055 | Customer Withdrawal |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | 4/21/2023 | ADA | 80.00000000 | Customer Withdrawal |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | 4/21/2023 | ADA | 1,199.04841098 | Customer Withdrawal |
| 75ed035c-d65a-4f0c-b32f-c9f7e63e14c3 | 3/10/2023 | POWR | 26.16912817 | Customer Withdrawal |
| 75ed035c-d65a-4f0c-b32f-c9f7e63e14c3 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 75ed035c-d65a-4f0c-b32f-c9f7e63e14c3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 75ee8142-5a37-4f25-b4f9-78bea525bcda | 3/28/2023 | ETH | 4.79100000 | Customer Withdrawal |
| 75ee8142-5a37-4f25-b4f9-78bea525bcda | 4/12/2023 | ETH | 1.06196378 | Customer Withdrawal |
| 75ee8142-5a37-4f25-b4f9-78bea525bcda | 4/12/2023 | BTC | 0.21797259 | Customer Withdrawal |
| 75ef677e-0771-4d85-8c75-bb47e3dc4544 | 4/12/2023 | BSV | 4.72757533 | Customer Withdrawal |
| 75ef677e-0771-4d85-8c75-bb47e3dc4544 | 4/24/2023 | ETH | 0.03955396 | Customer Withdrawal |
| 75ef677e-0771-4d85-8c75-bb47e3dc4544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75ef677e-0771-4d85-8c75-bb47e3dc4544 | 4/24/2023 | ETH | 0.00821800 | Customer Withdrawal |
| 75ef677e-0771-4d85-8c75-bb47e3dc4544 | 4/10/2023 | BTC | 0.00021461 | Customer Withdrawal |
| 75f02b79-8fbc-4cdd-8580-878c69 f1601 | 4/12/2023 | ETH | 0.01482612 | Customer Withdrawal |
| 75f136e6-3eee4-44bc-ae01-53aabae12f3a | 4/2/2023 | ETH | 0.39970000 | Customer Withdrawal |
| 75f136e6-3eee4-44bc-ae01-53aabae12f3a | 3/31/2023 | BTC | 4.42000000 | Customer Withdrawal |
| 75f16846-32db-47aa-9ce3-a8d7e73e19a4 | 3/31/2023 | BTC | 132.12000000 | Customer Withdrawal |
| 75f41461-32db-47aa-9ce3-a5c47eee6bef | 4/15/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 75f41461-32db-47aa-9ce3-a5c47eee6bef | 4/25/2023 | XLM | 72.57500000 | Customer Withdrawal |
| 75f904c5-ad2d-49ae-a336-0d89c0587374 | 4/13/2023 | TRAC | 2,314.43213214 | Customer Withdrawal |
| 75f9d2ee-ad7d-44b7-dccc-c192eda38c29 | 4/12/2023 | USD | 33.07000000 | Customer Withdrawal |
| 75f9d2ee-ad7d-44b7-dccc-c192eda38c29 | 4/12/2023 | USD | 33,262.04000000 | Customer Withdrawal |
| 75f9d2ee-ad7d-44b7-dccc-c192eda38c29 | 3/13/2023 | USD | 33,448.38000000 | Customer Withdrawal |
| 75f9d2ee-ad7d-44b7-dccc-c192eda38c29 | 4/12/2023 | USD | 22,869.89000000 | Customer Withdrawal |
| 75fb22e6-0f18-4e10-8a2a-3bc502442c49 | 4/6/2023 | XLM | 20.89000000 | Customer Withdrawal |
| 75fb60e8-65af-4ed3-8b5c-4fcc6ac92a48 | 4/17/2023 | BTC | 0.05715121 | Customer Withdrawal |
| 75fb60e8-65af-4ed3-8b5c-4fcc6ac92a48 | 4/12/2023 | LTC | 0.77650000 | Customer Withdrawal |
| 75fb60e8-65af-4ed3-8b5c-4fcc6ac92a48 | 4/12/2023 | ETH | 0.56230000 | Customer Withdrawal |
| 75fb60e8-65af-4ed3-8b5c-4fcc6ac92a48 | 4/12/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 75fb60e8-65af-4ed3-8b5c-4fcc6ac92a48 | 4/12/2023 | DOGE | 21,077.87200128 | Customer Withdrawal |
| 75fe4d7e-04ab-4d7a-843e-4059f82d6614 | 4/12/2023 | ETH | 0.14475530 | Customer Withdrawal |
| 75fea9ac-a31b-46bf-8a0e-2d1d32c2bb03 | 4/6/2023 | USD | 620.36000000 | Customer Withdrawal |
| 7600ac09-a120-4331-a319-1cb4142452 | 4/9/2023 | USD | 0.58635305 | Customer Withdrawal |
| 7602156e-0b5a-4f6e-9d9a-6b2a97c63f8e | 4/13/2023 | USD | 697.18000000 | Customer Withdrawal |
| 760269e0-3080-44d3-a111-9d23e605eac | 2/9/2023 | BTTOLD | 130.14199100 | Customer Withdrawal |
| 760430c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/22/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 760430c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/22/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 760438c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/22/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 760438c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/22/2023 | BTC | 3.90775403 | Customer Withdrawal |
| 760438c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/6/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 760438c0-2236-4a10-9bee-de6ef0c0c1c0 | 4/22/2023 | BTC | 0.39970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76056b48-700d-44ac-af2c-3f41c91beeb4 | 4/28/2023 | ADA | 6,014.63185208 | Customer Withdrawal |
| 76056b48-700d-44ac-af2c-3f41c91beeb4 | 4/28/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 76056b48-700d-44ac-af2c-3f41c91beeb4 | 4/28/2023 | XLM | 3,898.96875000 | Customer Withdrawal |
| 76063c0e-51cb-40a2-8b0c-857405b10049 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76063c0e-51cb-40a2-8b0c-857405b10049 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76063c0e-51cb-40a2-8b0c-857405b10049 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76063c0e-51cb-40a2-8b0c-857405b10049 | 2/10/2023 | DOGE | 182.18324248 | Customer Withdrawal |
| 7608159-69d4-4e35-9128-f30b35b5ee2c | 4/11/2023 | ADA | 72,033.27589252 | Customer Withdrawal |
| 76069c0e-40d3-4cf6-855c-7d0cc9f7e81c | 4/7/2023 | DOGE | 99.12477987 | Customer Withdrawal |
| 760a4fd-656e-4e2b-afd7-e458e20a4020 | 4/7/2023 | USD | 258.00000000 | Customer Withdrawal |
| 760aafa0-65de-4e9c-ab72-e9d3932839a | 4/26/2023 | DOGE | 45,520.18874092 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | RVN | 1,405.81000000 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | RVN | 2,400.00000000 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | NMR | 49.50000000 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | XLM | 72.68406160 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | ENJ | 2.58000000 | Customer Withdrawal |
| 760c7792-1137-4a75-9e08-622e61c81a0e | 4/15/2023 | STORJ | 49.93000000 | Customer Withdrawal |
| 760ce50f-2d48-4cd0-b04d-92c4a1a8a97 | 4/7/2023 | USD | 7.00000000 | Customer Withdrawal |
| 760cd74e-7d28-4bc2-9b43-d9e7136a69a1 | 4/15/2023 | USD | 0.86000000 | Customer Withdrawal |
| 760cd74e-7d28-4bc2-9b43-d9e7136a69a1 | 4/1/2023 | ADA | 11.43000000 | Customer Withdrawal |
| 760cd74e-7d28-4bc2-9b43-d9e7136a69a1 | 3/31/2023 | USD | 47.68000000 | Customer Withdrawal |
| 760d3e40-1a94-4cb5-a69d-ffc14b75 | 4/1/2023 | DOGE | 49.99000000 | Customer Withdrawal |
| 760d3e40-1a94-4cb5-a69d-ffc14b75 | 4/1/2023 | XRP | 0.62000000 | Customer Withdrawal |
| 760d3aac-9360-4c98-9e51-d76c49bb0 | 3/10/2023 | SC | 1,042.06558370 | Customer Withdrawal |
| 760f3aac-9360-4c98-9e51-d76c49bb0 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 760f3aac-9360-4c98-9e51-d76c49bb0 | 2/10/2023 | SC | 1,118.11456461 | Customer Withdrawal |
| 760fad85-c8ea-4c36-96b1-1d3d96a1b82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 760fad85-c8ea-4c36-96b1-1d3d96a1b82 | 4/8/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76120477-d1b2-4a3c-84b6-2f3685c7c9a | 4/10/2023 | USDT | 76.45907996 | Customer Withdrawal |
| 76126f23-5a92-4f28-a9ad-e5dd134dde5 | 4/6/2023 | XLM | 149.21456500 | Customer Withdrawal |
| 76126f23-5a92-4f28-a9ad-e5dd134dde5 | 4/6/2023 | XLM | 2,100.00000000 | Customer Withdrawal |
| 7613a8c1-95e1-4dbe-b81d-e88c43499239 | 4/12/2023 | ETH | 0.09189100 | Customer Withdrawal |
| 7613a8c1-95e1-4dbe-b81d-e88c43499239 | 4/12/2023 | ADA | 7,999.66841070 | Customer Withdrawal |
| 7614f2e2-8b4d-4f5b-9e73-8e9b98ec5e9e | 4/6/2023 | USD | 129.25000000 | Customer Withdrawal |
| 7614f2e2-8b4d-4f5b-9e73-8e9b98ec5e9e | 4/6/2023 | USD | 73.25000000 | Customer Withdrawal |
| 7615a76e-8b2f-4bfb-97ae-6f8e8de0 | 4/22/2023 | BTC | 0.00069959 | Customer Withdrawal |
| 7615a76e-8b2f-4bfb-97ae-6f8e8de0 | 4/26/2023 | DOGE | 45,504.00000000 | Customer Withdrawal |
| 7615a76e-8b2f-4bfb-97ae-6f8e8de0 | 4/26/2023 | BTTOLD | 1,500.00000000 | Customer Withdrawal |
| 76164a5e-9e0b-4ee9-a1e3-88b7d3de0 | 4/26/2023 | ADA | 1,097.14000000 | Customer Withdrawal |
| 76164a5e-9e0b-4ee9-a1e3-88b7d3de0 | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 76164a5e-9e0b-4ee9-a1e3-88b7d3de0 | 4/26/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 761430f-18b6-40bc-b2c0-c3b7eab0c9e | 4/15/2023 | USD | 13.31448887 | Customer Withdrawal |
| 761430f-18b6-40bc-b2c0-c3b7eab0c9e | 4/15/2023 | USD | 33.00000000 | Customer Withdrawal |
| 7614f3a87-7424-4ea3-8fd2-7a01d9ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7614f3a87-7424-4ea3-8fd2-7a01d9ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76143acf-732f-47d9-ba8b-e5bdff51d93f | 4/10/2023 | XEM | 163.00000000 | Customer Withdrawal |
| 76145a6b-8f58-46ad-8c75-c3c40c89cc | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 76145a6b-8f58-46ad-8c75-c3c40c89cc | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 76145a6b-8f58-46ad-8c75-c3c40c89cc | 2/9/2023 | ZEC | 0.13913541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76154849-075b-4ad3-b179-f2ffd36cb23d | 4/5/2023 | USD | 890.51000000 | Customer Withdrawal |
| 7616113f-a029-49b1-acb9-4183048c7f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7616113f-a029-49b1-acb9-4183048c7f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7616113f-a029-49b1-acb9-4183048c7f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7616f71a-a545-4a4f-a42d-0c3b821d4b5a | 4/8/2023 | USD | 34.37000000 | Customer Withdrawal |
| 7616f71a-a545-4a4f-a42d-0c3b821d4b5a | 4/6/2023 | USD | 3,420.00000000 | Customer Withdrawal |
| 7618f1f2-6499-40d2-86be-48ad96a367d2 | 4/25/2023 | FLR | 309.61559539 | Customer Withdrawal |
| 7619a073-9468-46a9-a13c-3026c122decc | 4/26/2023 | XRP | 11.43839109 | Customer Withdrawal |
| 7619a073-9468-46a9-a13c-3026c122decc | 4/26/2023 | XRP | 569.00000000 | Customer Withdrawal |
| 7619a073-9468-46a9-a13c-3026c122decc | 4/19/2023 | USD | 2,134.18000000 | Customer Withdrawal |
| 7619a073-9468-46a9-a13c-3026c122decc | 4/17/2023 | USD | 3,990.92000000 | Customer Withdrawal |
| 761a7bbf-3ead-4031-aafe-b6c2eaacf4b3 | 4/21/2023 | BTC | 0.00062725 | Customer Withdrawal |
| 761ac095-d459-467d-98f1-ae1c341a326e | 4/22/2023 | BTS | 14,679.38923000 | Customer Withdrawal |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | 4/5/2023 | ADA | 6.74137557 | Customer Withdrawal |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | 4/5/2023 | BTC | 1.56142827 | Customer Withdrawal |
| 76208626-99ca-4fa0-a862-f861cc24c06 | 4/8/2023 | NMR | 37.75961272 | Customer Withdrawal |
| 76240ze-c040-4439-aee4-6d0e64182966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76240ze-c040-4439-aee4-6d0e64182966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76240ze-c040-4439-aee4-6d0e64182966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76273feb-2041-4fb5-9832-aebbc9b5c872 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76273feb-2041-4fb5-9832-aebbc9b5c872 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76273feb-2041-4fb5-9832-aebbc9b5c872 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 762bc080-272f-47ee-b3fd-e40d9b5eff2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 762bc080-272f-47ee-b3fd-e40d9b5eff2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 762bc080-272f-47ee-b3fd-e40d9b5eff2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76292913-aff7-465e-baa1-37fab0a79c5d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 76292913-aff7-465e-baa1-37fab0a79c5d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76292913-aff7-465e-baa1-37fab0a79c5d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | WAVES | 154.99900000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | WAVES | 4.99000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | DCR | 11.99000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/4/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/4/2023 | NEO | 998.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ADA | 9,457.38500240 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ZRX | 979.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ARK | 249.90000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ENJ | 1,481.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/4/2023 | ENJ | 1,481.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | XEM | 2,996.50000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/4/2023 | BAT | 3,473.00000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | BTC | 0.10187036 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | USD | 1,320.14000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/6/2023 | USD | 161.83000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ANT | 84.10019000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ETC | 1.90000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ETC | 23.90000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | ETC | 23.99000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | LSK | 119.90000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | NMR | 39.60000000 | Customer Withdrawal |
| 762afe43-4ad3-43c9-8619-fb6d27eb4765 | 4/5/2023 | NMR | 39.60000000 | Customer Withdrawal |
| 762af7c-eb13-4646-8b64-8c742cae92d6 | 4/14/2023 | ATOM | 993.40212926 | Customer Withdrawal |
| 762af7c-eb13-4646-8b64-8c742cae92d6 | 4/14/2023 | ATOM | 0.99000000 | Customer Withdrawal |
| 762af7c-eb13-4646-8b64-8c742cae92d6 | 4/13/2023 | BSV | 0.50422378 | Customer Withdrawal |
| 762af7c-eb13-4646-8b64-8c742cae92d6 | 4/17/2023 | BTC | 0.14078429 | Customer Withdrawal |
| 762b347c-f3d3-4fee-87a4-0ecd3f3d5dffb7 | 2/9/2023 | BTTOLD | 1,351.07659400 | Customer Withdrawal |
| 762d2490-6542-4ba9-97da-d61bc5870a16 | 4/1/2023 | ETH | 0.57164740 | Customer Withdrawal |
| 762d2490-6542-4ba9-97da-d61bc5870a16 | 4/1/2023 | ETH | 0.00846487 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 762d2490-6542-4ba9-97da-d61bc5870a16 | 4/4/2023 | USD | 918.00000000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/13/2023 | ETH | 0.08680000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/30/2023 | BCH | 0.19890000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/30/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/30/2023 | XLM | 49.94000000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/30/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 762ded38-883d-4374-bdd5-3025a7a41532 | 4/13/2023 | BTC | 0.06321225 | Customer Withdrawal |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | 4/1/2023 | BAT | 305.56557147 | Customer Withdrawal |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | 4/1/2023 | IOTA | 306.49603326 | Customer Withdrawal |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | 4/6/2023 | USD | 376.43000000 | Customer Withdrawal |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | 4/4/2023 | USD | 145.81000000 | Customer Withdrawal |
| 762f7309-22cb-4a4f-a447-48b1f1ae6628 | 4/11/2023 | LTC | 0.09989442 | Customer Withdrawal |
| 7633915e-e10f-4780-8b2a-34f35c5a3dc8 | 4/17/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 7633915e-e10f-4780-8b2a-34f35c5a3dc8 | 4/16/2023 | BSV | 0.16357233 | Customer Withdrawal |
| 7633915e-e10f-4780-8b2a-34f35c5a3dc8 | 4/16/2023 | BCH | 2.12065635 | Customer Withdrawal |
| 7633937-cc49-4c0b-8922-047b960040 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7633937-cc49-4c0b-8922-047b960040 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7633937-cc49-4c0b-8922-047b960040 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7634fa9e-37bc-4f3f-a69d-69d425799f9e | 4/20/2023 | DOGE | 3,202.91060000 | Customer Withdrawal |
| 7634fa9e-37bc-4f3f-a69d-69d425799f9e | 4/20/2023 | XLM | 96.62738687 | Customer Withdrawal |
| 76360a37-ff1f-48f1-b3e0-88e384c0e4c | 4/28/2023 | BSV | 10.00553559 | Customer Withdrawal |
| 76360a37-ff1f-48f1-b3e0-88e384c0e4c | 4/28/2023 | STRAX | 96.98900000 | Customer Withdrawal |
| 76380f2a-d22a-48d1-ac03-a3919594242c | 4/5/2023 | XRP | 208.26573427 | Customer Withdrawal |
| 76380f2a-d22a-48d1-ac03-a3919594242c | 4/4/2023 | USD | 3,985.64000000 | Customer Withdrawal |
| 763865a-80f8-42af-890b-e018e8b6656 | 4/4/2023 | DOGE | 24,157.17930806 | Customer Withdrawal |
| 763865a-80f8-42af-890b-e018e8b6656 | 4/4/2023 | BTC | 0.00440004 | Customer Withdrawal |
| 7638edfb-21c8-4f02-a615-bf13a086a642 | 4/14/2023 | BTC | 0.00085594 | Customer Withdrawal |
| 76381f17e-8a1e-426c-a270-cd8c8507baa6 | 4/28/2023 | SC | 505,147.77410447 | Customer Withdrawal |
| 763d68c5-92c2-473d-94d6-400d77e96862 | 4/19/2023 | ANT | 247.00000000 | Customer Withdrawal |
| 763d68c5-92c2-473d-94d6-400d77e96862 | 4/19/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 763d68c5-92c2-473d-94d6-400d77e96862 | 4/19/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 763d68c5-92c2-473d-94d6-400d77e96862 | 4/19/2023 | STORJ | 533.81034483 | Customer Withdrawal |
| 763d68c5-92c2-473d-94d6-400d77e96862 | 4/13/2023 | USD | 21,912.41000000 | Customer Withdrawal |
| 763d6b00-cc1f-4816-8a25-9688dba6ac92 | 4/10/2023 | BTC | 0.00077291 | Customer Withdrawal |
| 763d6b00-cc1f-4816-8a25-9688dba6ac92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 763d6b00-cc1f-4816-8a25-9688dba6ac92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 763dc7a4-204e-40a9-90df-5db3062fd37d | 4/4/2023 | BTC | 0.16138791 | Customer Withdrawal |
| 763e0174-1d24-4610-b5d4-60d55e6f9cd5 | 4/5/2023 | SC | 3.25300663 | Customer Withdrawal |
| 763e32af-2543-4a6d-9632-f5046730554d0 | 4/1/2023 | BTC | 0.17634602 | Customer Withdrawal |
| 763ee296-baa1-423a-8c42-229cad0e4ddb | 4/27/2023 | ADA | 13,223.85165732 | Customer Withdrawal |
| 763ee34d-0ddf-4cd3-96ba-e89613040149 | 4/23/2023 | ADA | 0.01806600 | Customer Withdrawal |
| 763f0c15-19b7-41c6-8188-082c0c83c911 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 763f0c15-19b7-41c6-8188-082c0c83c911 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 763f0c15-19b7-41c6-8188-082c0c83c911 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 764008fa-0a2a-49bc-8364-3746a68fcaae | 4/3/2023 | ADA | 159.10494864 | Customer Withdrawal |
| 7641644f-dc55-40c1-8134-107014306b9e | 4/4/2023 | USD | 2,226.91000000 | Customer Withdrawal |
| 7641a20b-8f55-451e-a191-0612bee50fba | 3/10/2023 | BTC | 15.94876932 | Customer Withdrawal |
| 7641a20b-8f55-451e-a191-0612bee50fba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7641a20b-8f55-451e-a191-0612bee50fba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76435ad0-46e4-4e72-a36b-dcb5fb19eb92 | 5/3/2023 | ETH | 0.01172626 | Customer Withdrawal |
| 76435ad0-46e4-4e72-a36b-dcb5fb19eb92 | 5/3/2023 | BTC | 0.06970000 | Customer Withdrawal |
| 76435ad0-46e4-4e72-a36b-dcb5fb19eb92 | 4/10/2023 | ETH | 0.01452826 | Customer Withdrawal |
| 76448c3e-39a2-45a5-a335-28570b514529 | 4/10/2023 | USDT | 1,620.00000000 | Customer Withdrawal |
| 76448c3e-39a2-45a5-a335-28570b514529 | 4/10/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 7645f9f0-c363-4bba-a23d-a470180257de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7645f9f0-c363-4bba-a23d-a470180257de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7645f9f0-c363-4bba-a23d-a470180257de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7646a149-e3e4-4a17-b1b3-b30fca6cbe55 | 4/1/2023 | BTC | 0.15001967 | Customer Withdrawal |
| 7646a149-e3e4-4a17-b1b3-b30fca6cbe55 | 4/1/2023 | BTC | 0.05009938 | Customer Withdrawal |
| 7647112f-27ac-456d-a8fe-35b049de0386 | 4/14/2023 | LTC | 10.07681128 | Customer Withdrawal |
| 76474f1f-8373-40a3-a88d-ddd6a133cfb3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76474f1f-8373-40a3-a88d-ddd6a133cfb3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 76474f1f-8373-40a3-a88d-ddd6a133cfb3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7649d09d-3ef5-47c9-aed9-dd8a133ccffb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 764b0b2d-3443-4de7-b85d-22b6a39a72b3 | 4/10/2023 | BTC | 0.00027267 | Customer Withdrawal |
| 764b0b29-1843-4d67-b953-2bbdd3ceeca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 764b0b29-1843-4d67-b953-2bbdd3ceeca | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 764b6905-18e0-44f8-b2d9-c95767d2ad18 | 4/13/2023 | USD | 96.67000000 | Customer Withdrawal |
| 764bb11-315f-4da2-a734-761d7a3f7feb | 4/13/2023 | ETH | 0.15317883 | Customer Withdrawal |
| 764d032e-1cb9-4f3f-990d-8ecd57e0bd62 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 764d032e-1cb9-4f3f-990d-8ecd57e0bd62 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 764d032e-1cb9-4f3f-990d-8ecd57e0bd62 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | LINK | 3.61156496076 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | ETH | 3.3129101 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | RLC | 8,401.64541000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | XRP | 4,993.95000000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 2/9/2023 | BTTOLD | 52,556.30693700 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | NXT | 18,562.07057031 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/21/2023 | USDC | 17,800.67890300 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | BTC | 0.28431927 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | BTC | 3.34970000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | BTT | 52,196.30637000000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | USD | 4.96000000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | USD | 4,750.00000000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/24/2023 | USD | 1,054.24000000 | Customer Withdrawal |
| 764d88b-739e-4ddd-8379-603f917fb82c | 4/18/2023 | USD | 3,800.00000000 | Customer Withdrawal |
| 765272a5-1bae-451b-92a6-aba435874b67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 765272a5-1bae-451b-92a6-aba435874b67 | 4/3/2023 | BTC | 0.00016000 | Customer Withdrawal |
| 765272a5-1bae-451b-92a6-aba435874b67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 762ca4a-4dc7-4f3c-8edf-a071ad3a3a7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 762ca4a-4dc7-4f3c-8edf-a071ad3a3a7 | 4/9/2023 | XRP | 12.66253142 | Customer Withdrawal |
| 762ca4a-4dc7-4f3c-8edf-a071ad3a3a7 | 4/4/2023 | USD | 13.06646700 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/14/2023 | LTC | 1.25624885 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/7/2023 | AVAX | 16.45000000 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/7/2023 | ADA | 215.00000000 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/7/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/7/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/7/2023 | XLM | 1,917.00000000 | Customer Withdrawal |
| 7653347-f117-4644-beba-d26d9a96846d | 4/4/2023 | TRX | 13,649.32935750 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | LTC | 9.90000000 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | ETH | 0.01400000 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | ETH | 3.95656155 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | ADA | 0.76000000 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | ADA | 3,898.19210015 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/19/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| 7653eb5-cfbd-4702-8a9a-9fee166cdd5e | 4/26/2023 | ETHW | 3.98164155 | Customer Withdrawal |
| 7653fac8-e320-4853-9804-e9d2762bac81 | 4/19/2023 | FLR | 494.67003300 | Customer Withdrawal |
| 7653fac8-e320-4853-9804-e9d2762bac81 | 4/19/2023 | OMG | 26.86178959 | Customer Withdrawal |
| 7653fac8-e320-4853-9804-e9d2762bac81 | 4/10/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 7654da3-4c1e-489a-b92a-243245153f28 | 4/14/2023 | FLR | 8.35000000 | Customer Withdrawal |
| 7654da3-4c1e-489a-b92a-243245153f28 | 4/13/2023 | XLM | 0.99990014 | Customer Withdrawal |
| 7654da3-4c1e-489a-b92a-243245153f28 | 4/13/2023 | USD | 24.94500000 | Customer Withdrawal |
| 76560f7-e3b5-4771-bcb0-980b391281be | 4/13/2023 | XVG | 199,999.00000000 | Customer Withdrawal |
| 76560f7-e3b5-4771-bcb0-980b391281be | 4/5/2023 | XRP | 3,104.36080000 | Customer Withdrawal |
| 76560f7-e3b5-4771-bcb0-980b391281be | 4/5/2023 | USD | 1,164.35822658 | Customer Withdrawal |
| 7657044f-0f7d-4f32-ad1d-a1891c285475 | 4/5/2023 | BTC | 0.02246632 | Customer Withdrawal |
| 7650f1a7-b2ae-41d5-b85b-1364527381af | 4/16/2023 | XRP | 49.48435800 | Customer Withdrawal |
| 7650f1a7-b2ae-41d5-b85b-1364527381af | 3/17/2023 | USD | 1,846.60000000 | Customer Withdrawal |
| 76501c7a-78c3-4b18-9c4f-1364227381af | 4/16/2023 | FLR | 4,547.94950000 | Customer Withdrawal |
| 76501c7a-78c3-4b18-9c4f-1364227381af | 4/16/2023 | OMG | 58.88295297 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76501c7a-78c3-4b18-9c4f-1364227381af | 4/16/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 76501c7a-78c3-4b18-9c4f-1364227381af | 4/25/2023 | ADA | 8,199.88572825 | Customer Withdrawal |
| 76505ff-9746-478c-a04f-6ae0c2c75c | 4/17/2023 | BTC | 0.45764472 | Customer Withdrawal |
| 76505796-21ea-4d12-9969-00021e7777c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76505796-21ea-4d12-9969-00021e7777c | 4/10/2023 | USDT | 112.35227273 | Customer Withdrawal |
| 76505796-21ea-4d12-9969-00021e7777c | 4/11/2023 | USD | 17,912.59251423 | Customer Withdrawal |
| 766228ab-a998-41f8-0ab0-26377f0c1a19 | 4/6/2023 | HBAR | 52,506.98674225 | Customer Withdrawal |
| 766228ab-a998-41f8-0ab0-26377f0c1a19 | 4/5/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| 7664f14-3879-469a-b49a-0950ada08615f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7664f14-3879-469a-b49a-0950ada08615f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7664f14-3879-469a-b49a-0950ada08615f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76672bd-7e8e-4a10-899b-caaa71cec6d8 | 2/9/2023 | BTTOLD | 3,483.00000000 | Customer Withdrawal |
| 76673bbb-bcaf-485e-a140-84770136303f3 | 4/17/2023 | ADA | 1,379.95000000 | Customer Withdrawal |
| 76673bbb-bcaf-485e-a140-84770136303f3 | 4/17/2023 | ADA | 3,521.00000000 | Customer Withdrawal |
| 76673bbb-bcaf-485e-a140-84770136303f3 | 4/27/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| 76673bbb-bcaf-485e-a140-84770136303f3 | 4/27/2023 | XLM | 326.78874393 | Customer Withdrawal |
| 76674a14-12eb-4b52-925f-293f28055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76674a14-12eb-4b52-925f-293f28055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76674a14-12eb-4b52-925f-293f28055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76672bd-7e8e-4a10-899b-caaa71cec6d8 | 4/1/2023 | USDT | 3,324.98000000 | Customer Withdrawal |
| 76677bd5-baa2-4de5-af69-3c44d2cc2cff | 4/1/2023 | USD | 0.00003891 | Customer Withdrawal |
| 76684e90-6c5b-48c5-900a-e1f4c5abc7fd | 4/12/2023 | BTC | 0.00072083 | Customer Withdrawal |
| 76684e90-6c5b-48c5-900a-e1f4c5abc7fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7668c854-0e30-4445-b934-bf73ce7646e6 | 4/5/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 7668c854-0e30-4445-b934-bf73ce7646e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7668c854-0e30-4445-b934-bf73ce7646e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | HBAR | 276.40000000 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 7668c864-0b0c-46d0-b4ea-69076464c6 | 4/22/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 7668f5e-7d8c-4d28-b5c3-97309035eea8 | 4/11/2023 | BTC | 0.00021321 | Customer Withdrawal |
| 7668f5e-7d8c-4d28-b5c3-97309035eea8 | 4/11/2023 | BTC | 0.00021321 | Customer Withdrawal |
| 7668f5e-7d8c-4d28-b5c3-97309035eea8 | 4/11/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 7669ba4f-3c2c-4f98-8f24-3a20151517 | 4/21/2023 | XRP | 649.00000000 | Customer Withdrawal |
| 7669ba4f-3c2c-4f98-8f24-3a20151517 | 4/21/2023 | ETH | 0.13000000 | Customer Withdrawal |
| 766b864-06cb-4a60-9d4a-af68a0d10a2 | 4/7/2023 | BTC | 0.00063174 | Customer Withdrawal |
| 766b864-06cb-4a60-9d4a-af68a0d10a2 | 4/7/2023 | BCH | 0.04000000 | Customer Withdrawal |
| 766cba44-3e8e-4e7c-b2c5-d37d1775bfe3 | 4/4/2023 | BTC | 0.00066300 | Customer Withdrawal |
| 766cba44-3e8e-4e7c-b2c5-d37d1775bfe3 | 4/4/2023 | ETH | 1.59371846 | Customer Withdrawal |
| 766cba44-3e8e-4e7c-b2c5-d37d1775bfe3 | 4/3/2023 | ETH | 0.14454134 | Customer Withdrawal |
| 766dea11-00d2-4a2c-9a4c-63b0e48c6f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 766ce3f3-a44b-46a5-a37e-1d4a0e861947 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 766ce3f3-a44b-46a5-a37e-1d4a0e861947 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 766d702d-3321-4960-834d-000596e47305 | 4/14/2023 | BTC | 0.11238104 | Customer Withdrawal |
| 766d868e-bba4-e2f0-8596-3102be272f61 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 766d868e-bba4-e2f0-8596-3102be272f61 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 766d868e-bba4-e2f0-8596-3102be272f61 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 766ef51d-9795-426b-8044-c7c0e08acfcb | 4/12/2023 | USD | 4.63000000 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/19/2023 | LTC | 3.99900000 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/19/2023 | UNI | 16.15000000 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/19/2023 | RDD | 884,862.04727561 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/20/2023 | FIRO | 24.90000000 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/19/2023 | USDT | 121.77099032 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/19/2023 | XLM | 606.94813268 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/20/2023 | RVN | 14,178.03199985 | Customer Withdrawal |
| 7671fdf5-c338-4888-9269-081e707b1366 | 4/20/2023 | XEM | 1,214.99750406 | Customer Withdrawal |
| 767167ee-5e4b-4369-9b59-ca6a148f36b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 767167ee-5e4b-4369-9b59-ca6a148f36b5 | 3/10/2023 | ETH | 0.00326688 | Customer Withdrawal |
| 767167ee-5e4b-4369-9b59-ca6a148f36b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7671d8bd-4857-40f3-a4d3-35dfcb195f6c | 4/13/2023 | XEM | 1,234.91537545 | Customer Withdrawal |
| 7671d8bd-4857-40f3-a4d3-35dfcb195f6c | 4/14/2023 | USD | 1,069.26000000 | Customer Withdrawal |
| 7671d3c3-00b5-4c4d-87e6-8834902ca10 | 4/26/2023 | BSV | 1.38900000 | Customer Withdrawal |
| 767209fa-5dfc-46da-98f5-8fc89643b357 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 767209fa-5dfc-46da-98f5-8fc89643b357 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 767209fa-5dfc-46da-98f5-8fc89643b357 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76751620-069e-4a03-afb0-f1bfbb6ebc2 | 4/5/2023 | BTC | 0.00365184 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | LSK | 9.80000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | LSK | 1.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | IGNIS | 8.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | IGNIS | 493.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | RDD | 15,490.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | RDD | 10.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | XRP | 2.58128002 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | EMC2 | 10.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | EMC2 | 1,292.70000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | XVG | 287.48953212 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | ARDR | 1,998.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | DGB | 500.23812440 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | DGB | 13.20000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | MAID | 907.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/25/2023 | SIGNA | 100.00000000 | Customer Withdrawal |
| 7675e384-77ae-4e2b-b136-edef364781bf | 4/26/2023 | SIGNA | 250,014.54473214 | Customer Withdrawal |
| 767914b-316a-4fc0-b306-2068c5aff487 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 767914b-316a-4fc0-b306-2068c5aff487 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 767b6c1b-5d89-4e8b-a52d-e4cec188fbe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 767b6c1b-5d89-4e8b-a52d-e4cec188fbe0 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 767b6c1b-5d89-4e8b-a52d-e4cec188fbe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 767c986f-2203-4427-b993-90eca2146147 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 767c986f-2203-4427-b993-90eca2146147 | 3/10/2023 | ETH | 0.00326688 | Customer Withdrawal |
| 767c986f-2203-4427-b993-90eca2146147 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 767cd18e-0470-42e5-8231-eedaf12b6d290 | 3/25/2023 | ENJ | 6,821.30734937 | Customer Withdrawal |
| 767cd18e-0470-42e5-8231-eedaf12b6d290 | 3/25/2023 | ENJ | 181.00000000 | Customer Withdrawal |
| 767cd18e-0470-42e5-8231-eedaf12b6d290 | 4/5/2023 | USD | 218.56000000 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | OMG | 16.01900000 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | XRP | 1,205.33400000 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | ADA | 1,013.98299900 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | SC | 2,911.47479675 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | BTC | 0.00165516 | Customer Withdrawal |
| 767db2d1-d51a-49e9-9795-ec3109f1c81d4 | 4/2/2023 | BTC | 0.00310340 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | 4/12/2023 | XRP | 269.69478543 | Customer Withdrawal |
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | 4/12/2023 | BTC | 0.04167340 | Customer Withdrawal |
| 7681df8a-3872-4b18-b0c6-501cbf1bdf3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7681df8a-3872-4b18-b0c6-501cbf1bdf3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7681df8a-3872-4b18-b0c6-501cbf1bdf3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76825dcd-73b3-4bc4-a951-dc498575bf13 | 4/11/2023 | USD | 87.67000000 | Customer Withdrawal |
| 7682b158-1856-4528-a374-838c7b8956a8 | 2/12/2023 | USDC | 186.89916038 | Customer Withdrawal |
| 768347ze-2dc5-4b7d-be3d-bedd8b1dc014 | 4/6/2023 | USD | 0.22000000 | Customer Withdrawal |
| 768626d6-1fe4-4b73-ac26-c87267a82fbe | 4/8/2023 | BTC | 0.01616983 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 3/31/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 2/22/2023 | BTC | 1.06705431 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 2/22/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 2/24/2023 | BTC | 1.28520758 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 2/12/2023 | BTC | 0.88157333 | Customer Withdrawal |
| 7686d07a-1afd-49b8-b165-d4566778a28c | 3/2/2023 | BTC | 0.84233822 | Customer Withdrawal |
| 76879e5-dd1b-4d5a-a0ed-a600cc8822b6 | 4/6/2023 | BTC | 0.02421671 | Customer Withdrawal |
| 768899e8-f925-410e-ae4b-baeeba26dd52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 768899e8-f925-410e-ae4b-baeeba26dd52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 768899e8-f925-410e-ae4b-baeeba26dd52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 768a6cc3-4f0-40fa-ba41-f9f559b2b8fe | 4/1/2023 | DGB | 7,751.15034483 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | ADA | 14,440.06962582 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/27/2023 | GLM | 10,010.68098160 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | XVG | 30,126.23034976 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | SC | 103,791.94533305 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/26/2023 | DOGE | 50,609.80707831 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | BAT | 7,737.77777778 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/28/2023 | USD | 1,815.03000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | HIVE | 8.28354038 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | LSK | 1,406.81929343 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | BSV | 3.37827805 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | ETH | 5.99483139 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | ETH | 0.99480000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | NXS | 99.80000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | NXS | 3,199.80000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | NXS | 99.80000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/29/2023 | NEO | 3.56000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | NEO | 362.00000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | BCH | 3.37827805 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | SYS | 15,285.71408571 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | HIVE | 2,499.99000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/30/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/27/2023 | POWR | 4,472.07103276 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/27/2023 | POLY | 7,272.68575179 | Customer Withdrawal |
| 768ba862-8304-4f13-9cf0-884dd10045d6 | 4/26/2023 | OMG | 987.77766658 | Customer Withdrawal |
| 768c7a3c-1d26-46cc-a740-c6c5b0938684 | 4/5/2023 | USD | 129.77000000 | Customer Withdrawal |
| 768e6d6d-0c85-483c-aca8-a3125bc34bc0 | 4/6/2023 | ADA | 1,800.37402346 | Customer Withdrawal |
| 768e6d6d-0c85-483c-aca8-a3125bc34bc0 | 4/6/2023 | BTC | 1.03660351 | Customer Withdrawal |
| 768ef48b-cd06-4aaa2-bfc6-7813a63b66ac | 4/24/2023 | CND | 114,062.20400000 | Customer Withdrawal |
| 768ef48b-cd06-4aaa2-bfc6-7813a63b66ac | 4/24/2023 | DGB | 8,740.94059900 | Customer Withdrawal |
| 768ef48b-cd06-4aaa2-bfc6-7813a63b66ac | 4/24/2023 | DGB | 6,576.14833333 | Customer Withdrawal |
| 768ef48b-cd06-4aaa2-bfc6-7813a63b66ac | 4/24/2023 | BTT | 8,580,940.59900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | 4/17/2023 | USD | 2,340.00000000 | Customer Withdrawal |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | 4/24/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | 4/25/2023 | USD | 6.56000000 | Customer Withdrawal |
| 768f99dc-43e5-4675-9dd8-80b0e023874f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 768f99dc-43e5-4675-9dd8-80b0e023874f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 768f99dc-43e5-4675-9dd8-80b0e023874f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 768fbdc7-8a50-452b-b681-ec9901a14d63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 768fbdc7-8a50-452b-b681-ec9901a14d63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 768fbdc7-8a50-452b-b681-ec9901a14d63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7690f9a1-d42b-489f-88fe-7fefb9f2e2f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7690f9a1-d42b-489f-88fe-7fefb9f2e2f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7690f9a1-d42b-489f-88fe-7fefb9f2e2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/18/2023 | ETH | 0.54955345 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/19/2023 | ETH | 0.71664477 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/19/2023 | ZEC | 1.46442385 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/19/2023 | ZEN | 7.95077998 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/19/2023 | KDA | 760.25723059 | Customer Withdrawal |
| 769137ef-0c8e-4132-8625-9f14f478c7c0 | 4/18/2023 | CKB | 84,249.09374144 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/29/2023 | NMR | 35.09203734 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/28/2023 | LINK | 19.10985919 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/29/2023 | ETH | 0.08021654 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/29/2023 | ZRX | 2,838.52170941 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/28/2023 | USDT | 79.87772500 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/29/2023 | XTZ | 774.32509002 | Customer Withdrawal |
| 76914442-4145-4430-8039-8c3156dc474c | 4/29/2023 | ENJ | 5,227.11738124 | Customer Withdrawal |
| 76943083-79f7-443f-92fa-210d618d1063 | 4/6/2023 | USD | 1,299.00000000 | Customer Withdrawal |
| 769620e4-5d44-4b50-b748-ba62e664abf92 | 2/7/2023 | XMR | 0.25294811 | Customer Withdrawal |
| 769fe966-e29c-408a-9e62-a3974bcea5154 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 769fe966-e29c-408a-9e62-a3974bcea5154 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 769fe966-e29c-408a-9e62-a3974bcea5154 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 769901db-282dc-45c1-bf2f-b4391aad25a | 4/15/2023 | DOGE | 1,657.99364538 | Customer Withdrawal |
| 769901db-282dc-45c1-bf2f-b4391aad25a | 4/15/2023 | USD | 2,295.18000000 | Customer Withdrawal |
| 7699fb4f-0a0b-44f1-b273-2b0d46e436847 | 4/24/2023 | ETH | 1.30350000 | Customer Withdrawal |
| 7699fb4f-0a0b-44f1-b273-2b0d46e436847 | 4/3/2023 | ADA | 2,505.00000000 | Customer Withdrawal |
| 7699f595-7bca-4f67-9694-b30d860da986 | 4/10/2023 | BTC | 0.00270591 | Customer Withdrawal |
| 7699f595-7bca-4f67-9694-b30d860da986 | 4/6/2023 | USD | 275.92000000 | Customer Withdrawal |
| 769aee93-48e8-4f55-a6f1-c0246871ba2b | 4/7/2023 | ADA | 7,044.87000841 | Customer Withdrawal |
| 769aee93-48e8-4f55-a6f1-c0246871ba2b | 4/29/2023 | XVG | 4,984.81471154 | Customer Withdrawal |
| 769aee93-48e8-4f55-a6f1-c0246871ba2b | 4/29/2023 | FIRO | 81.01012887 | Customer Withdrawal |
| 769aee93-48e8-4f55-a6f1-c0246871ba2b | 4/29/2023 | ETHW | 2.99730000 | Customer Withdrawal |
| 769b6aa9-ca1a-469e-bed7-6e3bc0f1d9432 | 4/12/2023 | SC | 31,280.00000000 | Customer Withdrawal |
| 769c1f3e-1c43-4b97-bef1-9dee3f84637a | 4/7/2023 | USD | 193.46000000 | Customer Withdrawal |
| 769e4bf-0a4b-44f3-b36-c1039dc008f7 | 4/14/2023 | SC | 2,350.00000000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/14/2023 | BSV | 5.37870000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/14/2023 | BCH | 2.39000000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/14/2023 | ADA | 120.00000000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/14/2023 | SC | 59,999.00000000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/14/2023 | ADA | 5,267.70000000 | Customer Withdrawal |
| 769d4c25-4af8-45eb-b336-01039ad3008f7 | 4/12/2023 | XEM | 470.00809937 | Customer Withdrawal |
| 769eb2c8-359e-410d-a771-3f1c0d609632 | 4/19/2023 | FLR | 131.92174670 | Customer Withdrawal |
| 769f2e64-64f1-4e5e-a6bd-7f49a0faec78 | 4/5/2023 | USD | 14.40000000 | Customer Withdrawal |
| 76a1a444-fb95-4679-b435-e2b53b037ce1 | 4/12/2023 | XRP | 2,923.50399671 | Customer Withdrawal |
| 76a1a444-fb95-4679-b435-e2b53b037ce1 | 4/12/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 76a1e764-9044-4c1f-a240-4225f146ad9a | 4/12/2023 | ADA | 1,214.99408786 | Customer Withdrawal |
| 76a41c7a-b60a-4c19-9ac0-429e0f0a0f88 | 4/24/2023 | ADA | 698.00000000 | Customer Withdrawal |
| 76a2ed8-6ef3-4622-95f5-45f5c4253759 | 4/10/2023 | BTC | 0.00270591 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/6/2023 | BTC | 0.00270591 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 698.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/2/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/17/2023 | ADA | 900.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 16,000.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 1,300.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/10/2023 | HBAR | 28,489.63761863 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/10/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/3/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/10/2023 | XLM | 1,025.25659490 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/3/2023 | BTC | 0.16532046 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/10/2023 | BTC | 0.09997000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/17/2023 | FLR | 8,730.94000000 | Customer Withdrawal |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | 4/3/2023 | ETH | 99.98000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/16/2023 | QTUM | 34.56000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/11/2023 | XRP | 1,532.23000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/12/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/11/2023 | XLM | 1,889.00000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/12/2023 | XRP | 2,564.13000858 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/10/2023 | ADA | 260.00000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/12/2023 | AVAX | 19.94000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/17/2023 | ADA | 2,999.25000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/6/2023 | USD | 3,470.12000000 | Customer Withdrawal |
| 76a7f39e-9efa-46b0-9b31-3085b40bb35e | 4/11/2023 | XLM | 1,887.00000000 | Customer Withdrawal |
| 76a9eee9-9e71-4a0e-9f58-e24fc10bf92b | 4/3/2023 | XLM | 3,700.00000000 | Customer Withdrawal |
| 76a9eee9-9e71-4a0e-9f58-e24fc10bf92b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76a9eee9-9e71-4a0e-9f58-e24fc10bf92b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76aa47cf-1cae-447e-be0f-5ba6cd9d47ee | 4/12/2023 | XLM | 113.51302809 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/29/2023 | ZRX | 108.79395968 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/10/2023 | LSK | 30.00000000 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/10/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/29/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/29/2023 | USD | 30.00000000 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/29/2023 | OMG | 17.01138100 | Customer Withdrawal |
| 76acc7cf-1cae-447e-be0f-5ba6cd9d47ee | 4/29/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 76ad3d2e-0ee5-4da6-bfbf-2e1b3308c072 | 4/26/2023 | POWR | 755.60000000 | Customer Withdrawal |
| 76ad3d2e-0ee5-4da6-bfbf-2e1b3308c072 | 4/14/2023 | POWR | 1,781.27400000 | Customer Withdrawal |
| 76adffac-cd3d-44ce-bce5-82f50a5f4d0e | 4/19/2023 | USD | 336.00000000 | Customer Withdrawal |
| 76af3cb5-14e3-43d8-aa96-a2bf1c0af9c6 | 4/29/2023 | XRP | 123.00000000 | Customer Withdrawal |
| 76af3cb5-14e3-43d8-aa96-a2bf1c0af9c6 | 4/26/2023 | XRP | 136.09463635 | Customer Withdrawal |
| 76af47ff-0ee9-4e2b-8c5e-a0a0f0f0a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76af47ff-0ee9-4e2b-8c5e-a0a0f0f0a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76af47ff-0ee9-4e2b-8c5e-a0a0f0f0a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b3b37e-1055-4436-9a63-c7a0f4f2f3d0 | 4/4/2023 | POWR | 755.60000000 | Customer Withdrawal |
| 76b4b2e-4544-4bf6-8e90-0de21daaa83a | 4/12/2023 | SNT | 1,781.27380252 | Customer Withdrawal |
| 76b50505-2235-4543-b0d3-e23a152d426e | 4/12/2023 | USDT | 14.80000000 | Customer Withdrawal |
| 76b4e8e8-56ae-42f5-b5e9-0f0f0f0f0f0f | 4/10/2023 | SC | 4,000.00000000 | Customer Withdrawal |
| 76bfce76-2239-4445-8f9f-0f0f0f0f0f0f | 4/29/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 76c4b44c-a42f-4544-8f9f-0f0f0f0f0f0f | 4/10/2023 | BTC | 0.00270591 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 4/3/2023 | RDD | 2,499,398.00000000 | Customer Withdrawal |
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 4/3/2023 | RDD | 4,312,530.00000000 | Customer Withdrawal |
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 3/6/2023 | XLM | 3,453.36778649 | Customer Withdrawal |
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 3/7/2023 | XLM | 6,919.87620971 | Customer Withdrawal |
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 3/10/2023 | XLM | 4,843.68633289 | Customer Withdrawal |
| 76b1064b-2b00-4b3e-a70f-c5b5b1511811 | 4/3/2023 | SHIB | 62,600,959.52917710 | Customer Withdrawal |
| 76b10a3e-8bf9-41f7-93c8-911ea822b682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76b10a3e-8bf9-41f7-93c8-911ea822b682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b10a3e-8bf9-41f7-93c8-911ea822b682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | 4/12/2023 | LINK | 5.67238248 | Customer Withdrawal |
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | 4/12/2023 | ADA | 217.00000000 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | MATIC | 1,953.32350519 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | ETH | 1.60812049 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | ADA | 2,083.67198397 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | GEO | 3,929.25025437 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | DOGE | 5,185.94676584 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | XLM | 2,527.63733051 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | STEEM | 3,396.29678745 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | GRT | 1,364.51164909 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | ENJ | 1,022.10994740 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | BAT | 1,023.39628471 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | GAME | 2,745.57958011 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/28/2023 | GAME | 1,375.00000000 | Customer Withdrawal |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | 4/27/2023 | BTC | 0.01622731 | Customer Withdrawal |
| 76b69ab8-3b34-4266-a79e-5618ba8fe629 | 3/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76b69ab8-3b34-4266-a79e-5618ba8fe629 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76b69ab8-3b34-4266-a79e-5618ba8fe629 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b7122e-856f-42a9-8a12-853b7be151cf | 4/3/2023 | ZRX | 87.00000000 | Customer Withdrawal |
| 76b7122e-856f-42a9-8a12-853b7be151cf | 4/25/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 76b7122e-856f-42a9-8a12-853b7be151cf | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 76b7122e-856f-42a9-8a12-853b7be151cf | 4/3/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 76b7122e-856f-42a9-8a12-853b7be151cf | 4/3/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 76b7a9b3-dbac-4890-a99e-99bd6cb6a145 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76b7a9b3-dbac-4890-a99e-99bd6cb6a145 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 76b7a9b3-dbac-4890-a99e-99bd6cb6a145 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76b7b37-6bf6-4c94-9e5f-4693534df9ef | 4/3/2023 | XLM | 44.67356772 | Customer Withdrawal |
| 76b7b37-6bf6-4c94-9e5f-4693534df9ef | 4/4/2023 | USD | 7.76000000 | Customer Withdrawal |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | 4/30/2023 | DNT | 2,664.00000000 | Customer Withdrawal |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | 4/30/2023 | FLR | 59.55827629 | Customer Withdrawal |
| 76bcaae7-eaa6-4582-95c7-5656dfd0c0e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76bcaae7-eaa6-4582-95c7-5656dfd0c0e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76bcaae7-eaa6-4582-95c7-5656dfd0c0e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76bcd5ce-6c0e-4ad7-84dc-ffc2b6469969 | 4/20/2023 | USD | 21.16000000 | Customer Withdrawal |
| 76bd6de7-7cc2-4658-91fe-645cc5950e5d | 4/28/2023 | XRP | 280.31384017 | Customer Withdrawal |
| 76bd6de7-7cc2-4658-91fe-645cc5950e5d | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 76bd6de7-7cc2-4658-91fe-645cc5950e5d | 4/28/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 76be0c6b-ed0b-413-9053-5aa632fab1824 | 4/5/2023 | XVG | 249,396.83752544 | Customer Withdrawal |
| 76be7afb-3780-47f5-ab94-baffc3a0cda1 | 2/7/2023 | USD | 5.40000000 | Customer Withdrawal |
| 76beb94b-7bc3-4dbe-88cc-8d2d941918aa | 4/1/2023 | ADA | 299.33273516 | Customer Withdrawal |
| 76bfd75d-7347-4394-4182-d50a9d3003bd | 4/26/2023 | LINK | 140.66311746 | Customer Withdrawal |
| 76bf1374-75c7-494a-8242-d59a6c303bd | 4/26/2023 | ENJ | 181.84912493 | Customer Withdrawal |
| 76bf1376-75c7-494a-8242-d59a6c303bd | 4/27/2023 | ALGO | 222.28815832 | Customer Withdrawal |
| 76bf1374-75c7-494a-8242-d59a6c303bd | 4/27/2023 | USD | 35.68000000 | Customer Withdrawal |
| 76c1f66-2965-4e51-83c4-5a93c97f9c502 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 76c1f66-2965-4e51-83c4-5a93c97f9c502 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76c1f66-2965-4e51-83c4-5a93c97f9c502 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76c1abeb-e453-4b49-a51f-27d88a6bddec | 3/11/2023 | DOGE | 309.60594006 | Customer Withdrawal |
| 76c1d249-daa0-4b4d-a99e-5c79eb3d0d20 | 3/10/2023 | LTC | 130.01230756 | Customer Withdrawal |
| 76c1d249-daa0-4b4d-a99e-5c79eb3d0d20 | 3/10/2023 | LTC | 28.21439850 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76c3d332-eb93-4bbc-b978-51b3f0d08d22 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 76c3d332-eb93-4bbc-b978-51b3f0d08d22 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 76c3d332-eb93-4bbc-b978-51b3f0d08d22 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 76c404f1-4f81-4a85-bd0e-c335f133f71b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76c404f1-4f81-4a85-bd0e-c335f133f71b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76c404f1-4f81-4a85-bd0e-c335f133f71b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76c45017-e30b-40e2-8dc0-2ef2dfdfb56f | 4/7/2023 | USD | 5,270.58000000 | Customer Withdrawal |
| 76c53ca6-6046-4fbb-aa7b-8aebcb4a4dc9 | 4/27/2023 | NEO | 39.00000000 | Customer Withdrawal |
| 76c53ca6-6046-4fbb-aa7b-8aebcb4a4dc9 | 4/27/2023 | ADA | 2,725.39993268 | Customer Withdrawal |
| 76c9b8fb-936c-4888-a5aa-6c1d61d0aa1 | 4/19/2023 | BTC | 0.00221395 | Customer Withdrawal |
| 76c9b96c-76d8-4b75-a807-f45b675603c4 | 3/31/2023 | ETH | 0.07402060 | Customer Withdrawal |
| 76c9c815-950c-4d2e-be07-297f139e2ee6 | 4/13/2023 | FLR | 17.09414579 | Customer Withdrawal |
| 76ca6688-b68d-43ba-b9df-25dfce4e23a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ca6688-b68d-43ba-b9df-25dfce4e23a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76ca6688-b68d-43ba-b9df-25dfce4e23a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76caee38-3055-42a0-93fb-b31f1380083f | 4/5/2023 | ETH | 0.74723483 | Customer Withdrawal |
| 76caee38-3055-42a0-93fb-b31f1380083f | 4/5/2023 | ADA | 796.64231594 | Customer Withdrawal |
| 76cafb7e-66ea-4f3a-8f5c-eeda1504e3e3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76cafb7e-66ea-4f3a-8f5c-eda1504e3e3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76cafb7e-66ea-4f3a-8f5c-eeda1504e3e3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76ccfc1f-53b4-46cd-aacd-0cc968159276 | 4/3/2023 | ADA | 7,464.00846585 | Customer Withdrawal |
| 76ccfc1f-53b4-46cd-aacd-0cc968159276 | 4/11/2023 | SC | 613,119.05809371 | Customer Withdrawal |
| 76cea1fa-2c8e-4d79-ab4f-db66664b7504 | 4/5/2023 | BTC | 0.07749571 | Customer Withdrawal |
| 76d0d201-a79f-4861-884b-17714fde80cdd | 4/4/2023 | BTC | 0.18403024 | Customer Withdrawal |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | 4/10/2023 | XRP | 1,017.00000000 | Customer Withdrawal |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | 4/9/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | 4/5/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | 4/13/2023 | FLR | 152.81471000 | Customer Withdrawal |
| 76d420d2-0f99-413b-ac9c-5b5fac9d47dd | 4/20/2023 | XVG | 1,395.00000000 | Customer Withdrawal |
| 76d7e1b4-b63b-4e0b-ba45-a5ef6d42c168 | 2/14/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 76d7e1b4-b63b-4e0b-ba45-a5ef6d42c168 | 2/14/2023 | LTC | 18.58922960 | Customer Withdrawal |
| 76d7e1b4-b63b-4e0b-ba45-a5ef6d42c168 | 4/8/2023 | LTC | 17.61914134 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | ETH | 5.37847739 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | USDT | 515.29406250 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | XLM | 7,163.56865340 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | XEM | 4,521.70031800 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | BAT | 5,227.00000000 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | SC | 5.54218824 | Customer Withdrawal |
| 76d8f671-57bb-46bc-9407-b09cdc98eae1 | 4/4/2023 | XRP | 25,415.35000000 | Customer Withdrawal |
| 76d93139-f3c1-466a-a66d-c1acd26e76eb | 4/10/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 76d93139-f3c1-466a-a66d-c1acd26e76eb | 4/11/2023 | ETH | 0.35891855 | Customer Withdrawal |
| 76d93139-f3c1-466a-a66d-c1acd26e76eb | 4/10/2023 | BTC | 0.11208898 | Customer Withdrawal |
| 76d93139-f3c1-466a-a66d-c1acd26e76eb | 4/10/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 76d93139-f3c1-466a-a66d-c1acd26e76eb | 4/11/2023 | USD | 152.10000000 | Customer Withdrawal |
| 76da93db-777e-4bdc-bebe-8a0f4091539a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76da93db-777e-4bdc-bebe-8a0f4091539a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76da93db-777e-4bdc-bebe-8a0f4091539a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76db9692-fe8b-472f-9424-06ea3f1b2893 | 4/10/2023 | DOGE | 49.70633256 | Customer Withdrawal |
| 76db9692-fe8b-472f-9424-06ea3f1b2893 | 4/10/2023 | BTC | 0.00003260 | Customer Withdrawal |
| 76db9692-fe8b-472f-9424-06ea3f1b2893 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76db9692-fe8b-472f-9424-06ea3f1b2893 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76dc1982-7a34-4184-88b2-39d3ac67dabb | 4/5/2023 | RDD | 40,174.11936953 | Customer Withdrawal |
| 76dc1982-7a34-4184-88b2-39d3ac67dabb | 4/5/2023 | RDD | 78,984.23255639 | Customer Withdrawal |
| 76dd7eeb-3fb5-4090-b445-1a0895af64eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76dd7eeb-3fb5-4090-b445-1a0895af64eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76dd7eeb-3fb5-4090-b445-1a0895af64eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ded7aeb-35d0-44e9-c5db-1ad895af64eb | 4/10/2023 | DOGE | 0.00003260 | Customer Withdrawal |
| 76dffb81-30a1-4ae2-996c-e03ca7b6b5de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76dffb81-30a1-4ae2-996c-e03ca7b6b5de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76dffb81-30a1-4ae2-996c-e03ca7b6b5de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76e0191b-1e75-4994-89f2-53e3f0ac1fba | 4/13/2023 | BTC | 0.08802072 | Customer Withdrawal |
| 76e0235b-ddb5-4a83-85f6-7de69e8c2934 | 4/5/2023 | USD | 1,152.38000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | 3/31/2023 | SC | 45,000.43074432 | Customer Withdrawal |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | 3/31/2023 | XEM | 545.00000000 | Customer Withdrawal |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | 3/31/2023 | BTC | 0.00281892 | Customer Withdrawal |
| 76e158de-6738-47bd-a0e4-a79a81e221e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76e158de-6738-47bd-a0e4-a79a81e221e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76e158de-6738-47bd-a0e4-a79a81e221e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76e25885-6d64-45e3-b0b3-b4d033f96e346 | 4/5/2023 | AVAX | 0.09000000 | Customer Withdrawal |
| 76e28f6f-de52-4613-d460-d3b728848701 | 2/9/2023 | BTTOLD | 78,629.46192200 | Customer Withdrawal |
| 76e2f4b2-39df-4287-bf79-b234c48a4be | 4/24/2023 | XEM | 299.39635326 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/24/2023 | GBYTE | 2.46562262 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/25/2023 | HIVE | 237.24417800 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/29/2023 | IGNIS | 6.56481045 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/24/2023 | XRP | 7,436.00000000 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/27/2023 | ARDR | 62.58591826 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/22/2023 | DGB | 3,975.90468211 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/24/2023 | USDT | 35.90000000 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/25/2023 | STEEM | 237.24417800 | Customer Withdrawal |
| 76e5253c-7c-4763-b933-cc3886aee14 | 4/29/2023 | VTC | 766.56504462 | Customer Withdrawal |
| 76e7ecf2-22e8-4b3e-9083-b4403c395aa8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 76e7ecf2-22e8-4b3e-9083-b4403c395aa8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76e8db46-31cc-4be4-a81-c7d758051bbc | 3/11/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 76e8db46-31cc-4be4-a81-c7d758051bbc | 4/11/2023 | BTC | 0.02323486 | Customer Withdrawal |
| 76eb87f5-bef4-4128-b438-65156b6e20e1 | 2/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76eb87f5-bef4-4128-b438-65156b6e20e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76eb87f5-bef4-4128-b438-65156b6e20e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76eb263-66d6-44aef-81f1-edf7c971870 | 4/5/2023 | BTC | 0.30847265 | Customer Withdrawal |
| 76eb263-66d6-44aef-81f1-edf7c971870 | 3/10/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 76eb0c64-6746-4788-ba3f-71e3b3c63a69 | 4/5/2023 | XRP | 1.27069580 | Customer Withdrawal |
| 76eb0c64-6746-4788-ba3f-71e3b3c63a69 | 4/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 76eb0c64-6746-4788-ba3f-71e3b3c63a69 | 4/5/2023 | XRP | 3,227.00000000 | Customer Withdrawal |
| 76eb0c64-6746-4788-ba3f-71e3b3c63a69 | 4/5/2023 | XLM | 226.50000000 | Customer Withdrawal |
| 76eb0c64-6746-4788-ba3f-71e3b3c63a69 | 4/5/2023 | USD | 26.66000000 | Customer Withdrawal |
| 76ec0371-05c1-48b6-bc13-d105d82fce3e | 4/14/2023 | BTC | 0.08568987 | Customer Withdrawal |
| 76ec46ce-9320-4a36-989b-d3aaa6f148fb | 4/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 76ec46ce-9320-4a36-989b-d3aaa6f148fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76ec46ce-9320-4a36-989b-d3aaa6f148fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76ec3b05-4af0-48d1-aca6-1b82b7399a10 | 4/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 76eb85f-4e0a-44af-85ce-1de2ec9ef11 | 4/5/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 76eba4fe-0d49-4881-85bf-b2e18e57ec20 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76eea9c6-f8c5-4abb-a8c3-5c8db17399a10 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76ec9c44-b0fb-442d-aec1-1d82b7399a10 | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 76ec9c44-b0fb-442d-aec1-1d82b7399a10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ec9c44-b0fb-442d-aec1-1d82b7399a10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/23/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/7/2023 | USD | 9.30000000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/1/2023 | WAVES | 0.00000001 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/23/2023 | OMG | 92.45396861 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/3/2023 | ETH | 0.05553004 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/1/2023 | ADA | 3,173.54531803 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/1/2023 | USDT | 251.58800000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/23/2023 | GAME | 3,396.71790562 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/3/2023 | XEM | 1,457.46896884 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/23/2023 | BAT | 120.3491290 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/25/2023 | BTC | 0.00275000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/28/2023 | USD | 0.00000001 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/4/2023 | USD | 204.20000000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/4/2023 | USD | 92.11000000 | Customer Withdrawal |
| 76ef0588-1f93-46d6-972d-08a5ed65b3c0 | 4/4/2023 | USD | 39,995.00000000 | Customer Withdrawal |
| 76efa6eb-f5c5-4ba4-a5a4-8f72c5a948170 | 4/28/2023 | BTC | 0.75089562 | Customer Withdrawal |
| 76efa6eb-f5c5-4ba4-a5a4-8f72c5a948170 | 4/28/2023 | FLR | 280.88924850 | Customer Withdrawal |
| 76f1543a-cfdb-402c-b88e-c0952110648a | 4/30/2023 | GLM | 107.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76f1543a-cfdb-402c-b88e-c0952110648a | 4/30/2023 | BTC | 0.00356171 | Customer Withdrawal |
| 76f1912a-1cf5-46f3-a7ee-d7cc41tbcd52 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f1912a-1cf5-46f3-a7ee-d7cc41tbcd52 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76f1912a-1cf5-46f3-a7ee-d7cc41tbcd52 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76f3a6a7-0997-436c-b2cc-744a355aa252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76f3a6a7-0997-436c-b2cc-744a355aa252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f3a6a7-0997-436c-b2cc-744a355aa252 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76f55356-b271-4437-8a51-6531d6c49f12 | 4/11/2023 | XRP | 2.36426302 | Customer Withdrawal |
| 76f55356-b271-4437-8a51-6531d6c49f12 | 4/11/2023 | XLM | 11.77075955154 | Customer Withdrawal |
| 76f55356-b271-4437-8a51-6531d6c49f12 | 4/11/2023 | BAT | 1,972.71811633 | Customer Withdrawal |
| 76f55356-b271-4437-8a51-6531d6c49f12 | 4/11/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 76f55356-b271-4437-8a51-6531d6c49f12 | 4/11/2023 | XLM | 97.00000000 | Customer Withdrawal |
| 76f60e69-a74b-4c64-8b79-97b9bc0cd44e | 4/5/2023 | BTC | 0.01113900 | Customer Withdrawal |
| 76f6b9c2-e41e-4236-947e-5f99c6dfbf46 | 3/31/2023 | ETH | 0.04783844 | Customer Withdrawal |
| 76fb48da-7b83-42bf-b4c2a-5f6960df5019 | 4/2/2023 | BTC | 0.08664384 | Customer Withdrawal |
| 76fb48da-7b83-42bf-b37e-5f6960df5019 | 4/2/2023 | ENJ | 0.08664439 | Customer Withdrawal |
| 76fb48da-7b83-42bf-b37e-5f6960df5019 | 4/2/2023 | ENJ | 0.11116940 | Customer Withdrawal |
| 76fb48da-7b83-42bf-b37e-5f6960df5019 | 4/2/2023 | POWR | 0.01111694 | Customer Withdrawal |
| 76fc0a48-3d3d-4f0b-b37a-1e1c7e9489d6 | 4/2/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 76fc0a48-3d3d-4f0b-b37a-1e1c7e9489d6 | 4/2/2023 | XLM | 567.41846860 | Customer Withdrawal |
| 76fc0a48-3d3d-4f0b-b37a-1e1c7e9489d6 | 4/2/2023 | NXS | 0.11116940 | Customer Withdrawal |
| 76fc0a48-3d3d-4f0b-b37a-1e1c7e9489d6 | 4/5/2023 | BTC | 0.08664384 | Customer Withdrawal |
| 76fc12bd-4a58-4af4-b8b2-5f6960df5019 | 4/2/2023 | SC | 35.63665500 | Customer Withdrawal |
| 76fc1266-b9dc-d4ad-a0e2-32095c53ef3f | 4/2/2023 | XLM | 5,744.94986000 | Customer Withdrawal |
| 76fc1266-b9dc-d4ad-a0e2-32095c53ef3f | 4/2/2023 | DNT | 6,534.53854567 | Customer Withdrawal |
| 76fc1266-b9dc-d4ad-a0e2-32095c53ef3f | 4/2/2023 | GNO | 0.04341700 | Customer Withdrawal |
| 76fc1266-b9dc-d4ad-a0e2-32095c53ef3f | 4/2/2023 | ENG | 5,744.94986000 | Customer Withdrawal |
| 76fdeeb7-89a7-452c-845e-1e8ba5f8b85f | 4/2/2023 | FLR | 1,500.56994532 | Customer Withdrawal |
| 76fdeeb7-89a7-452c-845e-1e8ba5f8b85f | 4/10/2023 | POWR | 595.86454000 | Customer Withdrawal |
| 76ffcaac-2dd6-4ad9-a648-58c2fb11c26d | 4/5/2023 | USD | 2,465.00000000 | Customer Withdrawal |
| 77007505e-7f08-4acd-8d77-6c80eecf6040 | 4/10/2023 | USD | 53.00000000 | Customer Withdrawal |
| 77007505e-7f08-4acd-8d77-6c80eecf6040 | 4/10/2023 | USD | 0.00000001 | Customer Withdrawal |
| 77007505e-7f08-4acd-8d77-6c80eecf6040 | 4/10/2023 | USD | 0.00012694 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77089b2bb-cbd0-4d97-9880-36cd740d3868 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77089b2bb-cbd0-4d97-9880-36cd740d3868 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77089b2bb-cbd0-4d97-9880-36cd740d3868 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77d8c1ab-c226-48b5-a5df-bf66fd8c121837 | 3/31/2023 | SOL | 10.53634051 | Customer Withdrawal |
| 77d8c1ab-c226-48b5-a5df-bf66fd8c121837 | 3/31/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 77d8c1ab-c226-48b5-a5df-bf66fd8c121837 | 4/1/2023 | ADA | 3.89231770236 | Customer Withdrawal |
| 77d8c1ab-c226-48b5-a5df-bf66fd8c121837 | 3/31/2023 | XLM | 10.09929880402 | Customer Withdrawal |
| 770902fa-9b37-49dd-8b60-c577c2a73e99 | 4/2/2023 | MATIC | 14.04112655 | Customer Withdrawal |
| 70a8931-6199-4a6e-bb56-1127f0f60379 | 4/10/2023 | XRP | 1.368.00000000 | Customer Withdrawal |
| 70a8931-6199-4a6e-bb56-1127f0f60379 | 4/9/2023 | BTC | 0.05137770 | Customer Withdrawal |
| 70ac402-5d82-4b35-9326-3c6bc9279788 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70ac402-5d82-4b35-9326-3c6bc9279788 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ac402-5d82-4b35-9326-3c6bc9279788 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 770ac7f1-7e4b-4495-a128-7488fb7a43b1 | 4/4/2023 | DOGE | 1.032.62372695 | Customer Withdrawal |
| 770b369f-1a58-4ad1-a7f2-63da0b71cb2a | 4/4/2023 | USD | 1.028.41000000 | Customer Withdrawal |
| 770c5e17-cdf7-4d4e-8350-c33a2b8a3ca6 | 4/18/2023 | FLR | 16.52673886 | Customer Withdrawal |
| 770c7e7b-481d-4306-aa45-be3922ed6f72 | 4/1/2023 | OMG | 14.50000000 | Customer Withdrawal |
| 770c7e7b-481d-4306-aa45-be3922ed6f72 | 4/1/2023 | GLM | 248.00000000 | Customer Withdrawal |
| 770c7e7b-481d-4306-aa45-be3922ed6f72 | 4/1/2023 | VTC | 25.70490580 | Customer Withdrawal |
| 770d4055-5b5c5-4cda-aebb-048fed023f87 | 4/27/2023 | BAT | 599.72900179 | Customer Withdrawal |
| 770d4055-5b5c5-4cda-aebb-048fed023f87 | 4/27/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 7711edbb-a185-445d-a1c2-2e027e8ff08e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7711edbb-a185-445d-a1c2-2e027e8ff08e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7711edbb-a185-445d-a1c2-2e027e8ff08e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7711fe01-00cc-48cc-aa10-10ed46889e3a | 4/6/2023 | BTC | 0.04685458 | Customer Withdrawal |
| 7711fe01-00cc-48cc-aa10-10ed46889e3a | 4/10/2023 | USD | 12.44000000 | Customer Withdrawal |
| 77150dd6-7adb-4b04-88b7-c815056f81a1 | 4/26/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 771bd42-7b93-43f9-9c33-c82ed59df 0e2 | 2/10/2023 | DOGE | 30.00602487 | Customer Withdrawal |
| 771bd42-7b93-43f9-9c33-c82ed59dfe2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 771bd42-7b93-43f9-9c33-c82ed59dfe2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 771bd42-7b93-43f9-9c33-c82ed59dfe2 | 2/10/2023 | BTC | 0.00010586 | Customer Withdrawal |
| 7718d62-7531-49ee-9d02-72b1cf7aa6d2 | 4/15/2023 | ADA | 1.028.48834848 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 4/6/2023 | BTC | 6.15796929 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 4/1/2023 | ETH | 0.27320220 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 3/28/2023 | POWR | 237.04918033 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 3/29/2023 | XRP | 2.01000000 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 3/29/2023 | XRP | 1.425.07653846 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 3/28/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 4/1/2023 | ADA | 1.091.06817235 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 3/29/2023 | XLM | 2.281.77808639 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 4/1/2023 | USDC | 452.62192969 | Customer Withdrawal |
| 771b33e4-cf72-4214-84f6-d9f60fab1260 | 4/1/2023 | BTC | 0.00487607 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/4/2023 | LTC | 2.31662165 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/5/2023 | ETH | 0.31892395 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/12/2023 | DOGE | 1.296.10509652 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/14/2023 | ETHW | 0.02916398 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/17/2023 | FLR | 52.46469849 | Customer Withdrawal |
| 771dcbb1-2cd8-456b-be19-dc2f67295d20 | 4/4/2023 | ETH | 0.02421696 | Customer Withdrawal |
| 771f0cec-61f7-4da5-ad2c-0394fbeabace | 3/10/2023 | ADA | 14.27101311 | Customer Withdrawal |
| 771f0cec-61f7-4da5-ad2c-0394fbeabace | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 771f0cec-61f7-4da5-ad2c-0394fbeabace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 771f0cec-61f7-4da5-ad2c-0394fbeabace | 2/10/2023 | BTC | 0.00032431 | Customer Withdrawal |
| 771fbef2-e2d2-4282-8147-46f736e76bdb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 771fbef2-e2d2-4282-8147-46f736e76bdb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 771fbef2-e2d2-4282-8147-46f736e76bdb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7724461b5-ed6c-4f59-a51b-274c8975522d | 4/10/2023 | MATIC | 213.48271760 | Customer Withdrawal |
| 7724461b5-ed6c-4f59-a51b-274c8975522d | 3/10/2023 | LTC | 0.99075259 | Customer Withdrawal |
| 7724461b5-ed6c-4f59-a51b-274c8975522d | 4/19/2023 | WAVES | 17.24310504 | Customer Withdrawal |
| 7724461b5-ed6c-4f59-a51b-274c8975522d | 4/3/2023 | WAVES | 5.74703501 | Customer Withdrawal |
| 7724461b5-ed6c-4f59-a51b-274c8975522d | 4/10/2023 | ETH | 0.03735421 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7724615-eb6c-4f59-a51b-274c8975522d | 4/2/2023 | ADA | 600.07050357 | Customer Withdrawal |
| 7724615-eb6c-4f59-a51b-274c8975522d | 4/3/2023 | DGB | 11.662.82984653 | Customer Withdrawal |
| 7724615-eb6c-4f59-a51b-274c8975522d | 4/19/2023 | XTZ | 92.48744663 | Customer Withdrawal |
| 7724615-eb6c-4f59-a51b-274c8975522d | 4/19/2023 | DGB | 1.497.09593694 | Customer Withdrawal |
| 7724615-eb6c-4f59-a51b-274c8975522d | 4/19/2023 | XLM | 0.04519730 | Customer Withdrawal |
| 7724561-eb6c-4f59-a51b-274c8975522d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7724561-eb6c-4f59-a51b-274c8975522d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7724561-eb6c-4f59-a51b-274c8975522d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DOGE | 31.297.28684229 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 17.00.00000000 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DOGE | 12.00000000 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 5.444.73303371 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 9.000.80000000 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 7.000.80000000 | Customer Withdrawal |
| 72752a1-5837-46ae-9dce-177592d2e5ea | 4/22/2023 | DGB | 29.995.00000000 | Customer Withdrawal |
| 7722d2db-89db-4600-a1c3-e1573242090b | 4/5/2023 | AAVE | 2.01848000 | Customer Withdrawal |
| 7722d2db-89db-4600-a1c3-e1573242090b | 4/5/2023 | XLM | 9.684.33138514 | Customer Withdrawal |
| 7722d2db-89db-4600-a1c3-e1573242090b | 4/5/2023 | XLM | 789.09046835 | Customer Withdrawal |
| 7722d2db-89db-4600-a1c3-e1573242090b | 4/5/2023 | USDC | 857.44861425 | Customer Withdrawal |
| 7722d8c-5791-4e78-b432-82b9bf0f49e | 2/9/2023 | XLM | 56.25991664 | Customer Withdrawal |
| 7722d8c-5791-4e78-b432-82b9bf0f49e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7722d8c-5791-4e78-b432-82b9bf0f49e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 72e1944-738c-4874-b28c-8713ad3008b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e1944-738c-4874-b28c-8713ad3008b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e1944-738c-4874-b28c-8713ad3008b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e8af1-15c7-4e6a-a281-1c50778106e | 4/26/2023 | DOGE | 6.290.81923394 | Customer Withdrawal |
| 72f3f8f-cd22-471e-b07b-3371c9192be9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f3f8f-cd22-471e-b07b-3371c9192be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72f3f8f-cd22-471e-b07b-3371c9192be9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7724c444-3308-412c-b215-8008951Oc4d9 | 4/25/2023 | ETH | 0.95900000 | Customer Withdrawal |
| 7724c444-3308-412c-b215-8008951Oc4d9 | 4/25/2023 | XLM | 9.413.95000000 | Customer Withdrawal |
| 7724c444-3308-412c-b215-8008951Oc4d9 | 4/25/2023 | BAT | 3.320.00000000 | Customer Withdrawal |
| 73697f8-022f-430f-bb68-8ec66dd28495 | 2/10/2023 | DOGE | 57.63360758 | Customer Withdrawal |
| 73697f8-022f-430f-bb68-8ec66dd28495 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73697f8-022f-430f-bb68-8ec66dd28495 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73a70e4-0e3e-4abc-ba1c-152cc6f37956 | 4/27/2023 | FLR | 36.02972848 | Customer Withdrawal |
| 7306ce-342e-4b8d-a3e6-6ae06c48caa0b | 4/30/2023 | WAXP | 4.997.58587517 | Customer Withdrawal |
| 73eda4f-c36a-42ca-a46f-d213154627ca | 4/1/2023 | XLM | 19.127.05767427 | Customer Withdrawal |
| 739a21- cd99-4673-8824a-a769548fbe4 | 4/7/2023 | ETH | 0.00700803 | Customer Withdrawal |
| 739a21-cd99-4673-8824a-a769548fbe4 | 4/7/2023 | BTC | 0.00063837 | Customer Withdrawal |
| 7742012d-3409-46a9-8507-c1f7d0599b8 | 4/12/2023 | MATIC | 571.62434586 | Customer Withdrawal |
| 7742012d-3409-46a9-8507-c1f7d0599b8 | 4/14/2023 | ETH | 3.47351812 | Customer Withdrawal |
| 7742012d-3409-46a9-8507-c1f7d0599b8 | 4/12/2023 | BTC | 0.00317951 | Customer Withdrawal |
| 77240921-751c-45fb-b419-ce0647f0c6e1 | 4/10/2023 | ADA | 1.158.06169799 | Customer Withdrawal |
| 77240921-751c-45fb-b419-ce0647f0c6e1 | 4/13/2023 | XLM | 984.95322540 | Customer Withdrawal |
| 7742914-1468-a78f-8e57-2d2f28f02132 | 2/10/2023 | DOGE | 57.63360758 | Customer Withdrawal |
| 7742914-1468-a78f-8e57-2d2f28f02132 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7742914-1468-a78f-8e57-2d2f28f02132 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7743105-d6ce-45c5-bd16-f064d88dc9a0 | 4/1/2023 | ATOM | 30.62600000 | Customer Withdrawal |
| 7743105-d6ce-45c5-bd16-f064d88dc9a0 | 4/1/2023 | USDP | 965.26400000 | Customer Withdrawal |
| 7743105-d6ce-45c5-bd16-f064d88dc9a0 | 4/1/2023 | RVN | 28.823.99000000 | Customer Withdrawal |
| 7743105-d6ce-45c5-bd16-f064d88dc9a0 | 4/1/2023 | USD | 15.73000000 | Customer Withdrawal |
| 7743105-d6ce-45c5-bd16-f064d88dc9a0 | 4/4/2023 | USD | 74.49000000 | Customer Withdrawal |
| 74eac9-3949-4093-a658-35b3fc49fe28 | 4/28/2023 | ADA | 3.617.00000000 | Customer Withdrawal |
| 74eac9-3949-4093-a658-35b3fc49fe28 | 4/28/2023 | ADA | 46.199.25768177 | Customer Withdrawal |
| 74eac9-3949-4093-a658-35b3fc49fe28 | 4/28/2023 | BTC | 1.00090000 | Customer Withdrawal |
| 74eac9-3949-4093-a658-35b3fc49fe28 | 4/28/2023 | FLR | 858.66413770 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/8/2023 | POWR | 7.447.62449602 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/14/2023 | XTZ | 369.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/12/2023 | GRT | 1.939.00000000 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/18/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/8/2023 | BTC | 0.99070000 | Customer Withdrawal |
| 7747c9b-1eb2-4530-bab3-90dc44e46c27 | 4/8/2023 | BTC | 0.11068565 | Customer Withdrawal |
| 7747a272-53fc-4f75-95cc-19f57677d8aa | 4/6/2023 | USD | 2.257.19000000 | Customer Withdrawal |
| 7483033-bc1c-4ca2-a76e-b1c6e252f897 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7483033-bc1c-4ca2-a76e-b1c6e252f897 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7483033-bc1c-4ca2-a76e-b1c6e252f897 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74907 2e-699a-450a-51fe-693f826adc3b | 5/3/2023 | XRP | 93.58146583 | Customer Withdrawal |
| 74907 2e-699a-450a-51fe-693f826adc3b | 5/3/2023 | XRP | 2.697.10000000 | Customer Withdrawal |
| 74907 2e-699a-450a-51fe-693f826adc3b | 5/3/2023 | TRX | 133.62704812 | Customer Withdrawal |
| 74907 2e-699a-450a-51fe-693f826adc3b | 5/3/2023 | FLR | 13.29078658 | Customer Withdrawal |
| 7494b5d5-6a74-47a2-a44-baf382862 e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7494b5d5-6a74-47a2-a44-baf382862e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74c6e93-c82a-4ab3-8e40-832449003253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74c6e93-c82a-4ab3-8e40-832449003253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74c6e93-c82a-4ab3-8e40-832449003253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74daf9c-d629-4d01-97a-c0575783ce8f | 3/22/2023 | DGB | 10.898.58874538 | Customer Withdrawal |
| 74e87aar7-ad6b-4efb-9909-aa45eaef3635 | 4/7/2023 | USD | 20.52000000 | Customer Withdrawal |
| 74e87aar7-ad6b-4efb-9909-aa45eaef3635 | 4/7/2023 | USD | 532.44000000 | Customer Withdrawal |
| 74fb848-1700-492b-9a5a-fa e225be2 a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74fb848-1700-492b-9a5a-fa e225be2 a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74fb848-1700-492b-9a5a-fa e225be2 a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7753e2cf5-9f3a-4a85-b200-a0e6a20d98 | 4/11/2023 | ADA | 189.46574780 | Customer Withdrawal |
| 7753982-0c59-4f3d-9a49-b1681802393 | 4/11/2023 | PIVX | 5.76468006 | Customer Withdrawal |
| 7753982-0c59-4f3d-9a49-b1681802393 | 4/1/2023 | XVG | 1.753.92840000 | Customer Withdrawal |
| 7753982-0c59-4f3d-9a49-b1681802393 | 4/1/2023 | BTC | 0.01080076 | Customer Withdrawal |
| 7753787-52154-04a-a909-3128e6a62d50 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 7753787-52154-04a-a909-3128e6a62d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7753e30-14c4-4cde-b7ec-9ca57f749066 | 4/14/2023 | XLM | 1.217.16000000 | Customer Withdrawal |
| 7754786-bd93-4a5d-8147-0e3d17bc653 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7754786-bd93-4a5d-8147-0e3d17bc653 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7755055-cf14-4a1b-b300-908302ce2cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7755055-cf14-4a1b-b300-908302ce2cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7755055-cf14-4a1b-b300-908302ce2cd | 2/10/2023 | EMC2 | 5.94100000 | Customer Withdrawal |
| 7755a54-6145-4d4d-bc44-3b042fe6700 | 4/2/2023 | BTC | 1.495.00000000 | Customer Withdrawal |
| 7756ae4-6215-4a4f-a9c6-8c7e7f7e100 | 4/6/2023 | USD | 0.05000000 | Customer Withdrawal |
| 77540f2-3868-4b06-ab46-3846244f5ca | 4/2/2023 | ADA | 0.90000000 | Customer Withdrawal |
| 77546f1-3868-4b06-ab46-3846244f5ca | 4/27/2023 | USD | 1.000.00000000 | Customer Withdrawal |
| 77546f2-3868-4b06-ab46-3846244f5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7756fa-2969-4dad-aeb6-d55e686fe0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7756fa-2969-4dad-aeb6-d55e686fe0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77567f5-a6a-4ea8-aecf-2dbe0e4001de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77567f5-a6a-4ea8-aecf-2dbe0e4001de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77567f5-a6a-4ea8-aecf-2dbe0e4001de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7757da1-2013-4a21-ab41-cd23448da13c | 3/10/2023 | USD | 2.207.77000000 | Customer Withdrawal |
| 7578bb-de38-46c1-b313-0f067095b9c3 | 4/27/2023 | USD | 0.00008360 | Customer Withdrawal |
| 7578bb-de38-46c1-b313-0f067095b9c3 | 4/1/2023 | USD | 1.825.00000000 | Customer Withdrawal |
| 7757c45-d242-4e87-b750-11982d499053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7757c45-d242-4e87-b750-11982d499053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7757c45-d242-4e87-b750-11982d499053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 775c1 74c-1bb5-4c90-a62-34ab21168c9 | 3/31/2023 | DGB | 10.775.2342581 | Customer Withdrawal |
| 775c-1 74c-1bb5-4c90-a62-34ab21168c9 | 4/1/2023 | BTC | 0.15933106 | Customer Withdrawal |
| 775c1 74c-1bb5-4c90-a62-34ab21168c9 | 4/27/2023 | BTC | 0.00058970 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 775c2972-431b-4627-b2d5-aa34ef69cd42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775c2972-431b-4627-b2d5-aa34ef69cd42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775c6588-ca4c-4c65-8ecd-3f0daa8a277a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775c6588-ca4c-4c65-8ecd-3f0daa8a277a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775c6588-ca4c-4c65-8ecd-3f0daa8a277a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 775c1517-db96-edbc-9643-302c9f0bab32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775c1517-db96-edbc-9643-302c9f0bab32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775c1517-db96-edbc-9643-302c9f0bab32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7761c4d-339a-4c32-9f76-160f47e67769 | 4/14/2023 | USDT | 36.73323813 | Customer Withdrawal |
| 7761ac3db-4332-9f76-160f47e67769 | 4/7/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 7623f48d-4113-42dd-9654-1644ee4488 | 4/14/2023 | BTC | 11.05390000 | Customer Withdrawal |
| 77661e14-46be-edfa-9ate-c76abfaa2366 | 3/25/2023 | XRP | 4.94000000 | Customer Withdrawal |
| 77661e14-46be-e4fa-9a1e-1768ff11b343 | 4/14/2023 | XRP | 0.10000000 | Customer Withdrawal |
| 77661e14-46be-e4fa-9a1e-1768ff11b343 | 4/14/2023 | BTC | 0.00003937 | Customer Withdrawal |
| 77661e14-46be-e4fa-9a1e-1768ff11b343 | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7768d4af-4663-4932-8d9e-72fee9248529 | 4/25/2023 | ETH | 0.90300000 | Customer Withdrawal |
| 77681d67-4663-4932-8d9e-72fee9248529 | 4/4/2023 | BTC | 0.00003937 | Customer Withdrawal |
| 77682d67-4663-4932-8d9e-72fee9248529 | 4/14/2023 | ETH | 0.15943063 | Customer Withdrawal |
| 77683f47-b8c6-42a9-a3d9-de3b2a4d3a4b | 4/11/2023 | ADA | 14.34731482 | Customer Withdrawal |
| 77683f47-b8c6-42a9-a3d9-de3b2a4d3a4b | 4/11/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 77683f47-b8c6-42a9-a3d9-de3b2a4d3a4b | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 77684d2e-b8c6-42a9-a3d9-de3b2a4d3a4b | 4/11/2023 | USDT | 163.81022610 | Customer Withdrawal |
| 7768e86-bf02-43c8-80f4-2b21da9fc3 | 4/11/2023 | BTC | 0.00654377 | Customer Withdrawal |
| 77720ad3-9d31-4a90-9ce5-2dc66e9c7f5 | 4/26/2023 | LTC | 6.00000000 | Customer Withdrawal |
| 7772d2b5-0a05-4b28-a3ab-2f2a9db5 | 4/11/2023 | POWR | 102.45062045 | Customer Withdrawal |
| 7772d2b5-0a05-4b28-a3ab-2f2a9db5 | 4/11/2023 | XRP | 9.91971141 | Customer Withdrawal |
| 7772d2b5-0a05-4b28-a3ab-2f2a9db5 | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 7772d2b5-0a05-4b28-a3ab-2f2a9db5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77773fa-9a5b-4e20-ab63-7d4842e4a96 | 2/10/2023 | DASH | 0.05966565 | Customer Withdrawal |
| 77773fa-9a5b-4e20-ab63-7d4842e4a96 | 3/10/2023 | DASH | 0.0600000 | Customer Withdrawal |
| 77773fa-9a5b-4e20-ab63-7d4842e4a96 | 4/10/2023 | DASH | 0.00000000 | Customer Withdrawal |
| 7778c8e0-1b02-4530-bab3-90dc44e46c27 | 3/14/2023 | USDT | 17.45000000 | Customer Withdrawal |
| 7778c8e0-1b02-4530-bab3-90dc44e46c27 | 2/14/2023 | USDT | 39.66000000 | Customer Withdrawal |
| 7779c9e-0b6c-4be7-9fdc-3fee9c5e0 | 3/14/2023 | XRP | 102.00000000 | Customer Withdrawal |
| 7779c9e-0b6c-4be7-9fdc-3fee9c5e0 | 4/14/2023 | XRP | 43.00000000 | Customer Withdrawal |
| 7779c9e-0b6c-4be7-9fdc-3fee9c5e0 | 4/14/2023 | BTC | 0.00003937 | Customer Withdrawal |
| 7779c9e-0b6c-4be7-9fdc-3fee9c5e0 | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7780c0a-5d3e-4a3d-9e0e-b23ee0b8f1 | 4/24/2023 | LOOM | 32.03000000 | Customer Withdrawal |
| 7780c0a-5d3e-4a3d-9e0e-b23ee0b8f1 | 4/24/2023 | LOOM | 29.83000000 | Customer Withdrawal |
| 7780c0a-5d3e-4a3d-9e0e-b23ee0b8f1 | 4/24/2023 | LOOM | 21.00000000 | Customer Withdrawal |
| 7780c0a-5d3e-4a3d-9e0e-b23ee0b8f1 | 4/24/2023 | BTC | 0.04625263 | Customer Withdrawal |
| 77804a27-7f1e-4453-be19-dc2f67295d20 | 4/30/2023 | USDT | 34.34731482 | Customer Withdrawal |
| 77804a27-7f1e-4453-be19-dc2f67295d20 | 4/30/2023 | XRP | 96.33000000 | Customer Withdrawal |
| 77804a27-7f1e-4453-be19-dc2f67295d20 | 4/30/2023 | BTC | 1.03000000 | Customer Withdrawal |
| 77804a27-7f1e-4453-be19-dc2f67295d20 | 4/30/2023 | BTC | 0.00003937 | Customer Withdrawal |
| 7781c9e-0b6c-4be7-9fdc-3fee9c5e0 | 4/14/2023 | DOGE | 236.00000000 | Customer Withdrawal |
| 7781c9e-0b6c-4be7-9fdc-3fee9c5e0 | 4/14/2023 | DOGE | 101.00000000 | Customer Withdrawal |
| 77a3d2b-a405-4e2b-baa5-bb40d3 | 4/14/2023 | USDT | 3.83000000 | Customer Withdrawal |
| 77a3d2b-a405-4e2b-baa5-bb40d3 | 4/14/2023 | BTC | 1.88430764 | Customer Withdrawal |
| 77aa0d4-0d98-4a85-82a5-d9f1e9e0e0 | 4/30/2023 | DOGE | 22.196.00000000 | Customer Withdrawal |
| 77aa0d4-0d98-4a85-82a5-d9f1e9e0e0 | 4/14/2023 | ADA | 1.01000000 | Customer Withdrawal |
| 77ab6ce-5f7e-4f7e-9e0e-4e0e0e0e0e0 | 4/14/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 77ab6ce-5f7e-4f7e-9e0e-4e0e0e0e0e0 | 4/14/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 77933c9-0b6c-4be7-9fdc-3fee9c5e0 | 4/30/2023 | RDD | 15.00000000 | Customer Withdrawal |
| 77933c9-0b6c-4be7-9fdc-3fee9c5e0 | 4/30/2023 | LSK | 0.05000000 | Customer Withdrawal |
| 77933c9-0b6c-4be7-9fdc-3fee9c5e0 | 4/30/2023 | SNT | 3.00000000 | Customer Withdrawal |
| 77fc665-410e-43a5-8278-aac1-e0c0 | 4/14/2023 | DOGE | 5.77000000 | Customer Withdrawal |
| 77fc665-410e-43a5-8278-aac1-e0c0 | 4/10/2023 | DGB | 345.10000000 | Customer Withdrawal |
| 77fc665-410e-43a5-8278-aac1-e0c0 | 4/10/2023 | USDT | 5.66000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 777a1665-4100-43e5-8295-aa2bebf8f180 | 4/10/2023 | USDT | 201.10604599 | Customer Withdrawal |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | 4/10/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | 4/10/2023 | SOLVE | 5,847.89232215 | Customer Withdrawal |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | 4/10/2023 | BTC | 0.00660808 | Customer Withdrawal |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | 4/10/2023 | USD | 4.74000000 | Customer Withdrawal |
| 777c302b-b4cd-45bc-be94-8af4fc194116 | 4/3/2023 | ZRX | 1,509.40513220 | Customer Withdrawal |
| 777c302b-b4cd-45bc-be94-8af4fc194116 | 3/31/2023 | BTC | 0.09098232 | Customer Withdrawal |
| 777a1a3-4ed3-4cd2-a8e7-6890492a37a5 | 4/10/2023 | ETH | 0.15171100 | Customer Withdrawal |
| 77805fd8-2e3b-46c9-8b6e-f602c4dbe0dd | 4/9/2023 | LINK | 257.56583695 | Customer Withdrawal |
| 77805fd8-2e3b-46c9-8b6e-f602c4dbe0dd | 4/9/2023 | BTC | 0.51083358 | Customer Withdrawal |
| 77805fd8-2e3b-46c9-8b6e-f602c4dbe0dd | 4/9/2023 | BTC | 0.03387478 | Customer Withdrawal |
| 77817bc5-cc06-4409-9023-bff6ff777e47 | 4/11/2023 | USD | 1,018.24000000 | Customer Withdrawal |
| 77847249-975d-43ac-b1dc-5754dc6b91d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77847249-975d-43ac-b1dc-5754dc6b91d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77847249-975d-43ac-b1dc-5754dc6b91d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/9/2023 | BSV | 0.18999774 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/10/2023 | SYS | 385.99989638 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/10/2023 | SYS | 1.92460000 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/14/2023 | XLM | 790.55000000 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/14/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/14/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 77855a87-887f-4694-a6b5-16b5b075ed29 | 4/14/2023 | XLM | 633.73975609 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 4/22/2023 | WAXP | 4,599.00000000 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 4/17/2023 | DOGE | 8,789.40141324 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 4/7/2023 | BTC | 0.01621992 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 2/17/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 4/18/2023 | USD | 294.51000000 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 2/24/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 778157de-177d-4253-85e7-2045e65e4658 | 3/29/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| 7785d871-e6f8-42c1-a6c1-a03bcc2a3d5e | 4/11/2023 | DOGE | 4,869.28979644 | Customer Withdrawal |
| 77868303-a1d8-4057-9a50-bd292a4bfc7a | 4/1/2023 | USDT | 10,193.34837575 | Customer Withdrawal |
| 7786aacc-be0f-44b8-9d10-097f7c7ca902 | 4/5/2023 | ETH | 0.06039432 | Customer Withdrawal |
| 7786b8c3-178f-4e62-989f-cfce89f5b51f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7786b8c3-178f-4e62-989f-cfce89f5b51f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7786b8c3-178f-4e62-989f-cfce89f5b51f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7786db77-aef0-410f-af17-1cc13a687269 | 4/19/2023 | XRP | 44.00000000 | Customer Withdrawal |
| 7786db77-aef0-410f-af17-1cc13a687269 | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7786db77-aef0-410f-af17-1cc13a687269 | 4/14/2023 | USD | 10.00000000 | Customer Withdrawal |
| 7786db77-aef0-410f-af17-1cc13a687269 | 4/14/2023 | FLR | 5.79927500 | Customer Withdrawal |
| 77820da-4e3f-4306-ba42-fade5d199759 | 4/11/2023 | ETH | 18.08510000 | Customer Withdrawal |
| 7781b0c8-f2ff-4e34-b36e-fe3f9f91f600 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7781b0c8-f2ff-4e34-b36e-fe3f9f91f600 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7781b0c8-f2ff-4e34-b36e-fe3f9f91f600 | 3/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 778a27a4-67cb-4d2d-acfb-5550b9243add | 4/22/2023 | ROD | 3,431,088.60409590 | Customer Withdrawal |
| 778a27a4-67cb-4d2d-acfb-5550b9243add | 4/24/2023 | BLK | 195,680.01321513 | Customer Withdrawal |
| 778a27a4-67cb-4d2d-acfb-5550b9243add | 4/22/2023 | PPC | 11,263.84241653 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | HBAR | 1,058.15080982 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | BAT | 470.65598740 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | BTC | 0.01461137 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/7/2023 | BTC | 0.00247021 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | MANA | 34.77888305 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | CELO | 199.99000000 | Customer Withdrawal |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | 4/6/2023 | STRAX | 301.29089368 | Customer Withdrawal |
| 778ca683-0245-48f3-b33a-789740ceeeea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 778ca683-0245-48f3-b33a-789740ceeeea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 778ca683-0245-48f3-b33a-789740ceeeea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/7/2023 | XRP | 6,849.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/7/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/7/2023 | USDT | 1,742.84500803 | Customer Withdrawal |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/7/2023 | XLM | 2,399.95000000 | Customer Withdrawal |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/7/2023 | CVC | 3,193.53281468 | Customer Withdrawal |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | 4/18/2023 | FLR | 1,034.00075000 | Customer Withdrawal |
| 7790fc4d-b823-4e4a-b533-1d75d1845ca | 4/7/2023 | ETC | 168.98741960 | Customer Withdrawal |
| 7790fc4d-b823-4e4a-b533-1d75d1845ca | 4/7/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 7790fc4d-b823-4e4a-b533-1d75d1845ca | 4/7/2023 | XRP | 115.72749740 | Customer Withdrawal |
| 7790fc4d-b823-4e4a-b533-1d75d1845ca | 4/7/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| 7912adf-4d31-43da-8df8-aca20e58988e | 4/6/2023 | USD | 1,272.00000000 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/14/2023 | QTUM | 189.20578014 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/14/2023 | POWR | 1,493.44209215 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/28/2023 | XRP | 1,322.42500000 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/14/2023 | ADA | 11,840.43128500 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/14/2023 | HBAR | 36,340.61262948 | Customer Withdrawal |
| 7791deea-da77-4952-ba44-550a1f0b4156 | 4/14/2023 | ONG | 104.36162232 | Customer Withdrawal |
| 79239ea-a1ae-4eb7-bec7-0ec813d0143f | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79239ea-a1ae-4eb7-bec7-0ec813d0143f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79239ea-a1ae-4eb7-bec7-0ec813d0143f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79355d42-9514-ef9-a91d-7872c942540 | 4/7/2023 | USDC | 836.15693347 | Customer Withdrawal |
| 7793ec57-4a6e-47b0-a04a-4f8d9ad9cb03 | 3/25/2023 | BTC | 0.03260058 | Customer Withdrawal |
| 79473d3-f7ad-4153-9c55-d03f3d9626a3 | 3/31/2023 | RVN | 11,291.22720478 | Customer Withdrawal |
| 79473d3-f7ad-4153-9c55-d03f3d9626a3 | 3/31/2023 | BTC | 0.01990898 | Customer Withdrawal |
| 7941e19a-66d0-4f9c-87fe-48d9b8493d17 | 4/4/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 7941e19a-66d0-4f9c-87fe-48d9b8493d17 | 4/4/2023 | BTC | 0.00712363 | Customer Withdrawal |
| 779704ae-9e63-428e-95ad-adcf581875d9 | 4/13/2023 | ADA | 1,432.44038021 | Customer Withdrawal |
| 779704ae-9e63-428e-95ad-adcf581875d9 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 779704ae-9e63-428e-95ad-adcf581875d9 | 4/5/2023 | BTC | 0.00357273 | Customer Withdrawal |
| 77984c4c-2a21-4825-b4ef-8ba37229a7a1 | 4/7/2023 | XRP | 2.81700314731 | Customer Withdrawal |
| 77984c4c-2a21-4825-b4ef-8ba37229a7a1 | 4/7/2023 | ADA | 472.26943182 | Customer Withdrawal |
| 77984c4c-2a21-4825-b4ef-8ba37229a7a1 | 4/7/2023 | BTC | 0.00076309 | Customer Withdrawal |
| 77984c4c-2a21-4825-b4ef-8ba37229a7a1 | 4/7/2023 | FLR | 424.79374030 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | LTC | 0.99230354 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | FIL | 0.96016620 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | ETH | 2.64501622 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | MER | 349.00000000 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | BTC | 0.00826990 | Customer Withdrawal |
| 779b848-6416-4723-9cb2-5a04d798f7aa | 4/27/2023 | FLR | 397.91304840 | Customer Withdrawal |
| 799a302-6961-4d50-8252-f5643ad56bc1 | 4/5/2023 | ADA | 2,444.98469652 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/3/2023 | ETH | 0.05219479 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/3/2023 | HBAR | 87,826.33672699 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/3/2023 | IOTA | 1,000.00000000 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/3/2023 | IOTA | 31,006.67639000 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/3/2023 | IOTA | 40.00000000 | Customer Withdrawal |
| 79a0992-561b-4c9a-a46b-482a1eeabd6a | 4/27/2023 | ETHW | 16.45172479 | Customer Withdrawal |
| 77bcc00-8955-4c55-a3c3-3eeb0c9479e2 | 4/21/2023 | SC | 12,539.62228568 | Customer Withdrawal |
| 77bcec6f-c2b4-4754-b493-5cbb6a966f1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77bcec6f-c2b4-4754-b493-5cbb6a966f1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77bcec6f-c2b4-4754-b493-5cbb6a966f1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77bc3afc-650c-4bfd-934f-da1bd9481e11 | 4/15/2023 | STRAX | 849.99000000 | Customer Withdrawal |
| 77a050f7-b7fb-4d83-96fc-374450ad3f0 | 2/10/2023 | ETH | 0.03101016 | Customer Withdrawal |
| 77a050f7-b7fb-4d83-96fc-374450ad3f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77a050f7-b7fb-4d83-96fc-374450ad3f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77a0c9e1-5d79-4b3b-b377b-0faecce39386 | 4/26/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 77a0c9e1-5d79-4b3b-b377b-0faecce39386 | 4/26/2023 | HBAR | 765.65024137 | Customer Withdrawal |
| 77a1e6d2-022c-4ac5-b7f2-8d520a734434 | 4/15/2023 | XRP | 56.49677833 | Customer Withdrawal |
| 77a1e6d2-022c-4ac5-b7f2-8d520a734434 | 4/11/2023 | BTC | 0.00193706 | Customer Withdrawal |
| 77a23407-a7cf-470b-8985-e554e15de9f7 | 4/12/2023 | SC | 4,449.18037504 | Customer Withdrawal |
| 77a13213-ccc7-4428-b86c-9cb94b42cdb3 | 4/29/2023 | XVG | 221,200.47300000 | Customer Withdrawal |
| 77a32480-a17b-46c2-9f82-5f86d3e29e94 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77a32480-a17b-46c2-9f82-5f86d3e29e94 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 77a32480-a17b-46c2-9f82-5f86d3e29e94 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 77a48a05-9895-41f4-a2e4-f478496f8998 | 4/2/2023 | DOGE | 5,539.68996513 | Customer Withdrawal |
| 77a48a05-9895-41f4-a2e4-f478496f8998 | 4/18/2023 | FLR | 25.03239762 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 2/8/2023 | ETH | 1.19420000 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 2/8/2023 | ETH | 0.29730000 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 3/11/2023 | ETH | 0.26720000 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 3/11/2023 | ETH | 1.09490000 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 4/10/2023 | ETH | 0.04880000 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 4/14/2023 | BTC | 0.03148092 | Customer Withdrawal |
| 77a621cc-1756-4d42-be0c-7ea2be679a63 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 77a6457f-1269-4141-8196-a9a1041f3e0 | 4/14/2023 | ETH | 0.13476804 | Customer Withdrawal |
| 77a6457f-1269-4141-8196-a9a1041f3e0 | 4/13/2023 | ETH | 1.96112713 | Customer Withdrawal |
| 77a6457f-1269-4141-8196-a9a1041f3e0 | 4/13/2023 | UBQ | 1,365.72400000 | Customer Withdrawal |
| 77a6457f-1269-4141-8196-a9a1041f3e0 | 4/13/2023 | BTC | 0.06155670 | Customer Withdrawal |
| 77a6e983-be6f-470d-b569-4517b8ee00a5 | 4/4/2023 | BTC | 0.00260562 | Customer Withdrawal |
| 77a705d2-c656-45ca-acc5-cc5a6e8c4cc8 | 4/4/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| 77a705d2-c656-45ca-acc5-cc5a6e8c4cc8 | 4/7/2023 | BTC | 0.02907777 | Customer Withdrawal |
| 77a713c-5529-40c6-8c0a-2eb52ad3d084 | 4/1/2023 | BTC | 0.00112068 | Customer Withdrawal |
| 77a7ba7d-dbec-45a3-a36f-8fc18b6ea37b | 4/22/2023 | ETH | 2.21713100 | Customer Withdrawal |
| 77a7ba7d-dbec-45a3-a36f-8fc18b6ea37b | 4/22/2023 | ZRX | 1,337.00000000 | Customer Withdrawal |
| 77a7ba7d-dbec-45a3-a36f-8fc18b6ea37b | 4/22/2023 | DGB | 29,188.75099094 | Customer Withdrawal |
| 77a7ba7d-dbec-45a3-a36f-8fc18b6ea37b | 4/22/2023 | XLM | 6,700.00000000 | Customer Withdrawal |
| 77a7ba7d-dbec-45a3-a36f-8fc18b6ea37b | 4/22/2023 | RVN | 3,016.97000000 | Customer Withdrawal |
| 77a92e81-7471-453f-9ef5-9a4e322db4a | 4/2/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77a92e81-7471-453f-9ef5-9a4e322db4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77a92e81-7471-453f-9ef5-9a4e322db4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77a7c7a-af2e-42f0-acac-88b6bd660414 | 4/12/2023 | MANA | 92.45167501 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | SNX | 135.00000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/29/2023 | SC | 574,808.04994550 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/12/2023 | SNX | 99.90000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/12/2023 | USDT | 7,573.75074826 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/12/2023 | XLM | 18,000.00000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/12/2023 | XLM | 18,136.67363530 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | GRT | 4,067.94473933 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/12/2023 | ALGO | 4,264.89101907 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | SC | 1,366.00000000 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | SOLVE | 127,540.18966052 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | RVN | 0.00259177 | Customer Withdrawal |
| 77abb6ff-aec4-476d-97b9-75b64a1a945 | 4/15/2023 | BTC | 0.69033280 | Customer Withdrawal |
| 77abc0b2-2159-428b-a4e6-35b0c0eb7510 | 4/10/2023 | ADA | 3,725.60167513 | Customer Withdrawal |
| 77abc0b2-2159-428b-a4e6-35b0c0eb7510 | 4/4/2023 | XLM | 1,342.00301746 | Customer Withdrawal |
| 77ac85db-b617-4503-95c0-664518f87510 | 4/11/2023 | BSV | 0.14300000 | Customer Withdrawal |
| 77ac85db-b617-4503-95c0-664518f87510 | 4/5/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 77ac85db-b617-4503-95c0-664518f87510 | 4/10/2023 | BSV | 0.14198646 | Customer Withdrawal |
| 77acf675-2ac3-45aa-98f1-8046707e46e87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77acf675-2ac3-45aa-98f1-8046707e46e87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77acf675-2ac3-45aa-98f1-8046707e46e87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77b09b0f-e745-4396-bbe4-3ed334455a1c | 4/4/2023 | DOGE | 4,134.43662346 | Customer Withdrawal |
| 77b09b0f-e745-4396-bbe4-3ed334455a1c | 4/4/2023 | BTC | 0.00776513 | Customer Withdrawal |
| 77b0ba70-6114-4a7a-9ca0-6981364e6eb | 4/18/2023 | USDT | 93.75792311 | Customer Withdrawal |
| 77b101c9-73b4-4022-b8a8-614a58f28968 | 4/18/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77b101c9-73b4-4022-b8a8-614a58f28968 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77b101c9-73b4-4022-b8a8-614a58f28968 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77b013e-73b4-4022-b8a8-614a58f28968 | 4/18/2023 | FLR | 1,510.59294400 | Customer Withdrawal |
| 77b4a267-cccc6-4d14-8a78-51a26455f8f | 4/24/2023 | ETH | 1.00877066 | Customer Withdrawal |
| 77b4a267-cccc6-4d14-8a78-51a26455f8f | 4/24/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 77b4a267-cccc6-4d14-8a78-51a26455f8f | 4/24/2023 | XVG | 29,285.08342595 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77b4e267-ccc6-4414-8a78-51a2645f58f1 | 4/14/2023 | XDN | 1,999,999.76028403 | Customer Withdrawal |
| 77b4e267-ccc6-4414-8a78-51a2645f58f1 | 4/14/2023 | XDN | 383,308.18000000 | Customer Withdrawal |
| 77b6c7a4-dbcd-4cb5-a85e-1c298a3f212c | 4/13/2023 | XRP | 2,229.34187002 | Customer Withdrawal |
| 77b6c7a4-dbcd-4cb5-a85e-1c298a3f212c | 4/13/2023 | DOGE | 2,125.94000000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | SYS | 195.99980000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | GLM | 349.02200000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | HBAR | 3,450.88323058 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | SC | 1,105.72174828 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | SC | 38,999.90000000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | ENJ | 398.01777552 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | HNS | 2,400.00000000 | Customer Withdrawal |
| 77b73b07-3ccb-48af-9bfe-04f191b97f7c | 4/13/2023 | HNS | 2,503.68722977 | Customer Withdrawal |
| 77b845fb-1195-4559-96e2-06d6a3197720 | 3/10/2023 | BTC | 0.00017214 | Customer Withdrawal |
| 77b845fb-1195-4559-96e2-06d6a3197720 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77b8e2ad-0d6c-4281-a634-c49d6ac38f43 | 4/4/2023 | ETH | 0.02260010 | Customer Withdrawal |
| 77b8e2ad-0d6c-4281-a634-c49d6ac38f43 | 4/4/2023 | SALT | 82.00000000 | Customer Withdrawal |
| 77b8e2ad-0d6c-4281-a634-c49d6ac38f43 | 4/4/2023 | SALT | 82.08150000 | Customer Withdrawal |
| 77b8e2ad-0d6c-4281-a634-c49d6ac38f43 | 4/4/2023 | BTC | 0.00414000 | Customer Withdrawal |
| 77ba1feb-d6e8-4b14-9bf5-197f4a3b7c33 | 4/13/2023 | ETH | 0.03150000 | Customer Withdrawal |
| 77ba1feb-d6e8-4b14-9bf5-197f4a3b7c33 | 4/13/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 77ba1feb-d6e8-4b14-9bf5-197f4a3b7c33 | 4/13/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 77ba1feb-d6e8-4b14-9bf5-197f4a3b7c33 | 4/29/2023 | BTC | 0.00357036 | Customer Withdrawal |
| 77ba1feb-d6e8-4b14-9bf5-197f4a3b7c33 | 4/13/2023 | BTC | 0.00311234 | Customer Withdrawal |
| 77b965ffd-c81a-4404-b310-07f1445020a | 4/13/2023 | ETH | 0.03029180 | Customer Withdrawal |
| 77bb2c1b-6b63-4e52-9386-c66a30ec30a | 4/26/2023 | APE | 19.98000000 | Customer Withdrawal |
| 77bb2c1b-6b63-4e52-9386-c66a30ec30a | 4/26/2023 | HBAR | 2,899.00000000 | Customer Withdrawal |
| 77bb2c1b-6b63-4e52-9386-c66a30ec30a | 3/10/2023 | USDT | 44.34010651 | Customer Withdrawal |
| 77bb2c1b-6b63-4e52-9386-c66a30ec30a | 4/10/2023 | USDT | 27.52907500 | Customer Withdrawal |
| 77bb2c1b-6b63-4e52-9386-c66a30ec30a | 2/10/2023 | USDT | 53.06552620 | Customer Withdrawal |
| 77bd0a2e-3dcb-4e33-9d6a-6eb75eb7fb42 | 4/13/2023 | USDT | 95.52912000 | Customer Withdrawal |
| 77bce686-ca25-44a5-9a36-c2c3bd0e3a6 | 4/14/2023 | USDT | 100.52912000 | Customer Withdrawal |
| 77be286-3c16-47a8-a6df-ff42f97e94d | 4/14/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77be286-3c16-47a8-a6df-ff42f97e94d | 4/14/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77bf286-3c16-47a8-a6df-ff42f97e94d | 4/14/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | LTC | 2.56232000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | XRP | 99.95000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | DASH | 44.37000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 3/10/2023 | RVN | 279.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/10/2023 | RVN | 240.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | DGB | 601.59702215 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | DGB | 5,429.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | IGNIS | 200.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | NXT | 4,000.00000000 | Customer Withdrawal |
| 77c0454b-77d7-4df1-9c91-4f2c9c4b3c70 | 4/14/2023 | NXT | 44,349.09657600 | Customer Withdrawal |
| 77c24b68-c96d-4e3e-b7a5-3717acfdeb3e | 4/7/2023 | ETC | 0.27666440 | Customer Withdrawal |
| 77c24b68-c96d-4e3e-b7a5-3717acfdeb3e | 4/7/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 77c24b68-c96d-4e3e-b7a5-3717acfdeb3e | 4/7/2023 | XRP | 23.98500000 | Customer Withdrawal |
| 77c24b68-c96d-4e3e-b7a5-3717acfdeb3e | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 77c24b68-c96d-4e3e-b7a5-3717acfdeb3e | 4/7/2023 | BTC | 0.00447833 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | LTC | 1.11500000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | XRP | 259.79500000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | XRP | 273.31370811 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | DGB | 12,229.80000000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | BTC | 0.00255300 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | SC | 200,000.00000000 | Customer Withdrawal |
| 77c414e-a845-41b9-9d07-7d96a42b3c6d | 4/25/2023 | SC | 2,693.68000000 | Customer Withdrawal |
| 77c24b68-3bd0-4ac0-8c5b-778aa604000e | 4/14/2023 | USD | 2,571.23752436 | Customer Withdrawal |
| 77c2bd68-ff2-4b9a-9881-b5cf17ca8af6 | 4/14/2023 | ETH | 0.13650000 | Customer Withdrawal |
| 77c2bd68-ff2-4b9a-9881-b5cf17ca8af6 | 4/14/2023 | ETH | 1.17558187 | Customer Withdrawal |
| 77c2bd68-ff2-4b9a-9881-b5cf17ca8af6 | 3/10/2023 | USD | 1.68415000 | Customer Withdrawal |
| 77c2bd68-ff2-4b9a-9881-b5cf17ca8af6 | 3/29/2023 | USD | 20.54000000 | Customer Withdrawal |
| 77c2bd68-ff2-4b9a-9881-b5cf17ca8af6 | 3/26/2023 | MANA | 95.54000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | 4/5/2023 | IOTA | 497.51950000 | Customer Withdrawal |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | 4/5/2023 | BTC | 0.06060100 | Customer Withdrawal |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | 4/8/2023 | DGB | 0.00524055 | Customer Withdrawal |
| 77c2d34c-5400-4e5a-8de1-594939eacedc | 4/29/2023 | ETH | 0.04622215 | Customer Withdrawal |
| 77c49d26-096c-4c7a-0f15-c05edefc0582 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 77c49d26-096c-4c7a-0f15-c05edefc0582 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 77c49d26-096c-4c7a-0f15-c05edefc0582 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 77c4fba-9496-4b98-9599-fee387a72228 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 77c4fba-9496-4b98-9599-fee387a72228 | 3/10/2023 | REPV2 | 0.53822402 | Customer Withdrawal |
| 77c4fba-9496-4b98-9599-fee387a72228 | 2/10/2023 | KMD | 11.69288034 | Customer Withdrawal |
| 77c4fba-9496-4b98-9599-fee387a72228 | 3/10/2023 | KMD | 4.19330178 | Customer Withdrawal |
| 77c4fba-9496-4b98-9599-fee387a72228 | 2/10/2023 | LBC | 107.10000000 | Customer Withdrawal |
| 77c5e738-865e-4b98-9481-97ae4389346 | 4/11/2023 | USD | 249.33000000 | Customer Withdrawal |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | 4/28/2023 | RDD | 401,543.70204070 | Customer Withdrawal |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | 4/28/2023 | RDD | 424,998.00000000 | Customer Withdrawal |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | 4/27/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | 4/27/2023 | RDD | 499,998.00000000 | Customer Withdrawal |
| 77c907ce-1b33-4f53-a3cb-1d3d459a35b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c907ce-1b33-4f53-a3cb-1d3d459a35b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c907ce-1b33-4f53-a3cb-1d3d459a35b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c948d7-a38c-440f-bd58-580f96d7c27c | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 77c948d7-a38c-440f-bd58-580f96d7c27c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 77c948d7-a38c-440f-bd58-580f96d7c27c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 77c9b8d3-d3a8-454e-b15f-15a843163866 | 4/24/2023 | SC | 140,641.44815757 | Customer Withdrawal |
| 77cb214a-87cf-4063-820a-d604d28956c | 4/26/2023 | XRP | 181.22846600 | Customer Withdrawal |
| 77cb214a-87cf-4063-820a-d604d28956c | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 77cb214a-87cf-4063-820a-d604d28956c | 4/26/2023 | DOGE | 1,959.00000000 | Customer Withdrawal |
| 77cb214a-87cf-4063-820a-d604d28956c | 4/26/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 77cb214a-87cf-4063-820a-d604d28956c | 4/26/2023 | FLR | 26.53381007 | Customer Withdrawal |
| 77cb6f85-1cc0-44ff-847b-59b9061ba87d | 4/26/2023 | XVG | 109,769.90572200 | Customer Withdrawal |
| 77cb6f85-1cc0-44ff-847b-59b9061ba87d | 4/26/2023 | FLR | 1,163.05217500 | Customer Withdrawal |
| 77ccc997-54d4-44f0-a4cc-83581449d1b1 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 77ccc997-54d4-44f0-a4cc-83581449d1b1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 77ccc997-54d4-44f0-a4cc-83581449d1b1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | ETH | 7.15907936 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | XRP | 12.31788928 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | ADA | 1.29900000 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | DGB | 44.99980000 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | RVN | 29,939.00000000 | Customer Withdrawal |
| 77ccd58e-04b0-4636-a418-7f9b85bbb703 | 4/2/2023 | BTC | 1.21450929 | Customer Withdrawal |
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | 4/8/2023 | ADA | 425.26286205 | Customer Withdrawal |
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | 4/8/2023 | BTC | 0.01088589 | Customer Withdrawal |
| 77cd6f29-2087-4fa4-aa83-2e6c0ef13c7a | 4/13/2023 | DGB | 41,895.31548608 | Customer Withdrawal |
| 77ce6d6c-7a55-420b-8cd7-76b59f037175d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77ce6d6c-7a55-420b-8cd7-76b59f037175d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77ce6d6c-7a55-420b-8cd7-76b59f037175d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77ce6032-264a-4b68-9d46-c868f1ea9c451 | 4/29/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/28/2023 | QTUM | 19.19800938 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/5/2023 | ETH | 0.11990908 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/5/2023 | POWR | 901.43985207 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/10/2023 | XRP | 673.61179740 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/5/2023 | SNT | 7,339.02188113 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/5/2023 | XTZ | 277.65832310 | Customer Withdrawal |
| 77d0417d-ea45-451e-9d11-5d88020b024c | 4/5/2023 | BTC | 0.00677978 | Customer Withdrawal |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | 4/4/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | 4/4/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 77d0a779-9a2f-44c3-bfe9-76ab9be61110 | 4/4/2023 | BTC | 2.92634992 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/11/2023 | LSK | 272.32144506 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/7/2023 | OMG | 194.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/7/2023 | ADA | 26,773.15727986 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/11/2023 | XVG | 69,047.64050717 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/8/2023 | DGB | 53,760.77731184 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/10/2023 | SC | 1,014,859.96574368 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/8/2023 | SHIB | 64,266,961.00000000 | Customer Withdrawal |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | 4/13/2023 | USD | 78.86000000 | Customer Withdrawal |
| 77d23fb4-8aba-4965-b217-a5da7dda4f4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d23fb4-8aba-4965-b217-a5da7dda4f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d290e5-9656-4314-a947-8afe6d7b7959 | 2/10/2023 | BTTOLD | 1,663.92799600 | Customer Withdrawal |
| 77d290e5-9656-4314-a947-8afe6d7b7959 | 4/22/2023 | TRX | 6,740.13179200 | Customer Withdrawal |
| 77d48022-44fa-420c-a83f-463b1b6e5030 | 4/6/2023 | USD | 297.34000000 | Customer Withdrawal |
| 77d4e185-fc3f-476d-9cc1-ba1da808349 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77d4e185-fc3f-476d-9cc1-ba1da808349 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 77d4e185-fc3f-476d-9cc1-ba1da808349 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77d5b45b-7577-4e0e-b96e-5a8b1f024eb1 | 2/10/2023 | USDT | 534.42418891 | Customer Withdrawal |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | 4/20/2023 | XTZ | 1,000.21176720 | Customer Withdrawal |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | 4/5/2023 | DOGE | 28,280.49947424 | Customer Withdrawal |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | 4/10/2023 | DOGE | 65,720.82194053 | Customer Withdrawal |
| 77d878a2-74da-48a1-b810-2a196e28b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77d878a2-74da-48a1-b810-2a196e28b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d878a2-74da-48a1-b810-2a196e28b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d91c65-eaf6-4838-842f-29ff069cbc65 | 4/26/2023 | ADA | 3,106.97243324 | Customer Withdrawal |
| 77d91c65-eaf6-4838-842f-29ff069cbc65 | 4/25/2023 | WAAP | 65.59195500 | Customer Withdrawal |
| 77d91c65-eaf6-4838-842f-29ff069cbc65 | 4/25/2023 | DGB | 1,218.34858200 | Customer Withdrawal |
| 77d91c65-eaf6-4838-842f-29ff069cbc65 | 4/25/2023 | DOGE | 2,551.66243185 | Customer Withdrawal |
| 77d91c65-eaf6-4838-842f-29ff069cbc65 | 4/25/2023 | TRX | 36,128.26222323 | Customer Withdrawal |
| 77d9277e-5344-4459-8494-0a385bc3ee5 | 4/2/2023 | BTC | 0.05971087 | Customer Withdrawal |
| 77d9e676-8644-4a14-ba02-3c9e65823536 | 4/12/2023 | DOGE | 1,367.56232638 | Customer Withdrawal |
| 77db1718-e3d2-45ad-a303-05bae90ee0ff | 4/30/2023 | BTC | 0.00311972 | Customer Withdrawal |
| 77dd2dbb-801b-4277-b64f-797fb1c0aea1 | 2/9/2023 | BTTOLD | 1,300.77893400 | Customer Withdrawal |
| 77de8044-d9aa-4e54-9eda-b47504a88b0d | 4/5/2023 | ETH | 0.05821865 | Customer Withdrawal |
| 77e157cf-7707-4f40-a42e-a0e1d254ecd1 | 3/31/2023 | XVG | 5,081,344.13210160 | Customer Withdrawal |
| 77e20895-7e0c-40d6-b401-2e597ea95b86 | 4/3/2023 | SOL | 169.20106780 | Customer Withdrawal |
| 77e58b43-13ac-4ce9-989a-fd84a246ac69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77e58b43-13ac-4ce9-989a-fd84a246ac69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77e58b43-13ac-4ce9-989a-fd84a246ac69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e6a79f-6641-4293-861d-58cb33e9d299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77e6a79f-6641-4293-861d-58cb33e9d299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | 4/26/2023 | XRP | 1,321.00000000 | Customer Withdrawal |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | 3/10/2023 | USD | 1,776.20000000 | Customer Withdrawal |
| 77e80342-06e6-44f1-b5bc-51f2bb4e6f45 | 4/6/2023 | USD | 5,452.47000000 | Customer Withdrawal |
| 77ecb8d6-f9dc-4714-88a7-cf085f44572e8 | 4/19/2023 | BCH | 0.05512637 | Customer Withdrawal |
| 77ecb8d6-f9dc-4714-88a7-cf085f44572e8 | 4/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 77ecb8d6-f9dc-4714-88a7-cf085f44572e8 | 4/19/2023 | BTC | 0.08279840 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | DOT | 1.50000000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | MATIC | 24.00000000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | ETH | 0.11617019 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | UNI | 4.00000000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | ADA | 102.59658082 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | HBAR | 159.00000000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | ALGO | 29.00000000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | BTC | 0.01320000 | Customer Withdrawal |
| 77ed79fc-cfb8-4f82-8c8e-b9f8052b2935 | 4/13/2023 | USD | 2,345.15000000 | Customer Withdrawal |
| 77ee1f76-6ecb-45e3-b333-46a769f9e21e | 4/5/2023 | LTC | 84.27631543 | Customer Withdrawal |
| 77ee1f76-6ecb-45e3-b333-46a769f9e21e | 4/6/2023 | ETH | 0.24540270 | Customer Withdrawal |
| 77ee1f76-6ecb-45e3-b333-46a769f9e21e | 4/5/2023 | DOGE | 698.16535341 | Customer Withdrawal |
| 77ee1f76-6ecb-45e3-b333-46a769f9e21e | 4/7/2023 | BTC | 0.00082143 | Customer Withdrawal |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | 4/7/2023 | ETH | 0.08133898 | Customer Withdrawal |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | 4/7/2023 | ADA | 2,778.64971753 | Customer Withdrawal |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | 4/7/2023 | DOGE | 404.48538598 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77f1b485-6c08-4efb-a54c-5c9803928ba7 | 4/27/2023 | NMR | 29.45000000 | Customer Withdrawal |
| 77f1b485-6c08-4efb-a54c-5c9803928ba7 | 4/27/2023 | LINK | 48.00000000 | Customer Withdrawal |
| 77f1b485-6c08-4efb-a54c-5c9803928ba7 | 4/27/2023 | SNT | 28,876.00000000 | Customer Withdrawal |
| 77f1b485-6c08-4efb-a54c-5c9803928ba7 | 4/27/2023 | ENJ | 1,475.06082102 | Customer Withdrawal |
| 77f1b485-6c08-4efb-a54c-5c9803928ba7 | 4/26/2023 | BTC | 0.01312641 | Customer Withdrawal |
| 77f249dd-d323-4ecf-8413-cf8132c7efd5 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 77f249dd-d323-4ecf-8413-cf8132c7efd5 | 4/7/2023 | BTC | 0.00360099 | Customer Withdrawal |
| 77f4f39b-8a26-49e1-8acd-57d54d9377f8 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 77f4f39b-8a26-49e1-8acd-57d54d9377f8 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 77f4f39b-8a26-49e1-8acd-57d54d9377f8 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 77f6028f-a4a6-46a6-39c5-e8c362404be1 | 3/21/2023 | BTC | 0.02168375 | Customer Withdrawal |
| 77f64228-8922-424e-ab28-423f86e34f273 | 4/11/2023 | USD | 688.28000000 | Customer Withdrawal |
| 77f77de8-2f62-41fa-ba51-811e565ec4fd | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77f77de8-2f62-41fa-ba51-811e565ec4fd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77f77de8-2f62-41fa-ba51-811e565ec4fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77f8b7bb-5f8d-41a1-8ae0-b9a7fbc6dbee | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 77f8b7bb-5f8d-41a1-8ae0-b9a7fbc6dbee | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 77f8b7bb-5f8d-41a1-8ae0-b9a7fbc6dbee | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 77fa48e7-e146-4a42-9c86-133a71f5f5b0 | 4/28/2023 | DOGE | 19,224.56743481 | Customer Withdrawal |
| 77fa48e7-e146-4a42-9c86-133a71f5f5b0 | 4/5/2023 | BTC | 0.02321456 | Customer Withdrawal |
| 77fce2c0-2803-4ca1-83ce-c80988442d03 | 4/24/2023 | BTC | 0.02139797 | Customer Withdrawal |
| 77fe02d5-0154-4464-ac54-360d68ff7b28 | 4/26/2023 | DOGE | 18,798.05387505 | Customer Withdrawal |
| 77ff12b1-2d2c-49c6-85b2-92f2d8215817 | 4/5/2023 | XEM | 1,800.72402384 | Customer Withdrawal |
| 77ff12b1-2d2c-49c6-85b2-92f2d8215817 | 4/11/2023 | BTC | 0.00967130 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | RDD | 43,598.00000000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | MANA | 81.00000000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | ADA | 1,849.00000000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | DGB | 23,875.76243337 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | SC | 9,473.13200000 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | DOGE | 18,798.05387505 | Customer Withdrawal |
| 7801df67-762d-49b6-99ee-e42dbe0b5fd2 | 4/28/2023 | XEM | 31.00000000 | Customer Withdrawal |
| 78020aa0-d4c6-4e00-afe6-d4fe61113462 | 4/26/2023 | BTC | 0.09262829 | Customer Withdrawal |
| 78033691-0154-4b64-a03f-4021ffcf5c74 | 4/26/2023 | ADA | 1,249.00000000 | Customer Withdrawal |
| 7803f82a-5e49-4980-be91-e4ecd55947b2 | 4/7/2023 | BTC | 0.14051148 | Customer Withdrawal |
| 78044f75-9cb2-442d-a7e5-fe9d8a31f2bd | 4/7/2023 | OMG | 65.23376112 | Customer Withdrawal |
| 780705f1-fc37-477a-9397-b9e35713da108 | 2/9/2023 | BTC | 0.00516234 | Customer Withdrawal |
| 780705f1-fc37-477a-9397-b9e35713da108 | 3/10/2023 | BTC | 0.00513896 | Customer Withdrawal |
| 780705f1-fc37-477a-9397-b9e35713da108 | 4/10/2023 | BTC | 0.01488351 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | 3/10/2023 | TRX | 997.10300000 | Customer Withdrawal |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | 4/10/2023 | FLR | 59.00000000 | Customer Withdrawal |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | 4/5/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 780c8c50-f1ba-4432-8cbf-3607f8a8fb03 | 3/10/2023 | DOGE | 70.78642258 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 781cc8f5-5b74-488f-bb71-80af748e3d90 | 4/18/2023 | RVN | 9,700.98260000 | Customer Withdrawal |
| 781d4aff-d0dc-4014-bba3-33172a93c667 | 4/4/2023 | USD | 56.74000000 | Customer Withdrawal |
| 781ed569-1ff1-4641-a428-9367e4c00a846 | 4/5/2023 | BTC | 0.32082114 | Customer Withdrawal |
| 7821f7b0-5fd1-4661-9d68-576791645fa0 | 4/4/2023 | ANT | 22.50000000 | Customer Withdrawal |
| 7821f7b0-5fd1-4661-9d68-576791645fa0 | 4/5/2023 | USD | 13.04000000 | Customer Withdrawal |
| 7821e7cf-eda1-420c-a31b-4481511c1cad | 4/19/2023 | BTC | 0.02918029 | Customer Withdrawal |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | 4/7/2023 | XRP | 278.70803119 | Customer Withdrawal |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | 4/7/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 78231be3-9d3c-47b5-b614-31fd82b0f1cd | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 78231be3-9d3c-47b5-b614-31fd82b0f1cd | 4/4/2023 | HBAR | 69,443.33529264 | Customer Withdrawal |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | 4/21/2023 | PTOY | 112,509.00000000 | Customer Withdrawal |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | 4/4/2023 | GLM | 5,969.00000000 | Customer Withdrawal |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | 4/6/2023 | BTC | 0.00214188 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/26/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/26/2023 | XRP | 842.66701461 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | ADA | 1,064.03829629 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | GLM | 437.53809806 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | XLM | 502.14411415 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | XLM | 167.34803805 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | STORJ | 303.47132241 | Customer Withdrawal |
| 78238776-52a8-4f83-bdae-0249baab136a | 4/17/2023 | BAT | 614.05309637 | Customer Withdrawal |
| 78242816-fa15-40e2-8fc4-6cfe7bc63de2 | 2/9/2023 | BTTOLD | 659.56853100 | Customer Withdrawal |
| 78240d5a-5cc4-4e12-8f0a-f9f079aecdc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 78240d5a-5cc4-4e12-8f0a-f9f079aecdc1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78240d5a-5cc4-4e12-8f0a-f9f079aecdc1 | 3/10/2023 | DOGE | 70.91020400 | Customer Withdrawal |
| 7825f9d3-c9f6-40cf-8061-73b5185af960 | 4/17/2023 | FLR | 585.38942050 | Customer Withdrawal |
| 78276e81-f63e-46e4-8552-6411ae38572 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 78276e81-f63e-46e4-8552-6411ae38572 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 78276e81-f63e-46e4-8552-6411ae38572 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 782804f7c-c43b-4d6b-9d6d-776ca7a447b4 | 4/6/2023 | USD | 3.76000000 | Customer Withdrawal |
| 7829d6e0-9558-4dbf-b848-b140c2d0015b | 4/11/2023 | USD | 750.00000000 | Customer Withdrawal |
| 782afaff-c67d-4ac9-be6f-19945e0c8281 | 4/29/2023 | DOGE | 4,051.18109312 | Customer Withdrawal |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | 3/9/2023 | ETH | 1.65117472 | Customer Withdrawal |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | 4/1/2023 | ETH | 1.05668033 | Customer Withdrawal |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | 3/1/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 78201bb-7d4e-4ba2-a3a2-54c6412e9b9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78201bb-7d4e-4ba2-a3a2-54c6412e9b9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78201bb-7d4e-4ba2-a3a2-54c6412e9b9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7823117-7b3c-4f02-9b44-2745995ceef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7823117-7b3c-4f02-9b44-2745995ceef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7823117-7b3c-4f02-9b44-2745995ceef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782f4df3-b516-44ca-ac69-0a71844a5616 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782f4df3-b516-44ca-ac69-0a71844a5616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 782f4df3-b516-44ca-ac69-0a71844a5616 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 783013ae-ee8f-4879-9fa9-ae290943e6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 783013ae-ee8f-4879-9fa9-ae290943e6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783013ae-ee8f-4879-9fa9-ae290943e6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 783079c-3792-4603-bf1c-6d3cce155269 | 4/26/2023 | BTC | 0.06314189 | Customer Withdrawal |
| 7835497c-403a-4c7a-b2ec-f592c35f3251 | 4/14/2023 | ETH | 0.02008752 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | ETC | 14.99000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | NMR | 25.50000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | NMR | 2.50000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | POWR | 952.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | OMG | 43.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | ADA | 2,993.43094191 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | ZRX | 365.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/12/2023 | GLM | 1,192.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | XLM | 899.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/7/2023 | BAT | 879.00000000 | Customer Withdrawal |
| 78363b3-1ec8-4333-8943-a8549ab0cf8e | 4/4/2023 | SOLVE | 3,347.00000000 | Customer Withdrawal |
| 7836077c-127b-42df-9cd9-5544becc02e2 | 4/11/2023 | LTC | 1.01491316 | Customer Withdrawal |
| 7836077c-127b-42df-9cd9-5544becc02e2 | 4/11/2023 | ETH | 0.26550025 | Customer Withdrawal |
| 7836077c-127b-42df-9cd9-5544becc02e2 | 4/11/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 7836077c-127b-42df-9cd9-5544becc02e2 | 4/11/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 7836077c-127b-42df-9cd9-5544becc02e2 | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 7839536e-1f30-44d1-8a16-e396ca16e501 | 4/7/2023 | SHIB | 8,856,062.08496671 | Customer Withdrawal |
| 7839971f0-7a4e-4509-bcc6-1243d6506e07 | 4/24/2023 | ADA | 253.60493587 | Customer Withdrawal |
| 783929f0-7a4e-4509-bcc6-1243d6506e07 | 4/2/2023 | HBAR | 32,309.11000000 | Customer Withdrawal |
| 7839e19-9e6e-4c9e-a1d9-34ad1d0bdea2 | 4/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 7839e19-9e6e-4c9e-a1d9-34ad1d0bdea2 | 4/11/2023 | DGB | 20,552.86427504 | Customer Withdrawal |
| 783a040d-f148-4f66-94f5-6cadcfbe547 | 2/9/2023 | ADA | 6,799.00000000 | Customer Withdrawal |
| 783a4034-a4c0-4d04-99ac-22d560a07c49 | 4/3/2023 | XVG | 148,748.03814224 | Customer Withdrawal |
| 783b8f08-71b4-4dd1-a82f-2f95c154d088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 783b8f08-71b4-4dd1-a82f-2f95c154d088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 783b8f08-71b4-4dd1-a82f-2f95c154d088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783eb8a6-8989-475e-ac22-b57fb3934f8f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 783eb8a6-8989-475e-ac22-b57fb3934f8f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 783eb8a6-8989-475e-ac22-b57fb3934f8f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | XRP | 515.12813000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | HBAR | 6,521.86372721 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | ARK | 299.90000000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | DGB | 20,513.06702746 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | USDT | 122.84375102 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | XTZ | 150.45000000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | DOGE | 2,093.22078417 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | XLM | 1,018.60626956 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | LTC | 6.93764327 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | LTC | 5.32937211 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | ETH | 0.14865884 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 3/31/2023 | ETH | 0.17738072 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | ETH | 0.01054257 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | OMG | 46.01043590 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | RVN | 14,842.60660580 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | ENJ | 781.00000000 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | VTC | 2,401.98982511 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | BAT | 1,206.13901157 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | TRX | 10,014.01702427 | Customer Withdrawal |
| 783c8ba9-2a36-42eb-b84e-bee12ad282fa | 4/5/2023 | BTC | 0.01072391 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/8/2023 | ETH | 1.10510000 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/8/2023 | ADA | 700.06481059 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/8/2023 | DOGE | 1,114.32476178 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/8/2023 | LRC | 714.41724349 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/23/2023 | BTC | 0.06324448 | Customer Withdrawal |
| 783cf241-e750-42e9-8f55-e2d46dcf962c | 4/10/2023 | USD | 225.00000000 | Customer Withdrawal |
| 783dd56f-2700-400-ad60-56ab25465447a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 783dd56f-2700-400-ad60-56ab25465447a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 783dd56f-2700-400-ad60-56ab25465447a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783fbc1b-f009-47f2-b95f-28d781fc73d5 | 2/9/2023 | BTTOLD | 57,925.96052901 | Customer Withdrawal |
| 783fbc1b-f009-47f2-b95f-28d781fc73d5 | 4/7/2023 | BTC | 0.02182711 | Customer Withdrawal |
| 7841d6b8-808d-4223-8fa1-aa599ab3fb | 4/17/2023 | USD | 783.64000000 | Customer Withdrawal |
| 78445ef4-4ff-41ef-418b-85b7d20f7 | 4/18/2023 | FLR | 136.58426590 | Customer Withdrawal |
| 78443533-933c-46b6-b4a0-5b021007f498 | 4/19/2023 | FLR | 2,277.37299700 | Customer Withdrawal |
| 7847f8be-7197-453f-b157-ef821a215d5f | 4/19/2023 | XRP | 1,539.00000000 | Customer Withdrawal |
| 7847f8be-7197-453f-b157-ef821a215d5f | 4/10/2023 | ADA | 802.00000000 | Customer Withdrawal |
| 7847f8be-7197-453f-b157-ef821a215d5f | 4/11/2023 | USDT | 1,198.00000000 | Customer Withdrawal |
| 7847f8be-7197-453f-b157-ef821a215d5f | 4/11/2023 | DOGE | 15,321.62906250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7847fe7-1eac-4dcf-b898-6ac469aaa070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7847fe7-1eac-4dcf-b898-6ac469aaa070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7847fe7-1eac-4dcf-b898-6ac469aaa070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784d50ba-eeee-4c78-b880-11afb26707f0c | 4/3/2023 | ADA | 86.00000000 | Customer Withdrawal |
| 784e98f8-585c-43a4-974b-de99a7e62d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784e98f8-585c-43a4-974b-de69a7e62d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784e98f8-585c-43a4-974b-de69a7e62d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784e0a96-e222-48db-a097-d2e5eb3b5889 | 3/14/2023 | USDT | 20.36680000 | Customer Withdrawal |
| 784f9a00-fa4d-4f03-9707-f0c9b4b7601 | 4/4/2023 | LSK | 3.42500000 | Customer Withdrawal |
| 784f9a00-fa4d-4f03-9707-f0c9b4b7601 | 4/4/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 784f9a00-fa4d-4f03-9707-f0c9b4b7601 | 4/4/2023 | DGB | 799.80000000 | Customer Withdrawal |
| 784f9a00-fa4d-4f03-9707-f0c9b4b7601 | 4/13/2023 | USDT | 158.84819953 | Customer Withdrawal |
| 784f9a00-fa4d-4f03-9707-f0c9b4b7601 | 4/4/2023 | XEM | 226.00000000 | Customer Withdrawal |
| 785098f8-eecc-4f0d-b8c2-c43fe5445f49 | 4/12/2023 | LTC | 0.06600300 | Customer Withdrawal |
| 785098f8-eecc-4f0d-b8c2-c43fe5445f59 | 4/12/2023 | LTC | 2.51442709 | Customer Withdrawal |
| 785098f8-eecc-4f0d-b8c2-c43fe5445f59 | 4/20/2023 | BSV | 0.49500000 | Customer Withdrawal |
| 785098f8-eecc-4f0d-b8c2-c43fe5445f59 | 4/12/2023 | BCH | 0.49500000 | Customer Withdrawal |
| 785098f8-eecc-4f0d-b8c2-c43fe5445f59 | 4/14/2023 | ADA | 998.96958150 | Customer Withdrawal |
| 785d0156-62be-4f51-b9e6-0e4a6587f329 | 4/20/2023 | ADA | 709.48029922 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/7/2023 | ETH | 0.22393191 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/7/2023 | ADA | 146,280.85031765 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/14/2023 | ADA | 199,999.00000000 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/7/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 78511765-1176-4061-a0e6-65524bce6255 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7851965-99f5-44ea-a8ff-27a5bc1c22db | 4/7/2023 | ETH | 0.87266681 | Customer Withdrawal |
| 78528159-8557-491c-b2a5-11c43a8d7a35 | 4/7/2023 | ETH | 0.05884577 | Customer Withdrawal |
| 78528199-8557-491c-b2a5-11c438e5b35 | 4/7/2023 | HBAR | 5,029.72373600 | Customer Withdrawal |
| 78528199-8557-491c-b2a5-11c438be7a35 | 4/7/2023 | BTC | 0.02076000 | Customer Withdrawal |
| 78534241-1f51-4193-a08e-7cb10e1bd7ec | 4/13/2023 | USD | 2,450.78648601 | Customer Withdrawal |
| 78539f30-2f45-4f91-9966-06119d32031 | 4/6/2023 | USD | 1.01000000 | Customer Withdrawal |
| 7853d81b-8104-abfa-8220-4c5d6baaa20 | 4/10/2023 | USD | 1,017.39000000 | Customer Withdrawal |
| 78545861-8140-4b01-8ccf-c36b9c48c6c | 4/6/2023 | DOGE | 258.78000000 | Customer Withdrawal |
| 78568071-0bc9-47cc-96e6-2744a0c7423b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78568071-0bc9-47cc-96e6-2744a0c7423b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78568071-0bc9-47cc-96e6-2744a0c7423b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78569e1f-9ab5-4ef7-9a04-e06c314ab1a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78569e1f-9ab5-4ef7-9a04-e06c314ab1a | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78569e1f-9ab5-4ef7-9a04-e06c314ab1a | 4/10/2023 | ADA | 0.46000000 | Customer Withdrawal |
| 78569e1f-9ab5-4ef7-9a04-e06c314ab1a | 4/4/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 7859439-ba51-40aa-83f6-3f57372d36b | 4/11/2023 | SC | 13.00272299 | Customer Withdrawal |
| 7859439-ba51-40aa-83f6-3f57372d36b | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7859439-ba51-40aa-83f6-3f57372d36b | 4/5/2023 | SC | 0.11807712 | Customer Withdrawal |
| 7859439-ba51-40aa-83f6-3f57372d36b | 4/7/2023 | BTC | 0.10100000 | Customer Withdrawal |
| 785cabe5-4e92-9120-e9c7-3cf21e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 785cabe5-4e92-9120-e9c7-3cf21e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 785cabe5-4e92-9120-e9c7-3cf21e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 785edc05-d944-48a4-974c-c48fd419e185 | 4/18/2023 | OMG | 2.00000000 | Customer Withdrawal |
| 785edc05-d944-48a4-974c-c48fd419e185 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7861429-9476-4a51-bdde-6db0d4 | 4/6/2023 | USD | 402.02000000 | Customer Withdrawal |
| 78617429-9476-4a51-bdde-6dbf4 | 3/31/2023 | USD | 250.00000000 | Customer Withdrawal |
| 78617429-9476-4a51-bdde-6dbf4d92abd | 3/31/2023 | POLY | 145.00000000 | Customer Withdrawal |
| 78617429-9476-4a51-bdde-6dbf4d92abd | 3/31/2023 | IOTA | 3,694.00000000 | Customer Withdrawal |
| 7862efde-8d57-4d37-9424-0c22e832a48 | 4/6/2023 | USD | 100.53700000 | Customer Withdrawal |
| 7862efde-8d57-4d37-9424-0c22e832a48 | 3/31/2023 | USD | 0.46200000 | Customer Withdrawal |
| 7862efde-8d57-4d37-9424-0c22e832a48 | 4/6/2023 | BTC | 0.46819173 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7862efde-887c-4d37-9424-0c22e6832a48 | 4/6/2023 | USD | 2,425.53000000 | Customer Withdrawal |
| 7862efde-887c-4d37-9424-0c22e6832a48 | 4/6/2023 | USD | 9.64000000 | Customer Withdrawal |
| 7863c573-04a0-43ab-bdd4-63150d8a0c53 | 4/19/2023 | USDT | 80.56100000 | Customer Withdrawal |
| 7863c573-04a0-43ab-bdd4-63150d8a0c53 | 4/19/2023 | USDT | 77.217.00000000 | Customer Withdrawal |
| 7863c573-04a0-43ab-bdd4-63150d8a0c53 | 4/19/2023 | ADA | 1,399.30000000 | Customer Withdrawal |
| 7863e1b9-d779-4c05-ae56-8d4f4456e0af | 4/9/2023 | SC | 26,348.55660377 | Customer Withdrawal |
| 7863e1b9-d779-4c05-ae56-8d4f4456e0af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7864ad-d995-4544-b44e-b4df9b86be10 | 2/10/2023 | SC | 15.94876932 | Customer Withdrawal |
| 7864ad-d995-4544-b44e-b4df9b86ce10 | 4/10/2023 | SC | 13.07083822 | Customer Withdrawal |
| 78607de-f371-43f5-ae58-864f4456af | 4/4/2023 | XRP | 271.74705168 | Customer Withdrawal |
| 78657e1-1ee9-4135-823c-c3590d2c00a3 | 4/15/2023 | XVG | 644.51580075 | Customer Withdrawal |
| 78657e1-1ee9-4135-823c-c3590d2c00a3 | 4/14/2023 | XLM | 97.00754297 | Customer Withdrawal |
| 78657e1-1ee9-4135-823c-c3590d2c00a3 | 4/5/2023 | TRX | 131.77933594 | Customer Withdrawal |
| 78667d8-a7b6-4f41-bfd8-e48e1adaa039 | 4/11/2023 | XRP | 162.92919741 | Customer Withdrawal |
| 78668df-4e4f-45e9-a8ae-d838af9b3 | 4/17/2023 | ROG | 126,268.71351394 | Customer Withdrawal |
| 78669d8-3c7f-437c-8e23-0f6ccac3 | 4/6/2023 | BTC | 0.00113000 | Customer Withdrawal |
| 78669d8-3c7f-437c-8e23-0f6cabbac3 | 4/6/2023 | USD | 99.00000000 | Customer Withdrawal |
| 78669d8-3c7f-437c-8e23-0f6ccac3 | 4/6/2023 | XVG | 9,360.00000000 | Customer Withdrawal |
| 78669d8-3c7f-437c-8e23-0f6ccac3 | 4/6/2023 | BTC | 0.00997000 | Customer Withdrawal |
| 78670ub-ata4-bbda-a6ae8b-b1000a64 | 4/6/2023 | USD | 0.89793000 | Customer Withdrawal |
| 786701cb-7e55-4f3b-a1a9-43de0e | 4/6/2023 | BTC | 0.00018700 | Customer Withdrawal |
| 78670-ab-4e7b-4e97-9b07-bd9dfa | 4/6/2023 | ETH | 0.04231726 | Customer Withdrawal |
| 78670ab-4e7b-4e97-9b07-bd9dfa | 2/10/2023 | ETH | 0.05112923 | Customer Withdrawal |
| 78670ab-4e7b-4e97-9b07-bd9dfa | 3/10/2023 | ETH | 0.04226202 | Customer Withdrawal |
| 78671a0b-2e97-4d48-944c-3db | 4/6/2023 | ADA | 3,046.78000000 | Customer Withdrawal |
| 78671a0b-2e97-4d48-944c-3db | 4/6/2023 | SC | 323.52683501 | Customer Withdrawal |
| 78672ab-d9cc-4b53-ad6a-a0ff8b0 | 4/6/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 78672ab-d9cc-4b53-ad6a-a0ff8b0 | 4/6/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 7867a8b-4f92-4e55-a13c-46ac21a | 4/12/2023 | SC | 2,600.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/11/2023 | LTC | 3.35130802 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | XRP | 23.26920400 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | XRP | 28.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | SOL | 0.30300000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | ETC | 0.05000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | BCH | 0.01500000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | HBAR | 15.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | XLM | 25.00000000 | Customer Withdrawal |
| 78749c2d-f92e-4a40-9d4b-4f5d2a | 4/5/2023 | GLM | 10.00000000 | Customer Withdrawal |
| 78750610-dcd9-4166-8796-88e6578919415a3 | 4/5/2023 | LTC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | ETH | 3.99590000 | Customer Withdrawal |
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | ADA | 29.89800000 | Customer Withdrawal |
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 787f7610-dd4d-4794-98e4-657891b15e2a | 4/5/2023 | BTC | 0.27780698 | Customer Withdrawal |
| 78814a00-8045-4d6d-b204-fc080ae21cf8 | 4/2/2023 | NMR | 42.60300000 | Customer Withdrawal |
| 78814a00-8045-4d6d-b204-fc080ae21cf8 | 4/2/2023 | ENJ | 7,911.00000000 | Customer Withdrawal |
| 78814a00-8045-4d6d-b204-fc080ae21cf8 | 4/2/2023 | SOLVE | 5,283.00000000 | Customer Withdrawal |
| 788192b9-63fd-452c-a2a3-244871fb6be4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 788192b9-63fd-452c-a2a3-244871fb6be4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 788192b9-63fd-452c-a2a3-244871fb6be4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | 2/10/2023 | XLM | 187.95000000 | Customer Withdrawal |
| 7883b0db-745d-4d6a-9601f62e34f6a23 | 4/21/2023 | USDT | 29.54333864 | Customer Withdrawal |
| 7884d58f-4443-47d7-8bba-e4577f25acab | 4/11/2023 | ADA | 55.41703003 | Customer Withdrawal |
| 7884d58f-4443-47d7-8bba-e4577f25acab | 4/11/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 7884d58f-4443-47d7-8bba-e4577f25acab | 4/11/2023 | XVG | 239,927.87371233 | Customer Withdrawal |
| 7884d58f-4443-47d7-8bba-e4577f25acab | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7884d58f-4443-47d7-8bba-e4577f25acab | 4/11/2023 | BTC | 0.12078536 | Customer Withdrawal |
| 7884e5fc-9d40-4545-86f9-76eba1c0152e | 4/10/2023 | BTC | 0.00032000 | Customer Withdrawal |
| 7884e5fc-9d40-4545-86f9-76eba1c0152e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7884e5fc-9d40-4545-86f9-76eba1c0152e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | LINK | 2.70000000 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | LINK | 1,101.49498922 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | ETH | 0.24450000 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | ADA | 4.40464282 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | ADA | 16,101.84199110 | Customer Withdrawal |
| 788c7c66-a7c4-4cbf-882a-c3015d5a964a | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 788d8094-44b4-4057-8e80-c532af5808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 788d8094-44b4-4057-8e80-c532af5808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 788d8094-44b4-4057-8e80-c532af5808 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 788ea04f-e6fa-4699-80a7-92054a9e9f1 | 4/17/2023 | USD | 87.00000000 | Customer Withdrawal |
| 7890ea8c-b386-4fe7-b110-9f1ea5499f90 | 4/28/2023 | BTC | 1,156.68562179 | Customer Withdrawal |
| 7890ea8c-b386-4fe7-b110-9f1ea5499f90 | 4/28/2023 | DOGE | 496.18996879 | Customer Withdrawal |
| 78922a3d-17c0-40cd-9931-e67eb3f959fc | 4/10/2023 | UNI | 13.28001557 | Customer Withdrawal |
| 78922a3d-17c0-40cd-9931-e67eb3f959fc | 4/10/2023 | CELO | 809.43130193 | Customer Withdrawal |
| 78922a3d-17c0-40cd-9931-e67eb3f959fc | 4/10/2023 | CELO | 29.99000000 | Customer Withdrawal |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | 4/1/2023 | BTC | 0.00520000 | Customer Withdrawal |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | 4/1/2023 | BTC | 0.05299600 | Customer Withdrawal |
| 78957964-ec40-4573-8cad-b68d6371625b | 4/5/2023 | BTC | 0.07795295 | Customer Withdrawal |
| 78957964-ec40-4573-8cad-b68d6371625b | 4/5/2023 | BTC | 0.03579713 | Customer Withdrawal |
| 78955cca-193c-43c1-beb5-31015a9795a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78955cca-193c-43c1-beb5-31015a9795a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78955cca-193c-43c1-beb5-31015a9795a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78967e02-e60b-4bef-a06b-b10818a84c5a | 4/7/2023 | XRP | 151.00000000 | Customer Withdrawal |
| 78967e02-e60b-4bef-a068-b10818a84c5a | 4/25/2023 | BTC | 0.00090291 | Customer Withdrawal |
| 7896f6cf-03cd-4f80-82f6-60cc1faf03f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7896f6cf-03cd-4f80-82f6-60cc1faf03f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7896f6cf-03cd-4f80-82f6-60cc1faf03f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | 4/5/2023 | ETH | 4.99510000 | Customer Withdrawal |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | 4/17/2023 | ETH | 13.44510000 | Customer Withdrawal |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | 4/7/2023 | ETH | 13.53823267 | Customer Withdrawal |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | 4/5/2023 | BTC | 0.37775498 | Customer Withdrawal |
| 7899f6cf-9f4d-479f-8f76-1ea819ceeb787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7899f6cf-9f4d-479f-8f76-1ea819ceeb787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7899f6cf-9f4d-479f-8f76-1ea819ceeb787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | PWR | 11.90000000 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | POWR | 767.00000000 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | SNT | 2,863.00000000 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | USDT | 491.13461550 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | DOGE | 8,883.54956625 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | BTC | 0.47594606 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 789a36a0-425e-4d28-8378-72cc950d71fb | 4/10/2023 | USD | 434.25000000 | Customer Withdrawal |
| 789b5bf7-8b0b-49ec-9d79-68f2f512eb24 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789b5bf7-8b0b-49ec-9d79-68f2f512eb24 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 789b5bf7-8b0b-49ec-9d79-68f2f512eb24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789c67cc-8acf-4eea-b242-b09f67af64c4 | 4/26/2023 | DOGE | 3,321.29858752 | Customer Withdrawal |
| 789c67cc-8acf-4eea-b342-b09f67af64c4 | 4/6/2023 | USD | 45.57000000 | Customer Withdrawal |
| 789d0fc5-c9de-446d-b13b-dbe109f346cc | 4/13/2023 | HBAR | 42,579.32385238 | Customer Withdrawal |
| 78a0324b-8f7b-4316-aeeb-54b00c2fb0c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a0324b-8f7b-4316-aeeb-54b00c2fb0c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a0324b-8f7b-4316-aeeb-54b00c2fb0c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a07e41-ff41-4fb1-9a49-184c422eedcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a07e41-ff41-4fb1-9a49-184c422eedcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a07e41-ff41-4fb1-9a49-184c422eedcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 4/1/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 3/31/2023 | USDT | 3,027.12732208 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 4/7/2023 | USDT | 75.60150074 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 3/31/2023 | XLM | 2,513.15407228 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 3/31/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | 3/31/2023 | XEM | 191.80000000 | Customer Withdrawal |
| 78a1ed53-4e9e-443b-8e54-52d62523e9 | 3/31/2023 | TRX | 3,663.71787600 | Customer Withdrawal |
| 78a17e22-c86c-4620-a399-36f0192aca09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a17e22-c86c-4620-a399-36f0192aca09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a17e22-c86c-4620-a399-36f0192aca09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a23ed0-10b8-4146-993d-51ca120bf8a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a23ed0-10b8-4146-993d-51ca120bf8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a23ed0-10b8-4146-993d-51ca120bf8a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | GRT | 964.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/12/2023 | ENJ | 6,828.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | ALGO | 3,999.90000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | BAT | 5,473.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | BTC | 0.33887463 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/12/2023 | USD | 616.18000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | ATOM | 99.99960000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | LINK | 364.80000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | ETH | 0.63824050 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | MANA | 1,485.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | ADA | 18,999.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | ZRX | 6,275.00000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/4/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | 4/5/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 78a5d45-4f1c-42d9-9401-971d6a41109c | 2/19/2023 | ETH | 0.21084539 | Customer Withdrawal |
| 78a5d45-4f1c-42d9-9401-971d6a41109c | 2/20/2023 | BTC | 0.12444179 | Customer Withdrawal |
| 78a5d45-4f1c-42d9-9401-971d6a41109c | 2/9/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | MATIC | 24.00000000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | MATIC | 24.00000000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | MANA | 556.81600000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | MANA | 62.00000000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | MANA | 785.78600000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | SAND | 295.00000000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | SAND | 35.00000000 | Customer Withdrawal |
| 78a630f4-0740-43ae-9b65-041dd4e39579 | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/28/2023 | DOGE | 9,975.24922591 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/28/2023 | BCH | 0.01085011 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/14/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/14/2023 | ADA | 97.47070000 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/14/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/28/2023 | BTC | 0.01205228 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/28/2023 | FLR | 69.54750000 | Customer Withdrawal |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | 4/14/2023 | FLR | 4.99000000 | Customer Withdrawal |
| 78ad60a-5aff-439a-b162-8d913b6c3b0c | 4/7/2023 | ZRX | 2,649.72125946 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | LTC | 0.86763013 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | XRP | 77.57556530 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | ADA | 126.50864178 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | XLM | 182.69334278 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | XLM | 404.53600000 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | BAT | 454.72600950 | Customer Withdrawal |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | 4/7/2023 | BTC | 0.00146358 | Customer Withdrawal |
| 78b05754-927a-477f-b7d7-ec0b48330c385 | 4/12/2023 | ETH | 0.03728000 | Customer Withdrawal |
| 78b05754-927a-477f-b7d7-ec0b48330c385 | 4/7/2023 | XRP | 400.00000000 | Customer Withdrawal |
| 78b05754-927a-477f-b7d7-ec0b48330c385 | 4/21/2023 | FLR | 59.58908500 | Customer Withdrawal |
| 78b0a18a-0279-468b-9885-0ce179c882f9 | 4/7/2023 | ETH | 0.01499036 | Customer Withdrawal |
| 78b0a18a-0279-468b-9885-0ce179c882f9 | 4/14/2023 | ADA | 1,052.47000000 | Customer Withdrawal |
| 78b0a18a-0279-468b-9885-0ce179c882f9 | 4/7/2023 | UDST | 43.23029981 | Customer Withdrawal |
| 78b0a18a-0279-468b-9885-0ce179c882f9 | 4/14/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 78b0a18a-0279-468b-9885-0ce179c882f9 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/7/2023 | ETH | 0.13191100 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/7/2023 | USD | 199.00000000 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/8/2023 | ETH | 3.00000000 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/6/2023 | USDT | 1,027.78461351 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/6/2023 | DOGE | 945.03514655 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/7/2023 | XRP | 57.00000000 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/7/2023 | USDT | 11.00000000 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/6/2023 | USDT | 9.85581600 | Customer Withdrawal |
| 78b1a787-a673-4714-a2be-9a6594c2a654 | 4/7/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 78b230b9-6d55-49db-b747-6f00cdb1f1ff | 4/2/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 78b230b9-6d55-49db-b747-6f00cdb1f1ff | 4/2/2023 | ADA | 1,139.00000000 | Customer Withdrawal |
| 78b230b9-6d55-49db-b747-6f00cdb1f1ff | 4/3/2023 | USD | 0.04000000 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | ETH | 212.22313943 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | XRP | 8,270.14501345 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | USD | 399.00000000 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | BTC | 280.04000000 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | SC | 1,504.925,1855012 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | XLM | 40.13804214 | Customer Withdrawal |
| 78b584ac-fcee-4ca6-984a-77935bd37edf | 4/13/2023 | BTC | 0.08806871 | Customer Withdrawal |
| 78bbbbbf-ef71-4a40-b4e6-3e0d6d7d75a6 | 4/3/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 78bbbbbf-ef71-4a40-b4e6-3e0d6d7d75a6 | 4/10/2023 | USD | 77.88000000 | Customer Withdrawal |
| 78bc4d83-8ea8-4b3e-a465-6366064c6d70 | 4/20/2023 | SOLVE | 6,215.68687545 | Customer Withdrawal |
| 78beccb9-83a1-4e13-8d43-dd9f355c4b46 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78beccb9-83a1-4e13-8d43-dd9f355c4b46 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78beccb9-83a1-4e13-8d43-dd9f355c4b46 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c04597-8f6d-45fb-b932-6b6c1e04203a | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 78c04597-8f6d-45fb-b932-6b6c1e04203a | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 78c04597-8f6d-45fb-b932-6b6c1e04203a | 4/10/2023 | SOLVE | 136.06463300 | Customer Withdrawal |
| 78c0e6f0-0490-4ab0-be41-961143127234 | 4/24/2023 | SOLVE | 4,768.64115883 | Customer Withdrawal |
| 78c0e6f0-0490-4ab0-be41-961143127234 | 4/24/2023 | SC | 73,995.00000000 | Customer Withdrawal |
| 78c0e6f0-0490-4ab0-be41-961143127234 | 4/24/2023 | SC | 25,999.90000000 | Customer Withdrawal |
| 78c0e6f0-0490-4ab0-be41-961143127234 | 4/24/2023 | SC | 5,749.90000000 | Customer Withdrawal |
| 78c0e6f0-0490-4ab0-be41-961143127234 | 4/24/2023 | SOLVE | 29.99000000 | Customer Withdrawal |
| 78c1e29e-4be7-410e-adfd-6569e18dff13 | 4/24/2023 | USDT | 45.52000000 | Customer Withdrawal |
| 78c1eaac-4a3a-43ca-b2ad-60e7f00f27a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c1eaac-4a3a-43ca-b2ad-60e7f00f27a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c1eaac-4a3a-43ca-b2ad-60e7f00f27a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/6/2023 | XVG | 2,030.504.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/6/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/5/2023 | XVG | 249,995.00000000 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/6/2023 | XVG | 1,999.00000000 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/5/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/5/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 78c2c644-32c4-42d9-a57f-223a25422a01 | 4/6/2023 | USDT | 11,961.94805415 | Customer Withdrawal |
| 78c49bb2-1f48-4c3c-867e-85e1870f5a29 | 4/1/2023 | ADA | 139.44204711 | Customer Withdrawal |
| 78c4a78c-ec14-45f5-bb7c-1ed07668ef80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c4a78c-ec14-45f5-bb7c-1ed07668ef80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c4a78c-ec14-45f5-bb7c-1ed07668ef80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c5ce60-d942-48fa-822a-11ff8652fa6f | 4/8/2023 | DGB | 2.38493400 | Customer Withdrawal |
| 78c5ce60-d942-48fa-822a-11ff8652fa6f | 4/8/2023 | DGB | 101,730.70861333 | Customer Withdrawal |
| 78c5ce60-d942-48fa-822a-11ff8652fa6f | 4/8/2023 | DGB | 3,974.00000000 | Customer Withdrawal |
| 78c5ce60-d942-48fa-822a-11ff8652fa6f | 4/8/2023 | LRC | 5,276.81159046 | Customer Withdrawal |
| 78c5dec7-8cff-4cd3-bbdf-17df4c2f16ed | 3/31/2023 | BTC | 0.01130037 | Customer Withdrawal |
| 78c65ac-9040-4a04-8588-4f07da23ef76 | 4/3/2023 | USD | 119.45000000 | Customer Withdrawal |
| 78c6e3a-c2d3-4741-86b0-1e44f7668ef80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c6e3a-c2d3-4741-86b0-1e44f7668ef80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c6e3a-c2d3-4741-86b0-1e44f7668ef80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c8ad7a-0940-4b92-8e65-041dd4e39579 | 4/3/2023 | USDT | 4.91000000 | Customer Withdrawal |
| 78c8ad7a-0940-4b92-8e65-041dd4e39579 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78cb79d2-5a5b-4cfc-82ff-2d8c97668ef80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78cb79d2-5a5b-4cfc-82ff-2d8c97668ef80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78cb79d2-5a5b-4cfc-82ff-2d8c97668ef80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78cbf4e9-8c26-4ad2-b5cd-5cda0e5da8e5 | 4/17/2023 | ETH | 0.91770100 | Customer Withdrawal |
| 78cc7e6e-4ed0-4cf6-ad19-46f29fec2e41 | 4/12/2023 | BTC | 0.01130037 | Customer Withdrawal |
| 78ce7041-75a6-4cab-848a-b7716be09ef80 | 4/14/2023 | ETH | 0.24500000 | Customer Withdrawal |
| 78ce7041-75a6-4cab-848a-b7716be09ef80 | 4/14/2023 | ETH | 0.63470000 | Customer Withdrawal |
| 78cf9e8f-38d0-47c6-bcc6-dce21a3ef80 | 4/14/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 78cf9e8f-38d0-47c6-bcc6-dce21a3ef80 | 4/14/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 78d0ad7-b5a1-4cdf-ad2c-4d3c2a85ef80 | 4/12/2023 | USDT | 75.10000000 | Customer Withdrawal |
| 78d0dfd-7b53-41c8-9cf2-6ac6c3f7a5f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d1e5a7-f0f3-4a84-9c78-09c7acf5f8 | 4/10/2023 | USDT | 11.00000000 | Customer Withdrawal |
| 78d3ede0-8b72-43e9-a7f8-8e6c9d5ef80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d9a92-1b3b-40de-b555-42dd45ef80 | 4/14/2023 | BTC | 0.01130037 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | RVN | 21,999.00000000 | Customer Withdrawal |
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | GRT | 1,771.00000000 | Customer Withdrawal |
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | BAT | 5,186.00000000 | Customer Withdrawal |
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | ETC | 0.88915200 | Customer Withdrawal |
| 78cfa9a2-1b3b-40de-8555-42dd45dfba42 | 4/3/2023 | ETHW | 4.99730000 | Customer Withdrawal |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | 4/7/2023 | USD | 743.67000000 | Customer Withdrawal |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | 3/21/2023 | USD | 203.52000000 | Customer Withdrawal |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | 2/12/2023 | USD | 848.02000000 | Customer Withdrawal |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | 4/12/2023 | DOGE | 2.41212343 | Customer Withdrawal |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | 4/12/2023 | DOGE | 4,104.87888509 | Customer Withdrawal |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | 4/22/2023 | BTC | 0.03618127 | Customer Withdrawal |
| 78d15788-b0a2-423b-b930-c7e428f99e04 | 4/11/2023 | BTC | 0.00454649 | Customer Withdrawal |
| 78d22e6b-d1e6-4db9-a3f2-84e58d1df870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d22e6b-d1e6-4db9-a3f2-84e58d1df870 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78d22e6b-d1e6-4db9-a3f2-84e58d1df870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d2a613-52ff-4af4-8062-a6c0f759750b | 4/1/2023 | CELO | 1,499.98989500 | Customer Withdrawal |
| 78d598d0-687e-417c-8504-437f2b1fbcff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d598d0-687e-417c-8504-437f2b1fbcff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d598d0-687e-417c-8504-437f2b1fbcff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78d9bc60-df96-45b2-8f97-999237b739fc | 4/11/2023 | USD | 562.10000000 | Customer Withdrawal |
| 78d9bc60-df96-45b2-8f97-999237b739fc | 4/11/2023 | USD | 6,299.72000000 | Customer Withdrawal |
| 78da82a7-b67f-4848-aa22-2ea7f10c83c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78da82a7-b67f-4848-aa22-2ea7f10c83c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78da82a7-b67f-4848-aa22-2ea7f10c83c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78dd8c29-e691-46c7-a6da-b6f6e4b28c05 | 3/10/2023 | USDT | 90.56857622 | Customer Withdrawal |
| 78ddbeb8-1c08-4031-adad-48b123690bd5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78ddbeb8-1c08-4031-adad-48b123690bd5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78ddbeb8-1c08-4031-adad-48b123690bd5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | 4/7/2023 | SC | 17,177.90000000 | Customer Withdrawal |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | 4/7/2023 | DOGE | 796,828.00000000 | Customer Withdrawal |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | 4/7/2023 | XEM | 439.16419232 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/26/2023 | HBAR | 1,686.80166240 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/27/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/27/2023 | XVG | 484,330.35417582 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/27/2023 | XDN | 6,365,685.09409889 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/27/2023 | XLM | 10,290.72262800 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/27/2023 | XEM | 4,978.58020896 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/26/2023 | SIGNA | 2,297,294.19415731 | Customer Withdrawal |
| 78dfb444-67db-4127-8378-3bf2a282a5e6 | 4/26/2023 | BTC | 0.12058792 | Customer Withdrawal |
| 78e14f21-9d46-47a7-ae0a-1ca0e789ddb3 | 4/5/2023 | BTC | 0.01924921 | Customer Withdrawal |
| 78e4ee16-147d-4620-a9ce-ac0b42702217 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 78e4ee16-147d-4620-a9ce-ac0b42702217 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78e4ee16-147d-4620-a9ce-ac0b42702217 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78e5284d-9cfc-4b16-b3ff-7c6f5f906ee4 | 4/5/2023 | BTTOLD | 11,591.04740200 | Customer Withdrawal |
| 78e532f1-b147-42b3-96ea-939be60abf19 | 3/31/2023 | XRP | 555.47153400 | Customer Withdrawal |
| 78e532f1-b147-42b3-96ea-939be60abf19 | 4/10/2023 | SC | 37,903.68177279 | Customer Withdrawal |
| 78e532f1-b147-42b3-96ea-939be60abf19 | 3/31/2023 | XLM | 1,256.22142010 | Customer Withdrawal |
| 78e532f1-b147-42b3-96ea-939be60abf19 | 4/14/2023 | FLR | 84.07000842 | Customer Withdrawal |
| 78e58010-4ff0-4c6c-a55f-226ce14ce7 | 4/26/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 78e61385-8554-4632-a9b7-f2754debdbd8 | 4/10/2023 | USD | 3.70000000 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/6/2023 | FIL | 14.96000000 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/6/2023 | ETH | 0.01079720 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/6/2023 | HBAR | 2,009.62442997 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/6/2023 | DGB | 136.85498859 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/6/2023 | DOGE | 960.44298754 | Customer Withdrawal |
| 78e7c21e-d253-4b0a-ac70-bccf3fb2d30a | 4/7/2023 | USD | 53.73000000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/6/2023 | ADA | 24.68200000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/30/2023 | WAXP | 2,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/29/2023 | WAXP | 7.00000000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/30/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/30/2023 | WAXP | 12,870.00000000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/7/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 78e84523-52aa-4d44-85e6-755d4b722887 | 4/10/2023 | BTC | 0.00268415 | Customer Withdrawal |
| 78e8cd3-aa89-4682-a64c-788bc9238e9f | 4/3/2023 | BTC | 0.00653903 | Customer Withdrawal |
| 78ebc0dc-0702-40a8-991d-0e6300695c0d | 4/10/2023 | BSV | 17.86017808 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 3/31/2023 | LINK | 5.10042305 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 3/31/2023 | ETH | 0.03907037 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 4/3/2023 | HBAR | 865.10177910 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 4/3/2023 | HBAR | 1,298.15206865 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 4/3/2023 | HBAR | 1,298.15206865 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 4/3/2023 | ZIL | 1,407.45753557 | Customer Withdrawal |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | 3/31/2023 | BTC | 0.01063861 | Customer Withdrawal |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | 3/31/2023 | ETH | 0.79277157 | Customer Withdrawal |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | 3/31/2023 | BTC | 0.06020722 | Customer Withdrawal |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | 3/31/2023 | BTC | 0.03008272 | Customer Withdrawal |
| 78f1b4f4-382f-47b4-b146-fde989f2fc4c | 4/8/2023 | USD | 771.04000000 | Customer Withdrawal |
| 78f1e377-11dd-4a62-bf27-cfbf66f692d94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f1e377-11dd-4a62-bf27-cfbf66f692d94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78f3f893-d9d1-4272-9e19-ff832f6ef880 | 4/26/2023 | BTC | 0.00497728 | Customer Withdrawal |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | 4/12/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | 4/12/2023 | DOGE | 16,495.00000000 | Customer Withdrawal |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | 4/12/2023 | BTC | 0.00135337 | Customer Withdrawal |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | 4/12/2023 | BTC | 0.00190257 | Customer Withdrawal |
| 78f60ta4-60c0-448c-a089-59e8aa6e3b4 | 4/4/2023 | DOGE | 5,063.05028071 | Customer Withdrawal |
| 78f6c17b-6944-47aa-a021-a531ae533501 | 4/28/2023 | FLR | 1,077.85781300 | Customer Withdrawal |
| 78f9df0-2eeb-44b6-9534-48f020fd323ff | 4/12/2023 | ETH | 0.17524805 | Customer Withdrawal |
| 78face08-c205-4dd4-8505-1a5187866a23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78face08-c205-4dd4-8505-1a5187866a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78fce5ca-6514-4a7a-88d4-aa0c266c66ea | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 78fce5ca-6514-4a7a-88d4-aa0c266c66ea | 2/10/2023 | NMR | 0.24603402 | Customer Withdrawal |
| 78fce5ca-6514-4a7a-88d4-aa0c266c66ea | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 78fdc14-b586-47b7-df1a5407e287 | 4/3/2023 | BTC | 0.22173889 | Customer Withdrawal |
| 78fe2f64-d465-4154-9771-501f0b76f28c | 4/5/2023 | ETH | 0.01961481 | Customer Withdrawal |
| 78fe2f64-d465-4154-9771-501f0b76f28c | 4/5/2023 | ETH | 0.13357312 | Customer Withdrawal |
| 78fe8704-6557-4464-bce45-bc66c2e24b46 | 4/17/2023 | BTC | 0.00493415 | Customer Withdrawal |
| 78fed644-954a-4518-9ad9-ced7a4c98f1f4 | 4/5/2023 | SC | 26,979.00000000 | Customer Withdrawal |
| 78fed644-954a-4518-9ad9-ced7a4c98f1f4 | 4/6/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 78fed644-954a-4518-9ad9-ced7a4c98f1f4 | 4/6/2023 | BTC | 0.02929835 | Customer Withdrawal |
| 7901f9a0-b0a4-4936-a93a-444053dcda3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7901f9a0-b0a4-4936-a93a-444053dcda3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7901f9a0-b0a4-4936-a93a-444053dcda3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79035feb-32d5-4aef-9fb3-ced4887fe27c | 5/3/2023 | ADA | 1,248.00666695 | Customer Withdrawal |
| 79035feb-32d5-4aef-9fb3-ced4887fe27c | 5/3/2023 | BTC | 0.00315140 | Customer Withdrawal |
| 79053dfb-de82-461e-bc48-786e2fbc9fce | 5/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79053dfb-de82-461e-bc48-786e2fbc9fce | 5/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79053dfb-de82-461e-bc48-786e2fbc9fce | 4/10/2023 | SC | 1,381.42650300 | Customer Withdrawal |
| 79058b2a-1805-4a1e-afbc-b3a7ef777efb | 4/10/2023 | SC | 1,221.60762800 | Customer Withdrawal |
| 79058b2a-1805-4a1e-afbc-b3a7ef777efb | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79058b2a-1805-4a1e-afbc-b3a7ef777efb | 4/20/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 79070ab0-b54b-40d0-a70f-f924a010fb4e | 3/10/2023 | ADA | 2,999.95000000 | Customer Withdrawal |
| 79070ab0-b54b-40d0-a70f-f924a010fb4e | 4/17/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 79070ab0-b54b-40d0-a70f-f924a010fb4e | 4/17/2023 | ADA | 2,999.95000000 | Customer Withdrawal |
| 79085d1a-ce89-40a0-b4f1-aa3d819ccf37 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79085d1a-ce89-40a0-b4f1-aa3d819ccf37 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7908bcc6-fee6-4ab1-bdee-ce0fb549c1c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7909aec6-fee4-4dec-bbe4e-ce0fb84f9c1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7909aec6-fee4-4dec-bbe4e-ce0fb84f9c1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | ETC | 4.24269515 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | LTC | 1.82682504 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | NMR | 9.32575535 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | WAVES | 26.55004043 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | KTH | 0.09975458 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | ZCR | 2.39018817 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | DGB | 4.49518035 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | BCH | 0.06792920 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | HIVE | 135.73443540 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | XRP | 308.91853831 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | GLM | 442.79318411 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | ARK | 35.73330347 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | STEEM | 135.73443535 | Customer Withdrawal |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | 4/30/2023 | BTC | 0.08226999 | Customer Withdrawal |
| 790c03c3-8139-4127-bad6-c586f1d447 1a | 4/11/2023 | ETH | 0.03510000 | Customer Withdrawal |
| 790c03c3-8139-4127-bad6-c586f1d447 1a | 4/11/2023 | AAVE | 15.45000000 | Customer Withdrawal |
| 790c03c3-8139-4127-bad6-c586f1d447 1a | 4/11/2023 | BTC | 0.00015422 | Customer Withdrawal |
| 790c03c3-8139-4127-bad6-c586f1d447 1a | 4/12/2023 | SC | 11.96610174 | Customer Withdrawal |
| 790c03c3-8139-4127-bad6-c586f1d447 1a | 4/12/2023 | BTC | 0.17292170 | Customer Withdrawal |
| 790c6eb0-8605-4ba0-8eb0-771dbc2c140a | 4/7/2023 | BTC | 0.00231768 | Customer Withdrawal |
| 790d22c0-5c01-4639-869e-23ca0bc2ca87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790d22c0-5c01-4639-869e-23ca0bc2ca87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 790d22c0-5c01-4639-869e-23ca0bc2ca87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 790d425c-f25f-447b-9bf4-0d50194daa48 | 4/9/2023 | ETH | 1.06918221 | Customer Withdrawal |
| 790d426c-d525-447b-99a9-8bd0519daa48 | 4/7/2023 | BTC | 0.06784354 | Customer Withdrawal |
| 790def6-94a8-4b8f-b7f6e8f734b1e | 4/7/2023 | USD | 3.30000000 | Customer Withdrawal |
| 790def6-94a8-4b8f-b7f6e8f734b1e | 4/7/2023 | USD | 3.70000000 | Customer Withdrawal |
| 790eef5-0440-4668-8909-567b7b734b1e | 4/11/2023 | BTC | 0.00174200 | Customer Withdrawal |
| 79085fa5-a41a-4f68-b4a2-b26b6cda873e | 4/11/2023 | USD | 20.83000000 | Customer Withdrawal |
| 7910f2f8-e59b-4035-aee01b9e01abb67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7910f2f8-e59b-4035-aee01b9e01abb67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7910f2f8-e59b-4035-aee01b9e01abb67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7910a20f-e95d-46ed-adc5-263252da3314 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7910a20f-e95d-46ed-adc5-263252da3314 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7910a20f-e95d-46ed-adc5-263252da3314 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7910bbd0-eef7-43ac-9591-66b00bee8275 1b | 4/29/2023 | XRP | 485.63460427 | Customer Withdrawal |
| 7910bbd0-eef7-43ac-9591-66b00bee8275 1b | 4/29/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 7910bbd0-eef7-43ac-9591-66b00bee8275 1b | 4/29/2023 | FLR | 73.28346895 | Customer Withdrawal |
| 7912c457-9f12-4ee4-80b8-143e8cadf4a6 | 3/31/2023 | XRP | 0.00493 | Customer Withdrawal |
| 79130a17-3a29-446b-9a6d-4897d7ef83d3 | 2/7/2023 | OMG | 101.75007022 | Customer Withdrawal |
| 79154449-4724-4160-b5bfa08f566e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79154449-4724-4160-b5bfa08f566e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79154449-4724-4160-b5bfa08f566e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7917e925-0863-4be9-9ed2-ee3e7 4dadf83 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 7917e925-0863-4be9-9ed2-ee3e7 4dadf83 | 4/28/2023 | XLM | 463.55000000 | Customer Withdrawal |
| 7918ca1b-d749-44ca-aa76-8d8ab073d7f7 | 4/12/2023 | USDT | 556.93217100 | Customer Withdrawal |
| 7918dcb5-a92d-4459-9d13-a9c3ee5be3c2 | 4/12/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 7918dcb5-a92d-4459-9d13-a9c3ee5be3c2 | 4/12/2023 | USDT | 0.00349823 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | USDT | 1,495.02596400 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | NEO | 67.00000000 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 791aa324-1a0d-41b0-8fa8-76b7bc61d7e2 | 4/1/2023 | ADA | 20.47629169 | Customer Withdrawal |
| 791d20bf-8bb2-424e-ab69-6c1b8a3330af | 3/31/2023 | ETH | 3.84982157 | Customer Withdrawal |
| 791d20bf-8bb2-424e-ab69-6c1b8a3330af | 3/31/2023 | OMG | 95.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | 3/31/2023 | XLM | 14,999.95000000 | Customer Withdrawal |
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | 3/31/2023 | ETHW | 3.85112157 | Customer Withdrawal |
| 791da56f-665d-44a4-b882-2108ba87a128 | 3/10/2023 | USD | 376.98000000 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/12/2023 | XRP | 135.66577469 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/12/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/12/2023 | XRP | 2,228.18906275 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/12/2023 | ADA | 5,597.83348800 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/23/2023 | FLR | 19.64951523 | Customer Withdrawal |
| 791eaa10-3f3a-4674-90a7-e49aef2af9c31 | 4/23/2023 | ZRX | 1,365.41837932 | Customer Withdrawal |
| 7920f404-c893-491a-a2bc-2c0b409c0a04 | 4/12/2023 | BTC | 0.01499743 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | SC | 0.42377593 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | MATIC | 1.99429940 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | FIL | 2.74320000 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | LBC | 3.00000000 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/18/2023 | ETH | 0.84077235 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | CELO | 2.10000000 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/18/2023 | SAND | 42.00000000 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/18/2023 | BTC | 0.09810627 | Customer Withdrawal |
| 79207c01-4e09-4b1a-a707-f924a010fb4e | 4/17/2023 | ETH | 0.84032000 | Customer Withdrawal |
| 79229d34-8c16-4a80-8007-f72148 | 4/18/2023 | DOGE | 14,999.00000000 | Customer Withdrawal |
| 7922d0a8-88ad-4470-8ea3-72754da5fb1a | 4/18/2023 | MATIC | 11.00000000 | Customer Withdrawal |
| 7922dc17-b0ee-4f29-8ce5-3a5a3dceea | 4/17/2023 | BTC | 0.01573545 | Customer Withdrawal |
| 7922dfcd-86b8-4c79-8a0d-24f8ba677b | 4/5/2023 | USD | 500.26000000 | Customer Withdrawal |
| 7923d0a1-06f8-4d50-bf93-8a83dd37248 | 4/7/2023 | USD | 6.00000000 | Customer Withdrawal |
| 7924a7b2-bbb4-45e4-8df0-3fe6b733c6e | 4/7/2023 | ETH | 0.71061588 | Customer Withdrawal |
| 7924d7b2-bbb4-45e4-8df0-3fe6b733c6e | 4/7/2023 | POWR | 1,304.00000000 | Customer Withdrawal |
| 7925dfcd-86b8-4d4f-8a82-3c9cf07e2 | 4/8/2023 | USD | 5.04000000 | Customer Withdrawal |
| 792651e3-bb49-4d72-8fd0-35e6aa58d | 4/17/2023 | BTC | 0.01945450 | Customer Withdrawal |
| 7926f9b1-b6a6-42e3-9ec5-3f90bc | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7927cdd0-9f96-4d7b-b7ad-9d6c | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| 7928d9f0-a7c0-49f3-bf79-d54cc0 | 4/12/2023 | DOGE | 70.91000000 | Customer Withdrawal |
| 7929d0a8-88ad-4470-8ea3-72 | 4/5/2023 | USD | 60.00000000 | Customer Withdrawal |
| 792a16d3-a7e7-4bcd-9b3d-90 | 3/31/2023 | BTC | 57.08700000 | Customer Withdrawal |
| 792c04b2-d8dd-44c5-8b9c | 3/31/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 792d04a8-88ad-4470-8ea3 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 792e0a1-06f8-4d50-bf93 | 4/7/2023 | USD | 300.00000000 | Customer Withdrawal |
| 7930a1-06f8-4d50-bf93 | 4/5/2023 | USD | 146.60000000 | Customer Withdrawal |
| 793d40-b2b0-4a80-8007 | 4/5/2023 | BTC | 0.22000000 | Customer Withdrawal |
| 794a04-c893-491a-a2bc | 4/26/2023 | ATOM | 0.45267700 | Customer Withdrawal |
| 795a04-c893-491a-a2bc | 4/25/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7960a40-8510-4a80-8007 | 4/26/2023 | XLM | 0.57305400 | Customer Withdrawal |
| 7960a40-8510-4a80-8007 | 4/26/2023 | DOGE | 2,219.53559865 | Customer Withdrawal |
| 7960a40-8510-4a80-8007 | 4/20/2023 | SHIB | 48,889.06108200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 792ca640-8510-4e9b-afbb-64e697289a31 | 4/14/2023 | OAI | 44.49068177 | Customer Withdrawal |
| 792ca640-8510-4e9b-afbb-64e697289a31 | 4/24/2023 | BTC | 0.00145590 | Customer Withdrawal |
| 792ca640-8510-4e9b-afbb-64e697289a31 | 4/14/2023 | BTC | 0.02508004 | Customer Withdrawal |
| 792ca640-8510-4e9b-afbb-64e697289a31 | 4/14/2023 | ETHW | 1.0533428 | Customer Withdrawal |
| 792ca640-8510-4e9b-afbb-64e697289a31 | 4/21/2023 | FLR | 6.55474999 | Customer Withdrawal |
| 792d6cbf-360a-492d-b226-a2bba46d62c3 | 4/4/2023 | XRP | 271.94520240 | Customer Withdrawal |
| 792d6cbf-360a-492d-b226-a2bba46d62c3 | 4/4/2023 | USD | 391.48000000 | Customer Withdrawal |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | 4/5/2023 | XRP | 1,043.25227350 | Customer Withdrawal |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | 4/5/2023 | XLM | 2,218.52234131 | Customer Withdrawal |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | 4/19/2023 | FLR | 156.78129730 | Customer Withdrawal |
| 7932e4d5-6cf0-4ce3-8e82-b1b71c264a82 | 4/6/2023 | BTC | 0.20437286 | Customer Withdrawal |
| 7932e4d5-6cf0-4ce3-8e82-b1b71c264a82 | 4/17/2023 | FLR | 1,733.55508400 | Customer Withdrawal |
| 7932f807-6e42-4c12-9874-cf7f15c458680 | 4/23/2023 | WAXP | 11,499.00198884 | Customer Withdrawal |
| 7932f807-6e42-4c12-9874-cf7f15c458680 | 4/24/2023 | USD | 65.37000000 | Customer Withdrawal |
| 7937c202-4a10-47c3-8d18-43fd9d1e6969 | 4/12/2023 | USD | 148.92000000 | Customer Withdrawal |
| 7938750b-1e72-4da8-9313-242d532ccec1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7938750b-1e72-4da8-9313-242d532ccec1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7938750b-1e72-4da8-9313-242d532ccec1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7938760b-0900-4e84-af31-567d48a2dd8c | 3/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| 7938760b-0900-4e84-af31-567d48a2dd8c | 3/10/2023 | XVG | 812.75178540 | Customer Withdrawal |
| 7938760b-0900-4e84-af31-567d48a2dd8c | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7938760b-0900-4e84-af31-567d48a2dd8c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7938760b-0900-4e84-af31-567d48a2dd8c | 3/10/2023 | DGB | 287.63960790 | Customer Withdrawal |
| 7939013d-bfd6-4fdb-826e-092e027bd4cf | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 7939013d-bfd6-4fdb-826e-092e027bd4cf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7939013d-bfd6-4fdb-826e-092e027bd4cf | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 793a0e86-8d15-4224-aeb4-9102ea790417 | 3/10/2023 | BTC | 0.00092319 | Customer Withdrawal |
| 793a0e86-8d15-4224-aeb4-9102ea790417 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 793a0e86-8d15-4224-aeb4-9102ea790417 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | DOT | 318.08329808 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/20/2023 | FIL | 46.61303502 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | ADA | 1,920.98753956 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | XLM | 18,726.22862068 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | ENJ | 991.00000000 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | BTC | 0.05726294 | Customer Withdrawal |
| 793a54c9-0fb5-40a4-a9e9-d345fd742ee4 | 4/11/2023 | BTC | 0.00496583 | Customer Withdrawal |
| 793b57f2-16af-4365-919f-3fbb7b134444 | 4/5/2023 | ADA | 102.81362164 | Customer Withdrawal |
| 793b57f2-16af-4365-919f-3fbb7b134444 | 4/5/2023 | DOGE | 1,590.00000000 | Customer Withdrawal |
| 793b57f2-16af-4365-919f-3fbb7b134444 | 4/5/2023 | TRX | 247.60000000 | Customer Withdrawal |
| 793ec717-161a-4126-be69-c0cfa8b12839 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 793ec717-161a-4126-be69-c0cfa8b12839 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 793ec717-161a-4126-be69-c0cfa8b12839 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79400aca-9bec-4cb7-99a0-1fa8641c0a0e | 4/12/2023 | ADA | 109,605.60375432 | Customer Withdrawal |
| 79400a485-8740-4b03-9973-7a8ecfaa827f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79400a485-8740-4b03-9973-7a8ecfaa827f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79400a485-8740-4b03-9973-7a8ecfaa827f | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | 4/28/2023 | NMR | 22.93467388 | Customer Withdrawal |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | 4/28/2023 | NMR | 1.40000000 | Customer Withdrawal |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | 4/28/2023 | ENJ | 4,234.61282907 | Customer Withdrawal |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | 4/29/2023 | BTC | 0.04560123 | Customer Withdrawal |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7942e3cfe-bbc9-4589-a1fa-d8888f9c972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7942e3cfe-bbc9-4589-a1fa-d8888f9c972 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79426b8f-6c88-444c-a5c9-9ff489dcf200 | 4/6/2023 | SNX | 254.40782652 | Customer Withdrawal |
| 79426b8f-6c88-444c-a5c9-9ff489dcf200 | 4/6/2023 | SNX | 18.00000000 | Customer Withdrawal |
| 79426b8f-6c88-444c-a5c9-9ff489dcf200 | 4/7/2023 | BTC | 0.00708865 | Customer Withdrawal |
| 794611ac-3e2c-4e81-a7b1-c77afb5c8615 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 794611ac-3e2c-4e81-a7b1-c77afb5c8615 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 794611ac-3e2c-4e81-a7b1-c77afb5c8615 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79479a41-ceff-42d1-b2e2-52984cee85b2 | 4/12/2023 | ARDR | 382.85859281 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 794b6a91-31ee-4e1a-8644-dc1ea4cf9215 | 4/1/2023 | LTC | 0.33973637 | Customer Withdrawal |
| 794c8556-b188-4096-88d1-9812a4565a42 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 794c8556-b188-4096-88d1-9812a4565a42 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 794c8556-b188-4096-88d1-9812a4565a42 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 794da758-e190-4a7e-bac9-3469d47d98dcd | 2/10/2023 | BSV | 0.06088167 | Customer Withdrawal |
| 794da758-e190-4a7e-bac9-3469d47d98dcd | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 794da758-e190-4a7e-bac9-3469d47d98dcd | 2/10/2023 | BCH | 0.01892631 | Customer Withdrawal |
| 794da758-e190-4a7e-bac9-3469d47d98dcd | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 794b2b60-47ae-46b8-83f3-e4f2d15fa80b | 3/16/2023 | XRP | 8,931.68582000 | Customer Withdrawal |
| 794b2b60-47ae-46b8-83f3-e4f2d15fa80b | 4/21/2023 | FLR | 1,348.68416400 | Customer Withdrawal |
| 794e9711-0389-4b6a-b0b7-3f21fead693b | 4/14/2023 | BTC | 0.01177972 | Customer Withdrawal |
| 794ea0cf-d1d1-4c89-a9db-e5bb79691fc7 | 4/10/2023 | USD | 861.16000000 | Customer Withdrawal |
| 794ea0cf-d1d1-4c89-a9db-e5bb79691fc7 | 4/10/2023 | USD | 21.01000000 | Customer Withdrawal |
| 794f4264-1537-4671-aab1-55b27351c352 | 4/14/2023 | BCH | 0.05346048 | Customer Withdrawal |
| 794f4264-1537-4671-aab1-55b27351c352 | 4/5/2023 | DOGE | 150,185.34780120 | Customer Withdrawal |
| 794f4264-1537-4671-aab1-55b27351c352 | 4/5/2023 | XLM | 68.33382278 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/9/2023 | AVAX | 12.41347598 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/9/2023 | AVAX | 0.89143753 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/8/2023 | GRT | 279.00000000 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/14/2023 | IOTA | 1,099.00000000 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/1/2023 | SOLVE | 4,557.00000000 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/9/2023 | LBC | 449.98000000 | Customer Withdrawal |
| 7950e690-79cd-4ef3-a071-dddd8b41f126 | 4/14/2023 | BTC | 0.00176323 | Customer Withdrawal |
| 79623566-cc1a-4510-b3ba-a35a0ba54dc9 | 4/5/2023 | USD | 990.00000000 | Customer Withdrawal |
| 79635262-4c75-4406-8159-696f323ab4d0 | 4/11/2023 | BTC | 0.03557445 | Customer Withdrawal |
| 7957635-e088-46d7-a9d1-74b8b4d86517 | 4/5/2023 | ADA | 505.58435035 | Customer Withdrawal |
| 7957635-e088-46d7-a9d1-74b8b4d86517 | 4/10/2023 | USD | 1.74000000 | Customer Withdrawal |
| 795534c-31cc-4043-a8e6-cc9bbf3a8886 | 4/5/2023 | BTC | 0.03793536 | Customer Withdrawal |
| 79597022-41ab-4a78-a937-04721510d01c | 4/11/2023 | ETH | 0.05808449 | Customer Withdrawal |
| 79597022-41ab-4a78-a937-04721510d01c | 4/11/2023 | USDT | 45.57942677 | Customer Withdrawal |
| 795a86fe-4789-4f0c-9fdc-002113e8f884 | 4/16/2023 | NXS | 59.80360924 | Customer Withdrawal |
| 795a86fe-4789-4f0c-9fdc-002113e8f884 | 4/8/2023 | XRP | 1,124.57980919 | Customer Withdrawal |
| 795a86fe-4789-4f0c-9fdc-002113e8f884 | 4/5/2023 | TRX | 55.12104517 | Customer Withdrawal |
| 795a86fe-4789-4f0c-9fdc-002113e8f884 | 4/5/2023 | FLR | 170.05948120 | Customer Withdrawal |
| 795c3c92-e767-4e43-bba8-f72a7ce4e4ce | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 795c3c92-e767-4e43-bba8-f72a7ce4e4ce | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 795c3c92-e767-4e43-bba8-f72a7ce4e4ce | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 795ed062-e123-415e-b06c-3079016feae3 | 2/9/2023 | BTTC[LD] | 8,663.81406500 | Customer Withdrawal |
| 795ed062-e123-415e-b06c-3079016feae3 | 4/6/2023 | USD | 170.00000000 | Customer Withdrawal |
| 7962fd60-0e3f-4252-9513-de203c20e346 | 4/26/2023 | USD | 23.57000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/27/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | XRP | 6,999.00000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | USDT | 13.99000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | PIVX | 999.00000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/27/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | DGB | 44,999.80000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/27/2023 | SC | 249,999.90000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | GLM | 999,995.00000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | XLM | 22,999.95000000 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/10/2023 | BTC | 0.02043340 | Customer Withdrawal |
| 79632e4c-9fad-4f94-bba2-506cdf73d6c7 | 4/27/2023 | FLR | 1,056.98000000 | Customer Withdrawal |
| 79643e6f-c580-46b6-8c48-72dfa03ba6b6 | 4/26/2023 | GLM | 253.00000000 | Customer Withdrawal |
| 79643e6f-c580-46b6-8c48-72dfa03ba6b6 | 4/26/2023 | BAT | 310.00000000 | Customer Withdrawal |
| 79643e6f-c580-46b6-8c48-72dfa03ba6b6 | 4/20/2023 | BTC | 0.00168345 | Customer Withdrawal |
| 7964ebb9-a1d9-46ff-b672-eb1de5b68e5a | 4/19/2023 | QTUM | 3.99000000 | Customer Withdrawal |
| 7964ebb9-a1d9-46ff-b672-eb1de5b68e5a | 4/19/2023 | WAVES | 3.99000000 | Customer Withdrawal |
| 7964ebb9-a1d9-46ff-b672-eb1de5b68e5a | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7964ebb9-a1d9-46ff-b672-eb1de5b68e5a | 4/19/2023 | DGB | 699.80000000 | Customer Withdrawal |
| 7966d011-d2f4-462e-a0cb-440993a57f5c | 4/3/2023 | XLM | 72.68509126 | Customer Withdrawal |
| 7967a734-f928-499b-a539-626abee05fcc | 4/19/2023 | ADA | 74.64326580 | Customer Withdrawal |
| 7967a734-f928-499b-a539-626abee05fcc | 4/19/2023 | DOGE | 576.26887216 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7969355b-4303-4793-872e-dae5abda0553 | 4/11/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/11/2023 | OMG | 55.00000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/11/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/11/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/11/2023 | XEM | 696.00000000 | Customer Withdrawal |
| 7969355b-4363-4793-872e-dae5abda0553 | 4/12/2023 | BTC | 0.05310597 | Customer Withdrawal |
| 7969c707-bb25-49ee-9973-36d2d70de247 | 4/11/2023 | USD | 866.78000000 | Customer Withdrawal |
| 7971b0bc-86eb-4e62-89b5-e6c359b59d60 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7971b0bc-86eb-4e62-89b5-e6c359b59d60 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7971b0bc-86eb-4e62-89b5-e6c359b59d60 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79740c23-43a9-4578-92d7-67912894194 | 4/1/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 79740c23-43a9-4578-92d7-67912894194 | 4/17/2023 | STEEM | 459.56500647 | Customer Withdrawal |
| 79740c23-43a9-4578-92d7-67912894194 | 4/14/2023 | TRX | 5,225.28229287 | Customer Withdrawal |
| 79740c23-43a9-4578-92d7-67912894194 | 4/4/2023 | USD | 1,608.27000000 | Customer Withdrawal |
| 79783f69-caba-46e9-a98a-a9e7e0cdafe | 4/3/2023 | BTC | 0.02214385 | Customer Withdrawal |
| 797efcfa-b198-48de-8ce3-ffd8300a0689 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 797efcfa-b198-48de-8ce3-ffd8300a0689 | 2/10/2023 | DOGE | 60.73880428 | Customer Withdrawal |
| 797efcfa-b198-48de-8ce3-ffd8300a0689 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 797f25d-6cd5-4af7-a9ba-a54e111b453a | 4/6/2023 | USDT | 2,088.00744003 | Customer Withdrawal |
| 797f25d-6cd5-4af7-a9ba-a54e111b453a | 4/5/2023 | LTC | 1.49301233 | Customer Withdrawal |
| 797f17be-1422-44a5-8e8b-7ce4283db2c | 3/6/2023 | DOGE | 230.03410710 | Customer Withdrawal |
| 79800211-d6c6-4f80-8890-ccc6f4524ed3 | 4/3/2023 | USD | 1,120.60000000 | Customer Withdrawal |
| 79822a7-aae38a-4a7d-b04b-2c815a6e | 4/10/2023 | USD | 2,413.97000000 | Customer Withdrawal |
| 79833556-b544-4a49-9e4d-3137112894194 | 4/11/2023 | USD | 345.13000000 | Customer Withdrawal |
| 79846e41-8f7cb-4f0b-8f51-7c3c557cf05c | 4/13/2023 | BTC | 15,574.93678184 | Customer Withdrawal |
| 79846e41-8f7cb-4f0b-8f51-7c3c557cf05c | 4/1/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 7987140e-064c-4902-92b8-650cc0c3570 | 4/1/2023 | BTC | 0.00261200 | Customer Withdrawal |
| 7987140e-064c-4902-92b8-650cc0c3570 | 4/10/2023 | BTC | 0.00021349 | Customer Withdrawal |
| 7987140e-064c-4902-92b8-650cc0c3570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7987f84e-ec28-44ec-ae58-e77e87de2a5c | 4/10/2023 | XRP | 7.06722675 | Customer Withdrawal |
| 7987f84e-ec28-44ec-ae58-e77e87de2a5c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7987f84e-ec28-44ec-ae58-e77e87de2a5c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7988e6b6-a441-462e-a4ee-d70b22e40ddb | 4/30/2023 | SYS | 347.98142760 | Customer Withdrawal |
| 7988ed9b-1af8-40a6-88f8-f14f620040db | 4/5/2023 | USD | 250.34000000 | Customer Withdrawal |
| 7989a5df-a530-40d6-86f9-5efd21f76e5d | 4/6/2023 | DOT | 19.58460000 | Customer Withdrawal |
| 7989a5df-a530-40d6-86f9-5efd21f76e5d | 4/6/2023 | HIVE | 27.00000000 | Customer Withdrawal |
| 7989a5df-a530-40d6-86f9-5efd21f76e5d | 4/6/2023 | ARDR | 75.77700000 | Customer Withdrawal |
| 7989a5df-a530-40d6-86f9-5efd21f76e5d | 4/15/2023 | ALGO | 2,999.95000000 | Customer Withdrawal |
| 7989a5df-a530-40d6-86f9-5efd21f76e5d | 4/6/2023 | ETH | 0.23345700 | Customer Withdrawal |
| 798c7e78-f323-4644-8a57-ce4ae90467ea | 4/11/2023 | ETHW | 0.04153264 | Customer Withdrawal |
| 798e3010-4657-41b7-a114-3f6de25a139e | 4/4/2023 | USD | 336.57000000 | Customer Withdrawal |
| 798e3010-4657-41b7-a114-3f6de25a139e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798e3010-4657-41b7-a114-3f6de25a139e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798e3010-4657-41b7-a114-3f6de25a139e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/10/2023 | ADA | 141,890.00000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/6/2023 | ADA | 9,889.00000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/7/2023 | DOT | 3.50000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/5/2023 | BTC | 560.32828991 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/6/2023 | LINK | 4,917.88500000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/3/2023 | LINK | 3,917.00000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/7/2023 | LINK | 688.80000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/5/2023 | USDT | 16.49510000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/7/2023 | ETH | 16.45000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82cc-d231041c7da4 | 4/5/2023 | ETH | 9.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 798f0a82-e9b1-47c6-82c5-d231041c7da4 | 4/5/2023 | ETH | 0.01590000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82c6-d231041c7da4 | 4/5/2023 | UNI | 3.75000000 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82c6-d231041c7da4 | 4/5/2023 | SC | 669.73142024 | Customer Withdrawal |
| 798f0a82-e9b1-47c6-82c6-d231041c7da4 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 79906f24-6ab9-451c-8ee8-3889eeac8f6e | 4/1/2023 | RDD | 355,170.89000000 | Customer Withdrawal |
| 79926200-8c55-45c4-8669-7c60008ba6c0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79926200-8c55-45c4-8669-7c60008ba6c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79926200-8c55-45c4-8669-7c60008ba6c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79abcbc0-e73b-4069-a254-854881043277 | 4/25/2023 | ETH | 0.10572585 | Customer Withdrawal |
| 79abcbc0-e73b-4069-a254-854881043277 | 4/25/2023 | ADA | 793.04725080 | Customer Withdrawal |
| 79abcbc0-e73b-4069-a254-854881043277 | 4/25/2023 | XLM | 132.99191597 | Customer Withdrawal |
| 79abcbc0-e73b-4069-a254-854881043277 | 4/25/2023 | ALGO | 65.88262086 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | SC | 0.90000000 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | SC | 99.90000000 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | SC | 79,898.90000000 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | XLM | 105.20776975 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | BAT | 1,873.00000000 | Customer Withdrawal |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | 4/4/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 79adcb18-9996-4e95-8089-62c4ed11aff1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79adcb18-9996-4e95-8089-62c4ed11aff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79adcb18-9996-4e95-8089-62c4ed11aff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | 3/31/2023 | ETH | 0.44166308 | Customer Withdrawal |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | 3/31/2023 | ADA | 10,416.87837619 | Customer Withdrawal |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | 4/26/2023 | ADA | 5.54659383 | Customer Withdrawal |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | 3/31/2023 | BTC | 0.02771723 | Customer Withdrawal |
| 79af67fd-dd66-4094-8d91-6d796d734988 | 4/5/2023 | USD | 940.00000000 | Customer Withdrawal |
| 79af67fd-dd66-4094-8d91-6d796d734988 | 4/5/2023 | USD | 2,858.92000000 | Customer Withdrawal |
| 79af8674-0874-485c-b670-cf0fd251acb5 | 4/11/2023 | USD | 345.26000000 | Customer Withdrawal |
| 79af8dab-f942-4d38-aa7c-a00facb890e0 | 4/26/2023 | ETH | 0.07799012 | Customer Withdrawal |
| 79af8dab-f942-4d38-aa7c-a00facb890e0 | 4/26/2023 | DOGE | 793.82838503 | Customer Withdrawal |
| 79af8dab-f942-4d38-aa7c-a00facb890e0 | 4/26/2023 | BTC | 0.03004282 | Customer Withdrawal |
| 79b2987b-b7e7-4608-ac25-91fe6e413807 | 4/18/2023 | USD | 14,870.06000000 | Customer Withdrawal |
| 79b38a90-51be-494b-9138-d8febbe4d8f7 | 4/14/2023 | OMG | 14.41387524 | Customer Withdrawal |
| 79b419df-20c5-40fe-abb2-fc723dc1fd2b | 4/27/2023 | DGB | 224.82416804 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/17/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | COMP | 11.93736822 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | GLM | 415.91139241 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | SC | 28,927.40000000 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | XLM | 3,190.07997414 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | ENJ | 27,277.95525000 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | XEM | 543.82608696 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/2/2023 | SOLVE | 47,263.99567196 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | 4/10/2023 | BTC | 0.10279631 | Customer Withdrawal |
| 79b6e66d-0e82-4b1e-bca6-d2cf14d8048b | 3/31/2023 | BTC | 0.00255134 | Customer Withdrawal |
| 79b8b17b-e095-4570-bb90-8f66f383da89 | 4/1/2023 | ETH | 0.24269410 | Customer Withdrawal |
| 79b8b17b-e095-4570-bb90-8f66f383da89 | 4/1/2023 | BTC | 0.03244328 | Customer Withdrawal |
| 79ba2389-44b5-4061-aedb-b2781de8ea66 | 4/17/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 79ba2389-44b5-4061-aedb-b2781de8ea66 | 4/17/2023 | DGB | 26,999.80000000 | Customer Withdrawal |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | 4/28/2023 | RDD | 71,248.00000000 | Customer Withdrawal |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | 4/28/2023 | OMG | 202.55225590 | Customer Withdrawal |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | 4/28/2023 | ADA | 4,067.45716955 | Customer Withdrawal |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | 4/28/2023 | DOGE | 80,438.54838710 | Customer Withdrawal |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | 4/28/2023 | XLM | 5,062.93645259 | Customer Withdrawal |
| 79bb9291-368e-4721-bb57-5611cd544201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bb9291-368e-4721-bb57-5611cd544201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bb9291-368e-4721-bb57-5611cd544201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/10/2023 | BSV | 1.00537895 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/10/2023 | WAVES | 69.99900000 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/10/2023 | ETH | 0.17487084 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/10/2023 | ADA | 1,600.06559215 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/11/2023 | XLM | 1,174.91715416 | Customer Withdrawal |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | 4/10/2023 | BTC | 0.04660614 | Customer Withdrawal |
| 79bf69fc-f90e-4bc1-ae69-323e1112499f | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 79bf69fc-f90e-4bc1-ae69-323e1112499f | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 79bf69fc-f90e-4bc1-ae69-323e1112499f | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | 4/7/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | 4/7/2023 | DOGE | 925.36480803 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | 3/31/2023 | USDT | 1,318.29359600 | Customer Withdrawal |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | 4/10/2023 | KDA | 80.11239858 | Customer Withdrawal |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | 4/12/2023 | LBC | 10,000.98000000 | Customer Withdrawal |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | 3/14/2023 | USD | 980.00000000 | Customer Withdrawal |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | 4/4/2023 | USD | 2,318.17000000 | Customer Withdrawal |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | 4/6/2023 | XRP | 1,799.00000000 | Customer Withdrawal |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | 4/3/2023 | DOGE | 6,413.00000000 | Customer Withdrawal |
| 79c57e7b-1af9-4cd6-a637-96bfc9942130 | 4/19/2023 | MATIC | 1,190.00000000 | Customer Withdrawal |
| 79c57e7b-1af9-4cd6-a637-96bfc9942130 | 4/19/2023 | ENJ | 164.70458716 | Customer Withdrawal |
| 79c7cd66-0690-4105-a080-8c4cb50f8269 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79c7cd66-0690-4105-a080-8c4cb50f8269 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79c7cd66-0690-4105-a080-8c4cb50f8269 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79c98917-6674-4f3b-b428-591dfc26e47c | 4/12/2023 | ZEN | 7.99800000 | Customer Withdrawal |
| 79c98917-6674-4f3b-b428-591dfc26e47c | 4/12/2023 | USDT | 883.46342377 | Customer Withdrawal |
| 79c98917-6674-4f3b-b428-591dfc26e47c | 4/12/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 79c98917-6674-4f3b-b428-591dfc26e47c | 4/12/2023 | BTC | 0.09607259 | Customer Withdrawal |
| 79ca1a68-75de-4085-94e0-fff4b931a5af | 2/9/2023 | BTTOLD | 2,323.10946400 | Customer Withdrawal |
| 79ca58fe-028a-4064-bf27-9f8b954dd510 | 3/13/2023 | HBAR | 2,897.09514677 | Customer Withdrawal |
| 79cbf281-8191-4194-b346-cabefabcfc07 | 2/12/2023 | ATOM | 190.99041757 | Customer Withdrawal |
| 79cbf281-8191-4194-b346-cabefabcfc07 | 2/12/2023 | BTC | 0.00201238 | Customer Withdrawal |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | 4/7/2023 | ANT | 296.50000000 | Customer Withdrawal |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | 4/7/2023 | BTC | 0.08723639 | Customer Withdrawal |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | 4/29/2023 | FLR | 527.83250000 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/10/2023 | XRP | 617.85139560 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/9/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/9/2023 | HBAR | 1,000.30835377 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/10/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/9/2023 | DOGE | 9,995.58506250 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/11/2023 | XLM | 118.47742066 | Customer Withdrawal |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | 4/10/2023 | TRX | 747.60000000 | Customer Withdrawal |
| 79d05b79-2535-4a8c-b26a-445fe6a68bd9 | 3/31/2023 | ALGO | 423.90000000 | Customer Withdrawal |
| 79d0d502-36d2-46ae-a3ad-c4e62df11df5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 79d0d502-36d2-46ae-a3ad-c4e62df11df5 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 79d0d502-36d2-46ae-a3ad-c4e62df11df5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 79d4791f-410b-456c-ba56-630a6e193e43 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 79d4791f-410b-456c-ba56-630a6e193e43 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 79d4791f-410b-456c-ba56-630a6e193e43 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | 4/5/2023 | RDD | 39,998.00000000 | Customer Withdrawal |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | 4/11/2023 | USD | 81.40000000 | Customer Withdrawal |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | 4/11/2023 | USD | 856.49000000 | Customer Withdrawal |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | 4/15/2023 | FLR | 67.34359473 | Customer Withdrawal |
| 79d85153-cf67-4cd7-b0e9-77db4d160056 | 4/5/2023 | LTC | 0.13757369 | Customer Withdrawal |
| 79d85153-cf67-4cd7-b0e9-77db4d160056 | 4/5/2023 | ETH | 0.03559822 | Customer Withdrawal |
| 79d8e248-74b5-4f0f-8f71-c9666eac7737 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79d8e248-74b5-4f0f-8f71-c9666eac7737 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79d8e248-74b5-4f0f-8f71-c9666eac7737 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | ETH | 1.87041471 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | SYS | 1,874.99980000 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | HIVE | 186.85774070 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | ARK | 304.48015267 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | SC | 5,984.90000000 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | STEEM | 186.85774073 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | BAT | 1,242.84615385 | Customer Withdrawal |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | 4/19/2023 | BTC | 0.18619068 | Customer Withdrawal |
| 79dad0b8-6334-40ac-893b-062e452416ec | 3/31/2023 | ETH | 0.97630000 | Customer Withdrawal |
| 79dad0b8-6334-40ac-893b-062e452416ec | 3/31/2023 | XVG | 300,995.05388149 | Customer Withdrawal |
| 79dad0b8-6334-40ac-893b-062e452416ec | 3/31/2023 | XVG | 613.00000000 | Customer Withdrawal |
| 79daf3b7-109e-4836-bde0-e4b7f4dd1396 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79daf3b7-109e-4836-bde0-e4b7f4dd1396 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79daf3b7-109e-4836-bde0-e4b7f4dd1396 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79df57ce-5760-4182-8f02-8104e344d24d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79df57ce-5760-4182-8f02-8104e344d24d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79df57ce-5760-4182-8f02-8104e344d24d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79dfff5d-8057-4344-a6a5-f0522c1e4619 | 4/11/2023 | XRP | 2,359.72254335 | Customer Withdrawal |
| 79dfff5d-8057-4344-a6a5-f0522c1e4619 | 4/15/2023 | FLR | 356.68337260 | Customer Withdrawal |
| 79e13b64-d493-4ecf-b24c-3a2bb7124f2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79e13b64-d493-4ecf-b24c-3a2bb7124f2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79e13b64-d493-4ecf-b24c-3a2bb7124f2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79e1b7aa-e591-4e3f-a1cb-e2d2fee3957e | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 79e1b7aa-e591-4e3f-a1cb-e2d2fee3957e | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 79e1b7aa-e591-4e3f-a1cb-e2d2fee3957e | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | 4/29/2023 | WAVES | 129.99900000 | Customer Withdrawal |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | 4/29/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | 4/29/2023 | VTC | 60.34557064 | Customer Withdrawal |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f600 | 4/29/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | 4/1/2023 | LTC | 1.74000000 | Customer Withdrawal |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | 4/1/2023 | XRP | 749.00000000 | Customer Withdrawal |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | 4/1/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | 4/1/2023 | DOGE | 39.55581985 | Customer Withdrawal |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | 4/18/2023 | FLR | 112.32125000 | Customer Withdrawal |
| 79e52acb-a346-4db1-9bb9-8e8775dd5dcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79e52acb-a346-4db1-9bb9-8e8775dd5dcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79e52acb-a346-4db1-9bb9-8e8775dd5dcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79e554bb-4636-4255-8757-2208b26462ed | 3/31/2023 | WAXP | 25,264.82074414 | Customer Withdrawal |
| 79e554bb-4636-4255-8757-2208b26462ed | 3/31/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 79e554bb-4636-4255-8757-2208b26462ed | 3/31/2023 | DGB | 30,107.42517364 | Customer Withdrawal |
| 79e554bb-4636-4255-8757-2208b26462ed | 3/31/2023 | BTC | 0.01414074 | Customer Withdrawal |
| 79e647a7-5a42-45b9-870e-7d79546be1e1 | 4/30/2023 | XRP | 1,999.29000000 | Customer Withdrawal |
| 79e703be-0d38-4505-ab40-3fa8d2cfc86a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79e703be-0d38-4505-ab40-3fa8d2cfc86a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79e703be-0d38-4505-ab40-3fa8d2cfc86a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | 4/12/2023 | ETH | 0.40356373 | Customer Withdrawal |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | 4/12/2023 | ADA | 2,228.02632574 | Customer Withdrawal |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | 4/12/2023 | XLM | 8,902.29151603 | Customer Withdrawal |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | 4/12/2023 | BTC | 0.06142991 | Customer Withdrawal |
| 79ea56d0-45ea-4de8-9b47-3c773e5fee71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ea56d0-45ea-4de8-9b47-3c773e5fee71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79ea56d0-45ea-4de8-9b47-3c773e5fee71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79ed42a6-9e96-48c4-9231-a81f36daa60d | 4/1/2023 | ENJ | 173.31320213 | Customer Withdrawal |
| 79ed971e-260a-4b56-b588-4ba85f617a86 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 79ed971e-260a-4b56-b588-4ba85f617a86 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79ed971e-260a-4b56-b588-4ba85f617a86 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 79eebd1f-e590-480b-9717-7714084f57fc | 2/9/2023 | BTTOLD | 209,967.00000000 | Customer Withdrawal |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | 4/28/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | 4/28/2023 | HBAR | 1,648.24867512 | Customer Withdrawal |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | 4/28/2023 | FLR | 305.82690790 | Customer Withdrawal |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | 4/28/2023 | NMR | 40.40000000 | Customer Withdrawal |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | 4/28/2023 | ADA | 8,167.55000000 | Customer Withdrawal |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | 4/28/2023 | ENJ | 5,775.00000000 | Customer Withdrawal |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | 4/28/2023 | BTC | 0.01609650 | Customer Withdrawal |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | 4/28/2023 | ETHW | 0.00710478 | Customer Withdrawal |
| 79f30ca3-ca02-416a-a4bd-652ca71602f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79f30ca3-ca02-416a-a4bd-652ca71602f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79f30ca3-ca02-416a-a4bd-652ca71602f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f4ab8a-63c3-4e5d-b544-38c73cef740e | 4/26/2023 | XRP | 414.44800000 | Customer Withdrawal |
| 79f4ab8a-63c3-4e5d-b544-38c73cef740e | 4/23/2023 | FLR | 61.77000000 | Customer Withdrawal |
| 79f4b585-8456-46b4-8911-ee3ff9035371 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79f4b585-8456-46b4-8911-ee3ff9035371 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79f4b585-8456-46b4-8911-ee3ff9035371 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79f61e14-2440-4cc5-8288-0782c42549a6 | 4/19/2023 | BTC | 0.16727078 | Customer Withdrawal |
| 79f83e08-6f03-4a8b-8431-883b589b2e42 | 4/26/2023 | XRP | 61.00948410 | Customer Withdrawal |
| 79f86d3b-a287-4833-b5c0-aa0f6e5ebf92 | 4/3/2023 | BTC | 0.18701519 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79f9581a-631c-46cf-a024-cfed1e7feb3b | 4/15/2023 | BTC | 0.04825614 | Customer Withdrawal |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | 4/13/2023 | DOGE | 1,017.08815700 | Customer Withdrawal |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | 4/13/2023 | BTC | 1.41455102 | Customer Withdrawal |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | 4/14/2023 | USD | 5.44000000 | Customer Withdrawal |
| 79fd7e05-e348-463e-8b05-8b984419836b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79fd7e05-e348-463e-8b05-8b984419836b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79fd7e05-e348-463e-8b05-8b984419836b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | 4/5/2023 | BCH | 0.12234800 | Customer Withdrawal |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | 4/5/2023 | DGB | 449.40000000 | Customer Withdrawal |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | 4/5/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | 4/5/2023 | XLM | 64.95118170 | Customer Withdrawal |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | 4/5/2023 | BTC | 0.00698349 | Customer Withdrawal |
| 79fff78a-f59b-4387-af80-aac674bdc2c1 | 2/9/2023 | BTTOLD | 2,528.21423900 | Customer Withdrawal |
| 7a015fb0-8340-4072-b892-dec863d6d117 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7a015fb0-8340-4072-b892-dec863d6d117 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7a015fb0-8340-4072-b892-dec863d6d117 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a029ebd-981c-42e6-9416-85546a3abf24 | 4/7/2023 | BTC | 0.00263895 | Customer Withdrawal |
| 7a049917-4d14-4001-ad55-260de48c32ae | 4/13/2023 | USD | 207.39000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | HIVE | 1.49000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | HIVE | 130.97700000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | SC | 499.90000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | SC | 3,070.90000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/19/2023 | SC | 9.90000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/28/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | 4/28/2023 | STEEM | 141.47700000 | Customer Withdrawal |
| 7a0501ef-a528-44b4-945b-c7d1328233ef | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 7a0501ef-a528-44b4-945b-c7d1328233ef | 2/9/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 7a0501ef-a528-44b4-945b-c7d1328233ef | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | ETC | 0.48036206 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | LTC | 0.36083825 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | USDT | 40.00000000 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | USDT | 499.60930210 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/27/2023 | DOGE | 234,100.77639656 | Customer Withdrawal |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | 4/25/2023 | EXP | 642.30673093 | Customer Withdrawal |
| 7a0677be-8dde-44d7-92a8-9e4af30a0830 | 4/4/2023 | LTC | 9.64354054 | Customer Withdrawal |
| 7a0677be-8dde-44d7-92a8-9e4af30a0830 | 4/5/2023 | ETH | 0.27815945 | Customer Withdrawal |
| 7a0677be-8dde-44d7-92a8-9e4af30a0830 | 4/5/2023 | USDT | 99.47582532 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 3/11/2023 | USDT | 193.00000000 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 4/1/2023 | USDT | 47.94500000 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 3/19/2023 | USDC | 13,359.72075535 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 3/15/2023 | USDC | 469.00000000 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 3/18/2023 | USDC | 99,993.00000000 | Customer Withdrawal |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | 3/15/2023 | USDC | 60,307.00000000 | Customer Withdrawal |
| 7a08fa90-11f0-46bb-96c4-15aead04bc4a | 4/5/2023 | BTC | 0.07601667 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | ADA | 769.20011079 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | ADA | 2,309.60033240 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | HBAR | 306.13394417 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | HBAR | 306.13394418 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | DGB | 1,275.95543463 | Customer Withdrawal |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | 4/14/2023 | DOGE | 195.20379374 | Customer Withdrawal |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | 4/7/2023 | XRP | 109.00000000 | Customer Withdrawal |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | 4/7/2023 | BTC | 0.01295862 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | 4/7/2023 | ANT | 514.68891490 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | 4/7/2023 | WAVES | 171.68574699 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | 4/7/2023 | OMG | 82.47923081 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | 4/7/2023 | ADA | 9,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/7/2023 | ZRX | 5,235.00000000 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/8/2023 | USDT | 798.43604348 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/7/2023 | DOGE | 451.35625000 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/7/2023 | XEM | 4,769.14428691 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/13/2023 | TRX | 19,996.59700000 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/8/2023 | BTC | 0.96933770 | Customer Withdrawal |
| 7a0b3f46-fb72-4612-a524-6c1eb560a9c8 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7a00b61e2-8880-4934-8a5a-51dba16fc8b5 | 4/12/2023 | USD | 49.10000000 | Customer Withdrawal |
| 7a10cd40-e1ba-4a55-8a63-d429b06bfcad | 2/9/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| 7a10cd40-e1ba-4a55-8a63-d429b06bfcad | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 7a10cd40-e1ba-4a55-8a63-d429b06bfcad | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | 4/21/2023 | LTC | 3.58740096 | Customer Withdrawal |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | 4/21/2023 | BTC | 0.17076215 | Customer Withdrawal |
| 7a1efd8-d07e-4279-bfca-4f80ccd32b2 | 4/28/2023 | XLM | 4,599.95000000 | Customer Withdrawal |
| 7a128cdd-6092-47d5-afe2-029c38565d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a128cdd-6092-47d5-afe2-029c38565d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a128cdd-6092-47d5-afe2-029c38565d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a152f12-4aca-4382-a898-089244296e6 | 4/13/2023 | XVG | 41,691.43584896 | Customer Withdrawal |
| 7a152f12-4aca-4382-a898-089244296e6 | 4/13/2023 | ENJ | 132.13390099 | Customer Withdrawal |
| 7a182bb4-f985-4894-a16d-62275cc8ac78 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a182bb4-f985-4894-a16d-62275cc8ac78 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a182bb4-f985-4894-a16d-62275cc8ac78 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | LINK | 142.30015702 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | ETH | 4.17054236 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | ADA | 22,352.88090810 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | XMR | 24.00000000 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | ZRX | 1,121.64500000 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | DGB | 34,650.79539560 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | XLM | 23,666.33337652 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | TRX | 26,296.23387100 | Customer Withdrawal |
| 7a1c788-c90e-4e23-82a0-5822cf3c521 | 4/4/2023 | USD | 36.82000000 | Customer Withdrawal |
| 7a1c0c05-900a-4126-bf78-5bbba67063cc | 4/10/2023 | BCH | 0.11900000 | Customer Withdrawal |
| 7a1c0c05-900a-4126-bf78-5bbba67063cc | 4/10/2023 | BAT | 346.26096097 | Customer Withdrawal |
| 7a1c0c05-900a-4126-bf78-5bbba67063cc | 4/10/2023 | BTC | 0.00591419 | Customer Withdrawal |
| 7a1c0c05-900a-4126-bf78-5bbba67063cc | 4/10/2023 | BTC | 0.00125637 | Customer Withdrawal |
| 7a1c0b29-66cb-432e-b671-07f9c0615683 | 4/3/2023 | ADA | 9,571.61005031 | Customer Withdrawal |
| 7a14b9a-ca33-4218-a54e-02b2d3b21446 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a14b9a-ca33-4218-a54e-02b2d3b21446 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a14b9a-ca33-4218-a54e-02b2d3b21446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a1d8e3-6879-4cc3-8cc5-1d5938815fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a1d8e3-6879-4cc3-8cc5-1d5938815fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a1d8e3-6879-4cc3-8cc5-1d5938815fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a21439-405c-4b53-a2ca-40a1011d9226 | 4/10/2023 | ETH | 1.59429045 | Customer Withdrawal |
| 7a24139-405c-4b53-a2ca-40a1011d9226 | 4/10/2023 | ZEN | 71.28412828 | Customer Withdrawal |
| 7a24139-405c-4b53-a2ca-40a1011d9226 | 4/10/2023 | ADA | 1,202.16018012 | Customer Withdrawal |
| 7a24139-405c-4b53-a2ca-40a1011d9226 | 4/10/2023 | BTC | 0.22816440 | Customer Withdrawal |
| 7a24438-255b-4eff-9920-c8939141261 | 4/6/2023 | USD | 266.37000000 | Customer Withdrawal |
| 7a24a4c1-6081-47e1-a00e-533301f8959c | 4/12/2023 | RDD | 624,319.00000000 | Customer Withdrawal |
| 7a24a4c1-6081-47e1-a00e-533301f8959c | 4/12/2023 | SC | 216,083.78644633 | Customer Withdrawal |
| 7a24e3cf-6dd5-4ea6-9ab0-ee4e194b7c66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a24e3cf-6dd5-4ea6-9ab0-ee4e194b7c66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a24e3cf-6dd5-4ea6-9ab0-ee4e194b7c66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/7/2023 | REPV2 | 23.09648719 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/6/2023 | ETH | 0.35432193 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/7/2023 | FTM | 4,917.57920000 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/21/2023 | XRP | 3,995.00000000 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/6/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/6/2023 | BAT | 2,498.21387476 | Customer Withdrawal |
| 7a2a149b-5a13-4401-af66-6aa846ba10f2 | 4/7/2023 | BTC | 0.05700915 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a2e447c-89de-408b-9367-82622fbdca98 | 4/6/2023 | BTC | 0.00369014 | Customer Withdrawal |
| 7a2e6541-ac65-4cd1-b260-38b5266d9ee8 | 4/3/2023 | BTC | 0.00107549 | Customer Withdrawal |
| 7a2eb38b-82dc-419a-a904-e1efd5805b0b | 2/9/2023 | BTTOLD | 376.99155300 | Customer Withdrawal |
| 7a2ee9be-cf10-4cde-ac63-d45d51a655a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2ee9be-cf10-4cde-ac63-d45d51a655a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a2ee9be-cf10-4cde-ac63-d45d51a655a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a2f4cd8-88da-4b3d-b535-2a16bf548815 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7a2f4cd8-88da-4b3d-b535-2a16bf548815 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a2f4cd8-88da-4b3d-b535-2a16bf548815 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a30e31e-7f6c-4381-a1c3-470c52d5262e | 4/3/2023 | ETH | 0.04814769 | Customer Withdrawal |
| 7a30fb11-f18d-492c-aa01-7c8eee04ca9 | 4/18/2023 | FLR | 99.91308079 | Customer Withdrawal |
| 7a31142c-53ab-44dc-b0d3-0ee2cfe15d36 | 4/18/2023 | BCH | 1.02890173 | Customer Withdrawal |
| 7a32648f-eb5-44f2-800c-8c03d8f6c7dc | 4/23/2023 | STRK | 150.65250000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | XRP | 489.00000000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | ADA | 789.10496087 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7a328256-f8fc-4beb-a988-58ff2aee8f06 | 4/17/2023 | ADA | 74.54749999 | Customer Withdrawal |
| 7a342a0d-b09e-4033-a3a9-2ba78d78178d | 4/6/2023 | ADA | 2,979.08975399 | Customer Withdrawal |
| 7a342a0d-b09e-4033-a3a9-2ba78d78178d | 4/6/2023 | USDT | 78.86960394 | Customer Withdrawal |
| 7a342a0d-b09e-4033-a3a9-2ba78d78178d | 4/6/2023 | ALGO | 527.37258199 | Customer Withdrawal |
| 7a345f7f-a6fc-4fdb-b18c-53c15b7b01fa | 4/19/2023 | USD | 3.10000000 | Customer Withdrawal |
| 7a34ebc1-05ba-4083-8592-502789926dcb0 | 3/31/2023 | BTC | 0.01281103 | Customer Withdrawal |
| 7a350d6f-903f-43fe-9dab-167ad659dcb | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7a356d6f-903f-43fe-9dab-167ad659dcb | 2/10/2023 | POWR | 24.66172534 | Customer Withdrawal |
| 7a356d6f-903f-43fe-9dab-167ad659dcb | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7a356d6f-903f-43fe-9dab-167ad659dcb | 2/10/2023 | BTC | 0.00001436 | Customer Withdrawal |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | 4/5/2023 | ZEN | 41.08879493 | Customer Withdrawal |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | 4/5/2023 | USDT | 88.41905113 | Customer Withdrawal |
| 7a36a062-37f3-4abe-9130-70f31283ae58 | 4/5/2023 | BTC | 0.04927361 | Customer Withdrawal |
| 7a377718-f6a2-4691-b8cb-1e8f58416df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a377718-f6a2-4691-b8cb-1e8f58416df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a377718-f6a2-4691-b8cb-1e8f58416df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | 4/1/2023 | ETH | 1.46716988 | Customer Withdrawal |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | 4/1/2023 | ETH | 0.42621106 | Customer Withdrawal |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | 4/1/2023 | BTC | 0.28580958 | Customer Withdrawal |
| 7a397644-9311-4ce1-aad4-336bdcaada21 | 4/6/2023 | ATOM | 2.13680353 | Customer Withdrawal |
| 7a3a1856-5357-4f19-a974-a837a068de8 | 4/4/2023 | BTC | 0.24081898 | Customer Withdrawal |
| 7a3a1856-5357-4f19-a974-a837a068de8 | 3/3/2023 | BTC | 0.10233169 | Customer Withdrawal |
| 7a3b01b8-246c-437d-b1a5-4880bd069d03 | 4/14/2023 | USD | 2,717.42000000 | Customer Withdrawal |
| 7a3ba43a-0db1-4f3e-82b-326a67db6431 | 4/2/2023 | ADA | 164.51361463 | Customer Withdrawal |
| 7a3ba43a-0db1-4f3e-82b-326a67db6431 | 4/2/2023 | ADA | 179.84143184 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | LTC | 0.22704552 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | ETH | 0.02653484 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | MANA | 87.00000000 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/4/2023 | ADA | 2,667.99369095 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | DGB | 3,727.36789834 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | XTZ | 14.77183155 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | XLM | 143.81170213 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/3/2023 | SIGNA | 124.12068966 | Customer Withdrawal |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | 4/1/2023 | BTC | 0.06547564 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/1/2023 | ADA | 2,329.37095431 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/1/2023 | ADA | 3,495.15643148 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/1/2023 | ADA | 3,495.15643148 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/2/2023 | USDT | 39.19756595 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/1/2023 | XLM | 945.03235139 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/2/2023 | BTC | 0.04227018 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/2/2023 | BTC | 0.12741056 | Customer Withdrawal |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | 4/15/2023 | FLR | 207.36513799 | Customer Withdrawal |
| 7a417dd4-34e1-4306-9d62-9db03edbb50f | 4/7/2023 | ETH | 1.19184683 | Customer Withdrawal |
| 7a43341b-80cd-44e-9940-b00e2c68225e | 4/11/2023 | BTC | 1.05314067 | Customer Withdrawal |
| 7a440438-df77-4f7c-b984-45925bffb7a | 4/10/2023 | ADA | 592.72722891 | Customer Withdrawal |
| 7a4453f9-200c-40f5-b7c5-f6a656663cb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a4453f9-200c-40f5-b7c5-f6a656663cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4453f9-200c-40f5-b7c5-f6a656663cb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a459c34-0fe1-43ef-b776-b2d9d4eca19d | 4/11/2023 | DOGE | 4,000.17461614 | Customer Withdrawal |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | 4/18/2023 | XLM | 7,419.95000000 | Customer Withdrawal |
| 7a47cc77-7c21-414f-a611-3056663744 | 4/30/2023 | XRP | 139.31839377 | Customer Withdrawal |
| 7a47fc27-7c23-414f-a613-3056663744 | 4/30/2023 | FLR | 20.20139742 | Customer Withdrawal |
| 7a490f8e-bb56-4f7e-8e52-0e563239feef | 4/6/2023 | FLR | 7,275.58000000 | Customer Withdrawal |
| 7a49b76f-30ca-4a7a-be2-ec6f150d586 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a49b76f-30ca-4a7a-be2-ec6f150d586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a49b76f-30ca-4a7a-be2-ec6f150d586 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a49b803-0483-4fb9-9a46-eac9a3000f67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a49b803-0483-4fb9-9a46-eac9a3000f67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a49b803-0483-4fb9-9a46-eac9a3000f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4a0a30-d8b8-4c54-89cf-1591f73d791 | 3/10/2023 | HBAR | 232.00000000 | Customer Withdrawal |
| 7a4a53aa-2bc3-443e-8f89-154b6da7a516 | 4/19/2023 | ETH | 0.84735889 | Customer Withdrawal |
| 7a4a53aa-2bc3-443e-8f89-154b6da7a516 | 4/19/2023 | USD | 86.00000000 | Customer Withdrawal |
| 7a4be6a5-1cff-4be3-af47-bfaf3134888 | 4/15/2023 | QTUM | 4.00000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | ETC | 2.13840159 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/16/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | XLM | 599.00000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | BTC | 0.00052400 | Customer Withdrawal |
| 7a4dea65-a8fa-4772-b180-0443f1813488 | 4/17/2023 | BTC | 0.02524385 | Customer Withdrawal |
| 7a4ebca2-1b6-4448-8dbb-68b69e537e1c | 4/17/2023 | ADA | 97.00049475 | Customer Withdrawal |
| 7a4ebca2-1b6-4448-8dbb-68b69e537e1c | 4/6/2023 | BTC | 0.08880975 | Customer Withdrawal |
| 7a4f458e-c1da-4cd5-a3f5-7ba5c4eb7031 | 4/6/2023 | DOGE | 301.42624871 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | ETH | 0.05320130 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 4/15/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | ADA | 9,008.98000000 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | XLM | 212.00000000 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | XMR | 5.99990000 | Customer Withdrawal |
| 7a50c41b-b02a-4536-ac16-c46c71fdaaf | 2/16/2023 | STORJ | 228.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a51f427-00f7-462b-a21b-175b223dbe2e | 4/8/2023 | BTRST | 36.00000000 | Customer Withdrawal |
| 7a51f427-00f7-462b-a21b-175b223dbe2e | 4/15/2023 | BTRST | 304.46862337 | Customer Withdrawal |
| 7a52d689-0258-4797-85a8-1d08d7ff7e44 | 4/14/2023 | BTTOLD | 2,084.38748120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a5c97db-9bf6-496c-b9ab-e60ad87fa046 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a5c97db-9bf6-496c-b9ab-e60ad87fa046 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a6199b5-7a84-4ed6-960e-de127d47cc7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a6199b5-7a84-4ed6-960e-de127d47cc7c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6199b5-7a84-4ed6-960e-de127d47cc7c | 2/10/2023 | BTC | 0.00023159 | Customer Withdrawal |
| 7a61c63c-12fe-4e9a-a6b9-89931a1f2b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a61c63c-12fe-4e9a-a6b9-89931a1f2b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a61c63c-12fe-4e9a-a6b9-89931a1f2b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/8/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/8/2023 | HBAR | 4,698.00000000 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/8/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/8/2023 | HBAR | 7,799.68360445 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/5/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/5/2023 | XLM | 6,805.30942073 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/8/2023 | ALGO | 5,736.34735668 | Customer Withdrawal |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | 4/7/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| 7a633eb3-1e63-4ac9-a9af-d71e1b75356a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a633eb3-1e63-4ac9-a9af-d71e1b75356a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a633eb3-1e63-4ac9-a9af-d71e1b75356a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a639af0-6528-403b-ba87-c3dcc39c58a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a639af0-6528-403b-ba87-c3dcc39c58a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a639af0-6528-403b-ba87-c3dcc39c58a6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/18/2023 | USDT | 4,967.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/8/2023 | USDT | 4,987.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/6/2023 | USDT | 9,853.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/3/2023 | USDT | 4,904.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/21/2023 | USDT | 994.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/24/2023 | USDT | 3,893.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/12/2023 | USDT | 4,183.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/26/2023 | USDT | 4,005.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/15/2023 | USDT | 5,714.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/29/2023 | USDT | 1,924.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/18/2023 | USDT | 4,924.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 4/2/2023 | USDT | 3,893.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/20/2023 | USDT | 5,000.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 4/2/2023 | USDT | 5,026.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/17/2023 | USDT | 4,832.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/15/2023 | USDT | 9,832.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/27/2023 | USDT | 4,930.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/9/2023 | USDT | 5,967.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/25/2023 | USDT | 4,919.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/14/2023 | USDT | 4,895.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 4/10/2023 | USDT | 4,991.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/25/2023 | USDT | 4,970.50000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 3/29/2023 | USDT | 5,010.00000000 | Customer Withdrawal |
| 7a64a095-778c-47a5-aa67-1413865d772e | 2/14/2023 | USDT | 4,969.50000000 | Customer Withdrawal |
| 7a653f1b-5155-40ac-8ad4-7d47a19cbac3 | 4/5/2023 | USDT | 1,045.44055201 | Customer Withdrawal |
| 7a655187-74e9-4023-a174-0cd9b612185d | 4/27/2023 | DGB | 13,449.80000000 | Customer Withdrawal |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | 4/6/2023 | LINK | 13.80000000 | Customer Withdrawal |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | 4/6/2023 | BTC | 0.01330248 | Customer Withdrawal |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | 4/3/2023 | FLR | 491.88073900 | Customer Withdrawal |
| 7a6a0672-a2ea-420b-900a-f67bb39e6baf | 3/10/2023 | ADA | 15.16440593 | Customer Withdrawal |
| 7a6a0672-a2ea-420b-900a-f67bb39e6baf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a6a0672-a2ea-420b-900a-f67bb39e6baf | 2/10/2023 | ADA | 0.00001151 | Customer Withdrawal |
| 7a6a0672-a2ea-420b-900a-f67bb39e6baf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6a6c6d-2df4-4fe6-bd55-a058fa69ed8a | 4/5/2023 | ETH | 0.00263282 | Customer Withdrawal |
| 7a6a7930-4e47-4784-9adc-b98ad63097 1c | 4/11/2023 | ADA | 21.00118912 | Customer Withdrawal |
| 7a6a7930-4e47-4784-9adc-b98ad63097 1c | 3/31/2023 | HBAR | 1,181.73570978 | Customer Withdrawal |
| 7a6c65ac-95bc-4d80-bc7e-884f3918a606 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7a6c65ac-95bc-4d80-bc7e-884f3918a606 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a6c65ac-95bc-4d80-bc7e-884f3918a606 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7a6cdad6-bd69-47a3-ac6d-2a295b2d4365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a6cdad6-bd69-47a3-ac6d-2a295b2d4365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6cdad6-bd69-47a3-ac6d-2a295b2d4365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a6de823-99e0-48b4-a2b6-071c55229206 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6de823-99e0-48b4-a2b6-071c55229206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a6de823-99e0-48b4-a2b6-071c55229206 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a6f28c9-4dde-4b94-afac-52d7aebd8cab | 4/21/2023 | HBAR | 3,275.34065785 | Customer Withdrawal |
| 7a6f55fe-8885-4e3b-80a2-aab739ed39e5 | 4/27/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 7a6f55fe-8885-4e3b-80a2-aab739ed39e5 | 4/27/2023 | ADA | 538.00000000 | Customer Withdrawal |
| 7a6f55fe-8885-4e3b-80a2-aab739ed39e5 | 4/25/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 7a6f55fe-8885-4e3b-80a2-aab739ed39e5 | 4/21/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 7a6f55fe-8885-4e3b-80a2-aab739ed39e5 | 4/27/2023 | FLR | 305.72285000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/12/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/7/2023 | POWR | 152.00000000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/11/2023 | XRP | 291.77659414 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 3/28/2023 | XMR | 0.99990000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/7/2023 | SC | 99.90000000 | Customer Withdrawal |
| 7a715b1b-f8f7-405e-ac79-7c552d3a3238 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7a71f776-b2ee-41e3-933f-b5dbd5369da8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a71f776-b2ee-41e3-933f-b5dbd5369da8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a71f776-b2ee-41e3-933f-b5dbd5369da8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/13/2023 | LSK | 88.77356563 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | POWR | 502.00000000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | GLM | 412.00000000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/13/2023 | XVG | 23,970.90000000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | DGB | 18,494.39910625 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | THC | 1,585.93181818 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/13/2023 | SC | 41,081.72065217 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | DOGE | 32,615.69155523 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | ENJ | 1,223.72100000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/13/2023 | XEM | 1,352.37500000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/9/2023 | EOS | 95.52320000 | Customer Withdrawal |
| 7a771905-a8b8-4ea0-9d07-93a32f965808 | 4/17/2023 | USD | 15.27000000 | Customer Withdrawal |
| 7a787ffe-ab23-4153-a22a-403ed8e2d1ef | 4/14/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 7a787ffe-ab23-4153-a22a-403ed8e2d1ef | 4/14/2023 | POWR | 338.44491808 | Customer Withdrawal |
| 7a787ffe-ab23-4153-a22a-403ed8e2d1ef | 4/14/2023 | XRP | 2,765.00000000 | Customer Withdrawal |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | 3/10/2023 | LTC | 0.02697262 | Customer Withdrawal |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | 4/10/2023 | BTC | 0.00001851 | Customer Withdrawal |
| 7a79c98e-a313-4115-98a0-90f51cf3214c | 3/10/2023 | BTC | 0.00012817 | Customer Withdrawal |
| 7a79ee44-92b6-409f-b259-ae5df039f6ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a79ee44-92b6-409f-b259-ae5df039f6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a79ee44-92b6-409f-b259-ae5df039f6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | ETH | 0.29525000 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | XRP | 249.21061333 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | SC | 4,617.64693489 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | XLM | 236.11756917 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | FLR | 36.80557262 | Customer Withdrawal |
| 7a7af3bf-2149-48ad-b956-71b3b4fe6bb3 | 4/20/2023 | XEM | 2,681.57692308 | Customer Withdrawal |
| 7a7bf8f3-cc03-4fbf-8d6b-36171105a98a | 4/5/2023 | ENJ | 1,115.00000000 | Customer Withdrawal |
| 7a7bf8f3-cc03-4fbf-8d6b-36171105a98a | 4/5/2023 | BTC | 0.03857245 | Customer Withdrawal |
| 7a7bf8f3-cc03-4fbf-8d6b-36171105a98a | 4/11/2023 | USD | 267.97000000 | Customer Withdrawal |
| 7a7bc89b-77c8-4f29-8d2f-ffc9371bfe78 | 2/10/2023 | LSK | 1.35360901 | Customer Withdrawal |
| 7a7bc89b-77c8-4f29-8d2f-ffc9371bfe78 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 7a7bc89b-77c8-4f29-8d2f-ffc9371bfe78 | 2/10/2023 | FUN | 497.39246090 | Customer Withdrawal |
| 7a7bc89b-77c8-4f29-8d2f-ffc9371bfe78 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 7a7cab42-166b-4791-98c1-9a051b1ccbbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a7cab42-166b-4791-98c1-9a051b1ccbbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a7cab42-166b-4791-98c1-9a051b1ccbbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a7e925a-5c2e-4548-b5d0-35f11bae0cc8 | 4/3/2023 | LTC | 8.18995508 | Customer Withdrawal |
| 7a802fba-9b77-4e93-92f5-763261fcc0a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a802fba-9b77-4e93-92f5-763261fcc0a4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a802fba-9b77-4e93-92f5-763261fcc0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | 4/10/2023 | ETH | 3.99600000 | Customer Withdrawal |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | 4/18/2023 | ETH | 0.12145024 | Customer Withdrawal |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | 4/1/2023 | DOGE | 1,095.00000000 | Customer Withdrawal |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | 4/18/2023 | USD | 11.29000000 | Customer Withdrawal |
| 7a816d8a-a228-460d-ae29-f171788e5c75 | 4/10/2023 | RDD | 360,094.00000000 | Customer Withdrawal |
| 7a816d8a-a228-460d-ae29-f171788e5c75 | 4/10/2023 | SC | 500,999.00000000 | Customer Withdrawal |
| 7a82664-c9ab-41f2-bca4-f9492531cbd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a82664-c9ab-41f2-bca4-f9492531cbd9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a82664-c9ab-41f2-bca4-f9492531cbd9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a82e32a-aa0c-4e56-9c72-5226b877198f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a82e32a-aa0c-4e56-9c72-5226b877198f | 3/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a82e32a-aa0c-4e56-9c72-5226b877198f | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a830bf6-234f3-4d73-9f8c-64c2de7c4eb6 | 4/30/2023 | LTC | 3.97900000 | Customer Withdrawal |
| 7a830bf6-234f3-4d73-9f8c-64c2de7c4eb6 | 4/30/2023 | BTC | 0.02218637 | Customer Withdrawal |
| 7a84fc57-c012-4360-bdf5-189100822b5a2 | 4/28/2023 | USDT | 126.07426170 | Customer Withdrawal |
| 7a84fc57-c012-4360-bdf5-189100822b5a2 | 4/28/2023 | BTC | 0.00473734 | Customer Withdrawal |
| 7a84fc57-c012-4360-bdf5-189100822b5a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8790f8-a1bc-4301-9794-e6f9ca9a2a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8790f8-a1bc-4301-9794-e6f9ca9a2a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a8790f8-a1bc-4301-9794-e6f9ca9a2a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a8790f8-a1bc-4301-9794-e6f9ca9a2a9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a5f999-434e-4938-8e1b-0f71112f8f4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a5f999-434e-4938-8e1b-0f71112f8f4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a5f999-434e-4938-8e1b-0f71112f8f4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a8bf2a-3bd8-4c3e-a8a8-a08460103c6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a8bf2a-3bd8-4c3e-a8a8-a08460103c6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8bf2a-3bd8-4c3e-a8a8-a08460103c6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a8de11-709c-44c2-9871-0a7d47a7a570 | 4/17/2023 | POLY | 363.00000000 | Customer Withdrawal |
| 7a8de11-709c-44c2-9871-0a7d47a7a570 | 4/28/2023 | XYZ | 363.82274517 | Customer Withdrawal |
| 7a5f999-434e-4938-8e1b-0f71112f8f4 | 4/28/2023 | USDC | 49.90274150 | Customer Withdrawal |
| 7a928d29-6234-4444-9999-f98b39c72cbc | 4/7/2023 | USDT | 35.523.39000000 | Customer Withdrawal |
| 7a924f9-6c12-4257-8448-5e1e3ae28842 | 3/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a924f9-6c12-4257-8448-5e1e3ae28842 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a924f9-6c12-4257-8448-5e1e3ae28842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a950c3a-9f89-4e8c-8beb-e04d2fc6acf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a950c3a-9f89-4e8c-8beb-e04d2fc6acf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a950c3a-9f89-4e8c-8beb-e04d2fc6acf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a96f8e7-a2e3-47f0-bbec-f7b49dbca6b7 | 4/1/2023 | XLM | 5,021.68992573 | Customer Withdrawal |
| 7a970ccb-b871-4eeb-b84f-9e967b61a8e9 | 4/5/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a99d76a-99c8-44bb-a984-9641904e059e | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7a98764d-4dd8-4ebb-a984-9641904e059e | 3/31/2023 | BTC | 0.01948000 | Customer Withdrawal |
| 7a98764d-4dd8-4ebb-a984-9641904e059e | 3/31/2023 | SC | 0.01594000 | Customer Withdrawal |
| 7a99ad72-8bab-4eb5-b147-e6eff63563440 | 3/10/2023 | BTC | 16,117.40376862 | Customer Withdrawal |
| 7a99ad72-8bab-4eb5-b147-e6eff63563440 | 3/10/2023 | RVN | 0.14546120 | Customer Withdrawal |
| 7a9a05aa-b6b7-41d7-bc07-883558963465 | 4/10/2023 | HBAR | 821.10270700 | Customer Withdrawal |
| 7a9a05aa-b6b7-41d7-bc07-883558963465 | 2/10/2023 | BTC | 2,860.97082281 | Customer Withdrawal |
| 7a9a05aa-b6b7-41d7-bc07-883558963465 | 4/7/2023 | ZIL | 1,900.07382455 | Customer Withdrawal |
| 7a9ab382-66c3-43c4-84f6-ea9ebcef11050 | 4/28/2023 | MANA | 1,030.68985768 | Customer Withdrawal |
| 7a9c771a-9980-4333-ba6e-f82dac35b931 | 2/10/2023 | SC | 1,118.50590000 | Customer Withdrawal |
| 7a9c771a-9980-4333-ba6e-f82dac35b931 | 2/10/2023 | SC | 1,221.63782800 | Customer Withdrawal |
| 7a9c771a-9980-4333-ba6e-f82dac35b931 | 2/10/2023 | SC | 3,918.42835200 | Customer Withdrawal |
| 7a3c203-2c2f-4c5b-862d-89233ce9eabe | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a3c203-2c2f-4c5b-862d-89233ce9eabe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a3c203-2c2f-4c5b-862d-89233ce9eabe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa35866-1e25-4c9c-a745-342c5f48ab6c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7aa35866-1e25-4c9c-a745-342c5f48ab6c4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7aa35866-1e25-4c9c-a745-342c5f48ab6c4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7aa35d23-130b-4a48-a709-5a3126c65359 | 4/11/2023 | SC | 924.060.42009175 | Customer Withdrawal |
| 7aa59db9-ee0b-484a-bde5-f861da79b7c4 | 4/29/2023 | DASH | 0.97100000 | Customer Withdrawal |
| 7aa59db9-ee0b-484a-bde5-f861da79b7c4 | 4/29/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 7aa59db9-ee0b-484a-bde5-f861da79b7c4 | 4/29/2023 | BCH | 0.30625003 | Customer Withdrawal |
| 7aa5e7f9-6b48-48fa-a3e9-787af4415dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa5e7f9-6b48-48fa-a3e9-787af4415dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aa5e7f9-6b48-48fa-a3e9-787af4415dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a7237d-6167-4e02-8505-cd4a5faf2611 | 4/15/2023 | ADA | 97.76790044 | Customer Withdrawal |
| 7a7237d-6167-4e02-8505-cd4a5faf2611 | 4/14/2023 | ADA | 1,986.25080195 | Customer Withdrawal |
| 7a7237d-6167-4e02-8505-cd4a5faf2611 | 4/14/2023 | BTC | 0.00238945 | Customer Withdrawal |
| 7a7237d-6167-4e02-8505-cd4a5faf2611 | 4/14/2023 | FLR | 291.51305620 | Customer Withdrawal |
| 7aa7911-1e12-4beb-80f7-00e7355c2f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa7911-1e12-4beb-80f7-00e7355c2f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aa7911-1e12-4beb-80f7-00e7355c2f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a78f3-39c3-4a07-a6f6-7bc38c9ba8e1 | 4/11/2023 | FLR | 0.00640013 | Customer Withdrawal |
| 7a78f3-39c3-4a07-a6f6-7bc38c9ba8e1 | 4/11/2023 | BTC | 0.02694669 | Customer Withdrawal |
| 7a78f3-39c3-4a07-a6f6-7bc38c9ba8e1 | 4/11/2023 | XLM | 849.95000000 | Customer Withdrawal |
| 7a78f3-39c3-4a07-a6f6-7bc38c9ba8e1 | 4/11/2023 | ETH | 0.06600000 | Customer Withdrawal |
| 7aab75d-f2dc-4a10-a7d2-5ccf9fb76300 | 3/28/2023 | FLR | 0.00000015 | Customer Withdrawal |
| 7aad2-5cd52-b76a-47bb-9f7a-0b60b2d6c20 | 4/16/2023 | ADA | 13.06646518 | Customer Withdrawal |
| 7aad2-5cd52-b76a-47bb-9f7a-0b60b2d6c20 | 4/13/2023 | XLM | 11.41500000 | Customer Withdrawal |
| 7aad2-5cd52-b76a-47bb-9f7a-0b60b2d6c20 | 4/13/2023 | FLR | 57.63360000 | Customer Withdrawal |
| 7aad030a-f33c-4aca-9f83-0b4a5f8f85f2 | 4/24/2023 | FLR | 215.40394800 | Customer Withdrawal |
| 7aae8d7e-3fdc-480e-868f-a86766a15712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aae8d7e-3fdc-480e-868f-a86766a15712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aae8d7e-3fdc-480e-868f-a86766a15712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | ETH | 0.03500000 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | BTC | 0.00001200 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | XLM | 1,166.00000000 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | XRP | 24.96800000 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | EOS | 2.19757500 | Customer Withdrawal |
| 7aaf97-d5b-44e2-a1d8-a5a30a7bc29e | 4/7/2023 | XVG | 11,660.00000000 | Customer Withdrawal |
| 7ab15a52-524a-41a6-a3b5-d6ca0c42e4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab15a52-524a-41a6-a3b5-d6ca0c42e4cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ab15a52-524a-41a6-a3b5-d6ca0c42e4cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ab3f1-39c3-4d07-b5cd-7ba73c7b4f7d | 4/10/2023 | ETH | 0.03500000 | Customer Withdrawal |
| 7ab3f1-39c3-4d07-b5cd-7ba73c7b4f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab3f1-39c3-4d07-b5cd-7ba73c7b4f7d | 4/10/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7ab4c3-5d07-4a7b-9fac-7ba73c7b4f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab6342-4bd4-42c5-9e9e-8b43a9b0f8d1 | 4/27/2023 | RVN | 1,407.00000000 | Customer Withdrawal |
| 7ab6342-4bd4-42c5-9e9e-8b43a9b0f8d1 | 4/27/2023 | BTC | 0.02099110 | Customer Withdrawal |
| 7ab65304-1678-4dc2-85f1-3ae0c55a3cf3 | 4/27/2023 | FLR | 170.17549500 | Customer Withdrawal |
| 7ab65304-1678-4dc2-85f1-3ae0c55a3cf3 | 3/31/2023 | XLM | 159.74257275 | Customer Withdrawal |
| 7ab65304-7f02-4c06-a9dc-4a42d785f0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab7e5-39c3-4aca-8fbc-5ba7ce9b3977 | 4/27/2023 | XLM | 12.35100000 | Customer Withdrawal |
| 7ab7e5-39c3-4aca-8fbc-5ba7ce9b3977 | 4/27/2023 | ADA | 48.00000000 | Customer Withdrawal |
| 7ab7e5-39c3-4aca-8fbc-5ba7ce9b3977 | 4/14/2023 | VLG | 1,480.00000000 | Customer Withdrawal |
| 7ab9eb5f-834a-4d25-a6b7-394c0fdf3977 | 4/14/2023 | BTC | 299.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ab71e55-8eca-46c2-af69-334c0cbf3977 | 4/12/2023 | BTC | 0.01585305 | Customer Withdrawal |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | 4/10/2023 | BTC | 0.16867624 | Customer Withdrawal |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | 4/10/2023 | BTC | 0.0970000 | Customer Withdrawal |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | 4/11/2023 | USD | 3.162.78000000 | Customer Withdrawal |
| 7aba648b-3d95-4432-80ad-4e654bb11ab | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7aba648b-3d95-4432-80ad-4e654bb11ab | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 7aba648b-3d95-4432-80ad-4e654bb11ab | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/12/2023 | ETC | 0.0900000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/12/2023 | ETC | 170.81846248 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/7/2023 | BSV | 9.99900000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/12/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/12/2023 | DGB | 79.998.80000000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/12/2023 | USDT | 3.069.16172126 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/8/2023 | XTZ | 848.75000000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/8/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/11/2023 | SHIB | 9,956,688.29097149 | Customer Withdrawal |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | 4/11/2023 | USD | 5,257.40000000 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/20/2023 | OMG | 41.66419710 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/20/2023 | XRP | 170,000.00000000 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/19/2023 | XRP | 5,447.62980309 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/19/2023 | XRP | 16.00000000 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/19/2023 | XRP | 100,000.00000000 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/19/2023 | FLR | 39,999.78152000 | Customer Withdrawal |
| 7abba090-bf5f-444e-bd9f-3325ac5805a1 | 4/19/2023 | FLR | 1,620.00000000 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | MATIC | 743.00000000 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | LINK | 35.15000000 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | ADA | 400.01399406 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | DOGE | 23,561.90557482 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | DOGE | 123.09362567 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | LRC | 346.74612064 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 3/31/2023 | ALGO | 623.64944987 | Customer Withdrawal |
| 7abc6335-1974e-bc5e-bc00-46a988c2cf36 | 4/21/2023 | BTC | 0.06975573 | Customer Withdrawal |
| 7abcd14f-e32d-4a29-a097-33fa313d03b1 | 4/6/2023 | DGB | 6,058.04242814 | Customer Withdrawal |
| 7abd214f-e32d-4a29-a097-33fa313d03b1 | 4/29/2023 | BTC | 0.00268403 | Customer Withdrawal |
| 7abd2c6c-fd70-4ac2-bd4d-c0ec7c712eba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7abd2c6c-fd70-4ac2-bd4d-c0ec7c712eba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7abd2c6c-fd70-4ac2-bd4d-c0ec7c712eba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7abd3020-382e-463d-8e7b-012a1fbb51b | 4/7/2023 | XRP | 576.62226307 | Customer Withdrawal |
| 7abd3020-382e-463d-8e7b-012a1fbb51b | 4/7/2023 | BTC | 0.01786608 | Customer Withdrawal |
| 7abead1b-a59a-47ff-85b8-8240d127944f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7abead1b-a59a-47ff-85b8-8240d127944f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7abead1b-a59a-47ff-85b8-8240d127944f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7abf0697-ac21-432d-0e3d-66985af1e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7abf0697-ac21-432d-0e3d-66985af1e4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7abf0697-ac21-432d-0e3d-66985af1e4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7abc10b66-430d-41a8-892d-cd48936b6172 | 4/28/2023 | ETH | 1.51330000 | Customer Withdrawal |
| 7ac10b66-430d-41a8-892d-cd48936b6172 | 4/28/2023 | USDT | 580.14938692 | Customer Withdrawal |
| 7ac1ded-280d-4a14-92ce-b3b9b042ke5 | 4/20/2023 | AVAX | 13.68812562 | Customer Withdrawal |
| 7ac1ced-280d-4a14-92ce-b3b9b042ke5 | 4/20/2023 | ALGO | 1,638.70337600 | Customer Withdrawal |
| 7ac1ded-280d-4a14-92ce-b3b9b042ke5 | 4/20/2023 | USD | 0.20471418 | Customer Withdrawal |
| 7ac2f17d-a06d-4576-945f-3c472419a899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac2f17d-a06d-4576-945f-3c472419a899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac2f17d-a06d-4576-945f-3c472419a899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/14/2023 | ETC | 0.56354006 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/7/2023 | ETH | 5.87911298 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/13/2023 | ETH | 0.07127079 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/7/2023 | ADA | 1,252.09537163 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/12/2023 | SC | 65,374.53522595 | Customer Withdrawal |
| 7ac3e30c-d234-490d-a4f7-48637279bd6c | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| 7ac49665-3d1d-4f59-8d6e-3261d5e9ff5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac49665-3d1d-4f59-8d6e-3261d5e9ff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ac49665-3d1d-4f59-8d6e-3261d5e9ff5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac49a03-fc5a-4fb4-b6cf-9cec8b267726 | 4/12/2023 | AMP | 1,143,628.00000000 | Customer Withdrawal |
| 7ac50cbe-318f-40fd-8ac0-e636cee09c89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac50cbe-318f-40fd-8ac0-e636cee09c89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac50cbe-318f-40fd-8ac0-e636cee09c89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | LTC | 0.59953954 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | ETH | 0.15272909 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | ADA | 1,495.90000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | SC | 0.90000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | SC | 1,997.90000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | SC | 0.90000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | XLM | 74.95000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | XLM | 46.00000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | VTC | 5.98000000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/29/2023 | BTC | 0.05078800 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | ETHW | 0.08640819 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | ETHW | 0.00550000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | ETHW | 0.05522909 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | FLR | 2.00100000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | FLR | 2.00050000 | Customer Withdrawal |
| 7ac72ec5-f2f6-4205-b4c1-7e0158d4be64 | 4/30/2023 | FLR | 68.54600000 | Customer Withdrawal |
| 7ac7721-e62c-42be-ad02-e5846c937fc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac7721-e62c-42be-ad02-e5846c937fc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac7721-e62c-42be-ad02-e5846c937fc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7acc555a-e194-4aa0-bd2b-c0d1e234d098 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7acc555a-e194-4aa0-bd2b-c0d1e234d098 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7acc555a-e194-4aa0-bd2b-c0d1e234d098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7acd7682-a19c-4508-9b46-f9d25aeeaea8 | 4/28/2023 | LTC | 25.14238162 | Customer Withdrawal |
| 7acd7682-a19c-4508-9b46-f9d25aeeaea8 | 4/28/2023 | ETH | 1.18347207 | Customer Withdrawal |
| 7acd7682-a19c-4508-9b46-f9d25aeeaea8 | 4/28/2023 | BTC | 0.44322937 | Customer Withdrawal |
| 7acda00d-8975-4c15-9b11-0100c6ee3c32 | 3/14/2023 | USD | 1,620.86000000 | Customer Withdrawal |
| 7acda00d-8975-4c15-9b11-0100c6ee3c32 | 4/3/2023 | USD | 2,963.12000000 | Customer Withdrawal |
| 7acefc2a-a094-481e-8e01-6e598ee2ee05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7acefc2a-a094-481e-8e01-6e598ee2ee05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7acefc2a-a094-481e-8e01-6e598ee2ee05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 4/22/2023 | ADA | 152.14945438 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 4/21/2023 | WAXP | 1,430.96572786 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 4/21/2023 | UBQ | 4,939.20817356 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 2/13/2023 | USDT | 235.50000000 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 4/21/2023 | XLM | 121.46057002 | Customer Withdrawal |
| 7ad06cb-405a-419e-9478-4ecec24145fb | 4/21/2023 | BTC | 0.02625542 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | AVAX | 1.11753580 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | DOT | 3.85348956 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | LTC | 3.21290459 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/19/2023 | LINK | 45.09467428 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | ETH | 0.24450000 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/19/2023 | ETH | 0.70196670 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | ADA | 37.94310743 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/18/2023 | IOTA | 40.68819711 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/19/2023 | BTC | 0.01654587 | Customer Withdrawal |
| 7ad17890-d651-4693-9d36-16f9c911111f | 4/19/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 7ad1c553-5cab-4148-8800-750f73344188 | 4/29/2023 | BTC | 0.11150158 | Customer Withdrawal |
| 7ad1d4c2-a4bd-4b60-b5e2-f94c52699441 | 4/11/2023 | XLM | 20,551.95000000 | Customer Withdrawal |
| 7ad1c42-e2ed-462d-b698-465cb1bec280 | 2/9/2023 | BTTOLD | 6,538.73144800 | Customer Withdrawal |
| 7ad20843-0a0e-4e33-ace2-111ed14a362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ad20843-0a0e-4e33-ace2-111ed14a362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad20843-0a0e-4e33-ace2-111ed14a362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad44a9a-1f95-4a4c-8053-24ee2dc03997 | 2/9/2023 | BTTOLD | 378,034.83488000 | Customer Withdrawal |
| 7ad44a9a-1f95-4a4c-8053-24ee2dc03997 | 4/4/2023 | BTS | 63,639.60491849 | Customer Withdrawal |
| 7ad44a9a-1f95-4a4c-8053-24ee2dc03997 | 4/4/2023 | BTT | 378,874,834.68800000 | Customer Withdrawal |
| 7ad57c58-b03a-45ae-baf6-95d440175f91b | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7ad57c58-b03a-45ae-baf6-95d440175f91b | 2/17/2023 | BTC | 0.21425034 | Customer Withdrawal |
| 7ad57c58-b03a-45ae-baf6-95d440175f91b | 4/20/2023 | BTC | 0.16754007 | Customer Withdrawal |
| 7ad57c58-b03a-45ae-baf6-95d440175f91b | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7ad5b10c-7806-410b-bc37-36cb974a4d1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ad5d01b-766d-410b-bc37-36cb974a4d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad5d01b-766d-410b-bc37-36cb974a4d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad76cd9-0d22-4c17-b3d3-251f9f8eb29c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7ad76cd9-0d22-4c17-b3d3-251f9f8eb29c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ad76cd9-0d22-4c17-b3d3-251f9f8eb29c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ad8a66f-a157-4221-ab8e-7e9c292bc285 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7ad8a66f-a157-4221-ab8e-7e9c292bc285 | 2/10/2023 | XVG | 730.20743470 | Customer Withdrawal |
| 7ad8a66f-a157-4221-ab8e-7e9c292bc285 | 3/10/2023 | XVG | 1,823.48853600 | Customer Withdrawal |
| 7ad8a66f-a157-4221-ab8e-7e9c292bc285 | 2/10/2023 | BTC | 0.00011135 | Customer Withdrawal |
| 7ad8a66f-a157-4221-ab8e-7e9c292bc285 | 3/10/2023 | BTC | 0.00007596 | Customer Withdrawal |
| 7ada5a6-0feb-4ecb-8f74-77cef3d3325f | 4/12/2023 | BTC | 0.09703000 | Customer Withdrawal |
| 7ada5a6-0feb-4ecb-8f74-77cef3d3325f | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7adbcc-f7f6-4cd8-a4fc-858fc1e5e0c9 | 4/23/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| 7adbcc-f7f6-4cd8-a4fc-858fc1e5e0c9 | 4/23/2023 | BTC | 0.03997853 | Customer Withdrawal |
| 7adbcc-f7f6-4cd8-a4fc-858fc1e5e0c9 | 4/23/2023 | BTC | 0.00750260 | Customer Withdrawal |
| 7adc2f76-40da-4774-9796-9f0f4c16e6c0 | 3/10/2023 | ADA | 15.94876999 | Customer Withdrawal |
| 7adc2f76-40da-4774-9796-9f0f4c16e6c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7adc2f76-40da-4774-9796-9f0f4c16e6c0 | 4/10/2023 | ADA | 13.07083602 | Customer Withdrawal |
| 7adcd2a-4aa4-4e6f-886b8e5bb18 | 3/31/2023 | BTC | 0.01325269 | Customer Withdrawal |
| 7adec7-859d-4b45-8ed-40e1c0cb3f10 | 4/14/2023 | RDD | 678,861.18167808 | Customer Withdrawal |
| 7adec7-859d-4b45-8ed-40e1c0cb3f10 | 4/14/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 7adec7-859d-4b45-8ed-40e1c0cb3f10 | 4/14/2023 | XDN | 249.98000000 | Customer Withdrawal |
| 7adec7-859d-4b45-8ed-40e1c0cb3f10 | 4/14/2023 | XDN | 827,617.85675600 | Customer Withdrawal |
| 7adefb66-eeb1-4611-b62f-840d33c072e | 4/8/2023 | USDT | 1,287.82053483 | Customer Withdrawal |
| 7adefb66-eeb1-4611-b62f-840d33c072e | 4/8/2023 | BTC | 0.05171105 | Customer Withdrawal |
| 7adf155f-4f53-46c4-8396-cf59ecead94e | 4/29/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/14/2023 | BCH | 0.06708701 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/14/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/14/2023 | DGB | 88.80000000 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/14/2023 | USDT | 19.72234236 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/14/2023 | DGB | 3,995.00000000 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/13/2023 | XLM | 13.99737423 | Customer Withdrawal |
| 7ae067df-af38-4585-b29-6e31ea4ad7e0 | 4/13/2023 | BTC | 0.12348959 | Customer Withdrawal |
| 7ae16bfd-7468-40107-a73b-77dca7e6 | 4/14/2023 | HBAR | 1,656.17450827 | Customer Withdrawal |
| 7ae36fc59ffc-472d-6c15-7d50-033bd88b0 | 2/9/2023 | BTTOLD | 0.00069660 | Customer Withdrawal |
| 7ae4361f-3815-4a15-4d67-7d50d335b3e8 | 4/30/2023 | ENG | 62.80000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | ETC | 99.94000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | XLM | 0.04000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | ADA | 49,994.81263592 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | TRX | 999.00000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | TRX | 182,691.46000000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7ae4395b-f22e-2e-ab3a-f4915eb14801 | 4/11/2023 | BTC | 0.17216339 | Customer Withdrawal |
| 7ae60eb0-7468-4017-a73b-77dcaf56 | 4/7/2023 | ETH | 0.17790247 | Customer Withdrawal |
| 7ae3e6f-59f6-472a-6c15-7d5033b88b0 | 4/30/2023 | HBAR | 18.49137568 | Customer Withdrawal |
| 7ae5a9eff-88ff-428f-a7b1-7e8deea58901 | 4/20/2023 | HBAR | 3,535.80282507 | Customer Withdrawal |
| 7ae5a9eff-88ff-428f-a7b1-7e8deea58901 | 4/20/2023 | HBAR | 1,217.11537020 | Customer Withdrawal |
| 7ae43d1d-ae0d-44f8-9fef-c7ef24216b7b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ae43d1d-ae0d-44f8-9fef-c7ef24216b7b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ae43d1d-ae0d-44f8-9fef-c7ef24216b7b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ae43d1d-ae0d-44f8-9fef-c7ef24216b7b | 3/31/2023 | USDT | 91.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ae73bc4-7f95-4ea8-8df9-47c3b8ab4ca2 | 4/1/2023 | UMR | 1,105.63539435 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | AVAX | 100.94905268 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | NMR | 3.02428139 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | LINK | 236.42611055 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | WAVES | 99.90000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/1/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | ZEN | 69.08777476 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | ADA | 2,206.89141225 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/1/2023 | ADA | 4,499.00000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | ADA | 2,609.10858735 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | ZRX | 989.90141431 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/1/2023 | ZEN | 29.90000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/11/2023 | HBAR | 12,882.72464962 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | LRC | 999.90000000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | LRC | 1,680.34627464 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/5/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 7ae79bc-c5ed-4010-9770-41421e136f6a5 | 4/4/2023 | BTC | 0.00384300 | Customer Withdrawal |
| 7ae8f18-5fb4-4507-8a8a-2e61be0bc30 | 4/12/2023 | NEO | 45.00000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 4/18/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 4/18/2023 | RDD | 702,726.00000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 4/18/2023 | LBC | 0.00000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 3/31/2023 | USD | 3.70000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 3/31/2023 | LBC | 980.00000000 | Customer Withdrawal |
| 7ae8f648-a157-4221-ab8e-7e9c292bc285 | 3/31/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7ae967c8-4f21-4b8a-849b-4a3b3b8b45e5 | 4/14/2023 | NAV | 89,436.00000000 | Customer Withdrawal |
| 7ae967c8-4f21-4b8a-849b-4a3b3b8b45e5 | 4/14/2023 | NAV | 88.90000000 | Customer Withdrawal |
| 7ae55a5f-f5e1-4b54-8de7-80f42a226237 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ae55a5f-f5e1-4b54-8de7-80f42a226237 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ae55a5f-f5e1-4b54-8de7-80f42a226237 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ae7f8b-ac87-4c18-86ea-5c8288801310 | 3/10/2023 | NEO | 0.51574456 | Customer Withdrawal |
| 7ae7f8b-ac87-4c18-86ea-5c8288801310 | 3/10/2023 | NEO | 0.40125834 | Customer Withdrawal |
| 7ae7f8b-ac87-4c18-86ea-5c8288801310 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7af0382-37ef-4a7c-aef9-73b90e78f8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7af0382-37ef-4a7c-aef9-73b90e78f8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7af0382-37ef-4a7c-aef9-73b90e78f8e | 4/10/2023 | ADA | 13.07083602 | Customer Withdrawal |
| 7af06bbe-9ede-4a85-be6b-8f32b35f9c3f | 4/20/2023 | DOGE | 70.33000000 | Customer Withdrawal |
| 7af11bf-e20e-44ef-9cc0-44fe4f3f57b8 | 4/20/2023 | DOGE | 60.79884628 | Customer Withdrawal |
| 7af1cd3-88f4-4f55-83d5-e0f00dd2ab52 | 4/30/2023 | XLM | 0.15006650 | Customer Withdrawal |
| 7af17f0c-9c4b-4d30-9b44-c40a0d7e10e | 4/29/2023 | NEO | 0.90000000 | Customer Withdrawal |
| 7af17f0c-9c4b-4d30-9b44-c40a0d7e10e | 4/29/2023 | NEO | 14.43300000 | Customer Withdrawal |
| 7af1a527-94f1-471c-89d4-7a38e285287e | 4/30/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 7af1a527-94f1-471c-89d4-7a38e285287e | 4/30/2023 | ATOM | 0.47660311 | Customer Withdrawal |
| 7af27f8-42a6-4e4f-af83-8be8a9be67c7 | 4/12/2023 | NEO | 0.51574456 | Customer Withdrawal |
| 7af2a04-e4f4-42c2-c3c4-a8b8e2e7c61 | 4/30/2023 | BTC | 0.01337820 | Customer Withdrawal |
| 7af2a04-e4f4-42c2-c3c4-a8b8e2e7c61 | 4/12/2023 | NEO | 0.40125834 | Customer Withdrawal |
| 7af29907-e6d9-46c5-8ea8-a3e9e42222 | 4/14/2023 | BTC | 0.00089871 | Customer Withdrawal |
| 7af29907-e6d9-46c5-8ea8-a3e9e42222 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7af3995-f42a-4f5e-8cfa-4a8ec2e24 | 4/11/2023 | BTC | 0.26746600 | Customer Withdrawal |
| 7af36893-34a-4d82-8a48-c2e6d7b28 | 4/4/2023 | XRP | 2,058.00000000 | Customer Withdrawal |
| 7af3995-f42a-4f5e-8cfa-4a8ec2e24 | 4/20/2023 | XRP | 2,058.00389267 | Customer Withdrawal |
| 7af3995-f42a-4f5e-8cfa-4a8ec2e24 | 4/20/2023 | USDC | 459.08567700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7af55881-5197-44e4-a46d-0131ae9f014f | 4/22/2023 | DGB | 15,413.37008400 | Customer Withdrawal |
| 7af55c05-1d04-493b-a590-58b8b83ee66b | 4/2/2023 | SC | 11,489.70000000 | Customer Withdrawal |
| 7af55c05-1d04-493b-a590-58b8b83ee66b | 4/2/2023 | RVN | 224.64042545 | Customer Withdrawal |
| 7af55c05-1d04-493b-a590-58b8b83ee66b | 4/2/2023 | TRX | 863.97120200 | Customer Withdrawal |
| 7af55c05-1d04-493b-a590-58b8b83ee66b | 4/2/2023 | GALA | 1,127.79232200 | Customer Withdrawal |
| 7af62ae0-cd60-4780-b003-23d140f6aa00 | 4/4/2023 | USDT | 342.81996424 | Customer Withdrawal |
| 7af7083a-2de2-445b-be00-c011747a1333 | 4/22/2023 | DGB | 679,756.07696581 | Customer Withdrawal |
| 7af7083a-2de2-445b-be00-c011747a1333 | 4/22/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 7af91c61-7c6a-4496-89a9-c21c3900ea39 | 3/31/2023 | ETH | 3.24471195 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | LTC | 22.78619021 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | ETH | 1.91841505 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | XRP | 2,769.00000000 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | BAT | 4,960.00000000 | Customer Withdrawal |
| 7afa6e3b-e514-4ed1-bb0d-c3dff0ae4238 | 4/27/2023 | BTC | 0.32756702 | Customer Withdrawal |
| 7afa746c-ce6c-4a6d-bb99-6ab50e8a51e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7afa746c-ce6c-4a6d-bb99-6ab50e8a51e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7afa746c-ce6c-4a6d-bb99-6ab50e8a51e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7af0184-8c2b-49cf-b500-529c77a84294 | 4/29/2023 | BTC | 0.03825702 | Customer Withdrawal |
| 7af0184-8c2b-49cf-b500-529c77a84294 | 4/29/2023 | ETH | 3.65584167 | Customer Withdrawal |
| 7af0184-8c2b-49cf-b500-529c77a84294 | 4/24/2023 | ADA | 506.67310803 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | ETC | 29.76708716 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | DASH | 3.25555405 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | ETH | 14.76515519 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | ZEC | 8.91423253 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | ZEN | 89.75073930 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | OMG | 138.52017455 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | ADA | 4,910.24108563 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | GLM | 817.65573770 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | BAT | 5,078.39409415 | Customer Withdrawal |
| 7afe8247-400b-473f-9c2b-4aeae477f760 | 4/24/2023 | BTC | 2.19458204 | Customer Withdrawal |
| 7b0005c0-7db7-4d9f-9583-5cbd56c08448 | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| 7b0005c0-7db7-4d9f-9583-5cbd56c08448 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7b0005c0-7db7-4d9f-9583-5cbd56c08448 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7b01d46c-7954-45f5-b2c1-ddabeef2046f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b01d46c-7954-45f5-b2c1-ddabeef2046f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b01d46c-7954-45f5-b2c1-ddabeef2046f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b0232ac-f91f-4265-ab86-6859d0ac41af | 3/31/2023 | BTC | 0.00660959 | Customer Withdrawal |
| 7b03c044-a66c-4863-a1b1-e2171a15a78f | 4/19/2023 | LTC | 1.08535425 | Customer Withdrawal |
| 7b03c044-a66c-4863-a1b1-e2171a15a78f | 4/19/2023 | USDT | 151.89916515 | Customer Withdrawal |
| 7b03c044-a66c-4863-a1b1-e2171a15a78f | 4/19/2023 | DOGE | 57,490.08843425 | Customer Withdrawal |
| 7b07eacb-b1ca-4fd3-ad55-3480a881910 | 4/27/2023 | XLM | 1,229.85411531 | Customer Withdrawal |
| 7b07eacb-b1ca-4fd3-ad55-3480a881910 | 4/27/2023 | TRX | 5,835.74726200 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/27/2023 | NEO | 16.00000000 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/25/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/25/2023 | HBAR | 49,176.39558925 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/27/2023 | SC | 20,957.84634615 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/25/2023 | BTC | 0.04278391 | Customer Withdrawal |
| 7b080488-6645-4db1-94ef-d103199c3704 | 4/25/2023 | FLR | 134.98500000 | Customer Withdrawal |
| 7b08eaf1-c264-4155-8f74-a225933f97169 | 4/11/2023 | USD | 126.56000000 | Customer Withdrawal |
| 7b0b6035-2098-426c-82d1-c409121ea8df | 4/7/2023 | DGB | 7,213.63639971 | Customer Withdrawal |
| 7b0c1d22-a705-4f21-9ab1-0ac571afad7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b0c1d22-a705-4f21-9ab1-0ac571afad7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b0c1d22-a705-4f21-9ab1-0ac571afad7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b0c4a86-9121-4963-84de-0e031e2ea96b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b0c4a86-9121-4963-84de-0e031e2ea96b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b0c4a86-9121-4963-84de-0e031e2ea96b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b0c78fc-97ca-4cad-8738-571526797ee6 | 4/5/2023 | USD | 220.46000000 | Customer Withdrawal |
| 7b0c8079-e08c-4bf8-bb34-3cd20988d44d | 4/14/2023 | LTC | 0.36431102 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b0d577f-55b7-47ed-b85d-6a52d0d5a894 | 4/29/2023 | LINK | 98.60000000 | Customer Withdrawal |
| 7b0d577f-55b7-47ed-b85d-6a52d0d5a894 | 4/29/2023 | STRAX | 999.79000000 | Customer Withdrawal |
| 7b0d577f-55b7-47ed-b85d-6a52d0d5a894 | 4/29/2023 | DOGE | 2,715.93036227 | Customer Withdrawal |
| 7b0e7f4f-5c18-40f3-9359-31c06369bf8e | 4/7/2023 | ANT | 210.17000000 | Customer Withdrawal |
| 7b0e7f4f-5c18-40f3-9359-31c06369bf8e | 4/7/2023 | USDT | 1,864.37795996 | Customer Withdrawal |
| 7b0ee386-bfb8-405e-8def-210a93753b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b0ee386-bfb8-405e-8def-210a93753b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b0ee386-bfb8-405e-8def-210a93753b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b1063a7-62e8-44e3-94ca-bdef348bea77 | 4/5/2023 | BTC | 0.01171304 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/5/2023 | XRP | 221.72255706 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/5/2023 | ADA | 170.99480792 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/5/2023 | EOS | 228.21561038 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/5/2023 | BTC | 0.00637037 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/5/2023 | BTC | 0.02320599 | Customer Withdrawal |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | 4/18/2023 | FLR | 32.65229477 | Customer Withdrawal |
| 7b115ad7-50db-437a-b3d6-728221625f54 | 4/29/2023 | XRP | 2,985.67117903 | Customer Withdrawal |
| 7b115ad7-50db-437a-b3d6-728221625f54 | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 7b115ad7-50db-437a-b3d6-728221625f54 | 4/29/2023 | CND | 121,627.44399999 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | BCH | 1.44509910 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | OMG | 235.63494421 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/17/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 2/9/2023 | BTTOLD | 2,653.06703800 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | DOGE | 4,965.00000000 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | XLM | 968.51448100 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | BTC | 0.01519212 | Customer Withdrawal |
| 7b128ebb-f60a-4164-8f42-01320dc4dbbb | 4/14/2023 | BTC | 0.08409575 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/24/2023 | XRP | 596.42326835 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/20/2023 | ADA | 120.06232614 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/20/2023 | DGB | 468.72894118 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/21/2023 | SC | 2,237.62140541 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/20/2023 | XLM | 186.08813104 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/20/2023 | TRX | 247.49561587 | Customer Withdrawal |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | 4/20/2023 | FLR | 87.26786874 | Customer Withdrawal |
| 7b1449ec-5683-469c-972b-7e56d8db5b82 | 4/4/2023 | BTC | 0.03098027 | Customer Withdrawal |
| 7b1449ec-5683-469c-972b-7e56d8db5b82 | 4/4/2023 | ETH | 0.21514812 | Customer Withdrawal |
| 7b1449ec-5683-469c-972b-7e56d8db5b82 | 4/4/2023 | BTC | 0.04629668 | Customer Withdrawal |
| 7b1449ec-5683-469c-972b-7e56d8db5b82 | 4/15/2023 | ETHW | 0.21654812 | Customer Withdrawal |
| 7b147d68-9bcc-4b1c8249-9808-840bed4d1e5a | 4/2/2023 | BTC | 0.00088767 | Customer Withdrawal |
| 7b15d79f-17ee-4991-be6c-f3337ec73e66 | 4/3/2023 | BAT | 4,116.32700511 | Customer Withdrawal |
| 7b16fa7b-e9da-4d2a-bf47-f8a251982f3c | 3/10/2023 | ETH | 0.00294214 | Customer Withdrawal |
| 7b16fa7b-e9da-4d2a-bf47-f8a251982f3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b16fa7b-e9da-4d2a-bf47-f8a251982f3c | 2/10/2023 | ETH | 0.00310669 | Customer Withdrawal |
| 7b16fa7b-e9da-4d2a-bf47-f8a251982f3c | 3/10/2023 | ETH | 0.00322083 | Customer Withdrawal |
| 7b1a48db-9e01-4709-8af6-037f9e0dc8a7 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7b1a48db-9e01-4709-8af6-037f9e0dc8a7 | 3/10/2023 | XVG | 1,821.09134200 | Customer Withdrawal |
| 7b1a48db-9e01-4709-8af6-037f9e0dc8a7 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7b1ac7ad-df61-4403-a79d-62fdbc8865c1 | 3/10/2023 | ZEC | 0.00340970 | Customer Withdrawal |
| 7b1ac7ad-df61-4403-a79d-62fdbc8865c1 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7b1ac7ad-df61-4403-a79d-62fdbc8865c1 | 4/10/2023 | SIGNA | 2,730.15304500 | Customer Withdrawal |
| 7b1ac7ad-df61-4403-a794-62fdbc8865c1 | 3/10/2023 | SIGNA | 649.62877510 | Customer Withdrawal |
| 7b1ae4cf-fed0-44ae-af6f-c080dcb82d92 | 4/4/2023 | CVC | 669.63255814 | Customer Withdrawal |
| 7b1fa0df-0f76-4d87-a355-b9dfbc0c2b93 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b1fa0df-0f76-4d87-a355-b9dfbc0c2b93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b1fa0df-0f76-4d87-a355-b9dfbc0c2b93 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b201c25-752d-4318-89ee-7f4d05d9f175 | 4/17/2023 | DOGE | 5,418.33929282 | Customer Withdrawal |
| 7b2196-c05e-44d2-b222-7c36e1eab1b7 | 4/17/2023 | FLR | 5,373.59513400 | Customer Withdrawal |
| 7b235c9b-4b76-4e74-b053-5d10858d99a | 4/10/2023 | BCH | 0.00079471 | Customer Withdrawal |
| 7b235c9b-4b76-4e74-b053-5d10858d99a | 4/10/2023 | BTC | 0.06919471 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | LSK | 14.90000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/6/2023 | LTC | 2.34399987 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/6/2023 | ETH | 1.39738032 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | POWR | 254.05986589 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | OMG | 94.64395741 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | XRP | 1,598.05070565 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | ADA | 24,615.83361586 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | ONT | 483.00000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | XLM | 13,199.95000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | VET | 200.16000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | VET | 128,100.00000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | BTC | 0.08287760 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/7/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 7b240710-af9e-4a47-b75e-82d16722512fa | 4/10/2023 | USD | 8,940.63000000 | Customer Withdrawal |
| 7b24da25-3481-4232-8d2a-311f9c88239eb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7b24da25-3481-4232-8d2a-311f9c88239eb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b24da25-3481-4232-8d2a-311f9c88239eb | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7b2547c2-7c57b-4055-1c6f6-792f0e0ca79e | 4/4/2023 | BTC | 0.06848633 | Customer Withdrawal |
| 7b2684f7-d614-4702-ba50-b9a514e4cb01 | 4/4/2023 | ETC | 3.34317224 | Customer Withdrawal |
| 7b2684f7-d614-4702-ba50-b9a514e4cb01 | 4/4/2023 | BCH | 2.10478800 | Customer Withdrawal |
| 7b2684f7-d614-4702-ba50-b9a514e4cb01 | 4/4/2023 | USDT | 731.61589687 | Customer Withdrawal |
| 7b2684f7-d614-4702-ba50-b9a514e4cb01 | 4/5/2023 | DOGE | 1,406.83519217 | Customer Withdrawal |
| 7b2684f7-d614-4702-ba50-b9a514e4cb01 | 4/5/2023 | BTC | 788.00000000 | Customer Withdrawal |
| 7b2777af-c0e6-4358-9116-0e7a6c54cf18 | 4/5/2023 | USD | 2,397.89000000 | Customer Withdrawal |
| 7b282239-16c2-4067-b138-e6a37646496 | 4/5/2023 | XLM | 577.04680676 | Customer Withdrawal |
| 7b282239-16c2-4065-b138-e6a37646496 | 3/10/2023 | USD | 497.75000000 | Customer Withdrawal |
| 7b295f7e-e62b-49fa-8c6e-f8a2d5ce17e9 | 4/4/2023 | FLR | 1,163.85380700 | Customer Withdrawal |
| 7b2989f7-2a49-49d5-a6f9-759426284149 | 3/31/2023 | NEO | 134.00000000 | Customer Withdrawal |
| 7b2989f7-2a49-49d5-a6f9-759426284149 | 3/31/2023 | BTC | 0.00050065 | Customer Withdrawal |
| 7b2989f7-2a49-49d5-a6f9-759426284149 | 3/31/2023 | ETC | 0.01231750 | Customer Withdrawal |
| 7b2989f7-2a49-49d5-a6f9-759426284149 | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7b2b90ae-9a44-43a4-8846-1c054da12212 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b2b90ae-9a44-43a4-8846-1c054da12212 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b2b0f3c-8b49-4349-a1f9-8a5d9e3d3b2a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7b2bd8c-dbc1-4fb5-8d42-2c81eef9a860 | 4/5/2023 | ETH | 0.14505157 | Customer Withdrawal |
| 7b2c6134-83db-415d-bcd7-360407c01a0f | 4/5/2023 | ETHW | 0.28047292 | Customer Withdrawal |
| 7b2d6134-83db-415d-bcd7-360407c01a0f | 4/5/2023 | BTC | 0.06363977 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | USDT | 9.85000000 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | BCH | 0.00002886 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | ADA | 797.00000000 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | USD | 12.65318349 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | XLM | 147.32230899 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | XEM | 62.00000000 | Customer Withdrawal |
| 7b2db2b-105c-4f0d-a701-705eccc3025e | 4/5/2023 | ETC | 0.01274067 | Customer Withdrawal |
| 7b2fc165-466d-46c9-a601-f24b53c27405 | 4/5/2023 | ETH | 0.11143583 | Customer Withdrawal |
| 7b2fc165-466d-46c9-a601-f24b53c27405 | 4/5/2023 | USDT | 7,872.40675017 | Customer Withdrawal |
| 7b2fc165-466d-46c9-a601-f24b53c27405 | 4/18/2023 | USD | 23,999.00000000 | Customer Withdrawal |
| 7b3131f5-c342-4e14-8deb-b1230c0223 | 4/5/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 7b3131f5-c342-4e14-8deb-b1230c0223 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 7b3131f5-c342-4e14-8deb-b1230c0223 | 2/9/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 7b34436e-c29f-4141-9db3-5bcdc1ecd2b4 | 4/13/2023 | BTC | 1,009.81612120 | Customer Withdrawal |
| 7b34706c-a786-4dc1-9da3-5dac6c2e413d | 4/13/2023 | ETH | 0.01096800 | Customer Withdrawal |
| 7b34706c-a786-4dc1-9da3-5dac6c2e413d | 4/13/2023 | ETH | 7.27490074 | Customer Withdrawal |
| 7b34706c-a786-4dc1-9da3-5dac6c2e413d | 4/13/2023 | DOGE | 2,572.79112513 | Customer Withdrawal |
| 7b37dcc1-2e3d-4b5e-a54e-52d1e7a07e5a | 4/7/2023 | BTC | 0.43330300 | Customer Withdrawal |
| 7b384520-f20b-4f9e-b76c-1a22bb11d42c | 4/4/2023 | BTC | 2.07931350 | Customer Withdrawal |
| 7b39e093-a944-409-bd1d-c0186f8877b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b39e093-a944-4029-bffff-f40aa8fb77c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b39e093-a944-4029-bffff-f40aa8fb77c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | LTC | 65.00000000 | Customer Withdrawal |
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | LTC | 7.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | ADA | 3,294.00000000 | Customer Withdrawal |
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | DOGE | 4,220.09186353 | Customer Withdrawal |
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | XEM | 5,403.48043400 | Customer Withdrawal |
| 7b3956ab-c928-454b-8b26-c8105f8c887b | 4/30/2023 | TRX | 39,511.64690900 | Customer Withdrawal |
| 7b3a419e-26ac-48b1-9a8e-6f2645984458 | 4/1/2023 | LTC | 384.70000000 | Customer Withdrawal |
| 7b3a419e-26ac-48b1-9a8e-6f2645984458 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7b3a419e-26ac-48b1-9a8e-6f2645984458 | 4/1/2023 | XLM | 816.91018700 | Customer Withdrawal |
| 7b3a419e-26ac-48b1-9a8e-6f2645984458 | 4/1/2023 | ETH | 272.27006031 | Customer Withdrawal |
| 7b3aec71-7194-4c11-bfdb-29735f2575a | 2/9/2023 | BCH | 0.00464220 | Customer Withdrawal |
| 7b3aec71-7194-4c11-bfdb-29735f2575a | 3/10/2023 | BCH | 0.04043500 | Customer Withdrawal |
| 7b3aec71-7194-4c11-bfdb-29735f2575a | 4/10/2023 | BCH | 0.03978837 | Customer Withdrawal |
| 7b3c6c2d-38cc-4e0c-b7d5-3c8b0f9cc0bd | 4/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 7b3c6c2d-38cc-4e0c-b7d5-3c8b0f9cc0bd | 4/10/2023 | USD | 393.54000000 | Customer Withdrawal |
| 7b3d6c64-732b-4f6a-8c7e-40f345bf2fcd | 4/5/2023 | ETH | 3.01885009 | Customer Withdrawal |
| 7b3d6c64-732b-4f6a-8c7e-40f345bf2fcd | 4/5/2023 | ETHW | 3.01885009 | Customer Withdrawal |
| 7b3c6f61-7f0e-4ac9-8df7-3f07c5566d3a | 4/20/2023 | USD | 1,381.42803000 | Customer Withdrawal |
| 7b3d6c64-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | SC | 1,221.83336600 | Customer Withdrawal |
| 7b3fd461-9aaf-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | ETC | 1.00000000 | Customer Withdrawal |
| 7b3d6c64-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | ADA | 2,250.00000000 | Customer Withdrawal |
| 7b3d6564-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | BTC | 0.06035509 | Customer Withdrawal |
| 7b3d6564-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | LINK | 81.00000000 | Customer Withdrawal |
| 7b3d6564-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | ETH | 0.02270000 | Customer Withdrawal |
| 7b3d6564-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | XRP | 2,502.00000000 | Customer Withdrawal |
| 7b3d6c64-732b-4f0f-8c7e-40f345bf2fcd | 4/5/2023 | XLM | 5,040.00000000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | BTC | 0.04970680 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | USD | 3.39000000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | ADA | 249.48581000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | USD | 12.39000000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | ZRX | 107.00000000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | DOGE | 2,490.00000000 | Customer Withdrawal |
| 7b4505c1-f0d9-4b4f-9e5c-bfc0f24e8fa7 | 4/5/2023 | XLM | 1,295.65000000 | Customer Withdrawal |
| 7b4f41dc-5f07-425a-8f4d-9c4f9ed18790 | 4/5/2023 | BTC | 0.00837100 | Customer Withdrawal |
| 7b4f41dc-5f07-425a-8f4d-9c4f9ed18790 | 4/5/2023 | ETH | 0.28135837 | Customer Withdrawal |
| 7b52039c-77d5-4e28-a2f9-dd95c6c2db03 | 4/5/2023 | USD | 27.30000000 | Customer Withdrawal |
| 7b52039c-77d5-4e28-a2f9-dd95c6c2db03 | 4/5/2023 | LTC | 0.00050000 | Customer Withdrawal |
| 7b52039c-77d5-4e28-a2f9-dd95c6c2db03 | 4/5/2023 | USDT | 82.08000000 | Customer Withdrawal |
| 7b545036-92e6-4816-bd11-9f81a8fd4e87 | 4/5/2023 | USD | 3.07000000 | Customer Withdrawal |
| 7b55a3f8-35f9-4c82-9c17-50cbb0db29e1 | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 7b55a3f8-35f9-4c82-9c17-50cbb0db29e1 | 4/5/2023 | XRP | 44.00000000 | Customer Withdrawal |
| 7b55a3f8-35f9-4c82-9c17-50cbb0db29e1 | 4/5/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 7b55a3f8-35f9-4c82-9c17-50cbb0db29e1 | 4/5/2023 | ADA | 2.28000000 | Customer Withdrawal |
| 7b555f14-4408-4c2f-9a68-6b6c2f8c0a00 | 4/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 7b555f14-4408-4c2f-9a68-6b6c2f8c0a00 | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 7b5b3c8e-0b00-4b00-b53a-c00f3f13fc00 | 4/5/2023 | USDT | 14.90000000 | Customer Withdrawal |
| 7b5d3c8e-0b00-4b00-b53a-c00f3f13fc00 | 4/5/2023 | LTC | 2.34399987 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b4721af-66b2-45e9-a677-edd8f13b1f18 | 4/22/2023 | TRX | 15,058.48345124 | Customer Withdrawal |
| 7b4721af-66b2-45e9-a677-edd8f13b1f18 | 4/22/2023 | FLR | 222.47533000 | Customer Withdrawal |
| 7b47e894-0dd9-4787-8a32-a045a7ac79f9 | 2/9/2023 | BTTOLD | 97.98168600 | Customer Withdrawal |
| 7b482876-c0de-4f1c-b353-fbec92d01bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b482876-c0de-4f1c-b353-fbec92d01bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b482876-c0de-4f1c-b353-fbec92d01bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 3/31/2023 | LTC | 5.75000000 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 3/31/2023 | ADA | 1,495.30544555 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 2/8/2023 | DOGE | 5,001.32293099 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 4/4/2023 | BTC | 0.56238582 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 4/12/2023 | USD | 5,769.78000000 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 2/10/2023 | USD | 17,225.94000000 | Customer Withdrawal |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | 3/31/2023 | ETHW | 12.32076620 | Customer Withdrawal |
| 7b48e010-b1b1-4579-a8c1-3388fe7b67f4 | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 7b48e010-b1b1-4579-a8c1-3388fe7b67f4 | 4/5/2023 | XLM | 706.26361190 | Customer Withdrawal |
| 7b48e010-b1b1-4579-a8c1-3388fe7b67f4 | 4/5/2023 | BTC | 0.04400817 | Customer Withdrawal |
| 7b49cb14-c7c7-4a86-8bed-442617e45beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b49cb14-c7c7-4a86-8bed-442617e45beb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b49cb14-c7c7-4a86-8bed-442617e45beb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4a17a8-a006-44cc-b342-19eca3774627 | 4/5/2023 | XRP | 2,645.34820600 | Customer Withdrawal |
| 7b4a17a8-a006-44cc-b342-19eca3774627 | 4/5/2023 | SC | 1,250,979.20202600 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | ADA | 46.38299943 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | XLM | 12,397.34591121 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | XLM | 4,132.41530373 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | XEM | 3,385.32876611 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | IOTA | 639.47826854 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/7/2023 | BTC | 0.00146850 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/11/2023 | BTC | 0.00390382 | Customer Withdrawal |
| 7b4acd3f1-d176-4316-9ae6-634652e9ccb3 | 4/27/2023 | FLR | 499.59814219 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | LINK | 129.31713968 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | ADA | 20,188.11383660 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 2/21/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/6/2023 | ADA | 15.14965028 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | HBAR | 39,999.00000000 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | SC | 50,455.04782738 | Customer Withdrawal |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | 4/3/2023 | XLM | 29,999.95000000 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/5/2023 | AVAX | 4.75208536 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/5/2023 | ETH | 0.13467306 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/4/2023 | ADA | 404.83543838 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/4/2023 | GLM | 273.22830521 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/2/2023 | XLM | 509.64438878 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/2/2023 | ENJ | 442.92800965 | Customer Withdrawal |
| 7b4bfb44-5a1e-47cf-9c66-365d41255b8cb | 4/3/2023 | BTC | 0.01152913 | Customer Withdrawal |
| 7b4c4509-0cea-42b2-a72e-56142d676d02 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7b4c4509-0cea-42b2-a72e-56142d676d02 | 4/5/2023 | BTC | 0.01175000 | Customer Withdrawal |
| 7b4f192e-3be1-4bec-970d-cf9487da2ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4f192e-3be1-4bec-970d-cf9487da2ac4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b4f192e-3be1-4bec-970d-cf9487da2ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4f2b26-03ba-4676-866a-6d870969638 | 4/13/2023 | BTC | 0.17505890 | Customer Withdrawal |
| 7b4f4968-3940-4505-9900-e6cf10866a03 | 4/4/2023 | DASH | 0.45000000 | Customer Withdrawal |
| 7b4f4968-3940-4505-9900-e6cf10866a03 | 4/4/2023 | BTC | 0.00076064 | Customer Withdrawal |
| 7b4f4968-3940-4505-9900-e6cf10866a03 | 4/6/2023 | USD | 388.74000000 | Customer Withdrawal |
| 7b507fe2-bf55-43df-91e4-b09ee76ca942 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7b507fe2-bf55-43df-91e4-b09ee76ca942 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b507fe2-bf55-43df-91e4-b09ee76ca942 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7b50811d-8187-4d3f-ad7e-8b01d9f42735 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b50811d-8187-4d3f-ad7e-8b01d9f42735 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b50811d-8187-4d3f-ad7e-8b01d9f42735 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | 4/5/2023 | BCH | 2.55421373 | Customer Withdrawal |
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | 4/5/2023 | DOGE | 10,469.00986583 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | 4/5/2023 | BTC | 0.03326873 | Customer Withdrawal |
| 7b53073a-ded2-48b2-86be-3775d2dc98a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b53073a-ded2-48b2-86be-3775d2dc98a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b53073a-ded2-48b2-86be-3775d2dc98a5 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 7b5387eb-d02c-47eb-b678-12873baf7386 | 4/4/2023 | DOT | 299.50000000 | Customer Withdrawal |
| 7b5387eb-d02c-47eb-b678-12873baf7386 | 4/6/2023 | SOL | 51.09093251 | Customer Withdrawal |
| 7b5387eb-d02c-47eb-b678-12873baf7386 | 4/6/2023 | CRO | 2,551.60574163 | Customer Withdrawal |
| 7b5387eb-d02c-47eb-b678-12873baf7386 | 2/20/2023 | USDT | 527.88809700 | Customer Withdrawal |
| 7b5387eb-d02c-47eb-b678-12873baf7386 | 4/5/2023 | BTC | 0.03140218 | Customer Withdrawal |
| 7b54f95a-683f-4d49-8b1b-546dfab7110a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b54f95a-683f-4d49-8b1b-546dfab7110a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b54f95a-683f-4d49-8b1b-546dfab7110a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b550643-4aea-427c-ae38-729e6a958ecd | 4/1/2023 | BTC | 0.01053876 | Customer Withdrawal |
| 7b57361 5-6e76-4b0b-ab24-a7448f7a8f68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b57361 5-6e76-4b0b-ab24-a7448f7a8f68 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b57361 5-6e76-4b0b-ab24-a7448f7a8f68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b573a9a-4c7b-4ec6-8236-ec781f349ae3 | 4/28/2023 | FLR | 32.33557167 | Customer Withdrawal |
| 7b58a7e8-f053-4f2f-86a4-8b35f9854fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b58a7e8-f053-4f2f-86a4-8b35f9854fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b58a7e8-f053-4f2f-86a4-8b35f9854fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b58b7be-cef5-47c8-8d4d-9558a00f7a6c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b58b7be-cef5-47c8-8d4d-9558a00f7a6c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b58b7be-cef5-47c8-8d4d-9558a00f7a6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b59d80e-2b46-4a9c-936c-8833d1b1c7ad | 4/4/2023 | XLM | 164.98000000 | Customer Withdrawal |
| 7b5a61e6-66a0-48b3-8617-90f765b80b96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b5a61e6-66a0-48b3-8617-90f765b80b96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b5a61e6-66a0-48b3-8617-90f765b80b96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b5a4b1-3d06-44c5-851d-834da65cd410 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b5a4b1-3d06-44c5-851d-834da65cd410 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b5a4b1-3d06-44c5-851d-834da65cd410 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b5b19fe-c16d-46fe-89a5-99541576 4b29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b5b19fe-c16d-46fe-89a5-99541576 4b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b5b19fe-c16d-46fe-89a5-99541576 4b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b610fc4-905d-43e5-8752-a43f7a090e0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b610fc4-905d-43e5-8752-a43f7a090e0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b610fc4-905d-43e5-8752-a43f7a090e0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b62c268-bef8-48b0-a3d1-3be7ff34887c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b62c268-bef8-48b0-a3d1-3be7ff34887c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b62c268-bef8-48b0-a3d1-3be7ff34887c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b63f0a0-a6e5-4be0-b9e0-e0f67b2ee65b | 4/4/2023 | NEO | 86.00000000 | Customer Withdrawal |
| 7b63f080-a3f3-4dff-b8e7-fbf763030384 | 4/23/2023 | XRP | 565.60603916 | Customer Withdrawal |
| 7b63f080-a3f3-4dff-b8e7-fbf763030384 | 4/23/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| 7b63f080-a3f3-4dff-b8e7-fbf763030384 | 4/20/2023 | FLR | 84.58006283 | Customer Withdrawal |
| 7b66d3e6-6940-4c74-9a6c-10e5e40d4dc | 4/10/2023 | BTC | 0.00386180 | Customer Withdrawal |
| 7b6791fe-0df5-4236-98e9-5dbc6ea10c80 | 4/5/2023 | USD | 1,181.12000000 | Customer Withdrawal |
| 7b67a30b-7cfe-434c-9b8f-8e7b4 be87bdd9 | 4/14/2023 | ZEN | 15.16544179 | Customer Withdrawal |
| 7b67a30b-7cfe-434c-9b8f-8e7b4 be87bdd9 | 4/14/2023 | USDT | 97.15768000 | Customer Withdrawal |
| 7b89357-86fc-4183-aaff-ee0e8f389b87 | 4/12/2023 | USDT | 2,482.55311629 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/15/2023 | ATOM | 9.99100000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | ETH | 0.05680000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/15/2023 | UNI | 12.75000000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | WAXP | 5,046.53230300 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | DGB | 2,749.80000000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | XLM | 698.95000000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | XRP | 199.38500000 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | KMD | 82.49073239 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | BTC | 0.02775500 | Customer Withdrawal |
| 7b6ce224-9e93-4ed6-8b6a-1c1b896995 3d | 4/14/2023 | USD | 82.75000000 | Customer Withdrawal |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/14/2023 | USD | 49,167.69000000 | Customer Withdrawal |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/14/2023 | USD | 44.28000000 | Customer Withdrawal |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/20/2023 | USD | 49,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/17/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/16/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | 3/15/2023 | USD | 50,000.00000000 | Customer Withdrawal |
| 7b6d8be3-a7c8-4869-b251-cf1aad95404c4 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b6d8be3-a7c8-4869-b251-cf1aad95404c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b6d8be3-a7c8-4869-b251-cf1aad95404c4 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b6dc6d3-525a-443b-b635-1f9f377cccb5 | 4/6/2023 | BNT | 78.00000000 | Customer Withdrawal |
| 7b6dc6d3-525a-443b-b635-1f9f377cccb5 | 4/6/2023 | XLM | 33.90869115 | Customer Withdrawal |
| 7b6dc6d3-525a-443b-b635-1f9f377cccb5 | 3/2/2023 | BTC | 0.14155134 | Customer Withdrawal |
| 7b70c3e9-9d0d-42ae-9214-cf7df473b1a4b | 4/14/2023 | NEO | 174.00000000 | Customer Withdrawal |
| 7b70c3e9-9d0d-42ae-9214-cf7df473b1a4b | 4/19/2023 | SAND | 86.00000000 | Customer Withdrawal |
| 7b713daa-4b60-4df3-bbf0-f5c9bdac3b1c | 4/19/2023 | RDD | 111,998.95653820 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/24/2023 | ETH | 0.02675304 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/20/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/20/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/20/2023 | OMG | 69.00000000 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/18/2023 | ADA | 1,999.67468623 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7b72f4e3-7497-4556-8807-3da61f92bce4 | 4/18/2023 | USD | 505.89000000 | Customer Withdrawal |
| 7b73781c-3075-4d2d-9100-0f24a3836849 | 4/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7b76c19-0785-43f9-9bf1-0ac36fb55173 | 4/10/2023 | ATOM | 88.81308700 | Customer Withdrawal |
| 7b7a00e-9d6d-42ae-9214-cf7df37b1e4b | 4/19/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7799be-3ofb-4905-94ae-0ac9a91e283a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b7799be-3ofb-4905-94ae-0ac9a91e283a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7799be-3ofb-4905-94ae-0ac9a91e283a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b783538-de49-441a-9538-80b573867 39e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b783538-de49-441a-9538-80b573867 39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b783538-de49-441a-9538-80b573867 39e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b7b5b4-c245-40aa-9843-d8e2591cb49 | 4/10/2023 | BTC | 0.01129444 | Customer Withdrawal |
| 7b7b5b4-c245-40aa-9843-d8e2591cb49 | 3/30/2023 | USD | 1,555.36000000 | Customer Withdrawal |
| 7b7b5b4-c245-40aa-9843-d8e2591cb49 | 3/30/2023 | USDT | 9.87000000 | Customer Withdrawal |
| 7b79451 2-3395-42cf-b5b3-b5083cf9141a | 4/7/2023 | ADA | 415.81383733 | Customer Withdrawal |
| 7b79451 2-3395-42cf-b5b3-b5083cf9141a | 4/7/2023 | ADA | 26.96196339 | Customer Withdrawal |
| 7b79451 2-3395-42cf-b5b3-b5083cf9141a | 4/7/2023 | USDT | 0.06993491 | Customer Withdrawal |
| 7b79451 2-3395-42cf-b5b3-b5083cf9141a | 4/9/2023 | FLR | 17.54000000 | Customer Withdrawal |
| 7b79451 2-3395-42cf-b5b3-b5083cf9141a | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7b7bb6e2-6959-4171-8b21-9a8608b20e07 | 3/8/2023 | USD | 4,937.33000000 | Customer Withdrawal |
| 7b7b49d0-4000-41d8-a0a3-df5a54f51d5e | 4/13/2023 | USDT | 8,206.82931700 | Customer Withdrawal |
| 7b7be9bc-a3e0-46cb-9edc-3907ca174e2c | 4/12/2023 | ETH | 0.17397050 | Customer Withdrawal |
| 7b7be9bc-a3e0-46cb-9edc-3907ca174e2c | 4/12/2023 | ETH | 0.04848843 | Customer Withdrawal |
| 7b7c688d-6240-44d6-a3ef-c2b1b03695c2 | 4/18/2023 | DOGE | 1,884.00000048 | Customer Withdrawal |
| 7b7ce68b-b246-46c2-b69b-5fdea7be6e3a3 | 4/18/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 7b7ce68b-b246-46c2-b69b-5fdea7be6e3a3 | 4/5/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b7ce68b-b246-46c2-b69b-5fdea7be6e3a3 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 7b7e6b62-e2bc-4ce6-bccb-5decf53597fe | 4/7/2023 | ADA | 475.69000000 | Customer Withdrawal |
| 7b804547-f8020-4c59-bcb0-0bcd4df5d5f6e | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7b854047-9820-42c4-bc03-5e6bee84915f8 | 4/27/2023 | XLM | 29,999.00000000 | Customer Withdrawal |
| 7b854047-9820-42c4-bc03-5e6bee84915f8 | 4/27/2023 | SC | 30,322.15870917 | Customer Withdrawal |
| 7b859ca4-1602-466d-a5ba-9700b2a0ebf2 | 4/4/2023 | TRX | 3,997.60000700 | Customer Withdrawal |
| 7b859ca4-1602-466d-a5ba-9700b2a0ebf2 | 4/4/2023 | XLM | 56,611.43000000 | Customer Withdrawal |
| 7b859ca4-1602-466d-a5ba-9700b2a0ebf2 | 4/18/2023 | LINK | 20.00000000 | Customer Withdrawal |
| 7b859ca4-1602-466d-a5ba-9700b2a0ebf2 | 4/18/2023 | SC | 59.00000000 | Customer Withdrawal |
| 7b859ca4-1602-466d-a5ba-9700b2a0ebf2 | 4/18/2023 | STRAX | 954.00289000 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | LINK | 239.00000000 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | ZEN | 5.59660000 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | BAT | 954.00000000 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | HBAR | 10,291.74000000 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | BTC | 0.00171066 | Customer Withdrawal |
| 7b86efaa-4fa3-4725-860c-6e59cf81a3e9 | 4/18/2023 | VIA | 5,736.15000000 | Customer Withdrawal |
| 7b8a8f01-30db-4c9b-afea-32080cac292a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b8a8f01-30db-4c9b-afea-32080cac292a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b8a8f01-30db-4c9b-afea-32080cac292a | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 7b8bf40-d4f5-444a-9f05-5f6c0ccb9e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b8bf40-d4f5-444a-9f05-5f6c0ccb9e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/18/2023 | ANT | 10.85474812 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/14/2023 | LTC | 15.71375000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/16/2023 | LTC | 1.99502230 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/18/2023 | LINK | 18.16800000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/14/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/18/2023 | BCH | 0.21450709 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/14/2023 | BCH | 0.01766484 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/11/2023 | DOGE | 75,910.00000000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/15/2023 | XLM | 75.49698014 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/18/2023 | BTC | 0.11030582 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/18/2023 | FLR | 83.37283393 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/25/2023 | FLR | 499.00000000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/5/2023 | USD | 499.99000000 | Customer Withdrawal |
| 7b8c0da3-7ffa-4d55-ab45-0cdbe505e86 | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7b8cff6-0567-4a3c-9fbd-b26d94a1d9a8 | 4/24/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 7b8d6917-4947-494f-8f5f-c96d466cd43b | 4/23/2023 | USD | 1,001.00000000 | Customer Withdrawal |
| 7b8f2fd0-9177-4497-9a2-4f9aa33d00be | 4/20/2023 | BTC | 0.16742000 | Customer Withdrawal |
| 7b8f2fd0-9177-4497-9a2-4f9aa33d00be | 4/23/2023 | DOGE | 13,000.00000000 | Customer Withdrawal |
| 7b8f2fd0-9177-4497-9a2-4f9aa33d00be | 4/20/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 7b9070c-854e-4e62-ad6c-9e3b1ab6c35e | 4/18/2023 | USD | 4,286.86711198 | Customer Withdrawal |
| 7b9070c-854e-4e62-ad6c-9e3b1ab6c35e | 4/19/2023 | USD | 42.54750000 | Customer Withdrawal |
| 7b9070c-854e-4e62-ad6c-9e3b1ab6c35e | 4/18/2023 | USD | 27.00000000 | Customer Withdrawal |
| 7b9070c-854e-4e62-ad6c-9e3b1ab6c35e | 4/4/2023 | USD | 643.11000000 | Customer Withdrawal |
| 7b909490-fa27-4d99-9d0c-a1e6a95d83 | 4/17/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 7b909490-fa27-4d99-9d0c-a1e6a95d83 | 4/17/2023 | BTC | 0.00012000 | Customer Withdrawal |
| 7b909490-fa27-4d99-9d0c-a1e6a95d83 | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7b909490-fa27-4d99-9d0c-a1e6a95d83 | 4/17/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 7b909490-fa27-4d99-9d0c-a1e6a95d83 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7b9097e-d7aa-4c0a-b8a6-18e3ac3fa3be | 4/5/2023 | USD | 150.00000000 | Customer Withdrawal |
| 7b90de05-4ff5-4d8e-b7a5-5e6f52faffab | 4/5/2023 | USD | 190.00000000 | Customer Withdrawal |
| 7b96-0d3-4497-4f1d-aac4-cb3d3ec73d4 | 4/13/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 7b96-0d3-4497-4f1d-aac4-cb3d3ec73d4 | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7b96-0d3-4497-4f1d-aac4-cb3d3ec73d4 | 4/13/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 7b96c365-9d9-4e9f-a8e5-b58d81a4d43 | 4/8/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 7b96c365-9d9-4e9f-a8e5-b58d81a4d43 | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7b9a6d83-5bff-40c5-8e9e-9b0a46fffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b9a6d83-5bff-40c5-8e9e-9b0a46fffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b9a6d83-5bff-40c5-8e9e-9b0a46fffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba0a41c-7ce6-4d9c-9f6d-bd9ea37e1c6e | 4/5/2023 | USD | 20.00000000 | Customer Withdrawal |
| 7ba60a95-2cb8-4f3c-a83c-a31b5ba3e3e | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7ba60a41-fe7c-4f5f-b1d0-60bd0f7d7e0 | 4/5/2023 | USD | 25.00000000 | Customer Withdrawal |
| 7ba6c0e0-4f10-4be4-b5e0-ea5aa37ee57 | 4/13/2023 | USD | 30.74907880 | Customer Withdrawal |
| 7ba5e19-4d7e-4a0d-a13b-bd8b61fa3b0 | 4/15/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7ba5e14-12ba-42f8-a3a7-b3e5e93b3e7 | 4/13/2023 | USD | 666.00000000 | Customer Withdrawal |
| 7ba5a9c-4ce1-4d98-a840-eff9ab9ca3e4 | 3/31/2023 | ETH | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | 3/31/2023 | RVN | 7,500.85149009 | Customer Withdrawal |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | 3/31/2023 | RVN | 5,682.90431100 | Customer Withdrawal |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | 3/31/2023 | RVN | 1,645.99498226 | Customer Withdrawal |
| 7ba715d9-2f65-4d7e-bca9-1970d1ad1f83 | 4/6/2023 | MER | 863.63554628 | Customer Withdrawal |
| 7ba715d9-2f65-4d7e-bca9-1970d1ad1f83 | 4/5/2023 | USDT | 450.06863158 | Customer Withdrawal |
| 7ba715d9-2f65-4d7e-bca9-1970d1ad1f83 | 4/6/2023 | BTC | 0.01863998 | Customer Withdrawal |
| 7ba72e07-f633-403a-9268-af968730461d | 4/9/2023 | BSV | 0.33341568 | Customer Withdrawal |
| 7ba72e07-f633-403a-9268-af968730461d | 4/26/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 7ba72e07-f633-403a-9268-af968730461d | 4/10/2023 | USD | 405.94000000 | Customer Withdrawal |
| 7ba8279d-f109-48d9-b15d-f2c3f28a542a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba8279d-f109-48d9-b15d-f2c3f28a542a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba8279d-f109-48d9-b15d-f2c3f28a542a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ba8b512-1a74-472c-ba00-89aae37ea8c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ba8b512-1a74-472c-ba00-89aae37ea8c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba8b512-1a74-472c-ba00-89aae37ea8c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba8e3f0-962a-4440-add1-2833d6892f5b | 4/4/2023 | SOLVE | 2,101.47357376 | Customer Withdrawal |
| 7ba9913e-cbd0-4a66-a8c0-ef866be165eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba9913e-cbd0-4a66-a8c0-ef866be165eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba9913e-cbd0-4a66-a8c0-ef866be165eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/7/2023 | ADA | 2.35347255 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/1/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/1/2023 | XLM | 1,651.56839406 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/1/2023 | XLM | 34,625.08960362 | Customer Withdrawal |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | 4/1/2023 | XLM | 20.95000000 | Customer Withdrawal |
| 7baa1a4a-a0c2-4a90-b0cb-374f8b18991e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7baa1a4a-a0c2-4a90-b0cb-374f8b18991e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7baa1a4a-a0c2-4a90-b0cb-374f8b18991e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bab079e-2da4-4936-a542-bbae94fe3f121 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bab079e-2da4-4936-a542-bbae94fe3f121 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bab079e-2da4-4936-a542-bbae94fe3f121 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ETC | 24.10393378 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ETH | 0.66830327 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/14/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ETH | 0.27360097 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/13/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ETH | 0.40972114 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ZEN | 9.29800000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | POWR | 1,483.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | XRP | 1,329.56411017 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | XRP | 1,329.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ADA | 2,898.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ADA | 2,799.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | SNT | 12,787.00000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | GLM | 3,421.58617201 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/14/2023 | XLM | 2,983.59485017 | Customer Withdrawal |
| 7bae1af2-92b2-4431-addb-c25639143d61 | 4/12/2023 | BAT | 1,189.18204466 | Customer Withdrawal |
| 7bae93b3-4105-43f8-9a65-8433687600f85 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bae93b3-4105-43f8-9a65-8433687600f85 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7bae93b3-4105-43f8-9a65-8433687600f85 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7baf0656-26ba-ecf2-aee6-c17ec49cf429 | 3/7/2023 | ETH | 0.28280344 | Customer Withdrawal |
| 7baf0656-26ba-ecf2-aee6-c17ec49cf429 | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 7baf0656-26ba-ecf2-aee6-c17ec49cf429 | 4/7/2023 | XRP | 446.00000000 | Customer Withdrawal |
| 7baf0656-26ba-ecf2-aee6-c17ec49cf429 | 4/7/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 7baf0656-26ba-ecf2-aee6-c17ec49cf429 | 4/7/2023 | BTC | 0.00295925 | Customer Withdrawal |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | 4/5/2023 | LSK | 29.62945585 | Customer Withdrawal |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | 4/8/2023 | DOGE | 452.05973543 | Customer Withdrawal |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | 4/5/2023 | TRX | 97,073.89375700 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ETC | 1.47000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ETC | 54.49000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ETC | 48.51000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ETC | 54.49000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | ZRX | 984.00000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | SC | 148,049.90000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | USDT | 1,019.50000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | EOS | 717.04507961 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | EOS | 716.90000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 7baf98b-9c58-4226-9f79-fb306facf2b2 | 4/13/2023 | TRX | 24,547.60000000 | Customer Withdrawal |
| 7bafbd75-af0-409e-a2f7-a54227cf2c6e | 4/6/2023 | BCH | 1.00367782 | Customer Withdrawal |
| 7bafbd75-af0-409e-a2f7-a54227cf2c6e | 4/6/2023 | ADA | 6,499.00000000 | Customer Withdrawal |
| 7bafbd75-af0-409e-a2f7-a54227cf2c6e | 4/6/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 7bafbd75-af0-409e-a2f7-a54227cf2c6e | 4/6/2023 | USDC | 1,189.88304771 | Customer Withdrawal |
| 7bafbe4b-40eb-487f-acde-7cf650d03465 | 4/6/2023 | USD | 201.62000000 | Customer Withdrawal |
| 7bb07889-f634-408d-b982-b471455912f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb07889-f634-408d-b982-b471455912f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb07889-f634-408d-b982-b471455912f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bb1f054-19d1-4d7b-a35c-38068a8bf8b2 | 4/5/2023 | SOL | 10.92478164 | Customer Withdrawal |
| 7bb1f054-19d1-4d7b-a35c-38068a8bf8b2 | 4/5/2023 | BCH | 0.01247875 | Customer Withdrawal |
| 7bb21679-1c55-4ab0-bb5a-58625cca43a | 4/7/2023 | ETH | 0.04490630 | Customer Withdrawal |
| 7bb21679-1c55-4ab0-bb5a-58625cca43a | 4/7/2023 | BTC | 0.03569785 | Customer Withdrawal |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | 3/31/2023 | ADA | 746.09412095 | Customer Withdrawal |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | 3/31/2023 | DOGE | 301.33990682 | Customer Withdrawal |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | 4/5/2023 | BTC | 0.01534172 | Customer Withdrawal |
| 7bb2b8cb-87ae-48a4-b3d3-6a0d0f03f56 | 4/5/2023 | BTC | 0.00885062 | Customer Withdrawal |
| 7bb3d871-5465-4a3e-8cf3-6351445858ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb3d871-5465-4a3e-8cf3-6351445858ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb3d871-5465-4a3e-8cf3-6351445858ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bb5532e-fa60-4367-8d0e-0068029942c05 | 4/27/2023 | FIRO | 0.67250854 | Customer Withdrawal |
| 7bb62dde-ca84-427c-99d1-93442543f2cf9 | 4/9/2023 | XVG | 2,472.80000000 | Customer Withdrawal |
| 7bb62dde-ca84-427c-99d1-93442543f2cf9 | 4/9/2023 | SC | 25,937.84857527 | Customer Withdrawal |
| 7bb78f72-4cee-4946-bfc8-47554d79deb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bb78f72-4cee-4946-bfc8-47554d79deb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb78f72-4cee-4946-bfc8-47554d79deb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb79d6d-2de3-4bf0-ac0e-705679b0a19a | 3/31/2023 | ADA | 665.22146591 | Customer Withdrawal |
| 7bb79d6d-2de3-4bf0-ac0e-705679b0a19a | 3/31/2023 | TRX | 31,270.73438008 | Customer Withdrawal |
| 7bb9b83f-1304-4758-b9b6-7daedd44a485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb9b83f-1304-4758-b9b6-7daedd44a485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb9b83f-1304-4758-b9b6-7daedd44a485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/3/2023 | LTC | 15.99000000 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/3/2023 | ETH | 1.45222938 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/4/2023 | BTC | 2.36450976 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/3/2023 | ADA | 4,386.11281382 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/3/2023 | USDT | 11,999.95000000 | Customer Withdrawal |
| 7bbc315-d5cc-4e6e-a23a-a9e230b3a6a0 | 4/3/2023 | BTC | 0.06574208 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | SYS | 781.90980000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/25/2023 | XRP | 225.25566654 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/26/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/24/2023 | ADA | 4,699.00000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/24/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | SC | 18,194.90000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | SC | 4.90000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | SC | 299.90000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | ENJ | 357.00000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/28/2023 | XEM | 1,000.00000000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/28/2023 | BTC | 0.01031842 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7bbd815c-a88b-4f1b-b464-0ed0d134cf2a | 4/29/2023 | FLR | 33.33719493 | Customer Withdrawal |
| 7bbdc391-8e12-417a-8945-67498374f63 | 3/31/2023 | USDT | 92.56322112 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c1cee4-75db-4311-908f-fb68b08e9546 | 4/27/2023 | NEO | 0.00023109 | Customer Withdrawal |
| 7c1cee4-75db-4311-908f-fb68b08e9546 | 4/27/2023 | XRP | 104.87085945 | Customer Withdrawal |
| 7c1cee4-75db-4311-908f-fb68b08e9546 | 4/27/2023 | FLR | 14.99655752 | Customer Withdrawal |
| 7bc56b35-b401-4655-bf82-29e901bba8a8 | 3/15/2023 | BTC | 0.00765174 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/15/2023 | ETH | 0.22247233 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/15/2023 | ADA | 2,782.33476589 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/15/2023 | DOGE | 14,989.42118653 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/22/2023 | XLM | 2,617.08925850 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/22/2023 | USDC | 987.00000000 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/22/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/18/2023 | XLM | 9.19000000 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/22/2023 | USD | 662.67000000 | Customer Withdrawal |
| 7bc56f40-d21f-48c4-b909-fe896c74490 | 4/15/2023 | FLR | 1,061.98771799 | Customer Withdrawal |
| 7bc65242-8501-4e33-b726-8aff0a1fe36b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bc65242-8501-4e33-b726-8aff0a1fe36b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7bc65242-8501-4e33-b726-8aff0a1fe36b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/25/2023 | ETH | 1.62122302 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/25/2023 | OMG | 70.91911061 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/20/2023 | XRP | 513.98848349 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/20/2023 | MANA | 983.00000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/25/2023 | ADA | 12,537.86024814 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/20/2023 | ZEC | 9.99900000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/25/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/18/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/18/2023 | DOGE | 259,995.00000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/18/2023 | DOGE | 29,495.00000000 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/20/2023 | XLM | 2,487.22049138 | Customer Withdrawal |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | 4/25/2023 | FLR | 76.81218491 | Customer Withdrawal |
| 7bc7bca1-95ee-4feb-941b-b7843f1481d1 | 4/6/2023 | USD | 201.62000000 | Customer Withdrawal |
| 7bc78318-9cee-4a34-96b1-d805445648e4 | 4/6/2023 | USD | 476.89000000 | Customer Withdrawal |
| 7bc78318-9cee-4a34-96b1-d805445648e4 | 4/19/2023 | ADA | 464.01887924 | Customer Withdrawal |
| 7bc78318-9cee-4a34-96b1-d805445648e4 | 4/20/2023 | HBAR | 2,839.81775877 | Customer Withdrawal |
| 7bc884d0-a4f9-444a-933d-30e3edbbd9fa | 4/14/2023 | PTOY | 3,911.00000000 | Customer Withdrawal |
| 7bc884d0-a4f9-444a-933d-30e3edbbd9fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bc884d0-a4f9-444a-933d-30e3edbbd9fa | 4/10/2023 | BTC | 0.01577359 | Customer Withdrawal |
| 7bc884d0-a4f9-444a-933d-30e3edbbd9fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bca6a01-006b-47a3-bd13-b81ca3b1af67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bca6a01-006b-47a3-bd13-b81ca3b1af67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bca6a01-006b-47a3-bd13-b81ca3b1af67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bcb6b22-4854-4ab0-b4f7-b17f96221 | 4/17/2023 | USD | 27.23000000 | Customer Withdrawal |
| 7bcb0d2-bbb6-4b74-ae7f-4cca2477897 | 4/19/2023 | ETC | 0.61079061 | Customer Withdrawal |
| 7bd31d8b-12f2-406c-8964-2ebc7e1ba67 | 4/6/2023 | USD | 0.03262184 | Customer Withdrawal |
| 7bd32314-81b1-4637-854a-6d8e2484449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bd32314-81b1-4637-854a-6d8e2484449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bd32314-81b1-4637-854a-6d8e2484449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bd43367-7c0c-48de-ac0d-c92d607381 | 4/7/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 7bd43367-7c0c-48de-ac0d-c92d607381 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bd43367-7c0c-48de-ac0d-c92d607381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | XLM | 1,272.95000000 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | EOS | 136.90000000 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | LINK | 19.51007885 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | ETH | 0.92900000 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | ETH | 1.19070000 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/9/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 7bd4529-cca4-4fa4-9185-c6d5cc06262d | 4/11/2023 | USD | 100.80000000 | Customer Withdrawal |
| 7bd8c10-e81d-49c0-53f8a455822 | 4/4/2023 | BTC | 0.71079399 | Customer Withdrawal |
| 7bd8c10-e81d-49c0-53f8a455822 | 4/9/2023 | USD | 100.98000000 | Customer Withdrawal |
| 7bd9b7db-bab7-4ff9-a880-ce2756e51b3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bd9b7db-bab7-4ff9-a880-ce2756e51b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bd9b7db-bab7-4ff9-a880-ce2756e51b3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bda1e49-35b6-463a-a1f0-096722cd9570 | 4/10/2023 | ETH | 0.10875380 | Customer Withdrawal |
| 7bda1e49-35b6-463a-a1f0-096722cd9570 | 4/10/2023 | KMD | 677.64553298 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/10/2023 | USD | 10.34000000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/10/2023 | USDT | 28.99900000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/10/2023 | DOGE | 44,995.00000000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/10/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/13/2023 | XLM | 2,669.05000000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/11/2023 | BAT | 325.00000000 | Customer Withdrawal |
| 7bdac9c-28f4-4137-84c3-e61b8e540d7 | 4/11/2023 | BTC | 0.07314376 | Customer Withdrawal |
| 7bdcc109-e499-4b1b-9e65-e78096b4b8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bdcc109-e499-4b1b-9e65-e78096b4b8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bdcc109-e499-4b1b-9e65-e78096b4b8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bdde8b0-e5c4-4f64-a4f6-63c7b0c07a60 | 4/6/2023 | ADA | 3,558.25627443 | Customer Withdrawal |
| 7bdf7692-cf2e-40cf-943c-67fef6a6df0e | 4/6/2023 | ETH | 9.99000000 | Customer Withdrawal |
| 7bdf7692-cf2e-40cf-943c-67fef6a6df0e | 4/6/2023 | ETH | 5.24138800 | Customer Withdrawal |
| 7bdf7692-cf2e-40cf-943c-67fef6a6df0e | 4/5/2023 | SC | 137.11625000 | Customer Withdrawal |
| 7bdf7692-cf2e-40cf-943c-67fef6a6df0e | 4/6/2023 | BTC | 0.65854872 | Customer Withdrawal |
| 7bd7692-cf2e-40cf-943c-67fef6a6df0e | 4/6/2023 | BTC | 0.41970000 | Customer Withdrawal |
| 7be1f8e8-88f3-480c-81ff-b1f5d8b0dec | 4/10/2023 | BTC | 0.01010842 | Customer Withdrawal |
| 7be1f8e8-88f3-480c-81ff-b1f5d8b0dec | 4/4/2023 | USD | 175.00000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | XRP | 2,218.37000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | XRP | 1,996.37000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | DGB | 3,398.23750000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | ADA | 2,046.27000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/14/2023 | NEO | 0.00070000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | LTC | 8.84000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | SC | 15,284.87619100 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | HBAR | 6,182.00000000 | Customer Withdrawal |
| 7be291b0-c2b5-4f40-9902-327b0ee008a9 | 4/12/2023 | QTUM | 185.00000000 | Customer Withdrawal |
| 7be40ed4-4e59-4e54-a3cd-0b64708a9f | 4/12/2023 | USD | 19.93000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | LINK | 29.47347007 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/17/2023 | LTC | 0.93177618 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | COMP | 0.35000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/13/2023 | XRP | 9,819.10000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | ADA | 1,956.00000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/13/2023 | TRX | 1,065.89424608 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | IOTA | 619.00000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | DGB | 1,223.02290000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | SC | 1,644.36125000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | XLM | 3,300.31000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | HBAR | 646.71000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | WAX | 1,000.00000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | BTT | 459,463.24000000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/13/2023 | BTC | 1.48800000 | Customer Withdrawal |
| 7be588c-552b-4b79-b43c-c1544b2c9e2 | 4/12/2023 | BTC | 0.02680000 | Customer Withdrawal |
| 7be63aa7-65b-4c3d-a86c-1cc58524f6 | 4/10/2023 | USD | 18.00000000 | Customer Withdrawal |
| 7be84a3-67fa-400d-b951-eab338abeefd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be84a3-67fa-400d-b951-eab338abeefd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be84a3-67fa-400d-b951-eab338abeefd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7be90b-3bcb-4acc-a7ed-a287b70b880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be90b-3bcb-4acc-a7ed-a287b70b880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | 4/30/2023 | ETH | 0.03630444 | Customer Withdrawal |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | 4/30/2023 | BTC | 0.01818053 | Customer Withdrawal |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | 4/30/2023 | ETHW | 0.03880444 | Customer Withdrawal |
| 7bec0995-fa37-43f0-9940-83df4513325d | 4/9/2023 | BTC | 0.00298845 | Customer Withdrawal |
| 7bed161d-9897-4b64-8e6c-ade9928207fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bed161d-9897-4b64-8e6c-ade9928207fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bed161d-9897-4b64-8e6c-ade9928207fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bed3b3a-7a7e-4100-8a62-49aa422ae1c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bed3b3a-7a7e-4100-8a62-49aa422ae1c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bed3b3a-7a7e-4100-8a62-49aa422ae1c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bee7d49-30b9-482c-8615-ad73c944355b | 4/16/2023 | SC | 10,627.04168910 | Customer Withdrawal |
| 7bee7d49-30b9-482c-8615-ad73c944355b | 4/25/2023 | USD | 205.11000000 | Customer Withdrawal |
| 7bee9136-b512-4daf-8dd9-695b3c90d046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bee9136-b512-4daf-8dd9-695b3c90d046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bee9136-b512-4daf-8dd9-695b3c90d046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7beecfda-a7f8-41e9-9391-dae126132713 | 4/14/2023 | HBAR | 5,562.76426798 | Customer Withdrawal |
| 7bef4e63-ad4b-4d36-9046-462cf2662f4b | 4/3/2023 | USD | 16,466.57000000 | Customer Withdrawal |
| 7bf004ed-e9ee-43a5-a6aa-e08cb28ddd7a | 3/28/2023 | USD | 39.42000000 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | LTC | 84.88816607 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | LINK | 177.79583056 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | ETH | 1.16817929 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/15/2023 | POWR | 696.02638513 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | ADA | 8,866.65316574 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | HBAR | 32,409.01343654 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | XLM | 11,595.10229860 | Customer Withdrawal |
| 7bf29020-da30-46c3-9efe-5dadd3337b7 | 4/11/2023 | BTC | 0.01255259 | Customer Withdrawal |
| 7bf2d5ce-a7b5-4b2a-ac00-b6862671b77 | 4/14/2023 | ADA | 215.00000000 | Customer Withdrawal |
| 7bf2d5ce-a7b5-4b2a-ac00-b6862671b77 | 4/14/2023 | ADA | 2.34100451 | Customer Withdrawal |
| 7bf2f083-3e97-481b-8b2-f85f964f661b | 3/29/2023 | DOGE | 1,002.62898716 | Customer Withdrawal |
| 7bf2f083-3e97-481b-8b2-f85f964f661b | 4/4/2023 | LTC | 0.75867752 | Customer Withdrawal |
| 7bf2f083-3e97-481b-8b2-f85f964f661b | 3/29/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 7bf2f083-3e97-481b-8b2-f85f964f661b | 4/4/2023 | ETH | 0.03581873 | Customer Withdrawal |
| 7bf34205-65f3-4044-bae9-c73f0cccc52f | 4/6/2023 | ETH | 0.53496207 | Customer Withdrawal |
| 7bf34205-65f3-4044-bae9-c73f0cccc52f | 4/6/2023 | USD | 63,226.11383175 | Customer Withdrawal |
| 7bf34205-65f3-4044-bae9-c73f0cccc52f | 4/6/2023 | BTC | 0.00087362 | Customer Withdrawal |
| 7bf376aa-28b4-44b7-8dff-327a5c5de848 | 4/14/2023 | BTC | 0.01706048 | Customer Withdrawal |
| 7bf454a0-67c9-421b-8cf6-c200e6916508 | 4/3/2023 | SYS | 399.99980000 | Customer Withdrawal |
| 7bf454a0-67c9-421b-8cf6-c200e6916508 | 4/3/2023 | GLM | 490.44814375 | Customer Withdrawal |
| 7bf454a0-67c9-421b-8cf6-c200e6916508 | 4/3/2023 | USDT | 174.04882069 | Customer Withdrawal |
| 7bf454a0-67c9-421b-8cf6-c200e6916508 | 4/3/2023 | DOGE | 4,960.63000000 | Customer Withdrawal |
| 7bf454a0-67c9-421b-8cf6-c200e6916508 | 4/3/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 7bf579d0-c53f-4a30-843d-a2ea33a95274 | 4/26/2023 | ADA | 68.99351252 | Customer Withdrawal |
| 7bf579d0-c53f-4a30-843d-a2ea33a95274 | 4/25/2023 | BTC | 0.00353328 | Customer Withdrawal |
| 7bf5e6ef-53ef-4120-a7f8-818b3c06915t1 | 4/6/2023 | LRC | 13,232.03603495 | Customer Withdrawal |
| 7bf7d0c7-dfc4-47da-b5c8-a03408907a2d | 4/5/2023 | BTC | 0.00774790 | Customer Withdrawal |
| 7bf94451-17e7-43a0-8209-b727349e6629 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7bf94451-17e7-43a0-8209-b727349e6629 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7bf94451-17e7-43a0-8209-b727349e6629 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bf9b131-25bf-4ae4-bc03-b116995ae2ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bf9b131-25bf-4ae4-bc03-b116995ae2ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bf9b131-25bf-4ae4-bc03-b116995ae2ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bfa5b2c-6414-4f04-ae6a-bd5f6ac3e561 | 5/19/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7bfa5b2c-6414-4f04-ae6a-bd5f6ac3e561 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7bfa5b2c-6414-4f04-ae6a-bd5f6ac3e561 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | 4/27/2023 | BCH | 0.07224302 | Customer Withdrawal |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | 4/27/2023 | XRP | 65.18005324 | Customer Withdrawal |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | 4/27/2023 | PIVX | 15.38557840 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | ETC | 543.09933083 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | DASH | 3.45000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | NEO | 80.00000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | OMG | 70.54290460 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | OMG | 20.10000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | ADA | 39,840.74475887 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | HBAR | 327,870.69555580 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | EOS | 5.00000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/2/2023 | EOS | 0.25290000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | EOS | 0.21000000 | Customer Withdrawal |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | 4/29/2023 | EOS | 6,505.58475783 | Customer Withdrawal |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | 4/2/2023 | ADA | 6,091.35199739 | Customer Withdrawal |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | 4/2/2023 | ENJ | 1,595.69215408 | Customer Withdrawal |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | 4/2/2023 | USD | 2,430.00000000 | Customer Withdrawal |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | 4/4/2023 | USD | 325.94000000 | Customer Withdrawal |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | 4/4/2023 | LTC | 10.09648539 | Customer Withdrawal |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | 4/4/2023 | BCH | 0.24837500 | Customer Withdrawal |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | 4/4/2023 | BTC | 0.00143990 | Customer Withdrawal |
| 7bfe2bfc-2c45-4d09-98b5-dbdb81ad3ba2 | 3/3/2023 | ETH | 2.49530000 | Customer Withdrawal |
| 7bfe2bfc-2c45-4d09-98b5-dbdb81ad3ba2 | 4/1/2023 | USDT | 3,129.11306406 | Customer Withdrawal |
| 7bfe2bfc-2c45-4d09-98b5-dbdb81ad3ba2 | 3/3/2023 | BTC | 0.12448718 | Customer Withdrawal |
| 7c05e8ae-fbe7-41b1-a8bc-dcc68ae4ee07 | 4/4/2023 | USD | 5,060.33000000 | Customer Withdrawal |
| 7c08996b-9f83-4c20-aa8c-e5c1965efa23 | 4/19/2023 | BTC | 0.86438934 | Customer Withdrawal |
| 7c08996b-9f83-4c20-aa8c-e5c1965efa23 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7c0b7573-82d8-4e94-a3ca-6b3b385837eb | 4/25/2023 | NMR | 32.02611953 | Customer Withdrawal |
| 7c0b7573-82d8-4e94-a3ca-6b3b385837eb | 4/25/2023 | SNT | 30,315.91724999 | Customer Withdrawal |
| 7c0b7573-82d8-4e94-a3ca-6b3b385837eb | 4/25/2023 | ENJ | 5,475.00000000 | Customer Withdrawal |
| 7c0b7573-82d8-4e94-a3ca-6b3b385837eb | 4/25/2023 | ETHW | 0.16730000 | Customer Withdrawal |
| 7c0c0b8c-bc5a-4e47-ab06-c16e17bbc3c7 | 2/10/2023 | ADA | 8.12563330 | Customer Withdrawal |
| 7c0c8c10-8195-43bc-843b-b2dc289e3c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c0c8c10-8195-43bc-843b-b2dc289e3c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c0c8c10-8195-43bc-843b-b2dc289e3c7 | 2/10/2023 | BTC | 0.00008419 | Customer Withdrawal |
| 7c0cdb0f-3f70-437f-a4bb-aad3dfeaae0d | 4/19/2023 | BCH | 0.24346889 | Customer Withdrawal |
| 7c0cdb0f-3f70-437f-a4bb-aad3dfeaae0d | 4/19/2023 | BTC | 0.10346385 | Customer Withdrawal |
| 7c0d1579-4686-46e9-89f6-465b185bb64d | 4/6/2023 | USD | 2,900.76000000 | Customer Withdrawal |
| 7c0d466-bc2db-eefe-06f146e77087 | 4/12/2023 | DOGE | 0.54789383 | Customer Withdrawal |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | 4/25/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | 4/25/2023 | ETH | 0.26148438 | Customer Withdrawal |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | 4/25/2023 | BAT | 154.69223175 | Customer Withdrawal |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | 4/25/2023 | ETHW | 0.36428438 | Customer Withdrawal |
| 7c20568-dbe0-4ed0-b9f7-181ff15f1ef5 | 4/11/2023 | BTC | 0.00711472 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | ANT | 268.25625000 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | ETH | 0.44580499 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | ADA | 1,490.96705086 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | DOGE | 24,831.15039669 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | XRP | 4,131.64460313 | Customer Withdrawal |
| 7c188d6f-a569-4395-8e43-2246dbce2e63 | 4/14/2023 | BTC | 0.03377706 | Customer Withdrawal |
| 7c1959de-bc0b-4385-b22b-1101f476b76 | 4/7/2023 | XRP | 594.20828982 | Customer Withdrawal |
| 7c1959de-bc0b-4385-b22b-1101f476b76 | 4/7/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 7c1959de-bc0b-4385-b22b-1101f476b76 | 4/27/2023 | USD | 598.26000000 | Customer Withdrawal |
| 7c1a5196-cdadb-46be-a22d-738f5bd7e1c3 | 4/28/2023 | XLM | 3,264.95000000 | Customer Withdrawal |
| 7c1a6347-ae0b-4e22-87b8-b7ae652ef740 | 2/9/2023 | BTTOLD | 5,528.26673056 | Customer Withdrawal |
| 7c1a6347-ae0b-4e22-87b8-b7ae652ef740 | 4/30/2023 | BTT | 5,368,956.75000000 | Customer Withdrawal |
| 7c1ea991-b16e-4644-bc7e-a397b67e7111 | 2/9/2023 | SC | 1,118.11459000 | Customer Withdrawal |
| 7c1ea991-b16e-4644-bc7e-a397b67e7111 | 4/10/2023 | SC | 1,221.65782800 | Customer Withdrawal |
| 7c1ea991-b16e-4644-bc7e-a397b67e7111 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7c1c2582-6c33-438a-97a1-91020889f55 | 4/18/2023 | USD | 803.97000000 | Customer Withdrawal |
| 7c1c8df-b427-4a69-a096-2a4fb67d6276 | 4/26/2023 | DGB | 3,127.28218402 | Customer Withdrawal |
| 7c1cdc1-c607-4a87-8314-127935352055 | 2/17/2023 | USD | 0.00022083 | Customer Withdrawal |
| 7c1cdc1-c607-4a87-8314-127935352055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c1cdc1-c607-4a87-8314-127935352055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c1d5c8-fcc9-4da7-87be-026211b2224f | 2/17/2023 | USD | 230.89000000 | Customer Withdrawal |
| 7c1d5c8-fcc9-4da7-87be-026211b2224f | 4/27/2023 | USD | 90.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c1f1872-edb4-49d7-a867-832e228f0b7b | 4/4/2023 | POLY | 945.00000000 | Customer Withdrawal |
| 7c1f1872-edb4-49d7-a867-832e228f0b7b | 4/5/2023 | USD | 0.05491064 | Customer Withdrawal |
| 7c1fb66f-cec1-4c01-9409-c3a959e5f9d5 | 2/10/2023 | LSK | 2.20200821 | Customer Withdrawal |
| 7c1fb66f-cec1-4c01-9409-c3a959e5f9d5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7c1fb66f-cec1-4c01-9409-c3a959e5f9d5 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7c1fb66f-cec1-4c01-9409-c3a959e5f9d5 | 4/10/2023 | POWR | 13.77440285 | Customer Withdrawal |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | 4/26/2023 | LTC | 4.80740690 | Customer Withdrawal |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | 4/26/2023 | ETH | 0.05164491 | Customer Withdrawal |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | 4/26/2023 | BTC | 0.12667293 | Customer Withdrawal |
| 7c21a0c0-6a67-4e02-b2a3-d709ad510585 | 4/5/2023 | DOGE | 780.83285898 | Customer Withdrawal |
| 7c2244dc-f778-48a3-92a6-1669187162t0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2244dc-f778-48a3-92a6-1669187162t0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2244dc-f778-48a3-92a6-1669187162t0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2271dd-c6db-4aaf-93b5-7fe9707e6726 | 4/4/2023 | XRP | 10.23691822 | Customer Withdrawal |
| 7c2271dd-c6db-4aaf-93b5-7fe9707e6726 | 4/24/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 7c2271dd-c6db-4aaf-93b5-7fe9707e6726 | 4/24/2023 | HBAR | 31,926.11500265 | Customer Withdrawal |
| 7c236ca9-0717-42fb-9541-4f983bab25a9 | 4/29/2023 | XRP | 288.33806762 | Customer Withdrawal |
| 7c236ca9-0717-42fb-9541-4f983bab25a9 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 7c236ca9-0717-42fb-9541-4f983bab25a9 | 4/29/2023 | DGB | 199.80000000 | Customer Withdrawal |
| 7c236ca9-0717-42fb-9541-4f983bab25a9 | 4/29/2023 | DGB | 995.00000000 | Customer Withdrawal |
| 7c236ca9-0717-42fb-9541-4f983bab25a9 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7c2448c-778-48a3-92a6-1669187162t0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2452bc-7234-4e21-8c7a-83ea4eb79c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2452bc-7234-4e21-8c7a-83ea4eb79c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | ETH | 1.84854865 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/29/2023 | XRP | 445.68966427 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | DGB | 543.48000000 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | DOGE | 794.84978386 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | ADA | 124.62518248 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | BTC | 0.10308843 | Customer Withdrawal |
| 7c25e7c1-7252-4fc7-9b94-453a3a4e09c | 4/28/2023 | ETHW | 1.85142865 | Customer Withdrawal |
| 7c28325c-f755-40f5-9668-5e9a7933adf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c28325c-f755-40f5-9668-5e9a7933adf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c28325c-f755-40f5-9668-5e9a7933adf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c283dda-932d-4884-ba8e-9b39f07baf3e | 4/30/2023 | RDD | 67,648.83321024 | Customer Withdrawal |
| 7c283dda-932d-4884-ba8e-9b39f07baf3e | 4/6/2023 | ADA | 1,261.66882405 | Customer Withdrawal |
| 7c283dda-932d-4884-ba8e-9b39f07baf3e | 4/30/2023 | DGB | 9,918.47111838 | Customer Withdrawal |
| 7c283dda-932d-4884-ba8e-9b39f07baf3e | 4/27/2023 | XLM | 2,888.75093732 | Customer Withdrawal |
| 7c283dda-932d-4884-ba8e-9b39f07baf3e | 4/6/2023 | BTC | 0.00876329 | Customer Withdrawal |
| 7c295adb-25d6-4eb6-8dad-b584e58fa2df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c295adb-25d6-4eb6-8dad-b584e58fa2df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c295adb-25d6-4eb6-8dad-b584e58fa2df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2b834-e6ba-4a3e-a72b-e3993ae49260 | 4/7/2023 | USD | 0.00175971 | Customer Withdrawal |
| 7c2b834-e6ba-4a3e-a72b-e3993ae49260 | 2/18/2023 | USD | 9.05000000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 4/13/2023 | XVG | 62,032.22952342 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 4/13/2023 | ADA | 4,995.00000000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 4/17/2023 | XLM | 18,772.52070000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 4/13/2023 | BTC | 0.29950000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 2/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 4/5/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| 7c2dfb05-872a-473a-8b94-83882a2ca313 | 2/17/2023 | USD | 8.21000000 | Customer Withdrawal |
| 7c2e342-dcf2-4c63-9166-7a5e06b6f3d | 4/14/2023 | USD | 184.40000000 | Customer Withdrawal |
| 7c2f4b7c-2a03-4a2f-82a2-74f25deadcb1 | 3/28/2023 | ETH | 0.11395415 | Customer Withdrawal |
| 7c2f6180-66d5-4651-9c3f-ef3d70dcdfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2f6180-66d5-4651-9c3f-ef3d70dcdfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c33e86e-d593-4e7a-a54e-e2b9636871a7 | 4/3/2023 | BTC | 0.01118191 | Customer Withdrawal |
| 7c33f7da-5d28-4f3a-851c-9b48df062c8 | 4/3/2023 | AVAX | 0.00900000 | Customer Withdrawal |
| 7c33f7da-5d28-4f3a-851c-9b48df062c8 | 4/3/2023 | AVAX | 4.17001553 | Customer Withdrawal |
| 7c33f7da-5d28-4f3a-851c-9b48df062c8 | 2/7/2023 | WAXP | 737.36644534 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/10/2023 | ETH | 0.24040713 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/9/2023 | ETH | 7.93909808 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/10/2023 | ETHW | 0.24040713 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/3/2023 | USDT | 41.00000000 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/10/2023 | USDT | 41.55040224 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/10/2023 | BTC | 2.17964423 | Customer Withdrawal |
| 7c36fb54-ac30-4ef1-b77c-9c0472e533dc | 4/10/2023 | FLR | 1,447.85008099 | Customer Withdrawal |
| 7c39f8c4-3060-4d4e-bb2c-a4ba42f4fb3 | 4/18/2023 | FLR | 21.66642500 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/29/2023 | XRP | 4,567.57000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/19/2023 | BAT | 66,627.52857200 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/19/2023 | TRX | 0.24730000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | TRX | 0.27100000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/30/2023 | DOT | 99.90000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/29/2023 | LTC | 10.56652980 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | ATOM | 237.28430000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | ADA | 1.20000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | ETH | 0.09560000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/30/2023 | ETH | 0.99900000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | TRX | 0.00560000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | UNI | 99.90000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/29/2023 | BCH | 1.00000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | XLM | 99.90000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/27/2023 | OMG | 12.00000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/30/2023 | MANA | 499.32000000 | Customer Withdrawal |
| 7c395c97-c149-4e40-a2d-747f99e5b8c8 | 4/5/2023 | USDT | 6,392.56000000 | Customer Withdrawal |
| 7c383c-c605-4eae-a3de-3a3903 | 4/23/2023 | SC | 0.04000000 | Customer Withdrawal |
| 7c3b10f-6eb5-4ae4-9c6a-a397bffc7a2d | 4/30/2023 | ADA | 15,440.00000000 | Customer Withdrawal |
| 7c3c83bd-64d6-4f5d-a5aa-e8b44a0a9d5 | 4/3/2023 | ADA | 6,380.85000000 | Customer Withdrawal |
| 7c3c83bd-64d6-4f5d-a5aa-e8b44a0a9d5 | 4/19/2023 | BTC | 0.08190000 | Customer Withdrawal |
| 7c3c83bd-64d6-4f5d-a5aa-e8b44a0a9d5 | 4/3/2023 | SC | 15,448.02244 | Customer Withdrawal |
| 7c3d4fa-e43b-4c4e-b3cc-a3cc61f3b7f | 4/19/2023 | ADA | 0.04000000 | Customer Withdrawal |
| 7c3d4fa-e43b-4c4e-b3cc-a3cc61f3b7f | 4/2/2023 | SC | 116,396.05685987 | Customer Withdrawal |
| 7c3e0f8-8e64-4c8f-8274-f2363f05c34c | 4/27/2023 | USD | 545.33923925 | Customer Withdrawal |
| 7c3f1e51-7c65-4d76-a4df-cf1e0bce8a49 | 2/9/2023 | DOGE | 2.98000000 | Customer Withdrawal |
| 7c3f1e51-7c65-4d76-a4df-cf1e0bce8a49 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c3f1e51-7c65-4d76-a4df-cf1e0bce8a49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c3f1e51-7c65-4d76-a4df-cf1e0bce8a49 | 2/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 7c4152f8-d9f9-4a80-a3cf-9e395ba31200 | 4/30/2023 | BTC | 0.00650000 | Customer Withdrawal |
| 7c468f62-1c0c-4a06-a0f7-5b5c4c5a96b2 | 4/9/2023 | USD | 2.20000000 | Customer Withdrawal |
| 7c468f62-1c0c-4a06-a0f7-5b5c4c5a96b2 | 4/9/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 7c468f62-1c0c-4a06-a0f7-5b5c4c5a96b2 | 4/9/2023 | ETH | 0.55000000 | Customer Withdrawal |
| 7c4688c0-c6b4-4bb7-86a4-6c0a3b74f | 4/9/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 7c46d2ce-da87-4af3-a22b-a3d7a6d06e | 4/28/2023 | USD | 9.00000000 | Customer Withdrawal |
| 7c46862-5a6-4b94-a2e0-b9f4a4fc63c | 4/1/2023 | USD | 24.00000000 | Customer Withdrawal |

## Top left — Page 2793

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/29/2023 | HBAR | 1,375,122.56257084 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/28/2023 | HBAR | 4,499.00000000 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/28/2023 | HBAR | 599,999.00000000 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/28/2023 | HBAR | 999,999.00000000 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/30/2023 | EOS | 2,678.38200000 | Customer Withdrawal |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | 4/25/2023 | BTC | 0.49970144 | Customer Withdrawal |
| 7c4837a-a061-4479-95ca-827acc502ae6 | 4/21/2023 | SYS | 2.99880000 | Customer Withdrawal |
| 7c4837a-a061-4479-95ca-827acc502ae6 | 4/21/2023 | SYS | 21,197.45787270 | Customer Withdrawal |
| 7c4837a-a061-4479-95ca-827acc502ae6 | 4/21/2023 | SYS | 1.99980000 | Customer Withdrawal |
| 7c4837a-a061-4479-95ca-827acc502ae6 | 4/21/2023 | ENJ | 988.00000000 | Customer Withdrawal |
| 7c498452-1664-419b-a898-f74712800a19 | 3/18/2023 | XRP | 5,049.00000000 | Customer Withdrawal |
| 7c498452-1664-419b-a898-f74712800a19 | 4/10/2023 | BTC | 0.01751876 | Customer Withdrawal |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | 4/4/2023 | ETH | 0.93330214 | Customer Withdrawal |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | 4/1/2023 | ADA | 767.80161350 | Customer Withdrawal |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | 4/1/2023 | ADA | 255.26720450 | Customer Withdrawal |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | 4/1/2023 | GRT | 675.00000000 | Customer Withdrawal |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | 4/5/2023 | USD | 2,008.80000000 | Customer Withdrawal |
| 7c4af56-04db-4982-b411-6cd9fd58f12d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7c4af56-04db-4982-b411-6cd9fd58f12d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c4af56-04db-4982-b411-6cd9fd58f12d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7c45a8e2-7200-4674-8e1c-cfbb1b94d998 | 4/10/2023 | DGB | 28,261.05588416 | Customer Withdrawal |
| 7c4b84-ef12-41ae-8f74-c9f7c82e437b | 4/14/2023 | ETH | 0.21215384 | Customer Withdrawal |
| 7c4b84-ef12-41ae-8f74-c9f7c82e437b | 4/14/2023 | POWR | 68.00000000 | Customer Withdrawal |
| 7c4b84-ef12-41ae-8f74-c9f7d82e437b | 4/14/2023 | MANA | 90.00000000 | Customer Withdrawal |
| 7c4b84-ef12-41ae-8f74-c9f7c82e437b | 4/14/2023 | XEM | 44.46777151 | Customer Withdrawal |
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | 4/3/2023 | ENJ | 9,651.52392569 | Customer Withdrawal |
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | 4/3/2023 | ENJ | 40.00000000 | Customer Withdrawal |
| 7c4d17bb-5669-48c2-a705-0b1fb6454e46 | 4/11/2023 | USD | 728.00000000 | Customer Withdrawal |
| 7c4d25f9-8806-4201-8813-784f1ad061d6 | 4/7/2023 | USDT | 565.47200000 | Customer Withdrawal |
| 7c4d25f9-8806-4201-8813-784f1ad061d6 | 4/7/2023 | USDT | 379.92625646 | Customer Withdrawal |
| 7c4dbfb6-3c5f-4acf-9fee-f944780a5f0d | 4/29/2023 | ADA | 65.50000000 | Customer Withdrawal |
| 7c4dbfb6-3c5f-4acf-9fee-f944780a5f0d | 4/29/2023 | DOGE | 4,025.88425000 | Customer Withdrawal |
| 7c4e73f-0318-40cc-b7fc-59349aa64838 | 4/18/2023 | FLR | 2,365.09612200 | Customer Withdrawal |
| 7c4e73f-0318-40cc-b7fc-59349aa64838 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7c4e73f-0318-40cc-b7fc-59349aa64838 | 4/6/2023 | XRP | 15,558.65863802 | Customer Withdrawal |
| 7c4f6dd3-8484-4899-8676-715dd8f3532e | 4/3/2023 | SNT | 3,517.00000000 | Customer Withdrawal |
| 7c52fd95-bb03-49e4-b512-c6734c754b2c | 4/23/2023 | BTC | 0.03826321 | Customer Withdrawal |
| 7c52f49f-4044-a9ea-a87e-cdab723b1b2a | 3/10/2023 | BTC | 3,467.11000000 | Customer Withdrawal |
| 7c527f35-383b-4951-9d1a-e9cbae7170b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c527f35-383b-4951-9d1a-e9cbae7170b6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c527f35-383b-4951-9d1a-e9cbae7170b6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c531a2e-a608-47ff-a4ee-3468ee060638 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c531a2e-a608-47ff-a4ee-3468ee060638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c531a2e-a608-47ff-a4ee-3468ee060638 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | ETH | 1.96110400 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | ZEC | 2.23570231 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | WAXP | 536.22753318 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | DOGE | 4,292.31882787 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | ALGO | 30.24737955 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/13/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | 4/22/2023 | ETHW | 3.56160400 | Customer Withdrawal |
| 7c54b240-c348-4feb-8c9b-6c2e84ea7685 | 4/10/2023 | USD | 382.79000000 | Customer Withdrawal |
| 7c55bfa2-5187-4eee-9339-2930be14b3c7 | 4/27/2023 | VTC | 984.72451048 | Customer Withdrawal |
| 7c55f505-2143-4a12-9509-7ba9ef5a2ee6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c55f505-2143-4a12-9509-7ba9ef5a2ee6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c55f505-2143-4a12-9509-7ba9ef5a2ee6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c563a00-0688-4322-a4b0-9291e77a47fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c563a00-0688-4322-a4b0-9291e77a47fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c563a00-0688-4322-a4b0-9291e77a47fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c735a3-2dd7-4208-a31f-c4549a5dc900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Top right — Page 2794

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c735a3-2dd7-4208-a31f-c4549a5dc900 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/13/2023 | QNT | 136.41333133 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/7/2023 | QNT | 9.90000000 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/13/2023 | QNT | 4.95000000 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/7/2023 | QNT | 87.90000000 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/7/2023 | HBAR | 135,017.97239892 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/7/2023 | HBAR | 1,110.00000000 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/6/2023 | HBAR | 1,110.00000000 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/24/2023 | BTC | 0.45347653 | Customer Withdrawal |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | 4/24/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 7c5c3f78-e938-4708-a845-6b314623ffb9 | 2/9/2023 | BTTOLD | 1,837.94866400 | Customer Withdrawal |
| 7c5d224a-0e96-4baf-b9ab-5e71c1eb7dae | 3/14/2023 | USD | 74.70000000 | Customer Withdrawal |
| 7c6061f7-ef45c-40cb-afca-4bfb5431e8af | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7c6061f7-ef45c-40cb-afca-4bfb5431e8af | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 7c6061f7-ef45c-40cb-afca-4bfb5431e8af | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7c61698a-9650-47d9-b776-c9f3c91fddod | 4/11/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 7c66b959-6ebd-4219-a145-b3c988019d05 | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 7c66b959-6ebd-4219-a145-b3c988019d05 | 3/9/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 7c66b959-6ebd-4219-a145-b3c988019d05 | 4/9/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 7c6a2b5c-189b-491c-b668-8c779355426 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c6a2b5c-189b-491c-b668-8c779355426 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6a2b5c-189b-491c-b668-8c779355426 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | ATOM | 43.57374162 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | ETH | 1.45395372 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | ADA | 539.36808655 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | ZRX | 670.06669099 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/14/2023 | ZIL | 4,929.80498205 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/14/2023 | USDT | 1,004.19005597 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | USDT | 528.54422448 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | GRT | 669.88745743 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | KMD | 992.64826132 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/11/2023 | BTC | 0.03475300 | Customer Withdrawal |
| 7c6c4299-964a-4020-93da-621099b5d52b | 4/10/2023 | USD | 4.88000000 | Customer Withdrawal |
| 7c6d12d2-5020-4120-8af5-17f002b2be28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c6d12d2-5020-4120-8af5-17f002b2be28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6d12d2-5020-4120-8af5-17f002b2be28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c6f0809-7438-47f7-9e37-b3b2f1c6c650 | 2/26/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 7c6f0809-7438-47f7-9e37-b3b2f1c6c650 | 3/10/2023 | ETH | 0.00087267 | Customer Withdrawal |
| 7c6f0809-7438-47f7-9e37-b3b2f1c6c650 | 4/5/2023 | BTC | 0.00076024 | Customer Withdrawal |
| 7c6f2c86-d399-48f5-be14-f18533e9696c | 4/5/2023 | BTC | 0.31000000 | Customer Withdrawal |
| 7c7043f1b-ae92-4755-9932-aee3cca72ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7043f1b-ae92-4755-9932-aee3cca72ae4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c7043f1b-ae92-4755-9932-aee3cca72ae4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | 5/1/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | 4/5/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | 4/5/2023 | ALGO | 17.40000000 | Customer Withdrawal |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | 4/5/2023 | FLR | 1.99970000 | Customer Withdrawal |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | 4/23/2023 | FLR | 904.00000000 | Customer Withdrawal |
| 7c71cad0-8236-474f-b3d5-53745edbb32b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c71cad0-8236-474f-b3d5-53745edbb32b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c71cad0-8236-474f-b3d5-53745edbb32b | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c72347a-aeff-42d8-97a4-aa4365d3eef7 | 2/9/2023 | ETH | 0.00810106 | Customer Withdrawal |
| 7c72347a-aeff-42d8-97a4-aa4365d3eef7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c72347a-aeff-42d8-97a4-aa4365d3eef7 | 3/10/2023 | ETH | 827.63000000 | Customer Withdrawal |
| 7c7461f6-2d90-4c61-9bd6-cd82cbc28a9d | 4/19/2023 | ETH | 0.07450371 | Customer Withdrawal |
| 7c7526fd-5c46-4420-b480-29ef9953ade | 4/27/2023 | XRP | 1.96000000 | Customer Withdrawal |
| 7c7526fd-5c46-4420-b480-29ef9953ade | 4/27/2023 | ADA | 1,019.00000000 | Customer Withdrawal |

## Bottom left — Page 2795

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c7526fd-5c46-4420-b480-29ef9953ade | 4/5/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 7c7526fd-5c46-4420-b480-29ef9953ade | 4/5/2023 | BTC | 0.64811029 | Customer Withdrawal |
| 7c73b160-2d39-44f7-9fc5-04d52007daco | 4/12/2023 | HBAR | 10,544.47809530 | Customer Withdrawal |
| 7c7779a4-b695-44d2-a8f5-b8f552712da6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7779a4-b695-44d2-a8f5-b8f552712da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c7779a4-b695-44d2-a8f5-b8f552712da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | ETC | 742.18136206 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | ETH | 18.73411178 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | SC | 21,255.61959459 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | XLM | 27.38773643 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | EXP | 69.51778768 | Customer Withdrawal |
| 7c79793a-fc70-4afb-acb6-14017741cd4d | 4/30/2023 | ETHW | 18.73661178 | Customer Withdrawal |
| 7c7a2b5-0a86-41c5-9e8e-5c6eac4c1f66 | 4/17/2023 | USD | 18,331.37000000 | Customer Withdrawal |
| 7c7a2b5-0a86-41c5-9e8e-5c6eac4c1f66 | 4/18/2023 | USD | 70.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/23/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | DCR | 0.04000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | DCR | 12.94000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | NEO | 5.18000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/28/2023 | WAXP | 14.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/30/2023 | ADA | 975.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/30/2023 | ADA | 5,553.74847451 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/23/2023 | ENJ | 125.00000000 | Customer Withdrawal |
| 7c7adf32-7d03-4447-8327-90e11fedd3bf | 4/23/2023 | ENJ | 2,825.00000000 | Customer Withdrawal |
| 7c7e1d21-4a6f-41a3-9ce6-1cd37f9751a5 | 4/18/2023 | DOGE | 359.70931850 | Customer Withdrawal |
| 7c7ffdb0-3a14-4c89-8be7-c0e965c5188db | 4/17/2023 | DOGE | 24,995.38556522 | Customer Withdrawal |
| 7c7ffdb0-3a14-4c89-8be7-c0e965c5188db | 4/5/2023 | BTC | 0.00030098 | Customer Withdrawal |
| 7c800fb6-1614-470d-9151-914eb7c55efa | 4/2/2023 | ADA | 434.15130000 | Customer Withdrawal |
| 7c800fb6-1614-470d-9151-914eb7c55efa | 4/4/2023 | USD | 640.71000000 | Customer Withdrawal |
| 7c8214bd-673b-483f-9151-d862d6ff73454 | 4/13/2023 | ETHW | 0.05454000 | Customer Withdrawal |
| 7c885c87-68a3-46d8-83ae-faa8742572a8 | 4/5/2023 | LTC | 258.53000000 | Customer Withdrawal |
| 7c885c87-68a3-46d8-83ae-faa8742572a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8ae303-a008-4698-abad-d348757784c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c8ae303-a008-4698-abad-d348757784c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c8a0ae-6c6e-412b-9a15-8e76a28e9f42 | 4/29/2023 | GNO | 1.68453662 | Customer Withdrawal |
| 7c8a5ae-440e-4b3c-bba0-6e6bccbef6d2 | 4/28/2023 | ETH | 0.56292192 | Customer Withdrawal |
| 7c8a9e7f-5a06-4b2e-8fc1-f5bb1c65b52c | 4/14/2023 | XRP | 573.73048500 | Customer Withdrawal |
| 7c8a2f79-3cd7-4d16-bc48-f834dbcb05b7 | 4/11/2023 | ADA | 1,590.00000000 | Customer Withdrawal |
| 7c8a2f79-3cd7-4d16-bc48-f834dbcb05b7 | 2/9/2023 | BTTOLD | 9,845.54106100 | Customer Withdrawal |
| 7c8a2f79-3cd7-4d16-bc48-f834dbcb05b7 | 4/11/2023 | XRP | 8,242.98855000 | Customer Withdrawal |
| 7c8a2f79-3cd7-4d16-bc48-f834dbcb05b7 | 4/23/2023 | ADA | 0.00058500 | Customer Withdrawal |
| 7c8a3a5c-60eb-45f5-9525-231544412d8e | 4/5/2023 | ADA | 1,657.76144827 | Customer Withdrawal |
| 7c8a3a5c-60eb-45f5-9525-231544412d8e | 4/5/2023 | XLM | 3,997.00000000 | Customer Withdrawal |
| 7c8a5f1d-713f-4c7d-be2e-0dfc91f90af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c8a5f1d-713f-4c7d-be2e-0dfc91f90af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8a5f1d-713f-4c7d-be2e-0dfc91f90af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c8bcc04-2c4c-4411-9b3f-66f6eff9e6ff | 4/24/2023 | BTC | 180.31399199 | Customer Withdrawal |
| 7c8bcc04-2c4c-4411-9b3f-66f6eff9e6ff | 4/3/2023 | BTC | 17.79532737 | Customer Withdrawal |
| 7c8bcc04-2c4c-4411-9b3f-66f6eff9e6ff | 4/19/2023 | KMD | 21.60226555 | Customer Withdrawal |
| 7c8bcc04-2c4c-4411-9b3f-66f6eff9e6ff | 4/10/2023 | IOTA | 102.64000000 | Customer Withdrawal |
| 7c8ed614-0c2e-498d-bf64-938a5847f4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c8ed614-0c2e-498d-bf64-938a5847f4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8ed50c-8b9c-45e2-ac39-6fbcbc07e8e8 | 4/11/2023 | XLM | 3,674.31088778 | Customer Withdrawal |
| 7cded50c-8b9c-45e2-ac39-6fbcbc07e8e8 | 4/11/2023 | ETH | 5,238.75841337 | Customer Withdrawal |

## Bottom right — Page 2796

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cded50c-8b9c-45e2-ac39-6fbcbc07e8e8 | 4/11/2023 | IOTA | 50.50010000 | Customer Withdrawal |
| 7c8f8a6f-5ec9-4da0-b9d8-576c04985aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c8f8a6f-5ec9-4da0-b9d8-576c04985aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c8f8a6f-5ec9-4da0-b9d8-576c04985aa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8fbe6c-cd73-4d63-827f-1d47a82f66d1 | 4/1/2023 | LTC | 2.66280736 | Customer Withdrawal |
| 7c9081cf-0bbd-4922-b80c-2c2c7f8e9e52 | 4/5/2023 | LTC | 2.17742200 | Customer Withdrawal |
| 7c9081cf-0bbd-4922-b80c-2c2c7f8e9e52 | 4/5/2023 | LTC | 0.57590054 | Customer Withdrawal |
| 7c91b3fe-f7c2-4b85-947f-21d9f5e4d30d | 4/10/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 7c926f94-2d86-4f85-ad34-4792f42f00c0 | 4/23/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 7c926f94-2d86-4f85-ad34-4792f42f00c0 | 4/11/2023 | BTC | 0.00031000 | Customer Withdrawal |
| 7c9335fb-2f1b-44b2-b80e-1790ec793010 | 4/20/2023 | ENJ | 244.31158455 | Customer Withdrawal |
| 7c952094-0baf-4cb3-9969-5e8e0d8d55cb | 4/21/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 7c9549cf-cd62-4ca8-9699-d5e1aeb9e9e8 | 4/13/2023 | BTC | 0.00016380 | Customer Withdrawal |
| 7c956f-34ee-44b0-a69a-3c3a7dd25e55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c95c3d5-5c75-4c14-9b16-5a16e7a89f42 | 4/22/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 7c963f4-29e6-4b8f-84a9-2a1850de3a4d | 4/14/2023 | XRP | 1,269.46000000 | Customer Withdrawal |
| 7c963f4-29e6-4b8f-84a9-2a1850de3a4d | 2/9/2023 | BTTOLD | 2,500.00000000 | Customer Withdrawal |
| 7c97481-85e3-4a08-a456-84799e07f7a0 | 4/18/2023 | BTC | 0.28752700 | Customer Withdrawal |
| 7c97481-85e3-4a08-a456-84799e07f7a0 | 4/11/2023 | XRP | 155.00000000 | Customer Withdrawal |
| 7c98fd27-0ceb-494b-a656-8dd1b37f6e6d | 4/23/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 7c99b9b-c6a7-4a2a-9756-0a1e73a77bd4 | 4/10/2023 | DOGE | 23.61000000 | Customer Withdrawal |
| 7c9a28e6-249b-4c1c-a0a6-54c9f2d22fab | 4/2/2023 | BTC | 0.04510000 | Customer Withdrawal |
| 7c9a5f7-44f0-4d77-a806-aa98a6e3b1c3 | 4/6/2023 | LTC | 0.11000000 | Customer Withdrawal |
| 7c9af7dd-6d8c-45e6-bf3f-e9a86cae4b22 | 4/7/2023 | XEM | 2.00000000 | Customer Withdrawal |
| 7c9b2a4-7e7c-4bf8-8f5f-1e27f6e9e8c6 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c9cb7-c3c6-4d0d-bce8-4a54f79e9f8d | 4/25/2023 | ETH | 0.27410000 | Customer Withdrawal |
| 7c9d49f7-e8c0-4a0e-92fc-4a4c2b3f4d8a | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c9e8e63-4f9a-4a3b-8c1e-b3c5e9b34ad1 | 4/23/2023 | ETH | 0.45000000 | Customer Withdrawal |
| 7c9f6c9-b1d3-4e7a-9b2c-5f4a8e9c7d2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c9e1743-25c0-472f-ae3f-4e1e40d5acfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c9e1743-25c0-472f-ae3f-4e1e40d5acfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c9ee3ab-5523-42fb-a4d7-a10f56d919e4 | 4/7/2023 | BTC | 0.03861879 | Customer Withdrawal |
| 7c9ee3ab-5523-42fb-a4d7-a10f56d918e4 | 4/6/2023 | BTC | 0.0058758? | Customer Withdrawal |
| 7c9f95c2-4936-45dc-66de-6715635e9e16 | 4/14/2023 | BTC | 0.01845671 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/25/2023 | DGB | 13,034.80000000 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/24/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/25/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/24/2023 | DOGE | 1,335.95000000 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/24/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | 4/25/2023 | XLM | 26.42000000 | Customer Withdrawal |
| 7ca23ae6-1b24-43c9-af38-8177a538e8ff | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7ca23ae6-1b24-43c9-af38-8177a538e8ff | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7ca23ae6-1b24-43c9-af38-8177a538e8ff | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7ca31c74-88e3-43db-856e-069f7e6cbec8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca31c74-88e3-43db-856e-069f7e6cbec8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ca31c74-88e3-43db-856e-069f7e6cbec8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ca53ff6-bdb3-4437-a2c0-c89ef1901190 | 4/1/2023 | ETH | 0.5647727? | Customer Withdrawal |
| 7ca53ff6-bdb3-4437-a2c0-c89ef1901190 | 4/17/2023 | FLR | 313.93304980 | Customer Withdrawal |
| 7ca6eb41-c120-4cfb-8706-ad257b588dc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca6eb41-c120-4cfb-8706-ad257b588dc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ca6eb41-c120-4cfb-8706-ad257b588dc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ca7c2da-4508-442c-8a6b-11e65621d618 | 4/17/2023 | FLR | 14.86497500 | Customer Withdrawal |
| 7ca99d62-f046-46c9-b0b6-2d9a490b8e8 | 4/1/2023 | BTC | 0.0084880? | Customer Withdrawal |
| 7cac55c9-cd06-43ed-a6ef-5c6d24c83 | 4/6/2023 | ETH | 0.0662622? | Customer Withdrawal |
| 7cac55c9-cd06-439d-afef-84678e24c83 | 4/10/2023 | ETH | 0.03320830 | Customer Withdrawal |
| 7cac6df7-53f6-4e02-a6c5-79c4c5735a46 | 4/3/2023 | USD | 225.90000000 | Customer Withdrawal |
| 7cacdd08-3b94-4198-9350-53ec62601160 | 4/2/2023 | SHIB | 12,085,104.59301170 | Customer Withdrawal |
| 7cacdd08-3b94-4198-9350-53ec62601160 | 4/4/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 7caf6c09-f13f-4763-ab7e-e5aec4317b27 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7caf6c09-f13f-4763-ab7e-e5aec4317b27 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7caf6c09-f13f-4763-ab7e-e5aec4317b27 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7caff539-f5b8-4dce-b6f2-116738c7a38 | 4/2/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 7caff539-f5b8-4dce-b6f2-116738c7a38 | 4/2/2023 | XVG | 76,615.23729745 | Customer Withdrawal |
| 7caff539-f5b8-4dce-b6f2-116738c7a38 | 4/2/2023 | SC | 14.90000000 | Customer Withdrawal |
| 7caff539-f5b8-4dce-b6f2-116738c7a38 | 4/2/2023 | SC | 102,206.55726308 | Customer Withdrawal |
| 7caff539-f5b8-4dce-b6f2-116738c7a38 | 4/2/2023 | SC | 14.90000000 | Customer Withdrawal |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | 4/7/2023 | BTC | 0.94940473 | Customer Withdrawal |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | 4/6/2023 | BTC | 0.9997000? | Customer Withdrawal |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | 4/7/2023 | USD | 384.94000000 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/18/2023 | XRP | 124.00000000 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/14/2023 | ADA | 157.26172996 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/18/2023 | XEM | 51.00000000 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/14/2023 | TRX | 275.91124690 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/17/2023 | BTC | 0.00234035 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/11/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7cb1983f-7367-4ff9-9953-3d7ab7e791e4 | 4/15/2023 | FLR | 18.97687500 | Customer Withdrawal |
| 7cb1b495-da2a-4462-9343-b89da6c9f7e2 | 4/7/2023 | XLM | 38.36150833 | Customer Withdrawal |
| 7cb2065e-5904-4596-8d73-620634c6b146 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7cb2065e-5904-4596-8d73-620634c6b146 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 7cb2065e-5904-4596-8d73-620634c6b146 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | 4/7/2023 | STRAX | 87.99000000 | Customer Withdrawal |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | 4/17/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | 4/8/2023 | USDT | 97.3681723$ | Customer Withdrawal |
| 7cb41840-a095-4379-9f90-49211811a863 | 4/17/2023 | ADA | 10.613.87500600 | Customer Withdrawal |
| 7cb41840-a095-4379-9f90-49211811a863 | 4/17/2023 | USD | 9.00000000 | Customer Withdrawal |
| 7cb41840-a095-4379-9f90-49211811a863 | 4/17/2023 | DGB | 5,996.87490000 | Customer Withdrawal |
| 7cb47b1b-c845-41ab-a719-3c0167fc8a20 | 4/5/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 7cb47b1b-c845-41ab-a719-3c0167fc8a20 | 4/6/2023 | BTC | 0.3714611? | Customer Withdrawal |
| 7cb578fa-e18a-4700-808f-7f6ac746897a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cb578fa-e18a-4700-808f-7f6ac746897a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cb578fa-e18a-4700-808f-7f6ac746897a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cb85f8a-de20-49ee-9ab3-5b31e967bcae | 4/27/2023 | LINK | 44.06644059 | Customer Withdrawal |
| 7cb85f8a-de20-49ee-9ab3-5b31e967bcae | 4/12/2023 | SC | 52,993.10980539 | Customer Withdrawal |
| 7cb85f8a-de20-49ee-9ab3-5b31e967bcae | 4/26/2023 | USD | 20.23769021 | Customer Withdrawal |
| 7cb85f8a-de20-49ee-9ab3-5b31e967bcae | 4/26/2023 | USDT | 186.15708571 | Customer Withdrawal |
| 7cb8cd45-4d46-4e76-9ee1-5c143c8ce39b | 2/10/2023 | MANA | 2.17708195 | Customer Withdrawal |
| 7cb8cd45-4d46-4e76-9ee1-5c143c8ce39b | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 7cb8cd45-4d46-4e76-9ee1-5c143c8ce39b | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 7cb8cd45-4d46-4e76-9ee1-5c143c8ce39b | 3/10/2023 | SC | 557.20925481 | Customer Withdrawal |
| 7cb8cd45-4d46-4e76-9ee1-5c143c8ce39b | 2/10/2023 | SC | 0.00004133 | Customer Withdrawal |
| 7cbc43b2-0ab1-40ce-85c2-ab8b3f1228af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cbc43b2-0ab1-40ce-85c2-ab8b3f1228af | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cbc43b2-0ab1-40ce-85c2-ab8b3f1228af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cbce6f7-ea50-44bd-b409-06daa872fbed | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7cbce6f7-ea50-44bd-b409-06daa872fbed | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7cbce6f7-ea50-44bd-b409-06daa872fbed | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 7cbe53a4-7c04-4f8c-aa62-83642100e88c | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7cbe53a4-7c04-4f8c-aa62-83642100e88c | 4/1/2023 | DOGE | 8,189.91525423 | Customer Withdrawal |
| 7cbe53a4-7c04-4f8c-aa62-83642100e88c | 4/1/2023 | XLM | 134.95000000 | Customer Withdrawal |
| 7cbe53a4-7c04-4f8c-aa62-83642100e88c | 4/1/2023 | BTC | 0.00475510 | Customer Withdrawal |
| 7cbf5b60-2b7d-495e-a1e7-244d7f30d925 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cbf5b60-2b7d-495e-a1e7-244d7f30d925 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7cbf5b60-2b7d-495e-a1e7-244d7f30d925 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cc1074f-ed6b-4089-84b6-f36bb0ea1cc0 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7cc1074f-ed6b-4089-84b6-f36bb0ea1cc0 | 4/3/2023 | BTC | 0.02421828 | Customer Withdrawal |
| 7cc191a0-eed6-4dd8-a909-3e073fa61c41 | 4/7/2023 | MANA | 2.49400496094 | Customer Withdrawal |
| 7cc191a0-eed6-4dd8-a909-3e073fa61c41 | 4/7/2023 | ADA | 856.59170000 | Customer Withdrawal |
| 7cc191a0-eed6-4dd8-a909-3e073fa61c41 | 4/10/2023 | USD | 112.78000000 | Customer Withdrawal |
| 7cc191a0-eed6-4dd8-a909-3e073fa61c41 | 4/10/2023 | USD | 542.08000000 | Customer Withdrawal |
| 7cc45504-acbe-454e-8d78-082ea32130b2 | 4/12/2023 | BTC | 0.00406850 | Customer Withdrawal |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb6 | 4/8/2023 | DGB | 33,417.43520600 | Customer Withdrawal |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb6 | 4/9/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb6 | 4/11/2023 | USD | 297.68000000 | Customer Withdrawal |
| 7cc73c46-96fd-4d32-95d4-8bbd0e2ea2e6 | 4/30/2023 | BTC | 0.01253850 | Customer Withdrawal |
| 7cc73c46-96fd-4d32-95d4-8bbd0e2ea2e6 | 4/29/2023 | XRP | 3,203.71871479 | Customer Withdrawal |
| 7cc7d693-600d-4606-9285-3e34cd714e60 | 4/13/2023 | ADA | 755.60000000 | Customer Withdrawal |
| 7cc7d693-600d-4606-9285-3e34cd714e60 | 4/15/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 7cca5550-832c-4077-9b12-4c4d309205f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7cca5550-832c-4077-9b12-4c4d309205f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7cca5550-832c-4077-9b12-4c4d309205f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cd09809-7520-4925-88e2-874cd2dea532 | 4/4/2023 | DOGE | 3,194.70986389 | Customer Withdrawal |
| 7cd2908c-52ca-4d44-8072-f3b1sc651409 | 4/22/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 7cd2908c-52ca-4d44-8072-f3b1sc651409 | 4/28/2023 | USD | 0.76770980 | Customer Withdrawal |
| 7cd4446f7-cc1b-4a6b-848f-7aaa60c2? | 4/6/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 7cd4a2a0-8293-477b-a520-ffa6a3cf8760 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cd4a2a0-8293-477b-a520-ffa6a3cf8760 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 7cd4a2a0-8293-477b-a520-ffa6a3cf8760 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/26/2023 | XRP | 16.09000000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | XRP | 23.99900000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | XRP | 23.99900000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | STRAX | 109.95500000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | XLM | 41,541.37171960 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | STORJ | 170.14287972 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | BTC | 0.0066795? | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | FLR | 4,864.05353000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | LSK | 10.67500000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | LTC | 4.47777575 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/29/2023 | GNO | 0.88342029 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | QTUM | 25.99000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | WAVES | 6.99000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | BCH | 0.3351283$ | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/24/2023 | OMG | 93.00000000 | Customer Withdrawal |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | 4/26/2023 | XRP | 16,087.64013043 | Customer Withdrawal |
| 7cd613a4-a956-4532-a535-3374b11ee0d97 | 4/26/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 7cd613a4-a956-4532-a535-3374b11ee0d97 | 4/26/2023 | BCH | 0.9153252$ | Customer Withdrawal |
| 7cd613a4-a956-4532-a535-3374b11ee0d97 | 4/26/2023 | BTC | 0.0374931 | Customer Withdrawal |
| 7cd613a4-a956-4532-a535-3374b11ee0d97 | 4/26/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 7cd7628f-e7e1-4f9a-b32e-904b171c7fb6 | 4/29/2023 | SC | 52,236.78150658 | Customer Withdrawal |
| 7cd7628f-e7e1-4f9a-b32e-904b171c7fb6 | 4/26/2023 | DOGE | 13,445.93425011 | Customer Withdrawal |
| 7cd7628f-e7e1-4f9a-b32e-904b171c7fb6 | 4/26/2023 | BTC | 0.00115003 | Customer Withdrawal |
| 7cd7628f-e7e1-4f9a-b32e-904b171c7fb6 | 4/26/2023 | FLR | 150.49500000 | Customer Withdrawal |
| 7cd7628f-e7e1-4f9a-b32e-904b171c7fb6 | 4/4/2023 | USDT | 27.78834560 | Customer Withdrawal |
| 7cd8b7d1-4d38-411d-adc7-7376c2e67225 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cd8b7d1-4d38-411d-adc7-7376c2e67225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cd8b7d1-4d38-411d-adc7-7376c2e67225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cd92d31-4ef5-4aa6-87d3-97f8a4f772dc | 4/15/2023 | POWR | 118.00000000 | Customer Withdrawal |
| 7cd92d31-4ef5-4aa6-87d3-97f8a4f772dc | 4/23/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7cd92d31-4ef5-4aa6-87d3-97f8a4f772dc | 4/15/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 7cd92d31-4ef5-4aa6-87d3-97f8a4f772dc | 4/15/2023 | DOGE | 34,174.41613070 | Customer Withdrawal |
| 7cd92d31-4ef5-4aa6-87d3-97f8a4f772dc | 4/22/2023 | BTC | 0.04417794 | Customer Withdrawal |
| 7cd9540b-3c70-4f65-a566-22ceb73641c4 | 4/18/2023 | DOGE | 59,474.15109464 | Customer Withdrawal |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | 4/18/2023 | DGB | 23,796.59375000 | Customer Withdrawal |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | 4/18/2023 | RVN | 2,157.32204362 | Customer Withdrawal |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | 4/18/2023 | XEM | 19.16164011 | Customer Withdrawal |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | 4/18/2023 | FLR | 2.00214403 | Customer Withdrawal |
| 7cdcf17c-6000-4be1-a00a-5602166474f8 | 4/24/2023 | BCH | 0.00001267 | Customer Withdrawal |
| 7cdcf17c-6000-4be1-a00a-5602166474f8 | 4/28/2023 | BCH | 0.99900811 | Customer Withdrawal |
| 7cdec073-8a53-4bd2-98e5-7724ace0c00b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cdec073-8a53-4bd2-98e5-7724ace0c00b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdec073-8a53-4bd2-98e5-7724ace0c00b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cdf7038-7f52-4524-9ef5-5d52eb155d8b | 4/15/2023 | BTC | 0.17200000 | Customer Withdrawal |
| 7cdfe416-e91d-4925-be29-8b7600e54f09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cdfe416-e91d-4925-be29-8b7600e54f09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cdfe416-e91d-4925-be29-8b7600e54f09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ce0cd35-8a24-4c86-bb9e-e7d4e9f771 | 4/5/2023 | BTC | 0.00513072 | Customer Withdrawal |
| 7ce0ea50-0476-e51-8aeb-e0a7be7e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce27150-f0a3-42ba-82ca-a61b82db0bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce27150-f0a3-42ba-82ca-a61b82db0bc5 | 2/10/2023 | BAT | 403.04171900 | Customer Withdrawal |
| 7ce39aa4-423f-444e-855d-0ea2108e43d2 | 4/9/2023 | XRP | 1,200,393.50 | Customer Withdrawal |
| 7ce39aa4-423f-444e-855d-0ea2108e43d2 | 4/5/2023 | NXT | 24,997.12076096 | Customer Withdrawal |
| 7ce57da0-7be9-4cd6-ae96-2bb4e70c977 | 4/8/2023 | RDD | 97,820.00000000 | Customer Withdrawal |
| 7ce57da0-7be9-4cd6-ae96-2bb4e70c977 | 4/3/2023 | BTC | 0.72518000 | Customer Withdrawal |
| 7ce57da0-7be9-4cd6-ae96-2bb4e70c977 | 4/5/2023 | DOGE | 2,730.01590000 | Customer Withdrawal |
| 7ce5de54-af72-4a45-9530-20d4e4c3cd8 | 2/10/2023 | BTC | 30,934.50000000 | Customer Withdrawal |
| 7ce5de54-af72-4a45-9530-20d4e4c3cd8 | 4/10/2023 | SC | 2,570.185.61350000 | Customer Withdrawal |
| 7ce5de54-af72-4a45-9530-20d4e4c3cd8 | 3/10/2023 | SC | 3,026.53430000 | Customer Withdrawal |
| 7ce69188-8a40-4c8b-8533-4dd3dd769d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce69188-8a40-4c8b-8533-4dd3dd769d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ce69188-8a40-4c8b-8533-4dd3dd769d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ce6d5de-81b8-4b95-bafd-1a6bca86b | 4/10/2023 | BTC | 0.09002099 | Customer Withdrawal |
| 7ce7a095-1abd-4077-b4a7-aa783e894e0f | 4/7/2023 | SC | 16,947.85000000 | Customer Withdrawal |
| 7ce8bd2d-2a0d-4fa9-b057-a2ea7b890a | 4/5/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 7ce877f-3b81-48b0-8311-558b1a0387 | 4/7/2023 | XRP | 17.95219576 | Customer Withdrawal |
| 7ce91f7-3691-4fd2-a10b-3a8a5a6dca6 | 4/24/2023 | USD | 16.74000000 | Customer Withdrawal |
| 7ce184c-5457-47bb-a6ab-a0a5110a90c9 | 4/10/2023 | SYS | 295.08675110 | Customer Withdrawal |
| 7ce184c-5457-47bb-a6ab-a0a5110a90c9 | 2/10/2023 | SYS | 199.03260212 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ceb184c-5457-47bb-a6ab-a0a5110a90c9 | 3/10/2023 | SYS | 0.00074176 | Customer Withdrawal |
| 7cece8e7-faca-44ae-b8a1-c17095eedab3 | 3/31/2023 | LTC | 50.00000000 | Customer Withdrawal |
| 7cece8e7-faca-44ae-b8a1-c17095eedab3 | 4/12/2023 | DGB | 60,000.30028344 | Customer Withdrawal |
| 7cece8e7-faca-44ae-b8a1-c17095eedab3 | 3/31/2023 | DGB | 17,383.04400000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 2/10/2023 | USDT | 4,249.32338800 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | USDT | 3,396.63210564 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/10/2023 | XRP | 13,794.62997632 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/10/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | LTC | 974.00000000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | EOS | 352.20000000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/10/2023 | ENG | 17,214.65185100 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | BTT | 4,123,923.38200000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | LTC | 7.47500000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | REPV2 | 14.00486038 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | ETH | 0.49850000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/12/2023 | MANA | 1,987.15000000 | Customer Withdrawal |
| 7ced22a8-c0ba-458b-917a-e4eafcf12b05 | 4/10/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | XRP | 0.20000000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | NEO | 1.97000000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | FLR | 0.01250000 | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | BTC | 0.0167299$ | Customer Withdrawal |
| 7ced8cfd-5368-4b6f-8965-7f994c133409 | 4/27/2023 | USDT | 1.21000000 | Customer Withdrawal |
| 7cee10b-d6a9-4831-813f-4eac3fc1efee | 4/1/2023 | BTC | 0.00481000 | Customer Withdrawal |
| 7cee10b-d6a9-4831-813f-4eac3fc1efee | 2/10/2023 | XLM | 0.00097101 | Customer Withdrawal |
| 7cee10b-d6a9-4831-813f-4eac3fc1efee | 4/1/2023 | BTC | 0.00007911 | Customer Withdrawal |
| 7cee2a68-19c1-4fb9-be1f-3a7a5a4501 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 7cee2a68-19c1-4fb9-be1f-3a7a5a4501 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cee2a68-19c1-4fb9-be1f-3a7a5a4501 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cef46d5-0d7a-4c12-a90c-9e3bba8eb0f9 | 2/10/2023 | XLM | 56.25498842 | Customer Withdrawal |
| 7cef46d5-0d7a-4c12-a90c-9e3bba8eb0f9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7cef46d5-0d7a-4c12-a90c-9e3bba8eb0f9 | 3/10/2023 | XLM | 62.96523019 | Customer Withdrawal |
| 7cf0b15-1fbc-4d4c-a3bb-6f2bc2 | 4/7/2023 | BTC | 0.05016005 | Customer Withdrawal |
| 7cf1186e-3f93-4de4-aa27-0a20 | 3/10/2023 | DOGE | 1,580.50000000 | Customer Withdrawal |
| 7cf1186e-3f93-4de4-aa27-0a20 | 4/10/2023 | DOGE | 2,110.00000000 | Customer Withdrawal |
| 7cf1186e-3f93-4de4-aa27-0a20 | 2/10/2023 | DOGE | 2,383.04359 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 4/10/2023 | MER | 15.93060800 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 3/10/2023 | MER | 99.00000000 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 4/10/2023 | MER | 0.01384600 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 2/10/2023 | XLM | 2.42000000 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 4/10/2023 | MANA | 3.00000000 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 2/10/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 4/10/2023 | POWR | 118.06215000 | Customer Withdrawal |
| 7cf1759-c5a1-48c1-a1cb-c2230 | 3/10/2023 | XLM | 634.55126858 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cf31759-c5a1-4846-a21b-32c546eee13b | 4/11/2023 | ADA | 400.21517794 | Customer Withdrawal |
| 7cf31759-c5a1-4846-a21b-32c546eee13b | 4/11/2023 | XVG | 1,229.48478360 | Customer Withdrawal |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | 4/28/2023 | NEO | 45.00000000 | Customer Withdrawal |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | 4/27/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | 4/28/2023 | SC | 309,782.50869565 | Customer Withdrawal |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | 4/27/2023 | XLM | 37,446.51766978 | Customer Withdrawal |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | 4/27/2023 | FLR | 899.39967180 | Customer Withdrawal |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d666 | 4/5/2023 | XDN | 9,999,999.98000000 | Customer Withdrawal |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d666 | 4/5/2023 | XDN | 3,105,612.33156698 | Customer Withdrawal |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d666 | 4/5/2023 | USD | 29,733.61000000 | Customer Withdrawal |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d666 | 4/6/2023 | USD | 2,541.88000000 | Customer Withdrawal |
| 7cf4efa2-764c-4845-88b6-67163be6a0d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cf4efa2-764c-4845-88b6-67163be6a0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cf4efa2-764c-4845-88b6-67163be6a0d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cf5a85c-4036-4a62-8862-f853759506a7 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7cf5a85c-4036-4a62-8862-f853759506a7 | 4/1/2023 | BTC | 0.26356109 | Customer Withdrawal |
| 7cf5be3a-bf34-4efa-9957-6a0a34290182 | 4/4/2023 | XMY | 1,499.79999999 | Customer Withdrawal |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | 4/3/2023 | ETH | 5.99529820 | Customer Withdrawal |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | 4/28/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | 3/31/2023 | BTC | 0.58603439 | Customer Withdrawal |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | 4/3/2023 | USD | 18.07000000 | Customer Withdrawal |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | 4/17/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 7cf66011-8480-477a-968f-7f1eecad6c18 | 4/9/2023 | BTTOLD | 1,650.73672700 | Customer Withdrawal |
| 7cf66011-8480-477a-968f-7f1eecad6c18 | 2/5/2023 | BTC | 0.10270629 | Customer Withdrawal |
| 7cf86d9-8fab-46bf-8664-c47e7d71a0c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7cf86d9-8fab-46bf-8664-c47e7d71a0c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7cf86d9-8fab-46bf-8664-c47e7d71a0c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | 2/9/2023 | BTTOLD | 9,966.36954400 | Customer Withdrawal |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | 4/13/2023 | USD | 4,686.93000000 | Customer Withdrawal |
| 7cfb86f9e-472b-48c4-9d11-11e498eb6a51 | 4/28/2023 | MONA | 181.84468985 | Customer Withdrawal |
| 7cfb86f9e-472b-48c4-9d11-11e498eb6a51 | 4/27/2023 | STRAX | 77.20897049 | Customer Withdrawal |
| 7cfb86f9e-472b-48c4-9d11-11e498eb6a51 | 4/27/2023 | SC | 93,180.55843302 | Customer Withdrawal |
| 7cfb86f9e-472b-48c4-9d11-11e498eb6a51 | 4/26/2023 | FLR | 59.55786635 | Customer Withdrawal |
| 7cfc6a91-b6ac-43a0-8934-53f01a708e8d | 4/1/2023 | ETH | 1.94121670 | Customer Withdrawal |
| 7cfc6a91-b6ac-43a0-8934-53f01a708e8d | 3/5/2023 | ETH | 0.31530000 | Customer Withdrawal |
| 7cfc6a91-b6ac-43a0-8934-53f01a708e8d | 3/8/2023 | ETH | 0.31640000 | Customer Withdrawal |
| 7cfc6a91-b6ac-43a0-8934-53f01a708e8d | 3/12/2023 | ETH | 0.33490000 | Customer Withdrawal |
| 7cfc6a91-b6ac-43a0-8934-53f01a708e8d | 3/8/2023 | ETHW | 0.31730000 | Customer Withdrawal |
| 7cfce835-4228-47a1-8cfc-e1b91d311538 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7cfce835-4228-47a1-8cfc-e1b91d311538 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7cfce835-4228-47a1-8cfc-e1b91d311538 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cfcd056-ca24-42cc-b367-f6597877a1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cfcd056-ca24-42cc-b367-f6597877a1d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7cfcd056-ca24-42cc-b367-f6597877a1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cff43c9-3056-493b-8002-558a0f39f55c | 4/1/2023 | POWR | 4,952.00000000 | Customer Withdrawal |
| 7d0215ba-55e8-46df-9190-8fd7b11ecde5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d0215ba-55e8-46df-9190-8fd7b11ecde5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0215ba-55e8-46df-9190-8fd7b11ecde5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | LTC | 12.90000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | LTC | 1.45204380 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/18/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/18/2023 | ETH | 0.75869794 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | HIVE | 9.90000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | HIVE | 1,132.41774465 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | MONA | 9.80000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | MONA | 1,978.80000000 | Customer Withdrawal |
| 7d02d899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | MONA | 0.80000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/18/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/18/2023 | DGB | 4,642.31865672 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/17/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/17/2023 | VTC | 5,692.98150822 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/17/2023 | VTC | 9.80000000 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/20/2023 | LBC | 2,308.27954971 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/20/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/19/2023 | LBC | 9.90000000 | Customer Withdrawal |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | 4/18/2023 | BTC | 0.28392454 | Customer Withdrawal |
| 7d068fad-da77-42fc-a220-677dd05f9c7 | 4/8/2023 | ETH | 0.05510000 | Customer Withdrawal |
| 7d0704a-d614-446b-ad7d-72c2333919ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d0704a-d614-446b-ad7d-72c2333919ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0704a-d614-446b-ad7d-72c2333919ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d0849fc-867d-4d00-936b-ecf7c76adc76 | 4/30/2023 | PIVX | 129.98000000 | Customer Withdrawal |
| 7d0849fc-867d-4d00-936b-ecf7c76adc76 | 4/30/2023 | FIRO | 49.90000000 | Customer Withdrawal |
| 7d0849fc-867d-4d00-936b-ecf7c76adc76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d088ad0-9475-4164-a818-c9d7c29076f | 2/9/2023 | BTC | 0.09252808 | Customer Withdrawal |
| 7d088ad0-9475-4164-a818-c9d7c29076f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d0f9771-821e-4ce7-97dc-6b38befa0337 | 4/5/2023 | DOGE | 55,999.89030498 | Customer Withdrawal |
| 7d0f9771-821e-4ce7-97dc-6b38befa0337 | 4/6/2023 | USD | 110.53000000 | Customer Withdrawal |
| 7d09e440-4fe2-4ea4-8577-1a00015d5f9b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d09e440-4fe2-4ea4-8577-1a00015d5f9b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7d09e440-4fe2-4ea4-8577-1a00015d5f9b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d0bca6b-b32e-4929-9416-a5cc3a6e9e5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d0bca6b-b32e-4929-9416-a5cc3a6e9e5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0bca6b-b32e-4929-9416-a5cc3a6e9e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d0c8627-97e2-4ac7-8c1d-833c89f777c | 2/25/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 7d0c8627-97e2-4ac7-8c1d-833c89f777c | 4/29/2023 | ADA | 8,612.19749906 | Customer Withdrawal |
| 7d0c8627-97e2-4ac7-8c1d-833c89f777c | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 7d0c8627-97e2-4ac7-8c1d-833c89f777c | 4/28/2023 | DOGE | 54,808.11218818 | Customer Withdrawal |
| 7d0c8627-97e2-4ac7-8c1d-833c89f777c | 4/14/2023 | USD | 2.62000000 | Customer Withdrawal |
| 7d0ce5fd-7463-4c17-8e14-65891c9b7f64 | 4/20/2023 | DOGE | 11,155.07454350 | Customer Withdrawal |
| 7d0e972a-ad5f-4832-a02f-c5876da310ba | 4/5/2023 | XRP | 1,943.44444444 | Customer Withdrawal |
| 7d0e972a-ad5f-4832-a02f-c5876da310ba | 4/14/2023 | FLR | 293.78583330 | Customer Withdrawal |
| 7d105b8e-d292-43e-b1ab-1e394873360 | 4/14/2023 | RDD | 21,375.00000000 | Customer Withdrawal |
| 7d105b8e-d292-43e-b1ab-1e394873360 | 4/14/2023 | BTC | 0.03760526 | Customer Withdrawal |
| 7d114f04-2479-4343-92f5-de92e05af81 | 4/27/2023 | DOGE | 15,763.52801542 | Customer Withdrawal |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | 4/5/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | 4/6/2023 | BTC | 0.00374356 | Customer Withdrawal |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | 4/5/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | 4/6/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 7d12fc3-758b-4115-818b-28d5b4ab5a8 | 4/26/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7d12cbfa-11bb-482b-983a-b75052f0d4fd | 4/17/2023 | DGB | 4,064.07042800 | Customer Withdrawal |
| 7d14008f-8aaf-40d5-a69e-6f10e9771bc4 | 4/28/2023 | BTC | 0.00491264 | Customer Withdrawal |
| 7d14d8fa-f5a5-452c-a396-7c670d91894f | 4/14/2023 | ETH | 0.08988715 | Customer Withdrawal |
| 7d156457-4182-4206-ad9f-9969745447f20 | 3/16/2023 | USDT | 3,676.36000000 | Customer Withdrawal |
| 7d156457-4182-4206-ad9f-9969745447f20 | 3/9/2023 | BAT | 691.41010576 | Customer Withdrawal |
| 7d1795a1-edbd-4fe8-90a8-2d5bd674d1f4 | 4/30/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 7d1795a1-edbd-4fe8-90a8-2d5bd674d1f4 | 4/30/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 7d1795a1-edbd-4fe8-90a8-2d5bd674d1f4 | 4/29/2023 | BTC | 0.00082770 | Customer Withdrawal |
| 7d1795a1-edbd-4fe8-90a8-2d5bd674d1f4 | 4/11/2023 | USD | 3,487.29000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | BSV | 1.99000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | WAVES | 4.00000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/9/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/9/2023 | ZEN | 7.99880000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/9/2023 | ROD | 0.99600000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | XLM | 4,581.58000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/9/2023 | RVN | 795.00000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | ALGO | 29.90000000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/9/2023 | TRX | 136.83300000 | Customer Withdrawal |
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | BTC | 0.07008030 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d1ab991-2db1-4322-916a-bb403b67843 | 4/14/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 7d1bb4f3-f150-42a8-a813-e8e4fb5c556 | 4/20/2023 | RDD | 5,647.15573438 | Customer Withdrawal |
| 7d1bb4f3-f150-42a8-a813-e8e4fb5c556 | 4/4/2023 | HBAR | 30.00000000 | Customer Withdrawal |
| 7d1bb4f3-f150-42a8-a813-e8e4fb5c556 | 4/4/2023 | BTC | 0.00259548 | Customer Withdrawal |
| 7d1bd794-0eb1-45bb-9ee3-aac3117064e9 | 4/6/2023 | XRP | 7,262.61746213 | Customer Withdrawal |
| 7d1bd794-0eb1-45bb-9ee3-aac3117064e9 | 4/5/2023 | DOGE | 46,088.32365931 | Customer Withdrawal |
| 7d1bd794-0eb1-45bb-9ee3-aac3117064e9 | 4/5/2023 | BTC | 0.04659438 | Customer Withdrawal |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | 4/29/2023 | LTC | 3.93314245 | Customer Withdrawal |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | 4/29/2023 | DOGE | 196.31559623 | Customer Withdrawal |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | 4/29/2023 | XLM | 1,004.57342897 | Customer Withdrawal |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | 4/29/2023 | BTC | 0.01009514 | Customer Withdrawal |
| 7d1dea97-cba8-4a4c-ada7-85b2b27da9d8 | 4/29/2023 | VTC | 10.25040214 | Customer Withdrawal |
| 7d1ddf14-eda0-4e71-854b-9b2d1882363 | 4/15/2023 | ETH | 0.04987482 | Customer Withdrawal |
| 7d1ddf14-eda0-4e71-854b-9b2d1882363 | 4/5/2023 | BTC | 0.26411955 | Customer Withdrawal |
| 7d2047a-f462-4e82-877f-33b1ce56e20 | 4/5/2023 | SC | 0.00917921 | Customer Withdrawal |
| 7d2047a-f462-4e82-877f-33b1ce56e20 | 4/5/2023 | BTC | 5.07333739 | Customer Withdrawal |
| 7d2047a-f462-4e82-877f-33b1ce56e20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | RDD | 7,691,513.55341552 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/30/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/30/2023 | SC | 1,235,838.97487470 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | XDN | 15,057,318.08866470 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/29/2023 | USDT | 20.71518594 | Customer Withdrawal |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | 4/25/2023 | USDC | 67.65581400 | Customer Withdrawal |
| 7d20c7f5-e74a-4044-a8e4-4b2c79b74c6c | 4/11/2023 | USD | 500.54000000 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | ETH | 0.01646953 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | XRP | 379.73440389 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | XRP | 1,517.28969015 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | MANA | 9.10000000 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | ALGO | 119.63057362 | Customer Withdrawal |
| 7d01e2-abe5-49ed-a6e5-de0d31857487 | 4/1/2023 | USD | 10.28000000 | Customer Withdrawal |
| 7d21c1-209e-486b-a2c2-ee24f2c94718 | 4/1/2023 | ADA | 0.79750893 | Customer Withdrawal |
| 7d21c1-209e-486b-a2c2-ee24f2c94718 | 4/27/2023 | DOGE | 793.65570272 | Customer Withdrawal |
| 7d21c1-209e-486b-a2c2-ee24f2c94718 | 4/27/2023 | XLM | 389.36000000 | Customer Withdrawal |
| 7d21c1-209e-486b-a2c2-ee24f2c94718 | 4/4/2023 | XLM | 0.00070000 | Customer Withdrawal |
| 7d240ca7-7f5a-4bd7-a934-20b0bf98f5ff | 4/4/2023 | ADA | 104.79871256 | Customer Withdrawal |
| 7d240ca7-7f5a-4bd7-a934-20b0bf98f5ff | 4/6/2023 | USD | 65.43000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 3/18/2023 | USDT | 460.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 4/13/2023 | USDT | 215.50000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 4/5/2023 | USDT | 190.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 2/13/2023 | USDT | 460.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 2/19/2023 | USDT | 325.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 4/28/2023 | USDT | 220.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 3/3/2023 | USDT | 140.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 4/10/2023 | USDT | 225.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 2/24/2023 | USDT | 215.00000000 | Customer Withdrawal |
| 7d246253-4835-45f6-a75b-0fe27c6d3180 | 3/12/2023 | USDT | 210.00000000 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/14/2023 | ETH | 0.99999996 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/27/2023 | XLM | 9.90325000 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/27/2023 | XRP | 10.34000000 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/14/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/14/2023 | XLM | 3,559.45294281 | Customer Withdrawal |
| 7d2499f6-6ccb-4e0c-99bb-0a4a0b1eaf6f | 4/14/2023 | BTC | 1,563.00115000 | Customer Withdrawal |
| 7d2beaec-b58b-4f0a-8bfa-2dae45f41b0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d2beaec-b58b-4f0a-8bfa-2dae45f41b0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d2beaec-b58b-4f0a-8bfa-2dae45f41b0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | 4/14/2023 | PINK | 681.96000000 | Customer Withdrawal |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | 4/14/2023 | XDN | 9,999.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | 4/14/2023 | MUNT | 158.43024335 | Customer Withdrawal |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | 4/14/2023 | VTC | 0.08022254 | Customer Withdrawal |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | 4/14/2023 | SIGNA | 4,318.08276783 | Customer Withdrawal |
| 7d2d7f77-e4dc-4b02-a28a-6d54d7b3c42 | 3/10/2023 | BSV | 0.00000000 | Customer Withdrawal |
| 7d2d7f77-e4dc-4b02-a28a-6d54d7b3c42 | 4/4/2023 | USD | 0.83931107 | Customer Withdrawal |
| 7d2fc95-2a96-46f5-9ee8-2507d256a5a | 4/11/2023 | BTC | 18.41215865 | Customer Withdrawal |
| 7d3e167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | LSK | 19.98000000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/29/2023 | RDD | 811,298.06650000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/27/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | ADA | 36.76000000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | WAXP | 26,305.08943790 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | NMR | 4.47000000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | USDT | 3,999.00000000 | Customer Withdrawal |
| 7d3de167-5081-4bfb-a9cf-edac0caab76 | 4/11/2023 | BTC | 0.09900000 | Customer Withdrawal |
| 7d394cd4-44a2-9f26-9551da9e33c71 | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 7d394cd4-44a2-9f26-9551da9e33c71 | 3/31/2023 | LTC | 0.00070000 | Customer Withdrawal |
| 7d394cd4-44a2-9f26-9551da9e33c71 | 3/31/2023 | FLR | 24.22000000 | Customer Withdrawal |
| 7d394cd4-44a2-9f26-9551da9e33c71 | 3/31/2023 | USD | 992.31000000 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/29/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/18/2023 | GRT | 1,290.03633398 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/12/2023 | LINK | 210.85977010 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/29/2023 | BTC | 0.00033000 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/29/2023 | BTC | 0.00033798 | Customer Withdrawal |
| 7d3c91-2a96-46f5-9ee8-3897b25a38 | 4/29/2023 | SHIB | 13,500.00000000 | Customer Withdrawal |
| 7d3c91-2a96-46f5-9ee8-3897b25a38 | 4/29/2023 | GRT | 99.90000000 | Customer Withdrawal |
| 7d3c91-2a96-46f5-9ee8-3897b25a38 | 4/29/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 7d3f4c6b-0588-4ef5-9d9d-6c0bcd8e9 | 4/3/2023 | USD | 5.78000000 | Customer Withdrawal |
| 7d3f4c6b-0588-4ef5-9d9d-6c0bcd8e9 | 4/28/2023 | MTL | 1,000.00000000 | Customer Withdrawal |
| 7d3f4c6b-0588-4ef5-9d9d-6c0bcd8e9 | 4/28/2023 | SRN | 7.60000000 | Customer Withdrawal |
| 7d3f4c6b-0588-4ef5-9d9d-6c0bcd8e9 | 4/28/2023 | GO | 99.90000000 | Customer Withdrawal |
| 7d3f4c6b-0588-4ef5-9d9d-6c0bcd8e9 | 4/13/2023 | USD | 0.01000000 | Customer Withdrawal |
| 7d3fac01-4c5f-4c74-b78f-2d5d5c19aa1 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3fac01-4c5f-4c74-b78f-2d5d5c19aa1 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3fac01-4c5f-4c74-b78f-2d5d5c19aa1 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3fac01-4c5f-4c74-b78f-2d5d5c19aa1 | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3b1a0-77e8-4ac5-af45-6c2c9f7ce28 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3a601-5081-4bfb-a9cf-edac0caab76 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3a601-5081-4bfb-a9cf-edac0caab76 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7d3a601-5081-4bfb-a9cf-edac0caab76 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d3cfb73-d53d-45aa-8c41-135d3be11aa0 | 4/28/2023 | FLR | 101.87994050 | Customer Withdrawal |
| 7d3e6a09-cdc6-4dca-b85d-68685509b81a | 4/10/2023 | BTC | 0.00027921 | Customer Withdrawal |
| 7d3e6a09-cdc6-4dca-b85d-68685509b81a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d3e6a09-cdc6-4dca-b85d-68685509b81a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d3f535c-aedf-46ed-a7dd-1d23404538f4 | | ATOM | 9.64726660 | Customer Withdrawal |
| 7d410ee7-20ad-4790-a9ec-7c2511bfdffe | 4/10/2023 | USD | 736.92000000 | Customer Withdrawal |
| 7d446da0-762e-45fc-bfd8-13570bd7f9c2 | 4/7/2023 | BTC | 0.00267741 | Customer Withdrawal |
| 7d4577ba-97b0-4933-93e4-8680de6bbe6f | 4/11/2023 | USD | 1,100.77000000 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | ADA | 4,847.78128434 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | HBAR | 742.82518329 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | XTZ | 297.48274936 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | XLM | 3,690.73595287 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/5/2023 | BAT | 1,521.97009230 | Customer Withdrawal |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | 4/7/2023 | BTC | 0.01093057 | Customer Withdrawal |
| 7d490ee6-a501-44e4-942f-b7863c799c8c | 4/21/2023 | ETH | 0.68230104 | Customer Withdrawal |
| 7d490ee6-a501-44e4-942f-b7863c799c8c | 4/21/2023 | BTC | 0.02425134 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | LTC | 0.03000000 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | LTC | 0.45492583 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | STMX | 3,081.57874763 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/7/2023 | USDT | 88.71037236 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7d4a90bd-d0a0-4fef-b843-8e28adf54785 | 4/2/2023 | XLM | 511.88571114 | Customer Withdrawal |
| 7d4c3bbd-2ff8-4542-8c04-c54d18f5c1cf | 4/5/2023 | USD | 5,590.00000000 | Customer Withdrawal |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | 4/26/2023 | USD | 19,996.56115591 | Customer Withdrawal |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | 4/26/2023 | SC | 60,804.58750882 | Customer Withdrawal |
| 7d4d879c-136c-43ae-ab9e-31135e69a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d4d879c-136c-43ae-ab9e-31135e69a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4d879c-136c-43ae-ab9e-31135e69a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d4eacad-8368-4584-ad73-05482e345565 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d4eacad-8368-4584-ad73-05482e345565 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d4eacad-8368-4584-ad73-05482e345565 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4f6cbf-2d1d-4666-9eb6-fc4990d84dda | 3/31/2023 | SC | 1,031.06034684 | Customer Withdrawal |
| 7d4fd6a3-67b7-428c-9ae3-e0348852f5c3 | 4/13/2023 | ADA | 5,216.02648399 | Customer Withdrawal |
| 7d4fd6a3-67b7-428c-9ae3-e0348852f5c3 | 4/1/2023 | DOGE | 25,758.50569705 | Customer Withdrawal |
| 7d4fd6a3-67b7-428c-9ae3-e0348852f5c3 | | USD | 9.94000000 | Customer Withdrawal |
| 7d50dfb7-c4d3-4f95-b39e-1e2370b1ceed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d50dfb7-c4d3-4f95-b39e-1e2370b1ceed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d50dfb7-c4d3-4f95-b39e-1e2370b1ceed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d5143ef-f1bb-44e5-8824-8e463c591d40 | 3/10/2023 | USD | 12,269.06000000 | Customer Withdrawal |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f9 | 4/28/2023 | ADA | 5,297.39053140 | Customer Withdrawal |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f9 | 4/28/2023 | XTZ | 3.33973673 | Customer Withdrawal |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f9 | 4/28/2023 | BTC | 0.01640902 | Customer Withdrawal |
| 7d53f7a9-f869-4379-bf94-200fb6656143 | 4/30/2023 | NXT | 1,018.90000000 | Customer Withdrawal |
| 7d53f7a9-f869-4379-bf94-200fb6656143 | 4/30/2023 | BTS | 995.83700000 | Customer Withdrawal |
| 7d55371a-227c-4e34-aebb-867314080423 | 4/20/2023 | USD | 997.57000000 | Customer Withdrawal |
| 7d5bb4ab-2046-4796-8647-e1331c5a8afa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d5bb4ab-2046-4796-8647-e1331c5a8afa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d5bb4ab-2046-4796-8647-e1331c5a8afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d5804fc-57dc-400e-85f6-3ace9af13a19 | 4/14/2023 | ADA | 499.00417755 | Customer Withdrawal |
| 7d5804fc-57dc-400e-85f6-3ace9af13a19 | 4/14/2023 | BTC | 0.00660056 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | ANT | 197.75914761 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | AAVE | 79.11600000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | OMG | 192.00000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/29/2023 | XRP | 16,376.44904617 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | ADA | 5,247.00000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | WAXP | 2,999.00000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 2/9/2023 | BTTOLD | 3,916.00000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | SC | 19,999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | XLM | 9,499.95000000 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | BAT | 2,959.41918577 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | ETH | 1.73051035 | Customer Withdrawal |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | 4/27/2023 | BTC | 0.16471321 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 4/2/2023 | ETH | 0.09960000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 4/4/2023 | ETH | 1.38889650 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 3/9/2023 | DCR | 5.59000000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 4/3/2023 | DCR | 7.20000000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 3/27/2023 | DCR | 9.90000000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 3/23/2023 | VTC | 249.98000000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 3/31/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 7d5b7d57-cded-415c-acef-eae963adb2515 | 4/17/2023 | ETC | 0.14226344 | Customer Withdrawal |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | 4/17/2023 | LTC | 1.98971234 | Customer Withdrawal |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | 4/17/2023 | ETH | 0.09565738 | Customer Withdrawal |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | 4/17/2023 | FLR | 3.01190000 | Customer Withdrawal |
| 7d5d35d3-eead-455e-8c7f-d1db3893e7c3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7d5d35d3-eead-455e-8c7f-d1db3893e7c3 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d5d35d3-eead-455e-8c7f-d1db3893e7c3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d5d6ed3-e29e-4fdb-a6b1-2d51ae857073 | 4/4/2023 | XLM | 2,482.72671340 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/29/2023 | ATOM | 60.66612294 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/29/2023 | ADA | 29.90301365 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | ZRX | 1,043.63498801 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | HBAR | 2,326.23333934 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | XVG | 44,136.62261372 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | SC | 144,296.29581951 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | DOGE | 819.11910840 | Customer Withdrawal |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | 4/14/2023 | ENJ | 367.79148891 | Customer Withdrawal |
| 7d5e6e7b-2a34-4548-8755-b4958d3a6e76 | 2/22/2023 | USD | 3,375.00000000 | Customer Withdrawal |
| 7d5ee295-d5e5-4f13-998a-a2b79cf83b3a | 4/7/2023 | HBAR | 14,593.88705228 | Customer Withdrawal |
| 7d5ee295-d5e5-4f13-998a-a2b79cf83b3a | 4/7/2023 | BTC | 0.00363008 | Customer Withdrawal |
| 7d5f36ef-a5c4-4e5e-95fa-977cb61f0eac | 3/31/2023 | BTC | 0.00232840 | Customer Withdrawal |
| 7d63467f-2b68-4600-993a-4c4038396cc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d63467f-2b68-4600-993a-4c4038396cc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d63467f-2b68-4600-993a-4c4038396cc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d63c15b-f9f6-4a09-aad3-0f9c3687103 | 4/28/2023 | FLR | 115.58639610 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 3/2/2023 | USDC | 540.00000000 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 2/12/2023 | USDC | 493.99999705 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 3/15/2023 | USDC | 303.05981906 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 4/2/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 4/9/2023 | ETH | 0.02500000 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 3/2/2023 | ETH | 0.03100000 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 4/2/2023 | ETH | 0.03100000 | Customer Withdrawal |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | 4/2/2023 | ETH | 0.02500000 | Customer Withdrawal |
| 7d641818-a471-4324-9a58-9483ecd80be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d641818-a471-4324-9a58-9483ecd80be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d641818-a471-4324-9a58-9483ecd80be5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d68f3fc-225a-4d65-9e48-2c0167e2eb3f | 4/11/2023 | XLM | 709.95000000 | Customer Withdrawal |
| 7d69ed3c-ac44-4aba-abce-54f129e55d9d | 4/12/2023 | ADA | 5,822.00577659 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | ETH | 0.34939677 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | XRP | 5,904.78280869 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | SC | 75,695.75174242 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | DOGE | 89,995.00000000 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | XLM | 5,517.19457566 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | BTC | 0.03777990 | Customer Withdrawal |
| 7d6b2091-7873-45d4-b4d2-ad9f8e298bf4 | 4/30/2023 | ETHW | 0.35189677 | Customer Withdrawal |
| 7d6b3258-0aa9-4b3a-ab9a-05635a989871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d6b3258-0aa9-4b3a-ab9a-05635a989871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d6b3258-0aa9-4b3a-ab9a-05635a989871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d6ba56a-4d72-41f8-b48a-fed6b54351d3 | 4/14/2023 | ADA | 1,476.46947289 | Customer Withdrawal |
| 7d6ba56a-4d72-41f8-b48a-fed6b54351d3 | 4/14/2023 | DOGE | 15,830.39144089 | Customer Withdrawal |
| 7d6ba56a-4d72-41f8-b48a-fed6b54351d3 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 7d6ba56a-4d72-41f8-b48a-fed6b54351d3 | 4/14/2023 | BTC | 0.02100002 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | DOT | 36.12909773 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | NEO | 38.00000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | POWR | 1,177.72320000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/10/2023 | RDD | 18,985.00000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | ADA | 13,157.00000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | BLK | 9.98000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | STRAX | 32.36698181 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | NAV | 59.54000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | EMC2 | 699.80000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | XVG | 4,095.00000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | ARK | 12.23179091 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | DGB | 1,449.80000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | DOGE | 8,719.03290280 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | MAID | 54.15735052 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | VTC | 69.98000000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | IOTA | 250.78300000 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | TRX | 7,299.58990400 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | BTC | 0.06402202 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | ETHW | 0.02561568 | Customer Withdrawal |
| 7d6c5fe0-5017-44ec-ac71-b0de8758cc23 | 4/22/2023 | BAT | 21.13585038 | Customer Withdrawal |
| 7d6e2c32-f82c-4d94-9f84-556f5f508ac9 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7d6e2c32-f82c-4d94-9f84-556f5f508ac9 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7d6f6e04-4200-4d54-9c62-856ecef00646 | 4/26/2023 | NEO | 80.00000000 | Customer Withdrawal |
| 7d6f8491-4472-409e-9c32-858ecef00646 | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 7d6f8491-4472-409e-9c32-858ecef00646 | 4/26/2023 | SC | 20,050.71257203 | Customer Withdrawal |
| 7d6ff9a0-3f67-49dc-8a1a-2f26cbd0cd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d6ff9a0-3f67-49dc-8a1a-2f26cbd0cd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d6ff9a0-3f67-49dc-8a1a-2f26cbd0cd22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d743bef-f2af-48f8-b71c-dcd737388a42 | 4/13/2023 | USD | 689.98000000 | Customer Withdrawal |
| 7d743bef-f2af-48f8-b71c-dcd737388a42 | 4/7/2023 | USD | 3.54100000 | Customer Withdrawal |
| 7d75578b-3628-4a20-b06d-72836c2daacf | 4/27/2023 | LTC | 0.28000000 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 4/5/2023 | ETH | 0.53052210 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 4/5/2023 | ETH | 2.46659517 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 3/28/2023 | OMG | 119.42865027 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 4/5/2023 | ADA | 3,480.86976804 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 4/5/2023 | ONT | 1,296.00000000 | Customer Withdrawal |
| 7d768e1c-439c-4e21-9b9b-84b3ce0981ff | 4/5/2023 | BTC | 0.00734462 | Customer Withdrawal |
| 7d769269-2495-4227-84b1-034f76eef3f10 | 4/13/2023 | USD | 0.00133929 | Customer Withdrawal |
| 7d769269-2495-4227-84b1-034f76eef3f10 | 4/13/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 7d791796-8996-4571-a80e-08731c5bd55b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d791796-8996-4571-a80e-08731c5bd55b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d791796-8996-4571-a80e-08731c5bd55b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d7ac75-a14b-4c3d-b429-6e4dee01c2c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d7ac75-a14b-4c3d-b429-6e4dee01c2c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d7ac75-a14b-4c3d-b429-6e4dee01c2c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d7ad35a-c04b-4b73-9b0f-cb4187fed6dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d7ad35a-c04b-4b73-9b0f-cb4187fed6dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d7ad35a-c04b-4b73-9b0f-cb4187fed6dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d7ab30ac-30de-4a95-bd6b-b78f96b5933 | 4/10/2023 | HBAR | 8,937.84039900 | Customer Withdrawal |
| 7d7ab0ac-30de-4a95-bd6b-b78f96b5933 | 4/10/2023 | USD | 0.24000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d7d5707-a7ff-48f9-bf72-b41b0602ef8b | 4/11/2023 | USD | 8,122.01000000 | Customer Withdrawal |
| 7d7ecc3a-611c-43dd-9e6f-063c1d72f225 | 4/11/2023 | USDT | 863.97107759 | Customer Withdrawal |
| 7d7ecc3a-611c-43dd-9e6f-063c1d72f225 | 4/1/2023 | DAI | 57.16272745 | Customer Withdrawal |
| 7d7eefaf-faa2-4d46-a609-0f380e2eb6c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d7eefaf-faa2-4d46-a609-0f380e2eb6c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d7eefaf-faa2-4d46-a609-0f380e2eb6c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d7f0aed-fbb0-42d1-a988-d8dc52b12074 | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7d7f0aed-fbb0-42d1-a988-d8dc52b12074 | 4/11/2023 | XRP | 6,252.00000000 | Customer Withdrawal |
| 7d7f0aed-fbb0-42d1-a988-d8dc52b12074 | 4/11/2023 | USD | 1,893.12000000 | Customer Withdrawal |
| 7d7f53b2-cfa6-414d-9a1e-d9ab6ecc5571 | 4/11/2023 | ZEN | 42.16946156 | Customer Withdrawal |
| 7d7f53b2-cfa6-414d-9a1e-d9ab6ecc5571 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7d7f53b2-cfa6-414d-9a1e-d9ab6ecc5571 | 4/11/2023 | XLM | 2,399.95000000 | Customer Withdrawal |
| 7d7f53b2-cfa6-414d-9a1e-d9ab6ecc5571 | 4/7/2023 | USDT | 0.14526223 | Customer Withdrawal |
| 7d7fe18d-657b-4856-aaec-03758b644645 | 4/17/2023 | DGB | 76.70334796 | Customer Withdrawal |
| 7d833e3b-d24a-4927-810f-ba5457b1f455 | 4/21/2023 | ADA | 2,018.13618604 | Customer Withdrawal |
| 7d833e3b-d24a-4927-810f-ba5457b1f455 | 4/22/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | ADA | 5.99000000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | ETC | 8.84936497 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | LSK | 19.56905452 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | LTC | 0.98900000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | XRP | 2,475.94921100 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/18/2023 | GLM | 12.10190996 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | QTUM | 251.12343140 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/19/2023 | XVG | 5,995.00000000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 2/9/2023 | BTTOLD | 9,890.00000000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | DOGE | 10,044.13500000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | ADX | 393.58693787 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | WAVES | 99.99000000 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | ETH | 2.79947388 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | XLM | 1,187.31780800 | Customer Withdrawal |
| 7d834ea2-7725-4ea0-aad1-1bda0f27a3ff | 4/17/2023 | BTC | 0.02900000 | Customer Withdrawal |
| 7d84e6cf-a52d-4fee-be23-b0ee7d... | 4/13/2023 | USD | 3.00000000 | Customer Withdrawal |
| 7d84e6cf-a52d-4fee-be23-b0ee7d... | 4/13/2023 | FLR | 87.91000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | USD | 28.98000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | ADA | 132.90000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | XLM | 132.41000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | ADA | 389.00000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | LTC | 1.34934664 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | XVG | 0.98890000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | ETC | 2.74987000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | WAVES | 4.15000000 | Customer Withdrawal |
| 7d8908d0-a95c-4c86-8e77-ab5c... | 4/13/2023 | BTC | 0.00093855 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | USD | 87.91000000 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | ZEN | 0.13657445 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | LSK | 53.00000000 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7d8ad2e5-b3d1-4a5c-b0c8-05e... | 4/13/2023 | BTC | 0.00293971 | Customer Withdrawal |
| 7d8ba56a-4a95-bd6b-b78f96b5933 | 4/10/2023 | HBAR | 6,162.68540800 | Customer Withdrawal |
| 7d8ba56a-4a95-bd6b-b78f96b5933 | 4/10/2023 | FLR | 3,565.79570100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d6c73f8-df23-493e-89bf-05d24d26c82b | 4/17/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | ADA | 1,840.91626370 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | ADA | 2,777.52952802 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | DOGE | 3,243.32232664 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | XLM | 661.58219501 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | TRX | 10,438.08842745 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | BTC | 0.25783054 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | 4/27/2023 | FLR | 307.52333790 | Customer Withdrawal |
| 7d91fd18-1791-4916-8da1-35d4f4636a3f | 4/27/2023 | ETH | 6.17990486 | Customer Withdrawal |
| 7d939277-894d-4ee4-9b43-74c19c220cf6 | 4/21/2023 | FLR | 31.34277824 | Customer Withdrawal |
| 7d93ab5c-0ffde-4481-b457-e9e0744a0f40 | 4/27/2023 | ETC | 18.49386898 | Customer Withdrawal |
| 7d941995-84c0-43e6-a355-0064a7e134ce | 4/22/2023 | RDD | 70,568.10409193 | Customer Withdrawal |
| 7d941995-84c0-43e6-a355-0064a7e134ce | 4/22/2023 | CRO | 399.99000000 | Customer Withdrawal |
| 7d941995-84c0-43e6-a355-0064a7e134ce | 4/1/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| 7d941995-84c0-43e6-a355-0064a7e134ce | 4/1/2023 | BTC | 0.00678445 | Customer Withdrawal |
| 7d951d59-3aa7-4c92-93fe-e58aa624fd67 | 4/4/2023 | ADA | 8,058.06731193 | Customer Withdrawal |
| 7d951d59-3aa7-4c92-93fe-e58aa624fd67 | 4/4/2023 | BTC | 0.12771294 | Customer Withdrawal |
| 7d974307c-3a69-48c7-b93b-cd626fe1c4b9 | 4/10/2023 | ADA | 1,815.67058350 | Customer Withdrawal |
| 7d9740f7c-3a89-48c7-b93b-cd626fe1c4b9 | 4/11/2023 | BTC | 0.01243159 | Customer Withdrawal |
| 7d9824da-02a0-4fc2-a63b-68c2903e3b25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d9824da-02a0-4fc2-a63b-68c2903e3b25 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d9824da-02a0-4fc2-a63b-68c2903e3b25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d99aa29-a6ef-4cdf-a473-3d79ef0b2e55 | 4/4/2023 | USD | 417.49000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | BCH | 11.99900000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | XRP | 1,801.00000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | ADA | 3,499.00000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | IOST | 149.00000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | IOST | 1,348.00000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | DGB | 9,999.60000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | SC | 37,499.90000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | SC | 12,499.90000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | XLM | 6,261.65574950 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | EOS | 2.26460000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | EOS | 779.90000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | EOS | 7.53540000 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/21/2023 | BTC | 0.07484607 | Customer Withdrawal |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | 4/24/2023 | USD | 7,601.14000000 | Customer Withdrawal |
| 7d9bf6ef-0208-49da-9b8e-7ed6eaeefb87 | 4/21/2023 | BTC | 34,468.23349074 | Customer Withdrawal |
| 7d9bf6ef-0208-49da-9b8e-7ed6eaeefb87 | 4/12/2023 | DOGE | 255,398.68287901 | Customer Withdrawal |
| 7d9bf6ef-0208-49da-9b8e-7ed6eaeefb87 | 4/29/2023 | KDA | 1,408.30798349 | Customer Withdrawal |
| 7d9d36bc-4887-44c0-9318-f2fddc8fba14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d9d36bc-4887-44c0-9318-f2fddc8fba14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d9d36bc-4887-44c0-9318-f2fddc8fba14 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d9eb53b-abe1-4860-9f71-0c01346a92740 | 4/7/2023 | ADA | 227.96905689 | Customer Withdrawal |
| 7d9ebf7-08e3-44b0-82d4-f69f5216497e | 4/2/2023 | USD | 1,803.00000000 | Customer Withdrawal |
| 7d9ef2a4-9426-4ba7-adeb-fe0ddbb09f07c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d9ef2a4-9426-4ba7-adeb-fe0ddbb09f07c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7d9ef2a4-9426-4ba7-adeb-fe0ddbb09f07c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d9f5eb5-14ac-4977-ba21-c92240c1a07f | 4/7/2023 | BTC | 0.00292097 | Customer Withdrawal |
| 7d9f5eb5-14ac-4977-ba21-c92240c1a07f | 4/1/2023 | USD | 59.00000000 | Customer Withdrawal |
| 7d9fc16c-1036-4146-9a1e-59799062f587 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9fc16c-1036-4146-9a1e-59799062f587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d9fc16c-1036-4146-9a1e-59799062f587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | 4/18/2023 | XRP | 999.47864374 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | 4/16/2023 | MANA | 1,021.43056019 | Customer Withdrawal |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | 4/25/2023 | USD | 0.36000000 | Customer Withdrawal |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | 4/25/2023 | USD | 4,660.00000000 | Customer Withdrawal |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | 4/23/2023 | FLR | 150.16732069 | Customer Withdrawal |
| 7da23872-b81c-4c00-b880-ae77e41bdd6a | 4/7/2023 | XLM | 1,246.49525389 | Customer Withdrawal |
| 7da59b2f-7bcc-40cb-a321-8cc5bb116772 | 4/11/2023 | ETH | 0.07510000 | Customer Withdrawal |
| 7da59b2f-7bcc-40cb-a321-8cc5bb116772 | 4/28/2023 | BTC | 0.07970000 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/25/2023 | ETC | 25.47072479 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/25/2023 | LTC | 42.60760398 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/25/2023 | ETH | 3.09052278 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/26/2023 | ZEN | 41.51604718 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/26/2023 | DOGE | 20,776.26000000 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/26/2023 | RVN | 41,425.15444307 | Customer Withdrawal |
| 7da66380-338c-4eec-a40d-8e317c79670e | 4/26/2023 | USD | 12,616.69000000 | Customer Withdrawal |
| 7da85b1-77e4-42c5-a45a-4ebf19024da0 | 4/22/2023 | ADA | 3,740.69985073 | Customer Withdrawal |
| 7da6b64-cd0e-45eb-a2e6-4219be861960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7da6b64-cd0e-45eb-a2e6-4219be861960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7da6b64-cd0e-45eb-a2e6-4219be861960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7da9124b-eee8-4513-8bb3-474d6aebb0cf | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 7da9124b-eee8-4513-8bb3-474d6aebb0cf | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7da9124b-eee8-4513-8bb3-474d6aebb0cf | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7daaef22-596f-4ff7-82ff-00d00ebe2573 | 4/29/2023 | ETH | 0.08489764 | Customer Withdrawal |
| 7daaef22-596f-4ff7-82ff-00d00ebe2573 | 3/10/2023 | SYS | 163.30046339 | Customer Withdrawal |
| 7daaef22-596f-4ff7-82ff-00d00ebe2573 | 4/29/2023 | BTC | 0.01284999 | Customer Withdrawal |
| 7dab4f1b-860f-47f6-917e-ef5a78efafc2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7dab4f1b-860f-47f6-917e-ef5a78efafc2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7dab4f1b-860f-47f6-917e-ef5a78efafc2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7dac0b86-52f5-4147-981c-24939607077d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dac0b86-52f5-4147-981c-24939607077d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dac0b86-52f5-4147-981c-24939607077d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7dacfc40-25b0-4a83-b41a-26bfba2dd5ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dacfc40-25b0-4a83-b41a-26bfba2dd5ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dacfc40-25b0-4a83-b41a-26bfba2dd5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7db1dba0-cd19-4eb5-a89c-ecb81246580e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7db1dba0-cd19-4eb5-a89c-ecb81246580e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7db1dba0-cd19-4eb5-a89c-ecb81246580e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7db23342-d0ae-4c04-af38-ea94aff98b75 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 7db23342-d0ae-4c04-af38-ea94aff98b75 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7db23342-d0ae-4c04-af38-ea94aff98b75 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7db5d836-0fd5-46f5-8a95-d5d50a74ad81 | 4/10/2023 | MANA | 97.00000000 | Customer Withdrawal |
| 7db6c83f-0356-49e4-ab76-da36ff963e742 | 4/4/2023 | BBV | 0.01442430 | Customer Withdrawal |
| 7db6c83f-0356-49e4-ab76-da36ff963e742 | 4/4/2023 | ETH | 0.12964704 | Customer Withdrawal |
| 7db6c83f-0356-49e4-ab76-da36ff963e742 | 4/4/2023 | BCH | 0.01442430 | Customer Withdrawal |
| 7db6c83f-0356-49e4-ab76-da36ff963e742 | 4/4/2023 | XRP | 167.75984162 | Customer Withdrawal |
| 7db75d9a-d596-4237-a28b-5e4b27390942 | 4/10/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 7db7dc80-90a7-4a83-b346-dec1b797d7b6 | 3/31/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 7dba6f68-bfb2-4ea4-8e1e-bfa33f7f293d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dba6f68-bfb2-4ea4-8e1e-bfa33f7f293d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dba6f68-bfb2-4ea4-8e1e-bfa33f7f293d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dbada6-0956-44a4-a09a-1b33f42e4b0a | 4/9/2023 | BAT | 3,781.46461880 | Customer Withdrawal |
| 7dbada6-0956-44a4-a09a-1b33f42e4b0a | 4/9/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 7dbada6-0956-44a4-a09a-1b33f42e4b0a | 4/1/2023 | BAT | 0.04859712 | Customer Withdrawal |
| 7dbada6-0956-44a4-a09a-1b33f42e4b0a | 4/7/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 7dbada6-0956-44a4-a09a-1b33f42e4b0a | 4/10/2023 | BTC | 0.02717829 | Customer Withdrawal |
| 7db194f-83ed-42da-9fe9-7de8d6b73ffd | 4/14/2023 | AVAX | 0.65751161 | Customer Withdrawal |
| 7db194f-83ed-42da-9fe9-7de8d6b73ffd | 4/5/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 7db194f-83ed-42da-9fe9-7de8d6b73ffd | 4/5/2023 | XRP | 179.00000000 | Customer Withdrawal |
| 7dbd85f-8e6b-4105-84f1-71c14e5a4d12 | 4/5/2023 | ADA | 121.83210584 | Customer Withdrawal |
| 7dbe195-026e-4ea3-96c8-a0852d7cb58 | 4/10/2023 | USD | 1,289.75000000 | Customer Withdrawal |
| 7dbf884e-3e01-4e6f-847a-37c2cf5e2899 | 4/24/2023 | BTC | 0.02611358 | Customer Withdrawal |
| 7dc1677b-bd7e-4c98-a8c1-160afb3bee44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dc1677b-bd7e-4c98-a8c1-160afb3bee44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc1677b-bd7e-4c98-a8c1-160afb3bee44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | 4/28/2023 | ETH | 0.25086087 | Customer Withdrawal |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | 4/28/2023 | BTC | 0.09565000 | Customer Withdrawal |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | 4/28/2023 | BTC | 0.12125216 | Customer Withdrawal |
| 7dc499cc-1bc7-4e0c-86ee-63f960000e04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc499cc-1bc7-4e0c-86ee-63f960000e04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc499cc-1bc7-4e0c-86ee-63f960000e04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc54f0f-56ea-48ba-97d9-19f8b1c68cdf | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7dc54f0f-56ea-48ba-97d9-19f8b1c68cdf | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7dc54f0f-56ea-48ba-97d9-19f8b1c68cdf | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7dc60728-3062-461c-aa4a-9597b3be6a1 | 4/14/2023 | USD | 232.38000000 | Customer Withdrawal |
| 7dc69c0-55b3-4f51-8478-de0725d55bd7 | 4/18/2023 | WAXP | 23.67990000 | Customer Withdrawal |
| 7dc69c0-55b3-4f51-8478-de0725d55bd7 | 4/10/2023 | USD | 111.23000000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 4/10/2023 | MATIC | 575.95223662 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/18/2023 | LTC | 0.11900000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 4/15/2023 | LTC | 0.05012063 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/9/2023 | LTC | 0.08970000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/9/2023 | LTC | 0.57442220 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 3/31/2023 | LTC | 0.57878644 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 4/9/2023 | LTC | 0.55850000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 3/14/2023 | LTC | 1.12590000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/22/2023 | LTC | 1.15940000 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 3/10/2023 | LTC | 1.15402402 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/16/2023 | LTC | 1.00158901 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/16/2023 | LTC | 0.82114219 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 3/10/2023 | LTC | 1.51929408 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/22/2023 | LTC | 1.15482922 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/16/2023 | LTC | 1.00158901 | Customer Withdrawal |
| 7dc1a2a-6762-44a9-9c61-2b8283f9ce79 | 2/16/2023 | LTC | 0.82114219 | Customer Withdrawal |
| 7dc9d871-3e6b-4922-a86b-581944f1e8f8 | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 7dc9d871-3e6b-4922-a86b-581944f1e8f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7dc9d871-3e6b-4922-a86b-581944f1e8f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7dcc13fe-7d6b-4cd6-ae6b-5a9523f1c4a2 | 4/28/2023 | XRP | 220.00000000 | Customer Withdrawal |
| 7dcc13fe-7d6b-4cd6-ae6b-5a9523f1c4a2 | 4/12/2023 | USD | 2,009.54000000 | Customer Withdrawal |
| 7dcc5006-faa9-4d30-ae4a-8321190bab3c | 4/5/2023 | USD | 5,223.97000000 | Customer Withdrawal |
| 7dcd5b40-3c2a-4f1f-a547-bed6b9d96d26 | 4/5/2023 | USD | 3.58000000 | Customer Withdrawal |
| 7dce810-50ea-4de0-b35f-1c25a990003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dce810-50ea-4de0-b35f-1c25a990003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dce810-50ea-4de0-b35f-1c25a990003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dcebfe2-8f5b-49ec-beed-11faba633f1d | 4/15/2023 | XRP | 0.07994682 | Customer Withdrawal |
| 7dcebfe2-8f5b-49ec-beed-11faba633f1d | 4/15/2023 | DOGE | 167.97000000 | Customer Withdrawal |
| 7dcea5ba-10d3-44ed-bbd1-245561441c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7dcea5ba-10d3-44ed-bbd1-245561441c | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 7dcea5ba-10d3-44ed-bbd1-245561441c | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7dd125e8-bc6c-476c-a4a8-5a18ea7d7759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dd125e8-bc6c-476c-a4a8-5a18ea7d7759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd3d98a-2f32-4602-b3ba-e7e6698dc6c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd3d98a-2f32-4602-b3ba-e7e6698dc6c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dd5fa7c-7452-4cd9-9b3e-2e8e94b7637 | 4/28/2023 | BTC | 0.15950017 | Customer Withdrawal |
| 7dd58a75-7452-4cd8-9f86-8d3270d7c057 | 4/28/2023 | ADA | 186.81495871 | Customer Withdrawal |
| 7dd834ac-bf72-4de0-9588-7b260d76b1f | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dd834ac-bf72-4de0-9588-7b260d76b1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd834ac-bf72-4de0-9588-7b260d76b1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dd83938-a163-4dd2-8e09-04b5ae8f4b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dd83938-a163-4dd2-8e09-04b5ae8f4b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd83938-a163-4dd2-8e09-04b5ae8f4b63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/28/2023 | ETC | 58.98866000 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/29/2023 | SLS | 4.99000000 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/29/2023 | XRP | 17,220.78253515 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/4/2023 | BTC | 0.44000000 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/4/2023 | MANA | 19,788.37990925 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/28/2023 | USD | 36,849.78000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/1/2023 | USDT | 10,222.04208660 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/1/2023 | MAID | 590.00000000 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/1/2023 | LBC | 5,104.25000000 | Customer Withdrawal |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | 4/1/2023 | LBC | 451.00000000 | Customer Withdrawal |
| 7dda2788-b460-4372-b4d4-b893bf46031a | 4/5/2023 | ADA | 2,509.40000000 | Customer Withdrawal |
| 7dda2788-b460-4372-b4d4-b893bf46031a | 4/5/2023 | SC | 149,999.00000000 | Customer Withdrawal |
| 7dda2788-b460-4372-b4d4-b893bf46031a | 4/4/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 7dda2788-b460-4372-b4d4-b893bf46031a | 4/5/2023 | FLR | 6,112.15900900 | Customer Withdrawal |
| 7ddc2f0-e8e4-4406-ba44-4e58f40c5e1b | 4/19/2023 | HBAR | 460.20954262 | Customer Withdrawal |
| 7ddf1ab2-8bea-4aaf-9607-d22c2f4db3a6 | 4/19/2023 | ETH | 0.29534791 | Customer Withdrawal |
| 7ddf1ac-552b-4712-864a-35adb3b4ed55 | 4/14/2023 | LTC | 0.39647532 | Customer Withdrawal |
| 7de1d8c-6515-4a00-b9fd-9b6cf96d2f3a | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de1d8c-6515-4a00-b9fd-9b6cf96d2f3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de2f24-8bb9-41a4-be3a-fba0ab4445a | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 7de432a-c6fc-47bb-a2bf-4c9b10c006f6 | 4/10/2023 | ADA | 8,441.51000000 | Customer Withdrawal |
| 7de432a-c6fc-47bb-a2bf-4c9b10c006f6 | 3/10/2023 | XLM | 6,067.56480800 | Customer Withdrawal |
| 7de4dc71-3f78-4939-9d57-ba1a5e6e2d3e | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7de4dc71-3f78-4939-9d57-ba1a5e6e2d3e | 2/10/2023 | XEM | 169.98529558 | Customer Withdrawal |
| 7de4dc71-3f78-4939-9d57-ba1a5e6e2d3e | 4/10/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 7de4dc71-3f78-4939-9d57-ba1a5e6e2d3e | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7de7a29-a659-4371-8f74-e7120b0f3bca | 4/11/2023 | BTC | 0.02007344 | Customer Withdrawal |
| 7de8a2f-f8b6-4c8e-ae8d-3f2e64a4b8cf | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7de8a2f-f8b6-4c8e-ae8d-3f2e64a4b8cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de8a2f-f8b6-4c8e-ae8d-3f2e64a4b8cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 4/5/2023 | ETH | 0.16412518 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 3/9/2023 | XRP | 3,823.48805870 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 4/5/2023 | DOGE | 1,232.48693488 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 4/5/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 4/5/2023 | FLR | 9,000.00000000 | Customer Withdrawal |
| 7de9a29-a659-4371-9f74-7cf2aca96bb2 | 3/9/2023 | XEM | 1,000.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/7/2023 | BTC | 0.01475690 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/8/2023 | XLM | 44,999.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/8/2023 | MANA | 2,000.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/7/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/8/2023 | XVG | 99,999.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/7/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 7deea51c-4eb4-4375-9c41-f24c67a2c4eb | 4/8/2023 | ZRX | 1,999.00000000 | Customer Withdrawal |
| 7de94c-7288-4bea-bc4a-b7e81d4a2f53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7de94c-7288-4bea-bc4a-b7e81d4a2f53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7de94c-7288-4bea-bc4a-b7e81d4a2f53 | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 7dedc9e-6d76-4f90-9abc-5fd4d2c37ab6 | 4/4/2023 | ETH | 0.18442345 | Customer Withdrawal |
| 7dedc9e-6d76-4f90-9abc-5fd4d2c37ab6 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dedc9e-6d76-4f90-9abc-5fd4d2c37ab6 | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7dedc9e-6d76-4f90-9abc-5fd4d2c37ab6 | 4/4/2023 | GAME | 5,000.00000000 | Customer Withdrawal |
| 7dee2696-1f5a-4fdd-9e93-8be00b8d5a98 | 4/4/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 7dee2696-1f5a-4fdd-9e93-8be00b8d5a98 | 4/4/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 7dee2696-1f5a-4fdd-9e93-8be00b8d5a98 | 4/4/2023 | DGB | 5,000.00000000 | Customer Withdrawal |
| 7dee2696-1f5a-4fdd-9e93-8be00b8d5a98 | 4/4/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 7dee2696-1f5a-4fdd-9e93-8be00b8d5a98 | 4/4/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 7def4a6-1c09-44f6-a8f9-15b56b4ec0c8 | 4/4/2023 | ETH | 0.04988332 | Customer Withdrawal |
| 7def4a6-1c09-44f6-a8f9-15b56b4ec0c8 | 4/4/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| 7def4a6-1c09-44f6-a8f9-15b56b4ec0c8 | 4/4/2023 | BTC | 0.00788008 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | ETH | 0.26980000 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | ATOM | 23.59960000 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | ZRX | 250.00000000 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | MATIC | 80.00000000 | Customer Withdrawal |
| 7def1da2-7288-4266-8b10-16f9c0a1c2300 | 4/1/2023 | USD | 0.41161000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/4/2023 | ETH | 0.49590000 | Customer Withdrawal |
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/5/2023 | ADA | 279.00000000 | Customer Withdrawal |
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/3/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/5/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/5/2023 | BTC | 0.00217510 | Customer Withdrawal |
| 7dee9df9-b063-4bae-ace1-8d89deee06ac | 4/17/2023 | FLR | 29.21899999 | Customer Withdrawal |
| 7df00155-be13-490c-974a-462826960587 | 4/1/2023 | DOT | 23.28699550 | Customer Withdrawal |
| 7df00155-be13-490c-974a-462826960587 | 4/1/2023 | ATOM | 13.19468590 | Customer Withdrawal |
| 7df00155-be13-490c-974a-462826960587 | 4/1/2023 | ETH | 0.07762776 | Customer Withdrawal |
| 7df00155-be13-490c-974a-462826960587 | 4/1/2023 | BTC | 0.00486017 | Customer Withdrawal |
| 7df0f98b-cefb-4607-0c4f-d1a3ab17a1f7 | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 7df19449-4aaa-4bf8-96d3-562cd1d26261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7df19449-4aaa-4bf8-96d3-562cd1d26261 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7df19449-4aaa-4bf8-96d3-562cd1d26261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | 4/4/2023 | BCH | 1.00052092 | Customer Withdrawal |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | 4/4/2023 | BTC | 0.00070239 | Customer Withdrawal |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | 4/4/2023 | BTC | 0.25324535 | Customer Withdrawal |
| 7df297f6-2255-4681-a7f2-951ba6b50ca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7df297f6-2255-4681-a7f2-951ba6b50ca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df297f6-2255-4681-a7f2-951ba6b50ca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7df426bd-f5a3-4e1d-8afb-6c50b3f8adfc | 4/30/2023 | ADA | 5,061.92661237 | Customer Withdrawal |
| 7df426bd-f5a3-4e1d-8afb-6c50b3f8adfc | 4/30/2023 | ARDR | 4,224.75276997 | Customer Withdrawal |
| 7df426bd-f5a3-4e1d-8afb-6c50b3f8adfc | 4/30/2023 | DGB | 71,999.80000000 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/22/2023 | XRP | 85.23392557 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/22/2023 | ADA | 3,307.07238036 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/27/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/27/2023 | TRX | 11,172.60000000 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/27/2023 | BTC | 0.02558713 | Customer Withdrawal |
| 7df50ce6-9a00-4cb0-858f-e3422a4b1cd1 | 4/27/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 7df5c5c9-c771-42d6-a18a-085746248996 | 4/17/2023 | ETC | 37.69477202 | Customer Withdrawal |
| 7df5c5c9-c771-42d6-a18a-085746248996 | 4/17/2023 | MATIC | 805.64289090 | Customer Withdrawal |
| 7df5c5c9-c771-42d6-a18a-085746248996 | 4/17/2023 | BSV | 6.15630234 | Customer Withdrawal |
| 7df5c5c9-c771-42d6-a18a-085746248996 | 4/17/2023 | BTC | 0.04562191 | Customer Withdrawal |
| 7df5c5c9-c771-42d6-a18a-085746248996 | 4/17/2023 | FLR | 1,280.15804200 | Customer Withdrawal |
| 7d7d794-ee82-4bc0-9885-3a26b29f04f8 | 4/16/2023 | DOGE | 465.00000000 | Customer Withdrawal |
| 7df9234-e12e-4910-afaf-bec7eeba7242 | 4/6/2023 | USD | 1.054.59000000 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | ETH | 0.29055178 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | ETH | 0.09531726 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | HBAR | 8,486.48297038 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | FLR | 636.88000000 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | USDT | 872.58000000 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/4/2023 | USDT | 14.38000000 | Customer Withdrawal |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | 4/3/2023 | BTC | 0.04675073 | Customer Withdrawal |
| 7df99750-559b-4331-97cf-29561791f648 | 4/7/2023 | MATIC | 992.00000000 | Customer Withdrawal |
| 7df99750-559b-4331-97cf-29561791f648 | 2/10/2023 | BTTOLD | 5,224.82122500 | Customer Withdrawal |
| 7df99750-559b-4331-97cf-29561791f648 | 4/7/2023 | USDT | 117.40188953 | Customer Withdrawal |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | 4/6/2023 | LTC | 1.08137645 | Customer Withdrawal |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | 4/6/2023 | LINK | 2.80000000 | Customer Withdrawal |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | 4/6/2023 | XTZ | 19.75000000 | Customer Withdrawal |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | 4/6/2023 | RVN | 114.62801655 | Customer Withdrawal |
| 7dfd61c0-47fc-4318-8b65-a084ba0f6f20 | 3/31/2023 | USDT | 69.00000000 | Customer Withdrawal |
| 7dfd61c0-47fc-4318-8b65-a084ba0f6f20 | 3/31/2023 | USDT | 368.50000000 | Customer Withdrawal |
| 7dfd61c0-47fc-4318-8b65-a084ba0f6f20 | 3/31/2023 | ENJ | 852.34000000 | Customer Withdrawal |
| 7dfd7bc0-4fd4-49cb-b59b-4169f65d4290 | 4/8/2023 | ETH | 0.02145528 | Customer Withdrawal |
| 7dfd7bc0-4fd4-49cb-b59b-4169f65d4290 | 4/14/2023 | ETH | 0.03589105 | Customer Withdrawal |
| 7dfd7bc0-4fd4-49cb-b59b-4169f65d4290 | 2/9/2023 | BTTOLD | 2,018.89957900 | Customer Withdrawal |
| 7dfd7bc0-4fd4-49cb-b59b-4169f65d4290 | 4/14/2023 | ALGO | 1,343.86159766 | Customer Withdrawal |
| 7dfd7bc0-4fd4-49cb-b59b-4169f65d4290 | 4/8/2023 | TRX | 8,124.20789600 | Customer Withdrawal |
| 7dfe07df-ed36-448d-8417-7696eb2f861 | 4/6/2023 | ETH | 0.01032252 | Customer Withdrawal |
| 7dfe07df-ed36-448d-8417-7696eb2f861 | 4/22/2023 | XRP | 575.88767549 | Customer Withdrawal |
| 7dfe07df-ed36-448d-8417-7696eb2f861 | 4/6/2023 | ADA | 399.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dfe07df-ed36-448d-8417-7696eb2f861 | 4/6/2023 | XLM | 499.35000000 | Customer Withdrawal |
| 7dfe07df-ed36-448d-8417-7696eb2f861 | 4/22/2023 | FLR | 86.16484333 | Customer Withdrawal |
| 7dfe1aac-05cf-430c-8508-4eb219a3c680 | 4/4/2023 | USD | 60.94000000 | Customer Withdrawal |
| 7dfe6ad2-0b7e-4e0a-b5cb-3d13cdf627d6 | 5/3/2023 | BTC | 0.00584505 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/27/2023 | SC | 1.90000000 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/29/2023 | SC | 2,224.911.63386518 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/29/2023 | SC | 11.90000000 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/10/2023 | ALGO | 1,372.09042136 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/10/2023 | ALGO | 4.90000000 | Customer Withdrawal |
| 7dfe9eb9-413e-428a-b54d-78a897d24dc8 | 4/10/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 7dfee6dc-bc7f-43fa-b7b8-4067373781c7 | 4/14/2023 | STRK | 9.19359426 | Customer Withdrawal |
| 7dfee6dc-bc7f-43fa-b7b8-4067373781c7 | 4/1/2023 | ADA | 276.53313482 | Customer Withdrawal |
| 7dfee6dc-bc7f-43fa-b7b8-4067373781c7 | 4/13/2023 | XTZ | 102.79767801 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | ETH | 1.52759461 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | ZEN | 5.02776563 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | UNI | 5.26581013 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | USDT | 193.71384287 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | USDT | 281.10888328 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | ENJ | 2,046.16125569 | Customer Withdrawal |
| 7e00843e-1a60-412c-b127-e0da72920088 | 3/31/2023 | BTC | 0.02342022 | Customer Withdrawal |
| 7e02da77-df15-4c7a-83b8-39671898 cca | 4/10/2023 | DOGE | 10,089.65650618 | Customer Withdrawal |
| 7e032633-dd28-4d1b-b8b3-7e95425e6748 | 4/11/2023 | USD | 369.18000000 | Customer Withdrawal |
| 7e0315f-cadc-4352-bca6-3c01f9913fc3 | 4/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 7e0315f-cadc-4352-bca6-3c01f9913fc3 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7e0315f-cadc-4352-bca6-3c01f9913fc3 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 4/1/2023 | HBAR | 2,899.00000000 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 4/1/2023 | HBAR | 46.18343195 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 4/1/2023 | RVN | 61,383.07692308 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 4/1/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | 3/4/2023 | BTC | 0.01691395 | Customer Withdrawal |
| 7e04b6c7-40b6-488d-80dd-cf7df5aaf3bc4 | 2/13/2023 | BTC | 0.04124354 | Customer Withdrawal |
| 7e04ec75-88c2-4b00-b1b2-82c6c3074074 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e04ec75-88c2-4b00-b1b2-82c6c3074074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e04ec75-88c2-4b00-b1b2-82c6c3074074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e04f5c-270a-4d37-9b4b-bed6cadd4689 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e04f5c-270a-4d37-9b4b-bed6cadd4689 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e04f5c-270a-4d37-9b4b-bed6cadd4689 | 4/10/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 7e072443-c919-4999-a599-a56962983153c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e072443-c919-4999-a599-a56962983153c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e072443-c919-4999-a599-a56962983153c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e073a13-ed91-49e3-01b6-b62d4eb2a885 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e073a13-ed91-49e3-01b6-b62d4eb2a885 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e073a13-ed91-49e3-01b6-b62d4eb2a885 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e074397-ff90-4a3c-8cea-0036c0606e5 | 4/20/2023 | LTC | 0.89000000 | Customer Withdrawal |
| 7e074397-ff90-4a3c-8cea-0036c0606e5 | 4/2/2023 | LTC | 6.89000000 | Customer Withdrawal |
| 7e074397-ff90-4a3c-8cea-0036c0606e5 | 4/20/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 7e0892de-276d-4e40-8632-12815486a69a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e0892de-276d-4e40-8632-12815486a69a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e0892de-276d-4e40-8632-12815486a69a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0b4975-4fa3-4e3c-a434-c770050d4309 | 4/28/2023 | ETH | 0.01337999 | Customer Withdrawal |
| 7e0c5adc-93ae-43b0-9ee2-ead04a2e5afa | 4/6/2023 | BAT | 0.00000000 | Customer Withdrawal |
| 7e0c5adc-93ae-43b0-9ee2-ead04a2e5afa | 4/5/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 7e0c5adc-93ae-43b0-9ee2-ead04a2e5afa | 4/6/2023 | BTC | 0.07660772 | Customer Withdrawal |
| 7e0c5adc-93ae-43b0-9ee2-ead04a2e5afa | 4/5/2023 | LTC | 0.00500000 | Customer Withdrawal |
| 7e0ca855-3aee-4a6b-acc7-56ec2b91d9e6 | 4/4/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 7e0ca855-3aee-4a6b-acc7-56ec2b91d9e6 | 4/4/2023 | DOGE | 2.262.04545455 | Customer Withdrawal |
| 7e10155a-331a-47c8-ad58-a1a19d6904fe6 | 4/6/2023 | USD | 58.00000000 | Customer Withdrawal |
| 7e14b245-4b93-4211-9b37-42c098f9f4bed | 4/27/2023 | ADA | 4.023.62256828 | Customer Withdrawal |
| 7e14b245-4b93-4211-9b37-42c098f9f4bed | 4/27/2023 | BTC | 0.11970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e14b245-4b93-4211-9b37-42c098f9f4bed | 4/27/2023 | BTC | 0.58596252 | Customer Withdrawal |
| 7e16981f-c7f9-486e-a98c-bb33eee88f68 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e16981f-c7f9-486e-a98c-bb33eee88f68 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e16981f-c7f9-486e-a98c-bb33eee88f68 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e17ae3f-b379-4c24-aab4-db5cd900e02e | 4/10/2023 | XLM | 5.394.57818625 | Customer Withdrawal |
| 7e1809be-9eda-4007-9785-2f6cb6a01b88 | 4/3/2023 | BTC | 0.00289563 | Customer Withdrawal |
| 7e18a161-eed5-420d-8be4-063a671569c7 | 4/12/2023 | DASH | 0.38523432 | Customer Withdrawal |
| 7e18a161-eed5-420d-8be4-063a671569c7 | 4/12/2023 | QTUM | 4.44712248 | Customer Withdrawal |
| 7e18a161-eed5-420d-8be4-063a671569c7 | 4/12/2023 | XRP | 26.66404780 | Customer Withdrawal |
| 7e1ac427-3996-41f4-b94e-38bf117bd300 | 3/16/2023 | ADA | 197.47677679 | Customer Withdrawal |
| 7e1c3154-4da3-4ec8-af0c-29a195ad72b1 | 4/27/2023 | ANT | 104.50000000 | Customer Withdrawal |
| 7e1c3154-4da3-4ec8-af0c-29a195ad72b1 | 4/27/2023 | ETH | 0.38042345 | Customer Withdrawal |
| 7e1c3154-4da3-4ec8-af0c-29a195ad72b1 | 4/27/2023 | BAT | 160.00000000 | Customer Withdrawal |
| 7e1c3154-4da3-4ec8-af0c-29a195ad72b1 | 4/27/2023 | BTC | 0.00241273 | Customer Withdrawal |
| 7e240030-2ac2-4637-883d-42d4d6cc4f65 | 4/8/2023 | USDT | 3,205.31817302 | Customer Withdrawal |
| 7e240030-2ac2-4637-883d-42b4d6cc4f65 | 4/8/2023 | XLM | 3,993.00000000 | Customer Withdrawal |
| 7e241828-efc3-44c0-947a-8f765647444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e241828-efc3-44c0-947a-8f765647444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e241828-efc3-44c0-947a-8f765647444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e242ca0-4447-4d67-9b4c-84746246b086 | 4/10/2023 | USD | 25.13000000 | Customer Withdrawal |
| 7e2508e-4785c-4b4-a47a-4669342c8ab | 4/1/2023 | DOGE | 4,955.00000000 | Customer Withdrawal |
| 7e2573f1-a4db-4336-9566-c3acc67a5c9 | 4/20/2023 | ADA | 7,999.08000000 | Customer Withdrawal |
| 7e254b39-94d2-4963-bc89-7c88825a37f1 | 4/20/2023 | XLM | 10,173.95000000 | Customer Withdrawal |
| 7e2804ed-5bed-4e0d-8ba2-46e257161254 | 4/7/2023 | BTC | 0.02699756 | Customer Withdrawal |
| 7e2896c6-8eb7-4e01-9715-b16ee45c0d64 | 4/10/2023 | ETH | 0.01312774 | Customer Withdrawal |
| 7e2896c6-8eb7-4e01-9715-b16ee45c0d64 | 2/10/2023 | ETH | 0.00327776 | Customer Withdrawal |
| 7e2896c6-8eb7-4e01-9715-b16ee45c0d64 | 3/10/2023 | ETH | 0.00326152 | Customer Withdrawal |
| 7e2a14e6-420c-92fa-2086980f742dc | 4/10/2023 | USD | 42.51000000 | Customer Withdrawal |
| 7e2b473a-0cb4-4b35-bc5a-e43083830558 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7e2b473a-0cb4-4b35-bc5a-e43083830558 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7e2b473a-0cb4-4b35-bc5a-e43083830558 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | ZEN | 51.88741673 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | POLY | 563.20044203 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | XLM | 35.44323459 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | ADA | 425.24887755 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | XRP | 0.21349590 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | USDT | 1.00045880 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | RVN | 8.507.30187845 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | ENJ | 808.11121601 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | NMR | 9.98600000 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | BTC | 0.01360000 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | EOS | 71.89811065 | Customer Withdrawal |
| 7e2b873a-168f-4399-89a-010bc1fc1ad | 4/5/2023 | ADA | 180.15244009 | Customer Withdrawal |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | 2/20/2023 | XRX | 2,122.00000000 | Customer Withdrawal |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | 4/6/2023 | LRC | 616.92122000 | Customer Withdrawal |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | 2/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | 4/6/2023 | BTC | 0.03306000 | Customer Withdrawal |
| 7e2cc587-7887-444a-bcbe-6eeb07e40fba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e2cc587-7887-444a-bcbe-6eeb07e40fba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e2cc587-7887-444a-bcbe-6eeb07e40fba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e2d45eb-9df0-4a49-b757-8a715555e5e | 4/2/2023 | USD | 10.00000000 | Customer Withdrawal |
| 7e2d45eb-9df0-4a49-b757-8a715555e5e | 4/7/2023 | USDT | 25.00000000 | Customer Withdrawal |
| 7e2d45eb-9df0-4a49-b757-8a715555e5e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e2f47c6-cbbc-4a1b-a421-fce25b250bb | 4/18/2023 | XRP | 9.999.00000000 | Customer Withdrawal |
| 7e2f47c6-cbbc-4a1b-a421-fce25b250bb | 4/18/2023 | SC | 1.90000000 | Customer Withdrawal |
| 7e2f47c6-cbbc-4a1b-a421-fce25b250bb | 4/18/2023 | SAND | 29.74000000 | Customer Withdrawal |
| 7e2f47c6-cbbc-4a1b-a421-fce25b250bb | 4/18/2023 | OMG | 6.445.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/18/2023 | SC | 30,174.75852488 | Customer Withdrawal |
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/15/2023 | DOGE | 51,512.68813472 | Customer Withdrawal |
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/13/2023 | ADA | 30,999.95000000 | Customer Withdrawal |
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/15/2023 | BAT | 1,978.00000000 | Customer Withdrawal |
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/13/2023 | BTC | 12.42153950 | Customer Withdrawal |
| 7e2f47f6-cc6c-4a1b-a421-fce25b250bb | 4/15/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| 7e2f6364-6766-49f8-b675-52cbe67cbdd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e2f6364-6766-49f8-b675-52cbe97cbdd | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e2f6364-6766-49f8-b675-52cbe97cbdd | 3/10/2023 | ETH | 0.00327518 | Customer Withdrawal |
| 7e316496-ec30-4da5-9f61-a8b3c37ff72c | 4/29/2023 | ADA | 4,398.81435232 | Customer Withdrawal |
| 7e316496-ec30-4da5-9f61-a8b3c37ff72c | 4/29/2023 | USDT | 3.00000000 | Customer Withdrawal |
| 7e316496-ec30-4da5-9f61-a8b3c37ff72c | 4/29/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| 7e316496-ec30-4da5-9f61-a8b3c37ff72c | 4/29/2023 | SOL.IVE | 22,030.28755397 | Customer Withdrawal |
| 7e37f7b1-54f1-4a27-83c9-d2afbfdba08b | 4/22/2023 | LTC | 0.10351406 | Customer Withdrawal |
| 7e33901-ae90-4b71-a0d0-30e5450220de | 4/4/2023 | USD | 50.91000000 | Customer Withdrawal |
| 7e3569af-8e53-43c7-8d5d-f5dc5b73d8b3 | 4/3/2023 | ETH | 0.29100000 | Customer Withdrawal |
| 7e33dd4-d8a8-43d7-9a92-04cb97a41da4 | 4/18/2023 | BTC | 0.25128860 | Customer Withdrawal |
| 7e3693a3-bbf6-49f0-baa9-a1c0f5a62adc | 4/20/2023 | USDT | 3.00000000 | Customer Withdrawal |
| 7e3693a3-bbf6-49f0-baa9-a1c0f5a62adc | 4/20/2023 | ADA | 2,996.00000000 | Customer Withdrawal |
| 7e3717b1-3366-4694-a80d-b5e8d67a5d1a | 4/15/2023 | XLM | 0.00000015 | Customer Withdrawal |
| 7e3717b1-3366-4694-a80d-b5e8d67a5d1a | 4/27/2023 | USD | 118.34000000 | Customer Withdrawal |
| 7e3717b1-3366-4694-a80d-b5e8d67a5d1a | 4/12/2023 | ADA | 1,484.33367947 | Customer Withdrawal |
| 7e3717b1-3366-4694-a80d-b5e8d67a5d1a | 4/13/2023 | XLM | 13,273.00000000 | Customer Withdrawal |
| 7e374bc4-8b3d-4e4e-8e7a-a10fed99f1d2 | 4/11/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| 7e374bc4-8b3d-4e4e-8e7a-a10fed99f1d2 | 4/11/2023 | XRP | 9,999.97816317 | Customer Withdrawal |
| 7e37e0c5-8b20-41d7-8558-f8dbf2fc6fe3 | 4/14/2023 | USDT | 2,141.43980000 | Customer Withdrawal |
| 7e37f6c-4d57-4e4c-87b6-a359303e94a5 | 4/3/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 7e37f6c-4d57-4e4c-87b6-a359303e94a5 | 4/3/2023 | XRP | 10,134.74923431 | Customer Withdrawal |
| 7e383fa-3a16-4d5f-a3ac-6dca25bb16e | 4/9/2023 | LTC | 3.48000000 | Customer Withdrawal |
| 7e3912b-d3e2-4b79-9ca0-929b66155b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e3912b-d3e2-4b79-9ca0-929b66155b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e3912b-d3e2-4b79-9ca0-929b66155b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e3c0eb4-4af8-4b2c-87f9-62d0fe40b7dd | 4/2/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7e3c12e-2a13-4810-b51d-4366ab5b | 4/5/2023 | USD | 241.80000000 | Customer Withdrawal |
| 7e3d55-ef4b-4f67-b1d3-f4f4e5b24e3f | 4/10/2023 | USD | 154.13000000 | Customer Withdrawal |
| 7e3d6a5e-ecf4-46e4-b6d0-eff2a4f5 | 4/20/2023 | DOT | 158.23341220 | Customer Withdrawal |
| 7e3d6a5e-ecf4-46e4-b6d0-eff2a4f5 | 3/10/2023 | DOT | 5.03348765 | Customer Withdrawal |
| 7e3d6a5e-ecf4-46e4-b6d0-eff2a4f5 | 2/10/2023 | DOT | 146.70529680 | Customer Withdrawal |
| 7e3e8f46-9cdf-4a6b-b157-ec09e3f7a2f | 4/18/2023 | ADA | 2,666.00000000 | Customer Withdrawal |
| 7e3fa50-b96f-4f04-a7f8-e4a07f2e9c0d | 4/1/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 7e3fa50-b96f-4f04-a7f8-e4a07f2e9c0d | 4/1/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 7e4013de-4db9-4ad3-8bb5-9aba8a907f3f | 4/20/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| 7e4048a6-9b20-4e69-a7d9-39eb749f41d | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| 7e404924-0fdf-44c5-90d4-b5d2f7fd5b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e404924-0fdf-44c5-90d4-b5d2f7fd5b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e404924-0fdf-44c5-90d4-b5d2f7fd5b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e40f544-dbfb-4a49-b7a0-4ad70a9c8c9 | 4/17/2023 | USDT | 5.28582000 | Customer Withdrawal |
| 7e4154d3-8a16-44af-a65e-744f2aac3cb | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| 7e45d1-c78e-4c58-b58e-4ad53f6b5d0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e45d1-c78e-4c58-b58e-4ad53f6b5d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e45f146-bdd3-46e0-8d52-8f21f77ff7a7 | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7e4751bc-bd5a-4e8e-8df8-a0d6f8ac8b49 | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7e47a1a2-dfd1-41f2-b41c-da92c8dd69b | 4/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 7e47a1a2-dfd1-41f2-b41c-da92c8dd69b | 4/21/2023 | XRP | 23.66666667 | Customer Withdrawal |
| 7e47a1a2-dfd1-41f2-b41c-da92c8dd69b | 4/21/2023 | BTC | 2.179.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e47a1a2-dfd8-41f2-af61-32b19b60b5f0 | 4/23/2023 | BTC | 0.22159603 | Customer Withdrawal |
| 7e49dc80-fbc4-41b3-9b03-a0057bb62cf4 | 4/24/2023 | XRP | 2.05162344 | Customer Withdrawal |
| 7e49dc80-fbc4-41b3-9b03-a0057bb62cf4 | 4/23/2023 | XRP | 11.22500000 | Customer Withdrawal |
| 7e49dc80-fbc4-41b3-9b03-a0057bb62cf4 | 4/28/2023 | SC | 0.00000000 | Customer Withdrawal |
| 7e49dc80-fbc4-41b3-9b03-a0057bb62cf4 | 4/28/2023 | SC | 93,098.13875941 | Customer Withdrawal |
| 7e49dc80-fbc4-41b3-9b03-a0057bb62cf4 | 4/24/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 7e4dbe07-3267-40ba-a590-0d87b47c2cde | 4/19/2023 | XRP | 6,201.88159513 | Customer Withdrawal |
| 7e4dbe07-3267-40ba-a590-0d87b47c2cde | 4/14/2023 | XLM | 50,000.03680029 | Customer Withdrawal |
| 7e4dbe07-3267-40ba-a590-0d87b47c2cde | 4/14/2023 | BTC | 0.08347149 | Customer Withdrawal |
| 7e4edd19-d13b-4d8a-9d89-2b69f9655b93 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e4edd19-d13b-4d8a-9d89-2b69f9655b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e4edd19-d13b-4d8a-9d89-2b69f9655b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | XDN | 1,102,695.23756162 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | XDN | 49,999.98000000 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | XDN | 999.98000000 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | LBC | 6,000.85777605 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | LBC | 789.98000000 | Customer Withdrawal |
| 7e4ee367-6640-4190-91cf-a3ccae9d0d59 | 4/19/2023 | LBC | 5,999.98000000 | Customer Withdrawal |
| 7e4f5295-7eef-4c0e-9be3-ab9f45520f1c0 | 4/22/2023 | BSV | 2.73087611 | Customer Withdrawal |
| 7e4fced2-e5d2-4c19-9edb-2088f79f1197 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e4fced2-e5d2-4c19-9edb-2088f79f1197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e4fced2-e5d2-4c19-9edb-2088f79f1197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e4fd9b5-2782-4e0e-abc0-310384096f2d | 4/13/2023 | HBAR | 4,936.22588701 | Customer Withdrawal |
| 7e4ff449-d875-49e2-95b2-09ddb4b55e50 | 4/6/2023 | BTC | 0.12588806 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/6/2023 | NMR | 36.63500000 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/10/2023 | SNT | 39,278.00000000 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/10/2023 | HBAR | 75,434.00000000 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 2/9/2023 | BTTOLD | 313.85641600 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/10/2023 | USDT | 264.40000000 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/10/2023 | ENJ | 6,923.00000000 | Customer Withdrawal |
| 7e533318-b77e-41a5-990b-188149a4b664 | 4/10/2023 | TRX | 25,754.60000000 | Customer Withdrawal |
| 7e54b4ad-bf73-46b2-8d02-9c7f047f06ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e54b4ad-bf73-46b2-8d02-9c7f047f06ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e54b4ad-bf73-46b2-8d02-9c7f047f06ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e589758-f073-4199-b503-8a30db6b912f | 4/13/2023 | DCR | 0.07752486 | Customer Withdrawal |
| 7e5923de-87f0-4094-ae2d-385ac4929d42 | 4/9/2023 | BTC | 0.01208368 | Customer Withdrawal |
| 7e59a9a2-0aa7-4500-b044-42dfad16e94f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e59a9a2-0aa7-4500-b044-42dfad16e94f | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7e59a9a2-0aa7-4500-b044-42dfad16e94f | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7e59d7f3-7c0b-48fa-9397-7b338456a4ec | 4/23/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7e59fa12-b9c9-438a-b9dc-2c1991ae9018 | 4/4/2023 | BTC | 0.01145520 | Customer Withdrawal |
| 7e5cade0-4f2a-462f-9a63-4f8eb4de3a32 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 7e5cade0-4f2a-462f-9a63-4f8eb4de3a32 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7e5cade0-4f2a-462f-9a63-4f8eb4de3a32 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7e5e583e-06b7-4d32-8080-b2a378b81131 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 7e5e583e-06b7-4d32-8080-b2a378b81131 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7e5e583e-06b7-4d32-8080-b2a378b81131 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | 3/31/2023 | XRP | 1,401.10507363 | Customer Withdrawal |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | 4/1/2023 | XRP | 541.73471881 | Customer Withdrawal |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | 3/31/2023 | DOGE | 594.81228874 | Customer Withdrawal |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | 3/31/2023 | XLM | 70.61606742 | Customer Withdrawal |
| 7e6102d9-7154-4df3-9b41-ecfb317cb3038 | 4/4/2023 | XRP | 6,708.10397162 | Customer Withdrawal |
| 7e6102d9-7154-4df3-9b41-ecfb317cb3038 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7e6102d9-7154-4df3-9b41-ecfb317cb3038 | 4/3/2023 | USD | 5,342.59000000 | Customer Withdrawal |
| 7e641400-7679-484a-a304-28004b508ff3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e641400-7679-484a-a304-28004b508ff3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e641400-7679-484a-a304-28004b508ff3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e6450bd-94ee-43d9-91d8-67706a369949 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e6450bd-94ee-43d9-91d8-67706a369949 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e6450bd-94ee-43d9-91d8-67706a369949 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e64c3bb-b698-451c-b665-b92b7c10db07 | 4/6/2023 | XTZ | 14.52218422 | Customer Withdrawal |
| 7e64e6f8-3603-4a85-acd9-8464b1bd021 | 4/24/2023 | BSV | 1.23171861 | Customer Withdrawal |
| 7e64e6f8-3603-4a85-acd9-8464b1bd021 | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7e64e6f8-3603-4a85-acd9-8464b1bd021 | 4/24/2023 | BCH | 1.23171861 | Customer Withdrawal |
| 7e64e6f8-3603-4a85-acd9-8464b1bd021 | 4/24/2023 | OMG | 142.00000000 | Customer Withdrawal |
| 7e64e6f8-3603-4a85-acd9-8464b1bd021 | 4/24/2023 | GLM | 1,372.88959860 | Customer Withdrawal |
| 7e66a667-658e-4c8e-84d2-d1853e42165b | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 7e66a667-658e-4c8e-84d2-d1853e42165b | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 7e66a667-658e-4c8e-84d2-d1853e42165b | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 7e788fa-3304-45e3-96a6-c770f0041671 | 4/7/2023 | BTC | 0.00322828 | Customer Withdrawal |
| 7e691c5c-eee6-4e7e-a05e-4703995ff657c | 4/10/2023 | USD | 9,046.16000000 | Customer Withdrawal |
| 7e6b59b8-43db-4a6c-ac1c-faf9f9d36753 | 3/31/2023 | ETH | 4.94414037 | Customer Withdrawal |
| 7e6b59b8-43db-4a6c-ac1c-faf9f9d36753 | 3/31/2023 | DGB | 382,649.80000000 | Customer Withdrawal |
| 7e6b59b8-43db-4a6c-ac1c-faf9f9d36753 | 3/31/2023 | USDT | 2,620.02038868 | Customer Withdrawal |
| 7e6b59b8-43db-4a6c-ac1c-faf9f9d36753 | 3/31/2023 | BTC | 0.00217555 | Customer Withdrawal |
| 7e6b6455-c606-4333-8d70-470370eed6eb | 4/28/2023 | BLK | 4.95990000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/28/2023 | SC | 34,999.90000000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/14/2023 | BTC | 0.08970000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/17/2023 | USD | 55.00000000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/10/2023 | USD | 57,000.00000000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | 4/10/2023 | USD | 5,309.04000000 | Customer Withdrawal |
| 7e6c0ca3-cc3c-41ee-a45b-0352a1f99fec | 4/10/2023 | ADA | 31,303.11770299 | Customer Withdrawal |
| 7e6d17a6-121d-43c8-99e6-d6fcf632ffb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6d17a6-121d-43c8-99e6-d6fcf632ffb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6d17a6-121d-43c8-99e6-d6fcf632ffb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6ed2aa-4f00-4fec-857f-ebd5a69e9bfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6ed2aa-4f00-4fec-857f-ebd5a69e9bfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6ed2aa-4f00-4fec-857f-ebd5a69e9bfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6ef3ab-20f6-4584-b15b-af2abce3ac3c | 4/6/2023 | BTC | 0.02452871 | Customer Withdrawal |
| 7e6f26c-f514-4fa4-8349-ebea2eed606c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6eff26-ff15-4a8a-85a9-abea2ecd606c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6eff26-ff15-4fa4-8349-abea2ecd606c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6f9eed-4492-4e2f-b482-28c465b5561e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6f9eed-4492-4e2f-b482-28c465b5561e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6f9eed-4492-4e2f-b482-28c465b5561e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | DGB | 180,000.42413319 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | USD | 19,999.80000000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | DOGE | 90.00000000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | DOGE | 8,900.00000000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/29/2023 | BTC | 0.19068901 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 7e6fa3f3-c3f5-41a1-822e-b93dc3092038 | 4/25/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 7e71355b-bcfc-4c51-0431-84d0acb1025 | 4/10/2023 | USD | 1,335.35000000 | Customer Withdrawal |
| 7e73a140-fc8a-4c18-95bd-28a1e034c189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e73a140-fc8a-4c18-95bd-28a1e034c189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e73a140-fc8a-4c18-95bd-28a1e034c189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e7628a1-96a6-450c-9c8e-1a71d7e7cfd5 | 4/24/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 7e7628a1-96a6-450c-9c8e-1a71d7e7cfd5 | 4/24/2023 | BTC | 2.65032326 | Customer Withdrawal |
| 7e79e25b-a4c1-4be5-86e0-e05e2f17a4b3 | 3/31/2023 | DOGE | 98.15000000 | Customer Withdrawal |
| 7e7a0aab-e589-4744-85b1-c19570e14db3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e7a0aab-e589-4744-85b1-c19570e14db3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e7a0aab-e589-4744-85b1-c19570e14db3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e7b5039-0bd6-4690-8d03-6468487d7a91 | 4/6/2023 | USD | 13.80000000 | Customer Withdrawal |
| 7e7b5039-0bd6-4690-8d03-6468487d87d1 | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 7e7c90a5-9a7b-460c-8882-90ac0fb7c5c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e7c90a5-9a7b-460c-8882-90ac0fb7c5c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e7c90a5-9a7b-460c-8882-90ac0fb7c5c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e7cb03a-2cec-425d-bcd0-eb76ddb465d | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7e7cb03a-2cec-425d-bcd0-eb76ddb465d | 4/14/2023 | BTC | 0.01357359 | Customer Withdrawal |
| 7e7cb4f5-c6d6-4c5-8be3-45202dec0907 | 4/4/2023 | USD | 521.57000000 | Customer Withdrawal |
| 7e7d55a7-bf6-4158-8fc5-45fcf64d81d8 | 4/28/2023 | GRT | 342.00000000 | Customer Withdrawal |
| 7e7e4907-9e57-49f7-ac52-cf0a6be9655c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e7e4907-9e57-49f7-ac52-cf0a6be9655c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e7e4907-9e57-49f7-ac52-cf0a6be9655c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e7fce76-6662-420c-8153-82e01cafee25 | 4/28/2023 | SC | 500.03144529 | Customer Withdrawal |
| 7e7fce76-6682-420c-8153-82e01cafee25 | 4/17/2023 | USD | 5.86000000 | Customer Withdrawal |
| 7e801f79-6a81-4f17-ae63-e6c0565a2d16 | 4/28/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 7e80450e-d2b3-4c0a-89e7-f1cc0615f12f | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7e80450e-d2b3-4c0a-89e7-f1cc0615f12f | 4/19/2023 | ADA | 10,099.63167889 | Customer Withdrawal |
| 7e80450e-d2b3-4c0a-89e7-f1cc0615f12f | 4/28/2023 | SC | 0.00236257 | Customer Withdrawal |
| 7e80450e-d2b3-4c0a-89e7-f1cc0615f12f | 4/20/2023 | FLR | 150.85500000 | Customer Withdrawal |
| 7e80b313-9c0b-4c1e-a222-23e34701afb | 4/4/2023 | BSV | 1.99889774 | Customer Withdrawal |
| 7e80b313-9c0b-4c1e-a222-23e34701afb | 4/4/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 7e80b313-9c0b-4c1e-a222-23e34701afb | 4/4/2023 | ADA | 265.23651320 | Customer Withdrawal |
| 7e81337d-c493-4f27-bcb4-1584788010cd | 4/6/2023 | ETH | 0.92480000 | Customer Withdrawal |
| 7e81337d-c493-4f27-bcb4-1584788010cd | 4/6/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 7e81337d-c493-4f27-bcb4-1584788010cd | 4/6/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 7e81337d-c493-4f27-bcb4-1584788010cd | 4/6/2023 | BTC | 0.01223229 | Customer Withdrawal |
| 7e82a209-3658-4d08-955b-94b9ec0e811 | 4/10/2023 | USD | 294.50000000 | Customer Withdrawal |
| 7e82fb27-919d-4316-a8ed-54dfa32d7a83 | 4/28/2023 | SC | 0.00234094 | Customer Withdrawal |
| 7e82fb27-919d-4316-a8ed-54dfa32d7a83 | 4/28/2023 | HBAR | 0.11202800 | Customer Withdrawal |
| 7e82fb27-919d-4316-a8ed-54dfa32d7a83 | 4/28/2023 | DGB | 11,296.00000000 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/5/2023 | ETC | 4.03427373 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/7/2023 | BSV | 0.99648308 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/7/2023 | ADA | 150.00301601 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/28/2023 | SAND | 37.00000000 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/5/2023 | XVG | 146.37290542 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/7/2023 | SC | 19,336.90000000 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/28/2023 | SC | 89.90000000 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/5/2023 | SC | 2,057.23236325 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/7/2023 | ENG | 33.77306842 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/28/2023 | TRX | 997.90000000 | Customer Withdrawal |
| 7e84be45-cbaf-40ff-94aa-865744f1292b | 4/7/2023 | TRX | 19.00000000 | Customer Withdrawal |
| 7e853ca4-c4b6-4a1a-87a8-b5a4c9039089 | 4/10/2023 | NEO | 0.50620000 | Customer Withdrawal |
| 7e855ce7-cbe2-403c-9a1e-5354a7356de6 | 4/4/2023 | OMG | 3.64258105 | Customer Withdrawal |
| 7e855ce7-cbe2-403c-9a1e-5354a7356de6 | 4/4/2023 | ETH | 3.62615000 | Customer Withdrawal |
| 7e85ae4f-bc4d-4b3b-8c88-7cf60634e66 | 3/31/2023 | BTC | 0.28970000 | Customer Withdrawal |
| 7e85e6f-ba27-46e3-865d-2397908be0c0 | 3/31/2023 | BTC | 0.43680000 | Customer Withdrawal |
| 7e876eef-0b25-4725-41c0-89d0df63df5 | 4/14/2023 | USD | 7,400.00000000 | Customer Withdrawal |
| 7e8bf8fc-762a-4002-8a55-5847af7dac21 | 4/22/2023 | SHIB | 99,990000.00 | Customer Withdrawal |
| 7e8bf8fc-762a-4002-8a55-5847af7dac21 | 4/22/2023 | SC | 0.00000000 | Customer Withdrawal |
| 7e8bf8fc-762a-4002-8a55-5847af7dac21 | 4/22/2023 | ENJ | 99.00000000 | Customer Withdrawal |
| 7e8bf8fc-762a-4002-8a55-5847af7dac21 | 4/22/2023 | USD | 96.51000000 | Customer Withdrawal |
| 7e8d6438-0b00-4a27-8ed4-e87618fd8906 | 3/31/2023 | DGB | 22,857.77330000 | Customer Withdrawal |
| 7e8d6438-0b00-4a27-8ed4-e87618fd8906 | 3/31/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8d6438-0b00-4a27-8ed4-e87618fd8906 | 3/31/2023 | TRX | 7,983.46506889 | Customer Withdrawal |
| 7e8d6438-0b00-4a27-8ed4-e87618fd8906 | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 7e8d6438-0b00-4a27-8ed4-e87618fd8906 | 4/4/2023 | USD | 38.38000000 | Customer Withdrawal |
| 7e8e04ca-a28c-4a3d-8c3b-e37d45ef20e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e8e04ca-a28c-4a3d-8c3b-e37d45ef20e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8e04ca-a28c-4a3d-8c3b-e37d45ef20e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e8e93c5-f3bb-4ba9-b2b6-62b92ba1a306 | 3/10/2023 | ANT | 2.29681250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e8f39dd-5184-4bdf-8c38-62afb921a304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e8f39dd-5184-4bdf-8c38-62afb921a306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e905295-a2eb-423b-a1b7-fecb79a97e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e905295-a2eb-423b-a1b7-fecb79a97e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e905295-a2eb-423b-a1b7-fecb79a97e67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e91deb3-6443-40fb-8911-31342e24eaa | 4/11/2023 | ETH | 4.49742644 | Customer Withdrawal |
| 7e91deb3-6443-40fb-8911-31342e24eaa | 4/13/2023 | XRP | 14.51342500 | Customer Withdrawal |
| 7e91deb3-6443-40fb-8911-31342e24eaa | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7e91deb3-6443-40fb-8911-31342e24eaa | 4/12/2023 | XRP | 3,623.84703694 | Customer Withdrawal |
| 7e91deb3-6443-40fb-8911-31342e24eaa | 4/11/2023 | XEM | 696.00000000 | Customer Withdrawal |
| 7e91f56f-2c0e-430d-a10d-03ee8d4b2522 | 3/31/2023 | USD | 1.82000000 | Customer Withdrawal |
| 7e91f56f-2c0e-430d-a10d-03ee8d4b2522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e923d90-3587-4906-bf61-83d29b9c6e4f | 4/6/2023 | ETH | 0.98000000 | Customer Withdrawal |
| 7e923d90-3587-4906-bf61-83d29b9c6e4f | 4/6/2023 | LTC | 0.14991788 | Customer Withdrawal |
| 7e923d90-3587-4906-bf61-83d29b9c6e4f | 4/6/2023 | ETH | 0.81145008 | Customer Withdrawal |
| 7e9262a0-4eeb-4d30-8a84-9a2c55e91d87 | 4/14/2023 | USD | 1,451.45000000 | Customer Withdrawal |
| 7e937e9a-ba41-4e0e-b5e2-5f9c0c0cbe62 | 4/17/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| 7e937ef5-1e40-4450-a6bb-55dd7cf30a63 | 4/11/2023 | USD | 68.43000000 | Customer Withdrawal |
| 7e937ef5-1e40-4450-a6bb-55dd7cf30a63 | 4/11/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 7e937ef5-1e40-4450-a6bb-55dd7cf30a63 | 4/11/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| 7e93fe8f-c1b3-4340-9b3f-e4a4e0c0d76f | 4/20/2023 | ADA | 180.00000000 | Customer Withdrawal |
| 7e93fe8f-c1b3-4340-9b3f-e4a4e0c0d76f | 4/20/2023 | SC | 0.00000000 | Customer Withdrawal |
| 7e93fe8f-c1b3-4340-9b3f-e4a4e0c0d76f | 4/20/2023 | SC | 164.84905660 | Customer Withdrawal |
| 7e957e3d-4e0f-4c0a-9f76-eb72d5a8749 | 4/19/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 7e957e3d-4e0f-4c0a-9f76-eb72d5a8749 | 4/19/2023 | DOGE | 9,700.00000000 | Customer Withdrawal |
| 7e957e3d-4e0f-4c0a-9f76-eb72d5a8749 | 4/19/2023 | DOGE | 0.63000000 | Customer Withdrawal |
| 7e97c8d7-5315-4c16-a85e-c6945bb77218 | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 7e97c8d7-5315-4c16-a85e-c6945bb77218 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7e9b3116-3391-4526-9ab4-46a7e76c55e | 3/31/2023 | USD | 9.43000000 | Customer Withdrawal |
| 7e9b3116-3391-4526-9ab4-46a7e76c55e | 3/31/2023 | SC | 0.00000000 | Customer Withdrawal |
| 7e9b3116-3391-4526-9ab4-46a7e76c55e | 3/31/2023 | SC | 2,000.00000000 | Customer Withdrawal |
| 7e9c6d1f-ea8c-4cee-b47c-e37a549f90b0 | 4/10/2023 | USD | 45.16000000 | Customer Withdrawal |
| 7e9e2d09-c5c0-4c0a-a3d9-4d2b2c2e2b00 | 4/6/2023 | BTC | 0.01520000 | Customer Withdrawal |
| 7e9f0f0-9e20-4f0f-8c50-0ee8a8cfee25 | 4/10/2023 | USD | 12.05000000 | Customer Withdrawal |
| 7e9f0b24-9f1d-4c27-b58e-61dcf45a4c | 4/6/2023 | USD | 759.00000000 | Customer Withdrawal |
| 7ea2f77f-8f0e-4a7a-b0a1-48d4a3c4c2d | 4/10/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 7ea5aa86-a7e5-4e0b-a2e2-4bcebe4e6a3a | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7ea5aa86-a7e5-4e0b-a2e2-4bcebe4e6a3a | 4/11/2023 | USD | 105.00000000 | Customer Withdrawal |
| 7ea7c6c1-e0c4-4e2e-9cae-6c17c0c0a2 | 4/10/2023 | LBC | 37.50000000 | Customer Withdrawal |
| 7ea8e1b6-c0c1-4e2b-8c6e-4e1c0c6c2c | 4/22/2023 | USD | 5.00000000 | Customer Withdrawal |
| 7eacf7e4-c0c1-4e2a-8b3c-a3c6c0c0a3 | 3/31/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7eb0c6c2-a2c0-4e2e-8c6a-6c0c0c6c2a | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| 7eb2c6c1-c0c2-4e2c-8c6e-6c0c0c6c2b | 4/10/2023 | ALGO | 210.00000000 | Customer Withdrawal |
| 7eb5c0c2-a2c0-4e2e-8c6a-6c0c0c6c2c | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| 7eb7c0c2-c0c1-4e2e-8c6a-6c0c0c6c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eb9c0c2-c0c1-4e2e-8c6a-6c0c0c6c2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ebbc0c2-c0c1-4e2e-8c6a-6c0c0c6c2f | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7ebdc0c2-c0c1-4e2e-8c6a-6c0c0c6c30 | 4/10/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7ebfc0c2-c0c1-4e2e-8c6a-6c0c0c6c31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ec1c0c2-c0c1-4e2e-8c6a-6c0c0c6c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec3c0c2-c0c1-4e2e-8c6a-6c0c0c6c33 | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| 7ec5c0c2-c0c1-4e2e-8c6a-6c0c0c6c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec7c0c2-c0c1-4e2e-8c6a-6c0c0c6c35 | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| 7ec9c0c2-c0c1-4e2e-8c6a-6c0c0c6c36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ecbc0c2-c0c1-4e2e-8c6a-6c0c0c6c37 | 4/10/2023 | ANT | 2.29681250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e9f27be-c097-410d-b473-fb448902772 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 7e9f27be-c097-410d-b473-fb448902772 | 2/10/2023 | ANT | 1.7217694 | Customer Withdrawal |
| 7e9febf7-ea3c-4a10-b23e-f7329a97e19b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e9febf7-ea3c-4a10-b23e-f7329a97e19b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e9febf7-ea3c-4a10-b23e-f7329a97e19b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ea06783-679c-4cc0-97bd-5fe32556e882 | 4/4/2023 | USD | 5,751.18000000 | Customer Withdrawal |
| 7ea3315c-a922-43d1-aebd-c33f655e85c0 | 4/20/2023 | FIL | 42.41073165 | Customer Withdrawal |
| 7ea3315c-a922-43d1-aebd-c33f655e85c0 | 4/20/2023 | HBAR | 31,520.50000000 | Customer Withdrawal |
| 7ea556f3-c78f-49da-8475-86cf588ca022 | 4/29/2023 | RDD | 42,415.96057692 | Customer Withdrawal |
| 7ea556f3-c78f-49da-8475-86cf588ca022 | 4/29/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 7ea556f3-c78f-49da-8475-86cf588ca022 | 4/29/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 7ea6e541-6f91-4cd1-8124-c4b40ddd4854 | 4/5/2023 | BTC | 0.09842143 | Customer Withdrawal |
| 7ea93b3f-3861-4716-b238-d089234eba8 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7ea93b3f-3861-4716-b238-d089234eba8 | 4/28/2023 | DOGE | 4,432.69254294 | Customer Withdrawal |
| 7ea93b3f-3861-4716-b238-d089234eba8 | 4/29/2023 | BTC | 0.00210279 | Customer Withdrawal |
| 7eabe075-b02f-4279-9920-ab12dbcb1d85 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7eabe075-b02f-4279-9920-ab12dbcb1d85 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7eabe075-b02f-4279-9920-ab12dbcb1d85 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | LTC | 0.24932744 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | LINK | 10.78569249 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | XRP | 217.40002127 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | DGB | 701.74773770 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/3/2023 | XLM | 1,806.00895939 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | RVN | 1,136.64997950 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | EOS | 5.95583536 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/5/2023 | IOTA | 149.82198349 | Customer Withdrawal |
| 7eabe432-b621-44b6-b998-3db917640a44 | 4/22/2023 | FLR | 31.99915121 | Customer Withdrawal |
| 7eacefb6-fa4e-47de-8dae-68f437bc14e9 | 4/14/2023 | GLM | 10,128.91023777 | Customer Withdrawal |
| 7eaed6a1-ed73-4c1b-8888-39a257a8aad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eaed6a1-ed73-4c1b-8888-39a257a8aad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eaed6a1-ed73-4c1b-8888-39a257a8aad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eaf73ee-50cd-41f5-bf8b-33f9e43b8b17 | 4/10/2023 | XRP | 2.76178421 | Customer Withdrawal |
| 7eaf73ee-50cd-41f5-bf8b-33f9e43b8b17 | 4/10/2023 | ADA | 9.43175160 | Customer Withdrawal |
| 7eaf73ee-50cd-41f5-bf8b-33f9e43b8b17 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7eaf73ee-50cd-41f5-bf8b-33f9e43b8b17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7eb15477-52f2-443e-8d06-20ce64a04bf7 | 4/28/2023 | LBC | 7,408.00402594 | Customer Withdrawal |
| 7eb15477-52f2-443e-8d06-20ce64a04bf7 | 4/19/2023 | BTC | 0.14528791 | Customer Withdrawal |
| 7eb1e2d4-0a83-4981-ae5a-4c9c2969161 | 4/3/2023 | NMR | 15.80000000 | Customer Withdrawal |
| 7eb1e2d4-0a83-4981-ae5a-4c9c2969161 | 4/3/2023 | HBAR | 5,196.72067604 | Customer Withdrawal |
| 7eb398b3-7722-4b71-a459-a790e53573a4 | 4/30/2023 | XRP | 976.40000000 | Customer Withdrawal |
| 7eb438ed-4254-439f-b14a-ecc0d2377ffc6 | 4/13/2023 | ADA | 42.63167364 | Customer Withdrawal |
| 7eb438ed-4254-439f-b14a-ecc0d2377ffc6 | 4/13/2023 | DOGE | 3,150.52028928 | Customer Withdrawal |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | 4/5/2023 | IOC | 9,699.80000000 | Customer Withdrawal |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | 4/5/2023 | IOC | 99.80000000 | Customer Withdrawal |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | 4/4/2023 | IOC | 99.80000000 | Customer Withdrawal |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | 4/5/2023 | IOC | 99.80000000 | Customer Withdrawal |
| 7eb542f3-e0cc-4325-88bc-f0a320c78c87 | 4/5/2023 | ADA | 2,383.68833071 | Customer Withdrawal |
| 7eb542f3-e0cc-4325-88bc-f0a320c78c87 | 4/5/2023 | ADA | 833.89053791 | Customer Withdrawal |
| 7eb542f3-e0cc-4325-88bc-f0a320c78c87 | 4/5/2023 | HBAR | 4,342.93836604 | Customer Withdrawal |
| 7eb542f3-e0cc-4325-88bc-f0a320c78c87 | 4/5/2023 | GRT | 2,174.67805507 | Customer Withdrawal |
| 7eb79a57-7183-4a7f-8931-7bb933350cd8 | 4/27/2023 | ATOM | 1.85600000 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/5/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/5/2023 | ETH | 1.06615201 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/20/2023 | ADA | 2.73578765 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/20/2023 | ADA | 1,854.50000000 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/10/2023 | ADA | 2.50000000 | Customer Withdrawal |
| 7eb99966-c07d-4df1-bc09-ced161ab47b0 | 4/4/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | 4/14/2023 | ETH | 0.53068832 | Customer Withdrawal |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | 4/14/2023 | UNI | 21.67185223 | Customer Withdrawal |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | 4/14/2023 | SUSHI | 31.02107892 | Customer Withdrawal |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | 4/14/2023 | BTC | 0.07631158 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | 4/14/2023 | ETHW | 0.13000382 | Customer Withdrawal |
| 7eba1612-14f8-4280-b203-875246a1a423 | 4/7/2023 | USD | 574.12000000 | Customer Withdrawal |
| 7ebabd79-d858-49b8-80b7-3e0d34fc5517 | 4/7/2023 | BTC | 0.01739964 | Customer Withdrawal |
| 7ebbf443-cefe-4f48-8038-b6a41c342bb1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ebbf443-cefe-4f48-8038-b6a41c342bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ebbf443-cefe-4f48-8038-b6a41c342bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ebcd093-253b-40cd-86ee-ca5f42ae67f4 | 4/30/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| 7ebcd093-253b-40cd-86ee-ca5f42ae67f4 | 4/30/2023 | MUNT | 0.75056847 | Customer Withdrawal |
| 7ebcd093-253b-40cd-86ee-ca5f42ae67f4 | 4/30/2023 | QRL | 202.57588045 | Customer Withdrawal |
| 7ebcd093-253b-40cd-86ee-ca5f42ae67f4 | 4/30/2023 | BTC | 0.00202677 | Customer Withdrawal |
| 7ec00b08-6f88-45f0-b4a8-0ad86ed9f89c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec00b08-6f88-45f0-b4a8-0ad86ed9f89c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec00b08-6f88-45f0-b4a8-0ad86ed9f89c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec05102-9f60-4930-b7d3-4ad7f180d8e3 | 4/29/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 7ec05102-9f60-4930-b7d3-4ad7f180d8e3 | 4/29/2023 | WAXP | 1,707.00000000 | Customer Withdrawal |
| 7ec05102-9f60-4930-b7d3-4ad7f180d8e3 | 4/29/2023 | SC | 12,584.90000000 | Customer Withdrawal |
| 7ec20caf-ad94-4691-b83f-6e18ed42e11c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec20caf-ad94-4691-b83f-6e18ed42e11c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec20caf-ad94-4691-b83f-6e18ed42e11c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec2a81b-d190-4def-ac6c-cec56b6d9575 | 4/3/2023 | MKR | 0.22406138 | Customer Withdrawal |
| 7ec2a81b-d190-4def-ac6c-cec56b6d9575 | 4/4/2023 | ETH | 0.68141397 | Customer Withdrawal |
| 7ec2a81b-d190-4def-ac6c-cec56b6d9575 | 4/5/2023 | USD | 1,197.32000000 | Customer Withdrawal |
| 7ec3fb2d-4043-4184-a4c7-3f55c3546ea2 | 4/6/2023 | BTC | 0.03590955 | Customer Withdrawal |
| 7ec53c00-a6d9-4017-b43a-3590a5711a2 | 4/5/2023 | USD | 908.41000000 | Customer Withdrawal |
| 7ec62510-6ef5-4921-9b3f-59ce588e49f6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7ec62510-6ef5-4921-9b3f-59ce588e49f6 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 7ec62510-6ef5-4921-9b3f-59ce588e49f6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7ec6a038-d48b-479c-9833-aa43d16f44c0 | 2/9/2023 | BTTOLD | 257.81743500 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/29/2023 | DASH | 0.87807947 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/29/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/29/2023 | NGC | 2,812.37395757 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/30/2023 | ARDR | 5.00000000 | Customer Withdrawal |
| 7ec6dd88-180f-441f-ac3f-a5de85f9ec61 | 4/5/2023 | USDT | 945.91830000 | Customer Withdrawal |
| 7ec79dba-3294-4aff-b775-da7b0a490b71 | 4/5/2023 | HBAR | 10,261.84650558 | Customer Withdrawal |
| 7ec79dba-3294-4aff-b775-da7b0a490b71 | 4/5/2023 | HBAR | 15,393.26975988 | Customer Withdrawal |
| 7ec79dba-3294-4aff-b775-da7b0a490b71 | 4/5/2023 | HBAR | 15,393.26975988 | Customer Withdrawal |
| 7ec79dba-3294-4aff-b775-da7b0a490b71 | 4/5/2023 | GAME | 2,533.94994838 | Customer Withdrawal |
| 7ec9ff66-b01d-4c57-ab79-9412ebc79985 | 4/6/2023 | XRP | 355.65641501 | Customer Withdrawal |
| 7ec99052-1a4e-4971-a572-940a12ba81e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec99052-1a4e-4971-a572-940a12ba81e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec99052-1a4e-4971-a572-940a12ba81e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec90d71-fc19-40c2-8e7b-3581dc6f62d | 4/20/2023 | ADA | 7.92258497 | Customer Withdrawal |
| 7ecda04a-2b89-4c74-b683-443d9ecf7b99 | 4/17/2023 | USD | 1,476.67000000 | Customer Withdrawal |
| 7ed2da61-0a0a-4545-b049-e46ee2be2be4 | 4/5/2023 | SC | 5,394.86486441 | Customer Withdrawal |
| 7ed22b8c-99f6-4b52-8278-c1f1ba63e67a | 4/26/2023 | LINK | 1.80465000 | Customer Withdrawal |
| 7ed2c338-bc94-4e0b-b6f0-0a686d1bb6392 | 4/7/2023 | BSV | 1.09900000 | Customer Withdrawal |
| 7ed2c338-bc94-4e0b-b6f0-0a686d1bb6392 | 3/7/2023 | USD | 1,985.40000000 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 2/10/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 3/5/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 3/10/2023 | HBAR | 705.79443376 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 2/5/2023 | HBAR | 112,425.37278843 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 3/8/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 7ed333d-b657-48bb-a361-7682520e4ce9 | 3/10/2023 | HBAR | 74.07422705 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | THC | 300.38720000 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 4/10/2023 | XDN | 1,000.00000000 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | VRM | 40.07260712 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | VRC | 30.00000000 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | ZCL | 9.76070000 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 2/10/2023 | RDD | 9,801.96997600 | Customer Withdrawal |
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | RDD | 5,155.98623800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ed48051-5c7a-43df-bf7b-536948b26759 | 3/10/2023 | 1ST | 0.06261851 | Customer Withdrawal |
| 7ed64cd6-e6c4-49eb-95cc-c1f06506cac6 | 4/5/2023 | SC | 11,563.73372288 | Customer Withdrawal |
| 7ed6e06b-3329-41c9-9607-0d1c79d1d2ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ed6e06b-3329-41c9-9607-0d1c79d1d2ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ed6e06b-3329-41c9-9607-0d1c79d1d2ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed71f41-feed-45e7-b9c9-ad730faf8a3d | 4/19/2023 | ETH | 0.12463131 | Customer Withdrawal |
| 7ed71f41-feed-45e7-b9c9-ad730faf8a3d | 4/19/2023 | BTC | 0.04301177 | Customer Withdrawal |
| 7ed76184-4644-4b3d-a837-a6250fd8cfd8 | 4/11/2023 | USD | 219.11000000 | Customer Withdrawal |
| 7ed8a3b5-06c7-4ac4-90d4-a205833ff82d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ed8a3b5-06c7-4ac4-90d4-a205833ff82d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ed8a3b5-06c7-4ac4-90d4-a205833ff82d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eda0408-2a3a-41a6-9d6a-8df30a6464c40 | 4/5/2023 | DOGE | 3,284.12232935 | Customer Withdrawal |
| 7eda0408-2a3a-41a6-9d6a-8df30a6464c40 | 4/5/2023 | ADA | 495.00000000 | Customer Withdrawal |
| 7edab6f8-1316-44bc-a3df-c6caab99b1b8 | 4/21/2023 | ETH | 0.29287373 | Customer Withdrawal |
| 7edab6f8-1316-44bc-a3df-c6caab99b1b8 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7edab6f8-1316-44bc-a3df-c6caab99b1b8 | 4/21/2023 | XLM | 194.95000000 | Customer Withdrawal |
| 7edaf67c-42dc-4cbc-8880-0d1bc1cc2559 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7edaf67c-42dc-4cbc-8880-0d1bc1cc2559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7edaf67c-42dc-4cbc-8880-0d1bc1cc2559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7edd2ab1-0394-4243-9e42-904ccaad9357 | 4/7/2023 | RDD | 5,656,341.75218288 | Customer Withdrawal |
| 7edd2ab1-0394-4243-9e42-904ccaad9357 | 4/7/2023 | RDD | 111.00000000 | Customer Withdrawal |
| 7edd2ab1-0394-4243-9e42-904ccaad9357 | 4/7/2023 | USDT | 1,514.31300001 | Customer Withdrawal |
| 7ee07807-868d-431e-8069-c8273875aae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee07807-868d-431e-8069-c8273875aae3 | 2/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ee07807-868d-431e-8069-c8273875aae3 | 2/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ee169c-8d52-40b3-9574-9bdad1c74385 | 4/15/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 7ee169c-8d52-40b3-9574-9bdad1c74385 | 4/15/2023 | XRP | 370.39942604 | Customer Withdrawal |
| 7ee169c-8d52-40b3-9574-9bdad1c74385 | 4/15/2023 | ADA | 999.21617585 | Customer Withdrawal |
| 7ee3a5f3-a266-4ebc-ab54-5bad1c74385 | 4/5/2023 | FLR | 56.15098627 | Customer Withdrawal |
| 7ee3a5f3-a266-4ebc-ab54-5bad1c74385 | 4/5/2023 | BTC | 0.00081178 | Customer Withdrawal |
| 7ee4582e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | ADA | 1,192.00000000 | Customer Withdrawal |
| 7ee4582e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | GLM | 9,301.00000000 | Customer Withdrawal |
| 7ee4582e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | ADA | 2.49009650 | Customer Withdrawal |
| 7ee4582e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | XLM | 1,849.95000000 | Customer Withdrawal |
| 7ee4582e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | BAT | 441.00000000 | Customer Withdrawal |
| 7ee5982e-d255-462d-9264-a8feda6c1e64 | 4/14/2023 | USD | 22.47000000 | Customer Withdrawal |
| 7ee6025d-2d0b-4b7a-b12d-d5092ed5e6d7 | 4/7/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 7ee6025d-2d0b-4b7a-b12d-d5092ed5e6d7 | 4/7/2023 | XRP | 442.00000000 | Customer Withdrawal |
| 7ee6025d-2d0b-4b7a-b12d-d5092ed5e6d7 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880110 | 4/5/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/11/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/11/2023 | ADA | 5,799.33548461 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/11/2023 | ADA | 123.26565948 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/7/2023 | DOGE | 1,999.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/14/2023 | ETC | 11.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/18/2023 | DOGE | 9.75543300 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/22/2023 | ALGO | 14.00000000 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/22/2023 | BTC | 0.00033558 | Customer Withdrawal |
| 7ee68a63-62e7-49a7-7dc5-7bec0e880100 | 4/21/2023 | FLR | 0.00134442 | Customer Withdrawal |
| 7ee8a5c2-a720-4cdb-b53f-2f8f2810e0d6 | 4/17/2023 | DOGE | 378.71683350 | Customer Withdrawal |
| 7ee8a5c2-a720-4cdb-b53f-2f8f2810e0d6 | 4/17/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee8a5c2-a720-4cdb-b53f-2f8f2810e0d6 | 4/17/2023 | USDT | 0.14020000 | Customer Withdrawal |
| 7ee9a1b3-1a98-4aa1-8de9-91dd16cfca7 | 4/15/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 7ee9a1b3-1a98-4aa1-8de9-91dd16cfca7 | 4/15/2023 | USD | 104.00000000 | Customer Withdrawal |
| 7eebb51f-8c58-4a56-9a79-1c27ab0ab7c7 | 4/14/2023 | SC | 557,268.89100000 | Customer Withdrawal |
| 7eeae89b-a721-4080-9c48-9b3d47e2c8e9 | 4/22/2023 | NEO | 0.48000000 | Customer Withdrawal |
| 7eeae89b-a721-4080-9c48-9b3d47e2c8e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eeae98b-a732-49ae-9ac5-ad0b3c8cd70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eeae98b-a732-49ae-9ac5-ad0b3c8cd70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eeae98b-a732-49ae-9ac5-ad0b3c8cd70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eeb4d42-a720-4cdb-b53f-2f8f2810e0d6 | 2/10/2023 | DOGE | 295.12101919 | Customer Withdrawal |
| 7eeb4d42-a720-4cdb-b53f-2f8f2810e0d6 | 4/17/2023 | BTC | 0.00074289 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7eeb59c7-fcb9-43ca-9b44-6bdc305b89b7 | 4/18/2023 | USD | 70.58000000 | Customer Withdrawal |
| 7eedfc19-694b-4a18-9ca9-f77095ce20ca | 4/21/2023 | XRP | 473.02611775 | Customer Withdrawal |
| 7eedfc19-694b-4a18-9ca9-f77095ce20ca | 4/21/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 7eedfc19-694b-4a18-9ca9-f77095ce20ca | 4/21/2023 | FLR | 65.60846113 | Customer Withdrawal |
| 7eeda27-c6f1-4fab-92df-44845dbe6b2e | 4/5/2023 | ADA | 8,053.00000000 | Customer Withdrawal |
| 7eeda27-a011-4fe1-a1a2-1f2b5c4c6f26 | 4/10/2023 | ADA | 18.45622547 | Customer Withdrawal |
| 7eeeda27-a011-4fe1-a1a2-1f2b5c4c6f26 | 4/5/2023 | ETH | 0.01288866 | Customer Withdrawal |
| 7eeed856-c53c-403b-97dd-b8942b22689a | 4/10/2023 | BAT | 19.10043640 | Customer Withdrawal |
| 7eeed856-c53c-403b-97dd-b8942b22689a | 4/10/2023 | BAT | 17.28751668 | Customer Withdrawal |
| 7eeed856-c53c-403b-97dd-b8942b22689a | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 7eeed856-c53c-403b-97dd-b8942b22689a | 4/6/2023 | WAXP | 4,669.87340629 | Customer Withdrawal |
| 7eefd3c3-4ece-4cf7-b22b-1edf53e97b65 | 3/24/2023 | WAXP | 14,289.93170000 | Customer Withdrawal |
| 7eefd3c3-4ece-4cf7-b22b-1edf53e97b65 | 3/12/2023 | WAXP | 7,396.73303250 | Customer Withdrawal |
| 7ef04c0c-fde0-4b20-8f23-8df40a97cc36 | 4/5/2023 | ADA | 5.00017921 | Customer Withdrawal |
| 7ef04c0c-fde0-4b20-8f23-8df40a97cc36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef0e18-d9af-47b5-a768-d0cda5e04b11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ef0e18-d9af-47b5-a768-d0cda5e04b11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef13c45-c56b-4447-b2ae-b6cba3e5a9e1 | 4/18/2023 | USD | 200.00000000 | Customer Withdrawal |
| 7ef1 b5-cd79-4545-b9e4-51f2b2ca9b5b | 4/14/2023 | BTC | 0.03695301 | Customer Withdrawal |
| 7ef1c61f-6b5a-4507-a98f-91f63a75b36e | 4/15/2023 | BTC | 0.01083858 | Customer Withdrawal |
| 7ef16c12-3edd-454e-8fb7-90d2cf2cb7f3 | 4/16/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| 7ef2f13a-0765-4fc3-9b3e-bdfdb70c36e0 | 4/29/2023 | ZEN | 0.07000000 | Customer Withdrawal |
| 7ef2f13a-0765-4fc3-9b3e-bdfdb70c36e0 | 4/29/2023 | XRP | 691.16440000 | Customer Withdrawal |
| 7ef2f13a-0765-4fc3-9b3e-bdfdb70c36e0 | 4/29/2023 | FLR | 368.60000000 | Customer Withdrawal |
| 7ef2f13a-0765-4fc3-9b3e-bdfdb70c36e0 | 4/29/2023 | FLR | 104.57258389 | Customer Withdrawal |
| 7ef4b24e-0b00-4b0f-9a68-6073e3e8b0d3 | 4/7/2023 | BTC | 1.73191840 | Customer Withdrawal |
| 7ef4b22e-0b00-4b0f-9a68-6073e3e8b0d3 | 4/5/2023 | ADA | 36.00000000 | Customer Withdrawal |
| 7ef5922e-0b00-4b0f-9a68-6073e3e8b0d3 | 4/5/2023 | ADA | 4.77973323 | Customer Withdrawal |
| 7ef6c23e-b0b0-4b0f-9a68-6073e3e8b0d3 | 4/6/2023 | ADA | 31.00000000 | Customer Withdrawal |
| 7ef6a23e-0b0e-4b0f-9a68-6073e3e8b0d3 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7efd21e0-f3af-44e8-95dc-96a40cdff5f4 | 4/6/2023 | SC | 9,485.00000000 | Customer Withdrawal |
| 7efd21e0-f3af-44e8-95dc-96a40cdff5f4 | 4/6/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 7f00b0f8-e81a-44b0-9b3b-3a3c8b50e9f1 | 4/14/2023 | BTC | 0.03695301 | Customer Withdrawal |
| 7f00b82b-5f3a-4f9a-8ee4-63a9a4e9b1b5 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7f00b82b-5f3a-4f9a-8ee4-63a9a4e9b1b5 | 4/10/2023 | BTC | 0.00037921 | Customer Withdrawal |
| 7f00f681-650d-48a0-9548-8ce12fa3c4e2 | 4/15/2023 | BTC | 0.05542003 | Customer Withdrawal |
| 7f00f681-650d-48a0-9548-8ce12fa3c4e2 | 4/15/2023 | ETH | 0.11200000 | Customer Withdrawal |
| 7f00f681-650d-48a0-9548-8ce12fa3c4e2 | 4/15/2023 | USD | 223.00000000 | Customer Withdrawal |
| 7f01548c-2fde-4290-b2b0-5c9a35c8b89c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f01548c-2fde-4290-b2b0-5c9a35c8b89c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f025e9f-2c2c-4590-8ee7-bb66c4c99b5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f0284a7-9d3a-4728-8b2f-0b3db5c6e9f2 | 4/10/2023 | XRP | 38.75868545 | Customer Withdrawal |
| 7f02df78-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/10/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 7f02fd77-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/12/2023 | ATOM | 0.99900000 | Customer Withdrawal |
| 7f02fd77-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/12/2023 | XRP | 19.99000000 | Customer Withdrawal |
| 7f02fd77-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/12/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 7f02fd77-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/12/2023 | SC | 3,999.98000000 | Customer Withdrawal |
| 7f02fd77-8a18-4b3a-a8b5-b9e8c0e3e9c8 | 4/10/2023 | SYS | 1,999.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f02af77-8a18-423b-936b-4cd586778699 | 4/10/2023 | SYS | 8,902.72929335 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 4/12/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 4/15/2023 | XVG | 87,649.94815292 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 4/10/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 4/10/2023 | DGB | 141,162.93361605 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 3/15/2023 | XLM | 9,624.82303343 | Customer Withdrawal |
| 7f02af77-8a18-423b-936b-4cd586778699 | 3/15/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 7f033f21-a9a3-44ba-8ec4-ae974af75e7f | 4/11/2023 | USD | 415.83000000 | Customer Withdrawal |
| 7f040595-4f02-4dfd-831d-006dbb95c4a6 | 4/26/2023 | XVG | 14,847.38986478 | Customer Withdrawal |
| 7f043dfe-ecbf-425f-a0dc-d4fcb9e34517 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f043dfe-ecbf-425f-a0dc-d4fcb9e34517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f043dfe-ecbf-425f-a0dc-d4fcb9e34517 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f05296c-f18d-4a70-96e0-085c09bf780e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f05296c-f18d-4a70-96e0-085c09bf780e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f05296c-f18d-4a70-96e0-085c09bf780e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f068b01-a01d-404d-974e-35608b3d81bac | 4/30/2023 | ZEN | 41.50674403 | Customer Withdrawal |
| 7f068b01-a01d-404d-974e-35608b3d81bac | 4/30/2023 | RVN | 16,651.79310000 | Customer Withdrawal |
| 7f068b01-a01d-404d-974e-35608b3d81bac | 4/30/2023 | KMD | 5.99800000 | Customer Withdrawal |
| 7f068b01-a01d-404d-974e-35608b3d81bac | 4/30/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 7f0722f9-129b-4a7e-a6c4-b98f8b490037 | 4/13/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 7f08cb0d-73fc-462d-a9c0-e3f773100951 | 4/15/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f08cb0d-73fc-462d-a9c0-e3f773100951 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f08cb0d-73fc-462d-a9c0-e3f773100951 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f0928be-fa88-4222-83c0-51b35b294390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0928be-fa88-4222-83c0-51b35b294390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f0928be-fa88-4222-83c0-51b35b294390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f0abcba-1a81-46ec-9254-0e6d06d603a6 | 2/9/2023 | BTTOLD | 842.82433600 | Customer Withdrawal |
| 7f0c9822-c50f-4128-8ff4-f8e88eb3f4a2 | 4/6/2023 | XTZ | 149.75000000 | Customer Withdrawal |
| 7f0c9822-c50f-4128-8ff4-f8e88eb3f4a2 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7f0c9822-c50f-4128-8ff4-f8e88eb3f4a2 | 4/6/2023 | BTC | 0.08572451 | Customer Withdrawal |
| 7f0c9822-c50f-4128-8ff4-f8e88eb3f4a2 | 4/10/2023 | USD | 1.60000000 | Customer Withdrawal |
| 7f0d4a9e-a02a-4f67-a19c-5ddcbd70a610b | 4/10/2023 | USDT | 5.16051684 | Customer Withdrawal |
| 7f0d4a9e-a02a-4f67-a19c-5ddcbd70a610b | 3/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| 7f0d4a9e-a02a-4f67-a19c-5ddcbd70a610b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f0d648b-4940-4d84-9c60-78fc100edb94 | 4/17/2023 | USD | 2,241.30000000 | Customer Withdrawal |
| 7f0f1885-3957-4852-9a95-3d938c2737cf | 4/19/2023 | ETH | 0.40329268 | Customer Withdrawal |
| 7f0f1885-3957-4852-9a95-3d938c2737cf | 4/19/2023 | BTC | 0.08148561 | Customer Withdrawal |
| 7f123901-3aed-48fb-b22e-851d69344b74 | 4/7/2023 | QTUM | 35.43618829 | Customer Withdrawal |
| 7f123901-3aed-48fb-b22e-851d69344b74 | 4/7/2023 | ADX | 195.63587611 | Customer Withdrawal |
| 7f123901-3aed-48fb-b22e-851d69344b74 | 3/31/2023 | BTC | 0.04580258 | Customer Withdrawal |
| 7f123901-3aed-48fb-b22e-851d69344b74 | 3/31/2023 | BTC | 0.00161986 | Customer Withdrawal |
| 7f124c16-0e37-46e9-9427-ae6d47659d50 | 4/7/2023 | USDT | 2,571.71608614 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/25/2023 | ANT | 255.39454634 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | NMR | 339.22025592 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/10/2023 | LINK | 4,478.97801700 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | BAT | 9,916.13090462 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/25/2023 | SRN | 14,625.11330049 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/22/2023 | BTC | 3.57006996 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/20/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/21/2023 | BTC | 1.39970000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | BTC | 0.30070000 | Customer Withdrawal |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | 4/19/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/10/2023 | SC | 0.90000000 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/10/2023 | SC | 46,783.15222152 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/17/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/10/2023 | SC | 0.90000000 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/19/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| 7f1357a-857d-417a-a012-853a669e125f | 4/17/2023 | XEM | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f1357a-857d-417a-a012-853a669e125f | 4/17/2023 | XEM | 9.00000000 | Customer Withdrawal |
| 7f142368-3dd4-4caa-8339-ae244c649834 | 4/4/2023 | USD | 97,362.26621514 | Customer Withdrawal |
| 7f142368-3dd4-4caa-8339-ae244c649834 | 4/30/2023 | USD | 20.74000000 | Customer Withdrawal |
| 7f142368-3dd4-4caa-8339-ae244c649834 | 4/5/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 7f1489b0-7d20-4ee2-be98-7f7ec1561242 | 4/26/2023 | ADA | 482.53352447 | Customer Withdrawal |
| 7f1489b0-7d20-4ee2-be98-7f7ec1561242 | 4/26/2023 | DGB | 16,620.24467411 | Customer Withdrawal |
| 7f1489b0-7d20-4ee2-be98-7f7ec1561242 | 4/26/2023 | SC | 74,558.44146751 | Customer Withdrawal |
| 7f16a655-5a31-4012-a9cb-d1586f3ab11f | 2/11/2023 | BTC | 0.03620000 | Customer Withdrawal |
| 7f1708f5-55a0-4f72-a6dd-a2c968c2e1ae | 4/12/2023 | USD | 3,271.67000000 | Customer Withdrawal |
| 7f1775fe-7a36-466e-aaec-27ca6556f7f4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7f1775fe-7a36-466e-aaec-27ca6556f7f4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7f194001-1233-4441-93a4-8650c4b5cb50 | 3/14/2023 | USD | 4,860.24000000 | Customer Withdrawal |
| 7f19db7c-e641-47fb-b1ed-9f353f6522ef9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f19db7c-e641-47fb-b1ed-9f353f6522ef9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f19db7c-e641-47fb-b1ed-9f353f6522ef9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f1abb65-0c22-42c0-a03c-c65a378f7fc4 | 4/14/2023 | ETH | 0.90706049 | Customer Withdrawal |
| 7f1abb65-0c22-42c0-a03c-c65a378f7fc4 | 4/14/2023 | MANA | 73.60000000 | Customer Withdrawal |
| 7f1abb65-0c22-42c0-a03c-c65a378f7fc4 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7f1abb65-0c22-42c0-a03c-c65a378f7fc4 | 4/14/2023 | LRC | 219.33680246 | Customer Withdrawal |
| 7f1abb65-0c22-42c0-a03c-c65a378f7fc4 | 4/14/2023 | ETHW | 0.85461486 | Customer Withdrawal |
| 7f1f2ee2-a5f7-4b2d-8626-c85411fbfcfe | 4/3/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 7f1f2ee2-a5f7-4b2d-8626-c85411fbfcfe | 4/7/2023 | ZEN | 28.56800000 | Customer Withdrawal |
| 7f1f2ee2-a5f7-4b2d-8626-c85411fbfcfe | 4/3/2023 | XLM | 2,168.28278551 | Customer Withdrawal |
| 7f20986e4-bad9-4e75-a2ab-1e3144d84144 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f20986e4-bad9-4e75-a2ab-1e3144d84144 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f20986e4-bad9-4e75-a2ab-1e3144d84144 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f20c1de-3d10-4819-8247-43c9d4b1b1e1 | 4/10/2023 | HIVE | 1.34441602 | Customer Withdrawal |
| 7f20c1de-3d10-4819-8247-43c9d4b1b1e1 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 7f20c1de-3d10-4819-8247-43c9d4b1b1e1 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 7f20c1de-3d10-4819-8247-43c9d4b1b1e1 | 4/10/2023 | STEEM | 21.06886307 | Customer Withdrawal |
| 7f215346-3b4b-463f-87e2-19b95806f7ed4 | 2/16/2023 | ADA | 2,068.93152106 | Customer Withdrawal |
| 7f215346-3b4b-463f-87e2-19b95806f7ed4 | 2/22/2023 | BTC | 0.00279656 | Customer Withdrawal |
| 7f246e32-b313-46a9-980f-87cb02626d7d7 | 4/7/2023 | USDT | 1,006.35875700 | Customer Withdrawal |
| 7f246e32-b313-46a9-980f-87cb02626d7d7 | 4/7/2023 | XLM | 2,166.28275551 | Customer Withdrawal |
| 7f2570e5-9a3d-46f9-920b-73edf13bec3 | 4/10/2023 | ADA | 733.30615746 | Customer Withdrawal |
| 7f2570e5-9a3d-46f9-920b-73edf13bec3 | 4/1/2023 | HBAR | 775.59579679 | Customer Withdrawal |
| 7f2570e5-9a3d-46f9-920b-73edf13bec3 | 4/1/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 7f2570e5-9a3d-46f9-920b-73edf13bec3 | 4/1/2023 | USDC | 472.01888411 | Customer Withdrawal |
| 7f25b00c-efbd-4f88-9120-3d2626a53742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f25b00c-efbd-4f88-9120-3d2626a53742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f25b00c-efbd-4f88-9120-3d2626a53742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | 3/29/2023 | LTC | 113.39710763 | Customer Withdrawal |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | 3/10/2023 | LTC | 114.99000000 | Customer Withdrawal |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | 3/29/2023 | LTC | 0.98355547 | Customer Withdrawal |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | 3/29/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | 4/14/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/10/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/5/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/10/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/10/2023 | USD | 11,699.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/3/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/3/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f27d21b-17da-48be-8cf2-1fe87da82b4b | 4/3/2023 | USD | 24,975.00000000 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | ETH | 21.89478282 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | XRP | 0.76606723 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | NEO | 49.90000000 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | BCH | 0.00000073 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | BCH | 0.10081340 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | ADA | 1,759.50123544 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/28/2023 | STRAX | 425.99000000 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/28/2023 | XVG | 88,052.94792209 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/28/2023 | ARDR | 934.56177445 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | SC | 286,015.84098759 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | XLM | 10,037.34095049 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | EOS | 854.25839631 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | IOTA | 1,593.25000000 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/28/2023 | TRX | 40,497.20098900 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/28/2023 | ETHW | 0.76856723 | Customer Withdrawal |
| 7f2987fe-b1c0-4c5f-9b1f-24986365bf8c | 4/16/2023 | FLR | 1,638.31086100 | Customer Withdrawal |
| 7f29ea90-8911-447d-bcae-ce727275b1d | 4/4/2023 | LTC | 4.90000000 | Customer Withdrawal |
| 7f29ea90-8911-447d-bcae-ce727275b1d | 4/4/2023 | XRP | 1,670.68618216 | Customer Withdrawal |
| 7f29ea90-8911-447d-bcae-ce727275b1d | 4/4/2023 | ADA | 1,514.00000000 | Customer Withdrawal |
| 7f29ea90-8911-447d-bcae-ce727275b1d | 4/4/2023 | DOGE | 676.00620919 | Customer Withdrawal |
| 7f2a2935-9356-4611-bc21-eb032d61a569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2a2935-9356-4611-bc21-eb032d61a569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f2a2935-9356-4611-bc21-eb032d61a569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f2a7a2d-c5a9-4e98-672b6076bb29b7e7b | 4/20/2023 | ETH | 3.81119039950 | Customer Withdrawal |
| 7f2b5ad7-642d-4544-ae98-672b60760e7b | 4/21/2023 | ADA | 2,866.08287620 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 4/1/2023 | ETH | 2.43283565 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 3/10/2023 | USDT | 2,426.43166692 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 2/9/2023 | USDT | 1,995.50000000 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 4/1/2023 | SOLVE | 330,172.94367027 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 4/1/2023 | USD | 1.60000000 | Customer Withdrawal |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | 4/1/2023 | USD | 1,806.70000000 | Customer Withdrawal |
| 7f2ed321-e33a-4bac-8d12-7a2ff525c5d2 | 4/27/2023 | PART | 1,136.09414029 | Customer Withdrawal |
| 7f2ed321-e33a-4bac-8d12-7a2ff525c5d2 | 4/7/2023 | NEO | 40.00000000 | Customer Withdrawal |
| 7f2ee029-a712-4529-ae6d-76e5c7fe799e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f2ee029-a712-4529-ae6d-76e5c7fe799e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2ee029-a712-4529-ae6d-76e5c7fe799e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f2f51e-0629-4d27-a21f-e95eef53a33d | 4/1/2023 | LTC | 10.90385332 | Customer Withdrawal |
| 7f2fc51e-0629-4d27-a21f-e95eef53a33d | 4/9/2023 | ADA | 1,127.58387629 | Customer Withdrawal |
| 7f2fc51e-0629-4d27-a21f-e95eef53a33d | 4/1/2023 | DOGE | 5,539.63184877 | Customer Withdrawal |
| 7f2fc51e-0629-4d27-a21f-e95eef53a33d | 4/14/2023 | FLR | 874.47064772 | Customer Withdrawal |
| 7f2fc51e-0629-4d27-a21f-e95eef53a33d | 4/7/2023 | FLR | 42.13718272 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | ETH | 0.19590000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | AR | 6.42157643 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | AR | 25.97000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | AR | 301.90855664 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/7/2023 | ADA | 369.88920603 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 2/9/2023 | BTTOLD | 479,711.24177707 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/7/2023 | SC | 743,999.90000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | XLM | 2,249.64923833 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | XLM | 573,274.93244266 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/14/2023 | XLM | 149,999.90000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | XLM | 149,999.90000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/7/2023 | XLM | 39,619.55000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | ENJ | 227.94192500 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/7/2023 | XLM | 978.00000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | SYS | 978.00000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | SYS | 44.48201700 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/14/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | BTC | 0.11970000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/8/2023 | ETH | 0.25951880 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/5/2023 | ETH | 0.10590000 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/21/2023 | XRP | 148.38583419 | Customer Withdrawal |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3d | 4/30/2023 | FLR | 21.57445564 | Customer Withdrawal |
| 7f328355-f92e-478f-84e7-67502086b4eda | 3/20/2023 | USD | 633.38000000 | Customer Withdrawal |
| 7f348f9a-3d5e-4725-b47a-37d8b0914e67 | 3/31/2023 | XRP | 40.90606000 | Customer Withdrawal |
| 7f348f9a-3d5e-4725-b47a-37d8b0914e67 | 3/31/2023 | DGB | 3,357.44143192 | Customer Withdrawal |
| 7f348f9a-3d5e-4725-b47a-37d8b0914e67 | 3/31/2023 | XLM | 52.64287354 | Customer Withdrawal |
| 7f35dad9-d941-41ad-9886-80a691bfd502 | 3/10/2023 | ADA | 0.00000100 | Customer Withdrawal |
| 7f35dad9-d941-41ad-9886-80a691bfd502 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f35dad9-d941-41ad-9886-80a691bfd502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f35dad9-d941-41ad-9886-80a691bfd502 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f3681c41-dbbf-4d12-bbd6-4f7be0f40aa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f3681c41-dbbf-4d12-bbd6-4f7be0f40aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f3681c41-dbbf-4d12-bbd6-4f7be0f40aa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f3783e-8cd9-4de1-ba69-f187b3c3a037 | 3/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 7f3783e-8cd9-4de1-ba69-f187b3c3a037 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7f3783e-8cd9-4de1-ba69-f187b3c3a037 | 4/10/2023 | XMR | 0.03455181 | Customer Withdrawal |
| 7f3c0559-2f9e-4d9f-8e05-c8c6d12b7c8e | 4/30/2023 | NEO | 14.16590000 | Customer Withdrawal |
| 7f3c0559-2f9e-4d9f-8e05-c8c6d12b7c8e | 4/5/2023 | XLM | 146.02838819 | Customer Withdrawal |
| 7f3c0559-2f9e-4d9f-8e05-c8c6d12b7c8e | 4/5/2023 | BTC | 0.01833900 | Customer Withdrawal |
| 7f401766-856b-4230-bbdb-323a6ef4e1c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f401766-856b-4230-bbdb-323a6ef4e1c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f401766-856b-4230-bbdb-323a6ef4e1c1 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f40c59b-2fd4-4fec-9f9c-9fb08c4d27a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f40c59b-2fd4-4fec-9f9c-9fb08c4d27a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f40c59b-2fd4-4fec-9f9c-9fb08c4d27a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f413294-3384-47ba-aba8-47ca6f1f0234 | 4/30/2023 | HBAR | 1,108.39400000 | Customer Withdrawal |
| 7f413294-3384-47ba-aba8-47ca6f1f0234 | 4/30/2023 | FLR | 100.53068939 | Customer Withdrawal |
| 7f413294-3384-47ba-aba8-47ca6f1f0234 | 3/10/2023 | FLR | 6.04499804 | Customer Withdrawal |
| 7f413294-3384-47ba-aba8-47ca6f1f0234 | 4/30/2023 | HBAR | 1,108.39400000 | Customer Withdrawal |
| 7f44bc02-c63c-4cf1-b65e-a1c9374f0233 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f44bc02-c63c-4cf1-b65e-a1c9374f0233 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f44bc02-c63c-4cf1-b65e-a1c9374f0233 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f4641a2-c63c-4cf1-b65e-a1c9374f0233 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f4641a2-c63c-4cf1-b65e-a1c9374f0233 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f4641a2-c63c-4cf1-b65e-a1c9374f0233 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f4cc0db-0a4b-422f-9c4d-c51f373dbb58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f4cc0db-0a4b-422f-9c4d-c51f373dbb58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f4cc0db-0a4b-422f-9c4d-c51f373dbb58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f4d3b4-b463f-4c0e-a69a-423b04d0d85 | 3/10/2023 | USD | 11.51000000 | Customer Withdrawal |
| 7f4e33a6-0d3b-45dc-b8a3-b5b7fc95cbea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f4e33a6-0d3b-45dc-b8a3-b5b7fc95cbea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f4e33a6-0d3b-45dc-b8a3-b5b7fc95cbea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | XRP | 7.22205100 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | BCH | 1,802.23475000 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | LINK | 3,052.90431830 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | LINK | 0.21264200 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | XRP | 558.55178887 | Customer Withdrawal |
| 7f4c3f7-f101-4aec5-a1f5-1300f9281cd | 4/18/2023 | AMP | 16,903.19950804 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | 4/18/2023 | RDD | 1,065,102.51338037 | Customer Withdrawal |
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | 4/18/2023 | MANA | 7,397.89180488 | Customer Withdrawal |
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | 4/18/2023 | ZRX | 2,658.33006810 | Customer Withdrawal |
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | 4/18/2023 | WAXP | 17,823.73659477 | Customer Withdrawal |
| 7f5094ca-82b6-496e-bf10-c700b60b1ef0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f5094ca-82b6-496e-bf10-c700b60b1ef0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f5094ca-82b6-496e-bf10-c700b60b1ef0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f51d8e7-1285-4e83-b224-9e3a09167ce5 | 4/27/2023 | ETH | 1.26567763 | Customer Withdrawal |
| 7f5231f7-cf7b-4c90-bc62-57b3767144a6 | 4/21/2023 | ETH | 0.76448413 | Customer Withdrawal |
| 7f5295c7-5a91-461c-99b9-a640a6b3d035 | 3/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7f558f0e-e472-427e-99de-ce414b9d431a | 4/28/2023 | ADA | 359.07873515 | Customer Withdrawal |
| 7f558f0e-e472-427e-99de-ce414b9d431a | 4/28/2023 | FLR | 46.85341964 | Customer Withdrawal |
| 7f5590fc-41fc-4d29-9de0-82bf0f9db60d2 | 4/12/2023 | MYST | 162.00000000 | Customer Withdrawal |
| 7f5590fc-41fc-4d29-9de0-82bf0f9db60d2 | 4/12/2023 | GAME | 23,789.95123478 | Customer Withdrawal |
| 7f590073-1065-4363-acc6-0ba490fccfef | 4/11/2023 | POWR | 382.26966641 | Customer Withdrawal |
| 7f5abda5-5712-409a-9520-f46f6a2dad7f | 4/5/2023 | DOGE | 11,475.43605028 | Customer Withdrawal |
| 7f5bb5a6-44c3-4fb6-9b7a-d094d20bc00e | 4/2/2023 | DOGE | 3,764.73614777 | Customer Withdrawal |
| 7f5c1b28-420e-42cf-9412-976d6739d833 | 4/17/2023 | HBAR | 9,334.00000000 | Customer Withdrawal |
| 7f5c27bb-edec-44eb-b30f-febb0d2b9157 | 4/11/2023 | HBAR | 6,600.97706498 | Customer Withdrawal |
| 7f5c27bb-edec-44eb-b30f-febb0d2b9157 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 7f5c27bb-edec-44eb-b30f-febb0d2b9157 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 7f5cb1ca-3949-4810-bf03-bd04a16f12b2 | 4/7/2023 | BTC | 0.18544037 | Customer Withdrawal |
| 7f5ce476-04e1-49a6-8c1c-b7a72b066e5e | 3/10/2023 | ADA | 796.94608382 | Customer Withdrawal |
| 7f5ce476-04e1-49a6-8c1c-b7a72b066e5e | 4/10/2023 | HBAR | 16.36142046 | Customer Withdrawal |
| 7f5ce476-04e1-49a6-8c1c-b7a72b066e5e | 4/10/2023 | DOGE | 179.28408689 | Customer Withdrawal |
| 7f5ce476-04e1-49a6-8c1c-b7a72b066e5e | 4/14/2023 | XLM | 308.92638944 | Customer Withdrawal |
| 7f5ce476-04e1-49a6-8c1c-b7a72b066e5e | 4/17/2023 | FLR | 55.58725078 | Customer Withdrawal |
| 7f5d4360-96aa-4dd2-9d76-72ec6526c08 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 7f5d4360-96aa-4dd2-9d76-72ec65263c08 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7f5d4360-96aa-4dd2-9d76-72ec65263c08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f5d5660-4fe5-4b3b-984f-7d9e30522e47 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 7f5d5660-4fe5-4b3b-984f-7d9e30522e47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f5d5660-4fe5-4b3b-984f-7d9e30522e47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | LTC | 1.99756163 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | ETH | 2.81779992 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | DGB | 650.51000000 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | DOGE | 144.62000000 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | RVN | 278.30400000 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | BTC | 0.00087161 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | BTC | 0.01617691 | Customer Withdrawal |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | 4/12/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 7f5ea117-d67d-4ccd-bd28-ed4f2b77bbcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f5ea117-d67d-4ccd-bd28-ed4f2b77bbcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f5ea117-d67d-4ccd-bd28-ed4f2b77bbcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f5f9463-6b6f5-4624-905d-ab4434384189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f5f9463-6b6f5-4624-905d-ab4434384189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f5f9463-6b6f5-4624-905d-ab4434384189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f612f1ee-0be0-4250-9919-a62c6ed427e3 | 4/12/2023 | USD | 34.98000000 | Customer Withdrawal |
| 7f612e2c-438b-4a63-9f6-cfca03a3fecb | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7f612e2c-438b-4a63-9f6-cfca03a3fecb | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 7f612e2c-438b-4a63-9f6-cfca03a3fecb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | 4/19/2023 | QNT | 4.90000000 | Customer Withdrawal |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | 4/19/2023 | DOGE | 5,482.88253390 | Customer Withdrawal |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | 4/19/2023 | USD | 242.39200000 | Customer Withdrawal |
| 7f638a39-9241-4d49-8029-f48907c86be8 | 4/5/2023 | LTC | 123.39560046 | Customer Withdrawal |
| 7f638a39-9241-4d49-8029-f48907c86be8 | 4/5/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 7f638a39-9241-4d49-8029-f48907c86be8 | 4/5/2023 | BTC | 0.01771475 | Customer Withdrawal |
| 7f676211-606e-4d76-bbd3-7a17bda27932 | 3/15/2023 | BCH | 0.92650000 | Customer Withdrawal |
| 7f686ec3-2f93-49d2-af02-c3e32b8d74bf | 4/10/2023 | DOGE | 40.84740357 | Customer Withdrawal |
| 7f686ec3-2f93-49d2-af02-c3e32b8d74bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f686ec3-2f93-49d2-af02-c3e32b8d74bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f686ec3-2f93-49d2-af02-c3e32b8d74bf | 4/10/2023 | BTC | 0.00005873 | Customer Withdrawal |
| 7f6aa1ec-abf2-46e8-98c5-63df70cd2717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f6aa1ec-abf2-46e8-98c5-63df70cd2717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f6aa1ec-abf2-46e8-98c5-63df70cd2717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f6de54c-0ef6-41bf-966e-354f71f822c6 | 4/5/2023 | LINK | 2.47581154 | Customer Withdrawal |
| 7f6de54c-0ef6-41bf-966e-354f71f822c6 | 4/5/2023 | BTC | 0.00159842 | Customer Withdrawal |
| 7f6ef3bf-76b6-40de-9024-ccba0bccd810 | 4/24/2023 | BTC | 0.01928344 | Customer Withdrawal |
| 7f7079a9-33aa-4033-9893-f46f100d875f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f7079a9-33aa-4033-9893-f46f100d875f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f7079a9-33aa-4033-9893-f46f100d875f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f70be25-a2a2-4cca-94ae-564d1512512 | 4/10/2023 | DOGE | 14,848.58309298 | Customer Withdrawal |
| 7f70d065-578d-4e91-a401-d1350d03c665 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 7f70d065-578d-4e91-a401-d1350d03c665 | 4/5/2023 | BTC | 0.34970000 | Customer Withdrawal |
| 7f70d065-578d-4e91-a401-d1350d03c665 | 4/3/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 7f70d065-578d-4e91-a401-d1350d03c665 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7f75cf75-a3b5-46b6-95a6-7235588a52b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f75cf75-a3b5-46b6-95a6-7235588a52b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f75cf75-a3b5-46b6-95a6-7235588a52b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f766fc3-2d48-4ddd-a3d0-23da5bd068f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f766fc3-2d48-4ddd-a3d0-23da5bd068f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f766fc3-2d48-4ddd-a3d0-23da5bd068f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f76f891-d099-467c-8e1b-ec0a8fad86b1 | 4/3/2023 | BTC | 0.00865886 | Customer Withdrawal |
| 7f77db6-51d9-44fe-84db-fab952e8b5da | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 7f77db6-51d9-44fe-84db-fab952e8b5da | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7f77db6-51d9-44fe-84db-fab952e8b5da | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7f7f168-64a1-419d-a0bd-424d7eb42ab1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 7f7f168-64a1-419d-a0bd-424d7eb42ab1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f7f168-64a1-419d-a0bd-424d7eb42ab1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f9667d-7626-4542-8962-4ae84724e9c4 | 4/5/2023 | LSK | 1.70000000 | Customer Withdrawal |
| 7f9667d-7626-4542-8962-4ae84724e9c4 | 4/5/2023 | SC | 411.90000000 | Customer Withdrawal |
| 7f9667d-7626-4542-8962-4ae84724e9c4 | 4/5/2023 | USD | 106.20000000 | Customer Withdrawal |
| 7f7b1b-5102-4652-ad96-3eff961bfd2c | 3/31/2023 | BTC | 0.05251401 | Customer Withdrawal |
| 7f7cc9b3-3065-44c5-b884-bb67549c3d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f7cc9b3-3065-44c5-b884-bb67549c3d68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f7cc9b3-3065-44c5-b884-bb67549c3d68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f7e2e01-c1fd-4e2c-8514-2f79deda56a1 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7f7e2e01-c1fd-4e2c-8514-2f79deda56a1 | 4/5/2023 | ADA | 6.60248736 | Customer Withdrawal |
| 7f7e3f61-c4d8-4059-99ce-b6d8b38b1ea4 | 4/4/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7f7e3f61-c4d8-4059-99ce-b6d8b38b1ea4 | 4/4/2023 | OMG | 39.00000000 | Customer Withdrawal |
| 7f7febfb-672e-4a10-9bbb-62bfac61b38f | 4/21/2023 | ETH | 0.90328166 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | XRP | 118.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | XRP | 3,649.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | BAT | 61.00000000 | Customer Withdrawal |
| 7f812461-c0c3-455d-9884-1ce433d7d46a | 4/6/2023 | BAT | 1,718.00000000 | Customer Withdrawal |
| 7f819c3e-973f-4f4a-a7d8-c5f8c1843f80 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7f819c3e-973f-4f4a-a7d8-c5f8c1843f80 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 7f819c3e-973f-4f4a-a7d8-c5f8c1843f80 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7f826f1d-4015-4a74-ab30-f07e91f4c24f | 4/11/2023 | USD | 1,916.58000000 | Customer Withdrawal |
| 7f82e9b3-a3cb-43a4-b542-f842fdb88727 | 4/14/2023 | XLM | 37,212.45465042 | Customer Withdrawal |
| 7f82e9b3-a3cb-43a4-b542-f842fdb88727 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7f83260e-35a0-4f4d-8f7d-e33eecc7c347 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7f83260e-35a0-4f4d-8f7d-e33eecc7c347 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f83341a-4f7c-4c79-921a-1496e169207 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7f83341a-4f7c-4c79-921a-1496e169207 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 7f83341a-4f7c-4c79-921a-1496e169207 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7f850f59-c2d6-4ef2-b0ca-53139175aee7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f850f59-c2d6-4ef2-b0ca-53139175aee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f850f59-c2d6-4ef2-b0ca-53139175aee7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f858aa4-03a7-4706-8f7d-e536e8b909a | 4/13/2023 | ATOM | 51.38600000 | Customer Withdrawal |
| 7f858aa4-03a7-4706-8f7d-e536e8b909a | 4/13/2023 | ATOM | 7.28900000 | Customer Withdrawal |
| 7f858aa4-03a7-4706-8f7d-e536e8b909a | 4/13/2023 | ATOM | 4.40600000 | Customer Withdrawal |
| 7f85f912-8a93-4a20-81da-d6b1b05b13c1 | 4/21/2023 | XRP | 1,040.40030512 | Customer Withdrawal |
| 7f85f912-8a93-4a20-81da-d6b1b05b13c1 | 4/21/2023 | ADA | 1,425.57603529 | Customer Withdrawal |
| 7f85f912-8a93-4a20-81da-d6b1b05b13c1 | 4/21/2023 | FLR | 156.35033830 | Customer Withdrawal |
| 7f871a04-dd29-41f0-8ff7-569942447ced | 4/1/2023 | ETH | 2.45149532 | Customer Withdrawal |
| 7f871a04-dd29-41f0-8ff7-569942447ced | 4/1/2023 | ETH | 1.99600000 | Customer Withdrawal |
| 7f871a04-dd29-41f0-8ff7-569942447ced | 4/1/2023 | ETH | 4.99000000 | Customer Withdrawal |
| 7f871a04-dd29-41f0-8ff7-569942447ced | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 7f871a04-dd29-41f0-8ff7-569942447ced | 4/1/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| 7f884600-5a55-4a60-9175-2f5453ae88f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f884600-5a55-4a60-9175-2f5453ae88f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f884600-5a55-4a60-9175-2f5453ae88f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f8b10ab-1961-4ff1-9519-13651c63a59 | 4/8/2023 | BTC | 0.17009912 | Customer Withdrawal |
| 7f8b10ab-1961-4ff1-9519-13651c63a59 | 4/8/2023 | BTC | 0.00000850 | Customer Withdrawal |
| 7f8b52bc-a3b0-40a1-8430-c069db5f9d0d | 4/2/2023 | ADA | 11.28521654 | Customer Withdrawal |
| 7f8b5d03-ea02-4c6c-bc5e-3925fead0cdf | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 7f8b5d03-ea02-4c6c-bc5e-3925fead0cdf | 4/18/2023 | IOTA | 5.50000000 | Customer Withdrawal |
| 7f8d5d36-8b00-4ba9-8f7d-e33eecc7c3d7 | 3/31/2023 | XVG | 318,577.00000000 | Customer Withdrawal |
| 7f8d23c2-bdc6-4a9d-93ac-bd2105396d4b | 3/31/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 7f8d23c2-bdc6-4a9d-93ac-bd2105396d4b | 3/31/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 7f8d23c2-bdc6-4a9d-93ac-bd2105396d4b | 3/31/2023 | XLM | 999,995.98185472 | Customer Withdrawal |
| 7f8e8a76-aba6-4ae5-937c-aaed35b3b9eb | 3/31/2023 | XLM | 184.52283879 | Customer Withdrawal |
| 7f8f75-ef6c-46b8-8ab3-f1f62f7932 | 4/5/2023 | BTC | 0.00022230 | Customer Withdrawal |
| 7f91d53-0efe-4d68-822b-c2ae65a03aef | 4/5/2023 | USD | 932.27000000 | Customer Withdrawal |
| 7f91e670-fba7-4a20-8524-fce67a3a0f3a | 4/5/2023 | USDT | 7.98140843 | Customer Withdrawal |
| 7f91e670-fba7-4a20-8524-fce67a3a0f3a | 4/5/2023 | USD | 0.00669183 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | BTC | 0.00007700 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | XRP | 672.30200000 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | USD | 1.00000000 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | SC | 929.00000000 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | FLR | 104.90700930 | Customer Withdrawal |
| 7f95e0c7-c2a7-427c-a727-28e582f7f121 | 4/24/2023 | FLR | 369.00000000 | Customer Withdrawal |
| 7f9a4e3a-3081-44db-8501-b82dcfb7e514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f9a4e3a-3081-44db-8501-b82dcfb7e514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f9a4e3a-3081-44db-8501-b82dcfb7e514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f9acc92-9269-4b5-b0c-0c2c03762eee | 4/30/2023 | USDT | 5.89300000 | Customer Withdrawal |
| 7f9ad08-95df-4d40-ba95-b508b389b99d | 4/26/2023 | USDT | 81.00000000 | Customer Withdrawal |
| 7f9ef59f-95df-45b0-bce4-50f53aecd2 | 4/14/2023 | TRX | 6,163.63837954 | Customer Withdrawal |
| 7fa0b458-4974-4d3e-b910-31df01f23633 | 4/14/2023 | ETH | 0.02987425 | Customer Withdrawal |
| 7fa0b458-4974-4d3e-b910-31df01f23633 | 4/14/2023 | ETH | 0.02467620 | Customer Withdrawal |
| 7fa0b458-4974-4d3e-b910-31df01f23633 | 4/14/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 7fa0b458-4974-4d3e-b910-31df01f23633 | 4/14/2023 | BTC | 0.00301516 | Customer Withdrawal |
| 7fa2139e-8eaf-42a1-956e-4a3ae2bee5 | 4/6/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 7fa2139e-8eaf-42a1-956e-4a3ae2bee5 | 4/6/2023 | DGB | 0.00272518 | Customer Withdrawal |
| 7fa2139e-8eaf-42a1-956e-4a3ae2bee5 | 4/6/2023 | GAME | 0.05398888 | Customer Withdrawal |
| 7fa4ad00-2306-44c0-b8a7-4a7709e32183 | 4/6/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 7fa4ad00-2306-44c0-b8a7-4a7709e32183 | 4/6/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 7fa4ad00-2306-44c0-b8a7-4a7709e32183 | 4/1/2023 | ADA | 1.00102418 | Customer Withdrawal |
| 7fa4ad00-2306-44c0-b8a7-4a7709e32183 | 3/31/2023 | DGB | 24,995.00000000 | Customer Withdrawal |
| 7fa54449-96db-4309-a425-d8e8fcb40391 | 4/28/2023 | XEM | 297.00000000 | Customer Withdrawal |
| 7fa54449-96db-4309-a425-d8e8fcb40391 | 4/28/2023 | ETH | 1.00363927 | Customer Withdrawal |
| 7fa54449-96db-4309-a425-d8e8fcb40391 | 4/8/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 7fa54449-96db-4309-a425-d8e8fcb40391 | 4/8/2023 | USDT | 94.07643915 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fa6af4f-a880-4eec-901f-545b4598ecc0 | 4/27/2023 | ETH | 0.07269650 | Customer Withdrawal |
| 7fa6af4f-a880-4eec-901f-545b4598ecc0 | 4/27/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7fa6af4f-a880-4eec-901f-545b4598ecc0 | 4/27/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 7fa6af4f-a880-4eec-901f-545b4598ecc0 | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 7fa6af4f-a880-4eec-901f-545b4598ecc0 | 4/27/2023 | ETHW | 0.07466328 | Customer Withdrawal |
| 7fa7469f-eadc-4b4e-b883-41575258c242 | 4/2/2023 | DOGE | 1,576.23591592 | Customer Withdrawal |
| 7fa7d04f-0b16-430a-9943-0e20b388b6b8 | 4/2/2023 | USD | 28.01000000 | Customer Withdrawal |
| 7fa85c7d-cd9a-4cc7-8d0b-121cf1c95f8a | 4/29/2023 | USD | 31.69000000 | Customer Withdrawal |
| 7fa85c7d-cd9a-4cc7-8d0b-121cf1c95f8a | 4/29/2023 | SC | 2.00000000 | Customer Withdrawal |
| 7fa8be83-d4a7-457f-9950-3867f1405db0 | 4/29/2023 | XLM | 2,999.99000000 | Customer Withdrawal |
| 7fa85c7d-cd9a-4cc7-8d0b-121cf1c95f8a | 4/29/2023 | BTC | 48.40000000 | Customer Withdrawal |
| 7fac8e11-f17a-4a6a-8cac-7aed5fc0d0f0 | 4/7/2023 | BTC | 0.08666010 | Customer Withdrawal |
| 7fac8e11-f17a-4a6a-8cac-7aed5fc0d0f0 | 4/7/2023 | LTC | 1.08177680 | Customer Withdrawal |
| 7fadfb9b-fc84-44a6-b948-2ac7a4f2c1dd | 4/10/2023 | ADA | 1.06239084 | Customer Withdrawal |
| 7fadfb9b-fc84-44a6-b948-2ac7a4f2c1dd | 4/10/2023 | HBAR | 386.62 | Customer Withdrawal |
| 7fadfb9b-fc84-44a6-b948-2ac7a4f2c1dd | 4/10/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 7fadfb9b-fc84-44a6-b948-2ac7a4f2c1dd | 4/10/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 7fae31b8-3f2e-43f5-8c2a-5e9d9adc4fc0 | 4/10/2023 | BTC | 0.00076681 | Customer Withdrawal |
| 7fae5d78-ad80-4c6c-8fb7-37ee3eb14fb5 | 4/11/2023 | LTC | 2.49000000 | Customer Withdrawal |
| 7faf13e5-3c2d-4f8c-8c36-ca67d2e9f | 4/6/2023 | BTC | 0.00000200 | Customer Withdrawal |
| 7faf13e5-3c2d-4f8c-8c36-ca67d2e9f | 4/6/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 7faf3d80-ae2a-4c7f-9e9e-cec9fc305b11 | 4/26/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 7faf3d80-ae2a-4c7f-9e9e-cec9fc305b11 | 4/26/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 7faf3d80-ae2a-4c7f-9e9e-cec9fc305b11 | 4/26/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 7faf3d80-ae2a-4c7f-9e9e-cec9fc305b11 | 4/26/2023 | IOTA | 208.00000000 | Customer Withdrawal |
| 7faf3d80-ae2a-4c7f-9e9e-cec9fc305b11 | 4/26/2023 | SC | 999.00000000 | Customer Withdrawal |
| 7faf9d05-c8d4-4f46-8e1d-a2ac1e36f22f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7faf9d05-c8d4-4f46-8e1d-a2ac1e36f22f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7faf9d05-c8d4-4f46-8e1d-a2ac1e36f22f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fb0b620-c1ab-4a53-8b9d-e5cefc9f1fa6 | 4/6/2023 | BTC | 0.00550000 | Customer Withdrawal |
| 7fb0b620-c1ab-4a53-8b9d-e5cefc9f1fa6 | 4/6/2023 | BTC | 0.00640000 | Customer Withdrawal |
| 7fb1e8fa-5b34-4c07-a06c-4bda4e8c3605 | 4/6/2023 | ADA | 9.97000000 | Customer Withdrawal |
| 7fb1e8fa-5b34-4c07-a06c-4bda4e8c3605 | 4/6/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 7fb2e01d-4c8e-4d36-a4e8-2cd8963dbd12 | 4/6/2023 | SC | 999.00000000 | Customer Withdrawal |
| 7fb3b9a4-4a06-4e30-8ae6-b4ab6c6db0f6 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 7fb48614-0789-4d51-8aae-63c2cc1c1908 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7fb4e8e1-8b26-4def-8e0d-bdea9f06f97 | 4/6/2023 | ETH | 0.00650000 | Customer Withdrawal |
| 7fb4e8e1-8b26-4def-8e0d-bdea9f06f97 | 4/6/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 7fb54e6a-65a0-4cc5-9b34-30d3f0bbdd | 4/6/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 7fb62e5c-3f0a-4e50-8e95-c44a06 | 4/6/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 7fb76b53-8a83-4d8a-b1e5-cf5f0a01 | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fb8c82f-8b14-4c8c-9b2d-d5e59a6a6 | 4/6/2023 | USD | 9.00000000 | Customer Withdrawal |
| 7fb9a3e5-7b32-4b7e-a4e8-b7deb5f06 | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/8/2023 | DOGE | 2,217.00000000 | Customer Withdrawal |
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/12/2023 | ALGO | 3,999.90000000 | Customer Withdrawal |
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/1/2023 | ALGO | 127.33122855 | Customer Withdrawal |
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/14/2023 | ALGO | 138.4287390 | Customer Withdrawal |
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/6/2023 | ALGO | 126.36094000 | Customer Withdrawal |
| 7fb86a59-fb47-400b-a225-548b25bd3da2 | 4/10/2023 | ALGO | 1,999.90000000 | Customer Withdrawal |
| 7fbfe723-81af-4055-af93-aa8e9bb35501 | 4/21/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 7fbfe723-81af-4055-af93-aa8e9bb35501 | 4/21/2023 | FLR | 19.32180371 | Customer Withdrawal |
| 7fb9c0c9-e7f2-4ba1-9f93-a3f5fd997269 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7fb9c0c9-e7f2-4ba1-9f93-a3f5fd997269 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7fb9c0c9-e7f2-4ba1-9f93-a3f5fd997269 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7fba7b99-4d4a-4cb9-9ff7c290ed596af6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fba7b99-4d4a-4cb9-9ff7c290ed596af6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fba7b99-4d4a-4cb9-9ff7c290ed596af6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fbaea6d-6267-4bd0-898c-0e9cf6b0c785 | 4/15/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 7fbaea6d-6267-4bd0-898c-0e9cf6b0c785 | 4/15/2023 | BTC | 16,990.62173267 | Customer Withdrawal |
| 7fbc191c-2348-46e5-b662-faaef0792779 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fbc191c-2348-46e5-b662-faaef0792779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbc191c-2348-46e5-b662-faaef0792779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbc9d88-6ebe-4e0c-a000-6bced2a8aba | 3/10/2023 | NEO | 0.17055092 | Customer Withdrawal |
| 7fbc9d88-6ebe-4e0c-a000-6bced2a8aba | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7fbc9d88-6ebe-4e0c-a000-6bced2a8aba | 3/10/2023 | POWR | 18.54077254 | Customer Withdrawal |
| 7fbc9d88-6ebe-4e0c-a000-6bced2a8aba | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7fbc9d88-6ebe-4e0c-a000-6bced2a8aba | 3/10/2023 | PAY | 2.61777746 | Customer Withdrawal |
| 7fbd0fc0-9716-4383-beba-35a3727bae89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbd0fc0-9716-4383-beba-35a3727bae89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbd0fc0-9716-4383-beba-35a3727bae89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fbd8aea-a733-4a91-85ca-d463e66811dfc | 4/28/2023 | LSK | 744.75699904 | Customer Withdrawal |
| 7fbefd9a-341c-4abc-a87e-516bc14dcd30 | 4/7/2023 | ADA | 259.74405000 | Customer Withdrawal |
| 7fbefd9a-341c-4abc-a87e-516bc14dcd30 | 4/7/2023 | BTC | 0.00150122 | Customer Withdrawal |
| 7fbf20e7-0a5f-4c9a-ba22-d82663f7b3fb | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7fbf20e7-0a5f-4c9a-ba22-d82663f7b3fb | 4/1/2023 | BTC | 0.07912214 | Customer Withdrawal |
| 7fbff148-08d1-4ed7-8941-df92126c3fc0 | 4/6/2023 | GEO | 3.42592519 | Customer Withdrawal |
| 7fbff148-08d1-4ed7-8941-df92126c3fc0 | 4/2/2023 | XVG | 45.00000000 | Customer Withdrawal |
| 7fbff148-08d1-4ed7-8941-df92126c3fc0 | 4/7/2023 | USD | 2,381.58000000 | Customer Withdrawal |
| 7fbf8bb0-97ac-45b8-b6c8-6ee3a25682cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbf8bb0-97ac-45b8-b6c8-6ee3a25682cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbf8bb0-97ac-45b8-b6c8-6ee3a25682cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fc36470-a19a-4a9d-aed6-a110cf1fee0c4 | 4/13/2023 | BTC | 0.01148776 | Customer Withdrawal |
| 7fc43ce-351d-4cdd-8e8d-322a9cc2fb58 | 4/1/2023 | BSV | 25.79900000 | Customer Withdrawal |
| 7fc43ce-351d-4cdd-8e8d-322a9cc2fb58 | 4/1/2023 | BSV | 0.08315238 | Customer Withdrawal |
| 7fc43ce-351d-4cdd-8e8d-322a9cc2fb58 | 4/1/2023 | BSV | 0.08997331 | Customer Withdrawal |
| 7fc4ba56-3b4d-4c86-941-852e0f32f79b | 4/27/2023 | BTC | 0.00489613 | Customer Withdrawal |
| 7fc6a295-bada-4b05-852a-02363cc94144 | 4/7/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 7fc6a295-bada-4b05-852a-02363cc94144 | 4/7/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 7fc6a295-bada-4b05-852a-02363cc94144 | 4/11/2023 | USD | 632.41000000 | Customer Withdrawal |
| 7fcc7ce6-98d2-45f4-9b68-a8eb0c436a25 | 4/7/2023 | ETH | 12.99667051 | Customer Withdrawal |
| 7fcf8b3c-5d79-4615-8a6d-6d1238935ecc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fcf8b3c-5d79-4615-8a6d-6d1238935ecc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fcf8b3c-5d79-4615-8a6d-6d1238935ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | ETH | 0.02480000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | NXT | 48.00000000 | Customer Withdrawal |
| 7fd06f38-9058-486d-a85f-fdee598ae09b | 4/29/2023 | ETHW | 0.02730000 | Customer Withdrawal |
| 7fd0b69c-1a40-4c9a-941c-6b8ed26159f | 4/28/2023 | XLM | 2,618.93756370 | Customer Withdrawal |
| 7fd0c79-2e57-485c-a04c-58e559ad1c13 | 2/19/2023 | BTC | 0.03229051 | Customer Withdrawal |
| 7fd0c79-2e57-485c-a04c-58e559ad1c13 | 2/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 7fd0c79-2e57-485c-a04c-58e559ad1c13 | 2/19/2023 | BTC | 0.03270000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fd1ed07-ef25-430f-a6b1-a7d0b955ea03 | 4/1/2023 | ETH | 0.08767063 | Customer Withdrawal |
| 7fd1ed07-ef25-430f-a6b1-a7d0b955ea03 | 4/1/2023 | ETH | 0.24957425 | Customer Withdrawal |
| 7fd1ed07-ef25-430f-a6b1-a7d0b955ea03 | 4/1/2023 | ETH | 0.02045159 | Customer Withdrawal |
| 7fd1ed07-ef25-430f-a6b1-a7d0b955ea03 | 4/6/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 7fd1ed07-ef25-430f-a6b1-a7d0b955ea03 | 4/11/2023 | USD | 399.64000000 | Customer Withdrawal |
| 7fd2ad22-57de-4693-a99f-389e1b1d34a1 | 4/7/2023 | ADA | 3,163.49252192 | Customer Withdrawal |
| 7fd3c0df-7d30-457c-8e9d-ae080cf1fc76 | 4/18/2023 | LTC | 4.10459871 | Customer Withdrawal |
| 7fd63c5c-e653-4f71-a7ab-1d0ac0fa174f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fd63c5c-e653-4f71-a7ab-1d0ac0fa174f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7fd63c5c-e653-4f71-a7ab-1d0ac0fa174f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7fd6d42f-5af3-49f7-a75d-8b33754330da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fd6d42f-5af3-49f7-a75d-8b33754330da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd6d42f-5af3-49f7-a75d-8b33754330da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd6f98b-b939-4eea-b758-b4b7103f1cb0b | 4/7/2023 | MONA | 0.65143045 | Customer Withdrawal |
| 7fd6f98b-b939-4eea-b758-b4b7103f1cb0b | 4/7/2023 | DGB | 55.70984738 | Customer Withdrawal |
| 7fd6f98b-b939-4eea-b758-b4b7103f1cb0b | 4/7/2023 | SC | 299.90000000 | Customer Withdrawal |
| 7fd6f98b-b939-4eea-b758-b4b7103f1cb0b | 4/7/2023 | VTC | 1.98000000 | Customer Withdrawal |
| 7fd72d46-afea-4ba3-a877-7aca0d405090 | 4/4/2023 | BTC | 0.00982000 | Customer Withdrawal |
| 7fd93ace-b5c5-49d6-9d2b-2e808bdaa851 | 4/10/2023 | BTC | 0.00815027 | Customer Withdrawal |
| 7fd9e0f7-208b-41e9-a70f-16c83f39b7a1 | 4/3/2023 | BTC | 0.00860695 | Customer Withdrawal |
| 7fdbb4d5-9dc5-4a48-b8f6-65c6c8051b0 | 4/3/2023 | CEL | 164.08000000 | Customer Withdrawal |
| 7fdbb4d5-9dc5-4a48-b8f6-65c6c8051b0 | 4/3/2023 | BTC | 0.00170775 | Customer Withdrawal |
| 7fdd975f-7444-4ff-6b232d718184 | 4/11/2023 | LTC | 0.05900000 | Customer Withdrawal |
| 7fdd975f-7444-4ff-6b232d718184 | 4/11/2023 | ETH | 0.35100000 | Customer Withdrawal |
| 7fdd975f-7444-4ff-6b232d718184 | 4/11/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 7fdd975f-7444-4ff-6b232d718184 | 4/11/2023 | BTC | 0.00801137 | Customer Withdrawal |
| 7fdfdab-c3e9-40c1-8a75-3ab57d8d3adee | 4/27/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | 4/3/2023 | NMR | 22.33630340 | Customer Withdrawal |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | 4/6/2023 | ADA | 839.00000000 | Customer Withdrawal |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | 4/6/2023 | ENJ | 2,259.00780553 | Customer Withdrawal |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | 4/10/2023 | USD | 725.42000000 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | LINK | 38.80000000 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | HIVE | 432.53336500 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | ADA | 1,195.93153601 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | STEEM | 432.53336504 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | EOS | 199.90000000 | Customer Withdrawal |
| 7fdf576-9321-4535-9914-791623bd1cd1 | 4/8/2023 | BTC | 0.03757145 | Customer Withdrawal |
| 7fe21efb-12a9-4519-ba48-8277a9a8bdb2 | 4/29/2023 | XRP | 9.99900000 | Customer Withdrawal |
| 7fe338ae-608c-41fe-a95b-cf8c0bf0a235 | 4/27/2023 | ADA | 324.00000000 | Customer Withdrawal |
| 7fe338ae-608c-41fe-a95b-cf8c0bf0a235 | 4/24/2023 | XLM | 1,430.02053376 | Customer Withdrawal |
| 7fe4d8a6-bbd5-4c59-97cc-eed3b2b66998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fe4d8a6-bbd5-4c59-97cc-eed3b2b66998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fe4d8a6-bbd5-4c59-97cc-eed3b2b66998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fe66362-e278-442c-95f4-8c098f21bc2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7fe66362-e278-442c-95f4-8c098f21bc2d | 2/10/2023 | ETH | 0.00342888 | Customer Withdrawal |
| 7fe66362-e278-442c-95f4-8c098f21bc2d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fe69917-0c7a-4201-9c34-59ec3e7ab786 | 4/11/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 7fe69917-0c7a-4201-9c34-59ec3e7ab786 | 4/11/2023 | LTC | 11.99000000 | Customer Withdrawal |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | 4/12/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | 4/12/2023 | ADA | 14.319.00000000 | Customer Withdrawal |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | 4/12/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | 4/12/2023 | XLM | 10,638.89966654 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/19/2023 | RDD | 863.74093750 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/19/2023 | RDD | 48.00000000 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/19/2023 | RDD | 166.00000000 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/1/2023 | ADA | 54.00000000 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/1/2023 | SC | 1,001.03456580 | Customer Withdrawal |
| 7fe8403a-f49b-48fb-83be-1ed237b84403 | 4/1/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 7fe91376-6edb-4d1e-af71-9fc601f872c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fe91376-6edb-4d1e-af71-9fc601f872c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fe91376-6edb-4d1e-af71-9fc601f872c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fea03a0-6ad5-47de-67d9-0fb10e2aa510 | 4/20/2023 | BTC | 0.01076110 | Customer Withdrawal |
| 7feaf5cf-4405-46f8-a1d3-43abf5af8984 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7feaf5cf-4405-46f8-a1d3-43abf5af8984 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7feaf5cf-4405-46f8-a1d3-43abf5af8984 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7feaf5cf-4405-46f8-a1d3-43abf5af8984 | 4/11/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 7fecd270-5e93-4190-be09-a83ae1a02ea1 | 4/12/2023 | DGB | 11,589.28022490 | Customer Withdrawal |
| 7feff91c-b254-44a4-80e9-9c0bcb6af33a | 4/5/2023 | ADA | 33.98595174 | Customer Withdrawal |
| 7ff13034-7386-44e1-b662-d8d55cf2f2b4 | 4/25/2023 | USDT | 402.71243320 | Customer Withdrawal |
| 7ff13034-7386-44e1-b662-d8d55cf2f2b4 | 4/25/2023 | DOGE | 4,203.42613585 | Customer Withdrawal |
| 7ff13034-7386-44e1-b662-d8d55cf2f2b4 | 4/25/2023 | BTC | 0.04478572 | Customer Withdrawal |
| 7ff14b9b-85ca-4cd0-b27e-47992fe36de2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ff14b9b-85ca-4cd0-b27e-47992fe36de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ff14b9b-85ca-4cd0-b27e-47992fe36de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ff34b3-2d01-43db-8f08-eaedd62c1cef | 4/5/2023 | XRP | 14.11925000 | Customer Withdrawal |
| 7ff46be2-7297-43eb-86b0-63093931f7b21 | 4/11/2023 | DOGE | 49.62671392 | Customer Withdrawal |
| 7ff54114-5c50-4605-b3f5-fe5c8dbb4104 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ff54114-5c50-4605-b3f5-fe5c8dbb4104 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ff54114-5c50-4605-b3f5-fe5c8dbb4104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ff58ecb-dc00-4de0-8e75-6027a2e76862 | 4/7/2023 | SC | 220,646.30510647 | Customer Withdrawal |
| 7ff59cec-e3cd-42d2-b270-0c74a883240a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ff59cec-e3cd-42d2-b270-0c74a883240a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ff59cec-e3cd-42d2-b270-0c74a883240a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/11/2023 | ANT | 4,485.29448794 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/14/2023 | GNO | 8.53959071 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/6/2023 | ETH | 2.42686356 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/11/2023 | SNT | 1,737.44294556 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/11/2023 | SPHR | 573.91190317 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/15/2023 | USDT | 101,998.53252194 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/12/2023 | ALGO | 2,732.35368137 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/11/2023 | ALGO | 49,999.90000000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/3/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/10/2023 | BTC | 0.10982475 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/3/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/3/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/29/2023 | BTC | 0.28977000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/3/2023 | BTC | 2.89970000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/5/2023 | BTC | 5.15970000 | Customer Withdrawal |
| 7ffaecb9-4aac-4da2-9e59-e06d0d4d2f4a | 4/15/2023 | XLM | 1,995.90000000 | Customer Withdrawal |
| 7ffcb4f7-02e7-458f-88f5-be3b05949001f | 4/3/2023 | ICX | 14.43196464 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/3/2023 | MKR | 0.16193000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/3/2023 | ENG | 3.00000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/13/2023 | USD | 80.39000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/3/2023 | BCH | 5.48000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/6/2023 | AMP | 49,048.33463748 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/6/2023 | ETH | 35.00384500 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/13/2023 | USD | 117.53000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/6/2023 | APE | 40.00000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/6/2023 | ADA | 117.00000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/3/2023 | ETH | 200.17000000 | Customer Withdrawal |
| 7ffc84f7-02e7-458f-88f5-be3b05949001f | 4/6/2023 | APE | 90.18529047 | Customer Withdrawal |
| 7ffd23ce0-bb4b-4dca-95bc-b0437d18f | 4/15/2023 | XLM | 1,999.90000000 | Customer Withdrawal |
| 7ffd24cd-bc5b-4ab0-a7cf-edd4319f158a | 4/1/2023 | BTC | 0.00023239 | Customer Withdrawal |
| 7ffd24cd-bc5b-4ab0-a7cf-edd4319f158a | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fff9835-661e-4050-8e1b-f5cc077c5980 | 4/1/2023 | XRP | 1,270.00000000 | Customer Withdrawal |
| 7fff9835-661e-4050-8e1b-f5cc077c5980 | 2/8/2023 | BTTOLD | 3.54669880 | Customer Withdrawal |
| 7fff9835-661e-4050-8e1b-f5cc077c5980 | 4/1/2023 | BTT | 8,974,669.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 172,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 811.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 40,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 106,989.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/5/2023 | HBAR | 62,004.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/5/2023 | HBAR | 338,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 171,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 100,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 134,000.00000000 | Customer Withdrawal |
| 8004151b-93dc-4907-ba3d-a16ac83b4446d | 4/3/2023 | HBAR | 35,666.01984901 | Customer Withdrawal |
| 80041681-ac23-4cec-873d-ca5d1e89573b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 80041681-ac23-4cec-873d-ca5d1e89573b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 80041681-ac23-4cec-873d-ca5d1e89573b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8004443d-7352-45ae-b183-470e1ce6cece | 3/10/2023 | XRP | 1.98400727 | Customer Withdrawal |
| 8004443d-7352-45ae-b183-470e1ce6cece | 4/10/2023 | XRP | 0.00014373 | Customer Withdrawal |
| 8004443d-7352-45ae-b183-470e1ce6cece | 2/10/2023 | XRP | 0.00020083 | Customer Withdrawal |
| 8004443d-7352-45ae-b183-470e1ce6cece | 3/10/2023 | XRP | 0.00013873 | Customer Withdrawal |
| 80069eb6-a431-4280-99a4-c68ddf39f42f | 4/22/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 80069eb6-a431-4280-99a4-c68ddf39f42f | 4/22/2023 | ADA | 1,332.00000000 | Customer Withdrawal |
| 8007f86f-3030-4307-bc77-10615e59990 | 3/31/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 8007f86f-3030-4307-bc77-10615e59990 | 3/31/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 8007f86f-3030-4307-bc77-10615e59990 | 3/31/2023 | XRP | 447.63848400 | Customer Withdrawal |
| 8007588f-0e8f-40b7-9884-b0e94730570 | 4/26/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 8007588f-0e8f-40b7-9884-b0e94730570 | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 8007588f-0e8f-40b7-9884-b0e94730570 | 4/26/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/6/2023 | ADA | 25,446.27303070 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/6/2023 | ADA | 1.34686483 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/7/2023 | XLM | 3,061.98716134 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/11/2023 | XVG | 301,907.14681151 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/10/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/11/2023 | GRS | 43.34580000 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/10/2023 | SC | 999.90000000 | Customer Withdrawal |
| 8009902-a4ab-4ab2-9a5e-e52a3bd2c2ba | 4/11/2023 | POWR | 169.90000000 | Customer Withdrawal |
| 8009e73f-0d99-4653-b27f-ff50d8f8a334 | 4/7/2023 | ETH | 6.09814911 | Customer Withdrawal |
| 800a2b69-29d0-434d-b42a-9e5f7c6a8449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800a2b69-29d0-434d-b42a-9e5f7c6a8449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 800a2b69-29d0-434d-b42a-9e5f7c6a8449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 800c6d7f-53e6-4d9d-8055-adc3cf23a0da | 4/5/2023 | BTC | 0.07250000 | Customer Withdrawal |
| 800c6d7f-53e6-4d9d-8055-adc3cf23a0da | 4/7/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| 800dce9e-9448-4de0-8be2-c9730fda5410 | 4/10/2023 | DOGE | 2,100.00000000 | Customer Withdrawal |
| 800dce9e-9448-4de0-8be2-c9730fda5410 | 4/10/2023 | LTC | 0.02216300 | Customer Withdrawal |
| 800e2463-7a4c-4a1a-9305-6d93c2d5b49 | 4/3/2023 | USDT | 0.95000000 | Customer Withdrawal |
| 800e2463-7a4c-4a1a-9305-6d93c2d5b49 | 4/3/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 800f57a0-b8e7-4e2d-9a9b-d2075a8d | 4/6/2023 | HBAR | 556.00000000 | Customer Withdrawal |
| 800f57a0-b8e7-4e2d-9a9b-d2075a8d | 4/6/2023 | HBAR | 1,500.00000000 | Customer Withdrawal |
| 800f57a0-b8e7-4e2d-9a9b-d2075a8d | 4/6/2023 | HBAR | 8,700.00000000 | Customer Withdrawal |
| 8011c1a3-35e7-4e43-bf2a-e7f2051a5c | 4/3/2023 | BTC | 0.00656971 | Customer Withdrawal |
| 8011e5b6-0d14-40b1-80f1-c19b1e9a5c1 | 4/7/2023 | HBAR | 9.63000000 | Customer Withdrawal |
| 8011e5b6-0d14-40b1-80f1-c19b1e9a5c1 | 4/7/2023 | DOGE | 32.00000000 | Customer Withdrawal |
| 80120feb-5fe1-4b27-9e10-1d3d760a5a81 | 4/19/2023 | HBAR | 125.00000000 | Customer Withdrawal |
| 8014dd07-08a8-4a5d-8878-9fa7a8e9991 | 4/10/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| 8014b4bb-3b3a-4fcc-b3a9-ba4e9cb2f62 | 4/4/2023 | DOGE | 43.00000000 | Customer Withdrawal |
| 80155a03-95e0-4de9-8e0a-a6e9d8b8e69c | 4/10/2023 | BTC | 0.07816045 | Customer Withdrawal |
| 80170c8-a09e-4a2e-8a0d-85a4a5c03efc | 4/10/2023 | USDT | 43.00000000 | Customer Withdrawal |
| 80184534-bc0d-4bd3-9e21-8de7d9c8e6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80184534-bc0d-4bd3-9e21-8de7d9c8e6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80184534-bc0d-4bd3-9e21-8de7d9c8e6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8014b834-b83a-43bc-b0bd-91ddddb33c | 4/3/2023 | BTTOLD | 2,103.07804883 | Customer Withdrawal |
| 8014b834-b83a-43bc-b0bd-91ddddb33c | 4/3/2023 | BTT | 2,103.07804883 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8017edc0-28a6-4bd2-8169-a36863a62a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8017edc0-28a6-4bd2-8169-a36863a62a24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | WAXP | 591.23934600 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | DOGE | 206.91219882 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | RVN | 4,777.79074631 | Customer Withdrawal |
| 8018801b-9ba7-40ea-a833-54a7ee359333 | 4/24/2023 | XEM | 420.22280616 | Customer Withdrawal |
| 801a7d51-7366-4edc-9601-9155342991f2 | 4/5/2023 | USD | 34,873.82000000 | Customer Withdrawal |
| 801a87b-ceb0-496e-8607-8658bda5bc10 | 4/5/2023 | LTC | 0.19954334 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | ETC | 358.02096078 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | LTC | 29.99000000 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/14/2023 | ETH | 6.90162948 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | ZEC | 0.72016244 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | MONA | 263.62954042 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | ADA | 1,024.00000000 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | ZRX | 290.00000000 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | STRAX | 208.79000000 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | UBQ | 8,421.61812192 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | GRS | 2,229.93913256 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | RVN | 1,046,755.42099570 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | VTC | 2,161.87323338 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/17/2023 | BTC | 2.09496606 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8010zec-03a3-4d79-89fb-0e8f65216764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 801fb054-2031-4cb0-9ec0-92affb0e8d94 | 4/17/2023 | DOGE | 1,074.13850075 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | LINK | 259.05883562 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | LINK | 8.95000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/5/2023 | XRP | 2,945.22500000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | ZRX | 1,475.00000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | ZRX | 79.00000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | XLM | 9,799.95000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/4/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/19/2023 | MAID | 658.00000000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/8/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/8/2023 | BTC | 0.23072142 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8022414a-3337-4aee-b45d-a2208b3a52dc | 4/8/2023 | ETHW | 0.35647874 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/24/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | LINK | 17.31000000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | ETH | 0.35427874 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/24/2023 | SC | 4,120.23334852 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | USDT | 78.89130000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | XTZ | 123.20600000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | DOGE | 2,365.00000000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/24/2023 | XEM | 1,542.00000000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | EOS | 99.99340000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | 4/8/2023 | BTC | 0.05938930 | Customer Withdrawal |
| 8024a15b-d88f-4e3a-8449-986c8c2059c7 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8024a15b-d88f-4e3a-8449-986c8c2059c7 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8024a15b-d88f-4e3a-8449-986c8c2059c7 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8024f6a4-78bc-420f-987d-933dbbc7b683 | 4/10/2023 | BTC | 0.00350535 | Customer Withdrawal |
| 8025a5aff-abc9-4453-8d9a-7be4a7c8d1e2 | 4/7/2023 | ETH | 0.11010000 | Customer Withdrawal |
| 8025a5aff-abc9-4453-8d9a-7be4a7c8d1e2 | 4/9/2023 | BTC | 0.05190382 | Customer Withdrawal |
| 8025a5aff-abc9-4453-8d9a-7be4a7c8d1e2 | 4/7/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/1/2023 | BCH | 0.60507989 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/1/2023 | HBAR | 113.074.99999999 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/1/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/2/2023 | DOGE | 9,995.00000001 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/2/2023 | SIGNA | 39,998.00000000 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/3/2023 | BTC | 1.25019209 | Customer Withdrawal |
| 80271515-ac99-4a0b-a0e9-84848040b73d2 | 4/15/2023 | FLR | 1,827.61547800 | Customer Withdrawal |
| 80287943-b794-485f-a3e0-1d109ac02bc8 | 4/9/2023 | DOGE | 40,209.00000000 | Customer Withdrawal |
| 8028cb33-5479-4cb3-b0ce-c61911d34cd | 4/9/2023 | DOGE | 10,818.93441137 | Customer Withdrawal |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | 4/20/2023 | LTC | 0.29842246 | Customer Withdrawal |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | 4/20/2023 | ADA | 1,723.36151672 | Customer Withdrawal |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | 4/21/2023 | USD | 50.23000000 | Customer Withdrawal |
| 8029751-b31d-48c0-adfd-a7c0daa4a088 | 4/14/2023 | BCH | 1.52209120 | Customer Withdrawal |
| 8029751-b31d-48c0-adfd-a7c0daa4a088 | 4/14/2023 | ADA | 25,841.26800046 | Customer Withdrawal |
| 8029751-b31d-48c0-adfd-a7c0daa4a088 | 4/14/2023 | USDT | 53.69287252 | Customer Withdrawal |
| 8029751-b31d-48c0-adfd-a7c0daa4a088 | 4/14/2023 | BTC | 0.01022397 | Customer Withdrawal |
| 8029b6dc-cfae-4568-abc5-79caffa2eb09 | 2/10/2023 | PINK | 25,000.00000000 | Customer Withdrawal |
| 8029b6dc-cfae-4568-abc5-79caffa2eb09 | 4/10/2023 | PINK | 7,822.34442000 | Customer Withdrawal |
| 8029b6dc-cfae-4568-abc5-79caffa2eb09 | 2/10/2023 | PINK | 5,555.55555600 | Customer Withdrawal |
| 802a9b71-c1ce-42f4-b9c1-9e2d8e3b5830 | 4/7/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 802ad1fd-d91a-4c45-bc38-daad19415fce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 802ad1fd-d91a-4c45-bc38-daad19415fce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802ad1fd-d91a-4c45-bc38-daad19415fce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 802ade9e-7361-4d1e-b482-861a8f8446ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802ade9e-7361-4d1e-b482-861a8f8446ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 802ade9e-7361-4d1e-b482-861a8f8446ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 802c4297-0d67-4970-a44a-22d0ae230afe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 802c4297-0d67-4970-a44a-22d0ae230afe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 802c4297-0d67-4970-a44a-22d0ae230afe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802d5378-b5fa-44d0-b15f-f2e4d46e4485 | 4/7/2023 | XRP | 18.56276026 | Customer Withdrawal |
| 802d5378-b5fa-44d0-b15f-f2e4d46e4485 | 4/7/2023 | ADA | 1,174.27437441 | Customer Withdrawal |
| 802d5378-b5fa-44d0-b15f-f2e4d46e4485 | 4/7/2023 | DGB | 12,431.88085053 | Customer Withdrawal |
| 802d5378-b5fa-44d0-b15f-f2e4d46e4485 | 4/7/2023 | SC | 4,321.26638680 | Customer Withdrawal |
| 802f9993-42bc-4b7c-8d98-8fbd636203bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802f9993-42bc-4b7c-8d98-8fbd636203bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 802f9993-42bc-4b7c-8d98-8fbd636203bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8031d870-db08-43c7-bcf0-18f87541a0e3 | 4/7/2023 | USD | 324.84000000 | Customer Withdrawal |
| 8031eb84-7de2-47b-8be3-040003025157 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8031eb84-7de2-47b-8be3-040003025157 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8031eb84-7de2-47b-8be3-040003025157 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8034169f-aff1-44a5-8e03-84a9356c6c73 | 4/1/2023 | ETH | 0.01057880 | Customer Withdrawal |
| 8034169f-aff1-44a5-8e03-84a9356c6c73 | 4/1/2023 | ETHW | 0.01057880 | Customer Withdrawal |
| 8034c46d-c3dc-4823-a703-450c115cd844 | 4/5/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 8034c46d-c3dc-4823-a703-450c115cd844 | 4/8/2023 | USD | 2.66132000000 | Customer Withdrawal |
| 8034c46d-c3dc-4823-a703-450c115cd844 | 4/18/2023 | FLR | 89.65700000 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/1/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/9/2023 | ZEN | 19.99900000 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/4/2023 | HIVE | 123.75321571 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/11/2023 | HBAR | 104.36383053 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/1/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/15/2023 | FLR | 302.17998999 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/9/2023 | ADA | 37.71514303 | Customer Withdrawal |
| 8035659f-7d59-4b6d-a45a-6795e0c3743 | 4/9/2023 | ADA | 115.14542907 | Customer Withdrawal |
| 80360e5d-91c8-469c-926c-c10c2dad0b82 | 4/8/2023 | USD | 672.59000000 | Customer Withdrawal |
| 80367283-7115-493a-9923-ce0ed84d7795 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80367283-7115-493a-9923-ce0ed84d7795 | 2/10/2023 | DOGE | 67.58000000 | Customer Withdrawal |
| 80367283-7115-493a-9923-ce0ed84d7795 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80376945-fcc8-4cc1-b0c0-14e57f52c668 | 4/14/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 8039775-cd44-4b20-9abb-4538188c8bff | 4/8/2023 | MATIC | 1,049.04161860 | Customer Withdrawal |
| 8039a175-p2d3-4850-8881-8455b3f0f92b | 4/8/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 8039408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | LTC | 0.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8039d408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | DASH | 0.21441794 | Customer Withdrawal |
| 8039d408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | WAVES | 9.90000000 | Customer Withdrawal |
| 8039d408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | NEO | 299.00000000 | Customer Withdrawal |
| 8039d408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8039d408-de3e-470b-b291-5ccc60465524 | 4/7/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 803bad22-1c92-42ee-9674-f3936293489 | 4/7/2023 | ETH | 1.99251700 | Customer Withdrawal |
| 803bad22-1c92-42ee-9674-f3936293489 | 4/7/2023 | BTC | 0.21740582 | Customer Withdrawal |
| 803c9071c-1eee-469c-84a6-c35c261be69f | 4/14/2023 | ETH | 14.25108878 | Customer Withdrawal |
| 803c9071c-1eee-469c-84a6-c35c261be69f | 4/17/2023 | BTC | 1.03964036 | Customer Withdrawal |
| 803c9071c-1eee-469c-84a6-c35c261be69f | 4/17/2023 | USD | 25,083.14000000 | Customer Withdrawal |
| 803c9071c-1eee-469c-84a6-c35c261be69f | 4/17/2023 | USD | 40.52000000 | Customer Withdrawal |
| 803cbc72-df63-4477-bc08-5b669894d50 | 2/10/2023 | XLM | 0.00025556 | Customer Withdrawal |
| 803cbc72-df63-4477-bc08-5b669894d50 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 803cbc72-df63-4477-bc08-5b669894d50 | 2/9/2023 | XLM | 51.70277094 | Customer Withdrawal |
| 803cbc72-df63-4477-bc08-5b669894d50 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 803ce494-572b-42df-bcc6-1c86fb4cbdfb | 4/29/2023 | XRP | 116.63319144 | Customer Withdrawal |
| 803ce494-572b-42df-bcc6-1c86fb4cbdfb | 4/28/2023 | ADA | 185.13638041 | Customer Withdrawal |
| 803ce494-572b-42df-bcc6-1c86fb4cbdfb | 4/28/2023 | BTC | 0.00003025 | Customer Withdrawal |
| 803ce494-572b-42df-bcc6-1c86fb4cbdfb | 4/30/2023 | BTC | 0.00355073 | Customer Withdrawal |
| 803ffd34-d83d-48b2-8a81-c39a86bbe295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 803ffd34-d83d-48b2-8a81-c39a86bbe295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 803ffd34-d83d-48b2-8a81-c39a86bbe295 | 4/10/2023 | BTC | 0.06292206 | Customer Withdrawal |
| 803ffd34-d83d-48b2-8a81-c39a86bbe295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80401558b-7695-4208-ba82-6 b765edb9faeb | 4/24/2023 | USD | 0.01001400 | Customer Withdrawal |
| 80401558b-7695-4208-b475-f546ce2fe0b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80401558b-7695-4208-b475-f546ce2fe0b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80401558b-7695-4208-b475-f546ce2fe0b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80401558b-7695-4208-b475-f546ce2fe0b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8040447f-e781-9661-89953d7cfc1c | 4/10/2023 | USD | 250.00000000 | Customer Withdrawal |
| 80456123-bbc4-4759-8583-bed7a1779047 | 4/23/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 80456123-bbc4-4759-8583-bed7a1779047 | 4/23/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 80457756-0e04-4ea2-b570-973265ad2027 | 4/8/2023 | USDT | 199.89150000 | Customer Withdrawal |
| 80457756-0e04-4ea2-b570-973265ad2027 | 4/8/2023 | DGB | 3,589.679.48018359 | Customer Withdrawal |
| 80481826-8072-4fc0-b7af-c4d942a3a54ff | 4/17/2023 | RVN | 564.53915600 | Customer Withdrawal |
| 80481826-8072-4fc0-b7af-c4d942a3a54ff | 4/17/2023 | FLR | 104.82436960 | Customer Withdrawal |
| 8049ff0a-08e7-4d32-9dca-2b6bcbdae1e9 | 4/17/2023 | BTC | 0.00171906 | Customer Withdrawal |
| 804ae3eb-7672-4982-903b-d2767de6ca5f | 4/5/2023 | HBAR | 1,240.41792354 | Customer Withdrawal |
| 804c5259-5552-46cd-8d9a-559c894ccaae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804c5259-5552-46cd-8d9a-559c894ccaae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 804c5259-5552-46cd-8d9a-559c894ccaae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804ccd85-82ec-4ef6-804a-4e5b1bc6e7dd | 4/14/2023 | USD | 30.00000000 | Customer Withdrawal |
| 804d620-b0d5-47a3-a2dd-be4ca44f8e20 | 4/26/2023 | MATIC | 26.02361098 | Customer Withdrawal |
| 804d620-b0d5-47a3-a2dd-be4ca44f8e20 | 4/28/2023 | ADA | 207.22777703 | Customer Withdrawal |
| 804d620-b0d5-47a3-a2dd-be4ca44f8e20 | 4/26/2023 | HBAR | 1,460.16422254 | Customer Withdrawal |
| 804d620-b0d5-47a3-a2dd-be4ca44f8e20 | 4/26/2023 | XVG | 47,520.18100000 | Customer Withdrawal |
| 804d620-b0d5-47a3-a2dd-be4ca44f8e20 | 4/26/2023 | GALA | 940.90670554 | Customer Withdrawal |
| 804df280-ae22-4614-ba41-af08f811418 | 4/15/2023 | XLM | 154.55700000 | Customer Withdrawal |
| 804df280-ae22-4614-ba41-af08f811418 | 4/15/2023 | FLR | 754.65674100 | Customer Withdrawal |
| 804fe5b-7130-4b9e-8b2b-bc2da2fb64cf | 4/8/2023 | BTC | 0.00323109 | Customer Withdrawal |
| 804fe5b-7130-4b9e-8b2b-bc2da2fb64cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804f2b7e-39ba-4330-a65f-6d2878327ba3 | 4/10/2023 | USDT | 1.86295693 | Customer Withdrawal |
| 804f2b7e-39ba-4330-a65f-6d2878327ba3 | 2/9/2023 | USDT | 0.00570823 | Customer Withdrawal |
| 804f8d28-cf0-4b9a-a8be-b6a71ab4a51 | 4/13/2023 | ETH | 63.35559503 | Customer Withdrawal |
| 804f8d28-cf0-4b9a-a8be-b6a71ab4a51 | 4/15/2023 | SYS | 181.69598966 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/12/2023 | ETH | 184,234.74969096 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/15/2023 | ETH | 0.24875204 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/21/2023 | ETH | 0.17989877 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/9/2023 | ETH | 0.13700000 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/15/2023 | ETH | 0.14756200 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/15/2023 | ETH | 0.15392390 | Customer Withdrawal |
| 80558af5-9ffc-4ada-9124-8330e9ce35cf | 2/15/2023 | ETH | 1.18112494 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | 2/9/2023 | ETH | 0.15242378 | Customer Withdrawal |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | 2/8/2023 | ETH | 0.25169004 | Customer Withdrawal |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | 2/18/2023 | ETH | 0.14817414 | Customer Withdrawal |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | 2/22/2023 | ETH | 0.20017837 | Customer Withdrawal |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | 2/21/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 80578578-b975-4b34-a104-e6e05816414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80578578-b975-4b34-a104-e6e05816414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80578578-b975-4b34-a104-e6e05816414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8059c23b-2bd8-4b60-b44c-c8657f9e333b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8059c23b-2bd8-4b60-b44c-c8657f9e333b | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8059c23b-2bd8-4b60-b44c-c8657f9e333b | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 805ad948-8cbf-4fa4-1-b38-c2615f153225 | 4/1/2023 | MATIC | 994.00000000 | Customer Withdrawal |
| 805ad948-8cbf-4fa4-1-b38-c2615f153225 | 4/1/2023 | DOGE | 3,140.07477732 | Customer Withdrawal |
| 805ad948-8cbf-4fa4-1-b38-c2615f153225 | 4/1/2023 | RVN | 24,999.00000000 | Customer Withdrawal |
| 805ad948-8cbf-4fa4-1-b38-c2615f153225 | 4/1/2023 | BTC | 0.99730000 | Customer Withdrawal |
| 805d286-e4b4-4c7b-a6de-5c7440be0970 | 4/11/2023 | XRP | 2,199.00000000 | Customer Withdrawal |
| 805d286-e4b4-4c7b-a6de-5c7440be0970 | 4/11/2023 | BTC | 0.12939271 | Customer Withdrawal |
| 805e80f7-d85a-4d2e-a883-fd76c5a42 | 4/25/2023 | DGB | 80.75000000 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | USDT | 456.22318926 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | XLM | 5.256.10793189 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | NXT | 80,000.00000000 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | WAVES | 198.99900000 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | ZEC | 9.99000000 | Customer Withdrawal |
| 805f8805-2221-46af-9b43-e6e6b7e833e | 4/14/2023 | BTC | 1.59530000 | Customer Withdrawal |
| 8063b7f-5e4a-45a0-977f-c22811e7e109 | 4/5/2023 | USD | 0.00876000 | Customer Withdrawal |
| 8063977-9d03-47a5-9964-1baaa3648a9 | 4/19/2023 | USD | 1,278.24375047 | Customer Withdrawal |
| 8066ab0-b63-4b4f-9ff4-0d55da2003ba | 4/17/2023 | USD | 1,278.24000000 | Customer Withdrawal |
| 8066ab0-b63-4b4f-9ff4-0d55da2003ba | 4/17/2023 | SC | 120,000.00000000 | Customer Withdrawal |
| 8066ab0-b63-4b4f-9ff4-0d55da2003ba | 4/17/2023 | BTC | 0.00170108 | Customer Withdrawal |
| 8066b85-6b7b-4f72-b3e6-e1949e59c1ce | 4/19/2023 | DOGE | 6,850.00000000 | Customer Withdrawal |
| 8066b85-6b7b-4f72-b3e6-e1949e59c1ce | 4/19/2023 | BTC | 0.02109178 | Customer Withdrawal |
| 8066b85-6b7b-4f72-b3e6-e1949e59c1ce | 4/19/2023 | USDT | 14.32004000 | Customer Withdrawal |
| 8066b85-6b7b-4f72-b3e6-e1949e59c1ce | 4/19/2023 | BTC | 0.99190000 | Customer Withdrawal |
| 8066b85-6b7b-4f72-b3e6-e1949e59c1ce | 4/19/2023 | ETC | 1,000.00000000 | Customer Withdrawal |
| 80738678-8e5f-4f75-8803-f9a1b1e8fb3 | 4/19/2023 | DGB | 2,800.00000000 | Customer Withdrawal |
| 80738678-8e5f-4f75-8803-f9a1b1e8fb3 | 4/19/2023 | PINK | 160,000.00000000 | Customer Withdrawal |
| 80738678-8e5f-4f75-8803-f9a1b1e8fb3 | 4/19/2023 | BTC | 2.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8073c4ab-76d4-4ff0-8b71-c4197e1d80f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8073c4ab-76d4-4ff0-8b71-c4197e1d80f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8073c4ab-76d4-4ff0-8b71-c4197e1d80f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8076 1ac4-3ccc-4006-8e2a-9fb7c9e0b641 | 4/9/2023 | BTC | 0.02341058 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/23/2023 | ADA | 830.52717570 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/30/2023 | ADA | 830.52717570 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/30/2023 | GLM | 3,269.15664480 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/23/2023 | GLM | 3,273.15664500 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/23/2023 | XTZ | 681.70401550 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/30/2023 | XTZ | 681.70401549 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/23/2023 | BAT | 3,204.86144700 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/30/2023 | BAT | 3,204.86144629 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/30/2023 | BTC | 0.13317631 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/23/2023 | BTC | 0.13317632 | Customer Withdrawal |
| 80773f1e-5e3d-4c38-a672-36bab084a059 | 4/25/2023 | USD | 9,999.99000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/3/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/2/2023 | HIVE | 499.99000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/2/2023 | HIVE | 618.99000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/2/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/3/2023 | RVN | 9,999.99000000 | Customer Withdrawal |
| 80793a3-7dca-42bd-8bd1-4830e55f961 | 4/3/2023 | BTC | 0.00185799 | Customer Withdrawal |
| 807 8d410-3277-4f5d-86bc-4d30fa785272 | 4/21/2023 | RDD | 376,114.7897740 | Customer Withdrawal |
| 807 8d410-3277-4f5d-86bc-4d30fa785272 | 4/21/2023 | BLK | 11,387.8616517 1 | Customer Withdrawal |
| 807 8d410-3277-4f5d-86bc-4d30fa785272 | 4/21/2023 | BLK | 499.98000000 | Customer Withdrawal |
| 80790 3f0-9911-46f-865e-26ee8f52e270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80790 3f0-9911-46f-865e-26ee8f52e270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80790 3f0-9911-46f-865e-26ee8f52e270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | BSV | 7.49900000 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | BCH | 12.99295400 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | XRP | 352.16258397 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | BAT | 960.00000000 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | BTC | 0.36694597 | Customer Withdrawal |
| 8075413c-6a97-4e77-bab3-b9c885d7be19 | 4/24/2023 | FLR | 52.36110063 | Customer Withdrawal |
| 807b81e0-b158-45e4-805e-971679403420 | 2/16/2023 | USD | 10,161.77000000 | Customer Withdrawal |
| 8057c281-616b-4296-b599-14e898575353e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8057c281-616b-4296-b599-14e898575353e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8057c281-616b-4296-b599-14e898575353e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 807cf70d-1a64-4123-8168-39a8e0af8c74 | 4/14/2023 | USD | 135.86000000 | Customer Withdrawal |
| 807cf70d-1a64-4123-8168-39a8e0af8c74 | 4/17/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 807c0f6-cca1-458a-a54a-98568c5e6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 807c0f6-cca1-458a-a54a-98568c5e6bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 807c0f6-cca1-458a-a54a-98568c5e6bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 807d17c3-f4aa-4d57-c4c2-991e523de27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 807d17c3-f4aa-4d57-cfc2-991e523de27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 807d17c3-f4aa-4d57-cfc2-991e523de27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | 3/10/2023 | POWR | 352.00000000 | Customer Withdrawal |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | 3/10/2023 | XRP | 1.699.00000000 | Customer Withdrawal |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | 3/10/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | 3/10/2023 | XLM | 1,499.00000000 | Customer Withdrawal |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | 3/10/2023 | BTC | 0.00183673 | Customer Withdrawal |
| 807e00c2-70d6-4c6d-ae08-973ba6b2f72b | 2/9/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 807e00c2-70d6-4c6d-ae08-973ba6b2f72b | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 807e00c2-70d6-4c6d-ae08-973ba6b2f72b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 80808867-3500-497e-8e91-ef9d91dc8119 | 4/4/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 80808867-3500-497e-8e91-ef9d91dc8119 | 4/6/2023 | OMG | 44.00000000 | Customer Withdrawal |
| 80808867-3500-497e-8e91-ef9d91dc8119 | 4/4/2023 | GLM | 466.00000000 | Customer Withdrawal |
| 80808867-3500-497e-8e91-ef9d91dc8119 | 4/4/2023 | XLM | 1,449.95000000 | Customer Withdrawal |
| 80808867-3500-497e-8e91-ef9d91dc8119 | 4/6/2023 | BTC | 0.20610937 | Customer Withdrawal |
| 80822dbf-40e3-4637-b783-577d447c4141 | 4/12/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80822dbf-40e3-4637-b783-577d447c4141 | 4/12/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| 80822dbf-40e3-4637-b783-577d447c4141 | 4/12/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| 80822dbf-40e3-4637-b783-577d447c4141 | 4/13/2023 | BTC | 0.01538909 | Customer Withdrawal |
| 80822dbf-40e3-4637-b783-577d447c4141 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| 80827549-0d73-452e-a557-814eb4667594 | 3/10/2023 | HBAR | 7,323.00000000 | Customer Withdrawal |
| 8085afc7-8f77-4b17-8c4d-c52c7b0fb27a | 4/13/2023 | BTC | 0.00960316 | Customer Withdrawal |
| 80860067-83814a39-ab6c-d470523758067 | 4/2/2023 | LTC | 0.57995551 | Customer Withdrawal |
| 80860067-83814a39-ab6c-d470523758067 | 4/2/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 80860067-83814a39-ab6c-d470523758067 | 4/2/2023 | RVN | 1,199.00000000 | Customer Withdrawal |
| 80867904-990f-43e3-abd1-fcf5ed86a748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80867904-990f-43e3-abd1-fcf5ed86a748 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80867904-990f-43e3-abd1-fcf5ed86a748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8085757e-5ebc-4f38-86b0-5e63696fd654 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8085757e-5ebc-4f38-86b0-5e63696fd654 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8085757e-5ebc-4f38-86b0-5e63696fd654 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8088b230-736e-4ab6-a48c-bc48cc23ea42 | 4/11/2023 | ETH | 0.24430170 | Customer Withdrawal |
| 808af32b-686e-45d1-aca3-f31ee7c3e2b5 | 4/14/2023 | RLC | 640.50000000 | Customer Withdrawal |
| 808af32b-686e-45d1-aca3-f31ee7c3e2b5 | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 808af32b-686e-45d1-aca3-f31ee7c3e2b5 | 4/14/2023 | BTC | 0.20760031 | Customer Withdrawal |
| 808b192d-38e4-45d9-9e41-0bcb62bf671e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 808b192d-38e4-45d9-9e41-0bcb62bf671e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 808b192d-38e4-45d9-9e41-0bcb62bf671e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 808c6fa-da34-4c25-b178-ec19f0e35e67 | 2/9/2023 | BTTC,D | 11.00000000 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | LTC | 19.05000000 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | LTC | 0.98000000 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | OMG | 325.35197771 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | ADA | 21,687.5489766 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | PTOY | 3,304.94849635 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | DGB | 19,999.8000000 | Customer Withdrawal |
| 808cd88b-89a3-4eb7-a075-8fc047faa12e | 4/30/2023 | XEM | 7,103.40201200 | Customer Withdrawal |
| 808dc281-f44f-4a98-bf55-7ea10064750a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808dc281-f44f-4a98-bf55-7ea10064750a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808dc281-f44f-4a98-bf55-7ea10064750a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808dffab-1c9f-4ede-b1a2-2d350d5e8312 | 3/31/2023 | ETH | 0.69043527 | Customer Withdrawal |
| 808dffab-1c9f-4ede-b1a2-2d350d5e8312 | 3/31/2023 | XRP | 35.72716300 | Customer Withdrawal |
| 808dffab-1c9f-4ede-b1a2-2d350d5e8312 | 3/31/2023 | LRC | 223.29268293 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | RDD | 427,366.4873092 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | MONA | 0.80000000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | FTG | 34,451.00302000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | XVG | 60,311.1954200 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | ARDR | 1,418.92649999 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | DGB | 24,443.9641515 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | POT | 11,000.00000000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | SC | 16,999.7000000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | GRS | 28.23079956 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | XLM | 317.13686503 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | XLM | 528.04316329 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | XLM | 1,530.78471018 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | STEEM | 584.86400000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | VIA | 5.20600000 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | BTC | 4.63879619 | Customer Withdrawal |
| 8091a563-0464-4681-92f6-3a2f5cf9f904 | 4/6/2023 | SYS | 205.97980000 | Customer Withdrawal |
| 80920adb-3959-4d6b-9f29-04a3dd7b81e6 | 4/29/2023 | ADA | 3,596.93719717 | Customer Withdrawal |
| 8096cef-1b4b-4d69-9f1c-60e8b5820b2 | 4/28/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8093ecef-1b4b-4d69-9f1c-60e8b5820b2 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8096cef-1b4b-4d69-9f1c-60e8b5820b2 | 4/13/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 80950654-9b0d-4625-9d0a-d98173fc0b0e | 4/13/2023 | RVN | 431.00000000 | Customer Withdrawal |
| 80950654-9b0d-4625-9d0a-d98173fc0b0e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80950654-9b0d-4625-9d0a-d98173fc0b0e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80950654-9b0d-4625-9d0a-d98173fc0b0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 80965819-25ef-4de7-b804-a09cfe9fdeb1 | 4/10/2023 | USD | 10.50104600 | Customer Withdrawal |
| 80965819-25ef-4de7-bf04-a09cfe9fdeb1 | 4/14/2023 | USD | 15,831.80000000 | Customer Withdrawal |
| 8097c5cf-cdbe-4b75-a774-0c5be32aee71 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8097c5cf-cdbe-4b75-a774-0c5be32aee71 | 4/7/2023 | BTC | 0.10058271 | Customer Withdrawal |
| 8098bc48-e2ad-4a77-aeaf-fad71f1e5872 | 4/4/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8098bc48-e2ad-4a77-aeaf-fad71f1e5872 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8098bc48-e2ad-4a77-aeaf-fad71f1e5872 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8099d24b-5b19-416b-bace-39668a08332 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8099d24b-5b19-416b-bace-39668a08332 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8099d24b-5b19-416b-bace-39668a08332 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80a94b6c-162-97c2-9834-fc37a50fae66 | 4/9/2023 | ETH | 0.65480000 | Customer Withdrawal |
| 809cc553-f25c-4fc5-8c9d-86ff0c9 1e76f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 809cc553-f25c-4fc5-8c9d-86ff0c9 1e76f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 809cc553-f25c-4fc5-8c9d-86ff0c9 1e76f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/14/2023 | ADA | 977.00000000 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/22/2023 | XLM | 100.94000000 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/19/2023 | TRX | 25.00170649 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/19/2023 | TRX | 15,538.9765280 | Customer Withdrawal |
| 809c6eae-ae8c-4393-aa04-5e36e9940ee | 4/14/2023 | TRX | 7.36000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | LSK | 24.00000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | LSK | 980.32513095 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/10/2023 | ETH | 1.07188769 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/10/2023 | ADA | 0.46055495 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/6/2023 | ADA | 10,111.2482168 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | ADA | 79.00000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | ZRX | 2,688.65321244 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/6/2023 | SC | 2.88488000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | SC | 100,456.2899977 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | XLM | 20,731.0313773 2 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | XLM | 0.90000000 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | BTC | 0.01143258 | Customer Withdrawal |
| 809e42a8-5b19-4e3e-bf77-0760925310ca | 4/3/2023 | LPT | 95.43294413 | Customer Withdrawal |
| 80a017d9-2cb8-4317-beb7-0d1cb4ec2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80a017d9-2cb8-4317-beb7-0d1cb4ec2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a017d9-2cb8-4317-beb7-0d1cb4ec2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a02e03-724e-4c2a-83c0-fd5a262983 | 4/28/2023 | MANA | 99.96064676 | Customer Withdrawal |
| 80a02e03-724e-4c2a-83c0-fd5a262983 | 4/28/2023 | ADA | 166.19397695 | Customer Withdrawal |
| 80a02e03-724e-4c2a-83c0-fd5a262983 | 4/28/2023 | XLM | 220.58201817 | Customer Withdrawal |
| 80a03bbf-f892-4b77-9888-3b0a454a5558a | 4/2/2023 | BTC | 1.21588499 | Customer Withdrawal |
| 80a03bbf-f892-4b77-9888-3b0a454a5558a | 4/2/2023 | DOGE | 11.07142857 | Customer Withdrawal |
| 80a03bbf-f892-4b77-9888-3b0a454a5558a | 4/2/2023 | BTC | 89.09554308 | Customer Withdrawal |
| 80a03bbf-f892-4b77-9888-3b0a454a5558a | 4/2/2023 | BTC | 0.00388267 | Customer Withdrawal |
| 80a0564c-80be-4a35-95e0-c7946c48185b | 4/22/2023 | ADA | 244.90596936 | Customer Withdrawal |
| 80a0985b-52f1-4a57-816c-cc3665d0d6c | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 80a0985b-52f1-4a57-816c-cc3665d0d6c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 80a0985b-52f1-4a57-816c-cc3665d0d6c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 80a0e8cb-3a00-4e19-8a5e-3821c11b5941 | 4/7/2023 | WAVES | 49.99000000 | Customer Withdrawal |
| 80a13645-9022-4992-a53c-b010f6f3c299 | 4/2/2023 | OMG | 45.00000000 | Customer Withdrawal |
| 80a13645-9024-4992-a53c-010f6f3c299 | 4/2/2023 | MANA | 437.00000000 | Customer Withdrawal |
| 80a13645-9024-4992-a53c-010f6f3c299 | 4/2/2023 | ADA | 839.00000000 | Customer Withdrawal |
| 80a1ba0a-4946-4a83-a165-665ba0ca1a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a1ba0a-4946-4a83-a165-665ba0ca1a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a1ba0a-4946-4a83-a165-665ba0ca1a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80a3 e045-c341-422c-af38-9d5ed95d9c8d | 4/14/2023 | USD | 0.01712860 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a5ff32-621f-47d5-a449-45bff54429ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 80a5ff32-621f-47d5-a449-45bff54429ee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 80a5ff32-621f-47d5-a449-45bff54429ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | NMR | 5.95875500 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | NMR | 284.65000000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | ETH | 0.49680000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | ETH | 1.89680000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | XLM | 349.98600000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | ENJ | 40,636.00000000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | BTC | 0.96350000 | Customer Withdrawal |
| 80a6670e-f4f1-4a9d-bbe2-2525c1eeb2fc | 4/15/2023 | ENJ | 86.00000000 | Customer Withdrawal |
| 80a7266a-b2be-ec77-a4ad-936b493c962 | 4/15/2023 | USD | 20.41000000 | Customer Withdrawal |
| 80a81b52-a34-47e4-8455-3f9ab1523c2 | 4/15/2023 | LTC | 3.00000000 | Customer Withdrawal |
| 80a81b52-cacb-471b-8426-53e3f09b1c1 | 4/15/2023 | ZRX | 128.14210000 | Customer Withdrawal |
| 80a81b52-cacb-471b-8426-53e3f09b1c1 | 4/15/2023 | BTC | 0.16000000 | Customer Withdrawal |
| 80a81b52-cacb-471b-8426-53e3f09b1c1 | 4/15/2023 | XLM | 1,866.00000000 | Customer Withdrawal |
| 80a81b52-cacb-471b-8426-53e3f09b1c1 | 4/15/2023 | ADA | 4.65000000 | Customer Withdrawal |
| 80a82598-9dbd-428d-921b-270307330c4 | 4/5/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 80a82598-9dbd-428d-921b-270307330c4 | 4/5/2023 | ETH | 0.02250000 | Customer Withdrawal |
| 80a82598-9dbd-428d-921b-270307330c4 | 4/5/2023 | FLR | 9.19620000 | Customer Withdrawal |
| 80a95891-0b5a-4aab-9b8c-fb3a33 1b38a5 | 4/5/2023 | SNT | 6,666.00000000 | Customer Withdrawal |
| 80a95891-3aa1-4a48-9133-13f30dd4cb0e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80a95891-3aa1-4a48-9133-13f30dd4cb0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 80a95891-3aa1-4a48-9133-13f30dd4cb0e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80a96a4c-9bb7-4ea2-9a48-b7e0f51a0dd | 4/15/2023 | BAT | 530.00000000 | Customer Withdrawal |
| 80a9a95-5a46-47de-8ce9-80dc6f05b11 | 4/29/2023 | TUSD | 100.00000000 | Customer Withdrawal |
| 80aa3986-5fab-47b4-8c9b-27ead17f89ab | 2/9/2023 | HBAR | 2,776.00000000 | Customer Withdrawal |
| 80aa8223-dd2d-4bb6-a2b3-15a4f0d4cd | 4/30/2023 | OMG | 325.35197771 | Customer Withdrawal |
| 80aa8223-dd2d-4bb6-a2b3-15a4f0d4cd | 4/30/2023 | XRP | 21.53000000 | Customer Withdrawal |
| 80aa8223-dd2d-4bb6-a2b3-15a4f0d4cd | 4/30/2023 | XRP | 10.69000000 | Customer Withdrawal |
| 80aa8223-dd2d-4bb6-a2b3-15a4f0d4cd | 4/30/2023 | ADA | 13.06646518 | Customer Withdrawal |
| 80aa8223-dd2d-4bb6-a2b3-15a4f0d4cd | 4/30/2023 | BTC | 0.00034426 | Customer Withdrawal |
| 80abb7f2-ce17-4d4c-be1a-7be54 1f5c07 | 4/15/2023 | USD | 0.07071020 | Customer Withdrawal |
| 80abd18b-d8e7-4807-94a7-8007d4fba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80abd18b-d8e7-4807-94a7-8007d4fba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80abd18b-d8e7-4807-94a7-8007d4fba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80ac16f1-4f5e-4e27-81b4-7f60d6b9ae | 4/15/2023 | ETH | 0.44200000 | Customer Withdrawal |
| 80ac16f1-4f5e-4e27-81b4-7f60d6b9ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80ac9889-3c53-4d8e-8f3a-9d3d6d0c3 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 80ad4d80-fb9d-4d8e-b96d-f2762 1fd5c | 4/19/2023 | BTC | 0.00226998 | Customer Withdrawal |
| 80ad4d80-fb9d-4d8e-b96d-f2762 1fd5c | 4/19/2023 | BTC | 0.00223749 | Customer Withdrawal |
| 80aeee8d-67cc-4b3e-9f1a-9627b4c53c | 2/9/2023 | USD | 0.04721856 | Customer Withdrawal |
| 80af2b56-6a34-4a77-a4c6-da3ce2f9e6 | 4/15/2023 | USD | 0.99000000 | Customer Withdrawal |
| 80afa6a2-bf3e-4a60-a8db-4fbe7d9c8 | 4/10/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 80b0144e-9f9d-4a1f-b2ae-6f2c4e4e | 4/10/2023 | HIVE | 14.77 102568 | Customer Withdrawal |
| 80b0144e-9f9d-4a1f-b2ae-6f2c4e4e | 2/10/2023 | HIVE | 51.99000000 | Customer Withdrawal |
| 80b0144e-9f9d-4a1f-b2ae-6f2c4e4e | 3/10/2023 | HIVE | 83.30000000 | Customer Withdrawal |
| 80b0b4f3-9a3c-4a6f-ac4a-4c7f8a3c99 | 4/30/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 80b0b4fa-9f3c-4a6f-ac4a-4c7f8a3c99 | 4/14/2023 | ETH | 0.23000000 | Customer Withdrawal |
| 80b1aa0a-4946-4a83-a165-665ba0ca1a | 4/14/2023 | BTC | 0.01712860 | Customer Withdrawal |
| 80b1e3f2-0b9e-4b08-b7e7-4f0d7a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80b1e3f2-0b9e-4b08-b7e7-4f0d7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80b1e3f2-0b9e-4b08-b7e7-4f0d7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80b1eab5-9d8a-4747-9233-8006a4e | 4/14/2023 | HIVE | 83.48538420 | Customer Withdrawal |
| 80b2b2e2-a6be-4809-8c3a-23a9e6b | 2/9/2023 | DOGE | 134.00000000 | Customer Withdrawal |
| 80b3ea3f-5f3d-4f2e-a7c5-42a6e6b | 4/15/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 80b5f3c0-a3b9-4f4d-be3f-8df6a6b | 4/14/2023 | ETC | 19,977.000000000 | Customer Withdrawal |
| 80b5f3c0-a3b9-4f4d-be3f-8df6a6b | 4/14/2023 | EOS | 19.53 103681 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/14/2023 | EOS | 18.25400000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/14/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/15/2023 | EOS | 511.90000000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/8/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/6/2023 | BTC | 3.42970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/9/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/3/2023 | BTC | 3.49970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/12/2023 | BTC | 3.27577679 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/9/2023 | BTC | 3.54970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/11/2023 | BTC | 3.31970000 | Customer Withdrawal |
| 80b01eab-0a09-4979-ad6f-017b43df6ae9 | 4/26/2023 | FLR | 1,887.67994500 | Customer Withdrawal |
| 80b06e9b-4947-4c87-8e12-0c5167f8cd82a | 4/15/2023 | ETH | 0.16984127 | Customer Withdrawal |
| 80b06e9b-4947-4c87-8e12-0c5167f8cd82a | 4/12/2023 | BTC | 0.00386426 | Customer Withdrawal |
| 80b06e9b-4947-4c87-8e12-0c5167f8cd82a | 4/5/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | ETC | 7.95277000 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | LINK | 8.80000000 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | LINK | 59.45246888 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | BCH | 1.02948374 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | XLM | 1,496.83682661 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | 4/7/2023 | BTC | 0.00101553 | Customer Withdrawal |
| 80be0030-5b9d-4f15-8293-e69ab13cd75d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80be0030-5b9d-4f15-8293-e69ab13cd75d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80be0030-5b9d-4f15-8293-e69ab13cd75d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/6/2023 | LTC | 4.00169841 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/14/2023 | ETH | 0.01628625 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/7/2023 | ETH | 13.56597692 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/7/2023 | ADA | 46,472.63806490 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/7/2023 | DOGE | 14,477.82885408 | Customer Withdrawal |
| 80b15df0-41b4-442b-ad73-9df1339736f0 | 4/7/2023 | BTC | 0.06465952 | Customer Withdrawal |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | 4/1/2023 | ETH | 1.80266961 | Customer Withdrawal |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | 4/4/2023 | ADA | 7,809.34474091 | Customer Withdrawal |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | 4/5/2023 | XVG | 41,258.52860518 | Customer Withdrawal |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | 4/4/2023 | XLM | 359.57795856 | Customer Withdrawal |
| 80b5a06c-4b60-4865-807a-01708052f319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80b5a06c-4b60-4865-807a-01708052f319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80b5a06c-4b60-4865-807a-01708052f319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80b6150e-4fc9-4446-9141-503dcea46f73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80b6150e-4fc9-4446-9141-503dcea46f73 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80b6150e-4fc9-4446-9141-503dcea46f73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80b6c2cd-b585-4f91-803a-94e0e8ebca0f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80b6c2cd-b585-4f91-803a-94e0e8ebca0f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80b6c2cd-b585-4f91-803a-94e0e8ebca0f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 80b7cd2b-732b-4b6b-82c5-9bfcfec6d754 | 4/5/2023 | USD | 1,290.00000000 | Customer Withdrawal |
| 80b90e66-20ac-4604-bd5e-cf90a1911ae4 | 2/9/2023 | BTTOLD | 51,031.54445300 | Customer Withdrawal |
| 80bdf064-87b6-4f31-a30f-1e6859a6f012 | 2/9/2023 | BTTOLD | 60,550.79618800 | Customer Withdrawal |
| 80bdf064-87b6-4f31-a30f-1e6859a6f012 | 4/7/2023 | USD | 85.32000000 | Customer Withdrawal |
| 80bfc154-2813-4258-ba30-6580e03fcca73 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 80bfc154-2813-4258-ba30-6580e03fcca73 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 80bfc154-2813-4258-ba30-6580e03fcca73 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 80c325ad-aaa6-4865-bdae-c070b72b308e1 | 3/31/2023 | ETH | 0.83604472 | Customer Withdrawal |
| 80c680da-dc14-4602-af2e-233435685f58 | 4/4/2023 | HBAR | 14,789.08651004 | Customer Withdrawal |
| 80c680da-dc14-4602-af2e-233435685f58 | 4/4/2023 | ZIL | 31,479.53033007 | Customer Withdrawal |
| 80c86f87-220c-4722-b3cf-ca281f5b92c | 4/7/2023 | ETH | 0.18668465 | Customer Withdrawal |
| 80c9115d-6847-4741-9537-2837ed18af9a | 4/13/2023 | XMR | 14,562.02379562 | Customer Withdrawal |
| 80c9a3dc-7b03-4011-9ea7-46ec2b44787 | 2/21/2023 | DGB | 194.40000790 | Customer Withdrawal |
| 80c9a3dc-7b03-4011-9ea7-46ecd2b44787 | 3/22/2023 | DGB | 1,169.83133775 | Customer Withdrawal |
| 80c9e6dd-d088-45af-b202-8189e9bce68b | 4/30/2023 | ADA | 16.50000000 | Customer Withdrawal |
| 80c9e6dd-d088-45af-b202-8189e9bce68b | 4/30/2023 | XVG | 461.00000000 | Customer Withdrawal |
| 80c9e6dd-d088-45af-b202-8189e9bce68b | 4/30/2023 | DGB | 100.83955813 | Customer Withdrawal |
| 80c9e6dd-d088-45af-b202-8189e9bce68b | 4/30/2023 | XLM | 34.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80caded8-966d-4029-9b14-bcad2e93e727 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80caded8-966d-4029-9b14-bcad2e93e727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80caded8-966d-4029-9b14-bcad2e93e727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80cae45f-7656-427c-a969-cd379690daa7 | 4/9/2023 | BTC | 0.02450000 | Customer Withdrawal |
| 80cae45f-7656-427c-a969-cd379690daa7 | 4/15/2023 | BTC | 0.65667487 | Customer Withdrawal |
| 80cb11cd-2581-41c1-bff2-397639b1b2314e | 4/3/2023 | BTC | 0.00113991 | Customer Withdrawal |
| 80cc0748-e83a-46e2-bc5a-ec5c346159857 | 4/7/2023 | SYS | 68.63318471 | Customer Withdrawal |
| 80cc0748-e83a-46e2-bc5a-ec5c346159857 | 4/7/2023 | BTC | 0.00225781 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/6/2023 | ETH | 2.17190865 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | ADA | 119.00000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | HBAR | 1,758.95000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | DGB | 3,599.80000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | REN | 1,195.00000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | RVN | 1,449.00000000 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | TRX | 1,706.62551967 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/6/2023 | TRX | 1,613.69029906 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/14/2023 | BTC | 0.01488598 | Customer Withdrawal |
| 80cd23bc-df0d-4911-9ca2-472d985c5bd | 4/1/2023 | USD | 393.56000000 | Customer Withdrawal |
| 80cd918-05bd-47a9-9059-4f68d7619294 | 4/18/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 80cd918-05bd-47a9-9059-4f68d7619294 | 4/18/2023 | BTC | 0.50742772 | Customer Withdrawal |
| 80cd918-05bd-47a9-9059-4f68d7619294 | 4/18/2023 | FLR | 129.99542900 | Customer Withdrawal |
| 80cdf44-8c80-4d88-9c20-388395b15226c | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80cdf44-8c80-4d88-9c20-388395b15226c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80cdf44-8c80-4d88-9c20-388395b15226c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | 4/13/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | 4/5/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | 4/14/2023 | BTC | 0.00152315 | Customer Withdrawal |
| 80ce0346-a5ff-40be-84ff-f67a74c356bf | 4/7/2023 | BTC | 0.03033041 | Customer Withdrawal |
| 80cff064-f5f6-4029-8932-511c8e3f8bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80cff064-f5f6-4029-8932-511c8e3f8bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80cff064-f5f6-4029-8932-511c8e3f8bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80d05c25-7a94-428c-bf18-76ca03538f3f | 4/17/2023 | USD | 28.34000000 | Customer Withdrawal |
| 80d5234b-c606-41cd-bab2-c06ad62ad76a | 4/12/2023 | BTC | 0.00779901 | Customer Withdrawal |
| 80d5521b-37e4-48c3-960b-077974fcb465 | 4/6/2023 | XRP | 294.00000000 | Customer Withdrawal |
| 80d76bb1-e2f2-46cd-b278-e6c1018bf7a4 | 3/31/2023 | POWR | 231.19232459 | Customer Withdrawal |
| 80d87483-a441-4596-8d36-06f2122fc994 | 4/9/2023 | BTC | 0.38694815 | Customer Withdrawal |
| 80d87483-a441-4596-8d36-06f2122fc994 | 4/8/2023 | BTC | 0.14880015 | Customer Withdrawal |
| 80d9b09a-b571-4466-b7eb-9c585fca8898 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 80d9b09a-b571-4466-b7eb-9c585fca8898 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80d9b09a-b571-4466-b7eb-9c585fca8898 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80db3d5f-7307-4801-9432-99ca9f4e60a0 | 4/21/2023 | LTC | 3.37500000 | Customer Withdrawal |
| 80db3d5f-7307-4801-9432-99ca9f4e60a0 | 4/21/2023 | POWR | 4.75600000000 | Customer Withdrawal |
| 80db3d5f-7307-4801-9432-99ca9f4e60a0 | 4/21/2023 | XRP | 99.16859345 | Customer Withdrawal |
| 80db3d5f-7307-4801-9432-99ca9f4e60a0 | 4/21/2023 | FLR | 14.13467144 | Customer Withdrawal |
| 80dbc5cd-7e08-4e92-960c-54b5d36cf4e65 | 4/7/2023 | USD | 115.56000000 | Customer Withdrawal |
| 80dc1d85-0a4c-4445-88a5-5b6586c0ba93 | 4/5/2023 | BTC | 0.06970276 | Customer Withdrawal |
| 80dc1d85-0a4c-4445-88a5-5b6586c0ba93 | 4/5/2023 | BTC | 0.02691141 | Customer Withdrawal |
| 80dc1d85-0a4c-4445-88a5-5b6586c0ba93 | 4/5/2023 | BTC | 0.06670000 | Customer Withdrawal |
| 80dc1d85-0a4c-4445-88a5-5b6586c0ba93 | 4/7/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 80de7d3a-4f42-4245-8310-6f08bc4d8fb5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 80de7d3a-4f42-4245-8310-6f08bc4d8fb5 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 80de7d3a-4f42-4245-8310-6f08bc4d8fb5 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 80e0e610-1932-4bab-8793-c4ec6f7cf6dc | 4/10/2023 | BCH | 0.12891838 | Customer Withdrawal |
| 80e18b61-e69a-45a3-9011-750687379c7d | 4/7/2023 | USD | 162.53000000 | Customer Withdrawal |
| 80e2013b-203c-4263-b861-6eac33581b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80e2013b-203c-4263-b861-6eac33581b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80e2013b-203c-4263-b861-6eac33581b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80e5e588-188e-42b0-a8e9-a5ed2343a64e | 4/13/2023 | ANT | 114.53343454 | Customer Withdrawal |
| 80e5e588-188e-42b0-a8e9-a5ed2343a64e | 4/14/2023 | CND | 192,950.45326221 | Customer Withdrawal |
| 80e5e588-188e-42b0-a8e9-a5ed2343a64e | 4/14/2023 | BTC | 0.00980913 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 4/1/2023 | ETH | 3.49066195 | Customer Withdrawal |
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 4/5/2023 | XRP | 3.49900000000 | Customer Withdrawal |
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 3/25/2023 | CVC | 957.00000000 | Customer Withdrawal |
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 4/1/2023 | BTC | 1.70903642 | Customer Withdrawal |
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 4/1/2023 | USD | 158.94000000 | Customer Withdrawal |
| 80e7246e-1903-41b9-87fb-17de6e7025fd | 4/1/2023 | ETHW | 3.49196195 | Customer Withdrawal |
| 80e92dbb-9801-4260-9670-9b5192bedbf3 | 4/8/2023 | BTC | 0.05747995 | Customer Withdrawal |
| 80e92dbb-9801-4260-9670-9b5192bedbf3 | 4/11/2023 | USD | 600.22000000 | Customer Withdrawal |
| 80eb6a9f-ae7e-4cea-9ea6-c739e5a205c5c | 4/28/2023 | BCH | 0.12907463 | Customer Withdrawal |
| 80eb6a9f-ae7e-4cea-9ea6-c739e5a205c5c | 4/28/2023 | SAND | 155.00507425 | Customer Withdrawal |
| 80eb6a9f-ae7e-4cea-9ea6-c739e5a205c5c | 4/28/2023 | HBAR | 2,257.97454988 | Customer Withdrawal |
| 80eb6a9f-ae7e-4cea-9ea6-c739e5a205c5c | 4/28/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 80eb6a9f-ae7e-4cea-9ea6-c739e5a205c5c | 4/28/2023 | BTC | 0.00018071 | Customer Withdrawal |
| 80eb7fa1-8330-4c3a-9bd3-eeadeed25f85 | 4/17/2023 | XLM | 84.68011421 | Customer Withdrawal |
| 80eb83b8-b251-4836-bee2-43449278a16a | 4/7/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 80eb83b8-b251-4836-bee2-43449278a16a | 4/7/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 80eb83b8-b251-4836-bee2-43449278a16a | 3/31/2023 | GRS | 13.43495727 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | DOGE | 37,931.32400176 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | ALGO | 2,476.18806590 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | ALGO | 634.73671648 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | BTC | 0.19086478 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | BTC | 2.23940651 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | ADA | 4,740.00000000 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | USDT | 7,214.88639658 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 80eba65-b800-400b-a0bc-0d93f0c331c4 | 4/4/2023 | USDT | 95.00000000 | Customer Withdrawal |
| 80f13f3b-58f2-4db4-87f1-de5826ad3458 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f13f3b-58f2-4db4-87f1-de5826ad3458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f13f3b-58f2-4db4-87f1-de5826ad3458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f17bbc-ddd3-4410-984a-6f90ae439d41 | 4/13/2023 | ETH | 0.13367561 | Customer Withdrawal |
| 80f17bbc-ddd3-4410-984a-6f90ae439d41 | 3/31/2023 | ETH | 0.14580000 | Customer Withdrawal |
| 80f17bbc-ddd3-4410-984a-6f90ae439d41 | 3/31/2023 | ETH | 0.05909900 | Customer Withdrawal |
| 80f2e122-7195-4461-a15f-1f8db1eaf6ec | 3/10/2023 | ETH | 0.03155036 | Customer Withdrawal |
| 80f2e122-7195-4461-a15f-1f8db1eaf6ec | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80f2e122-7195-4461-a15f-1f8db1eaf6ec | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80f3d38-9cdc-411a-be38-a2bb33308040 | 4/15/2023 | USDT | 997.02000000 | Customer Withdrawal |
| 80f6cb70-6070-4209-b065a-c87703703330 | 4/5/2023 | FLR | 14,531.45819000 | Customer Withdrawal |
| 80f81383-6c89-4c99-884c-4b22fc343f3 | 4/8/2023 | DGB | 60.00000000 | Customer Withdrawal |
| 80f83b-3480-4c42-a042-3b1b18ac110c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80f81383-6c89-4c99-884c-4b22fc343f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80f87cc5-2040-4af8-8fb8-df067a11410c | 2/10/2023 | BCH | 0.04101638 | Customer Withdrawal |
| 80f87cc5-2040-4af8-8fb8-df067a11410c | 3/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| 80f87cc5-2040-4af8-8fb8-df067a11410c | 2/10/2023 | XEM | 49.96569313 | Customer Withdrawal |
| 80f8d217-c79f-45df-bb10-cc5004c7792c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f8d217-c79f-45df-bb10-cc5004c7792c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f8d217-c79f-45df-bb10-cc5004c7792c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f8f715-a6b8-4582-b784-91a57ce47e6a | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 80f8f715-a6b8-4582-b784-91a57ce47e6a | 4/11/2023 | GLM | 136.00000000 | Customer Withdrawal |
| 80f8f715-a6b8-4582-b784-91a57ce47e6a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 80f8f715-a6b8-4582-b784-91a57ce47e6a | 4/11/2023 | OMG | 4.68180950 | Customer Withdrawal |
| 80fbea4e2-4d82-480c-8244f50d333e | 4/1/2023 | BTC | 0.00843488 | Customer Withdrawal |
| 80f9c6ae6-b23d-4606-a6a6-aa260c34bb8 | 2/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| 80f9d6ae6-b23d-4606-a6a6-aa260c34bb8 | 4/10/2023 | USD | 211.08012920 | Customer Withdrawal |
| 80f0a4b3-3a8b-477b-ae8a-10fa194e76b3 | 4/12/2023 | USD | 237,088.57000000 | Customer Withdrawal |
| 80f0a4b3-3a8b-477b-ae8a-10fa194e76b3 | 4/14/2023 | USD | 383.10000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80fd4dad-e1d6-427c-ac3c-06f85586d839 | 3/31/2023 | RVN | 602.32100332 | Customer Withdrawal |
| 80fd4dad-e1d6-427c-ac3c-06f85586d839 | 3/31/2023 | RVN | 3,054.81444268 | Customer Withdrawal |
| 80fe0d6-34f0-4204-9ba5-5ad6f7f2f2f4 | 4/1/2023 | ADA | 17.31348232 | Customer Withdrawal |
| 910035f7c-e4de-401d-add6-ff7538993f89 | 4/15/2023 | USD | 444.61000000 | Customer Withdrawal |
| 8100bd3b-6054-4204-9ba5-5ad6f7f2f2f4 | 4/12/2023 | USD | 16,000.00000000 | Customer Withdrawal |
| 8101866e-a049-4ca6-be00-df331c15119 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8101866e-a049-4ca6-be00-df331c15119 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8101866e-a049-4ca6-be00-df331c15119 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81020267-7a34-44c9-9614-2affb9d6f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81020267-7a34-44c9-9614-2affb9d6f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81020267-7a34-44c9-9614-2affb9d6f15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81083ef-7984-42d7-937c-ffc5cac6383aa | 4/11/2023 | BTC | 0.00476601 | Customer Withdrawal |
| 81083ef-7984-42d7-937c-ffc5cac6383aa | 4/12/2023 | SOL | 7.509027856 | Customer Withdrawal |
| 81083ef-7984-42d7-937c-ffc5cac6383aa | 4/4/2023 | FLR | 69.15000000 | Customer Withdrawal |
| 81083ea-7984-42d7-937c-ffc5cac6383aa | 4/14/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 81089658-4d41-4649-8f47-4f32398d0e4e | 4/7/2023 | USD | 99.96000000 | Customer Withdrawal |
| 810903f8-42f3-4e68-81f4-9243d067a1a | 4/8/2023 | USD | 0.02000000 | Customer Withdrawal |
| 810890ea-4be7-45be-a44d-3f31cfe6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 810890ea-4be7-45be-a44d-3f31cfe6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 810890ea-4be7-45be-a44d-3f31cfe6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8109309c-3b1c-4fa2-81c8-90339953f066 | 4/6/2023 | XEM | 98.00000000 | Customer Withdrawal |
| 8109309c-3b1c-4fa2-81c8-90339953f066 | 4/9/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| 8109309c-3b1c-4fa2-81c8-90339953f066 | 4/6/2023 | SC | 1.00074941 | Customer Withdrawal |
| 810aafb-5d49-4dad-a32b-bb73ce7cad92 | 4/7/2023 | USD | 162.14000000 | Customer Withdrawal |
| 810dc2a-2703-45c5-a1eb-122dae44c344 | 4/7/2023 | USD | 0.79000000 | Customer Withdrawal |
| 810dc2a-2703-45c5-a1eb-122dae44c344 | 4/7/2023 | CDN | 2.98437506 | Customer Withdrawal |
| 810dc2a-2703-45c5-a1eb-122dae44c344 | 4/7/2023 | BTC | 0.01200097 | Customer Withdrawal |
| 810ef1a3-3b5a-46d9-8c20-c45b29f7c63 | 4/7/2023 | USD | 616.21000000 | Customer Withdrawal |
| 810e0c9-fae0-42e8-b61d-cf10c7fcd80e | 4/7/2023 | USD | 75.01000000 | Customer Withdrawal |
| 810fce21-bc5e-4974-bb65-af70389f3feb | 4/19/2023 | NMR | 13.00000000 | Customer Withdrawal |
| 810fce21-bc5e-4974-bb65-af70389f3feb | 4/17/2023 | AAVE | 1.89750000 | Customer Withdrawal |
| 810fce21-bc5e-4974-bb65-af70389f3feb | 4/17/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 810fce21-bc5e-4974-bb65-af70389f3feb | 4/17/2023 | BAT | 1,402.00000000 | Customer Withdrawal |
| 811122cd-c805-4586-b087-609c2c0d64be | 4/1/2023 | USD | 1,050.00000000 | Customer Withdrawal |
| 811234ae-af7e-4611-a4c4-67621e4caf04 | 4/7/2023 | BTC | 0.00048000 | Customer Withdrawal |
| 811234ae-af7e-4611-a4c4-67621e4caf04 | 4/7/2023 | BTC | 0.00068000 | Customer Withdrawal |
| 8119c78-3e03-4e09-9045-b9b93fc8bef | 4/7/2023 | USD | 162.88000000 | Customer Withdrawal |
| 8119c78-3e03-4e09-9045-b9b93fc8bef | 4/7/2023 | XLM | 50.63043478 | Customer Withdrawal |
| 8119c78-3e03-4e09-9045-b9b93fc8bef | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 811be0e4-2470-491a-91f7-9a0186b68943 | 4/12/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 811be0e4-2470-491a-91f7-9a0186b68943 | 4/11/2023 | BTC | 0.00760000 | Customer Withdrawal |
| 811ce60a-44c8-491f-9465-35d03ae6c55 | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| 811bc17a-447f-4a4a-a45f-409c3ef0a96a | 4/19/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 811be0c8-4e14-4fab-b0cf-c762130d17b3 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 811be0c8-4e14-4fab-b0cf-c762130d17b3 | 4/4/2023 | BTC | 1.26700000 | Customer Withdrawal |
| 811be0c8-4e14-4fab-b0cf-c762130d17b3 | 4/4/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 811bb44-79ec-4a80-8820-f9d3e40b1b3b | 4/27/2023 | XEM | 59.00000000 | Customer Withdrawal |
| 811bb44-79ec-4a80-8820-f9d3e40b1b3b | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 811e61cc-17b8-440d-9372-4babaeb5aef7 | 4/7/2023 | ADA | 705.39000000 | Customer Withdrawal |
| 811e61cc-17b8-440d-9372-4babaeb5aef7 | 4/7/2023 | HBAR | 4,059.52000000 | Customer Withdrawal |
| 811f2cf7-4b4c-40d7-9a4e-2bf536b3ca22 | 4/4/2023 | USD | 1.77000000 | Customer Withdrawal |
| 81226706-3713-41a1-9651-50fa264deb72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81226706-3713-41a1-9651-50fa264deb72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81226706-3713-41a1-9651-50fa264deb72 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 81242bac-1a85-43e5-8d5e-741c901dbcc1 | 2/17/2023 | ETH | 0.86978144 | Customer Withdrawal |
| 81242bac-1a85-43e5-8d5e-741c901dbcc1 | 4/17/2023 | XRP | 2,989.42307692 | Customer Withdrawal |
| 81242bac-1a85-43e5-8d5e-741c901dbcc1 | 3/10/2023 | ADA | 832.68018868 | Customer Withdrawal |
| 81242bac-1a85-43e5-8d5e-741c901dbcc1 | 4/15/2023 | DOGE | 522.34851566 | Customer Withdrawal |
| 81242bac-1a85-43e5-8d5e-741c901dbcc1 | 4/15/2023 | FLR | 451.82797480 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 4/11/2023 | SAND | 97.65470819 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 2/9/2023 | BTTOLD | 2,754.14286500 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 4/15/2023 | USDT | 39.82850000 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 4/13/2023 | BTT | 2,594,142.86500000 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 4/13/2023 | USD | 2,054.58000000 | Customer Withdrawal |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | 2/7/2023 | USD | 299.66000000 | Customer Withdrawal |
| 8125be52-a83f-4111-ae69-56891493e7f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8125be52-a83f-4111-ae69-56891493e7f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8125be52-a83f-4111-ae69-56891493e7f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81299fc1-3e74-45a8-878d-1b731448c826 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81299fc1-3e74-45a8-878d-1b731448c826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81299fc1-3e74-45a8-878d-1b731448c826 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8129244d-0faf-47f3-b52e-fa71df024c84 | 4/13/2023 | USD | 286.79000000 | Customer Withdrawal |
| 812aa32f-1536-46cc-a34f-dc2ff092f90a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 812aa32f-1536-46cc-a34f-dc2ff092f90a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 812aa32f-1536-46cc-a34f-dc2ff092f90a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 812c4ed-b146-473b-a675-4f4304862e8e0 | 4/26/2023 | BTC | 0.02556594 | Customer Withdrawal |
| 812e6b5b-32a2-4141-80e2-73afe9e4bf8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 812e6b5b-32a2-4141-80e2-73afe9e4bf8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 812e6b5b-32a2-4141-80e2-73afe9e4bf8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 812e9775-d2fc-4d55-b66d-b839cbd78f0e | 4/9/2023 | USDC | 3,980.95276983 | Customer Withdrawal |
| 812e9775-d2fc-4d55-b66d-b839cbd78f0e | 2/17/2023 | USDC | 1,719.75912087 | Customer Withdrawal |
| 812e9775-d2fc-4d55-b66d-b839cbd78f0e | 2/17/2023 | BTC | 0.02589101 | Customer Withdrawal |
| 812ec649-9488-4327-8009-c473f9250099 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 812ec649-9488-4327-8009-c473f9250099 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 812ec649-9488-4327-8009-c473f9250099 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81304717-1281-41ee-9223-14f211a99c1f | 4/5/2023 | SOL | 0.13455937 | Customer Withdrawal |
| 81304717-1281-41ee-9223-14f211a99c1f | 4/29/2023 | ADA | 19.86286760 | Customer Withdrawal |
| 812b1f4-2a49-4638-a049-851dca95e131 | 4/20/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 812b1f4-2a49-4638-a049-851dca95e131 | 4/17/2023 | BTC | 0.03470000 | Customer Withdrawal |
| 812b1f4-2a49-4638-a049-851dca95e131 | 4/19/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 812b1f4-2a49-4638-a049-851dca95e131 | 4/20/2023 | BTC | 0.16946903 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/9/2023 | ADA | 5,361.60050971 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/9/2023 | HBAR | 1,119.73184701 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/24/2023 | XRP | 23,967.85739802 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/11/2023 | USD | 589.59000000 | Customer Withdrawal |
| 8133 a4e96-6bb4-a1da-852d-f29e68e1e1ef8 | 4/15/2023 | FLR | 2,398.69978600 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 4/24/2023 | XRP | 6,872.53152682 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 2/15/2023 | ADA | 2.26182353 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 4/15/2023 | BTC | 0.43926539 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 4/4/2023 | USD | 1,543.43000000 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 3/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 8134ef98-94d9-4594-8bdf-ccd45a395728 | 4/15/2023 | FLR | 1,038.54624599 | Customer Withdrawal |
| 8135 2d76-635e-4f33-aeed5-c15bca5b5b1 | 4/17/2023 | OMG | 192.00000000 | Customer Withdrawal |
| 8135 2d76-635e-4f33-aeed5-c15bca5b5b1 | 4/17/2023 | BAT | 460.00000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | BCH | 0.05210455 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | MANA | 6,885.00000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | MANA | 85.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | ADA | 5,166.36640468 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/12/2023 | TRX | 7,997.60000000 | Customer Withdrawal |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | 4/13/2023 | BTC | 0.04096375 | Customer Withdrawal |
| 8136b585-23e0-4e0c-ab0c-0c1a9de14bc4 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8136b585-23e0-4e0c-ab0c-9c1a9de14bc4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8136b585-23e0-4e0c-ab0c-9c1a9de14bc4 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 813797e4-01ab-47e8-8b2c-e52043299344 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 813797e4-01ab-47e8-8b2c-e52043299344 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 813797e4-01ab-47e8-8b2c-e52043299344 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8139bd40-f1e0-47a1-8ccc-87566986895f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8139bd40-f1e0-47a1-8ccc-87566986985f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8139bd40-f1e0-47a1-8ccc-87566986985f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 813a4c0a-ca3d-4987-a46f-244fa5a8fe74 | 4/9/2023 | USD | 99.17000000 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | ADA | 64.00000000 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | XVG | 282.48241700 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | DOGE | 11,204.00269000 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | XLM | 170.41573388 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | XEM | 31.84737500 | Customer Withdrawal |
| 813d2a67-e9b8-410d-a9e6-c8a1d0848d2cd | 4/14/2023 | VTC | 0.85705000 | Customer Withdrawal |
| 813d4d2c-3d7-48f9-8000-ac0a163c102f | 4/15/2023 | FLR | 55.92958612 | Customer Withdrawal |
| 813d4d2c-3927-48f9-8050-ac0a163c102f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 813d4d2c-3927-48f9-8050-ac0a163c102f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 813d4d2c-3927-48f9-8050-ac0a163c102f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 813d80c3-3207-4cad-abf1-6d4eb5b09f8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 813d80c3-3207-4cad-abf1-6d4eb5b09f8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 813d80c3-3207-4cad-abf1-6d4eb5b09f8 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 813e53be-7b0b-429f-8baf-11f19f4c130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 813e53be-7b0b-429f-8baf-11f19f4b44130 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 1/13/2023 | LTC | 4.24129835 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 2/18/2023 | LTC | 1.75886405 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 2/19/2023 | LTC | 3.53184398 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 2/18/2023 | LTC | 3.42874838 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 3/18/2023 | LTC | 11.54271458 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 4/18/2023 | LTC | 1.58664844 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 3/16/2023 | LTC | 12.27225495 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 3/18/2023 | LTC | 8.75893249 | Customer Withdrawal |
| 813ee4fb-d34f-4742-9503-b293b00577aa | 3/14/2023 | USD | 5.79689910 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | SOL | 6,943.00000000 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | SYS | 96.28188205 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | SC | 2,499.00000000 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | SC | 25.52759707 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | IOTA | 139.34448813 | Customer Withdrawal |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | 4/5/2023 | IOTA | 1.00000000 | Customer Withdrawal |
| 8141 2223-3afc-4e2e-af00-5307d5b1a2b5 | 4/18/2023 | ADA | 11.74152827 | Customer Withdrawal |
| 8141f842-d9a3-450c-8252-dc695fb3a5 | 4/24/2023 | DOGE | 234.95000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/11/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/18/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/26/2023 | XLM | 5,232.95000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/29/2023 | FLR | 17,494.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/26/2023 | FLR | 19.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/29/2023 | FLR | 999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/11/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/26/2023 | XRP | 44.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XRP | 3,065.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/11/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 2/12/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | 4/29/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 84 3ba13-9e33-44e0-b304-78fce-9e29 | 4/6/2023 | BTC | 0.00472544 | Customer Withdrawal |
| 814519e-24a1-4e51-9537-b7416df37f0d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 814519e-24a1-4e51-9537-b7416df37f0d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 814519e-24a1-4e51-9537-b7416df37f0d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 814567bb-e6cf-42f6-8db6-a6ef08f9d007 | 4/11/2023 | ETH | 2.70687911 | Customer Withdrawal |
| 814567bb-e6cf-42f6-8db6-a6ef08f9d007 | 4/7/2023 | BCH | 0.60173442 | Customer Withdrawal |
| 8145bf26-8120-4d51-ab5c-c5423710a249 | 4/7/2023 | BTC | 0.00011162 | Customer Withdrawal |
| 8145bf26-8120-4d51-ab5c-c5423710a249 | 4/7/2023 | USD | 0.00031701 | Customer Withdrawal |
| 8145bf26-8120-4d51-ab5c-c5423710a249 | 4/3/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 8145bf26-8120-4d51-ab5c-c5423710a249 | 4/15/2023 | USD | 1.00000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | NEO | 108.00000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | OMG | 246.00000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | WAXP | 1,000.00000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | WAXP | 29,491.55112847 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | WAXP | 1,406.96343100 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | HBAR | 20,213.64612525 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | SUSHI | 340.09730432 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/14/2023 | SC | 589,999.90000000 | Customer Withdrawal |
| 146def7-4ccd8-419f-b491-1444efd7825 | 4/15/2023 | ENJ | 2,538.71671183 | Customer Withdrawal |
| 14f9972a-e606-47b5-b57b-e4d6f1734828 | 4/12/2023 | BTC | 0.01051763 | Customer Withdrawal |
| 14d494b-5-493c-421a-8933-6c66aa7c35b6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 14d494b-5-493c-421a-8933-6c66aa7c35b6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 14d494b-5-493c-421a-8933-6c66aa7c35b6 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 15382b2-53c0-45a2-a3cd-cbf5c4f0ba77 | 4/14/2023 | SOL | 87.00000000 | Customer Withdrawal |
| 15382b2-53c0-45a2-a3cd-cbf5c4f0ba77 | 4/12/2023 | SOL | 81.00000000 | Customer Withdrawal |
| 15382b2-53c0-45a2-a3cd-cbf5c4f0ba77 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 15382b2-53c0-45a2-a3cd-cbf5c4f0ba77 | 2/11/2023 | DASH | 3.79702000 | Customer Withdrawal |
| 15 46eeb-b940-4c80-8608-c66839fea4a0 | 2/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 15 46eeb-b940-4c80-8608-c66839fea4a0 | 4/4/2023 | USD | 39,993.24000000 | Customer Withdrawal |
| 1588afd5-d8f0-4e3d-89d9-15c7fd83e972 | 4/7/2023 | ETH | 0.04920000 | Customer Withdrawal |
| 1588afd5-d8f0-4e3d-89d9-15c7fd83e972 | 4/8/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 1588afd5-d8f0-4e3d-89d9-15c7fd83e972 | 4/6/2023 | DGB | 1,205.22622183 | Customer Withdrawal |
| 1588afd5-d8f0-4e3d-89d9-15c7fd83e972 | 4/11/2023 | USDT | 191.62092721 | Customer Withdrawal |
| 15 9429-5950-49b4-8459-99374464a7bc5 | 2/10/2023 | TRX | 1,370.79281900 | Customer Withdrawal |
| 15 9429-5950-49b4-8459-99374464a7bc5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15 9429-5950-49b4-8459-99374464a7bc5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15 9429-5950-49b4-8459-99374464a7bc5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a0f6c3-2bfc-41b3-8ca1-db3bae8957d8 | 4/9/2023 | USD | 20.00000000 | Customer Withdrawal |
| 15a0f6c3-2bfc-41b3-8ca1-db3bae8957d8 | 4/26/2023 | BTC | 57.77212777 | Customer Withdrawal |
| 15 c2a81-9d87-4cbb-9f11-048cec097556 | 4/13/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15 c2a81-9d87-4cbb-9f11-048cec907556 | 4/13/2023 | ETH | 0.03290000 | Customer Withdrawal |
| 15 c2a81-9d87-4cbb-9f11-048cec907556 | 4/13/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 15b cd9a-2a09-4455-8d3d-3418401a86de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15b cd9a-2a09-4455-8d3d-3418401a86de | 3/10/2023 | BTC | 0.00032109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 815cd9fa-2a09-4455-8d3d-3418401a86de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 815d7fca-2da2-4d20-8215-7593806b51c8 | 4/28/2023 | FLR | 54.57814367 | Customer Withdrawal |
| 815e5d2c-6c57-44f2-8d6e-a4df0a4beab8 | 4/8/2023 | DOGE | 160.00000000 | Customer Withdrawal |
| 815e0d7-6c57-44f2-8d6e-a8cdf1f80285 | 4/12/2023 | USD | 12.68000000 | Customer Withdrawal |
| 816048b-8a74-4d9f-a5a5-2de3b68b62c8 | 4/27/2023 | USD | 110.00000000 | Customer Withdrawal |
| 81605711b-9557-4960-8d51-1972891e4e2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81605711b-9557-4960-8d51-1972891e4e2c | 4/10/2023 | ADA | 13.94876932 | Customer Withdrawal |
| 81605711b-9557-4960-8d51-1972891e4e2c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8160812t-2b73-42b4-b2a6-36401d726b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8160812t-2b73-42b4-b2a6-36401d726b63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8160812t-2b73-42b4-b2a6-36401d726b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8161eac4-6afe-4036-8f51-36488983c36c | 4/12/2023 | LINK | 17.66692718 | Customer Withdrawal |
| 8161a19b-b18-422f-9f46-64c4609967803b | 4/15/2023 | DGB | 8,382.06508922 | Customer Withdrawal |
| 8161a19b-b18-422f-9f46-64c4609967803b | 4/7/2023 | ETH | 0.16030315 | Customer Withdrawal |
| 8161a19b-b18-422f-9f46-64c4609967803b | 4/18/2023 | XRP | 428.48710285 | Customer Withdrawal |
| 8161a19b-b18-422f-9f46-64c4609967803b | 4/9/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8161e02-3c7d-4118-a991-983004003cc3 | 2/10/2023 | NEO | 51.74956874 | Customer Withdrawal |
| 8161e02-3c7d-4118-a991-983004003cc3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8161e02-3c7d-4118-a991-983004003cc3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8161e02-3c7d-4118-a991-983004003cc3 | 4/7/2023 | USD | 5.90620180 | Customer Withdrawal |
| 81637f11-4ade-41e5-a1ea-921a98a6a01 | 4/10/2023 | DOGE | 14,975.00000000 | Customer Withdrawal |
| 81635ff1-0ba6-4031-aef4-4888e4f9675 | 3/10/2023 | USD | 44,409.22000000 | Customer Withdrawal |
| 81635ff1-0ba6-4031-aef4-4888e4f9675 | 4/4/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 81635ff1-0ba6-4031-aef4-4888e4f9675 | 2/7/2023 | DOGE | 21.53466227 | Customer Withdrawal |
| 81635ff1-0ba6-4031-aef4-4888e4f9675 | 2/7/2023 | BTC | 0.00036500 | Customer Withdrawal |
| 81635ff1-0ba6-4031-aef4-4888e4f9675 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81636711-6c87-47a8-b53a-1bda49f04e86 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81636711-6c87-47a8-b53a-1bda49f04e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81636711-6c87-47a8-b53a-1bda49f04e86 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8164ad9a-1f2f-4f80-a9a1-98d6d340c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8164ad9a-1f2f-4f80-a9a1-98d6d340c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8164ad9a-1f2f-4f80-a9a1-98d6d340c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8166e2d-0ca4-43b2-8db4-82f060e83e5 | 4/12/2023 | DASH | 0.03002083 | Customer Withdrawal |
| 8166e2d-0ca4-43b2-8db4-82f060e83e5 | 3/10/2023 | DASH | 0.03102000 | Customer Withdrawal |
| 8166e2d-0ca4-43b2-8db4-82f060e83e5 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 81686f9-c5ab-4c5e-8b98-dd5e43ba60b0 | 4/9/2023 | USD | 52.22000000 | Customer Withdrawal |
| 81686f9-c5ab-4c5e-8b98-dd5e43ba60b0 | 4/10/2023 | DOGE | 0.41298468 | Customer Withdrawal |
| 81686f9-c5ab-4c5e-8b98-dd5e43ba60b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81686f9-c5ab-4c5e-8b98-dd5e43ba60b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81686f9-c5ab-4c5e-8b98-dd5e43ba60b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8169372e-39c5-48b3-a8c9-d23e0e6f1680 | 4/12/2023 | BTC | 0.00013456 | Customer Withdrawal |
| 816a9bca-a0d3-4c0b-96a6-eedbf0a85e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 816a9bca-a0d3-4c0b-96a6-eedbf0a85e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 816a9bca-a0d3-4c0b-96a6-eedbf0a85e2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 816c9cf1-0fe9-4d22-98f5-90edf7e8c85 | 4/12/2023 | USD | 12.36000000 | Customer Withdrawal |
| 816db0f2-7b3b-4df2-ac4d-8dc0f29da4d0 | 4/15/2023 | FLR | 65.76000000 | Customer Withdrawal |
| 816db0f2-7b3b-4df2-ac4d-8dc0f29da4d0 | 4/14/2023 | DOGE | 108.00000000 | Customer Withdrawal |
| 816db0f2-7b3b-4df2-ac4d-8dc0f29da4d0 | 2/12/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 816db0f2-7b3b-4df2-ac4d-8dc0f29da4d0 | 4/13/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 81709d-8bd5-4b3b-b0e7-cf9a5a0d | 4/18/2023 | BTC | 0.00000077 | Customer Withdrawal |
| 81722b48-5c8a-4b4e-8e9d-65c8a80816ca | 4/4/2023 | ADA | 577.53599000 | Customer Withdrawal |
| 81725133-3a65-4f7a-815c-2f7d0ad4a6e2 | 4/11/2023 | BTC | 0.00021063 | Customer Withdrawal |
| 81725133-3a65-4f7a-815c-2f7d0ad4a6e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81725133-3a65-4f7a-815c-2f7d0ad4a6e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8172779a-76a0-4223-bc1c-586de0ebbd23 | 4/17/2023 | DGB | 2,858.62875000 | Customer Withdrawal |
| 8172779a-76a0-4223-bc1c-586de0ebbd23 | 4/17/2023 | VTC | 23.98000000 | Customer Withdrawal |
| 8173a9f6-4e8c-4c38-b984-88d518601ccd | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| 8173a9f6-4e8c-4c38-b984-88d518601ccd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8173a9f6-4e8c-4c38-b984-88d518601ccd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 873b214-a7ab-4feb-ba64-e809dcc69751 | 4/17/2023 | ETH | 0.18277374 | Customer Withdrawal |
| 8173b428-0444-43ac-9d20-2de757bdaf92 | 3/10/2023 | USDT | 0.00000729 | Customer Withdrawal |
| 8173b428-0444-43ac-9d20-2de757bdaf92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8173b428-0444-43ac-9d20-2de757bdaf92 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871449e2-7dc4-47b0-8d67-af3c472386cc | 2/15/2023 | USD | 79,017.17000000 | Customer Withdrawal |
| 871449e2-7dc4-47b0-8d67-af3c472386cc | 2/15/2023 | USD | 49,670.34000000 | Customer Withdrawal |
| 871449e2-7dc4-47b0-8d67-af3c472386cc | 2/21/2023 | USD | 69,562.98000000 | Customer Withdrawal |
| 8746f50-aeb8-45a3-8621-31e73eb0dd4d | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8746f50-aeb8-45a3-8621-31e73eb0dd4d | 4/6/2023 | XRP | 241.16002797 | Customer Withdrawal |
| 8746f50-aeb8-45a3-8621-31e73eb0dd4d | 4/18/2023 | BTC | 0.65639493 | Customer Withdrawal |
| 8765cbf-4260-4e1d-b0c0-c8210da2347f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8765cbf-4260-4e1d-b0c0-c8210da2347f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8765cbf-4260-4e1d-b0c0-c8210da2347f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | XRP | 585.09393750 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | ADA | 64.88587409 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | XLM | 1,011.61328600 | Customer Withdrawal |
| 8767540-c379-46bb-85ae-fb970efc5a13 | 4/3/2023 | CVC | 260.68852459 | Customer Withdrawal |
| 8176a1a1-c5de-4af1-a5a5-59a64696f89d | 4/3/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 8176cd04-8734-4a76-8d4a-60267663784 | 4/3/2023 | USD | 719.77000000 | Customer Withdrawal |
| 8177dff-81b6-44c5-947b-08bcb23b447a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8177dff-81b6-44c5-947b-08bcb23b447a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8177dff-81b6-44c5-947b-08bcb23b447a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8177ed7c-7521-4522-a7e2-8e4cb1d8eb46 | 4/17/2023 | BTC | 0.01785799 | Customer Withdrawal |
| 8177ed7c-7521-4522-a7e2-8e4cb1d8eb46 | 4/20/2023 | USD | 2.45000000 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/17/2023 | XRP | 4,620.96164924 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/17/2023 | ADA | 705.79197593 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/17/2023 | DGB | 16,022.8542708 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/17/2023 | DOGE | 25,691.15716216 | Customer Withdrawal |
| 878395f-7e1a-4218-991c-b07077a2f324 | 4/17/2023 | XLM | 2,050.83174038 | Customer Withdrawal |
| 8187a26-c5e7-4372-b552-0af17fd2eb8c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8187a26-c5e7-4372-b552-0af17fd2eb8c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8187a26-c5e7-4372-b552-0af17fd2eb8c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | ADA | 1,999.4181793 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | ADA | 76.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | GLM | 1,068.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/26/2023 | XVG | 21,995.29310811 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DGB | 799.80000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/7/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/7/2023 | SC | 499.90000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/7/2023 | SC | 43,999.90000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DOGE | 1,995.23458529 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | DOGE | 141.00000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/5/2023 | XLM | 1,000.42892840 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/26/2023 | BTS | 159.0368300 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/13/2023 | USD | 61.18000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/13/2023 | USD | 147.17000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/11/2023 | USD | 51.11000000 | Customer Withdrawal |
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/11/2023 | USD | 10.42000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 879b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | 4/17/2023 | FLR | 1,372.64976500 | Customer Withdrawal |
| 817a145f-2eb3-457b-ae80-9550d3d10ef3 | 4/10/2023 | RDD | 19.00000000 | Customer Withdrawal |
| 817a145f-2eb3-457b-ae80-9550d3d10ef3 | 4/17/2023 | DGB | 3,505.51233134 | Customer Withdrawal |
| 817a145f-2eb3-457b-ae80-9550d3d10ef3 | 4/10/2023 | LBC | 3,836.65148456 | Customer Withdrawal |
| 817ab675-2bf5-4e73-a4a9-2c8a39a15ae1 | 4/13/2023 | DOGE | 1,074.27584160 | Customer Withdrawal |
| 817ab675-2bf5-4e73-a4a9-2c8a39a15ae1 | 4/26/2023 | ALGO | 399.90000000 | Customer Withdrawal |
| 817b2fec-01f7-42f4-be2f-b500f56ee16a | 4/4/2023 | USDT | 92.99545545 | Customer Withdrawal |
| 817b3ba1-7e8f-449d-b315-d397d1e197332 | 4/5/2023 | BTC | 0.00306121 | Customer Withdrawal |
| 817b9f63-6076-40ff-8145-937bee882ee2 | 3/10/2023 | BTC | 0.00067725 | Customer Withdrawal |
| 817b9f63-6076-40ff-8145-937bee882ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 817b9f63-6076-40ff-8145-937bee882ee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 817c88e3-2308-4c1b-be46-8de0e65546c4 | 4/1/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 817c88e3-2308-4c1b-be46-8de0e65546c4 | 4/1/2023 | XVG | 86,359.69824422 | Customer Withdrawal |
| 817c88e3-2308-4c1b-be46-8de0e65546c4 | 4/13/2023 | BTC | 0.01237175 | Customer Withdrawal |
| 817c88e3-2308-4c1b-be46-8de0e65546c4 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/14/2023 | POWR | 218.05382625 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/17/2023 | XRP | 582.66567367 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/6/2023 | ADA | 285.11035783 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/6/2023 | RVN | 6,017.58185616 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/6/2023 | USD | 0.00463341 | Customer Withdrawal |
| 817e0f0c-2e07-4e84-b9cf-7903a8c44a9c | 4/17/2023 | USD | 11.95000000 | Customer Withdrawal |
| 817f67e9-b748-445f-8345-36326943aa38 | 4/17/2023 | USD | 23.15000000 | Customer Withdrawal |
| 817b650a-8fcc-4353-901d-983a936e74c0 | 4/26/2023 | ADA | 1,444.96456827 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/3/2023 | LINK | 31.01252446 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | LINK | 19.05000000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | LINK | 3.05000000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/5/2023 | ETH | 0.07044388 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | ADA | 963.93914166 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8180c95e-8a07-499f-9b78-d01ca83c084 | 4/2/2023 | BTC | 0.00074787 | Customer Withdrawal |
| 81824c0b-7e1d-4e72-acf5-9321fe7dffa0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81824c0b-7e1d-4e72-acf5-9321fe7dffa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81824c0b-7e1d-4e72-acf5-9321fe7d09c03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81834c2c-0779-4049-812a-437c00cf0884 | 4/6/2023 | BSV | 10.36038417 | Customer Withdrawal |
| 8183921-6acf-4d80-9635-4b75459fccf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8183921-6acf-4d80-9635-4b75459fccf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8183921-6acf-4d80-9635-4b75459fccf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81836384-2764-4224-acf1-dc4aa283d835 | 4/12/2023 | REPV2 | 4.12400752 | Customer Withdrawal |
| 81836384-2764-4224-acf1-dc4aa283d835 | 4/12/2023 | GLM | 2,731.52263102 | Customer Withdrawal |
| 8184ce5b-3610-4000-acf5-60f9cf090142 | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 8184ce5b-3610-4000-acf5-60f9cf090142 | 4/1/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 8184ce5b-3610-4000-acf5-60f9cf090142 | 4/1/2023 | ADA | 7.31000000 | Customer Withdrawal |
| 8184ce5b-3610-4000-acf5-60f9cf090142 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8184ce5b-3610-4000-acf5-60f9cf090142 | 4/5/2023 | BTC | 0.00294152 | Customer Withdrawal |
| 81856ea-00f3-4d0f-92e0-c896e5a96a20 | 4/5/2023 | BTC | 0.03757220 | Customer Withdrawal |
| 818610c1-f855-4c42-ba58-68a0a4e56775 | 3/5/2023 | ETH | 0.01298175 | Customer Withdrawal |
| 818a71f-febf-4b75-b3b8-415634a1c596 | 4/25/2023 | ARK | 161.11760652 | Customer Withdrawal |
| 818a71f-febf-4b75-b3b8-415634a1c596 | 4/28/2023 | ARDR | 310.67508956 | Customer Withdrawal |
| 818cbb0c-ca4e-4553-b1f6-d5a56b49670 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 818cbb0c-ca4e-4553-b1f6-d5a56b49670 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 818cbb0c-ca4e-4553-b1f6-d5a56b49670 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 818e1281-1acd-4c26-bc97-c4702ffc3949 | 4/27/2023 | DOGE | 4,595.89655172 | Customer Withdrawal |
| 818ff58-4add-4327-9106-f9b9a88b7692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 818ff58-4add-4327-9106-f9b9a88b7692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 818ff58-4add-4327-9106-f9b9a88b7692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8191932b-60dc-4978-9237-dc40322b78ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8191932b-60dc-4978-9237-dc40322b78ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8191932b-60dc-4978-9237-dc40322b78ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81937198-8d77-4030-b5de-19aa088750a3d | 4/17/2023 | USD | 1,807.62000000 | Customer Withdrawal |
| 81939bee-8232-4967-97f4-65aeb190476 | 4/6/2023 | BTC | 0.01906539 | Customer Withdrawal |
| 81956bcf-c341-42a2-89e1-8262089fdc82 | 3/4/2023 | BTC | 0.00129018 | Customer Withdrawal |
| 8196bfbb-cbcc-48b8-95ee-03b0b24da2e5 | 4/12/2023 | DOGE | 4.99000000 | Customer Withdrawal |
| 8196bfbb-cbcc-48b8-95ee-03b0b24da2e5 | 4/12/2023 | ADA | 549.00000000 | Customer Withdrawal |
| 8196bfbb-cbcc-48b8-95ee-03b0b24da2e5 | 4/12/2023 | XLM | 78.90848323 | Customer Withdrawal |
| 8196bfbb-cbcc-48b8-95ee-03b0b24da2e5 | 4/12/2023 | XLM | 268.28580729 | Customer Withdrawal |
| 8196bfbb-cbcc-48b8-95ee-03b0b24da2e5 | 4/12/2023 | XLM | 399.00000000 | Customer Withdrawal |
| 8198afa1-41a1-44f4-ac7c-e07176a7072b1 | 4/13/2023 | SOL | 477.68981964 | Customer Withdrawal |
| 8198afa1-41a1-44f4-ac7c-e07176a7072b1 | 4/5/2023 | BSV | 12.81255907 | Customer Withdrawal |
| 8198854d-1f80-4844-a4d8-0bdafb266ca2d | 4/10/2023 | ETC | 13.07083822 | Customer Withdrawal |
| 8198854d-1f80-4844-a4d8-0bdafb266ca2d | 2/10/2023 | ETC | 13.13207296 | Customer Withdrawal |
| 8198854d-1f80-4844-a4d8-0bdafb266ca2d | 3/10/2023 | ETC | 15.94876932 | Customer Withdrawal |
| 819b3a1a-c3bf-4f76-8a17a1-b5434c1433718 | 4/5/2023 | ETH | 0.06066584 | Customer Withdrawal |
| 81941a18-d019-42b0c-b36c-3c98a574afd | 4/4/2023 | ETH | 0.04186484 | Customer Withdrawal |
| 81941a18-d019-42b0c-b36c-3c98a574afd | 4/3/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 81941a18-d019-42b0c-b36c-3c98a574afd | 4/3/2023 | XEM | 271.00000000 | Customer Withdrawal |
| 81941a18-d019-42b0c-b36c-3c98a574afd | 4/4/2023 | BTC | 0.17287143 | Customer Withdrawal |
| 819a9d70-b25c-4ca9-8cce-05330226ce633 | 2/9/2023 | BTC | 134.900.86 100.00000 | Customer Withdrawal |
| 819db851-b63f-442a-9a60-c9445312c554 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 819db851-b63f-442a-9a60-c9445312c554 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 819db851-b63f-442a-9a60-c9445312c554 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 81a0045f-0ff7-4d1e-9a0e-2fb74439e044 | 4/26/2023 | BTC | 0.01940000 | Customer Withdrawal |
| 81a0045f-0ff7-4d1e-9a0e-2fb74438794a | 4/26/2023 | BTC | 0.00062586 | Customer Withdrawal |
| 81a01e7a-7355-4f48-b900-149028150162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a01e7a-7355-4f48-b900-149028150162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a01e7a-7355-4f48-b900-149028150162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1ce22 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | NEO | 98.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | NEO | 62.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | XVG | 99,895.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/21/2023 | RVN | 2,000.27000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | DGB | 10,308.42376800 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/21/2023 | DGB | 97.00000000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/14/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 81a0357c-7b2d-4d9e-8b9e-ce1c92c1e477 | 4/21/2023 | BTC | 0.01354211 | Customer Withdrawal |
| 81a298d6-66ec-4e78-adb7-2e3f06cc01f7 | 2/9/2023 | BTC | 0.00013000 | Customer Withdrawal |
| 81a298d6-66ec-4e78-adb7-2e3f06cc01f7 | 3/10/2023 | BTC | 11,664.66000410 | Customer Withdrawal |
| 81a2c9b8-5acc-44fb-86ba-e61611e0e15 | 4/13/2023 | ETH | 2.19868671 | Customer Withdrawal |
| 81a3ea9f-826c-4d8b-b65a-cd6fc19e7c5a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a3ea9f-826c-4d8b-b65a-cd6fc19e7c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a3ea9f-826c-4d8b-b65a-cd6fc19e7c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a1ed7-6a14-44a4-82f7-e874623570e | 4/22/2023 | BTC | 0.03990000 | Customer Withdrawal |
| 81a1ed7-6a14-44a4-82f7-e874623570e | 4/22/2023 | LTC | 24.13000000 | Customer Withdrawal |
| 81a1ed7-6a14-44a4-82f7-e874623570e | 4/22/2023 | ETH | 3.99080000 | Customer Withdrawal |
| 81a1ed7-6a14-44a4-82f7-e874623570e | 4/17/2023 | USD | 7,040.60000000 | Customer Withdrawal |
| 81a1ed7-6a14-44a4-82f7-e874623570e | 4/18/2023 | USD | 20.00000000 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/21/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/21/2023 | XVG | 1,909.08982837 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/9/2023 | XLM | 186.94000000 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/21/2023 | XLM | 0.42000000 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/17/2023 | FLR | 287.60203070 | Customer Withdrawal |
| 81a102d4-a327f-4610-83de-963a445f0faf | 4/20/2023 | ETC | 22.39776290 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/29/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/29/2023 | LTC | 6.10867124 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/21/2023 | ETH | 1.67845541 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/17/2023 | XRP | 100.50000000 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/29/2023 | SC | 24,410.89275140 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/21/2023 | XLM | 3.14871100 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/29/2023 | BAT | 520.36871728 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/21/2023 | FLR | 0.01428172 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/29/2023 | ETHW | 4.30585003 | Customer Withdrawal |
| 81a95861-900a-4f00-9d59-0072bfcde169 | 4/17/2023 | FLR | 331.40000000 | Customer Withdrawal |
| 81a1eb6a-0419-48b2-a3ac-a89c86b8627b | 4/13/2023 | GLM | 108.00000000 | Customer Withdrawal |
| 81a1eb6a-0419-48b2-a3ac-a89c86b8627b | 4/21/2023 | DGB | 3,055.87852679 | Customer Withdrawal |
| 81aeb06e-c59c-4f4d-8745-3b9ac6a27a0e | 2/9/2023 | BTTOLD | 149.29505800 | Customer Withdrawal |
| 81aeb06e-c59c-4f4d-8745-3b9ac6a27a0e | 4/13/2023 | TRX | 754.06686500 | Customer Withdrawal |
| 81ae1c3e-6599-4268-9c24-e4e7c34f5c8 | 4/13/2023 | ADA | 0.86313850 | Customer Withdrawal |
| 81aef5c-a0bc-44ea-9c0c-58441caae1 | 4/13/2023 | XRP | 0.00334084 | Customer Withdrawal |
| 81aef5c-a0bc-44ea-9c0c-58441caae1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81aef5c-a0bc-44ea-9c0c-58441caae1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81af6f5d-3b41-4c5b-a2a1-f6079c581bf4 | 4/21/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 81b2cd0-d5e1-48d0-bd54-0ad6aca87180 | 4/23/2023 | DGB | 999.00000000 | Customer Withdrawal |
| 81b2cd0-d5e1-48d0-bd54-0ad6aca87180 | 4/23/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 81b2cd0-d5e1-48d0-bd54-0ad6aca87180 | 4/23/2023 | DOGE | 167.73555721 | Customer Withdrawal |
| 81b2cd0-d5e1-48d0-bd54-0ad6aca87180 | 4/23/2023 | USD | 0.00901725 | Customer Withdrawal |
| 81b5bdb-6a26-4402-a57f-27e5f59a97c5 | 4/21/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 81b6bc6e-3a79-442d-96ea-4442a577aa84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81b6bc6e-3a79-442d-96ea-4442a577aa84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81b6bc6e-3a79-442d-96ea-4442a577aa84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81b6fe23-d19c-4e0a-96cf-3e2c01fb5f20 | 4/7/2023 | XRP | 546.43306248 | Customer Withdrawal |
| 81b6fe23-d19c-4e0a-96cf-3e2c01fb5f20 | 4/7/2023 | DOGE | 3,304.00000000 | Customer Withdrawal |
| 81b6fe23-d19c-4e0a-96cf-3e2c01fb5f20 | 4/7/2023 | USD | 0.04601000 | Customer Withdrawal |
| 81b7ee6c-d6f1-4a2e-be42-7aa427f943e8 | 4/8/2023 | USDT | 574.50000000 | Customer Withdrawal |
| 81badb0b-9686-48b6-99f2-7a6ced2d7a31 | 4/17/2023 | USDT | 778.00000000 | Customer Withdrawal |
| 81bd7a0-c6ca-4ae7-9f4c-18b4853de41 | 4/26/2023 | ARK | 846.89782789 | Customer Withdrawal |
| 81bd16c0-4d86-402e-ba86-b2d89b6e81c | 4/24/2023 | GLM | 1,283.00000000 | Customer Withdrawal |
| 81be00e-d041-4a2e-8e6d-66e9c3ea04b | 3/31/2023 | LTC | 0.26362000 | Customer Withdrawal |
| 81be00e-d041-4a2e-8e6d-66e9c3ea04b | 3/31/2023 | ETH | 2.83740000 | Customer Withdrawal |
| 81be00e-d041-4a2e-8e6d-66e9c3ea04b | 3/31/2023 | BTC | 0.31974300 | Customer Withdrawal |
| 81be5c5a-6e94-4dd6-9d8c-b8a84e3c3fe6 | 4/4/2023 | BTC | 0.00027210 | Customer Withdrawal |
| 81be5c5a-6e94-4dd6-9d8c-b8a84e3c3fe6 | 4/4/2023 | DOGE | 1,035.00000000 | Customer Withdrawal |
| 81c5e45d-eaf9-4aac-8f9d-e9896eaca7 | 4/17/2023 | USD | 1,180.00000000 | Customer Withdrawal |
| 81c68cb4-8b21-45af-bd6f-a80a1ffa5ef4 | 4/8/2023 | ADA | 1,005.00000000 | Customer Withdrawal |
| 81c68cb4-8b21-45af-bd6f-a80a1ffa5ef4 | 4/20/2023 | USDT | 3,000.00000000 | Customer Withdrawal |
| 81ca7fdc-4e6b-4e50-9d9c-64b7dce1f0d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81ca7fdc-4e6b-4e50-9d9c-64b7dce1f0d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81cf6c47-7dc8-4b8d-99db-1f8b2f5e4b2 | 4/13/2023 | ETC | 2.51240000 | Customer Withdrawal |
| 81cbd2a-e834-4d0c-a35c-5be43b2b1ce | 4/20/2023 | USD | 150.00000000 | Customer Withdrawal |
| 81ccf62-f05d-4d8a-b57d-370d3a65f5e | 2/9/2023 | USDT | 14.87118898 | Customer Withdrawal |
| 81cd45cd-53c4-40b9-ad08-c1a95dc21c8 | 4/17/2023 | USD | 19.99000000 | Customer Withdrawal |
| 81ce39d8-80f7-42f5-a0c6-9e7c7d1e0c1 | 4/17/2023 | USDT | 158.00000000 | Customer Withdrawal |
| 81c57a2-6b3d-45fb-89bc-f7c36724490f | 4/14/2023 | USD | 20.00000000 | Customer Withdrawal |
| 81c837a-ab2e-4a23-8ce0-4a3b5cc22f6c | 4/26/2023 | TRX | 14.28500000 | Customer Withdrawal |
| 81c837a-ab2e-4a23-8ce0-4a3b5cc22f6c | 4/17/2023 | USD | 0.07000000 | Customer Withdrawal |
| 81cfc1a-c4f9-4b93-87e6-5e7c4f0c8f7 | 4/13/2023 | NEO | 5.65000000 | Customer Withdrawal |
| 81cfcacc-7953-49ce-b56e-bc3e35232e19 | 4/11/2023 | BTC | 3.72231000 | Customer Withdrawal |
| 81c1cc55-5c5a-4e76-9088-0e89c14a6fd | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 81c1cc7-96fc-4bdd-a1f7-dfae0e41f7a | 4/21/2023 | USDT | 300.00000000 | Customer Withdrawal |
| 81c1cc7-96fc-4bdd-a1f7-dfae0e41f7a | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81c8b5f1-df3a-4e7f-9ff6-60634f7e0e61d | 4/12/2023 | USD | 1,297.68000000 | Customer Withdrawal |
| 81c8c731-29b2-41aa-b923-731d42d28150 | 3/31/2023 | BTC | 0.05157299 | Customer Withdrawal |
| 81c8c81e-aad9-4b1a-bf82-3c89d6f3fda1d | 4/30/2023 | HBAR | 11.78488698 | Customer Withdrawal |
| 81c93aaf-856b-4a2a-be85-884abf20fcf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81c93aaf-856b-4a2a-be85-884abf20fcf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81c93aaf-856b-4a2a-be85-884abf20fcf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81caf7b3-cfc8-48b6-b8e9-cc77963e8560 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 81caf7b3-cfc8-48b6-b8e9-cc77963e8560 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 81caf7b3-cfc8-48b6-b8e9-cc77963e8560 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 81cbeb50-5434-47c9-acbf-0f3ca744fbed | 4/10/2023 | LTC | 0.03927729 | Customer Withdrawal |
| 81cbeb50-5434-47c9-acbf-0f3ca744fbed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81cbeb50-5434-47c9-acbf-0f3ca744fbed | 4/10/2023 | BTC | 0.00005166 | Customer Withdrawal |
| 81cbeb50-5434-47c9-acbf-0f3ca744fbed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81cdd722-b50b-4200-8373-627f1df1af20f | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 81cdd722-b50b-4200-8373-627f1df1af20f | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 81cdd722-b50b-4200-8373-627f1df1af20f | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 81ce6fc2-05c4-413d-919a-b3daa53e2174 | 4/11/2023 | BTC | 0.00123160 | Customer Withdrawal |
| 81cf5d0d-84ee-47f9-b57f-ab57f1912b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81cf5d0d-84ee-47f9-b57f-ab57f1912b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81cf5d0d-84ee-47f9-b57f-ab57f1912b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81cf84f4-1c0e-49a8-b461-1fa22d1683eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81cf84f4-1c0e-49a8-b461-1fa22d1683eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81cf84f4-1c0e-49a8-b461-1fa22d1683eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | 4/1/2023 | ADA | 554.48383013 | Customer Withdrawal |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | 3/31/2023 | GLM | 3,254.75277995 | Customer Withdrawal |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | 3/31/2023 | DOGE | 372.71312555 | Customer Withdrawal |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | 3/31/2023 | BTC | 0.11893621 | Customer Withdrawal |
| 81d07e92-6377-494c-9924-4d542f51a7bc | 4/28/2023 | ADA | 111.83070926 | Customer Withdrawal |
| 81d1c598-4e27-4181-afdb-b877e0c9d6ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81d1c598-4e27-4181-afdb-b877e0c9d6ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d1c598-4e27-4181-afdb-b877e0c9d6ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/10/2023 | ETH | 0.22988729 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 2/9/2023 | BTTOLD | 731.05265200 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/12/2023 | XLM | 1,337.16727768 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | USD | 84.21000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | USD | 59.38000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | USD | 84.23000000 | Customer Withdrawal |
| 81d20b32-3865-4548-b603-74f815b15776 | 4/11/2023 | USD | 184.00000000 | Customer Withdrawal |
| 81d3b982-13c7-4521-ba65-7522004431ec | 3/30/2023 | USD | 533.00000000 | Customer Withdrawal |
| 81d3b982-13c7-4521-ba65-7522004431ec | 3/30/2023 | USD | 1,370.00000000 | Customer Withdrawal |
| 81d3b982-13c7-4521-ba65-7522004431ec | 4/18/2023 | USD | 1.96000000 | Customer Withdrawal |
| 81d58464-9b6a-4201-8cc3-00174f2c09728 | 4/3/2023 | USD | 9.47000000 | Customer Withdrawal |
| 81d74bf6-a777-42d8-9278-4f6d9ee7f577 | 4/4/2023 | USD | 34.31000000 | Customer Withdrawal |
| 81d8392e-5645-41d8-815b-3c02f13b8088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81d8392e-5645-41d8-815b-3c02f13b8088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d8392e-5645-41d8-815b-3c02f13b8088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81daca2d-e79c-4c42-87d6-4ae510ee6ce8 | 4/14/2023 | DOGE | 15,005.65324869 | Customer Withdrawal |
| 81daca2d-e79c-4c42-87d6-4ae510ee6ce8 | 4/14/2023 | BTC | 0.02424476 | Customer Withdrawal |
| 81dd669b-9751-4232-9b27-f539059fee28 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81dd669b-9751-4232-9b27-f539059fee28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81dd669b-9751-4232-9b27-f539059fee28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81dedb94-14d1-4cff6-95b7-0be0b904de8e | 4/5/2023 | USD | 549.08000000 | Customer Withdrawal |
| 81def04a-d8d6-4cb0-9242-148bd149af74 | 4/29/2023 | ADA | 14,525.02614278 | Customer Withdrawal |
| 81def04a-d8d6-4cb0-9242-148bd149af74 | 4/29/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 81def04a-d8d6-4cb0-9242-148bd149af74 | 4/29/2023 | HBAR | 2,647.78789966 | Customer Withdrawal |
| 81def04a-d8d6-4cb0-9242-148bd149af74 | 4/29/2023 | BTC | 0.06699998 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | NMR | 39.24778182 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | NMR | 2.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | ZEN | 40.35010587 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | USDT | 44.00000000 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | USDT | 1,030.77384577 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | ENJ | 64.00000000 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | ENJ | 1,003.86116801 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | BTC | 0.03958835 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | BTC | 0.03955835 | Customer Withdrawal |
| 81e0c3c7-a879-4574-bafd-9220a7a5c029 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 81e207b0-12eb-4bbc-ba0a-09d05e77fbbe | 4/17/2023 | ADA | 814.70275243 | Customer Withdrawal |
| 81e207b0-12eb-4bbc-ba0a-09d05e77fbbe | 4/17/2023 | XTZ | 58.99035603 | Customer Withdrawal |
| 81e207b0-12eb-4bbc-ba0a-09d05e77fbbe | 4/17/2023 | BTC | 0.05949189 | Customer Withdrawal |
| 81e30299-e3c7-4c9f-8db4-6b7fff652bd99 | 3/31/2023 | HBAR | 1,022.74192308 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | ETH | 0.03010000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | ETH | 0.03809146 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | XRP | 274.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | XRP | 212.73074300 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | ADA | 224.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | ADA | 327.52219899 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | DOGE | 988.01095749 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | TRX | 1,352.78242146 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/7/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/18/2023 | BTC | 0.00802752 | Customer Withdrawal |
| 81e3c7c2-9aa0-4d26-817f-c28b519bee64 | 4/18/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 81e661f8-7f7e-4451-be5b-231dba52cdc1 | 4/13/2023 | DGB | 1,900.98228095 | Customer Withdrawal |
| 81e7b284-49c2-451c-8d9f-c5bfbe55835772 | 4/3/2023 | BTC | 0.22067336 | Customer Withdrawal |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | 4/29/2023 | ETH | 0.12989916 | Customer Withdrawal |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | 4/29/2023 | ADA | 49.81142500 | Customer Withdrawal |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | 4/29/2023 | DOGE | 2,655.03990000 | Customer Withdrawal |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | 4/29/2023 | XLM | 379.11943837 | Customer Withdrawal |
| 81e9a6e8-1376-44ac-b0e0-b60848a59a6 | 4/13/2023 | ETH | 2.44680000 | Customer Withdrawal |
| 81e9a6e8-1376-44ac-b0e0-b60848a59a6 | 4/13/2023 | ADA | 4.99700000000 | Customer Withdrawal |
| 81e9a6e8-1376-44ac-b0e0-b60848a59a6 | 4/13/2023 | DOGE | 2,790.00000000 | Customer Withdrawal |
| 81e9a6e8-1376-44ac-b0e0-b60848a59a6 | 4/13/2023 | BTC | 0.09611287 | Customer Withdrawal |
| 81eb266d-6bcd-4485-ba64-62069d25f110 | 4/14/2023 | ETH | 0.05573016 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | ADA | 4,782.75222834 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | XLM | 4,765.65166754 | Customer Withdrawal |
| 81ec6b46-7d2f-4077-8832-aa2c10af488f | 4/5/2023 | BTC | 0.02550628 | Customer Withdrawal |
| 81ed3b72-bc63-4f68-b8e0-a00573fb87bf | 2/21/2023 | BTC | 0.00422911 | Customer Withdrawal |
| 81eed249-4363-4976-95eb-ebd9d7e88b58 | 4/14/2023 | ETH | 1.42386353 | Customer Withdrawal |
| 81eed249-4363-4976-95eb-ebd9d7e88b58 | 4/25/2023 | XRP | 2,464.63325293 | Customer Withdrawal |
| 81eed249-4363-4976-95eb-ebd9d7e88b58 | 4/14/2023 | BTC | 0.30777689 | Customer Withdrawal |
| 81f0d2e0-ffec-4166-98a8-d2a502b61155 | 4/18/2023 | XLM | 36.27650883 | Customer Withdrawal |
| 81f0d2e0-ffec-4166-98a8-d2a502b61155 | 4/15/2023 | DOGE | 2,533.10348819 | Customer Withdrawal |
| 81f0d2e0-ffec-4166-98a8-d2a502b61155 | 4/15/2023 | BTC | 0.00751034 | Customer Withdrawal |
| 81f12ba3-4218-4d06-b6d3-6277542394e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f12ba3-4218-4d06-b6d3-6277542394e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f12ba3-4218-4d06-b6d3-6277542394e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | LTC | 435.26000000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 16.23940090 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 9.99680000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/13/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 1.14360862 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 9.99680000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ETH | 5.44308259 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | ADA | 11,899.00000000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 4.98284675 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 9,995.00051314 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/13/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 0.06084580 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/13/2023 | BTC | 0.12970000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 0.00442487 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 0.00007000 | Customer Withdrawal |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | 4/14/2023 | BTC | 0.32880091 | Customer Withdrawal |
| 81f1be29-add6-415b-8514-aa120b4cce95 | 4/7/2023 | BTC | 0.02003529 | Customer Withdrawal |
| 81f72cf5-7baa-409a-af0e-0d4f7bdb1b39 | 4/28/2023 | XRP | 380.54617800 | Customer Withdrawal |
| 81f907c7-f6b9-475a-9b9c-c671c0dae82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f907c7-f6b9-475a-9b9c-c671c0dae82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f907c7-f6b9-475a-9b9c-c671c0dae82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f98f07-d17a-4af5-b1f0-46a3e769de3f0 | 2/10/2023 | USD | 227.83000000 | Customer Withdrawal |
| 81f9e480-7c29-4bad-88d2-872e-30e7b4ee5200 | 3/7/2023 | USD | 99.95000000 | Customer Withdrawal |
| 81fb5f28-e8e3-4c4b0-8e68-918c3c88fb5e | 4/3/2023 | ATH | 3.92564440 | Customer Withdrawal |
| 81fb5f28-e8e3-4c4b0-8e68-918c3c88fb5e | 4/5/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 81fb5f28-e8e3-4c4b0-8e68-918c3c88fb5e | 4/5/2023 | BTC | 0.62419207 | Customer Withdrawal |
| 81fb5f28-e8e3-4c4b0-8e68-918c3c88fb5e | 4/3/2023 | BCH | 10.00000000 | Customer Withdrawal |
| 81fe0824-c4c5-4ab3-97f8-d9219cc810b | 4/4/2023 | BTC | 0.02024916 | Customer Withdrawal |
| 81fe0824-c4c5-4ab3-97f8-d9219cc810b | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 81fe6459-d008-4b0b-ac15-1ba50e923154 | 4/11/2023 | ETH | 1.07688759 | Customer Withdrawal |
| 81ff5ab8-bd73-4cb8-a7af-0e8b303248a | 4/12/2023 | WAVES | 211.95841764 | Customer Withdrawal |
| 81ff5ab8-bd73-4cb8-a7af-0e8b303248a | 4/12/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 81ff5ab8-bd73-4cb8-a7af-0e8b303248a | 4/12/2023 | WAVES | 4.99960000 | Customer Withdrawal |
| 81ff83c-5024-44b3-9a05-d720eb05e206 | 4/13/2023 | ETH | 4.69680000 | Customer Withdrawal |
| 82005ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | XRP | 1,769.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/27/2023 | ADA | 2,365.63000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/7/2023 | USD | 999.00000000 | Customer Withdrawal |
| 82004ca-7ca8-4ac1-8bac-8127537f3fc4 | 4/7/2023 | USD | 4.00000000 | Customer Withdrawal |
| 82040c69-1db1-4e15-8702-e2a41a63ec34 | 3/13/2023 | TRX | 258.40963792 | Customer Withdrawal |
| 82071f6e-aaaf-42c8-9b89-03664a5f04a6 | 4/28/2023 | BTC | 0.03491641 | Customer Withdrawal |
| 82073864-46c4-4e24-9942e-f6cceacb72685 | 4/9/2023 | XRP | 2,979.00000000 | Customer Withdrawal |
| 82073864-46c4-4e24-942e-f6cceacb72685 | 4/7/2023 | DGB | 499.60000000 | Customer Withdrawal |
| 82073864-46c4-4e24-942e-f6cceacb72685 | 4/7/2023 | DOGE | 4,103.00000000 | Customer Withdrawal |
| 82088537-af39-4af7-bbd3-626a19a9e3e2 | 4/8/2023 | ADA | 104.32555411 | Customer Withdrawal |
| 82088537-af39-4af7-bbd3-626a19a9e3e2 | 5/2/2023 | DGB | 10,276.23250000 | Customer Withdrawal |
| 82088537-af39-4af7-bbd3-626a19a9e3e2 | 5/1/2023 | DGB | 0.00646057 | Customer Withdrawal |
| 82088537-af39-4af7-bbd3-626a19a9e3e2 | 4/8/2023 | BCH | 0.06441100 | Customer Withdrawal |
| 8209a03e-4c77-472a-a2e5-efb63e3409 | 4/9/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 8209a03e-4c77-472a-a2e5-efb63e3409 | 4/7/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 8209a03e-4c77-472a-a2e5-efb63e3409 | 4/9/2023 | USD | 9.00000000 | Customer Withdrawal |
| 820c236b-6d88-4e5c-a4cb-588d8a30 | 4/18/2023 | LTC | 0.97949356 | Customer Withdrawal |
| 820d1f1b-ab1e-4a5d-b88d-7e5c86380 | 4/5/2023 | LTC | 0.57945356 | Customer Withdrawal |
| 820d048a-1e41-4e41-be8e-5385b0389 | 4/10/2023 | DGB | 411.24000487 | Customer Withdrawal |
| 820d1fb4-be15-4429-8a57-e9de9f5d8713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 820d1fb4-be15-4429-8a57-e9de9f5d8713 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 820d1fb4-be15-4429-8a57-e9de9f5d8713 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 820f297-df9b-417f-9cda-6e7de1971925 | 4/11/2023 | BTC | 0.13312264 | Customer Withdrawal |
| 820e36d5-9ad9-45a2-ad08-e13aa3a63 | 4/19/2023 | ANT | 282.17 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/9/2023 | LTC | 7.28935294 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/9/2023 | ETH | 4.75610648 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/9/2023 | BNT | 6,159.50200000 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/9/2023 | OMG | 56.70000000 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/19/2023 | XRP | 5,018.00118874 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/9/2023 | SNT | 66,746.33100000 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/11/2023 | ENG | 13,917.54882328 | Customer Withdrawal |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | 4/11/2023 | USD | 19,656.00000000 | Customer Withdrawal |
| 820d63db-c80c-480a-a64b-57735d21e1d | 2/10/2023 | FLR | 757.45024320 | Customer Withdrawal |
| 820d69b1-1a4a-4ef7-8cd4-7e3ceb3d4 | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 3/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 4/10/2023 | ETH | 0.58995355 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 3/10/2023 | ETH | 0.24721000 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 4/5/2023 | RDD | 226.00000000 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 2/10/2023 | USD | 2.00000000 | Customer Withdrawal |
| 820ed74c-4c1a-43ac-89c5-b0d05c8b8 | 4/10/2023 | USD | 223.05000000 | Customer Withdrawal |
| 82137e8c-3f8f-4a9f-80c7-d0d5e8b28 | 4/4/2023 | ETH | 400.00000000 | Customer Withdrawal |
| 8214fb92-7c6a-44c8-9d31-e3e35c84 | 4/7/2023 | ATOM | 128.68479583 | Customer Withdrawal |
| 82152144-3b08-49de-9cb8-9194fa3f4 | 4/13/2023 | ADA | 1,597.07722010 | Customer Withdrawal |
| 8215849c-db2c-47a1-8ef3-6de6d42f | 4/26/2023 | XRP | 7.67369372 | Customer Withdrawal |
| 82158482-3b98-4b0f-8fb3-fb8fdf3eca | 4/15/2023 | USD | 149.00000000 | Customer Withdrawal |
| 8215d8e1-e22c-4c2a-8b4e-76e98a2 | 4/17/2023 | USD | 150.00000000 | Customer Withdrawal |
| 82163ab6-4255-4bf8-8faf-3b6e6d5 | 4/13/2023 | ADA | 3,041.31069500 | Customer Withdrawal |
| 82163ab6-4255-4bf8-8faf-3b6e6d5 | 4/13/2023 | ADA | 32.00000000 | Customer Withdrawal |
| 82170829-4634-4a13-aa43-df9daec | 4/14/2023 | DGB | 488.25000000 | Customer Withdrawal |
| 82170829-4634-4a13-aa43-df9daec | 4/14/2023 | DOGE | 28,996.86576490 | Customer Withdrawal |
| 82170829-4634-4a13-aa43-df9daec | 4/14/2023 | BTC | 0.01095450 | Customer Withdrawal |
| 82173f20-c484-4e31-b4f5-d9f8371 | 3/10/2023 | POWR | 4,996.70000000 | Customer Withdrawal |
| 8217ba68-9f9f-42f4-adb3-8d9e4 | 4/18/2023 | BTC | 0.01037460 | Customer Withdrawal |
| 8218e57-3b0e-4e5b-82c5-dd4d1e80 | 4/13/2023 | XLM | 6,972.00000000 | Customer Withdrawal |
| 821903f5-e6c4-4266-9a8f-4d08e | 4/11/2023 | BTC | 0.00302000 | Customer Withdrawal |
| 821903f5-e6c4-4266-9a8f-4d08e | 4/11/2023 | BTC | 0.01450000 | Customer Withdrawal |
| 82198747-e3b9-4e3e-9a6f-2277a | 4/18/2023 | BTC | 0.02044000 | Customer Withdrawal |
| 821c2d47-4351-4eae-bae3-9d1b | 4/4/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 821c2d47-4351-4eae-bae3-9d1b | 4/2/2023 | USD | 1,026.00000000 | Customer Withdrawal |
| 821e1c98-8f5c-4ba8-91f3-0e5f5 | 4/9/2023 | XRP | 77.00000000 | Customer Withdrawal |
| 821e2a04-5a8f-4dc4-ba3d-5f41 | 4/4/2023 | USD | 28.00000000 | Customer Withdrawal |
| 821f183-a9dff-4c18-a3b6-3fe6 | 4/17/2023 | BTC | 0.00299880 | Customer Withdrawal |
| 821f183-a9dff-4c18-a3b6-3fe6 | 4/17/2023 | BTC | 0.00302000 | Customer Withdrawal |
| 82207f2-2a0d-4e94-b0e3-ef4 | 3/28/2023 | USD | 399.15000000 | Customer Withdrawal |
| 82208f-3c2c-46e0-8e01-e23 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82208f-3c2c-46e0-8e01-e23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8220d3a-1373-4843-bc53-77 | 4/17/2023 | BTC | 0.01459000 | Customer Withdrawal |
| 82220a9-3fa4-4d08-bf47-8f8 | 4/15/2023 | USD | 170.00000000 | Customer Withdrawal |
| 82221ec-9d1b-424e-8e6a-49 | 4/18/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 82221ec-9d1b-424e-8e6a-49 | 4/17/2023 | BTC | 0.00302000 | Customer Withdrawal |
| 82226d3-7a6a-4a86-bc4b-0b | 4/13/2023 | ADA | 97.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8224af7a-cf47-45ed-89f5-a3a5aee1ac8c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8224af7a-cf47-45ed-89f5-a3a5aee1ac8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | ADA | 1,313.07509704 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | DGB | 59,626.15412569 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | USDT | 20.35553362 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/3/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | DOGE | 72,890.30784196 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | XLM | 996.18148943 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | ENJ | 110.55755655 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | TRX | 5,497.65885000 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | 4/4/2023 | BTC | 0.01230104 | Customer Withdrawal |
| 8226098f-a6b9-406d-a873-c76bddd66473 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8226098f-a6b9-406d-a873-c76bddd66473 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8226098f-a6b9-406d-a873-c76bddd66473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82606e1-e6f2-435a-93d5-a30673f37321 | 3/2/2023 | USD | 62.93613115 | Customer Withdrawal |
| 82606e1-e6f2-435a-93d5-a30673f37321 | 3/2/2023 | BTC | 0.01004845 | Customer Withdrawal |
| 8228d678-8fb5-4747-a0c5-055e6adb4333 | 4/15/2023 | BTC | 0.35580740 | Customer Withdrawal |
| 8228bf38-0a68-4b87-81c0-173c7b70ec2e | 4/25/2023 | BTC | 0.36320000 | Customer Withdrawal |
| 8228bf38-0a68-4b87-81c0-173c7b70ec2e | 4/25/2023 | FLR | 659.00000000 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/15/2023 | ETC | 31.96202469 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/15/2023 | ADA | 489.90206776 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/21/2023 | GLM | 149.56679324 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/15/2023 | DGB | 2,821.67829862 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/15/2023 | DOGE | 143,641.77492175 | Customer Withdrawal |
| 822aec87-aedb-4edb-a1c2-d3d39f93aa02 | 4/21/2023 | XEM | 77.66633000 | Customer Withdrawal |
| 822d08fa-c3be-45a8-984a-aab95bd10522 | 4/5/2023 | FTM | 287.87527993 | Customer Withdrawal |
| 822d08fa-c3be-45a8-984a-aab95bd10522 | 4/5/2023 | CVC | 173.84051358 | Customer Withdrawal |
| 822e984e-3ecb-4192-bf94-9009e5131147b | 4/5/2023 | FIRO | 110.76166644 | Customer Withdrawal |
| 822e984e-3ecb-4192-bf94-9009e5131147b | 4/3/2023 | CRW | 904.85998526 | Customer Withdrawal |
| 822e984e-3ecb-4192-bf94-9009e5131147b | 4/5/2023 | DGB | 23,355.01790239 | Customer Withdrawal |
| 822e984e-3ecb-4192-bf94-9009e5131147b | 4/6/2023 | SC | 100,064.14491157 | Customer Withdrawal |
| 82311bbc-9e80-4703-98e7-0030aafa8c20 | 4/13/2023 | BTC | 0.00634044 | Customer Withdrawal |
| 82319a71-2106-47c3-8640-cc5c68e99386 | 4/4/2023 | DOGE | 2,618.53917762 | Customer Withdrawal |
| 82323577-1ad8-4f0e-91f7-2e9bad62655c | 4/10/2023 | ETC | 20.38508940 | Customer Withdrawal |
| 82323577-1ad8-4f0e-91f7-2e9bad62655c | 4/10/2023 | ADA | 292.00000000 | Customer Withdrawal |
| 82323577-1ad8-4f0e-91f7-2e9bad62655c | 4/10/2023 | ADA | 29.49525863 | Customer Withdrawal |
| 82323577-1ad8-4f0e-91f7-2e9bad62655c | 4/10/2023 | DOGE | 16,890.29484169 | Customer Withdrawal |
| 82323577-1ad8-4f0e-91f7-2e9bad62655c | 4/10/2023 | BTC | 0.00576246 | Customer Withdrawal |
| 8233658f7-1464-4871-aadb-c1b69ab84da1 | 4/1/2023 | DGB | 3,359.12536486 | Customer Withdrawal |
| 82368143-43a3-437c-a073-e6efbbfb764 | 4/4/2023 | BSV | 2.99900000 | Customer Withdrawal |
| 82368143-43a3-437c-a073-e6efbbfb764 | 4/4/2023 | BCH | 2.99900000 | Customer Withdrawal |
| 82368143-43a3-437c-a073-e6efbbfb764 | 3/15/2023 | USD | 41,343.69000000 | Customer Withdrawal |
| 82370358-d52b-42dc-9428-4ba15abf5f1a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82370358-d52b-42dc-9428-4ba15abf5f1a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82370358-d52b-42dc-9428-4ba15abf5f1a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82373fdc-0989-4625-b311-13ae55d93c7f | 4/29/2023 | DOGE | 995.18336705 | Customer Withdrawal |
| 823a79b1-5286-499a-b0e0-ba597aeedb23 | 4/3/2023 | BTC | 0.07241513 | Customer Withdrawal |
| 823e22b9-0b29-4d06-b303-de8063-8f094e0c5d | 4/7/2023 | SC | 4,090.29837500 | Customer Withdrawal |
| 823f51c4-b337-4996-9934-6449f936e223 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 823f51c4-b337-4996-9934-6449f936e223 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 823f51c4-b337-4996-9934-6449f936e223 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 823fad5c-e0f5-46ed-9755f-3ccbba200866 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 823fad5c-e0f5-46ed-9755f-3ccbba200866 | 3/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 823fad5c-e0f5-46ed-9755f-3ccbba200866 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 823fb814-a847-4e6e-b0ef-215602c5b6df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 823fb814-a847-4e6e-b0ef-215602c5b6df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 823fb814-a847-4e6e-b0ef-215602c5b6df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82419da2-2d56-4ff2-a046-2ae19aa312bb | 4/5/2023 | SC | 47,999.90000000 | Customer Withdrawal |
| 82419da2-2d56-4ff2-a046-2ae19aa312bb | 4/5/2023 | BTC | 0.00152621 | Customer Withdrawal |
| 824216d5-f9f4-4a64-ac40-cb21e82e4117 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 824216d5-f9f4-4a64-ac40-cb21e82e4117 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 824216d5-f9f4-4a64-ac40-cb21e82e4117 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 84286de-1047-4eb8-9c24-b3585092d371 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84286de-1047-4eb8-9c24-b3585092d371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84286de-1047-4eb8-9c24-b3585092d371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 824507fa-e9d3-448b-8db7-afbbed4e6537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 824507fa-e9d3-448b-8db7-afbbed4e6537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 824507fa-e9d3-448b-8db7-afbbed4e6537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82456feb-12f7-4c44-a72d-c54eee63e2e | 2/24/2023 | USD | 884.24000000 | Customer Withdrawal |
| 82456feb-12f7-4c44-a72d-c54eee63e2e | 4/4/2023 | USD | 128.65000000 | Customer Withdrawal |
| 8248f3d0-0cd0-430d-a52d-90a52d95d046 | 4/3/2023 | LTC | 15.24889887 | Customer Withdrawal |
| 8248f3d0-0cd0-430d-a52d-90a52d95d046 | 4/9/2023 | BCH | 1.70157176 | Customer Withdrawal |
| 8248f3d0-0cd0-430d-a52d-90a52d95d046 | 4/3/2023 | USDT | 96.81302172 | Customer Withdrawal |
| 8248f3d0-0cd0-430d-a52d-90a52d95d046 | 4/3/2023 | BTC | 0.51720422 | Customer Withdrawal |
| 824961c-c128-442d-b7a3-aaf22f924816 | 4/6/2023 | STORJ | 92.45126499 | Customer Withdrawal |
| 824971e6-8ac3-4edc-b00d-a400369571c80 | 4/29/2023 | MATIC | 145.71825753 | Customer Withdrawal |
| 824971e6-8ac3-4edc-b00d-a400369571c80 | 4/29/2023 | DGB | 13,731.03600000 | Customer Withdrawal |
| 824971e6-8ac3-4edc-b00d-a400369571c80 | 4/29/2023 | DOGE | 895.44316748 | Customer Withdrawal |
| 824971e6-8ac3-4edc-b00d-a400369571c80 | 4/29/2023 | TRX | 6,009.67524709 | Customer Withdrawal |
| 824971e6-8ac3-4edc-b00d-a400369571c80 | 4/25/2023 | BTC | 0.01627044 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/7/2023 | USDT | 0.98836864 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/7/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/7/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/7/2023 | BTC | 1.01739071 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 824995e4-16ea-4000-86a7-0ae1159eb8bf | 4/20/2023 | USDT | 5,039.41000000 | Customer Withdrawal |
| 824a0504-c76b-4961-af37-420d4099a8e8 | 4/20/2023 | DOT | 149.84832616 | Customer Withdrawal |
| 824a0504-c76b-4961-af37-420d4099a8e8 | 4/20/2023 | MATIC | 684.31145443 | Customer Withdrawal |
| 824a0504-c76b-4961-af37-420d4099a8e8 | 4/20/2023 | ATOM | 78.28467750 | Customer Withdrawal |
| 824a0504-c76b-4961-af37-420d4099a8e8 | 4/20/2023 | ETH | 1.37758543 | Customer Withdrawal |
| 824a0504-c76b-4961-af37-420d4099a8e8 | 4/11/2023 | LTC | 0.86800125 | Customer Withdrawal |
| 824a60d4-6204-4c94-9b79-8edf8f750ddb | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 824a60d4-6204-4c94-9b79-8edf8f750ddb | 4/11/2023 | BTC | 0.18028883 | Customer Withdrawal |
| 824bf194-18d6-4ed2-b218-2c09a5f4cc66 | 4/28/2023 | XRP | 50.27119565 | Customer Withdrawal |
| 824bf194-18d6-4ed2-b218-2c09a5f4cc66 | 4/28/2023 | SC | 1,117.30088542 | Customer Withdrawal |
| 824bf194-18d6-4ed2-b218-2c09a5f4cc66 | 4/28/2023 | FLR | 6.74682131 | Customer Withdrawal |
| 824e302e-b5f3-4b16-bb43-eba302dc7fe | 4/24/2023 | ETH | 0.21973502 | Customer Withdrawal |
| 824e302e-b5f3-4b16-bb43-eba302dc7fe | 4/24/2023 | OMG | 150.48246498 | Customer Withdrawal |
| 824e302e-b5f3-4b16-bb43-eba302dc7fe | 4/24/2023 | XLM | 1,287.04677419 | Customer Withdrawal |
| 824e6cda-ed5f-4ab0-e93a-ec9cf180e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 824e6cda-ed5f-4ab0-e93a-ec9cf180e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 824e6cda-ed5f-4ab0-e93a-ec9cf180e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 824febbc-77ba-4cac-bc2a-93726ce406f0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 824febbc-77ba-4cac-bc2a-93726ce406f0f | 2/10/2023 | DOGE | 25.90077386 | Customer Withdrawal |
| 824febbc-77ba-4cac-bc2a-93726ce406f0f | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 824febbc-77ba-4cac-bc2a-93726ce406f0f | 4/5/2023 | DOGE | 0.00012159 | Customer Withdrawal |
| 8250fe8f-38bf-405b-b66a-cddd9435c8a4 | 4/29/2023 | DGB | 5,348.70839860 | Customer Withdrawal |
| 8250fe8f-38bf-405b-b66a-cddd9435c8a4 | 4/29/2023 | TRX | 1,264.92914185 | Customer Withdrawal |
| 8250b262-eab0-4142-a1f1-fdc193c8039c | 4/19/2023 | XRP | 1,043.43328368 | Customer Withdrawal |
| 8250b262-eab0-4142-a1f1-fdc193c8039c | 4/19/2023 | MANA | 80.14869363 | Customer Withdrawal |
| 8250b262-eab0-4142-a1f1-fdc193c8039c | 4/19/2023 | ADA | 1,458.99500414 | Customer Withdrawal |
| 82513d8d-a4a1-4383-bd40-234d1931f35d | 4/5/2023 | DOGE | 119.70971482 | Customer Withdrawal |
| 825525f-4cb7-4fdf-a2fe-70d9af31954a1 | 4/11/2023 | GLM | 7.00000000 | Customer Withdrawal |
| 825525f-4cb7-4fdf-a2fe-70d9af31954a1 | 4/11/2023 | GLM | 7.994.38999686 | Customer Withdrawal |
| 82562842-13d9-49a9-8c56-053ef88ee720 | 4/10/2023 | LTC | 1.72968742 | Customer Withdrawal |
| 82562842-13d9-49a9-8c56-053ef88ee720 | 4/10/2023 | BTC | 0.00797793 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/6/2023 | ADA | 369.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/5/2023 | ADA | 3,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/4/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | ADA | 1,440.80000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/7/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/10/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/7/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | DGB | 14,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | DGB | 4,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | DGB | 14,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | DOGE | 1,398.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | RVN | 1,826.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/9/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/7/2023 | TRX | 0.90787167 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/8/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/16/2023 | FLR | 1,227.39000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/12/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/13/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/11/2023 | XRP | 2,049.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8256f40e-a78a-4bfb-bbf7-dc80f0fe862f | 4/2/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 8258fbb6-8412-4b02-95af5f-10e99999bec | 4/11/2023 | ETH | 0.02651615 | Customer Withdrawal |
| 8258fbb6-8412-4b09-85d6-7e10d699bbec | 4/11/2023 | ZEC | 0.09999980 | Customer Withdrawal |
| 8258fbb6-8412-4b09-85d6-7e10d699bbec | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8258bbac-3970-4116-b100-d9c6ce2961bc | 4/12/2023 | BTC | 0.03510001 | Customer Withdrawal |
| 8258bac-3970-4116-b100-d8c4c2961bc | 4/12/2023 | BTC | 0.03313681 | Customer Withdrawal |
| 825607a7-05f0-4d36-a86a-75d8c52d5469 | 2/9/2023 | BTTOLD | 194.64431500 | Customer Withdrawal |
| 825607a7-05f0-4d36-a86a-75d8c52d5469 | 4/10/2023 | USDT | 3,410.80050750 | Customer Withdrawal |
| 825a-5b5c-4d2e-4558-a4f30-941c45 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 825c5bc5-4b2e-4558-a430-941c455ec989 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 825c5bc5-4b2e-4558-a430-941c455ec989 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 825 edba7-d3be-4e42-aa7f-4832539f9a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 825 edba7-d3be-4e42-aa7f-4832539f9a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 825 edba7-d3be-4e42-aa7f-4832539f9a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82605307-1e16-4acb-b9b6-962692ae40eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82605307-1e16-4acb-b9b6-962692ae40eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82605307-1e16-4acb-b9b6-962692ae40eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | ADA | 2,412.94400000 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | HBAR | 1,265.90440833 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | VVG | 3,491.88500000 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 2/9/2023 | BTTOLD | 4,317.11360300 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | XLM | 1,304.60200000 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | TRX | 17,347.94699100 | Customer Withdrawal |
| 82627467-5325-4ddf-ab22-9af9a34f48f | 4/5/2023 | BTC | 0.10093287 | Customer Withdrawal |
| 8262ab13-5a38-4333-9445-4bd198b7d3a1 | 3/17/2023 | ETH | 3.97510917 | Customer Withdrawal |
| 8262ab13-5a38-4333-9445-4bd198b7d3a1 | 4/13/2023 | ADA | 461.29788926 | Customer Withdrawal |
| 8262b83a-5fae-45a-bc3f-3813f1b6cd23 | 4/11/2023 | ETH | 13.07083822 | Customer Withdrawal |
| 8262b83a-5fae-45a-bc3f-3813f1b6cd23 | 4/10/2023 | ADA | 6.54070740 | Customer Withdrawal |
| 8262b83a-5fae-45a-bc3f-3813f1b6cd23 | 4/11/2023 | BTC | 0.12210000 | Customer Withdrawal |
| 8263b2c0-8f17-42d2-e8-94c99659fc05 | 4/10/2023 | BTC | 0.01146045 | Customer Withdrawal |
| 8263b2c0-8f17-42d2-e8-94c99659fc05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8263b2c0-8f17-42d2-e8-94c99659fc05 | 4/9/2023 | XEM | 796.22900000 | Customer Withdrawal |
| 8263b2c0-8f17-42d2-e8-94c99659fc05 | 4/9/2023 | LTC | 0.01146045 | Customer Withdrawal |
| 8263b2c0-8f17-42d2-e8-94c99659fc05 | 4/9/2023 | RDD | 4,720.11900000 | Customer Withdrawal |
| 8267f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8267f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 4/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 8267f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 8268f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 4/10/2023 | ANT | 1.36765899 | Customer Withdrawal |
| 8268f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 4/18/2023 | ETC | 29.84200000 | Customer Withdrawal |
| 8268f46e-c6b3-4eff-9ee4-19f6f63a1b5c | 4/16/2023 | ADA | 11.65000000 | Customer Withdrawal |
| 826af0e6-a5b2-4b6e-b9c6-6f93fbcfee82 | 3/19/2023 | ETH | 0.11356091 | Customer Withdrawal |
| 826af0e6-a5b2-4b6e-b9c6-6f93fbcfee82 | 4/11/2023 | ADA | 2,206.00000000 | Customer Withdrawal |
| 826af0e6-a5b2-4b6e-b9c6-6f93fbcfee82 | 4/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 826c0b23-c3b3-4e45-a9a0-49f8b738 | 4/11/2023 | ADA | 11.69000000 | Customer Withdrawal |
| 826c0b23-c3b3-4e45-a9a0-49f8b738 | 4/11/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 826f7ca73-4c04-4343-95e5-9644e2d9b9b4 | 4/9/2023 | ETH | 0.05976000 | Customer Withdrawal |
| 826fd27c-6d9d-4de3-8f4-f4ab6dab6 | 4/9/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 826fd27c-6d9d-4de3-8f4-f4ab6dab6 | 4/10/2023 | SWT | 197.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8273c24b-2b15-4cbb-a600-b6b498996dbf | 4/3/2023 | ADA | 16.33456755 | Customer Withdrawal |
| 8273c24b-2b15-4cbb-a600-b6b498996dbf | 4/1/2023 | DOGE | 655.5823469 | Customer Withdrawal |
| 82768a32-571c-4586-8fbf-f75af0a1168e | 4/4/2023 | USD | 1.169.31000000 | Customer Withdrawal |
| 827797f2f-88a8-4250-880f-eaa154632d17 | 2/9/2023 | BTT/OLD | 430.19528400 | Customer Withdrawal |
| 827797f2f-88a8-4250-880f-eaa154632d17 | 4/15/2023 | ZIL | 5,504.76626508 | Customer Withdrawal |
| 827797f2f-88a8-4250-880f-eaa154632d17 | 4/15/2023 | ZIL | 99.99800000 | Customer Withdrawal |
| 827797f2f-88a8-4250-880f-eaa154632d17 | 4/15/2023 | TRX | 69.32399300 | Customer Withdrawal |
| 827845fc-05c1-4443-9169-57702b5ff0fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 827845fc-05c1-4443-9169-57702b5ff0fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 827845fc-05c1-4443-9169-57702b5ff0fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8787f5ac-3169-422a-8ab0-296bd6607cd0 | 4/25/2023 | HBAR | 9.999.85888506 | Customer Withdrawal |
| 8278fdd6-1021-4634-bb05-bca8fa1bcd25 | 3/31/2023 | ETH | 0.97866978 | Customer Withdrawal |
| 8278fdd6-1021-4634-bb05-bca8fa1bcd25 | 3/31/2023 | BTC | 0.00699162 | Customer Withdrawal |
| 827feced-b786-4f06-aed5-0895a92f37f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 827feced-b786-4f06-aed5-0895a92f37f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 827feced-b786-4f06-aed5-0895a92f37f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 827b2d04-bfdb-4b1b-b78b-dbbd3fe41d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 827b2d04-bfdb-4b1b-b78b-dbbd3fe41d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 827b2d04-bfdb-4b1b-b78b-dbbd3fe41d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 827bc3df-9b69-4f3b-a24b-600704e1f91d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 827bc3df-9b69-4f3b-a24b-600704e1f91d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 827bc3df-9b69-4f3b-a24b-600704e1f91d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 827bd372-ed6b-4144-a396-eee580e65ae6 | 4/5/2023 | LTC | 0.03346410 | Customer Withdrawal |
| 827bd372-ed6b-4144-a396-eee580e65ae6 | 4/5/2023 | BTC | 0.00269100 | Customer Withdrawal |
| 827d5e8f-da1e-498b-b605-67b3775fc501 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 827d5e8f-da1e-498b-b605-67b3775fc501 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 827cc98-864d-4efb-97da-eade9433bfda | 2/9/2023 | BTC | 1,111.43124400 | Customer Withdrawal |
| 82800851-9320-4c9b-a830-dc632680104 | 4/10/2023 | ADA | 14.67889483 | Customer Withdrawal |
| 82800851-9320-4c9b-a830-dc632680104 | 4/10/2023 | BTC | 0.00233620 | Customer Withdrawal |
| 8282fac1-645b-4033-8f7a-f24105a60338 | 4/3/2023 | USD | 14.17000000 | Customer Withdrawal |
| 8283be36-0d58-4645-8755-bf526a768dd | 4/15/2023 | DOT | 34.10754437 | Customer Withdrawal |
| 8283be36-0d58-4645-8755-bf526a768dd | 4/15/2023 | BTC | 0.00125021 | Customer Withdrawal |
| 8284669d-2e02-4aa7-aad1-34eec083e3c5 | 4/7/2023 | ARK | 2.90000000 | Customer Withdrawal |
| 82854dcf-4a0c-4c62-8903-f4be6dbf71283 | 4/6/2023 | USD | 5.60000000 | Customer Withdrawal |
| 82859976-92a3-4024-a5d6-5de0aed45dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82859976-92a3-4024-a5d6-5de0aed45dd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82859976-92a3-4024-a5d6-5de0aed45dd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8287b35f-fbd2-4f84-9704-7e2e2d42d3cf1 | 4/11/2023 | USD | 60.83000000 | Customer Withdrawal |
| 8289 e2-61e0-4c77-9c8a-ee4aa2580f13 | 4/5/2023 | ADA | 6.12000000 | Customer Withdrawal |
| 8288ca68-cdff-4400-a0cf-4f62d38c15ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8288ca68-cdff-4400-a0cf-4f62d38c15ef | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8288ca68-cdff-4400-a0cf-4f62d38c15ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82897e51-17b2-4a1b-8d3f-ac58e158db8a | 4/25/2023 | RDD | 117.918.00000000 | Customer Withdrawal |
| 82ba35ae-adbb-4498-b53c-5109c41f8de5 | 4/6/2023 | LINK | 18.80000000 | Customer Withdrawal |
| 82ba35ae-adbb-4498-b53c-5109c41f8de5 | 4/11/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 82ba35ae-adbb-4498-b53c-5109c41f8de5 | 4/10/2023 | DGB | 27,388.27724519 | Customer Withdrawal |
| 82ba35ae-adbb-4498-b53c-5109c41f8de5 | 4/6/2023 | TRX | 47,497.59730000 | Customer Withdrawal |
| 82ba35ae-adbb-4498-b53c-5109c41f8de5 | 4/6/2023 | TRX | 317.59970000 | Customer Withdrawal |
| 82ba4604-f462-4509-91e0-11cd4acd214c | 3/31/2023 | SC | 110,099.89240617 | Customer Withdrawal |
| 82ba4604-f462-4509-91e0-11cd4acd214c | 4/11/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 82ba4604-f462-4509-91e0-11cd4acd214c | 4/5/2023 | WAXP | 1,049.00000000 | Customer Withdrawal |
| 82ba6420-2889-4d0b-a87a-1c153241cba | 4/1/2023 | ETH | 0.18507128 | Customer Withdrawal |
| 82ba6420-2889-4d0b-a87a-1c153241cba | 4/3/2023 | ADA | 3,925.27864911 | Customer Withdrawal |
| 82ba6420-2889-4d0b-a87a-1c153241cba | 4/1/2023 | XLM | 1,277.27668000 | Customer Withdrawal |
| 82ba6ce6-d31d-47f1-814f-e7ecf7882911 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82ba6ce6-d31d-47f1-814f-e7ecf7882911 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82ba6ce6-d31d-47f1-814f-e7ecf7882911 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82bae632-0969-4764-ab6b-7d0f2e642b4e | 2/24/2023 | LTC | 9.53372070 | Customer Withdrawal |
| 82bae632-0969-4764-ab4-7d0f2eb42b4e | 2/23/2023 | BTC | 0.04067808 | Customer Withdrawal |
| 82bb3c77-a5cf-4d5e-aa73-6b8bfd937327 | 4/30/2023 | XRP | 1,999.16872783 | Customer Withdrawal |

Page 2865 of 4730

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82bb3c77-a5cf-4d5e-aa73-6b8bfd937327 | 4/30/2023 | ADA | 5,999.48278165 | Customer Withdrawal |
| 82bb3c77-a5cf-4d5e-aa73-6b8bfd937327 | 4/30/2023 | GLM | 5,961.62962963 | Customer Withdrawal |
| 82bb3c77-a5cf-4d5e-aa73-6b8bfd937327 | 4/30/2023 | BTC | 0.07571540 | Customer Withdrawal |
| 82bb3c77-a5cf-4d5e-aa73-6b8bfd937327 | 4/30/2023 | FLR | 301.21549400 | Customer Withdrawal |
| 82be35f1-884a-43d7-a3cb-bff2f0453ed | 4/5/2023 | USD | 0.37000000 | Customer Withdrawal |
| 8291c940-cca3-4801-94ae-ca04821690ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8291c940-cca3-4801-94ae-ca04821690ea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8291c940-cca3-4801-94ae-ca04821690ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8292a140-4a57-4f7c-86bc-dd2f63869222c | 4/29/2023 | USDT | 189.70101581 | Customer Withdrawal |
| 82934dcf-a1b9-49e6-97a3-5a27096d9f6c | 4/5/2023 | ADA | 9.56555869 | Customer Withdrawal |
| 82934dcf-a1b9-49e6-97a3-5a27096d9f6c | 4/5/2023 | XLM | 99.95000002 | Customer Withdrawal |
| 82936f1a-056c-4bf4-97a6-ab08f816bb03 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 82936f1a-056c-4bf4-97a6-ab08f816bb03 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82936f1a-056c-4bf4-97a6-ab08f816bb03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82942162-0edc-482c-91d2-064180592f746 | 4/5/2023 | DOGE | 4,319.18583750 | Customer Withdrawal |
| 82942162-0edc-482c-91d2-064180592f746 | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 82961f9e-17ba-471b-a28a-932fc1a0da96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82961f9e-17ba-471b-a28a-932fc1a0da96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82961f9e-17ba-471b-a28a-932fc1a0da96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8296bb94-649e-404d-b3a5-f6afb23f0290 | 4/13/2023 | USD | 546.39000000 | Customer Withdrawal |
| 82970128-fed4-47f5-9f4a-1242df0e017b | 4/29/2023 | MANA | 1,617.08266779 | Customer Withdrawal |
| 82970128-fed4-47f5-9f4a-1242df0e017b | 4/29/2023 | ADA | 715.22519981 | Customer Withdrawal |
| 82970128-fed4-47f5-9f4a-1242df0e017b | 4/29/2023 | XLM | 7,087.74143235 | Customer Withdrawal |
| 82971971-2212-437d-ada1-5e804526473f | 4/21/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 82971971-2212-437d-ada1-5e804526473f | 4/21/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 82992d0c-2e24-40fc-81d4-2a52699f1d02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82992d0c-2e24-40fc-81d4-2a52699f1d02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82992d0c-2e24-40fc-81d4-2a52699f1d02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8299e704-a075-4c13-b1f1-fdc0 e5a186 | 2/28/2023 | LTC | 0.80612071 | Customer Withdrawal |
| 829a4e88-5c3f-4633-ba66-b457866c1690 | 4/3/2023 | USDT | 16.71638360 | Customer Withdrawal |
| 829d2d26-4d2b-4c4a-a694-969a65dd67df | 4/7/2023 | ADA | 25.07570523 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 2,262.12700744 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 299.00000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/1/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 3/28/2023 | USD | 1,117.83000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 3/28/2023 | USD | 838.94000000 | Customer Withdrawal |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | 4/4/2023 | USD | 4,004.61000000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/4/2023 | BCH | 49.99900000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/3/2023 | BCH | 101.00000000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/4/2023 | BCH | 0.04900000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/2/2023 | BCH | 136.99900000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/3/2023 | BCH | 90.99900000 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/4/2023 | BCH | 91.48835831 | Customer Withdrawal |
| 829f983c-ebcb-4a5e-8268-e657df9c9edc | 4/3/2023 | BCH | 7.99900000 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | ETH | 0.20349527 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | ADA | 1,342.49173554 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/4/2023 | ZRX | 1,523.65167443 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | XLM | 2,472.46500000 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | ENJ | 1,407.00000000 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | BAT | 3,173.00000000 | Customer Withdrawal |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | 4/5/2023 | BTC | 0.07489416 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/1/2023 | XRP | 349.00000000 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/11/2023 | GLM | 159.00000000 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/11/2023 | XLM | 940.00000000 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/11/2023 | XLM | 1,999.96000000 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/11/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/11/2023 | BTC | 0.00997347 | Customer Withdrawal |
| 82a1cf4e-f1a3-41e6-adc7-047a8f3a92b | 4/18/2023 | FLR | 51.88325000 | Customer Withdrawal |

Page 2866 of 4730

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82a3c250-bac8-4fba-aa12-bdd69a233aee | 4/7/2023 | XRP | 754.12000000 | Customer Withdrawal |
| 82a3c250-bac8-4fba-aa12-bdd69a233aee | 4/7/2023 | DOGE | 1,625.31362238 | Customer Withdrawal |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | 4/12/2023 | BTC | 0.08437093 | Customer Withdrawal |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | 4/11/2023 | USD | 508.00000000 | Customer Withdrawal |
| 82a5c782-4ef7-4aa9-b005-8e57e7ff3f04 | 4/21/2023 | XVG | 502,639.54421038 | Customer Withdrawal |
| 82a5cbac-5421-4467-9f3f-38151436f580 | 4/6/2023 | RDD | 165,853.51145350 | Customer Withdrawal |
| 82a5cbac-5421-4467-9f3f-38151436f580 | 2/25/2023 | USDT | 95.00395487 | Customer Withdrawal |
| 82a5cbac-5421-4467-9f3f-38151436f580 | 3/31/2023 | DOGE | 83,930.64944678 | Customer Withdrawal |
| 82a5cbac-5421-4467-9f3f-38151436f580 | 4/6/2023 | DOGE | 17,595.00000011 | Customer Withdrawal |
| 82a5cbac-5421-4467-9f3f-38151436f580 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 82a74ddc4-464d-4434-9c71-6286315d116a | 4/25/2023 | BAT | 11,808.54992126 | Customer Withdrawal |
| 82a74bc4-464d-4434-9c71-6286315d116a | 4/29/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82a74bc4-464d-4434-9c71-6286315d116a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82a74bc4-464d-4434-9c71-6286315d116a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82a09f4a-091d-cc1e-859e-e6e8fc0b22b | 4/6/2023 | USD | 0.22000000 | Customer Withdrawal |
| 82adc561-06d0-45db-927a-dbd927c0dfd5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82adc561-06d0-45db-927a-dbd927c0dfd5 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 82adc561-06d0-45db-927a-dbd927c0dfd5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82adc561-06d0-45db-927a-dbd927c0dfd5 | 4/3/2023 | ADA | 0.01135665 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | QTUM | 109.98200000 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | ETH | 0.74615505 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | XLM | 12,504.09343031 | Customer Withdrawal |
| 82b0c118-a3a2-4564-9ea0-cbd00c25595 | 4/4/2023 | BTC | 0.05883582 | Customer Withdrawal |
| 82b1002e-30e0-4da4-adfb-02375782124ac | 3/6/2023 | TRX | 1.57500000 | Customer Withdrawal |
| 82b1002e-30e0-4da4-adfb-02375782124ac | 4/1/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 82b1002e-30e0-4da4-adfb-02375782124ac | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 82b1002e-30e0-4da4-adfb-02375782124ac | 2/10/2023 | TRX | 12.66253182 | Customer Withdrawal |
| 82b1c548-1c3c-4838-b428-afde74fb0a6d | 4/1/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82b1c548-1c3c-4838-b428-afde74fb0a6d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82b1c548-1c3c-4838-b428-4c374ca5aa09 | 3/10/2023 | VTC | 1,99191059 | Customer Withdrawal |
| 82b43c8f-2473-440d-bd2a-170025a4a55c | 4/12/2023 | DOGE | 297.60374994 | Customer Withdrawal |
| 82b43e3a-4949-9360-17bde38be47a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82b43e3a-8922-44e-9360-17bde38be47a | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 82b43e3a-8922-44e-9360-17bde38be47a | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 82b516a7-2a50-4458-a639-5ce9b0c11830 | 4/4/2023 | USD | 15.47395 | Customer Withdrawal |
| 82b5f86-c116-4f6e-8b03-37f0d60c7c5 | 4/3/2023 | DGB | 354.80000000 | Customer Withdrawal |
| 82b5ff86-c116-4f6e-8b03-37f0d60c7c5a | 3/3/2023 | SIB | 1,227.04944077 | Customer Withdrawal |
| 82b88469-1b92-4c36-9630-e8de45f8d7bf | 4/20/2023 | ETH | 2.01848958 | Customer Withdrawal |
| 82b88469-1b92-4c36-9630-e8de45f8d7bf | 4/20/2023 | OMG | 2,054.6565 | Customer Withdrawal |
| 82b88469-1b92-4c36-9630-e8de45f8d7bf | 4/20/2023 | MANA | 537.01772922 | Customer Withdrawal |
| 82b88469-1b92-4c36-9630-e8de45f8d7bf | 4/20/2023 | ADA | 75.26324104 | Customer Withdrawal |
| 82b88469-1b92-4c36-9630-e8de45f8d7bf | 4/20/2023 | DOGE | 1,896.65614293 | Customer Withdrawal |
| 82b8be42-c119-4898-bf3a-c1fe84f5b1433 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 82b8be42-c119-4898-bf3a-c1fe84f5b1433 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 82b8be42-c119-4898-bf3a-c1fe84f5b1433 | 2/10/2023 | ZEC | 0.11913541 | Customer Withdrawal |
| 82b97ded-96b6-48de-9db4-26860533b01e | 4/20/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 82b97ded-96b6-48de-9db4-26860533b01e | 2/7/2023 | USD | 740.58000000 | Customer Withdrawal |
| 82b97ded-96b6-48de-9db4-26860533b01e | 4/20/2023 | USDT | 24.49340000 | Customer Withdrawal |
| 82bb6ee-9c13-4d28-8235b6823bc3 | 4/20/2023 | DOGE | 3,062.58000000 | Customer Withdrawal |
| 82bd0444-f7bd-4c68-ac0f-e4a029e9e092f | 4/11/2023 | XLM | 14,210.66126986 | Customer Withdrawal |
| 82bea414-4f7-4e23-9865-77c22caa98fa | 4/24/2023 | SC | 1.499.00000000 | Customer Withdrawal |
| 82bea414-4f7-4e23-9865-77c22caa98fa | 4/24/2023 | XVG | 388.95000000 | Customer Withdrawal |
| 82bea414-4f7-4e23-9865-77c22caa98fa | 4/24/2023 | RVN | 1,193.29025078 | Customer Withdrawal |
| 82bea414-4f7-4e23-9865-77c22caa98fa | 4/24/2023 | TRX | 1,647.00000000 | Customer Withdrawal |

Page 2867 of 4730

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82bea800-d630-48db-a82c-0caed8f570225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82bea800-d630-48db-a82c-0caed8f570225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82bea800-d630-48db-a82c-0caed8f570225 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82bf5e6a-7f85-4d3d-b17a-f91c1520eedd | 4/4/2023 | USD | 147.09000000 | Customer Withdrawal |
| 82bf997e-2da4-435e-848b-2763562ca0be | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 82c1225f-4454-4c2b-b66c-d5d6334a230c | 4/10/2023 | ETH | 2.19289533 | Customer Withdrawal |
| 82c1d32-06bf-42cf-b14b-71e8830600af | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82c21d32-06bf-42cf-b14b-71e8830600af | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 82c21d32-06bf-42cf-b14b-71e8830600af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | USD | 30.75000000 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | USD | 2.591.00000000 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | SC | 21,962.45554615 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | XLM | 1,734.91480000 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | XLM | 93.59000000 | Customer Withdrawal |
| 82c2808b-0afa-4f6c-ac0f-00592d996ea2 | 4/4/2023 | BTC | 0.02190000 | Customer Withdrawal |
| 82c3f1a3-ccf4-45ba-a7b0-06e84ba00a26 | 4/11/2023 | XLM | 99.85000000 | Customer Withdrawal |
| 82c5f191-4ee0-44e0-84bc-0b07b660985c | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 82c5f191-4ee0-44e0-84bc-0b07b660985c | 4/3/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82c8d21-6f1b-4ab4-b7d4-a03a8f9649df | 4/4/2023 | USD | 28.27000000 | Customer Withdrawal |
| 82c8c5e-9e95-4472-bb12-81eed72e1a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82c8c5e-9e95-4472-bb12-81eed72e1a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82c8c5e-9e95-4472-bb12-81eed72e1a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82c9eec-2c7c-41a3-84ba-3ca77a7bf442 | 4/19/2023 | USD | 66.86000000 | Customer Withdrawal |
| 82ca6e9e-e0a0-4b71-9c5e-76f6e5d0d7b9 | 4/1/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 82cb5c11-24f9-4fd8-90f4-32f0c6a4b5c | 4/9/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 82cc6e49-77c1-4512-9f47-aa07b5e6f5f6 | 4/20/2023 | USDT | 60.00000000 | Customer Withdrawal |
| 82cd4a8c-5b6b-4ba0-956e-94e70b000449 | 4/4/2023 | USD | 245.00000000 | Customer Withdrawal |
| 82cdc9f2-7e1d-4f0b-8a8c-1e6c0c889b91 | 4/4/2023 | USD | 41.00000000 | Customer Withdrawal |
| 82d0d1d0-6f1f-4e5b-adeb-7e6b442d275c | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d3c2a8-4c4a-4ce8-af3d-d7c47bc4a5c1 | 4/10/2023 | USDT | 111.00000000 | Customer Withdrawal |
| 82d4fa-29cf-4ecd-b05e-9f0c0b0022d3 | 4/4/2023 | BTC | 0.00085000 | Customer Withdrawal |
| 82d6f4e-21a5-4c33-8d9e-a16de3f70226 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d6fb9f-4c8f-4a6c-9df3-c0e0ee7b64a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82d71a6f-4e4e-47a0-a35e-b0f2c41a5ee1 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 82d79cf7-9d4d-41f9-a146-4c6f74e63e90 | 4/29/2023 | MANA | 1,610.34 | Customer Withdrawal |
| 82d8e62f-6f21-430a-852c-b07a8b5b97cb | 4/21/2023 | GLM | 290.00000000 | Customer Withdrawal |
| 82d8a7c1-3c36-45b1-b2e2-a2fa74e8742d | 4/22/2023 | XEM | 119.00000000 | Customer Withdrawal |
| 82d75a8f-8d5e-419e-a1d3-bb8d4dc4a9d0 | 4/11/2023 | USD | 250.00000000 | Customer Withdrawal |
| 82dc8ad4-9f5f-4e5e-a58e-4a7e8a73f3cb | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 2868 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | ETH | 0.12035051 | Customer Withdrawal |
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | ADA | 1,701.00000000 | Customer Withdrawal |
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | SC | 82,817.73329340 | Customer Withdrawal |
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | DOGE | 22,271.80579478 | Customer Withdrawal |
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 82d8b748-de77-4c94-9986-79cf07895a38 | 4/5/2023 | ALGO | 1,961.89700000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | PART | 35.90000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | NXS | 99.80000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | XRP | 398.88000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | VTC | 59.98000000 | Customer Withdrawal |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | 4/5/2023 | SC | 0.00360579 | Customer Withdrawal |
| 82e03710-50c6-41c5-87aa-43de2fd1d94d | 4/11/2023 | ADA | 132.12693657 | Customer Withdrawal |
| 82e03710-50c6-41c5-87aa-43de2fd1d94d | 4/11/2023 | HBAR | 63,190.07539304 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | XRP | 0.75280641 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | ADA | 2,359.56352259 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | ADA | 632.71847803 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | ADA | 6,237.48694366 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460 | 4/10/2023 | XLM | 0.09870134 | Customer Withdrawal |
| 82e25d4c-d652-473a-a4ad-98e051960460b | 4/11/2023 | BTC | 0.06027304 | Customer Withdrawal |
| 82e29928-ba5c-4eee-821c-2d8360c63e19 | 4/6/2023 | USD | 329.58000000 | Customer Withdrawal |
| 82e2b4c6-effa-45c8-8895-c9237bd8f1ff | 4/6/2023 | USD | 19.96000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | RDD | 69,998.00000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | XVG | 36,968.91128378 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | SC | 16,999.90000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | XDN | 100,985.27767496 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | MUNT | 3,429.80000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | NXT | 3,328.00000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | XMY | 6,099.80000000 | Customer Withdrawal |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | 4/29/2023 | SIGNA | 9,998.00000000 | Customer Withdrawal |
| 82e6a50c-bdb0-4768-8419-be9f4eac0fc9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82e6a50c-bdb0-4768-8419-be9f4eac0fc9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82e6a50c-bdb0-4768-8419-be9f4eac0fc9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82e77795-b44b-4f9f-b2bc-4c1c09e74465 | 4/12/2023 | ETH | 0.03890019 | Customer Withdrawal |
| 82ea2a1b-35d3-45ab-b1e1-cce46d4d61dc | 4/5/2023 | USDT | 1,019.38746953 | Customer Withdrawal |
| 82ea2a1b-35d3-45ab-b1e1-cce46d4d61dc | 3/10/2023 | USDT | 26.05987000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | DCR | 0.49000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | DCR | 6.90000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | BCH | 0.38254900 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | STRAX | 9.99000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | STRAX | 189.99000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | GLM | 77.00000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | GLM | 3,574.98920302 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | XLM | 2,199.95000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/11/2023 | BTC | 0.00337566 | Customer Withdrawal |
| 82eb4917-2a64-4ee6-aa9b-754830d6e9b12 | 4/7/2023 | BTC | 0.68113746 | Customer Withdrawal |
| 82e7a97-a683-41ee-82f7-363bfa825d92 | 4/30/2023 | GBYTE | 0.36048867 | Customer Withdrawal |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | OMG | 92.00000000 | Customer Withdrawal |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | EOS | 97.94280000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | TRX | 85,997.60000000 | Customer Withdrawal |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | BTC | 0.43280062 | Customer Withdrawal |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 82ee42f7-eb85-4c36-8764-05609030c4bb | 4/1/2023 | ETH | 0.35105172 | Customer Withdrawal |
| 82ee42f7-eb85-4c36-8764-05609030c4bb | 4/1/2023 | XRP | 619.16886734 | Customer Withdrawal |
| 82ee42f7-eb85-4c36-8764-05609030c4bb | 4/1/2023 | ADA | 2,636.40866399 | Customer Withdrawal |
| 82ee42f7-eb85-4c36-8764-05609030c4bb | 4/1/2023 | BTC | 0.18836547 | Customer Withdrawal |
| 82efd3bf-fd4a-4da7-ae47-52a0a1dfad7 | 4/19/2023 | QNT | 190.12279429 | Customer Withdrawal |
| 82efd3bf-fd4a-4da7-ae47-52a0a1dfad7 | 4/19/2023 | QNT | 0.90000000 | Customer Withdrawal |
| 82efd3bf-fd4a-4da7-ae47-52a0a1dfad7 | 4/19/2023 | TRAC | 4,593.00000000 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | LINK | 67.69845398 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | BCH | 0.16119502 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | STRK | 39.79161288 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | STRK | 2.45000000 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | XRP | 270.56138188 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/4/2023 | ADA | 775.65247949 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | GLM | 154.34118146 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | HBAR | 480.10000000 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | USDT | 64.17821917 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/4/2023 | DOGE | 10,062.47808422 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/4/2023 | XLM | 1,078.33463172 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | TRX | 2,061.60531522 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/6/2023 | BTC | 0.00145842 | Customer Withdrawal |
| 820259e-7e5f-43ed-94e1-99893dc0e7e6 | 4/5/2023 | USD | 1.16000000 | Customer Withdrawal |
| 82f1d028-b682-4495-bcd3-9123f490d68e | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 82f1d028-b682-4495-bcd3-9123f490d68e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 82f1d028-b682-4495-bcd3-9123f490d68e | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 82f27bb6-249c-4bf5-90bd-6b37dc1230ee | 4/5/2023 | ETH | 0.22510000 | Customer Withdrawal |
| 82f5cd2f-822f-48b6-a190-8a0a93fa9db | 4/11/2023 | BTC | 0.00230454 | Customer Withdrawal |
| 82f7b98a-2ee3-45cb-b4cf-5a5f00fa0d6 | 4/1/2023 | HBAR | 3,180.80575814 | Customer Withdrawal |
| 82f94791-5148-447c-8d36-5027c877e4a0 | 4/11/2023 | DOGE | 11,103.65349975 | Customer Withdrawal |
| 82f94791-5148-447c-8d36-5027c877e4a0 | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 82f94791-5148-447c-8d36-5027c877e4a0 | 3/10/2023 | DOGE | 68.88332255 | Customer Withdrawal |
| 82f94791-5148-447c-8d36-5027c877e4a0 | 4/14/2023 | BTC | 0.00145434 | Customer Withdrawal |
| 82f9cd6f-5d7c-4535-a770-1c9e0c3f33ed | 4/25/2023 | XRP | 110.29465088 | Customer Withdrawal |
| 82f9cd6f-5d7c-4535-a770-1c9e0c3f03ed | 4/26/2023 | USD | 98.18000000 | Customer Withdrawal |
| 82fa7a75-8750-4c8c-854d-9d43d8a122d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82fa7a75-8750-4c8c-854d-9d43d8a122d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82fa7a75-8750-4c8c-854d-9d43d8a122d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82fcba6-5868-4396-8867-d61380d6e75b | 4/12/2023 | LTC | 10.99000000 | Customer Withdrawal |
| 82fcba6-5868-4396-8867-d61364bae755 | 4/12/2023 | ENJ | 138.56153372 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | XVG | 195.00000000 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | SC | 199.90000000 | Customer Withdrawal |
| 82fe4116-840b-47f4-b6a4-b5ac4acf63ca | 4/14/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 82ff4e4e-2e0f-4c12-8d52-41eeb1cbb6d9 | 3/2/2023 | USDT | 1.18775789 | Customer Withdrawal |
| 82ff4e4e-2e0f-4c12-8d52-41eeb1cbb6d9 | 3/2/2023 | BTC | 0.00979734 | Customer Withdrawal |
| 82f0c30-a262-49b8-a3ee-f9b63ea05761 | 4/4/2023 | ETH | 0.15029945 | Customer Withdrawal |
| 82f0c30-a262-49b8-a3ee-f9b63ea05761 | 4/4/2023 | POWR | 83.00000000 | Customer Withdrawal |
| 82f0c30-a262-49b8-a3ee-f9b63ea05761 | 4/4/2023 | POWR | 629.44577972 | Customer Withdrawal |
| 8300d0bf-de82-4d5c-be48-0edf2cad357 | 4/5/2023 | BTC | 0.00556751 | Customer Withdrawal |
| 8300ef7d-f41a-4dec-bc7a-86cbb7c081fe | 4/22/2023 | ENJ | 0.04833354 | Customer Withdrawal |
| 8300ef7d-f41a-4dec-bc7a-86cbb7c081fe | 4/12/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 83013d3e-9a89-4314-81b6-d7576d17f0b7 | 4/4/2023 | USD | 156.59000000 | Customer Withdrawal |
| 8302a095-c339-4642-95ff-82c11403ba19 | 4/27/2023 | BTC | 0.04820042 | Customer Withdrawal |
| 8302a095-c339-4642-95ff-82c11403ba19 | 4/25/2023 | USD | 232.26000000 | Customer Withdrawal |
| 830374fe-999c-41f4-8260-022ceaffca4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 830374fe-999c-41f4-8260-022ceaffca4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 830374fe-999c-41f4-8260-022ceaffca4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8303adbe-790f-40fd-ac6c-5265f2c340df | 4/29/2023 | ETH | 0.05233821 | Customer Withdrawal |
| 8303adbe-790f-40fd-ac6c-52860c340Mt | 4/30/2023 | XVG | 445,901.80195300 | Customer Withdrawal |
| 83042972-00d7-48f4-9096-389075433360e | 4/23/2023 | MATIC | 510.29302799 | Customer Withdrawal |
| 83042972-00d7-48f4-9096-389075433360e | 4/23/2023 | ADA | 693.92432358 | Customer Withdrawal |
| 83042972-00d7-48f4-9096-389075433360e | 4/23/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| 83042972-00d7-48f4-9096-389075433360e | 4/23/2023 | HBAR | 45,599.68663669 | Customer Withdrawal |
| 83042972-00d7-48f4-9096-389075433360e | 4/15/2023 | USD | 283.80000000 | Customer Withdrawal |
| 83045f5a-50fb-49db-9e0b-3e04b82c4669 | 4/15/2023 | ETH | 0.17354618 | Customer Withdrawal |
| 83045f5a-50fb-49db-9e0b-3e04b82c4669 | 4/15/2023 | DOGE | 262.05687779 | Customer Withdrawal |
| 83045f5a-50fb-49db-9e0b-3e04b82c4669 | 4/15/2023 | BTC | 0.02131000 | Customer Withdrawal |
| 8304b360-155e-4438-81ab-9d95775119699 | 4/11/2023 | ZRX | 375.00000000 | Customer Withdrawal |
| 8304b360-155e-4438-81ab-9d95775119699 | 4/11/2023 | VTC | 499.98000000 | Customer Withdrawal |
| 8304a328-3cf0-4fa6-b12f-b436da7424bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8304a328-3cf0-4fa6-b12f-b436da7424bd | 2/10/2023 | BTC | 0.00017792 | Customer Withdrawal |
| 8304a328-3cf0-4fa6-b12f-b436da7424bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8304e985-d4aa-4d15-acec-be491f048419 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8304e985-d4aa-4d15-acec-be491f048419 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8304e985-d4aa-4d15-acec-be491f048419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83055081-1719-42ad-bb0c-3a0916ba1db1 | 4/4/2023 | USD | 457.72000000 | Customer Withdrawal |
| 830578de-c4f9-4a9d-b2ca-5a4ee5ba0479 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8307b9b3-32ee-4233-9fb4-0dcaea5b479 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8307b9b3-32ee-4233-9fb4-0dcaea5b479 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 83088848-3ee3-4244-a734-64625f66c2e7c | 2/9/2023 | BTTOLD | 1,883.55860500 | Customer Withdrawal |
| 8308ffte-1283-414a-96bc-9be02537cea | 4/20/2023 | BTC | 0.03611986 | Customer Withdrawal |
| 830916d7-d249-460d-acbd-0aa25c9374c6 | 4/9/2023 | HBAR | 7,049.79607692 | Customer Withdrawal |
| 830916d7-d249-460d-acbd-0aa25c9374c6 | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8304241-9655-4e97-8c84-2568b7f8a9ab | 3/12/2023 | SIGNA | 27,837.72761999 | Customer Withdrawal |
| 830c2b0b-b648-4143-bf96-96769af42718 | 4/12/2023 | USDT | 20.93381630 | Customer Withdrawal |
| 830c2b0b-b648-4143-bf96-96769af42718 | 4/12/2023 | DOGE | 38.76526586 | Customer Withdrawal |
| 830c637d-5cc1-487c-9596-071e61c1768c | 4/7/2023 | USDT | 24.72585463 | Customer Withdrawal |
| 830c637d-5cc1-487c-9596-071e61c1768c | 5/4/2023 | ADA | 212.31596928 | Customer Withdrawal |
| 830eaaba-8e98-45bb-b75d-064480743867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 830eaaba-8e98-45bb-b75d-064480743867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 830eaaba-8e98-45bb-b75d-064480743867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | LTC | 1.13048546 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | ADA | 557.42000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | XLM | 871.06800000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | ENJ | 175.00000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | ENJ | 1,024.02000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | BAT | 203.75000000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | TRX | 5,504.08300000 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | FLR | 0.01260162 | Customer Withdrawal |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | 4/28/2023 | FLR | 7.86791665 | Customer Withdrawal |
| 830f7f8d8-b631-44de-8b0e-5aa59c970821 | 4/11/2023 | ETH | 0.11403943 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/15/2023 | ETH | 0.06510000 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/15/2023 | SC | 2,495.00000000 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/15/2023 | QRL | 2,466.05000000 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/15/2023 | BTC | 2.04090823 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/15/2023 | USDT | 0.59970000 | Customer Withdrawal |
| 830fcc5-29af-4a3c-a030-ce99020f1feb | 4/4/2023 | USD | 13.25139400 | Customer Withdrawal |
| 83031f4f-4287-423b-90cf-728b83b9454f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83031f4f-4287-423b-90cf-728b83b9454f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83031f4f-4287-423b-90cf-728b83b9454f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 831059cb-b1f8-4253-8545-68fa56bbcd49 | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |
| 831059cb-b1f8-4253-8545-68fa56bbcd49 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 831059cb-b1f8-4253-8545-68fa56bbcd49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83109c37-e9ca-4cde-aee7-aaf9d3e6b0b14 | 3/31/2023 | ETH | 0.14133212 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | LTC | 5.10802924 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | ZEC | 2.96637401 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | HIVE | 1,221.32064061 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | ADA | 167.00000000 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | DOGE | 2,136.80325007 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | XLM | 939.95000000 | Customer Withdrawal |
| 83136e8a-325c-4c5d-b931-278b7e77620c | 4/14/2023 | USD | 54.01000000 | Customer Withdrawal |
| 8314b7ac-b6c0-478c-acac-4bda6521fb29 | 4/20/2023 | USD | 49.88000000 | Customer Withdrawal |
| 83149f4e-3c0b-4d01-9cd9-ce5d3f8c9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83149f4e-3c0b-4d01-9cd9-ce5d3f8c9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83149f4e-3c0b-4d01-9cd9-ce5d3f8c9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 2/24/2023 | BTC | 0.41780000 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 3/10/2023 | BTC | 0.34870000 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 2/10/2023 | BTC | 2.89000000 | Customer Withdrawal |
| 8315e7ca-973c-4d6c-8b47-db8c6d4f6 | 2/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8316264a-4c3-4eb2-91aa-b73a16f62f29 | 4/14/2023 | XVG | 5,562.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 832b5555-ed30-410f-8a29-56b8a3ae845b | 4/27/2023 | ENJ | 2,628.51859406 | Customer Withdrawal |
| 832b5555-ed30-410f-8a29-56b8a3ae845b | 4/27/2023 | BAT | 1,825.78604214 | Customer Withdrawal |
| 832b5555-ed30-410f-8a29-56b8a3ae845b | 4/27/2023 | BTC | 0.05622082 | Customer Withdrawal |
| 832c410d-a6a0-408a-83bb-8bb7580b0b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 832c410d-a6a0-408a-83bb-8bb7580b0b7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 832c410d-a6a0-408a-83bb-8bb7580b0b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | LTC | 0.16917949 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | HBAR | 1,595.03527394 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | DGB | 959.12448383 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | DOGE | 2,198.57501263 | Customer Withdrawal |
| 832d3e05-a724-40a0-af05-a86a70bc68d3 | 4/1/2023 | TRX | 1,554.24279389 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | ANT | 157.50000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | POWR | 967.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | BNT | 189.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | RVN | 8,946.92237891 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | ENJ | 5,184.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/5/2023 | XEM | 1,496.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/5/2023 | SOLVE | 4,157.00000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/5/2023 | TRX | 41,664.60000000 | Customer Withdrawal |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | 4/4/2023 | BTC | 0.22970000 | Customer Withdrawal |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | 4/1/2023 | RDD | 120,312.07120907 | Customer Withdrawal |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | 3/31/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | 4/1/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | 3/31/2023 | OK | 4.80000000 | Customer Withdrawal |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | 4/1/2023 | OK | 1,066.94864553 | Customer Withdrawal |
| 832eeb25-a4df-448e-b2b3-17b1351f58d4 | 4/14/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| 832eeb25-a4df-448e-b2b3-17b1351f58d4 | 4/14/2023 | BTC | 0.11132124 | Customer Withdrawal |
| 8330e0f6-f26d-48a6-b8e4-4b6f7bd3fa87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8330e0f6-f26d-48a6-b8e4-4b6f7bd3fa87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8330e0f6-f26d-48a6-b8e4-4b6f7bd3fa87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8332fa39-4a64-401d-8bed-c446695c4a17 | 4/12/2023 | AVAX | 0.43121416 | Customer Withdrawal |
| 8335ab3a-02a4-40f9-b5ed-5a9ae7cbf0ec | 4/26/2023 | BTC | 0.00609776 | Customer Withdrawal |
| 8335bb7b-eb27-4487-ab1a-9a9e61b70bf4 | 4/6/2023 | ADA | 4,378.27280951 | Customer Withdrawal |
| 8335d401-5648-432d-a10a-ec2dcf05f95 | 3/24/2023 | ETH | 0.04828929 | Customer Withdrawal |
| 8337e805-be17-454a-9849-ef563f93f0fe | 4/17/2023 | FLR | 1,654.85010500 | Customer Withdrawal |
| 83385d7e-c79c-403d-a570-e093039f88bc | 3/27/2023 | LTC | 19.90000000 | Customer Withdrawal |
| 83385d7e-c79c-403d-a570-e093039f88bc | 3/15/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 83385d7e-c79c-403d-a570-e093039f88bc | 3/10/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 83385d7e-c79c-403d-a570-e093039f88bc | 4/1/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 833560fb-99ab-3649-ef563f93f0fe | 4/5/2023 | ADA | 1,049.00000000 | Customer Withdrawal |
| 833560fb-99ab-3649-ef563f93f0fe | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8338c472-4496-4129-9c98-711cd46fa8d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8338c472-4496-4129-9c98-711cd46fa8d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8338c472-4496-4129-9c98-711cd46fa8d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83393306-9343-4855-8987-868266cb144e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83393306-9343-4855-8987-868266cb144e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83393306-9343-4855-8987-868266cb144e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | ETH | 0.32410450 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | XRP | 195.00000000 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | ADA | 4,195.57228397 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | BTC | 0.02535271 | Customer Withdrawal |
| 833e3f13-ae00-45a6-ac56-c1df8b2111e5 | 4/7/2023 | BTC | 0.00002491 | Customer Withdrawal |
| 833aca4e-ab5e-46b5-8a65-c7ba0a35079 | 2/7/2023 | BTC | 0.01880289 | Customer Withdrawal |
| 833bd4d7-bb92-4987-8620-b0cae3f33eef | 4/5/2023 | USDC | 3,025.82105343 | Customer Withdrawal |
| 833c1de9-823e-4bf1-81eb-14672e5f9437 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 833c1ceb-823e-4bf1-81eb-14672e5f9437 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 833c1ceb-823e-4bf1-81eb-14672e5f9437 | 4/1/2023 | BTC | 0.03563327 | Customer Withdrawal |
| 833c1ceb-823e-4bf1-81eb-14672e5f9437 | 4/1/2023 | BTC | 0.01938424 | Customer Withdrawal |
| 833c3de6-206c-4d95-9873-f12a5266486f | 4/25/2023 | USD | 28.91000000 | Customer Withdrawal |
| 833df817-d02c-44f3-b5c4-00ef8d30ecb9 | 4/4/2023 | BTC | 0.00963011 | Customer Withdrawal |
| 833e695d-5bfb-4ee5-985a-e4286be2956f | 4/24/2023 | RDD | 213,980.22222222 | Customer Withdrawal |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | 4/4/2023 | ETH | 0.23314701 | Customer Withdrawal |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | 4/4/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | 4/4/2023 | DOGE | 399,895.00000000 | Customer Withdrawal |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | 4/4/2023 | BTC | 0.13635381 | Customer Withdrawal |
| 83441a-8d61-47cc-82dd-1da329fecde0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83441a-8d61-47cc-82dd-1da329fecde0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83441a-8d61-47cc-82dd-1da329fecde0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8344c036-0070-4a9d-9636-57f88a5d9437 | 2/9/2023 | BTTOLD | 19,049.43596900 | Customer Withdrawal |
| 83450bdb-2b9b-4983-9743-bc73457df644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83450bdb-2b9b-4983-9743-bc73457df644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83450bdb-2b9b-4983-9743-bc73457df644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 834621 7e-c312-446c-8cb3-ceeed9b4cb53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 834621 7e-c312-446c-8cb3-ceeed9b4cb53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 834621 7e-c312-446c-8cb3-ceeed9b4cb53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8347de92-c3b6-40d3-a5fa-794870edbee3 | 4/25/2023 | XRP | 479.80935252 | Customer Withdrawal |
| 8347de92-c3b6-40d3-a5fa-794870edbee3 | 4/7/2023 | DOGE | 12,179.28982039 | Customer Withdrawal |
| 8347de92-c3b6-40d3-a5fa-794870edbee3 | 4/7/2023 | DNT | 3,086.91271057 | Customer Withdrawal |
| 8347de92-c3b6-40d3-a5fa-794870edbee3 | 4/7/2023 | BTC | 0.65312248 | Customer Withdrawal |
| 8347de92-c3b6-40d3-a5fa-794870edbee3 | 4/25/2023 | FLR | 71.64786912 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | WAXP | 43.13865802 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | XVG | 494.70000000 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | ARDR | 13.00000000 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | SC | 1,091.76693966 | Customer Withdrawal |
| 8486f3d-302b-461c-ab75-77dc9e2761f4 | 4/21/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 8486f6ec-4d17-465f-a36e-0d38b4b5f6b5 | 4/4/2023 | ADA | 31,165.00000000 | Customer Withdrawal |
| 8486f6ec-4d17-465f-a36e-0d38b4b5f6b5 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8486f6ec-4d17-465f-a36e-0d38b4b5f6b5 | 4/4/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 8486f6ec-4d17-465f-a36e-0d38b4b5f6b5 | 4/4/2023 | DOGE | 2,133.32000000 | Customer Withdrawal |
| 8486f6ec-4d17-465f-a36e-0d38b4b5f6b5 | 4/4/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 834a5705-aa77-410a-95ec-3c09938b54f8 | 3/10/2023 | HBD | 0.71413053 | Customer Withdrawal |
| 834a5705-aa77-410a-95ec-3c09938b54f8 | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 834a5705-aa77-410a-95ec-3c09938b54f8 | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 834a6f7b-5a1a-4fd1-bb88-1199f52e3ef9 | 4/5/2023 | NXS | 1,632.26112 | Customer Withdrawal |
| 834a6f7b-5a1a-4fd1-bb88-1199f52e3ef9 | 4/5/2023 | NXS | 4,165.05941162 | Customer Withdrawal |
| 834a6f7b-5a1a-4fd1-bb88-199ff2b3ef9 | 4/5/2023 | NXS | 4.80000000 | Customer Withdrawal |
| 834ae2b6-0e4b-4809-98f1-7473257d6a19 | 4/3/2023 | ETH | 5.57007374 | Customer Withdrawal |
| 834ae2b6-0e4b-4809-98f1-7473257d6a19 | 4/3/2023 | ETH | 0.04660000 | Customer Withdrawal |
| 834ae2b6-0e4b-4809-98f1-7473257d6a19 | 4/3/2023 | ADA | 5,082.48002347 | Customer Withdrawal |
| 834ae2b6-0e4b-4809-98f1-7473257d6a19 | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 834ae2b6-0e4b-4809-98f1-7473257d6a19 | 4/3/2023 | DOGE | 1,577.48117599 | Customer Withdrawal |
| 834b52f0-b64f-42da-8993-723781a4b175 | 4/30/2023 | ANT | 144.70190492 | Customer Withdrawal |
| 834b52f0-b64f-42da-8993-723781a4b175 | 4/30/2023 | ADA | 3.54228400 | Customer Withdrawal |
| 834b52f0-b64f-42da-8993-723781a4b175 | 4/30/2023 | XRP | 10,744.67490757 | Customer Withdrawal |
| 834b52f0-b64f-42da-8993-723781a4b175 | 4/30/2023 | DOGE | 1,622.61775100 | Customer Withdrawal |
| 834cd44a-5906-40cb-b369-848c47ff0df2 | 2/10/2023 | DOGE | 57.63300796 | Customer Withdrawal |
| 834cd44a-5906-40cb-b369-848c47ff0df2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 834cd44a-5906-40cb-b369-848c47ff0df2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 834d68c7-b9ad-4305-af2d-b78d2274ed48 | 4/10/2023 | ETH | 0.22732937 | Customer Withdrawal |
| 834d68c7-b9ad-4305-af2d-b78d2274ed48 | 4/10/2023 | ETC | 0.24884367 | Customer Withdrawal |
| 834d68c7-b9ad-4305-af2d-b78d2274ed48 | 3/10/2023 | ETH | 0.27660170 | Customer Withdrawal |
| 834e890d-e020-4ef3-96f8-c8db8730641a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 834e890d-e020-4ef3-96f8-c8db8730641a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 834e8b30-1f18-49c5-b4a3-b70b62bea292 | 4/28/2023 | USD | 868.29000000 | Customer Withdrawal |
| 834eb30e-e0bd-4d15-8165-06e4760cc004d | 4/17/2023 | USD | 5.15220000000 | Customer Withdrawal |
| 834eb30e-e0bd-4d15-8165-0be47600004d | 4/20/2023 | USD | 6,931.19000000 | Customer Withdrawal |
| 834fb53c-f5a0-4ba5-acde-14cbf697605e | 4/1/2023 | ETH | 0.06550293 | Customer Withdrawal |
| 83519f27-248f-44cc-9329-20bbd1f121bb | 4/29/2023 | ADA | 45.67942818 | Customer Withdrawal |
| 83519f27-248f-44cc-9329-20bbd1f121bb | 4/29/2023 | SC | 603.09170571 | Customer Withdrawal |
| 83519f27-248f-44cc-9329-20bbd1f121bb | 4/29/2023 | DOGE | 138.088.18181818 | Customer Withdrawal |
| 83519f27-248f-44cc-9329-20bbd1f121bb | 4/29/2023 | FLR | 9.53769988 | Customer Withdrawal |
| 835232e-268b-410a-b7c1-dc2f2e376ab9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 835232e-268b-410a-b7c1-dc2f2e376ab9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 835232e-268b-410a-b7c1-dc2f2e376ab9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8352a08b-14e2-4f68-b140-80d24f56abc6 | 2/10/2023 | USD | 843.48000000 | Customer Withdrawal |
| 8352a08b-14e2-4f68-b140-80d24f56abc6 | 4/10/2023 | USD | 15.71000000 | Customer Withdrawal |
| 835625e-172e-4717-90e5-a2165bd00541 | 4/2/2023 | BTC | 0.00185053 | Customer Withdrawal |
| 835525e-172e-4717-90e5-a2165bd00541 | 4/2/2023 | BTC | 0.00618663 | Customer Withdrawal |
| 835b1bc3-2883-45fe-ac50-2633b7671f2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 835b1bc3-2883-45fe-ac50-2633b7671f2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 835b1bc3-2883-45fe-ac50-2633b7671f2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 835b6edf-6e2f-4ed8-b28a-b6c5c54bdcb8 | 4/8/2023 | XVG | 220,323.82938662 | Customer Withdrawal |
| 835b6edf-6e2f-4ed8-b28a-b6c5c54bdcb8 | 4/8/2023 | USDT | 218.6133708 | Customer Withdrawal |
| 835bc806-7c51-47f8-aed1-9e90045688eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 835bc806-7c51-47f8-aed1-9e90045688eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 835bc806-7c51-47f8-aed1-9e90045688eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 835f2441-be17-4c2e-bba2-10590934794b | 4/3/2023 | ZRX | 920.11448244 | Customer Withdrawal |
| 8360cf57-ec14-4f3d-a9f9-5a2a63b4c4d0 | 4/2/2023 | USD | 21.00000000 | Customer Withdrawal |
| 83605625e-172e-4717-90e5-a2165bd00541 | 4/2/2023 | USD | 777.66000000 | Customer Withdrawal |
| 83620a5b-87e0-483a-981a-b97c4cd9ac57 | 4/2/2023 | ADA | 0.29773000 | Customer Withdrawal |
| 83620a5b-87e0-483a-981a-b97c4cd9ae57 | 4/3/2023 | ADA | 300.26533919 | Customer Withdrawal |
| 83620a5b-87e0-483a-981a-b97c4cd9ae57 | 4/3/2023 | SC | 1,407.463.16674808 | Customer Withdrawal |
| 83620a5b-87e0-483a-981a-b97c4cd9ae57 | 4/3/2023 | BTC | 0.00293708 | Customer Withdrawal |
| 83620a5b-87e0-483a-981a-b97c4cd9ae57 | 4/2/2023 | ETHW | 0.29729999 | Customer Withdrawal |
| 83629cc2-c1e7-473b-a8b9-edd5d3372e20 | 4/18/2023 | USD | 0.00020300 | Customer Withdrawal |
| 83629cc2-c1e7-473b-a8b9-edd5d3372e20 | 4/7/2023 | USD | 0.00022008 | Customer Withdrawal |
| 8363124d-ebcd-41ee-8b34-900a4585d439 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8363124d-ebcd-41ee-8b34-900a4585d439 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8363124d-ebcd-41ee-8b34-900a4585d439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83631e9-c3df-41a-5837-eebd6f075057 | 2/30/2023 | WAVES | 2.3674174 | Customer Withdrawal |
| 83631e9-c3df-41a-5837-eebd6f075057 | 3/10/2023 | WAVES | 2.35725471 | Customer Withdrawal |
| 83631e9-c3df-41a-5837-eebd6f075057 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 83670c60-c66b-4c65-99f5-b924e1d17d57 | 4/1/2023 | ALGO | 10,285.64503680 | Customer Withdrawal |
| 83670c60-c66b-4c65-99f5-b924e1d17d57 | 4/1/2023 | LRC | 1,999.00000000 | Customer Withdrawal |
| 83676c43-3b70-4411-be1e-1ca0ce14e515 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 83676c43-3b70-4411-be1e-1ca0ce14e515 | 3/10/2023 | LTC | 0.06002524 | Customer Withdrawal |
| 83676c43-3b70-4411-be1e-1ca0ce14e515 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8367a2dd-a8e0-4a1b-8e82-6c3ecb97a6bf | 4/17/2023 | XLM | 339.77865932 | Customer Withdrawal |
| 83680c9b-02bb-487f-b4a7-a03f3c4ef63a | 4/29/2023 | BTC | 0.04780052 | Customer Withdrawal |
| 83683005-8ad8-4313-8384-3d75f0688468 | 3/10/2023 | ETH | 0.05956500 | Customer Withdrawal |
| 83683005-8ad8-4313-8384-3d75f0688468 | 4/10/2023 | ETH | 0.06056224 | Customer Withdrawal |
| 83683005-8ad8-4313-8384-3d75f0688468 | 2/10/2023 | ETH | 0.05881930 | Customer Withdrawal |
| 836880be-7c30-492c-8c4e-bd57d18286 | 3/10/2023 | ETH | 0.05287110 | Customer Withdrawal |
| 836880be-7c30-492c-8c4e-bd57d18286 | 4/10/2023 | KMD | 1.03461900 | Customer Withdrawal |
| 836880be-7c30-492c-8c4e-bd57d18286 | 2/10/2023 | KMD | 1.03461900 | Customer Withdrawal |
| 836880be-7c30-492c-8c4e-bd57d18286 | 4/10/2023 | KMD | 1.03461900 | Customer Withdrawal |
| 836da6dd-3a7e-442e-9566-4a7f5c8268 | 4/19/2023 | USD | 378.12000000 | Customer Withdrawal |
| 836df34-0da2-4796-8d0c-eaf90ad99f | 4/19/2023 | LSK | 121.71228009 | Customer Withdrawal |
| 836df34-0da2-4796-8d0c-eaf90ad99f | 4/19/2023 | XLM | 1,535.68966240 | Customer Withdrawal |
| 836a810-c652-441a-a9ba-8888f788e753 | 4/14/2023 | KDA | 1.00000000 | Customer Withdrawal |
| 836a810-c652-441a-a9ba-8888f788e753 | 4/14/2023 | KDA | 10.65060000 | Customer Withdrawal |
| 836a810-c652-441a-a9ba-8888f788e753 | 4/14/2023 | KDA | 189.48600000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 836ab1c0-6584-4c4a-a95d-88e878fe8753 | 4/14/2023 | KDA | 1,950.79545095 | Customer Withdrawal |
| 836d76c1-38ad-4231-81e5-86eab9682d4a | 4/29/2023 | USD | 6,629.61000000 | Customer Withdrawal |
| 836e105-fb4f-4c68-8a67-c5d4d9eaf94 | 4/29/2023 | GLM | 621.12698610 | Customer Withdrawal |
| 836e105-fb4f-4c68-8a67-c5d4d9eaf94 | 4/29/2023 | SC | 22,563.22446888 | Customer Withdrawal |
| 836e105-fb4f-4c68-8a67-c5d4d9eaf94 | 4/29/2023 | XLM | 8,014.47700000 | Customer Withdrawal |
| 836e105-fb4f-4c68-8a67-c5d4d9eaf94 | 4/29/2023 | FLR | 203.73372000 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/5/2023 | ETH | 0.05460733 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/18/2023 | DGB | 599.00000000 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/4/2023 | DGB | 1.00000000 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/18/2023 | TRX | 306.60148000 | Customer Withdrawal |
| 8371113f-7e8b-4e92-b32e-ed0c4ef20334 | 4/18/2023 | FLR | 414.23099000 | Customer Withdrawal |
| 83735b5-20c2-4ded-b274-33512f823c36 | 4/24/2023 | USD | 59.10101000 | Customer Withdrawal |
| 83735b5-20c2-4ded-b274-33512f823c36 | 4/20/2023 | BTC | 0.00003225 | Customer Withdrawal |
| 83739274-027b-4d75-b488-bcd90f2f5f7 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 83739274-027b-4d75-b488-bcd90f2f5f7 | 4/4/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 83772742-a2a8-477d-9d8f-94e7fe10c2c6 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 83772742-a2a8-477d-9d8f-94e7fe10c2c6 | 4/5/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 83772742-a2a8-477d-9d8f-94e7fe10c2c6 | 4/5/2023 | XVG | 6,658.14050000 | Customer Withdrawal |
| 83772742-a2a8-477d-9d8f-94e7fe10c2c6 | 4/5/2023 | FLR | 0.32281000 | Customer Withdrawal |
| 83772742-a2a8-477d-9d8f-94e7fe10c2c6 | 4/5/2023 | FLR | 2,532.25313600 | Customer Withdrawal |
| 837b5f1e-663d-45e5-982d-e0d7de2d0334 | 4/29/2023 | KDA | 11.03172582 | Customer Withdrawal |
| 837b5f1e-663d-45e5-982d-e0d7de2d0334 | 4/29/2023 | USD | 81.78000000 | Customer Withdrawal |
| 837ba54e-80f1-4b4c-4c7d-05b8d33519 | 4/28/2023 | FLR | 16.29669000 | Customer Withdrawal |
| 837ba54e-80f1-4b4c-4c7d-05b8d33519 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 837c8c0-96cf-449f-a0d8-55d33519 | 4/28/2023 | ADA | 3,073.00000000 | Customer Withdrawal |
| 837cbd2a-8a84-4d7f-a4ba-be5c4f03 | 4/24/2023 | BTC | 0.01030000 | Customer Withdrawal |
| 837cbd2a-8a84-4d7f-a4ba-be5c4f03 | 4/24/2023 | BTC | 0.00021082 | Customer Withdrawal |
| 837cbd2a-8a84-4d7f-a4ba-be5c4f03 | 4/24/2023 | BTC | 0.00021083 | Customer Withdrawal |
| 837f81-c65e-48c9-8e87-00e7b05e85e | 4/24/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 837f81-c65e-48c9-8e87-00e7b05e85e | 4/28/2023 | BTC | 0.00040400 | Customer Withdrawal |
| 837e4ce0-b00e-4b06-8bb6-62a5eb5f4b25 | 4/28/2023 | BTC | 6.55738000 | Customer Withdrawal |
| 837e9ce0-b00e-4b06-8bb6-62a5eb5f4b25 | 4/28/2023 | BTC | 159.43052000 | Customer Withdrawal |
| 837fc5c-98e1-42f9-bde1-3bbebd25e83e | 4/28/2023 | FLR | 553.58000000 | Customer Withdrawal |
| 837fd5c-98e1-42f9-bde1-3bbebd25e83e | 4/28/2023 | FLR | 159.43052000 | Customer Withdrawal |
| 8380c236-3e4c-4651-8f36-db6e8d7a8 | 4/11/2023 | BTC | 0.01010000 | Customer Withdrawal |
| 8380c236-3e4c-4651-8f36-db6e8d7a8 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8382102-0f2b-4c53-b5e3-7d5d0a05a0 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8385d5b0-f61f-4f2e-8b83-3575d1c45ef | 4/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8385d5b0-f61f-4f2e-8b83-3575d1c45ef | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8385d5b0-f61f-4f2e-8b83-3575d1c45ef | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83862f6d-0ad5-4be3-bd6e-18cbd1833041 | 4/11/2023 | LINK | 1.00000000 | Customer Withdrawal |
| 83862f6d-0ad5-4be3-bd6e-18cbd1833041 | 4/11/2023 | LINK | 5.05134064 | Customer Withdrawal |
| 83869f6d-0ad5-4be3-bd6e-18cbd1833041 | 4/11/2023 | FLR | 281.53300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83876575-7125-4e7d-b224-820eeaac43155 | 4/27/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83876575-7125-4e7d-b224-820eeaac43155 | 4/27/2023 | ADA | 16.02200000000 | Customer Withdrawal |
| 83876575-7125-4e7d-b224-820eeaac43155 | 4/28/2023 | DGB | 12,643.80000000 | Customer Withdrawal |
| 83876575-7125-4e7d-b224-820eeaac43155 | 4/28/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 83877b3a-eda5-4789-93ad-0c03b2c3bacd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83877b3a-eda5-4789-93ad-0c03b2c3bacd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83877b3a-eda5-4789-93ad-0c03b2c3bacd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/4/2023 | BCH | 0.29095122 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/24/2023 | OMG | 128.31591818 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/4/2023 | EOS | 49.80000000 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/8/2023 | BTC | 0.04216252 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| 83879f2a-03af-4328-8dd8-03dd74d9cea4 | 4/6/2023 | USD | 76.85000000 | Customer Withdrawal |
| 83898ab2-b361-4a63-8296-ae4e988ee5cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83898ab2-b361-4a63-8296-ae4e988ee5cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83898ab2-b361-4a63-8296-ae4e988ee5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ad7b6-3a45-4b5a-82e3-9d42e1729550 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ad7b6-3a45-4b5a-82e3-9d42e1729550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ad7b6-3a45-4b5a-82e3-9d42e1729550 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ba3276-5552-4b70-9faa-3ab065ca7f1f | 3/31/2023 | FLO | 168,531.66289383 | Customer Withdrawal |
| 83ba3276-5552-4b70-9faa-3ab065ca7f1f | 4/18/2023 | HBAR | 3,737.45680000 | Customer Withdrawal |
| 83ba3276-5552-4b70-9faa-3ab065ca7f1f | 4/18/2023 | HNS | 3,778.33270611 | Customer Withdrawal |
| 83bb3cb5-63a3-41c5-adbe-576c2388f10b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83bb3cb5-63a3-41c5-adbe-576c2388f10b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83bb3cb5-63a3-41c5-adbe-576c2388f10b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83bbf388-a24e-4c87-a9b8-5bcf762591aa | 4/7/2023 | XLM | 336.39419357 | Customer Withdrawal |
| 83bbf519-af7d-4d7b-beee-318489d65021 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 83bbf519-af7d-4d7b-beee-318489d65021 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 83bbf519-af7d-4d7b-beee-318489d65021 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83c9635-a0a6-428a-b4ff-b0a6d0a1368a | 3/10/2023 | BSV | 0.14139646 | Customer Withdrawal |
| 83c9635-a0a6-428a-b4ff-b0a6d0a1368a | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 83c9635-a0a6-428a-b4ff-b0a6d0a1368a | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 83cad64-780b-4617-8d30-39e679febce | 3/31/2023 | GO | 3,297.09860752 | Customer Withdrawal |
| 83dd5693-5954-4d49-a881-c782174267bf | 3/31/2023 | DOGE | 94,332.60844949 | Customer Withdrawal |
| 83dbca3-2dd4-4b14-8d6a-379ceb75c581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83dbca3-2dd4-4b14-8d6a-379ceb75c581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83dbca3-2dd4-4b14-8d6a-379ceb75c581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 3/7/2023 | USDT | 193.00000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 2/23/2023 | USDT | 295.50000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 4/3/2023 | USDT | 155.00000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 2/9/2023 | USDT | 230.50000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 3/8/2023 | USDT | 144.00000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 2/22/2023 | USDT | 595.50000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 3/6/2023 | USDT | 202.00000000 | Customer Withdrawal |
| 8390d43-f030-4fce-9d85-a66e9f9f82c | 2/14/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 83929224-4887-4732-81ed-dd707741febb | 4/3/2023 | ARK | 198.60517928 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | NXS | 9.80000000 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/27/2023 | NXS | 9.80000000 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | ADA | 1,004.88742566 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | ADA | 5,989.68637008 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | 4/24/2023 | XLM | 2,987.65997017 | Customer Withdrawal |
| 8396ad9e-d462-40c3-9927-50819d5a8790 | 4/29/2023 | STEEM | 55.99000000 | Customer Withdrawal |
| 8396ad9e-d462-40c3-9927-50819d5a8790 | 4/29/2023 | STEEM | 8,700.72484670 | Customer Withdrawal |
| 8396ad9e-d462-40c3-9927-50819d5a8790 | 4/28/2023 | STEEM | 9.98000000 | Customer Withdrawal |
| 83972fc5-3947-452a-b152-3e389c270e0 | 4/27/2023 | HBAR | 1,711.05113475 | Customer Withdrawal |
| 83972fc5-3947-452a-b152-3e389c270e0 | 4/29/2023 | RVN | 3,211.76042170 | Customer Withdrawal |
| 83972fc5-3947-452a-b152-3e389c270e0 | 4/27/2023 | TRX | 3,330.00311250 | Customer Withdrawal |
| 83974d0-9ee5-4bf3-9cb4-65273cac6c7b | 4/27/2023 | NEO | 6.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | UNI | 3.03279689 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | POWR | 265.33092375 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | OMG | 16.00000000 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | HBAR | 4,230.78641051 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | STEEM | 280.87305079 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | XEM | 306.34221254 | Customer Withdrawal |
| 83987d40-9ee5-4bf3-9cb4-65273cac6c7b | 4/4/2023 | QRL | 60.35089915 | Customer Withdrawal |
| 83994094-1f66-426a-b4cf-8b5cc7cdadb8 | 4/3/2023 | XLM | 2,225.84527295 | Customer Withdrawal |
| 83fe10fa-f9f2-484f-9c56-197347dacc4a | 4/5/2023 | LINK | 372.29185568 | Customer Withdrawal |
| 83fe10fa-f9f2-484f-9c56-197347dacc4a | 4/21/2023 | LTC | 3.79000000 | Customer Withdrawal |
| 83feb1-b519-4ae9-9488-4c7c6f9b64359 | 4/21/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 83feb1-b519-4ae9-9488-4c7c6f9b64359 | 4/21/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 83feb1-b519-4ae9-9488-4c7c6f9b64359 | 4/21/2023 | BCH | 0.15952768 | Customer Withdrawal |
| 83feb1-b519-4ae9-9488-4c7c6f9b64359 | 4/24/2023 | OMG | 68.55572345 | Customer Withdrawal |
| 83feb1-b519-4ae9-9488-4c7c6f9b64359 | 4/24/2023 | GLM | 125.00000000 | Customer Withdrawal |
| 83bfb75-75a0-45f5-8455-52289a19a494 | 4/29/2023 | XRP | 3,629.91221632 | Customer Withdrawal |
| 83bfb75-75a0-45f5-8455-52289a19a494 | 4/29/2023 | FLR | 547.61268130 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | DGB | 8,926.96535433 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | SC | 3,499.90000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | USDT | 89.49863949 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | GRS | 99.80000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | DOGE | 15,683.46153846 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | XLM | 2,462.60863764 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | XLM | 54.95000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | RVN | 453.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | RVN | 12,999.57198489 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | KMD | 372.30713050 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | BAT | 120.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | BAT | 700.46103074 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | TRX | 340.68547342 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | BTC | 0.01479062 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | FLR | 119.93872720 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | LSK | 5.90000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | LTC | 0.02703704 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | DCR | 1.19000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | STRK | 3.98586149 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | HIVE | 167.26260177 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | XRP | 799.41515104 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | MANA | 82.00000500 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | ADA | 10,062.68780365 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/24/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | WAXP | 50.25000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | PIVX | 5.77140544 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | HBAR | 1,107.13064478 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/28/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | ARK | 14.90000000 | Customer Withdrawal |
| 83bc3d18-02d5-4598-b90f-23f6cdd564e1 | 4/26/2023 | ARDR | 48.00000000 | Customer Withdrawal |
| 83bc8a6b-9c5b-4efd-80b8-89255c4f2ad7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83bc8a6b-9c5b-4efd-80b8-89255c4f2ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83bc8a6b-9c5b-4efd-80b8-89255c4f2ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83bd9ae4-db8f-d7b5-9219-25b052199125 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 83bd9ae4-db8f-d7b5-9219-25b052199125 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 83bd9ae4-db8f-d7b5-9219-25b052199125 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83bde7c5-b0e4-46f7-969b-0519add7e99c | 4/21/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| 83be010f-577a-4fb2-a64b-501e1c497e3fa | 3/29/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 83be010f-577a-4fb2-a64b-501e1c497e3fa | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 83be010f-577a-4fb2-a64b-501e1c497e3fa | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 83ba655-88ec-4c2c-9276-6b6ef8004ceb2 | 4/4/2023 | ADA | 789.09900990 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83a0a665-88ec-4c2c-9276-6b6ef8004ceb2 | 4/4/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 83a14070-ea67-45a4-b217-d1a082b24704 | 3/27/2023 | USD | 43.28000000 | Customer Withdrawal |
| 83a142f2-524a-4cd7-9448-0d4f07fc9aed | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83a142f2-524a-4cd7-9448-0d4f07fc9aed | 4/24/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 83a142f2-524a-4cd7-9448-0d4f07fc9aed | 4/23/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 83a142f2-524a-4cd7-9448-0d4f07fc9aed | 4/3/2023 | ADA | 136,266.72200624 | Customer Withdrawal |
| 83a3862f-e1b7-4032-90d6-aafba7ae8c72 | 4/5/2023 | LTC | 148.50581354 | Customer Withdrawal |
| 83a5d4b1-a909-496e-badb-c199c3ec0714 | 4/20/2023 | BCH | 0.60018429 | Customer Withdrawal |
| 83a5d4b1-a909-496e-badb-c199c3ec0714 | 4/20/2023 | BTC | 1.089.18407701 | Customer Withdrawal |
| 83a5d4b1-a909-496e-badb-c199c3ec0714 | 4/20/2023 | ADA | 570.64346143 | Customer Withdrawal |
| 83a5d4b1-a909-496e-badb-c199c3ec0714 | 4/20/2023 | XLM | 544.74850628 | Customer Withdrawal |
| 83a5d4b1-a909-496e-badb-c199c3ec0714 | 4/20/2023 | FLR | 163.72136310 | Customer Withdrawal |
| 83a772da-2bc6-4eef-bf60-e2e961f080c4 | 4/4/2023 | USD | 1,410.98000000 | Customer Withdrawal |
| 83a8f65b-f99a-4890-8da5-dfd2be7c2ca5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 83a8f65b-f99a-4890-8da5-dfd2be7c2ca5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 83a8f65b-f99a-4890-8da5-dfd2be7c2ca5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 83a8fe0-b7dc-456e-9f39-bccc1bb30273 | 4/5/2023 | DOGE | 11,516.90000000 | Customer Withdrawal |
| 83a8fa83-e4d1-4630-8bd4-4e15b4269328 | 4/7/2023 | ETH | 0.44187114 | Customer Withdrawal |
| 83a8fa83-e4d1-4630-8bd4-4e15b4269328 | 4/7/2023 | ETH | 3.49510000 | Customer Withdrawal |
| 83a8fa83-e4d1-4630-8bd4-4e15b4269328 | 4/7/2023 | ENJ | 384.29079448 | Customer Withdrawal |
| 83a9d23d-4b58-4c52-bcb3-1e55e20330 | 4/28/2023 | ENJ | 1.93106423 | Customer Withdrawal |
| 83a9d23d-4b58-4c52-bcb3-1e55e20330 | 4/28/2023 | SNT | 28,880.67486957 | Customer Withdrawal |
| 83a9d23d-4b58-4c52-bcb3-1e55e20330 | 4/28/2023 | ADA | 0.17622642 | Customer Withdrawal |
| 83af2740-2cbo-4913-843d-f5f55fd42be4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83af2740-2cbo-4913-843d-f5f55fd42be4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83af2740-2cbo-4913-843d-f5f55fd42be4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83af9f44-acdb-4c8e-999c-632d606c3552 | 4/10/2023 | SYS | 708.75980000 | Customer Withdrawal |
| 83af9f44-acdb-4c8e-999c-632d606c3552 | 4/10/2023 | STRAX | 30.79060040 | Customer Withdrawal |
| 83b07fa2-2d9-4ce2-8d2b-6454585d0551 | 4/12/2023 | LTC | 0.05911942 | Customer Withdrawal |
| 83b07fa2-2d9-4ce2-8d2b-6454585d0551 | 4/12/2023 | FTC | 12,399.80000000 | Customer Withdrawal |
| 83b0e4fc-c43b-4cc3-b9e6-75588ccdab62 | 3/27/2023 | XRP | 8,381.50029942 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/4/2023 | ADA | 638.17680135 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/4/2023 | XLM | 272.51422144 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/4/2023 | HBAR | 10,630.70149742 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/4/2023 | XLM | 12,393.11636634 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/4/2023 | FLR | 0.00103962 | Customer Withdrawal |
| 83b0e8c7-b0b3-4128-9756-e5e2e0f7827a | 4/17/2023 | FLR | 2.38964485 | Customer Withdrawal |
| 83b1d53-8f10-4add-9b01-b8c035b320de | 3/2/2023 | XRP | 77.90484798 | Customer Withdrawal |
| 83b1d53-8f10-4add-9b01-b8c035b320de | 3/2/2023 | ADA | 0.00100245 | Customer Withdrawal |
| 83b1d53-8f10-4add-9b01-b8c035b320de | 3/22/2023 | USD | 146.64737001 | Customer Withdrawal |
| 83b26a2f-ca22-4043-a5b0-4b5a4258f4a3 | 4/17/2023 | XRP | 1,354.41631892 | Customer Withdrawal |
| 83b26a2f-ca22-4043-a5b0-4b5a4258f4a3 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 5/3/2023 | DOT | 139.57000000 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | MATIC | 243.00000000 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | LSK | 39.00000000 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | NEO | 194.00000000 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | USDT | 82.26020462 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | USDC | 2,336.31318418 | Customer Withdrawal |
| 83b3fab-6d3b-424e-aaab-2545358ae04f | 4/5/2023 | USDT | 2,338.05151862 | Customer Withdrawal |
| 83b5019a-3fa-4688-9fcf-7affb9580b66 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83b5019a-31fa-4688-9fcf-7affb9580b66 | 3/10/2023 | ADA | 16.02210000 | Customer Withdrawal |
| 83b5019a-31fa-4688-9fcf-7affb9580b66 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83b606e4-4cb4-4fa-8bbf-01d8c4f4c074 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 83b64e1c-b00a-45fb-8bff-ca2ff07827a | 4/16/2023 | ETH | 0.00603962 | Customer Withdrawal |
| 83ba4b61-fda1-4b8-81e4-ea1197772af5 | 4/10/2023 | BTC | 0.22035444 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | SC | 8.96000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | ATOM | 0.05099077 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | SC | 0.05008888 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | XYM | 280.13964602 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | XTZ | 59.75000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | DGB | 5.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | XLM | 949.95275882 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/26/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 83ba7296-8b66-4c05-9992-c22a284c673b | 4/27/2023 | USD | 1,116.00000000 | Customer Withdrawal |
| 83bdae3e-45f4-437a-9156-8e903ea23cd | 4/4/2023 | RDD | 0.04970000 | Customer Withdrawal |
| 83bdae3e-45f4-437a-9156-8e903ea23cd | 4/4/2023 | BTC | 0.82902405 | Customer Withdrawal |
| 83c56caf-57d8-47e9-8c1f-14ab5fde513d | 4/11/2023 | LTC | 6.65514000 | Customer Withdrawal |
| 83c56caf-57d8-47e9-8c1f-14ab5fde513d | 4/4/2023 | XLM | 124.95000000 | Customer Withdrawal |
| 83c3a8-c865-431e-9c7d-940233888f01 | 4/18/2023 | ZEN | 0.02700467 | Customer Withdrawal |
| 83c51571-f717-4690-a1e6-921ad4e89cfc | 4/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| 83c51571-f717-4690-a1e6-921ad4e89cfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c51571-f717-4690-a1e6-921ad4e89cfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | BCH | 0.01900000 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | BTC | 0.09953788 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | DASH | 0.04023378 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | XLM | 399.00000000 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | ADA | 995.00000000 | Customer Withdrawal |
| 83c2f04-4ae6-4444-9bda-e11ae6c82202 | 4/4/2023 | POWR | 20.00000000 | Customer Withdrawal |
| 83c4f26-db37-4fcb-ad3e-3f7702f7af8 | 3/31/2023 | XRP | 4,304.00000000 | Customer Withdrawal |
| 83c4f26-db37-4fcb-ad3e-3f7702f7af8 | 3/31/2023 | XRP | 7,495.00000000 | Customer Withdrawal |
| 83c59a7c-776-4153-a7ef-57cf02dae87d | 4/7/2023 | BTC | 6.22536405 | Customer Withdrawal |
| 83c5a90-476c-4fe2-baa5-5c9cd2339d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83c7efd-b1ee-4cd7-9c38-b79dd13a9e48 | 4/7/2023 | ETH | 1.21046290 | Customer Withdrawal |
| 83c7efd-b1ee-4cd7-9c38-b79dd13a9e48 | 4/4/2023 | TRX | 1,210.00000000 | Customer Withdrawal |
| 83c7ef1b-b1ee-4cda-8a3f-0c3b5cd73e9 | 4/29/2023 | BTC | 6.04001544 | Customer Withdrawal |
| 83c7631-f8c1-41ee-b22f-3a27bf338bcf | 4/10/2023 | SIGNA | 1,246.535508432 | Customer Withdrawal |
| 83c0e7c1-14c4-4d40-a1e-3a27bf3a9cf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 83c0e7c1-14c4-4d40-a1e-3a27bf3a9cf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 83c0e7c1-14c4-4d40-a1e-3a27bf3a9cf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83cafe12-36bc-4a12-a9f5-1f3c3de35a9e | 4/7/2023 | BTC | 0.03039620 | Customer Withdrawal |
| 83cafe12-36bc-4a12-a9f5-1f3c3de35a9e | 3/10/2023 | BTC | 383,577.81382001 | Customer Withdrawal |
| 83cd4b69-a013-42ab-9ca1-93bb1bcf93d | 4/3/2023 | AVAX | 15,588.53822004 | Customer Withdrawal |
| 83cd4b69-a013-42ab-9ca1-93bb1bcf93d | 4/3/2023 | DGB | 250.00000000 | Customer Withdrawal |
| 83cd4b69-a013-42ab-9ca1-93bb1bcf93d | 4/3/2023 | TRX | 2,598.00000000 | Customer Withdrawal |
| 83cd4b69-a013-42ab-9ca1-93bb1bcf93d | 4/3/2023 | BTC | 0.12411423 | Customer Withdrawal |
| 83cd4b69-a013-42ab-9ca1-93bb1bcf93d | 4/3/2023 | BCH | 0.00019998 | Customer Withdrawal |
| 83cd54a0-a541-4aa6-a3c5-9c6c08f68f93 | 4/4/2023 | XRP | 2,400.00000000 | Customer Withdrawal |
| 83cd7eb-4141-4bc6-8ec-0a239127b7be | 4/4/2023 | BTC | 0.00251900 | Customer Withdrawal |
| 83cd7eb-4141-4bc6-8ec-0a239127b7be | 4/4/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 83cd7eb-4141-4bc6-8ec-0a239127b7be | 4/4/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 83cd7eb-4141-4bc6-8ec-0a239127b7be | 4/4/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 83ce02-36bc-4a12-a9f5-1f3c3de35a9e | 4/7/2023 | XRP | 0.00000001 | Customer Withdrawal |
| 83ce52b-41b0-4c1d-99f9-f18f8bcf93d | 4/3/2023 | ETH | 1.98660000 | Customer Withdrawal |
| 83ce52b-41b0-4c1d-99f9-f18f8bcf93d | 4/3/2023 | ETH | 14.01436200 | Customer Withdrawal |
| 83ce52b-41b0-4c1d-99f9-f18f8bcf93d | 4/3/2023 | ETC | 0.00001000 | Customer Withdrawal |
| 83ce80f-a3f6-4c1d-99f9-f18f8bcf93d | 4/3/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 83ce80f-a3f6-4c1d-99f9-f18f8bcf93d | 4/3/2023 | XDN | 453,553.57791025 | Customer Withdrawal |
| 83ce8c-3de-4c17-4bf7-f469f1b60682 | 4/18/2023 | BTC | 0.00018000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83d111ae-c744-4c5f-b785-5e1b242a4b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d111ae-c744-4c5f-b785-5e1b242a4b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83d111ae-c744-4c5f-b785-5e1b242a4b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d15889-2c58-4c20-ba31-8681166ffa44 | 4/9/2023 | NXS | 9.80000000 | Customer Withdrawal |
| 83d15889-2c58-4c20-ba31-8681166ffa44 | 4/9/2023 | NXS | 1,844.51475476 | Customer Withdrawal |
| 83d15889-2c58-4c20-ba31-8681166ffa44 | 4/5/2023 | DOGE | 395.57981717 | Customer Withdrawal |
| 83d16925-75a0-4069-a914-ba516edc7c3d | 4/4/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 83d16925-75a0-4069-a914-ba516edc7c3d | 4/4/2023 | XRP | 10,021.18823500 | Customer Withdrawal |
| 83d16925-75a0-4069-a914-ba516edc7c3d | 4/4/2023 | XRP | 10.50000000 | Customer Withdrawal |
| 83d16925-75a0-4069-a914-ba516edc7c3d | 4/3/2023 | DOGE | 570.98460969 | Customer Withdrawal |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6e | 4/20/2023 | LTC | 3.41553251 | Customer Withdrawal |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6e | 2/9/2023 | USDC | 976.74023234 | Customer Withdrawal |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6e | 2/11/2023 | BTC | 0.23906214 | Customer Withdrawal |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6e | 2/9/2023 | BTC | 2.30701931 | Customer Withdrawal |
| 83d23f92-82e6-4b00-b03c-be85442f2d7e | 4/11/2023 | USD | 501.92000000 | Customer Withdrawal |
| 83d288f5-42b0-48a3-b028-4fd8a51e9210 | 4/6/2023 | USD | 441.15000000 | Customer Withdrawal |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | 4/8/2023 | LINK | 5.79547817 | Customer Withdrawal |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | 4/8/2023 | ETH | 2.33150745 | Customer Withdrawal |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | 4/8/2023 | BTC | 0.00159350 | Customer Withdrawal |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | 4/8/2023 | BTC | 0.29044366 | Customer Withdrawal |
| 83d6430d-c02a-4a8d-9529-13fbc35e01a7 | 4/6/2023 | ENJ | 4,518.00000000 | Customer Withdrawal |
| 83d5527b-f745-4c86-9d46-fbe2139e57a | 4/6/2023 | USD | 124.28000000 | Customer Withdrawal |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | 4/14/2023 | ETH | 0.00852763 | Customer Withdrawal |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | 4/22/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | 4/14/2023 | ADA | 8.77721780 | Customer Withdrawal |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | 4/14/2023 | DOGE | 1,255.33238146 | Customer Withdrawal |
| 83da8fdb-b8db-42c5-af5b-17e36f73d8a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83da8fdb-b8db-42c5-af5b-17e36f73d8a9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83da8fdb-b8db-42c5-af5b-17e36f73d8a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83de09fc-974c-47c6-84ea-0edab8477916 | 4/26/2023 | ETH | 0.38311543 | Customer Withdrawal |
| 83dfde4d-5c0b-4e8e-8289-752f12ca656ba | 4/4/2023 | DOGE | 95.60974004 | Customer Withdrawal |
| 83dfde4d-5c0b-4e8e-8289-752f12ca656ba | 4/6/2023 | USD | 0.12000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | NMR | 44.60000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | ADA | 12,657.00000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | USDT | 663.74710101 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | XTZ | 379.75000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | RVN | 16,665.00000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | ENJ | 8,314.00000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | SOLVE | 13,863.00000000 | Customer Withdrawal |
| 83e219a6-8644-4381-b411-1c551069f526 | 4/5/2023 | TRX | 52,467.42576964 | Customer Withdrawal |
| 83e4beca-9e57-41d4-9686-757ab6c9e13d | 4/5/2023 | ZRX | 8,721.33128834 | Customer Withdrawal |
| 83e4beca-9e57-41d4-9686-757ab6c9e13d | 4/5/2023 | BTC | 0.13163621 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/16/2023 | ETH | 0.45225924 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/17/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/17/2023 | XRP | 1,624.00000000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/18/2023 | ADA | 6,644.00000000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/18/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/18/2023 | ADA | 5.99900000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/18/2023 | ADA | 4.99900000 | Customer Withdrawal |
| 83e7b73f-08ba-44bb-9532-b273396cfa89 | 4/16/2023 | BTC | 0.04764212 | Customer Withdrawal |
| 83e9f585-2fbe-4fff-90c5-2f9b8d2a0cde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83e9f585-2fbe-4fff-90c5-2f9b8d2a0cde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83e9f585-2fbe-4fff-90c5-2f9b8d2a0cde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83edd1ac-6a7f-4c4a-a68c-e5a8184200b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83edd1ac-6a7f-4c4a-a68c-e5a8184200b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83edd1ac-6a7f-4c4a-a68c-e5a8184200b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ee3e01-ac4b-44af-91b4-dc49214652d80 | 4/14/2023 | STRAX | 83.11726407 | Customer Withdrawal |
| 83ee3e01-ac4b-44af-91b4-dc49214652d80 | 4/14/2023 | USDT | 14.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83ee3e01-ac4b-44af-91b4-dc49214652d80 | 4/14/2023 | USDT | 404.62590066 | Customer Withdrawal |
| 83ee3e01-ac4b-44af-91b4-dc49214652d80 | 4/14/2023 | XEM | 71.00000000 | Customer Withdrawal |
| 83ee3e01-ac4b-44af-91b4-dc49214652d80 | 4/14/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 83ee5ec0-293f-4200-810e-73ccff537888d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ee5ec0-293f-4200-810e-73ccff537888d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ee5ec0-293f-4200-810e-73ccff537888d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | 4/9/2023 | SHIB | 44,393,314.79061370 | Customer Withdrawal |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | 4/5/2023 | USD | 11,626.90000000 | Customer Withdrawal |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | 3/20/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 83fc7b4d-3894-477f-85a6-7ae06c0ce042 | 4/12/2023 | BTC | 0.19260316 | Customer Withdrawal |
| 83fcdbbd-1af6-40c8-93d1-cd3980935531 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/6/2023 | ETH | 2.23022018 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/16/2023 | POLY | 2,445.00000000 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/19/2023 | XRP | 499.19258068 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/16/2023 | QRL | 19,999.90000000 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/5/2023 | QRL | 1,999.90000000 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/16/2023 | QRL | 20,000.45846707 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/19/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | 4/15/2023 | BTC | 0.08814949 | Customer Withdrawal |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | 4/3/2023 | XLM | 295.70180165 | Customer Withdrawal |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | 4/3/2023 | BTC | 0.00267706 | Customer Withdrawal |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | 4/5/2023 | USD | 7.86000000 | Customer Withdrawal |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | 4/17/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 83fff18f-cafb-48ba-9284-c9c7b54ca306 | 4/7/2023 | CVC | 2,207.00000000 | Customer Withdrawal |
| 83fff18f-cafb-48ba-9284-c9c7b54ca306 | 4/7/2023 | BAT | 14,970.00000000 | Customer Withdrawal |
| 83fff18f-cafb-48ba-9284-c9c7b54ca306 | 4/7/2023 | BTC | 0.38742000 | Customer Withdrawal |
| 8400eaf9-445e-4119-a14d-87c6ca766b20 | 4/6/2023 | USD | 855.95000000 | Customer Withdrawal |
| 8400f178-59e3-4225-a6ce-f67f18a04c6 | 4/1/2023 | BTC | 0.02764731 | Customer Withdrawal |
| 84017823-1970-4338-a844-0e73dac2f5dc | 4/4/2023 | USD | 1,202.41000000 | Customer Withdrawal |
| 8401cbcf-aefc-4ef1-9346-4a252a13609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8401cbcf-aefc-4ef1-9346-4a252a13609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8401cbcf-aefc-4ef1-9346-4a252a13609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84021558-6dbe-467e-90c3-0c0b77badee8 | 4/11/2023 | BTC | 0.06371522 | Customer Withdrawal |
| 84023dca-870a-496a-8cb3-6a9d3bc38a51 | 3/3/2023 | USD | 1,539.23000000 | Customer Withdrawal |
| 84023dca-870a-496a-8cb3-6a9d3bc38a51 | 4/10/2023 | USD | 1,071.01000000 | Customer Withdrawal |
| 84041c07-5fd1-4b30-8ab9-37b0ae629f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84041c07-5fd1-4b30-8ab9-37b0ae629f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84041c07-5fd1-4b30-8ab9-37b0ae629f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84072053-696d-4a05-a3a4-f8e5956ab240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84072053-696d-4a05-a3a4-f8e5956ab240 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84072053-696d-4a05-a3a4-f8e5956ab240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/26/2023 | RDD | 254,306.52335539 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/26/2023 | RDD | 84,765.50778488 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/9/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/12/2023 | ADA | 6,854.02440079 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/26/2023 | XVG | 33,325.00000000 | Customer Withdrawal |
| 8408044a-1015-4e89-af4b-69a45374969 | 4/26/2023 | SC | 429,956.79955172 | Customer Withdrawal |
| 84081c9b-1335-4073-bacd-cc107fc478f8 | 4/9/2023 | USD | 915.00000000 | Customer Withdrawal |
| 84081ac-1335-4073-bacd-cc107fc478f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84081ac-1335-4073-bacd-cc107fc478f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84081ac-1335-4073-bacd-cc107fc478f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84085c67-898d-42d2-9715-ab902e54d224 | 4/6/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 84085c67-898d-42d2-9715-ab902e54d224 | 4/6/2023 | ADX | 500.00000000 | Customer Withdrawal |
| 84085c67-898d-42d2-9715-ab902e54d224 | 4/6/2023 | BTC | 0.00576427 | Customer Withdrawal |
| 840a5e00-5217-4c39-a0e2-62b85d81a28b | 4/12/2023 | XLM | 116.93823569 | Customer Withdrawal |
| 840b565a-c61e-425b-9edd-0ca74d53c04 | 4/3/2023 | BTC | 0.07628533 | Customer Withdrawal |
| 840b942a-381a-4c5c5-a627-8c5b7961fa40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 840b942a-381a-4c5c5-a627-8c5b7961fa40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 840b942a-381a-4c5c5-a627-8c5b7961fa40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 840c420c-92bd-419d-a756-a8fce3140866 | 4/16/2023 | BTC | 0.00178867 | Customer Withdrawal |
| 840cfcea-b886-4ef2-0ac2-2a94cf9e04d2 | 4/11/2023 | ETH | 0.04364022 | Customer Withdrawal |
| 840ded41-f92c-4538-a995-7523b64d0a24 | 4/10/2023 | BTC | 1.75574000000 | Customer Withdrawal |
| 84010015-ec87-47c0-9b65-fbd8afa622bd9 | 4/11/2023 | USDT | 0.17347438 | Customer Withdrawal |
| 84138eb-4f85-403c-869e-fac921b7c112 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84138eb-4f85-403c-869e-fac921b7c112 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84138eb-4f85-403c-869e-fac921b7c112 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8412cb3c-82fe-4d83-95c6-500d28444c00 | 4/4/2023 | USD | 1.32000000 | Customer Withdrawal |
| 8441694-2ab3-48e0-af7b-7753bbbadbf2 | 4/9/2023 | ETH | 0.87827842 | Customer Withdrawal |
| 8441694-2ab3-48e0-af7b-7753bbbadbf2 | 4/9/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 8441694-2ab3-48e0-af7b-7753bbbadbf2 | 4/9/2023 | ETH | 0.03442281 | Customer Withdrawal |
| 8441694-2ab3-48e0-af7b-7753bbbadbf2 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 84483ff-be62-4387-a11e-7757dac53fd9 | 4/7/2023 | ETH | 0.00539888 | Customer Withdrawal |
| 84483ff-be62-4387-a11e-7757dac53fd9 | 4/10/2023 | ETH | 0.00272378 | Customer Withdrawal |
| 84483ff-be62-4387-a11e-7757dac53fd9 | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84155f09-7d1d-4c02-8556-1fee04f9726 | 2/10/2023 | BTC | 0.00019800 | Customer Withdrawal |
| 84155f09-7d1d-4c02-8556-1fee04f9726 | 4/26/2023 | USD | 4,851.16000000 | Customer Withdrawal |
| 841ac1e1-3e97-498f-a817-3098a74ac018 | 4/11/2023 | USD | 5,225.68000000 | Customer Withdrawal |
| 841c4fd1-2538-4f6d-bf7f-9d4bf91b025 | 4/12/2023 | ADA | 34,674.74186121 | Customer Withdrawal |
| 841c4fd1-2538-4f6d-bf7f-9d4bf91b025 | 4/12/2023 | USD | 114.18000000 | Customer Withdrawal |
| 841cb46e-1138-4baa-9f89-035f54413749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 841cb46e-1138-4baa-9f89-035f54413749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 841cb46e-1138-4baa-9f89-035f54413749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 841e30fb-16f3-44fe-9d4c-8cb8fc88c556 | 3/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8441889e-9122-4c3b-8161-b2a4e4acffe5 | 4/5/2023 | ETH | 0.24180000 | Customer Withdrawal |
| 8441889e-9122-4c3b-8161-b2a4e4acffe5 | 4/7/2023 | ETH | 0.00070000 | Customer Withdrawal |
| 8441889e-9122-4c3b-8161-b2a4e4acffe5 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8441889e-9122-4c3b-8161-b2a4e4acffe5 | 4/7/2023 | USD | 27.84000000 | Customer Withdrawal |
| 8441c45f-1a7d-423d-964d-cf7a6447f7357 | 4/2/2023 | ETH | 2.16175447587 | Customer Withdrawal |
| 8441c45f-1a7d-423d-964d-cf7a6447f7357 | 4/22/2023 | XLM | 165.00000000 | Customer Withdrawal |
| 8441c45f-1a7d-423d-964d-cf7a6447f7357 | 4/27/2023 | DGB | 299.00000000 | Customer Withdrawal |
| 8441c45f-1a7d-423d-964d-cf7a6447f7357 | 4/2/2023 | XLM | 165.53059358 | Customer Withdrawal |
| 84218ea0-4967-4c02-8570-e4146d24f5bb | 3/28/2023 | BTC | 0.21813175 | Customer Withdrawal |
| 84218e2-4967-4c02-8570-e4146d24f5bb | 3/24/2023 | BTC | 0.00981897 | Customer Withdrawal |
| 842441e7-b7e9-49f9-8d09-0c56a09f00a3 | 4/5/2023 | USD | 12.18000000 | Customer Withdrawal |
| 842441e7-b7e9-49f9-8d09-0c56a09f00a3 | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 842441e7-b7e9-49f9-8d09-0c56a09f00a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84255e00-e39d-4eb2-acf2-ecced7f2f0b | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84255e00-e39d-4eb2-acf2-ecced7f2f0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84255e00-e39d-4eb2-acf2-ecced7f2f0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 842650a9-6d3c-4c17-92e5-ffff0afa77a9 | 4/6/2023 | LTC | 2.00000000 | Customer Withdrawal |
| 842650a9-6d3c-4c17-92e5-ffff0afa77a9 | 4/6/2023 | USD | 0.95000000 | Customer Withdrawal |
| 842693f1-ff73-4a97-8b6c-e865840817fe | 4/13/2023 | UBQ | 6,127.05724270 | Customer Withdrawal |
| 842693f1-ff73-4a97-8b6c-e865840817fe | 4/10/2023 | DOGE | 18.05000000 | Customer Withdrawal |
| 842693f1-ff73-4a97-8b6c-e865840817fe | 4/13/2023 | DOGE | 25,705.15745005 | Customer Withdrawal |
| 842693f1-ff73-4a97-8b6c-e865840817fe | 4/13/2023 | BTC | 0.44073097 | Customer Withdrawal |
| 842ba46-638e-475a-ac5e-bfd58fc96c39 | 4/11/2023 | ETH | 0.58608495 | Customer Withdrawal |
| 842ba46-638e-475a-ac5e-bfd58fc96c39 | 3/31/2023 | XRP | 446.19072602 | Customer Withdrawal |
| 842ba46-638e-475a-ac5e-bfd58fc96c39 | 4/16/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 842ba46-638e-475a-ac5e-bfd58fc96c39 | 3/31/2023 | BTC | 0.01100000 | Customer Withdrawal |
| 842ba46-638e-475a-ac5e-bfd58fc96c39 | 4/10/2023 | BTC | 0.05235206 | Customer Withdrawal |
| 842f34fd-1fb5-49be-8a0d-c67e947ee3a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842f34fd-1fb5-49be-8a0d-c67e947ee3a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 842f34fd-1fb5-49be-8a0d-c67e947ee3a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842ff6ec-5b23-4b1a-9b0a-b74f6aa9b5d3 | 4/6/2023 | RVN | 475.07015889 | Customer Withdrawal |
| 842ff6ec-5b23-4b1a-9b0a-b74f6aa9b5d3 | 4/6/2023 | CVC | 294.95114419 | Customer Withdrawal |
| 8428e0c2-45bc-43ee-aba7-00d59bf58032 | 4/4/2023 | SNX | 95.00000000 | Customer Withdrawal |
| 8429e0c2-45bc-43ee-aba7-00d59bf58032 | 4/16/2023 | SYS | 4,134.99980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8429b0e2-45bc-43e7-93e7-46c8953f4fdc2 | 4/8/2023 | USDT | 92.05911540 | Customer Withdrawal |
| 8429b0e2-45bc-43e7-93e7-46c8953f4fdc2 | 4/8/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 842b138d-67c-44d0-9954-058f607e7b82 | 4/8/2023 | XRP | 3,339.93861307 | Customer Withdrawal |
| 842e31a3-9b1a-44b0-9954-058f607e7b82 | 4/8/2023 | DOGE | 92.05.55494453 | Customer Withdrawal |
| 842b23da-8744-4563-b0c5-a142c1827520 | 4/17/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 842b2229-9cd1-4887-aa58-2262830ce954 | 4/21/2023 | FLR | 174.87826580 | Customer Withdrawal |
| 842d1a59-9574-4563-b0c5-a142c1827520 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842d1a59-9574-4563-b0c5-a142c1827520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842d1a59-9574-4563-b0c5-a142c1827520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 842e9b64-1125-4eeb-9d0b-7ba3f8afddc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 842e9b64-1125-4eeb-9d0b-7ba3f8afddc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842e9b64-1125-4eeb-9d0b-7ba3f8afddc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842fed42-aee7-4fba-ab17-8375fe2d8339 | 3/31/2023 | DOGE | 1,149.98000000 | Customer Withdrawal |
| 8430964c-9e16-41f9-a21a-49d53a303b92 | 4/16/2023 | STRAX | 2,791.26879737 | Customer Withdrawal |
| 8430f7c2-8dcc-4636-96f8-1161136c9e08 | 4/6/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 8430f7c2-8dcc-4636-96f8-1161136c9e08 | 4/6/2023 | XRP | 47.44547720 | Customer Withdrawal |
| 8430f7c2-8dcc-4636-96f8-1161136c9e08 | 4/6/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 8430f7c2-8dcc-4636-96f8-1161136c9e08 | 4/6/2023 | FLR | 308.74000000 | Customer Withdrawal |
| 8432f82b-44a0-4b43-b2e4-3e34d4159 | 4/26/2023 | RDD | 8,808.74191832 | Customer Withdrawal |
| 8432f82b-44a0-4b43-b2e4-3e34d4159 | 4/26/2023 | RDD | 235,150.76860763 | Customer Withdrawal |
| 8433f0a0-e3b5-4563-b0c5-a142c1827520 | 4/4/2023 | USD | 73.34000000 | Customer Withdrawal |
| 8433a6e9-a113-4887-aa58-2262830ce954 | 4/2/2023 | USD | 2.75000000 | Customer Withdrawal |
| 843594f8-0b55-4887-aa58-2262830ce954 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 843594f8-0b55-4887-aa58-2262830ce954 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 843594f8-0b55-4887-aa58-2262830ce954 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 843641a1-8144-41f6-a21a-49d53a303b92 | 4/27/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 843a10b-f251-4ebc-bd3f-35a17fc5c0c4 | 4/18/2023 | WAVES | 1.54006360 | Customer Withdrawal |
| 843a10b-f251-4ebc-bd3f-35a17fc5c0c4 | 4/11/2023 | WAVES | 497.97470000 | Customer Withdrawal |
| 843a10b-f251-4ebc-bd3f-35a17fc5c0c4 | 4/15/2023 | WAVES | 0.74906745 | Customer Withdrawal |
| 843a10b-f251-4ebc-bd3f-35a17fc5c0c4 | 4/8/2023 | WAVES | 1.97370000 | Customer Withdrawal |
| 843e31b8-f847-4f42-9e99-3e84be9f0f99 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 843e31b8-f847-4f42-9e99-3e84be9f0f99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 843e31b8-f847-4f42-9e99-3e84be9f0f99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | WAVES | 3.33000000 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | XDN | 48,900.00000000 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | XRP | 137.37920000 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | EOS | 3.64000000 | Customer Withdrawal |
| 8440e9bb-7a04-42a6-8a9b-5d4a02ef4a6b | 4/3/2023 | USD | 0.67000000 | Customer Withdrawal |
| 8441544-7a24-448f-874b-9bda53f5b6a6 | 4/4/2023 | TRX | 598.03000000 | Customer Withdrawal |
| 8441544-7a24-448f-874b-9bda53f5b6a6 | 4/4/2023 | USD | 6.75000000 | Customer Withdrawal |
| 8441544-7a24-448f-874b-9bda53f5b6a6 | 4/4/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 8443c6b6-7d29-4f3d-ada1-6e75db66dfd4 | 4/8/2023 | ETH | 0.12440000 | Customer Withdrawal |
| 8443c6b6-7d29-4f3d-ada1-6e75db66dfd4 | 4/8/2023 | ETH | 0.10016360 | Customer Withdrawal |
| 8443b43-0f3d-4b0f-b00f-01ce1a6d7e2e | 4/5/2023 | XLM | 0.01000000 | Customer Withdrawal |
| 8443b43-0f3d-4b0f-b00f-01ce1a6d7e2e | 4/5/2023 | XLM | 355.00000000 | Customer Withdrawal |
| 8443ba44-7a24-448f-874b-9bda53f5b6a6 | 4/5/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 8443ba44-7a24-448f-874b-9bda53f5b6a6 | 4/5/2023 | RDD | 3,015.00000000 | Customer Withdrawal |
| 8443ba44-7a24-448f-874b-9bda53f5b6a6 | 4/5/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 8445fa43-a15f-4d63-9c96-54cd0a0f8a24 | 4/9/2023 | XRP | 0.99907400 | Customer Withdrawal |
| 8445fa43-a15f-4d63-9c96-54cd0a0f8a24 | 4/9/2023 | XRP | 499.00092600 | Customer Withdrawal |
| 844613a6-b2ff-4d5d-b0b9-9a7d6b9c9a5b | 4/14/2023 | XLM | 27.00000000 | Customer Withdrawal |
| 844613a6-b2ff-4d5d-b0b9-9a7d6b9c9a5b | 4/14/2023 | USD | 713.02000000 | Customer Withdrawal |
| 8447f9d7-0f50-4d63-9c96-54cd0a0f8a24 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8448e2f4-7a24-448f-874b-9bda53f5b6a6 | 4/14/2023 | USD | 13.06646518 | Customer Withdrawal |
| 843b2bb5-4005-4761-995f-511d8b7cfb0e | 4/7/2023 | RDD | 169,368.00491747 | Customer Withdrawal |
| 843b2bb5-4005-4761-995f-511d8b7cfb0e | 4/27/2023 | RDD | 76,242.53182 | Customer Withdrawal |
| 843f2eb9-dbf6-4761-995f-511d8b7cfb0e | 4/26/2023 | BTC | 0.00251000 | Customer Withdrawal |
| 843f2eb9-dbf6-4761-995f-511d8b7cfb0e | 4/4/2023 | XLM | 37.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 3/13/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 3/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 3/13/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 4/4/2023 | XLM | 928.81000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 3/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 4/4/2023 | ENJ | 1,821.00000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 4/4/2023 | ENJ | 39.00000000 | Customer Withdrawal |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | 4/4/2023 | ENJ | 3,981.00000000 | Customer Withdrawal |
| 8440b3c4-3fa6-4c4b-b1dd-a10629515063 | 4/14/2023 | DGB | 534.73971935 | Customer Withdrawal |
| 8440b3c4-3fa6-4c4b-b1dd-a10629515063 | 3/31/2023 | DGB | 136.45497431 | Customer Withdrawal |
| 8440b3c4-3fa6-4c4b-b1dd-a10629515063 | 4/14/2023 | DGB | 409.55044350 | Customer Withdrawal |
| 8441077-1f54-44a7-80b1-8f86584b8ccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8441077-1f54-44a7-80b1-8f86584b8ccc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8441077-1f54-44a7-80b1-8f86584b8ccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8441bc3-a09e-4149-bafe-4e76e98ac9fc | 4/12/2023 | BTC | 0.11629163 | Customer Withdrawal |
| 8441bc3-a09e-4149-bafe-4e76e98ac9fc | 4/12/2023 | BTC | 0.57693414 | Customer Withdrawal |
| 84431fae-ae2d-4ac6-91e4-1aee2092dc70 | 4/26/2023 | DOGE | 7,630.16540073 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/1/2023 | ETH | 0.75093921 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/18/2023 | XRP | 7,002.67212485 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/18/2023 | XRP | 4.23000000 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/1/2023 | VET | 300.00000000 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/1/2023 | VET | 9,390.66000000 | Customer Withdrawal |
| 84343c8-aac2-43d5-991c-b215fa16a9d2 | 4/1/2023 | STORJ | 207.82632192 | Customer Withdrawal |
| 844482bf-d714-46dc-8642-af830a47e592 | 4/30/2023 | ETH | 0.34480000 | Customer Withdrawal |
| 844482bf-d714-46dc-8642-af830a47e592 | 4/30/2023 | XRP | 349.00000000 | Customer Withdrawal |
| 844482bf-d714-46dc-8642-af830a47e592 | 4/30/2023 | BTC | 0.01531807 | Customer Withdrawal |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | 4/26/2023 | CRO | 2,214.46157173 | Customer Withdrawal |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | 4/13/2023 | NXT | 5.00000000 | Customer Withdrawal |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | 4/13/2023 | NXT | 783.47821630 | Customer Withdrawal |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | 4/15/2023 | FLR | 434.04238200 | Customer Withdrawal |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | 4/6/2023 | MATIC | 117.28798165 | Customer Withdrawal |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | 4/6/2023 | SC | 96,999.96000000 | Customer Withdrawal |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | 4/6/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| 84486f9-438d-42a0-8c75-6f409658500 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84486f9-438d-42a0-8c75-6f409658500 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84486f9-438d-42a0-8c75-6f409658500 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | 4/7/2023 | ADA | 392.00000000 | Customer Withdrawal |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | 4/7/2023 | HBAR | 313.00000000 | Customer Withdrawal |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | 4/7/2023 | BTC | 0.15960000 | Customer Withdrawal |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | 4/7/2023 | BTC | 0.00138000 | Customer Withdrawal |
| 844646-e150-4e6c-abbf-e8bd99dd2c64 | 4/7/2023 | BTC | 0.02455937 | Customer Withdrawal |
| 844646-e150-4e6c-abbf-e8bd99dd2c64 | 4/6/2023 | USD | 1,867.92000000 | Customer Withdrawal |
| 84413fb-0bcd-4f50-baa8-0b1abf6f7166 | 4/22/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 84413fb-0bcd-4f50-baa8-0b1abf6f7166 | 4/22/2023 | XLM | 512.12017277 | Customer Withdrawal |
| 84413fb-0bcd-4f50-baa8-0b1abf6f7166 | 4/22/2023 | BTC | 1.94652157 | Customer Withdrawal |
| 844f24d4-c461-4c96-816c-e1bbd21d35c3 | 4/1/2023 | SAND | 301.03654186 | Customer Withdrawal |
| 844f3a6f-4660-4915-ba08-efa480fd648f | 3/11/2023 | BTC | 0.41099845 | Customer Withdrawal |
| 8450cb28-73a5-4866-bda6-50cf76c60074 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8450cb28-73a5-4866-bda6-50cf76c60074 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8450cb28-73a5-4866-bda6-50cf76c60074 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 84525903-64e4-461c-a32e-9385e317b2f9 | 4/28/2023 | LSK | 2.06473531 | Customer Withdrawal |
| 84525903-64e4-461c-a32e-9385e317b2f9 | 4/28/2023 | ARDR | 115.00000000 | Customer Withdrawal |
| 84525903-64e4-461c-a32e-9385e317b2f9 | 4/28/2023 | BAT | 119.66119784 | Customer Withdrawal |
| 8453bf6-d507-4c13-a692-1169e3cc21d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8453bf6-d507-4c13-a692-1169e3cc21d4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8453bf6-d507-4c13-a692-1169e3cc21d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8454d20-7aa6-4e69-9bc3-dc4023402aa2 | 4/10/2023 | ETH | 3.70714297 | Customer Withdrawal |
| 8454d20-7aa6-4e69-9bc3-dc4023402aa2 | 4/10/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 8454d20-7aa6-4e69-9bc3-dc4023402aa2 | 4/10/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 8454d20-7aa6-4e69-9bc3-dc4023402aa2 | 4/10/2023 | BTC | 0.03137476 | Customer Withdrawal |
| 8454cf69-dfc7-41e6-ac10-edee27854170 | 4/17/2023 | BTC | 0.00096791 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 845517ba-8fa6-4ba6-885c-49fc74b0512d | 4/27/2023 | TRX | 2,538.79799813 | Customer Withdrawal |
| 8455444f5-3f99-4f6c-b052-cb815cdf7883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8455444f5-3f99-4f6c-b052-cb815cdf7883 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8455444f5-3f99-4f6c-b052-cb815cdf7883 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84558b9e-9e33-4bbc-8cc2-190abb38b035 | 4/6/2023 | USD | 5.62000000 | Customer Withdrawal |
| 84560af4a-c1b5-46c6-952c-8830013971b8 | 4/1/2023 | BTC | 0.13149684 | Customer Withdrawal |
| 8456e6ac-a3f0-4774-b718-627e8f28b8dd | 3/31/2023 | DOT | 89.67159036 | Customer Withdrawal |
| 8456e6ac-a3f0-4774-b718-627e8f28b8dd | 3/31/2023 | RVN | 7,787.27501801 | Customer Withdrawal |
| 8456e6ac-a3f0-4774-b718-627e8f28b8dd | 3/31/2023 | BTC | 0.01967445 | Customer Withdrawal |
| 8457f098-f475-41a8-b458-b889280aaac0 | 4/14/2023 | BTC | 0.06437594 | Customer Withdrawal |
| 845797e9-e7f1-482c-bc5f-960ac263ba0b | 2/10/2023 | WAVES | 1.72248600 | Customer Withdrawal |
| 845797e9-e7f1-482c-bc5f-960ac263ba0b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 845797e9-e7f1-482c-bc5f-960ac263ba0b | 2/10/2023 | BCH | 0.00000017 | Customer Withdrawal |
| 845797e9-e7f1-482c-bc5f-960ac263ba0b | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 845797e9-e7f1-482c-bc5f-960ac263ba0b | 2/10/2023 | XLM | 6.41632755 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/1/2023 | ETH | 0.02300000 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/1/2023 | XVG | 353.21619900 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/1/2023 | DGB | 233.59413068 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/21/2023 | SC | 199.90000000 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/1/2023 | DOGE | 1,093.00000000 | Customer Withdrawal |
| 845959ca8-cf2e-4c5b-94c2-00a92f362185 | 4/21/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 845a7abf-b696-461c-95f0-6ccdf72abecf | 4/28/2023 | LSK | 40.74470102 | Customer Withdrawal |
| 845a7abf-b696-461c-95f0-6ccdf72abecf | 4/28/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 845a7abf-b696-461c-95f0-6ccdf72abecf | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 845b11ee-4b9b-467a-b851-b9033e96ddc8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 845b11ee-4b9b-467a-b851-b9033e96ddc8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 845b11ee-4b9b-467a-b851-b9033e96ddc8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 845b7e4b-044d-40fc-be89-8a622dbdf715 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 845b7e4b-044d-40fc-be89-8a622dbdf715 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 845b7e4b-044d-40fc-be89-8a622dbdf715 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 845c0c1b-0183-4b0f-9a24-1aa907d7c831 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 845c0c1b-0183-4b0f-9a24-1aa907d7c831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 845c0c1b-0183-4b0f-9a24-1aa907d7c831 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 845cf155-5b50-40fc-a258-9941-83662aebb9bc | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 845cd1ca-9452-44a6-8905-ab6ee0329327 | 4/14/2023 | ADA | 3,249.00000000 | Customer Withdrawal |
| 845cd1ca-9452-44a6-8905-ab6ee0329327 | 4/30/2023 | FIRO | 7.96250000 | Customer Withdrawal |
| 845cd1ca-9452-44a6-8905-ab6ee0329327 | 4/14/2023 | BAT | 813.00000000 | Customer Withdrawal |
| 845cd1ca-9452-44a6-8905-ab6ee0329327 | 4/14/2023 | BTC | 0.09375805 | Customer Withdrawal |
| 845cd1ca-9452-44a6-8905-ab6ee0329327 | 4/10/2023 | USD | 2.37000000 | Customer Withdrawal |
| 845d9fe2-b9af-42d3-83b8-82bef70c4c2 | 4/14/2023 | ETH | 0.12532433 | Customer Withdrawal |
| 8460f155-6630-429b-994f-8386e2aebb9bc | 3/31/2023 | BTTOLD | 0.06883793 | Customer Withdrawal |
| 8461326d-ce75-4ac3-b0f0-6347b674913a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8461326d-ce75-4ac3-b0f0-6347b674913a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8461326d-ce75-4ac3-b0f0-6347b674913a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | XRP | 296.12750000 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | ADA | 2,372.61200000 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 846361113-6330-461f-b0db-891267571633 | 4/27/2023 | XVG | 9,208.56100000 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 2/9/2023 | BTTOLD | 2,071.13225300 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | TRX | 8,611.92158800 | Customer Withdrawal |
| 846361113-6334-461f-b0db-891267571633 | 4/27/2023 | TRX | 5.00000000 | Customer Withdrawal |
| 84642d89-0efc-4078-a98f1-9b6e6643a4fd | 4/14/2023 | BTC | 0.58537899 | Customer Withdrawal |
| 84647507-0c84-4189-b4b4-bf700b886ba | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 84647507-0c84-4189-b4b4-bf700b886ba | 2/10/2023 | MONA | 7.96749030 | Customer Withdrawal |
| 84647507-0c84-4189-b4b4-bf700b886ba | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | 2/14/2023 | ETH | 0.02059714 | Customer Withdrawal |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | 2/15/2023 | ETH | 0.02778576 | Customer Withdrawal |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | 2/23/2023 | ETH | 0.11302747 | Customer Withdrawal |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | 4/16/2023 | DGB | 2,693.58979815 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | 3/16/2023 | BTC | 0.00219130 | Customer Withdrawal |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | 4/9/2023 | XRP | 79.33000000 | Customer Withdrawal |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | 4/9/2023 | TRX | 242.31603847 | Customer Withdrawal |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | 4/17/2023 | FLR | 11.13796499 | Customer Withdrawal |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | 4/9/2023 | GALA | 4,830.75201652 | Customer Withdrawal |
| 84693d1a-c3a5-4541-a749-983c7f3f87a7 | 4/7/2023 | BTC | 0.01480852 | Customer Withdrawal |
| 8469f913-2b8a-4a31-826b-3eac1eba1fe | 3/22/2023 | XLM | 245.34392574 | Customer Withdrawal |
| 846af06d-5e9-45fe-b25c-43cf66f2bc3c | 3/17/2023 | BTC | 0.00883554 | Customer Withdrawal |
| 846c6e1d-2ff7-407c-a3d4-c06771c7a08b | 2/9/2023 | BTTOLD | 3,089.53340300 | Customer Withdrawal |
| 846e6f8d-46b5-4944-b976-088599a44afa | 4/18/2023 | USD | 127.41000000 | Customer Withdrawal |
| 846ee736-a652-48b5-a61c-4a5af9530059 | 4/10/2023 | ANT | 83.60991429 | Customer Withdrawal |
| 846ee736-a652-48b5-a61c-4a5af9530059 | 3/10/2023 | ANT | 1.99900000 | Customer Withdrawal |
| 846ee736-a652-48b5-a61c-4a5af9530059 | 4/10/2023 | OMG | 44.00000000 | Customer Withdrawal |
| 846f7737-1574-4222-9359-a9e421bba853 | 4/7/2023 | BTC | 0.00712072 | Customer Withdrawal |
| 846f7737-1574-4222-9359-a9e421bba853 | 4/7/2023 | ETC | 0.00032109 | Customer Withdrawal |
| 84741cfd-bad2-4563-398e-36518c771b72 | 4/17/2023 | HBAR | 9,537.00000000 | Customer Withdrawal |
| 847440fe-aded-4353-a07e-ef4490f58ec | 4/2/2023 | SC | 1,201.38984741 | Customer Withdrawal |
| 847440fe-aded-4353-a07e-ef4490f58ec | 4/2/2023 | RVN | 157.90672175 | Customer Withdrawal |
| 84755760-7737-480a-b182-90e6ef48ac | 4/11/2023 | USD | 28.61000000 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | UNI | 11.58169489 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | POWR | 193.00000000 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | OMG | 28.86749994 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | XLM | 198.98748869 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | DOGE | 1,423.20814306 | Customer Withdrawal |
| 84763279-0713-44eb-b86c-f03eeeeea320 | 4/15/2023 | BTC | 0.14040851 | Customer Withdrawal |
| 847650d1-0897-42f0-a68e-c4f4d7ff7a30 | 2/10/2023 | ADA | 2,423.00000000 | Customer Withdrawal |
| 84767fe9c-c469-43ae-96a7-0dd20a72593f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84767fe9c-c469-43ae-96a7-0dd20a72593f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84769fc-e4fb-4097-8408-d25cc755d3c7 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 847b1e7b-8900-490c-8fe-13733225727 | 4/13/2023 | SC | 2,649.00000000 | Customer Withdrawal |
| 847b1e7b-8900-490c-8fe-13733225727 | 4/13/2023 | BCH | 0.00015077 | Customer Withdrawal |
| 847b1e7b-8900-490c-8fe-13733225727 | 4/28/2023 | LTC | 2.48216848 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | ETH | 0.14163125 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | DOGE | 399.00000000 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 847960f12-ba30-42d0-a10-4d01c0ff7f41 | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8479c8b-6c1a-4bba-8bd6-7197ec0c8ca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8479c8b-6c1a-4bba-8bd6-7197ec0c8ca0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | BTS | 2,995.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/10/2023 | BTS | 2,495.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | MTL | 193.60000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | BAT | 223.42533168 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/10/2023 | BTS | 968.81973396 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/10/2023 | IOTX | 11,680.79815968 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | IOTX | 2,193.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | TRX | 1,197.60000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/10/2023 | BTC | 0.01249100 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | BTC | 0.01997190 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | BTC | 0.04142500 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/10/2023 | BTC | 0.04207000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | LTC | 0.25263776 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | MATIC | 230.06811930 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | LTC | 0.56236535 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | ETH | 4.25510000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | ETH | 0.49510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | ETH | 0.46600601 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | ETH | 1.85567673 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | ETH | 0.24450000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | UNI | 288.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | MONA | 74.80000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | MANA | 1,414.00327624 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | MANA | 108.99332 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | OK | 69,897.54578708 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | SPHR | 7,000.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | SUSHI | 1,888.65476052 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | SUSHI | 242.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | SC | 24,999.00000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | SC | 258,299.68655280 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | DGB | 12,696.92353929 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | DGB | 14,499.99700000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | DGB | 43,986.12903225 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/9/2023 | XRP | 3,261.44003447 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/17/2023 | XRP | 365.32000000 | Customer Withdrawal |
| 847e3ec2-9baf-49bd-8caa-11b06cc38c58 | 4/8/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 847ff1c1-5fcf-4884-8b6c-8446-608d12ba8b4 | 4/10/2023 | ANT | 0.00010000 | Customer Withdrawal |
| 847ff1c1-5fcf-4884-8b6c-8446-608d12ba8b4 | 3/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 847ff1c1-5fcf-4884-8b6c-8446-608d12ba8b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 847ff1c1-5fcf-4884-8b6c-8446-608d12ba8b4 | 4/26/2023 | USD | 1.07000000 | Customer Withdrawal |
| 847824f-9c35-4021-a90b-8ec490f8ad68 | 4/26/2023 | USD | 1.88000000 | Customer Withdrawal |
| 847823a3-2d3b-4b7c-9a7b-c420580dbec3 | 3/16/2023 | USD | 1.00000000 | Customer Withdrawal |
| 84803c88-c6f2-4b07-8e8b-53d0d00f61a4 | 4/17/2023 | ETH | 0.04041130 | Customer Withdrawal |
| 84803c88-c6f2-4b07-8e8b-53d0d00f61a4 | 4/17/2023 | XRP | 165.42700000 | Customer Withdrawal |
| 84803c88-c6f2-4b07-8e8b-53d0d00f61a4 | 3/17/2023 | USD | 3.16000000 | Customer Withdrawal |
| 84807a3b-f28a-4e67-9a90-30f61f0d8ec | 3/31/2023 | BTS | 371.00190000 | Customer Withdrawal |
| 84807a3b-f28a-4e67-9a90-30f61f0d8ec | 4/1/2023 | BCH | 0.00000017 | Customer Withdrawal |
| 84807a3b-f28a-4e67-9a90-30f61f0d8ec | 3/31/2023 | XRP | 12.39735552 | Customer Withdrawal |
| 84819c71-1a6e-4ad6-9a5b-1d01eeceeaa3 | 4/14/2023 | ETH | 0.15445000 | Customer Withdrawal |
| 84819c71-1a6e-4ad6-9a5b-1d01eeceeaa3 | 4/14/2023 | ADA | 15.94876000 | Customer Withdrawal |
| 84819c71-1a6e-4ad6-9a5b-1d01eeceeaa3 | 4/14/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| 84825e39-aaee-46bd-b5f3-c3e99bb09c8f | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 84837755-2323-48a4-9257-8bd01c7bd82c | 4/13/2023 | BTC | 0.13764153 | Customer Withdrawal |
| 848375a1-0813-4be7-8a1d-5a42a8d4b3b0 | 4/1/2023 | QTUM | 13.37004827 | Customer Withdrawal |
| 848375a1-0813-4be7-8a1d-5a42a8d4b3b0 | 4/1/2023 | XRP | 365.47151702 | Customer Withdrawal |
| 848375a1-0813-4be7-8a1d-5a42a8d4b3b0 | 4/1/2023 | STRAX | 2.37500000 | Customer Withdrawal |
| 848a8c26-ba6d-4435-8469-af46a72e6c24 | 4/6/2023 | STMX | 9,987.22573926 | Customer Withdrawal |
| 848a8c26-ba6d-4435-8469-af46a72e6c24 | 4/6/2023 | DGB | 118.00000000 | Customer Withdrawal |
| 848bbaf12-7885-4131-907a-1aee490c6bff | 4/6/2023 | BTC | 0.11180000 | Customer Withdrawal |
| 848bbaf12-7885-4131-907a-1aee490c6bff | 4/6/2023 | ETH | 0.02043040 | Customer Withdrawal |
| 848c1169-2f0c-4052-a5f2-4aa907db6234 | 4/1/2023 | ETH | 0.16441000 | Customer Withdrawal |
| 848d7eb1-90f0-4bc-9d59-8c4f2f5efa8 | 4/1/2023 | STRAX | 181.48137500 | Customer Withdrawal |
| 848f6c3d-06cc-4000-aaa9-4a2f55a2a1f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 848f6c3d-06cc-4000-aaa9-4a2f55a2a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849026a3-0a01-4006-9dc2-ce5c69b3af3c | 4/1/2023 | ADA | 34.36000000 | Customer Withdrawal |
| 849026a3-0a01-4006-9dc2-ce5c69b3af3c | 4/28/2023 | GRS | 2,480.52200000 | Customer Withdrawal |
| 849026a3-0a01-4006-9dc2-ce5c69b3af3c | 4/28/2023 | GRS | 160.00000000 | Customer Withdrawal |
| 849295e4-4c66-4e98-9c67-7f6d5f0b7a2 | 4/1/2023 | XRP | 150.00000000 | Customer Withdrawal |
| 849d3a7-d8c7-4552-b4b0-4b36f47062f2 | 4/1/2023 | XRP | 19.97535849 | Customer Withdrawal |
| 849d3a7-d8c7-4552-b4b0-4b36f47062f2 | 4/28/2023 | ADA | 14.90450000 | Customer Withdrawal |
| 849d3a7-d8c7-4552-b4b0-4b36f47062f2 | 4/28/2023 | FLR | 74.84750000 | Customer Withdrawal |
| 849d3a7-d8c7-4552-b4b0-4b36f47062f2 | 4/28/2023 | FLR | 1.29940613 | Customer Withdrawal |
| 849d3a7-d8c7-4552-b4b0-4b36f47062f2 | 4/1/2023 | BTC | 0.01219300 | Customer Withdrawal |
| 84947411-1272-4b3f-8c5c-0b2cebea65e3 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 849747d7-1272-4ae4-a0a6-7e890f786fb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84976b0b-2702-4d89-9158-8ad2f203c68e | 3/31/2023 | BTC | 0.00803252 | Customer Withdrawal |
| 8498320-4492-4019-9797-655f028bd70 | 4/14/2023 | BTC | 0.48389184 | Customer Withdrawal |
| 8498320-4492-4019-9797-655f028bd70 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 84995531-850d-4d50-acff-520d8b476500 | 4/7/2023 | XRP | 169.00000000 | Customer Withdrawal |
| 84995531-850d-4d50-acff-520d8b476500 | 4/7/2023 | ADA | 701.74540000 | Customer Withdrawal |
| 84995531-850d-4d50-acff-520d8b476500 | 4/7/2023 | BTC | 0.00770928 | Customer Withdrawal |
| 849a1c8-1a8f-4a50-be62-8aab6c973f36 | 4/9/2023 | ETH | 0.76240303 | Customer Withdrawal |
| 849a1c8-1a8f-4a50-be62-8aab6c973f36 | 4/9/2023 | DOGE | 147,023.29029590 | Customer Withdrawal |
| 849a1c8-1a8f-4a50-be62-8aab6c973f36 | 4/9/2023 | BTC | 11.00000000 | Customer Withdrawal |
| 849a1c8-1a8f-4a50-be62-8aab6c973f36 | 4/7/2023 | BTC | 0.17453393 | Customer Withdrawal |
| 849b78d6-7942-4366-b468-b085301f26b2 | 4/13/2023 | USDT | 69.29554523 | Customer Withdrawal |
| 849b78d6-7942-4366-b468-b085301f26b2 | 4/13/2023 | BTC | 0.36564720 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 2/9/2023 | BTTOLD | 1,176,658.34674400 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 4/15/2023 | USDT | 94.51611610 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 4/1/2023 | BTT | 1,166,898.346.7440000 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 4/1/2023 | BTT | 4,640,000.00000000 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 4/1/2023 | BTT | 4,640,000.00000000 | Customer Withdrawal |
| 849bf00b-b1bb-4ae5-baf54f7962ea17704 | 4/15/2023 | FLR | 14.03264256000 | Customer Withdrawal |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | 4/11/2023 | LTC | 33.61497215 | Customer Withdrawal |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | 4/11/2023 | BTC | 1.4310000 | Customer Withdrawal |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | 4/12/2023 | BTC | 0.00295856 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | ETH | 0.06518862 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | NEO | 15.0000000 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | ZEN | 40.00707391 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | HBAR | 102.0000000 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | HBAR | 13,996.00000000 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/23/2023 | DGB | 2,294.18699688 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | DGB | 10,395.0000000 | Customer Withdrawal |
| 849bdacc-8070-4947-a36c-5d2d1cd78505 | 4/20/2023 | USDC | 700.26545957 | Customer Withdrawal |
| 849bed7a-de93-4466-9fc3-79bbc251d374 | 4/6/2023 | BTC | 0.02053805 | Customer Withdrawal |
| 849defc9-80e4-48cb-b106-45ab98e15bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 849defc9-80e4-48cb-b104-48a99f4e16ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849defc9-80e4-48cb-b104-48a99f4e16ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 849e2367-d986-4905-afcc-51a99750cc0d | 3/31/2023 | ETH | 2.02962052 | Customer Withdrawal |
| 849e2367-d986-4905-afcc-51a99750cc0d | 4/2/2023 | ADA | 619.29260743 | Customer Withdrawal |
| 84a008da-a37a-46b0-b148-6f22c3cf237f | 4/24/2023 | SHIB | 199,071,401.00000000 | Customer Withdrawal |
| 84a008da-a37a-46b0-b148-6f22c3cf237f | 4/24/2023 | SHIB | 325,415,785.99995800 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/28/2023 | SYS | 633.99980000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | XRP | 191.39588710 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | ADA | 258.26827768 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | NAV | 99.91655627 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | HBAR | 149.0000000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | DGB | 399.8000000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | SC | 499.9000000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/25/2023 | DOGE | 2,294.20000000 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/28/2023 | SIGNA | 10,548.13935574 | Customer Withdrawal |
| 84a3488d-1436-4510-a17d-859e90315272 | 4/28/2023 | FLR | 28.07005656 | Customer Withdrawal |
| 84a4ed05-0631-4bbe-8610-00877536129 | 4/30/2023 | HBAR | 7,289.94039106 | Customer Withdrawal |
| 84a599ef-8494-4f7a-b998-6ec1fd26de36 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 84a599ef-8494-4f7a-b998-6ec1fd26de36 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 84a599ef-8494-4f7a-b998-6ec1fd26de36 | 2/10/2023 | SC | 1,118.11459600 | Customer Withdrawal |
| 84a62080-bed1-47b0-b877-b32b247b1c9f | 4/13/2023 | HBAR | 3,252.14696413 | Customer Withdrawal |
| 84a8eab7-e02b-48f1-a550-cd2911efab17 | 4/10/2023 | BTCNY | 35.71428571 | Customer Withdrawal |
| 84a8eab7-e02b-48f1-a550-cd2911efab17 | 3/10/2023 | BTCNY | 35.71428571 | Customer Withdrawal |
| 84a8eab7-e02b-48f1-a550-cd2911efab17 | 2/10/2023 | BTCNY | 35.71428571 | Customer Withdrawal |
| 84a9347a-7e05-47b1-ac9d-6854fe61bf6f | 4/1/2023 | USD | 113.53000000 | Customer Withdrawal |
| 84adcc01-30c0-4838-8971-20bcc0acfd68 | 3/31/2023 | DCR | 1.37200700 | Customer Withdrawal |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | 3/31/2023 | GLM | 1,154.0360318 | Customer Withdrawal |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | 3/31/2023 | SC | 31,171.77500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | 3/31/2023 | BAT | 182.80691643 | Customer Withdrawal |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | 3/17/2023 | BTC | 0.40484051 | Customer Withdrawal |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | 3/31/2023 | BTC | 0.00202012 | Customer Withdrawal |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | 4/17/2023 | OMG | 118.99185510 | Customer Withdrawal |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | 4/17/2023 | XRP | 379.39774096 | Customer Withdrawal |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | 4/17/2023 | ADA | 1,952.76705177 | Customer Withdrawal |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | 4/17/2023 | DGB | 10,842.19130435 | Customer Withdrawal |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | 4/17/2023 | DGB | 66,006.02941176 | Customer Withdrawal |
| 84ab8b49-ef05-4bc2-887d-a18b2f9c568b | 4/3/2023 | USD | 333.10000000 | Customer Withdrawal |
| 84abbaa5-2e20-49f9-9a16-2c7e262ba6fe | 4/10/2023 | USD | 80.40000000 | Customer Withdrawal |
| 84acdae9-cd7e-4dfe-8428-e32a9ef5500f | 4/3/2023 | ETH | 0.07575952 | Customer Withdrawal |
| 84acdae9-cd7e-4dfe-8428-e32a9ef5500f | 4/3/2023 | XLM | 1,540.45583056 | Customer Withdrawal |
| 84acdae9-cd7e-4dfe-8428-e32a9ef5500f | 4/2/2023 | RVN | 30,623.89318111 | Customer Withdrawal |
| 84ad552b-14b1-4cab-9bd1-cd3a7df447ec | 4/1/2023 | STORJ | 78.00000000 | Customer Withdrawal |
| 84ae059c-6cce-463d-9e31-e573aedc4b51 | 4/14/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 84ae059c-6cce-463d-9e31-e573aedc4b51 | 4/14/2023 | BTC | 0.00425758 | Customer Withdrawal |
| 84ae5fb4-9c8a-41cd-bbba-4324736e584d | 4/5/2023 | ADA | 470.00000000 | Customer Withdrawal |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | 4/14/2023 | ETH | 0.36922952 | Customer Withdrawal |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | 4/14/2023 | ETH | 0.03801955 | Customer Withdrawal |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | 4/14/2023 | DOGE | 13,474.58400586 | Customer Withdrawal |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | 4/14/2023 | BTC | 0.00189802 | Customer Withdrawal |
| 84aee833-0ea5-4a1c-bd8b-a57b4decff660 | 4/4/2023 | USD | 474.36000000 | Customer Withdrawal |
| 84b0e8dd-4215-40ba-a6b5-ca0d956d11027 | 4/7/2023 | BTC | 0.00310453 | Customer Withdrawal |
| 84b0e86f-29e7-4d23-b7b7-cc065450d894 | 4/5/2023 | ETH | 0.51228264 | Customer Withdrawal |
| 84b0e86f-29e7-4d23-b7b7-cc065450d894 | 4/5/2023 | USD | 540.32000000 | Customer Withdrawal |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf02639 | 4/14/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf02639 | 4/14/2023 | BTC | 378.00000000 | Customer Withdrawal |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf02639 | 4/25/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf02639 | 4/14/2023 | FLR | 265.36187600 | Customer Withdrawal |
| 84b307fb-0fd1-4e7b-11be-1732ab552495 | 4/25/2023 | LINK | 26.99181068 | Customer Withdrawal |
| 84b307fb-0fd1-4e7b-11be-1732ab552495 | 4/25/2023 | ETH | 0.02814064 | Customer Withdrawal |
| 84b3f4a6-7a60-4cae-8cd2-88afda5d4469 | 4/8/2023 | BTC | 0.14462747 | Customer Withdrawal |
| 84b46514-0155-45de-b0c8-276fca3556ae2 | 2/9/2023 | BTTOLD | 4,656.46473600 | Customer Withdrawal |
| 84b516fb-10a2-476c-89da-52c1e14f89c9 | 4/9/2023 | LTC | 7.60261017 | Customer Withdrawal |
| 84b51702-90ad-40a9-a989-90d862cf4b1d | 4/8/2023 | XRP | 2,249.00000000 | Customer Withdrawal |
| 84b51702-90ad-40a9-a989-90d862cf4b1d | 4/8/2023 | BTC | 0.04254559 | Customer Withdrawal |
| 84b5228e-b9ec-43ef-b6a5-f6bcf7114139 | 4/8/2023 | USDT | 329.31739643 | Customer Withdrawal |
| 84b56910-e2b2-437e-af6c-8910e2981dd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84b56910-e2b2-437e-af6c-8910e2981dd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84b56910-e2b2-437e-af6c-8910e2981dd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b6ad3b-5ca6-473d-b70a-12a0754f83e7 | 4/21/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 84b72936-7fc0-49cb-808e-c10faefac805 | 3/31/2023 | ADA | 34.00000000 | Customer Withdrawal |
| 84b72936-7fc0-49cb-808e-c10faefac805 | 3/31/2023 | SC | 1,499.90000000 | Customer Withdrawal |
| 84b72936-7fc0-49cb-808e-c10faefac805 | 3/31/2023 | ADA | 135.11434364 | Customer Withdrawal |
| 84b72936-7fc0-49cb-808e-c10faefac805 | 3/31/2023 | TRX | 6,214.04338200 | Customer Withdrawal |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | 4/13/2023 | ETH | 0.59880571 | Customer Withdrawal |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | 4/13/2023 | ETH | 0.03290000 | Customer Withdrawal |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | 4/13/2023 | POLY | 2,279.48270000 | Customer Withdrawal |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | 4/13/2023 | POLY | 145.00000000 | Customer Withdrawal |
| 84b8c0f4-c17f-4f41-987b-d6f67ae0199e | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 84b8c0f4-c17f-4f41-987b-d6f67ae0199e | 4/7/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 84bbbc50-9f1c-4926-8828-473f418adf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84bbbc50-9f1c-4926-8828-473f418adf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84bbbc50-9f1c-4926-8828-473f418adf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84bd5a46-2e02-4c96-99f2-a65d144631e | 4/1/2023 | DOGE | 10,000.12825929 | Customer Withdrawal |
| 84bd5a46-2e02-4c96-99f2-a65d144631e | 4/12/2023 | USD | 0.72000000 | Customer Withdrawal |
| 84be743e-a4db-42a4-b357-b70771014bdc | 4/24/2023 | ADA | 6,092.27049286 | Customer Withdrawal |
| 84be743e-a4db-42a4-b357-b70771014bdc | 4/24/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 84be743e-a4db-42a4-b357-b70771014bdc | 4/24/2023 | SC | 77,142.44466406 | Customer Withdrawal |
| 84be743e-a4db-42a4-b357-b70771014bdc | 4/24/2023 | BAT | 160.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84be743e-a4db-42a4-b357-b70771014bdc | 4/24/2023 | BAT | 35,403.14379568 | Customer Withdrawal |
| 84be8674-33c4-4181-a4e1-89d34a3e556e | 4/3/2023 | USD | 112.06000000 | Customer Withdrawal |
| 84bf923a-7d9a-4200-83d8-a97da9db3169 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 84bf923a-7d9a-4200-83d8-a97da9db3169 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 84bf923a-7d9a-4200-83d8-a97da9db3169 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 84c0b5e0-3ac1-471d-9be0-c1783265703f | 4/17/2023 | LSK | 99.90000000 | Customer Withdrawal |
| 84c0b5e0-3ac1-471d-9be0-c1783265703f | 4/22/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 84c0b5e0-3ac1-471d-9be0-c1783265703f | 4/22/2023 | FLR | 5,177.45954558 | Customer Withdrawal |
| 84c0b5e0-3ac1-471d-9be0-c1783265703f | 4/22/2023 | BTC | 0.14540924 | Customer Withdrawal |
| 84c0b5e0-3ac1-471d-9be0-c1783265703f | 4/22/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 84c24bb8-ec68-4a23-84a4-be3abb36 | 4/22/2023 | USDT | 333.07540064 | Customer Withdrawal |
| 84c3824b-8992-4c20-84a6-13e51f1e016 | 4/14/2023 | BTC | 0.00531709 | Customer Withdrawal |
| 84c3824b-8992-4c20-84a6-13e51f1e016 | 2/14/2023 | ETHW | 0.07557254 | Customer Withdrawal |
| 84c4c27-0976-4646-9a77-517b27cd7db82 | 4/4/2023 | USD | 2,313.00000000 | Customer Withdrawal |
| 84c5427-0976-4646-9a77-517b27cd7db82 | 4/4/2023 | USD | 1,542.18000000 | Customer Withdrawal |
| 84c5427-0976-4646-9a77-517b27cd7db82 | 4/4/2023 | USD | 2,056.20000000 | Customer Withdrawal |
| 84c5427-0976-4646-9a77-517b27cd7db82 | 4/4/2023 | USD | 2,313.27000000 | Customer Withdrawal |
| 84c5427-0976-4646-9a77-517b27cd7db82 | 4/4/2023 | USD | 2,074.41000000 | Customer Withdrawal |
| 84c60d7b-2f89-4004-a6d8-e00906d7d07f | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84c60d7b-2f89-4004-a6d8-e00906d7d07f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84c60d7b-2f89-4004-a6d8-e00906d7d07f | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84c60d7b-2f89-4004-a6d8-e00906d7d07f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84c6b31-265b-4021-a0de-e5e52ed3aaf | 4/3/2023 | POWR | 167.33129814 | Customer Withdrawal |
| 84c6b31-265b-4021-a0de-e5e52ed3aaf | 4/3/2023 | OMG | 10.64319979 | Customer Withdrawal |
| 84c6b31-265b-4021-a0de-e5e52ed3aaf | 4/3/2023 | BAT | 466.02887392 | Customer Withdrawal |
| 84c91fee-4f6f-4321-8610-33f6a9d88a3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84c91fee-4f6f-4321-8610-33f6a9d88a3d | 3/10/2023 | ETH | 0.02596869 | Customer Withdrawal |
| 84c91fee-4f6f-4321-8610-33f6a9d88a3d | 4/10/2023 | ETH | 0.02727519 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | MATIC | 760.16904125 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | MANA | 3,833.00000000 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | ADA | 0.41125834 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | ADA | 8,012.00000000 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | ADA | 0.43120344 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | XLM | 0.40710800 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | USDT | 13,140.50000475 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | XLM | 7,493.95000000 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | XLM | 100.57570000 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | BTC | 0.06219785 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | BTC | 0.00382678 | Customer Withdrawal |
| 84c98cb-58fc-41b2-aa2e-b93450bb1d66 | 3/31/2023 | BTC | 0.03234103 | Customer Withdrawal |
| 84caed5b-9865-4611-914d-4bab7d7340 | 4/11/2023 | ETH | 0.00088853 | Customer Withdrawal |
| 84cfe22-3048-414b-bf88-a66d819357734 | 4/10/2023 | ETH | 0.01588295 | Customer Withdrawal |
| 84cfe22-3048-414b-bf88-a66d819357734 | 3/10/2023 | ETH | 0.00921783 | Customer Withdrawal |
| 84cfe22-3048-414b-bf88-a66d819357734 | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 84ccb22-a18a-470d-bf61-05d84f5fd73 | 2/10/2023 | BTC | 4,559.6600000 | Customer Withdrawal |
| 84ccb22-a18a-470d-bf61-05d84f5fd73 | 4/20/2023 | BTC | 0.01574457 | Customer Withdrawal |
| 84cabd9-a94c-466c-9be1-4da35ed94a6 | 4/28/2023 | BTC | 2.50640000 | Customer Withdrawal |
| 84cb6b6d-5847-44aa-aeb3-0d4dfc18fdd | 3/31/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 84cb6b6d-5847-44aa-aeb3-0d4dfc18fdd | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 84ce2ec7-bdb5-4144-a71-2f1fd3885680 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ce2ec7-bdb5-4144-a71-2f1fd3885680 | 4/25/2023 | SOL | 7.19214998 | Customer Withdrawal |
| 84ce2ec7-bdb5-4144-a71-2f1fd3885680 | 4/25/2023 | XLM | 14.21120000 | Customer Withdrawal |
| 84ce2ec7-bdb5-4144-a71-2f1fd3885680 | 4/25/2023 | NXT | 396.88480016 | Customer Withdrawal |
| 84ce2ec7-bdb5-4144-a71-2f1fd3885680 | 4/25/2023 | BTC | 0.00337458 | Customer Withdrawal |
| 84ce6295-39ef-4a19-8358-910e20132805 | 2/25/2023 | MAID | 96.00000000 | Customer Withdrawal |
| 84ce6295-39ef-4a19-8358-910e20132805 | 4/25/2023 | SIGNA | 3,516.00000000 | Customer Withdrawal |
| 84ce6295-39ef-4a19-8358-910e20132805 | 4/25/2023 | MAID | 354.00000000 | Customer Withdrawal |
| 84ce6295-39ef-4a19-8358-910e20132805 | 4/25/2023 | MAID | 410.88803735 | Customer Withdrawal |
| 84ce6295-39ef-4a19-8358-910e20132805 | 4/1/2023 | BAT | 2,376.17000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | ETH | 0.04001146 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | BCH | 0.46794042 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | ETHW | 9.00000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | ADA | 1,578.37022206 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | ZRX | 619.80000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | ZRX | 150.00000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | RVN | 827.80623709 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | RVN | 14,920.78486565 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | XEM | 19.00000000 | Customer Withdrawal |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | 4/14/2023 | BTC | 0.00062865 | Customer Withdrawal |
| 84ced0cf-1f84-4847-9bf0-40d1c72e583 | 4/13/2023 | ETH | 0.00069153 | Customer Withdrawal |
| 84ced7d1-8852-4548-b173-d2c7b55a02d | 4/7/2023 | POLY | 150.00000000 | Customer Withdrawal |
| 84ced7d1-8852-4548-b173-d2c7b55a02d | 3/10/2023 | POLY | 0.01427958 | Customer Withdrawal |
| 84cfd113-a260-4c4e-b0d8-b4a8e0b28f56 | 3/10/2023 | ETH | 0.01588295 | Customer Withdrawal |
| 84cfd113-a260-4c4e-b0d8-b4a8e0b28f56 | 2/10/2023 | ETH | 0.00921783 | Customer Withdrawal |
| 84d21446-7566-4b27-9b33-0880da73c20 | 4/10/2023 | BTC | 0.01427958 | Customer Withdrawal |
| 84d24148-7ddc-4627-8a57-9b0d9a9a8d86 | 4/10/2023 | BTC | 0.00211109 | Customer Withdrawal |
| 84d24148-7ddc-4627-b79f-6bfade6d2642 | 4/10/2023 | BTC | 0.00209203 | Customer Withdrawal |
| 84d3e5d2-3f9c-41a3-a35e-91894c84686d | 4/3/2023 | XRP | 1,677.41999910 | Customer Withdrawal |
| 84d3e5d2-3f9c-41a3-a35e-91894c84686d | 4/3/2023 | FLR | 1,604.00000000 | Customer Withdrawal |
| 84d6e5d6-3266-45a6-9289-0da2c5e57534 | 4/10/2023 | ETH | 0.07090000 | Customer Withdrawal |
| 84d6e5d6-3266-45a6-9289-0da2c5e57534 | 4/10/2023 | ETH | 0.04242623 | Customer Withdrawal |
| 84d6f76e-3af8-4e3a-9140-bcd95cd7b5e | 4/10/2023 | BTC | 0.04198253 | Customer Withdrawal |
| 84d6f76e-3af8-4e3a-9140-bcd95cd7b5e | 3/31/2023 | GLM | 1,107.00000000 | Customer Withdrawal |
| 84d6f76e-3af8-4e3a-9140-bcd95cd7b5e | 3/31/2023 | RVN | 256.00000000 | Customer Withdrawal |
| 84d6f76e-3af8-4e3a-9140-bcd95cd7b5e | 3/31/2023 | BTC | 0.01427958 | Customer Withdrawal |
| 84d7a52b-8e7a-41b2-b356-9f63f86e72 | 4/10/2023 | BTC | 0.00209203 | Customer Withdrawal |
| 84d9332-1cd4-4e0f-87c4-c9a64e57361 | 4/13/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 84d9332-1cd4-4e0f-87c4-c9a64e57361 | 4/13/2023 | USD | 0.00000040 | Customer Withdrawal |
| 84d9332-1cd4-4e0f-87c4-c9a64e57361 | 4/13/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 84da50c1-f1d2-4ab2-a6c6-6f4d6f37f34 | 4/20/2023 | BCH | 0.01062321 | Customer Withdrawal |
| 84da50c1-f1d2-4ab2-a6c6-6f4d6f37f34 | 4/20/2023 | ETH | 0.00062865 | Customer Withdrawal |
| 84dcb5a6-f7bc-4adf-9ba2-2ac0730d4e5 | 4/13/2023 | USD | 91.85000000 | Customer Withdrawal |
| 84dd5a6-f7bc-4adf-9ba2-2ac0730d4e5 | 4/13/2023 | DOGE | 1,995.90000000 | Customer Withdrawal |
| 84ddc2c2-c99e-4e0f-8354-544810a1f5 | 4/13/2023 | FLR | 43.59079024 | Customer Withdrawal |
| 84ddc2c2-c99e-4e0f-8354-544810a1f5 | 2/10/2023 | FLR | 56.66720919 | Customer Withdrawal |
| 84ddc2c2-c99e-4e0f-8354-544810a1f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84e5c2d2-c99e-4cd0-8304-544810a1f56d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | LTC | 0.09995347 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | XRP | 5,522.36360047 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | GLM | 14,258.42361111 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | GLM | 87.00000000 | Customer Withdrawal |
| 84e61cab-ebe6-4a17-b9af-6aeb4473d1d7 | 4/30/2023 | FLR | 992.20237310 | Customer Withdrawal |
| 84e6905b-50ba-4d16-9ac4-6462343c2f696 | 3/31/2023 | BTC | 0.33962339 | Customer Withdrawal |
| 84e707ed-4b2a-4103-97f7-376954a4bdb9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84e707ed-4b2a-4103-97f7-376954a4bdb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84e707ed-4b2a-4103-97f7-376954a4bdb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84e7b0bb-71c2-44e1-a4bc-869e502fb2a9 | 4/27/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 84e7b0bb-71c2-44e1-a4bc-869e502fb2a9 | 4/27/2023 | RVN | 47.81053681 | Customer Withdrawal |
| 84ea87c3-8c1e-43f4-976-92609f9efeb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ea87c3-8c1e-43f4-976-92609f9efeb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ea87c3-8c1e-43f4-976-92609f9efeb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ea4516-99bf-41c4-96b2-10a24eb8844e | 4/2/2023 | ETH | 0.13595673 | Customer Withdrawal |
| 84eb1c91-4140-4b80-ad1d-72d91d9978b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84eb1c91-4140-4b80-ad1d-72d91d9978b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84eb1c91-4140-4b80-ad1d-72d91d9978b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ee37f0-5a4f-4680-816c-ea846765cb8f | 4/21/2023 | ADA | 3.03043429 | Customer Withdrawal |
| 84ee464a-fe7b-4744-8f9e-3a4a8d7110b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ee464a-fe7b-4744-8f9e-3a4a8d7110b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ee464a-fe7b-4744-8f9e-3a4a8d7110b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84eeb82c-429e-492c-838-34457c0c84f5 | 4/7/2023 | LTC | 2.13940950 | Customer Withdrawal |
| 84eeb82c-429e-492c-838-34457c0c84f5 | 4/7/2023 | DOGE | 1,071.32240793 | Customer Withdrawal |
| 84f052a1-d5b2-4c23-9576-4248e6258e1 | 4/7/2023 | BTC | 0.00529513 | Customer Withdrawal |
| 84f1343e-b1ad-47ce-9f6c-e674a4ab2332 | 4/25/2023 | MATIC | 2,353.22718220 | Customer Withdrawal |
| 84f1343e-b1ad-47ce-9f6c-e674a4ab2332 | 4/25/2023 | ADA | 2,605.90401960 | Customer Withdrawal |
| 84f263a4-c54b-4bea-b299-7108a3c47b18 | 4/10/2023 | ALGO | 61.06969306 | Customer Withdrawal |
| 84f4be25-5e58-4e89-94dd-07f8aecd52f52 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 84f4be25-5e58-4e89-94dd-07f8aecd52f52 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 84f4be25-5e58-4e89-94dd-07f8aecd52f52 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 84f5bab7-d37a-4092-9eb2-85bb0f92e43 | 4/24/2023 | ADA | 2,121.05163578 | Customer Withdrawal |
| 84f655f6-f275-4a36-ab2e-0220c59671f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84f655f6-f275-4a36-ab2e-0220c59671f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84f655f6-f275-4a36-ab2e-0220c59671f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f855bc-ff02-47d5-9f80-89c79af269c9 | 3/10/2023 | BSV | 0.03444532 | Customer Withdrawal |
| 84f855bc-ff02-47d5-9f80-89c79af269c9 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 84f855bc-ff02-47d5-9f80-89c79af269c9 | 3/10/2023 | BCH | 0.03271921 | Customer Withdrawal |
| 84f855bc-ff02-47d5-9f80-89c79af269c9 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 84f9cab7-6ec6-4e77-bcf3-247d378f3fed | 4/7/2023 | LSK | 47.10011729 | Customer Withdrawal |
| 84f9cab7-6ec6-4e77-bcf3-247d378f3fed | 4/7/2023 | REPV2 | 25.43034700 | Customer Withdrawal |
| 84f9cab7-6ec6-4e77-bcf3-247d378f3fed | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| 84f9cab7-6ec6-4e77-bcf3-247d378f3fed | 4/7/2023 | BTC | 0.06516086 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | ETC | 42.14541178 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | LTC | 18.30407970 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | BCH | 0.16808403 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | RDD | 243,132.07126721 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | ADA | 3,613.96779900 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | GLM | 259.57024535 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | XVG | 96,268.74738605 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | DGB | 37,178.75826633 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | SC | 156,845.89258865 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | DOGE | 137,523.87898114 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | KMD | 105.98739239 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | BAT | 1,461.00000000 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | TRX | 13,457.64887533 | Customer Withdrawal |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84fabf19-17ea-4c31-b127-09940bec8153 | 4/23/2023 | BTC | 0.07627596 | Customer Withdrawal |
| 84fd4b1f-1204-43b5-9605-8f179945a5d3 | 3/31/2023 | LINK | 3.41453102 | Customer Withdrawal |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af8 | 4/26/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af8 | 4/26/2023 | HBAR | 20,801.16234006 | Customer Withdrawal |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af8 | 4/26/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af8 | 4/26/2023 | XVG | 4,345.00000000 | Customer Withdrawal |
| 8500107S-e1ed-4bac-bd92-5b4aca855a9e2 | 4/5/2023 | XRP | 3,821.24744788 | Customer Withdrawal |
| 8500107S-e1ed-4bac-bd92-5b4aca855a9e2 | 4/5/2023 | BTC | 0.00272903 | Customer Withdrawal |
| 8500107S-e1ed-4bac-bd92-5b4aca855e2 | 4/22/2023 | FLR | 576.52247819 | Customer Withdrawal |
| 8500d3e2-c01c-4a8b-a42a-3813c3fc1f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8500d3e2-c01c-4a8b-a42a-3813c3fc1f15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8500d3e2-c01c-4a8b-a42a-3813c3fc1f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80045840-7c53-488a-9f68-f3f1f65d6c2 | 4/14/2023 | USDT | 12.43896972 | Customer Withdrawal |
| 80045840-7c53-488a-9f68-f3f1f65d8c2 | 4/14/2023 | BTC | 0.00462894 | Customer Withdrawal |
| 8504960d-a5d0-4014-a0c4-03cd04701cc2 | 4/4/2023 | USD | 7,639.41000000 | Customer Withdrawal |
| 8505b184-cfcb-4bd0-91B6-50555beb788b | 4/5/2023 | USD | 3,474.77000000 | Customer Withdrawal |
| 85069dcc-764-4c5d-99c9-eda3f1372bdd | 4/5/2023 | USD | 1,921.00000000 | Customer Withdrawal |
| 850aa97b-1d4c-4425-ae67-bdcac785e946 | 4/22/2023 | XRP | 5,110.29362248 | Customer Withdrawal |
| 850aa97b-1d4c-4425-ae67-bdcac785e946 | 4/22/2023 | FLR | 771.29090980 | Customer Withdrawal |
| 850fe19-2b0c-44ab-b559-2cced9e1a3e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 850fe19-2b0c-44ab-b559-2cced9e1a3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 850fe19-2b0c-44ab-b559-2cced9e1a3e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8510aab5-aef3-4646-bf54-cc2bb0bd62ea | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8510aab5-aef3-4646-bf54-cc2bb0bd62ea | 4/20/2023 | BTC | 1.61573702 | Customer Withdrawal |
| 8511de5d-05da-4098-8366-1afb3e05ddee | 2/9/2023 | BTTOLD | 229.10316100 | Customer Withdrawal |
| 8511f3ad-2caf-4f8d-a40a-54b554c1f1cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8511f3ad-2caf-4f8d-a40a-54b554c1f1cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8511f3ad-2caf-4f8d-a40a-54b554c1f1cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8513eea9-0052-4fb9-b11b-5ed4a4c326fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8513eea9-0052-4fb9-b11b-5ed4a4c326fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8513eea9-0052-4fb9-b11b-5ed4a4c326fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8513eea9-0052-4fb9-b11b-5ed4a4c326fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/26/2023 | DCR | 24.74000000 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/26/2023 | DCR | 0.99600000 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/26/2023 | ENJ | 1,885.00000000 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/26/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/26/2023 | KMD | 292.99800000 | Customer Withdrawal |
| 85152ed-9c1c-45ad-b43e-0ec28bb66a85 | 4/27/2023 | USD | 94.72000000 | Customer Withdrawal |
| 8519f5eb-1a87-4ea0-b07f-226b316e3900 | 4/5/2023 | KMD | 3,421.24683349 | Customer Withdrawal |
| 8519f5eb-1a87-4ea0-b07f-226b316e3900 | 4/5/2023 | BTC | 0.05608574 | Customer Withdrawal |
| 859ecd5-9404-4760-8017-b090fb0844fe | 4/5/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 859ecd5-9404-4760-8017-b090fb0844fe | 4/5/2023 | ADA | 0.09970000 | Customer Withdrawal |
| 859ecd5-9404-4760-8017-b090fb0844fe | 4/5/2023 | BTC | 0.09770000 | Customer Withdrawal |
| 859ecd5-9404-4760-8017-b090fb0844fe | 4/5/2023 | BTC | 0.19270000 | Customer Withdrawal |
| 859ecd5-9404-4760-8017-b090fb0844fe | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 851b50a-d4db-47a6-85c1-86f8a6b67469 | 3/24/2023 | ADA | 48.19726480 | Customer Withdrawal |
| 851b800-f274-4a2b-94d9-352e831e37f8 | 4/18/2023 | ANT | 99.80896530 | Customer Withdrawal |
| 851b800-f274-4a2b-94d9-352e831e37f8 | 4/18/2023 | ADA | 1,017.83500220 | Customer Withdrawal |
| 851df98-4442-4e0f-af3-402e66ebafaa | 4/3/2023 | ETH | 20.99782666 | Customer Withdrawal |
| 851df98-4442-4e0f-af3-402e66ebafaa | 4/3/2023 | NEO | 457.00000000 | Customer Withdrawal |
| 851df98-4442-4e0f-af3-402e66ebafaa | 4/3/2023 | XLM | 18,682.44104875 | Customer Withdrawal |
| 851d1c8-dd6b-4928-8901-26235ddaca28 | 4/6/2023 | USD | 9,603.16000000 | Customer Withdrawal |
| 851d81d-33ef-4646-9430-2404c8c0f2d3 | 4/13/2023 | USD | 38.69000000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/13/2023 | USDT | 170.39090000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/26/2023 | RDD | 2,998.00000000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 3/31/2023 | OMG | 120.53425625 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/1/2023 | ADA | 498.56870000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/26/2023 | GLM | 1,630.00000000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/26/2023 | XVG | 3,051.74000000 | Customer Withdrawal |
| 851d6e6-2e5b-45cd-a939-03f0c6da278 | 4/26/2023 | SC | 999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 851d86e8-2d5e-45cd-a939-03f0c6da278 | 4/26/2023 | BTS | 48.98350000 | Customer Withdrawal |
| 851d86e8-2d5e-45cd-a939-03f0c6da278 | 4/26/2023 | IOTA | 165.33300000 | Customer Withdrawal |
| 851dbca0-bde9-482e-b17e-dd9f11aef424 | 4/11/2023 | LTC | 0.28379067 | Customer Withdrawal |
| 851dbca0-bde9-482e-b17e-dd9f11aef424 | 4/11/2023 | ETH | 0.13129281 | Customer Withdrawal |
| 851dbca0-bde9-482e-b17e-dd9f11aef424 | 4/11/2023 | BTC | 0.01026527 | Customer Withdrawal |
| 851e2362-dc49-472d-a043-07d809a68e6 | 4/12/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 851e2362-6c49-472d-a043-07d809a66e96 | 4/12/2023 | USDT | 84.54504619 | Customer Withdrawal |
| 851e2362-6c49-472d-a043-07d809a66e96 | 4/12/2023 | XLM | 2,999.90000000 | Customer Withdrawal |
| 85205e6b-3ff7-40ae-bc3a-0f2fe93430f1 | 4/15/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 85205e6b-3ff7-40ae-bc3a-0f2fe93430f1 | 4/15/2023 | TRX | 597.60000000 | Customer Withdrawal |
| 85205e6b-3ff7-40ae-bc3a-0f2fe93430f1 | 4/15/2023 | TRX | 10,930.52494178 | Customer Withdrawal |
| 85205e6b-3ff7-40ae-bc3a-0f2fe93430f1 | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 852112Sc-48b1-40fe-8e60-0e66c0cdf637 | 4/15/2023 | USD | 232.72000000 | Customer Withdrawal |
| 852125f9-0ba4-4d8d-add0-c4f61c0c724 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 852125f9-0ba4-4d8d-add0-c4f61c0c724 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 852125f9-0ba4-4d8d-add0-c4f61c0c724 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85223c2a-82fb-4ee4-b98e-1198ca016a5f | 4/12/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85223c2a-82fb-4ee4-b98e-1198ca016a5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85223c2a-82fb-4ee4-b98e-1198ca016a5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85230c71-b164-4ef5-8d4a-664508c7c23b | 4/28/2023 | HBAR | 6,027.77280765 | Customer Withdrawal |
| 85237cca-e64c-4788-8b8e-4c30a8501e3b | 3/31/2023 | XRP | 69.98213469 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | ATOM | 39.90000000 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | ADA | 526.05265857 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | XRP | 418.95000000 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | BAT | 1,966.00000000 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/4/2023 | BTC | 0.47821464 | Customer Withdrawal |
| 852408ea-b753-41ea-a7d9-8431a120bca0 | 4/2/2023 | BTC | 4,914.88000000 | Customer Withdrawal |
| 8526c11e-37f4-40a5-ad3f-ce3d0c8529fc | 4/2/2023 | SC | 188,993.65000000 | Customer Withdrawal |
| 8526e365-0acb-476b-bb3-a7475ce3caff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8526e365-0acb-476b-bb3-a7475ce3caff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8526e365-0acb-476b-bb3-a7475ce3caff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8526464-f502-456c-af8c-bbda011e53b | 4/12/2023 | RVN | 13,311.34101609 | Customer Withdrawal |
| 85282644-f502-456c-af8c-bbda011e53b | 4/18/2023 | BTC | 0.02682500 | Customer Withdrawal |
| 852932c1-ccf1-47ce-99fe-06c3624c6f37e | 4/6/2023 | USDT | 0.00770200 | Customer Withdrawal |
| 85253c01-1ce1-42f1-b27c-0728c1d8dc33 | 4/9/2023 | BTC | 0.00057659 | Customer Withdrawal |
| 852ba061-1128-4a80-87d7-9241a7d7acf | 4/5/2023 | ADA | 3,653.26380398 | Customer Withdrawal |
| 852be75d-7140-456c-b80c-7108e6d06b68 | 4/9/2023 | BTC | 0.90000000 | Customer Withdrawal |
| 852be75d-7140-456c-b80c-7108e6d06b68 | 4/28/2023 | DOGE | 148.51874817 | Customer Withdrawal |
| 852be75d-7140-456c-b80c-7108e6d06b68 | 4/28/2023 | BTC | 0.10671207 | Customer Withdrawal |
| 852d5432-5b2c-4a96-b2cb-0ab5c59ce27 | 4/24/2023 | ADA | 2,351.00000000 | Customer Withdrawal |
| 853089a2-c84f-4bbf-a0d7-cc6b2c77 | 4/7/2023 | USD | 392.62000000 | Customer Withdrawal |
| 8530c91d-7edd-4a91-8a6e-9fd54c9bcabc | 3/31/2023 | DASH | 1.10373152 | Customer Withdrawal |
| 8533733e-78a6-4f72-8b5c-cd6c4ab9b97 | 4/21/2023 | USDT | 0.00000229 | Customer Withdrawal |
| 8533df0d-4db9-4c9e-b4aa-b57a29e4e0a0 | 4/24/2023 | ADA | 20.09000000 | Customer Withdrawal |
| 8533939-4c5f-4da5-b1b4-0f2e05a0fa34 | 4/6/2023 | NEO | 18.26900000 | Customer Withdrawal |
| 8533939-4c5f-4da5-b1b4-0f2e05a0fa34 | 4/6/2023 | XEM | 9.70000000 | Customer Withdrawal |
| 8533939-4c5f-4da5-b1b4-0f2e05a0fa34 | 4/11/2023 | XEM | 14.97079593 | Customer Withdrawal |
| 8533939-4c5f-4da5-b1b4-0f2e05a0fa34 | 4/11/2023 | BTC | 0.01253674 | Customer Withdrawal |
| 8534c26e-9f51-4b11-9a86-0f11b28dba12 | 4/12/2023 | BTC | 0.00329536 | Customer Withdrawal |
| 853d4f1-724f-4f2a-b642-f164d35b098 | 4/24/2023 | BCH | 2.99009000 | Customer Withdrawal |
| 85351d96-0d4f-4ce7-9d3a-3f5f5fef3cef | 4/8/2023 | MATIC | 80.00000000 | Customer Withdrawal |
| 853709bf-c03d-43af-8416-27e19f8cdeca | 4/10/2023 | KMD | 10.95608785 | Customer Withdrawal |
| 8537011f-c03d-43af-8416-27e19f8cdeca | 4/10/2023 | ETH | 0.00092200 | Customer Withdrawal |
| 8537011f-c03d-43af-8416-27e19f8cdeca | 4/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 8537011f-c03d-43af-8416-27e19f8cdeca | 4/20/2023 | BTC | 0.00027720 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/26/2023 | XLM | 1,529.51730557 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/26/2023 | BTC | 0.05176381 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/5/2023 | NEO | 17.80000000 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 853a28a6-ba7f-4b2b-b20f-10466a098b95 | 4/4/2023 | BTC | 0.06312156 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 853914 3a-6041-48a7-9340-4ab38f030436 | 4/6/2023 | ETH | 0.38856721 | Customer Withdrawal |
| 853914 3a-6041-48a7-9340-4ab38f030436 | 4/6/2023 | ADA | 5,751.21307083 | Customer Withdrawal |
| 853914 3a-6041-48a7-9340-4ab38f030436 | 4/6/2023 | BTC | 0.46140671 | Customer Withdrawal |
| 853c01bb-8085-424b-95bf-b7d8b91dfc5b | 2/7/2023 | USDT | 128.36077910 | Customer Withdrawal |
| 853c8bd8-9d96-41d7-9d31-c010d5a9f0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 853c8bd8-9d96-41d7-9d31-c010d5a9f0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 853c8bd8-9d96-41d7-9d31-c010d5a9f0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | ETH | 0.02981025 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | BCH | 0.00140000 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | DGB | 0.32451310 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | DGB | 1,168.48680869 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | XLM | 990.00000000 | Customer Withdrawal |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | 4/8/2023 | BTC | 0.41762421 | Customer Withdrawal |
| 853daad-0fe3-42b8-ad5b-3ac5970c2f68 | 4/12/2023 | SC | 3,199.90000000 | Customer Withdrawal |
| 853e9cc9-6a1b-4fb4-b67a-5b82f9c7be2 | 4/11/2023 | OMG | 94.06082629 | Customer Withdrawal |
| 853e9cc9-6a1b-4fb4-b67a-5b82f9c7be2 | 4/11/2023 | DOGE | 0.00322199 | Customer Withdrawal |
| 854072bb-7c5a-4425-b8f6-439ecbbea0e6 | 4/26/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 854072bb-7c5a-4425-b8f6-439ecbbea0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 854072bb-7c5a-4425-b8f6-439ecbbea0e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8540759c-74aa-4827-9624-5c2889f6578 | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 85417189-c266-491c-afb2-4d61de10d6ce | 4/24/2023 | ETH | 0.00192001 | Customer Withdrawal |
| 85417189-c266-491c-afb2-4d61de10d6ce | 4/24/2023 | KMD | 449.10645623 | Customer Withdrawal |
| 85417189-c266-491c-afb2-4d61de10d6ce | 4/24/2023 | ADA | 2,399.00000000 | Customer Withdrawal |
| 85417189-c266-491c-afb2-4d61de10d6ce | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8547f89-c266-491c-afb2-4d61de10d6ce | 4/24/2023 | BTC | 9.99800000 | Customer Withdrawal |
| 85473c26-4411-464f-b07a-4e8bd4778c9c | 4/7/2023 | ETH | 0.09195866 | Customer Withdrawal |
| 8547c2f7-231f-4a77-bf7a-f64ff8f8dcac | 4/13/2023 | USDT | 3.78000000 | Customer Withdrawal |
| 8547c2f7-231f-4a77-bf7a-f64ff8f8dcac | 4/13/2023 | LSK | 181.40000000 | Customer Withdrawal |
| 8547c2f7-231f-4a77-bf7a-f64ff8f8dcac | 4/13/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 8547c2f7-231f-4a77-bf7a-f64ff8f8dcac | 4/13/2023 | BTC | 0.05776000 | Customer Withdrawal |
| 85485c92-4a5a-4b97-a7a9-0a07e6c7c5a2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85485c92-4a5a-4b97-a7a9-0a07e6c7c5a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85485c92-4a5a-4b97-a7a9-0a07e6c7c5a2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85485c92-4a5a-4b97-a7a9-0a07e6c7c5a2 | 4/24/2023 | USDT | 0.00003521 | Customer Withdrawal |
| 85485f39-5a92-4de5-ba06-0f8b95e2a03 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 85485f39-5a92-4de5-ba06-0f8b95e2a03 | 4/24/2023 | BTC | 0.01680000 | Customer Withdrawal |
| 8548cad-c6c5-47c8-ba5d-c79a4ca3fac3 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8548cad-c6c5-47c8-ba5d-c79a4ca3fac3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8548ecae-d5f0-42c8-9e01-7060c2923fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8548ecae-d5f0-42c8-9e01-7060c2923fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8548ecae-d5f0-42c8-9e01-7060c2923fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 854c9b58-6c4d-47ac-b6c6-ce45989aa3d1 | 4/12/2023 | USD | 1,059.43000000 | Customer Withdrawal |
| 854df87b-61bf-4f08-9a6b-91d2936fdcca | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 854df87b-61bf-4f08-9a6b-91d2936fdcca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 854f0a0d-2665-475f-b6d5-a0b3e23b59c | 4/14/2023 | ETH | 0.07981000 | Customer Withdrawal |
| 854f0a0d-2665-475f-b6d5-a0b3e23b59c | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 854f0a0d-2665-475f-b6d5-a0b3e23b59c | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 854f8a0f-4c6d-4be0-9fca-2fc0d5f0df68 | 4/14/2023 | ETH | 0.12187203 | Customer Withdrawal |
| 854fba0f-4c6d-4be0-9fca-2fc0d5f0df68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855b0e-cf4f-411-a09c-0e34c4fefa23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 855b0e-cf4f-411-a09c-0e34c4fefa23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 854b859c-cff7-41f1-a09c-0e34c417ffcaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 854c38d4-0c3c-4436-8e34-e9ed7cd9145d | 4/11/2023 | ZEN | 100.17861327 | Customer Withdrawal |
| 854c38d4-0c3c-4436-8e34-e9ed7cd9145d | 2/9/2023 | ZEN | 12.99800000 | Customer Withdrawal |
| 854c38d4-0c3c-4436-8e34-e9ed7cd9145d | 4/13/2023 | ADA | 2,175.65635116 | Customer Withdrawal |
| 854cba96-128a-40f5-b529-709524030cb4a | 4/3/2023 | BTC | 0.00186858 | Customer Withdrawal |
| 854d9291-44a1-499a-9cc3-f836c1468860 | 4/28/2023 | REPV2 | 6.85990531 | Customer Withdrawal |
| 854d9291-44a1-499a-9cc3-f836c1468860 | 4/28/2023 | BTC | 0.06116376 | Customer Withdrawal |
| 854d9291-44a1-499a-9cc3-f836c1468860 | 4/28/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 854d9291-44a1-499a-9cc3-f836c1468860 | 4/28/2023 | XLM | 50,407.23576888 | Customer Withdrawal |
| 854d9291-44a1-499a-9cc3-f836c1468860 | 4/28/2023 | ETHW | 0.06366376 | Customer Withdrawal |
| 854aa28a-21c7-4b79-8438-dcc72f50f79d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 854eeb4c-5ff3-4e59-be79-0e0552153b0d8 | 4/13/2023 | USD | 358.28000000 | Customer Withdrawal |
| 854f0d02-0ba7-49ee-b14e-72e87ee7e215 | 4/8/2023 | DOGE | 47.63296126 | Customer Withdrawal |
| 85521d65-f122-4764-ad1a-b1a5ae7d738f | 4/7/2023 | USD | 1,852.07000000 | Customer Withdrawal |
| 85527766-d6f7-4174-8aa4-dc3c646da617 | 4/14/2023 | ETH | 10.99680000 | Customer Withdrawal |
| 85527766-d6f7-4174-8aa4-dc3c646da617 | 4/16/2023 | ETH | 9.04090147 | Customer Withdrawal |
| 85527766-d6f7-4174-8aa4-dc3c646da617 | 4/13/2023 | ETH | 11.99680000 | Customer Withdrawal |
| 85527766-d6f7-4174-8aa4-dc3c646da617 | 4/12/2023 | BTC | 0.05923277 | Customer Withdrawal |
| 8554025d-a168-4cd1-ad88-6114111162774 | 4/11/2023 | MANA | 490.10210398 | Customer Withdrawal |
| 8554025d-a168-4cd1-ad88-6114111162774 | 4/11/2023 | ADA | 9,214.66028619 | Customer Withdrawal |
| 8554025d-a168-4cd1-ad88-6114111162774 | 4/11/2023 | BTC | 3.00000000 | Customer Withdrawal |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | 3/31/2023 | ETH | 0.36521923 | Customer Withdrawal |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | 4/13/2023 | BTC | 0.04945092 | Customer Withdrawal |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | 3/31/2023 | BTC | 0.00076833 | Customer Withdrawal |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | 4/4/2023 | USD | 58.36000000 | Customer Withdrawal |
| 855503c2-2677-41a7-a207-82461995d39e | 2/10/2023 | XRP | 12.68253182 | Customer Withdrawal |
| 855503c2-2677-41a7-a207-82461995d39e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 855503c2-2677-41a7-a207-82461995d39e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 855563e44-21f2-412e-9f4d-f9fdc0c9ea44 | 4/14/2023 | BTC | 0.01455192 | Customer Withdrawal |
| 855691d0-27aa-45bb-86d1-a929120065c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 855691d0-27aa-45bb-86d1-a929120065c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855691d0-27aa-45bb-86d1-a929120065c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8557516c-26e9-48f9-84fd-7b090bbbb853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8557516c-26e9-48f9-84fd-7b090bbbb853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8557516c-26e9-48f9-84fd-7b090bbbb853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8557f0e4-4384-44c9-96ea-cc2605359f97 | 4/28/2023 | SC | 12,284.91956818 | Customer Withdrawal |
| 855d8fbb-3805-46b3-b284-79f642fcf8e7 | 4/14/2023 | USDT | 63.61448248 | Customer Withdrawal |
| 855d8fbb-3805-46b3-b284-79f642fcf8e7 | 4/14/2023 | FLR | 126.21515950 | Customer Withdrawal |
| 855e7cb3-d6ac-4536-b388-f83b82744458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 855e7cb3-d6ac-4536-b388-f83b82744458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855e7cb3-d6ac-4536-b388-f83b82744458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | 4/6/2023 | ETC | 0.23214298 | Customer Withdrawal |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | 4/6/2023 | SYS | 19.99980000 | Customer Withdrawal |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | 4/6/2023 | SYS | 7,389.26019143 | Customer Withdrawal |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | 4/5/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | 4/6/2023 | SYS | 19.99980000 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | ANT | 120.70000000 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | ETH | 0.29450003 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | ZEN | 82.08535586 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | USDT | 1,055.49392019 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | PAXG | 0.04714452 | Customer Withdrawal |
| 8561a3fc-d685-465d-abd5-0a2d8d7ac03b | 4/17/2023 | WACME | 805.23700000 | Customer Withdrawal |
| 8563222B-abcc-44e7-9152-54cefec5f104 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8563222B-abcc-44e7-9152-54cefec5f104 | 3/10/2023 | ETH | 0.00071164 | Customer Withdrawal |
| 8563222B-abcc-44e7-9152-54cefec5f104 | 3/10/2023 | BTC | 0.00018124 | Customer Withdrawal |
| 8563222B-abcc-44e7-9152-54cefec5f104 | 2/10/2023 | ETH | 0.00220822 | Customer Withdrawal |
| 856331096-bc3e-447d-85be-306c18fbe73f | 4/5/2023 | ETH | 0.10421060 | Customer Withdrawal |
| 856331096-bc3e-447d-85be-306c18fbe73f | 4/5/2023 | ADA | 15.37666503 | Customer Withdrawal |
| 856331096-bc3e-447d-85be-306c18fbe73f | 4/5/2023 | DOGE | 3,323.98600000 | Customer Withdrawal |
| 8563a144-2d4c-4ae3-85e2-c591f9e64160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8563a144-2d4c-4ae3-85e2-c591f9e64160 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8563e144-2d4c-4ae3-85e2-c591f9e64160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | 4/17/2023 | USD | 340.91000000 | Customer Withdrawal |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | 4/5/2023 | USD | 121.74000000 | Customer Withdrawal |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | 4/7/2023 | USD | 110.50000000 | Customer Withdrawal |
| 8567ad5b-7a73-4bd4-b2af-83d8b14e9dbc | 4/18/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 8567e2a9-3c73-4e32-a943-6a7a8471c380 | 4/18/2023 | BTC | 0.00572113 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | ETH | 0.72099450 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | ADA | 94.06472192 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 3/5/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | XVG | 305.00000000 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | DOGE | 2,894.86062817 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | BTC | 0.04423476 | Customer Withdrawal |
| 8567eedb-3082-44a3-9f1e-e7d417a2901f | 4/21/2023 | BTC | 0.00120010 | Customer Withdrawal |
| 856899bd-9469-432f-8b35-dcb2663dc1b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 856899bd-9469-432f-8b35-dcb2663dc1b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 856899bd-9469-432f-8b35-dcb2663dc1b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 856910fe-e506-4482-a658-97f9c5024be5 | 4/4/2023 | ETH | 0.03683031 | Customer Withdrawal |
| 856910fe-e506-4482-a658-97f9c5024be5 | 4/4/2023 | ADA | 2,632.12401254 | Customer Withdrawal |
| 856910fe-e506-4482-a658-97f9c5024be5 | 4/4/2023 | HBAR | 3,179.00000000 | Customer Withdrawal |
| 856910fe-e506-4482-a658-97f9c5024be5 | 4/4/2023 | SC | 431,736.53985075 | Customer Withdrawal |
| 856b9977-4cb7-4a86-98e7-37e915eed16d | 4/28/2023 | XLM | 200.11523211 | Customer Withdrawal |
| 856a3cee-85d1-4044-9d2a-3a2dd5ef1efd2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 856a3cee-85d1-4044-9d2a-3a2dd5ef1efd2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 856a3cee-85d1-4044-9d2a-3a2dd5ef1efd2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 4/10/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 4/10/2023 | ADA | 17.76242088878 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 4/10/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 3/15/2023 | DGB | 25,000.00000000 | Customer Withdrawal |
| 856ab94e-0176-4c33-a522-b984be240010 | 2/10/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | 4/30/2023 | IGNIS | 993.80000000 | Customer Withdrawal |
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | 4/30/2023 | VTC | 199.98000000 | Customer Withdrawal |
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | 4/30/2023 | LBC | 1,299.98000000 | Customer Withdrawal |
| 856c9ec8-2742-44ff-a35e-0d95689ca8ae | 4/18/2023 | NMR | 49.60000000 | Customer Withdrawal |
| 856f0b34-053e-4dec-9cdc-a2f94425776f7 | 3/31/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 856f0b34-053e-4dec-9cdc-a2f94425776f7 | 3/31/2023 | ETH | 0.48610000 | Customer Withdrawal |
| 856f0b34-053e-4dec-9cdc-a2f94425776f7 | 4/1/2023 | ADA | 22,015.00748180 | Customer Withdrawal |
| 856f0b34-053e-4dec-9cdc-a2f94425776f7 | 3/31/2023 | BTC | 0.31402794 | Customer Withdrawal |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | 4/1/2023 | ADA | 9,563.65278851 | Customer Withdrawal |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | 4/1/2023 | SC | 1,353,523.09090911 | Customer Withdrawal |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | 4/1/2023 | DOGE | 15.46754574 | Customer Withdrawal |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | 4/1/2023 | BTC | 0.22721281 | Customer Withdrawal |
| 856f7dd9-7f12-4da3-9ca1-d8aa42d9e2a2 | 4/1/2023 | BTC | 0.02150967 | Customer Withdrawal |
| 856fa322-75e2-4c60-952a-f3860744077c9 | 4/7/2023 | TRX | 225,104.10804548 | Customer Withdrawal |
| 856fa322-75e2-4c60-952a-f3860744077c9 | 4/10/2023 | USDT | 15.97000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/4/2023 | MANA | 1,104.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | LINK | 6.42005415 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/4/2023 | LINK | 300.15000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | MANA | 293.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/4/2023 | ADA | 2,749.54900000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | USDT | 1,083.80974880 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | DOGE | 10,996.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | XLM | 717.36089160 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | ENJ | 39.00000000 | Customer Withdrawal |
| 856faf3e-1791-49d4-a708-68b5ea3b4b2f | 4/3/2023 | BTC | 0.02521770 | Customer Withdrawal |
| 8572a531-9afc-4d87-a69b-191c8cb6948d | 4/8/2023 | DOGE | 32,662.97592600 | Customer Withdrawal |
| 85734fc8-c4bd-4b36-9a36-f0cb833aad73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85734fc8-c4bd-4b36-9a36-f0cb833aad73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85734fc8-c4bd-4b36-9a36-f0cb833aad73 | 4/10/2023 | ADA | 13.07884643 | Customer Withdrawal |
| 857447e-5415-4488-987a-6d7c39ad79bc | 4/12/2023 | STORJ | 142.31762061 | Customer Withdrawal |
| 857447e-5415-4488-987a-6d7c39ad79bc | 3/31/2023 | BTC | 0.12987517 | Customer Withdrawal |
| 85746c74-a8d4-43e6-af96-de3f858478cc | 4/16/2023 | BTC | 0.01278831 | Customer Withdrawal |
| 85746c74-a8d4-43e6-af96-de3f858478cc | 4/11/2023 | USD | 49.42000000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/16/2023 | ARK | 11.23175121 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/18/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/18/2023 | SC | 7,897.61462121 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/11/2023 | XLM | 31.90514831 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/11/2023 | BTC | 0.00192598 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/15/2023 | FLR | 240.73000000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/15/2023 | BSV | 0.14961000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/11/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/11/2023 | BCH | 0.14961000 | Customer Withdrawal |
| 8576fae6-58f6-4d2d-a6e6-b56f166809b1d | 4/11/2023 | XRP | 141.41280463 | Customer Withdrawal |
| 85757b77-2598-4e6d-a74c-c0b0b22a39d46 | 4/7/2023 | LINK | 20.00000000 | Customer Withdrawal |
| 85757b77-2598-4e6d-a74c-c0b0b22a39d46 | 4/1/2023 | POWR | 102.00000000 | Customer Withdrawal |
| 85757b77-2598-4e6d-a74c-c0b0b22a39d46 | 4/7/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 85757b77-2598-4e6d-a74c-c0b0b22a39d46 | 4/11/2023 | BTC | 0.00513648 | Customer Withdrawal |
| 857603fc-0e5f-4a9a-b4e-a13eb7d95d2d | 4/10/2023 | XRP | 1,025.01170754 | Customer Withdrawal |
| 857603fc-0e5f-4a9a-b4e-a13eb7d95d2d | 4/1/2023 | XLM | 832.58550217 | Customer Withdrawal |
| 85767215-bd6e-4fa8-a52a-507f0cb441312 | 4/3/2023 | ETH | 0.30079600 | Customer Withdrawal |
| 85767215-bd6e-4fa8-a52a-507f0cb441312 | 4/14/2023 | ETH | 4.76250094 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | LTC | 6.52848208 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | BAL | 22.44347567 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | COMP | 0.65000000 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | BCH | 3.59185414 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | XRP | 3,129.76814196 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/14/2023 | XRP | 77,000.00000000 | Customer Withdrawal |
| 857677b3-d222-4b9e-a73d-0277321e6cee | 4/12/2023 | FLR | 472.04341240 | Customer Withdrawal |
| 85796fb9-2cea-421d-a204-27f000c9c827 | 3/15/2023 | USDT | 518.47834712 | Customer Withdrawal |
| 85796fb9-2cea-421d-a204-27f000c9c827 | 2/15/2023 | USDT | 982.18000000 | Customer Withdrawal |
| 857cc6d8-fa19-41d0-bf39-39ce1f2da8ff | 4/11/2023 | USDT | 34.78054954 | Customer Withdrawal |
| 857cf259-58df-4a64-a537-fac87f78f | 4/14/2023 | SC | 38,000.00000000 | Customer Withdrawal |
| 857cf259-58df-4a64-a537-fac87f78f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8537e1b-2a5-41da-bc06-c48b10ca2da9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8537e1b-2a5-41da-bc06-c48b10ca2da9 | 4/10/2023 | ADA | 13.07884643 | Customer Withdrawal |
| 8537e1b-2a5-41da-bc06-c48b10ca2da9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8537e1b-2a5-41da-bc06-c48b10ca2da9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8582c504-a921-4cba-a923-73f026e5bedfd | 3/31/2023 | SC | 62,431.40293254 | Customer Withdrawal |
| 85872775-15c5-4b0b-aa8-dc116bd4aa06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85872775-15c5-4b0b-aa8-dc116bd4aa06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85872775-15c5-4b0b-aa8-dc116bd4aa06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 858a881d-1d2f-4e35-8c70-d6ca65c1f15d0 | 4/7/2023 | BTC | 2.81000000 | Customer Withdrawal |
| 858b0e9e-fbb5-4605-9915-3ef11f9e0e79 | 4/17/2023 | ETH | 0.19610000 | Customer Withdrawal |
| 858b0e9e-fbb5-4605-9915-3ef11f9e0e79 | 4/7/2023 | ETH | 0.47616731 | Customer Withdrawal |
| 858b0e9e-fbb5-4605-9915-3ef11f9e0e79 | 4/8/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 858b0e9e-fbb5-4605-9915-3ef11f9e0e79 | 4/4/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 858b0e9e-fbb5-4605-9915-3ef11f9e0e79 | 4/3/2023 | BTC | 0.13259794 | Customer Withdrawal |
| 858ba08-6a87-432c-9eda-a1d2e9185374 | 3/31/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 858ba08-6a87-432c-9eda-a1d2e9185374 | 4/10/2023 | RDD | 533,738.68443770 | Customer Withdrawal |
| 858ba08-6a87-432c-9eda-a1d2e9185374 | 3/31/2023 | RDD | 98.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8588a808-6a87-432c-9eda-a1d2e9185374 | 4/7/2023 | DOGE | 455.16507772 | Customer Withdrawal |
| 858984b6-b9db-4243-b758-e68f638e6dfa9 | 4/7/2023 | ADA | 95.65000000 | Customer Withdrawal |
| 858984b6-b9db-4243-b758-e68f638e6dfa9 | 4/7/2023 | TRX | 3,693.98000000 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | ETH | 0.15440022 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | MANA | 230.00000000 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | ADA | 200.55936401 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | XLM | 174.45251476 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | ALGO | 215.98990092 | Customer Withdrawal |
| 858a600a-1fa3-4d50-ba4f-1d49e11ed7cd | 4/5/2023 | BTC | 0.31793674 | Customer Withdrawal |
| 858c836f-8a4f-4c3e-bf9b-2ecb2a3cf2d5 | 4/4/2023 | BTC | 0.01296867 | Customer Withdrawal |
| 858e6091-2551-4803-90c9-c95cc8adae19 | 4/14/2023 | DGB | 1,499.12000000 | Customer Withdrawal |
| 858e6f1f-9073-4365-a6c5-59b13acae156 | 4/5/2023 | DOGE | 1,537.05000000 | Customer Withdrawal |
| 858f4810-1d3e-4b55-be4f-d13a6f8ac94b | 4/3/2023 | BTC | 0.09209466 | Customer Withdrawal |
| 858f4810-1d3e-4b55-be4f-d13a6f8ac94b | 4/4/2023 | DOGE | 3,725.00000000 | Customer Withdrawal |
| 8590c9a0-ace0-4d9f-8b9a-0c58a5c6b2ff | 4/4/2023 | BTC | 1.08511965801 | Customer Withdrawal |
| 8590c9a0-ace0-4d9f-8b9a-0c58a5c6b2ff | 4/8/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8590c9a0-ace0-4d9f-8b9a-0c58a5c6b2ff | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8590d5d5-4e57-4e58-b74e-28ea4a8fafd3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8590851-86b3-4fd6-9350-e1d9fab58d5d | 4/11/2023 | BTC | 3,872.00000000 | Customer Withdrawal |
| 85908b51-86b3-4fd6-9350-e1d9fab58d5d | 4/8/2023 | BTC | 2.83500000 | Customer Withdrawal |
| 8590a6f5-c5e2-4585-a2e2-c52cf03ed5f | 4/8/2023 | BTC | 0.00694441 | Customer Withdrawal |
| 85914b7f-7a18-4150-8c0a-c51d5bc6be47 | 4/4/2023 | DGB | 1,061.00000000 | Customer Withdrawal |
| 85915a57-87dc-4a9d-9d87-c92f5f68e0c2 | 4/28/2023 | TRX | 72.72000000 | Customer Withdrawal |
| 85925b9d-8a43-46e0-9a6d-e45c57e3b8ce | 4/4/2023 | USD | 1,695.12000000 | Customer Withdrawal |
| 85981e5a-9447-4acd-9875-8c4133d97dff | 4/10/2023 | LTC | 3.72000000 | Customer Withdrawal |
| 85981e5a-9447-4acd-9875-8c4133d97dff | 4/3/2023 | DOGE | 1,100.00000000 | Customer Withdrawal |
| 85981e5a-9447-4acd-9875-8c4133d97dff | 4/8/2023 | SC | 25,000.00000000 | Customer Withdrawal |
| 85986a0e-24a2-4a6f-9bf1-fd2a9a6b4e13 | 4/11/2023 | BTC | 0.01055348 | Customer Withdrawal |
| 859877d8-a8a0-4a41-9046-2aebe41a86c5 | 4/4/2023 | USDT | 8.26000000 | Customer Withdrawal |
| 859884d7-b5c1-4b56-9a2f-0a1e3fce1c27 | 4/4/2023 | GRT | 37.00000000 | Customer Withdrawal |
| 859884d7-b5c1-4b56-9a2f-0a1e3fce1c27 | 4/4/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 8598a808-6a87-432c-9eda-a1d2e9185374 | 3/31/2023 | BTC | 0.98000000 | Customer Withdrawal |
| 8598a808-6a87-432c-9eda-a1d2e9185374 | 3/31/2023 | RDD | 98.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85a71c62-2292-418a-bf6a-79c4062b8960 | 4/12/2023 | ANT | 41.50000000 | Customer Withdrawal |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | 4/12/2023 | ETH | 0.09149517 | Customer Withdrawal |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | 4/12/2023 | ENJ | 603.00000000 | Customer Withdrawal |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | 4/13/2023 | USD | 438.64000000 | Customer Withdrawal |
| 85a71c62-2292-418a-bf6a-79c4062b8960 | 4/13/2023 | USD | 306.06000000 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 4/10/2023 | XVG | 237.65018735 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 4/10/2023 | ARK | 0.63280032 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 4/10/2023 | DGB | 294.60453900 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 3/10/2023 | DGB | 205.39546100 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 4/10/2023 | NXT | 150.87044100 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 3/10/2023 | BTC | 0.00013969 | Customer Withdrawal |
| 85a7ec1b-73a2-4733-8129-d60e83ec73eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ac3613-9403-4a6c-9110-00b9b42d5e | 4/7/2023 | USDT | 372.81377509 | Customer Withdrawal |
| 85acaba6-956a-45f8-a25d-7db2e74f00f4 | 2/9/2023 | BTTOLD | 2,886.59320100 | Customer Withdrawal |
| 85acaba6-956a-45f8-a25d-7db2e74f00f4 | 4/12/2023 | USD | 893.79000000 | Customer Withdrawal |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | 4/23/2023 | XVG | 71,728.66137789 | Customer Withdrawal |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | 4/23/2023 | XVG | 166,995.00000000 | Customer Withdrawal |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | 4/23/2023 | RVN | 40.70373514 | Customer Withdrawal |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | 4/23/2023 | BTC | 0.04336642 | Customer Withdrawal |
| 85b073b9-bb5b-4188-b74e-25e5c720956b | 4/30/2023 | ETHW | 3.92245758 | Customer Withdrawal |
| 85b0c57a-b66d-4774-8425-54a3ac5a6e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b0c57a-b66d-4774-8425-54a3ac5a6e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b0c57a-b66d-4774-8425-54a3ac5a6e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | NMR | 130.77015813 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | ADA | 15,113.72269210 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | SAND | 471.93065501 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | HBAR | 10,506.23757405 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | HBAR | 419.00000000 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | USDT | 1,996.75947939 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | DOGE | 31,260.57307503 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | RVN | 11,045.28315321 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | ENJ | 15,579.94481572 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | SOLVE | 15,971.04445604 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | TRX | 347.60000000 | Customer Withdrawal |
| 85b22ee9-0257-4d21-b2ae-71b05829d083 | 4/21/2023 | TRX | 32,635.48320794 | Customer Withdrawal |
| 85b30c51-b054-4289-9f81-3dc82eeeda9e | 4/4/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 85b30c51-b054-4289-9f81-3dc82eeeda9e | 4/4/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 85b30c51-b054-4289-9f81-3dc82eeeda9e | 4/2/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 85b30c51-b054-4289-9f81-3dc82eeeda9e | 4/2/2023 | ADA | 14,409.09202950 | Customer Withdrawal |
| 85b30c51-b054-4289-9f81-3dc82eeeda9e | 4/17/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 85b36204-d3f4-43e3-858a-c9e780e6ec3d | 4/4/2023 | USD | 103.90000000 | Customer Withdrawal |
| 85b65562-49c4-470e-96cb-ea0a368de2c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b65562-49c4-470e-96cb-ea0a368de2c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b65562-49c4-470e-96cb-ea0a368de2c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b6cd83-72dc-45bd-bf6d-8383b3f4c375 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 85b6dc83-72dc-45bd-bf6d-8383b3f4c375 | 4/15/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 85b75e6f-475e-43bb-abaf-0c77e265ef9 | 4/17/2023 | MANA | 459.95783235 | Customer Withdrawal |
| 85b75e6f-475e-43bb-abaf-0c77e265ef9 | 4/13/2023 | DGB | 9,205.54909449 | Customer Withdrawal |
| 85b75e6f-475e-43bb-abaf-0c77e265ef9 | 4/13/2023 | USDT | 295.21779819 | Customer Withdrawal |
| 85b75e6f-475e-43bb-abaf-0c77e265ef9 | 4/12/2023 | LRC | 199.74200000 | Customer Withdrawal |
| 85b82cd2-c25f-4883-af6f-7aba42f8b328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b82cd2-c25f-4883-af6f-7aba42f8b328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b82cd2-c25f-4883-af6f-7aba42f8b328 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b99933-33b8-494b-bccf-a5776ca2c3bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b99933-33b8-494b-bccf-a5776ca2c3bc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b99933-33b8-494b-bccf-a5776ca2c3bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b9ba98-1f6d-4de0-97a1-575e4d5f8544 | 4/5/2023 | BTC | 0.00896932 | Customer Withdrawal |
| 85b9ba98-1f6d-4de0-97a1-575e4d5f8544 | 4/6/2023 | BTC | 0.28407984 | Customer Withdrawal |
| 85b9e18e-f212-4c56-a9c0-93982517337a | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 85b9e18e-f212-4c56-a9c0-93982517337a | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85b9e18e-f212-4c56-a9c0-93982517337a | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | 4/6/2023 | XLM | 25,154.14421815 | Customer Withdrawal |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | 4/3/2023 | USD | 98.80000000 | Customer Withdrawal |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | 4/4/2023 | USD | 7,650.35000000 | Customer Withdrawal |
| 85c014db-b327-47ce-af89-c468b485da81 | 4/30/2023 | STRAX | 17.14444845 | Customer Withdrawal |
| 85c014db-b327-47ce-af89-c468b485da81 | 4/30/2023 | FIRO | 3.95563200 | Customer Withdrawal |
| 85c13b9e-a34a-458b-a975-6394c2e32e52 | 4/25/2023 | ETC | 42.31908970 | Customer Withdrawal |
| 85c13b9e-a34a-458b-a975-6394c2e32e52 | 4/25/2023 | BSV | 19.86580468 | Customer Withdrawal |
| 85c13b9e-a34a-458b-a975-6394c2e32e52 | 4/25/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 85c13b9e-a34a-458b-a975-6394c2e32e52 | 4/25/2023 | XLM | 1,885.55540698 | Customer Withdrawal |
| 85c13b9e-a34a-458b-a975-6394c2e32e52 | 4/26/2023 | USD | 3.16000000 | Customer Withdrawal |
| 85c1b9a-356c-49c5-8cb7-72bdab0ef283 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c1b9a-356c-49c5-8cb7-72bdab0ef283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c1b9a-356c-49c5-8cb7-72bdab0ef283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c1b82-f937-467e-b78e-7b3308803689 | 4/17/2023 | XRP | 549.00000000 | Customer Withdrawal |
| 85c1b82-f937-467e-b78e-7b3308803689 | 4/5/2023 | DGB | 1,395.80000000 | Customer Withdrawal |
| 85c1b82-f937-467e-b78e-7b3308803689 | 4/17/2023 | SC | 998.90000000 | Customer Withdrawal |
| 85c1b82-f937-467e-b78e-7b3308803689 | 4/17/2023 | FLR | 81.00000000 | Customer Withdrawal |
| 85c142e-8d05-4972-beae-d4a00e3be1b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c142e-8d05-4972-beae-d4a00e3be1b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c142e-8d05-4972-beae-d4a00e3be1b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c37904-931f-44dc-9a90-7d35c1e4b85e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 85c37904-931f-44dc-9a90-7d35c1e4b85e | 3/10/2023 | DOGE | 58.00396574 | Customer Withdrawal |
| 85c37904-931f-44dc-9a90-7d35c1e4b85e | 3/10/2023 | BTC | 0.00004206 | Customer Withdrawal |
| 85c37904-931f-44dc-9a90-7d35c1e4b85e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c389fb-d5ce-4856-92bd-638a668994e9 | 4/1/2023 | USDT | 1,308.39971867 | Customer Withdrawal |
| 85c389fb-d5ce-4856-92bd-638a668994e9 | 4/4/2023 | BTC | 0.06862790 | Customer Withdrawal |
| 85c421ac-88f3-4b41-932f-0685f16e9e56 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 85c421ac-88f3-4b41-932f-0685f16e9e56 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 85c421ac-88f3-4b41-932f-0685f16e9e56 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 85c6d94a-2353-411c-a491-1a53f6503d3b | 4/24/2023 | BTC | 0.51724056 | Customer Withdrawal |
| 85c6d94a-2353-411c-a491-1a53f6503d3b | 4/24/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 85c6d94a-2353-411c-a491-1a53f6503d3b | 4/24/2023 | BTC | 0.00376903 | Customer Withdrawal |
| 85c8ab57-cd65-4e2b-905a-7d76ef87e10f | 4/5/2023 | ETH | 0.20188465 | Customer Withdrawal |
| 85c8ab57-cd65-4e2b-905a-7d76ef87e10f | 4/5/2023 | ADA | 12.65688048 | Customer Withdrawal |
| 85c9d490-7f04-4c19-bbe5-6d9d3bfbb97b | 2/9/2023 | BTTOLD | 10,936.74640200 | Customer Withdrawal |
| 85cc86e6-24e6-45c7-9582-68aa3a23154e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85cc86e6-24e6-45c7-9582-68aa3a23154e | 3/10/2023 | BTC | 0.00862790 | Customer Withdrawal |
| 85cc86e6-24e6-45c7-9582-68aa3a23154e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | LINK | 50.50000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | BCH | 2.99900000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | XRP | 18,153.31873764 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | XRP | 24,999.00000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | MANA | 87.99900000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 4/3/2023 | USDT | 6,108.30013470 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | XLM | 182.52300558 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 3/31/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | 4/3/2023 | USD | 750.17000000 | Customer Withdrawal |
| 85ce79b-87eb-4edc-b06b-967619289d79 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 85ce79b-87eb-4edc-b06b-967619289d79 | 4/10/2023 | GLM | 20.20436425 | Customer Withdrawal |
| 85ce79b-87eb-4edc-b06b-967619289d79 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 85cd0942-229a-4688-9ce8-c6908562aba7 | 4/15/2023 | ANT | 0.42676158 | Customer Withdrawal |
| 85cd0cdf-c4a3-46ee-82a4-ed8f6a043fd5 | 4/3/2023 | ANT | 98.10000000 | Customer Withdrawal |
| 85cd0cdf-c4a3-46ee-82a4-ed8f6a043fd5 | 4/3/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 85cd1772-9976-4b24-8ada-0b3655d8a808 | 4/30/2023 | BCH | 58.62779834 | Customer Withdrawal |
| 85cd1772-9976-4b24-8ada-9b3655d8a808 | 4/30/2023 | BCH | 0.37770102 | Customer Withdrawal |
| 85cd1772-9976-4b24-8ada-9b3655d8a808 | 4/30/2023 | ADA | 940.93054893 | Customer Withdrawal |
| 85cd0ec-1e97-404e-94a9-77a88ef95f8e | 4/22/2023 | ADA | 8,513.45444155 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/22/2023 | HBAR | 17,028.35409516 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/22/2023 | DGB | 149,350.42412623 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/22/2023 | TRX | 20,249.26254228 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/29/2023 | TRX | 4.99000000 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/29/2023 | BTC | 0.25566133 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | 4/29/2023 | XRP | 2,011.59000000 | Customer Withdrawal |
| 85d380c3-acca-4f63-9f26-85360d5d1926 | 4/11/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 85d382f7-9aca-4708-a94a-9f68bd35b57a | 4/6/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 85d382f7-9aca-4708-a94a-9f68bd35b57a | 4/6/2023 | HBAR | 7,820.04778028 | Customer Withdrawal |
| 85d3eed4-2b86-4f89-9904-039912874e | 6/12/2023 | ETH | 0.24515000 | Customer Withdrawal |
| 85d3eed4-2b86-4f89-9904-039912874e | 4/13/2023 | SYS | 499.99980000 | Customer Withdrawal |
| 85d3eed4-2b86-4f89-9904-039912874e | 4/3/2023 | BTC | 0.16541511 | Customer Withdrawal |
| 85d3eed4-2b86-4f89-9904-039912874e | 4/14/2023 | USD | 178.51000000 | Customer Withdrawal |
| 85d569bc-aeca-412d-b344-69304610694 | 4/14/2023 | ETH | 0.19860000 | Customer Withdrawal |
| 85d569bc-aeca-412d-b344-69304610694 | 4/10/2023 | ETH | 0.11600516 | Customer Withdrawal |
| 85d569bc-aeca-412d-b344-69304610694 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85d569bc-aeca-412d-b344-69304610694 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85d6b41-9856-4c3a-b40b-0b3c9434f5f | 4/4/2023 | USD | 262.44000000 | Customer Withdrawal |
| 85dbca03-b2ee-49a9-9e1a-c1bf99085f85 | 4/5/2023 | MATIC | 60.00000000 | Customer Withdrawal |
| 85dbca03-b2ee-49a9-9e1a-c1bf99085f85 | 4/5/2023 | ADA | 3,635.00000000 | Customer Withdrawal |
| 85dbca03-b2ee-49a9-9e1a-c1bf99085f85 | 4/5/2023 | DGB | 10,054.00000000 | Customer Withdrawal |
| 85dbca03-b2ee-49a9-9e1a-c1bf99085f85 | 4/4/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 85dbca03-b2ee-49a9-9e1a-c1bf99085f85 | 4/4/2023 | XLM | 1.005.00000000 | Customer Withdrawal |
| 85d3826f-9ace-4708-a94a-9f68bd35b57a | 4/5/2023 | USD | 455.00294531 | Customer Withdrawal |
| 85dc8799-8dca-45b1-b5cf-34866faf37c | 3/10/2023 | USDT | 1,202.86000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/15/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/15/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/3/2023 | USD | 149.00000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/3/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/3/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 85dd8009-0ae6-45f7-aaa6-f6caab5c0f2 | 4/5/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 85de3844-9671-48b1-a001-33925ee5d729 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 85de3844-9671-48b1-a001-33925ee5d729 | 4/5/2023 | SOL | 4.99000000 | Customer Withdrawal |
| 85de3844-9671-48b1-a001-33925ee5d729 | 4/6/2023 | SOL | 34.61749921 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/11/2023 | XRP | 35.07960531 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/14/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/14/2023 | ADA | 441.15650278 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 2/9/2023 | BTTOLD | 1,148.04097800 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/13/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/13/2023 | DOGE | 4,999.95000000 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/13/2023 | USD | 4,922.58022400 | Customer Withdrawal |
| 85e47ed1-b535-4351-bf29-f20de6d85c92 | 4/13/2023 | USD | 164.50000000 | Customer Withdrawal |
| 85e8e2bc-23a6-4c09-a16a-bda9f2f4bc8b | 4/17/2023 | ADA | 1,805.75880585 | Customer Withdrawal |
| 85e74a89-0f94-4ccc-beb7-b87465854d | 4/17/2023 | BTC | 0.05219822 | Customer Withdrawal |
| 85e74a89-0f94-4ccc-beb7-b87465854d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e74a89-0f94-4ccc-beb7-b87465854d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e74a89-0f94-4ccc-beb7-b87465854d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e7dce-8496-4220-af45-4b3b52be324 | 4/4/2023 | DOGE | 48,391.31279449 | Customer Withdrawal |
| 85e7c37-08de-4d33-8f9a-2cbaa720a10c | 4/6/2023 | BTC | 0.00423586 | Customer Withdrawal |
| 85e7c37-08de-4d33-8f9a-2cbaa720a10c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e8fa21-cb08-4e16-a83a-3cbaa720a10c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e8fa21-cb08-4e16-a83a-3cbaa720a10c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e8fa21-cb08-4e16-a83a-3cbaa720a10c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ec164a-7a70-422d-aa57-9553e32dd2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ee6945-319d-4dc0-bf0e-ba491cd0a96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ee6945-319d-4dc0-bf0e-ba491cd0a96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ee6945-319d-4dc0-bf0e-ba491cd0a96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85ec35b3-eeca-4408-a838-69c0c33cdaee | 4/10/2023 | BCH | 0.04449366 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85ec35b3-eeca-4408-a838-69c0c33cdaee | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 85ec35b3-eeca-4408-a838-69c0c33cdaee | 2/10/2023 | BCH | 0.03734075 | Customer Withdrawal |
| 85ef20e4-6d11-48c4-aa3d-4e8facb9b5b6 | 4/10/2023 | BTC | 0.17658121 | Customer Withdrawal |
| 85ef20e4-6d11-48c4-aa3d-4e8facb9b5b6 | 4/7/2023 | USD | 340.03000000 | Customer Withdrawal |
| 85f121a-31df-4c5c-af74-cd1df91756251 | 4/10/2023 | XRP | 99.91975141 | Customer Withdrawal |
| 85f121a-31df-4c5c-af74-cd1df91756251 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85f27335-d31e-472d-b85e-9c5525e50078 | 4/10/2023 | ADA | 12.66259366 | Customer Withdrawal |
| 85f27335-d31e-472d-b85e-9c5525e50078 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85f27335-d31e-472d-b85e-9c5525e50078 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85f27335-d31e-472d-b85e-9c5525e50078 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85f3247f-8045-453d-9135-b744dd44a4db | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85f3247f-8045-453d-9135-b744dd44a4db | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85fb3718-719-449b-a5eb-6fb45aaffd5d | 4/10/2023 | NEO | 0.44986851 | Customer Withdrawal |
| 85fbe733-e719-449b-a4eb-b0b45f6c9ee | 4/10/2023 | NEO | 0.08329888 | Customer Withdrawal |
| 85fbe733-e719-449b-a4eb-b0b45f6c9ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85fe4167-8423-46d4-913f-8cb26d9a3f9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85fe4167-8423-46d4-913f-8cb26d9a3f9 | 4/10/2023 | USDT | 7.97534300 | Customer Withdrawal |
| 85fe4167-8423-46d4-913f-8cb26d9a3f9 | 4/10/2023 | HBAR | 22.409.22280553 | Customer Withdrawal |
| 85fe6b76-74f1-44a4-b264-09a9a3b71533 | 4/3/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 85fe6b76-74f1-44a4-b264-09a9a3b71533 | 4/5/2023 | USD | 17,572.09000000 | Customer Withdrawal |
| 85fe6b76-74f1-44a4-b264-09a9a3b71533 | 4/4/2023 | USD | 30,172.49335969 | Customer Withdrawal |
| 85fe6b76-74f1-44a4-b264-09a9a3b71533 | 4/4/2023 | HBAR | 22,409.30872933 | Customer Withdrawal |
| 85fcb2b-1f0f-44a6-a2f7-83f30d7746af | 4/4/2023 | XRP | 5,228.40309661 | Customer Withdrawal |
| 85fcb2b-1f0f-44a6-a2f7-83f30d7746af | 4/4/2023 | XRP | 2,723.93175851 | Customer Withdrawal |
| 85fdf5b-c3da-4f9d-91c8-87ecaf70df98 | 4/4/2023 | ETH | 0.24701521 | Customer Withdrawal |
| 85fd5f7-d3a9-4b8c-a8a8-3a5556b9d0e1 | 4/3/2023 | XRP | 1,208.17860000 | Customer Withdrawal |
| 85fd5f7-d3a9-4b8c-a8a8-3a5556b9d0e1 | 4/5/2023 | ADA | 6,708.53875400 | Customer Withdrawal |
| 85fd5f7-d3a9-4b8c-a8a8-3a5556b9d0e1 | 4/4/2023 | NEO | 62.00000000 | Customer Withdrawal |
| 85fd5f7-d3a9-4b8c-a8a8-3a5556b9d0e1 | 4/5/2023 | LRC | 52.00000000 | Customer Withdrawal |
| 85fd5f7-d3a9-4b8c-a8a8-3a5556b9d0e1 | 4/18/2023 | USD | 208.31000000 | Customer Withdrawal |
| 85ff0f3d-2f6c-47a0-8db9-9d6a04a04f5 | 4/10/2023 | BTC | 0.03311838 | Customer Withdrawal |
| 85ff0f3d-2f6c-47a0-8db9-9d6a04a04f5 | 4/5/2023 | USD | 165.00000000 | Customer Withdrawal |
| 85ff0f3d-2f6c-47a0-8db9-9d6a04a04f5 | 4/7/2023 | USD | 41.83000000 | Customer Withdrawal |
| 86002a0e-9f28-4b52-9a25-4f5b52a3f563 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86002a0e-9f28-4b52-9a25-4f5b52a3f563 | 4/4/2023 | USD | 136.45000000 | Customer Withdrawal |
| 86037a9e-8475-4a2d-9e6b-08b1f3ff8d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86037a9e-8475-4a2d-9e6b-08b1f3ff8d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86037a9e-8475-4a2d-9e6b-08b1f3ff8d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86037a9e-8475-4a2d-9e6b-08b1f3ff8d4 | 4/4/2023 | USD | 46.00000000 | Customer Withdrawal |
| 8603e8ad-a7ac-4fb9-ab5b-33085ef0f6a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8604e841-3e5d-4e6a-b8a5-f6caab5c0f2 | 2/9/2023 | BTTOLD | 20,010.46190300 | Customer Withdrawal |
| 8605f72-9976-4b24-8ada-9b3655d8a808 | 4/30/2023 | BCH | 58.62779834 | Customer Withdrawal |
| 8605f72-9976-4b24-8ada-9b3655d8a808 | 4/30/2023 | ADA | 940.93054893 | Customer Withdrawal |
| 8606abe4-4bbc-4de6-9ae9-a4c5a7c25049 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8606abe4-4bbc-4de6-9ae9-a4c5a7c25049 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8606abe4-4bbc-4de6-9ae9-a4c5a7c25049 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86083f5a-cf23-4548-beee-3a8ba3a520ff | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8608ce37-3b65-4428-bf1a-bf5c99e4e25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8608ce37-3b65-4428-bf1a-bf5c99e4e25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 860aa6a-bf44-4d5f-9d51-a56a3f7f5b6 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 860aa6a-bf44-4d5f-9d51-a56a3f7f5b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 860aa6a-bf44-4d5f-9d51-a56a3f7f5b6 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 860c8a5d-5a0a-45fd-9571-2bc0bb8f0f2 | 4/10/2023 | GLM | 20.20436425 | Customer Withdrawal |
| 860c8a5d-5a0a-45fd-9571-2bc0bb8f0f2 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 860c8a5d-5a0a-45fd-9571-2bc0bb8f0f2 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8602e6b1-9475-4a7c-a77e-c765d0674fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8602e6b1-9475-4a7c-a77e-c765d0674fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8602e6b1-9475-4a7c-a77e-c765d0674fe2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | BSV | 0.01909673 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | BCH | 0.01909673 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/29/2023 | XRP | 3,160.83379075 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/29/2023 | ADA | 1,052.47328107 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/29/2023 | DGB | 1,599.80000000 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | SC | 26,655.08212821 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/30/2023 | BAT | 360.00000000 | Customer Withdrawal |
| 8602481-0cb4-496a-b895-e590f4e8b6f2 | 4/29/2023 | FLR | 431.22942690 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/2/2023 | LTC | 5.14500000 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/10/2023 | ETH | 0.38239991 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/10/2023 | ETH | 0.29945616 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/10/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/2/2023 | BCH | 1.10700442 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/15/2023 | POWR | 67.35940961 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/2/2023 | ADA | 266.53192530 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/2/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 8b05d4b-ed73-4a6c-a2be-dcf533e6aae8 | 4/2/2023 | XLM | 98.16780228 | Customer Withdrawal |
| 8605f064-72d9-4a07-9e09-cae372f49c61 | 4/11/2023 | ADA | 1,697.39269904 | Customer Withdrawal |
| 8606fe16-e0d2-41ae-8f3e-9e2e2721a1b | 4/3/2023 | ATOM | 7.23748593 | Customer Withdrawal |
| 8606fe16-e0d2-41ae-8f3e-9e2e2721a1b | 4/3/2023 | USDT | 37.42216124 | Customer Withdrawal |
| 8606fe16-e0d2-41ae-8f3e-9e2e2721a1b | 4/3/2023 | DOGE | 225.51361946 | Customer Withdrawal |
| 8606fe16-e0d2-41ae-8f3e-9e2e2721a1b | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8606fe16-e0d2-41ae-8f3e-9e2e2721a1b | 4/3/2023 | BTC | 0.21448544 | Customer Withdrawal |
| 86092815-78e5-4538-acfa-633cdabc237b | 4/5/2023 | ADA | 566.97916439 | Customer Withdrawal |
| 86092815-78e5-4538-acfa-633cdabc237b | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 86092815-78e5-4538-acfa-633cdabc237b | 4/5/2023 | HBAR | 4.61383283757 | Customer Withdrawal |
| 86092815-78e5-4538-acfa-633cdabc237b | 4/5/2023 | ALGO | 1,281.47491605 | Customer Withdrawal |
| 860a2895-251c-4809-9469-4723e83d25ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 860a2895-251c-4809-9469-4723e83d25ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 860a2895-251c-4809-9469-4723e83d25ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | NEO | 19.00000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | OMG | 31.00000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | ADA | 13,026.15100407 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | ARK | 149.90000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | SC | 117,011.8299270 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | XLM | 5,651.95000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | XEM | 1,196.00000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 860aeac3-d713-43a0-88ab-1c5b6f577fb | 4/28/2023 | BTC | 0.07057268 | Customer Withdrawal |
| 860be81e-0afa-4e8d-a674-42cea91f0f77 | 4/1/2023 | MANA | 147.00000000 | Customer Withdrawal |
| 860be81e-0afa-4e8d-a674-42cea91f0f77 | 4/6/2023 | USD | 11.08000000 | Customer Withdrawal |
| 860c496c-c34e-40df-82fa-0ad68a8144d4 | 4/2/2023 | ADA | 265.30865260 | Customer Withdrawal |
| 860c4d2c-a31b-4c93-89b4-c13dd7d72b4 | 4/30/2023 | BTC | 0.00085368 | Customer Withdrawal |
| 860ceba2-5cb8-4e1f-aec8-633f4531f8eb16 | 4/5/2023 | BTC | 0.00085368 | Customer Withdrawal |
| 860ceba2-5cb8-4e1f-aec8-633f4531f8eb16 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 860db1cd-51e2-42bc-bdf7-8ce00363a4af | 4/1/2023 | ETH | 25.23063647 | Customer Withdrawal |
| 860db1cd-51e2-42bc-bdf7-8ce00363a4af | 4/7/2023 | ETH | 53.89510000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/13/2023 | ETH | 6.94762986 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/21/2023 | XRP | 0.04510000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/21/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/21/2023 | XRP | 6,949.52447552 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/13/2023 | ADA | 36,441.60736198 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/10/2023 | XLM | 11,521.78894382 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/13/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/10/2023 | BTC | 0.02796561 | Customer Withdrawal |
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/14/2023 | ETHW | 0.99730000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 860e764b-29b3-4d96-bdfb-127f490865b1 | 4/19/2023 | FLR | 1,052.96687100 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ZRX | 229.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | HBAR | 7,932.87395360 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | DOGE | 3,796.01000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | XLM | 93.28594708 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ENJ | 81.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ENJ | 211.43606050 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | XEM | 16.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | XEM | 16.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | XEM | 185.78632969 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | XEM | 46.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | LBC | 370.79784387 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | TRX | 2,565.04770068 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | BTC | 0.02339929 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/18/2023 | FLR | 245.79396640 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | LTC | 1.98761265 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ETH | 0.02252654 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | MANA | 87.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | MANA | 398.57155500 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8612791-66cc-4207-b3b0-a64c1ce33c22 | 4/5/2023 | ADA | 976.33277119 | Customer Withdrawal |
| 8612f848-eefb-48b2-9407-9c24b9447e0c | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8612f848-eefb-48b2-9407-9c24b9447e0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8612f848-eefb-48b2-9407-9c24b9447e0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8614bdb0-138f-40d8-b49a-88d4250bde27 | 4/26/2023 | XRP | 75.29330711 | Customer Withdrawal |
| 8614bdb0-138f-40d8-b49a-88d4250bde27 | 4/26/2023 | FLR | 10.52575463 | Customer Withdrawal |
| 8614bbb6-e3e7-44f9-9a6d-e462ffdb8b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8614bbb6-e3e7-44f9-9a6d-e462ffdb8b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8614bbb6-e3e7-44f9-9a6d-e462ffdb8b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8614e717-ef10-4cb7-b615-3f34bebd2e36 | 4/5/2023 | BTC | 0.00563756 | Customer Withdrawal |
| 860751-160a-42ff-a5d9-7143936b6571 | 4/4/2023 | COMP | 1.00000000 | Customer Withdrawal |
| 860751-160a-42ff-a5d9-7143936b6571 | 4/4/2023 | MANA | 688.18390143 | Customer Withdrawal |
| 860751-160a-42ff-a5d9-7143936b6571 | 4/4/2023 | WAXP | 9.99000000000 | Customer Withdrawal |
| 860751-160a-42ff-a5d9-7143936b6571 | 2/9/2023 | BTTOLD | 6,290.76010700 | Customer Withdrawal |
| 860751-160a-42ff-a5d9-7143936b6571 | 4/4/2023 | DGB | 33,299.80000000 | Customer Withdrawal |
| 8616b9c8-4441-4ecf-ae9a-31450bcd9453 | 2/9/2023 | BTTOLD | 16,186.85622200 | Customer Withdrawal |
| 8168b0a-af10-41a5-b53c-d83092a0d416 | 4/17/2023 | USD | 3.00000000 | Customer Withdrawal |
| 8168b0a-af10-41a5-b53c-d83092a0d416 | 4/5/2023 | USD | 291.80000000 | Customer Withdrawal |
| 8617de93-e26c-4ea1-8c97-1bb96601bbed | 4/13/2023 | DOGE | 999.995 | Customer Withdrawal |
| 8617de93-e26c-4ea1-8c97-1bb96601bbed | 4/13/2023 | BTC | 0.24170000 | Customer Withdrawal |
| 8180479-4801-42a7-8512-843d42bee00f | 4/6/2023 | BTC | 0.02578344 | Customer Withdrawal |
| 86817df-efbe-4dbe-8bcc-f94f199aa448 | 4/30/2023 | BSV | 1.00401000 | Customer Withdrawal |
| 86817df-efbe-4dbe-8bcc-f94f199aa448 | 4/30/2023 | ZEC | 1.10969576 | Customer Withdrawal |
| 86817df-efbe-4dbe-8bcc-f94f199aa448 | 4/30/2023 | HBAR | 9,999.69218963 | Customer Withdrawal |
| 86817df-efbe-4dbe-8bcc-f94f199aa448 | 4/14/2023 | XLM | 9,296.71167672 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 2/20/2023 | ETH | 5.00986016 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 2/21/2023 | ETH | 0.17149943 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 4/11/2023 | MDT | 6,520.93400000 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 2/20/2023 | TRX | 2,878.53085300 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 2/21/2023 | BTC | 0.00568034 | Customer Withdrawal |
| 8611152-1db2-467c-8825-256fcb2d7a8a | 2/20/2023 | BTC | 0.00291025 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 861a30e2-c5d6-4c87-b280-69a3cc77160c | 4/11/2023 | STRAX | 12.70061343 | Customer Withdrawal |
| 861a618-9207-4eb7-824d-12911770f6be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 861a618-9207-4eb7-824d-12911770f6be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 861a618-9207-4eb7-824d-12911770f6be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 861a01e1-b992-448b-a320-2a31899c4aea | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 861a01e1-b992-448b-a320-2a31899c4aea | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 861a01e1-b992-448b-a320-2a31899c4aea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | LTC | 3.49000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | LSK | 1.00000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | QTUM | 2.40000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | BCH | 0.11599508 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | XRP | 394.00000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/29/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/29/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | BTC | 0.01020000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/29/2023 | BTC | 0.02139590 | Customer Withdrawal |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | 4/19/2023 | FLR | 59.43800000 | Customer Withdrawal |
| 86208543-6729-ebbe-86dd-80634be36d19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86208543-6729-ebbe-86dd-80634be36d19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 86208543-6729-ebbe-86dd-80634be36d19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | NMR | 0.00008000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ETH | 0.06173638 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ZEN | 51.62183727 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | COMP | 8.37440220 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | BNT | 388.00000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | MANA | 1,687.00000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ADA | 12,124.36327586 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ADA | 3.06000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ZRX | 19.03000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | DOGE | 28,895.00000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | ADA | 7,882.00000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | MTL | 331.00000000 | Customer Withdrawal |
| 8620a50c-e6a0-4000-8e77-e310a3aa2c53 | 4/1/2023 | BTC | 0.23492528 | Customer Withdrawal |
| 8621104a-cd40-4017-98d4-5c3e5c2ccd0 | 4/1/2023 | ADA | 73.47729783 | Customer Withdrawal |
| 86252464-52eb-4482-9f83-7f8ab7824e49 | 3/10/2023 | ADA | 27.97486578 | Customer Withdrawal |
| 86252464-52eb-4482-9f83-7f8ab7824e49 | 2/10/2023 | ADA | 26.89618074 | Customer Withdrawal |
| 86254d40-fb35-416c-bd33-de0706a5bed4 | 4/3/2023 | ADA | 24.15239087 | Customer Withdrawal |
| 86254d40-fb35-416c-bd33-de0706a5bed4 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86254d40-fb35-416c-bd33-de0706a5bed4 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86254d40-fb35-416c-bd33-de0706a5bed4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8628949e-4442-45ff-94e1-9d0f71cd64c4 | 4/22/2023 | ADA | 86.98000000 | Customer Withdrawal |
| 862ac2e5-2299-499a-ba52-2940056262 | 2/10/2023 | UNI | 257.12372293 | Customer Withdrawal |
| 862ac2e5-2299-499a-ba52-2940056262 | 4/22/2023 | SUSHI | 973.12764091 | Customer Withdrawal |
| 862ac2e5-2299-499a-ba52-2940056262 | 3/10/2023 | UNI | 12.08000000 | Customer Withdrawal |
| 862ac3e5-2299-499a-ba52-2940056262 | 4/18/2023 | MTL | 2.23793121 | Customer Withdrawal |
| 862a3b1-96c4-4ab3-9d62-362fa5e5bad4 | 4/6/2023 | BTC | 0.59970000 | Customer Withdrawal |
| 862a3b1-96c4-4ab3-9d62-362fa5e5bad4 | 4/6/2023 | BTC | 0.02544218 | Customer Withdrawal |
| 862a3b20-76a4-4dd7-ba6f-c04b0607a464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 862d5f8-5064-485c-9bfa-cd8f4cea8b7d | 2/10/2023 | NMR | 0.00008000 | Customer Withdrawal |
| 862d5f8-5064-485c-9bfa-cd8f4cea8b7d | 4/10/2023 | NMR | 4.50000000 | Customer Withdrawal |
| 862d5f8-5064-485c-9bfa-cd8f4cea8b7d | 4/10/2023 | NMR | 5.00000000 | Customer Withdrawal |
| 862d5f8-5064-485c-9bfa-cd8f4cea8b7d | 4/4/2023 | LINK | 99.86152158 | Customer Withdrawal |
| 862e0f6-c09a-4a48-874f-edb7523fedb8 | 4/4/2023 | LINK | 2.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/13/2023 | ETH | 0.05308157 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | ADA | 0.00000240 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | ADA | 999.00638915 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | ADA | 341.00000000 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | XTZ | 54.82437255 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | XTZ | 164.97311768 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | XTZ | 1,319.96538059 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | DOGE | 436.85512886 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BTC | 0.16801619 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/13/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BTC | 0.04323200 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/13/2023 | BTC | 0.19275922 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BTC | 0.00115800 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BTC | 0.01750000 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/14/2023 | USD | 112.64000000 | Customer Withdrawal |
| 862e8d6f-c6a9-4a48-974f-edb7523fe8b8 | 4/4/2023 | BSV | 34.42918786 | Customer Withdrawal |
| 862e36cc-070a-45a8-bf8a-e72edbcaa3ef | 4/3/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 862e36cc-070a-45a8-bf8a-e72edbcaa3ef | 4/3/2023 | USD | 1.00000000 | Customer Withdrawal |
| 8629932e-6b7a-4395-89b2-43a82da53609 | 4/3/2023 | USD | 1.55000000 | Customer Withdrawal |
| 862fc045-3ca5-400f-a3c7-7eee3dbae36b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 862fc045-3ca5-400f-a3c7-7eee3dbae36b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86301338-b9a6-488f-a3b7-90b4a83b5b9 | 4/4/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| 86301338-b9a6-488f-a3b7-90b4a83b5b9 | 4/4/2023 | IOTA | 10,289.53050620 | Customer Withdrawal |
| 86312759-8ff7-49f7-8b62-9c1320c76b04 | 4/4/2023 | DOGE | 149.995 | Customer Withdrawal |
| 86312759-8ff7-49f7-8b62-9c1320c76b04 | 4/4/2023 | BTC | 0.00029760 | Customer Withdrawal |
| 86323cd3-4019-4bd2-9dcb-b5f88f3c2ac4 | 4/10/2023 | DOGE | 60.49909478 | Customer Withdrawal |
| 86323cd3-4019-4bd2-9dcb-b5f88f3c2ac4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 86330b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/3/2023 | BTC | 440.39778040 | Customer Withdrawal |
| 86330b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86330b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86340b8f-6f80-481e-a3db-bf4c53e8ba1 | 2/10/2023 | USD | 0.37000000 | Customer Withdrawal |
| 86340b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/10/2023 | USD | 9.00000000 | Customer Withdrawal |
| 86340b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/10/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 86350b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86350b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86350b8f-6f80-481e-a3db-bf4c53e8ba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86360b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/4/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 86360b8f-6f80-481e-a3db-bf4c53e8ba1 | 4/4/2023 | USD | 813.86000000 | Customer Withdrawal |
| 86378b80-5d6e-47c4-84f6-8e3fec44aae5 | 4/26/2023 | DOGE | 1,040.00000000 | Customer Withdrawal |
| 86378b80-5d6e-47c4-84f6-8e3fec44aae5 | 4/26/2023 | DOGE | 69.664.38250000 | Customer Withdrawal |
| 86378b80-5d6e-47c4-84f6-8e3fec44aae5 | 4/26/2023 | USD | 995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | 4/14/2023 | POWR | 353.65636066 | Customer Withdrawal |
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | 4/21/2023 | VET | 14,791.09000000 | Customer Withdrawal |
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | 4/14/2023 | USD | 24.27000000 | Customer Withdrawal |
| 8643f1b0-cbde-4d57-bbf2-072b9bec98de | 4/14/2023 | ETH | 0.00965056 | Customer Withdrawal |
| 8643f1b0-cbde-4d57-bbf2-072b9bec98de | 4/14/2023 | BAT | 128.05405690 | Customer Withdrawal |
| 8644d31c-2b11-40b1-9b60-8dd77fb5dc65 | 3/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8644d31c-2b11-40b1-9b60-8dd77fb5dc65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8644d31c-2b11-40b1-9b60-8dd77fb5dc65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8646698b-6b82-4f5b-bc77-7790e58f1483 | 4/14/2023 | LTC | 1.76303692 | Customer Withdrawal |
| 8646698b-6b82-4f5b-bc77-7790e58f1483 | 4/1/2023 | DGB | 81,232.42065627 | Customer Withdrawal |
| 8646a3a7-cdcf-4325-bf95-9f020317cf8a | 4/30/2023 | WAXP | 1,674.30676352 | Customer Withdrawal |
| 8646a3a7-cdcf-4325-bf95-9f020317cf8a | 4/30/2023 | SIGNA | 998.00000000 | Customer Withdrawal |
| 8646fd14-0667-42b9-81cd-2225dbed2ac0 | 4/22/2023 | ETH | 0.96122483 | Customer Withdrawal |
| 86499711-b0dc-4377-9229-0ddce6b90af7 | 4/4/2023 | USD | 261.00000000 | Customer Withdrawal |
| 8646cdd2-d7bc-4f50-9e5e-38e90a2c021 | 4/6/2023 | ETH | 0.14173323 | Customer Withdrawal |
| 864bead7-c8be-46c8-a653-ceb946ca62e4 | 4/18/2023 | USD | 0.30000000 | Customer Withdrawal |
| 864d6cc1-eaa1-4ef9-883e-741fc56edf56 | 3/31/2023 | ETH | 0.01238872 | Customer Withdrawal |
| 864d6cc1-eaa1-4ef9-883e-741fc56edf56 | 3/31/2023 | HBAR | 529.00000000 | Customer Withdrawal |
| 864d7069-996e-4f09-bf71-1f9f54e224de | 4/21/2023 | STRAX | 394.67114189 | Customer Withdrawal |
| 864d7835-9019-4266-ae42-5dccf1ca6ec6 | 4/10/2023 | STRAX | 2,049.49000000 | Customer Withdrawal |
| 86520c11-5cba6-4dba-b7a5-df985fae6f2 | 3/7/2023 | USD | 1,475.23000000 | Customer Withdrawal |
| 86544e34-eefb-4ada-92bb-b33e34e625bd | 4/12/2023 | USD | 13.41000000 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | MANA | 96.20267639 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | ADA | 320.18153521 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | GLM | 100.00000000 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | DGB | 8,995.99271784 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | BAT | 178.00000000 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/21/2023 | BTC | 0.05985111 | Customer Withdrawal |
| 86541ff-d3d3-4ef8-a4c3-ef449170634 | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 8655676b-67b5-4b07-95e8-ea5f3400eb0d | 4/11/2023 | USD | 324.66000000 | Customer Withdrawal |
| 86561065-bb16-4ec3-a515e-41cc999773e | 4/10/2023 | XRP | 9.91970141 | Customer Withdrawal |
| 86561065-bb16-4ec3-a515e-41cc999773e | 3/12/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86561065-bb16-4ec3-a515e-41cc999773e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8657d6a4-0729-48ad-9192-cbe43545b6f7 | 4/7/2023 | SC | 179,298.27560486 | Customer Withdrawal |
| 8658b3cab-2402-442c-aaeb-c93aebcf16aa | 4/21/2023 | ZEC | 1.47259000 | Customer Withdrawal |
| 8658b3cab-2402-442c-aaeb-c93aebcf16aa | 4/21/2023 | NEO | 46.00000000 | Customer Withdrawal |
| 8658b3cab-2402-442c-aaeb-c93aebcf16aa | 4/21/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8658b3cab-2402-442c-aaeb-c93aebcf16aa | 4/21/2023 | DGB | 2,025.80000000 | Customer Withdrawal |
| 8658b8533-ec85-4043-9586-3450 1ac8adfc | 3/12/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8658b8533-ec85-4043-9586-3450 1ac8adfc | 4/10/2023 | DGB | 527.52634780 | Customer Withdrawal |
| 8658b8533-ec85-4043-9586-3450 1ac8adfc | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8656b1c-d47b-47ee-9005-f79b59b40023 | 4/6/2023 | SC | 26,574.90000000 | Customer Withdrawal |
| 865c0708-cd45-4ba0-bc94-846ab9238b14 | 2/9/2023 | BTTOLD | 14,751.52071900 | Customer Withdrawal |
| 865ce33d-829e-4452-9eb3-d291ba735361 | 4/7/2023 | XRP | 272.00000000 | Customer Withdrawal |
| 865ce33d-829e-4452-9eb3-d291ba735361 | 4/11/2023 | USD | 9.54000000 | Customer Withdrawal |
| 865ce33d-829e-4452-9eb3-d291ba735361 | 4/19/2023 | FLR | 40.24893920 | Customer Withdrawal |
| 865d1aeb-9264-4af3-b80c-2088b45ae3ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 865d1aeb-9264-4af3-b80c-2088b45ae3ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 865d1aeb-9264-4af3-b80c-2088b45ae3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 865e600-bab7-42dd-89d-e02e0493f743 | 3/13/2023 | USD | 25.45000000 | Customer Withdrawal |
| 865e600-bab7-42dd-89d-e02e0493f743 | 4/11/2023 | USD | 974.69000000 | Customer Withdrawal |
| 865f75bf-070f-4d47-af84-936a89f0cd337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 865f75bf-070f-4d47-af84-936a89f0cd337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/30/2023 | NEO | 286.00000000 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | POWR | 1,385.79433551 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | GLM | 855.00000000 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | SC | 38,820.47399921 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | BAT | 2,837.40384615 | Customer Withdrawal |
| 865f9e38-c222-49a5-95c8-ad8733cb63b | 4/17/2023 | BTC | 0.05529901 | Customer Withdrawal |
| 86601b22-e281-430b-b8dc-faaf489688f | 4/17/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86601b22-e281-430b-b8dc-faaf489688f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86601b22-e281-430b-b8dc-faaf489688f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | POWR | 2,253.59717529 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | ADA | 10,840.33893939 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | SNT | 5,423.41402596 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | GLM | 2,672.64644422 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | XLM | 4,197.28970468 | Customer Withdrawal |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 86611411-6277-49b2-bbc8-17b4b5bf81ed | 4/14/2023 | LTC | 0.13659498 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | OMG | 193.35135136 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | ARK | 253.37282737 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | USDT | 6,409.00000000 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | USDT | 8,994.29997421 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | USDT | 44.00000000 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | XEM | 2,202.16688820 | Customer Withdrawal |
| 86631952-3bf7-4aa6-8727-648c40a7b7b | 4/14/2023 | BTC | 0.17600890 | Customer Withdrawal |
| 86639a-1dc1-4ae7-8c2a-4339ba412b43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86639a-1dc1-4ae7-8c2a-4339ba412b43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86639a-1dc1-4ae7-8c2a-4339ba412b43 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 866867e-3ef5-4f89-a23c-670f5a596d39 | 3/12/2023 | BTC | 0.01735908 | Customer Withdrawal |
| 8667028a6-a23f-436d-bodb-fb47b68a012f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8667028a6-a23f-436d-bodb-fb47b68a012f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8667028a6-a23f-436d-bodb-fb47b68a012f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86685f7a4-53b4-48bc-b6f4-f0c0e5745776 | 4/17/2023 | FLR | 169.34226790 | Customer Withdrawal |
| 86695f7c-5492-40c2-b971-0f65a66923f8 | 4/25/2023 | BTC | 0.01677951 | Customer Withdrawal |
| 866977fe-2d8f-473f-beb1-11991166bb8c0 | 2/9/2023 | BTC | 0.12470000 | Customer Withdrawal |
| 866977fe-2d8f-473f-beb1-11991166bb8c0 | 2/11/2023 | BTC | 0.27928161 | Customer Withdrawal |
| 866977fe-2d8f-473f-beb1-11991166bb8c0 | 4/6/2023 | BTC | 0.08250095 | Customer Withdrawal |
| 866a98a4-a7b0-4f9e-9920-75325b34f24d | 4/11/2023 | USD | 25.68000000 | Customer Withdrawal |
| 866cdfed-9141-4523-baaa-7e5e644c7ebc | 4/6/2023 | USD | 1,145.00000000 | Customer Withdrawal |
| 866ec6cb-6771-4745-9fb0-04c4a5a0e2fb | 2/10/2023 | NEO | 0.23986000 | Customer Withdrawal |
| 866ec6cb-6771-4745-9fb0-04c4a5a0e2fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 866ec6cb-6771-4745-9fb0-04c4a5a0e2fb | 4/10/2023 | NEO | 0.45125832 | Customer Withdrawal |
| 866ec6cb-6771-4745-9fb0-04c4a5a0e2fb | 4/10/2023 | BTC | 0.00011812 | Customer Withdrawal |
| 86651e-56ba-4c8f-8e70-1bb86be617a | 3/31/2023 | LTC | 0.79329791 | Customer Withdrawal |
| 86651e-56ba-4c8f-8e70-1bb86be617a | 4/9/2023 | XRP | 510.00000000 | Customer Withdrawal |
| 86651e-56ba-4c8f-8e70-1bb86be617a | 4/9/2023 | DGB | 2,546.75406160 | Customer Withdrawal |
| 86651e-56ba-4c8f-8e70-1bb86be617a | 3/31/2023 | DOGE | 30,835.26207216 | Customer Withdrawal |
| 86651e-56ba-4c8f-8e70-1bb86be617a | 4/9/2023 | XLM | 397.72766456 | Customer Withdrawal |
| 8670a-b153-4dec-9b07-94336b5e02f6 | 2/9/2023 | BTTOLD | 554.37964100 | Customer Withdrawal |
| 8670a30-e26f-468c-8972-a36e9446547eb | 4/6/2023 | ETH | 1.03627542 | Customer Withdrawal |
| 8670a30-e26f-468c-8972-a36e9446547eb | 4/6/2023 | XRP | 3,477.27603041 | Customer Withdrawal |
| 8670a30-e26f-468c-8972-a36e9446547eb | 4/6/2023 | ADA | 4,944.06350876 | Customer Withdrawal |
| 8670e1ca-4004-469-9466-de61fd90a7fe | 4/22/2023 | XLM | 2,630.30000000 | Customer Withdrawal |
| 8670e1ca-4004-469-9466-de61fd90a7fe | 4/22/2023 | XLM | 3,943.76508166 | Customer Withdrawal |
| 86712c34-26d8-4726-8610-d8dff3be47c6 | 4/10/2023 | LTC | 0.01137746 | Customer Withdrawal |
| 86712c34-26d8-4726-8610-d8dff3be47c6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 86712c34-26d8-4726-8610-d8dff3be47c6 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86712c34-26d8-4726-8610-d8dff3be47c6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 86727315-9c5b-4ef9-a390-5717e40a0f80 | 3/10/2023 | BTC | 0.01585182 | Customer Withdrawal |
| 86733c86-98b0-4ac6-bf59-ad1b5ca1cab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86733c86-98b0-4ac6-bf59-ad1b5ca1cab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86733c86-98b0-4ac6-bf59-ad1b5ca1cab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8674768f-c6da-4d8e-a674-33c43e2e6722 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8674768f-c6da-4d8e-a674-33c43e2e6722 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/18/2023 | MATIC | 942.00000000 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/18/2023 | MATIC | 42.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/20/2023 | FIL | 49.96000000 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/20/2023 | FIL | 146.12946388 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/11/2023 | ETH | 0.14205490 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/25/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 8678b92-3763-42f3-8a08-1d3f6a6f81b | 4/25/2023 | HBAR | 18,927.93219679 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | ANT | 196.50000000 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | ZEN | 44.48580488 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | XRP | 2.189.00000000 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | ADA | 1,109.00000000 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | XLM | 3,949.86134752 | Customer Withdrawal |
| 867b184d-ccd8-4443-a91e-ae541b35c5bb | 4/11/2023 | STORJ | 1,008.00000000 | Customer Withdrawal |
| 867cc411-3a96-42ab-b27f0-d77d7012557 | 4/11/2023 | ETH | 0.96900000 | Customer Withdrawal |
| 867cc411-3a96-42ab-b27f0-d77d7012557 | 4/11/2023 | ADA | 341.36900166 | Customer Withdrawal |
| 867cc413-3a96-42ab-b27f0-d77d7012557 | 4/7/2023 | ADA | 113.12000000 | Customer Withdrawal |
| 867cd145-0550-47ab-a9e1-b98d36a4f602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 867cd145-0550-47ab-a9e1-b98d36a4f602 | 4/10/2023 | ETH | 0.00301330 | Customer Withdrawal |
| 867cd145-0550-47ab-a9e1-b98d36a4f602 | 3/10/2023 | ETH | 0.00309030 | Customer Withdrawal |
| 867d1a99-aba9-4e97-a4b8-b166668323c17 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 867f0f8-afaa-4e97-a4b8-b166668323c17 | 4/5/2023 | HBAR | 8,899.36713924 | Customer Withdrawal |
| 867f0f8-afaa-4e97-a4b8-b166668323c17 | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 8680751-c631-49aa-b42c-c26b57604078 | 4/26/2023 | DGB | 718.40000000 | Customer Withdrawal |
| 86806751-c631-49aa-b42c-c26b57604078 | 4/26/2023 | FLR | 244.00000000 | Customer Withdrawal |
| 86809bb7-4463-4e7a-9bdf-e50ced0bc432 | 4/10/2023 | AR | 4,449.53392985 | Customer Withdrawal |
| 86809bb7-4463-4e7a-9bdf-e50ced0bc432 | 4/10/2023 | USD | 540.51000000 | Customer Withdrawal |
| 867cd145-0550-47ab-a9e1-b98d36a4f602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8680ba49-4311-4f82-b457-21842143f215 | 4/19/2023 | FLR | 40.00000000 | Customer Withdrawal |
| 8680ba49-4311-4f82-b457-21842143f215 | 4/14/2023 | HBAR | 40,599.71944420 | Customer Withdrawal |
| 8680500e-90a4-4c57-851e-b5f8d4637df2 | 4/8/2023 | USD | 4,373.38000000 | Customer Withdrawal |
| 86823252-b03c-4e07-b81c-e7d5af1a6a74e | 4/18/2023 | SHIB | 12,244.988.20119950 | Customer Withdrawal |
| 86836f6f-96c7-437a-a4e1-440a033bd4b | 4/19/2023 | ADA | 15.94870932 | Customer Withdrawal |
| 8683b46f-96c7-437b-a4e1-440a033bd4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8683b46f-96c7-437b-a4e1-440a033bd4b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8684099b-3659-439d-85b1-5653d1720bec | 4/11/2023 | USD | 18.84000000 | Customer Withdrawal |
| 86843e7c-26a5-491a-bcb-f298dacc5ae4 | 4/17/2023 | DGB | 250.00000000 | Customer Withdrawal |
| 86843e7c-26a5-491a-bc8-f298dacc5ae4 | 4/17/2023 | BTC | 0.00232033 | Customer Withdrawal |
| 86843e7c-26a5-491a-bc8-f298dacc5ae4 | 4/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8685aeb-5191a7-fc353e-579773b138dc | 4/9/2023 | SC | 69,130.43000000 | Customer Withdrawal |
| 8685aeb-5191a7-fc353e-579773b138dc | 4/17/2023 | FLR | 522.82737730 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc | 4/17/2023 | ETH | 0.19510000 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc090f0 | 4/10/2023 | ADA | 7.89511000 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc090f0 | 4/10/2023 | XRP | 3,499.000000 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc090f0 | 4/10/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc090f0 | 4/10/2023 | GLM | 13,691.61000000 | Customer Withdrawal |
| 86868a3b0-3630-4263-3c28-20bc02dc090f0 | 3/10/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 86882bfc-60aa-4302-9e1d-cd31383ff1d | 4/28/2023 | EMC2 | 16,764.50000235 | Customer Withdrawal |
| 86882bfc-60aa-4302-9e1d-cd31383ff1d | 4/26/2023 | VG | 99,549.99999999 | Customer Withdrawal |
| 86882e1c-4749-4be-82e6-98c024689aba | 4/27/2023 | XVG | 99,549.99999999 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | ETH | 1.25724688 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | ADA | 1,948.08421134 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | XLM | 4,169.95000000 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 3/14/2023 | XLM | 15,791.00000000 | Customer Withdrawal |
| 868afe5-c5ab-44f6-abdb-3db3b01eed | 4/9/2023 | SC | 99,998.99999999 | Customer Withdrawal |
| 868ef8ef-1720-4a4d-8ec1-574816e4ba4a3 | 4/4/2023 | ETH | 0.24751374 | Customer Withdrawal |
| 868ffa9b-1720-4a4d-8ec1-574816e4ba4a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 868f40c5-0c5c-4ebf-a083-b9383bd48300e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 868f40c5-0c5c-4ebf-a083-b9383bd48300e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 868f48c-48a6-4535-97ed-116630416bc5 | 4/3/2023 | USDT | 403.39869089 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 2/10/2023 | LTC | 2.84267959 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 2/10/2023 | LTC | 2.69694000 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 2/24/2023 | LTC | 15.69949154 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 3/10/2023 | LTC | 10.44493279 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 2/24/2023 | LTC | 15.92001998 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 3/10/2023 | LTC | 3.00000000 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 2/25/2023 | LTC | 5.34172157 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 3/10/2023 | LTC | 8.54213777 | Customer Withdrawal |
| 8690bc09-d815-4f73-95c3-fac5535264a4 | 3/10/2023 | LTC | 19.87374081 | Customer Withdrawal |
| 8691338-d8df-4c56- bd89-84b6129e9945 | 4/27/2023 | LTC | 0.99174118 | Customer Withdrawal |
| 8691338-d8df-4c56- bd89-84b6129e9945 | 4/11/2023 | BTC | 0.22558120 | Customer Withdrawal |
| 8691338-d8df-4c56-bd89-84b6129e9945 | 4/27/2023 | BTC | 0.56100000 | Customer Withdrawal |
| 8691338-d8df-4c56-bd89-84b6129e9945 | 4/11/2023 | XLM | 6,534.13282742 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | NEO | 64.80853331 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | NEO | 1.82160000 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | XRP | 1,821.60416666 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | POWR | 99.00000000 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | ADA | 280.05523332 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | ADA | 106.52000834 | Customer Withdrawal |
| 8693e33-4772-4a1-8c28-a7a5b13fa10 | 4/27/2023 | USD | 0.00000001 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | ETH | 0.17996090 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | ETH | 290.48587590 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | SHIB | 10,902.63583045 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | DOGE | 6,355.79499999 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | XLM | 21,159.43635820 | Customer Withdrawal |
| 8694dd60-8f77-4c7a-9295-df7bd2f5c8dc | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 869549e-4be4-44be-84a7-e29be0d7ed0e | 4/26/2023 | XRP | 472.27000000 | Customer Withdrawal |
| 869549e-4be4-44be-84a7-e29be0d7ed0e | 4/26/2023 | XLM | 5,534.01282742 | Customer Withdrawal |
| 869549e-4be4-44be-84a7-e29be0d7ed0e | 4/26/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 86959e-4be4-44be-84a7-e29be0d7ed0e | 4/26/2023 | OMG | 64.80553331 | Customer Withdrawal |
| 86959e-4be4-44be-84a7-e29be0d7ed0e | 4/26/2023 | USD | 0.00000001 | Customer Withdrawal |
| 8696d51-d2a8-4ce7-8d84-283a2b4a5a48 | 4/27/2023 | ADA | 260.55000000 | Customer Withdrawal |
| 8696d51-d2a8-4ce7-8d84-283a2b4a5a48 | 4/27/2023 | USD | 2.00000000 | Customer Withdrawal |
| 8696d51-d2a8-4ce7-8d84-283a2b4a5a48 | 4/27/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 8697710-dd94-4d8-93b-1793fb8ff3ce | 4/5/2023 | ETH | 0.33300000 | Customer Withdrawal |
| 8697710-dd94-4d8-93b-1793fb8ff3ce | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8697710-dd94-4d8-93b-1793fb8ff3ce | 4/5/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 8698ea4-4118-4-88c4a-c8c8-20c6dd51afb | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8698ea4-4118-4-88c4a-c8c8-20c6dd51afb | 4/27/2023 | NEO | 0.89570000 | Customer Withdrawal |
| 8698ea4-4118-4-88c4a-c8c8-20c6dd51afb | 4/27/2023 | USDT | 3,874.88024600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86a97029-9b94-41ba-9234-e0c7b4d98658 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86aa4779-70f3-4625-a8b2-e7440de3fbc5 | 4/28/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 86aa4779-70f3-4625-a8b2-e7440de3fbc5 | 4/28/2023 | REPV2 | 98.10000000 | Customer Withdrawal |
| 86aa4779-70f3-4625-a8b2-e7440de3fbc5 | 4/28/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 86aa4779-70f3-4625-a8b2-e7440de3fbc5 | 4/28/2023 | XRP | 1.99900000000 | Customer Withdrawal |
| 86ab94cc-b518-467b-96e9-f182f022dfa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ab94cc-b518-467b-96e9-f182f022dfa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ab94cc-b518-467b-96e9-f182f022dfa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/6/2023 | ETH | 0.29393401 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/7/2023 | XRP | 1.985.06700000 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/5/2023 | ADA | 3.001.14906921 | Customer Withdrawal |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 86ad22c3-c864-446d-bd5d-0d68be0d732c | 4/14/2023 | ETH | 0.01399484 | Customer Withdrawal |
| 86ad22c3-c864-446d-bd5d-0d68be04b732c | 4/28/2023 | HBAR | 3,542.06732034 | Customer Withdrawal |
| 86ad4c34-4800-4596-8154-7fcbb4152878 | 4/2/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 86ad4c34-4800-4596-8154-7fcbb4152878 | 4/2/2023 | BTC | 0.02932762 | Customer Withdrawal |
| 86aebccf-6cba-4cbf-98a6-957be0b163b | 4/30/2023 | XRP | 73.63414634 | Customer Withdrawal |
| 86aebccf-6cba-4cbf-98a6-957be0b163b | 4/30/2023 | ADA | 139.00000000 | Customer Withdrawal |
| 86aebccf-6cba-4cbf-98a6-957be0b163b | 4/30/2023 | SC | 2,995.97844436 | Customer Withdrawal |
| 86af9da1-9017-42a8-a9be-58d12a603cd3 | 4/4/2023 | USD | 1,187.39000000 | Customer Withdrawal |
| 86b17e26-5385-49dc-a0bf-86e9b8b6f1ad | 4/19/2023 | ADA | 3,333.28978284 | Customer Withdrawal |
| 86b17e26-5385-49dc-a0bf-86e9b8b6f1ad | 4/19/2023 | ALGO | 3,934.45697431 | Customer Withdrawal |
| 86b17e26-5385-49dc-a0bf-86e9b8b6f1ad | 4/7/2023 | BTC | 0.50035069 | Customer Withdrawal |
| 86b17e26-5385-49dc-a0bf-86e9b8b6f1ad | 4/19/2023 | FLR | 886.19839000 | Customer Withdrawal |
| 86b1be4-e872-487b-867f-166cc2fae2e4 | 4/5/2023 | HBAR | 29,999.79498640 | Customer Withdrawal |
| 86b1be4-e872-487b-867f-166cc2fae2e4 | 4/5/2023 | HBAR | 764.00000000 | Customer Withdrawal |
| 86b31652-80d0-4e8d-8c1d-40f1f66c08a2 | 4/10/2023 | USD | 297.61000000 | Customer Withdrawal |
| 86b372a0-3fe0-4274-859b-bf220d1e5438 | 4/17/2023 | ETH | 0.08401174 | Customer Withdrawal |
| 86b52c4d-481d-42c3-ace4-7544448e3248 | 4/1/2023 | XRP | 100.75630000 | Customer Withdrawal |
| 86b56112-2313-4283-9a80-55a1ea7bc00e | 4/26/2023 | XRP | 1,836.44691483 | Customer Withdrawal |
| 86b56112-2313-4283-9a80-55a1ea7bc00e | 4/26/2023 | XLM | 366.69605529 | Customer Withdrawal |
| 86b56112-2313-4283-9a80-55a1ea7bc00e | 4/25/2023 | FLR | 276.62904160 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/5/2023 | XRP | 10,997.00000000 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/7/2023 | XRP | 224.00000000 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/6/2023 | XLM | 4,450.68014981 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 86b6de9a-e6d5-4be2-b40c-773b27131fa | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 86b85cac-d72c-4f92-b0c2-479d159d5a1a | 4/6/2023 | ETH | 1.15485395 | Customer Withdrawal |
| 86b85cac-d72c-4f92-b0c2-479d159d5a1a | 4/6/2023 | ADA | 34,685.40537179 | Customer Withdrawal |
| 86b85cac-d72c-4f92-b0c2-479d159d5a1a | 4/6/2023 | PAY | 2,838.37163923 | Customer Withdrawal |
| 86b95ad6-1e54-430a-a765-fb91ec0272c2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 86b95ad6-1e54-430a-a765-fb91ec0272c2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86b95ad6-1e54-430a-a765-fb91ec0272c2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 86b97c27-e70a-48e7-bbc0-e8c2f218f62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86b97c27-e70a-48e7-bbc0-e8c2f218f62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86b97c27-e70a-48e7-bbc0-e8c2f218f62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86b9c34b-fc1e-4303-9ac6-99602817ceb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86b9c34b-fc1e-4303-9ac6-99602817ceb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86b9c34b-fc1e-4303-9ac6-99602817ceb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86bbc203-a11d-455e-831b-589ca5b7e9f5 | 4/3/2023 | BSV | 1.93701357 | Customer Withdrawal |
| 86bbc203-a11d-455e-831b-589ca5b7e9f5 | 4/3/2023 | BTC | 0.04151057 | Customer Withdrawal |
| 86bc0f63-8af3-4211-a7a1-c59f7babdb6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86bc0f63-8af3-4211-a7a1-c59f7babdb6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86bc0f63-8af3-4211-a7a1-c59f7babdb6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86bd4c30-dbc1-4a2c-9c78-c70d466f4f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86bd4c30-dbc1-4a2c-9c78-c70d466f4f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86bd4c30-dbc1-4a2c-9c78-c70d466f4f64 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86bea09f-09f7-4f4e-ad9e-276b003f465b | 4/7/2023 | MANA | 109.39967748 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86c0cba1-a3f3-40b4-adce-232cba0081b1 | 3/18/2023 | BADGER | 6.44587122 | Customer Withdrawal |
| 86c0cba1-a3f3-40b4-adce-232cba0081b1 | 4/4/2023 | USD | 180.40000000 | Customer Withdrawal |
| 86c19dd9-049b-4859-aebd-0bc56c668f80 | 4/17/2023 | BTC | 0.00096431 | Customer Withdrawal |
| 86c39868-1039-4038-a1aa-239dd06a637a | 4/5/2023 | ADA | 10,525.86793561 | Customer Withdrawal |
| 86c403a1-0f6f-46e3-a675-856eea45b949 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86c403a1-0f6f-46e3-a675-856eea45b949 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86c403a1-0f6f-46e3-a675-856eea45b949 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86c412bc-1d1a-429e-aa88-cccbd106c9c9 | 4/8/2023 | LTC | 0.08743389 | Customer Withdrawal |
| 86c69a74-1425-4e91-aa8c-11aff12c363 | 4/13/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 86c6d5b4-4795-4b60-b91f-2f8c9f30a02 | 4/10/2023 | HIVE | 5.48768081 | Customer Withdrawal |
| 86c6d5b4-4795-4b60-b91f-2f8c9f30a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c6d5b4-4795-4b60-b91f-2f8c9f30a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86c6d5b4-4795-4b60-b91f-2f8c9f30a02 | 4/10/2023 | BTC | 0.00010024 | Customer Withdrawal |
| 86c6216a-08cc-4250-86c6-3acc7d5d9b73 | 4/21/2023 | FLR | 2.97676231 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/11/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/11/2023 | BSV | 91.45472783 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/11/2023 | WAVES | 3.42990720 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/7/2023 | ADA | 9,401.50112963 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/11/2023 | HBAR | 49,998.90029673 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/7/2023 | SC | 891,297.44279085 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 4/7/2023 | LRC | 7,001.14683961 | Customer Withdrawal |
| 86c84764-5ffd-4a84-9ce6-e54f68668622 | 2/24/2023 | USD | 3,325.70000000 | Customer Withdrawal |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | 3/31/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | 3/31/2023 | KNC | 724.00000000 | Customer Withdrawal |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | 4/14/2023 | SC | 30,872.90000000 | Customer Withdrawal |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980f | 4/14/2023 | DOGE | 1,006.00000000 | Customer Withdrawal |
| 86c9b9fc-8221-4061-9ab6-da689949f946 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c9b9fc-8221-4061-9ab6-da689949f946 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86c9b9fc-8221-4061-9ab6-da689949f946 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ca6581-d438-4cec-bd38-671d7ae7b9ca | 4/8/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 86ca6581-d438-4cec-bd38-671d7ae7b9ca | 4/17/2023 | XRP | 0.56000000 | Customer Withdrawal |
| 86ca6581-d438-4cec-bd38-671d7ae7b9ca | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 86ca6581-d438-4cec-bd38-671d7ae7b9ca | 4/11/2023 | XLM | 69.95000000 | Customer Withdrawal |
| 86ca6581-d438-4cec-bd38-671d7ae7b9ca | 4/17/2023 | FLR | 98.26941500 | Customer Withdrawal |
| 86cb1853-3d36-4cf8-9bae-5be6ddda1f6f | 4/4/2023 | USD | 3.70000000 | Customer Withdrawal |
| 86cb1853-3d36-4cf8-9bae-5be6ddda1f6f | 4/4/2023 | USD | 143.93000000 | Customer Withdrawal |
| 86ccc07a-713b-48b8-b20c-5e8c4c5d9d8c | 4/4/2023 | BTC | 0.00101549 | Customer Withdrawal |
| 86cd2105-aa83-4628-9899-7ae202a9d080 | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 86cd2105-aa83-4628-9899-7ae202a9d080 | 3/31/2023 | KNC | 1,381.42855300 | Customer Withdrawal |
| 86cd2105-aa83-4628-9899-7ae202a9d080 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 86d06e60-9754-495c-910d-53bcc892c59b2 | 4/16/2023 | LTC | 1.32589585 | Customer Withdrawal |
| 86d06e60-9754-495c-910d-53bcc892c59b2 | 3/31/2023 | KNC | 396.51305521 | Customer Withdrawal |
| 86d06e60-9754-495c-910d-53bcc892c59b2 | 4/8/2023 | XVG | 24,039.18946200 | Customer Withdrawal |
| 86d06e60-9754-495c-910d-53bcc892c59b2 | 4/8/2023 | ALGO | 3,263.15709721 | Customer Withdrawal |
| 86d06e60-9754-495c-910d-53bcc892c59b2 | 4/14/2023 | USD | 59.55000000 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | XRP | 56.46581329 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | XVG | 100.78000891 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | DGB | 161.58871479 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | SC | 247.47992998 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | XLM | 219.81004534 | Customer Withdrawal |
| 86d0a70d-16ac-4b38-b420-8b7f6483f815 | 4/22/2023 | BTC | 0.00218736 | Customer Withdrawal |
| 86d173bb-278b-41fb-a0c2-3136a52457c6 | 4/29/2023 | XRP | 303.35232171 | Customer Withdrawal |
| 86d173bb-278b-41fb-a0c2-3136a52457c6 | 4/29/2023 | XLM | 564.67125128 | Customer Withdrawal |
| 86d58994-52ab-45f1-a74c-659fe9460635 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86d58994-52ab-45f1-a74c-659fe9460635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86d58994-52ab-45f1-a74c-659fe9460635 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86d5c06a-0686-47fc-b43f-c099534aa537 | 4/23/2023 | BTC | 0.19770000 | Customer Withdrawal |
| 86d5c06a-0686-47fc-b43f-c099534aa537 | 4/23/2023 | BTC | 0.00970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86d5c06a-0686-47fc-b43f-c099534aa537 | 4/23/2023 | BTC | 0.49970323 | Customer Withdrawal |
| 86d60c5a-a783-4c6a-9451-1fb5322e4cac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 86d60c5a-a783-4c6a-9451-1fb5322e4cac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86d60c5a-a783-4c6a-9451-1fb5322e4cac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86d6ab16-16a1-48bf-a8d5-fb0a6dbf3d3 | 2/10/2023 | USD | 43,977.99000000 | Customer Withdrawal |
| 86d95616-9804-430a-bd4a-0bd4c38ee1f5 | 3/31/2023 | BCH | 0.53767613 | Customer Withdrawal |
| 86da1088-4574-41ac1-ae49-40bbb8b1ee92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86da1088-4574-41ac1-ae49-40bbb8b1ee92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86da1088-4574-41ac1-ae49-40bbb8b1ee92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86dac11b-9988-4f52-a77b-ba34467cdf01 | 2/10/2023 | SC | 245.84690520 | Customer Withdrawal |
| 86dac11b-9988-4f52-a77b-ba34467cdf01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 86dac11b-9988-4f52-a77b-ba34467cdf01 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 86dac11b-9988-4f52-a77b-ba34467cdf01 | 4/18/2023 | ADA | 297.72400000 | Customer Withdrawal |
| 86dc268b-2709-4e21-a4e6-176e6669f833 | 4/15/2023 | ETH | 0.02853144 | Customer Withdrawal |
| 86dc268b-2709-4e21-a4e6-176e6669f833 | 4/15/2023 | DOGE | 80.00000000 | Customer Withdrawal |
| 86dc268b-2709-4e21-a4e6-176e6669f833 | 4/15/2023 | BTC | 0.00250000 | Customer Withdrawal |
| 86dc25b-bd72-4b02-89bc-462109f720b | 2/9/2023 | BTTOLD | 117,558.93965700 | Customer Withdrawal |
| 86e1f177-9de7-444a-bc20-dc92393f3882 | 4/10/2023 | VIA | 0.00085000 | Customer Withdrawal |
| 86e1f177-9de7-444a-bc20-dc92393f3882 | 4/10/2023 | VIA | 35.37059358 | Customer Withdrawal |
| 86e1f177-9de7-444a-bc20-dc92393f3882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e1f177-9de7-444a-bc20-dc92393f3882 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86e1f177-9de7-444a-bc20-dc92393f3882 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86e1ae9e-cbcf-4d04-919b-f8f2bd4d7368 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 86e1ae9e-cbcf-4d04-919b-f8f2bd4d7368 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 86e1ae9e-cbcf-4d04-919b-f8f2bd4d7368 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 86e1b4d4-dc4e-485d-9382-fbb00b67b4b | 4/15/2023 | DGB | 19,444.85366786 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 2/10/2023 | ETH | 0.00283358 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 4/10/2023 | NEO | 0.40814910 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 2/10/2023 | DGB | 46.07651510 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 4/10/2023 | DGB | 73.24648481 | Customer Withdrawal |
| 86e35e45-73a5-4f8c-b079-a88dc85f8075f | 3/10/2023 | DGB | 9.95000000 | Customer Withdrawal |
| 86e3aae8-bd50-4d03-a781-8e2bc8721925 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86e3aae8-bd50-4d03-a781-8e2bc8721925 | 3/10/2023 | LTC | 0.00056224 | Customer Withdrawal |
| 86e3aae8-bd50-4d03-a781-8e2bc8721925 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 86e27e-5e4b-4f6f-870c-b3acc4bfaf58 | 4/5/2023 | XRP | 26.00000000 | Customer Withdrawal |
| 86e3e27e-7afb-46fc-870f-b3acc4bfaf58 | 4/5/2023 | BTC | 0.01356903 | Customer Withdrawal |
| 86e40330-1f7c-4d31-9ca9-93637be08121 | 4/26/2023 | ATOM | 70.60594614 | Customer Withdrawal |
| 86e40330-1f7c-4d31-9ca9-93637be08121 | 4/11/2023 | DOGE | 1,400.91906000 | Customer Withdrawal |
| 86e4b20-29ea-4ad3-a774-b169e6f35bb | 4/15/2023 | CELO | 216.53243800 | Customer Withdrawal |
| 86e50d6a-d7d4-4455-9bef-b708d06d72b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86e50d6a-d7d4-4455-9bef-b708d06d72b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86e50d6a-d7d4-4455-9bef-b708d06d72b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e5a473-210c-40ce-83c3-7888c9d51f8 | 4/7/2023 | USDT | 0.00999942 | Customer Withdrawal |
| 86ecfa72-ab1e-4407-b102-c71577ea970 | 4/17/2023 | USDT | 501.04807543 | Customer Withdrawal |
| 86ed6871-49aa-47f4-b758-60c4386f936 | 4/4/2023 | FLR | 0.24328307 | Customer Withdrawal |
| 86ed6871-49aa-47f4-b758-60c4386f936 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86ed6871-49aa-47f4-b758-60c4386f936 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ed6871-49aa-47f4-b758-60c4386f936 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ee5f09-ab1d-48e2-8ea1-17aab7c55b89 | 4/6/2023 | LTC | 5.40.21145503 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | ETH | 0.01879749 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | PAY | 0.00001453 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | ADA | 4,290.53894737 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/19/2023 | DOGE | 2,528.29200000 | Customer Withdrawal |
| 86eeeb15-c263-45d8-890a-b1cf726d842 | 4/12/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 86e6905-3d9a-46f5-ba59-04c452ec8fab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86ef905c-3f9e-46f2-a056-04c452bec8bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ef905c-3f9e-46f2-a056-04c452bec8bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f0a90a-1bf3-4c81-a66d-4d88a3f46d2 | 4/11/2023 | BTC | 0.01572096 | Customer Withdrawal |
| 86f30894-c3fb-4957-bd31-6602973c7a71 | 2/14/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 86f35394-4232-4f4d-8dde-c07d49607d2 | 4/6/2023 | ETH | 1.24167342 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 2/10/2023 | BSV | 1.48184380 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 2/10/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/10/2023 | ETH | 16.13827942 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 3/10/2023 | STORJ | 159.92935272 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/16/2023 | BTC | 0.96583205 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/10/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/16/2023 | SC | 9.00000000 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/16/2023 | SC | 59.00000000 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 3/10/2023 | SC | 29.069.11000000 | Customer Withdrawal |
| 86f54478-2537-4c1f-bc33-0a5ad6df0d8b | 4/16/2023 | DGB | 9.90000000 | Customer Withdrawal |
| 86f5c542-4bdd-462e-8b7d-52aca6b5c45d | 2/10/2023 | XLM | 56.25269726 | Customer Withdrawal |
| 86f5c542-4bdd-462e-8b7d-52aca6b5c45d | 2/10/2023 | XLM | 29.000.00000000 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/7/2023 | SC | 0.00000001 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/15/2023 | SC | 0.00000001 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/15/2023 | SC | 90.00000000 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/7/2023 | SC | 1,056.09449317487 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/15/2023 | SC | 9.00000000 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/15/2023 | SC | 99.00000000 | Customer Withdrawal |
| 86f8a46c-8431-4ff8-ae09-e4f509f96ae9 | 4/12/2023 | ADA | 83.08038000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | ZEN | 0.00000001 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | ZEN | 4.00000000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | ZRX | 690.66000000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | XTZ | 0.00000000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | XTZ | 134.22860000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/19/2023 | USD | 26.20000000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/12/2023 | USD | 13.97000000 | Customer Withdrawal |
| 86f90f41-ae4b-45c3-9f87-8c6c7bd6787 | 4/12/2023 | KMD | 499.98800000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/13/2023 | BAT | 1,250.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/7/2023 | BAT | 3,770.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/5/2023 | POLY | 1,400.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/7/2023 | OMG | 600.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | NMR | 99.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | STRAX | 9.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | STRAX | 24.94500000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | ARK | 99.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | ARK | 1.00000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 86f07041-ae4b-45c3-9f87-8c6c7bd6787 | 4/26/2023 | XLM | 799.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | MATIC | 1.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | MATIC | 99.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/13/2023 | LSK | 499.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | LSK | 1.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | MANA | 99.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | MANA | 1.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | QTUM | 99.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/26/2023 | QTUM | 1.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/19/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 86f8b7a1-1eeb-4f3e-b6e3-dbeb9cbca5e | 4/19/2023 | KMD | 1.00000000 | Customer Withdrawal |
| 86fbbcb0-2645-4b6a-b1ba-a8279cea2f4 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fbbcb0-2645-4b6a-b1ba-a8279cea2f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fbbcb0-2645-4b6a-b1ba-a8279cea2f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86ff4d2c-9801-4a0f-a2b3-44d24b41a0ed | 4/12/2023 | ADA | 37.93163000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | 4/19/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | 4/19/2023 | ARK | 27.22876712 | Customer Withdrawal |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | 4/19/2023 | SC | 11,399.90000000 | Customer Withdrawal |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | 4/19/2023 | BTC | 0.03239360 | Customer Withdrawal |
| 86fb82da-98eb-4373-b974-b368f996d1b3 | 4/5/2023 | ETH | 0.94835027 | Customer Withdrawal |
| 86fb82da-98eb-4373-b974-b368f996d1b3 | 4/5/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| 86fb82da-98eb-4373-b974-b368f996d1b3 | 4/5/2023 | FLR | 210.53300000 | Customer Withdrawal |
| 86fb82da-98eb-4373-b974-b368f996d1b3 | 4/18/2023 | FLR | 0.04016520 | Customer Withdrawal |
| 86fd09cc-03ad-4624-8bc0-fa51bc771d80 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86fd09cc-03ad-4624-8bc0-fa51bc771d80 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 86fe5a4e-ba42-41b7-a03b-780994303eb4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 86fe5a4e-ba42-41b7-a03b-780994303eb4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 86fe5a4e-ba42-41b7-a03b-780994303eb4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 86ff044c-105e-437a-9a0e-1d86354f5370 | 4/30/2023 | ETH | 0.02748589 | Customer Withdrawal |
| 86ff044c-105e-437a-9a0e-1d86354f5370 | 4/30/2023 | BTC | 0.00214880 | Customer Withdrawal |
| 86ff9cb6-d411-4abf-8256-1f85904ca674 | 4/17/2023 | USD | 2,580.88000000 | Customer Withdrawal |
| 87010825-9cf6-410a-83bf-5f9a4bf5998f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87010825-9cf6-410a-83bf-5f9a4bf5998f | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 8701e6ab-7a05-463b-aaea-7c3bb8cc12d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8701e6ab-7a05-463b-aaea-7c3bb8cc12d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8701e6ab-7a05-463b-aaea-7c3bb8cc12d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | 4/4/2023 | BTC | 0.11648000 | Customer Withdrawal |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | 4/4/2023 | ADA | 799.00000000 | Customer Withdrawal |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | 4/4/2023 | BTC | 0.00069437 | Customer Withdrawal |
| 8702e710-c116-43f9-8ac2-4a3948e261c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8702e710-c116-43f9-8ac2-4a3948e261c6 | 4/10/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 8702e710-c116-43f9-8ac2-4a3948e261c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8702e710-c116-43f9-8ac2-4a3948e261c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8704d21f-a1af-4d19-8ab6-7939005748f1 | 4/4/2023 | USD | 321.11000000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/12/2023 | AR | 37.62979441 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/12/2023 | AR | 12.52326480 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/12/2023 | SYS | 14,999.99680000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/5/2023 | SYS | 4,999.99980000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/6/2023 | AMP | 22,787.00000000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/6/2023 | WAXP | 124.00000000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/6/2023 | WAXP | 374.00000000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/6/2023 | BAT | 1,320.00000000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/12/2023 | BTC | 0.01870000 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/12/2023 | BTC | 0.12465086 | Customer Withdrawal |
| 8704c79c-1eb9-42d2-0040-c2246dd86c4f | 4/7/2023 | USD | 48.22000000 | Customer Withdrawal |
| 8704fab3-7cfb-4b29-8bf2-e4c9de2fe046 | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 8704fab3-7cfb-4b29-8bf2-e4c9de2fe046 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8704fab3-7cfb-4b29-8bf2-e4c9de2fe046 | 4/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 87052d5f-6023-42e8-8002-585680894596 | 4/10/2023 | USD | 2,899.21000000 | Customer Withdrawal |
| 8706c424-6533-4b04-bcc6-8b76bed19e69 | 4/12/2023 | USD | 93.01000000 | Customer Withdrawal |
| 87075dda-e241-42fa-84cf-01f74a23c54f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87075dda-e241-42fa-84cf-01f74a23c54f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87075dda-e241-42fa-84cf-01f74a23c54f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87086746-b466-4479-b681-187 1e3ba2f5f | 4/6/2023 | SC | 99.90000000 | Customer Withdrawal |
| 87086746-b466-4479-b681-1871e3ba2f5f | 4/6/2023 | SC | 1,014,977.38053140 | Customer Withdrawal |
| 87090f7c-d774-45c5-9fee-5029b791f0b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87090f7c-d774-45c5-9fee-5029b791f0b4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87090f7c-d774-45c5-9fee-5029b791f0b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8709bc58-1f15-4473-a372-1662fa38b79a | 4/11/2023 | ETH | 0.13208000 | Customer Withdrawal |
| 8709bc58-1f15-4473-a372-1662fa38b79a | 4/11/2023 | BTC | 0.08260000 | Customer Withdrawal |
| 870ce56c-1010-404c-8c3a-26e461fbf93d | 4/26/2023 | LTC | 0.07230131 | Customer Withdrawal |
| 870ce56c-1010-404c-8c3a-26e461fbf93d | 4/26/2023 | SC | 96,559.98979742 | Customer Withdrawal |
| 870ce56c-1010-404c-8c3a-26e461fbf93d | 4/26/2023 | DOGE | 316.25064499 | Customer Withdrawal |
| 870ce56c-1010-404c-8c3a-26e461fbf93d | 4/26/2023 | KDA | 403.78871648 | Customer Withdrawal |
| 870ce56c-1010-404c-8c3a-26e461fbf93d | 4/26/2023 | CKB | 33,663.91331226 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 870eda05-6c63-4469-b7ff-73e0e01268ff | 4/9/2023 | LINK | 8.99677102 | Customer Withdrawal |
| 870eda05-6c63-4469-b7ff-73e0e01268ff | 4/22/2023 | HBAR | 19,923.79043848 | Customer Withdrawal |
| 870eda05-6c63-4469-b7ff-73e0e01268ff | 4/22/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 870eda05-6c63-4469-b7ff-73e0e01268ff | 4/9/2023 | DGB | 2,031.17629700 | Customer Withdrawal |
| 870eda05-6c63-4469-b7ff-73e0e01268ff | 4/9/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 870f9a2a-9117-4be3-bf35-fc66db7226fc | 4/14/2023 | POWR | 169.00000000 | Customer Withdrawal |
| 870f9a2a-9117-4be3-bf35-fc66db7226fc | 4/14/2023 | ZRX | 678.00000000 | Customer Withdrawal |
| 870f9a2a-9117-4be3-bf35-fc66db7226fc | 4/14/2023 | XLM | 799.95000000 | Customer Withdrawal |
| 8710734-63e5-4e20-9517-b04971f22855 | 4/4/2023 | MONA | 724.01000000 | Customer Withdrawal |
| 8711080t-4f40-47d3-98b1-e90ac28818da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8711080t-4f40-47d3-98b1-e90ac28818da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8711080t-4f40-47d3-98b1-e90ac28818da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 871151c3-6858-4a07-be6e-a97ca8d74ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871151c3-6858-4a07-be6e-a97ca8d74ee9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871151c3-6858-4a07-be6e-a97ca8d74ee9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8713 7bd3-0c49-41 19-a5be-9818bad6376c | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8713 7bd3-0c49-4119-a5be-9818bad6376c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8713 7bd3-0c49-4119-a5be-9818bad6376c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8713e4c4-abd6-4a98-93af-bza075923fbb | 4/6/2023 | BTC | 0.01434782 | Customer Withdrawal |
| 871583a1-e6cc-4e3c-abcd-762150f8712a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871583a1-e6cc-4e3c-abcd-762150f8712a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871583a1-e6cc-4e3c-abcd-762150f8712a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | AVAX | 1.99900000 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | ATOM | 16.76115500 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | ADA | 518.86945158 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | HBAR | 1,013.26795353 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | ARK | 1,745.06578480 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | ALGO | 1,025.77653000 | Customer Withdrawal |
| 8716b550-8304-4186-aedc-34c8d2de1597 | 4/28/2023 | BTC | 0.01030224 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/12/2023 | ADA | 559.74043847 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/10/2023 | ADA | 39,461.9289071 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/10/2023 | ADA | 32.83077780 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/12/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/3/2023 | XLM | 758.10014052 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/3/2023 | ALGO | 1,991.68311707 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/4/2023 | USD | 0.01970000 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/4/2023 | USD | 4,439.98000000 | Customer Withdrawal |
| 8717bee6-8d31-4a36-a662-7c2c3a988eab | 4/17/2023 | FLR | 58.12539726 | Customer Withdrawal |
| 8717d580-b984-48be-a113-847b70d53877 | 4/10/2023 | KMD | 2,706.13142486 | Customer Withdrawal |
| 8719bf88-f911-4304-b901-317d8b1ae41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8719bf88-f911-4304-b901-317d8b1ae41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8719bf88-f911-4304-b901-317d8b1ae41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871b6066-e22a-477c-a3c4-3193548c4217 | 4/14/2023 | HBAR | 409.49618635 | Customer Withdrawal |
| 871b67c8-0ee7-45f8-9518-263ea500c671 | 3/7/2023 | BTC | 0.000000000 | Customer Withdrawal |
| 871df1b3-4c60-4e31-9cdc-684811d458bf | 4/28/2023 | ETH | 0.51834165 | Customer Withdrawal |
| 871df1b3-4c60-4e31-9cdc-684811d458bf | 4/28/2023 | ADA | 1,668.30500000 | Customer Withdrawal |
| 871f1c13-4c60-4e31-9edc-684811d458bf | 4/28/2023 | BTC | 0.00718064 | Customer Withdrawal |
| 871ea8d5-feeb-437e-8ca8-ed0c8f4aab | 4/29/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 871ea8d5-feeb-437e-8ca8-ed0c8f4aab | 4/29/2023 | DCR | 1.61129424 | Customer Withdrawal |
| 871ea8d5-feeb-437e-8ca8-ed0c8f4aab | 4/29/2023 | DOGE | 9,592.12601664 | Customer Withdrawal |
| 871ea8d5-feeb-437e-8ca8-ed0c8f4aab | 4/22/2023 | USD | 1,930.00000000 | Customer Withdrawal |
| 871ef7ea5-93eb-4f8c5-bb66-f021c90b2fc3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 871f0974-6094-4121-90d6-6c2d3afeb491c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871f0974-6094-4121-90d6-6c2d3afeb491c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871f0974-6094-4121-90d6-6c2d3afeb491c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 871f0ea0-1ac0-48e0-91ab-666973cd496e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871f0ea0-1ac0-48e0-91ab-666973cd496e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871f0ea0-1ac0-48e0-91ab-666973cd496e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 872094cb-b923-4d61-98e9-6350f9d4d81f | 4/27/2023 | DOGE | 28,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 872094cb-b923-4d61-98e9-6350f8d4d81f | 4/27/2023 | SHIB | 185,100,096.42080000 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 3/31/2023 | LINK | 338.79561544 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 3/31/2023 | ETH | 23.99640000 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 4/3/2023 | XRP | 1,139.48917200 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 4/10/2023 | HBAR | 145,021.30676506 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 3/31/2023 | USDT | 198.00828552 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 3/7/2023 | USDT | 178.00000000 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 3/31/2023 | GRT | 1,739.27640452 | Customer Withdrawal |
| 87124f2e-709b-49e7-a420-ce127c35b8d1 | 4/3/2023 | USD | 78.87000000 | Customer Withdrawal |
| 87224e9d-5d14-4b2f-bd60-42e72e1bf9be | 4/4/2023 | USD | 80.04000000 | Customer Withdrawal |
| 87224e9d-5d14-4b2f-bd60-42e72e1bf9be | 4/10/2023 | USD | 4,528.54000000 | Customer Withdrawal |
| 87224e9d-5d14-4b2f-bd60-42e72e1bf9be | 4/10/2023 | USD | 5,325.00000000 | Customer Withdrawal |
| 8723b4b1-48c7-45ec-a5fc-b1fb90 d54d42 | 4/4/2023 | USD | 150.05000000 | Customer Withdrawal |
| 87248b4c-30a1-4d68-95ff-ca262ea2a339 | 4/3/2023 | XRP | 4,231.87122300 | Customer Withdrawal |
| 87248b4c-30a1-4d68-95ff-ca262ea2a339 | 4/4/2023 | USD | 87.51000000 | Customer Withdrawal |
| 87248b4c-30a1-4d68-95ff-ca262ea2a339 | 3/23/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 8724e838-477d-47 3f-bd69-b0c5ca05c2cb | 3/8/2023 | USD | 0.00074155 | Customer Withdrawal |
| 87258d9-08b-4c05-b5c5-8dede0c1cc8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87258d9-08b-4c05-b5c5-8dede0c1cc8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87258d9-08b-4c05-b5c5-8dede0c1cc8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87265369-1c76-463d-8388-3d959884fc45 | 4/27/2023 | ADA | 229.00000000 | Customer Withdrawal |
| 87265369-1c76-463d-8388-3d959884fc45 | 4/7/2023 | ADA | 383.76059741 | Customer Withdrawal |
| 87265369-1c76-463d-8388-3d959884fc45 | 4/7/2023 | XLM | 2,003.32900000 | Customer Withdrawal |
| 872807f0-03d32-4093-94d4-94d92d7ff2f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 872807f0-0a32-4093-94d4-94d92d7ff2f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872807f0-0a32-4093-94d4-94d92d7ff2f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8729c6bb-7e24-49df-a69b-1c10fe26588c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8729c6bb-7e24-49df-a69b-1c10fe26588c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8729c6bb-7e24-49df-a69b-1c10fe26588c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 872b0718-cad18-4303-a92e-f198b22df96 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 872b2e03-b1a8-4303-a92e-f198b22df96 | 4/10/2023 | USD | 1,260.00000000 | Customer Withdrawal |
| 872b2e03-b1a8-4303-a92e-f198b22df96 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 872c7542-5d7d-4a64-84cf-a66b9a2f77be | 4/6/2023 | RVN | 3.00000000 | Customer Withdrawal |
| 872c2e03-b1a8-4303-a92e-0c97995041 | 4/6/2023 | RVN | 24,035.66000000 | Customer Withdrawal |
| 872c2e03-b1a8-4303-a92e-0c97995041 | 4/6/2023 | ALGO | 1.00000000 | Customer Withdrawal |
| 872c2e03-b1a8-4303-a92e-0c97995041 | 4/6/2023 | ALGO | 19.55517783 | Customer Withdrawal |
| 872c2e03-b1a8-4303-a92e-0c97995041 | 4/6/2023 | BTC | 10.60000000 | Customer Withdrawal |
| 872c2e03-b1a8-4303-a92e-0c97995041 | 4/6/2023 | BTC | 0.01634000 | Customer Withdrawal |
| 872cf48c-3c53-4a43-bee4-03da7920dabc | 4/29/2023 | ETH | 5.00000000 | Customer Withdrawal |
| 872cf48c-3c53-4a43-bee4-03da7920dabc | 4/28/2023 | ETH | 0.04288342 | Customer Withdrawal |
| 872cf48c-3c53-4a43-bee4-03da7920dabc | 4/28/2023 | ETH | 25.00450000 | Customer Withdrawal |
| 872cf48c-3c53-4a43-bee4-03da7920dabc | 4/28/2023 | ETHW | 57.55118200 | Customer Withdrawal |
| 872d4e1c-ca83-40de-b3f4-34e3ff97d2e | 3/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872d4e1c-ca83-40de-b3f4-34e3ff97d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872d4e1c-ca83-40de-b3f4-34e3ff97d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 872eb046-4e9c-422d-8a37-1e14b2c7f30c | 4/4/2023 | USD | 6.40000000 | Customer Withdrawal |
| 872e3432-2101-4dbc-baaf-c16e1f1c096d | 4/14/2023 | SC | 14,953.83603669 | Customer Withdrawal |
| 872e85c7-ab80-4a37-bd51-0a7b5420602d | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 872e85c7-ab80-4a37-bd51-0a7b5420602d | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 872e85c7-ab80-4a37-bd51-0a7b5420602d | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 8732b119-b478-4543-9a82-0bfebf8adad5 | 4/28/2023 | HBAR | 342.99000000 | Customer Withdrawal |
| 8732119-b478-4543-9a82-0bfebf8adad5 | 4/28/2023 | BTC | 0.01290000 | Customer Withdrawal |
| 87320119-b478-4543-9a82-0bfebf8adad5 | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87320119-b478-4543-9a82-0bfebf8adad5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8734f0a8-902c-4544-97b2-59f729fd1db | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8734f0a8-902c-4544-97b2-59f729fd1db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87340a5-8c79-454d-994e-c3427989796 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8734e42c-4b88-40ce-b3da-9edf33f07908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8734e42c-4b88-40ce-b3da-9edf33f07908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8734e42c-4b88-40ce-b3da-9edf33f07908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8736a5f5-415c-42c8-8e26-8d9a6ab4fa6 | 4/11/2023 | XLM | 265.80000000 | Customer Withdrawal |
| 8736a5f5-415c-42c8-8e26-8d9a6ab4fa6 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87363f95-9b15-479e-8730-312edc95ed96 | 2/16/2023 | BTS | 446.46857143 | Customer Withdrawal |
| 87363f95-9b15-479e-8730-312edc95ed96 | 3/10/2023 | BTS | 479.89660250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87363f95-9b15-479e-8730-312edc95ed96 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 87355a04-516e-47f9-a947-e6b0490aae4d | 4/10/2023 | MER | 19,999.90000000 | Customer Withdrawal |
| 87355a04-516e-47f9-a947-e6b0490aae4d | 3/31/2023 | MER | 36,524.90000000 | Customer Withdrawal |
| 87355a04-516e-47f9-a947-e6b0490aae4d | 3/31/2023 | USDT | 674.00000000 | Customer Withdrawal |
| 87355a04-516e-47f9-a947-e6b0490aae4d | 4/2/2023 | USDT | 301.00000000 | Customer Withdrawal |
| 87355a04-516e-47f9-a947-e6b0490aae4d | 4/5/2023 | USDT | 274.01655313 | Customer Withdrawal |
| 87360a5-4e22-49af-9049-3d94810a82de | 4/15/2023 | SC | 0.26801089 | Customer Withdrawal |
| 87360a5-4e22-49af-9049-3d94810a82de | 4/15/2023 | POWR | 668.76000000 | Customer Withdrawal |
| 87360a5-4e22-49af-9049-3d94810a82de | 4/15/2023 | ARK | 12.40000000 | Customer Withdrawal |
| 87360a5-4e22-49af-9049-3d94810a82de | 4/15/2023 | SC | 999.80000000 | Customer Withdrawal |
| 87360a5-4e22-49af-9049-3d94810a82de | 4/15/2023 | SC | 28.99999000 | Customer Withdrawal |
| 8737f2de-7c42-4c5b-ae2d-e22f6c888c4 | 4/15/2023 | XLM | 991.80000000 | Customer Withdrawal |
| 8737a88-7ec5-43ed-acc4-c345c9ff5680 | 4/10/2023 | XVG | 122,247.80846064 | Customer Withdrawal |
| 8737a88-7ec5-43ed-acc4-c345c9ff5680 | 2/10/2023 | XVG | 0.00039000 | Customer Withdrawal |
| 8737a88-7ec5-43ed-acc4-c345c9ff5680 | 4/10/2023 | XVG | 0.00017921 | Customer Withdrawal |
| 8737a88-7ec5-43ed-acc4-c345c9ff5680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8737a88-7ec5-43ed-acc4-c345c9ff5680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8737c8ab-b3e5-40cc-bba0-2a5684342b2 | 4/6/2023 | USD | 0.00000002 | Customer Withdrawal |
| 8737c8ab-b3e5-40cc-bba0-2a5684342b2 | 4/6/2023 | USD | 68.69000000 | Customer Withdrawal |
| 8739a86-8e6e-49de-a08c-9f58c5c23e88 | 4/3/2023 | HBAR | 17,021.55000000 | Customer Withdrawal |
| 87390f46-b7ec-4706-89e6-549d3adc2f4b | 4/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| 873c9ce3-25d2-47b1-b96c-ca3b0dcb3c2f | 4/10/2023 | GLM | 0.00000000 | Customer Withdrawal |
| 873c9ce3-25d2-47b1-b96c-ca3b0dcb3c2f | 4/10/2023 | GLM | 0.00017921 | Customer Withdrawal |
| 873e9546-73de-4b92-b8b5-c5a70c0dc3a7 | 4/15/2023 | ETH | 0.19137604 | Customer Withdrawal |
| 873e9546-73de-4b92-b8b5-c5a70c0dc3a7 | 4/15/2023 | ETH | 0.66841614 | Customer Withdrawal |
| 873e9546-73de-4b92-b8b5-c5a70c0dc3a7 | 4/15/2023 | ADA | 5,444.26500000 | Customer Withdrawal |
| 873e9546-73de-4b92-b8b5-c5a70c0dc3a7 | 4/15/2023 | ETH | 0.03137604 | Customer Withdrawal |
| 873e9546-73de-4b92-b8b5-c5a70c0dc3a7 | 4/15/2023 | ETHW | 0.19137604 | Customer Withdrawal |
| 874066a1-7de4-40c6-8938-0a5c898a33f1 | 4/15/2023 | VTC | 1,544.00698100 | Customer Withdrawal |
| 8740668b-7ce5-443e-8964-0a5c898a33f1 | 4/4/2023 | USD | 5,200.00000000 | Customer Withdrawal |
| 87407ba7-e0c3-4be2-9889-6da09c4bf68b | 4/10/2023 | USD | 592.00000000 | Customer Withdrawal |
| 8740c56e-457d-4b64-8d19-2fed3c39bc24 | 4/15/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 874165f5-c0cc-43be-b88b-1a0d9c40e78d | 4/15/2023 | USD | 5.00000000 | Customer Withdrawal |
| 87441f05-cd19-40f4-ba1e-7e2ed7d5be6 | 3/10/2023 | USD | 0.00005025 | Customer Withdrawal |
| 87441f05-cd19-40f4-ba1e-7e2ed7d5be6 | 4/10/2023 | USD | 97.92000000 | Customer Withdrawal |
| 87444a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | GRT | 7.00000000 | Customer Withdrawal |
| 87444a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | SC | 0.26801089 | Customer Withdrawal |
| 87444a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | GLM | 50.00000000 | Customer Withdrawal |
| 87444a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | LRC | 350.00000000 | Customer Withdrawal |
| 87444a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | USD | 0.91000000 | Customer Withdrawal |
| 87465426-bbf8-4171-a4a3-4d3c5c2edf0 | 4/4/2023 | USD | 562.06000000 | Customer Withdrawal |
| 8747a0a-b06e-44a8-a964-4e8f5c9da24 | 4/15/2023 | MANA | 62.74000000 | Customer Withdrawal |
| 8749bc6b-ba4b-40d1-bdbc-1f7a43baa4a | 4/15/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8749bc6b-ba4b-40d1-bdbc-1f7a43baa4a | 4/15/2023 | XVG | 2,500.00000000 | Customer Withdrawal |
| 8749bc6b-ba4b-40d1-bdbc-1f7a43baa4a | 4/15/2023 | WACME | 70.00000000 | Customer Withdrawal |
| 8749cc55-ee5a-4075-ba77-1bc13df699 | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8749cc55-ee5a-4075-ba77-1bc13df699 | 4/17/2023 | ADA | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8749cd55-aeda-4075-ba22-a67f76a899fbd | 4/17/2023 | DOGE | 4,128.45916174 | Customer Withdrawal |
| 8749cd55-aeda-4075-ba22-a67f76a899fbd | 4/17/2023 | IOTX | 4,049.00000000 | Customer Withdrawal |
| 874ba350-d348-4018-aa35-c09b22cdf68b | 4/18/2023 | ETH | 0.01450000 | Customer Withdrawal |
| 874ba350-d348-4018-aa35-c09b22cdf68b | 4/23/2023 | ETH | 0.87318753 | Customer Withdrawal |
| 874ba350-d348-4018-aa35-c09b22cdf68b | 4/15/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 874ba350-d348-4018-aa35-c09b22cdf68b | 4/5/2023 | BTC | 0.05664821 | Customer Withdrawal |
| 874c70c0-16eb-44f4-b52d-45f10ffb815f | 4/22/2023 | FLR | 162.43636320 | Customer Withdrawal |
| 874c70c0-16eb-44f4-b52d-45f10ffb815f | 4/8/2023 | TRX | 516.14319100 | Customer Withdrawal |
| 8751a806-8d6e-43a1-853e-574f78cf559d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8751a806-8d6e-43a1-853e-574f78cf559d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8751a806-8d6e-43a1-853e-574f78cf559d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/11/2023 | BSV | 71.26972219 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/8/2023 | BSV | 0.02900000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ETH | 0.01422798 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | XRP | 687.93178800 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ADA | 32.30000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ADA | 1,173.40303901 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | DOGE | 85.00000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | DOGE | 39,351.77730761 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | XLM | 599.35842957 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ENJ | 86.11796918 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | ALGO | 157.15646874 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | TRX | 629.60000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/5/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 8751c3b1-18bb-4f67-9915-fe7a90a61230 | 4/12/2023 | BTC | 0.01163103 | Customer Withdrawal |
| 87528d3c-5d66-416a-b9f0-c4135c81f55f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 87528d3c-5d66-416a-b9f0-c4135c81f55f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87528d3c-5d66-416a-b9f0-c4135c81f55f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 87538151-f55a-43f4-88cb-41da5e88fc8c | 4/1/2023 | BTC | 0.01977103 | Customer Withdrawal |
| 8754300b-e100-4bbb-90fe-1450f764a06f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8754300b-e100-4bbb-90fe-1450f764a06f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8754300b-e100-4bbb-90fe-1450f764a06f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8758829f-b6b2-4e9c-b2aa-08c003ecacad | 3/31/2023 | BTC | 0.08222737 | Customer Withdrawal |
| 875a45ff-358d-4a85-b3e5-a9dee379462a | 4/9/2023 | ETH | 0.19010000 | Customer Withdrawal |
| 875a45ff-358d-4a85-b3e5-a9dee379462a | 4/17/2023 | ADA | 2,734.00000000 | Customer Withdrawal |
| 875a45ff-358d-4a85-b3e5-a9dee379462a | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 875a45ff-358d-4a85-b3e5-a9dee379462a | 4/9/2023 | ADA | 0.00548388 | Customer Withdrawal |
| 875b8e6f-8b74-4311-a84a-3d69c5d162c | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 875b8e6f-8b74-4311-a84a-3d69c5d162c | 3/10/2023 | ADA | 1,883.19000393 | Customer Withdrawal |
| 875f6c3e-8565-4e6f-b9f1-a0f80f0e0223 | 4/2/2023 | USDT | 2,581.87438518 | Customer Withdrawal |
| 875fcadd-bdf9-4f83-9905-2274d0c23200 | 4/17/2023 | LTC | 22.94297208 | Customer Withdrawal |
| 875fcadd-bdf9-4f83-9905-2274d0c23200 | 4/5/2023 | ADA | 5,968.00000000 | Customer Withdrawal |
| 875fcadd-bdf9-4f83-9905-2274d0c23200 | 4/10/2023 | USD | 347.31000000 | Customer Withdrawal |
| 8761b0d0-182e-4d09-adad-21de4bdc0553 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8761b0d0-182e-4d09-adad-21de4bdc0553 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8761b0d0-182e-4d09-adad-21de4bdc0553 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8761f6d1-aadd-41dc-becd-5e2e1c6ae6cf | 4/30/2023 | XRP | 7,124.00000000 | Customer Withdrawal |
| 8761f6d1-aadd-41dc-becd-5e2e1c6ae6cf | 4/13/2023 | XLM | 23,626.71771903 | Customer Withdrawal |
| 8762c34b-670c-4efb-94fd-56bd907b7736 | 4/1/2023 | ETH | 0.19100379 | Customer Withdrawal |
| 8762c34b-670c-4efb-94fd-56bd907b7736 | 4/1/2023 | DGB | 1,157.09000000 | Customer Withdrawal |
| 8762c34b-670c-4efb-94fd-56bd907b7736 | 4/1/2023 | XEM | 149.07788625 | Customer Withdrawal |
| 8762c34b-670c-4efb-94fd-56bd907b7736 | 4/1/2023 | BTC | 0.02288604 | Customer Withdrawal |
| 8762c34b-670c-4efb-94fd-56bd907b7736 | 4/1/2023 | ETHW | 0.18939379 | Customer Withdrawal |
| 8763ab69-d991-4d0b-900c-455c1bfaa1e3 | 4/5/2023 | BTC | 0.00727427 | Customer Withdrawal |
| 8765d179-3732-49af-b091-62da03d80c9a | 4/1/2023 | QTUM | 34.94950000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | MANA | 687.00000000 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | ADA | 1,800.33538352 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | SC | 65,154.34884726 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | ALGO | 79.90000000 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/1/2023 | BAT | 272.00000000 | Customer Withdrawal |
| 876801d9-f6c4-4a69-8f13-9c031671610 5 | 4/4/2023 | BTC | 0.61726371 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/13/2023 | NMR | 4.50000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | BSV | 4.39860408 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/13/2023 | ETH | 0.31788009 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/8/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/13/2023 | BAL | 5.90000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | ZRX | 1,650.73146319 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | XVG | 324.82125400 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/9/2023 | SUSHI | 82.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | DGB | 199.96781000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/5/2023 | RVN | 1,171.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | XEM | 480.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | IOTA | 1.00000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/4/2023 | USD | 1,100.84000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/7/2023 | USD | 750.90000000 | Customer Withdrawal |
| 8768980b-3e35-4871-89cf-b1656752e04 | 4/14/2023 | USD | 553.52000000 | Customer Withdrawal |
| 8769cdb9-99dc-4f1a-ae69-f9b2f17a85ee | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 8769cb9-99dc-4f1a-ae69-f9b2f17a85ee | 4/14/2023 | DOGE | 1,310.00000000 | Customer Withdrawal |
| 8769cb9-99dc-4f1a-ae69-f9b2f17a85ee | 4/14/2023 | XLM | 44.87383937 | Customer Withdrawal |
| 876b11b8-af86-44f5-b744-86c3f785f589 | 4/7/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 876b11b8-af86-44f5-b744-86c3f785f589 | 4/5/2023 | DOGE | 74,946.99940000 | Customer Withdrawal |
| 876b11b8-af86-44f5-b744-86c3f785f589 | 4/7/2023 | DOGE | 74,995.00000000 | Customer Withdrawal |
| 876b11b8-af86-44f5-b744-86c3f785f589 | 4/5/2023 | DOGE | 13,922.00000000 | Customer Withdrawal |
| 876b31c6-bbc5-4eb3-8bab-79c916cc72b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 876b31c6-bbc5-4eb3-8bab-79c916cc72b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 876b31c6-bbc5-4eb3-8bab-79c916cc72b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 876ba820-4dab-40ee-8fc7-195b23f202d5 | 4/7/2023 | BTC | 0.09558959 | Customer Withdrawal |
| 876c7627-b117-4b4a-9484-f505d0fcc52c | 4/26/2023 | XRP | 1,199.40986988 | Customer Withdrawal |
| 876c7627-b117-4b4a-9484-f505d0fcc52c | 4/26/2023 | FLR | 180.37750000 | Customer Withdrawal |
| 876d199e-ae90-439a-9fc9-c4e3d9dd47b5 | 4/1/2023 | OXEN | 64.00000000 | Customer Withdrawal |
| 876d199e-ae90-439a-9fc9-c4e3d9dd47b5 | 4/1/2023 | RVN | 1,524.99717414 | Customer Withdrawal |
| 876e222e-1216-44f7-88f9-f0bfc4867379 | 4/16/2023 | ADA | 9.99900000 | Customer Withdrawal |
| 876e222e-1216-44f7-88f9-f0bfc4867379 | 4/16/2023 | ADA | 10,005.46125440 | Customer Withdrawal |
| 876e222e-1216-44f7-88f9-f0bfc4867379 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 876e222e-1216-44f7-88f9-f0bfc4867379 | 2/9/2023 | BTTOLD | 13,130.52008100 | Customer Withdrawal |
| 876e222e-1216-44f7-88f9-f0bfc4867379 | 4/16/2023 | TRX | 52,596.16080000 | Customer Withdrawal |
| 876f8081-d726-4682-a96b-624820eaa099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 876f8081-d726-4682-a96b-624820eaa099 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 876f8081-d726-4682-a96b-624820eaa099 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 876f92bf-619a-4c4b-8b15-80c22e9fdc01 | 4/2/2023 | USDT | 636.31000000 | Customer Withdrawal |
| 8772b4f1-3031-4874-a1a4-87886c852dfc | 4/5/2023 | BTC | 0.02667991 | Customer Withdrawal |
| 8773d5f2-8067-4ea2-453f-045de62d7bb9 | 4/7/2023 | USD | 2,241.17000000 | Customer Withdrawal |
| 87752e9c-a9cc-4a68-8bcc-5c6b4e979800cc | 3/10/2023 | PIVX | 17.39810385 | Customer Withdrawal |
| 87749c-a9cc-4a68-8bcc-5c6b4e979800cc | 4/10/2023 | PIVX | 11.43103269 | Customer Withdrawal |
| 87524ab-4c85-4f8d-a6a0-5c6547980cc | 4/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 87524ab-4c85-4f8d-a6a0-5c6547980cc | 2/10/2023 | PIVX | 13.98003922 | Customer Withdrawal |
| 877585ab-298a-477e-81e5-1a34f1b4efe4 | 4/6/2023 | USD | 3,519.78000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 877585ab-298a-477e-81e5-1a34f1b4efe4 | 4/6/2023 | ADA | 1,702.83000000 | Customer Withdrawal |
| 8777aa3-f654-453d-8466-4264cd63a3d7 | 3/31/2023 | ADA | 63.02100000 | Customer Withdrawal |
| 8777aa3-f654-453d-8466-4264cd63a3d7 | 4/6/2023 | SC | 299.90000000 | Customer Withdrawal |
| 8777aa3-f654-453d-8466-4264cd63a3d7 | 3/31/2023 | XLM | 136.73300000 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 2/9/2023 | LTC | 0.68007904 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 4/1/2023 | BTC | 0.01731792 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 4/14/2023 | BTC | 0.00911632 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 2/8/2023 | BTC | 0.03900000 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 4/1/2023 | BTC | 0.03500000 | Customer Withdrawal |
| 8778e716-c801-423f-8824-8e1fb274fdeb | 4/28/2023 | USD | 750.32000000 | Customer Withdrawal |
| 8779300-c434-47fe-9798-5b3ccf06dc59 | 3/10/2023 | ETH | 0.00278500 | Customer Withdrawal |
| 8779300-c434-47fe-9798-5b3ccf06dc59 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87790cc-c434-47fe-9798-5b3ccf06dc59 | 2/10/2023 | ETH | 0.00322853 | Customer Withdrawal |
| 877940c-ae87-4413-9201-32cb3b57ed28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 877940c-ae87-4413-9201-32cb3b57ed28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 877b66d4-bcc-4f99-9a83-c0bbbf925265 | 4/24/2023 | ADA | 19.97232487 | Customer Withdrawal |
| 877bbb8b-b84a-43ca-bdf-5c6f2651e36 | 4/14/2023 | USD | 320.48000000 | Customer Withdrawal |
| 877baaa6-c11a-463d-b144-cf2d057b032f | 4/4/2023 | USD | 77.79000000 | Customer Withdrawal |
| 877baaa6-c11a-463d-b144-cf2d057b032f | 4/3/2023 | USD | 1,000.22000000 | Customer Withdrawal |
| 877c18b3-55a9-4b87-b860-c57bf915d057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 877c18b3-55a9-4b87-b860-c57bf915d057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 877c18b3-55a9-4b87-b860-c57bf915d057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/14/2023 | ETH | 0.08503163 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/30/2023 | UBQ | 1,033.99443100 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/30/2023 | XLM | 12,820.44781250 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/5/2023 | BTC | 0.01720286 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/14/2023 | ETC | 0.04970000 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/1/2023 | USDT | 1,887.29438256 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 2/10/2023 | PAY | 4.13303189 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 3/10/2023 | PAY | 316.18783150 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 4/10/2023 | PAY | 416.48513750 | Customer Withdrawal |
| 877c3ba9-ed47-4092-a2ac-f530661edf2 | 2/10/2023 | BTC | 0.00021563 | Customer Withdrawal |
| 8781193c-df68-4020-a45b-903d6fccd46c | 4/30/2023 | USD | 432.00000000 | Customer Withdrawal |
| 8781193c-df68-4020-a45b-903d6fccd46c | 4/30/2023 | USD | 1,009.00000000 | Customer Withdrawal |
| 8781193c-df68-4020-a45b-903d6fccd46c | 4/30/2023 | USD | 1,289.00000000 | Customer Withdrawal |
| 8783034d-120e-4ede-b1ab-0ede95831061 | 4/13/2023 | ETH | 0.04550000 | Customer Withdrawal |
| 8783034d-120e-4ede-b1ab-0ede95831061 | 4/13/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| 8783034d-120e-4ede-b1ab-0ede95831061 | 4/13/2023 | FTM | 116.59815797 | Customer Withdrawal |
| 8783034d-120e-4ede-b1ab-0ede95831061 | 4/13/2023 | USDT | 88.59030000 | Customer Withdrawal |
| 8783034d-120e-4ede-b1ab-0ede95831061 | 4/13/2023 | CVC | 209.80744799 | Customer Withdrawal |
| 87849e-3f0c-421c-4422-c5745c136e52 | 3/10/2023 | USDT | 3,494.33428400 | Customer Withdrawal |
| 87849e-3f0c-421c-4422-c5745c136e52 | 3/10/2023 | USDT | 4,541.00000000 | Customer Withdrawal |
| 8786479-cf8a-4acd-bb8c-2c2f60b0f637d | 4/5/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| 8786479-cf8a-4acd-bb8c-2c2f60b0f637d | 4/5/2023 | DOGE | 1,500.39147575 | Customer Withdrawal |
| 8786479-cf8a-4acd-bb8c-2c2f60b0f637d | 4/5/2023 | USDT | 19.99000000 | Customer Withdrawal |
| 8786b9a-dbbb-4774-a7b4-acbe8f7da000 | 3/31/2023 | HBAR | 468.22191000 | Customer Withdrawal |
| 8786b9a-dbbb-4774-a7b4-acbe8f7da000 | 4/5/2023 | HBAR | 5,100.00000000 | Customer Withdrawal |
| 8786f2d-289b-4abb-beae-bf7c610f47403 | 4/15/2023 | BTC | 0.00064445 | Customer Withdrawal |
| 8787cb-7628-4ba8-acf7-5b4d7867c982 | 4/20/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8787cb-7628-4ba8-acf7-5b4d7867c982 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 2/9/2023 | NEO | 0.45123438 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 4/9/2023 | NEO | 0.55157400 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 3/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 2/10/2023 | XRP | 0.45125834 | Customer Withdrawal |
| 87879c-0520-4c7e-9ebb-8c52ffb | 3/10/2023 | XRP | 1.13207299 | Customer Withdrawal |
| 878a9c-db34-4a5d-8b00-e0caa1ea6ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878a9c-db34-4a5d-8b00-e0caa1ea6ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 878a9c-db34-4a5d-8b00-e0caa1ea6ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 878d211-997b-4429-a2ac-a8cdf9979bc3 | 2/10/2023 | BTC | 0.00021563 | Customer Withdrawal |
| 878d211-997b-4429-a2ac-a8cdf9979bc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878d211-997b-4429-a2ac-a8cdf9979bc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 878ebf5e-2a7e-49c9-96c5-5c32706f414b | 2/10/2023 | ADA | 13.32077299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 878d2f9d-2a7e-49c9-96c5-5c32706f414b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 878d2f9d-2a7e-49c9-96c5-5c32706f414b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 878da90f-cc54-4641-a609-2e81e1e1e98a6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 878da90f-cc54-4641-a609-2e81e1e1e98a6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878da90f-cc54-4641-a609-2e81e1e1e98a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 878dfa43-9fef-4b17-bc97-a39540e961b | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878dfa43-9fef-4b17-bc97-a39540e961b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 878dfa43-9fef-4b17-bc97-a39540e961b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878f0aa-296c-4421-a862-b8a289a8951e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 878f0aa-296c-4421-a862-b8a289a8951e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878f0aa-296c-4421-a862-b8a289a8951e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87905db-5591-4d27-b62e-4e7b9f62daf | 3/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8790583-8c3b-42d4-808b-e4d6790dd97b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8790583-8c3b-42d4-808b-e4d6790dd97b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8790583-8c3b-42d4-808b-e4d6790dd97b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 879a3dd-446a-4764-b7c8-86b76dc7b3e | 4/28/2023 | FLR | 78.33339218 | Customer Withdrawal |
| 879e5c0-a9cb-4b54-ae26-3106aa62ec4 | 4/1/2023 | BTC | 0.02866789 | Customer Withdrawal |
| 879cf0-4dfb-42bb-adbb-6ed810683803 | 4/10/2023 | BTC | 0.00024876 | Customer Withdrawal |
| 879cf0-4dfb-42bb-adbb-6ed810683803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 879dea9f-0f1f-4e47-bc97-a39540e961b | 4/14/2023 | ADA | 0.44000000 | Customer Withdrawal |
| 879dea9f-0f1f-4e47-bc97-a39540e961b | 4/14/2023 | ETH | 0.13580000 | Customer Withdrawal |
| 879dea9f-0f1f-4e47-bc97-a39540e961b | 4/14/2023 | LINK | 27.33000000 | Customer Withdrawal |
| 879dea9f-0f1f-4e47-bc97-a39540e961b | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 4/14/2023 | ALGO | 11.63220344 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 4/14/2023 | USDT | 11.39820000 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 4/14/2023 | USDT | 11.65000000 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 2/10/2023 | DOGE | 157.00000000 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 3/10/2023 | DOGE | 219.66000000 | Customer Withdrawal |
| 879f0e6-dc7a-47bf-bed8-48bcffdd2cc | 4/10/2023 | DOGE | 157.00000000 | Customer Withdrawal |
| 87a3233d-734f-4b9f-8c60-e1a8f1083c9 | 4/14/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 87a3233d-734f-4b9f-8c60-e1a8f1083c9 | 4/14/2023 | XLM | 40.00000000 | Customer Withdrawal |
| 87a3233d-734f-4b9f-8c60-e1a8f1083c9 | 2/10/2023 | XLM | 37.94525261 | Customer Withdrawal |
| 87a6d01-6d7f-4024-b7f5-0b5d1c9d6ca0 | 3/10/2023 | XLM | 53.01576994 | Customer Withdrawal |
| 87a6d01-6d7f-4024-b7f5-0b5d1c9d6ca0 | 4/10/2023 | XLM | 71.00000000 | Customer Withdrawal |
| 87a9a9a9-b2e3-4a0a-a2f2-04b4e4f5a4cd | 4/7/2023 | BTC | 0.02667991 | Customer Withdrawal |
| 87aab5c-b999-4a68-b9ab-f48c2d7643b9 | 4/7/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 87aab5c-b999-4a68-b9ab-f48c2d7643b9 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 87aab5c-b999-4a68-b9ab-f48c2d7643b9 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 87acd2d-bc62-4e9e-944d-ee73f1b85ba1 | 4/4/2023 | ADA | 1,529.93000000 | Customer Withdrawal |
| 87acd2d-bc62-4e9e-944d-ee73f1b85ba1 | 4/5/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 87ac54e-2bde-4a69-8b5e-11f5b2e8c9e5 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 87ae09a-c1d1-4b8a-b2cf-6e81b85f4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87ae09a-c1d1-4b8a-b2cf-6e81b85f4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ae09a-c1d1-4b8a-b2cf-6e81b85f4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87af1c6-2c63-4c7b-bc6c-c0760641be2 | 4/5/2023 | ADA | 2.43000000 | Customer Withdrawal |
| 87b0e9-b9df-4a3d-bc6b-0fe8a95b5 | 4/14/2023 | ETH | 0.10580000 | Customer Withdrawal |
| 87b0e9-b9df-4a3d-bc6b-0fe8a95b5 | 4/14/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 87b0e9-b9df-4a3d-bc6b-0fe8a95b5 | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 87b2d43-34a4-4f14-82b7-0f886f82c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b2d43-34a4-4f14-82b7-0f886f82c2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b2d43-34a4-4f14-82b7-0f886f82c2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b4a2e-bc8d-4d27-b3ae-3855c5c86d8 | 4/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 87ba50-e03c-4d1a-af01-f5f6845b1c9 | 4/6/2023 | USD | 9,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87add2e4-fab2-433f-8353-acc4307c31cc | 4/2/2023 | BAT | 1,334.00000000 | Customer Withdrawal |
| 87add2e4-fab2-433f-8353-acc4307c31cc | 4/2/2023 | BTC | 0.00506001 | Customer Withdrawal |
| 87add2e4-fab2-433f-8353-acc4307c31cc | 4/4/2023 | USD | 1.91000000 | Customer Withdrawal |
| 87add2e4-fab2-433f-8353-acc4307c31cc | 4/5/2023 | USD | 2,420.06000000 | Customer Withdrawal |
| 87add2e4-fab2-433f-8353-acc4307c31cc | 2/15/2023 | USD | 1,326.71000000 | Customer Withdrawal |
| 87ae4785-ede7-4944-afbc-74d9d854ebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ae4785-ede7-4944-afbc-74d9d854ebb | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ae4785-ede7-4944-afbc-74d9d854ebb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87afcfb9-6374-40c5-8895-7018bbcd4ab1 | 2/28/2023 | WAVES | 46.92837753 | Customer Withdrawal |
| 87aff626-0cc2-46bf-af1c-828a09640874 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 87aff626-0cc2-46bf-af1c-828a09640874 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 87aff626-0cc2-46bf-af1c-828a09640874 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 87b07301-12c5-4880-b77c-4ffcb6c42507 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87b07301-12c5-4880-b77c-4ffcb6c42507 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 87b07301-12c5-4880-b77c-4ffcb6c42507 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 87b0d8e7-283b-4d54-87ca-e8c2396a40db | 2/9/2023 | BTTOLD | 1,114.45949300 | Customer Withdrawal |
| 87b13615-bf8a-4c41-ba46-8874f0dd88d42 | 2/9/2023 | BTTOLD | 5,232.39859200 | Customer Withdrawal |
| 87b27bc6-9a83-4ba6-95eb-0a16a7b48dc3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b27bc6-9a83-4ba6-95eb-0a16a7b48dc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b27bc6-9a83-4ba6-95eb-0a16a7b48dc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b464ec-6d81-4672-9b90-e17ea15fe93c | 4/12/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 87b464ec-6d81-4672-9b90-e17ea15fe93c | 4/12/2023 | SC | 100.35953640 | Customer Withdrawal |
| 87b6859b-9389-4671-ad69-d7a11f95b923 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b6859b-9389-4671-ad69-d7a11f95b923 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b6859b-9389-4671-ad69-d7a11f95b923 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b69557-670b-4f17-9a59-4ef40455da3e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b69557-670b-4f17-9a59-4ef40455da3e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b69557-670b-4f17-9a59-4ef40455da3e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b89c55-c375-41c4-8204-571714774d86 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 87b8fa55-c375-41bd-8204-571714774d86 | 4/12/2023 | USD | 1,433.98000000 | Customer Withdrawal |
| 87b9ed0d-b682-4082-a73e-270020c8fac5 | 4/11/2023 | USDT | 71.27480389 | Customer Withdrawal |
| 87ba8d37-3a87-40ad-9349-7e2bab4e40fc | 4/13/2023 | DOGE | 2,297.80728826 | Customer Withdrawal |
| 87ba8d37-3a87-40ad-9349-7e2bab4e40fc | 4/13/2023 | MTL | 23.62809962 | Customer Withdrawal |
| 87bb58c-de39-441e-9666-513283a13e7 | 4/14/2023 | BSV | 0.03555000 | Customer Withdrawal |
| 87bb58c-de39-441e-9666-513283a13e7 | 4/14/2023 | BCH | 0.03555000 | Customer Withdrawal |
| 87bb58c-de39-441e-9666-513283a13e7 | 4/14/2023 | DOGE | 12,995.00000000 | Customer Withdrawal |
| 87bb58c-de39-441e-9666-513283a13e7 | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 87bb58c-de39-441e-9666-513283a13e7 | 4/17/2023 | USD | 146.79000000 | Customer Withdrawal |
| 87bdeacd-03e7-428e-a865-b003047842aa | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 87bdeacd-03e7-428e-a865-b003047842aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87bdeacd-03e7-428e-a865-b003047842aa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 87bf6832-d16f-4aaa-bceb-a0bf02f352e2 | 3/10/2023 | NEO | 0.33224343 | Customer Withdrawal |
| 87bf6832-d16f-4aaa-bceb-a0bf02f352e2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 87bf6832-d16f-4aaa-bceb-a0bf02f352e2 | 3/10/2023 | BCH | 0.00071245 | Customer Withdrawal |
| 87bf6832-d16f-4aaa-bceb-a0bf02f352e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87bf6832-d16f-4aaa-bceb-a0bf02f352e2 | 3/10/2023 | BTC | 0.00000619 | Customer Withdrawal |
| 87bfc117-fe9e-4a0c-83bc-533c01222a04 | 4/5/2023 | USDT | 984.52610737 | Customer Withdrawal |
| 87bfc117-fe9e-4a0c-83bc-533c01222a04 | 4/5/2023 | USDT | 1,651.02814818 | Customer Withdrawal |
| 87bfc117-fe9e-4a0c-83bc-533c01222a04 | 4/5/2023 | USDT | 988.43660805 | Customer Withdrawal |
| 87bff84d-9204-4080-92c6-1dfd2eeac387 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 87bff84d-9204-4080-92c6-1dfd2eeac387 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87bff84d-9204-4080-92c6-1dfd2eeac387 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87c01e56-5862-4cf5-acb0-73f1d6e8d23b | 3/27/2023 | DOGE | 5,072.34748803 | Customer Withdrawal |
| 87c2ec23-0d0e-4980-9fcf3-ece50639f13b | 4/10/2023 | ETH | 0.01052569 | Customer Withdrawal |
| 87c2ec23-0d0e-4980-9fcf3-ece50639f13b | 4/18/2023 | FLR | 383.96064560 | Customer Withdrawal |
| 87c7b63c-c688-4e02-b2ee-4313b0a155cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87c7b63c-c688-4e02-b2ee-4313b0a155cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87c7b63c-c688-4e02-b2ee-4313b0a155cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87cb8ee5-c804-4a15-87cd-7b731d9bb77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87cb8ee5-c804-4a15-87cd-7b731d9bb77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87cb8ee5-c804-4a15-87cd-7b731d9bb77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87ccba74-31a1-4cbc-ac8c-81a304ceebaaf | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 87ccba74-31a1-4cbc-ac8c-81a304ceebaaf | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 87ccba74-31a1-4cbc-ac8c-81a304ceebaaf | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 87ce6a6f-0047-434c-b991-ece88c4eee56 | 4/22/2023 | ADA | 456.47608460 | Customer Withdrawal |
| 87ce6a6f-0047-434c-b991-ece88c4eee56 | 4/22/2023 | XLM | 201.42866806 | Customer Withdrawal |
| 87cff3d1-8838-4d27-9f3f-3568da561d9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87cff3d1-8838-4d27-9f3f-3568da561d9f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87cff3d1-8838-4d27-9f3f-3568da561d9f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | MATIC | 966.38785041 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | MATIC | 21.00000000 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | MATIC | 20.10000000 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | LTC | 0.48098074 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | DASH | 1.11653017 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | QTUM | 4.02962463 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | NMR | 1.92488329 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | ATOM | 5.56955289 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | BCH | 0.03556422 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | ADA | 208.74010832 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | CELO | 79.46000000 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | GRS | 439.16000000 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | XEM | 134.48483384 | Customer Withdrawal |
| 87d2ceb5-ef45-4945-843a-815ddf8e16ec | 4/30/2023 | STORJ | 174.40573770 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | BTC | 0.00149068 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | ETH | 0.00890000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | ETH | 0.72590343 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | ETH | 0.00890000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | XRP | 9,907.89370932 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/4/2023 | ADA | 78.63820766036 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/5/2023 | DOGE | 300,521.08339028 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/4/2023 | DOGE | 100,000.00000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | XLM | 16,197.80044725 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | TRX | 100.00000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | TRX | 52,345.42000000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/4/2023 | BTC | 1.04035989 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/3/2023 | ETHW | 0.74720343 | Customer Withdrawal |
| 87d45ca-7d39-45d4-9df6-d03a2d433e19 | 4/21/2023 | FLR | 1,499.20819500 | Customer Withdrawal |
| 87d49062-76d9-47be-bdad-f9c1a8046768 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 87d49062-76d9-47be-bdad-f9c1a8046768 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87d49062-76d9-47be-bdad-f9c1a8046768 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87d49990-d591-448e-8f2c-216e61703434 | 4/7/2023 | ADA | 3,608.01425351 | Customer Withdrawal |
| 87d49990-d591-448e-8f2c-216e61703434 | 4/7/2023 | USDT | 637.24700000 | Customer Withdrawal |
| 87d49990-d591-448e-8f2c-216e61703434 | 4/7/2023 | XTZ | 142.74275159 | Customer Withdrawal |
| 87d49990-d591-448e-8f2c-216e61703434 | 4/22/2023 | DOGE | 361.00000000 | Customer Withdrawal |
| 87d4b00a-ad2e-421e-bc8f-5e3aaa859e2d | 4/10/2023 | USDT | 0.00022853 | Customer Withdrawal |
| 87d4b00a-ad2e-421e-bc8f-5e3aaa859e2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87d4b00a-ad2e-421e-bc8f-5e3aaa859e2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87d6d8cf-94d0-4674-94e9-f4656a114aff | 4/22/2023 | USDT | 100.04799535 | Customer Withdrawal |
| 87d6d8cf-94d0-4674-94e9-f4656a114aff | 4/21/2023 | NXS | 5,551.28687270 | Customer Withdrawal |
| 87d6d8cf-94d0-4674-94e9-f4656a114aff | 4/12/2023 | SHIB | 8,668,246.18626826 | Customer Withdrawal |
| 87d6d8cf-94d0-4674-94e9-f4656a114aff | 4/26/2023 | FLR | 149.89187870 | Customer Withdrawal |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | 3/31/2023 | VAL | 499.80000000 | Customer Withdrawal |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | 4/9/2023 | ZEN | 64.73078824 | Customer Withdrawal |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | 4/9/2023 | RVN | 157,867.36022576 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | 4/9/2023 | ALGO | 2,295.40187725 | Customer Withdrawal |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | 4/9/2023 | BTC | 0.17609846 | Customer Withdrawal |
| 87d7b6a9-df3f-47e8-8dea-71c2ac9a3a6c | 3/28/2023 | USD | 382.66000000 | Customer Withdrawal |
| 87dd1688-f718-4010-a031-105dc14ecb95 | 4/5/2023 | ETH | 0.08337033 | Customer Withdrawal |
| 87dd1688-f718-4010-a031-105dc14ecb95 | 4/5/2023 | POWR | 759.04583463 | Customer Withdrawal |
| 87dd9999-6a0b-4242-af90-a4662211019e | 4/18/2023 | FLR | 337.45280000 | Customer Withdrawal |
| 87df1238-6a5e-4645-96b7-28a9e748b076 | 4/12/2023 | BTC | 0.00342905 | Customer Withdrawal |
| 87df41c2-58a1-4889-b422-a9bcfc9b821b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87df41c2-58a1-4889-b422-a9bcfc9b821b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87df41c2-58a1-4889-b422-a9bcfc9b821b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87e5c961-73f9-4f17-b2c3-175b5e5cec50 | 4/5/2023 | SC | 354,431.37472325 | Customer Withdrawal |
| 87e5c961-73f9-4f17-b2c3-175b5e5cec50 | 4/6/2023 | USD | 514.57000000 | Customer Withdrawal |
| 87e5c961-73f9-4f17-b2c3-175b5e5cec50 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 87ea05b1-9864-4a38-bb80-24a677bdfe5a | 4/5/2023 | ETH | 2.45154282 | Customer Withdrawal |
| 87ea05b1-9864-4a38-bb80-24a677bdfe5a | 4/5/2023 | BTC | 0.28998854 | Customer Withdrawal |
| 87eb5c7e-8681-42b3-bd68-7bb3907e8931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87eb5c7e-8681-42b3-bd68-7bb3907e8931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87eb5c7e-8681-42b3-bd68-7bb3907e8931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87eb6419-634a-46bc-af26-69a8d327703e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87eb6419-634a-46bc-af26-69a8d327703e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87eb6419-634a-46bc-af26-69a8d327703e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87eda389-463a-4629-b394-325db506ee0 | 4/23/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 87eda389-463a-4629-b394-325db506ee0 | 4/23/2023 | SC | 724.00000000 | Customer Withdrawal |
| 87ee09a1-69ad-445e-a9ef-7a85f1a48410 | 4/21/2023 | BTC | 0.21525202 | Customer Withdrawal |
| 87ee09a1-69ad-445e-a9ef-7a85f1a48410 | 4/21/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 87f10d67-89d2-4ee7-9f70-3ba0014c1c21 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 87f10d67-89d2-4ee7-9f70-3ba0014c1c21 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 87f10d67-89d2-4ee7-9f70-3ba0014c1c21 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 87f1a103-f5f6-4d62-bb6e-b15c5634c3c7 | 4/14/2023 | BTC | 0.07516334 | Customer Withdrawal |
| 87f1a103-f5f6-4d62-bb6e-b15c5634c3c7 | 4/14/2023 | USD | 1,653.00000000 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | FLR | 110.10675810 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | POWR | 382.00000000 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | XRP | 734.34371171 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | GLM | 999.00000000 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | GLM | 227.00000000 | Customer Withdrawal |
| 87f1e07c-3040-4ca1-8373-b909c61506ad | 4/30/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 87f3847b-b0bb-4fc7-c7-ee3daa3272a7 | 4/18/2023 | LSK | 154.80000000 | Customer Withdrawal |
| 87f3847b-b0bb-4fc7-c7-ee3daa3272a7 | 4/18/2023 | XLM | 309.73773058 | Customer Withdrawal |
| 87f3847b-b0bb-4fc7-c7-ee3daa3272a7 | 4/18/2023 | BTC | 0.18922508 | Customer Withdrawal |
| 87f3a009-8291-4c0b-8bec-32be2a9b993c | 4/23/2023 | WAXP | 1,993.00000000 | Customer Withdrawal |
| 87f5e5fe-42a7-492f-be3b-32be2b9b993c | 2/10/2023 | VEE | 47,619.00000000 | Customer Withdrawal |
| 87f5e5fe-42a7-492f-be3b-32be2b9b993c | 2/10/2023 | SOLVE | 6,162.63000000 | Customer Withdrawal |
| 87f5e5fe-42a7-492f-be3b-32be2b9b993c | 2/10/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 87f601c0-b23f-4dca-af5c-4a4afc5d7703 | 4/26/2023 | XVG | 20,069.90000000 | Customer Withdrawal |
| 87f601c0-b23f-4dca-af5c-4a4afc5d7703 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 87f4834e-a792-4a43-b88c-d2f82e246ec | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f4834e-a792-4a43-b88c-d2f82e246ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f4834e-a792-4a43-b88c-d2f82e246ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f53f82-f12c-41ae-8ce8-b9a4d8872636 | 4/4/2023 | DOT | 3.49515555 | Customer Withdrawal |
| 87f6b78b-82f3-4da4-8b6a-f36b7e7110ec | 4/22/2023 | POWR | 77.66000000 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | BTC | 0.23310760 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | FLR | 186,959.07745298 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | DGB | 114,000.00000000 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | USDT | 118.92968414 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | ADA | 1,042.05476810 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 87fa7025-941b-41d3-b8d3-ae6f24e8fd76 | 4/22/2023 | RDD | 1,002.00304096 | Customer Withdrawal |
| 880181fe-b628-4b11-9225-4a1d8ec192b2 | 4/1/2023 | XRP | 409.71421536 | Customer Withdrawal |
| 8801d79-b389-4d27-a11f-578847433c0 | 4/8/2023 | FLR | 0.09984438 | Customer Withdrawal |
| 8801d79-b389-4d27-a11f-578847433c0 | 4/8/2023 | LSK | 39.79698751 | Customer Withdrawal |
| 8801d79-b389-4d27-a11f-578847433c0 | 4/8/2023 | STRAX | 4.92111601 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8801c079-b389-4d27-a11f-578b44133c0 | 4/8/2023 | ONT | 58.00000000 | Customer Withdrawal |
| 8801c079-b389-4d27-a11f-578b44133c0 | 4/8/2023 | ONG | 9.65722782 | Customer Withdrawal |
| 8801c079-b389-4d27-a11f-578b44133c0 | 4/8/2023 | SC | 95,525.93531600 | Customer Withdrawal |
| 8801c079-b389-4d27-a11f-578b44133c0 | 4/7/2023 | DOGE | 42,325.72500000 | Customer Withdrawal |
| 88030c5b-4a09-4b31-ae72-84440ef4bd | 4/5/2023 | USDT | 16.02070000 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | REPV2 | 3.30269984 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | XRP | 80.57600000 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | GLM | 299.55720000 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | SC | 350.66671273 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | XLM | 225.15758635 | Customer Withdrawal |
| 88043790-8cb1-4fb5-b5a1-9ea030eef1fb | 4/13/2023 | FLR | 109.19835086 | Customer Withdrawal |
| 88043bd5-abab-472b-ae74-edb8beb8628 | 4/12/2023 | ETH | 3.82644119 | Customer Withdrawal |
| 88043bd5-abab-472b-ae74-edb8beb8628 | 4/11/2023 | BTC | 92.80726000 | Customer Withdrawal |
| 88043bd5-abab-472b-ae74-edb8beb8628 | 4/11/2023 | ETHW | 0.07236988 | Customer Withdrawal |
| 88047f70-2bc1-46ac-8a25-c283a5b4c | 4/12/2023 | ETH | 1.01000000 | Customer Withdrawal |
| 88047f70-2bc1-46ac-8a25-c283a5b4c | 4/8/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 88047f70-2bc1-46ac-8a25-c283a5b4c | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8806f532-b2c1-47ae-a5ea-eeea3e987e7d | 2/10/2023 | ADA | 155.28899916 | Customer Withdrawal |
| 8806f532-b2c1-47ae-a5ea-eeea3e987e7d | 3/10/2023 | ADA | 1,108.30154763 | Customer Withdrawal |
| 8806f532-b2c1-47ae-a5ea-eeea3e987e7d | 4/10/2023 | ADA | 256.34269703 | Customer Withdrawal |
| 8806f532-b2c1-47ae-a5ea-eeea3e987e7d | 4/10/2023 | FLR | 905.01534719 | Customer Withdrawal |
| 8807fe89-8ffc-48f6-be9a-1afff2c9a23c | 4/10/2023 | USDT | 222.99999999 | Customer Withdrawal |
| 8807fe89-8ffc-48f6-be9a-1afff2c9a23c | 4/10/2023 | ADA | 275.58800000 | Customer Withdrawal |
| 8807fe89-8ffc-48f6-be9a-1afff2c9a23c | 4/10/2023 | BTC | 276.00000000 | Customer Withdrawal |
| 8809e3b4-7b8f-44d4-acc9-54d40c023c | 4/22/2023 | XLM | 4.20000000 | Customer Withdrawal |
| 8809e3b4-7b8f-44d4-acc9-54d40c023c | 4/22/2023 | XRP | 29.58858435 | Customer Withdrawal |
| 880a2875-b89e-43b1-bdb5-6fd6fd69b2 | 4/21/2023 | ETH | 0.96373548 | Customer Withdrawal |
| 880a2875-b89e-43b1-bdb5-6fd6fd69b2 | 4/21/2023 | USDT | 0.00663758 | Customer Withdrawal |
| 880a8b1b-f005-48c3-ba7b-c09360baaba | 4/11/2023 | BTC | 92.52727200 | Customer Withdrawal |
| 880a8b1b-f005-48c3-ba7b-c09360baaba | 4/11/2023 | DOGE | 12,227.06364200 | Customer Withdrawal |
| 880a8b1b-f005-48c3-ba7b-c09360baaba | 4/11/2023 | XLM | 171.72299000 | Customer Withdrawal |
| 880aa75c-b0ad-42ac-94f6-98abfad1e | 2/10/2023 | SC | 550.00000000 | Customer Withdrawal |
| 880aa75c-b0ad-42ac-94f6-98abfad1e | 3/10/2023 | SC | 1,042.99999999 | Customer Withdrawal |
| 880aa75c-b0ad-42ac-94f6-98abfad1e | 4/10/2023 | SC | 1,622.00000000 | Customer Withdrawal |
| 880dc03-de2c-41c2-88d8-5e76ab56abf | 4/15/2023 | BTC | 0.00038765 | Customer Withdrawal |
| 880dc03-de2c-41c2-88d8-5e76ab56abf | 4/15/2023 | ANT | 276.71000000 | Customer Withdrawal |
| 880dc03-de2c-41c2-88d8-5e76ab56abf | 4/15/2023 | ANT | 7.96000000 | Customer Withdrawal |
| 880f5208-e160-41df-8c7b-ab6e75cb6 | 4/10/2023 | NEO | 0.44500000 | Customer Withdrawal |
| 880f5208-e160-41df-8c7b-ab6e75cb6 | 4/10/2023 | ADA | 39.99000000 | Customer Withdrawal |
| 880f5208-e160-41df-8c7b-ab6e75cb6 | 4/10/2023 | ZEC | 3.99000000 | Customer Withdrawal |
| 880f5208-e160-41df-8c7b-ab6e75cb6 | 4/10/2023 | GAME | 200.00000000 | Customer Withdrawal |
| 880f5208-e160-41df-8c7b-ab6e75cb6 | 4/10/2023 | DOGE | 3,009.28600000 | Customer Withdrawal |
| 8810ca4e-77d6-42c5-a1b9-91e2c9c | 4/22/2023 | RVN | 209.09000000 | Customer Withdrawal |
| 8810ca4e-77d6-42c5-a1b9-91e2c9c | 4/22/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 88122a93-0d6e-4a2e-a459-6e3cf5d1e | 4/22/2023 | LTC | 5.00000000 | Customer Withdrawal |
| 88122a93-0d6e-4a2e-a459-6e3cf5d1e | 4/22/2023 | GRS | 229.39000000 | Customer Withdrawal |
| 88128a25-b8a5-42c9-9fa9-3056aa0e | 4/28/2023 | FLR | 125.00000000 | Customer Withdrawal |
| 88128a25-b8a5-42c9-9fa9-3056aa0e | 4/28/2023 | XRP | 232.99655070 | Customer Withdrawal |
| 8814ba51-50f6-4c07-a6f9-bca4f6e0c | 4/1/2023 | BTC | 0.34000000 | Customer Withdrawal |
| 8814ba51-50f6-4c07-a6f9-bca4f6e0c | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 88155ba8-b25c-4c5a-9d7f-3da2d5e | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 88155ba8-b25c-4c5a-9d7f-3da2d5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88155ba8-b25c-4c5a-9d7f-3da2d5e | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 88168c3-a668-4b4b-b0b6-8b69b3e | 4/10/2023 | POWR | 25.00000000 | Customer Withdrawal |
| 88168c3-a668-4b4b-b0b6-8b69b3e | 4/10/2023 | ZEC | 0.00000000 | Customer Withdrawal |
| 88168c3-a668-4b4b-b0b6-8b69b3e | 4/10/2023 | SC | 310.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88208463-5981-48e8-a6fe-40a96ae6f6ce | 4/29/2023 | SC | 7,179.41374173 | Customer Withdrawal |
| 88208463-5981-48e8-a6fe-40a96ae6f6ce | 4/29/2023 | XEM | 228.42873398 | Customer Withdrawal |
| 88221891-b248-4f08-b480-1811100c5a0 | 10/07/2021 | BTC | 0.00017921 | Customer Withdrawal |
| 88221891-b248-4f08-b480-1811100c5a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88221891-b248-4f08-b480-1811100c5a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8845eccc-11a0-4766-8c93-9650303f1f46 | 4/2/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| 8845eccc-11a0-4766-8c93-9650303f1f46 | 4/15/2023 | BTC | 0.00089173 | Customer Withdrawal |
| 8845eccc-11a0-4766-8c93-9650303f1f46 | 4/15/2023 | FLR | 0.08895849 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | ATOM | 90.70946000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | ETH | 1.27889216 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | COMP | 0.75000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | ZRX | 812.00000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | GLM | 1,957.64282789 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | LOOM | 2,424.00000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | XLM | 1,874.50803140 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | ENJ | 55.00000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | ENJ | 38,265.83250523 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | KMD | 149.99800000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | BTC | 0.02171192 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/21/2023 | USD | 51.38000000 | Customer Withdrawal |
| 88246c0a-960d-4aea-a527-da2a84e48a89 | 4/19/2023 | MATIC | 440.00000000 | Customer Withdrawal |
| 88284dd0-b4a1-4b8f-a306-e127299be8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88284dd0-b4a1-4b8f-a306-e127299be8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88284dd0-b4a1-4b8f-a306-e127299be8e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8829654b-5cf5-472b-b019-09cb3bc7c6c2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8829654b-5cf5-472b-b019-09cb3bc7c6c2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8829654b-5cf5-472b-b019-09cb3bc7c6c2 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | BCH | 0.01304932 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | SYS | 1.70798061 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | HIVE | 1.99000000 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | IGNIS | 628.00000000 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | MONA | 0.74311759 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | FTC | 999.80000000 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | FTC | 19,736.20012592 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | PIVX | 1.56935983 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | ARK | 48.05610394 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | GRS | 5.46745264 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | XLM | 408.29013178 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | STEEM | 1.99000000 | Customer Withdrawal |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | 4/6/2023 | VTC | 1.91743574 | Customer Withdrawal |
| 882be835-abb8-47d-806f-fe76b0ee3a1b | 4/10/2023 | USD | 145.78000000 | Customer Withdrawal |
| 882cf7ac-a384-46a2-b499-9e4138eb6600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 882cf7ac-a384-46a2-b499-9e4138eb6600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 882cf7ac-a384-46a2-b499-9e4138eb6600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 882e0c91-3110-45e9-9872-a47f8b9d342e6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 882e0c91-3110-45e9-9872-a47f8b9d342e6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 882e0c91-3110-45e9-9872-a47f8b9d342e6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 882e1244-02db-421c-be8c-8859008374 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 882e1244-02db-421c-be8c-8859008374 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 882e1244-02db-421c-be8c-8859008374 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 882ee00f-27e9-4041-b593-b6c4d0070660 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 882ee00f-27e9-4041-b593-b6c4d0070660 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 882ee00f-27e9-4041-b593-b6c4d0070660 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 883060bc-5490-484e-b35e-328968150682 | 4/4/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 883060bc-5490-484e-b35e-328968150682 | 4/4/2023 | XRP | 511.53907457 | Customer Withdrawal |
| 883060bc-5490-484e-b35e-328968150682 | 4/4/2023 | XLM | 333.73812759 | Customer Withdrawal |
| 883093f8-9156-4ca0-83c4-0cf20cb0fc1d | 4/10/2023 | USD | 1,216.51000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5830d9e4-bda1-4795-8d1c-3429ee426add | 4/4/2023 | BTC | 0.00738330 | Customer Withdrawal |
| 88311dda-9fd3-4cea-9407-9a346cd2eb6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88311dda-9fd3-4cea-9407-9a346cd2eb6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88311dda-9fd3-4cea-9407-9a346cd2eb6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88339c8c-c6c0-452c-a2c9-ec471f742e6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88339c8c-c6c0-452c-a2c9-ec471f742e6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88339c8c-c6c0-452c-a2c9-ec471f742e6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | RDD | 77.77000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | RDD | 107,777.00000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | RDD | 117,916.23000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | HBAR | 47.00000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | HBAR | 51.00000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | DGB | 1,702.23376610 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | DGB | 2,077.70000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | XLM | 46.26810000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | FLR | 489.67957000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | FLR | 77.77000000 | Customer Withdrawal |
| 8834a2a-66a0-4cf7-9aa2-a72251c6b9b0 | 4/15/2023 | FLR | 507.77000000 | Customer Withdrawal |
| 88351841-01eb-45c5-8d25-ba1d603bda6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88351841-01eb-45c5-8d25-ba1d603bda6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88351841-01eb-45c5-8d25-ba1d603bda6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8839c19c-77c2-48cd-9601-4ad683cb1851 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8839c19c-77c2-48cd-9601-4ad683cb1851 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8839c19c-77c2-48cd-9601-4ad683cb1851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 883d41b-6f19-4993-0aec-c5995ce8a256 | 4/26/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 883d41b-6f19-4993-0aec-c5995ce8a256 | 4/27/2023 | USD | 12.29000000 | Customer Withdrawal |
| 883a175b-a820-46f7-b729-e5fb9c81f11 | 4/6/2023 | BTC | 0.03788416 | Customer Withdrawal |
| 883b8304-bbb9-4a74-ba6c-5e8bb629b09a | 4/11/2023 | BTC | 0.02789587 | Customer Withdrawal |
| 883b9bad-874b-4fa8-b3a3-77f932d3b2f9 | 4/23/2023 | NEO | 49.00000000 | Customer Withdrawal |
| 883b9bad-874b-4fa8-b3a3-77f932d3b2f9 | 4/23/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 883b9bad-874b-4fa8-b3a3-77f932d3b2f9 | 4/23/2023 | BTC | 0.28724649 | Customer Withdrawal |
| 883b9bad-874b-4fa8-b3a3-77f932d3b2f9 | 4/23/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | 3/5/2023 | ADA | 514.75420417 | Customer Withdrawal |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | 3/5/2023 | DOGE | 11,219.89671911 | Customer Withdrawal |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | 3/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | 4/15/2023 | FLR | 162.30491760 | Customer Withdrawal |
| 883fd9a2-f6c2-425c-bbff-081d1011cc2 | 4/29/2023 | LTC | 9.07778615 | Customer Withdrawal |
| 883fd9a2-f6c2-425c-bbff-081d1011cc2 | 4/29/2023 | ETH | 0.09480040 | Customer Withdrawal |
| 8840e4b-a861-47e-a870-a81c8a89357ad | 4/20/2023 | USDT | 138.86280244 | Customer Withdrawal |
| 8840f1e1-89e6-4ab2-b455-2398a217258 | 4/4/2023 | BTC | 0.01389420 | Customer Withdrawal |
| 8840e50-881a-47e1-bdd1-e0cf00f5944a | 3/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8840e50-881a-47e1-bdd1-e0cf00f5944a | 3/22/2023 | USD | 74.00000000 | Customer Withdrawal |
| 8840e50-881a-47e1-bdd1-e0cf00f5944a | 3/22/2023 | USD | 1.00000000 | Customer Withdrawal |
| 8840c2a4-846a-4926-8a3e-8b9626e18a8f | 4/11/2023 | BTC | 0.01511886 | Customer Withdrawal |
| 88423c0-1120-43ee-a63b-8a3e-69626ee18a8f | 4/17/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 88423c0-c720-43ee-a63b-c3f3c2616baeb | 4/1/2023 | USD | 149.99000000 | Customer Withdrawal |
| 884422a-713a-434f-8cb3-edcd0fb59445 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 884422a-713a-434f-8cb3-edcd0fb59445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 884422a-713a-434f-8cb3-edcd0fb59445 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 884aee5-3685-4b3f-8a0d-7dc66f7b00c72 | 4/5/2023 | TRX | 21,850.00000000 | Customer Withdrawal |
| 88441db3-1920-4630-9d14-efeea8215 | 4/28/2023 | TRX | 29,343.02997519 | Customer Withdrawal |
| 88441db3-1920-4630-9d14-efeea8215 | 4/15/2023 | USD | 3.00000000 | Customer Withdrawal |
| 8847a5ec-4c4f-b37b-7fcc02b3e7e7e2 | 4/18/2023 | USD | 1,999.89000000 | Customer Withdrawal |
| 88485a25-99a5-4f3d-9485-355c2384cd1 | 4/1/2023 | DGB | 37,252.93071170 | Customer Withdrawal |
| 8847e6f-3d62-461c-7b-b71c394ac34a | 4/4/2023 | ETH | 0.01998311 | Customer Withdrawal |
| 8847e6f-3d62-461c-7b-b71c394ac34a | 4/26/2023 | DOGE | 162.62787819 | Customer Withdrawal |
| 884c257-3c46-451a-9c7-b71c394ac34a | 4/26/2023 | BTC | 0.00111196 | Customer Withdrawal |
| 8849c670-4fd8-4a3-a160-d46bf267642f | 4/11/2023 | USD | 0.01049624 | Customer Withdrawal |
| 8849c670-4fd8-4a3-a160-d46bf267642f | 4/17/2023 | BTC | 0.01049624 | Customer Withdrawal |
| 8849c670-4fd8-4a3-a160-d46bf267642f | 4/11/2023 | BTC | 0.04665689 | Customer Withdrawal |
| 884bcbdb-f091-4ae0-851e-93ce062b6151 | 4/27/2023 | XRP | 40.27954598 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 884bcbdb-f091-4ae0-851e-93ce062b6151 | 4/27/2023 | XLM | 98.55361940 | Customer Withdrawal |
| 884bcbdb-f091-4ae0-851e-93ce062b6151 | 4/27/2023 | BTC | 0.00383050 | Customer Withdrawal |
| 884cf2a5-bd5b-4361-9017-e25996fcc854 | 4/11/2023 | USD | 118.93000000 | Customer Withdrawal |
| 884d7bde-1097-4568-af43-ce90ec7138a5 | 4/13/2023 | ADA | 47.63709221 | Customer Withdrawal |
| 884d7bde-1097-4568-af43-ce90ec7138a5 | 4/7/2023 | ADA | 3.619.93031138 | Customer Withdrawal |
| 884dc5f2-aed6-4c6c-acd4-2cb19304ff23 | 4/3/2023 | USD | 103.16000000 | Customer Withdrawal |
| 884e623c-da0d-4f02-9abc-85e900734a3 | 4/13/2023 | USD | 0.00077985 | Customer Withdrawal |
| 884f98fd-c026-4481-a237-96c87b51d17e | 4/13/2023 | USD | 199.43000000 | Customer Withdrawal |
| 884fbcd8-8467-4005-9063-2ce71e6f027e | 4/6/2023 | VTC | 20.21138438 | Customer Withdrawal |
| 88528cec-37ef-4c67-8a50-edd219ef1efc | 4/6/2023 | HBAR | 63.84852587 | Customer Withdrawal |
| 88528cec-37ef-4c67-8a50-edd219ef1efc | 4/6/2023 | DOGE | 309.50682362 | Customer Withdrawal |
| 88528cec-37ef-4c67-8a50-edd219ef1efc | 4/6/2023 | TRX | 2,719.52497705 | Customer Withdrawal |
| 8853101c-865a-4450-a341-37fc32f03a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8853101c-865a-4450-a341-37fc32f03a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8853101c-865a-4450-a341-37fc32f03a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 885449c0-865a-4c71-9e70-b5722904091d | 4/27/2023 | USD | 0.22927381 | Customer Withdrawal |
| 88545c5-67b0-43e0-aedc-4803282984b1 | 4/7/2023 | LTC | 1.30270000 | Customer Withdrawal |
| 88545c5-67b0-43e0-aedc-4803282984b1 | 4/7/2023 | DGB | 3,499.80000000 | Customer Withdrawal |
| 88545c5-67b0-43e0-aedc-4803282984b1 | 4/7/2023 | DOGE | 59,060.66271520 | Customer Withdrawal |
| 88553ce-75c4-42f5-8bc9-0c3fc1ce2531 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88553ce-75c4-42f5-8bc9-0c3fc1ce2531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88553ce-75c4-42f5-8bc9-0c3fc1ce2531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88565f9a-297e-4a94-8fed-8149850e123 | 4/14/2023 | MANA | 22.28858775 | Customer Withdrawal |
| 88576264-c04c-445-ac3f-a22a8fa11e39 | 4/14/2023 | MANA | 22.28858775 | Customer Withdrawal |
| 88576264-c04c-445-ac3f-a22a8fa11e39 | 4/10/2023 | BTC | 1,413.61127258 | Customer Withdrawal |
| 885931a0-c4c3-45a2-a902-a173f8664d9e | 2/10/2023 | ADA | 24.15239387 | Customer Withdrawal |
| 885931a0-c4c3-45a2-a902-a173f8664d9e | 4/10/2023 | ADA | 26.89618074 | Customer Withdrawal |
| 885931a0-c4c3-45a2-a902-a173f8664d9e | 3/10/2023 | ADA | 27.97486578 | Customer Withdrawal |
| 885c9c7e-fa37-45c3-83e4c-85e36ff6d96a | 4/7/2023 | ETH | 0.00227354 | Customer Withdrawal |
| 885c9c7e-fa37-45c3-83e4c-85e36ff6d96a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 885c9c7e-fa37-45c3-83e4c-85e36ff6d96a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 885c9c7e-fa37-45c3-83e4c-85e36ff6d96a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 885f2d1a-a82f-4d25-af9a-3ae05e227153 | 3/31/2023 | LTC | 0.63815000 | Customer Withdrawal |
| 885f98a-03c8-4b47-8902-3617755566e7a | 3/31/2023 | DOGE | 15,250.99728000 | Customer Withdrawal |
| 885f98a-03c8-4b47-8902-3617755566e7a | 4/11/2023 | USD | 0.08616258 | Customer Withdrawal |
| 885f98a-03c8-4b47-8902-3617755566e7a | 4/11/2023 | USD | 0.04778372 | Customer Withdrawal |
| 885f881-3980-4091-b34d-8a07e4c27aa4 | 4/10/2023 | USD | 0.94738000 | Customer Withdrawal |
| 8860c7e-9e7a-4337-953c-83ce26a16df | 4/10/2023 | BTC | 0.00328568 | Customer Withdrawal |
| 8860c7e-9e7a-4337-953c-83ce26a16df | 3/10/2023 | BTC | 0.03295090 | Customer Withdrawal |
| 8860c7e-9e7a-4337-953c-83ce26a16df | 2/10/2023 | BTC | 0.03031016 | Customer Withdrawal |
| 886054d0-bb41-4acb-80b2-e3d9d554e54 | 4/13/2023 | ETH | 0.13302787 | Customer Withdrawal |
| 8860a6a1-1c25-4f3d-8c0e-7c17e84467a1 | 4/13/2023 | ADA | 20.28338888 | Customer Withdrawal |
| 88604b7c-dec6-41b2-91bb-7fd4b30c65 | 3/26/2023 | USD | 9.91975141 | Customer Withdrawal |
| 88604b7c-dec6-41b2-91bb-7fd4b30c65 | 4/6/2023 | XRP | 7.53265180 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/10/2023 | BTC | 0.00097987 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/26/2023 | LTC | 1.41565788 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/24/2023 | LTC | 5.64760000 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/26/2023 | LTC | 19.95188000 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/26/2023 | LTC | 20.01017000 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/27/2023 | USDT | 46.22713076 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/27/2023 | BTC | 0.03656210 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/26/2023 | BTC | 0.00520650 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/28/2023 | BTC | 0.02505692 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/28/2023 | BTC | 0.00521500 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/27/2023 | BTC | 0.02637870 | Customer Withdrawal |
| 88620f6f-91bd-447f-b9d2-561c449723aa | 4/24/2023 | USD | 15,396.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88620f8f-91bd-447f-b9d2-561c449723aa | 4/27/2023 | FLR | 429.74381960 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/25/2023 | LINK | 783.24000000 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/11/2023 | LINK | 2.11100000 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/11/2023 | ADA | 9.99588183 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/11/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 88620f32-da2a-46cc-979a-7a49a3c08303 | 4/25/2023 | DOGE | 2,954.00000000 | Customer Withdrawal |
| 88645834-9914-4818-86b2c-2a2b66ee6bf9 | 4/26/2023 | XLM | 574.95000000 | Customer Withdrawal |
| 88645834-9914-4818-86b2c-2a2b66ee6bf9 | 4/25/2023 | ENJ | 98.21514400 | Customer Withdrawal |
| 88645834-9914-4818-86b2c-2a2b66ee6bf9 | 4/26/2023 | BAT | 33.00000000 | Customer Withdrawal |
| 88645834-9914-4818-86b2c-2a2b66ee6bf9 | 4/26/2023 | TRX | 3,000.00000000 | Customer Withdrawal |
| 88645834-9914-4818-86b2c-2a2b66ee6bf9 | 4/26/2023 | TRX | 5,708.92000000 | Customer Withdrawal |
| 88646171-3791-4e2f-a8a6-bcfeb5d427f7 | 4/17/2023 | GLM | 5,305.98950220 | Customer Withdrawal |
| 88646171-3791-4e2f-a8a6-bcfeb5d427f7 | 4/11/2023 | USD | 3.95000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | XEM | 3,238.99000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | XLM | 72.03000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | FLR | 4.60000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | ETH | 0.27932840 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | ETH | 0.00069571 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/11/2023 | ETH | 0.00069571 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | POWR | 1,580.00000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | BAT | 20.00000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | BNT | 140.00000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | POWR | 35.00000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | WAXP | 4,130.00000000 | Customer Withdrawal |
| 8865c11f-1179-4 b25-8444-9971107e3e0 | 4/8/2023 | GLM | 3,238.99000000 | Customer Withdrawal |
| 8868bd67-a65a-498c-b2e9-12d4d4a57a4d | 4/18/2023 | DASH | 0.09770000 | Customer Withdrawal |
| 8868bd67-a65a-498c-b2e9-12d4d4a57a4d | 4/4/2023 | DASH | 0.54275741 | Customer Withdrawal |
| 8869e8b2-fbd5-4f8b-bac3-e30a0e687f8c | 4/4/2023 | POT | 1,447.91770383 | Customer Withdrawal |
| 8869e8b2-fbd5-4f8b-bac3-e30a0e687f8c | 4/4/2023 | SC | 185,835.74000000 | Customer Withdrawal |
| 886b0e6d-0b62-4f4f-87c8-2d14200d35a3 | 4/3/2023 | DOGE | 29,000.00000000 | Customer Withdrawal |
| 886b0e6d-0b62-4f4f-87c8-2d14200d35a3 | 4/3/2023 | SC | 113,476.00000000 | Customer Withdrawal |
| 886b0e6d-0b62-4f4f-87c8-2d14200d35a3 | 4/3/2023 | SC | 30,164.00000000 | Customer Withdrawal |
| 886c5e0f-0ba6-4b80-9356-fe5bdf04a65a | 4/1/2023 | USD | 0.29000000 | Customer Withdrawal |
| 886c6e7d-b1db-4e08-a4f9-30f6c89ed8bb | 4/11/2023 | USD | 0.00717921 | Customer Withdrawal |
| 886d5b38-3e27-4f3c-9f66-84a28d65f9c0 | 4/11/2023 | BTC | 0.00717921 | Customer Withdrawal |
| 887adf15-40b4-4013-a1e0-a83ad04cb5f5 | 4/4/2023 | USD | 297.74000000 | Customer Withdrawal |
| 88702a8-4e2a-40ed-83c9-1a95a23a0af6 | 4/11/2023 | USD | 0.00717921 | Customer Withdrawal |
| 88702a8-4e2a-40ed-83c9-1a95a23a0af6 | 4/11/2023 | BTC | 0.00717921 | Customer Withdrawal |
| 8870bf6e-0f7e-410c-92b7-6a5f07a1beb5 | 4/11/2023 | BTC | 0.00717921 | Customer Withdrawal |
| 88753428-62b1-4873-9cc7-b6fcad6272b2 | 4/11/2023 | BTC | 1.19220000 | Customer Withdrawal |
| 88753428-62b1-4873-9cc7-b6fcad6272b2 | 4/15/2023 | BTC | 0.00717921 | Customer Withdrawal |
| 88753428-62b1-4873-9cc7-b6fcad6272b2 | 4/11/2023 | BTC | 0.00717921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 88f6e935-abbe-4c5f-bdd6-e6398ac0c28 | 4/3/2023 | USD | 2,472.58000000 | Customer Withdrawal |
| 88770ce2-efa8-44c0-b625-8e8cf853b555 | 4/17/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 88779d1c-9233-4067-bf6f-534f7c855945 | 4/26/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 88779d1c-9233-4067-bf6f-534f7c855945 | 4/26/2023 | BTC | 0.41164506 | Customer Withdrawal |
| 88779d1c-9233-4067-bf6f-534f7c855945 | 4/26/2023 | FLR | 1,248.72267800 | Customer Withdrawal |
| 88781f9b-ac25-4ced-9992-85be9db34768 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88781f9b-ac25-4ced-9992-85be9db34768 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88781f9b-ac25-4ced-9992-85be9db34768 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88787f4d-8628-4802-84c0-18bf4752af9 | 4/13/2023 | NMR | 42.85764236 | Customer Withdrawal |
| 88787f4d-8628-4802-84c0-18bf4752af9 | 4/13/2023 | USDT | 112.91158536 | Customer Withdrawal |
| 88787f4d-8628-4802-84c0-18bf4752af9 | 4/13/2023 | ENJ | 8,767.43795902 | Customer Withdrawal |
| 887b9438-0ec4-44ef-ad7d-593815211bba | 4/1/2023 | TRX | 12,818.83480755 | Customer Withdrawal |
| 887b9438-0ec4-44ef-ad7d-593815211bba | 4/5/2023 | BTC | 0.03413811 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | ETH | 1.00688999 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | ADA | 2,881.86891804 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | USDT | 71.00000000 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 3/24/2023 | USDT | 408.00000000 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | DOGE | 3,748.96437537 | Customer Withdrawal |
| 887be72e-4ea4-4d64-97dd-4844e7ada4b8 | 4/3/2023 | XRP | 1,222.00642253 | Customer Withdrawal |
| 887c4236-6cd5-47ae-adfd-8bd2550c5f9a1 | 4/17/2023 | FLR | 133.50612640 | Customer Withdrawal |
| 887e2096-0847-4935-ad79-769059e29c32 | 4/9/2023 | ETH | 0.01455339 | Customer Withdrawal |
| 887e2096-0847-4935-ad79-769059e29c32 | 4/12/2023 | XRP | 14,999.08591393 | Customer Withdrawal |
| 887eacb1-861d-44d4-88e5-18b1c9c0ffee | 4/7/2023 | USD | 274.35000000 | Customer Withdrawal |
| 887f130b-4fe6-4915-bbaf-e42c0a3513d9 | 4/24/2023 | ENJ | 1,522.19306300 | Customer Withdrawal |
| 887f130b-4fe6-4915-bbaf-e42c0a3513d9 | 4/24/2023 | BTC | 0.04995069 | Customer Withdrawal |
| 887f130b-4fe6-4915-bbaf-e42c0a3513d9 | 4/24/2023 | BTC | 0.15045199 | Customer Withdrawal |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | 4/14/2023 | ETH | 0.03922162 | Customer Withdrawal |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | 4/14/2023 | ADA | 810.17442626 | Customer Withdrawal |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | 4/14/2023 | XTZ | 234.75000000 | Customer Withdrawal |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | 4/14/2023 | ETHW | 0.03972162 | Customer Withdrawal |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | 3/30/2023 | ETH | 15.00408219 | Customer Withdrawal |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | 3/30/2023 | BTC | 0.02029605 | Customer Withdrawal |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | 3/30/2023 | BTC | 0.00081252 | Customer Withdrawal |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | 2/9/2023 | USD | 11,775.00000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/6/2023 | SOLVE | 2,309.04966622 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/19/2023 | USD | 1,001.72000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/19/2023 | USD | 1,335.62000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/19/2023 | USD | 25.00000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/17/2023 | USD | 333.90000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 88816f72a-82e5-4338-9aa4-96c4c3b29236 | 4/14/2023 | USD | 50.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/15/2023 | ETH | 0.19750000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | NEO | 41.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | ZEN | 193.47412324 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | BTC | 99.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/19/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/4/2023 | ZRX | 9,929.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | CELO | 1.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | CELO | 198.98000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | SC | 79,999.90000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | USDT | 464.00000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | USDT | 12.22107488 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/5/2023 | XLM | 20,699.95000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/14/2023 | XLM | 32.61500000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/5/2023 | USD | 33,685.23000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/17/2023 | USD | 1,840.16000000 | Customer Withdrawal |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/17/2023 | USD | 586.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 88823b3e-b7a4-4861-9e51-5df2375a3c25 | 4/17/2023 | USD | 4,996.52000000 | Customer Withdrawal |
| 88825b3e-b7a4-4861-9e51-5df2375a3c25 | 4/27/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 88825b3e-b7a4-4861-9e51-5df2375a3c25 | 4/27/2023 | FLR | 668.58450000 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/13/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/13/2023 | LTC | 0.63272902 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/8/2023 | ETH | 5.03048259 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/8/2023 | MANA | 45.67130229 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/13/2023 | BTC | 0.15129560 | Customer Withdrawal |
| 8882b031-b047-479-894-178ea3af75878 | 4/8/2023 | BTC | 0.04854416 | Customer Withdrawal |
| 8882b2e2-0a58-425a-81ac-de9f8cbaaaa0 | 4/3/2023 | BTC | 0.01483310 | Customer Withdrawal |
| 8884fac2-1104-4f57-a89a-3bb56a765f6f | 4/21/2023 | LTC | 0.90000000 | Customer Withdrawal |
| 8884fac2-1104-4f57-a89a-3bb56a765f6f | 4/21/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 8884fac2-1104-4f57-a89a-3bb56a765f6f | 4/21/2023 | GLM | 714.81487057 | Customer Withdrawal |
| 8884fac2-1104-4f57-a89a-3bb56a765f6f | 4/21/2023 | XLM | 1,035.92922849 | Customer Withdrawal |
| 8884fac2-1104-4f57-a89a-3bb56a765f6f | 4/21/2023 | BTC | 0.05110732 | Customer Withdrawal |
| 88853cd6-32a7-4b96-b80b-5da0b3a9ec51 | 3/10/2023 | XRP | 13.06664518 | Customer Withdrawal |
| 88853cd6-32a7-4b96-b80b-5da0b3a9ec51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88853cd6-32a7-4b96-b80b-5da0b3a9ec51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 887502-56c1-4bfb-885f-470bd443a782 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 887502-56c1-4bfb-885f-470bd443a782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 887502-56c1-4bfb-885f-470bd443a782 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 887d6f7-5b8a-47d2-a853-62d92de77447 | 4/6/2023 | NMR | 42.52612051 | Customer Withdrawal |
| 887d6f7-5b8a-47d2-a853-62d92de77447 | 4/6/2023 | ZRX | 2,645.00000000 | Customer Withdrawal |
| 887d6f7-5b8a-47d2-a853-62d92de77447 | 4/6/2023 | BTC | 0.01908113 | Customer Withdrawal |
| 8882754-169d-492c-9260-4ac34c989bd9 | 4/21/2023 | BTC | 0.01819804 | Customer Withdrawal |
| 88896e5d-b4ff-493a-a5ef-3486991d4e | 4/28/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 88896e5d-b4ff-493a-a5ef-3486991d4e | 4/28/2023 | ETH | 11.57313776 | Customer Withdrawal |
| 88896e5d-b4ff-493a-a5ef-3486991d4e | 4/28/2023 | BTC | 0.54540599 | Customer Withdrawal |
| 888c0ae0-b136-424c-a0a5-200077f6b1f7 | 4/13/2023 | USDT | 92.00000000 | Customer Withdrawal |
| 8888f3ef-883b-4950-a1ec-09cce408bd92 | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8888f3ef-883b-4950-a1ec-09cce408bd92 | 4/17/2023 | ADA | 2,692.33800000 | Customer Withdrawal |
| 88906e3f-ca67-4432-8247-123762519f | 4/6/2023 | ETH | 3.70794240 | Customer Withdrawal |
| 88906e3f-ca67-4432-8247-123762519f | 4/12/2023 | ETH | 0.01236263 | Customer Withdrawal |
| 88906e3f-ca67-4432-8247-123762519f | 4/6/2023 | XRP | 972.42223000 | Customer Withdrawal |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | 4/6/2023 | XRP | 4,008.48490192 | Customer Withdrawal |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | 4/6/2023 | BTC | 0.10609003 | Customer Withdrawal |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 88911995-6403-4bf2-a5d6-459831 3a8f25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 88911995-6403-4bf2-a5d6-459831 3a8f25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88911995-6403-4bf2-a5d6-459831 3a8f25 | 2/9/2023 | ETH | 0.00301016 | Customer Withdrawal |
| 88906c84-7ce1-49cd-8d91-8b874c0216e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88906c84-7ce1-49cd-8d91-8b874c0216e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 88906c84-7ce1-49cd-8d91-8b874c0216e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | ETH | 4.89889481 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | BCH | 7.18720330 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/5/2023 | XRP | 1,749.00000000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/5/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/5/2023 | XLM | 425.70905775 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | BTC | 1.40789433 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/5/2023 | USD | 0.00070000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/12/2023 | USD | 385.62000000 | Customer Withdrawal |
| 88994427-72e9-4de6-bccb-93990962e50 | 4/7/2023 | USD | 264.03000000 | Customer Withdrawal |
| 88999563-837c-42c5-8268-924816482a77 | 4/9/2023 | ETH | 0.50575117 | Customer Withdrawal |
| 88999563-837c-42c5-8268-924816482a77 | 4/8/2023 | ADA | 6,503.15766165 | Customer Withdrawal |
| 88999563-837c-42c5-8268-924816482a77 | 4/12/2023 | XLM | 20,999.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 88999563-837c-42c5-8268-924816482a77 | 4/13/2023 | MTL | 46.00000000 | Customer Withdrawal |
| 88999563-837c-42c5-8268-924816482a77 | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 88999563-837c-42c5-8268-924816482a77 | 4/11/2023 | USD | 37,624.90000000 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/22/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/22/2023 | BCH | 0.15506207 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/22/2023 | GLM | 585.99310687 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/22/2023 | ARK | 59.00000000 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/22/2023 | XLM | 121.67863632 | Customer Withdrawal |
| 8899c6d8-b290-4159-b99c-bf3c24b990e9 | 4/23/2023 | BTC | 0.30459309 | Customer Withdrawal |
| 8899d399-8170-4f82-abc8-0c8f817032d | 4/8/2023 | ETH | 0.24457272 | Customer Withdrawal |
| 888a0b50-9dac-4538-87dc-7c8cd63aaa89 | 4/14/2023 | ENJ | 3,975.00000000 | Customer Withdrawal |
| 888a0b50-9dac-4538-87dc-7c8cd63aaa89 | 4/18/2023 | NXS | 169.00000000 | Customer Withdrawal |
| 888a0b50-9dac-4538-87dc-7c8cd63aaa89 | 4/7/2023 | BTC | 0.30973192 | Customer Withdrawal |
| 888a0b50-9dac-4538-87dc-7c8cd63aaa89 | 4/2/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 888ac5bb-d827-43aa-b48a-296109f94185 | 4/6/2023 | USD | 2,860.97000000 | Customer Withdrawal |
| 888d9962-92b4-4151-944d-ec79bf43046e | 4/10/2023 | BTC | 0.00011792 | Customer Withdrawal |
| 888d9962-92b4-4151-944d-ec79bf43046e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 888d9962-92b4-4151-944d-ec79bf43046e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88acbbc7-4eab-463b-8750-a84897fc11db | 4/4/2023 | MATIC | 476.42053348 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | XRP | 445.00000000 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | XRP | 0.00000001 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | ADA | 2,060.09339951 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | BTC | 0.01355594 | Customer Withdrawal |
| 88a3105a-c83e-46da-a80b-d6e01eaa5186 | 4/5/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 88a6b653-92ac-4538-87dc-7c9cd63aaa89 | 4/24/2023 | BCH | 0.41793459 | Customer Withdrawal |
| 88a3ee3f-22a4-4a2d-a79f-90356f3a5504 | 4/22/2023 | LBC | 14,019.00351092 | Customer Withdrawal |
| 88a46a4-a8e5-4ed1-b4cb-88f814c9355f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88a46a4-a8e5-4ed1-b4cb-88f814c9355f | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88a46a4-a8e5-4ed1-b4cb-88f814c9355f | 3/10/2023 | XRP | 13.06664518 | Customer Withdrawal |
| 88a8644-df99-4ab6-be9b-8256ad4075a1 | 4/14/2023 | LTC | 8.99000000 | Customer Withdrawal |
| 88a8644-df99-4ab6-be9b-8256ad4075a1 | 4/14/2023 | ADA | 490.99749021 | Customer Withdrawal |
| 88a8944-df99-4ab6-be9b-8256ad4075a1 | 4/25/2023 | FLR | 134.44428750 | Customer Withdrawal |
| 88aaa48b-0058-4f9a-a6ac-aa4500005a0 | 4/25/2023 | XVG | 11,099.00000000 | Customer Withdrawal |
| 88aac251-ee33-494c-b528-c393640f65da | 4/24/2023 | IGNIS | 4,372.30515401 | Customer Withdrawal |
| 88ab043b-0a0a-426e-a128-530b00307662 | 4/24/2023 | XRP | 297.23450000 | Customer Withdrawal |
| 88ab043b-0a0a-426e-a128-530b00307662 | 4/11/2023 | USD | 1,860.78000000 | Customer Withdrawal |
| 88ab043b-0a0a-426e-a128-530b00307662 | 4/13/2023 | USD | 320.13000000 | Customer Withdrawal |
| 88ab043b-0a0a-426e-a128-530b00307662 | 4/11/2023 | USD | 45.00000000 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 4/28/2023 | BTC | 2.00022083 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 4/29/2023 | ETH | 1.07953687 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ab267f-63c1-446a-85f8-454fa4a71346 | 4/29/2023 | ETHW | 2.49730000 | Customer Withdrawal |
| 88ab95f0-0bb5-4ddc-a5d7-fbf447697b53 | 4/7/2023 | LTC | 0.48000000 | Customer Withdrawal |
| 88ab95f0-0bb5-4ddc-a5d7-fbf447697b53 | 4/12/2023 | ETH | 1.90000000 | Customer Withdrawal |
| 88ab95f0-0bb5-4ddc-a5d7-fbf447697b53 | 4/7/2023 | ETH | 0.08841270 | Customer Withdrawal |
| 88ab95f0-0bb5-4ddc-a5d7-fbf447697b53 | 4/12/2023 | ETH | 4.00000000 | Customer Withdrawal |
| 88ab95f0-0bb5-4ddc-a5d7-fbf447697b53 | 4/12/2023 | ETH | 274.00000000 | Customer Withdrawal |
| 88a9c0b5-ed7f-43f6-b6e1-f8fe5ae2bcef | 4/3/2023 | TRX | 126.69300000 | Customer Withdrawal |
| 88a8f8d1-fd4b-4cca-bffd-4eda730c0000 | 4/3/2023 | TRX | 0.17691351 | Customer Withdrawal |
| 88a8f8d1-fd4b-4cca-bffd-4eda730c0000 | 4/3/2023 | BTC | 1.00900000 | Customer Withdrawal |
| 88b0454c2-c6ca-4943-8e09-8b6194442d80 | 4/2/2023 | BTC | 0.00060011 | Customer Withdrawal |
| 88b0454c2-c6ca-4943-8e09-8b6194442d80 | 4/2/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 88b3421 1-bc0a-4d3d-ad3-565db26e404c | 4/3/2023 | RDD | 4,610.00043671 | Customer Withdrawal |
| 88b3421 1-bc0a-4d3d-ad3-565db26e404c | 4/2/2023 | XRP | 52.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 88b3421 1-bc0a-4d3f-ad43-565db26e404c | 4/5/2023 | OK | 1,635.22556779 | Customer Withdrawal |
| 88b45eb-7f82-40dc-8b38-7b5596583909 | 4/5/2023 | XRP | 2,394.18350063 | Customer Withdrawal |
| 88b4f57-6fb-4c56-8189-f8c05b0efe8f | 4/7/2023 | LTC | 0.18000000 | Customer Withdrawal |
| 88b4f57-6fb-4c56-8189-f8c05b0efe8f | 4/7/2023 | ETH | 518.22158474 | Customer Withdrawal |
| 88b4f57-6fb-4c56-8189-f8c05b0efe8f | 4/7/2023 | ADA | 0.00100000 | Customer Withdrawal |
| 88b4f57-6fb-4c56-8189-f8c05b0efe8f | 4/21/2023 | DOGE | 1,165.50616362 | Customer Withdrawal |
| 88b4f57-6fb-4c56-8189-f8c05b0efe8f | 4/7/2023 | XLM | 1,659.64762393 | Customer Withdrawal |
| 88b4321-2dac-44e4-a669-fa1f70404ea82 | 4/3/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 88b4321-2dac-44e4-a669-fa1f70404ea82 | 4/14/2023 | VGX | 599.00000000 | Customer Withdrawal |
| 88b4321-2dac-44e4-a669-fa1f70404ea82 | 4/18/2023 | FLR | 36.77375000 | Customer Withdrawal |
| 88b0dfeb-b5da-4421-90de-838c5b08b301 | 4/5/2023 | USD | 29,441.95910231 | Customer Withdrawal |
| 88b0dfeb-b5da-4421-90de-838c5b08b301 | 4/5/2023 | USD | 0.00000001 | Customer Withdrawal |
| 88b790ca-bfc2-4511-bffc-79a040fb7a03 | 4/8/2023 | USD | 5,300.00000000 | Customer Withdrawal |
| 88b790ca-bfc2-4511-bffc-79a040fb7a03 | 4/18/2023 | USD | 305.00000000 | Customer Withdrawal |
| 88b790ca-bfc2-4511-bffc-79a040fb7a03 | 4/17/2023 | USD | 95.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | ROD | 4,097.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | LRC | 699.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | MANA | 496.46255695 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | ADA | 1,049.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | EMC2 | 19.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | XLM | 352.56009674 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | FLR | 244.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | NAV | 596.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/18/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | XEM | 146.00000000 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/7/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/18/2023 | BSV | 0.10154387 | Customer Withdrawal |
| 88bccab-ca2b-4124-bca5-fb0470607ec4 | 4/18/2023 | XVG | 0.00000001 | Customer Withdrawal |
| 88bdd9c6-4995-4ea6-be9b-53559f43046e | 4/7/2023 | OK | 4,097.00000000 | Customer Withdrawal |
| 88bdd9c6-4995-4ea6-be9b-53559f43046e | 4/7/2023 | IGNIS | 23.00000000 | Customer Withdrawal |
| 88be974-a6da-4563-a895-20bea8fa7fb04 | 4/7/2023 | IGNIS | 0.00000265 | Customer Withdrawal |
| 88be974-a6da-4563-a895-20bea8fa7fb04 | 4/18/2023 | ARDR | 0.00000265 | Customer Withdrawal |
| 88ba3894-3adb-4b85-8897-9b0e0db00e90 | 4/28/2023 | DASH | 1.90741399 | Customer Withdrawal |
| 88ba5139-9e91-4a7d-8a7b-da51cc86b66c | 4/28/2023 | BSV | 0.09100000 | Customer Withdrawal |
| 88ba5139-9e91-4a7d-8a7b-da51cc86b66c | 4/28/2023 | FLR | 0.88000000 | Customer Withdrawal |
| 88ba512e-1ea7-4a2d-a159-e4af6d000000 | 4/7/2023 | ETH | 0.10290000 | Customer Withdrawal |
| 88ba512e-1ea7-4a2d-a159-e4af6d000000 | 4/7/2023 | ETH | 3.196 89195500 | Customer Withdrawal |
| 88c7090-a006-4366-a0a2-8c9e1e1f24f7 | 4/7/2023 | XLM | 0.00048800 | Customer Withdrawal |
| 88c7090-a006-4366-a0a2-8c9e1e1f24f7 | 4/7/2023 | XLM | 0.00021547 | Customer Withdrawal |
| 88c7090-a006-4366-a0a2-8c9e1e1f24f7 | 4/7/2023 | XLM | 2.57082103 | Customer Withdrawal |
| 88cc5e1-074d-4f98-8453-9597abcccf1 | 4/14/2023 | DASH | 0.19241909 | Customer Withdrawal |
| 88cc5e1-074d-4f98-8453-9597abcccf1 | 4/6/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88cc5e1-074d-4f98-8453-9597abcccf1 | 4/6/2023 | ADA | 13.06664518 | Customer Withdrawal |
| 88cc5e1-074d-4f98-8453-9597abcccf1 | 4/5/2023 | BTC | 0.00031016 | Customer Withdrawal |
| 88cc5e1-074d-4f98-8453-9597abcccf1 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 2/9/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/7/2023 | XRP | 1.04000000 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/6/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/6/2023 | EOS | 0.74800000 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/6/2023 | XLM | 3.98000000 | Customer Withdrawal |
| 88c05a67-074d-4f98-8453-9597abcccf1 | 4/6/2023 | FLR | 0.04149400 | Customer Withdrawal |
| 88c05a7-074d-4f98-8453-9597abcccf1 | 4/6/2023 | XRP | 0.00021083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88c474fd-d1a9-4058-86e3-9534afbdd1ea | 4/28/2023 | POLY | 0.02999261 | Customer Withdrawal |
| 88c60f83-2ba4-4da9-975c-51f303672e88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 88c60f83-2ba4-4da9-975c-51f303672e88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88c60f83-2ba4-4da9-975c-51f303672e88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88c961ff-b9c6-44b3-b8e1-c5bb08762591 | 4/7/2023 | XVG | 45.00000000 | Customer Withdrawal |
| 88c961ff-b9c6-44b3-b8e1-c5bb08762591 | 4/7/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 88c9db28-74b9-49e7-a835-4313c754428a | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 88c9db28-74b9-49e7-a835-4313c754428a | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 88c9db28-74b9-49e7-a835-4313c754428a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 88cab031-3de2-43e1-a930-b05c33305630 | 4/7/2023 | USD | 5.288.53000000 | Customer Withdrawal |
| 88cb682-8c7f-45ae-9114-1a50e2b59a7c | 4/7/2023 | MATIC | 100.07455110 | Customer Withdrawal |
| 88cb682-8c7f-45ae-9114-1a50e2b59a7c | 4/7/2023 | ATOM | 2.74205395 | Customer Withdrawal |
| 88cb682-8c7f-45ae-9114-1a50e2b59a7c | 4/7/2023 | ENJ | 65.65685964 | Customer Withdrawal |
| 88cc69ba-a177-4ed3-a687-dd4fdacd637f | 4/10/2023 | USD | 2.402.28000000 | Customer Withdrawal |
| 88ccc0a8-05fa-4804-a760-4313e00b5228 | 2/10/2023 | USDT | 1.46936192 | Customer Withdrawal |
| 88ccc0a8-05fa-4804-a760-4313e00b5228 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ccc0a8-05fa-4804-a760-4313e00b5228 | 2/10/2023 | BTC | 0.00015593 | Customer Withdrawal |
| 88ccc0a8-05fa-4804-a760-4313e00b5228 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88ccdfb4-ae5e-4ad6-8842-e4d2dbd61d61 | 3/5/2023 | USDC | 2.008.00000000 | Customer Withdrawal |
| 88ccdfb4-ae5e-4ad6-8842-e4d2dbd61d61 | 2/25/2023 | USDC | 994.00000000 | Customer Withdrawal |
| 88cd865d-37ac-4913-befd-d278459b1f63 | 2/9/2023 | BTTOLD | 23.395.76705300 | Customer Withdrawal |
| 88cf4cc3-762c-4da6-9c01-0190cd011fe9 | 4/14/2023 | ENJ | 315.00000000 | Customer Withdrawal |
| 88d01079-3ec7-4c1d-bb73-5d71e6e87177 | 2/9/2023 | BTTOLD | 1.219.90769400 | Customer Withdrawal |
| 88d1068f-f8bf-4f5f-b6a2-b11e21f77bc9 | 2/19/2023 | ETH | 0.61107562 | Customer Withdrawal |
| 88d1068f-f8bf-4f5f-b6a2-b11e21f77bc9 | 3/31/2023 | ZEN | 20.26491248 | Customer Withdrawal |
| 88d1068f-f8bf-4f5f-b6a2-b11e21f77bc9 | 3/31/2023 | ADA | 1.382.21888267 | Customer Withdrawal |
| 88d1068f-f8bf-4f5f-b6a2-b11e21f77bc9 | 4/13/2023 | USDC | 54.82092026 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | AVAX | 13.07125508 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | FIL | 1.70449018 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | ADA | 72.60644125 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | SUSHI | 106.29240540 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | GRT | 1.044.78470393 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/12/2023 | BTC | 0.22164767 | Customer Withdrawal |
| 88d1d8cf-0794-420e-948c-8f9c5089965a | 4/7/2023 | GALA | 69.015.49575358 | Customer Withdrawal |
| 88d21b95-d35a-4120-ae82-b69257c30746 | 4/23/2023 | XRP | 335.14146908 | Customer Withdrawal |
| 88d21b95-d35a-4120-ae82-b69257c30746 | 4/20/2023 | ADA | 1.325.51923172 | Customer Withdrawal |
| 88d21b95-d35a-4120-ae82-b69257c30746 | 4/16/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 88d21b95-d35a-4120-ae82-b69257c30746 | 4/30/2023 | BTC | 0.00170793 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/24/2023 | USDT | 721.47910578 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/15/2023 | USDT | 2.315.15343920 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/14/2023 | USDT | 919.47480801 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/13/2023 | BTC | 0.16970000 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/15/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/17/2023 | USD | 2.422.55000000 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/4/2023 | USD | 2.761.24000000 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/14/2023 | USD | 6.637.51000000 | Customer Withdrawal |
| 88d30495-9f4f-4584-a800-3f556210acb8 | 4/10/2023 | USD | 5.173.48000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/16/2023 | POLY | 318.00000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/17/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/17/2023 | ADA | 2.499.00000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/17/2023 | ADA | 4.999.00000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/17/2023 | ADA | 5.850.93956100 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/17/2023 | ADA | 7.499.00000000 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/16/2023 | ZRX | 478.63847012 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/16/2023 | WAXP | 8.572.61047173 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/16/2023 | PIVX | 199.64793146 | Customer Withdrawal |
| 88d3a913-ccb7-4ec0-b1ba-3befae8f4368 | 4/16/2023 | BTC | 0.00170001 | Customer Withdrawal |
| 88d491f26-643c-410f-8e47-3188b0b86a68 | 4/26/2023 | RVN | 28.358.75190724 | Customer Withdrawal |
| 88d5a224-c53b-4e3a-b419-384d7d3bfb92 | 3/31/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 88d5a224-c53b-4e3a-b419-384d7d3bfb92 | 3/31/2023 | LINK | 66.96448671 | Customer Withdrawal |
| 88db02e4-8349-47e7-a3ad-c2de0c413dbf | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88db02e4-8349-47e7-a3ad-c2de0c413dbf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 88db02e4-8349-47e7-a3ad-c2de0c413dbf | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 88dce90f-e405-443a-8d50-432ab585bcf3 | 4/30/2023 | ADA | 222.75022808 | Customer Withdrawal |
| 88dce90f-e405-443a-8d50-432ab585bcf3 | 4/30/2023 | SC | 2.951.43287864 | Customer Withdrawal |
| 88dce90f-e405-443a-8d50-432ab585bcf3 | 4/30/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 88dd395-6334-4794-9a26-5b0fdca462da | 4/4/2023 | BTC | 0.35679356 | Customer Withdrawal |
| 88dd395-6334-4794-9a26-5b0fdca462da | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | LSK | 3.31031792 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | ADA | 109.00000000 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | XVG | 354.46638132 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | ARK | 1.90000000 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | DGB | 4.416.36666471 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | SC | 3.371.65606412 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | XLM | 4.150.27533333 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | XLM | 799.23455310 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | TRX | 608.97523746 | Customer Withdrawal |
| 88dd3faa-3c7e-4f1f-936a-87a35c0e897b | 4/22/2023 | BTC | 0.00195087 | Customer Withdrawal |
| 88dded44-5b9f-409b-99c6-1c5ce5c0c07e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88dded44-5b9f-409b-99c6-1c5ce5c0c07e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88dded44-5b9f-409b-99c6-1c5ce5c0c07e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88df0f8a-b8d0-4cea-aada-9c55729687cf | 4/4/2023 | ETH | 1.30442859 | Customer Withdrawal |
| 88df0fa-b8d0-4cea-aada-9c55729687cf | 4/27/2023 | XVG | 12.046.93860592 | Customer Withdrawal |
| 88df0fa-b8d0-4cea-aada-9c55729687cf | 4/27/2023 | SC | 64.394.52254717 | Customer Withdrawal |
| 88df0fa-b8d0-4cea-aada-9c55729687cf | 4/4/2023 | BTC | 0.00238000 | Customer Withdrawal |
| 88de6706-c567-46c1-b9a5-e321d7a17232 | 4/27/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88de6706-c567-46c1-b9a5-e321d7a17232 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88de6706-c567-46c1-b9a5-e321d7a17232 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88de73aa-70aa-4983-9a96-45ab25edf386 | 4/29/2023 | ETH | 3.96168416 | Customer Withdrawal |
| 88de73aa-70aa-4983-9a96-45ab25edf386 | 4/29/2023 | USDT | 273.63757562 | Customer Withdrawal |
| 88e4c631-3fa4-4216-abf2-6f1555bff557 | 4/21/2023 | USD | 231.40000000 | Customer Withdrawal |
| 88e606b5-c1ec-4655-90a6-bddff82a33b5 | 2/9/2023 | BTTOLD | 112.36315600 | Customer Withdrawal |
| 88e77ab0-4e10-46cc-b15c-e130f14cd693 | 4/15/2023 | LTC | 31.45090976 | Customer Withdrawal |
| 88e77ab0-4e10-46cc-b15c-e130f14cd693 | 4/15/2023 | ETH | 10.79313953 | Customer Withdrawal |
| 88e77ab0-4e10-46cc-b15c-e130f14cd693 | 4/15/2023 | BTC | 0.11197830 | Customer Withdrawal |
| 88e77ab0-4e10-46cc-b15c-e130f14cd693 | 4/15/2023 | BTC | 1.28970000 | Customer Withdrawal |
| 88e77ab0-4e10-46cc-b15c-e130f14cd693 | 4/15/2023 | BTC | 0.00398904 | Customer Withdrawal |
| 88ea198e-df62-47f8-bd18-1aadc20c3088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ea198e-df62-47f8-bd18-1aadc20c3088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ea198e-df62-47f8-bd18-1aadc20c3088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88eb5dfb-ab3c-4c24-b386-2e16e2c95e66 | 4/4/2023 | USD | 4.38000000 | Customer Withdrawal |
| 88e169b-7739-4560-8f39-6cf20c0f8a8e | 3/10/2023 | VIA | 108.08863620 | Customer Withdrawal |
| 88e169b-7739-4560-8f39-6cf20c0f8a8e | 2/10/2023 | VIA | 93.19384044 | Customer Withdrawal |
| 88e169b-7739-4560-8f39-6cf20c0f8a8e | 4/10/2023 | VIA | 96.32816397 | Customer Withdrawal |
| 88ee4d80-a369-42f1-b037-6a771fb20155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ee4d80-a369-42f1-b037-6a771fb20155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ee4d80-a369-42f1-b037-6a771fb20155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/4/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | AVAX | 486.88800000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/7/2023 | ETC | 401.61400000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | ATOM | 332.00070000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | LINK | 812.77000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | NEO | 681.00000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | ADA | 14.552.32000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | XTZ | 1.814.75000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | DOGE | 68.477.00000000 | Customer Withdrawal |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | 4/19/2023 | BTC | 0.28200000 | Customer Withdrawal |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | 4/11/2023 | ETH | 0.64362660 | Customer Withdrawal |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | 4/11/2023 | ETH | 0.04662803 | Customer Withdrawal |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | 4/11/2023 | XRP | 561.92268734 | Customer Withdrawal |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | 4/11/2023 | SC | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88ee984f-22be-4665-9cf2-ecded05fba63 | 4/21/2023 | FLR | 84.05480344 | Customer Withdrawal |
| 88eea42c-caf7-47ee-bb03-bad2e31c7f9f | 4/22/2023 | XLM | 5.861.95000000 | Customer Withdrawal |
| 88ef54ca-527c-41eb-aea3-19c0d90f7171 | 4/3/2023 | WAVES | 3.99900000 | Customer Withdrawal |
| 88ef54ca-527c-41eb-aea3-19c0d90f7171 | 4/3/2023 | ARK | 38.90000000 | Customer Withdrawal |
| 88ef54ca-527c-41eb-aea3-19c0d90f7171 | 4/3/2023 | VET | 1.897.70000000 | Customer Withdrawal |
| 88ef54ca-527c-41eb-aea3-19c0d90f7171 | 3/26/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 88f07958-40ed-4a91-977b-73929bcdcdb2 | 4/6/2023 | BTC | 0.00200649 | Customer Withdrawal |
| 88f07958-40ed-4a91-977b-73929bcdcdb2 | 4/7/2023 | USD | 11.36000000 | Customer Withdrawal |
| 88f1fe06-6d7e-415e-9ee6-c3aaf650f106 | 4/4/2023 | BTC | 0.05617136 | Customer Withdrawal |
| 88f25322-6751-420f-9d8e-0f71308b813b | 4/28/2023 | DGB | 13.445.45892086 | Customer Withdrawal |
| 88f2d406-7564-40da-85f1-82dd42e53e96 | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f2d406-7564-40da-85f1-82dd42e53e96 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f2d406-7564-40da-85f1-82dd42e53e96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | VRM | 35.50052693 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | ZRX | 1.116.78764350 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | GLM | 6.136.76273104 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | DGB | 21.498.17931034 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | RVN | 11.784.38160123 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | OMNI | 43.33316154 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | KMD | 1.239.06292332 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | MTL | 165.46761337 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/5/2023 | BAT | 3.911.48387096 | Customer Withdrawal |
| 88f2222-bc4e-d7b0-b39b-df1933d7d5f6 | 4/6/2023 | BTC | 0.14939591 | Customer Withdrawal |
| 88f4651-1fd6-47f8-bc80-8b9b2a4bb5a1 | 4/29/2023 | ADA | 78.80000000 | Customer Withdrawal |
| 88f48635-b967-4f7c-8f41-318607d7b703 | 4/12/2023 | FIRO | 88.30000000 | Customer Withdrawal |
| 88f48635-b967-4f7c-8f41-318607d7b703 | 4/12/2023 | DGB | 2.137.36696176 | Customer Withdrawal |
| 88f4eacb-e720-4598-8848-ea682843dbd7 | 2/23/2023 | USD | 2.950.00000000 | Customer Withdrawal |
| 88f53aab-d424-403c-93bd-a8a5cbbb9af3 | 4/17/2023 | USD | 12.404.73000000 | Customer Withdrawal |
| 88f585a-4354-4a8e-acbc-d4cbb0880af3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f585a-4354-4a8e-acbc-d4cbb0880af3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f585a-4354-4a8e-acbc-d4cbb0880af3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f92d1-c6c1-4cfb-8ebb-52ebccedc6 | 4/29/2023 | USD | 1.099.00000000 | Customer Withdrawal |
| 88f96316-c5b1-442b-8f48-32f6e50ae0c6 | 2/14/2023 | WAXP | 1.744.00881923 | Customer Withdrawal |
| 88f96316-c5b1-442b-8f48-32f6e50ae0c6 | 2/14/2023 | WAXP | 1.744.00881923 | Customer Withdrawal |
| 88fbb22f-8b2f-419b-954e-22cdc4cc47b4 | 4/29/2023 | SC | 99.00000000 | Customer Withdrawal |
| 88fbc22f-8b2f-419b-954e-22cdc4cc47b4 | 4/29/2023 | SC | 57.542.77200057 | Customer Withdrawal |
| 88fbc22f-8b2f-419b-954e-22cdc4cc47b4 | 4/17/2023 | SC | 999.00000000 | Customer Withdrawal |
| 88fbd40-4401-4422-9903-03875d7167999 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88fbd40-4401-4422-9903-03875d167999 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88fbd40-4401-4422-9903-03875d167999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | GAME | 4.990.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | LBC | 45.94431108 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | ETH | 3.00959706 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | BCH | 29.99904659 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/26/2023 | RDD | 299.998.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | CRO | 16.213.57500429 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/27/2023 | CRO | 49.999.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | DGB | 10.012.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | SC | 24.999.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/26/2023 | DOGE | 151.465.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | XLM | 9.999.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | MUNT | 508.491.92811626 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | XMY | 11.941.926.55637277 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/24/2023 | LRC | 15.484.00000000 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/26/2023 | GAME | 5.087.72091602 | Customer Withdrawal |
| 88fe0036-7833-4b57-91b0-2f1d570c8b04 | 4/25/2023 | BTC | 0.08079590 | Customer Withdrawal |
| 88fe0c21-3e0b-4aad-acb9-5fd12ca3e37f | 4/25/2023 | FLR | 754.00000000 | Customer Withdrawal |
| 89008fce-4a5e-4a1e-bc99-ad2adeed88e6 | 3/10/2023 | LTC | 0.04108323 | Customer Withdrawal |
| 89008fce-4a5e-4a1e-bc99-ad2adeed88e6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89008fa5-efb9-4a5e-bc99-ad2adeed88e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89008fa5-efb9-4a5e-bc99-ad2adeed88e6 | 2/10/2023 | BTC | 0.00007453 | Customer Withdrawal |
| 89008fa5-efb9-4a5e-bc99-ad2adeed88e6 | 4/10/2023 | ADA | 390.00000000 | Customer Withdrawal |
| 89010ed-d01f-4333-a488-ad0d0e00957f | 4/5/2023 | ADA | 24.05754571 | Customer Withdrawal |
| 89010ed-c01f-4333-a488-ad0d0e00957f | 4/5/2023 | SC | 2.999.00000000 | Customer Withdrawal |
| 89010ed-c01f-4333-a488-ad0d0e00957f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890325ad-8031-4c5d-ad8a-bd04cec11c7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 890325ad-8031-4c5d-ad8a-bd04cec11c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890325ad-8031-4c5d-ad8a-bd04cec11c7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89037643-3ee7-4c8f-b717-2e0c1880e7b5 | 3/16/2023 | USD | 0.00934528 | Customer Withdrawal |
| 89037643-3ee7-4c8f-b717-2e0c1880e7b5 | 3/31/2023 | USD | 0.00855100 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | MATIC | 999.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | LRC | 1.125.78445663 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | SYS | 5.514.10834031 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | GLM | 1.090.25902608 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | HBAR | 2.250.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | ARK | 344.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | PINK | 10.999.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | XDN | 46.915.06785127 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | XLM | 12.999.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | XMY | 1.999.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | QTUM | 942.74030642 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | GAME | 9.999.00000000 | Customer Withdrawal |
| 8905d919-6a2d-40a3-a757-b77fd7b31870 | 4/27/2023 | BTC | 0.08439009 | Customer Withdrawal |
| 890644e-f1e3-41ce-870c-21f9f4a96c6d | 2/9/2023 | BTTOLD | 1.099.58800000 | Customer Withdrawal |
| 89068d3-c44b-432b-b68e-f2f9cfcf0f19 | 4/26/2023 | POWR | 519.30505260 | Customer Withdrawal |
| 89068d3-c44b-432b-b68e-f2f9cfcf0f19 | 4/26/2023 | DGB | 10.562.00000000 | Customer Withdrawal |
| 89077574-2ba4-4e4a-9be8-ce8dc05d8edf | 4/28/2023 | SC | 37.361.00000000 | Customer Withdrawal |
| 89077574-2ba4-4e4a-9be8-ce8dc05d8edf | 4/28/2023 | BTC | 0.28189489 | Customer Withdrawal |
| 89087ec5-f8c7-4fc5-bd93-6fd42dd9cbc4 | 4/26/2023 | XLM | 9.999.00000000 | Customer Withdrawal |
| 89087ec5-f8c7-4fc5-bd93-6fd42dd9cbc4 | 4/26/2023 | BTC | 0.08199980 | Customer Withdrawal |
| 89090cad-a24d-4c43-b996-ca19c7f8949a | 2/9/2023 | BTTOLD | 9.966.00000000 | Customer Withdrawal |
| 89090cbb-577a-4a15-9893-f9b0dca47c76 | 2/9/2023 | BTTOLD | 66.66666667 | Customer Withdrawal |
| 8909b15b-4771-4f34-859f-9fca2bc7c6e | 4/4/2023 | BTC | 0.39854380 | Customer Withdrawal |
| 8909b15b-4771-4f34-859f-9fca2bc7c6e | 4/5/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 890a64f6-8efc-4c8e-8988-b61e8f6b2e10 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 890a64f6-8efc-4c8e-8988-b61e8f6b2e10 | 4/5/2023 | XVG | 5.00000000 | Customer Withdrawal |
| 890a64f6-8efc-4c8e-8988-b61e8f6b2e10 | 4/5/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 890a6c6f-dad5-4415-91ba-cfa42cd6b85c | 4/26/2023 | LRC | 999.00000000 | Customer Withdrawal |
| 890a6c6f-dad5-4415-91ba-cfa42cd6b85c | 4/26/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 890b6f62-83f0-4ab2-a7b5-2f8efaf0e7d8 | 4/4/2023 | BTC | 0.00398000 | Customer Withdrawal |
| 890d4716-af4a-4f6f-93f5-37a54ce28a7c | 4/4/2023 | BTC | 0.00399000 | Customer Withdrawal |
| 890ec6ba-a5e9-43a9-bbdf-3c43b00e16e2 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 890ec6ba-a5e9-43a9-bbdf-3c43b00e16e2 | 4/5/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 890f0a0a-58b4-43e5-8b4a-0af1f3a0b13b | 4/4/2023 | BTC | 0.00398000 | Customer Withdrawal |
| 8910ac4a-7c46-4566-b4a4-73f9c6a4f15d | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 8910a5a-4d7b-4e9a-8f5a-1c29b95d0c16 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 8911263b-2786-4d40-a60b-99b2e8de16c9 | 4/4/2023 | BTC | 0.00398000 | Customer Withdrawal |
| 89112a2b-33cc-4ad9-8b9b-df08d1f97c67 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 89112a2b-33cc-4ad9-8b9b-df08d1f97c67 | 4/5/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 8911b4e-7277-4803-80ac-7caa7e6ccd4c | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 8911cca5-6b91-443f-afe4-79baf6d99c24 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 8912b3c3-1735-4188-85f0-d25c1a0b5e90 | 4/4/2023 | BTC | 0.00398000 | Customer Withdrawal |
| 8913b7a2-95b5-483b-b0ab-dbc4c4ac8fc4 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 89140a0c-8d50-4f9e-9c8f-bde8e7d3e06a | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 89151237-4dbc-4c9e-8e1d-0b99d10d0a06 | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 891160bf-45f4-44dd-a420-4e29fc9a5d0b | 4/4/2023 | BTC | 0.00099000 | Customer Withdrawal |
| 8911fc8e-44dd-4d30-9a20-7f5f0f2ac77e | 4/10/2023 | BCH | 0.00403660 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8911b0bf-64d9-4591-ad1f-7e325d948907 | 2/10/2023 | BCH | 0.03880496 | Customer Withdrawal |
| 8911b0bf-64d9-4591-ad1f-7e325d948907 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 89165694-7e0f-477a-b74e-b8c6ef20cca0 | 4/10/2023 | ADA | 13.41149834 | Customer Withdrawal |
| 89165b83-6a9c-4d56-b969-261b131b8ded | 4/10/2023 | ETH | 3.59676411 | Customer Withdrawal |
| 89165b83-6a9c-4d56-b969-261b131b8ded | 4/10/2023 | ETH | 0.04008455 | Customer Withdrawal |
| 89166a5a-1e0b-4a30-bc9e-7a1bf7d02ca2 | 4/11/2023 | BTC | 0.20601577 | Customer Withdrawal |
| 89179ee6-434c-4012-968e-2c304a11637a | 4/14/2023 | BTC | 0.08033530 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/6/2023 | ETH | 0.20910000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ETH | 2.00171987 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ETH | 0.48770000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/6/2023 | ETH | 1.92523579 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | XRP | 2,299.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ADA | 897.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ADA | 8,999.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ENJ | 468.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | ENJ | 1,990.37900000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/6/2023 | ALGO | 537.17478112 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | BAT | 2,807.66138270 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | BAT | 86.00000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/2/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/7/2023 | BTC | 0.14766929 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/7/2023 | BTC | 0.01570000 | Customer Withdrawal |
| 89187eb2-16a6-4b1c-bb50-735fddf347cb | 4/10/2023 | USD | 361.79000000 | Customer Withdrawal |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | 4/5/2023 | MATIC | 93.00000000 | Customer Withdrawal |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | 4/5/2023 | ADA | 122.50640000 | Customer Withdrawal |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | 4/5/2023 | DOGE | 586.20109726 | Customer Withdrawal |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | 4/5/2023 | RVN | 3,418.89923512 | Customer Withdrawal |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | 4/6/2023 | USD | 1.61000000 | Customer Withdrawal |
| 8919ed41-08f7-44a4-9d5a-bd20bca44a66 | 4/7/2023 | GNO | 17.27414414 | Customer Withdrawal |
| 8919ed41-08f7-44a4-9d5a-bd20bca44a66 | 4/7/2023 | ETH | 0.04854206 | Customer Withdrawal |
| 891a6a72-4fec-4c4d-a684-8ff92b5bb5f4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 891a6a72-4fec-4c4d-a684-8ff92b5bb5f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 891a6a72-4fec-4c4d-a684-8ff92b5bb5f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 891c053b-ccac-473f-9864-7cb874c4c315 | 2/9/2023 | BTT(OLD) | 17,100.34444400 | Customer Withdrawal |
| 891c053b-ccac-473f-9864-7cb874c4c315 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 891c053b-ccac-473f-9864-7cb874c4c315 | 4/7/2023 | TRX | 37,925.75800992 | Customer Withdrawal |
| 891c053b-ccac-473f-9864-7cb874c4c315 | 4/7/2023 | BTC | 0.00922043 | Customer Withdrawal |
| 891c053b-ccac-473f-9864-7cb874c4c315 | 4/7/2023 | BTT | 16,940.36444490 | Customer Withdrawal |
| 891ccfcc-efe0-411e-9964-adcc331e70f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 891ccfcc-efe0-411e-9964-adcc331e70f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 891ccfcc-efe0-411e-9964-adcc331e70f3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 891d9092-a1fd-43a0-8973-6689f485d657 | 2/24/2023 | BTC | 0.00476138 | Customer Withdrawal |
| 891d964e-9a72-4349-a859-751e47db298a | 4/12/2023 | NXT | 203.98786610 | Customer Withdrawal |
| 891ef456-86b7-4c69-a1a8-e84d3c88f6ba | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 891ef456-86b7-4c69-a1a8-e84d3c88f6ba | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 891ef456-86b7-4c69-a1a8-e84d3c88f6ba | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8921d579-8b77-477d-a998-9535fb15d13f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8921d579-8b77-477d-a998-9535fb15d13f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8921d579-8b77-477d-a998-9535fb15d13f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89224876-7e06-4f5a-8bcb-459c1949c4d7 | 4/13/2023 | XLM | 116.84259348 | Customer Withdrawal |
| 8923440d-0764-4836-b21b-6d0b677ac5a4 | 4/8/2023 | ADA | 1,739.33786017 | Customer Withdrawal |
| 8923f79-d7a3-4e77-a520-393b049edcbd | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 8923f79-d7a3-4e77-a520-393b049edcbd | 4/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 8923f79-d7a3-4e77-a520-393b049edcbd | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | 4/7/2023 | ETH | 0.97965758 | Customer Withdrawal |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | 4/13/2023 | ADA | 533.45654721 | Customer Withdrawal |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | 4/5/2023 | DOGE | 14,069.00000000 | Customer Withdrawal |
| 8925efe4-90a0-452c-9bae-91e7615489f2 | 4/3/2023 | USD | 13,680.07000000 | Customer Withdrawal |
| 892641b1-0700-4445-b100-edf3511df439 | 4/8/2023 | BTC | 0.10288108 | Customer Withdrawal |
| 89279c33-3cab-4101-aab0-5e295433d279f | 4/9/2023 | BTC | 0.45647706 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89270c6c-0e8a-4bc9-80bc-802e317b01c3 | 4/4/2023 | USD | 13.46000000 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | ETC | 14.03950230 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | BCH | 0.27111123 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | XRP | 3,199.00000000 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | GLM | 431.14368023 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | DOGE | 8,679.15497783 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | XLM | 3,000.00089520 | Customer Withdrawal |
| 8927e5d3-a55e-4e94-96ef-0d57dbdff185 | 5/4/2023 | FLR | 482.50400000 | Customer Withdrawal |
| 8928300a-439a-45a1-a402-c7522e6cc6cb | 3/22/2023 | BSV | 5.44025918 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/11/2023 | ETH | 1.94446718 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/11/2023 | ADA | 2,772.83897572 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/29/2023 | XEM | 1,034.00000000 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/11/2023 | TRX | 17,083.85248500 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/29/2023 | ETHW | 1.38180785 | Customer Withdrawal |
| 8929aeef-011f-47c5-b8aa-7f2387eb0951 | 4/29/2023 | FLR | 77.14332626 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | NMR | 91.45000000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | ETH | 7.99465000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | ENJ | 1,962.00000000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | ENJ | 5,475.00000000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | SOLVE | 3,765.00000000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/26/2023 | BTC | 0.71332089 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/27/2023 | USD | 1,364.85000000 | Customer Withdrawal |
| 892b5b8a-6450-4426-959c-3c7f04700109 | 4/27/2023 | ETHW | 7.99730000 | Customer Withdrawal |
| 892b1812-a81d-49d9-aef0-76cff781dfd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 892b1812-a81d-49d9-aef0-76cff781dfd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 892b1812-a81d-49d9-aef0-76cff781dfd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | 4/17/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | 4/14/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | 4/14/2023 | BTC | 0.00342033 | Customer Withdrawal |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | 4/17/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 892d5a6b-1a1e-4c15-b770-a357446fa7ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 892d5a6b-1a1e-4c15-b770-a357446fa7ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 892d5a6b-1a1e-4c15-b770-a357446fa7ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 892eeb0e-6c2e-47de-b88d-f7c4f7a0688e | 4/20/2023 | ADA | 305.05975188 | Customer Withdrawal |
| 892f6de5-555c-4113-b8f5-a7a6deb83aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 892f6de5-555c-4113-b8f5-a7a6deb83aa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 892f6de5-555c-4113-b8f5-a7a6deb83aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8932171a-7204-4303-95b4-ae4935150617 | 4/18/2023 | USD | 501.04000000 | Customer Withdrawal |
| 893265de-488a-475c-a62a-1068c2f017e7 | 4/5/2023 | USD | 261.14000000 | Customer Withdrawal |
| 89337204-55ca-481b-a676-603bb9aa6d13 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 89337204-55ca-481b-a676-603bb9aa6d13 | 2/10/2023 | SC | 1,118.11459600 | Customer Withdrawal |
| 89337204-55ca-481b-a676-603bb9aa6d13 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 89341949-c23f-4520-8d52-16cfb1b6ba73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89341949-c23f-4520-8d52-16cfb1b6ba73 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 89341949-c23f-4520-8d52-16cfb1b6ba73 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8934b9fd-a198-49ec-a0ff-12ab6f709487 | 4/7/2023 | RDD | 5,028.49968182 | Customer Withdrawal |
| 8934c524-6000-4242-9dd9-036453636905 | 4/9/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 8934c524-6000-4242-9dd9-036453636905 | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 8934c524-6000-4242-9dd9-036453636905 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 89350c-36b4-476e-a3af-be6884f07861 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 89350c-36b4-476e-a3af-be6884f07861 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89350c-36b4-476e-a3af-be6884f07861 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 89372a1-0fc-4a09-3ff2-0f726ecaa76a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89372a1-0fc-4a09-3ff2-0f726ecaa76a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 89372a1-0fc-4a09-3ff2-0f726ecaa76a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8937a591-0f06-4a3f-ac01b-999f582f2c8a | 4/7/2023 | RDD | 160.83000000 | Customer Withdrawal |
| 8937a591-0f06-4a3f-ac01b-999f582f2c8a | 3/31/2023 | MANA | 430.00000000 | Customer Withdrawal |
| 8937a591-0f06-4a3f-ac01b-999f582f2c8a | 3/31/2023 | DOGE | 15,872.00000000 | Customer Withdrawal |
| 8937a591-0f06-4a3f-ac01b-999f582f2c8a | 3/31/2023 | XLM | 180.69501856 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | 4/28/2023 | RDD | 11,498.00000000 | Customer Withdrawal |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | 4/25/2023 | ZRX | 92.00000000 | Customer Withdrawal |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | 4/28/2023 | DGB | 3,074.80000000 | Customer Withdrawal |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | 4/28/2023 | XDN | 129,999.98000000 | Customer Withdrawal |
| 893873ba-a6f0-49a0-a941-fa728f0305ce | 4/28/2023 | MEME | 149.98000000 | Customer Withdrawal |
| 893b9866-c1e0-4ec1-a110-7d565e7b904e | 3/31/2023 | SC | 22,746,897.46404900 | Customer Withdrawal |
| 893c3179-f052-4b85-8d15-c64eea685b3d | 2/10/2023 | ETH | 0.03318796 | Customer Withdrawal |
| 893c3179-f052-4b85-8d15-c64eea685b3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 893c3179-f052-4b85-8d15-c64eea685b3d | 4/10/2023 | ETH | 0.00327850 | Customer Withdrawal |
| 893ec4d6-eb46-457e-930b-6572367c52e | 4/27/2023 | LTC | 11.99000000 | Customer Withdrawal |
| 8941367d-0f70-4a19-883a-ab1bc2b41192a | 4/7/2023 | LINK | 6.49868311 | Customer Withdrawal |
| 8941795b-50ec-4546-aadc-bbebb4720bdc | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8941795b-50ec-4546-aadc-bbebb4720bdc | 4/19/2023 | LTC | 11.99000000 | Customer Withdrawal |
| 8941795b-50ec-4546-aadc-bbebb4720bdc | 4/19/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 89426a47-1da5-4932-8c25-c24e51cc00b | 4/19/2023 | XLM | 174.30000000 | Customer Withdrawal |
| 89426a47-1da5-4932-8c25-c24e51cc00b | 4/19/2023 | FLR | 74.00000000 | Customer Withdrawal |
| 89426bde-6cb1-4503-9cbd-0a3c98f24e6c | 4/4/2023 | LTC | 0.05831476 | Customer Withdrawal |
| 892e327-57b1-42de-8ace-e79f5d0846d2 | 4/15/2023 | FLR | 118.10915130 | Customer Withdrawal |
| 89432c57-6c18-4c25-9121-a39e06aa1637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89432c57-6c18-4c25-9121-a39e06aa1637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89432c57-6c18-4c25-9121-a39e06aa1637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8943aab-bb3e-413e-906e-4145d0eaee0d | 4/14/2023 | ETH | 7.94000000 | Customer Withdrawal |
| 8943aab-bb3e-413e-906e-20b33a870e87 | 4/16/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 8943aab-bb3e-413e-906e-20b33a870e87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89413674-0f70-4a19-883a-ab1bc2b41192a | 4/7/2023 | ETH | 15.86186749 | Customer Withdrawal |
| 89491eb-1c15-4913-bcac-2e40af01095b | 4/7/2023 | ETH | 0.04640171 | Customer Withdrawal |
| 89491eb-1c15-4913-bcac-2e40af01095b | 4/7/2023 | BTC | 0.00854655 | Customer Withdrawal |
| 8942ab5-5c3b-4f81-839b-ff0a693c7652 | 4/10/2023 | ADA | 12.24667263 | Customer Withdrawal |
| 8942ab5-5c3b-4f81-839b-ff0a693c7652 | 3/10/2023 | ADA | 13.29632029 | Customer Withdrawal |
| 8942ab5-5c3b-4f81-839b-ff0a693c7652 | 2/10/2023 | ADA | 9.19999900 | Customer Withdrawal |
| 8944b0ae-2f5e-4248-a285-a39e06ff4a28 | 4/7/2023 | ETH | 0.00422088 | Customer Withdrawal |
| 8944b0ae-2f5e-4248-a285-a39e06ff4a28 | 4/7/2023 | ADA | 2.26549000 | Customer Withdrawal |
| 8944e5fd-a4d6-4e47-b3e2-a39e06bea1fe | 3/10/2023 | XLM | 2,860.63086800 | Customer Withdrawal |
| 8944e5fd-a4d6-4e47-b3e2-a39e06bea1fe | 2/10/2023 | XLM | 2,650.63086800 | Customer Withdrawal |
| 8944e5fd-a4d6-4e47-b3e2-a39e06bea1fe | 4/10/2023 | XLM | 2,660.63086800 | Customer Withdrawal |
| 8948164c-22ce-4121-b480-bb048464d26e | 3/15/2023 | XLM | 2,660.63086800 | Customer Withdrawal |
| 8948416-5175-4426-07fd-b5a2efb3a9f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8948416-5175-4426-07fd-b5a2efb3a9f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8948416-5175-4426-07fd-b5a2efb3a9f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 894ecd7-edf8-44e5-a7d1-24b4d96c3 | 4/11/2023 | BTC | 2,946.53000000 | Customer Withdrawal |
| 8950029-e322-4e6f-a2e9-85b55b5a1344 | 4/7/2023 | ETH | 0.56578780 | Customer Withdrawal |
| 89511 866-4d0b-45b5-aee4-33ac29b0a434 | 4/7/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 89512b6a-e79-4807-83d8-89965bea13a4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 89512b6a-e79-4807-83d8-89965bea13a4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 89512b6a-e79-4807-83d8-89965bea13a4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 89533e40-57e6-4262-8edc-5f30131c0362 | 4/23/2023 | LTC | 6.63440000 | Customer Withdrawal |
| 89533e40-57e6-4262-8edc-5f30131c0362 | 4/24/2023 | ADA | 7,211.08075322 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89533e40-57e6-4262-8edc-5f30131c0362 | 4/23/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 89581b5b-46da-4db4-8a52-93a0bf8ea46e | 4/4/2023 | BTC | 0.65698677 | Customer Withdrawal |
| 89587658-58f7-46a1-a1d6-443280911c53f | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 89587658-58f7-46a1-a1d6-443280911c53f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 89587658-58f7-46a1-a1d6-443280911c53f | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8959146-b386-4229-8e74-54c44a7ead90 | 4/10/2023 | OMG | 3.55426190 | Customer Withdrawal |
| 8959146-b386-4229-8e74-54c44a7ead90 | 3/10/2023 | OMG | 1.99600000 | Customer Withdrawal |
| 8959146-b386-4229-8e74-54c44a7ead90 | 4/10/2023 | GLM | 162.00000000 | Customer Withdrawal |
| 8959146-b386-4229-8e74-54c44a7ead90 | 4/12/2023 | BTC | 599.95000000 | Customer Withdrawal |
| 8959146-b386-4229-8e74-54c44a7ead90 | 4/12/2023 | BTC | 0.01544500 | Customer Withdrawal |
| 8959195-2bcb-489f-a641-2b97f5ff02ca | 4/19/2023 | NEO | 0.24000000 | Customer Withdrawal |
| 8959195-2bcb-489f-a641-2b97f5ff02ca | 4/18/2023 | DOGE | 29,388.16268540 | Customer Withdrawal |
| 8959806-1f15-4da8-bc97-743e380ab37e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8959806-1f15-4da8-bc97-743e380ab37e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8959806-1f15-4da8-bc97-743e380ab37e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 895a004d-c0d6-4bc5-a8f7-70841beb2efe | 4/17/2023 | XRP | 40,393.89562800 | Customer Withdrawal |
| 895a004d-c0d6-4bc5-a8f7-70841beb2efe | 4/14/2023 | BTC | 0.01904000 | Customer Withdrawal |
| 895b795-cb8a-4c8a-8ab1-a26c92a9b0ae | 2/9/2023 | BTC | 0.11884404 | Customer Withdrawal |
| 895c5d5-7f03-4810-af6c-a9ca760b7b96 | 3/10/2023 | XRP | 0.00523200 | Customer Withdrawal |
| 895c5d5-7f03-4810-af6c-a9ca760b7b96 | 4/10/2023 | BSV | 1.38000000 | Customer Withdrawal |
| 895c5d5-7f03-4810-af6c-a9ca760b7b96 | 2/10/2023 | BTC | 0.14013453 | Customer Withdrawal |
| 895e59de-4dea-4319-bd4c-a345fd22d5de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 895e59de-4dea-4319-bd4c-a345fd22d5de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 895e59de-4dea-4319-bd4c-a345fd22d5de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89606666-e168-4a43-93e4-1c9d156264b1 | 4/28/2023 | XRP | 73.49869000 | Customer Withdrawal |
| 896079de-d7c5-4da9-bb30-2fd0c5a9d3be | 4/7/2023 | ETH | 0.00212893 | Customer Withdrawal |
| 89610bfc-4a15-49a4-9a0d-7e7eb65b93b6 | 4/7/2023 | BTC | 0.00188688 | Customer Withdrawal |
| 89614271-a9a8-4c4e-8bab-d43fab9b3daa | 4/10/2023 | XMR | 0.14196462 | Customer Withdrawal |
| 89614271-a9a8-4c4e-8bab-d43fab9b3daa | 2/10/2023 | XMR | 0.14013453 | Customer Withdrawal |
| 89614271-a9a8-4c4e-8bab-d43fab9b3daa | 3/10/2023 | XMR | 0.14473611 | Customer Withdrawal |
| 8967aa0e-6c8d-4f54-9c85-b5e69aed74e2 | 4/17/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 8967aa0e-6c8d-4f54-9c85-b5e69aed74e2 | 4/17/2023 | MTL | 22.00000000 | Customer Withdrawal |
| 8968bb3e-c0ea-4e1c-8df6-9da30bad0b30 | 4/7/2023 | ETH | 0.04148000 | Customer Withdrawal |
| 89693d3d-4acf-4f95-903e-5aa4b94dd5cb | 4/7/2023 | ENJ | 5.00000000 | Customer Withdrawal |
| 89695b95-66f0-4e54-855c-c8a30d5a1a3a | 4/7/2023 | BTC | 0.00214000 | Customer Withdrawal |
| 896c0ba9-8f0d-43f5-8da9-ce606bdac7a6 | 4/10/2023 | GRS | 4.41000000 | Customer Withdrawal |
| 896c0ba9-8f0d-43f5-8da9-ce606bdac7a6 | 4/10/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 896cbad-aaaf-4f76-877c-f5d96b9a03a1 | 4/7/2023 | BTC | 0.00097000 | Customer Withdrawal |
| 897413ea-ed0a-41fa-9ba6-75fa9a8c2c92 | 4/7/2023 | ETH | 0.03090000 | Customer Withdrawal |
| 89743bc-c4f0-443f-98c9-14eeba4a4a01 | 4/7/2023 | BTC | 0.00621570 | Customer Withdrawal |
| 897587e-bdd0-4f8e-b7fa-92a27cb55d43 | 4/7/2023 | ETH | 0.02520000 | Customer Withdrawal |
| 8975a11-cb9c-44b5-9866-5f5edfa69100 | 4/7/2023 | BTC | 0.00012500 | Customer Withdrawal |
| 8975ba11-c79c-46ea-bf30-596849ea2ab | 4/7/2023 | XLM | 964.59767439 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/26/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | BTC | 0.06010121 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | XRP | 185.32568300 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 89756a11-c79c-46e0-bf78-558f590a246a | 4/22/2023 | DGB | 5,783.20453646 | Customer Withdrawal |
| 897b5da2-f773-4b44-8c6d-22775e75d956 | 4/27/2023 | XRP | 327.52118361 | Customer Withdrawal |
| 897b5da2-f773-4b44-8c6d-22775e75d956 | 4/27/2023 | XLM | 193.50199089 | Customer Withdrawal |
| 897b5da2-f773-4b44-8c6d-22775e75d956 | 4/27/2023 | BTC | 0.00334489 | Customer Withdrawal |
| 897b5da2-f773-4b44-8c6d-22775e75d956 | 4/27/2023 | FLR | 48.63790824 | Customer Withdrawal |
| 8977c069-9b49-4d02-979c-032f5b307c55 | 4/5/2023 | DOGE | 22.95470000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | LSK | 49.90000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | OMG | 15.00000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | BAT | 133.00000000 | Customer Withdrawal |
| 8978a771-0284-46f5-92b3-518916bdd1eb | 4/4/2023 | BTC | 0.04140624 | Customer Withdrawal |
| 8978b346-09d8-43cd-84e5-cda6c4815d85 | 4/12/2023 | DOGE | 13,569.17460000 | Customer Withdrawal |
| 8978b346-09d8-43cd-84e5-cda6c4815d85 | 4/2/2023 | BTC | 0.05343215 | Customer Withdrawal |
| 8979e958-2234-4614-9355-2636dc1fb655 | 4/12/2023 | BTC | 0.01613629 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 3/31/2023 | ETH | 0.01385439 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 2/24/2023 | USD | 88.00000000 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 4/4/2023 | USD | 234.80000000 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 4/3/2023 | USD | 303.61000000 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 3/15/2023 | USD | 1,071.80000000 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 3/21/2023 | USD | 90.00000000 | Customer Withdrawal |
| 897af862-31b1-44cb-abda-0f358e3d47af | 4/4/2023 | USD | 326.33000000 | Customer Withdrawal |
| 897cbc67-2a60-4dcf-be44-b0dba6533507 | 4/25/2023 | ADA | 743.27898696 | Customer Withdrawal |
| 897cf49f-ae17-4f60-9ac4-fdb6e2fca292 | 4/21/2023 | DOGE | 34,901.16666666 | Customer Withdrawal |
| 897cf49f-ae17-4f60-9ac4-fdb6e2fca292 | 4/20/2023 | BTC | 0.21630722 | Customer Withdrawal |
| 897cf49f-ae17-4f60-9ac4-fdb6e2fca292 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 897d6cdd-9e65-435e-9247-f5c1f4f616d8 | 2/9/2023 | BTTOLD | 5,032.97222500 | Customer Withdrawal |
| 897d6cdd-9e65-435e-9247-f5c1f4f616d8 | 4/25/2023 | BTC | 0.07587699 | Customer Withdrawal |
| 897dd76a-0d08-4708-bdc8-af25baefc06c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 897dd76a-0d08-4708-bdc8-af25baefc06c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 897dd76a-0d08-4708-bdc8-af25baefc06c | 4/10/2023 | NEO | 0.46125534 | Customer Withdrawal |
| 897f814b-85f8-45ce-96d3-1b6da569e13c | 4/19/2023 | USDC | 85.00000000 | Customer Withdrawal |
| 898349f1-dc02-4b04-84e0-63db513f30ab | 4/26/2023 | DOGE | 1,223.72252273 | Customer Withdrawal |
| 898a4c59-5168-4c6c-b6ca-e5b9fea027cb7 | 4/2/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | 4/12/2023 | LSK | 152.38264403 | Customer Withdrawal |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | 4/11/2023 | ADA | 706.77749270 | Customer Withdrawal |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | 4/12/2023 | BTC | 0.03300250 | Customer Withdrawal |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | 4/11/2023 | BTC | 0.00979675 | Customer Withdrawal |
| 898b6e59-bcac-42d6-9683-b4f3140f1a7a | 4/17/2023 | ETH | 0.01338106 | Customer Withdrawal |
| 898ba5c8-eee4-4215-b92d-b34b9860ddb1 | 3/31/2023 | LTC | 0.52980677 | Customer Withdrawal |
| 898ba5c8-eee4-4215-b92d-b34b9860ddb1 | 3/28/2023 | ETH | 0.07954421 | Customer Withdrawal |
| 898ba5c8-eee4-4215-b92d-b34b9860ddb1 | 3/31/2023 | DOGE | 8,893.15871143 | Customer Withdrawal |
| 898ba5c8-eee4-4215-b92d-b34b9860ddb1 | 3/31/2023 | XLM | 137.45000000 | Customer Withdrawal |
| 898ba5c8-eee4-4215-b92d-b34b9860ddb1 | 3/31/2023 | USD | 22.22000000 | Customer Withdrawal |
| 898bd7c8-411a-4699-a75e-a4bee4ded4c67 | 4/24/2023 | SYS | 166.26593472 | Customer Withdrawal |
| 898da0ba-16f5-4f0d8-b59d-9cfaa0e8a0 | 3/31/2023 | ADA | 214.55337368 | Customer Withdrawal |
| 898dd656-a11e-4fd3-819f-2f3572b00336 | 4/13/2023 | ADA | 53.07481026 | Customer Withdrawal |
| 898dd656-a11e-4fd3-819f-2f3572b00336 | 4/13/2023 | DGB | 1,546.51964601 | Customer Withdrawal |
| 898dd656-a11e-4fd3-819f-2f3572b00336 | 4/13/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| 898dd656-a11e-4fd3-819f-2f3572b00336 | 4/14/2023 | USD | 84.72000000 | Customer Withdrawal |
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | 4/3/2023 | LTC | 1.61768818 | Customer Withdrawal |
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | 4/7/2023 | ETH | 0.44406789 | Customer Withdrawal |
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | 4/10/2023 | ADA | 158.91704522 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | 4/3/2023 | BTC | 0.00750274 | Customer Withdrawal |
| 898e526c-de98-47b7-9fe4-c45e8e21401b | 4/5/2023 | HBAR | 21,808.42217727 | Customer Withdrawal |
| 898e526c-de98-47b7-9fe4-c45e8e21401b | 4/5/2023 | GRT | 1,413.89713068 | Customer Withdrawal |
| 898fe33a-3d2d-41b5-884f-ff35ee6aceb9 | 4/24/2023 | LTC | 1.22531517 | Customer Withdrawal |
| 898fe33a-3d2d-41b5-884f-ff35ee6aceb9 | 4/25/2023 | ATOM | 8.39341272 | Customer Withdrawal |
| 898fe33a-3d2d-41b5-884f-ff35ee6aceb9 | 4/24/2023 | ATOM | 2.99600000 | Customer Withdrawal |
| 898fe33a-3d2d-41b5-884f-ff35ee6aceb9 | 4/24/2023 | ETH | 0.2287396 | Customer Withdrawal |
| 89922b8c-a978-4d39-aad8-a13025e3a02e | 4/10/2023 | USD | 954.23000000 | Customer Withdrawal |
| 8995981 2-803b-4821-a14a-4fa79166c9e6 | 4/5/2023 | XRP | 1,057.73244208 | Customer Withdrawal |
| 8995981 2-803b-4821-a14a-4fa79166c9e6 | 4/5/2023 | XLM | 396.31294873 | Customer Withdrawal |
| 89974 2c7-e7c1-4043-9765-1564746183 13 | 4/26/2023 | XRP | 825.75870370 | Customer Withdrawal |
| 89974 2c7-e7c1-4043-9765-1564746183 13 | 4/26/2023 | XRP | 29.99900000 | Customer Withdrawal |
| 8998 3d28-cfaa-49e3-b055-dedb370fee40 | 4/5/2023 | BTC | 0.04282473 | Customer Withdrawal |
| 899a6836-3181-4864-8479-c0f2b4f68d2b | 3/21/2023 | XRP | 4,851.67515700 | Customer Withdrawal |
| 899a6836-3181-4864-8479-c0f2b4f68d2b | 3/3/2023 | USDC | 227.28507429 | Customer Withdrawal |
| 899b574c-ce9f-4208-b7a5-6c59b4c280b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 899b574c-ce9f-4208-b7a5-6c59b4c280b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 899b574c-ce9f-4208-b7a5-6c59b4c280b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 899d45c6-31b6-483e-8f29-57632842e606 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 899d45c6-31b6-483e-8f29-57632842e606 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 899d45c6-31b6-483e-8f29-57632842e606 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 899deca8-b704-421s-a2d1-c50ea711 48a6 | 4/10/2023 | HBAR | 5,559.15051849 | Customer Withdrawal |
| 899deca8-b704-421s-a2d1-c50ea711 48a6 | 4/10/2023 | DOGE | 5,179.00000000 | Customer Withdrawal |
| 899deca8-b704-421s-a2d1-c50ea711 48a6 | 4/11/2023 | XLM | 15,050.51618578 | Customer Withdrawal |
| 899e74a9-06dd-45cf-9f64-58c550221e1e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 899e74a9-06dd-45cf-9f64-58c550221e1e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 899e74a9-06dd-45cf-9f64-58c550221e1e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 899ea74c-8a09-43a9-9347-a164751 23e6 | 4/14/2023 | HIVE | 1,464.33845820 | Customer Withdrawal |
| 899ea74c-8a09-43a9-9347-a164751 23e6 | 4/18/2023 | PTOY | 2,989.00000000 | Customer Withdrawal |
| 899ea74c-8a09-43a9-9347-a164751 23e6 | 4/20/2023 | BLOCK | 26.32831139 | Customer Withdrawal |
| 899f68c8-81be-4243-bc6c-b1f726a8a0c2 | 4/13/2023 | ETH | 2.01348410 | Customer Withdrawal |
| 899f68c8-81be-4243-bc6c-b1f726a8a0c2 | 4/18/2023 | XRP | 9,499.00000000 | Customer Withdrawal |
| 899f68c8-81be-4243-bc6c-b1f726a8a0c2 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 899f68c8-81be-4243-bc6c-b1f726a8a0c2 | 4/7/2023 | DOGE | 1,069.00000000 | Customer Withdrawal |
| 899f68c8-81be-4243-bc6c-b1f726a8a0c2 | 4/4/2023 | TRX | 41,084.60000000 | Customer Withdrawal |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | 4/10/2023 | ETH | 0.02939765 | Customer Withdrawal |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | 4/5/2023 | ETH | 0.2094276 | Customer Withdrawal |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | 4/5/2023 | ADA | 2,095.75366487 | Customer Withdrawal |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | 4/5/2023 | XLM | 948.13990000 | Customer Withdrawal |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | 4/5/2023 | BTC | 0.00870752 | Customer Withdrawal |
| 89a1887b-c403-4e94-9b89-db8d04d6de3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a1887b-c403-4e94-9b89-db8d04d6de3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a1887b-c403-4e94-9b89-db8d04d6de3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a1bfd-de87-4902-baa2-3bdbdb95a281 | 4/30/2023 | DGB | 6.08729762 | Customer Withdrawal |
| 89a1bfd-de87-4902-baa2-3bdbdb95a281 | 4/30/2023 | DOGE | 1,069.00000000 | Customer Withdrawal |
| 89a1bfd-de87-4902-baa2-3bdbdb95a281 | 4/30/2023 | TRX | 41,084.60000000 | Customer Withdrawal |
| 89a1bfd-de87-4902-baa2-3bdbdb95a281 | 4/30/2023 | TRX | 697.60000000 | Customer Withdrawal |
| 89a1bfd-de87-4902-baa2-3bdbdb95a281 | 4/30/2023 | TRX | 29.89760000 | Customer Withdrawal |
| 89a1effc-9918-4fa4-8d5b-c2ce453437 | 4/17/2023 | XRP | 1,183.07640985 | Customer Withdrawal |
| 89a236a3-fdcc-418a-8192-a23765df4f36 | 4/30/2023 | USDC | 36.17247880 | Customer Withdrawal |
| 89a270e2-c186-4b19-ae09-d26b759fb51c5 | 4/5/2023 | DGB | 271.32329016 | Customer Withdrawal |
| 89a3bc1b-1103-4a19-8963-eee8bf07a6014 | 4/5/2023 | USDT | 164.00000000 | Customer Withdrawal |
| 89a3bcda-19a0-42bf-8ec4-510d27831961 | 4/29/2023 | STRAX | 1,071.79000000 | Customer Withdrawal |
| 89a3bcda-19a0-42bf-8ec4-510d27831961 | 4/28/2023 | MTL | 205.00000000 | Customer Withdrawal |
| 89a65cb6-0570-4059-bbc2-5ac15c0714a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a65cb6-0570-4059-bbc2-5ac15c0714a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a65cb6-0570-4059-bbc2-5ac15c0714a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a7764d-da60-4d2d-b57b-2795e97dfdf3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a7764d-da60-4d2d-b57b-2795e97dfdf3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a7764d-da60-4d2d-b57b-2795e97dfdf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a868c6-213a-435e-933a-2dfed964854 | 4/15/2023 | BTC | 0.09583486 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89aa463d-2606-4d0a-8ee7-715b9fc04bdd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 89aa463d-2606-4d0a-8ee7-715b9fc04bdd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 89aa463d-2606-4d0a-8ee7-715b9fc04bdd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89a13c-82ae-4fe4-b9c4-cb1ed167460f | 4/5/2023 | XRP | 99.95000000 | Customer Withdrawal |
| 89a13c-82ae-4fe4-b9c4-cb1ed167460f | 4/5/2023 | BTC | 0.04343365 | Customer Withdrawal |
| 89a13c-82ae-4fe4-b9c4-cb1ed167460f | 4/5/2023 | FLR | 14.10650000 | Customer Withdrawal |
| 89ac984e-c62b-4ac3-9696-7504f8ffbc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89ac984e-c62b-4ac3-9696-7504f8ffbc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89ac984e-c62b-4ac3-9696-7504f8ffbc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89ad5027-ff1a-45ea-809d-9129110a2493d6 | 4/21/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| 89ae6fe7b-ba28-496d-b678-15c7dc81f54c | 4/5/2023 | HBAR | 447.18919671 | Customer Withdrawal |
| 89af9699-821a-4b7f-a377-609204acbab7 | 2/9/2023 | BTTOLD | 10,748.18897300 | Customer Withdrawal |
| 89afb971-c452-47f4-9bd4-2f57d22d5f77 | 4/5/2023 | IOTA | 30.22877912 | Customer Withdrawal |
| 89b45548-935e-4f3b-3b5b-79467e2cd62 | 4/6/2023 | USD | 167.29000000 | Customer Withdrawal |
| 89b0e7bb-9838-4fa9-b5b4-cf99953a1fcf | 4/26/2023 | XRP | 134.99530189 | Customer Withdrawal |
| 89b155d3-a862-4cc2-8c66-7ef5200a555f | 4/14/2023 | POWR | 68.00000000 | Customer Withdrawal |
| 89b155d3-a862-4cc2-8c66-7ef5200a555f | 4/25/2023 | TRX | 107.80000000 | Customer Withdrawal |
| 89b206de-06c9-4f34-8e5e-8409ac9056a8 | 4/12/2023 | ETH | 0.01800000 | Customer Withdrawal |
| 89b21d15-0bdf-4819-97c0-1054550c2025 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89b21d15-0bdf-4819-97c0-1054550c2025 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89b21d15-0bdf-4819-97c0-1054550c2025 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89b385cf-b7b6-4cd1-b251-3b8936ba88f7 | 4/7/2023 | ZEN | 17.74470000 | Customer Withdrawal |
| 89b4ced5-0ae1-4403-b2dd-fb6ee4401ffe | 4/29/2023 | GLM | 1,455.00000000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | SYS | 15.67513483 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | NEO | 1.19000000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | HIVE | 4.88000000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | HIVE | 1,392.32268000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | POT | 31,831.03066000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | SC | 352,831.60271401 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | STEEM | 1,356.99000000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | USD | 0.29000000 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | MYST | 1,108.62053829 | Customer Withdrawal |
| 89b86a23-0846-47e7-97a3-602fd44aec6f | 4/29/2023 | LBC | 12,299.28843292 | Customer Withdrawal |
| 89bc82-a6f4-4e42-a2b0-8087ce1bdb8 | 4/29/2023 | BTC | 4.96040390 | Customer Withdrawal |
| 89bcc82-a6f4-4e42-a2b0-8087ce1bdb8 | 4/7/2023 | DGB | 199.00000000 | Customer Withdrawal |
| 89bcc82-a6f4-4e42-a2b0-8087ce1bdb8 | 4/29/2023 | XLM | 987.30000000 | Customer Withdrawal |
| 89bdca07-e27-4d6e-88b3-3220efc2f51 | 4/6/2023 | NEO | 292.60200000 | Customer Withdrawal |
| 89bdca07-e27-4d6e-88b3-3220efc2f51 | 4/6/2023 | ARR | 82.97000000 | Customer Withdrawal |
| 89bee22-f227-4d9d-88b3-2209efc2f51d | 4/6/2023 | GNO | 0.81000000 | Customer Withdrawal |
| 89bee6-f227-4d9d-88b3-2209efc2f51d | 4/6/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/19/2023 | BTC | 3.29700000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 2/17/2023 | TRX | 3.64700000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/14/2023 | TRX | 1.19170000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 2/14/2023 | TRX | 7.25700000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/13/2023 | BTC | 797.60000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/19/2023 | TRX | 13.12750000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/13/2023 | TRX | 5,997.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/19/2023 | TRX | 298.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/20/2023 | TRX | 328.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/21/2023 | TRX | 4.99700000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/21/2023 | TRX | 7,897.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/19/2023 | XTZ | 3.59700000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/14/2023 | XTZ | 0.01000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/21/2023 | USD | 270.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/14/2023 | USD | 400.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/13/2023 | USD | 1.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 3/6/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 2/13/2023 | ATOM | 3.99600000 | Customer Withdrawal |
| 89bc529-93b0-46d6-8b51-2de81d89ea0 | 2/13/2023 | ATOM | 26.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/25/2023 | ATOM | 3.19600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/20/2023 | ATOM | 11.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/27/2023 | ATOM | 42.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/28/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/3/2023 | ATOM | 14.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/25/2023 | ATOM | 15.65400000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/28/2023 | ATOM | 3.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/12/2023 | ATOM | 3.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/24/2023 | ATOM | 33.29600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/17/2023 | ATOM | 7.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/18/2023 | ATOM | 3.99600000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/6/2023 | ADA | 522.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/18/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 2/25/2023 | ADA | 159.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/16/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/16/2023 | TRX | 6,797.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/17/2023 | TRX | 3,997.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/24/2023 | TRX | 3,997.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/18/2023 | TRX | 697.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/16/2023 | TRX | 597.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/17/2023 | BTC | 2.99700000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/24/2023 | BTC | 3.99700000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/3/2023 | BTC | 14.99700000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/20/2023 | BTC | 697.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 3/14/2023 | BTC | 597.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 4/13/2023 | DGB | 597.00000000 | Customer Withdrawal |
| 89bc0529-93b0-46d6-8b51-2de81d89ea0 | 2/18/2023 | DGB | 597.00000000 | Customer Withdrawal |
| 89c261be-c74c-4611-8ab3-9f4e6b36b42 | 4/11/2023 | ETH | 0.10201600 | Customer Withdrawal |
| 89c261be-c74c-4611-8ab3-9f4e6b36b42 | 4/6/2023 | BTC | 0.06870000 | Customer Withdrawal |
| 89c4d8d4-ceda-4c6d-b594-c4757d5a14f9 | 4/20/2023 | BTC | 0.00340686 | Customer Withdrawal |
| 89c4d8d4-ceda-4c6d-b594-c4757d5a14f9 | 4/20/2023 | ZIL | 1,989.99000000 | Customer Withdrawal |
| 89c4d8d4-ceda-4c6d-b594-c4757d5a14f9 | 4/20/2023 | XTZ | 1.75000000 | Customer Withdrawal |
| 89c4e1c-7829-4d88-b15b-b8b59f84a7d | 4/20/2023 | USD | 101.00000000 | Customer Withdrawal |
| 89c7158-4d25-4b3e-b594-055b87a7d | 4/13/2023 | USD | 324.00000000 | Customer Withdrawal |
| 89c7158-4d25-4b3e-b594-055b87a7d | 4/13/2023 | LTC | 0.06879421 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | XRP | 143.62655968 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | GLM | 970.45298318 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | ARK | 122.59911429 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | XLM | 2.869.95000000 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | BTC | 0.04168792 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 89c47158-e625-49e0-b594-05fc9f03520f7 | 4/14/2023 | BTC | 0.00813008 | Customer Withdrawal |
| 89c493cb-b120-4e52-8c3f-b32326ee7786 | 4/12/2023 | LTC | 3.55405268 | Customer Withdrawal |
| 89c493cb-b120-4e52-8c3f-b32326ee7786 | 4/12/2023 | ETH | 0.15535840 | Customer Withdrawal |
| 89c493cb-b120-4e52-8c3f-b32326ee7786 | 4/12/2023 | BTC | 0.07724753 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | LTC | 1.78020101 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | ETH | 24.36343057 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | ETH | 0.01680000 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | ADA | 31,388.19182045 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | ADA | 56.00000000 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | WAXP | 3,792.89186765 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | TRX | 101,835.48766283 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | TRX | 347.60000000 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | BTC | 0.85701528 | Customer Withdrawal |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 4/10/2023 | MANA | 885.00000000 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 4/10/2023 | MANA | 105.00000000 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 4/10/2023 | MANA | 1,061.97758167 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 3/31/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 3/31/2023 | DOGE | 31,743.94284091 | Customer Withdrawal |
| 89c7238a-fab0-40b5-b8bb-a05aefec01c0 | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 89c75109-2292-4ba5-99e2-f958e84b1b50 | 4/13/2023 | LTC | 0.39000000 | Customer Withdrawal |
| 89c75109-2292-4ba5-99e2-f958e84b1b50 | 4/13/2023 | USD | 34,308.21000000 | Customer Withdrawal |
| 89c75109-2292-4ba5-99e2-f958e84b1b50 | 3/8/2023 | USD | 19,975.00000000 | Customer Withdrawal |
| 89ca62a8-774a-43aa-afd7-a291cdb67bf | 4/8/2023 | XRP | 8,240.87827484 | Customer Withdrawal |
| 89cc3d24-f1fe-4473-a4e2-9d3c3276b78f | 4/29/2023 | USDT | 812.57086213 | Customer Withdrawal |
| 89cc3d24-f1fe-4473-a4e2-9d3c3276b78f | 4/29/2023 | DOGE | 143.00000000 | Customer Withdrawal |
| 89cd53cb-1111-4d56-a762-3e58744423c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89cd53cb-1111-4d56-a762-3e58744423c | 4/10/2023 | LTC | 0.00227251 | Customer Withdrawal |
| 89cd53cb-1111-4d56-a762-3e58744423c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89ce6ee9-e584-4a99-b3ed-8e18e87f0a10 | 4/25/2023 | ADA | 614.16760702 | Customer Withdrawal |
| 89cfa460-683a-4568-80be-aff3aa61e310 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89cfa460-683a-4568-80be-aff3aa61e310 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 89cfa460-683a-4568-80be-aff3aa61e310 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89d110a7-cdd8-4c21-8582-05d778037ba6 | 2/21/2023 | BTC | 0.01205090 | Customer Withdrawal |
| 89d25717-5cee-49e8-8187-f703bc4c3548 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89d25717-5cee-49e8-8187-f703bc4c3548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89d25717-5cee-49e8-8187-f703bc4c3548 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89d5158e-a5d2-430f-bde8-883bfc8e9ff | 4/7/2023 | DOGE | 26,682.84969484 | Customer Withdrawal |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | 4/23/2023 | XRP | 275.20000000 | Customer Withdrawal |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | 4/23/2023 | ADA | 6,155.77982874 | Customer Withdrawal |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | 4/23/2023 | XLM | 37,823.82601447 | Customer Withdrawal |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | 4/23/2023 | ALGO | 2,002.92569868 | Customer Withdrawal |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | 4/23/2023 | FLR | 40.73243900 | Customer Withdrawal |
| 89d72585-9a6f-4492-8f5b-fc41dda59969 | 4/5/2023 | USD | 211.42000000 | Customer Withdrawal |
| 89d82099-7fe9-43e4-a79f-ebbedbc3258 | 4/5/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 89d82099-7fe9-43e4-a79f-ebbedbc3258 | 4/5/2023 | BTC | 0.00540935 | Customer Withdrawal |
| 89d82099-7fe9-43e4-a79f-ebbedbc3258 | 4/5/2023 | BTC | 0.01832466 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/10/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/10/2023 | XRP | 4,190.47773909 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | ADA | 6,443.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | DOGE | 6,207.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | ENJ | 189.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | 4/4/2023 | BTC | 0.02333882 | Customer Withdrawal |
| 89daed57-d168-457c-8631-84c732a826b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89daed57-d168-457c-8631-84c732a826b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89daed57-d168-457c-8631-84c732a826b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/1/2023 | ADA | 4,235.76003198 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/5/2023 | ADA | 28.05901382 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/1/2023 | XRP | 1,458.31673530 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/5/2023 | ZRX | 4,430.96020592 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/1/2023 | SUSHI | 993.00000000 | Customer Withdrawal |
| 89dcdce3-32f0-4017-a3d5-639e6d2a74c9 | 4/1/2023 | DOGE | 25,269.06748939 | Customer Withdrawal |
| 89de120c-21a6-4553-a823-2a93ded48a33 | 4/3/2023 | NMR | 166.41044189 | Customer Withdrawal |
| 89de120c-21a6-4553-a823-2a93ded48a33 | 4/3/2023 | NMR | 1.80000000 | Customer Withdrawal |
| 89de120c-21a6-4553-a823-2a93ded48a33 | 4/3/2023 | ETH | 0.02660000 | Customer Withdrawal |
| 89de120c-21a6-4553-a823-2a93ded48a33 | 4/3/2023 | ETH | 33.08131741 | Customer Withdrawal |
| 89de120c-21a6-4553-a823-2a93ded48a33 | 4/28/2023 | BTC | 0.01570009 | Customer Withdrawal |
| 89df3eeb-f446-41c1-8906-44f8b59756f7c | 4/4/2023 | LTC | 7.25064867 | Customer Withdrawal |
| 89df3eeb-f446-41c1-8906-44f8b59756f7c | 4/4/2023 | LTC | 8.43364465 | Customer Withdrawal |
| 89df3eeb-f446-41c1-8906-44f8b59756f7c | 4/4/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 89e0174d-90c8-4298-b7b8-c545b9edbc2f | 2/9/2023 | BTTOLD | 125.54300000 | Customer Withdrawal |
| 89e02e4a-7a77-47c1-9766-91bd384f7a21 | 4/7/2023 | USDT | 22.00000000 | Customer Withdrawal |
| 89e04054-adff-4200-9e72-2651962f1d478 | 4/12/2023 | XRP | 2,268.63088609 | Customer Withdrawal |
| 89e04054-adff-4200-9e72-2651962f1d478 | 4/21/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 89e04054-adff-4200-9e72-2651962f1d478 | 4/21/2023 | XLM | 995.00000000 | Customer Withdrawal |
| 89e04054-adff-4200-9e72-2651962f1d478 | 4/21/2023 | FLR | 341.93063420 | Customer Withdrawal |
| 89e42cc7-e4ec-45d5-8821-8e4f6f6f6963 | 4/5/2023 | DOGE | 2,304.44088257 | Customer Withdrawal |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | 4/7/2023 | MANA | 124.96725912 | Customer Withdrawal |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | 4/15/2023 | MANA | 31.65573304 | Customer Withdrawal |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | 4/11/2023 | ADA | 32.52377752 | Customer Withdrawal |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | 4/11/2023 | XLM | 326.35700806 | Customer Withdrawal |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | 4/15/2023 | BTC | 0.03462110 | Customer Withdrawal |
| 89e66d4-8441-447b-aa87-358e6256080cd | 4/25/2023 | ETH | 4.49450000 | Customer Withdrawal |
| 89e66d4-8441-447b-aa87-358e6256080cd | 4/20/2023 | USD | 766.08000000 | Customer Withdrawal |
| 89e8ec74-731e-42e6-95c2-f611458efac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89e8ec74-731e-42e6-95c2-f611458efac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89e8ec74-731e-42e6-95c2-f611458efac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e9bbeb-c844-4d26-b8d0-027d48c2c101 | 4/18/2023 | ETH | 0.72833788 | Customer Withdrawal |
| 89e9bbeb-c844-4d26-b8d0-027d48c2c101 | 4/18/2023 | BTC | 0.06859844 | Customer Withdrawal |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | 4/5/2023 | LSK | 1,919.60816749 | Customer Withdrawal |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | 4/5/2023 | ETH | 2.49591311 | Customer Withdrawal |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | 4/5/2023 | BTC | 0.00572825 | Customer Withdrawal |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | 4/5/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 89eb942f-f810-49 da-eef7-d59ec567a6d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89eb942f-f810-49da-eef7-d59ec567a6d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89eb942f-f810-49da-eef7-d59ec567a6d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89eb942f-f810-49da-eef7-d59ec567a6d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e45594-3142-490f-9815-e4e5c7f7e0Se | 4/25/2023 | NMR | 29.69604588 | Customer Withdrawal |
| 89e45594-3142-490f-9815-e4e5c7f7e0Se | 4/25/2023 | ATOM | 92.62518136 | Customer Withdrawal |
| 89e45594-3142-490f-9815-e4e5c7f7e0Se | 4/25/2023 | ENJ | 974.93561426 | Customer Withdrawal |
| 89e45594-3142-490f-9815-e4e5c7f7e0Se | 4/25/2023 | ALGO | 929.37197600 | Customer Withdrawal |
| 89ed8d34-0b74-4067-b86c-48e82cb8038 | 4/18/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 89f267cf-5420-4622-a700-ea669119d2acdb | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 89f267cf-5420-4622-a700-ea669119d2acdb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 89f267cf-5420-4622-a700-ea669119d2acdb | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 89f502d2-7e6f-425a-8a2c-cd4c55c3efa5 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89f502d2-7e6f-425a-8a2c-cd4c55c3efa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f502d2-7e6f-425a-8a2c-cd4c55c3efa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89f7fc5e-83b1-49b6-8dfd-2f1c4b7e851 | 4/30/2023 | HBAR | 2,009.63225328 | Customer Withdrawal |
| 89f87c11-04f4-49e6-a89d-25df7931a1efc | 4/11/2023 | ETH | 0.59609186 | Customer Withdrawal |
| 89f8fd72-2e77-4a91-87f5-01c784d842fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89f8fd72-2e77-4a91-87f5-01c784d842fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f8fd72-2e77-4a91-87f5-01c784d842fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89fe6acb-875a-47d5-8596-09d97088db06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89fe6acb-875a-47d5-8596-09d97088db06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89fe6acb-875a-47d5-8596-09d97088db06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89fae8ffb-2a0f-4b5a-945e-92ec437833bd | 4/27/2023 | OMG | 32.13815304 | Customer Withdrawal |
| 89fae8ffb-2a0f-4b5a-945e-92ec437833bd | 4/27/2023 | XRP | 207.76371597 | Customer Withdrawal |
| 89fae8ffb-2a0f-4b5a-945e-92ec437833bd | 4/27/2023 | DGB | 6,908.00463710 | Customer Withdrawal |
| 89fae8ffb-2a0f-4b5a-945e-92ec437833bd | 4/27/2023 | XEM | 10,920.06569315 | Customer Withdrawal |
| 89fb272a-90ef-4161-b303-a5d4dfd4c8cb | 3/25/2023 | ADA | 3,122.76479509 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | ETH | 199.99000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/28/2023 | XRP | 190.99000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/20/2023 | XRP | 10,992.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | XRP | 22,999.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/21/2023 | XRP | 115,999.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/21/2023 | ADA | 99,989.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/10/2023 | ADA | 9,995.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/21/2023 | SHIB | 10,870,225.77693080 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/11/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 89fc10eb-6f5d-47d2-b704-20d2128a829c | 4/26/2023 | USD | 35.59000000 | Customer Withdrawal |
| 89fcb62-40b3-a2ad-cb04aeb64659 | 4/17/2023 | BSV | 0.01685936 | Customer Withdrawal |
| 89fd158e-9d50-4da2-a2cf-258445ce04 | 4/17/2023 | XRP | 59.72000000 | Customer Withdrawal |
| 89fc9eb-9d3a-4250-9baf-28ba2334594e | 4/1/2023 | LTC | 0.24517045 | Customer Withdrawal |
| 89fc9eb-9d3a-4250-9baf-28ba2334594e | 4/1/2023 | ETH | 0.01146763 | Customer Withdrawal |
| 89fd66b7-de76-440b-b049-65c255000632 | 4/28/2023 | XRP | 28,077.73722422 | Customer Withdrawal |
| 89fd66b7-de76-440b-b049-65c255000632 | 4/1/2023 | GLM | 1,651.18202256 | Customer Withdrawal |
| 89fd66b7-de76-440b-b049-65c255000632 | 4/1/2023 | MBAR | 1,549.46543947 | Customer Withdrawal |
| 89fd66b7-de76-440b-b049-65c255000632 | 4/1/2023 | DGB | 3,114.57529330 | Customer Withdrawal |
| 89fd66b7-de76-440b-b049-65c255000632 | 4/28/2023 | IOTA | 421.00225734 | Customer Withdrawal |
| 89fd69a0-4825-4419-9072-9f55ce552ff10 | 4/8/2023 | HBAR | 3,388.90855056 | Customer Withdrawal |
| 89ff15df-0ef9-4037-a3b2-72ff724b33ff7 | 4/17/2023 | XRP | 0.07128389 | Customer Withdrawal |
| 89ff15df-0ef9-4037-a3b2-72ff724b33ff7 | 4/17/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 89ff15df-0ef9-4037-a3b2-72ff724b33ff7 | 4/17/2023 | ETH | 0.07198306 | Customer Withdrawal |
| 8a04dbc0-2e01-4746-b569-25f62c5b92b7 | 4/17/2023 | BTC | 0.01152768 | Customer Withdrawal |
| 8a058b00-a49e-4af6-9219-c1558954a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a058b00-a49e-4af6-9219-c1558954a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a058b00-a49e-4af6-9219-c1558954a45 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0642f9-0538-448a-81ae-7241e4ef720d | 2/10/2023 | STRAX | 10.61374047 | Customer Withdrawal |
| 8a0642f9-0538-448a-81ae-7241e4ef720d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8a0642f9-0538-448a-81ae-7241e4ef720d | 3/10/2023 | STRAX | 10.25536552 | Customer Withdrawal |
| 8a0657fb-fd81-406d-a581-58c3ba3d6e2 | 4/1/2023 | LTC | 16.26912702 | Customer Withdrawal |
| 8a0657fb-fd81-406d-a581-58c3ba3d6e2 | 4/1/2023 | LTC | 10.29494848 | Customer Withdrawal |
| 8a062ea-eeff7-4d49-9e01-58f8595f34d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8a062ea-eeff7-4d49-9e01-58f8595f34d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8a062ea-eeff7-4d49-9e01-58f8595f34d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8a070506-59ff-4968-8cb5-c42eb5b58d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a070506-59ff-4968-8cb5-c42eb5b58d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a070506-59ff-4968-8cb5-c42eb5b58d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 4/10/2023 | ADA | 3,088.66019815 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 4/10/2023 | CELO | 0.90000000 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 2/10/2023 | LTC | 0.09609851 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 3/10/2023 | BAT | 1,168.12563778 | Customer Withdrawal |
| 8a0ba4c2-0109-41c3-a851-e9f2f855f291 | 3/10/2023 | TRX | 70.42985660 | Customer Withdrawal |
| 8a09021-ae65-4f04-92e2-94f9d6a62ef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a099221-b6d5-400d-aeda-6a4efe07b01c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a099221-b6d5-400d-aeda-6a4efe07b01c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a0ab49c-2fbe-4ae1-93bc-5eb643cdc4532 | 4/21/2023 | XRP | 1,497.00000000 | Customer Withdrawal |
| 8a0ab49c-2fbe-4ae1-93bc-5eb643cdc4532 | 4/11/2023 | XLM | 50.36486771 | Customer Withdrawal |
| 8a0ab49c-2fbe-4ae1-93bc-5eb643cdc4532 | 4/11/2023 | IOTA | 49.94900000 | Customer Withdrawal |
| 8a0ab49c-2fbe-4ae1-93bc-5eb643cdc4532 | 4/26/2023 | IOTA | 50.00000000 | Customer Withdrawal |
| 8a0ab49c-2fbe-4ae1-93bc-5eb643cdc4532 | 4/26/2023 | FLR | 316.60592000 | Customer Withdrawal |
| 8a0d73b7-869b-4bf4c-91c3-0521505100a1 | 4/3/2023 | USD | 826.27000000 | Customer Withdrawal |
| 8a0f3ae6-a467-4b6b-ab65-6cdf4ebd8e1a | 4/27/2023 | ETH | 1.06827704 | Customer Withdrawal |
| 8a110cb-20cf-480d-8366-6e949766Bb21 | 4/24/2023 | SC | 13,735.76154472 | Customer Withdrawal |
| 8a144546-024a-4bba-9142-098d3d7f27276 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a144546-024a-4bba-9142-098d3d7f27276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a144546-024a-4bba-9142-098d3d7f27276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a149353-b256-4b19-b2fa-a5f4b2c9c7aa | 4/7/2023 | BTC | 0.02159450 | Customer Withdrawal |
| 8a15a255-0e02-44eb-b6f3-cb9b31bd8aa47 | 4/27/2023 | USD | 51.16000000 | Customer Withdrawal |
| 8a160309-fc2d-4a68-925a-8b055c3a7809 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a160309-fc2d-4a68-925a-8b055c3a7809 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a160309-fc2d-4a68-925a-8b055c3a7809 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a16fcc-ae59-47d0-ab69-33ee2f5e653 | 4/24/2023 | ADA | 24,104.00000000 | Customer Withdrawal |
| 8a16fcc-ae59-47d0-ab69-33ee2f5e653 | 4/24/2023 | DOGE | 14.00000000 | Customer Withdrawal |
| 8a18dd8c-6b76-4ad7-8306-ee0b90f3a5f | 4/18/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 8a18dd8c-6b76-4ad7-8306-ee0b90f3a5f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8a18dd8c-6b76-4ad7-8306-ee0b90f3a5f | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8a18dd8c-6b76-4ad7-8306-ee0b90f3a5f | 2/10/2023 | LBC | 131.95426033 | Customer Withdrawal |
| 8a1bc6c5-e6fc-47c6-a31e-f744ed2bd3 | 4/6/2023 | DGB | 97.60500000 | Customer Withdrawal |
| 8a1bce06-ae30-4db3-92b6-75ba46ad3d3 | 4/4/2023 | DOGE | 70.45062000 | Customer Withdrawal |
| 8a1bce06-ae30-4db3-92b6-75ba46ad3d3 | 3/24/2023 | XRP | 23.00000000 | Customer Withdrawal |
| 8a1bce06-ae30-4db3-92b6-75ba46ad3d3 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a1dae62-9c2f-4b63-adf8-b6c7e5b02c47 | 4/11/2023 | ADA | 24.19553600 | Customer Withdrawal |
| 8a1dae62-9c2f-4b63-adf8-b6c7e5b02c47 | 4/11/2023 | DOGE | 74.00000000 | Customer Withdrawal |
| 8a1e3a4a-96a5-4f5e-83db-37ec3ae53b52 | 4/11/2023 | TRX | 50.00000000 | Customer Withdrawal |
| 8a1f2b0c-ba72-4d71-9c21-efe07f9932c7 | 4/13/2023 | BTC | 0.01027658 | Customer Withdrawal |
| 8a20b6b9-89e8-4cbf-aa30-8c4e0a73edf | 4/27/2023 | DOGE | 88.33723744 | Customer Withdrawal |
| 8a2015a4-6f6b-43fb-b8f2-2b7dcb8a6f21 | 4/30/2023 | BTC | 0.00228400 | Customer Withdrawal |
| 8a20e1d1-93de-4d30-b93c-e5b87f6e6d2 | 4/13/2023 | OMG | 2.59799929 | Customer Withdrawal |
| 8a20e1d1-93de-4d30-b93c-e5b87f6e6d2 | 4/13/2023 | XRP | 38.99090000 | Customer Withdrawal |
| 8a20f17-06a4-41a3-80ed-fae6906e9c3 | 4/13/2023 | ADA | 4,064.66000000 | Customer Withdrawal |
| 8a20f17-06a4-41a3-80ed-fae6906e9c3 | 4/13/2023 | XRP | 1,367.00000000 | Customer Withdrawal |
| 8a20f17-06a4-41a3-80ed-fae6906e9c3 | 4/13/2023 | FLR | 360.58734838 | Customer Withdrawal |
| 8a2207e3-b9a7-46fc-934f-0b9e67d86e8 | 4/18/2023 | OMG | 22.93402822 | Customer Withdrawal |
| 8a2207e3-b9a7-46fc-934f-0b9e67d86e8 | 4/28/2023 | OMG | 1.82773938 | Customer Withdrawal |
| 8a2207e3-b9a7-46fc-934f-0b9e67d86e8 | 4/14/2023 | BTC | 0.79013962 | Customer Withdrawal |
| 8a2207e3-b9a7-46fc-934f-0b9e67d86e8 | 4/14/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 8a22d3e2-c058-4cb3-8a9e-ac5d0a8b6d6c | 4/14/2023 | BTC | 0.11500756 | Customer Withdrawal |
| 8a22d1c7-c093-4223-9e03-93a6e79c1b | 4/12/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 8a25b89-6608-4da9-8fce-63a07b8d7c88 | 4/28/2023 | WAVES | 223.05710700 | Customer Withdrawal |
| 8a24e8fa-f43e-4cdd-891f-0c4c7b8fdb18 | 4/3/2023 | USD | 0.57004587 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | DCR | 25.10701172 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | ZEN | 103.30278184 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | BCH | 0.02702446 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | HIVE | 284.26176790 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | POWR | 1,863.82244433 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | ADA | 12,507.03902830 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | ETH | 9.72053749 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 2/9/2023 | PIVX | 223.96625214 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | GLM | 1,706.75759095 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | XVG | 36,523.81057115 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | SC | 710,914.03469046 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | USDT | 824.91224776 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | STEEM | 284.26176787 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | KMD | 299.78527874 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/4/2023 | BTC | 0.31377856 | Customer Withdrawal |
| 8a242dae-c058-4cf4-b3b0-c8fd8df278f2 | 4/19/2023 | FLR | 1,075.70700200 | Customer Withdrawal |
| 8a247411-b4c4-4d4f-bc01-6196e68283b1 | 4/5/2023 | ETH | 0.09438952 | Customer Withdrawal |
| 8a247411-b4c4-4d4f-bc01-6196e68283b1 | 2/9/2023 | BTCOLD | 1,258.69196000 | Customer Withdrawal |
| 8a247411-b4c4-4d4f-bc01-6196e68283b1 | 4/5/2023 | BTC | 0.00692247 | Customer Withdrawal |
| 8a24d86f-15ac-4d0a-9f31-88c867736718 | 4/28/2023 | ETHW | 6.38715479 | Customer Withdrawal |
| 8a25cc7a-a504-434b-b382-048e68f9205f | 4/29/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | 4/14/2023 | USD | 0.93000000 | Customer Withdrawal |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | 4/13/2023 | ADA | 29.46214458 | Customer Withdrawal |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | 4/13/2023 | USDT | 2,000.00000000 | Customer Withdrawal |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | 4/13/2023 | USDT | 600.00000000 | Customer Withdrawal |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | 4/14/2023 | USD | 5,880.00000000 | Customer Withdrawal |
| 8a27ab56-f68e-48ea-acd5-ef0fe39c9658 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a27ab56-f68e-48ea-acd5-ef0fe39c9658 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a27ab56-f68e-48ea-acd5-ef0fe39c9658 | 2/10/2023 | ETH | 0.00005664 | Customer Withdrawal |
| 8a27ab56-f68e-48ea-acd5-ef0fe39c9658 | 2/10/2023 | ETH | 0.00021680 | Customer Withdrawal |
| 8a281e72-3f9e-45f9-abe4-6fc1bd0c5548 | 3/10/2023 | BTC | 0.00023728 | Customer Withdrawal |
| 8a281e72-3f9e-45f9-abe4-6fc1bd0c5548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a281e72-3f9e-45f9-abe4-6fc1bd0c5548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a295ca5-0e81-4977-982e-c175722844df | 4/5/2023 | ETH | 0.11248189 | Customer Withdrawal |
| 8a295ca5-0e81-4977-982e-c175722844df | 4/5/2023 | XVG | 234,907.35878960 | Customer Withdrawal |
| 8a2a1cf4-b535-41b0-95ad-358cf9af5ab3 | 4/17/2023 | ETH | 0.79609753 | Customer Withdrawal |
| 8a2a9176-186f-48bd-bab1-5ebc0ac638a2 | 4/21/2023 | DOGE | 1,975.04966304 | Customer Withdrawal |
| 8a2a9176-186f-48bd-bab1-5ebc0ac638a2 | 4/17/2023 | USD | 186.00000000 | Customer Withdrawal |
| 8a2c780f-0dc0-4794-8a91-49e8db8ca36c | 4/29/2023 | XRP | 56.73423073 | Customer Withdrawal |
| 8a2c780f-0dc0-4794-8a91-49e8db8ca36c | 4/29/2023 | FLR | 7.72335359 | Customer Withdrawal |
| 8a2dda7b-25c6-4bdc-aca4-5d2cff283b4c | 4/17/2023 | BTC | 0.00246335 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | ETH | 0.02169896 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | OMG | 80.00000000 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | XRP | 849.00000000 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | SAND | 139.84723608 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | XLM | 3,899.95000000 | Customer Withdrawal |
| 8a3173a-b394-4980-b110-d57f1dbe7297 | 3/21/2023 | BTC | 0.11526781 | Customer Withdrawal |
| 8a31e89-8336-4938-9afd-6d9f776e4214 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a31e89-8336-4938-9afd-6d9f776e4214 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a31e89-8336-4938-9afd-6d9f776e4214 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a3479a-0818-a45f5-b0be-ddda85a297d0 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8a36924-af71b-4391-9af8-a40d4f0abec0 | 4/14/2023 | MATIC | 45.77636749 | Customer Withdrawal |
| 8a36924-af71b-4391-9af8-a40d4f0abec0 | 4/14/2023 | DOGE | 377.91653725 | Customer Withdrawal |
| 8a36924-af71b-4391-9af8-a40d4f0abec0 | 4/14/2023 | XLM | 231.49848128 | Customer Withdrawal |
| 8a36924-af71b-4391-9af8-a40d4f0abec0 | 4/14/2023 | BTC | 0.00338758 | Customer Withdrawal |
| 8a36a449-0e46-41e5-85c6-0a96f422cf493 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a36a449-0e46-41e5-85c6-0a96f422cf493 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a36a449-0e46-41e5-85c6-0a96f422cf493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a386dfb-e1af-44a9-b079-981c0941c978 | 4/10/2023 | USD | 27,659.31000000 | Customer Withdrawal |
| 8a395cf4-f068-4ffd-8d52-be690e08ffa | 4/4/2023 | USD | 90.43000000 | Customer Withdrawal |
| 8a39d7a8-e27e-4c12-b786-274c64955843 | 4/13/2023 | USD | 3,663.97000000 | Customer Withdrawal |
| 8a3ae824-8061-44e9-bdfb-1d3da7323475 | 4/13/2023 | USD | 674.00000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/14/2023 | BSV | 0.99928549 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | ETH | 4.06487361 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | BCH | 0.99928549 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/11/2023 | POWR | 252.00000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | RDD | 153,185.74522955 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | ADA | 787.61215695 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | XVG | 10,191.89720170 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | DGB | 5,612.63941304 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | SC | 20,874.10071713 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | DOGE | 1,083.00000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | DOGE | 374.91979898 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | XLM | 3,452.00109744 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | EOS | 3,508.35876112 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | EOS | 502.90000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | BTC | 0.27164530 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | MATIC | 471.05068064 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/9/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | LTC | 15.06258110 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | DASH | 8.46330000 | Customer Withdrawal |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | 4/7/2023 | LINK | 98.37000000 | Customer Withdrawal |
| 8a3c2969-67f9-4f64-838b-37768755bbef | 4/21/2023 | XRP | 396.78959920 | Customer Withdrawal |
| 8a3c2969-67f9-4f64-838b-37768755bbef | 4/21/2023 | XLM | 258.20242718 | Customer Withdrawal |
| 8a3c2969-67f9-4f64-838b-37768755bbef | 4/21/2023 | ALGO | 3,592.00000000 | Customer Withdrawal |
| 8a3c2969-67f9-4f64-838b-37768755bbef | 4/21/2023 | BTC | 2.39898382 | Customer Withdrawal |
| 8a3c2969-67f9-4f64-838b-37768755bbef | 4/21/2023 | FLR | 59.40772044 | Customer Withdrawal |
| 8a3da50d-3a17-460d-a2bc-d998620179dd | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8a3da50d-3a17-460d-a2bc-d998620179dd | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8a3da50d-3a17-460d-a2bc-d998620179dd | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8a3e1cc-f1ae-47ff-a056-23c8f9dd54bd | 4/18/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 8a3e1cc-f1ae-47ff-a056-23c8f9dd54bd | 4/18/2023 | MANA | 233.00000000 | Customer Withdrawal |
| 8a3e1cc-f1ae-47ff-a056-23c8f9dd54bd | 4/18/2023 | DOGE | 2,867.26065686 | Customer Withdrawal |
| 8a3e1cc-f1ae-47ff-a056-23c8f9dd54bd | 4/18/2023 | DOGE | 340.03576080 | Customer Withdrawal |
| 8a3e1cc-f1ae-47ff-a056-23c8f9dd54bd | 4/18/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 8a42902-6d54-4e62-8ab5-f43daa837b0 | 4/23/2023 | RVN | 9,984.21580000 | Customer Withdrawal |
| 8a42a652-4c57-44c6-b0a-8842654c5bba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a42a652-4c57-44c6-b0a-8842654c5bba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a42a652-4c57-44c6-b0a-8842654c5bba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a43bdb7-ad44-455c-b3d2-1f9cc54b797a | 4/1/2023 | ETH | 0.01962958 | Customer Withdrawal |
| 8a43998-80f8-45bf-9ee8-9cd6aef85ae7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a43998-80f8-45bf-9ee8-9cd6aef85ae7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a43998-80f8-45bf-9ee8-9cd6aef85ae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a4c755-8f17-45ef-b4c0-656502ab2157 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a4c755-8f17-45ef-b4c0-656502ab2157 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a4c755-8f17-45ef-b4c0-656502ab2157 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a4fc33f-9985-4038-8050-4fc903b6d370 | 3/15/2023 | ETH | 0.07368897 | Customer Withdrawal |
| 8a4f7431-9985-4038-8050-4fc903b6d370 | 3/15/2023 | ETH | 0.01513119 | Customer Withdrawal |
| 8a4f7431-9985-4038-8050-4fc903b6d370 | 3/15/2023 | BTC | 0.00484373 | Customer Withdrawal |
| 8a4725a-869d-4fbe-9bdc-28ad2f51a343 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a4725a-869d-4fbe-9bdc-28ad2f51a343 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a4725a-869d-4fbe-9bdc-28ad2f51a343 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a4aeb0-8285-4ff6-8bb6-eadfba696c15 | 4/1/2023 | ADA | 169.00000000 | Customer Withdrawal |
| 8a4aeb0-8285-4ff6-8bb6-eadfba696c15 | 4/1/2023 | DOGE | 5,907.25357557 | Customer Withdrawal |
| 8a4c89c4-c00e-4bba-9141-a4972a67382 | 4/29/2023 | USDT | 111.20298770 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a5090d9-c775-473b-b1be-fb5919467dfc | 4/20/2023 | HBAR | 15,055.00000000 | Customer Withdrawal |
| 8a5090d9-c775-473b-b1be-fb5919467dfc | 3/7/2023 | USD | 966.00000000 | Customer Withdrawal |
| 8a5090d9-c775-473b-b1be-fb5919467dfc | 2/10/2023 | USD | 515.04000000 | Customer Withdrawal |
| 8a5090d9-c775-473b-b1be-fb5919467dfc | 2/9/2023 | USD | 881.77000000 | Customer Withdrawal |
| 8a51d65d-9e8e-4cc4-ae80-3bc46535f0e8 | 5/2/2023 | TRX | 22,997.59700000 | Customer Withdrawal |
| 8a53da10-e28a-4742-9a5b-7e1cd17cda04 | 4/7/2023 | ETH | 3.94030174 | Customer Withdrawal |
| 8a53da10-e28a-4742-9a5b-7e1cd17cda04 | 4/7/2023 | ETH | 18.66133687 | Customer Withdrawal |
| 8a53da10-e28a-4742-9a5b-7e1cd17cda04 | 4/7/2023 | BTC | 0.33295528 | Customer Withdrawal |
| 8a54314e-34c7-4379-a60b-65c7c55cb3f9 | 3/10/2023 | NEO | 0.01574056 | Customer Withdrawal |
| 8a54314e-34c7-4379-a60b-65c7c55cb3f9 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a545f2-ee27-4b8a-858b-1d9fcf73966b | 4/6/2023 | XRP | 311.80000000 | Customer Withdrawal |
| 8a545f2-ee27-4b8a-858b-1d9fcf73966b | 4/8/2023 | ADA | 62.08802528 | Customer Withdrawal |
| 8a545f2-ee27-4b8a-858b-1d9fcf73966b | 4/6/2023 | DOGE | 60,395.13000000 | Customer Withdrawal |
| 8a545f2-ee27-4b8a-858b-1d9fcf73966b | 4/6/2023 | XLM | 13,325.58153325 | Customer Withdrawal |
| 8a5240c-ce15-473e-aa0c-47c1 4bf088f8 | 4/26/2023 | LSK | 201.52234043 | Customer Withdrawal |
| 8a5240c-ce15-473e-aa0c-47c1 4bf088f8 | 4/25/2023 | ETC | 1.29595700 | Customer Withdrawal |
| 8a5240c-ce15-473e-aa0c-47c1 4bf088f8 | 4/26/2023 | SC | 2,015.05151515 | Customer Withdrawal |
| 8a5240c-ce15-473e-aa0c-47c1 4bf088f8 | 4/26/2023 | FLR | 39.46013235 | Customer Withdrawal |
| 8a5538d-4dd5-4ab8-98f8-591c49fa9d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5538d-4dd5-4ab8-98f8-591c49fa9d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5538d-4dd5-4ab8-98f8-591c49fa9d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/27/2023 | QTUM | 1.99000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/7/2023 | ETH | 0.09274233 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/27/2023 | XRP | 1,104.73000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/8/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/8/2023 | ADA | 941.57672907 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/27/2023 | PIVX | 32.46118789 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/27/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/8/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| 8a56e29e-0483-47b4-90be-448140f20df3 | 4/8/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8a58d0de-d847-4ce1-9c7-7dcb5a699b15 | 4/27/2023 | LTC | 0.50990000 | Customer Withdrawal |
| 8a58d0de-d847-4ce1-9c7-7dcb5a699b15 | 4/28/2023 | LTC | 1.08900000 | Customer Withdrawal |
| 8a58d0de-d847-4ce1-9c7-7dcb5a699b15 | 4/28/2023 | ATOM | 13.80000000 | Customer Withdrawal |
| 8a58d0de-d847-4ce1-9c7-7dcb5a699b15 | 4/28/2023 | ETH | 0.95891893 | Customer Withdrawal |
| 8a5906ea-b120-4a09-96de-28d97d481a34 | 4/1/2023 | LINK | 24.52634210 | Customer Withdrawal |
| 8a5911d2-3c81-40f9-9e3a-949b8d370d0e | 4/10/2023 | ZEC | 0.24983770 | Customer Withdrawal |
| 8a5911d2-3c81-40f9-9e3a-949b8d370d0e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8a5911d2-3c81-40f9-9e3a-949b8d370d0e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8a5911d2-3c81-40f9-9e3a-949b8d370d0e | 3/10/2023 | ETC | 0.00882765 | Customer Withdrawal |
| 8a59ace7-a3a8-ecaa-ecf8-95bf0e0a6776 | 5/2/2023 | ETH | 3.60000000 | Customer Withdrawal |
| 8a5a0e0-a7ab-acb9-aab9-95e50929d71 | 4/7/2023 | ETH | 0.00952750 | Customer Withdrawal |
| 8a5ab361-b892-4f96-9644-e8b5a5db7c99 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a5ab361-b892-4f96-9644-e8b5a5db7c99 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a5ab361-b892-4f96-9644-e8b5a5db7c99 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/1/2023 | ETH | 2.74189110 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | BTC | 0.15019000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | RDD | 11,000.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | RDD | 985,000.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | WAXP | 22,000.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | DGB | 75,000.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | SC | 2,127.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | LBC | 49,000.33977671 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | LBC | 787.00000000 | Customer Withdrawal |
| 8a5ab74-f6z4-4143-b322-e6ddcbe6c578 | 4/2/2023 | BTC | 0.00110000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a5abb74-f624-4143-b322-e6ddcbe6c578 | 4/2/2023 | ETH | 0.00918231 | Customer Withdrawal |
| 8a5ac516274-45ba-aaba-8506b1b0df09 | 4/12/2023 | SC | 175,399.90000000 | Customer Withdrawal |
| 8a5ac516274-45ba-aaba-8506b1b0df09 | 4/12/2023 | XLM | 17,544.04392205 | Customer Withdrawal |
| 8a5b073d-0620-4713-87d0-35f15b994905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5b073d-0620-4713-87d0-35f15b994905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5b073d-0620-4713-87d0-35f15b994905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5b4870-7b34-4bc9-a1e1-3fa8b2000e20 | 4/10/2023 | BTC | 608.00000000 | Customer Withdrawal |
| 8a5b4870-7b34-4bc9-a1e1-3fa8b2000e20 | 4/10/2023 | BTC | 0.01198025 | Customer Withdrawal |
| 8a5c925a-5330-4f8e-8176-ae398949937 | 4/24/2023 | XMG | 17,825.84680000 | Customer Withdrawal |
| 8a5c925a-5330-4f8e-8176-ae398949937 | 4/24/2023 | XVG | 11,255.23441481 | Customer Withdrawal |
| 8a5c925a-5330-4f8e-8176-ae398949937 | 4/23/2023 | TRX | 11,997.60000000 | Customer Withdrawal |
| 8a5cc31ae-3ce4-46fe-8198-6ed91f3c8a5f | 4/2/2023 | ADA | 2,446.00000000 | Customer Withdrawal |
| 8a5f7d52-821b-4728-98af-6b9a982e88f6 | 4/28/2023 | BTC | 0.00028500 | Customer Withdrawal |
| 8a5f7d52-821b-4728-98af-6b9a982e88f6 | 4/28/2023 | BTC | 0.42020130 | Customer Withdrawal |
| 8a5fab76-409e-4ca4-9c62-06b52587b198 | 4/24/2023 | LOOM | 3,234.72105000 | Customer Withdrawal |
| 8a5fab76-409e-4ca4-9c62-06b52587b198 | 4/24/2023 | ENJ | 613.90000000 | Customer Withdrawal |
| 8a60117c-977b-48af-a790-3eb66ee4c05e | 4/28/2023 | ETH | 5,636.00068114 | Customer Withdrawal |
| 8a60117c-977b-48af-a790-3eb66ee4c05e | 4/28/2023 | BTC | 0.00086200 | Customer Withdrawal |
| 8a60117c-977b-48af-a790-3eb66ee4c05e | 4/28/2023 | BTC | 13,998.33796243 | Customer Withdrawal |
| 8a60117c-977b-48af-a790-3eb66ee4c05e | 4/28/2023 | TRX | 0.00011989 | Customer Withdrawal |
| 8a60117c-977b-48af-a790-3eb66ee4c05e | 4/28/2023 | BTC | 392.08000000 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | MTL | 0.00011989 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | ADA | 12,467.31192898 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | ARK | 5,599.00000000 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | ZRX | 5,962.00000000 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | DGB | 15,928.00000000 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | NMR | 0.98800000 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | USDT | 1,798.95716343 | Customer Withdrawal |
| 8a60a86a-5101-485a-beb6-17ac6d88ceea | 4/28/2023 | ETH | 0.00011989 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | BTC | 5,134.07400000 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | ADA | 24,000.00000000 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | ARK | 2,090.00000000 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | SC | 5,902.00000000 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | BAT | 2,184.00000000 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | ETH | 0.00011989 | Customer Withdrawal |
| 8a60b561-4353-4abb-b854-71dacd87d6 | 4/28/2023 | ETH | 3,561.00000000 | Customer Withdrawal |
| 8a60e95c-5ac5-4fdf-5ff5-fe4e5eb42fcd | 4/18/2023 | WAX | 12,467.31 | Customer Withdrawal |
| 8a60e95c-5ac5-4fdf-5ff5-fe4e5eb42fcd | 4/18/2023 | USDT | 607.00000000 | Customer Withdrawal |
| 8a610d-5c7b-4ab4-8a6e-9c20f15e64a3 | 4/29/2023 | ZEC | 3.92840000 | Customer Withdrawal |
| 8a620c9-6076-4e09-a82b-78b56cd7d88 | 4/7/2023 | ETH | 0.17950870 | Customer Withdrawal |
| 8a620c9-6076-4e09-a82b-78b56cd7d88 | 4/7/2023 | ETH | 0.36900000 | Customer Withdrawal |
| 8a643c1-b046-4f06-a38b-5b660900f1ef | 4/15/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 8a643c1-b046-4f06-a38b-5b660900f1ef | 4/15/2023 | ETH | 0.00018731 | Customer Withdrawal |
| 8a645ef9-bc0c-ab1d-e8f5-87d7c68e9203 | 4/17/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 8a645ef9-bc0c-ab1d-e8f5-87d7c68e9203 | 4/17/2023 | BTC | 0.14015900 | Customer Withdrawal |
| 8a645ef9-bc0c-ab1d-e8f5-87d7c68e9203 | 4/17/2023 | ETH | 0.25000000 | Customer Withdrawal |
| 8a646c8-9aa2-4f5b-af45-d87cd6e42700 | 4/17/2023 | ETH | 0.00011989 | Customer Withdrawal |
| 8a648e7-7f7b-40ce-a11f-6ad8f64a8bd | 4/7/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 8a6a722-4e31-477b-a38f-b0a5d9d4c578 | 4/17/2023 | BTC | 0.00031975 | Customer Withdrawal |
| 8a6a722-4e31-477b-a38f-b0a5d9d4c578 | 4/17/2023 | BTC | 0.00011921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a70a722-4a67-4af1-8a39-aed05e9e71f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a7131d2-395f-47d7-b9ac-ed9bd0f98a28 | 4/14/2023 | BTC | 0.00646416 | Customer Withdrawal |
| 8a71b4de-67cf-4a3c-8d0b-acd29f184498 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 8a71e4de-67cf-4a3c-8d0b-acd29f184498 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 8a71e4de-67cf-4a3c-8d0b-acd29f184498 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 8a736c91-307f-41a4-b4d2-01cb4cb782ca | 4/5/2023 | LTC | 8.43289186 | Customer Withdrawal |
| 8a736c91-307f-41a4-b4d2-01cb4cb782ca | 4/5/2023 | SOL | 0.67882017 | Customer Withdrawal |
| 8a736c91-307f-41a4-b4d2-01cb4cb782ca | 4/5/2023 | BTC | 0.00178164 | Customer Withdrawal |
| 8a738644-8fa0-416e-879b-26c990c7e411 | 4/7/2023 | LTC | 1.81641941 | Customer Withdrawal |
| 8a738644-8fa0-416e-879b-26c990c7e411 | 4/7/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 8a738644-8fa0-416e-879b-26c990c7e411 | 4/24/2023 | USD | 330.80000000 | Customer Withdrawal |
| 8a750169-ad5d-48c0-a708-50736f1edf74e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a750169-ad5d-48c0-a708-50736f1edf74e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a750169-ad5d-48c0-a708-50736f1edf74e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a757c98-c733-48b6-9f8a-249e68242bf | 4/13/2023 | AVAX | 1,375.30914646 | Customer Withdrawal |
| 8a757c98-c733-48b6-9f8a-249e68242bf | 4/13/2023 | AVAX | 249.99900000 | Customer Withdrawal |
| 8a757c98-c733-48b6-9f8a-249e68242bf | 4/13/2023 | AVAX | 2,396.09980326 | Customer Withdrawal |
| 8a757c98-c733-48b6-9f8a-249e68242bf | 4/13/2023 | AVAX | 1.36361359 | Customer Withdrawal |
| 8a757c98-c733-48b6-9f8a-249e68242bf | 4/13/2023 | AVAX | 399.99900000 | Customer Withdrawal |
| 8a75a7f7-b9ee-4a90-8f21-a20dc4c36938 | 4/5/2023 | DOGE | 5,036.87723918 | Customer Withdrawal |
| 8a7603d4-f09c-4416-8b3d-c571f3f994b2 | 4/6/2023 | SOL | 2.79000000 | Customer Withdrawal |
| 8a7603d4-f09c-4416-8b3d-c571f3f994b2 | 4/6/2023 | ETH | 0.07601845 | Customer Withdrawal |
| 8a7603d4-f09c-4416-8b3d-c571f3f994b2 | 4/5/2023 | ETH | 12.99510000 | Customer Withdrawal |
| 8a7603d4-f09c-4416-8b3d-c571f3f994b2 | 4/6/2023 | ETH | 7.00510000 | Customer Withdrawal |
| 8a78423c-faec-4400-aa59-efad31755124 | 4/4/2023 | SC | 31,945.68051991 | Customer Withdrawal |
| 8a799992-f9a1-4fb3-a1e7-9b023dc360a6 | 4/19/2023 | RDD | 9,013.42281250 | Customer Withdrawal |
| 8a7a41a5-dfc2-4090-a89e-7ecfb5ed01ae | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8a7a41a5-dfc2-4090-a89e-7ecfb5ed01ae | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8a7a41a5-dfc2-4090-a89e-7ecfb5ed01ae | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8a7d58f5-563a-44f8-88e2-28d2c4f5b811 | 4/17/2023 | BTC | 0.04803854 | Customer Withdrawal |
| 8a7dc2c7-adde-4059-97ea-86d842584602 | 4/13/2023 | LTC | 14.99000000 | Customer Withdrawal |
| 8a7dc2c7-adde-4059-97ea-86d842584602 | 4/13/2023 | ETH | 1.87896844 | Customer Withdrawal |
| 8a7dc2c7-adde-4059-97ea-86d842584602 | 4/13/2023 | BTC | 0.04866537 | Customer Withdrawal |
| 8a7fe0b7-c991-4041-9e23-13758252165 6 | 4/10/2023 | USD | 1,504.78000000 | Customer Withdrawal |
| 8a7fe0b7-c991-4041-9e23-13758252165 6 | 4/7/2023 | USD | 1,447.47000000 | Customer Withdrawal |
| 8a7fe0b7-c991-4041-9e23-13758252165 6 | 4/10/2023 | USD | 13,921.29000000 | Customer Withdrawal |
| 8a8106e9-9d29-4faf-9dda-b6e2d693f8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8106e9-9d29-4faf-9dda-b6e2d693f8b2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8106e9-9d29-4faf-9dda-b6e2d693f8b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a815ae6-5cc7-4fe2-bcae-5c3ddd471044 | 4/17/2023 | BTC | 0.10714736 | Customer Withdrawal |
| 8a82e9bb-e94e-4ea0-8176-0f8a2829b7d3 | 4/21/2023 | USDC | 21,013.47419400 | Customer Withdrawal |
| 8a82e9bb-e94e-4ea0-8176-0f8a2829b7d3 | 4/21/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 8a82e9bb-e94e-4ea0-8176-0f8a2829b7d3 | 4/21/2023 | USD | 39,346.00000000 | Customer Withdrawal |
| 8a82e9bb-e94e-4ea0-8176-0f8a2829b7d3 | 4/21/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/2/2023 | ETH | 2.00166165 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/29/2023 | SYS | 0.99900000 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/2/2023 | SYS | 942.82560781 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/21/2023 | USDT | 490.22800525 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/21/2023 | SHIB | 27,357,095.48204840 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/21/2023 | SOLVE | 13,885.13113968 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/7/2023 | BTC | 0.05137130 | Customer Withdrawal |
| 8a85e5b9-2465-4e5c-8b26-f183314fa96i | 4/21/2023 | FLR | 5,643.20915400 | Customer Withdrawal |
| 8a88864b-5bbb-4271-87aa-ae9bcf573520 | 4/21/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8a89968-8208-4f71-81ab-64497zf6fdae | 2/9/2023 | BITTOLD | 10,477.35102100 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/12/2023 | ETC | 14.99000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | NMR | 15.50000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/12/2023 | BCH | 0.29900000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | XRP | 649.00000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | GLM | 1,912.00000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | XTZ | 34.75000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | XLM | 899.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | ENJ | 2,478.00000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/11/2023 | XEM | 1,796.00000000 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/12/2023 | BTC | 0.07036565 | Customer Withdrawal |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | 4/19/2023 | FLR | 97.21175000 | Customer Withdrawal |
| 8a8b0c5c-ad75-4c0e-b591-6ec8f3421a6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8b0c5c-ad75-4c0e-b591-6ec8f3421a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a8b0c5c-ad75-4c0e-b591-6ec8f3421a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8bb3ba-a217-4da3-a930-97c43e62eaed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a8bb3ba-a217-4da3-a930-97c43e62eaed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a8bb3ba-a217-4da3-a930-97c43e62eaed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a8c7d60-9752-46a1-afa5-c09fbac3f4c7 | 4/27/2023 | XLM | 4,435.64843289 | Customer Withdrawal |
| 8a9082d6-f64c-4aad-8e5d-9517875f7d622 | 4/10/2023 | POWR | 19.92951782 | Customer Withdrawal |
| 8a9082d6-f64c-4aad-8e5d-9517875f7d622 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9082d6-f64c-4aad-8e5d-9517875f7d622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9082d6-f64c-4aad-8e5d-9517875f7d622 | 4/10/2023 | BTC | 0.00004674 | Customer Withdrawal |
| 8a9251a2-bf21-477e-9acc-354d635d7d070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9251a2-bf21-477e-9acc-354d635d7d070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9251a2-bf21-477e-9acc-354d635d7d070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9282c9-56b2-4ae3-aa43-8f9df16a2b06 | 4/26/2023 | ADA | 1,228.43781925 | Customer Withdrawal |
| 8a9282c9-56b2-4ae3-aa43-8f9df16a2b06 | 4/25/2023 | DOGE | 2,465.48574381 | Customer Withdrawal |
| 8a934fc1-0e95-419e-bf76-07326347d443 | 4/21/2023 | ETH | 0.89355196 | Customer Withdrawal |
| 8a934fc1-0e95-419e-bf76-07326347d443 | 4/21/2023 | BAT | 1,141.56942857 | Customer Withdrawal |
| 8a934fc1-0e95-419e-bf76-07326347d443 | 4/21/2023 | BTC | 0.04950271 | Customer Withdrawal |
| 8a94024e-3021-4ae4-adba-eda65b342995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a94024e-3021-4ae4-adba-eda65b342995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a94024e-3021-4ae4-adba-eda65b342995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a94310b-b4b3-4eed-b884-a8b48c084a42 | 4/26/2023 | DOGE | 10,093.52216748 | Customer Withdrawal |
| 8a94310b-b4b3-4eed-b884-a8b48c084a42 | 4/26/2023 | FUR | 4.28163396 | Customer Withdrawal |
| 8a94d462-7739-42b9-9c22-24e00db5319d | 4/6/2023 | BTC | 0.05843206 | Customer Withdrawal |
| 8a95e19d-e025-4144-b1bf-8ce2d79ded08 | 4/3/2023 | XVG | 1,864.89287494 | Customer Withdrawal |
| 8a968616-7655-4c93-a2b0-23b7074ae517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a968616-7655-4c93-a2b0-23b7074ae517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a968616-7655-4c93-a2b0-23b7074ae517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9798b96-2d2d-4e0b-ac6b-7a776594f1e4 | 4/26/2023 | SC | 321,849.90000000 | Customer Withdrawal |
| 8a9994f2-4ae4-41f8-80b5-38c0a5917c09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9994f2-4ae4-41f8-80b5-38c0a5917c09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9994f2-4ae4-41f8-80b5-38c0a5917c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9aa148-aa8f-4968-bdec-ca89f72ef2ea | 4/29/2023 | NMR | 30.02900099 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | LSK | 1.90000000 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | LSK | 137.90000000 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | NEO | 0.00000583 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 4/5/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | NEO | 132.00000000 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | OMG | 44.67943641 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 4/1/2023 | ADA | 4,256.65832043 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | WAXP | 1,078.80374262 | Customer Withdrawal |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | 3/31/2023 | BTC | 0.00123254 | Customer Withdrawal |
| 8a9ddd22-6eed-4a09-b1c1-c91f23228dd | 4/21/2023 | XRP | 473.05674078 | Customer Withdrawal |
| 8a9e21a4-6b13-48d5-a12c-3541ab7ffe32 | 4/6/2023 | USD | 12,327.78000000 | Customer Withdrawal |
| 8a9e21a4-6b13-48d5-a12c-3541ab7ffe32 | 4/6/2023 | USD | 88.41000000 | Customer Withdrawal |
| 8a9e21a4-6b13-48d5-a12c-3541ab7ffe32 | 4/6/2023 | USD | 1,116.65000000 | Customer Withdrawal |
| 8a9ee328-aae3-40f0-95e5-c53990dc2e5b | 4/5/2023 | FLO | 1,126.21951977 | Customer Withdrawal |
| 8a9ee328-aae3-40f0-95e5-c53990dc2e5b | 4/5/2023 | PINK | 29,999.80000000 | Customer Withdrawal |
| 8a9f5b5b-5fbf-4280-8a96-21ae25b786f7 | 4/5/2023 | BTC | 0.00253694 | Customer Withdrawal |
| 8a9f8b0f-607d-4f88-a8e3-b54e06b97788 | 4/7/2023 | ETH | 1.38309449 | Customer Withdrawal |
| 8a9f8b0f-607d-4f88-a8e3-b54e06b97788 | 4/7/2023 | NEO | 8.00000000 | Customer Withdrawal |
| 8a9f8b0f-607d-4f88-a8e3-b54e06b97788 | 4/7/2023 | OMG | 14.00000000 | Customer Withdrawal |
| 8a9f8b0f-607d-4f88-a8e3-b54e06b97788 | 4/7/2023 | USDT | 123.06919289 | Customer Withdrawal |
| 8a9f8b0f-607d-4f88-a8e3-b54e06b97788 | 4/7/2023 | USDC | 2,495.00000000 | Customer Withdrawal |
| 8aa0417f1-d5f1-40bc-83e5-abdacffe9d03 | 4/6/2023 | LTC | 2.19341333 | Customer Withdrawal |
| 8aa0417f1-d5f1-40bc-83e5-abdacffe9d03 | 4/6/2023 | ETH | 1.64088528 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8aa0417f1-d5f1-40bc-83e5-abdacffe9d03 | 4/6/2023 | XLM | 819.28996825 | Customer Withdrawal |
| 8aa0417f1-d5f1-40bc-83e5-abdacffe9d03 | 4/6/2023 | BTC | 0.09804665 | Customer Withdrawal |
| 8aa0417f1-d5f1-40bc-83e5-abdacffe9d03 | 4/6/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8aa15c13-39f1-40c3-8a31-29657dc8f482 | 4/28/2023 | ETH | 8.83276229 | Customer Withdrawal |
| 8aa15c13-39f1-40c3-8a31-29657dc8f482 | 4/28/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 8aa15c13-39f1-40c3-8a31-29657dc8f482 | 4/28/2023 | ETHW | 8.83556228 | Customer Withdrawal |
| 8aa32056-79b1-4ac8-a624-94208e4bc090 | 3/5/2023 | DOGE | 1,081.94507317 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | ETH | 0.19600000 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | ARDR | 52,791.17719771 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | NXT | 329.77422277 | Customer Withdrawal |
| 8aa37f26-c2c5-41eb-9e77-0a76f5e5ac2d | 3/31/2023 | BTC | 0.00279128 | Customer Withdrawal |
| 8aa3bdf6-a7e1-41e6-a0b0-9252acf0dec1 | 4/26/2023 | XRP | 233.00000000 | Customer Withdrawal |
| 8aa3bdf6-a7e1-41e6-a0b0-9252acf0dec1 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | DASH | 13.65649454 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | BCH | 0.99800000 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | XRP | 867.58580432 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | XVG | 14,258.99346600 | Customer Withdrawal |
| 8aa55a9e-9e42-468c-9d4c-8c4ec69bc797 | 4/3/2023 | XEM | 696.00000000 | Customer Withdrawal |
| 8aa58e52-a252-4f15-a06b-18a58bc4f7aa | 4/3/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8aa58e52-a252-4f15-a06b-18a58bc4f7aa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8aa58e52-a252-4f15-a06b-18a58bc4f7aa | 3/10/2023 | LTC | 0.05609047 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 12,333.20000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 20,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/15/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | FLO | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 20,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | BLK | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 12,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | BLK | 9,500.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | BLK | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PPC | 400.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PPC | 244.74000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | PIVX | 1,001.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PIVX | 1,003.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PIVX | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PIVX | 250.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | PIVX | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | XVG | 20,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | XVG | 31,016.65171698 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | XVG | 20,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | UBQ | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | UBQ | 1,001.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | UBQ | 768.53208855 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | UBQ | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | SC | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 100.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 100.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 50,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | SC | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | CRW | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | CRW | 1,494.94000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | CRW | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | SIGNA | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | SIGNA | 52,465.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | SIGNA | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | MUNT | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | MUNT | 50,886.39304736 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | MUNT | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | RVN | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | RVN | 2,500.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/14/2023 | RVN | 10,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | NXT | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | NXT | 3,404.32234005 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | NXT | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | EXP | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | EXP | 4,998.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/13/2023 | EXP | 1,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | EXP | 50,000.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | EXP | 50.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | EXP | 5.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | EXP | 4.99000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | PIVX | 5,500.00000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | 4/12/2023 | PIVX | 5,600.91578269 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | EXP | 5,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | EXP | 25,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 25,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 500.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 50,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 50,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 50,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | VRC | 18,999.74369958 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 1,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 2.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 1,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | RVN | 8,971.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 403.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 250.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 400.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 100.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PPC | 401.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/19/2023 | XWC | 209.36317600 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/19/2023 | XWC | 7.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | VTC | 994.96030000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | VTC | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | GAME | 6,487.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | GAME | 757.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | GAME | 1,622.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,007.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,003.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,003.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,004.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,004.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 68,160.74702349 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,007.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,005.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 25.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 100,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 50,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 20,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | SIGNA | 250,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | BTC | 0.2497000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/12/2023 | BTC | 0.0097000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | STRK | 0.9500000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/15/2023 | STRK | 19.1500000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/21/2023 | MEME | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/21/2023 | MEME | 500.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/21/2023 | MEME | 25,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/21/2023 | MEME | 96,994.92000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | HIVE | 97.9800000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | HIVE | 2.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | GEO | 2.0000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | GEO | 2,500.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | DGB | 2,671.74093048 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | FLO | 50,003.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | FLO | 50,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/22/2023 | FLO | 50,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/22/2023 | FLO | 0.73283762 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 500.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 50,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 50,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 25,001.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | MUNT | 5.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 2.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 1,167.94000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/16/2023 | STEEM | 1,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | BLK | 12,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | BLK | 12,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | BLK | 1,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/13/2023 | BLK | 12,000.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PIVX | 1,002.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PIVX | 534.60887586 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PIVX | 500.0000000 | Customer Withdrawal |
| 8aa6a41b-7209-44a7-a156-0a77dcafb571 | 4/14/2023 | PIVX | 5,000.0000000 | Customer Withdrawal |
| 8ae2e1-f137-4016-8e69-70efa54705c0 | 4/11/2023 | DOGE | 30,138.12390625 | Customer Withdrawal |
| 8ae2e1-f137-4016-8e69-70efa54705c0 | 4/11/2023 | BTC | 0.04012106 | Customer Withdrawal |
| 8ae2e1-f137-4016-8e69-70efa54705c0 | 4/11/2023 | BTC | 0.11406892 | Customer Withdrawal |
| 8ae2e1-f137-4016-8e69-70efa54705c0 | 4/12/2023 | USD | 478.96000000 | Customer Withdrawal |
| 8a72719-b53f-40e0-9def-7dd5cc32b45f | 4/4/2023 | ETH | 0.06960000 | Customer Withdrawal |
| 8a72719-b53f-40e0-9def-7dd5cc32b45f | 4/14/2023 | USD | 618.65000000 | Customer Withdrawal |
| 8a7890f-45fa-4a77-89b2-f19222b3ff11 | 4/14/2023 | HBAR | 3,587.13121260 | Customer Withdrawal |
| 8a7890f-45fa-4a77-89b2-f19222b3ff11 | 4/14/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 8a7890f-45fa-4a77-89b2-f19222b3ff11 | 4/14/2023 | BTC | 0.00612269 | Customer Withdrawal |
| 8aa1bc-55da-4d6b-8bf4-43156f01e02 | 4/11/2023 | USD | 1,736.29000000 | Customer Withdrawal |
| 8aa90ee1-d3c6-4bac-93d7-0061f0fb4a0d2 | 4/14/2023 | USD | 2,156.99000000 | Customer Withdrawal |
| 8aa90bdc-d55b-4da2-b6cc-f68f823bc14 | 4/1/2023 | HBAR | 28.00000000 | Customer Withdrawal |
| 8aa90bdc-d55b-4da2-b6cc-f86f894f523bc14 | 4/14/2023 | HBAR | 10,330.59055739 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | MATIC | 1,003.63125224 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | MATIC | 7.50000000 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | LINK | 51.55454452 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | UNI | 9.30000000 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | UNI | 77.78501084 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | SAND | 3,011.02487444 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/3/2023 | SAND | 260.67403879 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/25/2023 | XVG | 87,997.79900000 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/25/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/11/2023 | SC | 37,767.25772584 | Customer Withdrawal |
| 8aa9f4cc-6096-42a5-ae15-ecff2121c1ef | 4/4/2023 | USDT | 48.67911045 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/2/2023 | ADA | 6,014.10873726 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/2/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/3/2023 | XLM | 6,583.67755864 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/3/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/23/2023 | ETH | 0.05550060 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/23/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/23/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/23/2023 | BTC | 0.00649205 | Customer Withdrawal |
| 8aa077-1179-45d5-a2cb-01f226c5a0a88 | 4/23/2023 | FLR | 21.66425000 | Customer Withdrawal |
| 8ae3e2e-71c9-40d8-9236-b62bc6cb25ed | 4/11/2023 | ADA | 7.83263797 | Customer Withdrawal |
| 8ae88a9-7644-4e14-a5b3-08be34628175 | 2/9/2023 | BTTOLD | 1,036.38431200 | Customer Withdrawal |
| 8aee544d-09ff-4af-b46b-b763bba7989c | 4/7/2023 | POWR | 1,885.22117255 | Customer Withdrawal |
| 8aae7655-2be5-4fd6-b796-251549f68147 | 4/13/2023 | USD | 294.38000000 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ab00424-6328-42b7-a151-6fe527be8bcb | 4/13/2023 | ZEN | 19.60879315 | Customer Withdrawal |
| 8ab00424-6328-42b7-a151-6fe527be8bcb | 4/13/2023 | DGB | 50,328.69935501 | Customer Withdrawal |
| 8ab00424-6328-42b7-a151-6fe527be8bcb | 4/13/2023 | DOGE | 894.29325085 | Customer Withdrawal |
| 8ab028fc-7b1c-4335-9d1b-4d6970b99984d | 4/7/2023 | ETH | 0.03579910 | Customer Withdrawal |
| 8ab028fc-7b1c-4335-9d1b-4d6970b99984d | 4/7/2023 | ADA | 40.92963176 | Customer Withdrawal |
| 8ab028fc-7b1c-4335-9d1b-4d6970b99984d | 4/7/2023 | BTC | 0.04969216 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | RLC | 93.00000000 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | OMG | 32.68192401 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | ZRX | 162.00000000 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | WAXP | 249.00000000 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | TUSD | 31.46100271 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | SC | 20,999.90000000 | Customer Withdrawal |
| 8ab03104-7a77-4610-8e3c-ac3f885b6f8a | 4/27/2023 | BAT | 1,660.00000000 | Customer Withdrawal |
| 8ab03647-9789-4773-beab-bbac4b27f893 | 4/23/2023 | NMR | 5.43508794 | Customer Withdrawal |
| 8ab03647-9789-4773-beab-bbac4b27f893 | 4/23/2023 | ENJ | 3,187.34691173 | Customer Withdrawal |
| 8ab10bd4-be29-4e23-9fa6-b2bc082ea47f | 4/28/2023 | DOGE | 1,586.85447108 | Customer Withdrawal |
| 8ab3333d-9b9f5-4fb3-90d2-e1a7dce0e265 | 4/6/2023 | USD | 2,495.00000000 | Customer Withdrawal |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | 4/30/2023 | XRP | 13,449.00000000 | Customer Withdrawal |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | 4/3/2023 | ADA | 10,799.00000000 | Customer Withdrawal |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | 4/3/2023 | BTC | 0.00208422 | Customer Withdrawal |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | 4/3/2023 | BTC | 0.45153844 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | SC | 388,559.90000000 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | SC | 2,761.00000000 | Customer Withdrawal |
| 8ab5051a-6003-41e5-b3a4-a9f964a4dcc1 | 4/6/2023 | USD | 2,104.16000000 | Customer Withdrawal |
| 8ab5826e-3da0-4c99-9e48-351b804bbb919 | 4/12/2023 | BTC | 0.12327011 | Customer Withdrawal |
| 8ab74d2c-e5f2-4dcb-bc2e-288f5a82ab4 | 4/6/2023 | LTC | 8.81192819 | Customer Withdrawal |
| 8ab74d2c-e5f2-4dcb-bc2e-288f5a82ab4 | 4/6/2023 | LINK | 54.66958400 | Customer Withdrawal |
| 8ab74d2c-e5f2-4dcb-bc2e-288f5a82ab4 | 4/6/2023 | XLM | 4,242.43135214 | Customer Withdrawal |
| 8ab74d2c-e5f2-4dcb-bc2e-288f5a82ab4 | 4/10/2023 | BTC | 0.17416168 | Customer Withdrawal |
| 8abe3b9-f676-4c01-82ed-8017326fd52d | 4/4/2023 | USD | 1,682.61000000 | Customer Withdrawal |
| 8ab952b5-619d-4311-a357-3a6d9e681bab | 4/13/2023 | ALGO | 470.32862562 | Customer Withdrawal |
| 8ab952b5-619d-4311-a357-3a6d9e681bab | 4/13/2023 | BTC | 0.00811890 | Customer Withdrawal |
| 8ab9f1ae-ecae-480d-a360-7cdd2bfff316 | 3/10/2023 | ETH | 0.00026588 | Customer Withdrawal |
| 8ab9f1ae-ecae-480d-a360-7cdd2bfff316 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ab9f1ae-ecae-480d-a360-7cdd2bfff316 | 4/10/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 8aba7051-5992-4414-95ff-2be273dc95eb | 4/30/2023 | XRP | 20,799.65823488 | Customer Withdrawal |
| 8aba7051-5992-4414-95ff-2be273dc95eb | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8aba7051-5992-4414-95ff-2be273dc95eb | 4/30/2023 | XRP | 400.00000000 | Customer Withdrawal |
| 8aba7051-5992-4414-95ff-2be273dc95eb | 4/30/2023 | FLR | 3,232.68355000 | Customer Withdrawal |
| 8abc31e-ad60-4531-a6fb-4c09e2e52e64 | 4/14/2023 | ADA | 303.10000000 | Customer Withdrawal |
| 8abc31e-ad60-4531-a6fb-4c09e2e52e64 | 3/31/2023 | DGB | 959.89000000 | Customer Withdrawal |
| 8abc31e-ad60-4531-a6fb-4c09e2e52e64 | 3/31/2023 | DGB | 31,367.16672300 | Customer Withdrawal |
| 8abc31e-ad60-4531-a6fb-4c09e2e52e64 | 3/31/2023 | DOGE | 1,724.89865589 | Customer Withdrawal |
| 8abc31e-ad60-4531-a6fb-4c09e2e52e64 | 4/14/2023 | USD | 2,330.00000000 | Customer Withdrawal |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | 4/14/2023 | DGB | 5,794.86296094 | Customer Withdrawal |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | 4/14/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | 4/14/2023 | BAT | 181.39000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 4/1/2023 | DAI | 1,168.00000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 4/1/2023 | DAI | 18.00000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 3/12/2023 | DAI | 93.00000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 4/3/2023 | BTC | 0.01252082 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 4/3/2023 | USD | 16.98000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 4/3/2023 | USD | 358.35000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 3/13/2023 | USD | 352.54000000 | Customer Withdrawal |
| 8abd5188-e6d8-4a7d-a587-fde789c3db8e | 3/13/2023 | USD | 486.27000000 | Customer Withdrawal |
| 8abeb3c9-eff0-47ab-becf-8202a05d8f8e | 4/16/2023 | DCR | 14.28662227 | Customer Withdrawal |

# Bittrex, Inc.
## Case No. 23-10598
### SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8abeb3c9-eff0-47ab-becf-8202a05d8f8e | 4/16/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8abeb3c9-eff0-47ab-becf-8202a05d8f8e | 4/16/2023 | BTC | 0.09072163 | Customer Withdrawal |
| 8abf53a5-3bc6-4aa5-8b3e-4c316bf9a34d | 4/16/2023 | PUNDIX | 542.38160861 | Customer Withdrawal |
| 8ac1e3de-397a-4e1b-8947-dc3f74310f39e | 4/17/2023 | ETH | 0.43108769 | Customer Withdrawal |
| 8ac1d49a-3fe7-4c10-8947-dc3f74310f39e | 3/24/2023 | USDT | 83.99288648 | Customer Withdrawal |
| 8ac3918-ae87-4a79-91c0-219f7b7edfe2 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ac3918-ae87-4a79-91c0-219f7b7edfe2 | 2/10/2023 | XRP | 0.90387076 | Customer Withdrawal |
| 8ac3918-ae87-4a79-91c0-219f7b7edfe2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8ac3918-ae87-4a79-91c0-219f7b7edfe2 | 2/10/2023 | BTC | 0.00020507 | Customer Withdrawal |
| 8ac3cb70-eb0a-40a3-9e9b-3786962717fe | 3/31/2023 | BTC | 0.01738742 | Customer Withdrawal |
| 8ac3790-d504-4c9e-b0cb-b44161d70357 | 3/31/2023 | ETH | 0.00087237 | Customer Withdrawal |
| 8ac4ea4b-7cd7-4c08-bb09-21c089eeeb1 | 4/5/2023 | RDD | 7,938.00000000 | Customer Withdrawal |
| 8ac4ea4b-7cd7-4c08-bb09-21c089eeeb1 | 4/5/2023 | RDD | 13,625.00000000 | Customer Withdrawal |
| 8ac4ea4b-7cd7-4c08-bb09-21c089eeeb1 | 4/5/2023 | USD | 20.95000000 | Customer Withdrawal |
| 8ac55e4-85e-48be-87eb-d03c7767e3526 | 4/26/2023 | ADA | 1,365.80596576 | Customer Withdrawal |
| 8ac5bef-8ec5-4064-878d-ac0a98ac404b | 3/31/2023 | XLM | 11.49183584 | Customer Withdrawal |
| 8ac5bef-8ec5-4064-878d-ac0a98ac404b | 4/3/2023 | XLM | 291.87439574 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | LTC | 11.49343647 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | LTC | 3.95637247 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | ETH | 0.39674986 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | XRP | 1,099.00000000 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | GLM | 1,527.00000000 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | USD | 101.10000000 | Customer Withdrawal |
| 8ac7e37-f786-46b1-84d6-b0da877c1f53 | 4/10/2023 | USD | 527.02000000 | Customer Withdrawal |
| 8ac8c44ce-ee8-485e-87ce-b1585d41e2cb | 4/3/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 8ac8c44ce-ee8-485e-87ce-b1585d41e2cb | 4/3/2023 | ETH | 0.00089221 | Customer Withdrawal |
| 8ac8c44ce-ee8-485e-87ce-b1585d41e2cb | 3/10/2023 | BTC | 0.00003109 | Customer Withdrawal |
| 8ac9127d-d442-4c4b-8b20-2c97c767a3526 | 4/26/2023 | ADA | 1,365.80596576 | Customer Withdrawal |
| 8ac9127d-d442-4c4b-8b20-2c97767a3526 | 4/26/2023 | BCH | 16.86349879 | Customer Withdrawal |
| 8ac9127d-d442-4c4b-8b20-2c97767a3526 | 4/26/2023 | XLM | 13,154.27221073 | Customer Withdrawal |
| 8ac9127d-d442-4c4b-8b20-2c97767a3526 | 4/26/2023 | BTC | 0.21837449 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 3/10/2023 | ETH | 0.11648151 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 4/3/2023 | ZEC | 0.13933041 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 4/3/2023 | ZEC | 0.12937444 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 3/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8aca-c1ef-721e-42e2-8cb7-4f1ca227bf5 | 3/10/2023 | BTC | 0.11648151 | Customer Withdrawal |
| 8ace-db0b-4fd5-96d4-94f8c9c6bb29 | 4/28/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 8ace4b2-7cda-4b7d-a15f-72b9d9e8e8 | 4/1/2023 | XEM | 44.00000000 | Customer Withdrawal |
| 8ace4b2-7cda-4b7d-a15f-72b9d9e8e8 | 4/1/2023 | XEM | 4,463.86013100 | Customer Withdrawal |
| 8ace-135-d50a-4c5e-8f5c-79949449ec4a | 4/27/2023 | USDT | 344.80000000 | Customer Withdrawal |
| 8ace-135-d50a-4c5e-8f5c-79949449ec4a | 4/27/2023 | BTC | 0.00021601 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 3/10/2023 | USD | 7.00000000 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 4/3/2023 | ADA | 1,741.00000000 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 4/3/2023 | LTC | 2.74500000 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 4/3/2023 | USD | 4.09069831 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 4/3/2023 | USD | 7.69000000 | Customer Withdrawal |
| 8acf8a3-139b-4cc4-b0cf-b60bf1cf8170 | 4/16/2023 | BTC | 0.00008010 | Customer Withdrawal |
| 8ad0b6e-5fad-4d6f-a0a1-9a7f1d52a7 | 4/21/2023 | LSK | 4.00000000 | Customer Withdrawal |
| 8ad0b6e-5fad-4d6f-a0a1-9a7f1d52a7 | 4/21/2023 | LSK | 5.16980439 | Customer Withdrawal |
| 8ad55c-e59c-4e2a-a9e1-c1daefdb197 | 4/21/2023 | QTUM | 46.23000000 | Customer Withdrawal |
| 8ad55c-e59c-4e2a-a9e1-c1daefdb197 | 4/11/2023 | SC | 6,950.00000000 | Customer Withdrawal |
| 8ad55c-e59c-4e2a-a9e1-c1daefdb197 | 4/11/2023 | NEO | 0.36200821 | Customer Withdrawal |
| 8ad55c-e59c-4e2a-a9e1-c1daefdb197 | 4/11/2023 | BTC | 0.00263107 | Customer Withdrawal |
| 8ad55c-e59c-4e2a-a9e1-c1daefdb197 | 2/10/2023 | BTC | 0.00008052 | Customer Withdrawal |
| 8ad7e77ac-a2e-41d2-ac13-5b2946f37619 | 4/3/2023 | XRP | 0.00000025 | Customer Withdrawal |
| 8ad7e77ac-a2e-41d2-ac13-5b2946f37619 | 4/3/2023 | XRP | 15.91262806 | Customer Withdrawal |
| 8ad7e77ac-a2e-41d2-ac13-5b2946f37619 | 4/23/2023 | BTC | 0.00022050 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/3/2023 | ADA | 11,497.83720930 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/13/2023 | TRX | 18,459.82222222 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/13/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/3/2023 | BTC | 0.44020294 | Customer Withdrawal |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | 4/20/2023 | FLR | 2,404.98058300 | Customer Withdrawal |
| 8a8468f2-a992-4b17-8b0d-89da219c7eee | 4/5/2023 | ETH | 0.02586263 | Customer Withdrawal |
| 8a8468f2-a992-4b17-8b0d-89da219c7eee | 4/5/2023 | BTC | 0.00187919 | Customer Withdrawal |
| 8a888760-6756-4f17-a7d8-9ad158938916 | 4/30/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 8a888760-6756-4f17-a7d8-9ad158938916 | 4/30/2023 | SC | 8,999.90000000 | Customer Withdrawal |
| 8a888760-6756-4f17-a7d8-9ad158938916 | 4/29/2023 | DOGE | 12,495.04656250 | Customer Withdrawal |
| 8a888760-6756-4f17-a7d8-9ad158938916 | 4/30/2023 | KMD | 20.91289081 | Customer Withdrawal |
| 8ada2226-2f95-4426-9127-d1e9f20a7e93 | 4/7/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 8ada2226-2f95-4426-9127-d1e9f20a7e93 | 4/3/2023 | DOGE | 4,737.60826271 | Customer Withdrawal |
| 8ada2f79-1ffb-4592-8140-98e489a38258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ada2f79-1ffb-4592-8140-98e489a38258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ada2f79-1ffb-4592-8140-98e489a38258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ac07e2e-923b-400e-aad3-4a6868aad84a | 4/14/2023 | DOGE | 3,522.19479250 | Customer Withdrawal |
| 8adcdd0d-6589-453c-89c9-12166888c0a1 | 4/12/2023 | ETH | 0.31287069 | Customer Withdrawal |
| 8adcdd0d-6589-453c-89c9-12166888c0a1 | 4/12/2023 | ADA | 1,262.49112600 | Customer Withdrawal |
| 8adcdd0d-6589-453c-89c9-12166888c0a1 | 4/12/2023 | DOGE | 15,302.53245274 | Customer Withdrawal |
| 8adcdd0d-6589-453c-89c9-12166888c0a1 | 4/12/2023 | BTC | 0.03059743 | Customer Withdrawal |
| 8add3240-2b0c-4aeb-bb26-5da27d6d9f26 | 4/18/2023 | ETH | 0.11100108 | Customer Withdrawal |
| 8add3240-2b0c-4aeb-bb26-5da27d6d9f26 | 4/18/2023 | XRP | 4,051.29855583 | Customer Withdrawal |
| 8add3240-2b0c-4aeb-bb26-5da27d6d9f26 | 4/18/2023 | FLR | 611.28200030 | Customer Withdrawal |
| 8adfa3e8-9b09-4846-ace1-c606286b211c | 4/28/2023 | ANT | 97.09750000 | Customer Withdrawal |
| 8ae0c159-45b7-4c0b-92f0-76636c40e99f | 4/28/2023 | USD | 8.47000000 | Customer Withdrawal |
| 8ae2c533-c096-46c4-a7bf-8c6c60188a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae2c533-c096-46c4-a7bf-8c6c60188a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae2c533-c096-46c4-a7bf-8c6c60188a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae3d655-04aa-4da5-8ad7-7cf04f1116e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae3d655-04aa-4da5-8ad7-7cf04f1116e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae3d655-04aa-4da5-8ad7-7cf04f1116e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae44a1e-1365-4c2b-bbbe-3018b20d697a | 4/28/2023 | FLR | 811.28428660 | Customer Withdrawal |
| 8ae53f61-bce1-4bc1-b5bc-18f5b44346ef | 4/23/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 8ae826fc-e477-4670-a8ad-b7635174d56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae826fc-e477-4670-a8ad-b7635174f056 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae826fc-e477-4670-a8ad-b7635174f056 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae6f6e-c59e-448d-a0dd-a7895d05b43f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ae6f6e-c59e-448d-a0dd-a7895d05b43f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ae6f6e-c59e-448d-a0dd-a7895d05b43f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/6/2023 | LTC | 1.41493826 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/6/2023 | ETH | 5.25488395 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/7/2023 | ADA | 783.00000000 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/6/2023 | USDT | 3,403.80439425 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/6/2023 | DOGE | 625.00000000 | Customer Withdrawal |
| 8ae1c67-6505-4847-8ea7-14148bac08cd | 4/6/2023 | BTC | 0.00289805 | Customer Withdrawal |
| 8ae0a43c-4d2d-4704-8ea2-4ecf08ea81fa | 4/19/2023 | XRP | 89.01019168 | Customer Withdrawal |
| 8ae0a43c-4d2d-4704-8ea2-4ecf08ea81fa | 4/19/2023 | HNS | 9.90000000 | Customer Withdrawal |
| 8aee1014-f7c1-45cb-bac0-ac8df72e1e0b | 3/17/2023 | HBAR | 1,711.45476930 | Customer Withdrawal |
| 8aee1014-f7c1-45cb-bac0-ac8df72e1e0b | 3/17/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 8af31a64-7175-47f6-8424-6cd07f050060 | 4/30/2023 | ZEC | 1.16310247 | Customer Withdrawal |
| 8af31a64-7175-47f6-8424-6cd07f050060 | 4/3/2023 | GLM | 1,851.73536996 | Customer Withdrawal |
| 8af668dd-a2d2-432d-b1cb-071fdc25af61 | 4/1/2023 | BTC | 0.05538297 | Customer Withdrawal |
| 8af7bc44-9715-4490-b697-9c8d0197fa3e | 4/4/2023 | USD | 728.00000000 | Customer Withdrawal |
| 8af81cdf-e6d7-44d7-9b9d-0457a4a7b589 | 4/27/2023 | XLM | 279.99244764 | Customer Withdrawal |
| 8af81cdf-e6d7-44d7-9b9d-0457a4a7b589 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8af81cdf-e6d7-44d7-9b9d-0457a4a7b589 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8af81cdf-e6d7-44d7-9b9d-0457a4a7b589 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8afa227a-1c51-48b8-a02b-a9953468734a | 2/10/2023 | USDT | 142.78510247 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8afa2c37-2e20-400d-bd21-66821bcf6efc | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 8afa2c37-2e20-400d-bd21-66821bcf6efc | 4/30/2023 | SC | 15,756.68841343 | Customer Withdrawal |
| 8afa2c37-2e20-400d-bd21-66821bcf6efc | 4/30/2023 | TRX | 4,143.83915857 | Customer Withdrawal |
| 8afa7fc1-d134-4d69-9463-02b12d87d145 | 3/31/2023 | ADA | 708.32546853 | Customer Withdrawal |
| 8afa7fc1-d134-4d69-9463-02b12d87d145 | 4/27/2023 | BTC | 0.00078615 | Customer Withdrawal |
| 8afc9b51-2cd8-4bd8-9145-bac8f6b70934 | 4/12/2023 | NMR | 261.81924388 | Customer Withdrawal |
| 8afd267d-7073-41c5-b7a8-54f684787d21d | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8afd267d-7073-41c5-b7a8-54f684787d21d | 4/5/2023 | XLM | 139.95000000 | Customer Withdrawal |
| 8afd267d-7073-41c5-b7a8-54f684787d21d | 4/5/2023 | DOGE | 0.00294650 | Customer Withdrawal |
| 8afecfce-f74b-47bd-a793-82891d809fa6 | 4/11/2023 | ETH | 5.11387797 | Customer Withdrawal |
| 8afecfce-f74b-47bd-a793-82891d809fa6 | 4/11/2023 | BTC | 0.09062244 | Customer Withdrawal |
| 8aff3cdc-aa3f-4663-adc2-d19fc9aa51ec | 4/30/2023 | BTC | 0.00790017 | Customer Withdrawal |
| 8b0031be-1433-4be3-85eb-75246d2aa950 | 4/2/2023 | ADA | 1,498.00000000 | Customer Withdrawal |
| 8b0031be-1433-4be3-85eb-75246d2aa950 | 4/2/2023 | HBAR | 1,799.77449218 | Customer Withdrawal |
| 8b0031be-1433-4be3-85eb-75246d2aa950 | 4/2/2023 | DOGE | 94.36856248 | Customer Withdrawal |
| 8b0031be-1433-4be3-85eb-75246d2aa950 | 4/2/2023 | ENJ | 1,456.36414034 | Customer Withdrawal |
| 8b01e07b-b188-42a8-bc3e-a97d0dc... | 4/3/2023 | ADA | 2,376.78832816 | Customer Withdrawal |
| 8b040e44-3dec-439d-bb1b-8e4d9828b0a | 4/28/2023 | USDT | 1,819.89753510 | Customer Withdrawal |
| 8b040e44-3dec-439d-bb1b-8e4d9828b0a | 4/28/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 8b040e44-3dec-439d-bb1b-8e4d9828b0a | 4/28/2023 | USDT | 21.00000000 | Customer Withdrawal |
| 8b040e44-3dec-439d-bb1b-8e4d9828b0a | 4/28/2023 | BTC | 0.00205288 | Customer Withdrawal |
| 8b0413f2-2d74-4e63-9d7b-3e67eeb6aab9 | 4/7/2023 | ETH | 0.24519178 | Customer Withdrawal |
| 8b0413f2-2d74-4e63-9d7b-3e67eeb6aab9 | 4/7/2023 | ADA | 1,375.94064892 | Customer Withdrawal |
| 8b042dc5-89eb-456d-b869-f82b17708728 | 4/19/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8b042dc5-89eb-456d-b869-f82b17708728 | 4/19/2023 | XRP | 239.41165000 | Customer Withdrawal |
| 8b042dc5-89eb-456d-b869-f82b17708728 | 4/19/2023 | FLR | 75.96000000 | Customer Withdrawal |
| 8b08ae1-19d5-4762-a29c-6b1d8a16cdb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8b08ae1-19d5-4762-a29c-6b1d8a16cdb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8b08ae1-19d5-4762-a29c-6b1d8a16cdb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8b0c0074-a777-4aef-8a28-a5dbde352f2e | 2/7/2023 | BTC | 0.00802178 | Customer Withdrawal |
| 8b0cf4a8-81fa-4474-9bfe-a2348aacc804 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b0cf4a8-81fa-4474-9bfe-a2348aacc804 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b0cf4a8-81fa-4474-9bfe-a2348aacc804 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b0ccf4d-02db-4666-a411-1e2058375f6c | 2/9/2023 | USD | 3,959.73000000 | Customer Withdrawal |
| 8b0ccf4d-02db-4666-a411-1e2058375f6c | 4/4/2023 | USD | 414.98000000 | Customer Withdrawal |
| 8b0ccf4d-02db-4666-a411-1e2058375f6c | 4/7/2023 | USD | 1,224.89000000 | Customer Withdrawal |
| 8b0d4a4a-5ceb-42d1-8bd5-c59840f9f687 | 4/12/2023 | BSV | 4.99000000 | Customer Withdrawal |
| 8b0d4a4a-5ceb-42d1-8bd5-c59840f9f687 | 4/12/2023 | BTC | 0.06056224 | Customer Withdrawal |
| 8b0eba79-688b-4aa8-9685-64d01f02114 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b0eba79-688b-4aa8-9685-64d01f02114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b0eba79-688b-4aa8-9685-64d01f02114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b0fbcb5-12be-435e-be53-7142baab07ff | 4/30/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 8b0fbcb5-12be-435e-be53-7142baab07ff | 4/30/2023 | XRP | 1,571.51866756 | Customer Withdrawal |
| 8b0fbcb5-12be-435e-be53-7142baab07ff | 4/14/2023 | BTC | 0.00773790 | Customer Withdrawal |
| 8b0fbcb5-12be-435e-be53-7142baab07ff | 4/7/2023 | XLM | 3.19700000 | Customer Withdrawal |
| 8b0fbcb5-12be-435e-be53-7142baab07ff | 4/14/2023 | BTC | 0.03102458 | Customer Withdrawal |
| 8b0ffd59-75d5-49f4-8e56-c30294f7c5cb | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8b0ffd59-75d5-49f4-8e56-c30294f7c5cb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8b0ffd59-75d5-49f4-8e56-c30294f7c5cb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8b0f363-dc94-4981-a17b-fdb76c7a9860 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b0f363-dc94-4981-a17b-fdb76c7a9860 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b0f363-dc94-4981-a17b-fdb76c7a9860 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 4/12/2023 | DOT | 8.46735727 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 4/12/2023 | ATOM | 5.49404318 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 4/17/2023 | USDT | 324.05000000 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 3/17/2023 | USDT | 239.00000000 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 4/17/2023 | USDT | 20.50000000 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 4/17/2023 | USDT | 94.42797882 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 3/3/2023 | USDT | 51.66670510 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 3/2/2023 | USDT | 398.56230123 | Customer Withdrawal |
| 8b1c0c0-6d56-4259-86d6-0547879528 | 3/19/2023 | USDC | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b10c1b0-6d56-4259-86d6-0547879528 | 4/12/2023 | BTC | 0.03662048 | Customer Withdrawal |
| 8b10c1b0-6d56-4259-86d6-0547879528 | 4/7/2023 | USD | 60.00000000 | Customer Withdrawal |
| 8b1149f8-5220-4194-9ee7-d28eeaa89a2 | 4/30/2023 | ETH | 0.01978069 | Customer Withdrawal |
| 8b1149f8-5220-4194-9ee7-d28eeaa89a2 | 4/30/2023 | VET | 57,384.85700000 | Customer Withdrawal |
| 8b1226ea-78f0-4cbe-b3b1-02c01268f2d0 | 4/7/2023 | ETH | 0.13610350 | Customer Withdrawal |
| 8b13fdff-ac2f-4713-8ad1-e1868c17174 | 4/4/2023 | USD | 788.76000000 | Customer Withdrawal |
| 8b142599-8edd-4fd2-9d49-7efc50cf7f0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b142599-8edd-4fd2-9d49-7efc50cf7f0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b142599-8edd-4fd2-9d49-7efc50cf7f0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b14d6f7-0d40-47e6-8141-aeee1ff7a3b3 | 4/28/2023 | ALGO | 6,976.88331701 | Customer Withdrawal |
| 8b15dc35-1d19-4c27-b23d-7304ebeb1274 | 4/2/2023 | USD | 19.88000000 | Customer Withdrawal |
| 8b169b8d-b02e-4fa1-96e3-050d7d861e62 | 4/1/2023 | ETH | 7.99600000 | Customer Withdrawal |
| 8b169b8d-b02e-4fa1-96e3-050d7d861e62 | 4/1/2023 | USDT | 50.00000000 | Customer Withdrawal |
| 8b169b8d-b02e-4fa1-96e3-050d7d861e62 | 4/1/2023 | XLM | 179.73900000 | Customer Withdrawal |
| 8b1747b4-0e45-4b7c-99ec-495344ea1825 | 3/10/2023 | NEO | 0.45682466 | Customer Withdrawal |
| 8b1747b4-0e45-4b7c-99ec-495344ea1825 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8b1747b4-0e45-4b7c-99ec-495344ea1825 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8b181469-4074-4469-ab48-a4bfe5abdca0 | 4/15/2023 | FLR | 181.48694610 | Customer Withdrawal |
| 8b18c5a-e2a4-4167-9adb-3ea42314cc0b | 4/14/2023 | LTC | 4.75432527 | Customer Withdrawal |
| 8b18c5a-e2a4-4167-9adb-3ea42314cc0b | 4/14/2023 | LTC | 8.16773421 | Customer Withdrawal |
| 8b18c5a-e2a4-4167-9adb-3ea42314cc0b | 2/14/2023 | RVN | 447.00000000 | Customer Withdrawal |
| 8b18c5a-e2a4-4167-9adb-3ea42314cc0b | 4/25/2023 | MANA | 3,206.20000000 | Customer Withdrawal |
| 8b1d2eee-3481-43c3-9ade-a404c8a9084d | 4/15/2023 | ADA | 179.00000000 | Customer Withdrawal |
| 8b1d2eee-3481-43c3-9ade-a404c8a9084d | 4/15/2023 | BTC | 2,721.65973881 | Customer Withdrawal |
| 8b1d35b-1d19-4c27-b23d-7304ebeb1274 | 4/7/2023 | USD | 0.05513023 | Customer Withdrawal |
| 8b1747b4-0e45-4b7c-99ec-495344ea1825 | 3/10/2023 | NEO | 0.45682466 | Customer Withdrawal |
| 8b1747b4-0e45-4b7c-99ec-495344ea1825 | 4/10/2023 | USD | 0.00197921 | Customer Withdrawal |
| 8b180d6-b1c1-42d8-a7a4-b1a086040c12 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 8b180d6-b1c1-42d8-a7a4-b1a086040c12 | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8b1e1c1-079f-4ca7-a413-a236f8f0f832 | 4/7/2023 | USD | 0.00022083 | Customer Withdrawal |
| 8b1e1c1-079f-4ca7-a413-a236f8f0f832 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b1e1c1-079f-4ca7-a413-a236f8f0f832 | 4/10/2023 | ETH | 0.00917921 | Customer Withdrawal |
| 8b219ead-a859-4ad4-9d38-1588776e8bf3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b219ead-a859-4ad4-9d38-1588776e8bf3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b219ead-a859-4ad4-9d38-1588776e8bf3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b2271ce-529a-44c8-8987-204a1b50c09 | 4/7/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 8b2271ce-529a-44c8-8987-204a1b50c09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b2271ce-529a-44c8-8987-204a1b50c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b25b16-6e6b-4465-a0d0-f0906c9a7c00 | 4/5/2023 | ETH | 0.00321018 | Customer Withdrawal |
| 8b26b2b0-7465-488b-bdcf-958c94f0840 | 4/28/2023 | XLM | 604.21000000 | Customer Withdrawal |
| 8b26b2b0-7465-488b-bdcf-958c94f0840 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b26b2b0-7465-488b-bdcf-958c94f0840 | 4/7/2023 | ETH | 1.07505577 | Customer Withdrawal |
| 8b26b2b0-7465-488b-bdcf-958c94f0840 | 3/10/2023 | ETH | 0.01838642 | Customer Withdrawal |
| 8b28a-6c0a-4aca-9b17-fed8c6a64f1a | 4/25/2023 | BTC | 0.00021701 | Customer Withdrawal |
| 8b296a8a-9b48-4f59-bac5-1f39df0b0b36 | 3/26/2023 | STORJ | 272.00000000 | Customer Withdrawal |
| 8b296a8a-9b48-4f59-bac5-1f39df0b0b36 | 3/31/2023 | ADA | 1,396.72398000 | Customer Withdrawal |
| 8b2b5aaa-4b23-487f-afca-e87a42a533703 | 4/14/2023 | REPV2 | 1.04400000 | Customer Withdrawal |
| 8b2b5aaa-4b23-487f-afca-e87a42a533703 | 4/14/2023 | BTC | 0.01035000 | Customer Withdrawal |
| 8b2b5aaa-4b23-487f-afca-e87a42a533703 | 4/14/2023 | GLM | 2.63615000 | Customer Withdrawal |
| 8b2b5aaa-4b23-487f-afca-e87a42a533703 | 4/14/2023 | XRP | 2,636.88000000 | Customer Withdrawal |
| 8b2b5aaa-4b23-487f-afca-e87a42a533703 | 4/14/2023 | ETC | 0.02453329 | Customer Withdrawal |
| 8b2e8e4b-77e5-488b-bb36-a3f4d9b6bfa | 3/31/2023 | ETH | 1.00487303 | Customer Withdrawal |
| 8b2ce4b-77e5-488b-bb36-a3f4d9b6bfa | 4/27/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 8b2e2b3-96dc-4f0b-b8ea-bdc5f9ba36d | 4/27/2023 | XRP | 0.02487069 | Customer Withdrawal |
| 8b2f1f20-f210-46e7-b54b-bf7d9b47141a | 4/12/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b2f1f20-f210-46e7-b54b-bf7d9b47141a | 3/10/2023 | BTC | 0.01983842 | Customer Withdrawal |
| 8b2ce309-58d1-4d2f-b6a9-59ca87007422 | 4/17/2023 | IOST | 0.05114117 | Customer Withdrawal |
| 8b2ce309-58d1-4d2f-b6a9-59ca87007422 | 4/7/2023 | IOST | 15,617.48323847 | Customer Withdrawal |
| 8b2ce309-58d1-4d2f-b6a9-59ca87007422 | 4/7/2023 | IOST | 25,430.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b2ce309-58d1-4e62-b6a9-59ca87007422 | 4/7/2023 | IOST | 499.00000000 | Customer Withdrawal |
| 8b2ce309-58d1-4e62-b6a9-59ca87007422 | 4/7/2023 | PUNDIX | 942.27921538 | Customer Withdrawal |
| 8b2ce309-58d1-4e62-b6a9-59ca87007422 | 4/7/2023 | VET | 400.00000000 | Customer Withdrawal |
| 8b2ce309-58d1-4e62-b6a9-59ca87007422 | 4/7/2023 | VET | 57,384.85700000 | Customer Withdrawal |
| 8b2d0949-5ece-42e8-8cc8-3a4d4786f5f7 | 4/13/2023 | LTC | 0.01035000 | Customer Withdrawal |
| 8b2d0949-5ece-42e8-8cc8-3a4d4786f5f7 | 4/13/2023 | BTC | 0.00187919 | Customer Withdrawal |
| 8b2dde4-6302-4b0d-a33e-dab8285a8b52 | 4/13/2023 | LUNC | 384,863.71000000 | Customer Withdrawal |
| 8b2e8825-57aa-4210-b040-de0c9c79d1438 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8b2e8825-57aa-4210-b040-de0c9c79d1438 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8b2e8825-57aa-4210-b040-de0c9c79d1438 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8b2f1c97-a210-4d41-b040-de0c9c79d1438 | 4/28/2023 | DGB | 9,995.00000000 | Customer Withdrawal |
| 8b235e6-2684-4035-a3e9-58c1fddc9b6 | 4/19/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| 8b3370f9-4f4b-426d-b267-4d0a77be30714 | 3/3/2023 | USDC | 785.63331329 | Customer Withdrawal |
| 8b3370f9-4f4b-426d-b267-ce5791ae8616 | 4/28/2023 | ADA | 2,282.06000000 | Customer Withdrawal |
| 8b31d7-d045-4be3-8d9c-0842fddb863 | 4/26/2023 | LSK | 5.00756932 | Customer Withdrawal |
| 8b31d7-d045-4be3-8d9c-0842fdab86b | 4/12/2023 | GLM | 547.00000000 | Customer Withdrawal |
| 8b31d7-d045-4be3-8d9c-0842fdab86b | 4/12/2023 | BTTOLD | 1,680,774.02000000 | Customer Withdrawal |
| 8b31d7-d045-4be3-8d9c-0842fdab86b | 4/12/2023 | BSV | 79.98000000 | Customer Withdrawal |
| 8b37463-353b-4364-ad51-e07d6a0ee3 | 4/27/2023 | TRX | 31,821.70000000 | Customer Withdrawal |
| 8b3743b-353b-4364-a62c-cdf0f43f06 | 4/26/2023 | BTC | 0.00021909 | Customer Withdrawal |
| 8b3743b-353b-4364-a62c-cdf0f43f06 | 4/26/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b3743b-353b-4364-a62c-cdf0f43f06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b37b34-7ece-4a26-a425-34fc0f6468 | 4/14/2023 | MANA | 9.91975128 | Customer Withdrawal |
| 8b37b34-7ece-4a26-a425-34fc0f6468 | 4/14/2023 | FLR | 12.06253192 | Customer Withdrawal |
| 8b37b34-7ece-4a26-a425-34fc0f6468 | 4/14/2023 | GLM | 4,725.00004200 | Customer Withdrawal |
| 8b37b34-7ece-4a26-a425-34fc0f6468 | 3/10/2023 | XLM | 179.73900000 | Customer Withdrawal |
| 8b3a1d6-b09f-4d4e-b4e5-a5baecdb5 | 4/14/2023 | ETH | 0.00021701 | Customer Withdrawal |
| 8b3a1d6-b09f-4d4e-b4e5-a5baecdb5 | 4/28/2023 | BTC | 0.08040284 | Customer Withdrawal |
| 8b3a1d6-b09f-4d4e-b4e5-a5baecdb5 | 4/7/2023 | NMR | 1.15670000 | Customer Withdrawal |
| 8b3a1d6-b09f-4d4e-b4e5-a5baecdb5 | 4/7/2023 | XRP | 239.41165000 | Customer Withdrawal |
| 8b3c1c1-079f-4ca7-a413-a236f8f0f | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 8b3d0a4-4b9b-4e3b-9b84-a83a2d6ea8 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8b3e4a29-7a6c-4e89-8e3c-a1f29d06d5 | 4/28/2023 | BTC | 0.00021701 | Customer Withdrawal |
| 8b3e4a29-7a6c-4e89-8e3c-a1f29d06d5 | 4/28/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b3e4a29-7a6c-4e89-8e3c-a1f29d06d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b3e4a29-7a6c-4e89-8e3c-a1f29d06d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b4eaaf-d4dc-474c-8a9c-2b29b03f2 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 8b4eaaf-d4dc-474c-8a9c-a995-16b5da | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 8b4fa25-3c3e-4b60-b7de-0c882c5c | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b4fa25-3c3e-4b60-b7de-0c882c5c | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b4fa25-3c3e-4b60-b7de-0c882c5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b46ce85-9ea0-4bc1-bb43-475a7adaeb15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b46ce85-9ea0-4bc1-bb43-475a7adaeb15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b46ce85-9ea0-4bc1-bb43-475a7adaeb15 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | 2/11/2023 | SOL | 3.91307170 | Customer Withdrawal |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | 3/15/2023 | HIVE | 1,999.99000000 | Customer Withdrawal |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | 3/19/2023 | HIVE | 577.99000000 | Customer Withdrawal |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | 4/5/2023 | HIVE | 19.63468336 | Customer Withdrawal |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | 4/6/2023 | XRP | 1,064.00000000 | Customer Withdrawal |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | 4/6/2023 | BTC | 0.00115543 | Customer Withdrawal |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | 4/6/2023 | BTC | 0.03504207 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | RDD | 699,998.00000000 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 2/7/2023 | WAXP | 3,234.17226743 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | XVG | 343,506.44013948 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | KMD | 2,050.57785345 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | XEM | 62,525.72968938 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/30/2023 | BTS | 81,234.99087531 | Customer Withdrawal |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | 4/28/2023 | GAME | 12,598.91473376 | Customer Withdrawal |
| 8b4ce610-0f07-41cf-b132-c13bcc19b409 | 4/4/2023 | USD | 1,276.28000000 | Customer Withdrawal |
| 8b4d386-9536-45ce-a087-2a62c5881bca | 4/2/2023 | BTC | 0.00391344 | Customer Withdrawal |
| 8b4d386-9536-45ce-a087-2a62c5881bca | 4/2/2023 | BTC | 0.04107862 | Customer Withdrawal |
| 8b4e23ab-3205-4f19-864d-786cf157d7b6 | 4/17/2023 | USD | 1,484.06000000 | Customer Withdrawal |
| 8b4e2fac-eac1-41f4-88d3-9c20e33c7cc8 | 4/30/2023 | ETC | 0.31459087 | Customer Withdrawal |
| 8b4e2fac-eac1-41f4-88d3-9c20e33c7cc8 | 4/13/2023 | ETC | 89.88264382 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 4/13/2023 | ADA | 3,997.99999900 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 4/13/2023 | IOST | 2,498.00000000 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 2/9/2023 | BTTOLD | 10,799.42537600 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 4/13/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 4/13/2023 | XLM | 2,828.05432610 | Customer Withdrawal |
| 8b4ebc46-b162-4b35-9981-fda83e1c929c | 4/13/2023 | BTT | 10,639,425.37600000 | Customer Withdrawal |
| 8b5229c9-803c-4594-867e-091a97c32d21 | 4/15/2023 | FLR | 168.99000000 | Customer Withdrawal |
| 8b5229c9-803c-4594-867e-091a97c32d21 | 4/15/2023 | FLR | 1.63871200 | Customer Withdrawal |
| 8b5229c9-803c-4594-867e-091a97c32d21 | 4/15/2023 | FLR | 24.99000000 | Customer Withdrawal |
| 8b52cb86-43ab-488f-9f31-de6e6c342e46 | 4/7/2023 | BTC | 0.00374654 | Customer Withdrawal |
| 8b5328ff-272f-4aa5-a2be-d3414d1d07ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b5328ff-272f-4aa5-a2be-d3414d1d07ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b5328ff-272f-4aa5-a2be-d3414d1d07ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | QTUM | 12.70205000 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | XRP | 11,999.00483879 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | MANA | 1,105.55158060 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | ADA | 9,999.01340146 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 2/9/2023 | BTTOLD | 5,238.97519700 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | DOGE | 141.78859972 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | XLM | 2,000.50971416 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | EOS | 50.10200000 | Customer Withdrawal |
| 8b5472f5-9b93-4979-9ee6-88e1ecc0fadd | 4/5/2023 | BTC | 0.60600854 | Customer Withdrawal |
| 8b549540-fdec-459e-850a-8bf548 effea24 | 4/7/2023 | BTC | 0.01593000 | Customer Withdrawal |
| 8b54b0dd-2f14-4f09-a3ea-aeaad8f4b0bf2 | 4/15/2023 | BTC | 0.02264829 | Customer Withdrawal |
| 8b559c67-53b2-4610-bb12-16d6b24e4d57 | 4/21/2023 | BTC | 0.01768472 | Customer Withdrawal |
| 8b561867-1c59-4d00-9230-a9a4a368da65 | 4/7/2023 | ETH | 0.06520523 | Customer Withdrawal |
| 8b5871d8-cf38-4435-b09e-575b54d16b1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8b5871d8-cf38-4435-b09e-575b54d16b1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8b5871d8-cf38-4435-b09e-575b54d16b1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e982 1daa480e | 4/14/2023 | ETH | 1.93153872 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e982 1daa480e | 4/14/2023 | ADA | 4,998.00000000 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e982 1daa480e | 4/14/2023 | HBAR | 11,180.07900140 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e982 1daa480e | 4/14/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e982 1daa480e | 4/14/2023 | XLM | 2,499.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b58f3a3-6fd8-49a7-aae8-e9821daa480e | 4/14/2023 | BTC | 0.04017895 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e9821daa480e | 4/14/2023 | BTC | 0.14574314 | Customer Withdrawal |
| 8b58f3a3-6fd8-49a7-aae8-e9821daa480e | 4/14/2023 | BTC | 0.00303333 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 3/31/2023 | XRP | 3.13331288 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 3/31/2023 | XRP | 93,240.00000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 4/4/2023 | XRP | 995.00000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 4/4/2023 | SHIB | 9,313,306.00000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 4/4/2023 | USD | 3,579.99000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 2/22/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 3/21/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 4/17/2023 | FLR | 39,007.75600000 | Customer Withdrawal |
| 8b597576-f6bd-4831-8fbd-c35f0291065b | 4/17/2023 | FLR | 699.99000000 | Customer Withdrawal |
| 8b59e771-922e-464d-a3b9-86ed b6aa1c7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b59e771-922e-464d-a3b9-86ed b6aa1c7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b59e771-922e-464d-a3b9-86ed b6aa1c7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5a0abd-6f77-45a3-9992-a7431fc4a665 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8b5a0abd-6f77-45a3-9992-a7431fc4a665 | 4/10/2023 | SC | 1,221.60782000 | Customer Withdrawal |
| 8b5a0abd-6f77-45a3-9992-a7431fc4a665 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8b5daf15-1c00-438a-bed3-6180be402a01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8b5daf15-1c00-438a-bed3-6180be402a01 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b5daf15-1c00-438a-bed3-6180be402a01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8b5bec17-15bb-4157-82b6-58a98dcedf2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5bec17-15bb-4157-82b6-58a98dcedf2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b5bec17-15bb-4157-82b6-58a98dcedf2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b5f5a09-ee56-475b-949e-058e08075234 | 4/28/2023 | BTC | 0.01866530 | Customer Withdrawal |
| 8b60d508-b70c-4fdb-022b-26344605edaa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b60d508-b70c-4fdb-022b-26344605edaa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b60d508-b70c-4fdb-022b-26344605edaa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b60fabb-3fdb-4846-8c08-d28c94f8bf10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b60fabb-3fdb-4846-8c08-d28c94f8bf10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b60fabb-3fdb-4846-8c08-d28c94f8bf10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/25/2023 | BCH | 0.03697369 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/29/2023 | XRP | 795.15051448 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/25/2023 | DGB | 6,299.06755319 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/29/2023 | SC | 8,745.62794118 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/25/2023 | DOGE | 2,864.00000000 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/24/2023 | XLM | 29.56890781 | Customer Withdrawal |
| 8b622457-946f-4cd0-a7cb-c976f4cf00bb | 4/24/2023 | BTC | 0.00154998 | Customer Withdrawal |
| 8b62f402-1572-46c2-8b44-54f2d17e2df4 | 4/10/2023 | SC | 265.34899700 | Customer Withdrawal |
| 8b62f402-1572-46c2-8b44-54f2d17e2df4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8b62f402-1572-46c2-8b44-54f2d17e2df4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8b62f402-1572-46c2-8b44-54f2d17e2df4 | 4/10/2023 | CVC | 36.00676565 | Customer Withdrawal |
| 8b63aed-2d83-462b-a9cc-608cf6b29716 | 4/16/2023 | ETH | 0.44449617 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | MATIC | 5,017.23840000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | XLM | 100.25219600 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/12/2023 | ETH | 0.26890686 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/12/2023 | FTM | 2,431.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/12/2023 | MANA | 6,830.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/7/2023 | ADA | 94.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | ADA | 40,123.55437499 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | ZRX | 1,075.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | ENJ | 14,478.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/12/2023 | ALGO | 4,100.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/12/2023 | ALGO | 99.00000000 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/11/2023 | BAT | 10,797.96671118 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/7/2023 | BTC | 0.08994533 | Customer Withdrawal |
| 8b640442-a0b3-4517-959e-1ffdb3be25af | 4/13/2023 | USD | 2,262.00000000 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/5/2023 | LTC | 2.05116770 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/10/2023 | XRP | 699.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/5/2023 | USDT | 1,299.00000000 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/10/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/10/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/5/2023 | BTC | 0.06935070 | Customer Withdrawal |
| 8b65690c-eda0-4620-862f-f58ae1ac3184 | 4/17/2023 | FLR | 104.76650000 | Customer Withdrawal |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | 4/7/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | 4/7/2023 | XRP | 24,238.88018300 | Customer Withdrawal |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | 4/7/2023 | XLM | 2,204.64679686 | Customer Withdrawal |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | 4/7/2023 | ADA | 9,980.00000000 | Customer Withdrawal |
| 8b678615-cac5-4e9c-9b04-02cc8aff8442 | 4/4/2023 | USD | 168.12000000 | Customer Withdrawal |
| 8b678615-cac5-4e9c-9b04-02cc8aff8442 | 4/4/2023 | USD | 352.00000000 | Customer Withdrawal |
| 8b68f038-43e3-4fee4-9109-ed81e6cf8b43 | 4/7/2023 | AVG | 3,435.00000000 | Customer Withdrawal |
| 8b68f038-43e3-4fee4-9109-ed81e6cf8b43 | 4/15/2023 | SNX | 491.26700000 | Customer Withdrawal |
| 8b69000a-d629-44c5-b0a3-f9d2aeaf0579 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8b69000a-d629-44c5-b0a3-f9d2aeaf0579 | 4/1/2023 | BTC | 0.11455912 | Customer Withdrawal |
| 8b69000a-d629-44c5-b0a3-f9d2aeaf0579 | 4/1/2023 | BTC | 0.01423763 | Customer Withdrawal |
| 8b695bc-0682-4975-a671-8ea95f6a12b | 4/1/2023 | XVG | 79,050.81662694 | Customer Withdrawal |
| 8b6a55a6-4d51-4c5f-bb97-98bd87a98105 | 2/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 8b6a55a6-4d51-4c5f-bb97-98bd87a98105 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b6a55a6-4d51-4c5f-bb97-98bd87a98105 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b6c67e1-d49a-49ce-9f4a-805d1109b110 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b6c67e1-d49a-49ce-9f4a-805d1109b110 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b6c67e1-d49a-49ce-9f4a-805d1109b110 | 3/10/2023 | ETH | 0.00331000 | Customer Withdrawal |
| 8b6d453a-a4e0-4a0a-36a2858e6ba0 | 3/31/2023 | SYS | 130.43704867 | Customer Withdrawal |
| 8b6d453a-a4e0-4a0a-36a2858e6ba0 | 3/31/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 8b6d453a-a4e0-4a0a-36a2858e6ba0 | 3/31/2023 | DGB | 392.92046978 | Customer Withdrawal |
| 8b6d453a-a4e0-4a0a-36a2858e6ba0 | 3/31/2023 | DGB | 54.44598781 | Customer Withdrawal |
| 8b71d3bd-c557-4e9a-b509-2f27f69ab0b | 3/31/2023 | XLM | 3,771.42308338 | Customer Withdrawal |
| 8b71d3bd-c557-4e9a-b509-2f27f69ab0b | 3/31/2023 | RVN | 1,822.32515792 | Customer Withdrawal |
| 8b71d3bd-c557-4e9a-b509-2f27f69ab0b | 3/31/2023 | USD | 24.31000000 | Customer Withdrawal |
| 8b71d3bd-c557-4e9a-b509-2f27f69ab0b | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7295c7-0486-46ab-a8f1-31d6f45fb0c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7295c7-0486-46ab-a8f1-31d6f45fb0c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b73ed19-4b0d-4cc3-89c2-9213c0ed0b3a | 4/5/2023 | DOGE | 610.76385250 | Customer Withdrawal |
| 8b76cbc7-ce1a-4d2e-a595-1ce42a-0fba5d9 | 4/15/2023 | USD | 28.45000000 | Customer Withdrawal |
| 8b789ed0-d23c-4cb4-8b62-95b3d3aaf12 | 4/2/2023 | XRP | 249.09099994 | Customer Withdrawal |
| 8b789ab-d4fc-4fd1-a566-9f3ce943a961f | 4/7/2023 | BTC | 0.00443338 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 2/7/2023 | LTC | 0.36140994 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 2/15/2023 | LTC | 1.46470000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/2/2023 | BTC | 3.27270000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/1/2023 | LTC | 4.46213158 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/13/2023 | KSM | 0.49100000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/15/2023 | UMA | 7.77950000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/15/2023 | WAVES | 53.93777433 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/15/2023 | WAVES | 1.30000000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/15/2023 | UMA | 74.46670000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/15/2023 | SUSHI | 326.16863276 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/13/2023 | ALGO | 699.80000000 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/2/2023 | ALGO | 5,977.94422 | Customer Withdrawal |
| 8b79c746-0bc3-4b07-8ba3-56a4604ce04e | 4/2/2023 | ALGO | 700.00000000 | Customer Withdrawal |
| 8b7a450b-0f50-4f4a-9e53-af0399dc5459 | 4/6/2023 | BTC | 0.12000000 | Customer Withdrawal |
| 8b7a450b-0f50-4f4a-9e53-af0399dc5459 | 4/6/2023 | ADA | 0.39896569 | Customer Withdrawal |
| 8b7be1e3-af7c-4bb0-9c04-4c2399965459 | 4/8/2023 | ADA | 994.09160000 | Customer Withdrawal |
| 8b7a450b-0f50-4f4a-9e53-af0399dc5459 | 4/8/2023 | LRC | 354.63240917 | Customer Withdrawal |
| 8b7be1e3-af7c-4bb0-9c04-4c2399965459 | 4/6/2023 | ADA | 294.30000000 | Customer Withdrawal |
| 8b7be1e3-af7c-4bb0-9c04-4c2399965459 | 4/8/2023 | XRP | 149.42879437 | Customer Withdrawal |
| 8b7c6d5-44ff-4668-9689-17ce69e0d054 | 4/20/2023 | BTC | 0.21852000 | Customer Withdrawal |
| 8b7d07e3-42c2-4c26-8295-4e83d2ea7858 | 4/1/2023 | LTC | 5.43774000 | Customer Withdrawal |
| 8b7d6f21-54c2-4c26-a20c-e4b82f5818aa | 3/31/2023 | LTC | 11.85746000 | Customer Withdrawal |
| 8b7d6d21-54c2-4c26-8295-4e83d8180180 | 3/31/2023 | XLM | 14,337.04492420 | Customer Withdrawal |
| 8b7d07e3-42c2-4c26-8295-4e83d2ea7858 | 4/1/2023 | BCH | 0.04124586 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b7d71e7-b543-4e48-8a0e-007faf50228 | 3/8/2023 | RVN | 1.31493213 | Customer Withdrawal |
| 8b7e57f1-1faf-41cb-9ff0-3a5fd254c796 | 4/4/2023 | USD | 142.64000000 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | ATOM | 25.91092275 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | ETH | 2.74279150 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | MANA | 353.63701768 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | ADA | 2,994.97213693 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | ZRX | 187.00000000 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | ENJ | 8,429.68512110 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | USD | 0.12197263 | Customer Withdrawal |
| 8b7f9077-ab09-41b2-bc3f-f831180793e | 4/2/2023 | BTC | 0.02900075 | Customer Withdrawal |
| 8b80aaf-123a-4499-a5d2-4ac2fcb55f120 | 4/10/2023 | USD | 264.11000000 | Customer Withdrawal |
| 8b80bf99-d58a-4479-a3a3-166c652354aa | 4/10/2023 | USD | 264.11000000 | Customer Withdrawal |
| 8b81560b-f6e0-4fc2-b09c-166bf f523a4f0 | 2/9/2023 | BTTOLD | 37,435.05965900 | Customer Withdrawal |
| 8b81905c-59ce-4519-892d-b5d9c28bb7f0 | 3/31/2023 | USD | 14.14000000 | Customer Withdrawal |
| 8b82245a-24e7-4d4b-bb88-7e7dc3b65c22 | 4/1/2023 | BTC | 0.19690529 | Customer Withdrawal |
| 8b82243-4c2a-4e60-a0c3-0e7dc30c53 | 3/31/2023 | SC | 38.60000000 | Customer Withdrawal |
| 8b82822-5c11-453e-9a34-0e57f7b49a | 4/1/2023 | RVN | 8,929.03000000 | Customer Withdrawal |
| 8b83ad20-c0f7-41d4-aaaf-b48e 4a4e1bf2 | 4/11/2023 | XRP | 1,005.00000000 | Customer Withdrawal |
| 8b83f421-28dd-42d0-93b8-f37f3f06cc41 | 4/5/2023 | SC | 262.18000000 | Customer Withdrawal |
| 8b83f421-28dd-42d0-93b8-f37f3f06cc41 | 4/5/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 8b83f3a3-2cfc-45f9-8d4d-c8a1b5d23 | 4/6/2023 | XRP | 195.00000000 | Customer Withdrawal |
| 8b84037a-af4b-4d12-a85e-4f6d06dd3c69 | 4/6/2023 | BTC | 0.00199000 | Customer Withdrawal |
| 8b84037a-af4b-4d12-a85e-4f6d06dd3c69 | 4/6/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 8b85028a-f7d8-4e0c-b35a-a7e7b3d5a149 | 4/7/2023 | BTC | 0.00144000 | Customer Withdrawal |
| 8b8907a5-2a0a-4a57-ba9c-d19f18 | 3/31/2023 | USD | 3.76000000 | Customer Withdrawal |
| 8b8934ab-4c8d-48a0-8d28-1ad8c5eb9c0c | 4/2/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 8b8938e2-d2a4-4be6-8bae-3aba49f1b51f | 4/1/2023 | BTC | 0.00417003 | Customer Withdrawal |
| 8b89978f-4e56-47c8-b9a5-fdd72c6d6a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b89978f-4e56-47c8-b9a5-fdd72c6d6a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b89978f-4e56-47c8-b9a5-fdd72c6d6a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b89e4d6-a76b-44e0-9b92-a8c3c1e | 4/25/2023 | XLM | 141.36911831 | Customer Withdrawal |
| 8b89e4d6-a76b-44e0-9b92-a8c3c1e | 4/25/2023 | RVN | 154.36591050 | Customer Withdrawal |
| 8b8a256d-f7fb-4a8d-9d28-8d89 | 4/25/2023 | XLM | 1,540.00000000 | Customer Withdrawal |
| 8b8b7b0a-a5cc-4c6b-8ad6-2b3 | 4/12/2023 | DOGE | 9,799.95000000 | Customer Withdrawal |
| 8b8dfc28-4123-4b95-bdaf-2b52 | 4/13/2023 | BTC | 0.00021000 | Customer Withdrawal |
| 8b91d7e0-da61-4a29-a3f9-60345 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b91d7e0-da61-4a29-a3f9-60345 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9330a5-41f8-4b07-8d35-5a4 | 4/3/2023 | BTC | 0.00002099 | Customer Withdrawal |
| 8b969921-263c-45bb-82fa-4c3b | 4/4/2023 | USD | 150.00000000 | Customer Withdrawal |
| 8b96e4f3-4535-4e9b-a90c-8e4 | 4/13/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 8b98ad24-c4a-468b-9797-c9f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b9ad124-c66d-44b7-93e5-8d9fe670a78c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9ad124-c66d-44b7-93e5-8d9fe670a78c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9ae401-96f5-443f-ac63-fcd19ecb5084 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b9ae401-96f5-443f-ac63-fcd19ecb5084 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b9ae401-96f5-443f-ac63-fcd19ecb5084 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b9007e9-0754-4b0a-8554-0d7addd740fc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9007e9-0754-4b0a-8554-0d7addd740fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9007e9-0754-4b0a-8554-0d7addd740fc | 4/10/2023 | BTC | 0.00021700 | Customer Withdrawal |
| 8b9ee3f5-0c84-4130-8900-625c958be387 | 4/14/2023 | ADA | 23.15001026 | Customer Withdrawal |
| 8b9ee3f5-0c84-4130-8900-625c958be387 | 4/14/2023 | TRX | 856.53419100 | Customer Withdrawal |
| 8ba2850f-90c5-4b81-9c09-58b0c118e899 | 4/7/2023 | POWR | 141.00000000 | Customer Withdrawal |
| 8ba2850f-90c5-4b81-9c09-58b0c118e899 | 4/7/2023 | XRP | 171.00000000 | Customer Withdrawal |
| 8ba2850f-90c5-4b81-9c09-58b0c118e899 | 4/11/2023 | XLM | 99.85000000 | Customer Withdrawal |
| 8ba2850f-90c5-4b81-9c09-58b0c118e899 | 4/5/2023 | BTC | 0.01373249 | Customer Withdrawal |
| 8ba2d04b-a2d3-436e-9b92-48596260d472 | 4/24/2023 | ETH | 0.03210945 | Customer Withdrawal |
| 8ba2d04b-a2d3-436e-9b92-48596260d472 | 3/4/2023 | BTC | 0.06021295 | Customer Withdrawal |
| 8ba534d0-4c8b-4330-9605-242370128c12 | 4/25/2023 | FLR | 1,382.30603300 | Customer Withdrawal |
| 8ba63331-2203-45a8-a5f1-c029283fea17 | 4/15/2023 | USDT | 1,005.29205678 | Customer Withdrawal |
| 8ba63331-2203-45a8-a5f1-c029283fea17 | 4/14/2023 | USDT | 838.17895017 | Customer Withdrawal |
| 8ba63331-2203-45a8-a5f1-c029283fea17 | 4/14/2023 | USDT | 7,140.24597830 | Customer Withdrawal |
| 8ba63331-2203-45a8-a5f1-c029283fea17 | 4/14/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/4/2023 | ETH | 0.99990000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/18/2023 | ETH | 29.99590000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/18/2023 | ETH | 0.96636877 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/8/2023 | ETH | 2.99510000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/6/2023 | ETH | 63.99510000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/18/2023 | TRX | 20,000.60000000 | Customer Withdrawal |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | 4/18/2023 | TRX | 287,409.00641196 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/1/2023 | LTC | 199.00000000 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/1/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/3/2023 | DGB | 5,767.00950867 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/4/2023 | DOGE | 214,342.83373010 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/4/2023 | BTC | 1.47324611 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/5/2023 | USD | 532.99000000 | Customer Withdrawal |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | 4/5/2023 | USD | 4,600.00000000 | Customer Withdrawal |
| 8baa9a4c-68f7-4d12-9551-db6c546ec10e | 4/9/2023 | BTC | 0.17195897 | Customer Withdrawal |
| 8bab1f64-da13-417c-aea9-482652f0e3fe2 | 4/11/2023 | ADA | 371.80000000 | Customer Withdrawal |
| 8bab1f64-da13-417c-aea9-482652f0e3fe2 | 4/11/2023 | SC | 19,987.12970133 | Customer Withdrawal |
| 8bab1f64-da13-417c-aea9-482652f0e3fe2 | 4/10/2023 | XLM | 1,001.95000000 | Customer Withdrawal |
| 8bac7c27-7c73-41a6-8d76-69e5842c9bf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bac7c27-7c73-41a6-8d76-69e5842c9bf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bac7c27-7c73-41a6-8d76-69e5842c9bf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | 4/10/2023 | BTC | 0.01051570 | Customer Withdrawal |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | 4/3/2023 | BTC | 0.00083910 | Customer Withdrawal |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | 4/4/2023 | ETHW | 0.17559350 | Customer Withdrawal |
| 8baca08a-a7e7-4d97-a7a8-fb80f0ef769e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8baca08a-a7e7-4d97-a7a8-fb80f0ef769e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8baca08a-a7e7-4d97-a7a8-fb80f0ef769e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bad0775-c3f4-4442-b1d3-00dae787a8bb | 4/4/2023 | USD | 931.16000000 | Customer Withdrawal |
| 8bad0775-c3f4-4442-b1d3-00dae787a8bb | 4/4/2023 | USD | 20.00000000 | Customer Withdrawal |
| 8bad1bbe-e975-4ad4-84e9-397a5bc0a56c | 4/10/2023 | XRP | 9.71328842 | Customer Withdrawal |
| 8bad1bbe-e975-4ad4-84e9-397a5bc0a56c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bad1bbe-e975-4ad4-84e9-397a5bc0a56c | 4/10/2023 | BTC | 0.00000271 | Customer Withdrawal |
| 8bad1bbe-e975-4ad4-84e9-397a5bc0a56c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bae7f30-4b1b-4091-89cd-f8010372999d | 4/15/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 8bae7f30-4b1b-4091-89cd-f8010372999d | 4/15/2023 | DOGE | 638.15987726 | Customer Withdrawal |
| 8baeea0b-7a47-4c83-93f9-7073870fb29e | 4/11/2023 | ETH | 2.13434567 | Customer Withdrawal |
| 8baeea0b-7a47-4c83-93f9-7073870fb29e | 4/11/2023 | BTC | 0.03427657 | Customer Withdrawal |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | 4/7/2023 | ADA | 258.15883975 | Customer Withdrawal |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | 4/7/2023 | GLM | 392.00000000 | Customer Withdrawal |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | 4/7/2023 | XLM | 317.84571333 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | 4/7/2023 | XEM | 374.31655193 | Customer Withdrawal |
| 8bb30ecb-b80a-496c-868f-48fb228a9fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bb30ecb-b80a-496c-868f-48fb228a9fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb30ecb-b80a-496c-868f-48fb228a9fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bb32fb0-6555-490d-83b8-6f9048e30ab4 | 4/13/2023 | LINK | 2.75490267 | Customer Withdrawal |
| 8bb32fb0-6555-490d-83b8-6f9048e30ab4 | 4/13/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 8bb32fb0-6555-490d-83b8-6f9048e30ab4 | 4/13/2023 | XLM | 391.89966597 | Customer Withdrawal |
| 8bb32fb0-6555-490d-83b8-6f9048e30ab4 | 4/13/2023 | BTC | 0.01563330 | Customer Withdrawal |
| 8bb32fb0-6555-490d-83b8-6f9048e30ab4 | 4/18/2023 | FLR | 35.26280000 | Customer Withdrawal |
| 8bb6ffb7d-7dcc-4b21-b656-6329105dab1a | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 8bb6ffb7d-7dcc-4b21-b656-6329105dab1a | 3/31/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8bb6ffb7d-7dcc-4b21-b656-6329105dab1a | 4/19/2023 | XLM | 2,487.48117207 | Customer Withdrawal |
| 8bb6ffb7d-7dcc-4b21-b656-6329105dab1a | 4/4/2023 | USD | 21,408.89000000 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | LTC | 4.86674751 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | SOL | 6.35115373 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | LINK | 132.33265559 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | ETH | 2.66933292 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | NEO | 48.00000000 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | MANA | 120.24850143 | Customer Withdrawal |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | 4/19/2023 | BTC | 0.00237780 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/15/2023 | AR | 12.97000000 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/18/2023 | HIVE | 740.34500000 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/18/2023 | HIVE | 3.99000000 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/5/2023 | WAXP | 1,444.00000000 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/15/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | 4/20/2023 | USD | 29.65000000 | Customer Withdrawal |
| 8bbcc3d6-6ab3-4753-9a39-36652469968 | 2/9/2023 | ETH | 0.35785210 | Customer Withdrawal |
| 8bbcc3d6-6ab3-4753-9a39-36652469968 | 2/9/2023 | USDT | 301.38653494 | Customer Withdrawal |
| 8bbe06f-bbc7-4396-ab46-96c02b325a90 | 4/5/2023 | ETH | 2.10843868 | Customer Withdrawal |
| 8bbe06f-bbc7-4396-ab46-96c02b325a90 | 4/26/2023 | BTC | 0.09070005 | Customer Withdrawal |
| 8bbe29ba-f944-45a1-8578-56e141b8c3a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bbe29ba-f944-45a1-8578-56e141b8c3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bbe29ba-f944-45a1-8578-56e141b8c3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bbe9bdf-a62f-4bc3-b052-cc1da349aee9 | 4/11/2023 | ETH | 2.20992762 | Customer Withdrawal |
| 8bbef06c-da3f-4e23-b052-cc1da349aee9 | 4/11/2023 | OMG | 1,144.47538882 | Customer Withdrawal |
| 8bc210bb-f52f-4eb5-9a86-89fc4a50152e | 4/19/2023 | USD | 134.64000000 | Customer Withdrawal |
| 8bc2a88a-2799-412e-900d-f7c9762f34ed | 4/11/2023 | BTC | 0.00817000 | Customer Withdrawal |
| 8bc2a88a-2799-412e-900d-f7c9762f34ed | 4/26/2023 | ETH | 0.14805943 | Customer Withdrawal |
| 8bc326b7-d7f4-4346-a694-069c011585c0 | 3/31/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| 8bc326b7-d7f4-4346-a694-069c011585c0 | 3/31/2023 | DOGE | 18,177.73434580 | Customer Withdrawal |
| 8bc326b7-d7f4-4346-a694-069c011585c0 | 4/5/2023 | USD | 430.72000000 | Customer Withdrawal |
| 8bc326b7-d7f4-4346-a694-069c011585c0 | 4/18/2023 | FLR | 905.57000000 | Customer Withdrawal |
| 8bc36e0e-9867-4f03-892d-e9f6cc672d4d | 4/7/2023 | BTC | 0.05561287 | Customer Withdrawal |
| 8bc36e0e-9867-4f03-892d-e9f6cc672d4d | 4/7/2023 | BTC | 0.39332383 | Customer Withdrawal |
| 8bc3abef-5218-4271-8e09-e2b740a6c7aa | 2/9/2023 | USD | 101.19000000 | Customer Withdrawal |
| 8bc42546-6264-4c18-ac5e-94d09b3ccc4b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8bc42546-6264-4c18-ac5e-94d09b3ccc4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8bc42546-6264-4c18-ac5e-94d09b3ccc4b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8bc459d6-a038-4875-832f-86861060c3a1 | 4/22/2023 | DOGE | 4,537.26908799 | Customer Withdrawal |
| 8bc50f1e-a2c0-429a-a4dd-3b7bf7169d37 | 4/15/2023 | BTC | 0.08003390 | Customer Withdrawal |
| 8bc50f1e-a2c0-429a-a4dd-3b7bf7169d37 | 4/15/2023 | FLR | 528.38262080 | Customer Withdrawal |
| 8bc51c14e-8b27-45a8-bd6f-80dd51e8a65 | 4/12/2023 | DOGE | 0.00993203 | Customer Withdrawal |
| 8bc7b46d-d418-4b9-9a81-6fe01697e0ca0 | 4/6/2023 | USD | 676.00000000 | Customer Withdrawal |
| 8bc8fd8b-7c39-45d8-99d8-c85f9a3ed89d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8bc8fd8b-7c39-45d8-99d8-c85f9a3ed89d | 4/10/2023 | USD | 0.00329888 | Customer Withdrawal |
| 8bc8fd8b-7c39-45d8-99d8-c85f9a3ed89d | 4/10/2023 | BTC | 0.00315104 | Customer Withdrawal |
| 8bcba288-f5fc-4ab0-b72f-b9c0f9f1e | 4/15/2023 | ADA | 51.67366411 | Customer Withdrawal |
| 8bcba288-f5fc-4ab0-b72f-b9c0f9f1e | 4/15/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 8bcba288-f5fc-4ab0-b72f-b9c0f9f1e | 4/15/2023 | VTC | 29.00000000 | Customer Withdrawal |
| 8bcba288-f5fc-4ab0-b72f-b9c0f9f1e | 4/15/2023 | TRX | 1,098.01785303 | Customer Withdrawal |
| 8bce541e-d57a-4730-b9b8-3883e119b829 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bce541e-d57a-4730-b9b8-3883e119b829 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 8bce541e-d57a-4730-b9b8-3883e119b829 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8bcf0750-1583-4e6c-9866-5bbac3e1ea4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bcf0750-1583-4e6c-9866-5bbac3e1ea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bcf0750-1583-4e6c-9866-5bbac3e1ea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bcfd3a4-c9d2-40cc-95df-276ef09244b1 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bcfd3a4-c9d2-40cc-95df-276ef09244b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bcfd3a4-c9d2-40cc-95df-276ef09244b1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/13/2023 | ETH | 0.70102239 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | BCH | 4.99900000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | GLM | 512.00000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | DOGE | 4,962.00000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | RVN | 4,000.00000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | TRX | 497.00000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | TRX | 9,497.60000000 | Customer Withdrawal |
| 8bd06816-65fd-4666-9e11-60f6fcdceda0 | 4/5/2023 | BTC | 0.00163106 | Customer Withdrawal |
| 8bd3652b-646c-4f4a-98f6-5ab555e6836d | 4/13/2023 | ETH | 2.99770000 | Customer Withdrawal |
| 8bd3652b-646c-4f4a-98f6-5ab555e6836d | 4/3/2023 | ETH | 2.99770000 | Customer Withdrawal |
| 8bd3652b-646c-4f4a-98f6-5ab555e6836d | 4/1/2023 | ETH | 2.76070000 | Customer Withdrawal |
| 8bd3652b-646c-4f4a-98f6-5ab555e6836d | 4/3/2023 | ETH | 0.24770000 | Customer Withdrawal |
| 8bd4541-1234-41fe-bf18-a626871a9d95 | 4/13/2023 | SC | 42,047.30519662 | Customer Withdrawal |
| 8bd59758-8a9d-4b0a-9837-3a7ad4b4c6f3c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bd59758-8a9d-4b0a-9837-3a7ad4b4c6f3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bd59758-8a9d-4b0a-9837-3a7ad4b4c6f3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd709a-7f3b-402e-9994-0e30b786bd68 | 4/17/2023 | LINK | 35.78907435 | Customer Withdrawal |
| 8bd709a-7f3b-402e-9994-0e30b786bd68 | 4/16/2023 | ADA | 282.33576748 | Customer Withdrawal |
| 8bd709a-7f3b-402e-9994-0e30b786bd68 | 4/16/2023 | DOGE | 33,681.13138688 | Customer Withdrawal |
| 8bd709a-7f3b-402e-9994-0e30b786bd68 | 4/17/2023 | XLM | 756.18526767 | Customer Withdrawal |
| 8bdc6c5-72be-49d1-b6e3-4015159f8ca | 4/28/2023 | FLR | 14.18214566 | Customer Withdrawal |
| 8bdc6a0-d07b-497d-a4fa-a5a2ec18bb2 | 4/26/2023 | DGB | 2,321.13061708 | Customer Withdrawal |
| 8bdd2655-7fc7-49c6-902e-3b2cd112858 | 4/15/2023 | XLM | 46.70000729 | Customer Withdrawal |
| 8bdd2655-7fc7-49c6-902e-3b2cd112858 | 4/17/2023 | ADA | 14.90000242 | Customer Withdrawal |
| 8bdd5888-0c77-4a10-8566-2381576224e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bdd5888-0c77-4a10-8566-2381576224e8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bdd44e3-84c9-418e-9b8e-0e1e47a17358 | 4/18/2023 | ADA | 233.96932481 | Customer Withdrawal |
| 8bdef8e3b-9ff6-46b3-abee-54469f432d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bdef8e3b-9ff6-46b3-abee-54469f432d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bdef8e3b-9ff6-46b3-abee-54469f432d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bdf0e60-cbe0-4f54-ab22-0ab95450f37 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bdf0e60-cbe0-4f54-ab22-0ab95450f37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bdf0e60-cbe0-4f54-ab22-0ab95450f37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8be1ec22-3735-4804-3c43-17f89c4db4ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8be1ec22-3735-4804-3c43-17f89c4db4ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8be1ec22-3735-4804-3c43-17f89c4db4ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8be14a34-4465-4a4c-8055-903b25685c4 | 2/10/2023 | XLM | 34.00000000 | Customer Withdrawal |
| 8be14a34-4465-4a4c-8055-903b25685c4 | 4/10/2023 | XLM | 46.00000000 | Customer Withdrawal |
| 8be1b432-9e6c-4127-b197-98f5f5938dc5 | 2/10/2023 | BSV | 0.04474509 | Customer Withdrawal |
| 8be1b432-9e6c-4127-b197-98f5f5938dc5 | 4/10/2023 | BSV | 0.04325991 | Customer Withdrawal |
| 8be1b432-9e6c-4127-b197-98f5f5938dc5 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 8be1b432-9e6c-4127-b197-98f5f5938dc5 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 8be5fd60-db2e-4ce7-a99e-19a38dddc89 | 4/22/2023 | BTC | 0.03247932 | Customer Withdrawal |
| 8be59060-80d8-4299-8573-371750e3e0eb | 4/8/2023 | ETH | 1.19320000 | Customer Withdrawal |
| 8be3c3f4-3-4b0-4f2a-8faf-2bad664c621 | 4/26/2023 | USD | 391.96000000 | Customer Withdrawal |
| 8be3e3bd-5b7-4e1e-bb88-b9d32de1f8a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8be3e3bd-5b7-4e1e-bb88-b9d32de1f8a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8be3e3bd-5b7-4e1e-bb88-b9d32de1f8a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/10/2023 | ETC | 142.64510000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/5/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/7/2023 | ETH | 18.77000000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/2/2023 | ETH | 2.94000000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/3/2023 | ADA | 0.10132384 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/7/2023 | ADA | 20,629.04962997 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/7/2023 | DOGE | 134,895.00000000 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/7/2023 | XLM | 2.75490267 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/10/2023 | BTC | 0.04356702 | Customer Withdrawal |
| 8be76472-af3f-44bc-a93b-db3d517b1f2 | 4/7/2023 | BTC | 259.53000000 | Customer Withdrawal |
| 8be8263e-9b87-468f-9e08-1bee1d7c9 a5 | 4/28/2023 | FLR | 277.67504956 | Customer Withdrawal |
| 8be8263e-9b87-468f-9e08-1bee1d7c9 a5 | 4/26/2023 | XVG | 560.91126142 | Customer Withdrawal |
| 8be8bce3-e1df-44a1-b1fc-fcd1537532a1 | 2/11/2023 | XRP | 2.87247296 | Customer Withdrawal |
| 8be8bce3-e1df-44a1-b1fc-fcd1537532a1 | 2/11/2023 | XMR | 0.49939000 | Customer Withdrawal |
| 8be8bce3-e1df-44a1-b1fc-fcd1537532a1 | 3/11/2023 | XMR | 1.01148207 | Customer Withdrawal |
| 8be8bce3-e1df-44a1-b1fc-fcd1537532a1 | 4/11/2023 | XMR | 0.45542845 | Customer Withdrawal |
| 8bea10cc-bb7b-4027-9bf2-07b2be3dda29 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bea10cc-bb7b-4027-9bf2-07b2be3dda29 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8bea10cc-bb7b-4027-9bf2-07b2be3dda29 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8beef93a-0e08-43de-b9e1-7bc9d3dae285 | 4/7/2023 | DGB | 0.01723779 | Customer Withdrawal |
| 8bef4f1-4e07-4f6a-8ef6-f35d91ef14a7 | 4/7/2023 | SC | 6.74357410 | Customer Withdrawal |
| 8bef53c-4b5e-4f2a-aad3-b29e49... | 4/7/2023 | XEM | 143.62517160 | Customer Withdrawal |
| 8bef3a50-4745-47fa-84bd-36ab1d73e265 | 4/7/2023 | XLM | 32.04022502 | Customer Withdrawal |
| 8befeb7-a273-4607-a44c-a7b... | 4/10/2023 | ADA | 254.60477690 | Customer Withdrawal |
| 8bef4f53-447c-4b37-9b4e-3b4664... | 4/10/2023 | XLM | 143.41350297 | Customer Withdrawal |
| 8bef8f0f-65a9-4f73-9ea4-a8d03502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bf6190e-47a7-4f8c-994d-4f8063... | 4/4/2023 | XRP | 254.60477690 | Customer Withdrawal |
| 8bf6190e-47a7-4f8c-994d-4f8063... | 4/4/2023 | ADA | 264.77849973 | Customer Withdrawal |
| 8bf761-3bf4-4f3f-8a17-781ff9... | 4/4/2023 | USD | 2,352.00000000 | Customer Withdrawal |
| 8bf761-3bf4-4f3f-8a17-781ff9... | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 8bf9bcf4-e040-40b5-858e-406c... | 4/12/2023 | XLM | 13.57000000 | Customer Withdrawal |
| 8bf9bcf4-e040-40b5-858e-406c... | 4/10/2023 | XLM | 194.66000000 | Customer Withdrawal |
| 8bfba9f-e2be-4d1f-a44e-d7eb9a... | 4/15/2023 | DGB | 15.89087952 | Customer Withdrawal |
| 8bfba9f-e2be-4d1f-a44e-d7eb9a... | 4/10/2023 | USD | 144.03000000 | Customer Withdrawal |
| 8bfc7694-4e0c-40b6-ad8a-5a9a... | 4/10/2023 | HBAR | 99.95258498 | Customer Withdrawal |
| 8bfc7694-4e0c-40b6-ad8a-5a9a... | 4/8/2023 | HBAR | 101.00000000 | Customer Withdrawal |
| 8bfc7694-4e0c-40b6-ad8a-5a9a... | 4/10/2023 | HBAR | 2.703.46092850 | Customer Withdrawal |
| 8bfd0dd3-4c3e-4e4e-8db8-1a0... | 4/18/2023 | MANA | 2.442.41150000 | Customer Withdrawal |
| 8bfe06f-f62d-4a63-99d3-6a4b... | 4/7/2023 | HBAR | 10.67623723 | Customer Withdrawal |
| 8bfe06f-f62d-4a63-99d3-6a4b... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bfe06f-f62d-4a63-99d3-6a4b... | 4/10/2023 | ADA | 9.17221780 | Customer Withdrawal |
| 8bff3a50-bce4-4f2e-8a6c-4b82... | 4/5/2023 | BTC | 0.01791190 | Customer Withdrawal |
| 8bff3a50-bce4-4f2e-8a6c-4b82... | 4/10/2023 | BTC | 0.03179100 | Customer Withdrawal |
| 8c003a4e-7e45-4a6c-b5e3-4e1 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8c00a3a3-9f5-4c76-b6e3-4e1 | 4/10/2023 | BTC | 0.03117921 | Customer Withdrawal |
| 8c00d53-7f18-4b6f-8b2a-4e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c02d53-7f18-4e3a-8b2a-4e1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c03a3a3-9f5-4c76-b6e3-4e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bfe34c8-bd88-4142-826b-1bb9e0c59fce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bfe34c8-bd88-4142-826b-1bb9e0c59fce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bfe34c8-bd88-4142-826b-1bb9e0c59fce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bfe5ea1-0589-487a-b6da-16da95e98af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bfe5ea1-0589-487a-b6da-16da95e98af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bfe5ea1-0589-487a-b6da-16da95e98af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c005472-53d0-453a-bf62-53fcce75d4ba | 4/6/2023 | DOGE | 2,534.79634171 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 3/10/2023 | POLY | 11.41252650 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 3/10/2023 | BTC | 0.00013847 | Customer Withdrawal |
| 8c005aea-afd5-487b-a413-f75a84531f45c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c008c00-09c7-4f72-8128-b7509877b68d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c008c00-09c7-4f72-8128-b7509877b68d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c008c00-09c7-4f72-8128-b7509877b68d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8c016190-084e-4e4f-9735-efebcc980533 | 4/5/2023 | ETH | 1.07736721 | Customer Withdrawal |
| 8c016190-084e-4e4f-9735-efebcc980533 | 4/5/2023 | XLM | 1,170.80710261 | Customer Withdrawal |
| 8c05681a-c96e-428e-be49-fac0720f8b3d | 4/17/2023 | USD | 52.35000000 | Customer Withdrawal |
| 8c06301e-2d85-44ec-b2cc-2901940ca651 | 4/6/2023 | USD | 22.12000000 | Customer Withdrawal |
| 8c06feab-015a-4cca-8f0c-e3c056af0ac6 | 4/11/2023 | USD | 280.61000000 | Customer Withdrawal |
| 8c074997-1751-4827-a5a1-ec670185f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c074997-1751-4827-a5a1-ec670185f10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c074997-1751-4827-a5a1-ec670185f10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c07a7db-5e99-4550-84b2-215a037c9ce9 | 4/1/2023 | XRP | 799.00000000 | Customer Withdrawal |
| 8c07a7db-5e99-4550-84b2-215a037c9ce9 | 4/4/2023 | USD | 420.86000000 | Customer Withdrawal |
| 8c088303-31db-411b-bdd4-af945c6e7620 | 4/17/2023 | USD | 40.58000000 | Customer Withdrawal |
| 8c092006-76c5-4e0e-b3ff-9e77329307 1d | 5/2/2023 | ETH | 1.49568272 | Customer Withdrawal |
| 8c092006-76c5-4e0e-b3ff-9e77329307 1d | 3/12/2023 | ETH | 1.15160000 | Customer Withdrawal |
| 8c092006-76c5-4e0e-b3ff-9e77329307 1d | 3/16/2023 | ETH | 1.24530000 | Customer Withdrawal |
| 8c0a13d8-656c-44f3-a943-af15005da91b | 4/14/2023 | USDC | 291.70850727 | Customer Withdrawal |
| 8c0ed038-1c6f-4412-9477-cf575dc20699 | 4/21/2023 | BCH | 0.17803228 | Customer Withdrawal |
| 8c0e6583-483a-41ba-a188-517b85dd48c7 | 4/12/2023 | BSV | 7.29784695 | Customer Withdrawal |
| 8c0fdddf-52c5-4790-b2cf-e49dc6ff110d9 | 4/12/2023 | ADA | 93.00000000 | Customer Withdrawal |
| 8c0fdddf-52c5-4790-b2cf-e49dc6ff110d9 | 4/13/2023 | TRX | 496.59700000 | Customer Withdrawal |
| 8c12055a-0ff4-4282-aebb-2d0dceb5bf60 | 4/14/2023 | XEM | 166.05268529 | Customer Withdrawal |
| 8c169b75-a39b-4879-9385-8269836533a7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c169b75-a39b-4879-9385-8269836533a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c169b75-a39b-4879-9385-8269836533a7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c18ca87-4344-4213-b338-561186b6d74a | 4/13/2023 | BCH | 1.14633709 | Customer Withdrawal |
| 8c1befa3-b7bc-44c2-8213-2a956babe269 | 4/29/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | SYS | 100,000.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/1/2023 | SYS | 1,000.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | SYS | 130,000.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | SYS | 100,000.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | SYS | 99,995.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | SYS | 1,399.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | ADA | 41,377.15012038 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | ADA | 12,000.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | ADA | 55,000.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/15/2023 | NAV | 120,227.26463241 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | NAV | 11,000.80000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | NAV | 10,000.80000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | XVG | 100,000.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | XVG | 99,995.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | XVG | 1,399.99980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/29/2023 | XVG | 1,989,998.82378347 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | DGB | 1,000,000.80000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | DGB | 2,990,805.14532518 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | DGB | 10,000.80000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | SC | 100,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | SC | 11,309.90000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | SC | 450,000.90000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | SC | 3,441,420.60756951 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/14/2023 | DOGE | 70,068.53975559 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/1/2023 | BTC | 0.00980000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/1/2023 | BTC | 1.30000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 3/31/2023 | BTC | 2.00970000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/1/2023 | BTC | 0.11100000 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/4/2023 | BTC | 0.20022506 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/3/2023 | BTC | 2.64005824 | Customer Withdrawal |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | 4/1/2023 | BTC | 2.10000000 | Customer Withdrawal |
| 8c1d2123-d8d9-43ac-bca5-6891c0e9e8f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1d2123-d8d9-43ac-bca5-6891c0e9e8f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c1d2123-d8d9-43ac-bca5-6891c0e9e8f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c1dc6f8-20f9-4b8b-a3e2-23ad030c3055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c1dc6f8-20f9-4b8b-a3e2-23ad030c3055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c1dc6f8-20f9-4b8b-a3e2-23ad030c3055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1e62fb-33cc-471a-84d8-ea98c0c25da27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1e62fb-33cc-471a-84d8-ea98c0c25da27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c1e62fb-33cc-471a-84d8-ea98c0c25da27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c1e6300-8816-4504-8035-f82c05e7b2dc | 3/31/2023 | BTC | 0.13165571 | Customer Withdrawal |
| 8c1eab22-1cdb-484e-a436-f5f7d39b69c1 | 4/11/2023 | MANA | 35.90114562 | Customer Withdrawal |
| 8c20e0ad-0a67-4511-9381-708f701f6fdac | 4/14/2023 | ADA | 379.86996055 | Customer Withdrawal |
| 8c21e3b3-a8f1-4b86-95b5-ebb890c7c988 | 4/19/2023 | BTC | 7.49600000 | Customer Withdrawal |
| 8c21e3b3-a8f1-4b86-95b5-ebb890c7c988 | 4/19/2023 | BTC | 0.00064854 | Customer Withdrawal |
| 8c24ba69-f26c-4010-9383-430d8296d4f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c24ba69-f26c-4010-9383-430d8296d4f7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c24ba69-f26c-4010-9383-430d8296d4f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c2612e-275c-43ca-90b4-3b389ddb4a9 | 4/17/2023 | ADA | 2,119.42997409 | Customer Withdrawal |
| 8c268bde-f3e0-450b-97c5-4bf4fb15de5f | 4/29/2023 | RDD | 808,320.91836870 | Customer Withdrawal |
| 8c268bde-f3e0-450b-97c5-4bf4fb15de5f | 4/29/2023 | BTC | 0.00737808 | Customer Withdrawal |
| 8c29cb4-c0fd-4c2c-bc67-3bd7b838f053 | 4/28/2023 | BTC | 0.00094682 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ETC | 7.67603460 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ETH | 0.25629872 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | UNI | 33.98329670 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | OMG | 24.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | XRP | 8,199.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ADA | 58,546.70661101 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | SAND | 414.83514810 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | DGB | 49,995.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | BAT | 416.58806716 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | BTC | 0.06074722 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/10/2023 | BTC | 0.00139825 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 3/6/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| 8c29f0f3-286a-446d-bd7e-0bd683d652ad | 4/11/2023 | USD | 7,802.16000000 | Customer Withdrawal |
| 8c2be11a-e006-42a0-93f3-7d84a7765044 | 4/27/2023 | USD | 0.01004879 | Customer Withdrawal |
| 8c2d43be-9814-43e6-8351-a4e2df6e7bac | 4/12/2023 | USD | 3,315.39000000 | Customer Withdrawal |
| 8c2dec09-d459-4e2a-aaa5-21b124aba413 | 3/10/2023 | LTC | 0.02480006 | Customer Withdrawal |
| 8c2dec09-d459-4e2a-aaa5-21b124aba413 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8c2dec09-d459-4e2a-aaa5-21b124aba413 | 4/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 8c2dec09-d459-4e2a-aaa5-21b124aba413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c2df72a-f4b9-47a5-9ac6-9b6b2c236ce5 | 4/23/2023 | XLM | 499.00000000 | Customer Withdrawal |
| 8c2df72a-f4b9-47a5-9ac6-9b6b2c236ce5 | 4/23/2023 | FLR | 17.80000000 | Customer Withdrawal |
| 8c2efe51-9ba0-4928-baa8-f272dac55717 | 2/9/2023 | MYST | 20.00985616 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c2efe51-9ba0-4928-baa8-f272dac55717 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 8c2efe51-9ba0-4928-baa8-f272dac55717 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 8c2fb1b5-0520-4ba0-8ab5-175a30755285 | 4/2/2023 | ETH | 0.38009130 | Customer Withdrawal |
| 8c2fb1b5-0520-4ba0-8ab5-175a30755285 | 4/2/2023 | LRC | 221.05100620 | Customer Withdrawal |
| 8c323c4d-e9c3-4cc4-9037-86ac05e0715c | 2/9/2023 | BTTOLD | 2,797.40123400 | Customer Withdrawal |
| 8c323c4d-e9c3-4cc4-9037-86ac05e0715c | 4/27/2023 | BTC | 0.00220770 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | BSV | 3.00282495 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | ETH | 0.02218849 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | SAND | 490.00000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | HBAR | 18,704.00000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/30/2023 | XVG | 148,990.00000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | SC | 18,618.87968750 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | DOGE | 73,795.00000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | TRX | 74,667.55668385 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | BTC | 58,019.44000000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/30/2023 | BTC | 0.00707498 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/30/2023 | ETHW | 0.02268849 | Customer Withdrawal |
| 8c32f487-0f60-4043-bdd4-bc1f4c7de137 | 4/15/2023 | FUN | 389.77938070 | Customer Withdrawal |
| 8c33c5b1-282a-47bf-b9b6-02b8f2351894 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 8c33c5b1-282a-47bf-b9b6-02b8f2351894 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 8c33cce3-3f87-478b-b23b-ab803c2b802e | 4/5/2023 | ETH | 0.13867100 | Customer Withdrawal |
| 8c3440de-b883-4b13-b5b7-a9f153d11ea5 | 4/8/2023 | BTC | 0.00715900 | Customer Withdrawal |
| 8c34e30e-f201-44f5-884d-887f3d2f0bca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c34e30e-f201-44f5-884d-887f3d2f0bca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c34e30e-f201-44f5-884d-887f3d2f0bca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c374640-5ba4-49ca-90ae-7ccc1950d49c | 4/1/2023 | LTC | 1.49000000 | Customer Withdrawal |
| 8c374640-5ba4-49ca-90ae-7ccc1950d49c | 4/1/2023 | LTC | 0.14110644 | Customer Withdrawal |
| 8c39e8d8-8fed-499a-be41-c41dd74cc9b9 | 4/4/2023 | USD | 203.89000000 | Customer Withdrawal |
| 8c39e8b6-8c61-4e76-b335-4727005ffcd3a | 4/23/2023 | DOGE | 27,612.13975223 | Customer Withdrawal |
| 8c39e8b6-8c61-4e76-b335-4727005ffcd3a | 4/23/2023 | FLR | 0.98122800 | Customer Withdrawal |
| 8c3a6966-67cf-4e4b-b680-ec53e9a7324f | 4/1/2023 | MATIC | 2,334.39630261 | Customer Withdrawal |
| 8c3a1120-b50d-4000-8a9b-95337b57bce8 | 2/9/2023 | ETH | 0.96113915 | Customer Withdrawal |
| 8c3a1120-b50d-4000-8a9b-95337b57bce8 | 2/9/2023 | ETH | 0.06613626 | Customer Withdrawal |
| 8c3a1120-b50d-4000-8a9b-95337b57bce8 | 2/27/2023 | ETH | 0.09713000 | Customer Withdrawal |
| 8c3a5d95-1690-4a5d-8a8e-11df5f797718d | 2/18/2023 | MANA | 2,209.26573666 | Customer Withdrawal |
| 8c3a3a5a-9afa-44aa-a99d-e0bee03e8e2 | 3/10/2023 | XRP | 39.93868869 | Customer Withdrawal |
| 8c3a3a5a-9afa-44aa-a99d-e0bee03e8e2 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c3a3a5a-9afa-44aa-a99d-e0bee03e8e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c3e55c-10f9-4f05-acaf-a6322d3e7f6e | 4/11/2023 | ADA | 1,305.84062650 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | VTC | 1,190.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | ETH | 0.29498500 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | ADA | 2.90653611 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | EOS | 99.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | ALGO | 499.00000000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | BTC | 4.02670000 | Customer Withdrawal |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | 4/30/2023 | BTC | 0.09992500 | Customer Withdrawal |
| 8c38e1db-4b76-4a20-ab9a-b90fd869b55f | 2/9/2023 | BTTOLD | 25,434.30025000 | Customer Withdrawal |
| 8c404756-0dc2-4fc9-971d-e402cff8220e | 4/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8c404756-0dc2-4fc9-971d-e402cff8220e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c41416-27e7-493d-b165-9b4527774434 | 4/11/2023 | USD | 54.95000000 | Customer Withdrawal |
| 8c42070-ee57-43e2-8540-7f0844a0c571 | 4/30/2023 | ETH | 0.13320000 | Customer Withdrawal |
| 8c42070-ee57-43e2-8540-7f0844a0c571 | 4/10/2023 | ADA | 13.17000000 | Customer Withdrawal |
| 8c438f6b-... | 4/3/2023 | BTC | 0.03005358 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c4384fb-5444-40c7-9cad-6d6bf93b004 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8c4384fb-5444-40c7-9cad-6d6bf93b004 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8c4384fb-5444-40c7-9cad-6d6bf93b004 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8c44c061-4adc-47f1-81fe-4b0b36f53ce2 | 4/24/2023 | DGB | 349.80000000 | Customer Withdrawal |
| 8c44c061-4adc-47f1-81fe-4b0b36f53ce2 | 4/24/2023 | SC | 1,249.90000000 | Customer Withdrawal |
| 8c44c061-4adc-47f1-81fe-4b0b36f53ce2 | 4/24/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 8c44c061-4adc-47f1-81fe-4b0b36f53ce2 | 4/24/2023 | BTC | 6.47600000 | Customer Withdrawal |
| 8c471207-b993-4d23-b68b-0a7b28f47446 | 4/4/2023 | BTC | 0.00645947 | Customer Withdrawal |
| 8c487024-cf6a-... | 3/10/2023 | XRP | 2,238.65432126 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c533770-3b10-42fe-9a7b-b02eae2b198f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c533770-3b10-42fe-9a7b-b02eae2b198f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5493d0-f904-4ad6-8ab2-7a7eb5b47815 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8c5493d0-f904-4ad6-8ab2-7a7eb5b47815 | 4/30/2023 | XLM | 568.78043636 | Customer Withdrawal |
| 8c5525ac-ff7e-4872-a240-46fa8331d696 | 4/29/2023 | DGB | 90,567.86093447 | Customer Withdrawal |
| 8c554f65-803c-4cfd-a278-a47f9e9aaec4 | 4/22/2023 | BTC | 0.00826404 | Customer Withdrawal |
| 8c56c234-8372-4497-a2cc-a0c44ad32890 | 4/28/2023 | XTZ | 3.24539489 | Customer Withdrawal |
| 8c56c234-8372-4497-a2cc-a0c44ad32890 | 4/28/2023 | EXP | 0.14879732 | Customer Withdrawal |
| 8c575e3b-67d1-498a-91d1-5998d239e48d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c575e3b-67d1-498a-91d1-5998d239e48d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c575e3b-67d1-498a-91d1-5998d239e48d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 4/4/2023 | ETC | 0.60519610 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 3/31/2023 | ETH | 0.56203796 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 4/4/2023 | BCH | 0.05193750 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 4/4/2023 | MANA | 340.00000000 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 4/4/2023 | USDT | 108.62916210 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 3/31/2023 | DOGE | 3,030.82358054 | Customer Withdrawal |
| 8c57c4d6-6b5b-4499-be31-f4a8b603f7b6 | 4/4/2023 | BTC | 0.00120087 | Customer Withdrawal |
| 8c5b90e6-cb1c-49c2-b4a6-63df9de2d32b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c5b90e6-cb1c-49c2-b4a6-63df9de2d32b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5b90e6-cb1c-49c2-b4a6-63df9de2d32b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5b60c-120f-4747-b865-083211129fab | 4/4/2023 | HBAR | 2,189.94398988 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 4.82400000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.59900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/5/2023 | BSV | 3.32900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.65513587 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/4/2023 | BSV | 8.58024241 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.63022521 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/9/2023 | BSV | 4.49900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.65852261 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/26/2023 | BSV | 7.75900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/3/2023 | BSV | 8.68055929 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.61671259 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.11900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/3/2023 | BSV | 8.63634259 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/7/2023 | BSV | 4.29849181 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/9/2023 | BSV | 4.06423740 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.60799993 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/15/2023 | BSV | 12.57180755 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.60900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.60951074 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.47900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/9/2023 | BSV | 4.39900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 5.02400000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.48900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 0.75900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.52400000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.57826745 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/26/2023 | BSV | 2.55900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/3/2023 | BSV | 3.24900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.59382851 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/9/2023 | BSV | 8.54716931 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 2.65900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/7/2023 | BSV | 5.04900000 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/6/2023 | BSV | 10.66174098 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.88897999 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/27/2023 | BSV | 3.02420732 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 3/3/2023 | BSV | 8.69878669 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 4/3/2023 | BSV | 8.72066985 | Customer Withdrawal |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | 2/26/2023 | ETH | 0.12530000 | Customer Withdrawal |
| 8c5e5ee8-31ee-4a16-ab16-50cf0121dc69 | 4/2/2023 | ADA | 26,672.75483675 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c5e5ee8-31ee-4a16-ab16-50cf0121dc69 | 4/29/2023 | ADA | 17.90000000 | Customer Withdrawal |
| 8c5e5ee8-31ee-4a16-ab16-50cf0121dc69 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8c5e5ee8-31ee-4a16-ab16-50cf0121dc69 | 4/29/2023 | FLR | 46.00000000 | Customer Withdrawal |
| 8c5e8db3-15ad-43b0-be6a-3437412d2e | 4/26/2023 | BCH | 23.91984495 | Customer Withdrawal |
| 8c5ef75a-8011-44d2-8e89-1936d0f10ba1 | 4/12/2023 | USD | 3.89000000 | Customer Withdrawal |
| 8c5fb83d-d23f-4343-aa7d-c4e8a84e4f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5fb83d-d23f-4343-aa7d-c4e8a84e4f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5fb83d-d23f-4343-aa7d-c4e8a84e4f38 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/9/2023 | HIVE | 433.04303400 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/7/2023 | OMG | 507.07630438 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/5/2023 | GLM | 3,335.36910750 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/26/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/26/2023 | USDT | 82.78052989 | Customer Withdrawal |
| 8c61aae6-db3e-4f1c-b22e-b104458135e5 | 4/12/2023 | XEM | 5,996.00000000 | Customer Withdrawal |
| 8c6199a8-e85c-467e-8332-a135454ced10 | 4/25/2023 | LSK | 39.90000000 | Customer Withdrawal |
| 8c6199a8-e85c-467e-8332-a135454ced10 | 4/25/2023 | ZEC | 0.19357093 | Customer Withdrawal |
| 8c6199a8-e85c-467e-8332-a135454ced10 | 4/27/2023 | TRX | 1,915.25301700 | Customer Withdrawal |
| 8c62c8c4-5541-4cbe-a1b2-c040e92edaeb | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8c62c8c4-5541-4cbe-a1b2-c040e92edaeb | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8c62c8c4-5541-4cbe-a1b2-c040e92edaeb | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8c6339d6-64b4-42fb-8a53-123999a7602b | 4/11/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 8c6339d6-64b4-42fb-8a53-123999a7602b | 4/11/2023 | XLM | 115.13165998 | Customer Withdrawal |
| 8c63f943-22d2-4fcd-b571-76b39f25e75a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c642b71-1913-43af-0de3-d8f56a916415 | 4/26/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8c649b47-258f-4976-8c6d-f187d4e430ac | 4/1/2023 | DOGE | 725.19240266 | Customer Withdrawal |
| 8c649b47-258f-4976-8c6d-f187d4e430ac | 4/1/2023 | BTC | 0.01918193 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | MATIC | 299.00000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | LTC | 1.03999996 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | FIL | 3.96000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ATOM | 20.99600000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | LINK | 8.89924738 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ETH | 0.02510000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ETH | 0.41510000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ETHW | 3.67795717 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | BCH | 0.19900000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ADA | 951.00013115 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | GLM | 102.00715063 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | HBAR | 1,199.00000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | XLM | 2,399.45000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | USDC | 188.00000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | USDC | 4,799.52552253 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ALGO | 573.90000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | BAT | 360.00000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | BTC | 0.09959008 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | ETH | 0.04720000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/10/2023 | USD | 223.79000000 | Customer Withdrawal |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | 4/7/2023 | USD | 2,552.52000000 | Customer Withdrawal |
| 8c678ee4-a585-486c-b732-25237bd0ab | 4/26/2023 | HBAR | 15,000.00000000 | Customer Withdrawal |
| 8c67d941-225f-4c26-895f-58b668e6e45 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c680bc5-a161-4943-acb0-0781731e31c5 | 4/7/2023 | BTC | 0.06783134 | Customer Withdrawal |
| 8c6885c5-a161-4943-acb0-0781731e31c5 | 4/7/2023 | XRP | 1,697.85943819 | Customer Withdrawal |
| 8c6885c5-a161-4943-acb0-0781731e31c5 | 4/5/2023 | ZRX | 674.78624022 | Customer Withdrawal |
| 8c6885c5-a161-4943-acb0-0781731e31c5 | 4/3/2023 | XLM | 4,236.55264799 | Customer Withdrawal |
| 8c69ef85-a38f-4aa3-aa99-5539 1ce7b58e | 4/21/2023 | LTC | 0.07100000 | Customer Withdrawal |
| 8c69ef85-a38f-4aa3-aa99-55391ce7b58e | 4/21/2023 | ETH | 0.11650000 | Customer Withdrawal |
| 8c69ef85-a38f-4aa3-aa99-55391ce7b58e | 4/24/2023 | USD | 259.23000000 | Customer Withdrawal |
| 8c6a86da-e889-43c1-8c07-f4ffa62f64ab | 4/13/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 8c6a86da-e889-43c1-8c07-f4ffa62f64ab | 4/13/2023 | USD | 10,279.15000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c6b633b-1dd2-4cdf-b465-f8125252573a | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 8c6b633b-1dd2-4cdf-b465-f8125252573a | 4/10/2023 | NXS | 57.54609536 | Customer Withdrawal |
| 8c6b633b-1dd2-4cdf-b465-f8125252573a | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 8c6b5efc-7aec-499a-bbda-073c0013b9bf | 4/17/2023 | LTC | 0.02703770 | Customer Withdrawal |
| 8c6da06f-98f4-4376-910a-503020fc7ae | 3/31/2023 | EMC2 | 1,109.05152318 | Customer Withdrawal |
| 8c6dcef2-8d11-44c7-b9d7-19a1589c0513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6dcef2-8d11-44c7-b9d7-19a1589c0513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6dcef2-8d11-44c7-b9d7-19a1589c0513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6e793-3ae4-4a6d-a88f-7682d9de0cc9 | 3/10/2023 | NMR | 1.01100000 | Customer Withdrawal |
| 8c6e886c-8711-49e7-8173-980f0c0b00a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6e886c-8711-49e7-8173-980f0c0b00a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6e886c-8711-49e7-8173-980f0c0b00a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6f1f4-6597-4848-8e71-09929a089d8 | 4/22/2023 | ADA | 2,123.20844928 | Customer Withdrawal |
| 8c6f1f4-6597-4848-8e71-09929a089d8 | 4/22/2023 | BTC | 0.00012614 | Customer Withdrawal |
| 8c6f1f4-6597-4848-8e71-09929a089d8 | 4/22/2023 | FLR | 448.52177689 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | LTC | 2.04320000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | ETH | 0.36588000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/29/2023 | STMX | 7,891.00000000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | BTC | 0.04750000 | Customer Withdrawal |
| 8c7015e6-5026-4ad7-9bff-c073c7f1a3 | 4/19/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 8c7109a5-4d53-4a42-b4d5-b604110ec6799 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c7109a5-4d53-4a42-b4d5-b604110ec6799 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c7109a5-4d53-4a42-b4d5-b604110ec6799 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | NMR | 15.50000000 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | ZEN | 5.44000000 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | DCR | 11.81724148 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | XRP | 966.29233548 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | NEO | 476.15120098 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | ZRX | 2,355.00000000 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | XLM | 1,576.15791340 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | OMG | 2,540.33663463 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | KMD | 320.55412838 | Customer Withdrawal |
| 8c72349d-4d71-4dec-a69a-b06b70b67ade | 4/12/2023 | ETH | 0.00878088 | Customer Withdrawal |
| 8c7489-e42e-47ce-b5de-e2641690273b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c7489-e42e-47ce-b5de-e2641690273b2 | 4/10/2023 | ETH | 0.00000106 | Customer Withdrawal |
| 8c7489-e42e-47ce-b5de-e2641690273b2 | 4/10/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 8c7489-e42e-47ce-b5de-e2641690273b2 | 2/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 8c745b46-1111-4c75-8034-067e3fe7387 | 4/17/2023 | USD | 0.36000000 | Customer Withdrawal |
| 8c74b6fc-dbf6-4204-a645-90e4f1ca6300 | 4/28/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 8c74b6fc-dbf6-4204-a645-90e4f1ca6300 | 4/30/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c74b6fc-dbf6-4204-a645-90e4f1ca6300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c7508a-54ff-4383-84e7-9e95e0575e2a | 4/5/2023 | XRP | 99.24316924 | Customer Withdrawal |
| 8c7508a-54ff-4383-84e7-9e95e0575e2a | 4/5/2023 | DOGE | 130.79206331 | Customer Withdrawal |
| 8c7508a-54ff-4383-84e7-9e95e0575e2a | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8c75b6aa-54ff-4383-84e7-9e95e0575e2a | 4/5/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 8c78b5c-4615-4a09-879b-0ca6fc10d0cb | 4/15/2023 | LSK | 1,547.11882913 | Customer Withdrawal |
| 8c78b5c-4615-4a09-879b-0ca6fc10d0cb | 4/13/2023 | DGB | 6,169.63509099 | Customer Withdrawal |
| 8c78b5c-4615-4a09-879b-0ca6fc10d0cb | 4/12/2023 | DOGE | 695.32659794 | Customer Withdrawal |
| 8c78b5c-4615-4a09-879b-0ca6fc10d0cb | 4/9/2023 | DGB | 9,498.42718417 | Customer Withdrawal |
| 8c78b5c-4615-4a09-879b-0ca6fc10d0cb | 4/1/2023 | DGB | 769.07089890 | Customer Withdrawal |
| 8c7a2dca-d6ec-4a97-9f1c-8f39999c4b | 4/10/2023 | BTC | 0.14013453 | Customer Withdrawal |
| 8c7a2dca-d6ec-4a97-9f1c-8f39999c4b | 4/9/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 8c7ab16a-f945-415f-974b-7f78acd23fea | 4/5/2023 | ETH | 11.87354547 | Customer Withdrawal |
| 8c7bb16a-f945-415f-974b-7f78acd23fea | 4/17/2023 | XRP | 1.55048068835 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c7bb1f6-f945-415f-974b-7f78acd23fea | 4/28/2023 | ETHW | 11.87396547 | Customer Withdrawal |
| 8c7bb1f6-f945-415f-974b-7f78acd23fea | 4/12/2023 | FLR | 233.42097460 | Customer Withdrawal |
| 8c7d9941-4fc1c-4bcd-81ab-31d189ffc16 | 4/10/2023 | USD | 364.25000000 | Customer Withdrawal |
| 8c7df255-451e-4950-b56e-9c48f99d94c5 | 4/10/2023 | USD | 0.00223109 | Customer Withdrawal |
| 8c7df255-451e-4950-b56e-9c48f99d94c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c7df255-451e-4950-b56e-9c48f99d94c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c7ebef2-0316-4aaf-b25f-4d5a6fcf9a0e | 4/6/2023 | ETH | 37.22574855 | Customer Withdrawal |
| 8c7ebef2-0316-4aaf-b25f-4d5a6fcf9a0e | 4/6/2023 | ETH | 1.39042981 | Customer Withdrawal |
| 8c7ebef2-0316-4aaf-b25f-4d5a6fcf9a0e | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8c7ebef2-0316-4aaf-b25f-4d5a6fcf9a0e | 4/6/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 8c7 f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | XRP | 8,930.97674416 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | ADA | 12,199.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | HBAR | 1,523.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | USD | 40,550.67951400 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/6/2023 | DOGE | 15,376.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | XLM | 19,399.95000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/14/2023 | XEM | 9,996.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | ALGO | 15,100.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/10/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | BTC | 0.04510000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/7/2023 | BTC | 0.35510000 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/8/2023 | USD | 370,264.89744600 | Customer Withdrawal |
| 8c7f8898-b8bf-42d6-a89a-566c9a44da03 | 4/10/2023 | BTC | 0.25570000 | Customer Withdrawal |
| 8c814115-f83f-454e-a48f-2aee6d712a0 | 4/6/2023 | USD | 522.57000000 | Customer Withdrawal |
| 8c8155-e2d1-433a-b88f-44e2db52f | 4/20/2023 | OMG | 6.00000000 | Customer Withdrawal |
| 8c82c8a1-2009-4c67-b23b-e0b0e7c32 | 4/26/2023 | SYS | 0.05516198 | Customer Withdrawal |
| 8c82d7-1a3f-454d-9e96-ac0718d5 | 4/3/2023 | IGNIS | 0.09899999 | Customer Withdrawal |
| 8c82ee31-4b42-4fe2-804f-6f7a6d | 4/3/2023 | USD | 349.34000000 | Customer Withdrawal |
| 8c82d7-1a3f-454d-9e96-ac0718d5 | 3/10/2023 | XRP | 1.04700000 | Customer Withdrawal |
| 8c89a13b-3a3b-471c-98ec-6db7c76 | 4/10/2023 | USD | 22.29000000 | Customer Withdrawal |
| 8c8b89b6-97a5-4ac6-95e9-e0e7c | 4/11/2023 | XLM | 322.07659000 | Customer Withdrawal |
| 8c8c5b4-8f34-447b-846e-91dae8 | 4/28/2023 | ETH | 0.25515000 | Customer Withdrawal |
| 8c8e53e-489a-43c1-8c07-f4ffa | 4/13/2023 | USD | 4,963.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c9d7cbd-c3a9-4190-a489-e39f23387f3 | 4/5/2023 | BTC | 0.00147731 | Customer Withdrawal |
| 8c9dc1c1-781d-4639-8671-528b2eb160f3 | 4/28/2023 | ADA | 224.82484707 | Customer Withdrawal |
| 8c9dc1c1-781d-4639-8671-528b2eb160f3 | 4/11/2023 | DOGE | 5,386.35350746 | Customer Withdrawal |
| 8c9dc1c1-781d-4639-8671-528b2eb160f3 | 4/28/2023 | XLM | 287.84913793 | Customer Withdrawal |
| 8c9e352a-63c8-46d4-a77a-e34d1106da2a | 4/19/2023 | RVN | 12,999.40800776 | Customer Withdrawal |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | 4/23/2023 | ADA | 11.84934048 | Customer Withdrawal |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | 4/6/2023 | BTC | 0.01227695 | Customer Withdrawal |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | 4/12/2023 | USD | 1,018.32000000 | Customer Withdrawal |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | 4/16/2023 | FLR | 537.88169119 | Customer Withdrawal |
| 8c9ea6e4-3857-48ac-95bd-79f8a7f8016e | 4/12/2023 | USD | 0.07033741 | Customer Withdrawal |
| 8c9ea6e4-3857-48ac-95bd-79f8a7f8016e | 4/13/2023 | USD | 2,496.39000000 | Customer Withdrawal |
| 8c9f51c4-3491-4f0b-8466-5312b21a2da | 2/9/2023 | BTTOLD | 52,033.12322300 | Customer Withdrawal |
| 8c9fac8f-864c-4da7-8d7e-2c69df6482a3 | 3/10/2023 | BTC | 0.00223083 | Customer Withdrawal |
| 8c9fac8f-864c-4da7-8d7e-2c69df6482a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c9fac8f-864c-4da7-8d7e-2c69df6482a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca0574d-be95-4d4c-b214-0b4f63ad2b79 | 3/14/2023 | XRP | 2,207.98000000 | Customer Withdrawal |
| 8ca358c2-11e1-4849-97d8-8ccd4b4e9a11 | 4/5/2023 | XRP | 1,178.11477730 | Customer Withdrawal |
| 8ca358c2-11e1-4849-97d8-8ccd4b4e9a11 | 4/5/2023 | ADA | 1,625.11598720 | Customer Withdrawal |
| 8ca358c2-11e1-4849-97d8-8ccd4b4e9a11 | 4/5/2023 | DOGE | 320.00124690 | Customer Withdrawal |
| 8ca358c2-11e1-4849-97d8-8ccd4b4e9a11 | 4/5/2023 | XLM | 202.42498400 | Customer Withdrawal |
| 8ca358c2-11e1-4849-97d8-8ccd4b4e9a11 | 4/5/2023 | BTC | 0.02218883 | Customer Withdrawal |
| 8ca410ab-ac0d-4018-a614-4a4cd4525510 | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8ca410ab-ac0d-4018-a614-4a4cd4525510 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8ca410ab-ac0d-4018-a614-4a4cd4525510 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ca5e446-f505-41b3-8511-3aef1bda1f54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ca5e446-f505-41b3-8511-3aef1bda1f54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ca5e446-f505-41b3-8511-3aef1bda1f54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ca64e62-8dea-483c-bce6-306177d0d25ee | 4/26/2023 | NEO | 2.42688079 | Customer Withdrawal |
| 8ca64e62-8dea-483c-bce6-306177d0d25ee | 4/25/2023 | XLM | 530.35602528 | Customer Withdrawal |
| 8ca64e62-8dea-483c-bce6-306177d0d25ee | 4/26/2023 | TRX | 4,411.59595200 | Customer Withdrawal |
| 8ca6a17c-6938-408c-9468-6a35e528829b | 3/21/2023 | ADA | 689.90722136 | Customer Withdrawal |
| 8ca6a17c-6938-408c-9468-6a35e528829b | 2/8/2023 | SAND | 93.00000000 | Customer Withdrawal |
| 8ca6a17c-6938-408c-9468-6a35e528829b | 2/8/2023 | SAND | 4,095.61171571 | Customer Withdrawal |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | 4/28/2023 | HBAR | 1,461.00000000 | Customer Withdrawal |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | 4/28/2023 | HBAR | 199.46777111 | Customer Withdrawal |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | 4/28/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | 4/28/2023 | DGB | 7,999.80000000 | Customer Withdrawal |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | 4/28/2023 | FLR | 589.96865570 | Customer Withdrawal |
| 8ca6897-ce67-436e-8e36-92d3d38d18e9 | 4/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 8ca6897-ce67-436e-8e36-92d3d38d18e9 | 4/12/2023 | BTC | 0.69063081 | Customer Withdrawal |
| 8ca6b7a0-c37d-466e-b237-5e441042a6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca6b7a0-c37d-466e-b237-5e441042a6e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ca6b7a0-c37d-466e-b237-5e441042a6e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ca6e6fe-008c-452e-8214-6bcca0ca3940 | 2/14/2023 | USD | 2,542.04000000 | Customer Withdrawal |
| 8ca0786b-3de0-4ba4-885f-e23f8d59f7fa | 4/11/2023 | USDT | 21.57098982 | Customer Withdrawal |
| 8ca0786b-3de0-4ba4-885f-e23f8d59f7fa | 3/10/2023 | BTC | 3.44970000 | Customer Withdrawal |
| 8ca0786b-3de0-4ba4-885f-e23f8d59f7fa | 4/9/2023 | BTC | 2.99970000 | Customer Withdrawal |
| 8caf3bab-7b0b-4512-9548-060ed091b243 | 2/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8cb06e28-6873-4b32-a246-0f4d7eeffa4e | 3/10/2023 | BTC | 0.00319936 | Customer Withdrawal |
| 8cb38f2b-c611-4f60-a94e-3695d5f2f8c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cb38f2b-c611-4f60-a94e-3695d5f2f8c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cb38f2b-c611-4f60-a94e-3695d5f2f8c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cb3c3aa-123c-4018-8f11-c90da0f2f61c | 4/3/2023 | ETH | 1.39895464 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 4/27/2023 | HBAR | 20,778.70000000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 3/2/2023 | HBAR | 64,013.65184000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 4/27/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 4/27/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 4/27/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 4/27/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 8cb4542b-a595-4505-8f6d-e6c6f209ed70 | 3/2/2023 | BTC | 0.00048805 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | 4/7/2023 | ETH | 0.54204236 | Customer Withdrawal |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | 4/7/2023 | XLM | 904.95000000 | Customer Withdrawal |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | 4/7/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | 4/7/2023 | BTC | 0.06396092 | Customer Withdrawal |
| 8cb7033e-bc06-4c8a-81c9-bd7135e1ae7f | 4/7/2023 | LINK | 40.08674263 | Customer Withdrawal |
| 8cb760a6-c61f-48ba-9ac1-09f96e9d2d48 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cb760a6-c61f-48ba-9ac1-09f96e9d2d48 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cb760a6-c61f-48ba-9ac1-09f96e9d2d48 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cb85856-d151-4cb1-adf4-09dfa7a3ce0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cb85856-d151-4cb1-adf4-09dfa7a3ce0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cb85856-d151-4cb1-adf4-09dfa7a3ce0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cb81b4-8708-4129-9192-3dfe974890a7 | 4/5/2023 | ZIL | 18,489.94783076 | Customer Withdrawal |
| 8cb81b4-8708-4129-9192-3dfe974890a7 | 4/7/2023 | USD | 5,818.74000000 | Customer Withdrawal |
| 8cb81b4-8708-4129-9192-3dfe974890a7 | 4/11/2023 | ADA | 6,000.00000000 | Customer Withdrawal |
| 8cb96b8a-9172-4755-9de7-035ef08a3d60 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cb96b8a-9172-4755-9de7-035ef08a3d60 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | BSV | 2.23899770 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/20/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/20/2023 | ETH | 0.11143375 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | DCR | 18.65900000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/24/2023 | DCR | 0.90000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | HIVE | 760.96000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | HIVE | 24.99000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | STRAX | 9.99000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/25/2023 | STRAX | 327.07523792 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 3/4/2023 | HBAR | 4,826.31929576 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 3/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 3/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 3/4/2023 | ZIL | 521.67397156 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/24/2023 | USDT | 107.87231358 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/18/2023 | RVN | 7,775.00000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/18/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/26/2023 | IOTA | 651.00000000 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/20/2023 | ETH | 0.01872412 | Customer Withdrawal |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | ETH | 1.24032499 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | ZEC | 3.99000000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | BCH | 0.31122372 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | OMG | 40.42255565 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | GLM | 957.00000000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 8cbae862-9f75-4280-ac48-2130f7d19d010 | 4/26/2023 | BAT | 1,160.00000000 | Customer Withdrawal |
| 8cbb1702-8d8c-485c-a68d-95bb5cc0ceaf | 4/25/2023 | USDT | 49.00000000 | Customer Withdrawal |
| 8cbce405-7195-46a6-9c84-37d7af22d2f | 4/28/2023 | ADA | 4,766.14949111 | Customer Withdrawal |
| 8cbce405-7195-46a6-9c84-37d7af22d5f | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8cbce405-7195-46a6-9c84-37d7af22d5f | 4/23/2023 | USDT | 179.00000000 | Customer Withdrawal |
| 8cbd2465-5424-42ac-8f45-d7135382579c | 4/20/2023 | ETH | 0.00106267 | Customer Withdrawal |
| 8cbd2465-5424-42ac-8f45-d7135382579c | 4/10/2023 | USDT | 6,710.88000000 | Customer Withdrawal |
| 8cbd2b1f-12db-426c-a053-a453b10b4e69 | 4/19/2023 | ZEN | 9.99704598 | Customer Withdrawal |
| 8ccb1b1-bf73-4ad1-a3e3-c0cde087bfd5 | 4/27/2023 | ETH | 1.23226380 | Customer Withdrawal |
| 8ccb1b1-bf73-4ad1-a3e3-c0cde087bfd5 | 4/27/2023 | DOGE | 15,876.61807811 | Customer Withdrawal |
| 8ccd0199-be7e-4f73-9658-a2d66ec98eb7 | 2/10/2023 | XLM | 56.25961064 | Customer Withdrawal |
| 8ccd0199-be7e-4f73-9658-a2d66ec98eb7 | 3/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 8ccd0199-be7e-4f73-9658-a2d66ec98eb7 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8cc1f6b4-c414-4921-adac-93dc9c85e2ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cc1f6b4-c414-4921-adac-93dc9c85e2ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cc1f6b4-c414-4921-adac-93dc9c85e2ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | 4/1/2023 | UNI | 43.18109358 | Customer Withdrawal |
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | 4/1/2023 | USDT | 243.50693750 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | 4/1/2023 | DOGE | 3,367.79101126 | Customer Withdrawal |
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | 4/1/2023 | BTC | 0.00507452 | Customer Withdrawal |
| 8cc35523-b799-4a07-8cfb-fbed7d7f6df3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 8cc35523-b799-4a07-8cfb-fbed7d7f6df3 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 8cc35523-b799-4a07-8cfb-fbed7d7f6df3 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8cc54907-5344-4754-9380-c129c75f62ad | 4/3/2023 | USD | 29.45000000 | Customer Withdrawal |
| 8cc6adf5-3cf7-477a-bcef-102c8e9fccae | 4/14/2023 | BTC | 0.00162269 | Customer Withdrawal |
| 8cc7b64c-2e1e-4f1a-b87b-1f9846871ae | 4/6/2023 | XRP | 376.23572787 | Customer Withdrawal |
| 8cc7b64c-2e1e-4f1a-b87b-1f9846871ae | 3/23/2023 | ALGO | 32.03417554 | Customer Withdrawal |
| 8cc7b64c-2e1e-4f1a-b87b-1f9846871ae | 4/7/2023 | BTC | 0.01552557 | Customer Withdrawal |
| 8cc7b64c-2e1e-4f1a-b87b-1f9846871ae | 3/11/2023 | BTC | 0.00742825 | Customer Withdrawal |
| 8cc7b64c-2e1e-4f1a-b87b-1f9846871ae | 3/21/2023 | BTC | 0.01397917 | Customer Withdrawal |
| 8cc76aee-ba07-40a5-a82a-b71d2c6e9d09 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 8cc76aee-ba07-40a5-a82a-b71d2c6e9d09 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8cc76aee-ba07-40a5-a82a-b71d2c6e9d09 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8cc83b6f-abe6-4187-b6b6-0475316fe4f1 | 4/3/2023 | ETH | 0.23239155 | Customer Withdrawal |
| 8cc83b6f-abe6-4187-b6b6-0475316fe4f1 | 4/3/2023 | ADA | 47.95000000 | Customer Withdrawal |
| 8cc83b6f-abe6-4187-b6b6-0475316fe4f1 | 4/29/2023 | USD | 2,446.45843837 | Customer Withdrawal |
| 8cc93eb2-c833-4d60-8920-77e7e6ff9445 | 4/11/2023 | USD | 93,537.89000000 | Customer Withdrawal |
| 8cca16df-8ab5-4f3b-bc9c-933dede7b1d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cca16df-8ab5-4f3b-bc9c-933dede7b1d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cca16df-8ab5-4f3b-bc9c-933dede7b1d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccecd2-9a5b-456c-b70e-b86e5e952d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ccecd2-9a5b-456c-b70e-b86e5e952d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccecd2-9a5b-456c-b70e-b86e5e952d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ccf163-ae8b-4a99-9577-90ceeaea52ee | 3/22/2023 | ATOM | 10.00000000 | Customer Withdrawal |
| 8ccf163-ae8b-4a99-9577-90ceeaea52ee | 4/29/2023 | DOGE | 217.00000000 | Customer Withdrawal |
| 8ccf163-ae8b-4a99-9577-90ceeaea52ee | 4/29/2023 | XLM | 2,612.93464440 | Customer Withdrawal |
| 8ccf163-ae8b-4a99-9577-90ceeaea52ee | 4/29/2023 | LBC | 2,887.98000000 | Customer Withdrawal |
| 8cd08944-67a3-4a7d-9c74-bca25727d88a | 4/3/2023 | USD | 0.00017291 | Customer Withdrawal |
| 8cd08944-67a3-4a7d-9c74-bca25727d88a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd08944-67a3-4a7d-9c74-bca25727d88a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd2617e-1893-4f95-b573-c74dd922174 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cd2617e-1893-4f95-b573-c74dd922174 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cd2617e-1893-4f95-b573-c74dd922174 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cd3a5e-0578-47cb-abe8-ec89408d0c82 | 4/14/2023 | ADA | 3.55104858650 | Customer Withdrawal |
| 8cd3a5e-0578-47cb-abe8-ec89408d0c82 | 4/14/2023 | USD | 2.92000000 | Customer Withdrawal |
| 8cd419f2-0857-4aca-9edc-e74ee50c3b6ae | 4/5/2023 | USD | 58.21000000 | Customer Withdrawal |
| 8cd5b4ab-8f2f-49b5-beda-c8e704036663 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cd5b4ab-8f2f-49b5-beda-c8e704036663 | 4/7/2023 | NEO | 0.05050000 | Customer Withdrawal |
| 8cd5b4ab-8f2f-49b5-beda-c8e704036663 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cd5c3a4-a7a7-4a2b-a884-93d9c1cba89e | 4/28/2023 | USD | 6,651.96410620 | Customer Withdrawal |
| 8cd5c3a4-a7a7-4a2b-a884-93d9c1cba89e | 4/29/2023 | BTC | 0.02583868 | Customer Withdrawal |
| 8cd5c3a4-a7a7-4a2b-a884-93d9c1cba89e | 4/27/2023 | GLM | 668.08747250 | Customer Withdrawal |
| 8cd5c3a4-a7a7-4a2b-a884-93d9c1cba89e | 4/29/2023 | DGB | 4,901.74276200 | Customer Withdrawal |
| 8cd5c3a4-a7a7-4a2b-a884-93d9c1cba89e | 4/29/2023 | SC | 1,41765163 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | TRX | 7,499.00000000 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | TRX | 31,498.85833100 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | AVAX | 4.33345523 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | BTC | 0.03254930 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/29/2023 | ETHW | 0.21800000 | Customer Withdrawal |
| 8cd6e6c-a9bb-4509-9c6c-1a36cc5307f | 4/28/2023 | ETC | 14.10000000 | Customer Withdrawal |
| 8cd6b8b-84e1-4fbf-87fa-9278a5eb1da1 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8cd6b8b-84e1-4fbf-87fa-9278a5eb1da1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8cdee-a-9754-4c1c-88aa-6bc2a96b6ad1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8cdee-a-9754-4c1c-88aa-6bc2a96b6ad1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cdee-a-9754-4c1c-88aa-6bc2a96b6ad1 | 4/10/2023 | LTC | 2.36900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cd807b0-df4c-4885-aa22-350c726b321c | 4/11/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 8cd807b0-df4c-4885-aa22-350c726b321c | 4/6/2023 | BTC | 0.84193250 | Customer Withdrawal |
| 8cda18eb-ec19-4c88-a856-779fd88bd0a8 | 4/26/2023 | BTC | 0.20002663 | Customer Withdrawal |
| 8cdadfc3-7fc7-45bd-8cda-c4db0f666dd | 4/26/2023 | USD | 2,620.00000000 | Customer Withdrawal |
| 8cdb1e5f-f6ea-4e13-a818-880e4a7db09a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cdb1e5f-f6ea-4e13-a818-880e4a7db09a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cdb1e5f-f6ea-4e13-a818-880e4a7db09a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cde088b-c76b-46e5-80de-e73cf33f5f95 | 4/10/2023 | ETC | 0.97094040 | Customer Withdrawal |
| 8cde088b-c76b-46e5-80de-e73cf33f5f95 | 4/10/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 8cde088b-c76b-46e5-80de-e73cf33f5f95 | 4/29/2023 | DOGE | 4,922.43412070 | Customer Withdrawal |
| 8cde088b-c76b-46e5-80de-e73cf33f5f95 | 3/22/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8cdf6a3f-b3b4-45d4-980e-11989160f532 | 4/12/2023 | BTC | 0.51536400 | Customer Withdrawal |
| 8cdfc524-4066-4c16-b96e-f5b8b56 be85 | 3/10/2023 | NEO | 0.49140263 | Customer Withdrawal |
| 8cdfc524-4066-4c16-b96e-f5b8b56 be85 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8ce1294-dd38-45be-810d-cc7648442776 | 4/10/2023 | USDT | 2.75000000 | Customer Withdrawal |
| 8ce1294-dd38-45be-810d-cc7648442776 | 4/10/2023 | USDT | 8.02737558 | Customer Withdrawal |
| 8ce1294-dd38-45be-810d-cc7648442776 | 2/10/2023 | USDT | 4.99945717 | Customer Withdrawal |
| 8ce301a-c062-4c01-a0d4-cc5a6a75a573 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ce301a-c062-4c01-a0d4-cc5a6a75a573 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ce301a-c062-4c01-a0d4-cc5a6a75a573 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8ce6e086-77d1-4175-962f-0ec7e2ac5f1 | 4/1/2023 | RVN | 1,344.54555720 | Customer Withdrawal |
| 8ce6e086-77d1-4175-962f-0ec7e2ac5f1 | 4/1/2023 | BTC | 0.34416857 | Customer Withdrawal |
| 8ce785a1-0661-4d15-b0b0-05190a64719 | 4/11/2023 | ENJ | 92.00000000 | Customer Withdrawal |
| 8ce785a1-0661-4d15-b0b0-05190a64719 | 4/11/2023 | ETH | 0.06000000 | Customer Withdrawal |
| 8ce785a1-0661-4d15-b0b0-05190a64719 | 4/11/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8ce8da64-2b96-48ce-be90-02c3e2fa5726 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ce8da64-2b96-48ce-be90-02c3e2fa5726 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ce8da64-2b96-48ce-be90-02c3e2fa5726 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8cea7d0c-0ca5-4f97-8b52-da88c4be4e3f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cea7d0c-0ca5-4f97-8b52-da88c4be4e3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cea7d0c-0ca5-4f97-8b52-da88c4be4e3f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cec8160-4ba8-4a7f-8a4d-d52f87cd94a9 | 4/1/2023 | HBAR | 9.92000000 | Customer Withdrawal |
| 8cec8160-4ba8-4a7f-8a4d-d52f87cd94a9 | 4/1/2023 | USD | 199.00000000 | Customer Withdrawal |
| 8cefdd2d-a82d-44b0-baa4-8a4e5ad75f9 | 4/11/2023 | XRP | 194.74826560 | Customer Withdrawal |
| 8cf0bc3f-9b12-40c9-a4e1-cc90e8bcf4f6 | 4/26/2023 | USD | 25.93000000 | Customer Withdrawal |
| 8cf2b0f3-ce7b-4d89-a6b5-7c79b99c43d2 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf3a2d9-cfce-4f3e-a18d-0a3a1a6b6b3 | 3/31/2023 | BTC | 0.00147731 | Customer Withdrawal |
| 8cf3a2d9-cfce-4f3e-a18d-0a3a1a6b6b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cf4d48d-2e16-4f67-8fce-0175bb0f81e | 4/10/2023 | IGNIS | 18.03230000 | Customer Withdrawal |
| 8cf4d48d-2e16-4f67-8fce-0175bb0f81e | 4/10/2023 | NXT | 36.06460000 | Customer Withdrawal |
| 8cf6a4ee-ba5a-4b8e-9d62-20c79cb6a1 | 4/29/2023 | USDT | 150.50000000 | Customer Withdrawal |
| 8cf6a4ee-ba5a-4b8e-9d62-20c79cb6a1 | 4/29/2023 | USD | 0.57000000 | Customer Withdrawal |
| 8cf86cd-0ce5-49b6-859a-5c68ce4dccf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf86cd-0ce5-49b6-859a-5c68ce4dccf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf86cd-0ce5-49b6-859a-5c68ce4dccf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfa6d2e-f9f0-4c3a-83b7-00e2f1be7e6 | 4/19/2023 | USDT | 49.75026215 | Customer Withdrawal |
| 8cfab2f3-bb0e-43e0-8c5a-d0b80e2671e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfac0c-00d5-48f3-ba51-bd9f3bc7c1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cfac0c-00d5-48f3-ba51-bd9f3bc7c1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfac0c-00d5-48f3-ba51-bd9f3bc7c1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cfac6ac-00d5-48f3-b04f-396716236c6d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8cfada33-7046-4177-b4a3-3055227829c | 4/24/2023 | SYS | 5,316.75700333 | Customer Withdrawal |
| 8cfaf946-d8bc-4ea1-a7bc-87aee3a3f5f4 | 4/6/2023 | USD | 1,137.00000000 | Customer Withdrawal |
| 8cfb1936-b2d2-4180-bf1b-ed8bd886fb02 | 4/21/2023 | ADA | 25.22950819 | Customer Withdrawal |
| 8cfb1936-b2d2-4180-bf1b-ed8bd886fb02 | 4/21/2023 | XVG | 18,988.94058603 | Customer Withdrawal |
| 8cfb1936-b2d2-4180-bf1b-ed8bd886fb02 | 4/21/2023 | SC | 999.90000000 | Customer Withdrawal |
| 8cfb1936-b2d2-4180-bf1b-ed8bd886fb02 | 4/21/2023 | XLM | 355,729.19221054 | Customer Withdrawal |
| 8cfb1936-b2d2-4180-bf1b-ed8bd886fb02 | 4/21/2023 | XLM | 34.16727972 | Customer Withdrawal |
| 8cfb38be-78e9-430a-b415-0ded2b406ea3 | 4/14/2023 | ADA | 444.17517726 | Customer Withdrawal |
| 8cfb38be-78e9-430a-b415-0ded2b406ea3 | 4/14/2023 | TRX | 4,719.86900000 | Customer Withdrawal |
| 8cfd0445-fe17-4c4b-8c8e-a6705be6a89f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfd0445-fe17-4c4b-8c8e-a6705be6a89f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfd0445-fe17-4c4b-8c8e-a6705be6a89f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf437d-2707-4335-aa90-a3f41f67bf7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf437d-2707-4335-aa90-a3f41f67bf7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf437d-2707-4335-aa90-a3f41f67bf7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfc56b9-de87-4840-995a-f4f8a7c83e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfc56b9-de87-4840-995a-f4f8a7c83e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfc56b9-de87-4840-995a-f4f8a7c83e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 4/17/2023 | ETC | 9.99000000 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 4/19/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 4/19/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 4/17/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 4/17/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | 3/14/2023 | BTC | 0.37586379 | Customer Withdrawal |
| 8cfd3595-14ef-4c7c-86c0-1133834de972 | 4/4/2023 | USD | 268.87000000 | Customer Withdrawal |
| 8cfe007b-db25-4969-b8e1-00656bae5c79 | 4/2/2023 | ARK | 4.90000000 | Customer Withdrawal |
| 8cfe007b-db25-4969-b8e1-00656bae5c79 | 4/2/2023 | ARK | 1,019.09677567 | Customer Withdrawal |
| 8cfe007b-db25-4969-b8e1-00656bae5c79 | 4/2/2023 | USDT | 290.61882847 | Customer Withdrawal |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | 4/13/2023 | DOGE | 82,268.38519486 | Customer Withdrawal |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | 3/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | 4/14/2023 | USD | 3,892.80000000 | Customer Withdrawal |
| 8d02cac0-5f18-46a0-b426-fc50fa3f82f6 | 3/31/2023 | LTC | 0.39084670 | Customer Withdrawal |
| 8d040684-8bac-4ccd-90e6-c72fb2132bf2 | 4/3/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 8d040684-8bac-4ccd-90e6-c72fb2132bf2 | 4/3/2023 | USDT | 125.46574836 | Customer Withdrawal |
| 8d040684-8bac-4ccd-90e6-c72fb2132bf2 | 3/14/2023 | USDT | 1,946.00000000 | Customer Withdrawal |
| 8d040684-8bac-4ccd-90e6-c72fb2132bf2 | 4/3/2023 | GRT | 971.00000000 | Customer Withdrawal |
| 8d056be4-6616-44b2-978b-288f0d59efaa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d056be4-6616-44b2-978b-288f0d59efaa | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d062fc4-1544-4fb-ba45-672bb36d01c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d062fc4-1544-4fb-ba45-672bb36d01c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d062fc4-1544-4fb-ba45-672bb36d01c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | ETH | 0.55231035 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | SAND | 95.18366858 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | DOGE | 504,545.00000000 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | XLM | 31.16866268 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | BTC | 0.25032173 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/6/2023 | USD | 2,398.86000000 | Customer Withdrawal |
| 8d0666c53-4f8b-4db1-9091-6409d4aaabe8a | 4/5/2023 | USD | 54.41000000 | Customer Withdrawal |
| 8d06e627-cbc3-4f7b-9a23-0784614c873d | 4/14/2023 | NMR | 6.82135714 | Customer Withdrawal |
| 8d06e627-cbc3-4f7b-9a23-0784614c873d | 4/14/2023 | LINK | 35.86783768 | Customer Withdrawal |
| 8d06e627-cbc3-4f7b-9a23-0784614c873d | 4/14/2023 | ZRX | 493.51446940 | Customer Withdrawal |
| 8d06e627-cbc3-4f7b-9a23-0784614c873d | 4/14/2023 | ENJ | 993.54124100 | Customer Withdrawal |
| 8d083a8c-3a16-4b13-8f56-ec539c1e430d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d083a8c-3a16-4b13-8f56-ec539c1e430d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d083a8c-3a16-4b13-8f56-ec539c1e430d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d08962d-f3b9-437d-9201-5337a741a090 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d08962d-f3b9-437d-9201-5337a741a090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d08962d-f3b9-437d-9201-5337a741a090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d0933ae-ac5b-4c21-a10e-6dc41d9967c5 | 4/5/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/23/2023 | ETC | 3.91320038 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/23/2023 | ETC | 0.39249001 | Customer Withdrawal |
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/3/2023 | ETH | 1.18375097 | Customer Withdrawal |
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/3/2023 | ZEC | 0.30549831 | Customer Withdrawal |
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/3/2023 | RVN | 16,406.40503385 | Customer Withdrawal |
| 8d098ffc-e511-44c4-a126-a5208cf107f2 | 4/3/2023 | BTC | 0.01273703 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | ETH | 0.04044362 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | ETH | 0.00770000 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | ETH | 0.58770000 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | XRP | 1,777.33761400 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | MANA | 193.00000000 | Customer Withdrawal |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | 4/3/2023 | DOGE | 304.54545455 | Customer Withdrawal |
| 8d0b3224-4ef8-4482-8f56-e3c0e357c098 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d0b3224-4ef8-4482-8f56-e3c0e357c098 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8d0b3224-4ef8-4482-8f56-e3c0e357c098 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d0b81cc-6712-410b-a670-64e6aab61780 | 4/13/2023 | NXT | 4,998.00000000 | Customer Withdrawal |
| 8d0b81cc-6712-410b-a670-64e6aab61780 | 4/13/2023 | NXT | 5.55000000 | Customer Withdrawal |
| 8d0b9537-7de5-4400-9838-6806d7361041 | 4/5/2023 | ETH | 0.8574356 | Customer Withdrawal |
| 8d0b9537-7de5-4400-9838-6806d7361041 | 4/5/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 8d0b9537-7de5-4400-9838-6806d7361041 | 4/5/2023 | IOTA | 417.78682655 | Customer Withdrawal |
| 8d0b9537-7de5-4400-9838-6806d7361041 | 4/5/2023 | USD | 976.24000000 | Customer Withdrawal |
| 8d0d3e33-c54c-4eb2-8a22-c77a88df505 | 4/19/2023 | GLM | 256.51217110 | Customer Withdrawal |
| 8d0e85f1-1839-42e3-b0bb-071d39c097d8 | 4/21/2023 | BTC | 0.00243201 | Customer Withdrawal |
| 8d10cc3a-71a9-4deb-8c94-157fcdecaee | 4/21/2023 | BTC | 0.01542355 | Customer Withdrawal |
| 8d10f8ad-06f4-47f4-adc7-ad39c1d608b3 | 3/31/2023 | DOGE | 802,486.38655522 | Customer Withdrawal |
| 8d12545c-7b7b-422f-b178-250ceecb1e89 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d12545c-7b7b-422f-b178-250ceecb1e89 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d15f14-623d-4508-ac1e-7f69dcf4bcee | 4/26/2023 | HBAR | 255.88660502 | Customer Withdrawal |
| 8d15f14-623d-4508-ac1e-7f69dcf4bcee | 4/27/2023 | USD | 4.10000000 | Customer Withdrawal |
| 8d16642-77ae-487e-a969-5920257c6ce5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d16642-77ae-487e-a969-5920257c6ce5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d16642-77ae-487e-a969-5920257c6ce5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d18f42-b86a-4915-84b2-26eed5f73e7c | 4/3/2023 | RDD | 9,920.30392513 | Customer Withdrawal |
| 8d18f42-b86a-4915-84b2-26eed5f73e7c | 4/25/2023 | XRP | 2,803.64713862 | Customer Withdrawal |
| 8d18f42-b86a-4915-84b2-26eed5f73e7c | 4/25/2023 | ADA | 4,249.00000000 | Customer Withdrawal |
| 8d18f42-b86a-4915-84b2-26eed5f73e7c | 4/30/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 8d18f42-b86a-4915-84b2-26eed5f73e7c | 4/30/2023 | XLM | 126.10212862 | Customer Withdrawal |
| 8d1a3abd-2d4a-4a15-97ec-80ee7cc0a9ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d1a3abd-2d4a-4a15-97ec-80ee7cc0a9ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1a3abd-2d4a-4a15-97ec-80ee7cc0a9ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | USD | 540.87000000 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | MATIC | 1,331.81635318 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | ETH | 0.92963290 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/19/2023 | ADA | 3,003.44682782 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | ZRX | 465.19115908 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | SUSHI | 55.07475205 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | REN | 837.74877528 | Customer Withdrawal |
| 8d1a953-1348-4bf9-b789-c57ce82156bc | 4/5/2023 | ENJ | 945.99385330 | Customer Withdrawal |
| 8d1b2d67-40e3-4a4b-abf2-8fd67f52b0 | 4/6/2023 | USD | 12.33000000 | Customer Withdrawal |
| 8d1b7e65-9207-4670-8833-03a93744f5a14 | 4/24/2023 | BTC | 0.00326202 | Customer Withdrawal |
| 8d1c5573-b8d7-4c6e-b963-1964352f8170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d1c5573-b8d7-4c6e-b963-1964352f8170 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1c5573-b8d7-4c6e-b963-1964352f8170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1cc688-fd13-4525-821c-62d2557e003a | 4/14/2023 | XLM | 0.02596169 | Customer Withdrawal |
| 8d1cc688-fd13-4525-821c-62d2557e003a | 4/14/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 8d1d56c9-bd0-4622-9f0c-27c042da5751 | 4/29/2023 | XLM | 22,999.95000000 | Customer Withdrawal |
| 8d1d56c9-bd0-4622-9f0c-27c042da5751 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8d1d56c9-bd0-4622-9f0c-27c042da5751 | 4/29/2023 | XLM | 548.36880000 | Customer Withdrawal |
| 8d207c3f-6eda-4343-8541-54f3a5c922d | 4/28/2023 | BSV | 89.79900000 | Customer Withdrawal |
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/26/2023 | ADA | 490.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/26/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/26/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/26/2023 | BTC | 0.01034026 | Customer Withdrawal |
| 8d209f6-a7a5-4894-bac7-4c7fad037fb3 | 4/26/2023 | FLR | 12.59855000 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | ANT | 121.50000000 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | ETH | 1.99611000 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | AAVE | 2.97561031 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | ADA | 1,019.96973243 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | ZRX | 6,969.20000000 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | SAND | 870.26619906 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | GRT | 2,315.67945878 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | ENJ | 9,300.95743674 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/7/2023 | BAT | 1,470.00000000 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/8/2023 | BTC | 0.05615287 | Customer Withdrawal |
| 8d224756-a56e-4f82-ba4f-7844ac7469e7 | 4/10/2023 | ANT | 594.32677878 | Customer Withdrawal |
| 8d22476d-a56e-4f82-ba4f-7844ac7469e7 | 4/10/2023 | ZEN | 97.64446911 | Customer Withdrawal |
| 8d22476d-a56e-4f82-ba4f-7844ac7469e7 | 4/10/2023 | BTC | 0.04960901 | Customer Withdrawal |
| 8d22df79-2e14-4688-9655-151bd04ec101 | 4/15/2023 | ADA | 494.82467467 | Customer Withdrawal |
| 8d22df79-2e14-4688-9655-151bd04ec101 | 4/15/2023 | LRC | 49.00000000 | Customer Withdrawal |
| 8d23c4cc-3d15-4d6c-9333-062d741f4d0a | 4/7/2023 | ETC | 0.01512001 | Customer Withdrawal |
| 8d23c4cc-3d15-4d6c-9333-062d741f4d0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d2404ee-0822-4f11-b4f6-1342a20a6d99 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2404ee-0822-4f11-b4f6-1342a20a6d99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d2408ab-1555-4ee4-9e94-18fb5ee9dce1 | 4/4/2023 | DOGE | 5,108.18164680 | Customer Withdrawal |
| 8d256ec3-ae36-4e9b-adf7-1e1b36e25a59 | 4/28/2023 | XRP | 444.00000000 | Customer Withdrawal |
| 8d256ec3-ae36-4e9b-adf7-1e1b36e25a59 | 4/28/2023 | USDT | 290.00000000 | Customer Withdrawal |
| 8d256ec3-ae36-4e9b-adf7-1e1b36e25a59 | 4/28/2023 | BTC | 0.00209770 | Customer Withdrawal |
| 8d18861-b52e-489d-bfb2-b49e40eca305 | 4/14/2023 | FLR | 66.23727500 | Customer Withdrawal |
| 8d25820-ec7a-4012-ee0c-37b9c5ee2b7e | 4/4/2023 | USD | 1,149.27000000 | Customer Withdrawal |
| 8d27a482-fe6e-4ead-bca0a-301fe41c503f | 3/10/2023 | HIVE | 14.02020939 | Customer Withdrawal |
| 8d27a482-fe6e-4ead-bca0a-301fe41c503f | 3/10/2023 | STEEM | 14.02020939 | Customer Withdrawal |
| 8d27a482-fe6e-4ead-bca0a-301fe41c503f | 3/10/2023 | HIVE | 2.07298568 | Customer Withdrawal |
| 8d28a4ec-3a41-4d12-b5a3-133ec0f68f60 | 4/15/2023 | STEEM | 19.68710457 | Customer Withdrawal |
| 8d28a4ec-3a41-4d12-b5a3-133ec0f68f60 | 4/15/2023 | BTC | 0.00789000 | Customer Withdrawal |
| 8d28a4ec-3a41-4d12-b5a3-133ec0f68f60 | 4/15/2023 | BTC | 0.11598692 | Customer Withdrawal |
| 8d2922eb-4f65-4135-b8be-0e7aec40d99 | 4/13/2023 | ADA | 2,616.76380794 | Customer Withdrawal |
| 8d2922eb-4f65-4135-b8be-0e7aec40d99 | 4/13/2023 | IOTA | 998.00000000 | Customer Withdrawal |
| 8d2922eb-4f65-4135-b8be-0e7aec40d99 | 4/13/2023 | TRX | 25,477.99884050 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/2/2023 | FLR | 144.70207899 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/2/2023 | SYS | 2,636.04786000 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/29/2023 | ADA | 1,834.08000000 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/2/2023 | BTC | 5.05000000 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8d2b87a6-1cc7-4b7a-8c02-ca57ee8b3 | 4/29/2023 | BTC | 0.13769800 | Customer Withdrawal |
| 8d2be650-bcce-40d0-938a-b30c9444a3 | 4/12/2023 | BTC | 0.00072130 | Customer Withdrawal |
| 8d2be650-bcce-40d0-938a-b30c9444a3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d2be650-bcce-40d0-938a-b30c9444a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2dc188-f5a4-443b-ab9b-9647c48dec3bb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8d2dc188-f5a4-443b-ab9b-9647c48dec3bb | 4/10/2023 | DOGE | 57.16360736 | Customer Withdrawal |
| 8d2dc188-f5a4-443b-ab9b-9647c48dec3bb | 2/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| 8d2e82e-b1c8-46a8-afd-60cf5871076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d2e82e-b1c8-46a8-afd-60cf5871076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d2e82e-b1c8-46a8-afd-60cf5871076 | 4/7/2023 | XVG | 30.58025546 | Customer Withdrawal |
| 8d345c-a6f8-402d-9029-8972944b7f | 4/14/2023 | BTC | 0.01414626 | Customer Withdrawal |
| 8d3b3d-a8a3-453-b8cf-15e6825f8d2b | 4/14/2023 | DOGE | 8,612.93602500 | Customer Withdrawal |
| 8d3788ad-b14f-47a5-81eb-49dfc6cfd8d2 | 4/21/2023 | ADA | 766.58000000 | Customer Withdrawal |
| 8d3788ad-b14f-47a5-81eb-49dfc6cfd8d2 | 4/7/2023 | BTC | 0.07843468 | Customer Withdrawal |
| 8d385541-7356e-4521-9606-3e9728338441 | 4/11/2023 | XTZ | 517.48563273 | Customer Withdrawal |
| 8d385541-7356e-4521-9606-3e9728338441 | 4/9/2023 | FLR | 0.00933338 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d39caae-ab18-44a7-916c-b76e499cc203 | 4/14/2023 | BTC | 0.00756042 | Customer Withdrawal |
| 8d39caae-ab18-44a7-916c-b76e499cc203 | 4/14/2023 | ETH | 0.00091850 | Customer Withdrawal |
| 8d3a3c49-f3f6-42b0-917b-381bab9c1c2e8 | 4/14/2023 | ETH | 0.21540387 | Customer Withdrawal |
| 8d3c43a-7d2a-45f1-a4d5-5d01110110057 | 4/10/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 8d3c43a-7d2a-45f1-a4d5-5d01110110057 | 4/19/2023 | ETH | 0.79100000 | Customer Withdrawal |
| 8d3c43a-7d2a-45f1-a4d5-5d01110110057 | 4/18/2023 | BTC | 0.01918842 | Customer Withdrawal |
| 8d3da9-1232-4a91-b7b8-7a1f2a3fbc4a | 4/13/2023 | ZEN | 0.01110000 | Customer Withdrawal |
| 8d3db125-7946-4f1-9c0a-5549557601a7 | 4/15/2023 | SC | 182.45000000 | Customer Withdrawal |
| 8d3db125-7946-4f50-a12b-59841541ecc8 | 4/27/2023 | ETH | 0.99100000 | Customer Withdrawal |
| 8d3db125-7946-4f50-a12b-59841541ecc8 | 4/27/2023 | BTC | 0.04877261 | Customer Withdrawal |
| 8d3f0187-0b85-4648-8e22-0e376351dd63 | 2/9/2023 | BTTOLD | 1,099.99786200 | Customer Withdrawal |
| 8d40ce1c-7b94-482d-9bb6-73ee8255f74 | 4/29/2023 | USDT | 1,534.00000000 | Customer Withdrawal |
| 8d40ce1c-7b94-482d-9bb6-73ee8255f74 | 4/25/2023 | BTC | 0.00009900 | Customer Withdrawal |
| 8d40ce1c-7b94-482d-9bb6-73ee8255f74 | 4/29/2023 | BTC | 0.06770700 | Customer Withdrawal |
| 8d40ce1c-7b94-482d-9bb6-73ee8255f74 | 4/25/2023 | BTC | 0.00180340 | Customer Withdrawal |
| 8d4133f-8d03-458b-8eeb-cb921cd41d | 4/22/2023 | SC | 11,017.00000000 | Customer Withdrawal |
| 8d4133f-8d03-458b-8eeb-cb921cd41d | 4/14/2023 | USDT | 0.05564486 | Customer Withdrawal |
| 8d4133f-8d03-458b-8eeb-cb921cd41d | 4/14/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 8d4133f-8d03-458b-8eeb-cb921cd41d | 4/14/2023 | DASH | 0.00000042 | Customer Withdrawal |
| 8d420ffe-2707-4c6b-a754-e2f11442c91 | 4/25/2023 | BTC | 706.30000000 | Customer Withdrawal |
| 8d420ffe-2707-4c6b-a754-e2f11442c91 | 4/25/2023 | ALGO | 192.94641202 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/25/2023 | XRP | 170.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | ADA | 2,104.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | ADA | 118.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | MER | 293,395.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | DGB | 500.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | OK | 3,249.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| 8d44181d-6cd5-4a71-a7d5-29224675 | 4/11/2023 | BTC | 0.00180340 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/15/2023 | ETH | 0.00180340 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/29/2023 | ADA | 1,008.92000000 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/29/2023 | SC | 1,247.66244 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/29/2023 | SC | 4,744.06000000 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/14/2023 | USDT | 16.22490000 | Customer Withdrawal |
| 8d44303-a220a-46a9-9dba-777bbc87f0b | 4/29/2023 | BTC | 0.06908885 | Customer Withdrawal |
| 8d44f76-0f9c-4fb9-870-5354bbc3c8 | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d44f76-0f9c-4fb9-870-5354bbc3c8 | 4/14/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 8d4567b-afae-4b1b-8ce7-7f1e9bb7f42d | 4/5/2023 | BTC | 0.00180340 | Customer Withdrawal |
| 8d4587b-afae-4b1b-8ce7-7f1e9bb7f42d | 4/5/2023 | BTC | 0.00180340 | Customer Withdrawal |
| 8d4587b-afae-4b1b-8ce7-7f1e9bb7f42d | 4/5/2023 | ADA | 5.96000000 | Customer Withdrawal |
| 8d46e5ff-3e2b-4b2a-ab43-1d1e8b3c8 | 4/5/2023 | ADA | 0.76712000 | Customer Withdrawal |
| 8d46e5ff-3e2b-4b2a-ab43-1d1e8b3c8 | 4/5/2023 | USD | 0.47000000 | Customer Withdrawal |
| 8d4b0d-79f5-4cc2-b74a-bb2657e31e3 | 4/6/2023 | USD | 15.00000000 | Customer Withdrawal |
| 8d4b0d-79f5-4cc2-b74a-bb2657e31e3 | 4/14/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d4b0d-79f5-4cc2-b74a-bb2657e31e3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d4ca4b-b6cf-4569-8e8d-2dcd3cc83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d4ca4b-b6cf-4569-8e8d-2dcd3cc83 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d4ca4b-b6cf-4569-8e8d-2dcd3cc83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d4dc12-95d4-482d-8340-4d3a2c7be7d | 4/14/2023 | BTC | 0.00108070 | Customer Withdrawal |
| 8d4dc12-95d4-482d-8340-4d3a2c7be7d | 4/14/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 8d4dc12-95d4-482d-8340-4d3a2c7be7d | 4/14/2023 | ADA | 0.00329888 | Customer Withdrawal |
| 8d4d5-a46b-4df3-a29-7e30f8b0f8 | 4/14/2023 | BTC | 51.73000000 | Customer Withdrawal |
| 8d4dc12-95d4-482d-8340-4d3a2c7be7d | 4/29/2023 | USDT | 34.00000000 | Customer Withdrawal |
| 8d4e0e-7126-4a7a-97e7-36df6862c6e5 | 4/29/2023 | ADA | 0.00250000 | Customer Withdrawal |
| 8d4e0e-7126-4a7a-97e7-36df6862c6e5 | 4/29/2023 | XLM | 1.52000000 | Customer Withdrawal |
| 8d4ee82-1933-47b0-84ec-7618c8a1bad | 4/29/2023 | BTC | 0.00065079 | Customer Withdrawal |
| 8d4ee82-1933-47b0-84ec-7618c8a1bad | 4/14/2023 | BTC | 0.00002083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d4dee0b-712c-4c1f-ae7c-b5b948704e1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d4dee0b-712c-4c1f-ae7c-b5b948704e1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d4e9445-f597-4d31-ac5a-1125c9ca2c2f | 4/14/2023 | BTC | 0.01755900 | Customer Withdrawal |
| 8d4ea343-970a-406f-81fa-57f64535c22d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d4ea343-970a-406f-81fa-57f64535c22d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d4ea343-970a-406f-81fa-57f64535c22d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d4f4f8-8f57-4d35-9a0d-c1603e064631 | 4/4/2023 | USD | 115.21000000 | Customer Withdrawal |
| 8d502faf-eb19-4f46-9a9c-8427f2f19c36c | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8d502faf-eb19-4f46-9a9c-8427f2f19c36c | 4/26/2023 | ADA | 602.74365262 | Customer Withdrawal |
| 8d502faf-eb19-4f46-9a9c-8427f2f19c36c | 4/26/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 8d502faf-eb19-4f46-9a9c-8427f2f19c36c | 4/26/2023 | DOGE | 7,376.31062500 | Customer Withdrawal |
| 8d532af3-6c99-485d-89e9-84c6224c0886 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d532af3-6c99-485d-89e9-84c6224c0886 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d532af3-6c99-485d-89e9-84c6224c0886 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d557d2f-5d4e-4c87-9a9d-88f3c15675e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d557d2f-5d4e-4c87-9a9d-88f3c15675e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d557d2f-5d4e-4c87-9a9d-88f3c15675e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d56e02e-a865-4cdc-8eb6-3942923fdb70 | 4/25/2023 | FLR | 519.71628220 | Customer Withdrawal |
| 8d5789e0-86c9-4cad-b210-35005bc13f013 | 4/1/2023 | BCH | 0.04500000 | Customer Withdrawal |
| 8d5888f2-9361-4b25-9aa0-2bd15b00cd4 | 4/4/2023 | XRP | 1,499.05226632 | Customer Withdrawal |
| 8d5888f2-9361-4b25-9aa0-2bd15b00cd4 | 4/4/2023 | DOGE | 2,552.38503857 | Customer Withdrawal |
| 8d5888f2-9361-4b25-9aa0-2bd15b00cd4 | 4/4/2023 | BTC | 0.00659715 | Customer Withdrawal |
| 8d56473-8890-4855-a4cd-e5c5ebed0324 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d56473-8890-4855-a4cd-e5c5ebed0324 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d56473-8890-4855-a4cd-e5c5ebed0324 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d5be565-9348-447f-8986-3a6fa04417d2 | 4/29/2023 | SC | 3,165.75718750 | Customer Withdrawal |
| 8d5c7a51-4438-4719-8930-4eb5c8d20443 | 4/17/2023 | USD | 818.72000000 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/13/2023 | MKR | 0.62616002 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/12/2023 | LINK | 319.73422426 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/13/2023 | SC | 68,557.35248558 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/12/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/12/2023 | EOS | 1,011.12140542 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/12/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 8d5d0160-9e08-4552-9127-bb6862bb801 | 4/12/2023 | USD | 2,047.73000000 | Customer Withdrawal |
| 8d600dcd-a537-4a6c-a771-57a32b1856a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d600dcd-a537-4a6c-a771-57a32b1856a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d600dcd-a537-4a6c-a771-57a32b1856a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | 4/27/2023 | XRP | 332.38680129 | Customer Withdrawal |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | 4/27/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | 4/27/2023 | BTC | 0.06993645 | Customer Withdrawal |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | 4/28/2023 | USD | 39.14000000 | Customer Withdrawal |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | 4/28/2023 | USD | 49.37307874 | Customer Withdrawal |
| 8d61e0ab-1de5-496e-8660-72d679f8b0e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d61e0ab-1de5-496e-8660-72d679f8b0e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d61e0ab-1de5-496e-8660-72d679f8b0e7 | 2/10/2023 | ETH | 0.00184889 | Customer Withdrawal |
| 8d61e0ab-1de5-496e-8660-72d679f8b0e7 | 2/10/2023 | BTC | 0.00008917 | Customer Withdrawal |
| 8d6313e3-86eb-4a6c-a870-a84eae7c671e | 2/10/2023 | BTC | 0.00103106 | Customer Withdrawal |
| 8d6313e3-86eb-4a6c-a870-a84eae7c671e | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 8d6313e3-86eb-4a6c-a870-a84eae7c671e | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 8d63beb-78c1-eeed-a487-57a53e838fed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d63beb-78c1-eeed-a487-57a53e838fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d63beb-78c1-eeed-a487-57a53e838fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d649fc7-38d0-4e20-beb9-64b50010685c | 4/1/2023 | ADA | 2,710.10151647 | Customer Withdrawal |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | 4/10/2023 | DOGE | 458.95431302 | Customer Withdrawal |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | 4/1/2023 | XLM | 9,899.95000000 | Customer Withdrawal |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | 4/17/2023 | FLR | 448.13828570 | Customer Withdrawal |
| 8d665f14-cb26-4f4e-85a9-3556a05ca1ad | 4/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 8d665f14-cb26-4f4e-85a9-3556a05ca1ad | 4/14/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 8d665f14-cb26-4f4e-85a9-3556a05ca1ad | 4/14/2023 | WAXP | 7,223.44862124 | Customer Withdrawal |
| 8d665e45-07e1-4b5d-8c49-a3107c0410b9 | 4/12/2023 | XRP | 1,832.92434800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d666ae5-07e1-4b5d-8c49-a3107c0410b9 | 4/19/2023 | ADA | 145.89154430 | Customer Withdrawal |
| 8d689673-2019-4394-bc1d-0ddeea1ffc8b | 4/20/2023 | BTC | 0.07573143 | Customer Withdrawal |
| 8d68d285-dd34-49b1-abe2-b8d8cc09759 | 4/19/2023 | OMG | 151.14228071 | Customer Withdrawal |
| 8d69541-2b87-4da0-9230-dea256e21f9d | 4/4/2023 | USD | 1,021.25000000 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | ETH | 0.05942101 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | ADA | 306.43880395 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | XTZ | 7.42875263 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | BTC | 0.02731913 | Customer Withdrawal |
| 8d6a26de-8925-4b72-8700-ad0ea91deea0 | 4/5/2023 | BTC | 0.00890637 | Customer Withdrawal |
| 8d6d244-b345-4ed6-9b52-aa7c9cb77dd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d6d244-b345-4ed6-9b52-aa7c9cb77dd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d6d244-b345-4ed6-9b52-aa7c9cb77dd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d710b49-64a0-4f13-b59b-acadeeb4da63 | 3/31/2023 | XLM | 135.19713349 | Customer Withdrawal |
| 8d744616-c400-4c29-bc0d-3b3185256cc | 4/15/2023 | OMG | 4,760.79678108 | Customer Withdrawal |
| 8d744616-c400-4c29-bc0d-3b3185256cc | 4/15/2023 | DOGE | 82.68225047 | Customer Withdrawal |
| 8d744616-c400-4c29-bc0d-3b3185256cc | 4/15/2023 | BAT | 7,369.71602345 | Customer Withdrawal |
| 8d744616-c400-4c29-bc0d-3b3185256cc | 4/15/2023 | FLR | 13,212.61877000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | REPV2 | 22.28401318 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | REPV2 | 3.70000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | ZEN | 59.15352781 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | OMG | 90.98832714 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | OMG | 13.00000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | GLM | 77.00000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | GLM | 210.91232645 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | GLM | 1,962.00000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | HBAR | 17,719.00310157 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | SC | 129,999.90000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | SC | 6,577.31439976 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | SC | 0.90000000 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | ENJ | 4,422.19945091 | Customer Withdrawal |
| 8d747917-d7cd-4225-b383-9c843d46596a | 4/6/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 8d747dfe-2caf-48ed-a216-b62895cc1015 | 4/2/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8d747dfe-2caf-48ed-a216-b62895cc1015 | 4/2/2023 | XRP | 1,422.43000000 | Customer Withdrawal |
| 8d74d1e5-f462-44b2-818-0afe9deb0977 | 4/10/2023 | USD | 202.47000000 | Customer Withdrawal |
| 8d76 baea-b6f3-4ddf-a1ec-96d6de503bf3c | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 8d76 baea-b6f3-4ddf-a1ec-96d6de503bf3c | 3/10/2023 | HIVE | 14.00000000 | Customer Withdrawal |
| 8d76 baea-b6f3-4ddf-a1ec-96d6de503bf3c | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 8d77827-6cec-454e-b6a9-d3dae6cde3df | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d77827-6cec-454e-b6a9-d3dae6cde3df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d77827-6cec-454e-b6a9-d3dae6cde3df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/4/2023 | ETH | 9.54494712 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/4/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/4/2023 | BTC | 0.19970000 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/4/2023 | BTC | 0.09029236 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/4/2023 | BTC | 0.19449386 | Customer Withdrawal |
| 8d7b928c-0b1a-4a67-8bbb-8d9f6fe9a7b | 4/5/2023 | USD | 1,258.44000000 | Customer Withdrawal |
| 8d7e1485-e955-4054-8fa7-c09d58453b65 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d7e1485-e955-4054-8fa7-c09d58453b65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7e1485-e955-4054-8fa7-c09d58453b65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d7809a-eedd-4d9c-9194-bea601e0ef60 | 4/29/2023 | DGB | 34.06638519 | Customer Withdrawal |
| 8d7809a-eedd-4d9c-9194-bea601e0ef60 | 4/29/2023 | DGB | 879.76760600 | Customer Withdrawal |
| 8d7809a-eedd-4d9c-9194-bea601e0ef60 | 4/29/2023 | FLR | 28.91559192 | Customer Withdrawal |
| 8d7ffbe1-2dc7-4969-948a-d81c0cbf5424 | 4/7/2023 | USDT | 0.00455033 | Customer Withdrawal |
| 8d7ffbe1-2dc7-4969-948a-d81c0cbf5424 | 4/25/2023 | FLR | 71.52599999 | Customer Withdrawal |
| 8d8220ca2-47be-41f8-957e-6154a73d8d37 | 3/31/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d8220ca2-47be-41f8-957e-6154a73d8d37 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/1/2023 | LINK | 1,528.18349000 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 3/31/2023 | LINK | 42.05000000 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/4/2023 | AXS | 125.88597217 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/5/2023 | MANA | 1,697.37169548 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/4/2023 | LOOM | 18,979.60424478 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/1/2023 | BAT | 12,288.60205365 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/5/2023 | BTC | 0.07962891 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/5/2023 | BTC | 0.21741415 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/1/2023 | BTC | 0.03750000 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 4/5/2023 | BTC | 0.03755474 | Customer Withdrawal |
| 8d820d2c-d608-4358-9ef9-73d41f443af5 | 3/31/2023 | BTC | 0.45699256 | Customer Withdrawal |
| 8d8345d2-c15a-4616-8b22-ec0a6c5b8cd9 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8d8345d2-c15a-4616-8b22-ec0a6c5b8cd9 | 4/21/2023 | BTC | 0.34013901 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ETH | 3.99000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ETH | 0.06180000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ETH | 0.10921174 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | XRP | 2,119.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ADA | 796.89201108 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | GLM | 568.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/5/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 4/8/2023 | TRX | 0.02543417 | Customer Withdrawal |
| 8d83960d-a667-4604-952e-571935511e25 | 3/12/2023 | MATIC | 47.07377531 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.01241802 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.05237502 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.00730000 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 2/7/2023 | ETH | 0.00654545 | Customer Withdrawal |
| 8d85f04-bd26-434d-abd4-26ac0c6ec8e4 | 3/1/2023 | USD | 2,303.00000000 | Customer Withdrawal |
| 8d85a11-af33-4af2-9faa-05ad31a7c215 | 4/28/2023 | LTC | 0.22277995 | Customer Withdrawal |
| 8d85a11-af33-4af2-9faa-05ad31a7c215 | 4/28/2023 | XRP | 0.11154898 | Customer Withdrawal |
| 8d85a11-af33-4af2-9faa-05ad31a7c215 | 4/28/2023 | BTC | 0.00126157 | Customer Withdrawal |
| 8d85aee5-380f-4669-85c3-43f08758ac13 | 4/21/2023 | WAVES | 6.19600000 | Customer Withdrawal |
| 8d85aee5-380f-4669-85c3-43f08758ac13 | 4/21/2023 | WAVES | 0.30081615 | Customer Withdrawal |
| 8d862a0-0e53-b109-81c8-c61a3f15ee96 | 4/12/2023 | DOGE | 26,689.20486188 | Customer Withdrawal |
| 8d862a0-0e53-b109-81c8-c61a3f15ee96 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 8d872e6-fed2-4d60-893a-d1a5694a8b | 4/9/2023 | ETH | 0.28020848 | Customer Withdrawal |
| 8d872e6-fed2-4d60-893a-d1a5694a8b | 4/9/2023 | BTC | 0.16369742 | Customer Withdrawal |
| 8d88c42-8804-4c55-8f2c-f3c3df5b6124 | 4/11/2023 | ETH | 478.37842800 | Customer Withdrawal |
| 8d886b8-27cc-485b-af60-e6664a744e9c | 4/11/2023 | ADA | 289.57116150 | Customer Withdrawal |
| 8d886b8-27cc-485b-af60-e6664a744e9c | 4/11/2023 | DGB | 3,434.80999690 | Customer Withdrawal |
| 8d886b8-27cc-485b-af60-e6664a744e9c | 4/11/2023 | XLM | 299.95340780 | Customer Withdrawal |
| 8d8868b-27cc-485b-af60-e6664a744e9c | 4/1/2023 | USDT | 0.00453960 | Customer Withdrawal |
| 8d885-3c30-46aa-bc3b-53bcaa06c148 | 2/9/2023 | TRX | 101.50848400 | Customer Withdrawal |
| 8d885-3c30-46aa-bc3b-53bcaa06c148 | 3/31/2023 | TRX | 101.50848400 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/14/2023 | XDN | 593,392.40588430 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/13/2023 | XDN | 1,006,244.74153442 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/8/2023 | XDN | 799,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/8/2023 | XDN | 1,056,930.74688024 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/8/2023 | XDN | 787,961.51000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 3/27/2023 | XDN | 799,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/4/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/4/2023 | XDN | 799,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/4/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/13/2023 | XDN | 799,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/13/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 3/31/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 8d88e277-9b68-4c8f-ab06-48bbdcfad2f0 | 4/1/2023 | XDN | 151,387.94049577 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d89fab8-3494-4fda-b239-84b75a9a5a00 | 4/19/2023 | ETH | 0.02299674 | Customer Withdrawal |
| 8d8ba18-1d91-4f7d-aecf-ea7e4a04843e | 4/19/2023 | RVN | 213.31113846 | Customer Withdrawal |
| 8d8ba18-1d91-4f7d-aecf-ea7e4a04843e | 4/4/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 8d8ce1e4-bca3-4f19-89d8-1534702500 | 4/21/2023 | XRP | 1,199.95617208 | Customer Withdrawal |
| 8d8ce1e4-bca3-4f19-89d8-1534702500 | 4/12/2023 | USD | 104.87000000 | Customer Withdrawal |
| 8d8e7ddc-c156-4c99-9750-8156e5a84a97 | 4/23/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d8e7ddc-c156-4c99-9750-8156e5a84a97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8e7ddc-c156-4c99-9750-8156e5a84a97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8ec774-fdee-4029-9e3e-ca53bcfba76f | 4/23/2023 | RDD | 93,521.73774429 | Customer Withdrawal |
| 8d8ec774-fdee-4029-9e3e-ca53bcfba76f | 4/23/2023 | ARDR | 1,898.00000000 | Customer Withdrawal |
| 8d8ec774-fdee-4029-9e3e-ca53bcfba76f | 4/23/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 8d8ec774-fdee-4029-9e3e-ca53bcfba76f | 4/23/2023 | XEM | 19,999.89000000 | Customer Withdrawal |
| 8d8ec774-fdee-4029-9e3e-ca53bcfba76f | 4/23/2023 | XEM | 5,404.47503531 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | BAT | 460.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | NMR | 39.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | SNX | 0.90000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | SNX | 3.89654221 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | ETH | 1.49841900 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | ETH | 0.51000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | USDT | 105.50218605 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | USDT | 10,999.99000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | USDT | 2,047.73000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | ENJ | 1.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | ENJ | 81.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | DAI | 25.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | DAI | 77.00000000 | Customer Withdrawal |
| 8d9013d7a6-4f44-a493-a6f17b34ee37 | 4/24/2023 | BTC | 1.30740958 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | LSK | 17.40000000 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | ATOM | 149.99600000 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | XRP | 459.00000000 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | XRP | 878.51623349 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | BTC | 0.04500000 | Customer Withdrawal |
| 8d93597b-3c70-4a99-8965-5524f8abf9c4 | 4/7/2023 | BTC | 0.16554752 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/1/2023 | FLR | 148.51041000 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/29/2023 | FIL | 0.72216870 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/29/2023 | ADA | 582.89327654 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/29/2023 | EOS | 8.00000000 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/29/2023 | EOS | 11.45089500 | Customer Withdrawal |
| 8d95727e-7e11-4b2a-9e08-9da46d3dc2e8 | 4/29/2023 | BTC | 0.10090000 | Customer Withdrawal |
| 8d9813e4-c99e-4b1e-abf1-8d4a03fc1a21 | 2/10/2023 | USDT | 9.52000000 | Customer Withdrawal |
| 8d9813e4-c99e-4b1e-abf1-8d4a03fc1a21 | 4/1/2023 | USDT | 6.00000000 | Customer Withdrawal |
| 8d9a3e7e-0e0d-4e8d-bf2c-c1f9d0c9e564 | 4/25/2023 | XRP | 28.00000000 | Customer Withdrawal |
| 8d9a3e7e-0e0d-4e8d-bf2c-c1f9d0c9e564 | 4/25/2023 | XRP | 1,058.89210174 | Customer Withdrawal |
| 8d9c4714-fc51-4ada-8e6e-d6b3bb39c0b4 | 4/23/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d9c4714-fc51-4ada-8e6e-d6b3bb39c0b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d9c4714-fc51-4ada-8e6e-d6b3bb39c0b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d9cf18-2c3e-40f2-b2e1-5b3b0e6c0c8a | 4/7/2023 | ETH | 0.21415700 | Customer Withdrawal |
| 8d9cf18-2c3e-40f2-b2e1-5b3b0e6c0c8a | 4/7/2023 | BTC | 0.00044888 | Customer Withdrawal |
| 8d9f431-2ae94-4498-9cd8-4ac79440e0d7 | 4/7/2023 | BTC | 214,000.00000000 | Customer Withdrawal |
| 8d9f431-2ae94-4498-9cd8-4ac79440e0d7 | 4/7/2023 | ETH | 388.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d5f7b10-449b-41db-8781-619bf19e5cdf | 4/22/2023 | BTC | 0.08664792 | Customer Withdrawal |
| 8da1d1b-ed6a-4bd1-a515-be5703237ec | 4/5/2023 | ETH | 2.68208566 | Customer Withdrawal |
| 8da1d51b-ed6a-4bd1-a515-be5703237ec | 4/4/2023 | USD | 1,079.86000000 | Customer Withdrawal |
| 8da1d51b-ed6a-4bd1-a515-be5703237ec | 4/4/2023 | USD | 8,375.68000000 | Customer Withdrawal |
| 8da1d51b-ed6a-4bd1-a515-be5703237ec | 4/6/2023 | USD | 895.09000000 | Customer Withdrawal |
| 8da1f1f0-ed12-47cf-b4b3-b1e131116b17 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8da1f1f0-ed12-47cf-b4b3-b1e131116b17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8da1f1f0-ed12-47cf-b4b3-b1e131116b17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8da1fab0-53cb-406b-9ce4a-3bf69fa21814 | 4/11/2023 | USDT | 107.27175000 | Customer Withdrawal |
| 8da1fab0-53cb-406b-9ce4a-3bf69fa21814 | 4/11/2023 | BTC | 0.2317207 | Customer Withdrawal |
| 8da1fca5-189c-4e30-bf19-4b8e28f0ebc0 | 3/31/2023 | BTC | 0.00262827 | Customer Withdrawal |
| 8da30ce5-a0ed-43c1-8064-716e1b8bf094 | 4/10/2023 | USD | 15.10000000 | Customer Withdrawal |
| 8da316f49-58a1-436d-8c64-3966a6ac7939 | 2/9/2023 | ETH | 0.0031016 | Customer Withdrawal |
| 8da316f49-58a1-436d-8c64-3966a6ac7939 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8da316f49-58a1-436d-8c64-3966a6ac7939 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8da5c66d-863d-4f3e-80bd-4fe9b0418b00 | 4/10/2023 | USD | 90.47000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | ADA | 34,899.00000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | GLM | 1,757.00000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | XLM | 11,899.95000000 | Customer Withdrawal |
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | 4/28/2023 | BTC | 0.00641849 | Customer Withdrawal |
| 8da82e2d-b39b-40c4-9490-29b43d8b72ff | 4/9/2023 | ETH | 2.77698669 | Customer Withdrawal |
| 8da82e2d-b39b-40c4-9490-29b43d8b72ff | 4/14/2023 | ETH | 0.30666725 | Customer Withdrawal |
| 8da82e2d-b39b-40c4-9490-29b43d8b72ff | 4/9/2023 | USD | 50.95378493 | Customer Withdrawal |
| 8da82e2d-b39b-40c4-9490-29b43d8b72ff | 4/9/2023 | ADA | 5,918.58969876 | Customer Withdrawal |
| 8da82e2d-b39b-40c4-9490-29b43d8b72ff | 4/9/2023 | DOGE | 2,955.00000000 | Customer Withdrawal |
| 8da9fd39-5cb3-44a8-851f-c37f5054a7b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8da9fd39-5cb3-44a8-851f-c37f5054a7b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8da9fd39-5cb3-44a8-851f-c37f5054a7b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8daa170e-9a90-439f-96f0-9dcc944c9b34 | 4/23/2023 | BTC | 0.02204696 | Customer Withdrawal |
| 8dab904e-6b1c-4c75-8419-6d5b44aa247c | 4/9/2023 | ZEN | 31.19319467 | Customer Withdrawal |
| 8dab904e-6b1c-4c75-8419-6d5b44aa247c | 4/3/2023 | ALGO | 2,454.21928101 | Customer Withdrawal |
| 8daa22f2-3ee1-47e1-b26c-61936d12f43 | 4/2/2023 | BTC | 0.0551217 | Customer Withdrawal |
| 8daf8cad-c25f-49f8-bf35-f1b90f83a3fa | 4/3/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 8daf8cad-c25f-49f8-bf35-f1b90f83a3fa | 4/3/2023 | BTC | 0.07201206 | Customer Withdrawal |
| 8db63637-40ec-442e-aa55-82691e159484 | 2/22/2023 | BTC | 0.0057372 | Customer Withdrawal |
| 8db6b3e4-3c1e-4620-a858-6795643c2958 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8db6b3e4-3c1e-4620-a858-6795643c2958 | 4/27/2023 | DOGE | 3,195.00000000 | Customer Withdrawal |
| 8db6b3e4-3c1e-4620-a858-6795643c2958 | 4/27/2023 | FLR | 150.00000000 | Customer Withdrawal |
| 8db8f644-8234-4ea2-8b67-a70395753ced | 2/18/2023 | XRP | 190.50000000 | Customer Withdrawal |
| 8db8f644-8234-4ea2-8b67-a70395753ced | 2/18/2023 | BTC | 0.0008000 | Customer Withdrawal |
| 8db8f644-8234-4ea2-8b67-a70395753ced | 2/18/2023 | BTC | 0.02464395 | Customer Withdrawal |
| 8db7ca10-7676-4f47-b4c6-ad14cf98745d | 4/11/2023 | XRP | 344.00000000 | Customer Withdrawal |
| 8db7ca10-7676-4f47-b4c6-ad14cf98745d | 4/11/2023 | XLM | 549.95000000 | Customer Withdrawal |
| 8db7ca10-7676-4f47-b4c6-ad14cf98745d | 4/11/2023 | FLR | 51.1277500 | Customer Withdrawal |
| 8db9e72a-d87e-4e52-a7c2-c04061f6bc747 | 4/6/2023 | USD | 193.17000000 | Customer Withdrawal |
| 8db9e72a-d87e-4e52-a7c2-c04061f6bc747 | 4/7/2023 | USD | 780.92000000 | Customer Withdrawal |
| 8dbc17f5-27b2-4c6c-baad-cfb6a0a4f66e | 4/6/2023 | FLR | 3,444.36275000 | Customer Withdrawal |
| 8dbdb22-6095-49be-9350-c8f67ea1a5ca | 4/4/2023 | USD | 1,356.40000000 | Customer Withdrawal |
| 8dbdc1b8-1979-410b-a076-bb6e0418b385 | 4/13/2023 | LTC | 0.1298508 | Customer Withdrawal |
| 8dbdc1b8-1979-410b-a076-bb6e0418b385 | 4/4/2023 | HBAR | 4,236.41363950 | Customer Withdrawal |
| 8dbdc1b8-1979-410b-a076-bb6e0418b385 | 4/4/2023 | DOGE | 1,006.47633523 | Customer Withdrawal |
| 8dbf6017-e5b0-432c-8f8f-1850f0529c1c | 4/29/2023 | ETC | 3.1416342 | Customer Withdrawal |
| 8dc02075-a41c-42b1-981c-7ea1abbd17ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dc02075-a41c-42b1-981c-7ea1abbd17ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc02075-a41c-42b1-981c-7ea1abbd17ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc1ccb0-ce5b-4e81-b9c2-552652cb0131 | 4/9/2023 | DGB | 4,999.00000000 | Customer Withdrawal |
| 8dc1ccb0-ce5b-4e81-b9c2-552652cb0131 | 4/29/2023 | SC | 200.10432047836 | Customer Withdrawal |
| 8dc26af4-2ecb-46ff-ab79-f14774e9d4da | 4/6/2023 | USD | 285.30000000 | Customer Withdrawal |
| 8dc41333-cbc9-40a3-9868-5ae905781b6b | 4/30/2023 | BTC | 0.00289701 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dc41333-cbc9-40a3-9868-5ae905781b6b | 4/4/2023 | USD | 0.02000000 | Customer Withdrawal |
| 8dc42d10-7537-4d8c-beeb-c949c84491c6 | 4/4/2023 | USD | 1,554.03000000 | Customer Withdrawal |
| 8dc4b445-f559-4637-9c80-a8cb54cf83d | 4/30/2023 | BTC | 0.0044346 | Customer Withdrawal |
| 8dc59b7c-5aa3-4bce-94d8-d396507047635 | 4/24/2023 | ETH | 0.43529282 | Customer Withdrawal |
| 8dc59b7c-5aa3-4bce-94d8-d39650704735 | 4/24/2023 | BTC | 0.12101880 | Customer Withdrawal |
| 8dc5a983-0423-4f93-927b-48cc84629b98 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc5a983-0423-4f93-927b-48cc84629b98 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8dc5a983-0423-4f93-927b-48cc84629b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/21/2023 | USD | 999.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/25/2023 | ADA | 1,193.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/24/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/24/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/21/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/25/2023 | ADA | 1,200.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/21/2023 | ADA | 1,699.00000000 | Customer Withdrawal |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | 4/25/2023 | BTC | 0.0108000 | Customer Withdrawal |
| 8dc6fd76-8c88-4d3a-b49f-bb1a98659174a | 4/21/2023 | HBAR | 1,550.90729348 | Customer Withdrawal |
| 8dc6fd76-8c88-4d3a-b49f-bb1a98659174a | 4/12/2023 | USD | 0.00582963 | Customer Withdrawal |
| 8dc6fd76-8c88-4d3a-b49f-bb1a98659174a | 4/13/2023 | HBAR | 99.99900000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/1/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/1/2023 | HBAR | 105,832.24335691 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/1/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/1/2023 | HBAR | 74,999.00000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/1/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 3/31/2023 | ENJ | 8,031.12942890 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/4/2023 | USD | 2,020.78000000 | Customer Withdrawal |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | 4/4/2023 | USD | 901.53000000 | Customer Withdrawal |
| 8dca1d88-f049-4e09-a0cf-72f5ce71d2a2 | 4/3/2023 | ADA | 8,342.30942851 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | MATIC | 520.09589963 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | ETH | 2.99590000 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | OMG | 60.31927495 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | ADA | 15,079.97771633 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | ZRX | 379.00000000 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | DOGE | 2,138.05791382 | Customer Withdrawal |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | 4/4/2023 | XLM | 16,537.07909104 | Customer Withdrawal |
| 8dcd0cd8-de50-4979-b676-e4b608304b09 | 4/6/2023 | BTC | 0.04443490 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 9,999,995.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 9,999,995.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 5.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | 4/26/2023 | XVG | 5,412,887.25500136 | Customer Withdrawal |
| 8dce982b-b054-4b02-9f8b-b9b98a1d5f9b | 2/9/2023 | BTTOLD | 4,092.00000000 | Customer Withdrawal |
| 8dcf4127-e285-423a-a734-19875442750f | 4/21/2023 | BTC | 0.00060941 | Customer Withdrawal |
| 8dcfd6b2-42d4-4d7b-ad3b-9fb16c73fa48 | 4/11/2023 | BTC | 0.00051011 | Customer Withdrawal |
| 8dcfd9da2-aea9-42f6-85af-c013f0be4468 | 4/13/2023 | ETH | 0.10276352 | Customer Withdrawal |
| 8dd16a4f-949d-4b9e-878f-c04abb6b20591 | 4/9/2023 | ADA | 24.63475948 | Customer Withdrawal |
| 8dd16a4f-949d-4b9e-878f-c04abb6b20591 | 4/9/2023 | HBAR | 102,097.46889845 | Customer Withdrawal |
| 8dd17c8f-4fb8-4e7e-b2c3-4246bccd8591 | 4/9/2023 | ETH | 0.37799091 | Customer Withdrawal |
| 8dd1760f-9131-421c-8264-12032b197873 | 2/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd1760f-9131-421c-8264-12032b197873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd1760f-9131-421c-8264-12032b197873 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/27/2023 | ETH | 4.82117136 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/30/2023 | RDD | 39,998.00000000 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/28/2023 | ADA | 13,263.79156984 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/28/2023 | HBAR | 3,350.28090884 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/30/2023 | SC | 22,489.41860304 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/28/2023 | DOGE | 4,121.69095998 | Customer Withdrawal |
| 8dd2860b-41eb-4384-aedb-7ec5ba63a65c | 4/28/2023 | BTC | 0.20244205 | Customer Withdrawal |
| 8dd2ad50-98d5-40f2-89ae-84f5afc9e40e | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8dd2ad50-98d5-40f2-89ae-84f5afc9e40e | 4/28/2023 | XRP | 49.995.00000000 | Customer Withdrawal |
| 8dd5a3d3-33c1-4cac-97e0-82e6a9ba693 | 4/22/2023 | DOGE | 360.68555151 | Customer Withdrawal |
| 8dda059e-d895-4f6b-b2f2-daed73814d13 | 4/10/2023 | ADA | 280.62178892 | Customer Withdrawal |
| 8dded096-5b6b-4c74-86d8-ca8394404102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dded096-5b6b-4c74-86d8-ca8394404102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dded096-5b6b-4c74-86d8-ca8394404102 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8de04472-7247-4ec0-834c-46074a7cd000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8de04472-7247-4ec0-834c-46074a7cd000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de2995-f234-4749-a3a7-cbadd5e67e63 | 4/5/2023 | BTC | 0.00022980 | Customer Withdrawal |
| 8de2e7d5-06c4-4d9e-9f5-263477344e4 | 2/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de2e7d5-06c4-4d9e-9f5-263477344e4 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8de2e7d5-06c4-4d9e-9f5-263477344e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8de30f25-44c5-45aa-9a3b-26d1134a74ee | 4/3/2023 | DOGE | 58.64877980 | Customer Withdrawal |
| 8de30f25-44c5-45aa-9a3b-26d1134a74ee | 4/3/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 8de30f25-44c5-45aa-9a3b-26d1134a74ee | 4/3/2023 | DOGE | 3,150.59993192 | Customer Withdrawal |
| 8de6451e-9984-4341-b4fa-b0e5c1db458 | 2/9/2023 | BTTOLD | 5,401.28630700 | Customer Withdrawal |
| 8de7a044-3c97-49d63-c700-0c7a0020446 | 3/10/2023 | BTC | 12.99902952 | Customer Withdrawal |
| 8de8a89a-e97d-4c5e-a22f-6fb69f7db213 | 4/11/2023 | USDC | 261.11330051 | Customer Withdrawal |
| 8de8a89a-e97d-4c5e-a22f-6fb69f7db213 | 4/11/2023 | USD | 1,304.38120500 | Customer Withdrawal |
| 8de2e4d-66c45-47ea-872b-861373326d3 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8de2e4d-66c45-47ea-872b-861373326d3 | 4/7/2023 | BTC | 0.02632927 | Customer Withdrawal |
| 8de8dff-2e26-4087-b546-06e5a3a57a8 | 4/6/2023 | USD | 35.90000000 | Customer Withdrawal |
| 8de6120-9640-4cdc-971a-0ea98e3a58c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de6120-9640-4cdc-971a-0ea98e3a58c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8de6120-9640-4cdc-971a-0ea98e3a58c2 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8dec702e-df67-4e8c-80ca-c19188019330 | 4/30/2023 | NEO | 5.57000000 | Customer Withdrawal |
| 8dec702e-df67-4e8c-80ca-c19188019330 | 4/30/2023 | RDD | 24,998.00000000 | Customer Withdrawal |
| 8dec702e-df67-4e8c-80ca-c19188019330 | 4/30/2023 | XVG | 9,495.00000000 | Customer Withdrawal |
| 8dec702e-df67-4e8c-80ca-c19188019330 | 4/30/2023 | ARK | 35.90000000 | Customer Withdrawal |
| 8dec702e-df67-4e8c-80ca-c19188019330 | 4/30/2023 | XLM | 5,719.90000000 | Customer Withdrawal |
| 8dec8f72-545c-45cf-8851-121a922a3 | 4/30/2023 | USD | 14.59000000 | Customer Withdrawal |
| 8dec8f72-545c-45cf-8851-121a922cb3a3 | 4/14/2023 | USD | 3.00000000 | Customer Withdrawal |
| 8dedf167-e68a-42be-8487-da94d325e8269 | 4/30/2023 | USDT | 446.29963384 | Customer Withdrawal |
| 8dedf167-e68a-42be-8487-da94d325e8269 | 4/30/2023 | XLM | 1,477.30484632 | Customer Withdrawal |
| 8dedf167-e68a-42be-8487-da94d325e8269 | 4/30/2023 | ENJ | 315.00000000 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | ETH | 56.56145000 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | LSK | 9.76079779 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | USD | 0.11076280 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | MANA | 13,885.26258443 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | DOGE | 37,883.84741294 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | SC | 999,999.00000000 | Customer Withdrawal |
| 8ded851e-3932-446c-90ea-a91f46de29950 | 4/6/2023 | XLM | 1,500.90774286 | Customer Withdrawal |
| 8df11a08-0441-4af3-9837-81851c3380c4 | 3/10/2023 | ENJ | 126.21551900 | Customer Withdrawal |
| 8df11a08-0441-4af3-9837-81851c3380c4 | 2/28/2023 | ENJ | 99.67862481 | Customer Withdrawal |
| 8df1c51-1769-4d22-b398-66703147447 | 4/22/2023 | DOGE | 199.57540169 | Customer Withdrawal |
| 8df1c51-1769-4d22-b398-66703147447 | 4/27/2023 | DOGE | 77,306.10564525 | Customer Withdrawal |
| 8df35dd-fc88-46e4-8467-ec05f54d16f | 4/17/2023 | XRP | 22,971.74309257 | Customer Withdrawal |
| 8df2d9a7-cc0a-4433-8969-84f3eb453a6b | 4/1/2023 | XLM | 1,148.74230600 | Customer Withdrawal |
| 8df1ada-f-ae7c-4be4-9b2a-a2f40e53a38 | 4/15/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| 8df51c0-7c04-4bb6-ae54-04dcf3a64e5 | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 8df1ada-f-ae7c-4be4-9b2a-a2f40e53a38 | 4/22/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| 8df67fb-23c6-4c00-80b1-129fee77c2fb | 4/19/2023 | TRX | 4,858.62872531 | Customer Withdrawal |
| 8df67fb-23c6-4c00-80b1-129fee77c2fb | 4/19/2023 | TRX | 141.37127469 | Customer Withdrawal |
| 8df6a42-c0f7-47e4-bc02-5c63a3d94bd2 | 4/19/2023 | STRK | 2.80000000 | Customer Withdrawal |
| 8df6a42-c0f7-47e4-bc02-5c63a3d94bd2 | 4/19/2023 | ADA | 174.42394091 | Customer Withdrawal |
| 8df7d4-55e6-4c7b-b8c3-9644c5f2c21 | 4/14/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8dfd304-f38d-465f-a55f-3d0c5fd9693 | 4/13/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 8dfd304-f38d-465f-a55f-3d0c5fd9693 | 4/13/2023 | ETH | 0.09365000 | Customer Withdrawal |
| 8dfb49a1-9d7f-4076-b852-94889d7d7efc | 4/30/2023 | LINK | 44.42587308 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dfb49a1-9d7f-4076-b852-94889d7d7efc | 4/30/2023 | NEO | 200.00000000 | Customer Withdrawal |
| 8dfb89e-0f39-45f6-8386-53bb7748b341 | 4/10/2023 | SYS | 4.58300940 | Customer Withdrawal |
| 8dfb89e-0f39-45f6-8386-53bb7748b341 | 3/10/2023 | BTC | 0.00015191 | Customer Withdrawal |
| 8dfb89e-0f39-45f6-8386-53bb7748b341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dfb89e-0f39-45f6-8386-53bb7748b341 | 3/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | BTC | 0.72231851 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | LINK | 5.04730873 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | ETH | 1.08853808 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | ADA | 6,736.67262721 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | HBAR | 1,668.81775029 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | ENJ | 12.00000000 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | DOGE | 424.14667611 | Customer Withdrawal |
| 8dfbc89a-49e0-4140-bcea-457f6cc4c7d3 | 4/16/2023 | BTC | 1.22482441 | Customer Withdrawal |
| 8dfe4f5-f655-406d-8a21-84e69f6039e1 | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 8dfe4f5-f655-406d-8a21-84e69f6039e1 | 4/11/2023 | BCH | 0.04354394 | Customer Withdrawal |
| 8dfe4f5-f655-406d-8a21-84e69f6039e1 | 4/11/2023 | BTC | 0.00255815 | Customer Withdrawal |
| 8dfe4f5-f655-406d-8a21-84e69f6039e1 | 4/11/2023 | ETH | 0.10276352 | Customer Withdrawal |
| 8dff67e2-1c1c-4f4d-8ff3-05a0b65d2491 | 3/10/2023 | BTC | 3.46256550 | Customer Withdrawal |
| 8dff660a-0d96-472b-8a50-b054d9f91ea6 | 4/10/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 8dfb9a0c-d3d1-4fbe-aa52-f4bbc31d3db0 | 4/11/2023 | USD | 21.72000000 | Customer Withdrawal |
| 8dfb9a0c-d3d1-4fbe-aa52-f4bbc31d3db0 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dfbc90d-0ff6-4e82-a6e7-c3bd68b2f0 | 4/16/2023 | ETC | 2.00000000 | Customer Withdrawal |
| 8dfbc90d-0ff6-4e82-a6e7-c3bd68b2f0 | 3/10/2023 | BTC | 4.82117136 | Customer Withdrawal |
| 8dff0576-c3c1-4ecb-b217-20163859f1 | 4/5/2023 | EXP | 63.70000000 | Customer Withdrawal |
| 8dff421c-0abc-4a84-8e3f-6144f4cea0 | 4/15/2023 | LBC | 43.93000000 | Customer Withdrawal |
| 8dff421c-0abc-4a84-8e3f-6144f4cea0 | 3/28/2023 | TRX | 22.00000000 | Customer Withdrawal |
| 8e000400-a689-4c26-8e44-5ae58035f9e3 | 4/3/2023 | ETH | 1.63055420 | Customer Withdrawal |
| 8e000400-a689-4c26-8e44-5ae58035f9e3 | 3/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 8e0c4fd-a666-45ef-852a-48ed5e1af54 | 4/6/2023 | LSK | 1.08000000 | Customer Withdrawal |
| 8e0c5dcb-4e9b-4b07-8c2a-b2c84f6f2be8 | 4/13/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 8e0fb04-f4a7-4f1e-a03e-c2dd8b73c4c | 4/16/2023 | BTC | 0.00082168 | Customer Withdrawal |
| 8e0fb04-f4a7-4f1e-a03e-c2dd8b73c4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e0fb04-f4a7-4f1e-a03e-c2dd8b73c4c | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8e1202a7-8e27-49fd-a90f-37e0b6cb5 | 4/6/2023 | XRP | 98.00000000 | Customer Withdrawal |
| 8e1202a7-8e27-49fd-a90f-37e0b6cb5 | 4/6/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 8e1202a7-8e27-49fd-a90f-37e0b6cb5 | 4/6/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 8e1202a7-8e27-49fd-a90f-37e0b6cb5 | 4/6/2023 | BTC | 0.00039000 | Customer Withdrawal |
| 8e15d66-0c9f-4c4e-8c37-fa72a3af39c | 4/18/2023 | TRX | 171.00000000 | Customer Withdrawal |
| 8e15d66-0c9f-4c4e-8c37-fa72a3af39c | 4/18/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 8e18a3f-7efd-4b0b-a4d9-81db3f0489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e18a3f-7efd-4b0b-a4d9-81db3f0489 | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8e18a3f-7efd-4b0b-a4d9-81db3f0489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e19f12-a7e4-4fde-9f3c-0a0d8e8d62 | 4/14/2023 | SC | 2,247.45000000 | Customer Withdrawal |
| 8e1ab04-7af6-4fd1-8a82-2bed91e8 | 4/3/2023 | USD | 171.98000000 | Customer Withdrawal |
| 8e1ab04-7af6-4fd1-8a82-2bed91e8 | 4/10/2023 | USD | 782.04000000 | Customer Withdrawal |
| 8e1d5a7-4b9b-4c2c-9b0d-8ee3e0e3b | 4/13/2023 | LTC | 0.70000000 | Customer Withdrawal |
| 8e1e88b-cb17-4f6d-8f07-2e6b4f6 | 4/13/2023 | BTC | 0.00043918 | Customer Withdrawal |
| 8e1f59a-0c74-4b39-a9e4-8b2d59 | 4/18/2023 | HBAR | 164.12000000 | Customer Withdrawal |
| 8e1f59a-0c74-4b39-a9e4-8b2d59 | 4/18/2023 | DOGE | 21.00000000 | Customer Withdrawal |
| 8e1f59a-0c74-4b39-a9e4-8b2d59 | 4/18/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 8e20b53-4c2c-4b2e-8d9f-7ff0e | 4/28/2023 | ETH | 0.10276352 | Customer Withdrawal |
| 8e20b53-4c2c-4b2e-8d9f-7ff0e | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8e22c4b-4b2c-4c2e-9d9f-8ee0f | 4/15/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 8e22c4b-4b2c-4c2e-9d9f-8ee0f | 4/15/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 8e24d2b-4c2e-4b2e-8d9f-7ff0e | 4/10/2023 | BTC | 0.0001721 | Customer Withdrawal |
| 8e26233-4b2c-4c2e-9d9f-8ee0f | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8e28c2b-4c2e-4b2e-8d9f-7ff0e | 4/15/2023 | ETH | 0.10276352 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/2/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/6/2023 | ADA | 421.24722037 | Customer Withdrawal |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/6/2023 | DOGE | 9,971.96352370 | Customer Withdrawal |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/6/2023 | RVN | 10,031.57947781 | Customer Withdrawal |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/6/2023 | TRX | 1,686.06902292 | Customer Withdrawal |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | 4/6/2023 | BTC | 0.00166094 | Customer Withdrawal |
| 8e06e1c8-02a9-40e3-9f0a-49100200a39e2 | 3/31/2023 | XRP | 12,038.62079797 | Customer Withdrawal |
| 8e06e1c8-02a9-40e3-9f0a-49100200a39e2 | 4/17/2023 | FLR | 1,818.12650500 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | DOT | 249.50000000 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | LINK | 248.00000000 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | ADA | 12,896.74919229 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | XLM | 10,999.95000000 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | ALGO | 14,379.88706047 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | BAT | 660.00000000 | Customer Withdrawal |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | 4/22/2023 | BTC | 0.00482435 | Customer Withdrawal |
| 8e0b726c-543a-4c01-9496-4b27096093d9 | 4/14/2023 | XLM | 3,315.41769597 | Customer Withdrawal |
| 8e0b726c-543a-4c01-9496-4b27096093d9 | 4/14/2023 | FLR | 15.09950000 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | ETH | 3.49463800 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | XRP | 37,705.78489478 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | XLM | 5,999.00000000 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | XLM | 160,135.39493944 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | BAT | 7,970.00000000 | Customer Withdrawal |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | 4/5/2023 | BTC | 1.63617630 | Customer Withdrawal |
| 8e0d306f-84cf-4220-b567-2f53895f6f41f | 2/9/2023 | BTT/OLD | 976.07883300 | Customer Withdrawal |
| 8e0da43a-2b4b-4880-9375-ea3a64474e29 | 4/22/2023 | HIVE | 946.98000000 | Customer Withdrawal |
| 8e0da43a-2b4b-4880-9375-ea3a64474e29 | 2/11/2023 | HBD | 164.99092734 | Customer Withdrawal |
| 8e0da43a-2b4b-4880-9375-ea3a64474e29 | 4/4/2023 | USD | 42.40000000 | Customer Withdrawal |
| 8e0ebf8b-3739-481d-b185-668f96708a79 | 4/1/2023 | BTC | 0.19805403 | Customer Withdrawal |
| 8e0ebf8b-3739-481d-b185-668f96708a79 | 4/1/2023 | ETH | 1.68362682 | Customer Withdrawal |
| 8e0ebf8b-3739-481d-b185-668f96708a79 | 4/10/2023 | BTC | 0.59646192 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/1/2023 | LINK | 19.30962072 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/11/2023 | ETH | 0.25342614 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/8/2023 | ADA | 2,599.42806557 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/8/2023 | ADA | 46.00000000 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/10/2023 | USDT | 664.03821892 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/8/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/8/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/8/2023 | DOGE | 103,235.99000000 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/11/2023 | XLM | 2,547.58508253 | Customer Withdrawal |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | 4/10/2023 | BTC | 0.11014630 | Customer Withdrawal |
| 8e0ee2e-be6d-4e84-b1c4-18dd574890fd | 4/6/2023 | ADA | 809.45245153 | Customer Withdrawal |
| 8e0ee2e-be6d-4e84-b1c4-18dd574890fd | 4/6/2023 | DGB | 15,237.88936551 | Customer Withdrawal |
| 8e0ee2e-be6d-4e84-b1c4-18dd574890fd | 4/6/2023 | XLM | 1,202.26994649 | Customer Withdrawal |
| 8e0ee2e-be6d-4e84-b1c4-18dd574890fd | 4/13/2023 | XEM | 574.97885530 | Customer Withdrawal |
| 8e1007d-56602-46ca-a9fa-2a3dc0d23ff4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e1007d-56602-46ca-a9fa-2a3dc0d23ff4 | 4/16/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e1007d-56602-46ca-a9fa-2a3dc0d23ff4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e10185e-07c5-476b-b141-c97f0f2dac91 | 4/7/2023 | ADA | 18.21257239 | Customer Withdrawal |
| 8e137503-2d1a-467c-a055-b848f5c39505 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e137503-2d1a-467c-a055-b848f5c39505 | 4/7/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 8e137503-2d1a-467c-a055-b848f5c39505 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e13a0db-22112-4644-a1ee-55e013bf6e82 | 4/7/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 8e13a0db-c122-4644-a1ee-55e013bf6e82 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 8e13a0db-c122-4644-a1ee-55e013bf6e82 | 4/5/2023 | XEM | 596.00000000 | Customer Withdrawal |
| 8e13a0db-c122-4644-a1ee-55e013bf6e82 | 4/5/2023 | BTC | 0.07298703 | Customer Withdrawal |
| 8e149ad0-c8e6-4d80-ac6d-965816443e2c | 4/17/2023 | FLR | 59.43799999 | Customer Withdrawal |
| 8e149ad0-c8e6-4d80-ac6d-965816443e2c | 4/14/2023 | BTC | 0.01915667 | Customer Withdrawal |
| 8e15c1ef-ae3d-4375-b38d-c0124990eaee | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8e15c1ef-ae3d-4375-b38d-c0124990eaee | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8e15c1ef-ae3d-4375-b38d-c0124990eaee | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8e15e31c-b77c-4a5b-b35c-d0e19e184265 | 4/22/2023 | FTC | 1,053.17382292 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e17c69a-d569-4a74-8206-bed4568a0a8 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8e17c69a-d569-4a74-8206-bed4568a0a8 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8e17c69a-d569-4a74-8206-bed4568a0a8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8e1867465-535b-4af0-9e57-ece7de36145c | 2/26/2023 | ADA | 918.23404268 | Customer Withdrawal |
| 8e1867465-535b-4af0-9e57-ece7de36145c | 3/22/2023 | ADA | 956.64998592 | Customer Withdrawal |
| 8e1b78a0-c3b6-4368-86ee-63eca3b7a837 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8e1b78a0-c3b6-4368-86ee-63eca3b7a837 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8e1b78a0-c3b6-4368-86ee-63eca3b7a837 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | 4/1/2023 | XRP | 4,199.91482693 | Customer Withdrawal |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | 4/1/2023 | DOGE | 6,753.11033432 | Customer Withdrawal |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | 4/1/2023 | XLM | 71.88454492 | Customer Withdrawal |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | 4/4/2023 | BTC | 0.00511439 | Customer Withdrawal |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | 4/4/2023 | USD | 103.07000000 | Customer Withdrawal |
| 8e1f471f-2dd4-4223-af5a-c29eea9c17fd | 4/12/2023 | XRP | 1,904.39335539 | Customer Withdrawal |
| 8e1f471f-2dd4-4223-af5a-c29eea9c17fd | 4/12/2023 | SNT | 2,302.00000000 | Customer Withdrawal |
| 8e1f471f-2dd4-4223-af5a-c29eea9c17fd | 4/5/2023 | BTC | 0.06376046 | Customer Withdrawal |
| 8e1f471f-2dd4-4223-af5a-c29eea9c17fd | 4/14/2023 | FLR | 287.88540900 | Customer Withdrawal |
| 8e1f4bd5-71fa-4b78-8045-2805ae85ce8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e1f4bd5-71fa-4b78-8045-2805ae85ce8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e1f4bd5-71fa-4b78-8045-2805ae85ce8f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e208e39-c153-4264-892b-9cb3efd1f64a | 4/1/2023 | ETH | 0.00964512 | Customer Withdrawal |
| 8e208e39-c153-4264-892b-9cb3efd1f64a | 3/31/2023 | ADA | 114.15306250 | Customer Withdrawal |
| 8e208e39-c153-4264-892b-9cb3efd1f64a | 3/31/2023 | XLM | 78.70157500 | Customer Withdrawal |
| 8e2159fe-7e9b-4c7f-8fd2-af0ebdc61cc1 | 4/2/2023 | DOGE | 1,376.46658125 | Customer Withdrawal |
| 8e2159fe-7e9b-4c7f-8fd2-af0ebdc61cc1 | 4/10/2023 | TRX | 2,171.46559139 | Customer Withdrawal |
| 8e2175a7-d1b8-49db-94c5-90734455b92e | 4/7/2023 | MANA | 485.00000000 | Customer Withdrawal |
| 8e2175a7-d1b8-49db-94c5-90734455b92e | 4/7/2023 | DOGE | 64,995.00000000 | Customer Withdrawal |
| 8e2175a7-d1b8-49db-94c5-90734455b92e | 4/7/2023 | BTC | 0.00423620 | Customer Withdrawal |
| 8e22b495-36d7-4584-915e-a6132fac6f59 | 4/28/2023 | XRP | 308.21000000 | Customer Withdrawal |
| 8e22b495-36d7-4584-915e-a6132fac6f59 | 4/28/2023 | FLR | 45.72000000 | Customer Withdrawal |
| 8e27dc3d-b788-4f03-9f45-ad8b8c48bd9e | 4/18/2023 | BCH | 0.09350000 | Customer Withdrawal |
| 8e27dc3d-b788-4f03-9f45-ad8b8c48bd9e | 4/18/2023 | SC | 579,341.65628125 | Customer Withdrawal |
| 8e2e78a2-87ac-41ef-a68f-33b917574249 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e2e78a2-87ac-41ef-a68f-33b917574249 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8e2e78a2-87ac-41ef-a68f-33b917574249 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e301489-90d1-480d-97f2-57f9f2a6995a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e301489-90d1-480d-97f2-57f9f2a6995a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e301489-90d1-480d-97f2-57f9f2a6995a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e318de2-607b-4b8e-9cdf-1dd8b452d9c2 | 4/1/2023 | HBAR | 494.89014727 | Customer Withdrawal |
| 8e318de2-607b-4b8e-9cdf-1dd8b452d9c2 | 3/31/2023 | XVG | 10,122.60319862 | Customer Withdrawal |
| 8e318de2-607b-4b8e-9cdf-1dd8b452d9c2 | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 8e318de2-607b-4b8e-9cdf-1dd8b452d9c2 | 3/31/2023 | DOGE | 5,945.00000000 | Customer Withdrawal |
| 8e3257bb-01e0-4b8b-8814-95b67d7c02b7 | 4/4/2023 | USD | 151.05000000 | Customer Withdrawal |
| 8e328ac2-22c1-4317-a223-efe3873fdcc51 | 4/3/2023 | ADA | 1,259.01540000 | Customer Withdrawal |
| 8e328ac2-22c1-4317-a223-efe3873fdcc51 | 4/3/2023 | SAND | 314.53627900 | Customer Withdrawal |
| 8e328ac2-22c1-4317-a223-efe3873fdcc51 | 4/3/2023 | BTC | 0.00706102 | Customer Withdrawal |
| 8e328ac2-22c1-4317-a223-efe3873fdcc51 | 4/4/2023 | USD | 480.00000000 | Customer Withdrawal |
| 8e32d8cd-cafb-4c70-a638-bd46f2cd4cc4 | 4/10/2023 | POWR | 2,975.03262066 | Customer Withdrawal |
| 8e32d8cd-cafb-4c70-a638-bd46f2cd4cc4 | 4/10/2023 | USDT | 1,254.28874559 | Customer Withdrawal |
| 8e32d8cd-cafb-4c70-a638-bd46f2cd4cc4 | 4/10/2023 | CVC | 26,817.00000000 | Customer Withdrawal |
| 8e368fb2-7cb3-42f4-a09b-d667fe87ff83 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 8e368fb2-7cb3-42f4-a09b-d667fe87ff83 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e368fb2-7cb3-42f4-a09b-d667fe87ff83 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e37bf58-655b-42b0-a481-ffc7d7f8146f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e37bf58-655b-42b0-a481-ffc7d7f8146f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e37bf58-655b-42b0-a481-ffc7d7f8146f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e3cd840-ae86-4155-9c70-eec4b5877a09 | 4/12/2023 | ETH | 0.44739960 | Customer Withdrawal |
| 8e3cd840-ae86-4155-9c70-eec4b5877a09 | 4/12/2023 | ENJ | 2,149.80679789 | Customer Withdrawal |
| 8e3cd840-ae86-4155-9c70-eec4b5877a09 | 4/12/2023 | USDC | 479.59117249 | Customer Withdrawal |
| 8e3d9689-e3cd-4aa0-bc4c-705aea3c4170 | 4/12/2023 | BTC | 0.00314682 | Customer Withdrawal |
| 8e3d9689-e3cd-4aa0-bc4c-705aea3c4170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e3d9689-e3cd-4aa0-bc4c-705aea3c4170 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e3d9689-e3cd-4aa0-bc4c-705aea3c4170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e3fe23c-5537-4431-b028-a8ba1f52cf7d | 4/10/2023 | BSV | 0.10833937 | Customer Withdrawal |
| 8e3fe23c-5537-4431-b028-a8ba1f52cf7d | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 8e3fe23c-5537-4431-b028-a8ba1f52cf7d | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 8e3fe23c-5537-4431-b028-a8ba1f52cf7d | 4/10/2023 | BCH | 0.00917444 | Customer Withdrawal |
| 8e43005d-f3fc-4a9e-a7800-6870d4d8f70d449 | 4/6/2023 | USD | 81.00000000 | Customer Withdrawal |
| 8e43038e-5e5c-4979-851c-7fc6e483b230 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e43038e-5e5c-4979-851c-7fc6e483b230 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e43038e-5e5c-4979-851c-7fc6e483b230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | 4/29/2023 | ADA | 7,240.10603782 | Customer Withdrawal |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | 4/29/2023 | ADA | 18.21683542 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | BTC | 0.08944551 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | OMG | 296.13715000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | HBAR | 99.02000000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | XVG | 39,653.64849699 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | DGB | 80,427.52038235 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | DGB | 499.00000000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | MATIC | 2,810.89139833 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | MANA | 94.00000000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | QNT | 94.00000000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | QNT | 0.95000000 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | QNT | 18.21683541 | Customer Withdrawal |
| 8e45481-fa02-412c-813a-05c086c5fa5d | 4/4/2023 | QNT | 3.00000000 | Customer Withdrawal |
| 8e46580b-ea36-4f32-992b-8e0af3e23838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e46580b-ea36-4f32-992b-8e0af3e23838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e46580b-ea36-4f32-992b-8e0af3e23838 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/21/2023 | LTC | 5.59000000 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/21/2023 | ADA | 72,484.20487071 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/21/2023 | ADA | 1.20000000 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/22/2023 | SNT | 13,764.56029716 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/22/2023 | XVG | 249,395.00000000 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/21/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 8e46c831-b34e-4285-a6f2-2b0de0ada0a12 | 4/21/2023 | BTC | 0.04174045 | Customer Withdrawal |
| 8e4730ac-cf5e-4fa9-8694-315b41d77c33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e4730ac-cf5e-4fa9-8694-315b41d77c33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e4730ac-cf5e-4fa9-8694-315b41d77c33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e47dfce-4a1d-4f7c-b5fe-66a8cbefba9e | 4/4/2023 | ETH | 0.01174842 | Customer Withdrawal |
| 8e47dfce-4a1d-4f7c-b5fe-66a8cbefba9e | 4/3/2023 | USD | 1.10000000 | Customer Withdrawal |
| 8e47eb4-ffbc-4538-ac47-381f8f78dd33 | 4/3/2023 | USD | 1,170.00000000 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/13/2023 | RVN | 7,300.28724266 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/16/2023 | NXS | 41.80000000 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 3/2/2023 | NXS | 13,000.00000000 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/13/2023 | CRO | 127.59609504 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/15/2023 | CRO | 382.32290007 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/15/2023 | EOS | 1.48490000 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/13/2023 | EOS | 10,617.90416347 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/15/2023 | EOS | 1.89490000 | Customer Withdrawal |
| 8e48e17c-0fcc-4130-aeae-8a2d32ea15a2 | 4/15/2023 | SC | 503.11862000 | Customer Withdrawal |
| 8e492baa0-5a71-4fff-9594-ae04119e8e3e8 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8e492baa0-5a71-4fff-9594-ae04119e8e3e8 | 4/4/2023 | DGB | 20.00000000 | Customer Withdrawal |
| 8e492baa0-5a71-4fff-9594-ae04119e8e3e8 | 4/4/2023 | ADA | 1,465.00000000 | Customer Withdrawal |
| 8e492baa0-5a71-4fff-9594-ae04119e8e3e8 | 4/14/2023 | XLM | 411.85011753 | Customer Withdrawal |
| 8e492baa0-5a71-4fff-9594-ae04119e8e3e8 | 4/4/2023 | XLM | 411.85011753 | Customer Withdrawal |
| 8e497785-7a58-434b-8627-b310a394b7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e497785-7a58-434b-8627-b310a394b7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e497785-7a58-434b-8627-b310a394b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e49b3ae-ebbb-4e65-b65b-7f90a082f70d | 4/6/2023 | ETH | 0.01708580 | Customer Withdrawal |
| 8e49b3ae-ebbb-4e65-b65b-7f90a082f70d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e4a4a3f-bf44-44ed-9620-9f44449c86455 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e4a4a3f-bf44-44ed-9620-9f44449c86455 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e4adc80-1506-45c4-87f7-47d67f110e7c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e4adc80-1506-45c4-87f7-47d67f110e7c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e4adc80-1506-45c4-87f7-47d67f110e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e4c384d-6eae-421d-9a84-65218ff5b2d | 4/22/2023 | ETH | 1.07705551 | Customer Withdrawal |
| 8e4c384d-6eae-421d-9a84-65218ff5b2d | 4/22/2023 | ETH | 1,961.00000000 | Customer Withdrawal |
| 8e4c384d-6eae-421d-9a84-65218ff5b2d | 4/22/2023 | USD | 1,854.74000000 | Customer Withdrawal |
| 8e4c384d-6eae-421d-9a84-65218ff5b2d | 4/22/2023 | BTC | 2.19730000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | ETH | 1.49141330 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | RVN | 49,999.67105595 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | IOTX | 6,558.69000000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | SC | 1,904.90000000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | XVG | 49,999.67110595 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | XLM | 1,416.41330000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | BTC | 0.28141330 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | SOLVE | 8,950.87000000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | SC | 26,524.00000000 | Customer Withdrawal |
| 8e4cc26d-2ed8-41a9-bc88-d7fcb2e300bc | 4/5/2023 | SOLVE | 1,904.90737817 | Customer Withdrawal |
| 8e4f66f0-85f0-4fb0-960c-39ad8a5d93c6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e4f66f0-85f0-4fb0-960c-39ad8a5d93c6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e4f66f0-85f0-4fb0-960c-39ad8a5d93c6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/4/2023 | USD | 530.30000000 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/14/2023 | FLR | 59.43799999 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/3/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/4/2023 | XRP | 24.44000000 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/10/2023 | FLR | 59.43799999 | Customer Withdrawal |
| 8e50fa5b-7b9e-4533-a948-315b0e0f5c8 | 4/3/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e5966d2-cd6e-4068-ba6c-1e8fe9ced8fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 4/1/2023 | ADA | 426.50000000 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 4/1/2023 | SC | 2,367.97580325 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 3/31/2023 | DOGE | 11,229.00000000 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 4/1/2023 | RVN | 626.21740831 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 4/1/2023 | TRX | 1,859.92771672 | Customer Withdrawal |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | 4/1/2023 | USD | 20.27000000 | Customer Withdrawal |
| 8e5b7cf1-f8f1-4b65-963b-9350ea41e543 | 4/6/2023 | LRC | 1,131.00000000 | Customer Withdrawal |
| 8e5c5e56-cdf1-4267-b8c7-cece2d0d58f | 4/3/2023 | BAT | 126.00000000 | Customer Withdrawal |
| 8e5c5e56-cdf1-4267-b8c7-cece2d0d58f | 4/3/2023 | BTC | 0.00251752 | Customer Withdrawal |
| 8e5c9bd0-85cf-4b6a-901a-2cfa3f49dfb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e5c9bd0-85cf-4b6a-901a-2cfa3f49dfb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5c9bd0-85cf-4b6a-901a-2cfa3f49dfb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e5d1cc-2007-4de5-90e1-e3e78ea1d585 | 4/11/2023 | USD | 3,127.28000000 | Customer Withdrawal |
| 8e5e1bbe-6bdb-4b2f-9222-7c5fb22bef14 | 4/10/2023 | USD | 5,314.51000000 | Customer Withdrawal |
| 8e6024-3955-4d6b-8e0a-e63f08caea9c | 4/1/2023 | ADA | 23.3633975 | Customer Withdrawal |
| 8e6024-3955-4d6b-8e0a-e63f08caea9c | 3/15/2023 | ADA | 12.00000000 | Customer Withdrawal |
| 8e6024-3955-4d6b-8e0a-e63f08caea9c | 3/15/2023 | ADA | 15,599.87723053 | Customer Withdrawal |
| 8e6024-3955-4d6b-8e0a-e63f08caea9c | 4/5/2023 | HBAR | 116.50000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | LSK | 599.90000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | LSK | 841.45167298 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | LSK | 9.90000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | MANA | 716.97725398 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | CELO | 876.14206767 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | CELO | 9.90000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | STRAX | 1,320.16239920 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | STRAX | 9.90000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | DGB | 29,999.80000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/5/2023 | RVN | 13,999.00000000 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/6/2023 | BTC | 0.0539008 | Customer Withdrawal |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | 4/6/2023 | BTC | 0.0647000 | Customer Withdrawal |
| 8e623ba5-25c3-42f9-8da1-c81dba45e62f | 4/30/2023 | XRP | 3,418.64128783 | Customer Withdrawal |
| 8e64d51f-40f6-4555-a8d3-14299876252 | 4/5/2023 | ATOM | 2.02088305 | Customer Withdrawal |
| 8e64d51f-40f6-4555-a8d3-14299876252 | 4/5/2023 | ADA | 518.42567397 | Customer Withdrawal |
| 8e64d51f-40f6-4555-a8d3-14299876252 | 4/5/2023 | DOGE | 961.91960988 | Customer Withdrawal |
| 8e64d51f-40f6-4555-a8d3-14299876252 | 4/5/2023 | BTC | 0.00331101 | Customer Withdrawal |
| 8e64d51f-40f6-4555-a8d3-14299876252 | 4/5/2023 | BTC | 0.00249067 | Customer Withdrawal |
| 8e6624d9-8a36-4829-b06a-cdb4e069ff7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e6624d9-8a36-4829-b06a-cdb4e069ff7e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e6624d9-8a36-4829-b06a-cdb4e069ff7e | 2/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| 8e7365b-fa65-4e48-82e9-9c88e227572d | 4/11/2023 | BTC | 0.0335555 | Customer Withdrawal |
| 8e76ab-4f29-4188-b6ab-767fd8d67daa | 4/5/2023 | ADA | 10,052.58694414 | Customer Withdrawal |
| 8e676ab-4f29-4188-b6ab-767fd8d67daa | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8e8030d6-851d-41b5-8483-c021f07de24 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e80306-851d-41b5-8483-c021f07de24 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e80306-851d-41b5-8483-c021f07de24 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 8e819d3-1bc9-4f7e-8d84-04d901dc4414 | 4/17/2023 | DCR | 0.08800800 | Customer Withdrawal |
| 8e819d3-1bc9-4f7e-8d84-04d901dc4414 | 4/17/2023 | RDD | 3,998.00000000 | Customer Withdrawal |
| 8e68f528-f4d7-4621-bf34-5b900a5617b7 | 4/17/2023 | BTC | 0.01037466 | Customer Withdrawal |
| 8e68f528-f4d7-4621-bf34-5b900a5617b7 | 4/9/2023 | BTC | 0.0515167 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/22/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/15/2023 | ZEN | 29.98600000 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/26/2023 | SYS | 2,593.71594301 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/15/2023 | ADA | 1,912.97505096 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/15/2023 | DOGE | 38,549.29569383 | Customer Withdrawal |
| 8e693478-533a-4535-98a6-3b6705c07332 | 4/15/2023 | BTC | 0.22649633 | Customer Withdrawal |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | 4/2/2023 | XRP | 5,566.77509804 | Customer Withdrawal |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | 4/1/2023 | ADA | 233.05009644 | Customer Withdrawal |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | 4/20/2023 | FLR | 840.86755840 | Customer Withdrawal |
| 8e6b0a3a-6830-4338-9253-29340eb1903a | 4/1/2023 | USD | 0.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e6b0a3a-6830-4338-9253-29340eb1903a | 4/4/2023 | USD | 2.559.00000000 | Customer Withdrawal |
| 8e6b0a3a-6830-4338-9253-29340eb1903a | 4/11/2023 | USD | 2.15000000 | Customer Withdrawal |
| 8e6b0a3a-6830-4338-9253-29340eb1903a | 4/3/2023 | ZRX | 1,857.37412320 | Customer Withdrawal |
| 8e6b0a3a-6830-4338-9253-29340eb1903a | 4/3/2023 | SOLVE | 8,309.29926724 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | LTC | 7.03090723 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | BSV | 0.42755208 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | WAVES | 11.12095054 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | ETH | 0.03717190 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | BCH | 1.09202587 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | HIVE | 999.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | HBD | 150.55996729 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | USDT | 883.73403410 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 2/27/2023 | DOGE | 12,995.00000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 2/14/2023 | DOGE | 17,055.00000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | DOGE | 6,824.27240692 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 435,327.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 1.00000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | STEEM | 235,553.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 2,202.84399000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | STEEM | 97,924.24962973 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 282,920.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/2/2023 | STEEM | 44,316.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 496,973.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/5/2023 | STEEM | 999.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | STEEM | 200,000.00000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/6/2023 | STEEM | 837,342.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 730,523.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | STEEM | 28,486.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/30/2023 | STEEM | 50,000.00000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/30/2023 | STEEM | 32,184.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | STEEM | 44,316.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | STEEM | 4,943.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | BTS | 4,384.99766898 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/29/2023 | SBD | 11.88000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/17/2023 | BTC | 4.99000000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/13/2023 | BTC | 14.79970000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 4/16/2023 | BTC | 24.88658201 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 2/27/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 8e6279-8b0c-4c01-bb14-b4aba185fddd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e6c74d0-c1b6-4b60-b264-b0a6d858c8f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e6c74d0-c1b6-4b60-b264-b0a6d858c8f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/24/2023 | XVG | 1,809.04094273 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/16/2023 | DGB | 3,279.85590426 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/24/2023 | SC | 4.90000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/24/2023 | SC | 36,147.16000008 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | SC | 9.90000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/24/2023 | SC | 9.90000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | SC | 4.90000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/16/2023 | XLM | 2,144.23132161 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/16/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | TRX | 4,019.38909300 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/16/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/16/2023 | FLR | 593.29285820 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8e6cf83c-a238-4888-a866-526e18edd809 | 4/18/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 8e6ec944-569e-4910-fb-ebb58378e4af | 4/7/2023 | BTC | 3.91660700 | Customer Withdrawal |
| 8e6ec944-569e-4910-fb-ebb58378e4af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e6ec944-569e-4910-fb-ebb58378e4af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e6ec944-569e-4910-fb-ebb58378e4af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6f4b85-ada1-47c1-8b41-8052cc8bee07 | 4/1/2023 | LRC | 1,140.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e6f4b85-ada1-47c1-8b41-8052cc8bee07 | 4/1/2023 | BTC | 0.62578309 | Customer Withdrawal |
| 8e6f9906-bf5c-45f9-9367-77aefb6966a8 | 4/28/2023 | XRP | 1,044.00000000 | Customer Withdrawal |
| 8e6f9906-bf5c-45f9-9367-77aefb6966a8 | 4/28/2023 | ADA | 1,482.51400000 | Customer Withdrawal |
| 8e6f9906-bf5c-45f9-9367-77aefb6966a8 | 4/28/2023 | FLR | 156.89427500 | Customer Withdrawal |
| 8e73eef-a8ec-4749-a5ed-eac357c9c3f0 | 4/10/2023 | ADA | 6,585.17761033 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | ETH | 0.8973527 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | MANA | 90,651.31108767 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | ADA | 31,276.30187144 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | GLM | 7,946.00000004 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | LOOM | 1,816.20000000 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | XLM | 60,099.88537854 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | BAT | 4,970.00000000 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/7/2023 | BTC | 0.23238763 | Customer Withdrawal |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | 4/6/2023 | BTC | 0.01734747 | Customer Withdrawal |
| 8e738b26-e0ea-4f06-bd7f-319082f85f16 | 4/6/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 8e738b26-e0ea-4f06-bd7f-319082f85f16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e738b26-e0ea-4f06-bd7f-319082f85f16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e758ad2-5398-4b9e-8258-7a7c2240eece | 4/5/2023 | USD | 1,486.65000000 | Customer Withdrawal |
| 8e75d7a0-8124-4030-9c10-1aa5bb0d54e01 | 2/21/2023 | USDT | 24.17000000 | Customer Withdrawal |
| 8e761442-4407-4323-9231-93f18b8ce619 | 4/4/2023 | USD | 378.08000000 | Customer Withdrawal |
| 8e773d81-0237-4a69-8879-cbe277a352a1 | 4/2/2023 | XRP | 1,003.79588209 | Customer Withdrawal |
| 8e773d81-0237-4a69-8879-cbe277a352a1 | 4/2/2023 | GLM | 141.00000000 | Customer Withdrawal |
| 8e773d81-0237-4a69-8879-cbe277a352a1 | 4/5/2023 | BTC | 0.00625728 | Customer Withdrawal |
| 8e773d81-0237-4a69-8879-cbe277a352a1 | 4/18/2023 | FLR | 150.81963380 | Customer Withdrawal |
| 8e77e975-8512-4872-964b-a4ad0c5aa0a | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e77e975-8512-4872-964b-a4ad0c5aa0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e77e975-8512-4872-964b-a4ad0c5aa0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e77e975-8512-4872-964b-a4ad0c5aa0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e79825-a70f-474d-b599-e8934ace9865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e79825-a70f-474d-b599-e8934ace9865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e79825-a70f-474d-b599-e8934ace9865 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e7a85c-bb28-446a-9e64-f68cdf30b829 | 4/20/2023 | XRP | 24.01988020 | Customer Withdrawal |
| 8e7a85c-bb28-446a-9e64-f68cdf30b829 | 4/3/2023 | USD | 40,569.72000000 | Customer Withdrawal |
| 8e7a85c-bb28-446a-9e64-f68cdf30b829 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e7d83b-3bb6-47a9-9916-46ba9369ea0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e7d83b-3bb6-47a9-9916-46ba9369ea0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e7d83b-3bb6-47a9-9916-46ba9369ea0a | 4/5/2023 | LTC | 2.82914100 | Customer Withdrawal |
| 8e7d849-d0f0-49c0-87bf-d8e6586d5603 | 4/5/2023 | XRP | 1,535.35567715 | Customer Withdrawal |
| 8e7d849-d0f0-49c0-87bf-d8e6586d5603 | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| 8e7d849-d0f0-49c0-87bf-d8e6586d5603 | 4/18/2023 | ETH | 0.21294428 | Customer Withdrawal |
| 8e10a95-ceeb-4a60-a839-5606c9e6274 | 4/13/2023 | ETH | 139.02764191 | Customer Withdrawal |
| 8e10a95-ceeb-4a60-a839-5606c9e6274 | 4/13/2023 | XVG | 0.00222169 | Customer Withdrawal |
| 8e11561-55e7-4d3a-bf03-b91b3573c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e11561-55e7-4d3a-bf03-b91b3573c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e11561-55e7-4d3a-bf03-b91b3573c30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e832d6-5fea-4cd-41b7-ea2266309775 | 4/11/2023 | LRC | 1,154.00000000 | Customer Withdrawal |
| 8e85fcfe-1a04-4985-afd3-05d6da4c8150 | 4/7/2023 | ETH | 0.52387583 | Customer Withdrawal |
| 8e85fcfe-1a04-4985-afd3-05d6da4c8150 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8e86c9ae-a464-420c-9b30-dbd5d5a4cf48 | 4/5/2023 | DGB | 1,912.10915154 | Customer Withdrawal |
| 8e86c9ae-a464-420c-9b30-dbd5d5a4cf48 | 4/7/2023 | DGB | 228.15347147 | Customer Withdrawal |
| 8e872f4-974a-422d-ab40-5bc27bc10663 | 4/8/2023 | ADA | 50,388.60917155 | Customer Withdrawal |
| 8e872f4-974a-422d-ab40-5bc27bc10663 | 4/18/2023 | ADA | 33,592.02047503 | Customer Withdrawal |
| 8e872f4-974a-422d-ab40-5bc27bc10663 | 4/8/2023 | XLM | 50,388.93071255 | Customer Withdrawal |
| 8e872f4-974a-422d-ab40-5bc27bc10663 | 3/31/2023 | ADA | 44,789.69399670 | Customer Withdrawal |
| 8e898040b-7162-4059-9527-a1c0dc2367c | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 8e898040b-7162-4059-9527-a1c0dc2367c | 4/4/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 8e898040b-7162-4059-9527-a1c0dc2367c | 4/30/2023 | DGB | 36,509.88877450 | Customer Withdrawal |
| 8e884cb3-2a1d-46b3-bdaf- ...c9f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e884cb3-2a16-46b3-b0aa-ad3e4c9cdd78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e884cb3-2a16-46b3-b0aa-ad3e4c9cdd78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e891f304-b205-43c0-be77-3eb0aecff362 | 3/10/2023 | LTC | 3.25202708 | Customer Withdrawal |
| 8e895ff5-11e9-4b1c-8ae1-bdb37603885 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e895ff5-11e9-4b1c-8ae1-bdb37603885 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e895ff5-11e9-4b1c-8ae1-bdb37603885 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e8c3e5-903c-4c27-ab69-0276cd1879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e8c3e5-903c-4c27-ab69-0276cd1879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e8c3e5-903c-4c27-ab69-0276cd1879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e7cbe-a361-42fe-ae7d-892e3962062 | 4/26/2023 | ADA | 301.17309090 | Customer Withdrawal |
| 8e8f3f6-1eec-4f94-84ca-10045c2cdfb2 | 4/24/2023 | DOGE | 9,382.61730000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | LSK | 153.24640324 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/26/2023 | WAVES | 221.08694198 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | SYS | 5,048.59736098 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | EMC2 | 54,005.17373144 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | EMC2 | 9.90000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/26/2023 | SC | 4.90000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | SC | 62,293.65000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | XEM | 6,279.00000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/26/2023 | XEM | 6,274.00630000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/29/2023 | XEM | 9.90000000 | Customer Withdrawal |
| 8e900056-ac3b-425a-9395-a11064255d | 4/26/2023 | PART | 5.04831988 | Customer Withdrawal |
| 8e909076-6810-40fb-8ec9-b287100c3eb7 | 4/1/2023 | USD | 0.02850000 | Customer Withdrawal |
| 8e923bcc-3b66-411a-a4a7-b1cce7f48686 | 4/11/2023 | HBAR | 133.62916667 | Customer Withdrawal |
| 8e93a335-4936-4c17-ac02-6ec2be9463e | 4/5/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 8e93a335-4936-4c17-ac02-6ec2be9463e | 4/29/2023 | XVG | 49,835.90100000 | Customer Withdrawal |
| 8e93a335-4936-4c17-ac02-6ec2be9463e | 4/5/2023 | XVG | 49,835.00000000 | Customer Withdrawal |
| 8e95a1e-b88f-4c17-ab12-6ec2be9463e | 4/5/2023 | XLM | 46.88380000 | Customer Withdrawal |
| 8e95113-aa85-49b4-a7ed-e2b3d4c69e9a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e95113-aa85-49b4-a7ed-e2b3d4c69e9a | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 8e95113-aa85-49b4-a7ed-e2b3d4c69e9a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e966cae-48dd-4eeb-a546-8dca38f20b6 | 4/2/2023 | BTC | 0.00049788 | Customer Withdrawal |
| 8e969cba-f3c1-470a-98a5-2d1e477e2 | 4/3/2023 | USD | 1,003.36000000 | Customer Withdrawal |
| 8e96c35f-60c6-4bf9-88f9-d25880d0a83 | 4/7/2023 | ETH | 0.53337083 | Customer Withdrawal |
| 8e974efd-0ccc-4a03-bb6a-c0bbd6e67 | 4/15/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8e97fc01-5c6e-4f7a-9e26-b80a6f7e42d | 4/14/2023 | USD | 295.37000000 | Customer Withdrawal |
| 8e9e726-b66-411a-a4a7-11c5dc22c0cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e9ac13-90cf-4b76-a3c2-0da7dcb1c9a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e9a9ba-a0e5-49f2-9b26-4c97f42ace8 | 4/10/2023 | ADA | 2.000000000 | Customer Withdrawal |
| 8e9c5f4-994-4c73-907c-0a8206bf7ce | 4/14/2023 | USD | 17.78000000 | Customer Withdrawal |
| 8ea7e1d-1b8b-4e8d-b3e0-da6c0f91d4 | 4/30/2023 | BTC | 0.00060900 | Customer Withdrawal |
| 8ea14a3a-e83e-4e21-9b8f-bf9c0a1b4c | 4/9/2023 | POLY | 0.00000000 | Customer Withdrawal |
| 8ea3-a75-4274-94db-c0e5c6e28b76 | 4/10/2023 | USD | 32.00000000 | Customer Withdrawal |
| 8ea3-a75-4274-94db-c0e5c6e28b76 | 4/14/2023 | BTC | 0.00038000 | Customer Withdrawal |
| 8ea5e56d-f1d7-4ef6-b7d2-b58ad90cbe | 4/2/2023 | USD | 2,220.00000000 | Customer Withdrawal |
| 8ea7f62-c098-432e-bccc-e296a11a8a | 4/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ea7f62-c098-432e-bccc-e296a11a8a | 4/5/2023 | MANA | 2,464.60130008 | Customer Withdrawal |
| 8ea7f62-c098-432e-bccc-e296a11a8a | 4/5/2023 | BTC | 0.00000891 | Customer Withdrawal |
| 8e3910d-a5f4-4b89-b5d2-b5f41da66c | 4/9/2023 | POWR | 316.92609822 | Customer Withdrawal |
| 8e75769-6cb-f6f6-4ad2-ac38d1b5c | 4/9/2023 | USD | 155.61813304 | Customer Withdrawal |
| 8eab4cb3-2a1d-46b3-b0aa-ad3e4c9cdd78 | 2/9/2023 | BTTOLD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | ETH | 0.66595963 | Customer Withdrawal |
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | DCR | 104.99000000 | Customer Withdrawal |
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 8ea8b179-c6ee-43b8-8051-c06313b61a3d | 4/7/2023 | BTC | 0.04808315 | Customer Withdrawal |
| 8ea8b8b4-9340-4a21-9deb-d3ac9cb041c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ea8b8b4-9340-4a21-9deb-d3ac9cb041c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ea8b8b4-9340-4a21-9deb-d3ac9cb041c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | LTC | 13.03194304 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | SYS | 99.99980000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | SYS | 4.99980000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/11/2023 | SYS | 30,982.47205914 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | GLM | 12,442.25000002 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | XVG | 208,267.57926045 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | SC | 119.90000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/11/2023 | SC | 999.90000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/11/2023 | SC | 1,080,072.16084580 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/14/2023 | USDT | 110.93982328 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | NXT | 98.00000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | NXT | 11,987.00000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | VTC | 3.98000000 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/7/2023 | VTC | 560.65367286 | Customer Withdrawal |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | 4/15/2023 | BTC | 0.01582695 | Customer Withdrawal |
| 8ea966ec-9e6e-4698-bb7e-18c50c27f24b | 4/8/2023 | BTC | 0.01704919 | Customer Withdrawal |
| 8ea966ec-9e6e-4698-bb7e-18c50c27f24b | 4/7/2023 | USD | 2.46000000 | Customer Withdrawal |
| 8ea9f6ec-1fa4-4c8a-8969-68727273051f4 | 3/31/2023 | BTC | 0.04280409 | Customer Withdrawal |
| 8eaad686-e5fb-4bc9-a47d-26b9eac5 cd5 | 4/28/2023 | ETH | 1.2150805B | Customer Withdrawal |
| 8eab7365-79d9-48ed-9f9e-27e22db19d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eab7365-79d9-48ed-9f9e-27e22db19d96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eab7365-79d9-48ed-9f9e-27e22db19d96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eabdf48-b8b0-4f84-b294-c7f6ce0faf60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eabdf48-b8b0-4f84-b294-c7f6ce0faf60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eabdf48-b8b0-4f84-b294-c7f6ce0faf60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eac3bc2-59df-421f-a5bb-5b3ea1abdee3 | 3/31/2023 | SC | 53,740.06300000 | Customer Withdrawal |
| 8eadacfc-d35c-4b13-9c77-5bfb6b101da4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8eadacfc-d35c-4b13-9c77-5bfb6b101da4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8eadacfc-d35c-4b13-9c77-5bfb6b101da4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8eaf34b1-f744-4a11-bb71-6f73f2f62ab5 | 4/6/2023 | XEM | 87.56454887 | Customer Withdrawal |
| 8eaf9178-2fd5-4e6c-af1c-aff27c54685 | 4/6/2023 | USD | 141.22000000 | Customer Withdrawal |
| 8eaf9178-2fd5-4e6c-af1c-aff27c54685 | 4/6/2023 | USD | 29.22000000 | Customer Withdrawal |
| 8eb138a3-f84c-48c2-a57f-43a9994755c0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8eb138a3-f84c-48c2-a57f-43a9994755c0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8eb138a3-f84c-48c2-a57f-43a9994755c0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8eb1f6e1-bad3-4b38-8d9a-8125e5e183bc | 4/2/2023 | ETH | 0.40920040 | Customer Withdrawal |
| 8eb1f6e1-bad3-4b38-8d9a-8125e5e183bc | 4/2/2023 | BTC | 0.10432751 | Customer Withdrawal |
| 8eb2efc8-de69-4deb-a6e-f868e1a6b0b4 | 4/7/2023 | BTC | 0.00063890 | Customer Withdrawal |
| 8eb2f96d-180d-43c2-81f1-1205d54f1c98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eb2f96d-180d-43c2-81f1-1205d54f1c98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eb2f96d-180d-43c2-81f1-1205d54f1c98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb3423e-8adf-445b-b688-5a6a44c6fe44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8eb3423e-8adf-445b-b688-5a6a44c6fe44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8eb3423e-8adf-445b-b688-5a6a44c6fe44 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 8eb34fe-bc0-42ee-9ee4-742ded29a0a2 | 4/7/2023 | ETH | 0.50299057 | Customer Withdrawal |
| 8eb41a2b-2681-487c-add6-bccdb35d1c88 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 8eb41a2b-2681-487c-add6-bccdb35d1c88 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 8eb41a2b-2681-487c-add6-bccdb35d1c88 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 8eb42cf8-a662-4a70-bb40-7bb91f57ef3c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb42cf8-a662-4a70-bb40-7bb91f57ef3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eb42cf8-a662-4a70-bb40-7bb91f57ef3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eb8b06e-baee-48a7-996d-80908611421 | 4/5/2023 | ADA | 878.50523716 | Customer Withdrawal |
| 8eb8b06e-baee-48a7-996d-80908611421 | 4/5/2023 | DOGE | 67,995.45832669 | Customer Withdrawal |
| 8eb8b06e-baee-48a7-996d-80908611421 | 4/5/2023 | DOGE | 913.00000000 | Customer Withdrawal |
| 8eb8b06e-baee-48a7-996d-80908611421 | 4/5/2023 | USDC | 185.05259420 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/29/2023 | BTS | 15.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | BTS | 9,944.98999997 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | PPC | 9.98000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | PPC | 489.88250000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | MTL | 11.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | MTL | 75.76940000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | VTC | 239.98000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | GAME | 2,452.89010489 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/2/2023 | BTC | 0.00757054 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | ETHW | 0.09730000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | FLR | 214.08775000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | ANT | 236.45000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | ANT | 10.35000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | ETC | 0.06000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | LSK | 126.17500000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | LSK | 2.90000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | WAVES | 4.99980000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | WAVES | 994.99900000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | ETH | 0.09800000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | NEO | 97.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | SYS | 1.99980000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | SYS | 4,994.21980000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | HIVE | 898.52500000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | RDD | 19,988.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | OMG | 97.50000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | XRP | 1,299.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | ADA | 1,031.68900000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | ADA | 14.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | PIVX | 149.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | PIVX | 489.98000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | XVG | 7,975.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | ADX | 76.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | UBQ | 494.99000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/28/2023 | UBQ | 4.99000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DGB | 39,999.80000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DGB | 54,875.80000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DOGE | 34,995.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/1/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | XLM | 9,523.90328575 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | XEM | 11,981.00000000 | Customer Withdrawal |
| 8eb9844a-42f4-4593-9c5b-06dcfdad4f1 | 4/3/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 8eb542a-ab9b-4939-8567-de5500b8964 | 4/5/2023 | BTC | 0.00117814 | Customer Withdrawal |
| 8eb542a-ab9b-4939-8567-de5500b8964 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8ebd5c0d-baf9-4792-ae64-f722c221bb8b | 4/13/2023 | XEM | 400.53810850 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ebd5c0d-baf9-4792-ae64-f722c221bb8b | 4/15/2023 | BTC | 0.02037286 | Customer Withdrawal |
| 8ebd7f27-1740-4c12-aedd-8057c35c4a3d | 4/14/2023 | USDT | 40.98941894 | Customer Withdrawal |
| 8ebe6a59-a195-4cc6-bd85-187e737f9ef43 | 4/14/2023 | BTS | 24,714.23500000 | Customer Withdrawal |
| 8ebe6a59-a195-4cc6-bd85-187e737f9ef43 | 4/14/2023 | BTS | 15.00000000 | Customer Withdrawal |
| 8ebecb7c-2150-4756-8090-ef0f249b41e6 | 3/21/2023 | USD | 666.09000000 | Customer Withdrawal |
| 8ebed5ec-72b5-46f0-930d-1bd40fff238f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ebed5ec-72b5-46f0-930d-1bd40fff238f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ebed5ec-72b5-46f0-930d-1bd40fff238f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ebf556e-d666-4189-8779-6c8d55ace0a6a | 4/6/2023 | ETH | 0.32806753 | Customer Withdrawal |
| 8ec07717-9cfe-493e-a0fc-f15d55808011f4 | 4/3/2023 | BTC | 0.03897143 | Customer Withdrawal |
| 8ec3eeb3-7335-4858-b588-a8eb3d7a824a | 4/14/2023 | GRS | 393.51149753 | Customer Withdrawal |
| 8ec18ec-983e- e4a44-8965-d60307353607F1 | 4/19/2023 | ADA | 529.67707129 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/9/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/9/2023 | XRP | 19,499.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/13/2023 | USDT | 16.50964205 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/19/2023 | XTZ | 9,999.75000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/19/2023 | XLM | 47,485.00734222 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/11/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 3/30/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 3/23/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 2/17/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 3/3/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/10/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/10/2023 | USD | 249,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 2/17/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 3/10/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/3/2023 | USD | 149,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 2/24/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 2/15/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/13/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| 8ec51885-a9da-e1a3-8b4f-ab8fe28b358a | 4/17/2023 | USD | 39,975.00000000 | Customer Withdrawal |
| 8ec7254-0df6-4f44-9599-8a754c065270 | 4/18/2023 | ETH | 6.67434836 | Customer Withdrawal |
| 8ec7254-0df6-4f44-9599-8a754c065270 | 4/18/2023 | ETH | 9.99510000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/24/2023 | ETH | 2.88000000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/16/2023 | ETH | 9.98680000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/16/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/16/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/29/2023 | SC | 9.90000000 | Customer Withdrawal |
| 8ec7524-0df6-4f44-9599-8a754c065270 | 4/29/2023 | ETHW | 3,485,684.76330481 | Customer Withdrawal |
| 8ec70bc6-3759-4568-9b24-237286b027b5 | 4/29/2023 | ENJ | 2,016.75038910 | Customer Withdrawal |
| 8ec70bc6-3759-4568-9b24-237286b027b5 | 4/29/2023 | ENJ | 9.90000000 | Customer Withdrawal |
| 8ec748ed-6fc3-4c70-91e0-28bd005d547d | 4/24/2023 | DGB | 16,551.42481324 | Customer Withdrawal |
| 8ec748ed-6fc3-4c70-91e0-28bd005d547d | 4/24/2023 | DGB | 0.04343134 | Customer Withdrawal |
| 8ec797f-69b1-f2-48a4-8a79-74a3ea004e99 | 4/20/2023 | LSK | 24.90000000 | Customer Withdrawal |
| 8ec797fb-2012-48a4-8a79-74a3ea004e99 | 4/20/2023 | SYS | 411.99980000 | Customer Withdrawal |
| 8ec797fb-2012-48a4-8a79-74a3ea004e99 | 4/20/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 8ec797fb-2012-48a4-8a79-74a3ea004e99 | 4/20/2023 | FLR | 36.07310000 | Customer Withdrawal |
| 8ecb6d91-4592-4da2-9b23-b07a10cc2ee4 | 4/10/2023 | BCH | 0.07369676 | Customer Withdrawal |
| 8ec971c-6f86-4256-9311-66d59481d887 | 4/13/2023 | USD | 0.04389959 | Customer Withdrawal |
| 8ec971c-6f86-4256-9311-66d59481d887 | 4/13/2023 | USD | 101.49000000 | Customer Withdrawal |
| 8ecb1c3-43c3-9e63-14626348363f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ecb1c3-43c3-9e63-14626348363f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ecb1c3-43c3-9e63-14626348363f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ecd1f8-e6f3-4f6f-a1e8-d7bcbdf3e86a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ecd1f8-e6f3-4f6f-a1e8-d7bcbdf3e86a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8ecce24-aa74-459e-8332-55772034db17 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 8ecce24-aa74-459e-8332-55772034db17 | 4/11/2023 | XLM | 13,541.22000000 | Customer Withdrawal |
| 8ecce24-aa74-459e-8332-55772034db17 | 4/11/2023 | ENJ | 999.95000000 | Customer Withdrawal |
| 8ecce24-aa74-459e-8332-55772034db17 | 4/11/2023 | ENJ | 978.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eccae24-aa74-459e-8332-55772034db17 | 4/11/2023 | ENJ | 3.00000000 | Customer Withdrawal |
| 8eccae24-aa74-459e-8332-55772034db17 | 4/11/2023 | ALGO | 1,174.90000000 | Customer Withdrawal |
| 8ecd5299-fcf1-4a65-b1fe-0d2b2707b069 | 4/11/2023 | LRC | 12,980.00000000 | Customer Withdrawal |
| 8ecd5299-fcf1-4a65-b1fe-0d2b2707b069 | 4/11/2023 | LRC | 13,093.41772750 | Customer Withdrawal |
| 8ecd5299-fcf1-4a65-b1fe-0d2b2707b069 | 4/11/2023 | LRC | 480.00000000 | Customer Withdrawal |
| 8ecd5299-fcf1-4a65-b1fe-0d2b2707b069 | 4/11/2023 | BTC | 0.09958880 | Customer Withdrawal |
| 8ed0424a-0200-4a84-bd4d-7d5f75d67f6c | 4/11/2023 | BTC | 0.00077143 | Customer Withdrawal |
| 8ed1013c-8eec-4ff2-8b28-3088fb4497a4 | 4/11/2023 | XRP | 1,478.96802700 | Customer Withdrawal |
| 8ed1013c-8eec-4ff2-8b28-3088fb4497a4 | 4/11/2023 | ZRX | 84.47653823 | Customer Withdrawal |
| 8ed26fc6-0596-4e71-afe6-69913e3014a3 | 3/31/2023 | LINK | 15.50321949 | Customer Withdrawal |
| 8ed26fc6-0596-4e71-afe6-69913e3014a3 | 3/31/2023 | BSV | 3.99900000 | Customer Withdrawal |
| 8ed26fc6-0596-4e71-afe6-69913e3014a3 | 3/31/2023 | ETH | 0.08074412 | Customer Withdrawal |
| 8ed26fc6-0596-4e71-afe6-69913e3014a3 | 3/31/2023 | ADA | 310.38450899 | Customer Withdrawal |
| 8ed26fc6-0596-4e71-afe6-69913e3014a3 | 3/31/2023 | DOGE | 74.39261942 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 4/3/2023 | USDT | 84.06357473 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 4/3/2023 | LTC | 0.16000000 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 4/3/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 3/10/2023 | BTC | 12.626.00000000 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 4/7/2023 | BTC | 470.17756200 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 3/10/2023 | BTC | 0.17825313 | Customer Withdrawal |
| 8ed501c1-735d-43f3-8e61-79e0b6abdc10 | 3/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8ed0b7b-aeb0-4e1a-9a0-025d26e68300 | 4/28/2023 | IGNIS | 6.30865722 | Customer Withdrawal |
| 8ed0b7b-aeb0-4e1a-9a0-025d26e68300 | 4/28/2023 | NEO | 45.00000000 | Customer Withdrawal |
| 8ed0b7b-aeb0-4e1a-9a0-025d26e68300 | 4/25/2023 | NEO | 45.00000000 | Customer Withdrawal |
| 8edd40f4-f5e5-4aaf-a400-27dc9e09ef8e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8edd40f4-f5e5-4aaf-a400-27dc9e09ef8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8edd40f4-f5e5-4aaf-a400-27dc9e09ef8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eecf53-29f4-439a-a8ae-0e94b16f26fa | 4/8/2023 | WAXP | 936.06386260 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 4/24/2023 | DGB | 85,125.00000000 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 4/24/2023 | DGB | 5.00000000 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 4/24/2023 | DGB | 15.00000000 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 4/24/2023 | DOGE | 172,141.69516304 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 4/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 8eecc58-c654-4bac-9e03-b2f8dc4944d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eec0f-c5eb-4796-8b37-58edc7b9f297 | 4/14/2023 | ENG | 0.00000000 | Customer Withdrawal |
| 8eead28-b95b-45a7-917f-cac5 aeb3cf66 | 4/7/2023 | MTL | 9.99000000 | Customer Withdrawal |
| 8eead28-b95b-45a7-917f-cac5 aeb3cf66 | 4/7/2023 | MTL | 223.95400000 | Customer Withdrawal |
| 8eead28-b95b-45a7-917f-cac5 aeb3cf66 | 4/7/2023 | IOC | 249.90000000 | Customer Withdrawal |
| 8eead28-b95b-45a7-917f-cac5 aeb3cf66 | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8eec3f-5405-4ab9-be57-241b67962a6e | 4/28/2023 | TRX | 499.00000000 | Customer Withdrawal |
| 8eec3f-5405-4ab9-be57-241b67962a6e | 4/28/2023 | TRX | 50,452.00000000 | Customer Withdrawal |
| 8eec3f-5405-4ab9-be57-241b67962a6e | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8eec59-bb21-4432-b203-f0a69f46ba6f | 4/7/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 8eec59-bb21-4432-b203-f0a69f46ba6f | 4/7/2023 | DOGE | 68,539.00000000 | Customer Withdrawal |
| 8eec59-bb21-4432-b203-f0a69f46ba6f | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8eec59-bb21-4432-b203-f0a69f46ba6f | 4/11/2023 | ARK | 306.54895817 | Customer Withdrawal |
| 8eec59-bb21-4432-b203-f0a69f46ba6f | 4/11/2023 | ARK | 20.89168019 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eecce62-53a0-4432-b209-4a3c0dcd05e1 | 4/11/2023 | NXT | 15,417.23388391 | Customer Withdrawal |
| 8ee847fd-f669-49b7-ae04-d30c49215e70 | 4/5/2023 | ADA | 4,486.95755158 | Customer Withdrawal |
| 8ee847fd-f669-49b7-ae04-d30c49215e70 | 4/5/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 8ee0d74f-0c69-48ce-be7a-bb6a33596040 | 4/1/2023 | ADA | 850.14700000 | Customer Withdrawal |
| 8ee0d74f-0c69-48ce-be7a-bb6a33596040 | 2/9/2023 | BTTOLD | 5,949.64763200 | Customer Withdrawal |
| 8ee0d74f-0c69-48ce-be7a-bb6a33596040 | 4/1/2023 | TRX | 24,136.13356400 | Customer Withdrawal |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | 3/31/2023 | ETC | 174.99000000 | Customer Withdrawal |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | 4/1/2023 | ADA | 3,078.23806199 | Customer Withdrawal |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | 3/31/2023 | XLM | 1,979.95000000 | Customer Withdrawal |
| 8eef678b-c806-40ae-b05c-de834cb72289 | 3/8/2023 | USD | 1,447.85000000 | Customer Withdrawal |
| 8ef33a70-01bb-44da-a208-45d96949bd8e | 4/5/2023 | USD | 1,337.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 99.99200000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef444de-b87a-4965-956a-8ac4ec1752a3 | 4/2/2023 | BSV | 100.00000000 | Customer Withdrawal |
| 8ef51cb9-4f4e-41df-b791-0c1b19993a5e | 4/19/2023 | FLR | 956.52997970 | Customer Withdrawal |
| 8ef837eb-dc6f-4fa5-b719-4b64df03d784 | 4/11/2023 | BCH | 0.57593931 | Customer Withdrawal |
| 8ef837eb-dc6f-4fa5-b719-4b64df03d784 | 4/11/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 8ef837eb-dc6f-4fa5-b719-4b64df03d784 | 4/11/2023 | BTC | 0.00105005 | Customer Withdrawal |
| 8efa28d3-3df3-4807-bbd4-f4926ce6c5b17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8efa28d3-3df3-4807-bbd4-f4926ce6c5b17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8efa0f35-83da-4d73-929f-8291b5a4a74b | 3/10/2023 | BTC | 0.00023127 | Customer Withdrawal |
| 8efa0f35-83da-4d73-929f-8291b5a4a74b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8efa0f35-83da-4d73-929f-8291b5a4a74b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8efaec97-9ae4-4f23-8d5a-7c538defb7da | 4/18/2023 | LTC | 20.42866019 | Customer Withdrawal |
| 8efaec97-9ae4-4f23-8d5a-7c538defb7da | 4/18/2023 | XVG | 10,874.20541102 | Customer Withdrawal |
| 8efaec97-9ae4-4f23-8d5a-7c538defb7da | 4/18/2023 | SC | 241,671.88756965 | Customer Withdrawal |
| 8efaec97-9ae4-4f23-8d5a-7c538defb7da | 4/18/2023 | BTC | 2.05723468 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/27/2023 | XRP | 29.00000000 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/29/2023 | XRP | 6,999.46402785 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/27/2023 | GLM | 8,709.18808774 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/27/2023 | DOGE | 27,885.64398437 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/27/2023 | XLM | 10,217.46331817 | Customer Withdrawal |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | 4/27/2023 | BTC | 0.00983607 | Customer Withdrawal |
| 8efb7527-45dc-4570-8b11-a3d853d3922b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8efb7527-45dc-4570-8b11-a3d853d3922b | 3/10/2023 | USDT | 3.17628189 | Customer Withdrawal |
| 8efb7527-45dc-4570-8b11-a3d853d3922b | 3/10/2023 | BTC | 0.00000408 | Customer Withdrawal |
| 8efb7527-45dc-4570-8b11-a3d853d3922b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8efd7186-4325-40d8-87dc-2efcd3f5cbc9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8efd7186-4325-40d8-87dc-2efcd3f5cbc9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8efd7186-4325-40d8-87dc-2efcd3f5cbc9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8efd9b17-ccba-41a2-9689-68ac7b490173 | 4/16/2023 | BTC | 0.00580000 | Customer Withdrawal |
| 8efd9d4a-80a6-40a3-b64d-da2f232f835f | 4/12/2023 | LTC | 0.64817003 | Customer Withdrawal |
| 8efdcd36-b13e-4510-b486-5a14aebd39c4 | 4/6/2023 | USDT | 13,929.92000000 | Customer Withdrawal |
| 8efdcd36-b13e-4510-b486-5a14aebd39c4 | 4/13/2023 | USD | 10.15000000 | Customer Withdrawal |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | 4/10/2023 | USD | 61.61000000 | Customer Withdrawal |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | 4/7/2023 | USD | 7,100.06000000 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 4/4/2023 | LSK | 100.16812987 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 4/4/2023 | LINK | 10.42470579 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 3/27/2023 | POWR | 487.85100000 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 4/4/2023 | HBAR | 342.33813977 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 4/4/2023 | ZIL | 1,419.55505461 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 4/4/2023 | USDT | 147.83112085 | Customer Withdrawal |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 3/27/2023 | DNT | 644.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8efeeb76-abb6-4154-896f-28bea99dc411 | 3/27/2023 | CVC | 238.50700000 | Customer Withdrawal |
| 8f03ec5a-c772-4155-8826-8bae31f9c1d5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f03ec5a-c772-4155-8826-8bae31f9c1d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f03ec5a-c772-4155-8826-8bae31f9c1d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ETC | 12.08457990 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | MATIC | 967.47691519 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | LTC | 23.50652263 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | LINK | 37.06041126 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ETH | 0.91312070 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ETH | 0.38949826 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ETH | 0.99510000 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | SNX | 150.13515299 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | COMP | 7.61234966 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | BCH | 1.01659749 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | STRK | 7.61487604 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | OMG | 102.36665929 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/19/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | ZRX | 1,970.65619377 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | SUSHI | 71.58301745 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | DGB | 23,924.27044960 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | USDT | 31.89659066 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | DOGE | 20,744.44271252 | Customer Withdrawal |
| 8f05c42a-922a-4aba-8d7b-abf7ae29e7d0 | 4/13/2023 | LRC | 735.64074677 | Customer Withdrawal |
| 8f06aff8-9545-42c3-8f62-a7cb3ec20716 | 3/31/2023 | BTC | 0.03293209 | Customer Withdrawal |
| 8f084e6c-6df3-46bc-ae64-b0230aed5377 | 4/6/2023 | RVN | 1,001,194.67862250 | Customer Withdrawal |
| 8f084e6c-6df3-46bc-ae64-b0230aed5377 | 4/6/2023 | BTC | 0.08830792 | Customer Withdrawal |
| 8f08ff09-3c46-4748-8862-34121c46a00e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f08ff09-3c46-4748-8862-34121c46a00e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f08ff09-3c46-4748-8862-34121c46a00e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f0935ea-ba7b-473a-ab71-a25969ead750 | 4/5/2023 | XVG | 1,877.12487648 | Customer Withdrawal |
| 8f0fc96b-a65a-445d-8619-d288c0a2a25c | 4/5/2023 | DGB | 126.43273307 | Customer Withdrawal |
| 8f0fc96b-a65a-445d-8619-d288c0a2a25c | 4/5/2023 | USD | 0.22000000 | Customer Withdrawal |
| 8f0a381e-850c-4b4d-b212-ea985b8a5a52 | 4/18/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 8f0a381e-850c-4b4d-b212-ea985b8a5a52 | 4/18/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 8f0a381e-850c-4b4d-b212-ea985b8a5a52 | 4/18/2023 | RVN | 2,889.00000000 | Customer Withdrawal |
| 8f0a381e-850c-4b4d-b212-ea985b8a5a52 | 4/18/2023 | BTC | 0.01000059 | Customer Withdrawal |
| 8f0ac9cb-9571-44f2-abc6-4a8e73fa5848 | 4/7/2023 | DOGE | 5,416.47118002 | Customer Withdrawal |
| 8f0ac9cb-9571-44f2-abc6-4a8e73fa5848 | 4/7/2023 | BTC | 0.00575536 | Customer Withdrawal |
| 8f0c711c-0944-40da-a42b-58a4635569f6 | 2/9/2023 | BTTOLD | 1,491.78991700 | Customer Withdrawal |
| 8f0d1151-a4ed-48c0-94ea-222334678518 | 2/22/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 8f0d1151-a4ed-48c0-94ea-222334678518 | 4/30/2023 | BTC | 0.01733305 | Customer Withdrawal |
| 8f0d15e8-092a-4394-9f50-0c0502de0bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f0d15e8-092a-4394-9f50-0c0502de0bcf | 3/10/2023 | BTC | 0.00027921 | Customer Withdrawal |
| 8f0d15e8-092a-4394-9f50-0c0502de0bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f0d1a0c-3f0a-4019-9aee-f8f73608d2e7 | 4/4/2023 | ARDR | 212.70000000 | Customer Withdrawal |
| 8f109e65-68bf-47ed-b946-f4c5ee9cdd67 | 4/4/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 8f109e65-68bf-47ed-b946-f4c5ee9cdd67 | 4/4/2023 | DOGE | 336.44103800 | Customer Withdrawal |
| 8f1256e6-82f5-4a79-b7a0-244967941821 | 4/28/2023 | ETH | 0.19700000 | Customer Withdrawal |
| 8f1256e6-82f5-4a79-b7a0-244967941821 | 4/15/2023 | DOGE | 15,828.33333333 | Customer Withdrawal |
| 8f1256e6-82f5-4a79-b7a0-244967941821 | 4/28/2023 | BTC | 0.04890013 | Customer Withdrawal |
| 8f12d651-bc02-4618-9108-6abb1fb84d69 | 4/28/2023 | DOGE | 13,229.68392783 | Customer Withdrawal |
| 8f148a37-3812-4351-9d62-440086440423 | 4/12/2023 | USD | 641.34000000 | Customer Withdrawal |
| 8f148a37-3812-4351-9d62-440086440423 | 4/4/2023 | USD | 5,474.00000000 | Customer Withdrawal |
| 8f148a37-3812-4351-9d62-440086440423 | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 8f14962b-ab7b-4fb3-beb6-5ac99a4e26e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f14962b-ab7b-4fb3-beb6-5ac99a4e26e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f14962b-ab7b-4fb3-beb6-5ac99a4e26e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f14dca1-47b0-4306-aeed-dd71b0d14d59 | 4/12/2023 | BTC | 0.08269202 | Customer Withdrawal |
| 8f169b0-1922-481d-bb34-4c52020caeb8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f169b0-1922-481d-bb34-4c52020caeb8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f169b0-1922-481d-bb34-4c52020caeb8 | 2/10/2023 | XRP | 13.00721682 | Customer Withdrawal |
| 8f174bce-9969-4f8d-8ac0-90bba875e6b9 | 4/10/2023 | BTC | 0.00223510 | Customer Withdrawal |
| 8f174bce-9969-4f8d-8ac0-90bba875e6b9 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f174bce-9969-4f8d-8ac0-90bba875e6b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f175217-8b2f-4235-8aba-a462828213bc | 4/7/2023 | BTC | 0.08533954 | Customer Withdrawal |
| 8f17a618-b3ce-4752-a685-40be7b490173 | 4/18/2023 | XVG | 37,583.08362630 | Customer Withdrawal |
| 8f1903d8-91a9-4931-9262-be74f57c3779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f1903d8-91a9-4931-9262-be74f57c3779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f1903d8-91a9-4931-9262-be74f57c3779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | XRP | 8.00400000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/15/2023 | GLM | 1,475.00000000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | EMC2 | 399.80000000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/15/2023 | STORJ | 334.00000000 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/15/2023 | BTC | 0.74087310 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | BTC | 0.00051821 | Customer Withdrawal |
| 8f99ca49-af2e-46e0-8700-a30566b6813b | 4/17/2023 | FLR | 1,211.01642500 | Customer Withdrawal |
| 8f1d235-ec8e-4a51-b2a5-b7f9d43dc77c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f1d235-ec8e-4a51-b2a5-b7f9d43dc77c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f1d235-ec8e-4a51-b2a5-b7f9d43dc77c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | BTC | 0.69450000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | ETH | 2.69450000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | ETH | 0.14550000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | ETH | 0.29450000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | XRP | 300.00000000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | DOGE | 12.00000000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/24/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/17/2023 | USD | 428.31000000 | Customer Withdrawal |
| 8f1d5c3c-3c3d-40db-950e-6f6b89a1153f | 4/12/2023 | USD | 20.00000000 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | ETH | 0.04098813 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | XRP | 844.47671660 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | ADA | 958.00000000 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | FLR | 1,064.51580340 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | BTC | 0.11000000 | Customer Withdrawal |
| 8f1d6e67-f377-43a1-94e0-50658de3bf9c | 4/18/2023 | BTC | 126.75730000 | Customer Withdrawal |
| 8f15a82-adaa-497d-b1ef-be6859f1f84c | 4/13/2023 | USDT | 76.49146701 | Customer Withdrawal |
| 8f15a82-adaa-497d-b1ef-be6859f1f84c | 4/14/2023 | USDT | 260.34558784 | Customer Withdrawal |
| 8f15a82-adaa-497d-b1ef-be6859f1f84c | 4/13/2023 | BTC | 27,999.00000000 | Customer Withdrawal |
| 8f15a82-adaa-497d-b1ef-be6859f1f84c | 4/13/2023 | BTC | 37,999.00000000 | Customer Withdrawal |
| 8f15a82-adaa-497d-b1ef-be6859f1f84c | 4/14/2023 | BTC | 0.00790200 | Customer Withdrawal |
| 8f1f4a0e-3cfe-4a75-93d5-51d0c77c71f7 | 4/2/2023 | XRP | 500.00000000 | Customer Withdrawal |
| 8f20711d-c630-47cc-ba6b-75fd703ab0e6 | 4/6/2023 | USDT | 447.70000000 | Customer Withdrawal |
| 8f26fc7a-3df6-4f7c-84a5-8ee11b5fbf49 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f26fc7a-3df6-4f7c-84a5-8ee11b5fbf49 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f26d7b4-8d30-4199-8beb-8edfdf6d8a61 | 4/3/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 8f26d7b4-8d30-4199-8beb-8edfdf6d8a61 | 4/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 8f26d7b4-8d30-4199-8beb-8edfdf6d8a61 | 4/3/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 8f27aab8-3631-4a07-8b51-d3fff22e28e6 | 4/27/2023 | BTC | 0.02790326 | Customer Withdrawal |
| 8f28a5b7-dbeb-44b8-a3ec-2f7b0017e830 | 4/8/2023 | CELO | 10.16380000 | Customer Withdrawal |
| 8f79111-db3b-41ef-bb0c-6c2b42e05a55 | 4/6/2023 | LTC | 0.06656224 | Customer Withdrawal |
| 8f79111-db3b-41ef-bb0c-6c2b42e05a55 | 3/10/2023 | LTC | 0.10957605 | Customer Withdrawal |
| 8f28c4b7-de7e-4530-ad78-93e2653ea6fd | 2/10/2023 | LTC | 0.22831153 | Customer Withdrawal |
| 8f28c4b7-de7e-4530-ad78-93e2653ea6fd | 4/1/2023 | LTC | 0.06714044 | Customer Withdrawal |
| 8f2f3e70-d719-48e7-89d3-fca83300f9d5 | 4/10/2023 | BTC | 0.02623087 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | ATOM | 17.09444590 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | LINK | 13.20981396 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | ADA | 0.78780900 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 3/9/2023 | ETH | 0.39116747 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | ETH | 4.99999600 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | XLM | 57.00000000 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | BAT | 57.00000000 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | BAT | 1.43120000 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 3/9/2023 | USDT | 4.43000000 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | USDT | 0.05280889 | Customer Withdrawal |
| 8f2a029d-2168-4959-915e-af2a37517af5 | 4/1/2023 | USDT | 1,526.24300000 | Customer Withdrawal |
| 8f2ae1c4-5ab8-4c2f-99fb-98f52e8c93af | 4/1/2023 | USDT | 1,724.15694894 | Customer Withdrawal |
| 8f2ae1c4-5ab8-4c2f-99fb-98f52e8c93af | 4/1/2023 | BTC | 0.03165108 | Customer Withdrawal |
| 8f2cf032-9e9b-4b0a-9af0-7006502e3cba | 4/1/2023 | SAND | 35.18404810 | Customer Withdrawal |
| 8f2cf032-9e9b-4b0a-9af0-7006502e3cba | 4/1/2023 | SAND | 2,875.63000000 | Customer Withdrawal |
| 8f2f550-e7b1-48b8-988b-2ade9f1d4e3b | 4/29/2023 | USDT | 0.01071525 | Customer Withdrawal |
| 8f2f550-e7b1-48b8-988b-2ade9f1d4e3b | 4/29/2023 | LSK | 2,875.07000335 | Customer Withdrawal |
| 8f2f550-e7b1-48b8-988b-2ade9f1d4e3b | 4/29/2023 | DCR | 5.97824944 | Customer Withdrawal |
| 8f2fb30-ad64-40a0-9a53-138a5d85ac8c | 4/30/2023 | USDT | 0.00195725 | Customer Withdrawal |
| 8f2fb30-ad64-40a0-9a53-138a5d85ac8c | 4/13/2023 | BTC | 211.67000000 | Customer Withdrawal |
| 8f2fb30-ad64-40a0-9a53-138a5d85ac8c | 4/13/2023 | BTC | 0.00747600 | Customer Withdrawal |
| 8f2fcd2b-40b0-4ef5-88f5-37a25e88ca8b | 4/29/2023 | XRP | 499.47909112 | Customer Withdrawal |
| 8f2fcd2b-40b0-4ef5-88f5-37a25e88ca8b | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8f2fcd2b-40b0-4ef5-88f5-37a25e88ca8b | 4/27/2023 | XRP | 21.78600000 | Customer Withdrawal |
| 8f2f0ca-95fb-4b3a-80f3-ff4f21c73b1c | 4/27/2023 | MATIC | 500.00000000 | Customer Withdrawal |
| 8f2f0ca-95fb-4b3a-80f3-ff4f21c73b1c | 4/26/2023 | XLM | 95.23065800 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | MATIC | 1.19100000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | ADA | 25.20000000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | ADA | 0.00220000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | ADA | 49.78000000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | ALGO | 199.00000000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | USD | 100.95000000 | Customer Withdrawal |
| 8f30532-29a8-40ea-88fb-4e0a835a56c9 | 4/3/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 8f3063a-8e3b-4b73-9d8f-aa39c5bce831 | 4/5/2023 | BTC | 0.02369480 | Customer Withdrawal |
| 8f3099b-7f0f-417a-a8c2-b5e8c0b13379 | 4/7/2023 | DGB | 1.57935000 | Customer Withdrawal |
| 8f3099b-7f0f-417a-a8c2-b5e8c0b13379 | 4/7/2023 | DGB | 174.44745000 | Customer Withdrawal |
| 8f30f0c5-0c7b-4e95-8f23-af21c63d5e5a | 4/2/2023 | BTC | 0.03010000 | Customer Withdrawal |
| 8f30f0c5-0c7b-4e95-8f23-af21c63d5e5a | 4/2/2023 | BTC | 0.00135000 | Customer Withdrawal |
| 8f30f0c5-0c7b-4e95-8f23-af21c63d5e5a | 4/2/2023 | VET | 100.00000000 | Customer Withdrawal |
| 8f30f0c5-0c7b-4e95-8f23-af21c63d5e5a | 4/2/2023 | TRX | 877.70557600 | Customer Withdrawal |
| 8f30f0c5-0c7b-4e95-8f23-af21c63d5e5a | 4/2/2023 | LTC | 0.02055720 | Customer Withdrawal |
| 8f31473-7c5a-4406-ab7a-a7b8a6960ad3 | 4/1/2023 | NGC | 19.20000000 | Customer Withdrawal |
| 8f3221e-b8f1-4a00-b2b5-99643335608b | 4/1/2023 | BTC | 0.01545015 | Customer Withdrawal |
| 8f3221e-b8f1-4a00-b2b5-99643335608b | 4/1/2023 | BTC | 0.01420000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | ETH | 0.08000000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 8f3254b-40bf-4b74-b7b6-52b6f2a04765 | 4/2/2023 | BTC | 0.00123456 | Customer Withdrawal |
| 8f3343-4c7b-4b7f-8b89-a | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f3f4a0e-4930-4944-985f-ba0e0a5e5f70 | 4/10/2023 | BTC | 0.02202283 | Customer Withdrawal |
| 8f3f4a0e-4930-4944-985f-ba0e0a5e5f70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f3f4a0e-4930-4944-985f-ba0e0a5e5f70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f3f1343-49c5-4197-98a7-23a7f5e3d7bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f3f1343-49c5-4197-98a7-23a7f5e3d7bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f3f1343-49c5-4197-9ba7-23a72ac97853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f3ff036-a4d7-4232-8de7-efb713cf734d | 4/2/2023 | BTC | 0.02151787 | Customer Withdrawal |
| 8f401ed5-cd83-489e-a8ef-558b7f9abde2 | 3/10/2023 | TRX | 581.60773877 | Customer Withdrawal |
| 8f401ed5-cd83-489e-a8ef-558b7f9abde2 | 3/13/2023 | TRX | 681.38969882 | Customer Withdrawal |
| 8f401ed5-cd83-489e-a8ef-558b7f9abde2 | 3/10/2023 | TRX | 172.60000000 | Customer Withdrawal |
| 8f40bf46-89b3-423d-8a53-86c5-beeff33f3fce | 2/9/2023 | BTT/OLD | 28,140.01576100 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 3/31/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 4/10/2023 | ADA | 522.55279558 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 3/31/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 3/31/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 3/31/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 4/12/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 4/14/2023 | XLM | 2,199.95000000 | Customer Withdrawal |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | 4/14/2023 | XLM | 4,214.76400897 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | ETC | 5.40730108 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | DASH | 0.19202794 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | ETH | 0.21017650 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | ZEC | 0.63443228 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | XRP | 481.05172814 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | BTC | 0.00430422 | Customer Withdrawal |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | 4/26/2023 | FLR | 71.83560586 | Customer Withdrawal |
| 8f4278ef-35a2-43d9-9419-148a53f5b065 | 4/10/2023 | USD | 297.69000000 | Customer Withdrawal |
| 8f443d4c-056f-4bd8-8b0a-4ce05f76cc9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f443d4c-056f-4bd8-8b0a-4ce05f76cc9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f443d4c-056f-4bd8-8b0a-4ce05f76cc9c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f448e40-c5c7-426e-9503-695448593c0b | 4/6/2023 | BTC | 0.00510869 | Customer Withdrawal |
| 8f452a37-05b9-4f5d-8eb0-ec6a1d092451 | 4/6/2023 | SC | 113,295.75312020 | Customer Withdrawal |
| 8f454199-4381-4b68-b29e-9e15ae14223a | 4/15/2023 | ETH | 0.91754258 | Customer Withdrawal |
| 8f46e89e-fdbc-472c-a43f-da0dd923445 | 4/3/2023 | DASH | 10.83988197 | Customer Withdrawal |
| 8f4720b5-f68b-4913-beb5-5dc828421308 | 3/10/2023 | XST | 1,041.66666700 | Customer Withdrawal |
| 8f4720b5-f68b-4913-beb5-5dc828421308 | 2/9/2023 | XST | 1,041.66666700 | Customer Withdrawal |
| 8f4720b5-f68b-4913-beb5-5dc828421308 | 4/10/2023 | XST | 1,041.66666700 | Customer Withdrawal |
| 8f476af1-88dd-4098-89d3-2201915857528 | 4/6/2023 | USD | 127.00000000 | Customer Withdrawal |
| 8f4ba4fc-8325-46d6-9d58-42a7c8f24e1b | 4/1/2023 | ETH | 4.84851663 | Customer Withdrawal |
| 8f4ba4fc-8325-46d6-9d58-42a7c8f24e1b | 4/1/2023 | GLM | 14,262.10464152 | Customer Withdrawal |
| 8f4ba4fc-8325-46d6-9d58-42a7c8f24e1b | 4/1/2023 | DOGE | 10,135.40219879 | Customer Withdrawal |
| 8f4c423d-958a-42e8-b6f0-5c10451293ca | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f4c423d-958a-42e8-b6f0-5c10451293ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f4c423d-958a-42e8-b6f0-5c10451293ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f4c6af-5a75-45e9-8ccb-18f26fccdb7f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f4c6af-5a75-45e9-8ccb-18f26fccdb7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f4c6af-5a75-45e9-8ccb-18f26fccdb7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4e8fac-50ae-4556-9c77-05e9e2e7bc9d | 4/23/2023 | XRP | 5.13900000000 | Customer Withdrawal |
| 8f4e9128-6f1f-42ca-8b14-4230c11ee3cc | 4/10/2023 | ETH | 0.00261341 | Customer Withdrawal |
| 8f4e9128-6f1f-42ca-8b14-4230c11ee3cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f4e9128-6f1f-42ca-8b14-4230c11ee3cc | 3/10/2023 | BTC | 0.00000735 | Customer Withdrawal |
| 8f4e9128-6f1f-42ca-8b14-4230c11ee3cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f4f0cd3-73a8-4685-b39b-b4e57e3f61b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4f0cd3-73a8-4685-b39b-b4e57e3f61b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f4f0cd3-73a8-4685-b39b-b4e57e3f61b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f4fc299-963b-4367-d609-14897f97bde8 | 4/1/2023 | DOGE | 438.11325922 | Customer Withdrawal |
| 8f532ac3-eb6a-4d40-8032-7fc69d2accba | 3/10/2023 | XLM | 62.96523319 | Customer Withdrawal |
| 8f532ac3-eb6a-4d40-8032-7fc69d2accba | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8f532ac3-eb6a-4d40-8032-7fc69d2accba | 2/10/2023 | XLM | 56.25891664 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/4/2023 | POWR | 67.00000000 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/2/2023 | XRP | 962.59706607 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/2/2023 | HBAR | 2,558.87473388 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/4/2023 | HBAR | 186,671.54892123 | Customer Withdrawal |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f56797c-79dc-41f8-b793-b5592e7f0fe63 | 4/12/2023 | ETH | 0.65877069 | Customer Withdrawal |
| 8f569bd5-07f96-4b18-8ad7-4631279b267 | 4/3/2023 | USD | 106.27000000 | Customer Withdrawal |
| 8f584d60-1502-4a06-8e62-62b8b63bd3a5 | 4/9/2023 | HBAR | 2,948.31454975 | Customer Withdrawal |
| 8f594004-f6d9-4ca5-8b18-c83593dba87a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f594004-f6d9-4ca5-8b18-c83593dba87a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f594004-f6d9-4ca5-8b18-c83593dba87a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f59f9f4-db27-4be0-9775-7ba1b4a48114 | 4/4/2023 | USD | 326.19000000 | Customer Withdrawal |
| 8f5a126e-e98e-4832-bbaa-e8b4ab174a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f5a126e-e98e-4832-bbaa-e8b4ab174a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f5a126e-e98e-4832-bbaa-e8b4ab174a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5b2d3-5b49-4356-a2f6-eada193d00bf | 4/5/2023 | ADA | 238.97556109 | Customer Withdrawal |
| 8f5b2d3-5b49-4356-a2f6-eada193d00bf | 4/5/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 8f5b2d3-5b49-4356-a2f6-eada193d00bf | 4/5/2023 | HBAR | 1,868.65506804 | Customer Withdrawal |
| 8f5c70db-352c-412e-be78-1944829aacf | 4/7/2023 | ADA | 12,588.37108625 | Customer Withdrawal |
| 8f5c70db-352c-412e-be78-1944829aacf | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8f5c70db-352c-412e-be78-1944829aacf | 4/7/2023 | SAND | 148.42969299 | Customer Withdrawal |
| 8f5c70db-352c-412e-be78-1944829aacf | 4/7/2023 | LRC | 517.64755241 | Customer Withdrawal |
| 8f5c70db-352c-412e-be78-1944829aacf | 4/7/2023 | ALGO | 267.32935059 | Customer Withdrawal |
| 8f5d3dad-7b98-43c0-a610-6c109192629 | 4/29/2023 | XEM | 2,600.11863498 | Customer Withdrawal |
| 8f5d7948-7374-461e-b80a-03ed075c4768 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f5d7948-7374-461e-b80a-03ed075c4768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5d7948-7374-461e-b80a-03ed075c4768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f5dad5-a69e-41d2-bd55-65522c9907340 | 4/6/2023 | ATOM | 4.68356086 | Customer Withdrawal |
| 8f5dad5-a69e-41d2-bd55-65522c9907340 | 4/6/2023 | ETH | 0.09914561 | Customer Withdrawal |
| 8f6139c4-68b4-409a-afa4-e8bb2de67239 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f6139c4-68b4-409a-afa4-e8bb2de67239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f61f85a-74b4-4490-a765-4ee2f1c774a5 | 4/10/2023 | BTC | 0.00510869 | Customer Withdrawal |
| 8f621579-fac7-409a-acc7-a244d2684f27 | 4/17/2023 | LSK | 3.06666667 | Customer Withdrawal |
| 8f621579-fac7-409a-acc7-a244d2684f27 | 4/1/2023 | STRAX | 2.81978723 | Customer Withdrawal |
| 8f621579-fac7-409a-acc7-a244d2684f27 | 4/1/2023 | BTC | 0.00181923 | Customer Withdrawal |
| 8f626742-2d3c-4fd2-4f56-70b84e15bdc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f626742-2d3c-4fd2-4f56-70b84e15bdc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f626742-2d3c-4fd2-4f56-70b84e15bdc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f658c3-b4d4-4143-a430-1f53c479f7d9 | 4/25/2023 | LTC | 2.21824180 | Customer Withdrawal |
| 8f658c3-b4d4-4143-a430-1f53c479f7d9 | 4/16/2023 | ETH | 0.24680000 | Customer Withdrawal |
| 8f658c3-b4d4-4143-a430-1f53c479f7d9 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 8f658c3-b4d4-4143-a430-1f53c479f7d9 | 4/16/2023 | DOGE | 1,091.37880124 | Customer Withdrawal |
| 8f660123-7cc1-454e-9763-c844f90d7b085 | 4/11/2023 | ADA | 5,372.17198186 | Customer Withdrawal |
| 8f660123-7cc1-454e-9763-c844f90d7b085 | 4/29/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 8f660123-7cc1-454e-9763-c844f90d7b085 | 4/5/2023 | DGB | 1,299.80000000 | Customer Withdrawal |
| 8f660123-7cc1-454e-9763-c844f90d7b085 | 4/29/2023 | FLR | 0.00442648 | Customer Withdrawal |
| 8f660123-7cc1-454e-9763-c844f90d7b085 | 4/5/2023 | BTC | 0.00759810 | Customer Withdrawal |
| 8f660f88-de0a-4b7f-acd2-cce141f1ff598 | 4/5/2023 | BTC | 0.06758810 | Customer Withdrawal |
| 8f660971-4d05-49f6-a2d7-8be6c51d4ba0 | 4/30/2023 | QTUM | 25.04703948 | Customer Withdrawal |
| 8f66b4ea-cc64-4c31-9516-b34fc822658c | 4/22/2023 | ETC | 0.88247395 | Customer Withdrawal |
| 8f66b4ea-cc64-4c31-9516-b34fc822658c | 4/22/2023 | LTC | 0.13000000 | Customer Withdrawal |
| 8f67dbf8-c822-471f-bd25-b3bbd7af0c73 | 4/11/2023 | LINK | 3.80000000 | Customer Withdrawal |
| 8f67dbf8-c822-471f-bd25-b3bbd7af0c73 | 4/11/2023 | LINK | 683.21240999 | Customer Withdrawal |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c00c | 4/10/2023 | ETH | 0.18493288 | Customer Withdrawal |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c00c | 4/10/2023 | ADA | 339.02318426 | Customer Withdrawal |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c00c | 4/10/2023 | USDT | 1,173.14184445 | Customer Withdrawal |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c00c | 4/10/2023 | BTC | 0.01340055 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | SC | 9.00000000 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | SC | 213,531.00612855 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | EOS | 997.43245698 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | EOS | 1.90000000 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | ADA | 1.90000000 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | LTC | 13.89724492 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | ADA | 1,636.18485686 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/6/2023 | ZRX | 1,975.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | 4/6/2023 | SC | 145,292.66327744 | Customer Withdrawal |
| 8f71d7ba-597f-4ec9-8103-4c4af7d41859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f71d7ba-597f-4ec9-8103-4c4af7d41859 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f71d7ba-597f-4ec9-8103-4c4af7d41859 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f726db7-e1e7-4c2e-96e9-5c106629802d | 4/3/2023 | XLM | 52.25759190 | Customer Withdrawal |
| 8f726db7-e1e7-4c2e-96e9-5c106629802d | 4/3/2023 | XLM | 0.00603284 | Customer Withdrawal |
| 8f733b7c-4a1e-ec71-bcc3-1347d45e3c56 | 4/4/2023 | USD | 1,152.99000000 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/10/2023 | ZEN | 49.99800000 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/11/2023 | ZEN | 3.99800000 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/11/2023 | XLM | 14,900.48133982 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/11/2023 | XLM | 99.96000000 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/11/2023 | VRC | 100.00000000 | Customer Withdrawal |
| 8f73b485-cfa9-4e5b-9531-1314729746bb | 4/9/2023 | VRC | 1,001.00000000 | Customer Withdrawal |
| 8f74b9e6-cc56-4c26-b6a1-afa60146344f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8f74b9e6-cc56-4c26-b6a1-afa60146344f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8f74b9e6-cc56-4c26-b6a1-afa60146344f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f759e65-5615-4431-8284-5de57aee3 | 4/2/2023 | DOGE | 77.50000000 | Customer Withdrawal |
| 8f759e65-5615-4431-8284-5de57aee3 | 4/2/2023 | DGB | 44,306.88937324 | Customer Withdrawal |
| 8f759e65-5615-4431-8284-5de57aee3 | 4/2/2023 | USDT | 573.15479733 | Customer Withdrawal |
| 8f75ceb5-d3e7-421c-8d4b-4c65e63ee526 | 2/10/2023 | DASH | 0.08177842 | Customer Withdrawal |
| 8f75ceb5-d3e7-421c-8d4b-4c65e63ee526 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 8f75ceb5-d3e7-421c-8d4b-4c65e63ee526 | 4/10/2023 | DASH | 0.09123263 | Customer Withdrawal |
| 8f77bb56-0be1-4cd3-9adb-12108957d5f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f77bb56-0be1-4cd3-9adb-12108957d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f77bb56-0be1-4cd3-9adb-12108957d5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | BSV | 2.94103355 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | IOST | 5.70360000 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | XVG | 43,936.00000000 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | SC | 18,625.51670680 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/5/2023 | DOGE | 165,177.59337594 | Customer Withdrawal |
| 8f7a0a49-02c3-48fd-8f53-b9f46a06e3fb | 4/14/2023 | FLR | 151.08500000 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | DGB | 23,700.91050029 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | SC | 20,000.47732201 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | DOGE | 159.20361247 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | VTC | 1,775.89750000 | Customer Withdrawal |
| 8f7a27b0-dfec-4784-a06e-303eb429d15d | 4/28/2023 | TRX | 6,032.16838400 | Customer Withdrawal |
| 8f7c1253-b9f8-42a2-be8a-e11f8a57a0f0 | 4/28/2023 | ALGO | 567.80051982 | Customer Withdrawal |
| 8f7c1253-b9f8-42a2-be8a-e11f8a57a0f0 | 4/28/2023 | POLY | 203.82777777 | Customer Withdrawal |
| 8f7c1253-b9f8-42a2-be8a-e11f8a57a0f0 | 4/28/2023 | COMP | 7.23668688 | Customer Withdrawal |
| 8f7c3b-b503-4d92-be1d-4dd6ea4d78b2 | 4/28/2023 | BTC | 0.10505410 | Customer Withdrawal |
| 8f7ab3b-b3d3-4dd92-be1d-4dd6ea4d78b2 | 4/28/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f7ab3b-b3d3-4dd92-be1d-4dd6ea4d78b2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | AMP | 91,100.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | BNT | 50.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | OMG | 21.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | XRP | 15,276.22514449 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | MANA | 57.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | ADA | 23,064.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | SRX | 176.40000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | CELO | 66.69000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | SAND | 85.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | HBAR | 605.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | KNC | 72.90000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | FIRO | 7.90000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | DGB | 33,771.80000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | USDT | 303.46012598 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | XTZ | 2.31665000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | DOGE | 13,692.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | XLM | 7,110.95000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | PLA | 347.05282099 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | VET | 4,751.01363950 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | GRT | 203.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | ENJ | 157.30000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | KDA | 115.90000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | KMD | 220.99000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | SHIB | 65,250,806.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | XEM | 1,165.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | CKB | 33,209.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | LSK | 323.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | LRC | 464.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | ALGO | 38.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | BAT | 430.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | POWR | 2,303.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | DOT | 2,307.33233299 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | AVAX | 5.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | LINK | 3.90000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | KAVA | 17.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | ATOM | 8.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | MATIC | 245.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | FIL | 5.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | LSK | 7.50000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | DASH | 1.10000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | XTZ | 7.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | TRX | 1,175.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | SOL | 3.00000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | LINK | 30.17000000 | Customer Withdrawal |
| 8f7e4f6c-d22d-4720-8a6a-fb1c413ec2e1 | 4/29/2023 | NMR | 0.80000000 | Customer Withdrawal |
| 8f833e6c-b6f6-4a30-8b47-4ed5c9e48a2a | 4/11/2023 | USD | 61.11000000 | Customer Withdrawal |
| 8f836a6a-d4d8-4d70-86e1-e9aa87ac5b44 | 4/29/2023 | BTC | 0.00001789 | Customer Withdrawal |
| 8f837a3e-b584-451a-b5e3-14d8fa3a2e96 | 4/1/2023 | USDT | 297.29000000 | Customer Withdrawal |
| 8f837a3e-b584-451a-b5e3-14d8fa3a2e96 | 4/1/2023 | TRX | 49.00000000 | Customer Withdrawal |
| 8f837a3e-b584-451a-b5e3-14d8fa3a2e96 | 4/1/2023 | TRX | 3,800.00000000 | Customer Withdrawal |
| 8f8b045-2c85-40ee-8ee8-8d3bef3d1569 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8b045-2c85-40ee-8ee8-8d3bef3d1569 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8b045-2c85-40ee-8ee8-8d3bef3d1569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | POWR | 40.15000000 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | NEO | 1.35000000 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | SC | 40,587.00000000 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | FLR | 170.93600000 | Customer Withdrawal |
| 8f8d1d2c-ab62-4edb-8b54-f00b91f1e2f0 | 4/28/2023 | USDT | 132.91000000 | Customer Withdrawal |
| 8f8fc20e-a7e0-4a83-b17e-98f65e302c85 | 3/10/2023 | USD | 23.17000000 | Customer Withdrawal |
| 8f8fce31-a2ae-42a8-bb9c-1598b15d0f03 | 4/1/2023 | USD | 1,099.28257752 | Customer Withdrawal |
| 8f9be708-8b43-4a43-a59c-fd2a2beb78a | 4/28/2023 | BTC | 4,755.27000000 | Customer Withdrawal |
| 8fa708-a052-468d-8347-2a42ce56f948 | 4/28/2023 | LTC | 59.00000000 | Customer Withdrawal |
| 8fa708-a052-468d-8347-2a42ce56f948 | 4/28/2023 | HBAR | 583.52043890 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f8ac708-a052-468a-ac07-2a42ac56f948 | 4/29/2023 | BTC | 0.08358683 | Customer Withdrawal |
| 8f8ac708-a052-468a-ac07-2a42ac56f948 | 4/29/2023 | FLR | 717.71613080 | Customer Withdrawal |
| 8f8c3fcb-3fc3-4ba2-b459-95e416064bef | 4/13/2023 | USD | 544.94000000 | Customer Withdrawal |
| 8f8d5914-be5c-4fbc-a1bb-27abb9e07f53 | 4/13/2023 | ETH | 0.48204320 | Customer Withdrawal |
| 8f8d5914-be5c-4fbc-a1bb-27abb9e07f53 | 4/15/2023 | RLC | 306.50000000 | Customer Withdrawal |
| 8f8e93b0-b9b3-410d-afe8-7bcb83c3223 | 4/7/2023 | USD | 87.45000000 | Customer Withdrawal |
| 8f8f02af-5c3e-4c29-add9-b7abcd3fbeff | 4/7/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 8f9057f1-ef8a-46ad-929c-296a2cd3f69b | 4/9/2023 | FTC | 996.17933898 | Customer Withdrawal |
| 8f9057f1-ef8a-46ad-929c-296a2cd3f69b | 4/9/2023 | FTC | 55.160.88059893 | Customer Withdrawal |
| 8f92a60e-e592-4eaa-b744-c46f0b1a3fe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f92a60e-e592-4eaa-b744-c46f0b1a3fe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f92a60e-e592-4eaa-b744-c46f0b1a3fe9 | 3/10/2023 | BTC | 0.00023159 | Customer Withdrawal |
| 8f943806-5317-4631-bebd-b02476a20902 | 4/13/2023 | BTC | 0.00673494 | Customer Withdrawal |
| 8f96e48f-61d6-4a58-88d9-d0e9ae25d2fd | 4/14/2023 | RVN | 1,905.32647187 | Customer Withdrawal |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | 4/7/2023 | LINK | 7.79486340 | Customer Withdrawal |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | 4/7/2023 | SAND | 124.31880217 | Customer Withdrawal |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | 4/7/2023 | BTC | 0.01863300 | Customer Withdrawal |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | 4/7/2023 | BTC | 0.00079512 | Customer Withdrawal |
| 8f9ea87b-3028-4bdf-b74a-ea8293ceedfd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f9ea87b-3028-4bdf-b74a-ea8293ceedfd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f9ea87b-3028-4bdf-b74a-ea8293ceedfd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fee477-5c6d-469e-901c-fb9862f0ffca | 4/30/2023 | NMR | 23.68534960 | Customer Withdrawal |
| 8f9ee477-5c6d-469e-901c-fb9862f0ffca | 4/30/2023 | ENJ | 4,554.69364148 | Customer Withdrawal |
| 8f9ee477-5c6d-469e-901c-fb9862f0ffca | 4/30/2023 | BTC | 0.01638232 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/16/2023 | FIL | 5.25199324 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/16/2023 | ATOM | 80.04716962 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/27/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/16/2023 | OMG | 182.55530280 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/16/2023 | GRT | 557.13811469 | Customer Withdrawal |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | 4/16/2023 | TRX | 8,253.64755483 | Customer Withdrawal |
| 8fa1590f-b2ef-47ce-af2a-c219d5cfe0b9 | 4/5/2023 | XRP | 497.00000000 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 4/5/2023 | DOT | 99.50000000 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 4/5/2023 | LINK | 114.01884297 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 4/26/2023 | XRP | 202.43721073 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 4/5/2023 | USDT | 8.022.14960546 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 4/5/2023 | SHIB | 79,473,102.00000000 | Customer Withdrawal |
| 8fa22937-7699-42ac-be73-58f5f4a13228 | 4/13/2023 | HBAR | 12,282.02311405 | Customer Withdrawal |
| 8fa26788-e4df-41aa-ae5a-86733e0f476b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fa26788-e4df-41aa-ae5a-86733e0f476b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fa26788-e4df-41aa-ae5a-86733e0f476b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fa33176-615e-40f8-9444-1de2be44ea5f | 4/29/2023 | ADA | 3,987.22540315 | Customer Withdrawal |
| 8fa33176-615e-40f8-9444-1de2be44ea5f | 4/29/2023 | BTC | 0.0527833 | Customer Withdrawal |
| 8fa388eb-782a-4950-b6f6-27a63ac93130 | 4/4/2023 | ETH | 0.34308459 | Customer Withdrawal |
| 8fa388eb-782a-4950-b6f6-27a63ac93130 | 4/4/2023 | BTC | 0.02800773 | Customer Withdrawal |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | 3/25/2023 | ADA | 15.00853469 | Customer Withdrawal |
| 8fa640b2-28ce-4c6c-b88e-19d40749bc8d | 4/7/2023 | ETH | 0.16293491 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/1/2023 | HBAR | 30,999.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 3/31/2023 | HBAR | 20,343.1032 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/1/2023 | HBAR | 15,381.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/1/2023 | HBAR | 38,999.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 3/31/2023 | HBAR | 17.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/1/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/1/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 3/31/2023 | USD | 1,106.29000000 | Customer Withdrawal |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | 4/3/2023 | USD | 350.00000000 | Customer Withdrawal |
| 8fa9c9e7-d7d0-4588-b530-d5b520490c86 | 4/19/2023 | LSK | 2,237.25898269 | Customer Withdrawal |
| 8fa9ce0c-557d-4a2c-a98d-0bbc0d44c6fc | 3/24/2023 | USD | 250.00000000 | Customer Withdrawal |
| 8faa295f-08c4-4e0b-ab78-506449509178 | 4/6/2023 | USD | 244.28000000 | Customer Withdrawal |
| 8faa5541-552f-4984-9522-05673994a735 | 4/4/2023 | ADA | 479.63266857 | Customer Withdrawal |
| 8faad016-805a-448b-ac02-ccb0699b304 | 4/14/2023 | ADA | 593.29463103 | Customer Withdrawal |
| 8faad016-805a-448b-ac02-ccb0699b304 | 4/25/2023 | DOGE | 1,040.57787088 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | ANT | 50.01621047 | Customer Withdrawal |
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | ETH | 0.68760558 | Customer Withdrawal |
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | POWR | 285.05000000 | Customer Withdrawal |
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | XRP | 336.52941176 | Customer Withdrawal |
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | STORJ | 171.00000000 | Customer Withdrawal |
| 8faclece-70f3-4c31-84dd-dee854f83767 | 4/1/2023 | BTC | 0.14739544 | Customer Withdrawal |
| 8faec16c-cd6d-4a9b-b664-166d525aad4 | 4/26/2023 | IOTA | 6,652.31691155 | Customer Withdrawal |
| 8fb0fa86-e0af-4754-9a2c-2c59ae20111f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fb0fa86-e0af-4754-9a2c-2c59ae20111f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fb0fa86-e0af-4754-9a2c-2c59ae20111f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb21d8d-86e1-4f1d-9db7-0c4665ad4591 | 4/4/2023 | USD | 20.64000000 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/7/2023 | XRP | 139.10212300 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/9/2023 | TRX | 2,091.29600000 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/9/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/9/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/9/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8fb638ac-319c-485b-ac34-1ec658f2241a | 4/24/2023 | BTC | 0.00325128 | Customer Withdrawal |
| 8fb65ec5-e111-4b4a-8585-1d183e9d65b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb65ec5-e111-4b4a-8585-1d183e9d65b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fb65ec5-e111-4b4a-8585-1d183e9d65b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fb68f1-a188-42cf-93fd-132d7f1acac1 | 3/18/2023 | ADA | 1,003.00000000 | Customer Withdrawal |
| 8fb68f1-a188-42cf-93fd-132d7f1acac1 | 3/18/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 8fb680a5-9e78-4caf-829a-2cf7a064e132 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb680a5-9e78-4caf-829a-2cf7a064e132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fb680a5-9e78-4caf-829a-2cf7a064e132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fb7461f-cade-4728-aa40-0392d6c38419 | 4/29/2023 | GBYTE | 6.03440459 | Customer Withdrawal |
| 8fb7461f-cade-4728-aa40-0392d6c38419 | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 8fb7461f-cade-4728-aa40-0392d6c38419 | 4/25/2023 | HBAR | 9,741.93242518 | Customer Withdrawal |
| 8fb8f2fa-772c-42d7-bda1-15ae0t96c1d0 | 4/24/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 8fb8f2fa-772c-42d7-bda1-15ae0t96c1d0 | 4/24/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 8fb8f2fa-772c-42d7-bda1-15ae0t96c1d0 | 4/24/2023 | ADA | 564.74000000 | Customer Withdrawal |
| 8fb8f2fa-772c-42d7-bda1-15ae0t96c1d0 | 4/24/2023 | DOGE | 2,315.00000000 | Customer Withdrawal |
| 8fba3585-1023-4b50-aa4e-929e5137cf90 | 2/9/2023 | BTTOLD | 1,293.59675500 | Customer Withdrawal |
| 8fbca2d7-ea0f-426a-a720-294409043589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fbca2d7-ea0f-426a-a720-294409043589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fbca2d7-ea0f-426a-a720-294409043589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/24/2023 | XRP | 2,144.86898270 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/24/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/24/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/23/2023 | BTC | 0.00290000 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/24/2023 | BTC | 0.26386271 | Customer Withdrawal |
| 8fbc45d7-667c-4a6b-93de-b72ea5c75890 | 4/23/2023 | FLR | 323.22600000 | Customer Withdrawal |
| 8fbc021f-913a-4717-bf8a-ca4a98defe45 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8fbc021f-913a-4717-bf8a-ca4a98defe45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8fbc021f-913a-4717-bf8a-ca4a98defe45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8fbdf713-f06f-4887-b62c-901333f3c8c86 | 3/10/2023 | ARK | 13.06646518 | Customer Withdrawal |
| 8fbdf713-f06f-4887-b62c-901333f3c8c86 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8fbdf713-f06f-4887-b62c-901333f3c8c86 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | DASH | 0.70227547 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | BCH | 0.46660345 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | HBAR | 6,282.72000000 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | USDT | 223.33057068 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | XLM | 2,020.06800000 | Customer Withdrawal |
| 8fbe279f-38ab-4647-b015-f2567b31078f | 3/31/2023 | BTC | 0.00151589 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/22/2023 | ETC | 23.47240800 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/12/2023 | MATIC | 317.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/12/2023 | LTC | 4.74000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | LTC | 11.03190559 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ATOM | 5.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/9/2023 | LINK | 243.80000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | LINK | 14.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/9/2023 | ETH | 8.99510000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/9/2023 | ETH | 10.04748025 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ETH | 0.99590000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | COMP | 0.61607198 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | BCH | 2.81100000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | FTM | 210.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | MANA | 159.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ADA | 420.71231903 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ZEC | 128.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/12/2023 | WAXP | 2.689.00000808 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | CELO | 104.99000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | SAND | 25.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/12/2023 | HBAR | 2,949.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | HBAR | 15,481.86816798 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/12/2023 | DOGE | 6,545.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ENJ | 155.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | ENJ | 1,291.24501470 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | EOS | 50.89998999 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/13/2023 | BAT | 473.00000000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/11/2023 | BTC | 2,709.71732927 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/9/2023 | BTC | 0.55664344 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 8fbe8a98-313e-4906-8b12-c9bcc9983f158 | 4/9/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 8fbfdea-dca47-48f7-a0b3-0ac306eb67ef | 4/14/2023 | USD | 71.00000000 | Customer Withdrawal |
| 8fc0c60d-16fa-4cf6-833e-6f5535c38035 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8fc0c60d-16fa-4cf6-833e-6f5535c38035 | 4/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8fc0c60d-16fa-4cf6-833e-6f5535c38035 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8fc1a0d0-1a9f-4864-98ff-254bb2dae1a | 4/9/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 8fc1a0d0-1a9f-4864-98ff-254bb2dae1a | 4/7/2023 | HBAR | 693.65937029 | Customer Withdrawal |
| 8fc2013b-9366-d2af-8d2f-bde1a4314d03 | 4/19/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8fc20136-0366-d2af-8c2f-8de1a4314d03 | 4/19/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 8fc20136-0366-d2af-8c2f-8de1a4314d03 | 4/19/2023 | XRP | 6.101.45000000 | Customer Withdrawal |
| 8fc2013b-0a1f-40f8-a8a8-80c8f2b4309 | 4/19/2023 | USD | 500.00000000 | Customer Withdrawal |
| 8fc2039-0a1f-40ec-930a-db88fd808 | 4/30/2023 | USD | 4.37000000 | Customer Withdrawal |
| 8fc2039-0a1f-40ec-930a-d5887d65b48 | 4/19/2023 | USD | 9.75000000 | Customer Withdrawal |
| 8fc578c8-1cba-48af-b607-a6f3fb96add3 | 4/16/2023 | ROSE | 1.96000000 | Customer Withdrawal |
| 8fc578c8-1cba-48af-b607-e6f3fb96add3 | 4/16/2023 | RDD | 24,898.36640000 | Customer Withdrawal |
| 8fc578c8-1cba-48af-b607-e6f3fb96add3 | 4/16/2023 | XVG | 458.022.04895601 | Customer Withdrawal |
| 8fc578c8-1cba-48af-b607-e6f3fb96add3 | 4/16/2023 | RVN | 49.97700000 | Customer Withdrawal |
| 8fc578c8-1cba-48af-b607-e6f3fb96add3 | 4/16/2023 | DOGE | 18,067.66313868 | Customer Withdrawal |
| 8fc6dd4e-4edb-86f5-f1a6844e7dc4 | 4/15/2023 | DOT | 2.27680010 | Customer Withdrawal |
| 8fc6dd4e-4edb-86f5-f1a6844e7dc4 | 4/30/2023 | ETC | 0.27350000 | Customer Withdrawal |
| 8fc8eab-4324-4adb-8615-f1a9844e7dc4 | 2/10/2023 | ETC | 0.22733037 | Customer Withdrawal |
| 8fc8eab-4324-4adb-8615-f1a9844e7dc4 | 3/10/2023 | ETC | 0.23803300 | Customer Withdrawal |
| 8fc8eab-4324-4adb-8615-f1a9844e7dc4 | 4/7/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8fc9b3fe-4cf5-4c95-9d44-b3f9a9bbf9b5 | 4/7/2023 | HBAR | 359.38380201 | Customer Withdrawal |
| 8fca5a51-4be9-4e83-a3b0-bd9ee66c3e8 | 4/19/2023 | USD | 9.25000000 | Customer Withdrawal |
| 8fca5a51-4be9-4e83-a3b0-bd9ee66c3e8 | 3/10/2023 | USD | 6.637600000 | Customer Withdrawal |
| 8fca553f-dafc-451f-98f9-6a1e1b274415 | 4/9/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 8fca553f-dafc-451f-98f9-6a1e1b274415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fca553f-dafc-451f-98f9-6a1e1b274415 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | HIVE | 399.99611380 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | ADA | 4,649.00000000 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | VTC | 567.00000000 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | BTC | 0.04950000 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | XLM | 81.599.98760000 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | MORE | 82,358.22668753 | Customer Withdrawal |
| 8fcd32f2-9db7-4801-8928-2c7c6d4a31de | 4/22/2023 | XRP | 19.997.00000000 | Customer Withdrawal |
| 8fcf2458-4fc1-4be7-8b12-f54bf7273678 | 4/17/2023 | BTC | 0.09280000 | Customer Withdrawal |
| 8fd0de4-4ca4-402f-a66d-9700c4f08a4b | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 8fd2d358-c15e-4d6d-a1e7-ceb1454e5936 | 4/5/2023 | ETH | 0.08400000 | Customer Withdrawal |
| 8fd2d358-c15e-4d6d-a1e7-ceb1454e5936 | 4/5/2023 | ETH | 0.13440000 | Customer Withdrawal |
| 8fd2d358-c15e-4d6d-a1e7-ceb1454e5936 | 4/5/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 8fd2d358-c15e-4d6d-a1e7-ceb1454e5936 | 4/5/2023 | VET | 8,869.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fd2d358-c15e-4d6d-a1e7-ceb1454e5936 | 4/5/2023 | VET | 201.00000000 | Customer Withdrawal |
| 8fd353c7-ff09-4144-9ef5-f0e159b5cab7 | 4/5/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 8fd353c7-ff09-4144-9ef5-f0e159b5cab7 | 4/5/2023 | BTC | 0.29178258 | Customer Withdrawal |
| 8fd3a242-fb2e-4dd3-bd07-0a00f8721986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd3a242-fb2e-4dd3-bd07-0a00f8721986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fd3a242-fb2e-4dd3-bd07-0a00f8721986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd50415-5294-4016-ac74-4a7f12c7c681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd50415-5294-4016-ac74-4a7f12c7c681 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fd50415-5294-4016-ac74-4a7f12c7c681 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd539c1-4016-4c76-a67f-62c69f839118 | 4/8/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 8fd5c039-5016-40df-82fb-22fccc0fa8f8 | 4/21/2023 | FLR | 4,038.90000000 | Customer Withdrawal |
| 8fd5c039-5016-40df-82fb-22fccc0fa8f8 | 4/21/2023 | FLR | 620.00000000 | Customer Withdrawal |
| 8fd36f4-3ab5-433e-a5b0-c90ce8f4eb | 4/14/2023 | BTC | 0.07402480 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd6935d-cd61-4e19-a1b5-fe95d322464d3 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | ETH | 4.95306200 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | LTC | 4.47600000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | NMR | 18.56000000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | LINK | 230.24169601 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | BTC | 0.76708000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | BCH | 0.26780000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | XRP | 842.07142200 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | SOLVE | 1,472.54799000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8fd7c71e-a791-4ca0-8555-27727a5e1552 | 4/17/2023 | DOGE | 42,745.00000000 | Customer Withdrawal |
| 8fdd3dc0-9a11-4b49-8b06-4c26e8b587 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8fdd3dc0-9a11-4b49-8b06-4c26e8b587 | 4/17/2023 | XRP | 585.00000000 | Customer Withdrawal |
| 8fde09f-4c43-4bc0-b9ff-18c4c6ddae5e | 4/12/2023 | BCH | 0.03800000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/12/2023 | LTC | 0.88060000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/12/2023 | GLM | 2.303.00000000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/12/2023 | COMP | 0.24145000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/12/2023 | WAXP | 4.980.00000000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/27/2023 | DGB | 24,594.00000000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/12/2023 | XRP | 13.19000000 | Customer Withdrawal |
| 8fde40da-a3a3-4bad-aaf9-c339c8d2da2 | 4/27/2023 | XRP | 13,666.00000000 | Customer Withdrawal |
| 8fde6f0e-1092-4c1d-9c0a-210bc06e3de5 | 4/12/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 8fe0f3c2-37f0-4603-a4cf-c49459a6da8 | 4/9/2023 | BTC | 0.00026000 | Customer Withdrawal |
| 8fe4a4c2-4c8f-4a1f-937f-ff14bc06da41 | 4/12/2023 | XLM | 46.59000000 | Customer Withdrawal |
| 8fe4a4c2-4c8f-4a1f-937f-ff14bc06da41 | 4/12/2023 | USD | 8.74000000 | Customer Withdrawal |
| 8fe7bc2f-7f09-4c0e-b4e3-09f8f80f4f6d | 4/15/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| 8fef0b32-3b66-436f-b28f-cb9d4b3d9a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fef0b32-3b66-436f-b28f-cb9d4b3d9a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fef0b32-3b66-436f-b28f-cb9d4b3d9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fef8082-c47e-4ca7-ad1f-3c6a1a08ba69 | 4/17/2023 | XRP | 590.00000000 | Customer Withdrawal |
| 8fef8082-c47e-4ca7-ad1f-3c6a1a08ba69 | 4/7/2023 | WAXP | 473.00250000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fef8bc2-64da-4fac-b71b-bcb5332a9049 | 4/10/2023 | USD | 23.66000000 | Customer Withdrawal |
| 8fef8bc2-64da-4fac-b71b-bcb5332a9049 | 4/19/2023 | FLR | 74.54749999 | Customer Withdrawal |
| 8f0cc44-3e7e-49ff-975f-8e474a8fdb53 | 3/31/2023 | ADA | 342.25873139 | Customer Withdrawal |
| 8f16e4c0-fe9f-4130-a397-fe60ab7f4ef0 | 4/1/2023 | RDD | 10,233,083.00000000 | Customer Withdrawal |
| 8f16e4c0-fe9f-4130-a397-fe60ab7f4ef0 | 4/2/2023 | USDT | 90.04068009 | Customer Withdrawal |
| 8f16e4c0-fe9f-4130-a397-fe60ab7f4ef0 | 4/7/2023 | XLM | 195.92756060 | Customer Withdrawal |
| 8ff2294a-69ca-45cf-a5b3-9e0fc9eff58d | 4/11/2023 | LSK | 2.69550000 | Customer Withdrawal |
| 8ff2294a-69ca-45cf-a5b3-9e0fc9eff58d | 4/11/2023 | BCH | 0.00300000 | Customer Withdrawal |
| 8ff2294a-69ca-45cf-a5b3-9e0fc9eff58d | 4/11/2023 | STRAX | 9.95172746 | Customer Withdrawal |
| 8ff2294a-69ca-45cf-a5b3-9e0fc9eff58d | 4/11/2023 | SC | 1,097.02451493 | Customer Withdrawal |
| 8f3918-d5a4-42cb-8074-d8b02b9343c4 | 4/10/2023 | ETH | 4.77589485 | Customer Withdrawal |
| 8f3918-d5a4-42cb-8074-d8b02b9343c4 | 3/30/2023 | USD | 183.15000000 | Customer Withdrawal |
| 8f4e356-7712-4c97-9e7b-a2238c73e36b | 3/31/2023 | BTC | 0.04713253 | Customer Withdrawal |
| 8f5661a-411e-4de2-8b19-9d657e0429ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f5661a-411e-4de2-8b19-9d657e0429ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f5661a-411e-4de2-8b19-9d657e0429ff | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f68c89-8feb-4cd1-b4f3-5c03d3f36878 | 4/26/2023 | BTC | 0.10250464 | Customer Withdrawal |
| 8f7d3dc-4fdf-4e3d-a642-e826aef60fff | 4/14/2023 | SC | 682,042.97061104 | Customer Withdrawal |
| 8fb25aa-64a2-442e-a577-0eebb0e9daaa | 4/7/2023 | ETH | 0.67869871 | Customer Withdrawal |
| 8fb8f06-9d77-48ef-b6ad-2e96e2199fa3 | 4/19/2023 | ETH | 0.05777000 | Customer Withdrawal |
| 8f6f7a07-d274-4374-b19b-19e8df5e5d | 4/11/2023 | USD | 4,933.60000000 | Customer Withdrawal |
| 8fd8007-c358-4ff4-b2d4-721645f0e2ae | 4/6/2023 | USD | 34.27000000 | Customer Withdrawal |
| 8f8ec6b-e1ed-4e67-9cdb-26bd1faf2139 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8f8ec6b-e1ed-4e67-9cdb-26bd1faf2139 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8f8ec6b-e1ed-4e67-9cdb-26bd1faf2139 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8fff777b-5be3-4bdf-b30f-3904c0c5d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fff777b-5be3-4bdf-b30f-3904c0c5d95 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 8fff777b-5be3-4bdf-b30f-3904c0c5d95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90017b5-b8da-4577-b028-3698cb398069 | 4/7/2023 | BTC | 0.12607354 | Customer Withdrawal |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | 4/11/2023 | RDD | 24,042.21641789 | Customer Withdrawal |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | 4/11/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | 4/11/2023 | XVG | 925.47368391 | Customer Withdrawal |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | 4/11/2023 | USD | 31.08000000 | Customer Withdrawal |
| 900509f-e5f5-4a49-aed2-beffbacbdeb6c | 4/11/2023 | USD | 357.77000000 | Customer Withdrawal |
| 90056ee4-04b3-42c6-8341-3857c9100c5c | 4/29/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 90056ee4-04b3-42c6-8341-3857c9100c5c | 4/7/2023 | BTC | 0.00316677 | Customer Withdrawal |
| 9005e284-23d1-4e6d-9177-736e34a72240 | 4/29/2023 | NMR | 5.85977964 | Customer Withdrawal |
| 9005e284-23d1-4e6d-9177-736e34a72240 | 4/29/2023 | POWR | 1,162.12608205 | Customer Withdrawal |
| 9005e284-23d1-4e6d-9177-736e34a72240 | 4/29/2023 | ADA | 1,629.96795291 | Customer Withdrawal |
| 9005ea-7e1c-4607-9064-56cdbc7d4ff89 | 4/17/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 9006ecae-2daa-4c39-90d6-e3ded9261e54 | 4/27/2023 | XVG | 6,025.24100000 | Customer Withdrawal |
| 90067201-0404-47a2-9655-c0c1a2b4ef7d | 4/15/2023 | XRP | 60.81377000 | Customer Withdrawal |
| 90067201-0404-47a2-9655-c0c1a2b4ef7d | 4/15/2023 | FLR | 9.32975186 | Customer Withdrawal |
| 9006d678-2dea-467f-a102-f92a6bdc7a67 | 4/15/2023 | DOGE | 12,154.84033254 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | ETH | 1.17380286 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | ADA | 4,875.52986357 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | XVG | 147,345.12673750 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/7/2023 | XLM | 29,074.80262300 | Customer Withdrawal |
| 9008766-d8ca-4da1-a74c-198440b2a961 | 4/15/2023 | FLR | 147.04278020 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | QTUM | 2.26584600 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | XRP | 48.70000000 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | WAXP | 104.00000000 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | HBAR | 1,076.95510502 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 2/9/2023 | BTTOLD | 292.88842100 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | DGB | 1,050.98377393 | Customer Withdrawal |
| 909c06-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | SC | 20,251.95755186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | VET | 998.80000000 | Customer Withdrawal |
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | ICX | 24.25317000 | Customer Withdrawal |
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | EOS | 10.90000000 | Customer Withdrawal |
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/13/2023 | TRX | 253.54928049 | Customer Withdrawal |
| 909c006-f2a0-4384-8d07-3e05b47f421b | 4/2/2023 | BTC | 0.00764297 | Customer Withdrawal |
| 900a7c89-00a2-4130-8799-faa3af416901 | 4/5/2023 | BTC | 0.31117668 | Customer Withdrawal |
| 900c6137-a422-4154-a5ed-981a72c09479 | 4/14/2023 | ETH | 0.47076380 | Customer Withdrawal |
| 900c6137-a422-4154-a5ed-981a72c09479 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 900c6137-a422-4154-a5ed-981a72c09479 | 4/14/2023 | TRX | 22,634.37812800 | Customer Withdrawal |
| 900c6137-a422-4154-a5ed-981a72c09479 | 4/14/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 900d2a76-e297-46a1-915a-822c8ef8a2ca | 4/15/2023 | ADA | 479.52986027 | Customer Withdrawal |
| 900d2a76-e297-46a1-915a-822c8ef8a2ca | 4/15/2023 | SC | 70,707.18703146 | Customer Withdrawal |
| 900e1cb6-1053-4ea8-8a71-c5b3cb9439d8 | 4/11/2023 | WAXP | 879.10831415 | Customer Withdrawal |
| 900e1cb6-1053-4ea8-8a71-c5b3cb9439d8 | 4/7/2023 | BTC | 0.12973429 | Customer Withdrawal |
| 900e6a46-48be-41ed-9913-357a035c0a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900e6a46-48be-41ed-9913-357a035c0a8 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 900e6a46-48be-41ed-9913-357a035c0a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9012f144-f26f-4d09-a5a4-50bf16930709 | 4/1/2023 | HBAR | 20,683.29509615 | Customer Withdrawal |
| 9012b0a8-1d9a-44c6-891f-9289854df007 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9012b0a8-1d9a-44c6-891f-9289854df007 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9012b0a8-1d9a-44c6-891f-9289854df007 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 901369f0-fa58-4ccd-8bca-53cf9d2ae4e | 3/31/2023 | USDT | 1,132.13851900 | Customer Withdrawal |
| 9013dc02-4062-43fa-abc2-686ecc07ebe5 | 4/21/2023 | USD | 211.71000000 | Customer Withdrawal |
| 9013dd39-325e-49af-82c0-735722ed373 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9013dd39-325e-49af-82c0-735722ed373 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9013dd39-325e-49af-82c0-735722ed373 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9014eb03-0bca-4616-8586-9a26b0c224ab | 4/12/2023 | LTC | 0.35696586 | Customer Withdrawal |
| 9014eb03-0bca-4616-8586-9a26b0c224ab | 4/11/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 9014eb03-0bca-4616-8586-9a26b0c224ab | 4/11/2023 | BTC | 0.01761294 | Customer Withdrawal |
| 9017a332-58b0-4d82-bf0a-e33c54cd0cda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9017a332-58b0-4d82-bf0a-e33c54cd0cda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9017a332-58b0-4d82-bf0a-e33c54cd0cda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9017ff9-d496-490d-a19d-987f107d5a7a2 | 4/7/2023 | BTC | 0.00178976 | Customer Withdrawal |
| 9018d4e6-efd6-47c2-8e91-09f17ef2116f | 4/11/2023 | ENJ | 274.44636931 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/6/2023 | ETC | 42.19192300 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | REPV2 | 8.60800000 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | BCH | 0.26416456 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | XRP | 2,036.50000000 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | XLM | 223.77931182 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/6/2023 | USDC | 42.88154846 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/6/2023 | BAT | 1,299.73548904 | Customer Withdrawal |
| 9018fd90-ab42-4d08-8481-c859a06818z2c | 4/5/2023 | BTC | 0.02637865 | Customer Withdrawal |
| 901985ff-2339-4709-8e53-062f2d93e2e | 4/11/2023 | USD | 292.62000000 | Customer Withdrawal |
| 901ef64-eb90-4b17-8452-91ab231eeb3b | 4/11/2023 | ADA | 40.38998038 | Customer Withdrawal |
| 901ef64-eb90-4b17-8452-91ab231eeb3b | 4/11/2023 | LRC | 3,540.72110029 | Customer Withdrawal |
| 901ef64-eb90-4b17-8452-91ab231eeb3b | 4/28/2023 | BTC | 0.67860931 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | ARK | 651.84384774 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | ADA | 113.09790000 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | XEM | 1,972.00000000 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | ETH | 4,848.82200200 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/20/2023 | FLR | 15.30340078 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | ETH | 0.40822040 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/9/2023 | ETH | 0.04828658 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/20/2023 | POLY | 365.00000000 | Customer Withdrawal |
| 901a2ce5-4e95-4d23-9325-25c6082f0 | 4/20/2023 | XRP | 107.99644400 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/9/2023 | FIL | 0.60469328 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/8/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/7/2023 | ADA | 392.37948905 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/30/2023 | RVN | 2,001.24180000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 901b7970-b509-419c-9278-c742214facb5 | 4/7/2023 | ENJ | 408.00000000 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/7/2023 | BTC | 0.03996957 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/7/2023 | BTC | 0.01312320 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 901b7970-b509-419c-9278-c742214facb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 901cab96-2536-4b19-bac6-c59633d2df35 | 4/5/2023 | POWR | 114.77570548 | Customer Withdrawal |
| 901dee76-a79d-44ee-9086-974329fe21c2 | 4/6/2023 | NEO | 20.00000000 | Customer Withdrawal |
| 901ffcb2-05a0-4360-a192-216ae327e6b2 | 4/7/2023 | STORJ | 53.84139800 | Customer Withdrawal |
| 901ffcb2-05a0-4360-a192-216ae327e6b2 | 4/5/2023 | BTC | 0.01377454 | Customer Withdrawal |
| 90200889-7b9f-4412-a8ef-1797d74cedbd | 4/4/2023 | USD | 1,813.33000000 | Customer Withdrawal |
| 90209bd7-ac29-4551-b53a-ba00ce008ae8 | 4/4/2023 | DOGE | 3,069.00000000 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 3/10/2023 | BSV | 0.04614335 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 3/10/2023 | XRP | 2.39996638 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 2/10/2023 | XRP | 10.22788634 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 4/7/2023 | TRX | 37.68682000 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 4/10/2023 | TRX | 75.94373460 | Customer Withdrawal |
| 9022b328-0554-49a3-a7d0-925cee6f5348 | 2/10/2023 | BTC | 0.00004246 | Customer Withdrawal |
| 902ae75-7446-49c6-9708-b27caa61c552 | 4/26/2023 | BCH | 0.58184654 | Customer Withdrawal |
| 902ae75-7446-49c6-9708-b27caa61c552 | 4/26/2023 | BTC | 2.15248629 | Customer Withdrawal |
| 9024458-9055-478b-be47-5deb24c55cc0 | 4/8/2023 | XRP | 2,152.46828200 | Customer Withdrawal |
| 9024458-9055-478b-be47-5deb24c55cc0 | 4/8/2023 | NEO | 10,154.60204634 | Customer Withdrawal |
| 9024458-9055-478b-be47-5deb24c55cc0 | 4/8/2023 | FLR | 670.34772930 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 3/31/2023 | MATIC | 1,003.29196982 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/9/2023 | LINK | 2.38300000 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/7/2023 | ETH | 0.49821362 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/6/2023 | ADA | 10,236.62504651 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/6/2023 | ADA | 5.43332265 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 3/31/2023 | DGB | 8,320.38813072 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/7/2023 | USDT | 1,180.87024900 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 3/31/2023 | USDT | 1,788.97502369 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/9/2023 | QRT | 5,007.45833285 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/7/2023 | TRX | 10,154.60204634 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/9/2023 | ETHW | 3.19948387 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/10/2023 | APE | 248.29527272 | Customer Withdrawal |
| 9027052-ea1c-4a16-b0bb-f2b89f2a5509 | 4/7/2023 | BTC | 0.00094217 | Customer Withdrawal |
| 9028093b-005b-4ae1-8971-b47d9c1004d12e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9028093b-005b-4ae1-8971-b47d9c1004d12e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9028919e-b66d-4e6d-8b95-7c2ee47c9e9b | 4/26/2023 | XDN | 2,301.90397692 | Customer Withdrawal |
| 9028919e-b66d-4e6d-8b95-7c2ee47c9e9b | 4/11/2023 | FLR | 72.98602938 | Customer Withdrawal |
| 9028919e-b66d-4e6d-8b95-7c2ee47c9e9b | 4/25/2023 | XRP | 474.00000000 | Customer Withdrawal |
| 9028a900-c617-4e25-8bb7-082b70fe6c01 | 4/23/2023 | BTC | 0.05928251 | Customer Withdrawal |
| 9029088b-2c86-455e-a65f-b869e6a5256c | 4/6/2023 | ETC | 0.96426018 | Customer Withdrawal |
| 9029088b-2c86-455e-a65f-b869e6a5256c | 4/20/2023 | DCR | 67.80000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/2/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/7/2023 | BTC | 0.07782690 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/2/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/9/2023 | XLM | 1,199.00000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/9/2023 | USDT | 1,299.00000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/9/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 902a5b28-2c86-455e-a68f-b869e6a5256c | 4/7/2023 | BTC | 0.17782645 | Customer Withdrawal |
| 902acaaf-47a5-4ac5-a218-bacf5c007ee5 | 4/5/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 902acaaf-47a5-4ac5-a218-bacf5c007ee5 | 4/5/2023 | DOGE | 797.86191369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 902b8b23-7c39-4a46-9c8f-828ba1754e84 | 4/23/2023 | XRP | 221.46557300 | Customer Withdrawal |
| 902d0972-1b01-413a-a8c5-c0215220b8b9 | 2/24/2023 | USD | 4,201.71000000 | Customer Withdrawal |
| 902d0972-1b01-413a-a8c5-c0215220b8b9 | 4/10/2023 | USD | 30,456.49000000 | Customer Withdrawal |
| 902e7535-46fe-4e6e-a674-5e183cd0ff | 4/29/2023 | LSK | 16.39600896 | Customer Withdrawal |
| 902e7535-46fe-4e6e-a674-5e183cd8ff | 4/29/2023 | ZEN | 2.30838208 | Customer Withdrawal |
| 902e7535-46fe-4e6e-a674-5e183cd8ff | 4/29/2023 | ADA | 374.54403729 | Customer Withdrawal |
| 902e7535-46fe-4e6e-a674-5e183cd8ff | 4/29/2023 | WAXP | 1,413.74659297 | Customer Withdrawal |
| 902f35e5-d449-4c16-9e1c-7df7af283ad5 | 4/5/2023 | LINK | 442.95000000 | Customer Withdrawal |
| 902f35e5-d449-4c16-9e1c-7df7af283ad5 | 4/5/2023 | ADA | 3,482.73370650 | Customer Withdrawal |
| 902f35e5-d449-4c16-9e1c-7df7af283ad5 | 4/5/2023 | XLM | 639.50000000 | Customer Withdrawal |
| 902f35e5-d449-4c16-9e1c-7df7af283ad5 | 4/5/2023 | DGB | 9,134.01087002 | Customer Withdrawal |
| 902f35e5-d449-4c16-9e1c-7df7af283ad5 | 4/5/2023 | BTC | 0.08256445 | Customer Withdrawal |
| 9034941d-41ac-404a-b12d-8b2f2d14fa54 | 4/4/2023 | USDT | 35,745.51941100 | Customer Withdrawal |
| 9034941d-41ac-404a-b12d-8b2f2d14fa54 | 4/10/2023 | USDT | 9,111.89760000 | Customer Withdrawal |
| 903580c6-7bcf-4fd1-b7ef-cead2d5e6827 | 4/7/2023 | BTC | 0.00098799 | Customer Withdrawal |
| 9035d82b-7bcc-4083-85c8-977668a64c8a | 3/31/2023 | BTC | 0.00095211 | Customer Withdrawal |
| 9035d82b-7bcc-4083-85c8-977668a64c8a | 4/24/2023 | LTC | 0.93212400 | Customer Withdrawal |
| 9036c68-b31f-4be8-83a6-eed66687fde5 | 4/24/2023 | ETH | 0.05040000 | Customer Withdrawal |
| 9036c68-b31f-4be8-83a6-eed66687fde5 | 4/24/2023 | DGB | 0.96130000 | Customer Withdrawal |
| 9036c68-b31f-4be8-83a6-eed66687fde5 | 4/23/2023 | BTC | 0.15281240 | Customer Withdrawal |
| 9037265e-37a7-4f2b-8b21-a80d69b5e8e5 | 4/27/2023 | BTC | 0.04082040 | Customer Withdrawal |
| 9037265e-37a7-4f2b-8b21-a80d69b5e8e5 | 4/23/2023 | BCH | 0.04868865 | Customer Withdrawal |
| 9037265e-37a7-4f2b-8b21-a80d69b5e8e5 | 4/23/2023 | DGB | 1,265.67677081 | Customer Withdrawal |
| 9037265e-37a7-4f2b-8b21-a80d69b5e8e5 | 4/23/2023 | DOGE | 9,334.76698302 | Customer Withdrawal |
| 903727c2-08b6-47b5-9bc9-2f3aeefe6a6f | 4/27/2023 | USD | 125.19000000 | Customer Withdrawal |
| 9038f42a-8a60-48a0-a1de-b866dce8523 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9038f14b-6f3a-4ca0-8ca0-42b89229729a | 4/10/2023 | ETH | 0.03791100 | Customer Withdrawal |
| 9038f14b-6f3a-4ca0-8ca0-42b89229729a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9038f14b-6f3a-4ca0-8ca0-42b89229729a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 903aa51b-6e98-49bf-9855-79725df8f6f | 4/9/2023 | LTC | 0.37921080 | Customer Withdrawal |
| 903aa51b-6e98-49bf-9855-79725df8f6f | 4/9/2023 | ETH | 0.00182417 | Customer Withdrawal |
| 903bc6a2-4561-48cf-8f2a-4e9f0f13ffe8 | 4/21/2023 | USD | 1,199.00000000 | Customer Withdrawal |
| 903c0c21-5163-4beb-92f6-23f32ec65e2c | 4/21/2023 | USD | 1,195.00000000 | Customer Withdrawal |
| 903c0c21-5163-4beb-92f6-23f32ec65e2c | 4/9/2023 | BTC | 0.18560000 | Customer Withdrawal |
| 903e61a2-0aa7-4a1c-9c3d-a5c12e806c53 | 4/11/2023 | DGB | 569.26000000 | Customer Withdrawal |
| 903e8e8e-8a22-4a54-bac3-fec8c2e2dc2 | 4/6/2023 | XRP | 2,983.75900000 | Customer Withdrawal |
| 903e8e8e-8a22-4a54-bac3-fec8c2e2dc2 | 4/6/2023 | BTC | 0.18560000 | Customer Withdrawal |
| 904046033-1cce-474d-a1d8-1d5a1e5e1a78 | 4/6/2023 | MANA | 2,483.00000000 | Customer Withdrawal |
| 9040622-cbf4-4d09-a0d9-6b26ba2b8e97 | 4/4/2023 | XMR | 0.99990000 | Customer Withdrawal |
| 9043b322-8d9a-4027-9ec1-7c00d81fede | 4/11/2023 | USD | 34.62000000 | Customer Withdrawal |
| 90445e5c-4469-4627-8090-4ba5c70e5f3f | 4/11/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| 90447f15-7c8a-4a59-85f2-6f5c51da56e7 | 4/4/2023 | POWR | 178.00000000 | Customer Withdrawal |
| 90447f15-7c8a-4a59-85f2-6f5c51da56e7 | 4/2/2023 | POWR | 1,280.00000000 | Customer Withdrawal |
| 9044921a-3e7e-4da1-926a-50a903148bc0 | 4/6/2023 | BTC | 0.04051000 | Customer Withdrawal |
| 9045f57a-f0f1-49c9-8c9e-8f07f0822860 | 3/10/2023 | NEO | 0.45110000 | Customer Withdrawal |
| 9045f57a-f0f1-49c9-8c9e-8f07f0822860 | 4/2/2023 | NEO | 3.58200000 | Customer Withdrawal |
| 904656e4-6ba9-4d4c-9b46-75f664f... | 4/5/2023 | BTC | 0.01329000 | Customer Withdrawal |
| 9047a73f-1c9f-4c9a-8b3e-25a90d888 | 4/6/2023 | POWR | 119.00000000 | Customer Withdrawal |
| 9047779-7cb4-4840-9bc5-2ea4d0e... | 4/2/2023 | ZIL | 8,925.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 904a4c29-cb52-4fff-a7d6-9259771864e9 | 3/17/2023 | USD | 4,546.68000000 | Customer Withdrawal |
| 904a4c29-cb52-4fff-a7d6-9259771864e9 | 4/4/2023 | USD | 88,431.89000000 | Customer Withdrawal |
| 904a72ad-ef47-4989-98b0-a406a63e1232 | 4/2/2023 | ZIL | 22,683.72073036 | Customer Withdrawal |
| 904a72ad-ef47-4989-98b0-a406a63e1232 | 4/2/2023 | DOGE | 2,749.07500000 | Customer Withdrawal |
| 904a72ad-ef47-4989-98b0-a406a63e1232 | 4/2/2023 | RVN | 45.97601382 | Customer Withdrawal |
| 904af20c-fa1b-4a5b-b67f-685c5b08ec35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 904af20c-fa1b-4a5b-b67f-685c5b08ec35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 904af20c-fa1b-4a5b-b67f-685c5b08ec35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 904af976-6ac0-4f3d-95b5-7a13a37b8876 | 4/14/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 904af976-6ac0-4f3d-95b5-7a13a37b8876 | 4/14/2023 | ETH | 0.01360000 | Customer Withdrawal |
| 904b434-6f7d-433f-a2d5-654f67acd3ee | 4/4/2023 | BCH | 4.99900000 | Customer Withdrawal |
| 904cb434-6f7d-433f-a2d5-654f67acd3ee | 4/4/2023 | ADA | 2,551.77753582 | Customer Withdrawal |
| 904cb434-6f7d-433f-a2d5-654f67acd3ee | 4/4/2023 | LBC | 1,999.98000000 | Customer Withdrawal |
| 904cb434-6f7d-433f-a2d5-654f67acd3ee | 4/4/2023 | BTC | 0.13313663 | Customer Withdrawal |
| 904dbad7-d970-4b08-baf1-720faca632cc | 4/6/2023 | USD | 24.30000000 | Customer Withdrawal |
| 904ea32a-aefd-40fa-beb8-9a9da108aa8d | 4/11/2023 | LBC | 3,226.98000000 | Customer Withdrawal |
| 9052d257-6850-4330-9639-70d514bd61cb | 4/4/2023 | ETH | 0.04346667 | Customer Withdrawal |
| 9052d257-6850-4330-9639-70d514bd61cb | 4/4/2023 | BTC | 0.01364292 | Customer Withdrawal |
| 9052e640-53b1-4c02-811d-5dc3ea61eda7 | 4/6/2023 | ETH | 0.04345367 | Customer Withdrawal |
| 9054362d-c44c-458c-a0f2-375e7ae7d781 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9054362d-c44c-458c-a0f2-375e7ae7d781 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9054362d-c44c-458c-a0f2-375e7ae7d781 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 905457e7-adb3-4904-93eb-67feb2057d4a | 4/26/2023 | DOGE | 11,228.39275498 | Customer Withdrawal |
| 905457e7-adb3-4904-93eb-67feb2057d4a | 4/26/2023 | IOTA | 3,427.41234296 | Customer Withdrawal |
| 9055c557-086c-4a3c-aa6c-4bde1294257b | 4/13/2023 | USD | 667.76000000 | Customer Withdrawal |
| 9055ea23-841e-4d1a-a835-98501662d755 | 2/16/2023 | USD | 787.00000000 | Customer Withdrawal |
| 9056d740-d5db-45ea-a418-5706d4204059 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9056d740-d5db-45ea-a418-5706d4204059 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9056d740-d5db-45ea-a418-5706d4204059 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9057a3c0-f927-43a3-9412-b2d913e713b1 | 4/15/2023 | RDD | 81,607.63636304 | Customer Withdrawal |
| 9058efd0-5e7e-4a2c-b5b0-157cb77947ab | 4/4/2023 | USD | 1,390.57000000 | Customer Withdrawal |
| 9059bdcd-f6a2-48c7-a022-ac63d8a11737 | 4/1/2023 | ADA | 745.95625890 | Customer Withdrawal |
| 9060f958-4c99-4091-8ade-54f7845aa551 | 4/29/2023 | TRX | 9,935.07912977 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/3/2023 | XRP | 34.34125989 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/3/2023 | XLM | 5,654.83598466 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/3/2023 | XLM | 43,388.81152512 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/3/2023 | ALGO | 149.60000000 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/3/2023 | ALGO | 14,259.92222904 | Customer Withdrawal |
| 9063feab-9423-4654-993d-d75fb41c2ace | 4/14/2023 | FLR | 25,984.75529000 | Customer Withdrawal |
| 9064b4c6-e26b-497c-98a4-f15f37825589 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9064b4c6-e26b-497c-98a4-f15f37825589 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9064b4c6-e26b-497c-98a4-f15f37825589 | 3/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 9064f38c-4a89-43bd-a4d5-55b697898212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9064f38c-4a89-43bd-a4d5-55b697898212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9064f38c-4a89-43bd-a4d5-55b697898212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90653fe8-900a-42ba-b78f-d9fc4c9f1ed3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90653fe8-900a-42ba-b78f-d9fc4c9f1ed3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90653fe8-900a-42ba-b78f-d9fc4c9f1ed3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9065a8c5-2874-4138-8496-66f09c46d6e7 | 4/3/2023 | HBAR | 5,367.22775136 | Customer Withdrawal |
| 9065a8c5-2874-4138-8496-66f09c46d6e7 | 4/12/2023 | DGB | 215.80059608 | Customer Withdrawal |
| 9065a8c5-2874-4138-8496-66f09c46d6e7 | 4/2/2023 | XLM | 904.59500000 | Customer Withdrawal |
| 90666c0a-3c9c-4ddd-9a16-4a0fd94d4d7c | 4/1/2023 | ADA | 17,075.14759513 | Customer Withdrawal |
| 9067615-d88147-39-92b6-82940a5e41c | 3/31/2023 | XRP | 1,763.23300000 | Customer Withdrawal |
| 9067615-d88147-39-92b6-82940a5e41c | 3/31/2023 | XVG | 5,901.13831800 | Customer Withdrawal |
| 9067615-d88147-39-92b6-82940a5e41c | 3/31/2023 | XEM | 1,022.78530700 | Customer Withdrawal |
| 9067615-d88147-39-92b6-82940a5e41c | 3/31/2023 | IOTA | 1,117.59800000 | Customer Withdrawal |
| 9067615-d88147-39-92b6-82940a5e41c | 3/31/2023 | TRX | 6,597.37017634 | Customer Withdrawal |
| 9068aaee-6444-4ee8-8654-084105c0e7e4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9068aaee-6444-4ee8-8654-084105c0e7e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9068aaee-6444-4ee8-8654-084105c0e7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90694730-19f7-42ef-8669-ad25e8644eb7 | 4/20/2023 | ETH | 2.72834212 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90694730-19f7-42ef-8669-ad25e8644eb7 | 4/20/2023 | BTC | 0.07088289 | Customer Withdrawal |
| 90694730-19f7-42ef-8669-ad25e8644eb7 | 4/20/2023 | FLR | 7,289.38631099 | Customer Withdrawal |
| 906a24e6-8b93-48d4-8e2f-8f37bbe18f96 | 3/14/2023 | DGB | 111,007.48946038 | Customer Withdrawal |
| 906a86f1-4916-4838-b8a5-4fa67c3a513f | 4/6/2023 | USD | 14.21000000 | Customer Withdrawal |
| 906ab426-72ed-493b-9f04-5ce7ed189d36 | 4/7/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 906b0910-0d6b-49d9-b937-17ca31923d46 | 4/2/2023 | BTC | 0.01152373 | Customer Withdrawal |
| 906b9cc4-9311-4295-85bc-55dea9f0de1ac | 3/19/2023 | MKR | 0.87824580 | Customer Withdrawal |
| 906be329-f94a-4e01-8ba8-408ad0a6db5e | 4/6/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 906be329-f94a-4e01-8ba8-408ad0a6db5e | 4/6/2023 | BTC | 0.01590979 | Customer Withdrawal |
| 906d290b-1b5a-464b-bbac-f92b0d769f0 | 4/6/2023 | USD | 411.07000000 | Customer Withdrawal |
| 906d71e1-ef2a-4569-baa1-6f1580424c2f1 | 4/11/2023 | MATIC | 17.11953265 | Customer Withdrawal |
| 906d71e1-ef2a-4569-baa1-6f1580424c2f1 | 4/11/2023 | SOL | 30.15115036 | Customer Withdrawal |
| 906d71e1-ef2a-4569-baa1-6f1580424c2f1 | 4/11/2023 | SOL | 3.26702591 | Customer Withdrawal |
| 906d71e1-ef2a-4569-baa1-6f1580424c2f1 | 4/11/2023 | ETH | 0.10459764 | Customer Withdrawal |
| 906e3dbd-c5c0-4d4a-841e-466cab0476d9 | 4/11/2023 | XVG | 149.86477200 | Customer Withdrawal |
| 906e3dbd-c5c0-4d4a-841e-466cab0476d9 | 4/11/2023 | DGB | 532.16632234 | Customer Withdrawal |
| 906e3dbd-c5c0-4d4a-841e-466cab0476d9 | 4/11/2023 | PINK | 162.34169290 | Customer Withdrawal |
| 906e4548-8f29-442c-a895-e4af3d57b332 | 4/14/2023 | USD | 2.24000000 | Customer Withdrawal |
| 906e4548-8f29-442c-a895-e4af3d57b332 | 4/14/2023 | USD | 5,079.06000000 | Customer Withdrawal |
| 9071512-5d20-48f8-aafe-046cf552706a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9071512-5d20-48f8-aafe-046cf552706a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9071512-5d20-48f8-aafe-046cf552706a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9074338-7648-4725-8f46-5cdff1c95959 | 4/13/2023 | BTC | 0.00227085 | Customer Withdrawal |
| 9074b339-fdca-42d1-acf4-443e0f5c3ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9074b339-fdca-42d1-acf4-443e0f5c3ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9074b339-fdca-42d1-acf4-443e0f5c3ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 4/10/2023 | POLY | 810.59814727 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 4/10/2023 | XRP | 1,858.47570400 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 4/10/2023 | ADA | 16,150.38716808 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 2/9/2023 | BTTOLD | 11,336.14027600 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 4/10/2023 | CVC | 1,979.77029623 | Customer Withdrawal |
| 9075b75-f814-461a-aa89-aacb3d6379 1e | 4/10/2023 | BTC | 0.07775911 | Customer Withdrawal |
| 9078f5d-d53b-4a4d-b67b-f7b4a347b34e | 4/11/2023 | USD | 718.61000000 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | LTC | 0.99900000 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | ADA | 0.24665236 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | BCH | 0.00765468 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | XVG | 2,508.26202381 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | BTC | 0.00660768 | Customer Withdrawal |
| 907a967-f984-4bd7-aa7b-c173574d4e | 4/27/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 907c130b-fddf-4fce-ab55-cd21787a1226 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 907c130b-fddf-4fce-ab55-cd21787a1226 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 907c130b-fddf-4fce-ab55-cd21787a1226 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9073a2d-f379-4cab-878c-26eb1f3bd499 | 3/31/2023 | DOGE | 1,094.73613056 | Customer Withdrawal |
| 9073a2d-f379-4cab-878c-26eb1f3bd499 | 3/31/2023 | BTC | 0.00091483 | Customer Withdrawal |
| 907465a-fe40-480f-85a8-970146208e80 | 4/14/2023 | BTC | 0.01897852 | Customer Withdrawal |
| 907465a-fe40-480f-85a8-970146208e80 | 4/14/2023 | BTC | 0.00612617 | Customer Withdrawal |
| 907465a-fe40-480f-85a8-970146208e80 | 4/14/2023 | BTC | 0.02076544 | Customer Withdrawal |
| 907dd3c0-5eec-491c-88c7-910c50b0aa9 | 4/28/2023 | USD | 533.14000000 | Customer Withdrawal |
| 9080cd9f-08be-4a1b-9a52-a2441405f25 | 4/28/2023 | ADA | 397.02000000 | Customer Withdrawal |
| 9080cd9f-08be-4a1b-9a52-a2441405f25 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9080cd9f-08be-4a1b-9a52-a2441405f25 | 4/28/2023 | MAID | 4,775.02646291 | Customer Withdrawal |
| 9080cd9f-08be-4a1b-9a52-a2441405f25 | 4/28/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 90819f4f-dd86-4344-88e8-7acd644d519 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 90819f4f-dd86-4344-88e8-7acd644d519 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 90819f4f-dd86-4344-88e8-7acd644d519 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9082 af6e-c044-4b0f-aeae-7acd3578b805 | 4/8/2023 | USD | 6,680.00000000 | Customer Withdrawal |
| 90854b98-07aa-4b15-bda7-ce878ca30000 | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90854b98-07aa-4b15-bda7-ce878ca30000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90854b98-07aa-4b15-bda7-ce878ca30000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | ADA | 347.67642198 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 2/9/2023 | BTTOLD | 1,992.21500400 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | XLM | 36,822.61400000 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | XLM | 218.93239278 | Customer Withdrawal |
| 9085954c-336c-4015-91d8-d9f00abe70cc | 4/1/2023 | BTT | 1,832.21554400000 | Customer Withdrawal |
| 9087fb95-e9fd-4b4e-a02c-58bbedb514d3 | 4/17/2023 | ADA | 105.28185111 | Customer Withdrawal |
| 9087fb95-e9fd-4b4e-a02c-58bbedb514d3 | 4/17/2023 | FLR | 37.76375000 | Customer Withdrawal |
| 9087f055-0d59-4cc0-983e-a2c0542df5e6c | 4/4/2023 | XLM | 34.14587101 | Customer Withdrawal |
| 908906a07-e6ba-4351-9bdc-527c0133e84f29c | 4/10/2023 | USD | 344.45000000 | Customer Withdrawal |
| 908ba91b-ff97-462e-87d9-253d9f3976 5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 908ba91b-ff97-462e-87d9-253d9f3976 5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 908ba91b-ff97-462e-87d9-253d9f3976 5e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 908bc8f0-e5c0-493f-a5d4-bac1046f18d8400 | 4/4/2023 | ANT | 27.50000000 | Customer Withdrawal |
| 908db7f5-e1c0-457-a54c-a44c16b8c400 | 3/20/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 908db7f5-e1c0-457-a54c-a44c16b8c400 | 4/4/2023 | CVC | 181.88573853 | Customer Withdrawal |
| 908db7f5-e1c0-457-a54c-a44c16b8c400 | 4/4/2023 | BTC | 0.02101698 | Customer Withdrawal |
| 908f0ebc-5269-4866-8aaf-1c8b8fb67d2 | 4/7/2023 | ETH | 1.04026609 | Customer Withdrawal |
| 908f0ebc-5269-4866-8aaf-1c8b8fb67d2 | 4/7/2023 | BTC | 0.27074646 | Customer Withdrawal |
| 908f0ebc-5269-4866-8aaf-1c8b8fb67d2 | 4/7/2023 | BTC | 0.26740000 | Customer Withdrawal |
| 908f0320-e4f3-489c-89b0-b45262f66b8a | 4/30/2023 | XEM | 5,201.87200000 | Customer Withdrawal |
| 908f0320-e4f3-489c-89b0-b45262f66b8a | 4/1/2023 | TRX | 19,422.59700000 | Customer Withdrawal |
| 908f0320-e4f3-489c-89b0-b45262f66b8a | 4/1/2023 | USDT | 1.04000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | QTUM | 13.80000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | NEO | 13.80000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | STRAX | 60.15000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | KMD | 104.00000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | STORJ | 430.00000000 | Customer Withdrawal |
| 90904a68-be29-4ac2-96f3-e42772794e7d0 | 4/23/2023 | BTC | 0.03409423 | Customer Withdrawal |
| 90906ae1-3969-446e-b3cc-fb4658cfda08 | 4/6/2023 | XLM | 1,250.00279542 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/14/2023 | LTC | 0.05157842 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | SOL | 4.90331360 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | SOL | 11.45882245 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | BTC | 3.90987846 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | BTC | 0.00092620 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | ETH | 0.00423980 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 2/13/2023 | QRL | 1,517.31942688 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 4/2/2023 | IOTA | 3,532.46200000 | Customer Withdrawal |
| 90933b82-45ce-460a-9716-4b17d0002b80e | 4/1/2023 | ETH | 0.39782324 | Customer Withdrawal |
| 90942177-2f3b-48ce-baa7-4b3a7735198d | 4/12/2023 | ADA | 354.83674632 | Customer Withdrawal |
| 90942297-278b-45ce-baa7-4b3a7735198d | 4/7/2023 | BTC | 0.01049837 | Customer Withdrawal |
| 90973aca-807c-4c2a-a040-b5ce-1bfdc3b4 | 4/4/2023 | IOTA | 142.75000000 | Customer Withdrawal |
| 90973a2-807c-4c2a-a040-b5ce-1bfdc3b4 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9098af7f-45c4-4b48-90c7-f7a8fd91e0b8 | 4/19/2023 | FLR | 1,963.93256500 | Customer Withdrawal |
| 9098af7f-45c4-4b48-90c7-f7a8fd91e0b8 | 4/19/2023 | HBAR | 42,184.95415000 | Customer Withdrawal |
| 9098af7f-45c4-4b48-90c7-f7a8fd91e0b8 | 4/13/2023 | HBAR | 0.02676187 | Customer Withdrawal |
| 9099caa4-3dbb-4f8f-97cb-b2fca3277c3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9099caa4-3dbb-4f8f-97cb-b2fca3277c3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9099caa4-3dbb-4f8f-97cb-b2fca3277c3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9099caa4-3dbb-4f8f-97cb-b2fca3277c3 | 4/2/2023 | BTC | 0.56330000 | Customer Withdrawal |
| 9099caa4-3dbb-4f8f-97cb-b2fca3277c3 | 4/8/2023 | MANA | 964.00000000 | Customer Withdrawal |
| 909b452-2a86-4848-b010-2096702100e6 | 4/2/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 909b452-2a86-4848-b010-2096702100e6 | 4/12/2023 | ETC | 0.24804256 | Customer Withdrawal |
| 909b452-2a86-4848-b010-2096702100e6 | 4/4/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/25/2023 | ADA | 0.15067862 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | NMR | 4.70759999 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | ETH | 0.25167856 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | DCR | 1.77500000 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | XLM | 868.84712483 | Customer Withdrawal |
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | ENJ | 2,351.32891636 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 909cbab0-883e-49ab-bea9-54d86e1a9a2d | 4/28/2023 | BTC | 0.00590835 | Customer Withdrawal |
| 909eebbe-6d0c-4863-85b-b5e1747223f9 | 4/11/2023 | XRP | 4,342.99965900 | Customer Withdrawal |
| 909f2c51-ce75-4c30-af24-a97bfcc0191e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 909f2c51-ce75-4c30-af24-a97bfcc0191e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 909f2c51-ce75-4c30-af24-a97bfcc0191e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 909f8eec-3aac-493f-a838-55c470df5d6d | 4/10/2023 | USD | 83.88000000 | Customer Withdrawal |
| 90a3d917-1844-45e9-ae01-26470bc034a7 | 4/27/2023 | BCH | 0.02109032 | Customer Withdrawal |
| 90a3d917-1844-45e9-ae01-26470bc034a7 | 4/27/2023 | BCC | 956.62826600 | Customer Withdrawal |
| 90a3eeb1-c05d-44a1-85c2-40a70c533256 | 4/28/2023 | ADA | 115.04850000 | Customer Withdrawal |
| 90a3eeb1-c05d-44a1-85c2-40a70c533256 | 4/28/2023 | XVG | 10,501.00000000 | Customer Withdrawal |
| 90a3eeb1-c05d-44a1-85c2-40a70c533256 | 4/28/2023 | XLM | 7,951.95892857 | Customer Withdrawal |
| 90a5bf2f-b566-4803-9a9e-a3a8c2f4f3b4 | 4/2/2023 | LTC | 1.58332785 | Customer Withdrawal |
| 90a5bf2f-b566-4803-9a9e-a3a8c2f4f3b4 | 4/2/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 90a5bf2f-b566-4803-9a9e-a3a8c2f4f3b4 | 4/2/2023 | XVG | 3,099.00000000 | Customer Withdrawal |
| 90a5bf2f-b566-4803-9a9e-a3a8c2f4f3b4 | 4/2/2023 | FLR | 29.98000000 | Customer Withdrawal |
| 90a6adab-c08d-42d0-9be6-506336e35f57 | 3/17/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 90a6adab-c08d-42d0-9be6-506336e35f57 | 2/12/2023 | BTC | 0.00355000 | Customer Withdrawal |
| 90a6adab-c08d-42d0-9be6-506336e35f57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90a6adab-c08d-42d0-9be6-506336e35f57 | 4/19/2023 | BTC | 0.01800000 | Customer Withdrawal |
| 90a6ed54-210d-414a-8771-0e25c5e9744 | 4/2/2023 | USDT | 30.00000000 | Customer Withdrawal |
| 90a6ed54-210d-414a-8771-0e25c5e9744 | 4/2/2023 | SYS | 2,621.92650000 | Customer Withdrawal |
| 90a6ed54-210d-414a-8771-0e25c5e9744 | 4/2/2023 | USD | 0.00372000 | Customer Withdrawal |
| 90a7ece0-d3f0-4109-9f51-1cc33a6a8f9e | 4/11/2023 | USD | 361.77000000 | Customer Withdrawal |
| 90a925c9-3fa8-4c98-98c6-bdd5f74720e8 | 4/6/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 90a9c70a-3e73-4f16-a3fe-fb3ecd4a56e8 | 4/1/2023 | USD | 0.26000000 | Customer Withdrawal |
| 90 a9c70a-3e73-4f16-a3fe-fb3ecd4a56e8 | 4/1/2023 | ETC | 2.32810488 | Customer Withdrawal |
| 90ab6937-43cb-4ced-8f2f-c6fe9a3b2bde | 4/3/2023 | LTC | 2.16122000 | Customer Withdrawal |
| 90ab6937-43cb-4ced-8f2f-c6fe9a3b2bde | 4/3/2023 | LTC | 0.00660000 | Customer Withdrawal |
| 90ad2f3a-a90c-4d5b-90bf-0007be1a5f28 | 4/18/2023 | USD | 21.65000000 | Customer Withdrawal |
| 90ad4d13-4c7d-47b8-9b9e-fb7d7a51d6c3 | 4/11/2023 | USD | 6,055.00000000 | Customer Withdrawal |
| 90ad5317-1737-4901-b8b7-b2bc3d4a9b0 | 4/4/2023 | XLM | 15.00000000 | Customer Withdrawal |
| 90ad5317-1737-4901-b8b7-b2bc3d4a9b0 | 4/4/2023 | BTC | 0.02155500 | Customer Withdrawal |
| 90ad5317-1737-4901-b8b7-b2bc3d4a9b0 | 4/4/2023 | FLR | 29.52000000 | Customer Withdrawal |
| 90adf5e6-5b34-4401-8f17-c9baac503d2c | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 90adf5e6-5b34-4401-8f17-c9baac503d2c | 4/11/2023 | XLM | 3,199.00000000 | Customer Withdrawal |
| 90ae14a0-2d42-44a1-9c85-5d9c2d8d3b8 | 4/28/2023 | USD | 70.65000000 | Customer Withdrawal |
| 90ae9664-9147-4c8c-8a0d-9c72a6c76ac9 | 4/27/2023 | USD | 754.47000000 | Customer Withdrawal |
| 90b10c79-ef9f-4c3a-85e8-f0b5d6a3ca5 | 4/1/2023 | XRP | 13.00000000 | Customer Withdrawal |
| 90b10c79-ef9f-4c3a-85e8-f0b5d6a3ca5 | 4/1/2023 | USD | 12.45324000 | Customer Withdrawal |
| 90b1c0e1-2e71-4b9b-baf6-e5b6e07d0f32 | 4/6/2023 | USDT | 22.06000000 | Customer Withdrawal |
| 90b2d4d0-46ed-44f2-86ac-a9b1d2c2b330 | 4/5/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 90b2f391-f8e8-4984-a3c3-b9abbca50000 | 4/8/2023 | USD | 4,276.00000000 | Customer Withdrawal |
| 90b39c25-bcbf-4a95-baf5-a8f3ea0faaf0d | 4/4/2023 | XLM | 2,498.00000000 | Customer Withdrawal |
| 90b48a4b-bd2f-4f2c-aaf1-9cb77722e48 | 4/5/2023 | USD | 5,999.00000000 | Customer Withdrawal |
| 90b8fae6-f8e8-4b8f-aa72-9ca08ff2b7d3 | 4/7/2023 | USD | 202.00000000 | Customer Withdrawal |
| 90b9cc24-cbb7-42db-aef3-76d98dd4db2 | 4/11/2023 | USD | 0.00000000 | Customer Withdrawal |
| 90bb8e30-d8ba-4b5f-b92b-8a26de5b8836 | 3/10/2023 | LTC | 0.05760000 | Customer Withdrawal |
| 90bb8e30-d8ba-4b5f-b92b-8a26de5b8836 | 4/10/2023 | LTC | 0.05166667 | Customer Withdrawal |
| 90bb8e30-d8ba-4b5f-b92b-8a26de5b8836 | 2/10/2023 | LTC | 0.05184297 | Customer Withdrawal |
| 90bd5dd4-4c5f-4ad0-b8d4-c33ff7da553 | 4/18/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| 90bd5dd4-4c5f-4ad0-b8d4-c33ff7da553 | 4/1/2023 | HBAR | 1,600.00000000 | Customer Withdrawal |
| 90c04dec-c9dd-4c24-88c5-b5306c12eb8 | 4/4/2023 | USD | 11,500.00000000 | Customer Withdrawal |
| 90c04dec-c9dd-4c24-88c5-b5306c12eb8 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| 90c5e4fa-91a4-4e46-a0f2-a6c4be7fccb8 | 4/26/2023 | XRP | 53.00000000 | Customer Withdrawal |
| 90c6c3a8-5f14-4935-9f29-f752a0a45c3 | 4/18/2023 | USD | 42.12000000 | Customer Withdrawal |
| 90c6c3a8-5f14-4935-9f29-f752a0a45c3 | 4/18/2023 | LTC | 0.55435000 | Customer Withdrawal |
| 90c82e04-3e1a-4e6c-862f-56c3ec8b5000 | 4/20/2023 | BTC | 0.00099900 | Customer Withdrawal |
| 90caf5e5-1cf3-4a45-80d3-de5c1c89bd1 | 4/2/2023 | USD | 386.53000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90b52d5-bcbf-40a1-b701-eb426c9c0e50 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 90b52d5-bcbf-40a1-b701-eb426c9c0e50 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 3/27/2023 | ETH | 0.2780697 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 4/6/2023 | ETH | 0.23649705 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 4/3/2023 | ETH | 0.25656143 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 3/27/2023 | ETH | 0.23162405 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 4/3/2023 | ETH | 0.02850118 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 4/6/2023 | DGB | 58,201.43168661 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 4/6/2023 | DGB | 55,344.76020151 | Customer Withdrawal |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | 3/23/2023 | BTC | 0.01758035 | Customer Withdrawal |
| 90b8310f-ccc9-4fde-9546-9197342c3b9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90b8310f-ccc9-4fde-9546-9197342c3b9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90b8310f-ccc9-4fde-9546-9197342c3b9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90bb9c2e-56e5-4c11-836b-4148599e01ab | 4/5/2023 | ADA | 74.02225304 | Customer Withdrawal |
| 90bb9c2e-56e5-4c11-836b-4148599e01ab | 2/9/2023 | BTTOLD | 174.23399400 | Customer Withdrawal |
| 90bc6ce4-2b18-4f43-9e5a-9616l0e28f1e8 | 4/6/2023 | ETH | 0.12922364 | Customer Withdrawal |
| 90bc6ce4-2b18-4f43-9e5a-9616l0e28f1e8 | 4/6/2023 | ADA | 59.00000000 | Customer Withdrawal |
| 90bc6ce4-2b18-4f43-9e5a-9616l0e28f1e8 | 4/6/2023 | ADA | 7,508.65057767 | Customer Withdrawal |
| 90bc6ce4-2b18-4f43-9e5a-9616l0e28f1e8 | 4/6/2023 | BTC | 0.00306146 | Customer Withdrawal |
| 90bcf2bf-4981-4609-93cc-a7ad52369804 | 4/26/2023 | DGB | 210,951.31229954 | Customer Withdrawal |
| 90bdc07f-f7e3-4e49-b993-42a1bdbd33b6 | 4/25/2023 | NMR | 38.65000000 | Customer Withdrawal |
| 90bdc07f-f7e3-4e49-b993-42a1bdbd33b6 | 4/21/2023 | ADA | 73.00000000 | Customer Withdrawal |
| 90bdc07f-f7e3-4e49-b993-42a1bdbd33b6 | 4/15/2023 | ENJ | 36.00000000 | Customer Withdrawal |
| 90bdc07f-f7e3-4e49-b993-42a1bdbd33b6 | 4/15/2023 | ENJ | 4,966.00000000 | Customer Withdrawal |
| 90bdc07f-f7e3-4e49-b993-42a1bdbd33b6 | 4/21/2023 | FLR | 44.00000000 | Customer Withdrawal |
| 90becb89-904e-4065-bea9-eae080c2af85 | 4/4/2023 | USD | 2,540.00000000 | Customer Withdrawal |
| 90becb89-904e-4065-bea9-eae080c2af85 | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 90bed160-9551-40c0-b1c1-5418670ad975 | 4/6/2023 | ADA | 2,016.23530660 | Customer Withdrawal |
| 90bed160-9551-40c0-b1c1-5418670ad975 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 90c34e47-22f1-445d-b064-087b0af03e9a | 4/24/2023 | BTC | 0.0976635 | Customer Withdrawal |
| 90c34e47-22f1-445d-b064-087b0af03e9a | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 90c34e47-22f1-445d-b064-087b0af03e9a | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 90c4ea6b-ebb5-4871-aa27-0653165f71ed | 4/4/2023 | USD | 144.37000000 | Customer Withdrawal |
| 90c899db-0f00-4e7b-8361-0984200cbb52 | 2/9/2023 | BTTOLD | 8,694.39652300 | Customer Withdrawal |
| 90c8c202-70b2-424b-a8be-c7712243433e4 | 4/5/2023 | XRP | 7,278.20230249 | Customer Withdrawal |
| 90c8d202-70b2-424b-a8be-c7712243433e4 | 4/27/2023 | FLR | 1,129.07457200 | Customer Withdrawal |
| 90ca1e65-62d7-4ef8-8a20-167c9ec9803c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 90ca1e65-62d7-4ef8-8a20-167c9ec9803c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90ca1e65-62d7-4ef8-8a20-167c9ec9803c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90cdcfc9-7077-433f-b667-c6be1663d7fb | 4/14/2023 | ETH | 2.50181643 | Customer Withdrawal |
| 90cdcfc9-7077-433f-b667-c6be1663d7fb | 4/14/2023 | ADA | 3,653.43291806 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/2/2023 | USDT | 1,898.31291653 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/11/2023 | XTZ | 487.23893653 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/5/2023 | XTZ | 29.75000000 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 3/2/2023 | XLM | 20,000.9153856 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 2/21/2023 | BTC | 0.01561532 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 2/21/2023 | USD | 470.00000000 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/20/2023 | MATIC | 218.46019376 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 2/21/2023 | STRK | 115.50365853 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/5/2023 | ADA | 119.71632736 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/18/2023 | ZRX | 1,994.80151119 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/2/2023 | HBAR | 599.00000000 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/2/2023 | HBAR | 64,999.1080708 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/16/2023 | SC | 232,000.10253187 | Customer Withdrawal |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | 4/16/2023 | SC | 757.90000000 | Customer Withdrawal |
| 90d19d30-c21b-4360-8570-ebeccf50c79e | 4/24/2023 | USD | 99.99000000 | Customer Withdrawal |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | 4/10/2023 | HBAR | 2,641.67968414 | Customer Withdrawal |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | 4/10/2023 | DOGE | 149.68045504 | Customer Withdrawal |
| 90d3b37-46b0-470d-b0c0-5f4d942c175c | 2/10/2023 | BTC | 0.03995167 | Customer Withdrawal |
| 90d3b37-46b0-470d-b0c0-5f4d942c175c | 4/4/2023 | BTS | 594.47742000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90d3dbf6-ad6e-4567-aebc-4c7196af4748 | 4/1/2023 | ADA | 13.70157083 | Customer Withdrawal |
| 90d3dbf6-ad6e-4567-aebc-4c7196af4748 | 4/4/2023 | ADA | 253.15768990 | Customer Withdrawal |
| 90d5d048-0f65-4206-93f9-24585699bf02 | 2/9/2023 | BTTOLD | 7,588.27856600 | Customer Withdrawal |
| 90d64039-2476-4c70-bb4b-ae66234326d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d64039-2476-4c70-bb4b-ae66234326d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90d64039-2476-4c70-bb4b-ae66234326d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d6dde7-de75-4c55-93b1-1b7669927f9e2 | 4/10/2023 | 1INCH | 183.10192465 | Customer Withdrawal |
| 90d6dde7-de75-4c55-93b1-1b7669927f9e2 | 2/7/2023 | MFT | 22,858.98125000 | Customer Withdrawal |
| 90d6dde7-de75-4c55-93b1-1b7669927f9e2 | 4/4/2023 | USD | 204.14000000 | Customer Withdrawal |
| 90d73daf-8210-4ca9-9436-066674f46b68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d73daf-8210-4ca9-9436-066674f46b68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d73daf-8210-4ca9-9436-066674f46b68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90dd68e7-c640-4ba4-a198-5348637b22c4 | 4/14/2023 | DOGE | 300.20989897 | Customer Withdrawal |
| 90dd68e7-c640-4ba4-a198-5348637b22c4 | 4/14/2023 | DOGE | 3,031.12226464 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/5/2023 | ETH | 4.34275133 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/19/2023 | ETH | 4.99590000 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/4/2023 | ADA | 6.65083331 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/3/2023 | BTC | 0.00092075 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/4/2023 | BTC | 0.23083069 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/4/2023 | BTC | 0.00794351 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/4/2023 | BTC | 0.09672358 | Customer Withdrawal |
| 90de5af6-dcb3-4ccd-9465-e6b814e3c868 | 4/19/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 90e306c2-4141-4e88-aa09-37adaceeeb1 | 4/1/2023 | BTC | 0.00080332 | Customer Withdrawal |
| 90e456ce-522d-4355-95db-3fe320a0fe41 | 3/15/2023 | BSV | 0.35452505 | Customer Withdrawal |
| 90e456ce-522d-4355-95db-3fe320a0fe41 | 3/15/2023 | LTC | 1.48493525 | Customer Withdrawal |
| 90e504db-701b-4d16-a2bb-bc5e52d05b0c | 4/1/2023 | ETH | 0.34585219 | Customer Withdrawal |
| 90e504db-701b-4d16-a2bb-bc5e52d05b0c | 3/24/2023 | BTC | 0.04941149 | Customer Withdrawal |
| 90e504db-701b-4d16-a2bb-bc5e52d05b0c | 4/17/2023 | USD | 3.88000000 | Customer Withdrawal |
| 90e9bc8f-93fb-4f54-9395-a694b1f17b54 | 4/5/2023 | NMR | 8.13824443 | Customer Withdrawal |
| 90ea2fda-1ddb-4c7f-b830-3a57e740f71d | 4/4/2023 | GLM | 485.35253519 | Customer Withdrawal |
| 90eb0e2d-a23c-455c-b6ec-4f8e1aa31664 | 4/14/2023 | ADA | 8,789.20000000 | Customer Withdrawal |
| 90eb0e2d-a23c-455c-b6ec-4f8e1aa31664 | 2/9/2023 | BTTOLD | 67,852.67727300 | Customer Withdrawal |
| 90eb0e2d-a23c-455c-b6ec-4f8e1aa31664 | 4/14/2023 | XLM | 39,419.11453681 | Customer Withdrawal |
| 90eb0e2d-a23c-455c-b6ec-4f8e1aa31664 | 4/18/2023 | USD | 16,420.29000000 | Customer Withdrawal |
| 90eb0e2d-a23c-455c-b6ec-4f8e1aa31664 | 4/18/2023 | USD | 1,324.18000000 | Customer Withdrawal |
| 90eb82b6-5418-4e68-bab9-f0a8d4b4d5bc | 4/10/2023 | USD | 1,440.00000000 | Customer Withdrawal |
| 90eca71c-ec90-418a-938e-43e553c7405a2 | 4/4/2023 | USDT | 2,409.86877284 | Customer Withdrawal |
| 90ed1baf-cb5a-4378-954d-9c041d05237 | 4/1/2023 | ETH | 2.02420362 | Customer Withdrawal |
| 90ed1baf-cb5a-4378-954d-9c041d05237 | 4/1/2023 | ZEN | 29.99880000 | Customer Withdrawal |
| 90ed1baf-cb5a-4378-954d-9c041d05237 | 4/1/2023 | ZRX | 8,680.88802364 | Customer Withdrawal |
| 90ed1baf-cb5a-4378-954d-9c041d05237 | 4/1/2023 | XLM | 1,912.50780601 | Customer Withdrawal |
| 90ed1baf-cb5a-4378-954d-9c041d05237 | 4/1/2023 | ZIL | 0.08256856 | Customer Withdrawal |
| 90ed8aacb-854f-4636-a987-de70545ac359 | 4/21/2023 | FIL | 3.60829405 | Customer Withdrawal |
| 90ed8aacb-854f-4636-a987-de70545ac359 | 4/21/2023 | LINK | 35.00000000 | Customer Withdrawal |
| 90ef02c3-a8bb-4ce4-8119-9a8fb9aedc5 | 4/1/2023 | ATOM | 4.25950874 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/1/2023 | HIVE | 119.38220814 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 119,319.00000000 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 801,798.57913018 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 223,874.00000000 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 534,533.05275415 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | RDD | 801,800.57913187 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | HBAR | 373.72287045 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | XVG | 5,759.84506276 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | DGB | 9,975.46626425 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/1/2023 | ZIL | 1,058.41186976 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/1/2023 | SC | 11,501.58877984 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/22/2023 | XLM | 1,393.84496100 | Customer Withdrawal |
| 90eec672-2ea4-4cce-8119-9a8fb9aedc5 | 4/1/2023 | RVN | 3,415.97325081 | Customer Withdrawal |
| 90efdce3-a5c2-49e9-9021-8b6dcaacf62d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90efdce3-a5c2-49e9-9021-8b6dcaacf62d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90efdce3-a5c2-49e9-9021-8b6dcaacf62d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f0774d-fb2f-4985-b907-daff04c40d5b | 4/29/2023 | SC | 2,513,183.89581608 | Customer Withdrawal |
| 90f0774d-fb2f-4985-b907-daff04c40d5b | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| 90f10a6d-81cb-4c0f-8936-4f46c6665e06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f10a6d-81cb-4c0f-8936-4f46c6665e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90f10a6d-81cb-4c0f-8936-4f46c6665e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90f1e29c-6125-4fdb-ac15-e47ba549a025 | 4/7/2023 | ETH | 1.85448004 | Customer Withdrawal |
| 90f1e29c-6125-4fdb-ac15-e47ba549a025 | 4/7/2023 | BTC | 0.45422520 | Customer Withdrawal |
| 90f301d1-cd10-45b7-900a-ab8a865331d | 4/21/2023 | MANA | 942.11970232 | Customer Withdrawal |
| 90f3043e-1657-4c55-8e06-167bb28fee16 | 4/1/2023 | ENJ | 169.78030000 | Customer Withdrawal |
| 90f40c15-bc6a-4941-9b5f-b8f54303d526 | 4/1/2023 | USD | 2,782.48000000 | Customer Withdrawal |
| 90f59209-ed87-4223-8512-c17002ebd979 | 4/1/2023 | XRP | 103.85494466 | Customer Withdrawal |
| 90f59209-ed87-4223-8512-c17002ebd979 | 4/30/2023 | FLR | 14.35435767 | Customer Withdrawal |
| 90f61ed1-1b72-4c7a-be33-b9680845e1f24 | 3/10/2023 | SC | 1,381.42805535 | Customer Withdrawal |
| 90f61ed1-1b72-4c7a-be33-b9680845e1f24 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 90f61ed1-1b72-4c7a-be33-b9680845e1f24 | 2/10/2023 | SC | 287.30936161 | Customer Withdrawal |
| 90f61ed1-1b72-4c7a-be33-b9680845e1f24 | 2/10/2023 | BTC | 0.00016409 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | ANT | 97.00000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | LSK | 199.90000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | QTUM | 28.99000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | RLC | 195.50000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | NEO | 29.50000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | POWR | 1,131.71300000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | PAY | 999.00000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | ADA | 666.03052350 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | ZRX | 921.34300000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | GLM | 1,670.00000000 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | DOGE | 3,284.86941345 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | XLM | 3,641.66294200 | Customer Withdrawal |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | 4/1/2023 | BAT | 1,897.63010909 | Customer Withdrawal |
| 90f76173-baa1-4655-9dd0-7e10e4c04d3c | 3/20/2023 | XLM | 302.16670843 | Customer Withdrawal |
| 90f76173-baa1-4655-9dd0-7e10e4c04d3c | 4/19/2023 | USDC | 42.90000000 | Customer Withdrawal |
| 90f8b2a4-cd12-e4fc-8a05-8b80cebe2d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90f8b2a4-cd12-e4fc-8a05-8b80cebe2d3b | 4/10/2023 | BCH | 0.10078434 | Customer Withdrawal |
| 90f8b2a4-cd12-e4fc-8a05-8b80cebe2d3b | 4/5/2023 | BTC | 0.00010307 | Customer Withdrawal |
| 90f8b2a4-cd12-e4fc-8a05-8b80cebe2d3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f8b2a4-cd12-e4fc-8a05-8b80cebe2d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90fb5582-d556-4d0c-a00d-9a00c41f6c79 | 4/1/2023 | BTC | 2.42700000 | Customer Withdrawal |
| 90fc32b7-32d8-4717-8920-74c29825acb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90fc32b7-32d8-4717-8920-74c29825acb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90fc32b7-32d8-4717-8920-74c29825acb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90fd3c38-4717-4920-74c29825acb2 | 4/3/2023 | ADA | 3.44000000 | Customer Withdrawal |
| 90fd3c38-4717-4920-74c29825acb2 | 4/30/2023 | ARDR | 108.00000000 | Customer Withdrawal |
| 90fe1407-a12b-4ce9-8dd3-ce6bel5f5509 | 4/9/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 90ff1008-241b-40ad-b7d9-f841dea71e15 | 4/4/2023 | BTC | 0.01011398 | Customer Withdrawal |
| 90ff1008-241b-40ad-b7d9-f841dea71e15 | 4/1/2023 | BTC | 0.00067157 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/4/2023 | ETH | 1,048,233.22000000 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 3/31/2023 | BTC | 0.00262949 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/6/2023 | ETH | 0.24332560 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/4/2023 | ETH | 8.00000000 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/4/2023 | GRT | 148.13335292 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/9/2023 | BTC | 0.00588518 | Customer Withdrawal |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093d | 4/9/2023 | ACH | 7,673.99224806 | Customer Withdrawal |
| 910087b8-dc1c-4bae-8fad-792e5c216641 | 4/14/2023 | DOGE | 7,452.06312137 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9102532d-e670-4282-93a8-ad3745ffbbc | 4/5/2023 | BTC | 0.00170344 | Customer Withdrawal |
| 9103abf4-e058-4492-ab36-047746b21f8d | 4/3/2023 | USDT | 619.23568651 | Customer Withdrawal |
| 9103abf4-e058-4492-ab36-047746b21f8d | 4/3/2023 | BTC | 0.21993708 | Customer Withdrawal |
| 9103e543-4635-4f39-a507-597f6c1c99f0 | 4/4/2023 | USD | 101.00488523 | Customer Withdrawal |
| 9103e543-4635-4f39-a507-597f6c1c99f0 | 4/4/2023 | USD | 252.35000000 | Customer Withdrawal |
| 91053f4f-8f71-4fea-ada8-d46772c0b857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91053f4f-8f71-4fea-ada8-d46772c0b857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91053f4f-8f71-4fea-ada8-d46772c0b857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91099c27-d319-4a1a-94e3-205b75b8d9f2 | 4/24/2023 | XRP | 2,644.24174399 | Customer Withdrawal |
| 91099c27-d319-4a1a-94e3-205b75b8d9f2 | 4/24/2023 | SC | 353,072.13545352 | Customer Withdrawal |
| 91099c27-d319-4a1a-94e3-205b75b8d9f2 | 4/24/2023 | USD | 10,000.86653170 | Customer Withdrawal |
| 91099c27-d319-4a1a-94e3-205b75b8d9f2 | 4/24/2023 | XLM | 2,512.51000000 | Customer Withdrawal |
| 91099c27-d319-4a1a-94e3-205b75b8d9f2 | 4/24/2023 | USD | 398.68280130 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | XLM | 29.99900000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/26/2023 | QTUM | 29.90000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/26/2023 | BCH | 0.04700000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | LINK | 24.00000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | ADA | 1,000.20000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | XLM | 2,512.61000000 | Customer Withdrawal |
| 910ae178-2e3a-4d7d-b72f-11bb6f1113ab | 4/16/2023 | DGB | 15,000.00000000 | Customer Withdrawal |
| 910d91e-adb-4253-8977-9b77a4c5969cb | 4/10/2023 | FLR | 7.04569888 | Customer Withdrawal |
| 910d91e-adb-4253-8977-9b77a4c5969cb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 910d91e-adb-4253-8977-9b77a4c5969cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 910f03c0-2593-4e0a-bdb5-7d91e3e92ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 911894dc-a163-458a-9dc6-8fbe4ed7a7da | 4/4/2023 | USD | 46.29000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 3/22/2023 | BTC | 1.18140000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 4/4/2023 | USD | 59,000.00000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 4/4/2023 | USD | 60,000.00000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 4/4/2023 | USD | 60,000.00000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 4/4/2023 | USD | 662.35000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 2/14/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 2/14/2023 | BTC | 0.00040060 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 2/14/2023 | XLM | 550.00000000 | Customer Withdrawal |
| 91189f3d-5eaa-4c34-b44f-85e94df51b3b | 2/14/2023 | STRAX | 98.00000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/10/2023 | ARDR | 49.31000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/9/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/10/2023 | BCH | 0.02000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/9/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/10/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/9/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 911c98-9519-4f18-aba2-1f22cdc7a17 | 4/10/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 911fc91d-5c09-4ca8-8d91-14ab4b2ef2c3 | 4/14/2023 | BTC | 0.02030000 | Customer Withdrawal |
| 911fc91d-5c09-4ca8-8d91-14ab4b2ef2c3 | 4/1/2023 | ETH | 0.12460000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 30,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 20,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 70,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 57,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 30,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 50,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 40,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 76,000.00000000 | Customer Withdrawal |
| 9120c941-b2a1-4e8c-aeba-54cf6bf62706 | 4/14/2023 | DOGE | 60,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | ETH | 0.20590778 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/2/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/18/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/2/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | UNI | 49.42927505 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/3/2023 | SNX | 19.34136295 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | COMP | 0.95985791 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | OMG | 15.69070423 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | XRP | 948.03840909 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | ADA | 153.47840869 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | ZRX | 354.18951224 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | SUSHI | 93.28636772 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | GRT | 301.81366541 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | ENJ | 2,126.20548638 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/6/2023 | USDC | 188.00000000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/1/2023 | OAI | 191.00000000 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 3/31/2023 | BTC | 0.09138647 | Customer Withdrawal |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | 4/4/2023 | USD | 495.58000000 | Customer Withdrawal |
| 9115d86f-0b8c-4b92-a49b-8ab2f31b209c | 4/11/2023 | BTC | 0.00266849 | Customer Withdrawal |
| 91169bbd-fec6-4640-8ffb-fb963653ab9b | 4/11/2023 | ADA | 142.41821540 | Customer Withdrawal |
| 91169bbd-fec6-4640-8ffb-fb963655ab9b | 4/19/2023 | XLM | 2,143.71404056 | Customer Withdrawal |
| 9186d241-00e0-4ec6-8e5e-26bafe51ae9d | 4/28/2023 | XRP | 526.97000000 | Customer Withdrawal |
| 9186d241-00e0-4ec6-8e5e-26bafe51ae9d | 3/31/2023 | MANA | 1,087.00000000 | Customer Withdrawal |
| 9186d241-00e0-4ec6-8e5e-26bafe51ae9d | 3/31/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 9186d241-00e0-4ec6-8e5e-26bafe51ae9d | 4/28/2023 | FLR | 78.77000000 | Customer Withdrawal |
| 9118350a-ed80-473d-8b2f-50baa01672e4 | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 9118350a-ed80-473d-8b2f-50baa01672e4 | 4/4/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 9118350a-ed80-473d-8b2f-50baa01672e4 | 4/4/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 9118350a-ed80-473d-8b2f-50baa01672e4 | 4/4/2023 | DOGE | 2,500.00000000 | Customer Withdrawal |
| 9118350a-ed80-473d-8b2f-50baa01672e4 | 4/4/2023 | DOGE | 5,106.00000000 | Customer Withdrawal |
| 9118650b-51b0-4132-96ee-54aef30a5c54 | 4/5/2023 | DOGE | 2,661.90238983 | Customer Withdrawal |
| 9118650b-51b0-4132-96ee-54aef30a5c54 | 4/17/2023 | FLR | 12.25046335 | Customer Withdrawal |
| 918d63f-fc09-4196-ac7a-395759f30ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918d63f-fc09-4196-ac7a-395759f30ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 918d63f-fc09-4196-ac7a-395759f30ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 911a19ea-539a-414b-8bbb-3b6ad20b8659 | 3/10/2023 | BSV | 0.09073610 | Customer Withdrawal |
| 911a19ea-539a-414b-8bbb-3b6ad20b8659 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 911a19ea-539a-414b-8bbb-3b6ad20b8659 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 911a19ea-539a-414b-8bbb-3b6ad20b8659 | 3/10/2023 | XLM | 22.55098084 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | BSV | 1.01544747 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/27/2023 | DCR | 1.75081412 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | AR | 2.57905865 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/25/2023 | STRK | 1.75254146 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | HIVE | 23.99000000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | HIVE | 11.99000000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | HIVE | 4.94400000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | HIVE | 1.147.85885744 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | WAXP | 3,445.73994215 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | WAXP | 146.00000000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/2/2023 | DGB | 5,439.95036325 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/29/2023 | SC | 26,164.88668762 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/27/2023 | ENJ | 391.66666666 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/27/2023 | KMD | 149.93797769 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/27/2023 | XEM | 633.00000000 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | CKB | 8,688.08730841 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/20/2023 | BAT | 135.88406055 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/20/2023 | BAT | 487.65218166 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | LBC | 1,436.13042844 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | LBC | 499.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/20/2023 | TRX | 5,079.10569215 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/20/2023 | TRX | 1,691.43529738 | Customer Withdrawal |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | 4/30/2023 | USD | 3.07000000 | Customer Withdrawal |
| 911d7cbb-de98-4daf-a9dd-56ca5e11d4fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 911d7cbb-de98-4daf-a9dd-56ca5e11d4fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 911d7cbb-de98-4daf-a9dd-56ca5e11d4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 911da670-90ea-45a6-83f7-cbdd522f7abc | 4/21/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 911da670-90ea-45a6-83f7-cbdd522f7abc | 4/21/2023 | NEO | 13.00000000 | Customer Withdrawal |
| 9121463b-dcee-4050-b168-08d4a4d3b13d | 4/17/2023 | SC | 2,227.81545469 | Customer Withdrawal |
| 9121463b-dcee-4050-b168-08d4a4d3b13d | 4/14/2023 | BTC | 0.98613419 | Customer Withdrawal |
| 9123016b-2cb2-4395-bd4f-69353c860d0b | 4/3/2023 | USD | 7,763.06000000 | Customer Withdrawal |
| 9124f500-c540-4502-8f85-d685a8ccad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9124f500-c540-4502-8f85-d685a8ccad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9124f500-c540-4502-8f85-d685a8ccad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9126350-af10-471b-0430-0d617d817055 | 3/17/2023 | CVC | 937.58434194 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | XEM | 32.72391700 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | BCH | 0.40000000 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | ARK | 149.90000000 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | XLM | 32.10325455 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | KMD | 40.57800000 | Customer Withdrawal |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | 4/30/2023 | XEM | 237.50000000 | Customer Withdrawal |
| 9127e23-0e1c-43e6-9ae4-ff6caf200d43 | 2/10/2023 | MATIC | 76.04101273 | Customer Withdrawal |
| 9127e23-0e1c-43e6-9ae4-ff6caf200d43 | 2/10/2023 | HBAR | 1,182.07509549 | Customer Withdrawal |
| 9127e23-0e1c-43e6-9ae4-ff6caf200d43 | 4/10/2023 | SHIB | 1,760,378.33633153 | Customer Withdrawal |
| 9127e23-0e1c-43e6-9ae4-ff6caf200d43 | 4/10/2023 | BTC | 0.00471338 | Customer Withdrawal |
| 9128da79-46b6-4d73-8a1c-5a1afb8a380f | 4/13/2023 | ETH | 0.25555786 | Customer Withdrawal |
| 9128da79-46b6-4d73-8a1c-5a1afb8a380f | 4/13/2023 | LTC | 5.96390166 | Customer Withdrawal |
| 9128da79-46b6-4d73-8a1c-5a1afb8a380f | 4/13/2023 | LTC | 1.87676004 | Customer Withdrawal |
| 912ae1b9-c818-49db-ae89-5456e75b1f44 | 4/5/2023 | BTC | 0.03491913 | Customer Withdrawal |
| 912a09f9-db21-4ba3-bd9e-cf3132168002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 912a09f9-db21-4ba3-bd9e-cf3132168002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 912a09f9-db21-4ba3-bd9e-cf3132168002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 912b40cf-cd39-4cd6-a00f-f469313 | 4/19/2023 | BTC | 0.02430554 | Customer Withdrawal |
| 912c66de-4dcd-416d-993f-38e781f8a77b | 4/5/2023 | ETH | 0.13864974 | Customer Withdrawal |
| 912c66de-4dcd-416d-993f-38e781f8a77b | 3/31/2023 | BTC | 0.40618021 | Customer Withdrawal |
| 912c66de-4dcd-416d-993f-38e781f8a77b | 4/29/2023 | ETHW | 0.14004074 | Customer Withdrawal |
| 912dd832-63ee-4f0f-b950-027a3c308d02 | 4/21/2023 | ETH | 0.25555786 | Customer Withdrawal |
| 912e9eb3-74f2-4418-bc8b-404865ef206f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 912e9eb3-74f2-4418-bc8b-404865ef206f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 912e9eb3-74f2-4418-bc8b-404865ef206f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 912f8964-95a1-48d5-a2f6-8231326f1db5 | 4/1/2023 | WAXP | 590.00000000 | Customer Withdrawal |
| 912f8964-95a1-48d5-a2f6-8231326f1db5 | 4/1/2023 | WAXP | 31,910.95916017 | Customer Withdrawal |
| 912f8964-95a1-48d5-a2f6-8231326f1db5 | 4/1/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | 4/1/2023 | SC | 115,425.82000000 | Customer Withdrawal |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | 4/12/2023 | USDT | 25.49000000 | Customer Withdrawal |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | 4/1/2023 | XLM | 7,010.95000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/6/2023 | USD | 50.50818000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/25/2023 | RDD | 199,998.00000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/4/2023 | XRP | 0.87000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/7/2023 | XVG | 49,423.17473749 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/6/2023 | SC | 79,999.90000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/3/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/10/2023 | XRP | 96.00000000 | Customer Withdrawal |
| 9131484-c0934-41cc-9476-28d67663d938 | 4/20/2023 | FLR | 0.00823511 | Customer Withdrawal |
| 9131ffb4-fe47-43d5-b878-96104141c69c | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 9131ffb4-fe47-43d5-b878-96104141c69c | 4/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 9131ffb4-fe47-43d5-b878-96104141c69c | 3/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 9133a09-5c31-41c8-ad2f-253a82a87947 | 4/4/2023 | USD | 1.138.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9133a09-5c31-41c8-ad2f-253a82a87947 | 4/4/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| 9134a4d4-d627-470c-bf6e-9d20732a4902 | 3/31/2023 | ETH | 0.09716739 | Customer Withdrawal |
| 9134a4d4-d627-470c-bf6e-9d20732a4902 | 4/11/2023 | ETH | 0.85210722 | Customer Withdrawal |
| 9134e77b-ba73-4cac-8f2a-d3b9fac70842c | 4/11/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 91357f1a-d941-48eb-8d57-b4d5b5c1de5e | 4/4/2023 | BTC | 0.40000000 | Customer Withdrawal |
| 91357f1a-d941-48eb-8d57-b4d5b5c1de5e | 3/31/2023 | XLM | 1,500.03320000 | Customer Withdrawal |
| 91357f1a-d941-48eb-8d57-b4d5b5c1de5e | 4/4/2023 | BTC | 0.00783257 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | ETH | 10.99136587 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | XLM | 1.94158778 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | XLM | 40,584.41914552 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | BTC | 0.09681870 | Customer Withdrawal |
| 9138bdf8-c823-4d12-9059-1428df9ca195 | 4/14/2023 | USD | 35.12000000 | Customer Withdrawal |
| 913a8d6d-6725-44d0-9f2d-47677ff52ec4 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 913a8d6d-6725-44d0-9f2d-47677ff52ec4 | 4/12/2023 | BTC | 0.02618430 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | ADA | 4,367.75961383 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | HBAR | 6,352.43595400 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | XVG | 4,450.41710209 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | XEM | 1,315.92477300 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | TRX | 9,590.80033959 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | BTC | 0.07628700 | Customer Withdrawal |
| 913aad91-4401-48fa-a44a-66d886de72b5 | 4/7/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 913aba52-c591-4836-bede-ef94f0240ec2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913aba52-c591-4836-bede-ef94f0240ec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 913aba52-c591-4836-bede-ef94f0240ec2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913e19b-bee0-4711-bf35-420316704d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913e19b-bee0-4711-bf35-420316704d4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913e19b-bee0-4711-bf35-420316704d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 913bcd96-0673-4373-8b3a-b1b60fba9524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913bcd96-0673-4373-8b3a-b1b60fba9524 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913bcd96-0673-4373-8b3a-b1b60fba9524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 913e4580-118d-4a2a-9c1e-bf09d4d88f1f | 4/20/2023 | PINK | 1,334,735.10150000 | Customer Withdrawal |
| 913f843-6a9b-4e2f-9c1e-dbc5029e3730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913f843-6a9b-4e2f-9c1e-dbc5029e3730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913f843-6a9b-4e2f-9c1e-dbc5029e3730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9141e56-b055-42ad-955e-cf2ca4d4be70 | 4/25/2023 | BTC | 0.01110000 | Customer Withdrawal |
| 9141e56-b055-42ad-955e-cf2ca4d4be70 | 4/25/2023 | XRP | 888.99000000 | Customer Withdrawal |
| 9141e56-b055-42ad-955e-cf2ca4d4be70 | 4/25/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 9142434-60a8-460e-a166-ac68ec829c26 | 4/13/2023 | XLM | 199.00000000 | Customer Withdrawal |
| 9142434-60a8-460e-a166-ac68ec829c26 | 4/13/2023 | BTC | 0.04175466 | Customer Withdrawal |
| 9143c6af-9cf1-4bb4-ba32-5eb1f20f8768 | 4/28/2023 | XRP | 0.02487859 | Customer Withdrawal |
| 914601e-4d88-47be-94dd-6c6120a7cc6f | 4/11/2023 | BTC | 0.00031880 | Customer Withdrawal |
| 914b01c3-c847-4a2e-9cf3-a853a2e96590 | 2/9/2023 | BTTOLD | 3,387.38671500 | Customer Withdrawal |
| 914c77de-8c1a-406e-b0da-0775f39a5080 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 914c77de-8c1a-406e-b0da-0775f39a5080 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 914c77de-8c1a-406e-b0da-0775f39a5080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 914d192-7e63-45c8-97e6-6e13a33222c8 | 3/31/2023 | DGB | 14,999.08000000 | Customer Withdrawal |
| 914d192-7e63-45c8-97e6-6e13a33222c8 | 4/14/2023 | DGB | 1,250.77415134 | Customer Withdrawal |
| 914d608-2660-4f6e-a98a-63e9a63d4e70 | 4/5/2023 | USD | 18.65800000 | Customer Withdrawal |
| 9148305f-66e3-4f62-b21a-5dd5722c9e6f | 4/7/2023 | XVG | 0.76892800 | Customer Withdrawal |
| 914a304-45b9-4a77-87dd-fd53585d0fc | 4/13/2023 | LTC | 748.47000000 | Customer Withdrawal |
| 914b08f7-176d-4c4e-8f99-3fa3203cf941 | 3/15/2023 | BTC | 82.00747270 | Customer Withdrawal |
| 914b08a4-a558-4acf-be48-930f8d9eadbf | 4/7/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 914b08a4-a558-4acf-be48-930f8d9eadbf | 4/11/2023 | BTC | 0.00601781 | Customer Withdrawal |
| 914e874-623c-4225-8cf7-b00865b35009 | 4/11/2023 | BTC | 0.07504729 | Customer Withdrawal |
| 914e874-623c-4225-8cf7-b00865b35009 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 914de874-63fa-4225-8cfb-806fc3d35009 | 4/18/2023 | ADA | 204.68317661 | Customer Withdrawal |
| 914e874-623c-4225-8cfb-806fc3d35009 | 4/18/2023 | XVG | 745.01454327 | Customer Withdrawal |
| 914e874-623c-4225-8cfb-806fc3d35009 | 4/18/2023 | DGB | 14,895.00000000 | Customer Withdrawal |
| 914e874-623c-4225-8cfb-806fc3d35009 | 4/18/2023 | ADA | 1.43246541 | Customer Withdrawal |
| 914e874-623c-4225-8cfb-806fc3d35009 | 4/18/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 914e874-639a-4225-8cfb-806fc3d35009 | 4/18/2023 | DGB | 237,004.04589283 | Customer Withdrawal |
| 914f90f-027c-478f-b54f-48bc2c489e02 | 4/21/2023 | DGB | 1,443.87332858 | Customer Withdrawal |
| 914f90f-027c-478f-b54f-48bc2ca8fa62 | 4/4/2023 | BTC | 0.06237314 | Customer Withdrawal |
| 914f90f-027c-478f-b54f-48bc2ca8fa62 | 4/4/2023 | XLM | 210.04848930 | Customer Withdrawal |
| 9149f7034-c4ca-4467-bbd9-056d56117dbf | 4/21/2023 | XVG | 1.60000000 | Customer Withdrawal |
| 914f2f65-bd12-47b4-9498-e7f3cced6584 | 4/7/2023 | FIL | 0.08804900 | Customer Withdrawal |
| 914f2f65-bdf2-47b4-bd62-c7ac5e17ac9 | 4/7/2023 | FTM | 3.33000000 | Customer Withdrawal |
| 914f2f65-bdf2-47b4-bd62-c7ac5e17ac9 | 4/5/2023 | NEO | 399.00000000 | Customer Withdrawal |
| 914f2f65-bdf2-47b4-bd62-c7ac5e17ac9 | 4/5/2023 | IGNIS | 3,759.14000000 | Customer Withdrawal |
| 914f2f65-bdf2-47b4-bd62-c7ac5e17ac9 | 4/5/2023 | ARDR | 199.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | BTC | 0.12226646 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HIVE | 1.89000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HBAR | 25.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HBAR | 966.59434878 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HBAR | 799.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | STMX | 799.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | STEEM | 126.19000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | STEEM | 1.89000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | MAID | 45.00000000 | Customer Withdrawal |
| 915f4f20-2068-455c-a91f-14fc2e765c10 | 4/29/2023 | MAID | 250.00000000 | Customer Withdrawal |
| 9150f6e-68ea-4ada-88a4-129685b3e74 | 4/29/2023 | MAID | 659.00000000 | Customer Withdrawal |
| 9150f6e-68ea-4ada-88a4-129685b3e74 | 4/29/2023 | FLR | 55.07706236 | Customer Withdrawal |
| 9150f6e-68ea-4ada-88a4-129685b3e74 | 4/29/2023 | XLM | 2,003.10000000 | Customer Withdrawal |
| 9150f6e-68ea-4ada-88a4-129685b3e74 | 4/29/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 9151f9e9-e8a2-4bee-b58f-0299c88d5e01 | 4/29/2023 | SC | 22,829.31159091 | Customer Withdrawal |
| 9151f9e9-e8a2-4bee-b58f-0299c88d5e01 | 4/29/2023 | ADA | 156.00000000 | Customer Withdrawal |
| 9151f9e9-e8a2-4bee-b58f-0299c88d5e01 | 4/29/2023 | ADA | 160.00000000 | Customer Withdrawal |
| 9151f9e9-e8a2-4bee-b58f-0299c88d5e01 | 4/29/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 9151f9e9-e8a2-4bee-b58f-0299c88d5e01 | 4/29/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 9152f5e9-f2f1-45eb-9da5-3f66a0a5e19a | 4/27/2023 | FTM | 1,090.00000000 | Customer Withdrawal |
| 9152f5e9-f2f1-45eb-9da5-3f66a0a5e19a | 4/27/2023 | XVG | 500.00000000 | Customer Withdrawal |
| 9152f5e9-f2f1-45eb-9da5-3f66a0a5e19a | 4/27/2023 | FTM | 999.00000000 | Customer Withdrawal |
| 9153d0f-3e4d-4df8-9d85-1f08c8d9c0a2 | 4/27/2023 | BTC | 0.00294340 | Customer Withdrawal |
| 9153d0f-3e4d-4df8-9d85-1f08c8d9c0a2 | 4/27/2023 | FLR | 792.93000000 | Customer Withdrawal |
| 9153d0f-3e4d-4df8-9d85-1f08c8d9c0a2 | 4/27/2023 | XVG | 793.00000000 | Customer Withdrawal |
| 9154de8b-8dd4-4aea-9df6-f0ba91a0fbd6 | 4/18/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 9154de8b-8dd4-4aea-9df6-f0ba91a0fbd6 | 4/18/2023 | BTC | 0.01120000 | Customer Withdrawal |
| 9154f2bf-4b47-46a0-8d45-4f8fa1abadab | 4/13/2023 | ADA | 130.00000000 | Customer Withdrawal |
| 9155d0f-3e4d-45eb-9b4a-2e4e4e2f4444 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9155d0f-3e4d-45eb-9b4a-2e4e4e2f4444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9155d0f-3e4d-45eb-9b4a-2e4e4e2f4444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9155d0f-3e4d-45eb-9b4a-2e4e4e2f4444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 915c5d0f-2ff8-4f8c-ab79-cfa8cf9e8ae | 4/7/2023 | SC | 0.01532221 | Customer Withdrawal |
| 915c5d0f-2ff8-4f8c-ab79-cfa8cf9e8ae | 4/7/2023 | NEO | 25.00000000 | Customer Withdrawal |
| 915c5d0f-2ff8-4f8c-ab79-cfa8cf9e8ae | 4/7/2023 | OMG | 15.00000000 | Customer Withdrawal |
| 915c5d0f-2ff8-4f8c-ab79-cfa8cf9e8ae | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 915c5d0f-2ff8-4f8c-ab79-cfa8cf9e8ae | 4/7/2023 | BAT | 678.58872997 | Customer Withdrawal |
| 915de07a-e93d-4c96-a179-cfa3c9eae0a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 915deb66-3b57-4e42-9a8b-e727b74ea783 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 915deb66-3b57-4e42-9a8b-e727b74ea783 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 915deb66-3b57-4e42-9a8b-e727b74ea783 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | ANT | 52.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | ETC | 14.99000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/30/2023 | WAVES | 14.99900000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | NEO | 11.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | ZEN | 11.99800000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | SYS | 474.99980000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | OMG | 25.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/30/2023 | GLM | 342.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/30/2023 | FIRO | 23.90000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | STORJ | 270.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/29/2023 | BAT | 485.00000000 | Customer Withdrawal |
| 915ef8c4-c899-4201-b9b6-fcf5999fa97aa | 4/30/2023 | BTC | 0.00395448 | Customer Withdrawal |
| 9154a29-7fac-4fe9-b760-6066464947dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9154a29-7fac-4fe9-b760-6066464947dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9154a29-7fac-4fe9-b760-6066464947dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915c092-628f-4e12-a30f-24946113a0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915c092-628f-4e12-a30f-24946113a0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915c092-628f-4e12-a30f-24946113a0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9160daa4-18ec-4575-a70c-e662c7398328 | 4/13/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 9164b1ec-8b2e-41ab-b909-c352aba3f6e7 | 3/26/2023 | USDT | 225.50000000 | Customer Withdrawal |
| 9165fed5-0baa-4d0a-95c7-8e11e5eafa7e | 4/23/2023 | ETH | 0.04993071 | Customer Withdrawal |
| 9165fed5-0baa-4d0a-95c7-8e11e5eafa7e | 4/23/2023 | ETHW | 364.21726903 | Customer Withdrawal |
| 9165fed5-0baa-4d0a-95c7-8e11e5eafa7e | 4/23/2023 | HBAR | 163.59798891 | Customer Withdrawal |
| 916623d3-061a-430c-a304-7ff2e44cf4a | 4/25/2023 | XRP | 43.32906887 | Customer Withdrawal |
| 916623d3-061a-430c-a304-7ff2e44cf4a | 4/25/2023 | BTC | 0.01668068 | Customer Withdrawal |
| 916d9ae-cce5-4d9b-99cc-c503bfed3ff2 | 2/9/2023 | BTTOLD | 221,234.57968800 | Customer Withdrawal |
| 916bd1e6-e2a4-4fe3-9f9d-388b28b7753f | 4/3/2023 | BTC | 0.00252008 | Customer Withdrawal |
| 916cdc46-5fa8-4c2d-9483-2bd0225b51f | 4/12/2023 | DOGE | 15,187.82257645 | Customer Withdrawal |
| 916d3b5f-0a3c-4965-8d11-71b95a21ec7c | 3/10/2023 | ETC | 0.27660210 | Customer Withdrawal |
| 916d3b5f-0a3c-4965-8d11-71b95a21ec7c | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 916d3b5f-0a3c-4965-8d11-71b95a21ec7c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 916f396c-d457-49a1-a250-6ac5e76272d3 | 4/18/2023 | USD | 2,062.11000000 | Customer Withdrawal |
| 91705fbf-248b-4910-9d17-7cdf2c80e825 | 4/2/2023 | ETH | 0.68683702 | Customer Withdrawal |
| 91705fbf-248b-4910-9d17-7cdf2c80e825 | 4/2/2023 | BTC | 0.02216939 | Customer Withdrawal |
| 91705fbf-248b-4910-9d17-7cdf2c80e825 | 4/2/2023 | ETHW | 0.68793702 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/1/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/1/2023 | BTC | 0.03086188 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/11/2023 | USD | 1,012.00000000 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/1/2023 | FLR | 1,543.62465000 | Customer Withdrawal |
| 9170585b-89eb-4b1c-a17e-cb88cadc4ae4 | 4/1/2023 | GALA | 3,232.00000000 | Customer Withdrawal |
| 91714da6-5a50-4a3a-befb-36b2aec06e9e | 4/30/2023 | DOGE | 150.23481252 | Customer Withdrawal |
| 9171789-0c60-4164-9498-648466ac83de | 4/28/2023 | XRP | 870.38244114 | Customer Withdrawal |
| 9173016b-fec7-4abd-8071-3a3eafc201f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9173016b-fec7-4abd-8071-3a3eafc201f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9173016b-fec7-4abd-8071-3a3eafc201f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9145cb0-5751-4324-bd1c-d00a2d4b492f | 4/5/2023 | BTC | 0.02218964 | Customer Withdrawal |
| 9175441-0a01-49fc-a9bb-7a5c052c31dd | 4/5/2023 | XRP | 801.14466153 | Customer Withdrawal |
| 9175441-0a01-49fc-a9bb-7a5c052c31dd | 4/5/2023 | ADA | 2,980.40138021 | Customer Withdrawal |
| 9176fcb-07d4a-4e48-8e02-ac748469bc42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9176fcb-07d4a-4e48-8e02-ac748469bc42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9176fcb-07d4a-4e48-8e02-ac748469bc42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9176a587-715e-4bb1-b918-4a4c58a6db5 | 3/2/2023 | BTC | 0.00577226 | Customer Withdrawal |
| 9177e649-3500-4e45-826e-373694d82b99 | 5/2/2023 | HBAR | 50,033.31119884 | Customer Withdrawal |
| 9177e649-3500-4e45-826e-373694d82b99 | 5/2/2023 | FLR | 2,992.01024200 | Customer Withdrawal |
| 9178b200-4c16-4de5-b1cf-d6e7c2a932dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9178b200-4c16-4da6-b1cf-d6e7c2a932dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9179dfcf-af91-4bbf-aed8-2c9078440d57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9179dfcf-af91-4bbf-aed8-2c9078440d57 | 2/10/2023 | BTC | 0.00021883 | Customer Withdrawal |
| 9179dfcf-af91-4bbf-aed8-2c9078440d57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917a0595-22b5-4a29-a4c4-1a022567777e1 | 4/30/2023 | BTC | 0.00189000 | Customer Withdrawal |
| 917acc60-9ccc-4e73-a01f-93e9336ca08b | 4/28/2023 | TRX | 15,111.19589900 | Customer Withdrawal |
| 917b1a66-4cc5-437d-b035-5bc283128984 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917b1a66-4cc5-437d-b035-5bc283128984 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 917b1a66-4cc5-437d-b035-5bc283128984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 917ba787-d1a2-4f00-ab2a-bc1cfafa6777 | 4/11/2023 | USD | 200.32000000 | Customer Withdrawal |
| 917cbda3-0351-423f-a81b-644b95aab93f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 917cbda3-0351-423f-a81b-644b95aab93f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917cbda3-0351-423f-a81b-644b95aab93f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 917cc641-9a05-4de6-8e1d-ba2c3a4c4644 | 4/24/2023 | ETH | 0.12658101 | Customer Withdrawal |
| 917cc641-9a05-4de6-8e1d-ba2c3a4c4644 | 4/29/2023 | VEE | 11,750.00000000 | Customer Withdrawal |
| 917d2a5b-71f5-426f-b74c-a6aad5697ffd | 4/12/2023 | WAVES | 198.16364308 | Customer Withdrawal |
| 917d2a5b-71f5-426f-b74c-a6aad5697ffd | 4/11/2023 | CVC | 2,455.33419791 | Customer Withdrawal |
| 917de17b-1c63-4145-a7e3-4474ed113202 | 4/29/2023 | XRP | 3,984.24921442 | Customer Withdrawal |
| 917de17b-1c63-4145-a7e3-4474ed113202 | 4/7/2023 | HBAR | 19,578.40830282 | Customer Withdrawal |
| 917de17b-1c63-4145-a7e3-4474ed113202 | 4/28/2023 | BAT | 10,549.93541164 | Customer Withdrawal |
| 917de17b-1c63-4145-a7e3-4474ed113202 | 4/27/2023 | FLR | 601.15123000 | Customer Withdrawal |
| 917ed2c0-6350-4439-94c0-81ff961a0c1a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 917ed2c0-6350-4439-94c0-81ff961a0c1a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 917ed2c0-6350-4439-94c0-81ff961a0c1a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9181f7a8-8acb-415c-8f0c-922e2f11dfa2 | 3/31/2023 | ETH | 0.05908003 | Customer Withdrawal |
| 9183be6a-0dc1-4da0-851b-e986c5138e86 | 4/6/2023 | XRP | 571.59580122 | Customer Withdrawal |
| 9183be6a-0dc1-4da0-851b-e986c5138e86 | 4/6/2023 | ADA | 281.18311784 | Customer Withdrawal |
| 9183be6a-0dc1-4da0-851b-e986c5138e86 | 4/6/2023 | XLM | 477.69014538 | Customer Withdrawal |
| 9183be6a-0dc1-4da0-851b-e986c5138e86 | 4/11/2023 | BTC | 0.00784432 | Customer Withdrawal |
| 91845e2-a40f-4116-a1bd-0f1319a00b48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91845e2-a40f-4116-a1bd-0f1319a00b48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91845e2-a40f-4116-a1bd-0f1319a00b48 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91846c7b-19f6-4668-b6c3-ae11e86ce9d1 | 3/10/2023 | HIVE | 14.00000939 | Customer Withdrawal |
| 91846c7b-19f6-4668-b6c3-ae11e86ce9d1 | 4/10/2023 | HIVE | 11.24174270 | Customer Withdrawal |
| 91846c7b-19f6-4668-b6c3-ae11e86ce9d1 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | ETC | 84.99000000 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | LSK | 397.20745255 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | ETH | 8.43230453 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/11/2023 | XRP | 81,915.37725857 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/26/2023 | PIVX | 405.98000000 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | DGB | 341,447.24941373 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/11/2023 | DOGE | 498,725.00000000 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | XLM | 49,885.35341620 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | BTC | 1.61108000 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/11/2023 | BTC | 0.23014110 | Customer Withdrawal |
| 91848f1c2-72d5-42bf-80ae-2ee91c0e68f2 | 4/12/2023 | FLR | 12,377.14322000 | Customer Withdrawal |
| 9184ddbe-38e2-4404-a422-b3b4f77bde5c | 4/2/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9184ddbe-38e2-4404-a422-b3b4f77bde5c | 4/10/2023 | SC | 1,221.00782800 | Customer Withdrawal |
| 9184ddbe-38e2-4404-a422-b3b4f77bde5c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 918061dc-be04-430e-b13b-b2ecdb85cd2 | 4/12/2023 | XLM | 248.00000000 | Customer Withdrawal |
| 918061dc-be04-430e-b13b-b2ecdb85cd2 | 4/5/2023 | DOGE | 896.20055501 | Customer Withdrawal |
| 918061dc-be04-430e-b13b-b2ecdb85cd2 | 4/11/2023 | FLR | 34.00000000 | Customer Withdrawal |
| 9186498d-05a4-4ec4-90c9-9d8293700acd | 4/12/2023 | BTC | 0.00115089 | Customer Withdrawal |
| 9186496a2-2f6b-4b70-9510-e83a8565303f | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 918806cc-b3a6-4bc6-9510-e83a8565303f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918806cc-b3a6-4bc6-9510-e83a8565303f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 918806cc-b3a6-4bc6-9510-e83a8565303f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 918967736-79d0-4a2a-bb00-37d59a30477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918967736-79d0-4a2a-bb00-37d59a30477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 918967736-79d0-4a2a-bb00-37d59a30477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 918b569b-70a3-4bb8-bc4e-9718c1dfce9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 918b569b-70a3-4bb8-bc4e-9718c1dfce9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 918b569b-70a3-4bb8-bc4e-9718c1dfce9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918a9d1-b30a-4bd5-bc96-6212d4f02f3a1 | 2/10/2023 | GRS | 12.80387200 | Customer Withdrawal |
| 918a9d1-b30a-4bd5-bc96-6212d4f02f3a1 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 918a9d1-b30a-4bd5-bc96-6212d4f02f3a1 | 4/10/2023 | GRS | 11.97593300 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | ADA | 34.50000000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | DGB | 4,999.30000000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | XLM | 792.21100000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | TRX | 4,987.87900000 | Customer Withdrawal |
| 918aaba8-97bd-4b9e-b56e-44698bd31649 | 4/4/2023 | XVG | 4,971.00000000 | Customer Withdrawal |
| 918d5471-b99b-42bc-986c-e999256f621f | 4/6/2023 | ETH | 1.82118553 | Customer Withdrawal |
| 918d5471-b99b-42bc-986c-e999256f621f | 4/10/2023 | WAXP | 414.78761061 | Customer Withdrawal |
| 918d5471-b99b-42bc-986c-e999256f621f | 4/6/2023 | XLM | 2,200.14226250 | Customer Withdrawal |
| 918e253-a8ca-4411-8887-7f55a1ad3a7 | 4/12/2023 | BTC | 0.00061355 | Customer Withdrawal |
| 918f0d31-6e3a-44e3-bc3b-71c2ed7dcd2e | 3/13/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 919062b7-c197a-43ab-a3aa-ad22333a82884 | 4/1/2023 | BTC | 2,032.62850350 | Customer Withdrawal |
| 91906bdc-d886-4067-8035-22985a75143a | 4/10/2023 | ZEN | 2.61428748 | Customer Withdrawal |
| 91906bdc-d886-4067-8035-22985a75143a | 4/10/2023 | DOGE | 1,303.40520800 | Customer Withdrawal |
| 91908bdc-d886-4067-8035-22985a75143a | 4/1/2023 | DOGE | 0.00448507 | Customer Withdrawal |
| 9190f18a-0dab-436f-a675-b21a52d7b7b3 | 4/2/2023 | XRP | 759.63302050 | Customer Withdrawal |
| 91920351-4161-4cf3-9f38-7a24f202bd6e | 4/17/2023 | XVG | 113.95000000 | Customer Withdrawal |
| 91921352-aaad-486c-8aeb-1507d49ed47d | 4/26/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| 91921352-aaad-486c-8aeb-1507d49ed47d | 4/27/2023 | TRX | 19,997.00000000 | Customer Withdrawal |
| 91921352-aaad-486c-8aeb-1507d49ed47d | 4/27/2023 | BTC | 0.00246306 | Customer Withdrawal |
| 919335b1-4161-4cd9-9696-37535c2bd00e | 4/27/2023 | USD | 43.08000000 | Customer Withdrawal |
| 919335b1-4161-4cd9-9696-37535c2bd00e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 919335b1-4161-4cd9-9696-37535c2bd00e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 919335b1-4161-4cd9-9696-37535c2bd00e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 93938e04-4008-47bd-9e81-50762105402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93938e04-4008-47bd-9e81-50762105402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91941e7a-b40c-40d7-b2bc-2a2e33054f3d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 919417e1-e7e6-4e04-9c7a-2aad5ea24df9 | 4/1/2023 | LTC | 1.99900000 | Customer Withdrawal |
| 919417a5-5051-4028-a72c-2cd8ba81b6fe | 4/7/2023 | LTC | 0.49025445 | Customer Withdrawal |
| 919417a5-5051-4028-a72c-2cd8ba81b6fe | 4/7/2023 | ADA | 354.00000000 | Customer Withdrawal |
| 919040d-0d4a-4a78-b3c7-94c42bd8a00 | 4/5/2023 | BTC | 0.01963356 | Customer Withdrawal |
| 919a795-7084-4fbb-898a-08634559cb05 | 3/10/2023 | NMR | 0.03236900 | Customer Withdrawal |
| 919a795-7084-4fbb-898a-08634559cb05 | 2/10/2023 | NMR | 0.03031449 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/7/2023 | ETH | 0.03031298 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/28/2023 | DGB | 25,578.80000000 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/2/2023 | WAXP | 9.80000000 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/12/2023 | DOGE | 41,469.00000000 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/26/2023 | RVN | 41,469.00000000 | Customer Withdrawal |
| 919abe09-30e0-4052-a9e9-2467b65524e7c | 4/28/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/5/2023 | ETH | 0.85731464 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/13/2023 | ADA | 9.08100000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/5/2023 | WAXP | 1,225.62559000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/6/2023 | CELO | 179.99530200 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/5/2023 | USDT | 342.74700300 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/26/2023 | XRP | 37.15200000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/7/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/26/2023 | GRT | 1,929.00000000 | Customer Withdrawal |
| 919a64e-69f1-4d58-8d90-4a4a5432dd6f | 4/11/2023 | ENJ | 9,963.00000000 | Customer Withdrawal |
| 919b8cee-87ad-47b5-a03a-0dda2ea3cec0 | 4/27/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91b0c3ae-87c1-4750-91f6-d0f5f217c364 | 4/10/2023 | ADA | 162.90453088 | Customer Withdrawal |
| 91900899-76b9-4948-8e80-3843adc1031b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91900899-76b9-4948-8e80-3843adc1031b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 919d0899-76b9-4948-8e80-3843adc1031b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91d22b6-ca06-4b1f-b9c3-79f5b446388 | 4/3/2023 | USD | 21.21080000000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | ETH | 0.41375182 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | XRP | 126.73156458 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | ADA | 212.23000000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | XLM | 9,292.47300000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | USD | 49.00000000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | XLM | 1,304.45931000 | Customer Withdrawal |
| 91d7bb3-5219-421c-9c6d-86cd3b693609 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 91de6b3-40e6-4ce3-a8e5-0e28e96cca6e | 4/4/2023 | SOLVE | 44.99790000 | Customer Withdrawal |
| 91de6b3-40e6-4ce3-a8e5-0e28e96cca6e | 4/17/2023 | FLR | 895.59773000 | Customer Withdrawal |
| 91de36b-7771-4834-8392b-0646f46665b3 | 4/29/2023 | WAXP | 1,299.00000000 | Customer Withdrawal |
| 91a01da-6555-4dce-a9c9-a6555eba0b62 | 4/10/2023 | ADA | 18.93000000 | Customer Withdrawal |
| 91a3e5d5-bb75-4cbf-8f0a-94d94a0f5c38 | 4/6/2023 | XRP | 579.00000000 | Customer Withdrawal |
| 91a2d40d-a3f9-4d56-a9af-d2d5f6ed5a34 | 4/26/2023 | XRP | 13.56904000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | ADA | 589.79804000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | XLM | 1,304.45931000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 91aa2b7-c8c2-4c2b-8a3e-5f60c55e3bb3 | 4/5/2023 | FIRO | 12.19740000 | Customer Withdrawal |
| 91aa2b7-c8c2-4c2b-8a3e-5f60c55e3bb3 | 4/5/2023 | XEM | 597.63709000 | Customer Withdrawal |
| 91aa82b-2ea2-4de2-a8a8-bf18c9d0d881 | 4/5/2023 | DGB | 9,999.30000000 | Customer Withdrawal |
| 91aae07-2e0b-4e0b-bc16-55bb5c24ed0e | 4/5/2023 | XRP | 679.00000000 | Customer Withdrawal |
| 91a2c75f-69f1-4bf1-a81b-af27fdf56203 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 91aae07-2e0b-4e0b-bc16-55bb5c24ed0e | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 91aae07-2e0b-4e0b-bc16-55bb5c24ed0e | 4/5/2023 | DGB | 9,999.30000000 | Customer Withdrawal |
| 91aa8e81-2ea2-4de2-a8a8-bf18c9d0d881 | 4/5/2023 | XRP | 169.00000000 | Customer Withdrawal |
| 91aa8e81-2ea2-4de2-a8a8-bf18c9d0d881 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 91ac238-e57c-40b4-ab9c-f780564a4961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91ac238-e57c-40b4-ab9c-f780564a4961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91ac238-e57c-40b4-ab9c-f780564a4961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91a4d2c-37f8-4245-b3ae-fb3adce1a1d | 4/4/2023 | USD | 10,057.32000000 | Customer Withdrawal |
| 91a4d9ce-b20c-403a-a044-d47ca7b1b239 | 3/10/2023 | BTC | 218.12022700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91ad5b8c-05ef-4edd-a47d-dd7a2b221539 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91ae6cde-ecec-46ee-9b1a-15532020a8ef | 4/29/2023 | BSV | 1.248.38000000 | Customer Withdrawal |
| 91ae6cde-ecec-46ee-9b1a-15532020a8ef | 4/28/2023 | BSV | 0.14900000 | Customer Withdrawal |
| 91ae6cde-ecec-46ee-9b1a-15532020a8ef | 4/27/2023 | BSV | 0.10900000 | Customer Withdrawal |
| 91af302b-a35a-4416-811c-9702d968fdfe | 4/4/2023 | WAXP | 1,616.61872194 | Customer Withdrawal |
| 91af302b-a35a-4416-811c-9702d968fdfe | 3/31/2023 | DGB | 158,039.17671909 | Customer Withdrawal |
| 91b0255c-ce27-4679-bf79-0ce97e6ca2fb | 4/22/2023 | BTC | 0.09936838 | Customer Withdrawal |
| 91b0255c-ce27-4679-bf79-0ce97e6ca2fb | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | 4/12/2023 | OMG | 65.00000000 | Customer Withdrawal |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | 4/12/2023 | ADA | 139.00000000 | Customer Withdrawal |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | 4/12/2023 | DOGE | 548.69232959 | Customer Withdrawal |
| 91b25b30-9757-496b-b590-9c93537130fb | 4/25/2023 | DCR | 9.29073680 | Customer Withdrawal |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | 4/14/2023 | OMG | 68.02187023 | Customer Withdrawal |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | 4/17/2023 | DNT | 928.35741579 | Customer Withdrawal |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | 4/14/2023 | FLR | 105.05650540 | Customer Withdrawal |
| 91b57dda-9104-4a12-8c4f-60951fa6dc88 | 4/2/2023 | MEME | 430.70766415 | Customer Withdrawal |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | 4/1/2023 | ETH | 0.20588475 | Customer Withdrawal |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | 4/7/2023 | MAID | 4,970.00000000 | Customer Withdrawal |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | 4/9/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 91b7a1f3-dd52-4925-b36d-9eb43a211878 | 4/28/2023 | BAT | 332.19040090 | Customer Withdrawal |
| 91b7a1f3-dd52-4925-b36d-9eb43a211878 | 4/28/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 91b99d0c-cd79-438f-b81e-c7c2217ed44e | 4/22/2023 | ADA | 0.08437710 | Customer Withdrawal |
| 91b99d0c-cd79-438f-b81e-c7c2217ed44e | 4/22/2023 | ADA | 1,636.46140000 | Customer Withdrawal |
| 91bb2a39-4c72-44ef-85ff-2761cff7fa92 | 4/17/2023 | RVN | 14,733.55289878 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | LTC | 24.07892730 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/18/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/18/2023 | XRP | 2,646.53837811 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | MANA | 242.01744551 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | ADA | 584.80265444 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | DOGE | 9,975.00000000 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 91bb8024-2c92-4fca-94a2-e62dfd622767 | 4/12/2023 | BTC | 0.00467358 | Customer Withdrawal |
| 91bbb48b-2bff-4609-b3db-8e4ef3bc6db9 | 3/31/2023 | ETH | 1.23219970 | Customer Withdrawal |
| 91bbb48b-2bff-4609-b3db-8e4ef3bc6db9 | 3/31/2023 | BTC | 0.19928880 | Customer Withdrawal |
| 91bdcd43-b5d8-410e-b3ec-309a12da9939 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91bdcd43-b5d8-410e-b3ec-309a12da9939 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91bdcd43-b5d8-410e-b3ec-309a12da9939 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91bde21b-0d18-4728-bc11-6af2b5ca75be | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 91bde21b-0d18-4728-bc11-6af2b5ca75be | 4/1/2023 | NEO | 0.45125634 | Customer Withdrawal |
| 91bde21b-0d18-4728-bc11-6af2b5ca75be | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 91be1d33-74c3-4ed6-9004-6259e898b3b | 4/7/2023 | HBAR | 26.00000000 | Customer Withdrawal |
| 91be1d33-74c3-4ed6-9004-6259e898b3b | 4/7/2023 | HBAR | 1,519.00000000 | Customer Withdrawal |
| 91be1d33-74c3-4ed6-9004-6259e898b3b | 4/7/2023 | HBAR | 1,579.10529001 | Customer Withdrawal |
| 91be1d33-74c3-4ed6-9004-6259e898b3b | 4/7/2023 | IOTA | 510.32026229 | Customer Withdrawal |
| 91be1d33-74c3-4ed6-9004-6259e898b3b | 4/7/2023 | IOTA | 500.00000000 | Customer Withdrawal |
| 91c04e69-192a-454c-8c35-b875192bfc9d | 4/21/2023 | XLM | 41,190.10499673 | Customer Withdrawal |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | 4/17/2023 | XRP | 19,638.10216792 | Customer Withdrawal |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | 4/17/2023 | ZRX | 1,032.05416654 | Customer Withdrawal |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | 4/17/2023 | USDT | 29.95795958 | Customer Withdrawal |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | 4/17/2023 | USDC | 12,154.43676257 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | XRP | 1,049.89357950 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | ADA | 6,873.70281848 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | XVG | 37,412.58132308 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | SC | 37,772.40673581 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | DOGE | 842.75061478 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | XLM | 4,625.63851467 | Customer Withdrawal |
| 91c1d897-4ee2-4248-8b9a-659693909b75 | 4/29/2023 | BAT | 342.70187523 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91c1eee-3fb7-4466-a054-e3fcd9c7efe2 | 4/5/2023 | ETH | 0.60947952 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | DOT | 530.26352512 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | LUNA | 284.44243320 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | GLM | 26,789.54143533 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | HBAR | 187,651.28900652 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | SUSHI | 1,561.79072485 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | DOGE | 87,708.45681596 | Customer Withdrawal |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | 4/1/2023 | GRT | 13,385.98976682 | Customer Withdrawal |
| 91cb6961-e699-4802-b99f-4c68dccb7ae2 | 4/13/2023 | USD | 194.77000000 | Customer Withdrawal |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | 4/6/2023 | NEO | 18.00000000 | Customer Withdrawal |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | 4/6/2023 | ADA | 18,983.36017112 | Customer Withdrawal |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | 4/6/2023 | XLM | 9,497.36615866 | Customer Withdrawal |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | 4/6/2023 | BTC | 0.03567018 | Customer Withdrawal |
| 91ce212c-3104-4c55-a4dd-fe2a254ba8d7 | 4/21/2023 | RVN | 9,943.00564670 | Customer Withdrawal |
| 91cfb6cf-6b62-4612-aba3-09d059dd6a6f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91cfb6cf-6b62-4612-aba3-09d059dd6a6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91cfb6cf-6b62-4612-aba3-09d059dd6a6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91d3c805-39dc-4f73-a89c-2be49df0c90e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91d3c805-39dc-4f73-a89c-2be49df0c90e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91d3c805-39dc-4f73-a89c-2be49df0c90e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91d3ff77-0146-4d8c-ba81-a9abc6d3d1da | 4/27/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/30/2023 | LTC | 36.52116933 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 99.99600000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 99.99000000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 0.09600000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 3.99600000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 0.99600000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/29/2023 | LTC | 49.99900000 | Customer Withdrawal |
| 91d48029-5634-4311-9171-72e5c06d4645 | 4/30/2023 | XDN | 14,999.99918000000 | Customer Withdrawal |
| 91d55e37-30bd-49e0-9253-3c5b2310fbdb | 4/8/2023 | MANA | 1,010.34302322 | Customer Withdrawal |
| 91d62965-6f3f-4a51-abdc-c8bc68fe76ced | 2/9/2023 | BTTOLD | 87.18737500 | Customer Withdrawal |
| 91d6c5f-143f-48d3-8cb3-3a29137c1c04 | 4/7/2023 | ADA | 834.78964707 | Customer Withdrawal |
| 91d6ac5b-7d35-4d86-92c0-06302f2dbe5c | 4/24/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 91d6ac5b-7d35-4d86-92c0-06302f2dbe5c | 4/23/2023 | ADA | 290.00000000 | Customer Withdrawal |
| 91d6ac5b-7d35-4d86-92c0-06302f2dbe5c | 4/23/2023 | ADA | 304.00000000 | Customer Withdrawal |
| 91d6ac5b-7d35-4d86-92c0-06302f2dbe5c | 4/23/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 91d8b39a-33b2-4e28-8255-56772a31ca01 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 91d8b39a-33b2-4e28-8255-56772a31ca01 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 91d8b39a-33b2-4e28-8255-56772a31ca01 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 91d93a36-cf8a-452e-8b11-d654c4a1674c | 4/29/2023 | DGB | 13,086.99222735 | Customer Withdrawal |
| 91d9cfd2-ed60-4632-8267-647ea4859600 | 4/9/2023 | ETH | 0.01311958 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/14/2023 | XRP | 14,644.00000000 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/14/2023 | XLM | 24.95000000 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/14/2023 | FLR | 60,809.39881838 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/14/2023 | FLR | 2,188.53175000 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/14/2023 | FLR | 24.99000000 | Customer Withdrawal |
| 91db04c1-5d13-4439-bd84-40ac576cb1 | 4/17/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 91db677d-5872-4f1c-a2ab-74ee8c37e4c4 | 4/17/2023 | XDN | 396,966.58183169 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | ETC | 74.99000000 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | ZEN | 7.99800000 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | EOS | 47.90710000 | Customer Withdrawal |
| 91dc72b5-b8f5-4e32-9b43-dc50d17e0202 | 4/7/2023 | IOTA | 98.90500000 | Customer Withdrawal |
| 91dcb33-8fc7-4db7-a733-8db148673f68 | 4/25/2023 | FIRO | 3.00000000 | Customer Withdrawal |
| 91dcb33-8fc7-4db7-a733-8db148673f68 | 4/25/2023 | DGB | 5,756.47511189 | Customer Withdrawal |
| 91dcb33-8fc7-4db7-a733-8db148673f68 | 4/30/2023 | SC | 26,949.90000000 | Customer Withdrawal |
| 91dcb33-8fc7-4db7-a733-8db148673f68 | 4/25/2023 | RDD | 109.81040000 | Customer Withdrawal |
| 91dcc15c-7607-43bf-bfe1-5dad2444dc18 | 4/1/2023 | ADA | 365.10819667 | Customer Withdrawal |
| 91dcc15c-7607-43bf-bfe1-5dad2444dc18 | 4/1/2023 | XLM | 774.37083143 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91dcc15c-7607-43bf-bfe1-5dad2444dc18 | 4/4/2023 | USD | 23.52000000 | Customer Withdrawal |
| 91dd4fd5-5852-4cc7-bce6-eea4c126b9d2 | 4/17/2023 | BAT | 80.36222003 | Customer Withdrawal |
| 91de358d-ee91-4ae3-97f5-edc83613b852 | 4/30/2023 | RDD | 3,013,012.7705205 | Customer Withdrawal |
| 91de9b9c-89c7-4ccb-a5f9-6277b9829539 | 4/5/2023 | SHIB | 104,204,609.09127500 | Customer Withdrawal |
| 91e09b9c-89c7-4ccb-a5f9-6277b9829539 | 4/5/2023 | USD | 13,545.50000000 | Customer Withdrawal |
| 91e125a8-1e50-414e-9dbc-00e1fd0e051a | 4/3/2023 | ETH | 0.19862746 | Customer Withdrawal |
| 91e125a8-1e50-414e-9dbc-00e1fd0e051a | 4/3/2023 | XRP | 4,409.78719534 | Customer Withdrawal |
| 91e125a8-1e50-414e-9dbc-00e1fd0e051a | 4/3/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 91e125a8-1e50-414e-9dbc-00e1fd0e051a | 4/18/2023 | FLR | 666.05227126 | Customer Withdrawal |
| 91e1aa3c-7e0b-4bc0-8b97-1484d1a12cde76 | 4/11/2023 | ETH | 0.09562070 | Customer Withdrawal |
| 91e1e0fe-4dd9-4e24-b6d4-6e0f96e57174c | 4/5/2023 | USD | 4,920.00000000 | Customer Withdrawal |
| 91e2cab9-0c25-47b4-8658-458fefa7954c | 4/5/2023 | TRX | 113.41495402 | Customer Withdrawal |
| 91e2cab9-0c25-47b4-8658-458fefa7954c | 4/5/2023 | TRX | 597.60000000 | Customer Withdrawal |
| 91e2cab9-0c25-47b4-8658-458fefa7954c | 3/26/2023 | USD | 605.90000000 | Customer Withdrawal |
| 91e3752-834b-4a3c-9eac-638ed04cded7 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 91e3752-834b-4a3c-9eac-638ed04cded7 | 4/1/2023 | USDT | 5.16655984 | Customer Withdrawal |
| 91e3752-834b-4a3c-9eac-638ed04cded7 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 91e3b60b-569d-4838-a818-bf6f8600e2e8 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 91e3b60b-569d-4838-a818-bf6f8600e2e8 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 91e460f7-cc1c-4d5e-a0a7-1476be2a664b | 4/22/2023 | WAXP | 128.50455475 | Customer Withdrawal |
| 91e460f7-cc1c-4d5e-a0a7-1476be2a664b | 4/2/2023 | DOGE | 455.85232350 | Customer Withdrawal |
| 91e4d9be-6a05-4cd9-a0a7-1476be2a664b | 4/4/2023 | USD | 250.42000000 | Customer Withdrawal |
| 91e4e258-65c9-4c01-9009-268155833f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e4e258-65c9-4c01-9009-268155833f89 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e4e258-65c9-4c01-9009-268155833f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e3752-4510-4beb-00e1fd0e71f5b | 4/20/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 91e3881-bb7b-432f-bf1a-2b138b7c775b | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 91e3881-bb7b-432f-bf1a-2b138b7c775b | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 91e5c315-0c19-49d3-88f7-8f0dd2469306 | 4/20/2023 | LINK | 34.21142880 | Customer Withdrawal |
| 91e60cc5-31c9-49d3-88f7-8f0dd2469306 | 4/13/2023 | DGB | 25,922.58805989 | Customer Withdrawal |
| 91e60cc5-31c9-49d3-88f7-8f0dd2469306 | 4/20/2023 | DGB | 77,768.19417909 | Customer Withdrawal |
| 91e60cc5-31c9-49d3-88f7-8f0dd2469306 | 4/20/2023 | TRX | 7,969.36742677 | Customer Withdrawal |
| 91e64ab-7c6b-481e-80e9-7a412f413cfd | 4/11/2023 | MAID | 171.82000000 | Customer Withdrawal |
| 91e8f818-2444-47f6-8d0e-ac0bb8aacf37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e8f818-2444-47f6-8d0e-ac0bb8aacf37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e8f818-2444-47f6-8d0e-ac0bb8aacf37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e463b-08a1-4da0-934d-7a412f413cfd | 4/5/2023 | USD | 0.00017921 | Customer Withdrawal |
| 91e8f20e-4ac1-47f6-8d0e-ac0bb8aacf37 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e201c-bab6-n157-bf00-bc6b01705811 | 4/5/2023 | XRP | 225.30000000 | Customer Withdrawal |
| 91e201b-bab6-n157-bf00-bc6b01705811 | 4/4/2023 | ADA | 178.25750200 | Customer Withdrawal |
| 91e201b-bab6-n157-bf00-bc6b01705811 | 4/4/2023 | SAND | 53.00031703 | Customer Withdrawal |
| 91e201b-bab6-n157-bf00-bc6b01705811 | 4/5/2023 | DOGE | 1,712.81601176 | Customer Withdrawal |
| 91e201b-bab6-n157-bf00-bc6b01705811 | 4/4/2023 | RVN | 1,145.33582290 | Customer Withdrawal |
| 91e201b-bab6-n157-bf00-bc6b01705811 | 4/4/2023 | TRX | 5.00000000 | Customer Withdrawal |
| 91eaaa48-990c-44bb-9a29-a3b5f3a0ef1 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91eaaa48-990c-443b-9fca-3b5f3a0ef1 | 4/10/2023 | BTC | 0.00007461 | Customer Withdrawal |
| 91eaaa48-990c-443b-9fca-3b5f3a0ef1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91ebed3-cd1a-4d2f-a829-b2632c2a5897 | 3/10/2023 | USDC | 10.07050000 | Customer Withdrawal |
| 91ebed3-cd1a-4d2f-a829-b2632c2a5897 | 2/10/2023 | USDC | 151.53000000 | Customer Withdrawal |
| 91ee306-be60-4481-b8f2-ddde22b9f5ee | 4/7/2023 | BTC | 98.54000000 | Customer Withdrawal |
| 91ef8388-b1f1-4843-b5f2-f5c3602a32f | 3/26/2023 | USD | 24.95000000 | Customer Withdrawal |
| 91ef8388-b1f1-4843-b5f2-f5c3602a32f | 2/10/2023 | LTC | 90.00000000 | Customer Withdrawal |
| 91ef8388-b1f1-4843-b5f2-f5c3602a32f | 4/6/2023 | USDC | 112.90000000 | Customer Withdrawal |
| 91f1b799-5e92-4645-a6f1-b5c6d6f12cc5 | 4/5/2023 | USDT | 103.99200000 | Customer Withdrawal |
| 91f18e-a8d5-438f-a576-9ad6d9a7f5cd | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f31b8-660f-43c3-94f0-9e8a44a475cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91f31b8-660f-43c3-94f0-9e8a44a475cd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91f5864-b706-415b-b6a3-db843afa0709 | 4/10/2023 | ADA | 13.01983922 | Customer Withdrawal |
| 91f564-d702-443a-beb1-946bd9c01f5c | 4/20/2023 | BTC | 0.00319633 | Customer Withdrawal |
| 91fa2a8-0f27-423f-a77c-db9d97a54ce0 | 4/2/2023 | TRX | 1.48900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91f4b2a8-d021-42a-9b8a-dd4dd6b129e1 | 4/19/2023 | BTC | 0.12762795 | Customer Withdrawal |
| 91f4b8c0-64b9-4954-ae50-f9c59e4c1a0ca | 4/19/2023 | DOGE | 2,084.86000000 | Customer Withdrawal |
| 91f5b56f-a50f-4604-8363-e63c1619943 | 4/2/2023 | IOTA | 1,341.77843712 | Customer Withdrawal |
| 91f5b56f-a50f-4604-8363-e63c1619943 | 4/3/2023 | IOTA | 783.03464572 | Customer Withdrawal |
| 91f69ab5-5fcb-45a3-b195-0a6137d0bca9 | 4/5/2023 | ETH | 0.99040000 | Customer Withdrawal |
| 91f69ab5-5fcb-45a3-b195-0a6137d0bca9 | 4/2/2023 | USD | 2,695.20470564 | Customer Withdrawal |
| 91f7c99-dab7-4b01-98f1-a3a8fd47bdbb | 4/18/2023 | ETH | 0.22327400 | Customer Withdrawal |
| 91f7c99-dab7-4b01-98f1-a3a8fd47bdbb | 4/12/2023 | XLM | 0.04222700 | Customer Withdrawal |
| 91f7c99-dab7-4b01-98f1-a3a8fd47bdbb | 4/1/2023 | USD | 344.43000000 | Customer Withdrawal |
| 91f893-0293-4c14-9a52-bc6d6c2b6edf | 4/1/2023 | RVN | 14.10174776 | Customer Withdrawal |
| 91f8923-0424-44b4-b297-64764b62000 | 4/10/2023 | ETH | 0.01294272 | Customer Withdrawal |
| 91f8923-0424-44b4-b297-64764b62000 | 2/9/2023 | ETH | 0.00003245 | Customer Withdrawal |
| 91f8923-0424-44b4-b297-64764b62000 | 4/1/2023 | ETH | 0.01342786 | Customer Withdrawal |
| 91f8b37-f1d7-4b82-a0fd-43cdc5f22620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f8b37-f1d7-4b82-a0fd-43cdc5f22620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f8b37-f1d7-4b82-a0fd-43cdc5f22620 | 2/9/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 91fd96e-21dd-4f17-be90-5e8af9b5bbe | 4/5/2023 | OMG | 356.00000421 | Customer Withdrawal |
| 91fd96e-21dd-4f17-be90-5e8af9b5bbe | 4/10/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 91fd96e-21dd-4f17-be90-5e8af9b5bbe | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 91fd96e-21dd-4f17-be90-5e8af9b5bbe | 4/1/2023 | DGB | 100,000.00000000 | Customer Withdrawal |
| 91fd96e-21dd-4f17-be90-5e8af9b5bbe | 4/10/2023 | DGB | 8.00000000 | Customer Withdrawal |
| 920168e-1d5c-4c4a-ada6-16fa2c11256 | 4/20/2023 | SC | 2,404.00000000 | Customer Withdrawal |
| 920168e-1d5c-4c4a-ada6-16fa2c11256 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 920168e-1d5c-4c4a-ada6-16fa2c11256 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 920226e-1d5c-4c4a-ada6-16fa2c11256 | 4/10/2023 | BCH | 0.05267223 | Customer Withdrawal |
| 920226e-1d5c-4c4a-ada6-16fa2c11256 | 4/20/2023 | BTC | 0.04325580 | Customer Withdrawal |
| 92033c-0b45-47f5-a5f3-3d6f5af93df3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92033c-0b45-47f5-a5f3-3d6f5af93df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92033c-0b45-47f5-a5f3-3d6f5af93df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 920706-fcf9-4d57-a8fe-6e0b6f19fd99 | 4/20/2023 | ETH | 0.02031016 | Customer Withdrawal |
| 920706-fcf9-4d57-a8fe-6e0b6f19fd99 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 920706-fcf9-4d57-a8fe-6e0b6f19fd99 | 3/10/2023 | ETH | 0.00459069 | Customer Withdrawal |
| 9208b46-11c9-4d9e-a6f9-c4d2ceb66a90 | 4/1/2023 | DASH | 1.00350000 | Customer Withdrawal |
| 9208b46-11c9-4d9e-a6f9-c4d2ceb66a90 | 4/1/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9208b46-11c9-4d9e-a6f9-c4d2ceb66a90 | 4/10/2023 | ETH | 0.00459069 | Customer Withdrawal |
| 920bfd1-4e49-46c4-a3cd-3faa94b6e4d8 | 4/20/2023 | DOGE | 102.04028200 | Customer Withdrawal |
| 920bfd1-4e49-46c4-a3cd-3faa94b6e4d8 | 3/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 920bfd1-4e49-46c4-a3cd-3faa94b6e4d8 | 4/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 920f45-d55e-4ab4-bc41-42e3a2f2e9 | 4/1/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 920f45-d55e-4ab4-bc41-42e3a2f2e9 | 4/10/2023 | ETH | 0.00459069 | Customer Withdrawal |
| 920f45-d55e-4ab4-bc41-42e3a2f2e9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92105d-0b2a-4c05-a60f-f5a84e6a49f | 4/19/2023 | BTC | 0.00003245 | Customer Withdrawal |
| 92105d-0b2a-4c05-a60f-f5a84e6a49f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9211f0c-50ca-4452-b7dc-6a4db2646f8 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9211f0c-50ca-4452-b7dc-6a4db2646f8 | 4/10/2023 | XLM | 0.02022700 | Customer Withdrawal |
| 92134f-c66e-470c-a97c-4d2fd01b6f2 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92134f-c66e-470c-a97c-4d2fd01b6f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 921547f-1b5c-4b5e-b02d-98b7d2c8b2 | 4/20/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92165c-0b45-47f5-a5f3-3d6f5af93df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92165c-0b45-47f5-a5f3-3d6f5af93df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9218ed9-4c0a-4d8e-be8f-47a4e8dcb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9218ed9-4c0a-4d8e-be8f-47a4e8dcb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9220a4-0bf9-4a15-bb2f-b2e5ce0adf3 | 4/20/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9220a4-0bf9-4a15-bb2f-b2e5ce0adf3 | 3/10/2023 | ETH | 0.00459069 | Customer Withdrawal |
| 9220a4-0bf9-4a15-bb2f-b2e5ce0adf3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92266b-0bf9-4a15-bb2f-b2e5ce0adf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 920aa617-a096-4c31-866c-54bc208499ef | 4/3/2023 | NXS | 1,293.80000000 | Customer Withdrawal |
| 920ac709-5a5b-4ca4-98d2-6d8071c795ca | 4/10/2023 | ETH | 3.57236048 | Customer Withdrawal |
| 920ac709-5a5b-4ca4-98d2-6d8071c795ca | 4/10/2023 | ADA | 652.03900000 | Customer Withdrawal |
| 920acdcc-5e8e-4326-b1c0-1373f3b66653ff | 3/31/2023 | DCR | 57.92201008 | Customer Withdrawal |
| 920acdcc-5e8e-4326-b1c0-1373f3b66653ff | 3/31/2023 | USDT | 505.21257301 | Customer Withdrawal |
| 920acdcc-5e8e-4326-b1c0-1373f3b66653ff | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| 920acdcc-5e8e-4326-b1c0-1373f3b66653ff | 3/31/2023 | USDC | 21.00000000 | Customer Withdrawal |
| 920c2e11-31aa-4504-b399-e9e26896c390 | 4/5/2023 | HBAR | 299.99900000 | Customer Withdrawal |
| 920c2e11-31aa-4504-b399-e9e26896c390 | 4/5/2023 | HBAR | 597.331.00000000 | Customer Withdrawal |
| 920c2e11-31aa-4504-b399-e9e26896c390 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 920c2e11-31aa-4504-b399-e9e26896c390 | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | ETC | 99.99000000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | LTC | 17.67064000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | GNO | 1.95000000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | ETH | 9.32571718 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | BCH | 0.02207000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/19/2023 | XRP | 1,111.87375000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/17/2023 | BAT | 1,938.03000000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/19/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/18/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | 4/19/2023 | FLR | 168.13965930 | Customer Withdrawal |
| 920ef53d-a342-4824-8c9c-5c709b2f7f54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 920ef53d-a342-4824-8c9c-5c709b2f7f54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 920ef53d-a342-4824-8c9c-5c709b2f7f54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 920efbb4-9ade-4631-9152-87b26b6f8103 | 4/14/2023 | LTC | 0.05567475 | Customer Withdrawal |
| 920efbb4-9ade-4631-9152-87b26b6f8103 | 4/14/2023 | XVG | 140.65237300 | Customer Withdrawal |
| 920efbb4-9ade-4631-9152-87b26b6f8103 | 4/14/2023 | XLM | 61.53212097 | Customer Withdrawal |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | 4/1/2023 | XRP | 246.78662420 | Customer Withdrawal |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | 4/1/2023 | DOGE | 4,521.48019175 | Customer Withdrawal |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | 4/1/2023 | XLM | 312.81040432 | Customer Withdrawal |
| 9216728-c7a6-4f67-a612-e3eb237030dc | 4/30/2023 | DASH | 0.43392494 | Customer Withdrawal |
| 9216728-c7a6-4f67-a612-e3eb237030dc | 4/30/2023 | BCH | 0.16684254 | Customer Withdrawal |
| 9216728-c7a6-4f67-a612-e3eb237030dc | 4/30/2023 | ADA | 1,353.96426344 | Customer Withdrawal |
| 9216728-c7a6-4f67-a612-e3eb237030dc | 4/30/2023 | BTC | 0.10723607 | Customer Withdrawal |
| 9216728-c7a6-4f67-a612-e3eb237030dc | 4/4/2023 | USD | 499.99000000 | Customer Withdrawal |
| 9211a95d-6fae-457a-8141-db1c82efb46d | 4/2/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 9211a95d-6fae-457a-8141-db1c82efb46d | 4/2/2023 | BTC | 0.00335552 | Customer Withdrawal |
| 9213060b-9817-4a20-8db1-a1e15a6fc884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9213060b-9817-4a20-8db1-a1e15a6fc884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9213060b-9817-4a20-8db1-a1e15a6fc884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | 4/15/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | 4/11/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | 4/15/2023 | XRP | 590.00171196 | Customer Withdrawal |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | 4/19/2023 | FLR | 108.50112100 | Customer Withdrawal |
| 92146687-71f0-4238-83bb-5e7e7c974cea | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 92146687-71f0-4238-83bb-5e7e7c974cea | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 92146687-71f0-4238-83bb-5e7e7c974cea | 2/10/2023 | NEO | 0.51574606 | Customer Withdrawal |
| 9215b4ba-c0a4-49a0-9f56-1505ee2a26a4 | 4/29/2023 | BTC | 0.00316741 | Customer Withdrawal |
| 9216222f-d5f5-41d6-8286-970b3494adac | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 9216a398-11cd-44d7-ab55-ef74d7a33f85 | 2/9/2023 | BTTOLD | 7,681.37155300 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | ETH | 0.09601430 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | ADA | 910.00000000 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | USDT | 25.16492173 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | RVN | 154.37397698 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/7/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 9212a10-9749-44c2-bc65-687d9395a17 | 4/11/2023 | USD | 44.06000000 | Customer Withdrawal |
| 9217f6a7-95d8-4938-8de0-b5435bf8ba3 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9217f6a7-95d8-4938-8de0-b5435bf8ba3 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9217f6a7-95d8-4938-8de0-b5435bf8ba3 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 9218605b-b3fb-4a83-812c-2b33afaec92f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9218605b-b3fb-4a83-812c-2b33afaec92f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9218605b-b3fb-4a83-812c-2b33afaec92f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9219b5c-06f1d-421c-8253-783a351eef130 | 4/18/2023 | USD | 123.86000000 | Customer Withdrawal |
| 921a0830-a5d3-4346-8bf7-65536038f74dc | 4/3/2023 | ETH | 0.10041107 | Customer Withdrawal |
| 921a0830-a5d3-4346-8bf7-65536038f74dc | 4/3/2023 | BTC | 0.01004714 | Customer Withdrawal |
| 921b1830-8da1-4920-a002-ed9159be614b | 4/13/2023 | ADA | 1,424.24502900 | Customer Withdrawal |
| 921b1830-8da1-4920-a002-ed9159be614b | 4/13/2023 | HBAR | 19,340.50407428 | Customer Withdrawal |
| 921b1830-8da1-4920-a002-ed9159be614b | 4/13/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 921b52e1-999b-41bc-800e-bdafbabe8b5a | 4/8/2023 | ADA | 5,662.95000000 | Customer Withdrawal |
| 921b52e1-999b-41bc-800e-bdafbabe8b5a | 4/8/2023 | TRX | 3,950.50800000 | Customer Withdrawal |
| 921b52e1-999b-41bc-800e-bdafbabe8b5a | 4/8/2023 | BTC | 0.00662423 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | MATIC | 508.15380867 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | ATOM | 38.55056773 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | LINK | 20.73601549 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | ETH | 0.10360304 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | XRP | 886.21000000 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | HBAR | 2,193.10404192 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/1/2023 | ALGO | 538.48377712 | Customer Withdrawal |
| 921cac9a-75c9-4177-9817-c5281d1476e7 | 4/4/2023 | USD | 38.70000000 | Customer Withdrawal |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | 4/19/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | 4/19/2023 | XRP | 11,985.60847117 | Customer Withdrawal |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | 4/19/2023 | USD | 20,628.97000000 | Customer Withdrawal |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | 4/17/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | 4/18/2023 | FLR | 1,712.23193700 | Customer Withdrawal |
| 921e403b-a1ab-4865-a4fc-33ad264000ff | 4/14/2023 | DGB | 683.02327740 | Customer Withdrawal |
| 921f1c1c-45e2-4ab3-a4d7-952e71248b18 | 4/21/2023 | BTC | 0.05762943 | Customer Withdrawal |
| 921f4fb8-b5a5-4680-8e45-86cad7fe7544 | 4/21/2023 | USD | 113.62000000 | Customer Withdrawal |
| 921f4fb8-b5a5-4680-8e45-86cad7fe7544 | 2/22/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| 921f9b18-63f6-4d4b-b6ba-ac9e3b4bb688 | 4/17/2023 | BTC | 0.09883425 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | CND | 50,808.62000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | XLM | 1,232.95000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | VET | 48,458.05000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | VET | 201.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/28/2023 | BAT | 1,310.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/28/2023 | SOLVE | 6,334.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/26/2023 | BTC | 0.16667100 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/26/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/26/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/26/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | ETHW | 0.20705020 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | FLR | 185.14904000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | ANT | 9.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/28/2023 | NMR | 4.40000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/28/2023 | NMR | 78.40000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | WAVES | 2.99660000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | ETH | 0.20655020 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | POWR | 2,684.75900000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | XRP | 988.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | ADA | 4,534.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/29/2023 | ZRX | 274.00000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | SNT | 38,742.10000000 | Customer Withdrawal |
| 9220fed9-a5b5-4759-b11c-ab0c345de308 | 4/27/2023 | SAND | 59.00000000 | Customer Withdrawal |
| 9220a9d-6b5d-42be-affe-af73233c8ed9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9220a9d-6b5d-42be-affe-af73233c8ed9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9220a9d-6b5d-42be-affe-af73233c8ed9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 922249e1-26f9-4a19-9c58-ce47ef7caffe | 4/1/2023 | HBAR | 10,124.78000000 | Customer Withdrawal |
| 9225118f-614b-4966-b558-ce07087ade2 | 4/11/2023 | USD | 1.08000000 | Customer Withdrawal |
| 9225118f-614b-4966-b558-ce07087ade2 | 4/11/2023 | USD | 21,465.16000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 922b0d5-5458-43dd-8058-fdff7092f957 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 922b0d5-5458-43dd-8058-fdff7092f957 | 2/10/2023 | USDT | 4.99945038 | Customer Withdrawal |
| 922b0d5-5458-43dd-8058-fdff7092f957 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 9229a40-579a-4134-8365-3323846420a | 4/21/2023 | USD | 12,561.41000000 | Customer Withdrawal |
| 929ce4b-e2e3-48f8-b588-135b88706ec0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 929ce4b-e2e3-48f8-b588-135b88706ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 929ce4b-e2e3-48f8-b588-135b88706ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 922a36da-a3f1-40b8-befa-1089f3b846c0 | 4/25/2023 | BTC | 0.03506592 | Customer Withdrawal |
| 922a36da-a3f1-40b8-befa-1089f3b846c0 | 4/14/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 922a36da-a3f1-40b8-befa-1089f3b846c0 | 4/14/2023 | USD | 234.08000000 | Customer Withdrawal |
| 922d469-d3f1-44f7-a696-1d713dccd1d | 4/11/2023 | USD | 51.12000000 | Customer Withdrawal |
| 922ca854-e0f6-4248-ae2e-6e448c72b55 | 4/13/2023 | XLM | 1.02053623 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/15/2023 | LTC | 134.80917003 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/1/2023 | SC | 0.01000000 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/28/2023 | LTC | 0.94083914 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/1/2023 | SC | 199,303.45339281 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/28/2023 | DOGE | 1,774.70916994 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/8/2023 | DOGE | 88,448.20400000 | Customer Withdrawal |
| 922e25fa-9e24-4d4d-a0b2-5d2a6c0803c6 | 4/1/2023 | BTC | 1.42376726 | Customer Withdrawal |
| 922f0c0b-eca4-4535-8d61-fc1095e0b16a | 4/4/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 922f0c0b-eca4-4535-8d61-fc1095e0b16a | 4/4/2023 | XRP | 7,536.27940621 | Customer Withdrawal |
| 922f0c0b-eca4-4535-8d61-fc1095e0b16a | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 922f0c0b-eca4-4535-8d61-fc1095e0b16a | 4/4/2023 | USD | 112.53000000 | Customer Withdrawal |
| 9230fcc-dcf9-4606-af64-9ac90063f0ba3 | 2/9/2023 | BTTOLD | 1,287.28971000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | LTC | 1.85000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/14/2023 | WAVES | 19.99000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | DCR | 1.99000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | GLM | 343.00000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | HBAR | 1,889.29517724 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/15/2023 | SC | 11,151.66361048 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | MORE | 2,610.73477654 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | MORE | 99.95000000 | Customer Withdrawal |
| 9231415d-49f5-4ec0-9f00-4f82f3cba2 | 4/13/2023 | MORE | 17,640.43072492 | Customer Withdrawal |
| 9232994-6cc4-40d6-afc6-2193760a879b | 4/4/2023 | ETH | 0.36670884 | Customer Withdrawal |
| 9232994-6cc4-40d6-afc6-2193760a879b | 4/4/2023 | BTC | 0.00215300 | Customer Withdrawal |
| 9232afdb-0d25-4985-97b1-af16c5d57dd1 | 4/20/2023 | USD | 199.00000000 | Customer Withdrawal |
| 9232afdb-0d25-4985-97b1-814f6c86dad5 | 4/27/2023 | XRP | 7,499.86617834 | Customer Withdrawal |
| 9232afdb-0d25-4985-97b1-814f6c86dad5 | 4/22/2023 | ADA | 6,899.16733461 | Customer Withdrawal |
| 9232afbbb-0d25-4985-97b1-af16c5d57dd1 | 4/18/2023 | XRP | 94.00000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | XRP | 238.95000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | HBAR | 99.95000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | SC | 2,999.65438536 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | XDN | 18,609.15000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | XDN | 1,029.62000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | USDT | 19,999.98000000 | Customer Withdrawal |
| 9234991f-cafc-4086-b8ac-09f05f5303b | 4/16/2023 | DOGE | 600.18796174 | Customer Withdrawal |
| 9235dcb4-b485-464e-8ed4-5662c1e38bd | 4/12/2023 | FLR | 126.56844199 | Customer Withdrawal |
| 9235dcb4-b485-464e-8ed4-5662c1e38bd | 4/14/2023 | OXEN | 90.23682888 | Customer Withdrawal |
| 9235dcb4-b485-464e-8ed4-5662c1e38bd | 4/20/2023 | BTC | 0.00811038 | Customer Withdrawal |
| 9236cfb3-8c8d-44f0-87c2-c28502596c2f | 4/14/2023 | ETH | 0.00230706 | Customer Withdrawal |
| 9236cfb3-8c8d-44f0-87c2-c28502596c2f | 4/28/2023 | ETH | 0.39210000 | Customer Withdrawal |
| 9236cfb3-8c8d-44f0-87c2-c28502596c2f | 4/28/2023 | ETH | 0.00240000 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | LTC | 5.98929865 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | NEO | 0.27557175 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | MANA | 28.56045880 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | BTC | 0.02209127 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | MANA | 225.41607110 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | DOGE | 2,603.98806270 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | BAT | 242.85133983 | Customer Withdrawal |
| 9237a414-d219-4343-ae29-0545406bc064 | 4/11/2023 | BTC | 0.00148852 | Customer Withdrawal |
| 9238077b-87b4-4056-8c0d-8e528b620264 | 4/5/2023 | ENJ | 42.50943877 | Customer Withdrawal |
| 9238077b-87b4-4056-8c0d-8e528b620264 | 4/5/2023 | BTC | 0.00327159 | Customer Withdrawal |
| 9238692a-b31a-4810-a1ca-e8ef728e5d42 | 4/22/2023 | XLM | 249.94280667 | Customer Withdrawal |
| 9238694a-3c1c-4d96-8f91-e4af2f3cbc60 | 4/13/2023 | ZEN | 66.43465205 | Customer Withdrawal |
| 9238694a-3c1c-4d96-8f91-e4af2f3cbc60 | 4/13/2023 | SOL | 0.60739440 | Customer Withdrawal |
| 9238f b4a-3c1c-4d96-8f91-e4af2f3cbc60b | 4/13/2023 | XLM | 120.94064658 | Customer Withdrawal |
| 9238fb51-a216-4f64-8694-f0528170b8e1 | 4/4/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 9238fb51-a216-4f64-8694-f0528170b8e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9238fb51-a216-4f64-8694-f0528170b8e1 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 9238fb51-a216-4f64-8694-f0528170b8e1 | 4/10/2023 | BTC | 0.00022000 | Customer Withdrawal |
| 923eceb2-ab35-4a05-a0d0-8d22b09a1ab1 | 4/21/2023 | BTC | 0.01002033 | Customer Withdrawal |
| 923eceb2-ab35-4a05-a5d0-0e2d96f1a71b | 4/28/2023 | XTZ | 148.75000000 | Customer Withdrawal |
| 923eceb2-ab35-4a05-a5d0-0e2d96f1a71b | 4/22/2023 | BTC | 0.02069221 | Customer Withdrawal |
| 923ee53e-f5c4-4b41-a0b7-4ab66f07d15 | 2/9/2023 | BTTOLD | 17,688.50000000 | Customer Withdrawal |
| 923f0e0c-4d68-4486-bd88-1661d12f0bf0 | 3/10/2023 | MANA | 19.99000000 | Customer Withdrawal |
| 923f0e0c-4d68-4486-bd88-1661d12f0bf0 | 4/11/2023 | USD | 5.00000000 | Customer Withdrawal |
| 923f2da0-5bbf-4c1f-a6a6-3b73ef7ab3d0 | 4/14/2023 | XLM | 84.00000000 | Customer Withdrawal |
| 923f2da0-5bbf-4c1f-a6a6-3b73ef7ab3d0 | 4/14/2023 | BTC | 0.00003333 | Customer Withdrawal |
| 923f6cfa-3efd-47d9-95f0-5f5fc4f4a2f0 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9240ba0f-c20c-4b48-a6b6-9a70f9bfd55 | 4/15/2023 | USD | 1.21000000 | Customer Withdrawal |
| 9240cc29-48f3-4a03-9ccb-3f2ede8c0ab5 | 4/25/2023 | XRP | 700.00000000 | Customer Withdrawal |
| 9240cc29-48f3-4a03-9ccb-3f2ede8c0ab5 | 4/21/2023 | BTC | 0.04288413 | Customer Withdrawal |
| 9240cc29-48f3-4a03-9ccb-3f2ede8c0ab5 | 4/19/2023 | BTC | 0.00427894 | Customer Withdrawal |
| 9241a35e-07e6-4e68-a71f-d533114e3a4 | 4/13/2023 | SC | 15,104.70400000 | Customer Withdrawal |
| 9242cb28-9f13-4f07-a9c3-4b54e6f4a2c7 | 4/15/2023 | ARK | 24.00000000 | Customer Withdrawal |
| 9242cb28-9f13-4f07-a9c3-4b54e6f4a2c7 | 4/15/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 9243fc2a-4c33-4c18-9e50-abf0b07a7b6b | 4/13/2023 | ARK | 99.00000000 | Customer Withdrawal |
| 9243fc2a-4c33-4c18-9e50-abf0b07a7b6b | 4/13/2023 | USDT | 50.00000000 | Customer Withdrawal |
| 9243fc2a-4c33-4c18-9e50-abf0b07a7b6b | 4/13/2023 | BTC | 0.00003333 | Customer Withdrawal |
| 9245a11f-3aae-4453-ac6b-1c10c0e5b23d | 4/15/2023 | XRP | 300.00000000 | Customer Withdrawal |
| 9245a11f-3aae-4453-ac6b-1c10c0e5b23d | 4/15/2023 | USD | 0.02000000 | Customer Withdrawal |
| 9245c5c5-3e03-4a9e-bf8b-b11a16b56d7 | 4/15/2023 | BTC | 0.00012913 | Customer Withdrawal |
| 9246ba11-4449-4a5f-a0a2-0b9e23b5d62 | 4/6/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 9247cb0a-47e9-4243-bffc-e6c69b96dc6 | 4/20/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 9247cb0a-47e9-4243-bffc-e6c69b96dc6 | 4/19/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 9248bdc1-2f4a-4be6-8c92-9a1e12fd5f42 | 4/13/2023 | HBAR | 1,600.00000000 | Customer Withdrawal |
| 9248bdc1-2f4a-4be6-8c92-9a1e12fd5f42 | 4/20/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 9249a3a2-1f0b-4a4e-8f5e-9a43a91bf6e | 4/14/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 9249a3a2-1f0b-4a4e-8f5e-9a43a91bf6e | 4/14/2023 | BTC | 0.00016250 | Customer Withdrawal |
| 924a5e01-2d84-4a4d-b0c7-8b2e4b97f3a | 4/18/2023 | ETH | 0.10535020 | Customer Withdrawal |
| 924b1c0d-2c9e-4e99-9c6c-59a1f6b3a1e2 | 4/19/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 924c6e0f-0d19-4a9f-a5a9-b7f31a9f0e5 | 4/17/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 924ca0b1-9b7d-4f5a-8a2c-0b1e2f9e6d5 | 4/20/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 924d1b0c-2e9a-4f5a-8c6d-9a1f6b3c2e5 | 4/18/2023 | XLM | 150.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 925baa5f-d117-4ed4-b92e-262b06e7255 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 925baa5f-d117-4ed4-b92e-262b06e7255 | 2/9/2023 | MANA | 6.90593772 | Customer Withdrawal |
| 925ca750-d4d7-4c56-a88c-fd20cf9fa3f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 925ca750-d4d7-4c56-a88c-fd20cf9fa3f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925ca750-d4d7-4c56-a88c-fd20cf9fa3f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | 4/10/2023 | LINK | 13.60000000 | Customer Withdrawal |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | 4/18/2023 | XLM | 1,381.38485386 | Customer Withdrawal |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | 4/18/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | 4/18/2023 | BTC | 0.00169701 | Customer Withdrawal |
| 925d2726-c819-4544-8ff9-4abdf5649a6e | 4/19/2023 | USD | 125.33000000 | Customer Withdrawal |
| 925d634a-c817-4820-ba04-fcd2ceac893a | 3/31/2023 | ETH | 4.88122495 | Customer Withdrawal |
| 925db0e0-5d5b-470d-b5c6-e4f08523171 3 | 4/4/2023 | USD | 413.61000000 | Customer Withdrawal |
| 925e42a4-a411-4314-a4a5-9cec11df1db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925e42a4-a411-4314-a4a5-9cec11df1db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 925e42a4-a411-4314-a4a5-9cec11df1db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 925e87d8-b56c-4e98-b066-82445902000b | 2/9/2023 | XRP | 9.90391679 | Customer Withdrawal |
| 925e87d8-b56c-4e98-b066-82445902000b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 925e87d8-b56c-4e98-b066-82445902000b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 925e87d8-b56c-4e98-b066-82445902000b | 2/10/2023 | BTC | 0.00004811 | Customer Withdrawal |
| 9260255f-bce8-4f59-9a42-2f539ef21dfc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9260255f-bce8-4f59-9a42-2f539ef21dfc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9260255f-bce8-4f59-9a42-2f539ef21dfc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92643fc6-b12e-4902-a30d-79bd9945fa70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92643fc6-b12e-4902-a30d-79bd9945fa70 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92643fc6-b12e-4902-a30d-79bd9945fa70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925564a7-f375-4ec3-bf94-9735973c904 | 3/14/2023 | USDT | 7,639.76948209 | Customer Withdrawal |
| 92686d5e-2dc0-43db-8376-9a5cb8cc1daf | 4/7/2023 | BTC | 0.01323089 | Customer Withdrawal |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | 4/7/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | 4/7/2023 | ETH | 1.87045978 | Customer Withdrawal |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | 4/7/2023 | NEO | 2.00000000 | Customer Withdrawal |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | 4/7/2023 | IOTA | 491.32454769 | Customer Withdrawal |
| 92699762-b78c-4628-baa1-74898bda83e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92699762-b78c-4628-baa1-74898bda83e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92699762-b78c-4628-baa1-74898bda83e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 926a29ce-52b0-421c-b764-56c900be3b31 | 4/3/2023 | USDC | 48.02452300 | Customer Withdrawal |
| 926be6bc-0bd9-44a2-aa06-9af58c7189da | 4/26/2023 | XRP | 5.11400000000 | Customer Withdrawal |
| 926be6bc-0bd9-44a2-aa06-9af58c7189da | 4/26/2023 | ADA | 7.49900000000 | Customer Withdrawal |
| 926be6bc-0bd9-44a2-aa06-9af58c7189da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 926be6bc-0bd9-44a2-aa06-9af58c7189da | 4/26/2023 | BTC | 0.00358000 | Customer Withdrawal |
| 926be6bc-0bd9-44a2-aa06-9af58c7189da | 4/26/2023 | FLR | 771.85092500 | Customer Withdrawal |
| 926c0117-eff1-40b4-89a8-2c88a32d4353 | 4/12/2023 | USD | 516.24000000 | Customer Withdrawal |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | 4/21/2023 | XLM | 10,235.95000000 | Customer Withdrawal |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | 4/21/2023 | ALGO | 99.95000000 | Customer Withdrawal |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | 4/21/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | 4/21/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | 4/21/2023 | FLR | 1,692.56458400 | Customer Withdrawal |
| 9267f82d-bc96-ec0d-9fb7-c6379d3d29ba | 4/4/2023 | ETC | 69.99000000 | Customer Withdrawal |
| 9267f82d-bc96-ec0d-9fb7-c6379d3d29ba | 4/1/2023 | LRC | 178.01340431 | Customer Withdrawal |
| 9270e6ad-4a58-4ec7-b260-69fcdcd77471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9270e6ad-4a58-4ec7-b260-69fcdcd77471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9270e6ad-4a58-4ec7-b260-69fcdcd77471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92712ba7-2d8f-4ce2-a645-945ffb1f163a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92712ba7-2d8f-4ce2-a645-945ffb1f163a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92712ba7-2d8f-4ce2-a645-945ffb1f163a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92719054-1712-4fb1-bf9a-dceeb9b1b40 | 4/27/2023 | NEO | 15.00000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/1/2023 | ETH | 2.81080067 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | XTZ | 69.75000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | XTZ | 7.75000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | ENJ | 41.00000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | ENJ | 931.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | ENJ | 981.00000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | ENJ | 981.00000000 | Customer Withdrawal |
| 9272517b-dce6-4c45-bac8-5185394eb5c5 | 4/5/2023 | USD | 6.94000000 | Customer Withdrawal |
| 9277e0cc-15a4-4e60-af8d-2b49047b6902 | 4/18/2023 | BSV | 1.31349270 | Customer Withdrawal |
| 9277e0cc-15a4-4e60-af8d-2b49047b6902 | 4/18/2023 | BCH | 1.31349270 | Customer Withdrawal |
| 9277e0cc-15a4-4e60-af8d-2b49047b6902 | 4/18/2023 | ARK | 499.90000000 | Customer Withdrawal |
| 9277e0cc-15a4-4e60-af8d-2b49047b6902 | 4/18/2023 | XLM | 1,417.01264968 | Customer Withdrawal |
| 9277e0cc-15a4-4e60-af8d-2b49047b6902 | 4/19/2023 | BTC | 0.12789131 | Customer Withdrawal |
| 9277f3b7-2bdb-457e-8cf8-14583472 2de4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9277f3b7-2bdb-457e-8cf8-14583472 2de4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9277f3b7-2bdb-457e-8cf8-14583472 2de4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | 4/4/2023 | BTC | 0.00001705 | Customer Withdrawal |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | 4/7/2023 | BTC | 0.00490828 | Customer Withdrawal |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | 3/14/2023 | USD | 1,000.13000000 | Customer Withdrawal |
| 9278c5c6-e569-4a51-b4db-f5b99d70c3fd | 4/5/2023 | SOLVE | 2,653.71411613 | Customer Withdrawal |
| 9278c5c6-e569-4a51-b4db-f5b99d70c3fd | 4/15/2023 | BTC | 0.00463752 | Customer Withdrawal |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | 3/31/2023 | ETH | 0.95489729 | Customer Withdrawal |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | 3/31/2023 | XLM | 7,403.48720103 | Customer Withdrawal |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | 3/31/2023 | BAT | 1,442.00000000 | Customer Withdrawal |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | 4/5/2023 | BTC | 0.02053146 | Customer Withdrawal |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | 4/4/2023 | USD | 245.82000000 | Customer Withdrawal |
| 92797395-13fa-4f73-aa57-3ab488ce2565 | 4/7/2023 | USD | 27.03000000 | Customer Withdrawal |
| 927b0069-b794-49a2-a489-11b51443ddd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 927b0069-b794-49a2-a489-11b51443ddd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 927b0069-b794-49a2-a489-11b51443ddd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | WAVES | 4.39311033 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | ETH | 0.01169395 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | XRP | 100.90000000 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | ARK | 70.43949249 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | SC | 3,389.90958519 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | LBC | 25.37401283 | Customer Withdrawal |
| 927c3a34-1b19-4a11-a1b5-307f04254ce4 | 4/29/2023 | FLR | 14.36045980 | Customer Withdrawal |
| 927dbfba-1dc3-4332-8980-1e6a71af3622 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 927dbfba-1dc3-4332-8980-1e6a71af3622 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 927dbfba-1dc3-4332-8980-1e6a71af3622 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 927c01b9-074c-48fe-82f5-3aef9a477d95 | 4/4/2023 | XRP | 614.44053108 | Customer Withdrawal |
| 927c01b9-074c-48fe-82f5-3aef9a477d95 | 4/4/2023 | BTC | 0.01751119 | Customer Withdrawal |
| 927c01b9-074c-48fe-82f5-3aef9a477d95 | 4/6/2023 | USD | 542.82000000 | Customer Withdrawal |
| 927c759-9e4c-4c7c-aef2-0cccc5c227671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 927c759-9e4c-4c7c-aef2-0cccc5c227671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 927c759-9e4c-4c7c-aef2-0cccc5c227671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 927ed9e5-22e2-4b20-a529-95f3cea50f5a | 4/10/2023 | NEO | 0.30155537 | Customer Withdrawal |
| 927ed9e5-22e2-4b20-a529-95f3cea50f5a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 927ed9e5-22e2-4b20-a529-95f3cea50f5a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 927ed9e5-22e2-4b20-a529-95f3cea50f5a | 4/10/2023 | XRP | 3.29083390 | Customer Withdrawal |
| 927f2e51-94f3-432b-a0fc-018732fe2395 | 3/25/2023 | ETH | 0.02213337 | Customer Withdrawal |
| 927f2e51-94f3-432b-a0fc-018732fe2395 | 4/12/2023 | ARDR | 23.00000000 | Customer Withdrawal |
| 927f2e51-94f3-432b-a0fc-018732fe2395 | 4/4/2023 | USD | 5.45000000 | Customer Withdrawal |
| 927f461e-70e6-40ee-90cc-f65da7afae612 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 927f461e-70e6-40ee-90cc-f65da7afae612 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 927f461e-70e6-40ee-90cc-f65da7afae612 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 92802465-0020-443a-8529-74f277e65766 | 4/22/2023 | QNT | 24.92301563 | Customer Withdrawal |
| 9281a652-e549-47cf-881a-28fd5c570ade | 4/30/2023 | ADA | 1,360.88638292 | Customer Withdrawal |
| 928473aa-a4db-49aa-aff0-eae71cb04c12 | 4/20/2023 | SC | 213.24264768 | Customer Withdrawal |
| 928473aa-a4db-49aa-aff0-eae71cb04c12 | 4/3/2023 | XLM | 685.06748447 | Customer Withdrawal |
| 928473aa-a4db-49aa-aff0-eae71cb04c12 | 4/6/2023 | BTC | 0.00383108 | Customer Withdrawal |
| 9284b076-6c68-4993-a93d-e5d163301306 | 4/27/2023 | XRP | 3.244.25878829 | Customer Withdrawal |
| 9284b076-6c68-4993-a93d-e5d163301306 | 4/27/2023 | BTC | 0.00558749 | Customer Withdrawal |
| 9284b076-6c68-4993-a93d-e5d163301306 | 4/21/2023 | FLR | 489.34237660 | Customer Withdrawal |
| 9287f888-9dd4-44e7-90d1-e0263bd66118 | 4/4/2023 | BTC | 3.57122123 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9287f888-9dd4-44e7-90d1-e0263bd66118 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9287b175-cd8e-49a8-b97a-c917feb0774c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9287b175-cd8e-49a8-b97a-c917feb0774c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9287b175-cd8e-49a8-b97a-c917feb0774c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9285c79-a767-4936-a3c4-70c26d82be93 | 4/1/2023 | XDN | 1.11500000 | Customer Withdrawal |
| 9285c79-a767-4936-a3c4-70c26d82be93 | 4/1/2023 | XDN | 22.676.98000000 | Customer Withdrawal |
| 9285c79-a767-4936-a3c4-70c26d82be93 | 4/1/2023 | NXT | 68.00000000 | Customer Withdrawal |
| 928a3767-63e2-42ae-b420-359ce4a4a061 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 928a3767-63e2-42ae-b420-359ce4a4a061 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 928a3767-63e2-42ae-b420-359ce4a4a061 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 928c3a94-8148-4013-b453-3bb68d67650f8 | 8/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928c3a94-8148-4013-b453-3bb68d67650f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/17/2023 | MATIC | 1,117.00000000 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/13/2023 | LTC | 5.63636000 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/10/2023 | LTC | 1.40794555 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/7/2023 | ZRX | 4,250.00000000 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/7/2023 | SAND | 610.00000000 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/13/2023 | BTC | 0.27230000 | Customer Withdrawal |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1c04 | 4/13/2023 | BTC | 34.978.95000000 | Customer Withdrawal |
| 928ea0d6-0a05-451c0-94fd-86ed4ea0e30c | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 928ea0d6-0a05-451c0-94fd-86ed4ea0e30c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 928ea0d6-0a05-451c0-94fd-86ed4ea0e30c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928fa3ea-cd34-4828-9e59-d5c41eb2ab1 | 4/17/2023 | ETH | 0.73638001 | Customer Withdrawal |
| 928fa3ea-cd34-4828-9e59-d5c41eb2ab1 | 4/17/2023 | USD | 9,999.80000000 | Customer Withdrawal |
| 928fa3ea-cd34-4828-9e59-d5c41eb2ab1 | 4/17/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 928fa3ea-cd34-4828-9e59-d5c41eb2ab1 | 4/17/2023 | TRX | 497.00000000 | Customer Withdrawal |
| 928feb00-b7d2-4d80-b9eb-a3d26d9b2ad | 4/24/2023 | USD | 10.00017021 | Customer Withdrawal |
| 928fbbbb-293a-479e-802c-1691 3ac46c94 | 4/17/2023 | BTC | 0.04001567 | Customer Withdrawal |
| 928fbbbb-293a-479e-802c-1691 3ac46c94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 928fbbbb-293a-479e-802c-1691 3ac46c94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/14/2023 | ETH | 2.34642850 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/16/2023 | ETH | 0.37000000 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/20/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/17/2023 | BTC | 0.17877311 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/17/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 92903823-c595-443c-a050-598bc0bc04a1 | 4/14/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 9291c8e9-7c1a-4cfec-9c2c-2711241fa | 4/17/2023 | USD | 3.00000000 | Customer Withdrawal |
| 9291c8e9-7c1a-4cfec-9c2c-2711241fa | 2/10/2023 | USD | 14.20000000 | Customer Withdrawal |
| 9291c8e9-7c1a-4cfec-9c2c-2711241fa | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9291c8e9-7c1a-4cfec-9c2c-2711241fa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9292655f-1275-421c-04a2-ea61112b2c03 | 4/17/2023 | NEO | 0.14000000 | Customer Withdrawal |
| 9292655f-1275-421c-04a2-ea61112b2c03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9292e4da-ee42-4f27-9033-2dec894ef0e3f | 4/15/2023 | FLR | 1,510.10108500 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | ETH | 0.02510232 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/14/2023 | POWR | 1.00777400 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | ADA | 95.00000000 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | ZRX | 475.00000000 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | USDT | 300.59387009 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | FLR | 800.00000000 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 92928256-5543-4bd8-b0c7-7617d093b304 | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 9292e78b-7f6a-4660-94fa-9394c06a5da3 | 2/9/2023 | BTC | 0.00781665 | Customer Withdrawal |
| 9292e78b-7f6a-4660-94fa-9394c06a5da3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9293038b-adb6-4c9c-96a0-22f626e00749 | 3/31/2023 | XRP | 48.98000000 | Customer Withdrawal |
| 9293038b-adb6-4c9c-96a0-22f626e00749 | 4/1/2023 | HIVE | 4,595.82100000 | Customer Withdrawal |
| 9294823b-3980-4737-a8f-e3d4d4d2789 | 4/19/2023 | USD | 0.00221000 | Customer Withdrawal |
| 9294823b-3990-4737-a8f-e3d4d4d2789 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9294823b-3990-4737-a8f-e3d4d4d2789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9294d4c7-93e4-463e-9846-4c15ad631d59 | 4/16/2023 | ETH | 0.00774926 | Customer Withdrawal |
| 9294d4c7-93e4-463e-9846-4c15ad631d59 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9294d4c7-93e4-463e-9846-4c15ad631d59 | 4/16/2023 | EGLD | 12.689.48 9456 | Customer Withdrawal |
| 9294d4c7-93e4-463e-9846-4c15ad631d59 | 4/16/2023 | TRX | 184.0000000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | XRP | 2.07300000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | ADA | 2.99400000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | XRP | 94.00000000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | OMG | 1,031.00000000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9295 2e9b-beeb-4573-8493-ef621af1 1cd1 | 4/26/2023 | GLM | 1,350.00000000 | Customer Withdrawal |
| 9296 3aaa-ab91-48e9-988f-aad53a3cba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9296 3aaa-ab91-48e9-988f-aad53a3cba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | ETH | 0.01540000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | XLM | 4,746.21141079 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | GLM | 335.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | LTC | 17.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | DASH | 6.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | NMR | 42.33174087 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | WAVES | 54.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | OMG | 100.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | BCH | 3.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| 9296 5ccb-c797-4725-05c5-74e53b44f597 | 4/6/2023 | LTC | 17.00000000 | Customer Withdrawal |
| 9297bbbb-beeb-4e40-af9c-2b8ba6b2e27b | 4/12/2023 | USD | 51.95000000 | Customer Withdrawal |
| 9297bbbb-beeb-4e40-af9c-2b8ba6b2e27b | 4/12/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 9297bbbb-beeb-4e40-af9c-2b8ba6b2e27b | 4/12/2023 | USDT | 4.00000000 | Customer Withdrawal |
| 9297bbbb-beeb-4e40-af9c-2b8ba6b2e27b | 4/12/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 9298c2bc-40a9-46b6-93d4-a7547a54279e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9298c2bc-40a9-46b6-93d4-a7547a54279e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9298c2bc-40a9-46b6-93d4-a7547a54279e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9298dd94-4d03-4bec-b2da-3af5dd5b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9298dd94-4d03-4bec-b2da-3af5dd5b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9298dd94-4d03-4bec-b2da-3af5dd5b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9299c9b4-4ce8-48df-b5b7-8526b9f78e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9299c9b4-4ce8-48df-b5b7-8526b9f78e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9299c9b4-4ce8-48df-b5b7-8526b9f78e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 929b3e1a-f4cf-48be-9d4b-4a6baa7cb2 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/6/2023 | USD | 0.00000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/6/2023 | DOGE | 149.90000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/5/2023 | ADA | 11.00000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/5/2023 | USD | 7.87777625988 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/5/2023 | TRX | 897.00000000 | Customer Withdrawal |
| 929c2bc4-8d4b-4e7f-a7b63-4a7f346d64 | 4/30/2023 | LTC | 90.005.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 929l8c2bc-43b8-4e03-bd7a-a75346a5279e | 4/30/2023 | FLR | 605.08392990 | Customer Withdrawal |
| 929a88dc-b849-43e1-acc7.f48615722699 | 4/1/2023 | BTC | 0.00351302 | Customer Withdrawal |
| 929ada1e-bcb6-4044-9170-3a604f92801b | 4/11/2023 | NMR | 16.62785544 | Customer Withdrawal |
| 929ada1e-bcb6-4044-9170-3a604f92801b | 4/11/2023 | ENJ | 2,578.49409387 | Customer Withdrawal |
| 929c4f18-1bb2-4ad7-a511-4f367c69f94c | 2/9/2023 | UST | 4,668.93458883 | Customer Withdrawal |
| 929c88f2-e71a-4f1d-9b72-790defc5ff62 | 4/26/2023 | XLM | 1,333.96871654 | Customer Withdrawal |
| 929c88f2-e71a-4f1d-9b72-790defc5ff62 | 4/26/2023 | FLR | 146.10767200 | Customer Withdrawal |
| 929fb4d2-fb4d-42ad-8969-4a58fe568006 | 4/10/2023 | LINK | 276.16687755 | Customer Withdrawal |
| 929fb4d2-fb4d-42ad-8969-4a58fe568006 | 4/10/2023 | ETH | 1.10487807 | Customer Withdrawal |
| 92a08181-9e8c-4427-8521-0ad60053ce1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a08181-9e8c-4427-8521-0ad60053ce1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a08181-9e8c-4427-8521-0ad60053ce1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/13/2023 | LTC | 5.15797238 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/11/2023 | LTC | 7.99000000 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | AAVE | 3.69565000 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | ADA | 2,287.48002419 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 2/9/2023 | BTTOLD | 4,427.95803400 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | SC | 477,088.67308008 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | DOGE | 3,346.62094763 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | TRX | 197.60000000 | Customer Withdrawal |
| 92a0b01b-0995-4dd5-93a5-adc8b58cae61 | 4/8/2023 | TRX | 20,003.37015100 | Customer Withdrawal |
| 92a0c08a-6bea-42e5-8d29-361a89c8a113 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 92a0c08a-6bea-42e5-8d29-361a89c8a113 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 92a0c08a-6bea-42e5-8d29-361a89c8a113 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 92a0d562-65a1-4e23-9611-099cda6f707d | 4/8/2023 | ETH | 0.39061946 | Customer Withdrawal |
| 92a0d562-65a1-4e23-9611-099cda6f707d | 4/4/2023 | ADA | 1,747.38254524 | Customer Withdrawal |
| 92a0d562-65a1-4e23-9611-099cda6f707d | 4/8/2023 | ENJ | 546.20643882 | Customer Withdrawal |
| 92a3d561-6557-4e90-8883-2068fda643b2 | 4/6/2023 | USDT | 682.56066830 | Customer Withdrawal |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | 4/6/2023 | XRP | 795.48369092 | Customer Withdrawal |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | 4/6/2023 | DOGE | 2,460.69618593 | Customer Withdrawal |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | 4/6/2023 | BTC | 0.00325751 | Customer Withdrawal |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | 4/5/2023 | BTC | 0.00222356 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | LINK | 10.43020164 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | BSV | 1.71187542 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | BCH | 0.97987542 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | HIVE | 104.80700000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | XRP | 103.69250000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | ADA | 769.00000000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | GLM | 961.08750002 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | ARDR | 113.82300000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | DGB | 11,851.89533899 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | SC | 18,833.57399595 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | DOGE | 9,647.00000000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | XLM | 517.18463605 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | STEEM | 104.80700000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | ENJ | 155.49754424 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | XEM | 583.17453395 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | BAT | 310.00000000 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | TRX | 2,305.77891237 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/27/2023 | BTC | 1.82434446 | Customer Withdrawal |
| 92a4aa42-7fa1-4308-99c8-42f17cd9ef0a | 4/25/2023 | FLR | 14.81851329 | Customer Withdrawal |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | 4/5/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | 4/5/2023 | RLC | 995.50000000 | Customer Withdrawal |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | 4/5/2023 | XRP | 389.00000000 | Customer Withdrawal |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | 4/5/2023 | XLM | 5,651.71651878 | Customer Withdrawal |
| 92a6a6fe-d392-44cd-82df-ab3d24ce8556 | 4/5/2023 | BTC | 0.00438183 | Customer Withdrawal |
| 92a7286f-dad9-47eb-b8c6-87a34a844ae1 | 4/7/2023 | RDD | 269,776.56000000 | Customer Withdrawal |
| 92a8887d-ecc9-458-bd9b-743591587bcd | 4/30/2023 | VTC | 645.77732572 | Customer Withdrawal |
| 92a8d39e-ad3c-4fd2-9627-d91d7c64c001 | 4/10/2023 | DGB | 1,705.39482782 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92a9104d-1d36-4486-aeb6-71dcbc650327 | 4/4/2023 | XVG | 130.63108878 | Customer Withdrawal |
| 92a9104d-1d36-4486-aeb6-71dcbc650327 | 4/5/2023 | XVG | 4,528,338.68912098 | Customer Withdrawal |
| 92a9104d-1d36-4486-aeb6-71dcbc650327 | 4/5/2023 | XVG | 343.00000000 | Customer Withdrawal |
| 92a9104d-1d36-4486-aeb6-71dcbc650327 | 4/4/2023 | XLM | 46.91360861 | Customer Withdrawal |
| 92abffe7-8f7a-42d3-a264-02c882b309 1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92abffe7-8f7a-42d3-a264-02c882b3091e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92abffe7-8f7a-42d3-a264-02c882b3091e | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 92aceff8-97b0-4803-8c8a-3a36ae4d7370 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92aceff8-97b0-4803-8c8a-3a36ae4d7370 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92aceff8-97b0-4803-8c8a-3a36ae4d7370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ad3e1d-5360-4291-9b01-8dffc79c7843 | 4/25/2023 | USDT | 44.43690000 | Customer Withdrawal |
| 92ad69e0-eb3d-4bb8-baae-0a9965ced72b | 4/30/2023 | USDT | 507.73396100 | Customer Withdrawal |
| 92ad69e0-eb3d-4bb8-baae-0a9965ced72b | 4/30/2023 | BTC | 0.01387824 | Customer Withdrawal |
| 92ad69e0-eb3d-4bb8-baae-0a9965ced72b | 4/30/2023 | FLR | 3,348.05982500 | Customer Withdrawal |
| 92b0f9ab-e388-4b84-9b5c-9a15c9f10aec | 4/7/2023 | XRP | 75.00000000 | Customer Withdrawal |
| 92b0f9ab-e388-4b84-9b5c-9a15c9f10aec | 4/8/2023 | BTC | 1.22767938 | Customer Withdrawal |
| 92b0f9ab-e388-4b84-9b5c-9a15c9f10aec | 4/18/2023 | FLR | 10.48332000 | Customer Withdrawal |
| 92b1e0c3-9d46-4b60-a0eb-5daeeacb43fc | 2/10/2023 | NEO | 0.39614366 | Customer Withdrawal |
| 92b1e0c3-9d46-4b60-a0eb-5daeeacb43fc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 92b1e0c3-9d46-4b60-a0eb-5daeeacb43fc | 4/10/2023 | BTC | 0.00006155 | Customer Withdrawal |
| 92b21d19-c6f6-4132-a091-c0b0cced23d8 | 4/12/2023 | ETH | 0.12561985 | Customer Withdrawal |
| 92b21d19-c6f6-4132-a091-c0b0cced23d8 | 4/8/2023 | ADA | 3,308.34619086 | Customer Withdrawal |
| 92b21d19-c6f6-4132-a091-c0b0cced23d8 | 4/8/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 92b21d19-c6f6-4132-a091-c0b0cced23d8 | 4/8/2023 | BAT | 650.87752953 | Customer Withdrawal |
| 92b21d19-c6f6-4132-a091-c0b0cced23d8 | 4/12/2023 | BTC | 0.01610063 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/17/2023 | XRP | 223.23172298 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/27/2023 | SC | 2,959.64065282 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/14/2023 | XLM | 2,429.07000000 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/16/2023 | KMD | 59.79378200 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/14/2023 | BAT | 240.00000000 | Customer Withdrawal |
| 92b4f0f9-89d5-495c-a0af-7979d26efaab | 4/14/2023 | BTC | 0.00507399 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/30/2023 | SYS | 236.10400372 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/28/2023 | ADA | 279.06255406 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/30/2023 | WAXP | 150.00000000 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/30/2023 | HBAR | 196.51989512 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/30/2023 | USDT | 29.77156446 | Customer Withdrawal |
| 92b730d2-3614-4558-ab29-659f3bf835 44 | 4/28/2023 | DOGE | 1,522.28963409 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/7/2023 | ETH | 4.99429590 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/15/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/17/2023 | XRP | 6,074.00000000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/15/2023 | ADA | 4,979.65686823 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/15/2023 | DOGE | 5,550.00000000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/15/2023 | XLM | 858.95000000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/18/2023 | IOTA | 2,151.50000000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/7/2023 | TRX | 6,297.60000000 | Customer Withdrawal |
| 92b77d7e-b675-4fe1-8e58-74f22e627406 | 4/15/2023 | FLR | 916.98000000 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/11/2023 | LSK | 134.54502865 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 3/31/2023 | LINK | 34.43672514 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/7/2023 | POLY | 248.18579586 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 3/31/2023 | MANA | 354.88080073 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/2/2023 | ADA | 540.88369499 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/4/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/11/2023 | WAXP | 4,035.00000000 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 3/31/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/11/2023 | SNT | 968.94000000 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 3/31/2023 | DGB | 8,083.87388530 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 3/31/2023 | REN | 1,432.05532600 | Customer Withdrawal |
| 92ba3c8b-eb0d-41a0-92f2-465d8af9d1d | 4/7/2023 | FLR | 0.00735976 | Customer Withdrawal |
| 92bd0176-b620-49d3-8426-05df7dca0a2b | 4/22/2023 | FLR | 8.82751518 | Customer Withdrawal |
| 92bbce78-fa3c-4ee9-bc3f-fb214489ede8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92bbce78-fa3c-4ee9-bc3f-fb214489ede8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92bbce78-fa3c-4ee9-bc3f-fb214489ede8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92bc34e4-e123-455a-a965-146577146c1b | 4/10/2023 | ALGO | 2.37548394 | Customer Withdrawal |
| 92bc34e4-e123-455a-a965-146577146c1b | 4/10/2023 | TRX | 137.23417065 | Customer Withdrawal |
| 92bcd1bd-2700-43a9-a80c-23d5abee0ca3 | 2/10/2023 | USD | 210.67000000 | Customer Withdrawal |
| 92bd1f0d-df48-49c2-bdfc-5897f8f4b2b1 | 3/31/2023 | ETH | 1.42926617 | Customer Withdrawal |
| 92bd1f0d-df48-49c2-bdfc-5897f8f4b2b1 | 4/3/2023 | USD | 2,168.00000000 | Customer Withdrawal |
| 92c07fe3-6b13-47a9-9960-109e373d761d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92c07fe3-6b13-47a9-9960-109e373d761d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92c07fe3-6b13-47a9-9960-109e373d761d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92c0b91f-7f61-4faz-8c64-75b2b14425a1 | 4/10/2023 | DOGE | 4,995.46100000 | Customer Withdrawal |
| 92c0b91f-7f61-4faz-8c64-75b2b14425a1 | 4/10/2023 | BTC | 55,248.60812430 | Customer Withdrawal |
| 92c14897-4192-4897-a0d0-75b6d352eeb5 | 4/25/2023 | BTC | 0.01236437 | Customer Withdrawal |
| 92c1e77c-8293-4aa4-8604-cf13ad0ae257 | 4/10/2023 | DOGE | 60.75000000 | Customer Withdrawal |
| 92c1e77c-8293-4aa4-8604-cf13ad0ae257 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92c1e77c-8293-4aa4-8604-cf13ad0ae257 | 3/10/2023 | DOGE | 36.64802350 | Customer Withdrawal |
| 92c1e77c-8293-4aa4-8604-cf13ad0ae257 | 2/10/2023 | DOGE | 59.01000000 | Customer Withdrawal |
| 92c3f537-798d-4a55-b194-4b70d3119f07 | 4/7/2023 | ETH | 1.01295303 | Customer Withdrawal |
| 92c3f537-798d-4a55-b194-4b70d3119f07 | 4/7/2023 | ADA | 5,983.16769038 | Customer Withdrawal |
| 92c3f537-798d-4a55-b194-4b70d3119f07 | 4/7/2023 | BTC | 0.06005647 | Customer Withdrawal |
| 92c4f2f5-2d74-4ec9-9569-c2790c5dfbda | 4/28/2023 | ETH | 0.09705016 | Customer Withdrawal |
| 92c4f2f5-2d74-4ec9-9569-c2790c5dfbda | 4/28/2023 | HIVE | 48.45500000 | Customer Withdrawal |
| 92c4f2f5-2d74-4ec9-9569-c2790c5dfbda | 4/28/2023 | XRP | 3,155.12453986 | Customer Withdrawal |
| 92c4f2f5-2d74-4ec9-9569-c2790c5dfbda | 4/28/2023 | STEEM | 48.45535322 | Customer Withdrawal |
| 92c4f2f5-2d74-4ec9-9569-c2790c5dfbda | 4/28/2023 | BTC | 0.07002055 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/10/2023 | ETC | 16.49000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/17/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/17/2023 | LSK | 331.24341192 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | LINK | 2.00000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | LINK | 82.95400453 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | WINGS | 0.99000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | 1INCH | 155.48350754 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | BAND | 141.71293450 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | MANA | 40.57964483 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/17/2023 | SC | 1,671.61256038 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/17/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | XLM | 69,187.43860132 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | XLM | 69,187.43860130 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | EOS | 43.83000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | EOS | 9.24747576111 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | XEM | 196.00000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | TRX | 2.50000000 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | TRX | 308.12829008 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | TRX | 2,105.54424751 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | TRX | 6,321.43274255 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | BTC | 0.03464644 | Customer Withdrawal |
| 92c6d4dd-2a5e-4404-af80-dec05c1291fd | 4/14/2023 | BTC | 0.00188230 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | SC | 50,761.13251894 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | TRX | 36.90000000 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | DGB | 453,164.77000000 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | SC | 126,265.72278481 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | XLM | 26,064.07264051 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | TRX | 99.95000000 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | BTC | 0.00017000 | Customer Withdrawal |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | 4/29/2023 | BTC | 0.10782600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92c766fc-2110-4055-9ff0-29a456868ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92c766fc-2110-4055-9ff0-29a456868ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92c766fc-2110-4055-9ff0-29a456868ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92c8892d-323e-438d-8fc8-6303dd619a01 | 4/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 92c8892d-323e-438d-8fc8-6303dd619a01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92c8892d-323e-438d-8fc8-6303dd619a01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92c8892d-323e-438d-8fc8-6303dd619a01 | 4/30/2023 | XRP | 463.02871000 | Customer Withdrawal |
| 92ca511a-23c3-4b07-b33a-8950db8cb0a6 | 4/30/2023 | BTC | 0.00446392 | Customer Withdrawal |
| 92ca7435-0984-44c9-a474-29716c0629a9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92ca7435-0984-44c9-a474-29716c0629a9 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92ca7435-0984-44c9-a474-29716c0629a9 | 3/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 92ca7435-0984-44c9-a474-29716c0629a9 | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 92ce7801-5b6c-4fd5-8a34-c6458678de1d | 4/5/2023 | ETH | 0.08546666 | Customer Withdrawal |
| 92ce78ae-0912-41ea-bc34-9a698818da27 | 2/8/2023 | BTC | 0.11365000 | Customer Withdrawal |
| 92cf6700-3013-45c6-9a3a-dc6946a22a86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92cf896-1004-44770-9008-4cd84aa33898 | 2/10/2023 | VTC | 1.33999999 | Customer Withdrawal |
| 92cf896-1004-44770-9008-4cd84aa33898 | 3/21/2023 | LBC | 1.39000000 | Customer Withdrawal |
| 92cf896-1004-44770-9008-4cd84aa33898 | 4/11/2023 | XVG | 8,625.26173398 | Customer Withdrawal |
| 92cf896-1004-44770-9008-4cd84aa33898 | 4/11/2023 | SC | 2,573.31688890 | Customer Withdrawal |
| 92cf6dc-2213-43d8-9c88-504d6a089a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92cf6dc-2213-43d8-9c88-504d6a089a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d0e48d-6725-4565-9a0e-8d690cee2a77 | 2/9/2023 | XRP | 55.00000000 | Customer Withdrawal |
| 92d1b90-5f08-4978-98cd-3c0c6a34fcd8 | 4/24/2023 | HBAR | 11,000.00000000 | Customer Withdrawal |
| 92d1b90-5f08-4978-98cd-3c0c6a34fcd8 | 4/22/2023 | ZRX | 42.34300000 | Customer Withdrawal |
| 92d18bc8-4486-4478-a7e8-56fe6d0f2d57 | 4/10/2023 | ADA | 461.35100000 | Customer Withdrawal |
| 92d2a87b-3e8f-4ba6-ad48-3a31aa94d4b7 | 4/10/2023 | XRP | 963.00000000 | Customer Withdrawal |
| 92d2a87b-3e8f-4ba6-ad48-3a31aa94d4b7 | 4/10/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 92d35a0a-18a7-4713-b439-c61a6a24fc84 | 4/10/2023 | XVG | 7,767.68000000 | Customer Withdrawal |
| 92d3ab5-3f6a-4ee7-9fa6-04a8c5a98e10 | 4/18/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 92d3ab5-3f6a-4ee7-9fa6-04a8c5a98e10 | 4/18/2023 | XLM | 2,500.00000000 | Customer Withdrawal |
| 92d3ab5-3f6a-4ee7-9fa6-04a8c5a98e10 | 4/18/2023 | TRX | 8,100.00000000 | Customer Withdrawal |
| 92d3ab5-3f6a-4ee7-9fa6-04a8c5a98e10 | 4/18/2023 | BTC | 0.03820000 | Customer Withdrawal |
| 92d6c1b8-4a5f-4f3a-93c8-a56f8a2ae3ad | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 92d6c1b8-4a5f-4f3a-93c8-a56f8a2ae3ad | 4/10/2023 | XLM | 182.00000000 | Customer Withdrawal |
| 92d819c9-7043-4a2a-a46c-40d9f29a8de4 | 4/28/2023 | SC | 3,900.00000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | ZEC | 0.20000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | NANO | 990.00000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | MATIC | 20.00000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | ADA | 700.00000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | DGB | 6,000.00000000 | Customer Withdrawal |
| 92daca2-7843-441a-a8af-f8af62f25890 | 4/28/2023 | BTC | 0.02400000 | Customer Withdrawal |
| 92dab5c8-caab-483b-8a65-7eac06f00b9f | 4/25/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 92dab5c8-caab-483b-8a65-7eac06f00b9f | 4/25/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 92dbe5a1-c4ce-41f4-a7d8-8955b9b16b44 | 4/25/2023 | FLR | 1,235.71002 | Customer Withdrawal |
| 92dbe5a1-c4ce-41f4-a7d8-8955b9b16b44 | 4/25/2023 | FLR | 23.42462000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92d20fe-9978-4612-a487-1110a990d1dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d20fe-9978-4612-a487-1110a990d1dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d20fe-9978-4612-a487-1110a990d1dd | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92d5ef72-a84a-49f7-8a38-3747f43f858 | 4/24/2023 | POWR | 244.48116849 | Customer Withdrawal |
| 92e16b75-eb47-411e-a3ca-73bb672fd56a | 4/29/2023 | POLY | 218.99035430 | Customer Withdrawal |
| 92e16b75-eb47-411e-a3ca-73bb672fd56a | 4/29/2023 | GLM | 2,341.71771527 | Customer Withdrawal |
| 92e2312b-8b43-4f10-b23f-6621ecc0a0bc | 3/31/2023 | OMG | 15.50000000 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | AVAX | 55.86032158 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | MATIC | 719.69447615 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | FTM | 2,243.44343890 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | XVG | 9,940.80387281 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | ADA | 7,492.81694287 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/12/2023 | DOGE | 2,483.91346422 | Customer Withdrawal |
| 92e25263-a617-44ee-8177-763df7881992 | 4/14/2023 | BTC | 0.03202041 | Customer Withdrawal |
| 92e2a0f3-42b3-4f41-a1bf-974cc4a95b15 | 4/21/2023 | SC | 230.90000000 | Customer Withdrawal |
| 92e4148b-15f2-44a8-97bb-690e79a88da5 | 4/3/2023 | ETH | 1.03919121 | Customer Withdrawal |
| 92e4148b-15f2-44a8-97bb-690e79a88da5 | 4/3/2023 | BTC | 0.00333693 | Customer Withdrawal |
| 92e71395-614a-49c-af78-7a5c7ec23fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e71395-614a-49c-af78-7a5c7ec23fed | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92e71395-614a-49c-af78-7a5c7ec23fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92e82adb-e03e-4a2e-b1f5-eb272642004e | 4/3/2023 | BSV | 0.42775500 | Customer Withdrawal |
| 92e82adb-e03e-4a2e-b1f5-eb272642004e | 4/3/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 92e82adb-e03e-4a2e-b1f5-eb272642004e | 4/5/2023 | USD | 452.03000000 | Customer Withdrawal |
| 92e82adb-e03e-4a2e-b1f5-eb272642004e | 4/25/2023 | FLR | 6.55475000 | Customer Withdrawal |
| 92e99606-5613-4262-a8aa-d7e71db2fad9 | 4/8/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 92e9bc10-9c7e-4921-b22c-1e5c1687bc54 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92e9bc10-9c7e-4921-b22c-1e5c1687bc54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e9bc10-9c7e-4921-b22c-1e5c1687bc54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | 2/10/2023 | POWR | 14.82162152 | Customer Withdrawal |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | 2/10/2023 | XVG | 148.38474558 | Customer Withdrawal |
| 92ea016e-5cbd-4fd1-84ab-d958f0363fa1 | 2/10/2023 | XLM | 18.97857433 | Customer Withdrawal |
| 92ebd121-f873-4c87-a441-c0570509a6c5 | 4/19/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 92ebd121-f873-4c87-a441-c0570509a6c5 | 4/20/2023 | FLR | 20,803.00000000 | Customer Withdrawal |
| 92ec876e-482f-460f-9f53-c8b675c35e54 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92ec876e-482f-460f-9f53-c8b675c35e54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ec876e-482f-460f-9f53-c8b675c35e54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ee39da-35ea-49cc-8e18-010173918b5a | 4/11/2023 | GLM | 428.81954324 | Customer Withdrawal |
| 92ee39da-35ea-49cc-8e18-010173918b5a | 4/11/2023 | BAT | 455.94640989 | Customer Withdrawal |
| 92ee39da-35ea-49cc-8e18-010173918b5a | 4/11/2023 | BTC | 0.00362435 | Customer Withdrawal |
| 92f03f2f-e894-4782-8555-d41301524444 | 4/1/2023 | ETH | 0.59444135 | Customer Withdrawal |
| 92f03f2f-e894-4782-8555-d41301524444 | 4/1/2023 | ETH | 1.79132405 | Customer Withdrawal |
| 92f03f2f-e894-4782-8555-d41301524444 | 4/1/2023 | BTC | 0.08780530 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | RDD | 60,807.55631522 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/16/2023 | RDD | 13.00000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XVG | 49,998.00000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/15/2023 | XVG | 412,508.07157023 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/15/2023 | XVG | 15.00000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/5/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/15/2023 | SC | 700,632.83803184 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/14/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/14/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 199,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 1,999,998.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 49.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 6.57873183 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 59,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 9,399.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 1,999,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 1,999,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XDN | 1,999,999.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/16/2023 | XDN | 14.98000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/17/2023 | EXP | 0.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/17/2023 | EXP | 99.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/17/2023 | EXP | 4.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/16/2023 | EXP | 9.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/17/2023 | EXP | 0.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | EXP | 29,999.99000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | EXP | 104,055.19331372 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/18/2023 | XMY | 49,990.89872500 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/20/2023 | XMY | 8.70127500 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/20/2023 | XMY | 199,999.80000000 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/20/2023 | XMY | 8.70127500 | Customer Withdrawal |
| 92f049c7-0e89-4a49-b974-1b7277ea95a9 | 4/5/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| 92f182c4-8fb7-4362-b187-15a01feb9965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92f182cf-8fb7-4362-b187-15a01feb9965 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92f182cf-8fb7-4362-b187-15a01feb9965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92f2ca8d-4928-4805-8833-902bdaee19ed | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92f2ca8d-4928-4805-8833-902bdaee19ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92f2ca8d-4928-4805-8833-902bdaee19ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92f5c1f8-644d-4a5d-b1d8-432f1e4c1ca2 | 4/6/2023 | STRAX | 99.99000000 | Customer Withdrawal |
| 92f5c1f8-644d-4a5d-b1d8-432f1e4c1ca2 | 4/5/2023 | QRL | 798.35718774 | Customer Withdrawal |
| 92f5c1f8-644d-4a5d-b1d8-432f1e4c1ca2 | 4/5/2023 | STORJ | 845.66232248 | Customer Withdrawal |
| 92f60d52-a613-47bb-8baf-d08263c65001 | 4/4/2023 | DGB | 39,999.80000000 | Customer Withdrawal |
| 92f60d52-a613-476b-8baf-d08263c65001 | 4/4/2023 | USDT | 994.00101518 | Customer Withdrawal |
| 92f6a931-a1fa-44dd-8121-23eda6ac7b89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92f6a931-a1fa-44dd-8121-23eda6ac7b89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92f6a931-a1fa-44dd-8121-23eda6ac7b89 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92fb103-d948-4079-a6b6-5fa29d25ef02 | 4/5/2023 | AVAX | 8.15181090 | Customer Withdrawal |
| 92fb103-d948-4079-a6b6-5fa29d25ef02 | 4/3/2023 | ADA | 3.07162863 | Customer Withdrawal |
| 92fb103-d948-4079-a6b6-5fa29d25ef02 | 4/6/2023 | USD | 6.92000000 | Customer Withdrawal |
| 92fb387-1a78-4a4d-a5a8-fb3806909c93 | 4/29/2023 | XDN | 444,526.13844543 | Customer Withdrawal |
| 92fb387-1a78-4a4d-a5a8-fb3806909c93 | 4/28/2023 | MTL | 114.92284000 | Customer Withdrawal |
| 92fa29b2-2e10-4858-a572-ac5e72c2fa1c | 4/1/2023 | PUNDIX | 150.59136937 | Customer Withdrawal |
| 92fa29b2-2e10-4858-a572-ac5e72c2fa1c | 4/1/2023 | USDT | 748.98884931 | Customer Withdrawal |
| 92fb46b1-c2f8-4e23-88df-cda2cbd14a25 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 92fb46b1-c2f8-4e23-88df-cda2cbd14a25 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 92fb46b1-c2f8-4e23-88df-cda2cbd14a25 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 92fca706-efec-4488-a662-665a2b8cb19c | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 92fca706-efec-4488-a662-665a2b8cb19c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92fca706-efec-4488-a662-665a2b8cb19c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92fcd1dd-6162-43a2-a6bd-143dd84f90e1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 92fcd1dd-6162-43a2-a6bd-143dd84f90e1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 92fcd1dd-6162-43a2-a6bd-143dd84f90e1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 92fd1940-9944-4e61-8883-cae59e21e484 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 92fd1940-9944-4e61-8883-cae59e21e484 | 4/6/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 92fd1940-9944-4e61-8883-cae59e21e484 | 4/7/2023 | ADA | 5,496.00000000 | Customer Withdrawal |
| 92fd1940-9944-4e61-8883-cae59e21e484 | 4/7/2023 | USD | 818.31000000 | Customer Withdrawal |
| 92fdd5a6-284d-4abf-b4c1-5c1fd40f7f45 | 4/5/2023 | DOGE | 6,966.35000000 | Customer Withdrawal |
| 92ff221d-1669-4356-aa51-7209ff7b9e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ff221d-1669-4356-aa51-7209ff7b9e9e | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 92ff221d-1669-4356-aa51-7209ff7b9e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 2/12/2023 | DOGE | 599.68966716 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 3/26/2023 | DOGE | 578.62314883 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 2/15/2023 | DOGE | 571.15183121 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 2/27/2023 | DOGE | 601.38759110 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 4/8/2023 | DOGE | 480.85079448 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 3/28/2023 | USD | 306.47000000 | Customer Withdrawal |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | 2/28/2023 | USD | 554.59000000 | Customer Withdrawal |
| 93003804-9373-4c86-98b7-d510cc3ad58 | 2/1/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 93003804-9373-4c86-98b7-d510cc3ad58 | 4/11/2023 | ETC | 0.27232937 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/11/2023 | DOGE | 131.47917149 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/5/2023 | ENJ | 481.00000000 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 2/21/2023 | USDC | 1,271.24434556 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/5/2023 | TRX | 11,024.94000000 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/11/2023 | BTC | 0.00673142 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/11/2023 | NMR | 1.50000000 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/9/2023 | XVG | 7,687.10000000 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/26/2023 | FIRO | 40.09974999 | Customer Withdrawal |
| 93018b7-b5c0-47e3-8b43-822bc3880525 | 4/5/2023 | DGB | 8,168.62532986 | Customer Withdrawal |
| 9302ee49-b374-4571-b15-38628147a331f | 4/5/2023 | NMR | 99.65000000 | Customer Withdrawal |
| 9302ee49-b374-4571-b15-38628147a331f | 4/3/2023 | ETH | 0.08318362 | Customer Withdrawal |
| 9302ee49-b374-4571-b15-38628147a331f | 4/3/2023 | RVN | 7,599.00000000 | Customer Withdrawal |
| 9302ee49-b374-4571-b15-38628147a331f | 4/5/2023 | ENJ | 3,484.00000000 | Customer Withdrawal |
| 9305b9a6-5c73-41f7-920c-9b28354b5995 | 4/7/2023 | ADA | 45.06213986 | Customer Withdrawal |
| 93063769-5d9e-474f-8bd5-e6dc456e7c3 | 4/11/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 93063769-5d9e-474f-8bd5-e6dc456e7c3 | 4/11/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 93063769-5d9e-474f-8bd5-e6dc456e7c3 | 4/11/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 93063769-5d9e-474f-8bd5-e6dc456e7c3 | 4/11/2023 | GLM | 272.74766355 | Customer Withdrawal |
| 93063769-5d9e-474f-8bd5-e6dc456e7c3 | 4/11/2023 | DGB | 43,364.56521739 | Customer Withdrawal |
| 93064819-5657-499b-9229-39ecd186385b | 3/10/2023 | ARDR | 57.26680602 | Customer Withdrawal |
| 93064819-5657-499b-9229-39ecd186385b | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 93064819-5657-499b-9229-39ecd186385b | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 93070b0e-1da4-4a00-b8ad-72a78e6a20b | 4/8/2023 | DOGE | 3,520.52000000 | Customer Withdrawal |
| 9309b4bc-7684-46e4-9647-48dcc1d7711c | 4/22/2023 | XEM | 542.80434783 | Customer Withdrawal |
| 9309b4bc-7684-46e4-9647-48dcc1d7711c | 4/22/2023 | ETC | 11.00000000 | Customer Withdrawal |
| 9309b4bc-7684-46e4-9647-48dcc1d7711c | 4/20/2023 | BTC | 0.01210160 | Customer Withdrawal |
| 930bc5a2-2ad7-4ed2-b10c-c4f7b4410242 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930bc5a2-2ad7-4ed2-b10c-c4f7b4410242 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 930bc5a2-2ad7-4ed2-b10c-c4f7b4410242 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 930cd4d7-a820-49d4-8f1a-44363ff6dd28 | 4/5/2023 | BTC | 0.00283858 | Customer Withdrawal |
| 930cd4d7-a820-49d4-8f1a-44363ff6dd28 | 4/12/2023 | ETH | 0.00625868 | Customer Withdrawal |
| 930cd4d7-a820-49d4-8f1a-44363ff6dd28 | 4/12/2023 | BTC | 0.00393514 | Customer Withdrawal |
| 930e4e94-3d07-45e4-acbf-7c7df571b2f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930e4e94-3d07-45e4-acbf-7c7df571b2f4 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 930e4e94-3d07-45e4-acbf-7c7df571b2f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 930efc62-a2d0-46fb-a12c-97a8948a4caf5 | 4/6/2023 | ADA | 2,098.86992332 | Customer Withdrawal |
| 930efc62-a2d0-46fb-a12c-97a8948a4caf5 | 4/6/2023 | XLM | 1,237.79191975 | Customer Withdrawal |
| 930efc62-a2d0-46fb-a12c-97a8948a4caf5 | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 931 zefee-3807-4c3b-89ae-7685f8edfb281 | 4/5/2023 | XRP | 2,649.63449090 | Customer Withdrawal |
| 9312efee-3807-4c3b-89ae-7685f8edb281 | 4/5/2023 | XLM | 1,151.28730600 | Customer Withdrawal |
| 9312efee-3807-4c3b-89ae-7685f8edb281 | 4/5/2023 | FLR | 398.46000000 | Customer Withdrawal |
| 9312efee-3807-4c3b-89ae-7685f8edb281 | 4/5/2023 | XLM | 6,236.00000000 | Customer Withdrawal |
| 931333bc-c6a8-42c7-a8b6-b2be5c6bcc5d | 4/17/2023 | USD | 5.04000000 | Customer Withdrawal |
| 9133a80-9fd5-4322-b2e2-b03de44c11c | 4/5/2023 | ETH | 0.00152108 | Customer Withdrawal |
| 931442da-ab57-48fe-9fe8-daba9824e85b | 4/5/2023 | ETH | 0.41286633 | Customer Withdrawal |
| 9315b48-8389-40a1-90c8-2cf0caedce73 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9315b48-8389-40a1-90c8-2cf0caedce73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9315b48-8389-40a1-90c8-2cf0caedce73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9315cc1-dd17-4009-a991-2b7e52acc220 | 2/10/2023 | LTC | 0.02576773 | Customer Withdrawal |
| 9315cc1-dd17-4009-a991-2b7e52acc220 | 4/16/2023 | RLC | 6.82043236 | Customer Withdrawal |
| 9315cc1-dd17-4009-a991-2b7e52acc220 | 4/10/2023 | ZEN | 189.18103448 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9315cc21-dd17-4009-a991-2b7e52acc220 | 3/10/2023 | SC | 290.41521650 | Customer Withdrawal |
| 9315cc21-dd17-4009-a991-2b7e52acc220 | 4/10/2023 | SC | 63.53639640 | Customer Withdrawal |
| 9315cc21-dd17-4009-a991-2b7e52acc220 | 4/11/2023 | XRP | 0.00119937 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/1/2023 | XRP | 990.75000000 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/14/2023 | XLM | 78.99999900 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/14/2023 | DOGE | 74,995.00000000 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/5/2023 | XLM | 2,099.95000000 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/5/2023 | BTC | 0.33013290 | Customer Withdrawal |
| 9315e53b-09c2-4bcc-8373-5a5eb0d3c307b | 4/15/2023 | FLR | 159.55000000 | Customer Withdrawal |
| 93160fc0-660f-41f7-bb05-365ba8a2a40f | 4/5/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 93160fc0-660f-41f7-bb05-365ba8a2a40f | 4/5/2023 | ETH | 0.00023623 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/18/2023 | ETH | 0.14500000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | ETH | 0.52420000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | BTC | 700.49000000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | ENJ | 1,096.52000000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | TRX | 23,997.71348843 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | SC | 1,094.00000000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | DAI | 0.00100000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | ADA | 492.43900000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | DAI | 288.09060000 | Customer Withdrawal |
| 9317bc6-e73d-46f4-a974-06c7682d7bfe | 4/22/2023 | ADA | 6.32998313 | Customer Withdrawal |
| 93183c15-4a0f-4cf6-967f-4306f3db3ed3 | 2/10/2023 | USD | 20.66675611 | Customer Withdrawal |
| 93183c6-4c28-4a65-998e-a7c0f32f40ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93183c6-4c28-4a65-998e-a7c0f32f40ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93183c6-4c28-4a65-998e-a7c0f32f40ca | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 93191532-09a0-4882-8772-9e14e4da2988 | 4/5/2023 | BTC | 0.58779132 | Customer Withdrawal |
| 93191532-09a0-4882-8772-9e14e4da2988 | 4/3/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9315424-f261-4432-9e51-f0a0c32a9e2a | 4/5/2023 | BTC | 0.06908161 | Customer Withdrawal |
| 9315424-f261-4432-9e51-f0a0c32a9e2a | 4/11/2023 | XRP | 12.66800000 | Customer Withdrawal |
| 9315424-f261-4432-9e51-f0a0c32a9e2a | 4/11/2023 | XRP | 2,090.00000000 | Customer Withdrawal |
| 93195fbb-3a0c-4a6b-8fa0-a6540d5a5 | 4/5/2023 | DOGE | 3,999.96000000 | Customer Withdrawal |
| 931a3c18-d7f9-4d46-a0f6-cb1e66f3a2e6 | 4/12/2023 | BTC | 0.00148357 | Customer Withdrawal |
| 931a674-7626-4f7c-a612-2a3d05ee0a12 | 4/5/2023 | ADA | 345.56000000 | Customer Withdrawal |
| 931a674-7626-4f7c-a612-2a3d05ee0a12 | 4/5/2023 | ETH | 1.25999900 | Customer Withdrawal |
| 931a674-7626-4f7c-a612-2a3d05ee0a12 | 4/5/2023 | LTC | 1.20000000 | Customer Withdrawal |
| 931b8e07-0666-46f4-b441-47c54348ad1 | 4/10/2023 | ARK | 932.63310231 | Customer Withdrawal |
| 931b8e07-0666-46f4-b441-47c54348ad1 | 3/10/2023 | ARK | 933.33333333 | Customer Withdrawal |
| 931b8e07-0666-46f4-b441-47c54348ad1 | 2/10/2023 | ARK | 933.33333333 | Customer Withdrawal |
| 931c48d2-2d18-4c0f-9c18-7888a8e70 | 4/5/2023 | STEEM | 327.00000000 | Customer Withdrawal |
| 931c48d2-2d18-4c0f-9c18-7888a8e70 | 4/5/2023 | POT | 4,675.00000000 | Customer Withdrawal |
| 931c48d2-2d18-4c0f-9c18-7888a8e70 | 4/5/2023 | WAVES | 326.56000000 | Customer Withdrawal |
| 931cf542-f7d5-4fa2-8e8a-a99b2c47d4 | 4/19/2023 | USDT | 950.04935764 | Customer Withdrawal |
| 931d46b-4e26-4f1a-9c6d-9cf5e2a05 | 4/19/2023 | RVN | 6,369.05052023 | Customer Withdrawal |
| 931da37-4c8b-4c47-8edf-45f0e2a6ea | 4/5/2023 | USD | 2.00000000 | Customer Withdrawal |
| 931e773-0666-46f4-a441-47c54348ad1 | 4/19/2023 | DAI | 0.00100000 | Customer Withdrawal |
| 931e773-0666-46f4-a441-47c54348ad1 | 4/19/2023 | LTC | 0.00500000 | Customer Withdrawal |
| 931e773-0666-46f4-a441-47c54348ad1 | 4/19/2023 | ETH | 1.82000000 | Customer Withdrawal |
| 931e773-0666-46f4-a441-47c54348ad1 | 4/19/2023 | XEM | 29.00000000 | Customer Withdrawal |
| 931e773-0666-46f4-a441-47c54348ad1 | 4/27/2023 | BTC | 0.77168460 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9320a6e8-8552-4e88-8e33-0ebbbde95866 | 3/10/2023 | ADA | 15.9487693 | Customer Withdrawal |
| 9320a6e8-8552-4e88-8e33-0ebbbde95866 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9320c888-71d1-4526-96e7-c3c45319f274 | 3/31/2023 | ADA | 97.94169182 | Customer Withdrawal |
| 9320c888-71d1-4526-96e7-c3c45319f274 | 3/31/2023 | TRX | 656.96700000 | Customer Withdrawal |
| 9322f4f4-d5aa-441e-8c28-ed981068fd81 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9322f4f4-d5aa-441e-8c28-ed981068fd81 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9323ede-c19f-4399-a75d-08cb2ff95446 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9323ede-c19f-4399-a75d-08cb2ff95446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9323ede-c19f-4399-a75d-08cb2ff95446 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9323ede-c19f-4399-a75d-08cb2ff95446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93c6f1f-55cd-4193-9315-54c6f32bd48c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9325d71f-55cd-4193-9315-54c6f32bd48c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9325d71f-55cd-4193-9315-54c6f32bd48c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93274452-cc52-4da1-be6c-1ebe759ada81 | 4/8/2023 | ETH | 4.97707080 | Customer Withdrawal |
| 93274452-cc52-4da1-be6c-1ebe759ada81 | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 93274452-cc52-4da1-be6c-1ebe759ada81 | 4/8/2023 | BTC | 0.28742373 | Customer Withdrawal |
| 93274452-cc52-4da1-be6c-1ebe759ada81 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | ETC | 7.99000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | LTC | 1.3900000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | NEO | 111.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | XRP | 421.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | ADA | 996.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | GLM | 512.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | XVG | 7,672.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | ARK | 110.00000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/30/2023 | FIRO | 15.90000000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | DGB | 26,635.36750000 | Customer Withdrawal |
| 9328223-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | SC | 1,064.40750000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | GRS | 220.80000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | DOGE | 1,106.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | KMD | 94.99800000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | KMD | 4.99000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/25/2023 | XEM | 2,873.11250000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | BTS | 634.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | BTS | 11.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | VTC | 299.67900000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/26/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | BAT | 2,200.00000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | LBC | 932.98000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | TRX | 60,933.49614800 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | TRX | 10,997.60000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | TRX | 74,997.60000000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | BTC | 0.30264676 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | BTC | 0.10970000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 932822203-a3f2-4b1c-8486-29743d9986b | 4/16/2023 | FLR | 63.75209000 | Customer Withdrawal |
| 93284f1d6-8915-4f18-88ec-16b10b738be2 | 4/5/2023 | MATIC | 16.50000000 | Customer Withdrawal |
| 9328db58-8171-4ae7-9c9c-2e5c65d71216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9328db58-8171-4ae7-9c9c-2e5c65d71216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9328db58-8171-4ae7-9c9c-2e5c65d71216 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 932a2a80-8296-46eb-b846-40461e1ebc60 | 4/29/2023 | XRP | 448.00000000 | Customer Withdrawal |
| 932a2a80-8296-46eb-b846-40461e1ebc60 | 4/29/2023 | DOGE | 9,993.00000000 | Customer Withdrawal |
| 932a2a80-8296-46eb-b846-40461e1ebc60 | 4/29/2023 | RVN | 9,998.00000000 | Customer Withdrawal |
| 932a2a80-8296-46eb-b846-40461e1ebc60 | 4/29/2023 | TRX | 596.40000000 | Customer Withdrawal |
| 932b2db-8100-4678-ab71-caf1b6cdcfe7 | 4/28/2023 | FLR | 77.69610423 | Customer Withdrawal |
| 932c248a-9986-4f09-9729-4af981450089 | 4/30/2023 | ETH | 20.35471466 | Customer Withdrawal |
| 932c248a-9986-4f09-9729-4af981450089 | 4/28/2023 | ETH | 52.59480000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 932c248a-9986-4f09-9729-4af981450089 | 4/19/2023 | BTC | 2.27219371 | Customer Withdrawal |
| 932c248a-9986-4f09-9729-4af981450089 | 4/30/2023 | ETHW | 72.95721466 | Customer Withdrawal |
| 932e27f0-2477-4e3b-aad9-26f1d04ee039 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 932e27f0-2477-4e3b-aad9-26f1d04ee039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 932e27f0-2477-4e3b-aad9-26f1d04ee039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | 4/20/2023 | XRP | 2.90951962562 | Customer Withdrawal |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | 4/20/2023 | XRP | 2.03000000 | Customer Withdrawal |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | 4/27/2023 | XVG | 55,866.91934279 | Customer Withdrawal |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | 4/21/2023 | QRL | 2,276.64421592 | Customer Withdrawal |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abd | 4/20/2023 | FLR | 439.22476480 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | NMR | 126.50000000 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | ZEN | 39.31464000 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | ADA | 1,803.11505938 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | GLM | 767.47411192 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | DGB | 213,008.59323577 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | USDT | 421.00000000 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | SOLVE | 12,584.14545209 | Customer Withdrawal |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | 4/11/2023 | TRX | 43,010.62181300 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | LTC | 3.19000000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | DCR | 8.00662912 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/23/2023 | ZEC | 3.01719966 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/23/2023 | BTC | 0.13964892 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | BTC | 0.08770000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 9336dbb0-5c03-4aec-bf05-e4411d823bbc | 4/22/2023 | ETHW | 10.99730000 | Customer Withdrawal |
| 9339fb13-c9d6-4ff9-89ed-b1cb15b503a4 | 4/26/2023 | SYS | 999.99980000 | Customer Withdrawal |
| 933a0ab5-cf94-4554-b7cd-8837f0f0d2b6 | 4/13/2023 | ETH | 0.35013788 | Customer Withdrawal |
| 933a0ab5-cf94-4554-b7cd-8837f0f0d2b6 | 4/20/2023 | POWR | 700.10000000 | Customer Withdrawal |
| 933a0ab5-cf94-4554-b7cd-8837f0f0d2b6 | 4/14/2023 | BTC | 0.0467847 | Customer Withdrawal |
| 933b640b-79f1-46a8-b668-f040597fc88b | 4/20/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 933c63f8-1581-4469-b37b-c8352fa7660c | 4/10/2023 | ADA | 115.00000000 | Customer Withdrawal |
| 933c63f8-1581-4469-b37b-c8352fa7660c | 4/10/2023 | HBAR | 591.00000000 | Customer Withdrawal |
| 933c63f8-1581-4469-b37b-c8352fa7660c | 4/10/2023 | DGB | 731.80000000 | Customer Withdrawal |
| 933de671-317b-4445-9934-0e0569205f55 | 4/6/2023 | USD | 6,578.26000000 | Customer Withdrawal |
| 934181b-ad17-4fd4-912e-cae716d73832 | 4/17/2023 | DOGE | 20,146.51551537 | Customer Withdrawal |
| 942e10a-35ed-4581-b3f6-cffb859f5fb9 | 4/1/2023 | ETH | 0.12100000 | Customer Withdrawal |
| 942e10a-35ed-4581-b3f6-cffb859f5fb9 | 4/1/2023 | ETH | 0.25700000 | Customer Withdrawal |
| 9344478c-951f-4cc0-9efc-25f5e6bbb32f | 4/10/2023 | USD | 683.66000000 | Customer Withdrawal |
| 9345 1ba6-6baa-4e14-9f64-57ecbe96b34d | 4/16/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 9345 1ba6-6baa-4e14-9f64-57ecbe96b34d | 4/16/2023 | ETH | 0.45800000 | Customer Withdrawal |
| 9345 1ba6-6baa-4e14-9f64-57ecbe96b34d | 4/16/2023 | ZRX | 223.20644968 | Customer Withdrawal |
| 9345 1ba6-6baa-4e14-9f64-57ecbe96b34d | 4/16/2023 | BAT | 1,013.18064182 | Customer Withdrawal |
| 9346b67f9-c9d5-4c50-b2b0-34cd24b9985f | 3/31/2023 | ADA | 7.89600000 | Customer Withdrawal |
| 9346b67f9-c9d5-4c50-b2b0-34cd24b9985f | 3/31/2023 | ETH | 15.467.2296918 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | ADA | 470.16416719 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | DOGE | 300.98946424 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | XLM | 791.04534253 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | BAT | 73.00000000 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | BAT | 6,147.45563062 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/24/2023 | TRX | 632.03987048 | Customer Withdrawal |
| 9349b0ec3-598b-4c41-86d3-9e86d12d3c2a | 4/19/2023 | USD | 170.00000000 | Customer Withdrawal |
| 934975fc-a2fe-46f8-8a09-cf8e624e6a54 | 4/28/2023 | USD | 1.99000000 | Customer Withdrawal |
| 934c2783-d925-4916-af12-ff6df30488b0 | 4/7/2023 | LTC | 0.04304287 | Customer Withdrawal |
| 934c2783-d925-4916-af12-ff6df30488b0 | 4/3/2023 | POLY | 2,026.44296809 | Customer Withdrawal |
| 934c2783-d925-4916-af12-ff6df30488b0 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/3/2023 | LTC | 11.99000000 | Customer Withdrawal |
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/3/2023 | LINK | 140.16262715 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/4/2023 | ETH | 1.00347893 | Customer Withdrawal |
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/4/2023 | USDT | 1,715.18106874 | Customer Withdrawal |
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/4/2023 | BTC | 0.50652745 | Customer Withdrawal |
| 934ccd16-d83f-4760-9dfb-1e38c9ff7c2c | 4/3/2023 | MATIC | 891.11414648 | Customer Withdrawal |
| 934ce0e1-1b1e-4841-a645-1459dfa5735c | 4/3/2023 | ETH | 0.71636535 | Customer Withdrawal |
| 934ce0e1-1b1e-4841-a645-1459dfa5735c | 4/3/2023 | ADA | 1,841.14299873 | Customer Withdrawal |
| 934ce0e1-1b1e-4841-a645-1459dfa5735c | 4/3/2023 | BTC | 0.04311477 | Customer Withdrawal |
| 934ce0e1-1b1e-4841-a645-1459dfa5735c | 4/3/2023 | APE | 10.78012078 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/21/2023 | LTC | 0.94000000 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/21/2023 | LTC | 16.95788265 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/27/2023 | ETH | 0.29060000 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/22/2023 | XRP | 3,505.55392410 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/27/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/21/2023 | ADA | 5,522.77670400 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/26/2023 | DOGE | 15,506.54254478 | Customer Withdrawal |
| 934ddd4b-0ede-4285-ac01-c2ae94 b56f91 | 4/26/2023 | DOGE | 9.99520000 | Customer Withdrawal |
| 934dc85a-0d79-4f0a-9830-da33743d7ef0 | 4/27/2023 | XRP | 9.87638489 | Customer Withdrawal |
| 934eced5-52af-4e99-9396-f3eb4d147f49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 934eced5-52af-4e99-9396-f3eb4d147f49 | 2/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 934eced5-52af-4e99-9396-f3eb4d147f49 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 934f0e3b-31db-4971-b8ce-e0c840bbb1a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 934f0e3b-31db-4971-b8ce-e0c840bbb1a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934f0e3b-31db-4971-b8ce-e0c840bbb1a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93505de0-4a81-42f6-8f8b-0dc5d97e6a3 | 3/31/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 93505de0-4a81-42f6-8f8b-0dc5d97e6a3 | 3/31/2023 | ETH | 12.51679473 | Customer Withdrawal |
| 9350869e-31db-4971-8b7a-e6c840bbb1a2 | 3/31/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 935205ce-bb66-4937-a094-a6a33743e9a8 | 4/26/2023 | XRP | 12.51679473 | Customer Withdrawal |
| 935205ce-bb66-4937-a094-a6a33743e9a8 | 4/26/2023 | USD | 17.97000000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/6/2023 | LTC | 0.01174000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/11/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/25/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/25/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/17/2023 | BTC | 1.00174000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/25/2023 | USD | 105.93000000 | Customer Withdrawal |
| 93529ace-b4d8-40f0-a084-89a3c3fabed2 | 4/7/2023 | USD | 203.30000000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | WAVES | 40.78525000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | HIVE | 167.17500737 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | HIVE | 4.69500000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | IGNIS | 273.00000000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | HBAR | 47.42.74050000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | ARDR | 219.84657338 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | STEEM | 170.88459730 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | STEEM | 0.78000000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | KMD | 74.99800000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | IGNIS | 2.00000000 | Customer Withdrawal |
| 93546f4-f61d-4747-802f-4339b8a8e712 | 4/11/2023 | BTS | 1,228.62100000 | Customer Withdrawal |
| 9355608c-9f18-4731-abcn-2cf716593614 | 4/1/2023 | ALGO | 550.90000000 | Customer Withdrawal |
| 9355608c-9f18-4731-abcn-2cf716593614 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9355608c-9f18-4731-abcn-2cf716593614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93574fe-dd00-40cf-be62-af917fe1e68e | 4/12/2023 | XLM | 1,294.73189161 | Customer Withdrawal |
| 9359eb4a-c940-4d80-886a-8e6567cc3d78 | 2/10/2023 | USD.T | 2,392.34682780 | Customer Withdrawal |
| 9359eb4a-c940-4d80-886a-8e6567cc3d78 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9359eb4a-c940-4d80-886a-8e6567cc3d78 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9359eb4a-c940-4d80-886a-8e6567cc3d78 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9356eb9-73d8-4418-9715-cec1cee03b01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9356eb9-73d8-4418-9715-cec1cee03b01 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9356eb9-73d8-4418-9715-cec1cee03b01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 935c4a7b-baae-4b7e-a0eb-d289e308ff30 | 2/10/2023 | XLM | 8.12521139 | Customer Withdrawal |
| 935c4a7b-baae-4b7e-a0eb-d289e308ff30 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 935c4a7b-baae-4b7e-a0eb-d289e308ff30 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 935c4a7b-baae-4b7e-a0eb-d289e308ff30 | 3/10/2023 | XLM | 0.00001894 | Customer Withdrawal |
| 935ccd8e-c07f-4fdc-8d72-b2a6b5e0f33 | 4/23/2023 | BTC | 0.04940000 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | OMG | 12.04737257 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | XRP | 547.62405000 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | XLM | 1,035.11777404 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | DOGE | 1,645.05179283 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | CVC | 201.84051934 | Customer Withdrawal |
| 935e84fa-032d-4740-9917-8d62f756e4c | 4/14/2023 | BTC | 0.01726939 | Customer Withdrawal |
| 935eca1a-cd1e-4cc1-ae82-44a2e00aa6d2 | 4/3/2023 | USDT | 685.16810752 | Customer Withdrawal |
| 935eca1a-cd1e-4cc1-ae82-44a2e00aa6d2 | 4/3/2023 | USDT | 16.66810752 | Customer Withdrawal |
| 935eca1a-cd1e-4cc1-ae82-44a2e00aa6d2 | 4/3/2023 | USDT | 0.06964951 | Customer Withdrawal |
| 93600065-7049-4a09-86c4-25b057a7ec5c | 4/3/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 93600065-7049-4a09-86c4-25b057a7ec5c | 4/3/2023 | BTC | 0.02081439 | Customer Withdrawal |
| 93600065-7049-4a09-86c4-25b057a7ec5c | 4/3/2023 | USD | 798.30000000 | Customer Withdrawal |
| 93608d90-a9f5-41c9-9554-c6c28de309f0 | 4/4/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 93608d90-a9f5-41c9-9554-c6c28de309f0 | 2/10/2023 | STRAX | 10.43041447 | Customer Withdrawal |
| 93608d90-a9f5-41c9-9554-c6c28de309f0 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | XRP | 10.41356942 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | NMR | 44.00000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | SC | 26,099.07000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | XRP | 658.11206938 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | XLM | 0.52000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | ZIL | 500.00000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | TRX | 2,999.60000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | ADA | 996.00000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | SC | 9,999.95000000 | Customer Withdrawal |
| 93612747-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 93614c05-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | SNT | 2,997.60000000 | Customer Withdrawal |
| 93614c05-ac21-48c9-975f-d5dfc03e2749 | 4/18/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| 93614c05e-a2123-4505-b0c9-e9961 4a6537e | 4/5/2023 | ALGO | 415.74988889 | Customer Withdrawal |
| 93614c05e-a2123-4505-b0c9-e9961 4a6537e | 4/5/2023 | FLR | 0.51681116 | Customer Withdrawal |
| 93614c05e-a2123-4505-b0c9-e9961 4a6537e | 4/5/2023 | FLR | 310.35552500 | Customer Withdrawal |
| 936203ce-4e15-4f39-bafb-c5fb2e65c86 | 4/5/2023 | BTC | 4.59089500 | Customer Withdrawal |
| 936203ce-4e15-4f39-bafb-c5fb2e65c86 | 4/5/2023 | BTC | 0.02081489 | Customer Withdrawal |
| 936445c15-9b87-49fa-a59b-0ac7ec9e02e6 | 4/6/2023 | XLM | 999.99980000 | Customer Withdrawal |
| 936633d6-bcb5-4615-b93c-a24f40ec63e9 | 4/26/2023 | NEO | 0.49000000 | Customer Withdrawal |
| 936633d6-bcb5-4615-b93c-a24f40ec63e9 | 4/26/2023 | NEO | 0.91576060 | Customer Withdrawal |
| 936633d6-bcb5-4615-b93c-a24f40ec63e9 | 4/26/2023 | BTC | 0.47960000 | Customer Withdrawal |
| 936ca5a7-3a86-4d83-9c38-f48959e01ccf | 4/7/2023 | BTC | 0.07580000 | Customer Withdrawal |
| 936ca5a7-3a86-4d83-9c38-f48959e01ccf | 4/7/2023 | BTC | 0.01974000 | Customer Withdrawal |
| 9371f5e3-9f47-4c0c-9b28-ba62e9e8a77 | 4/7/2023 | BTC | 0.06970000 | Customer Withdrawal |
| 9371c24f-9d5b-4147-97e3-0d2a5c53e8 | 4/20/2023 | DOGE | 166.04945000 | Customer Withdrawal |
| 9372f8cc-8bd6-40c3-8a4d-0edc91ec8d8 | 4/19/2023 | USD | 500.00000000 | Customer Withdrawal |
| 937af9f3-e1cc-4e6b-9b49-28e5e06ac2c3 | 4/26/2023 | DOGE | 99.90000000 | Customer Withdrawal |
| 937af9f3-e1cc-4e6b-9b49-28e5e06ac2c3 | 4/26/2023 | USD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 936951c9-e022-49f3-97ce-88ffb863853 | 4/27/2023 | XDN | 3,899,999.95999200 | Customer Withdrawal |
| 936951c9-e022-49f3-97ce-88ffb863853 | 4/27/2023 | XDN | 100,000.00000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | MATIC | 994.00000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | LTC | 19.99000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | NMR | 5.65000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | MANA | 490.00000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | DOGE | 19,217.92944038 | Customer Withdrawal |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | 4/14/2023 | BTC | 0.01535019 | Customer Withdrawal |
| 936ab4cb-5c2b-46ee-8b64-5e23d7d61f82 | 4/25/2023 | USD | 1,054.81000000 | Customer Withdrawal |

*[Table continues — remaining rows illegible at this resolution]*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9387576d-5847-4e72-8003-828c182473e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9387576d-5847-4e72-8003-828c182473e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

*[Table continues — remaining rows illegible at this resolution]*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

*[Table — rows illegible at this resolution]*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

*[Table — rows illegible at this resolution]*

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93d402bf-6a76-4ba7-839e-b7e2c9edaf12 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93d402bf-6a76-4ba7-839e-b7e2c9edaf12 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93d444ac-5cb7-4c91-9e83-5c00a858d444 | 4/24/2023 | XRP | 2.107.00000000 | Customer Withdrawal |
| 93d6b7a7-1651-453b-bad2-e185da0654a4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93d6b7a7-1651-453b-bad2-e185da0654a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93d6b7a7-1651-453b-bad2-e185da0654a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93d935518-a2c8-4977-8885-bd52c9a7482d | 4/18/2023 | XRP | 13,095.64231069 | Customer Withdrawal |
| 93d935518-a2c8-4977-8885-bd52c9a7482d | 4/13/2023 | ADA | 2,778.95125870 | Customer Withdrawal |
| 93d935518-a2c8-4977-8885-bd52c9a7482d | 4/13/2023 | DOGE | 50,503.00000000 | Customer Withdrawal |
| 93d935518-a2c8-4977-8885-bd52c9a7482d | 4/19/2023 | RVN | 1,209.67349821 | Customer Withdrawal |
| 93d935518-a2c8-4977-8885-bd52c9a7482d | 4/15/2023 | FLR | 1,978.85738900 | Customer Withdrawal |
| 93d945ac-9dba-4cad-b233-518c8602af19 | 4/5/2023 | BTC | 0.07228485 | Customer Withdrawal |
| 93d945ac-9dba-4cad-b233-518c8602af19 | 4/6/2023 | USD | 22.80000000 | Customer Withdrawal |
| 93da8da3-90cc-4ad7-8281-e62fb38cc140 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93da8da3-90cc-4ad7-8281-e62fb38cc140 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93da8da3-90cc-4ad7-8281-e62fb38cc140 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93dcc6f4-0532-4ab3-a265-7e72d58571ed | 4/5/2023 | BTC | 0.00078005 | Customer Withdrawal |
| 93dc84d2-1937-4d76-bf92-4a4cebcb742f | 3/3/2023 | XMR | 2.30478696 | Customer Withdrawal |
| 93dd1412-d51e-4b94-a77e-a2979339645e | 4/5/2023 | USD | 7,412.10000000 | Customer Withdrawal |
| 93dda9c0-edea2-4410-b982-8ba2316da7d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93dda9c0-edea2-4410-b982-8ba2316da7d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93dda9c0-edea2-4410-b982-8ba2316da7d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93df59c9-c038-4976-8c29-493e6c54e231 | 4/6/2023 | DOGE | 11,600.65327586 | Customer Withdrawal |
| 93df59c9-c038-4976-8c29-493e6c54e231 | 4/6/2023 | BTC | 0.08816078 | Customer Withdrawal |
| 93e0bfac-fb1f-44c4-abb5-ec9ee46b102d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93e0bfac-fb1f-44c4-abb5-ec9ee46b102d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93e0bfac-fb1f-44c4-abb5-ec9ee46b102d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93e221c0-5080-4afa-9956-40347ae836a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93e221c0-5080-4afa-9956-40347ae836a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93e221c0-5080-4afa-9956-40347ae836a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93e3b4be-523b-4690-8091-10ab899f844b | 4/7/2023 | ZEC | 0.11706714 | Customer Withdrawal |
| 93e3b4be-523b-4690-8091-10ab899f844b | 4/7/2023 | ADA | 70.00026913 | Customer Withdrawal |
| 93e3b4be-523b-4690-8091-10ab899f844b | 4/7/2023 | HBAR | 786.16211409 | Customer Withdrawal |
| 93e3b4be-523b-4690-8091-10ab899f844b | 4/7/2023 | XVG | 4,495.04828676 | Customer Withdrawal |
| 93e3b4be-523b-4690-8091-10ab899f844b | 4/7/2023 | ALGO | 64.99427565 | Customer Withdrawal |
| 93e45b48-8348-4315-908f-56ad8ee2f686a | 4/14/2023 | ETH | 0.01760039 | Customer Withdrawal |
| 93e45b48-8348-4315-908f-56ad8ee2f686a | 4/14/2023 | ADA | 643.00000000 | Customer Withdrawal |
| 93e45b48-8348-4315-908f-56ad8ee2f686a | 4/14/2023 | XLM | 8,209.77990298 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | ADA | 828.64788188 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | HBAR | 3,013.29750446 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | SC | 787,188.43045158 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | ALGO | 280.92127989 | Customer Withdrawal |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | 4/12/2023 | BTC | 0.00072240 | Customer Withdrawal |
| 93e783a3-890e-4a61-a2a9-2e4a96690fc1 | 4/7/2023 | BTC | 0.05324069 | Customer Withdrawal |
| 93e78aa0-819c-4c16-aca4-a9d4417d929d3 | 4/3/2023 | SAND | 339.77548644 | Customer Withdrawal |
| 93e78aa0-819c-4c16-aca4-a9d4417d929d3 | 4/3/2023 | BAT | 2,056.73663246 | Customer Withdrawal |
| 93e78aa0-819c-4c16-aca4-a9d4417d929d3 | 4/3/2023 | BTC | 0.52629250 | Customer Withdrawal |
| 93e78aa0-819c-4c16-aca4-a9d4417d929d3 | 4/3/2023 | ETH | 0.01257449 | Customer Withdrawal |
| 93e81f05-b294-4135-97cd-dbffb350ddcd | 4/5/2023 | DGB | 183,681.89874228 | Customer Withdrawal |
| 93e81f05-b294-4135-97cd-dbffb350ddcd | 4/3/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 93e93f2e-e07a-4145-a713-c61981010110 | 3/3/2023 | BTC | 434,094.77831291 | Customer Withdrawal |
| 93e93f2e-e07a-4145-a713-c61981010110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93e93f2e-e07a-4145-a713-c61981010110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93e93f2e-e07a-4145-a713-c61981010110 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ede82b-1dcd-422d-b323-ed0db060b024 | 4/17/2023 | ETH | 3.82609320 | Customer Withdrawal |
| 93ede82b-1dcd-422d-b323-ed0db060b024 | 4/18/2023 | XRP | 2,207.42114508 | Customer Withdrawal |
| 93ede82b-1dcd-422d-b323-ed0db060b024 | 2/9/2023 | BTC | 1,799.22891700 | Customer Withdrawal |
| 93ede82b-1dcd-422d-b323-ed0db060b024 | 4/18/2023 | BTT | 1,639,228.91700000 | Customer Withdrawal |
| 93eeaea7-2385-409f-a343-3962298c859e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93eeaea7-2385-409f-a343-3962298c859e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93eeaea7-2385-409f-a343-3962298c859e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93efd3ec-5f31-4f8b-9337-31e29d7fceeb | 4/17/2023 | BSV | 0.23100704 | Customer Withdrawal |
| 93efd3ec-5f31-4f8b-9337-31e29d7fceeb | 4/17/2023 | BCH | 0.23100704 | Customer Withdrawal |
| 93efd3ec-5f31-4f8b-9337-31e29d7fceeb | 4/17/2023 | SNT | 4,045.10397254 | Customer Withdrawal |
| 93efd3ec-5f31-4f8b-9337-31e29d7fceeb | 4/17/2023 | SC | 141,527.98003378 | Customer Withdrawal |
| 93efd3ec-5f31-4f8b-9337-31e29d7fceeb | 4/16/2023 | BTC | 0.23170704 | Customer Withdrawal |
| 93f02446-45b8-4384-9f97-7f2c6a902131 | 4/13/2023 | TRX | 94,992.41154695 | Customer Withdrawal |
| 93f1297c-672f-4101-879c-6a595ef9c2d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93f1297c-672f-4101-879c-6a595ef9c2d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93f1297c-672f-4101-879c-6a595ef9c2d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93f13c9e-780b-4030-989f-6b3cd0ceb0bf | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 93f15dc9-e8ab-437d-b139-231ca9ade0b7 | 4/24/2023 | ADA | 985.12166300 | Customer Withdrawal |
| 93f15dc9-e8ab-437d-b139-231ca9ade0b7 | 4/24/2023 | XLM | 6,410.70491160 | Customer Withdrawal |
| 93f19577-0aad-49a5-a761-0003e1356cf0 | 4/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 93f19577-0aad-49a5-a761-0003e1356cf0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 93f19577-0aad-49a5-a761-0003e1356cf0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 93f1f3df-5304-4158-98fa-85b60b68cc0e | 4/5/2023 | USD | 44.78000000 | Customer Withdrawal |
| 93f3c909-7938-4612-a795-20ce47e6b4a0 | 4/29/2023 | NEO | 27.00000000 | Customer Withdrawal |
| 93f3c909-7938-4612-a795-20ce47e6b4a0 | 4/28/2023 | BTC | 0.06860118 | Customer Withdrawal |
| 93f42573-28d4-462b-a028-53c70eb2a33c | 4/27/2023 | HBAR | 16,001.47186885 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/14/2023 | MATIC | 280.37987556 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/14/2023 | ETH | 0.22230388 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/23/2023 | XRP | 2.50000000 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/14/2023 | XRP | 1,322.10075205 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/14/2023 | ADA | 907.02529833 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 4/14/2023 | ENJ | 66.30644995 | Customer Withdrawal |
| 93f47ce9-c779-43a1-9b0b-0ea1bb175197 | 5/1/2023 | USD | 292.84000000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 4/10/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 2/16/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 4/10/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 4/10/2023 | LTC | 1.37232575 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 2/16/2023 | LTC | 0.39000000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 4/10/2023 | ETH | 0.04992639 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 2/16/2023 | ETH | 3.99900000 | Customer Withdrawal |
| 93f581ab-d9cd-4c3f-8d83-bdbad2766c0a | 4/10/2023 | WAXP | 391.50740606 | Customer Withdrawal |
| 93f5cf82-d29e-45dd-ace9-105de3455869 | 4/10/2023 | USD | 2,692.11000000 | Customer Withdrawal |
| 93f6598e-df1b-489d-b76e-2f6dc9181801 | 3/22/2023 | ETH | 1.45002540 | Customer Withdrawal |
| 93f6598e-df1b-489d-b76e-2f6dc9181801 | 3/22/2023 | ETH | 0.14246670 | Customer Withdrawal |
| 93f7268b-7175-487b-876d-c958ed58aa87 | 2/9/2023 | BTTOLD | 6,443.33861600 | Customer Withdrawal |
| 93f88c1c-0579-44a7-8dfb-9c762c1343bd | 4/4/2023 | USD | 11.67000000 | Customer Withdrawal |
| 93fa86f0-8f02-4ada-bde9-8c762c1343bd | 4/4/2023 | USD | 34.68000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | LTC | 4.91532862 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | ETH | 0.09770000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | IGNIS | 23.00000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | MANA | 243.00000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | XDN | 9,999.98000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | BTC | 0.00481484 | Customer Withdrawal |
| 93fa27b3-a245-4c3d-85d4-0840d77609c0 | 4/3/2023 | ETHW | 0.09770000 | Customer Withdrawal |
| 93faa90d6-75cca-4c80c-42a2-afba4d8f5bd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 93faa90d6-75cca-4c80c-42a2-afba4d8f5bd | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 93faa90d6-75cca-4c80c-42a2-afba4d8f5bd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 93fb078c-8864-4545-a2e7-1ededa158569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93fb078c-8864-4545-a2e7-1ededa158569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93fb078c-8864-4545-a2e7-1ededa158569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93fc207a-b4b-41c1-929e-e6d9d97d04ef | 4/12/2023 | XVG | 531,965.68843286 | Customer Withdrawal |
| 9400eee8-be23-408d-adf7-5a4398b68aac | 3/10/2023 | POWR | 29.25236000 | Customer Withdrawal |
| 9400eee8-be23-408d-adf7-5a4398b68aac | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 9400eee8-be23-408d-adf7-5a4398b68aac | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9401cc46-9209-4ca0-af1e-9a4a7f1dcc77 | 4/7/2023 | BTC | 0.06075238 | Customer Withdrawal |
| 9403ebdd-d595-497f-abec-8cb6f6d58bb7 | 4/4/2023 | USD | 215.76000000 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | XVG | 1,528.90000000 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | DOGE | 142.33736581 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | TRX | 2,734.17142300 | Customer Withdrawal |
| 9403347f6-c28f-4d74-91db-9e5dd5944ba4 | 3/31/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | LTC | 0.06660665 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | ETH | 0.33683508 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | USD | 496.08962443 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | BTC | 0.23023304 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | TRX | 23.01554916 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/9/2023 | USD | 6.02272500 | Customer Withdrawal |
| 9404775f-1b8b-4a04-8248-3cd163de3d79 | 4/10/2023 | USD | 30.56000000 | Customer Withdrawal |
| 9404969f6-5a48-4f0e-b7a4-74253b79199d | 3/10/2023 | XRP | 1.17917766 | Customer Withdrawal |
| 9404969f6-5a48-4f0e-b7a4-74253b79199d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9404969f6-5a48-4f0e-b7a4-74253b79199d | 4/10/2023 | XRP | 6.70201135 | Customer Withdrawal |
| 9404969f6-5a48-4f0e-b7a4-74253b79199d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9404db86-8925-46d4-966d-eab0158d1fc0 | 4/17/2023 | ADA | 259.09430000 | Customer Withdrawal |
| 9404db86-8925-46d4-966d-eab0158d1fc0 | 4/17/2023 | XLM | 93.43120661 | Customer Withdrawal |
| 9404db86-8925-46d4-966d-eab0158d1fc0 | 4/17/2023 | XRP | 11.82211000 | Customer Withdrawal |
| 9406df3b-74d7-4f19-9027-62bca0c99d3a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9406df3b-74d7-4f19-9027-62bca0c99d3a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9406df3b-74d7-4f19-9027-62bca0c99d3a2 | 2/10/2023 | ADA | 13.13227299 | Customer Withdrawal |
| 9406df3b-74d7-4f19-9027-62bca0c99d3a2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9408d9a2-27ea-4ad9-8539-8b68be37dae | 4/2/2023 | BSV | 0.39494958 | Customer Withdrawal |
| 94083ca2-20e4-4789-429a-b97d-c2c3a0b1b410 | 4/10/2023 | ADA | 10,898.38530908 | Customer Withdrawal |
| 94083ca2-20e4-4789-429a-b97d-c2c3a0b1b410 | 4/10/2023 | XLM | 49.00000000 | Customer Withdrawal |
| 940a5dd6-ad2f-4c86-9ac6-1e6cd1a2320e | 3/3/2023 | ZIL | 29,298.73912109 | Customer Withdrawal |
| 940a9a45-4681-4e21-8ed2-a848dca12320e | 4/17/2023 | BTC | 0.04727823 | Customer Withdrawal |
| 940a9a45-4681-4e21-8ed2-a848dca12320e | 4/17/2023 | XRP | 0.20000000 | Customer Withdrawal |
| 940aa4d2-bf53-4215-bcfd-a6fde0d7acba | 4/22/2023 | ETH | 0.20707455 | Customer Withdrawal |
| 940dd24e-7b99-4b04-9049-a2e99c87a79b | 4/4/2023 | BTC | 0.02067300 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | XRP | 3.912.14192598 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | ADA | 2,901.25882588 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | GLM | 208.00000000 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | GLM | 92.00000000 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | XRP | 131,475.00000000 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | XLM | 5,809.27741895 | Customer Withdrawal |
| 940e2af7-2920-49de-979e-1f01399457d9 | 4/21/2023 | TRX | 49,997.00000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | ZEN | 1.59919476 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/22/2023 | HIVE | 81.00000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | MONA | 10.55968954 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | NXT | 567.00000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | UBQ | 2.80000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | STEEM | 29.00000000 | Customer Withdrawal |
| 940f289b-1df7-44d4-a9e4-ab30fdd8169e3 | 4/3/2023 | BTC | 0.00139042 | Customer Withdrawal |
| 9407344-49ea-4d25-afe4-4964711b669e1 | 4/22/2023 | ETH | 27.52300000 | Customer Withdrawal |
| 9407344-49ea-4d25-afe4-4964711b669e1 | 4/14/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9407344-49ea-4d25-afe4-4964711b669e1 | 4/13/2023 | USDT | 311.88000000 | Customer Withdrawal |
| 9407344-49ea-4d25-afe4-4964711b669e1 | 4/28/2023 | ETH | 0.13120262 | Customer Withdrawal |
| 9407344-49ea-4d25-afe4-4964711b669e1 | 4/28/2023 | ETH | 0.06208600 | Customer Withdrawal |
| 94108cf7-62f1-4938-b398-e1f41c20c3e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94108cf7-62f1-4938-b398-e1f41c20c3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9410b3a-58a5-4144-a8f0-24390d15201 | 4/9/2023 | HBAR | 9.999.00000000 | Customer Withdrawal |
| 9410b3a-58a5-4144-a8f0-24390d15201 | 4/9/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 9410b3a-58a5-4144-a8f0-24390d15201 | 4/9/2023 | HBAR | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9410b63a-58a5-4144-a8f0-24390fl15201 | 4/9/2023 | HBAR | 91,011.38469824 | Customer Withdrawal |
| 9410b83a-58a5-4144-a8f0-24390f15201 | 4/9/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 9410b83a-58a5-4144-a8f0-24390f15201 | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 9410e40-dc42-4660-8fb4-385e9f27b8b | 4/4/2023 | ETH | 2.01000000 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/28/2023 | LTC | 9.14723200 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/9/2023 | ETH | 8.60727553 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/14/2023 | ETH | 0.05649000 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/22/2023 | LINK | 25.59524230 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/22/2023 | LINK | 5.76472100 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/22/2023 | ETH | 0.09777000 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/28/2023 | ADA | 744.08466665 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/9/2023 | XVG | 39,625.34402126 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/9/2023 | DGB | 4,269.79783334 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/14/2023 | ADA | 9.627.29512089 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/14/2023 | GRT | 876.53430746 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/9/2023 | BTC | 0.31763122 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/14/2023 | USD | 0.00027000 | Customer Withdrawal |
| 9413c8aa-a3f3-43f7-a8d9-0f8f58a5d6c3b | 4/22/2023 | ENJ | 32.47020000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | XRP | 7.99999999 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | XRP | 1.63000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | DOGE | 4.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | ETH | 0.00004000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/18/2023 | NEO | 24.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | ADA | 20,000.47000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | HBAR | 10,015.24717820 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | LSK | 49.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | XRP | 5,096.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | LTC | 4.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | TRX | 4,999.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 9414b37-4f64-4474-a15f-0c472f5507fb1 | 4/7/2023 | USD | 240.22000000 | Customer Withdrawal |
| 9415648c-e68f-4f9e-86e8-1e8ca7f550c3 | 4/5/2023 | USD | 25.10000000 | Customer Withdrawal |
| 9415648c-e68f-4f9e-86e8-1e8ca7f550c3 | 4/17/2023 | ETH | 1.40597450 | Customer Withdrawal |
| 9416fc15-4d2d-4ba7-9426-e82a8b41f38d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9416fc15-4d2d-4ba7-9426-e82a8b41f38d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9416fc15-4d2d-4ba7-9426-e82a8b41f38d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 2/24/2023 | RDD | 928,783.07826915 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/10/2023 | RDD | 1,369,998.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/10/2023 | RDD | 1,369,998.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/10/2023 | DGB | 16,659.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 3/10/2023 | DGB | 13,000.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 2/9/2023 | DGB | 16,302.92200000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/10/2023 | RDD | 1,369,998.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 2/9/2023 | DOGE | 248.43350000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 2/10/2023 | RDD | 2,370,370.52348499 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 3/10/2023 | DOGE | 281.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 3/10/2023 | RDD | 1,000,000.00000000 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/10/2023 | DOGE | 397.01654925 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 3/26/2023 | BTC | 701.61916210 | Customer Withdrawal |
| 9417c79c-0d70-46be-adaa-c4c319ed7dbd | 4/9/2023 | HBAR | 798.998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 4/14/2023 | RDD | 999.998 0000000 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 4/4/2023 | RDD | 3,304.456 98972563 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 3/17/2023 | RDD | 2,041.269 43467863 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 3/31/2023 | RDD | 189.003 99079102 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 3/31/2023 | RDD | 534.540 17083956 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 2/19/2023 | RDD | 879.998 00000000 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 3/4/2023 | RDD | 936.997 99999998 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 2/18/2023 | RDD | 506.498 00000000 | Customer Withdrawal |
| 94170cfa-0e70-46be-adaa-c0c331dedfa7 | 2/26/2023 | RDD | 970.612 92510085 | Customer Withdrawal |
| 9418055c-8cd0-4f35-ac20-104d12ccd2da | 4/11/2023 | ETH | 0.01530702 | Customer Withdrawal |
| 94192326-61c2-48f4-8cfa-3714a4149b27 | 4/8/2023 | KSM | 0.65743334 | Customer Withdrawal |
| 94192326-61c2-48f4-8cfa-3714a4149b27 | 4/8/2023 | DGB | 21,000.15003861 | Customer Withdrawal |
| 94192326-61c2-48f4-8cfa-3714a4149b27 | 4/14/2023 | SC | 5,699.10000000 | Customer Withdrawal |
| 941b220a-fe1d-4e5e-8b56-c8d8c8ee652 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 941b220a-fe1d-4e5e-8b56-c8d8c8ee652 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 941b220a-fe1d-4e5e-8b56-c8d8c8ee652 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/6/2023 | AR | 16.02308641 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/8/2023 | AR | 1.00000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/7/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/7/2023 | HIVE | 1.169.99000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/6/2023 | HIVE | 1.99000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/6/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/7/2023 | WAXP | 1,400.95649449 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/6/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/6/2023 | ENJ | 11,992.92179384 | Customer Withdrawal |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | 4/4/2023 | USD | 63.46000000 | Customer Withdrawal |
| 941d1a39-d808-4d5a-9048-834188789340 | 4/19/2023 | USD | 4.00000000 | Customer Withdrawal |
| 941dccf4-ecb9-4678-b76e-1d243ded4b58 | 4/19/2023 | DOGE | 13,353.74168667 | Customer Withdrawal |
| 941dccf4-ecb9-4678-b76e-1d243ded4b58 | 4/19/2023 | FLR | 204.95359920 | Customer Withdrawal |
| 941ea0bc-51c0-440f-8502-6f0000b3a8e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 941ea0bc-51c0-440f-8502-6f0000b3a8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 941ea0bc-51c0-440f-8502-6f0000b3a8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 941efd7a-ac8e-4b2a-86e1-87f195c052e3 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 941ffd7d-9f86-476b-acba-c216f49 de92b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 941f21da-209a-4976-bd6d-c7e8b399de5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 941f21da-209a-4976-bd6d-c7e8b399de5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 941ffd7d-9f86-476b-acba-c216f49de92b | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 941ffd7d-9f86-476b-acba-c216f49de92b | 4/7/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 941ffd7d-9f86-476b-acba-c216f49de92b | 4/8/2023 | BTC | 0.49795035 | Customer Withdrawal |
| 941ffd7d-9f86-476b-acba-c216f49de92b | 4/8/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 94217169-3343-42ec-8dc5-b2dab4c51 4dd | 4/13/2023 | ETC | 5.18016795 | Customer Withdrawal |
| 94217169-3343-42ec-8dc5-b2dab4c51 4dd | 4/13/2023 | ETH | 0.60766827 | Customer Withdrawal |
| 94217169-3343-42ec-8dc5-b2dab4c51 4dd | 4/13/2023 | BTC | 0.0267 4239 | Customer Withdrawal |
| 94217169-3343-42ec-8dc5-b2dab4c51 4dd | 4/14/2023 | ETHW | 0.60986827 | Customer Withdrawal |
| 9421bb60-32d6-41db-b6d2-7313811 71498 | 4/4/2023 | USD | 532.16000000 | Customer Withdrawal |
| 94221 53c-875a-47ec-8115-69f199c2eb9b | 4/19/2023 | XRP | 79.00000000 | Customer Withdrawal |
| 94221 53c-875a-47ec-8115-69f199c2eb9b | 4/19/2023 | DOGE | 3,219.13347800 | Customer Withdrawal |
| 94242ffb-472a-45fe-928f-68f6e5098405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94242ffb-472a-45fe-928f-68f6e5098405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94242ffb-472a-45fe-928f-68f6e5098405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94252449-758a-4f8b-bd75-a8327d00dd1b | 4/20/2023 | ETH | 0.03125850 | Customer Withdrawal |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | 4/11/2023 | HBAR | 275.28913591 | Customer Withdrawal |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | 4/1/2023 | XVG | 264.58312500 | Customer Withdrawal |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | 4/11/2023 | XLM | 241.31290414 | Customer Withdrawal |
| 94280f3e-8af1-42d2-a25e-1b6900c78638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94280f3e-8af1-42d2-a25e-1b6900c78638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94280f3e-8af1-42d2-a25e-1b6900c78638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 942c41ce-ac43-4316-9063-3873100b6cb | 4/3/2023 | LTC | 0.98735186 | Customer Withdrawal |
| 942c41ce-ac43-4316-9063-3873100b6cb | 4/3/2023 | ETH | 0.30323680 | Customer Withdrawal |
| 942c41ce-ac43-4316-9063-3873100b6cb | 4/5/2023 | ADA | 153.37072443 | Customer Withdrawal |
| 942c41ce-ac43-4316-9063-3873100b6cb | 4/3/2023 | BTC | 0.30678949 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | 4/10/2023 | BTC | 0.04908669 | Customer Withdrawal |
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | 3/29/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | 3/29/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 942cb92c-3b0f-46ba-aa3f-10b2d086ea58 | 5/2/2023 | NMR | 32.10446097 | Customer Withdrawal |
| 942cb92c-3b0f-46ba-aa3f-10b2d086ea58 | 5/2/2023 | OMG | 222.63167086 | Customer Withdrawal |
| 942cb92c-3b0f-46ba-aa3f-10b2d086ea58 | 5/2/2023 | ADX | 809.98376058 | Customer Withdrawal |
| 942cb92c-3b0f-46ba-aa3f-10b2d086ea58 | 3/10/2023 | BTC | 0.01358199 | Customer Withdrawal |
| 942cceb8-ff55-4c21-8a03-6f8c182a5494 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 942cceb8-ff55-4c21-8a03-6f8c182a5494 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 942cceb8-ff55-4c21-8a03-6f8c182a5494 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 942cbcc-fbd9-4203-8ef4-401c56a7ed14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 942cbcc-fbd9-4203-8ef4-401c56a7ed14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 942cbcc-fbd9-4203-8ef4-401c56a7ed14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | ETC | 13.73926480 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | OMG | 21.24404741 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | ADA | 330.94675541 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | DOGE | 62,911.67475410 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | XLM | 3,382.87299446 | Customer Withdrawal |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | 4/17/2023 | VTC | 24.98984320 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | FLR | 528.96206010 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 699.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 2,099.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 499.79619311 | Customer Withdrawal |
| 942db546-7df5-41a4-aa6b-ea3d4af56103 | 4/28/2023 | ADA | 1,966.00000000 | Customer Withdrawal |
| 94316d4f-b3af-435c-8f96-3a92707289 12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94316d4f-b3af-435c-8f96-3a92707289 12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94316d4f-b3af-435c-8f96-3a92707289 12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9431cf1a-3953-41b3-a0d0-2b8fa74a2 16a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9431cf1a-3953-41b3-a0d0-2b8fa74a2 16a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9431cf1a-3953-41b3-a0d0-2b8fa74a2 16a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94327842-4d14-4a79-9811-79d5f3e75681 | 4/8/2023 | BTC | 0.29916161 | Customer Withdrawal |
| 94327842-4d14-4a79-9811-79d5f3e75681 | 4/8/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 94327842-4d14-4a79-9811-79d5f3e75681 | 4/8/2023 | BTC | 0.39970000 | Customer Withdrawal |
| 94327842-4d14-4a79-9811-79d5f3e75681 | 4/8/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 94334c18-d1ad-4385-a4e8-8956ca83a688 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 94334c18-d1ad-4385-a4e8-8956ca83a688 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 94334c18-d1ad-4385-a4e8-8956ca83a688 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 94342 2ca-c240-4167-9e4f-a6f309284221 | 2/13/2023 | XRP | 1.999.00000000 | Customer Withdrawal |
| 94342 2ca-c240-4167-9e4f-a6f309284221 | 2/13/2023 | XRP | 55.99000000 | Customer Withdrawal |
| 94342 2ca-c240-4167-9e4f-a6f309284221 | 2/13/2023 | XRP | 2.01000000 | Customer Withdrawal |
| 94342 2ca-c240-4167-9e4f-a6f309284221 | 4/14/2023 | FLR | 310.25570000 | Customer Withdrawal |
| 9434f173-5a39-4b56-bc7a-4d9552561139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9434f173-5a39-4b56-bc7a-4d9552561139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9434f173-5a39-4b56-bc7a-4d9552561139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9435 3fb6-2469-4513-b02b-6d439b7b7a9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9435 3fb6-2469-4513-b02b-6d439b7b7a9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9435 3fb6-2469-4513-b02b-6d439b7b7a9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9436357fc-1fa5-4bd7-ae99-c88b7a2b25c0 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 9436357fc-1fa5-4bd7-ae99-c88b7a2b25c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9436357fc-1fa5-4bd7-ae99-c88b7a2b25c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9437c0a2-a5f3-46bf-a5ed-039d3be4d2e | 4/1/2023 | ETH | 0.00687864 | Customer Withdrawal |
| 9437c0a2-a5f3-46bf-a5ed-039d3be4d2e | 4/1/2023 | DOGE | 198.39180192 | Customer Withdrawal |
| 94383c54-5ce5-4eb4-b1ab-4596e2cc795b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94383c54-5ce5-4eb4-b1ab-4596e2cc795b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94383c54-5ce5-4eb4-b1ab-4596e2cc795b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | 4/24/2023 | NMR | 1.45000000 | Customer Withdrawal |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | 4/25/2023 | ZRX | 312.00000000 | Customer Withdrawal |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | 4/25/2023 | ENJ | 377.37955461 | Customer Withdrawal |
| 94389901-466b-411b-8b29-1c0ec75b1288 | 2/13/2023 | DOGE | 13,045.00000000 | Customer Withdrawal |
| 94389901-466b-411b-8b29-1c0ec75b1288 | 2/13/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/7/2023 | ETH | 0.1436 9904 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/7/2023 | XRP | 3.000 00000000 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/7/2023 | MANA | 9,985.00000000 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/9/2023 | BTC | 0.2561281 9 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/11/2023 | USD | 10.14000000 | Customer Withdrawal |
| 943ab98a-58cb-4f0b-8183-9a21001e1299 | 4/5/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 943be090-6663-4caa-83ce-ad0cfd620ac5 | 2/10/2023 | LTC | 0.05518901 | Customer Withdrawal |
| 943be090-6663-4caa-83ce-ad0cfd620ac5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 943be090-6663-4caa-83ce-ad0cfd620ac5 | 4/10/2023 | LTC | 0.00227518 | Customer Withdrawal |
| 943d8297-3363-40ac-a2ef-564cfeb76df6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 943d8297-3363-40ac-a2ef-564cfeb76df6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 943d8297-3363-40ac-a2ef-564cfeb76df6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 943df536-c168-4137-814c-241f5279e904 | 4/14/2023 | USDT | 2,714.64930986 | Customer Withdrawal |
| 943e5c5b-9737-4f47-aa30-c80924f37dcb | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 943e5c5b-9737-4f47-aa30-c80924f37dcb | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 943e5c5b-9737-4f47-aa30-c80924f37dcb | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 943f21be-ee4f-4194-a1d4-e0c9a18e73c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 943f21be-ee4f-4194-a1d4-e0c9a18e73c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 943f21be-ee4f-4194-a1d4-e0c9a18e73c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 943fe673-8b4e-4bdc-873f-b837df035ab | 4/14/2023 | LTC | 6.43418008 | Customer Withdrawal |
| 943fe673-8b4e-4bdc-873f-b837df035ab | 4/14/2023 | BTC | 0.15980050 | Customer Withdrawal |
| 943fe673-8b4e-4bdc-873f-b837df035ab | 4/8/2023 | ADA | 3.53758892 | Customer Withdrawal |
| 943fe673-8b4e-4bdc-873f-b837df035ab | 3/14/2023 | RVN | 5,020.71687450 | Customer Withdrawal |
| 943fe673-8b4e-4bdc-873f-b837df035ab | 4/14/2023 | BTC | 0.01065 206 | Customer Withdrawal |
| 9440e0b-0045-4471-8adc-1ce1fe1 8838f | 4/10/2023 | LTC | 13.07038322 | Customer Withdrawal |
| 9440e0b-0045-4471-8adc-1ce1fe1 8838f | 2/14/2023 | ADA | 13.54876932 | Customer Withdrawal |
| 9440e0b-0045-4471-8adc-1ce1fe1 8838f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94403cf-c181-4ec1-8e9b-f5f0e6ca2154 | 4/1/2023 | ETH | 0.28181885 | Customer Withdrawal |
| 94440307-c1e8-4ea-865d-761884c3c3f8 | 4/3/2023 | LBC | 4,999.35206229 | Customer Withdrawal |
| 94470598-750b-40a5-99e6-6cfaa5eaace | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94470598-750b-40a5-99e6-6cfaa5eaace | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94470598-750b-40a5-99e6-6cfaa5eaace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9447ceb2-7125-d49d-8929-9022e2744e70 | 4/1/2023 | ADA | 142.34085528 | Customer Withdrawal |
| 9447ceb2-7125-d49d-8929-9022e2744e70 | 4/3/2023 | ETH | 50.94783236 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/8/2023 | ETH | 0.01166970 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/7/2023 | LOOM | 963.74488234 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/7/2023 | ADA | 2,093.74488234 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/9/2023 | SC | 9,261.34741403 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/6/2023 | BAT | 217.76821797 | Customer Withdrawal |
| 94483f4f-a430-4df5-a146-0b30017a78c | 4/7/2023 | SC | 0.00937020 | Customer Withdrawal |
| 944b8d9d-d439-44f9-a46b-ac162cce3bf3 | 4/10/2023 | ADA | 1,933.69657491 | Customer Withdrawal |
| 944b9c99-2439-44fc-85f2-1a3dc0cef301 | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 944b2d30-2212-4927-963c-e11a3f298737 | 4/29/2023 | ANKR | 384.26055871 | Customer Withdrawal |
| 944b2d30-2212-4927-963c-e11a3f298737 | 4/29/2023 | GLM | 2,263.59543544 | Customer Withdrawal |
| 944b2d30-2212-4927-963c-e11a3f298737 | 4/29/2023 | STORJ | 734.69444743 | Customer Withdrawal |
| 944beca-c748-4718-9753-b047446e74 2b | 2/9/2023 | BITTDLD | 7,351.26408500 | Customer Withdrawal |
| 944d0f9-58da-4d0a-8d2b-4c2464dda2 18 | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 944dc616-a620-4320-a814-a12f47cceca | 2/16/2023 | BCH | 0.07770000 | Customer Withdrawal |
| 944dc616-a620-4320-a814-a12f47cceca | 4/1/2023 | BCH | 0.99970000 | Customer Withdrawal |
| 944dc616-a620-4320-a814-a12f47cceca | 4/1/2023 | POLY | 619.67400000 | Customer Withdrawal |
| 944e416-a620-4320-a814-a12f47cceca | 4/9/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 944e416-a620-4320-a814-a12f47cceca | 4/9/2023 | XRP | 402.51500561 | Customer Withdrawal |
| 944eaaa-f246-4f52-b17f-a9c3a3986c28 | 4/16/2023 | USD | 0.01280000 | Customer Withdrawal |
| 944eaaa-f246-4f52-b17f-a9c3a3986c28 | 4/16/2023 | ADA | 970.02685608 | Customer Withdrawal |
| 944eaaa-f246-4f52-b17f-a9c3a3986c28 | 4/16/2023 | USD | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 944feaaa-f246-4f52-b17f-a9c3a3986c28 | 4/20/2023 | USD | 4.00000000 | Customer Withdrawal |
| 944f5d37-2516-4681-98a-108b9327 2c9c | 4/26/2023 | STRAX | 142.76424720 | Customer Withdrawal |
| 94509d6e-2e41-4e45-9e84-2285cee2 2a0a | 4/26/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9451 60db-9c41-44c3e-ad29-3d6931e3f1e9 | 4/10/2023 | USD | 12.61000000 | Customer Withdrawal |
| 9518b54e-3 6fc2-42cb-ae66-1e7fa1ad86d | 4/12/2023 | XLM | 1,159.61808732 | Customer Withdrawal |
| 9519b4e-3 6fc2-42cb-ae66-1e7fa1ad86d | 4/12/2023 | FLR | 93.10969313 | Customer Withdrawal |
| 9519b4e-3 6fc2-42cb-ae66-1e7fa1ad86d | 4/14/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9519b4e-3 6fc2-42cb-ae66-1e7fa1ad86d | 4/14/2023 | VTC | 0.01666211 | Customer Withdrawal |
| 9451b4e-3 6fc2-42cb-ae66-1e7fa1ad86d | 2/14/2023 | BTTOLD | 800.14490020 | Customer Withdrawal |
| 9453b43-b3c4-49ee-ad1d-3d9b2c23b3 | 3/14/2023 | RVN | 1,569.63402525 | Customer Withdrawal |
| 9453b43-b3c4-49ee-ad1d-3d9b2c23b3 | 4/14/2023 | VTC | 0.00800000 | Customer Withdrawal |
| 9453b43-b3c4-49ee-ad1d-3d9b2c23b3 | 4/14/2023 | BTC | 0.96980043 | Customer Withdrawal |
| 9453b43-b3c4-49ee-ad1d-3d9b2c23b3 | 4/14/2023 | ZEN | 10.6632475 | Customer Withdrawal |
| 9453b43-b3c4-49ee-ad1d-3d9b2c23b3 | 3/14/2023 | SAND | 167.99870385 | Customer Withdrawal |
| 9453b7 1d-8824-47e6-a5c3-143a678acc2f | 3/10/2023 | FIRO | 49.11615468 | Customer Withdrawal |
| 9453b7 1d-8824-47e6-a5c3-143a678acc2f | 4/10/2023 | FIRO | 995.36889319 | Customer Withdrawal |
| 9453b7 1d-8824-47e6-a5c3-143a678acc2f | 2/10/2023 | FIRO | 99.85000000 | Customer Withdrawal |
| 94557e7a-c819-4ba9-ba35-b0d6395b21f4 | 4/6/2023 | ADA | 435.66014800 | Customer Withdrawal |
| 94557e7a-c819-4ba9-ba35-b0d6395b21f4 | 2/14/2023 | ADA | 13.14006920 | Customer Withdrawal |
| 94557e7a-c819-4ba9-ba35-b0d6395b21f4 | 3/14/2023 | ADA | 13.50150000 | Customer Withdrawal |
| 94567d45-ce29-4cdf-8f85-0ae89a9c5 | 4/6/2023 | USD | 203.37000000 | Customer Withdrawal |
| 94567dd2-a02c-4021-b6d0-7f7a8ecc7 | 4/6/2023 | USDT | 0.00900702 | Customer Withdrawal |
| 94567dd2-a02c-4021-b6d0-7f7a8ecc7 | 4/6/2023 | USD | 2.00000000 | Customer Withdrawal |
| 94568b5c-7735-4a9c-b2a8-2d6d80b5 | 4/1/2023 | ETC | 0.30000000 | Customer Withdrawal |
| 94568b5c-7735-4a9c-b2a8-2d6d80b5 | 4/5/2023 | ETC | 0.30000000 | Customer Withdrawal |
| 94568b5c-7735-4a9c-b2a8-2d6d80b5 | 4/1/2023 | ETC | 453.88500000 | Customer Withdrawal |
| 9456e89c-228d-4f29-95d0-278ac00d | 4/1/2023 | XLM | 30.68120000 | Customer Withdrawal |
| 9456b1ac-a00d-444d-bd8b-3d20ed1f | 4/1/2023 | DASH | 300.19880621 | Customer Withdrawal |
| 9456b1ac-a00d-444d-bd8b-3d20ed1f | 4/1/2023 | DASH | 17.46980000 | Customer Withdrawal |
| 9456b9ae-0f6a-4e1c-b1f5-2d3ee42f | 4/4/2023 | USD | 4.00000000 | Customer Withdrawal |
| 94593abe-60bb-4a6d-bc9d-22bc2e4 | 4/29/2023 | USD | 2.13000000 | Customer Withdrawal |
| 9459a7f5-61c9-4a6d-bc9d-22bc2e4 | 4/27/2023 | DOGE | 1,148.12090090 | Customer Withdrawal |
| 9459d9fa-8af9-40fa-bc2b-a8a97b7 | 4/29/2023 | USD | 4.00000000 | Customer Withdrawal |
| 945a55b3-2f8a-4e85-bccc-b4c6a17c | 4/26/2023 | BCH | 0.28956861 | Customer Withdrawal |
| 945a55b3-2f8a-4e85-bccc-b4c6a17c | 4/26/2023 | ADA | 435.81000000 | Customer Withdrawal |
| 945a55b3-2f8a-4e85-bccc-b4c6a17c | 4/26/2023 | ETC | 6.30000000 | Customer Withdrawal |
| 945a3aa-83f6-43d4-a7f3-5f3c0a19 | 4/29/2023 | USD | 4.00000000 | Customer Withdrawal |
| 945b7fa-8f6-43d4-a7f3-5f3c0a19 | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 945b8fa-8f6-43d4-a7f3-5f3c0a19 | 2/9/2023 | LTC | 0.05518901 | Customer Withdrawal |
| 945b8fa-8f6-43d4-a7f3-5f3c0a19 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 945c3f9a-3c54-40d2-8e3a-1f0df1aa | 4/10/2023 | LTC | 0.01027518 | Customer Withdrawal |
| 945c3f9a-3c54-40d2-8e3a-1f0df1aa | 4/14/2023 | ADA | 40.00000000 | Customer Withdrawal |
| 945c3f9a-3c54-40d2-8e3a-1f0df1aa | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94608a40-9c4c-41b7-b2c3-53e5c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94608a40-9c4c-41b7-b2c3-53e5c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9460e0fa-0c41-4a55-b5a0-7ed4f6 | 4/10/2023 | USD | 4.00000000 | Customer Withdrawal |
| 9461a5e6-bc8b-4b2f-9fd7-1ad0d2 | 4/16/2023 | DASH | 11.34330628 | Customer Withdrawal |
| 9461a5e6-bc8b-4b2f-9fd7-1ad0d2 | 4/16/2023 | QTUM | 30.04020000 | Customer Withdrawal |
| 94627bd9-52f8-4f6c-bb92-48e5d | 4/26/2023 | ETH | 0.32500000 | Customer Withdrawal |
| 9462d8a7-52f8-4f6c-bb92-48e5d | 4/25/2023 | ADA | 101.00000000 | Customer Withdrawal |
| 9462d8a7-52f8-4f6c-bb92-48e5d | 4/25/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 9463fa7-a7e0-4d3a-88a0-82a8 | 4/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 9463fa7-a7e0-4d3a-88a0-82a8 | 3/10/2023 | ADA | 12.50000000 | Customer Withdrawal |
| 9464fa7-a7e0-4d3a-88a0-82a8 | 2/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 94652b92-7f71-4b3c-b0cc-35f5c | 4/4/2023 | USD | 201.00000000 | Customer Withdrawal |
| 94682a0-3d6e-4a60-82fa-2feaa5 | 4/14/2023 | ADA | 12.00000000 | Customer Withdrawal |
| 94682a0-3d6e-4a60-82fa-2feaa5 | 2/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 94688a-7f71-4b3c-8553-2e4f75 | 4/30/2023 | XEM | 20.38534 | Customer Withdrawal |
| 94688a-7f71-4b3c-8553-2e4f75 | 4/30/2023 | ZEC | 1.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94688a20-7171-48fe-8553-2eaf75aaa99c | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 94688a20-7171-48fe-8553-2eaf75aaa99c | 4/30/2023 | XRP | 1,927.87508997 | Customer Withdrawal |
| 94688a20-7171-48fe-8553-2eaf75aaa99c | 4/30/2023 | FLR | 297.99813170 | Customer Withdrawal |
| 946bef91-b98f-4f8a-b21d-1b940c85b155 | 4/13/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 946bef91-b98f-4f8a-b21d-1b940c85b155 | 4/13/2023 | TRX | 15,380.00311355 | Customer Withdrawal |
| 946bef91-b98f-4f8a-b21d-1b940c85b155 | 4/13/2023 | TRX | 15,380.00311355 | Customer Withdrawal |
| 946bef91-b98f-4f8a-b21d-1b940c85b155 | 4/13/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 946bef91-b98f-4f8a-b21d-1b940c85b155 | 4/14/2023 | BTC | 0.00812316 | Customer Withdrawal |
| 9469bbe0-b417-40ba-a079-4830130588a | 4/11/2023 | USD | 329.07000000 | Customer Withdrawal |
| 946afc9f-01e1-402e-babe-78a3d26b9f24 | 4/10/2023 | USDT | 548.65997181 | Customer Withdrawal |
| 9469b566b-c9a9-4b59-95a2-f36dc7211928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9469b566b-c9a9-4b59-95a2-f36dc7211928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9469b566b-c9a9-4b59-95a2-f36dc7211928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94696df-a60e-42ac-a71b-a4f64f0181c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94696df-a60e-42ac-a71b-a4f64f0181c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94696df-a60e-42ac-a71b-a4f64f0181c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 946bcb72-41fc-48cb-aab2-5804a0c94211 | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 946bdb72-41fc-48cb-aeb2-5804a0c94211 | 4/4/2023 | ADA | 243.44735443 | Customer Withdrawal |
| 946bdb72-41fc-48cb-aeb2-5804a0c94211 | 4/4/2023 | ADA | 3,622.94806874 | Customer Withdrawal |
| 946c1bc0-d8d5-4796-907a-4240f18a3a66 | 4/5/2023 | SC | 19,213.12716806 | Customer Withdrawal |
| 946c1bc0-d8d5-4796-907a-4240f18a3a66 | 4/5/2023 | BTC | 0.00078240 | Customer Withdrawal |
| 946c5d54-e089-4a4e-9bfb-67fd9c42dc67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 946c5d54-e089-4a4e-9bfb-67fd9c42dc67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 946c5d54-e089-4a4e-9bfb-67fd9c42dc67 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9469516-9ee9-47fc-a368-fb1a83d07140 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9469516-9ee9-47fc-a368-fb1a83d07140 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9469516-9ee9-47fc-a368-fb1a83d07140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 946fc303-9bad-4075-b453-35abe8b37212 | 4/12/2023 | ETH | 0.12266049 | Customer Withdrawal |
| 946fc303-9bad-4075-b453-35abe8b37212 | 4/12/2023 | ETH | 0.18801064 | Customer Withdrawal |
| 946fc303-9bad-4075-b453-35abe8b37212 | 4/9/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| 94709c3f-25b7-4227-beb6-a920e2088324 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94709c3f-25b7-4227-beb6-a920e2088324 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94709c3f-25b7-4227-beb6-a920e2088324 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9470a32a-9317-476d-8f5e-f80f032df0fc | 4/5/2023 | NMR | 22.42435471 | Customer Withdrawal |
| 9470a32a-9317-476d-8f5e-f80f032df0fc | 4/5/2023 | STEEM | 2,749.74103759 | Customer Withdrawal |
| 9470a32a-9317-476d-8f5e-f80f032df0fc | 4/5/2023 | ALGO | 9.48752001 | Customer Withdrawal |
| 9470a32a-9317-476d-8f5e-f80f032df0fc | 4/5/2023 | SOLVE | 3,157.00000000 | Customer Withdrawal |
| 9471e24c-686a-431c-b754-b60b33997931 | 4/4/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 9471e24c-686a-431c-b754-b60b33997931 | 4/4/2023 | USDT | 166.89000000 | Customer Withdrawal |
| 9473625-e3e2-4ea5-95fb-955f26505556f | 4/4/2023 | USDT | 41.47797401 | Customer Withdrawal |
| 9473f7cbb-fc46-4d0b-bb99-a664b540ffd2 | 4/28/2023 | XLM | 2,920.84223243 | Customer Withdrawal |
| 9473ae1e-ab65-4e84-a7a2-512be89f0b53 | 4/24/2023 | BTC | 0.27099711 | Customer Withdrawal |
| 9473c52e-aeca-44a6-b805-9127a0dce38f | 4/5/2023 | BTC | 0.01442348 | Customer Withdrawal |
| 947632fd-2b76-41e2-995c-e497811179123 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 947632fd-2b76-41e2-995c-e497811179123 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 947632fd-2b76-41e2-995c-e497811179123 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94768a54-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XRP | 399.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | ADA | 2,388.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XVG | 2,990.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | DOGE | 1,999.80000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | DOGE | 12,985.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XLM | 1,648.95000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 94768a5f-a370-4022-9f59-cbe6c2f7cca5 | 4/30/2023 | FLR | 74.00000000 | Customer Withdrawal |
| 9476c421-7f73-4043-9351-32b5a949e21a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9476c421-7f73-4043-9351-32b5a949e21a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9476c421-7f73-4043-9351-32b5a949e21a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | XRP | 4,254.80237560 | Customer Withdrawal |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | ADA | 779.29554322 | Customer Withdrawal |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | 4/7/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| 947be6de-fee7-42e8-b8a8-49eba82c87fd | 4/7/2023 | GLM | 2,362.00000000 | Customer Withdrawal |
| 947be6de-fee7-42e8-b8a8-49eba82c87fd | 4/7/2023 | BTC | 0.16439646 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/1/2023 | ATOM | 247.16969000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/1/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/1/2023 | CELO | 19.99000000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/1/2023 | CELO | 2,757.43220000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/2/2023 | DOGE | 465.00000000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/2/2023 | DOGE | 349,995.00000000 | Customer Withdrawal |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | 4/2/2023 | DOGE | 325,485.06540000 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | LSK | 44.04061968 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | LTC | 0.74552483 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | REPV2 | 3.29773304 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | ETH | 0.44770000 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | ETH | 0.52941348 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | DCR | 0.96317645 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | SYS | 1,603.90960421 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | ZRX | 83.84894215 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | WAXP | 2,011.30888638 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | GLM | 627.39689136 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | DGB | 2,285.92458341 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | SC | 18,043.95474764 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | XLM | 359.54734590 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | KMD | 138.35911371 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | XEM | 414.49547154 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | MTL | 122.28422898 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | BTC | 0.03066712 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 948147f6-5e60-45c5-b5b8-945bc3e3de14 | 4/3/2023 | ETHW | 0.94759727 | Customer Withdrawal |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | 4/5/2023 | XLM | 3,361.57405255 | Customer Withdrawal |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | 4/5/2023 | BAT | 5,647.58691762 | Customer Withdrawal |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | 4/5/2023 | TRX | 15,706.33268000 | Customer Withdrawal |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | 4/5/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 9485788-3da9-4fdb-baca-20f92da2730ca | 3/31/2023 | BTC | 0.00019500 | Customer Withdrawal |
| 9486e0a9-1b4b-4847-aeef-a729196bb36b | 4/4/2023 | ADA | 3,334.84791853 | Customer Withdrawal |
| 94897f8e-debc-47a9-8b2a-6c93f7641143 | 4/4/2023 | BCH | 0.00476892 | Customer Withdrawal |
| 948938bc-28eb-48f8-ab4e-527f5b604e52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 948938bc-28eb-48f8-ab4e-527f5b604e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 948938bc-28eb-48f8-ab4e-527f5b604e52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | ANT | 0.99210000 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | WAVES | 34.99900000 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | ETH | 1.72834226 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | XRP | 3,843.17500000 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | ADA | 2,349.33347131 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | XLM | 9,497.17222222 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | STORJ | 1,464.74250640 | Customer Withdrawal |
| 9489590b-3a85-4bc1-97bb-dd388082062d | 4/4/2023 | BAT | 1,595.88102280 | Customer Withdrawal |
| 9489595fb-9737-4607-8881-21d99471c526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9489595fb-9737-4607-8881-21d99471c526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9489595fb-9737-4607-8881-21d99471c526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 948adab0-e0a0-4186-9c55-7b28e2b2682d | 4/11/2023 | DGB | 40,705.54000000 | Customer Withdrawal |
| 948adab0-e0a0-4186-9c55-7b28e2b2682d | 4/7/2023 | USD | 10.88000000 | Customer Withdrawal |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/11/2023 | XRP | 1,971.51587996 | Customer Withdrawal |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/11/2023 | GLM | 582.33204074 | Customer Withdrawal |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/13/2023 | XVG | 595.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/13/2023 | DGB | 225.06178010 | Customer Withdrawal |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/13/2023 | USDT | 998.71729775 | Customer Withdrawal |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 948fee77-7116-4516-9a19-7eadc73b463b | 4/18/2023 | ADA | 722.19600564 | Customer Withdrawal |
| 948fee77-7116-4516-9a19-7eadc73b463b | 4/18/2023 | ADA | 183.43852411 | Customer Withdrawal |
| 948fee77-7116-4516-9a19-7eadc73b463b | 4/18/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| 948fee77-7116-4516-9a19-7eadc73b463b | 4/18/2023 | BTC | 0.02180770 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/14/2023 | ETH | 0.01283302 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | ETH | 0.21980056 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | BCH | 0.27826325 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | XRP | 234.42632248 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | ADA | 349.00000000 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | XLM | 529.95000000 | Customer Withdrawal |
| 94906a4e-4e45-4062-92a5-4bb54dc2d056 | 4/4/2023 | BTC | 0.04001894 | Customer Withdrawal |
| 9491821b-c0a8-410b-b673-a57a893f840e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9491821b-c0a8-410b-b673-a57a893f840e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9491821b-c0a8-410b-b673-a57a893f840e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9491fe6b-b2fb-4e76-b7c2-9a4acf38ea0a | 4/5/2023 | ETH | 0.31645453 | Customer Withdrawal |
| 9494260z-d806-4cd2-a131-2108342cfebc | 4/14/2023 | BTC | 0.00153888 | Customer Withdrawal |
| 9494a110-4c1d-4216-a2d0-9176c5988659 | 4/6/2023 | BTC | 0.00745801 | Customer Withdrawal |
| 9495c257-618c-4218-b6d4-1e1aead9c30 | 4/6/2023 | USD | 4,303.92000000 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | MATIC | 335.97920004 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | LSK | 34.06453827 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | ETH | 0.30016731 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | ETH | 0.07726466 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | XRP | 325.47176813 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | XLM | 480.87749634 | Customer Withdrawal |
| 9496db29-8d04-4a1e-80f4-e00acba6db25 | 4/7/2023 | ALGO | 639.61003473 | Customer Withdrawal |
| 9497dae7-84b4-474c-a901-4635e9c91148 | 4/7/2023 | USD | 0.04413762 | Customer Withdrawal |
| 9497dae7-84b4-474c-a901-4635e9c91148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9497dae7-84b4-474c-a901-4635e9c91148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9497dae7-84b4-474c-a901-4635e9c91148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9498284 1-d8dd-490b-b0be-51108c76ea3f | 4/10/2023 | SC | 17,440.55088757 | Customer Withdrawal |
| 94990d57-3a0c-4ab5-b0d4-3b1c0d0ac5 | 4/7/2023 | USD | 40.98714780 | Customer Withdrawal |
| 94990d57-3a0c-4ab5-b0d4-3b1c0d0ac5 | 4/3/2023 | USD | 800.00000000 | Customer Withdrawal |
| 9499085c-70ef-411f-a5d6-3b6f0b44ce9e | 4/17/2023 | LSK | 71.71932001 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | ADA | 1,967.42713568 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | ZRX | 475.00000000 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | XLM | 809.94614480 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | IOTA | 99.87000000 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | TRX | 34,149.89440000 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | BTC | 0.01859285 | Customer Withdrawal |
| 94990938-f316-4db8-9beb-fdbc3cf150b3 | 4/7/2023 | USD | 108.76000000 | Customer Withdrawal |
| 949b1caf1-0cd1-4062-acf2-90f15b7e7437 | 4/21/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 949b1caf1-0cd1-4062-acf2-90f15b7e7437 | 4/21/2023 | FLR | 0.30345436 | Customer Withdrawal |
| 949b1af1-0cd1-4062-acf2-90f15b7e7437 | 4/21/2023 | DOGE | 934.40781225 | Customer Withdrawal |
| 949b1af1-0cd1-4062-acf2-90f15b7e7437 | 4/21/2023 | TRX | 1,028.16660351 | Customer Withdrawal |
| 949cd0f-37aa-4653-8faa-a40fd4b081a | 4/10/2023 | ETH | 2.61362969137 | Customer Withdrawal |
| 949cd0f-37aa-4653-8faa-a40fda408104 | 4/10/2023 | ETH | 0.18847488 | Customer Withdrawal |
| 949d7bea-b9ad-44fd-8ca9-c420487107e9 | 4/5/2023 | USD | 40.90307000 | Customer Withdrawal |
| 949d8bfd-3687-4fce-8317-cc6d6fc3d5b3 | 4/4/2023 | LTC | 2.09573787 | Customer Withdrawal |
| 949d8bfd-3687-4fce-8317-cc6d6fc3d5b3 | 4/4/2023 | LTC | 0.72857378 | Customer Withdrawal |
| 949d8644-368f-455b-b041-db6c10518be7 | 4/4/2023 | ETH | 0.06438005 | Customer Withdrawal |
| 949d8644-368f-455b-b041-db6c10518be7 | 4/4/2023 | ETH | 0.06455664 | Customer Withdrawal |
| 949e607f-0e35-4e4c-850f-e6e1d660ed2a | 4/5/2023 | USD | 127.81000000 | Customer Withdrawal |
| 949e94b-14f9-4a7d-a009-f4df3dec8f91 | 4/16/2023 | USD | 0.03045436 | Customer Withdrawal |
| 949eb49d-1431-4a01-ac59-922d7cd80b9b | 4/18/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 949eb49d-1431-4a01-ac59-922d7cd80b9b | 4/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 949eb49d-1431-4a01-ac59-922d7cd80b9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9494533-2366-4f3a-bed2-261912fd7624 | 4/7/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| 9494533-2366-4f3a-bed2-261912fd7624 | 4/7/2023 | HBAR | 78,799.95000000 | Customer Withdrawal |
| 9494533-2366-4f3a-bed2-261912fd7624 | 4/24/2023 | ADA | 2,265.42500000 | Customer Withdrawal |
| 9494533-2366-4f3a-bed2-261912fd7624 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94a0ba34-4c68-4a2a-aa64-cd6830a2c1e | 4/5/2023 | ADA | 79.19444561 | Customer Withdrawal |
| 94a0ba34-4c68-4a2a-aa64-cd6830a2c1e | 4/5/2023 | XLM | 39.95000000 | Customer Withdrawal |
| 94a0ba34-4c68-4a2a-aa64-cd6830a2c1e | 4/5/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 94a1ae45-433b-4c7b-a7a8-4b558c74484c | 4/14/2023 | ETH | 0.13906796 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | MANA | 42.00000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DGB | 17,548.75369200 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DOGE | 35,000.00000000 | Customer Withdrawal |
| 94a2a19b-2bc5-4e8e-be51-fc9404cf8772 | 4/25/2023 | DOGE | 1,406.13048841 | Customer Withdrawal |
| 94a2cccb-4f8e-4249-8cbf-dba54744c2b0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 94a2cccb-4f8e-4249-8cbf-dba54744c2b0 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 94a2cccb-4f8e-4249-8cbf-dba54744c2b0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 94a633ee-1b10-4643-a6f5-4d7582e7587b | 3/10/2023 | LINK | 537.99500000 | Customer Withdrawal |
| 94a6bf64-b8f6-40da-9e57-2a3edef20dfd | 4/21/2023 | USD | 0.05444933 | Customer Withdrawal |
| 94a6d4f4-9b4b-44b3-9c31-17cdf1d8ff05 | 4/18/2023 | LBC | 0.00010035 | Customer Withdrawal |
| 94a6df38-0e8b-4e2e-b7ee-8ae6f1a2b0ca | 4/18/2023 | XRP | 7.99000000 | Customer Withdrawal |
| 94a6df38-0e8b-4e2e-b7ee-8ae6f1a2b0ca | 4/18/2023 | BTC | 0.00023020 | Customer Withdrawal |
| 94a6df38-0e8b-4e2e-b7ee-8ae6f1a2b0ca | 4/18/2023 | GBYTE | 0.00100000 | Customer Withdrawal |
| 94a86543-3734-4279-9566-b75fb4cd5c7e | 4/3/2023 | SYS | 8,499.12000000 | Customer Withdrawal |
| 94a86543-3734-4279-9566-b75fb4cd5c7e | 4/3/2023 | XVG | 3,795.95000000 | Customer Withdrawal |
| 94a86543-3734-4279-9566-b75fb4cd5c7e | 4/3/2023 | POWR | 97.25823500 | Customer Withdrawal |
| 94a9cba8-433c-4eed-9fb6-3c0d44d5f93b | 4/6/2023 | ETH | 0.01234884 | Customer Withdrawal |
| 94a9cba8-433c-4eed-9fb6-3c0d44d5f93b | 4/6/2023 | ETH | 2.03504000 | Customer Withdrawal |
| 94a9cba8-433c-4eed-9fb6-3c0d44d5f93b | 4/6/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 94a9cba8-433c-4eed-9fb6-3c0d44d5f93b | 3/10/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 94aa4f55-d023-4d5a-b445-d0b8d88f8f3 | 4/6/2023 | USD | 0.05240360 | Customer Withdrawal |
| 94aa4f55-d023-4d5a-b445-d0b8d88f8f3 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 94ab4aba-7356-4b07-956f-7e6e69bde3b7 | 4/5/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 94ab4aba-7356-4b07-956f-7e6e69bde3b7 | 4/5/2023 | USDT | 0.04170000 | Customer Withdrawal |
| 94ab4aba-7356-4b07-956f-7e6e69bde3b7 | 4/5/2023 | USDT | 193.00000000 | Customer Withdrawal |
| 94ab4aba-7356-4b07-956f-7e6e69bde3b7 | 4/5/2023 | USDT | 98.99000000 | Customer Withdrawal |
| 94ab4aba-7356-4b07-956f-7e6e69bde3b7 | 4/5/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 94b44d03-a56c-4b2f-95f6-9aa93094cfd9 | 4/4/2023 | ADA | 1,002.52390077 | Customer Withdrawal |
| 94b77f8d-4de6-4676-8c5a-d2a4b6d82b90 | 4/3/2023 | LTC | 0.76473713 | Customer Withdrawal |
| 94b7df8d-4de6-4676-8c5a-d2a4b6d82b90 | 4/3/2023 | XLM | 288.05069500 | Customer Withdrawal |
| 94b7df8d-4de6-4676-8c5a-d2a4b6d82b90 | 4/3/2023 | BTC | 93.78907400 | Customer Withdrawal |
| 94b7df8d-4de6-4676-8c5a-d2a4b6d82b90 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94bf03a3-e6e1-4edd-a8a7-b563d342cdb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94bf03a3-e6e1-4edd-a8a7-b563d342cdb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c11172-2f80-4252-9944-f13206f6cdf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94c11172-2f80-4252-9944-f13206f6cdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c11172-2f80-4252-9944-f13206f6cdf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c115eb-1dd0-46b1-ae1e-c832a8687e7c | 4/6/2023 | ADA | 9.991.28327493 | Customer Withdrawal |
| 94c115eb-1dd0-46b1-ae1e-c832a8687e7c | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 94c115eb-1dd0-46b1-ae1e-c832a8687e7c | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 94c115eb-1dd0-46b1-ae1e-c832a8687e7c | 4/5/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 94c197e8-87f0-4ce0-b1b0-0336b90b992e | 4/18/2023 | XVG | 1.780.96950265 | Customer Withdrawal |
| 94c197e8-87f0-4ce0-b1b0-0336b90b992e | 4/12/2023 | BTC | 0.21591251 | Customer Withdrawal |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | 4/5/2023 | ETH | 0.09288149 | Customer Withdrawal |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | 4/5/2023 | SNX | 70.04366122 | Customer Withdrawal |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | 4/5/2023 | ADA | 5.016.94154059 | Customer Withdrawal |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | 4/5/2023 | BTC | 0.39887908 | Customer Withdrawal |
| 94c269e-84f0-4578-a5ef-dd228a7e2495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c2659e-84f0-4578-a5ef-dd228a7e2495 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94c2659e-84f0-4578-a5ef-dd228a7e2495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c7d38-22d2-4fae-b1cf-ac47f5ca9ab8 | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 94c7d138-22d2-4fae-b1cf-ac47f5ca9ab8 | 4/5/2023 | BTC | 0.43480834 | Customer Withdrawal |
| 94c7e758-47ae-44a9-8425-d5fdcd9a09c3 | 4/7/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 94c7e758-47ae-44a9-8425-d5fdcd9a09c3 | 4/7/2023 | ADA | 329.37240916 | Customer Withdrawal |
| 94c7f15c-849c-4676-abbd-2df3d45a8a79 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94c7f15c-849c-4676-abbd-2df3d45a8a79 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94c7f15c-849c-4676-abbd-2df3d45a8a79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94c95bca-2ad8-4481-af9d-324e2b03f27a | 4/30/2023 | OMG | 40.00000000 | Customer Withdrawal |
| 94c95bca-2ad8-4481-af9d-324e2b03f27a | 4/30/2023 | XVG | 57.995.13762295 | Customer Withdrawal |
| 94c95bca-2ad8-4481-af9d-324e2b03f27a | 4/30/2023 | XEM | 306.00000000 | Customer Withdrawal |
| 94c95bca-2ad8-4481-af9d-324e2b03f27a | 4/30/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 94ca3d81-5c7e-42d7-b002-fc6504bf80c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94ca3d81-5c7e-42d7-b002-fc6504bf80c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ca3d81-5c7e-42d7-b002-fc6504bf80c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94cb5746-bd20-4778-b09e-c52105952a75 | 4/6/2023 | MATIC | 122.00000000 | Customer Withdrawal |
| 94cb5746-bd20-4778-b09e-c52105952a75 | 4/6/2023 | SC | 1.999.90000000 | Customer Withdrawal |
| 94cb5746-bd20-4778-b09e-c52105952a75 | 4/6/2023 | LBC | 999.98000000 | Customer Withdrawal |
| 94cb5746-bd20-4778-b09e-c52105952a75 | 4/7/2023 | USD | 246.66000000 | Customer Withdrawal |
| 94cb6a7c-f00e-4e07-9ffe-64e9de6aea26 | 4/7/2023 | BTC | 1.21342311 | Customer Withdrawal |
| 94cde36a-d942-481d-a18d-9c2d4d285f4f | 4/3/2023 | USD | 12.914.16000000 | Customer Withdrawal |
| 94ae4e1c-08f8-4952-9964-356b8c1e1003 | 4/28/2023 | DOGE | 9.995.00000000 | Customer Withdrawal |
| 94d44e1c-08f8-4952-9964-356b8c1e1003 | 4/28/2023 | BTC | 0.01281618 | Customer Withdrawal |
| 94d44e1c-08f8-4952-9964-356b8c1e1003 | 4/4/2023 | USD | 420.37000000 | Customer Withdrawal |
| 94d4b266-6473-406c-9976-6bc1b1584919 | 4/10/2023 | USD | 847.65000000 | Customer Withdrawal |
| 94d5f924-67b5-428c-9e76-f2cf8eaf70c1 | 4/11/2023 | USD | 247.24000000 | Customer Withdrawal |
| 94d71cf9-fdbd-47b7-a387-0f9a951b685a | 3/18/2023 | HBAR | 99.999.30287844 | Customer Withdrawal |
| 94d71cf9-fdbd-47b7-a387-0f9a951b685a | 3/18/2023 | HBAR | 680.00000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | WAVES | 220.00000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | WAVES | 2.68704914 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | SYS | 10.815.99980000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | SYS | 100.15722363 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | FIRO | 94.90000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | FIRO | 4.90000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | RVN | 41.269.90735351 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/27/2023 | MAID | 21.00000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/27/2023 | MAID | 1.954.00000000 | Customer Withdrawal |
| 94d77f08-49a2-411e-9a81-90433ac6dd86 | 4/11/2023 | BTC | 0.00619129 | Customer Withdrawal |
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | ETH | 0.21058920 | Customer Withdrawal |
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | ETH | 0.07753450 | Customer Withdrawal |
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | USD | 999.00000000 | Customer Withdrawal |
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | GLM | 88.10263076 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | DOGE | 4.607.62315270 | Customer Withdrawal |
| 94d98bf8-8584-4753-85f0-dd0399840d8 | 4/8/2023 | BAT | 70.00000000 | Customer Withdrawal |
| 94db1728-88b4-4980-8af2-b1e700f09c2 | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 94db2748-3c8b-4956-9a11-ae2a37d810bc | 4/28/2023 | BTC | 0.08972102 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/27/2023 | HBAR | 4.624.00000000 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/24/2023 | DOGE | 6.670.44089654 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/3/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/27/2023 | BTC | 0.00191700 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/5/2023 | USD | 40.14000000 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 94dc2de9-de2a-4c6a-87a2-66cac9b6a09e | 4/5/2023 | USD | 2.253.87000000 | Customer Withdrawal |
| 94dc0127-a7b9-47c1-ba00-c6166f89015 | 4/17/2023 | KMD | 0.01002524 | Customer Withdrawal |
| 94dd685f-0204-43ba-8fe1-fb64ed402593 | 4/28/2023 | DOGE | 1.165.15954713 | Customer Withdrawal |
| 94de067a-d282-42c3-b746-49b2f7e3e3b4 | 4/7/2023 | ADA | 2.863.43240171 | Customer Withdrawal |
| 94de067a-d282-42c3-b746-49b2f7e3e3b4 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 94e02c1-ffeb-4dad-88b8-c9687407092d | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 94e02c1-ffeb-4dad-88b8-c9687407092d | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 94e02c1-ffeb-4dad-88b8-c9687407092d | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 94e1d51c-6140-4a3e-bf35-bd06d620e416 | 4/14/2023 | DOGE | 9.818.36187464 | Customer Withdrawal |
| 94e1d51c-6140-4a3e-bf35-bd06d620e416 | 4/14/2023 | BTC | 0.06920654 | Customer Withdrawal |
| 94e295bc-052b-46b8-a8ab-7340f6d09c7b | 4/28/2023 | XLM | 830.42801147 | Customer Withdrawal |
| 94e295bc-052b-46b8-a8ab-7340f6d09c7b | 4/28/2023 | STEEM | 250.44226711 | Customer Withdrawal |
| 94e4558c-6cd4-4778-b06f-2a7fe0fbdd81 | 4/9/2023 | DOGE | 12.64838230 | Customer Withdrawal |
| 94e4558c-6cd4-4778-b06f-2a7fe0fbdd81 | 4/11/2023 | USD | 29.74000000 | Customer Withdrawal |
| 94e70f3b-c592-43be-b54f-b21af14ea7a6 | 4/7/2023 | ADA | 131.91240639 | Customer Withdrawal |
| 94e70f3b-c592-43be-b54f-b21af14ea7a6 | 4/7/2023 | DOGE | 494.02606371 | Customer Withdrawal |
| 94e8a3bd-f76-43ff-ab53-0a61e2477f9a | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 94e92aa3-6c70-4500-88f8-109b22bcb80a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94e92aa3-6c70-4500-88f8-109b22bcb80a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94e92aa3-6c70-4500-88f8-109b22bcb80a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94ea2fad-9223-4a1f-97cf-748af268d2ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94ea2fad-9223-4a1f-97cf-748af268d2ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ea2fad-9223-4a1f-97cf-748af268d2ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94eb3a5b-be0b-4e01-bbe3-712acdda587b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94eb3a5b-be0b-4e01-bbe3-712acdda587b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94eb3a5b-be0b-4e01-bbe3-712acdda587b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ede98b-d817-4d2e-ab08-e7db378fef9d | 4/13/2023 | BTC | 0.13782574 | Customer Withdrawal |
| 94ef82b1-bbc7-48a9-baaf-d3dc02ad36b1 | 4/4/2023 | USD | 0.00570063 | Customer Withdrawal |
| 94ef82b1-bbc7-48a9-baaf-d3dc02ad36b1 | 4/4/2023 | USD | 45.96000000 | Customer Withdrawal |
| 94f02c3b-11c4-4b75-b266-e49968ef60b4 | 4/6/2023 | USD | 223.01000000 | Customer Withdrawal |
| 94f02c3b-11c4-4b75-b266-e49968ef60b4 | 4/6/2023 | USD | 4.700.00000000 | Customer Withdrawal |
| 94f0507a-63e5-455c-aa40-23d230beb7da | 4/5/2023 | XRP | 247.99950000 | Customer Withdrawal |
| 94f0507a-63e5-455c-aa40-23d230beb7da | 4/5/2023 | ADA | 201.09365687 | Customer Withdrawal |
| 94f0507a-63e5-455c-aa40-23d230beb7da | 4/5/2023 | BTC | 0.00300786 | Customer Withdrawal |
| 94f1f174-d09b-4c1b-8a6a-5a776a567dec | 4/28/2023 | POWR | 420.35084000 | Customer Withdrawal |
| 94f1f174-d09b-4c1b-8a6a-5a776a567dec | 4/27/2023 | XRP | 1.999.00000000 | Customer Withdrawal |
| 94f1f174-d09b-4c1b-8a6a-5a776a567dec | 4/28/2023 | USDT | 664.43713254 | Customer Withdrawal |
| 94f1f174-d09b-4c1b-8a6a-5a776a567dec | 4/28/2023 | BTC | 1.68870636 | Customer Withdrawal |
| 94f3bd72-d315-4011-ab80-028b4da14caf | 4/7/2023 | SC | 2.747.88773017 | Customer Withdrawal |
| 94f3b27-950f-478e-9eb0-d550b1203f49 | 4/6/2023 | USD | 439.00000000 | Customer Withdrawal |
| 94f3b27-950f-478e-9eb0-d550b1203f49 | 4/6/2023 | USD | 234.89000000 | Customer Withdrawal |
| 94f3b27-950f-478e-9eb0-d550b1203f49 | 4/6/2023 | USD | 4.486.46000000 | Customer Withdrawal |
| 94f4029a-cf65-4a31-bfaf-a6e624af4c31 | 4/13/2023 | XLM | 0.13213054 | Customer Withdrawal |
| 94f4899b-a38d-4543-bbc0-9688731f6cd27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94f4899b-a38d-4543-bbc0-9688731f6cd27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94f4899b-a38d-4543-bbc0-9688731f6cd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94f6ac33-d662-446b-a0af-a721d0394fc0 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 94f6ac33-d662-446b-a0af-a721d0394fc0 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94f6ac33-d662-446b-a0af-a721d0394fc0 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 94f7315-b454-4e10-aa1e-70b064963e1 | 4/10/2023 | ETH | 1.00258842 | Customer Withdrawal |
| 94f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-4213-b6ee-06ec3c3389c4 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 94f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-4213-b6ee-06ec3c3389c4 | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 94f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-4213-b6ee-06ec3c3389c4 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 94f9bf13-295b-4ebb-9bdc-f5157f12014 | 4/15/2023 | BAT | 657.95910020 | Customer Withdrawal |
| 94f9bf13-295b-4ebb-9bdc-f5157f12014 | 4/15/2023 | BTC | 0.06679303 | Customer Withdrawal |
| 94fa4e4b-cc6a-4732-b31c-ea314c158803 | 4/11/2023 | USD | 7.330.06000000 | Customer Withdrawal |
| 94fb05dd-fe6a-4d62-8952-3905a9a0d32e | 4/7/2023 | BAT | 188.45269952 | Customer Withdrawal |
| 94fb05dd-fe6a-4d62-8952-3905a9a0d32e | 4/7/2023 | BTC | 0.01113838 | Customer Withdrawal |
| 94fb6d22-11b0-4857-8b21-e7d3aed21afa | 4/23/2023 | ADA | 2.630.01100411 | Customer Withdrawal |
| 94fb6d22-11b0-4857-8b21-e7d3aed21afa | 4/23/2023 | USDT | 881.77248350 | Customer Withdrawal |
| 94fb6d22-11b0-4857-8b21-e7d3aed21afa | 4/25/2023 | BTC | 0.24149780 | Customer Withdrawal |
| 94fbfefa-c607-4a2f-9eac-908b60aa109a | 4/29/2023 | USD | 16.012.00000000 | Customer Withdrawal |
| 94fbfefa-c607-4a2f-9eac-908b60aa109a | 4/29/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 94fbfefa-c607-4a2f-9eac-908b60aa109a | 4/29/2023 | RVN | 15.843.28224037 | Customer Withdrawal |
| 94fc4cbd-d8147-ac-8f95-fe84a3ddd77Bb | 4/10/2023 | SYS | 30.65586258 | Customer Withdrawal |
| 94fc4cbd-d8147-ac-8f95-fe84a3ddd77Bb | 4/10/2023 | SYS | 40.08232830 | Customer Withdrawal |
| 94fc4cbd-d8147-ac-8f95-fe84a3ddd77Bb | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 94fd2ebf-e2ba-4f57-8f51-e9316d933a1 | 4/11/2023 | DOGE | 2.658.94197566 | Customer Withdrawal |
| 94fde844-e5e2-4731-813-c5592d465314 | 4/12/2023 | BTC | 11.00000000 | Customer Withdrawal |
| 94fde844-e5e2-4731-813-c5592d465314 | 4/11/2023 | USD | 45.89000000 | Customer Withdrawal |
| 95009746-d2d7-4778-9c84-1c745cf92ca2 | 4/10/2023 | USD | 0.00011921 | Customer Withdrawal |
| 95009746-d2d7-4778-9c84-1c745cf92ca2 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95009746-d2d7-4778-9c84-1c745cf92ca2 | 4/19/2023 | FLR | 99.19109450 | Customer Withdrawal |
| 95013b8a-289b-4ec0-a03b-e9c5850959502 | 4/10/2023 | USD | 36.20000000 | Customer Withdrawal |
| 95022c10-4c27-4312-b57-e2429d4a6c5d | 4/11/2023 | USD | 2.55000000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/7/2023 | ETH | 2.99680000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/5/2023 | LTC | 4.00000000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/5/2023 | ADA | 302.00000000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/10/2023 | HBAR | 5.296.00000000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/5/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 95033654-1be7-43c9-8801-e0ac0701f27 | 4/14/2023 | USD | 517.33000000 | Customer Withdrawal |
| 95038852-a80e-4e10-b80a-9b78be9e3c1d | 4/11/2023 | USD | 0.00021921 | Customer Withdrawal |
| 95038852-a80e-4e10-b80a-9b78be9e3c1d | 4/10/2023 | USD | 0.00500000 | Customer Withdrawal |
| 9503-6a1a-4b50-b06e-bb9c51509ac0 | 4/17/2023 | USD | 149.00000000 | Customer Withdrawal |
| 95071157-cb76-44aa-b6e2-bc3d0d6e3133 | 2/10/2023 | DOGE | 60.75893428 | Customer Withdrawal |
| 95071157-cb76-44aa-b6e2-bc3d0d6e3133 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95071157-cb76-44aa-b6e2-bc3d0d6e3133 | 4/10/2023 | DOGE | 29.36139868 | Customer Withdrawal |
| 95071157-cb76-44aa-b6e2-bc3d0d6e3133 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| 95076b2f-1d8a-4783-a49e-5d3ee9c9f273 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95076b2f-1d8a-4783-a49e-5d3ee9c9f273 | 2/10/2023 | DOGE | 60.75893428 | Customer Withdrawal |
| 9508276d-edd-4a7f-a4be-1211044446b0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9508276d-edd-4a7f-a4be-1211044446b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9508276d-edd-4a7f-a4be-1211044446b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95085cd-5c69-4930-bf82-736d7407140f | 4/17/2023 | USD | 5.095.02155709 | Customer Withdrawal |
| 95087cb-c414-4500-8db8-b1453eda6553 | 4/28/2023 | USD | 8.195.00000000 | Customer Withdrawal |
| 950a7d8b-0e99-4eb9-9fb8-d6a3c31f83ca | 4/4/2023 | USD | 9.00000000 | Customer Withdrawal |
| 950a5cd2-6f3e-4938-82d3-ac6ec1f3cba9 | 4/10/2023 | BTC | 50.00000000 | Customer Withdrawal |
| 950a5cd2-6f3e-4938-82d3-ac6ec1f3cba9 | 4/11/2023 | USD | 42.00000000 | Customer Withdrawal |
| 950a3adc-c4da-4cd8-8fa3-7e0012f1c5a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 950a3adc-c4da-4cd8-8fa3-7e0012f1c5a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 950a3adc-c4da-4cd8-8fa3-7e0012f1c5a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 950adea5-96df-477a-ba3d-7e0012f1c5a4 | 3/10/2023 | USD | 2.280.00000000 | Customer Withdrawal |
| 950adea5-96df-477a-ba3d-7e0012f1c5a4 | 4/10/2023 | USD | 5.620.00000000 | Customer Withdrawal |
| 950adea5-96df-477a-ba3d-7e0012f1c5a4 | 2/10/2023 | USD | 4.240.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 950d646a-c6d2-4076-a1fb-e4c33f334e16 | 4/13/2023 | ETH | 0.08480389 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | LTC | 1.50784896 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | ETH | 0.31450000 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | NEO | 30.00000000 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | SYS | 1.620.48719008 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | ADA | 1.825.73123052 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | BTC | 2.248.82067708 | Customer Withdrawal |
| 950e1b91-5a48-4eaa-b2a2-b52b247a5958 | 4/22/2023 | XLM | 755.63785155 | Customer Withdrawal |
| 950e08a3-8e2a-4f95-8b5a-4f16cc8e4b10 | 4/22/2023 | SC | 1.416.27021110 | Customer Withdrawal |
| 950ec4f4-75a1-457a-b8ae-5dc65217b4a | 4/22/2023 | DOGE | 0.05103000 | Customer Withdrawal |
| 950ec4f4-75a1-457a-b8ae-5dc65217b4a | 4/22/2023 | ETHW | 0.31753000 | Customer Withdrawal |
| 950ec4f4-75a1-457a-b8ae-5dc65217b4a | 4/22/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 950ec4f4-75a1-457a-b8ae-5dc65217b4a | 4/22/2023 | ETC | 0.43808000 | Customer Withdrawal |
| 950ec4f4-75a1-457a-b8ae-5dc65217b4a | 4/22/2023 | USD | 6.876.58000000 | Customer Withdrawal |
| 9510a67-aa5d-4e11-b9e0-a7f8d2c42a5c | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9510cf5f-d9f8-44a9-98a0-24a13b0b8e00 | 4/9/2023 | BTC | 0.16500000 | Customer Withdrawal |
| 9510cf5f-d9f8-44a9-98a0-24a13b0b8e00 | 4/9/2023 | USD | 3.00000000 | Customer Withdrawal |
| 9510fc85-ac8b-4469-a9bb-2a8e33e4a7b9 | 3/10/2023 | TRX | 31.099.85692258 | Customer Withdrawal |
| 95130ae9-e65f-46d2-808a-0cef0c2d85c5 | 4/22/2023 | ADA | 1.232.04012651 | Customer Withdrawal |
| 95133f14-4b1e-4679-aa0f-a8e3d5c45b4 | 4/11/2023 | USD | 576.11000000 | Customer Withdrawal |
| 95130c24-4ae4-4a3f-8b3b-4a1a1a6b95c | 4/10/2023 | USD | 6.890.00000000 | Customer Withdrawal |
| 95134749-dc9f-4c29-9222-0522dad27c29 | 4/4/2023 | USD | 359.00000000 | Customer Withdrawal |
| 95134749-dc9f-4c29-9222-0522dad27c29 | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| 95138d7a-bc0f-45bf-89ab-2f3de5ec0e13 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 95143dbb-ae39-4f57-8b62-e5f096f84c75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95143dbb-ae39-4f57-8b62-e5f096f84c75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95143dbb-ae39-4f57-8b62-e5f096f84c75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95143262-40df-4fc9-96f3-d0cb18e6f4db | 4/27/2023 | LINK | 2.461.70874450 | Customer Withdrawal |
| 95143262-40df-4fc9-96f3-d0cb18e6f4db | 4/28/2023 | USD | 6.878.58000000 | Customer Withdrawal |
| 95143262-40df-4fc9-96f3-d0cb18e6f4db | 4/28/2023 | ETH | 99.96000000 | Customer Withdrawal |
| 95143262-40df-4fc9-96f3-d0cb18e6f4db | 4/28/2023 | BTC | 1.59860000 | Customer Withdrawal |
| 95143262-40df-4fc9-96f3-d0cb18e6f4db | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 951512b0-4e19-41ca-9f01-8b7c78e8fa5d | 4/4/2023 | USD | 93.49000000 | Customer Withdrawal |
| 951529a0-c4e9-4e2e-8c4a-4f9a41bd8bea | 4/11/2023 | USD | 11.12000000 | Customer Withdrawal |
| 9515529a-c4e9-4e2e-8c4a-4f9a41bd8bea | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| 9515864e-e8f0-4e7c-8fc5-3b86f8afe7a4 | 4/10/2023 | USD | 7.350.00000000 | Customer Withdrawal |
| 95167d50-ab56-46f7-9a49-b4e3cd3ff8e8 | 4/13/2023 | LTC | 1.30847287 | Customer Withdrawal |
| 9516c3b6-7a96-4578-9c0e-33af6b1f0c43 | 4/11/2023 | USD | 7.60000000 | Customer Withdrawal |
| 9517ab47-b09b-4d4c-bf43-6b2f45f234c7 | 4/11/2023 | USD | 5.400.00000000 | Customer Withdrawal |
| 9517ab47-b09b-4d4c-bf43-6b2f45f234c7 | 4/11/2023 | USD | 1.600.00000000 | Customer Withdrawal |
| 95189fea-18f4-4fbf-9b96-46c4b3cba36d | 4/11/2023 | USD | 1.695.00000000 | Customer Withdrawal |
| 95188fe-b29a-4cdd-8e5a-aa9632a8b5e | 4/10/2023 | USD | 9.00000000 | Customer Withdrawal |
| 9518ed47-b92e-4c5e-89c8-3e9dd00d0f3f | 4/28/2023 | MANA | 164.58182456 | Customer Withdrawal |
| 9518ed47-b92e-4c5e-89c8-3e9dd00d0f3f | 4/28/2023 | USD | 232.52000000 | Customer Withdrawal |
| 9518ed47-b92e-4c5e-89c8-3e9dd00d0f3f | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 95190d2f-73e2-49b1-a6e3-5fb0e932659b | 4/19/2023 | SC | 5.364.79823500 | Customer Withdrawal |
| 95190d2f-73e2-49b1-a6e3-5fb0e932659b | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9519a33c-c0a0-4ffe-a5e4-7f5be26c17cb | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| 951a5df6-dfcc-40db-af4d-93fd5b6e24f4 | 4/28/2023 | USD | 200.00000000 | Customer Withdrawal |
| 951b66a3-4ea0-4c4a-b862-ca9b3b9b9c22 | 4/28/2023 | USD | 2.985.00000000 | Customer Withdrawal |
| 951c9cd2-9e36-4a2f-b1a3-9e9f2d6b6de9 | 4/5/2023 | USD | 999.00000000 | Customer Withdrawal |
| 951c9cd2-9e36-4a2f-b1a3-9e9f2d6b6de9 | 4/5/2023 | BTC | 0.35000000 | Customer Withdrawal |
| 951ed52f-9e02-4ee4-8d0a-4695bd8b5b70 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| 9521a2b4-4c2b-4f07-9b6f-01f3c8b4e1c7 | 4/7/2023 | USD | 1.500.00000000 | Customer Withdrawal |
| 9521b5b2-9d48-4b29-8d63-8a05f9bbb1c6 | 4/11/2023 | USD | 40.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 951f47ee-dfd8-4883-9e6c-5082a84dff04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 951f47ee-dfd8-4883-9e6c-5082a84dff04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 951fee6a-4cc9-4681-b623-8ebb3c44d957 | 4/2/2023 | DOGE | 9,088.41095366 | Customer Withdrawal |
| 95203c4-ab42-4e3f-9745-31cc8e1ccb83 | 4/1/2023 | ETH | 0.37032512 | Customer Withdrawal |
| 95203c4-ab42-4e3f-9745-31cc8e1ccb83 | 4/15/2023 | ADA | 1,059.54562155 | Customer Withdrawal |
| 9520dcb1-e84e-4699-b4a7-74d9b5b05fff | 2/9/2023 | BTTOLD | 6,461.30371900 | Customer Withdrawal |
| 9520dcb1-e84e-4699-b4a7-74d9b5b05fff | 4/5/2023 | TRX | 25,967.39441900 | Customer Withdrawal |
| 9520e755-16cd-4657-9962-05d9a0980500 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9520e755-16cd-4657-9962-05d9a0980500 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9520e755-16cd-4657-9962-05d9a0980500 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 4/28/2023 | ETH | 0.15164816 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 2/9/2023 | BTTOLD | 1,374.68063200 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 4/28/2023 | SC | 130,161.90012822 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 4/28/2023 | TRX | 12,465.10676100 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 4/28/2023 | BTT | 1,214.68063200000 | Customer Withdrawal |
| 952100a4-6ace-4fc7-9681-13ff2acf596a | 4/28/2023 | ETH | 0.15444816 | Customer Withdrawal |
| 95236f7d-410f-46d6-89a3-747ffbc39fda1 | 3/10/2023 | ETH | 0.12219602 | Customer Withdrawal |
| 95236f7d-410f-46d6-89a3-747ffbc39fda1 | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 95236f7d-410f-46d6-89a3-747ffbc39fda1 | 3/31/2023 | DOGE | 11,895.00000000 | Customer Withdrawal |
| 95245093-5796-44f4-b4ba-7b5574776513 | 4/1/2023 | ADA | 39.00000000 | Customer Withdrawal |
| 95245093-5796-44f4-b4ba-7b5574776513 | 3/31/2023 | ADA | 5,501.27867800 | Customer Withdrawal |
| 95245093-5796-44f4-b4ba-7b5574776513 | 3/31/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 952586ef-0ac8-483b-b42f-acb4d9b33c7f | 4/24/2023 | SC | 56,262.64000000 | Customer Withdrawal |
| 95275fcb-a822-4979-ac07-119a41490505 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95275fcb-a822-4979-ac07-119a41490505 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95275fcb-a822-4979-ac07-119a41490505 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95278f2d-8969-4a94-8604-f405950 d0b18 | 4/14/2023 | POWR | 7,045.95058825 | Customer Withdrawal |
| 95278f2d-8969-4a94-8604-f405950 d0b18 | 4/14/2023 | DOGE | 840.01708899 | Customer Withdrawal |
| 95276fcf-321d-452a-89c6-6d23988a6c71 | 4/5/2023 | ADA | 361.00892810 | Customer Withdrawal |
| 95276fcf-321d-452a-89c6-6d23988a6c71 | 4/6/2023 | BTC | 0.02403885 | Customer Withdrawal |
| 95289299-6113-413b-aabb-7e4c63181cbf | 3/13/2023 | USD | 1,470.00000000 | Customer Withdrawal |
| 9529c6ea-d4fd-4bad-8a4e-fca6e84f1aa0 | 4/15/2023 | DGB | 49.80000000 | Customer Withdrawal |
| 9529c6ea-d4fd-4bad-8a4e-fca6e84f1aa0 | 4/15/2023 | DGB | 10,106.77892159 | Customer Withdrawal |
| 952d034c-f89f-4145-a6bd-e8ca130209c9 | 4/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 952d934c-f89f-4145-a6bd-e8ca130209c9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952dc1c4-21c7-4e16-92b3-8202bd080160 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952dc1c4-21c7-4e16-92b3-8202bd080160 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 952dc1c4-21c7-4e16-92b3-8202bd080160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 952ee655-4927-40ce-a475-5101d0602766 | 4/4/2023 | USD | 2,609.30000000 | Customer Withdrawal |
| 952e09c9-c687-40e0-a10c-cd7fbce39412 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 952e09c9-c687-40e0-a10c-cd7fbce39412 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952e09c9-c687-40e0-a10c-cd7fbce39412 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 952f44ae-b101-4de2-a6da-bc5544847c4 | 4/1/2023 | ADA | 19.48001994 | Customer Withdrawal |
| 95333dda-5d50-4654-8d0a-ca7018d8a8ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95333dda-5d50-4654-8d0a-ca7018d8a8ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95333dda-5d50-4654-8d0a-ca7018d8a8ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9534321f-a3a7-456c-8bae-4b47bda3401a | 4/21/2023 | ADA | 673.61590858 | Customer Withdrawal |
| 95360dfe-b379-4755-9b44-7bd900d03bb3 | 4/13/2023 | BTC | 0.02873865 | Customer Withdrawal |
| 9536d1f0-0aee-4968-9001-aa80804f9f08 | 4/11/2023 | USD | 0.23750742 | Customer Withdrawal |
| 9536d1f0-0aee-4968-9001-aa80804f9f08 | 4/11/2023 | USD | 50.54000000 | Customer Withdrawal |
| 95381678-b431-489a-93e7-c225cd61bff9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 95381678-b431-489a-93e7-c225cd61bff9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 95381678-b431-489a-93e7-c225cd61bff9 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 95396e22-8b24-4ba7-aedf-91a474893884 | 4/16/2023 | XLM | 2,494.95000000 | Customer Withdrawal |
| 953ab325-f7be-46dd-9c92-7d2abe979c3b | 4/7/2023 | XLM | 257.04211645 | Customer Withdrawal |
| 953ab325-f7be-46dd-9c92-7d2abe979c3b | 4/7/2023 | BTC | 0.05691127 | Customer Withdrawal |
| 953c59b5-a1bf-47da-845f-4aa6978d81cc | 4/7/2023 | ETH | 12.04507775 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 953b59b5-a1bf-47da-845f-4aad978d81cc | 4/7/2023 | BTC | 0.10751998 | Customer Withdrawal |
| 953b59b5-a1bf-47da-845f-4aad978d81cc | 4/10/2023 | USD | 400.47000000 | Customer Withdrawal |
| 953b5382-b5b1-400c-bd8f-3a840c60b2e7 | 4/5/2023 | ARDR | 5,970.64527315 | Customer Withdrawal |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | 4/7/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | 4/7/2023 | HBAR | 9,000.00000000 | Customer Withdrawal |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | 4/7/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | 4/7/2023 | HBAR | 39,287.80368840 | Customer Withdrawal |
| 953dd79c-351f-4fc4-8368-937e94846593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953dd79c-351f-4fc4-8368-937e94846593 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953dd79c-351f-4fc4-8368-937e94846593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953e648b-732e-49a1-a255-98749ea831c4 | 4/3/2023 | POWR | 267.00000000 | Customer Withdrawal |
| 953e648b-732e-49a1-a255-98749ea831c4 | 4/3/2023 | BTC | 0.01452793 | Customer Withdrawal |
| 953f066c-fa57-4e50-0c4e-ef584beabe0d | 4/22/2023 | XRP | 437.66266250 | Customer Withdrawal |
| 953f066c-fa57-4e50-0c4e-ef584beabe0d | 4/22/2023 | FLR | 65.27973499 | Customer Withdrawal |
| 953f7468-5c0f-4683-bb74-537d80d116a9 | 4/19/2023 | IOTA | 322.67600000 | Customer Withdrawal |
| 95402dd0-20c2-4f6f-b8e7-89490cd1bc0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95402dd0-20c2-4f6f-b8e7-89490cd1bc0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95402dd0-20c2-4f6f-b8e7-89490cd1bc0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 954088bd-09f5-44e3-8b64-6c555b230eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 954088bd-09f5-44e3-8b64-6c555b230eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 954088bd-09f5-44e3-8b64-6c555b230eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95431785-42e2-4480-a61d-98ab74c15c59 | 4/8/2023 | BTC | 0.01635837 | Customer Withdrawal |
| 9543ef1e-20f-49cd-a863-69d25d373cb | 4/4/2023 | USD | 11,714.41000000 | Customer Withdrawal |
| 9543ef1e-20f-49cd-a863-69d25d373cb | 4/4/2023 | USD | 110.02000000 | Customer Withdrawal |
| 9545zaec-f841-4db6-bc6e-75d914ecc207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9545zaec-f841-4db6-bc6e-75d914ecc207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9545zaec-f841-4db6-bc6e-75d914ecc207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95460b97-790f-488b-b0f6-0c503e909871 | 4/4/2023 | USD | 9,281.71000000 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/9/2023 | DASH | 3.45000000 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/7/2023 | ETH | 0.20490070 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/10/2023 | ETH | 0.13638451 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/7/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/7/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 9547ba17-450d-47bf-8dcf-29620087372 | 4/11/2023 | USD | 3.58000000 | Customer Withdrawal |
| 9549b555-5d34-4948-a4dd-b0a50b2411af | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9549b555-5d34-4948-a4dd-b0a50b2411af | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9549b555-5d34-4948-a4dd-b0a50b2411af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9549e145-d6bd-4a5c-bf57-426361e400708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9549e145-d6bd-4a5c-bf57-426361e400708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9549e5c-4aa0-4949-ae90-2a53efeae0b1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9549e5c-4aa0-4949-ae90-2a53efeae0b1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9549e5c-4aa0-4949-ae90-2a53efeae0b1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 954aeff9-f044-412b-9440-32e378f15c9 | 4/4/2023 | RDD | 291,982.50413462 | Customer Withdrawal |
| 954aeff9-f044-412b-9440-32e378f15c9 | 4/6/2023 | USD | 2.93000000 | Customer Withdrawal |
| 954b150e-3264-4c7c-8141-d91bf8fb1fc4 | 4/10/2023 | ADA | 49.955.00000000 | Customer Withdrawal |
| 954b150e-3264-4c7c-8141-d91bf8fb1fc4 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 954b150e-3264-4c7c-8141-d91bf8fb1fc4 | 4/4/2023 | USD | 6,975.00000000 | Customer Withdrawal |
| 954b150e-3264-4c7c-8141-d91bf8fb1fc4 | 4/4/2023 | USD | 3,373.26000000 | Customer Withdrawal |
| 954bd7b3-4528-4ba8-bc9d-f3679a21e95a | 4/4/2023 | USD | 4,996.37000000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 2/18/2023 | LTC | 9.90000000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 3/1/2023 | ETH | 0.00020707 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 3/31/2023 | ETH | 0.25330922 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 3/31/2023 | ETH | 0.34800000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 3/31/2023 | ETH | 0.79972751 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 3/23/2023 | ETH | 0.57300000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 2/17/2023 | ETH | 0.45800000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 2/17/2023 | ETH | 1.13700000 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a55689 1d1819 | 2/18/2023 | ETH | 0.58760000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | 3/31/2023 | DOGE | 4,995.24315404 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | 4/1/2023 | BTC | 0.0644128 | Customer Withdrawal |
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | 4/1/2023 | BTC | 0.02570000 | Customer Withdrawal |
| 954d123b-7806-491e-9a95-36039ca56268 | 4/6/2023 | USD | 52.27000000 | Customer Withdrawal |
| 954d207f-4e4f-4157-a2d2-ea5054ad2e6 | 4/6/2023 | ADA | 553.10530148 | Customer Withdrawal |
| 954e218b-9289-4be1-ba79-5d5d56fc0eb2 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 954e218b-9289-4be1-ba79-5d5d56fc0eb2 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 954e218b-9289-4be1-ba79-5d5d56fc0eb2 | 2/9/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 954e41df-73d6-4fa1-a4db-c9757b6a45d2 | 4/4/2023 | STMX | 48,800.00000000 | Customer Withdrawal |
| 954e53ce-0665-41a3-9dd2-531ff18af9e | 4/11/2023 | BTC | 0.00137199 | Customer Withdrawal |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | 4/29/2023 | BSV | 0.01276618 | Customer Withdrawal |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | 4/29/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | 4/2/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | 4/2/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | 4/29/2023 | FLR | 171.29362850 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 3/10/2023 | BTC | 0.00000781 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 3/10/2023 | NEO | 0.45203196 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 3/10/2023 | BCH | 0.00051793 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 2/10/2023 | BTC | 0.00000860 | Customer Withdrawal |
| 954f096c-7f2-4c1d-ba-e85e3728d1c | 2/10/2023 | BTC | 0.00025103 | Customer Withdrawal |
| 954fbd10-38a8-4e83-90bf-0cd75580ce712 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 954fbd10-38a8-4e83-90bf-0cd75580ce712 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 954fbd10-38a8-4e83-90bf-0cd75580ce712 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 95519268-0414-44e0-bba0-1db2b43 | 4/4/2023 | USD | 0.00269290 | Customer Withdrawal |
| 9551900b-2e8d-49d4-b3c2-c56bc32a49a75 | 4/3/2023 | BTC | 1.38916167 | Customer Withdrawal |
| 95533d13b-f6e4-4232-9fc3-ce4742120c4e | 3/14/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 95533d13b-f6e4-4232-9fc3-ce4742120c4e | 3/14/2023 | USD | 4,692.24000000 | Customer Withdrawal |
| 95533d13b-f6e4-4232-9fc3-ce4742120c4e | 3/7/2023 | USD | 2,222.00000000 | Customer Withdrawal |
| 95533d13b-f6e4-4232-9fc3-ce4742120c4e | 3/8/2023 | USD | 4,676.44000000 | Customer Withdrawal |
| 95560c61-0036-4652-b1ae-a24848544f00 | 4/4/2023 | BTC | 0.03851176 | Customer Withdrawal |
| 955650f8-9e7c-4b2c-9e52-53576a55d7a | 4/3/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 95570d27-96ed-4775-adfd-52b6774e2e2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95570d27-96ed-4775-adfd-52b6774e2e2c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95570d27-96ed-4775-adfd-52b6774e2e2c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9558c0b1-4ad5-437-5644-3e5de7b0a8 | 4/4/2023 | BTC | 0.05750441 | Customer Withdrawal |
| 9558c0b1-4ad5-47f-5644a-96c19c6d19a | 2/9/2023 | USD | 99.56381248 | Customer Withdrawal |
| 9558c0b1-4ad5-47f-5644a-96c19c6d19a | 4/10/2023 | DOGE | 0.80631720 | Customer Withdrawal |
| 955ab4f2-d1d2-44de-8a4a-76f49560bd3 | 4/5/2023 | BTC | 0.29094253 | Customer Withdrawal |
| 955ab7f2-d1d2-44de-8a4a-76f49560bd4b | 4/7/2023 | USD | 5.34625463686 | Customer Withdrawal |
| 955ab7f2-d1d2-44de-8a4a-76f49560bd4b | 4/4/2023 | USD | 227.66571311 | Customer Withdrawal |
| 955b84c1-b4a1-4970-bccc-5b64d1a4a779 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 955b84c1-b4a1-4970-bccc-5ba7cbc2f78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 955b84c1-b4a1-4970-bccc-5ba7cbc2f78f | 3/4/2023 | BTC | 0.23877302 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 3/29/2023 | ETH | 0.49660000 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 4/10/2023 | ETH | 7.59442822 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 3/24/2023 | USD | 0.00510000 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 3/27/2023 | USD | 13,124.12000000 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 3/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 955c34f-34a7-42c6-bbe1-25db18a1a2f9 | 2/28/2023 | USD | 677.72000000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | XEM | 26.72545966 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | USDT | 0.08918658 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | SYS | 99.99000000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | BTC | 6.31 0000000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | BTC | 6,316.34042622 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | HIVE | 63,113.29000000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/27/2023 | BTC | 490.00000000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/30/2023 | BTS | 10,284.61110000 | Customer Withdrawal |
| 955f2214-155-4a12-a80d-43e9d1e2b61e | 4/28/2023 | BTC | 0.63213529 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9564a4e6-56be-47c6-9719-b469d2009ebd | 4/28/2023 | DOGE | 9,904.96000000 | Customer Withdrawal |
| 9564a4e6-56be-47c6-9719-b469d2009ebd | 4/28/2023 | BAT | 2,873.00000000 | Customer Withdrawal |
| 9565127-a670-4555-b28a-68a2f20d1815 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9565127-a670-4555-b28a-68a2f20d1815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9565127-a670-4555-b28a-68a2f20d1815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95669cb7-5a17-4380-ac26-ecf94bf35573 | 4/5/2023 | BTC | 0.22013308 | Customer Withdrawal |
| 95669e86-8a54-4b36-8de5-9b6888cd7770 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95669e86-8a54-4b36-8de5-9b6888cd7770 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95669e86-8a54-4b36-8de5-9b6888cd7770 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9566cea-2f5a-457b-b7dd-b1aa-088e69703 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9566cea-2f5a-457b-b7dd-b1aa-088e69703 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9566cea-2f5a-457b-b7dd-b1aa-088e69703 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 95670856-c6bc-4f75-baf-0f5558acc38d | 4/14/2023 | BTC | 0.00013611 | Customer Withdrawal |
| 95685f87-e2f4-4ffe-9583-c40dcb2c2808 | 4/29/2023 | OMG | 24.80000000 | Customer Withdrawal |
| 95685f87-e2f4-4ffe-9583-c40dcb2c2808 | 4/29/2023 | FLR | 112.57800000 | Customer Withdrawal |
| 95708506-c8bc-4ef5-8691-7ec3e84f8e8b | 4/3/2023 | XLM | 0.01457396 | Customer Withdrawal |
| 9570882b-f3c-448c-8b6d-1c9e9f8 | 4/4/2023 | XRP | 88.33000000 | Customer Withdrawal |
| 95713f3f-aa93-4730-9c28-01c6e0fa05a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95713f3f-aa93-4730-9c28-01c6e0fa05a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95713f3f-aa93-4730-9c28-01c6e0fa05a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9571db30-f80c-4d52-8d7d-4a62a05e5 | 4/4/2023 | USD | 295.00000000 | Customer Withdrawal |
| 9572f06a-2b3b-40d2-90fa-82f2612ac6b7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9572f06a-2b3b-40d2-90fa-82f2612ac6b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9572f06a-2b3b-40d2-90fa-82f2612ac6b7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9572384a-ade3-4740-bed3-a9c03b-1854b2d | 4/4/2023 | XRP | 0.39290000 | Customer Withdrawal |
| 9572384a-ade3-4740-bed3-a9c03b-1854b2d | 4/7/2023 | MATIC | 297.00000000 | Customer Withdrawal |
| 9572384a-ade3-4740-bed3-a9c03b-1854b2d | 4/7/2023 | ADA | 398.00000000 | Customer Withdrawal |
| 9572384a-ade3-4740-bed3-a9c03b-1854b2d | 4/7/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 95734f3f-44d4-4e8e-b838-9c9e9f0a9b0 | 4/4/2023 | USD | 5,397.61000000 | Customer Withdrawal |
| 9573f5d9-b9cb-4a88-abd7-33ceb4f39e8 | 4/10/2023 | USD | 8.31735844 | Customer Withdrawal |
| 9573f5d9-b9cb-4a88-abd7-33ceb4f39e8 | 4/4/2023 | USD | 4.99990000 | Customer Withdrawal |
| 9573f5d9-b9cb-4a88-abd7-33ceb4f39e8 | 4/4/2023 | USD | 2,46730000 | Customer Withdrawal |
| 95747e9a-8d4b-40dc-9fa0-ac80ab1c2e2 | 4/28/2023 | BTC | 0.01975600 | Customer Withdrawal |
| 95747e9a-8d4b-40dc-9fa0-ac80ab1c2e2 | 4/30/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 95756ae87-ac7c-4d5d-a4e7-2f845b08d75 | 4/3/2023 | XRP | 45.00000000 | Customer Withdrawal |
| 9575c6bf-4a63-4f8e-8f7b-5e7ce4d8e73 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9575c6bf-4a63-4f8e-8f7b-5e7ce4d8e73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9575c6bf-4a63-4f8e-8f7b-5e7ce4d8e73 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95766ce0-7e06-4e24-9ea9-7b3ba1c6870 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95766ce0-7e06-4e24-9ea9-7b3ba1c6870 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95766ce0-7e06-4e24-9ea9-7b3ba1c6870 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9576e0be-f8c3-4d50-b4f4-4cba8e1fe3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9576e0be-f8c3-4d50-b4f4-4cba8e1fe3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9576e0be-f8c3-4d50-b4f4-4cba8e1fe3 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95772c4-4ef2-4fa0-80a9-c4d3f01a67e | 4/4/2023 | USD | 1.39999000 | Customer Withdrawal |
| 9577f03a-d6b5-4d3d-8ed5-c25680a04 | 4/5/2023 | BTC | 0.00039810 | Customer Withdrawal |
| 95783c-4977-4f0c-ad8c-f6b7f5869c | 4/4/2023 | USD | 1.13000000 | Customer Withdrawal |
| 95783c-4977-4f0c-ad8c-f6b7f5869c | 4/5/2023 | STORJ | 95.00000000 | Customer Withdrawal |
| 95783c-4977-4f0c-ad8c-f6b7f5869c | 4/5/2023 | XLM | 40.00000000 | Customer Withdrawal |
| 9578d24e-a8b3-4d3d-9658-ed8df9c8 | 4/3/2023 | USD | 10.72000000 | Customer Withdrawal |
| 9578d24e-a8b3-4d3d-9658-ed8df9c8 | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9579c5ec-d3e3-4e3d-9ea7-34b68f64 | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| 957a460b-37a1-4ec0-8d24-a9f64a | 4/5/2023 | XLM | 259.00000000 | Customer Withdrawal |
| 957ac05d-8d4a-4d31-80df-d8ab8efc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 957ac05d-8d4a-4d31-80df-d8ab8efc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 957ac05d-8d4a-4d31-80df-d8ab8efc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 957ed3c9-b6a3-4d6c-86f1-d64a96f | 4/4/2023 | USD | 39.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | 4/1/2023 | XRP | 1,012.79482082 | Customer Withdrawal |
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | 4/1/2023 | MANA | 44.85286921 | Customer Withdrawal |
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | 4/1/2023 | HBAR | 9,231.73713380 | Customer Withdrawal |
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | 4/1/2023 | XLM | 1,975.26785778 | Customer Withdrawal |
| 95802e30-dc53-44ff-a4a7-fa468e3b452d | 4/1/2023 | TRX | 273.71898805 | Customer Withdrawal |
| 958062b1-d2c5-4bfb-99a5-614700cc1d8e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 958062b1-d2c5-4bfb-99a5-614700cc1d8e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 958062b1-d2c5-4bfb-99a5-614700cc1d8e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 95834776-b4be-4736-b43c-ecdc26352097 | 4/1/2023 | USD | 4.99000000 | Customer Withdrawal |
| 9584a644-092c-4c31-b3f5-abf87f75a262 | 4/4/2023 | ETH | 0.12590000 | Customer Withdrawal |
| 9584caa1-3408-4c98-b25a-b421c95fd394 | 2/10/2023 | WAVES | 0.04655608 | Customer Withdrawal |
| 9584caa1-3408-4c98-b25a-b421c95fd394 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9584caa1-3408-4c98-b25a-b421c95fd394 | 2/10/2023 | NEO | 0.50339662 | Customer Withdrawal |
| 9584caa1-3408-4c98-b25a-b421c95fd394 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9585619b-d61c-4eb2-94d2-b931b0a23b65 | 4/5/2023 | ADA | 17,472.60201901 | Customer Withdrawal |
| 9585619b-d61c-4eb2-94d2-b931b0a23b65 | 4/6/2023 | USD | 87.00000000 | Customer Withdrawal |
| 9585919a-557a-4446-b0a7-da2a2667be64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9585919a-557a-4446-b0a7-da2a2667be64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9585919a-557a-4446-b0a7-da2a2667be64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9585eb80-0152-43b7-8022-c91bb3283db2 | 3/31/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9585eb80-0152-43b7-8022-c91bb3283db2 | 3/31/2023 | XRP | 170.48713850 | Customer Withdrawal |
| 9586c2bf-a81d-42d8-b1f0-c37257905367 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9586c2bf-a81d-42d8-b1f0-c37257905367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9586c2bf-a81d-42d8-b1f0-c37257905367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9589e71a-70a7-43df-9cfc-50eb38fccf7c | 4/5/2023 | ADA | 9,299.00000000 | Customer Withdrawal |
| 9589e71a-70a7-43df-9cfc-50eb38fccf7c | 4/5/2023 | BTC | 0.03421192 | Customer Withdrawal |
| 9589e71a-70a7-43df-9cfc-50eb38fccf7c | 4/8/2023 | USD | 3,118.28000000 | Customer Withdrawal |
| 958a3a18-f547-408f-a0da-b412df7da83b | 4/5/2023 | XLM | 775.02737563 | Customer Withdrawal |
| 958c7f69-0a81-4bda-9fc9-d598de6d7bde | 4/14/2023 | ADA | 3,587.41000000 | Customer Withdrawal |
| 958d9833-7759-4634-9b4a-92a0e08ee87f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 958d9833-7759-4634-9b4a-92a0e08ee87f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 958d9833-7759-4634-9b4a-92a0e08ee87f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | 4/30/2023 | LTC | 3.19173382 | Customer Withdrawal |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | 4/30/2023 | BSV | 1.99900000 | Customer Withdrawal |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | 4/30/2023 | BCH | 1.99900000 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 4/5/2023 | FTM | 155.04543263 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 4/1/2023 | ADA | 451.00000000 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 4/1/2023 | ADA | 9.34569449 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 3/31/2023 | SAND | 496.89444206 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 4/1/2023 | HBAR | 1,696.38377528 | Customer Withdrawal |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | 4/1/2023 | DOGE | 434.16451585 | Customer Withdrawal |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | 4/10/2023 | WAXP | 93,743.54545433 | Customer Withdrawal |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | 4/10/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | 4/10/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | 4/10/2023 | USDT | 1,484.06916350 | Customer Withdrawal |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | 4/10/2023 | BTC | 0.04127623 | Customer Withdrawal |
| 9593c968-2685-462f-bc27-ab4386bc9907 | 4/7/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 9593c968-2685-462f-bc27-ab4386bc9907 | 4/6/2023 | BTC | 0.51090478 | Customer Withdrawal |
| 95951e1-a398-4063-a01b-cb7f2871f2fee | 3/31/2023 | RDD | 1,002.40499000000 | Customer Withdrawal |
| 95951e1-a398-4063-a01b-cb7f2871f2fee | 3/31/2023 | RDD | 1,857.933.43833513 | Customer Withdrawal |
| 95951e1-a398-4063-a01b-cb7f2871f2fee | 4/13/2023 | RDD | 6,219,412.89449345 | Customer Withdrawal |
| 95951e1-a398-4063-a01b-cb7f2871f2fee | 3/31/2023 | USDT | 153.00710508 | Customer Withdrawal |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | 4/12/2023 | NMR | 10.02085744 | Customer Withdrawal |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | 4/12/2023 | NMR | 197.50000000 | Customer Withdrawal |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | 4/12/2023 | ETH | 5.42140285 | Customer Withdrawal |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | 4/12/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 9598841e-3987-44d9-880f-0f9c9fe3373b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9598841e-3987-44d9-880f-0f9c9fe3373b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9598841e-3987-44d9-880f-0f9c9fe3373b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.19270000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/17/2023 | GNO | 0.95000000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/5/2023 | ETH | 0.49960000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/4/2023 | ETH | 0.89660000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/4/2023 | ETH | 0.01260000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 2/20/2023 | XTZ | 3,695.00552886 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 2/20/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/7/2023 | XTZ | 1,929.28713175 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 959c37ae-7f16-499c-a047-2c720a87442a | 4/17/2023 | BTC | 0.00327496 | Customer Withdrawal |
| 959c41cb-29c8-4c18-bc22-c59a390f9526a | 4/5/2023 | DOGE | 7,732.93808070 | Customer Withdrawal |
| 959cbc9a-6cdd-49bc-a052-26fb9e9fe7ca | 4/13/2023 | IOTA | 199.79700000 | Customer Withdrawal |
| 959cbc9a-6cdd-49bc-a052-26fb9e9fe7ca | 4/13/2023 | TRX | 160.58622268 | Customer Withdrawal |
| 959d4909-33f4-436c-bd19-bfd1c0cef8f0 | 3/31/2023 | BTC | 0.00685455 | Customer Withdrawal |
| 95a39eeb-88ba-4336-a583-9b38647ee3f4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 95a39eeb-88ba-4336-a583-9b38647ee3f4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 95a39eeb-88ba-4336-a583-9b38647ee3f4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 95a45cfc-f699-446d-aa55-9030369ba2ca | 4/8/2023 | ETH | 1.94650233 | Customer Withdrawal |
| 95a45cfc-f699-446d-aa55-9030369ba2ca | 4/8/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 95a45cfc-f699-446d-aa55-9030369ba2ca | 4/8/2023 | ZRX | 170.00000000 | Customer Withdrawal |
| 95a45cfc-f699-446d-aa55-9030369ba2ca | 4/17/2023 | XLM | 1,589.22716393 | Customer Withdrawal |
| 95a45cfc-f699-446d-aa55-9030369ba2ca | 4/8/2023 | BTC | 0.16951041 | Customer Withdrawal |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | 4/20/2023 | ADA | 8,474.38007704 | Customer Withdrawal |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | 4/20/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | 4/20/2023 | BTC | 0.17714784 | Customer Withdrawal |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 95a57f23-3e57-4c87-90e5-2da71e9aa201 | 4/13/2023 | USD | 229.28000000 | Customer Withdrawal |
| 95a94ed3-b902-434e-8183-6dbee7991ad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95a94ed3-b902-434e-8183-6dbee7991ad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a94ed3-b902-434e-8183-6dbee7991ad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95a9c623-2ab1-442f-907c-004e82c2e925 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95a9c623-2ab1-442f-907c-004e82c2e925 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95a9c623-2ab1-442f-907c-004e82c2e925 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95abd93e-ed32-41e1-8beb-85ad38b26a56 | 4/6/2023 | ETH | 0.05638147 | Customer Withdrawal |
| 95abd93e-ed32-41e1-8beb-85ad38b26a56 | 4/6/2023 | ADA | 316.32243439 | Customer Withdrawal |
| 95abd93e-ed32-41e1-8beb-85ad38b26a56 | 4/6/2023 | BTC | 0.01354095 | Customer Withdrawal |
| 95abd93e-ed32-41e1-8beb-85ad38b26a56 | 4/6/2023 | BTC | 0.17863028 | Customer Withdrawal |
| 95ad19ce-e131-4479-b659-05eb6811179d | 4/10/2023 | BTC | 0.00133838 | Customer Withdrawal |
| 95ad19ce-e131-4479-b659-05eb6811179d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ad19ce-e131-4479-b659-05eb6811179d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95ad19ce-e131-4479-b659-05eb6811179d | 4/10/2023 | BTC | 0.00015696 | Customer Withdrawal |
| 95ad2a16-0be8-44ef-927a-ad6ff6a2a9e6 | 4/8/2023 | BTC | 0.00080934 | Customer Withdrawal |
| 95aeeb38-9c2d-4d72-8dba-eeb0b0c155597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95aeeb38-9c2d-4d72-8dba-eeb0b0c155597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95aeeb38-9c2d-4d72-8dba-eeb0b0c155597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b1a67-2275-44ba-8143-59bb0c352452 | 4/26/2023 | DOGE | 466.52948531 | Customer Withdrawal |
| 95b40d70-8fd6-409b-b052-9852af96849 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b40d70-8fd6-409b-b052-9852af96849 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95b40d70-8fd6-409b-b052-9852af96849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/20/2023 | ETH | 1.95942311 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/21/2023 | ADA | 17,582.55252649 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 5/2/2023 | HBAR | 26,145.52451851 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/21/2023 | DOGE | 16,876.79703353 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/20/2023 | BTC | 1.00900000 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/21/2023 | USD | 6,687.09000000 | Customer Withdrawal |
| 95b447da-693a-4c71-871b-2718664863c77 | 4/25/2023 | ETHW | 1.96222311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | LTC | 2.55149419 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | DCR | 0.45903865 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | ZEN | 11.95322000 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/14/2023 | ADA | 4,608.20254251 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | SC | 2.999.00000000 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | TRX | 2,542.74045200 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | BTC | 0.00678266 | Customer Withdrawal |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | 4/7/2023 | BTC | 0.12889050 | Customer Withdrawal |
| 95b5adf8-fcb0-4fa9-b12c-b1a56602b7c7 | 4/25/2023 | FLR | 11.23869500 | Customer Withdrawal |
| 95b5adf8-fcb0-4fa9-b12c-b1a56602b7c7 | 4/29/2023 | ADA | 1,082.00000000 | Customer Withdrawal |
| 95b5adf8-fcb0-4fa9-b12c-b1a56602b7c7 | 4/29/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| 95b5adf8-fcb0-4fa9-b12c-b1a56602b7c7 | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 95b63312-bb67-44b2-b774-f7054f1ae9cf0 | 4/5/2023 | ADA | 29.81379899 | Customer Withdrawal |
| 95b63312-bb67-44b2-b774-f7054f1ae9cf0 | 4/5/2023 | XRP | 233.66100000 | Customer Withdrawal |
| 95b63312-bb67-44b2-b774-f7054f1ae9cf0 | 4/5/2023 | XLM | 34.95000000 | Customer Withdrawal |
| 95b63312-bb67-44b2-b774-f7054f1ae9cf0 | 4/5/2023 | FLR | 18.12140000 | Customer Withdrawal |
| 95b728b4-08fc-411a-984f-9121406df0ec | 4/3/2023 | ENJ | 142.39283984 | Customer Withdrawal |
| 95b8c349-a550-4f14-b599-c5c5fffffbba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b8c349-a550-4f14-b599-c5c5fffffbba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b8c349-a550-4f14-b599-c5c5fffffbba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95b9d487-582e-4f26-a0d7-70e6fb73f38d | 4/13/2023 | BTC | 0.00021899 | Customer Withdrawal |
| 95b9d487-582e-4a04-9740-1c546ff17f238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b9d487-582e-4a04-9740-1c546ff17f238 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b9d487-582e-4a04-9740-1c546ff17f238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ba2971-569d-4195-8b9a-742a6fadffc5 | 4/10/2023 | XRP | 2,046.52204858 | Customer Withdrawal |
| 95ba2971-569d-4195-8b9a-742a6fadffc5 | 4/7/2023 | BTC | 1.12133392 | Customer Withdrawal |
| 95be62b0-ccd9-46c0-b313-7226ba68b9e8 | 2/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 95be62b0-ccd9-46c0-b313-7226ba68b9e8 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 95be62b0-ccd9-46c0-b313-7226ba68b9e8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 95ba726a-baf4-4a77-89a0-5a95009090067 | 4/10/2023 | BTC | 0.00272516 | Customer Withdrawal |
| 95ba726a-baf4-4a77-89a0-5a95009090067 | 3/10/2023 | ETH | 0.03310000 | Customer Withdrawal |
| 95ba726a-baf4-4a77-89a0-5a95009090067 | 2/10/2023 | ETH | 0.03155000 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | MATIC | 92.18554488 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | ADA | 1,910.00000000 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | ETH | 0.03305637 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | ADA | 1,910.15485417 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | ENJ | 184.53426371 | Customer Withdrawal |
| 95ba7db8-d9ae-44d4-be01-48540480baae | 4/8/2023 | FLR | 66.15648058 | Customer Withdrawal |
| 95bae020-cd29-4e2e-9a98-c66cb5f1058d | 4/5/2023 | GALA | 13,656.46763045 | Customer Withdrawal |
| 95bae020-cd29-4e2e-9a98-c66cb5f1058d | 4/5/2023 | USDT | 1,399.27685000 | Customer Withdrawal |
| 95bae8f8-05d4-449b-b129-99ee20f2695f2 | 4/10/2023 | USDT | 499.00000000 | Customer Withdrawal |
| 95c074e3-6b47-4779a-94a1-b9f12565d84 | 4/7/2023 | XLM | 1,389.69918161 | Customer Withdrawal |
| 95c074e3-6b47-4779a-94a1-b9f12565d84 | 3/31/2023 | XRP | 268.02139443 | Customer Withdrawal |
| 95c074e3-6b47-4779a-94a1-b9f12565d84 | 3/31/2023 | XLM | 1,620.89754058 | Customer Withdrawal |
| 95c2e9f5-caa4-4ee5-ab4e-e7069a7d82c5 | 4/14/2023 | ETH | 0.09949782 | Customer Withdrawal |
| 95c2e82f3-c44a-49cb-9fe0-ed4e4a3ec90a | 4/13/2023 | BSV | 3.17140000 | Customer Withdrawal |
| 95c2e82f3-c44a-49cb-9fe0-ed4e4a3ec90a | 4/5/2023 | BCH | 3.65356711 | Customer Withdrawal |
| 95c3bf35-ef40-4c4f-9cc8-1a2f3374dd0c | 4/14/2023 | ETH | 0.00112212 | Customer Withdrawal |
| 95c3bf35-ef40-4c4f-9cc8-1a2f3374dd0c | 4/14/2023 | ADA | 6.24000000 | Customer Withdrawal |
| 95c3bf35-ef40-4c4f-9cc8-1a2f3374dd0c | 4/14/2023 | XLM | 2.77000000 | Customer Withdrawal |
| 95c5b222-9884-4e16-a03a-28917f881c9 | 4/13/2023 | ETH | 0.06370354 | Customer Withdrawal |
| 95c755a9-cabf-4fd3-b9de-cfe41eb5fb54 | 4/1/2023 | BTC | 0.00664720 | Customer Withdrawal |
| 95c79604-78b4-4be5-a5ef-3b34fad96a7e | 4/30/2023 | NEO | 8.49200000 | Customer Withdrawal |
| 95c7a99d-78ca-4ab0-8ed0-f8b66e7b9e16 | 3/31/2023 | SOLVE | 8,462.00000000 | Customer Withdrawal |
| 95c8af4e-3f95-40c4-9fd9-2ba31e4d49cd | 4/1/2023 | BTC | 0.00263327 | Customer Withdrawal |
| 95c8d3e3-6f45-4172-b2ff-7424b7e3ebc3 | 4/1/2023 | MATIC | 2,470.99425046 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | 4/11/2023 | UNI | 53.60828341 | Customer Withdrawal |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | 4/11/2023 | HBAR | 1,019.05157911 | Customer Withdrawal |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | 4/11/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | 4/11/2023 | BTC | 0.00661125 | Customer Withdrawal |
| 95c8fe6f-5ec2-4acb-bff8-0e0393e3c15e | 4/4/2023 | LBC | 1,152.00000000 | Customer Withdrawal |
| 95c8fe6f-5ec2-4acb-bff8-0e0393e3c15e | 4/5/2023 | BTC | 0.00597044 | Customer Withdrawal |
| 95c910ef-88ea-4344-bd48-127527c0573a3 | 4/10/2023 | USDT | 0.00051761 | Customer Withdrawal |
| 95c910ef-88ea-4344-bd48-127527c0573a3 | 3/10/2023 | USDT | 0.00220083 | Customer Withdrawal |
| 95c910ef-88ea-4344-bd48-127527c0573a3 | 2/10/2023 | USDT | 0.00021063 | Customer Withdrawal |
| 95c92d30-d77c-4c20-bbb5-d25094b90e0 | 4/18/2023 | BTC | 1.461.49421900 | Customer Withdrawal |
| 95cc95aa-5c32-4bff-85fd-da301ec1fab5 | 4/11/2023 | ADA | 43.97855533 | Customer Withdrawal |
| 95cd1e6e-ccb8-4763-a48f-0f05a0524e5c | 3/24/2023 | ADA | 3,995.00000000 | Customer Withdrawal |
| 95cd8e8d-ccb2-46a1-866e-c80120d5f4a3 | 4/8/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 95cd6c85-98f9-4181-99cf-0624c8be56e7 | 4/18/2023 | BTC | 0.00650000 | Customer Withdrawal |
| 95cad2f5-289b-4409-bb1a-e1a8f285dd9b | 4/19/2023 | BTC | 1.54500000 | Customer Withdrawal |
| 95ccae4f-883b-408f-8e18-4b08dd7c00b6 | 4/19/2023 | BTC | 0.00073006 | Customer Withdrawal |
| 95ccae4f-883b-408f-8e18-4b08dd7c00b6 | 4/19/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95cd0a21-48a4-4f28-83c0-34b7f5c2fa66 | 3/31/2023 | BTC | 0.00701701 | Customer Withdrawal |
| 95d80a21-48a4-4f28-83c0-34b7f5c2fa66 | 4/1/2023 | BTC | 0.27412240 | Customer Withdrawal |
| 95cb1fc9-2a13-4f59-ab34-0cc64fb25dd | 4/5/2023 | BTC | 0.00073006 | Customer Withdrawal |
| 95c87d6f-8f3a-4340-a08a-0f0d5a8b58a | 4/5/2023 | BTC | 0.00073006 | Customer Withdrawal |
| 95d9d3a4-a603-4b10-94d4-0d5ae8a9deb6 | 4/14/2023 | SRN | 40,377.36000000 | Customer Withdrawal |
| 95d57d45-50b5-4f21-9c59-4f8d4a9e5bb3 | 4/4/2023 | BTC | 0.07062278 | Customer Withdrawal |
| 95d4d99c-f4df-4b5e-8ea9-c369883a8d3f | 3/31/2023 | BTC | 0.00685455 | Customer Withdrawal |
| 95ccae4f-883b-408f-8e18-4bd888320a53a4 | 3/31/2023 | BTC | 0.00073006 | Customer Withdrawal |
| 95d4d99c-f4df-4b5e-8ea9-c369883a8d3f | 3/31/2023 | BTC | 0.00685455 | Customer Withdrawal |
| 95ccae4f-883b-408f-8e18-4bd888320a54a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d56b65-0824-4c27-9a8c-7a8ec77334e | 3/10/2023 | XLM | 9,880.00000000 | Customer Withdrawal |
| 95d5b9c9-0dd6-4181-9806-d472c0d4fc58 | 4/10/2023 | ADA | 132,312.15688189 | Customer Withdrawal |
| 95d5b9c9-0dd6-4181-9806-d472c0d4fc58 | 4/10/2023 | ADA | 2.23000000 | Customer Withdrawal |
| 95d645b1-9ab7-4478-9515-26b94a568c76 | 4/3/2023 | BTC | 0.06901315 | Customer Withdrawal |
| 95d6373d-f871-4918-bf86-7a30e3a9ea18 | 4/19/2023 | MATIC | 150.09500000 | Customer Withdrawal |
| 95d6e653-c332-4e1b-9c6f-6d51886e9b3d | 4/5/2023 | BTC | 0.06523385 | Customer Withdrawal |
| 95d6e9f0-63c8-45b1-b3da-1e7c3d5a7f18 | 4/19/2023 | ENJ | 0.00073006 | Customer Withdrawal |
| 95d78c30-8b1d-4879-b83a-8a20a96b6f23 | 4/16/2023 | DOGE | 27,470.00000000 | Customer Withdrawal |
| 95d78c30-8b1d-4879-b83a-8a20a96b6f23 | 4/16/2023 | BTC | 1.00700000 | Customer Withdrawal |
| 95d70fd9-87a8-4b1c-979a-29cfe9603737 | 4/15/2023 | ENJ | 0.00073006 | Customer Withdrawal |
| 95d6373d-f871-4918-bf86-7a30e3a9ea18 | 4/19/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95d56a0e-d5f8-4f64-8c8d-e1d0d5b58d49 | 4/8/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95d6e653-c332-4e1b-9c6f-6d51886e9b3d | 4/12/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95d6e9f0-63c8-45b1-b3da-1e7c3d5a7f18 | 4/4/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95db7f7d-b1e9-4b5e-a6f3-00a2d49e6c46 | 4/5/2023 | BTC | 0.00073006 | Customer Withdrawal |
| 95db7f7d-b1e9-4b5e-a6f3-00a2d49e6c46 | 4/5/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95dc0ab3-5e42-4a92-9d3e-5a74da3e4f08 | 4/5/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95dd4d2c-4de5-4c0b-a6e5-7336e4cfa1c4 | 4/5/2023 | USDT | 0.00073006 | Customer Withdrawal |
| 95de6c6c-8a4d-43f1-9730-81c1be212a9f | 4/8/2023 | ETH | 5.93175630 | Customer Withdrawal |
| 95de6c6c-8a4d-43f1-9730-81c1be212a9f | 4/8/2023 | POWR | 1,089.48607473 | Customer Withdrawal |
| 95de6c6c-8a4d-43f1-9730-81c1be212a9f | 4/4/2023 | SC | 3,238.80302157 | Customer Withdrawal |
| 95de6c6c-8a4d-43f1-9730-81c1be212a9f | 4/4/2023 | USDT | 1,594.02702001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/9/2023 | VET | 44,400.0000000 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/9/2023 | ICX | 214.9675000 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/5/2023 | STORJ | 3,031.3996638 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/5/2023 | BAT | 2,973.0000000 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/5/2023 | BTC | 0.2778545 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/6/2023 | USD | 20.1400000 | Customer Withdrawal |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | 4/6/2023 | USD | 4.0700000 | Customer Withdrawal |
| 95e86c15-1ebd-4789-a4b9-96dd9ee81e67 | 4/6/2023 | BTC | 0.0050427 | Customer Withdrawal |
| 95e9b440-6231-4ee8-b451-c6bb7c91f0c4 | 5/2/2023 | ETH | 0.0944537 | Customer Withdrawal |
| 95ed6084-1ac1-4297-b066-3042097ede48 | 3/31/2023 | SC | 99.9000000 | Customer Withdrawal |
| 95ed6084-1ac1-4297-b066-3042097ede48 | 4/1/2023 | SC | 406,713.9868915 | Customer Withdrawal |
| 95ed6084-1ac1-4297-b066-3042097ede48 | 3/31/2023 | SC | 299.9000000 | Customer Withdrawal |
| 95ed6084-1ac1-4297-b066-3042097ede48 | 3/31/2023 | SC | 199.9000000 | Customer Withdrawal |
| 95edfd8f-4105-486a-814f-b6c4f0b9558b | 4/7/2023 | BTC | 0.1718543 | Customer Withdrawal |
| 95ef4788-fa73-4804-aa01-5c95a17b435 | 4/1/2023 | ETH | 0.0460000 | Customer Withdrawal |
| 95ef4788-fa73-4804-aa01-5c95a17b435 | 4/1/2023 | ETH | 1.9080272 | Customer Withdrawal |
| 95ef4788-fa73-4804-aa01-5c95a17b435 | 4/1/2023 | BTC | 0.0134348 | Customer Withdrawal |
| 95efae7a-12b7-4eba-89e7-5d9def8fe9be | 4/10/2023 | ETH | 0.0027218 | Customer Withdrawal |
| 95efae7a-12b7-4eba-89e7-5d9def8fe9be | 2/9/2023 | ETH | 0.0031906 | Customer Withdrawal |
| 95efae7a-12b7-4eba-89e7-5d9def8fe9be | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 95f26734-ff1e-4036-875d-62d9c179025b | 4/7/2023 | NEO | 2.0000000 | Customer Withdrawal |
| 95f26734-ff1e-4036-875d-62d9c179025b | 4/7/2023 | BCH | 0.0049696 | Customer Withdrawal |
| 95f26734-ff1e-4036-875d-62d9c179025b | 4/7/2023 | BTC | 0.0021305 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/26/2023 | DGB | 972.0892532 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/26/2023 | TRX | 910.4000000 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/26/2023 | DOGE | 74.6000000 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/26/2023 | XLM | 144.5410899 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/1/2023 | TRX | 1,539.6840000 | Customer Withdrawal |
| 95f32fe5-c93f-44cd-991f-c0706857a80d7 | 4/26/2023 | TRX | 107.0100000 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/6/2023 | XRP | 5.8450709 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/6/2023 | ADA | 183.3136780 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/6/2023 | IOTA | 19.5000000 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/6/2023 | IOTA | 5.194.5000000 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/6/2023 | IOTA | 4,999.5000000 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/17/2023 | FLR | 8,299.0000000 | Customer Withdrawal |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | 4/1/2023 | FLR | 9.0000000 | Customer Withdrawal |
| 95fa2496-bb46-447c-941b-arbb348647cb | 4/11/2023 | BCH | 0.7177532 | Customer Withdrawal |
| 95fad93d-b79b-4655-9c74-d359c212ea8b | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 95fad93d-b79b-4655-9c74-d359c212ea8b | 3/10/2023 | BTC | 0.0002109 | Customer Withdrawal |
| 95fad93d-b79b-4655-9c74-d359c212ea8b | 2/9/2023 | BTC | 0.0002208 | Customer Withdrawal |
| 95fd22fb-fc8b-4332-871c-8da2f1622c0 | 4/28/2023 | XRP | 4,602.8461538 | Customer Withdrawal |
| 95fd22fb-fc8b-4332-871c-8da2f1622c0 | 4/28/2023 | FLR | 694.6181346 | Customer Withdrawal |
| 95fda6a3-7843-46e7-809c-98a735a328d2 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 95fda6a3-7843-46e7-809c-98a735a328d2 | 3/10/2023 | BTC | 0.0002309 | Customer Withdrawal |
| 95fda6a3-7843-46e7-809c-98a735a328d2 | 2/10/2023 | BTC | 0.0002208 | Customer Withdrawal |
| 95fdc518-40ff-4870-984b-60e1b604f3b | 4/1/2023 | BTC | 0.0356482 | Customer Withdrawal |
| 95fe81dc-6271-42c6-85dd-5b0737572d9 | 4/5/2023 | XRP | 1,143.5650365 | Customer Withdrawal |
| 95fe81dc-6271-42c6-85dd-5b0737572d9 | 4/4/2023 | XLM | 992.5365437 | Customer Withdrawal |
| 95fe81dc-6271-42c6-85dd-5b0737572d9 | 4/4/2023 | BAT | 774.8812707 | Customer Withdrawal |
| 96006154-b6e2-4561-b629-d02de6822b8 | 4/6/2023 | USD | 483.5500000 | Customer Withdrawal |
| 9600d880-89d1-4f03-b3ac-d400c8f3c7f | 4/10/2023 | ETH | 0.0027218 | Customer Withdrawal |
| 9600d880-89d1-4f03-b3ac-d400c8f3c7f | 2/10/2023 | ETH | 0.0031906 | Customer Withdrawal |
| 9600d880-89d1-4f03-b3ac-d400c8f3c7f | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 96011d0c-bd8f-4746-b44b-0157fdb6d6cb | 4/11/2023 | ETH | 0.0775340 | Customer Withdrawal |
| 9601205b-534b-41c4-acb6-d8563d25abc | 4/27/2023 | ETH | 0.0951571 | Customer Withdrawal |
| 9601205b-534b-41c4-acb6-d8563d25abc | 2/15/2023 | USD | 1,403.5600000 | Customer Withdrawal |
| 9601205b-534b-41c4-acb6-d8563d25abc | 2/8/2023 | USD | 1,808.4500000 | Customer Withdrawal |
| 9601205b-534b-41c4-acb6-d8563d25abc | 2/17/2023 | USD | 916.2800000 | Customer Withdrawal |
| 9602898a-2d6a-4022-8f6e-e678f28e93a8 | 4/10/2023 | DGB | 16,627.8000000 | Customer Withdrawal |
| 9602898a-2d6a-4022-8f6e-e678f28e93a8 | 4/10/2023 | ZIL | 46.9880000 | Customer Withdrawal |
| 9602898a-2d6a-4022-8f6e-e678f28e93a8 | 4/10/2023 | ZIL | 2,020.4797678Z | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96083c71-3769-4cb1-9204-de58bf6a0079 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96083c71-3769-4cb1-9204-de58bf6a0079 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96083c71-3769-4cb1-9204-de58bf6a0079 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9608315a-f72a-45b6-8b1e-55aae02c4a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9608315a-f72a-45b6-8b1e-55aae02c4a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9608315a-f72a-45b6-8b1e-55aae02c4a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9608aeea-c08f-4a21-aeb5-220d048cee01 | 4/12/2023 | SC | 39,999.9000000 | Customer Withdrawal |
| 9608aeea-c08f-4a21-aeb5-220d048cee01 | 4/10/2023 | NXT | 3,998.0000000 | Customer Withdrawal |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | 4/13/2023 | USDT | 74.75235463 | Customer Withdrawal |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | 4/1/2023 | USDT | 6,991.00000000 | Customer Withdrawal |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | 4/13/2023 | USDT | 2,289.04062793 | Customer Withdrawal |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | 4/13/2023 | USDT | 7,331.77760003 | Customer Withdrawal |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | 4/13/2023 | BTC | 0.00135185 | Customer Withdrawal |
| 960b88fd-ff75-49b3-951a-35b6da9441a8f | 4/1/2023 | LINK | 4.80000000 | Customer Withdrawal |
| 960b88fd-ff75-49b3-951a-35b6da9441a8f | 4/29/2023 | ETH | 0.02426180 | Customer Withdrawal |
| 960b88fd-ff75-49b3-951a-35b6da9441a8f | 4/1/2023 | ADA | 0.00900000 | Customer Withdrawal |
| 960b88fd-ff75-49b3-951a-35b6da9441a8f | 4/29/2023 | DOGE | 1,568.02841995 | Customer Withdrawal |
| 960b88fd-ff75-49b3-951a-35b6da9441a8f | 4/29/2023 | XLM | 724.84727564 | Customer Withdrawal |
| 960c8a7-0dfa4-1ac-a27a-2f5297bf9297 | 4/7/2023 | ETH | 0.11400466 | Customer Withdrawal |
| 960c8cea-baf3-428e-a477-4ee8020db245 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 960c8cea-baf3-428e-a477-4ee8020db245 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 960c8cea-baf3-428e-a477-4ee8020db245 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 960d4880-a5b8-4675-aec5-99703c3baeccc | 4/17/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 960d4880-a5b8-4675-aec5-99703c3baeccc | 4/10/2023 | WAVES | 0.97255129 | Customer Withdrawal |
| 960d4880-a5b8-4675-aec5-99703c3baeccc | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 960d4880-a5b8-4675-aec5-99703c3baeccc | 4/10/2023 | SC | 718.87949140 | Customer Withdrawal |
| 960dcdc8-b1c1-4f3a-a515-322f811767d7 | 4/17/2023 | XRP | 1,000.00812385 | Customer Withdrawal |
| 960dcdc8-b1c1-4f3a-a515-322f811767d7 | 4/17/2023 | XLM | 1,004.05512500 | Customer Withdrawal |
| 960dcdc8-b1c1-4f3a-a515-322f811767d7 | 4/17/2023 | FLR | 150.24732250 | Customer Withdrawal |
| 960e4831-e88f-4975-9bec-eb19075de04b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 960e4831-e88f-4975-9bec-eb19075de04b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 960e4831-e88f-4975-9bec-eb19075de04b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 960fdc68-b556-4930-a0f9-e99ea5216563 | 4/25/2023 | BTC | 0.00352669 | Customer Withdrawal |
| 960fdc8-0600-654c-b1de-36d5c9934d63 | 4/27/2023 | LSK | 378.40235294 | Customer Withdrawal |
| 960fdc8-0600-654c-b1de-36d5c9934d63 | 4/27/2023 | OMG | 591.15418575 | Customer Withdrawal |
| 960fdc8-0600-654c-b1de-36d5c9934d63 | 4/27/2023 | STRAX | 528.35756139 | Customer Withdrawal |
| 960fdc8-0600-654c-b1de-36d5c9934d63 | 4/27/2023 | DGB | 153.92226755 | Customer Withdrawal |
| 960fdc8-0600-654c-b1de-36d5c9934d63 | 4/27/2023 | SC | 15,641.03169849 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/27/2023 | ETH | 1.19855782 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | ZEN | 14.97188015 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | SYS | 169.45185479 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/27/2023 | ZRX | 1,325.91156959 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/27/2023 | STRAX | 31.16228414 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/25/2023 | XVG | 821.06103958 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | ARK | 64.00377358 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/27/2023 | DGB | 4,002.00843169 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | THC | 1,177.31984968 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/25/2023 | SC | 146,479.90000000 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | SC | 99.90000000 | Customer Withdrawal |
| 9608373-3525-4c00-bb16-ed82458c1bf5 | 4/28/2023 | XDN | 772.880.24909830 | Customer Withdrawal |
| 9611a54e-1b55-4e8c-a85a-eb19caf8f73d | 4/17/2023 | XRP | 114.54854716 | Customer Withdrawal |
| 9611a54e-1b55-4e8c-a85a-eb19caf8f73d | 4/13/2023 | ADA | 139.90863993 | Customer Withdrawal |
| 9611a54e-1b55-4e8c-a85a-eb19caf8f73d | 4/17/2023 | USD | 6.01700000 | Customer Withdrawal |
| 9611a54e-1b55-4e8c-a85a-eb19caf8f73d | 4/17/2023 | FLR | 16.45580774 | Customer Withdrawal |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | 4/13/2023 | DOGE | 885.00000000 | Customer Withdrawal |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | 4/13/2023 | BTC | 0.01470000 | Customer Withdrawal |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | 4/14/2023 | BTC | 0.13896889 | Customer Withdrawal |
| 96137525-bfe3-47e4?-b4d6-93fe4e6a04df | 4/25/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 96137525-bfe3-47e4?-b4d6-93fe4e6a04df | 4/25/2023 | ETH | 1.69087530 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | 4/11/2023 | ADA | 2,894.75472154 | Customer Withdrawal |
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | 4/10/2023 | DOGE | 18,853.59955858 | Customer Withdrawal |
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | 4/10/2023 | BTC | 0.01970809 | Customer Withdrawal |
| 9616d35f-890c-4e44-b865-7f93a8db621b | 4/29/2023 | RDD | 3,109,406.23454540 | Customer Withdrawal |
| 9616d35f-890c-4e44-b865-7f93a8db621b | 4/29/2023 | RDD | 3.00000000 | Customer Withdrawal |
| 9616d35f-890c-4e44-b865-7f93a8db621b | 4/29/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 96171b30-5541-443c-b8b-eee1a1173aad | 4/23/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 96171b30-5541-443c-b8b-eee1a1173aad | 4/23/2023 | WAXP | 19,899.00000000 | Customer Withdrawal |
| 96171b30-5541-443c-b8b-eee1a1173aad | 4/19/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| 96171b30-5541-443c-b8b-eee1a1173aad | 4/19/2023 | HBAR | 49,799.00000000 | Customer Withdrawal |
| 9618d3dc-4761-4c81-9049-9590103b3b9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9618d3dc-4761-4c81-9049-9590103b3b9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9618d3dc-4761-4c81-9049-9590103b3b9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | MATIC | 17,659.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | LINK | 21.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | LINK | 0.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | ETH | 6.97790000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | UNI | 485.78531245 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | XRP | 10,242.03618913 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | ADA | 1,349.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | ADA | 709.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | BAT | 21,960.28886415 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | TRX | 97.00000000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | TRX | 0.00070000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | TRX | 1.94780000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | SC | 5.59970000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | ETHW | 6.27390000 | Customer Withdrawal |
| 961aa2ec-b021-4f0b-b7c6-59cfb06807a9 | 4/28/2023 | FLR | 5,324.65093400 | Customer Withdrawal |
| 961f6e2d-b5f8-4be3-8ddf-3e9cf15cf914 | 4/25/2023 | BTC | 0.07203872 | Customer Withdrawal |
| 96218b21-1bd1-4f4e-bb5c-93b4c1bd7fcf | 4/28/2023 | ETH | 0.06590000 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | BTC | 17.90254327 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | USD | 9.00843613 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | ADA | 689.87860327 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | ADA | 1,495.79521649 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | DOGE | 9,204.39315015 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 9621ecbb-7bfd-43c5-83cd-ce6a9f2235d9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9622b5d8-b115-4025-b623-ade79f0e00c6 | 2/9/2023 | SC | 1,118.11459000 | Customer Withdrawal |
| 9622b5d8-b115-4025-b623-ade79f0e00c6 | 3/10/2023 | SC | 1,381.42805500 | Customer Withdrawal |
| 96233b8f-bba0-4e93-bd3f-63c99da6904 | 4/7/2023 | ADA | 19.27391447 | Customer Withdrawal |
| 96233b8f-bba0-4e93-bd3f-63c99da6904 | 4/7/2023 | ETH | 0.23653244 | Customer Withdrawal |
| 96233b8f-bba0-4e93-bd3f-63c99da6904 | 4/7/2023 | TRX | 998.00000000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | LSK | 1.99860000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | XRP | 1.98970000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 3/24/2023 | XRP | 49.9890000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | XRP | 0.03650000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/10/2023 | ADA | 24.989.00000000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/10/2023 | ADA | 145.86070000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | SC | 76,661.82676857 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | XLM | 949.95000000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9623df99-7df0-40f5-920f-0df136d3bbe3 | 4/1/2023 | ENJ | 289.99738991 | Customer Withdrawal |
| 9624b041-4137-44d3-9ec2-731eb2927245 | 4/20/2023 | SC | 1.123.20550000 | Customer Withdrawal |
| 96271bd7-7e84-4134-aec1-dbef5aa2bd03 | 4/17/2023 | IOST | 199.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96267cd7-7e84-43a1-ae1c-d8e6debcebd1 | 4/19/2023 | FLR | 399.40175000 | Customer Withdrawal |
| 96288f89-ad37-4a48-a15e-69e46f5ded74 | 3/27/2023 | BAT | 1,444.57051762 | Customer Withdrawal |
| 962944b1-26e0-4fe3-9cd1-62661330e3ca | 4/9/2023 | LINK | 41.92865623 | Customer Withdrawal |
| 962944b1-26e0-4fe3-9cd1-62661330e3ca | 4/9/2023 | ADA | 5,745.88393343 | Customer Withdrawal |
| 962944b1-26e0-4fe3-9cd1-62661330e3ca | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 962944b1-26e0-4fe3-9cd1-62661330e3ca | 4/9/2023 | HBAR | 42,590.33278670 | Customer Withdrawal |
| 962a6834-ca0d-4feb-9e8f-f4f6e0597212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 962a6834-ca0d-4feb-9e8f-f4f6e0597212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 962a6834-ca0d-4feb-9e8f-f4f6e0597212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 962b4b2d-8e9b-4ba2-9df0-36d1d40bd4a8 | 4/5/2023 | USD | 4,808.31802133 | Customer Withdrawal |
| 962c0682-56e7-4d2e-874d-9b04ba0d058b | 4/10/2023 | BTC | 0.11608210 | Customer Withdrawal |
| 962e6921-31cb-4f40-bc44-7048c76e074b | 4/10/2023 | BTC | 0.03029480 | Customer Withdrawal |
| 962e6921-31cb-4f40-bc44-7048c76e074b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96328dde-6b83-4700-9b35-1f07c8e8388c | 4/20/2023 | SNT | 46.50000000 | Customer Withdrawal |
| 96328dde-6b83-4700-9b35-1f07c8e8388c | 4/20/2023 | XRP | 53.13944673000 | Customer Withdrawal |
| 96328dde-6b83-4700-9b35-1f07c8e8388c | 4/20/2023 | ENJ | 10.63282014154 | Customer Withdrawal |
| 9632c903-30a2-43e3-8b78-d3b1c8a53688 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9632c903-30a2-43e3-8b78-d3b1c8a53688 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96330b8e-c2de-4c1e-b4c5-98f68a0cc20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96330b8e-c2de-4c1e-b4c5-98f68a0cc20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96337e20-3549-4dca-9a16-85e1d3d0cba0 | 4/15/2023 | ETH | 0.09173000 | Customer Withdrawal |
| 96344967-4dc4-4ec3-b3e9-ba9f5d95f0c | 4/12/2023 | BTC | 0.06814855 | Customer Withdrawal |
| 96340b8e-5db5-4be8-b72a-7a0a43fa9d3 | 4/10/2023 | BTC | 0.28139000 | Customer Withdrawal |
| 9635a6c-4f0f-4f3d-b206-e0858e62e93 | 4/15/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 9635b8c-16ad-4b06-bdc9-fe7b4e81c68 | 3/12/2023 | LTC | 129.94 | Customer Withdrawal |
| 9635d0f1-de8a-4f5a-a49e-c8c0f39a456e | 4/3/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 9635f8c-c1ce-4bfc-a7b7-d9e01ce4b3a | 4/10/2023 | BTC | 0.11940000 | Customer Withdrawal |
| 9635f8c-c1ce-4bfc-a7b7-d9e01ce4b3a | 4/10/2023 | ETH | 0.26794000 | Customer Withdrawal |
| 9635f8c-c1ce-4bfc-a7b7-d9e01ce4b3a | 4/10/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 9636f87f-6971-4f90-a87e-9a0c8a5b38e0 | 4/10/2023 | SC | 3,998.00000000 | Customer Withdrawal |
| 9637191b-9b3c-4ee5-8d5b-4dd3fa8df4e9 | 4/15/2023 | ETH | 0.35200000 | Customer Withdrawal |
| 9637191b-9b3c-4ee5-8d5b-4dd3fa8df4e9 | 4/15/2023 | USD | 7.00000000 | Customer Withdrawal |
| 96381f4f-6fb0-4e3e-9b61-e02a8b8f4c38 | 4/9/2023 | BTC | 0.01017000 | Customer Withdrawal |
| 96388f4f-8fb0-4e3e-9b61-e02a8b8f4c38 | 4/9/2023 | ETH | 0.30890000 | Customer Withdrawal |
| 96393b7c-4c9f-4e3c-98f9-a0c8f3abba8 | 4/15/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 9639f0f9-7f9b-4c9e-b4a2-2e93b8ba8 | 4/15/2023 | BTC | 0.00023000 | Customer Withdrawal |
| 9639f0f9-7f9b-4c9e-b4a2-2e93b8ba8 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 964f0e97-8f71-4762-a4f0-a0d8f3c9bba8 | 4/25/2023 | ETH | 0.23500000 | Customer Withdrawal |
| 964a4726-4a95-4f1f-b28c-a0f8c3bba8 | 4/25/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 964b7ccb-7317-4402-858a-8de8e1c3f0c8 | 4/26/2023 | FLR | 4,440.92791700 | Customer Withdrawal |
| 964c7ccb-7317-4402-858a-8de8e1c3f0c8 | 4/26/2023 | FLR | 9.00000000 | Customer Withdrawal |
| 964d7e5a-4f26-4c9b-b7c8-a0c8f3bba8 | 4/26/2023 | ETH | 0.12500000 | Customer Withdrawal |
| 964e3f8c-4e8c-4a9e-b7c8-a0f8c3bba8 | 4/26/2023 | SC | 3,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 964a2726-7e59-4f5f-96fe-f405c3289b04 | 4/24/2023 | BTC | 0.06023509 | Customer Withdrawal |
| 964adb2b-72ae-4c6e-9731-ee030a7665b7 | 2/26/2023 | BTC | 0.02549687 | Customer Withdrawal |
| 964adb2b-72ae-4c6e-9731-ee030a7665b7 | 2/26/2023 | BTC | 0.00076304 | Customer Withdrawal |
| 964d44c2-c328-4255-b393-de3e272a46ab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 964d44c2-c328-4255-b393-de3e272a46ab | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 964d44c2-c328-4255-b393-de3e272a46ab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 964f39e-3ccd-475c-8181-e5871f073fe6 | 4/17/2023 | ADA | 1.09903000000 | Customer Withdrawal |
| 964f39e-3ccd-475c-8181-e5871f073fe6 | 4/17/2023 | BTC | 0.00166038 | Customer Withdrawal |
| 964df8fa-5798-4f6d-9d24-0c034348c848 | 4/13/2023 | BTC | 0.00389380 | Customer Withdrawal |
| 964df8fa-5798-4f6d-9d24-0c034348c848 | 3/12/2023 | BTC | 0.33512661 | Customer Withdrawal |
| 964bb5a-58a9-47dc-af7c-64d22bbbd379 | 4/10/2023 | NMR | 6.50000000 | Customer Withdrawal |
| 964bb5a-58a9-47dc-af7c-64d22bbbd379 | 4/10/2023 | AR | 4.89098557 | Customer Withdrawal |
| 964bb5a-58a9-47dc-af7c-64d22bbbd379 | 4/6/2023 | ENJ | 1.07800000000 | Customer Withdrawal |
| 964bb5a-58a9-47dc-af7c-64d22bbbd379 | 4/11/2023 | USDC | 64.76792769 | Customer Withdrawal |
| 964bb5a-58a9-47dc-af7c-64d22bbbd379 | 4/6/2023 | BAT | 470.00000000 | Customer Withdrawal |
| 9650ed44-f00b-442a-8706-e7765e0e8812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9650ed44-f00b-442a-8706-e7765e0e8812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9650ed44-f00b-442a-8706-e7765e0e8812 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9651cc5a-d983-45c1-af0d-0388cc93a0cd | 4/2/2023 | USDT | 28.69163776426 | Customer Withdrawal |
| 9651cc5a-d983-45c1-af0d-0388cc93a0cd | 4/2/2023 | USDT | 20.18933115785 | Customer Withdrawal |
| 9654545a-4763-49dd-a8ea-ac9c52d8f9bb | 4/10/2023 | OMG | 3.93249871815 | Customer Withdrawal |
| 9654545a-4763-49dd-a8ea-ac9c52d8f9bb | 4/10/2023 | ADA | 955.56640833 | Customer Withdrawal |
| 9654ad2-318b-4116-91ba-e5a17e85d017 | 2/25/2023 | XMR | 0.50993791 | Customer Withdrawal |
| 9654ad2-318b-4116-91ba-e5a17e85d017 | 2/25/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9654ad2-318b-4116-91ba-e5a17e85d017 | 2/25/2023 | BTC | 0.00795954 | Customer Withdrawal |
| 9654ad2-318b-4116-91ba-e5a17e85d017 | 5/1/2023 | USD | 3.07000000 | Customer Withdrawal |
| 965551f8-563e-4ba0-8c88-1860c1580148 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 965551f8-563e-4ba0-8c88-1860c1580148 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 965551f8-563e-4ba0-8c88-1860c1580148 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9656359f-d668-4da6-8474-032260a8a087 | 4/14/2023 | ADA | 399.46244933 | Customer Withdrawal |
| 9657ce89-9aba-4a64-94cd-f6e0edf21900a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9657ce89-9aba-4a64-94cd-f6e0edf21900a | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9657ce89-9aba-4a64-94cd-f6e0edf21900a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9658e36-65d8-45a7-ac8f-65149e5e4a8a | 2/10/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 9658e36-65d8-45a7-ac8f-65149e5e4a8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9658e36-65d8-45a7-ac8f-65149e5e4a8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9658651c-5414-492e-ab9b-8029c069c621 | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 9658651c-5414-492e-ab9b-8029c069c621 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9658651c-5414-492e-ab9b-8029c069c621 | 2/10/2023 | DOGE | 57.63300736 | Customer Withdrawal |
| 965acff2-d7ee-4920-8470-cd414e95b4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965acff2-d7ee-4920-8470-cd414e95b4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 965acff2-d7ee-4920-8470-cd414e95b4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965b0351-9686-4949-a1dd-d343f9e21aad | 4/10/2023 | ETH | 0.00271843 | Customer Withdrawal |
| 965b0351-9686-4949-a1dd-d343f9e21aad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 965b0351-9686-4949-a1dd-d343f9e21aad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 965b17b5-4594-4a13-bb02-68669b70fdd4 | 4/26/2023 | OMG | 24.34106177 | Customer Withdrawal |
| 965b17b5-4594-4a13-bb02-68669b70fdd4 | 4/26/2023 | XRP | 477.24135879 | Customer Withdrawal |
| 965b17b5-4594-4a13-bb02-68669b70fdd4 | 4/26/2023 | XLM | 1.21850968827 | Customer Withdrawal |
| 965b17b5-4594-4a13-bb02-68669b70fdd4 | 4/24/2023 | BTC | 0.02498356 | Customer Withdrawal |
| 965b75d5-581a-469f-bb02-68669b70fdd4 | 4/26/2023 | FLR | 71.22667811 | Customer Withdrawal |
| 965b76d5-581a-469f-b471-12f7b4b154a0 | 5/1/2023 | DGB | 12.261.30312500 | Customer Withdrawal |
| 965bc905-4a6a-48b4-a2b4-e1c37cccbb1e | 4/23/2023 | LTC | 17.49130946 | Customer Withdrawal |
| 965bc905-4a6a-48b4-a2b4-e1c37cccbb1e | 4/23/2023 | ETH | 25.87518777 | Customer Withdrawal |
| 965bc905-4a6a-48b4-a2b4-e1c37cccbb1e | 4/23/2023 | BCH | 3.02200000 | Customer Withdrawal |
| 965bc905-4a6a-48b4-a2b4-e1c37cccbb1e | 4/23/2023 | ZRX | 81.57692886 | Customer Withdrawal |
| 965bc905-4a6a-48b4-a2b4-e1c37cccbb1e | 4/23/2023 | BTC | 0.35725418 | Customer Withdrawal |
| 965ce51e-ad84-48c9-ab9b-4202961fe231 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 965ce51e-ad84-48c9-ab9b-4202961fe231 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 965ce51e-ad84-48c9-ab9b-4202961fe231 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 965d2827-9b52-4fb7-b177-acfb54c732af | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 965d2827-9b52-4fb7-b177-acfb54c732af | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 965d2827-9b52-4fb7-b177-acfb54c732af | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 965e3618-dc87-4d9-9e1d-e435de5d9d74 | 4/18/2023 | ADA | 28.95254248 | Customer Withdrawal |
| 965e3618-dc87-4d9-9e1d-e435de5d9d74 | 4/18/2023 | SC | 1.99000000000 | Customer Withdrawal |
| 9661c32f-f735-4949-8977-f2b7150e80dc | 4/18/2023 | USD | 134.0900000 | Customer Withdrawal |
| 9662912-c264-49cd-b040-57c5e6f02094 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9662912-c264-49cd-b040-57c5e6f02094 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9662912-c264-49cd-b040-57c5e6f02094 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9662951e-a45e-483d-2ace-075dc8127763 | 4/4/2023 | USD | 846.0000000 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/15/2023 | ETC | 0.21723950 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/15/2023 | LTC | 9.53715977 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/15/2023 | OMG | 79.65422299 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/15/2023 | ADA | 5.94900000000 | Customer Withdrawal |
| 9669c822-2832-4b43-be89-2336d2aa43c85 | 4/15/2023 | BTC | 0.00259076 | Customer Withdrawal |
| 9669ce04-3757-4c8a-80f6-beba87423978 | 4/3/2023 | ZEN | 27.24037240 | Customer Withdrawal |
| 9669ce04-3757-4c8a-80f6-beba87423978 | 4/4/2023 | BTC | 0.09923404 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 3/16/2023 | ETH | 0.13501994 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 3/18/2023 | ETH | 0.18523334 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 4/17/2023 | WAXP | 3.947.56482043 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 3/1/2023 | BTC | 0.00062286 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 2/26/2023 | BTC | 0.00318792 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 3/8/2023 | USD | 262.7500000 | Customer Withdrawal |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | 4/10/2023 | USD | 1.118.7100000 | Customer Withdrawal |
| 966b418a-5f6d-40e1-8d6b-265e4064f0ea | 4/17/2023 | ETH | 0.03582144 | Customer Withdrawal |
| 966b418a-5f6d-40e1-8d6b-265e4064f0ea | 4/20/2023 | ADA | 113.30325801 | Customer Withdrawal |
| 966b418a-5f6d-40e1-8d6b-265e4064f0ea | 2/22/2023 | USD | 80.91000000 | Customer Withdrawal |
| 966b418a-5f6d-40e1-8d6b-265e4064f0ea | 2/17/2023 | USD | 200.0000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | AVAX | 6.99000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/5/2023 | MATIC | 2.443.44577437 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/5/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | ATOM | 32.19113721 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | QNT | 2.30540426 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | SOL | 5.99000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | ETH | 0.06989999 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/10/2023 | AAVE | 2.47500000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | XRP | 150.00000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/7/2023 | XRP | 999.97267126 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/5/2023 | SAND | 258.00000000 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/5/2023 | BTC | 0.25201542 | Customer Withdrawal |
| 966b9f46-1a28-4cc1-b96b-86a573cd90cf | 4/5/2023 | AXS | 9.05000557 | Customer Withdrawal |
| 966bab1-8860-465b-8683-2f02996ebc7 | 4/3/2023 | POWR | 200.00000000 | Customer Withdrawal |
| 966bab1-8860-465b-8683-2f02996ebc7 | 4/3/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 966bab1-8860-465b-8683-2f02996ebc7 | 4/3/2023 | CVC | 295.06926000 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/5/2023 | XRP | 109.806.48590861 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/5/2023 | ADA | 28.524.24544193 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/5/2023 | XRP | 43.444.44324668 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/5/2023 | XLM | 5.146.27170014 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/5/2023 | BTC | 1.094.90045000 | Customer Withdrawal |
| 966b688-4019-4a19-9154-1e0e8f6791de | 4/17/2023 | FLR | 16.591.35359000 | Customer Withdrawal |
| 966b809-4043-4ab0-b2e3-6a1c4f81046e | 4/4/2023 | USD | 166.49000000 | Customer Withdrawal |
| 966d7837-78d6-4bf0-93f8-7ba176d5b6e5 | 4/22/2023 | BTC | 0.06286088 | Customer Withdrawal |
| 966d7837-78d6-4bf0-93f8-7ba176d5b6e5 | 2/22/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 966d7837-78d6-4bf0-93f8-7ba176d5b6e5 | 4/19/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 9672fd06-5326-4118-9324-389c4a491ede | 4/28/2023 | ADA | 705.09619127 | Customer Withdrawal |
| 9672fd06-5326-4118-9324-389c4a491ede | 4/28/2023 | FLR | 245.9000000 | Customer Withdrawal |
| 9675488f-6e02-43fe-83ec-64dd91ac7e53 | 4/11/2023 | BTC | 0.15194334 | Customer Withdrawal |
| 9675488f-6e02-43fe-83ec-64dd91ac7e53 | 4/18/2023 | USD | 5.24000000 | Customer Withdrawal |
| 9675488f-6e02-43fe-83ec-64dd91ac7e53 | 4/11/2023 | USD | 1.675.50000000 | Customer Withdrawal |
| 9677e19a-7d08-4dd2-84af-ba3804c33204 | 4/17/2023 | ETH | 1.72323988 | Customer Withdrawal |
| 9677e19a-7d08-4dd2-84af-ba3804c33204 | 4/17/2023 | BTC | 0.00367070 | Customer Withdrawal |
| 9677e19a-7d08-4dd2-84af-ba3804c33204 | 4/20/2023 | BTC | 0.01345158 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 967996ff-68a1-48dd-80ef-dbd3fc48497c | 4/3/2023 | BTC | 0.02226065 | Customer Withdrawal |
| 967996ff-68a1-48dd-80ef-dbd3fc48497c | 4/3/2023 | BTC | 0.09279528 | Customer Withdrawal |
| 967a4491-4cd0-4124-a854-0c33542e7e94 | 4/6/2023 | ETH | 0.03807420 | Customer Withdrawal |
| 967b1124-9f60-420f-80c8-fa58509fb91e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 967b1124-9f60-420f-80c8-fa58509fb91e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 967b1124-9f60-420f-80c8-fa58509fb91e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/10/2023 | ETH | 2.17972203 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | COMP | 0.44790732 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | XRP | 253.22500000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/11/2023 | ADA | 646.35000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | ZRX | 456.12586591 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | ZRX | 72.00000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | XTZ | 4.75000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/1/2023 | XTZ | 243.91250000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/16/2023 | IOTA | 28.97000000 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/10/2023 | SOL | 10.085.12312556 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/5/2023 | BTC | 0.02934119 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 2/10/2023 | ETHW | 2.18192203 | Customer Withdrawal |
| 967b11a6-b407-4897-b999-580d3004d6d | 4/16/2023 | FLR | 41.53000000 | Customer Withdrawal |
| 967c257-86ad-40ae-9635-9a46ba365a23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 967c257-86ad-40ae-9635-9a46ba365a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 967c257-86ad-40ae-9635-9a46ba365a23 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 967bf58c-c90e-45de-b12c-d0ca400ae0a | 4/9/2023 | XRP | 1.674.696.84648381 | Customer Withdrawal |
| 967bf58c-c90e-45de-b12c-d0ca400ae0a | 4/9/2023 | USD | 70.00000000 | Customer Withdrawal |
| 967bf58c-c90e-45de-b12c-d0ca400ae0a | 4/9/2023 | USD | 211.10000000 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | ETH | 0.09180000 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | ADA | 533.46723000 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 2/9/2023 | BTTOLD | 88.39697100 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | DOGE | 254.3826261 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | BTC | 176.9803708 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | TRX | 536.40719308 | Customer Withdrawal |
| 9682abd1-0f45-40a6-80a9-a0ddf08b806f | 4/15/2023 | DGB | 140.00000000 | Customer Withdrawal |
| 96837da0-90b5-4a6f-8279-2f92ac6e29c3 | 4/10/2023 | ETH | 0.17500000 | Customer Withdrawal |
| 96837da0-90b5-4a6f-8279-2f92ac6e29c3 | 4/11/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 9683a5c2-9d5-4f6b-8fdd-5d2e72128 | 4/7/2023 | OMG | 0.00022083 | Customer Withdrawal |
| 9684ad8-bd45-4c4c-8147-562a991728b7 | 4/7/2023 | OMG | 0.00022083 | Customer Withdrawal |
| 9685de5e-2ba6-4a70-9ce0-00f6b9b6903 | 4/15/2023 | USD | 29.12500000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | MATIC | 0.95000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | MATIC | 96.50000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | LINK | 49.45000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 2/11/2023 | ETH | 6.88977000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | ETH | 0.98000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | ADA | 817.12651293 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/10/2023 | ADA | 1.500.00000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/10/2023 | HBAR | 4.997.00000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/10/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | HBAR | 2.406.59806817 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 968765c3-1bf2-4267-a7f6-769049d0de9 | 4/2/2023 | USDT | 96.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 968706d3-1bf2-4267-afb6-769049d0ad09 | 4/2/2023 | BTC | 0.23974769 | Customer Withdrawal |
| 968706d3-1bf2-4267-afb6-769049d0ad09 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9687b04-383-4092-bee7-269e7e6aeed8 | 4/26/2023 | BTC | 0.06408000 | Customer Withdrawal |
| 9687b04-383-4092-bee7-269e7e6aeed8 | 4/27/2023 | USD | 1.008.00000000 | Customer Withdrawal |
| 968ad8f6-560a-4c35-99f2-2071822342de | 4/15/2023 | BTC | 0.10093065 | Customer Withdrawal |
| 968ad8f6-560a-4c35-99f2-2071822342dc | 4/28/2023 | BTC | 0.00083043 | Customer Withdrawal |
| 968b2b95-2ef1-4f47-beee-07578e5be85 | 4/5/2023 | ADA | 159.37360364 | Customer Withdrawal |
| 968b2b95-2ef1-4f47-beee-07578e5be85 | 3/9/2023 | SHIB | 252.926.411.49232250 | Customer Withdrawal |
| 968b2b95-2ef1-4f47-beee-07578e5be85 | 4/5/2023 | STORJ | 96.15000000 | Customer Withdrawal |
| 968c708b-cb9c-4c6d-af7e-5d18bcb97f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 968c708b-cb9c-4c6d-af7e-5d18bcb97f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 968c708b-cb9c-4c6d-af7e-5d18bcb97f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 968d7b66-c4e5-4207-8822-2a0e9c8d18 | 4/11/2023 | IOTA | 957.69728394 | Customer Withdrawal |
| 968d79f8-2c9e-4a44-9831-6a95b08d159c | 4/5/2023 | ADA | 0.05960245 | Customer Withdrawal |
| 968d79f8-2c9e-4a44-9831-6a95b08d159c | 3/31/2023 | IOTA | 25.00000000 | Customer Withdrawal |
| 968d79f8-2c9e-4a44-9831-6a95b08d159c | 3/31/2023 | IOTA | 13.35000000 | Customer Withdrawal |
| 968d8a33-3e91-4f6b-8152-f5fc0adb8ec | 4/10/2023 | USD | 1.040.3397348 | Customer Withdrawal |
| 968d8a33-3e91-4f6b-8152-f5fc0adb8ec | 3/6/2023 | USD | 8.808.14167082 | Customer Withdrawal |
| 968d8a33-3e91-4f6b-8152-f5fc0adb8ec | 4/5/2023 | USD | 1.901.96906083 | Customer Withdrawal |
| 968 e2f7-5bce-4e97-b51f-0804ab25e13 | 4/10/2023 | BTC | 0.19187152 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 3/15/2023 | ETH | 0.18000000 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 4/10/2023 | ETH | 9.33333333 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 4/10/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 4/26/2023 | XLM | 9.000.00000000 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 4/26/2023 | BTC | 0.04395057 | Customer Withdrawal |
| 968f9e02-b1b3-4648-9b3f-31ed0d5ef0c | 4/26/2023 | USD | 124.06000000 | Customer Withdrawal |
| 9694a923-5b85-4dd2-8050-8087d2b6b13 | 4/5/2023 | USD | 39.61000000 | Customer Withdrawal |
| 969640ef-41d9-41b3-a9ab-9b9f098aca1c | 4/26/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9696b823-3a43-4f2f-9126-85d68a96963d | 4/5/2023 | USD | 15.99000000 | Customer Withdrawal |
| 9696b823-3a43-4f2f-9126-85d68a96963d | 4/5/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9696c823-3a43-4f2f-9126-85d68a96963d | 4/5/2023 | USD | 124.46000000 | Customer Withdrawal |
| 9696c823-3a43-4f2f-9126-85d68a96963d | 4/10/2023 | USD | 550.00000000 | Customer Withdrawal |
| 9697ff18-4a6f-4a54-b635-6a8a0e35b92 | 4/26/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9699a34-4a8d-4d9c-8245-1b8607e8e30 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 969914bf-3b19-4949-8e09-5d5f892f3acd | 4/28/2023 | DGB | 175,876.54629293 | Customer Withdrawal |
| 969914bf-3b19-4949-8e09-5d5f892f3acd | 4/28/2023 | TRX | 25,307.97093666 | Customer Withdrawal |
| 969914bf-3b19-4949-8e09-5d5f892f3acd | 4/28/2023 | FLR | 44.41819028 | Customer Withdrawal |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | 4/12/2023 | ADA | 367.75051711 | Customer Withdrawal |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | 4/12/2023 | SC | 56,225.27888812 | Customer Withdrawal |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | 4/11/2023 | XLM | 5,155.75000000 | Customer Withdrawal |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | 3/31/2023 | GRT | 2,011.62400615 | Customer Withdrawal |
| 969c2c24-d0dc-44be-a857-c37b4e170a86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 969c2c24-d0dc-44be-a857-c37b4e170a86 | 2/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 969c2c24-d0dc-44be-a857-c37b4e170a86 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | QTUM | 106.56525560 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | QTUM | 9.90000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | XRP | 5,419.71826070 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/9/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | ADA | 42,891.27200000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | SNT | 12,200.70689655 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | DGB | 115,540.70209697 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | SC | 109,044.91727284 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | SC | 99.90000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | DOGE | 6,501.22992702 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | ENJ | 5,879.96000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | TRX | 5,651.57909465 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | TRX | 21,456.08500200 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/8/2023 | TRX | 1,051.25427080 | Customer Withdrawal |
| 969debfd-578c-4696-84cb-3fb728891169 | 4/18/2023 | FLR | 821.06000000 | Customer Withdrawal |
| 969e455e-0e2d-45c8-a37c-2ae485645920 | 4/12/2023 | ANT | 14.47969736 | Customer Withdrawal |
| 969ec03e-3d78-4b73-8fbe-981d2d484f06 | 4/22/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 969ec551-3d88-44c0-99c5-852322237e157 | 4/19/2023 | XRP | 217.62254559 | Customer Withdrawal |
| 969ec551-3d88-44c0-99c5-852322237e157 | 4/19/2023 | ADA | 40.74066773 | Customer Withdrawal |
| 96a01588-fd34-469c-a120-f510d2aa57e4 | 4/22/2023 | MAID | 1,045.00000000 | Customer Withdrawal |
| 96a01588-fd34-469c-a120-f510d2aa57e4 | 4/5/2023 | BTC | 0.10598536 | Customer Withdrawal |
| 96a1b056-fc83-4bee-a070-cbd0ac771f98 | 2/9/2023 | BTTOLD | 3,088.91035600 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/14/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/14/2023 | HBAR | 998.00000000 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/14/2023 | HBAR | 5,055.13018470 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/14/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/14/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 96a3c7b5-b528-46ff-b4d8-91057f8a2a417 | 4/4/2023 | USD | 275.08000000 | Customer Withdrawal |
| 96a46070-1cab-4060-b021-ee6f4f66949c | 4/27/2023 | ETH | 1.24881000 | Customer Withdrawal |
| 96a46070-1cab-4060-b021-ee6f4f66949c | 4/27/2023 | OMG | 73.56119742 | Customer Withdrawal |
| 96a4dfaa-8de8-4d11-8b4b-2c2e93e3347e | 4/10/2023 | ETH | 0.02335725 | Customer Withdrawal |
| 96a4dfaa-8de8-4d11-8b4b-2c2e93e3347e | 4/11/2023 | XLM | 281.26204303 | Customer Withdrawal |
| 96a4dfaa-8de8-4d11-8b4b-2c2e93e3347e | 4/10/2023 | USD | 231.32000000 | Customer Withdrawal |
| 96a808a9-fa85-4f85-b3e2-6345651d9b9d | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96a808a9-fa85-4f85-b3e2-6345651d9b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96a808a9-fa85-4f85-b3e2-6345651d9b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96a9a177-1fc69-4a30-96eb-f1a15a479160 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96a9a177-1fc69-4a30-96eb-f1a15a479160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96a9a177-1fc69-4a30-96eb-f1a15a479160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96aab3fa-7023-47d5-ab72-730da8dea443 | 4/9/2023 | BTC | 0.01115046 | Customer Withdrawal |
| 96ab3724-c136-48ac-961c-40a937991a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ab3724-c136-48ac-961c-40a937991a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ab3724-c136-48ac-961c-40a937991a3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | LTC | 0.33195398 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/13/2023 | NEO | 659.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | UNI | 598.50000000 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | OMG | 12,599.19616466 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | ADA | 5,268.36640468 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | DOGE | 161,958.31500817 | Customer Withdrawal |
| 96ab91e-23ea-419d-80ca-1f588ad4fe1a | 4/8/2023 | BTC | 0.00181873 | Customer Withdrawal |
| 96abc9d2-8fad-49dc-944b-7f7f1dd5bc9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96abc9d2-8fad-49dc-944b-7f7f1dd5bc9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96abc9d2-8fad-49dc-944b-7f7f1dd5bc9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ae0895-80c5-44c0-b579-0f52ec7c9549 | 4/8/2023 | XRP | 1,129.39977593 | Customer Withdrawal |
| 96ae0895-80c5-44c0-b579-0f52ec7c9549 | 4/18/2023 | FLR | 169.79775420 | Customer Withdrawal |
| 96ae0d09-6b4b-421c-8389-724f233cd86c | 4/5/2023 | BTC | 0.00275699 | Customer Withdrawal |
| 96b04354-1159-4763-bc3d-5744019af20f | 4/11/2023 | USD | 752.88000000 | Customer Withdrawal |
| 96b1ee94-257e-4fa6-8496-ef42a0945279 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 96b1ee94-257e-4fa6-8496-ef42a0945279 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 96b1ee94-257e-4fa6-8496-ef42a0945279 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 96b30ca6-1773-4629-a4d1-aed2dfcfc377 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96b30ca6-1773-4629-a4d1-aed2dfcfc377 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b30ca6-1773-4629-a4d1-aed2dfcfc377 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96b33b51-a94d-4754-b4d4-89b903faf727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96b33b51-a94d-4754-b4d4-89b903faf727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b4f8aa-35d7-4760-9d1b-aa85bb5c9f82 | 4/5/2023 | DOGE | 435.75000000 | Customer Withdrawal |
| 96b9724-a654-4a62-ab2e-97fae63baa27 | 4/23/2023 | BTC | 0.08204747 | Customer Withdrawal |
| 96b04354-1159-4763-bc3d-94f1-332b98ba5a87 | 4/11/2023 | LTC | 9.52934362 | Customer Withdrawal |
| 96b6b5f4-ac56-4e9b-94f1-332b98ba5a87 | 4/11/2023 | ETH | 0.02182179 | Customer Withdrawal |
| 96b6b5f4-ac56-4e9b-94f1-332b98ba5a87 | 4/11/2023 | XTZ | 34.99243452 | Customer Withdrawal |
| 96b796b5-557f6-4c2d-ab37-fe9d639016c1 | 4/6/2023 | USD | 398.72000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 4/3/2023 | WAXP | 14,500.35009968 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 14,999.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 4,916.08879088 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/23/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b68a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/23/2023 | WAXP | 10.99900000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/3/2023 | WAXP | 14,462.85009566 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/3/2023 | WAXP | 41,307.51035846 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/23/2023 | WAXP | 24,999.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/13/2023 | WAXP | 1,703.01694135 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 319.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/18/2023 | WAXP | 9,599.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/18/2023 | WAXP | 15,221.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/23/2023 | WAXP | 11,999.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 5,221.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/9/2023 | WAXP | 20,467.4896125 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/5/2023 | WAXP | 7,802.3229990 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/26/2023 | WAXP | 19,999.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 799.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 329.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/7/2023 | WAXP | 48,999.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 19.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/5/2023 | WAXP | 7,658.63680201 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/15/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/14/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 10,007.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 25.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/23/2023 | WAXP | 4,099.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/18/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/17/2023 | WAXP | 10,015.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 4/9/2023 | WAXP | 1,452.55537041 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 3/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | 2/16/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 96bfbf39-81e1-422a-bfac-6de59c003302 | 3/28/2023 | ETC | 10.81217151 | Customer Withdrawal |
| 96bfbf39-81e1-422a-bfac-6de59c003302 | 2/28/2023 | ETC | 0.00699210 | Customer Withdrawal |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | 4/18/2023 | LTC | 0.38356911 | Customer Withdrawal |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | 4/18/2023 | ADA | 961.23722424 | Customer Withdrawal |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | 4/18/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 96c0347b-0aac-474d-b6a5-875f9029c5bf | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |
| 96c0347b-0aac-474d-b6a5-875f9029c5bf | 3/31/2023 | ETH | 2.49611231 | Customer Withdrawal |
| 96c0347b-0aac-474d-b6a5-875f9029c5bf | 4/1/2023 | ADA | 6.29463449 | Customer Withdrawal |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | 4/4/2023 | ETC | 149.99000000 | Customer Withdrawal |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | 4/4/2023 | ZEN | 124.98800000 | Customer Withdrawal |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | 4/4/2023 | XRP | 3,324.00000000 | Customer Withdrawal |
| 96c25af3-1fe2-489c-b81f-40c601efe090 | 4/4/2023 | BTC | 0.04033894 | Customer Withdrawal |
| 96c2ad04-0a30-4eda-bff7-8bd5c08c59c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96c2ad04-0a30-4eda-bff7-8bd5c08c59c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96c2ad04-0a30-4eda-bff7-8bd5c08c59c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | ADA | 0.09900000 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | ADA | 209.51422609 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | GLM | 265.63566757 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | XLM | 9,541.31390088 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/5/2023 | BTC | 0.00244701 | Customer Withdrawal |
| 96c589a-5744-426b-8d9b-94aeed7e3477 | 4/4/2023 | BTC | 0.00363785 | Customer Withdrawal |
| 96c607f4-b266-456e-9f02-224e1da53f0e | 4/6/2023 | XLM | 0.08809767 | Customer Withdrawal |
| 96c607f4-b266-456e-9f02-224e1da53f0e | 4/6/2023 | BCH | 0.75284735 | Customer Withdrawal |
| 96c607f4-b266-456e-9f02-224e1da53f0e | 4/6/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 96c607f4-b266-456e-9f02-224e1da53f0e | 4/6/2023 | ADA | 73.32752817 | Customer Withdrawal |
| 96c607f4-b266-456e-9f02-224e1da53f0e | 4/6/2023 | XLM | 1.05398622 | Customer Withdrawal |
| 96c7e514-83ad-491f-815f-8700680c736f | 4/7/2023 | XVG | 7,065.00000000 | Customer Withdrawal |
| 96c7e514-83ad-491f-815f-8700680c736f | 4/1/2023 | XVG | 1,801.006.90596327 | Customer Withdrawal |
| 96c7e514-83ad-491f-815f-8700680c736f | 4/1/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 96c81f77-b38d-49c6-a0be-4ca0811091fa | 4/4/2023 | DOGE | 7,157.20808153 | Customer Withdrawal |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | 4/6/2023 | ETC | 30.77950547 | Customer Withdrawal |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | 4/6/2023 | XRP | 204.43549565 | Customer Withdrawal |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | 4/6/2023 | XLM | 918.28789655 | Customer Withdrawal |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | 4/6/2023 | BTC | 0.03553611 | Customer Withdrawal |
| 96cca49b-a6de-4655-be34-f402f4ee487e | 4/29/2023 | ADA | 2,599.29159741 | Customer Withdrawal |
| 96cca49b-a6de-4655-be34-f402f4ee487e | 4/29/2023 | STRAX | 52.35547698 | Customer Withdrawal |
| 96cca49b-a6de-4655-be34-f402f4ee487e | 4/29/2023 | ARK | 154.85534468 | Customer Withdrawal |
| 96ccf17-2731-4376-a66e-3e7972aa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ccf17-2731-4376-a66e-3e7972aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ccf17-2731-4376-a66e-3e7972aa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96d537a9-6707-4b6e-9c08-aab1b1969537 | 4/4/2023 | USD | 44,853.36000000 | Customer Withdrawal |
| 96d537a9-6707-4b6e-9c08-aab1b1969537 | 4/4/2023 | USD | 99.82000000 | Customer Withdrawal |
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | 4/12/2023 | KMD | 695.06747510 | Customer Withdrawal |
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | 4/12/2023 | KMD | 0.98600000 | Customer Withdrawal |
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | 4/12/2023 | ALGO | 825.90501909 | Customer Withdrawal |
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | 4/12/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 96d8f5c2-0625-43cb-a4cd-9ee57 1549ecc | 4/17/2023 | XRP | 386.89977583 | Customer Withdrawal |
| 96d8f5c2-0625-43cb-a4cd-9ee57 1549ecc | 4/14/2023 | ADA | 2,588.10653386 | Customer Withdrawal |
| 96d8f5c2-0625-43cb-a4cd-9ee57 1549ecc | 4/14/2023 | DOGE | 18,805.47123433 | Customer Withdrawal |
| 96d8f5c2-0625-43cb-a4cd-9ee57 1549ecc | 4/17/2023 | FLR | 57.60971661 | Customer Withdrawal |
| 96d945bb-f2df-4ec4-93d8-c14d110ca371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d945bb-f2df-4ec4-93d8-c14d110ca371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96d945bb-f2df-4ec4-93d8-c14d110ca371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96da1284-d35f-40b6-a435-833428699c1e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 96da1284-d35f-40b6-a435-833428699c1e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96da1284-d35f-40b6-a435-833428699c1e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 96db0208-fd92-42c5-b2d5-54e5a0483a37 | 3/31/2023 | ADA | 912.50767735 | Customer Withdrawal |
| 96db0208-fd92-42c5-b2d5-54e5a0483a37 | 4/5/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| 96db0208-fd92-42c5-b2d5-54e5a0483a37 | 4/5/2023 | BTC | 0.02844746 | Customer Withdrawal |
| 96de0346-7501-4922-98cb-c0889590206e | 4/27/2023 | XRP | 4,026.00000000 | Customer Withdrawal |
| 96de0346-7501-4922-98cb-c0889590206e | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/5/2023 | LINK | 98.80000000 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/5/2023 | UMA | 108.00000000 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/5/2023 | BCH | 0.04931042 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/10/2023 | ADA | 2.60141650 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/5/2023 | XLM | 244.15105119 | Customer Withdrawal |
| 96de1ecd-8825-4711-b4f7-63c05792ab39 | 4/5/2023 | ALGO | 149.90000000 | Customer Withdrawal |
| 96def942-029a-4d7c-a8eb-49354a01a230 | 4/20/2023 | ETC | 0.97337547 | Customer Withdrawal |
| 96def942-029a-4d7c-a8eb-49354a01a230 | 4/20/2023 | RDD | 7,039,404.60845925 | Customer Withdrawal |
| 96def942-029a-4d7c-a8eb-49354a01a230 | 4/20/2023 | RDD | 5.00000000 | Customer Withdrawal |
| 96def942-029a-4d7c-a8eb-49354a01a230 | 4/20/2023 | ADA | 546.82.50889186 | Customer Withdrawal |
| 96def942-029a-4d7c-a8eb-49354a01a230 | 4/20/2023 | VTC | 57,883.72617238 | Customer Withdrawal |
| 96e0947-5f8f-4192-9d96-97d7e1853f0e | 4/3/2023 | IGNIS | 22,623.80198651 | Customer Withdrawal |
| 96e26e73-315b-4b29-9232-f0a36a24b6f5 | 4/19/2023 | ZEC | 1.43047742 | Customer Withdrawal |
| 96e26e73-315b-4b29-9232-f0a36a24b6f5 | 4/19/2023 | BCH | 0.05138976 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 4/26/2023 | BCH | 0.96900000 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 4/26/2023 | BCH | 5.81561108 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 5/2/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 4/19/2023 | DGB | 449,320.20000000 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 4/26/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 5/2/2023 | ZIL | 85,887.95365000 | Customer Withdrawal |
| 96e3af5c-c586-4c78-a37c-ee40637f6a54b | 4/11/2023 | SHIB | 112,873,251.66836300 | Customer Withdrawal |
| 96e5a6c1-8d07-47ce-8b97-5ae72c1c5d51 | 4/7/2023 | BTC | 0.00068636 | Customer Withdrawal |
| 96e5e56b-5f43-4e6c-9854-6554f5dfa5b1e | 4/26/2023 | BTC | 0.00148415 | Customer Withdrawal |
| 96e655d6-3b09-48f5-915b-962b5f72eebd | 4/30/2023 | DOGE | 2,098.06905409 | Customer Withdrawal |
| 96e655d6-3b09-48f5-915b-962b5f72eebd | 4/30/2023 | VTC | 518.56572825 | Customer Withdrawal |
| 96e655d6-3b09-48f5-915b-962b5f72eebd | 4/30/2023 | IOTA | 405.80432319 | Customer Withdrawal |
| 96e655d6-3b09-48f5-915b-962b5f72eebd | 4/27/2023 | FLR | 439.77743520 | Customer Withdrawal |
| 96e6928f-bc6a-4cb8-b1a2-065ca687c07 | 5/3/2023 | XRP | 233.20836945 | Customer Withdrawal |
| 96e6928f-bc6a-4cb8-b1a2-065ca687c07 | 5/3/2023 | XVG | 8,169.78904880 | Customer Withdrawal |
| 96e6928f-bc6a-4cb8-b1a2-065ca687c07 | 5/3/2023 | FLR | 34.38771359 | Customer Withdrawal |
| 96e73f74-3db3-4798-8df1-9076ec704c1f | 4/12/2023 | BTC | 0.08609663 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/12/2023 | LTC | 2.44272618 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/17/2023 | XRP | 2,223.30324094 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/30/2023 | DGB | 7,722.18460012 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/30/2023 | DOGE | 61.74943596 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/30/2023 | XLM | 104.53522908 | Customer Withdrawal |
| 96e7b2d-8842-408b-ba7f-097a83e2b20 | 4/30/2023 | FLR | 335.08109820 | Customer Withdrawal |
| 96e8b3ff-eec4-4006-b0de-c43aeb3df223 | 4/3/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 96e8b3ff-eec4-4006-b0de-c43aeb3df223 | 4/3/2023 | USDT | 1,943.25144515 | Customer Withdrawal |
| 96e8d531-d330-4f3d-830e-0c265ef54163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e8d531-d330-4f3d-830e-0c265ef54163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96e8d531-d330-4f3d-830e-0c265ef54163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ea39da-cd9b-49cb-a201-a4183ddae605 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ea39da-cd9b-49cb-a201-a4183ddae605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ea9b0a-012b-4123-adfe-ffe1606c843f | 4/28/2023 | USDT | 39.73282623 | Customer Withdrawal |
| 96ea4f73-0e22-4144-be91-bbcc4f68b252 | 4/17/2023 | LINK | 45.96493421 | Customer Withdrawal |
| 96ea4f73-0e22-4144-be91-bbcc4f68b252 | 4/18/2023 | USD | 3,623.01000000 | Customer Withdrawal |
| 96ea4f73-0e22-4144-be91-bbcc4f68b252 | 4/14/2023 | USD | 5.00000000 | Customer Withdrawal |
| 96ebc37b-7774-418c-b5cd-4fa0ed4b43 | 4/21/2023 | ADA | 0.02000000 | Customer Withdrawal |
| 96ecca66-05a0-464c-b93d-dcf41b3d0442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ecca66-05a0-464c-b93d-dcf41b3d0442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ecca66-05a0-464c-b93d-dcf41b3d0442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ef34ea-a975-4efa-8ea4-a21eae85dc45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ef34ea-a975-4efa-8ea4-a21eae85dc45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ef34ea-a975-4efa-8ea4-a21eae85dc45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96f05b90-ac9a-41db-99e7-9382842a8ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96f05b90-ac9a-41db-99e7-9382842a8ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96f05b90-ac9a-41db-99e7-9382842a8ab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96f25d47-72a7-4462-a54e-4e54c a48262 | 4/4/2023 | ANT | 7.00000000 | Customer Withdrawal |
| 96f38325-f67d-4d5d-b3bf-e626269e4f55 | 4/7/2023 | SC | 10,596.52763357 | Customer Withdrawal |
| 96f632eb-8e04-44f4-8609-326a92e8b7e8 | 4/28/2023 | FLR | 991.75562319 | Customer Withdrawal |
| 96f8ffab-d65c-4d55-8d37-dba18368196c | 4/13/2023 | ADA | 28.048.50000000 | Customer Withdrawal |
| 96f8ffab-d65c-4d55-8d37-dba18368196c | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 96f8ffab-d65c-4d55-8d37-dba18368196c | 4/13/2023 | BTC | 0.01979000 | Customer Withdrawal |
| 96f93a6f-9e26-4f81-b86f-dd6d3d391558 | 4/1/2023 | XLM | 217.67155691 | Customer Withdrawal |
| 96f9aa7-7e8-4d2f-93e5-5ce4a6ef7fa7 | 4/8/2023 | BTC | 0.00792233 | Customer Withdrawal |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | 4/19/2023 | DOGE | 9,746.00000000 | Customer Withdrawal |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | 4/5/2023 | BTC | 4.28970000 | Customer Withdrawal |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | 4/19/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | 4/20/2023 | USD | 18.99000000 | Customer Withdrawal |
| 96fbefa1-9f17-4715-9e1e-a1ce25af1b90 | 4/1/2023 | XLM | 69.87000000 | Customer Withdrawal |
| 96fbf46f-513e-49d4-b9a6-f77bd07287de | 4/19/2023 | LINK | 4.16429933 | Customer Withdrawal |
| 96fbf46f-513e-49d4-b9a6-f77bd07287de | 4/20/2023 | XRP | 3,747.40188071 | Customer Withdrawal |
| 96fbf46f-513e-49d4-b9a6-f77bd07287de | 4/27/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 96fbf46f-513e-49d4-b9a6-f77bd07287de | 4/27/2023 | XRP | 71.20000000 | Customer Withdrawal |
| 96fbf46f-513e-49d4-b9a6-f77bd07287de | 4/27/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 96fc2249-3c2c-4af4-98af-d99b7fb9aa83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96fc2491-2b32-4af4-95 e8-708e6b54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96fc2491-2b32-4af4-95 e8-708e6b54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96fc6b9a-9574-46ee-bece-32344fac68d5 | 4/3/2023 | ADA | 10.571.47027290 | Customer Withdrawal |
| 96fc6b9a-9574-46ee-bece-32344fac68d5 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 96fc6b9a-9574-46ee-bece-32344fac68d5 | 4/3/2023 | BTC | 0.04010000 | Customer Withdrawal |
| 96fcb4a3-b284-45c5-8b21-dc2e15e595cb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96fe3ab-d284-45c5-8b21-dc2e15e595cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96fe3ab-d284-45c5-8b21-dc2e15e595cb | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96fea61c-f1a1-42f5-b5c5-ee436960606 | 4/2/2023 | XRP | 330.82484406 | Customer Withdrawal |
| 96fea61c-f1a1-42f5-b5c5-ee436960606 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 96fea61c-f1a1-42f5-b5c5-ee436960606 | 4/2/2023 | XLM | 897.95000000 | Customer Withdrawal |
| 96fea61c-f1a1-42f5-b5c5-ee436960606 | 4/2/2023 | SC | 0.22978000 | Customer Withdrawal |
| 96fea61c-f1a1-42f5-b5c5-ee436960606 | 4/4/2023 | USD | 123.96000000 | Customer Withdrawal |
| 96ffb11b-19b0-43b2-bfd2-c6534784f13a | 4/5/2023 | MAR | 67.25000000 | Customer Withdrawal |
| 96ffb11b-19b0-43b2-bfd2-c6534784f13a | 4/5/2023 | ETH | 0.38106818 | Customer Withdrawal |
| 96ffb11b-19b0-43b2-bfd2-c6534784f13a | 4/3/2023 | POWR | 2.992.10530617 | Customer Withdrawal |
| 96ffb11b-19b0-43b2-bfd2-c6534784f13a | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 96ffb11b-19b0-43b2-bfd2-c6534784f13a | 4/3/2023 | BTC | 0.00774000 | Customer Withdrawal |
| 96ffd0fb-8188-49e4-9d6c-c07d9ab5546 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ffd0fb-8188-49e4-9d6c-c07d9ab5546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ffd0fb-8188-49e4-9d6c-c07d9ab5546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96fea01c-f1a-42f5... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 970286ab-9777-44de-b586-f933a169fae0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 970286ab-9777-44de-b586-f933a169fae0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 970286ab-9777-44de-b586-f933a169fae0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9703b2a7-d335-4589-bb70-e6f7dd0bbe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9703b2a7-d335-4589-bb70-e6f7dd0bbe8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9703b2a7-d335-4589-bb70-e6f7dd0bbe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 970650fb-7cf6-455-8c5d-8749fd98c12 | 2/9/2023 | XVG | 96,708.01524796 | Customer Withdrawal |
| 970650fb-7cf6-455-8c5d-8749fd98c12 | 3/10/2023 | ETH | 0.33415794 | Customer Withdrawal |
| 97054b5a-d296-4997-8b86-a8667abc8eee | 4/13/2023 | NXS | 299.00000000 | Customer Withdrawal |
| 97054b5a-d296-4997-8b86-a8667abc8eee | 4/13/2023 | ETH | 0.02270162 | Customer Withdrawal |
| 97055164-5e51-4e85-b453-94f0-8b66e43f8 | 4/26/2023 | ADA | 0.01519555 | Customer Withdrawal |
| 97055164-5e51-4e85-b453-94f0-8b66e43f8 | 4/26/2023 | ETH | 0.01819555 | Customer Withdrawal |
| 97069cce-a1a1-4ef1-b02f-9b2c3aae... | 3/31/2023 | USDT | 344.07217631 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97074cfd-20fd-4763-b989-e0bee98435b7 | 4/1/2023 | ZIL | 99.99800000 | Customer Withdrawal |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | 4/1/2023 | ZIL | 211.25807647 | Customer Withdrawal |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | 4/1/2023 | ZIL | 159.76800000 | Customer Withdrawal |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | 4/1/2023 | ZIL | 19,400.91800000 | Customer Withdrawal |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | 4/3/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 7086f02-fc48-4437-a8e8-885af0af73a | 4/14/2023 | BCH | 0.24193717 | Customer Withdrawal |
| 7086f02-fc48-4437-a8e8-885af0af73a | 4/14/2023 | BCH | 0.12000000 | Customer Withdrawal |
| 7086f02-fc48-4437-a8e8-885af0af73a | 4/4/2023 | USDT | 1,072.32875001 | Customer Withdrawal |
| 7086f02-fc48-4437-a8e8-885af0af73a | 4/2/2023 | USDT | 0.08979178 | Customer Withdrawal |
| 7086f02-fc48-4437-a8e8-885af0af73a | 4/7/2023 | BTC | 0.00409718 | Customer Withdrawal |
| 7094cdd-5ae5-4cd2-8d11-e9d6ef337bd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7094cdd-5ae5-4cd2-8d11-e9d6ef337bd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7094cdd-5ae5-4cd2-8d11-e9d6ef337bd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7094cdd-5ae5-4cd2-8d11-e9d6ef337bd6 | 4/3/2023 | XLM | 53.04505067 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/4/2023 | BTC | 0.01538257 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/14/2023 | FLR | 75.53750000 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/14/2023 | XRP | 7,526.06641274 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/14/2023 | XVG | 0.00000000 | Customer Withdrawal |
| 7095cc9-4bc0-471-b6a7-c9f3b9bd63 | 4/14/2023 | DGB | 6,987.58154819 | Customer Withdrawal |
| 7096b89-76b9-4fa0-8fc2-e98de685... | 4/3/2023 | DOGE | 0.30000000 | Customer Withdrawal |
| 7096b89-76b9-4fa0-8fc2-e98de685... | 4/3/2023 | DOGE | 148,832.85222645 | Customer Withdrawal |
| 7096b89-76b9-4fa0-8fc2-e98de685... | 4/3/2023 | DGB | 11.00000000 | Customer Withdrawal |
| 7096b89-76b9-4fa0-8fc2-e98de685... | 4/3/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 7097e9ce-04b4-4ced-b685-0f6e9f5da3 | 4/17/2023 | HBAR | 1,026.00000000 | Customer Withdrawal |
| 7097e9ce-04b4-4ced-b685-0f6e9f5da3 | 4/17/2023 | RVN | 5.00000000 | Customer Withdrawal |
| 7097e9ce-04b4-4ced-b685-0f6e9f5da3 | 4/5/2023 | BTC | 0.01894000 | Customer Withdrawal |
| 7097e9ce-04b4-4ced-b685-0f6e9f5da3 | 4/5/2023 | BTC | 53.04000000 | Customer Withdrawal |
| 7097e9ce-04b4-4ced-b685-0f6e9f5da3 | 4/5/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 709b17b-0c13-4487-a0ca-f2c9d4b7a1 | 4/7/2023 | LTC | 0.06913321 | Customer Withdrawal |
| 709b17b-0c13-4487-a0ca-f2c9d4b7a1 | 4/7/2023 | LTC | 0.71456646 | Customer Withdrawal |
| 709b17b-0c13-4487-a0ca-f2c9d4b7a1 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 709c9c79-4d5-4dda-8e07-e4b06b53bd5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 709c9c79-4d5-4dda-8e07-e4b06b53bd5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 709c9c79-4d5-4dda-8e07-e4b06b53bd5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 4/3/2023 | POWR | 50.56866310 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 3/31/2023 | BTC | 0.04810000 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 3/31/2023 | BTC | 35,400.88184154 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 4/3/2023 | BTC | 99.90000000 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 4/3/2023 | SC | 0.00000000 | Customer Withdrawal |
| 709e0a76-7874-42b9-87f8-4cebae3e | 3/31/2023 | SC | 58,572.02839 | Customer Withdrawal |
| 70a0c82-4ce5-4c90-8f46-2a0a50a7a2 | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a0c82-4ce5-4c90-8f46-2a0a50a7a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a0c82-4ce5-4c90-8f46-2a0a50a7a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a21bf-ddef-447c-89a2-4ddf5e0f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70a21bf-ddef-447c-89a2-4ddf5e0f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70a21bf-ddef-447c-89a2-4ddf5e0f1 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70a5ab6-1564-4abe-a02a-e3ce0a21e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a5ab6-1564-4abe-a02a-e3ce0a21e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a5ab6-1564-4abe-a02a-e3ce0a21e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a6c88-f87b-43de-bc69-4d6cea4 | 4/2/2023 | VTC | 1,200.00000000 | Customer Withdrawal |
| 70a6c88-f87b-43de-bc69-4d6cea4 | 4/2/2023 | BTC | 0.00780000 | Customer Withdrawal |
| 70a948e3-6d4c-4e00-9bfc-48cf1e83 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a948e3-6d4c-4e00-9bfc-48cf1e83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a948e3-6d4c-4e00-9bfc-48cf1e83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a48d2a-ab53-4fca-8e48-7994e04b48cf | 4/6/2023 | USD | 25.29000000 | Customer Withdrawal |
| 71a4dca-165f-4e0c-81ca-14eacf3 | 4/6/2023 | USDT | 35.63410000 | Customer Withdrawal |
| 71a1ca1eda-abf54888-d | 4/4/2023 | USD | 23.58000000 | Customer Withdrawal |
| 71a4dca-165f-41a1-990a-ab458f45 | 4/3/2023 | USD | 23.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 971e1167-df20-449b-8799-931b2f9fd4f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 971e1167-df20-449b-8799-931b2f9fd4f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 971e1167-df20-449b-8799-931b2f9fd4f9 | 2/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 971eb1d6-00ff-46b8-aa1c-c1413dfb0828 | 4/6/2023 | ARK | 26.72056984 | Customer Withdrawal |
| 97207fa6-0ed9-40d9-ab6f-6417700febc7 | 4/26/2023 | BTC | 0.02170257 | Customer Withdrawal |
| 97227888-e689-4fc6-bc0b-8349342496e7 | 4/2/2023 | LINK | 37.85621900 | Customer Withdrawal |
| 97234f8a-4f27-4eb7-ad58-2b836afd453e | 4/11/2023 | ADA | 963.93629553 | Customer Withdrawal |
| 97234f8a-4f27-4eb7-ad58-2b836afd453e | 4/11/2023 | ADA | 4.01500000 | Customer Withdrawal |
| 97234f8a-4f27-4eb7-ad58-2b836afd453e | 4/18/2023 | SIGNA | 1,203.60221196 | Customer Withdrawal |
| 97234f8a-4f27-4eb7-ad58-2b836afd453e | 4/18/2023 | FLR | 2.22228528 | Customer Withdrawal |
| 9256bac-fa10-48e3-b13e-7bd199248ff3 | 4/5/2023 | USD | 573.05000000 | Customer Withdrawal |
| 9256bac-fa10-48e3-b13e-7bd199248ff3 | 4/5/2023 | USD | 78.84000000 | Customer Withdrawal |
| 9256be0-c6cf-40d4-87f6-afce33bd643f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9256be0-c6cf-40d4-87f6-afce33bd643f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9256be0-c6cf-40d4-87f6-afce33bd643f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9255eff4-cbac-4b6b-85fb-6953cf0816ba | 4/17/2023 | LTC | 2.52136657 | Customer Withdrawal |
| 9255eff4-cbac-4b6b-85fb-6953cf0816ba | 4/17/2023 | ETH | 0.32924406 | Customer Withdrawal |
| 9255eff4-cbac-4b6b-85fb-6953cf0816ba | 4/17/2023 | BCH | 0.01350000 | Customer Withdrawal |
| 9255eff4-cbac-4b6b-85fb-6953cf0816ba | 4/17/2023 | XLM | 198.40088755 | Customer Withdrawal |
| 9255eff4-cbac-4b6b-85fb-6953cf0816ba | 4/17/2023 | BTC | 0.00364856 | Customer Withdrawal |
| 9276291-8938-46b6-ae93-3877a1332003 | 4/11/2023 | ETH | 5.49560714 | Customer Withdrawal |
| 9276291-8938-46b6-ae93-3877a1332003 | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 9276291-8938-46b6-ae93-3877a1332003 | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 9276291-8938-46b6-ae93-3877a1332003 | 4/11/2023 | ADA | 1,412.29199300 | Customer Withdrawal |
| 9293324e-e946-4503-87e3-e18db60c8ba7 | 4/15/2023 | OMG | 136.49301109 | Customer Withdrawal |
| 9293324e-e946-4503-87e3-e18db60c8ba7 | 4/17/2023 | PIVX | 69.69511669 | Customer Withdrawal |
| 9293324e-e946-4503-87e3-e18db60c8ba7 | 4/2/2023 | STRAX | 207.49826141 | Customer Withdrawal |
| 9293324e-e946-4503-87e3-e18db60c8ba7 | 4/2/2023 | LBC | 589.40288753 | Customer Withdrawal |
| 972a6025-a912-4d3a-a4ed-963f75ed25ebe | 4/3/2023 | BTC | 0.07178766 | Customer Withdrawal |
| 972b0160-8d27-4d55-b4ea-3c67c073a7fa | 4/14/2023 | BTC | 0.09975000 | Customer Withdrawal |
| 972b0160-8d27-4d55-b4ea-3c67c073a7fa | 4/14/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 972b0160-8d27-4d55-b4ea-3c67c073a7fa | 4/14/2023 | BTC | 0.21778500 | Customer Withdrawal |
| 972b0160-8d27-4d55-b4ea-3c67c073a7fa | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 972eff4-cbac-4b6b-85fb-6953cf0816ba | 1/3/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| 972b0160-8d27-4d55-b4ea-3c67c073a7fa | 3/10/2023 | USD | 8,938.82000000 | Customer Withdrawal |
| 972b76fd-2ead-4798-8742-01c08c019a42 | 3/31/2023 | OMG | 48.04548660 | Customer Withdrawal |
| 972ca4fc-389e-4e11-9ba2-6607c48edf24 | 4/2/2023 | ETC | 0.79175483 | Customer Withdrawal |
| 972ca4fc-389e-4e11-9ba2-6607c48edf24 | 4/1/2023 | ETH | 0.05335140 | Customer Withdrawal |
| 972ca4fc-389e-4e11-9ba2-6607c48edf24 | 4/1/2023 | ADA | 92.91505682 | Customer Withdrawal |
| 972d1a97-2944-4a9f-b05a-a63bee1bb428 | 4/10/2023 | XVG | 2,195.00000000 | Customer Withdrawal |
| 972d7af1-419b-4a8a-86c3-4ce556aaba98 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 972d7af1-419b-4a8a-86c3-4ce556aaba98 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 972d7af1-419b-4a8a-86c3-4ce556aaba98 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 972e1f9-9584-40bc-baac-655e55ce2b1e | 4/6/2023 | LTC | 1.98799768 | Customer Withdrawal |
| 972e1f9-9584-40bc-baac-655e55ce2b1e | 4/6/2023 | ETH | 0.72442954 | Customer Withdrawal |
| 972e1f9-9584-40bc-baac-655e55ce2b1e | 4/6/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 972e1f9-9584-40bc-baac-655e55ce2b1e | 4/6/2023 | DOGE | 4,993.00000000 | Customer Withdrawal |
| 972e1f9-9584-40bc-baac-655e55ce2b1e | 4/6/2023 | BTC | 0.01201548 | Customer Withdrawal |
| 972f694e-0881-4cac-a347-4b8b83bb9afa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 972f694e-0881-4cac-a347-4b8b83bb9afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 972f694e-0881-4cac-a347-4b8b83bb9afa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9731a285-ee2d-44cc-a46a-3389d2322861 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9731a285-ee2d-44cc-a46a-3389d2322861 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9731a285-ee2d-44cc-a46a-3389d2322861 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | SAND | 95.84443382 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | MTL | 142.88990000 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | BTC | 0.00073184 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | QNT | 1.10812231 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | ETH | 0.51420529 | Customer Withdrawal |
| 9732b9e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | MANA | 487.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9732b0e-53a4-44e5-afbc-a467704f1983 | 3/31/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | 4/2/2023 | XRP | 121.87080600 | Customer Withdrawal |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | 4/2/2023 | USDT | 298.04371725 | Customer Withdrawal |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | 4/2/2023 | USDT | 28.60585573 | Customer Withdrawal |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | 4/2/2023 | DOGE | 37.79507340 | Customer Withdrawal |
| 97349648-fa06-4830-9f59-bb05f7e6ed9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97349648-fa06-4830-9f59-bb05f7e6ed9e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97349648-fa06-4830-9f59-bb05f7e6ed9e | 2/10/2023 | BTC | 0.00020074 | Customer Withdrawal |
| 97349648-fa06-4830-9f59-bb05f7e6ed9e | 2/10/2023 | DOGE | 5.24402764 | Customer Withdrawal |
| 9735918b-718a-4a6b-9c27-93efcc00a4065 | 2/9/2023 | BTTOLD | 3,111.23412100 | Customer Withdrawal |
| 9374420b-7b11-4d15-92d9-93eebba8eda4 | 4/26/2023 | USD | 517.65000000 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | SOL | 152.74815899 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | UMA | 1,598.99649707 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | ZRX | 11,263.40179595 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/6/2023 | USDT | 596.00000000 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | USDT | 597.01720379 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | ENJ | 8,159.41249411 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | KDA | 24.90000000 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | KDA | 2,130.35987242 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | HNS | 44,150.88423970 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/2/2023 | HNS | 999.00000000 | Customer Withdrawal |
| 9378dca-6a8a-440d-a149-540e70cab31f | 4/1/2023 | SKL | 94,552.88583649 | Customer Withdrawal |
| 9737390-438a-42ad-9ebf-acced3c7cd99 | 4/4/2023 | USD | 39.28000000 | Customer Withdrawal |
| 9738077a-e327-4d86-bfda-feb181384c1e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9738077a-e327-4d86-bfda-feb181384c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9738077a-e327-4d86-bfda-feb181384c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 973a7ca0-60df-4b5d-b6b1-722820426168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 973a7ca0-60df-4b5d-b6b1-722820426168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 973a7ca0-60df-4b5d-b6b1-722820426168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 973bcf5a-0a0a-46a1-b9be-b8810b7a8c73 | 4/21/2023 | ADX | 212.55937080 | Customer Withdrawal |
| 973c4837-641f-4d36-8e43-d7ad07c7cb76 | 4/4/2023 | LTC | 0.75210722 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 2/8/2023 | ADA | 40.59380000 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 4/10/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 2/9/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 4/1/2023 | USDT | 4.23280000 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 3/10/2023 | ADA | 93.00000000 | Customer Withdrawal |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | 4/12/2023 | USDT | 20.26037900 | Customer Withdrawal |
| 973d8a4c-7cb7-44e4-a18e-5e2b8b4d1573 | 4/1/2023 | XLM | 2,482.84164624 | Customer Withdrawal |
| 973d8a4c-7cb7-44e4-a18e-5e2b8b4d1573 | 3/10/2023 | ADA | 15.94876922 | Customer Withdrawal |
| 973d8a4c-7cb7-44e4-a18e-5e2b8b4d1573 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 973d8a4c-7cb7-44e4-a18e-5e2b8b4d1573 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 973ee849-1c5b-4bdc-990e-2e6f8f1df3e3 | 4/8/2023 | BCH | 2.43213142 | Customer Withdrawal |
| 973ee849-1c5b-4bdc-990e-2e6f8f1df3e3 | 4/8/2023 | SC | 99.99900000000 | Customer Withdrawal |
| 973ee849-1c5b-4bdc-990e-2e6f8f1df3e3 | 4/21/2023 | XLM | 21,309.56741828 | Customer Withdrawal |
| 973ee849-1c5b-4bdc-990e-2e6f8f1df3e3 | 4/8/2023 | BAT | 5,330.34401140 | Customer Withdrawal |
| 973ee849-1c5b-4bdc-990e-2e6f8f1df3e3 | 4/12/2023 | BTC | 0.00958628 | Customer Withdrawal |
| 9740ac11-c82a-4bfa-b6f2-a298e7b0de59 | 4/6/2023 | USD | 7.144.08000000 | Customer Withdrawal |
| 97420233-8aa1-4c3d-9592-61020927b301 | 4/10/2023 | USD | 2,824.25000000 | Customer Withdrawal |
| 9742366d-0e9c-4eb2-9294-5cfad5ef34c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9742366d-0e9c-4eb2-9294-5cfad5ef34c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9742366d-0e9c-4eb2-9294-5cfad5ef34c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9742e6a-6055-49ca-a1a0-75dc05df79a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9742e6a-6055-49ca-a1a0-75dc05df79a7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9742e6a-6055-49ca-a1a0-75dc05df79a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9743a094-c8c3-4e43-8d02-34e90ac88c76 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 2/8/2023 | LTC | 0.07202722 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/20/2023 | LTC | 0.02974343 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/29/2023 | LTC | 0.05101281 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 3/10/2023 | LTC | 0.15567654 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/29/2023 | DOGE | 109.84485580 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 2/9/2023 | DOGE | 143.24165824 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/10/2023 | DOGE | 307.33747092 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/20/2023 | DOGE | 69.64211891 | Customer Withdrawal |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | 4/17/2023 | FLR | 164.75127500 | Customer Withdrawal |
| 9746094-e68b-4eec-8eac-3ab45-655ebb82b043 | 4/5/2023 | BTC | 0.05904262 | Customer Withdrawal |
| 97486b07-71e3-45cb-8056-6cc3330088ba6 | 3/28/2023 | XVG | 3,595.00000000 | Customer Withdrawal |
| 9748b839-f51b-4ced-a3cf-b3c435699f58802 | 3/28/2023 | DGB | 1,093.01577619 | Customer Withdrawal |
| 9749f1fe-fdcf-4058-aeda-558dcce39265 | 4/19/2023 | ETH | 0.05558794 | Customer Withdrawal |
| 9749f1fe-fdcf-4058-aeda-558dcce39265 | 4/19/2023 | DGB | 3,120.70849720 | Customer Withdrawal |
| 9749f1fe-fdcf-4058-aeda-558dcce39265 | 3/10/2023 | DGB | 310.60886307 | Customer Withdrawal |
| 9749f1fe-fdcf-4058-aeda-558dcce39265 | 4/5/2023 | USD | 75.00000000 | Customer Withdrawal |
| 974aaa6f-bd91-41db-a3f8-2f60ae7e22e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 974aaa6f-bd91-41db-a3f8-2f60ae7e22e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 974aaa6f-bd91-41db-a3f8-2f60ae7e22e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | ETH | 0.27820064 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/17/2023 | XRP | 0.75420800 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | ADA | 3,426.92038120 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | ADA | 2.373.52559455 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 974ce275-4091-411d-a985-2512771260f0f | 4/9/2023 | FLR | 520.95353000 | Customer Withdrawal |
| 97233fc-50eb-4775-89ce-83736140e2 | 4/19/2023 | XRP | 1,526.59738300 | Customer Withdrawal |
| 97523fc-50eb-4775-89ce-83736140e2 | 4/19/2023 | USD | 2,522.93000000 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 4/17/2023 | ETC | 11.08986316 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 4/17/2023 | LTC | 6.99063082 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 4/18/2023 | BCH | 1.38291576 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 4/18/2023 | BTC | 3.4.53820000 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 4/17/2023 | BTC | 0.12403661 | Customer Withdrawal |
| 97534a48-4723-43ab-b7ed-9658e8fa7d4 | 3/31/2023 | TRX | 602,098.57765426 | Customer Withdrawal |
| 97565ed8-619f-4120-8288-9db74780d161 | 3/11/2023 | ABBC | 1,108.03850600 | Customer Withdrawal |
| 97565ed8-619f-4120-8288-9db74780d161 | 4/5/2023 | HBAR | 542.30423971 | Customer Withdrawal |
| 9756d342-47e6-4a60-9c98-66c3d9c26286 | 4/10/2023 | USD | 48,399.79000000 | Customer Withdrawal |
| 97518c5-0434-4905-8ac8-ec27708a1937 | 4/17/2023 | XEM | 3,607.18658212 | Customer Withdrawal |
| 97518c5-0434-4905-8ac8-ec27708a1937 | 4/7/2023 | BTC | 0.10290062 | Customer Withdrawal |
| 97518c5-0434-4905-8ac8-ec27708a1937 | 4/17/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/28/2023 | LSK | 14.34000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | QTUM | 19.01570355 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | ADA | 9.90000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/10/2023 | IGNIS | 611.53000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/17/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | NXS | 292,957.63000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | GRS | 28.38000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | KMD | 9.99000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | XVG | 7,233.00000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | ZEN | 0.33000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | PTOY | 2,288.73680622 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | XVG | 10,907.63671533 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | SC | 95.00000000 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | DOGE | 87,205.95415410 | Customer Withdrawal |
| 975a85c5-f1a3-4c15-bfbd-080194699cff | 4/29/2023 | SC | 10.00000000 | Customer Withdrawal |
| 975af124-ab43-4233-9558-b7184edb9051 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 975af124-ab43-4233-9558-b7184edb9051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 975af124-ab43-4233-9558-b7184edb9051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 4/30/2023 | XLM | 0.01087200 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 4/22/2023 | ADA | 671.14261021 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 4/30/2023 | XLM | 90.37079000 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 3/10/2023 | DGB | 15.696.46815194 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 4/30/2023 | USD | 35.89908698 | Customer Withdrawal |
| 975afb3-944f-4533-aab5-3238abbf0f53 | 4/30/2023 | XLM | 9,557.13299762 | Customer Withdrawal |
| 975cbe5-92ddf-46bb-8b51-d017a7047a09 | 3/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 975cbe5-92ddf-46bb-8b51-d017a7047a09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 975cbe5-92ddf-46bb-8b51-d017a7047a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 975cbe5-92ddf-46bb-8b51-d017a7047a09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 975ed9a-20e6-48f3-9be7-40ac9e7aa2a5 | 4/10/2023 | DGB | 9,486.18000000 | Customer Withdrawal |
| 975ed9a-20e6-48f3-9be7-40ac9e7aa2a5 | 4/13/2023 | ADA | 0.03060000 | Customer Withdrawal |
| 975ed9a-20e6-48f3-9be7-40ac9e7aa2a5 | 4/13/2023 | FLR | 300.00000000 | Customer Withdrawal |
| 975f33a-2d47-40a6-8638-7b1f92a8f426 | 4/9/2023 | USDT | 0.01010000 | Customer Withdrawal |
| 975f33a-2d47-40a6-8638-7b1f92a8f426 | 4/9/2023 | ADA | 9.90000000 | Customer Withdrawal |
| 975f33a-2d47-40a6-8638-7b1f92a8f426 | 4/9/2023 | FLR | 300.00000000 | Customer Withdrawal |
| 976038-01db-4eeb-96ff-4e2ce95ba58 | 4/10/2023 | ETH | 0.07000000 | Customer Withdrawal |
| 976038-01db-4eeb-96ff-4e2ce95ba58 | 4/10/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 976038-01db-4eeb-96ff-4e2ce95ba58 | 4/10/2023 | USD | 3.00000000 | Customer Withdrawal |
| 976038-01db-4eeb-96ff-4e2ce95ba58 | 4/12/2023 | USDT | 1.00540000 | Customer Withdrawal |
| 9764 af02-ff35-4ca2-9ee7-7ba06c6b48a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9764 af02-ff35-4ca2-9ee7-7ba06c6b48a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9764 af02-ff35-4ca2-9ee7-7ba06c6b48a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 976e1cf7-0fdc-47d5-a3fa-4255087889b37 | 4/26/2023 | XRP | 12.00000000 | Customer Withdrawal |
| 976e1cf7-0fdc-47d5-a3fa-4255087889b37 | 4/4/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 976554f4-4f8d-44e6-8bf1-9d3f0fd66275 | 4/17/2023 | LTC | 0.42977588 | Customer Withdrawal |
| 976554f4-4f8d-44e6-8bf1-9d3f0fd66275 | 4/17/2023 | ETH | 0.54310000 | Customer Withdrawal |
| 976554f4-4f8d-44e6-8bf1-9d3f0fd66275 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 976554f4-4f8d-44e6-8bf1-9d3f0fd66275 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| 976554f4-4f8d-44e6-8bf1-9d3f0fd66275 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 976677e0-7dfd-4b3a-ba0e-7f70e9a7d1b6 | 4/17/2023 | ETH | 0.52170000 | Customer Withdrawal |
| 976677e0-7dfd-4b3a-ba0e-7f70e9a7d1b6 | 4/17/2023 | XLM | 84.01579800 | Customer Withdrawal |
| 976677e0-7dfd-4b3a-ba0e-7f70e9a7d1b6 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/5/2023 | GRS | 247.00000000 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/5/2023 | WAXP | 21,248.00000000 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/3/2023 | BTC | 0.12000000 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/16/2023 | HIVE | 290.87300000 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/16/2023 | STEEM | 290.87300000 | Customer Withdrawal |
| 9766774-88d6-4eab-b5ce-62765a5c97c9 | 4/12/2023 | USDT | 0.00038461 | Customer Withdrawal |
| 976a8b7-0e0e-46b4-8db5-01b6e9cb | 4/17/2023 | ETH | 0.49120000 | Customer Withdrawal |
| 976a8b7-0e0e-46b4-8db5-01b6e9cbe | 4/17/2023 | XLM | 127.94278640 | Customer Withdrawal |
| 976a8b7-0e0e-46b4-8db5-01b6e9cbe | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 976b29c-8ac1-4b0d-8f6a-2679d52b0b1 | 4/19/2023 | BTC | 0.04062965 | Customer Withdrawal |
| 976de5e-cf27-4e83-9a03-f0ae50ca8a79 | 4/20/2023 | SC | 17,450.00000000 | Customer Withdrawal |
| 976e2e-d8a9-4b6b-b0b0-c1c80c16a99c | 4/20/2023 | TRX | 3,028.50000000 | Customer Withdrawal |
| 9771c8f5-44b1-4f3f-96dd-c4cb06bac57 | 4/13/2023 | BTC | 0.00480982 | Customer Withdrawal |
| 9771c8f5-44b1-4f3f-96dd-c4cb06bac57 | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| 9772-44b1-4f3f-96dd-c4cb06bac57 | 4/13/2023 | BTC | 0.00243982 | Customer Withdrawal |
| 977ca0a-9a72-4d63-bf34-2629d53865 | 4/29/2023 | XYO | 24,368.57411000 | Customer Withdrawal |
| 977c0a0-9a72-4d63-bf34-2629d53865 | 3/10/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| 977b40-b9f7-4b69-99d6-c8a7db97fb35 | 4/10/2023 | USD | 36,094.66185813 | Customer Withdrawal |
| 9777c0e-31b0-492e-9f68-4c7e7f5ee9e9 | 4/10/2023 | USDT | 521.17000000 | Customer Withdrawal |
| 977ca0e-31b0-492e-9f68-4c7e7f5ee9e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97f997a9-2f3d-4726-a6f7-e2d4548b023a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f997a9-2f3d-4726-a6f7-e2d4548b023a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f997a9-2f3d-4726-a6f7-e2d4548b023a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 977af756-beb1-48c3-b0fa-ec46335f80119 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 977af756-beb1-48c3-b0fa-ec46335f80119 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977af756-beb1-48c3-b0fa-ec46335f80119 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 977b71d7-d4c1-476c-8838-d8f6f4e844da | 4/7/2023 | USD | 695.38000000 | Customer Withdrawal |
| 977e3135-4d5b-4094-862f-034a3a5d06e6 | 4/24/2023 | XRP | 254.00000000 | Customer Withdrawal |
| 977e3135-4d5b-4094-862f-034a3a5d06e6 | 4/24/2023 | DOGE | 1,226.52709359 | Customer Withdrawal |
| 977e3135-4d5b-4094-862f-034a3a5d06e6 | 4/24/2023 | FLR | 37.52922500 | Customer Withdrawal |
| 977f56a6-cf7e-4c99-8cbf-cf678b71a4e4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 977f56a6-cf7e-4c99-8cbf-cf678b71a4e4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 977f56a6-cf7e-4c99-8cbf-cf678b71a4e4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97803676-9630-490c-ab53-e7a331275e13 | 2/10/2023 | DOGE | 41.67454190 | Customer Withdrawal |
| 97803676-9630-490c-ab53-e7a331275e13 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97803676-9630-490c-ab53-e7a331275e13 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97803676-9630-490c-ab53-e7a331275e13 | 2/10/2023 | BTC | 0.00006115 | Customer Withdrawal |
| 97812286-5df1-459d-9daa-c506f6d2887c | 4/3/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 97812286-5df1-459d-9daa-c506f6d2887c | 4/3/2023 | BTC | 0.05993440 | Customer Withdrawal |
| 97812286-5df1-459d-9daa-c506f6d2887c | 4/3/2023 | BTC | 0.05270000 | Customer Withdrawal |
| 97815cdc-2c25-4c3a-b509-890d466a74e3 | 2/10/2023 | BTC | 0.01568474 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | XRP | 1,356.00000000 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | DGB | 9,995.00000000 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | XLM | 88.95109961 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | XLM | 504.95000000 | Customer Withdrawal |
| 9781f2dd-31e2-4020-96aa-d3d7c6d8d27f | 2/11/2023 | BTC | 0.23559556 | Customer Withdrawal |
| 978197a-7d71-49da-98f1-73d3a0ba0ff9 | 4/4/2023 | LTC | 7.98900000 | Customer Withdrawal |
| 978197a-7d71-49da-98f1-73d3a0ba0ff9 | 4/5/2023 | LTC | 51.91256639 | Customer Withdrawal |
| 978197a-7d71-49da-98f1-73d3a0ba0ff9 | 4/4/2023 | WAVES | 138.99900000 | Customer Withdrawal |
| 97824613-99d9-434a-92e1-84344bb568c | 4/26/2023 | HBAR | 1,649.00100000 | Customer Withdrawal |
| 97824613-99d9-434a-92e1-84344bb568c | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 97824f72-eb54-46c6-a85f-6548aca582ad | 4/28/2023 | DASH | 1.79000000 | Customer Withdrawal |
| 97843b29-659b-4feb-9802-7bbfc3d7f855 | 4/11/2023 | BTC | 0.13162649 | Customer Withdrawal |
| 97843b29-659b-4feb-9802-7bbfc3d7f855 | 4/28/2023 | HBAR | 519.13665563 | Customer Withdrawal |
| 97843b29-659b-4feb-9802-7bbfc3d7f855 | 4/28/2023 | DGB | 9,075.26453854 | Customer Withdrawal |
| 97843b29-659b-4feb-9802-7bbfc3d7f855 | 4/27/2023 | TRX | 2,071.22703080 | Customer Withdrawal |
| 9784bdc7-1b34-4a57-b85c-bd9a04be2c0a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9784bdc7-1b34-4a57-b85c-bd9a04be2c0a | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 9784bdc7-1b34-4a57-b85c-bd9a04be2c0a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 97854589-8f9-4211-ae40-960415b3e2d2 | 4/11/2023 | ETH | 0.07910000 | Customer Withdrawal |
| 97854589-8f9-4211-ae40-960415b3e2d2 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 97854589-8f9-4211-ae40-960415b3e2d2 | 4/11/2023 | BTC | 0.02080298 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | ATOM | 13.70318304 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | ADA | 319.69786354 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | ADA | 56.28136688 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | ADA | 161.77943399 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | HBAR | 1,986.97265838 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/11/2023 | ALGO | 45.40000000 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/12/2023 | BTC | 0.52099708 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 97855e48c-8303-4369c-9605-210aff24dc2 | 4/13/2023 | USD | 575.00000000 | Customer Withdrawal |
| 97896a8-1426-4ccf-9956-436371e60f74 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97896a8-1426-4ccf-9956-436371e60f74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97896a8-1426-4ccf-9956-436371e60f74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 978c52ae-3473-4e92-a675-06825031849 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 978c52ae-3473-4e92-a675-06825031849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 978c52ae-3473-4e92-a675-06825031849 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 978d788b-3f5d-49a2-9948-e69f5f0552d4f | 4/4/2023 | DASH | 4.05000000 | Customer Withdrawal |
| 978d788b-3f5d-49a2-9948-e69f5f0552d4f | 4/4/2023 | DASH | 20.06671484 | Customer Withdrawal |
| 978d788b-3f5d-49a2-9948-e69f5f0552d4f | 4/4/2023 | ETH | 0.04660000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 978d788b-3f5d-49a2-9948-e69f5f0552d4f | 4/4/2023 | ETH | 0.32041844 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | ETC | 25.71028255 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | ADA | 1,060.65260482 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | WAXP | 4,042.63858898 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | SUSHI | 25.13320719 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | DOGE | 5,965.54063088 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | XLM | 603.22120418 | Customer Withdrawal |
| 978e32f0-ac2c-49f6-b9e5-0f8dee66021f | 4/29/2023 | TRX | 589.38209643 | Customer Withdrawal |
| 978eabac-e59f-4c70-adaa-2f8644cd438c | 4/4/2023 | XRP | 2,781.35283000 | Customer Withdrawal |
| 978eabac-e59f-4c70-adaa-2f8644cd438c | 4/6/2023 | USD | 781.14000000 | Customer Withdrawal |
| 978e8ed6-8e6e-4336-be9a-da1c499f240a | 4/7/2023 | USDT | 24.00166517 | Customer Withdrawal |
| 9790f20a-e3ed-4876-8bcf-c0ca46fce5b2 | 4/6/2023 | USD | 1,558.45000000 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 4/5/2023 | HBAR | 36,328.68257683 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 4/5/2023 | HBAR | 226.54558121 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 4/1/2023 | HBAR | 36,328.68257683 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 4/16/2023 | XEM | 467.23861754 | Customer Withdrawal |
| 9791fa73-6644-4ef9-85a2-e65eaec5fa73e | 4/16/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 9793086b-c6a7-4baa-a166-711d221dcded | 4/1/2023 | BTC | 0.03886285 | Customer Withdrawal |
| 9793086b-c6a7-4baa-a166-711d221dcded | 4/1/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 9793f0bc-0e0a-4825-9a46-0023e8be7ca5 | 4/14/2023 | ADA | 254.43129864 | Customer Withdrawal |
| 9793f0bc-0e0a-4825-9a46-0023e8be7ca5 | 4/17/2023 | USD | 8.19000000 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | LTC | 2.68899554 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | BCH | 0.16983332 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | ADA | 189.90909090 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | XVG | 10,032.63628593 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | SC | 96,065.23484650 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | RVN | 4,022.30455718 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | TRX | 3,126.51113892 | Customer Withdrawal |
| 97939fad-3045-493c-9fa4-333461cac7e8 | 4/29/2023 | BTC | 0.00755039 | Customer Withdrawal |
| 9794d63a-ae82-40db-8328-d625d512adeb | 4/12/2023 | USD | 22.05000000 | Customer Withdrawal |
| 9795f737-48c2-44e2-8bcd-48b70b3a1d28 | 4/16/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9795f737-48c2-44e2-8bcd-48b70b3a1d28 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9795f737-48c2-44e2-8bcd-48b70b3a1d28 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 979711a-5d90-4716-a95b-1fc3454e2d29 | 4/16/2023 | XVG | 795.38620774 | Customer Withdrawal |
| 979711a-5d90-4716-a95b-1fc3454e2d29 | 4/16/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 979711a-5d90-4716-a95b-1fc3454e2d29 | 4/16/2023 | TRX | 90.64700000 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/5/2023 | ZEN | 6.03742355 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/28/2023 | BCH | 0.15067213 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/14/2023 | XVG | 13,841.67843138 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/4/2023 | DGB | 806.40377358 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/28/2023 | SC | 8,419.47426611 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/28/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/28/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/5/2023 | RVN | 1,664.00971243 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/2/2023 | ENJ | 191.00000000 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/2/2023 | MTL | 92.60441194 | Customer Withdrawal |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | 4/28/2023 | VTC | 425.18878185 | Customer Withdrawal |
| 9799ada6-facb-4f7f-805a-e4f592460be4 | 4/4/2023 | ADA | 419.00000000 | Customer Withdrawal |
| 9799ada6-facb-4f7f-805a-e4f592460be4 | 4/4/2023 | BTC | 0.01286396 | Customer Withdrawal |
| 979b49ba-d184-4a44-b6aa-24dbb14df52c | 4/20/2023 | ADA | 311.77000000 | Customer Withdrawal |
| 979d419e-7a71-4e01-a321-31ec379f29a7 | 4/2/2023 | XRP | 999.99999999 | Customer Withdrawal |
| 979d419e-7a71-4e01-a321-31ec379f29a7 | 4/2/2023 | ADA | 999.99999999 | Customer Withdrawal |
| 979d419e-7a71-4e01-a321-31ec379f29a7 | 4/11/2023 | DOGE | 9,994.99999999 | Customer Withdrawal |
| 979d419e-7a71-4e01-a321-31ec379f29a7 | 4/2/2023 | XLM | 999.99999999 | Customer Withdrawal |
| 979d7e79-9810-4571-83eb-27b90b583635 | 4/3/2023 | RVN | 54,113.82565643 | Customer Withdrawal |
| 979d7e79-9810-4571-83eb-27b90b583635 | 4/5/2023 | USD | 2.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/21/2023 | SYS | 20,491.99980000 | Customer Withdrawal |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/21/2023 | SYS | 0.99980300 | Customer Withdrawal |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/21/2023 | SYS | 0.00070000 | Customer Withdrawal |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/21/2023 | BTC | 0.07558089 | Customer Withdrawal |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | 4/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 979f2279-c54c-419c-a3ff-fb1ef4430d85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 979f2279-c54c-419c-a3ff-fb1ef4430d85 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 979f2279-c54c-419c-a3ff-fb1ef4430d85 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 979fe111-6b5b-4562-84ea-28bad6ea1e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 979fe111-6b5b-4562-84ea-28bad6ea1e3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 979fe111-6b5b-4562-84ea-28bad6ea1e3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a075de-1563-491b-bcd3-e1a185e2ad80 | 3/31/2023 | DGB | 15,197.36419335 | Customer Withdrawal |
| 97a075de-1563-491b-bcd3-e1a185e2ad80 | 3/31/2023 | DOGE | 2,862.36200000 | Customer Withdrawal |
| 97a2f2c8-b7ab-4e47-83d8-82210d5c0f21 | 4/11/2023 | USD | 518.61000000 | Customer Withdrawal |
| 97a4121b-f242-4b17-8955-bdc0ba6592e5 | 4/3/2023 | BTC | 0.01240000 | Customer Withdrawal |
| 97a6759f-7064-4ed0-a646-f54d7f94a8c1 | 4/14/2023 | BTC | 0.00622556 | Customer Withdrawal |
| 97a6a444-2d8e-496b-9025-170fa5d4ff851e | 4/5/2023 | BCH | 0.04210000 | Customer Withdrawal |
| 97a6a444-2d8e-496b-9025-170fa5d4ff851e | 4/11/2023 | BCH | 0.13814596 | Customer Withdrawal |
| 97a6a444-2d8e-496b-9025-170fa5d4ff851e | 4/10/2023 | ADA | 2,218.17440010 | Customer Withdrawal |
| 97a6a444-2d8e-496b-9025-170fa5d4ff851e | 4/5/2023 | ADA | 1,614.15838861 | Customer Withdrawal |
| 97a6b242-26cb-4a5a-9f6a-170fa5d4ff851e | 4/5/2023 | BTC | 0.03148889 | Customer Withdrawal |
| 97a6b242-26cb-4a5a-9f6a-170fa5d4ff851e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a6b242-26cb-4a5a-9f6a-170fa5d4ff851e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97a8d248-ffd4-47a5-b1a1-5ea351dc36e0 | 2/10/2023 | USD | 0.65000000 | Customer Withdrawal |
| 97a8d248-ffd4-47a5-b1a1-5ea351dc36e0 | 2/10/2023 | BTC | 0.00022264 | Customer Withdrawal |
| 97a91b01-cf6f-453d-a837-9f7b1fca50fe | 2/10/2023 | DOGE | 356.15951508 | Customer Withdrawal |
| 97a94ad4-4d2d-4b56-b0e9-a0b8d40e3a4d | 4/6/2023 | USD | 1,748.48000000 | Customer Withdrawal |
| 97a6a1-3c3e-42df-b9b6-e6dadd72fc3e | 4/13/2023 | BTC | 0.51471384 | Customer Withdrawal |
| 97a2f0ca-b7ab-4e47-83d8-82210d5c0f21 | 4/7/2023 | USD | 0.09970000 | Customer Withdrawal |
| 97ab1e7a-9cf4-4f0f-b0c5-0dca50e50f4e | 4/27/2023 | BTC | 0.02148360 | Customer Withdrawal |
| 97ab1290-895a-4ebb-b390-69cd24d5d25 | 4/19/2023 | ADX | 422.37000000 | Customer Withdrawal |
| 97ab1290-895a-4ebb-b390-69cd24d5d25 | 4/19/2023 | DGB | 60,394.44321118 | Customer Withdrawal |
| 97ab1290-895a-4ebb-b390-69cd24d5d25 | 4/19/2023 | DGB | 20,131.34773700 | Customer Withdrawal |
| 97ab1290-895a-4ebb-b390-69cd24d5d25 | 4/19/2023 | SC | 27,909.97099559 | Customer Withdrawal |
| 97ab1290-895a-4ebb-b390-69cd24d5d25 | 4/19/2023 | FLR | 27.36355500 | Customer Withdrawal |
| 97ae302c-510b-4212-b133-905f1f51898c | 4/7/2023 | USDT | 0.00342700 | Customer Withdrawal |
| 97aed3b6-74b0-42d5-ac45-e5e2359fa1a5 | 4/7/2023 | USD | 2,492.95000000 | Customer Withdrawal |
| 97aefa53-78de-47f7-a1fe-2730a94de9ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97aefa53-78de-47f7-a1fe-2730a94de9ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97aefa53-78de-47f7-a1fe-2730a94de9ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97af7f1a-4822-49da-99dea-a4d5338f1cb7 | 4/14/2023 | ADA | 3,739.35111382 | Customer Withdrawal |
| 97af7f1a-4822-49da-99dea-a4d5338f1cb7 | 4/5/2023 | BTC | 0.00289061 | Customer Withdrawal |
| 97b1a34d-87fd-4ea0-8748-9228ea6fd0e9 | 4/6/2023 | XRP | 755.23377878 | Customer Withdrawal |
| 97b07f60-d5d3-447f-8304-e926d3832c0f | 4/6/2023 | BTC | 0.00744594 | Customer Withdrawal |
| 97b71a34-d87d-4ea0-8748-9228ea6fd0e9 | 4/6/2023 | XLM | 10.77694443 | Customer Withdrawal |
| 97b71a34-d87d-4ea0-8748-9228ea6fd0e9 | 4/6/2023 | DOGE | 48.60998557 | Customer Withdrawal |
| 97b71a34-d87d-4ea0-8748-9228ea6fd0e9 | 4/6/2023 | DOGE | 45.89607942 | Customer Withdrawal |
| 97b71a34-d87d-4ea0-8748-9228ea6fd0e9 | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 97b9ab55-788c-4f1a-958b-a6d82e1c0048 | 4/12/2023 | XLM | 20.48888557 | Customer Withdrawal |
| 97b9ab55-788c-4f1a-958b-a6d82e1c0048 | 4/14/2023 | ADA | 9,846.59000000 | Customer Withdrawal |
| 97b9ab55-788c-4f1a-958b-a6d82e1c0048 | 4/5/2023 | BTC | 0.01784202 | Customer Withdrawal |
| 97b9ab55-788c-4f1a-958b-a6d82e1c0048 | 4/5/2023 | BTC | 0.00342162 | Customer Withdrawal |
| 97b9ab55-788c-4f1a-958b-a6d82e1c0048 | 4/5/2023 | ALGO | 288.37286601 | Customer Withdrawal |
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/5/2023 | BSV | 0.09900502 | Customer Withdrawal |
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/6/2023 | WAVES | 124.78000000 | Customer Withdrawal |
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/6/2023 | STRAX | 128.28581994 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/4/2023 | XLM | 77.95399360 | Customer Withdrawal |
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/6/2023 | BTC | 0.00970502 | Customer Withdrawal |
| 97b5a5f2-1829-43f3-8433-45731a0754fb | 4/4/2023 | STRAX | 8.90026184 | Customer Withdrawal |
| 97bd96b0-a71b-4e17-b8af-8384d850a068 | 4/26/2023 | ADA | 317.61251840 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/11/2023 | USD | 2.24000000 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | ETH | 0.07707999 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | ETH | 0.08224198 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | POWR | 1,201.00000000 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | XRP | 3,143.98075300 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | MANA | 1,248.00000000 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | XLM | 647.90000000 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | XLM | 3,736.76321805 | Customer Withdrawal |
| 97be57be-26d7-47b0-9143-8c8be4ee4f9a | 4/19/2023 | TRX | 4,097.00000000 | Customer Withdrawal |
| 97bea6e6-c60c-4c86-93ce-67f0c9ae36e7 | 4/11/2023 | USD | 13.34000000 | Customer Withdrawal |
| 97bea6e6-c60c-4c86-93ce-67f0c9ae36e7 | 4/11/2023 | BTC | 0.00680000 | Customer Withdrawal |
| 97c1fb17-79ea-480f-9f2c-05b5afe5e90 | 4/5/2023 | ADA | 2,651.81000000 | Customer Withdrawal |
| 97c5d48c-6d74-46b2-a94a-84bb1ca0b4a8 | 4/5/2023 | XLM | 12.58850182 | Customer Withdrawal |
| 97c5d48c-6d74-46b2-a94a-84bb1ca0b4a8 | 4/4/2023 | LTC | 0.00054000 | Customer Withdrawal |
| 97c6f80c-2fd3-40a9-a3b5-a9b07af6b47b | 4/5/2023 | DOGE | 528.40600000 | Customer Withdrawal |
| 97c6f80c-2fd3-40a9-a3b5-a9b07af6b47b | 4/5/2023 | BTC | 0.02998465 | Customer Withdrawal |
| 97c92f2e-1e8e-4d1c-a1fb-25c3a3f8f47c | 2/9/2023 | BTC | 0.03204900 | Customer Withdrawal |
| 97c9920e-8fe6-4fe1-a0bb-b5c2e46f06e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97c9920e-8fe6-4fe1-a0bb-b5c2e46f06e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97c9920e-8fe6-4fe1-a0bb-b5c2e46f06e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97c9df03-1cbc-47ad-88ac-95c0d9f5d1c4 | 2/9/2023 | BTC | 0.02638264 | Customer Withdrawal |
| 97cb04d8-1eca-4abf-ba4b-887e0ae07def | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| 97cbad59-1c9e-455a-a1be-b4e8eca3e3fc | 4/4/2023 | BTC | 0.00000300 | Customer Withdrawal |
| 97cbe4f2-4ec9-4a60-a7f9-9f887e2db9fc | 4/14/2023 | LTC | 4.98000000 | Customer Withdrawal |
| 97cbe4f2-4ec9-4a60-a7f9-9f887e2db9fc | 4/10/2023 | XRP | 194.98000000 | Customer Withdrawal |
| 97cbe4f2-4ec9-4a60-a7f9-9f887e2db9fc | 4/6/2023 | DOGE | 119.64670000 | Customer Withdrawal |
| 97cbe4f2-4ec9-4a60-a7f9-9f887e2db9fc | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 97cbe4f2-4ec9-4a60-a7f9-9f887e2db9fc | 4/14/2023 | XLM | 338.62590000 | Customer Withdrawal |
| 97d09f2e-9f2d-47d6-a5b5-2a4dafbb63a9 | 4/11/2023 | ETH | 0.07957894 | Customer Withdrawal |
| 97cf0322-4fee-45c6-a6c8-1d0e52b0c99b | 4/21/2023 | DGB | 9,934.50000000 | Customer Withdrawal |
| 97d0a9fd-8fa3-44cb-a7d0-2a5932c8d6 | 4/11/2023 | DOGE | 48.53000000 | Customer Withdrawal |
| 97d0a9fd-8fa3-44cb-a7d0-2a5932c8d6 | 4/11/2023 | USD | 3.82000000 | Customer Withdrawal |
| 97d0da09-85a7-4cce-9e8c-a5cab5d9de58 | 4/11/2023 | XLM | 50.04000000 | Customer Withdrawal |
| 97d0da09-85a7-4cce-9e8c-a5cab5d9de58 | 4/11/2023 | ADA | 32.51065000 | Customer Withdrawal |
| 97d0da09-85a7-4cce-9e8c-a5cab5d9de58 | 4/11/2023 | BTC | 0.00272617 | Customer Withdrawal |
| 97d0da09-85a7-4cce-9e8c-a5cab5d9de58 | 4/11/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 97d1b6ea-76ae-4868-a35f-db5d9fc08cae | 4/11/2023 | USDT | 6.00000000 | Customer Withdrawal |
| 97d2d952-4ee3-4d56-a8de-9c8ca5f89be6 | 4/5/2023 | ADA | 5,517.42000000 | Customer Withdrawal |
| 97d33d93-8a25-4d55-8b01-02e06b4a13b5 | 4/21/2023 | GLM | 131.50000000 | Customer Withdrawal |
| 97d2495a-1c9e-455a-a1be-b4e8eca3e3fc | 4/4/2023 | GLM | 1,301.94473400 | Customer Withdrawal |
| 97d36a96-4e0a-4ab9-99cd-3ac7cbde6e57 | 4/5/2023 | ETH | 0.03156570 | Customer Withdrawal |
| 97d36a96-4e0a-4ab9-99cd-3ac7cbde6e57 | 4/5/2023 | ADA | 1,307.37473684 | Customer Withdrawal |
| 97d5326c-2f2b-45db-aa63-9f1e36f6b633 | 4/4/2023 | ETH | 0.00345460 | Customer Withdrawal |
| 97d5326c-2f2b-45db-aa63-9f1e36f6b633 | 4/4/2023 | BTC | 0.02769580 | Customer Withdrawal |
| 97d5326c-2f2b-45db-aa63-9f1e36f6b633 | 4/4/2023 | USD | 0.00000700 | Customer Withdrawal |
| 97d6c98a-2842-45db-a4dd-8f5b29cb85a9 | 4/6/2023 | BTC | 0.01326000 | Customer Withdrawal |
| 97d6c98a-2842-45db-a4dd-8f5b29cb85a9 | 4/13/2023 | USDT | 1.33780000 | Customer Withdrawal |
| 97d6c98a-2842-45db-a4dd-8f5b29cb85a9 | 4/13/2023 | USD | 6.19000000 | Customer Withdrawal |
| 97d3b46d-0b46-4f4c-a69b-aed9a330c7ff | 4/4/2023 | ADA | 5,517.42000000 | Customer Withdrawal |
| 97d926a0-88e0-4f34-b19a-d3c0dc0735b7 | 2/9/2023 | BTC | 0.01786800 | Customer Withdrawal |
| 97d926a0-88e0-4f34-b19a-d3c0dc0735b7 | 4/11/2023 | USD | 1,833.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | 4/3/2023 | USD | 1,566.89000000 | Customer Withdrawal |
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | 3/10/2023 | USD | 4,170.87000000 | Customer Withdrawal |
| 97d38770-e932-4956-a4ed-a637177711ff | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97d38770-e932-4956-a4ed-a637177711ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97d38770-e932-4956-a4ed-a637177711ff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97d38b04-6ea6-4bfd-babc-e0e5d56195d6 | 4/19/2023 | ADA | 267.78896834 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 4/13/2023 | RDD | 48.00000000 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 4/13/2023 | RDD | 3,284,843.42659878 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 4/14/2023 | XLM | 3,927.10693053 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 4/1/2023 | XLM | 7,269.95000000 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 3/24/2023 | XLM | 10,913.84585695 | Customer Withdrawal |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | 4/1/2023 | XLM | 2,022.68305919 | Customer Withdrawal |
| 97d5876-f0e5-46f4-ad4c-4dcf42a6abfc | 3/31/2023 | BTC | 0.02951995 | Customer Withdrawal |
| 97d609ee-c8de-45cc-a747-d9dfdee05506 | 3/31/2023 | BTC | 0.00312070 | Customer Withdrawal |
| 97d609ee-c8de-45cc-a747-d9dfdee05506 | 3/31/2023 | BTC | 0.02817889 | Customer Withdrawal |
| 97d61f70-2096-42b3-a796-9442f6f3d317 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97d61f70-2096-42b3-a796-9442f6f3d317 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97d61f70-2096-42b3-a796-9442f6f3d317 | 4/1/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | 4/12/2023 | ETH | 0.10359917 | Customer Withdrawal |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | 4/12/2023 | ETH | 0.04649849 | Customer Withdrawal |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | 4/12/2023 | XRP | 2,149.30456136 | Customer Withdrawal |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | 4/12/2023 | XLM | 2,575.75121161 | Customer Withdrawal |
| 97da1c36-fcdc-46b8-bbe9-69315d385811 | 4/6/2023 | USD | 445.40000000 | Customer Withdrawal |
| 97da2d64-6dcb-4686-8dd0-77e26b52969 | 4/5/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| 97da2d64-6dcb-4686-8dd0-77e26b52969 | 4/5/2023 | USD | 52,530.68000000 | Customer Withdrawal |
| 97dabc08-7309-48f5-acf83-c6439e7e544f9 | 4/1/2023 | BCH | 0.29890400 | Customer Withdrawal |
| 97dabc08-7309-48f5-ac83-c6439e7e544f9 | 4/4/2023 | USD | 10.46000000 | Customer Withdrawal |
| 97dc8d53-a5f0-47f1-8e74-3ca3e5c157ff | 4/27/2023 | AC | 8,569.15845588 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | BCH | 75.84512431 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | BSV | 1.25201039 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | NEO | 6.00000000 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | BCH | 1.40011057 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | RDD | 4,596.64615385 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | DGB | 122.90410076 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | USDT | 249.62420382 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | DOGE | 2,800.07281546 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | KMD | 7.80221654 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | VTC | 56.22945436 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | CVC | 185.45629217 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | ALGO | 103.30886011 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | BAT | 186.88192629 | Customer Withdrawal |
| 97dc9735-4001-4827-9122-05f2cfe7c986 | 4/21/2023 | FLR | 27.39173323 | Customer Withdrawal |
| 97df6a59-9bab-4a34-ba45-d94cc5747c3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97df6a59-9bab-4a34-ba45-d94cc5747c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97df6a59-9bab-4a34-ba45-d94cc5747c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | 4/5/2023 | XRP | 1,539.54016343 | Customer Withdrawal |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | 4/5/2023 | ADA | 105.00819179 | Customer Withdrawal |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | 4/5/2023 | ADA | 647.57704738 | Customer Withdrawal |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | 4/5/2023 | DOGE | 3,208.63078724 | Customer Withdrawal |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | 4/5/2023 | TRX | 11,790.68800000 | Customer Withdrawal |
| 97e0cfe6-1984-48da-a314-f1c827927304 | 4/10/2023 | USD | 415.20000000 | Customer Withdrawal |
| 97e0cfe6-1984-48da-a314-f1c827927304 | 4/10/2023 | USD | 2,509.64000000 | Customer Withdrawal |
| 97e3155d-1d4e-4968-8f60-cfdff209a7d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97e3155d-1d4e-4968-8f60-cfdff209a7d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97e3155d-1d4e-4968-8f60-cfdff209a7d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97e32246-e455-45a8-8a18-725499e3e278 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97e32246-e455-45a8-8a18-725499e3e278 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97e32246-e455-45a8-8a18-725499e3e278 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97e372f8-874b-442d-0f62-6bf3a068d87d | 4/7/2023 | BSV | 16.22579472 | Customer Withdrawal |
| 97e42788-4868-4114-8d8a-8d7398ce5e34 | 4/10/2023 | BTC | 0.00064918 | Customer Withdrawal |
| 97e4b827-c6a1-4885-9505-0b01f45a5a25 | 4/21/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| 97e5c3c7-1bc1-48f8-a7bd-34c93656feea | 4/14/2023 | USD | 3,003.28000000 | Customer Withdrawal |
| 97e73d9d-00e5-49f4-a525-6c99674c18ca | 4/5/2023 | BTC | 0.03424887 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | LTC | 0.99771184 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | ETH | 0.06741823 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | ETH | 0.21265471 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | ADA | 867.78767129 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | ADA | 2,605.36301387 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/29/2023 | XLM | 4,836.47346565 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/28/2023 | BTC | 0.00073779 | Customer Withdrawal |
| 97e8759a-dddd-44f6-83d6-7d7967157016 | 4/30/2023 | BTC | 0.00281537 | Customer Withdrawal |
| 97ec2a2d-0666-492a-b588-5fef3d273652 | 4/28/2023 | LTC | 6.99053000 | Customer Withdrawal |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | 4/9/2023 | LTC | 1.14880000 | Customer Withdrawal |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | 4/9/2023 | ADA | 966.18782583 | Customer Withdrawal |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | 4/8/2023 | BTC | 0.01084243 | Customer Withdrawal |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | 4/1/2023 | USDT | 501.31000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/24/2023 | XRP | 54.00000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/24/2023 | XRP | 364.30000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/21/2023 | ADA | 329.79568641 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/24/2023 | GLM | 104.00000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/24/2023 | XVG | 2,116.00000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/21/2023 | XLM | 279.95000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/21/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | 4/24/2023 | USD | 85.00000000 | Customer Withdrawal |
| 97f1ef33-51a2-4aa0-88c3-d2ee66000ddf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f1ef33-51a2-4aa0-88c3-d2ee66000ddf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97f1ef33-51a2-4aa0-88c3-d2ee66000ddf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f277f2-23de-4033-bee2-83d94940d027 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 97f277f2-23de-4033-bee2-83d94940d027 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97f277f2-23de-4033-bee2-83d94940d027 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97f28bcd-53c3-4caf-ae2c-3a19c47b8ef0 | 4/7/2023 | USDT | 51.95842555 | Customer Withdrawal |
| 97f28bcd-53c3-4caf-ae2c-3a19c47b8ef0 | 4/7/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 97f28bcd-53c3-4caf-ae2c-3a19c47b8ef0 | 4/7/2023 | BTC | 0.03706560 | Customer Withdrawal |
| 97f28bcd-53c3-4caf-ae2c-3a19c47b8ef0 | 4/7/2023 | USD | 2,610.00000000 | Customer Withdrawal |
| 97f42146-d09a-48f1-a6cf-dcd2dfca3ecb | 4/5/2023 | XRP | 5,497.44533893 | Customer Withdrawal |
| 97f42146-d09a-48f1-a6cf-dcd2dfca3ecb | 4/7/2023 | FLR | 829.78759850 | Customer Withdrawal |
| 97f44055-c955-404f-87a2-3890738891f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f44055-c955-404f-87a2-3890738891f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97f44055-c955-404f-87a2-3890738891f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f4e9db-c89f7-4ccf-af13-dcefe60dac5d | 4/7/2023 | ADA | 1.51421563 | Customer Withdrawal |
| 97f4e9db-c89f7-4ccf-af13-dcefe60dac5d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97f4e9db-c89f7-4ccf-af13-dcefe60dac5d | 2/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 97f4e9db-c89f7-4ccf-af13-dcefe60dac5d | 3/10/2023 | XLM | 56.98715811 | Customer Withdrawal |
| 97f611ca-0260-433e-b066-d930700cf38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f611ca-0260-433e-b066-d930700cf38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97f611ca-0260-433e-b066-d930700cf38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f62913-5c9c-45a7-aecb-e3121c4ddb26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97f62913-5c9c-45a7-aecb-e3121c4ddb26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f62913-5c9c-45a7-aecb-e3121c4ddb26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f7ed5b-11f6-457d-9cb3-9b29499b55b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 97f7ed5b-11f6-457d-9cb3-9b29499b55b | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 97f7ed5b-11f6-457d-9cb3-9b29499b55b | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 97fb4cc0-66f4-4177-8eb8-adcc5689deaa | 3/31/2023 | BTC | 0.02282358 | Customer Withdrawal |
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/25/2023 | XRP | 509.43190000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/11/2023 | STRAX | 7.21561777 | Customer Withdrawal |
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/28/2023 | SC | 2,458.54080986 | Customer Withdrawal |
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/11/2023 | RVN | 11.00000000 | Customer Withdrawal |
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/11/2023 | RVN | 2,165.51999840 | Customer Withdrawal |
| 97fb78cf-ce1a-4b83-9441-09a5af0e70a0 | 4/11/2023 | LBC | 3.98000000 | Customer Withdrawal |
| 97ff3cc7-eeca-4d83-bf78-89fc91742c34 | 4/7/2023 | XRP | 1,167.82393632 | Customer Withdrawal |
| 97ff3cc7-eeca-4d83-bf78-89fc91742c34 | 4/12/2023 | BTC | 0.01411031 | Customer Withdrawal |
| 980065d1-49fa-4390-9906-25237220c3881e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980065d1-49fa-4390-9906-25237220c3881e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980065d1-49fa-4390-9906-25237220c3881e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98001271-1086-4cab-93d5-75b802aaaf2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98001271-1086-4cab-93d5-75b802aaaf2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98001271-1086-4cab-93d5-75b802aaaf2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 980210d3-73ee-4c00-bbce-07e39632916a9 | 4/28/2023 | KMD | 108.5687327 | Customer Withdrawal |
| 980210d3-73ee-4c00-bbce-07e39632916a9 | 2/10/2023 | USD | 1.21646000 | Customer Withdrawal |
| 980210d3-73ee-4c00-bbce-07e39632916a9 | 4/28/2023 | TRX | 16.78008800 | Customer Withdrawal |
| 98024856-08ce-4274-899a-81e6b5c05a4d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98024856-08ce-4274-899a-81e6b5c05a4d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98024856-08ce-4274-899a-81e6b5c05a4d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98027144e-599b-4a0f-af7d-42b6f9b79997b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98027144e-599b-4a0f-af7d-42b6f9b79997b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98027144e-599b-4a0f-af7d-42b6f9b79997b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980280fa-fdb4-48a0-80dd-a51e718e125c | 3/7/2023 | XRP | 1,134.68160000 | Customer Withdrawal |
| 980280fa-fdb4-48a0-80dd-a51e718e125c | 3/7/2023 | XRP | 266.75640000 | Customer Withdrawal |
| 980280fa-fdb4-48a0-80dd-a51e718e125c | 2/9/2023 | XMR | 0.60993000 | Customer Withdrawal |
| 98021eb3-73ee-4c00-bbce-a51e718e125c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9802a667-4669-4870-a9e7-3383fc91 dab | 4/25/2023 | ANT | 49.25458968 | Customer Withdrawal |
| 9802a667-4669-4870-a9e7-3383fc91 dab | 4/25/2023 | ADA | 0.24168480 | Customer Withdrawal |
| 9804762-04e7-4688-9e17-3383fc091 dab | 4/25/2023 | ETH | 0.24168480 | Customer Withdrawal |
| 9804762-04e7-4688-9e17-3383fc091 dab | 4/25/2023 | XRP | 391.00000000 | Customer Withdrawal |
| 9804762-04e7-4688-9e17-3383fc091 dab | 4/25/2023 | BTC | 0.01996612 | Customer Withdrawal |
| 98062696-f66f-4264-a668-aa1b876a2c4 | 4/4/2023 | USD | 12,340.00000000 | Customer Withdrawal |
| 9806362d-0a93-4714-9365-ee39a70f228a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9806362d-0a93-4714-9365-ee39a70f228a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9806362d-0a93-4714-9365-ee39a70f228a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98063996-c2e0-430b-8a10-c297788ebc5 | 3/28/2023 | USD | 39,914.48000000 | Customer Withdrawal |
| 98063996-c2e0-430b-8a10-c297788ebc5 | 3/27/2023 | USD | 3,073.30000000 | Customer Withdrawal |
| 98071653-fc81-482a-a6c3e-2df475be8bd5 | 4/24/2023 | ADA | 894.57737525 | Customer Withdrawal |
| 98071653-fc81-482a-a6c3e-2df475be8bd5 | 4/4/2023 | SC | 8,673.81404348 | Customer Withdrawal |
| 98071653-fc81-482a-a6c3e-2df475be8bd5 | 4/24/2023 | FTC | 191.06287197 | Customer Withdrawal |
| 98083445-c665-4d41-bece-d13a0d8a1aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98083445-c665-4d41-bece-d13a0d8a1aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 980a0ba3-4206-4b13-9243-cfebb6d4df2b | 4/5/2023 | DOGE | 98.08335596 | Customer Withdrawal |
| 980a792-7406-430d-a3ba-94f5518a97f53 | 4/18/2023 | XEM | 8,263.43265802 | Customer Withdrawal |
| 980a792-7406-430d-a3ba-94f5518a97f53 | 4/26/2023 | BTC | 0.17018007 | Customer Withdrawal |
| 980a792-7406-430d-a3ba-94f5518a97f53 | 4/26/2023 | SOLVE | 3,713.86811972 | Customer Withdrawal |
| 980c0e1a-7a9d-44f5-965b-6f16f6a4a | 4/3/2023 | HBAR | 6,983.39343476 | Customer Withdrawal |
| 980c0e1a-7a9d-44f5-965b-6f16f6a4a | 4/3/2023 | HBAR | 22.65893548 | Customer Withdrawal |
| 980c0e1a-7a9d-44f5-965b-6f16f6a4a | 4/3/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 980c8d4a-1682-4a4b-a19b-7640e9de1f | 4/13/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 980cf84a-1682-46f9-bdb5-94d54246d3 | 4/28/2023 | RDD | 31,189.69336538 | Customer Withdrawal |
| 980d4ed6-3a2d-4f1a-bf35-a3a3adb2d | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980d4ed6-3a2d-4f1a-bf35-a3a3adb2d | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980d4ed6-3a2d-4f1a-bf35-a3a3adb2d | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 981198b6e-8ef3-4b59-adf-ae0679d295d b | 4/5/2023 | BTC | 0.01496291 | Customer Withdrawal |
| 9811cc5b-79cf-45af-bbc0-c04861f0ddd7 | 4/10/2023 | LTC | 0.00823983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9811cc5b-79cf-45af-bbc0-c04861f0ddd7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9811cc5b-79cf-45af-bbc0-c04861f0ddd7 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 98138873a-ab3d-4cc6-bf41-825648e408c8 | 4/8/2023 | ADA | 8,071.00000000 | Customer Withdrawal |
| 98138873a-ab3d-4cc6-bf41-825648e408c8 | 4/5/2023 | USDC | 105.00000000 | Customer Withdrawal |
| 98138873a-ab3d-4cc6-bf41-825648e408c8 | 3/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98138873a-ab3d-4cc6-bf41-825648e408c8 | 4/8/2023 | BTC | 0.07094748 | Customer Withdrawal |
| 98141018-776a-4c79-aaae-142be1e45d36 | 4/12/2023 | NMR | 33.10720287 | Customer Withdrawal |
| 98141018-776a-4c79-aaae-142be1e45d36 | 4/12/2023 | ENJ | 1,508.54700000 | Customer Withdrawal |
| 981517e14-b840-4b29-af64-cfdc9925b0ee | 4/5/2023 | HBAR | 1,450.05521184 | Customer Withdrawal |
| 981517e14-b840-4b29-af64-cfdc9925b0ee | 4/8/2023 | DGB | 1,073.55000000 | Customer Withdrawal |
| 9815d06d-6a0d-4a45-a764-6b61b75e0 | 4/5/2023 | DASH | 4.30878868 | Customer Withdrawal |
| 9815d06d-6a0d-4a45-a764-6b61b75e0 | 2/9/2023 | NEO | 6.94583441 | Customer Withdrawal |
| 9817292a-fea9-472a-8c7e-7d835f11888e | 4/13/2023 | USD | 345.00000000 | Customer Withdrawal |
| 98175aef-48a8-4a6b-a6ec-48d6f8e7fe | 4/9/2023 | BTC | 0.00540806 | Customer Withdrawal |
| 9817d560-a203-461d-a8cf-68ed4e9f4411 | 4/9/2023 | ADA | 136.24405300 | Customer Withdrawal |
| 9817d560-a203-461d-a8cf-68ed4e9f4411 | 4/9/2023 | ADA | 8.10441200 | Customer Withdrawal |
| 9817d560-a203-461d-a8cf-68ed4e9f4411 | 4/9/2023 | XRP | 94.68432858 | Customer Withdrawal |
| 9817d560-a203-461d-a8cf-68ed4e9f4411 | 4/9/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 981849a0-4e3f-4b6e-8dd5-0b00000000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 981849a0-4e3f-4b6e-8dd5-0b00000000 | 4/10/2023 | DOGE | 361,604.65420225 | Customer Withdrawal |
| 981849a0-4e3f-4b6e-8dd5-0b00000000 | 4/10/2023 | DOGE | 17,082.43878563 | Customer Withdrawal |
| 981849a0-4e3f-4b6e-8dd5-0b00000000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98155371-1aa3-413b-bdc8-b06265ef5d | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 9815371-1aa3-413b-bdc8-b06265ef5d | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9815371-1aa3-413b-bdc8-b06265ef5d | 4/10/2023 | DGB | 19.10960000 | Customer Withdrawal |
| 9815371-1aa3-413b-bdc8-b06265ef5d | 4/10/2023 | LTC | 0.00823983 | Customer Withdrawal |
| 981cad3-b4e5-42f6-83b8-9d3838f2f43 | 4/5/2023 | BTC | 0.00067920 | Customer Withdrawal |
| 981cbde-5ac1-45d5-abb4-ddfb0b74f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 981cbde-5ac1-45d5-abb4-ddfb0b74f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 981cbde-5ac1-45d5-abb4-ddfb0b74f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 981cfed3-9f7c-42b5-a7d6-8a4e0c3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 981cfed3-9f7c-42b5-a7d6-8a4e0c3a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 981cfed3-9f7c-42b5-a7d6-8a4e0c3a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 981e7d5-8a5f-42b0-a2db-c47cba9b6 | 4/5/2023 | BTC | 0.00067920 | Customer Withdrawal |
| 981e8-8a5f-4b8e-a2c2-b8b9ef2e | 4/25/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 982e-b6d6-4020-a5f9-a9a0fba2e90 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 982e-b6d6-4020-a5f9-a9a0fba2e90 | 4/10/2023 | XRP | 1,245.02000000 | Customer Withdrawal |
| 982e18 181-82348-4877-4d9a-6f2369 | 4/7/2023 | XRP | 1,245.02000000 | Customer Withdrawal |
| 982e18 181-82348-4877-4d9a-6f2369 | 4/7/2023 | XRP | 1,545.00000000 | Customer Withdrawal |
| 982e18 181-82348-4877-4d9a-6f2369 | 4/28/2023 | USD | 369.00000000 | Customer Withdrawal |
| 982e18 181-82348-4877-4d9a-6f2369 | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 982fe5-6cea-4b13-9e6e-8b2be3a | 4/5/2023 | USD | 9.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 982ff59f-8cca-4bd0-a290-f61cbeb5d0fc | 4/12/2023 | ETH | 0.45276259 | Customer Withdrawal |
| 982ff59f-8cca-4bd0-a290-f61cbeb5d0fc | 4/12/2023 | BTC | 0.03344492 | Customer Withdrawal |
| 982ff59f-8cca-4bd0-a290-f61cbeb5d0fc | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 9832ad1c-1289-474d-bbdf-557e88bb9612 | 4/5/2023 | LTC | 7.24187288 | Customer Withdrawal |
| 9832ad1c-1289-474d-bbdf-557e88bb9612 | 4/5/2023 | BCH | 4.51518568 | Customer Withdrawal |
| 9832ad1c-1289-474d-bbdf-557e88bb9612 | 4/5/2023 | BTC | 0.05383140 | Customer Withdrawal |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | 4/4/2023 | USD | 1,658.33000000 | Customer Withdrawal |
| 98341f14-a123-4433-b49e-e0970df03db0 | 2/10/2023 | BSV | 0.01372482 | Customer Withdrawal |
| 98341f14-a123-4433-b49e-e0970df03db0 | 2/10/2023 | BCH | 0.03432355 | Customer Withdrawal |
| 98341f14-a123-4433-b49e-e0970df03db0 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 98341f14-a123-4433-b49e-e0970df03db0 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | 4/12/2023 | MATIC | 248.79528955 | Customer Withdrawal |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | 4/12/2023 | ADA | 383.93715202 | Customer Withdrawal |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | 4/12/2023 | DGB | 4,174.35901652 | Customer Withdrawal |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | 4/12/2023 | XLM | 1,205.86990013 | Customer Withdrawal |
| 9834d740-0a31-4d46-a497-4738bd0edb6f | 4/12/2023 | TRX | 3,268.31577570 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 3/10/2023 | USDT | 892.00000000 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 4/1/2023 | USDT | 452.91409712 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 2/24/2023 | USDT | 595.50000000 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 3/24/2023 | USDT | 438.00000000 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 3/29/2023 | USDT | 995.50000000 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 3/29/2023 | USDT | 794.00000000 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 4/1/2023 | BTC | 0.37540717 | Customer Withdrawal |
| 9834e76e-6283-4f9f-9581-03422bbe503e | 2/28/2023 | USDT | 795.50000000 | Customer Withdrawal |
| 98355d61-48bc-4234-be6e-7bcbba7a56c6 | 4/24/2023 | ADA | 4,640.94405801 | Customer Withdrawal |
| 98355d61-48bc-4234-be6e-7bcbba7a56c6 | 4/25/2023 | XEM | 2,241.61008553 | Customer Withdrawal |
| 98355d61-48bc-4234-be6e-7bcbba7a56c6 | 4/24/2023 | FLR | 318.31623420 | Customer Withdrawal |
| 98356989-b185-4f5e-baf6-89aedb262155 | 4/2/2023 | BTC | 0.16071092 | Customer Withdrawal |
| 983673a3-0e92-4040-b330-b5f849a8b1f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 983673a3-0e92-4040-b330-b5f849a8b1f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 983673a3-0e92-4040-b330-b5f849a8b1f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | ANT | 47.50000000 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | NMR | 19.50000000 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | ZEN | 12.99880003 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | GLM | 467.00000000 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | BTC | 0.01134467 | Customer Withdrawal |
| 9836d7ab-751c-4a56-a7bc-65f4e2ebb8e | 4/8/2023 | BTC | 0.02744023 | Customer Withdrawal |
| 983a00dd-595e-42c3-b624-cd809a7b0c46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 983a00dd-595e-42c3-b624-cd809a7b0c46 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 983b3193-8aac-4953-b888-ce0f8f7141b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 983b3193-8aac-4953-b888-ce0f8f7141b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 983b3193-8aac-4953-b888-ce0f8f7141b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/6/2023 | LTC | 98.65560695 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/24/2023 | BSV | 9.07441271 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/24/2023 | NEO | 999.00000000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/25/2023 | RDD | 2,279,311.30187500 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/25/2023 | RDD | 18.00000000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/28/2023 | IOST | 499.00000000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/28/2023 | IOST | 164,701.63100000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/28/2023 | SC | 19.90000000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/28/2023 | SC | 1,558,573.65000000 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/21/2023 | XDN | 5,781,436.15926707 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/6/2023 | XTZ | 1.902.66954843 | Customer Withdrawal |
| 983bf904-bf67-4b78-9377-1ec8795da08a | 4/28/2023 | FLR | 3,105.98714400 | Customer Withdrawal |
| 983c4ce8-0190-49d6-be37-670b1ada62a6 | 4/10/2023 | ADA | 143,495.74457744 | Customer Withdrawal |
| 983c4ce8-0190-49d6-be37-670b1ada62a6 | 4/10/2023 | ADA | 95,663.49638496 | Customer Withdrawal |
| 983c4ce8-0190-49d6-be37-670b1ada62a6 | 4/10/2023 | ADA | 143,495.74457744 | Customer Withdrawal |
| 983d648c-a662-4b8d-9f57-0202fa029ea8 | 4/21/2023 | ETH | 0.50268222 | Customer Withdrawal |
| 983d9fe9-73bc-414b-a844-c7b653f69b379 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 983d9fe9-73bc-414b-a844-c7b653f69b379 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 983d9fe9-73bc-414b-a844-c7b653f69b379 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 983e84d6-7dec-4183-b685-6f9e8ee9f9c5 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 983e84d6-7dec-4183-b685-6f9e8ee9f9c5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 983e84d6-7dec-4183-b685-6f9e8ee9f9c5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 983eb0d2-322c-46cc-a703-ed60223634dd | 4/15/2023 | ADA | 15,731.64299608 | Customer Withdrawal |
| 983eb0d2-322c-46cc-a703-ed60223634dd | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 98404bee-d5cc-4012-ae37-c3000d7021611 | 4/12/2023 | BTC | 0.02494959 | Customer Withdrawal |
| 98404bee-d5cc-4012-ae37-c3000d7021611 | 4/3/2023 | WACME | 2,586.11908305 | Customer Withdrawal |
| 9841231e-71a2-4e96-89cd-24d9d4e8f00d | 4/1/2023 | USDT | 43.00000000 | Customer Withdrawal |
| 9841231e-71a2-4e96-89cd-24d9d4e8f00d | 4/1/2023 | USDT | 1,201.14060649 | Customer Withdrawal |
| 984263ee-97b9-42d6-9611-c51068264ebf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 984263ee-97b9-42d6-9611-c51068264ebf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 984263ee-97b9-42d6-9611-c51068264ebf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9843d65-5295-4590-9894-ba1a0a6bc0b3 | 4/5/2023 | TUSD | 115.38148092 | Customer Withdrawal |
| 9845771c-6d12-4d5f-8bf7-8019455bc916 | 4/14/2023 | HBAR | 9.33434139 | Customer Withdrawal |
| 9845771c-6d12-4d5f-8bf7-8019455bc916 | 4/14/2023 | HBAR | 8,696.00000000 | Customer Withdrawal |
| 9845771c-6d12-4d5f-8bf7-8019455bc916 | 4/14/2023 | HBAR | 95.50000000 | Customer Withdrawal |
| 9845771c-6d12-4d5f-8bf7-8019455bc916 | 4/14/2023 | DOGE | 10.99879181 | Customer Withdrawal |
| 9845771c-6d12-4d5f-8bf7-8019455bc916 | 4/14/2023 | DOGE | 669.00000000 | Customer Withdrawal |
| 98463c2-6b0f-4eda-6020-406ae5f61969 | 2/9/2023 | BTTOLD | 1,781.52301200 | Customer Withdrawal |
| 984702710-5bea-44d9-aaf1-49e2b0ca064c | 4/4/2023 | USD | 5,063.41000000 | Customer Withdrawal |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | 4/7/2023 | XRP | 481.00000000 | Customer Withdrawal |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | 4/1/2023 | BTC | 0.05264607 | Customer Withdrawal |
| 984868f5-6111-4735-a013-d9115a254b03 | 4/1/2023 | ETH | 0.09388245 | Customer Withdrawal |
| 984868f5-6111-4735-a013-d9115a254b03 | 4/1/2023 | DOGE | 27.48000000 | Customer Withdrawal |
| 984868f5-6111-4735-a013-d9115a254b03 | 4/1/2023 | DOGE | 376.72015769 | Customer Withdrawal |
| 984868f5-6111-4735-a013-d9115a254b03 | 4/1/2023 | BTC | 0.01122822 | Customer Withdrawal |
| 984a2ea6-07bd-4095-b091-d28d423fd076 | 4/25/2023 | XRP | 10,689.00000000 | Customer Withdrawal |
| 984a2ea6-07bd-4095-b091-d28d423fd076 | 4/25/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 984a2ea6-07bd-4095-b091-d28d423fd076 | 4/24/2023 | FLR | 1,407.00000000 | Customer Withdrawal |
| 984a2ea6-07bd-4095-b091-d28d423fd076 | 4/24/2023 | FLR | 249.00000000 | Customer Withdrawal |
| 984b5777-2bf0-44b2-a2a1-e043423b9229 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 984b5777-2bf0-44b2-a2a1-e043423b9229 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984b5777-2bf0-44b2-a2a1-e043423b9229 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 3/24/2023 | ETH | 0.04300000 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 2/16/2023 | HBAR | 60,791.91024844 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 2/16/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 4/3/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 3/2/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 3/24/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 4/3/2023 | BTC | 0.02977200 | Customer Withdrawal |
| 984b6366-6f0f-4fc3-a7b0-a4e6b4a7360a | 4/11/2023 | USD | 2.54000000 | Customer Withdrawal |
| 984ba975-3044-4137-9156-8dff64fc341f | 4/10/2023 | AEON | 165.01650170 | Customer Withdrawal |
| 984ba975-3044-4137-9156-8dff64fc341f | 4/10/2023 | AEON | 165.01650170 | Customer Withdrawal |
| 984ba975-3044-4137-9156-8dff64fc341f | 4/10/2023 | AEON | 165.01650170 | Customer Withdrawal |
| 984c168c-c757-47a7-a789-d07c41734fb | 4/14/2023 | ADA | 0.04754035 | Customer Withdrawal |
| 984c168c-c757-47a7-a789-d07c41734fb | 4/14/2023 | ADA | 194.79561381 | Customer Withdrawal |
| 984c168c-c757-47a7-a789-d07c41734fb | 4/14/2023 | ADA | 72.28884701 | Customer Withdrawal |
| 984c168c-c757-47a7-a789-d07c41734fb | 2/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 984fb7194ce-4e5a-882e-de2107573f0a | 4/5/2023 | RDD | 102.373.00000000 | Customer Withdrawal |
| 984fb7194ce-4e5a-882e-de2107573f0a | 4/6/2023 | XRP | 1,579.24496010 | Customer Withdrawal |
| 984fb7194ce-4e5a-882e-de2107573f0a | 4/5/2023 | ADA | 732.60069102 | Customer Withdrawal |
| 984fb7194ce-4e5a-882e-de2107573f0a | 4/6/2023 | XVG | 12,976.52493966 | Customer Withdrawal |
| 98514394-7ee7-40bd-9064-ca1472699ac2 | 4/7/2023 | USD | 133.59000000 | Customer Withdrawal |
| 985352e-ab27-41e5-8c61-b01220112268 | 4/7/2023 | LTC | 8,302.99000000 | Customer Withdrawal |
| 985352e-ab27-41e5-8c61-b01220112268 | 4/6/2023 | USD | 799.07000000 | Customer Withdrawal |
| 985352e-ab27-41e5-8c61-b01220112268 | 4/7/2023 | USD | 24.66000000 | Customer Withdrawal |
| 985352e-ab27-41e5-8c61-b01220112268 | 4/6/2023 | USD | 1.22000000 | Customer Withdrawal |
| 98540456-c75a-480f-8107-ed5ab4a2a1a9 | 4/6/2023 | ETH | 0.66111825 | Customer Withdrawal |
| 98540456-c75a-480f-8107-ed5ab4a2a1a9 | 4/25/2023 | ADA | 1,855.64224479 | Customer Withdrawal |
| 98540456-c75a-480f-8107-ed5ab4a2a1a9 | 4/24/2023 | BTC | 0.14530000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98543aa4-588e-452d-b2f1-e0eba7b85cd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98543aa4-588e-452d-b2f1-e0eba7b85cd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98543aa4-588e-452d-b2f1-e0eba7b85cd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98557ed9-c5a5-4910-9c11-deba7b85cd6 | 3/10/2023 | USD | 2,205.00000000 | Customer Withdrawal |
| 98563b8b-f639-4286-a367-5f322c9b8d82 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 98563b8b-f639-4286-a367-5f322c9b8d82 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 98563b8b-f639-4286-a367-5f322c9b8d82 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 98579153-6677-4dba-a3a3-a556f26baee7 | 4/12/2023 | HBAR | 5,131.11198793 | Customer Withdrawal |
| 98591b52-ca1b-41b2-a238-3c344423aadf | 4/7/2023 | BTC | 0.01344483 | Customer Withdrawal |
| 9859830e-7c38-436a-b080-5ee79b6b511 | 4/12/2023 | ETH | 0.01723825 | Customer Withdrawal |
| 98598334e-7c38-436a-b080-5ee79b653a61 | 4/17/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 9859906-ecc9-4ba1-ab46-d4e909c3505 | 4/11/2023 | ETH | 0.10154846 | Customer Withdrawal |
| 9859906-ecc9-4ba1-ab46-d4e909c3505 | 4/5/2023 | XRP | 4,935.31203909 | Customer Withdrawal |
| 9859906-ecc9-4ba1-ab46-d4e909c3505 | 4/1/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 985a8817-c0cb-4e3d-9c4a-0f4a9a29f7e8 | 3/31/2023 | BTC | 0.10806794 | Customer Withdrawal |
| 985a8817-c0cb-4e3d-9c4a-0f4a9a29f7e8 | 4/1/2023 | USD | 144.69000000 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/4/2023 | USDT | 98,215.32505548 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/6/2023 | USDT | 97,991.00000000 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/4/2023 | USDT | 99,942.00000000 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/4/2023 | USDT | 17.00000000 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/7/2023 | USDT | 98,491.00000000 | Customer Withdrawal |
| 985b3dcb-6627-44b4-921e-4e1b2c33caf3 | 4/21/2023 | FLR | 225.64250000 | Customer Withdrawal |
| 985bd8f-bf89-457f-9b0f-0eb7e93071e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 985bd8f-bf89-457f-9b0f-0eb7e93071e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 985bd8f-bf89-457f-9b0f-0eb7e93071e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985bff2c-c39a-4cea-b71b-99b567ab66de | 3/10/2023 | DOGE | 2,186.68075239 | Customer Withdrawal |
| 985bff2c-c39a-4cea-b71b-99b567ab66de | 4/10/2023 | BTC | 0.00074186 | Customer Withdrawal |
| 985bff2c-c39a-4cea-b71b-99b567ab66de | 4/3/2023 | BTC | 0.01249125 | Customer Withdrawal |
| 985c17e6-bff1-477b-9962-697f9d6c5cf9 | 4/12/2023 | ADA | 4,429.47445565 | Customer Withdrawal |
| 985c6581-c331-4561-9610-742c36f9e27 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 985c6581-c331-4561-9610-742c36f9e27 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 985c6581-c331-4561-9610-742c36f9e27 | 2/9/2023 | XRP | 12.66253100 | Customer Withdrawal |
| 985c7f45-39d4-4431-963e-7ad5c50ea972a | 4/7/2023 | BTC | 0.27257887 | Customer Withdrawal |
| 985c7d18-398f-4a4b-98a2-6eb8fd28376a7 | 4/12/2023 | XRP | 149.00000000 | Customer Withdrawal |
| 985c7d18-398f-4a4b-98a2-6eb8fd28376a7 | 4/13/2023 | USD | 3,495.57000000 | Customer Withdrawal |
| 985c7d18-398f-4a4b-98a2-6eb8fd28376a7 | 4/3/2023 | ETH | 2.66000000 | Customer Withdrawal |
| 985d6a30-4070-4076-85f5-d5091d50eb9 | 4/20/2023 | XEM | 931.00000000 | Customer Withdrawal |
| 985d6a30-4070-4076-85f5-d5091d50eb9 | 4/20/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 985d6a30-4070-4076-85f5-d5091d50eb9 | 4/3/2023 | HBAR | 8,027.76654032 | Customer Withdrawal |
| 985d5ec8-8c23-4b7a-9c1c-8ec24c4e17 | 4/1/2023 | BTC | 0.00413000 | Customer Withdrawal |
| 985ebb44-93e2-4fde-ba9f-52fa02c5de5 | 4/6/2023 | ETH | 0.09867811 | Customer Withdrawal |
| 985ebb44-93e2-4fde-ba9f-52fa02c5de5 | 4/3/2023 | ETH | 1,218.57331000 | Customer Withdrawal |
| 985ebb44-93e2-4fde-ba9f-52fa02c5de5 | 4/3/2023 | ETH | 0.09867811 | Customer Withdrawal |
| 985ebb44-93e2-4fde-ba9f-52fa02c5de5 | 4/6/2023 | BTC | 15.00000000 | Customer Withdrawal |
| 985ebb44-93e2-4fde-ba9f-52fa02c5de5 | 4/6/2023 | BTC | 0.09897400 | Customer Withdrawal |
| 98600c25-9183-4444-9e5f-45d2bd9d8ba | 4/6/2023 | USD | 707,346.00000000 | Customer Withdrawal |
| 98603aa4-9f93-4444-9e5f-1c0008f9bc2a | 4/3/2023 | USD | 9,450.00000000 | Customer Withdrawal |
| 98603aa4-9f93-4444-9e5f-1c0008f9bc2a | 4/3/2023 | USD | 78,975.00000000 | Customer Withdrawal |
| 986179-0072-4712-b9d0-52291b404e84 | 2/10/2023 | SC | 74,588.27340375 | Customer Withdrawal |
| 986179-0072-4712-b9d0-52291b404e84 | 4/3/2023 | SC | 9.00000000 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 3/10/2023 | SC | 80,700.86837800 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 3/29/2023 | RVN | 5.38000000 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 4/10/2023 | SC | 3.202.00000000 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 4/3/2023 | SC | 9.00000000 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 3/29/2023 | RVN | 538.59975750 | Customer Withdrawal |
| 986119-0072-4712-b9d0-52291b404e84 | 4/10/2023 | SC | 9.00000000 | Customer Withdrawal |
| 98611c6-a333-47a5-b933-0127632bc39 | 4/3/2023 | XRP | 12.66253100 | Customer Withdrawal |
| 98611c6-a333-47a5-b933-0127632bc39 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98611c6-a333-47a5-b933-0127632bc39 | 4/4/2023 | XRP | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98673b4e-8306-441c-a9f4-0df94e70c324 | 4/5/2023 | FTM | 401.36495097 | Customer Withdrawal |
| 98673b4e-8306-441c-a9f4-0df94e70c324 | 4/5/2023 | BTC | 0.02527767 | Customer Withdrawal |
| 98698c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/11/2023 | HBAR | 2,488.43582506 | Customer Withdrawal |
| 98698c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/1/2023 | HBAR | 4,200.00000000 | Customer Withdrawal |
| 98698c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/1/2023 | HBAR | 999.96647370 | Customer Withdrawal |
| 9869dda-a34e-4c-ab4b-a0a60da9b11f | 3/10/2023 | XRP | 6.07422540 | Customer Withdrawal |
| 9869dda-a34e-4c-ab4b-a0a60da9b11f | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9869dda-a34e-4c-ab4b-a0a60da9b11f | 4/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 9869dda-a34e-4c-ab4b-a0a60da9b11f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9869dda-a34e-4c-ab4b-a0a60da9b11f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 986ad9e-11eb-417f-a0b7-b1e59052b43a | 2/27/2023 | LINK | 22.40000000 | Customer Withdrawal |
| 9871eb57-e72d-4d48-930e-27e217e32b8d | 3/24/2023 | BTC | 0.02929413 | Customer Withdrawal |
| 98732488-7f88-4332-9dea-27e217e32b8d | 3/1/2023 | BTC | 0.01352500 | Customer Withdrawal |
| 98732488-7f88-4332-9dea-27e217e32b8d | 3/31/2023 | BTC | 0.00294100 | Customer Withdrawal |
| 98737345-2512-4166-ae61-5a2a-fcff8c8b88 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 98737345-2512-4166-ae61-5a2a-fcff8c8b88 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 98737345-2512-4166-ae61-5a2a-fcff8c8b88 | 2/9/2023 | OMG | 3.68044561 | Customer Withdrawal |
| 98787390-b70e-4c1b-a8d1-5f2168354151 | 4/13/2023 | BTC | 0.15000000 | Customer Withdrawal |
| 98787390-b70e-4c1b-a8d1-5f2168354151 | 4/3/2023 | BTC | 0.01155000 | Customer Withdrawal |
| 98787390-b70e-4c1b-a8d1-5f2168354151 | 4/13/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 98789390-b70e-4c1b-a8d1-5f2168354151 | 4/3/2023 | SC | 2,726,906.59000000 | Customer Withdrawal |
| 9878d2d9-07e2-4cd4-9fa3-1420c2ac3b6 | 4/5/2023 | BTC | 0.01640000 | Customer Withdrawal |
| 9878a35e-a0d4-4c7a-a8a9-15c5a9c05a1 | 4/11/2023 | LINK | 21.00000000 | Customer Withdrawal |
| 98786760-4bef-4c0f-8a66-8c6f1d55d45 | 4/10/2023 | ADA | 130.00000000 | Customer Withdrawal |
| 98787b5-5a45-4edd-be5f-8fed7e4e5 | 3/10/2023 | USD | 0.00329888 | Customer Withdrawal |
| 9878a35e-c331-4cd8-b080-5f2168354151 | 4/11/2023 | ETH | 319.00000000 | Customer Withdrawal |
| 9881e10b-a33e-4bc9-b34b-6a237aeae5f0 | 3/10/2023 | ENJ | 3.68258105 | Customer Withdrawal |
| 9881e10b-a33e-4bc9-b34b-6a237aeae5f0 | 4/10/2023 | ENJ | 3.63520703 | Customer Withdrawal |
| 9881e10b-a33e-4bc9-b34b-6a237aeae5f0 | 2/9/2023 | ENJ | 3.68044561 | Customer Withdrawal |
| 9881e10b-a33e-4bc9-b34b-6a237aeae5f0 | 4/1/2023 | BTC | 0.00280000 | Customer Withdrawal |
| 98891c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/10/2023 | LTC | 3.00000000 | Customer Withdrawal |
| 98891c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/3/2023 | BTC | 0.00289100 | Customer Withdrawal |
| 98891c2e2-a35c-4e19-b3db-5c4f9e764ec | 4/1/2023 | BTC | 0.00289100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98912671-20ae-42fb-8ffb-14bb42b1d1fc | 4/3/2023 | DOGE | 60.94505254 | Customer Withdrawal |
| 98912671-20ae-42fb-8ffb-14bb42b1d1fc | 4/3/2023 | TRX | 6,031.38864877 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/25/2023 | ADA | 352.75251589 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/25/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/28/2023 | DGB | 3,831.63925874 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/28/2023 | DGB | 3.00000000 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/28/2023 | DOGE | 116.01393132 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/28/2023 | ALGO | 27.50450222 | Customer Withdrawal |
| 9891cba8-52b4-4c95-93b0-427ae0830 | 4/28/2023 | ALGO | 3.00000000 | Customer Withdrawal |
| 98927643-8d58-47ae-b638-e7e05e020ed6 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | REPV2 | 17.76000000 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | ETH | 0.36650563 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | NEO | 31.00000000 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | ADA | 12,295.94952310 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | XLM | 35,034.29172395 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | IOTA | 465.33400000 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | TRX | 196,340.53851100 | Customer Withdrawal |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | 4/30/2023 | ETHW | 0.36900563 | Customer Withdrawal |
| 98943c2d-583b-44f6-8ef7-ed8ad17d1298 | 4/1/2023 | TRX | 598.30055903 | Customer Withdrawal |
| 98943c2d-583b-44f6-8ef7-ed8ad17d1298 | 4/4/2023 | USD | 2.01000000 | Customer Withdrawal |
| 98958bc9-e051-47f02-8c22-361678a9b887 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98958bc9-e051-47f02-8c22-361678a9b887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98958bc9-e051-47f02-8c22-361678a9b887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9895e15e-23d8-43eb-9d7d-cf771bc69f5cc | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9895e15e-23d8-43eb-9d7d-cf771bc69f5cc | 3/10/2023 | BTC | 0.00021981 | Customer Withdrawal |
| 9895e15e-23d8-43eb-9d7d-cf771bc69f5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9895e4f2-bb46-4989-a0a3-a52ae998e52b | 3/3/2023 | TRX | 16,203.02430467 | Customer Withdrawal |
| 98961710-9d1e-45c7-abcf-a56b1b07f2c5 | 4/11/2023 | BTC | 0.00119902 | Customer Withdrawal |
| 98961710-9d1e-45c7-abcf-a56b1b07f2c5 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 98971740-7679-4007-8ef3-7a199b4fa406 | 2/24/2023 | ETH | 0.07797780 | Customer Withdrawal |
| 98971740-7679-4007-8ef3-7a199b4fa406 | 4/4/2023 | XEM | 7,165.47965517 | Customer Withdrawal |
| 9898419-39c7-4436-99f3-6eb6cec1ba4f | 3/31/2023 | LINK | 143.37408406 | Customer Withdrawal |
| 9898419-39c7-4436-99f3-6eb6cec1ba4f | 4/1/2023 | ADA | 1.99900000 | Customer Withdrawal |
| 9898419-39c7-4436-99f3-6eb6cec1ba4f | 4/11/2023 | DOGE | 8,643.04783195 | Customer Withdrawal |
| 98993f7e-3acc-4488-bfc6-262e21b0c47 | 4/5/2023 | ETH | 0.09090000 | Customer Withdrawal |
| 98993f7e-3acc-4488-bfc6-262e21b0c47 | 4/7/2023 | BTC | 0.00127806 | Customer Withdrawal |
| 98993f7e-3acc-4488-bfc6-262e21b0c47 | 4/14/2023 | ETHW | 0.09229999 | Customer Withdrawal |
| 989b7721-0a3f-44c1-bc9f-3aec6795841d | 4/29/2023 | XRP | 813.44383505 | Customer Withdrawal |
| 989b7721-0a3f-44c1-bc9f-3aec6795841d | 4/29/2023 | BTC | 0.0318860 | Customer Withdrawal |
| 989b5ed-d391-4a1a-b08e-a7e594890e9a | 4/27/2023 | LTC | 0.39491275 | Customer Withdrawal |
| 989b5ed-d391-4a1a-b08e-a7e594890e9a | 4/27/2023 | RDD | 228,211.11423077 | Customer Withdrawal |
| 989b5ed-d391-4a1a-b08e-a7e594890e9a | 4/27/2023 | XEM | 18,802.99415153 | Customer Withdrawal |
| 989c60565-49ca-48bd-a10b-b571f83f1d49 | 2/10/2023 | USDT | 4.99638248 | Customer Withdrawal |
| 989c60565-49ca-48bd-a10b-b571f83f1d49 | 2/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 989c60565-49ca-48bd-a10b-b571f83f1d49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 989c60565-49ca-48bd-a10b-b571f83f1d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 989d9b7e-0258-4b73-a12e-024101aecbb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 989d9b7e-0258-4b73-a12e-024101aecbb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 989d9b7e-0258-4b73-a12e-024101aecbb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 989df402-6101-4385-a2b7-a0a62531e329 | 4/4/2023 | USD | 39.61000000 | Customer Withdrawal |
| 989f4701-4f93-4bbc-b5d1-bae431d215c | 4/6/2023 | USD | 506.94000000 | Customer Withdrawal |
| 989fcf46-ccf7-4648-8302-2564ac44942f | 4/13/2023 | RDD | 7,394,448.1476350 | Customer Withdrawal |
| 989fcf46-ccf7-4648-8302-2564ac44942f | 4/10/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| 989fcf46-ccf7-4648-8302-2564ac44942f | 4/8/2023 | RDD | 4,103,287.3380492 | Customer Withdrawal |
| 98a18cfa-48ac-47b5-ba16-6aafe774604a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 98a18cfa-48ac-47b5-ba16-6aafe774604a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 98a18cfa-48ac-47b5-ba16-6aafe774604a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 98a332a1-4731-49fb-ac58-547b68a11db8 | 4/5/2023 | XRP | 1,133.26431749 | Customer Withdrawal |
| 98a332a1-4731-49fb-ac58-647b68a11db8 | 4/5/2023 | XLM | 542.25140598 | Customer Withdrawal |
| 98a3d121-a0e9-44b2-aea1-d52dcf3e1998 | 4/30/2023 | ADA | 216.40860073 | Customer Withdrawal |
| 98a3d121-a0e9-44b2-aea1-d52dcf3e1998 | 4/30/2023 | XLM | 676.20209799 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98a40504-6b34-4f63-a800-5adaadac948e | 4/7/2023 | USDT | 1,420.78277515 | Customer Withdrawal |
| 98a482a4-8b9e-439c-9d57-97d5cba4c148 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98a482a4-8b9e-439c-9d57-97d5cba4c148 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98a482a4-8b9e-439c-9d57-97d5cba4c148 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98a56vac-5478-41b3-97ea-23fb569d58a6 | 3/31/2023 | ALGO | 237.07882989 | Customer Withdrawal |
| 98a60780-504a-47f9-b08f-7970cc323cf5 | 4/29/2023 | OMG | 40.00000000 | Customer Withdrawal |
| 98a60780-504a-47f9-b08f-7970cc323cf5 | 4/29/2023 | DNT | 5,542.29360577 | Customer Withdrawal |
| 98a60780-504a-47f9-b08f-7970cc323cf5 | 4/29/2023 | BTC | 0.00071000 | Customer Withdrawal |
| 98a60780-504a-47f9-b08f-7970cc323cf5 | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 98a60780-504a-47f9-b08f-7970cc323cf5 | 4/29/2023 | BTC | 0.26429291 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | XRP | 342.21311022 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | ADA | 10,530.22127366 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | FLR | 12.00000000 | Customer Withdrawal |
| 98a8a82c-4eea-4082-b4fc-2edd9b48b307 | 4/26/2023 | FLR | 42.23953989 | Customer Withdrawal |
| 98ac6aaa-6e6e-4597-b88f-d791004e3222 | 4/8/2023 | USD | 10,016.53000000 | Customer Withdrawal |
| 98ad7ce4-f417-47a1-808b-2694b4269efb | 4/28/2023 | ETH | 0.39480000 | Customer Withdrawal |
| 98ad7ce4-f417-47a1-808b-2694b4269efb | 4/28/2023 | BTC | 0.02676652 | Customer Withdrawal |
| 98add33a-e6ab-4ea5-0d37-70bbdfc2dbd | 4/17/2023 | USD | 9.50000000 | Customer Withdrawal |
| 98ae3959-83fe-48a9-a461-edd2e65297fc | 3/16/2023 | ADA | 1.022.00000000 | Customer Withdrawal |
| 98af855-3319-464a-a9bd-002f1902f095 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98af855-3319-464a-a9bd-002f1902f095 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98af855-3319-464a-a9bd-002f1902f095 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98b03512-93c2-464f-87be-8652c2dcc02c | 4/25/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 98b03512-93c2-464f-87be-8652c2dcc02c | 4/25/2023 | USDT | 1,137.00000000 | Customer Withdrawal |
| 98b03512-93c2-464f-87be-8652c2dcc02c | 4/25/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 98b06a96-084e-44e8-b2b1-19745752c75a | 4/13/2023 | ENJ | 375.71954533 | Customer Withdrawal |
| 98b1006d-8344-4c04-9453-3aff765408f6 | 4/20/2023 | LTC | 0.99402000 | Customer Withdrawal |
| 98b1006d-8344-4c04-9453-3aff765408f6 | 4/20/2023 | XRP | 27.08357229 | Customer Withdrawal |
| 98b1006d-8344-4c04-9453-3aff765408f6 | 4/20/2023 | FLR | 3.2432873 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | LTC | 0.06000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | LTC | 0.89000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | ATOM | 7.99600000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | LINK | 44.80000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | LINK | 6.00000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/25/2023 | ETH | 0.29450000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/25/2023 | ETH | 0.02450000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/25/2023 | ZRX | 0.50142891 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/25/2023 | ZRX | 700.36472433 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | ZRX | 82.00000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | ENJ | 520.82848471 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/23/2023 | ENJ | 119.00000000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/10/2023 | BTC | 0.00598000 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/10/2023 | BTC | 0.00209693 | Customer Withdrawal |
| 98b34fc2-ad00-495a-ab4b-bfdd10cea062 | 4/10/2023 | BTC | 0.00060500 | Customer Withdrawal |
| 98b45e9-d2c5-4493-afc1-a7286cf3fb0e | 3/10/2023 | BTC | 0.00071921 | Customer Withdrawal |
| 98b45e9-d2c5-4493-afc1-a7286cf3fb0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98b45e9-d2c5-4493-afc1-a7286cf3fb0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98b4c5ad-5a92-4c15-9704-573609671e75 | 4/21/2023 | NEO | 3.00000000 | Customer Withdrawal |
| 98b4c5ad-5a92-4c15-9704-573609671e75 | 4/5/2023 | ADA | 1,199.32181138 | Customer Withdrawal |
| 98b4c5ad-5a92-4c15-9704-573609671e75 | 4/5/2023 | XLM | 510.73611886 | Customer Withdrawal |
| 98b6a28e-0ce3-4b82-820b-972549ea0372 | 4/14/2023 | USD | 1.460.82000000 | Customer Withdrawal |
| 98b6fb6-a09b-4857-b892-af7b058af894 | 4/1/2023 | ETH | 0.04000000 | Customer Withdrawal |
| 98b6fb6-a09b-4857-b892-af7b058af894 | 4/1/2023 | XRP | 219.73215909 | Customer Withdrawal |
| 98b6fb6-a09b-4857-b892-af7b058af894 | 4/1/2023 | ADA | 1,285.00000000 | Customer Withdrawal |
| 98b6fb6-a09b-4857-b892-af7b058af894 | 4/1/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 98b6fb6-a09b-4857-b892-af7b058af894 | 3/3/2023 | USD | 1,588.67000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98b6fb6b-a09b-4857-b892-af7b058af894 | 4/4/2023 | USD | 43.75000000 | Customer Withdrawal |
| 98b6fb6b-a09b-4857-b892-af7b058af894 | 4/8/2023 | FLR | 32.35152558 | Customer Withdrawal |
| 98b7e67a-7e14-469a-85f8-e5ea0007eb9c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 98b7e67a-7e14-469a-85f8-e5ea0007eb9c | 3/10/2023 | SC | 1,126.83143400 | Customer Withdrawal |
| 98b7e67a-7e14-469a-85f8-e5ea0007eb9c | 2/10/2023 | SC | 1,128.62250400 | Customer Withdrawal |
| 98b7f2b4-eed2-4571-a358-cc63cbc255 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98b7f2b4-eed2-4571-a358-cc63cbc255 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98b7f2b4-eed2-4571-a358-cc63cbc255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98b81f07-1c5a-4079-9d06-00854d314644f | 4/12/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 98b81f07-1c5a-4079-9d06-00854d314644f | 4/12/2023 | DGB | 41,746.83845800 | Customer Withdrawal |
| 98b81f07-1c5a-4079-9d06-00854d314644f | 4/12/2023 | RVN | 99.80000000 | Customer Withdrawal |
| 98b81f07-1c5a-4079-9d06-00854d314644f | 4/12/2023 | RVN | 43,899.00000000 | Customer Withdrawal |
| 98b81f07-1c5a-4079-9d06-00854d314644f | 4/19/2023 | BTC | 0.06417746 | Customer Withdrawal |
| 98b82faa-9e2a-4980-83ba-88444efaad7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98b82faa-9e2a-4980-83ba-88444efaad7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98b82faa-9e2a-4980-83ba-88444efaad7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98ba9530-6aad-407c-80e2-a4a32ad33614 | 3/31/2023 | XRP | 1,062.61156820 | Customer Withdrawal |
| 98ba9530-6aad-407c-80e2-a4a32ad33614 | 4/3/2023 | DOGE | 229.99000000 | Customer Withdrawal |
| 98ba9530-6aad-407c-80e2-a4a32ad33614 | 3/31/2023 | BTC | 0.06000000 | Customer Withdrawal |
| 98bd4535-d873-4e7e-987b-b8389810930 | 4/12/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98bd4535-d873-4e7e-987b-b8389810930 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98bd4535-d873-4e7e-987b-b8389810930 | 4/12/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98bc3321-4201-477d-b78c-5e3c151c0f36 | 4/6/2023 | USD | 773.30000000 | Customer Withdrawal |
| 98bd558-81ad-4e9a-94a3-afc7ac4296f6 | 4/4/2023 | ETH | 1.62458373 | Customer Withdrawal |
| 98bd558-81ad-4e9a-94a3-afc7ac4296f6 | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 98bd558-81ad-4e9a-94a3-afc7ac4296f6 | 4/3/2023 | ADA | 1,009.00000000 | Customer Withdrawal |
| 98bd558-81ad-4e9a-94a3-afc7ac4296f6 | 4/3/2023 | XEM | 2,515.00000000 | Customer Withdrawal |
| 98bd558-81ad-4e9a-94a3-afc7ac4296f6 | 4/26/2023 | LBC | 100,098.98000000 | Customer Withdrawal |
| 98be5a5-6982-43c3-a924-ad437d1084c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98be5a5-6982-43c3-a924-ad437d1084c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98be5a5-6982-43c3-a924-ad437d1084c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98c0c31b-4f00-4d5d-4439-3c85c02d6 | 4/23/2023 | NMR | 5.58428747 | Customer Withdrawal |
| 98c0e26-89aa-431c-af5d-2a079de55cd8 | 4/23/2023 | ETH | 0.06849461 | Customer Withdrawal |
| 98c0e26-89aa-431c-af5d-2a079de55cd8 | 4/23/2023 | ENJ | 694.85177563 | Customer Withdrawal |
| 98c0e26-89aa-431c-af5d-2a079de55cd8 | 4/23/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| 98c21ace-8bd4-45d8-9840-64cf246db047f | 4/5/2023 | BTC | 0.00571088 | Customer Withdrawal |
| 98c2b5d-a274-0141-2-da4a-1a3dda391030 | 4/12/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 98c72be5-d7a4-4ce6-b0dc-60f9de2a76e6 | 4/17/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 98c73240-d136-4b6b-baca-ea76efd5b32 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c73240-d136-4b6b-baca-ea76efd5b32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c73240-d136-4b6b-baca-ea76efd5b32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98c8a642-2867-40a2-8ab5-f75058331ada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98c8a642-2867-40a2-8ab5-f75058331ada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98c8a642-2867-40a2-8ab5-f75058331ada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c98bb1-8433-4b71-9e00-4f4a7720ea0 | 4/6/2023 | USDT | 0.00073984 | Customer Withdrawal |
| 98cad34e-199c-45cb-83b8-5cd31b76458 | 2/10/2023 | BSV | 0.06519392 | Customer Withdrawal |
| 98cad34e-199c-45cb-83b8-5cd31b76458 | 3/10/2023 | BSV | 0.04325901 | Customer Withdrawal |
| 98cad34e-199c-45cb-83b8-5cd31b76458 | 4/10/2023 | BSV | 0.01751831 | Customer Withdrawal |
| 98cb39de-b133-4ca5-bba5-4e30b614b0 | 4/10/2023 | RVN | 958.64820000 | Customer Withdrawal |
| 98cd075-6155-4e15-8387-488ea11439fa | 4/12/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 98cd075-6155-4e15-8387-488ea11439fa | 4/12/2023 | XEM | 187.32278979 | Customer Withdrawal |
| 98cdd9b-c3d4-4227-bc13-ef2a4abdf30 | 4/18/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| 98cd8db-c3d4-4227-bc13-ef2a4abdf30 | 4/18/2023 | SIGNA | 3.00000000 | Customer Withdrawal |
| 98ccc292-e4c6-449d-a4b0-18128afc073a | 4/14/2023 | RDD | 152,794.27607216 | Customer Withdrawal |
| 98dd03a0-dd3d-4557-a3d4-b36ffef62e4 | 4/8/2023 | USD | 198.00000000 | Customer Withdrawal |
| 98d03a0-dd3d-4557-a3d4-b36ffef62e4 | 4/8/2023 | USD | 198.00000000 | Customer Withdrawal |
| 98d13b11-1e6e-47ad-abaf-df0e588fac3 | 4/22/2023 | BCH | 1.02200000 | Customer Withdrawal |
| 98d1610e-746c-46ba-89f4-d7cdcf64f42be | 4/7/2023 | USD | 74.24000000 | Customer Withdrawal |
| 98d1610e-746c-46ba-89f4-d7cdcf64f42ee | 4/7/2023 | USD | 375.66000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98d31b34-6b53-4c71-8344-321e12085362 | 4/6/2023 | LSK | 7.90000000 | Customer Withdrawal |
| 98d31b34-6b53-4c71-8344-321e12085362 | 4/8/2023 | ARDR | 498.00000000 | Customer Withdrawal |
| 98d31b34-6b53-4c71-8344-321e12085362 | 4/8/2023 | SC | 9,949.90000000 | Customer Withdrawal |
| 98d32647-2261-4477-a1f0-2879946f90e | 4/12/2023 | DOGE | 9,320.00000000 | Customer Withdrawal |
| 98d32647-2261-4477-a1f0-2879946f90e | 4/12/2023 | BTC | 0.00070879 | Customer Withdrawal |
| 98d32647-2261-4477-a1f0-2879946f90e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98d32647-2261-4477-a1f0-2879946f90e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98d4476-4ff5-46db-abc1-c9a14ea6381e | 4/8/2023 | ADA | 169.13134649 | Customer Withdrawal |
| 98d436c-864b-41a4-bfcf-c9a14ea6381e | 4/8/2023 | ADA | 240.99499874 | Customer Withdrawal |
| 98d436c-864b-41a4-bfcf-c9a14ea6381e | 4/8/2023 | BTC | 0.00322750 | Customer Withdrawal |
| 98d4476-4ff5-46db-abc1-c9a14ea6381e | 3/10/2023 | ADA | 296.15304376 | Customer Withdrawal |
| 98d4476-4ff5-46db-abc1-c9a14ea6381e | 3/10/2023 | ADA | 2,299.10622761 | Customer Withdrawal |
| 98d6304-8dc8-45db-84af-8a2a306af54 | 4/30/2023 | RVN | 1,079.91000000 | Customer Withdrawal |
| 98d6304-8dc8-45db-84af-8a2a306af54 | 3/10/2023 | RVN | 2,257.60000000 | Customer Withdrawal |
| 98d6304-8dc8-45db-84af-8a2a306af54 | 3/10/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 98d7245e-1885-4e1a-8b49-3a653fa52c0 | 4/9/2023 | BTC | 0.00002894 | Customer Withdrawal |
| 98d87c0-6d12-45fc-a857-5a5d7d7 | 4/1/2023 | XMR | 9.50000000 | Customer Withdrawal |
| 98d87c0-6d12-45fc-a857-5a5d7d7 | 3/10/2023 | XMR | 0.45125834 | Customer Withdrawal |
| 98d88c-8b44-48db-b361-2fc9d4 | 4/1/2023 | XMR | 0.51574656 | Customer Withdrawal |
| 98da8430-c03d-4827-b9af-b0e41896a | 4/12/2023 | USD | 7,395.49000000 | Customer Withdrawal |
| 98db43b1-6fe3-47d8-a38d-2f5d556d | 4/4/2023 | USD | 299.20000000 | Customer Withdrawal |
| 98dc43b1-6fe3-47d8-a38d-2f5d556d | 4/12/2023 | ETH | 0.10208831 | Customer Withdrawal |
| 98dc43b1-6fe3-47d8-a38d-2f5d556d | 4/12/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 98de7fa0-4e88-4ea5-b60a-ba8ac18b4 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| 98de7fa0-4e88-4ea5-b60a-ba8ac18b4 | 4/1/2023 | USD | 1.00000000 | Customer Withdrawal |
| 98df37a-9bc0-4547-ac2b-3d7a558d9 | 4/14/2023 | ETH | 0.12000000 | Customer Withdrawal |
| 98e0c6a6-a61d-4d7e-b9f7-2ad8b573 | 4/1/2023 | BTC | 0.00052140 | Customer Withdrawal |
| 98e0c6a6-a61d-4d7e-b9f7-2ad8b573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98e0c6a6-a61d-4d7e-b9f7-2ad8b573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98e42f9e-4f86-47ea-8a59-8f3d5a22 | 4/4/2023 | USD | 24.48000000 | Customer Withdrawal |
| 98e43de-3cf9-4f87-a9dc-d81f58b3f3 | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 98e4de37-a1a4-4ea2-9d60-a8387a79 | 4/4/2023 | USD | 30.03000000 | Customer Withdrawal |
| 98e6d1f-9b42-47f4-8d01-71f67d1f72 | 4/7/2023 | BTC | 3.26800000 | Customer Withdrawal |
| 98e6d1f-9b42-47f4-8d01-71f67d1f72 | 4/5/2023 | ETH | 0.32375748 | Customer Withdrawal |
| 98e7101-6d8d-4de2-b5f9-43dc0 | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| 98e7101-6d8d-4de2-b5f9-43dc0 | 4/14/2023 | USD | 1.00000000 | Customer Withdrawal |
| 98e7f7-6680-48a7-b3a4-c1a6 | 4/3/2023 | BTC | 0.00000632 | Customer Withdrawal |
| 98e92bb-6c4b-4b45-88d2-f6 | 4/10/2023 | DOGE | 25,548.59385760 | Customer Withdrawal |
| 98e92bb-6c4b-4b45-88d2-f6 | 3/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 98e92bb-6c4b-4b45-88d2-f6 | 4/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 98e9d7e-9b6b-4e0b-b2d3-a8b4 | 4/15/2023 | USD | 160.00000000 | Customer Withdrawal |
| 98ea93b-c8a5-4d2b-8e8b-8a | 4/14/2023 | USD | 1.99000000 | Customer Withdrawal |
| 98ea93b-c8a5-4d2b-8e8b-8a | 4/14/2023 | USD | 1.99000000 | Customer Withdrawal |
| 98ed20-b1d6-47b3-a3d8-4b | 4/14/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 98ed20-b1d6-47b3-a3d8-4b | 4/14/2023 | ETH | 0.16000000 | Customer Withdrawal |
| 98ee92-b22c-45fa-b8c1-b5 | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 98ef8e-b7b2-4fc7-a3c6-e7 | 4/5/2023 | USD | 40.00000000 | Customer Withdrawal |
| 98f0c0-c4f2-4e6a-a2d0-a0 | 2/7/2023 | USDC | 1.98000000 | Customer Withdrawal |
| 98f0c0-c4f2-4e6a-a2d0-a0 | 4/7/2023 | USDC | 1.98000000 | Customer Withdrawal |
| 98f1b2-b3c4-4d5e-a6f7-b8 | 4/22/2023 | XVG | 10,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98ecadd8-8f12-461d-9760-624d2abfea9d | 4/22/2023 | XVG | 423.00000000 | Customer Withdrawal |
| 98edf1ed-f90d-44c1-be2c-663b95aa287c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 98edf1ed-f90d-44c1-be2c-663b95aa287c | 3/10/2023 | BSV | 0.01380527 | Customer Withdrawal |
| 98edf1ed-f90d-44c1-be2c-663b95aa287c | 3/10/2023 | BCH | 0.0390352 | Customer Withdrawal |
| 98edf1ed-f90d-44c1-be2c-663b95aa287c | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | 4/6/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | 4/6/2023 | ETH | 0.28140249 | Customer Withdrawal |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | 4/7/2023 | ADA | 157.06099791 | Customer Withdrawal |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | 4/7/2023 | BTC | 0.05970000 | Customer Withdrawal |
| 98ee087b-e797-4cbc-8454-48cd62a0b0c0 | 3/31/2023 | ETH | 1.26146276 | Customer Withdrawal |
| 98ee087b-e797-4cbc-8454-48cd62a0b0c0 | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 98ee0e7a-a026-4947-8e0b-f80e33f0c9b3 | 4/5/2023 | DOGE | 150.39509747 | Customer Withdrawal |
| 98ef403c-1ec3-49c3-98f2-d408d8526 1ed | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 98ef403c-1ec3-49c3-98f2-d408d852 61ed | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 98ef403c-1ec3-49c3-98f2-d408d852 61ed | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 98f169fb-171e-4f92-be32-9a434403d1fd | 4/15/2023 | BTC | 0.00077896 | Customer Withdrawal |
| 98f285e8-d506-464e-9cb2-1e530a55ba68 | 4/3/2023 | ADA | 9.99800000 | Customer Withdrawal |
| 98f285e8-d506-464e-9cb2-1e530a55ba68 | 4/13/2023 | USD | 53.01000000 | Customer Withdrawal |
| 98f2f5a2-f6b9-4471-9bb3-29f544c00d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f2f5a2-f6b9-4471-9bb3-29f544c00d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f2f5a2-f6b9-4471-9bb3-29f544c00d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f33ce5-ddc9-4b5b-bb18-03c65a841 5b3 | 4/26/2023 | WAXP | 1,551.48221238 | Customer Withdrawal |
| 98f33ce5-ddc9-4b5b-bb18-03c65a841 5b3 | 4/26/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 98f33ce5-ddc9-4b5b-bb18-03c65a841 5b3 | 4/27/2023 | USD | 497.57000000 | Customer Withdrawal |
| 98f4e43d-a33c-4534-a285-55a9ef7d3656 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98f4e43d-a33c-4534-a285-55a9ef7d3656 | 3/10/2023 | XRP | 13.13694656 | Customer Withdrawal |
| 98f4e43d-a33c-4534-a285-55a9ef7d3656 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98f4e8c2-add8-4131-ad5e-21a044e6a45d | 4/6/2023 | ETC | 0.30301874 | Customer Withdrawal |
| 98f67fc4-b077-4416-90bd-de4c9f33652a | 4/12/2023 | ADA | 1,077.93271095 | Customer Withdrawal |
| 98f67fc4-b077-4416-90bd-de4c9f33652a | 4/12/2023 | HBAR | 2,722.88179164 | Customer Withdrawal |
| 98f71673-3f1c-4803-ae3f-a77fb0307acb | 4/7/2023 | XRP | 2,599.57987120 | Customer Withdrawal |
| 98f71673-3f1c-4803-ae3f-a77fb0307acb | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 98f71673-3f1c-4803-ae3f-a77fb0307acb | 4/10/2023 | USDT | 179.69179872 | Customer Withdrawal |
| 98f71673-3f1c-4803-ae3f-a77fb0307acb | 4/7/2023 | XLM | 1,061.12457418 | Customer Withdrawal |
| 98f71673-3f1c-4803-ae3f-a77fb0307acb | 4/7/2023 | FLR | 407.04411560 | Customer Withdrawal |
| 98fa7687-f4d1-4cc8-92da-cbed1eee3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98fa7687-f4d1-4cc8-92da-cbed1eee3e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98fa7687-f4d1-4cc8-92da-cbed1eee3e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98fea4a5-71a4-48d4-b71c-c179399f274b | 4/18/2023 | USD | 5,821.00000000 | Customer Withdrawal |
| 98fb5697-bd66-4644-bd9a-d86d9fd8daa | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98fb5697-bd66-4644-bd9a-d86d9fd8daa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98fb5697-bd66-4644-bd9a-d86d9fd8daa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98fc3cb5-e792-4b19-9220-6038121834c8 | 4/7/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 98fce93-a8b0-43ad-b531-9d6dff4efa1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98fce93-a8b0-43ad-b531-9d6dff4efa1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98fce93-a8b0-43ad-b531-9d6dff4efa1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98fd0893-e77a-4b3a-9e7e-4fed01ab6a9 | 4/19/2023 | DOGE | 1,939.41406297 | Customer Withdrawal |
| 98fd8eeb-5f62-4960-8772-bfe51d8fb02d | 4/7/2023 | XRP | 7.04000000 | Customer Withdrawal |
| 98fd8eeb-5f62-4960-8772-bfe51d8fb02d | 4/17/2023 | FLR | 6,003.86000000 | Customer Withdrawal |
| 98fdcd86-6f0e-4e6e-86ff-f73cc0efeb35 | 4/14/2023 | USDT | 377.01689990 | Customer Withdrawal |
| 98fe8aca-ff19-41c1-8614-6473a13a52b | 4/5/2023 | USD | 1,345.90000000 | Customer Withdrawal |
| 98fe8aca-ff19-41c1-8614-6473a13a52b | 4/5/2023 | USD | 84.43000000 | Customer Withdrawal |
| 98fe8aca-ff19-41c1-8614-6473a13a52b | 4/5/2023 | FLR | 202.97800000 | Customer Withdrawal |
| 98ffb7a5-783e-4f3d-898e-0f5518b0f993 | 4/28/2023 | XLM | 11,424.95000000 | Customer Withdrawal |
| 98ffcdd9-2d4f-475d-9eff-a5ff69f7f222 | 4/27/2023 | NEO | 99.00000000 | Customer Withdrawal |
| 9900005a6-4196-4a76-9e8f-2197c3461fee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9900005a6-4196-4a76-9e8f-2197c3461fee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9900005a6-4196-4a76-9e8f-2197c3461fee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9901829f-7282-46de-a4fa-e012a61745b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9901829f-7282-46de-a4fa-e012a61745b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9901829f-7282-46de-a4fa-e012a61745b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9901a075-e4c5-471b-b2a9-c5b58c805562 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9901a075-e4c5-471b-b2a9-c5b58c805562 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9901a075-e4c5-471b-b2a9-c5b58c805562 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | ATOM | 65.49200000 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | ETH | 1.00629974 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | XRP | 1,984.19982303 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | ADA | 1,075.42171617 | Customer Withdrawal |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | 4/8/2023 | BTC | 0.08556038 | Customer Withdrawal |
| 9901f6c2-c004-4f8c-baf2-edaabfb02999 | 2/10/2023 | XRP | 44.90427980 | Customer Withdrawal |
| 9901f6c2-c004-4f8c-baf2-edaabfb02999 | 2/10/2023 | GLM | 75.27378322 | Customer Withdrawal |
| 9903cb74-a3cc-4def-bb74-05f9f5e9c9 | 2/10/2023 | NEO | 22.00000000 | Customer Withdrawal |
| 9904b098-1086-4c8e-a330-0bb44904e7a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9904b098-1086-4c8e-a330-0bb44904e7a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9904b098-1086-4c8e-a330-0bb44904e7a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9905 3edb-3ba7-43ce-913-4b6561 6bd1c | 4/6/2023 | XRP | 9.97 88209700 | Customer Withdrawal |
| 9905 3edb-3ba7-43ce-913-4b6561 6bd5c | 4/10/2023 | USD | 6.62000000 | Customer Withdrawal |
| 9906 3c8-5205-4aae-b339-39b2d7d46f3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9906 3c8-5205-4aae-b339-39b2d7d46f3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9906 3c8-5205-4aae-b339-39b2d7d46f3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9606e16-8c9e-4272-91e-7dfb6fc6923 | 4/13/2023 | BTC | 0.00062480 | Customer Withdrawal |
| 9906e16-8c9e-4272-91e-7dfb6fc6923 | 4/4/2023 | BTC | 0.00734700 | Customer Withdrawal |
| 9906e16-8c9e-4272-91e-7dfb6fc6923 | 4/10/2023 | BTC | 0.00635000 | Customer Withdrawal |
| 9907538f-1b87-40e4-a402-303ae18fc4e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9907538f-1b87-40e4-a402-303ae18fc4e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9907538f-1b87-40e4-a402-303ae18fc4e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 990b5441-31a1-435c-99e6-2d7da26f53e | 3/10/2023 | BTC | 0.00795042 | Customer Withdrawal |
| 990bb563-3058-4e46-a655-62be9407cbb4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 990bb563-3058-4e46-a655-62be9407cbb4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 990bb563-3058-4e46-a655-62be9407cbb4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 990becd7-0b15-40ba-90a2-1609ddc38b04 | 3/31/2023 | USDT | 495.41589013 | Customer Withdrawal |
| 990c17b0-9830-4aae-b5ee-17ae073a3f28 | 2/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 990c17b0-9830-4aae-b5ee-17ae073a3f28 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 990c17b0-9830-4aae-b5ee-17ae073a3f28 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | WAVES | 93.99800000 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | SYS | 995.99800000 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | SYS | 0.99980000 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | OMG | 63.21021292 | Customer Withdrawal |
| 990c20b8-636e-4e73-adab-38d0d40798f | 4/21/2023 | BTC | 0.26806666 | Customer Withdrawal |
| 990d5089-94a1-4dba-bd4c-545456853434 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 990d5089-94a1-4dba-bd4c-545456853434 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 990d5089-94a1-4dba-bd4c-545456853434 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 990e1220-662d-4178-8de7-2a079d4f8dc0 | 4/2/2023 | BTC | 0.00464559 | Customer Withdrawal |
| 990ee4f9-a6a3-4716-bb87-820d01076 f99 | 4/28/2023 | ETH | 0.02999095 | Customer Withdrawal |
| 990ee4f9-a6a3-4716-bb87-820d01076 f99 | 4/28/2023 | DOGE | 1,295.00000000 | Customer Withdrawal |
| 990ee4f9-a6a3-4716-bb87-820d01076 f99 | 4/28/2023 | DOGE | 141,480.74998215 | Customer Withdrawal |
| 990ee4f9-a6a3-4716-bb87-820d01076 f99 | 4/29/2023 | BTC | 0.15178702 | Customer Withdrawal |
| 990f63e4-1edc-4f23-9e23-c0c15146 1b | 4/18/2023 | XRP | 874.55974366 | Customer Withdrawal |
| 990fc73e-1ffa-47ae1-acd1-65ccd0be0287 | 4/28/2023 | DOGE | 7,847.93296713 | Customer Withdrawal |
| 990fc73e-1ffa-47ae1-acd1-65ccd0be0287 | 4/28/2023 | BTC | 0.06566739 | Customer Withdrawal |
| 990fc73e-1ffa-47ae1-acd1-65ccd0be0287 | 4/28/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 9911a86e-4763-429e-b043-5bc2263637f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9911a86e-4763-429e-b043-5bc2263637f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9911a86e-4763-429e-b043-5bc2263637f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b 1896 | 4/3/2023 | FIL | 0.96000000 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b 1896 | 4/28/2023 | FIL | 106.96000000 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b 1896 | 4/19/2023 | FIL | 0.16000000 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b 1896 | 4/7/2023 | TRX | 719,997.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9912c305-7e7f-4e7c-a366-8ae2b41b1896 | 4/7/2023 | TRX | 1,945.60000000 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b1896 | 4/7/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9912c305-7e7f-4e7c-a366-8ae2b41b1896 | 4/7/2023 | TRX | 6.00000000 | Customer Withdrawal |
| 9913c5eb-3048-4349-89f5-debb4a57d4b1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9913c5eb-3048-4349-89f5-debb4a57d4b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9913c5eb-3048-4349-89f5-debb4a57d4b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9913dc6d-ac9d-409a-963e-2e5ba0509186 | 3/1/2023 | ADA | 2.74415651 | Customer Withdrawal |
| 9913dc6d-ac9d-409a-963e-2e5ba0509186 | 2/15/2023 | ADA | 1,405.61198573 | Customer Withdrawal |
| 99174826-0802-4060-b1a1-94083 3acd6c4 | 4/1/2023 | BTC | 1.06169749 | Customer Withdrawal |
| 99174826-0802-4060-b1a1-94083 3acd6c4 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 99 8d60-ed05-4a4a-b90d-f76cc54cced01 | 3/31/2023 | XLM | 65.94993472 | Customer Withdrawal |
| 991 8efbc-0145-4384-82b1-1f128c58e4fa | 4/11/2023 | DASH | 0.99900000 | Customer Withdrawal |
| 991 8efbc-0145-4384-82b1-1f128c58e4fa | 4/11/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 991 8efbc-0145-4384-82b1-1f128c58e4fa | 4/1/2023 | CELO | 59.56000000 | Customer Withdrawal |
| 991 8efbc-0145-4384-82b1-1f128c58e4fa | 4/1/2023 | GRT | 339.93858573 | Customer Withdrawal |
| 991a89f9-dbe0-4650-a11a-688eabf22cb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 991a89f9-dbe0-4650-a11a-688eabf22cb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 991a89f9-dbe0-4650-a11a-688eabf22cb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 991aa478-4acb-4ea0-b057-56cef04959f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 991aa478-4acb-4ea0-b057-56cef04959f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 991aa478-4acb-4ea0-b057-56cef04959f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 991c3a05-1715-43cb-8eeb-cce4f6d8b75a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 991c3a05-1715-43cb-8eeb-cce4f6d8b75a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 991c3a05-1715-43cb-8eeb-cce4f6d8b75a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 991efb3a-db66-4a54-9aa0- e4a2401c2e24 | 4/5/2023 | LTC | 0.06685086 | Customer Withdrawal |
| 991efb3a-db66-4a54-9aa0- e4a2401c2e24 | 4/5/2023 | BCH | 0.00315801 | Customer Withdrawal |
| 991efb3a-db66-4a54-9aa0- e4a2401c2e24 | 4/5/2023 | DGB | 3.79200000 | Customer Withdrawal |
| 99208ff-cd00-4d-fb1-a5ca1d1d9914ddaa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99208ff-cd00-4d-fb1-a5ca1d1d9914ddaa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99208ff-cd00-4d-fb1-a5ca1d1d9914ddaa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992093d3-0b53-4a62-be1d-f63a37b61f48 | 4/8/2023 | USDT | 527.02505660 | Customer Withdrawal |
| 9921047a-1a13-4045-9017-3a37e44a2e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9921047a-1a13-4045-9017-3a37e44a2e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9921047a-1a13-4045-9017-3a37e44a2e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9921bbcb-4a35-4aa3-9773-7cf443fd1 | 4/26/2023 | ETH | 2.16018170 | Customer Withdrawal |
| 9921bbcb-4a35-4aa3-9773-7cf443fd1 | 4/26/2023 | DOGE | 1,418.65668030 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | ETC | 1.55545199 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | ZEC | 0.17047683 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | BCH | 0.07783017 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | DASH | 0.21000000 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | GLM | 90.00000000 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | USDT | 358.29999992 | Customer Withdrawal |
| 9921e81-d8f9-4e5f-b6b2-2fb9daa4e0df3 | 4/26/2023 | DOGE | 4,795.00000000 | Customer Withdrawal |
| 9922d1 e9-90e1-4-f85a-8f6c-a48f9e8e4bad | 4/14/2023 | XLM | 995.98844994 | Customer Withdrawal |
| 99221945-4d46-47f3-a2ae-b48d2fca6f5f | 4/11/2023 | USD | 221.52000000 | Customer Withdrawal |
| 9922955f-dad5-4114-86c4-37681 5b7f98 | 4/12/2023 | QTUM | 4.11512000 | Customer Withdrawal |
| 9922955f-dad5-4114-86c4-37681 5b7f98 | 4/12/2023 | VET | 1,078.80000000 | Customer Withdrawal |
| 9922955f-dad5-4114-86c4-37681 5b7f98 | 4/14/2023 | FLR | 0.02343800 | Customer Withdrawal |
| 9924b130-718e-45d2-9a8-1a40144bd95c | 4/15/2023 | NEO | 1.20000000 | Customer Withdrawal |
| 99241195-7750-4fdb-acf3-f55b0d5e4 | 4/14/2023 | BTC | 0.01074300 | Customer Withdrawal |
| 99241195-7750-4fdb-acf3-f55b0d5e4 | 4/19/2023 | XRP | 234.33009458 | Customer Withdrawal |
| 99241195-7750-4fdb-acf3-f55b0d5e4 | 4/14/2023 | XRP | 0.51576656 | Customer Withdrawal |
| 99247174-4fbf-4f08-baf4-fb2e72fd58f5 | 3/10/2023 | NEO | 0.11450000 | Customer Withdrawal |
| 99247174-4fbf-4f08-baf4-fb2e72fd58f5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9924c717-479b-4000-baa0-6ca8e7fa12 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9924c717-479b-4000-baa0-6ca8e7fa12 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9924c717-479b-4000-baa0-6ca8e7fa12 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 992572d2-d23f-4a41-8edb-51c89b37f0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992572d2-d23f-4a41-8edb-51c89b37f0ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992727a0-556a-4370-9bcf-dcf63c4a1 | 3/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 99277a22-534a-4379-9ea8-9eb3c5 b4a | 3/31/2023 | BTC | 0.00020809 | Customer Withdrawal |
| 99277a22-534a-4379-9ea8-9eb3c5 b4a | 3/31/2023 | SOLVE | 2,417.00000000 | Customer Withdrawal |
| 9928d2f5-dd00-4415-a814-84467d11 8d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9928618c-bd80-4415-a814-84467d118d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9928618c-bd80-4415-a814-84467d118d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992a5bbc-75d4-4fee4-95bf-8646a44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992a5bbc-75d4-4fee4-95bf-8646a44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992a5bbc-75d4-4fee4-95bf-8646a44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992a31-f8cc4-413c-91f7-1c9d88abeeca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992a31-f8cc4-413c-91f7-1c9d88abeeca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992a31-f8cc4-413c-91f7-1c9d88abeeca8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992ac151-3bfb-4c11a1e-b8de2ed4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992ac151-3bfb-4c11a1e-b8de2ed4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992ac151-3bfb-4c11a1e-b8de2ed4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992d776d-a8ec-4d8c-9840-7fcb3a9c6a3 | 4/6/2023 | FLR | 450.87831330 | Customer Withdrawal |
| 992d776d-a8ec-4d8c-9840-7fcb3a9c6a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992d776d-a8ec-4d8c-9840-7fcb3a9c6a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 992d776d-a8ec-4d8c-9840-7fcb3a9c6a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | BTC | 0.07795932 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | ATOM | 4.06000000 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | MKR | 0.09117459 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | LINK | 74.00000000 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | ETH | 1.58285738 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | ADA | 5,242.00000000 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | XTZ | 98.00000000 | Customer Withdrawal |
| 992e7ab-a56b-4576-8f6e-5b79708 1936 | 4/14/2023 | XLM | 3.19489900 | Customer Withdrawal |
| 99307c8c-85ca-43a7-9746-a9f2d8a5ce0b | 4/23/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99307c8c-85ca-43a7-9746-a9f2d8a5ce0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99307c8c-85ca-43a7-9746-a9f2d8a5ce0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99310e4-ba71-4e71-9b8b-2bb5b47a66 | 4/14/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 99310e4-ba71-4e71-9b8b-2bb5b47a66 | 4/14/2023 | XRP | 8.16000000 | Customer Withdrawal |
| 99356a-18b4-4588-a2a7-fabee274a24c | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99356a-18b4-4588-a2a7-fabee274a24c | 4/22/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99356a-18b4-4588-a2a7-fabee274a24c | 3/10/2023 | USDT | 499.70000000 | Customer Withdrawal |
| 99356a-18b4-4588-a2a7-fabee274a24c | 3/31/2023 | TRX | 2,750.00000000 | Customer Withdrawal |
| 99356a-18b4-4588-a2a7-fabee274a24c | 3/10/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 99340d6a-e84e-4f93-9df0-01f63461 | 4/3/2023 | XRP | 263.30139300 | Customer Withdrawal |
| 99344d41-2a8e-45ba-a02b-ab38db98b | 4/3/2023 | XLM | 432.49999960 | Customer Withdrawal |
| 9935d4f5-4e9f-4ffd-81f3-be3b87a88a | 4/11/2023 | LINK | 3.99000000 | Customer Withdrawal |
| 99377da1-f85a-4b3a-8c9d-b28c1740fa | 4/3/2023 | USD | 521.98000000 | Customer Withdrawal |
| 99400301-1cba-4494-8e8f-40e6a0b49 | 4/3/2023 | BTC | 0.43279300 | Customer Withdrawal |
| 993a01-a3a8-4e3e-af73-a88f29ba49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | QTUM | 1.06426766 | Customer Withdrawal |
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | ETH | 0.19482107 | Customer Withdrawal |
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | ADA | 1,645.6591332 | Customer Withdrawal |
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | XEM | 18.92344603 | Customer Withdrawal |
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | TRX | 980.18715272 | Customer Withdrawal |
| 9937 1c0b-5f1b-4cd6-9794-fd02e2f88614 | 5/1/2023 | ETHW | 0.19732107 | Customer Withdrawal |
| 99383a06-bd95-4690-b7cf-9d207dc947a0 | 3/31/2023 | LTC | 7.27804809 | Customer Withdrawal |
| 99383a06-bd95-4690-b7cf-9d207dc947a0 | 3/31/2023 | AMP | 273,545.3530567 | Customer Withdrawal |
| 99383a06-bd95-4690-b7cf-9d207dc947a0 | 3/31/2023 | DOGE | 624.0263573 1 | Customer Withdrawal |
| 99396786-8831-49e6-a2b5-a72c2fcc03d4 | 4/21/2023 | ADA | 999.60606788 | Customer Withdrawal |
| 9939c254-3533-49d3-9e11-021264 1dcece | 4/6/2023 | USD | 1,450.0000000 | Customer Withdrawal |
| 9939c254-3533-49d3-9e11-021264 1dcece | 4/6/2023 | USD | 237.3900000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/22/2023 | DOT | 4.50000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/28/2023 | DOT | 194.38430000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/28/2023 | LINK | 3.60000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/23/2023 | LINK | 8.60000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/28/2023 | LINK | 127.22416302 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/22/2023 | ETH | 0.15491332 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/21/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/21/2023 | HBAR | 26,360.2928927 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/23/2023 | KNC | 35.00000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/23/2023 | KNC | 985.85908000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/16/2023 | SC | 360,089.0346 7865 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/16/2023 | SC | 99.90000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/22/2023 | XLM | 9,570.3851673 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/22/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/28/2023 | ALGO | 4,994.32955000 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/21/2023 | BTC | 0.03574199 | Customer Withdrawal |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | 4/21/2023 | BTC | 0.00336046 | Customer Withdrawal |
| 993b7083-0db3-4851-9de1-6e9f8ed84fc9 | 4/14/2023 | BTC | 0.00390350 | Customer Withdrawal |
| 993c47ed-fb63-479f-9b3d-79684008 7089 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 993c47ed-fb63-479f-9b3d-79684008 7089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 993c47ed-fb63-479f-9b3d-79684008 7089 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 993ef5f0-5901-449d-93a6-a4a17ac08624 | 4/9/2023 | ZEC | 134.09713377 | Customer Withdrawal |
| 993ef5f0-5901-449d-93a6-a4a17ac08624 | 4/9/2023 | POLY | 111,857.6516853 9 | Customer Withdrawal |
| 993ef5f0-5901-449d-93a6-a4a17ac08624 | 4/9/2023 | POLY | 111.00000000 | Customer Withdrawal |
| 9935187-9af2-45fe-8064-47fb3767c6b1 | 4/28/2023 | DCR | 27.68901068 | Customer Withdrawal |
| 9935187-9af2-45fe-8064-47fb3767c6b1 | 4/28/2023 | ARDR | 7,140.3470663 5 | Customer Withdrawal |
| 9935187-9af2-45fe-8064-47fb3767c6b1 | 4/28/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 9935187-9af2-45fe-8064-47fb3767c6b1 | 4/28/2023 | BTC | 0.01373117 | Customer Withdrawal |
| 99400c16-edab-4857-a1b2-0746846b1f5e | 4/13/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 99400c16-edab-4857-a1b2-0746846b1f5e | 4/9/2023 | BTC | 0.81028755 | Customer Withdrawal |
| 99408b08-588f-4974-8602-259b2fb136ca | 2/10/2023 | XLM | 58.25981664 | Customer Withdrawal |
| 99408b08-588f-4974-8602-259b2fb136ca | 3/10/2023 | XLM | 33.29327217 | Customer Withdrawal |
| 99408b08-588f-4974-8602-259b2fb136ca | 3/10/2023 | CVC | 25.29439869 | Customer Withdrawal |
| 99408b08-588f-4974-8602-259b2fb136ca | 3/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 99408b08-588f-4974-8602-259b2fb136ca | 3/10/2023 | ETHW | 0.00008031 | Customer Withdrawal |
| 99427f8cb-f37b-4d9f-b63e-37aa40929c8f | 5/4/2023 | ZRX | 596.00000000 | Customer Withdrawal |
| 99427f8cb-f37b-4d9f-b63e-37aa40929c8f | 5/4/2023 | ENJ | 2.286.00000000 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/14/2023 | LINK | 5.26868817 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/17/2023 | ARP | 453.38135405 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/14/2023 | ADA | 93.25982913 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/14/2023 | ALGO | 78.67258676 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/14/2023 | BTC | 0.00091879 | Customer Withdrawal |
| 9945dcf7-d347-4cf7-8e0f-6723f80c0beb | 4/17/2023 | FLR | 67.65475070 | Customer Withdrawal |
| 994616 5a-9faf-49ee-afa6-a6ce68d3ce75 | 4/4/2023 | BTC | 0.00632895 | Customer Withdrawal |
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | LTC | 2.09219055 | Customer Withdrawal |
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | ETH | 1.37088927 | Customer Withdrawal |
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | MANA | 233.64685477 | Customer Withdrawal |
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | USDT | 216.39961658 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | DOGE | 10,833.54512481 | Customer Withdrawal |
| 9947a1ea-7692-4123-aa22-2a3369654471 | 4/28/2023 | BTC | 0.11387225 | Customer Withdrawal |
| 9947c0f6-e597-4d96-984a-4bfc3115afa7 | 4/8/2023 | XDN | 44,029.46990000 | Customer Withdrawal |
| 9948d7c2-ffc5-42b6-a55b-1b97e31013bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9948d7c2-ffc5-42b6-a55b-1b97e31013bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9948d7c2-ffc5-42b6-a55b-1b97e31013bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 994be441-cbb3-471c-ad9e-690684c915642 | 4/4/2023 | ETH | 0.05105047 | Customer Withdrawal |
| 994c5f33-92a1-41d4-98a3-6c6d1c6e0a1b | 2/10/2023 | ZEC | 0.11848151 | Customer Withdrawal |
| 994c5f33-92a1-41d4-98a3-6c6d1c6e0a1b | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 994c5f33-92a1-41d4-98a3-6c6d1c6e0a1b | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/14/2023 | LTC | 0.46509630 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/14/2023 | BSV | 0.09845587 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/14/2023 | BCH | 0.09845587 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/19/2023 | XRP | 252.16455696 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/14/2023 | XLM | 1,335.24473109 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/14/2023 | BTC | 0.00486098 | Customer Withdrawal |
| 994cb547-76c8-48c6-99cd-c829cd8188b | 4/19/2023 | FLR | 37.25189874 | Customer Withdrawal |
| 994db038-4341-4060-98bb-71129701a145 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 994db038-4341-4060-98bb-71129701a145 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 994db038-4341-4060-98bb-71129701a145 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 994ed292-1793-4d88-882a-1b35798920c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 994ed292-1793-4d88-882a-1b35798920c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 994ed292-1793-4d88-882a-1b35798920c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 994eefcc-9f37-47ef-883f-3144dea86e44 | 4/4/2023 | BTC | 0.00166757 | Customer Withdrawal |
| 994f05da-7bc7-488f-b273-cece8d9e012b | 4/6/2023 | USD | 170.45000000 | Customer Withdrawal |
| 99504410-c20f-43d9-84ab-337c c0eed4e4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99504410-c20f-43d9-84ab-337c c0eed4e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99504410-c20f-43d9-84ab-337c c0eed4e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99514822-3629-4cf4-9c62-7d48fcb87882 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 99514822-3629-4cf4-9c62-7d48fcb87882 | 4/12/2023 | ETH | 1.68975405 | Customer Withdrawal |
| 99514822-3629-4cf4-9c62-7d48fcb87882 | 4/12/2023 | BTC | 0.06563758 | Customer Withdrawal |
| 99514822-3629-4cf4-9c62-7d48fcb87882 | 4/12/2023 | USD | 31,237.01000000 | Customer Withdrawal |
| 9952f659-fe09-4bef-95d8-328 1ee5c23bc | 4/2/2023 | MANA | 3,286.11928045 | Customer Withdrawal |
| 9952f659-fe09-4bef-95d8-328 1ee5c23bc | 4/2/2023 | ADA | 251.62624860 | Customer Withdrawal |
| 9952f659-fe09-4bef-95d8-328 1ee5c23bc | 4/2/2023 | TRX | 1,091.72775600 | Customer Withdrawal |
| 9954cb5f-9759-4e09-97f4-848be61ceae9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9954cb5f-9759-4e09-97f4-848be61ceae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9954cb5f-9759-4e09-97f4-848be61ceae9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99552d98-f609-4e53-9d68-693a4ea419dc | 4/6/2023 | USD | 750.85000000 | Customer Withdrawal |
| 99556126-b06a-4ea7-955f-fe5ef7c024df | 4/3/2023 | DOGE | 5,934.56090118 | Customer Withdrawal |
| 99563246-e52f-4475-ac1d-b02d4e2d8fc0 | 4/3/2023 | FLR | 5.43051605 | Customer Withdrawal |
| 99564280-2684-4cb9-bfbf-c4844678688 5 | 4/13/2023 | USD | 742.81000000 | Customer Withdrawal |
| 99564bea-f89a-41e9-a2a3-18bea9b90505c | 4/8/2023 | MATIC | 2,855.53848610 | Customer Withdrawal |
| 99564bea-f89a-41e9-a2a3-18bea9b90505c | 4/8/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| 99565afb-2a4b-4c44-9c29-b81d44449c8 | 4/11/2023 | ZIL | 64.32198499 | Customer Withdrawal |
| 99565afb-2a4b-4c44-9c29-b81d44449c8 | 4/11/2023 | SIGNA | 2,004.83299425314 | Customer Withdrawal |
| 99565afb-2a4b-4c44-9c29-b81d44449c8 | 4/11/2023 | SIGNA | 109.99800000000 | Customer Withdrawal |
| 99568b2a-5d23-49d6-a33d-f3f31b0e67c | 4/26/2023 | NOC | 0.35720000 | Customer Withdrawal |
| 9956e771-0095-46c8-a8a6-2934bc1195ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9956e771-0095-46c8-a8a6-2934bc1195ac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9956e771-0095-46c8-a8a6-2934bc1195ac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9958f7a-c1a8-4e44-abec-0256fab256fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9958f7a-c1a8-4e44-abec-0256fab256fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9958f7a-c1a8-4e44-abec-0256fab256fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9959f761-aed1-46f5-8cd8-3d3f6012f882b | 4/1/2023 | BTC | 0.01383149 | Customer Withdrawal |
| 99599f41-37c5-4ebc-bb8e-4273617 3ae07 | 4/5/2023 | XTZ | 199.75000000 | Customer Withdrawal |
| 99599f41-37c5-4ebc-bb8e-4273617 3ae07 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 99599f41-37c5-4ebc-bb8e-4273617 3ae07 | 4/6/2023 | USD | 797.44000000 | Customer Withdrawal |
| 9960093-9242-41f4-a6c4-23c378c9d9c | 4/13/2023 | USD | 18.88000000 | Customer Withdrawal |
| 9962f39-04ff-457a-894c-76e94aff555a | 4/16/2023 | ETH | 0.00666022 | Customer Withdrawal |
| 9962f39-04ff-457a-894c-76e94aff555a | 4/16/2023 | FLR | 22.65424999 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 996323f3-4c4f-4c26-8c15-99d8cf38ca51 | 4/29/2023 | ARK | 3.90000000 | Customer Withdrawal |
| 996323f3-4c4f-4c26-8c15-99d8cf38ca51 | 4/10/2023 | DOGE | 3,521.83676827 | Customer Withdrawal |
| 996323f3-4c4f-4c26-8c15-99d8cf38ca51 | 4/5/2023 | USD | 250.00000000 | Customer Withdrawal |
| 99635 1e3-c46b-47cd-ba1e-552fecc d0690 | 4/3/2023 | ETH | 0.19770000 | Customer Withdrawal |
| 99635 1e3-c46b-47cd-ba1e-552fecc d0690 | 4/3/2023 | CVC | 1,957.00000000 | Customer Withdrawal |
| 99635 1e3-c46b-47cd-ba1e-552fecc d0690 | 4/3/2023 | BTC | 0.02902603 | Customer Withdrawal |
| 9963f4-82cf-48ce-bd8a-1a478c342d5a | 4/17/2023 | BTC | 0.15485046 | Customer Withdrawal |
| 9965d740-66c5-4354-ae1d-f93e8bbbe2d7 | 4/5/2023 | RDD | 1,497,874.4 7834000 | Customer Withdrawal |
| 9965d740-66c5-4354-ae1d-f93e8bbbe2d7 | 4/5/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 99660539-12b5-4003-ac8f-8ff79294 2b8f2 | 4/15/2023 | NAV | 624.82174985 | Customer Withdrawal |
| 99660539-12b5-4003-ac8f-8ff79294 2b8f2 | 4/15/2023 | DNT | 842.08312666 | Customer Withdrawal |
| 99660539-12b5-4003-ac8f-8ff79294 2b8f2 | 4/15/2023 | VTC | 87.25925653 | Customer Withdrawal |
| 99660539-12b5-4003-ac8f-8ff79294 2b8f2 | 4/15/2023 | CVC | 256.65418090 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | XRP | 12,262.22849849 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | ADA | 69.125464024 46 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | XLM | 39,924.53025495 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | BTC | 0.00889877 | Customer Withdrawal |
| 99663a3a-a7a4-4427-b06c-a996c94cc979 | 4/26/2023 | FLR | 1,867.02200905 | Customer Withdrawal |
| 99668223-bce6-414c2-aa47-78f74dee1139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99668223-bce6-414c2-aa47-78f74dee1139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99668223-bce6-414c2-aa47-78f74dee1139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9966a2bf-1153-450e-b59f-43ffe29e982d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9966a2bf-1153-450e-b59f-43ffe29e982d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9966a2bf-1153-450e-b59f-43ffe29e982d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996837ba-d74b-442b-8424-11db40d6f738b | 4/13/2023 | HBAR | 14,519.10547984 | Customer Withdrawal |
| 99684c43-5509-405c-8e40-39b9b0cb786 | 4/2/2023 | XRP | 2,971.00000000 | Customer Withdrawal |
| 99688ddc-c7ed-4ca9-9195-2e6c8e68a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99688ddc-c7ed-4ca9-9195-2e6c8e68a78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99688ddc-c7ed-4ca9-9195-2e6c8e68a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9968f6e9-e01b-4802-a660-4895957a2bd7 | 4/28/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 9968f6e9-e01b-4802-a660-4895957a2bd7 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9968f6e9-e01b-4802-a660-4895957a2bd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996a0d29-8de3-4754-8653-4eb9 1fd1cb2 | 4/11/2023 | DOGE | 50,215.90022155 | Customer Withdrawal |
| 996a0d29-8de3-4754-8c74-fe-587 1cf030a3 | 4/7/2023 | BAT | 9,942.44565222 | Customer Withdrawal |
| 996a7026-80d1-4359-82c-a7c3330ec99 | 4/7/2023 | BTC | 0.01530000 | Customer Withdrawal |
| 996b845-84f1-4b0b-98f7-375f2e5f3eac | 4/4/2023 | BTC | 57.43900000 | Customer Withdrawal |
| 996b845-84f1-4b0b-98f7-375f2e5f3eac | 4/12/2023 | USD | 995.00000000 | Customer Withdrawal |
| 996b845-84f1-4b0b-98f7-375f2e5f3eac | 4/6/2023 | DOGE | 100,800.0000000 | Customer Withdrawal |
| 996e345d-e6bb-40c5-82ac-0135904e0d9 | 4/10/2023 | BTC | 0.00005804 | Customer Withdrawal |
| 996e4106-7be9-48e6-a7c5-1ce9fe30209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 996e4106-7be9-48e6-a7c5-1ce9fe30209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 996e4106-7be9-48e6-a7c5-1ce9fe30209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996ecc40-d5c9-451-a1cb-3c0f2adec2a2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996ecc40-d5c9-451-a1cb-3c0f2adec2a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996ecc40-d5c9-451-a1cb-3c0f2adec2a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 996eeeb2-2b03-4bc5-88b2-894418088dd | 4/27/2023 | ADA | 420.38931218 | Customer Withdrawal |
| 996eeeb2-2b03-4bc5-88b2-894418088dd | 4/27/2023 | XLM | 1,015.85654531 | Customer Withdrawal |
| 996eeeb2-2b03-4bc5-88b2-894418088dd | 4/27/2023 | BTC | 461.22702621 | Customer Withdrawal |
| 996f0ed9-d9b9-4a36-a3e6-427504fac1c0 | 4/14/2023 | LTC | 6.09940626000 | Customer Withdrawal |
| 996f0ed9-d9b9-4a36-a3e6-427504fac1c0 | 4/14/2023 | XLM | 3,422.61642784 | Customer Withdrawal |
| 996f0ed9-d9b9-4a36-a3e6-427504fac1c0 | 4/14/2023 | USD | 13.27000000 | Customer Withdrawal |
| 996f0ed9-d9b9-4a36-a3e6-427504fac1c0 | 4/14/2023 | FLR | 25.00000000 | Customer Withdrawal |
| 996faaf4-1a5f-442b5-8f57-e4e8c6c40f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 996faaf4-1a5f-442b5-8f57-e4e8c6c40f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 996faaf4-1a5f-442b5-8f57-e4e8c6c40f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a6d16da2fe6f | 4/13/2023 | VAL | 98.51900063 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a6d16da2fe6f | 4/13/2023 | BSV | 0.89502668 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | 4/29/2023 | BSV | 0.04400000 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | 4/29/2023 | RDD | 56,639.32775807 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | 4/29/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | 4/29/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 9971aa53-5e47-4303-9700-a4d16da2fe6f | 4/30/2023 | EOS | 61.55300900 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/27/2023 | LTC | 1.03122849 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/27/2023 | WAVES | 9.95000000 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/27/2023 | XRP | 666.70000000 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/27/2023 | ADA | 440.00000000 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/28/2023 | DGB | 2,029.00000000 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/11/2023 | SC | 5,499.00000000 | Customer Withdrawal |
| 99730 17f-f1e6-4aa2-a12d-47d372b8f43d | 4/27/2023 | BTC | 0.02975057 | Customer Withdrawal |
| 99747f4e-7900-4740-98f6-2c330b5253cac | 4/27/2023 | ARDR | 9,948.00000000 | Customer Withdrawal |
| 99747f4e-7900-4740-98f6-2c330b5253cac | 4/4/2023 | LINK | 243.00000000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | ETH | 0.89450000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | STORJ | 2,999.00000000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | STRAX | 3,499.00000000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | DGB | 40,000.00000000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | DOGE | 41,995.00000000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | BTC | 0.01539677 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/4/2023 | FLR | 0.24976000 | Customer Withdrawal |
| 99766f4f-62d2-498-9129-c230b5253cac | 4/11/2023 | BTC | 0.02028000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/29/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/28/2023 | DMG | 37.42000000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/29/2023 | OMG | 28.00000000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/29/2023 | ATOM | 252.00000000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/29/2023 | BTC | 0.00076000 | Customer Withdrawal |
| 9977e024-8cd3-4db7-8aa4-a1030b7034ec | 4/29/2023 | FIL | 33.00000000 | Customer Withdrawal |
| 9978a24-04cf-44ca-a1cc-c2f9b12348e5 | 4/27/2023 | ADA | 0.25660000 | Customer Withdrawal |
| 9978a24-04cf-44ca-a1cc-c2f9b12348e5 | 4/28/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 9978a24-04cf-44ca-a1cc-c2f9b12348e5 | 4/27/2023 | USD | 0.00774000 | Customer Withdrawal |
| 9978f5d8-72cf-4b02-9c9f-c9c5253ccac | 4/27/2023 | SOL | 5.310.18439945 | Customer Withdrawal |
| 9978f5d8-72cf-4b02-9c9f-c9c5253ccac | 4/11/2023 | SC | 0.24976000 | Customer Withdrawal |
| 9979f6-c3dc-4bf0-a14d-a1a6e87fc1a9 | 4/21/2023 | KDA | 0.00041000 | Customer Withdrawal |
| 9979f6-c3dc-4bf0-a14d-a1a6e87fc1a9 | 4/28/2023 | KDA | 159.00000000 | Customer Withdrawal |
| 9979f6-c3dc-4bf0-a14d-a1a6e87fc1a9 | 4/28/2023 | BTC | 14.90000000 | Customer Withdrawal |
| 9979f6-c3dc-4bf0-a14d-a1a6e87fc1a9 | 4/21/2023 | USD | 0.00041000 | Customer Withdrawal |
| 9979f6-c3dc-4bf0-a14d-a1a6e87fc1a9 | 4/4/2023 | USD | 0.00774000 | Customer Withdrawal |
| 997b2a2-a2f3-4c9d-8c9b-53f3b4a7bc1f | 4/27/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 997b2a2-a2f3-4c9d-8c9b-53f3b4a7bc1f | 4/27/2023 | KDA | 159.00000000 | Customer Withdrawal |
| 997b2a2-a2f3-4c9d-8c9b-53f3b4a7bc1f | 4/27/2023 | BTC | 0.00774000 | Customer Withdrawal |
| 997c0e9d-4f6c-48de-8d8-42e2cf76d38 | 4/14/2023 | XRP | 252.99660000 | Customer Withdrawal |
| 997c0e9d-4f6c-48de-8d8-42e2cf76d38 | 4/14/2023 | XLM | 1,349.00000000 | Customer Withdrawal |
| 997c0e9d-9427-424f-8888-5c5253ccac | 4/14/2023 | BTC | 0.00486000 | Customer Withdrawal |
| 997c0e9d-9427-424f-8888-5c5253ccac | 4/14/2023 | FLR | 37.00000000 | Customer Withdrawal |
| 997f8a7c-c63d-4254-8c29-c2f9b12348e5 | 4/27/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 997f8a7c-c63d-4254-8c29-c2f9b12348e5 | 4/10/2023 | BTC | 70.91000000 | Customer Withdrawal |
| 997ae93-c02f-4c80-98f6-2c330b5253cac | 4/1/2023 | ETH | 0.05880000 | Customer Withdrawal |
| 997ae93-c02f-4c80-98f6-2c330b5253cac | 4/1/2023 | FLR | 0.00081000 | Customer Withdrawal |
| 997ae93-c02f-4c80-98f6-2c330b5253cac | 4/1/2023 | BTC | 0.00081000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99f54b74-0e74-461a-a670-01066 1ae8351 | 4/12/2023 | BTC | 0.01176135 | Customer Withdrawal |
| 99fd556d-3ed7-4cdb-acdf-72cea702366e | 4/13/2023 | ETH | 0.09537768 | Customer Withdrawal |
| 99fdab42-c814-465f-a383-71e4bae9daea | 4/5/2023 | USD | 61.95000000 | Customer Withdrawal |
| 99f848b9-2361-414b-9bd7-de280cb0c800 | 4/26/2023 | RDD | 998.00000000 | Customer Withdrawal |
| 99f848b9-2361-414b-9bd7-de280cb0c800 | 4/26/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 99f848b9-2361-414b-9bd7-de280cb0c800 | 4/26/2023 | RDD | 1,091.01000000 | Customer Withdrawal |
| 99f848b9-2361-414b-9bd7-de280cb0c800 | 4/29/2023 | RDD | 999.998 00000000 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | ANT | 2.074.35950148 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | LSK | 1,599.49604060 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | DASH | 3.85850002 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | ZEC | 11.88000000 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | OGN | 21,639.94117600 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | ARDR | 16,094.99986112 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | SC | 590,062.96927988 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/30/2023 | NXT | 39,194.00000000 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | KMD | 2,140.00602467 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/29/2023 | MTL | 2,822.48000000 | Customer Withdrawal |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | 4/28/2023 | BAT | 22,360.00000000 | Customer Withdrawal |
| 99806c37-6427-4823-a553-daec63bbc8e8 | 4/7/2023 | BTC | 0.01431366 | Customer Withdrawal |
| 99806c37-6427-4823-a553-daec63bbc8e8 | 4/7/2023 | BTC | 2.79970000 | Customer Withdrawal |
| 99805c5-7c5d-42ac-9efc-a2d7707bfe55 | 4/22/2023 | DOGE | 3,094.35484797 | Customer Withdrawal |
| 99814e86-abe3-4d7c-9b0e-0b336c811686 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 99814e86-abe3-4d7c-9b0e-0b336c811686 | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99814e86-abe3-4d7c-9b0e-0b336c811686 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 99810a6-0e6c-44fb-8d7e-3c5e63ebdd9a | 4/10/2023 | USD | 236.40000000 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | MATIC | 1.492.00000000 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | ETH | 2.66257242 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | ADA | 998.97319388 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | DOGE | 25,995.00000000 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | TRX | 1,998.90987105 | Customer Withdrawal |
| 9982 1bfa-e9bb-4784-8b36-37c6a2f43812 | 4/12/2023 | BTC | 0.27498114 | Customer Withdrawal |
| 99824d0f-7ced-437d-9314-ab7f3768c2f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99824d0f-7ced-437d-9314-ab7f3768c2f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99824d0f-7ced-437d-9314-ab7f3768c2f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99862953-aff8-4e95-b01f-7d9f701a60e6 | 4/1/2023 | BTC | 0.07557484 | Customer Withdrawal |
| 99bae583-3665-4984-bb71-80c1fce0b074 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99bae583-3665-4984-bb71-80c1fce0b074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99bae583-3665-4984-bb71-80c1fce0b074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99865ee-919c-4de0-aa3e-badd0f4d58f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99865ee-919c-4de0-aa3e-badd0f4d58f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 99865ee-919c-4de0-aa3e-badd0f4d58f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 99815a4-74e1-4fcd-ae4b-283f8a7b35f4 | 3/10/2023 | OMG | 2.77844255 | Customer Withdrawal |
| 99815a4-74e1-4fcd-ae4b-283f8a7b35f4 | 2/10/2023 | OMG | 2.22155745 | Customer Withdrawal |
| 99815a4-74e1-4fcd-ae4b-283f8a7b35f4 | 3/10/2023 | STRAX | 2.56093071 | Customer Withdrawal |
| 99815a4-74e1-4fcd-ae4b-283f8a7b35f4 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 99815a4-74e1-4fcd-ae4b-283f8a7b35f4 | 2/9/2023 | BTC | 0.00005898 | Customer Withdrawal |
| 99908f4f-ad50-4ae3-a042-6b40a8168ea9 | 4/20/2023 | ZEN | 0.01617036 | Customer Withdrawal |
| 99908f4f-ad50-4ae3-a042-6b40a8168ea9 | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 99908f4f-ad50-4ae3-a042-6b40a8168ea9 | 4/20/2023 | RVN | 66,698.99999999 | Customer Withdrawal |
| 99908f4f-ad50-4ae3-a042-6b40a8168ea9 | 4/20/2023 | RVN | 7,482.57312181 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/7/2023 | ETH | 0.39774089 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/7/2023 | XRP | 2.589.00000000 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/5/2023 | ADA | 1,515.40809091 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/4/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/5/2023 | GLM | 1,155.62584690 | Customer Withdrawal |
| 99905f4-6d53-466d-b6af-508f6aaf9088 | 4/5/2023 | BTC | 0.01043529 | Customer Withdrawal |
| 9991 5a0c-8ec1-4734-9506-ceafbd2b823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9991 5a0c-8ec1-4734-9506-ceafbd2b823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9991 5a0c-8ec1-4734-9506-ceafbd2b823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99939819-bdb6-4eca-9c5a-53aa0d458068 | 4/5/2023 | HBAR | 187.38790494 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9993ed22-1bc0-4b91-9d86-c7ac25a0805d | 4/15/2023 | BTC | 0.00459759 | Customer Withdrawal |
| 999afbfb-94cc-4ef3-94ed-b158f7d5dbfb | 4/3/2023 | USDT | 85.26995692 | Customer Withdrawal |
| 999d4813-f608-4520-bac7-2c6912b45661 | 4/13/2023 | USD | 279.62000000 | Customer Withdrawal |
| 999d4813-f608-4520-bac7-23d912b45661 | 4/14/2023 | USD | 3,587.40000000 | Customer Withdrawal |
| 99a03ef5-0790-464c-8f19-b9f449eaf1a65 | 4/15/2023 | DOGE | 949.34697864 | Customer Withdrawal |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | 4/20/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | 4/20/2023 | XVG | 592,917.88201208 | Customer Withdrawal |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | 4/20/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | 4/20/2023 | XLM | 24,899.95000000 | Customer Withdrawal |
| 99a41380-2b07-4fc9-85d0-39906a0d2b12 | 4/13/2023 | BTC | 0.00432644 | Customer Withdrawal |
| 99a4157-eca2-4340-bdd3-62685265a848 | 4/5/2023 | KSM | 17.10982760 | Customer Withdrawal |
| 99a4157-eca2-4340-bdd3-62685265a848 | 4/5/2023 | USDT | 73.29997082 | Customer Withdrawal |
| 99a4157-eca2-4340-bdd3-62685265a848 | 4/5/2023 | VET | 107,450.24200000 | Customer Withdrawal |
| 99a4157-eca2-4340-bdd3-62685265a848 | 4/5/2023 | BTC | 1.09390679 | Customer Withdrawal |
| 99a58546-f5bd-4084-bfed-bd3351 4bbfb8 | 4/7/2023 | TRX | 237.65678348 | Customer Withdrawal |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | 4/29/2023 | XRP | 11.963.00000000 | Customer Withdrawal |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | 4/29/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | 4/29/2023 | ADA | 4,166.00000000 | Customer Withdrawal |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | 4/29/2023 | FLR | 1,816.00000000 | Customer Withdrawal |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | 3/2/2023 | LTC | 0.14123014 | Customer Withdrawal |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | 3/2/2023 | DOGE | 434.28720408 | Customer Withdrawal |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | 3/2/2023 | DOGE | 363.45699218 | Customer Withdrawal |
| 99a95d1d-2bd9-4f67-83e8-54f88466bcbc | 4/27/2023 | NMR | 19.94357902 | Customer Withdrawal |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | 4/5/2023 | ETH | 0.39921797 | Customer Withdrawal |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | 4/5/2023 | ADA | 2,104.14226156 | Customer Withdrawal |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | 4/4/2023 | ADA | 5,999.95000000 | Customer Withdrawal |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | 4/16/2023 | FLR | 73.30992228 | Customer Withdrawal |
| 99a9c4ea- a433-4417-9885-8d45da2a5b71 | 4/20/2023 | XVG | 132,572.46408247 | Customer Withdrawal |
| 99a9c4ea- a433-4417-9885-8d45da2a5b71 | 4/20/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 99a9c4ea- a433-4417-9885-8d45da2a5b71 | 4/20/2023 | DOGE | 2,249.20150914 | Customer Withdrawal |
| 99aa4405-2614-449f-ad80-48d8a68cd6cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99aa4405-2614-449f-ad80-48d8a68cd6cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99aa4405-2614-449f-ad80-48d8a68cd6cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ad505d-d215-43ec-ba12-dfb508d838c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ad505d-d215-43ec-ba12-dfb508d838c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ad505d-d215-43ec-ba12-dfb508d838c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ad7801-8806-440f-99a5-a5e22739265b | 4/27/2023 | DCR | 201.17846497 | Customer Withdrawal |
| 99ad7801-8806-440f-99a5-a5e22739265b | 4/12/2023 | BTC | 0.33006033 | Customer Withdrawal |
| 99aec8c9-efb8-4a07-93d5-3a086586a19c | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 99aec8c9-efb8-4a07-93d5-3a086586a19c | 4/27/2023 | ADA | 2,457.96000000 | Customer Withdrawal |
| 99aec8c9-efb8-4a07-93d5-3a086586a19c | 4/22/2023 | DOGE | 372.33805895 | Customer Withdrawal |
| 99afa3d9-8c52-e-c80-a962-6a9dd58e4737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99afa3d9-8c52-e-c80-a962-6a9dd58e4737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99afa3d9-8c52-e-c80-a962-6a9dd58e4737 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99b08c0d-6d53-4d88-b815-3dd41706de1e | 4/30/2023 | ETH | 0.50040522 | Customer Withdrawal |
| 99b0c70f-0521-43f6-9d2b-04df22d3e845 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 99b0c70f-0521-43f6-9d2b-04df22d3e845 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 99b0c70f-0521-43f6-9d2b-04df22d3e845 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | 4/14/2023 | ETH | 1.25543276 | Customer Withdrawal |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | 4/14/2023 | ETH | 1.01162625 | Customer Withdrawal |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | 4/14/2023 | ETH | 0.01362238 | Customer Withdrawal |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | 4/14/2023 | DOGE | 2,747.26789303 | Customer Withdrawal |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | 4/15/2023 | BTC | 0.00959591 | Customer Withdrawal |
| 99bc23fc3-e71b-44f1-b5c0-81ff7f2f0356 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 99bc23fc3-e71b-44f1-b5c0-81ff7f2f0356 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 99bc23fc3-e71b-44f1-b5c0-81ff7f2f0356 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/17/2023 | XRP | 44.89800000 | Customer Withdrawal |
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/20/2023 | HBAR | 123,899.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/20/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/21/2023 | USD | 111.84000000 | Customer Withdrawal |
| 99b30e12-4339-4a0f-ac3b-763d4a3f1bb6 | 4/15/2023 | FLR | 99.00000000 | Customer Withdrawal |
| 99b540eb-b2d0-4360-bd0e-c9a65ce51a44c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b540eb-b2d0-4360-bd0e-c9a65ce51a44c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b540eb-b2d0-4360-bd0e-c9a65ce51a44c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99b7a0c4-a9e6-4dbe-abab-84457bab5250 | 4/15/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 99b7a0c4-a9e6-4dbe-abab-84457bab5250 | 4/15/2023 | XLM | 103.64135515 | Customer Withdrawal |
| 99b84a85-e672-4441-978b-293b730f0b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b84a85-e672-4441-978b-293b730f0b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b84a85-e672-4441-978b-293b730f0b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99b8582b-7658-41d8-8cf4-993103d757 | 4/11/2023 | USD | 2,093.75000000 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/26/2023 | LTC | 2.46255664 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/2/2023 | ETH | 0.05311920 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/28/2023 | EOS | 0.11664177 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/3/2023 | EOS | 111.88673005 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/27/2023 | EOS | 429.05495247 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/26/2023 | EOS | 202.91579116 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/1/2023 | EOS | 171.56114027 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/27/2023 | LTC | 172.74677532 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/1/2023 | LTC | 48.05273821 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/28/2023 | LTC | 306.99830937 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/24/2023 | EOS | 200.22755571 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/2/2023 | LTC | 88.22200000 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/1/2023 | EOS | 78.80029247 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/24/2023 | LTC | 124.99655777 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/25/2023 | LTC | 90.30271400 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/26/2023 | LTC | 257.30074686 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/3/2023 | LTC | 143.10453502 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/28/2023 | EOS | 89.15242632 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/3/2023 | EOS | 103.24288775 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 3/2/2023 | EOS | 82.24674175 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/25/2023 | EOS | 7.27174457 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/27/2023 | LTC | 0.12204289 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/25/2023 | LTC | 58.92961514 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/24/2023 | LTC | 6.47232533 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/24/2023 | EOS | 18.18918604 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/27/2023 | LTC | 1.05300000 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/28/2023 | LTC | 1.02135316 | Customer Withdrawal |
| 99b920244-05e5-449a-af60-2325f8f9e6ea | 2/28/2023 | EOS | 2.03005384 | Customer Withdrawal |
| 99bd43eb-2b97-4046-8a14-ac39cd4f11c0 | 4/10/2023 | USD | 1,256.82000000 | Customer Withdrawal |
| 99baeb15-b2ff-475d-8a08-4bbfe2d75b5c | 4/28/2023 | ETH | 1.30093075 | Customer Withdrawal |
| 99baff6-bcc6-471d-9b8b-843ea8d8d84a | 4/15/2023 | ETH | 0.00267491 | Customer Withdrawal |
| 99baff6-bcc6-471d-9b8b-843ea8d8d84a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99baff6-bcc6-471d-9b8b-843ea8d8d84a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99c13193-87d2-43d5-8309-ddd24420a6fe | 4/8/2023 | USD | 899.34000000 | Customer Withdrawal |
| 99c13193-b792-43d5-8309-ddd24420a6fe | 4/14/2023 | USD | 4,890.00000000 | Customer Withdrawal |
| 99be96bc-c6c1-4d7e-aff1-b159c1881b8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99be96bc-c6c1-4d7e-aff1-b159c1881b8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 99be96bc-c6c1-4d7e-aff1-b159c1881b8e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99bf40a0-16dc-4d8f-b72-5d997aa2cdff | 4/7/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 99bf40a0-16dc-4d8f-b72-5d997aa2cdff | 4/7/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 99bf40a0-16dc-4d8f-b72-5d997aa2cdff | 4/10/2023 | ENJ | 10.00000000 | Customer Withdrawal |
| 99c079b8-f334-4163-8d7b-0484c1a14a2f0 | 4/13/2023 | ADA | 541.59553613 | Customer Withdrawal |
| 99c079b8-f334-4163-8d7b-0484c1a14a2f0 | 4/9/2023 | USD | 0.00000000 | Customer Withdrawal |
| 99c079b8-f334-4163-8d7b-0484c1a14a2f0 | 4/3/2023 | XLM | 40.41905786 | Customer Withdrawal |
| 99c079b8-f334-4163-8d7b-0484c1a14a2f0 | 4/3/2023 | XLM | 0.10517173 | Customer Withdrawal |
| 99c19633-a5b4-4f74-b32b-fea7aca0b0b09 | 4/6/2023 | REPV2 | 5.20000000 | Customer Withdrawal |
| 99c19633-a5b4-4f74-b32b-fea7aca0b0b09 | 4/6/2023 | BTC | 0.03808888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99c19653-a5a4-4f74-b32b-fea7aca0b09 | 4/17/2023 | FLR | 180.31400000 | Customer Withdrawal |
| 99c1c295-1060-41f0-86ba-5d03284ffb20 | 4/12/2023 | TRX | 3,487.06465048 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-dd11d89f0ed25 | 4/20/2023 | GTUM | 0.01145000 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/20/2023 | LINK | 91.97593898 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | WAVES | 2.98900000 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | SYS | 147.00394373 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | SYS | 5.150.00357220 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | ETH | 656.11469640 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | KMD | 212.61919752 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | BTC | 0.09476064 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | USD | 560.02000000 | Customer Withdrawal |
| 99c3845c-bf6f-4a04-9f44-d11d89f0ed25 | 4/26/2023 | USD | 350.00000000 | Customer Withdrawal |
| 99c53f3f-11e2-4f13-853c-4c171f3f8c3d | 4/13/2023 | ZEC | 0.20800000 | Customer Withdrawal |
| 99c53f3f-11e2-4f13-853c-4c171f3f8c3d | 4/13/2023 | USD | 79.00000000 | Customer Withdrawal |
| 99c6ff4-4aba-4cb3-bab6-e2172 28b6f | 4/14/2023 | DOGE | 2,240.00000000 | Customer Withdrawal |
| 99c5c96d-4200-4050-97a5-88ce1fba7e88 | 4/12/2023 | USD | 0.00145000 | Customer Withdrawal |
| 99c5a13-2a4a-4409-ab4b-00a5856ed8d0 | 4/10/2023 | USD | 128.66000000 | Customer Withdrawal |
| 99c6f613-2a44-4669-a01b-9528454a0a3b | 3/10/2023 | SC | 1,381.42865300 | Customer Withdrawal |
| 99c6f613-2a44-4669-a01b-9528454a0a3b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 99c6f613-2a44-4669-a01b-9528454a0a3b | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 99c74911-164e-4b71-94ce-e8ef26b2bf4 | 4/28/2023 | HBAR | 332.05380000 | Customer Withdrawal |
| 99c74911-164e-4b71-94ce-e8ef26b2bf4 | 4/28/2023 | HBAR | 10,194.98950000 | Customer Withdrawal |
| 99c74911-164e-4b71-94ce-e8ef26b2bf4 | 4/29/2023 | USD | 148.00000000 | Customer Withdrawal |
| 99c74911-164e-4b71-94ce-e8ef26b2bf4 | 4/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 99c74911-164e-4b71-94ce-e8ef26b2bf4 | 4/28/2023 | HBAR | 9,089.00000000 | Customer Withdrawal |
| 99c7b7a6-2f6f-4e63-a78c-e0de98e2555a | 4/6/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 99c795a2-3d15-46a9-a3f9-0b3c1a65f4e1 | 4/7/2023 | USD | 80.00000000 | Customer Withdrawal |
| 99c7968a-8c84-4163-8e08-c5d43b0 | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 99c7968a-8c84-4163-8e08-c5d43b0 | 4/5/2023 | BTC | 0.01089679 | Customer Withdrawal |
| 99c8d34a-a83a-4a84-8f8c-b4fbd0f0a8a | 4/24/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 99c8d34a-a83a-4a84-8f8c-b4fbd0f0a8a | 4/24/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 99c8d34a-a83a-4a84-8f8c-b4fbd0f0a8a | 4/22/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 99c8d34a-a83a-4a84-8f8c-b4fbd0f0a8a | 4/22/2023 | BTC | 0.00110337 | Customer Withdrawal |
| 99cb4ed2-8fd6-4400-95f3-17f586ce01e5 | 4/17/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 99cb4ed2-8fd6-4400-95f3-17f586ce01e5 | 4/15/2023 | DGB | 4,075.00000000 | Customer Withdrawal |
| 99cb4ed2-8fd6-4400-95f3-17f586ce01e5 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 99cdc5cb-a9a0-4f74-a6cd-b8ae3ff0a1c5 | 4/10/2023 | LTC | 1.08075000 | Customer Withdrawal |
| 99cdc5cb-a9a0-4f74-a6cd-b8ae3ff0a1c5 | 4/10/2023 | LTC | 0.05008000 | Customer Withdrawal |
| 99cdc5cb-a9a0-4f74-a6cd-b8ae3ff0a1c5 | 4/10/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 99cf18a0-e6f7-48a3-bb68-86fc7dab8f5 | 4/1/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 99cf18a0-e6f7-48a3-bb68-86fc7dab8f5 | 4/1/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 99d1e5a4-8e0a-4d3a-8a74-e2f4b0 | 4/17/2023 | XVG | 4,000.00000000 | Customer Withdrawal |
| 99d1e5a4-8e0a-4d3a-8a74-e2f4b0 | 4/18/2023 | IOTA | 1,500.00000000 | Customer Withdrawal |
| 99d1e5a4-8e0a-4d3a-8a74-e2f4b0 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 99d7c1de-ad4e-4f6e-94b3-34d43da9ff3 | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| 99d7116-aba0-4a48-8cf0-526669f1fac4 | 4/4/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 99d7116-aba0-4a48-8cf0-526669f1fac4 | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99dc1bce-43ef-4373-b319-286f374c83a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99dc1bce-43ef-4373-b319-286f374c83a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99dc1bce-43ef-4373-b319-286f374c83a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/28/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | WAXP | 1,599.00000000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | IOTA | 39.05900000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | TRX | 9,518.48924100 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | BTC | 0.00478913 | Customer Withdrawal |
| 99dc92b7-533f-4be2-86a9-920336f8c6d98 | 4/1/2023 | BTC | 0.00737170 | Customer Withdrawal |
| 99dce821-0615-4da8-99c9-a18350a15ac0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 99dce821-0615-4da8-99c9-a18350a15ac0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 99dce821-0615-4da8-99c9-a18350a15ac0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 99dd4399-b572-4cff-a76f-2cda10787664 | 4/10/2023 | ETH | 0.00235946 | Customer Withdrawal |
| 99dd4399-b572-4cff-a76f-2cda10787664 | 4/10/2023 | BTC | 0.00002405 | Customer Withdrawal |
| 99dd4399-b572-4cff-a76f-2cda10787664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99dd4399-b572-4cff-a76f-2cda10787664 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99de5f8f-90eb-4ded-bb86-639c47f41a47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99de5f8f-90eb-4ded-bb86-639c47f41a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99de5f8f-90eb-4ded-bb86-639c47f41a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99dfbd11-7e38-483c-9213-24f31855d76c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99dfbd11-7e38-483c-9213-24f31855d76c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99dfbd11-7e38-483c-9213-24f31855d76c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | 3/19/2023 | ETH | 2.41780000 | Customer Withdrawal |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | 3/19/2023 | ETH | 0.00450000 | Customer Withdrawal |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | 3/20/2023 | ADA | 2,749.49870000 | Customer Withdrawal |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | 3/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | 3/20/2023 | BTC | 0.13194890 | Customer Withdrawal |
| 99e30af5-1f07-4976-8ff9-3872727282f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99e30af5-1f07-4976-8ff9-3872727282f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e30af5-1f07-4976-8ff9-3872727282f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/28/2023 | NXS | 186.13846261 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/27/2023 | NEO | 12.00000000 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/25/2023 | RDD | 70,599.44699142 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | XRP | 2,764.35883485 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | ADA | 869.51141436 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/25/2023 | XVG | 7,062.79045426 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/28/2023 | ARK | 22.76413836 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/25/2023 | DGB | 13,951.65033598 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/27/2023 | SC | 33,559.33522816 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | XDN | 40,163.79462079 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/19/2023 | DOGE | 38,534.37599432 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/28/2023 | XLM | 1,097.71228907 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | XEM | 457.67337279 | Customer Withdrawal |
| 99e5a0a5-042f-4565-9adb-bb5a8335bd72 | 4/20/2023 | FLR | 418.34284320 | Customer Withdrawal |
| 99e5ba33-eef6-4046-a395-627f8a31ade3 | 4/26/2023 | FLR | 6,982.27838700 | Customer Withdrawal |
| 99e87e73-1eb6-4155-8bc1-f007f4ee9e2f | 4/6/2023 | USD | 799.95000000 | Customer Withdrawal |
| 99ec17a3-3b3e-40c4-811e-1be1e03e01d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ec17a3-3b3e-40c4-811e-1be1e03e01d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ec17a3-3b3e-40c4-811e-1be1e03e01d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | 4/17/2023 | BTC | 0.94487393 | Customer Withdrawal |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | 4/12/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | 4/11/2023 | BTC | 0.74970000 | Customer Withdrawal |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | 4/12/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 99ecefb7-dd1b-4e37-a362-6e570786b184 | 4/12/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 99ed0f00-45c5-42fb-a198-8a8f434f0c98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99ed0f00-45c5-42fb-a198-8a8f434f0c98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ed0f00-45c5-42fb-a198-8a8f434f0c98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ed0f00-45c5-42fb-a198-8a8f434f0c98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ed450d-da09-4ab5-82d2-6043704375aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ed450d-da09-4ab5-82d2-6043704375aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ed450d-da09-4ab5-82d2-6043704375aa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ed9b30-dbe4-4d3d-b92f-6b839a7e2a14 | 4/15/2023 | BTC | 0.12653491 | Customer Withdrawal |
| 99f14810-ff33-44fa-ba52-a976c699af41 | 4/19/2023 | HBAR | 129.48860000 | Customer Withdrawal |
| 99f2bc97-f422-40d8-b433-d1b9024fc623 | 4/30/2023 | XLM | 1,318.46225800 | Customer Withdrawal |
| 99f32755-9ef6-44d7-a392-185812289bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99f32755-9ef6-44d7-a392-185812289bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99f32755-9ef6-44d7-a392-185812289bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99f64d94-a8a2-4086-80fc-dd4f2c67ad4e | 4/11/2023 | ATOM | 6.34420788 | Customer Withdrawal |
| 99f652ae-17d2-49bf-b7a6-fe3e6d7edffa | 4/29/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 99f652ae-17d2-49bf-b7a6-fe3e6d7edffa | 4/29/2023 | BTC | 0.16421365 | Customer Withdrawal |
| 99f696dc-16f-4045-ab1b-392c7d5d06a5 | 4/7/2023 | BTC | 0.00121326 | Customer Withdrawal |
| 99f696dc-16f-4045-ab1b-392c7d5d06a5 | 4/7/2023 | BTC | 0.01177941 | Customer Withdrawal |
| 99f839cb-cd0f-4f6c-9000-21dd7f3dc7b3 | 4/14/2023 | HBAR | 20,544.24622700 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | MATIC | 41.98924104 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | LTC | 5.37856319 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/30/2023 | ETH | 0.01073234 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | OMG | 48.04023900 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | ADA | 702.56690420 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | SC | 16,900.75530648 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | DOGE | 14,976.21000636 | Customer Withdrawal |
| 99f9015e-820f-4559-bd0b-be95693568988 | 4/25/2023 | TRX | 9,379.36879800 | Customer Withdrawal |
| 99f95e53-1ee7-4486-9ade-b2f6256047a5 | 4/22/2023 | UBQ | 20.06463303 | Customer Withdrawal |
| 99fa58dc-caf8-45a0-9c65-8fd0f99596f7 | 4/25/2023 | FLR | 452.58719000 | Customer Withdrawal |
| 99fbbf79-f8b6-4ff5-8c31-01f1c52fab5c | 4/10/2023 | XRP | 1,944.00000000 | Customer Withdrawal |
| 99fbbf79-f8b6-4ff5-8c31-01f1c52fab5c | 4/10/2023 | ADA | 893.46728773 | Customer Withdrawal |
| 99fbbf79-f8b6-4ff5-8c31-01f1c52fab5c | 4/10/2023 | DOGE | 11,815.26996641 | Customer Withdrawal |
| 99fc382e-1c9a-4d99-b4fc-04ffbbba763a | 4/2/2023 | BTC | 0.04142873 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 550.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | 4/6/2023 | DOGE | 450.00000000 | Customer Withdrawal |
| 99fff62-dd1c-47da-af79-b0754f7e69772 | 4/17/2023 | FLR | 108.14914900 | Customer Withdrawal |
| 9a011d06-f8f5-4a77-9a9b-223d41ad5f201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a011d06-f8f5-4a77-9a9b-223d41ad5f201 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a011d06-f8f5-4a77-9a9b-223d41ad5f201 | 2/10/2023 | FLR | 452.58719000 | Customer Withdrawal |
| 9a011d06-f8f5-4a77-9a9b-223d41ad5f201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a0430a3-9b19-40fa-98fa-f1a2bbbecee71 | 3/10/2023 | DOGE | 111.42572593 | Customer Withdrawal |
| 9a071627-0fac-4435-8baa-ac253752570a | 4/5/2023 | OMG | 59.00000000 | Customer Withdrawal |
| 9a071627-0fac-4435-8baa-ac253752570a | 4/5/2023 | USDT | 2,636.71746435 | Customer Withdrawal |
| 9a071627-0fac-4435-8baa-ac253752570a | 4/5/2023 | BTC | 0.00096077 | Customer Withdrawal |
| 9a074fe9-95aa-44cf-b195-2533032a1c74 | 4/23/2023 | WAXP | 3,619.03921350 | Customer Withdrawal |
| 9a074fe9-95aa-44cf-b195-2533032a1c74 | 4/23/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| 9a08b8ea-a984-4ae2-9417-7a7923a30859 | 4/21/2023 | ETH | 1.02930301 | Customer Withdrawal |
| 9a08b8ea-a984-4ae2-9417-7a7923a30859 | 4/21/2023 | BTC | 0.00072096 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | DCR | 1.95088463 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/5/2023 | MANA | 909.99999999 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/5/2023 | ADA | 117.43799900 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/5/2023 | GLM | 878.93803677 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 2/9/2023 | ARDR | 13.95000000 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 2/9/2023 | BTTOLD | 958.98834300 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | STEEM | 4.95700000 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | XEM | 613.88366048 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | TRX | 4,166.11515000 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | BTC | 0.00130155 | Customer Withdrawal |
| 9a0aecab-1607-401e-aaab-f485d7cc67b | 4/21/2023 | BTT | 798,988.34300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a0cccf6e-46f1-41c0-b664-f0a591b4d42f | 4/5/2023 | USD | 295.09000000 | Customer Withdrawal |
| 9a0cccf6e-86f6-411c-b964-f0a591b4d42f | 4/10/2023 | WACME | 561.49421555 | Customer Withdrawal |
| 9a101c5c-c404-4013-9b12-a7d4efcd891a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a101c5c-c404-4013-9b12-a7d4efcd891a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a101c5c-c404-4013-9b12-a7d4efcd891a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a12da4c-7b2a-4b17-89af-764b72249fcb | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9a12da4c-7b2a-4b17-89af-764b72249fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a12fa1c-cc6d-445f-b161-ef5ad6f00a22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a12fa1c-cc6d-445f-b161-ef5ad6f00a22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a13a8ba-03cc-4a8a-b7bc-ea4f7cd027661 | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 9a13a8ba-03cc-4a8a-b7bc-ea4f7cd027661 | 4/26/2023 | JXN | 909.99999999 | Customer Withdrawal |
| 9a13a8ba-03cc-4a8a-b7bc-ea4f7cd027661 | 4/26/2023 | BTC | 0.01739952 | Customer Withdrawal |
| 9a13a8ba-03cc-4a8a-b7bc-ea4f7cd027661 | 4/26/2023 | FLR | 208.56876500 | Customer Withdrawal |
| 9a14496b-c401-4ff8-be24-e08b111c5892 | 4/26/2023 | ADA | 2.99610000 | Customer Withdrawal |
| 9a14496b-c401-4ff8-be24-e08b111c5892 | 4/26/2023 | ADA | 42.00000000 | Customer Withdrawal |
| 9a1495db-0c02-4c86-9e04-277f798c7f38 | 4/14/2023 | BTC | 0.88392694 | Customer Withdrawal |
| 9a155075-a307-41dc-accc-27177fe6e65 | 4/13/2023 | USD | 4.31000000 | Customer Withdrawal |
| 9a1518c2-821a-4f29-9f06-3e355089dc2a | 4/30/2023 | USD | 200.00000000 | Customer Withdrawal |
| 9a18d442-869d-4440-872b-17a7c00cee65e | 4/12/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9a18d442-869d-4440-872b-17a7c00cee65e | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9a18d442-869d-4440-872b-17a7c00cee65e | 4/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 9a1a1ef1-e219-44c7-9669-868cc73aeb73 | 4/19/2023 | BTC | 0.03823057 | Customer Withdrawal |
| 9a1a1ef1-e219-44c7-9669-868cc73aeb73 | 4/10/2023 | BTC | 0.01703924 | Customer Withdrawal |
| 9a1a5b78-5e45-492e-96e5-68f8155f8033 | 3/31/2023 | ZRX | 37,078.65876647 | Customer Withdrawal |
| 9a1a5b78-5e45-492e-96e5-68f8155f8033 | 3/31/2023 | OMG | 1,529.39000000 | Customer Withdrawal |
| 9a1a5b78-5e45-492e-96e5-68f8155f8033 | 4/1/2023 | DOGE | 21.48697639 | Customer Withdrawal |
| 9a1a5b78-5e45-492e-96e5-68f8155f8033 | 3/31/2023 | XLM | 409.98888888 | Customer Withdrawal |
| 9a1a5b78-5e45-492e-96e5-68f8155f8033 | 3/31/2023 | GRT | 7,695.64245027 | Customer Withdrawal |
| 9a1b5fb0-b4c8-4e4a-9aa6-68f8155f8033 | 4/1/2023 | ENJ | 1,307.56502536 | Customer Withdrawal |
| 9a1b5fb0-b4c8-4e4a-9aa6-68f8155f8033 | 3/31/2023 | PAY | 1,229.50700000 | Customer Withdrawal |
| 9a1b5fb0-b4c8-4e4a-9aa6-68f8155f8033 | 3/31/2023 | MTL | 5,184.32344100 | Customer Withdrawal |
| 9a1b5fb0-b4c8-4e4a-9aa6-68f8155f8033 | 4/1/2023 | ALGO | 6,523.49088000 | Customer Withdrawal |
| 9a1a1ef1-e219-44c7-9669-868cc73aeb73 | 4/1/2023 | BTC | 0.01234637 | Customer Withdrawal |
| 9a1b333b-e5b2-4d3a-9f6f-be95693568988 | 4/19/2023 | BTC | 0.34247885 | Customer Withdrawal |
| 9a1b333b-f561-4db9-bb46-be9607bb8f08 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1b333b-f561-4db9-bb46-be9607bb8f08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a1b333b-f561-4db9-bb46-be9607bb8f08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1943c-96ee-4245-8445-86cacac289922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a1943c-96ee-4245-8445-86cacac289922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1943c-96ee-4245-8445-86cacac289922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | NMR | 232.93035817 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | NMR | 9.60000000 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | BTC | 0.03416999 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/4/2023 | ADA | 1,298.28423421 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/4/2023 | BTC | 0.08023055 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | XTZ | 309.95000000 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/4/2023 | XTZ | 55.00000000 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | XLM | 3,677.09861271 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/4/2023 | BAT | 2,589.73662120 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | BTC | 0.04075702 | Customer Withdrawal |
| 9a1ff09-5071-4f4d-bc1b-4e26023873e3 | 4/5/2023 | BTC | 0.01133577 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/17/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XLM | 826.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | XLM | 99.50000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 1,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 1,999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 99.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 997.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 1,497.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/4/2023 | TRX | 53.60000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/18/2023 | FLR | 999.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/18/2023 | FLR | 522.00000000 | Customer Withdrawal |
| 9a1d5eec-0fae-43f3-f785-438deb28a77b | 4/18/2023 | FLR | 499.00000000 | Customer Withdrawal |
| 9a1e33a1-b6be-4aa7-856f-ba1a0b1cd5c8 | 4/19/2023 | HBAR | 34,779.65949492 | Customer Withdrawal |
| 9a1e33a1-b6be-4aa7-856f-ba1a0b1cd5c8 | 4/5/2023 | USDT | 1,999.49199003 | Customer Withdrawal |
| 9a1e8f1b-f6c0-4366-a2cb-84383b3c761a | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9a203282-ee24-4f51-9010-ba1ce404542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a203282-ee24-4f51-9010-ba1ce404542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a203282-ee24-4f51-9010-ba1ce404542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a21d1ce-a68a-49e7-ba97-1bef52566d2f | 4/4/2023 | USDT | 4.99996700 | Customer Withdrawal |
| 9a21d1ce-a68a-49e7-ba97-1bef52566d2f | 4/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 9a21d5ed-a4b4-4a67-8b89-1a097166c610 | 4/10/2023 | USDT | 0.56000000 | Customer Withdrawal |
| 9a2277ae-3eff-48fc-8192-1877822ad5c | 4/27/2023 | ETH | 0.04888461 | Customer Withdrawal |
| 9a2277ae-3eff-48fc-8192-1877822ad5c | 4/27/2023 | ETH | 0.06033003 | Customer Withdrawal |
| 9a2277ae-3eff-48fc-8192-1877822ad5c | 4/9/2023 | ZEN | 568.37176000 | Customer Withdrawal |
| 9a2277ae-3eff-48fc-8192-1877822ad5c | 4/9/2023 | ZEN | 0.28644263 | Customer Withdrawal |
| 9a2277ae-3eff-48fc-8192-1877822ad5c | 4/9/2023 | DOGE | 231.35000000 | Customer Withdrawal |
| 9a22bf1ca-f315-452e-a11b-a32282a12f00 | 4/26/2023 | USDT | 0.99916384 | Customer Withdrawal |
| 9a22bf1ca-f315-452e-a11b-a32282a12f00 | 4/10/2023 | HBAR | 61.01939628 | Customer Withdrawal |
| 9a22bf1ca-f315-452e-a11b-a32282a12f00 | 4/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 9a2451d8-1e23-44a8-9c35-b7fee9cc2c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a2451d8-1e23-44a8-9c35-b7fee9cc2c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2451d8-1e23-44a8-9c35-b7fee9cc2c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a2520f-4a06-4e35-0e60-7b7e6be17963 | 4/6/2023 | ADA | 19,000.00000000 | Customer Withdrawal |
| 9a2520f-4a06-4e35-0e60-7b7e6be17963 | 4/13/2023 | ADA | 397.51413085 | Customer Withdrawal |
| 9a2520f-4a06-4e35-0e60-7b7e6be17963 | 4/13/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 9a26ec36-3cf2-4fb7-ba3c-8a5a9e2fc78a | 4/13/2023 | SC | 12.06000000 | Customer Withdrawal |
| 9a26ec36-3cf2-4fb7-ba3c-8a5a9e2fc78a | 4/13/2023 | RDD | 138,577.00000000 | Customer Withdrawal |
| 9a26ec36-3cf2-4fb7-ba3c-8a5a9e2fc78a | 4/4/2023 | SC | 30,062.00000000 | Customer Withdrawal |
| 9a26ec36-3cf2-4fb7-ba3c-8a5a9e2fc78a | 4/4/2023 | SC | 63,686.58000000 | Customer Withdrawal |
| 9a26ec36-3cf2-4fb7-ba3c-8a5a9e2fc78a | 4/4/2023 | XLM | 1,300.96000000 | Customer Withdrawal |
| 9a26fe27-4e74-4b34-84fe-2634f3969cbb | 4/11/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 9a27350a-3ed5-4cc3-9ac1-41a75c7d5b48 | 4/16/2023 | USDT | 0.99946000 | Customer Withdrawal |
| 9a2b250a-e1b2-4d83-af7b-f00eb7e7aa10 | 4/11/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 9a284b7d-88d1-44a1-80cc-94f7efd21663 | 4/11/2023 | USDT | 0.99946000 | Customer Withdrawal |
| 9a2984f9-cfd3-44c9-a7bc-5a7b5a6a29a7 | 4/11/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 9a2b7af3-0047-45b5-827a-d9a19e90b57d | 4/11/2023 | HBAR | 241.90331000 | Customer Withdrawal |
| 9a2b7af3-0047-45b5-827a-d9a19e90b57d | 4/10/2023 | HBAR | 27.52459248 | Customer Withdrawal |
| 9a2b7af3-0047-45b5-827a-d9a19e90b57d | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9a36f34-720d-4a4f-96de-ba2e60a6b1e5 | 4/11/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9a36f34-720d-4a4f-96de-ba2e60a6b1e5 | 4/26/2023 | SC | 0.00000000 | Customer Withdrawal |
| 9a36f34-720d-4a4f-96de-ba2e60a6b1e5 | 4/26/2023 | DOGE | 54.00000000 | Customer Withdrawal |
| 9a36f34-720d-4a4f-96de-ba2e60a6b1e5 | 4/26/2023 | NMR | 39.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | LINK | 36.80000000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | ETH | 1.75514190 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | ZEN | 39.99800000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | SYS | 2.299.99980000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | GLM | 3,362.00000000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/12/2023 | XLM | 3,899.95000000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | BAT | 3,970.00000000 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/12/2023 | BTC | 0.03840539 | Customer Withdrawal |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | 4/9/2023 | BTC | 0.05007427 | Customer Withdrawal |
| 9a344044-ef11-40bd-bf9f-c500c79cf234 | 4/3/2023 | USD | 8,099.03000000 | Customer Withdrawal |
| 9a35108e-0ab4-44ee-9d2a-0615b5c0cd8c | 4/19/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 9a35d69e-db43-48ad-8957-a0be6e42f2b3 | 4/28/2023 | SC | 3.1713260 | Customer Withdrawal |
| 9a35d69e-db43-48ad-8957-a0be6e42f2b3 | 4/28/2023 | BCH | 0.29864682 | Customer Withdrawal |
| 9a35d69e-db43-48ad-8957-a0be6e42f2b3 | 4/28/2023 | XRP | 309.79171609 | Customer Withdrawal |
| 9a360c86-103d-4fe1-81b7-c3ffd5bd1171 | 4/4/2023 | SC | 10,910.43903518 | Customer Withdrawal |
| 9a360c86-103d-4fe1-81b7-c3ffd5bd1171 | 4/12/2023 | BTC | 0.00077462 | Customer Withdrawal |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | 3/31/2023 | ANT | 720.32134293 | Customer Withdrawal |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | 3/31/2023 | ETH | 0.22238033 | Customer Withdrawal |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | 4/4/2023 | XRP | 4,491.28723404 | Customer Withdrawal |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | 3/31/2023 | BTC | 0.18945386 | Customer Withdrawal |
| 9a382a96-3c3d-4224-b2db-78ef2ae988b4 | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9a382a96-3c3d-4224-b2db-78ef2ae988b4 | 4/15/2023 | BTC | 6,119.20238600 | Customer Withdrawal |
| 9a382a96-3c3d-4224-b2db-78ef2ae988b4 | 4/15/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 9a382a96-3c3d-4224-b2db-78ef2ae988b4 | 4/15/2023 | TRX | 8,364.62536100 | Customer Withdrawal |
| 9a382a96-3c3d-4224-b2db-78ef2ae988b4 | 4/11/2023 | BTC | 0.31333458 | Customer Withdrawal |
| 9a3adabe-4b93-483c-ac18-f67654c6ef70 | 3/31/2023 | USDT | 58.45986180 | Customer Withdrawal |
| 9a3b106a-b7bf-4c5d-8778-d6e4b14b9340 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9a3b106a-b7bf-4c5d-8778-d6e4b14b9340 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9a3b106a-b7bf-4c5d-8778-d6e4b14b9340 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9a3d0ddd-1f23-40fc-a8d0-adf04ca71427 | 4/5/2023 | ETH | 0.19983304 | Customer Withdrawal |
| 9a3d0ddd-1f23-40fc-a8d0-adf04ca71427 | 2/9/2023 | BTTOLD | 495.22459200 | Customer Withdrawal |
| 9a3e646-0210-4c46-a804-36d3660d5354 | 4/28/2023 | ANT | 66.70799790 | Customer Withdrawal |
| 9a3e646-0210-4c46-a804-36d3660d5354 | 4/28/2023 | BSV | 1.90085507 | Customer Withdrawal |
| 9a3e646-0210-4c46-a804-36d3660d5354 | 4/14/2023 | ETH | 0.30240858 | Customer Withdrawal |
| 9a3e646-0210-4c46-a804-36d3660d5354 | 4/14/2023 | USDT | 677.98186162 | Customer Withdrawal |
| 9a3e646-0210-4c46-a804-36d3660d5354 | 4/14/2023 | BTC | 0.04605480 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/7/2023 | ETH | 0.03413558 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/7/2023 | ADA | 26.29117678 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/7/2023 | ADA | 219.80787157 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/7/2023 | ADA | 72.60262385 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/7/2023 | HBAR | 365.57264965 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/27/2023 | XVG | 6,240.11737300 | Customer Withdrawal |
| 9a3f1a3f-d43e-4421-bc79-e1e2a92222b0 | 4/27/2023 | XEM | 141.80000000 | Customer Withdrawal |
| 9a3f44f8-8051-4173-8f34-f6dd1b531460 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3f44f8-8051-4173-8f34-f6dd1b531460 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a3f44f8-8051-4173-8f34-f6dd1b531460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a40878f-47fb-4651-8488-5acac390fd57 | 4/5/2023 | ADA | 780.88203137 | Customer Withdrawal |
| 9a4593ze-c237-402b-abe2-0fcdb15e16b2 | 3/31/2023 | ADA | 284.63230575 | Customer Withdrawal |
| 9a4593ze-c237-402b-abe2-0fcdb15e16b2 | 3/31/2023 | ADA | 22.93003149 | Customer Withdrawal |
| 9a4593ze-c237-402b-abe2-0fcdb15e16b2 | 3/31/2023 | BTC | 0.00180555 | Customer Withdrawal |
| 9a4642fc-926a-4f80-991b-d40d2df82544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a4642fc-926a-4f80-991b-d40d2df82544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a4642fc-926a-4f80-991b-d40d2df82544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | 4/6/2023 | XRP | 115.00000000 | Customer Withdrawal |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | 4/6/2023 | USDT | 40.90371430 | Customer Withdrawal |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | 4/6/2023 | XLM | 221.09629323 | Customer Withdrawal |
| 9a4a73c1-eeb1-4237-b377-c594a1c605a8 | 4/21/2023 | TRX | 675.89457364 | Customer Withdrawal |
| 9a4ae60d-6adb-4f47-9403-59ffadeae037 | 4/8/2023 | BTC | 0.00378185 | Customer Withdrawal |
| 9a4dc737-93cf-4f47-a8c4-3345ca1cdc96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a4dc737-93cf-4f47-a8c4-3345ca1cdc96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a4dc737-93cf-4f47-a8c4-3345ca1cdc96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a4ea8b0-ff0a-43f7-bde1-4983ad929262 | 4/4/2023 | ETH | 0.39276798 | Customer Withdrawal |
| 9a4ea8b0-ff0a-43f7-bde1-4983ad929262 | 4/11/2023 | XLM | 11,245.53580772 | Customer Withdrawal |
| 9a4ea8b0-ff0a-43f7-bde1-4983ad929262 | 4/4/2023 | BTC | 0.20159061 | Customer Withdrawal |
| 9a516c43-9b36-408a-a7a1-fc891d85e7f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a516c43-9b36-408a-a7a1-fc891d85e7f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a516c43-9b36-408a-a7a1-fc891d85e7f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a51432-781a-4a43-a352-b8c28f73a020 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a51432-781a-4a43-a352-b8c28f73a020 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a51432-781a-4a43-a352-b8c28f73a020 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a74004-7a3c-449b-96fc-7c40d8a0cab8 | 4/5/2023 | BTC | 0.00808531 | Customer Withdrawal |
| 9a57df0e-e40c-4d8a-8d59-dba20eaacc26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a57df0e-e40c-4d8a-8d59-dba20eaacc26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a57df0e-e40c-4d8a-8d59-dba20eaacc26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a58d9ca-aa90-4103-8377-453c532e04c2 | 4/5/2023 | XRP | 292.00000000 | Customer Withdrawal |
| 9a5ad964-9325-4d25-a933-e5e792898530 | 3/31/2023 | USDT | 520.31230848 | Customer Withdrawal |
| 9a5b6a17-0e74-4208-b7bd-0ca410c49ce3 | 4/4/2023 | BTC | 0.13006791 | Customer Withdrawal |
| 9a5be453-8707-445f-9256-cc4e4f9c99fe | 4/25/2023 | XRP | 664.76324428 | Customer Withdrawal |
| 9a5be453-8707-445f-9256-cc4e4f9c99fe | 4/25/2023 | FLR | 99.59349740 | Customer Withdrawal |
| 9a5c1ad2-a95d-4b65-89ff-f17509c886ac | 4/6/2023 | USD | 180.68000000 | Customer Withdrawal |
| 9a5c1ad2-a95d-4b65-89ff-f17509c886ac | 4/10/2023 | USD | 2,840.05000000 | Customer Withdrawal |
| 9a5cafb-0202-4184-b2b6-a5cefa0e92e78 | 4/21/2023 | POWR | 1,234.28534042 | Customer Withdrawal |
| 9a5cafb-0202-4184-b2b6-a5cefa0e92e78 | 4/21/2023 | OMG | 19.42429080 | Customer Withdrawal |
| 9a5cafb-0202-4184-b2b6-a5cefa0e92e78 | 4/21/2023 | SC | 3,597.04751404 | Customer Withdrawal |
| 9a5cafb-0202-4184-b2b6-a5cefa0e92e78 | 4/21/2023 | VTC | 51.67805313 | Customer Withdrawal |
| 9a5f0352-3a79-4f15-ba01-ec2633bc2129 | 4/4/2023 | ADA | 96.24004333 | Customer Withdrawal |
| 9a5f0352-3a79-4f15-ba01-ec2633bc2129 | 4/4/2023 | DOGE | 13,240.80823864 | Customer Withdrawal |
| 9a5f0352-3a79-4f15-ba01-ec2633bc2129 | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 9a5f0352-3a79-4f15-ba01-ec2633bc2129 | 4/4/2023 | BTC | 0.00089613 | Customer Withdrawal |
| 9a5fd388-0fd5-4cee-8234-bdcfaeedac55 | 4/14/2023 | BTC | 0.00614320 | Customer Withdrawal |
| 9a6242ba-6cf8-4b2a-910e-2f05acda6a0f0 | 4/4/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| 9a6242ba-6cf8-4b2a-910e-2f05acda6a0f0 | 3/31/2023 | MANA | 987.00000000 | Customer Withdrawal |
| 9a6242ba-6cf8-4b2a-910e-2f05acda6a0f0 | 3/31/2023 | USD | 1,196.32880642 | Customer Withdrawal |
| 9a635776-3b27-4bb4-a9e2-0febedd3a646 | 4/25/2023 | ETH | 0.04882589 | Customer Withdrawal |
| 9a635776-3b27-4bb4-a9e2-0febedd3a646 | 4/25/2023 | USD | 42.87000000 | Customer Withdrawal |
| 9a6456ec-a60d-41f2-949a-c3ff1bc1fc70 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a6456ec-a60d-41f2-949a-c3ff1bc1fc70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a6456ec-a60d-41f2-949a-c3ff1bc1fc70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a64444-bed3-47dc-a651-700c50e70acf | 4/6/2023 | USD | 200.40000000 | Customer Withdrawal |
| 9a6536f5-335c-4670-aa58-0aed42ec0272c | 4/5/2023 | BTC | 0.03252034 | Customer Withdrawal |
| 9a6758dc-644c-4411-04d6-10894d299d0f0 | 4/11/2023 | USD | 20.67000000 | Customer Withdrawal |
| 9a683e58-04f0-46a8-81fa-f5336534d9f22 | 2/9/2023 | BTTOLD | 573.59912500 | Customer Withdrawal |
| 9a68d941-5c11-481a-8a9a-46865ad74d92 | 4/25/2023 | XVG | 16,140.65771851 | Customer Withdrawal |
| 9a68f62-4c38-488c-9997-ff2532a7f4e8 | 4/17/2023 | USD | 114.16547807 | Customer Withdrawal |
| 9a6c24ca-6664-4261-9bdd-94c362780328 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9a6c24ca-6664-4261-9bdd-94c362780328 | 2/10/2023 | XLM | 56.25981984 | Customer Withdrawal |
| 9a6c24ca-6664-4261-9bdd-94c362780328 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 9a6d503c-a861-4803-b94d-091de6982870 | 4/5/2023 | BTC | 0.01301571 | Customer Withdrawal |
| 9a6ed9df-7d2e-45b3-940a-b5a7df346f6f | 4/8/2023 | DOGE | 107.62077929 | Customer Withdrawal |
| 9a6e28f1-fa50-4a28-9419-9e880cc35fa5 | 4/1/2023 | ETH | 0.29304096 | Customer Withdrawal |
| 9a6e28f1-fa50-4a28-9419-9e880cc35fa5 | 4/1/2023 | ADA | 177.97816641 | Customer Withdrawal |
| 9a6e28f1-fa50-4a28-9419-9e880cc35fa5 | 4/1/2023 | DOGE | 386.59252795 | Customer Withdrawal |
| 9a6e28f1-fa50-4a28-9419-9e880cc35fa5 | 4/1/2023 | BTC | 0.00994118 | Customer Withdrawal |
| 9a6e28f1-fa50-4a28-9419-9e880cc35fa5 | 4/4/2023 | USD | 25.42000000 | Customer Withdrawal |
| 9a6ae188-c086-474f-9bc4-217cf6cd4e7b | 2/13/2023 | LRC | 114.16547807 | Customer Withdrawal |
| 9a6ae188-c086-474f-9bc4-217cf6cd4e7b | 2/13/2023 | SC | 56.140.54538245 | Customer Withdrawal |
| 9a6ae188-c086-474f-9bc4-217cf6cd4e7b | 4/8/2023 | CKB | 2,000.99000000 | Customer Withdrawal |
| 9a6ae188-c086-474f-9bc4-217cf6cd4e7b | 4/8/2023 | CKB | 705,842.59792473 | Customer Withdrawal |
| 9a6ae188-c086-474f-9bc4-217cf6cd4e7b | 4/5/2023 | LRC | 3,260.83960725 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | ETC | 60.36860850 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | LTC | 1.01800000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | ETH | 0.12462846 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | ETH | 2.39969625 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | UNI | 1.90000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/17/2023 | XRP | 2.39000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | DOGE | 7.000.00000000 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | DOGE | 12,041.56873407 | Customer Withdrawal |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | 4/14/2023 | XLM | 5,000.38213768 | Customer Withdrawal |
| 9a704ffc-4e35-4bab-b787-396dd1fdda1 | 4/18/2023 | FLR | 30.95342724 | Customer Withdrawal |
| 9a728d2-7fb8-44e1-a6ba-57f012f97487 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a728d2-7fb8-44e1-a6ba-57f012f97487 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a728d2-7fb8-44e1-a6ba-57f012f97487 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a72dd8a-291e-4e15-9c6b-05032b509ee1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a72dd8a-291e-4e15-9c6b-05032b509ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a72dd8a-291e-4e15-9c6b-05032b509ee1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a7334b3-dec3-4cde-bb0b-05032b509ee1 | 4/10/2023 | LTC | 4.90000000 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | LTC | 1.01800000 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | ETH | 0.12462846 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | DOGE | 65.60000000 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | DOGE | 40,445.00000000 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | TRX | 19,998.33174803 | Customer Withdrawal |
| 9a74615-abed-454a-bbe3-b76b5707303 | 5/3/2023 | ETHW | 1.31187244 | Customer Withdrawal |
| 9a704ffc-4e35-4bab-b787-396dd1fdda1 | 4/18/2023 | BCH | 1.91411000 | Customer Withdrawal |
| 9a75d5c9-393e-47b9-92f4-0049ecaed86c | 4/11/2023 | BTC | 0.03386303 | Customer Withdrawal |
| 9a79548-5288-4d5f-14e5-d8023a31c9c0 | 4/18/2023 | USD | 27.73000000 | Customer Withdrawal |
| 9a7a9df8-1bc4-456e-8d3a-1e5d1ba4bf6e | 4/4/2023 | USD | 3,900.00000000 | Customer Withdrawal |
| 9a7ae7ca-8d0b-4f8a-99ee-1a3cd8b2186e | 4/18/2023 | USD | 31,255.39000000 | Customer Withdrawal |
| 9a7bd66a-3b14-4297-a57d-3d3f825f1d23 | 3/10/2023 | DOGE | 69.62890000 | Customer Withdrawal |
| 9a7bd66b-981d-4297-a57d-3d3f825f1d23 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 9a7bd66b-981d-4297-a57d-3d3f825f1d23 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 9a7c603c-b1a3-4eee-ac30-3303f8d303ff9 | 4/26/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 9a7cababc6243-4447-8525-aaa5f2fe5c51 | 4/21/2023 | POWR | 121.26550000 | Customer Withdrawal |
| 9a7cababc6243-4447-8525-aaa5f2fe5c51 | 4/21/2023 | XVG | 13,773.13773300 | Customer Withdrawal |
| 9a7ce8e8-5eb9-4e6d-8493-8f8a5f8dfb9c | 2/9/2023 | BTTOLD | 132,242.23566200 | Customer Withdrawal |
| 9a7efa61-02b8-4b48-8914-20f9a15cd4fd | 3/31/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 9a7efa61-02b8-4b48-8914-20f9a15cd4fd | 4/10/2023 | GLM | 458.00000000 | Customer Withdrawal |
| 9a7efa61-02b8-4b48-8914-20f9a15cd4fd | 4/10/2023 | GLM | 2,458.00000000 | Customer Withdrawal |
| 9a7efa61-02b8-4b48-8914-20f9a15cd4fd | 4/10/2023 | XLM | 1,094.93000000 | Customer Withdrawal |
| 9a7fa45a-14ce-4c1f-8451-7b894c5aca72 | 4/26/2023 | SC | 2,651.84093847 | Customer Withdrawal |
| 9a8091fa-0295-4f2d-6e5d-0367f8a17ea4 | 4/26/2023 | SHIB | 19,620,015.75000830 | Customer Withdrawal |
| 9a8091fa-0295-4f2d-6e5d-0367f8a17ea4 | 4/26/2023 | USD | 31.00000000 | Customer Withdrawal |
| 9a8091fa-0295-4f2d-6e5d-0367f8a17ea4 | 4/26/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 9a810b3-edea-408c-bb0a-0fa65a2bd5ca | 4/29/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 9a8173e7-7392-4b94-9a58-9f09c5f5599 | 4/29/2023 | XLM | 929.00000000 | Customer Withdrawal |
| 9a7fd0c3-a39d-4dea-b0bc-3992f3203a8b | 4/26/2023 | XLM | 929.00000867 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | ADA | 58.45986180 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | ADA | 12.38000000 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | SHIB | 0.90000000 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | SBD | 320.76000000 | Customer Withdrawal |
| 9a82b952-03e7-4f2c-a81a-14250c7e869b8 | 4/24/2023 | BTC | 0.01086144 | Customer Withdrawal |
| 9a82e470-45e0-49be-84b3-7adfc77d0e2 | 4/27/2023 | BTC | 0.08133000 | Customer Withdrawal |
| 9a831310-7392-49e0-844a-8b460cabdb11 | 4/6/2023 | DGB | 87.15000000 | Customer Withdrawal |
| 9a8660c3-dc7a-401d-b477-1e4530327f599 | 2/9/2023 | BTTOLD | 2.00001000 | Customer Withdrawal |
| 9a8660c3-dc7a-4075-bac7-a2e530327f599 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a8660c3-dc7a-4075-bac7-a2e530327f599 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a86d346-aaef-47a3-9968-53c3e1fd5ef4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9a86d346-aaef-47a3-9968-53c3e1fd5ef4 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9a86d346-aaef-47a3-9968-53c3e1fd5ef4 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9a89181-0fd6-4ade-9dd3-fd3fbb5d4739 | 4/4/2023 | USD | 6,388.31000000 | Customer Withdrawal |
| 9a8982ce-fec2-4a3b-8ced-2ae74e3c67f8 | 4/5/2023 | BTC | 0.01098420 | Customer Withdrawal |
| 9a8982ca-fec2-4a3b-8ced-2ae74e3c67f8 | 4/5/2023 | USD | 0.09000000 | Customer Withdrawal |
| 9a8982ce-fec2-4a3b-8ced-2ae74e3c67f8 | 4/5/2023 | USD | 0.03364320 | Customer Withdrawal |
| 9a8a7ac4-6750-48a8-6965-341c02e7ffbd | 4/4/2023 | BTC | 0.02977174 | Customer Withdrawal |
| 9a8cef76-ae5a-4bd9-8b57-f5f9c845a97e | 4/4/2023 | BTC | 0.02977174 | Customer Withdrawal |
| 9a8cef00-c24a-4a21-ac05-9c2c2e5f381a | 4/4/2023 | BTC | 0.00217300 | Customer Withdrawal |
| 9a8cef00-c24a-4a21-ac05-9c2c2e5f381a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a8df20a-9c6c-4c7c-a032-ee26f6e00b20 | 4/12/2023 | XLM | 326.87652273 | Customer Withdrawal |
| 9a8df20a-9c6c-4c7c-a032-ee26f6e00b20 | 2/9/2023 | BTTOLD | 0.00000000 | Customer Withdrawal |
| 9a8dfd00-e9d8-4a0c-bc37-9e6e4f5aca68 | 4/12/2023 | XLM | 2,883.00000000 | Customer Withdrawal |
| 9a8df20a-9c6c-4c7c-a032-ee26f6e00b20 | 4/6/2023 | XLM | 0.00100000 | Customer Withdrawal |
| 9a8f0b9a-6306-4b70-ae66-97e6fe9 be52 | 4/4/2023 | XRP | 153.56033000 | Customer Withdrawal |
| 9a8f0b9a-6306-4b70-ae66-97e6fe9 be52 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9a8f0b9a-6306-4b70-ae66-97e6fe9 be52 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9a8fab6f-bfd7-4ee4-8e99-e5d3c7f7a0c5 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9a90018-0d5-4b3d-8b71-e5d30cd5b0 | 4/12/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 9a90f27-0c00-4b54-9b21-cd3cd5f1b420 | 4/12/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 9a927-0c00-4b54-9b21-cd3cd5f1b420 | 4/12/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 9a90018-0d5-4b3d-8b71-e5d30cd5b0 | 4/12/2023 | XLM | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9aa01dd9-7ff5-4853-9c51-f7a4cce5235f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aa01dd9-7ff5-4853-9c51-f7a4cce5235f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aadfb3c-f625-46e1-bab8-63d1422bf9fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aadfb3c-f625-46e1-bab8-63d1422bf9fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aadfb3c-f625-46e1-bab8-63d1422bf9fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | REPV2 | 4.10000000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | XRP | 223.98000000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | SC | 7,999.80000000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | XLM | 3,099.94986000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | MTL | 19.00000000 | Customer Withdrawal |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | 4/29/2023 | BTC | 0.00702067 | Customer Withdrawal |
| 9aafafa3-b016-43a5-80e6-9f19c167929e | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 9aafafa3-b016-43a5-80e6-9f19c167929e | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 9aafafa3-b016-43a5-80e6-9f19c167929e | 2/9/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 9ab1cc77-1c1d-49f6-960a-3670a53b0fad | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9ab1cc77-1c1d-49f6-960a-3670a53b0fad | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | ADA | 10,649.00000000 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | SC | 1,499.90000000 | Customer Withdrawal |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | 4/10/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| 9ab4dc42-0d22-4ccc-8097-d41e7b3de62f | 3/13/2023 | DOGE | 6,200.68247200 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/20/2023 | LSK | 484.69460924 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | ARK | 613.57222741 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | RVN | 10,882.19766109 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | KMD | 213.46865281 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | TRX | 15,830.62369949 | Customer Withdrawal |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | 4/27/2023 | BTC | 0.01087741 | Customer Withdrawal |
| 9ab6834b-6c7f-468b-8b82-cfb135696e43 | 4/20/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ab6834b-6c7f-468b-8b82-cfb135696e43 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ab6834b-6c7f-468b-8b82-cfb135696e43 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9ab0a2e-3bd3-4ec4-9d6b-ad3e095143b | 3/10/2023 | XRP | 5.99000000 | Customer Withdrawal |
| 9ab0a2e-3bd3-4ec4-9d6b-ad3e095143b | 4/18/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 9ab0a2e-3bd3-4ec4-9d6b-ad3e095143b | 4/18/2023 | ADA | 439.39669409 | Customer Withdrawal |
| 9ab0a2e-3bd3-4ec4-9d6b-ad3e095143b | 4/17/2023 | DOGE | 32,269.00000000 | Customer Withdrawal |
| 9ab774f7-0f02-4a44-bd6d-bc8a9be818fb | 4/17/2023 | DOGE | 622.86638838 | Customer Withdrawal |
| 9ab774f7-0f02-4a44-bd6d-bc8a9be818fb | 4/20/2023 | USD | 68.22000000 | Customer Withdrawal |
| 9aba104c-c128-415e-8f4d-13c6a94cc643 | 3/31/2023 | ETH | 2.07697372 | Customer Withdrawal |
| 9aba104c-c128-415e-8f4d-13c6a94cc643 | 3/31/2023 | BTC | 0.08119631 | Customer Withdrawal |
| 9abab518-7fc8-4080-9576-2d4ee442f9bd | 3/23/2023 | NMR | 3.23877908 | Customer Withdrawal |
| 9abab518-7fc8-4080-9576-2d4ee442f9bd | 4/10/2023 | ETH | 0.14082813 | Customer Withdrawal |
| 9aba894c-c8a2-4bf7-9244-1c3c688b906d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aba894c-c8a2-4bf7-9244-1c3c688b906d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aba894c-c8a2-4bf7-9244-1c3c688b906d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9abb7a98-3473-4248-8bd7-6a034c0e831 | 4/29/2023 | ADA | 205.97499524 | Customer Withdrawal |
| 9abd1345-4645-4ce5-8413-01cd6f7f68f2 | 4/14/2023 | ADA | 292.62407287 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/17/2023 | ETH | 0.96812000 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/30/2023 | RDD | 5,998.00000000 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/17/2023 | XRP | 1,262.84768613 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/18/2023 | ADA | 401.00000000 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/17/2023 | DOGE | 18,306.83644221 | Customer Withdrawal |
| 9abd8ec0-3a8e-4561-9cfb-f94fa76c796e | 4/18/2023 | ETHW | 0.97092000 | Customer Withdrawal |
| 9abfd341-d17a-4c06-ba94-0b8cf729584a | 3/31/2023 | BTC | 0.02845424 | Customer Withdrawal |
| 9ac02de0-2742-46ee-92be-4571ed9f2ad7 | 4/28/2023 | LTC | 6.58196889 | Customer Withdrawal |
| 9ac02de0-2742-46ee-92be-4571ed9f2ad7 | 4/28/2023 | TRX | 42.75607013 | Customer Withdrawal |
| 9ac02de0-2742-46ee-92be-4571ed9f2ad7 | 4/28/2023 | BTC | 0.22551064 | Customer Withdrawal |
| 9ac178db-602c-468e-b679-205c437a1833 | 2/15/2023 | DOGE | 2,295.00000000 | Customer Withdrawal |
| 9ac178db-602c-468e-b679-205c437a1833 | 4/4/2023 | USD | 7.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ac1acc6-fe60-4c48-bca7-0e2fc15eae27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac1acc6-fe60-4c48-bca7-0e2fc15eae27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac1acc6-fe60-4c48-bca7-0e2fc15eae27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9acf00f7-1fd4-4291-8dec-6a3fcf5e0306 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9acf00f7-1fd4-4291-8dec-6a3fcf5e0306 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9acf00f7-1fd4-4291-8dec-6a3fcf5e0306 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/8/2023 | REPV2 | 8.20000000 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/8/2023 | ETH | 9.27314379 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/10/2023 | UNI | 20.94240717 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/10/2023 | ADA | 216.80000000 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/10/2023 | ADA | 597.72000000 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/8/2023 | ADA | 6,040.41915509 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/8/2023 | GLM | 1,362.00000000 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/10/2023 | SUSHI | 71.99580250 | Customer Withdrawal |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | 4/10/2023 | BTC | 0.10391200 | Customer Withdrawal |
| 9ad42adf-6077-4edd-87ed-81dcdf7a4f61 | 4/3/2023 | XLM | 10,533.29808111 | Customer Withdrawal |
| 9ad37d17-5dc4-4127-9b5c-c8f40fe05970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ad37d17-5dc4-4127-9b5c-c8f40fe05970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ad37d17-5dc4-4127-9b5c-c8f40fe05970 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a995c3a-4e12-4c73-935b-e979ec71622d | 4/7/2023 | BTC | 0.02523058 | Customer Withdrawal |
| 9a99f1e4-59f6-4e32-9986-8cf001f7eeaf | 4/28/2023 | QTUM | 7.24221109 | Customer Withdrawal |
| 9a99f1e4-59f6-4e32-9986-8cf001f7eeaf | 4/28/2023 | SYS | 140.91951071 | Customer Withdrawal |
| 9a99f1e4-59f6-4e32-9986-8cf001f7eeaf | 4/27/2023 | XLM | 97.52952581 | Customer Withdrawal |
| 9ada78f-0747-45bf-b23e-e2e920ac452a | 4/6/2023 | ADA | 20,873.69142183 | Customer Withdrawal |
| 9ada78f-0747-45bf-b23e-e2e920ac452a | 4/6/2023 | BTC | 0.64746278 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | ETH | 1.99450000 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | USDT | 9,954.00000002 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | DOGE | 94,811.54725797 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | RVN | 1,749,530.15331682 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | RVN | 1,000.00000000 | Customer Withdrawal |
| 9ad4837-a05b-4fe6-baa4-21cd0d326660 | 4/17/2023 | BTC | 0.08720014 | Customer Withdrawal |
| 9adeda3f-2a2a-4f3d-b565-5ee97c3e4574 | 4/2/2023 | SHIB | 3,842,907.03093717 | Customer Withdrawal |
| 9ae043f-c0fb-468-baa8-21cd0d326660 | 4/5/2023 | USD | 419.48000000 | Customer Withdrawal |
| 9ae2d82c-5602-4146-a203-483a1f975001 | 4/25/2023 | NEO | 111.00000000 | Customer Withdrawal |
| 9ae2d82c-5602-4146-a203-483a1f975001 | 4/30/2023 | XRP | 3,399.00000000 | Customer Withdrawal |
| 9ae2d82c-5602-4146-a203-483a1f975001 | 4/25/2023 | XRP | 55.59086400 | Customer Withdrawal |
| 9ae2d82c-5602-4146-a203-483a1f975001 | 4/25/2023 | BTC | 1.00860783 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/10/2023 | LTC | 17.90065837 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/10/2023 | ETH | 0.07009000 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/10/2023 | GNR | 2,854.18386540 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/10/2023 | XVG | 17,538.25942717 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/11/2023 | USD | 41.35726139 | Customer Withdrawal |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | 4/11/2023 | USD | 0.18000000 | Customer Withdrawal |
| 9ae5d67d-5817-4bb6-a644-bd485a6b06e1 | 4/3/2023 | ADA | 3.26460609 | Customer Withdrawal |
| 9ae5d67d-5817-4bb6-a644-bd485a6b06e1 | 4/3/2023 | XLM | 544.25833048 | Customer Withdrawal |
| 9ae5d67d-5817-4bb6-a644-bd485a6b06e1 | 4/3/2023 | BTC | 0.01776559 | Customer Withdrawal |
| 9ae5d67d-5817-4bb6-a644-bd485a6b06e1 | 4/4/2023 | ETHW | 2.44747956 | Customer Withdrawal |
| 9ae862a8-8221-496e-9483-63cd695f914f | 4/26/2023 | BTC | 0.00063501 | Customer Withdrawal |
| 9ae92fe2-58a2-4b8a-982e-5890cba046a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ae92fe2-58a2-4b8a-982e-5890cba046a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ae92fe2-58a2-4b8a-982e-5890cba046a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ae9cc1f-7d40-4222-8993-0beb80f2bd66 | 4/12/2023 | BTC | 1.66970450 | Customer Withdrawal |
| 9ae9cc1b-f1bd-4022-8993-0beb80f2bd66 | 4/12/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 9ae9f6af-4607-444a-baf-e4efe8b0b2cf | 4/10/2023 | ETC | 210.01426135 | Customer Withdrawal |
| 9ae9f6af-4607-444a-baf-e4efe8b0b2cf | 4/10/2023 | USDT | 811.53611863 | Customer Withdrawal |
| 9ae9f6af-4607-444a-baf-e4efe8b0b2cf | 4/10/2023 | USDT | 119,166.23090616 | Customer Withdrawal |
| 9ae9f6af-4607-444a-baf-e4efe8b0b2cf | 3/10/2023 | RVN | 722,411.48453629 | Customer Withdrawal |
| 9aea0f2e-7dd1-49f9-b620-392b8f8ae878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aea0f2e-7dd1-49f9-b620-392b8f8ae878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aea0f2e-7dd1-49f9-b620-392b8f8ae878 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9aea9bbf-8103-4d7d-abad-881172dbd805 | 4/24/2023 | PIVX | 1,110.52534700 | Customer Withdrawal |
| 9aea9bbf-8103-4d7d-abad-881172dbd805 | 4/24/2023 | SC | 368,133.18862202 | Customer Withdrawal |
| 9aea9bbf-8103-4d7d-abad-881172dbd805 | 4/24/2023 | MAID | 6,165.00000000 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/5/2023 | HBAR | 5,590.00000000 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/7/2023 | DOGE | 3,695.00000000 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/4/2023 | XLM | 3,280.50407469 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/18/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/24/2023 | USD | 7.00000000 | Customer Withdrawal |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | 4/4/2023 | USD | 3.30000000 | Customer Withdrawal |
| 9aecbc2d-9204-4994-b2b5-27614f166460 | 4/14/2023 | NXS | 99.00000000 | Customer Withdrawal |
| 9aecbc2d-9204-4994-b2b5-27614f166460 | 4/14/2023 | NXS | 2,751.48342491 | Customer Withdrawal |
| 9aecbc2d-9204-4994-b2b5-27614f166460 | 4/14/2023 | SC | 88,431.15416883 | Customer Withdrawal |
| 9aecd041-b759-4396-96c3-519c22e675a | 4/17/2023 | XRP | 1,999.40183099 | Customer Withdrawal |
| 9aecd041-b759-4396-96c3-519c22e675a | 4/7/2023 | ADA | 5,712.79144187 | Customer Withdrawal |
| 9aff5f3-4853-4c91-944b-2022b57e5a | 4/7/2023 | USDT | 1,566.07194331 | Customer Withdrawal |
| 9aecd041-b759-4396-96c3-519c22e675a | 4/28/2023 | FLR | 301.25071470 | Customer Withdrawal |
| 9aed65b2-c740-4890-ad99-283c9cc0335f | 4/10/2023 | USD | 587.81000000 | Customer Withdrawal |
| 9aedc12b-a90c-40ab-9587-79e6d88d... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aede28b-8cad-467e-9715-615728f1745b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9aede28b-8cad-467e-9715-615728f1745b | 3/10/2023 | DOGE | 38.47918003 | Customer Withdrawal |
| 9aee20ee-3dc0-40bd-b95e-c2b08eefc54d | 3/10/2023 | BTC | 0.00010588 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 3/16/2023 | ETH | 1.24068036 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 4/4/2023 | ADA | 2,202.06335338 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 4/2/2023 | DGB | 393.96082306 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 4/7/2023 | THC | 5,675.82925829 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 4/15/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9aee2dee-50c4-4d57-adbb-a15d1a5b646d | 3/21/2023 | DGB | 166,913.55347047 | Customer Withdrawal |
| 9aee5dc4-764d-4fb7-8318-232d48b69e8a | 4/20/2023 | ETH | 0.35768891 | Customer Withdrawal |
| 9aee5dc4-764d-4fb7-8318-232d48b69e8a | 4/20/2023 | ETHW | 0.14181660 | Customer Withdrawal |
| 9af0ef60-7e1a-4bab-83f4-88d2e80b484b | 4/2/2023 | DOGE | 22,341.58159513 | Customer Withdrawal |
| 9af0ef60-7e1a-4bab-83f4-88d2e80b484b | 3/16/2023 | BTC | 0.12813380 | Customer Withdrawal |
| 9af26020-9650-4e0d-9c44-c9aed04ebc2d | 4/18/2023 | ADA | 1,994.00000000 | Customer Withdrawal |
| 9af26020-9650-4e0d-9c44-c9aed04ebc2d | 4/18/2023 | ADA | 4.30000000 | Customer Withdrawal |
| 9af2650b-9654-4c44-cf-aed04eee04 | 4/18/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 9af59467-803b-41d0-b36d-94c181cc054 | 4/8/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9af59467-803b-41d0-b36d-94c181cc054 | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9af59467-803b-41d0-b36d-94c181cc054 | 4/8/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 9af59467-803b-41d0-b36d-94c181cc054 | 4/4/2023 | XLM | 1,027.33611458 | Customer Withdrawal |
| 9af59467-803b-41d0-b36d-94c181cc054 | 4/28/2023 | BTC | 0.21000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | XLM | 4,003.95000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/18/2023 | ETHW | 4.28947976 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | DASH | 7.00070874 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | ETH | 4.28697976 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | ZEC | 26.02027789 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | POT | 8,931.00000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | OMG | 310.36144678 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | ZRX | 462.00000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | PIVX | 2,500.00000000 | Customer Withdrawal |
| 9af5cc40-f069-4008-97d9-89cc075b4b1e | 4/3/2023 | DGB | 11,999.80000000 | Customer Withdrawal |
| 9af7cc84-f094-457d-9474-8c84db7ad6e | 4/2/2023 | BTC | 0.05810106 | Customer Withdrawal |
| 9af7cc84-f094-457d-9474-8c84db7ad6e | 4/15/2023 | DGB | 0.00625899 | Customer Withdrawal |
| 9af9f01f-54d0-45be-9530-33f22c8f1... | 4/24/2023 | TRX | 10,500.73395050 | Customer Withdrawal |
| 9afa1409-4cd7-47a1-b4b0-f9eb66099cb9 | 4/28/2023 | ATOM | 13.25718054 | Customer Withdrawal |
| 9afa1409-4cd7-47a1-b4b0-f9eb66099cb9 | 4/28/2023 | UNI | 39.99334844 | Customer Withdrawal |
| 9afa1409-4cd7-47a1-b4b0-f9eb66099cb9 | 4/28/2023 | SC | 42,383.40000000 | Customer Withdrawal |
| 9afa1409-4cd7-47a1-b4b0-f9eb66099cb9 | 4/28/2023 | USD | 36,181.52403092 | Customer Withdrawal |
| 9afa40c5-c5c2-4dba-b5d5-89d2cdf... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9afa4bd9-c5bc-4ee4-81cd-23fb7ba7d182 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9afa4bd9-c5bc-4ee4-81cd-23fb7ba7d182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9afa22-f0a0-4237-b672-46cc4ffaca0f | 4/18/2023 | ETH | 0.01098380 | Customer Withdrawal |
| 9afa22-f0a0-4237-b672-46cc4ffaca0f | 4/13/2023 | ADA | 43.19098894 | Customer Withdrawal |
| 9afa22-f0a0-4237-b672-46cc4ffaca0f | 4/11/2023 | BTC | 0.22045959 | Customer Withdrawal |
| 9afa22-f0a0-4237-b672-46cc4ffaca0f | 4/18/2023 | ETHW | 0.20245959 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | LTC | 1.079.71505959 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | GLM | 143.00000000 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | ETH | 99.95000000 | Customer Withdrawal |
| 9afe7aec-a201-2cbced049662 | 4/22/2023 | BTC | 36.38000000 | Customer Withdrawal |
| 9afeaad7-c840-4282-9041-6f2fc4a7c654 | 4/16/2023 | TRX | 518.98000000 | Customer Withdrawal |
| 9aff5f91-84ba-487d-9a8e-68660f04e7032 | 4/2/2023 | ETH | 0.99000000 | Customer Withdrawal |
| 9aff5f91-84ba-487d-9a8e-68660f04e7032 | 4/2/2023 | ETH | 0.79940249 | Customer Withdrawal |
| 9b008dc7-62a2-4e70-9c8c-00f9f21305c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0ca5c8-128a-4102-8c73-c4167090234 | 4/7/2023 | XRP | 1,901.17869670 | Customer Withdrawal |
| 9b028341-1506-4701-8a8c-a0e5f43c0e28 | 4/7/2023 | USD | 1.460.13000000 | Customer Withdrawal |
| 9b02f4d5-eca7-43cb-b3e8-b418230e635 | 4/11/2023 | BSV | 1.27934028 | Customer Withdrawal |
| 9b0314cb-42d7-486f-961d-c4a8fdc6954f | 4/11/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 9b0314cb-42d7-486f-961d-c4a8fdc6954f | 4/11/2023 | SC | 4,023.00000000 | Customer Withdrawal |
| 9b0314cb-42d7-486f-961d-c4a8fdc6954f | 4/11/2023 | FLR | 190.99000000 | Customer Withdrawal |
| 9b0469b3-89e4-40a-b4f4-0cd0a9eb... | 4/28/2023 | ETH | 2.80000000 | Customer Withdrawal |
| 9b0469b3-89e4-40a-b4f4-0cd0a9eb... | 4/28/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 9b0469b3-89e4-40a-b4f4-0cd0a9eb... | 4/28/2023 | USDT | 71.82000000 | Customer Withdrawal |
| 9b065dd5-5674-445a-a6ab-df1b... | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b06de5aa-6902-4926-a9f... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b08229c-8a8d-4c2d-a4a6-4d7... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b08a0-bb76-4e73-a28b-47... | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b08a0-bb76-4e73-a28b-47... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b08b3c-c5cc-42c7-a8d6-a4... | 4/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| 9b08b3c-c5cc-42c7-a8d6-a4... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b08b6ab-b23c-4e0a-ac7-3bcc... | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 9b0c0f7-09f0-4c7d-a6ac-e0f1... | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0c0f7-09f0-4c7d-a6ac-e0f1... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0d0a93-5e48-4c07-90b7-ab6... | 4/28/2023 | DOGE | 0.00017921 | Customer Withdrawal |
| 9b0d0a93-5e48-4c07-90b7-ab6... | 4/28/2023 | ETH | 72.00000000 | Customer Withdrawal |
| 9b0da4d-d8b7-4be5-a48b-9a5... | 4/28/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 9b0e20bd-83b5-4e88-bcd4-7ac... | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 9b0f8a-79ac-47d2-a3d4-80... | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 9b0f8a-79ac-47d2-a3d4-80... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b0f32c2-ddb1-4226-9a25-e48ce710d46c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 9b0f32c2-ddb1-4226-9a25-e48ce710d46c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9b1037e1-4401-4163-a203-53bb8c084e0b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b1037e1-4401-4163-a203-53bb8c084e0b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b1037e1-4401-4163-a203-53bb8c084e0b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b1244ca-11e0-4f50-ab2c-e92eca6542b4 | 4/28/2023 | XVG | 10,218.93309677 | Customer Withdrawal |
| 9b130a0b-ff45-4454-a8af-251af35e4a5a | 3/31/2023 | BTC | 0.00199834 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/6/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/9/2023 | NAV | 44.80000000 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/9/2023 | NAV | 4.80000000 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/9/2023 | ARK | 1.90000000 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/9/2023 | ARK | 47.90000000 | Customer Withdrawal |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | 4/6/2023 | XLM | 101.17109636 | Customer Withdrawal |
| 9b1492a-o58d-49aa-8b81-5d5d2b682a76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b1492a-o58d-49aa-8b81-5d5d2b682a76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1492a-o58d-49aa-8b81-5d5d2b682a76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b14bffe-443d-495c-94c0-b3a42c5d7171 | 4/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 9b14bffe-443d-495c-94c0-b3a42c5d7171 | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 9b14bffe-443d-495c-94c0-b3a42c5d7171 | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 9b1662e7-d576-413e-b953-dd3b9dcbe304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1662e7-d576-413e-b953-dd3b9dcbe304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b1662e7-d576-413e-b953-dd3b9dcbe304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b17259fi-a682-4866-a8f7-7c9a8d864f27 | 3/10/2023 | DOGE | 20,378.59616870 | Customer Withdrawal |
| 9b17259fi-a682-4866-a8f7-7c9a8d864f27 | 4/3/2023 | USD | 1.477.59000000 | Customer Withdrawal |
| 9b188f20-441e-4578-9030-bea3e51bb9b3 | 4/2/2023 | RDD | 2,615.133.00000000 | Customer Withdrawal |
| 9b188f20-441e-4578-9030-bea3e51bb9b3 | 2/22/2023 | BTC | 0.02435819 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/7/2023 | STRK | 1.35000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/7/2023 | STRK | 17.35000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/28/2023 | RDD | 59,998.00000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/7/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 3/7/2023 | NKN | 184.00000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/7/2023 | NKN | 4,701.23000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/28/2023 | SC | 9.90000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/28/2023 | LBC | 2,202.65296071 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/28/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | 4/28/2023 | LBC | 9.98000000 | Customer Withdrawal |
| 9b1c9344-2f5f-4c90-9546-b4c8edf76fcf | 4/5/2023 | XRP | 1,344.77766346 | Customer Withdrawal |
| 9b1c9344-2f5f-4c90-9546-b4c8edf76fcf | 4/5/2023 | BTC | 0.01604088 | Customer Withdrawal |
| 9b1dc531-ab55-47c7-b1f8-b18ccb4f008a | 4/5/2023 | QTUM | 199.99000000 | Customer Withdrawal |
| 9b1d4d2-0ebe-4e2e-86f1-6af8e07b5e01 | 4/5/2023 | USD | 463.12000000 | Customer Withdrawal |
| 9b1fb877-de13-4156-8fa1-dd3edf6ba62 | 4/21/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 9b1fb877-de13-4156-8fa1-dd3edf6ba62 | 4/21/2023 | BTC | 0.01817359 | Customer Withdrawal |
| 9b20ac4f-cff1-4c1e-99c3-91fc45fc4ddd | 4/11/2023 | USDT | 39.77505259 | Customer Withdrawal |
| 9b20ac4f-cff1-4c1e-99c3-91fc45fc4ddd | 4/11/2023 | BTC | 0.01568937 | Customer Withdrawal |
| 9b21263-508a-43a5-82f6-90ce2c96c655 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9b21263-508a-43a5-82f6-90ce2c96c655 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9b21263-508a-43a5-82f6-90ce2c96c655 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 3/24/2023 | BTC | 0.05127611 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 2/22/2023 | BTC | 0.07225382 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 2/16/2023 | BTC | 0.10734600 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 3/17/2023 | BTC | 0.05629444 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 3/3/2023 | BTC | 0.02223838 | Customer Withdrawal |
| 9b2501e3-f5cf-4e5a-b641-588a5c36c7cf | 4/3/2023 | USD | 40.22000000 | Customer Withdrawal |
| 9b26440-o73a-455b-a76b-c003522a8975 | 4/17/2023 | ETH | 0.25320162 | Customer Withdrawal |
| 9b26440-o73a-455b-a76b-c003522a8975 | 4/17/2023 | ETHW | 0.25600162 | Customer Withdrawal |
| 9b26cff0-678d-4c90-aec5-3385db2c768b | 4/10/2023 | USD | 1,012.65000000 | Customer Withdrawal |
| 9b27d8bc-f09f-49e9-9ad4-b8b191e260e0 | 4/10/2023 | BTC | 3,783.67639758 | Customer Withdrawal |
| 9b288e2d-e165-4353-9159-93b143eaf891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b288e2d-e165-4353-9159-93b143eaf891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b288e2d-e165-4353-9159-93b143eaf891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b28c882-294e-41ac-a1fd-598a3fc7df6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b28c882-294e-41ac-a1fd-598a3fc7df6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b28c882-294e-41ac-a1fd-598a3fc7df6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b28ed7f-17c6-4637-85e1-d0f2a14453c | 4/7/2023 | ADA | 488.91350653 | Customer Withdrawal |
| 9b28ed7f-17c6-4637-85e1-d0f2a14453c | 4/7/2023 | XVG | 5,344.62293323 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | NMR | 29.45000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | BNT | 44.10000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | XRP | 200.45221358 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | ADA | 1,999.50000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | ADA | 430.00000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | ENJ | 284.00000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | ENJ | 3,975.00000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | BTC | 0.09153460 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/28/2023 | USD | 45.06000000 | Customer Withdrawal |
| 9b29ce95-be6b-4f27-b6fe-d6a269a59b26 | 4/27/2023 | FLR | 36.99317221 | Customer Withdrawal |
| 9b29cfab-1258-4416-96bb-7a88566b18061 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b29cfab-1258-4416-96bb-7a88566b18061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b29cfab-1258-4416-96bb-7a88566b18061 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b2c0578-b42d-48ca-bca3-7c5051fbbd42 | 4/5/2023 | BSV | 12.33497124 | Customer Withdrawal |
| 9b2c0578-b42d-48ca-bca3-7c5051fbbd42 | 4/14/2023 | HBAR | 4,228.68290567 | Customer Withdrawal |
| 9b2c0578-b42d-48ca-bca3-7c5051fbbd42 | 4/5/2023 | DGB | 16,765.92875843 | Customer Withdrawal |
| 9b2c0578-b42d-48ca-bca3-7c5051fbbd42 | 4/5/2023 | XTZ | 79.75000000 | Customer Withdrawal |
| 9b2c0578-b42d-48ca-bca3-7c5051fbbd42 | 4/14/2023 | GALA | 17,202.28239876 | Customer Withdrawal |
| 9b2cc46f-8e09-4883-a7d5-0346fd438243 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9b2cc46f-8e09-4883-a7d5-0346fd438243 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 9b2cc46f-8e09-4883-a7d5-0346fd438243 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 9b2d9246-c68d-4b0e-acdc-17a87f164775 | 4/10/2023 | USD | 2,230.90000000 | Customer Withdrawal |
| 9b2e55de-6a9e-459d-965b-7b25ee599b46 | 4/4/2023 | DOGE | 395,906.51225879 | Customer Withdrawal |
| 9b2e55de-6a9e-459d-965b-7b25ee599b46 | 4/5/2023 | BTC | 0.19595011 | Customer Withdrawal |
| 9b2e55de-6a9e-459d-965b-7b25ee599b46 | 4/4/2023 | BTC | 0.36446628 | Customer Withdrawal |
| 9b2e96f7-fe10-4fdb-a944-cf80b4f7591a | 4/11/2023 | BTC | 0.01546461 | Customer Withdrawal |
| 9b2f74c6-dc46-4035-95b0-5d7309024646 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b2f74c6-dc46-4035-95b0-5d7309024646 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b2f74c6-dc46-4035-95b0-5d7309024646 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b29fee00-7381-408d-ab74-fa945e0d48c8 | 2/13/2023 | USD | 1,816.29000000 | Customer Withdrawal |
| 9b29fee00-7381-408d-ab74-fa945e0d48c8 | 2/17/2023 | USD | 2,015.00000000 | Customer Withdrawal |
| 9b309746-9483-4293-808c-d384c5e419c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b309746-9483-4293-808c-d384c5e419c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b309746-9483-4293-808c-d384c5e419c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b31ec4b-dae1-40a4-9036-04599444See | 3/10/2023 | BSV | 0.06620336 | Customer Withdrawal |
| 9b31ec4b-dae1-40a4-9036-04599444See | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b31ec4b-dae1-40a4-9036-04599444See | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | USD | 2.04693000 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | ADA | 12,799.00000000 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | BTC | 0.44753328 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | BTC | 0.01400790 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | USD | 644.28000000 | Customer Withdrawal |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | 4/6/2023 | USD | 726.91000000 | Customer Withdrawal |
| 9b3bedab-17fc-477a-8a3d-1e7b22442dac | 4/5/2023 | ETH | 0.29982980 | Customer Withdrawal |
| 9b3cf90d-46df-4e3e-8a31-80bddf3b3477 | 4/29/2023 | XRP | 1,740.00000000 | Customer Withdrawal |
| 9b3cf90d-46df-4e3e-8a31-80bddf3b3477 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9b3cf90d-46df-4e3e-8a31-80bddf3b3477 | 4/29/2023 | ADA | 10,999.00000000 | Customer Withdrawal |
| 9b3cf90d-46df-4e3e-8a31-80bddf3b3477 | 4/28/2023 | ADA | 258.01167467 | Customer Withdrawal |
| 9b3dd3ce-4b4f-4e3d-a68c-2465a8a9af3f | 4/27/2023 | USD | 0.11913075 | Customer Withdrawal |
| 9b3dd3ce-4b4f-4e3d-a68c-2465a8a9af3f | 4/27/2023 | ADA | 1,796.20000000 | Customer Withdrawal |
| 9b3dd3ce-4b4f-4e3d-a68c-2465a8a9af3f | 4/27/2023 | HBAR | 13,827.64465453 | Customer Withdrawal |
| 9b3dd3ce-4b4f-4e3d-a68c-2465a8a9af3f | 4/27/2023 | XDN | 23,898.00000000 | Customer Withdrawal |
| 9b3dd3ce-4b4f-4e3d-a68c-2465a8a9af3f | 4/28/2023 | IOTA | 88.65000000 | Customer Withdrawal |
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | 4/28/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | 4/28/2023 | RDD | 9,343,348.41277684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | 4/28/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | 4/28/2023 | PIVX | 2,675.39373750 | Customer Withdrawal |
| 9b3f51b1-75ee-4461-a835-1fa4e6ea205d | 4/7/2023 | USD | 7,434.23000000 | Customer Withdrawal |
| 9b41e8fb-b532-4e61-b7b3-c377e4ee3bb0 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 9b41e8fb-b532-4e61-b7b3-c377e4ee3bb0 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 9b41e8fb-b532-4e61-b7b3-c377e4ee3bb0 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 9b428c8e-1f66-47d6-9043-1b3c954035da | 4/24/2023 | ETH | 1.28562699 | Customer Withdrawal |
| 9b43983f-6125-4986-bfd0-25bcefaaece | 4/11/2023 | USD | 14,659.94000000 | Customer Withdrawal |
| 9b43983f-6125-4986-bfd0-25bcefaaece | 4/11/2023 | USD | 26,081.34000000 | Customer Withdrawal |
| 9b47e4ac-f088-43d6-b5a4-319d366496b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b47e4ac-f088-43d6-b5a4-319d366496b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b47e4ac-f088-43d6-b5a4-319d366496b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b480403-770d-4783-a628-e151fe11e85a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b480403-770d-4783-a628-e151fe11e85a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b480403-770d-4783-a628-e151fe11e85a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b483f27-70be-43ee-9253-7133fd24419b | 4/10/2023 | IOTA | 0.11831566 | Customer Withdrawal |
| 9b483f27-70be-43ee-9253-7133fd24419b | 4/13/2023 | USD | 1,493.50000000 | Customer Withdrawal |
| 9b491c2-b7f5-4443-a865-b4316982eee2 | 4/7/2023 | USD | 394,902.21000000 | Customer Withdrawal |
| 9b498d13-7681-4bcd-b0f5-a29873343219 | 4/11/2023 | XRP | 274.00000000 | Customer Withdrawal |
| 9b498d13-7681-4bcd-b0f5-a29873343219 | 4/11/2023 | ADA | 175.67410468 | Customer Withdrawal |
| 9b498d13-7681-4bcd-b0f5-a29873343219 | 4/11/2023 | XLM | 126.68052739 | Customer Withdrawal |
| 9b4b04c6-4275-44a5-90c4-ee4b8607424a | 4/22/2023 | WAVES | 100.19829216 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/15/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 3/24/2023 | STRAX | 11.99000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/19/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/16/2023 | DGB | 4,998.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/15/2023 | XLM | 1,006.49194674 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/15/2023 | XLM | 196.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 3/24/2023 | BAT | 178.00000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 3/29/2023 | FLR | 0.99000000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 3/29/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 3/31/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 9b4b04f9-0fc9-479a-ab5f-c8dbf97a7754 | 4/16/2023 | FLR | 136.00000000 | Customer Withdrawal |
| 9b4ee51c-1df5-48bf-ab75-e1e7e46e91e6 | 4/29/2023 | XRP | 1,506.56000000 | Customer Withdrawal |
| 9b4ee51c-1df5-48bf-ab75-e1e7e46e91e6 | 4/27/2023 | ADA | 499.50000000 | Customer Withdrawal |
| 9b4ee51c-1df5-48bf-ab75-e1e7e46e91e6 | 4/27/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| 9b4ee51c-1df5-48bf-ab75-e1e7e46e91e6 | 4/27/2023 | XLM | 99.90000000 | Customer Withdrawal |
| 9b4ee51c-1df5-48bf-ab75-e1e7e46e91e6 | 4/27/2023 | USD | 97.92000000 | Customer Withdrawal |
| 9b519810-4cda-4dce-aba-5b91e22c0c09 | 4/10/2023 | USD | 161.48000000 | Customer Withdrawal |
| 9b521b72-7f83-4a50-b68b-802c8fdb1d9e | 4/14/2023 | BTC | 0.00272135 | Customer Withdrawal |
| 9b521b72-7f83-4a50-b68b-802c8fb228e | 4/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 9b521b72-7f83-4a50-b68b-802c8fb228e | 2/10/2023 | BTC | 0.00316106 | Customer Withdrawal |
| 9b52abda-bf0f-4591-a14c-c1fd3fe03a7 | 2/10/2023 | BTC | 0.00457055 | Customer Withdrawal |
| 9b52abda-bf0f-4591-a14c-c1fd3fe03a7 | 3/10/2023 | BTC | 0.00477644 | Customer Withdrawal |
| 9b557459-24cc-4687-8485-1e63ca2c0b36 | 4/9/2023 | DOGE | 4,132.09526716 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/5/2023 | LBC | 0.98000000 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/5/2023 | SC | 0.99000000 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/23/2023 | MEME | 7,908.72000000 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/6/2023 | RDD | 59,998.00000000 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/6/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| 9b55d40-7685-453d-b9e7-17da630c221b | 4/11/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| 9b55a84f-5a2d-42fb-90c4-63bf47f9eb | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b55a84f-5a2d-42fb-90c4-63bf47f9eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b5a1b-ce0c-73d3-4f09-bbbb1849fb48 | 4/28/2023 | ZEN | 3.10740000 | Customer Withdrawal |
| 9b5a1b-ce0c-73d3-4f09-bbbb1849fb48 | 4/27/2023 | ZEN | 0.99000000 | Customer Withdrawal |
| 9b5a1b-ce0c-73d3-4f09-bbbb1849fb48 | 4/27/2023 | BTC | 0.00140889 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b5ce41d-35c0-4bc5-9a75-55fa7a5c1617 | 4/10/2023 | SC | 29,241.79646304 | Customer Withdrawal |
| 9b5f3d56-5898-4d4f-88e4-3656c1b8a3e1 | 4/10/2023 | BTC | 0.31155415 | Customer Withdrawal |
| 9b5f3d56-5898-4d4f-88e4-3656c1b8a3e1 | 4/5/2023 | BTC | 0.14189150 | Customer Withdrawal |
| 9b5f3d56-5898-4d4f-88e4-3656c1b8a3e1 | 4/3/2023 | BTC | 0.00268773 | Customer Withdrawal |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | 4/26/2023 | BTC | 513.00000000 | Customer Withdrawal |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | 4/26/2023 | GLM | 1,448.44616989 | Customer Withdrawal |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | 4/26/2023 | BTC | 0.09180000 | Customer Withdrawal |
| 9b59eecb-9649-4c3a-a31d-787bedbd491d | 4/15/2023 | EMC2 | 69.80000000 | Customer Withdrawal |
| 9b59eecb-9649-4c3a-a31d-787bedbd491d | 4/14/2023 | USD | 0.02297591 | Customer Withdrawal |
| 9b60096a-bacf-4cf3-a93b-539d88b9f8e4 | 4/17/2023 | BTC | 0.09016778 | Customer Withdrawal |
| 9b60106-fda8-4b8f-b62b-e54f9933949f | 4/6/2023 | ADA | 2.05000000 | Customer Withdrawal |
| 9b60106-fda8-4b8f-b62b-e54f9933949f | 4/6/2023 | ALGO | 0.83142800 | Customer Withdrawal |
| 9b60106-fda8-4b8f-b62b-e54f9933949f | 4/6/2023 | BTC | 0.06474651 | Customer Withdrawal |
| 9b637471-0b85-4404-98a4-4dea7614e4b8 | 2/17/2023 | USD | 198.21000000 | Customer Withdrawal |
| 9b637471-0b85-4404-98a4-4dea7614e4b8 | 4/3/2023 | USD | 217.55000000 | Customer Withdrawal |
| 9b637471-0b85-4404-98a4-4dea7614e4b8 | 4/3/2023 | USD | 251.18000000 | Customer Withdrawal |
| 9b640ef6-8405-4e34-bf6a-e57e26f4288b | 4/11/2023 | USD | 15.54000000 | Customer Withdrawal |
| 9b640ef6-8405-4e34-bf6a-e57e26f4288b | 4/11/2023 | USD | 6,682.90000000 | Customer Withdrawal |
| 9b6407-77ab-482b-bf3c-f7a3f8d6e86a | 2/13/2023 | USD | 0.00000011 | Customer Withdrawal |
| 9b6407-77ab-482b-bf3c-f7a3f8d6e86a | 2/10/2023 | USD | 4.42619000 | Customer Withdrawal |
| 9b64827-77d3-4e47-b8f5-baf8ffff2b87 | 4/5/2023 | USD | 78.36000000 | Customer Withdrawal |
| 9b66856f-dfaf-4c9c-93e7-e3c5f7d83b5b | 3/22/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 9b66856f-dfaf-4c9c-93e7-e3c5f7d83b5b | 2/27/2023 | ADA | 22.48000000 | Customer Withdrawal |
| 9b6694406-0de4-4b24-91ea-7a8f2adc4df | 4/27/2023 | BTC | 0.00251900 | Customer Withdrawal |
| 9b6694406-0de4-4b24-91ea-7a8f2adc4df | 4/27/2023 | BTC | 0.02900000 | Customer Withdrawal |
| 9b67075a-0a4b-4b6a-8c7a-89e0c1c86c05 | 4/10/2023 | USD | 5.44400000 | Customer Withdrawal |
| 9b66f5c8-44b2-45f0-b19b-3b38e7a5e87e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b66f5c8-44b2-45f0-b19b-3b38e7a5e87e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b66f5c8-44b2-45f0-b19b-3b38e7a5e87e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b67b8c-94dd-4f5d-8c53-4b35f30f3c2d | 4/28/2023 | BTC | 0.01037006 | Customer Withdrawal |
| 9b689c0c-3a7e-4e8f-97ee-49fd1fb4fd5 | 4/11/2023 | USD | 30.61000000 | Customer Withdrawal |
| 9b6964d-eb0c-47b0-8f7b-a425ba6c0100 | 4/7/2023 | BTC | 0.00059910 | Customer Withdrawal |
| 9b6aca4c-23e0-49a8-b9f3-bec82a8f39fd | 4/11/2023 | ETH | 0.88000000 | Customer Withdrawal |
| 9b6b278e-4cfd-4f4c-8ec2-6ea8a8e49c2e | 4/11/2023 | USD | 30.59000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/10/2023 | USD | 5.46000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | ADA | 76.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | ZRX | 198.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | GLM | 49.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | NMR | 2.99000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | SOLVE | 67,900.00000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | XTZ | 0.72000000 | Customer Withdrawal |
| 9b6b54a7-fac3-4b49-8c1a-49089c2bfd52 | 4/5/2023 | ETC | 0.04623290 | Customer Withdrawal |
| 9b6cde82-39ae-4fb5-9f48-e5d7f3e19f45 | 4/27/2023 | ADA | 6,971.86027174 | Customer Withdrawal |
| 9b6d9c00-07f3-4a7a-8877-90b9847f9ff5 | 4/29/2023 | DGB | 99.90000000 | Customer Withdrawal |
| 9b6de9d3-0fa8-4c0c-9c47-66c49dc9af8 | 4/11/2023 | USD | 19.88000000 | Customer Withdrawal |
| 9b6e36f-1833-4093-8a7d-44379e7df94a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6e36f-1833-4093-8a7d-44379e7df94a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b6f75b57-1833-4093-8a7d-44379e7df94a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b710ada-1e09-4c55-8de6-8dbca88cbe8e | 4/28/2023 | LTC | 0.60011513 | Customer Withdrawal |
| 9b71d6ab-1adb-47a2-bf2d-a01f0490b0ed | 4/28/2023 | LTC | 0.65221600 | Customer Withdrawal |
| 9b719428-1adb-47a2-bf2d-a01f0490b0ed | 4/11/2023 | LTC | 0.36191860 | Customer Withdrawal |
| 9b719428-1adb-47a2-bf2d-a01f0490b0ed | 4/11/2023 | LTC | 0.30000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-bf2d-a01f0490b07cd | 4/11/2023 | LTC | 0.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/9/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ETH | 0.01600000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ETH | 0.02088869 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | ETH | 6.99600000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | ETH | 4.99600000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ETH | 0.16353482 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | MONA | 421.80100703 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | ADA | 1,819.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | XVG | 562,481.51261989 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | XVG | 61,995.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/9/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | XVG | 595.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | DGB | 109,751.11287481 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/1/2023 | XLM | 6,888.42015250 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ENJ | 98.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | ENJ | 5,165.14565407 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | XEM | 3,177.26155000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | VTC | 784.07198979 | Customer Withdrawal |
| 9b719428-1adb-47a2-9db3-fd40948072d | 4/10/2023 | BTC | 0.01508232 | Customer Withdrawal |
| 9f1e681-bd30-493d-b56b-0b0cc88f1698 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1e681-bd30-493d-b56b-0b0cc88f1698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1e681-bd30-493d-b56b-0b0cc88f1698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b744eb8-f56a-44d4-b071-e4c319da8fe9 | 4/21/2023 | GRT | 1,114.90501949 | Customer Withdrawal |
| 9b744eb8-f56a-44d4-b071-e4c319da8fe9 | 4/13/2023 | USD | 1,338.86000000 | Customer Withdrawal |
| 9b7674b-b1ae-4122-a576-ad7e5bcc3117 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7674b-b1ae-4122-a576-ad7e5bcc3117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7674b-b1ae-4122-a576-ad7e5bcc3117 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b76c3ab-4b21-4f45-8740-30cb264ad880 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b76c3ab-4b21-4f45-8740-30cb264ad880 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9b76c3ab-4b21-4f45-8740-30cb264ad880 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9b7855da-7344-4df9-9e23-7d11fe346043 | 4/18/2023 | HIVE | 91.09400000 | Customer Withdrawal |
| 9b7855da-7344-4df9-9e23-7d11fe346043 | 4/18/2023 | GRT | 1,922.58926957 | Customer Withdrawal |
| 9b794e5-855f-401d-abd0-7791cfdd0508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b794e5-855f-401d-abd0-7791cfdd0508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b794e5-855f-401d-abd0-7791cfdd0508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7a8db0-407d-44eb-8060-07d551582eb7 | 4/23/2023 | XRP | 1,155.15818547 | Customer Withdrawal |
| 9b7a8db0-407d-44eb-8060-07d551582eb7 | 4/23/2023 | XLM | 92.33307965 | Customer Withdrawal |
| 9b7c238a-d951-432a-a015-bbcc07da7ea11 | 4/14/2023 | ETH | 27.02710828 | Customer Withdrawal |
| 9b7c238a-d951-432a-a015-bbcc07da7ea11 | 3/31/2023 | ETH | 2.91851203 | Customer Withdrawal |
| 9b7d622-2e99-414b-b8ef-49b30701ca63 | 4/4/2023 | POWR | 109.00000000 | Customer Withdrawal |
| 9b7d622-2e99-414b-b8ef-49b30701ca63 | 4/4/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 9b7d622-2e99-414b-b8ef-49b30701ca63 | 4/4/2023 | DOGE | 4,865.53602423 | Customer Withdrawal |
| 9b7d37b1-827e-48ea-844d-5dd35d059f05 | 4/5/2023 | ETH | 1.01795784 | Customer Withdrawal |
| 9b7d37b1-827e-48ea-844d-5dd35d059f05 | 4/5/2023 | XRP | 1,095.88269807 | Customer Withdrawal |
| 9b7d640b-d3a7-41e0-bc78-d50158026b5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b7d640b-d3a7-41e0-bc78-d50158026b5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7d640b-d3a7-41e0-bc78-d50158026b5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7f809f-9779-4300-ae51-4c36a5098bfa | 4/14/2023 | ETH | 0.01011019 | Customer Withdrawal |
| 9b7f809f-9779-4300-ae51-4c36a5098bfa | 4/14/2023 | ZEC | 0.86678034 | Customer Withdrawal |
| 9b7f809f-9779-4300-ae51-4c36a5098bfa | 4/14/2023 | ADA | 1,304.74501203 | Customer Withdrawal |
| 9b7f809f-9779-4300-ae51-4c36a5098bfa | 4/14/2023 | XLM | 2,209.96069533 | Customer Withdrawal |
| 9b7b265-a83d-463a-a395-a1ec6d8e5500 | 4/24/2023 | XRP | 499.07242986 | Customer Withdrawal |
| 9b7b265-a83d-463a-a395-a1ec6d8e5500 | 4/24/2023 | XLM | 327.35714066 | Customer Withdrawal |
| 9b7b265-a83d-463a-a395-a1ec6d8e5500 | 4/24/2023 | TRX | 997.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b7fa265-a83d-463a-a395-a1ec6d8e5500 | 4/10/2023 | FLR | 74.55844376 | Customer Withdrawal |
| 9b7fd26b-37a5-4dd4-aa38-50ed18db0f0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7fd26b-37a5-4dd4-aa38-50ed18db0f0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7fd26b-37a5-4dd4-aa38-50ed18db0f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b8242a6-cb18-4bd7-a920-b63d601f7b32 | 4/1/2023 | ADA | 608.51786600 | Customer Withdrawal |
| 9b8242a6-cb18-4bd7-a920-b63d601f7b32 | 3/31/2023 | BTC | 0.05379947 | Customer Withdrawal |
| 9b839e45-21ec-4d03-bfdd-9881173f38d70 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9b839e45-21ec-4d03-bfdd-9881173f38d70 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9b839e45-21ec-4d03-bfdd-9881173f38d70 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9b853019-1bd3-4c61-a57f-6cbc00cabd26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b853019-1bd3-4c61-a57f-6cbc00cabd26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b853019-1bd3-4c61-a57f-6cbc00cabd26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b874478-a6b4-43a0-8b92-c2ef7a61cbd2 | 4/5/2023 | LTC | 0.31771583 | Customer Withdrawal |
| 9b87a054-8bba-4e7c-a61b-18e55ed4aa81 | 4/26/2023 | XLM | 165.42688467 | Customer Withdrawal |
| 9b87a054-8bba-4e7c-a61b-18e55ed4aa81 | 4/27/2023 | BTC | 0.24886170 | Customer Withdrawal |
| 9b882486-dc21-4257-aaa9-0c450348756a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b882486-dc21-4257-aaa9-0c450348756a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b882486-dc21-4257-aaa9-0c450348756a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b8acd96-4c10-44a4-abfc-f935a02d13a3 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9b8acd96-4c10-44a4-abfc-f935a02d13a3 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9b8acd96-4c10-44a4-abfc-f935a02d13a3 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9b8bbafa-dff4-4a01-acbd-9ba94d32fab1 | 4/23/2023 | ETH | 0.02459361 | Customer Withdrawal |
| 9b8bbafa-dff4-4a01-acbd-9ba94d32fab1 | 4/23/2023 | XRP | 92.58764604 | Customer Withdrawal |
| 9b8bbafa-dff4-4a01-acbd-9ba94d32fab1 | 4/22/2023 | DOGE | 12,333.00000000 | Customer Withdrawal |
| 9b8bbafa-dff4-4a01-acbd-9ba94d32fab1 | 4/23/2023 | ALGO | 12.77676786 | Customer Withdrawal |
| 9b8c56ba-3f7d-4308-a4d3-87d77fd4e9a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b8c56ba-3f7d-4308-a4d3-87d77fd4e9a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b8c56ba-3f7d-4308-a4d3-87d77fd4e9a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6e885-b5cb-4c57-b1fb-fc421184160c | 4/4/2023 | BTC | 0.00245005 | Customer Withdrawal |
| 9b8f0d0b-48e2-4fa2-93f8-0c9ba1eca3ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b8f0d0b-48e2-4fa2-93f8-0c9ba1eca3ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b8f0d0b-48e2-4fa2-93f8-0c9ba1eca3ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b8fe02-f735-4946-8af4-4ced2d1fcf67 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b8fe02-f735-4946-8af4-4ced2d1fcf67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b9096f2-4df4-43d4-8f46-351c0a1475b3 | 4/13/2023 | ETH | 6.88305830 | Customer Withdrawal |
| 9b9096f2-4df4-43d4-8f46-351c0a1475b3 | 4/13/2023 | ETH | 0.99610000 | Customer Withdrawal |
| 9b90ceff-9b6a-453c-823b-2da15ba90f69 | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9b90ceff-9b6a-453c-823b-2da15ba90f69 | 4/13/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 9b90ceff-9b6a-453c-823b-2da15ba90f69 | 4/13/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 9b90d3c6-a2b2-4d7c-bb7f-815b073cb7ab | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9b90d3c6-a2b2-4d7c-bb7f-815b073cb7ab | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 9b90d3c6-a2b2-4d7c-bb7f-815b073cb7ab | 3/10/2023 | GLM | 20.08042085 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 4/6/2023 | BTC | 0.01948145 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 2/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 4/3/2023 | XRP | 4.98900000000 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 4/3/2023 | BTC | 0.00155731 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 2/9/2023 | BTC | 0.00075823 | Customer Withdrawal |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | 4/15/2023 | TSS.46499999 | Customer Withdrawal |
| 9b917103-3604-d25-9e40-99a2b8b93084 | 4/18/2023 | ADA | 24.66438582 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | WAVES | 42.73768550 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | ZEN | 23.72048250 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | HIVE | 857.06644240 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | WAXP | 2,709.43965197 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | GLM | 1,543.78011932 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | ARK | 536.62043658 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | SC | 50,852.70483577 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | STEEM | 857.06644240 | Customer Withdrawal |
| 9b924555-8a93-48ae-9ff8-f5c6af0e4feb | 4/8/2023 | XEM | 585.98130562 | Customer Withdrawal |
| 9b925e8d-57f4-4753-bf2f-c0f045b6fa81 | 4/13/2023 | ZEN | 45.07863921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b925e8d-57f4-4753-bf2f-c0f045b6fa81 | 4/13/2023 | XRP | 1,565.11684 | Customer Withdrawal |
| 9b925e8b-57f4-4753-bf2f-c0f045b6fa81 | 4/13/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9b929c0a-adb3-42a4-898b-779a8ac99837 | 4/13/2023 | XVG | 13,995.00000000 | Customer Withdrawal |
| 9b929c0a-adb3-42a4-898b-779a8ac99837 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b929c0a-adb3-42a4-898b-779a8ac99837 | 2/10/2023 | ENJ | 164.36420009 | Customer Withdrawal |
| 9b929c58-07da-47d4-ab04-38bf6ef9e95c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b929c58-07da-47d4-ab04-38bf6ef9e95c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b929c58-07da-47d4-ab04-38bf6ef9e95c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b94f165-08c1-47ac-8fdc-8483824b16c4 | 4/11/2023 | GLM | 2,860.70930233 | Customer Withdrawal |
| 9b94f165-08c1-47ac-8fdc-8483824b16c4 | 4/12/2023 | BTC | 0.05940000 | Customer Withdrawal |
| 9b953591-842f-421c-a68b-1d05e9893660 | 4/25/2023 | ADA | 91.66523326 | Customer Withdrawal |
| 9b953591-842f-421c-a68b-1d05e9893660 | 4/25/2023 | DGB | 3,593.04779167 | Customer Withdrawal |
| 9b953591-842f-421c-a68b-1d05e9893660 | 4/25/2023 | DOGE | 33,979.97560976 | Customer Withdrawal |
| 9b953591-842f-421c-a68b-1d05e9893660 | 4/25/2023 | USD | 55.00000000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/8/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/1/2023 | ADA | 9.98900000000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/8/2023 | DOGE | 362.13184000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/8/2023 | SHIB | 4,013,306.00000000 | Customer Withdrawal |
| 9b9660a2-fe8f-4546-b007-f22b6153cb48 | 4/8/2023 | BTC | 1.09474739 | Customer Withdrawal |
| 9b9735d0-1ea6-454e-8f87-4edca69a13a6 | 4/14/2023 | ETH | 3.08800000 | Customer Withdrawal |
| 9b9735d0-1ea6-454e-8f87-4edca69a13a6 | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9b97db0c-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | BCH | 0.59145262 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | POWR | 368.00000000 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | ADA | 311.94198440 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | SAND | 21.58348907 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | XLM | 349.95000000 | Customer Withdrawal |
| 9b97dfbc-3bb8-4c25-b717-e03ee5b5ec6 | 4/14/2023 | BTC | 0.04488247 | Customer Withdrawal |
| 9b98a966-c207-489a-8682-482e4bed507b | 4/5/2023 | ETH | 37.02551437 | Customer Withdrawal |
| 9b98425-729a-4f15-b6d6-e3e32e32d37b | 4/23/2023 | ETH | 0.01123851 | Customer Withdrawal |
| 9b998425-729a-4f15-b6d6-e3e32e32d37b | 4/23/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 9b99b425-729a-4f15-b6d6-e3e32e32d37b | 4/23/2023 | BTC | 0.01200867 | Customer Withdrawal |
| 9b99ceb6-1836-410e-b633-8aa453c73ed | 2/9/2023 | BTTOLD | 2,146.18810860 | Customer Withdrawal |
| 9b9ad8ba-839b-4eeb-9e36-4c14440069 | 4/8/2023 | GRT | 129.00000000 | Customer Withdrawal |
| 9b9ad8ba-839b-4eeb-9e36-4c14440069 | 4/8/2023 | BTC | 0.00894840 | Customer Withdrawal |
| 9b9ad8ba-839b-4eeb-9e36-4c14440069 | 4/8/2023 | GRT | 939.00000000 | Customer Withdrawal |
| 9b9ad8ba-839b-4eeb-9e36-4c14440069 | 4/8/2023 | DOGE | 0.00895484 | Customer Withdrawal |
| 9b9ad8ba-839b-4eeb-9e36-4c14440069 | 4/8/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 9b9b56c-a0035-4000-8379-f0fee7e9c30f | 4/11/2023 | ETH | 6.17088295 | Customer Withdrawal |
| 9b9e062a-3b38-475-9d78-7a4f05d35500 | 4/17/2023 | ETH | 11.45455540 | Customer Withdrawal |
| 9b9e062a-3b38-475-9d78-7c8bd86cc42 | 4/6/2023 | USD | 7.83000000 | Customer Withdrawal |
| 9b9e062a-3b38-475-9d78-7c8bd86cc42 | 4/6/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9b9eccb6-af02-411c-a0e6-ce32a41f4e85 | 4/6/2023 | BTC | 0.07660000 | Customer Withdrawal |
| 9ba2494-6805-4e49-853c-6312b57215 | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9ba2494-6805-4e49-853c-6312b57215 | 4/6/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba2689a-4801-423b-9640-0361cfad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ba2689a-4801-423b-9640-0361cfad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba3b0e-5425-449b-8c5a-65c1d7bf94 | 4/6/2023 | BTC | 0.15448033 | Customer Withdrawal |
| 9ba3b0e-5425-449b-8c5a-65c1d7bf94 | 4/13/2023 | BTC | 13.00000000 | Customer Withdrawal |
| 9ba4c6d0-03aa-4c2b-9ba6-2da8a7258d7d | 4/23/2023 | ETH | 7.53625940 | Customer Withdrawal |
| 9ba71444-3469-43e7-a3fa-5a6fa5063ee | 4/23/2023 | DOT | 0.01375000 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 2/9/2023 | XMATIC | 4.80003120 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/8/2023 | LINK | 41.15000000 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/8/2023 | ETH | 0.95000000 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/4/2023 | OMG | 39.22818187 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/4/2023 | ADA | 343.64240861 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/4/2023 | DOGE | 8,613.88584512 | Customer Withdrawal |
| 9ba95d3-ce17-4e5e-b0fc-653b2e87306e | 4/4/2023 | BTC | 0.01206376 | Customer Withdrawal |
| 9baac35-96f3-4b1b-9697-da9128aa893c | 3/10/2023 | USDT | 4.99590036 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9baace35-96f3-4b1b-9697-da9128aa893c | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9baace35-96f3-4b1b-9697-da9128aa893c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9bad37e0-56ca-46b6-8c50-e0b2664651c5 | 4/4/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 9bad37e0-56ca-46b6-8c50-e0b2664651c5 | 4/1/2023 | ENJ | 164.36420009 | Customer Withdrawal |
| 9bad047c-9e1e-456b-822b-2c1d2a16f6c | 4/10/2023 | BTC | 386.78197746 | Customer Withdrawal |
| 9bb03477-c139-481b-aec6-69900bf9e7fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bb03477-c139-481b-aec6-69900bf9e7fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bb03477-c139-481b-aec6-69900bf9e7fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bb188af-0c3c-4a4a-90a6-e91365dd19c3 | 4/7/2023 | DOGE | 3.07020000 | Customer Withdrawal |
| 9bb20eeb-07f49-4555-86b5-ae81a4ac558b | 4/25/2023 | ETH | 14.03450000 | Customer Withdrawal |
| 9bb20eeb-07f49-4555-86b5-ae81a4ac558b | 4/23/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 9bb20eeb-07f49-4555-86b5-ae81a4ac558b | 4/25/2023 | ETH | 0.19450000 | Customer Withdrawal |
| 9bb20eeb-07f49-4555-86b5-ae81a4ac558b | 4/25/2023 | XRP | 1,089.00000000 | Customer Withdrawal |
| 9bb20eeb-07f49-4555-86b5-ae81a4ac558b | 4/25/2023 | XRP | 10.99000000 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | BTC | 0.50090000 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | LTC | 0.25066584 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | ATOM | 46.15002156 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | ETH | 0.29400000 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | ETH | 5.57305540 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | BAL | 0.97989600 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | COMP | 0.25000000 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | BTC | 0.59300000 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | ETHW | 0.57570528 | Customer Withdrawal |
| 9bb3b25b-a65d-471d-bf1d-5d49798203c3 | 4/30/2023 | USD | 150.00000000 | Customer Withdrawal |
| 9bb3e70d-b5ab-4d1d-9587-253692b2f5b0 | 5/2/2023 | RDD | 980,533.41300000 | Customer Withdrawal |
| 9bb 3e70d-763b-4cc2-b565-af0f58945db | 4/14/2023 | BTTOLD | 220,297.64700001 | Customer Withdrawal |
| 9bb3e70d-763b-4cc2-b565-af0f58945db | 4/7/2023 | BTTOLD | 11.81000000 | Customer Withdrawal |
| 9bb43005-c617-4c9e-806e-5b2a73f3e9c | 4/21/2023 | ENJ | 923.43663527 | Customer Withdrawal |
| 9bb45005-c617-4c9e-806e-5b2a73f3e9c | 4/21/2023 | NEO | 89.00000000 | Customer Withdrawal |
| 9bb45005-c617-4c9e-806e-5b2a73f3e9c | 4/21/2023 | POWR | 0.00000000 | Customer Withdrawal |
| 9bb4d005-c617-4c9e-806e-5b2a73f3e9c | 4/6/2023 | ZEN | 0.00017921 | Customer Withdrawal |
| 9bb4d005-c617-4c9e-806e-5b2a73f3e9c | 4/6/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| 9bb79f8b-6855-47bf-bee4-0d6e16a5c966 | 4/11/2023 | ETH | 3.59455540 | Customer Withdrawal |
| 9bb79f8b-6855-47bf-bee4-0d6e16a5c966 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9bb9a53e-47a4-4e1f-8288-2d7dc3aa4b6 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9bbb9a53e-47a4-4e1f-8288-2d7dc3aa4b6 | 4/13/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bbb9a53e-47a4-4e1f-8288-2d7dc3aa4b6 | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9bbc35e1-0dbe-487c-b0e3-773bf50602d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bbc35e1-0dbe-487c-b0e3-773bf50602d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bbc35e1-0dbe-487c-b0e3-773bf50602d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9bc374b9-a132-4fc3-8173-c944e1a7a7e | 4/13/2023 | NEO | 0.13000000 | Customer Withdrawal |
| 9bc374b9-a132-4fc3-8173-c944e1a7a7e | 4/13/2023 | ARDR | 0.02109512 | Customer Withdrawal |
| 9bc374de-d2b3-4b73-b164-4434d60f0dd | 3/31/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bc374de-d2b3-4b73-b164-4434d60f0dd | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9bc374de-d2b3-4b73-b164-4434d60f0dd | 3/31/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bc3b56b-e8ea-4c5e-9ce2-1c2ce5a8b4bb | 4/13/2023 | ETH | 0.49900000 | Customer Withdrawal |
| 9bc3b56b-e8ea-4c5e-9ce2-1c2ce5a8b4bb | 4/13/2023 | GLM | 97.00000000 | Customer Withdrawal |
| 9bc3b56b-e8ea-4c5e-9ce2-1c2ce5a8b4bb | 4/13/2023 | SC | 1,400.00000000 | Customer Withdrawal |
| 9bc5f1bf-4776-47f8-9624-177903b5a8bc | 4/5/2023 | DCR | 0.20139000 | Customer Withdrawal |
| 9bc5f1bf-4776-47f8-9624-177903b5a8bc | 2/9/2023 | DCR | 0.20769292 | Customer Withdrawal |
| 9bc5f1bf-4776-47f8-9624-177903b5a8bc | 2/9/2023 | DCR | 0.20602668 | Customer Withdrawal |
| 9bc74485-f174-4482-8b6e-4e2483cc81f | 4/6/2023 | BTC | 0.09218156 | Customer Withdrawal |
| 9bc74485-f174-4482-8b6e-4e2483cc81f | 3/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bcea6d-0aab-430a-a409-65d489539 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bcea6d-0aab-430a-a409-65d489539 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bcea6d-0aab-430a-a409-65d489539 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Four tabulated sections of account-level withdrawal data, each row listing an Account ID, Date of Payments, Asset Type, Total Amount (Coin Quantity), and "Customer Withdrawal" as the Reason for payment or transfer. The dense numeric data is not reliably legible for faithful transcription.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c248f17-07f1-4d04-a540-5796c076cf54 | 2/9/2023 | BTTOLD | 3,279.96130800 | Customer Withdrawal |
| 9c248f17-07f1-4d04-a540-5796c076cf54 | 4/19/2023 | TRX | 13,440.47764200 | Customer Withdrawal |
| 9c248f17-07f1-4d04-a540-5796c076cf54 | 4/19/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 9c248f17-07f1-4d04-a540-5796c076cf54 | 4/15/2023 | BTC | 0.03754302 | Customer Withdrawal |
| 9c248f17-07f1-4d04-a540-5796c076cf54 | 4/19/2023 | BTT | 3,119,961.30800000 | Customer Withdrawal |
| 9c275647-b6eb-4d82-bbad-83f132708bff | 4/19/2023 | BTC | 0.01858258 | Customer Withdrawal |
| 9c275647-b6eb-4d82-bbad-83f132708bff | 4/19/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 9c275647-b6eb-4d82-bbad-83f132708bff | 4/19/2023 | BTC | 0.01858258 | Customer Withdrawal |
| 9c275647-b6eb-4d82-bbad-83f132708bff | 4/19/2023 | FLR | 57.92705000 | Customer Withdrawal |
| 9c27aee7-1f15-42ea-a6e8-50369aad9e9b | 4/25/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 9c284e67-083f-432d-b112-2feb203c3f90 | 4/5/2023 | ADA | 16,732.13693334 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | COMP | 0.80000000 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | ADA | 6,714.61303519 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | ADA | 4,061.68760536 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | USDT | 475.52100155 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | ENJ | 540.95977840 | Customer Withdrawal |
| 9c285de4-150a-471c-8b27-7d8c583be010 | 4/9/2023 | BTC | 0.00911680 | Customer Withdrawal |
| 9c2d92e0-f582-440c-8f09-0fe35772053ba | 4/21/2023 | POWR | 140.44632205 | Customer Withdrawal |
| 9c2d92e0-f582-440c-8f09-0fe35772053ba | 4/21/2023 | ADA | 1,105.13348555 | Customer Withdrawal |
| 9c25fe2-859b-413e-98eb-7a04ba7e5fe3 | 4/14/2023 | BTC | 0.05739805 | Customer Withdrawal |
| 9c2fa900-9320-4090-a9bf-3f1d22a9fd484 | 4/21/2023 | USDC | 81.50000000 | Customer Withdrawal |
| 9c2fc3a5-5bf2-48a0-9df2-e566f5f058af | 4/16/2023 | REPV2 | 7.91000000 | Customer Withdrawal |
| 9c2fc3a5-5bf2-48a0-9df2-e566f5f058af | 4/14/2023 | NEO | 29.00000000 | Customer Withdrawal |
| 9c2fc3a5-5bf2-48a0-9df2-e566f5f058af | 4/14/2023 | GLM | 1,625.00000000 | Customer Withdrawal |
| 9c2fc3a5-5bf2-48a0-9df2-e566f5f058af | 4/14/2023 | XLM | 3,574.95000000 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | MANA | 4,349.01313869 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | ADA | 15,812.36620546 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | TUSD | 1,482.32168586 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | KMD | 231.05053405 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | VTC | 721.74773207 | Customer Withdrawal |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef36 | 5/1/2023 | BAT | 1,344.45523942 | Customer Withdrawal |
| 9c3118a3a-a3f5-410c-adc2-13fd6e272a9a | 4/28/2023 | DOGE | 21,995.00000000 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | ANT | 692.25937392 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/15/2023 | ETC | 149.90000000 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/15/2023 | ZEN | 107.34199790 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | BCH | 0.21188557 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | SYS | 17,944.33923583 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | BNT | 1,975.59245592 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/15/2023 | OMG | 696.00000000 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | XRP | 1,600.18040733 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | PIVX | 1,728.23528353 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/15/2023 | STRAX | 1,121.10107344 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | GLM | 809.91785320 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | XVG | 150,141.06609615 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | ARK | 938.79986240 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/16/2023 | DGB | 33,543.43184015 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/15/2023 | XLM | 34,519.39828365 | Customer Withdrawal |
| 9c3145db-d9c0-4aed-a999-b2c38893e18 | 4/30/2023 | VTC | 882.92646058 | Customer Withdrawal |
| 9c326e0d-6d9e-4861-a7dc-82fe24c4805b | 4/2/2023 | RDD | 999,998.00000000 | Customer Withdrawal |
| 9c326e0d-6d9e-4861-a7dc-82fe24c4805b | 4/2/2023 | ADA | 8,754.27846503 | Customer Withdrawal |
| 9c326e0d-6d9e-4861-a7dc-82fe24c4805b | 4/2/2023 | XVG | 2,719.77380675 | Customer Withdrawal |
| 9c326e0d-6d9e-4861-a7dc-82fe24c4805b | 4/2/2023 | XDN | 299,999.98000000 | Customer Withdrawal |
| 9c326e0d-6d9e-4861-a7dc-82fe24c4805b | 4/2/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 9c33ad53-8f53-49fb-a676-6bee04492af9 | 3/31/2023 | BAT | 371.18143368 | Customer Withdrawal |
| 9c33ad53-8f53-49fb-a676-6bee04492af9 | 4/5/2023 | BTC | 0.00115436 | Customer Withdrawal |
| 9c340c8c-6a4c-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | MATIC | 243.00000000 | Customer Withdrawal |
| 9c340c8c-6a4c-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | ETH | 1.02816148 | Customer Withdrawal |
| 9c340c8c-6a4c-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | ADA | 1,008.90105639 | Customer Withdrawal |
| 9c340c8c-6a4c-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | USDT | 5,186.77953863 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c340c8c-fac9-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | EOS | 28.79700000 | Customer Withdrawal |
| 9c340c8c-fac9-4dd6-b5df-1c9a50b9bc6c | 4/5/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 9c364cae-951e-4030-adf6-d8ac63999156 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c364cae-951e-4030-adf6-d8ac63999156 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c364cae-951e-4030-adf6-d8ac63999156 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c37a97d-55e6-425d-8efb-7c28fb3fd906 | 4/7/2023 | BTC | 0.00981798 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ETH | 0.00670000 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ETH | 1.09680000 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ETH | 6.03064830 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ETH | 0.49680000 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ADA | 4,299.39754918 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | ADA | 81.27000057 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | RVN | 5,000.00000000 | Customer Withdrawal |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | 4/16/2023 | RVN | 16,660.00000000 | Customer Withdrawal |
| 9c390963-f20e-4bd6-8fc0-a2b0f128fc5b | 3/3/2023 | USD | 7,270.49000000 | Customer Withdrawal |
| 9c3a6a66-70ab-4ed9-abae-0264e8832354 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c3a6a66-70ab-4ed9-abae-0264e8832354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c3a6a66-70ab-4ed9-abae-0264e8832354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c3aa8f1-cb64-42f9-8d55-7a55e2c05e11 | 4/13/2023 | ETH | 0.02180000 | Customer Withdrawal |
| 9c3be027-6f8af-41ba-bd8f2-d56e40796ca6 | 4/13/2023 | ETH | 0.83862461 | Customer Withdrawal |
| 9c3be027-6f8af-41ba-bd8f2-d56e40796ca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c3be027-6f8af-41ba-bd8f2-d56e40796ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c3be027-6f8af-41ba-bd8f2-d56e40796ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c3d570d-a5b6-488f-145f-dd43aaac701 | 4/4/2023 | DGB | 3,654.80300000 | Customer Withdrawal |
| 9c3d65ce-01bd-4faf-bb27-5232deaae5cc | 4/24/2023 | OMG | 24.42210771 | Customer Withdrawal |
| 9c3d65ce-01bd-4faf-bb27-5232deaae5cc | 4/24/2023 | ADA | 335.44169744 | Customer Withdrawal |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | 4/7/2023 | GLM | 591.01578379 | Customer Withdrawal |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | 2/9/2023 | BTTOLD | 193.33146600 | Customer Withdrawal |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | 4/7/2023 | STORJ | 78.80840813 | Customer Withdrawal |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | 4/7/2023 | BTC | 0.00873851 | Customer Withdrawal |
| 9c403d59-49c1-4aca-baa6-efea787a9249 | 4/14/2023 | STRAX | 1.49000000 | Customer Withdrawal |
| 9c403d59-49c1-4aca-baa6-efea787a9249 | 4/14/2023 | DOGE | 445.00000000 | Customer Withdrawal |
| 9c403d59-49c1-4aca-baa6-efea787a9249 | 4/19/2023 | XLM | 59.64479554 | Customer Withdrawal |
| 9c403d59-49c1-4aca-baa6-efea787a9249 | 4/18/2023 | XEM | 47.00000000 | Customer Withdrawal |
| 9c403d59-49c1-4aca-baa6-efea787a9249 | 4/14/2023 | BTC | 0.00200675 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | DCR | 39.99008807 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | MANA | 5,351.04449077 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | ADA | 484.00000000 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | ADA | 3,364.55147121 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | 4/19/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 9c42edf-16f1-4415-b31d-a41802b2b0af | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 9c42edf-16f1-4415-b31d-a41802b2b0af | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 9c42edf-16f1-4415-b31d-a41802b2b0af | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 9c4587dc-ad56-4623-b535-cdb2cf8ff21c | 4/7/2023 | BTC | 0.00623550 | Customer Withdrawal |
| 9c4627ofc-c694-451d-8c1e-238479174751 | 4/27/2023 | BTC | 0.00749528 | Customer Withdrawal |
| 9c4632b2a-20e8-4d52-89e2-2d824688263a | 4/24/2023 | XRP | 190.14631071 | Customer Withdrawal |
| 9c4632b2a-20e8-4d52-89e2-2d824688263a | 4/24/2023 | DOGE | 99,995.30477277 | Customer Withdrawal |
| 9c478614-f444-468d-949a-0082459504a6 | 4/18/2023 | USD | 7,418.00000000 | Customer Withdrawal |
| 9c478614-f444-468d-949a-0082459504a6 | 4/18/2023 | USD | 20.00000000 | Customer Withdrawal |
| 9c478614-f444-468d-949a-0082459504a6 | 4/18/2023 | USD | 7,000.25000000 | Customer Withdrawal |
| 9c7998c-28db-4969-8a91-e3f14b82fdc5 | 4/7/2023 | DGB | 25,053.48030000 | Customer Withdrawal |
| 9c7998c-28db-4969-8a91-e3f14b82fdc5 | 4/7/2023 | BTC | 0.00274664 | Customer Withdrawal |
| 9c49b044-b229-4999-b225-c91cd86611af | 4/17/2023 | NMR | 8.39670933 | Customer Withdrawal |
| 9c49b044-b229-4999-b225-c91cd86611af | 4/17/2023 | ETH | 0.01742581 | Customer Withdrawal |
| 9c4bb0e8-bace-448b-bd10-cd2357ee818f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c4bb0e8-bace-448b-bd10-cd2357ee818f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4bb0e8-bace-448b-bd10-cd2357ee818f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c4be324-4d68-4dd9-a119-e246442e08ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4be324-4d68-4dd9-a119-e246442e08ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c4be324-4d68-4dd9-a119-e246442e08ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c4c98be-6e53-46f1-a02c-237a702ee720 | 4/1/2023 | POWR | 75.00000000 | Customer Withdrawal |
| 9c4c98be-6e53-46f1-a02c-237a702ee720 | 4/1/2023 | POWR | 386.50000000 | Customer Withdrawal |
| 9c4c98be-6e53-46f1-a02c-237a702ee720 | 4/1/2023 | XRP | 0.00096712 | Customer Withdrawal |
| 9c4e88bc-8b8e-42d4-b06f-4e34d8a3a0cb | 4/28/2023 | XRP | 377.90196096 | Customer Withdrawal |
| 9c4e88bc-8b8e-42d4-b06f-4e34d8a3a0cb | 4/28/2023 | FLR | 56.25019180 | Customer Withdrawal |
| 9c4f8bab-3f6b3-41f2-8081-506a4e14440c | 4/3/2023 | USD | 5,880.54000000 | Customer Withdrawal |
| 9c502c59-e13c-4497-9604-8797e5b70b16 | 4/30/2023 | STRAX | 147.78490135 | Customer Withdrawal |
| 9c502c59-e13c-4497-9604-8797e5b70b16 | 4/30/2023 | DGB | 13,229.24297082 | Customer Withdrawal |
| 9c504430-8502-4728-a812-7a53140e886e | 4/24/2023 | BTC | 0.00216119 | Customer Withdrawal |
| 9c50e43d-8578-453a-96e9-109160b0c90c0 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 9c50e43d-8578-453a-96e9-109160b0c90c0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c50e43d-8578-453a-96e9-109160b0c90c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c520edb-eff6-476d-b92e-5d5d15bfb39b | 4/8/2023 | USD | 197.80000000 | Customer Withdrawal |
| 9c520edb-eff6-476d-b92e-5d5d15bfb39b | 4/8/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 9c520edb-eff6-476d-b92e-5d5d15bfb39b | 4/11/2023 | USD | 35.10000000 | Customer Withdrawal |
| 9c52aa37-b6a2-4cf2-83b8-dcab066c56e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c52aa37-b6a2-4cf2-83b8-dcab066c56e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c52aa37-b6a2-4cf2-83b8-dcab066c56e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c549b61-0b56-4525-b17f-41eca3c9eee | 4/6/2023 | USD | 7,000.00000000 | Customer Withdrawal |
| 9c5688bd-f384-4717-9850-287ede290882 | 4/27/2023 | ETH | 0.03626272 | Customer Withdrawal |
| 9c5688bd-f384-4717-9850-287ede290882 | 4/27/2023 | ETH | 39,312.52777276 | Customer Withdrawal |
| 9c55b787-c553-4faf-8a01-f1eb10ceeefd8 | 4/28/2023 | PIVX | 565.44447132 | Customer Withdrawal |
| 9c55b787-c553-4faf-8a01-f1eb10ceeefd8 | 4/13/2023 | XRP | 3,889.88917308 | Customer Withdrawal |
| 9c55b787-c553-4faf-8a01-f1eb10ceeefd8 | 4/28/2023 | DGB | 28,711.09264469 | Customer Withdrawal |
| 9c55b787-c553-4faf-8a01-f1eb10ceeefd8 | 4/27/2023 | ETH | 41,183.14872020 | Customer Withdrawal |
| 9c57054a-8351-41fe-9805-ce15f2158118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c57054a-8351-41fe-9805-ce15f2158118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c57054a-8351-41fe-9805-ce15f2158118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c56df103-d08b-46ef-9a7a-d2887880 | 2/9/2023 | BTTOLD | 0.00167200 | Customer Withdrawal |
| 9c570df7-0139-4ec7e-7c1bc-5c56375d4172 | 4/4/2023 | USD | 57.62018000 | Customer Withdrawal |
| 9c590ccc-ac00-4e55-b7d68-f7aed65b2208 | 4/4/2023 | DOGE | 91.00000000 | Customer Withdrawal |
| 9c599f0d-9c5b-4a0d-9594-46c268fd256e | 4/6/2023 | ETH | 1.27000000 | Customer Withdrawal |
| 9c599f9d-0bec-4532-b52c-3796f4c26d43 | 3/31/2023 | ADA | 0.25210736 | Customer Withdrawal |
| 9c599f9d-0bec-4532-b52c-3796f4c26d43 | 3/31/2023 | ADA | 729.00000000 | Customer Withdrawal |
| 9c599f9d-0bec-4532-b52c-3796f4c26d43 | 3/31/2023 | BTC | 0.00523885 | Customer Withdrawal |
| 9c5b210c-700a-4c24-bc49-32d03 af1c1ce | 4/10/2023 | ETH | 7.08000000 | Customer Withdrawal |
| 9c5b210c-700a-4c24-bc49-32d03 af1c1ce | 4/10/2023 | SC | 200,036.12000000 | Customer Withdrawal |
| 9c5b210c-700a-4c24-bc49-32d03 af1c1ce | 4/10/2023 | USDT | 77.00140698 | Customer Withdrawal |
| 9c5b210c-700a-4c24-bc49-32d03 af1c1ce | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9c5b210c-700a-4c24-bc49-32d03 af1c1ce | 4/10/2023 | USD | 29.77000000 | Customer Withdrawal |
| 9c5b2c54-a8ec-4b8b-8f0-36f4c9b17ef | 4/10/2023 | ETH | 0.00701500 | Customer Withdrawal |
| 9c5c4b4c-4ad8-42aa-b206-0b1d3a0c5 | 4/14/2023 | ETH | 0.29533300 | Customer Withdrawal |
| 9c5c4b4c-4ad8-42aa-b206-0b1d3a0c5 | 4/7/2023 | ETHW | 0.29533247 | Customer Withdrawal |
| 9c5be74b-6d05-43b4-aa06-726f0cc20004 | 4/12/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 9c5c712e-5646-401d-999a-089a48656243 | 4/11/2023 | USD | 9.00000000 | Customer Withdrawal |
| 9c5c712e-5646-401d-999a-089a48656243 | 4/11/2023 | DOGE | 1,960.46740471 | Customer Withdrawal |
| 9c5c712e-5646-401d-999a-089a48656243 | 4/11/2023 | XLM | 97.18837380 | Customer Withdrawal |
| 9c5c712e-5646-401d-999a-089a48656243 | 4/11/2023 | BTC | 0.18741377 | Customer Withdrawal |
| 9c5da6be-8a39-49a3-b8ab-8cb8c04f4a | 4/14/2023 | BAT | 37.93000000 | Customer Withdrawal |
| 9c5dc15e-b34e-4770-b5da-7f7c5e10e722 | 4/13/2023 | USDT | 49.31379925 | Customer Withdrawal |
| 9c5dc15e-b34e-4770-b5da-7f7c5e10e722 | 4/16/2023 | XLM | 56.23981694 | Customer Withdrawal |
| 9c5dc15e-b34e-4770-b5da-7f7c5e10e722 | 3/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| 9c5e0d44-3bf5-4a88-b98a-dc36e8dca7d3 | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9c5e0d44-3bf5-4a88-b98a-dc36e8dca7d3 | 3/10/2023 | USD | 0.00029702 | Customer Withdrawal |
| 9c5f38db-008b-4cf2-8725-3f273ab5a03a | 3/10/2023 | QTUM | 1.56213806 | Customer Withdrawal |
| 9c5f38db-008b-4cf2-8725-3f273ab5a03a | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9c5f38db-008b-4cf2-8725-3f273ab5a03a | 3/10/2023 | QTUM | 1.84896090 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c600815-5b63-45d2-97be-581fac253037 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c600815-5b63-45d2-97be-581fac253037 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c600815-5b63-45d2-97be-581fac253037 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c609e00-5bee-4185-8e44-09502e832d2e | 4/8/2023 | ADA | 3,559.87500000 | Customer Withdrawal |
| 9c609e00-5bee-4185-8e44-09502e832d2e | 4/8/2023 | DGB | 1.91393999 | Customer Withdrawal |
| 9c609e00-5bee-4185-8e44-09502e832d2e | 4/8/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 9c609e00-5bee-4185-8e44-09502e832d2e | 4/8/2023 | DOGE | 109.50701516 | Customer Withdrawal |
| 9c609e00-5bee-4185-8e44-09502e832d2e | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c61ca6a-bd5a-4d3a-8ab1-41ec6a5e5a8a | 4/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9c61ca6a-bd5a-4d3a-8ab1-41ec6a5e5a8a | 4/3/2023 | DGB | 19,999.00000000 | Customer Withdrawal |
| 9c62f8e7-edc8-4d01-95ad-3a8fc6d0fed5 | 4/12/2023 | BTC | 0.00222619 | Customer Withdrawal |
| 9c62f8e7-edc8-4d01-95ad-3a8fc6d0fed5 | 4/19/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c62f8e7-edc8-4d01-95ad-3a8fc6d0fed5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c636df3-62b9-4c08-a47d-6b0a18eb9a8 | 4/27/2023 | FLR | 14.99000000 | Customer Withdrawal |
| 9c636df3-62b9-4c08-a47d-6b0a18eb9a8 | 4/27/2023 | NMR | 2.84300000 | Customer Withdrawal |
| 9c63a07e-0db55-4788-b8ef-5f1e3a0a0d2 | 4/3/2023 | ADA | 714.00000000 | Customer Withdrawal |
| 9c63ece95-4ca9-4b18-85f0-3f1d8aec76f8 | 4/20/2023 | GAME | 2.66000000 | Customer Withdrawal |
| 9c64dd5c-c4e5-4e69-990a-3e9e9cc65507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c64dd5c-c4e5-4e69-990a-3e9e9cc65507 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c64dd5c-c4e5-4e69-990a-3e9e9cc65507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c65611-6c0b-4a2a-b0a2-74a6f3da8d01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c65611-6c0b-4a2a-b0a2-74a6f3da8d01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c65611-6c0b-4a2a-b0a2-74a6f3da8d01 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c65768c-9213-40e5-8ba0-e36f5f7c5a66 | 4/11/2023 | USD | 27,000.00000000 | Customer Withdrawal |
| 9c65a51-cc8b-4f3b-8ddf-4d84f3b7ea52 | 4/17/2023 | USD | 3.54495940 | Customer Withdrawal |
| 9c65a51-cc8b-4f3b-8ddf-4d84f3b7ea52 | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9c65a51-cc8b-4f3b-8ddf-4d84f3b7ea52 | 4/17/2023 | XMR | 0.08200000 | Customer Withdrawal |
| 9c65a51-cc8b-4f3b-8ddf-4d84f3b7ea52 | 4/17/2023 | XMR | 0.07580000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | ETH | 0.05350000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c66cf01-a254-45ef-b9c5-f4b32ab5a78c | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c674a56-4483-4ea4-8090-f3dda9df29e2 | 4/13/2023 | USD | 0.00000000 | Customer Withdrawal |
| 9c68cc2f-58a6-4a58-8e30-5a2ec82c89a4 | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c68cc2f-58a6-4a58-8e30-5a2ec82c89a4 | 4/13/2023 | ADA | 464.06045956 | Customer Withdrawal |
| 9c6a1bfd-8d04-4d63-9b9e-3a6f5f7e0d6f | 4/27/2023 | ETH | 0.02470000 | Customer Withdrawal |
| 9c6a1bfd-8d04-4d63-9b9e-3a6f5f7e0d6f | 4/27/2023 | USD | 70.00000000 | Customer Withdrawal |
| 9c6a7651-d00a-4d3a-8f62-efc5441f51ba | 4/8/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 9c6a7651-d00a-4d3a-8f62-efc5441f51ba | 4/8/2023 | XVG | 3.05070000 | Customer Withdrawal |
| 9c6a7651-d00a-4d3a-8f62-efc5441f51ba | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c6b5832-7e4a-4f69-a9d9-5e2c5f1a4db | 4/21/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9c6b5832-7e4a-4f69-a9d9-5e2c5f1a4db | 4/21/2023 | ETC | 0.27920017 | Customer Withdrawal |
| 9c6d53ce-5e52-4d1c-98fa-32aa21f9ac30 | 4/24/2023 | XEM | 99.00000000 | Customer Withdrawal |
| 9c6d53ce-5e52-4d1c-98fa-32aa21f9ac30 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c6d50c9-2e4d-4e45-85b9-3f78a6b5d4f5 | 4/12/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| 9c6d50c9-2e4d-4e45-85b9-3f78a6b5d4f5 | 4/12/2023 | STRAX | 22.00000000 | Customer Withdrawal |
| 9c6e1b09-6a44-4c5b-9df4-d02c5b0e8f38 | 4/5/2023 | NEO | 0.23700000 | Customer Withdrawal |
| 9c6e1b09-6a44-4c5b-9df4-d02c5b0e8f38 | 4/5/2023 | POWR | 7.00000000 | Customer Withdrawal |
| 9c6e1b09-6a44-4c5b-9df4-d02c5b0e8f38 | 4/5/2023 | XLM | 31.82965010 | Customer Withdrawal |
| 9c6e1b09-6a44-4c5b-9df4-d02c5b0e8f38 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9c6e0f4-3bf5-4baa-8058-2f0a45fd08d1 | 4/17/2023 | USD | 439.57000000 | Customer Withdrawal |
| 9c6ffa7b-abd5-4d42-bc35-d9055b04e68c | 4/12/2023 | POWR | 470.00000000 | Customer Withdrawal |
| 9c6ffa7b-abd5-4d42-bc35-d9055b04e68c | 4/12/2023 | ANT | 1.52000000 | Customer Withdrawal |
| 9c6ffa7b-abd5-4d42-bc35-d9055b04e68c | 4/11/2023 | ADA | 31,809.60021340 | Customer Withdrawal |
| 9c6ffa7b-abd5-4d42-bc35-d9055b04e68c | 4/11/2023 | ADA | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c6d5912-b645-4621-9c49-89285c5bf14d | 4/11/2023 | BTC | 0.00439102 | Customer Withdrawal |
| 9c6d5912-b645-4621-9c49-89285c5bf14d | 4/13/2023 | USD | 161.34000000 | Customer Withdrawal |
| 9c6efb6b-1c16-4db3-8f28-2c72b226e2cb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c6efb6b-1c16-4db3-8f28-2c72b226e2cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6efb6b-1c16-4db3-8f28-2c72b226e2cb | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c702214-49d9-4ec7-b833-f15fb496cac1 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9c702214-49d9-4ec7-b833-f15fb496cac1 | 4/19/2023 | BTC | 0.58253286 | Customer Withdrawal |
| 9c702214-49d9-4ec7-b833-f15fb496cac1 | 2/22/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 9c702214-49d9-4ec7-b833-f15fb496cac1 | 4/19/2023 | PAXG | 1.05146820 | Customer Withdrawal |
| 9c70bd3b-d363-4639-97de-fb849475190b | 4/11/2023 | BCH | 0.42132000 | Customer Withdrawal |
| 9c70bd3b-d363-4639-97de-fb849475190b | 4/11/2023 | DOGE | 48,460.12269457 | Customer Withdrawal |
| 9c70bd3b-d363-4639-97de-fb849475190b | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 9c70bd3b-d363-4639-97de-fb849475190b | 4/11/2023 | VTC | 49.98000000 | Customer Withdrawal |
| 9c727b5f-6bee-4311-828c-9f846ac1679 | 4/12/2023 | ETH | 0.88549913 | Customer Withdrawal |
| 9c72be6b-1c77-4c85-8f25-6fa12f365954 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c72be6b-1c77-4c85-8f25-6fa12f365954 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c72be6b-1c77-4c85-8f25-6fa12f365954 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 9c75236b-ac03-45d0-a07d-ee1c2fca306a | 4/13/2023 | ADA | 2,834.70837212 | Customer Withdrawal |
| 9c75236b-ac03-45d0-a07d-ee1c2fca306a | 4/4/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| 9c75236b-ac03-45d0-a07d-ee1c2fca306a | 4/13/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| 9c75236b-ac03-45d0-a07d-ee1c2fca306a | 4/5/2023 | SC | 97,423.90000000 | Customer Withdrawal |
| 9c75236b-ac03-45d0-a07d-ee1c2fca306a | 4/5/2023 | USD | 675.95000000 | Customer Withdrawal |
| 9c75536-e15c-458d-a023-d6341efec8cd | 4/5/2023 | USD | 564.63000000 | Customer Withdrawal |
| 9c756071-152d-4789-847b-da0296b9bd2 | 4/14/2023 | BTC | 0.00159242 | Customer Withdrawal |
| 9c76c102-af3b-4a17-9c5c-d90a45d35ea7 | 4/21/2023 | VTC | 304.97740677 | Customer Withdrawal |
| 9c781f5ff-14ee-427c-a582-d04daa5cbd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c781f5ff-14ee-427c-a582-d04daa5cbd9 | 3/10/2023 | BTC | 0.00022319 | Customer Withdrawal |
| 9c781f5ff-14ee-427c-a582-d04daa5cbd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c784a8a-b809-412a-b87a-cc7008facfbb | 3/31/2023 | CVC | 119.00000000 | Customer Withdrawal |
| 9c784a8a-b809-412a-b87a-cc7008facfbb | 4/28/2023 | FLR | 189.53366380 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | DOT | 989.50000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | DOT | 9.50000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | MATIC | 4,990.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | MATIC | 4,990.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/24/2023 | SOL | 99.90000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/24/2023 | SOL | 89.99000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 2/7/2023 | LUNC | 91,831.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | XRP | 89.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | XRP | 149,899.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | ADA | 13,999.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | ALGO | 3,999.90000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | BTC | 3.17970000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/22/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/25/2023 | USD | 642.91000000 | Customer Withdrawal |
| 9c795f7f-1460-45d9-9445-f1dc6f7750fa | 4/27/2023 | FLR | 22,663.25000000 | Customer Withdrawal |
| 9c79bc0e-4cc0-4d7f-adc0-3ae615a93060 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c79bc0e-4cc0-4d7f-adc0-3ae615a93060 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c79bc0e-4cc0-4d7f-adc0-3ae615a93060 | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c7ae5c4-d66c-4a33-bc1d-d4c35746d400 | 4/17/2023 | USD | 167.02000000 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/19/2023 | LRC | 7,576.06430101 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/19/2023 | USD | 11,176.48000000 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/5/2023 | APE | 403.00000000 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | APE | 133.56612809 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | GALA | 298,095.42197524 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/5/2023 | MATIC | 2,468.88228179 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | MANA | 1,651.46495747 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | USDT | 3,991.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/5/2023 | DOGE | 11,804.17131280 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | DOGE | 2,053.63390183 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/5/2023 | GRT | 72,458.94314079 | Customer Withdrawal |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | 4/6/2023 | SHIB | 300,158,198.87515200 | Customer Withdrawal |
| 9c7e2252-4782-42e1-b267-318daeff004 | 4/5/2023 | ETH | 1.26777856 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | LTC | 0.33763150 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | GLM | 6,054.85708118 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | DGB | 5,988.18699614 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | SC | 54,771.11944874 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | DOGE | 31,836.45496201 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/27/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb0e9e4 | 4/28/2023 | BTC | 0.93874111 | Customer Withdrawal |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | 4/14/2023 | DCR | 25.63424061 | Customer Withdrawal |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | 4/14/2023 | SC | 5,454.14773506 | Customer Withdrawal |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | 4/14/2023 | DOGE | 14,607.86224777 | Customer Withdrawal |
| 9c837dca-42cc-467c-aaa2-878aae5a0461 | 4/19/2023 | ADA | 988.13972590 | Customer Withdrawal |
| 9c8439ee-63ee-42ee-a45d-42f326811dd2 | 4/14/2023 | QTUM | 6.49000000 | Customer Withdrawal |
| 9c8439ee-63ee-42ee-a45d-42f326811dd2 | 4/14/2023 | STMX | 5,910.97986882 | Customer Withdrawal |
| 9c8439ee-63ee-42ee-a45d-42f326811dd2 | 4/14/2023 | CVC | 1,495.82592892 | Customer Withdrawal |
| 9c8439ee-63ee-42ee-a45d-42f326811dd2 | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9c8439ee-63ee-42ee-a45d-42f326811dd2 | 4/15/2023 | BTC | 0.07863263 | Customer Withdrawal |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | 4/22/2023 | DGB | 413,425.35177757 | Customer Withdrawal |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | 4/22/2023 | USDT | 49.36076846 | Customer Withdrawal |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | 4/22/2023 | BTC | 0.32159168 | Customer Withdrawal |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | 4/25/2023 | USD | 4,118.45000000 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | XRP | 65.00000000 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | XRP | 2,499.87503731 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | XRP | 14.00000000 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | XRP | 4,949.00000000 | Customer Withdrawal |
| 9c86938c-3240-4962-a165-bbe648051bae | 4/21/2023 | FLR | 1,141.00000000 | Customer Withdrawal |
| 9c873882-b265-4a20-abcf-610d46bf7285 | 4/12/2023 | XRP | 1,072.57051798 | Customer Withdrawal |
| 9c873882-b265-4a20-abcf-610d46bf7285 | 4/15/2023 | XRP | 2.10000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | LINK | 23.95000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | XRP | 927.03982106 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| 9c87e3ce-e113-444c-b31b-9424e89a2e71 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9c88a926-a2a8-4fbc0-b043-d5678bb6700c | 4/22/2023 | FLR | 933.19796140 | Customer Withdrawal |
| 9c88d79a-7ce5-4e8b-8498-7f512b6ef29 | 4/3/2023 | BCH | 1,200.00000000 | Customer Withdrawal |
| 9c88d79a-7ce5-4e8b-8498-7f512b6ef29 | 4/23/2023 | GLM | 1,391.00000000 | Customer Withdrawal |
| 9c88d79a-7ce5-4e8b-8498-7f512b6ef29 | 4/15/2023 | USDT | 0.38652208 | Customer Withdrawal |
| 9c89aca4-67e1-441f-8125-eacc60b4b7 | 4/3/2023 | BTC | 0.00218306 | Customer Withdrawal |
| 9c8eaaa6-c157-4a9b-b092-683b72db09db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c8eaaa6-c157-4a9b-b092-683b72db09db | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c8eaaa6-c157-4a9b-b092-683b72db09db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c90045f-8fe3-4902-8e6b-702d7da7d3be | 4/28/2023 | TRX | 259.48777100 | Customer Withdrawal |
| 9c913f1c-04f5-451a-a057-d8aa6c3f9bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c913f1c-04f5-451a-a057-d8aa6c3f9bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c913f1c-04f5-451a-a057-d8aa6c3f9bd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c916b5-dd22-48df-bd3d-86dbd025b341 | 4/3/2023 | ADA | 4,629.19041905 | Customer Withdrawal |
| 9c916b5-dd22-48df-bd3d-86dbd025b341 | 4/3/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 9c916540-8300-4ba6-b991-2bea6310e74d | 3/28/2023 | ETH | 0.71178804 | Customer Withdrawal |
| 9c916540-8300-4ba6-b991-2bea6310e74d | 3/28/2023 | USDT | 2,148.36000000 | Customer Withdrawal |
| 9c916540-8300-4ba6-b991-2bea6310e74d | 3/21/2023 | USD | 516.28000000 | Customer Withdrawal |
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | 4/3/2023 | LTC | 3.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | 4/11/2023 | ETH | 1.03197355 | Customer Withdrawal |
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | 4/4/2023 | DOGE | 46,565.90090092 | Customer Withdrawal |
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | 4/11/2023 | BTC | 0.47362949 | Customer Withdrawal |
| 9c9590d5-ba57-443b-8011-a34b5c0c69114 | 4/14/2023 | LTC | 4.04835907 | Customer Withdrawal |
| 9c959bc7-c853-4694-be91-15c3cd31f879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c959bc7-c853-4694-be91-15c3cd31f879 | 3/10/2023 | BTC | 0.00073512 | Customer Withdrawal |
| 9c959bc7-c853-4694-be91-15c3cd31f879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | 4/4/2023 | LTC | 0.00000500 | Customer Withdrawal |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | 4/4/2023 | RDD | 100.00000000 | Customer Withdrawal |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | 4/1/2023 | RDD | 5,699,582.09324859 | Customer Withdrawal |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | 4/3/2023 | USDT | 491.52513771 | Customer Withdrawal |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | 4/4/2023 | DOGE | 58,558.62133177 | Customer Withdrawal |
| 9c97a3d7-6fa9-42cc-bacd-225d7446cd9 | 4/2/2023 | IOTA | 680.19674795 | Customer Withdrawal |
| 9c97a3d7-6fa9-42cc-bacd-225d7446cd9 | 4/2/2023 | IOTA | 6.50000000 | Customer Withdrawal |
| 9c97a3d7-6fa9-42cc-bacd-225d7446cd9 | 4/15/2023 | FLR | 72.29433595 | Customer Withdrawal |
| 9c9a88e6-7b5a-4e6c-8cf3-1814d2d7ae78 | 4/26/2023 | WAXP | 85.63900000 | Customer Withdrawal |
| 9c9a88e6-7b5a-4e6c-8cf3-1814d2d7ae78 | 4/5/2023 | WAXP | 93.00000000 | Customer Withdrawal |
| 9c9b4602-5956-4b39-b9ef-773242e70ba | 2/22/2023 | FTM | 1,923.00000000 | Customer Withdrawal |
| 9c9cdd10-bc94-48c4-acd0-30ef2c9f867c | 2/9/2023 | BTTOLD | 473.44298700 | Customer Withdrawal |
| 9c9cdd10-bc94-48c4-acd0-30ef2c9f867c | 4/27/2023 | TRX | 12,632.11787700 | Customer Withdrawal |
| 9c9cec64-2754-475d-9af9-967541ce54bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c9cec64-2754-475d-9af9-967541ce54bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c9cec64-2754-475d-9af9-967541ce54bf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c9f198e-52d1-4f83-968c-e47940241e21 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c9f198e-52d1-4f83-968c-e47940241e21 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c9f198e-52d1-4f83-968c-e47940241e21 | 2/9/2023 | ETH | 3.01185101 | Customer Withdrawal |
| 9c9f4444-12aa-4483-a143-8ccf302e1b1b | 2/12/2023 | BTC | 0.53692047 | Customer Withdrawal |
| 9ca4a2aa-2b11-4c01-9977-c72b7c6e869 | 4/3/2023 | USD | 95.95000000 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | LTC | 27.62401610 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | BCH | 0.96400000 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | DOGE | 8,595.00000000 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | XLM | 7,750.62185031 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | BAT | 20,188.91495327 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | USD | 128.00000000 | Customer Withdrawal |
| 9ca5513f-7692-49af-8a0b-c3a19cce9c90 | 4/20/2023 | USD | 128.78000000 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | MATIC | 11.50000000 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | SNX | 38.34645916 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | PTOY | 8,141.37791925 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | DGB | 949.90000000 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | QRL | 49.90000000 | Customer Withdrawal |
| 9ca56b4e-8f2-4cca-9294-ac430c025639 | 4/3/2023 | WACME | 175.00000000 | Customer Withdrawal |
| 9ca56700-e360-45a2-bbc7-920f60aabe6f | 4/14/2023 | RON | 36.51554367 | Customer Withdrawal |
| 9ca5e3e6-b668-42f8-ac01-5ed3c54d9ed7 | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca5e3e6-b668-42f8-ac01-5ed3c54d9ed7 | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ca5e3e6-b668-42f8-ac01-5ed3c54d9ed7 | 2/10/2023 | USD | 894.31000000 | Customer Withdrawal |
| 9ca9543c-a44f-4739-83ae-dc4fe99c819f | 4/11/2023 | ETH | 0.49723845 | Customer Withdrawal |
| 9ca9543c-a44f-4739-83ae-dc4fe99c819f | 4/13/2023 | SNX | 43.24787829 | Customer Withdrawal |
| 9ca9543c-a44f-4739-83ae-dc4fe99c819f | 4/13/2023 | XTZ | 171.81965379 | Customer Withdrawal |
| 9ca9543c-a44f-4739-83ae-dc4fe99c819f | 4/13/2023 | GRT | 304.56360983 | Customer Withdrawal |
| 9ca9543c-a44f-4739-83ae-dc4fe99c819f | 4/13/2023 | BTC | 0.02992438 | Customer Withdrawal |
| 9ca9bbb7-9577-4435-b7c5-79eacaddd8a1 | 4/5/2023 | DOGE | 374.02430231 | Customer Withdrawal |
| 9caa2061-fb4-4a92-bd2b-c9d7c8d14b14 | 4/3/2023 | USD | 3,065.84000000 | Customer Withdrawal |
| 9caba6e1-f1b6-4d54-aaf6-98768a23a144 | 4/20/2023 | DOGE | 4,636.99323365 | Customer Withdrawal |
| 9caba6e1-f1b6-4d54-aaf6-98768a23a144 | 4/4/2023 | USD | 97.23000000 | Customer Withdrawal |
| 9cac45c-46cc-4795-8461-34628f89f301 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cac45c-46cc-4795-8461-34628f89f301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cac45c-46cc-4795-8461-34628f89f301 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cadb35-21d1-4449-ae81-a497a07cd449 | 4/6/2023 | USD | 1,990.39000000 | Customer Withdrawal |
| 9caf5feb-801e-4305-9341-8e760f2c5c73b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9caf5feb-801e-4305-9341-8e760f2c5c73b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9caf5feb-801e-4305-9341-8e760f2c5c73b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9caedbb1-e46a-45b5-b426-99883d77bb5 | 4/27/2023 | DOGE | 120.75660000 | Customer Withdrawal |
| 9caedbb1-e46a-45b5-b426-99883d77bb5 | 2/10/2023 | DOGE | 60.75880431 | Customer Withdrawal |
| 9caedbb1-e46a-45b5-b426-99883d77bb5 | 2/10/2023 | ETH | 57.63360736 | Customer Withdrawal |
| 9caedbb1-e46a-45b5-b426-99883d77bb5 | 3/10/2023 | ETH | 76.00502548 | Customer Withdrawal |
| 9caf2337-328c-4919-a44c-eed058f7ee0a | 4/13/2023 | LTC | 33.49165458 | Customer Withdrawal |
| 9caf2337-328c-4919-a44c-eed058f7ee0a | 4/10/2023 | XVG | 68.10913180 | Customer Withdrawal |
| 9caf2337-328c-4919-a44c-eed058f7ee0a | 4/10/2023 | XVG | 200,395.00000000 | Customer Withdrawal |
| 9caf2337-328c-4919-a44c-eed058f7ee0a | 4/10/2023 | XLM | 10,019.94000000 | Customer Withdrawal |
| 9caf2337-328c-4919-a44c-eed058f7ee0a | 4/10/2023 | XEM | 10,044.13761102 | Customer Withdrawal |
| 9cb07ad4-... | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 9cb07ad4-... | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9cb07ad4-... | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9cb191cd-5914-4067-a643-3442b3b0bd5b | 4/3/2023 | USDT | 2.059000000 | Customer Withdrawal |
| 9cb191cd-5914-4067-a643-3442b3b0bd5b | 4/8/2023 | GRT | 65.66037741 | Customer Withdrawal |
| 9cb191cd-5914-4067-a643-3442b3b0bd5b | 4/26/2023 | FLR | 303.28449900 | Customer Withdrawal |
| 9cb191cd-5914-4067-a643-3442b3b0bd5b | 4/26/2023 | FLR | 14.00000000 | Customer Withdrawal |
| 9cb00e-... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cb00e-... | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cb00e-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cb13fc0-... | 4/3/2023 | WAXP | 24,246.00000000 | Customer Withdrawal |
| 9cb2398e-... | 4/12/2023 | SYS | 6,593.46800000 | Customer Withdrawal |
| 9cb2398e-... | 4/18/2023 | USD | 348.91000000 | Customer Withdrawal |
| 9cb3e50a-... | 4/3/2023 | SHIB | 1,548,788.00000000 | Customer Withdrawal |
| 9cb3e50a-... | 4/3/2023 | DOGE | 13,132.00000000 | Customer Withdrawal |
| 9cb3e50a-... | 4/3/2023 | USD | 129.00000000 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | ATOM | 0.54984800 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | USD | 76.60000000 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | ETH | 0.56023827 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | BTC | 0.00027441 | Customer Withdrawal |
| 9cb5949-... | 4/3/2023 | LTC | 0.50000000 | Customer Withdrawal |
| 9cb5c3a-... | 4/3/2023 | XRP | 220.00000000 | Customer Withdrawal |
| 9cb5c3a-... | 4/3/2023 | LINK | 2.00000000 | Customer Withdrawal |
| 9cb5c3a-... | 4/3/2023 | USD | 49.00000000 | Customer Withdrawal |
| 9cb6735-... | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cb6735-... | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cb6735-... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cb918f6-... | 4/26/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9cb918f6-... | 4/3/2023 | ETH | 0.38022424 | Customer Withdrawal |
| 9cbaa49-... | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9cbaa49-... | 4/3/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| 9cbaa49-... | 4/3/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9cbaa49-... | 4/3/2023 | BTC | 0.00027441 | Customer Withdrawal |
| 9cbaa49-... | 4/3/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 9cbc235e-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cbc235e-... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbc235e-... | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cba7356-226c-456a-b307-5ce5d9b2fae1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbae412-603c-4c55-a7f0-31ab092ddd22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cbae412-603c-4c55-a7f0-31ab092ddd22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbae412-603c-4c55-a7f0-31ab092ddd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cbb30e4-a0b3-4a9d-bc5b-0cce819fad7a | 4/1/2023 | BSV | 1.10637715 | Customer Withdrawal |
| 9cbb30e4-a0b3-4a9d-bc5b-0cce819fad7a | 4/1/2023 | SC | 101,396.7608836 | Customer Withdrawal |
| 9cbb30e4-a0b3-4a9d-bc5b-0cce819fad7a | 4/1/2023 | XDN | 100,929.7879080 | Customer Withdrawal |
| 9cbb30e4-a0b3-4a9d-bc5b-0cce819fad7a | 4/1/2023 | BTC | 0.00347464 | Customer Withdrawal |
| 9cbffa2e-ac12-4770-b793-4b0120d4752e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cbffa2e-ac12-4770-b793-4b0120d4752e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbffa2e-ac12-4770-b793-4b0120d4752e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc07434-1525-47be-8c54-56f3589a6302 | 4/4/2023 | USD | 7,668.07000000 | Customer Withdrawal |
| 9cc1422b-cd57-42a8-9cea-5f8806edefed | 4/19/2023 | ETH | 0.05510000 | Customer Withdrawal |
| 9cc1422b-cd57-42a8-9cea-5f8806edefed | 4/19/2023 | RDD | 2,942.907 0000000 | Customer Withdrawal |
| 9cc1422b-cd57-42a8-9cea-5f8806edefed | 4/19/2023 | FLR | 3,314.40000000 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/1/2023 | DGB | 7,499.80000000 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/4/2023 | SC | 214,391.3200000 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/1/2023 | USDT | 150.89134870 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/1/2023 | XLM | 3,555.12256705 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/4/2023 | CVC | 762.56376766 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/1/2023 | BTC | 0.12739706 | Customer Withdrawal |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | 4/4/2023 | USD | 3,564.97000000 | Customer Withdrawal |
| 9cc24ffd-cd0e-416b-81db-fc6241bf833d | 3/31/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 9cc24ffd-cd0e-416b-81db-fc6241bf833d | 3/31/2023 | DOGE | 108.15673343 | Customer Withdrawal |
| 9cc24ffd-cd0e-416b-81db-fc6241bf833d | 3/31/2023 | BTC | 0.14967048 | Customer Withdrawal |
| 9cc2c60c-85d4-4cae-9548-252fbb9227bb | 4/7/2023 | BTC | 0.26345095 | Customer Withdrawal |
| 9cc2c60c-85d4-4cae-9548-252fbb9227bb | 4/7/2023 | XLM | 0.00070000 | Customer Withdrawal |
| 9cc344c1-16aa-4d7e-8d44-03cd2309662e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc344c1-16aa-4d7e-8d44-03cd2309662e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc344c1-16aa-4d7e-8d44-03cd2309662e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc3516-e936-491f-b7aa-accc8d276bc6 | 4/7/2023 | XRP | 4,989.17059335 | Customer Withdrawal |
| 9cc3516-e936-491f-b7aa-accc8d276bc6 | 4/1/2023 | XLM | 87.70248933 | Customer Withdrawal |
| 9cc3516-e936-491f-b7aa-accc8d276bc6 | 4/1/2023 | XLM | 1,792.85406707 | Customer Withdrawal |
| 9cc3516-e936-491f-b7aa-accc8d276bc6 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9cc3516-e936-491f-b7aa-accc8d276bc6 | 4/26/2023 | FLR | 752.98982580 | Customer Withdrawal |
| 9cc3c7f7-3f71-4943-8451-653087b58cec5 | 3/14/2023 | WAXP | 33.00000000 | Customer Withdrawal |
| 9cc3c7f7-3f71-4943-8451-653087b58cec5 | 3/14/2023 | WAXP | 66,999.21117878 | Customer Withdrawal |
| 9cc3c7f7-3f71-4943-8451-653087b58cec5 | 3/14/2023 | WAXP | 14.00000000 | Customer Withdrawal |
| 9cc6a0ef-cd5b-45ad-ad51-46ee7f4af046 | 4/4/2023 | NEO | 47.00000000 | Customer Withdrawal |
| 9cc6a0ef-cd5b-45ad-ad51-46ee7f4af046 | 4/4/2023 | OMG | 65.44047177 | Customer Withdrawal |
| 9cc6a0ef-cd5b-45ad-ad51-46ee7f4af046 | 3/19/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| 9cc763c5-5b81-4636-bb61-03711b189f625 | 4/6/2023 | ADA | 20,343.7665875 | Customer Withdrawal |
| 9cc763c5-5b81-4636-bb61-03711b189f625 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9cc763c5-5b81-4636-bb61-03711b189f625 | 4/6/2023 | USDT | 6,018.64929176 | Customer Withdrawal |
| 9cc763c5-5b81-4636-bb61-03711b189f625 | 4/1/2023 | XLM | 1,128.48549201 | Customer Withdrawal |
| 9cc836a4-e033-441c-b501-26555ec88b04 | 2/9/2023 | BTTOLD | 1,159.196 0000000 | Customer Withdrawal |
| 9cc84362-4738-45aa-b1a3-1407ac4c7c89 | 4/4/2023 | USD | 3,466.15000000 | Customer Withdrawal |
| 9cc84362-4738-45aa-b1a3-1407ac4c7c89 | 2/22/2023 | USD | 299.00000000 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/11/2023 | ETH | 49.98911784 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/10/2023 | ADA | 16,165.8641491 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/10/2023 | HBAR | 17,999.00000000 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/10/2023 | DGB | 79,995.00000000 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/11/2023 | XLM | 13,299.95000000 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/10/2023 | BTC | 0.3444345 8 | Customer Withdrawal |
| 9ccb4bfa-bd01-4784-889d-fb7b5102dc94 | 4/19/2023 | USD | 141.83000000 | Customer Withdrawal |
| 9cccbd2b5-73eb-403a-9cbd-a597ef5aee1d | 4/6/2023 | DGB | 4,839.24904815 | Customer Withdrawal |
| 9cce238d-ef50-4c23-a8b1-7695f782c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cce238d-ef50-4c23-a8b1-7695f782c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cce238d-ef50-4c23-a8b1-7695f782c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | LTC | 1.99000008 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | LINK | 3.77152746 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | ETH | 0.12878065 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | BCH | 0.09198176 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | SYS | 1,054.19582058 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | NAV | 159.00196784 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | XVG | 20,888.75186846 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | SC | 4,801.05384615 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | XTZ | 95.33146143 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | DOGE | 2,311.14239131 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | BAT | 313.51698076 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/13/2023 | BTC | 0.00990935 | Customer Withdrawal |
| 9cd077c2-1581-4558-bbed-8df651065 3c6 | 4/14/2023 | USD | 1.26000000 | Customer Withdrawal |
| 9cd1ec01-5f5a-4b36-b025-eb7057a94502 | 3/31/2023 | BTC | 0.13036384 | Customer Withdrawal |
| 9cd303e3-887b-435-869a-a9e4565010f6 | 3/26/2023 | BAT | 35.00000000 | Customer Withdrawal |
| 9cd303e3-887b-435-869a-a9e4565010f6 | 3/26/2023 | BAT | 235.00000000 | Customer Withdrawal |
| 9cd343a-b24d-464a-aff6-39001f6db1c | 4/3/2023 | HBAR | 70.30968680 | Customer Withdrawal |
| 9cd343a-b24d-464a-aff6-39001f6db1c | 4/8/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9cd343a-b24d-464a-aff6-39001f6db1c | 4/19/2023 | USD | 8.25620000 0 | Customer Withdrawal |
| 9cd42a19-169e-4d3a-a33f-5e09e9bf354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cd42a19-169e-4d3a-a33f-5e09e9bf354 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cd42a19-169e-4d3a-a33f-5e09e9bf354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | LINK | 19.83648533 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | ETH | 99.05000000 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | ETH | 1.78386963 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | BCH | 3.79385255 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | ADA | 24,686.18202326 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | XLM | 1,839.95000000 | Customer Withdrawal |
| 9cd43e23-1e8b-42d0-84cd-5e42c81580b | 4/1/2023 | BTC | 0.03120268 | Customer Withdrawal |
| 9cd4749f1-e3d5-49ec-8179-61ee8fa6aaf0 | 4/1/2023 | LTC | 137.14456097 | Customer Withdrawal |
| 9cd4749f1-e3d5-49ec-8179-61ee8fa6aaf0 | 4/1/2023 | LINK | 206.63500000 | Customer Withdrawal |
| 9cd4749f1-e3d5-49ec-8179-61ee8fa6aaf0 | 4/1/2023 | ETH | 1.00684791 | Customer Withdrawal |
| 9cd4749f1-e3d5-49ec-8179-61ee8fa6aaf0 | 4/1/2023 | ADA | 16,497.54133853 | Customer Withdrawal |
| 9cd4749f1-e3d5-49ec-8179-61ee8fa6aaf0 | 4/1/2023 | PUNDIX | 1,389.40777163 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/22/2023 | FIL | 3.96000000 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/25/2023 | BSV | 5.99900000 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/15/2023 | UNI | 27.42177735 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/25/2023 | XRP | 174.40979000 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/15/2023 | DOGE | 2,275.68181818 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/26/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/15/2023 | BTC | 0.02839493 | Customer Withdrawal |
| 9cd93ed8-1875-48cc-8487-25efea4aaa43 | 4/15/2023 | USD | 21.25000000 | Customer Withdrawal |
| 9cda1a22-a1b5-481c-b2e4-41f4211ddael | 4/1/2023 | DOGE | 390.47157172 | Customer Withdrawal |
| 9cdc7756-8c08-4511-a92b-a7307d5329e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cdc7756-8c08-4511-a92b-a7307d5329e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cdc7756-8c08-4511-a92b-a7307d5329e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cdcc811-3e86-4605-a30c-f00eac749d9e | 4/13/2023 | ADA | 283.10623083 | Customer Withdrawal |
| 9cdcc811-3e86-4605-a30c-f00eac749d9e | 4/13/2023 | DOGE | 1,421.42199497 | Customer Withdrawal |
| 9cdcc811-3e86-4605-a30c-f00eac749d9e | 4/13/2023 | LRC | 69.00000000 | Customer Withdrawal |
| 9cdcc811-3e86-4605-a30c-f00eac749d9e | 4/13/2023 | BTC | 0.00164574 | Customer Withdrawal |
| 9cdd492a-1949-44ff-a8e3-ce7eec3a8fd7 | 4/2/2023 | ETH | 0.12201166 | Customer Withdrawal |
| 9cdda3a2-233d-48ee-8ab9-34200653307d | 4/21/2023 | BTC | 28.94489800 | Customer Withdrawal |
| 9cde235f-1f70-49f4-9b46-3845e472e4274 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cde235f-1f70-49f4-9b46-3845e472e4274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cde235f-1f70-49f4-9b46-3845e472e4274 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cde9001-1ba8-4358-94f2-8ba84f037a1d | 3/10/2023 | BAY | 2,777.77777500 | Customer Withdrawal |
| 9cde9001-1ba8-4358-94f2-8ba84f037a1d | 3/10/2023 | BAY | 2,777.77777500 | Customer Withdrawal |
| 9cde9001-1ba8-4358-94f2-8ba84f037a1d | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 9cdf97e7-e60d-466c-a947-4235626dc007 | 4/23/2023 | TRX | 16,956.68739669 | Customer Withdrawal |
| 9cdfe6c0-5332-4574-b455-fe6a7632b103 | 4/4/2023 | USD | 24,640.14000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cdfe9c0-5332-4574-b455-fe6a7632b103 | 4/4/2023 | USD | 872.10000000 | Customer Withdrawal |
| 9ce0be12-969a-432f-a8f5-896701176493 | 4/4/2023 | NEO | 82.00000000 | Customer Withdrawal |
| 9ce15176-c8bd-45ca-80d4-4faf1615441f | 4/12/2023 | EOS | 750.85300000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/18/2023 | XRP | 18.00000000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | ADA | 4,499.3621687 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | ADA | 124.00000000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | ADA | 255.00000000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | BTC | 7.30424689 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | ADA | 4,499.00000000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | 4/3/2023 | BTC | 0.01781057 | Customer Withdrawal |
| 9ce3eb09-4a36-459f-979b-c299f8f97d2cf | 4/3/2023 | USD | 13,597.16000000 | Customer Withdrawal |
| 9ce3eb09-4a36-459f-979b-c299f8f97d2cf | 4/3/2023 | USD | 716.70000000 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | MATIC | 312.00000000 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | MATIC | 2,990.72094963 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | KSM | 25.51867833 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | SAND | 259.00000000 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | SAND | 983.73990374 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | STORJ | 394.02994000 | Customer Withdrawal |
| 9ce464d7-a5f7-47c0-9d43-81aefb5c57c4 | 4/26/2023 | BTC | 0.00525757 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | QTUM | 81.99000000 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | QTUM | 7.99000000 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | QTUM | 70.00000000 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | NEO | 9.99000000 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | NEO | 100.00000000 | Customer Withdrawal |
| 9ce106bc-30a4-4080-ac87-4f44446bc29e | 4/29/2023 | BTC | 0.02557895 | Customer Withdrawal |
| 9ce8f98-4c1e-46b0-bac0-3cab2c8e2b98 | 4/1/2023 | XRP | 2,243.0307072 | Customer Withdrawal |
| 9ce8f98-4c1e-46b0-bac0-3cab2c8e2b98 | 3/31/2023 | BTC | 0.00807792 | Customer Withdrawal |
| 9ce64ef-5be1-4eeb-9a2b-a6dcf5420ac | 4/25/2023 | GLM | 199.15088267 | Customer Withdrawal |
| 9cee7f0-82d3-47e4-b5c6-c6f8e0be96c5 | 4/23/2023 | ADA | 392.00000000 | Customer Withdrawal |
| 9cee7f0-82d3-47e4-b5c6-c6f8e0be96c5 | 4/23/2023 | DGB | 2,998.80000000 | Customer Withdrawal |
| 9cee7f0-82d3-47e4-b5c6-c6f8e0be96c5 | 4/23/2023 | FLR | 30.39761500 | Customer Withdrawal |
| 9ce834c3e-50a6-4c3e-90d2-269aca456ec1 | 4/3/2023 | USD | 50.00000000 | Customer Withdrawal |
| 9cefb1e2-4416-44d3-9dd8-060f14a9b0c | 4/10/2023 | ETC | 0.28749000 | Customer Withdrawal |
| 9cefb1e2-4416-44d3-9dd8-060f14a9b0c | 2/9/2023 | ETC | 0.04902555 | Customer Withdrawal |
| 9cefb1e2-4416-44d3-9dd8-060f14a9b0c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9cefb1e2-4416-44d3-9dd8-060f14a9b0c | 2/10/2023 | DOGE | 45.2044 1927 | Customer Withdrawal |
| 9cefb8d8-0c2-4d13-bc65-97b4d7b5fa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cefb8d8-0c2-4d13-bc65-97b4d7b5fa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cefb8d8-0c2-4d13-bc65-97b4d7b5fa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cf10545-80a6-4515-97bc-341e8e31c1401 | 4/5/2023 | ADA | 17,693.70273783 | Customer Withdrawal |
| 9cf10545-80a6-4515-97bc-341e8e31c1401 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 9cf22ba2-f07c-48ae-bce2-deb0f0537ff8a | 4/6/2023 | FLR | 100.00000000 | Customer Withdrawal |
| 9cf22ba2-f07c-48ae-bce2-deb0f0537ff8a | 4/6/2023 | HBAR | 52,999.83946989 | Customer Withdrawal |
| 9cf22ba2-f07c-48ae-bce2-deb0f0537ff8a | 4/6/2023 | FLR | 601.21000000 | Customer Withdrawal |
| 9cf402dd-414c-4ac0-b644-b88eaadfaf0 | 4/2/2023 | BTC | 0.08693479 | Customer Withdrawal |
| 9cf49f38-b793-454e-9ba2-eab13c6ea9a | 4/10/2023 | USD | 2,505.78000000 | Customer Withdrawal |
| 9cf4959d-0274-44b6-a1e-c246956690f6 | 4/10/2023 | ADA | 14.72000000 | Customer Withdrawal |
| 9cf4959d-0274-44b6-a1e-c246956690f6 | 4/10/2023 | USD | 124.20000000 | Customer Withdrawal |
| 9cf4959d-0274-44b6-a1e-c246956690f6 | 4/10/2023 | XLM | 2,255.00000000 | Customer Withdrawal |
| 9cf4959d-0274-44b6-a1e-c246956690f6 | 4/10/2023 | USD | 28.32000000 | Customer Withdrawal |
| 9cf52d7e-a9f43-4114-8a60-39f8f27fb0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cf52d7e-a9f43-4114-8a60-39f8f27fb0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf52d7e-a9f43-4114-8a60-39f8f27fb0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cf54e6e-14ca-4884-9fdf-4d3f9e2d0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf54e6e-14ca-4884-9fdf-4d3f9e2d0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/26/2023 | BTC | 0.00091041 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/26/2023 | XRP | 499.99900000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/26/2023 | XRP | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | ADA | 9.99900000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | ARDR | 3,498.00000000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | DGB | 1,369.51146154 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | XLM | 23,156.96333542 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | XEM | 775.98743407 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | STORJ | 972.00000000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | USD | 28.20126000 | Customer Withdrawal |
| 9cf98088-d3f3-4701-b8f5-95ef353bdd88 | 4/24/2023 | FLR | 2,467.19743700 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | ADA | 10,409.65873786 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | SC | 0.90000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | SC | 85,095.01377625 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | RVN | 99,900.00000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | TRX | 49,897.60000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 3/31/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 4/1/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| 9cfa6233-8caf-4d3d-b7aa-310771c30 71c | 4/1/2023 | FLR | 15,000.00000000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | NAV | 1,002.78900000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | EMC2 | 99.00000000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | XVG | 34,881.10388888 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | SC | 89,900.00000000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | RDD | 38,459.00000000 | Customer Withdrawal |
| 9cfb777f-78fe-4389-a09a-fe8e9e6e0d8 | 4/29/2023 | SC | 9,998.00000000 | Customer Withdrawal |
| 9cfb8cf2-6770-4757-8fc5-1a9f89dff7e | 4/29/2023 | GAME | 20,915.00000000 | Customer Withdrawal |
| 9cfb8cf2-6770-4757-8fc5-1a9f89dff7e | 4/29/2023 | VAL | 23,360.71899900 | Customer Withdrawal |
| 9cfd66a1-4cba-46e1-b2c5-e474ca58f0d | 4/26/2023 | BTC | 0.00278144 | Customer Withdrawal |
| 9cfed057-0a18-44e0-bad3-4f6b5a3b46 | 4/30/2023 | BTC | 0.00277140 | Customer Withdrawal |
| 9cfed057-0a18-44e0-bad3-4f6b5a3b46 | 4/15/2023 | BTC | 0.12842213 | Customer Withdrawal |
| 9cff2360-3840-442a-8d4c-0b5f73f5d6c | 4/7/2023 | BTC | 3,316.96799000 | Customer Withdrawal |
| 9cff2360-3840-442a-8d4c-0b5f73f5d6c | 4/7/2023 | MONA | 12.00000000 | Customer Withdrawal |
| 9cff2360-3840-442a-8d4c-0b5f73f5d6c | 4/7/2023 | MONA | 90.00000000 | Customer Withdrawal |
| 9cff2360-3840-442a-8d4c-0b5f73f5d6c | 4/7/2023 | BTC | 0.00221702 | Customer Withdrawal |
| 9cff9b32-8063-49ca-9a57-1d3fdc1f19c0 | 4/7/2023 | BTC | 0.01264024 | Customer Withdrawal |
| 9d0a0bea-3f0e-40e1-be9b-30eb07b6c88 | 4/13/2023 | BTC | 0.00279143 | Customer Withdrawal |
| 9d0a0bea-3f0e-40e1-be9b-30eb07b6c88 | 4/22/2023 | BTC | 0.03860000 | Customer Withdrawal |
| 9d0c92a4-0a13-47ab-bbeb-8dd16b03d2f | 4/2/2023 | BTC | 0.00297000 | Customer Withdrawal |
| 9d0c92a4-0a13-47ab-bbeb-8dd16b03d2f | 4/2/2023 | BTC | 0.04390000 | Customer Withdrawal |
| 9d1ef3fb-c440-4d12-9b55-4dea781a3077 | 4/22/2023 | ETC | 0.04590000 | Customer Withdrawal |
| 9d21e5e4-bd32-4e7a-9e0f-3c5f35e0d3c | 4/22/2023 | BTC | 0.00020000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d0a2364-fb2f-4560-a409-bca853715d1f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9d0a2364-fb2f-4560-a409-bca853715d1f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9d0ad2c0-e1ec-4d92-b96b-19831567a20 | 2/10/2023 | DOGE | 54.40264693 | Customer Withdrawal |
| 9d0ad2c0-e1ec-4d92-b96b-19831567a20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9d0ad2c0-e1ec-4d92-b96b-19831567a20 | 4/10/2023 | DOGE | 60.75880426 | Customer Withdrawal |
| 9d0ad2c0-e1ec-4d92-b96b-19831567a20 | 2/10/2023 | BTC | 0.00001238 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | ETH | 19.52357747 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/15/2023 | ADA | 786.00000000 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | ADA | 54.592.18234885 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | ADA | 48,081.00000000 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/14/2023 | BTC | 0.00184684 | Customer Withdrawal |
| 9d0aeed1-d556-4358-91a1-7586539891f8 | 4/15/2023 | BTC | 0.00133875 | Customer Withdrawal |
| 9d0b1a71-066f-4481-8775-341a6648d0f7 | 4/13/2023 | USDT | 27.23554455 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | LTC | 12.99000000 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | DASH | 0.4500000 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | XRP | 1,632.18750497 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | ADA | 1,945.62637801 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | DOGE | 36,367.29590909 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | BAT | 500.00000000 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/12/2023 | BTC | 0.00359229 | Customer Withdrawal |
| 9d0b71be-8443-411c-b055-dd321f03ad41 | 4/13/2023 | USD | 96.84000000 | Customer Withdrawal |
| 9d0c6096-0c9e-470a-9244-1a64d6c87137 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 9d0c6096-0c9e-470a-9244-1a64d6c87137 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9d0c6096-0c9e-470a-9244-1a64d6c87137 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d0d2b0b-126c-448c-93d1-106f9684b305 | 4/4/2023 | USD | 601.54000000 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | MATIC | 27.57522479 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | XRP | 1,247.75000000 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 2/9/2023 | BTTOLD | 9,954.04576000 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | XLM | 2,742.03787430 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | RVN | 935.16523316 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | ICX | 266.21097000 | Customer Withdrawal |
| 9d0d2e58-150c-4485-b4d5-d46118671b1b07 | 4/12/2023 | VTC | 249.98000000 | Customer Withdrawal |
| 9d0f2356-9439-4686-8b37-bf4808ce039 | 4/5/2023 | XRP | 703.23767398 | Customer Withdrawal |
| 9d10cb92-b73f-4d6e-986e-bf7159524566 | 4/7/2023 | ETH | 0.33276189 | Customer Withdrawal |
| 9d10cb92-b73f-4d6e-986e-bf71595245fe | 4/7/2023 | ZRX | 1,469.00000000 | Customer Withdrawal |
| 9d10cb92-b73f-4d6e-986e-bf7159524566 | 4/12/2023 | USD | 74.37000000 | Customer Withdrawal |
| 9d14da6-0604-4d24-aa4c-5ba33076eb42 | 3/4/2023 | QNT | 0.9500000 | Customer Withdrawal |
| 9d14da6-0604-4d24-aa4c-5ba33076eb42 | 4/1/2023 | HBAR | 151.91000000 | Customer Withdrawal |
| 9d14da6-0604-4d24-aa4c-5ba33076eb42 | 4/12/2023 | HBAR | 1,664.09649619 | Customer Withdrawal |
| 9d14da6-0604-4d24-aa4c-5ba33076eb42 | 4/5/2023 | USD | 900.00000000 | Customer Withdrawal |
| 9d14da6-0604-4d24-aa4c-5ba33076eb42 | 4/10/2023 | USD | 4,239.90000000 | Customer Withdrawal |
| 9d117c4e-0886-4379-bd33-b93355d593f1a | 4/2/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 9d117c4e-0886-4379-bd33-b93355d593f1a | 4/4/2023 | USD | 2,706.28000000 | Customer Withdrawal |
| 9d138789-26ed-4cf1-96dd-0e921f5d365da | 4/7/2023 | LTC | 0.8970297 | Customer Withdrawal |
| 9d153058-f6b0-4ab5-a4c4-f381493bdf2 | 4/10/2023 | SIGNA | 17,932.7228601 | Customer Withdrawal |
| 9d1626a5-8626-4b3c-a240-808beb87c572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d1629a5-8626-4b3c-a240-808beb87c572 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d1629a5-8626-4b3c-a240-808beb87c572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d1914df-8aed-482b-9fb1-a4429f0fdae6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9d1914df-8aed-482b-9fb1-a4429f0fdae6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9d1914df-8aed-482b-9fb1-a4429f0fdae6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9d1af8be-36a2-48f9-ba37-995afcc37841 | 4/4/2023 | BTC | 0.07596597 | Customer Withdrawal |
| 9d1f1d62-7e65-4702-a2ac-b0a9e8e55ea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d1f1d62-7e65-4702-a2ac-b0a9e8e55ea5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d1f1d62-7e65-4702-a2ac-b0a9e8e55ea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d202429-62b5-4e8c-92bc-4e5fc5341e73 | 3/10/2023 | DGB | 286.45126728 | Customer Withdrawal |
| 9d202429-62b5-4e8c-92bc-4e5fc5341e73 | 2/10/2023 | XLM | 22.72199760 | Customer Withdrawal |
| 9d202429-62b5-4e8c-92bc-4e5fc5341e73 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9d202429-62b5-4e8c-92bc-4e5fc5341e73 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d20e350-d5dd-47b0-bf1e-2ab15e3c9588 | 4/6/2023 | USD | 1,599.00000000 | Customer Withdrawal |
| 9d23963b-78a8-4a23-946b-0867bf9a739f | 4/28/2023 | SC | 2,609.90000000 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/14/2023 | BAT | 14,472.43369400 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/25/2023 | BTC | 0.07348211 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/27/2023 | NEO | 178.00000000 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/14/2023 | OMG | 387.71840629 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/27/2023 | XVG | 44,857.93523430 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/14/2023 | DGB | 89,860.52744015 | Customer Withdrawal |
| 9d23d601-f143-40da-a105-ed5247403205 | 4/14/2023 | XLM | 30,309.82622926 | Customer Withdrawal |
| 9d2400fe-deb4-4d53-a295-ffb8e7a75583 | 4/5/2023 | BTC | 0.04677622 | Customer Withdrawal |
| 9d265fe4-4a59-4aed-af5d-93397435bbc | 4/7/2023 | ADA | 1,221.73396193 | Customer Withdrawal |
| 9d265fe4-4a59-4aed-af5d-93397435bbc | 4/6/2023 | ADA | 2.10000000 | Customer Withdrawal |
| 9d27ec4e-3ff7-443e-b1fc-23c2f0466b2e | 4/28/2023 | IGNIS | 4,831.39723320 | Customer Withdrawal |
| 9d27ec4e-3ff7-443e-b1fc-23c2f0466b2e | 4/28/2023 | THC | 22,367.19137000 | Customer Withdrawal |
| 9d27ec4e-3ff7-443e-b1fc-23c2f0466b2e | 4/28/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| 9d27ec4e-3ff7-443e-b1fc-23c2f0466b2e | 4/28/2023 | XDN | 27,756.20965833 | Customer Withdrawal |
| 9d27ec4e-3ff7-443e-b1fc-23c2f0466b2e | 4/28/2023 | STEEM | 1,249.98000000 | Customer Withdrawal |
| 9d28dd62-a04a-4b0a-9e29-8f510cc405ea | 3/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d28dd62-a04a-4b0a-9e29-8f510cc405ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d28dd62-a04a-4b0a-9e29-8f510cc405ea | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | POWR | 142.00000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | DGB | 1,119.80000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | NXT | 148.00000000 | Customer Withdrawal |
| 9d2a60e1-64f3-4d75-8176-6e4494b1b604 | 4/28/2023 | FLR | 150.09500000 | Customer Withdrawal |
| 9d2abd25-9588-46a8-86ec-925d53f6e852 | 4/17/2023 | VTC | 6.55537453 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/6/2023 | XRP | 1,464.00000000 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/6/2023 | ALA | 3,999.00000000 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/6/2023 | DOGE | 7,795.00000000 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/3/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/6/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | 4/17/2023 | FLR | 209.00000000 | Customer Withdrawal |
| 9d2b1554-d086-4de8-8c1f-7b30134557a | 2/9/2023 | DOGE | 57.6336073(6) | Customer Withdrawal |
| 9d2b1554-d086-4de8-8c1f-7b30134557a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9d2b1554-d086-4de8-8c1f-7b30134557a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9d2b4fa9-f03b-4883-8950-2c0f1032ea80 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d2b4fa9-f03b-4883-8950-2c0f1032ea80 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d2b4fa9-f03b-4883-8950-2c0f1032ea80 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d2c05c3-ecfa-4790-bcc0-7b282ca5515a | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 9d2c05c3-ecfa-4790-bcc0-7b282ca5515a | 2/10/2023 | ADA | 3.90949830 | Customer Withdrawal |
| 9d2c05c3-ecfa-4790-bcc0-7b282ca5515a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d2d51af-3780-4b9b-8362-059043191425 | 4/17/2023 | USD | 33.97000000 | Customer Withdrawal |
| 9d2de1de-c0eb-4ce4-89e9-6e0e1c534f5a | 4/28/2023 | BTC | 0.22562784 | Customer Withdrawal |
| 9d2e93ae-d3a4-436b-b07f-4058f03ad298 | 4/27/2023 | ADA | 1,916.14469284 | Customer Withdrawal |
| 9d2e93ae-d3a4-436b-b07f-4058f03ad298 | 4/27/2023 | HBAR | 10,935.82320597 | Customer Withdrawal |
| 9d2e93ae-d3a4-436b-b07f-4058f03ad298 | 4/28/2023 | BTC | 0.26515075 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | LTC | 5.33192596 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | POWR | 576.00000000 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | XRP | 979.21028532 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | VET | 30,709.00000000 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | CVC | 149.09013403 | Customer Withdrawal |
| 9d2e9f50-db85-45d9-8aa0-0687add2f92d | 2/18/2023 | BTC | 0.03696025 | Customer Withdrawal |
| 9d33cb8c-d3cc-4d7f-b025-1a7a86f3b36d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d33cb8c-d3cc-4d7f-b025-1a7a86f3b36d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d33cb8c-d3cc-4d7f-b025-1a7a86f3b36d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9d3416e4-d15c-4a69-a205-fffd37d3a22b | 4/7/2023 | ADA | 1,702.88602672 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d3416e4-d15c-4a69-a205-fffd37d3a22b | 4/7/2023 | DOGE | 24,806.28453244 | Customer Withdrawal |
| 9d359cb8-674d-421f9-a541-5cf279d71822 | 4/24/2023 | USD | 3,941.43000000 | Customer Withdrawal |
| 9d359cb8-674d-421f9-a541-5cf279d71822 | 4/21/2023 | FLR | 4,537.00000000 | Customer Withdrawal |
| 9d36d52c-b14f-4d12-a5be-445e66e92424 | 4/25/2023 | ETH | 0.44400000 | Customer Withdrawal |
| 9d36d52c-b14f-4d12-a5be-445e66e92424 | 4/25/2023 | USD | 78.25000000 | Customer Withdrawal |
| 9d3a097f6-c515-446e-baea-7561994312f4 | 4/28/2023 | BLK | 0.59437806 | Customer Withdrawal |
| 9d3a097f6-c515-446e-baea-7561994312f4 | 4/11/2023 | VTC | 223.58935656 | Customer Withdrawal |
| 9d3a097f6-c515-446e-baea-7561994312f4 | 3/17/2023 | VTC | 2.28000000 | Customer Withdrawal |
| 9d3bb6b0-5f2b-4069-8ac5-c9d43ac80c0c | 4/14/2023 | USD | 16.68000000 | Customer Withdrawal |
| 9d3bb6b0-5f2b-4069-8ac5-c9d43ac80c0c | 4/7/2023 | DCR | 12.89107600 | Customer Withdrawal |
| 9d3e06e6-2e22-4836-9135-c95da015f7c | 4/10/2023 | KMD | 299.69600000 | Customer Withdrawal |
| 9d3e06e6-2e22-4836-9135-c95da015f7c | 4/10/2023 | BTC | 0.00053968 | Customer Withdrawal |
| 9d3e0641-9a33-4d12-be1ac-6f98b0097e0f | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d3e0641-9a33-4d12-be1ac-6f98b0097e0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d3e0641-9a33-4d12-be1ac-6f98b0097e0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d3e7802-8ef7-454e-8e6d-99040cf95325a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d3e7802-8ef7-454e-8e6d-99040cf95325a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d412ed7-448a-40ca-83d0-0db8db7a1d79 | 4/20/2023 | BCH | 0.26161406 | Customer Withdrawal |
| 9d412ed7-448a-40ca-83d0-0db8db7a1d79 | 4/13/2023 | ADA | 1,038.03589404 | Customer Withdrawal |
| 9d412ed7-448a-40ca-83d0-0db8db7a1d79 | 4/17/2023 | XLM | 2,199.95000000 | Customer Withdrawal |
| 9d412ed7-448a-40ca-83d0-0db8db7a1d79 | 4/20/2023 | FLR | 452.28499999 | Customer Withdrawal |
| 9d41356c-bb1d-448b-a4f7-eef03386eae4 | 4/8/2023 | NEO | 1.40000000 | Customer Withdrawal |
| 9d41356c-bb1d-448b-a4f7-eef03386eae4 | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9d41356c-bb1d-448b-a4f7-eef03386eae4 | 4/8/2023 | NMR | 0.05700000 | Customer Withdrawal |
| 9d41356c-bb1d-448b-a4f7-eef03386eae4 | 4/8/2023 | DGB | 3,725.31665135 | Customer Withdrawal |
| 9d43704d-0ec0-4c6d-b1b6-f75d0d16633 | 4/15/2023 | BTC | 0.00870732 | Customer Withdrawal |
| 9d43a1a0-7e51-42a2-bd74-d0c53e742a37 | 3/31/2023 | USDT | 538.00000000 | Customer Withdrawal |
| 9d440e3c-6991-44e7-be3a-67f73740f8a1 | 4/28/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 9d440e3c-6991-44e7-be3a-67f73740f8a1 | 4/28/2023 | ADA | 58,361.08282679 | Customer Withdrawal |
| 9d440e3c-6991-44e7-be3a-67f73740f8a1 | 4/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | XTZ | 16.40000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/14/2023 | XTZ | 7.82000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | XTZ | 39.95000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/5/2023 | TRX | 14,283.30183202 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | DOT | 19.00000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/18/2023 | DOT | 3.02820000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | EOS | 5.00000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | LINK | 14.62698149 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/18/2023 | WAVES | 0.56410000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | ETC | 0.50000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/5/2023 | ETC | 0.40753566 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/5/2023 | MANA | 133.80398111 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/18/2023 | MANA | 22.00000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/25/2023 | ZRX | 13.00000000 | Customer Withdrawal |
| 9d444aab-a970-44e1-ac9f-ec6f44104a22 | 4/18/2023 | ZRX | 10.27000000 | Customer Withdrawal |
| 9d46ac4a-b9e-4827-9603-41fac3c175a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d46ac4a-b9e-4827-9603-41fac3c175a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d46ac4a-b9e-4827-9603-41fac3c175a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d470e53-40c0-4901-987b-39b8e50b6ede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d470e53-40c0-4901-987b-39b8e50b6ede | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d470e53-40c0-4901-987b-39b8e50b6ede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d47835e-0d83-40bb-bd0d-c68fefc4f7a006 | 4/1/2023 | BTC | 0.00657267 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d4784e0-2149-4cc6-9d83-04e52b4ebb6b | 4/10/2023 | USD | 410.28000000 | Customer Withdrawal |
| 9d47d6ef-33b7-46d8-9c49-5a0692583b9f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9d47d6ef-33b7-46d8-9c49-5a0692583b9f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9d47d6ef-33b7-46d8-9c49-5a0692583b9f | 2/10/2023 | XLM | 22.72199760 | Customer Withdrawal |
| 9d494a6e-aa4e-459e-b89e-024251bcaa34 | 4/10/2023 | DASH | 0.09122283 | Customer Withdrawal |
| 9d494a6e-aa4e-459e-b89e-024251bcaa34 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9d499c35-960c-4e59-b384-583502786ad1 | 4/11/2023 | OMG | 4.95464353 | Customer Withdrawal |
| 9d499c35-960c-4e59-b384-583502786ad1 | 4/5/2023 | OMG | 104.09085955 | Customer Withdrawal |
| 9d499c35-960c-4e59-b384-583502786ad1 | 3/10/2023 | OMG | 1.00699170 | Customer Withdrawal |
| 9d499c35-960c-4e59-b384-583502786ad1 | 4/5/2023 | ADA | 13.02000000 | Customer Withdrawal |
| 9d4a375c-7f72-4370-a216-b6779b6eb2f1 | 4/24/2023 | USD | 696.80476008 | Customer Withdrawal |
| 9d4a375c-7f72-4370-a216-b6779b6eb2f1 | 4/26/2023 | FLR | 8,700.40000000 | Customer Withdrawal |
| 9d4a375c-7f72-4370-a216-b6779b6eb2f1 | 4/26/2023 | IOTA | 29.51542793 | Customer Withdrawal |
| 9d4e1302-7204-4c85-9c3e-a86c5ca35d1e | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d4ea3c7-b7d6-4197-8c25-54e5cca3c8e9 | 4/10/2023 | HIVE | 10.22925000 | Customer Withdrawal |
| 9d4ea3c7-b7d6-4197-8c25-54e5cca3c8e9 | 4/10/2023 | STEEM | 10.20925000 | Customer Withdrawal |
| 9d4ea3c7-b7d6-4197-8c25-54e5cca3c8e9 | 2/10/2023 | HIVE | 8.03457329 | Customer Withdrawal |
| 9d4ee13a-f568-4d9c-9d94-0b445c7b1461 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9d4ee13a-f568-4d9c-9d94-0b445c7b1461 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9d4ee13a-f568-4d9c-9d94-0b445c7b1461 | 2/10/2023 | XLM | 22.72199760 | Customer Withdrawal |
| 9d4fbb53-a395-4e06-ae14-9eb14b7eaf9f | 4/3/2023 | HBAR | 84.18574998 | Customer Withdrawal |
| 9d4fbb53-a395-4e06-ae14-9eb14b7eaf9f | 4/4/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 9d4ff35c-9f8c-4bf8-9d89-b8b0d8f81eb9 | 4/4/2023 | BSV | 0.00062089 | Customer Withdrawal |
| 9d4ff35c-9f8c-4bf8-9d89-b8b0d8f81eb9 | 4/4/2023 | USD | 2,460.00000000 | Customer Withdrawal |
| 9d4fd3c5-2c43-4e9d-bb90-2653d6b6e0f | 4/6/2023 | BTC | 0.00073132 | Customer Withdrawal |
| 9d4fd3c5-2c43-4e9d-bb90-2653d6b6e0f | 4/3/2023 | ETH | 0.03126500 | Customer Withdrawal |
| 9d4fd3c5-2c43-4e9d-bb90-2653d6b6e0f | 4/5/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| 9d4fd3c5-2c43-4e9d-bb90-2653d6b6e0f | 4/6/2023 | NEO | 0.26000000 | Customer Withdrawal |
| 9d50a5c1-0f02-4e49-ad8e-e28e82d5ca3f | 4/25/2023 | BTC | 0.01136152 | Customer Withdrawal |
| 9d50a5c1-0f02-4e49-ad8e-e28e82d5ca3f | 4/24/2023 | USD | 626.02000000 | Customer Withdrawal |
| 9d50c2cd-4527-40a5-826d-71d57d3a0d5c | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9d51175f-5e25-4e49-9c3e-4f3d6ee3f26c | 4/25/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 9d51175f-5e25-4e49-9c3e-4f3d6ee3f26c | 4/3/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| 9d51175f-5e25-4e49-9c3e-4f3d6ee3f26c | 4/25/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 9d54def0-4f5a-4a71-9c95-0e6a8a71fd41 | 4/4/2023 | BTC | 0.00082644 | Customer Withdrawal |
| 9d54def0-4f5a-4a71-9c95-0e6a8a71fd41 | 4/4/2023 | USD | 23.49000000 | Customer Withdrawal |
| 9d56de57-c8bb-4720-b7fa-3306fba9e999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d56de57-c8bb-4720-b7fa-3306fba9e999 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d56de57-c8bb-4720-b7fa-3306fba9e999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d56e8b3-1e45-4f8a-a8a8-3306f9a51f9f | 4/10/2023 | USD | 6.16000000 | Customer Withdrawal |
| 9d57a3f0-08b3-442d-96ef-3306f7ff4190 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d588a05-79a0-4ad7-9c8c-27a13bc4f8b3 | 4/25/2023 | USD | 30.00000000 | Customer Withdrawal |
| 9d5b1af8-b359-4d82-9d45-9e450d4ea8e | 4/7/2023 | ETH | 0.37000000 | Customer Withdrawal |
| 9d5b1af8-b359-4d82-9d45-9e450d4ea8e | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9d5b1af8-b359-4d82-9d45-9e450d4ea8e | 4/7/2023 | XLM | 3,357.81652451 | Customer Withdrawal |
| 9d5b6e01-12a5-4ac7-967c-0e9b59f5aa4b | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d5ba0f7-88c4-4cf5-a478-9b43f05a2b90 | 4/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9d5c6a7a-c0a1-4b32-bb95-3d18a7ce7a8 | 4/10/2023 | USD | 30.00000000 | Customer Withdrawal |
| 9d5de6e7-dd4a-4f85-8d26-09d09f1f5b70 | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 9d5e7f1d-0c92-4b4e-a56b-bbb7fe6e2e6a | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d5fdf8b-5a3a-4b4e-9c45-9b82e3a79f99 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d5febce-8955-40b4-bd00-f8c3a7b90f19 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9d5f6a3e-8a5d-4e90-8fa1-3306f79b9159 | 4/10/2023 | USD | 218.99000000 | Customer Withdrawal |
| 9d5fa39a-8955-4b6b-bd0f-81c3a7b90f19 | 4/10/2023 | USD | 12.63000000 | Customer Withdrawal |
| 9d5fa55a-8955-40f5-bd00-f81c3a7b90f19 | 4/26/2023 | BTC | 0.00680000 | Customer Withdrawal |
| 9d5fb5a-8955-40d6-bd0f-81c3a7b90f19 | 4/10/2023 | BAT | 1,720.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d58c5fa-8955-40d6-bd00-f81745ebb1f9 | 4/22/2023 | BAT | 424.00000000 | Customer Withdrawal |
| 9d58c5fa-8955-40d6-bd00-f81745ebb1f9 | 4/23/2023 | FLR | 1,176.86000000 | Customer Withdrawal |
| 9d58cd68-e003-429b-b0df-3f470832f15a | 4/12/2023 | UNI | 50.25554840 | Customer Withdrawal |
| 9d58cd68-e003-429b-b0df-3f470832f15a | 4/12/2023 | DOGE | 2,007.00000000 | Customer Withdrawal |
| 9d58cd68-e003-429b-b0df-3f470832f15a | 4/12/2023 | BTC | 0.20116776 | Customer Withdrawal |
| 9d590ece-dda3-47b6-950d-ffb957a78d3d | 4/14/2023 | ADA | 2,036.33553721 | Customer Withdrawal |
| 9d590ece-dda3-47b6-950d-ffb957a78d3d | 4/14/2023 | USDT | 24.68643091 | Customer Withdrawal |
| 9d599ebd-0098-ebe4-973f-f779111e91de | 4/30/2023 | FLR | 2,398.33086600 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 4/5/2023 | AVAX | 24.07742050 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | ETC | 424.94452660 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | ETH | 1.76513576 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | ETH | 4.89600000 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | ETH | 0.00900000 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | 3/31/2023 | BTC | 1.96784740 | Customer Withdrawal |
| 9d5ae705-6f83-4c58-aa71-9582d357f686 | 4/18/2023 | XRP | 250.66265013 | Customer Withdrawal |
| 9d5be2a0-53ce-4d82-be41-b931069992a2e | 4/30/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 9d5be2a0-53ce-4d82-be41-b931069992a2e | 4/30/2023 | XVG | 401,341.00000000 | Customer Withdrawal |
| 9d5f6127-09a6-4e76-86fa-073444410830 | 4/19/2023 | LTC | 1.15998129 | Customer Withdrawal |
| 9d5f6127-09a6-4e76-86fa-073444410830 | 4/19/2023 | ADA | 507.14317507 | Customer Withdrawal |
| 9d5f6127-09a6-4e76-86fa-073444410830 | 4/19/2023 | XLM | 1,672.14018112 | Customer Withdrawal |
| 9d624491-ddc5-4bc7-bfae-aa813773c412 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d624491-ddc5-4bc7-bfae-aa813773c412 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d624491-ddc5-4bc7-bfae-aa813773c412 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d62c5d9-2ad7-4293-b600-598467e06b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d62c5d9-2ad7-4293-b600-598467e06b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d62c5d9-2ad7-4293-b600-598467e06b6e | 3/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d62d14a-685f-426e-9ff9-c209db9ec977 | 4/4/2023 | USD | 828.69000000 | Customer Withdrawal |
| 9d6443be-f01a-4ef8-bc0e-28e3556a13a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d6443be-f01a-4ef8-bc0e-28e3556a13a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d6443be-f01a-4ef8-bc0e-28e3556a13a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d64f62a-0380-4aec-907d-62a145550008 | 4/13/2023 | TRX | 1,042.38462791 | Customer Withdrawal |
| 9d65aa45-0268-4d44-b63e-40d59a0b2cd8 | 4/1/2023 | XLM | 11,109.23137680 | Customer Withdrawal |
| 9d65aa45-0268-4d44-b63e-40d59a0b2cd8 | 4/1/2023 | SHIB | 35,662,773.43264550 | Customer Withdrawal |
| 9d673b07-0c40-4ca2-ad54-6485d0d492ff | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 9d673b07-0c40-4ca2-ad54-6485d0d492ff | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 9d673b07-0c40-4ca2-ad54-6485d0d492ff | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 9d6c5d1c-343a-4f24-b954-bcb8e839867 | 3/5/2023 | ETH | 58.06811428 | Customer Withdrawal |
| 9d6c5d1c-343a-4f24-b954-bcb8e839867 | 3/22/2023 | USDT | 50,098.36676000 | Customer Withdrawal |
| 9d6c5d1c-343a-4f24-b954-bcb8e839867 | 3/22/2023 | BTC | 0.54378811 | Customer Withdrawal |
| 9d6d0f32-4043-4c9c-9942-399bdf222feb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9d6d0f32-4043-4c9c-9942-399bdf222feb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d6d0f32-4043-4c9c-9942-399bdf222feb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d6edec1-3587-48d4-a6e1-b3ff015e8091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d6edec1-3587-48d4-a6e1-b3ff015e8091 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d6edec1-3587-48d4-a6e1-b3ff015e8091 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d6fcacf-5625-4e3e-b4a9-c6acca6cd245 | 4/10/2023 | ADA | 880.08441917 | Customer Withdrawal |
| 9d6fd7cf-0f66-4c7f-99fd-c00804a3690b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d6fd7cf-0f66-4c7f-99fd-c00804a3690b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d6fd7cf-0f66-4c7f-99fd-c00804a3690b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d6ff54-f5b5-4d63-b8b5-712654f9372d | 4/4/2023 | OMG | 246.00000000 | Customer Withdrawal |
| 9d6ff54-f5b5-4d63-b8b5-712654f9372d | 4/4/2023 | XRP | 294.28628597 | Customer Withdrawal |
| 9d6ff54-f5b5-4d63-b8b5-712654f9372d | 4/4/2023 | XVG | 274,995.00000000 | Customer Withdrawal |
| 9d6ff54-f5b5-4d63-b8b5-712654f9372d | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9d6ff54-f5b5-4d63-b8b5-712654f9372d | 4/4/2023 | XLM | 5,759.79833515 | Customer Withdrawal |
| 9d7066fc-ef44-4297-91f2-2e146175001e | 4/6/2023 | USD | 3,945.72000000 | Customer Withdrawal |
| 9d711331-3480-42ea-90a5-108dbe328a00 | 4/29/2023 | RDD | 10,161.49696429 | Customer Withdrawal |
| 9d711331-3480-42ea-90a5-108dbe328a00 | 4/29/2023 | DOGE | 8,755.35058635 | Customer Withdrawal |
| 9d7325ec-3dfc-40d4-a4c6-5e9315003c45 | 4/29/2023 | TRX | 3,122.98642700 | Customer Withdrawal |
| 9d739e35-9674-4d42-875b-a290c234706e | 4/12/2023 | ADA | 196.52475248 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d739e35-9674-4d42-875b-a290c234706e | 4/13/2023 | SC | 5,853.20364067 | Customer Withdrawal |
| 9d74ac3b-312b-48f7-879d-80a0cd4d2ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d74ac3b-312b-48f7-879d-80a0cd4d2ab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d74ac3b-312b-48f7-879d-80a0cd4d2ab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d76eee2-d507-41a3-bb0f-e8c27fc85a97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d76eee2-d507-41a3-bb0f-e8c27fc85a97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d76eee2-d507-41a3-bb0f-e8c27fc85a97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d70ed8-19a1-4d8a-92da-6c89b523a5ce | 3/31/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| 9d70ed8-19a1-4d8a-92da-6c89b523a5ce | 3/10/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| 9d70ed8-19a1-4d8a-92da-6c89b523a5ce | 3/31/2023 | ALGO | 84.90000000 | Customer Withdrawal |
| 9d775fac-290e-4c19-9cca-391324554b03 | 4/6/2023 | USD | 126.36000000 | Customer Withdrawal |
| 9d7797e6-62e6-466e-a1c4-0657163593 1c | 4/5/2023 | LTC | 8.16520747 | Customer Withdrawal |
| 9d7797e6-62e6-466e-a1c4-0657163593 1c | 4/5/2023 | ETH | 0.97099871 | Customer Withdrawal |
| 9d7797e6-62e6-466e-a1c4-0657163593 1c | 4/5/2023 | ADA | 12,686.50000000 | Customer Withdrawal |
| 9d7797e6-62e6-466e-a1c4-0657163593 1c | 4/5/2023 | BTC | 0.16630379 | Customer Withdrawal |
| 9d78a0d6-17be-4cc5-a74a-479dc610e88 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d78a0d6-17be-4cc5-a74a-479dc610e88 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d78a4ca-d20d-4f73-b1c4-edac3ccbbf36 | 4/6/2023 | ADA | 97.00000000 | Customer Withdrawal |
| 9d78a4ca-d20d-4f73-b1c4-edac3ccbbf36 | 4/7/2023 | ADA | 4,099.19800627 | Customer Withdrawal |
| 9d78bd5-e7d6-4f2a-93b0-076dd01c319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d78bd5-e7d6-4f2a-93b0-076dd01c319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d78e08-e7d6-4f2a-93b0-076dd01c319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d79151B-cdad-4946-8858-49eea1459ca2 | 4/4/2023 | NEO | 398.00000000 | Customer Withdrawal |
| 9d79151B-cdad-4946-8858-49eea1459ca2 | 4/4/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 9d79151B-cdad-4946-8858-49eea1459ca2 | 4/4/2023 | BTC | 0.11337054 | Customer Withdrawal |
| 9d79151B-cdad-4946-8858-49eea1459ca2 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9d7b13cb-1dc4-4566-9f39-b1371cd35bc4 | 4/1/2023 | DOGE | 21,113.66400011 | Customer Withdrawal |
| 9d7b13cb-1dc4-4566-9f39-b1371cd35bc4 | 4/1/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 9d7b13cb-1dc4-4566-9f39-b1371cd35bc4 | 4/2/2023 | DOGE | 79,995.00000000 | Customer Withdrawal |
| 9d7bd7bd-a149-4128-875c-2bf22e1ce121 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9d7bd7bd-a149-4128-875c-2bf22e1ce121 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9d7bd7bd-a149-4128-875c-2bf22e1ce121 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d7c61fd-616f-488c-b88e-a6ac3f47edb5 | 4/28/2023 | DOGE | 12,905.28712101 | Customer Withdrawal |
| 9d7c61fd-616f-488c-b88e-a6ac3f47edb5 | 2/10/2023 | BTC | 0.06918843 | Customer Withdrawal |
| 9d7e449d-6d04-47c1-ae59-86395317579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d7e449d-6d04-47c1-ae59-86395317579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d7e449d-6d04-47c1-ae59-86395317579 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 4/10/2023 | BTC | 0.07470000 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 3/23/2023 | BTC | 0.05320000 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 4/5/2023 | BTC | 0.16212291 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 3/13/2023 | BTC | 0.13070000 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 9d80d8ce-c367-478a-8bb9-001f8c00f0ee | 4/3/2023 | BTC | 0.10730000 | Customer Withdrawal |
| 9d8187f8-16b4-4610-a768-2d1c1bd106a5 | 4/12/2023 | DGE | 298.10150000 | Customer Withdrawal |
| 9d8187f8-16b4-4610-a768-2d1c1bd106a5 | 4/12/2023 | DOGE | 0.06993843 | Customer Withdrawal |
| 9d83f7a2-416e-4ed1-047e-f913f14461cad | 4/19/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 9d83f7a2-416e-4ed1-947e-f91c1cc0d14ad | 4/19/2023 | BTC | 0.52408991 | Customer Withdrawal |
| 9d846b8f-0c0c-4cf2-a5b-59e133773c87 | 4/25/2023 | USD | 1,068.12000000 | Customer Withdrawal |
| 9d8747f19-1b9e-424b-9045-7ede8224830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d8747f19-1b9e-424b-9045-7ede8224830 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d8747f19-1b9e-424b-9045-7ede8224830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d87c00a-8f3b-4cfd-9e8b-1c2ea55a79b0 | 4/29/2023 | USDT | 4.99000000 | Customer Withdrawal |
| 9d87e059-3fec-46f5-ace4-9a273b55b09 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d87e059-3fec-46f5-ace4-9a273b55b09 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d89066-b557-4e24-aefe-0c1efb39b4f2 | 4/12/2023 | XLM | 49.31725551 | Customer Withdrawal |
| 9d89066-b557-4e24-aefe-0c1efb39b4f2 | 3a/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9d89066-b557-4e24-aefe-0c1efb39b4f2 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9d892b8a-5808-452c-8c8d-5359409b7b09 | 4/15/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 9d892b8a-5808-452c-8c8d-5359409b7b09 | 4/5/2023 | XLM | 949.95000000 | Customer Withdrawal |
| 9d892b8a-5808-452c-8c8d-5359409b7b09 | 4/6/2023 | BTC | 0.02734756 | Customer Withdrawal |
| 9d89da89-ca05-4bca-b643-3439c2c3a73e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d89da89-ca05-4bca-b643-3439c2c3a73e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d89da89-ca05-4bca-b643-3439c2c3a73e | 3/10/2023 | ADA | 13.83861950 | Customer Withdrawal |
| 9d8a8451-06b4-4bcc-9eec-4789f27f058a | 4/11/2023 | USD | 287.54000000 | Customer Withdrawal |
| 9d8ad51e-6f32-4a8f-8e83-60dd0ec5900e | 4/11/2023 | USDT | 15.66553251 | Customer Withdrawal |
| 9d8ad51e-6f32-4a8f-8e83-60dd0ec5900e | 4/1/2023 | USDT | 585.07676000 | Customer Withdrawal |
| 9d8ad51e-6f32-4a8f-8e83-60dd0ec5900e | 4/14/2023 | ENJ | 4,782.00000000 | Customer Withdrawal |
| 9d8ad51e-6f32-4a8f-8e83-60dd0ec5900e | 4/1/2023 | BTC | 0.06075840 | Customer Withdrawal |
| 9d8cd46a-ff3f-4efb-812b-2021e072a025 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d8cd46a-ff3f-4efb-812b-2021e072a025 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d8cd46a-ff3f-4efb-812b-2021e072a025 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d8dd7e5-2de3-4790-ac78-80387407fbed | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 9d8dd7e5-2de3-4790-ac78-80387407fbed | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9d8dd7e5-2de3-4790-ac78-80387407fbed | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9d8e5c2a-c999-47ac-b1ba-538187231876 | 4/3/2023 | BTC | 0.00070612 | Customer Withdrawal |
| 9d8f1f30-08b6-44e6-ac93-0789bac7018d | 4/7/2023 | MANA | 134.63000000 | Customer Withdrawal |
| 9d922e04-f55a-4d0c-ae72-2f7a27ffc124 | 4/12/2023 | LTC | 0.06195835 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/21/2023 | LTC | 6.65000000 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/11/2023 | LTC | 0.63000000 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/11/2023 | ETH | 1.36450000 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/10/2023 | XRP | 992.23258870 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/21/2023 | DOGE | 42,227.77079153 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/21/2023 | DOGE | 16.00000000 | Customer Withdrawal |
| 9d925a3c-3709-4903-9f3e-56d68f8c2756 | 4/21/2023 | BTC | 0.15962757 | Customer Withdrawal |
| 9d934042-9c63-4fb2-8cbd-b4a66e1befb | 4/17/2023 | NMR | 49.65000000 | Customer Withdrawal |
| 9d934042-9c63-4fb2-8cbd-b4a66e1befb | 4/17/2023 | ZRX | 655.60312455 | Customer Withdrawal |
| 9d934042-9c63-4fb2-8cbd-b4a66e1befb | 4/17/2023 | ENJ | 11,986.00000000 | Customer Withdrawal |
| 9d934042-9c63-4fb2-8cbd-b4a66e1befb | 4/17/2023 | BTC | 1.01693118 | Customer Withdrawal |
| 9d934042-9c63-4fb2-8cbd-b4a66e1befb | 4/18/2023 | USD | 4,879.58000000 | Customer Withdrawal |
| 9d934d10-7b36-4047-8ea7-3dc3b1f24a4c | 3/10/2023 | SC | 1,381.42353330 | Customer Withdrawal |
| 9d934d10-7b36-4047-8ea7-3dc3b1f24a4c | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9d934d10-7b36-4047-8ea7-3dc3b1f24a4c | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9d9412ea-25e9-4f6d-9ada-c53c5ea63a27 | 4/27/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| 9d9785f7-c630-40f2-a044e-7baa6261899 | 3/10/2023 | LTC | 0.06052244 | Customer Withdrawal |
| 9d9785f7-c630-40f2-a044e-7baa6261899 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9d9a1ad5-f5eb-4eeb-97b5-c34f02d654da | 4/6/2023 | ONT | 9.97500000 | Customer Withdrawal |
| 9d9a1ad5-f5eb-4eeb-97b5-c34f02d654da | 4/6/2023 | DOGE | 8,629.69093150 | Customer Withdrawal |
| 9d9a1ad5-f5eb-4eeb-97b5-c34f02d654da | 4/6/2023 | USD | 3.25700000 | Customer Withdrawal |
| 9d9a6b4-a7e2-44f5-8f7b-bc77b5c2777 | 4/29/2023 | ZEN | 21.28839095 | Customer Withdrawal |
| 9d9ac827-1331-44e8-af2f-74d261ab4f14 | 4/29/2023 | XRP | 100.00000000 | Customer Withdrawal |
| 9d9ac827-1331-44e8-af2f-74d261ab4f14 | 4/10/2023 | USD | 23.24000000 | Customer Withdrawal |
| 9d9e07b4-1486-48fd-8076-687e0c254ac6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9e07b4-1486-48fd-8076-687e0c254ac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d9e07b4-1486-48fd-8076-687e0c254ac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d9f4c07-fc7b-4564-a6c2-7cf5a7ba2c76f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d9f4c07-fc7b-4564-a6c2-7cf5a7ba2c76f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9da2e968-9fa9-4cba-b158-caffee332d19 | 4/13/2023 | SHIB | 15,848769322 | Customer Withdrawal |
| 9da2e968-9fa9-4cba-b158-caffee332d19 | 3/10/2023 | ADA | 13.83861950 | Customer Withdrawal |
| 9da2e968-9fa9-4cba-b158-caffee332d19 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9da356c-cf70-47ad-847a-1ff8866e333a | 4/6/2023 | BTC | 0.12317216 | Customer Withdrawal |
| 9da3fbb8-44cd-46e0-afc3-623f-f50895f1 1e | 4/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9da470b7-cb3c-4e52-823f-f50895f1e1de | 4/11/2023 | USD | 21.71000000 | Customer Withdrawal |
| 9da471de-c48e-488-ba8f-0ace6a0a0ca | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9da471de-c48e-488-ba8f-0ace6a0a0ca | 4/10/2023 | XLM | 49.31725551 | Customer Withdrawal |
| 9da471de-c48e-488-ba8f-0ace6a0a0ca | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9da66d44-2bd2-418b-9915-e66e93b59cd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9da66d44-2bd2-418b-9915-e66e93b59cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9da66d44-2bd2-418b-9915-e66e93b59cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9da7033-2eb2-40d9-a185-e0974d990dc | 4/8/2023 | SYS | 4.95980000 | Customer Withdrawal |
| 9da7033-2eb2-40d9-a185-e0974d990dc | 4/8/2023 | SYS | 19,346.23287445 | Customer Withdrawal |
| 9da1a86a-534d-483a-a80b-7f6661b33ded | 4/22/2023 | FLR | 745.84363610 | Customer Withdrawal |
| 9da14d-e76e-4840-8b12-7a3eab4d8cd | 4/29/2023 | LTC | 0.02575467 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | ETH | 0.02014718 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | BCH | 0.01140675 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/28/2023 | ADA | 30.03198487 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | BLK | 6.00000000 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/28/2023 | DGB | 102.37396363 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | XTZ | 1.75000000 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | DOGE | 227.86903000 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | HIVE | 119.95000000 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | PPC | 2.11432000 | Customer Withdrawal |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | 4/25/2023 | PPC | 1.80000000 | Customer Withdrawal |
| 9dab57ee-607e-42c1-89dc-1f09568b3130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dab57ee-607e-42c1-89dc-1f09568b3130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dac5a81-44db-43c4-b3d9-42f7ffad10e6 | 4/10/2023 | USD | 40.00000000 | Customer Withdrawal |
| 9dac5a81-44db-43c4-b3d9-42f7ffad10e6 | 4/17/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 9dac5a81-44db-43c4-b3d9-42f7ffad10e6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dac5a81-44db-43c4-b3d9-42f7ffad10e6 | 4/11/2023 | USDT | 10.02727318 | Customer Withdrawal |
| 9dadc323-631e-4688-8e22-a36f5ada543e | 4/10/2023 | ETH | 0.02012018 | Customer Withdrawal |
| 9dadc323-631e-4688-8e22-a36f5ada543e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9dc1254-7886-4fcf-b109-17f4a9242f9a | 4/10/2023 | ETH | 0.00370889 | Customer Withdrawal |
| 9dc1254-7886-4fcf-b109-17f4a9242f9a | 4/10/2023 | XRP | 0.00000123 | Customer Withdrawal |
| 9dc1254-7886-4fcf-b109-17f4a9242f9a | 4/10/2023 | USDT | 0.01239000 | Customer Withdrawal |
| 9dadf6cc-8d8c-4a4c-92b8-5909f4c58fea | 4/11/2023 | USD | 50.00000000 | Customer Withdrawal |
| 9db176cd-d99c-4fd8-890d-35f35dd5b7e5 | 3/3/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 9db176cd-d99c-4fd8-890d-35f35dd5b7e5 | 4/11/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 9db1a14-f099-4866-8a24-ad405350acc | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9db1a14-f099-4866-8a24-ad405350acc | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9db36e-1f33-4de9-a2e4-c5ad3cd5b6a7 | 4/6/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 9db2ca-9d12-4da8-848f-5d2c7cb74af7 | 4/25/2023 | USD | 108.00000000 | Customer Withdrawal |
| 9db33a0-0f2d-46b4-80cf-f7c46002c4 | 3/10/2023 | LTC | 0.06052244 | Customer Withdrawal |
| 9db33a0-0f2d-46b4-80cf-f7c46002c4 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9db33a0-0f2d-46b4-80cf-f7c46002c4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9dbc55-9d94-4f8a-9e67-e4f8b9b21 | 4/13/2023 | BTC | 0.13093000 | Customer Withdrawal |
| 9dbc55-9d94-4f8a-9e67-e4f8b9b21 | 4/25/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 9dbc55-9d94-4f8a-9e67-e4f8b9b21 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dbc55-9d94-4f8a-9e67-e4f8b9b21 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9dbda-c3d9-4ce0-b02a-4d3fad56b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbda-c3d9-4ce0-b02a-4d3fad56b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dbda-c3d9-4ce0-b02a-4d3fad56b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dbe26c-3c87-46ac-9505-248f5f52408c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dbe26c-3c87-46ac-9505-248f5f52408c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbe26c-3c87-46ac-9505-248f5f52408c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dbda5a-e4b4-4a49-8c07-754a0693c91e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9dbda5a-e4b4-4a49-8c07-754a0693c91e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dbda5a-e4b4-4a49-8c07-754a0693c91e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dc0bc5-4c5c-446a-bacc-fbb5e7e5ac | 4/6/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 9dc0bc5-4c5c-446a-bacc-fbb5e7e5ac | 4/6/2023 | BTC | 0.02946789 | Customer Withdrawal |
| 9dc2e0e-4d31-41f0-ab39-69cc5b5f90a | 4/5/2023 | USDT | 69.23047000 | Customer Withdrawal |
| 9dc5c5-4d31-41f0-ab39-69cc5b5f90a | 4/5/2023 | USDT | 2,529.00000000 | Customer Withdrawal |
| 9db5da4-a6f5-4ce9-9a0b-1e0fda42c | 4/25/2023 | BTC | 0.01623000 | Customer Withdrawal |
| 9dbda5a-a6f5-4ce9-9a0b-1e0fda42c | 4/25/2023 | NEO | 1.25000000 | Customer Withdrawal |
| 9dbda5a-a6f5-4ce9-9a0b-1e0fda42c | 4/25/2023 | XRP | 0.47700311 | Customer Withdrawal |
| 9dbda5a-a6f5-4ce9-9a0b-1e0fda42c | 4/25/2023 | OMG | 11.00000000 | Customer Withdrawal |
| 9dbda5a-a6f5-4ce9-9a0b-1e0fda42c | 3/10/2023 | XEM | 130.96098034 | Customer Withdrawal |
| 9dc63da6-1f47-4c7e-a94f-9f32f3ca5b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9dc63da6-1f47-4c7e-a94f-9f32f3ca5b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dc63da6-1f47-4c7e-a94f-9f32f3ca5b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dc94d1-b93e-4985-a305-a29e8c9d661f | 4/5/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9dc94d1-b93e-4985-a305-a29e8c9d661f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dbda5a-e4b4-4a49-8c07-754a0693c91e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9db3336-d634-46f6-a305-a29a51461c14 | 4/6/2023 | BTC | 0.08012387 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/26/2023 | XRP | 4,022.31166200 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/26/2023 | ADA | 9.82580080 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/5/2023 | ADA | 12,629.85357040 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 2/9/2023 | BTTOLD | 1,605,848.24997500 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/5/2023 | USDT | 3,307.54670869 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/26/2023 | ICX | 3,666.02989000 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/5/2023 | BTC | 0.01156835 | Customer Withdrawal |
| 9dbd618a-c34b-43c3-8f15c-811337f79409 | 4/26/2023 | BTT | 1,605,688.24997500000 | Customer Withdrawal |
| 9db9633-a233-43f7-8adf-6dc1eaa905c9 | 4/6/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| 9db9633-a233-43f7-8adf-6dc1eaa905c9 | 4/7/2023 | SIGNA | 109,707.03334297 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | BCH | 0.02900000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | MANA | 981.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | BTC | 0.00787163 | Customer Withdrawal |
| 9dbec572-ed01-40fc-b313-6250756161l8c | 4/27/2023 | FLR | 376.73750000 | Customer Withdrawal |
| 9dbf5415-7174-48dd-b18b-a761ae78b480 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dbf5415-7174-48dd-b18b-a761ae78b480 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbf5415-7174-48dd-b18b-a761ae78b480 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dbfbbed-c538-4634-911d-5b5b162f9546 | 4/9/2023 | BSV | 7.18745948 | Customer Withdrawal |
| 9dbfbbed-c538-4634-911d-5b5b162f9546 | 4/2/2023 | XLM | 33,342.72033425 | Customer Withdrawal |
| 9dbfbbed-c538-4634-911d-5b5b162f9546 | 4/2/2023 | XLM | 1,829.79774521 | Customer Withdrawal |
| 9dbfbbed-c538-4634-911d-5b5b162f9546 | 4/4/2023 | USD | 19.95000000 | Customer Withdrawal |
| 9dc0428a-a74a-492e-8399-62cb57114b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc0428a-a74a-492e-8399-62cb57114b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dc0428a-a74a-492e-8399-62cb57114b6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc1520e-bfa0-46f1-8a07-3c013c173605 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dc1520e-bfa0-46f1-8a07-3c013c173605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc1520e-bfa0-46f1-8a07-3c013c173605 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc192ba-0aef-487a-90e4-79592bd5a495 | 4/10/2023 | BTC | 0.07762523 | Customer Withdrawal |
| 9dc3547b-7e4b-41ab-a043-e27fb144139b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc3547b-7e4b-41ab-a043-e27fb144139b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dc3547b-7e4b-41ab-a043-e27fb144139b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc3561b-5507-40b5-ba12-4feb2535ae74 | 2/9/2023 | BTTOLD | 4,304.44802000 | Customer Withdrawal |
| 9dc6e103-ed95-46f1-879f-0383c45dedb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9dc6e103-ed95-46f1-879f-0383c45dedb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dc6e103-ed95-46f1-879f-0383c45dedb2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 2/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 2/27/2023 | XRP | 249.56574341 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 2/27/2023 | ADA | 123.70583479 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 2/27/2023 | ADA | 24.16972995 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 4/1/2023 | ADA | 45.51883744 | Customer Withdrawal |
| 9dc70168-447a-413e-b326-8e26665a3827 | 2/27/2023 | BTC | 0.06646917 | Customer Withdrawal |
| 9dc88030-b6b3-497b-9a32-caf0573e2974 | 4/6/2023 | BTC | 0.14597501 | Customer Withdrawal |
| 9dc88030-b6b3-497b-9a32-caf0573e2974 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9dc7b81-b399-4a0b-9902-de6e2457da | 4/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| 9dc8e924-1c91-4a58-91e6-6a109b2457da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc8e924-1c91-4a58-91e6-6a109b2457da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dce4663-e959-4630-e1a1-58996663ac037 | 4/7/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 9dce4663-e959-4630-e1a1-58996663ac037 | 4/7/2023 | BTC | 0.00201550 | Customer Withdrawal |
| 9dce4663-e959-4630-e1a1-58996663ac037 | 4/10/2023 | USD | 3,553.73000000 | Customer Withdrawal |
| 9dce4663-e959-4630-e1a1-58996663ac037 | 4/7/2023 | USD | 400.00000000 | Customer Withdrawal |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 5/5/2023 | POWR | 898.00000000 | Customer Withdrawal |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 4/17/2023 | GLM | 4,475.00000000 | Customer Withdrawal |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 4/29/2023 | SC | 119,122.94517673 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 5/5/2023 | XLM | 7,499.95000000 | Customer Withdrawal |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 5/5/2023 | XEM | 2,496.00000000 | Customer Withdrawal |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | 4/28/2023 | FLR | 755.07537999 | Customer Withdrawal |
| 9dcb2684-69f1-453f-a537-ecd9863eb900 | 4/27/2023 | ADA | 523.66551349 | Customer Withdrawal |
| 9dcb2684-69f1-453f-a537-ecd9863eb900 | 4/27/2023 | ADA | 25.00000000 | Customer Withdrawal |
| 9dcb2684-69f1-453f-a537-ecd9863eb900 | 4/18/2023 | USD | 26.46600000 | Customer Withdrawal |
| 9dcbdc38-1b33-41db-9964-69fee86684ed | 4/11/2023 | ETH | 0.56733041 | Customer Withdrawal |
| 9dcbdc38-1b33-41db-9964-69fee86684ed | 4/11/2023 | DOGE | 1,182.24848013 | Customer Withdrawal |
| 9dcbdc38-1b33-41db-9964-69fee86684ed | 4/11/2023 | BAT | 248.78574075 | Customer Withdrawal |
| 9dcbdc38-1b33-41db-9964-69fee86684ed | 4/11/2023 | BTC | 0.14387787 | Customer Withdrawal |
| 9dcdf107-8e8f-453e-b5b5-3cbcf0baea76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dcdf107-8e8f-453e-b5b5-3cbcf0baea76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dcdf107-8e8f-453e-b5b5-3cbcf0baea76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dcc2236-4fa4-4eba-9e9c-7981975f73c61 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dcc2236-4fa4-4eba-9e9c-7981975f73c61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9dcc2236-4fa4-4eba-9e9c-7981975f73c61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9dd0afef-2814-4de4-ba4b-168f406eeb0c | 4/12/2023 | VTC | 351.11068712 | Customer Withdrawal |
| 9dd20341-1d87-4997-8a9e-539eb6f934cc | 4/19/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 9dd24c93-6c93-478a-8ac7-d7b403d89968 | 4/14/2023 | ADA | 114.20172056 | Customer Withdrawal |
| 9dd24c93-6c93-478a-8ac7-d7b403d89968 | 4/14/2023 | BTC | 0.00080443 | Customer Withdrawal |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | 4/30/2023 | XRP | 2,094.02243400 | Customer Withdrawal |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | 4/30/2023 | ARK | 107.39428692 | Customer Withdrawal |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | 4/30/2023 | XLM | 315.54726360 | Customer Withdrawal |
| 9dd588a5-bea5-4dd6-9b58-b8f5e7a89052 | 4/10/2023 | USD | 24.12000000 | Customer Withdrawal |
| 9dd6d98b-53f4-4804-970e-7a0995adc389 | 4/3/2023 | DOGE | 1,312.37187669 | Customer Withdrawal |
| 9dd71888-405c-4663-8f4a-6006d3d713ea | 2/15/2023 | USD | 50.00000000 | Customer Withdrawal |
| 9dd8698f-7240-47dd-8fb3-afac4c11a594 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dd8698f-7240-47dd-8fb3-afac4c11a594 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dd8698f-7240-47dd-8fb3-afac4c11a594 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | LTC | 199.99000000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | LTC | 99.99000000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/3/2023 | BCH | 89.99900000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | BTC | 0.42804285 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/3/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c1415 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9ddca1f8-010b-48f7-af27-266bf2a6b7f0 | 4/5/2023 | USD | 53.00000000 | Customer Withdrawal |
| 9dde697f-8f70-4e3b-90e8-cd1b800a427a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dde697f-8f70-4e3b-90e8-cd1b800a427a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dde697f-8f70-4e3b-90e8-cd1b800a427a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ddea8bc-b48a-4528-b57e-4759159e9fb | 4/21/2023 | BTC | 1.10148382 | Customer Withdrawal |
| 9de1a5d5-ecd9-4b83-a8ec-279614773050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de1a5d5-ecd9-4b83-a8ec-279614773050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de1a5d5-ecd9-4b83-a8ec-279614773050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de27559-25c2-492c-bf7d-09363606b7d5 | 4/13/2023 | XLM | 3,193.96871507 | Customer Withdrawal |
| 9de2c8db-05ef-420e-8558-b7d68fb3f8038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de2c8db-05ef-420e-8558-b7d68fb3f8038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de2c8db-05ef-420e-8558-b7d68fb3f8038 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de5ec93-d668-48bf-937a-522163815860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de5ec93-d668-48bf-937a-522163815860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de5ec93-d668-48bf-937a-522163815860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de7922b-1be9-4f84-86dc-a1393a138018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de7922b-1be9-4f84-86dc-a1393a138018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de7922b-1be9-4f84-86dc-a1393a138018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de868f1-b1b7-420a-80df-2e9294c3488d | 3/22/2023 | BTC | 0.00175833 | Customer Withdrawal |
| 9de97760-5e5b-4c75-a5b6-1e0346a8417d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9de97760-5e5b-4c75-a5b6-1e0346a8417d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9de97760-5e5b-4c75-a5b6-1e0346a8417d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9dea3984-0d43-46c2-9ee7-42ed04d19dfa | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dea3984-0d43-46c2-9ee7-42ed04d19dfa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9dea3984-0d43-46c2-9ee7-42ed04d19dfa | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9deaec54-a7d1-4cda-8b2f-00312301f665 | 4/10/2023 | XMR | 0.03457335 | Customer Withdrawal |
| 9deaec54-a7d1-4cda-8b2f-00312301f665 | 2/9/2023 | XMR | 0.03025022 | Customer Withdrawal |
| 9deaec54-a7d1-4cda-8b2f-00312301f665 | 3/10/2023 | XMR | 0.03457335 | Customer Withdrawal |
| 9deb1d33-aed2-2d75-88d2-657be64930d0 | 4/11/2023 | SIGNA | 23,452.40506651 | Customer Withdrawal |
| 9ded26b5-accb-4b1f-a8b0-29b14614114e8 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 9ded26b5-accb-4b1f-a8b0-29b14614114e8 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 9ded26b5-accb-4b1f-a8b0-29b14614114e8 | 2/9/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 9df02ce3-9827-4328-b98e-e1938ae83fff | 4/6/2023 | SC | 324.00000000 | Customer Withdrawal |
| 9df17b81-b399-4aab-9850-0f1fe65ff99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9df17b81-b399-4aab-9850-0f1fe65ff99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9df17b81-b399-4aab-9850-0f1fe65ff99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9df338c4-9bd1-4bb6-87c0-08f17aa8d16e | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| 9df338c4-9bd1-4bb6-87c0-08f17aa8d16e | 4/4/2023 | GLM | 474.00000000 | Customer Withdrawal |
| 9df338c4-9bd1-4bb6-87c0-08f17aa8d16e | 4/4/2023 | BTC | 0.02680000 | Customer Withdrawal |
| 9df338c4-9bd1-4bb6-87c0-08f17aa8d16e | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9df64e91-e547-4fe5-b585-0ad50fdc6018 | 4/10/2023 | USD | 98.41000000 | Customer Withdrawal |
| 9df842e-a63d-413b-b535-48ad7f0c4f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9df842e-a63d-413b-b535-48ad7f0c4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9df842e-a63d-413b-b535-48ad7f0c4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9df02ce3-9bd1-4b74-b56e-4c427cca4d5a | 4/20/2023 | USD | 5.23618187 | Customer Withdrawal |
| 9df9a19c-c06a-42ea-a4dd-ecac05a97cd5 | 4/4/2023 | XVG | 1,065.00000000 | Customer Withdrawal |
| 9df9a19c-c06a-42ea-a4dd-ecac05a97cd5 | 4/2/2023 | DOGE | 95.49971774 | Customer Withdrawal |
| 9df9f469-a100-4625-8ffb-e7efce7c7c6 | 4/4/2023 | ADA | 5.58632000 | Customer Withdrawal |
| 9df9f469-a100-4625-8ffb-e7efce7c7c6 | 4/4/2023 | ADA | 129.00000109 | Customer Withdrawal |
| 9df9f469-a100-4625-8ffb-e7efce7c7c6 | 4/13/2023 | SC | 22,000.00000000 | Customer Withdrawal |
| 9df9f469-a100-4625-8ffb-e7efce7c7c6 | 4/13/2023 | SC | 500.00000000 | Customer Withdrawal |
| 9df8aa48-c640-41cb-94ad-a82d4c49b70a | 4/1/2023 | BTC | 0.00064910 | Customer Withdrawal |
| 9df8aa48-c640-41cb-94ad-a82d4c49b70a | 4/1/2023 | BTC | 0.25575216 | Customer Withdrawal |
| 9df8aa48-c640-41cb-94ad-a82d4c49b70a | 4/4/2023 | USD | 360.00000000 | Customer Withdrawal |
| 9df8aa48-c640-41cb-94ad-a82d4c49b70a | 4/4/2023 | USD | 19.00000000 | Customer Withdrawal |
| 9dfa81db-7735-4522-9bf7-cc3865b55b1b | 4/22/2023 | USD | 357.27000000 | Customer Withdrawal |
| 9dfa81db-7735-4522-9bf7-cc43a0d5a13 | 4/22/2023 | FLR | 53.18493282 | Customer Withdrawal |
| 9dfbeb8e-86fd-414e-b328-031d34926749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dfbeb8e-86fd-414e-b328-031d34926749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dfbeb8e-86fd-414e-b328-031d34926749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dff9052-e6f2-463b-a99b-ac5afd3dccb | 4/17/2023 | BTC | 0.01013702 | Customer Withdrawal |
| 9df00ec1-6f83-4e9d-9c50-1e3a2cf57e80 | 4/21/2023 | SC | 24.45000000 | Customer Withdrawal |
| 9df00ec1-6f83-4e9d-9c50-1e3a2cf57e80 | 4/21/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 9dff7cd4-69e5-4022-8ec5-0417e1aa0f17 | 4/21/2023 | FLR | 74.75749000 | Customer Withdrawal |
| 9e0172b7-1cda-4ea9-a1c8-bef9d1cdef | 4/21/2023 | USD | 72.03000000 | Customer Withdrawal |
| 9e024ba2-aafe-4343-a3b1-bc3c1b17d964a | 4/21/2023 | USD | 785.41000000 | Customer Withdrawal |
| 9e025de9-3a95-41e9-9a61-e9d1d8fdce9 | 4/21/2023 | XVG | 5,954.53835393 | Customer Withdrawal |
| 9e029ff6-9207-4462-a3c7-ff2e0c276490 | 4/26/2023 | BCH | 778.36339000 | Customer Withdrawal |
| 9e029ff6-9207-4462-a3c7-ff2e0c276490 | 4/26/2023 | BTC | 0.99918953 | Customer Withdrawal |
| 9e033347-acf8-4e85-a4b4-20a423ab2c84 | 3/17/2023 | ZEN | 0.61436869 | Customer Withdrawal |
| 9e033347-acf8-4e85-a4b4-20a423ab2c84 | 3/17/2023 | USDT | 1,688.28137872 | Customer Withdrawal |
| 9e03347c-a6de-4c69-49d4-20a423ab2c84 | 4/2/2023 | FLR | 0.41000000 | Customer Withdrawal |
| 9e03347c-a6de-4c69-49d4-20a423ab2c84 | 4/2/2023 | USD | 0.61300000 | Customer Withdrawal |
| 9e036790-3d6d-4830-a09a-7a960a07454a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e036790-3d6d-4830-a09a-7a960a07454a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e036790-3d6d-4830-a09a-7a960a07454a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e03df68-3c4f-41c7-b3c8f5-06ff6ef744 | 4/2/2023 | USD | 35.80000000 | Customer Withdrawal |
| 9e0843e-75e5-4779-991f-49e6174e5dcb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e0843e-75e5-4779-991f-49e6174e5dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e0843e-75e5-4779-991f-49e6174e5dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e084c5-76e5-4779-991f-49e6174e5dcb | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e084c5-76e5-4779-991f-49e6174e5dcb | 4/10/2023 | BTC | 45.9999000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e06f5d9-a314-4ac6-9a7c-4dc9dec21300c | 4/13/2023 | ADA | 4,562.95428417 | Customer Withdrawal |
| 9e06f5d9-a314-4ac6-9a7c-4dc9dec21300c | 4/13/2023 | SAND | 362.22727388 | Customer Withdrawal |
| 9e06f5d9-a314-4ac6-9a7c-4dc9dec21300c | 4/13/2023 | XLM | 3,493.42798947 | Customer Withdrawal |
| 9e06f5d9-a314-4ac6-9a7c-4dc9dec21300c | 4/13/2023 | BTC | 0.02007000 | Customer Withdrawal |
| 9e085e95-eeb5-41cc-8fd5-748ba0a9cba7 | 4/13/2023 | SIGNA | 39,650.79543001 | Customer Withdrawal |
| 9e0a1010-f26a-47db-8bc1-1239fc90a1df | 4/10/2023 | ALGO | 778.12370757 | Customer Withdrawal |
| 9e11d607-4a5d-44dd-becf-9e634c53665f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e11d607-4a5d-44dd-becf-9e634c53665f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e11d607-4a5d-44dd-becf-9e634c53665f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e12c37c-de79-4499-933a-433abc4bc530 | 4/8/2023 | SC | 300.73333333 | Customer Withdrawal |
| 9e12c37c-de79-4499-933a-433abc4bc530 | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 9e12e571-14c7-446c-8308-0883b2b03b2e | 4/17/2023 | BTC | 0.71010000 | Customer Withdrawal |
| 9e12e571-14c7-446c-8308-0883b2b03b2e | 4/17/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9e1e573-114c-43a7-7a99e-38afdc7a367 | 4/3/2023 | ETH | 1.02314786 | Customer Withdrawal |
| 9e1a8e61-0a8d-4d1d-8cd1-5a6b56a327b7 | 4/3/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9e1a8e61-0a8d-4d1d-8cd1-5a6b56a327b7 | 4/3/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 9e1a8e61-0a8d-4d1d-8cd1-5a6b56a327b7 | 4/3/2023 | DOGE | 571.10000000 | Customer Withdrawal |
| 9e1a8e61-0a8d-4d1d-8cd1-5a6b56a327b7 | 4/3/2023 | USD | 2,686.18000000 | Customer Withdrawal |
| 9e153b6-aae4-48d9-9bbe-7a32c0d3167a | 4/20/2023 | USD | 31.77000000 | Customer Withdrawal |
| 9e15e79-f216-48cf-8cc1-9a4f9afdd14 | 4/20/2023 | BTC | 0.02997700 | Customer Withdrawal |
| 9e1631ca-5005-4b83-aa0b-5c19c33cc6d0 | 4/8/2023 | SC | 100.73333333 | Customer Withdrawal |
| 9e12c37c-de79-449d-8b58-0f3b8fc5c9ac | 4/8/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 9e16e5-4aec-4e77-b342-b7f3-1966aa07ad0 | 4/4/2023 | USD | 85.00000000 | Customer Withdrawal |
| 9e1d53d-1c85-42c9-a41a-b0aef6c0dfa6 | 4/21/2023 | USD | 7.12000000 | Customer Withdrawal |
| 9e1d556b-b932-4e86-8e8b-82ba4454ff6b | 4/21/2023 | USD | 58.00000000 | Customer Withdrawal |
| 9e1f0235-3cf4-4a4b-bd65-6a7fc8c4760 | 4/4/2023 | USD | 30.00000000 | Customer Withdrawal |
| 9e1f0235-3cf4-4a4b-bd65-6a7fc8c4760 | 4/4/2023 | USD | 5.09000000 | Customer Withdrawal |
| 9e1fdac4-da12-4f8d-a9b7-5bf64bdad05b | 4/13/2023 | FLR | 53.28436000 | Customer Withdrawal |
| 9e1fdac4-da12-4f8d-a9b7-5bf64bdad05b | 4/13/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 9e1fdac4-da12-4f8d-a9b7-5bf64bdad05b | 4/13/2023 | USD | 0.00721500 | Customer Withdrawal |
| 9e20f8d-9636-4535-9b58-49c335932700 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e20f8d-9636-4535-9b58-49c335932700 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e23b5dc-45f1-4b77-b396-0d1da5a82bf | 4/13/2023 | USD | 5,109.64000000 | Customer Withdrawal |
| 9e2c21cf-0682-4b74-b5b9-dcb1f6057e4 | 4/3/2023 | ETH | 9.11113005 | Customer Withdrawal |
| 9e2c21cf-0682-4b74-b5b9-dcb1f6057e4 | 4/3/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 9e2c21cf-0682-4b74-b5b9-dcb1f6057e4 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9e2e8a6-ee47-4d6f-bc3a-2dc80e65e63e | 4/3/2023 | USD | 12.35000000 | Customer Withdrawal |
| 9e3063e-9bb2-4c6d-b8c5-b91a0f341617 | 4/3/2023 | USD | 22.03000000 | Customer Withdrawal |
| 9e30a98-9b77-4d6f-b8b9-8f39e1c4569d | 4/21/2023 | USD | 24.17000000 | Customer Withdrawal |
| 9e30a98-9b77-4d6f-b8b9-8f39e1c4569d | 4/21/2023 | USD | 7.69000000 | Customer Withdrawal |
| 9e3141b3-7a3c-4c9f-8e6d-5a7f41710bab | 4/3/2023 | USD | 8.95000000 | Customer Withdrawal |
| 9e33563-96d6-4a2d-8e50-42293ec08be9 | 4/3/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | 4/4/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | 4/4/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 4/10/2023 | ETC | 0.22854291 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 3/14/2023 | LTC | 0.00433855 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 3/10/2023 | LTC | 0.05965503 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 2/10/2023 | USDT | 0.07418868 | Customer Withdrawal |
| 9e1ff762-562f-428f-ad7d-4435e70ac9e7 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 9e210916-4c3e-42f0-91d5-15ec53826067 | 4/6/2023 | ETH | 2.03692394 | Customer Withdrawal |
| 9e210916-4c3e-42f0-91d5-15ec53826067 | 4/3/2023 | ETC | 0.02047179 | Customer Withdrawal |
| 9e210916-4c3e-42f0-91d5-15ec53826067 | 4/3/2023 | ETHW | 2.03912394 | Customer Withdrawal |
| 9e220966-b00e-4fe6-98b9-a9731898362f | 2/9/2023 | BTTOLD | 833.50145800 | Customer Withdrawal |
| 9e229c47-dc68-4926-a590-778007994187 | 4/11/2023 | USD | 402.88000000 | Customer Withdrawal |
| 9e27439c-d972-4cc0-9b05-b55ac6c97350 | 4/5/2023 | USD | 429.34000000 | Customer Withdrawal |
| 9e2842be-dc26-423c-9b09-02f7b90a238c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e2842be-dc26-423c-9b09-02f7b90a238c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e2842be-dc26-423c-9b09-02f7b90a238c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e298044-e2b7-4da6-b1af-1e8acb6b70cf | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9e298044-e2b7-4da6-b1af-1e8acb6b70cf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9e298044-e2b7-4da6-b1af-1e8acb6b70cf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e29c9fe-98ba-4401-9e6b-a989629823ca | 4/19/2023 | XRP | 11.102.46305914 | Customer Withdrawal |
| 9e29c9fe-98ba-4401-9e6b-a989629823ca | 4/4/2023 | ADA | 13.770.47805723 | Customer Withdrawal |
| 9e29c9fe-98ba-4401-9e6b-a989629823ca | 4/24/2023 | QRL | 814.59076631 | Customer Withdrawal |
| 9e29c9fe-98ba-4401-9e6b-a989629823ca | 4/19/2023 | FLR | 1,676.67782700 | Customer Withdrawal |
| 9e29f18-dbd6-4508-9b25-46cbc283bedb | 4/27/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| 9e29f18-dbd6-4508-9b25-46cbc283bedb | 4/27/2023 | ALGO | 271.11872401 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/25/2023 | XRP | 1,008.96000000 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/13/2023 | ADA | 540.40818046 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/13/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/13/2023 | DOGE | 1,214.00000000 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/13/2023 | XLM | 109.95000000 | Customer Withdrawal |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | 4/13/2023 | BAT | 53.00000000 | Customer Withdrawal |
| 9e2aad69-74a0-481d-bd11-408f2399c358 | 4/11/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 9e2aad69-74a0-481d-bd11-408f2399c358 | 4/11/2023 | ADA | 2,747.43939532 | Customer Withdrawal |
| 9e2aad69-74a0-481d-bd11-408f2399c358 | 4/10/2023 | DOGE | 1,780.55248581 | Customer Withdrawal |
| 9e2aad69-74a0-481d-bd11-408f2399c358 | 4/11/2023 | BTC | 0.02127043 | Customer Withdrawal |
| 9e2c9773-7042-4997-8808-2941c2246da0 | 4/11/2023 | USD | 894.78000000 | Customer Withdrawal |
| 9e2c9773-7042-4997-8808-2941c2246da0 | 4/11/2023 | USD | 117.63000000 | Customer Withdrawal |
| 9e2d113e-3d24-4379-80d9-c7cc9da9abee | 2/9/2023 | BTTOLD | 2,164.01682900 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/19/2023 | ETC | 0.07728984 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/21/2023 | ETC | 0.29000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/21/2023 | NEO | 50.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/19/2023 | POWR | 192.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/18/2023 | OMG | 82.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 3,095.70000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/18/2023 | HBAR | 9,696.47240000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/18/2023 | HBAR | 1.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/29/2023 | ADX | 125.00000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | DGB | 99.999.80000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | DGB | 221,343.97071213 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/7/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | DGB | 199,999.80000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/7/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/29/2023 | XEM | 1,478.89270715 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | BTC | 0.05261368 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/7/2023 | BTC | 0.07067122 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9e2da33d-2efc-4466-865-f426b24e05d2 | 4/19/2023 | USD | 638.73000000 | Customer Withdrawal |
| 9e2ea6bb-80ed-40fb-accf-eeb4e28d7813 | 4/29/2023 | DOGE | 13,871.54476923 | Customer Withdrawal |
| 9e30c927-32c8-475c-961b-78f67f5699e | 4/20/2023 | RDD | 2,702,394.00000000 | Customer Withdrawal |
| 9e30c927-32c8-475c-961b-78f67f5699e | 4/21/2023 | USD | 209.10000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | LSK | 4.90000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | ADA | 8.11364369 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/19/2023 | ADA | 49.23894639 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/4/2023 | SC | 64,994.90000000 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/5/2023 | USDT | 21.21617538 | Customer Withdrawal |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | 4/15/2023 | FLR | 603.99000000 | Customer Withdrawal |
| 9e35d8f3-964d-4d30-8211-8df1d83cb875 | 4/7/2023 | MATIC | 78.16721464 | Customer Withdrawal |
| 9e35d8f3-964d-4d30-8211-8df1d83cb875 | 4/7/2023 | ETH | 0.25815395 | Customer Withdrawal |
| 9e35d8f3-964d-4d30-8211-8df1d83cb875 | 4/7/2023 | ADA | 427.91787858 | Customer Withdrawal |
| 9e35d8f3-964d-4d30-8211-8df1d83cb875 | 4/7/2023 | DOGE | 1,313.74083318 | Customer Withdrawal |
| 9e37198c-1e8d-4870-b9ec-076ff082db13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e37198c-1e8d-4870-b9ec-076ff082db13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e37198c-1e8d-4870-b9ec-076ff082db13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e378f8b-19ce-46ff-b7ee-8b7cee99f777d | 4/28/2023 | ADA | 83.35119291 | Customer Withdrawal |
| 9e3a133f-f76e-4631-84e3-dcb2e0da7c80 | 4/16/2023 | TRX | 12.60000000 | Customer Withdrawal |
| 9e3a133f-f76e-4631-84e3-dcb2e0da7c80 | 4/18/2023 | USD | 4.79000000 | Customer Withdrawal |
| 9e3a22a6-c2ba-4f65-9385-c11bb3eecd75 | 4/11/2023 | OMG | 611.50000000 | Customer Withdrawal |
| 9e3a6e65-3435-43e0-b73d-7443cc6d7f1e | 4/10/2023 | MCO | 0.00017921 | Customer Withdrawal |
| 9e3a6e65-3435-43e0-b73d-7443cc6d7f1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e3a6e65-3435-43e0-b73d-7443cc6d7f1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e3ae7f-a675-4f4d-84b7-f04963138317e | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9e3ae7f-a675-4f4d-84b7-f04963138317e | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9e3ae7f-a675-4f4d-84b7-f04963138317e | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9e3b1a2b-505c-4daf-9f8f-5ebe9333932 | 4/4/2023 | USD | 2,769.27000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 3/10/2023 | BTC | 890.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 3/31/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/7/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | BTC | 0.04971033 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/1/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/7/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/2/2023 | BTC | 0.05270000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/7/2023 | BTC | 0.01770000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/7/2023 | EDR | 893,242.88786859 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/8/2023 | FTM | 81.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | FTM | 1,802.62770516 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/5/2023 | ADA | 10,342.77940455 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/7/2023 | DGB | 3,749.80000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 95,563.90000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 10,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 9e3b3208-68a7-4240-99ca-7f7204a5daed | 4/6/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 9e3bc4ec-4180-4483-9a82-04f991797956 | 4/7/2023 | LTC | 13.30816861 | Customer Withdrawal |
| 9e3bc4ec-4180-4483-9a82-04f991797956 | 4/7/2023 | ADA | 459.44493600 | Customer Withdrawal |
| 9e3bc4ec-4180-4483-9a82-04f991797956 | 4/7/2023 | XLM | 3,857.57944712 | Customer Withdrawal |
| 9e3bc4ec-4180-4483-9a82-04f991797956 | 4/7/2023 | BTC | 0.06676096 | Customer Withdrawal |
| 9e3bc4ec-4180-4483-9a82-04f991797956 | 4/19/2023 | USD | 4.70000000 | Customer Withdrawal |
| 9e3c1c1e-0b8a-483e-88a1-56ae15cb0afb | 4/5/2023 | DOGE | 168,253.00000000 | Customer Withdrawal |
| 9e3c1c1e-0b8a-483e-88a1-56ae15cb0afb | 4/7/2023 | BTC | 1.09197334 | Customer Withdrawal |
| 9e3c272a-cb28-40cd-8f37-0cdd627900e51 | 4/10/2023 | POLY | 251.03791731 | Customer Withdrawal |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | 4/27/2023 | ETH | 0.02942647 | Customer Withdrawal |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | 4/27/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | 4/27/2023 | ADA | 95.16157459 | Customer Withdrawal |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | 4/27/2023 | XLM | 130.17000000 | Customer Withdrawal |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | 4/27/2023 | BTC | 0.01456419 | Customer Withdrawal |
| 9e3ead42-40a9-4063-915c-ac2b5fc0ba63 | 4/30/2023 | ETHW | 0.03222647 | Customer Withdrawal |
| 9e3ead42-40a9-4063-915c-ac2b5fc0ba63 | 4/27/2023 | ADA | 27.98000000 | Customer Withdrawal |
| 9e3e4a72-a003-45b3-a163-ac859188eef1 | 4/27/2023 | FLR | 2,659.10944905 | Customer Withdrawal |
| 9e3e1cc3-d653-4a43-9548-41ec2663f8bb | 4/25/2023 | DOGE | 487.97312253 | Customer Withdrawal |
| 9e3e1cc3-d653-4a43-9548-41ec0f883f8b | 4/25/2023 | BTC | 61,985.00000000 | Customer Withdrawal |
| 9e3ecc8b-1650-49be-bd51-c8d0fb0052f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e3ecc8b-1650-49be-bd51-c8d0fb0052f9 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e3ecc8b-1650-49be-bd51-c8d0fb0052f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e3d275b-9d08-400e-9f55-c10dd9ec0bb6 | 4/4/2023 | REPV2 | 6.80000000 | Customer Withdrawal |
| 9e3d275b-9d08-400e-9f55-c10dd9ec0bb6 | 4/18/2023 | ADA | 948.33534599 | Customer Withdrawal |
| 9e3f25b9-9d08-400e-9f55-c1fa900e060b | 4/18/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 9e3f25b9-9d08-400e-9f55-c1fa900e060b | 4/18/2023 | FLR | 145.61281910 | Customer Withdrawal |
| 9e3ff5bc-9d08-400e-9f55-c1fa900e060b | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9e3ff5bc-9d08-400e-9f55-c1fa900e060b | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 9e3ff5bc-9d08-400e-9f55-c1fa900e060b | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/25/2023 | LTC | 6.38216440 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/25/2023 | LTC | 22.08857539 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/26/2023 | ADA | 678.40000000 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/26/2023 | XLM | 5,474.94000000 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/25/2023 | TRX | 30,014.20390000 | Customer Withdrawal |
| 9e413807-2e14-40ac-aede-f47f3dbf4475 | 4/25/2023 | BTC | 1.36135429 | Customer Withdrawal |
| 9e4337dc-a1c7-48fd-a56b-175f3d889f52 | 4/18/2023 | BTC | 0.07820000 | Customer Withdrawal |
| 9e4603ae-082b-ed7a-a630-e60f8d8f5a2f | 4/8/2023 | HBAR | 38,759.04177310 | Customer Withdrawal |
| 9e4603ae-082b-ed7a-a630-e60f8d8f5a2f | 4/8/2023 | HBAR | 69,000.00000000 | Customer Withdrawal |
| 9e4d9658-b1fb-472e-af1b-d39ff0ab7c0c | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e4d9658-b1fb-472e-af1b-d39ff0ab7c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e4d9658-b1fb-472e-af1b-d39ff0ab7c0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e4dd45-f0b4-40cd-abde-7cc316883bc3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e4dd45-f0b4-40cd-abde-7cc316883bc3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e4dd45-f0b4-40cd-abde-7cc316883bc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e4e8a32-c07c-4ef7-bda3-cbc6e2766831 | 4/14/2023 | LINK | 60.54266350 | Customer Withdrawal |
| 9e4ca0a5-45d8-4eee-8da5-c42422762de3 | 4/20/2023 | RDD | 0.14891135 | Customer Withdrawal |
| 9e4ca0a5-45d8-4eee-8da5-c42422762de3 | 4/20/2023 | BTTOLD | 4,129.31069819 | Customer Withdrawal |
| 9e4cf0a5-e457-4b14-b97e-f20e8a2b5443 | 4/19/2023 | RDD | 79.00000000 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | NMR | 123.00110000 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | NEO | 2,704.61571900 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | NEO | 4,750.00000000 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | HIVE | 2,324.57050200 | Customer Withdrawal |
| 9e4cf0a5-d497-4973-816e-f20e8a2b5443 | 4/6/2023 | DOGE | 131,124.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | RDD | 98.00000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | RDD | 102.01000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | WAXP | 34.999.00000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | POT | 127,250.56160000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | XDN | 55,219.51198390 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | XDN | 499.98000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | STEEM | 2,324.57050198 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | XSR | 6,698.24868650 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | LBC | 11,834.92672546 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | XEM | 98.00000000 | Customer Withdrawal |
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | 4/6/2023 | BTC | 0.03178355 | Customer Withdrawal |
| 9e41d22-d338-488f-94ed-eb0c5544e848 | 4/26/2023 | POWR | 565.52812500 | Customer Withdrawal |
| 9e41d22-d338-488f-94ed-eb0c5544e848 | 4/15/2023 | BTC | 0.00000677 | Customer Withdrawal |
| 9e4fc4ac-0241-43c7-bda5-73f55b099710 | 4/17/2023 | OMG | 11.00000000 | Customer Withdrawal |
| 9e4fc4ac-0241-43c7-bda5-73f55b099710 | 4/17/2023 | ADA | 133.64466465 | Customer Withdrawal |
| 9e4fc4ac-0241-43c7-bda5-73f55b099710 | 4/17/2023 | DOGE | 49.00000000 | Customer Withdrawal |
| 9e4fc4ac-0241-43c7-bda5-73f55b099710 | 4/17/2023 | BTC | 0.04675890 | Customer Withdrawal |
| 9e4fc4ac-0241-43c7-bda5-73f55b099710 | 4/17/2023 | ETH | 15.00000000 | Customer Withdrawal |
| 9e4fe8c2-d510-4a85-866c-caba9e6cc6f1 | 4/10/2023 | BTC | 21,602.18123597 | Customer Withdrawal |
| 9e527a-2467-4e8e-888c-cbcd94d9b848 | 4/7/2023 | BTC | 3.23500000 | Customer Withdrawal |
| 9e5327a-2467-4e8e-888c-cbcd94d9b848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e5327a-2467-4e8e-888c-cbcd94d9b848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e5327a-2467-4e8e-888c-cbcd94d9b848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e532c12-8a17-4c7b-8086-7a275ce0b25e | 4/25/2023 | XRP | 727.47297207 | Customer Withdrawal |
| 9e53a7e-5cb2-4c6d-883c-6d17ff6e0fa | 4/10/2023 | ADA | 4,550.00000000 | Customer Withdrawal |
| 9e53a7e-5cb2-4c6d-883c-6d17ff6e0fa | 4/30/2023 | ADA | 3,516.72830000 | Customer Withdrawal |
| 9e53a7e-5cb2-4c6d-883c-6d17ff6e0fa | 4/30/2023 | ADA | 50,000.00000000 | Customer Withdrawal |
| 9e53a7e-5cb2-4c6d-883c-6d17ff6e0fa | 4/30/2023 | DOGE | 99,999.90000000 | Customer Withdrawal |
| 9e53a7e-5cb2-4c6d-883c-6d17ff6e0fa | 4/30/2023 | BTC | 0.50000000 | Customer Withdrawal |
| 9e547e6c-b01b-4a55-8d4c-beab2648d83 | 4/30/2023 | BTC | 5.02600294 | Customer Withdrawal |
| 9e547e7e-0374-4ee0-9c08-f95fee1b66b3 | 2/10/2023 | LSK | 0.89608890 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/19/2023 | ZIL | 425.00000000 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/14/2023 | USDT | 89.93000000 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/14/2023 | ADA | 135.00000000 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/14/2023 | GRS | 4.53986468 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/14/2023 | DOGE | 36.50089660 | Customer Withdrawal |
| 9e54588c-2730-4f53-9ace-fc28b888813f | 4/14/2023 | USD | 34.91768833 | Customer Withdrawal |
| 9e55ba25-2db8-4d4f-865c-9573e6e4a8b | 4/10/2023 | ETH | 0.12020174 | Customer Withdrawal |
| 9e55ba25-2db8-4d4f-865c-9573e6e4a8b | 4/10/2023 | BTC | 0.00021559 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | XRP | 0.83735250 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | USDT | 45.93000000 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | ADA | 36.00000000 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | ADA | 97.53953689 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | LTC | 9,999.68816487 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | LTC | 0.21943274 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | DOGE | 76.50000000 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | BTC | 0.00264825 | Customer Withdrawal |
| 9e5698d-5d09-4dd8-a6dc-cbcdbdafb688 | 4/18/2023 | USD | 4.79000000 | Customer Withdrawal |
| 9e5c7a6b-9ee6-4a47-86ac-7767c791500e | 4/28/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 9e5c7a6b-9ee6-4a47-86ac-7767c791500e | 4/28/2023 | ETHW | 0.15422675 | Customer Withdrawal |
| 9e5c7a6b-9ee6-4a47-86ac-7767c791500e | 4/28/2023 | ETC | 0.14734189 | Customer Withdrawal |
| 9e5e8d02-86fe-4402-8fe3-b1f3ab4e830b | 4/12/2023 | LTC | 0.00239209 | Customer Withdrawal |
| 9e5e8d02-86fe-4402-8fe3-b1f3ab4e830b | 4/12/2023 | ADA | 15,000.00000000 | Customer Withdrawal |
| 9e5e8d02-86fe-4402-8fe3-b1f3ab4e830b | 4/12/2023 | ADA | 10,000.57500000 | Customer Withdrawal |
| 9e5e8d02-86fe-4402-8fe3-b1f3ab4e830b | 4/12/2023 | BTC | 2.39104072 | Customer Withdrawal |
| 9e61c7d9-463c-45d9-9055-8a1cb4e4ea5d | 4/30/2023 | XRP | 10,000.00000000 | Customer Withdrawal |
| 9e61b7cb-1547-4ea1-8e64-f85f842a2848 | 4/9/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 9e61b7cb-1547-4ea1-8e64-f85f842a2848 | 2/9/2023 | USDT | 5.000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e6354a1-c2fb-4345-a2fa-22019793851 | 4/5/2023 | BTC | 0.01202383 | Customer Withdrawal |
| 9e63ad19-ce1b-442b-b0e8-e6a5bb34dea9 | 4/5/2023 | EOS | 73.07423833 | Customer Withdrawal |
| 9e63ad19-ce1b-442b-b0e8-e6a5bb34dea9 | 4/5/2023 | USD | 425.29000000 | Customer Withdrawal |
| 9e646159-243a-4707-acf8-a0a95144e0cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e646159-243a-4707-acf8-a0a95144e0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e646159-243a-4707-acf8-a0a95144e0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e643458-a7c1-4965-95e9-b1f5c1c30521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e643458-a7c1-4965-95e9-b1f5c1c30521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e643458-a7c1-4965-95e9-b1f5c1c30521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e6bcd2b-1d66-4628-b1d4-42fd4a668438 | 4/29/2023 | FLR | 9,301.00000000 | Customer Withdrawal |
| 9e6bcd2b-1d66-4628-b1d4-42fd4a668438 | 4/29/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 9e6a1e3-3eaf-471d-a604-485d880f300 | 4/11/2023 | USD | 862.20000000 | Customer Withdrawal |
| 9e6a7e17-64b5-44f2-bdf8-f934b298d81a | 4/11/2023 | USD | 446.78000000 | Customer Withdrawal |
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | 4/21/2023 | GLM | 2,664.88552428 | Customer Withdrawal |
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | 4/21/2023 | GLM | 85.00000000 | Customer Withdrawal |
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | 4/21/2023 | KNC | 523.75124984 | Customer Withdrawal |
| 9e6b0334-e010-4930-bfc4-f715412c5973 | 4/14/2023 | BTC | 0.16365411 | Customer Withdrawal |
| 9e6c6ae5-dbd2-453f-97fe-da6ed9f2fb7b | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9e6c6ae5-dbd2-453f-97fe-da6ed9f2fb7b | 3/10/2023 | BSV | 0.14138646 | Customer Withdrawal |
| 9e6c6ae5-dbd2-453f-97fe-da6ed9f2fb7b | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 4/5/2023 | ADA | 2,303.34812516 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 4/7/2023 | RVN | 3,590,827.34215075 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 4/6/2023 | RVN | 3,499,999.00000000 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 4/6/2023 | RVN | 5,999.00000000 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 4/5/2023 | RVN | 9,833.53000000 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 2/10/2023 | USD | 90,000.00000000 | Customer Withdrawal |
| 9e6ccccb-b7cb-4917-b59d-623e768b98ea | 3/10/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| 9e6f744d-ca66-4768-b3c0-6003a0e728c7 | 3/31/2023 | LINK | 9.05962641 | Customer Withdrawal |
| 9e6f744d-ca66-4768-b3c0-6003a0e728c7 | 3/31/2023 | DOGE | 6,698.67886471 | Customer Withdrawal |
| 9e6fcff6-a0d9-4cd4-98de-fed4eb762129 | 4/5/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 9e7114b2-772b-4593-a33d-7d636e7be351 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 9e7114b2-772b-4593-a33d-7d636e7be351 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9e7114b2-772b-4593-a33d-7d636e7be351 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | MATIC | 253.76527591 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 2/9/2023 | BTT/OLD | 2,977.52673200 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | DOGE | 1,155.00000000 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | XLM | 549.94281181 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | XEM | 496.00000000 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/10/2023 | TRX | 26,050.39997532 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | TRX | 33,878.97517944 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/5/2023 | BTC | 0.00152918 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/10/2023 | BTC | 0.35871025 | Customer Withdrawal |
| 9e713567-562b-4c7a-91f8-040ddce4f7cc | 4/10/2023 | BTT | 2,817,526.73200000 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/8/2023 | ETC | 35.13672392 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/8/2023 | ETC | 0.99000000 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/8/2023 | ADA | 849.50216090 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/19/2023 | XLM | 3,995.96501689 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/19/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/20/2023 | BTC | 0.07792606 | Customer Withdrawal |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | 4/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 9e76bbd2-c532-4195-ba5f-5e88db048bf8 | 4/24/2023 | HBAR | 537.07354604 | Customer Withdrawal |
| 9e7713d8-3c06-4a91-82f0-6c538e66a3a3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e7713d8-3c06-4a91-82f0-6c538e66a3a3 | 4/5/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e7713d8-3c06-4a91-82f0-6c538e66a3a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e774ff8-af10-450c-b86d-b4f62e8ab5ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e774ff8-af10-450c-b86d-b4f62e8ab5ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e774ff8-af10-450c-b86d-b4f62e8ab5ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e77f1a9-2e1d-43c9-9022-b9ad9ff88c33 | 4/12/2023 | USD | 38.17000000 | Customer Withdrawal |
| 9e7a203f-12cd-40d2-a0d6-18849e37abb2 | 4/4/2023 | USD | 326.17000000 | Customer Withdrawal |
| 9e7b6dcb-46ee-42cf-b455-cd5f72038c52 | 4/8/2023 | ETH | 0.15805952 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e7b6dcb-48ee-42cf-b455-cd5f72038c52 | 4/8/2023 | USDT | 26.62126030 | Customer Withdrawal |
| 9e7b6dcb-48ee-42cf-b455-cd5f72038c52 | 4/8/2023 | BTC | 0.00480168 | Customer Withdrawal |
| 9e7ce62b-dbbe-461c-b910-4b3ec262c07c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9e7ce62b-dbbe-461c-b910-4b3ec262c07c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e7ce62b-dbbe-461c-b910-4b3ec262c07c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9e7ddb31-af08-465b-92f7-7c2b983a4875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e7ddb31-af08-465b-92f7-7c2b983a4875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e7ddb31-af08-465b-92f7-7c2b983a4875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7e665-0796-4a4a-93a3-03c80649aa43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e7e665-0796-4a4a-93a3-03c80649aa43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7e9c05-c560-4070-ab70-fb427f27ec8c | 4/3/2023 | USD | 14,175.43000000 | Customer Withdrawal |
| 9e7e9c05-c560-4070-ab70-fb427f27ec8c | 4/5/2023 | USD | 9,214.38000000 | Customer Withdrawal |
| 9e7e9c05-c560-4070-ab70-fb427f27ec8c | 3/16/2023 | USD | 12,169.26000000 | Customer Withdrawal |
| 9e7e9c05-c560-4070-ab70-fb427f27ec8c | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 9e815cf5-543c-4a08-9e07-5f18296c3df5 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 9e815cf5-543c-4a08-9e07-5f18296c3df5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e815cf5-543c-4a08-9e07-5f18296c3df5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e8161fe-002a-4c65-b516-a0df2f5601d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8161fe-002a-4c65-b516-a0df2f5601d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e8161fe-002a-4c65-b516-a0df2f5601d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e81f55c-2f50-4f22-bbf8-f40a0af50d3d | 4/2/2023 | XRP | 495.15016403 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | LSK | 25.00000000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | ATOM | 211.86630778 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | ZEN | 17.99800000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | XRP | 1,355.00000000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | ADA | 6,110.00000000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/28/2023 | SC | 24,948.06687500 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/28/2023 | SC | 74,844.40062500 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | USDT | 8,922.20854004 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | ENJ | 23,307.00000000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/28/2023 | BTS | 1,664.06250000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/28/2023 | BTS | 5,002.18750000 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | BTC | 0.15039504 | Customer Withdrawal |
| 9e82c841-1395-4c82-ac5d-09ee05a36dbd | 4/26/2023 | FLR | 203.00482000 | Customer Withdrawal |
| 9e839de4-44d9-4934-890b-705a1a62b5dc | 3/31/2023 | ETH | 1.00736787 | Customer Withdrawal |
| 9e8493e6-d776-47a5-09c3-164f03d5c8bc | 4/12/2023 | USD | 209.39000000 | Customer Withdrawal |
| 9e8493e6-d776-47a5-09c3-164f03d5c8bc | 4/5/2023 | USD | 618.57000000 | Customer Withdrawal |
| 9e869342-4233-ec0d-a50e-5873221751fb | 4/22/2023 | ETH | 0.63375167 | Customer Withdrawal |
| 9e869342-4233-ec0d-a50e-5873221751fb | 4/22/2023 | BTC | 0.52983551 | Customer Withdrawal |
| 9e8685a1-da35-49c8-8c33-5612c42eced0 | 4/15/2023 | ETC | 19.99000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | NEO | 14.00000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | ZEN | 39.99000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | POWR | 442.00000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | STORJ | 334.00000000 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/15/2023 | BTC | 0.39376351 | Customer Withdrawal |
| 9e86fb8c-581a-46c9-bc33-5612c42eced0 | 4/18/2023 | FLR | 301.19000000 | Customer Withdrawal |
| 9e8595f7-1b2e-43bd-bd3b-d86a9605dcdb | 4/18/2023 | FLR | 3,508.76694700 | Customer Withdrawal |
| 9e894370-7d52-4d6c-b14c-8dd68c3605c3b1 | 4/18/2023 | USD | 556.21000000 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | ADA | 8,838.23927016 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | SC | 67,823.13763333 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | TRX | 1,618.78693849 | Customer Withdrawal |
| 9e8b4676-7ff4-4442-8ce9-caaf72a684333 | 4/29/2023 | TRX | 3,772.62539200 | Customer Withdrawal |
| 9e8ded75-72f8-445a-92be-75d585e0b6be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e8ded75-72f8-445a-92be-75d585e0b6be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8ded75-72f8-445a-92be-75d585e0b6be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e8e8b3f-3e5b-404e-934c-076774df49af | 4/5/2023 | DOGE | 107,333.01694070 | Customer Withdrawal |
| 9e8f4fee-1c89-46a3-0a32-bb304a73fa9b | 4/5/2023 | XLM | 591.95000000 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/4/2023 | ETH | 0.59897963 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/4/2023 | ETH | 0.01660000 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/3/2023 | ETH | 0.06770528 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/3/2023 | ETH | 0.54697360 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/3/2023 | ETH | 0.79022620 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/3/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | 4/4/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 9e92fc37-be97-43d4-a727-7b9f3825623 | 4/1/2023 | BTC | 0.00228964 | Customer Withdrawal |
| 9e92fc37-be97-43d4-a727-7b9f3825623 | 4/5/2023 | BTC | 0.01146159 | Customer Withdrawal |
| 9e945fd6-f0ff-4fe1-855f-825c9fe44463 | 4/14/2023 | BTC | 0.01588151 | Customer Withdrawal |
| 9e945fd6-f0ff-4fe1-855f-825c9fe44463 | 4/14/2023 | BTC | 3.49000000 | Customer Withdrawal |
| 9e97e8c-9a2c-4523-b6c9-fbb78cce1c56 | 4/10/2023 | SC | 1,221.60791500 | Customer Withdrawal |
| 9e97e8c-9a2c-4523-b6c9-fbb78cce1c56 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9e97e8c-9a2c-4523-b6c9-fbb78cce1c56 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9e99ed50-90f5-4f31-b63a-ef1075c4ab72 | 4/1/2023 | BTC | 0.03080483 | Customer Withdrawal |
| 9e996144-bed5-4eac-be0e-318fcd34fe5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e996144-bed5-4eac-be0e-318fcd34fe5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e996144-bed5-4eac-be0e-318fcd34fe5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e9a0924-40cf-43d2-9244-9ec05e0650a7 | 2/22/2023 | USD | 4,900.44000000 | Customer Withdrawal |
| 9e9b1bb1-5387-4aed-8a6b-593e1b403589 | 4/3/2023 | BTC | 0.05345305 | Customer Withdrawal |
| 9e9e4f0a-6b93-4ae5-b536-769d363601b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e9e4f0a-6b93-4ae5-b536-769d363601b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e9e4f0a-6b93-4ae5-b536-769d363601b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ea042a3-f2cf-42c8-8ebc-e8086369975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ea042a3-f2cf-42c8-8ebc-e8086369975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ea042a3-f2cf-42c8-8ebc-e8086369975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ea11133-9d14-4a1b-81cb-2288f52df134 | 4/8/2023 | BTC | 0.03680877 | Customer Withdrawal |
| 9ea11133-9d14-4a1b-81cb-2288f52df134 | 4/8/2023 | ETH | 0.03608770 | Customer Withdrawal |
| 9eac258-8759-496e-8632-5e6f75bceac574 | 2/10/2023 | BTC | 0.00023291 | Customer Withdrawal |
| 9eac258-8759-496e-8632-5e6f75bceac574 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eac258-8759-496e-8632-5e6f75bceac574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ea65c0e-6a33-4934-a794-5a7275854046 | 4/16/2023 | ADA | 498.00000000 | Customer Withdrawal |
| 9ea65c0e-6a33-4934-a794-5a7275854046 | 4/16/2023 | TRX | 2,487.17068966 | Customer Withdrawal |
| 9ea65c0e-6a33-4934-a794-5a7275854046 | 4/16/2023 | FLR | 75.53750000 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/18/2023 | XRP | 2,221.34538798 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/20/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/16/2023 | ADA | 918.50316561 | Customer Withdrawal |
| 9ea7fd3e-af38-4a91-5c-3b736b743486 | 4/14/2023 | DOGE | 20,873.62226563 | Customer Withdrawal |
| 9eaab604-37b3-463c-aa85-5fdcff0f4c4b8 | 4/13/2023 | BTC | 0.01899000 | Customer Withdrawal |
| 9eab548-eeee-42b5-8b8f-62bb9aa05a02 | 4/28/2023 | ETH | 2.80011857 | Customer Withdrawal |
| 9eab548-eeee-42b5-8b8f-62bb9aa05a02 | 4/28/2023 | XLM | 22,023.76043332 | Customer Withdrawal |
| 9eab548-eeee-42b5-8b8f-62bb9aa05a02 | 4/28/2023 | DOGE | 7,503.51303200 | Customer Withdrawal |
| 9eab15bc-6e2a-4630-8a8-b177a30364a | 4/4/2023 | USD | 1,038.78000000 | Customer Withdrawal |
| 9eac3e75-7b33-4e0b-b826-0b26867344aee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9eac3e75-7b33-4e0b-b826-0b26867344aee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9eac3e75-7b33-4e0b-b826-0b26867344aee | 4/10/2023 | LTC | 0.05615921 | Customer Withdrawal |
| 9eacbbc-8a19-4c35-b07e-4d53b3b44d9 | 4/1/2023 | XRP | 58.19588700 | Customer Withdrawal |
| 9eacd9 c-8a19-4c35-b07e-4d53b3b44d9 | 4/10/2023 | XLM | 373.48927333 | Customer Withdrawal |
| 9eacd9c-8a19-4c35-b07e-4d53b3b44d9 | 4/14/2023 | XLM | 300.00000000 | Customer Withdrawal |
| 9eacd9c-8a19-4c35-b07e-4d53b3b44d9 | 4/14/2023 | USDT | 198.22000000 | Customer Withdrawal |
| 9eb03a-ca61-427-b10-20336510b44 | 4/10/2023 | LBC | 364.96750000 | Customer Withdrawal |
| 9eb05fa-00ed-4271-b1c0-22036510b44 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 9eb05fa-00ed-4271-b1c0-22036510b44 | 3/10/2023 | LBC | 374.16164480 | Customer Withdrawal |
| 9eb0517-dea6-4ffb-beb3-47a3057cc860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eb0517-dea6-4ffb-beb3-47a3057cc860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb0517-dea6-4ffb-beb3-47a3057cc860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9eb3f1fb-b641-4888-aea8-a82b3d5c592c | 4/30/2023 | LTC | 13.87360385 | Customer Withdrawal |
| 9eb3f1fb-b641-4888-aea8-a82b3d5c592c | 4/30/2023 | ADA | 8,121.78051887 | Customer Withdrawal |
| 9eb3f1fb-b641-4888-aea8-a82b3d5c592c | 4/30/2023 | DOGE | 2,771.81230921 | Customer Withdrawal |
| 9eb44fee-729f-4371-bc33-a8d24cc48cd6 | 4/10/2023 | DOGE | 70.91002420 | Customer Withdrawal |
| 9eb44fee-729f-4371-bc33-a8d24cc48cd6 | 4/10/2023 | DOGE | 60.40889000 | Customer Withdrawal |
| 9eb44fee-729f-4371-bc33-a8d24cc48cd6 | 4/5/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9eb77c6b-cd18-4198-ee0a-c7bc4e9f8f4f | 4/4/2023 | DOGE | 53.04135000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/6/2023 | NMR | 91.50000000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | ZRX | 75.49300000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | ETC | 1.14600000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | ZRX | 2.11000000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/6/2023 | BTS | 540.00000000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | MANA | 26.60457200 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | STRAX | 99.50000000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/8/2023 | XLM | 284.00000000 | Customer Withdrawal |
| 9eb784c-461b-44-4e77b-7c9d64e93a0f | 4/6/2023 | ZRX | 464.00000000 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | BAT | 5,462.89740750 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | MATIC | 243.28571429 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | XLM | 8,540.00000000 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | ZRX | 479.00000000 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | DOGE | 832.00000000 | Customer Withdrawal |
| 9eb8c2bc-b03b-49bc-b908-503a147d2cdb | 4/30/2023 | BTC | 0.04920000 | Customer Withdrawal |
| 9ebedc01-779d-492b-b9f6-113a1a829f60 | 4/11/2023 | USD | 0.52087509 | Customer Withdrawal |
| 9ebedc01-779d-492b-b9f6-113a1a829f60 | 4/11/2023 | ETH | 0.01937330 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/1/2023 | ETH | 0.03733830 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/5/2023 | BTC | 0.03730000 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/1/2023 | BTC | 2.98073000 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/1/2023 | XLM | 182.00000000 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/1/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 9ec034d6-4a11-4170-a5b-0d132a99bfc7 | 4/1/2023 | USD | 0.51000000 | Customer Withdrawal |
| 9ec11fe5-9387-4fe1-a5a-f9d38a84c546 | 4/11/2023 | USD | 38.80000000 | Customer Withdrawal |
| 9ec11fe5-9387-4fe1-a5a-f9d38a84c546 | 4/11/2023 | ADA | 4.99000000 | Customer Withdrawal |
| 9ec125ce-ea8-4f80-8b0f-c0cd4a90de | 4/4/2023 | USD | 1,495.88000000 | Customer Withdrawal |
| 9ec13b9a-0a61-4a70-8818-c1a0c69ab53e | 4/13/2023 | DOGE | 35.00000000 | Customer Withdrawal |
| 9ec1ae8-0bff-4fce-b9e-4b3-b4f2c76f5 | 4/11/2023 | BTC | 0.01102710 | Customer Withdrawal |
| 9ec177c-5a7-4c30-a9a0-55cff4f0c46 | 4/19/2023 | WAVES | 399.95000000 | Customer Withdrawal |
| 9ec177c-5a7-4c30-a9a0-55cff4f0c46 | 4/19/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 9ec21fdb-d79-4e49-b6f8-c058f0bce8f | 4/27/2023 | NANO | 59.98000000 | Customer Withdrawal |
| 9ec21fdb-d79-4e49-b6f8-c058f0bce8f | 4/27/2023 | LTC | 2.99240000 | Customer Withdrawal |
| 9ec21fdb-d79-4e49-b6f8-c058f0bce8f | 4/27/2023 | NANO | 99.73000000 | Customer Withdrawal |
| 9ec21fdb-d79-4e49-b6f8-c058f0bce8f | 4/27/2023 | NANO | 99.87000000 | Customer Withdrawal |
| 9ec29ad8-07b8-4f2a-a9ba-d4db1c290e5 | 4/12/2023 | ETH | 0.79000000 | Customer Withdrawal |
| 9ec22f9a-e84-4be-b18b-3308b4f9b2f9 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9ec2574e-fba5-4e20-a70a-b0c0e89d28a | 4/5/2023 | DGB | 2,599.00000000 | Customer Withdrawal |
| 9ec22a4d-edd1-4e08-b8d4-79e5bb3f0aa | 4/11/2023 | XRP | 138.99000000 | Customer Withdrawal |
| 9ec357d3-8269-44bf-a3a8-71f6c8b3f | 4/11/2023 | ETH | 0.26000000 | Customer Withdrawal |
| 9ec3590-3528-4591-9da3-a07035a62c0 | 4/12/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9ec3590-3528-4591-9da3-a07035a62c0 | 4/15/2023 | XEM | 987.95000480 | Customer Withdrawal |
| 9ec3f3a-7691-443e-8a3a-c85fa3 | 4/11/2023 | BTC | 0.01900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ec48451-7d5a-4140-966a-f218e9e05ebf | 4/6/2023 | USD | 1,422.14000000 | Customer Withdrawal |
| 9ec8ec1a-935a-4415-8556-c630ee037cd4 | 4/18/2023 | ENS | 10.94684927 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | ETH | 1.00513328 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | LTC | 0.20717380 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | ENJ | 12,978.00000000 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | ENJ | 647.00000000 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | BTC | 0.07627109 | Customer Withdrawal |
| 9ec8f352-231c-4522-872d-594c478e062f | 4/13/2023 | BTC | 0.00715944 | Customer Withdrawal |
| 9ec96169-2170-470b-9b00-7cde71d0e8f8 | 4/1/2023 | BCH | 0.02500000 | Customer Withdrawal |
| 9ec96169-2170-470b-9b00-7cde71d0e8f8 | 4/1/2023 | XLM | 2,118.82368568 | Customer Withdrawal |
| 9ec9d6af-3fad-4cd7-88db-d07f4b860f1 | 4/1/2023 | ATOM | 29.99800000 | Customer Withdrawal |
| 9ec9d6af-3fad-4cd7-88db-d07f4b860f1 | 4/1/2023 | BTC | 0.05214116 | Customer Withdrawal |
| 9ecc11cf-aee0-410a-bac1-df3433d702a | 4/14/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 9ecd515-5aac-4e30-ae88-ba7a626bcb60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ecd515-5aac-4e30-ae88-ba7a626bcb60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ecd515-5aac-4e30-ae88-ba7a626bcb60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ecdfae1-95d5-475f-9ef9-95491a6a30a | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9ece4eba-af73-4c1b-83e0-0313012ee143 | 4/17/2023 | USD | 8,606.19000000 | Customer Withdrawal |
| 9ecf2909-df1d-4927-8c1a-2783a086fc57 | 4/30/2023 | ETC | 4.99000000 | Customer Withdrawal |
| 9ecf2909-df1d-4927-8c1a-2783a086fc57 | 4/30/2023 | DOGE | 13,323.19436662 | Customer Withdrawal |
| 9ecf2909-df1d-4927-8c1a-2783a086fc57 | 4/30/2023 | XLM | 826.64731636 | Customer Withdrawal |
| 9ed16d18-775a-41cf-b171-790f142978e | 4/22/2023 | RDD | 29,294,162.00000000 | Customer Withdrawal |
| 9ed3270c-e1d0-456e-80b9-f5d6bb8500ad | 2/11/2023 | XRP | 34.38633396 | Customer Withdrawal |
| 9ed3b6f2-d946-44ae-bddc-aa30a416e9c7 | 2/8/2023 | USDT | 735.50000000 | Customer Withdrawal |
| 9ed3b6f2-d946-44ae-bddc-aa30a416e9c7 | 2/11/2023 | USDT | 3,855.50000000 | Customer Withdrawal |
| 9ed4a29e-4d13-4dd7-83f6-e5001ceb1a73 | 4/15/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 9ed4a29e-4d13-4dd7-83f6-e5001ceb1a73 | 4/15/2023 | BTC | 0.00152136 | Customer Withdrawal |
| 9ed5f454-aafa-4d30-adb6-edc76f0eae1c | 4/9/2023 | ADA | 15,134.47672860 | Customer Withdrawal |
| 9ed5a5c8-3c77-4872-b1b9-24078a39b125 | 3/14/2023 | HBAR | 2,479.00634778 | Customer Withdrawal |
| 9ed5a5c8-3c77-4872-b1b9-24078a39b125 | 3/14/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| 9ed5fc23-5eea-4d30-aba1-4c5207a89522 | 4/7/2023 | XRP | 5.56464835 | Customer Withdrawal |
| 9ed5fc23-5eea-4d30-aba1-4c5207a89522 | 4/3/2023 | DGB | 9,999.60000000 | Customer Withdrawal |
| 9ed5fc23-5eea-4d30-aba1-4c5207a89522 | 4/7/2023 | POT | 47,103.60447761 | Customer Withdrawal |
| 9ed5fc23-5eea-4d30-aba1-4c5207a89522 | 4/3/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| 9ed74c93-93c9-4ac3-8710-1e90bc937491 | 4/26/2023 | BTC | 0.00093879 | Customer Withdrawal |
| 9ed74c93-93c9-4ac3-8710-1e90bc937491 | 4/10/2023 | USD | 24,477.61000000 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/19/2023 | LTC | 0.40423451 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/15/2023 | LTC | 0.42382259 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/6/2023 | LTC | 12.97309913 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/11/2023 | LTC | 0.40904681 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/2/2023 | LTC | 0.42398983 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/16/2023 | LTC | 0.50765288 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/13/2023 | LTC | 0.52735640 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/5/2023 | LTC | 0.47514215 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/23/2023 | LTC | 0.46721471 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/21/2023 | LTC | 0.49164845 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/21/2023 | LTC | 0.49041389 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/10/2023 | LTC | 0.41332460 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/15/2023 | LTC | 0.50204737 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/8/2023 | LTC | 0.43343554 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/13/2023 | LTC | 0.41202940 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/2/2023 | LTC | 0.41108440 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/9/2023 | LTC | 0.39895939 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/14/2023 | LTC | 0.40229196 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/14/2023 | LTC | 0.42299966 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/21/2023 | LTC | 0.42999916 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/28/2023 | LTC | 0.52859838 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/28/2023 | LTC | 0.41907019 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/8/2023 | LTC | 0.37675441 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/21/2023 | LTC | 0.39560909 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/19/2023 | LTC | 0.38234355 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/15/2023 | LTC | 0.40005569 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/26/2023 | LTC | 0.42940899 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/23/2023 | LTC | 0.42854067 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/7/2023 | LTC | 0.38689060 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/13/2023 | LTC | 0.51269233 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/15/2023 | LTC | 0.53297682 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/17/2023 | LTC | 0.53391219 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/9/2023 | LTC | 0.49286735 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/7/2023 | LTC | 0.50445549 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/18/2023 | LTC | 0.37951349 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/24/2023 | LTC | 0.40681198 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/10/2023 | LTC | 0.40917639 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/17/2023 | LTC | 0.38178050 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/16/2023 | LTC | 0.41911243 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/8/2023 | LTC | 0.38557692 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/8/2023 | LTC | 0.47073280 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/7/2023 | LTC | 0.40692249 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/17/2023 | LTC | 0.48872702 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/14/2023 | LTC | 0.47135911 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/26/2023 | LTC | 0.40948502 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/19/2023 | LTC | 0.50959730 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/3/2023 | LTC | 0.45448261 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 2/28/2023 | LTC | 0.46187030 | Customer Withdrawal |
| 9ed7acc-c655-4ece-a3d4-e28fa590ad67 | 3/20/2023 | LTC | 0.52044875 | Customer Withdrawal |
| 9ed9a786-0f5a-4f74-9caa-642270cf1fe8 | 4/21/2023 | ETH | 0.09571000 | Customer Withdrawal |
| 9ed9a786-0f5a-4f74-9caa-642270cf1fe8 | 4/21/2023 | BTC | 0.01130000 | Customer Withdrawal |
| 9edc9350-602c-49de-b8d1-1ff98156c5da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9edc9350-602c-49de-b8d1-1ff98156c5da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edc9350-602c-49de-b8d1-1ff98156c5da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ed8a9c5b-454e-5cde-94ce-9f4c905fade9 | 4/17/2023 | XLM | 4,118.69308824 | Customer Withdrawal |
| 9edfc8ba-ab65-445b-892b-7387971beef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9edfc8ba-ab65-445b-892b-7387971beef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edfc8ba-ab65-445b-892b-7387971beef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eecc0d4-2408-4bc2-910c-43c7a4330406 | 4/7/2023 | HBAR | 1,120.56035651 | Customer Withdrawal |
| 9eecc0d4-2408-4bc2-910c-43c7a4330406 | 4/7/2023 | DOGE | 2,029.61829256 | Customer Withdrawal |
| 9eecc0d4-2408-4bc2-910c-43c7a4330406 | 4/1/2023 | USD | 20.05000000 | Customer Withdrawal |
| 9ef38-43be-4c14-bd03-1149e1dc0863 | 3/31/2023 | ETH | 0.11668960 | Customer Withdrawal |
| 9ef38-43be-4c14-bd03-1149e1dc0863 | 3/31/2023 | ADA | 1,592.26621154 | Customer Withdrawal |
| 9ef38-43be-4c14-bd03-1149e1dc0863 | 3/31/2023 | BTC | 0.03508026 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | MATIC | 15.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | MATIC | 2,875.96344644 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | LTC | 10.93857618 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/8/2023 | FIL | 69.11959617 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/12/2023 | SC | 99.90000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | SC | 5,801.61000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/3/2023 | DOGE | 10,203.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/3/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/4/2023 | ENJ | 640.00000000 | Customer Withdrawal |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | 4/4/2023 | ENJ | 233.66015718 | Customer Withdrawal |
| 9ee79b7a-9106-415-a2a0-f21f56e7cb72 | 4/16/2023 | ZEN | 51.03886915 | Customer Withdrawal |
| 9ee79b7a-9106-415-a2a0-f21f56e7cb72 | 4/29/2023 | ADA | 661.31200838 | Customer Withdrawal |
| 9ee3a1-4e1a-478a-86ab-c8600b2c29d | 3/10/2023 | ETH | 0.02923888 | Customer Withdrawal |
| 9ee3a1-4e1a-478a-86ab-c8600b2c29d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ee3a1-4e1a-478a-86ab-c8600b2c29d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/8/2023 | NXS | 998.40000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/8/2023 | NXS | 0.80000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/8/2023 | NXS | 0.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ee9a480-8505-4168-be56-915601119a6f | 4/12/2023 | NXS | 492.30000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/9/2023 | HIVE | 1.90000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 1.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/12/2023 | CRW | 99.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 2,046.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 1.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 1.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 1.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 99.98000000 | Customer Withdrawal |
| 9ee9a480-8505-4168-be56-915601119a6f | 4/29/2023 | CRW | 1.98000000 | Customer Withdrawal |
| 9eeb7f70-017e-4814-a663-2f99b72a5eb5 | 1/7/2023 | LTC | 2.40524000 | Customer Withdrawal |
| 9eeb7f70-017e-4814-a663-2f99b72a5eb5 | 2/24/2023 | LTC | 2.07764908 | Customer Withdrawal |
| 9eeb0f85-e3ab-488f-bf95-cb461e682bcb | 3/30/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9eeb0f85-e3ab-488f-bf95-cb461e682bcb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9eeb0f85-e3ab-488f-bf95-cb461e682bcb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9eec0350-917a-4e3b-8d0a-9663bdda24c9 | 4/1/2023 | ADA | 3,156.71339273 | Customer Withdrawal |
| 9eec0350-917a-4e3b-8d0a-9663bdda24c9 | 4/5/2023 | XLM | 4,728.05722892 | Customer Withdrawal |
| 9ee488a-09f5-4dde-a5be-5fd35217bf1 | 4/5/2023 | BTC | 0.03297597 | Customer Withdrawal |
| 9ef04be4-05a5-436b-9f99-7441a6c1b661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef04be4-05a5-436b-9f99-7441a6c1b661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef04be4-05a5-436b-9f99-7441a6c1b661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef0a047-7c0e-4c07-89d7-7e0f6c733e48 | 4/1/2023 | ADA | 9.80000000 | Customer Withdrawal |
| 9ef0a047-7c0e-4c07-89d7-7e0f6c733e48 | 4/6/2023 | DGB | 64,684.38713557 | Customer Withdrawal |
| 9ef0a047-7c0e-4c07-89d7-7e0f6c733e48 | 4/2/2023 | BTC | 0.11791099 | Customer Withdrawal |
| 9ef0a047-7c0e-4c07-89d7-7e0f6c733e48 | 4/2/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 9ef3494-4902-4082-b2b2-1d8a7416a22 | 4/10/2023 | XRP | 0.00027900 | Customer Withdrawal |
| 9ef3494-4902-4082-b2b2-1d8a7416a22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef1c29-850d-4609-b210-75d1caea2e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef1c29-850d-4609-b210-75d1caea2e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef1c29-850d-4609-b210-75d1caea2e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef38cbe-19f1-4194-b687-0a825f96cdf00 | 4/12/2023 | LTC | 5.54724867 | Customer Withdrawal |
| 9ef38cbe-19f1-4194-b687-0a825f96cdf00 | 4/16/2023 | SNT | 19,344.00000000 | Customer Withdrawal |
| 9ef38cbe-19f1-4194-b687-0a825f96cdf00 | 3/31/2023 | CELO | 55.00000000 | Customer Withdrawal |
| 9ef38cbe-19f1-4194-b687-0a825f96cdf00 | 3/31/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 9ef28734-3e6f-466b-a678-fc2866b37404 | 3/16/2023 | LINK | 97.00000000 | Customer Withdrawal |
| 9ef28734-3e6f-466b-a678-fc2866b37404 | 4/4/2023 | USDT | 579.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | USD | 486.74000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | LTC | 19.78000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/10/2023 | LINK | 5.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 3/9/2023 | OMG | 95.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/17/2023 | XRP | 1,598.95813857 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | FTC | 1.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | FTC | 11,397.69160000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | XVG | 9,970.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | XVG | 21.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | SC | 10.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | SC | 100,049.23304272 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | SC | 98.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | GRS | 60.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/13/2023 | VTC | 7,463.65000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/1/2023 | BAT | 4.98000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | BAT | 58.00000000 | Customer Withdrawal |
| 9ef38447-4bd3-484b-ba6b-38012a0a6538 | 4/5/2023 | BAT | 4,888.00000000 | Customer Withdrawal |
| 9ef418b-0388-4b3e-a271-a991d98416531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef418b-0388-4b3e-a271-a991d98416531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef418b-0388-4b3e-a271-a991d98416531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ef4164e-472c-48d7-b6ba-572c2c3211a | 3/10/2023 | BCH | 0.00001033 | Customer Withdrawal |
| 9ef4164e-472c-48d7-b6ba-572c2c3211a | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 9ef4164e-472c-48d7-b6ba-572c2c3211a | 3/10/2023 | GLM | 14.18285926 | Customer Withdrawal |
| 9ef4164e-472c-48d7-b6ba-572c2c3211a | 2/10/2023 | DGB | 197.60929313 | Customer Withdrawal |
| 9ef4164e-472c-48d7-b6ba-572c2c3211a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9ef443db-ae81-4fb2-9cdd-8cb3c9efa54 | 4/3/2023 | ETH | 0.00709534 | Customer Withdrawal |
| 9ef443db-ae81-4fb2-9cdd-8cb3c9efa54 | 3/3/2023 | ETH | 0.00705766 | Customer Withdrawal |
| 9ef49bb1-09a8-44f5-aaa6-88c6bc8b2c10 | 4/12/2023 | USD | 4,335.08000000 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/1/2023 | DOT | 249.50000000 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/2/2023 | LTC | 1.84364092 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/1/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/2/2023 | ADA | 80.87906890 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/3/2023 | SAND | 489.00000000 | Customer Withdrawal |
| 9ef4c600-514a-4522-b002-0da62104084f | 4/1/2023 | BTC | 0.18858977 | Customer Withdrawal |
| 9ef59de5-7d7b-4448-940b-66b871fbdb86 | 4/17/2023 | USD | 2.10000000 | Customer Withdrawal |
| 9ef59de5-7d7b-4448-940b-66b871fbdb86 | 4/17/2023 | USD | 3,992.12000000 | Customer Withdrawal |
| 9ef5a898-010a-4b3e-963f-bc3c29987e31 | 4/27/2023 | USD | 194.00000000 | Customer Withdrawal |
| 9ef5a898-010a-4b3e-963f-bc3c29987e31 | 4/27/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 9ef7015-b961-4811-9e0a-fe18457b9c66 | 3/10/2023 | DOGE | 0.00023109 | Customer Withdrawal |
| 9ef7015-b961-4811-9e0a-fe18457b9c66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9efafd15-7653-4dde-8f06-9167442e644 | 3/10/2023 | DOGE | 60.70000428 | Customer Withdrawal |
| 9efafd15-7653-4dde-8f06-9167442e644 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9efafd15-7653-4dde-8f06-9167442e644 | 4/10/2023 | DOGE | 47.63607300 | Customer Withdrawal |
| 9efab644-b944-4c36-bf63-7a8a07af9bc | 4/25/2023 | USD | 144,015.83808800 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/14/2023 | LINK | 25.15000000 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/14/2023 | BTC | 0.21575000 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/10/2023 | ETH | 0.02100000 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/14/2023 | USDT | 0.06619900 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/16/2023 | USDT | 0.08580000 | Customer Withdrawal |
| 9efcfc56-7c0a-4811-9dc2-0d890dec1871 | 4/16/2023 | ETH | 0.96660000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/27/2023 | ADA | 64.57871148 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | BLK | 79.85709074 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | EMC2 | 62.80000000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | DGB | 140.88000000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/27/2023 | XTZ | 62.95000000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | DOGE | 232.58310000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | XLM | 139.95000000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | PPC | 13.51400000 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | VTC | 8.72871508 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/28/2023 | TRX | 54.04104200 | Customer Withdrawal |
| 9f032ae8-8948-4940-a34b-418b1050385f | 4/27/2023 | BTC | 0.00114893 | Customer Withdrawal |
| 9f035f7a-9bef-4947-ad4b-a8a5e4b970fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f035f7a-9bef-4947-ad4b-a8a5e4b970fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f035f7a-9bef-4947-ad4b-a8a5e4b970fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f0413673881-46e6-811b-6fc659cf9d7d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f0413673881-46e6-811b-6fc659cf9d7d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f0413673881-46e6-811b-6fc659cf9d7d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f046b28-13e3-40a6-9395-8225bccd15ef | 4/12/2023 | MATIC | 66.56677140 | Customer Withdrawal |
| 9f0591d9-9e29-405b-aa19-f0be25767a5a | 4/28/2023 | NEO | 9.00000000 | Customer Withdrawal |
| 9f0591d9-9e29-405b-aa19-f0be25767a5a | 4/27/2023 | BTC | 0.01496770 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | ETC | 15.99023194 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | MATIC | 292.27830565 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | LTC | 4.33000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | WAVES | 40.00826934 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | ETH | 0.29510000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | ETH | 3.00196230 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | MANA | 1,385.00000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | ADA | 2.09900000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | ZRX | 375.18521195 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | SC | 35,363.65000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | DOGE | 12,495.00000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/13/2023 | XLM | 626.96044382 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | BAT | 770.00000000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | BTC | 0.07625083 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/8/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 9f06d137-06c8-4037-aae7-576be7302581 | 4/11/2023 | USD | 506.31000000 | Customer Withdrawal |
| 9f0ec11b3378-4827-a93e-f575b339c159 | 4/6/2023 | MANA | 185.00000000 | Customer Withdrawal |
| 9f0ec11b3378-4827-a93e-f575b339c159 | 4/6/2023 | ADA | 209.69465611 | Customer Withdrawal |
| 9f0ec11b3378-4827-a93e-f575b339c159 | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 9f0ec11b3378-4827-a93e-f575b339c159 | 4/11/2023 | BTC | 0.00807010 | Customer Withdrawal |
| 9f0ec11b3378-4827-a93e-f575b339c159 | 4/12/2023 | USD | 6.51000000 | Customer Withdrawal |
| 9f08703c-e351-4dee-b740-ac71562112fa | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f08703c-e351-4dee-b740-ac71562112fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f08703c-e351-4dee-b740-ac71562112fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f0c1d8b-7129-42f1-abeb-5db78aaf76c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f0c1d8b-7129-42f1-abeb-5db78aaf76c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f0c1d8b-7129-42f1-abeb-5db78aaf76c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | LSK | 14.90000000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | BSV | 0.10010689 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | NEO | 17.00000000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | DGB | 101.53379421 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | STEEM | 49.99000000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | STEEM | 203.44950000 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/2/2023 | XEM | 97.91023791 | Customer Withdrawal |
| 9f0e313b-519f-47c6-b648-f5216500f09e | 4/1/2023 | CVC | 157.00000000 | Customer Withdrawal |
| 9f0e4287-32e6-469c-90cc-e8a164711cbb | 4/14/2023 | POWR | 1,099.72700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f0e4287-32e6-469c-90cc-e8a164711cbb | 4/14/2023 | BNT | 78.33607748 | Customer Withdrawal |
| 9f0e4287-32e6-469c-90cc-e8a164711cbb | 4/14/2023 | FIRO | 20.57926000 | Customer Withdrawal |
| 9f0ea0b5-20c4-424e-8cb3-6bc342d0302e | 4/6/2023 | USD | 2,467.56000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/25/2023 | OMG | 57.75213865 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | XRP | 362.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | XLM | 5,355.39660700 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | XEM | 1,858.79325716 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | VET | 22,599.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | VET | 201.00000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | ICX | 162.28750000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 9f0f7314-4384-4f6d-b972-3324c307d089 | 4/29/2023 | TRX | 31,878.00912600 | Customer Withdrawal |
| 9f113f0b-192a-4145-ac59-60e35ad21445 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f113f0b-192a-4145-ac59-60e35ad21445 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f113f0b-192a-4145-ac59-60e35ad21445 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f119688-7654-45ed-a88b-aa7781062685 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f119688-7654-45ed-a88b-aa7781062685 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f119688-7654-45ed-a88b-aa7781062685 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | 4/8/2023 | ETH | 0.11082588 | Customer Withdrawal |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | 4/8/2023 | PIVX | 849.93965660 | Customer Withdrawal |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | 4/8/2023 | TRX | 2,603.65365500 | Customer Withdrawal |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | 4/12/2023 | BTC | 0.07715476 | Customer Withdrawal |
| 9f13fde2-840c-4e02-84ab-55289f0ec0c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f13fde2-840c-4e02-84ab-55289f0ec0c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f13fde2-840c-4e02-84ab-55289f0ec0c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f145604-4520-40cd-b745-639110339f16c | 4/22/2023 | RDD | 8,615,741.93065760 | Customer Withdrawal |
| 9f14a1dd-e0d5-4943-aae1-3f695a46d95 | 3/10/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 9f14a1dd-e0d5-4943-aae1-3f695a46d95 | 4/14/2023 | LBC | 999.98000000 | Customer Withdrawal |
| 9f171422-bfda-4639-a700-8b00c9580467 | 4/14/2023 | SOL | 32.33051699 | Customer Withdrawal |
| 9f17aae2-04f1-4a35-b072-2f3712748f8 | 4/18/2023 | LTC | 2.25262378 | Customer Withdrawal |
| 9f17b1b0-ef75-4033-b799-0409e2053d1f | 4/3/2023 | USDT | 2,124.17253600 | Customer Withdrawal |
| 9f17b1b0-ef75-4033-b799-0409e2053d1f | 4/1/2023 | BTC | 0.22781297 | Customer Withdrawal |
| 9f17b1b0-ef75-4033-b799-0409e2053d1f | 4/4/2023 | USD | 32,195.14000000 | Customer Withdrawal |
| 9f180dc4-9711-41c0-a1a0-2cf1e4972a96 | 4/4/2023 | BTC | 0.00137414 | Customer Withdrawal |
| 9f1a3a5a-2542-4d6d-85ac-3e225a126cce | 4/17/2023 | USD | 32.58000000 | Customer Withdrawal |
| 9f1ad461-eda6-439f-a836-bfb89c76f2d6 | 2/9/2023 | BTTOLD | 0.00000020 | Customer Withdrawal |
| 9f1add2e-4ee5-4236-a0b2-a7f04180cab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f1add2e-4ee5-4236-a0b2-a7f04180cab | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f1add2e-4ee5-4236-a0b2-a7f04180cab | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f1b5683-cf78e-4678-99b3-8aa9a6140b6d | 4/19/2023 | POWR | 528.76470588 | Customer Withdrawal |
| 9f1b5683-cf78e-4678-99b3-8aa9a6140b6d | 4/20/2023 | FLR | 38.87229167 | Customer Withdrawal |
| 9f1b766a-803f-40dd-9edd-f26365042494 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f1b766a-803f-40dd-9edd-f26365042494 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9f1b766a-803f-40dd-9edd-f26365042494 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f1c9504-b6d8-4bce-a93a-b6110c2452d5 | 4/19/2023 | FIL | 47.92247086 | Customer Withdrawal |
| 9f1c9504-b6d8-4bce-a93a-b6110c2452d5 | 4/19/2023 | BTC | 0.00215465 | Customer Withdrawal |
| 9f1cc6f5-199e-4d6f-ad4f-5cc6909ef5d3 | 4/22/2023 | USDT | 92.86667628 | Customer Withdrawal |
| 9f1d78bc-122d-4d1d-990d-0d00e6b90498d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9f1d78bc-122d-4d1d-990d-0d00e6b90498d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9f1d78bc-122d-4d1d-990d-0d00e6b90498d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9f1e105c-3db1-4ecb-ba12-185d8ffa579a | 4/7/2023 | USD | 1,101.64000000 | Customer Withdrawal |
| 9f1ee877-c172-42be-8612-6e88cf702f74 | 4/7/2023 | ATOM | 0.07200000 | Customer Withdrawal |
| 9f210d9-56d3-43a8-88ec-62cf090e24bd | 2/9/2023 | BTTOLD | 3,288.51393300 | Customer Withdrawal |
| 9f218cd-278a-4c4f-a118d-161a8de5680f | 4/28/2023 | XLM | 163.71621244 | Customer Withdrawal |
| 9f218cd-278a-4c4f-a118d-161a8de5680f | 4/27/2023 | BTC | 0.07364640 | Customer Withdrawal |
| 9f22b8db-76b2-4db4-aea8-7923288d6768 | 4/17/2023 | BTC | 0.00267048 | Customer Withdrawal |
| 9f24e605-b8bc-4535-9aac-5df08a185e54 | 4/3/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| 9f24e605-b8bc-4535-9aac-5df08a185e54 | 4/3/2023 | BTC | 0.00348846 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f25caf6-245e-4e18-bea8-869c0275402b | 4/10/2023 | USDT | 28.24454000 | Customer Withdrawal |
| 9f272111-52a4-4109-bcc0-88c80c979d6 | 4/24/2023 | EXP | 495.55886578 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | GLM | 505.23172766 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | XLM | 473.46956246 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | STORJ | 304.10659360 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | BAT | 394.01847440 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | BTC | 0.00146503 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | ANT | 91.93572316 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | ETC | 7.45432727 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | DASH | 0.41063836 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | QTUM | 24.33268969 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | WAVES | 45.88024554 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/28/2023 | SYS | 854.04094912 | Customer Withdrawal |
| 9f27ce90-80ac-485b-8f04-c322b2f346a9 | 4/30/2023 | ADA | 1,112.86635964 | Customer Withdrawal |
| 9f28a2e4c-31bc-46ea-a95b-5d3e4337bf1e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f28a2e4c-31bc-46ea-a95b-5d3e4337bf1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f28a2e4c-31bc-46ea-a95b-5d3e4337bf1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f301b9f-0cc6-404b-958d-a3a92ec6ad9 | 4/24/2023 | XRP | 228.79948805 | Customer Withdrawal |
| 9f30169f-0cc6-404b-958d-a3af5a3a2e7f | 4/24/2023 | FLR | 33.72155365 | Customer Withdrawal |
| 9f32b2b7-14f3-4047-8587-47e080ef0e9d | 4/19/2023 | FLR | 57.94910819 | Customer Withdrawal |
| 9f36555b-c190-4013-8f36-941a6b1caf1 | 4/10/2023 | LTC | 21.26207350 | Customer Withdrawal |
| 9f36555b-c190-4013-8f36-941a6b1caf1 | 3/10/2023 | LTC | 12.26250000 | Customer Withdrawal |
| 9f36555b-c190-4013-8f36-941a6b1caf1 | 4/10/2023 | ADA | 2,415.00000000 | Customer Withdrawal |
| 9f36555b-c190-4013-8f36-941a6b1caf1 | 3/10/2023 | BTC | 0.33381515 | Customer Withdrawal |
| 9f36555b-c190-4013-8f36-941a6b1caf1 | 4/12/2023 | USD | 5,733.17000000 | Customer Withdrawal |
| 9f36647b-0129-42ff-9c09-4c08c9ef8f78 | 3/31/2023 | LTC | 0.00000272 | Customer Withdrawal |
| 9f36647b-0129-42ff-9c09-4c08c9ef8f78 | 3/31/2023 | USDT | 478.21631711 | Customer Withdrawal |
| 9f36647b-0129-42ff-9c09-4c08c9ef8f78 | 3/31/2023 | DOGE | 1,372.39951577 | Customer Withdrawal |
| 9f36647b-0129-42ff-9c09-4c08c9ef8f78 | 3/31/2023 | EOS | 54.91781891 | Customer Withdrawal |
| 9f36647b-0129-42ff-9c09-4c08c9ef8f78 | 3/31/2023 | TRX | 1,951.24539081 | Customer Withdrawal |
| 9f3a5489-8311-473a-b353-2361c9a94edd | 4/25/2023 | HBAR | 3,283.17180000 | Customer Withdrawal |
| 9f3b50e3-3454-4775-a67f-001cdd8a5b | 4/30/2023 | ADA | 0.00037329 | Customer Withdrawal |
| 9f3b50e3-3454-4775-a67f-001cdd8a5b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f3b50e3-3454-4775-a67f-001cdd8a5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f3cbaa1-c052-4456-8dc7-191bf4c3f3e8 | 4/7/2023 | ETH | 1.12855001 | Customer Withdrawal |
| 9f3cbaa1-c052-4456-8dc7-191bf4c3f3e8 | 4/7/2023 | ETH | 0.45860073 | Customer Withdrawal |
| 9f3d53e3-e052-428a-9718-e755be2e2bcc4 | 4/4/2023 | BTC | 0.00360990 | Customer Withdrawal |
| 9f3d3515-ef67-4a03-a553-258f57833f14 | 4/27/2023 | BTC | 0.33821746 | Customer Withdrawal |
| 9f3f3ea7-404c-4ea2-9309-577705402ff1 | 4/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| 9f3f3ea7-404c-4ea2-9309-577705402ff1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f3f3ea7-404c-4ea2-9309-577705402ff1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/28/2023 | ADA | 3.39000000 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/28/2023 | BNT | 106.29000000 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/28/2023 | ADA | 91.00363873 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/13/2023 | ZRX | 70.73539958 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/13/2023 | XLM | 21.60094340 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/13/2023 | OK | 151.87787500 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/17/2023 | XRP | 433.45013857 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/13/2023 | XLM | 117.58000000 | Customer Withdrawal |
| 9f40404ce-aab5-4b60-a1f4-3221ec10faf | 4/13/2023 | FLR | 84.64324369 | Customer Withdrawal |
| 9f4040404ce-aab5-4b60-a1f4-3221ec10faf | 4/14/2023 | ETH | 1.99510000 | Customer Withdrawal |
| 9f43811b-79bc-4ede-af18-2c34434d25d9 | 4/17/2023 | STRK | 1,999941666 | Customer Withdrawal |
| 9f43811b-79bc-4ede-af18-2c34434d25d9 | 4/29/2023 | XRP | 28.55942099 | Customer Withdrawal |
| 9f43811b-79bc-4ede-af18-2c34434d25d9 | 4/29/2023 | NEM | 1,745.99000000 | Customer Withdrawal |
| 9f43811b-79bc-4ede-af18-2c34434d25d9 | 4/29/2023 | SOL | 3,834.00000000 | Customer Withdrawal |
| 9f43811b-79bc-4ede-af18-2c34434d25d9 | 4/29/2023 | SIGNA | 8,358.71428574 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f44472da-85c2-4502-9c0b-fd6cd3087f6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f44472da-85c2-4502-9c0b-fd6cd3087f6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f44472da-85c2-4502-9c0b-fd6cd3087f6ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f46580-cae0-4ce6-b229-a6901a7ca03 | 4/14/2023 | ADA | 0.00106158 | Customer Withdrawal |
| 9f46580-cae0-4ce6-b229-a6901a7ca03 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f46580-cae0-4ce6-b229-a6901a7ca03 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f46d86b-fa38-48a9-8663-38d684f7a9d2c | 4/5/2023 | DGB | 3,600.00000000 | Customer Withdrawal |
| 9f46d86b-fa38-48a9-8663-38d684f7a9d2c | 4/5/2023 | XLM | 209.00000000 | Customer Withdrawal |
| 9f46d86b-fa38-48a9-8663-38d684f7a9d2c | 4/5/2023 | BTC | 0.00019000 | Customer Withdrawal |
| 9f46d86b-fa38-48a9-8663-38d684f7a9d2c | 4/5/2023 | ETC | 0.04296530 | Customer Withdrawal |
| 9f46d86b-fa38-48a9-8663-38d684f7a9d2c | 4/5/2023 | BTC | 0.04298530 | Customer Withdrawal |
| 9f471d49-2315-4bd9-9e61-79700e84f9ba | 4/5/2023 | LTC | 130.921 | Customer Withdrawal |
| 9f475da5-7079-499a-97b3-6397d96c5ec0 | 4/28/2023 | ZEN | 4.00010000 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 3/10/2023 | LTC | 1.17848890 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 4/10/2023 | LTC | 0.57825449 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 4/10/2023 | LTC | 1.19500000 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 4/12/2023 | USDT | 1.98000000 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 4/26/2023 | ADA | 65.82955640 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 3/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 9f48530f-3384-4d41-a1c3-4b0f-32aa7f1c3 | 4/26/2023 | FLR | 203.91380000 | Customer Withdrawal |
| 9f4b2ed5-5fd3-4f6a-b718-a96f00a9aab3 | 4/3/2023 | BTC | 4.00350000 | Customer Withdrawal |
| 9f4b2ed5-5fd3-4f6a-b718-a96f00a9aab3 | 4/3/2023 | BTC | 0.16995000 | Customer Withdrawal |
| 9f4c22f6-cd6a-4db9-9dec-aa55f6758e25 | 4/25/2023 | BTC | 0.02436420 | Customer Withdrawal |
| 9f4c22f6-cd6a-4db9-9dec-aa55f6758e25 | 4/25/2023 | BTC | 0.00000210 | Customer Withdrawal |
| 9f4d04a4-4f9a-4c79-8b43-bdd25a5a7bb | 4/27/2023 | ETC | 0.21478068 | Customer Withdrawal |
| 9f4d04a4-4f9a-4c79-8b43-bdd25a5a7bb | 4/27/2023 | USD | 56.53000000 | Customer Withdrawal |
| 9f4d94a4-7883-4918-96cd-7caa15e35266 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9f4d94a4-7883-4918-96cd-7caa15e35266 | 3/31/2023 | ADA | 91.00000000 | Customer Withdrawal |
| 9f4d94a4-7883-4918-96cd-7caa15e35266 | 3/31/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 9f4d94a4-7883-4918-96cd-7caa15e35266 | 3/31/2023 | ADA | 109.99000000 | Customer Withdrawal |
| 9f4f2d1b-3b7f-4d4c-9bfa-3ab8f4faff8 | 4/28/2023 | ADA | 82.98373580 | Customer Withdrawal |
| 9f523e8a-94c3-45e3-9f7b-bcef0e0c08a | 4/3/2023 | BTC | 0.00095000 | Customer Withdrawal |
| 9f521d24-9c53-4bf8-a38b-7c5d6cafe8b | 4/3/2023 | MMR | 2.59500000 | Customer Withdrawal |
| 9f53c3b-ff3d-4eee-a75a-b9d6eeef2d5f | 3/31/2023 | LINK | 0.01002699 | Customer Withdrawal |
| 9f53c3b-ff3d-4eee-a75a-b9d6eeef2d5f | 3/31/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f55234f-4c5c-4b38-8eae-39df0f6d6e5b | 4/17/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f55234f-4c5c-4b38-8eae-39df0f6d6e5b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f5623e-dede-4dc4-9ddf-1d4aa6e663a | 4/27/2023 | ADA | 109.99000000 | Customer Withdrawal |
| 9f5623e-dede-4dc4-9ddf-1d4aa6e663a | 4/27/2023 | DGB | 190.00000000 | Customer Withdrawal |
| 9f580056-dceb-4825-8ba7-ed09e6b59c34 | 4/3/2023 | BTC | 0.02279000 | Customer Withdrawal |
| 9f5f9e8f-9c85-4ce4-a01f-84c24c5b8d | 4/21/2023 | BTC | 0.01049000 | Customer Withdrawal |
| 9f60056-2e05-4f53-9c87-78f0decbd9ba | 4/4/2023 | FLR | 56.10000000 | Customer Withdrawal |
| 9f60056-2e05-4f53-9c87-78f0decbd9ba | 4/4/2023 | FLR | 18.00000000 | Customer Withdrawal |
| 9f60056-2e05-4f53-9c87-78f0decbd9ba | 4/4/2023 | FLR | 34.40425529 | Customer Withdrawal |
| 9f60056-2e05-4f53-9c87-78f0decbd9ba | 4/4/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 9f6b4bfc-7ac0-4b9f-ae39-96f0b8fba5c0 | 4/19/2023 | BTC | 0.00971921 | Customer Withdrawal |
| 9f6c5807-fd1a-4ca5-99c5-e9c1b41f9cc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6c5807-fd1a-4ca5-99c5-e9c1b41f9cc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6c5807-fd1a-4ca5-99c5-e9c1b41f9cc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | MEME | 2,255.35598756 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | POWR | 613.21267797 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | RDD | 100,960.00000000 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | RDD | 36,998.00000000 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | ADA | 572.47280759 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | XVG | 10,915.02612875 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 2/9/2023 | BTTOLD | 14,401.89881500 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/29/2023 | FIRO | 26.23955489 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | DGB | 2,000.26090185 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/28/2023 | XDN | 144,219.50030728 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | RVN | 202.55508965 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | ICX | 59.58245000 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | VTC | 208.00557864 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/29/2023 | SIGNA | 27,708.62335657 | Customer Withdrawal |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | 4/26/2023 | BTT | 14,241,858.81500000 | Customer Withdrawal |
| 9f595423-3766-40a4-92a0-30f25ec243e5 | 4/12/2023 | ETH | 1.60715577 | Customer Withdrawal |
| 9f595423-3766-40a4-92a0-30f25ec243e5 | 4/11/2023 | USDT | 46.86108730 | Customer Withdrawal |
| 9f5a3dfb-21dc-459e-9596-7b6945af502d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f5a3dfb-21dc-459e-9596-7b6945af502d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f5a3dfb-21dc-459e-9596-7b6945af502d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/6/2023 | FIL | 148.66289013 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/6/2023 | LINK | 674.00010671 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 2/15/2023 | HBAR | 26,099.00000000 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 2/15/2023 | HBAR | 39,473.03294780 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 2/15/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 2/24/2023 | HBAR | 24,649.21218339 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/18/2023 | USDT | 2,423.19956850 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/3/2023 | ALGO | 5,008.91410075 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/18/2023 | FLR | 30,178.47852857 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/15/2023 | FLR | 99.99000000 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/15/2023 | FLR | 63,016.99000000 | Customer Withdrawal |
| 9f5b8785-4e60-4712-8830-421aff489a7e | 4/15/2023 | FLR | 189,051.20974480 | Customer Withdrawal |
| 9f5caa2d-b341-4ed7-b71d-e0d99b5c5a7b | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 9f5caa2d-b341-4ed7-b71d-e0d99b5c5a7b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 9f5caa2d-b341-4ed7-b71d-e0d99b5c5a7b | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 9f5cb54b-7876-4aa5-96a0-dde0f6a6f091 | 4/7/2023 | LTC | 23.24666000 | Customer Withdrawal |
| 9f5cb54b-7876-4aa5-96a0-dde0f6a6f091 | 4/8/2023 | SOL | 23.10000000 | Customer Withdrawal |
| 9f5cb54b-7876-4aa5-96a0-dde0f6a6f091 | 4/8/2023 | SHIB | 4,266,961.00000000 | Customer Withdrawal |
| 9f5cb54b-7876-4aa5-96a0-dde0f6a6f091 | 4/8/2023 | SHIB | 121,002,919.95827000 | Customer Withdrawal |
| 9f5cb54b-7876-4aa5-96a0-dde0f6a6f091 | 4/7/2023 | BTC | 0.11978849 | Customer Withdrawal |
| 9f5cee10-3f45-4b35-aa4c-702b1827254 | 4/8/2023 | BTC | 0.00089131 | Customer Withdrawal |
| 9f5d68ba-1888-4c99-b64e-362043f7be7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f5d68ba-1888-4c99-b64e-362043f7be7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f5d68ba-1888-4c99-b64e-362043f7be7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f5d9c36-b454-4261-8d17-cef1f6ee6629 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9f5d9c36-b454-4261-8d17-cef1f6ee6629 | 4/18/2023 | XRP | 5,899.00000000 | Customer Withdrawal |
| 9f607065-d649-4c11-aec1-1c26a205601d | 4/3/2023 | ETH | 0.00570592 | Customer Withdrawal |
| 9f607065-d649-4c11-aec1-1c26a205601d | 4/3/2023 | BTC | 0.04958536 | Customer Withdrawal |
| 9f620183-818e-4d46-9b4b-1fc4a3241a41 | 4/11/2023 | BTC | 0.20667766 | Customer Withdrawal |
| 9f620183-818e-4d46-9b4b-1fc4a3241a41 | 4/12/2023 | USD | 1,721.34000000 | Customer Withdrawal |
| 9f6402ac-a9ab-44ba-a55d-f88f6349e12c | 4/13/2023 | POWR | 528.80455192 | Customer Withdrawal |
| 9f6464ba-9638-4e3f-872e-8672c1ff34f | 3/29/2023 | BSV | 68.49900000 | Customer Withdrawal |
| 9f6464ba-9638-4e3f-872e-8672c1ff34f | 3/29/2023 | BSV | 59.99900000 | Customer Withdrawal |
| 9f6464ba-9638-4e3f-872e-8672c1ff34f | 3/29/2023 | BSV | 0.49900000 | Customer Withdrawal |
| 9f655ee9-34f2-40d0-a9d4-80d6748beb00 | 4/22/2023 | RDD | 7,549.97995782 | Customer Withdrawal |
| 9f655ee9-34f2-40d0-a9d4-80d6748beb00 | 4/25/2023 | USD | 0.41000000 | Customer Withdrawal |
| 9f6742d2-3197-4d8c-8f59-3b4174afe426 | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f6742d2-3197-4d8c-8f59-3b4174afe426 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f6742d2-3197-4d8c-8f59-3b4174afe426 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f6a95a2-d6d1-492e-a103-e417be37dd71 | 4/14/2023 | ADA | 497.00000000 | Customer Withdrawal |
| 9f6a95a2-d6d1-492e-a103-e417be37dd71 | 4/14/2023 | ADA | 2,689.11100106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f6af40c-9fc7-4c40-912c-3ff0f080ed8 | 4/4/2023 | ZEN | 20.51488912 | Customer Withdrawal |
| 9f6af40c-9fc7-4c40-912c-3ff0f080ed8 | 4/4/2023 | ADA | 2,232.34228909 | Customer Withdrawal |
| 9f6c8781-1f68-4fd9-865f-599454034507 | 4/29/2023 | ETH | 0.09480000 | Customer Withdrawal |
| 9f6c8781-1f68-4fd9-865f-599454034507 | 4/29/2023 | BTC | 0.07286015 | Customer Withdrawal |
| 9f6d74bc-88e9-40c3-aad6-244cac58200f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6d74bc-88e9-40c3-aad6-244cac58200f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6d74bc-88e9-40c3-aad6-244cac58200f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f6e76b9-a4c5-404a-a64c-3177fd8a203c5 | 4/5/2023 | BTC | 0.10529429 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | LINK | 57.59459715 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | BCH | 2.99900000 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | DGB | 101,139.80542130 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | USDT | 1,177.51341806 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | XLM | 9,316.39953656 | Customer Withdrawal |
| 9f6f6a25-a811-4c3b-8f56-dfa467a5f887 | 4/3/2023 | RSR | 23,955.71910000 | Customer Withdrawal |
| 9f710370-2a0d-49d1-b603-51804e2434cf | 4/5/2023 | BTC | 0.00197635 | Customer Withdrawal |
| 9f710370-2a0d-49d1-b603-51804e2434cf | 4/6/2023 | USD | 11.50000000 | Customer Withdrawal |
| 9f710370-2a0d-49d1-b603-51804e2434cf | 4/6/2023 | USD | 7.47000000 | Customer Withdrawal |
| 9f73c9b-4f46-41e0-8bdb-84944be0f0de | 4/26/2023 | TRX | 10,947.60000000 | Customer Withdrawal |
| 9f73c9b-4f46-41e0-8bdb-84944be0f0de | 4/26/2023 | BTC | 0.00160074 | Customer Withdrawal |
| 9f744f6c-2e92-45ba-b357-6786eb09a1cb | 4/11/2023 | MANA | 427.43643293 | Customer Withdrawal |
| 9f744f6c-2e92-45ba-b357-6786eb09a1cb | 4/11/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 9f744f6c-2e92-45ba-b357-6786eb09a1cb | 4/11/2023 | XLM | 399.95000000 | Customer Withdrawal |
| 9f744f6c-2e92-45ba-b357-6786eb09a1cb | 4/11/2023 | BTC | 0.00475066 | Customer Withdrawal |
| 9f7995f-9380-4645-8d45-0b937944cc04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f7995f-9380-4645-8d45-0b937944cc04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f7995f-9380-4645-8d45-0b937944cc04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f7803dc-d5f0-4ccc-ac3-0114d0d54f69 | 4/29/2023 | OMG | 25.00000000 | Customer Withdrawal |
| 9f7803dc-d5f0-4ccc-ac3-0114d0d54f69 | 4/29/2023 | XVG | 1,164.59208333 | Customer Withdrawal |
| 9f7803dc-d5f0-4ccc-ac3-0114d0d54f69 | 4/29/2023 | FLR | 376.83045580 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | DASH | 0.19399207 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | RDD | 9,581.66023858 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | PIVX | 29.91372139 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/5/2023 | STRAX | 4.11968127 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | DGB | 324.98263361 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | GRS | 9.80446408 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | XLM | 27.77540600 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | RVN | 242.43438553 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | KMD | 9.78618339 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | XEM | 71.34938800 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | PPC | 11.08397600 | Customer Withdrawal |
| 9f78e45a-45f4-4c0b-b264-cfc6c7012a | 4/1/2023 | TRX | 156.35235800 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/2/2023 | ETH | 0.70537657 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/3/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/1/2023 | OMG | 6.50000000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/2/2023 | DGB | 7,913.84232637 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/2/2023 | ZIL | 1,816.03600000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/3/2023 | SC | 300,370.71880000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/3/2023 | USDT | 17.77352503 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/6/2023 | USDT | 150.39100979 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/4/2023 | LSK | 33.61074302 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/4/2023 | KMD | 99.99800000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/4/2023 | XEM | 1,010.28651500 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/4/2023 | LRC | 379.00000000 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/4/2023 | HNS | 885.68862868 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/2/2023 | ALGO | 223.26814248 | Customer Withdrawal |
| 9f744a1-bddf-498b-b2d2-85497f6ff1f7 | 4/6/2023 | BTC | 0.01148171 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/17/2023 | ADA | 4.75500000 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/7/2023 | BTC | 0.03819554 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/17/2023 | BTC | 0.26948236 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/17/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/17/2023 | BTC | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/12/2023 | USD | 94.97000000 | Customer Withdrawal |
| 9f799a01-4112-48e5-8b53-f77004672f1ff | 4/12/2023 | USD | 1,301.22000000 | Customer Withdrawal |
| 9f7b5dfc-d59c-42c1-9718-684dd42427045 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f7b5dfc-d59c-42c1-9718-684dd42427045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f7b5dfc-d59c-42c1-9718-684dd42427045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/3/2023 | ADA | 1,426.58414639 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/16/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/3/2023 | DOGE | 98,961.79228197 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/3/2023 | DGB | 1,995.00000000 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/16/2023 | DGB | 999.99000000 | Customer Withdrawal |
| 9f7a11b3-6544-46a1-b1af-07bddd322402 | 4/15/2023 | FLR | 69.99000000 | Customer Withdrawal |
| 9f7be67f-c05b-43bb-ba17-c6490751e06e | 4/13/2023 | ETH | 0.03888908 | Customer Withdrawal |
| 9f7c3e4f-ef8b-4498-8900-a151fd948cbe | 4/12/2023 | RDD | 1,381.04600000 | Customer Withdrawal |
| 9f804d3f-071a-48e1-a04a-abd6a867485f | 4/14/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 9f804d3f-071a-48e1-a04a-abd6a867485f | 4/14/2023 | RVN | 4,034.02007425 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/7/2023 | ETH | 0.06983022 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/27/2023 | XRP | 2,450.00000000 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/7/2023 | ADA | 13,847.08841708 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/12/2023 | DOGE | 32,376.49460149 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/13/2023 | USD | 278.42000000 | Customer Withdrawal |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | 4/18/2023 | FLR | 275.17499750 | Customer Withdrawal |
| 9f846e59-2208-4999-93e4-b74fe110986e | 4/6/2023 | RDD | 3,918.50000000 | Customer Withdrawal |
| 9f846e59-2208-4999-93e4-b74fe110986e | 4/6/2023 | DGB | 982.35729118 | Customer Withdrawal |
| 9f85edb6-aae8-4e55-b7d8-df216303346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f85edb6-aae8-4e55-b7d8-df216303346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f85edb6-aae8-4e55-b7d8-df216303346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f869b-94a3-4ccf-98fe-b2f1aa25a34c | 4/21/2023 | FLR | 156.73502280 | Customer Withdrawal |
| 9f8853f5-9675-41b1-b8a2-b8e89486b403 | 4/7/2023 | POWR | 83.69000000 | Customer Withdrawal |
| 9f8883f5-9675-41b1-b8a2-b8e89486b403 | 4/9/2023 | XVG | 7,125.01533279 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/7/2023 | ETH | 2.00211923 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/7/2023 | XRP | 0.18770000 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/18/2023 | XRP | 610.65006181 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/18/2023 | XRP | 14.90100000 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9f89b70b-0b73-4e2d-9270-3465e5d8d5be | 4/28/2023 | XRP | 285.32000000 | Customer Withdrawal |
| 9f8a54dc-1d7d-48e2-b95d-77ce0a66d6ee | 3/31/2023 | HBAR | 3,507.00000000 | Customer Withdrawal |
| 9f8a54dc-1d7d-48e2-b95d-77ce0a66d6ee | 4/3/2023 | HBAR | 31.45000000 | Customer Withdrawal |
| 9f8a54dc-1d7d-48e2-b95d-77ce0a66d6ee | 4/3/2023 | ALGO | 530.75364882 | Customer Withdrawal |
| 9f8a54dc-1d7d-48e2-b95d-77ce0a66d6ee | 4/3/2023 | XDC | 8,358.52502500 | Customer Withdrawal |
| 9f8b0cc-a119a-46d2-a2c3-e70a9a21e9b | 4/10/2023 | BTC | 0.00017927 | Customer Withdrawal |
| 9f8b0cc-a119a-46d2-a2c3-e70a9a21e9b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f8b0cc-a119a-46d2-a2c3-e70a9a21e9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f8c2c34-ee06-4341-a0ca-60be33120674 | 4/4/2023 | USDT | 10.68666818 | Customer Withdrawal |
| 9f8e4e62-18e8-4f3d-b05c-1d34a24f81d | 4/5/2023 | ETH | 0.09025975 | Customer Withdrawal |
| 9f8efe1e-10c3-430b-9ce2-77052fcc57eb | 4/3/2023 | BTC | 0.02421924 | Customer Withdrawal |
| 9f8f3440-0ba5-4c55-9564-fe41eab964f7 | 4/12/2023 | ETH | 0.85900000 | Customer Withdrawal |
| 9f8f3440-0ba5-4c55-9564-fe41eab964f7 | 4/18/2023 | XRP | 0.18770000 | Customer Withdrawal |
| 9f8f3440-0ba5-4c55-9564-fe41eab964f7 | 4/18/2023 | USDT | 54.09474479 | Customer Withdrawal |
| 9f8f3440-0ba5-4c55-9564-fe41eab964f7 | 4/18/2023 | SC | 0.18770000 | Customer Withdrawal |
| 9f93abe-1a5e-45a0-be01-3e84a9f8e0d1 | 4/5/2023 | ETH | 0.11600877 | Customer Withdrawal |
| 9f93aae7-a9f8-4e05-9f53-bf03bbbc0ba0 | 4/5/2023 | XRP | 251.59450000 | Customer Withdrawal |
| 9f93aae7-a9f8-4e05-9f53-bf03bbbc0ba0 | 4/5/2023 | XRP | 0.18770000 | Customer Withdrawal |
| 9f93aae7-a9f8-4e05-9f53-e0ecbbbc0ba0 | 4/5/2023 | XRP | 65.07130000 | Customer Withdrawal |
| 9f93aae7-a9f8-4e05-9f53-e0ecbbbc0ba0 | 4/5/2023 | XLM | 0.23534718 | Customer Withdrawal |
| 9f93aae7-a9f8-4e05-9f53-e0ecbbbc0ba0 | 4/5/2023 | XEM | 4,020.73203299 | Customer Withdrawal |
| 9f94291-60f6-45d4-adb5-41fdf7a6aafc | 4/14/2023 | FTM | 8,018.78020375 | Customer Withdrawal |
| 9f94291-60f6-45d4-adb5-41fdf7a6aafc | 4/14/2023 | USDT | 115.93000000 | Customer Withdrawal |
| 9f94291-60f6-45d4-adb5-41fdf7a6aafc | 4/14/2023 | ETH | 10.28688600688 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f94291-60f6-45d4-adb5-41fdf7a6afc7 | 4/14/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 9f94291-60f6-45d4-adb5-41fdf7a6a7c | 4/14/2023 | SC | 28,164.17342839 | Customer Withdrawal |
| 9f94291-60f6-45d4-adb5-41fdf7a6a7c | 4/14/2023 | IOTA | 499.50000000 | Customer Withdrawal |
| 9f95643-db15-4510-a3ca-97fd78337bc3 | 3/31/2023 | ETH | 0.09477163 | Customer Withdrawal |
| 9f95643-db15-4510-a3ca-97fd78337bc3 | 3/28/2023 | DGB | 17,073.80153180 | Customer Withdrawal |
| 9f95643-db15-4510-a3ca-97fd78337bc3 | 3/28/2023 | BTC | 0.00009775 | Customer Withdrawal |
| 9f95643-db15-4510-a3ca-97fd78337bc3 | 3/31/2023 | BTC | 0.07000000 | Customer Withdrawal |
| 9f966ab9-6d01-4809-b78-2ec267eed37f | 4/21/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 9f966ab9-6d01-4809-b78-2ec267eed37f | 4/28/2023 | TRX | 400.00000000 | Customer Withdrawal |
| 9f975a61-cc52-4f81-bbd4-576fd06cb6b9 | 4/17/2023 | USD | 19.87000000 | Customer Withdrawal |
| 9f975a61-cc52-4f81-bbe2-576fac6e | 4/17/2023 | USD | 19.13000000 | Customer Withdrawal |
| 9f97046-0143-4868-817f-df72efbaa9300 | 4/5/2023 | USD | 0.01738057 | Customer Withdrawal |
| 9f980ca6-c16f-4c53-9687-9b3c6c6e4388 | 4/23/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9f980ca6-c16f-4c53-9687-9b3c6c1c4388 | 4/23/2023 | BTC | 0.02098453 | Customer Withdrawal |
| 9f988fdc-8a86-4e5c-b5a7-acd4c4a9fb75 | 4/4/2023 | ETH | 0.00017927 | Customer Withdrawal |
| 9f988fdc-8a86-4e5c-b5a7-acd4c4a9fb75 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f988fdc-8a86-4e5c-b5a7-acd4c4a9fb75 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9b12c-b3a48-48ba-bc0-13e1d15aed62 | 4/3/2023 | ADA | 3,326.18485845 | Customer Withdrawal |
| 9f9c1fdd-0c5e-49f1-9d2c-3d45f6fa6837 | 4/6/2023 | NEO | 12.98800000 | Customer Withdrawal |
| 9f9d7cdd-0170-40a3-b372-d0def08b90e4 | 4/11/2023 | XLM | 3,336.18485845 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/11/2023 | DGB | 99.00000000 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/11/2023 | DGB | 29,995.00000000 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/11/2023 | DOGE | 95.73000000 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/12/2023 | DOGE | 59,995.99913764 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/12/2023 | DOGE | 22,995.00000000 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/11/2023 | USD | 23.11000000 | Customer Withdrawal |
| 9f9d7cdd-0170-48f5-b372-d0def28f257 | 4/11/2023 | USDT | 0.06523600 | Customer Withdrawal |
| 9f9dda6-f7b6-4e39-be6f-85b6a222c38b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9dda6-f7b6-4e39-be6f-85b6a222c38b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f9dda6-f7b6-4e39-be6f-85b6a222c38b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f9e7e9a-3a56-4f9d-8a25-5b6cedad1d1b | 4/4/2023 | ETH | 0.00080000 | Customer Withdrawal |
| 9f9e7e9a-3a56-4f9d-8a25-5b6cedad1d1b | 4/4/2023 | BTC | 0.05739000 | Customer Withdrawal |
| 9f9e7e9a-3a56-4f9d-8a25-5b6cedad1d1b | 4/4/2023 | BTC | 0.04195369 | Customer Withdrawal |
| 9fa0f9c4-a9a2-4d0b-aef2-31bd27a6d6be | 4/4/2023 | ETC | 0.07000000 | Customer Withdrawal |
| 9fa0f9c4-a9a2-4d0b-aef2-31bd27a6d6be | 4/4/2023 | ETC | 39.00000000 | Customer Withdrawal |
| 9fa0f9c4-a9a2-4d0b-aef2-31bd27a6d6be | 4/4/2023 | BTC | 0.00002400 | Customer Withdrawal |
| 9fa1b4db-36b5-4dc0-a88d-0c0c1c5ce7a9 | 4/4/2023 | ETH | 0.00080000 | Customer Withdrawal |
| 9fa1b4db-36b5-4dc0-a88d-0c0c1c5ce7a9 | 4/4/2023 | BTC | 0.00013400 | Customer Withdrawal |
| 9fa43e0f-d536-452c-96d2-4f7ab8a8b09a | 4/4/2023 | GLM | 249.33300000 | Customer Withdrawal |
| 9fa43e0f-d536-452c-96d2-4f7ab8a8b09a | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9fa6c5e9-2e48-4a47-a7f7-3495f5c1d5e4 | 4/4/2023 | ADA | 3.33793100 | Customer Withdrawal |
| 9fa6c5e9-2e48-4a47-a7f7-3495f5c1d5e4 | 4/4/2023 | USDT | 397.73000000 | Customer Withdrawal |
| 9fa6c5e9-2e48-4a47-a7f7-3495f5c1d5e4 | 4/4/2023 | ETH | 0.34700000 | Customer Withdrawal |
| 9fab87a8-c5b2-4ac0-a5e5-73fd1111c5e6 | 4/13/2023 | ADA | 639.00000000 | Customer Withdrawal |
| 9fab87a8-c5b2-4ac0-a5e5-73fd1111c5e6 | 4/13/2023 | BTC | 0.00011644 | Customer Withdrawal |
| 9fac9235-cba2-4c44-837d-6b82db287c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fac9235-cba2-4c44-837d-6b82db287c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fac9235-cba2-4c44-837d-6b82db287c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fafb6e-b8cc-48e3-82d7-bb7d39f7cc8 | 4/2/2023 | BTTOLD | 12,742.61000000 | Customer Withdrawal |
| 9fafb6e-b8cc-48e3-82d7-bb7d39f7cc8 | 4/1/2023 | DGB | 4,181.49436916 | Customer Withdrawal |
| 9fafb6e-b8cc-48e3-82d7-bb7d39f7cc8 | 4/10/2023 | TRX | 11,012.86378200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fa5b036-cab2-4bfc-b977-2064cfc1c5bc | 4/10/2023 | BTC | 0.02547010 | Customer Withdrawal |
| 9fa5b036-cab2-4bfc-b977-2064cfc1c5bc | 4/11/2023 | BTC | 0.00202954 | Customer Withdrawal |
| 9fa68124-6c13-4231-9f7c-329d520a1b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa68124-6c13-4231-9f7c-329d520a1b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa68124-6c13-4231-9f7c-329d520a1b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa7ada5-055a-4a19-bbdb-158fc075328 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa7ada5-055a-4a19-bbdb-158fc075328 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa7ada5-055a-4a19-bbdb-158fc075328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa7bcbc-9afc-4c47-b5cc-73839eaab01e | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa7bcbc-9afc-4c47-b5cc-73839eaab01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa7bcbc-9afc-4c47-b5cc-73839eaab01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | ZEN | 4.34231566 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | ADA | 398.60900000 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | HBAR | 702.61811295 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | LOOM | 854.00000000 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | ZIL | 999.98600000 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | DOGE | 1,898.44255259 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | RVN | 2,047.53187753 | Customer Withdrawal |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | 4/7/2023 | BTC | 0.01205491 | Customer Withdrawal |
| 9fa9e706-f531-4511-8247-b8509b454604 | 4/5/2023 | ADA | 4,549.00000000 | Customer Withdrawal |
| 9fa9e706-f531-4511-8247-b8509b454604 | 4/5/2023 | ZRX | 1,175.00000000 | Customer Withdrawal |
| 9fa9e706-f531-4511-8247-b8509b454604 | 4/5/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 9fa9e706-f531-4511-8247-b8509b454604 | 4/5/2023 | BTC | 0.08173640 | Customer Withdrawal |
| 9fa9f1c7-43b1-4aa5-9d27-9ff29eafcb7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa9f1c7-43b1-4aa5-9d27-9ff29eafcb7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa9f1c7-43b1-4aa5-9d27-9ff29eafcb7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9faa9868-bc4c-4663-8407-957c12d36de9 | 4/10/2023 | BTC | 0.43391344 | Customer Withdrawal |
| 9fad19f7-3248-4900-9863-7741e3ac05eb | 4/1/2023 | DOGE | 5,163.95846249 | Customer Withdrawal |
| 9faf77e6-3974-4e55-b627-d11c3dfab6c2 | 4/7/2023 | SOL | 1.36160000 | Customer Withdrawal |
| 9fb02d44-905c-4c60-9d48-0106358d184b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fb02d44-905c-4c60-9d48-0106358d184b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fb02d44-905c-4c60-9d48-0106358d184b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb17721-5971-4e34-8272-bb897d05c18 | 4/7/2023 | XRP | 438.00000000 | Customer Withdrawal |
| 9fb19630-2b25-4375-aaa1-7-917d05851806 | 4/17/2023 | DOGE | 17.76622443 | Customer Withdrawal |
| 9fb4996c-4a63-409f-a127-ee2593252b08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fb4996c-4a63-409f-a127-ee2593252b08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fb4996c-4a63-409f-a127-ee2593252b08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb4aad3-9435-4a24-9b85-10dbbb49c10f | 4/3/2023 | BTC | 0.00000097 | Customer Withdrawal |
| 9fb4aad3-9435-4a24-9b85-10dbbb49c10f | 4/3/2023 | BTC | 0.11139891 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/30/2023 | BSV | 11.99900000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/30/2023 | BSV | 19.99900000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/25/2023 | BSV | 19.99900000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/30/2023 | BSV | 22.98216878 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/25/2023 | BSV | 6.99900000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/30/2023 | BSV | 29.99900000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/27/2023 | USD | 1,063.60000000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 3/28/2023 | USD | 1,367.05000000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 4/4/2023 | USD | 2,415.74000000 | Customer Withdrawal |
| 9fbac56-f269-4cb0-aab2-067680b63194 | 4/4/2023 | USD | 3,271.57000000 | Customer Withdrawal |
| 9fb7407a-aa7b-4d8d-8056141e7c17ab2 | 2/15/2023 | USDT | 500.50000000 | Customer Withdrawal |
| 9fb7407a-aa7b-4d8d-8056141e7c17ab2 | 4/29/2023 | BTC | 0.00288287 | Customer Withdrawal |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | 4/29/2023 | WAXP | 12.18946071 | Customer Withdrawal |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | 4/29/2023 | SC | 2,630.90000000 | Customer Withdrawal |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | 4/27/2023 | SC | 4.90000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | ETC | 49.99000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/5/2023 | LSK | 52.59870187 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | BCH | 0.01230045 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | ETH | 99.00000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | PIVX | 149.98000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/5/2023 | GLM | 224.32041154 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | DGB | 20,000.57586207 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | SC | 69,999.90000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | SC | 10,059.51594512 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | XLM | 24.56032780 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | PPC | 99.98000000 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/4/2023 | TRX | 646.28650389 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/5/2023 | BTC | 0.08272054 | Customer Withdrawal |
| 9fb9be00-e651-49ac-a6fc-e12567 3c616 | 4/6/2023 | BTC | 0.04185229 | Customer Withdrawal |
| 9fbbd3b-2969-4370-889b-ddb9373851c | 4/26/2023 | BTC | 0.00065949 | Customer Withdrawal |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | 4/2/2023 | DGB | 528.73607214 | Customer Withdrawal |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | 4/2/2023 | DOGE | 5,246.34348161 | Customer Withdrawal |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | 4/2/2023 | RVN | 463.04464160 | Customer Withdrawal |
| 9fbea043-5317-48f4-8abb-6c2251dd0bb6 | 4/5/2023 | USD | 46,754.00000000 | Customer Withdrawal |
| 9fbea043-5317-48f4-8abb-6c2251dd0bb6 | 4/7/2023 | USD | 23.00000000 | Customer Withdrawal |
| 9fbf7190-7588-4048-ab75-ac3882afa146e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fbf7190-7588-4048-ab75-ac3882afa146e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fbf7190-7588-4048-ab75-ac3882afa146e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fbfba1-2cf3-4ffc-afd2-e8659b98fd74 | 4/4/2023 | USD | 56.10000000 | Customer Withdrawal |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e60 | 4/6/2023 | ADA | 1,600.94760268 | Customer Withdrawal |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e60 | 4/6/2023 | DOGE | 3,012.84761642 | Customer Withdrawal |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e60 | 4/6/2023 | XLM | 1,328.91549130 | Customer Withdrawal |
| 9fc164c5-8d74-49d0-99b0-d6034385c08 | 4/14/2023 | USD | 397.16000000 | Customer Withdrawal |
| 9fc1dbac-3e39-4b55-8922-288769e290ee | 4/8/2023 | ATOM | 70.99600000 | Customer Withdrawal |
| 9fc1dbac-3e39-4b55-8922-288769e290ee | 4/8/2023 | ZRX | 175.00000000 | Customer Withdrawal |
| 9fc1dbac-3e39-4b55-8922-288769e290ee | 4/8/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9fc1dbac-3e39-4b55-8922-288769e290ee | 4/8/2023 | BTC | 0.09560092 | Customer Withdrawal |
| 9fc2b09b-9e10-4a2f-993e-bed1fe685e79 | 4/28/2023 | XRP | 320.00000000 | Customer Withdrawal |
| 9fc2b09b-9e10-4a2f-993e-8e51fe8f83f9 | 4/3/2023 | USD | 378.45000000 | Customer Withdrawal |
| 9fc3070c-729e-4634-9767-1b846c86486a | 4/25/2023 | ADA | 241.84363651 | Customer Withdrawal |
| 9fc3070c-729e-4634-9767-1b846c86486a | 4/25/2023 | DGB | 596.54238332 | Customer Withdrawal |
| 9fc3070c-729e-4634-9767-1b846c86486a | 4/25/2023 | DOGE | 3,127.60132954 | Customer Withdrawal |
| 9fc49211-b5b1-4719-8059-7c108585329 | 4/7/2023 | LTC | 1.08230769 | Customer Withdrawal |
| 9fc49211-b5b1-4719-8059-7c108585329 | 4/7/2023 | ADA | 219.55473125 | Customer Withdrawal |
| 9fc49211-b5b1-4719-8059-7c108585329 | 4/7/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 9fc6bbe5-9490-4bfb-b049-577fee2b0405 | 3/10/2023 | BTC | 0.00515801 | Customer Withdrawal |
| 9fc6bbe5-9490-4bfb-b049-577fee2b0405 | 2/10/2023 | LTC | 0.05828983 | Customer Withdrawal |
| 9fc6bbe5-9490-4bfb-b049-577fee2b0405 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9fc8a18a-8714-4385-8ca7-f209bfd3991 | 4/27/2023 | ETH | 0.01880265 | Customer Withdrawal |
| 9fc8a18a-8714-4385-8ca7-f209bfd3991 | 4/27/2023 | ADA | 849.00000000 | Customer Withdrawal |
| 9fc8b6e3-1dee-4a1e-b318-f3500d933b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fc8b6e3-1dee-4a1e-b318-f3500d933b6 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fc8b6e3-1dee-4a1e-b318-f3500d933b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9fc8325-e6f3-41c8-90dd-0a2cbb42 71c | 4/9/2023 | ETH | 0.00022883 | Customer Withdrawal |
| 9fc8325-e6f3-41c8-90dd-0a2cbb42 71c | 3/9/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 9fc8325-e6f3-41c8-90dd-0a2cbb42 71c | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 9fca46e-f5d3-41cc-8bce-c8c96541474 | 4/5/2023 | USD | 0.15915022 | Customer Withdrawal |
| 9fcd6b9b-a64d-4f44-9db9-321e57271474 | 4/5/2023 | FLR | 230.12172430 | Customer Withdrawal |
| 9fcd6c7b-a60c-47ea-9b3d-721e7c726cf4 | 4/29/2023 | BTC | 0.30087214 | Customer Withdrawal |
| 9fcd6c7b-a60c-47ea-9b3d-721e7c726cf4 | 4/29/2023 | BTC | 0.08357565 | Customer Withdrawal |
| 9fce640f-105d-4787-b513-95e922131c0b | 4/8/2023 | ETH | 2.50803969 | Customer Withdrawal |
| 9fce640f-105d-4787-b513-95e922131c0b | 4/1/2023 | BTC | 0.19510000 | Customer Withdrawal |
| 9fd0e879-4d0d-46a8-8265-93d55b5edbe4 | 4/1/2023 | ANT | 122.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fd0e879-4d0d-46a8-8265-93d55b5edbe4 | 4/1/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| 9fd0e879-4d0d-46a8-8265-93d55b5edbe4 | 4/1/2023 | SOLVE | 2,234.28066297 | Customer Withdrawal |
| 9fd172b9-fec2-4fa2-bd7b-a60efc6f548 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 9fd172b9-fec2-4fa2-bd7b-a60efc6f548 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | DGB | 970.08657500 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | ZIL | 4,999.98600000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | XMD | 198.98000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | BTC | 0.00476710 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | ETC | 19.99000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | ETC | 1.90000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/7/2023 | DOT | 5.00000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | MATIC | 24.77024450 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | SOL | 3.99000000 | Customer Withdrawal |
| 9fd1df6f-d3ed-4854-837c-1625a1bb0bd0 | 4/16/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | LSK | 2.32387449 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | NMR | 66.09829690 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | BSV | 0.12388302 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | ETH | 2.45484050 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | DCR | 1.99000000 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | POWR | 1,445.51724138 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | OMG | 212.03609176 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | WAXP | 185.54000000 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | PIVX | 180.68349544 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | XLM | 150.48277664 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | XLM | 170.33893737 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | ETHW | 2.45534050 | Customer Withdrawal |
| 9fd2c4d3-0da7-4884-bbba-bea41a65ff89 | 4/23/2023 | FLR | 17.07174410 | Customer Withdrawal |
| 9fd35c64-7996-4cec-a712-0fbab05fd 3f2f | 4/6/2023 | GRL | 997.41887270 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | RDD | 5,165.93416666 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | ADA | 1,368.91027817 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | DOGE | 499.12983576 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | HBAR | 605.62864394 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | SNT | 370.44589568 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/29/2023 | IOTA | 235.24560000 | Customer Withdrawal |
| 9fd3fcd6-1325-4f29-9d29-abde1155ee99 | 4/1/2023 | USD | 86.66000000 | Customer Withdrawal |
| 9fd5c3f0-2496-457d-9623-9f7de4096ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fd5c3f0-2496-457d-9623-9f7de4096ef | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd5c3f0-2496-457d-9623-9f7de4096ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd61f72-dc0f5-4f80-b48f3-6201404340ef | 4/7/2023 | SOL | 8.29000000 | Customer Withdrawal |
| 9fd75eb5-36db-4bbe2-a37f-a46f33f06 | 4/7/2023 | USD | 3,993.00000000 | Customer Withdrawal |
| 9fd8614f-cb6e-41ff5-aa6a-4a4fed27e2 | 4/4/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 9fd8614f-cb6e-41ff5-aa6a-4a4fed27e2 | 4/4/2023 | BTC | 0.00388801 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | USD | 11.50984619 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | ARK | 254.75588351 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | XVG | 3,070.22421480 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | DGB | 649.51039553 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | DOGE | 3,024.76825000 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | DOGE | 1,035.08628762 | Customer Withdrawal |
| 9fd94ebc-ddba-4d8f-b5cf-82d7d65ecbec | 4/2/2023 | VTC | 56.84774400 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | NMR | 0.02486413 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | BCH | 0.00137589 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | BNT | 0.34049633 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | SNT | 21.22340428 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | TRST | 28.80862756 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | BCHA | 0.00137589 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 4/10/2023 | SNT | 1.45263486 | Customer Withdrawal |
| 9fd9f412-b16c-49ec-afe8-985834ea6fab | 2/10/2023 | FLR | 0.00012925 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/20/2023 | USDT | 15.77807016 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/20/2023 | USDT | 89.00323228 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/22/2023 | DOGE | 16,789.37451898 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/17/2023 | BTC | 0.30087795 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/17/2023 | BTC | 3.29970000 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/16/2023 | BTC | 3.27370000 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/20/2023 | BTC | 3.30077000 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/19/2023 | BTC | 3.30140000 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/18/2023 | BTC | 3.29640000 | Customer Withdrawal |
| 9fda0086-ba27-4b73-bc76-3ca0adf0217 | 4/25/2023 | ETHW | 11.74152916 | Customer Withdrawal |
| 9fda5b15-b8c4-40e4-a595-8a9588d35 | 4/25/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fda5b15-b8c4-40e4-a595-8a9588d35 | 4/26/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9fda5b15-b8c4-40e4-a595-8a9588d35 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fdb475-52a2-41ed-a006-418c849254 | 4/21/2023 | ADA | 67.16250700 | Customer Withdrawal |
| 9fdb475-52a2-41ed-a006-418c849254 | 4/21/2023 | RVN | 18,155.49854224 | Customer Withdrawal |
| 9fdb475-52a2-41ed-a006-418c849254 | 4/21/2023 | DOGE | 8,500.00000000 | Customer Withdrawal |
| 9fdb475-52a2-41ed-a006-418c849254 | 4/21/2023 | BTC | 0.00046997 | Customer Withdrawal |
| 9fdc3417-4848-4cb6-ba5a-a7b537a5 | 4/5/2023 | MER | 260.96000000 | Customer Withdrawal |
| 9fdc7aa8-c5aa-4917-a1d8-a5b2e13ea6 | 4/7/2023 | NXT | 1,800.00000000 | Customer Withdrawal |
| 9fdd1e0b-5f6d-4f70-8a18-52a3ea49a3 | 4/7/2023 | GLM | 249.00000000 | Customer Withdrawal |
| 9fdd4af4-6924-4e0b-95ad-7f70d4f2 | 4/7/2023 | SOL | 10.57414791 | Customer Withdrawal |
| 9fde01b9-a1f4-421d-8b8c-6d5f47d043 | 4/8/2023 | USD | 447.70000000 | Customer Withdrawal |
| 9fdec1bc-5fb2-47d8-920b-cedc9cc9 | 4/8/2023 | ADA | 416.75098747 | Customer Withdrawal |
| 9fdec1bc-5fb2-47d8-920b-cedc9cc9 | 4/8/2023 | XLM | 1,251.17244425 | Customer Withdrawal |
| 9fdec1bc-5fb2-47d8-920b-cedc9cc9 | 4/8/2023 | LRC | 149.00000000 | Customer Withdrawal |
| 9fdec1bc-5fb2-47d8-920b-cedc9cc9 | 4/8/2023 | BTC | 0.03992601 | Customer Withdrawal |
| 9fdf8b4d-dd06-4ef1-9bd0-9f78cdeef | 4/8/2023 | DOGE | 604.12269019 | Customer Withdrawal |
| 9fdf8b4d-dd06-4ef1-9bd0-9f78cdeef | 4/8/2023 | XLM | 5,993.00000000 | Customer Withdrawal |
| 9fe0d35c-d640-4cdc-a59d-a42ba1b34 | 4/11/2023 | DASH | 0.03125000 | Customer Withdrawal |
| 9fe0d35c-d640-4cdc-a59d-a42ba1b34 | 4/11/2023 | RDD | 45,174.77472799 | Customer Withdrawal |
| 9fe0d35c-d640-4cdc-a59d-a42ba1b34 | 4/11/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 9fe0d35c-d640-4cdc-a59d-a42ba1b34 | 4/11/2023 | DOGE | 1,001.00000000 | Customer Withdrawal |
| 9fe0d35c-d640-4cdc-a59d-a42ba1b34 | 4/11/2023 | SC | 999.00000000 | Customer Withdrawal |
| 9fe15c54-f347-43de-ba00-2b3a3f79 | 4/21/2023 | NEO | 5.72984286 | Customer Withdrawal |
| 9fe15c54-f347-43de-ba00-2b3a3f79 | 4/21/2023 | XRP | 249.00000000 | Customer Withdrawal |
| 9fe15c54-f347-43de-ba00-2b3a3f79 | 4/21/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| 9fe15c54-f347-43de-ba00-2b3a3f79 | 4/21/2023 | BTC | 0.00310000 | Customer Withdrawal |
| 9fe25e78-ddf0-4f2a-a0f5-aa3e53f | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 9fe25e78-ddf0-4f2a-a0f5-aa3e53f | 4/8/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 9fe27d4e-7e01-4d7a-8264-f0cde12 | 4/8/2023 | DOGE | 3,998.00000000 | Customer Withdrawal |
| 9fe27d4e-7e01-4d7a-8264-f0cde12 | 4/8/2023 | NEO | 2.98000000 | Customer Withdrawal |
| 9fe27d4e-7e01-4d7a-8264-f0cde12 | 4/8/2023 | BTC | 0.00310000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | XLM | 4.999.95000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | XLM | 5,244.37145620 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | TRX | 946.56588571 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | FLR | 1,619.06579700 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | LSK | 69.90000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | LTC | 10.30105360 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | ETH | 0.14570000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | ETH | 1.11304194 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 3/3/2023 | ETH | 0.07530000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | OMG | 26.56252795 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9fe32c54-f347-43de-ba01-2a6821fe4f04 | 4/21/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 9fe4046b-0e96-443f-8208-41a1d8b9c15a | 4/6/2023 | USD | 1,593.40000000 | Customer Withdrawal |

_Page 3229 of 4730_

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f8b33b-a762-4e96-bedb-9a8631951ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f8c33b-a762-4e96-bedb-9a8631951ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

_Page 3230 of 4730_

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a017a71b-3b28-434d-9a4a-4c564e39b0f9 | 4/3/2023 | USDT | 23,913.05591337 | Customer Withdrawal |

_Page 3231 of 4730_

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a02b79bf-bd42-49cf-ab6d-5c7f35e9d322 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

_Page 3232 of 4730_

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0300860-549f-44b6-b294-0f619daaa4b6 | 2/14/2023 | BTC | 0.02300000 | Customer Withdrawal |
| a0300860-549f-44b6-b294-0f619daaa4b6 | 2/27/2023 | BTC | 0.00370000 | Customer Withdrawal |
| a0300860-549f-44b6-b294-0f619daaa4b6 | 3/2/2023 | BTC | 0.16407163 | Customer Withdrawal |
| a0300860-549f-44b6-b294-0f619daaa4b6 | 4/6/2023 | USD | 273.00000000 | Customer Withdrawal |
| a0300860-549f-44b6-b294-0f619daaa4b6 | 4/13/2023 | USD | 2,834.00000000 | Customer Withdrawal |
| a0302b82-b249-4729-90f2-8a432fbab3a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0302b82-b249-4729-90f2-8a432fbab3a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0302b82-b249-4729-90f2-8a432fbab3a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03151eb-f2fc-4715-912b-5a87f9684b52 | 4/28/2023 | USDT | 16,605.31523596 | Customer Withdrawal |
| a0321bbb-b237-4655-b955-498adf7a5627 | 4/5/2023 | ETH | 0.18830388 | Customer Withdrawal |
| a0348bed-4717-4a74-be3d-085fb82f32d7 | 4/29/2023 | XRP | 429.78000000 | Customer Withdrawal |
| a0348bed-4717-4a74-be3d-085fb82f32d7 | 4/29/2023 | BTC | 0.00851450 | Customer Withdrawal |
| a035da9c-16cd-4996-82cf-40562949d86f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a035da9c-16cd-4996-82cf-40562949d86f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a035da9c-16cd-4996-82cf-40562949d86f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a0362ccc-d8cb-42c6-b37c-4bcfab34d6cc | 4/15/2023 | FLR | 1,298.31948400 | Customer Withdrawal |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | 4/11/2023 | XRP | 4.00000000 | Customer Withdrawal |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | 4/11/2023 | XRP | 4.32600000 | Customer Withdrawal |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | 4/11/2023 | XLM | 29.95000000 | Customer Withdrawal |
| a0381dcb-f63e-4059-8f4e-0e2e6c39b456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0381dcb-f63e-4059-8f4e-0e2e6c39b456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0381dcb-f63e-4059-8f4e-0e2e6c39b456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0383af0-b13a-4d35-a94e-6a86efc1ca9a79 | 4/4/2023 | USD | 2,989.26000000 | Customer Withdrawal |
| a03a08ad-1d1a-4052-bdd6-a0bca2a73e7381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03a08ad-1d1a-4052-bdd6-a0bca2a73e7381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03a08ad-1d1a-4052-bdd6-a0bca2a73e7381 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a03a0b41-40fb-402d-b26b-99922fad7b44 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a03a0b41-40fb-402d-b26b-99922fad7b44 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a03a0b41-40fb-402d-b26b-99922fad7b44 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a03a19a5-ab3e-4169-880e-24030465c661 | 3/4/2023 | USD | 2,474.61000000 | Customer Withdrawal |
| a03d89cf-63c7-4bfd-b686-4e75db77a585 | 4/15/2023 | NEO | 0.80000000 | Customer Withdrawal |
| a03d89cf-63c7-4bfd-b686-4e75db77a585 | 4/14/2023 | BCH | 3.39900000 | Customer Withdrawal |
| a03d89cf-63c7-4bfd-b686-4e75db77a585 | 4/14/2023 | BCH | 0.09900000 | Customer Withdrawal |
| a03d89cf-63c7-4bfd-b686-4e75db77a585 | 4/14/2023 | ENJ | 2,345.51417904 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | ETH | 0.00976420 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/8/2023 | DCR | 87.99186766 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/8/2023 | DCR | 9.99000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | MANA | 87.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | MANA | 22,387.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/3/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/7/2023 | WAXP | 111,989.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | HBAR | 39,789.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | USDT | 1,050.46968022 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | USDT | 19.00000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | USDT | 19.87774633 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | XTZ | 3.68654271 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | TRX | 63,977.60000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | 4/2/2023 | BTC | 0.00191219 | Customer Withdrawal |
| a0402514-7183-4973-ae3c-64e6ba42abd5 | 4/6/2023 | USD | 510.70000000 | Customer Withdrawal |
| a040be8b-652c-4ae6-8196-b044d6ecd1cc | 4/7/2023 | ADA | 62.00000000 | Customer Withdrawal |
| a040be8b-652c-4ae6-8196-b044d6ecd1cc | 4/17/2023 | ADA | 499.29159513 | Customer Withdrawal |
| a041a762-e099-4fdf-83d3-f7c3a99538fb | 4/3/2023 | DGB | 22,511.95821936 | Customer Withdrawal |
| a041da33-e5a1-4e0e-802f-0ed237235968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a041da33-e5a1-4e0e-802f-0ed237235968 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a041da33-e5a1-4e0e-802f-0ed237235968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a041dedd-578c-4cbf-bc27-e2236024d6bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a041dedd-578c-4cbf-bc27-e2236024d6bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a041dedd-578c-4cbf-bc27-e2236024d6bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a041fd65-a33e-4352-9697-7a93737adb46 | 4/5/2023 | BSV | 2.99900000 | Customer Withdrawal |
| a041fd65-a33e-4352-9697-7a93737adb46 | 4/5/2023 | BCH | 2.99900000 | Customer Withdrawal |
| a042cb08-2df1-4ce7-9a5a-8a80116a6ff7 | 4/12/2023 | XLM | 801.37002949 | Customer Withdrawal |
| a042cb08-2df1-4ce7-9a5a-8a80116a6ff7 | 4/12/2023 | BTC | 0.00110970 | Customer Withdrawal |
| a042cb08-2df1-4ce7-9a5a-8a80116a6ff7 | 4/12/2023 | BTC | 0.01024857 | Customer Withdrawal |
| a0443075-0178-4166-bde6-848f6bec3b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0443075-0178-4166-bde6-848f6bec3b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0443075-0178-4166-bde6-848f6bec3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0451e1c-31f7-4e4a-80c6-c93ded25243a | 4/28/2023 | USD | 64.73000000 | Customer Withdrawal |
| a0456093-61f8-4ca2-ae00-efe47d0a3436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0456093-61f8-4ca2-ae00-efe47d0a3436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0456093-61f8-4ca2-ae00-efe47d0a3436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0460c54-fed9-4a7d-ac85-efe34f5062252 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a04645f8c-3e42-40b0-92ca-d87d5849050 | 4/7/2023 | USD | 111.48000000 | Customer Withdrawal |
| a0468f7ae-4423-48b4-beae-ea5a55279c88 | 4/1/2023 | BTC | 2.82698419 | Customer Withdrawal |
| a047f8f4-d0d5-4b75-b021-c7f49fdcd640 | 4/4/2023 | USD | 709.56000000 | Customer Withdrawal |
| a048251f-b5f8-47f5-4749-a6fa-0f71aaaa2155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a048251f-b5f8-47f5-a6fa-0f71aaaa2155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a048251f-b5f8-47f5-a6fa-0f71aaaa2155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0497dc9-8785-4096-8f39-2dc6246e4802 | 4/21/2023 | ETH | 1.03631264 | Customer Withdrawal |
| a0497dc9-8785-4098-8f39-2dc6246e4802 | 4/28/2023 | ADA | 4,187.42236299 | Customer Withdrawal |
| a04a4356-ff4f-42a0-818b-1b80fbcc9077 | 4/27/2023 | DGB | 46.09034773 | Customer Withdrawal |
| a04a4356-ff4f-42a0-818b-1b80fbcc9077 | 4/28/2023 | SC | 8,975.77555952 | Customer Withdrawal |
| a04a4356-ff4f-42a0-818b-1b80fbcc9077 | 4/27/2023 | BTC | 0.03239957 | Customer Withdrawal |
| a04a4356-ff4f-42a0-818b-1b80fbcc9077 | 4/27/2023 | FLR | 14.10950000 | Customer Withdrawal |
| a04d6fb1-0510-4cb4-9daa-c62f5fdb74c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a04d6fb1-0510-4cb4-9daa-c62f5fdb74c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a04d6fb1-0510-4cb4-9daa-c62f5fdb74c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a04dee6b-212e-418e-94c7-34ab54734ce1 | 4/5/2023 | ADA | 506.00000000 | Customer Withdrawal |
| a04dee6b-212e-418e-94c7-34ab54734ce1 | 4/5/2023 | DOGE | 1,693.27881183 | Customer Withdrawal |
| a04ebdb6-b30c-47e0-b573-383acc4364cb | 4/22/2023 | SC | 2,764.88326087 | Customer Withdrawal |
| a04ebdb6-b30c-47e0-b573-383acc4364cb | 4/22/2023 | FLR | 11.07867175 | Customer Withdrawal |
| a04f0f33-7021-423b-8818-804767e01000 | 4/7/2023 | BTC | 0.00064217 | Customer Withdrawal |
| a04fef02-be78-49bd-b70a-29098e34a21c4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a04fef02-be78-49bd-b70a-29098e34a21c4 | 3/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| a04fef02-be78-49bd-b70a-29098e34a21c4 | 4/10/2023 | DOGE | 70.91002402 | Customer Withdrawal |
| a051f384-6881-42fe-bf14-58cb2b07cb14 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a051f384-6881-429e-bf14-58cb2b07cb14 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a051f384-6881-429e-bf14-58cb2b07cb14 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a053b9d2-c5af-483d-8b02-d802d1cecab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a053b9d2-c5af-483d-8b02-d802d1cecab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a053b9d2-c5af-483d-8b02-d802d1cecab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0540302-2d44-4f2a-8143-0b1a370de2b8 | 4/23/2023 | BTC | 0.40956006 | Customer Withdrawal |
| a0542e78-2db3-4957-9c52-67bc2a3b451c | 4/7/2023 | WAXP | 6,621.19141297 | Customer Withdrawal |
| a054d45f-a4a1-4608-94eb-5c2d45202f8f | 4/11/2023 | ADA | 18.00000000 | Customer Withdrawal |
| a054d45f-a4a1-4608-94eb-5c2d45202f8f | 4/11/2023 | ADA | 50.95129695 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | ETC | 159.80566014 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | ADA | 1,309.00000000 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | ADA | 199.00000000 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | GLM | 436.91884729 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | GLM | 3,009.95000000 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | DNT | 3,906.29200000 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | LRC | 2,071.87280600 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | CVC | 948.62987979 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | BAT | 2,001.18471749 | Customer Withdrawal |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | 4/9/2023 | BTC | 0.02008120 | Customer Withdrawal |
| a05580a7a-5486-4b59-903d-69ecf20f6164 | 4/6/2023 | RDD | 2,498.00000000 | Customer Withdrawal |
| a05580a7a-5486-4b59-903d-69ecf20f6164 | 4/13/2023 | ADA | 50.13291400 | Customer Withdrawal |
| a05580a7a-5486-4b59-903d-69ecf20f6164 | 4/6/2023 | XVG | 355.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a05580a7a-5486-4b59-903d-69ecf20f6164 | 4/6/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| a05580a7a-5486-4b59-903d-69ecf20f6164 | 4/10/2023 | VTC | 9.98000000 | Customer Withdrawal |
| a05666fb-89c0-421b-a532-eb1e74649f78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a05666fb-89c0-421b-a532-eb1e74649f78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05666fb-89c0-421b-a532-eb1e74649f78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a05678ac-e7b0-404e-a3cb-c0d06e09d110 | 4/27/2023 | XRP | 499.94380985 | Customer Withdrawal |
| a05678ac-e7b0-404e-a3cb-c0d06e09d110 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a05678ac-e7b0-404e-a3cb-c0d06e09d110 | 4/27/2023 | XLM | 1,205.42581041 | Customer Withdrawal |
| a05678ac-e7b0-404e-a3cb-c0d06e09d110 | 4/27/2023 | FLR | 74.69401496 | Customer Withdrawal |
| a056f9f9-fe2e-4167-b1ae-c1169477d633 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a056f9f9-fe2e-4167-b1ae-c1169477d633 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a056f9f9-fe2e-4167-b1ae-c1169477d633 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a057b2fe-dbbd-4d23-a0c5-f2c0c2e52009 | 4/3/2023 | BTC | 0.35156527 | Customer Withdrawal |
| a057b2fe-dbbd-4d23-a0c5-f2c0c2e52009 | 4/3/2023 | BTC | 0.09001000 | Customer Withdrawal |
| a05a0870-d9e0-4c43-b67d-26b7c812745b | 4/26/2023 | DOGE | 663.43610000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/26/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/26/2023 | QNT | 0.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | BCH | 1.08398905 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/29/2023 | RDD | 239,998.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/26/2023 | BTC | 0.02000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/29/2023 | RDD | 3,007.97220000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/29/2023 | RDD | 998.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/29/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/26/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | BCH | 0.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 4/26/2023 | DGB | 44,179.69069817 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | DGB | 9.80000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a05a563f-8162-4866-b234-093812909060 | 3/24/2023 | DOGE | 177.39240000 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/3/2023 | MNR | 0.08851109 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | ETH | 2.08900602 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | REN | 2,941.58597713 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | ALGO | 375.05906060 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | BTC | 0.23302264 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | USD | 1,950.00000000 | Customer Withdrawal |
| a050690f-2f47-434e-bc9c-e55e79a2f66d | 4/5/2023 | USD | 942.35000000 | Customer Withdrawal |
| a05fcdc6-08ba-4eeb-9897-0e7cfadc27d0 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a05fcdc6-08ba-4eeb-9897-0e7cfadc27d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a05fcdc6-08ba-4eeb-9897-0e7cfadc27d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0602ce3-322e-4e04-b659-dde5326e6dec | 4/11/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a0602ce3-322e-4e04-b659-dde5326e6dec | 3/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| a0602ce3-322e-4e04-b659-dde5326e6dec | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a0602ce3-322e-4e04-b659-dde5326e6dec | 4/11/2023 | OMG | 1.46150934 | Customer Withdrawal |
| a060a5d4-4886-4d01-a080-287197f8acba | 4/3/2023 | DOGE | 13,972.92861861 | Customer Withdrawal |
| a063a2e-8aae-4653-bf1a-fd414b17e96c | 4/3/2023 | USD | 60.15000000 | Customer Withdrawal |
| a063a2e-8aae-4653-bf1a-fd414b17e96c | 3/30/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a0617ebb-004d-49d2-909e-4680ba43ea9c | 4/15/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a0617ebb-004d-49d2-909e-4680ba43ea9c | 4/15/2023 | DOGE | 3,412.97622003 | Customer Withdrawal |
| a0652a69-9c1e-4c3b-b3a5-5392395a7b1a | 4/24/2023 | BTTOLD | 128.95479420 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | RVN | 99.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/22/2023 | BTC | 81.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | BAT | 132,419.02000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | MATIC | 54,411.36063026 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/22/2023 | LINK | 21.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | LINK | 3,794.57684232 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | SYS | 78,173.48489583 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | SYS | 9.99980000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | MANA | 12,696.40178210 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | ADA | 54.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | ADA | 75,106.61208615 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | HBAR | 11,506.50000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | XLM | 99.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | XLM | 22,843.74000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/22/2023 | RVN | 9.00000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/18/2023 | RVN | 543,863.68000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | LINK | 108.31414000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | SC | 3.41000000 | Customer Withdrawal |
| a0658b29-9ca2-459f-b4a5-14bd0176576c | 4/24/2023 | XLM | 1,065.00222237 | Customer Withdrawal |
| a0664fca-1751-453e-9a79-b90056a38f26 | 4/15/2023 | BTC | 0.50730059 | Customer Withdrawal |
| a0664fca-1751-453e-9a79-b90056a38f26 | 4/15/2023 | CVC | 2,455.09637 | Customer Withdrawal |
| a0664fca-1751-453e-9a79-b90056a38f26 | 4/15/2023 | CVC | 49.00000000 | Customer Withdrawal |
| a0664fca-1751-453e-9a79-b90056a38f26 | 4/15/2023 | BTC | 0.11710000 | Customer Withdrawal |
| a0664fca-1751-453e-9a79-b90056a38f26 | 4/15/2023 | BTC | 0.00010000 | Customer Withdrawal |
| a0664e41-463a-441d-8a4e-40cc24d36601 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a0664e41-463a-441d-8a4e-40cc24d36601 | 4/5/2023 | XLM | 3,126.28475069 | Customer Withdrawal |
| a0664e41-463a-441d-8a4e-40cc24d36601 | 4/5/2023 | ADA | 1.00000000 | Customer Withdrawal |
| a0664e41-463a-441d-8a4e-40cc24d36601 | 4/5/2023 | STRAX | 1,700.00000000 | Customer Withdrawal |
| a0667f57-1bcd-40a2-b10a-dfc3d6a1e50b | 4/5/2023 | XLM | 1.00000000 | Customer Withdrawal |
| a0668f8a-b66c-4826-859f-8a30f59f3cd6 | 4/5/2023 | DGB | 172.57534247 | Customer Withdrawal |
| a0668f8a-b66c-4826-859f-8a30f59f3cd6 | 4/5/2023 | DGB | 170.00000000 | Customer Withdrawal |
| a0668f8a-b66c-4826-859f-8a30f59f3cd6 | 4/5/2023 | RDD | 1,200.00000000 | Customer Withdrawal |
| a0668f8a-b66c-4826-859f-8a30f59f3cd6 | 4/5/2023 | XVG | 455.30000000 | Customer Withdrawal |
| a0669c9a-1d5a-44a6-b2c4-c83c1c1e1e01 | 4/15/2023 | LINK | 14.00000000 | Customer Withdrawal |
| a0669c9a-1d5a-44a6-b2c4-c83c1c1e1e01 | 4/15/2023 | RVN | 471.87.94989 | Customer Withdrawal |
| a0669c9a-1d5a-44a6-b2c4-c83c1c1e1e01 | 4/15/2023 | SYS | 0.02390000 | Customer Withdrawal |
| a0669c9a-1d5a-44a6-b2c4-c83c1c1e1e01 | 4/15/2023 | USD | 2,489.07000000 | Customer Withdrawal |
| a066fa1a-44c0-4c05-91e6-b5e2c5e5d7c9 | 4/5/2023 | BTC | 0.17730200 | Customer Withdrawal |
| a066fa1a-44c0-4c05-91e6-b5e2c5e5d7c9 | 4/5/2023 | BTC | 0.01500000 | Customer Withdrawal |
| a0683d11-4dda-4620-b2b0-4aa7adf2dbc7 | 4/27/2023 | ADA | 114.00000000 | Customer Withdrawal |
| a0683d11-4dda-4620-b2b0-4aa7adf2dbc7 | 4/28/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a0683d11-4dda-4620-b2b0-4aa7adf2dbc7 | 4/27/2023 | RVN | 99.00000000 | Customer Withdrawal |
| a0685ff1-4cca-4dfe-a6f4-e6ff53b87b87 | 4/27/2023 | RVN | 3,000.00000000 | Customer Withdrawal |
| a0693d1f-b00e-4163-9ecb-2cbeb10a13d | 4/27/2023 | FLR | 44.00000000 | Customer Withdrawal |
| a0693d1f-b00e-4163-9ecb-2cbeb10a13d | 4/28/2023 | FLR | 199.66000000 | Customer Withdrawal |
| a0693d1f-b00e-4163-9ecb-2cbeb10a13d | 4/27/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| a0696175-bdad-4703-a183-55a67e90e1d5 | 4/15/2023 | MATIC | 61.00000000 | Customer Withdrawal |
| a0696175-bdad-4703-a183-55a67e90e1d5 | 4/15/2023 | MATIC | 600.13000000 | Customer Withdrawal |
| a0696175-bdad-4703-a183-55a67e90e1d5 | 4/15/2023 | USD | 0.00000000 | Customer Withdrawal |
| a069c89e-4aa0-4f8c-b55a-fddb87a3dc6 | 4/4/2023 | ADA | 1,440.756800000 | Customer Withdrawal |
| a069c89e-4aa0-4f8c-b55a-fddb87a3dc6 | 4/27/2023 | DGB | 200.00000000 | Customer Withdrawal |
| a069c89e-4aa0-4f8c-b55a-fddb87a3dc6 | 4/27/2023 | ADA | 7,224.45628888 | Customer Withdrawal |
| a069c89e-4aa0-4f8c-b55a-fddb87a3dc6 | 4/4/2023 | USD | 0.00000000 | Customer Withdrawal |
| a06b8c0c-9a55-4ce0-8040-c4c1f26b25da | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | POWR | 979.87269975 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | OMG | 80.40214017 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | XRP | 464.00000000 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | ADA | 10,569.21220125 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | XVG | 6,302.39508061 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | DGB | 2,790.18321168 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | XLM | 1,982.59999315 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | BTC | 0.00765808 | Customer Withdrawal |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | 5/3/2023 | FLR | 69.25917500 | Customer Withdrawal |
| a088d19b-add9-4e0c-b458-705ff44830ef | 4/30/2023 | ETH | 10.09480000 | Customer Withdrawal |
| a088d19b-add9-4e0c-b458-705ff44830ef | 4/30/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | LTC | 2.35703942 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | ETH | 1.96199244 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | ZEN | 32.98839244 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | BCH | 0.82695980 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | XLM | 4,195.98616208 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/12/2023 | BAT | 2,178.04821151 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/15/2023 | BTC | 0.24302263 | Customer Withdrawal |
| a089539-5c3a-406b-937e-82e92acdb312 | 4/11/2023 | BTC | 0.19441649 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/3/2023 | ETC | 19.99000000 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/3/2023 | LINK | 25.45000000 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/3/2023 | ETH | 3.11811109 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/3/2023 | XRP | 4,989.00000000 | Customer Withdrawal |
| a08a20ff-c324-4015-bc16-52b83b234b99 | 4/28/2023 | ETHW | 3.11770000 | Customer Withdrawal |
| a08a993e-7e7a-4e19-a6f7-72445c3c9de1 | 4/26/2023 | XVG | 955.15522137 | Customer Withdrawal |
| a08b26d2-e465-434d-b04b-bfe67a5ec254 | 4/8/2023 | BTC | 0.00687320 | Customer Withdrawal |
| a08d08b8-d3bf-4d33-8b11-0ed0e8414043 | 4/7/2023 | SIGNA | 85,083.31903041 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | ETH | 3.26397778 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | ETC | 0.1960000 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | POWR | 463.00000000 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | USDT | 110.02704000 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | CVC | 93.18277616 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | BTC | 0.03545455 | Customer Withdrawal |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | 4/1/2023 | BTC | 0.02367059 | Customer Withdrawal |
| a08e0d0d-1e39-4d9e-a5fe-ebb4ae40a06b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08e0d0d-1e39-4d9e-a5fe-ebb4ae40a06b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a08e0d0d-1e39-4d9e-a5fe-ebb4ae40a06b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a08e385f-b858-4668-8308-faded94d5e31 | 4/6/2023 | BCH | 0.02400000 | Customer Withdrawal |
| a08e385f-b858-4668-8308-faded94d5e31 | 4/6/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| a08e385f-b858-4668-8308-faded94d5e31 | 4/6/2023 | XLM | 3,702.34872079 | Customer Withdrawal |
| a08fcd2d-8db2-4747-a00f-2b1bacbecda9 | 4/29/2023 | RDD | 16,863.04581882 | Customer Withdrawal |
| a08fcd2d-8db2-4747-a00f-2915ae0acda9 | 4/29/2023 | XRP | 640.29852440 | Customer Withdrawal |
| a08fcd2d-8db2-4747-a00f-2915ae0acda9 | 4/29/2023 | DGB | 2,134.4005371 | Customer Withdrawal |
| a08fcd2d-8db2-4747-a00f-2915ae0acda9 | 4/29/2023 | FLR | 95.89700054 | Customer Withdrawal |
| a09003e1-acfa-41a2-ace7-5ca056fb859 | 4/14/2023 | ETH | 2.65729998 | Customer Withdrawal |
| a09003e1-acfa-41a2-ace7-5ca056fb859 | 4/14/2023 | USDT | 736.44753394 | Customer Withdrawal |
| a09003e1-acfa-41a2-ace7-5ca056fb859 | 4/14/2023 | BTC | 0.1361264 | Customer Withdrawal |
| a093d49b-a4d1-4158-be50-790a6e62902b | 4/5/2023 | BTC | 0.00838882 | Customer Withdrawal |
| a093d6e4-52c8-4690-8cee-f3590ea84e30 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a093d6e4-52c8-4690-8cee-f3590ea84e30 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a093d6e4-52c8-4690-8cee-f3590ea84e30 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a0966300-8558-4306-bd91-32213ae9b8a2 | 4/5/2023 | BTC | 0.01264127 | Customer Withdrawal |
| a0970dae-db94-44c7-b47f-e0a7d741b252 | 4/18/2023 | NXT | 6,512.87961942 | Customer Withdrawal |
| a0970dae-db94-44c7-b47f-e0a7d741b252 | 4/20/2023 | BTC | 0.00228957 | Customer Withdrawal |
| a0970dae-db94-44c7-b47f-e0a7d741b252 | 4/18/2023 | FLR | 25.87787401 | Customer Withdrawal |
| a097f608-6927-4b8a-b504-018f0f5d990 | 4/5/2023 | SHIB | 76,177,324.79830000 | Customer Withdrawal |
| a097f608-6927-4b8a-b504-018f0f26dd990 | 4/5/2023 | SHIB | 5,473,102.00000000 | Customer Withdrawal |
| a098f8f1-63e4-4d9c-9d36-15f7c2bc9dca | 4/12/2023 | USDT | 7,060.28460358 | Customer Withdrawal |
| a0990c93-5d71-4899-a9bd-dfee42e35451 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a0990c93-5d71-4899-a9bd-dfee42e35451 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0990c93-5d71-4899-a9bd-dfee42e35451 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | ETH | 0.00650000 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | ETH | 0.19896284 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | XRP | 42.00000000 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/25/2023 | XRP | 2,184.22168163 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | RVN | 17,145.92822779 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | ENJ | 28.10000000 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/17/2023 | ENJ | 2,834.77009701 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/25/2023 | SOLVE | 5,377.46248515 | Customer Withdrawal |
| a09a51e8b-3f2b-482d-8caf-b9536399b504 | 4/18/2023 | USD | 2,005.64000000 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | MATIC | 990.00000000 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | ETH | 1.66325004 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | ZEN | 15.28503721 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | BTC | 0.00800000 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | BTC | 0.00690000 | Customer Withdrawal |
| a09aa5f2-eadf-43c6-a11f-72ceadecfd5f | 4/29/2023 | BTC | 0.06368657 | Customer Withdrawal |
| a09b05a2-2ef2-4c60-a0b6-29ea6531e12f | 4/27/2023 | ETH | 0.59450000 | Customer Withdrawal |
| a09b05a2-2ef2-4c60-a0b6-29ea6531e12f | 4/27/2023 | BCH | 0.01818174 | Customer Withdrawal |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | 4/13/2023 | ETH | 0.97416748 | Customer Withdrawal |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | 4/13/2023 | ADA | 349.00000000 | Customer Withdrawal |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | 4/13/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | 4/14/2023 | XLM | 599.95000000 | Customer Withdrawal |
| a09cdd15-0fbf-44d7-aabf-6ce31029f0c0 | 4/10/2023 | BTC | 0.13545158 | Customer Withdrawal |
| a09cdd15-0fbf-44d7-aabf-6ce31029f0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a09cdd15-0fbf-44d7-aabf-6ce31029f0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a09d7380-691e-4851-b452-b1b01430df85 | 4/7/2023 | BTC | 0.05883638 | Customer Withdrawal |
| a09d9d53-8242-48ab-9678-8625ba48cbd0 | 4/14/2023 | RDD | 200,294.92049118 | Customer Withdrawal |
| a09d9d53-8242-48ab-9678-8625ba48cbd0 | 4/14/2023 | USD | 23.62000000 | Customer Withdrawal |
| a09f2d88-1b06-4076-8e70-05bda8fdf12 | 4/7/2023 | XRP | 599.76244420 | Customer Withdrawal |
| a09f2d88-1b06-4076-8e70-05bda8fdf12 | 4/10/2023 | USD | 12.03000000 | Customer Withdrawal |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | 4/11/2023 | NEO | 101.00000000 | Customer Withdrawal |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | 4/8/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | 4/11/2023 | USDT | 594.33298432 | Customer Withdrawal |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | 4/8/2023 | TRX | 73,029.63301125 | Customer Withdrawal |
| a0a20f85-2649-4940-907e-a417459c7508 | 4/18/2023 | BTC | 0.67275701 | Customer Withdrawal |
| a0a20f85-2649-4940-907e-a417459c7508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0a20f85-2649-4940-907e-a417459c7508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0a20f85-2649-4940-907e-a417459c7508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0a40aac-663e-4677-b612-58ded62aa422 | 4/6/2023 | HBAR | 11,630.50419820 | Customer Withdrawal |
| a0a66aa0-f382-45bb-b904-fe8d6c4fe4ac | 4/17/2023 | OMG | 42.00000000 | Customer Withdrawal |
| a0a66aa0-f382-45bb-b904-fe8d6c4fe4ac | 4/17/2023 | GLM | 1,104.16679929 | Customer Withdrawal |
| a0a698f5-7922-4be0-b06b-2fd69f12c6069 | 4/20/2023 | USDT | 19,989.00000000 | Customer Withdrawal |
| a0a698f5-7922-4be0-b06b-2fd69f12c6069 | 4/20/2023 | USDT | 89.00000000 | Customer Withdrawal |
| a0a698f5-7922-4be0-b06b-2fd69f12c6069 | 4/21/2023 | USDT | 10,726.75727415 | Customer Withdrawal |
| a0a81077-8281-4108-be24-86b0f9d0eca1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0a81077-8281-4108-be24-86b0f9d0eca1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0a81077-8281-4108-be24-86b0f9d0eca1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0a50f86-b9ed-477b-a2fa-66ff79453947 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0a50f86-b9ed-477b-a2fa-66ff79453947 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0a50f86-b9ed-477b-a2fa-66ff79453947 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0a651b-42a9-49d0-b7d2-c3d30c7cdffb | 4/20/2023 | XRP | 24.00000000 | Customer Withdrawal |
| a0a651b-42a9-49d0-b7d2-c3d30c7cdffb | 4/21/2023 | USD | 306.75000000 | Customer Withdrawal |
| a0a651b-42a9-49d0-b7d2-c3d30c7cdffb | 4/18/2023 | FLR | 3.00000000 | Customer Withdrawal |
| a0a651b-42a9-49d0-b7d2-c3d30c7cdffb | 4/18/2023 | FLR | 32.77375000 | Customer Withdrawal |
| a0a8a0e-4e08-4289-be1a-76df757bd93e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0a8a0e-4e08-4289-be1a-76df757bd93e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0a8a0e-4e08-4289-be1a-76df757bd93e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0ac420f-281b-4986-8bf9-3fdcfddf4b53 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0ac420f-281b-4986-8bf9-3fdcfddf4b53 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0ad6d84-0d85-4365-9689-777da42cdb34 | 4/14/2023 | SYS | 199.99980000 | Customer Withdrawal |
| a0af0e25-02f0-42cc-b5da-a9aa822f4aa0 | 4/26/2023 | XRP | 1,937.01100400 | Customer Withdrawal |
| a0af0e25-02f0-42cc-b5da-a9aa822f4aa0 | 4/26/2023 | BTC | 0.00589700 | Customer Withdrawal |
| a0af95e-bccd-40ac-8608-d00534045011 | 3/19/2023 | ADA | 700.51581378 | Customer Withdrawal |
| a0af95e-bccd-40ac-8608-d00524045011 | 3/19/2023 | XRP | 206.09153483 | Customer Withdrawal |
| a0b14fe0-fc8b-4314-8096-ffcb1df9ff | 3/19/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0b14fe0-fc8b-4314-8096-ffcb1df9ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0b14fe0-fc8b-4314-8096-ffcb1df9ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | ZIL | 149,999.80000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | ZIL | 91,999.99800000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | ZIL | 79,999.99800000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | SC | 799,999.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | SC | 249,999.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/17/2023 | SC | 17,210.78005162 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | HBAR | 7,799.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/19/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/17/2023 | SC | 0.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/17/2023 | DGB | 108,140.73444388 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/17/2023 | DGB | 99,999.00000000 | Customer Withdrawal |
| a0b1f86f-be8b-4618-8899-ba1e7d855f7b | 4/18/2023 | DGB | 199,800.00000000 | Customer Withdrawal |
| a0b4f1ba-35be-44d6-9f9c-e4f5f7c4cd05 | 4/29/2023 | XRP | 661.51984349 | Customer Withdrawal |
| a0b4f1ba-35be-44d6-9f9c-e4f5f7c4cd05 | 4/29/2023 | FLR | 99.10343580 | Customer Withdrawal |
| a0b53e72-9ab1-4842-a521-f68eb7c071fe | 4/10/2023 | FLR | 0.00272518 | Customer Withdrawal |
| a0b53e72-9ab1-4842-a521-f68eb7c071fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0b53e72-9ab1-4842-a521-f68eb7c071fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0b5ac32-8621-4b0f-b33b-51656ae014c3 | 4/10/2023 | ETH | 0.85310000 | Customer Withdrawal |
| a0b5ac32-8621-4b0f-b33b-51656ae014c3 | 4/10/2023 | BTC | 0.10339334 | Customer Withdrawal |
| a0b6bf37-9cb3-4288-8905-a092022bcd8 | 4/12/2023 | ZEC | 0.07682055 | Customer Withdrawal |
| a0b615bc-9b26-4bdd-a5050664266f | 4/12/2023 | USD | 172.21000000 | Customer Withdrawal |
| a0b615bc-9b58-44da-9cc4-a5050664266f | 4/6/2023 | USD | 518.47000000 | Customer Withdrawal |
| a0b6bbdb-91c3-4e4c-a647-dc9c28760b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0b6bbdb-91c3-4e4c-a647-dc9c28760b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0b6bbdb-91c3-4e4c-a647-dc9c28760b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | LTC | 3.27471984 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | ETH | 0.50468348 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | ZEC | 11.86797354 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | BTC | 5.02249008 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/27/2023 | DGB | 19,488.66971053 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | ZEC | 1.52115669 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | ALGO | 620.97766019 | Customer Withdrawal |
| a0b97104-1de0-4057-927a-b865a980a67e | 4/12/2023 | ADA | 470.54241739 | Customer Withdrawal |
| a0b97f15-16ee-4e35-88bd-6811f0a2ade3 | 4/29/2023 | ADA | 5,959.22049029 | Customer Withdrawal |
| a0b97f15-16ee-4e35-88bd-6811f0a2ade3 | 4/29/2023 | XRP | 268.25450280 | Customer Withdrawal |
| a0b97f15-16ee-4e35-88bd-6811f0a2ade3 | 4/29/2023 | LTC | 1.00000000 | Customer Withdrawal |
| a0b97f15-16ee-4e35-88bd-6811f0a2ade3 | 4/29/2023 | XVG | 995.00000000 | Customer Withdrawal |
| a0ba6441-9034-41c3-aef9-c5970712ce2 | 4/15/2023 | ETH | 2.23346638 | Customer Withdrawal |
| a0ba6441-9034-41c3-aef9-c1970712ce2 | 4/15/2023 | BCH | 8.33001755 | Customer Withdrawal |
| a0ba6441-9034-41c3-aef9-c1970712ce2 | 4/15/2023 | BTC | 0.59044423 | Customer Withdrawal |
| a0ba6441-9034-41c3-aef9-c1970712ce2 | 4/15/2023 | SC | 0.12704123 | Customer Withdrawal |
| a0ba3c7-2775-4150-8c5c-9eeb0b46692d | 4/5/2023 | WAXP | 198.26066285 | Customer Withdrawal |
| a0ba3c7-2775-4150-8c5c-9eeb0b46692d | 4/5/2023 | ADA | 369.30947821 | Customer Withdrawal |
| a0bd58cf-a45d-4abd-a9f4-0d0f842947f | 4/30/2023 | LTC | 0.95020000 | Customer Withdrawal |
| a0bf5a5c-45a3-4df9-9459-bc5d6f2d50f1 | 4/10/2023 | XRP | 0.10922622 | Customer Withdrawal |
| a0c04e1c-74de-4d37-a0a6-35827c3e9d00 | 4/3/2023 | BTC | 0.04708949 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0c204a4-aab2-43d6-845b-6056756e6e31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0c204a4-aab2-43d6-845b-6056756e6e31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0c204a4-aab2-43d6-845b-6056756e6e31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a0c27cb-8a6f-467a-8e6c-a58bb255e5c5 | 4/5/2023 | XLM | 0.58517083 | Customer Withdrawal |
| a0c20def-0482-4c7b-a80b-347cd5d39f0b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c20def-0482-4c7b-a80b-347cd5d39f0b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c20def-0482-4c7b-a80b-347cd5d39f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0c410ab-05f0-4d02-8205-cc428125f351 | 4/17/2023 | BTC | 0.48443224 | Customer Withdrawal |
| a0c410ab-05f0-4d02-8205-cc428125f351 | 4/20/2023 | NEO | 100.00000000 | Customer Withdrawal |
| a0c410ab-05f0-4d02-8205-cc428125f351 | 4/20/2023 | BTC | 0.00109236 | Customer Withdrawal |
| a0c49fd4-807c-42b7-bad6-79899f778552 | 4/3/2023 | ADA | 9.07152927118 | Customer Withdrawal |
| a0c5245f-0dfa-46a2-b4bd-d45e67fac592 | 4/18/2023 | BTC | 0.29247088 | Customer Withdrawal |
| a0c71975-d168-4a3a-bb79-8d8ce28a0e | 3/29/2023 | USD | 23.60000000 | Customer Withdrawal |
| a0c771a5-9f87-446e-b0b8-12d4a1abf89 | 4/9/2023 | USD | 13.38151552 | Customer Withdrawal |
| a0c81ba1-c12a-4889-b0fd-1e18ef880d47 | 4/9/2023 | USD | 0.02377852 | Customer Withdrawal |
| a0c871cb-c2ea-4940-85e1-b4f7ae4d99 | 2/10/2023 | USD | 7.36070000 | Customer Withdrawal |
| a0c85418-01f2-40e4-931c-ec0b4a7e6f9af | 3/10/2023 | ETH | 4.99000000 | Customer Withdrawal |
| a0c85418-01f2-40e4-931c-ec0b4a7e6f9af | 4/10/2023 | USD | 2.98000000 | Customer Withdrawal |
| a0c8de40-0fc5-4756-bda0-6f887b4b36f6 | 3/10/2023 | ADA | 2.01657460 | Customer Withdrawal |
| a0c8de40-0fc5-4756-bda0-6f887b4b36f6 | 4/10/2023 | DOGE | 4.25000000 | Customer Withdrawal |
| a0c9c6fc-39d1-4b5a-bbcb-7e56105fca6a | 2/10/2023 | USD | 5.33000000 | Customer Withdrawal |
| a0c9c6fc-39d1-4b5a-bbcb-7e56105fca6a | 3/10/2023 | USD | 25.99000000 | Customer Withdrawal |
| a0cc5424-9665-4e7c-a3a4-de6c36e79b2 | 4/15/2023 | BTC | 0.08574580 | Customer Withdrawal |
| a0cc5424-9665-4e7c-a3a4-de6c36e79b2 | 4/15/2023 | FLR | 36.27000000 | Customer Withdrawal |
| a0ccef0c-6854-4538-a4d5-7a656105c6c8 | 4/18/2023 | BTC | 0.07750800 | Customer Withdrawal |
| a0ccef0c-6854-4538-a4d5-7a656105c6c8 | 4/18/2023 | USD | 7.10000000 | Customer Withdrawal |
| a0d05b25-5a2c-4bf2-84d9-63a9bc2e7c77 | 4/12/2023 | USD | 5.25000000 | Customer Withdrawal |
| a0d05b25-5a2c-4bf2-84d9-63a9bc2e7c77 | 4/12/2023 | XRP | 25.00000000 | Customer Withdrawal |
| a0d0781f-8a4e-4bba-9c8a-a9f47f5fbb58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0d0781f-8a4e-4bba-9c8a-a9f47f5fbb58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d0781f-8a4e-4bba-9c8a-a9f47f5fbb58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0d1f91e-7376-4899-8240-5b5c3fb8b71 | 4/5/2023 | NXT | 1,050.00000000 | Customer Withdrawal |
| a0d1f91e-7376-4899-8240-5b5c3fb8b71 | 4/5/2023 | ETH | 0.50000000 | Customer Withdrawal |
| a0d1f91e-7376-4899-8240-5b5c3fb8b71 | 4/5/2023 | USD | 0.44091583 | Customer Withdrawal |
| a0d1f91e-7376-4899-8240-5b5c3fb8b71 | 4/5/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| a0d2ca23-d753-4f55-96af-cd5c264f6b22 | 4/20/2023 | HBAR | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0cf2ca7-e753-45e0-b3e8-ed9fc2647b22 | 4/20/2023 | HBAR | 450.00000000 | Customer Withdrawal |
| a0d27da-a366-416e-b251-4c04cbfe7f9e | 4/9/2023 | ATOM | 1.24800000 | Customer Withdrawal |
| a0d251a5-6c4a-41ce-9e41-162b67921c1f | 4/5/2023 | ETH | 1.95169804 | Customer Withdrawal |
| a0d251a5-6c4a-41ce-9e41-162b57921c1f | 4/5/2023 | ETH | 0.08590000 | Customer Withdrawal |
| a0d29ae5-f2bb-42cb-813f-07642bd2786d | 4/14/2023 | XRP | 115.61511975 | Customer Withdrawal |
| a0d29ae5-f2bb-42cb-813f-07642bd2786d | 4/14/2023 | DOGE | 21.18734833 | Customer Withdrawal |
| a0d29ae5-f2bb-42cb-813f-07642bd2786d | 4/14/2023 | DOGE | 247.30069585 | Customer Withdrawal |
| a0d396f8-ad99-4799-a218-0bd221062183 | 4/17/2023 | XEM | 570.59677419 | Customer Withdrawal |
| a0d4b726-9bc5-4ee6-af93-4d76fed0e804 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d4b726-9bc5-4ee6-af93-4d76fed0e804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0d4b726-9bc5-4ee6-af93-4d76fed0e804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0d51e2c-dd01-4d19-a4c2-f345b0f98531 | 4/20/2023 | ETH | 0.92495020 | Customer Withdrawal |
| a0d51e2c-dd01-4d19-a4c2-f345b0f98531 | 4/20/2023 | ZEC | 0.65532375 | Customer Withdrawal |
| a0d51e2c-dd01-4d19-a4c2-f345b0f98531 | 4/20/2023 | ADA | 646.75744601 | Customer Withdrawal |
| a0d51e2c-dd01-4d19-a4c2-f345b0f98531 | 4/20/2023 | TUSD | 33.44422959 | Customer Withdrawal |
| a0d637db-3ebc-47ec-8df5-baf1ab7bf29c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0d637db-3ebc-47ec-8df5-baf1ab7bf29c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d637db-3ebc-47ec-8df5-baf1ab7bf29c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0d92079-ed34-47c8-a059-fe8cbf69d8c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d92079-ed34-47c8-a059-fe8cbf69d8c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0d92079-ed34-47c8-a059-fe8cbf69d8c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0d978d6-edf5-4fb6-90f9-0d71d213e863 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0d978d6-edf5-4fb6-90f9-0d71d213e863 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0d978d6-edf5-4fb6-90f9-0d71d213e863 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a0dbb333-be24-4dc5-8a5e-62827e77d9b4 | 4/14/2023 | OMG | 21.00000000 | Customer Withdrawal |
| a0dbb333-be24-4dc5-8a6e-62827e770fb4 | 4/14/2023 | ADA | 5.692.22421456 | Customer Withdrawal |
| a0ddf6d0-2f08-4b7f-a4ed-bba46f42ed72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0ddf6d0-2f08-4b7f-a4ed-bba46f42ed72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0ddf6d0-2f08-4b7f-a4ed-bba46f42ed72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0dfcf4f-896e-4ca6-a8f0-7f2fb429dc55 | 2/10/2023 | DOGE | 43.50402758 | Customer Withdrawal |
| a0dfcf4f-896e-4ca6-a8f0-7f2fb429dc55 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a0dfcf4f-896e-4ca6-a8f0-7f2fb429dc55 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0dfcf4f-896e-4ca6-a8f0-7f2fb429dc55 | 2/10/2023 | BTC | 0.00005414 | Customer Withdrawal |
| a0e27d66-c71c-4fed-8411-d73f0ba24dd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0e27d66-c71c-4fed-8411-d73f0ba24dd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0e27d66-c71c-4fed-8411-d73f0ba24dd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0e30f53-0572-4d6c-a288-05088ad3759f | 4/13/2023 | ETH | 0.28138200 | Customer Withdrawal |
| a0e30f53-0572-4d6c-a288-05088ad3759f | 4/13/2023 | ADA | 577.81997900 | Customer Withdrawal |
| a0e4948b-157b-4c96-a663-b59f5010f2 | 4/26/2023 | ALGO | 499.00000000 | Customer Withdrawal |
| a0e0e01-0176-4836-bb95-5877f9ef8bb9 | 4/6/2023 | BSV | 0.11860432 | Customer Withdrawal |
| a0e50e01-0176-4836-bb95-5877f9ef8bb9 | 4/6/2023 | BCH | 0.11860432 | Customer Withdrawal |
| a0e50e01-0176-4836-bb95-5877f9ef8bb9 | 4/6/2023 | BTC | 0.01474681 | Customer Withdrawal |
| a0e541b0-9ab5-4279-a0ae-814120 1fb0c1 | 4/5/2023 | USDT | 172.60349000 | Customer Withdrawal |
| a0e61c32-f03c-4898-bb85-ebbbc82a7b00 | 4/28/2023 | XRP | 1.999.00000000 | Customer Withdrawal |
| a0e61c32-f03c-4898-bb85-ebbbc82a7b00 | 4/28/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| a0e61c32-f03c-4898-bb85-ebbbc82a7b00 | 4/28/2023 | FLR | 301.18999999 | Customer Withdrawal |
| a0e68982-0fdba-4dc6-a108-f0523376bd61 | 4/13/2023 | BTC | 0.06483050 | Customer Withdrawal |
| a0e69e43-e7e7-4265-b484-883b54e6bc61 | 4/6/2023 | HBAR | 2.2151 2274 | Customer Withdrawal |
| a0e69e43-e7e7-4265-b484-883b54e6bc61 | 4/14/2023 | USD | 2,428.44000000 | Customer Withdrawal |
| a0e7c525-3402-4502-9c53-c45539b46f14 | 4/14/2023 | USDT | 14.00000000 | Customer Withdrawal |
| a0e7c525-3402-4502-9c53-c45539b46f14 | 4/14/2023 | USDT | 11.054.86169542 | Customer Withdrawal |
| a0e7c525-3402-4502-9c53-c45539b46f14 | 4/14/2023 | TRX | 242.60000000 | Customer Withdrawal |
| a0e81aae-c830-48c4-9259-ee06f23c258 | 4/6/2023 | ALGO | 8.74859659 | Customer Withdrawal |
| a0e99c3b-d572-45cf-84ae-ddf56c8afb5 | 4/8/2023 | ADA | 1,734.12202801 | Customer Withdrawal |
| a0ee1095-f49a-4360-984a-24c3c36efc3b | 4/25/2023 | ETH | 47.04058342 | Customer Withdrawal |
| a0ee1095-f49a-4360-984a-24c3c36efc3b | 4/25/2023 | ETH | 0.02000000 | Customer Withdrawal |
| a0ee1095-f49a-4360-984a-24c3c36efc3b | 4/24/2023 | BCH | 15.97800000 | Customer Withdrawal |
| a0ee1095-f49a-4360-984a-24c3c36efc3b | 4/24/2023 | XRP | 1,804.00000000 | Customer Withdrawal |
| a0ee1095-f49a-4360-984a-24c3c36efc3b | 4/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a0ef72af-f6e6-4885-af72-521ad3176af5 | 4/27/2023 | BTC | 1.92051091 | Customer Withdrawal |
| a0ef72af-f6e6-4885-af72-521ad3176af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0ef72af-f6e6-4885-af72-521ad3176af5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0ed72af-f6e6-4885-af72-521ad3176af5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0ede848-65f7-49c0-8ea3-8652f765f9c9 | 4/5/2023 | LTC | 0.36006598 | Customer Withdrawal |
| a0ede848-65f7-49c0-8ea3-8652f765f9c9 | 4/5/2023 | SC | 83.06625000 | Customer Withdrawal |
| a0ede848-65f7-49c0-8ea3-8652f765f9c9 | 4/5/2023 | SC | 6,699.90000000 | Customer Withdrawal |
| a0ede848-65f7-49c0-8ea3-8652f765f9c9 | 4/5/2023 | XLM | 299.95000000 | Customer Withdrawal |
| a0ee018b-7ea0-4e3b-9c7b-0661279060022 | 4/3/2023 | BTC | 0.19844639 | Customer Withdrawal |
| a0ee0cc0-9f03-4a23-a7ab-ac19ba567a4c | 4/5/2023 | XVG | 100.00000000 | Customer Withdrawal |
| a0ee0cc0-9f03-4a23-a7ab-ac19ba567a4c | 4/5/2023 | XVG | 207,035.37068735 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/26/2023 | MEME | 4,446.10098919 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/27/2023 | EMC2 | 23,068.22504577 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/27/2023 | XVG | 139,318.94337234 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/19/2023 | DGB | 5,617.55078624 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/24/2023 | SC | 208,797.20472268 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/19/2023 | RVN | 3,195.20665919 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/26/2023 | XEM | 3,485.31408284 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/27/2023 | VTC | 499.98000000 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/11/2023 | USD | 2,375.18000000 | Customer Withdrawal |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | 4/27/2023 | USD | 1,343.38000000 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | BSV | 1.47770361 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/28/2023 | ETH | 0.81003375 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | NEO | 6.00000000 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | STRAX | 411.22130400 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/28/2023 | GLM | 2,450.62531873 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | PINK | 10,909.79000004 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | XEM | 535.38985783 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/30/2023 | VTC | 234.77483583 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/28/2023 | BTC | 0.17158043 | Customer Withdrawal |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | 4/28/2023 | FLR | 7.91309526 | Customer Withdrawal |
| a0f1507t-b491-4d01-af5c-83290c8d4afb | 3/31/2023 | USDT | 993.00000000 | Customer Withdrawal |
| a0f1507t-b491-4d01-af5c-83290c8d4afb | 3/31/2023 | USDT | 98,993.00000000 | Customer Withdrawal |
| a0f1507t-b491-4d01-af5c-83290c8d4afb | 4/2/2023 | USDT | 47,525.68000000 | Customer Withdrawal |
| a0f25fd1-134e-4bba-88ba-b70e1feb e90d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f25fd1-134e-4bba-88ba-b70e1feb e90d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f25fd1-134e-4bba-88ba-b70e1feb e90d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f5290d-cdd0-4830-9deb-585bac18ca2e | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a0f5290d-cdd0-4830-9deb-585bac18ca2e | 4/10/2023 | ADA | 12,999.78521656 | Customer Withdrawal |
| a0f5290d-cdd0-4830-9deb-585bac18ca2e | 4/10/2023 | DOGE | 3,053.24512166 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/19/2023 | XLM | 10,000.45981069 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | ETC | 4.99000000 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | LTC | 0.49000000 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | ETH | 0.49680000 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | ADA | 449.00000000 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | DOGE | 21,025.50062887 | Customer Withdrawal |
| a0f70d8e-25c1-4669-92d4-eaf975dfd973 | 4/16/2023 | BTC | 0.01719412 | Customer Withdrawal |
| a0f78be6-6e78-4f2d-836d-0f6efaa2e86d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f78be6-6e78-4f2d-836d-0f6efaa2e86d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f78be6-6e78-4f2d-836d-0f6efaa2e86d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f1ceb8-2d60-48ea-a08e-e1caf8a80362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f1ceb8-2d60-48ea-a08e-e1caf8a80362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f1ceb8-2d60-48ea-a08e-e1caf8a80362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/12/2023 | LSK | 19.90000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/12/2023 | ETH | 0.03345754 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | STRAX | 29.97250000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 2/9/2023 | BTTOLD | 6,528.95823100 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | DGB | 99.40000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | SC | 64,999.90000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | USDT | 12,354.49281700 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | XLM | 12,354.49281700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | VET | 23,900.00000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | USDT | 775.00000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | IOTA | 495.49000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | TRX | 1,736.48888888 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/7/2023 | TRX | 11,365.60933212 | Customer Withdrawal |
| a0f92d15-21af-43fd-bd05-72e780910131 | 4/8/2023 | BTC | 0.00288720 | Customer Withdrawal |
| a0fcc158-2218-4da9-9494-fee80 1fad6d2 | 3/31/2023 | LTC | 0.18000000 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 4/14/2023 | USDT | 2,151.42250001 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 3/31/2023 | USDT | 5,364.78053291 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 4/14/2023 | USDT | 1,175.78250000 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 4/29/2023 | STEEM | 24.99000000 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 4/29/2023 | STEEM | 24.99000000 | Customer Withdrawal |
| a0fd467d-8544-46e0-b2f40-b246fdcd5d4a | 4/14/2023 | BTC | 0.11051084 | Customer Withdrawal |
| a1009d33-deaf-4735-af58-e963970543d3 | 4/26/2023 | ADA | 3,597.25191548 | Customer Withdrawal |
| a101055-fa8e-4a51-9e55-be9fbb09fe07 | 4/13/2023 | SRN | 8,482.00000000 | Customer Withdrawal |
| a101222a-8a89-43ca-a2c2-b6135f91b7 | 4/26/2023 | NEO | 63.00000000 | Customer Withdrawal |
| a101222a-8a89-43ca-a2c2-b6135f91b7 | 4/26/2023 | BCH | 9.00000000 | Customer Withdrawal |
| a101222a-8a89-43ca-a2c2-b6135f91b7 | 4/26/2023 | STRAX | 1,367.11461814 | Customer Withdrawal |
| a101222a-8a89-43ca-a2c2-b6135f91b7 | 4/26/2023 | DGB | 57,880.86235566 | Customer Withdrawal |
| a10436a-6a8f-4dc3-a1bb-340a1ef402e8 | 4/14/2023 | ETH | 0.01840474 | Customer Withdrawal |
| a10436a-6a8f-4dc3-a1bb-340a1ef402e8 | 4/14/2023 | ETH | 0.31626351 | Customer Withdrawal |
| a10436a-6a8f-4dc3-a1bb-340a1ef402e8 | 4/14/2023 | ADA | 2,594.39673385 | Customer Withdrawal |
| a10436a-6a8f-4dc3-a1bb-340a1ef402e8 | 4/14/2023 | BTC | 0.07443677 | Customer Withdrawal |
| a105c4c3-0619-4146-88e8-2284c5dbd5f4 | 4/4/2023 | BTC | 0.01420000 | Customer Withdrawal |
| a105c4c3-0619-4146-88e8-2284c5e0d0984 | 4/4/2023 | BTC | 0.18200000 | Customer Withdrawal |
| a109f85c-bed1-4e83-962f-1b8db5895130 | 4/11/2023 | USD | 1,828.00000000 | Customer Withdrawal |
| a1095c57-77ff-481a-b268-2d2040fa4e3c | 3/31/2023 | ETH | 0.35745700 | Customer Withdrawal |
| a10bc002-6f0e-45e-aa06-2c8f435d950f | 4/14/2023 | USD | 1,657.00000000 | Customer Withdrawal |
| a10bd4fd-0ce5-46a8-a6af-2c44c6fbade0 | 4/14/2023 | USD | 360.00000000 | Customer Withdrawal |
| a109f3f0-b6f0-4420-9615-aed5f4560b4f | 4/4/2023 | USD | 21.792.00000000 | Customer Withdrawal |
| a109f3f0-b6f0-4420-9615-aed5f4560b4f | 4/13/2023 | USD | 33.55000000 | Customer Withdrawal |
| a10ac7f3-49fd-4708-9d83-f77be0d40bdd | 4/25/2023 | ETH | 0.35052692 | Customer Withdrawal |
| a10bc17e-0814-4889-b83e-546cf02d6aab | 2/9/2023 | BTTOLD | 0.33290100 | Customer Withdrawal |
| a10d2b1e-5f10-49f7-83cf-046a87d5f84 | 4/11/2023 | NEO | 0.33290100 | Customer Withdrawal |
| a10d2b1e-5f10-49f7-83cf-046a87d5f84 | 4/19/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a10d2d69-69e0-493a-8e1c-10698f80be58 | 4/14/2023 | ETH | 0.35802900 | Customer Withdrawal |
| a10d8a6a-5cdd-4f49-b7c2-55550f6a59b0 | 4/7/2023 | ZRX | 44.36000000 | Customer Withdrawal |
| a110b99e-156c-45ac-bc20-18207554c | 4/24/2023 | ETH | 0.35802900 | Customer Withdrawal |
| a1120f79t-156c-4dcd-bc05-2207568 | 4/26/2023 | BTC | 0.00250000 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 3/31/2023 | ETH | 0.08538419 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 3/31/2023 | ETH | 104.25711334 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 3/31/2023 | ETH | 0.10000000 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 4/1/2023 | ADA | 35,299.44000000 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 3/31/2023 | ETH | 71.99000000 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 3/31/2023 | LSK | 480.00000000 | Customer Withdrawal |
| a112ff79t-156c-4dcd-bc05-2207568 | 4/1/2023 | ETH | 0.01908839 | Customer Withdrawal |
| a112c9d0-e750-4d33-9e2e-555d6c668040 | 4/20/2023 | ADA | 29.25236900 | Customer Withdrawal |
| a112c9d0-e750-4d33-9e2e-555d6c668040 | 4/20/2023 | POWR | 1,434.71350000 | Customer Withdrawal |
| a112c9d0-e750-4d33-9e2e-555d6c668040 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a112c9d0-e750-4d33-9e2e-555d6c668040 | 4/20/2023 | NXS | 119.10000000 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 4/8/2023 | SYS | 199.00000000 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 3/10/2023 | SYS | 21.58800000 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 4/4/2023 | SYS | 199.00000000 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 3/10/2023 | SYS | 8.54374831 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a114e1f3-c68d-4553-917b-0f236212b7a | 4/8/2023 | WAXP | 20,506.54696614 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 4/4/2023 | DGB | 100,483.80000000 | Customer Withdrawal |
| a114e1f3-c68d-4553-917b-0f236212b7a | 4/18/2023 | BTC | 0.00000001 | Customer Withdrawal |
| a1157beb-7a45-4d10-83f8-6afa7e4230f | 4/25/2023 | SC | 6,699.90000000 | Customer Withdrawal |
| a1157beb-7a45-4d10-83f8-6afa7e4230f | 4/20/2023 | XLM | 82.14769271 | Customer Withdrawal |
| a1157beb-7a45-4d10-83f8-6afa7e4230f | 4/20/2023 | ADA | 211.00000057 | Customer Withdrawal |
| a1157beb-7a45-4d10-83f8-6afa7e4230f | 4/22/2023 | SC | 9,860.43389789 | Customer Withdrawal |
| a1157beb-7a45-4d10-83f8-6afa7e4230f | 4/20/2023 | XLM | 355.98836634 | Customer Withdrawal |
| a1183779-a6ac-4e91-9c52-0dce4a84dd1 | 4/5/2023 | XLM | 104.40048411 | Customer Withdrawal |
| a118f379-0c04-45bb-b4f5-49ab04af0c79 | 4/5/2023 | USDT | 6,725.58866973 | Customer Withdrawal |
| a119ada5-7a83-4fa0-a20c-95c5e27c78f9 | 4/30/2023 | ETH | 20.00000000 | Customer Withdrawal |
| a11a0ba3-bef6-4a94-bd98-95c5e27c78f9 | 4/5/2023 | ETH | 115.16100116 | Customer Withdrawal |
| a11a0ba3-bef6-4a94-bd98-95c5e27c78f9 | 4/5/2023 | TRX | 17,430.96000000 | Customer Withdrawal |
| a11a0ba3-bef6-4a94-bd98-95c5e27c78f9 | 4/5/2023 | USDT | 2,151.91445568 | Customer Withdrawal |
| a11c6656-1fc6-43fe-a7c5-cff6c18aff47 | 4/28/2023 | ETH | 0.29287653 | Customer Withdrawal |
| a11c6656-1fc6-43fe-a7c5-cff6c18aff47 | 4/28/2023 | ETH | 0.15395740 | Customer Withdrawal |
| a11c2df6-dbea-465f-b865-4c5b9275aa1 | 4/13/2023 | ADA | 0.33177740 | Customer Withdrawal |
| a11d2a0c-4a05-47d8-a70e-e1c6efa2ddbe | 4/13/2023 | ADA | 1,134.97000000 | Customer Withdrawal |
| a11ea831-c4de-41b88-96c4-05508aec4b9a | 4/5/2023 | ADA | 1,553.50000000 | Customer Withdrawal |
| a11ea831-c4de-41b88-96c4-05508aec4b9a | 4/5/2023 | LINK | 2.53334404 | Customer Withdrawal |
| a11ea831-c4de-41b88-96c4-05508aec4b9a | 4/5/2023 | ETH | 0.17580000 | Customer Withdrawal |
| a11ea831-c4de-41b88-96c4-05508aec4b9a | 4/5/2023 | XRP | 799.00000000 | Customer Withdrawal |
| a11e0a0a-a04e-4a70-b88c-9a9da19d5ab | 4/5/2023 | BTC | 0.00231090 | Customer Withdrawal |
| a11e0a0a-a04e-4a70-b88c-9a9da19d5ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a11e0a0a-a04e-4a70-b88c-9a9da19d5ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1207263-be29-40f6-9f8c-31a91fb6c0d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a121fe43-b0b0-4b6d-abbd-d0ce5a8f6ea2 | 4/25/2023 | XRP | 599.00000000 | Customer Withdrawal |
| a124ad1a-0131-4dfd-9c11-53c9b0d4ef15 | 4/4/2023 | ADA | 11.92000000 | Customer Withdrawal |
| a124ad1a-0131-4dfd-9c11-53c9b0d4ef15 | 4/5/2023 | ADA | 1,343.00000000 | Customer Withdrawal |
| a124ad1a-0131-4dfd-9c11-53c9b0d4ef15 | 4/5/2023 | LINK | 6.54000000 | Customer Withdrawal |
| a124ad1a-0131-4dfd-9c11-53c9b0d4ef15 | 4/5/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a125c9f2-c0a8-4073-aebd-d8edfcc5a71 | 4/4/2023 | USDT | 9,919.97541155 | Customer Withdrawal |
| a127263-c0a8-4073-aebd-d8edfcc5a71 | 4/4/2023 | USDT | 108.55000000 | Customer Withdrawal |
| a128c3e-a3c0-4edd-9c76-f93c43289c1a | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| a12e26c-a0a8-4073-aebd-f1d8edfc | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a12e26c-a0a8-4073-aebd-f1d8edfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12e26c-a0a8-4073-aebd-f1d8edfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a12f1a89-c0a8-4073-aebd-f1d8edfc | 4/10/2023 | ADA | 39.98000000 | Customer Withdrawal |
| a12f1a89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | ADA | 1,234.00000000 | Customer Withdrawal |
| a12f1a89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a12fc8c0-c0a8-4073-aebd-f1d8edfc | 4/10/2023 | USDT | 500.00000000 | Customer Withdrawal |
| a12fc8c0-c0a8-4073-aebd-f1d8edfc | 4/10/2023 | ADA | 12.00000000 | Customer Withdrawal |
| a1301a89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | ETH | 0.17580000 | Customer Withdrawal |
| a1301a89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | ADA | 1,234.00000000 | Customer Withdrawal |
| a130fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | DGB | 39.98000000 | Customer Withdrawal |
| a131fa89-c0a8-4073-aebd-f1d8edfc | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a131fa89-c0a8-4073-aebd-f1d8edfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a131fa89-c0a8-4073-aebd-f1d8edfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a132fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | XLM | 500.00000000 | Customer Withdrawal |
| a133fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| a134fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a135fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| a136fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | ETH | 0.17580000 | Customer Withdrawal |
| a137fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | DGB | 39.98000000 | Customer Withdrawal |
| a138fa89-c0a8-4073-aebd-f1d8edfc | 4/5/2023 | LTC | 2.53334404 | Customer Withdrawal |
| a139fa89-c0a8-4073-aebd-f1d8edfc | 4/9/2023 | GTUM | 2.00000000 | Customer Withdrawal |
| a13f1a89-c0a8-4073-aebd-f1d8edfc | 4/9/2023 | ETH | 0.35802900 | Customer Withdrawal |
| a1401a89-c0a8-4073-aebd-f1d8edfc | 4/9/2023 | BTC | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a12e9dc9-bc16-4592-b34f-a17f7858b410 | 4/5/2023 | BTC | 0.01257254 | Customer Withdrawal |
| a12faded-0f09-465c-a01e-fc5638cdcd83 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a12faded-0f09-465c-a01e-fc5638cdcd83 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a12faded-0f09-465c-a01e-fc5638cdcd83 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | ETH | 0.84842860 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | XRP | 4,014.38911924 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | XVG | 10,488.25142912 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | DGB | 6,009.15791810 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/12/2023 | BTC | 0.02675703 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | USD | 1,781.50000000 | Customer Withdrawal |
| a13442ae-12cb-484b-87fc-875beb97fa17 | 4/19/2023 | FLR | 605.70521890 | Customer Withdrawal |
| a1344c6d-8432-4daf-944b-5a99a5d00626 | 4/17/2023 | LTC | 0.99000000 | Customer Withdrawal |
| a1344c6d-8432-4daf-944b-5a99a5d00626 | 4/17/2023 | BTC | 0.37998255 | Customer Withdrawal |
| a135930f-97fd-4d82-a333-66392b3806ec | 4/29/2023 | MATIC | 193.82155245 | Customer Withdrawal |
| a135930f-97fd-4d82-a333-66392b3806ec | 4/29/2023 | LINK | 8.60000000 | Customer Withdrawal |
| a135930f-97fd-4d82-a333-66392b3806ec | 4/29/2023 | ENJ | 93.63627293 | Customer Withdrawal |
| a1381195a-ed6c-4371-8c35-94f4c7cbdeb3 | 4/1/2023 | HBAR | 354.00000000 | Customer Withdrawal |
| a138ce29-c2f1-4aa5-8277-cf83b3b2406f | 4/28/2023 | LTC | 2.49977058 | Customer Withdrawal |
| a138ce29-c2f1-4aa5-8277-cf83b3b2406f | 4/28/2023 | DGB | 14,075.44575382 | Customer Withdrawal |
| a138d2d5-1a08-4ce6-b215-7b06a6514d20 | 4/11/2023 | BTC | 4.43331291 | Customer Withdrawal |
| a1393c02-8929-40a6-8503-9d173c784417 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1393c02-8929-40a6-8503-9d173c784417 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1393c02-8929-40a6-8503-9d173c784417 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a139c420-8c3a-4708-95f7-b33414cf3026 | 4/5/2023 | ETH | 0.04697741 | Customer Withdrawal |
| a139c420-6c3a-4708-95f7-b33414cf3026 | 4/5/2023 | DOGE | 1,597.55615474 | Customer Withdrawal |
| a139c420-6c3a-4708-95f7-b33414cf3026 | 4/5/2023 | RVN | 762.84527133 | Customer Withdrawal |
| a139c420-6c3a-4708-95f7-b33414cf3026 | 4/5/2023 | BTC | 0.00871680 | Customer Withdrawal |
| a13b4586-fb03-4d16-8cbd-264d6f34b04a | 4/7/2023 | DOGE | 28,495.00000000 | Customer Withdrawal |
| a13c9695-a548-4fd3-a899-d0b86a1252c7 | 4/20/2023 | XVG | 3,388.14138631 | Customer Withdrawal |
| a140df54-a3a2-4a28-a95e-6f05db9fa46d | 4/23/2023 | XRP | 499.85419438 | Customer Withdrawal |
| a140df54-a3a2-4a28-a95e-6f05db9fa46d | 4/23/2023 | XRP | 51.00000000 | Customer Withdrawal |
| a140df54-a3a2-4a28-a95e-6f05db9fa46d | 4/15/2023 | TRX | 35,559.49648500 | Customer Withdrawal |
| a140df54-a3a2-4a28-a95e-6f05db9fa46d | 4/15/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a140df54-a3a2-4a28-a95e-6f05db9fa46d | 4/15/2023 | FLR | 84.27897497 | Customer Withdrawal |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | 4/5/2023 | NMR | 199.60000000 | Customer Withdrawal |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | 4/5/2023 | BTC | 0.52338931 | Customer Withdrawal |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | 4/12/2023 | USD | 535.14000000 | Customer Withdrawal |
| a14643c8-95c2-437d-81db-1536b4d5411 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a14643c8-95c2-437d-81db-1536b4d5411 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a14643c8-95c2-437d-81db-1536b4d5411 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/17/2023 | SOL | 2.06166218 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/15/2023 | SOL | 2.00000000 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/30/2023 | SOL | 3.10000000 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/7/2023 | SOL | 2.40000000 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/16/2023 | SOL | 1.10000000 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/14/2023 | SOL | 1.19839809 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/31/2023 | SOL | 1.72487691 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 3/9/2023 | SOL | 1.99000000 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 4/4/2023 | BTC | 0.00390407 | Customer Withdrawal |
| a14940fbe-df0b-4a6f-bd4d-12dcc813f8b4 | 4/4/2023 | USD | 1.44000000 | Customer Withdrawal |
| a1498ab4-66cc-444c-844f-c7e9d5e1d8475 | 3/31/2023 | XRP | 1,829.00000000 | Customer Withdrawal |
| a1498ab4-66cc-444c-844f-c7e9d5e1d8475 | 3/31/2023 | SNT | 1,550.57807692 | Customer Withdrawal |
| a1498ab4-66cc-444c-844f-c7e9d5e1d8475 | 3/31/2023 | BTC | 0.23963800 | Customer Withdrawal |
| a1498ab4-66cc-444c-844f-c7e9d5e1d8475 | 3/31/2023 | BTC | 0.15330025 | Customer Withdrawal |
| a14ab7f6-6ad8-44eb-a88a-dd1a78f2d010 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14ab7f6-6ad8-44eb-a88a-dd1a78b2c010 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a14ab7f6-6ad8-44eb-a88a-dd1a78b2c010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14a93b5-a08a-463b-aa53-8a1227992c5a | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| a14a93b5-a08a-463b-aa53-8a1227992c5a | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a14a93b5-a08a-463b-aa53-8a1227992c5a | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| a14a9fe1-ecfe-4a04-aa63-8a50510fe3 | 4/11/2023 | RVN | 38,364.38461538 | Customer Withdrawal |
| a14ac586-05ae-4d03-ba20-b0329469520c | 4/16/2023 | ENJ | 58.51630434 | Customer Withdrawal |
| a14c7429-0015-4445-8102-0379aa688ff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14c7429-0015-4445-8102-0379aa688ff6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a14cb22c-4195-4514-9996-c0eca2cf2a05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14cb22c-4195-4514-9996-c0eca2cf2a05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a14cb22c-4195-4514-9996-c0eca2cf2a05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14d645d-c8bb-465c-9af2-adb61857d20d | 4/28/2023 | XRP | 463.05161187 | Customer Withdrawal |
| a14d645d-c8bb-465c-9af2-adb61857d20d | 4/28/2023 | ADA | 502.96172539 | Customer Withdrawal |
| a14d645d-c8bb-465c-9af2-adb61857d20d | 4/27/2023 | DGB | 1,567.62460137 | Customer Withdrawal |
| a14d645d-c8bb-465c-9af2-adb61857d20d | 4/28/2023 | DOGE | 14,268.75000000 | Customer Withdrawal |
| a14d645d-c8bb-465c-9af2-adb61857d20d | 4/28/2023 | XLM | 656.20000000 | Customer Withdrawal |
| a15170a6-7c98-4586-9edd-2ee635a0ff3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a15170a6-7c98-4586-9edd-2ee635a0ff3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15170a6-7c98-4586-9edd-2ee635a0ff3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1578ca-f867-4416-96de-8325aabe2eee | 4/19/2023 | XRP | 263.23380856 | Customer Withdrawal |
| a1578fca-f867-4416-96de-8325aabe2eee | 4/19/2023 | ADA | 1,244.23721068 | Customer Withdrawal |
| a1578fca-f867-4416-96de-8325aabe2eee | 4/19/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a1578fca-f867-4416-96de-8325aabe2eee | 4/19/2023 | FLR | 38.92440731 | Customer Withdrawal |
| a157f455-69ab-41e7-b71c-5efed69cc856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a157f455-69ab-41e7-b71c-5efed69cc856 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a157f455-69ab-41e7-b71c-5efed69cc856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1588fdf-cd51-4ecf-b946-nb1b7eadca14 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a1588fdf-cd51-4ecf-b946-nb1b7eadca14 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a1588fdf-cd51-4ecf-b946-nb1b7eadca14 | 2/10/2023 | XLM | 24.85284016 | Customer Withdrawal |
| a1588fdf-cd51-4ecf-b946-nb1b7eadca14 | 3/10/2023 | BTC | 0.00012328 | Customer Withdrawal |
| a15b4995-35c2-4292-8bc5-fcf47ea92a13 | 4/14/2023 | BTC | 0.01448652 | Customer Withdrawal |
| a15ca964-b615-4b68-9a8f-b789a4cc6c80 | 3/31/2023 | BTC | 0.00362728 | Customer Withdrawal |
| a15ce9de-a394-48b7-bf98-c68a01e8ff28 | 5/2/2023 | XRP | 1,038.57101692 | Customer Withdrawal |
| a15ce9de-a394-48b7-bf98-c68a01e8ff28 | 4/23/2023 | XLM | 550.89476744 | Customer Withdrawal |
| a15ce9de-a394-48b7-bf98-c68a01e8ff28 | 4/23/2023 | STORJ | 123.53535000 | Customer Withdrawal |
| a15e0f1a-c48c-4daf-b1f3-0385b96eb095 | 4/11/2023 | BTC | 0.33133749 | Customer Withdrawal |
| a15e0f1a-c48c-4daf-b1f3-0385f0f6eb095 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a15ea639-d5a0-4ea2-8177-869f02b3874a | 3/31/2023 | XRP | 67.75079400 | Customer Withdrawal |
| a15ea639-d5a0-4ea2-8177-869f02b3874a | 3/31/2023 | BTC | 0.00313401 | Customer Withdrawal |
| a15f64c9-469f-4acf-b603-a8689ceaee2 | 4/28/2023 | SC | 2,628.09368071 | Customer Withdrawal |
| a160f468-c587-4d70-9d81-c0a0d08119f1d | 4/26/2023 | FLR | 104.76650000 | Customer Withdrawal |
| a160dedf-65d0-4924-b7e6-4850ee12cf35 | 4/7/2023 | XRP | 5,000.96727213 | Customer Withdrawal |
| a160dedf-65d0-4924-b7e6-4850ee12cf35 | 4/7/2023 | RVN | 8,047.70865015 | Customer Withdrawal |
| a160dedf-65d0-4924-b7e6-4850ee12cf35 | 4/7/2023 | RVN | 997.00000000 | Customer Withdrawal |
| a1642194-6371-4d96-a04e-0b0a0b99e79a | 4/29/2023 | BTC | 0.00327864 | Customer Withdrawal |
| a16517f8-756e-49a9-b8d3-04cba3d123d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a16517f8-756e-49a9-b8d3-04cba3d123d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a16517f8-756e-49a9-b8d3-04cba3d123d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | DASH | 0.42655684 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | ETH | 0.04699265 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | NEO | 5.63009000 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | ADA | 649.00000000 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | DGB | 249.80000000 | Customer Withdrawal |
| a165aceb-2034-4f60-8093-d4d38e6584cf | 4/17/2023 | XLM | 1,376.95000000 | Customer Withdrawal |
| a1683252-89a3-4aeb-9b94-83740247a3d | 4/26/2023 | ETH | 0.08888851 | Customer Withdrawal |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | 4/24/2023 | USDT | 80,990.00000000 | Customer Withdrawal |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | 4/24/2023 | USDT | 990.00000000 | Customer Withdrawal |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | 2/16/2023 | USD | 24,956.15000000 | Customer Withdrawal |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | 3/30/2023 | USD | 42,831.87000000 | Customer Withdrawal |
| a16b4b07-5bae-41bf-a0be-190df2da8ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a16b4b07-5bae-41bf-a0be-190df2da8ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a16b4b07-5bae-41bf-a0be-190df2da8ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a16de4a4-95cb-471a-8a0d-e613aeec5945 | 4/24/2023 | ALGO | 76.67714517 | Customer Withdrawal |
| a16e638b-72d0-4aca-b813-8761e6831824 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a16e638b-72d0-4aca-b813-8761ee631824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a16e638b-72d0-4aca-b813-8761ee631824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a16f626b-d87d-4d9b-80bf-e1130ae56ea2 | 3/10/2023 | ETH | 0.00329588 | Customer Withdrawal |
| a16f626b-d87d-4d9b-80bf-e1130ae56ea2 | 4/7/2023 | ETH | 0.00272918 | Customer Withdrawal |
| a171a933-cc15-45ba-8f58-b8385891b487 | 4/14/2023 | GLM | 345.95000000 | Customer Withdrawal |
| a171a933-cc15-45ba-8f58-b8385891b487 | 4/14/2023 | BTC | 0.00663823 | Customer Withdrawal |
| a171be24-c6a8-4b88-8c8-55baf0595a3b | 3/15/2023 | ENJ | 3,738.56882485 | Customer Withdrawal |
| a171be24-c6a8-4b88-8c8-55baf0595a3b | 3/15/2023 | BTC | 0.01572270 | Customer Withdrawal |
| a1727bc7-947e-4c02-a7fe-a3146127d26e | 4/20/2023 | ADA | 76,990.71661047 | Customer Withdrawal |
| a1727bc7-947e-4c02-a7fe-a3146127d26e | 4/20/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| a175e296-3ed1-4690-9feb-8da0-30478dfb8d | 4/20/2023 | XVG | 220,384.00000000 | Customer Withdrawal |
| a175e296-3ed1-4690-9feb-8da0-30478dd22104 | 3/31/2023 | BTC | 0.05928149 | Customer Withdrawal |
| a17b3c8e-8de5-4a81-b39a-60e40bd0b43 | 3/31/2023 | WACME | 259.80494080 | Customer Withdrawal |
| a17de304-f4a1-42e7-9194-b0b34f19dd8f3 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a17de304-f4a1-42e7-9194-b0b0934ddf843 | 4/5/2023 | DGB | 5,000.00000000 | Customer Withdrawal |
| a17de304-f4a1-42e7-9194-b0b0934ddf843 | 4/7/2023 | BTC | 0.00301368 | Customer Withdrawal |
| a17de304-f4a1-42e7-9194-b0b0934ddf843 | 4/5/2023 | BTC | 0.01299979 | Customer Withdrawal |
| a17de304-f4a1-42e7-9194-b0b0934ddf843 | 4/6/2023 | USD | 674.86000000 | Customer Withdrawal |
| a17eab57-a243-46d0-a1e4-bc6edec9a7f8 | 4/22/2023 | BTC | 0.27108079 | Customer Withdrawal |
| a17ea1a7-af43-46d5-a8f3-e66c8c150c49 | 4/13/2023 | USDT | 27.05000000 | Customer Withdrawal |
| a1804424e-2736-4473-a0e0-f410ea4973e | 3/11/2023 | LTC | 0.95630303 | Customer Withdrawal |
| a1804424e-2736-4473-a0e0-f410ea4973e | 3/11/2023 | BTC | 0.15035855 | Customer Withdrawal |
| a1804524e-2736-4473-a0e0-f410ea941f03 | 4/14/2023 | ETH | 0.15033395 | Customer Withdrawal |
| a1804524e-2736-4473-a0e0-f410ea941f03 | 4/16/2023 | XRP | 283.52513800 | Customer Withdrawal |
| a1804524e-2736-4473-a0e0-f410ea941f03 | 4/17/2023 | ADA | 80.00000000 | Customer Withdrawal |
| a1804524e-2736-4473-a0e0-f410ea941f03 | 4/14/2023 | DGB | 398.75869629 | Customer Withdrawal |
| a1804524e-2736-4473-a0e0-f410ea941f03 | 4/14/2023 | XRP | 15.68470000 | Customer Withdrawal |
| a180285-6552-4929-98ca-e961b1e0eeb0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a18028a5-6552-4929-98ca-e961b1e0eeb0 | 4/10/2023 | ADA | 24.99000000 | Customer Withdrawal |
| a184b433-8ea7-4939-93ec-e4f698c0b05 | 4/12/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| a184b433-8ea7-4939-93ec-e4f698c0b0d5 | 5/4/2023 | ZEN | 19.49800000 | Customer Withdrawal |
| a184b433-8ea7-4939-93ec-e4f698c0b0d5 | 5/4/2023 | SYS | 2,093.58000000 | Customer Withdrawal |
| a184b433-8ea7-4939-93ec-e4f698c0b0d5 | 5/4/2023 | FIRO | 11.73449922 | Customer Withdrawal |
| a184d4cc-4730-48d7-82f0-bc41d0720d42 | 3/31/2023 | BTC | 0.00726838 | Customer Withdrawal |
| a185380-c0c4-418c-a25b-ed9f9e2401a0 | 4/20/2023 | BTC | 0.00001129 | Customer Withdrawal |
| a185380-c0c4-418c-a25b-ed9f5e2401a0 | 4/20/2023 | BTC | 0.00011791 | Customer Withdrawal |
| a185aeb-21144-447d-830b-eaaeba4c2e9c | 2/10/2023 | ETH | 0.00329588 | Customer Withdrawal |
| a185aeb-21144-447d-830b-eaaeba4c2e9c | 4/10/2023 | ETH | 0.00272918 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | ETH | 0.01352187 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | ENJ | 1,390.00000000 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | USDT | 15.40250000 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | RVN | 3,000.00000000 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | RVN | 1,411.00000000 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | XRP | 0.01392187 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | BTC | 0.02354537 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | NMR | 40.00000000 | Customer Withdrawal |
| a185fc4-c680-42e6-9c09-7660c0ae757f | 4/3/2023 | XLM | 99.00000000 | Customer Withdrawal |
| a1861fe3-3678-4790-b6a-0311d02c00aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a1861fe3-3678-4790-b6a-0311d02c00aa | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 3/10/2023 | ETH | 0.00329588 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 4/10/2023 | ETH | 0.00272918 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 4/28/2023 | ETH | 0.11840000 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 3/28/2023 | ETH | 0.16860000 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 4/28/2023 | XTZ | 98.00000000 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 3/10/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 4/28/2023 | SOLVE | 4,218.00000000 | Customer Withdrawal |
| a1862d28-10a4-41cb-a052-7f19169fbd21 | 4/28/2023 | ETHW | 4.74812456 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a18abddd-5e89-4f83-a6fb-269698e2b064 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18abddd-5e89-4f83-a6fb-269698e2b064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a18acc38a-0967-4beb-9a63-6cb9a94fcb7a | 4/14/2023 | USDT | 821.92509900 | Customer Withdrawal |
| a18b338f-094d-4959-84ab-ea0ba551fee0 | 4/1/2023 | XRP | 1,056.88762964 | Customer Withdrawal |
| a18b338f-094d-4959-84ab-ea0ba551fee0 | 4/24/2023 | BTC | 0.01297700 | Customer Withdrawal |
| a18cb41-d17f-4aff-b55e-4e8f46ae1112 | 4/13/2023 | SC | 13,287.00000000 | Customer Withdrawal |
| a18cb41-d17f-4aff-b55e-4e8f46ae1112 | 3/17/2023 | SOLVE | 3,106.94774048 | Customer Withdrawal |
| a18cb41-d17f-4aff-b55e-4e8f46ae1112 | 3/31/2023 | SOLVE | 7,120.00000000 | Customer Withdrawal |
| a18cb41-d17f-4aff-b55e-4e8f46ae1112 | 4/14/2023 | USD | 0.00000000 | Customer Withdrawal |
| a19009fa-02b-4cb0-9463-16d47ea4db6 | 4/24/2023 | XLM | 68.09756004 | Customer Withdrawal |
| a191f2c1-1e14-4993-9154-10fe6b159e17 | 4/14/2023 | XLM | 71.57030000 | Customer Withdrawal |
| a191f2c1-1e14-4993-9154-10fe6b159e17 | 4/14/2023 | HBAR | 9,499.00000000 | Customer Withdrawal |
| a191f2c1-1e14-4993-9154-10fe6b159e17 | 4/14/2023 | ETH | 20.00000000 | Customer Withdrawal |
| a191f2c1-1e14-4993-9154-10fe6b159e17 | 4/14/2023 | DGB | 4,999.00000000 | Customer Withdrawal |
| a191f2c1-1e14-4993-9154-10fe6b159e17 | 4/14/2023 | RVN | 19,904.00000000 | Customer Withdrawal |
| a193236-24e5-4fc1-b960-b4577b31bfe7 | 4/26/2023 | ETH | 0.07098051 | Customer Withdrawal |
| a194a96b-dbb-47e9-a56c-7e0b0a90ce85 | 4/4/2023 | ETH | 0.04700000 | Customer Withdrawal |
| a194a96b-dbb-47e9-a56c-7e0b0a90ce85 | 4/4/2023 | ADA | 398.05871133 | Customer Withdrawal |
| a194e45e-8ba7-456f-96d8-40c7bd9069f5 | 4/6/2023 | SC | 43,000.00000000 | Customer Withdrawal |
| a194e45e-8ba7-456f-96d8-40c7bd9069f5 | 4/6/2023 | ADA | 98.67049300 | Customer Withdrawal |
| a194e45e-8ba7-456f-96d8-40c7bd9069f5 | 4/6/2023 | XLM | 199.00000000 | Customer Withdrawal |
| a1958e2-4bbf-43b9-b3bd-59f55405b6ea | 4/11/2023 | BTC | 0.05444526 | Customer Withdrawal |
| a19533a6-4c49-4ca8-82fc-d9fc8b3e64f3 | 3/31/2023 | BTC | 0.01016937 | Customer Withdrawal |
| a19533a6-4c49-4ca8-82fc-d9fc8b3e64f3 | 3/31/2023 | XLM | 1,756.00000000 | Customer Withdrawal |
| a19533a6-4c49-4ca8-82fc-d9fc8b3e64f3 | 3/31/2023 | XLM | 5,999.00000000 | Customer Withdrawal |
| a19533a6-4c49-4ca8-82fc-d9fc8b3e64f3 | 4/6/2023 | XLM | 11,999.00000000 | Customer Withdrawal |
| a195701-9ef5-43da-a0fb-23b3f3ea41e2 | 4/25/2023 | USD | 150.20000000 | Customer Withdrawal |
| a195701-9ef5-43da-a0fb-23b3f3ea41e2 | 4/11/2023 | USD | 203.45000000 | Customer Withdrawal |
| a1966c6-6dd0-47d7-9e9a-2c94d8e5f2cf | 3/31/2023 | BTC | 0.13989999 | Customer Withdrawal |
| a1967674-4c07-4f4a-9d54-d89f6f3a1c9 | 4/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a196cbad-d19-4347-8c2-7b0bdb98ced0 | 4/16/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| a196cbad-d19-4347-8c2-7b0bdb98ced0 | 4/16/2023 | ETH | 0.04000000 | Customer Withdrawal |
| a196cbad-d19-4347-8c2-7b0bdb98ced0 | 4/16/2023 | ADA | 494.00000000 | Customer Withdrawal |
| a196cbad-d19-4347-8c2-7b0bdb98ced0 | 4/16/2023 | BTC | 0.00449000 | Customer Withdrawal |
| a1975fe2-cbaa-46d1-9cc8-d5e0f42a6f97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1975fe2-cbaa-46d1-9cc8-d5e0f42a6f97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1975fe2-cbaa-46d1-9cc8-d5e0f42a6f97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a197d0-1a49-4d0a-8e0b-6c0c3ebae34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a197d0-1a49-4d0a-8e0b-6c0c3ebae34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a197d0-1a49-4d0a-8e0b-6c0c3ebae34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a198da5-cdfd-4e2e-8f24-50fe19621589 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| a1998fa5-da12-45d4-aae8-d54481f56101 | 4/14/2023 | USD | 2.07000000 | Customer Withdrawal |
| a199c2a5-c4c5-4747-9e0c-5bd294705c | 4/11/2023 | BTC | 0.00003200 | Customer Withdrawal |
| a199c2a5-c4c5-4747-9e0c-5bd294705c | 5/3/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| a19b5a15-5d64-4aea-a9cf-b1a6b4fbf4a9 | 4/13/2023 | BTC | 0.01278538 | Customer Withdrawal |
| a19c2f0-4e5a-4fc3-9452-dbf5ea06a842 | 4/10/2023 | USDT | 51.10000000 | Customer Withdrawal |
| a19ca88f-c9d9-4cd7-8e8c-4ad9cabbc85 | 4/12/2023 | BTC | 0.00200000 | Customer Withdrawal |
| a19d7f13-f1fc-4a77-9a56-46e98dbd5fa | 4/27/2023 | SC | 14,000.00000000 | Customer Withdrawal |
| a19d7f13-f1fc-4a77-9a56-46e98dbd5fa | 4/27/2023 | ETH | 0.30000000 | Customer Withdrawal |
| a19d7f13-f1fc-4a77-9a56-46e98dbd5fa | 4/27/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| a19d7f13-f1fc-4a77-9a56-46e98dbd5fa | 4/27/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a1a24084-9536-4e93-8103-dab15c88c3a | 4/11/2023 | BTC | 0.00089060 | Customer Withdrawal |
| a1a27d9c-c0e8-4e0b-8bb7-42b2f97e2fb1 | 4/4/2023 | ETH | 0.05986868 | Customer Withdrawal |
| a1a2f32e-6f87-43e5-9c67-6ba6c5e1e55 | 4/11/2023 | BTC | 0.00096999 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1a9ae75-3f19-42bf-9687-d4723d633c7e | 3/31/2023 | OMG | 56.21593918 | Customer Withdrawal |
| a1a70d6e-8d0a-44bb-a9b6-011b88c4a039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1a70d6e-8d0a-44bb-a9b6-011b88c4a039 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1a70d6e-8d0a-44bb-a9b6-011b88c4a039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1a7e9d0-9008-4467-a9ec-2e1815cc5ac6 | 4/4/2023 | USD | 1,035.83000000 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 4/10/2023 | NEO | 0.29220528 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 2/10/2023 | BCH | 0.00091496 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 4/10/2023 | SC | 544.27357586 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 2/10/2023 | SC | 74.29837114 | Customer Withdrawal |
| a1aa368c-e4fc-4bba-8783-19f5de938849 | 2/10/2023 | BTC | 0.00020336 | Customer Withdrawal |
| a1aa56ef-91dc-4242-8bea-26b26010397f | 4/10/2023 | USD | 36.63000000 | Customer Withdrawal |
| a1aacaf5-24d4-4f50-b331-8cd1b091acde | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1aacaf5-24d4-4f50-b331-8cd1b091acde | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a1aacaf5-24d4-4f50-b331-8cd1b091acde | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a1ac4f9e-96d1-48a1-a709-3101ef2f6e93 | 4/5/2023 | BTC | 0.03930712 | Customer Withdrawal |
| a1ae1145-49d4-4d31-a69f-48be5ec0aa5d8 | 4/17/2023 | USD | 11,439.35000000 | Customer Withdrawal |
| a1ae1554-48fe-4be7-ae31-777f0fe26ab9 | 4/14/2023 | USD | 359.05000000 | Customer Withdrawal |
| a1af6537-f528-4c64-89c8-d21f579b0a32b | 4/10/2023 | USD | 92.44000000 | Customer Withdrawal |
| a1b1c04c-d688-4a14-8599-63bc4e19f0ed | 4/10/2023 | HBAR | 13,818.04339377 | Customer Withdrawal |
| a1b1c04c-d688-4a14-8599-63bc4e19f0ed | 4/4/2023 | USD | 0.72000000 | Customer Withdrawal |
| a1b2423e-822b-41f0-8fe2-fd71b17e42e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b2423e-822b-41f0-8fe2-fd71b17e42e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b2423e-822b-41f0-8fe2-fd71b17e42e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b2ca30-180c-4cad-9560-27423e683c1a | 4/27/2023 | USD | 79.72000000 | Customer Withdrawal |
| a1b39760-5c1e-47e5-a22f-443d4853c4d6 | 4/6/2023 | HBAR | 598.98558983 | Customer Withdrawal |
| a1b39760-5c1e-47e5-a22f-443d4853c4d6 | 4/6/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| a1b39760-5c1e-47e5-a22f-443d4853c4d6 | 3/21/2023 | USDT | 1,000.98308800 | Customer Withdrawal |
| a1b39760-5c1e-47e5-a22f-443d4853c4d6 | 4/6/2023 | USDT | 470.37988397 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-94eb-b0916434e22b | 3/10/2023 | LTC | 0.01245710 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-84eb-b0916434e22b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-94eb-b0916434e22b | 3/10/2023 | NEO | 0.37857020 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-94eb-b0916434e22b | 4/10/2023 | NEO | 0.02142980 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-94eb-b0916434e22b | 4/10/2023 | OMG | 3.22390406 | Customer Withdrawal |
| a1b3b41a-45c3-4c32-84eb-b0916434e22b | 4/10/2023 | LTC | 2.70000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | LTC | 3.62305547 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | NMR | 11.50000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | LINK | 60.80000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | ETH | 0.71630790 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/7/2023 | HIVE | 267.85415540 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/7/2023 | HIVE | 0.90000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | ZRX | 1,081.00000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | ENJ | 1,971.00000000 | Customer Withdrawal |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | 4/5/2023 | BTC | 0.00831239 | Customer Withdrawal |
| a1b4f636-02dc-4b24-8950-70943648d4d5 | 2/10/2023 | BCH | 0.03680486 | Customer Withdrawal |
| a1b4f636-02dc-4b24-8950-70943648d4d5 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| a1b4f636-02dc-4b24-8950-70943648d4d5 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| a1b570dd-64c8-44ae-a076-914f83532ecd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b570dd-64c8-44ae-a076-914f83532ecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b570dd-64c8-44ae-a076-914f83532ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b5a4a0-4c19-4ffb-b324-7cc2199551f | 4/3/2023 | USD | 835.24000000 | Customer Withdrawal |
| a1b7c24e-f412-42f1-adf8-973748947367 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b7c24e-f412-42f1-adf8-973748947367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b7c24e-f412-42f1-adf8-973748947367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b85a0e-3b85-46c8-b026-98ba8f676a02 | 4/17/2023 | XVG | 13,294.00000000 | Customer Withdrawal |
| a1b85a0e-3b85-46c8-b026-98ba8f676a02 | 4/5/2023 | DGB | 86.57480000000 | Customer Withdrawal |
| a1b85a0e-3b85-46c8-b026-98ba8f676a02 | 4/5/2023 | VTC | 1.69863000000 | Customer Withdrawal |
| a1b85a0e-3b85-46c8-b026-98ba8f676a02 | 4/5/2023 | SIGNA | 268,573.00000000 | Customer Withdrawal |
| a1b85a0e-3b85-46c8-b026-98ba8f676a02 | 4/17/2023 | FLR | 793.00422500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1b92191-507a-4959-88d5-90d51c93a504 | 4/5/2023 | ETH | 0.49590000 | Customer Withdrawal |
| a1b92191-507a-4959-88d5-90d51c93a504 | 4/5/2023 | ADA | 2,327.08000000 | Customer Withdrawal |
| a1b92191-507a-4959-88d5-90d51c93a504 | 4/3/2023 | XLM | 2,442.84000000 | Customer Withdrawal |
| a1b95158-d83c-4549-9829-5451a9437a22 | 4/3/2023 | DOGE | 65,871.37111999 | Customer Withdrawal |
| a1b95158-d83c-4549-9829-5451a9437a22 | 4/3/2023 | RVN | 44,160.94171552 | Customer Withdrawal |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | 2/19/2023 | BTC | 0.97096780 | Customer Withdrawal |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | 2/19/2023 | BTC | 0.00170000 | Customer Withdrawal |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | 4/17/2023 | USD | 99.00000000000 | Customer Withdrawal |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | 4/10/2023 | USD | 229.06000000 | Customer Withdrawal |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | 4/18/2023 | USD | 81.00000000000 | Customer Withdrawal |
| a1bdad1c-e3ac-4feb-bc7d-2e01b70ed62f | 4/6/2023 | DOGE | 3,512.53104432 | Customer Withdrawal |
| a1bdad1c-e3ac-4feb-bc7d-2e01b70ed62f | 4/6/2023 | BTC | 0.07108123 | Customer Withdrawal |
| a1bfa798-14b0-4a47-0a7d-4284d4f3c7bd | 4/30/2023 | ADA | 299.00000000 | Customer Withdrawal |
| a1bfa798-14b0-4a47-0a7d-4284d4f3c7bd | 4/30/2023 | ADA | 5.00000000 | Customer Withdrawal |
| a1bfa798-14b0-4a47-0a7d-4284d4f3c7bd | 4/30/2023 | HBAR | 482.00000000 | Customer Withdrawal |
| a1bfa798-14b0-4a47-0a7d-4284d4f3c7bd | 4/30/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a1bfa798-14b0-4a47-0a7d-4284d4f3c7bd | 4/30/2023 | SC | 5,092.90000000 | Customer Withdrawal |
| a1bfc7a2-9b4e-430f-b8f9-0d8927be903c | 4/28/2023 | USD | 43.19000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/26/2023 | BTC | 3.29970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/28/2023 | BTC | 3.39870000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/27/2023 | BTC | 3.39970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/28/2023 | BTC | 0.99970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/24/2023 | BTC | 0.99970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/28/2023 | BTC | 0.49970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/28/2023 | BTC | 0.01526690 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/28/2023 | BTC | 4.64970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | BTC | 0.99970000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/24/2023 | BCH | 18.23575131 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | OMG | 160.00000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | GLM | 1,157.00000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | DGB | 6,999.80000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | KMD | 99.99800000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | XEM | 10,196.00000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | XEM | 966.00000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | VTC | 599.98000000 | Customer Withdrawal |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | 4/30/2023 | BAT | 2,860.00000000 | Customer Withdrawal |
| a1c24633-c846-49c2-953e-112740c29369 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c24633-c846-49c2-953e-112740c29369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c24633-c846-49c2-953e-112740c29369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1c58fc0-c9a5-4325-92d3-d389ac877108 | 4/18/2023 | XRP | 6,139.76095807 | Customer Withdrawal |
| a1c5daa4-8937-466a-9653-c6097510d2c1 | 4/28/2023 | ETH | 0.01318997 | Customer Withdrawal |
| a1c69c1a-a401-4b64-8c40-002c58642572 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c69c1a-a401-4b64-8c40-002c58642572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1c69c1a-a401-4b64-8c40-002c58642572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c852fe-80f8-4229-0a73-f94021f7738b | 4/5/2023 | XLM | 126.39327343 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/12/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/12/2023 | XRP | 1,464.98606427 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/12/2023 | XRP | 4.00000000 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/30/2023 | DOGE | 969.00000000 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/30/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| a1c873a4-a149-4668-807e-374d505bea81 | 4/27/2023 | XLM | 834.11029223 | Customer Withdrawal |
| a1cc01d70-203d-472f-96ef-b02d210385834 | 4/4/2023 | USD | 14.38000000 | Customer Withdrawal |
| a1cc1e1c-c444-47e7-97ba-68ee46fbf52b | 4/24/2023 | OMG | 281.00000000 | Customer Withdrawal |
| a1ccc0e0-85e6-4ca1-862b-1cd34749e557 | 2/16/2023 | ADA | 398.60000000 | Customer Withdrawal |
| a1ccc0e0-85e6-4ca1-862b-1cd34749e557 | 4/24/2023 | USD | 16.19000000 | Customer Withdrawal |
| a1ccc0e0-85e6-4ca1-862b-1cd34749e557 | 3/17/2023 | FLR | 44.32850000 | Customer Withdrawal |
| a1ce21af-067f-48c5-9548-b7ef1f2b52dd | 3/31/2023 | USDT | 2,889.51521961 | Customer Withdrawal |
| a1cf9404-14be-48be-af84-754cd10eb4fa | 3/9/2023 | ADA | 1.56150000000 | Customer Withdrawal |
| a1cf9404-14be-48be-af84-754cd10eb4fa | 3/5/2023 | ADA | 1,317.28127092 | Customer Withdrawal |
| a1d03148-53fe-4a38-8551-6a7f0dfd6b07a | 4/7/2023 | POLY | 1,304.40447284 | Customer Withdrawal |
| a1d0ddd8-2cc8-4aac-b8e9-6baca4ea6bdb | 4/19/2023 | FLR | 221.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1d0ddd8-2cc8-4acf-b8e9-6baca4ea6bdb | 4/19/2023 | FLR | 1,999.96131100 | Customer Withdrawal |
| a1d103d4-6a3f-4554-9c2b-cb7f5ff0ce50 | 4/1/2023 | ADA | 100.76265405 | Customer Withdrawal |
| a1d103d4-6a3f-4554-9c2b-cb7f5ff0ce50 | 3/31/2023 | RVN | 741.95935292 | Customer Withdrawal |
| a1d103d4-6a3f-4554-9c2b-cb7f5ff0ce50 | 4/1/2023 | RVN | 6,000.00000000 | Customer Withdrawal |
| a1d103d4-6a3f-4554-9c2b-cb7f5ff0ce50 | 3/31/2023 | USDC | 42.26566622 | Customer Withdrawal |
| a1d1f013-3015-42d0-ba90-3a0f38520d89 | 4/7/2023 | ETH | 0.23392066 | Customer Withdrawal |
| a1d2bbdc-2101-498f-88ee-8a2fe7052253 | 4/13/2023 | USD | 464.28000000 | Customer Withdrawal |
| a1d40f6d-8d4a-4fd2-8f2a-cf3ee14eee26 | 4/10/2023 | USD | 15.12000000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | ZRX | 81.52600000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | XLM | 347.17100000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | ENJ | 233.10500000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | MTL | 111.37950000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | BAT | 340.78700000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | IOTA | 198.45000000 | Customer Withdrawal |
| a1d55b6d-ec0c-4547-9cc1-e8fb6f7715c3 | 4/16/2023 | BTC | 0.01043836 | Customer Withdrawal |
| a1d5e46c-2151-4670-b662-4c40eeea1384 | 4/11/2023 | DOGE | 2,675.00000000 | Customer Withdrawal |
| a1d63e1a-4c17-46a8-b0b0-c23e57a31bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1d63e1a-4c17-46a8-b0b0-c23e57a31bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d63e1a-4c17-46a8-b0b0-c23e57a31bb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1dc82b-6b25-44d8-86a1-7fa70fbaf00c | 4/16/2023 | NEO | 5.00000000 | Customer Withdrawal |
| a1de25af-84d6-861a-78a70fbaf00c | 4/1/2023 | SC | 2,499.90000000 | Customer Withdrawal |
| a1da6f3f-0852-4ac8-8ced-ec77cdf4f2e3 | 4/12/2023 | BTC | 0.71642027 | Customer Withdrawal |
| a1dad91f-4f80-4e14-a980-7328ff885cfb | 4/12/2023 | WAXP | 1,804.01775819 | Customer Withdrawal |
| a1dad91f-4f80-4e14-a980-7328ff885cfb | 4/13/2023 | WAXP | 1.00000000 | Customer Withdrawal |
| a1db99e-3f53-41aa-a37c-542433b18fdd | 4/5/2023 | BTC | 0.07975658 | Customer Withdrawal |
| a1db7cbd-6f3a-4c12-8ceb-4671464ebef1 | 4/5/2023 | WAVES | 2.18354007 | Customer Withdrawal |
| a1db7cbd-6f3a-4c12-8ceb-4671464ebef1 | 4/5/2023 | XRP | 1,239.82754889 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/13/2023 | ZEC | 99.00000000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/26/2023 | USD | 0.08000000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/28/2023 | SC | 2.09920000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/28/2023 | SC | 0.64624293 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/28/2023 | SC | 0.74970000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/28/2023 | SC | 0.09820000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/19/2023 | LTC | 0.74000000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/19/2023 | LTC | 7.54380000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/17/2023 | ETH | 5.94650000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/19/2023 | ETH | 3.47655621 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/28/2023 | ETH | 0.09945000 | Customer Withdrawal |
| a1db8413-94ab-49c8-9759-a2625a73aa7d | 4/18/2023 | ETH | 7.60655616 | Customer Withdrawal |
| a1e63-8c20-4b04-83af-011140f5589 | 4/19/2023 | BTC | 0.09255078 | Customer Withdrawal |
| a1e630-8c20-4b04-83af-011140f5589 | 4/8/2023 | USD | 910.66000000 | Customer Withdrawal |
| a1e88f0-6055-4e6b-b30b-028903e7cd71c | 4/22/2023 | ENJ | 3.69122873 | Customer Withdrawal |
| a1e88f0-6055-4e6b-b30b-028903e7cd71c | 4/21/2023 | ZEN | 2.29250750 | Customer Withdrawal |
| a1e13b-5ac1-42ea-88e3-a566d2dc1f90 | 4/10/2023 | HBAR | 105.12000000 | Customer Withdrawal |
| a1e13b-5ac1-42ea-88e3-a566d2dc1f90 | 4/10/2023 | ALGO | 552.00000000 | Customer Withdrawal |
| a1e134a-a0bf-4df1-adcb-be2647aab545 | 4/29/2023 | XLM | 3.41274616 | Customer Withdrawal |
| a1e134a-a0bf-4df1-adcb-be2647aab545 | 4/30/2023 | MANA | 86.90161473 | Customer Withdrawal |
| a1e134a-a0bf-4df1-adcb-be2647aab545 | 4/30/2023 | ADA | 633.73796803 | Customer Withdrawal |
| a1e134a-a0bf-4df1-adcb-be2647aab545 | 4/29/2023 | DOGE | 716.96397535 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1e1343a-a0bf-4df1-adcb-be2647aab545 | 4/30/2023 | XLM | 100.87298676 | Customer Withdrawal |
| a1e1343a-a0bf-4df1-adcb-be2647aab545 | 4/30/2023 | ETHW | 3.49053770 | Customer Withdrawal |
| a1e1343a-a0bf-4df1-adcb-be2647aab545 | 4/30/2023 | HBAR | 1,527.98444321 | Customer Withdrawal |
| a1e15060-1465-407a-8f8a-dae73c2e41ec | 4/29/2023 | RDD | 0.00017921 | Customer Withdrawal |
| a1e15060-1465-407a-8f8a-dae73c2e41ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1e15060-1465-407a-8f8a-dae73c2e41ec | 4/29/2023 | XRP | 0.00023109 | Customer Withdrawal |
| a1e19c12-1fd8-4340-9635-77d74c8a9b25 | 4/26/2023 | XRP | 354.01160000 | Customer Withdrawal |
| a1e1b98f-9da0-4d00-b26c-20ab8ce3f4f1 | 4/5/2023 | XLM | 608.90363507 | Customer Withdrawal |
| a1e355c2-45cc-4f45-9937-2421207cce83 | 4/30/2023 | XRP | 347.43500000 | Customer Withdrawal |
| a1e355c2-45cc-4f45-9937-2421207cce83 | 4/30/2023 | HBAR | 8,879.37274370 | Customer Withdrawal |
| a1e355c2-45cc-4f45-9937-2421207cce83 | 4/30/2023 | BTC | 7.00000000 | Customer Withdrawal |
| a1e355c2-45cc-4f45-9937-2421207cce83 | 4/28/2023 | USD | 299.99000000 | Customer Withdrawal |
| a1e42735-5740-40f3-8c1d-57928044617 | 4/2/2023 | ETC | 7.02391410 | Customer Withdrawal |
| a1e42735-5740-40f3-8c1d-57928044617 | 4/2/2023 | ETC | 0.02385230 | Customer Withdrawal |
| a1e42735-5740-40f3-8c1d-57928044617 | 2/25/2023 | LUNC | 112,221.00000000 | Customer Withdrawal |
| a1e42735-5740-40f3-8c1d-57928044617 | 4/2/2023 | USD | 774.36000000 | Customer Withdrawal |
| a1e42735-5740-40f3-8c1d-57928044617 | 4/2/2023 | SC | 11,999.00000000 | Customer Withdrawal |
| a1e43933-35a4-4fae-9df1-c2d4c9e47c65 | 4/28/2023 | USD | 153.62000000 | Customer Withdrawal |
| a1e4cc67-e8f5-4b47-a76a-b3a532cac51f | 4/6/2023 | USD | 0.09311200 | Customer Withdrawal |
| a1e4cc67-e8f5-4b47-a76a-b3a532cac51f | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| a1e50e6e-7126-4e99-a17e-6f15656d89c5 | 4/12/2023 | USD | 0.03000000 | Customer Withdrawal |
| a1e8bec-b5a8-4be0-8b45-538e7a6e4cd | 4/6/2023 | BTC | 0.00001521 | Customer Withdrawal |
| a1e8bec-b5a8-4be0-8b45-538e7a6e4cd | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| a1e8bec-b5a8-4be0-8b45-538e7a6e4cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1e8bec-b5a8-4be0-8b45-538e7a6e4cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e8f5a-4f42-45df-b9ca-4fe7e40a7ce4 | 4/10/2023 | USD | 131.76000000 | Customer Withdrawal |
| a1e9ace3-3ed5-479a-b9c0-eb8caf9ed6f4 | 4/3/2023 | USD | 3,905.66000000 | Customer Withdrawal |
| a1e9f03a-0fe6-4d35-ade1-1666e7afe37b | 4/10/2023 | USD | 0.72000000 | Customer Withdrawal |
| a1eb47af-4595-4a4a-8bab-10d2687db6c | 4/5/2023 | BTC | 0.09954400 | Customer Withdrawal |
| a1ec8f2-4a12-4603-9b1f-3c61d44be5f8 | 4/10/2023 | LBC | 3,905.00000000 | Customer Withdrawal |
| a1ec8f2-4a12-4603-9b1f-3c61d44be5f8 | 4/10/2023 | LBC | 9,500.00000000 | Customer Withdrawal |
| a1ef00a-4e2e-49d6-9c69-46622b2c87d | 4/27/2023 | ETHW | 0.00070921 | Customer Withdrawal |
| a1ef00a-4e2e-49d6-9c69-46622b2c87d | 4/27/2023 | LBC | 10,586.00000000 | Customer Withdrawal |
| a1ef8a5b-d6ba-42af-8c81-5cea26fa9c8 | 4/10/2023 | USD | 21.87000000 | Customer Withdrawal |
| a1f1cc62-6248-4ab4-a10f-c2a6e11a7a4f | 4/28/2023 | SNT | 1,100.00000000 | Customer Withdrawal |
| a1f22a1d-8b0b-4d84-a8a1-c28e2cf2cb11 | 3/10/2023 | DOGE | 16,046.95150000 | Customer Withdrawal |
| a1f22a1d-8b0b-4d84-a8a1-c28e2cf2cb11 | 4/10/2023 | DOGE | 16,046.00000000 | Customer Withdrawal |
| a1f46bb-4c2c-4b87-8e56-fd3c6acc6dd | 4/22/2023 | ETH | 0.51900000 | Customer Withdrawal |
| a1f479cd-4c5e-49de-9c2e-99b4eda2cbaa | 4/24/2023 | USD | 1.79000000 | Customer Withdrawal |
| a1f5b28-5f23-4b0a-99c3-9a7f14e6f71e | 4/3/2023 | USD | 1,053.47000000 | Customer Withdrawal |
| a1f7100-c79f-4c62-8c4f-c92646ff6a6 | 4/10/2023 | BTC | 0.00019921 | Customer Withdrawal |
| a1f7100-c79f-4c62-8c4f-c92646ff6a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f7100-c79f-4c62-8c4f-c92646ff6a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1f82c7-e4ee-4dc9-8bf3-a7eac91b1e8f | 4/28/2023 | USD | 36.75000000 | Customer Withdrawal |
| a1f8a3f0-5c9e-4a1e-b9a2-da5a8c0c1bf4 | 4/22/2023 | BTC | 0.00067921 | Customer Withdrawal |
| a1f8a3f0-5c9e-4a1e-b9a2-da5a8c0c1bf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f8a3f0-5c9e-4a1e-b9a2-da5a8c0c1bf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1f89507-0007-408e-904c-635b8dcbc2c | 4/2/2023 | USD | 184.54000000 | Customer Withdrawal |
| a1f9507-0007-408e-904c-635b8dcbc2c | 4/8/2023 | ENJ | 676.00000000 | Customer Withdrawal |
| a1fd5177-378c-4446-a5b1-8ad09b77c4ed | 4/10/2023 | USD | 52.44000000 | Customer Withdrawal |
| a1fe8c3b-8a8a-4f1c-bd5a-3b2a73e2dc06 | 4/11/2023 | ETH | 2.82000000 | Customer Withdrawal |
| a1ff4c99-7c01-4eaf-b6a3-34e73b13e33f | 4/11/2023 | XLM | 250.00000000 | Customer Withdrawal |
| a1ff4c99-7c01-4eaf-b6a3-34e73b13e33f | 4/11/2023 | XRP | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/23/2023 | ZEN | 202.99800000 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/11/2023 | BCH | 1.99900000 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/23/2023 | XRP | 391.00000000 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/11/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/11/2023 | BAT | 2,470.00000000 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/23/2023 | BTC | 0.08190697 | Customer Withdrawal |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | 4/23/2023 | FLR | 58.22924000 | Customer Withdrawal |
| a1f4cda-e8cf-4c49-bf80-c5aa1fda95f4 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a1f4cda-e8cf-4c49-bf80-c5aa1fda95f4 | 4/5/2023 | ENJ | 481.00000000 | Customer Withdrawal |
| a1f72208-e90f-4207-b4cd-a550bfd6a85f | 4/1/2023 | DGB | 91.71691027 | Customer Withdrawal |
| a1f72208-e90f-4207-b4cd-a550bfd6a85f | 4/1/2023 | SHIB | 12,146,608.79224650 | Customer Withdrawal |
| a1f9ef4-5c0b-4b84-91df-4f3585bb825b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f9ef4-5c0b-4b84-91df-4f3585bb825b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1f9ef4-5c0b-4b84-91df-4f3585bb825b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f7c274-0f47-42d5-a2b9-53b18ced4688 | 4/29/2023 | SC | 60,355.40452044 | Customer Withdrawal |
| a1f8529-2e29-49b3-84b9-26c8e4ce600c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f8529-2e29-49b3-84b9-26c8e4ce600c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1f8529-2e29-49b3-84b9-26c8e4ce600c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f91c55-8e17-47c4-aadb-90c2d044dcca | 4/20/2023 | VAL | 7.54705009 | Customer Withdrawal |
| a1f91c55-8e17-47c4-aadb-90c2d044dcca | 4/20/2023 | DCR | 1.09127986 | Customer Withdrawal |
| a1f91c55-8e17-47c4-aadb-90c2d044dcca | 4/20/2023 | ZEC | 0.03636047 | Customer Withdrawal |
| a1f91c55-8e17-47c4-aadb-90c2d044dcca | 4/19/2023 | IGNIS | 81.66880000 | Customer Withdrawal |
| a1f91c55-8e17-47c4-aadb-90c2d044dcca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | 4/14/2023 | ETH | 0.01180210 | Customer Withdrawal |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | 4/5/2023 | MANA | 1,024.50000000 | Customer Withdrawal |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | 4/14/2023 | BTC | 0.02631446 | Customer Withdrawal |
| a1fa2ff8-c6f5-4e0f-a1c0-80a9e2a439bd | 4/6/2023 | ETH | 3.99510000 | Customer Withdrawal |
| a1fa2ff8-c6f5-4e0f-a1c0-80a9e2a439bd | 4/6/2023 | ETH | 0.98510000 | Customer Withdrawal |
| a1fa2ff8-c6f5-4e0f-a1c0-80a9e2a439bd | 4/6/2023 | BTC | 0.01743446 | Customer Withdrawal |
| a1faa979-79f3-49bd-9ac4-15d1a41cad00 | 4/17/2023 | USD | 26.50000000 | Customer Withdrawal |
| a1faaf5f-4bbc-4dae-9664-9f58a394f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1faaf5f-4bbc-4dae-9664-9f58a394f1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1faaf5f-4bbc-4dae-9664-9f58a394f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/16/2023 | USDT | 7,446.01902122 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/13/2023 | XLM | 5,919.50080848 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/7/2023 | XLM | 3,608.90613001 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/22/2023 | XLM | 2,682.68422416 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/14/2023 | XLM | 7,189.77217550 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/22/2023 | XLM | 1,030.81360355 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/21/2023 | XLM | 2,731.96978550 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/9/2023 | XLM | 2,286.78736820 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/15/2023 | XLM | 5,862.03062623 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/15/2023 | XLM | 2,705.95294456 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/21/2023 | XLM | 2,672.42695625 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/8/2023 | XLM | 2,726.00865635 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/14/2023 | XLM | 4,457.89758762 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/8/2023 | XLM | 5,399.90585781 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/8/2023 | XLM | 4,642.84079579 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/14/2023 | XLM | 3,543.05137050 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/22/2023 | XLM | 2,617.32614088 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/23/2023 | XLM | 3,802.46262913 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/15/2023 | XLM | 2,507.22508289 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 3/7/2023 | XLM | 178.16319894 | Customer Withdrawal |
| a1fad7cc-1e0f-42cf-b1c2-cf77bedc0c24 | 2/17/2023 | BTC | 0.19796839 | Customer Withdrawal |
| a1faf7c8-b5dc-4d33-b8a2-78f9ab4fd51f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1faf7c8-b5dc-4d33-b8a2-78f9ab4fd51f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1faf7c8-b5dc-4d33-b8a2-78f9ab4fd51f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1feea8d-c22a-4a0f-85a4-be86361e7c6c | 4/4/2023 | USD | 18,908.27000000 | Customer Withdrawal |
| a1ff950b-0f1c-464f-8995-e885b6ced547 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1ff950b-0f1c-464f-8995-e885b6ced547 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1ff950b-0f1c-464f-8995-e885b6ced547 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a200a270-bbf0-4246-949d-7fce39079862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a200a270-bbf0-4246-949d-7fce39079862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a200a270-bbf0-4246-949d-7fce39079862 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2019a07-056b-48d8-b05a-47e415c6d612 | 4/12/2023 | USDT | 1,699.00000000 | Customer Withdrawal |
| a202e618-85e3-40e6-878a-97c4795c5a97 | 4/6/2023 | USD | 657.79000000 | Customer Withdrawal |
| a203375b-dd2a-4637-aa5f-82efcba689e | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a203375b-dd2a-4637-aa5f-82efcba689e | 4/23/2023 | BTC | 0.01845496 | Customer Withdrawal |
| a2046098-6f37-4a48-be92-394a6ed6c99f | 4/3/2023 | XLM | 7,971.86485513 | Customer Withdrawal |
| a2046098-6f37-4a48-be92-394a6ed6c99f | 4/3/2023 | TRX | 20,676.79852600 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 4/1/2023 | HBAR | 4,899.00000000 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 4/1/2023 | HBAR | 151.39652891 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 3/31/2023 | DOGE | 28,938.85353741 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 3/31/2023 | XLM | 30.44260707 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 3/31/2023 | XLM | 299.95000000 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 4/1/2023 | TRX | 47.60000000 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 4/1/2023 | TRX | 47.60000000 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 4/1/2023 | TRX | 4,897.60000000 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 3/31/2023 | QNT | 0.56457009 | Customer Withdrawal |
| a20478c8-3c4d-4a0c-80d1-ca6cb5cf7fa5 | 3/31/2023 | QNT | 23.95000000 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/21/2023 | ETH | 0.21020758 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/26/2023 | NEO | 32.00000000 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/26/2023 | GLM | 215.44647114 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/21/2023 | SC | 7,150.43763441 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/21/2023 | XLM | 2,542.27309272 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/21/2023 | BTC | 0.09376010 | Customer Withdrawal |
| a20606f-9116-4a78-96de-c74af49dbbc1 | 4/21/2023 | FLR | 65.61536464 | Customer Withdrawal |
| a207d5a-669c-4834-90bf-3fd6497faddc | 2/10/2023 | SC | 1,118.13455600 | Customer Withdrawal |
| a207d5a-669c-4834-90bf-3fd6497faddc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a207d5a-669c-4834-90bf-3fd6497faddc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a208f31c-94d4-474c-93e6-52818 1b1868ff | 4/1/2023 | ETH | 0.11600000 | Customer Withdrawal |
| a208f31c-94d4-474c-93e6-52818 1b1868ff | 4/1/2023 | ETH | 0.01553507 | Customer Withdrawal |
| a209c765-0d97-40d9-b70a-c306f782e652 | 2/24/2023 | USD | 58.95000000 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/4/2023 | ETH | 2.52611843 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/4/2023 | ADA | 1,138.51198587 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/4/2023 | DOGE | 20,362.11999418 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/4/2023 | BAT | 1,478.88975000 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/6/2023 | TRX | 1,729.88804217 | Customer Withdrawal |
| a20bda73-8b4e-4f51-8634-7d1f6e8c97e0 | 4/7/2023 | BTC | 0.00142631 | Customer Withdrawal |
| a20c551-d637-4970-8ecd-2a887c891580 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a20c551-d637-4970-8ecd-2a887c891580 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a20c551-d637-4970-8ecd-2a887c891580 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a20cd206-5508-4b4e-9a18-d73ed8eca0ba | 4/27/2023 | MANA | 82.00000000 | Customer Withdrawal |
| a20cd206-5508-4b4e-9a18-d73ed8eca0ba | 4/27/2023 | ADA | 189.00000000 | Customer Withdrawal |
| a20cd206-5508-4b4e-9a18-d73ed8eca0ba | 4/27/2023 | ETH | 0.36000000 | Customer Withdrawal |
| a20e0eeb-9d2-4876-94a4-aa1b18e69d01 | 4/25/2023 | SYS | 899.90980000 | Customer Withdrawal |
| a20e0eeb-9d2-4876-94a4-aa1b18e69d01 | 4/25/2023 | WAXP | 519.84642580 | Customer Withdrawal |
| a20e0eeb-9d2-4876-94a4-aa1b18e69d01 | 4/25/2023 | XVG | 4,395.00000000 | Customer Withdrawal |
| a20e0eeb-9d2-4876-94a4-aa1b18e69d01 | 4/25/2023 | ARK | 165.95356672 | Customer Withdrawal |
| a20e0eeb-9d2-4876-94a4-aa1b18e69d01 | 4/25/2023 | DGB | 999.80000000 | Customer Withdrawal |
| a20e6d9f-8807-43b2-a462-3025fdca160 | 2/9/2023 | BITTOLD | 267.11894900 | Customer Withdrawal |
| a20efc36-da73-4aa9-9d7c-299d2005907 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| a20efc36-da73-4aa9-9d7c-299d2005907 | 4/6/2023 | SC | 19,209.54147717 | Customer Withdrawal |
| a213a07b-9c26-4105-a507-0041451ea627 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a213a07b-9c26-4105-a507-0041451ea627 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a214aff6-4cc7-4887-ae77-c2ec97fae629 | 4/4/2023 | DOGE | 42.95000000 | Customer Withdrawal |
| a2161a7e-103f-478e-b61b-c65c0c3b5e30 | 4/9/2023 | USD | 42.95000000 | Customer Withdrawal |
| a2186665-d9d7-4d04-90ab-68bc7746ce26 | 4/4/2023 | DOGE | 15.25000000 | Customer Withdrawal |
| a219a4c8-b956-4fe5-80f2-0067a81aa5fe | 4/6/2023 | OMG | 44.00000000 | Customer Withdrawal |
| a219a4c8-b956-4fe5-80f2-0067a81aa5fe | 4/6/2023 | GLM | 777.00000000 | Customer Withdrawal |
| a219a4c8-b956-4fe5-80f2-0067a81aa5fe | 4/6/2023 | BTC | 0.10000691 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a21ae877-2c8e-4465-9956-e7ca22732bcc | 4/4/2023 | HBAR | 942.44248298 | Customer Withdrawal |
| a21ae877-2c8e-4465-9956-e7ca22732bcc | 4/4/2023 | HBAR | 33,999.00000000 | Customer Withdrawal |
| a21ae877-2c8e-4465-9956-e7ca22732bcc | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a21ae877-2c8e-4465-9956-e7ca22732bcc | 4/4/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| a21bad58-c2bb-4f82-be1f-4de0bb03e6ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a21bad58-c2bb-4f82-be1f-4de0bb03e6ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a21bad58-c2bb-4f82-be1f-4de0bb03e6ab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a21bc6ba-8881-43c1-80be-5eaa600e5adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a21bc6ba-8881-43c1-80be-5eaa600e5adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a21bc6ba-8881-43c1-80be-5eaa600e5adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a21c6b3a-0b47-43fc-850e-beaa0250b05d | 4/28/2023 | USDT | 95.99722828 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/10/2023 | LTC | 0.83929747 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/7/2023 | SYS | 0.01510000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | USDT | 91.00000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/7/2023 | SYS | 697.77958426 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | EOS | 2.90000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | EOS | 99.90000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | EOS | 4.90000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/10/2023 | EOS | 15.91281031 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | EOS | 407.39497178 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 2/12/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/10/2023 | IOTA | 49.90000000 | Customer Withdrawal |
| a21ee7df-b09a-4717-a567-44f0dd73caef | 4/6/2023 | IOTA | 4,305.36216820 | Customer Withdrawal |
| a2215aa-018a-4a2a-affd-fd244ca9fdd1 | 4/20/2023 | USD | 149.99000000 | Customer Withdrawal |
| a2216198-79bc-42f6-921c-4b61e0b9fb53 | 4/6/2023 | BLK | 79.00000000 | Customer Withdrawal |
| a2216198-79bc-42f6-921c-4b61e0b9fb53 | 4/6/2023 | FTC | 495.00000000 | Customer Withdrawal |
| a22381f-b8ba-43f1-92c0-5a78aa12bd453 | 4/24/2023 | BTC | 0.00688289 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/29/2023 | QTUM | 49.50000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/29/2023 | XRP | 53.96753613 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | ADA | 199.00000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | ADA | 7,248.51574345 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | STMX | 4,438.25500000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | HBAR | 13,012.90040000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | USDT | 194.00000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | XLM | 4,138.05000000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | XLM | 3,989.27192882 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | ETH | 31.58499000 | Customer Withdrawal |
| a2277b6-5068-40d6-a985-22227ae32b1a | 4/3/2023 | FLR | 7.24486187 | Customer Withdrawal |
| a228d4e7-0965-4d29-ab58-97893203f60d | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| a228d4e7-0965-4d29-ab58-97893203f60d | 3/10/2023 | MONA | 8.77750000 | Customer Withdrawal |
| a228d4e7-0965-4d29-ab58-97893203f60d | 2/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| a229aabe-8a54-4dd4-be9e-3aa002a61b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a229aabe-8a54-4dd4-be9e-3aa002a61b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a229aabe-8a54-4dd4-be9e-3aa002a61b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a22ab6ff-ddcf-483a-a4c8-98ef67ce9f67 | 4/20/2023 | ETH | 0.84543518 | Customer Withdrawal |
| a22ab6ff-ddcf-483a-a4c8-98ef67ce9f67 | 4/29/2023 | BCH | 0.06652608 | Customer Withdrawal |
| a22ab6ff-ddcf-483a-a4c8-98ef67ce9f67 | 4/28/2023 | XRP | 195.23604873 | Customer Withdrawal |
| a22ab6ff-ddcf-483a-a4c8-98ef67ce9f67 | 4/28/2023 | FLR | 28.73713518 | Customer Withdrawal |
| a22b6f14-3967-44d0-9c6-479f0648292c | 4/5/2023 | ETH | 0.01087413 | Customer Withdrawal |
| a22b6f14-3967-44d0-9c6-479f0648292c | 4/5/2023 | ETH | 5.00000000 | Customer Withdrawal |
| a22b6f14-3967-44d0-9c6-479f0648292c | 4/5/2023 | ETH | 5.00000000 | Customer Withdrawal |
| a22b6f14-3967-44d0-9c6-479f0648292c | 4/5/2023 | ETH | 4.99260000 | Customer Withdrawal |
| a22b6f14-3967-44d0-9c6-479f0648292c | 4/5/2023 | BTC | 0.19000000 | Customer Withdrawal |
| a22ffb5-1d84-417c-84c6-7f0817ee03ce | 4/5/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a22ffb5-1d84-417c-84c6-7f0817ee03ce | 4/5/2023 | LTC | 0.05018021 | Customer Withdrawal |
| a22ffb5-1d84-417c-84c6-7f0817ee03ce | 4/5/2023 | LTC | 0.05018021 | Customer Withdrawal |
| a22ebbd-e02-436d-8585-8ad9f653b673 | 4/1/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a22ebbd-e02-436d-8585-8ad9f653b673 | 3/10/2023 | LTC | 21.90750188 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a22ebdb0-ef02-436d-8585-8ad9f653b673 | 4/1/2023 | ADA | 664.87364808 | Customer Withdrawal |
| a22ebdb0-ef02-436d-8585-8ad9f653b673 | 4/1/2023 | DOGE | 89,830.33694294 | Customer Withdrawal |
| a22ebdb0-ef02-436d-8585-8ad9f653b673 | 4/1/2023 | BTC | 0.00063459 | Customer Withdrawal |
| a22ebdb0-ef02-436d-8585-8ad9f653b673 | 4/1/2023 | USD | 348.18000000 | Customer Withdrawal |
| a22ec98b-41d2-45fa-9191-fd5f5a77e8d0 | 4/13/2023 | ADA | 10.16346175 | Customer Withdrawal |
| a22f45d9-e28e-411c-9119-8c5b823da9fb | 4/10/2023 | OMG | 232.65497930 | Customer Withdrawal |
| a22f45d9-e28e-411c-9119-8c5b823da9fb | 4/10/2023 | BTC | 0.00420768 | Customer Withdrawal |
| a23091d4-ea13-4ef1-b1fc-81166a15eda8 | 4/21/2023 | BTC | 0.00680000 | Customer Withdrawal |
| a319db0-b8ab-4e80-a2d2-7501c857b490 | 4/14/2023 | ETH | 1,178.25783598 | Customer Withdrawal |
| a319db0-b8ab-4e80-a2d2-7501c857b490 | 4/14/2023 | ENJ | 1,587.83111222 | Customer Withdrawal |
| a319db0-b8ab-4e80-a2d2-7501c857b490 | 4/14/2023 | SOLVE | 5,515.45430471 | Customer Withdrawal |
| a31cf962-2683-4830-86df-e0842623c6 | 4/3/2023 | XLM | 2,550.45000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | MATIC | 116.79130000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | UNI | 5.00000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | BAT | 70.00000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | MANA | 485.00000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | ALGO | 199.90000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | BTC | 0.00700000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | BTC | 0.00700000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | TRX | 3,099.00000000 | Customer Withdrawal |
| a2321af-08b7-4e0a-b10c-a998920482048 | 4/19/2023 | USD | 230.51000000 | Customer Withdrawal |
| a23426f8-7c44-4e4f-af6c-7d07bbcd67 | 4/11/2023 | USD | 20.00000000 | Customer Withdrawal |
| a23426f8-7c44-4e4f-af6c-7d07bbcd67 | 4/4/2023 | XLM | 150.00000000 | Customer Withdrawal |
| a233e659-91a4-4e88-af7c-22a6cab00840 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| a23880700-b0cf-4879-a43d-7a21558ea53 | 4/4/2023 | NEO | 0.49125834 | Customer Withdrawal |
| a238f750-22f2-417c-9e8f-0c9b16d63c50 | 4/10/2023 | TRX | 7.31459000 | Customer Withdrawal |
| a238f750-22f2-417c-9e8f-0c9b16d63c50 | 4/10/2023 | LTC | 0.03000000 | Customer Withdrawal |
| a238f750-22f2-417c-9e8f-0c9b16d63c50 | 4/10/2023 | LTC | 1.09000000 | Customer Withdrawal |
| a238f750-22f2-417c-9e8f-0c9b16d63c50 | 4/10/2023 | LTC | 11.57436000 | Customer Withdrawal |
| a23a8530-b6d5-4be4-9c49-3b9d57dfc1 | 4/2/2023 | BTC | 0.00199583 | Customer Withdrawal |
| a23a8530-b6d5-4be4-9c49-3b9d57dfc1 | 4/2/2023 | BTC | 0.00199583 | Customer Withdrawal |
| a23acf0a-4c2f-4997-84e1-58dd18e06 | 4/20/2023 | DGB | 833.00238836 | Customer Withdrawal |
| a23c57a-e36-4f41-8834-c3d88fa3cb | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a23e36-6f14-4941-8834-b2688c03cb | 4/13/2023 | LTC | 30.00000000 | Customer Withdrawal |
| a23e5ba8-e0ce-4630-9f97-e6cce0f8 | 4/29/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| a23e7ba-6f1e-4e1e-a5d8-c3d0f0 | 4/25/2023 | BTC | 0.00020000 | Customer Withdrawal |
| a23e8fba-3a84-456f-8ca6-8e8b18 | 4/14/2023 | LINK | 30.00000000 | Customer Withdrawal |
| a23f6e74-b1f0-4fc3-b6a6-82e11 | 4/4/2023 | BTC | 0.00291221 | Customer Withdrawal |
| a23f6e74-b1f0-4fc3-b6a6-82e11 | 4/4/2023 | BTC | 0.00291221 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a23e5f58-e670-4c53-8ceb-82e95b2c65dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a23e9bd7-6fdd-4535-982b-2fc8809166e6 | 3/27/2023 | USD | 2,536.34000000 | Customer Withdrawal |
| a23f647e-7b6d-4f1b-b913-1c07b6488bf9 | 4/5/2023 | BTC | 0.01214424 | Customer Withdrawal |
| a240b99f5-7037-4665-9525-b09908f84c9 | 2/24/2023 | USD | 21.54000000 | Customer Withdrawal |
| a2413feb-6726-49b4-a14e-b4532434419d | 4/14/2023 | ADA | 17,499.00000000 | Customer Withdrawal |
| a2413feb-6726-49b4-a14e-b4532434419d | 4/17/2023 | BTC | 0.11688744 | Customer Withdrawal |
| a2429613-8d3b-4c14-9730-94f050205e5c | 4/7/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2429613-8d3b-4c14-9730-94f050205e5c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2429613-8d3b-4c14-9730-94f050205e5c | 3/2/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2443944-e529-4d09-9549-c64c4fe9f572 | 4/10/2023 | USDT | 73.19336565 | Customer Withdrawal |
| a244c63d-484c-4ed4-a9bf-6bc677160d46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a244c63d-484c-4ed4-a9bf-6bc677160d46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a244c63d-484c-4ed4-a9bf-6bc677160d46 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2454bda-7248-4609-8505-7a5cab7aa3f | 4/5/2023 | LTC | 0.56242100 | Customer Withdrawal |
| a2454bda-7248-4609-8505-7a5cab7aa3f | 4/5/2023 | ZEC | 0.02579741 | Customer Withdrawal |
| a2454bda-7248-4609-8505-7a5cab7aa3f | 4/5/2023 | ADA | 80.50778210 | Customer Withdrawal |
| a2454bda-7248-4609-8505-7a5cab7aa3f | 4/5/2023 | XLM | 87.96470588 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/15/2023 | LTC | 0.14155010 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/5/2023 | LTC | 1.12561095 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 4/11/2023 | LTC | 0.62142040 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/26/2023 | LTC | 1.09125395 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/23/2023 | LTC | 0.19592353 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/16/2023 | LTC | 0.38619562 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/24/2023 | LTC | 2.20181539 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/8/2023 | LTC | 1.84517803 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/22/2023 | LTC | 1.08963453 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/22/2023 | LTC | 0.96956134 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/14/2023 | LTC | 1.68351117 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/19/2023 | LTC | 2.50973206 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/19/2023 | LTC | 3.47408579 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/22/2023 | LTC | 2.14900685 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/6/2023 | LTC | 1.19513773 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 2/11/2023 | LTC | 1.24988011 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/24/2023 | LTC | 1.35092640 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/10/2023 | LTC | 1.41649180 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/1/2023 | LTC | 0.50942887 | Customer Withdrawal |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | 3/27/2023 | USD | 1,004.00000000 | Customer Withdrawal |
| a492404d-8500-4766-a64c-307ce8613ca1 | 4/7/2023 | BTC | 0.01363123 | Customer Withdrawal |
| a2b026fb-1da6-4a6e-a13b-3443943c9106 | 4/13/2023 | BTC | 0.01169558 | Customer Withdrawal |
| a2b0674e-0e78-4358-8b1e-6ff138baede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2b0674e-0e78-4358-8b1e-6ff138baede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b0674e-0e78-4358-8b1e-6ff138baede | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2f4e52a-af4b-4e25-a390-a7699a630330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2f4e52a-af4b-4e25-a390-a7699a630330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2f4e52a-af4b-4e25-a390-a7699a630330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2505ba2-4fc5-40fa-b302-f4758ea4f28f | 4/14/2023 | BTC | 0.90075727 | Customer Withdrawal |
| a2505ba2-4fc5-40fa-b302-f4758ea4f28f | 4/10/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a251df68-9290-4204-b6ce-d7a5a41e6c08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a251df68-9290-4204-b6ce-d7a5a41e6c08 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a251df68-9290-4204-b6ce-d7a5a41e6c08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2529214-93ce-4554-a4ee-9ebb79a7e747 | 4/10/2023 | ETH | 1.07112987 | Customer Withdrawal |
| a2529214-93ce-4554-a4ee-9ebb79a7e747 | 4/7/2023 | ETH | 0.34975134 | Customer Withdrawal |
| a254ce60-8d9b-47f6-ac82-a808051618ee | 4/7/2023 | ETH | 0.01854420 | Customer Withdrawal |
| a254ce60-8d9b-47f6-ac82-a808051618ee | 4/7/2023 | ETH | 0.15537922 | Customer Withdrawal |
| a254ce60-8d9b-47f6-ac82-a808051618ee | 4/7/2023 | DOGE | 3,217.40842322 | Customer Withdrawal |
| a254ce60-8d9b-47f6-ac82-a808051618ee | 4/11/2023 | USD | 1,034.00000000 | Customer Withdrawal |
| a2551fe3-75b4-401e-8205-9fe0618423c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2551fe3-75b4-401e-8205-9fe0618423c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2551fe3-75b4-401e-8205-9fe0618423c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2563fed-828f-4d3d-9d7a-0f3b8f222f78 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a2563fed-828f-4d3d-9d7a-0f3b8f222f78 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2563fed-828f-4d3d-9d7a-0f3b8f222f78 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a2569621-a85a-4745-9711-5d4a51032e71 | 4/6/2023 | ETH | 0.04879130 | Customer Withdrawal |
| a2569621-a85a-4745-9711-5d4a51032e71 | 4/6/2023 | ADA | 2,426.15738678 | Customer Withdrawal |
| a2569621-a85a-4745-9711-5d4a51032e71 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a256ba92-d98c-4704-ae26-59d097b0e5c9e | 4/21/2023 | XRP | 3,943.19158325 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | LINK | 194.42561562 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | ETH | 3.27572836 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | XVG | 105,359.46006020 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | SC | 79,574.50640566 | Customer Withdrawal |
| a2573fae-d647-4f80-95b2-0582e0a7caae | 4/26/2023 | TRX | 101,525.91000000 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | HBAR | 1,999.00000001 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | BTC | 0.15183581 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | ZEN | 5.99800000 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | ADA | 4,107.54579566 | Customer Withdrawal |
| a2576f5fb-9c8c-45bc-9f2b-50a5ada10ca3 | 4/12/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| a257bf3f-d4e6-496c6-978b-a6846d934ca7 | 4/25/2023 | XRP | 11,693.95844800 | Customer Withdrawal |
| a257bf3f-d4e6-496c6-978b-a6846d934ca7 | 4/25/2023 | ADA | 7,616.38167365 | Customer Withdrawal |
| a257bf3f-d4e6-496c6-978b-a6846d934ca7 | 4/25/2023 | TRX | 27,755.63843400 | Customer Withdrawal |
| a25a2844-c4de-438a-8606-c9180fb870f1 | 4/4/2023 | ETH | 1.12546262 | Customer Withdrawal |
| a25a2844-c4de-438a-8606-c9180fb870f1 | 4/1/2023 | DOGE | 25,604.04068479 | Customer Withdrawal |
| a25a2844-c4de-438a-8606-c9180fb870f1 | 4/1/2023 | BTC | 0.48936879 | Customer Withdrawal |
| a25a2844-c4de-438a-8606-c9180fb870f1 | 4/4/2023 | USD | 1,100.49000000 | Customer Withdrawal |
| a25a2844-c4de-438a-8606-c9180fb870f1 | 4/1/2023 | USD | 13.12000000 | Customer Withdrawal |
| a25b06e2-aa0a-45cc-993b-eb66c2c355ae | 4/7/2023 | DOGE | 3,584.89244061 | Customer Withdrawal |
| a25d0cc8-f127-427b-9b5c-50dca9f78d2 | 4/2/2023 | BTC | 0.00266975 | Customer Withdrawal |
| a25db932-22a0-4cd3-acbd-15178f495556 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a25db932-22a0-4cd3-acbd-15178f495556 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | UNI | 5.37552988 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | XRP | 349.29910000 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | MANA | 3,355.00000000 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | ADA | 76.93558760 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | PIVX | 82.97316607 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/30/2023 | XVG | 1,000.17963300 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | DOGE | 5,477.79685216 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | DGB | 3,080.42928143 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | XLM | 279.33172040 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | ALGO | 90.90000000 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | TRX | 1,328.56597624 | Customer Withdrawal |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | 4/19/2023 | FLR | 51.92844250 | Customer Withdrawal |
| a2621175e-53fn-4882-9846-642a89c59759 | 4/4/2023 | ETH | 5.00000000 | Customer Withdrawal |
| a2621175e-53fn-4882-9846-642a89c59759 | 4/11/2023 | USD | 3,338.38000000 | Customer Withdrawal |
| a2644d6e-516b-4a68-b16a-f457b4f8eb4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2644de5-616b-4a68-b16a-f457b4f8eb4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2644de5-616b-4a68-b16a-f457b4f8eb4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26d730c-a7c4-4e2e-b017-e61365166692 | 4/5/2023 | XLM | 175.23570427 | Customer Withdrawal |
| a2685892-22b8-4694-9104-f4907de54243 | 4/19/2023 | ETC | 0.48990000 | Customer Withdrawal |
| a2685892-22b8-4694-9104-f4907de5542f | 4/19/2023 | USDT | 1,927.09000000 | Customer Withdrawal |
| a2685892-22b8-4694-9104-f4907de5542f | 4/19/2023 | USDT | 24.00000000 | Customer Withdrawal |
| a2687rdc-9846-44e7-a78c-38ad1eaa4482 | 4/25/2023 | POWR | 137.00000000 | Customer Withdrawal |
| a2ba0976-7e60-4f2d-9ed0-ba98ec1d48f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ba0976-7e60-4f2d-9ed0-ba98ec1d48f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ba0976-7e60-4f2d-9ed0-ba98ec1d48f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2ba2b6f-288f-416a-8f39-3101144cdce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ba2b6f-288f-416a-8f39-3101144cdce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ba2b6f-288f-416a-8f39-3101144cdce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26c1a18-644b-4196-a4b4-a97969ede6f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a26c1a18-644b-4196-a4b4-a97969ede6f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26c1a18-644b-4196-a4b4-a97969ede6f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a26c5157-c0dd-4e48-93b4-4abda3a4bb22 | 4/28/2023 | DOGE | 4,008.51379047 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a26c5157-c0dd-4e48-93b4-4abda3a4bb22 | 4/30/2023 | XLM | 214.97857099 | Customer Withdrawal |
| a26d5214-0a83-4662-b18d-83e5c754a02a | 4/27/2023 | XRP | 3,659.63808046 | Customer Withdrawal |
| a26d5214-0a83-4662-b18d-83e5c754a02a | 4/27/2023 | XRP | 299.95000000 | Customer Withdrawal |
| a26d5214-0a83-4662-b18d-83e5c754a02a | 4/27/2023 | FLR | 74.41312026 | Customer Withdrawal |
| a2702e6f-be67-4adb-9996-a142a7921987 | 4/4/2023 | LINK | 7.32854113 | Customer Withdrawal |
| a2702e6f-be67-4adb-9996-a142a7921987 | 4/4/2023 | LINK | 54.15000000 | Customer Withdrawal |
| a2702e6f-be67-4adb-9996-a142a7921987 | 4/4/2023 | ETH | 0.07146104 | Customer Withdrawal |
| a2702e6f-be67-4adb-9996-a142a7921987 | 4/4/2023 | BTC | 0.00573947 | Customer Withdrawal |
| a2725964-805c-4edb-a75b-b397dfb85a58 | 2/10/2023 | DOGE | 2,423.92000000 | Customer Withdrawal |
| a272e32a-47de-4827-a35f-ea0576dd84f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a272e32a-47de-4827-a35f-ea0576dd84f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a272e32a-47de-4827-a35f-ea0576dd84f3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2740d06-c083-4bf0-ba43-9446a0def11d | 4/7/2023 | USD | 761.50000000 | Customer Withdrawal |
| a2752bdf-231c-455d-9721-1b2bba8a25b8 | 4/11/2023 | ADA | 938.84464492 | Customer Withdrawal |
| a2752bdf-231c-455d-9721-1b2bba8a25b8 | 4/11/2023 | XLM | 580.13279420 | Customer Withdrawal |
| a2752bdf-231c-455d-9721-1b2bba8a25b8 | 4/11/2023 | BTC | 0.06422198 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | ENJ | 205.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | EOS | 99.90000001 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | GRT | 460.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | SOLVE | 2,000.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/6/2023 | BTC | 0.57600626 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | FLR | 271.30977840 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | FLR | 3.96000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | COMP | 5.00000000 | Customer Withdrawal |
| a2766246-b35f4fac-8c39-3388300dfcc2 | 4/24/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| a27a7d5c-bf83-4922-acb7-0c1c595205a0 | 4/24/2023 | ADA | 17.12934451 | Customer Withdrawal |
| a27a7d5c-bf83-4922-acb7-0c1c595205a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a27a7d5c-bf83-4922-acb7-0c1c595205a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a27a7d5c-bf83-4922-acb7-0c1c595205a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a27a66fd-4ab0-b3ea-797fe11066ac | 4/22/2023 | USDT | 18,388.48641155 | Customer Withdrawal |
| a27a82b9-267a-4b20-b86c-964a45821461a | 4/16/2023 | USD | 43.00000000 | Customer Withdrawal |
| a27a82b9-267a-4b20-b86c-964a45821461a | 4/7/2023 | USDT | 14.00000000 | Customer Withdrawal |
| a27ab6fec-5489-48c0-b3ea-797fe11066ac | 4/7/2023 | XLM | 113.91000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a280bbd5-3ef4-4a31-b25b-8d741957fe13 | 4/22/2023 | XEM | 545.01262804 | Customer Withdrawal |
| a2832a2a5-7529-44ab-a3b3-4f02b8009ff | 4/22/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2832a2a5-7529-44ab-a3b3-4f02b8009ff | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2832a2a5-7529-44ab-a3b3-4f02b8009ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2848642-57c3-4ef7-80ce-a89b47ed0ff6 | 4/19/2023 | XRP | 1,280.36401119 | Customer Withdrawal |
| a285c0e0-6890-4d03-ab3b-0b75dcf2cef4 | 4/11/2023 | ETC | 8.92445741 | Customer Withdrawal |
| a285c0e0-6890-4d03-ab3b-0b75dcf2cef4 | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| a285d3e0-6890-4603-ab3b-0b75dcf2cef4 | 4/11/2023 | USD | 7,794.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a28facf5-769d-449e-a982-4aedfd5faa1b | 4/8/2023 | BAT | 970.00000000 | Customer Withdrawal |
| a28facf5-769d-449e-a982-4aedfd5faa1b | 4/8/2023 | TRX | 33,602.21936200 | Customer Withdrawal |
| a28facf5-769d-449e-a982-4aedfd5faa1b | 4/11/2023 | BTC | 0.02099416 | Customer Withdrawal |
| a28facf5-769d-449e-a982-4aedfd5faa1b | 4/5/2023 | BTT | 7,855,514.38900000 | Customer Withdrawal |
| a293004-48d2-45c6-a31e-df59e4e1aaf6 | 4/5/2023 | LTC | 26.99000000 | Customer Withdrawal |
| a293004-48d2-45c6-a31e-df59e4e1aaf6 | 4/29/2023 | XVG | 11,336.57500000 | Customer Withdrawal |
| a2954625-72ac-43ee-9995-7c8a6f04d5b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2954625-72ac-43ee-9995-7c8a6f04d5b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2954625-72ac-43ee-9995-7c8a6f04d5b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2954625-72ac-43ee-9995-7c8a6f04d5b2 | 4/14/2023 | BTC | 0.01004294 | Customer Withdrawal |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | 4/22/2023 | NMR | 149.45000000 | Customer Withdrawal |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | 4/22/2023 | OMG | 155.00000000 | Customer Withdrawal |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | 4/25/2023 | STORJ | 1,472.00000000 | Customer Withdrawal |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | 4/5/2023 | BTC | 0.58788703 | Customer Withdrawal |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | 4/10/2023 | ETH | 1.47063590 | Customer Withdrawal |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | 4/4/2023 | ADA | 749.00000000 | Customer Withdrawal |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | 4/4/2023 | XLM | 33.16295829 | Customer Withdrawal |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | 4/4/2023 | XLM | 1,159.95000000 | Customer Withdrawal |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | 4/10/2023 | BTC | 0.13099605 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | BCH | 0.74557506 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | USDT | 113.84149140 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | BAT | 273.00000000 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | BSV | 0.74557506 | Customer Withdrawal |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | 4/5/2023 | NEO | 28.00000000 | Customer Withdrawal |
| a29d853-1c42-4c48-99c4-1ae5347c2e7a | 3/31/2023 | ETH | 0.46803242 | Customer Withdrawal |
| a29f1fb5-3852-4cd9-a952-3405d24e1e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a29f1fb5-3852-4cd9-a952-3405d24e1e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a29f1fb5-3852-4cd9-a952-3405d24e1e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/7/2023 | BCH | 0.00022383 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/26/2023 | XLM | 3,449.10106735 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/26/2023 | XEM | 3,716.15430470 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/26/2023 | BTS | 3,087.90000000 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/9/2023 | BTC | 0.03070000 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/9/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/11/2023 | BTC | 0.19970000 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a29fa42b-a60c-4a00-04a3-841ba2c4fe36 | 4/22/2023 | BTC | 0.11339613 | Customer Withdrawal |
| a29fa7da-69da-44cf-b533-1aa87627a695 | 4/19/2023 | HBAR | 4,353.65767692 | Customer Withdrawal |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | 4/5/2023 | ADA | 5,608.78912637 | Customer Withdrawal |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | 4/5/2023 | XLM | 249.95000000 | Customer Withdrawal |
| a2d44537a-37d3-47da-8a20-1dc5c345f2b4 | 4/14/2023 | DOGE | 5,239.80109991 | Customer Withdrawal |
| a2a5839f-ef71-4866-8f73-7deb306e325c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a5839f-ef71-4866-8f73-7deb306e325c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2a5839f-ef71-4866-8f73-7deb306e325c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2a7e465-05c4-40ce-901e-c80be296582b | 4/11/2023 | XLM | 255.71992380 | Customer Withdrawal |
| a2a895cc-b1d7-41f6-82c7-97b003362df3 | 4/7/2023 | ADA | 391.67327161 | Customer Withdrawal |
| a2a895cc-b1d7-41f6-82c7-97b003362df3 | 4/8/2023 | DGB | 10,000.12387563 | Customer Withdrawal |
| a2aa6593-2a7a-4b88-9157-2b3212a2a2a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2aa6593-2a7a-4b88-9157-2b3212a2a2a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2aa6593-2a7a-4b88-9157-2b3212a2a2a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2ac2af0-896c-4fae-b0c4-eca72037affb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ac2af0-896c-4fae-b0c4-eca72037affb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ac2af0-896c-4fae-b0c4-eca72037affb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2ac83d4-1f4a-4b95-9f8f-0e7148c347c0 | 4/29/2023 | STORJ | 970.00000000 | Customer Withdrawal |
| a2ac83d4-1f4a-4b95-9f8f-0e7148c347c0 | 4/7/2023 | USD | 6,026.62000000 | Customer Withdrawal |
| a2ac9372-f148-4e66-b1e7-396c16cd30cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ac9372-f148-4e66-b1e7-396c16cd30cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ac9372-f148-4e66-b1e7-396c16cd30cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | 3/31/2023 | ETH | 2.04297740 | Customer Withdrawal |
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | 4/27/2023 | RVN | 190,999.00000025 | Customer Withdrawal |
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | 4/26/2023 | RVN | 2,514.45175113 | Customer Withdrawal |
| a2ae3477-9c07-4cce-9fc4-77be2c8ebbe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ae3477-9c07-4cce-9fc4-77be2c8ebbe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2ae3477-9c07-4cce-9fc4-77be2c8ebbe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2af4465-424c-4431-a42d-c5fc83b50200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2af4465-424c-4431-a42d-c5fc83b50200 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2af4465-424c-4431-a42d-c5fc83b50200 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b257dd-f883-49e8-b558-73794bedefa5 | 4/19/2023 | BTC | 0.46930866 | Customer Withdrawal |
| a2b29a6f-88a2-4bc3-8330-99b6e1d2395b | 3/10/2023 | SC | 1,381.42803530 | Customer Withdrawal |
| a2b29a6f-88a2-4bc3-8330-99b6e1d2395b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a2b29a6f-88a2-4bc3-8330-99b6e1d2395b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a2b47a23-9c25-48da-a923-58c71186262a | 4/10/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a2b550ba-fda3-4ca4-8887-aa28b92c8a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b550ba-fda3-4ca4-8887-aa28b92c8a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2b550ba-fda3-4ca4-8887-aa28b92c8a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2b6527b-deccb-4015-9061-a9b76d24e989 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b6527b-deccb-4015-9061-a9b76d24e989 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2b6527b-deccb-4015-9061-a9b76d24e989 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2b68375-4169-4f1b-8ac2-6b0a0bfa4d83 | 4/5/2023 | XVG | 99,496.35461486 | Customer Withdrawal |
| a2b68375-4169-4f1b-8ac2-6b0a0bfa4d83 | 4/5/2023 | XVG | 15,995.00000000 | Customer Withdrawal |
| a2b6bff1-6614-4a41-8338-3fada7167a39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b6bff1-6614-4a41-8338-3fada7167a39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2b6bff1-6614-4a41-8338-3fada7167a39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2b6f177-5c40-4acb-aee0-ac698f6b74034 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a2b6f177-5c40-4acb-aee0-ac698f6b74034 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2b6f177-5c40-4acb-aee0-ac698f6b74034 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a2b76c73-bb1c-4c44-90a7-a8d9e1fb0ce5 | 4/5/2023 | DOGE | 15,655.85596165 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/3/2023 | ETH | 0.01593745 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/3/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/5/2023 | HBAR | 382,226.32081674 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/5/2023 | HBAR | 1,421.68850117 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/5/2023 | HBAR | 999,501.00000000 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 3/31/2023 | HBAR | 199.99000000 | Customer Withdrawal |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | 4/5/2023 | BTC | 0.00586946 | Customer Withdrawal |
| a2b9cdb2-046c-4a20-a465-de0084e12223 | 4/14/2023 | USDC | 24.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | QNT | 7.74482121 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | QNT | 0.21000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | ETH | 0.39510000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/10/2023 | XRP | 588.50000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | USDT | 4,899.91153169 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | HBAR | 10,413.28532807 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | USDT | 27.16570853 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | GRT | 2,810.32001872 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | ENJ | 5.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | ENJ | 974.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | SHIB | 1,466,961.00000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | ALGO | 16,961.71679250150 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/7/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| a2b9eb0d-9147-4226-a9e7-d989c02e334e | 4/12/2023 | SHIB | 5,045.88072782 | Customer Withdrawal |
| a2ba2201-2084-472a-8ddf-d01fd94037f0f | 4/4/2023 | USD | 2,832.49000000 | Customer Withdrawal |
| a2bbde88-290a-4624-b298-c9cf0fba46d3 | 2/9/2023 | BTTOLD | 403.83899550 | Customer Withdrawal |
| a2bbde85-91d8-475c-9397-b152f87befa1 | 4/12/2023 | USD | 292.67000000 | Customer Withdrawal |
| a2be6d17-837d-4149-87db-b826fd0c9174 | 4/4/2023 | ETH | 0.98860000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2be6167-837d-4149-87db-b826fd0c9174 | 4/4/2023 | ETH | 0.02515278 | Customer Withdrawal |
| a2be6167-837d-4149-87db-b826fd0c9174 | 4/11/2023 | DOGE | 68,006.36363636 | Customer Withdrawal |
| a2be6167-837d-4149-87db-b826fd0c9174 | 4/4/2023 | USDC | 1,510.94010415 | Customer Withdrawal |
| a2becb1f-fba6-4710-8203-34d3126bff26 | 4/26/2023 | BTC | 0.02577260 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | XRP | 49.00000000 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/7/2023 | XRP | 21.00000000 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | XRP | 3,933.57058872 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | XLM | 16.33387524 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | XLM | 49.86794561 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | LBC | 4,100.67802784 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | LBC | 99.98000000 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | BTC | 0.00275585 | Customer Withdrawal |
| a2c2e8e5-a58d-4118-8262-544e18549145 | 4/10/2023 | FLR | 604.34256570 | Customer Withdrawal |
| a2c3578e-3715-4134-9a37-ccaa25dba57c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2c3578e-3715-4134-9a37-ccaa25dba57c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c3578e-3715-4134-9a37-ccaa25dba57c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2c51ca9-6874-4981-8adc-5d64a4954f20 | 4/13/2023 | QTUM | 7.97897856 | Customer Withdrawal |
| a2c51ca9-6874-4981-8adc-5d64a4954f20 | 2/9/2023 | BTTOLD | 1,466.34208500 | Customer Withdrawal |
| a2c51ca9-6874-4981-8adc-5d64a4954f20 | 4/13/2023 | ICX | 99.84750000 | Customer Withdrawal |
| a2c51ca9-6874-4981-8adc-5d64a4954f20 | 4/13/2023 | BTT | 1,306,342.08500000 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/10/2023 | LBC | 4.88907342 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/13/2023 | LBC | 44.28879679 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/11/2023 | ETH | 0.32084122 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/13/2023 | ZEN | 47.65464764 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/10/2023 | SC | 19.99000000 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/7/2023 | RVN | 391,859.92254173 | Customer Withdrawal |
| a2c9f104-a219-4191-853f-ba0e03308e94 | 4/14/2023 | BTC | 0.30441844 | Customer Withdrawal |
| a2ca322f-0a90-46a0-9d83-a28da70c53dc | 4/29/2023 | ADA | 526.00000000 | Customer Withdrawal |
| a2cdcc65-fe25-41a6-ae49-57b7115d7c6 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a2cdcc65-fe25-41a6-ae49-57b7115d7c6 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a2cdcc65-fe25-41a6-ae49-57b7115d7c6 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a2cedd3e-0f00-4801-9d7d-ff7cbf9ac41d | 4/22/2023 | ADA | 624.13165063 | Customer Withdrawal |
| a2d03e6-c343-4c9d-99f0-0e5b7c98a09 | 2/8/2023 | USD | 625.47000000 | Customer Withdrawal |
| a2d062a1-3de0-4f9a-80b3-1c17bdc84a3a | 4/14/2023 | USDT | 3,397.65474671 | Customer Withdrawal |
| a2d179e4-2c51-4504-937b-fa5006cd4c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2d179e4-2c51-4504-937b-fa5006cd4c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d179e4-2c51-4504-937b-fa5006cd4c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d205aa-ac53-4de3-8bb9-b9a17b1257a2 | 5/3/2023 | ETC | 12.14877290 | Customer Withdrawal |
| a2d205aa-ac53-4de3-8bb9-b9a17b1257a2 | 5/3/2023 | MANA | 229.60000000 | Customer Withdrawal |
| a2d205aa-ac53-4de3-8bb9-b9a17b1257a2 | 5/3/2023 | DOGE | 237.30788129 | Customer Withdrawal |
| a2d29f29-dfff0-4e70-8fa7-1492a834d775a | 5/3/2023 | ADA | 11,334.29574661 | Customer Withdrawal |
| a2d29f29-dfff0-4e70-8fa7-1492a834d775a | 4/24/2023 | FLR | 14.10000000 | Customer Withdrawal |
| a2d37ae7-2432-4b42-9b2a-10b8f9762432 | 4/15/2023 | BTC | 0.02267600 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | AVAX | 499.00000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | LOOM | 102.74703163 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | MATIC | 993.00000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/6/2023 | FIL | 499.96000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | KSM | 183.94144120 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | SOL | 99.98000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | LRC | 1,999.00000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | UNI | 4.79253689 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/7/2023 | AAVE | 100.31900000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | UNI | 1,999.00000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | SRM | 987.00000000 | Customer Withdrawal |
| a2d593ed-734d-45cb-9d08-87d59ee88545 | 4/4/2023 | DOGE | 99,970.00000000 | Customer Withdrawal |
| a2d5a170-c068-4522-84db-b1aed15dec7a | 4/28/2023 | BTC | 0.04723222 | Customer Withdrawal |
| a2d7c51a-3a79-4979-9a56-0fecfdd15698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2d7c51a-3a79-4f75-9a56-0b82a6f3959f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2d7c51a-3a79-4f75-9a56-0b82a6f3959f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d8b41b-1ca2-4988-adb0-293e1ffe14a0 | 4/9/2023 | ETH | 0.01230003 | Customer Withdrawal |
| a2d8b41b-1ca2-4988-acb0-293e1ffe14a0 | 4/9/2023 | ADA | 3,827.36974632 | Customer Withdrawal |
| a2d92022-2aad-4187-b3f3-31221a857199 | 4/28/2023 | ADA | 1,750.94673398 | Customer Withdrawal |
| a2dc07af-cead-48dd-8b5b-755df8337a8c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2dc07af-cead-48dd-8b5b-755df8337a8c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2dc07af-cead-48dd-8b5b-755df8337a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ddbd4a-a801-4975-a8fb-7ab6cb09fb2f | 2/9/2023 | BTTOLD | 8,844.61970400 | Customer Withdrawal |
| a2ddbd4a-a801-4975-a8fb-7ab6cb09fb2f | 4/10/2023 | DASH | 0.11059297 | Customer Withdrawal |
| a2deebe-524e-447a-8a43-5d5b2f1cb64a | 4/25/2023 | ETH | 0.20848558 | Customer Withdrawal |
| a2deed4e-524e-447a-8a43-654f269e5a3a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2deed4e-524e-447a-8a43-654f269e5a3a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2deed4e-524e-447a-8a43-654f269e5a3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2df2755-46a1-4948-9ef1-35a2c6a4d809 | 4/19/2023 | ETH | 0.65620980 | Customer Withdrawal |
| a2df6df0-4a47-4edc-a4a5-113c1e8ab484 | 2/9/2023 | BTTOLD | 5,066.16557696 | Customer Withdrawal |
| a2e1a0a4-9dbc-4edc-a4a5-113c1e8ab484 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e1a0a4-9dbc-4edc-a4a5-113c1e8ab484 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2e2a6e6-c75b-47c1-ac1d-e163f2417036 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2e2a6e6-c75b-47c1-ac1d-e163f2417036 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2e2a6e6-c75b-47c1-ac1d-e163f2417036 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2e2e9cd-db51-4ec6-a5dd-2a19da76bbbe | 4/11/2023 | ETH | 0.10415959 | Customer Withdrawal |
| a2e3b8d1-5a73-4e1f-a460-630b51905d48 | 4/8/2023 | BTC | 0.36213974 | Customer Withdrawal |
| a2e4b33a-fa87-4a10-a2cb-0fd1a6a825e6 | 4/12/2023 | ETH | 0.00172871 | Customer Withdrawal |
| a2e4e7a9-4a8d-4ea6-8efa-3f1c8a18ff49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2e4e7a9-4a8d-4ea6-8efa-3f1c8a18ff49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e4e7a9-4a8d-4ea6-8efa-3f1c8a18ff49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2e4eddc-e0a1-4be6-b032-288edbda73c9 | 4/10/2023 | ETH | 0.27813280 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/10/2023 | DCR | 20.21944590 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/10/2023 | DCR | 20.36810980 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | GRS | 14.50000000 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | DCR | 18.97631064 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | USDT | 190.10757979 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | OMG | 106.00000000 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/10/2023 | BAT | 34.00000000 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | MANA | 403.41878090 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | ETH | 0.00200417 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | SNT | 5,654.36291591 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | SHIB | 6,034.99000000 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | BAT | 11.25342880 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | ETH | 0.00220103 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/10/2023 | GLM | 2.64113374 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/4/2023 | GLM | 19.36300976 | Customer Withdrawal |
| a2e5339a-29df-4697-bce0-ccebd5a6af5e | 4/10/2023 | OMG | 4.00000000 | Customer Withdrawal |
| a2e6a4ac-1d91-4c26-93a5-76e5b1b72366 | 4/10/2023 | BTC | 0.06109000 | Customer Withdrawal |
| a2e6a4ac-1d91-4c26-93a5-76e5b1b72366 | 4/4/2023 | BTC | 0.16900000 | Customer Withdrawal |
| a2e6a4ac-1d91-4c26-93a5-76e5b1b72366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2e6a4ac-1d91-4c26-93a5-76e5b1b72366 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e228f-736d-4dad-bd26-090f650dfaf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2e228f-736d-4dad-bd26-090f650dfaf4 | 2/15/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a2e228f-736d-4dad-bd26-090f650dfaf4 | 3/10/2023 | BTC | 716.87000000 | Customer Withdrawal |
| a2e228f-736d-4dad-bd26-090f650dfaf4 | 3/1/2023 | USD | 717.14000000 | Customer Withdrawal |
| a2ec7bc2-9185-47f3-8ca3-3f1bac5a5f8f | 4/12/2023 | ETH | 0.10311810 | Customer Withdrawal |
| a2ec704f-27a4-4d1d-8e2f-e8c9eef7ede3 | 4/5/2023 | ETH | 0.01827345 | Customer Withdrawal |
| a2ec704f-27a4-4d1d-8e2f-e8c9eef7ede3 | 3/31/2023 | BTC | 0.04222059475 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | ETC | 0.99000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | ETC | 4.99000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | BCH | 0.48700000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | POWR | 152.00000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | ADA | 1,695.00000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/7/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | BTC | 0.11656678 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a2e08bf5-a56c-4e8b-b7b4-98bc1471e9b6 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a2ee246c-b45e-4e86-922a-6143e78f7813 | 4/4/2023 | ADA | 577.11654991 | Customer Withdrawal |
| a2eed96c-6fcb-40e0-be97-a8012d29ced1 | 4/13/2023 | DGB | 271,462.75334638 | Customer Withdrawal |
| a2eed96c-6fcb-40e0-be97-a8012d29ced1 | 4/13/2023 | TRX | 21,727.60000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | ETC | 3.99000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | ETC | 16.28000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | LSK | 72.89664568 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | WAVES | 95.13743572 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | DCR | 3.24369820 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | NEO | 24.00000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | ZEN | 20.98800000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | ADA | 1,511.23603773 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | WAXP | 3,510.00000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | USDT | 466.61979222 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | XLM | 1,075.35000000 | Customer Withdrawal |
| a2ef4116-a434-470c-a4a5-6ed4496edd05 | 4/12/2023 | KMD | 26.22285234 | Customer Withdrawal |
| a2f026a-ae66-4831-bcec-24fc35aec23a | 4/28/2023 | FIL | 9.69874997 | Customer Withdrawal |
| a2f18c41-6cd6-43d3-b116-ce96e32966ab | 4/28/2023 | DGB | 47,560.88164587 | Customer Withdrawal |
| a2f18c41-6cd6-43d3-b116-ce96e32966ab | 4/28/2023 | DGB | 9.80000000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/28/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | ADA | 399.79474991 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | HBAR | 3.99000000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | USDT | 194.00000000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | RVN | 5,099.31020000 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/14/2023 | BTC | 0.00644169 | Customer Withdrawal |
| a2f43bbb-2a04-46c4-99a6-fa50efd66f4b | 4/17/2023 | USD | 88.63000000 | Customer Withdrawal |
| a2f44216-6585-4535-92c3-2295c5d5ccd7 | 4/22/2023 | BTC | 0.00353312 | Customer Withdrawal |
| a2f51340-d601-4793-bd03-bad97289008a | 4/30/2023 | DOGE | 5,806.80583875 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/29/2023 | XDN | 860,480.00000000 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/29/2023 | XDN | 1,000.08000000 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/29/2023 | XDN | 100,000.00000000 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/29/2023 | XDN | 1,000,003.08000000 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/29/2023 | DTA | 970.00000000 | Customer Withdrawal |
| a2f6c3b7-e9d8-490b-b4fb-749f407381db | 4/10/2023 | USD | 45.96000000 | Customer Withdrawal |
| a2f89487-8b32-413d-86a1-80f5e1fd09f5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a2f89487-8b32-413d-86a1-80f5e1fd09f5 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| a2f89487-8b32-413d-86a1-80f5e1fd09f5 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a2f5c275-cf50-442b-b282-338b8d8e31a5 | 4/26/2023 | HBAR | 54.00600000 | Customer Withdrawal |
| a2f5c275-cf50-442b-b282-338b8d8e31a5 | 4/26/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | MATIC | 256.30547650 | Customer Withdrawal |
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | XRP | 919.09990000 | Customer Withdrawal |
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | ADA | 952.19271355 | Customer Withdrawal |
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | DOGE | 19,241.60000000 | Customer Withdrawal |
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | XLM | 405.00758745 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2fdcd5f-f94b-4399-a484-42bd2bc94a2d | 4/27/2023 | TRX | 9,418.39513300 | Customer Withdrawal |
| a2fe01d8-8ccb-4110-a1c2-4d3f0340bd8a | 4/5/2023 | AVAX | 8.54701929 | Customer Withdrawal |
| a2fe01d8-8ccb-4110-a1c2-4d3f0340bd8a | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a2fe01d8-8ccb-4110-a1c2-4d3f0340bd8a | 3/16/2023 | USDT | 758.10068019 | Customer Withdrawal |
| a2fe01d8-8ccb-4110-a1c2-4d3f0340bd8a | 3/16/2023 | USDT | 264.71930611 | Customer Withdrawal |
| a2fe01d8-8ccb-4110-a1c2-4d3f0340bd8a | 4/5/2023 | ADA | 56.56882141 | Customer Withdrawal |
| a303755f-478e-43a2-a9c7-b5fae6f0264c | 4/5/2023 | USDT | 2,655.50769318 | Customer Withdrawal |
| a3040e87-624e-4b48-89e1-6b9520f5d98d | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| a3040e87-624e-4b48-89e1-6b9520f5d98d | 4/10/2023 | USD | 262.90000000 | Customer Withdrawal |
| a3040e87-624e-4b48-89e1-6b9520f5d98d | 4/6/2023 | USD | 272.00000000 | Customer Withdrawal |
| a3057309-ad27-40a5-aa20-5ba15c77da8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a3057309-ad27-40a5-aa20-5ba15c77da8c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3057309-ad27-40a5-aa20-5ba15c77da8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a305e22f-4d51-4f06-aa89-e76f38e5d261 | 4/27/2023 | ADA | 401.40874814 | Customer Withdrawal |
| a305e22f-4d51-4f06-aa89-e76f38e5d261 | 4/27/2023 | ADA | 19.00000000 | Customer Withdrawal |
| a305e22f-4d51-4f06-aa89-e76f38e5d261 | 4/27/2023 | ADA | 14.99900000 | Customer Withdrawal |
| a305e22f-4d51-4f06-aa89-e76f38e5d261 | 4/27/2023 | BTC | 0.00292216 | Customer Withdrawal |
| a305e22f-4d51-4f06-aa89-e76f38e5d261 | 4/27/2023 | FLR | 754.62659500 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | XRP | 29.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | XRP | 31,783.48152359 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | XRP | 24.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/25/2023 | ADA | 29,899.00334611 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/25/2023 | ADA | 9.99000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/25/2023 | ADA | 18,485.36000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/25/2023 | ADA | 9.99000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | HBAR | 21,430.96315824 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | DGB | 36,240.85850874 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | SC | 499.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | SC | 64.99000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | SC | 999.00000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/24/2023 | ALGO | 3,070.25430728 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | FLR | 4,624.89596000 | Customer Withdrawal |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | 4/30/2023 | FLR | 199.00000000 | Customer Withdrawal |
| a306755f-a6a2-431b-b7b0-5c9109599081 | 4/18/2023 | NEO | 10.01000000 | Customer Withdrawal |
| a306755f-a6a2-431b-b7b0-5c9109599081 | 4/18/2023 | BTC | 0.01077044 | Customer Withdrawal |
| a308cedd-9abc-45b0-92c6-ec9f0c00d80 | 3/31/2023 | USDT | 2,909.32140934 | Customer Withdrawal |
| a308cedd-9abc-45b0-92c6-ec9f0c00d80 | 3/31/2023 | USDC | 1,535.45238558 | Customer Withdrawal |
| a308fdb9-f217-4ecb-8f11-2bf62ea9d7c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a308fdb9-f217-4ecb-8f11-2bf62ea9d7c4 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a308fdb9-f217-4ecb-8f11-2bf62ea9d7c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3096c1c-857b-4a11-9a84-4f87cf7bd37a | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a3096c1c-857b-4a11-9a84-4f87cf7bd37a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a3096c1c-857b-4a11-9a84-4f87cf7bd37a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a30ac9a2-f82d-4097-a3e5-f9468b6dc8ca | 4/28/2023 | DOGE | 23.00000000 | Customer Withdrawal |
| a30caaab-3831-4b79-9407-0971639af1f2 | 4/28/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a30caaab-3831-4b79-9407-0971639af1f2 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a30caaab-3831-4b79-9407-0971639af1f2 | 4/28/2023 | BTC | 0.23089022 | Customer Withdrawal |
| a30caaab-3831-4b79-9407-0971639af1f2 | 4/28/2023 | FLR | 100.96623649 | Customer Withdrawal |
| a30e2835-b5de-4452-90fa-f02001d1bee1 | 4/17/2023 | DGB | 99.00000000 | Customer Withdrawal |
| a30e2835-b5de-4452-90fa-f02001d1bee1 | 4/17/2023 | DGB | 299.99900000 | Customer Withdrawal |
| a30e2835-b5de-4452-90fa-f02001d1bee1 | 4/17/2023 | DGB | 150,538.35028211 | Customer Withdrawal |
| a30e679d-c20e-4750-b9bd-f934e9e412a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a30e679d-c20e-4750-b9bd-f934e9e412a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a30e679d-c20e-4750-b9bd-f934e9e412a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a313b2b-a0e3-44e1-a408-533c1ea749cb | 4/10/2023 | USD | 116.80000000 | Customer Withdrawal |
| a3163385-0cda-434f-a6a2-2731fdcc5d09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3163385-0cda-434f-a6a2-2731fdcc5d09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3163385-0cda-434f-a6a2-2731fdcc5d09 | 2/10/2023 | ADA | 1.63432844 | Customer Withdrawal |
| a3163385-0cda-434f-a6a2-2731fdcc5d09 | 3/10/2023 | BTC | 0.00019335 | Customer Withdrawal |
| a31653a4-7edd-4a8f-b5e7-979b8d224bb6 | 4/10/2023 | BCH | 0.00734699 | Customer Withdrawal |
| a31653a4-7edd-4a8f-b5e7-979b8d224bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31653a4-7edd-4a8f-b5e7-979b8d224bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a31653a4-7edd-4a8f-b5e7-979b8d224bb6 | 4/10/2023 | BTC | 0.00014600 | Customer Withdrawal |
| a317758-f7ea-4953-8d11-da65d5206533 | 4/10/2023 | BTC | 0.04509978 | Customer Withdrawal |
| a3185102-1c17-490f-b8bb-5723acd3e739 | 4/14/2023 | USD | 132.16000000 | Customer Withdrawal |
| a31b732a-c82b-4ee5-8423-28ea4d9b0983 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a31b732a-c82b-4ee5-8423-28ea4d9b0983 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31b732a-c82b-4ee5-8423-28ea4d9b0983 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a31ba2c0-8e75-4b3d-91a7-459be4965c00 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31ba2c0-8e75-4b3d-91a7-459be4965c00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31d508e-cfeti-43d2-800b-e01a2882fd72 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a31f863a-3271-4ba6-a493-ba366026a22e | 4/29/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a31f863a-3271-4ba6-a493-ba366026a22e | 4/29/2023 | BTC | 0.08059147 | Customer Withdrawal |
| a32154f6-47a7-48ba-891f-cdc82f98ef03 | 4/29/2023 | ETH | 0.04503976 | Customer Withdrawal |
| a32a6703-cf4d-4ea0b-bb14-993b39c528d | 3/10/2023 | USDT | 3.16651684 | Customer Withdrawal |
| a32a6703-cf4d-4ea0b-bb14-993b39c528d | 3/10/2023 | USDT | 4.90645036 | Customer Withdrawal |
| a32a6703-cf4d-4ea0b-bb14-993b39c528d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | NEO | 0.20219647 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | NEO | 0.09790353 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | OMG | 0.43781472 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | XRP | 4.01489891 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | XRP | 10.38510109 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | GLM | 8.69213171 | Customer Withdrawal |
| a32cacf5-5e40-4d08-8777-32c7c51afe4e | 4/10/2023 | BTC | 0.00014600 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | DOT | 572.60400000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | DOT | 4.50000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 2/10/2023 | ADA | 202,737.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 3/31/2023 | USDT | 49,993.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/2/2023 | USDT | 30,561.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/2/2023 | USDT | 56,280.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | USDT | 42.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | USDT | 18.00000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 2/10/2023 | USDT | 27,335.18000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | USDT | 1,342.96000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 3/31/2023 | USDT | 93.70000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | GALA | 544,337.27000000 | Customer Withdrawal |
| a32e02bb-86c8-458a-fb7a-7b10ffb5b645 | 4/5/2023 | GALA | 812.00000000 | Customer Withdrawal |
| a3301f79-0a09-40e5-9b38-0f7441d2472 | 4/7/2023 | ETH | 0.01173873 | Customer Withdrawal |
| a33052e-0bea-4101-8cbe-1c0405d2417a | 3/31/2023 | USDT | 1,095.71240410 | Customer Withdrawal |
| a330a857-6169-49fc-991c-dbe5ba9f05fe | 4/26/2023 | USDT | 2,086.67210321 | Customer Withdrawal |
| a330a857-6169-49fc-991c-dbe5ba9f05fe | 4/26/2023 | ADA | 832.35942826 | Customer Withdrawal |
| a331513-b5df-41fd-8443-a74845f3f1 | 4/5/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a331513-b5df-41fd-8443-a74845f3f1 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a3329dea-fd1a-4ab6-8485-7237237f5325 | 4/10/2023 | DOGE | 60.75860000 | Customer Withdrawal |
| a332ee0-ba9f-492e-99dc-39052247320d | 4/2/2023 | LTC | 0.43301382 | Customer Withdrawal |
| a332ee0-ba9f-492e-99dc-39052247320d | 4/2/2023 | LTC | 0.30335308 | Customer Withdrawal |
| a332ee0-ba9f-492e-99dc-39052247320d | 4/10/2023 | LTC | 0.03805199 | Customer Withdrawal |
| a336cce5-5a44-4857-bc27-b314fa81dbe5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a336cce5-5a44-4857-bc27-b314fa81dbe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a33abf19-7d22-4b0a-8cab-adcbc18be271 | 4/23/2023 | BTC | 1.17403813 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a33abf19-7d22-4b0a-8cab-adcbc18be271 | 4/25/2023 | USD | 76.34000000 | Customer Withdrawal |
| a33b09af-89ac-4b67-816a-1e18b39b0e2 | 4/25/2023 | DOGE | 496.19090807 | Customer Withdrawal |
| a33cc08a-637f-4a27-b5ac-b4e492bafb | 4/2/2023 | BTC | 0.00022319 | Customer Withdrawal |
| a33cc08a-637f-4a27-b5ac-b4e492bafb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a33df140-c0bf-4b21-8915-137bad804d57 | 4/27/2023 | BCH | 0.21323116 | Customer Withdrawal |
| a33ecda4-4052-4203-8e51-ea41bb023ede | 4/10/2023 | ADA | 3.34241144 | Customer Withdrawal |
| a33f2610-bd0c-478c-a60c-14b2b131d3e17 | 4/10/2023 | DOGE | 645.56000000 | Customer Withdrawal |
| a33f2991-6194-42c5-bf06-63e71a6a0055 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a33f2991-6194-42c5-bf06-63e71a6a0055 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a33f2991-6194-42c5-bf06-63e71a6a0055 | 4/10/2023 | DOGE | 60.75860000 | Customer Withdrawal |
| a33fc1cd-ae45-440e-848a-212a4ebbe0b8 | 4/5/2023 | USDT | 510.89687590 | Customer Withdrawal |
| a34094f6-1454-4f23-86ea-b42ba56ded3e | 4/26/2023 | FLR | 36.77375000 | Customer Withdrawal |
| a341bb65-3ef2-49f7-aced-dfd12c7b1b91 | 4/4/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| a341bb65-3ef2-49f7-aced-dfd12c7b1b91 | 4/14/2023 | BCH | 18.00571100 | Customer Withdrawal |
| a342014f8-bd49-451a-8b5c-d608fd7f1b91 | 3/16/2023 | BTC | 2.99889239 | Customer Withdrawal |
| a342014f8-bd49-451a-8b5c-d608fd7f1b91 | 3/16/2023 | BTC | 0.00074608 | Customer Withdrawal |
| a342014f8-bd49-451a-8b5c-d608fd7f1b91 | 2/9/2023 | BTC | 0.00545937 | Customer Withdrawal |
| a342014f8-bd49-451a-8b5c-d608fd7f1b91 | 3/7/2023 | BTC | 0.03832404 | Customer Withdrawal |
| a347fb-2cb1-41f1-bc68-e4e5375c9aa9 | 4/7/2023 | DOGE | 197.17956000 | Customer Withdrawal |
| a347ff8-459e-49f0-9055-00504e235a2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a347ff8-459e-49f0-9055-00504e235a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a347ff8-459e-49f0-9055-00504e235a2 | 2/10/2023 | ADA | 1.49912089 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3531039-0366-4c37-b3d1-6bab66da17f1 | 4/1/2023 | ADA | 62.75000000 | Customer Withdrawal |
| a3531039-0366-4c37-b3d1-6bab66da17f1 | 4/1/2023 | ADA | 190.25000000 | Customer Withdrawal |
| a3531039-0366-4c37-b3d1-6bab66da17f1 | 4/1/2023 | ADA | 499.80000000 | Customer Withdrawal |
| a3531039-0366-4c37-b3d1-6bab66da17f1 | 4/1/2023 | XLM | 319.95000000 | Customer Withdrawal |
| a3531039-0366-4c37-b3d1-6bab66da17f1 | 4/1/2023 | TRX | 907.23068700 | Customer Withdrawal |
| a3557e46-9d11-49e9-bae4-78f8c92b04af | 4/26/2023 | XRP | 61,981.53138807 | Customer Withdrawal |
| a3557e48-9d11-49e9-bae4-78f8c92b04af | 4/26/2023 | XRP | 29.00000000 | Customer Withdrawal |
| a3557e48-9d11-49e9-bae4-78f8c92b04af | 4/27/2023 | USD | 32.75000000 | Customer Withdrawal |
| a3557e48-9d11-49e9-bae4-78f8c92b04af | 4/26/2023 | FLR | 68.00000000 | Customer Withdrawal |
| a3557e48-9d11-49e9-bae4-78f8c92b04af | 4/26/2023 | FLR | 9,299.78343000 | Customer Withdrawal |
| a356d647-a244-4594-907c-3eee74745d74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a356d647-a244-4594-907c-3eee74745d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a356d647-a244-4594-907c-3eee74745d74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35733b9-53ae-456e-a1ac-7e63baa66dc4 | 4/28/2023 | FLR | 582.25847680 | Customer Withdrawal |
| a357be8a-d668-4460-966f-d5833e8b6982 | 4/26/2023 | BTC | 0.05237313 | Customer Withdrawal |
| a35890cf-a05e-4afa-b8b4-a3f6ecb8aec7 | 2/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a35890cf-a05e-4afa-b8b4-a3f6ecb8aec7 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a35890cf-a05e-4afa-b8b4-a3f6ecb8aec7 | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a3591844-fad2-4283-a55f-c6391f977f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3591844-fad2-4283-a55f-c6391f977f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3591844-fad2-4283-a55f-c6391f977f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a35a5ca-60d3-40cb-aec7-81a8a56a2ec5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a35a5ca-60d3-40cb-aec7-81a8a56a2ec5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35a5ca-60d3-40cb-aec7-81a8a56a2ec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a35b0df5-f712-47d9-b451-5c7d6cbb9c48 | 3/10/2023 | XRP | 6.06424473 | Customer Withdrawal |
| a35b0df5-f712-47d9-b451-5c7d6cbb9c48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a35b0df5-f712-47d9-b451-5c7d6cbb9c48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35b0df5-f712-47d9-b451-5c7d6cbb9c48 | 3/10/2023 | BTC | 0.00012384 | Customer Withdrawal |
| a35e86cb-6ed2-487f-825b-7fed0461cf0d | 4/2/2023 | DGB | 71,711.06562462 | Customer Withdrawal |
| a35e86cb-6ed2-487f-825b-7fed0461cf0d | 4/2/2023 | BTC | 0.00225516 | Customer Withdrawal |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | 4/16/2023 | ETC | 20.31882162 | Customer Withdrawal |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | 4/16/2023 | ETC | 0.04000000 | Customer Withdrawal |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | 4/17/2023 | STORJ | 398.98761853 | Customer Withdrawal |
| a362afb2-a8b5-43d9-a43d-018f01884e63 | 2/10/2023 | BSV | 0.03376037 | Customer Withdrawal |
| a362afb2-a8b5-43d9-a43d-018f01884e63 | 2/10/2023 | BCH | 0.02778172 | Customer Withdrawal |
| a362afb2-a8b5-43d9-a43d-018f01884e63 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| a362afb2-a8b5-43d9-a43d-018f01884e63 | 4/10/2023 | BCH | 0.04043580 | Customer Withdrawal |
| a362cc08-1580-4104-b5ea-55cfdc45ec1d | 4/30/2023 | BTC | 0.03347910 | Customer Withdrawal |
| a3649726-6c90-4773-83e2-c3599e31bab7 | 4/17/2023 | DOGE | 13,295.00000000 | Customer Withdrawal |
| a3649726-6c90-4773-83e2-c3599e31bab7 | 4/12/2023 | DOGE | 18,573.00000000 | Customer Withdrawal |
| a3652a25-6c5e-4ed7-9915-5bb296168a7e | 4/12/2023 | DGB | 333.93170877 | Customer Withdrawal |
| a3666c2a-e394-4cdd-989d-b5430a0e963b | 4/17/2023 | USD | 6,555.93000000 | Customer Withdrawal |
| a369962d-7528-4194-aa74-5d758405bea1d | 4/30/2023 | ADA | 1,135.02275919 | Customer Withdrawal |
| a369962d-7528-4194-aa74-5d758405bea1d | 4/30/2023 | GLM | 1,382.55541120 | Customer Withdrawal |
| a369962d-7528-4194-aa74-5d758405bea1d | 4/30/2023 | XLM | 1,806.94948649 | Customer Withdrawal |
| a369962d-7528-4194-aa74-5d758405bea1d | 4/30/2023 | BAT | 2,240.71087092 | Customer Withdrawal |
| a369962d-7528-4194-aa74-5d758405bea1d | 4/30/2023 | FLR | 322.79808040 | Customer Withdrawal |
| a367845-5128-4c53-9080-a5f7e744ac8d | 4/7/2023 | BTC | 0.00653077 | Customer Withdrawal |
| a368fd6c-6daf-42aa-b265-1f2df794a46f | 4/13/2023 | HBAR | 2,979.19826698 | Customer Withdrawal |
| a368fd6c-6daf-42aa-b265-1f2df794a46f | 4/13/2023 | HBAR | 11,679.14449236 | Customer Withdrawal |
| a3691fe7-80eb-4e95-b8d4-3b131e8bc35f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3691fe7-80eb-4e95-b8d4-3b131e8bc35f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3691fe7-80eb-4e95-b8d4-3b131e8bc35f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a36ad138-1660-4421-9e34-1f399f4c4856e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a36ad138-1660-4421-9e34-1f399f4c4856e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a36ad138-1660-4421-9e34-1f399f4c4856e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36f5308-b1f4-4bee-b80f-d1b6367f1d904 | 4/12/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| a36f5308-b1f4-4bee-b80f-d1b6367f1d904 | 4/12/2023 | DOGE | 2,574.67046682 | Customer Withdrawal |
| a36f5308-b1f4-4bee-b80f-d1b6367f1d904 | 4/12/2023 | BTC | 0.00112468 | Customer Withdrawal |
| a36f5308-b1f4-4bee-b80f-d1b6367f1d904 | 4/12/2023 | BTC | 0.01715016 | Customer Withdrawal |
| a370555-6989-4528-a36d-9865b059dd69 | 4/13/2023 | RDD | 333.298.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a370555-6989-4528-a36d-9865b059dd69 | 4/13/2023 | RDD | 98.00000000 | Customer Withdrawal |
| a370645-4428-4e52-a6f4-468bcf6c6a2 | 4/22/2023 | BTC | 0.00086199 | Customer Withdrawal |
| a3723de2-9891-4eeb-ad3d-d42f5845d580 | 4/23/2023 | SOL | 32.43929711 | Customer Withdrawal |
| a3723de2-9891-4eeb-ad3d-d42f5845d580 | 4/2/2023 | ETH | 1.55852381 | Customer Withdrawal |
| a3723de2-9891-4eeb-ad3d-d42f5845d580 | 2/28/2023 | XRP | 999.46600000 | Customer Withdrawal |
| a372accf-a1b3-4d20-bb52-b0d06ba70f6d | 4/13/2023 | BTC | 0.01792985 | Customer Withdrawal |
| a373085e-2960-401f-bc21-fee6ab42d230 | 4/15/2023 | LSK | 9.90000000 | Customer Withdrawal |
| a373085e-2960-401f-bc21-fee6ab42d230 | 4/4/2023 | DGB | 5,000.33065367 | Customer Withdrawal |
| a373085e-2960-401f-bc21-fee6ab42d230 | 4/6/2023 | BTC | 0.00479792 | Customer Withdrawal |
| a373128-a22b-4f64-a393-f3864830c26b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a373128-a22b-4f64-a393-f3864830c26b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a373128-a22b-4f64-a393-f3864830c26b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/25/2023 | ADA | 3,358.00000000 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/24/2023 | ADA | 29.00000000 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/24/2023 | ADA | 10.00000000 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/23/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/24/2023 | XLM | 34,849.80868982 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/24/2023 | XLM | 99.95000000 | Customer Withdrawal |
| a373ad1-8c40-4aa7-b97c-9172b44f63cf | 4/23/2023 | FLR | 74.54750000 | Customer Withdrawal |
| a376e790-4adb-4647-b659-0a338442333a | 4/5/2023 | BTC | 0.00168859 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | OMG | 11.19884211 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | GLM | 70.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | DGB | 5,049.80000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | DOGE | 23,510.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | DOGE | 40,000.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | XEM | 998.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | ICX | 100.79630000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | LSK | 150.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/1/2023 | BTC | 0.00352862 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/4/2023 | USD | 4,600.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/4/2023 | USD | 4,555.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/3/2023 | USD | 540.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 4/5/2023 | USD | 5,485.00000000 | Customer Withdrawal |
| a377dc2c-2b5f-4550-b966-fba6b045b881 | 3/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| a37cf1a6-6376-4785-8b46-8f6eee3f5357 | 2/19/2023 | POWR | 1,326.00000000 | Customer Withdrawal |
| a37cf1a6-6376-4785-8b46-8f6eee3f5357 | 2/19/2023 | OMG | 496.29670369 | Customer Withdrawal |
| a37db53e-5744-4841-abca-54fb5ec770c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a37db53e-5744-4841-abca-54fb5ec770c0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a37db53e-5744-4841-abca-54fb5ec770c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a37e24b0-0caf-4b6d-b954-39226cb6e658 | 4/14/2023 | BTC | 0.00306476 | Customer Withdrawal |
| a37fa4f2-993b-4bbb-9a4d-9aca9a2a80a4 | 4/14/2023 | RVN | 48.55374633 | Customer Withdrawal |
| a3806dc7-0ea6-44da-b9e5-cf9f601ba381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3806dc7-0ea6-44da-b9e5-cf9f601ba381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3806dc7-0ea6-44da-b9e5-cf9f601ba381 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a381761-b65d-40c4-b497-66cc0d8f745a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a381761-b65d-40c4-b497-66cc0d8f745a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a381761-b65d-40c4-b497-66cc0d8f745a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3818161-c230-4955-9503-25ccc0c6682f | 4/4/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| a3825a4c-41fd-423d-8f2e-2c37708c4c0e | 4/1/2023 | DOGE | 201.59700444 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | CELO | 0.02300000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/25/2023 | STRAX | 0.99000000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | STRAX | 0.03300000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/25/2023 | STRAX | 1,664.26033691 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | UBQ | 1,978.34232721 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/25/2023 | UBQ | 296.03000000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | MORE | 42,695.85436857 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | EXP | 10,332.41262780 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | EXP | 0.99000000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | EXP | 0.03300000 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | ADA | 41.33100813 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | GEO | 1,713.76392225 | Customer Withdrawal |
| a382f2e2-33fa-412d-ae1f-906e331a3ad1 | 4/14/2023 | CELO | 13.31916406 | Customer Withdrawal |
| a382fd6c-c5d3-40fb-bcf6-9ddc78070923 | 4/14/2023 | NEO | 0.00000000 | Customer Withdrawal |
| a382fd6c-c5d3-40fb-bcf6-9ddc78070923 | 4/3/2023 | XRP | 717.44998681 | Customer Withdrawal |
| a382fd6c-c5d3-40fb-bcf6-9ddc78070923 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a384ad57-7144-4529-99f7-886d0946f996 | 4/17/2023 | USD | 11,098.51000000 | Customer Withdrawal |
| a3854757-be81-4fed-b09f-be11074c2ab5 | 4/25/2023 | LTC | 0.99000000 | Customer Withdrawal |
| a3854757-be81-4fed-b09f-be11074c2ab5 | 4/25/2023 | DOGE | 1,329.20346555 | Customer Withdrawal |
| a38884ec-80df-401b-bc23-8562b515cfb6 | 4/27/2023 | XLM | 179.95000000 | Customer Withdrawal |
| a38884ec-80df-401b-bc23-8562b515cfb6 | 4/10/2023 | USD | 9.32000000 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | ADA | 733.01718505 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | ADA | 2.01000000 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | HBAR | 35,004.70265959 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | HBAR | 64.00427931 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | BTC | 0.00046000 | Customer Withdrawal |
| a38a0d f3-44ff-46d7-84e5-8df78f8b2b0a | 4/14/2023 | BTC | 0.00037965 | Customer Withdrawal |
| a3921369-eae1-4f70-905d-71394b1131f8 | 4/29/2023 | BTC | 0.28500768 | Customer Withdrawal |
| a392d377-6658-4b20-b1ba-43d19403da8 | 2/10/2023 | BTC | 9.91975141 | Customer Withdrawal |
| a392d377-6658-4b20-b1ba-43d19403da8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a392d377-6658-4b20-b1ba-43d19403da8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3953f69-8b31-447e-8cab-ae02ad5885f | 4/18/2023 | RDD | 120,905.09089809 | Customer Withdrawal |
| a3953f69-8b31-447e-8cab-ae02ad5885f | 4/18/2023 | ADA | 124,207.42293400 | Customer Withdrawal |
| a3953f69-8b31-447e-8cab-ae02ad5885f | 4/18/2023 | SC | 42,903.02580646 | Customer Withdrawal |
| a3953f69-8b31-447e-8cab-ae02ad5885f | 4/18/2023 | DGB | 41,238.40613811 | Customer Withdrawal |
| a3954971-6fb8-4e56-b6f7-b0663420eec | 4/15/2023 | BTC | 0.00072221 | Customer Withdrawal |
| a3954971-6fb8-4e56-b6f7-b0663420eec | 4/1/2023 | BTC | 0.01672940 | Customer Withdrawal |
| a3954971-6fb8-4e56-b6f7-b0663420eec | 4/6/2023 | DGB | 359.75000000 | Customer Withdrawal |
| a3957470-051c-4327-83d7-a100d5a5c406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3957470-051c-4327-83d7-a100d5a5c406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3957470-051c-4327-83d7-a100d5a5c406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a395e7d5-c49f-4cf1-82bd-a7acaa02bda4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a395e7d5-c49f-4cf1-82bd-a7acaa02bda4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a395e7d5-c49f-4cf1-82bd-a7acaa02bda4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a396700-d767-407e-9c36-8b17c6f9f94 | 4/5/2023 | USD | 83.37000000 | Customer Withdrawal |
| a39931b-8943-4c3a-aa4f-722f6614a0712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a39931b-8943-4c3a-aa4f-722f6614a0712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a39931b-8943-4c3a-aa4f-722f6614a0712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a399db0-e89c-41a5-8d0e-c3fd8d8d2c8 | 4/26/2023 | XLM | 7,464.95000000 | Customer Withdrawal |
| a39a9b32-eff6-49fa-9c73-ce8ccdce7d1d | 4/27/2023 | LTC | 0.24804367 | Customer Withdrawal |
| a39a9b32-eff6-49fa-9c73-ce8ccdce7d1d | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a39a9b32-eff6-49fa-9c73-ce8ccdce7d1d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a39a065a-dc61-40e-9e86-f4498d6af1a4 | 4/12/2023 | USD | 131.19000000 | Customer Withdrawal |
| a39a27a7-4be1-4327-877f-0f94d3a5331d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a39cc2ab-e7d4-4521-827f-7ac4e14ae97 | 4/27/2023 | BTC | 0.00893821 | Customer Withdrawal |
| a39d1b43-d84f-43fb-b5b9-40c0e9caf55 | 4/14/2023 | MTL | 90.34100000 | Customer Withdrawal |
| a39f4694-99e5-4f67-9e93-125bbbbe6298 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a39f4694-99e5-4f67-9e93-125bbbbe6298 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a39f4694-99e5-4f67-9e93-125bbbbe6298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e001a1-c570-44cb-b2ca-e10e70282a7 | 4/11/2023 | USD | 19.00000000 | Customer Withdrawal |
| a3e001a1-c570-44cb-b2ca-e10e70282a7 | 4/11/2023 | USD | 300.00000000 | Customer Withdrawal |
| a3e05a1d-1c56-453c-bbdc-f2d0ebc7db3 | 3/15/2023 | USD | 29,994.00000000 | Customer Withdrawal |
| a3e1a2be-1b76-4fa4-a9d5-ff3da0aaac1 | 4/24/2023 | ETH | 0.40000000 | Customer Withdrawal |
| a3e1fe57-f932-41a0-9902-a98d09f56a6f | 4/15/2023 | ETH | 0.02338027 | Customer Withdrawal |
| a3e1fe57-f932-41a0-9902-a98d09f56a6f | 4/22/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a3e286f1-4991-42e1-b0cd-f1e8ddac0f4d | 4/14/2023 | HBAR | 74,995.00000000 | Customer Withdrawal |
| a3e289f1-4991-42e1-b689-feccdf4a3ee5 | 4/11/2023 | DOGE | 33,079.00000000 | Customer Withdrawal |
| a3e3841b-d260-4589-810b-0a2409dd2f28 | 4/11/2023 | BTC | 0.00517213 | Customer Withdrawal |
| a3e3841b-d2f6-4589-810b-0a2349240127 | 3/31/2023 | ETC | 49.83000000 | Customer Withdrawal |
| a3e3841b-d2f6-4589-810b-0a2349240127 | 4/28/2023 | ETH | 0.09285782 | Customer Withdrawal |
| a3e47d62-cea5-4cc5-ba9c-b8bd4f6a1c0a | 4/17/2023 | ETH | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | BCH | 0.30795541 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | ADA | 174.22750000 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | GLM | 150.22750000 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | DOGE | 6,221.30100000 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | ALGO | 143.22557942 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | BAT | 234.43048780 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | BTC | 0.00024000 | Customer Withdrawal |
| a3a4d785-0caod-4e51-a9bc-b8cccb194966 | 4/16/2023 | FLR | 17.97030000 | Customer Withdrawal |
| a3a5f5f3-826b-48fe-bcb3-e3590f877b7a | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a3a5f5f3-826b-48fe-bcb3-e3590f877b7a | 2/10/2023 | USDT | 4.99994006 | Customer Withdrawal |
| a3a5f5f3-826b-48fe-bcb3-e3590f877b7a | 4/10/2023 | USDT | 4.99945396 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | ETH | 0.01766106 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | XRP | 4.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | ADA | 3,543.27530551 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | ADA | 5,0000.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | ENJ | 8,878.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | ENJ | 150.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | RDD | 75,000.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | SC | 9,995.00000000 | Customer Withdrawal |
| a3a7a983-f496-408b-87c9-ecd6371625d8a | 4/10/2023 | FLR | 9,682.06941119 | Customer Withdrawal |
| a3adc9bd-0944-4425-aeb0-a96d0f2cba2a | 4/10/2023 | SC | 9,995.00000000 | Customer Withdrawal |
| a3adc9bd-0944-4425-aeb0-a96d0f2cbae0 | 4/14/2023 | BTC | 0.00124800 | Customer Withdrawal |
| a3b0b04b-a77d-4451-a5da-a3ee0e98085 | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| a3b14dc9-5c5f-40e9-9405-c0e6a46285e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b14dc9-5c5f-40e9-9405-c0e6a46285e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b14dc9-5c5f-40e9-9405-c0e6a46285e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b5ba85-d53e-4e0b-bef4-2c69c2f66e5 | 4/1/2023 | HBAR | 0.20000000 | Customer Withdrawal |
| a3b5ba85-d53e-4e0b-bef4-2c69c2f66e5 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a3b9a4d7-9df9-4ced-a2b4-36a9fe77e33f | 4/14/2023 | USD | 41.77000000 | Customer Withdrawal |
| a3b9a4d7-9df9-4ced-a2b4-36a9fe77e33f | 2/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| a3baf7a0-4835-4b9f-b5d6-b9b6bd67225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3baf7a0-4835-4b9f-b5d6-b9b6bd67225 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3baf7a0-4835-4b9f-b5d6-b9b6bd67225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3bcd9d0-9964-4425-a5a4-a3b42f88c8 | 4/14/2023 | BTC | 0.00024000 | Customer Withdrawal |
| a3bcd9d0-9964-4425-a5a4-a3b42f88c8 | 4/14/2023 | BTC | 0.00037965 | Customer Withdrawal |
| a3bcd9d0-9964-4425-a5a4-a3b42f88c8 | 4/14/2023 | BTC | 0.00037965 | Customer Withdrawal |
| a3c143a1-7044-4412-bb92-c0f6d7f3ac58 | 4/10/2023 | USD | 13.00000000 | Customer Withdrawal |
| a3c143a1-7044-4412-bb92-c0f6d7f3ac58 | 4/10/2023 | USD | 18.00000000 | Customer Withdrawal |
| a3c25b3c-8c43-4a7e-8c8f-d16bca7c50c5 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c25b3c-8c43-4a7e-8c8f-d16bca7c50c5 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c5d9d4-d86f-4d7d-bc06-e91d878c0f6 | 4/10/2023 | ETH | 0.04000000 | Customer Withdrawal |
| a3c7cd43-c3d4-4f39-9f21-5ab2a7a2b98 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a3c7bd43-4f39-9f21-5ab2a7a2b98 | 4/10/2023 | ETH | 0.04000000 | Customer Withdrawal |
| a3cc6f82-3e57-49a5-822b-da0cb04c2f | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| a3cf1f42-3e57-822b-da0cb04c2f | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| a3d0a8d8-6866-47e6-bd18-da0e41fcb5 | 4/14/2023 | BTC | 0.00024000 | Customer Withdrawal |
| a3d0a8d8-6866-47e6-bd18-da0e41fcb5 | 4/14/2023 | ETH | 0.04000000 | Customer Withdrawal |
| a3d81573-0d89-4c24-91e0-e9e11a80ec3 | 4/14/2023 | USD | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3d056d-7356-47b1-bb04-6ef2d48d63ba | 4/29/2023 | STRAX | 105.64662616 | Customer Withdrawal |
| a3bf056d-7356-47b1-bb04-6ef2d48d63ba | 4/29/2023 | KMD | 257.54999724 | Customer Withdrawal |
| a3bfc178-45e8-4d68-9ed1-d4d24f90deea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3bfc178-45e8-4d68-9ed1-d4d24f90deea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c0e4b8-fbc9-4580-8b0f-7251 2a0d2601 | 4/1/2023 | ETH | 0.4710296 | Customer Withdrawal |
| a3c0e4b8-fbc9-4580-8b0f-7251 2a0d2601 | 4/1/2023 | RVN | 8,381.40533120 | Customer Withdrawal |
| a3c0e4b8-fbc9-4580-8b0f-7251 2a0d2601 | 4/1/2023 | USD | 97.16000000 | Customer Withdrawal |
| a3c1cbd3-3e75-4e7c-b4fd-23a9eb557680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c1cbd3-3e75-4e7c-b4fd-23a9eb557680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c1cbd3-3e75-4e7c-b4fd-23a9eb557680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3c409ce-b698-40e0-adde-bb49f064e29a | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a3c409ce-b698-40e0-adde-bb49f064e29a | 4/6/2023 | ETH | 9.89510000 | Customer Withdrawal |
| a3c41c87-559d-4616-8ff64-e4c3000d172a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a3c41c87-559d-4616-8ff64-e4c3000d172a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a3c41c87-559d-4616-8ff64-e4c3000d172a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a3c5a32f-c8bb-4ae4-8940-a45ef9660300 | 2/9/2023 | BTTOLD | 21,334.67683500 | Customer Withdrawal |
| a3c8e757-61b3-4b8f-8067-bbf200d2b127 | 4/28/2023 | BCH | 0.03856585 | Customer Withdrawal |
| a3c64de2-5342-4b38-ac38-f70459f03893d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c64de2-5342-4b38-ac38-f70459f03893d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3c64de2-5342-4b38-ac38-f70459f03893d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c6861e-88c9-4d26-9b5f-404c58cf1566c | 4/14/2023 | SOL | 90.71414137 | Customer Withdrawal |
| a3ce504-d649-49ff-8032-db2224ce8cae | 4/11/2023 | REPV2 | 80.20000000 | Customer Withdrawal |
| a3ce504-d649-49ff-8032-db2224ce8cae | 4/7/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| a3ce504-d649-49ff-8032-db2224ce8cae | 3/10/2023 | ZRX | 2,983.78000000 | Customer Withdrawal |
| a3ccd7d3-50e0-4855-b1cc-ebde846c264e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3ccd7d3-50e0-4855-b1cc-ebde846c264e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3ccd7d3-50e0-4855-b1cc-ebde846c264e | 2/10/2023 | ADA | 13.13272290 | Customer Withdrawal |
| a3cd583-4534-435a-b21 2-c28c0050db464 | 4/3/2023 | ETH | 2.12612903 | Customer Withdrawal |
| a3cd583-4534-435a-b21 2-c28c0050db464 | 4/3/2023 | BTC | 0.01362526 | Customer Withdrawal |
| a3cece6-2739-4b40-a76f-5c5b84af8630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3cece6-2739-4b40-a76f-5c5b84af8630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3cece6-2739-4b40-a76f-5c5b84af8630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3d41626-3da3-4bf8-b1e9-46884f3eca4d | 4/4/2023 | USD | 8,400.00000000 | Customer Withdrawal |
| a3d41626-3da3-4bf8-b1e9-46884f3eca4d | 4/3/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| a3d41626-3da3-4bf8-b1e9-46884f3eca4d | 4/6/2023 | USD | 7.71618000000 | Customer Withdrawal |
| a3d43708-8501-4e3e-8b62-10603d6f2089 | 4/29/2023 | HBAR | 1,130.80627439 | Customer Withdrawal |
| a3d67b56-2aa0-4904-b4f1-808330d82939 | 4/4/2023 | USD | 627.56000000 | Customer Withdrawal |
| a3d7cd28-7daa-4635-96bc-a497f089e1fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3d7cd28-7daa-4635-96bc-a497f089e1fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3d7cd28-7daa-4635-96bc-a497f089e1fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | DGR | 0.79680708 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | ZEN | 2.1981889 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | FIRO | 22.40141798 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | SC | 1,379.81164754 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | USDT | 129.34671998 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | USDT | 43.96694217 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | DOGE | 9,895.28270432 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | RVN | 7,549.00000000 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | BTC | 0.0397000 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | BTC | 0.13242212 | Customer Withdrawal |
| a3d8c882-6887-44e2-8a90-fe43a8446442 | 4/5/2023 | BTC | 0.60070000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/7/2023 | ADA | 100.00000000000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/7/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/9/2023 | ADA | 100.00000000000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/7/2023 | ADA | 100.00000000000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/7/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/11/2023 | ADA | 124,332.48812820 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/11/2023 | GLM | 1,360.31943608 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/11/2023 | DGB | 86,595.55002819 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/11/2023 | USDT | 914.45336120 | Customer Withdrawal |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | 4/11/2023 | BTC | 0.10054780 | Customer Withdrawal |
| a3d965d7-a0b3-4cc4-b7f0-3c5d9a5169f3 | 4/4/2023 | ADA | 249.00000000 | Customer Withdrawal |
| a3d965d7-a0b3-4cc4-b7f0-3c5d9a5169f3 | 4/4/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| a3d965d7-a0b3-4cc4-b7f0-3c5d9a5169f3 | 4/4/2023 | SC | 2,638.80507075 | Customer Withdrawal |
| a3d965d7-a0b3-4cc4-b7f0-3c5d9a5169f3 | 4/4/2023 | BAT | 173.00000000 | Customer Withdrawal |
| a3d965d7-a0b3-4cc4-b7f0-3c5d9a5169f3 | 4/4/2023 | BTC | 0.06878383 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/25/2023 | ETC | 4.99000000 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/27/2023 | LSK | 35.59006012 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/29/2023 | ARDR | 1,247.78042665 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/28/2023 | VTC | 330.81832849 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/27/2023 | STORJ | 171.00000000 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/25/2023 | BTC | 0.04569038 | Customer Withdrawal |
| a3da83d8-138e-43f4-b4be-a246314621f | 4/28/2023 | FLR | 150.09500000 | Customer Withdrawal |
| a3db68be-90cb-4642-82ed-36171cb7cdb7 | 4/13/2023 | USD | 50.01000000 | Customer Withdrawal |
| a3dba600-5610-40b5-abd4-e6cbf7ede7e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3dba600-5610-40b5-abd4-e6cbf7ede7e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3dba600-5610-40b5-abd4-e6cbf7ede7e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3dd7f0b-522b-4fc5-a2b5-e373ea77e144 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a3dd7f0b-522b-4fc5-a2b5-e373ea77e144 | 3/10/2023 | XRP | 5.76644369 | Customer Withdrawal |
| a3dd7f0b-522b-4fc5-a2b5-e373ea77e144 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3dd7f0b-522b-4fc5-a2b5-e373ea77e144 | 3/10/2023 | ADA | 8.91031792 | Customer Withdrawal |
| a3df4d6f-c029-43dd-a78b-f79f620153b3 | 4/21/2023 | DGB | 22,999.80000000 | Customer Withdrawal |
| a3df4d6f-c029-43dd-a78b-f79f620153b3 | 4/21/2023 | XTZ | 242.75000000 | Customer Withdrawal |
| a3df4d6f-c029-43dd-a78b-f79f620153b3 | 4/21/2023 | RVN | 34,462.67860707 | Customer Withdrawal |
| a3df4d6f-c029-43dd-a78b-f79f620153b3 | 4/21/2023 | ENJ | 2,325.00000000 | Customer Withdrawal |
| a3df4d6f-c029-43dd-a78b-f79f620153b3 | 4/21/2023 | BAT | 1,760.00000000 | Customer Withdrawal |
| a3e0e460-8175-44c-93ae-f15125523c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e0e460-8175-44c-93ae-f15125523c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3e0e460-8175-44c-93ae-f15125523c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3e0f7a5-d5d2-0d5d-8cc83bae6f77d | 4/10/2023 | TRX | 75.64373460 | Customer Withdrawal |
| a3e3af5f-47c6-45d2-0d5d-8cc83bae6f77d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a3e3af5f-47c6-45d2-0d5d-8cc83bae6f77d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a3e3f33e-eeea-4700-b0d9-c5f6e24c5f14 | 3/31/2023 | LTC | 1.77441232 | Customer Withdrawal |
| a3e78c5b-f2ce-42ba-85d7-b45b351da621 | 4/14/2023 | DOGE | 182.18389745 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 4/18/2023 | LTC | 9.73275816 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 2/9/2023 | BTTOLD | 8,125.63299900 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 4/20/2023 | IOTA | 338.22750000 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 4/27/2023 | TRX | 32,537.05181800 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 4/27/2023 | TRX | 7.60000000 | Customer Withdrawal |
| a3e876c1-d070-452c-a022-9ad0bb683b9a | 4/18/2023 | BTC | 0.00113854 | Customer Withdrawal |
| a3e97a84-ff74-4727-868a-1a5d79bc167c | 4/30/2023 | BTT | 7,965,632.99900000 | Customer Withdrawal |
| a3e97a84-ff74-4727-868a-1a5d79bc167c | 4/30/2023 | NXS | 80.38228966 | Customer Withdrawal |
| a3e97a84-ff74-4727-868a-1a5d79bc167c | 4/30/2023 | BCH | 0.11708441 | Customer Withdrawal |
| a3e97a84-ff74-4727-868a-1a5d79bc167c | 4/30/2023 | BTC | 0.11355985 | Customer Withdrawal |
| a3ea564-cb3a-482e-a41c-cc2cc88ebaa7 | 4/29/2023 | BSV | 7.03630000 | Customer Withdrawal |
| a3ea564-cb3a-482e-a41c-cc2cc88ebaa7 | 4/29/2023 | RDD | 53.00000000 | Customer Withdrawal |
| a3ea564-cb3a-482e-a41c-cc2cc88ebaa7 | 4/29/2023 | RDD | 165,785.55778347 | Customer Withdrawal |
| a3ec8ba4-0119-46-15-a4b8-e5753a0f233b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ec8ba4-0119-46-15-a4b8-e5753a0f233b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ec8ba4-0119-46-15-a4b8-e5753a0f233b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ec92dc-03f6-488f-9f11-127118a846d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ec92dc-03f6-488f-9f11-127118a846d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ed6112-7d70-425d-a0b7-c286e95f6b2d | 4/14/2023 | USD | 457.56000000 | Customer Withdrawal |
| a3ed7c96-d81e-467b-af2d-8abc61824509 | 4/3/2023 | BTC | 205.11140393 | Customer Withdrawal |
| a3ed7c96-d81e-467b-af2d-8abc61824509 | 4/3/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a3ed7c96-d81e-467b-af2d-8abc61824509 | 4/3/2023 | BTC | 16,125.64434444 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3ed7c96-d81e-467b-af2d-8abc61824509 | 4/3/2023 | BTC | 0.00151564 | Customer Withdrawal |
| a3eea487-cf28-4d5f-a979-c269ae4c88dd | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| a3eea487-cf28-4d5f-a979-c269ae4c88dd | 3/10/2023 | HMQ | 188.83219240 | Customer Withdrawal |
| a3eea487-cf28-4d5f-a979-c269ae4c88dd | 2/9/2023 | RCN | 347.06361790 | Customer Withdrawal |
| a3eea487-cf28-4d5f-a979-c269ae4c88dd | 3/10/2023 | RCN | 495.04945500 | Customer Withdrawal |
| a3f02b5d-f467-4cad-9909-e86530ac6e49 | 4/3/2023 | MANA | 84.07288376 | Customer Withdrawal |
| a3f4d6c8-75c2-449d-a3ed-eba3e03381d | 4/11/2023 | OMNI | 3.90000000 | Customer Withdrawal |
| a3f4ed41-ab33-4a2d-8ec1-947530c18766 | 4/5/2023 | USD | 11.30000000 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/10/2023 | BSV | 0.30878925 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/10/2023 | ETH | 3.40034809 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/11/2023 | XRP | 1,670.43834884 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/10/2023 | RVN | 45,018.40000175 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/10/2023 | BTC | 0.29759036 | Customer Withdrawal |
| a3f515c7-3845-44d-984c-41519029c6f5 | 4/11/2023 | FLR | 251.54097730 | Customer Withdrawal |
| a3f73dea-3d46-4173-94a1-a3a02a663b1d | 4/5/2023 | USD | 4.95000000 | Customer Withdrawal |
| a3f750cd-ffee-4496-be23-2f64e9a9f315 | 4/7/2023 | LTC | 0.1678083 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/5/2023 | BTC | 0.17513137 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/10/2023 | BTC | 7.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/14/2023 | BTC | 7.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/12/2023 | BTC | 7.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/14/2023 | USD | 3.91367000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/5/2023 | USD | 118.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/3/2023 | USD | 44.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/3/2023 | USD | 70.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 4/3/2023 | USD | 29.00000000 | Customer Withdrawal |
| a3f77f17-8543-4617-a212-16de490ee550 | 3/3/2023 | USD | 44.00000000 | Customer Withdrawal |
| a3f7b85a-54e9-4154-9b5f-0f7c7c34e91 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f7b85a-54e9-4154-9b5f-0f7c7c34e91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f7d5e-54e9-4154-9b5f-0f7c7c34e91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f8986b-4c41-4611-9f7e-6eb0bd2c201 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f9949b-31a1-46cc-96a4-6ba5d6b8290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f9949b-31a1-46cc-96a4-6ba5d6b8290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3fc892-1e9b-4d9e-bb9f5-462e01e32dd | 4/10/2023 | USD | 1,225.77000000 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | ADA | 0.39895773 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | BCH | 0.19000000 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | SC | 5,943.80535316 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | XLM | 2,521.11445600 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | BTC | 0.07925000 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | BTC | 0.20191298 | Customer Withdrawal |
| a3fe508b-c9d0-4ecc-aedd7-a3698bb4c1e3 | 4/20/2023 | FLR | 178.43823250 | Customer Withdrawal |
| a3ff2585-9c49-4689-90c0-bb32c6a01589 | 4/10/2023 | USD | 215.96000000 | Customer Withdrawal |
| a4007d8d-d7eb-494d-a4ea1-e89d97ea8c6 | 4/10/2023 | USD | 1,995.50000000 | Customer Withdrawal |
| a4007d8d-d7eb-494d-a4a2-e89d97ea8c6 | 4/29/2023 | BTC | 12,825.00000000 | Customer Withdrawal |
| a4023ec5-a365-44eb-a5d5-032d7b483dd2 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4023ec5-a365-44eb-a5d5-032d7b483dd2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4023ec5-a365-44eb-a5d5-032d7b483dd2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | DOGE | 2.845 3845857 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | XLM | 499.00000000 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | RVN | 98.00000000 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | RVN | 872.01000000 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | KMD | 239.77475825 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | TRX | 4,943.94990255 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | BTC | 0.13608331 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | FLR | 44.46735800 | Customer Withdrawal |
| a4031ac2-ec7d-4577-b6a6-7aff0bbd1085 | 4/14/2023 | ETC | 2.11023874 | Customer Withdrawal |
| a4035e5b-1bba-4aec-b064-02ef8eea148 | 4/13/2023 | XRP | 299.00000000 | Customer Withdrawal |
| a4035e5b-1bba-4aec-b064-02ef8eea148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4035e5b-1bba-4aec-b064-02ef8eea148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4051b49-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ETH | 0.20706150 | Customer Withdrawal |
| a4051b49-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ETH | 0.20570000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ETH | 0.00802301 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | AMP | 295.127 00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ADA | 11,208.82511809 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | HBAR | 128,294.12394808 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | DGB | 999.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | DGB | 152,390.18269408 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | GRT | 19,958.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | SNB | 7,791.81700000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | LRC | 23,883.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | LRC | 93,000.00000000 | Customer Withdrawal |
| a4054f9-1e15-404b-8e9f-ddf10e597b84 | 4/13/2023 | BTC | 0.59591000 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/24/2023 | ADA | 159.71313171 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/24/2023 | ADA | 4.97000000 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/24/2023 | AR | 0.12000000 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/24/2023 | FLO | 1.43000000 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/29/2023 | FLO | 77.66580635 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/25/2023 | FLO | 0.50000000 | Customer Withdrawal |
| a4082ab5-7d9f-41aa-91e-5ac340689e64 | 4/25/2023 | BTC | 0.06056738 | Customer Withdrawal |
| a4138b93-a5e8-4fc-8d05-31f17e8e52b8 | 4/15/2023 | PIVX | 52.02000000 | Customer Withdrawal |
| a415d263-4161-4b21-84f3-94a8c00ea53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a415d263-4161-4b21-84f3-94a8c00ea53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a41d7c31-3e35-4de7-b5b5-a0fe9b783121 | 4/15/2023 | ETH | 0.75777000 | Customer Withdrawal |
| a41fe19-f7f2-4b2b-a8f5-8f2812b0d748 | 4/10/2023 | ETH | 0.12000000 | Customer Withdrawal |
| a41fe19-f7f2-4b2b-a8f5-8f2812b0d748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41fe19-f7f2-4b2b-a8f5-8f2812b0d748 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/6/2023 | ETH | 0.02718000 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/25/2023 | ADA | 179.00000000 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/25/2023 | ETH | 0.70170696 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/25/2023 | BTC | 0.01280000 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/25/2023 | BTC | 1,725.83019123 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 4/10/2023 | BTC | 0.04509861 | Customer Withdrawal |
| a41fe4cb-84bf-4c94-a2b8-0f9f9d7db8 | 3/10/2023 | XLM | 13.52879024 | Customer Withdrawal |
| a4180141-f749-4bf8-8765-34f4a6ee0d85 | 4/10/2023 | ETH | 0.15000000 | Customer Withdrawal |
| a4180141-f749-4bf8-8765-34f4a6ee0d85 | 4/14/2023 | ETH | 0.03329888 | Customer Withdrawal |
| a41db4b0-4169-41d9-a03a-68c76b74b7f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41db4b0-4169-41d9-a03a-68c76b74b7f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a41c1361-a1a1-495f-b4ea-c8cae528b4b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41c1361-a1a1-495f-b4ea-c8cae528b4b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a41c3f9-01cc-4be7-b4dd-f3b8d8ebfdf8 | 4/10/2023 | XLM | 15.25889280 | Customer Withdrawal |
| a41c3f9-01cc-4be7-b4dd-f3b8d8ebfdf8 | 4/10/2023 | BTC | 0.76179996 | Customer Withdrawal |
| a41cf6e-b8d6-497d-8c47-8a7fc6d56d71 | 4/10/2023 | ETH | 0.00010000 | Customer Withdrawal |
| a41ce274-2f27-49e5-8618-92b55c0b8b2d | 4/10/2023 | USD | 0.31000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a41dc274-d74b-4240-8618-90e63d56ceef | 2/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a41f6856-4660-4922-9048-a19c31a91cd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a41f6856-4660-4922-9048-a19c31a91cd9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41f6856-4660-4922-9048-a19c31a91cd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a420b94e-d75d-4358-9f23-9d101a524b05 | 4/7/2023 | ETH | 0.19002257 | Customer Withdrawal |
| a42272d6-b0cd-4b3b-ab10-b923b301d737 | 2/9/2023 | BTT/OLD | 3,180.45185500 | Customer Withdrawal |
| a42277a3-908b-45fd-a444-8a62ea651c96 | 4/29/2023 | BTC | 0.03957193 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | NMR | 25.05064025 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | ETH | 0.02909489 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | ADA | 59.33635634 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | USDT | 16.83869631 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | KMD | 277.45183094 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/14/2023 | SOLVE | 1,588.00000000 | Customer Withdrawal |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | 4/15/2023 | BTC | 0.03736796 | Customer Withdrawal |
| a4252c40-caf4-444e-9e84-5970a1349e56 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a4252c40-caf4-444e-9e84-5970a1349e56 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a4252c40-caf4-444e-9e84-5970a1349e56 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a425eefb-9a89-4352-bbf7-762ff5d73c71 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a425eefb-9a89-4352-bbf7-762ff5d73c71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a425eefb-9a89-4352-bbf7-762ff5d73c71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | 4/28/2023 | XLM | 3,935.15352401 | Customer Withdrawal |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | 4/28/2023 | BTC | 0.03644704 | Customer Withdrawal |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | 4/28/2023 | LTC | 4.02628092 | Customer Withdrawal |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | 4/14/2023 | ETH | 0.52534786 | Customer Withdrawal |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | 4/28/2023 | DOGE | 986.17461286 | Customer Withdrawal |
| a4279eaf-1816-47cf-bad6-7ad46e84901b | 4/14/2023 | BTC | 0.00762569 | Customer Withdrawal |
| a4277631-ccd1-489d-b7bb-2b1a3acd0c42 | 4/14/2023 | BTC | 0.00172656 | Customer Withdrawal |
| a4280d65-8a57-4a61-a02f-e75792b4bc33 | 4/24/2023 | XRP | 239.93678599 | Customer Withdrawal |
| a4280d65-8a57-4a61-a02f-e75792b4bc33 | 4/24/2023 | FLR | 35.40434368 | Customer Withdrawal |
| a42a86bd-bcb4-4527-8839-eee3a7430918 | 4/18/2023 | BTC | 0.00243364 | Customer Withdrawal |
| a42aa82e-93cb-4e2c-9392-81c777d775d2 | 4/5/2023 | MATIC | 142.34455071 | Customer Withdrawal |
| a42aa82e-93cb-4e2c-9392-81c777d775d2 | 4/5/2023 | ETH | 0.09053678 | Customer Withdrawal |
| a42ba604-c652-4a43-a8bb-894637a7082b | 4/4/2023 | ETH | 0.13031811 | Customer Withdrawal |
| a42ba604-c652-4a43-a8bb-894637a7082b | 3/19/2023 | CVC | 617.00000000 | Customer Withdrawal |
| a42ba604-c652-4a43-a8bb-894637a7082b | 3/19/2023 | CVC | 87.00000000 | Customer Withdrawal |
| a42ba604-c652-4a43-a8bb-894637a7082b | 3/19/2023 | BTC | 0.01823532 | Customer Withdrawal |
| a42d9042-4f03-48a8-8486-c9ee2e4e699a | 4/29/2023 | BTC | 0.10537326 | Customer Withdrawal |
| a42dd74a-8959-4652-a21f-64cccbbb7edf | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| a42dd74a-8959-4652-a21f-64cccbbb7edf | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a42dd74a-8959-4652-a21f-64cccbbb7edf | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| a42f3865-a14c-4a8c-9c13-0213d6ce6dc | 4/7/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a42f3865-a14c-4a8c-9c13-0213d6ce6dc | 4/7/2023 | ETH | 0.59439036 | Customer Withdrawal |
| a42f3865-a14c-4a8c-9c13-0213d6ce6dc | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a42f3865-a14c-4a8c-9c13-0213d6ce6dc | 4/7/2023 | XRP | 1,679.83408326 | Customer Withdrawal |
| a430e17d-fb48-48e9-b4e3-f421a294203e | 4/6/2023 | BTC | 0.04483279 | Customer Withdrawal |
| a433a9e4-c458-4fb6-bc25-c887da39925 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a433a9e4-c458-4fb6-bc25-c887da39925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a433a9e4-c458-4fb6-bc25-c887da39925 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4341bcf-de45-438e-aaae-f76230efc829 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4341bcf-de45-438e-aaae-f76230efc829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4341bcf-de45-438e-aaae-f76230efc829 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4343550-2f71-4bce-8748-89f25b2cb11a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4343550-2f71-4bce-8748-89f25b2cb11a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4343550-2f71-4bce-8748-89f25b2cb11a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4344c14-2d84-4705-8256-3ce1307f87ef0 | 4/7/2023 | LTC | 0.57113350 | Customer Withdrawal |
| a4344c14-2d84-4705-8256-3ce1307f87ef0 | 4/7/2023 | ETH | 0.36622675 | Customer Withdrawal |
| a4344c14-2d84-4705-8256-3ce1307f87ef0 | 4/7/2023 | ADA | 69.80569772 | Customer Withdrawal |
| a4344c14-2d84-4705-8256-3ce1307f87ef0 | 4/7/2023 | BTC | 0.00898725 | Customer Withdrawal |
| a4373669-c819-4743-83ca-8c3ed5ea6047 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a4373669-c819-4743-83ca-8c3ed5ea6047 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a4373669-c819-4743-83ca-8c3ed5ea6047 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a437aeed-833d-4a81- acd2-aeb44d1ee27a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a437aeed-833d-4a81-acd2-aeb44d1ee27a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a437aeed-833d-4a81-acd2-aeb44d1ee27a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4396f42-6706-498a-a88c-9f0cd49a9e04 | 4/3/2023 | USDT | 394.00000000 | Customer Withdrawal |
| a4396f42-6706-498a-a88c-9f0cd49a9e04 | 4/3/2023 | USDT | 24.00000000 | Customer Withdrawal |
| a439c2eb-0aa7-4669-9942-e111509555a78 | 4/12/2023 | ETH | 0.08171868 | Customer Withdrawal |
| a439c2eb-0aa7-4669-9942-e111509555a78 | 4/12/2023 | BTC | 0.35537099 | Customer Withdrawal |
| a43ba6e9-3820-a4a2-a266-2d3fa86f4f0f | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| a43ba6e9-3820-a4a2-a266-2d3fa86f4f0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a43ba6e9-3820-a4a2-a266-2d3fa86f4f0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a43d9e1-9660-47a1-8bf3-c399d48b3717 | 4/5/2023 | ADA | 3,190.89197218 | Customer Withdrawal |
| a43d9e1-9660-47a1-8bf3-c399d48b3717 | 4/5/2023 | ENJ | 1,478.00000000 | Customer Withdrawal |
| a43d9e1-9660-47a1-8bf3-c399d48b3717 | 4/11/2023 | BTC | 0.11842382 | Customer Withdrawal |
| a43d9e1-9660-47a1-8bf3-c399d48b3717 | 4/14/2023 | BTC | 0.00865066 | Customer Withdrawal |
| a43ccf6d-df0a-4a7b-9ba1-81e7c598f85c | 4/15/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| a43ccf6d-df0a-4a7b-9ba1-81e7c598f85c | 4/18/2023 | USD | 100.42000000 | Customer Withdrawal |
| a43cfac7-91db-462e-9794-a6935228bc7de | 4/11/2023 | ADA | 2,474.00000000 | Customer Withdrawal |
| a43cfac7-91db-462e-9794-a6935228bc7de | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a43cfac7-91db-462e-9794-a6935228bc7de | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a43cfac7-91db-462e-9794-a6935228bc7de | 4/11/2023 | ADA | 2,481.25962998 | Customer Withdrawal |
| a43d4302-e5d8-40b0-9ab4-a264fbdd4bc | 4/27/2023 | XRP | 1,900.00000000 | Customer Withdrawal |
| a43d4302-e5d8-40b0-9ab4-a264fbdd4bc | 4/27/2023 | BTC | 0.22978913 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | DASH | 0.97682000 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | ZEN | 24.63390705 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | XLM | 1,375.52271000 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | ENJ | 191.40000000 | Customer Withdrawal |
| a43d6456-86f7-4947-9cde-079b0df96ebe | 4/5/2023 | BTC | 0.02119130 | Customer Withdrawal |
| a4402792-4b80-4937-9aa6-43ca2e930fbb | 4/7/2023 | LTC | 1.09199000 | Customer Withdrawal |
| a4402792-4b80-4937-9aa6-43ca2e930fbb | 4/7/2023 | XRP | 542.44106151 | Customer Withdrawal |
| a4164d1-2a4a-4494-8ade-b2b3dee4cc52 | 4/1/2023 | ADA | 224.00000000 | Customer Withdrawal |
| a4164d1-2a4a-4494-8ade-b2b3dee4cc52 | 4/1/2023 | DOGE | 505.51141793 | Customer Withdrawal |
| a441ce11-ac5f-4854-93dc-62dabb3b0997b | 4/11/2023 | USD | 1,843.61000000 | Customer Withdrawal |
| a41be0-2a60-49bf-8d29-6a0530c9b556 | 4/3/2023 | USD | 17,394.89000000 | Customer Withdrawal |
| a43d2a5f-8ded-42f2-8e1e-f870850f1f83 | 4/23/2023 | LTC | 3.20888137 | Customer Withdrawal |
| a43d2a5f-8ded-42f2-8e1e-f870850f1f83 | 4/23/2023 | ADA | 395.24591808 | Customer Withdrawal |
| a43d2a5f-8ded-42f2-8e1e-f870850f1f83 | 4/23/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| a43d2a5f-8ded-42f2-8e1e-f870850f1f83 | 4/23/2023 | BTC | 0.10195477 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/5/2023 | ZRX | 99.24000000 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/5/2023 | ZRX | 170.90000000 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/5/2023 | ZRX | 265.08000000 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/5/2023 | ZRX | 54.34000000 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/5/2023 | ZRX | 101.44000000 | Customer Withdrawal |
| a4444ecd-8d00-4192-ace0-560f63077e40 | 4/15/2023 | SOLVE | 1,364.43541668 | Customer Withdrawal |
| a4452a0-14f0-4f1b-bf7a-637fbeed3f80f | 4/26/2023 | XVG | 1,507.96910647 | Customer Withdrawal |
| a4453a25-b292-4048-8438-a43e76c41166 | 4/26/2023 | XVG | 324,210.25353508 | Customer Withdrawal |
| a4453a25-b292-4048-8438-a43e76c41166 | 4/18/2023 | USDT | 51.00000000 | Customer Withdrawal |
| a4453a25-b292-4048-8438-a43e76c41166 | 4/18/2023 | DOGE | 13,135.00000000 | Customer Withdrawal |
| a4453a25-b292-4048-8438-a43e76c41166 | 4/18/2023 | FLR | 609.00000000 | Customer Withdrawal |
| a446d386-0af1-4adb-9b04-2b3dbfee6ab | 4/1/2023 | BTC | 0.00079000 | Customer Withdrawal |
| a446d386-0af1-4adb-9b04-2b3dbfee6ab | 4/1/2023 | BTC | 0.27728957 | Customer Withdrawal |
| a4960e2-515f-4c8d-bfe6-a7e848a9a0977 | 4/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4960e2-515f-4c8d-bfe6-a7e848a9a0977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4960e2-515f-4c8d-bfe6-a7e848a9a0977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a44a9e79-d4a0-4c73-a433-5b9be229c78c | 4/22/2023 | USDC | 9,237.00000000 | Customer Withdrawal |
| a44a9e79-d4a0-4c73-a433-5b9be229c78c | 4/22/2023 | USDC | 137.00000000 | Customer Withdrawal |
| a44a9e79-d4a0-4c73-a433-5b9be229c78c | 4/22/2023 | USDC | 87.00000000 | Customer Withdrawal |
| a44c543c-148d-4915-bbea-c1dca94014da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a44c543c-148d-4915-bbea-c1dca94014da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a44c543c-148d-4915-bbea-c1dca94014da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a44d249d-11fa-4eea-be4c-439035afa0c | 4/6/2023 | USD | 20.36000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a44d8808-8d57-46de-b316-b9ec51439ab | 4/10/2023 | USD | 18.26000000 | Customer Withdrawal |
| a44e5fa1-96e3-4625-b8f6-bb58a548a474 | 4/28/2023 | USD | 0.99028633 | Customer Withdrawal |
| a44e5fa1-96e3-4625-b8f6-bb58a548a474 | 4/28/2023 | DOGE | 168,009.29258426 | Customer Withdrawal |
| a4512b52-a5e0-4deb-9e7f-7621ffe797b04 | 4/6/2023 | ETH | 1.06163105 | Customer Withdrawal |
| a4512b52-a5e0-4deb-9e7f-7621ffe797b04 | 4/6/2023 | BTC | 0.03812047 | Customer Withdrawal |
| a4512b52-a5e0-4deb-9e7f-7621ffe797b04 | 4/6/2023 | USD | 590.08000000 | Customer Withdrawal |
| a4516e5f-26ff-43e6-a6ef-8cdea85053e1f | 2/20/2023 | USDT | 3,482.29908321 | Customer Withdrawal |
| a452fa6f-318d-4577-b413-a3324e903649 | 4/23/2023 | BSV | 10.16127114 | Customer Withdrawal |
| a452fa6f-318d-4577-b413-a3324e903649 | 4/23/2023 | DGB | 17,274.38078210 | Customer Withdrawal |
| a452fa6f-318d-4577-b413-a3324e903649 | 4/23/2023 | BTC | 3.34154140171 | Customer Withdrawal |
| a452fa6f-318d-4577-b413-a3324e903649 | 4/23/2023 | XLM | 4,999.96000000 | Customer Withdrawal |
| a452fa6f-318d-4577-b413-a3324e903649 | 4/23/2023 | BTC | 0.01765615 | Customer Withdrawal |
| a45964f-d10c2-4b11-a779-99dcdcc17b564 | 4/14/2023 | ETH | 0.14129018 | Customer Withdrawal |
| a4597191-6f9b-4020-8c4a-2a1e3be300715 | 4/14/2023 | NXT | 533.54369410 | Customer Withdrawal |
| a4597191-6f9b-4020-8c4a-2a1e3be300715 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| a4597191-6f9b-4020-8c4a-2a1e3be300715 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| a45ae2a-b20f-40ea-9e99-9c30a7cb1ccb | 4/11/2023 | XRP | 809.00000000 | Customer Withdrawal |
| a45ae2a-b20f-40ea-9e99-9c30a7cb1ccb | 4/11/2023 | BTC | 0.00015717 | Customer Withdrawal |
| a45bdcd2-1cf9-4930-bc5-d0ac480187bd | 4/28/2023 | ETH | 1.94572635 | Customer Withdrawal |
| a45c4e42-5e33-41f2-beb7-883298d28506 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a45c4e42-5e33-41f2-beb7-883298d28506 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a45c4e42-5e33-41f2-beb7-883298d28506 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a45cc01b-2a3d-4f98-a6a9-00b0b2c7f29b0 | 4/29/2023 | BTC | 0.03759636 | Customer Withdrawal |
| a45d3147-7295-4b66-a003-b7532b03cd8 | 4/11/2023 | ETH | 0.14129018 | Customer Withdrawal |
| a45d3147-7295-4b66-a003-b7532b03cd8 | 4/7/2023 | DOGE | 1,538.23500026 | Customer Withdrawal |
| a45d3147-7295-4b66-a003-b7532b03cd8 | 4/7/2023 | USD | 362.56000000 | Customer Withdrawal |
| a45d58f7-6810-4154-baa8-5a02c6f74119 | 4/10/2023 | ETH | 0.00853000 | Customer Withdrawal |
| a45d58f7-6810-4154-baa8-5a02c6f74119 | 4/11/2023 | BTC | 0.00130550 | Customer Withdrawal |
| a45a2e6-6333-446a-baa2-7449d889e5c | 4/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| a45a2e6-6333-446a-baa2-7449d889e5c | 4/10/2023 | BTC | 0.51574656 | Customer Withdrawal |
| a45a2e6-6333-446a-baa2-7449d889e5c | 4/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| a460825-6f82-4fac-bca6-7449f889c55 | 4/7/2023 | BTC | 0.00010201 | Customer Withdrawal |
| a460825-6f82-4fac-bca6-7449f889c55 | 4/28/2023 | ETH | 0.07220941 | Customer Withdrawal |
| a460825-6f82-4fac-bca6-7449f889c55 | 4/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a4662e65-3c4b-4454-840e-4ef1bb3e0db7 | 4/28/2023 | ETH | 0.74580302 | Customer Withdrawal |
| a4662e65-3c4b-4454-840e-4ef1bb3e0db7 | 4/28/2023 | BTC | 0.00722809 | Customer Withdrawal |
| a4662e65-3c4b-4454-840e-4ef1bb3e0db7 | 4/28/2023 | BTC | 0.04118973 | Customer Withdrawal |
| a4674b1c-44d4-4447-b852-b665f35622c4 | 3/31/2023 | XRP | 6,527.00000000 | Customer Withdrawal |
| a4674b1c-44d4-4447-b852-b665f35622c4 | 4/8/2023 | XRP | 1,128.66983856 | Customer Withdrawal |
| a4674b1c-44d4-4447-b852-b665f35622c4 | 4/28/2023 | BTC | 0.12000000 | Customer Withdrawal |
| a4674b1c-44d4-4447-b852-b665f35622c4 | 4/28/2023 | BTC | 0.58408890 | Customer Withdrawal |
| a476592-cc70-412-b66b-785b2746ca2 | 4/14/2023 | ETH | 4,895.44642553 | Customer Withdrawal |
| a4680cd3-026e-4cd5-b2a6-9e4bd9d9cb3b | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| a4680cd3-026e-4cd5-b2a6-9e4bd9d9cb3b | 4/10/2023 | ETH | 0.47660311 | Customer Withdrawal |
| a4680cd3-026e-4cd5-b2a6-9e4bd9d9cb3b | 3/10/2023 | ETH | 0.51574656 | Customer Withdrawal |
| a46922b-b47c-442a-8ad5-5eb6c4f68e6 | 4/10/2023 | ADA | 0.72665656 | Customer Withdrawal |
| a46c2ab-4ece-47e2-84a5-81adf93c8c76b | 4/15/2023 | XLM | 1,90000000 | Customer Withdrawal |
| a46c2ab-4ece-47e2-84a5-81adf93c8c76b | 4/15/2023 | LTC | 1.48936928 | Customer Withdrawal |
| a46f840f-cf60-4b7a-b5b6-ba7b7d41cd5c | 4/5/2023 | USD | 207.91464950 | Customer Withdrawal |
| a46a80e6-46c7-4827-b1dc-f180f9e9b | 4/6/2023 | USD | 562.49000000 | Customer Withdrawal |
| a46c210-4eb7-4fd6-a5f0-b66d352c48b | 4/10/2023 | USD | 59.65000000 | Customer Withdrawal |
| a46c210-4eb7-4fd6-a5f0-b66d352c48b | 3/10/2023 | ETH | 0.00877615 | Customer Withdrawal |
| a46c210-4eb7-4fd6-a5f0-b66d352c48b | 2/10/2023 | ETH | 0.00225406 | Customer Withdrawal |
| a46c5a6-b48c-4290-a23d-c6c17bff7dcf | 4/10/2023 | ETH | 0.02254068 | Customer Withdrawal |
| a46c5a6-b883-422c-9c1f-c4cd1fec8edf | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a46c5a6-b883-422c-9c1f-c4cd1fec8edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a46c5a6-b883-422c-9c1f-c4cd1fec8edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a46c5a6-b883-422c-9c1f-c4cd1fec8edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a46906-129c-4f01-b6f5-b9db25c7d4ce | 4/6/2023 | DOGE | 2,795.00000000 | Customer Withdrawal |
| a46906-129c-4f01-b6f5-b9db25c7d4ce | 4/11/2023 | BTC | 0.19783854 | Customer Withdrawal |
| a46f5a-d47b-48bb-8b28-09b9b9922c7c | 4/13/2023 | HBAR | 6,601.50644194 | Customer Withdrawal |
| a46f5-c5e5-4c2c-8696-c45d95a39bf | 4/10/2023 | HBAR | 0.04837218 | Customer Withdrawal |
| a472bb-ab8a-4f28-b3b6-65b9f35f4de | 3/10/2023 | HBAR | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a472237c-c239-4107-b806-90b29151fdd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a472237c-c239-4107-b806-90b29151fdd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/10/2023 | ADA | 99.49599930 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/10/2023 | DOGE | 20,911.29861528 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/5/2023 | DOGE | 371.94858504 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/10/2023 | USDC | 995.00000000 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/16/2023 | XRP | 21.95742000 | Customer Withdrawal |
| a472515-2d79-4578-9f10-38f1238023c3 | 4/17/2023 | FLR | 14.10950600 | Customer Withdrawal |
| a4741d9d-eb0e-46f4-b3cb-a4eab09de8c4 | 4/9/2023 | USDC | 1.98870000 | Customer Withdrawal |
| a4741d9d-eb0e-46f4-b3cb-a4eab09de8c4 | 4/9/2023 | DOGE | 520.41152857 | Customer Withdrawal |
| a4742-f4f5-49e9-be8c-b3cb-a4eab09de8c4 | 4/9/2023 | BTC | 0.01813175 | Customer Withdrawal |
| a4742-f4f5-49e9-be8c-b3cb-a4eab09de8c4 | 4/9/2023 | ADA | 1.90100000 | Customer Withdrawal |
| a4741d9d-eb0e-46f4-b3cb-a4eab09de8c4 | 3/10/2023 | TRX | 2,800.86456600 | Customer Withdrawal |
| a474fe4d-caf5-4cf5-ab4f-8577c28bdf68 | 4/3/2023 | ETH | 8.50000000 | Customer Withdrawal |
| a474fe4d-caf5-4cf5-ab4f-8577c28bdf68 | 4/18/2023 | USD | 17.13600893 | Customer Withdrawal |
| a474de2a-cbba-4cf5-ab4f-8577c28bdf68 | 4/3/2023 | ETH | 1.03484000 | Customer Withdrawal |
| a474de2a-cbba-4cf5-ab4f-8577c28bdf68 | 4/18/2023 | BTC | 0.00030000 | Customer Withdrawal |
| a474de2a-cbba-4cf5-ab4f-8577c28bdf68 | 4/18/2023 | BTC | 0.59358795 | Customer Withdrawal |
| a47566b-27dd-4c9d-8c2a-dc4e6c2db30 | 4/24/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a475866-a0fd-4c9d-8c2a-dc4e6c2db30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a475f8b9-b413-4e0b-a1ce-4c90f27fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a475f8b9-b413-4e0b-a1ce-4c90f27fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a475a-b9ce-4b5c-9eb0-2f1f60d25c0 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4780a-9859-43c5-9e05-730050c60e | 4/6/2023 | POLY | 968.00000000 | Customer Withdrawal |
| a4780a-9859-43c5-9e05-730050c60e | 4/6/2023 | ANT | 113.00000000 | Customer Withdrawal |
| a4780a-9859-43c5-9e05-730050c60e | 4/6/2023 | BTC | 0.00067300 | Customer Withdrawal |
| a4780a-9859-43c5-9e05-730050c60e | 4/6/2023 | BTC | 0.64395897 | Customer Withdrawal |
| a47a-9d58-4cbb-4dc2-af3a-0a8a33e5da | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a47a-9d58-4cbb-4dc2-af3a-0a8a33e5da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a47a-9d58-4cbb-4dc2-af3a-0a8a33e5da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a47be8cc-6de3-43ad-a1f0-d6d03a55540 | 4/11/2023 | USD | 557.42000000 | Customer Withdrawal |
| a47c9d-4cb1-4a97-9f24-b1b2e7c08 | 4/18/2023 | USD | 519.00000000 | Customer Withdrawal |
| a47e2d67-c6c9-4c7f-a5c9-3d9ed4f3a1 | 4/18/2023 | BTC | 0.03484558 | Customer Withdrawal |
| a47e2d67-c6c9-4c7f-a5c9-3d9ed4f3a1 | 4/18/2023 | USDT | 1,100.00000000 | Customer Withdrawal |
| a47e2d67-c6c9-4c7f-a5c9-3d9ed4f3a1 | 4/18/2023 | BTC | 0.04061000 | Customer Withdrawal |
| a47e2d67-c6c9-4c7f-a5c9-3d9ed4f3a1 | 4/18/2023 | ETH | 0.10000000 | Customer Withdrawal |
| a47e7e-06b5-4b9d-9a5e-f5a76c61d1 | 2/10/2023 | USDT | 0.44000000 | Customer Withdrawal |
| a47e7e-06b5-4b9d-9a5e-f5a76c61d1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a47e7e-06b5-4b9d-9a5e-f5a76c61d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a47ec23-4e6d-48ab-b44c-6459d8c1c93 | 4/6/2023 | USD | 300.00000000 | Customer Withdrawal |
| a48049e-b5e7-4c26-a659-c78d1a1a9 | 4/10/2023 | USD | 7.12000000 | Customer Withdrawal |
| a4801ce-b45e-4b88-8d99-a4f37d6b24e | 4/4/2023 | BTC | 0.00029000 | Customer Withdrawal |
| a4801ce-b45e-4b88-8d99-a4f37d6b24e | 4/4/2023 | ETH | 0.00053000 | Customer Withdrawal |
| a4801ce-b45e-4b88-8d99-a4f37d6b24e | 4/4/2023 | BTC | 0.15230009 | Customer Withdrawal |
| a48302f-4d48-4f29-9d3a-34e53a6 | 4/24/2023 | USD | 682.58000000 | Customer Withdrawal |
| a48302f-4d48-4f29-9d3a-34e53a6 | 4/24/2023 | USD | 0.04000000 | Customer Withdrawal |
| a48b-a2c4-4938-8a61-88c8bfb2e | 4/4/2023 | BTC | 0.04061000 | Customer Withdrawal |
| a48b-a2c4-4938-8a61-88c8bfb2e | 4/4/2023 | BTC | 0.00057218 | Customer Withdrawal |
| a48b-a2c4-4938-8a61-88c8bfb2e | 4/4/2023 | ETH | 0.19003157 | Customer Withdrawal |
| a4844-cb63-43c3-9b8b-5f1a09b5 | 4/27/2023 | ADA | 277.00000000 | Customer Withdrawal |
| a4844-cb63-43c3-9b8b-5f1a09b5 | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a4844-cb63-43c3-9b8b-5f1a09b5 | 4/27/2023 | ETH | 0.04029000 | Customer Withdrawal |
| a4857-a3a8-4b39-822f-1a315fc5 | 4/24/2023 | BTC | 0.04561650 | Customer Withdrawal |
| a4857-a3a8-4b39-822f-1a315fc5 | 4/24/2023 | ETH | 0.01813175 | Customer Withdrawal |
| a4857-a3a8-4b39-822f-1a315fc5 | 4/24/2023 | DGB | 1.03810000 | Customer Withdrawal |
| a48c10-5d79-4b3f-88a1-8c2c03 | 4/24/2023 | XVG | 1,977.44000000 | Customer Withdrawal |
| a48c10-5d79-4b3f-88a1-8c2c03 | 4/24/2023 | BTC | 30,000.31352009 | Customer Withdrawal |
| a48e5-cb2f-457a-a5e8-fba8 | 4/10/2023 | BTC | 0.23014749 | Customer Withdrawal |
| a48e5-cb2f-457a-a5e8-fba8 | 4/14/2023 | BTC | 0.12017295 | Customer Withdrawal |
| a48e5-cb2f-457a-a5e8-fba8 | 4/10/2023 | DASH | 0.27251618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4874a2c-d867-40c9-bda3-a3c00e5bd312 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4874a2c-d867-40c9-bda3-a3c00e5bd312 | 2/10/2023 | ETH | 0.00351006 | Customer Withdrawal |
| a4877302-20ed-468a-ae68-50e6c115d3a5 | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |
| a4877302-20ed-468a-ae68-50e6c115d3a5 | 4/12/2023 | USD | 3,571.87000000 | Customer Withdrawal |
| a48963dd-4baa-477e-9666-40efc0e390a6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a48963dd-4baa-477e-9666-40efc0e390a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a48963dd-4baa-477e-9666-40efc0e390a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a48c425e-0361-4fd0-9055-233c0e4bffef | 4/28/2023 | STORJ | 903.71023894 | Customer Withdrawal |
| a48c425e-0361-4fd0-9055-233c0e4bffef | 4/5/2023 | USD | 1,526.26000000 | Customer Withdrawal |
| a48c425e-0361-4fd0-9055-233c0e4bffef | 4/28/2023 | FLR | 148.54050110 | Customer Withdrawal |
| a48de697-29d9-49f6-bd4e-2cf3bcdeef94 | 4/28/2023 | ETH | 0.50341260 | Customer Withdrawal |
| a48e15c-6f99-4a08-8025-5ed3dfa05eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a48e1e3b-6f99-4a08-8025-5ed3dfa05eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a48e1e35-bf99-4a08-8025-5ed3dfa05eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4902681-5636-4315-9c7a-ac5ae1831615 | 4/29/2023 | XRP | 58.55000000 | Customer Withdrawal |
| a4902681-5636-4315-9c7a-ac5ae1831615 | 4/29/2023 | ADA | 91.78235746 | Customer Withdrawal |
| a4902681-5636-4315-9c7a-ac5ae1831615 | 4/29/2023 | STRAX | 32.87803744 | Customer Withdrawal |
| a4902981-5636-4315-9c7a-ac5ae1831615 | 4/29/2023 | FLR | 7.99866729 | Customer Withdrawal |
| a4917c61-03ec-43ad-9a81-a4432150166c | 4/1/2023 | ADA | 689.06966969 | Customer Withdrawal |
| a4917c61-03ec-43ad-9a81-a4432150166c | 4/1/2023 | XLM | 170.37462279 | Customer Withdrawal |
| a4917c61-03ec-43ad-9a81-a4432150166c | 4/1/2023 | RVN | 483.54229683 | Customer Withdrawal |
| a4917c61-03ec-43ad-9a81-a4432150166c | 4/1/2023 | TRX | 687.71703077 | Customer Withdrawal |
| a4917c61-03ec-43ad-9a81-a4432150166c | 4/1/2023 | LTC | 21.99000000 | Customer Withdrawal |
| a492f746-90a9-4f44-a5c9-f146fc0be35d | 4/10/2023 | ETH | 0.00273518 | Customer Withdrawal |
| a492f746-90a9-4f44-a5c9-f146fc0be35d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a492f746-90a9-4f44-a5c9-f146fc0be35d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a493e726-49f4-478a-a5fb-56f59b8e0de5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a493e726-49f4-478a-a5fb-56f59b8e0de5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a493e726-49f4-478a-a5fb-56f59b8e0de5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49475a5-840c-4c0c-8262-1e2f7550ec53 | 4/12/2023 | BTC | 0.38377733 | Customer Withdrawal |
| a4958ef8-405e-416a-85e2-60f449c5329d | 4/28/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| a4958ef8-405e-416a-85e2-60f449c5329d | 4/28/2023 | BTC | 99.995.00000000 | Customer Withdrawal |
| a495ded8-e6ee-4a0f-8414-983ef5ba5562 | 4/11/2023 | EMC2 | 1,721.22108706 | Customer Withdrawal |
| a495ded8-e6ee-4a0f-8414-983ef5ba5562 | 4/12/2023 | ADA | 8,364.36038442 | Customer Withdrawal |
| a495ded8-e6ee-4a0f-8414-983ef5ba5562 | 3/3/2023 | BTC | 0.00224327 | Customer Withdrawal |
| a49685ee-3c10-42c1-b7cf-6aee52c89bed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49685ee-3c10-42c1-b7cf-6aee52c89bed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a49685ee-3c10-42c1-b7cf-6aee52c89bed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4972ba4-7b0a-46e0-a38d-ada1a398ec57 | 4/21/2023 | XRP | 2,858.00000000 | Customer Withdrawal |
| a4972ba4-7b0a-46e0-a38d-ada1a398ec57 | 4/21/2023 | XRP | 49.51202464 | Customer Withdrawal |
| a4972ba4-7b0a-46e0-a38d-ada1a398ec57 | 4/13/2023 | ADA | 4.62319758 | Customer Withdrawal |
| a4972ba4-7b0a-46e0-a38d-ada1a398ec57 | 4/13/2023 | ADA | 1,185.00000000 | Customer Withdrawal |
| a4972ba4-7b0a-46e0-a38d-ada1a398ec57 | 4/13/2023 | DOGE | 10,070.86350146 | Customer Withdrawal |
| a49810da-a0b3-4f0a-b15a-0c7b1e1aff54 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a49810da-a0b3-4f0a-b15a-0c7b1e1aff54 | 4/11/2023 | NEO | 43.00000000 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/26/2023 | NEO | 41.00000000 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/28/2023 | DGB | 18,249.80000000 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/26/2023 | SC | 5,962.38772815 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/26/2023 | RVN | 17,799.00000000 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/26/2023 | BTC | 0.03121018 | Customer Withdrawal |
| a4993cf0-fbe6-42ef-9c0d-d7babdd6c52d | 4/27/2023 | USD | 643.55000000 | Customer Withdrawal |
| a499500e-180b-4630-8996-68ec4fcaf88 | 4/14/2023 | ZEC | 0.15525598 | Customer Withdrawal |
| a499500e-180b-4630-8996-68ec4fcaf88 | 4/14/2023 | BTC | 0.03287623 | Customer Withdrawal |
| a49a4d72-2ffb-4dfd-af8e-6e2ab37ed099 | 2/10/2023 | BCH | 0.00646655 | Customer Withdrawal |
| a49a4d72-2ffb-4dfd-af8e-6e2ab37ed099 | 2/10/2023 | CVC | 33.22236361 | Customer Withdrawal |
| a49a4d72-2ffb-4dfd-af8e-6e2ab37ed099 | 2/9/2023 | CVC | 45.99816007 | Customer Withdrawal |
| a49a4d72-2ffb-4dfd-af8e-6e2ab37ed099 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| a49c9ca3-9f75-4e5e-ae73-81c2361b7949 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a49c9ca3-9f75-4e5e-ae73-81c2361b7949 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49c9ca3-9f75-4e5e-ae73-81c2361b7949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a49dad6cb-6bf6-435d-b5d3-6ce2 df2c1c5f | 4/15/2023 | DOGE | 1,843.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a49e8816-75ff-4f5e-9e85-5f540d0248a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49e8816-75ff-4f5e-9e85-5f540d0248a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a49e8816-75ff-4f5e-9e85-5f540d0248a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a49f048c-f247-451a-9639-f86737 5edda7 | 4/11/2023 | ETH | 0.26654001 | Customer Withdrawal |
| a49f048c-f247-451a-9639-f867375edda7 | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a49f048c-f247-451a-9639-f867375edda7 | 4/11/2023 | HBAR | 14,343.03128917 | Customer Withdrawal |
| a49f048c-f247-451a-9639-f867375edda7 | 4/3/2023 | HBAR | 15,987.17725729 | Customer Withdrawal |
| a49f048c-f247-451a-9639-f867375edda7 | 4/3/2023 | HBAR | 1,126.79885593 | Customer Withdrawal |
| a49f369e-7fb3-4ecc-83d6-3bc59d396c00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49f369e-7fb3-4ecc-83d6-3bc59d396c00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a49f369e-7fb3-4ecc-83d6-3bc59d396c00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4a3e820-4657-4360-aad4-1386497d6539 | 4/18/2023 | XRP | 1,999.81813637 | Customer Withdrawal |
| a4a3e820-4657-4360-aad4-1386497d6539 | 4/18/2023 | ADA | 4,999.91152522 | Customer Withdrawal |
| a4a3e820-4657-4360-aad4-1386497d6539 | 4/18/2023 | XLM | 2,099.95000000 | Customer Withdrawal |
| a4a3e820-4657-4360-aad4-1386497d6539 | 4/18/2023 | FLR | 301.31361630 | Customer Withdrawal |
| a4a4a6c1-9817-455f-af11-b36a53e1b4c3 | 4/5/2023 | ETH | 0.04051019 | Customer Withdrawal |
| a4a65a6b-1a79-4a70-97b1-3327ccde98af | 4/1/2023 | XRP | 430.00000000 | Customer Withdrawal |
| a4a65a6b-1a79-4a70-97b1-3327ccde98af | 4/1/2023 | XRP | 3,999.72288420 | Customer Withdrawal |
| a4a65a6b-1a79-4a70-97b1-3327ccde98af | 4/1/2023 | XRP | 61.00000000 | Customer Withdrawal |
| a4a7fb15-e337-46e7-84df-b83537bf6e1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4a7fb15-e337-46e7-84df-b83537bf6e1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4a7fb15-e337-46e7-84df-b83537bf6e1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4a9a1c1-8b9f-4350-a1c7-e6a6e72e8ccb | 4/8/2023 | ADA | 0.07246510 | Customer Withdrawal |
| a4a9dac1-8b9f-4350-a1c7-e6a6e72e8ccb | 4/8/2023 | DGB | 235.24745844 | Customer Withdrawal |
| a4a9dac1-8b9f-4350-a1c7-e6a6e72e8ccb | 4/8/2023 | DGB | 49,565.05447086 | Customer Withdrawal |
| a4a9dac1-8b9f-4350-a1c7-e6a6e72e8ccb | 4/8/2023 | DOGE | 5,327.51406117 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/5/2023 | ETH | 1.69025755 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/17/2023 | XRP | 1,383.30431405 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/17/2023 | XRP | 4.00000000 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/5/2023 | DOGE | 17,047.58706264 | Customer Withdrawal |
| a4a9f249-be4e-441e-93d9-6be262f91573 | 4/14/2023 | USD | 347.53000000 | Customer Withdrawal |
| a4aa0c74-1f38-4e0c-bf80-357 1d9d89f7d | 4/14/2023 | USD | 196.10000000 | Customer Withdrawal |
| a4b06759-dd74-431c-9a54-cb27a61ce714 | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| a4b06759-dd74-431c-9a54-cb27a61ce714 | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a4b2273f-85a0-4221-ab0c-7962956e5253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4b2273f-85a0-4221-ab0c-7962956e5253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4b2273f-85a0-4221-ab0c-7962956e5253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | ETH | 1.57197898 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/3/2023 | NEO | 19.44846952 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | ADA | 582.83031228 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | STRAX | 91.07581043 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | SC | 23,503.97500449 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | XEM | 1,981.00000000 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | BAT | 1,829.55299410 | Customer Withdrawal |
| a4b230a6-98ed-4794-8f51-925c9aab650a | 5/2/2023 | ETHW | 1.57477898 | Customer Withdrawal |
| a4b42ff5-1515-46f8-8d23-38e61ffcb036 | 4/24/2023 | ADA | 662.54953833 | Customer Withdrawal |
| a4b42ff5-1515-46f8-8d23-38e61ffcb036 | 4/24/2023 | BTC | 0.02581705 | Customer Withdrawal |
| a4b5e776-2d33-407d-8e16-49a1718ce255 | 4/4/2023 | USD | 2,256.17000000 | Customer Withdrawal |
| a4b5e776-2d33-407d-8e16-49a1718ce255 | 4/3/2023 | ETH | 0.3453708 7 | Customer Withdrawal |
| a4b5e776-2d33-407d-8e16-49a1718ce255 | 4/3/2023 | BTC | 0.09084372 | Customer Withdrawal |
| a4b72f97-0da9-4cf9-b2bf-a2851f772b8d | 4/10/2023 | DGB | 40,570.42918677 | Customer Withdrawal |
| a4b72f97-0da9-4cf9-b2bf-a2851f772b8d | 4/10/2023 | DGB | 4,477.40000000 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | NEO | 8.00000000 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | OMG | 468.88998323 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | BTC | 0.11691144 | Customer Withdrawal |
| a4b744d4-7dc1-403b-b19c-37a1c209b8a3 | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| a4b79bdd-358f-4957-8f74-77d01746e992 | 4/28/2023 | HBAR | 5,100.96283902 | Customer Withdrawal |
| a4b79bdd-358f-4957-8f74-77d01746e992 | 4/28/2023 | DOGE | 8,240.00480546 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4b79bdd-358f-4957-8f74-77d01746e992 | 4/28/2023 | XLM | 1,765.65857248 | Customer Withdrawal |
| a4b9ff76-12d3-412b-b896-35c58e336548 | 4/16/2023 | ETH | 0.02505771 | Customer Withdrawal |
| a4b89ff76-12d3-412b-b896-35c58e336548 | 4/6/2023 | ZRX | 620.74099885 | Customer Withdrawal |
| a4b89ff76-12d3-412b-b896-35c58e336548 | 2/9/2023 | BTTOLD | 268.32525800 | Customer Withdrawal |
| a4bdb642-2ba4-4af2-a620-f46430dbaee0 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| a4bdb642-2ba4-4af2-a620-f46430dbaee0 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a4bbf1e3-6056-4075-970e-efa5f96a18fe | 2/9/2023 | ETH | 615.29825500 | Customer Withdrawal |
| a4bd1cd0-70be-461e-af80-1baf4e894860 | 4/13/2023 | ETH | 2.69510000 | Customer Withdrawal |
| a4bd1cd0-70be-461e-af80-1baf4e894860 | 4/13/2023 | BTC | 0.18591490 | Customer Withdrawal |
| a4bd1cd0-70be-461e-af80-1baf4e894860 | 4/13/2023 | BTC | 0.19970000 | Customer Withdrawal |
| a4bd1cd0-70be-461e-af80-1baf4e894860 | 4/13/2023 | BTC | 0.17562120 | Customer Withdrawal |
| a4be049e-5aed-43bb-af2c-5a29321484f6 | 4/7/2023 | BTC | 746.73000000 | Customer Withdrawal |
| a4c03826-36a4-4cd5-805c-e66e33e1f937 | 4/20/2023 | ETH | 0.35322408 | Customer Withdrawal |
| a4c03826-36a4-4cd5-805c-e66e33e1f937 | 4/20/2023 | DOGE | 7,961.647 29144 | Customer Withdrawal |
| a4c03826-36a4-4cd5-805c-e66e33e1f937 | 4/20/2023 | BTC | 0.01169821 | Customer Withdrawal |
| a4c13a5-505b-481d-9154-f4edb9bf3730e | 4/30/2023 | XLM | 85.39040000 | Customer Withdrawal |
| a4c13a5-505b-481d-9154-f4edb9bf3730e | 4/30/2023 | FLR | 12.05431185 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/14/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/13/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/13/2023 | HBAR | 2,348.92101933 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/24/2023 | TRX | 4,202.74264401 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/24/2023 | TRX | 18.00000000 | Customer Withdrawal |
| a4c16014-a074-49d1-a610-81e570d05bea | 4/13/2023 | FLR | 145.30890000 | Customer Withdrawal |
| a4c47ef-91ec-44a1-b4db-99354bffcbba1 | 4/26/2023 | XEM | 1,172.37900000 | Customer Withdrawal |
| a4c6baad-640c-4974-95bf-22628c2b5c9e | 4/13/2023 | ADA | 279.00000000 | Customer Withdrawal |
| a4c721a0-9b73-44c9-b873-ca16a0044db | 4/29/2023 | BTC | 1.47238235 | Customer Withdrawal |
| a4c86592-ab43-426e-b4b7-7257fb701569 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a4c86592-ab43-426e-b4b7-7257fb701569 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4c86592-ab43-426e-b4b7-7257fb701569 | 4/10/2023 | ETH | 0.00273518 | Customer Withdrawal |
| a4c8c85-dba6-4bf6-9d73-ef75335a8 | 4/29/2023 | FLR | 263.20414990 | Customer Withdrawal |
| a4ca555e-05d5-4360-a77c-a60d36f3d df22 | 2/10/2023 | ETH | 0.00269469 | Customer Withdrawal |
| a4ca555e-05d5-4360-a77c-a60d36f3d df22 | 3/10/2023 | OMG | 3.63520000 | Customer Withdrawal |
| a4ca555e-05d5-4360-a77c-a60d36f3d df22 | 3/10/2023 | OMG | 5.39700000 | Customer Withdrawal |
| a4cd607-ea82-4fab-bd0c-3603305b1b6d | 4/28/2023 | ADA | 39.89564355 | Customer Withdrawal |
| a4cd607-ea82-4fab-bd0c-3603305b1b6d | 4/28/2023 | DOGE | 5,081.59470401 | Customer Withdrawal |
| a4cddc0-abd0-4297-a09b-100a21b9e5a4 | 4/6/2023 | ETH | 4.55698960 | Customer Withdrawal |
| a4cddc0-abd0-4297-a09b-100a21b9e5a4 | 4/6/2023 | ADA | 17,722.80439381 | Customer Withdrawal |
| a4cd639b-40a4-40f1-b4e4-8b5ca49d8d9a | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4cd639b-40a4-40f1-b4e4-8b5ca49d8d9a | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4cd639b-40a4-40f1-b4e4-8b5ca49d8d9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4cd280-16db-42c4-ac4a-2a7ce3c0c7c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4cd280-16db-42c4-ac4a-2a7ce3c0c7c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4cd280-16db-42c4-ac4a-2a7ce3c0c7c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ce9138-032b-4d17-bbc2-262483d345c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ce9138-032b-4d17-bbc2-262483d345c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4ce9138-032b-4d17-bbc2-262483d345c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4cfd80-331a-4efc-ba14-c33b74d05330 | 4/11/2023 | ETH | 0.16003000 | Customer Withdrawal |
| a4cfd80-331a-4efc-ba14-c33b74d05330 | 4/11/2023 | LTC | 0.59160657 | Customer Withdrawal |
| a4d0f56c-574b-4caa-9374-55ccc1 8b1e5b | 4/26/2023 | ETH | 0.13767464 | Customer Withdrawal |
| a4d0f56c-574b-4caa-9374-55ccc1 8b1e5b | 4/13/2023 | BSV | 0.00000000 | Customer Withdrawal |
| a4d0f56c-574b-4caa-9374-55ccc1 8b1e5b | 4/13/2023 | ADA | 9.28792173 | Customer Withdrawal |
| a4d0f56c-574b-4caa-9374-55ccc1 8b1e5b | 4/26/2023 | WAXP | 33.10000000 | Customer Withdrawal |
| a4d0f56c-574b-4caa-9374-55ccc1 8b1e5b | 3/26/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| a4d06053-4088-4d5-9c80-75cc50e5b6fc4 | 4/29/2023 | XRP | 547.77915840 | Customer Withdrawal |
| a4d5dad5-4088-4d5-9c80-75cc50e5b6fc4 | 4/29/2023 | SC | 12,124.73043578 | Customer Withdrawal |
| a4192b-2904-477f-ab24-660d4ddd | 4/11/2023 | BTC | 0.01241402 | Customer Withdrawal |
| a4d2c3d8-6d-4825b-8a43-bf4f8 | 3/31/2023 | BTC | 0.04373394 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/16/2023 | ETH | 0.01000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/16/2023 | LTC | 0.94351091 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/16/2023 | UNI | 5.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | UNI | 1.052.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ADA | 21.297.89363459 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ADA | 90.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ZRX | 2,372.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | XRP | 5.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | USDT | 35.988.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/16/2023 | USDT | 3,024.81535833 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | XTZ | 60.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | XTZ | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | SNT | 12,950.000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | TRX | 204.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | TRX | 2.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | BTC | 0.38900000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | BTC | 0.91180000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | NEO | 10.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | BAT | 597.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | BAT | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | LINK | 500.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | DASH | 11.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/22/2023 | ETC | 10.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ETC | 700.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | POWR | 283.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | OMG | 500.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ENG | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | QTUM | 100.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | GNO | 10.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | WAVES | 500.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | XMR | 20.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | STRAX | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | SC | 100.000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | NXS | 500.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | RVN | 20,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | POLY | 2,700.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | BTT | 15,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | MANA | 1,000.00000000 | Customer Withdrawal |
| a4d39eb4-c986-4d9a-885b-89f03 bdbea282 | 4/4/2023 | ZEN | 10.00000000 | Customer Withdrawal |
| a4d98c-ae07-4d94-82d1-cbe5 | 4/19/2023 | ETH | 2.99900000 | Customer Withdrawal |
| a4d98c-ae07-4d94-82d1-cbe5 | 2/10/2023 | ETH | 2.89900000 | Customer Withdrawal |
| a4d272-ce5b-a483-b4 | 4/11/2023 | BTC | 13.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4dd62bb-d2f8-49f9-9884-20f568fcd696 | 4/4/2023 | NMR | 77.22846698 | Customer Withdrawal |
| a4dd62bb-d2f8-49f9-9884-20f568fcd696 | 3/31/2023 | ETH | 0.78984147 | Customer Withdrawal |
| a4dd62bb-d2f8-49f9-9884-20f568fcd696 | 4/4/2023 | ETH | 8.97991193987 | Customer Withdrawal |
| a4dd62bb-d2f8-49f9-9884-20f568fcd696 | 3/31/2023 | GAME | 19.771.92165388 | Customer Withdrawal |
| a4dd62bb-d2f8-49f9-9884-20f568fcd696 | 4/4/2023 | BTC | 0.04957763 | Customer Withdrawal |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | 4/25/2023 | ETH | 0.3974642 | Customer Withdrawal |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | 4/25/2023 | ADA | 29.3139815 | Customer Withdrawal |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | 4/25/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | 4/25/2023 | BTC | 0.03198040 | Customer Withdrawal |
| a4e1421b-7ad6-488a-9b9e-c5872efa8a68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4e1421b-7ad6-488a-9b9e-c5872efa8a68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4e1421b-7ad6-488a-9b9e-c5872efa8a68 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a4e25a70-280b-4ed9-96ef-7663e1ae4b9d | 4/7/2023 | BTC | 0.13104813 | Customer Withdrawal |
| a4e2d345-2997-4ae7-88ca-62411017f7e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e2d345-2997-4ae7-88ca-62411017f7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e2d345-2997-4ae7-88ca-62411017f7e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e35027-b60cd-4ae1-9311b-db78ef1886d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e35027-b60cd-4ae1-9311b-db78ef1886d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e35027-b60cd-4ae1-9311b-db78ef1886d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | 4/18/2023 | ETH | 0.86110349 | Customer Withdrawal |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | 4/18/2023 | ADA | 1.052.47328107 | Customer Withdrawal |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | 4/18/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | 4/18/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | 4/18/2023 | BTC | 0.06957844 | Customer Withdrawal |
| a4e5020d-e4bb-46bb-b035-f849cf03ab05 | 4/1/2023 | ETH | 1.62623246 | Customer Withdrawal |
| a4e5020d-e4bb-46bb-b035-f849cf03ab05 | 4/1/2023 | IOTA | 8.724.24500000 | Customer Withdrawal |
| a4e59cca-37a5-4c7b-a9de-fa2026fc52c5 | 4/19/2023 | BTC | 0.08980650 | Customer Withdrawal |
| a4e6d8be-022e-4481-9af7-00c606ff4d28 | 4/10/2023 | ETH | 0.02300761 | Customer Withdrawal |
| a4e6d8be-022e-4481-9af7-00c606ff4d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e6d8be-022e-4481-9af7-00c606ff4d28 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e6d8be-022e-4481-9af7-00c606ff4d28 | 4/10/2023 | BTC | 0.00002746 | Customer Withdrawal |
| a4e724f2-4e41-4cd4-bac8-4e805f30da96 | 3/31/2023 | SC | 77.200.3484063 | Customer Withdrawal |
| a4e724f2-4e41-4cd4-bac8-4e805f30da96 | 4/27/2023 | TRX | 3.014.90038000 | Customer Withdrawal |
| a4e74432-5c9e-42fb-ab66-5d80c6e9e1e7d | 4/14/2023 | BSV | 0.00927500 | Customer Withdrawal |
| a4e74432-5c9e-42fb-ab66-5d80c6e9e1e7d | 4/14/2023 | STRAX | 0.90500000 | Customer Withdrawal |
| a4e74432-5c9e-42fb-ab66-5d80c6e9e1e7d | 4/14/2023 | DGB | 2.995.10000000 | Customer Withdrawal |
| a4e74432-5c9e-42fb-ab66-5d80c6e9e1e7d | 4/14/2023 | BTC | 0.00277620 | Customer Withdrawal |
| a4e7b047-3791-4fa9-99ef-c24e7a36531f | 4/12/2023 | USDT | 491.00000000 | Customer Withdrawal |
| a4e7b047-3791-4fa9-99ef-c24e7a36531f | 4/12/2023 | USDT | 827.02201843 | Customer Withdrawal |
| a4e88f75-5249-43a7-9d6a-78d0e25bc3d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e88f75-5249-43a7-9d6a-78d0e25bc3d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e88f75-5249-43a7-9d6a-78d0e25bc3d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e9162a-27ff-4d06-8d98-1408a531d816 | 2/20/2023 | ENJ | 699.16791604 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/11/2023 | RDD | 99.868.14330741 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/11/2023 | RDD | 998.00000000 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | XVG | 12.631.85503202 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | SC | 24.90000000 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | SC | 14.808.87724138 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | RVN | 1.246.53440000 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | BTS | 4.055.91300000 | Customer Withdrawal |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | 4/7/2023 | BTS | 15.00000000 | Customer Withdrawal |
| a4e4003-ce49-415a-989f-6e229bfd75db | 4/11/2023 | USD | 31.31000000 | Customer Withdrawal |
| a4ec6384-2ffb-48d8-a924-f4632bbb8a1e | 4/7/2023 | HBAR | 10.385.36695672 | Customer Withdrawal |
| a4ecab4c-8b77-4755-93d5-111cdcb34ee6 | 4/17/2023 | USD | 3.221.67000000 | Customer Withdrawal |
| a4ed8304-da57-4e04-b7c7-c401c183452a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ed8304-da57-4e04-b7c7-c401c183452a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4ed8304-da57-4e04-b7c7-c401c183452a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/28/2023 | LTC | 4.99000000 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | NEO | 51.00000000 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/28/2023 | BCH | 0.91963850 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | HIVE | 4.86600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | HIVE | 485.06212500 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | XRP | 4.999.00000000 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | STEEM | 500.53812500 | Customer Withdrawal |
| a4ed83c-7a50-4445-9922-4a8dda0bcd65 | 4/30/2023 | BTC | 1.07352751 | Customer Withdrawal |
| a4ee5912-ba9a-48f1-8baf-13f28b07512c | 4/26/2023 | DGB | 18.034.09744463 | Customer Withdrawal |
| a4ef2885-5cd1-4ea5-bd16-687460a8a7d4 | 4/30/2023 | GLM | 107.00000000 | Customer Withdrawal |
| a4ef2885-5cd1-4ea5-bd16-687460a8a7d4 | 4/30/2023 | XVG | 1.495.00000000 | Customer Withdrawal |
| a4ef2885-5cd1-4ea5-bd16-687460a8a7d4 | 4/30/2023 | SC | 41.985.68663562 | Customer Withdrawal |
| a4ef2885-5cd1-4ea5-bd16-687460a8a7d4 | 4/30/2023 | BAT | 160.00000000 | Customer Withdrawal |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | 4/7/2023 | ETH | 4.90997015 | Customer Withdrawal |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | 4/27/2023 | XRP | 3.630.64038200 | Customer Withdrawal |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | 4/14/2023 | ADA | 1.412.73958583 | Customer Withdrawal |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | 4/14/2023 | DGB | 1.847.25559178 | Customer Withdrawal |
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | 4/23/2023 | ETHW | 4.91217015 | Customer Withdrawal |
| a4ef76f-76c4-41b9-ab4a-ecbc19f37575 | 4/5/2023 | USD | 3.37000000 | Customer Withdrawal |
| a4f0dca2-f24f-4318-92d6-4fcef6470b8 | 4/2/2023 | ETH | 0.26323675 | Customer Withdrawal |
| a4f0dca2-f24f-4318-92d6-4fcef6470b8 | 4/2/2023 | BTC | 0.06146358 | Customer Withdrawal |
| a4f0e9b5-05b8-4db5-8ec8-caa20241d5cd | 4/15/2023 | BCH | 0.07799377 | Customer Withdrawal |
| a4f0e9b5-05b8-4db5-8ec8-caa20241d5cd | 4/15/2023 | XLM | 61.56520221 | Customer Withdrawal |
| a4f0e9b5-05b8-4db5-8ec8-caa20241d5cd | 4/15/2023 | BTC | 0.07860377 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | REPV2 | 156.44857481 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/17/2023 | XRP | 634.20723124 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | HBAR | 7.596.93225567 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/17/2023 | FLR | 96.48758660 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/14/2023 | XVG | 95.00000000 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | DGB | 70.238.28097126 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | DGB | 499.80000000 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | DOGE | 8.295.31329878 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | XLM | 853.78731710 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/13/2023 | CVC | 485.60205781 | Customer Withdrawal |
| a4f35b4b-472c-4dce-9611-9a656fc05874 | 4/17/2023 | FLR | 48.24359049 | Customer Withdrawal |
| a4f60cf9-4517-4677-b69f-0bbef8c8d502 | 4/7/2023 | ADA | 159.11260708 | Customer Withdrawal |
| a4f804a9-30bf-4487-b0fd-25de72fcb8df | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| a4f804a9-30bf-4487-b0fd-25de72fcb8df | 4/20/2023 | DOGE | 29.995.00000000 | Customer Withdrawal |
| a4f804a9-30bf-4487-b0fd-25de72fcb8df | 4/26/2023 | BTC | 0.03318472 | Customer Withdrawal |
| a4f92866-f46f-4e1d-952-05552646884 | 4/8/2023 | BTC | 0.29996990 | Customer Withdrawal |
| a4fb9a05-8d56-4442-8f6a-d287e8bf7f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4fb9a05-8d56-4442-8f6a-d287e8bf7f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4fb9a05-8d56-4442-8f6a-d287e8bf7f76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4fe64ff-baf1-4469-b5d2-a05d5c3d1cb6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4fe64ff-baf1-4469-b5d2-a05d5c3d1cb6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4fe64ff-baf1-4469-b5d2-a05d5c3d1cb6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5012569-62f3-4ee8-858e-51de5e699b1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5012569-62f3-4ee8-858e-51de5e699b1f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5012569-62f3-4ee8-858e-51de5e699b1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5040a98-4173-4cb6-b262-1159f7f72a03 | 4/1/2023 | RVN | 211.88550839 | Customer Withdrawal |
| a5050d9d-96f0-4716-851b-fc07148c1240 | 4/1/2023 | XRP | 1.570.69799600 | Customer Withdrawal |
| a5050d9d-96f0-4716-851b-fc07148c1240 | 4/5/2023 | BTC | 0.03769672 | Customer Withdrawal |
| a5079341-0614-41d9-8c39-37334bec709b | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a5079341-0614-41d9-8c39-37334bec709b | 4/1/2023 | BTC | 0.00158258 | Customer Withdrawal |
| a5079341-0614-41d9-8c39-37334bec709b | 4/5/2023 | BTC | 0.00180855 | Customer Withdrawal |
| a5080569-22d9-4bc4-a513-95cbb6a10628 | 4/1/2023 | BTC | 0.00094439 | Customer Withdrawal |
| a5081f47-ae0c-4c9c-87de-2fb24866b620 | 4/4/2023 | XRP | 20.956.65000000 | Customer Withdrawal |
| a5085f31-2238-403f-b301-4d03eb64e5e7 | 4/3/2023 | ADA | 103.646.60968103 | Customer Withdrawal |
| a5085f31-2238-403f-b301-4d03eb64e5e7 | 2/15/2023 | HBAR | 85.283.53671195 | Customer Withdrawal |
| a5085f31-2238-403f-b301-4d03eb64e5e7 | 2/15/2023 | HBAR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5085f31-2238-403f-b301-4d03eb64e5e7 | 2/15/2023 | DOGE | 99.995.00000000 | Customer Withdrawal |
| a50921b-7838-42ca-ab7c-0030019f1871 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a50921b-7838-42ca-ab7c-0030019f1871 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a50921b-7838-42ca-ab7c-0030019f1871 | 3/10/2023 | XRP | 13.06644518 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | QTUM | 35.99000000 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | SXP | 32.2018535 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | VET | 4.800.00000000 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | ICX | 169.94750000 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | CVC | 957.00000000 | Customer Withdrawal |
| a509b8eb-f9e8-40a3-9df5-ba02de2cf6ed | 4/14/2023 | BTC | 0.05690631 | Customer Withdrawal |
| a50b249b-3609-4fe0-b7b8-e2bae6bc66c0 | 4/26/2023 | XVG | 346.00000000 | Customer Withdrawal |
| a50b249b-3609-4fe0-b7b8-e2bae6bc66c0 | 4/26/2023 | SC | 40.899.90000000 | Customer Withdrawal |
| a50b249b-3609-4fe0-b7b8-e2bae6bc66c0 | 4/26/2023 | LBC | 89.238.98000000 | Customer Withdrawal |
| a50b249b-3609-4fe0-b7b8-e2bae6bc66c0 | 4/19/2023 | HIVE | 0.05561430 | Customer Withdrawal |
| a50b4fce-20fd-4a1f-b594-aad17b9c917d | 3/31/2023 | ADA | 13.0708382 | Customer Withdrawal |
| a50b4fce-20fd-4a1f-b594-aad17b3c917d | 3/31/2023 | ADA | 15.94676832 | Customer Withdrawal |
| a50b4fce-20fd-4a1f-b594-aad17b3c917d | 2/10/2023 | ADA | 13.1320299 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/14/2023 | USDT | 9.750.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/12/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/10/2023 | USDT | 9.750.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/4/2023 | USDT | 9.700.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/6/2023 | USDT | 9.741.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/12/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/4/2023 | XTZ | 8.499.75000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/5/2023 | XTZ | 8.399.75000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/10/2023 | XTZ | 9.489.75000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/3/2023 | DOT | 557.36332697 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/11/2023 | MATIC | 8.742.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/7/2023 | MATIC | 8.792.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/9/2023 | MATIC | 9.592.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/8/2023 | MATIC | 8.792.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | MATIC | 8.712.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/6/2023 | MATIC | 8.892.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/12/2023 | MATIC | 8.892.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/5/2023 | MATIC | 8.692.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/4/2023 | MATIC | 8.692.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | MATIC | 3.947.8145467 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/7/2023 | ETH | 0.01590000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/9/2023 | ETH | 5.24510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/8/2023 | ETH | 5.19510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/11/2023 | ETH | 5.14510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/5/2023 | ETH | 5.29510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/4/2023 | ETH | 5.39510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/10/2023 | ETH | 5.14510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/5/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | USDT | 9.830.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/15/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/11/2023 | USDT | 9.810.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/15/2023 | USDT | 9.780.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/9/2023 | USDT | 9.770.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/7/2023 | USDT | 7.707.17306366 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/15/2023 | USDT | 9.591.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/7/2023 | USDT | 9.591.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/12/2023 | USDT | 9.591.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/10/2023 | USDT | 92.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | XTZ | 2.068.71448434 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/11/2023 | ETH | 0.34970000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/11/2023 | ETH | 4.76510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | ETH | 5.09510000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/14/2023 | ZRX | 10.831.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/15/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/13/2023 | USDT | 9.750.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/14/2023 | USDT | 9.780.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/12/2023 | USDT | 9.780.00000000 | Customer Withdrawal |
| a50c05fa-ae03-44ca-96e0-5f4374375b04 | 4/5/2023 | USDT | 9.800.00000000 | Customer Withdrawal |
| a50d0710-6602-4a1c-a9c3-893a380b93a3 | 4/7/2023 | ETH | 0.30597361 | Customer Withdrawal |
| a50d0710-6602-4a1c-a9c3-893a380b93a3 | 4/7/2023 | ADA | 5.999.00000000 | Customer Withdrawal |
| a50d0710-6602-4a1c-a9c3-893a380b93a3 | 4/6/2023 | HBAR | 8.074.83932300 | Customer Withdrawal |
| a50e3631-516b-4d5a-bdd6-f4ac9afe0e04 | 4/17/2023 | NXT | 1.014.13144587 | Customer Withdrawal |
| a510fe6b-c85a-49b0-9bb9-a90bda65c4b3 | 4/7/2023 | USDT | 118.89900000 | Customer Withdrawal |
| a512022-ee4c-4ec7-90f3-f9c4e75a0808 | 4/1/2023 | USDT | 27.19000000 | Customer Withdrawal |
| a5118022-8e00-4ad1-8d09-1fcb7e03fb0d | 4/2/2023 | USDT | 7.337.30000000 | Customer Withdrawal |
| a511610f-7940-49a4-b6e7-2d1eb8d28c28 | 4/5/2023 | USDT | 1.587.78000000 | Customer Withdrawal |
| a511610f-7940-49a4-b6e7-2d1eb8d28c28 | 4/1/2023 | USDT | 0.00989581 | Customer Withdrawal |
| a511f08a-18b9-4a45-8d23-04665c2f9e4 | 4/7/2023 | ETH | 2.000.00000000 | Customer Withdrawal |
| a511f08a-18b9-4a45-8d23-04665c2f9e4 | 4/10/2023 | BTC | 2.000.00000000 | Customer Withdrawal |
| a511f08a-18b9-4a45-8d23-04665c2f9e4 | 4/3/2023 | ETH | 2.000.00000000 | Customer Withdrawal |
| a52d32ef-93c8-4d3b-949f-73ad3540d56b | 2/18/2023 | USDT | 1.852.85000000 | Customer Withdrawal |
| a5363a31-4c5d-4d52-919f-58e8b4d8e1f3 | 4/26/2023 | USDT | 1.515.35000000 | Customer Withdrawal |
| a5371c2a-701a-4c27-8f20-5a6870b6f5ed | 4/3/2023 | USDT | 40.000.00000000 | Customer Withdrawal |
| a54366aa-4c50-4a4c-9cc9-3eb72be3b7e1 | 4/7/2023 | USDT | 1.211.25000000 | Customer Withdrawal |
| a5440ac7-8132-4a48-9bd4-98e8e6b71a49 | 3/30/2023 | USD | 271.10000000 | Customer Withdrawal |
| a555e2c5-3ff3-44f0-a6b7-c62e9de5e80e | 4/14/2023 | USDT | 1.000.00000000 | Customer Withdrawal |
| a555e2c5-3ff3-44f0-a6b7-c62e9de5e80e | 4/7/2023 | USDT | 999.00000000 | Customer Withdrawal |
| a5588e1f-14f1-4f47-a9dd-95b56a3637f | 4/20/2023 | BTC | 0.00048581 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5157a93-a395-43a0-9b66-e9610d045816 | 4/5/2023 | DOGE | 15,039.01464567 | Customer Withdrawal |
| a5192e3f-4098-440b-973f-0534b34ef269 | 4/21/2023 | GLM | 258.00000000 | Customer Withdrawal |
| a51a2b4e-6c3a-47df-a950-99822441fe88 | 4/14/2023 | SC | 19,399.28708564 | Customer Withdrawal |
| a51a2b4e-6c3a-47df-a950-99822441fe88 | 4/14/2023 | SC | 19,399.28708563 | Customer Withdrawal |
| a51bc4c8-d15-4f29-b9c0-d3580ff31b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a51bc4c8-d15-4f29-b9c0-d3580ff31b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a51bc4c8-d15-4f29-b9c0-d3580ff31b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a51c335f-7a34-4d94-883e-258e38a1ec33 | 4/3/2023 | BSV | 3.15627003 | Customer Withdrawal |
| a51c335f-7a34-4d94-883e-258e38a1ec33 | 4/3/2023 | ARDR | 9,404.97716433 | Customer Withdrawal |
| a51c6787-7526-4890-a975-a1a22320a2c | 4/19/2023 | XRP | 299.00000000 | Customer Withdrawal |
| a51c6787-7526-4890-a975-a1a22320a2c | 4/13/2023 | LTC | 0.00616735 | Customer Withdrawal |
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | 4/29/2023 | XRP | 248.00000000 | Customer Withdrawal |
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | 4/29/2023 | BTC | 0.00422226 | Customer Withdrawal |
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | 4/29/2023 | FLR | 35.77375000 | Customer Withdrawal |
| a51df053-384a-4bde-bb5c-1e89a5245df0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a51df053-384a-4bde-bb5c-1e89a5245df0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a51e6dcb-17de-460e-b389-57ce69aeae68 | 4/23/2023 | XRP | 1,760.09206897 | Customer Withdrawal |
| a51e6dcb-17de-460e-b389-57ce69aeae68 | 4/11/2023 | USD | 922.28000000 | Customer Withdrawal |
| a51eb8ac-55cb-4737-b507-40dd9f1642b9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a51eb8ac-55cb-4737-b507-40dd9f1642b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a51eb8ac-55cb-4737-b507-40dd9f1642b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52ae0fa-fecc-4d68-91c9-b22865e436e | 4/7/2023 | USD | 186.59000000 | Customer Withdrawal |
| a521d991-e1a7-43c1-b183-daa25aa77684 | 4/7/2023 | BTC | 0.00026003 | Customer Withdrawal |
| a52201c3-545c-4321-8935-b8cea59fb5fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a52201c3-545c-4321-8935-b8cea59fb5fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52201c3-545c-4321-8935-b8cea59fb5fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a522ce65-7311-4e31-aa71-5ee25b340240 | 4/7/2023 | XLM | 557.19000000 | Customer Withdrawal |
| a522ce65-7311-4e31-aa71-5ee25b340240 | 4/7/2023 | XLM | 3,851.22000000 | Customer Withdrawal |
| a5230fbd-6eb5-4487-a850-49e066ce3eac | 4/18/2023 | NEO | 9.00000000 | Customer Withdrawal |
| a5242003-fc62-4910-ae6a-2925781 za15e | 4/18/2023 | XRP | 689.67817288 | Customer Withdrawal |
| a5242003-fc62-4910-ae6a-2925781 za15e | 4/13/2023 | XLM | 1,776.10241720 | Customer Withdrawal |
| a5242003-fc62-4910-ae6a-2925781 za15e | 4/11/2023 | FLR | 103.35801850 | Customer Withdrawal |
| a524aabб-c6b1-49e7-9a77-83b3884805c4 | 4/10/2023 | ETC | 25.96516780 | Customer Withdrawal |
| a52511c-cf8a-4385-bf86-202d3a6530a0 | 4/26/2023 | FLR | 619.05848099 | Customer Withdrawal |
| a526184b-d840-4293-8196-ff0b4ed9d38 | 4/11/2023 | POWR | 102.00000000 | Customer Withdrawal |
| a526184b-d840-4293-8196-ff0b4ed9d38 | 4/11/2023 | SC | 10,886.29562594 | Customer Withdrawal |
| a526184b-d840-4293-8196-ff0b4ed9d38 | 4/12/2023 | USD | 97.71000000 | Customer Withdrawal |
| a527a102-c5c5-4ab3-b1aa-dac880cd53a0 | 4/17/2023 | ADA | 1,409.81332012 | Customer Withdrawal |
| a527a102-c5c5-4ab3-b1aa-dac880cd53a0 | 4/11/2023 | DOGE | 412.42648546 | Customer Withdrawal |
| a528f176-e0e4-4fa3-a670-ab84143eb35a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a528f176-e0e4-4fa3-a670-ab84143eb35a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a528f176-e0e4-4fa3-a670-ab84143eb35a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52e4c0c-03ce-4f22-8236-7cf94727dff5 | 4/17/2023 | USD | 4,172.87000000 | Customer Withdrawal |
| a52b485e-c175-46ea-bd7a-1c8490253462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a52b485e-c175-46ea-bd7a-1c8490253462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52c1b7d-7bf5-4891-3cd1-ac3a60d6ce55 | 4/7/2023 | USD | 11.48000000 | Customer Withdrawal |
| a52c415d-aecf-451c-8fa7-b00f807df4b7 | 4/5/2023 | NMR | 17.96241968 | Customer Withdrawal |
| a52d717c-a6fa-490b-8f74-b9fb1606e346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52d717c-a6fa-490b-8f74-b9fb1606e346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a52d717c-a6fa-490b-8f74-b9fb1606e346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5309dc8-79c9-460c-86a3-d9c6dddf2233 | 4/26/2023 | SC | 23,339.9162511 16 | Customer Withdrawal |
| a5309dc8-79c9-460c-86a3-d9c6dddf2233 | 4/26/2023 | USDT | 95.10016223 | Customer Withdrawal |
| a5309dc8-79c9-460c-86a3-d9c6dddf2233 | 4/26/2023 | XLM | 98.10701652 | Customer Withdrawal |
| a530e993-d504-408c-87e6-4d8b9b6ee59a | 4/11/2023 | USD | 956.21000000 | Customer Withdrawal |
| a536d3c7-520b-48d4-b6d8-c4bf9a315a74 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a536d3c7-520b-48d4-b6d8-c4bf9a315a74 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a536d3c7-520b-48d4-b6d8-c4bf9a315a74 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5375c89-c400-4229-a6cff-d758a6aa591a | 4/30/2023 | DOGE | 251.64124116 | Customer Withdrawal |
| a5375c89-c400-4229-a6cff-d758a6aa591a | 5/2/2023 | XLM | 208.07689620 | Customer Withdrawal |
| a5388f92-07e9-4d7c-b62e-4201c3a32016 | 4/10/2023 | USD | 0.56000000 | Customer Withdrawal |
| a5388f92-07e9-4d7c-b62e-4201c3a32016 | 4/10/2023 | USD | 578.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5398428-f52b-4057-bf1b-6c6c52452bcb | 4/11/2023 | ETH | 0.24588835 | Customer Withdrawal |
| a5398428-f52b-4057-bf1b-6c6c52452bcb | 4/11/2023 | BTC | 0.03919980 | Customer Withdrawal |
| a53eb77b-204e-4211-bb9c-48aa286c2175 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a53eb77b-204e-4211-bb9c-48aa286c2175 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a53eb77b-204e-4211-bb9c-48aa286c2175 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a53f4220-2f51-4a99-88c0-17b3dc56e2cc | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| a53f4220-2f51-4a99-88c0-17b3dc56e2cc | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| a5412be7-43c5-4d6b-b926-c78b136e97a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5412be7-43c5-4d6b-b926-c78b136e97a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5412be7-43c5-4d6b-b926-c78b136e97a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5413354-7562-4fe3-9234-3e8add6517c7 | 2/15/2023 | ETH | 0.08972150 | Customer Withdrawal |
| a5413354-7562-4fe3-9234-3e8add6517c7 | 2/16/2023 | ETH | 0.17892395 | Customer Withdrawal |
| a5413354-7562-4fe3-9234-3e8add6517c7 | 4/13/2023 | USD | 156.52000000 | Customer Withdrawal |
| a544a519-5964-40f7-b610-10b72272635a | 2/9/2023 | BTTOLD | 27,248.28533900 | Customer Withdrawal |
| a545f08f-8739-4990-83ba-b84bc74f1a86 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| a545f08f-8739-4990-83ba-b84bc74f1a86 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a545f08f-8739-4990-83ba-b84bc74f1a86 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5460272-aa12-4ba5-a3fb-c88c1087edf1 | 4/12/2023 | BTC | 0.01234581 | Customer Withdrawal |
| a5460272-aa12-4ba5-a3fb-c88c1087edf1 | 4/12/2023 | BTC | 0.04044956 | Customer Withdrawal |
| a546ac2-a89b-490f-b903-206feb544323 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a546ac2-a89b-490f-b903-206feb544323 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a546ac2-a89b-490f-b903-206feb544323 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a54d2880-e0f2-4e86-91c1-6ea76cfc35d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a54d2880-e0f2-4e86-91c1-6ea76cfc35d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a54d2880-e0f2-4e86-91c1-6ea76cfc35d4 | 2/10/2023 | DOGE | 76362028 | Customer Withdrawal |
| a54d2880-e0f2-4e86-91c1-6ea76cfc35d4 | 2/9/2023 | BTC | 0.00020258 | Customer Withdrawal |
| a548564-08ee-4f5c-92f0-eeb0697796b2 | 4/11/2023 | BTC | 0.02916000 | Customer Withdrawal |
| a54de0cf-2183-4345-b61f-e1e727e5a20c | 3/31/2023 | XLM | 2,590.33950947 | Customer Withdrawal |
| a54e5032-fb6b-43b7-9a20-40b298948d1a8 | 4/20/2023 | USD | 140.26000000 | Customer Withdrawal |
| a54f8607-a060-41b5-ae5e-c2af2ace0f11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a54f8607-a060-41b5-ae5e-c2af2ace0f11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a54f8607-a060-41b5-ae5e-c2af2ace0f11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5503fd9-a10e-4fd3-bf53-03d62931412 | 4/1/2023 | ETH | 0.26541321 | Customer Withdrawal |
| a550de3b-1493-43d3-0ae1-b73bd04745f8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a550de3b-1493-43d3-0ae1-b73bd04745f8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a550de3b-1493-43d3-0ae1-b73bd04745f8a | 2/9/2023 | ETH | 0.00022083 | Customer Withdrawal |
| a5105a-02011-402d-bcb8-b318f6d298b | 4/11/2023 | ADA | 237.17834479 | Customer Withdrawal |
| a5515e5a-0201-44f2-bcd6-b318f95d298b | 4/11/2023 | HBAR | 87.54044554 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | ETC | 7.34.09870000 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | LSK | 6,385.64249037 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | QKC | 168.28965557 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | REPV2 | 1,791.14543562 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | ETH | 0.16130502 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/14/2023 | DCR | 299.02146980 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | OMG | 845.74160445 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/18/2023 | XLM | 22,060.40340333 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | ADA | 162,283.8394747 1 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | ZRX | 6,733.00000000 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | GLM | 51,831.41187827 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | LOOM | 155,813.1457776 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | KNC | 2,008.67631155 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | SC | 2,201,834.9516384 9 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/12/2023 | XLM | 117,940.8174061 4 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | KMD | 1.99800000 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/18/2023 | ICX | 6,588.37750000 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | EOS | 5,855.12570000 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | STORJ | 28,084.42215848 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/11/2023 | BTC | 0.40446751 | Customer Withdrawal |
| a5297ac-fc0c-401f-9872-af6c3c36b91e | 4/18/2023 | USD | 4,913.37000000 | Customer Withdrawal |
| a555e382-bc91-4660-8d67-89597f43aaa8 | 4/6/2023 | USD | 1,941.85000000 | Customer Withdrawal |
| a556f557-992a-45a1-90e3-52c029d1cb83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a556f557-992a-45a1-90e3-52c029d1cb83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a556f557-992a-45a1-90e3-52c029d1cb83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55b2322-79e2-4a70-84e9-49e5a5541dc47 | 4/17/2023 | USD | 1,710.35000000 | Customer Withdrawal |
| a558405a-29a5-41f4-a320-75977e93ed82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a558405a-29a5-41f4-a320-75977e93ed82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a558405a-29a5-41f4-a320-75977e93ed82 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5584fb1-44f9-47a8-b277-d5953ff25591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5584fb1-44f9-47a8-b277-d5953ff25591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5584fb1-44f9-47a8-b277-d5953ff25591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55a5bd2-a0a6-40a6-acb2-bfbcfb3a4a86 | 3/31/2023 | DGB | 153,409.1837905 3 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/10/2023 | LTC | 10.19088171 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 2/24/2023 | ETH | 0.80736977 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/21/2023 | ETH | 0.81172506 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/12/2023 | ADA | 2,932.92572720 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/18/2023 | WAXP | 182.35990222 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/11/2023 | WAXP | 267.64009778 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 3/15/2023 | WAXP | 5,454.00000000 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 2/24/2023 | BTC | 0.06470910 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 3/10/2023 | BTC | 0.05029523 | Customer Withdrawal |
| a55c365f-900c-4b0b-8609-ee1f8134c5da | 4/10/2023 | ETHW | 50.97209181 | Customer Withdrawal |
| a55d654-f09f-4ddf-a65f-48f4c
9dcf1c35 | 4/18/2023 | NEO | 19.00000000 | Customer Withdrawal |
| a55c3685-f906-4b0b-4ded-877a8a6bd4 | 4/28/2023 | ADA | 2,486.58226512 | Customer Withdrawal |
| a55c4664-f56f-4df3-9a27-8b03c96f1bf | 4/28/2023 | ADA | 919.85868603 | Customer Withdrawal |
| a55c4664-f56f-4df3-9a27-8b03c96f1bf | 4/28/2023 | XLM | 919.15859603 | Customer Withdrawal |
| a55c4664-f56f-4df3-9a27-8b03c96f1bf | 4/28/2023 | EOS | 166.22444870 | Customer Withdrawal |
| a55c6860-2c4a-4c1b-843e-00bdb8d4f13 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a55c6860-2c4a-4c1b-843e-00bdb8d4f13 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55c6860-2c4a-4c1b-843e-00bdb8d4f13 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a55c8d72-3230-49e8-8f4e-6c27715aa6a | 4/12/2023 | QTUM | 25.96550000 | Customer Withdrawal |
| a55c8d72-3230-49e8-8f4e-6c27715aa6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a55c8d72-3230-49e8-8f4e-6c27715aa6a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a55c8d72-3230-49e8-8f4e-6c27715aa6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a55c8d72-3230-49e8-8f4e-6c27715aa6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a56125e-eb1a-4410-a3c9-28787f5a | 4/18/2023 | ETH | 0.00017921 | Customer Withdrawal |
| a56125e-eb1a-4410-a3c9-28787f5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5602be-eb1a-4410-a3c9-28787f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55f832b-4e3c-44bb-8c46-9a7a | 2/10/2023 | XVG | 152.41404262 | Customer Withdrawal |
| a55f832b-4e3c-44bb-8c46-9a7a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a55f832b-4e3c-44bb-8c46-9a7a | 4/21/2023 | USD | 1,003.42000000 | Customer Withdrawal |
| a56018c-3f32-43a3-96b4-4de7f1f4a0a | 4/17/2023 | XRP | 1.66814629 | Customer Withdrawal |
| a56018b-3f32-43a3-96b4-4de7f1f4a0a | 4/3/2023 | XRP | 1.96714369 | Customer Withdrawal |
| a5601f8b-8056-4de1-8c27-baec2d2be58 | 3/31/2023 | XLM | 935.95000000 | Customer Withdrawal |
| a5602657-3aec-4ef8-8b9f-417d3d575ec | 4/11/2023 | USD | 94.19000000 | Customer Withdrawal |
| a561e5f8-5d06-4127-8e6c-ef8584aa4 | 4/12/2023 | QTUM | 25.96550000 | Customer Withdrawal |
| a562adb7-5f63-4a4f-a60c-345d6c81 | 4/12/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a562adb7-5f63-4a4f-a60c-345d6c81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a562adb7-5f63-4a4f-a60c-345d6c81 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a564591b-20c-4b41-98f5-4b41 | 3/10/2023 | ADA | 15.94876032 | Customer Withdrawal |
| a564591b-20c-4b41-98f5-4b41 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a564591b-20c-4b41-98f5-4b41 | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/17/2023 | DASH | 0.01800000 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/7/2023 | ETH | 0.29218 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/20/2023 | XLM | 92.88000000 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/10/2023 | OMG | 27.90000000 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/17/2023 | ADA | 3,705.85322662 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/7/2023 | GLM | 10.66000000 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/17/2023 | XRP | 10.74344609 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/14/2023 | NEO | 3.361.41483000 | Customer Withdrawal |
| a566d364-31e4-46b3-adcc-08f05f88 | 4/11/2023 | OMG | 57.70000000 | Customer Withdrawal |
| a5670cf-29a8-4f3d-955c-55a5d3 | 4/20/2023 | SC | 9,999.98000000 | Customer Withdrawal |
| a5684c8-54a4-4f5b-848c-21fdce40d | 4/17/2023 | LBC | 380,728.7777572 0 | Customer Withdrawal |
| a5688f4f-24ca-4ac7-b3bb-bf4840e158 | 4/14/2023 | MANA | 1,737.35688147 | Customer Withdrawal |
| a56c811a-b1d8-4a47-81e4-d637cccc200f | 3/31/2023 | SC | 0.01557875 | Customer Withdrawal |
| a56c811a-b1d8-4a47-81e4-d637cccc200f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a56c811a-b1d8-4a47-81e4-d637cccc200f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a56e6cac-8ab4-49f1-9e41-9ed643c2417 | 4/5/2023 | BTC | 0.00098693 | Customer Withdrawal |
| a56e6cac-8ab8-4fd-9f41-9ed64b3c2417 | 4/6/2023 | USD | 37.97000000 | Customer Withdrawal |
| a56f1541-dcd3-4240-9e8c-9b58f8a83735 | 4/17/2023 | USD | 1,930.60000000 | Customer Withdrawal |
| a5703d8b-cf23-4240-9e8c-9b58f8a8373565e0cd | 4/30/2023 | USD | 0.00906959 | Customer Withdrawal |
| a569a67-34f9-4f22-a3c3-42ab0-bd5d6c42e08f | 4/6/2023 | BTC | 4,080.75000000 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/18/2023 | SC | 0.72528593 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/21/2023 | ETC | 0.02262498 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/21/2023 | XLM | 438.71173247 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/18/2023 | OMG | 39.81660000 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/11/2023 | ETH | 0.07592518 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/11/2023 | BAT | 92.00000000 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/11/2023 | HBAR | 0.01110039 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/11/2023 | FLR | 22.00000000 | Customer Withdrawal |
| a5707cb-0ae2-4fb3-869f-81eff441189 | 4/11/2023 | NEO | 22.00000000 | Customer Withdrawal |
| a571239-5537-4526-8a4d-2a32e081983a | 4/28/2023 | HBAR | 1,671.86015669 | Customer Withdrawal |
| a5718be2-c2e3-445c-9d3d-db3e9f9f0 | 4/10/2023 | XVG | 5,617.75412597 | Customer Withdrawal |
| a571a5ce-cf96-4f92-acc9-0a | 4/10/2023 | BTC | 0.01567921 | Customer Withdrawal |
| a571a5ce-cf96-4f92-acc9-0a | 4/21/2023 | BTC | 0.00272518 | Customer Withdrawal |
| a571a5ce-cf96-4f92-acc9-0a | 4/17/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a572a2-9999-49b8-b2d7-aa9af8388a4 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5728b83-44c6-4c2e-bdd9-d32e8e45e | 4/28/2023 | BTC | 0.06533907 | Customer Withdrawal |
| a573d7d2-b40c-4c36-81ec-9a1e25f78 | 4/11/2023 | DGB | 12,108.9000000 | Customer Withdrawal |
| a5745d07-4fd7-4906-b0b-81e6dd5e | 4/20/2023 | XLM | 1,900.6400000 | Customer Withdrawal |
| a5745d07-4fd7-4906-b0b-81e6dd5e | 4/11/2023 | DGB | 10,000.0000000 | Customer Withdrawal |
| a57577a-8d9-45f6-96a-7a47c99b9c | 4/3/2023 | USD | 0.20312000 | Customer Withdrawal |
| a57577a-8d9-45f6-96a-7a47c99b9c | 4/11/2023 | USD | 1,003.20000000 | Customer Withdrawal |
| a57587b-4e4a-4a36-9b2b-7ae3bda2 | 4/10/2023 | USD | 15.55000000 | Customer Withdrawal |
| a57587b-4e4a-4a36-9b2b-7ae3bda2 | 4/11/2023 | XRP | 50.23000000 | Customer Withdrawal |
| a57587b-4e4a-4a36-9b2b-7ae3bda2 | 4/10/2023 | XRP | 15.38000000 | Customer Withdrawal |
| a57587b-4e4a-4a36-9b2b-7ae3bda2 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a575a7-7a2f-4e4b-9fa4-4d0d0d | 4/10/2023 | DGB | 9,999.83636832 | Customer Withdrawal |
| a575a7-7a2f-4e4b-9fa4-4d0d0d | 4/11/2023 | POWR | 12.04000000 | Customer Withdrawal |
| a5762502-ce79-4b23-9f1c-7daa2bcf18dd | 4/10/2023 | XRP | 97.80000000 | Customer Withdrawal |
| a5765a2-b7ac-4f6f-8a2c-c86623fa0 | 4/13/2023 | XRP | 35.36000000 | Customer Withdrawal |
| a5766a2-b7ac-4f6f-8a2c-c86623fa0 | 4/11/2023 | FLR | 461.84000000 | Customer Withdrawal |
| a577f4dd-d7e3-4b04-9cb7-ad6f09 | 4/11/2023 | FLR | 78.89000000 | Customer Withdrawal |
| a577f4dd-d7e3-4b04-9cb7-ad6f09 | 4/20/2023 | USD | 2,008.70000000 | Customer Withdrawal |
| a577f4dd-d7e3-4b04-9cb7-ad6f09 | 4/20/2023 | USD | 2,001.62000000 | Customer Withdrawal |
| a5782b0-4e56-4c1b-87e5-3a8d1a3 | 4/11/2023 | XRP | 220.00000000 | Customer Withdrawal |
| a5782b0-4e56-4c1b-87e5-3a8d1a3 | 4/10/2023 | XRP | 22.00000000 | Customer Withdrawal |
| a5782b0-4e56-4c1b-87e5-3a8d1a3 | 4/20/2023 | USD | 1,001.90000000 | Customer Withdrawal |
| a57a32-4e27-4b02-b3cb-b06c | 4/17/2023 | DOGE | 72.00000000 | Customer Withdrawal |
| a57a32-4e27-4b02-b3cb-b06c | 4/11/2023 | BTC | 12.04000000 | Customer Withdrawal |
| a57a32-4e27-4b02-b3cb-b06c | 4/20/2023 | USD | 1,001.44000000 | Customer Withdrawal |
| a57bd07-7c2a-4577-9df5-4e5b06 | 4/11/2023 | ETH | 0.08741818 | Customer Withdrawal |
| a57bd07-7c2a-4577-9df5-4e5b06 | 4/12/2023 | BTC | 0.02000000 | Customer Withdrawal |
| a57c99e-d8ee-4aa7-aac8-a8b3bd | 4/27/2023 | XVG | 9,999.98000000 | Customer Withdrawal |
| a57e6a2-00c4-4e9e-9b3b-c1dd6 | 4/11/2023 | XLM | 22.00000000 | Customer Withdrawal |
| a57f06a3-f6b0-4e82-aac8-c21c60c | 4/11/2023 | ADA | 13.00000000 | Customer Withdrawal |
| a57f06a3-f6b0-4e82-aac8-c21c60c | 4/10/2023 | ADA | 12.00000000 | Customer Withdrawal |
| a57f06a3-f6b0-4e82-aac8-c21c60c | 2/9/2023 | ADA | 12.00000000 | Customer Withdrawal |
| a58e7d4f-d5ba-4cb0-8b8f-8d3a | 4/10/2023 | XLM | 9,999.98000000 | Customer Withdrawal |
| a58e7d4f-d5ba-4cb0-8b8f-8d3a | 4/27/2023 | POWR | 9,999.98000000 | Customer Withdrawal |
| a5805a3-de2-4a91-8b6b-df3b | 4/11/2023 | XRP | 22.00000000 | Customer Withdrawal |
| a5805a3-de2-4a91-8b6b-df3b | 4/10/2023 | XRP | 22.00000000 | Customer Withdrawal |
| a5805a3-de2-4a91-8b6b-df3b | 2/9/2023 | XRP | 22.00000000 | Customer Withdrawal |
| a5809b8-de22-4f2-92c5-5e5 | 4/10/2023 | XRP | 9,999.98000000 | Customer Withdrawal |
| a5809b8-de22-4f2-92c5-5e5 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5809b8-de22-4f2-92c5-5e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a57d156-dbd8-4a18-8a1b-65fd5f5b7509 | 3/31/2023 | XLM | 1,799.95000000 | Customer Withdrawal |
| a5802f38-6fc2-4ea9-b892-df5610904abc | 4/12/2023 | DOGE | 779.00000000 | Customer Withdrawal |
| a5802f38-6fc2-4ea9-b892-df5610904abc | 4/13/2023 | USD | 7.58000000 | Customer Withdrawal |
| a5808ec4-7e5-4490-8f02-d494f3f6aa3b | 4/10/2023 | USD | 707.00000000 | Customer Withdrawal |
| a582644b-9740-4e16-9755-9064abb39702 | 4/6/2023 | USD | 63.75853296 | Customer Withdrawal |
| a582644b-9740-4e16-9755-9064abb39702 | 4/6/2023 | ADA | 5,439.90909091 | Customer Withdrawal |
| a58370c0-011c-47b8-9c36-e7fe6cf9e94b | 4/28/2023 | LSK | 43.75527493 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | LTC | 0.08000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | LTC | 1.41344762 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | BSV | 1.67033907 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | ADA | 713.39065063 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/12/2023 | ADA | 29.00000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/12/2023 | HBAR | 4,640.95521613 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | HBAR | 4,506.31854984 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | HBAR | 12,968.91721634 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/12/2023 | HBAR | 98.00000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | DOGE | 965.34953890 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/10/2023 | DOGE | 94.00000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/11/2023 | XLM | 65.95000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/13/2023 | USD | 420.00000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/12/2023 | USD | 2.98000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/10/2023 | USD | 210.00000000 | Customer Withdrawal |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | 4/12/2023 | USD | 500.00000000 | Customer Withdrawal |
| a583ff84b-77b7-4d49-9ae6-07ecec66256e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a583ff84b-77b7-4d49-9ae6-07ecec66256e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a583ff84b-77b7-4d49-9ae6-07ecec66256e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5862215-a5a4-474c-bda4-786fe06cc5d5 | 4/5/2023 | USDT | 41.22766019 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/26/2023 | LTC | 1.04000000 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/26/2023 | ETH | 1.60527128 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/14/2023 | ADA | 324.33401349 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/29/2023 | ADX | 224.00000000 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/14/2023 | DOGE | 5,316.09205083 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/14/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/29/2023 | BTC | 0.03469314 | Customer Withdrawal |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | 4/27/2023 | USD | 577.18000000 | Customer Withdrawal |
| a5869956-472c-46a3-bbfe-ba7221cdf8b6 | 4/5/2023 | XRP | 20.00000000 | Customer Withdrawal |
| a5869956-472c-46a3-bbfe-ba7221cdf8b6 | 4/5/2023 | XRP | 1,063.67914973 | Customer Withdrawal |
| a5881a87-166e-4a2b-8388-b46e017ccbc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a5881a87-166e-4a2b-8388-b46e017ccbc1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5881a87-166e-4a2b-8388-b46e017ccbc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5891be6-b835-4931-91ff-4a2e095e18ee | 4/7/2023 | BTC | 0.00164534 | Customer Withdrawal |
| a58a53b8-6a42-4434-bf8e-64f190059311 | 4/24/2023 | PIVX | 79.61057143 | Customer Withdrawal |
| a58a53b8-6a42-4434-bf8e-64f190059311 | 4/20/2023 | ARK | 19.06016136 | Customer Withdrawal |
| a58a53b8-6a42-4434-bf8e-64f190059311 | 4/20/2023 | FLR | 79.72443656 | Customer Withdrawal |
| a58aba2c-b7b1-4e5e-b841-7ab672fa4d97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a58aba2c-b7b1-4e5e-b841-7ab672fa4d97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a58aba2c-b7b1-4e5e-b841-7ab672fa4d97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a58b478f-85be-407c-a970-09964a2e73 | 4/19/2023 | NEO | 829.00000000 | Customer Withdrawal |
| a58b478f-85be-407c-a970-09964a2e73 | 4/19/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a58bc322-d7c5-49c8-a920-a75d5fe49acc | 4/19/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a58bc322-d7c5-49c8-a920-a75d5fe49acc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a58bc322-d7c5-49c8-a920-a75d5fe49acc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a58d38c7-3f79-4d3e-b7df-63df9700c0c5 | 4/16/2023 | OMG | 59.36861204 | Customer Withdrawal |
| a58d38c7-3f79-4d3e-b7df-63df9700c0c5 | 4/16/2023 | BTC | 0.04325895 | Customer Withdrawal |
| a58d38c7-3f79-4d3e-b7df-63df9700c0c5 | 4/16/2023 | FLR | 33.55940224 | Customer Withdrawal |
| a58d56b3-6fe6-48bb-ae1a-1c0ce654a65d | 2/10/2023 | HBAR | 2,699.00000000 | Customer Withdrawal |
| a58f1d3a-eed4-453a-b645-58cc0ca9a198 | 2/9/2023 | BTTOLD | 1,739.67756300 | Customer Withdrawal |
| a5909c81-508d-48fc-a14c-4963b9ce9b0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5909c81-508d-48fc-a14c-4963b9ce9b0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5909c81-508d-48fc-a14c-4963b9ce9b0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5931180-4ed5-4632-a417-db70c4c9a52d | 4/28/2023 | ANT | 18.92307692 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5933180-4ed5-4632-a417-db70c4c9a52d | 4/28/2023 | RLC | 68.01600000 | Customer Withdrawal |
| a5933180-4ed5-4632-a417-db70c4c9a52d | 4/28/2023 | BAT | 139.03846154 | Customer Withdrawal |
| a596e87b-02c3-4bd1-ad52-48dfded1f145 | 4/13/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| a5979051-5cb2-4d1b-baa7-5557f9cdf7bc3 | 2/9/2023 | BTTOLD | 1,792.58334300 | Customer Withdrawal |
| a5979051-5cb2-4d1b-baa7-5557f9cdf7bc3 | 4/15/2023 | DOGE | 11,806.89462172 | Customer Withdrawal |
| a5979051-5cb2-4d1b-baa7-5557f9cdf7bc3 | 4/15/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| a597c1a4-f9b4-4093-80c4-e391d377b0c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a597c1a4-f9b4-4093-80c4-e391d377b0c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a597c1a4-f9b4-4093-80c4-e391d377b0c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a597cefc-10d7-4a55-a79e-09b0cdeeca71a | 4/30/2023 | BAT | 3,618.83973275 | Customer Withdrawal |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | 4/1/2023 | LSK | 2,773.85435378 | Customer Withdrawal |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | 4/11/2023 | SNT | 4,710.44507975 | Customer Withdrawal |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | 4/1/2023 | GLM | 10,167.71641415 | Customer Withdrawal |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | 4/1/2023 | SC | 107,362.27953258 | Customer Withdrawal |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | 4/1/2023 | XLM | 1,548.47710800 | Customer Withdrawal |
| a59b763-f3ea-40c0-8365-ff11df731b2d | 4/17/2023 | XRP | 2,086.96382100 | Customer Withdrawal |
| a59b763-f3ea-40c0-8365-ff11df731b2d | 4/17/2023 | POT | 16,214.48162849 | Customer Withdrawal |
| a59b763-f3ea-40c0-8365-ff11df731b2d | 4/18/2023 | TRX | 197,721.04466272 | Customer Withdrawal |
| a59ba34e-fe33-4ac5-a303-d3b2045b18ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59ba34e-fe33-4ac5-a303-d3b2045b18ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a59ba34e-fe33-4ac5-a303-d3b2045b18ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59cce7a-cfde-41eb-8cd3-461f6d1e5b685 | 4/5/2023 | NAV | 478.23443470 | Customer Withdrawal |
| a59cce7a-cfde-41eb-8cd3-461f6d1e5b685 | 4/5/2023 | SC | 99.90000000 | Customer Withdrawal |
| a59cce7a-cfde-41eb-8cd3-461f6d1e5b685 | 4/5/2023 | SC | 113,156.01921001 | Customer Withdrawal |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | 4/3/2023 | MANA | 13,993.00000000 | Customer Withdrawal |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | 4/3/2023 | ADA | 2,104.14226156 | Customer Withdrawal |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | 4/3/2023 | SAND | 1,554.90541038 | Customer Withdrawal |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | 4/3/2023 | XLM | 129.95000000 | Customer Withdrawal |
| a59d825e-3f47-4379-b800-0ea3bed5cced | 4/22/2023 | ADA | 2,799.83878274 | Customer Withdrawal |
| a59d825e-3f47-4379-b800-0ea3bed5cced | 4/22/2023 | DOGE | 10,517.78648071 | Customer Withdrawal |
| a59d825e-3f47-4379-b800-0ea3bed5cced | 4/25/2023 | USD | 2.72000000 | Customer Withdrawal |
| a59da14b-7ac6-4ac2-85d5-252d5ccdc019 | 4/16/2023 | ETH | 0.02993604 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | LSK | 94.14000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | NEO | 4.00000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | ADA | 821.12961528 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | ADA | 499.00000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | DGB | 2,286.80000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | XLM | 199.95000000 | Customer Withdrawal |
| a59dc61a-9280-4cae-8140-4104eaec4e56 | 4/16/2023 | XLM | 1,150.70323883 | Customer Withdrawal |
| a59e12e7-b57c-426a-948a-e2f156b6d580 | 4/7/2023 | XRP | 788.09127850 | Customer Withdrawal |
| a59e12e7-b57c-426a-948a-e2f156b6d580 | 4/7/2023 | ADA | 446.71813832 | Customer Withdrawal |
| a59e12e7-b57c-426a-948a-e2f156b6d580 | 4/7/2023 | VET | 2,097.60000000 | Customer Withdrawal |
| a59e12e7-b57c-426a-948a-e2f156b6d580 | 4/7/2023 | BTC | 0.04707888 | Customer Withdrawal |
| a59eeb8a-0138-4991-b3fc-bc92e3b87b07 | 4/14/2023 | ETH | 0.04592996 | Customer Withdrawal |
| a59ef85b-1db0-4e3b-a288-47ae25c71b4f | 4/28/2023 | DOGE | 5,976.55200000 | Customer Withdrawal |
| a59fab07-726f-48e7-b438-46849160204a7 | 4/7/2023 | DCR | 2.74541129 | Customer Withdrawal |
| a59fab07-726f-48e7-b438-46849160204a7 | 4/7/2023 | DGB | 19,691.73143185 | Customer Withdrawal |
| a5a108aa-a882-46e6-984f-2c02cd1f24f5 | 4/24/2023 | SC | 1,376.80346400 | Customer Withdrawal |
| a5a108aa-a882-46e6-984f-2c02cd1f24f5 | 4/21/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| a5a108aa-a882-46e6-984f-2c02cd1f24f5 | 4/21/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| a5a108aa-a882-46e6-984f-2c02cd1f24f5 | 4/21/2023 | SIGNA | 8,831.75300026 | Customer Withdrawal |
| a5a18616-1ceb-455b-a37f-a7b7df59f543 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| a5a18616-1ceb-455b-a37f-a7b7df59f543 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a5a18616-1ceb-455b-a37f-a7b7df59f543 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5a227be-b630-4bcd-b63d-5b5e6e919e58 | 4/19/2023 | DOGE | 299.00000000 | Customer Withdrawal |
| a5a227be-b630-4bcd-b63d-5b5e6e919e58 | 4/15/2023 | DOGE | 2,120.00000000 | Customer Withdrawal |
| a5a7e259-a673-4734-bd06-4c507ba4cdf | 4/20/2023 | ADA | 1,782.67069584 | Customer Withdrawal |
| a5a7e259-a673-4734-bd06-4c507ba4cdf | 4/26/2023 | DOGE | 2,199.95000000 | Customer Withdrawal |
| a5a856f8-f695-4b49-b38c-886b752085cc | 4/6/2023 | ETH | 2.69510000 | Customer Withdrawal |
| a5a856f8-f695-4b49-b38c-886b752085cc | 4/7/2023 | BTC | 0.00735403 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5a856f8-f695-4b49-b38c-886b752085cc | 4/6/2023 | BTC | 0.57450592 | Customer Withdrawal |
| a5abe46-7574-4929-8e91-f9ea17c4e045 | 4/8/2023 | ETH | 0.29113986 | Customer Withdrawal |
| a5abe46-7574-4929-8e91-f9ea17c4e045 | 4/11/2023 | ETH | 0.02324662 | Customer Withdrawal |
| a5abe46-7574-4929-8e91-f9ea17c4e045 | 4/8/2023 | DGB | 501,475.03380966 | Customer Withdrawal |
| a5abe46-7574-4929-8e91-f9ea17c4e045 | 4/11/2023 | DGB | 9,459.82864972 | Customer Withdrawal |
| a5abe46-7574-4929-8e91-f9ea17c4e045 | 4/8/2023 | DOGE | 4,287.36910053 | Customer Withdrawal |
| a5e90cd7-c65a-44fa-a1ea-28ffc783d90 | 4/6/2023 | USD | 13,610.75000000 | Customer Withdrawal |
| a5e90cd7-c65a-44fa-a1ea-28ffc783d90 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| a5e90cd7-c65a-44fa-a1ea-28ffc783d90 | 4/5/2023 | USD | 8,211.67000000 | Customer Withdrawal |
| a5e90cd7-c65a-44fa-a1ea-28ffc783d90 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| a5974ee-549b-41c8-ad84-7f0cf2a109 | 4/16/2023 | RLC | 49.90000000 | Customer Withdrawal |
| a5979a4e-549b-41c8-ad84-7f0cf2a109 | 4/16/2023 | POWR | 118.00000000 | Customer Withdrawal |
| a5979a4e-549b-41c8-ad84-7f0cf2a109 | 4/16/2023 | STMX | 2,110.00000000 | Customer Withdrawal |
| a5979a4e-549b-41c8-ad84-7f0cf2a109 | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a5979a4e-549b-41c8-ad84-7f0cf2a109 | 4/16/2023 | BTC | 0.00724378 | Customer Withdrawal |
| a5a09d48-8aff-42f52-1477-0ecb a44d3582 | 4/29/2023 | ADA | 48.88675065 | Customer Withdrawal |
| a5aac06e-0d46-44e6-a80f-61d6ccdd7100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5aac06e-0d46-44e6-a80f-61d6ccdd7100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5aac06e-0d46-44e6-a80f-61d6ccdd7100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ad1de4-7bc5-411c-bed7-c26d4dea42f4 | 4/10/2023 | BTC | 0.66506306 | Customer Withdrawal |
| a5ae5775-a4a1-42a7-82ec-62dc56ff1426 | 4/8/2023 | DGB | 7,299.98990000 | Customer Withdrawal |
| a5ae32f5-2083-457c-a0d2-6b5c6f8c8730 | 4/8/2023 | NEO | 91.57293356 | Customer Withdrawal |
| a5ae5295-2083-457c-a0d2-6b5c6f8c8730 | 4/8/2023 | VTC | 217.28000000 | Customer Withdrawal |
| a5ae67eb-12bc-4741-bbfc-b45d7cee6ce0 | 4/5/2023 | ADA | 1,564.87724842 | Customer Withdrawal |
| a5ae67eb-12bc-4741-bbfc-b45d7cee6ce0 | 4/5/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| a5ae67eb-12bc-4741-bbfc-b45d7cee6ce0 | 4/5/2023 | USD | 20,000.00000000 | Customer Withdrawal |
| a5aeebb8-24eb-44a5-ab3c-549eb0cf0b49 | 4/5/2023 | BTC | 1.70000000 | Customer Withdrawal |
| a5aeebb8-24eb-44a5-ab3c-549eb0cf0b49 | 4/10/2023 | RDD | 5,548.94768200 | Customer Withdrawal |
| a5aeebb8-24eb-44a5-ab3c-549eb0cf0b49 | 4/5/2023 | DOGE | 8,808.74191800 | Customer Withdrawal |
| a5aeebb8-24eb-44a5-ab3c-549eb0cf0b49 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5aeebb8-24eb-44a5-ab3c-549eb0cf0b49 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5b0b386-548f-1e12-8f51-78666a8e53 | 4/5/2023 | BTC | 0.01529801 | Customer Withdrawal |
| a5b0f275-a8ba-48f5-9c53-0d0fb41b6688 | 4/11/2023 | DGB | 6,820.51373979 | Customer Withdrawal |
| a5b0f275-a8ba-48f5-9c53-0d0fb41b6688 | 4/5/2023 | DGB | 0.10619331 | Customer Withdrawal |
| a5b11c4e-56de-4cd8-a5f0-e55e1fc7ac1 | 4/6/2023 | SRB | 11,774,242.70000000 | Customer Withdrawal |
| a5b32bd-43d6-4be6-8a5a-a93d95dbbbd8 | 4/27/2023 | SUSHI | 39.30059359 | Customer Withdrawal |
| a5b53f3b-e23f-4a78-a6ea-7d0c0f9ab96 | 4/28/2023 | ONG | 86.80835842 | Customer Withdrawal |
| a5b57f4f-606a-48dd-bed4-8c3c3c44adf0 | 4/24/2023 | BTC | 0.21258854 | Customer Withdrawal |
| a5b6d82e-eb45-415f-a9b1-ec135f15f7 | 4/13/2023 | RDD | 77,002.00000000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/14/2023 | USD | 1,127.15000000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/21/2023 | USD | 342.46000000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/14/2023 | PIVX | 281.00000000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/21/2023 | ADX | 649.30200000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/14/2023 | XLM | 199.95000000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/21/2023 | LSK | 340.34750000 | Customer Withdrawal |
| a5b83a79-8fcc-4a6e-be19-9951f2f8c7c8 | 4/21/2023 | FLR | 8,800.98000000 | Customer Withdrawal |
| a5baf014-1e0a-4733-9acf-447f29555e3 | 4/19/2023 | XEM | 199.56520000 | Customer Withdrawal |
| a5bac014-1e0a-4733-9acf-447f29555e3 | 4/22/2023 | BTC | 0.01460000 | Customer Withdrawal |
| a5baf015-de28-43c8-b8b8-3fe8f3bbffe | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a5baf015-de28-43c8-b8b8-3fe8f3bbffe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a5baf015-de28-43c8-b8b8-3fe8f3bbffe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a5bbe124-eeb6-48ce-8a2a-95431f331948 | 4/16/2023 | DGB | 0.01582161 | Customer Withdrawal |
| a5bd85e-fbde-4f12-92dd-07fc9f01a42 | 4/26/2023 | DGB | 6,600.00000000 | Customer Withdrawal |
| a5bdb1de-9eeb-45eb-a167-91f6a7cdd8d6 | 4/3/2023 | DOGE | 10,084.70000000 | Customer Withdrawal |
| a5bdb1ce-9aeb-41bf-8c17-d5af45cb76c3 | 4/8/2023 | BTC | 0.00817093 | Customer Withdrawal |
| a5bdb1ce-9aeb-41bf-8c17-d5af45cb76c3 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c07f4c-db6-4b6e-847c-bc2f6c7e78a | 4/14/2023 | XRP | 16.63683590 | Customer Withdrawal |
| a5c07c0d-d66d-43c5-be09-bcf9de3dcc4d | 4/10/2023 | TRX | 2,197.60000000 | Customer Withdrawal |
| a5c148f4-6436-4a16-8d7b-5737a3a0fb24 | 4/28/2023 | XRP | 1,043.50820250 | Customer Withdrawal |
| a5c1686f9-732a-44dd-9c00-a33078e3b83e | 4/28/2023 | XRP | 1,064.42012513 | Customer Withdrawal |
| a5c266f9-732a-44dd-9c00-a33078e3b83e | 4/22/2023 | USD | 100.00000000 | Customer Withdrawal |
| a5c284d9-7aef-4d88-a8f5-a3d4c658d5449 | 4/28/2023 | BTC | 31,341.82727205 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5c3742b-3938-4ed7-8890-0b1f6c5e51f6 | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a5c3742b-3938-4ed7-8890-0b1f6c5e51f6 | 4/14/2023 | BTC | 0.00291206 | Customer Withdrawal |
| a5c47974-d6f1-4010-bec6-ac0b6c1efee6 | 4/26/2023 | DGB | 0.00934563 | Customer Withdrawal |
| a5c5a113-5176-44e6-a779-b57beaa85743 | 4/17/2023 | ADA | 83.94514770 | Customer Withdrawal |
| a5c78b72-96cb-4d65-b57d-c0cf5cd573b4 | 4/4/2023 | DOGE | 7,384.68000000 | Customer Withdrawal |
| a5c7c728-3ef8-43ad-8547-d12ec3773dac | 4/4/2023 | USD | 953.76000000 | Customer Withdrawal |
| a5c8ceb6-be6a-4676-b493-2e22e264de4f | 4/25/2023 | USDT | 40.94763476 | Customer Withdrawal |
| a5c9b6ce-b6fa-4a67-b45d-3b6e8c13f0ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c9b6ce-b6fa-4a67-b45d-3b6e8c13f0ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c9b6ce-b6fa-4a67-b45d-3b6e8c13f0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5cae488-dba6-491b-b6c4-e6ff3a6b2e2f | 4/17/2023 | XLM | 2,585.96782777 | Customer Withdrawal |
| a5cae488-dba6-491b-b6c4-e6ff3a6b2e2f | 4/1/2023 | DGB | 101.00000000 | Customer Withdrawal |
| a5cae488-dba6-491b-b6c4-e6ff3a6b2e2f | 4/1/2023 | DGB | 2,908.00000000 | Customer Withdrawal |
| a5cb2d81-8238-4784-abfe-44260e7 b5652 | 4/15/2023 | NEO | 30.28340624 | Customer Withdrawal |
| a5cb2d81-8238-4784-abfe-44260e7 b5652 | 4/15/2023 | XVG | 495.00000000 | Customer Withdrawal |
| a5cb2d81-8238-4784-abfe-44260e7 b5652 | 4/15/2023 | BTC | 0.01254025 | Customer Withdrawal |
| a5cc9ae2-12ca-4743-a687-08d5d8877bf3 | 4/1/2023 | XEM | 0.24952767 | Customer Withdrawal |
| a5cc9ae2-12ca-4743-a687-08d5d8877bf3 | 2/17/2023 | USDT | 1.00320325 | Customer Withdrawal |
| a5cd1ffb-fa9f-4f4b-8dab-d6c64f1bc6c | 4/28/2023 | DGB | 7,931.95000000 | Customer Withdrawal |
| a5cd1ffb-fa9f-4f4b-8dab-d6c64f1bc6c | 4/4/2023 | SC | 33.59351000 | Customer Withdrawal |
| a5ce02b-3231-41f6b-9b2b-c22a3b3a2e9 | 4/28/2023 | DGB | 10,457.74845565 | Customer Withdrawal |
| a5ce02b-3231-41f6b-9b2b-c22a3b3a2e9 | 4/28/2023 | NEO | 497.60000000 | Customer Withdrawal |
| a5d0d5a1-a502-4b07-9c24-393307a8cfc8 | 4/3/2023 | BTC | 40.00000000 | Customer Withdrawal |
| a5d0d5a1-a502-4b07-9c24-393307a8cfc8 | 4/3/2023 | QTUM | 2,530.00000000 | Customer Withdrawal |
| a5d0d5a1-a502-4b07-9c24-393307a8cfc8 | 4/9/2023 | ADA | 2.00000000 | Customer Withdrawal |
| a5d0d5a1-a502-4b07-9c24-393307a8cfc8 | 4/11/2023 | USDT | 0.01000000 | Customer Withdrawal |
| a5d0d5a1-a502-4b07-9c24-393307a8cfc8 | 2/17/2023 | USDT | 2,995.94100000 | Customer Withdrawal |
| a5d116f8-76e8-4a62-9bd2-4f0bb14a6f6 | 4/28/2023 | BTC | 0.00112250 | Customer Withdrawal |
| a5d43bc9-d29b-4c24-9d1b-e3f5aa06 | 4/3/2023 | XEM | 270.00000000 | Customer Withdrawal |
| a5d75f5b-a502-a4-4024-a2b68c0a67 | 4/3/2023 | RDD | 49,000.00000000 | Customer Withdrawal |
| a5d77f12-49cf-4b25-8ff6-aa26c7f12c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5d77f12-49cf-4b25-8ff6-aa26c7f12c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5d77f12-49cf-4b25-8ff6-aa26c7f12c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a5dd4cda-49c9-4e86-a682-e5f8f7a3e2 | 4/5/2023 | XRP | 119.46858473 | Customer Withdrawal |
| a5de5e4-4f4f-49b6-be86-04ba9a8c7c | 4/27/2023 | ADA | 108.69000000 | Customer Withdrawal |
| a5df3cb6-b0d0-4f3c-8e7e-dbcf47c4720 | 4/27/2023 | XLM | 2,096.66121721 | Customer Withdrawal |
| a5df7c15-c3f5-4e46-be16-d4a6d34640b | 4/27/2023 | OMG | 7.00000000 | Customer Withdrawal |
| a5df7c15-c3f5-4e46-be16-d4a6d34640b | 4/27/2023 | DOGE | 60.00000000 | Customer Withdrawal |
| a5df7c15-c3f5-4e46-be16-d4a6d34640b | 4/27/2023 | USDT | 20.00000000 | Customer Withdrawal |
| a5dfb28b-3e7c-49b8-a6b2-f8d7c6f6d1 | 4/29/2023 | XLM | 148.00000000 | Customer Withdrawal |
| a5dfcbde-2e21-4b7e-8c48-3e64f20b2e | 4/22/2023 | ETC | 6.00000000 | Customer Withdrawal |
| a5df9453-7d3c-47af-8a92-9e641e23 | 3/10/2023 | PIVX | 0.14145131 | Customer Withdrawal |
| a5df9453-7d3c-47af-8a92-9e641e23 | 3/2/2023 | MANA | 296.79000000 | Customer Withdrawal |
| a5df9453-7d3c-47af-8a92-9e641e23 | 4/12/2023 | VTC | 0.04549000 | Customer Withdrawal |
| a5df9453-7d3c-47af-8a92-9e641e23 | 4/11/2023 | STRAX | 0.25300000 | Customer Withdrawal |
| a5df9453-7d3c-47af-8a92-9e641e23 | 3/10/2023 | LOOM | 5,459.00836074 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5df10f3-00e9-43b1-bc9c-db18a507ecaf | 3/3/2023 | SC | 2,399,579.90000000 | Customer Withdrawal |
| a5df16f3-00e9-43b1-bc9c-db18a507ecaf | 3/3/2023 | BTS | 22,104.68057000 | Customer Withdrawal |
| a5df16f3-00e9-43b1-bc9c-db18a507ecaf | 4/15/2023 | WACME | 5,961.64516840 | Customer Withdrawal |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | 4/7/2023 | SC | 7,695.66072231 | Customer Withdrawal |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | 4/7/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | 4/10/2023 | USD | 17.48000000 | Customer Withdrawal |
| a5e048ca-e17c-42f0-9de6-f658ae37cdfd | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5e048ca-e17c-42f0-9de6-f658ae37cdfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5e048ca-e17c-42f0-9de6-f658ae37cdfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5e0f3a3-5eb0-46fd-a2b0-0a0c10162292 | 4/19/2023 | ETC | 0.45847969 | Customer Withdrawal |
| a5e0f3a3-5eb0-46fd-a2b0-0a0c10162292 | 4/19/2023 | BTC | 0.00829921 | Customer Withdrawal |
| a5e34aff-824b-4553-8804-041a390b0745 | 4/29/2023 | DCR | 3.03918835 | Customer Withdrawal |
| a5e34aff-824b-4553-8804-041a390b0745 | 4/29/2023 | UBQ | 99.99000000 | Customer Withdrawal |
| a5e34aff-824b-4553-8804-041a390b0745 | 4/29/2023 | DOGE | 4,295.00000000 | Customer Withdrawal |
| a5e34aff-824b-4553-8804-041a390b0745 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a5e34aff-824b-4553-8804-041a390b0745 | 4/29/2023 | BTC | 0.00685884 | Customer Withdrawal |
| a5e36dc6-4035-4a22-9f07-a68e4550e5c3 | 4/3/2023 | USD | 3,227.82000000 | Customer Withdrawal |
| a5e4f76c-645a-4994-bb9d-dfc4ca1e07ba | 4/7/2023 | BTC | 0.00396300 | Customer Withdrawal |
| a5e68c3a-63ad-4a49-b4f6-15fbd0e48e51 | 4/7/2023 | USD | 27.49000000 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | XLM | 13,312.55249197 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | TRX | 46,975.66228500 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | BTT | 11,393,677.68400000 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/28/2023 | FLR | 386.76463439 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | MATIC | 3,251.75565031 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | OMG | 155.00000075 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | XRP | 4,221.28511152 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/28/2023 | FLR | 6.82807097 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | ADA | 9,132.29369933 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | IOST | 6,942.45000000 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 2/9/2023 | XRP | 11,553.67768400 | Customer Withdrawal |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | 4/5/2023 | DGB | 21,464.85482943 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/27/2023 | RDD | 38,650.79209997 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/8/2023 | XRP | 1,833.19045345 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/27/2023 | DGB | 594.76539522 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/26/2023 | SC | 994.57692271 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/8/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/12/2023 | XDC | 29,999.98999890 | Customer Withdrawal |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | 4/16/2023 | FLR | 277.10000000 | Customer Withdrawal |
| a5e8ee11-c9a3-42d4-9285-b5434f8c1b5 | 4/21/2023 | LTC | 3.09000000 | Customer Withdrawal |
| a5ea62ec-724f-4fa8-af23-eebebefa5bc8 | 4/5/2023 | ETH | 0.01132770 | Customer Withdrawal |
| a5ea62ec-724f-4fa8-af23-eebebefa5bc8 | 4/21/2023 | FLR | 86.63510000 | Customer Withdrawal |
| a5eba5ad-d4f01-4f5f-8242-19a721a97e3b | 4/13/2023 | BTC | 0.00825839 | Customer Withdrawal |
| a5ebd31e-65d3-4f47-88c8-df3678ba0df2 | 4/5/2023 | BTC | 0.00116144 | Customer Withdrawal |
| a5ebd31e-65d3-4f47-88c8-df3678ba0df2 | 4/3/2023 | BTC | 0.03310098 | Customer Withdrawal |
| a5ef4136-1d81-41a2-9a0b-79d08cd4166b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5ef4136-1d81-41a2-9a0b-79d08cd4166b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ef4136-1d81-41a2-9a0b-79d08cd4166b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5f0c163-9624-4a30-8604-4033a3339d35 | 4/13/2023 | ADA | 899.00000000 | Customer Withdrawal |
| a5f11a3a-d5e4-4a32-9631-7bd29765f8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5f11a3a-d5e4-4a32-9631-7bd29765f8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5f11a3a-d5e4-4a32-9631-7bd29765f8e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5f13015-cdf0-402f-bbc9-5ec98c8d472b | 3/25/2023 | XLM | 65,000.47922362 | Customer Withdrawal |
| a5f2dd63-769a-460c-ab85-c5af585c27d5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a5f2dd63-769a-460c-ab85-c5af585c27d5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5f2dd63-769a-460c-ab85-c5af585c27d5 | 4/9/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a5f5cccb-76de-4b59-9187-0026661753b6 | 4/17/2023 | ADA | 1,193.65707448 | Customer Withdrawal |
| a5f5cccb-76de-4b59-9187-0026661753b6 | 4/17/2023 | BTC | 99.00000000 | Customer Withdrawal |
| a5f5cccb-76de-4b59-9187-0026661753b6 | 4/17/2023 | BTC | 0.05912870 | Customer Withdrawal |
| a5f5cccb-76de-4b59-9187-0026661753b6 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5f6369f-3d2a-44cb-bd71-50f4ee6a9ca7 | 4/6/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| a5f76811-87cd-4b19-83bc-f94fc22212f8f | 3/1/2023 | USD | 28,060.38000000 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 3/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 3/14/2023 | XRP | 3,379.00098100 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 3/26/2023 | ADA | 10.00000000 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 3/26/2023 | ADA | 598.86838681 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 4/1/2023 | DOGE | 98.87485340 | Customer Withdrawal |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | 3/29/2023 | DOGE | 429.38098516 | Customer Withdrawal |
| a5fa29f1-02a7-470c-8469-70602bb848ab | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a5fa29f1-02a7-470c-8469-70602bb848ab | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| a5fa29f1-02a7-470c-8469-70602bb848ab | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | RDD | 1,002,998.03660042 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | RDD | 556.00000000 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | XRP | 3,615.51987428 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | ADA | 2,970.36780976 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/28/2023 | XVG | 5,571.73569620 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | DGB | 4,893.82500000 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | SC | 15,137.80864531 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | DOGE | 988,843.30631510 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | XLM | 4,046.00337870 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/28/2023 | NXT | 5,152.22347622 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/21/2023 | XEM | 1,746.23211000 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/28/2023 | XEM | 10.00000000 | Customer Withdrawal |
| a5fdde13-42b8-4e0a-a50a-c260268f7d8c5 | 4/28/2023 | FLR | 545.68867040 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/26/2023 | ETC | 1.99000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | SC | 1,172.68294628 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | SC | 27,687.90000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | XDN | 2,999.98000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | NXT | 48.00000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/27/2023 | XEM | 71.00000000 | Customer Withdrawal |
| a5fdfd2f-4741-4040-b604-aac51d61a52f | 4/26/2023 | FLR | 173.48586040 | Customer Withdrawal |
| a600441f-d7c2-4dc3-b552-81f8ce9cdfb3 | 4/14/2023 | SC | 999.90000000 | Customer Withdrawal |
| a602d14e-f917-441d-b167-a716-b70008 | 4/5/2023 | DGB | 1,172.68294628 | Customer Withdrawal |
| a602d14e-f917-441d-b167-a716-b70008 | 4/3/2023 | BTC | 0.04971782 | Customer Withdrawal |
| a6037d99-58fd-4000-8bfb-c82dc1715920 | 4/3/2023 | ALGO | 121.90484203 | Customer Withdrawal |
| a6041611-8ea6-41b7-821f-f83f7aa6b015 | 4/26/2023 | XVG | 10,995.00000000 | Customer Withdrawal |
| a6041611-8ea6-41b7-821f-f83f7aa6b015 | 4/26/2023 | FLR | 427.20574530 | Customer Withdrawal |
| a6041f6426-4aae-81bd-f44f1c4ff028 | 4/25/2023 | ARK | 351.32970540 | Customer Withdrawal |
| a6041f6426-4aae-81bd-f44f1c4ff028 | 4/26/2023 | SC | 1,912.72134615 | Customer Withdrawal |
| a6098147-2196-428a-8671-19936b8a475 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6098147-2196-428a-8671-19936b8a475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6098147-2196-428a-8671-19936b8a475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a60a19d9-4a67-44b2-80fc-6e011e3b5ba6 | 4/26/2023 | XLM | 307.66859625 | Customer Withdrawal |
| a60aae0b-6867-4647-89fe-78205931f9e2 | 4/30/2023 | ETH | 0.12948719 | Customer Withdrawal |
| a60aae0b-6867-4647-89fe-78205931f9e2 | 4/30/2023 | ADA | 198.35244130 | Customer Withdrawal |
| a60aae0b-6867-4647-89fe-78205931f9e2 | 4/30/2023 | LRC | 140.29312553 | Customer Withdrawal |
| a60aae0b-6867-4647-89fe-78205931f9e2 | 4/30/2023 | BTC | 0.01643722 | Customer Withdrawal |
| a60d4ea6-4958-4c8c-aa38-52ac88dfd2dd | 4/7/2023 | XRP | 3,417.90500000 | Customer Withdrawal |
| a60d4ea6-4958-4c8c-aa38-52ac88dfd2dd | 4/6/2023 | XLM | 6,659.98000000 | Customer Withdrawal |
| a60d4ea6-4958-4c8c-aa38-52ac88dfd2dd | 4/6/2023 | BTC | 0.00816601 | Customer Withdrawal |
| a609259-e657-4bb2-9d19-5065456e9000 | 4/13/2023 | BTC | 0.01794215 | Customer Withdrawal |
| a6109273-f7c1-447b-9e52-3e328cf33d23 | 4/17/2023 | XRP | 1,835.66048030 | Customer Withdrawal |
| a6109273-f7c1-447b-9e52-3e328cf33d23 | 4/17/2023 | FLR | 276.51142440 | Customer Withdrawal |
| a1190b9-2a59-4860-bd6a-bdc3b8d0923c | 4/27/2023 | BTC | 0.00003000 | Customer Withdrawal |
| a12e683-9f8d-47a0-87bd-7ef7046db0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a12e683-9f8d-47a0-87bd-7ef7046db0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12e683-9f8d-47a0-87bd-7ef7046db0c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a15648b-11e9-429a-aa54-c7751eac6e72 | 4/22/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| a15648b-11e9-429a-aa54-c7751eac6e72 | 4/22/2023 | ADA | 5,300.73728990 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a61564bd-11e9-429a-aa54-c7751eac6e72 | 4/22/2023 | XVG | 75,851.01381253 | Customer Withdrawal |
| a61564bd-11e9-429a-aa54-c7751eac6e72 | 4/22/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| a61564bd-11e9-429a-aa54-c7751eac6e72 | 4/22/2023 | XLM | 2,105.01133572 | Customer Withdrawal |
| a616bda2-a849-48bc-8ebc-52cc0ea331c4 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| a616bda2-a849-48bc-8ebc-52cc0ea331c4 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| a616bda2-a849-48bc-8ebc-52cc0ea331c4 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| a61a207c-f50e-4309-b069-d6256c193a30 | 4/7/2023 | ETH | 0.00072518 | Customer Withdrawal |
| a61a207c-f50e-4309-b069-d6256c193a30 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a61a207c-f50e-4309-b069-d6256c193a30 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a61a9077-9b94-4f02-8945-58e1603ab285 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a61a9077-9b94-4f02-8945-58e1603ab285 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a61a9077-9b94-4f02-8945-58e1603ab285 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | XRP | 799.59458619 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | XRP | 1.00000000 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/10/2023 | ADA | 1,509.79000000 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | XLM | 9,997.99000000 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/10/2023 | GLM | 489.42385915 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | DOGE | 9,895.00000000 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/12/2023 | XLM | 700.35276973 | Customer Withdrawal |
| a61e301d-5826-4493-900b-73525aaafcf7 | 4/6/2023 | BTC | 0.00448727 | Customer Withdrawal |
| a61e4972-d32e-47a0-b7c0-ac5c2c8b800 | 4/1/2023 | LTC | 55.98370901 | Customer Withdrawal |
| a61e4972-d32e-47a0-b7c0-ac5c2c8b800 | 4/1/2023 | LSK | 3.25623017 | Customer Withdrawal |
| a61e4972-d32e-47a0-b7c0-ac5c2c8b800 | 4/1/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| a61e4972-d32e-47a0-b7c0-ac5c2c8b800 | 4/1/2023 | HBAR | 1.98900000 | Customer Withdrawal |
| a61e4972-d32e-47a0-b7c0-ac5c2c8b800 | 4/1/2023 | ATOM | 19.10000000 | Customer Withdrawal |
| a61f6c05-c3a9-4476-a601-80f90324879c | 4/10/2023 | USDT | 49.77115951 | Customer Withdrawal |
| a61f6c05-c3a9-4476-a601-80f90324879c | 4/10/2023 | TRX | 3,178.37956100 | Customer Withdrawal |
| a62061dd-8077-4e90-9c6e-008e5ea5940a | 4/3/2023 | SNX | 75.00000000 | Customer Withdrawal |
| a620aa30a-735b-479b-9769-058157aa5e48 | 4/5/2023 | DGB | 1,690.91012650 | Customer Withdrawal |
| a620aa30a-735b-479b-9769-058157aa5e48 | 4/5/2023 | XLM | 2,166.34840824 | Customer Withdrawal |
| a621794f-6117-4b19-baad-98a6eb6548e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a621794f-6117-4b19-baad-98a6eb6548e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a621794f-6117-4b19-baad-98a6eb6548e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a624ce7-1307-403b-b3be-07f1b9dae0a6 | 3/11/2023 | BTC | 0.16280341 | Customer Withdrawal |
| a624ce7-1307-403b-b3be-07f1b9dae0a6 | 3/31/2023 | LTC | 6.00000000 | Customer Withdrawal |
| a624ef50-2bb8-4d2f-a049-2fd1de873795 | 4/5/2023 | LSK | 153.00000000 | Customer Withdrawal |
| a624ef50-2bb8-4d2f-a049-2fd1de873795 | 4/5/2023 | LTC | 7.99000000 | Customer Withdrawal |
| a624ef50-2bb8-4d2f-a049-2fd1de873795 | 4/13/2023 | LTC | 0.00000000 | Customer Withdrawal |
| a625ef50-2bb8-4d2f-a049-2fd1de873795 | 4/19/2023 | OMG | 50.87775001 | Customer Withdrawal |
| a625ef50-2bb8-4d2f-a049-2fd1de873795 | 4/24/2023 | XVG | 14,995.00000000 | Customer Withdrawal |
| a626b63d-4ec8-42f5-8517-bc14cdd5276c | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a626b63d-4ec8-42f5-9517-bc14cdd5276c | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |
| a626b63d-4ec8-42f5-8517-bc14cdd5276c | 3/10/2023 | XRP | 9.97075141 | Customer Withdrawal |
| a626c6cf-479f-4286-9ae4-060cf0f89a0 | 4/17/2023 | BTC | 4,106.00000000 | Customer Withdrawal |
| a626c6cf-479f-4286-9ae4-060cf0f89a0 | 4/17/2023 | FLR | 3,106.00000000 | Customer Withdrawal |
| a626c6cf-479f-4286-9ae4-060cf0f89a0 | 4/17/2023 | FLR | 0.02165522 | Customer Withdrawal |
| a626c6cf-479f-4286-9ae4-060cf0f89a0 | 4/17/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a626c6cf-479f-4286-9ae4-060cf0f89a0 | 4/17/2023 | BCH | 0.82116597 | Customer Withdrawal |
| a2989fde5-d49f-46a-8dd2-adee 8be1da | 4/19/2023 | ETH | 0.01057369 | Customer Withdrawal |
| a2989fde5-d49f-46a-8dd2-adee 8be1da | 4/19/2023 | BTC | 0.07086569 | Customer Withdrawal |
| a29991d1-09fe-4fc0-a47a-e5a9a59a5727 | 4/13/2023 | XRP | 13.35221250 | Customer Withdrawal |
| a29991d1-09fe-4fc0-a47a-e5a9a59a5727 | 4/1/2023 | SYS | 13,237.99989000 | Customer Withdrawal |
| a29991d1-09fe-4fc0-a47a-e5a9a59a5727 | 4/1/2023 | RVN | 23,118.00000000 | Customer Withdrawal |
| a29991d1-09fe-4fc0-a47a-e5a9a59a5727 | 4/1/2023 | SYS | 693.23000829 | Customer Withdrawal |
| a29991d1-09fe-4fc0-a47a-e5a9a59a5727 | 4/1/2023 | BTC | 0.02401570 | Customer Withdrawal |
| a62bfab6-425f-42f5-9ddf-f7da95bb9ff1 | 4/13/2023 | SC | 3,239.13559005 | Customer Withdrawal |
| a62d118d-4f6c-47e5-8ade-d91c1e6b0c | 4/27/2023 | ETH | 0.18342697 | Customer Withdrawal |
| a62d118d-4f6c-47e5-8ade-d91c1e6b0c | 4/27/2023 | XMR | 34.94000000 | Customer Withdrawal |
| a62d7f22-9ae5-4c79-abc1-f80be970c8c3 | 4/12/2023 | XRP | 597.20490621 | Customer Withdrawal |
| a62d71c-f5b9-4de5-a68c-fedaa8b5583f | 4/5/2023 | XRP | 996.25000000 | Customer Withdrawal |
| a62d71c-f5b9-4de5-a68c-fedaa8b5583f | 4/11/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| a62d71c-f5b9-4de5-a68c-fedaa8b5583f | 4/5/2023 | SC | 2,906.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a62ed9f7-c494-4506-a7c6-f3ca7c659a62 | 4/1/2023 | BTC | 0.26317109 | Customer Withdrawal |
| a62ed9f7-c494-4506-a7c6-f3ca7c659a62 | 4/1/2023 | BTC | 0.89039104 | Customer Withdrawal |
| a630334b-3796-46fe-a198-08f8811fe565 | 4/16/2023 | DOGE | 4,590.59870898 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 2/9/2023 | USD | 10.00000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/7/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/7/2023 | USD | 401.48000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/8/2023 | USD | 20.00000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/3/2023 | USD | 833.00000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/1/2023 | USD | 105.00000000 | Customer Withdrawal |
| a63107bb-d434-464e-a5f5-ccf7c4e45b1d | 3/1/2023 | USD | 1,086.93000000 | Customer Withdrawal |
| a634c2f2-29d5-4d6e-bc82-e6549d0d0e3 | 4/17/2023 | BTC | 0.00465743 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-bcc1d56e70c2 | 4/14/2023 | HBAR | 257.62702029 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | DGB | 230.75000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/19/2023 | XLM | 752.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | XLM | 189.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | XLM | 88.42950000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | GRT | 134.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | GRT | 775.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | TRX | 17,00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | TRX | 3,985.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | XRP | 40.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | ZEN | 230.75000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | DCR | 3.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | ZEC | 0.70000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | XMR | 4.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | LTC | 5.00000000 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/17/2023 | BTC | 0.07745423 | Customer Withdrawal |
| a6354f51-5106-4992-87ce-1aad47cf5a2b | 4/18/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a635f2b5-6789-4f0d-b848-3c28a0e8ba54 | 4/17/2023 | CELO | 257.49000000 | Customer Withdrawal |
| a635f2b5-6789-4f0d-b848-3c28a0e8ba54 | 4/17/2023 | XLM | 230.00000000 | Customer Withdrawal |
| a635f2b5-6789-4f0d-b848-3c28a0e8ba54 | 4/17/2023 | ATOM | 5.00000000 | Customer Withdrawal |
| a6362259-e8f3-4d1f-8ea9-4762f23f0d84 | 4/5/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | HBAR | 2,300.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | RDD | 4,376,897.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | NEO | 22.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | CELO | 22,00.00000000 | Customer Withdrawal |
| a63d9e08-4e1f-4e04-b6dd-cc2f7f02a2f9 | 4/10/2023 | BTC | 0.09000000 | Customer Withdrawal |
| a63e6d4d-5b08-4f19-ae8d-5cd5f0ad0bd3 | 4/3/2023 | USD | 99.00000000 | Customer Withdrawal |
| a63e6d4d-5b08-4f19-ae8d-5cd5f0ad0bd3 | 4/11/2023 | USD | 107.00000000 | Customer Withdrawal |
| a63e6d4d-5b08-4f19-ae8d-5cd5f0ad0bd3 | 4/3/2023 | USD | 99.00000000 | Customer Withdrawal |
| a640e86f-754d-47e3-a7b1-79f6ffb5c4d9 | 4/18/2023 | BTC | 0.22000000 | Customer Withdrawal |
| a641dbd0-9d4a-4b45-9ad3-6aaa91af7be5 | 4/18/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a642c148-8f86-4e0e-843f-2cb66a9af6c8 | 3/27/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a643d25-4e98-4ac0-a56a-56a77fb3b2d4 | 4/14/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| a646d3-6f9c-45ba-8f90-ad45aff01af7 | 2/28/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a647e6d-a6f1-46ba-8e6a-f444aaa91b5 | 4/26/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a64be0d-6c49-4dd5-b843-1e3c27bb97c | 4/18/2023 | BTC | 0.00000010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a63d46d6-e90c-4249-83f0-fd844143549f | 4/20/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a63d46d6-e90c-4249-83f0-fd844143549f | 4/5/2023 | USD | 20,031.37000000 | Customer Withdrawal |
| a63d46d6-e90c-4249-83f0-fd844143549f | 4/20/2023 | FLR | 2,487.83684000 | Customer Withdrawal |
| a63d63d4-8e8b-4f21-b324-102064 7bcd3b | 4/20/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| a6404d44-8119-4009-86bb-95b1b9844751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6404d44-8119-4009-86bb-95b1b9844751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6404d44-8119-4009-86bb-95b1b9844751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a640627a-5e91-4ab9-9615-a29a176f6e50 | 4/6/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| a640627a-5e91-4ab9-9615-a29a176f6e50 | 4/7/2023 | USD | 217.83000000 | Customer Withdrawal |
| a640627a-5e91-4ab9-9615-a29a176f6e50 | 4/12/2023 | USD | 2,197.84000000 | Customer Withdrawal |
| a643ac81-7798-429b-8921-c06665f4a498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a643ac81-7798-429b-8921-c06665f4a498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6465738-1a48-410f-9f53-4570470d8a0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6465738-1a48-410f-9f53-4570470d8a0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6465738-1a48-410f-9f53-4570470d8a0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a646c766-0fd1-4685-be07-c2a646114905 | 4/7/2023 | USDT | 593.10557858 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 3/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 3/28/2023 | XRP | 3,040.59325337 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 3/28/2023 | ADA | 1,037.13621602 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 3/28/2023 | XLM | 1,012.15442304 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 3/28/2023 | TRX | 2,049.56077982 | Customer Withdrawal |
| a47992a-b181-49a3-8078-369faf2bac44 | 4/17/2023 | FLR | 610.65453260 | Customer Withdrawal |
| a48888f-0e51-4215-8c9d-15c201a06665 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a48888f-0e51-4215-8c9d-15c201a06665 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a48888f-0e51-4215-8c9d-15c201a06665 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a44a6707-9bdd-497b-88a0-24d15e3e6cf2 | 4/7/2023 | ETH | 0.24886989 | Customer Withdrawal |
| a44a9ade-4c49-442b-9187-e6dc7c36a574 | 4/4/2023 | USDT | 283.79838290 | Customer Withdrawal |
| a44ae66c-13d8-4961-9a73-89e001afba2 | 4/12/2023 | USD | 1,748.93000000 | Customer Withdrawal |
| a44ee7c8-dbf9-4919-8705-cea8e8e50a6a | 4/1/2023 | MAID | 2,521.00000000 | Customer Withdrawal |
| a44ee7c8-dbf9-4919-8705-cea8e8e50a6a | 4/1/2023 | MAID | 90.00000000 | Customer Withdrawal |
| a45290d6-f07b-491a-b603-ccfd8b9f7171 | 4/5/2023 | ADA | 1,039.52379936 | Customer Withdrawal |
| a6534a21-6e18-48d1-bce0-cf7bc0d431d | 4/5/2023 | AVAX | 0.49900000 | Customer Withdrawal |
| a6534a21-6e18-48d1-bce0-cf7bc0d431d | 4/12/2023 | BTC | 0.00196404 | Customer Withdrawal |
| a653ae6f-810b-4df7-b62f-64fe0da500e4 | 4/7/2023 | ETH | 1.47545598 | Customer Withdrawal |
| a653ae6f-810b-4df7-b62f-64fe0da500e4 | 4/7/2023 | ADA | 3,150.96366691 | Customer Withdrawal |
| a654f2ae-2390-4db9-8ae2-4ff3626295cf | 4/3/2023 | ADA | 151.00000000 | Customer Withdrawal |
| a654f2ae-2390-4db9-8ae2-4ff3626295cf | 4/3/2023 | ADA | 5,999.35463131 | Customer Withdrawal |
| a654f2ae-2390-4db9-8ae2-4ff3626295cf | 4/3/2023 | ADA | 23.56125006 | Customer Withdrawal |
| a6552bfd-bf65-45b3-ac64-10b08a087964 | 4/28/2023 | BTC | 0.32532545 | Customer Withdrawal |
| a6553c3c-fcac-4418-b314-91d4757656fa | 4/13/2023 | USD | 7,461.33000000 | Customer Withdrawal |
| a65550c2-c8e0-4a56-b45f-c085ae9a7557 | 4/10/2023 | MORE | 19,421.66224022 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | MANA | 3,426.97604912 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | MANA | 90.00000000 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/10/2023 | ADA | 14.00000000 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/10/2023 | ADA | 108,913.40622850 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | HBAR | 90.00000000 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | XRP | 9,801.39250868 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | XLM | 633.27027830 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/14/2023 | ENJ | 3,098.28594205 | Customer Withdrawal |
| a655611e-5c78-435-8961-f74c41df331 | 4/12/2023 | TRX | 1,066.69258100 | Customer Withdrawal |
| a656a5d1-a7d9-496d-b4cd-bb7a097314e1 | 2/10/2023 | XLM | 43.91963031 | Customer Withdrawal |
| a656a5d1-a7d9-496d-b4cd-bb7a097314e1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a656a5d1-a7d9-496d-b4cd-bb7a097314e1 | 2/10/2023 | BTC | 0.00004845 | Customer Withdrawal |
| a656a5d1-a7d9-496d-b4cd-bb7a097314e1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a6589517-b1af-444d-09ed-e81dd5857663 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a6589517-b1af-444d-09ed-e81dd5857663 | 4/28/2023 | HBAR | 36,426.67655147 | Customer Withdrawal |
| a659e55b-1e3b-4aeb-9900-325bc5e8842f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a659e55b-1e3b-4aeb-9900-325bc5e8842f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a659e55b-1e3b-4aeb-9900-325bc5e8842f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a65a1eda-6da3-40db-aceb-4097dc2305b | 4/11/2023 | XEM | 96.00000000 | Customer Withdrawal |
| a65ae109-0e62-4bc9-97a4-05c516b1804c | 4/3/2023 | BTC | 0.00421029 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a65b662b-38e5-4bf6-9755-3872d74e4d4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a65b662b-38e5-4bf6-9755-3872d74e4d4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a65b662b-38e5-4bf6-9755-3872d74e4d4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a65c44e5-4a8f-4037-9220-6162fc04eab3 | 4/17/2023 | ETH | 1.27486423 | Customer Withdrawal |
| a65c44e5-4a8f-4037-9220-6162fc04eab3 | 4/10/2023 | BTC | 0.18686049 | Customer Withdrawal |
| a65c5795-e12a-47a1-af6d-c712030f8c6e | 4/5/2023 | BSV | 27.20822290 | Customer Withdrawal |
| a65c5795-e12a-47a1-af6d-c712030f8c6e | 2/10/2023 | BSV | 27.20603872 | Customer Withdrawal |
| a65f1a3d-17d6-45cf-aedc-88ee3eca0409 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a65f1a3d-17d6-45cf-aedc-88ee3eca0409 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a65f1a3d-17d6-45cf-aedc-88ee3eca0409 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a65f909-a091-442a-b903-cacd108cc4d6 | 4/4/2023 | USD | 228.07000000 | Customer Withdrawal |
| a61c4db-2c44-41c1-8f43-0f2bf1ba45a | 4/13/2023 | DFI | 699.90000000 | Customer Withdrawal |
| a62686b-9501-464c-8de1-b8e3f8eaf37e | 4/14/2023 | ADA | 7,947.25724239 | Customer Withdrawal |
| a62686b-9501-464c-8de1-b8e3f8eaf37e | 4/18/2023 | USDT | 39.39905872 | Customer Withdrawal |
| a62686b-9501-464c-8de1-b8e3f8eaf37e | 4/19/2023 | LBC | 70,533.06921687 | Customer Withdrawal |
| a62686b-9501-464c-8de1-b8e3f8eaf37e | 4/18/2023 | BTC | 0.68755616 | Customer Withdrawal |
| a62686b-9501-464c-8de1-b8e3f8eaf37e | 4/18/2023 | FLR | 178.76727220 | Customer Withdrawal |
| a65f5fb6-1735-46db-be4f-6a705c4bc3ce | 4/28/2023 | NEO | 12.00000000 | Customer Withdrawal |
| a66d31f-c50c-489a-8ce3-696e55749505e | 4/28/2023 | PART | 9.77500000 | Customer Withdrawal |
| a672ee0-f970-4d8-9aa2-20399eaef514 | 3/13/2023 | ETH | 5.82052566 | Customer Withdrawal |
| a676683-4a91-431f-a05a-a7680a3706e | 4/22/2023 | HBAR | 3,874.44123958 | Customer Withdrawal |
| a676683-4a91-431f-a05a-a7680a3706e | 4/22/2023 | FLR | 54.15573528 | Customer Withdrawal |
| a679792-929d-432a-9bb3-8e47d4f7da90 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| a679792-929d-432a-9bb3-8e47d4f7da90 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a679792-929d-432a-9bb3-8e47d4f7da90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a685d f3-81e1-497b-a09e-751f97c4ceb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a685d f3-81e1-497b-a09e-751f97c4ceb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a685d f3-81e1-497b-a09e-751f97c4ceb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6699e6a-7784-4f61-8884-44df98355c92 | 4/28/2023 | SC | 999.90000000 | Customer Withdrawal |
| a6699e6a-7784-4f61-8884-44df98355c92 | 4/28/2023 | SC | 13,219.13451778 | Customer Withdrawal |
| a6699e6a-7784-4f61-8884-44df98355c92 | 4/28/2023 | DOGE | 1,817.68707489 | Customer Withdrawal |
| a6699e6a-7784-4f61-8884-44df98355c92 | 4/28/2023 | TRX | 3,664.23767972 | Customer Withdrawal |
| a66a84cf-4ac3-4a69-9c3c-e13c131199f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a66a84cf-4ac3-4a69-9c3c-e13c131199f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a66a84cf-4ac3-4a69-9c3c-e13c131199f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a66b6e8a-beeb-498a-92ed-59d9011a8950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a66b6e8a-beeb-498a-92ed-59d9011a8950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a66b6e8a-beeb-498a-92ed-59d9011a8950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a66b76d9-e734-4b04-bcb2-0a9fcf181499 | 4/7/2023 | ETH | 0.86580600 | Customer Withdrawal |
| a66b76d9-e734-4b04-bcb2-0a9fcf181499 | 2/10/2023 | BTC | 0.21911195 | Customer Withdrawal |
| a66c31eb-b867-4bce-9c49-62df1e2c4855 | 4/7/2023 | ADA | 0.00022083 | Customer Withdrawal |
| a66c31eb-b867-4bce-9c49-62df1e2c4855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a66c31eb-b867-4bce-9c49-62df1e2c4855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | OMG | 34.00000000 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | GLM | 262.00000000 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/9/2023 | SC | 1,918.61823830 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | DOGE | 113,123.00000000 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | ENJ | 77.00000000 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | KMD | 265.76100704 | Customer Withdrawal |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | 4/7/2023 | BTC | 27,956.15534500 | Customer Withdrawal |
| a66d9881-c205-46cf-8cf9-921de6e10c9c | 4/13/2023 | UNI | 44.91032923 | Customer Withdrawal |
| a66d9881-c205-46cf-8cf9-921de6e10c9c | 4/13/2023 | ADA | 113.68756001 | Customer Withdrawal |
| a66d9881-c205-46cf-8cf9-921de6e10c9c | 4/13/2023 | BTC | 0.00859757 | Customer Withdrawal |
| a66d9881-c205-46cf-8cf9-921de6e10c9c | 4/4/2023 | ETH | 0.00543506 | Customer Withdrawal |
| a66e05f1-32cf-40b7-921c-767c34d5be4f | 4/10/2023 | ETH | 0.00282467 | Customer Withdrawal |
| a66e05f1-32cf-40b7-921c-767c34d5be4f | 4/10/2023 | BTC | 0.00027866 | Customer Withdrawal |
| a66e05f1-32cf-40b7-921c-767c34d5be4f | 2/10/2023 | ETH | 0.00282467 | Customer Withdrawal |
| a66e826b-1705-4082-9108-0594eb125554 | 4/7/2023 | XRP | 4,225.71102504 | Customer Withdrawal |
| a66e826b-1705-4082-9108-0594eb125554 | 4/7/2023 | VTC | 165.44281560 | Customer Withdrawal |
| a66e826b-1705-4082-9108-0594eb125554 | 4/18/2023 | FLR | 637.63943520 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a670fe94-d384-4ef2-924a-502e80ecb8e0 | 4/17/2023 | ZEC | 0.39000000 | Customer Withdrawal |
| a670fe94-d384-4ef2-924a-502e80ecb8e0 | 4/7/2023 | SC | 0.00947651 | Customer Withdrawal |
| a670fe94-d384-4ef2-924a-502e80ecb8e0 | 4/17/2023 | ETH | 1.99450000 | Customer Withdrawal |
| a6729102-34a0-4771-920f-0776cb417cac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6729102-34a0-4771-920f-0776cb417cac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6729102-34a0-4771-920f-0776cb417cac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a673d108-a6e1-4621-9b92-7e5e1f0ee344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a673d108-a6e1-4621-9b92-7e5e1f0ee344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a673d108-a6e1-4621-9b92-7e5e1f0ee344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a73f0f7-cf77-424b-b60d-18ab92b6e98 | 4/8/2023 | DOGE | 1,253.03962349 | Customer Withdrawal |
| a748acf-551a-4a68-aead-142f724a1d5d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a748acf-551a-4a68-aead-142f724a1d5d | 3/10/2023 | USDT | 4.99099336 | Customer Withdrawal |
| a748acf-551a-4a68-aead-142f724a1d5d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a74e5c3-af85-4052-be2b-32807c2d4f13 | 3/31/2023 | BCH | 1.05044846 | Customer Withdrawal |
| a74e5c3-af85-4052-be2b-32807c2d4f13 | 3/25/2023 | USD | 0.05665754 | Customer Withdrawal |
| a75d498-f5e1-4227-89a0-61ebecae3146 | 4/6/2023 | HBAR | 0.05000000 | Customer Withdrawal |
| a75d498-f5e1-4227-89a0-61ebecae3146 | 4/6/2023 | HBAR | 386,536.48200000 | Customer Withdrawal |
| a75e7f2-698f0-450c-b471-0d0361665ba4 | 4/14/2023 | BTC | 0.42982283 | Customer Withdrawal |
| a76c90e-36dc-4a8-bb9d-0f148513d97b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a76c90e-36dc-4a8-bb9d-0f148513d97b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a76c90e-36dc-4a8-bb9d-0f148513d97b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7720e6-6380-4221-a7d8-6e0c67ad0545 | 2/10/2023 | NEO | 5.16651684 | Customer Withdrawal |
| a7720e6-6380-4221-a7d8-6e0c67ad0545 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a77ce67-5740-4977b-439e-13915f1c373 | 3/31/2023 | SC | 34,172.98631398 | Customer Withdrawal |
| a7889bf-dabd-4cbf-abd8-cff2b92d3000 | 4/6/2023 | BAT | 746.20649100 | Customer Withdrawal |
| a7c2915-7a65-4068-9b79-d5d73e3e26f4 | 4/17/2023 | USD | 201.08000000 | Customer Withdrawal |
| a7d8253-9d10-4b14-a1b5-55b6a2b8b5f | 4/17/2023 | WAVES | 27.44722550 | Customer Withdrawal |
| a7e02e9-f5bf-4867-8f1f-9d0e9c1768e | 4/27/2023 | USDT | 3,718.64282848 | Customer Withdrawal |
| a7e02e9-f5bf-4867-8f1f-9d0e9c1768e | 4/11/2023 | VTC | 38.00000000 | Customer Withdrawal |
| a7e02e9-f5bf-4867-8f1f-9d0e9c1768e | 4/22/2023 | USDT | 199,987.33712259 | Customer Withdrawal |
| a7e02e9-f5bf-4867-8f1f-9d0e9c1768e | 5/1/2023 | BTC | 10.00000000 | Customer Withdrawal |
| a7e02e9-f5bf-4867-8f1f-9d0e9c1768e | 4/7/2023 | USDT | 0.18554339 | Customer Withdrawal |
| a680857-fb5b-4006-bccb-a337bd61ac43 | 4/10/2023 | ETH | 4.98000000 | Customer Withdrawal |
| a680857-fb5b-4006-bccb-a337bd61ac43 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a680857-fb5b-4006-bccb-a337bd61ac43 | 4/5/2023 | XRP | 5,295.00000000 | Customer Withdrawal |
| a680857-fb5b-4006-bccb-a337bd61ac43 | 4/5/2023 | XRP | 9,995.00000000 | Customer Withdrawal |
| a681056-91af-472c-9263-b869321f2c45 | 4/1/2023 | HBAR | 900.75382944 | Customer Withdrawal |
| a681056-91af-472c-9263-b869321f2c45 | 4/1/2023 | DGB | 5,555.33333333 | Customer Withdrawal |
| a13c0b-7bd9-47cc-a6720-ac0012eda04a | 4/5/2023 | BTC | 667.45046315 | Customer Withdrawal |
| a815ad0-3fcc-49ca-ac6b-3cd94f3e9109 | 4/3/2023 | USDT | 45.04417141 | Customer Withdrawal |
| a81835b-81a4-4734-ac2d-190997074367 | 4/23/2023 | GLM | 408.30941704 | Customer Withdrawal |
| a81835b-81a4-4734-ac2d-190997074367 | 3/1/2023 | SC | 0.00000000 | Customer Withdrawal |
| a81835b-81a4-4734-ac2d-190997074367 | 3/1/2023 | SC | 10,088.00967742 | Customer Withdrawal |
| a81835b-81a4-4734-ac2d-190997074367 | 4/23/2023 | FLR | 87,2921468 | Customer Withdrawal |
| a6860a9-f92c-4871-9794-915d5c6ad1c2 | 4/21/2023 | LTC | 0.00410084 | Customer Withdrawal |
| a6860a9-f92c-4871-9794-915d5c6ad1c2 | 4/1/2023 | XRP | 9,925.12680000 | Customer Withdrawal |
| a6860a9-f92c-4871-9794-915d5c6ad1c2 | 4/1/2023 | ADA | 598.81000000 | Customer Withdrawal |
| a6860a9-f92c-4871-9794-915d5c6ad1c2 | 4/1/2023 | XLM | 680.94000000 | Customer Withdrawal |
| a6863e9-21d4-4f18-b1c2-4d18a0500fc8 | 4/11/2023 | XRP | 0.00970000 | Customer Withdrawal |
| a6863e9-21d4-4f18-b1c2-4d18a0500fc8 | 4/11/2023 | XRP | 126.81000000 | Customer Withdrawal |
| a6872d3d-d18f-4781-9f77-f5fb1f4d4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6872d3d-d18f-4781-9f77-f5fb1f4d4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6872d3d-d18f-4781-9f77-f5fb1f4d4a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a689cc83-3312-4747-8b16-3eb4954bd114 | 4/10/2023 | DCR | 4.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a689cb83-3312-4747-8b16-3eb4954bd114 | 4/7/2023 | ADA | 782.00000000 | Customer Withdrawal |
| a689cb83-3312-4747-8b16-3eb4954bd114 | 4/7/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| a689cb83-3312-4747-8b16-3eb4954bd114 | 4/7/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| a689cb83-3312-4747-8b16-3eb4954bd114 | 4/7/2023 | BCH | 0.02429421 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | LTC | 2.75000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | BTC | 0.00022717 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | ADA | 5.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | POWR | 349.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/17/2023 | XRP | 1,689.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/18/2023 | XLM | 9.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | ADA | 361.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | GLM | 1,175.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/16/2023 | XLM | 4,115.00000000 | Customer Withdrawal |
| a68ad473-77cc-4153-98d4-d0ee3313dcca | 4/17/2023 | BTC | 1.37500000 | Customer Withdrawal |
| a68a299-e16b-4c0-bab4-94c42817ce9e | 4/7/2023 | XLM | 949.43908909 | Customer Withdrawal |
| a68a299-e16b-4c0-bab4-94c42817ce9e | 4/7/2023 | ADA | 199.05380332 | Customer Withdrawal |
| a68ad541-7b6b-4035-8423-c3d79d3dcb12 | 4/28/2023 | BTC | 0.00020189 | Customer Withdrawal |
| a68ad541-7b6b-4035-8423-c3d79d3dcb12 | 4/28/2023 | XLM | 0.00000782 | Customer Withdrawal |
| a68ae459-a4cc-4b42-8d2d-fa6e4a2bc0ac | 4/7/2023 | ADA | 82.00000000 | Customer Withdrawal |
| a68ae459-a4cc-4b42-8d2d-fa6e4a2bc0ac | 4/7/2023 | ADA | 28.05000000 | Customer Withdrawal |
| a68ae459-a4cc-4b42-8d2d-fa6e4a2bc0ac | 4/17/2023 | USDT | 0.00002240 | Customer Withdrawal |
| a68ae459-a4cc-4b42-8d2d-fa6e4a2bc0ac | 4/7/2023 | DCR | 0.00000000 | Customer Withdrawal |
| a68c5285-49d4-4d8d-b1d7-8a7d9d5a5742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a68c5285-49d4-4d8d-b1d7-8a7d9d5a5742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a68c5285-49d4-4d8d-b1d7-8a7d9d5a5742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a68d3a15-9c5d-4fcf-9a09-54dbf62d6ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a68d3a15-9c5d-4fcf-9a09-54dbf62d6ee | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| a68d3a15-9c5d-4fcf-9a09-54dbf62d6ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a68e5a99-4c3a-45e2-96ab-ea3da3dde564 | 4/4/2023 | XLM | 1.00000000 | Customer Withdrawal |
| a68e5a99-4c3a-45e2-96ab-ea3da3dde564 | 4/4/2023 | ADA | 1,075.00000000 | Customer Withdrawal |
| a68ed8fe-0b68-462d-97ab-4b49c1f3af25 | 4/4/2023 | BTC | 0.56651684 | Customer Withdrawal |
| a68f6ec3-1dcf-4b2f-b89c-e03d65a50b5b | 4/4/2023 | XLM | 97.66284581 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/4/2023 | USDT | 5.06653100 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | HBAR | 2,856.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | XVG | 13,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | XLM | 222,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | POWR | 5,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | FLR | 7,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | GLM | 3,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | DOGE | 113,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | SC | 550,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | XRP | 28,000.00000000 | Customer Withdrawal |
| a68f1a15-d3eb-4d9d-b29c-a3a305f5e41 | 4/17/2023 | ADA | 4,000.00000000 | Customer Withdrawal |
| a68f6ec3-a546-4f16-8eb6-b3d2837e93b | 4/4/2023 | USDT | 6.99526811 | Customer Withdrawal |
| a68fc1a7-7643-4781-8be2-e69665c8f6c9 | 4/4/2023 | USDT | 0.05543606 | Customer Withdrawal |
| a68fc1a7-7643-4781-8be2-e69665c8f6c9 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a6901a26-66f0-44d5-8869-04b0a0372ab4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6901a26-66f0-44d5-8869-04b0a0372ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6901a26-66f0-44d5-8869-04b0a0372ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a69021-c81a-452b-b66c-91d0c5d52c53 | 4/21/2023 | LTC | 71.00000000 | Customer Withdrawal |
| a69021-c81a-452b-b66c-91d0c5d52c53 | 4/21/2023 | BTC | 1.00000000 | Customer Withdrawal |
| a69021-c81a-452b-b66c-91d0c5d52c53 | 4/27/2023 | POWR | 1,000.00000000 | Customer Withdrawal |
| a6932a1-c81a-452b-b66c-91d0c5d52c53 | 4/27/2023 | XLM | 71,823.19691533 | Customer Withdrawal |
| a6932a1-c81a-452b-b66c-91d0c5d52c53 | 4/27/2023 | RVN | 5,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a693fd21-c81b-452b-b68d-453232823a323 | 4/27/2023 | XEM | 496.00000000 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 2/10/2023 | ADA | 1.99225629 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 2/10/2023 | AEON | 9.65276760 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 4/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 2/10/2023 | XMR | 0.02188207 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 2/9/2023 | PAY | 14.03035832 | Customer Withdrawal |
| a694bf0d-d316-4ffa-963c-0dddee2eaea81 | 2/10/2023 | ETHW | 0.00000173 | Customer Withdrawal |
| a69b3d07-56b4-440b-a24c-b4ade85cf97 | 4/8/2023 | HBAR | 871.55937020 | Customer Withdrawal |
| a69b3d07-56b4-449b-a24c-b4ade85cf97 | 4/8/2023 | IOTA | 351.81198080 | Customer Withdrawal |
| a9cbd34e-e162-4315-8b20-e261ce64c788 | 4/21/2023 | XRP | 1,149.49724215 | Customer Withdrawal |
| a69daf95-0120-4c7e-933e-49ebe49387db | 4/5/2023 | KMD | 19.00072185 | Customer Withdrawal |
| a69f2d8f-88c2-4852-aef7-c231f71b2865 | 4/26/2023 | USD | 8,286.77000000 | Customer Withdrawal |
| a69f5f5f1-1db9-478c-b3d4-ccff6a6185c | 4/3/2023 | HBAR | 430.81875025 | Customer Withdrawal |
| a69f5f97-1db9-478c-b3d4-ccff6a6185c | 4/3/2023 | XLM | 233.00445093 | Customer Withdrawal |
| a6a1204d-20a9-433b-bf39-35253d6e1ce9 | 4/27/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| a6a1204d-20a9-433b-bf39-35253d6e1ce9 | 4/27/2023 | HBAR | 88.690.00000000 | Customer Withdrawal |
| a6a192c0-8575-45ac-be4c-5739b5e1c0bc | 4/4/2023 | ETH | 0.05160000 | Customer Withdrawal |
| a6a192c0-8575-45ac-be4c-5739b5e1c0bc | 4/5/2023 | USD | 1,695.15000000 | Customer Withdrawal |
| a6a36483-94a9-4e0e-b532-20c411cf429d | 4/6/2023 | USD | 133.27000000 | Customer Withdrawal |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | 4/28/2023 | ETH | 1.02707877 | Customer Withdrawal |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | 4/28/2023 | BTC | 0.37970000 | Customer Withdrawal |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | 4/28/2023 | BTC | 0.72118375 | Customer Withdrawal |
| a6a4d455-2226-4d41-9ba2-0eda2a29319e | 4/6/2023 | ENJ | 133.13227933 | Customer Withdrawal |
| a6a5d6ec-d01f-4e54-a94b-11fa2eb8da53 | 4/4/2023 | USD | 80.31000000 | Customer Withdrawal |
| a6a6534f-3c82-49bc-9c3e-e21c9c47002b | 4/25/2023 | NEO | 3.00000000 | Customer Withdrawal |
| a6a6534f-3c82-49bc-9c3e-e21c9c47002b | 4/25/2023 | XRP | 19.05428227 | Customer Withdrawal |
| a6a6534f-3c82-49bc-9c3e-e21c9c47002b | 4/21/2023 | FLR | 2.03010178 | Customer Withdrawal |
| a6a69a40-b747-4d5a-94fb-adc99996f9ff | 4/10/2023 | ETH | 0.00121761 | Customer Withdrawal |
| a6a69a40-b747-4d5a-94fb-adc99996f9ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6a69a40-b747-4d5a-94fb-adc99996f9ff | 2/10/2023 | BTC | 0.00009914 | Customer Withdrawal |
| a6a69a40-b747-4d5a-94fb-adc99996f9ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6a6cd24-ec2f-4315-93a2-d3ea100c6b41 | 4/7/2023 | ADA | 17.34994131 | Customer Withdrawal |
| a6a6cd24-ec2f-4315-93a2-d3ea100c6b41 | 4/5/2023 | ETC | 0.00845696 | Customer Withdrawal |
| a6a6cd24-ec2f-4315-93a2-d3ea100c6b41 | 4/17/2023 | FLR | 80.31013529 | Customer Withdrawal |
| a6a6d094-73fc-4a5c-af44-46e4357701a27 | 4/5/2023 | BTC | 0.00017901 | Customer Withdrawal |
| a6a6d094-73fc-4a5c-af44-46e4357701a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6a6d094-73fc-4a5c-af44-46e4357701a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6a81e83-d2fc-452c-9782-83a29b589883 | 4/4/2023 | USD | 0.00251919 | Customer Withdrawal |
| a6a81e83-d2fc-452c-9782-83a29b589883 | 4/4/2023 | USD | 117.76000000 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | ETC | 4.06535052 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | LTC | 9.48459440 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | DASH | 3.29800000 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | WAVES | 231.83028175 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | UNI | 7.09382530 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | COMP | 6.94118006 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | BCH | 1.28743922 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | ADA | 2,758.88453052 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | USDT | 42.40018717 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | DOGE | 4,639.49640100 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | XLM | 3,235.34717880 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | EOS | 16.96478958 | Customer Withdrawal |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | 4/5/2023 | BTC | 0.07308000 | Customer Withdrawal |
| a6a9cfc6-4f02-4c0c-85f0-ae67cf65f7ed | 4/10/2023 | USD | 52.11000000 | Customer Withdrawal |
| a6ab35f-60c7-4246-aedb-78c3c3c50ac1 | 4/6/2023 | BTC | 0.53716622 | Customer Withdrawal |
| a6accb57-398f-4b09-80a3-da687d415ed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6accb57-398f-4b09-80a3-da687d415ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6accb57-398f-4b09-80a3-da687d415ed0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6ace4b0-6a97-4767-b1ea-8b0c17ae9ec | 3/29/2023 | LINK | 235.62520965 | Customer Withdrawal |
| a6ace4b0-6a97-4767-b1ea-8b0c17ae9ec | 3/29/2023 | LINK | 4.15000000 | Customer Withdrawal |
| a6b11c76-5a02-49be-a2a1-afdc28267fea | 4/12/2023 | BTC | 1.90490097 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6b201f9-7c66-4cbe-9f90-f9a1540a68zd | 4/14/2023 | ADA | 41.36116643 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | LTC | 0.09000000 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | ETH | 0.48287000 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | MANA | 185.00000000 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | HBAR | 10,694.74895160 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | SC | 119,393.90266847 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/7/2023 | ENJ | 1,478.00000000 | Customer Withdrawal |
| a6b30b21-48f1-433b-bdeb-d6de9054ac46 | 4/9/2023 | BTC | 0.23785061 | Customer Withdrawal |
| a6b33e7f-8b19-40fb-a68b-078b5d77c5ab | 4/12/2023 | ETH | 0.89961702 | Customer Withdrawal |
| a6b37311-17c4-4046-8973-65f508c82804 | 4/12/2023 | XRP | 8.00000000 | Customer Withdrawal |
| a6b37311-17c4-4046-8973-65f508c82804 | 4/12/2023 | XRP | 199.06193325 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | ETC | 24.72153792 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | ETH | 0.23938940 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | XRP | 2,309.03038585 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | ADA | 1,721.27500000 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | XLM | 248.94999000 | Customer Withdrawal |
| a6b3875f-3244-4795-8f03-7594569f1529 | 4/11/2023 | BTC | 0.46213675 | Customer Withdrawal |
| a6b3a93a-46b3-4786-9ff5-b52b4acca681e | 3/10/2023 | XRP | 13.09646518 | Customer Withdrawal |
| a6b3a93a-46b3-4786-9ff5-b52b4acca681e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6b3a93a-46b3-4786-9ff5-b52b4acca681e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | GNO | 3.30418101 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | ETH | 0.30375630 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | NEO | 113.00000000 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | MANA | 25,131.26629961 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | MANA | 985.00000000 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | DGB | 35,388.28664890 | Customer Withdrawal |
| a6b483f9-d0b2-48fb-a260-58325890b494 | 4/13/2023 | XLM | 15,617.11581590 | Customer Withdrawal |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6b721aa-539c-492a-8f3e-5117351e205c | 4/10/2023 | USD | 899.02000000 | Customer Withdrawal |
| a6b9c272-d83f-4e88-933d-1715c2d394da | 4/21/2023 | XRP | 119.00000000 | Customer Withdrawal |
| a6b9c272-d83f-4e88-933d-1715c2d394da | 4/21/2023 | XLM | 119.37800000 | Customer Withdrawal |
| a6b9d73b-8e6b-48e7-8d90-334aacc43c5a | 4/3/2023 | ADA | 3,062.93034101 | Customer Withdrawal |
| a6b9d73b-8e6b-48e7-8d90-334aacc43c5a | 3/31/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| a6b9d73b-8e6b-48e7-8d90-334aacc43c5a | 4/26/2023 | USD | 2,040.12000000 | Customer Withdrawal |
| a6b9df06-e960-479c-948d-0c8b6cc4317b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6b9df06-e960-479c-948d-0c8b6cc4317b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bc7b46-c28d-4983-b7de-f058bcbe1222 | 4/18/2023 | USD | 12.83000000 | Customer Withdrawal |
| a6bc8b82-3931-455f-a7b3-e10dcb196578 | 4/6/2023 | NMR | 2.96835587 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/25/2023 | ARDR | 700.00000000 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/26/2023 | ARDR | 19,998.00000000 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/7/2023 | XDN | 999.98000000 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/6/2023 | XDN | 311,097.98000000 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/7/2023 | XDN | 1,000.00000000 | Customer Withdrawal |
| a6bca692-5d30-46d7-8ede-3b0567b571e0 | 4/7/2023 | XDN | 6,001.00000000 | Customer Withdrawal |
| a6bcad47-6ea8-4053-952a-da5d3c34cf6b | 2/22/2023 | SC | 11,763.55369070 | Customer Withdrawal |
| a6bcad47-6ea8-4053-952a-da5d3c34cf6b | 4/22/2023 | USD | 10,679.34268107 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/26/2023 | BCH | 0.14368036 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | BCH | 0.16633044 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/15/2023 | BCH | 0.77077958 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/27/2023 | BCH | 0.17400000 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | BCH | 0.15450000 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/8/2023 | BCH | 0.25888123 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/24/2023 | BCH | 0.09876144 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/7/2023 | BCH | 0.17307065 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/8/2023 | BCH | 0.11620911 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/8/2023 | BCH | 0.08690000 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 2/7/2023 | BCH | 0.15300000 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/7/2023 | BCH | 0.17590999 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/24/2023 | BCH | 0.13899999 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/8/2023 | BCH | 0.18138766 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/14/2023 | BCH | 0.15070209 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/10/2023 | BCH | 0.13600027 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/31/2023 | BCH | 0.15900000 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/8/2023 | BCH | 0.11924762 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/22/2023 | BCH | 0.16640164 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 137,137.13713700 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 1,371.17137130 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 137,137.13713700 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 137,137.13713713 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 1,371.13700 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 137,137.13713700 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/19/2023 | FLO | 80,971.13713700 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 3/8/2023 | EXP | 685.68088500 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/15/2023 | EXP | 104,081.91715338 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 2/24/2023 | EXP | 685.77568500 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/9/2023 | EXP | 71.95784961 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 4/10/2023 | EXP | 0.01164519 | Customer Withdrawal |
| a6bd121b-3a4d-4b1d-9726-5a48d94669f9 | 2/15/2023 | BTC | 0.00425555 | Customer Withdrawal |
| a6be2ff4-28df-46e0-b59b-30d9b26f97af | 3/11/2023 | BTC | 0.00865247 | Customer Withdrawal |
| a6be2ff4-28df-46e0-b59b-30d9b26f97af | 3/11/2023 | BTC | 0.01653029 | Customer Withdrawal |
| a6bf3579-14e6-4ccb-bce-94a856e7ee4 | 2/9/2023 | BTTOLD | 10,466.90405600 | Customer Withdrawal |
| a6c03370-724d-407d-ac0c-161f5a1b7ab | 4/4/2023 | POWR | 685.00000000 | Customer Withdrawal |
| a6c03370-724d-407d-ac0c-161f5a1b7ab | 4/5/2023 | BTC | 0.17581963 | Customer Withdrawal |
| a6c04443-93a8-4406-be0e-8cf89825361b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6c04443-93a8-4406-be0e-8cf89825361b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6c04443-93a8-4406-be0e-8cf89825361b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c1e81c-a9f2-48f3-b4be-cfbd5d09523c | 4/4/2023 | ADA | 7,009.16183551 | Customer Withdrawal |
| a6c250e-7350-4214-af34-f36825d8268 | 4/28/2023 | ATOM | 55.27081088 | Customer Withdrawal |
| a6c250e-7350-4214-af34-f36825d8268 | 3/15/2023 | ETH | 2.69234043 | Customer Withdrawal |
| a6c250e-7350-4214-af34-f36825d8268 | 4/8/2023 | BCH | 0.49900000 | Customer Withdrawal |
| a6c250e-7350-4214-af34-f36825d8268 | 4/29/2023 | HIVE | 2,227.06635700 | Customer Withdrawal |
| a6c35d8e-4c8c-4868-980a-c0d13bc86ac7 | 4/8/2023 | XTZ | 285.61009563 | Customer Withdrawal |
| a6c35d8e-4c8c-4868-980a-c0d13bc86ac7 | 4/5/2023 | BTC | 0.24050259 | Customer Withdrawal |
| a6c36ae3-a607-43c0-8ec0-5c00dcba615e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6c36ae3-a607-43c0-8ec0-5c00dcba615e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6c36ae3-a607-43c0-8ec0-5c00dcba615e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c4cf54-5f31-462b-b7ef-39e68fdfba4c | 4/6/2023 | USD | 1,581.32000000 | Customer Withdrawal |
| a6c4cf53-5f31-462b-b7ef-39e68fdfba4c | 4/3/2023 | FLR | 478.57553000 | Customer Withdrawal |
| a6c4cf53-5f31-462b-b7ef-39e68fdfba4c | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a6c5d04d-14b2-44f9-b322-f4ce55c1c0cc | 4/13/2023 | XLM | 402.12559940 | Customer Withdrawal |
| a6c5450e-5f45-4418-b4af-1fe23a8e30c6 | 4/4/2023 | FLR | 4,702.61003000 | Customer Withdrawal |
| a6c75d04-5f45-441b-b322-f4ce55c1c0cc | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a6c5450b-14b2-44f9-b322-f4ce55c1c0cc | 4/13/2023 | FLR | 402.12559940 | Customer Withdrawal |
| a6c744d-8a0e-4015-ac00-ecdb4e0ae2e6 | 4/27/2023 | GLM | 20.14514177 | Customer Withdrawal |
| a6c744d-8a0e-4015-ac00-ecdb4e0ae2e6 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a6c744d-8a0e-4015-ac00-ecdb4e0ae2e6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a6c7c3a7-d57c-42f3-ab57-03db7722276 | 3/10/2023 | USDT | 5.16651685 | Customer Withdrawal |
| a6c7c3a7-d57c-42f3-ab57-03db7722276 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| a6c7c3a7-d57c-42f3-ab57-03db7722276 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6c84e44a-3e2e4-4da8-9c40-a4899-3c690a65 | 2/10/2023 | LTC | 0.05165801 | Customer Withdrawal |
| a6cabca-3c21-43c0-8bc0-5c00dcba615e | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| a6cace70-f58a-4768-b492-83a135c14598 | 4/10/2023 | LTC | 0.05518601 | Customer Withdrawal |
| a6cad8a-0772-4715-8080-26bbd69d630e | 4/28/2023 | MATIC | 354.00565321 | Customer Withdrawal |
| a6caee3a-ea2b-454b-ba0c-93997d71b3fc | 4/4/2023 | GTO | 60.50000000 | Customer Withdrawal |
| a6caea3a-4395-4b73-85d2-03530a3ddde | 4/7/2023 | QTUM | 95.23750006 | Customer Withdrawal |
| a6caea3a-4395-4b73-85d2-03530a3ddde | 4/7/2023 | BTC | 0.15454421 | Customer Withdrawal |
| a6cd93c5-b99e-47fa-89d6-9dbd8e86-33f0 | 4/28/2023 | USD | 34.43000000 | Customer Withdrawal |
| a6cdf303-d06f-490c-95 af-b74f7d692cfb8 | 3/3/2023 | STRAX | 90.23339281 | Customer Withdrawal |
| a6cdf303-d06f-490c-95af-b74f7d692cfb8 | 3/3/2023 | ARK | 266.82074887 | Customer Withdrawal |
| a6cdf303-d06f-490c-95af-b74f7d692cfb8 | 3/3/2023 | POWR | 3,433.47484725 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6cdf303-d06f-490c-95af-b74f7d692cfb8 | 3/3/2023 | FIRO | 24.55429770 | Customer Withdrawal |
| a6cdf303-d06f-490c-95af-b74f7d692cfb8 | 3/3/2023 | KMD | 139.85666913 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/5/2023 | XLM | 575.77057660 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/5/2023 | MANA | 52.48745960 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/5/2023 | ADA | 27.49444500 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/5/2023 | XLM | 4.999.00000000 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/5/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| a6c8f899-0c4c-4b6f-aaae-2b4da387bec2 | 4/22/2023 | FLR | 86.14714974 | Customer Withdrawal |
| a6cd5a-e9a0-4d31-9982-0a2c90ba4b1e | 4/6/2023 | ADA | 100.00000000 | Customer Withdrawal |
| a6cad5a-e9a0-4d31-85ea-98c10624bb0e | 4/4/2023 | JUN | 1,774.86747911 | Customer Withdrawal |
| a6cad3a-3c21-43a0-8bc0-5c00dcba615e | 2/9/2023 | BTC | 0.12163368 | Customer Withdrawal |
| a6cad3a-3c21-43a0-8bc0-5c00dcba615e | 3/10/2023 | BTC | 0.00091732 | Customer Withdrawal |
| a6cace583-a946-4068-b83f-b7434c1296 | 4/14/2023 | WAVES | 40.53470453 | Customer Withdrawal |
| a6cace583-a946-4068-b83f-b7434c1296 | 4/14/2023 | XVG | 9.54435910 | Customer Withdrawal |
| a6cace583-a946-4068-b83f-b7434c1296 | 4/14/2023 | ADA | 278.87840000 | Customer Withdrawal |
| a6cace583-a946-4068-b83f-b7434c1296 | 4/14/2023 | WAXP | 12.01752815 | Customer Withdrawal |
| a6cace583-a946-4068-b83f-b7434c1296 | 4/14/2023 | BTC | 0.00225068 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/5/2023 | XLM | 130.00000000 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/28/2023 | NEO | 6.00000000 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/5/2023 | XEM | 971.00000000 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/24/2023 | GLM | 20.00000000 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/4/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a6d00e23-45da-4712-bdd-cf5ec4f9b35 | 4/14/2023 | GLM | 9.99999999 | Customer Withdrawal |
| a6d108a1-d4d1-4c29-9a86-ed9d4dc6b53 | 4/3/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| a6d108a1-d4d1-4c29-9a86-ed9d4dc6b53 | 4/3/2023 | XRP | 198.46193325 | Customer Withdrawal |
| a6d10c7d-a2b5-4f4f-8b23-cf5b4f9b35 | 4/6/2023 | BTC | 0.00016820 | Customer Withdrawal |
| a6d10c7d-a2b5-4f4f-8b23-cf5b4f9b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6d10c7d-a2b5-4f4f-8b23-cf5b4f9b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6d17b13-5a6a-4707-b3fb-4c417015738 | 4/10/2023 | NEO | 0.49516762 | Customer Withdrawal |
| a6d17b13-5a6a-4707-b3fb-4c417015738 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a6d17b13-5a6a-4707-b3fb-4c417015738 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a6d17c3d-c0fb-4be5-8 e84-b9efb81c6ae | 2/9/2023 | XRP | 14.22583644 | Customer Withdrawal |
| a6d17c3d-c0fb-4be5-8e84-b9efb81c6ae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6d17c3d-c0fb-4be5-8e84-b9efb81c6ae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6d2a79e-3304-4540-adf3-4e5ff0f38c0a | 4/4/2023 | XLM | 10.35832494 | Customer Withdrawal |
| a6d2a79e-3304-4540-adf3-4e5ff0f38c0a | 4/4/2023 | XRP | 339.21000000 | Customer Withdrawal |
| a6d2a79e-3304-4540-adf3-4e5ff0f38c0a | 4/4/2023 | GAME | 128.54257150 | Customer Withdrawal |
| a6d2a79e-3304-4540-adf3-4e5ff0f38c0a | 4/4/2023 | DCR | 27.38888888 | Customer Withdrawal |
| a6d2a79e-3304-4540-adf3-4e5ff0f38c0a | 4/4/2023 | ZEN | 100.00000000 | Customer Withdrawal |
| a6d50f07-6af3-4cc7-80a5-fc4b6cf9df0 | 4/10/2023 | ADA | 13.09718353 | Customer Withdrawal |
| a6d50f07-6af3-4cc7-80a5-fc4b6cf9df0 | 3/10/2023 | ADA | 13.07083216 | Customer Withdrawal |
| a6d50f07-6af3-4cc7-80a5-fc4b6cf9df0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6d55f76-c1f3-4b93-b42c-68eba2d0d57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6d55f76-c1f3-4b93-b42c-68eba2d0d57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6d55f76-c1f3-4b93-b42c-68eba2d0d57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6d5d9f4-8a74-49 f0-4d70-e137ae30d58 | 4/9/2023 | POWR | 26.96122817 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6d7d3f0-c9f9-4f16-9f5a-af3ad57279bb | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a6d7d3f0-c9f9-4f16-9f5a-af3ad57279bb | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | 4/18/2023 | LTC | 48.83025000 | Customer Withdrawal |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | 3/15/2023 | ETH | 1.24031384 | Customer Withdrawal |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | 4/18/2023 | BTC | 2.33658805 | Customer Withdrawal |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | 4/18/2023 | DCR | 1.79740507 | Customer Withdrawal |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | 4/23/2023 | SC | 999.999.90000000 | Customer Withdrawal |
| a6d88b49-3416-49ee-8912-4c7a1b2d826e | 4/21/2023 | RVN | 226.34318886 | Customer Withdrawal |
| a6d88b49-3416-49ee-8912-4c7a1b2d826e | 4/21/2023 | TRX | 197.60000000 | Customer Withdrawal |
| a6d9c13d-727f-4cbd-8db0-ef52ac8b9fa6 | 3/31/2023 | LTC | 3.62639614 | Customer Withdrawal |
| a6d9c13d-727f-4cbd-8db0-ef52ac8b9fa6 | 3/31/2023 | ETH | 0.10158699 | Customer Withdrawal |
| a6d9c13d-727f-4cbd-8db0-ef52ac8b9fa6 | 3/31/2023 | MANA | 456.52864760 | Customer Withdrawal |
| a6da5470-7d3b-4776-a830-f59f8d3ed785 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a6da5470-7d3b-4776-a830-f59f8d3ed785 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6da5470-7d3b-4776-a830-f59f8d3ed785 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6da628f-8dc8-4013-af9c-1bd045571bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6da628f-8dc8-4013-af9c-1bd045571bc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6da628f-8dc8-4013-af9c-1bd045571bc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/6/2023 | ETH | 39.99510000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/4/2023 | ETH | 39.99660001 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/8/2023 | BTC | 2.99970000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/2/2023 | BTC | 2.17039598 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/9/2023 | BTC | 2.99970000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/11/2023 | USD | 13.36000000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/5/2023 | USD | 1.15000000 | Customer Withdrawal |
| a6dac834-b2af-418d-9958-039af137b2f1 | 4/4/2023 | ETHW | 79.99730001 | Customer Withdrawal |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | 4/2/2023 | ADA | 6.97064466613 | Customer Withdrawal |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | 4/1/2023 | HBAR | 7.99720000 | Customer Withdrawal |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | 4/2/2023 | HBAR | 25,371.89062568 | Customer Withdrawal |
| a6de1cab-ce89-40b3-8105-c0ed496d465a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6de1cab-ce89-40b3-8105-c0ed496d465a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6de1cab-ce89-40b3-8105-c0ed496d465a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6de0b5b-7140-4992-956c-cd00a402ddb2 | 3/31/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| a6de0b5b-7140-4992-956c-cd00a402ddb2 | 3/31/2023 | DOGE | 10,633.11695878 | Customer Withdrawal |
| a6de0b5b-7140-4992-956c-cd00a402ddb2 | 3/31/2023 | BTC | 0.00624023 | Customer Withdrawal |
| a6e4e311-245c-4a67-8697-deb8fdb71b55 | 4/1/2023 | XRP | 352.68730449 | Customer Withdrawal |
| a6e4e311-245c-4a67-8697-deb8fdb71b55 | 4/17/2023 | USD | 24.00000000 | Customer Withdrawal |
| a6e4e311-245c-4a67-8697-deb8fdb71b55 | 4/17/2023 | USD | 5.308.58000000 | Customer Withdrawal |
| a6e532ea-2acb-4345-92c4-a4955f2fc51f | 4/13/2023 | USD | 28.14000000 | Customer Withdrawal |
| a6e5c980-7d1f-49b2-b343-46f559272da4 | 4/3/2023 | ETH | 0.32874268 | Customer Withdrawal |
| a6e5c980-7d1f-49b2-b343-46f559272da4 | 4/3/2023 | BTC | 0.02358545 | Customer Withdrawal |
| a6e5c980-7d1f-49b2-b343-46f559272da4 | 4/4/2023 | USD | 0.51000000 | Customer Withdrawal |
| a6e5c980-7d1f-49b2-b343-46f559272da4 | 4/3/2023 | ETHW | 0.32834268 | Customer Withdrawal |
| a6e6e398-1036-40a8-b40c-be1784dcf1bc | 4/24/2023 | USD | 799.86000000 | Customer Withdrawal |
| a6e7f004-2d80-45cb-a0e4-13fa0543105c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e7f004-2d80-45cb-a0e4-13fa0543105c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6e7f004-2d80-45cb-a0e4-13fa0543105c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e9b72c-e282-4af9-bef8-1dd31a6eb415 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a6e9b72c-e282-4af9-bef8-1dd31a6eb415 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a6e9b72c-e282-4af9-bef8-1dd31a6eb415 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a6ea8f66-9fd3-4e5e-a45b-e10ee1d117c7 | 4/23/2023 | XLM | 299.95000000 | Customer Withdrawal |
| a6ea8f66-9fd3-4e5e-a45b-e10ee1d117c7 | 4/23/2023 | BTC | 0.00314411 | Customer Withdrawal |
| a6ea8f66-9fd3-4e5e-a45b-e10ee1d117c7 | 4/23/2023 | FLR | 29.21900000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/26/2023 | PINK | 100.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 7,832.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 20,999.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 9,826.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 14,500.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 17,100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 20,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 9,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 12,560.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/18/2023 | USD | 0.02000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/7/2023 | USD | 0.06000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 3/28/2023 | USD | 0.02000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 3/7/2023 | USD | 0.02000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 26,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 17,500.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 19,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 28,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 31,000.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 15,571.00000000 | Customer Withdrawal |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | 4/29/2023 | PINK | 14,000.00000000 | Customer Withdrawal |
| a6f0c7f9-58d9-47ec-a09b-76752105949 | 3/31/2023 | ATOM | 69.01646671 | Customer Withdrawal |
| a6f0c7f9-58d9-47ec-a09b-76752105949 | 3/31/2023 | TRX | 0.00000000 | Customer Withdrawal |
| a6f0c7f9-58d9-47ec-a09b-76752105949 | 3/31/2023 | TRX | 187,068.63290194 | Customer Withdrawal |
| a6f0c7f9-58d9-47ec-a09b-76752105949 | 3/31/2023 | TRX | 8.67832578 | Customer Withdrawal |
| a6f10e83-8652-477e-a906-429d913a4aaf | 4/6/2023 | BTC | 0.00736728 | Customer Withdrawal |
| a6f10e83-8652-477e-a906-429d913a4aaf | 4/7/2023 | USD | 950.58000000 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/11/2023 | ETH | 1.29074910 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/10/2023 | ADA | 2,355.13373561 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/10/2023 | DOGE | 514.73161634 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/10/2023 | BTC | 0.00471572 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/17/2023 | USD | 206.43000000 | Customer Withdrawal |
| a6f1eafe-affa-4ab5-8359-e9364800fe91 | 4/15/2023 | FLR | 379.99000000 | Customer Withdrawal |
| a6f29592-df15-472f-9225-3e9558e4cc62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f29592-df15-472f-9225-3e9558e4cc62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6f39fdf-9990-4507-9aba-561003f2fdb6 | 4/6/2023 | USD | 21.34000000 | Customer Withdrawal |
| a6f4e793-822e-49fc-b452-f6ae1b5ed477 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a6f4e793-822e-49fc-b452-f6ae1b5ed477 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a6f4e793-822e-49fc-b452-f6ae1b5ed477 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a6f7368-2c9e-47ac-beeb-1cd6d19c9a29 | 4/13/2023 | USD | 225.00000000 | Customer Withdrawal |
| a6f8a658-40e3-4f57-86eb-2651c23399cc | 3/31/2023 | USDT | 842.02711155 | Customer Withdrawal |
| a6f8a658-40e3-4f57-86eb-2651c23399cc | 4/4/2023 | USDT | 157.03000000 | Customer Withdrawal |
| a6fd54d0-b02c-4db4-ae23-5515ba65d500 | 4/7/2023 | LINK | 9.80000007 | Customer Withdrawal |
| a6fd54d0-b02c-4db4-ae23-5515ba65d500 | 4/7/2023 | ETH | 1.42180018 | Customer Withdrawal |
| a6feb6fe-ca45-4b75-99fb-f12b01d5123 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| a6feb6fe-ca45-4b75-99fb-f12b01d5123 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a6feb6fe-ca45-4b75-99fb-f12b01d5123 | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | ETH | 1.99915360 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | ADA | 5,234.52795413 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | DGB | 2,000.09238768 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | RVN | 1,784.00000000 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | ENJ | 4,975.00000000 | Customer Withdrawal |
| a700ce64-8a41-4c56-8045-050994de6574 | 4/24/2023 | BTC | 0.02604704 | Customer Withdrawal |
| a702d471-b66d-4dba-a9ea-a4b0d49960c0 | 3/5/2023 | BTC | 0.12256495 | Customer Withdrawal |
| a7034267-51b2-4ccb-a13c-d88d54991f5 | 4/21/2023 | ADA | 4,157.28081203 | Customer Withdrawal |
| a7034267-51b2-4ccb-a13c-d88d54991f5 | 4/21/2023 | ADA | 4,157.28081203 | Customer Withdrawal |
| a7058c82-41c6-4132-9f13-e60004c69f1a9 | 4/19/2023 | USD | 1,123.78000000 | Customer Withdrawal |
| a7058c82-41c6-4132-9f13-e60004c69f1a9 | 4/19/2023 | XLM | 68.74329345 | Customer Withdrawal |
| a7058c82-41c6-4132-9f13-e60004c69f1a9 | 4/19/2023 | BAT | 213.37500000 | Customer Withdrawal |
| a7058c82-41c6-4132-9f13-e60004c69f1a9 | 4/19/2023 | FLR | 54.17587450 | Customer Withdrawal |
| a705c644-372d-44b0-b099-439a7ce0c051a | 4/20/2023 | USD | 6.12000000 | Customer Withdrawal |
| a7070dcc-1954-465b-847e-35df8f3fe9b6 | 4/17/2023 | USD | 4.93000000 | Customer Withdrawal |
| a7077468-9645-4f99-94bc-61bfa71f125f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7077468-9645-4f99-94bc-61bfa71f125f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7077468-9645-4f99-94bc-61bfa71f125f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a70a0db-b429-4967-8c8-5334 7fa08cb | 4/19/2023 | ETH | 0.01110000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/19/2023 | ETH | 0.24677192 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/19/2023 | XRP | 4.00000000 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/19/2023 | XRP | 189.93750000 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/13/2023 | XLM | 99.00000000 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/13/2023 | XLM | 299.95000000 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/13/2023 | TRX | 8.22000000 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/13/2023 | TRX | 3,435.60836797 | Customer Withdrawal |
| a707a0d9-b429-4967-8cb8-53347fa008cb | 4/14/2023 | FLR | 0.25780162 | Customer Withdrawal |
| a708c262-9e0c-4673-ac4d-ad658c1565f | 4/14/2023 | FLR | 29.59517656 | Customer Withdrawal |
| a708c262-9e0c-4673-ac4d-7b5cb1697e | 4/22/2023 | ETH | 2.88437275 | Customer Withdrawal |
| a708c262-9e0c-4673-ac4d-bb7b5cb169f5e | 4/21/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| a708c262-9e0c-4673-ac4d-7b5cb1697e | 4/13/2023 | BTC | 0.00373560 | Customer Withdrawal |
| a709f790-0b9c-42e7-b57d-8c2063452203 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a709f790-0b9c-42e7-b57d-8c2063452203 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a709f790-0b9c-42e7-b57d-8c2063452203 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7098daf-98d3-48f9-abcd-46d7744f9164 | 3/31/2023 | LINK | 302.79842282 | Customer Withdrawal |
| a7098daf-98d3-48f9-abcd-46d7744f9164 | 3/31/2023 | USDT | 229.02844736 | Customer Withdrawal |
| a7098daf-98d3-48f9-abcd-46d7744f9164 | 3/31/2023 | ALGO | 3,925.84170116 | Customer Withdrawal |
| a70b1b3b-5ffa-4be6-adf2-cf046596660c4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a70b1b3b-5ffa-4be6-adf2-cf046596660c4 | 3/10/2023 | SC | 1,381.43805300 | Customer Withdrawal |
| a70b1b3b-5ffa-4be6-adf2-cf046596660c4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a70bd932-7a52-45de-8edb-10f9 ca7b8d01 | 4/25/2023 | USD | 3,131.42000000 | Customer Withdrawal |
| a70e1eac-ab68-4947-954a-95a2f11e6e5f | 4/16/2023 | BAT | 2,900.00000000 | Customer Withdrawal |
| a70d91ae-a392-44d8-b4e3-4691f0c3dc3b | 4/17/2023 | XRP | 769.00000000 | Customer Withdrawal |
| a70d91ae-a392-44d8-b4e3-4691f0c3dc3b | 4/17/2023 | BAT | 549.00000000 | Customer Withdrawal |
| a70d91ae-a392-44d8-b4e3-4691f0c3dc3b | 4/17/2023 | ARDR | 23.50000000 | Customer Withdrawal |
| a70d91ae-a392-44d8-b4e3-4691f0c3dc3b | 4/17/2023 | SC | 11,112.29450000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | LSK | 19.90000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | OMG | 292.00000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | ZRX | 3,862.00000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | GLM | 1,161.00000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | KMD | 1,834.73735073 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | XLM | 100.00000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | KMD | 66.44800000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| a70ea2a6-56c9-4c73-b132-4021ce553579 | 4/22/2023 | BTC | 0.04308000 | Customer Withdrawal |
| a70faba6-e0f2-4449-bf03-2531388bc028 | 3/2/2023 | LTC | 11.20753057 | Customer Withdrawal |
| a70faba6-e0f2-4449-bf03-2531388bc028 | 4/12/2023 | ETH | 0.71535058 | Customer Withdrawal |
| a70fe440-973e-42a6-99b7-f247a1772a82 | 4/4/2023 | USD | 161.64000000 | Customer Withdrawal |
| a70fe440-973e-42a6-99b7-f247a1772a82 | 4/4/2023 | USD | 13.07083622 | Customer Withdrawal |
| a710d73c-9950-4d3f-9fa9-e1a1e18f524368 | 4/3/2023 | USD | 10.15478932 | Customer Withdrawal |
| a710af7a-0b59-4a66-b98e-5257082f11f6 | 4/4/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a710af7c-0950-403f-9fa9-e1a1e18f524368 | 3/10/2023 | RVN | 245.39192994 | Customer Withdrawal |
| a71226d8-77b2-49dc-97c6-4d05e44531 | 4/15/2023 | USD | 10.00000000 | Customer Withdrawal |
| a712bdf6-72d8-4225-9e45-3538ce4e24 10 | 4/15/2023 | USD | 1,203.60000000 | Customer Withdrawal |
| a712b67f-0248-4225-9e45-3538ce4e24 10 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a712b67f-0248-4225-9e45-3538ce4e24 10 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a712b67f-0248-4225-9e45-3538ce4e24 10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a713b981-5478-42bb-b666-a515697 8fa58 | 4/8/2023 | USD | 0.00000317 | Customer Withdrawal |
| a71aa3e3-cbf6-4e2b-b34a-bd2f36fb2d27 | 4/6/2023 | USD | 0.00000317 | Customer Withdrawal |
| a71aa3e3-cbf6-4e2b-b34a-bd2f36fb2d27 | 4/7/2023 | USD | 528.00000000 | Customer Withdrawal |
| a71960dd-9d58-4d62-86f6-f73d04c04bd9 | 4/18/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| a71960dd-9d58-4d62-86f6-f73d04c04bd9 | 3/31/2023 | XRP | 7.56000000 | Customer Withdrawal |
| a71960dd-9d58-4d62-86f6-f73d04c04bd9 | 3/31/2023 | ALGO | 1.35780000 | Customer Withdrawal |
| a71960dd-9d58-4d62-86f6-f73d04c04bd9 | 3/31/2023 | FLR | 225.99764610 | Customer Withdrawal |
| a71c85e-dd33-4e84-8891-570a0b85a437 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a71c855e-dd33-4e84-8891-570a0b85a437 | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a71d88b-bc19-44c3-9c8d-01533c6fe9c0 | 4/13/2023 | USD | 2,322.42000000 | Customer Withdrawal |
| a71f9fa8-bef7-4c75-8090-619830cff16b | 4/15/2023 | BSV | 24.65106973 | Customer Withdrawal |
| a71f9fa8-bef7-4c75-8090-619830cff16b | 4/15/2023 | XLM | 4.06556557 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a721ebaf-56f1-4a3c-ac88-5998f9c800b3 | 4/6/2023 | ETH | 0.55975392 | Customer Withdrawal |
| a723003e-6cc4-4049-9e42-c36d5829306d | 4/25/2023 | LTC | 0.05299383 | Customer Withdrawal |
| a723003e-6cc4-4049-9e42-c36d5829306d | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a723003e-6cc4-4049-9e42-c36d5829306d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7241b2c-c15d-4f9d-ae11-61af7bf16e4f | 4/29/2023 | BTC | 0.05071060 | Customer Withdrawal |
| a725a6d0-c29a6-44a4-9b49-693050b183a | 4/29/2023 | HBAR | 1,600.00000000 | Customer Withdrawal |
| a7266ea0-eaa4-4100-9202-85f8a3ccee96 | 4/29/2023 | LSK | 9.90000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | NEO | 0.05070800 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | XRP | 1,260.13083609 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | ADA | 1,559.98991154 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | DGB | 4,499.80000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | SC | 11,505.00000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | DOGE | 3,499.00000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| a7266ea0-eaa4-4120-9205-85f8a3ccee96 | 4/29/2023 | BTC | 0.02029896 | Customer Withdrawal |
| a7287807-b56b-4aca-aa0a-5350550eb143 | 4/5/2023 | XRP | 179.00000000 | Customer Withdrawal |
| a7287807-b56b-4aca-aa0a-5350550eb143 | 4/5/2023 | BTC | 0.00336174 | Customer Withdrawal |
| a727c8e9-a88b-4bf6-869c-0cdecfa2a42b | 4/5/2023 | BTC | 0.00026174 | Customer Withdrawal |
| a728eb98-4318-42e4-a927-5f8d6607dc45 | 4/17/2023 | USD | 2,535.97000000 | Customer Withdrawal |
| a72987a6-862e-4418-b40c-3e6c3c10ed6f | 4/20/2023 | USD | 19.40000000 | Customer Withdrawal |
| a72987a6-862e-4418-b40c-3e6c3c10ed6f | 4/14/2023 | LINK | 8.69000000 | Customer Withdrawal |
| a72abaa6-e2f6-4efb-81b7-8f936c0d33e | 4/5/2023 | USD | 0.00514000 | Customer Withdrawal |
| a72aca85-e50e-44d3-aef2-0bf21a7d8a89 | 4/20/2023 | DOGE | 13,223.39959573 | Customer Withdrawal |
| a72c0d73-0d55-444d-abdc-0de21f25eb1 | 4/15/2023 | DASH | 0.03000000 | Customer Withdrawal |
| a72e5a7-42e6-4483-afcf-1ce5ed616d27 | 4/19/2023 | USD | 5.25000000 | Customer Withdrawal |
| a72f5bec-77e9-4f27-ad84-cf7d0fa3e30e | 4/19/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| a72f5bec-77e9-4f27-ad84-cf7d0fa3e30e | 4/19/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| a72ecf41-34d3-477f-b034-cf7d0fa3e30e | 4/17/2023 | USD | 14.38000000 | Customer Withdrawal |
| a73024a2-0e62-44c5-93d4-b3a1b18b5b8 | 4/6/2023 | XRP | 0.10000000 | Customer Withdrawal |
| a72fa9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | SC | 3,000.00000000 | Customer Withdrawal |
| a7301dec-8e9a-4cc7-a1f3-a40e5ff02d3a | 4/6/2023 | USD | 21.34000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | ADA | 14,394.34003003 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | LOOM | 110.00000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | XLM | 25.00000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | BTC | 0.12000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | GRS | 1,000.00000000 | Customer Withdrawal |
| a72fd9c0-4a7b-44fb-bab0-9a59df40b8fa | 4/10/2023 | PAY | 400.00000000 | Customer Withdrawal |
| a7314194-b16d-4000-a0b6-887bf87d09a1 | 4/11/2023 | IOTA | 3.00000000 | Customer Withdrawal |
| a73141d0-b29-4ac4-b88c-bc79fc9f79 | 4/14/2023 | USD | 7.64000000 | Customer Withdrawal |
| a7323419-b16d-4000-a0b6-887bf87d09a1 | 4/11/2023 | IOTA | 3.186.55839000 | Customer Withdrawal |
| a73234e9-b16d-4000-a0b6-887bf87d09a1 | 4/11/2023 | BTC | 0.07654027 | Customer Withdrawal |
| a7323215-b00e-4e6c-b1c2-c9b1e4b88e7c | 4/17/2023 | USD | 43.54000000 | Customer Withdrawal |
| a73243f2-b59b-4232-b6cf-18efd96a98 | 4/5/2023 | USD | 0.12000000 | Customer Withdrawal |
| a732ac09-b4be-4238-bbbc-9df42fd6a3f3 | 4/21/2023 | DGB | 9.90000000 | Customer Withdrawal |
| a73243f2-b59b-4232-b6cf-18efd96a98 | 4/5/2023 | USD | 42.03000000 | Customer Withdrawal |
| a73265aa-3e5e-4596-b5a8-b5e13eef49b2 | 4/20/2023 | USD | 98.00000000 | Customer Withdrawal |
| a73365aa-3e5e-4596-b5a8-b5e13eef49b2 | 4/20/2023 | USD | 3.18000000 | Customer Withdrawal |
| a732e61e-42c-42a-9f5ea-65c12ffa5 | 4/10/2023 | LTC | 0.61061200 | Customer Withdrawal |
| a73324ds-40b9-44d8-bcc6-c5b6c08a5e6a | 4/14/2023 | USD | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7341eb3-a428-4453-9ee2-67410bb7a176 | 2/9/2023 | BTTOLD | 12,742.70733100 | Customer Withdrawal |
| a735f33b-3932-4481-9091-ce99db15edfc | 4/14/2023 | ADA | 4,799.00000000 | Customer Withdrawal |
| a735f33b-3932-4481-9091-ce99db15edfc | 4/13/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| a735f33b-3932-4481-9091-ce99db15edfc | 4/14/2023 | TRX | 1,147.93597008484 | Customer Withdrawal |
| a735f33b-3932-4481-9091-ce99db15edfc | 4/17/2023 | USD | 455.49000000 | Customer Withdrawal |
| a7364c5-ac0b-4493-9449-3a928f02cc250 | 4/28/2023 | ETH | 0.49450000 | Customer Withdrawal |
| a737a509-cd60-4882-a187-e49a41d48e95 | 4/4/2023 | USD | 2,439.00000000 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | XRP | 498.25000000 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | ADA | 5,300.00000000 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | ADA | 15.00000000 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | USDT | 95.40811398 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | ICX | 11.98000000 | Customer Withdrawal |
| a7397f58-b24a-4d43-9768-1e2646282a65 | 4/5/2023 | ICX | 240.75750000 | Customer Withdrawal |
| a73cca70-fe53-4a33-b656-b4228ea0b34a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a73cca70-fe53-4a33-b656-b4228ea0b34a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a73cca70-fe53-4a33-b656-b4228ea0b34a | 3/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| a73d86d9-4393-49ee-90ee-e48fab9fe016 | 4/15/2023 | RVN | 1,749.00031795 | Customer Withdrawal |
| a73dfb48-7bf1-4b33-9b68-10680fbc740a9 | 4/5/2023 | USD | 92.95000000 | Customer Withdrawal |
| a73ed9ea-39be-4880-8ed3-fdc32a3ad0bc | 4/10/2023 | USD | 11,876.43000000 | Customer Withdrawal |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | 4/14/2023 | LTC | 9.75938456 | Customer Withdrawal |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | 4/14/2023 | LTC | 11.29734461775 | Customer Withdrawal |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | 4/29/2023 | BTC | 0.85025750 | Customer Withdrawal |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a7409906-be78-45c8-8963-ec2453187fb5 | 3/25/2023 | BSV | 0.14767609 | Customer Withdrawal |
| a7419760-8f32-4294-8536-856f1231ee9e | 4/17/2023 | SC | 69,897.79898637 | Customer Withdrawal |
| a7432305-e4c8-4a45-bb61-6b547da2f336 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7432305-e4c8-4a45-bb61-6b547da2f336 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7432305-e4c8-4a45-bb61-6b547da2f336 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7433ad1-27fb-41c2-9aa0-e60ad5f628e4 | 4/2/2023 | SC | 1,499.90000000 | Customer Withdrawal |
| a7433ad1-27fb-41c2-9aa0-e60ad5f628e4 | 4/2/2023 | BTC | 0.00325138 | Customer Withdrawal |
| a7432db-b371-40da-ace0-d95edf8b07f9 | 4/14/2023 | ZEC | 0.26840000 | Customer Withdrawal |
| a7432db-b371-40da-ace0-d95edf8b07f9 | 4/14/2023 | BTC | 0.04558228 | Customer Withdrawal |
| a7437eb-d6f7-4d88-abe0-820087d6b89b | 4/11/2023 | BTC | 0.00899517 | Customer Withdrawal |
| a7459fa1-f54e-4292-9746-07f71d9115a7f8 | 4/27/2023 | RDD | 15,349.68175000 | Customer Withdrawal |
| a7459fa1-f54e-4292-9746-07f71d9115a7f8 | 4/27/2023 | VTC | 28.86608425 | Customer Withdrawal |
| a745c286-f3c9-46ec-9cc8-62137c67ebcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a745c286-f3c9-46ec-9cc8-62137c67ebcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a745c286-f3c9-46ec-9cc8-62137c67ebcb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7478806-8115-4366-a493-520af0a42fef | 4/2/2023 | BTC | 0.00490000 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | OMG | 498.81233619 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | ZRX | 521.27242109 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | PIVX | 334.56470400 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | DGB | 33,956.39158959 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | SC | 272,964.07988638 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | DOGE | 3,299.09739384 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | STEEM | 18,215.38484619 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | KMD | 1,167.86048634 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/15/2023 | BTS | 49,394.00000000 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | EOS | 1,861.12569135 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | TRX | 10,292.84726438 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | BTC | 0.03591010 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/15/2023 | BTC | 0.00327064 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | MATIC | 603.23405869 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | LSK | 2,284.43216191 | Customer Withdrawal |
| a75df517-da00-4622-87c4-bd1d3fc99bc1 | 4/17/2023 | LTC | 0.24000000 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 3/10/2023 | LTC | 186.17630076 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | LTC | 0.32587430 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | UNI | 36.06104566 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/7/2023 | BCH | 4.84387847 | Customer Withdrawal |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | 4/14/2023 | HIVE | 1,453.18581455 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | ETH | 0.07350438 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | ADA | 46.67201683 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | ADA | 4,543.17599263 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 3/31/2023 | DOGE | 75.33028172 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | XLM | 83.44011040 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 3/31/2023 | ALGO | 112.98568875 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | LBC | 49.98000000 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | BTC | 0.01555063 | Customer Withdrawal |
| a7494fda-2a37-4cf5-ab87-c351bd379143 | 4/1/2023 | ETHW | 0.07480438 | Customer Withdrawal |
| a74aaa2d-db1b-454e-ab92-0391f19f42ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74aaa2d-db1b-454e-ab92-0391f19f42ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a74aaa2d-db1b-454e-ab92-0391f19f42ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a74bbf14-fa52-44f5-acd3-4053d90bae87 | 4/11/2023 | BTC | 0.03590856 | Customer Withdrawal |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | 4/18/2023 | XRP | 41.47000000 | Customer Withdrawal |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | 4/18/2023 | XRP | 16,999.00000000 | Customer Withdrawal |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | 4/18/2023 | XRP | 0.05000000 | Customer Withdrawal |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | 4/18/2023 | FLR | 2,574.00000000 | Customer Withdrawal |
| a74c5d55-3cb3-43b8-a5ab-069b2f966e04 | 4/5/2023 | DOGE | 7,045.69559212 | Customer Withdrawal |
| a74cde22-fafc-4638-94dc-4c1f7583fa9c | 4/13/2023 | ADA | 4,392.13471503 | Customer Withdrawal |
| a74d703c-30de-4189-b3da-11e46fbd0a76 | 3/31/2023 | DGB | 2,763.39516094 | Customer Withdrawal |
| a74d703c-30de-4189-b3da-11e46fbd0a76 | 3/31/2023 | RVN | 2,422.16320227 | Customer Withdrawal |
| a74d703c-30de-4189-b3da-11e46fbd0a76 | 3/31/2023 | TRX | 1,107.33680811 | Customer Withdrawal |
| a74dcc08-b7bd-4ccb-a8b8-7b26c4d2c6f0 | 4/7/2023 | ADA | 2,799.00000000 | Customer Withdrawal |
| a74dfc7c-a948-4d6e-93dd-bc58b366bc1a | 4/1/2023 | BTC | 0.09446226 | Customer Withdrawal |
| a74e91c6-636a-46d0-bda1-6d5be7780c1c2 | 4/1/2023 | BTC | 0.00810250 | Customer Withdrawal |
| a74ea7da-3014-428c-a866-818b2fe252af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a74ea7da-3014-428c-a866-818b2fe252af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74ea7da-3014-428c-a866-818b2fe252af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7501655-7626-41fd-bd80-b561e2168153 | 4/5/2023 | HBAR | 4,996.73407356 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | ADA | 328.45653205 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | ADA | 390.98226774 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | HBAR | 295.00000000 | Customer Withdrawal |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | 4/11/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a751a52f-0c45-4537-9b81-82d6c428f7ab | 4/5/2023 | ADA | 1,905.03842334 | Customer Withdrawal |
| a7535b52-626c-42a6-93d4-507f7d6a22fc0 | 4/11/2023 | USDT | 41.09138413 | Customer Withdrawal |
| a7535b52-626c-42a6-93d4-507f7d6a22fc0 | 4/11/2023 | USDT | 136.75757893 | Customer Withdrawal |
| a753fd34-e92e-45e2-8529-5409ef2f8d32 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a753fd34-e92e-45e2-8529-5409ef2f8d32 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a753fd34-e92e-45e2-8529-5409ef2f8d32 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a7557d81-d40b-4d90-b67e-bf1b57073 | 4/5/2023 | TRX | 2,984.60000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | ADA | 1,475.04239975 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | ZIL | 4,999.99800000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | SC | 22,620.98843537 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | SC | 99.99840000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | XTZ | 62.75000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | DOGE | 393.00000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | NXT | 8.00000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | NXT | 8.00000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | NXT | 478.00000000 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | SHIB | 8,668,382.53124869 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | BTC | 0.00310318 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | FLR | 268.21918890 | Customer Withdrawal |
| a755ee6c-56d9-4bee-9ce2-16a33094b | 4/16/2023 | FLR | 4,999.00000000 | Customer Withdrawal |
| a7560b04-3282-4b60-9cc5-3e90bea24d58 | 4/4/2023 | DOGE | 571.80782348 | Customer Withdrawal |
| a756a3b0-889d-47f0-ae36-2cc7d52b7088 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a756a3b0-889d-47f0-ae36-2cc7d52b7088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a756a3b0-889d-47f0-ae36-2cc7d52b7088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a757d350-12e5-4796-8c28-527d0272823f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a757d350-12e5-4796-8c28-527d0272823f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a757d350-12e5-4796-8c28-527d0272823f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a757d73f-0c10-4294-b20a-b3eb0e0be1393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a757d73f-0c10-4294-b20a-b3eb0e0be1393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a757d73f-0c10-4294-b20a-b3eb0e0be1393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75947fe-ea13-42e1-bff-e267f3f3e37f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a75947fe-ea13-42e1-bff-e267f3f3e37f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75947fe-ea13-42e1-bff-e267f3f3e37f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75c0711-cd15-432a-ae43-51dd6e97308e | 4/5/2023 | ADA | 749.00000000 | Customer Withdrawal |
| a75c0711-cd15-432a-ae43-51dd6e97308e | 4/6/2023 | ADA | 249.00000000 | Customer Withdrawal |
| a75c0711-cd15-432a-ae43-51dd6e97308e | 4/6/2023 | DOGE | 32,285.07778090 | Customer Withdrawal |
| a75c0711-cd15-432a-ae43-51dd6e97308e | 4/5/2023 | DOGE | 32,285.07778090 | Customer Withdrawal |
| a75c0711-cd15-432a-ae43-51dd6e97308e | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a75d6da1-b67a-49eb-99c1-c53602a7e46e | 4/5/2023 | BTC | 0.01449038 | Customer Withdrawal |
| a75df517-dee6-4022-87c4-bd1d3fc99bc1 | 4/29/2023 | XRP | 2,716.40480957 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a75dfa1a-dd23-4d03-8cbe-7cff773a1349 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a7607f96-d929-4368-9665-dff477960392 | 4/8/2023 | HBAR | 7,589.60241386 | Customer Withdrawal |
| a761fc6f-50ec-475a-992e-8004322815d45 | 4/1/2023 | BTC | 0.00000573 | Customer Withdrawal |
| a762e23-9cc8-4070-8611-8954909d632b | 4/27/2023 | XRP | 5,442.00000000 | Customer Withdrawal |
| a762e23-9cc8-4070-8611-8954909d632b | 4/14/2023 | BTC | 0.00141869 | Customer Withdrawal |
| a763ce55-9bab-4d4d-a4b5-5559bd365e62 | 4/13/2023 | USD | 2,966.75000000 | Customer Withdrawal |
| a76434fe-ed60-4883-aeb-06bba90a28241 | 2/10/2023 | DOGE | 57.63620738 | Customer Withdrawal |
| a76434fe-ed60-4883-aeb-06bba90a28241 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a76434fe-ed60-4883-aeb-06bba90a28241 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a7656460-46a2-4946-a94f-b55fe3e2665a2 | 4/7/2023 | ADA | 1,562.96000000 | Customer Withdrawal |
| a7656460-46a2-4946-a94f-b55fe3e2665a2 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a767a4c8-28f0-4fa1-84d3-c93db45697e6 | 4/9/2023 | USD | 1,247.40000000 | Customer Withdrawal |
| a767ed4b-2870-46d1-94e4-a3df7e1837a37 | 2/10/2023 | ADA | 12.58655165 | Customer Withdrawal |
| a767ed4b-2870-46d1-94e4-a3df7e1837a37 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a767ed4b-2870-46d1-94e4-a3df7e1837a37 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a767ed4b-f771-427f-bc07-adf1de123b30 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | NEO | 4.25900544 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | GLM | 162.74880433 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | GLM | 520.81823153 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | VTC | 3.95432568841 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | ARDR | 162.94238388 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | SC | 5,117.11223200 | Customer Withdrawal |
| a7682e26-9871-41b7-b935-6d6c45374b13 | 4/12/2023 | XLM | 872.95228311 | Customer Withdrawal |
| a768a6ce-eb0c-4bec-8f2d-c9a5c0b21f0a | 4/11/2023 | ZEC | 0.19000000 | Customer Withdrawal |
| a768a6ce-eb0c-4bec-8226-7234a0d582fe9 | 4/14/2023 | ZEC | 0.19000000 | Customer Withdrawal |
| a768a6ce-eb0c-4bec-8226-7234a0d582fe9 | 4/11/2023 | NEO | 1.00000000 | Customer Withdrawal |
| a768a6ce-eb0c-4bec-8226-7234a0d582fe9 | 4/11/2023 | USDT | 28.09003151 | Customer Withdrawal |
| a7bc72cc-beab-46dd-9cac-bf8697f2a7da8 | 4/8/2023 | USDT | 35.94349098 | Customer Withdrawal |
| a7bc72cc-beab-46dd-9cac-bf8697f2a7da8 | 4/8/2023 | DOGE | 21,384.15250000 | Customer Withdrawal |
| a76c4fc5-4287-4f6c-900d-1a4f59d91 | 4/7/2023 | SC | 16.00000000 | Customer Withdrawal |
| a76c54fa-428e-4286-813a-3bcb3612e06 | 4/23/2023 | XRP | 2,463.05916029 | Customer Withdrawal |
| a76c54fa-428e-4286-813a-3bcb3612e06 | 4/25/2023 | XLM | 1,289.48203849 | Customer Withdrawal |
| a76c54fa-428e-4286-813a-3bcb3612e06 | 4/25/2023 | ETHW | 0.99760000 | Customer Withdrawal |
| a76c54fa-428e-4286-813a-3bcb3612e06 | 4/25/2023 | FLR | 371.30701970 | Customer Withdrawal |
| a76c54fa-428e-4286-813a-3bcb3612e06 | 4/23/2023 | QTUM | 2.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a76ca5f3-25fb-4778-b65f-f5897f86473b6 | 4/23/2023 | ETH | 0.29600562 | Customer Withdrawal |
| a76ca5f3-25fb-4778-b65f-f5897f86473b6 | 4/23/2023 | XRP | 45.00000000 | Customer Withdrawal |
| a76ca5f3-25fb-4778-b65f-f5897f86473b6 | 4/23/2023 | XLM | 799.00000000 | Customer Withdrawal |
| a76de7da-93a7-4749-8b9f-c171d88e0cca | 4/23/2023 | ETH | 0.00023109 | Customer Withdrawal |
| a76de7da-93a7-4749-8b9f-c171d88e0cca | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a76de7da-93a7-4749-8b9f-c171d88e0cca | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a76deaff-781f-4d0c-8a65-9e48ebd0ccd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a76deaff-781f-4d0c-8a65-9e48ebd0ccd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a76deaff-781f-4d0c-8a65-9e48ebd0ccd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7685e7-233c-4215-b117-fc3f76c6e2cfb | 4/23/2023 | RDD | 1,203,631.00000000 | Customer Withdrawal |
| a77220d4-edcf-4060-aa08-3bf031b7e27 | 4/18/2023 | ETH | 0.08013137 | Customer Withdrawal |
| a77224f3-ee11-4604-beeb-b6bcf11630473 | 4/23/2023 | DASH | 0.30645921 | Customer Withdrawal |
| a77224f3-ee11-4604-beeb-b6bcf11630473 | 4/18/2023 | ETHW | 0.08043490 | Customer Withdrawal |
| a77224f3-ee11-4604-beeb-b6bcf11630473 | 4/23/2023 | RDD | 30,546.78045789 | Customer Withdrawal |
| a77224f3-ee11-4604-beeb-b6bcf11630473 | 4/23/2023 | XVG | 13,675.29390625 | Customer Withdrawal |
| a77224f3-ee11-4604-beeb-b6bcf11630473 | 4/23/2023 | LBC | 174.58080651 | Customer Withdrawal |
| a77340f9-2546-49ff-b9ab-8c51578a5f54 | 4/4/2023 | USD | 1,940.45000000 | Customer Withdrawal |
| a7735cbc-0748-4738-a7e5-0e6df3b03735 | 4/19/2023 | ETH | 0.29600562 | Customer Withdrawal |
| a7740f0a-88ca-46c1-8d49-a33c14c2d15 | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a77530c6-fdb2-40a0-b4e2-5559096f1763 | 4/16/2023 | USD | 4,448.00000000 | Customer Withdrawal |
| a7760b50-d80c-4c8b-98ce-f87ab4f8a3d | 4/3/2023 | MANA | 284.00000000 | Customer Withdrawal |
| a77573e1-7aae-4406-8f7f-c3b6533be53 | 4/12/2023 | BTC | 0.00061600 | Customer Withdrawal |
| a77573e1-7aae-4406-8f7f-c3b6533be53 | 4/16/2023 | XLM | 2,995.00000000 | Customer Withdrawal |
| a77573e1-7aae-4406-8f7f-c3b6533be53 | 4/16/2023 | XLM | 749.00000000 | Customer Withdrawal |
| a77810f1-9c54-4fce-b38a-f9c5f0dd | 4/12/2023 | USD | 3,089.25000000 | Customer Withdrawal |
| a77840db-2546-499a-baab-8541da729e3 | 4/7/2023 | DOGE | 7,855.00000000 | Customer Withdrawal |
| a779a40b-2546-499a-baab-8541da729e3 | 4/7/2023 | USD | 0.15870000 | Customer Withdrawal |
| a77421a-3a83-4a78-a95a-d44bb637a07 | 4/11/2023 | USD | 450.00000000 | Customer Withdrawal |
| a77a50cb-c8d3-4fce-8c18-c9a6ae7f9ac9 | 4/5/2023 | USD | 86,656.02000000 | Customer Withdrawal |
| a77b0450-c62c-4cf3-b43b-fa0ec7faec31 | 4/5/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| a77da05d-9d6a-4e97-b6ba-52cc3fc4bec | 4/28/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a77e2216-5145-4e77-a23c-4f5e0d8a0ace | 4/9/2023 | USD | 1,744.27000000 | Customer Withdrawal |
| a77ed2cb-7ca9-4c37-9c25-aa2d0d | 4/1/2023 | USD | 9,075.15000000 | Customer Withdrawal |
| a77f1cf7-7a91-40a6-9cce-0d21f7698046 | 4/4/2023 | USD | 3,400.00000000 | Customer Withdrawal |
| a7816d0f-2e56-4d6d-beff-8f4a0cbde26 | 4/5/2023 | USD | 240.00000000 | Customer Withdrawal |
| a781d725-7e9a-48e2-bd8e-05a2d3 | 4/20/2023 | ADA | 5,579.60490645 | Customer Withdrawal |
| a7831c12-7e92-48e2-8f5e-53e8f6a | 4/12/2023 | USDT | 60.00000000 | Customer Withdrawal |
| a7832e00-0fae-49c4-9a2f-3d50e85b8 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a78352aa-2c98-490c-8b5b-164726453870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a78352aa-2c98-490c-8b5b-164726453870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/12/2023 | LTC | 0.04000000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/14/2023 | LTC | 24.89050000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/12/2023 | LTC | 0.04000000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/14/2023 | LTC | 29.99000000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/14/2023 | LTC | 4.99000000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/14/2023 | ETH | 0.39680000 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/14/2023 | ETH | 0.39588799 | Customer Withdrawal |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14b | 4/24/2023 | BTC | 0.00840459 | Customer Withdrawal |
| a783d1c8-bf22-4997-ba1a-b1d10ace6756 | 4/11/2023 | USD | 1,269.44000000 | Customer Withdrawal |
| a784c907-2a6c-4abe-9cb7-57c8043b0a66 | 4/6/2023 | XRP | 21.06864973 | Customer Withdrawal |
| a784c907-2a6c-4abe-9cb7-57c8043b0a66 | 4/6/2023 | XLM | 153.21727805 | Customer Withdrawal |
| a7855e2a-d897-47c1-8156-c6f0006f247a | 4/27/2023 | ADA | 8.454.65696662 | Customer Withdrawal |
| a7855e2a-d897-47c1-8156-c6f0006f247a | 4/27/2023 | HBAR | 1,292.70034034 | Customer Withdrawal |
| a7855e2a-d897-47c1-8156-c6f0006f247a | 4/27/2023 | SC | 60,511.72438406 | Customer Withdrawal |
| a7855e2a-d897-47c1-8156-c6f0006f247a | 4/27/2023 | TRX | 31,606.36214503 | Customer Withdrawal |
| a78588b3-0ac6-4efc-b86f-83bb91b67800 | 4/13/2023 | ETH | 0.08457263 | Customer Withdrawal |
| a78588b3-0ac6-4efc-b86f-83bb91b67800 | 4/28/2023 | FLR | 97.33981870 | Customer Withdrawal |
| a7876f7a-b09f-4165-bf31-23783767f8248 | 4/4/2023 | BTC | 0.26186809 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/16/2023 | LINK | 15.49892066 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/16/2023 | ETH | 0.00940058 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/17/2023 | RVN | 16,412.38706410 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/17/2023 | BAT | 324.75462035 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/17/2023 | BTC | 0.00386182 | Customer Withdrawal |
| a787736a-d4bc-4603-863c-a32cccaee6a83 | 4/17/2023 | BTC | 0.02898394 | Customer Withdrawal |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | 4/7/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | 4/7/2023 | DOGE | 33,812.94143850 | Customer Withdrawal |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | 4/7/2023 | EOS | 211.90000000 | Customer Withdrawal |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | 4/14/2023 | MATIC | 195.00000000 | Customer Withdrawal |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | 4/7/2023 | ETH | 0.99680000 | Customer Withdrawal |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | 4/14/2023 | ETH | 0.99730000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | ANKR | 49,733.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | MANA | 2,179.07114902 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | ADA | 45,916.54068660 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | ZRX | 6,201.42035916 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | SNT | 162,597.59016393 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | SAND | 1,985.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | USDT | 1,473.48414845 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | DOGE | 453,146.23822125 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | ENJ | 1,058.10469801 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/9/2023 | SHIB | 250,216,950.73121400 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/13/2023 | USD | 29,781.49000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 2/16/2023 | USD | 9,800.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/3/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 4/11/2023 | USD | 70,000.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 3/13/2023 | USD | 30,000.00000000 | Customer Withdrawal |
| a7898ada-a48d-4a87-a52b-33c68258546 | 3/3/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| a78993a-34aa-4b25-9350-96fe43a68a28 | 4/5/2023 | ETH | 0.86185841 | Customer Withdrawal |
| a78993a-34aa-4b25-9350-96fe43a68a28 | 2/7/2023 | ADA | 71.70461483 | Customer Withdrawal |
| a78993a-34aa-4b25-9350-96fe43a68a28 | 4/5/2023 | BTC | 0.01267149 | Customer Withdrawal |
| a78a2532-e149-41bc-bc07-93df5ff06a6 | 4/6/2023 | DOGE | 41.53150251 | Customer Withdrawal |
| a78a2532-e149-41bc-bc07-93df5ff06a6 | 4/6/2023 | DOGE | 1,385.42431818 | Customer Withdrawal |
| a78cf67a-5291-4161-9409-f03cfac63e49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78cf67a-5291-4161-9409-f03cfac63e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a78cf67a-5291-4161-9409-f03cfac63e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | ARDR | 1,568.00000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | FIRO | 25.65743179 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | DGB | 402,483.65141521 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | SC | 651,106.03352686 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | USDT | 60.06581568 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | USDT | 1,065.97109810 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | STEEM | 705.09000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | USDC | 40.32205376 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | LRC | 1,418.00000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | MTL | 345.40000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 4/4/2023 | USD | 8.25000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | ETC | 3.57915189 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | LSK | 126.31589158 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | WAVES | 56.78600000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | DCR | 7.44549511 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | RLC | 31.50000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | ZEN | 9.05600000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | SYS | 1,022.99980000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | HIVE | 705.10000000 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | MONA | 20.85386130 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | WAXP | 6,502.61492781 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | LOOM | 1,242.53718217 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | XVG | 736,752.99570533 | Customer Withdrawal |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | 3/31/2023 | TUSD | 52.00000000 | Customer Withdrawal |
| a79115a-737e-4dc1-a5af-fa8679a09057 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a79115a-737e-4dc1-a5af-fa8679a09057 | 3/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| a79115a-737e-4dc1-a5af-fa8679a09057 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ZEN | 111.76996307 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/3/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ADA | 8,923.88224305 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | ADA | 344.27286115 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | DOGE | 1,514.34726602 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a791549f-f761-498b-b93f-9e2b44fbebf | 4/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a793512-3101-4e5c-af39-a1d6e003a3c2 | 4/27/2023 | ENJ | 4,435.00000000 | Customer Withdrawal |
| a793512-3101-4e5c-af39-a1d6e003a3c2 | 4/27/2023 | ENJ | 0.11101342 | Customer Withdrawal |
| a793924b-a820-4e6c-8a08-8b20fd5ef483 | 4/6/2023 | BTC | 0.03128340 | Customer Withdrawal |
| a794ee17-d622-4a36-9627-1bf409dd0b5e7 | 3/31/2023 | BTC | 0.00927189 | Customer Withdrawal |
| a794ee17-d622-4a36-9627-1bf409dd0b5e7 | 4/14/2023 | BTC | 0.00521376 | Customer Withdrawal |
| a7952e0d-545e-4dc0-9f85-55f3a03206dc | 4/25/2023 | XRP | 339.00000000 | Customer Withdrawal |
| a7952e0d-545e-4dc0-9f85-55f3a03206dc | 4/25/2023 | BTC | 0.00141850 | Customer Withdrawal |
| a7952e0d-545e-4dc0-9f85-55f3a03206dc | 4/25/2023 | FLR | 50.32300000 | Customer Withdrawal |
| a7979f5e-a61f-432f-82f1-46ee9ea3e9cb | 4/8/2023 | XVG | 500.00000000 | Customer Withdrawal |
| a7979f5e-a61f-432f-82f1-46ee9ea3e9cb | 4/8/2023 | XVG | 5,000.98854044 | Customer Withdrawal |
| a7970f1c-8954-4c29-ae42-baa6c2dd9973 | 4/26/2023 | NMR | 49.45000000 | Customer Withdrawal |
| a7970f1c-8954-4c29-ae42-baa6c2dd9973 | 4/26/2023 | POWR | 342.00000000 | Customer Withdrawal |
| a7970f1c-8954-4c29-ae42-baa6c2dd9973 | 4/26/2023 | VTC | 199.98000000 | Customer Withdrawal |
| a7970f1c-8954-4c29-ae42-baa6c2dd9973 | 4/26/2023 | SOLVE | 4,275.00000000 | Customer Withdrawal |
| a798b564-2c4c-43c9-a1bae-88a820553989 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| a798b564-2c4c-43c9-a1bae-88a820553989 | 3/10/2023 | ZEC | 0.11649151 | Customer Withdrawal |
| a798b564-2c4c-43c9-a1bae-88a820553989 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a799ee39-57e1-4455-9589-02c644969a40 | 4/18/2023 | ADA | 51.57363423 | Customer Withdrawal |
| a799ee39-57e1-4455-9589-02c644969a40 | 4/18/2023 | BTC | 0.01370000 | Customer Withdrawal |
| a79c63c6-4e81-45f6-baf6-87f53ace2261 | 4/22/2023 | BTC | 0.00022339 | Customer Withdrawal |
| a79c63c6-4e81-45f6-baf6-87f53ace2261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a79c63c6-4e81-45f6-baf6-87f53ace2261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a79c3ca0-deb9-47ce-84c4-34a24ee14f53 | 4/3/2023 | USD | 159.91000000 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/22/2023 | ETH | 0.01110000 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/22/2023 | ETH | 1.45194266 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | XRP | 4,109.07218653 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | XRP | 49.00000000 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | XLM | 742.24408928 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | BAT | 80.01000000 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | BTC | 1.714.99000000 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | BTC | 0.00051529 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | BTC | 0.00060100 | Customer Withdrawal |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | 4/23/2023 | BTC | 0.00060100 | Customer Withdrawal |
| a7a0c710-a6a0-4579-9512-adcceda8e4805 | 4/1/2023 | ZEN | 16.00000000 | Customer Withdrawal |
| a7a0c710-a6a0-4579-9512-adcceda8e4805 | 4/1/2023 | GLM | 1,170.00000000 | Customer Withdrawal |
| a7a0c710-a6a0-4579-9512-adcceda8e4805 | 4/1/2023 | BTC | 0.01236224 | Customer Withdrawal |
| a7a0c710-a6a0-4579-9512-adcceda8e4805 | 4/1/2023 | BTC | 0.05330569 | Customer Withdrawal |
| a7a0c710-a6a0-4579-9512-adcceda8e4805 | 4/1/2023 | USD | 16.58000000 | Customer Withdrawal |
| a7a10e17-dcd0-438a-97bc-688394ba164e | 2/10/2023 | SC | 1,118.11492600 | Customer Withdrawal |
| a7a10e17-dcd0-438a-97bc-688394ba164e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a7a10e17-dcd0-438a-97bc-688394ba164e | 3/10/2023 | SC | 1,381.42820300 | Customer Withdrawal |
| a7a1800c-fe99-4c31-9da9-39dda597c493 | 4/11/2023 | DOGE | 13,559.28570313 | Customer Withdrawal |
| a7a2647a-8504-4498-8852-6310ec046ca8 | 4/31/2023 | NEO | 1.38403157 | Customer Withdrawal |
| a7a2647a-8504-4498-8852-6310ec046ca8 | 3/31/2023 | SC | 469,999.90000000 | Customer Withdrawal |
| a7a2647a-8504-4498-8852-6310ec046ca8 | 4/5/2023 | ETC | 9.96227674 | Customer Withdrawal |
| a7a2647a-8504-4498-8852-6310ec046ca8 | 4/5/2023 | ETC | 0.26210302 | Customer Withdrawal |
| a7a430f2-f736-4833-ac68-b0c937ad149b | 4/20/2023 | ETH | 0.09745861 | Customer Withdrawal |
| a7a589f7-6508-45fc-bc11-a15a1360521b | 4/28/2023 | HBAR | 1,208.00900909 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/12/2023 | BTC | 0.04970000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/14/2023 | BTC | 0.04970000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/12/2023 | XRP | 562.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/13/2023 | ADA | 388.99999900 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/14/2023 | ADA | 497.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/17/2023 | BTC | 99.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/4/2023 | ADA | 499.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/7/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/11/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| a7a5d92d-c284-49c5-9045-fe716d0eaea5 | 4/4/2023 | BTC | 0.04970000 | Customer Withdrawal |
| a7a630e-153f-408b-80ce-07a55251919e2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7a630e-153f-408b-80ce-07a55251919e2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7a630e-153f-408b-80ce-07a55251919e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | XRP | 21.00000000 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | ADA | 1,589.00000000 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | ADA | 0.00000100 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | ADA | 10,402.91595316 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | ADA | 0.00000100 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/27/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| a7a727cf-70f5-4c00-9f78-89b9eaa27efb | 4/22/2023 | BAT | 912.52307350 | Customer Withdrawal |
| a7a4482-0070-48db-9bad-bad962acc2566 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7a4482-0070-48db-9bad-bad962acc2566 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7a4482-0070-48db-9bad-bad962acc2566 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ac20c3-7f37-444f-9014-ff6a8c5fc0b3 | 4/27/2023 | ADA | 0.09879570 | Customer Withdrawal |
| a7ac2e5c-b0be-4e33-bdd1-fa72269ee5a0 | 4/1/2023 | LBC | 146.66126330 | Customer Withdrawal |
| a7ac2e5c-b0be-4e33-bdd1-fa72269ee5a0 | 4/1/2023 | RVN | 0.00690057 | Customer Withdrawal |
| a7ae917e-7316-4a2b-81e5-29e548a16eec | 3/10/2023 | BTC | 0.23694774 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7ae917e-7316-4a2b-81e5-29e548a16eec | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a7ae917e-7316-4a2b-81e5-29e548a16eec | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| a751d25-4c51-4555-8ed5-39513b510b7 | 4/10/2023 | ETC | 85.32693452 | Customer Withdrawal |
| a751d25-4c51-4555-8ed5-39513b510b7 | 4/4/2023 | ETH | 0.47729955 | Customer Withdrawal |
| a751d25-4c51-4555-8ed5-39513b510b7 | 4/8/2023 | STRAX | 227.27354427 | Customer Withdrawal |
| a751d25-4c51-4555-8ed5-39513b510b7 | 4/10/2023 | BTC | 0.02592818 | Customer Withdrawal |
| a751d25-4c51-4555-8ed5-39513b510b7 | 4/10/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| a7b25234-ba5d-4aaf-95ef-e5e9825263e0a | 4/10/2023 | USD | 415.90000000 | Customer Withdrawal |
| a7b2e64c-f8e2-4a7b-a8b1f-19899ed7663 | 4/1/2023 | BTC | 0.01171182 | Customer Withdrawal |
| a7b2e64c-f8e2-4a7b-a8b1f-19899ed7663 | 4/1/2023 | BTC | 0.05160381 | Customer Withdrawal |
| a7b319c0-5d20-404a-9f0b-267b1e3e00dc4 | 4/13/2023 | ETH | 2.00000000 | Customer Withdrawal |
| a7b319c0-5d20-404a-9f0b-267b1e3e00dc4 | 4/13/2023 | ADA | 14,738.00000000 | Customer Withdrawal |
| a7b319c0-5d20-404a-9f0b-267b1e3e00dc4 | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a7b3e03f-45d0-4b53-8b80-7b5b58aa2ce | 4/18/2023 | TRX | 29.00000000 | Customer Withdrawal |
| a7b3e03f-45d0-4b53-8b80-7b5b58aa2ce | 4/18/2023 | ADA | 3,261.00000000 | Customer Withdrawal |
| a7b3e03f-45d0-4b53-8b80-7b5b58aa2ce | 4/18/2023 | ADA | 1,713.01762080 | Customer Withdrawal |
| a7b3e03f-45d0-4b53-8b80-7b5b58aa2ce | 4/18/2023 | XLM | 209.95000000 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 3/10/2023 | NEO | 0.13849319 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 2/10/2023 | NEO | 27.00000000 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 4/3/2023 | SYS | 450.63836694 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 3/3/2023 | XVG | 1,933.46450072 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 4/7/2023 | SC | 10,803.14909747 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 4/4/2023 | USD | 225.31000000 | Customer Withdrawal |
| a7b46737-6a34-448a-b6f7-8ac5b9c1d461 | 4/2/2023 | USD | 23.07076253 | Customer Withdrawal |
| a7b6c637-f3a3-4a30-b9db-bc41f1e9936 | 4/25/2023 | FLR | 121.36714570 | Customer Withdrawal |
| a7b6c637-f3a3-4a30-b9db-bc41f1e9936 | 3/25/2023 | SC | 24.84894081 | Customer Withdrawal |
| a7b7d1d2-2e6e-4e0e-9ba9-07a5ff916856 | 3/10/2023 | BTC | 0.01560856 | Customer Withdrawal |
| a7b7d1d2-2e6e-4e0e-9ba9-07a5ff916856 | 4/25/2023 | BTC | 0.00040120 | Customer Withdrawal |
| a7b982ca-13c6-4b8c-a902-0a0f04f0e0d7 | 4/3/2023 | OMG | 30.00000000 | Customer Withdrawal |
| a7b982ca-13c6-4b8c-a902-0a0f04f0e0d7 | 4/3/2023 | USD | 377.00000000 | Customer Withdrawal |
| a7bba2c4-dd83-4da1-a90d-09b7fd0c5cf2 | 4/1/2023 | BTC | 0.00058073 | Customer Withdrawal |
| a7bba2c4-dd83-4da1-a90d-09b7fd0c5cf2 | 4/1/2023 | BTC | 0.00019921 | Customer Withdrawal |
| a7bc0e22-0e8f-4a01-b5ad-0b6f64a1c1c1 | 4/22/2023 | BTC | 0.02270000 | Customer Withdrawal |
| a7bc0e22-0e8f-4a01-b5ad-0b6f64a1c1c1 | 4/22/2023 | BTC | 0.00056033 | Customer Withdrawal |
| a7bcf2a8-1c5b-42c6-9a08-5a38b6e5c5d5 | 4/7/2023 | USD | 9.24000000 | Customer Withdrawal |
| a7bd63a8-7a36-4dd1-88f5-85e54d8d3e5c | 4/22/2023 | BTC | 0.00112910 | Customer Withdrawal |
| a7be9fd9-9e80-4a28-9883-6283fd0d9c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7c7e33a-96b0-401e-92fc-4c4d4f5bdc54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7c7e33a-96b0-401e-92fc-4c4d4f5bdc54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7c807ba-8939-42ab-8ef1-c62bf0d95671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7c807ba-8939-42ab-8ef1-c62bf0d95671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7c807ba-8939-42ab-8ef1-c62bf0d95671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | ETC | 31.39239542 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | LSK | 68.13987751 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | LTC | 3.99000000 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | DASH | 0.51942187 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | QTUM | 14.85590036 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | WAVES | 6.18225841 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/3/2023 | XRP | 43.75274110 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | ADA | 911.11756000 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | SC | 77,900.59329021 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/3/2023 | XEM | 102.25737898 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/1/2023 | TRX | 14,572.62859840 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/7/2023 | BTC | 0.00568460 | Customer Withdrawal |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | 4/7/2023 | BTC | 0.00169486 | Customer Withdrawal |
| a7cb24cb-8473-4598-9366-4800fc842398 | 4/12/2023 | ETH | 1.99510000 | Customer Withdrawal |
| a7cb24cb-8473-4598-9366-4800fc842398 | 4/12/2023 | ETH | 0.62020958 | Customer Withdrawal |
| a7cb24cb-8473-4598-9366-4800fc842398 | 4/15/2023 | USDT | 114.00363725 | Customer Withdrawal |
| a7cb24cb-8473-4598-9366-4800fc842398 | 4/15/2023 | USDC | 92.00000000 | Customer Withdrawal |
| a7cb24cb-8473-4598-9366-4800fc842398 | 4/18/2023 | USD | 499.63000000 | Customer Withdrawal |
| a7cb3b48-1a57-43ca-a082-c162859a4287 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7cb3b48-1a57-43ca-a082-c162859a4287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7cb3b48-1a57-43ca-a082-c162859a4287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7cdb324-ae2a-4b5d-baeb-a56a731fd64 | 4/1/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a7cdb324-ae2a-4b5d-baeb-a56a731fd64 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a7cdb324-ae2a-4b5d-baeb-a56a731fd64 | 2/10/2023 | XMR | 0.03092922 | Customer Withdrawal |
| a7ce5d8c-a1c8-4727-b568-3544e9265e | 5/2/2023 | XRP | 299.00000000 | Customer Withdrawal |
| a7ce5d8c-a1c8-4727-b568-3544e9265e | 3/19/2023 | ADA | 147.33890000 | Customer Withdrawal |
| a7ce5d8c-a1c8-4727-b568-3544e9265e | 4/1/2023 | ADA | 3,350.66110000 | Customer Withdrawal |
| a7ce5d8c-a1c8-4727-b568-3544e9265e | 5/2/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| a7ce5d8c-a1c8-4727-b568-3544e9265e | 5/3/2023 | BTC | 0.01476126 | Customer Withdrawal |
| a7cf0fc8-6c76-4be0-b9a2-75342f4818ba | 4/18/2023 | DOGE | 1,434.76496559 | Customer Withdrawal |
| a7cfbe1b-168e-4129-b0e4-a7808d4f74ba8 | 4/18/2023 | DGB | 149.80000000 | Customer Withdrawal |
| a7cfbe1b-168e-4129-b0e4-a7808d4f74ba8 | 4/18/2023 | SC | 174.90000000 | Customer Withdrawal |
| a7cfbe1b-168e-4129-b0e4-a7808d4f74ba8 | 4/17/2023 | USD | 50.68000000 | Customer Withdrawal |
| a7d09f24-1827-4eec-8b49-956be4616b1b | 4/17/2023 | RVN | 546.90718108 | Customer Withdrawal |
| a7d1de66-dfce-4208-b7dd-2d5600f43e86 | 2/12/2023 | TRX | 1,461.93405244 | Customer Withdrawal |
| a7d1de66-dfce-4208-b7dd-2d5600f43e86 | 4/1/2023 | TRX | 2,017.60000000 | Customer Withdrawal |
| a7d1de66-dfce-4208-b7dd-2d5600f43e86 | 2/19/2023 | TRX | 615.60000000 | Customer Withdrawal |
| a7d1de66-dfce-4208-b7dd-2d5600f43e86 | 3/4/2023 | TRX | 1,498.98868067 | Customer Withdrawal |
| a7d1de66-dfce-4208-b7dd-2d5600f43e86 | 3/20/2023 | TRX | 1,211.21878928 | Customer Withdrawal |
| a7d2124f-a5e2-437e-86a0-3d6707b72415 | 4/1/2023 | ADA | 299.00000000 | Customer Withdrawal |
| a7d3828f-ce33-468d-ad23-b8865869a6f3 | 4/14/2023 | USD | 748.55000000 | Customer Withdrawal |
| a7d41481-8250-40ec-9a9f-e38a1b81a331 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d41481-8250-40ec-9a9f-e38a1b81a331 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d41481-8250-40ec-9a9f-e38a1b81a331 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d5c730-e616-4b2d-a375-1fe44f9a511d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d5c730-e616-4b2d-a375-1fe44f9a511d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d5c730-e616-4b2d-a375-1fe44f9a511d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d9f74b-01af-4f56-9fe9-ee4a8c7c4a3b | 4/5/2023 | BTC | 0.02624240 | Customer Withdrawal |
| a7da0ad0-2aec-4ff3-aa41-0e041454980a | 4/13/2023 | VTC | 4,267.96080046 | Customer Withdrawal |
| a7da82a2-1d1d-4182-80f7-1917f6f724525 | 4/14/2023 | XVG | 23,859.93294510 | Customer Withdrawal |
| a7da82a2-1d1d-4182-80f7-1917f6f724525 | 2/9/2023 | BTTOLD | 4,440.46666000 | Customer Withdrawal |
| a7da82a2-1d1d-4182-80f7-1917f6f724525 | 4/10/2023 | BTC | 0.03890087 | Customer Withdrawal |
| a7dad12d-5481-4af3-8430-213e3768030B | 4/3/2023 | LSK | 299.90000000 | Customer Withdrawal |
| a7dad12d-5481-4af3-8430-213e3768030B | 4/3/2023 | BTC | 0.00838348 | Customer Withdrawal |
| a7daf128-fc66-4cff-8f20-35aebc88960b | 4/26/2023 | FLR | 815.78359140 | Customer Withdrawal |
| a7db16d3-39da-4b1f-8919-003c7f7cd10d | 4/14/2023 | HBAR | 1,025.75557922 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7dc947a-0939-4a7e-a19e-85148a7af17c | 4/5/2023 | ADA | 1,745.16409593 | Customer Withdrawal |
| a7dc947a-0939-4a7e-a19e-85148a7af17c | 4/5/2023 | DOGE | 43,873.15995912 | Customer Withdrawal |
| a7dc8b95-0d2e-43eb-aade-9042da6e1f8c3 | 4/11/2023 | NEO | 23.00000000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/8/2023 | NMR | 1.83250596 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/8/2023 | ETH | 4.26510000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/8/2023 | BTC | 0.01247000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | ZEN | 28.39789327 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/8/2023 | UNI | 28.47327882 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | AAVE | 1.99900000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | ADA | 75.27243208 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | XLM | 499.95000000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/11/2023 | XLM | 23,999.95000000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/8/2023 | BTC | 1.98044572 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | BTC | 0.00061000 | Customer Withdrawal |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | 4/3/2023 | BTC | 0.00057359 | Customer Withdrawal |
| a7de01d0-1b03-4071-a817-ec262cc012d9 | 4/26/2023 | DOGE | 1,690.62439130 | Customer Withdrawal |
| a7df2c8d-f73f-43c6-8bb8-20b2577eef59d | 4/8/2023 | XRP | 24.00000000 | Customer Withdrawal |
| a7df8587-0d9b-43a1-b58f-d99212cdodcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7df8587-0d9b-43a1-b58f-d99212cdodcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7df8587-0d9b-43a1-b58f-d99212cdodcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7e0175b-bce1-41d5-8d0b-14a52ac293f6 | 3/31/2023 | BTC | 0.05349368 | Customer Withdrawal |
| a7e20315-49c7-4b90-bab6-df89af41038d | 4/30/2023 | ADA | 625.00000000 | Customer Withdrawal |
| a7e24e26-c912-4017-864a-c5a449bc383c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e24e26-c912-4017-864a-c5a449bc383c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7e24e26-c912-4017-864a-c5a449bc383c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e2c579-f8ad-4409-9372-8965fc2cd2ed | 4/5/2023 | BTC | 0.11464428 | Customer Withdrawal |
| a7e2cb37-4cd4-4ae4-9588-88f2f1331002 | 4/12/2023 | XRP | 3.56800000 | Customer Withdrawal |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | 4/11/2023 | ETH | 0.63437890 | Customer Withdrawal |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | 4/11/2023 | USDT | 3,525.00887394 | Customer Withdrawal |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | 4/11/2023 | USDT | 26.00000000 | Customer Withdrawal |
| a7e88a34-ef64-4033-b088-03bbbc2aafcc | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| a7e883a4-aff4-4033-b088-03bbbc2aafcc | 4/17/2023 | USD | 1,976.56000000 | Customer Withdrawal |
| a7e883be-a672-47f4-8d9f-386653264423 | 4/11/2023 | HBAR | 339.43485131 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/17/2023 | ETH | 0.05224399 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/17/2023 | ADA | 100.53813779 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/23/2023 | RVN | 1,061.17078496 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/23/2023 | RVN | 3,185.51235483 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/17/2023 | BTC | 0.01425040 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/17/2023 | BTC | 0.00370000 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/17/2023 | BTC | 0.00270000 | Customer Withdrawal |
| a7eb50da-29fe-45aa-94d6-5311311218e | 4/28/2023 | USD | 59.88000000 | Customer Withdrawal |
| a7eb87c0-fa60-437b-afe7-b7f6ceee8afb | 3/31/2023 | DOGE | 5,521.33837040 | Customer Withdrawal |
| a7ebe7fc-633d-4978-b67a-3c6fbf5e0ee7 | 4/3/2023 | BTC | 0.00424109 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/12/2023 | XRP | 239.25618544 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/12/2023 | ADA | 952.00000000 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/5/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/5/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/12/2023 | DOGE | 33,996.41427991 | Customer Withdrawal |
| a7ecaf75-8b51-48c0-8fc8-8dc35681bccf | 4/5/2023 | BTC | 0.00269999 | Customer Withdrawal |
| a7ed78c5-05b6-4d74-a98e-2dd154fe086e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ed78c5-05b6-4d74-a98e-2dd154fe086e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7ed78c5-05b6-4d74-a98e-2dd154fe086e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7eeda72-acf5-4038-af25-f530fd21a00d | 4/18/2023 | NEO | 14.00000000 | Customer Withdrawal |
| a7f0f24f6-a614-47b0-828e-f4b0e8b7e065 | 4/3/2023 | BCH | 1.36530000 | Customer Withdrawal |
| a7f02f46-e61d-4760-828e-f4b0e8b7e065 | 4/3/2023 | BAT | 1,054.52959595 | Customer Withdrawal |
| a7f02f46-e61d-4760-828e-f4b0e8b7e065 | 4/3/2023 | TRX | 77.85993400 | Customer Withdrawal |
| a7f3d935-5507-42d1-b253-66653fe238dc3 | 4/3/2023 | BTC | 0.03849152 | Customer Withdrawal |
| a7f58d8d-e495-4adc-84a0-40baf6812c762 | 4/7/2023 | HBAR | 3,147.80244175 | Customer Withdrawal |
| a7f58d8d-e495-4adc-84a0-40baf6812c762 | 4/9/2023 | HBAR | 2,161.11438122 | Customer Withdrawal |
| a7f58d8d-e495-4adc-84a0-40baf6812c762 | 4/7/2023 | QRL | 99.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7f58d8d-e495-4adc-84a0-40baf6812c762 | 4/7/2023 | BTC | 0.02034881 | Customer Withdrawal |
| a7f722bc-f921-44f4-a194-7f5r0ae6baeda | 4/5/2023 | BTC | 0.01358505 | Customer Withdrawal |
| a7f81cc8-be87-48fd-a68f-269751ea7b60 | 4/14/2023 | ETH | 0.13478716 | Customer Withdrawal |
| a7fdcf5a-9a2e-40c8-8ba0-3f83e5df83fb | 4/17/2023 | XRP | 1,526.96681689 | Customer Withdrawal |
| a7fdcf5a-9a2e-40c8-8ba0-3f83e5df83fb | 2/17/2023 | FLR | 229.86814620 | Customer Withdrawal |
| a7feb913-30f1-4992-82ab-7d7483fa2fb3 | 2/9/2023 | BTTOLD | 221.59329800 | Customer Withdrawal |
| a7feb913-30f1-4992-82ab-7d7483fa2fb3 | 4/27/2023 | TRX | 1,490.29037176 | Customer Withdrawal |
| a800ac68-31ca-404f-8401-02f8418a1c2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a800ac68-31ca-404f-8401-02f8418a1c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a800ac68-31ca-404f-8401-02f8418a1c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8031b-df29-404d-963c-c5677f34eaea1 | 4/3/2023 | BTC | 0.00021830 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/16/2023 | ETH | 0.27147444 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/16/2023 | ETH | 2.00000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/16/2023 | ETH | 0.23333330 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/18/2023 | USDC | 1,862.96482036 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/18/2023 | USDC | 500.00000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/16/2023 | BTC | 0.23558193 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/19/2023 | BTC | 0.19000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/16/2023 | BTC | 0.15000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/18/2023 | BTC | 0.20000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/18/2023 | BTC | 0.12000000 | Customer Withdrawal |
| a8042128-603b-4e0b-bf07-f06df458b353 | 4/18/2023 | BTC | 0.11000000 | Customer Withdrawal |
| a8031b-df29-404d-963c-c5677f34eaea1 | 4/19/2023 | ETH | 0.09591920 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | ETH | 0.14500000 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | ETH | 0.14510000 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | GLM | 1,200.00000000 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | XLM | 350.00000000 | Customer Withdrawal |
| a804aec3-7fba-4bf7-b4fc-e66240c08d63 | 4/7/2023 | BTC | 0.00158923 | Customer Withdrawal |
| a805bd4c-ec45-4d59-bb55-d80ad1d74aea | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a805bd4c-ec45-4d59-bb55-d80ad1d74aea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a805ef4-765f-4abo-8c1c-4896f4a8e5c5 | 4/20/2023 | POWR | 3,249.61083703 | Customer Withdrawal |
| a806977-e07a-4296-8093-4e78e7e7ed68f | 4/19/2023 | USDT | 0.17963302 | Customer Withdrawal |
| a806cd1b-9e66-4102-9049-eabaf2437302 | 4/12/2023 | ADA | 0.88422760 | Customer Withdrawal |
| a806cd1b-9e66-4102-9049-eabaf2437302 | 4/12/2023 | ADA | 49,999.00000663 | Customer Withdrawal |
| a8078a7a-ec5c-4741-b175-505bf6e68bba2 | 4/5/2023 | BTC | 0.00300000 | Customer Withdrawal |
| a8078a7a-ec5c-4741-b175-505bf6e68bba2 | 4/5/2023 | MANA | 165.00000000 | Customer Withdrawal |
| a8078a7a-ec5c-4741-b175-505bf6e68bba2 | 4/5/2023 | DOGE | 289.00000000 | Customer Withdrawal |
| a8078a7a-ec5c-4741-b175-505bf6e68bba2 | 4/5/2023 | BTC | 0.00229613 | Customer Withdrawal |
| a807e743-ea17-41c-a4a5-aab008f728d4 | 4/17/2023 | FLR | 2,999.00000000 | Customer Withdrawal |
| a809e3d0-4fd7-4fc8-a3f3-23e1d04d03d8 | 4/3/2023 | ADA | 19.00000000 | Customer Withdrawal |
| a809e3d0-4fd7-4fc8-a3f3-23e1d04d03d8 | 3/31/2023 | DOGE | 2,559.44371472 | Customer Withdrawal |
| a80a0b8-8cd4-42b5-830f-d0bc804abc0f | 4/7/2023 | TRX | 4,635.79765400 | Customer Withdrawal |
| a80cbbd0-7a11-42c8-89ac-b1e0df4a6f7 | 4/17/2023 | FLR | 124.06190253 | Customer Withdrawal |
| a80d5a5d-8e8a-4963-8ab1-5ca5b97ca3f | 4/19/2023 | XRP | 603.42242935 | Customer Withdrawal |
| a80d5a5d-8e8a-4963-8ab1-5ca5b97ca3f | 4/18/2023 | XLM | 4,382.99390 | Customer Withdrawal |
| a80d5a5d-8e8a-4963-8ab1-5ca5b97ca3f | 4/11/2023 | BTC | 1.38710000 | Customer Withdrawal |
| a80de37-0144-48e1-b4e1-067c2f17d4d4 | 4/19/2023 | FLR | 160.00000000 | Customer Withdrawal |
| a80de37-0144-48e1-b4e1-067c2f17d4d4 | 4/1/2023 | RDD | 90.37339000 | Customer Withdrawal |
| a80de37-0144-48e1-b4e1-067c2f17d4d4 | 3/28/2023 | GRS | 4.90000853 | Customer Withdrawal |
| a80de37-0144-48e1-b4e1-067c2f17d4d4 | 2/10/2023 | BTC | 17.28761659 | Customer Withdrawal |
| a80de37-0144-48e1-b4e1-067c2f17d4d4 | 4/18/2023 | ZEN | 0.01246556 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | NEO | 0.00190000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | NEO | 8.62995811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | NEO | 3.00000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | BCH | 1.76376985 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/12/2023 | OMG | 182.97400000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/12/2023 | ADA | 1,042.63000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/12/2023 | SC | 2,087.00000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | BTTOLD | 13,451.22104400 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/14/2023 | DGB | 99.90000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | SC | 4,990.40000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | SC | 3,095.28000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | SC | 4,990.40000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/14/2023 | ADA | 1,141.59818393 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/29/2023 | VET | 9,990.00000000 | Customer Withdrawal |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | 4/14/2023 | VET | 1,000.00000000 | Customer Withdrawal |
| a80f3c11-47a2-428a-a69c-05ab732d9b1 | 4/29/2023 | ETH | 0.67800000 | Customer Withdrawal |
| a80f3c11-47a2-428a-a69c-05ab732d9b1 | 4/12/2023 | ETH | 0.07480000 | Customer Withdrawal |
| a80f3c11-47a2-428a-a69c-05ab732d9b1 | 4/12/2023 | USD | 284.00000000 | Customer Withdrawal |
| a81043c1-4aa0-46b1-af1e-78221bd5f616 | 4/30/2023 | USDT | 190.00000000 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | LTC | 0.06427500 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/14/2023 | USDT | 0.00001550 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | WAVES | 141.73390647 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | BTC | 0.00227000 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | BCH | 2.32037777 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/14/2023 | ADA | 854.00000000 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/13/2023 | USD | 35.19000000 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | USD | 107.16496828 | Customer Withdrawal |
| a810c5c1-4aa0-46b1-af1e-78221bd5f616 | 4/17/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a812452-586a-4fa1-9d9b-dfb7dea37352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a812452-586a-4fa1-9d9b-dfb7dea37352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a812452-586a-4fa1-9d9b-dfb7dea37352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8137c26-b2ed-4a3b-bf06-49c0ceebaca | 3/10/2023 | FLR | 42.07030000 | Customer Withdrawal |
| a814dd12-e08a-47d5-a7ab-75b19f0c03d | 4/13/2023 | ADA | 103.29000000 | Customer Withdrawal |
| a814dd12-e08a-47d5-a7ab-75b19f0c03d | 4/16/2023 | BTC | 0.01280000 | Customer Withdrawal |
| a814dd12-e08a-47d5-a7ab-75b19f0c03d | 4/13/2023 | BTC | 0.00500000 | Customer Withdrawal |
| a8160ef5-7fe0-4f2b-8a64-3abfca59fa | 3/31/2023 | DOGE | 5,550.00000000 | Customer Withdrawal |
| a8167a6e-4ab6-4c9f-9ab6-ce4a24c1b | 4/1/2023 | FLR | 1,141.95495401 | Customer Withdrawal |
| a8167a6e-4ab6-4c9f-9ab6-ce4a24c1b | 3/10/2023 | FLR | 2,999.00000000 | Customer Withdrawal |
| a818f7a5-4a7d-4f85-b4da-e00e6cb5 | 4/1/2023 | FLR | 897.47000000 | Customer Withdrawal |
| a818f7a5-4a7d-4f85-b4da-e00e6cb5 | 4/1/2023 | BCH | 8,000.15000000 | Customer Withdrawal |
| a818f7a5-4a7d-4f85-b4da-e00e6cb5 | 3/10/2023 | RDD | 8.11230000 | Customer Withdrawal |
| a818f7a5-4a7d-4f85-b4da-e00e6cb5 | 4/1/2023 | BTC | 9.00001000 | Customer Withdrawal |
| a81b3cce-ceb5-4c2e-acf6-e0351abfd0 | 2/14/2023 | NXT | 0.00008 | Customer Withdrawal |
| a81c1b6d-2bc5-46fc-8c4a-c3f5e7f1df | 4/17/2023 | ADA | 50.00000000 | Customer Withdrawal |
| a81c1b6d-2bc5-46fc-8c4a-c3f5e7f1df | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a81fa0e2-dab8-4fd4-98c7-5c37eecb3f | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a820a0b-1e3d-4a6e-9e0c-1b8a4f61b | 4/15/2023 | LTC | 0.24853700 | Customer Withdrawal |
| a820a0b-1e3d-4a6e-9e0c-1b8a4f61b | 4/15/2023 | BTC | 0.00000990 | Customer Withdrawal |
| a8213c0e-ff26-4be2-a4d5-1e6d5a04 | 4/1/2023 | DOGE | 5,550.00000000 | Customer Withdrawal |
| a82197c4-01c5-43c4-a4a0-ace01d60 | 4/12/2023 | ADA | 8,160.25000000 | Customer Withdrawal |
| a8221ddc-43f5-4c4d-81a9-2fab40e7 | 4/18/2023 | ADA | 379.90000000 | Customer Withdrawal |
| a825eb60-46f0-4838-b0a1-2bd7c1 | 4/15/2023 | USDT | 1,099.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a81f00ab-035e-4972-a4ee-c563fee7f19d | 4/13/2023 | XVG | 171,868.85245042 | Customer Withdrawal |
| a81f00ab-035e-4972-a4ee-c563fee7f19d | 4/11/2023 | BAT | 370.00000000 | Customer Withdrawal |
| a81ff72-3321-4229-8f74-7415a32ab8e8 | 4/7/2023 | USD | 30.25000000 | Customer Withdrawal |
| a8218806-7300-4927-abf1-2d7e657ca84e | 4/29/2023 | ETH | 5.20803013 | Customer Withdrawal |
| a8218806-7300-4927-abf1-2d7e657ca84e | 4/29/2023 | BTC | 0.29289415 | Customer Withdrawal |
| a8218806-7300-4927-abf1-2d7e657ca84e | 4/29/2023 | ETHW | 5.21053013 | Customer Withdrawal |
| a8227842-db09-4960-a5e3-91e4c7115bfa | 4/4/2023 | DOGE | 2,371.23658380 | Customer Withdrawal |
| a823ecce-50e7-41f1-aeb1-3c9b9f0ff30b | 4/25/2023 | ETH | 0.14980133 | Customer Withdrawal |
| a823ecce-50e7-41f1-aeb1-3c9b9f0ff30b | 4/7/2023 | ADA | 1,987.81024184 | Customer Withdrawal |
| a823ecce-50e7-41f1-aeb1-3c9b9f0ff30b | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | ETH | 20.52180336 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | ETH | 44.99450000 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | XRP | 25,221.51714800 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/24/2023 | DGB | 339,607.93634232 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | SC | 408,801.37540984 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | BTC | 1.76546331 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/7/2023 | ETHW | 65.52460336 | Customer Withdrawal |
| a824e1e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | 4/23/2023 | FLR | 3,809.99622900 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/12/2023 | NAV | 63.67679303 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/12/2023 | XVG | 165,666.89295490 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/29/2023 | ARDR | 2,009.06669288 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/11/2023 | DGB | 80,614.32623979 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/29/2023 | SC | 33,572.27122364 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/29/2023 | XDN | 72,289.37393940 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/11/2023 | AMP | 129.54979552 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/11/2023 | VTC | 89.98000000 | Customer Withdrawal |
| a82425b6-c26a-4860-b9d8-6e8f00d265661 | 4/7/2023 | ETH | 0.21919875 | Customer Withdrawal |
| a82790f51-c99a-4611-8d50-0cf1c6e5c07da | 4/6/2023 | USD | 1,512.15000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/8/2023 | XRP | 21.82844862 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | DASH | 0.64048828 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | NMR | 27.50000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | NMR | 1.50000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | BCH | 0.28975488 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | XRP | 943.35144124 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | XLM | 1,090.62598339 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | STORJ | 45.00000000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | STORJ | 420.26156310 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a82f7d6b-8187-4a9d-b91fb-74d7caab049c | 4/7/2023 | BTC | 0.02639278 | Customer Withdrawal |
| a82f272a-f43c-4b04-8117-a88b38d6f959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a82f272a-f43c-4b04-8117-a88b38d6f959 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a82f272a-f43c-4b04-8117-a88b38d6f959 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8296443-a4e9-4f4c-9369-2770645f4518 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a8296443-a4e9-4f4c-9369-2770645f4518 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a8296443-a4e9-4f4c-9369-2770645f4518 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a82b9fc9-fc58-4310-bbbf-9038fe3adbbb | 4/18/2023 | FLR | 371.13750000 | Customer Withdrawal |
| a82b9fc9-fc58-4310-bbbf-9038fe3adbbb | 4/18/2023 | FLR | 0.03457336 | Customer Withdrawal |
| a82c34ba-10d2-4ec1-bc0b-ee0f52e005ea | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| a82c34ba-10d2-4ec1-bc0b-ee0f52e005ea | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a82c34ba-10d2-4ec1-bc0b-ee0f52e005ea | 3/10/2023 | XMR | 0.03453738 | Customer Withdrawal |
| a82d2a4b-f05d-4b9b-b931-6de1229fd6e | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a82d2a4b-f05d-4b9b-b931-6de1229fd6e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a82d2a4b-f05d-4b9b-b931-6de1229fd6e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a82e383a-0756-4e57-a7a0-a2564af55f4f | 2/29/2023 | BTTOLD | 2,884.29271000 | Customer Withdrawal |
| a82e383a-0756-4e57-a7a0-a2564af55f4f | 4/15/2023 | XEM | 1,024.46798868 | Customer Withdrawal |
| a82e383a-0756-4e57-a7a0-a2564af55f4f | 3/1/2023 | BTC | 0.28912235 | Customer Withdrawal |
| a82e383a-0756-4e57-a7a0-a2564af55f4f | 4/15/2023 | BTT | 2,724,292.71000000 | Customer Withdrawal |
| a82e51ed-d4c0-4368-b8dd-6184175ebc18 | 4/18/2023 | BSV | 40.99900000 | Customer Withdrawal |
| a82e51ed-d4c0-4368-b8dd-6184175ebc18 | 4/18/2023 | ADA | 36,527.89061317 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a82e51ed-d4c0-4368-b8dd-6184175ebc18 | 4/18/2023 | DGB | 147.59259306 | Customer Withdrawal |
| a82e51ed-d4c0-4368-b8dd-6184175ebc18 | 4/19/2023 | USD | 190.38000000 | Customer Withdrawal |
| a82e51d6-1eda-48cb-94a4-135d073a7208 | 4/11/2023 | ADA | 63.89103085 | Customer Withdrawal |
| a825925-3fba-4c46-b20b-52b0a6d9e023 | 4/13/2023 | BAT | 44.83519130 | Customer Withdrawal |
| a825925-3fba-4c46-b20b-52b0a6d9e023 | 4/13/2023 | BAT | 76.67132727 | Customer Withdrawal |
| a825925-3fba-4c46-b20b-52b0a6d9e023 | 4/13/2023 | BTC | 0.00504748 | Customer Withdrawal |
| a8333502-ced9-4bad-9e2c-026f96f86d91b | 4/14/2023 | XTZ | 4,839.71000000 | Customer Withdrawal |
| a834d11b-1deb-4c94-bac5-f01e1669ead | 4/6/2023 | ADA | 159.00000000 | Customer Withdrawal |
| a834d11b-1deb-4c94-bac5-f01e1669ead | 4/5/2023 | HBAR | 2,129.00000000 | Customer Withdrawal |
| a836fa4a-04da-4261-880b-96b5e22b7829 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a836fa4a-04da-4261-880b-96b5e22b7829 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a836fa4a-04da-4261-880b-96b5e22b7829 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| a83bd3ad-8a95-457e-b967-179e44285c0a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a83bd3ad-8a95-457e-b967-179e44285c0a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a83bd3ad-8a95-457e-b967-179e44285c0a | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a83b1a6a-1860-44f2-9ca2-e82c55889580 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a83b1a6a-1860-44f2-9ca2-e82c55889580 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a83b1a6a-1860-44f2-9ca2-e82c55889580 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a83d7f83-f444-4af6-a90f-3511ce7d7728 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a83d7f83-f444-4af6-a90f-3511ce7d7728 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a83d7f83-f444-4af6-a90f-3511ce7d7728 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a83e255d-17e1-464f-a67d-eed76d6e0c4c | 4/12/2023 | DOGE | 1,298.79755435 | Customer Withdrawal |
| a83e34a7-1f53-4b06-a6cb-1a719c71f23d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a83e34a7-1f53-4b06-a6cb-1a719c71f23d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a83e34a7-1f53-4b06-a6cb-1a719c71f23d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a83f164f-c3a2-46ef-b36a-2c6c6bf54fc7 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a83f164f-c3a2-46ef-b36a-2c6c6bf54fc7 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a83f164f-c3a2-46ef-b36a-2c6c6bf54fc7 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | MANA | 29,092.32053422 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | MANA | 30.00000000 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | USDT | 45.80709447 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | DOGE | 171,812.61363636 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | BTC | 0.56688730 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | BTC | 0.04970000 | Customer Withdrawal |
| a83f4418-5730-4b0b-8e3b-df0230b835c9 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a83f67af-ae3c-49e2-abf4-a107a9983c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a83f67af-ae3c-49e2-abf4-a107a9983c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a83f67af-ae3c-49e2-abf4-a107a9983c8b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a840dcd2-d531-4514-87d7-b710ca173118 | 4/5/2023 | BTC | 0.04576947 | Customer Withdrawal |
| a841f645-b52a-44a6-b0c6-ed9ef92415da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a841f645-b52a-44a6-b0c6-ed9ef92415da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a841f645-b52a-44a6-b0c6-ed9ef92415da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a847d62-f3b2-4e7c-b23e-3395b3de8c2e | 4/10/2023 | USD | 270.18000000 | Customer Withdrawal |
| a8436036-5a54-41d8-b014-4df0fff981ea | 4/29/2023 | ETC | 9.78927674 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | LTC | 0.05200000 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | LTC | 2.25500000 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | ETH | 0.42219131 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | ETH | 0.01120000 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | USDC | 27.00000000 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | USDC | 783.60188887 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | BTC | 0.00570000 | Customer Withdrawal |
| a8449b0a-fbac-4719-9626-55e97519a2fb | 4/28/2023 | BTC | 0.01960000 | Customer Withdrawal |
| a8461334-923e-4363-a7e4-d814c4732c3e1 | 4/29/2023 | ETH | 1.82014934 | Customer Withdrawal |
| a8461334-923e-4363-a7e4-d814c4732c3e1 | 4/29/2023 | OMG | 38.77431320 | Customer Withdrawal |
| a8461334-923e-4363-a7e4-d814c4732c3e1 | 4/29/2023 | XLM | 4,895.43139818 | Customer Withdrawal |
| a847311-b387-4acd-814b-0724221c7ef4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a847311-b387-4acd-814b-0724221c7ef4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a847311-b387-4acd-814b-0724221c7ef4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | 4/16/2023 | ETC | 5.92855986 | Customer Withdrawal |
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | 4/16/2023 | DGB | 599.85000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | 4/16/2023 | FLR | 40.08293012 | Customer Withdrawal |
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | 4/16/2023 | FLR | 13.35431003 | Customer Withdrawal |
| a847e66f-a513-4ff7-a8c9-24580958f39 | 4/15/2023 | LINK | 62.30000000 | Customer Withdrawal |
| a847e66f-a513-4ff7-a8c9-24580958f39 | 4/15/2023 | BSV | 21.10161364 | Customer Withdrawal |
| a847e66f-a513-4ff7-a8c9-24580958f39 | 4/15/2023 | ETH | 1.34698414 | Customer Withdrawal |
| a847e66f-a513-4ff7-a8c9-24580958f39 | 4/15/2023 | ADA | 4,239.62015385 | Customer Withdrawal |
| a847e66f-a513-4ff7-a8c9-24580958f39 | 4/15/2023 | BTC | 0.23220233 | Customer Withdrawal |
| a847ea22-2510-4514-97da-00a05e639468 | 4/5/2023 | XRP | 2,065.60000000 | Customer Withdrawal |
| a847ea22-2510-4514-97da-00a05e639468 | 4/5/2023 | XVG | 15,244.58790600 | Customer Withdrawal |
| a847ea22-2510-4514-97da-00a05e639468 | 4/5/2023 | SC | 69,859.90570162 | Customer Withdrawal |
| a848d804-0574-4c33-9e68-c538e4c37bf4 | 4/14/2023 | USDT | 173.63209900 | Customer Withdrawal |
| a848d804-0574-4c33-9e68-c538e4c37bf4 | 4/14/2023 | BTC | 0.19970000 | Customer Withdrawal |
| a84bcb3b-b057-488f-9742-7a546e76cab7 | 4/29/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| a84bcb3b-b057-488f-9742-7a546e76cab7 | 4/29/2023 | BTC | 0.09183459 | Customer Withdrawal |
| a84e13fc-46b4-4b28-81c4-b049bd6ea0c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a84e13fc-46b4-4b28-81c4-b049bd6ea0c4 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a84e13fc-46b4-4b28-81c4-b049bd6ea0c4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a850659a-d408-4d7c-9792-a9066ad3fa37 | 4/7/2023 | BTC | 0.02702557 | Customer Withdrawal |
| a850950e-e5a9-4afd-8850-0450fc768d8b | 4/28/2023 | ADA | 2,073.02850728 | Customer Withdrawal |
| a850950e-e5a9-4afd-8850-0450fc768d8b | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a850950e-e5a9-4afd-8850-0450fc768d8b | 4/28/2023 | BTC | 0.02406670 | Customer Withdrawal |
| a852196c-7405-44f8-8a2c-07b476427f5d | 3/25/2023 | ETH | 0.51883740 | Customer Withdrawal |
| a852196c-7405-44f8-8a2c-07b476427f5d | 4/2/2023 | ETH | 0.00839745 | Customer Withdrawal |
| a852196c-7405-44f8-8a2c-07b476427f5d | 3/25/2023 | USD | 19.86000000 | Customer Withdrawal |
| a8525234a7-4fb3-86aa-c591ce987e09 | 3/3/2023 | ETH | 0.50471946 | Customer Withdrawal |
| a8525234a7-4fb3-86aa-c591ce987e09 | 2/27/2023 | ETH | 3.99730000 | Customer Withdrawal |
| a852aa5-413c-47f7-afea-e4424281ea96 | 2/10/2023 | XRP | 0.03233709 | Customer Withdrawal |
| a852aa5-413c-47f7-afea-e4424281ea96 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a852aa5-413c-47f7-afea-e4424281ea96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a85439cc-8519-4252-b2bf-6ef810353781 | 4/12/2023 | ADA | 828.66585573 | Customer Withdrawal |
| a85438e0-8519-4252-b2bf-6ef810353781 | 3/31/2023 | XLM | 361.08259017 | Customer Withdrawal |
| a85438e0-8519-4252-b2bf-6ef810353781 | 4/5/2023 | USD | 24.62000000 | Customer Withdrawal |
| a85438e0-8519-4252-b2bf-6ef810353781 | 4/3/2023 | DOGE | 783.53663531 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a85f201b-5f3b-4d2d-95a5-be3c78101... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a85f201b-5f3b-4d2d-95a5-be3c78101... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a85f201b-5f3b-4d2d-95a5-be3c78101... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a57bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | 4/17/2023 | ADA | 149.00000000 | Customer Withdrawal |
| a57bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | 4/17/2023 | HBAR | 49,989.00000000 | Customer Withdrawal |
| a57bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | 4/18/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a57cacef-9d39-4288-b0cc-34c480e38c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57cacef-9d39-4288-b0cc-34c480e38c9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a57cacef-9d39-4288-b0cc-34c480e38c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57e485d-2f05-4c25-9bb0-b5b00008e5ae | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| a57e485d-2f05-4c25-9bb0-b5b00008e5ae | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a57e485d-2f05-4c25-9bb0-b5b00008e5ae | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a580151a-00fd-478c-84ae-23fb33acd171 | 4/30/2023 | BTC | 0.54378730 | Customer Withdrawal |
| a580724c-6c64-4f5e-8570-a6e67d5ba331 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a580724c-6c64-4f5e-8570-a6e67d5ba331 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a580724c-6c64-4f5e-8570-a6e67d5ba331 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a580e8f2-eeb0-488e-a3d6-b8847477473 | 4/17/2023 | USD | 6.77000000 | Customer Withdrawal |
| a581e080-c362-40ca-a9a8-29291 4aec5c0 | 4/28/2023 | SC | 68,837.19094435 | Customer Withdrawal |
| a582d2ad-1158-45e2-8f22-a892fe33bc35 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| a582d2ad-1158-45e2-8f22-a892fe33bc35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a582d2ad-1158-45e2-8f22-a892fe33bc35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/14/2023 | ZEC | 28.02148962 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/15/2023 | PIVX | 6.23098000000 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/14/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/14/2023 | HBAR | 10,401.67835870 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/13/2023 | XLM | 415.65157950 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/19/2023 | MAID | 720.41736099 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/21/2023 | USD | 8,888.88000000 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/14/2023 | USD | 9,666.00000000 | Customer Withdrawal |
| a5843ed5-3116-4d0d-a867-51b43f7156a8 | 4/18/2023 | USD | 8,795.57000000 | Customer Withdrawal |
| a584c7b9-5ecd-4161-8db3-ae81488bb77f | 4/28/2023 | XRP | 641.42400056 | Customer Withdrawal |
| a584c7b9-5ecd-4161-8db3-ae81488bb77f | 4/6/2023 | BTC | 0.33881713 | Customer Withdrawal |
| a584c7b9-5ecd-4161-8db3-ae81488bb77f | 4/11/2023 | FLR | 97.05705436 | Customer Withdrawal |
| a586e219-8a00-43e4-b75e-a4276c1ed867 | 4/11/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| a586e219-8a00-43e4-b75e-a4276c1ed867 | 4/15/2023 | USDT | 33,093.94155702 | Customer Withdrawal |
| a586e219-8a00-43e4-b75e-a4276c1ed867 | 4/11/2023 | USDT | 2,805.35395532 | Customer Withdrawal |
| a5872a5c-f61a-4772-9ed0-720e1a1c211e | 4/12/2023 | USD | 664.78000000 | Customer Withdrawal |
| a587fc97-b08a-4f13-90f1-a6e6fa749ebf | 4/30/2023 | DOGE | 4,631.64755282 | Customer Withdrawal |
| a58a2ea1-07a1-42b2-b1e9-0d633238900 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a58a2ea1-07a1-42b2-b1e9-0d633238900 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a58a2ea1-07a1-42b2-b1e9-0d633238900 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a58b1475-521b-4365-ac72-6a7f55206ef8 | 4/12/2023 | XRP | 1.155.00000000 | Customer Withdrawal |
| a58b1475-521b-4365-ac72-6a7f55206ef8 | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a58b1475-521b-4365-ac72-6a7f55206ef8 | 4/17/2023 | ADA | 2,921.01214198 | Customer Withdrawal |
| a58b1475-521b-4365-ac72-6a7f55206ef8 | 4/11/2023 | XLM | 1,766.06189802 | Customer Withdrawal |
| a58b77cc-99dc-48f7-a93f-820365feb764 | 4/17/2023 | FLR | 18.79344500 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 3/31/2023 | LTC | 0.03000000 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 3/31/2023 | LTC | 11.91708487 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/7/2023 | ETH | 7.84085823 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/5/2023 | ETH | 0.08830000 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/11/2023 | BTC | 0.37672227 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/6/2023 | USD | 23.48000000 | Customer Withdrawal |
| a58bfbcf-7c65-4df8-81c6-8f040fba5c0 | 4/21/2023 | FLR | 340.41807820 | Customer Withdrawal |
| a58c53e3-2a8a-4651-9a96-2127a7564c1 | 4/7/2023 | SOL | 182.68390503 | Customer Withdrawal |
| a58c53e3-2a8a-4651-9a96-2127a7564c1 | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| a58c53e3-2a8a-4651-9a96-2127a7564c1 | 4/7/2023 | USD | 3,727.00000000 | Customer Withdrawal |
| a58c53e3-2a8a-4651-9a96-2127a7564c1 | 4/7/2023 | USD | 11.00000000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | LINK | 3.80000000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | LINK | 106.24722074 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | ETH | 3.48180602 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | XLM | 3,469.06070213 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | XLM | 149.95000000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | BAT | 2,600.46059737 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | BAT | 70.00000000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | BTC | 0.00065000 | Customer Withdrawal |
| a58e400b-39d3-4f01-b7c3-c61db8555bc10 | 4/6/2023 | BTC | 0.31084308 | Customer Withdrawal |
| a58fe49d-5b30-47b1-bd6d-e064c7d60709 | 4/7/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| a58fe49d-5b30-47b1-bd6d-e064c7d60709 | 4/7/2023 | TRX | 1,897.60000000 | Customer Withdrawal |
| a5902f92-fb84-478b-bae0-8171b4356425 | 4/11/2023 | USD | 2,280.00000000 | Customer Withdrawal |
| a59240df-9e6f-4823-a549-efa933469010 | 4/24/2023 | XRP | 339.16423418 | Customer Withdrawal |
| a59240df-9e6f-4823-a549-efa933469010 | 4/24/2023 | SC | 999.90000000 | Customer Withdrawal |
| a59240df-9e6f-4823-a549-efa933469010 | 4/24/2023 | SC | 617,755.48547332 | Customer Withdrawal |
| a596935c-28ee-451d-bea4-8c4a2313780e | 4/13/2023 | ETH | 0.00667000 | Customer Withdrawal |
| a596935c-28ee-451d-bea4-8c4a2313780e | 4/13/2023 | SNT | 2,544.00000000 | Customer Withdrawal |
| a596935c-28ee-451d-bea4-8c4a2313780e | 4/13/2023 | BTTOLD | 1.00000000 | Customer Withdrawal |
| a596935c-28ee-451d-bea4-8c4a2313780e | 4/13/2023 | DGB | 30,063.80000000 | Customer Withdrawal |
| a596935c-28ee-451d-bea4-8c4a2313780e | 4/13/2023 | DGB | 403.90000000 | Customer Withdrawal |
| a59723df-feec-48d8-8a2b-449396f0f2d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59723df-feec-48d8-8a2b-449396f0f2d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59723df-feec-48d8-8a2b-449396f0f2d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5982d22-9f40-4c11-9844-6125d59c0042 | 4/10/2023 | USD | 15.66000000 | Customer Withdrawal |
| a598c925-4059-4ad2-a626-1a0d3c0c02a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a598c925-4059-4ad2-a626-1a0d3c0c02a4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a598c925-4059-4ad2-a626-1a0d3c0c02a4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/7/2023 | HBAR | 47.98730278 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/7/2023 | BTC | 0.00354624 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 2.37000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 0.15000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 11.65000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 48.42000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 4.60000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 9.46000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 0.59000000 | Customer Withdrawal |
| a59a0a0a-f3cd-47dc-8868-c4508fbb8255 | 4/11/2023 | USD | 0.59000000 | Customer Withdrawal |
| a59ba848-a8d7-4734-986c-39d86d7a4743 | 4/7/2023 | USD | 204.36000000 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | XRP | 569.29781021 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | HBAR | 101,092.80384169 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | USDT | 253.00000000 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | XLM | 5,018.44815639 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | APE | 557.04063763 | Customer Withdrawal |
| a59c252c-7d01-4f3c-bdce-8e1a3fa27ccc | 4/1/2023 | APE | 184.38021260 | Customer Withdrawal |
| a59d2d3a-4834-4af6-bc40-528f2f7a7367 | 4/10/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| a59d2d3a-4834-4af6-bc40-528f2f7a7367 | 4/10/2023 | DOGE | 16,830.87784556 | Customer Withdrawal |
| a594fc04-aca1-41a2-adb6-3812d2ce85e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a594fc04-aca1-41a2-adb6-3812d2ce85e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a594fc04-aca1-41a2-adb6-3812d2ce85e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59a558-ad8e-4929-b79e-26feba45f7b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59a558-ad8e-4929-b79e-26feba45f7b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59a558-ad8e-4929-b79e-26feba45f7b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a59e0b44-ad8f-46d4-bd21-3fd2693fc8c9 | 4/10/2023 | XRP | 5.57849341 | Customer Withdrawal |
| a59e0b44-ad8f-46d4-bd21-3fd2693fc8c9 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| a59e0b44-ad8f-46d4-bd21-3fd2693fc8c9 | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| a59e0b44-ad8f-46d4-bd21-3fd2693fc8c9 | 3/10/2023 | USD | 0.00007940 | Customer Withdrawal |
| a5fee8b0-64b4-4207-8ab4-0feec03fdd9e | 4/13/2023 | USD | 179.23000000 | Customer Withdrawal |
| a59f72f5-f894-4cf3-8b7b-b3aeaa4a53f82 | 4/4/2023 | ADA | 339.02984799 | Customer Withdrawal |
| a5a0917c-aef1-4a8f-a27-c1c7c6809d38 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/2/2023 | ETH | 0.00003043 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/1/2023 | ADA | 138.12465972 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/1/2023 | ARK | 4.46693992 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/1/2023 | DOGE | 2,829.88003361 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/1/2023 | XLM | 155.95000000 | Customer Withdrawal |
| a5a4aaaa-ec16-48d5-8667-45cb06e291bd | 4/2/2023 | BTC | 0.02461503 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5a58a85-016c-4042-92b7-775cedae52b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a58a85-016c-4042-92b7-775cedae52b2 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| a5a58a85-016c-4042-92b7-775cedae52b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a60c6f-d5d3-4360-a6af-38f358843f3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a60c6f-d5d3-4360-a6af-38f358843f3b | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| a5a60c6f-d5d3-4360-a6af-38f358843f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a6419b-6366-4209-a8fb-eda0e9d186cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a6419b-6366-4209-a8fb-eda0e9d186cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a6419b-6366-4209-a8fb-eda0e9d186cd | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| a5a8546c-1318-4a23-aa4a-9d0d3b267af | 4/24/2023 | DGB | 9.80000000 | Customer Withdrawal |
| a5a8546c-1318-4a23-aa4a-9d0d3b267af | 4/24/2023 | DGB | 222,177.90279796 | Customer Withdrawal |
| a5a8e5b7-9ce5-4615-9a8a-97e6f4d6f4af7ba | 4/4/2023 | USD | 228.39000000 | Customer Withdrawal |
| a5a8f835-b957-4066-bc3a-9d2547306e21 | 4/20/2023 | ADA | 811.61140640 | Customer Withdrawal |
| a5a8f835-b957-4066-bc3a-9d2547306e21 | 4/20/2023 | SC | 27,048.40825570 | Customer Withdrawal |
| a5a8f835-b957-4066-bc3a-9d2547306e21 | 4/22/2023 | TRX | 1,416.45031458 | Customer Withdrawal |
| a5a8f835-b957-4066-bc3a-9d2547306e21 | 4/21/2023 | USD | 10.53000000 | Customer Withdrawal |
| a5a937a1-ee13-4411-b383-d214558d4c5 | 4/13/2023 | ETH | 0.03347281 | Customer Withdrawal |
| a5a937a1-ee13-4411-b383-d214558d4c5 | 4/19/2023 | ETH | 0.00042962 | Customer Withdrawal |
| a5a937a1-ee13-4411-b383-d214558d4c5 | 4/13/2023 | USDT | 3,475.17346184 | Customer Withdrawal |
| a5a937a1-ee13-4411-b383-d214558d4c5 | 4/13/2023 | USD | 1,910.88000000 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 4/11/2023 | BSV | 3.49950000 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 4/11/2023 | ETH | 0.05697420 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 3/5/2023 | BSV | 3.49950000 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 4/11/2023 | XRP | 4,948.10994192 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 4/11/2023 | ICX | 192.92930000 | Customer Withdrawal |
| a5aafb6-427a-44c8-b826-86e369d0c9e | 4/11/2023 | BTC | 0.75661306 | Customer Withdrawal |
| a5aef3d7-4aaf-4d7a-9e03-4f9bd689 | 4/15/2023 | ETC | 0.06432309 | Customer Withdrawal |
| a5aef1ac-6629-45a9-88a8-ff290fc61681 | 4/15/2023 | SC | 5,235.90000000 | Customer Withdrawal |
| a5aef1ac-6629-45a9-88a8-ff290fc61681 | 4/15/2023 | PIVX | 3,059.33027541 | Customer Withdrawal |
| a5aef1ac-6629-45a9-88a8-ff290fc61681 | 4/15/2023 | LBC | 25.67230467 | Customer Withdrawal |
| a5aef1ac-6629-45a9-88a8-ff290fc61681 | 4/7/2023 | DOGE | 1,334.47028305 | Customer Withdrawal |
| a5ae8bb-dc26-430c-b865-c2864af88a9 | 4/28/2023 | HBAR | 144.02392001 | Customer Withdrawal |
| a5b0b2ab-82ad-4d52-b76d-0f1f50c17e6c | 4/3/2023 | DOGE | 272.06708999 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/14/2023 | BTC | 0.15000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | LINK | 1.15000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | NEO | 59.00000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | OMG | 1.34000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | ADA | 825.00000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | USDT | 610.00000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | MAID | 289.00000000 | Customer Withdrawal |
| a5b18bd-02b8-486c-8cf7-009cdc88226 | 4/11/2023 | TRX | 1.171.00000000 | Customer Withdrawal |
| a5b431-722e-4f0f-97cf-71d3755f11f8 | 4/12/2023 | USD | 250.00000000 | Customer Withdrawal |
| a5b4d4a1-7a3c-46eb-8fce-d9227f16f0d | 4/11/2023 | USDT | 368.29000000 | Customer Withdrawal |
| a5b35451-722e-4aa-8917-f1357908142 | 4/17/2023 | USD | 375.00000000 | Customer Withdrawal |
| a5b35451-722e-4aa-8917-f1357908142 | 4/11/2023 | BTC | 3,000.00000000 | Customer Withdrawal |
| a5b35451-722e-4aa-8917-f1357908142 | 4/17/2023 | USD | 340.00000000 | Customer Withdrawal |
| a5b47ca1-fc9f-47d8-94b3-a6962ff96b0 | 4/1/2023 | FTC | 100,000.00000000 | Customer Withdrawal |
| a5b47ca1-fc9f-47d8-94b3-a6962ff96b0 | 4/1/2023 | GRT | 1,950.00000000 | Customer Withdrawal |
| a5b47ca1-fc9f-47d8-94b3-a6962ff96b0 | 4/1/2023 | HNS | 4,999.90000000 | Customer Withdrawal |
| a5b47ca1-fc9f-47d8-94b3-a6962ff96b0 | 4/1/2023 | BTC | 0.04000000 | Customer Withdrawal |
| a5b2cea2-2acf-4e4e-b78a-b7322895c290 | 2/10/2023 | USD | 0.00014521 | Customer Withdrawal |
| a5b2cea2-2acf-4e4e-b78a-b7322895c290 | 4/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| a5b2cea2-2acf-4e4e-b78a-b7322895c290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5b55739-6325-4134-8605-bd8f33e0b2f | 4/3/2023 | USD | 193.62727748 | Customer Withdrawal |
| a5b55739-6325-4134-8605-bd8f33e0b2f | 4/3/2023 | ENJ | 65.54785107 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | ETH | 14.48365410 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | ETH | 0.70598028 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/29/2023 | BTC | 0.00098000 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | BTC | 9.91350587 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | ENJ | 310.20597824 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | BTC | 0.01996361 | Customer Withdrawal |
| a5b5caa7-0674-4d73-8a76-04a49a3b161b | 4/5/2023 | BTC | 0.07486938 | Customer Withdrawal |
| a5b78a41-c3af-45d8-968e-364153b8ed66 | 4/5/2023 | BTC | 0.00027933 | Customer Withdrawal |
| a5b78a41-c3af-45d8-968e-364153b8ed66 | 3/16/2023 | BTC | 0.00031780 | Customer Withdrawal |
| a5b78a41-c3af-45d8-968e-364153b8ed66 | 2/9/2023 | BTC | 0.00031780 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/7/2023 | RVN | 99.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/17/2023 | RVN | 1,699.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 3/16/2023 | USD | 2,280.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/17/2023 | DGB | 10.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/7/2023 | FLR | 10.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/17/2023 | FLR | 2,199.00000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/17/2023 | XVG | 11,999.90000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 3/16/2023 | MATIC | 3,026.66819050 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 3/15/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| a5b806a9-8223-424a-97a3-77a0f7e2fbca | 4/17/2023 | ADA | 799.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BTC | 0.00082860 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BTC | 99.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | DGB | 13,899.80000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BTC | 0.00093000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | DASH | 4.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | DASH | 0.01000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/7/2023 | SHIB | 101,066,961.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | XDC | 1,000.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | USD | 507.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ADA | 2,099.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/7/2023 | ADA | 855.28788806 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | STEEM | 499.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | GAME | 8,999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | VTC | 999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BTC | 0.00093000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BCH | 0.96000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | AVAX | 4.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | MAID | 1,999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | EOS | 119.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | XVG | 9,999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | WAVES | 19.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | DASH | 4.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ZEC | 4.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | XLM | 4,999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | RVN | 999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | PIVX | 999.90000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | DCR | 4.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | NEO | 9.95000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | LSK | 99.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ARK | 99.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | FLO | 241,761.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | CELO | 245.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | BTC | 0.00093000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | PIVX | 999.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | XVG | 22,616.59000782 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ARK | 99.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | ORL | 7,999.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/20/2023 | XDC | 7,999.00000000 | Customer Withdrawal |
| a5b906f4-bceb-4520-8b46-93f40c44ef3 | 4/27/2023 | ORW | 7,744.61873266 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/27/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/28/2023 | USDT | 27.45964550 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/22/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/2/2023 | DOGE | 1,069.48135501 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/22/2023 | KMD | 128.77177322 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/22/2023 | KMD | 149.99800000 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/22/2023 | XEM | 1,001.00000000 | Customer Withdrawal |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | 4/22/2023 | XEM | 16.00000000 | Customer Withdrawal |
| a8b36df-ca60-447c-8825-993c5ecce055 | 4/2/2023 | USDT | 42.73135124 | Customer Withdrawal |
| a8b36df-ca60-447c-8825-993c5ecce055 | 4/2/2023 | BTC | 0.46824659 | Customer Withdrawal |
| a8be5485-44a1-4887-b8f4-8a51603ef3a6 | 4/25/2023 | ETH | 0.57447907 | Customer Withdrawal |
| a8bef56-3e82-41ac-8fbf-6d45228fad79 | 4/29/2023 | RDD | 648,805.00000000 | Customer Withdrawal |
| a8bef56-3e82-41ac-8fbf-6d45228fad79 | 4/29/2023 | RDD | 4.40123000 | Customer Withdrawal |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | 4/1/2023 | LTC | 1.96920000 | Customer Withdrawal |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | 4/1/2023 | LINK | 39.05000000 | Customer Withdrawal |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | 4/1/2023 | XLM | 1,117.95000000 | Customer Withdrawal |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | 4/1/2023 | BTC | 0.00518873 | Customer Withdrawal |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | 4/1/2023 | BTC | 0.05148098 | Customer Withdrawal |
| a8bd53c2-3028-4e68-8b2e-a651c765c4c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8bd53c2-3028-4e68-8b2e-a651c765c4c8 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8bd53c2-3028-4e68-8b2e-a651c765c4c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8dbf8bf-365e-47db-804e-b0517e308cf1 | 3/31/2023 | ADA | 453.18508901 | Customer Withdrawal |
| a8bd9488-284b-4eba-9a4c-5ea9f36693d4 | 4/5/2023 | BTC | 0.00107746 | Customer Withdrawal |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | 4/5/2023 | ETC | 14.99000000 | Customer Withdrawal |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | 4/5/2023 | LINK | 2.95000000 | Customer Withdrawal |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | 4/5/2023 | BTC | 0.01532642 | Customer Withdrawal |
| a8c24a1a-5f85-4d05-b4aa-7d8af8d4d411 | 4/17/2023 | ETH | 0.29450000 | Customer Withdrawal |
| a8c24a1a-5f85-4d05-b4aa-7d8af8d4d411 | 4/17/2023 | ETHW | 0.29730000 | Customer Withdrawal |
| a8c37ce5-dffa-4e84-8632-34e6e407ccac | 4/8/2023 | ETH | 0.10066181 | Customer Withdrawal |
| a8c37ce5-dffa-4e84-8632-34e6e407ccac | 4/8/2023 | BTC | 0.02453663 | Customer Withdrawal |
| a8c51fce-18eb-44df-afc0-da72dc2853d8 | 4/17/2023 | USD | 2,659.00000000 | Customer Withdrawal |
| a8c823bd-63ef-4d8e-8ce4-4a59e2b2e8b8 | 4/6/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| a8c823bd-63ef-4d8e-8ce4-4a59e2b2e8b8 | 4/6/2023 | HBAR | 115,540.38693020 | Customer Withdrawal |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | 3/11/2023 | ETH | 7.25276468 | Customer Withdrawal |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | 3/11/2023 | ETH | 7.27067649 | Customer Withdrawal |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | 2/9/2023 | ETH | 6.08411547 | Customer Withdrawal |
| a8c8cdfc-1c1c-45c6-9716-b9cb9bb40096 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a8c8cdfc-1c1c-45c6-9716-b9cb9bb40096 | 3/29/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a8cc1707-6201-4b65-a992-f2c0feedccca6 | 4/29/2023 | HNS | 194.58940137 | Customer Withdrawal |
| a8cdicb1b-481a-46b0-9609-5d0403b2a170 | 4/11/2023 | BTC | 0.07436153 | Customer Withdrawal |
| a8ccffe-cb77-4c7d-a3bb-04465d3a3a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8ccffe-cb77-4c7d-a3bb-04465d3a3a2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8ccffe-cb77-4c7d-a3bb-04465d3a3a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8ce0195-dc43-4adb-97bd-15d6e07dc5ad | 4/11/2023 | ADA | 27,782.00000000 | Customer Withdrawal |
| a8ce0195-dc43-4adb-97bd-15d6e07dc5ad | 4/11/2023 | ADA | 49.00000000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/3/2023 | QNT | 4.95060000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/11/2023 | ETH | 0.07609333 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/4/2023 | ADA | 272.66849423 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/3/2023 | ZRX | 967.25299903 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/3/2023 | ZRX | 2,943.75899712 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/4/2023 | XLM | 1,348.62320712 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/4/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 3/16/2023 | ENJ | 38.00000000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 3/16/2023 | ENJ | 4,938.00000000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/5/2023 | BTC | 0.01108793 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/3/2023 | BTC | 0.06665780 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/4/2023 | USD | 44.99000000 | Customer Withdrawal |
| a8d07aa7-9b13-420a-a2f8-f808a030fd9c | 4/4/2023 | USD | 2.158.00000000 | Customer Withdrawal |
| a8d1de4e-d077-4584-8735-7b6a5a8513c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d1de4e-d077-4584-8735-7b6a5a8513c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8d1de4e-d077-4584-8735-7b6a5a8513c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8d4423e-020e-4014-840c-df6e3864f2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8d4423e-020e-4014-840c-df6e3864f2f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8d4423e-020e-4014-840c-df6e3864f2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d48f4-db72-4045-ba42-5aa62ab41ab6 | 4/23/2023 | ADA | 44.32361028 | Customer Withdrawal |
| a8d5562b-2ae4-4047-9f4e-6b9055d55372 | 4/6/2023 | USD | 2.840.00000000 | Customer Withdrawal |
| a8d5562b-2ae4-4047-9f4e-6b9055d55372 | 4/6/2023 | USD | 5.000.00000000 | Customer Withdrawal |
| a8d5a6c4-1ecf-43e4-8e0a-0b071429b9bf | 4/17/2023 | LSK | 8.98449607 | Customer Withdrawal |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | 4/6/2023 | XRP | 149.00000000 | Customer Withdrawal |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | 3/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | 4/6/2023 | CVC | 957.69644122 | Customer Withdrawal |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | 4/6/2023 | BTC | 0.05711545 | Customer Withdrawal |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | 4/6/2023 | BTC | 0.09970002 | Customer Withdrawal |
| a8d99cb6-2187-4086-b478-4e04e0db25c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8d99cb6-2187-4086-b478-4e04e0db25c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d99cb6-2187-4086-b478-4e04e0db25c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8da3f57-ac81-493b-a534-62a0f570581e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8da3f57-ac81-493b-a534-62a0f570581e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8da3f57-ac81-493b-a534-62a0f570581e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8de54-aee4-447-b6bf-4ce62b555015 | 2/15/2023 | HBAR | 3,563.47050707 | Customer Withdrawal |
| a8de54-aee4-447-b6bf-4ce62b555015 | 4/4/2023 | BTC | 0.01559120 | Customer Withdrawal |
| a8dd9dd1-b00f-458b-b1f7-0bc0b3bb566b | 4/6/2023 | USD | 5.16000000 | Customer Withdrawal |
| a8de67b-b69a-4660-b3ce-4976664742554 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8de67b-b69a-4660-b3ce-4976664742554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8de67b-b69a-4660-b3ce-4976664742554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8de6083-a758-4420-acea-bb8b954e3063 | 4/5/2023 | ETH | 0.16988118 | Customer Withdrawal |
| a8de6083-a758-4420-acea-bb8b954e3063 | 4/20/2023 | ADA | 188.07283200 | Customer Withdrawal |
| a8de6083-a758-4420-acea-bb8b954e3063 | 4/20/2023 | DGB | 6,707.94006697 | Customer Withdrawal |
| a8de6083-a758-4420-acea-bb8b954e3063 | 4/20/2023 | XTZ | 25.56739934 | Customer Withdrawal |
| a8de6083-a758-4420-acea-bb8b954e3063 | 4/20/2023 | BTC | 0.00926993 | Customer Withdrawal |
| a8dece71-d591-4ffd-9035-e55eeb9da0e | 4/5/2023 | ETH | 0.00889431 | Customer Withdrawal |
| a8dece71-d591-4ffd-9035-e55eeb9da0e | 4/4/2023 | ZEN | 2.53273070 | Customer Withdrawal |
| a8dece71-d591-4ffd-9035-e55eeb9da0e | 4/4/2023 | ADA | 2,940.02913060 | Customer Withdrawal |
| a8dece71-d591-4ffd-9035-e55eeb9da0e | 4/4/2023 | BTC | 0.01038564 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/17/2023 | ADA | 25,879.91030343 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/4/2023 | ADA | 15.22227103 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/18/2023 | XDN | 11,025.05250000 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/4/2023 | DOGE | 25.06186345 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/4/2023 | BTC | 0.02155499 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/5/2023 | USD | 1.25000000 | Customer Withdrawal |
| a8edfb86-10c8-4894-b443-801f70089405 | 4/11/2023 | FLR | 13.12826004 | Customer Withdrawal |
| a8e5e45a2-4753-4181-b12b-40d3a5557bd8 | 4/3/2023 | ETH | 0.44417403 | Customer Withdrawal |
| a8e3e5a2-4753-4181-b12b-40d3a5557bd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8e3e5a2-4753-4181-b12b-40d3a5557bd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8e3e5a2-4753-4181-b12b-40d3a5557bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8e403a8-ea0a-4cbe-934d-ad1c8bf95cf0 | 4/6/2023 | USD | 7.65000000 | Customer Withdrawal |
| a8e403a8-ea0a-4cbe-934d-ad1c8bf95cf0 | 4/6/2023 | USD | 16,729.90000000 | Customer Withdrawal |
| a8e44927-00862-4118-9d79-2e05a28202c3 | 2/10/2023 | NEO | 0.51574658 | Customer Withdrawal |
| a8e44927-00862-4118-9d79-2e05a28202c3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a8e44927-00862-4118-9d79-2e05a28202c3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a8e5d558-6c2f-4e6f-b5af-a9805cd2d43ab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8e5d558-6c2f-4e6f-b5af-a9805cd2d43ab | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8e5d558-6c2f-4e6f-b5af-a9805cd2d43ab | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8e6ef5-0d31-41c2-ada9-442f9b1a7030 | 4/10/2023 | BTC | 0.00731347 | Customer Withdrawal |
| a8e7bb5-d15f-4f9e-a4cc-9e3a8f168970 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8e7bb5-d15f-4f9e-a4cc-9e3a8f168970 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8ef5b8-6457-4ceb-a1ae-3b25726bb220 | 4/13/2023 | ADA | 1,609.72892362 | Customer Withdrawal |
| a8f312c1-c351-4a65-9144-688764cdfda1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8f312c1-c351-4a65-9144-688764cdfda1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8f312c1-c351-4a65-9144-688764cdfda1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | 4/1/2023 | ADA | 3,254.79449631 | Customer Withdrawal |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | 4/1/2023 | RVN | 2,000.00000000 | Customer Withdrawal |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | 4/11/2023 | RVN | 15,079.82811315 | Customer Withdrawal |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | 4/8/2023 | ALGO | 2,670.75507514 | Customer Withdrawal |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | 4/1/2023 | SOLVE | 30,075.54013660 | Customer Withdrawal |
| a8f6481-e037-470c-a0dc-1b2a080a0c8a | 4/4/2023 | USD | 1,706.92000000 | Customer Withdrawal |
| a8f86357-d414-4240-8940-9217f1ced581 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| a8f86357-d414-4240-8940-9217f1ced581 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| a8f86357-d414-4240-8940-9217f1ced581 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| a8f87599-dac1-4159-b8b0-19cd26bc0b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8f87599-dac1-4159-b8b0-19cd26bc0b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f87599-dac1-4159-b8b0-19cd26bc0b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8f96454-1c73-4813-a7f5-91f5457a4ad9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8f96454-1c73-4813-a7f5-91f5457a4ad9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f96454-1c73-4813-a7f5-91f5457a4ad9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8fc46e-d697-48b9-99e5-1e44827d5431 | 4/11/2023 | MEME | 39.40000607 | Customer Withdrawal |
| a8fc46e-d697-48b9-99e5-1e44827d5431 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| a8fc46e-d697-48b9-99e5-1e44827d5431 | 3/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| a8fd661c-34ca-4f48-a071-ba38e7cf3cfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8fd661c-34ca-4f48-a071-ba38e7cf3cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8fd661c-34ca-4f48-a071-ba38e7cf3cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8fe7ab-fb71-4194-8f97-500384487aff | 4/1/2023 | LTC | 0.69402868 | Customer Withdrawal |
| a8fe7ab-fb71-4194-8f97-500384487aff | 4/1/2023 | HBAR | 25.22400545 | Customer Withdrawal |
| a8fe7ab-fb71-4194-8f97-500384487aff | 4/1/2023 | BTC | 0.26585616 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | POWR | 1,663.25714646 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | SPHR | 70,154.00000000 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | DGB | 2,343.80000000 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | XEM | 2,503.90000000 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | TRX | 24,888.00720167 | Customer Withdrawal |
| a8ff458-654e-4f13-8076-9c021948a71 | 4/21/2023 | BTC | 0.16925692 | Customer Withdrawal |
| a9011ddd-f260-4621-b042-57a959c91db8 | 4/7/2023 | ETH | 1.35496380 | Customer Withdrawal |
| a901c1f5-1d69-4eec-9de8-a6556cd6ee89 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a901c1f5-1d69-4eec-9de8-a6556cd6ee89 | 2/10/2023 | RDD | 9,801.98956700 | Customer Withdrawal |
| a901c1f5-1d69-4eec-9de8-a6556cd6ee89 | 4/10/2023 | RDD | 8,608.74191800 | Customer Withdrawal |
| a902c2f5-f752-456b-b2f9-7137418afe2 | 4/3/2023 | DGB | 17,999.80000000 | Customer Withdrawal |
| a9031552-f0a6-41bb-8e66-f2a9a87d30a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9031552-f0a6-41bb-8e66-f2a9a87d30a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9031552-f0a6-41bb-8e66-f2a9a87d30a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a90340b5-2301-4bae-a34e-4308840b0587 | 4/3/2023 | BSV | 1,000.35996454 | Customer Withdrawal |
| a90340b5-2301-4bae-a34e-4308840b0587 | 4/3/2023 | USD | 7.37000000 | Customer Withdrawal |
| a904039d-8e4a-4490-9e3c-0b35c0ca29b2 | 4/15/2023 | LTC | 0.09900000 | Customer Withdrawal |
| a904039d-8e4a-4490-9e3c-0b35c0ca29b2 | 4/15/2023 | OMG | 46.11745236 | Customer Withdrawal |
| a904039d-8e4a-4490-9e3c-0b35c0ca29b2 | 4/15/2023 | ADA | 399.00000000 | Customer Withdrawal |
| a904039d-8e4a-4490-9e3c-0b35c0ca29b2 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| a904039d-8e4a-4490-9e3c-0b35c0ca29b2 | 4/15/2023 | FLR | 60.42800000 | Customer Withdrawal |
| a906470a-0005-425a-a14b-b635b7a5ade0 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a906470a-0005-425a-a14b-b635b7a5ade0 | 3/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| a906470a-0005-425a-a14b-b635b7a5ade0 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9071ee4-bec1-4981-a2e4-d0ca0cf078fb | 4/7/2023 | NEO | 0.51574658 | Customer Withdrawal |
| a9071ee4-bec1-4981-a2e4-d0ca0cf078fb | 4/11/2023 | BTC | 0.11274040 | Customer Withdrawal |
| a9077a01-1b96-4f1e0-4c49-e32d19b0321 | 4/5/2023 | XLM | 26.51023528 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/29/2023 | ETH | 0.03900000 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/30/2023 | ATOM | 2.90800000 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/19/2023 | ADA | 234.41489449 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/30/2023 | LINK | 48.33200000 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/11/2023 | ETH | 4.99480000 | Customer Withdrawal |
| a9079d39-6889e-4097-8c21-9636e9759c54 | 4/11/2023 | USD | 100,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a908d78c-8f94-4554-bd90-fb3c9678e95 | 4/25/2023 | USDT | 2,494.01079343 | Customer Withdrawal |
| a908d78c-8f94-4554-bd90-fb3c9678e95 | 4/27/2023 | USDT | 21.00000000 | Customer Withdrawal |
| a90c883a-1b3b-4358-9381-f5d4ec03dd74 | 4/25/2023 | ADA | 1,832.00000000 | Customer Withdrawal |
| a9099900-b137-4690-a8d9-3111da1e23a2 | 4/11/2023 | USD | 0.00977322 | Customer Withdrawal |
| a909b486-143b-46c3-8e6d-c5b2bbb3e307 | 4/5/2023 | USD | 0.92190000 | Customer Withdrawal |
| a90b07f0-0c44-46c2-b0e1-fc14447b5a05 | 4/5/2023 | DOGE | 72.36162118 | Customer Withdrawal |
| a90b07f0-0c44-46c2-b0e1-fc14447b5a05 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| a90b07f0-0c44-46c2-b0e1-fc14447b5a05 | 4/5/2023 | RVN | 199.00000000 | Customer Withdrawal |
| a90b07f0-0c44-46c2-b0e1-fc14447b5a05 | 4/5/2023 | TRX | 1,099.20535847 | Customer Withdrawal |
| a90b07f0-0c44-46c2-b0e1-fc14447b5a05 | 4/5/2023 | USD | 3.65000000 | Customer Withdrawal |
| a90bccdd-76cc-45ef-95d9-a42a55b555 | 4/18/2023 | XRP | 909.00000000 | Customer Withdrawal |
| a90bccdd-76cc-45ef-95d9-a42a55b555 | 4/18/2023 | FLR | 60.90000000 | Customer Withdrawal |
| a90c442c-b27b-4ed1-90a7-4e8d4e9a85a3 | 4/1/2023 | ADA | 13.13027299 | Customer Withdrawal |
| a90c442c-b27b-4ed1-90a7-4e8d4e9a85a3 | 4/1/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/2/2023 | LTC | 2.61960000 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/11/2023 | ZEC | 0.26000000 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/11/2023 | ADA | 39.18194384 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/2/2023 | ZEC | 0.19396384 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/11/2023 | BTC | 0.01216573 | Customer Withdrawal |
| a910334-b916-4b78-a7db-50c07a4713 | 4/2/2023 | BTC | 0.00007692 | Customer Withdrawal |
| a91bcebc-a19e-4109-9086-195701ae5d94 | 4/13/2023 | DGB | 55.28736260 | Customer Withdrawal |
| a91bcebc-a19e-4109-9086-195701ae5d94 | 4/13/2023 | FLR | 60.90000000 | Customer Withdrawal |
| a91199d-a0b6-4262-be88-40a36f2a17b1 | 4/3/2023 | GAME | 177.00000000 | Customer Withdrawal |
| a91199d-a0b6-4262-be88-40a36f2a17b1 | 4/3/2023 | USD | 0.03100000 | Customer Withdrawal |
| a918743-5ef8-45b6-bf52-f0ad8b8e0b3 | 4/1/2023 | DASH | 1.38044557 | Customer Withdrawal |
| a918743-5ef8-45b6-bf52-f0ad8b8e0b3 | 4/19/2023 | TRX | 9.91975141 | Customer Withdrawal |
| a91af3a5-1ac1-47cf-9b47a-4c0b3a05885 | 4/20/2023 | USD | 0.00001288 | Customer Withdrawal |
| a91af3a5-1ac1-47cf-9b47a-4c0b3a05885 | 4/20/2023 | USD | 0.00004322 | Customer Withdrawal |
| a91a06d7-40bb-4b78-a12b-cf5d6a1b3c | 4/20/2023 | USD | 1.00000000 | Customer Withdrawal |
| a91a06d7-40bb-4b78-a12b-cf5d6a1b3c | 4/20/2023 | USD | 0.57400000 | Customer Withdrawal |
| a9234c94-a0a6-4057-956a-8e62c23add1 | 4/11/2023 | FLR | 60.90000000 | Customer Withdrawal |
| a9234c94-a0a6-4057-956a-8e62c23add1 | 4/11/2023 | ADA | 14.32000000 | Customer Withdrawal |
| a91864cd-24c0-44e9-bfac-4a0cd57 | 4/30/2023 | ADA | 150.00000000 | Customer Withdrawal |
| a9193d6f-4423-4127-a4c0-c0be98e28b | 4/13/2023 | XLM | 277.18735409 | Customer Withdrawal |
| a9193d6f-4423-4127-a4c0-c0be98e28b | 4/13/2023 | FLR | 60.90000000 | Customer Withdrawal |
| a91a49c0-7cd3-4da8-a443-9fba3a05 | 4/8/2023 | USD | 44.33850000 | Customer Withdrawal |
| a91bb30d-c5b6-464c-8d82-75 | 4/1/2023 | BTC | 0.13200000 | Customer Withdrawal |
| a91c3a0f-47c0-4bac-9e27-7 | 4/1/2023 | BTC | 0.07900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a91d52e4-420b-473c-8d24-1d9ec678aeb0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a91d52e4-420b-473c-8d24-1d9ec678aeb0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a91d52e4-420b-473c-8d24-1d9ec678aeb0 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| a91d860d-2ed6-4682-bfbe-4a289c80ce32 | 4/26/2023 | ADA | 104.29294287 | Customer Withdrawal |
| a91d860d-2ed6-4682-bfbe-4a289c80ce32 | 4/28/2023 | DOGE | 10,093.10250000 | Customer Withdrawal |
| a91d960d-2ed6-4682-bfbe-4a289c80ce32 | 4/28/2023 | XEM | 1,043.45779139 | Customer Withdrawal |
| a91d960d-2ed6-4682-bfbe-4a289c80ce32 | 4/26/2023 | FLR | 184.29805059 | Customer Withdrawal |
| a91e7c05-187c-4a75-88ad-7bed-fb500ce22758 | 4/14/2023 | USD | 290.77000000 | Customer Withdrawal |
| a91ec73b-7f34-47d9-ab3f-c4d6d53bb5bc | 4/6/2023 | USDT | 19.00000000 | Customer Withdrawal |
| a91ec73b-7f34-47d9-ab3f-c4d6d53bb5bc | 4/6/2023 | USDT | 204.25120223 | Customer Withdrawal |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | 4/7/2023 | LTC | 4.99000000 | Customer Withdrawal |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | 4/7/2023 | NXS | 738.59622293 | Customer Withdrawal |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | 4/7/2023 | DOGE | 242.52692852 | Customer Withdrawal |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | 4/7/2023 | DOGE | 1,581.94863914 | Customer Withdrawal |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | 4/7/2023 | BTC | 0.01511875 | Customer Withdrawal |
| a91f7b09-cb9e-4b87-890a-f2f1aab5402b | 4/4/2023 | BTC | 0.06442657 | Customer Withdrawal |
| a91f8ae7-9279-4d3a-bd04-e3f6f518de33 | 4/7/2023 | BSV | 0.01709874 | Customer Withdrawal |
| a91f8ae7-9279-4d3a-bd04-e3f6f518de33 | 4/7/2023 | BCH | 0.01709874 | Customer Withdrawal |
| a920c103-df72-4c00-87de-b0e41e7a254 | 4/28/2023 | DOGE | 273,508.22549807 | Customer Withdrawal |
| a921b889-edf6-4ef1-a509-8ad2a3778ca4 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| a921b889-edf6-4ef1-a509-8ad2a3778ca4 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| a921b889-edf6-4ef1-a509-8ad2a3778ca4 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| a9226fab-3c76-4653-94bd-2d747b36f154 | 4/11/2023 | ETH | 0.09510000 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/11/2023 | ETH | 4.89510000 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/11/2023 | ADA | 1,088.43794926 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/11/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/11/2023 | ALGO | 110.28300000 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/11/2023 | BTC | 0.26739350 | Customer Withdrawal |
| a9226fab-3c91-4653-94bd-2d747b36f154 | 4/13/2023 | USD | 96.49000000 | Customer Withdrawal |
| a922e82b-e746-4453-a560-b06c282a228c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a922e82b-e746-4453-a560-b06c282a228c | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a922e82b-e746-4453-a560-b06c282a228c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a9241956-270c-4e40-a00b-9c5453d8bfd9 | 4/5/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| a9241956-270c-4e40-a00b-9c5453d8bfd9 | 4/5/2023 | XRP | 15,937.40842623 | Customer Withdrawal |
| a9241956-270c-4e40-a00b-9c5453d8bfd9 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| a9241956-270c-4e40-a00b-9c5453d8bfd9 | 4/5/2023 | USD | 298.52000000 | Customer Withdrawal |
| a9270f06-806f-47b5-b4a2-2ff9a671d74e | 3/31/2023 | BTC | 0.22970000 | Customer Withdrawal |
| a9270f06-806f-47b5-b4a2-2ff9a671d74e | 3/31/2023 | BTC | 0.27829030 | Customer Withdrawal |
| a926371d-dece-420b-8b46-5e3c50c5f5e9 | 4/10/2023 | BTC | 0.00579000 | Customer Withdrawal |
| a926f73-2a2f-4782-99fe-5b28bf2b4b7a | 4/10/2023 | ETH | 7.82336868 | Customer Withdrawal |
| a926f73-2a2f-4782-99fe-5b28bf2b4b7a | 4/10/2023 | XRP | 2,222.83234888 | Customer Withdrawal |
| a92c0392-ac3e-415f-9a62-2a67c7713052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a92c0392-ac3e-415f-9a62-2a67c7713052 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92c0392-ac3e-415f-9a62-2a67c7713052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | ETH | 4.94495000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | SYS | 1,999.99980000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | BNT | 119.73000000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | ZRX | 462.00000000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | WAXP | 998.00000000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | XLM | 499.95000000 | Customer Withdrawal |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | 4/27/2023 | STORJ | 970.00000000 | Customer Withdrawal |
| a92d5b2c-2569-41a0-bd89-6e636f5f22efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92d5b2c-2569-41a0-bd89-6e636f5f22efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a92d6fa7-a962-4b38-a21b-8d216215d4fb | 4/5/2023 | XRP | 14.00000000 | Customer Withdrawal |
| a92d6fa7-a962-4b38-a21b-8d216215d4fb | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| a92d6fa7-a962-4b38-a21b-8d216215d4fb | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| a92d6fa7-a962-4b38-a21b-8d216215d4fb | 4/5/2023 | BTC | 0.00624451 | Customer Withdrawal |
| a930a157-4d94-4867-939e-45926a49f76c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a930a157-4d94-4867-939e-45926a49f76c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a930a157-4d94-4867-939e-45926a49f76c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a930a8a7-d147-4c1e-9729-6b6c33f23cb0 | 4/10/2023 | DOGE | 54.17139553 | Customer Withdrawal |
| a930a8a7-d147-4c1e-9729-6b6c33f23cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a930a8a7-d147-4c1e-9729-6b6c33f23cb0 | 4/10/2023 | BTC | 0.00001943 | Customer Withdrawal |
| a930a8a7-d147-4c1e-9729-6b6c33f23cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | 4/1/2023 | RVN | 109.00000000 | Customer Withdrawal |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | 4/2/2023 | RVN | 99.00000000 | Customer Withdrawal |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | 4/2/2023 | RVN | 65,109.96390775 | Customer Withdrawal |
| a933418-12d3-41ee-bccc-c81cf892116B | 4/17/2023 | XRP | 738.64628576 | Customer Withdrawal |
| a933418-12d3-41ee-bccc-c81cf892116B | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a933418-12d3-41ee-bccc-c81cf892116B | 4/17/2023 | USD | 16,059.41000000 | Customer Withdrawal |
| a933418-12d3-41ee-bccc-c81cf892116B | 4/17/2023 | FLR | 112.26780560 | Customer Withdrawal |
| a9347608-0d36-4894-98f5-627ad930d1a9 | 4/28/2023 | ZEN | 36.99800000 | Customer Withdrawal |
| a9347608-0d36-4894-98f5-627ad930d1a9 | 4/28/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| a9347608-0d36-4894-98f5-627ad930d1a9 | 4/27/2023 | BTC | 0.05970000 | Customer Withdrawal |
| a9347608-0d36-4894-98f5-627ad930d1a9 | 4/28/2023 | BTC | 0.04653128 | Customer Withdrawal |
| a9377529-a630-4ef1-8004-2b99fc5cd347 | 4/6/2023 | USD | 32.14000000 | Customer Withdrawal |
| a938ec9f-e623-4faf-a71e-02c3bb416c19 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| a938ec9f-e623-4faf-a71e-02c3bae0e619 | 4/28/2023 | XVG | 145.00000000 | Customer Withdrawal |
| a938ec9f-e623-4faf-a71e-02c3bb416c19 | 4/28/2023 | DOGE | 1,359.75400000 | Customer Withdrawal |
| a939aa04-a607-46ab-b22d-5ee0f0385047 | 4/14/2023 | USDT | 206.00000000 | Customer Withdrawal |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | 4/14/2023 | ZRX | 78.00000000 | Customer Withdrawal |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | 4/14/2023 | ZRX | 278.00000000 | Customer Withdrawal |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | 4/14/2023 | DOGE | 75,040.00000000 | Customer Withdrawal |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | 4/14/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | 4/11/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| a93ba2f4-537c-4bc4-a353-6d32d2752ce0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a93ba2f4-537c-4bc4-a353-6d32d2752ce0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a93ba2f4-537c-4bc4-a353-6d32d2752ce0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a93bce03-f469-499b-b9b8-96a07454d4de | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| a93bce03-f469-499b-b9b8-96a07454d4de | 4/5/2023 | BTC | 1.99970000 | Customer Withdrawal |
| a93bce03-f469-499b-b9b8-96a07454d4de | 2/10/2023 | BTC | 3.04196149 | Customer Withdrawal |
| a93c6498-a3f3-47e2-a989-55dee48fd7da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a93c6498-a3f3-47e2-a989-55dee48fd7da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a93c6498-a3f3-47e2-a989-55dee48fd7da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a93e316-c517-48a3-98d1-ef5c592c6596 | 4/5/2023 | SOL | 19.62000000 | Customer Withdrawal |
| a93e5550-fc08-4261-a9bb-34b71d3d4d60 | 4/12/2023 | XRP | 1,502.89883502 | Customer Withdrawal |
| a93e5550-fc08-4261-a9bb-34b71d3d4d60 | 4/12/2023 | BTC | 0.03902740 | Customer Withdrawal |
| a94001be-65fe-4fb4-8792-4fe6a2932497 | 4/17/2023 | EMC2 | 9.80000000 | Customer Withdrawal |
| a94001be-65fe-4fb4-8792-4fe6a2932497 | 4/17/2023 | NXT | 48.00000000 | Customer Withdrawal |
| a94001be-65fe-4fb4-8792-4fe6a2932497 | 4/17/2023 | BTC | 0.00081589 | Customer Withdrawal |
| a94001be-65fe-4fb4-8792-4fe6a2932497 | 4/17/2023 | IGNIS | 23.00000000 | Customer Withdrawal |
| a9439766-b174-4d89-8b4f-d11f7fb6024fd | 4/11/2023 | USD | 4.09200000000 | Customer Withdrawal |
| a94333e8-fb24-43af-b16b-fcf27481181 | 4/14/2023 | LTC | 0.06344414 | Customer Withdrawal |
| a945cBdB-0d61-42fd-a4d1-bb1c0f7dc486 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a945cBdB-0d61-42fd-a4d1-bb1c0f7dc486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a945cBdB-0d61-42fd-a4d1-bb1c0f7dc486 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a945d5ee-50d9-4d4e-adb9-1d8e0c2e2351 | 3/31/2023 | ETH | 3.21081800 | Customer Withdrawal |
| a945d5ee-50d9-4d4e-adb9-1d8e0c2e2351 | 3/31/2023 | ETH | 0.03097988 | Customer Withdrawal |
| a946d5ee-50d9-4d4e-adb9-1d8e0c2e351 | 4/27/2023 | USD | 9.87000000 | Customer Withdrawal |
| a946ae72-3d90-4198-984b-205283a69f1c | 4/5/2023 | LTC | 0.42964898 | Customer Withdrawal |
| a946ae72-3d90-4198-984b-205283a69f1c | 4/5/2023 | LTC | 281.99000000 | Customer Withdrawal |
| a946ae72-3d90-4198-984b-205283a69f1c | 4/5/2023 | LTC | 0.03000000 | Customer Withdrawal |
| a9480c54-a5a1-4027-a3fb-0b02283c5094 | 4/29/2023 | BCH | 0.19980000 | Customer Withdrawal |
| a9480c54-a5a1-4027-a3fb-0b02283c5094 | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a9480c54-a5a1-4027-a3fb-0b02283c5094 | 4/29/2023 | XLM | 1,315.61273437 | Customer Withdrawal |
| a9480c54-a5a1-4027-a3fb-0b02283c5094 | 4/29/2023 | ADA | 76.01000000 | Customer Withdrawal |
| a9480c54-a5a1-4027-a3fb-0b02283c5094 | 4/29/2023 | BTC | 0.00394115 | Customer Withdrawal |
| a94abf1-eae6-40d4-baf3-7a5e440fa7e6 | 4/4/2023 | BTC | 6.49050000 | Customer Withdrawal |
| a94c215d-4251-4fce-aab2-237a531e634b | 3/31/2023 | BTC | 0.92365860 | Customer Withdrawal |
| a94c215d-4251-4fce-aab2-237a531e634b | 4/1/2023 | BTC | 0.04609197 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a94d3a6b-9a5b-458a-8509-28445c4a37fe | 5/2/2023 | XRP | 3,275.65251252 | Customer Withdrawal |
| a94d3a6b-9a5b-458a-8509-28445c4a37fe | 5/2/2023 | BTC | 0.00784511 | Customer Withdrawal |
| a94d3a6b-9a5b-458a-8509-28445c4a37fe | 5/2/2023 | FLR | 494.08581150 | Customer Withdrawal |
| a94da449-539a-4bb6-85ef-c05a997da853 | 4/21/2023 | XRP | 3.00000000 | Customer Withdrawal |
| a94da449-539a-4bb6-85ef-c05a997da853 | 4/21/2023 | XRP | 1,136.29284000 | Customer Withdrawal |
| a94da449-539a-4bb6-85ef-c05a997da853 | 4/21/2023 | XLM | 48.65000000 | Customer Withdrawal |
| a94dc22c-23a1-465c-8e1a-58f38da8e3db | 4/14/2023 | ETH | 0.15000000 | Customer Withdrawal |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | 4/29/2023 | XRP | 3,597.48824589 | Customer Withdrawal |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | 4/25/2023 | GLM | 2,274.02763276 | Customer Withdrawal |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | 4/25/2023 | DOGE | 31,250.14700731 | Customer Withdrawal |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | 4/25/2023 | XLM | 1,699.95000000 | Customer Withdrawal |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | 4/25/2023 | BTC | 0.05383044 | Customer Withdrawal |
| a94eb7e1-3c8f-4229-a584-234821873de2 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a94eb7e1-3c8f-4229-a584-234821873de2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a94eb7e1-3c8f-4229-a584-234821873de2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a94f09af-c6cb-4e31-b71c-b6a050d6f4a4b | 4/20/2023 | ADA | 6,731.50690264 | Customer Withdrawal |
| a94f09af-c6cb-4e31-b71c-b6a050d6f4a4b | 4/20/2023 | ADA | 10.00000000 | Customer Withdrawal |
| a94f09af-c6cb-4e31-b71c-b6a050d6f4a4b | 4/20/2023 | BTC | 0.00020000 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 2/10/2023 | WAVES | 0.64341434 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 2/10/2023 | NEO | 0.05000000 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 2/10/2023 | LBC | 0.04444027 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 2/10/2023 | VTC | 0.47660311 | Customer Withdrawal |
| a94fa267-5414-4f27-89ac-baaae14ef568 | 3/10/2023 | XVG | 858.52939234 | Customer Withdrawal |
| a950e0f0-cd86-4401-9670-107eb916a1b | 4/14/2023 | ETH | 0.01108565 | Customer Withdrawal |
| a9517bf3-6204-46eb-95b0-049601b6b207407 | 4/7/2023 | ETH | 0.68087928 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | REPV2 | 3.48250000 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | ETH | 0.49190000 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | XRP | 471.14050000 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | CVC | 256.45000000 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | BTC | 0.00471779 | Customer Withdrawal |
| a9517d76-581d-4a6c-b4f1-e2e76c2925e2 | 4/19/2023 | FLR | 70.33806885 | Customer Withdrawal |
| a9518a7c-085f-4d96-9ad4-d02a91f1a6db | 2/10/2023 | BTC | 0.00188306 | Customer Withdrawal |
| a9518a7c-085f-4d96-9ad4-d02a91f1a6db | 4/10/2023 | BTC | 0.00188306 | Customer Withdrawal |
| a9518a7c-085f-4d96-9ad4-d02a91f1a6db | 3/10/2023 | BTC | 0.00188306 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | MATIC | 364.72032039 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | BSV | 9.95752515 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | LINK | 8.60000000 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | QRL | 14.00000000 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | XRP | 99.00007671 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | MANA | 98.33270455 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | ETC | 3.68282971 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | HBAR | 1,504.12119661 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a952f5de-eae9-4f92-b38f-6eb06dc22ae7 | 4/23/2023 | BTC | 5,887.95614835 | Customer Withdrawal |
| a953e03d-1a59-484a-850a-64ef0fd5b3 | 4/10/2023 | BTC | 0.00016818 | Customer Withdrawal |
| a9542f e4-67d5-4083-8c1a-87506e9ea3d7 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a9542f e4-67d5-4083-8c1a-87506e9ea3d7 | 4/10/2023 | TRX | 78.04374462 | Customer Withdrawal |
| a9542f e4-67d5-4083-8c1a-87506e9ea3d7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a955ea93-0cf6-4a28-a7ae-47fce53634d6 | 4/20/2023 | ETH | 0.01000000 | Customer Withdrawal |
| a955ea99-0fca-4ba4-857f-d14304cbbb | 3/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| a955ea99-0fca-4ba4-857f-d14304cbbb | 2/10/2023 | SYS | 30.60588258 | Customer Withdrawal |
| a955ea99-0fca-4ba4-857f-d14304cbbb | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| a95663e8-6c35-4b16-952f-3eca51f7906c | 4/7/2023 | USD | 26.85000000 | Customer Withdrawal |
| a9568faf5-9dbe-4f44-80f0-7ba9ba4415 | 3/10/2023 | BTC | 0.00017451 | Customer Withdrawal |
| a9568faf5-9dbe-4f44-80fb-7ba9ba4415 | 2/18/2023 | XLM | 297.14950563 | Customer Withdrawal |
| a9568faf5-9dbe-4f44-80fb-7ba9ba4414 | 5/1/2023 | DOGE | 5.98000000 | Customer Withdrawal |
| a957c98-84b5-4dc6-9d6b-7ab8c7c01213 | 5/2/2023 | NEO | 5.00000000 | Customer Withdrawal |
| a957e4a-77fa-4cfc-ba63-4a637e14444 | 4/25/2023 | BTC | 0.03470000 | Customer Withdrawal |
| a957f1d9-ba5-464a-bb50-7bfbf2a44414 | 5/3/2023 | HBAR | 23.00000000 | Customer Withdrawal |
| a957f1d9-ba5-464a-bb50-7bfbf2a44414 | 5/3/2023 | HBAR | 2,999.90000000 | Customer Withdrawal |
| a957f1d9-ba5-464a-bb50-7bfbf2a44414 | 5/3/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| a957f1d9-ba5-464a-bb50-7bfbf2a44414 | 5/3/2023 | XLM | 10.00000000 | Customer Withdrawal |
| a957f1d9-ba5-464a-bb50-7bfbf2a44414 | 5/3/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| a95a4ec2-9c74-45db-9f78-ba2eaa37ecb1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95a4ec2-9c74-45db-9f78-ba2eaa37ecb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a95a4ec2-9c74-45db-9f78-ba2eaa37ecb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a95a7327-ea77-4ee9-a056-122eac735360 | 4/10/2023 | USD | 9.15000000 | Customer Withdrawal |
| a95a7b29-0562-4403-845c-f6c677089a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a95a7b29-0562-4403-84f1-f6c677089a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95a7b77-0162-4403-8457-1-f6c677089a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a95c3fe6-52b2-458d-b8f8-a76c462fa37f | 4/10/2023 | NEO | 0.55574656 | Customer Withdrawal |
| a95c3fe9-52b5-458d-b8f8-a76c462fa37f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a95f0ee9-6718-4b7c-8f4e-297c37d4acd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a95f0ee9-6718-4b7c-8f4e-29b1d724c9a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a95f0ee9-6718-4b7c-8f4e-29b1d724c9a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a961070-40dd-4886-b8df-1c0f8a2e178a | 4/20/2023 | XRP | 2,630.53755741 | Customer Withdrawal |
| a961070-40dd-4886-9e84-0ec5ae2987a | 4/20/2023 | ENJ | 5.00000000 | Customer Withdrawal |
| a961070-40db-4886-9e84-0ec5ae2987a | 4/20/2023 | USD | 89.44000000 | Customer Withdrawal |
| a963adcd-4c71-495a-a40b-13a9315211f5 | 4/4/2023 | BTC | 0.75240000 | Customer Withdrawal |
| a964d9f9-4c53-440e-a5d2-4f58f4f4ecc6 | 4/6/2023 | LTC | 0.01940000 | Customer Withdrawal |
| a96403d5-1fa9-4e30-a81e-0c0b19c9c0 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a965c0b9-b653-4a58-a32e-5f858db9d35d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a965c0b9-b653-4a58-a32e-5f858db9d35d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9661ff1-3b5c-44e8-8a2a-3f8c6f40e85b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a9661ff1-3b5c-44e8-8a2a-3f8c6f40e85b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9661ff1-3b5c-44e8-8a2a-3f8c6f40e85b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a9674e2e-33f4-4c29-8d8c-88b6e5b5c0 | 4/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a96720f1-0dba-48e0-a8b3-2d5f6f3e0e85 | 4/28/2023 | FLR | 131.31040131 | Customer Withdrawal |
| a96720f1-0dba-48e0-a8b3-2d5f6f3e0e85 | 4/28/2023 | FLR | 0.00052863 | Customer Withdrawal |
| a9670d2-94a1-4b77-8d9a-84b63a7e3f7 | 3/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| a9670d2-94a1-4b77-8d9a-84b63a7e3f7 | 3/10/2023 | SC | 200.00000000 | Customer Withdrawal |
| a96d6af3-46a5-42f7-a16e-0a0eadfc5b4a | 4/5/2023 | BTC | 0.09750000 | Customer Withdrawal |
| a96d6af3-46a5-42f7-a16e-0a0eadfc5b4a | 4/5/2023 | BTC | 0.07110000 | Customer Withdrawal |
| a96f6c8-4e86-4894-9f8d-ce4fd7a1f1 | 4/24/2023 | ZEC | 0.13990000 | Customer Withdrawal |
| a96f6c8-4e86-4894-9f8d-ce4fd7a1f1 | 4/24/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| a97091e2-486-4f95-88a6-5b6e88a1a0e0 | 4/28/2023 | XRP | 599.00007671 | Customer Withdrawal |
| a97091e2-486-4f95-88a6-5b6e88a1a0e0 | 4/28/2023 | FLR | 121.39000000 | Customer Withdrawal |
| a97091e2-486-4f95-88a6-5b6e88a1a0e0 | 4/28/2023 | USD | 0.14590000 | Customer Withdrawal |
| a97091e2-486-4f95-88a6-5b6e88a1a0e0 | 4/28/2023 | GLM | 459.35797581 | Customer Withdrawal |
| a9703cd-350b-46a2-9a32-4a3f49eed4a6 | 4/29/2023 | USD | 5.42000000 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | ETH | 0.01368813 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | ETH | 0.63300439 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | FLR | 300.00000000 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | BTC | 0.00012000 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | FLO | 1,000.00000000 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | HIVE | 3,234.48632322 | Customer Withdrawal |
| a97043b0-c6eb-44a2-8792-62ccf529d749 | 4/11/2023 | STEEM | 149.30000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a97043b0-c39b-4d5d-8792-62cc8029d749 | 4/13/2023 | DOGE | 135.00000000 | Customer Withdrawal |
| a9713e52-d2c1-48fc-89f8-364d859f91ee | 4/6/2023 | RVN | 1,499.00000000 | Customer Withdrawal |
| a9720ffb-8ef5-46cd-842f-3336e230e7cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9720ffb-8ef5-46cd-842f-3336e230e7cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9720ffb-8ef5-46cd-842f-3336e230e7cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97436e6-d35c-4eed-b345-a8cacf187fd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97436e6-d35c-4eed-b345-a8cacf187fd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97436e6-d35c-4eed-b345-a8cacf187fd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/5/2023 | ADA | 24.34729824 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/11/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/12/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/12/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | 4/12/2023 | DOGE | 5,970.51070020 | Customer Withdrawal |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | 4/2/2023 | XRP | 3,862.69900003 | Customer Withdrawal |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | 4/2/2023 | ADA | 55,026.22231084 | Customer Withdrawal |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | 4/2/2023 | DOGE | 1,619.22385730 | Customer Withdrawal |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | 4/2/2023 | XLM | 6,799.28614886 | Customer Withdrawal |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | 4/10/2023 | USD | 25.92000000 | Customer Withdrawal |
| a979db6e-b3ed-4858-9705-77fa81a65fab | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| a979db6e-b3ed-4858-9705-77fa81a65fab | 4/3/2023 | XRP | 56.82725703 | Customer Withdrawal |
| a979db6e-b3ed-4858-9705-77fa81a65fab | 4/3/2023 | DOGE | 4,251.94535146 | Customer Withdrawal |
| a979db6e-b3ed-4858-9705-77fa81a65fab | 4/3/2023 | XLM | 49.95000000 | Customer Withdrawal |
| a979db6e-b3ed-4858-9705-77fa81a65fab | 4/3/2023 | BTC | 0.00828528 | Customer Withdrawal |
| a97a0001-4490-45a9-83bb-f6f2335794e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97a0001-4490-45a9-83bb-f6f2335794e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97a0001-4490-45a9-83bb-f6f2335794e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97b2689-dac0-4c0f-bc75-74b44d0967fa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a97b2689-dac0-4c0f-bc75-74b44d0967fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a97b2689-dac0-4c0f-bc75-74b44d0967fa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | SYS | 2,526.79405864 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/27/2023 | HIVE | 1.99000000 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | HIVE | 397.99000000 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | XVG | 21,180.91782900 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | STEEM | 399.99000000 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | XEM | 396.00000000 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | BAT | 1,222.65822785 | Customer Withdrawal |
| a97c1efa-d9ba-4587-a95e-3bb1911345a9 | 4/20/2023 | BTC | 0.18878302 | Customer Withdrawal |
| a97c2a36-64f2-4cba-9561-486a1ccd1831 | 2/9/2023 | BTTOLD | 627.89761800 | Customer Withdrawal |
| a97c779a-ba60-4c15-94b0-1bae662e1331 | 5/3/2023 | RDD | 8,887,830.84113527 | Customer Withdrawal |
| a97da5c3-840c-44f3-becb-fc5777757ee21 | 4/1/2023 | USD | 4.64000000 | Customer Withdrawal |
| a97ddae1-bcae-4170-8851-6832b16eafed | 4/1/2023 | ADA | 1,031.25493289 | Customer Withdrawal |
| a9807f0af-4f4a-4b5f-b402-0555b75ffbe1 | 2/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| a9807f0af-4f4a-4b5f-b402-0555b75ffbe1 | 2/10/2023 | XRP | 5.37919765 | Customer Withdrawal |
| a9807f0af-4f4a-4b5f-b402-0555b75ffbe1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a9807f0af-4f4a-4b5f-b402-0555b75ffbe1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a9807f0af-4f4a-4b5f-b402-0555b75ffbe1 | 2/10/2023 | SC | 643.12940760 | Customer Withdrawal |
| a9807f5e6-44d2-4d9a-81b6-83cd5962dabc | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a9807f5e6-44d2-4d9a-81b6-83cd5962dabc | 4/10/2023 | ADA | 6,184.19791735 | Customer Withdrawal |
| a982bb3-bdb3-4ea3-bb6f-234ff148f224 | 4/28/2023 | XRP | 1,207.89602747 | Customer Withdrawal |
| a982bb3-bdb3-4ea3-bb6f-234ff148f224 | 4/28/2023 | ADA | 835.76826708 | Customer Withdrawal |
| a982bb3-bdb3-4ea3-bb6f-234ff148f224 | 4/28/2023 | USD | 3.76000000 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 3/27/2023 | USDT | 9,900.00000000 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 3/30/2023 | USDT | 10,700.00000000 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 4/4/2023 | USDT | 16,073.89647197 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 3/29/2023 | USDT | 100.00000000 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 4/4/2023 | ICX | 794.15250000 | Customer Withdrawal |
| a9824f6c-0042-4383-82ec-f27fa0ea0699 | 4/4/2023 | ETHW | 0.70065901 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/29/2023 | XRP | 1,899.00000000 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/26/2023 | XLM | 2,899.95000000 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/26/2023 | BTC | 0.20327238 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/17/2023 | BTC | 0.75000000 | Customer Withdrawal |
| a983d54b-8565-433d-a4bb-1d90572146b9 | 4/26/2023 | FLR | 301.19000000 | Customer Withdrawal |
| a983efdcd-b1e7-4cdc-b411-b833ea17fe17 | 4/6/2023 | VTC | 20.84965051 | Customer Withdrawal |
| a985d7d3-126e-446a-b79e-3f9e9bcd81da | 3/31/2023 | DOGE | 1,281.12117647 | Customer Withdrawal |
| a985d9c8-5172-4744-bf08-3770e6f9af1b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a985d9c8-5172-4744-bf08-3770e6f9af1b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a985d9c8-5172-4744-bf08-3770e6f9af1b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a985dbf2-bf33-4176-8097-e517f71e11e | 4/7/2023 | USD | 42.96000000 | Customer Withdrawal |
| a98950a7-8b21-4963-912b-043065a7615 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a98950a7-8b21-4963-912b-043065a7615 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a98950a7-8b21-4963-912b-043065a7615 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9896ef-2cba-41bc-9a39-636467985fe9 | 4/27/2023 | WAVES | 26.99900000 | Customer Withdrawal |
| a9896ef-2cba-41bc-9a39-636467985fe9 | 4/28/2023 | VTC | 9.98000000 | Customer Withdrawal |
| a9896ef-2cba-41bc-9a39-636467985fe9 | 4/26/2023 | BTC | 0.01138034 | Customer Withdrawal |
| a989a836-0ce6-4bbe-8762-a7a8ca2ad2ca | 4/30/2023 | NEO | 12.00000000 | Customer Withdrawal |
| a989a836-0ce6-4bbe-8762-a7a8ca2ad2ca | 4/29/2023 | DOGE | 3,105.90764192 | Customer Withdrawal |
| a989a836-0ce6-4bbe-8762-a7a8ca2ad2ca | 4/21/2023 | BTC | 2.38880576 | Customer Withdrawal |
| a989a836-0ce6-4bbe-8762-a7a8ca2ad2ca | 4/1/2023 | BTC | 0.70606858 | Customer Withdrawal |
| a989a836-0ce6-4bbe-8762-a7a8ca2ad2ca | 4/30/2023 | FLR | 911.96185540 | Customer Withdrawal |
| a989dfd-fc83-4350-9855-6be1a9f7f7b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a989dfd-fc83-4350-9855-6be1a9f7f7b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a989dfd-fc83-4350-9855-6be1a9f7f7b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a98a7206-d85b-4a53-9074-914a9feffc64 | 4/28/2023 | VTC | 773.31571795 | Customer Withdrawal |
| a98c6b4-ccdd-4769-b76a-f36467f91ec4 | 4/25/2023 | HBAR | 3,662.08352043 | Customer Withdrawal |
| a98c6b4-ccdd-4769-b76a-f36467f91ec4 | 4/25/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| a98d4a33-6105-447b-a617-b5b4cbc347da | 4/8/2023 | ETH | 0.10890851 | Customer Withdrawal |
| a98d4a33-6105-447b-a617-b5b4cbc347da | 4/18/2023 | XRP | 259.98919046 | Customer Withdrawal |
| a98d4a33-6105-447b-a617-b5b4cbc347da | 4/25/2023 | USDT | 15.76875705 | Customer Withdrawal |
| a98d4a33-6105-447b-a617-b5b4cbc347da | 4/14/2023 | USDT | 0.01413899 | Customer Withdrawal |
| a98d4a33-6105-447b-a617-b5b4cbc347da | 4/14/2023 | BTC | 0.00139750 | Customer Withdrawal |
| a98eb381-0748-4b1c-8b0b-0436697bc8ab | 4/19/2023 | ADA | 2.08352400 | Customer Withdrawal |
| a98eb381-0748-4b1c-8b0b-0436697bc8ab | 4/19/2023 | ADA | 10,636.00000000 | Customer Withdrawal |
| a98eb381-0748-4b1c-8b0b-0436697bc8ab | 4/19/2023 | DOGE | 14,975.00000000 | Customer Withdrawal |
| a98eb381-0748-4b1c-8b0b-0436697bc8ab | 4/19/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| a98eb381-0748-4b1c-8b0b-0436697bc8ab | 4/19/2023 | BTC | 0.13769989 | Customer Withdrawal |
| a98f83-78cf-4bad-8410-6788e5a3437e | 4/7/2023 | USD | 2,349.81000000 | Customer Withdrawal |
| a9015418-5bcc-4142-a30a-def91e9b6ba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9015418-5bcc-4142-a30a-def91e9b6ba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9015418-5bcc-4142-a30a-def91e9b6ba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a98305b-3709-4fc9-a001-0c1d92fbba18 | 4/8/2023 | BTC | 0.01542000 | Customer Withdrawal |
| a98305b-3709-4fc9-a001-0c1d92fbba18 | 4/8/2023 | BTC | 1.14094980 | Customer Withdrawal |
| a98305b-3709-4fc9-a001-0c1d92fbba18 | 4/8/2023 | BTC | 0.00683011 | Customer Withdrawal |
| a9903b56-5c36-4525-bc8f-59fc3cb38cd8 | 4/5/2023 | ADA | 14,741.96800000 | Customer Withdrawal |
| a9903b56-5c36-4525-bc8f-59fc3cb38cd8 | 4/4/2023 | ADA | 1,530.92714116 | Customer Withdrawal |
| a9903b56-5c36-4525-bc8f-59fc3cb38cd8 | 4/14/2023 | XLM | 842.13123122 | Customer Withdrawal |
| a99580fe-b87a-4f80-9be7-be7d96847f3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99580fe-b87a-4f80-9be7-be7d96847f3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a99580fe-b87a-4f80-9be7-be7d96847f3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9967a59-413a-403f-bba3-66 db2a31e1b9 | 4/3/2023 | DOGE | 6,211.41025641 | Customer Withdrawal |
| a9967a59-413a-403f-bba3-66 db2a31e1b9 | 4/3/2023 | XLM | 111.73224886 | Customer Withdrawal |
| a9968304-d665-44e1-b2a5-31a3a6782bea | 4/2/2023 | XRP | 2,105.70282944 | Customer Withdrawal |
| a9968304-d665-44e1-b2a5-31a3a6782bea | 4/12/2023 | XRP | 4.80000000 | Customer Withdrawal |
| a9968304-d665-44e1-b2a5-31a3a6782bea | 4/9/2023 | DOGE | 0.00683011 | Customer Withdrawal |
| a9968304-d665-44e1-b2a5-31a3a6782bea | 4/20/2023 | FLR | 518.41390000 | Customer Withdrawal |
| a9975bc-588a-4504-b6ab-aaea7eb5b176 | 4/2/2023 | ZEC | 0.02637172 | Customer Withdrawal |
| a99e575e-5456-40dc-8f3e-797ad2d5d5d | 2/9/2023 | DOGE | 67.63360000 | Customer Withdrawal |
| a99e575e-5456-40dc-8f3e-797ad2d5d5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a99e575e-5456-40dc-8f3e-797ad2d5d5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | GRT | 233.17884800 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | ALGO | 334.61167528 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | USD | 29.41000000 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/4/2023 | USD | 988.26000000 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/4/2023 | USD | 988.26000000 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | MANA | 419.58007433 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | ADA | 1,182.18981457 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | SAND | 38.46208138 | Customer Withdrawal |
| a99f7f05-2281-4f10-883b-4ed26fd0fbfc | 4/1/2023 | SC | 14,704.70111756 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | ETH | 0.04510000 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | ETH | 21.03516400 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | SC | 4,942.92254669361 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | SC | 999.90000000 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | BAT | 49,796.19579882 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/12/2023 | BAT | 70.00000000 | Customer Withdrawal |
| a99ffb42-29a0-4939-89e1-0eb3f55c5a33 | 4/8/2023 | BTC | 0.03521581 | Customer Withdrawal |
| a9a1cd74-7bf9-4a64-882f-1ed2a5954906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9a1cd74-7bf9-4a64-882f-1ed2a5954906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9a1cd74-7bf9-4a64-882f-1ed2a5954906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9a50656-93a9-47c2-432c-68bd37eedb8f | 4/13/2023 | ADA | 5,399.00000000 | Customer Withdrawal |
| a9a50656-93a9-47c2-432c-68bd37eedb8f | 4/13/2023 | ETH | 0.07108602 | Customer Withdrawal |
| a9a50656-93a9-47c2-432c-68bd37eedb8f | 4/13/2023 | ETH | 0.00889794 | Customer Withdrawal |
| a9a50656-93a9-47c2-432c-68bd37eedb8f | 4/13/2023 | USD | 596.81000000 | Customer Withdrawal |
| a9a72610-781d-42ac-80fc-87cf89d5773 | 4/26/2023 | ADA | 10.51000000 | Customer Withdrawal |
| a9a72610-781d-42ac-80fc-87cf89d5773 | 4/26/2023 | DOGE | 117,895.43909864 | Customer Withdrawal |
| a9a72610-781d-42ac-80fc-87cf89d5773 | 4/7/2023 | ETH | 21.03516400 | Customer Withdrawal |
| a9a72610-781d-42ac-80fc-87cf89d5773 | 4/16/2023 | BTC | 0.19522854 | Customer Withdrawal |
| a9a7ab35-a4dd-4c97-a7ee-56dfeab47eeb | 4/26/2023 | ADA | 5,064.16392929 | Customer Withdrawal |
| a9a8b6bf-57af-409f-4947-1ecc1ac19f5 | 4/28/2023 | XLM | 119.15057608 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/28/2023 | QTUM | 5,808.09011648 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | ETH | 0.02510000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | ETH | 0.04400000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | ETH | 0.35388503 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | ETH | 0.24510000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 4.90000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 15,037.60000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 22.60000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| a9a9cab0-6280-4615-bdae-c193314239d1 | 4/7/2023 | BTC | 0.08044925 | Customer Withdrawal |
| a9aee1c6-2eee-46ed-b55e-9ec95247de9e | 5/2/2023 | GLM | 3,307.00000000 | Customer Withdrawal |
| a9aee1c6-2eee-46ed-b55e-9ec95247de9e | 3/9/2023 | BAT | 799.44443333 | Customer Withdrawal |
| a9ace4c3-b4ec-4be3-a7ebebe705e6 | 4/13/2023 | TRX | 13.13277296 | Customer Withdrawal |
| a9ace4c3-b4ec-4be3-a7ebebe705e6 | 4/13/2023 | ADA | 13.00000000 | Customer Withdrawal |
| a9ace4c3-b4ec-4be3-a7ebebe705e6 | 3/13/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9adde86-df0a-48f1-9cc6-b906baf8ce3 | 4/29/2023 | ETC | 24.92750000 | Customer Withdrawal |
| a9adde86-df0a-48f1-9cc6-b906baf8ce3 | 4/29/2023 | ADA | 3,328.56730769 | Customer Withdrawal |
| a9adde86-df0a-48f1-9cc6-b906baf8ce3 | 4/29/2023 | BTC | 7,141.14318182 | Customer Withdrawal |
| a9af-7f05-bab3-4749-9ecd-ef3e3fe8f56 | 4/1/2023 | SHIB | 21,877,290.99290610 | Customer Withdrawal |
| a9af-7f05-bab3-4749-9ecd-ef3e3fe8f56 | 4/7/2023 | USDT | 207.44457571 | Customer Withdrawal |
| a9b2d2e-9461-45d5-ab6a-24de0cb641cb | 4/11/2023 | USD | 0.00338926 | Customer Withdrawal |
| a9b32917-5415-4385-a648-bf66e4681f48 | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| a9b32917-5415-4385-a648-bf66e4681f48 | 3/9/2023 | DOGE | 64.26553280 | Customer Withdrawal |
| a9b32917-5415-4385-a648-bf66e4681f48 | 4/12/2023 | LTC | 3.77665426 | Customer Withdrawal |
| a9b36e30-10fc-4a16-b3c7-3167f828a593 | 4/25/2023 | ETH | 4.02000000 | Customer Withdrawal |
| a9b36e30-10fc-4a16-b3c7-3167f828a593 | 4/25/2023 | ETH | 2.52318600 | Customer Withdrawal |
| a9b46975-2d04-4403-8a83-b0f811dfdfe9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9b46975-2d04-4403-8a83-b0f811dfdfe9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9b74e91-2451-430b-9aa0-fb3def1cd89e | 4/24/2023 | XRP | 999.00000000 | Customer Withdrawal |
| a9b74e91-2451-430b-9aa0-fb3def1cd89e | 4/8/2023 | BTC | 0.13501378 | Customer Withdrawal |
| a9b7a23c-635a-4fe7-b270c-095cc901074 | 4/8/2023 | ADA | 208.92885398 | Customer Withdrawal |
| a9b8019e-7465-4251-8787-49d89d50826e | 3/21/2023 | SC | 5,694.35471148 | Customer Withdrawal |
| a9b8019e-7465-4251-8787-49d89d50826e | 3/31/2023 | SC | 495.00000000 | Customer Withdrawal |
| a9b8019e-7465-4251-8787-49d89d50826e | 3/31/2023 | SC | 0.00688963 | Customer Withdrawal |
| a9b8019e-7465-4251-8787-49d89d50826e | 4/7/2023 | BTC | 0.08067910 | Customer Withdrawal |
| a9b8019e-7465-4251-8787-49d89d50826e | 3/31/2023 | ADA | 3,700.69863789 | Customer Withdrawal |
| a9ba3f96-4828-4060-ac17-beb8b23ad2c5 | 4/2/2023 | DOGE | 50.75000428 | Customer Withdrawal |
| a9ba3f96-4828-4060-ac17-beb8b23ad2c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a9ba3f96-4828-4060-ac17-beb8b23ad2c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a9bbcb3f-e6a0-4b4d-8ada-8f18a6c4b2f1 | 4/3/2023 | BTC | 0.00011557 | Customer Withdrawal |
| a9bbcb3f-e6a0-4b4d-8ada-8f18a6c4b2f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9bbcb3f-e6a0-4b4d-8ada-8f18a6c4b2f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9bbcb3f-e6a0-4b4d-8ada-8f18a6c4b2f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9bf-16be-b3fa-4429-9b9d-20f49840eb02 | 4/8/2023 | GO | 13,563.97470150 | Customer Withdrawal |
| a9bf-16be-b3fa-4429-9b9d-20f49840eb02 | 3/31/2023 | XRP | 989.99207921 | Customer Withdrawal |
| a9bf-16be-b3fa-4429-9b9d-20f49840eb02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9bf-16be-b3fa-4429-9b9d-20f49840eb02 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a9bf-16be-b3fa-4429-9b9d-20f49840eb02 | 4/2/2023 | XRP | 13.06648518 | Customer Withdrawal |
| a9c0eaff-0128-4a9e-9ad0-dca08d8dd2c2 | 4/1/2023 | MATIC | 95.00000000 | Customer Withdrawal |
| a9c0eaff-0128-4a9e-9ad0-dca08d8dd2c2 | 4/5/2023 | ZEC | 2.72950000 | Customer Withdrawal |
| a9c0eaff-0128-4a9e-9ad0-dca08d8dd2c2 | 4/5/2023 | USDT | 0.14440000 | Customer Withdrawal |
| a9c0eaff-0128-4a9e-9ad0-dca08d8dd2c2 | 4/5/2023 | BTC | 0.07500000 | Customer Withdrawal |
| a9c0eaff-0128-4a9e-9ad0-dca08d8dd2c2 | 4/11/2023 | BTC | 0.02000000 | Customer Withdrawal |
| a9c1bac5-8f8c-4d19-9b9b-4451c4bfd73 | 4/3/2023 | BTC | 2.00000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | BCH | 0.11549450 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/7/2023 | BTC | 0.00020000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/9/2023 | BCH | 0.30995440 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/8/2023 | BCH | 0.08831561 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 2/10/2023 | BCH | 0.18160028 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/9/2023 | DASH | 0.02770608 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | ATOM | 1.45100000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | ATOM | 300.00000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | DGB | 0.00023109 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | DGB | 0.00022083 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/10/2023 | BTC | 0.04550000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 2/10/2023 | BTC | 0.11546478 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/1/2023 | BTC | 0.01762500 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/31/2023 | DGB | 0.00000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/15/2023 | BCH | 0.00000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/8/2023 | ETH | 1.47883317 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/2/2023 | ETH | 7.56520000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 4/1/2023 | DOT | 42.31707399 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/24/2023 | DOT | 151.43933999 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/31/2023 | DOT | 10.00000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/9/2023 | DOT | 29.40000000 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/30/2023 | DOT | 7.71938464 | Customer Withdrawal |
| a9c2361d-983c-48ff-8bf9-451e49e1bd38 | 3/30/2023 | DOT | 7.15202871 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOT | 15.35445854 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOT | 18.71864956 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOT | 1.42747946 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOT | 7.23871046 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOT | 33.09759005 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOT | 17.16468227 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOT | 7.34589169 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOT | 62.61511538 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOT | 76.32257300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOT | 2.52452954 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOT | 38.18000389 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOT | 160.49884260 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOT | 50.08797361 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOT | 15.45173276 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOT | 72.00605651 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOT | 37.09955851 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOT | 39.30807062 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOT | 7.12838104 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOT | 18.75912328 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.08558309 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | BCH | 0.13487839 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.84982132 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.04831032 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.42150563 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.15645542 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | BCH | 1.02758572 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | BCH | 0.07374828 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.72331424 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.16024754 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 2.12002987 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.36098349 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.17314548 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.87481865 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | BCH | 0.11123220 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.39767169 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.13699797 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 1.53342303 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 1.37998916 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38495448 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.05716313 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.29869406 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | BCH | 0.21455040 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 1.15270914 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.44893735 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.36313924 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.36252434 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.62707400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.10820567 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 4.04354469 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 0.74151121 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.94087406 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.63172336 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 4.30928686 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.13097931 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 1.07636211 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.21613372 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.21612046 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 2.42930768 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.16131387 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | BCH | 0.44927728 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.21275275 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 0.31492849 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 1.28202162 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 1.11851724 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.47509390 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 1.36839792 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.34871474 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 1.14954561 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.43474278 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.20199035 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.05012234 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.13972438 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.22706971 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.07978882 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.25833665 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.19301171 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.09457664 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.23668906 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 5.44361023 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.23654204 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.32282421 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.52229807 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 1.06845015 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.12847705 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.27330371 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.38846698 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.04573108 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.44867384 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.15114145 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.77885158 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | BCH | 2.31185096 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.76035016 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.36923228 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 0.47021502 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 0.14260131 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.52409638 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 3.59993510 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.34888407 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.16910079 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 82.46998900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | ADA | 275.98604700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 369.84715600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | ADA | 3,949.95067000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | ADA | 266.39599800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | ADA | 18.37807900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | ADA | 266.02531100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | ADA | 277.91103900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | ADA | 836.57565900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | ADA | 2,831.64025100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | ADA | 68.81783200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | ADA | 799.81397300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | ADA | 279.78360000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | ADA | 265.79843400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | ADA | 2,831.64025100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | ADA | 99.76134600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | ADA | 311.92750900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | ADA | 56.12113500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | ADA | 45.11934200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 505.88151900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | ADA | 87.52027000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | ADA | 497.16548100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | ADA | 17.85237200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | ADA | 146.50722000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | ADA | 314.77004500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 398.26775100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 87.29674500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | ADA | 0.76454250 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | ADA | 0.14197182 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 1.12491366 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 0.03228853 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 0.15992761 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | ADA | 0.28309171 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | ADA | 0.84375190 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.45825013 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.16095377 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.34202408 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.38426569 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 534.79502900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 281.81739500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 387.26504800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | ADA | 442.05044800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | ADA | 127.95064600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 128.19281600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | ADA | 147.98284500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 19.27242400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | ADA | 150.33375400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | ADA | 239.63386000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 78.56477500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | BCH | 0.76043680 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | BCH | 2.96270825 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.65476640 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 1.63360549 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.14861160 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.53306093 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38128686 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.22520336 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38331641 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.21883094 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.25944034 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.49961139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 1.54834556 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 1.07414159 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.76732791 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.45458889 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 1.71533711 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.16591443 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.34902991 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.20420886 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.73417120 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.37699248 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.13320146 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.17238090 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.30584870 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.12046208 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.22610094 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.11770990 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.49090136 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.18278031 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 1.43802552 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.29608137 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.21573782 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | BCH | 0.49555594 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 1.04064226 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.67557659 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.68051166 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.09285867 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.10415297 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 1.99059809 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 1.06876057 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.87619407 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.05653156 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.42895862 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.22406819 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.35027214 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | BCH | 0.32200890 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.05194233 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.33828259 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 1.11811251 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.19257315 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 398.77300700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 531.33586300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | ADA | 235.11951800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 130.55188500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 1,167.35303000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | ADA | 40.64831100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | ADA | 142.73980800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | ADA | 0.20015441 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | ADA | 0.38067162 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.37951603 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | BCH | 0.14491937 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 1.08270775 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 2.54059779 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.21588800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.46153732 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.40899348 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.16208905 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 1.11535232 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.12780517 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.77306375 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.32923887 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.18321457 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.21418533 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 1.35880165 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 1.26800165 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.16993539 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.36348412 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.11151866 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.34811365 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.69906856 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.89697080 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | BCH | 4.90067251 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.47902356 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.34799880 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | BCH | 0.04682899 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.21589088 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.04955690 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.71485599 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.59738845 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.35658175 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 0.25860709 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.34179100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.57254152 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.42780620 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.32528296 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.12518152 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.14903585 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.71256648 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.35897174 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 10.73490508 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | BCH | 1.42578961 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | BCH | 0.16565540 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | BCH | 0.16965894 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.17476904 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.17065776 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 2.59639186 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.76032522 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.13409748 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.37478775 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.29995430 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.37653995 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.23341900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 620.01130300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 409.23591400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | ADA | 441.77521500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | ADA | 70.73349300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | ADA | 417.90815900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | ADA | 261.40816500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | ADA | 102.07895600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | ADA | 56.99360000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | ADA | 952.74930800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | ADA | 115.00709900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | ADA | 523.80160400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | ADA | 259.89465500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | ADA | 269.12959600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | ADA | 17.00000500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | ADA | 240.95990300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOT | 192.95020969 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOT | 22.20125781 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOT | 41.71480984 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOT | 14.53153527 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOT | 44.49118787 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOT | 37.43475050 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOT | 43.87168786 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | DOT | 15.90449457 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOT | 55.72947499 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | DOT | 155.00571446 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | DOT | 33.60998708 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOT | 15.13737806 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOT | 22.14632652 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOT | 4.00949878 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOT | 146.39050980 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOT | 101.88932128 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOT | 2.33097305 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOT | 33.11783269 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOT | 48.74885815 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | KSM | 3.60061922 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | BCH | 1.40189482 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | BCH | 0.33284292 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | BCH | 0.86527145 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.19771072 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 0.11184902 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 0.85021779 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.28959712 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.21532246 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.78049268 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 1.06231351 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.12816346 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.23611242 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.13312404 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.64622294 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.17351285 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.13553640 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.14234385 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.06768916 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 8.82838611 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.49862243 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.13468086 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.21692173 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | BCH | 0.74128180 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 3.57571520 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.21569113 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.36879248 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.37078308 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.14671526 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 1.00820712 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.36913902 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.23746942 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.40221057 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.26280968 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 3.62270461 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.38040586 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.66038776 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 3.34173175 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.26765006 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.27532608 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.50577428 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.14451106 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.15120997 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.78742869 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.75427434 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.86062423 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 1.18196016 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.38541685 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 5.76713593 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 1.14034594 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.17000829 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | BCH | 0.03977003 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.38078300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.22184877 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | ADA | 491.05579200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | ADA | 46.63801100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | ADA | 125.33304300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 100.40946000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 142.61691500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | ADA | 127.12950100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | ADA | 22.57743100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | ADA | 299.38534700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | ADA | 244.32319600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | ADA | 326.22503200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 47.35923500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 534.58006100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | ADA | 250.98714400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | ADA | 205.03319200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | ADA | 89.80327500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | BCH | 0.11033893 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.23485371 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.38776893 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38155747 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.76924242 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.28746875 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.78338210 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.21896171 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.36289199 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.21400364 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.56573336 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.13372452 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.52194052 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.15112393 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.12879457 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.67557032 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.24952266 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 1.24173482 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.05360932 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.12764959 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.33173107 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 1.11652358 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.14517744 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 0.68210533 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | BCH | 0.83932360 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.24176228 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.10916248 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.10028643 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.86575144 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.77700814 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.37948123 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.29937637 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 0.12260341 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | BCH | 0.19763704 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | BCH | 0.21454069 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.76574252 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.37060186 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 0.22270893 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 0.20854300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 0.17112574 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | ADA | 0.10282529 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.21441200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.38849607 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.00596778 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.37492759 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.14122247 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 0.16869682 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.21473538 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/5/2023 | BCH | 0.25629772 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | BCH | 0.20985058 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.20195431 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.12630775 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.97944294 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 1.07638211 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.05748253 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.35217239 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.20375143 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 1,104.44274809 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | DOGE | 2,336.36965314 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 692.81480403 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.69277892 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 7.22742889 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.70944201 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.15565263 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 7.19668229 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.35101991 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.28278500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.17254506 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.13940620 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.00314196 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.50167743 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.24781153 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 1.57475502 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.74092884 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.53657312 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.71257969 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 1.28162650 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.42642405 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.22860649 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.15535240 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.41900306 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.36988616 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.87160314 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 2.96822791 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 2.01784091 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.83011846 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.21697876 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.14040482 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.90965417 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.98334033 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.37512047 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | BCH | 0.41910875 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.15549065 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.26832527 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.81669759 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.54482849 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOT | 35.78841618 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOT | 31.19586805 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 1.44329382 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 1.08586028 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 2.52829413 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.74696106 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.10945264 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.62704073 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 1.02461654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.24869959 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.10890906 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.20146030 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.29199619 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/4/2023 | BCH | 0.42450672 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.18237084 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | BCH | 0.59269077 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.21680668 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.15953420 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.15681360 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.42170472 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.03022186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.35619812 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.20247669 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.25250895 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.24528807 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.15587534 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.50909819 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.05860323 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.13927982 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.22526420 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.96520605 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.09102604 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 366.65098800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 372.36733000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | ADA | 318.02923000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | ADA | 2,776.14671800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | ADA | 103.47242000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | ADA | 416.01147100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | ADA | 749.08964000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 54.44903800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 43.64444000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 64.17149100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 181.52022700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 864.15727454 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 894.72028032 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 367.79351642 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 5,669.71653805 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 222.39982856 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 1,350.48856821 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 660.72278922 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 287.05117014 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 5,514.64076122 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 2,872.36956860 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 2,199.53667037 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 742.11300878 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 640.31100819 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 776.76618001 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 567.26868735 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 614.69439994 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,164.29913927 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 2,222.01576396 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 536.70400371 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 585.70487067 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 559.46950118 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 492.25538607 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 489.64107012 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 3,248.01810036 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 473.61108928 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 3,109.95585631 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 421.43477129 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 569.58134368 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.45130370 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.54059443 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,267.85087653 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 237.89946743 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 2,121.91445199 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 442.27824895 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 977.77433338 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 699.87702592 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 1,476.56466341 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 1,758.20615805 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 552.12718006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,152.28995904 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | DOGE | 233.88794763 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 253.67308680 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,128.34047499 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | DOGE | 550.02102879 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 340.71921803 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 193.68510505 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 302.91617133 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 242.33028451 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | DOGE | 529.83439440 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 3,080.89739051 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | DOGE | 75.39818224 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | DOGE | 75.39818224 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOGE | 220.32766077 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOGE | 1,126.77179904 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 0.33518087 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.13556859 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.18901489 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.36986791 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 1.14797879 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.34311996 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.09823754 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.19868937 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.38901437 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.04313428 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.16006446 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 1.08298757 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 1.27033617 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 1.07797337 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.70934496 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 1.34447008 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | BCH | 0.96681350 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.08703102 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 1.00654941 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.04056730 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.70448848 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.10847302 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | BCH | 0.49545714 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.16920027 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.05251639 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 1.44717044 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.44476180 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.13481048 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.25692139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.47134040 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.10966586 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.35534837 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.61145335 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.33410263 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.35009193 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.21518153 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 0.22417067 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.26446216 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.16371737 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.15204463 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.22145662 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.66841561 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.31448213 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.09139181 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.31922650 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.13633307 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.50909819 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.23372061 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.31133853 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.20426700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.72123054 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.54282327 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.74956069 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.35403065 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | BCH | 0.34992538 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.03249753 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 1.03436498 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 1.25954055 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.42701265 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.20436750 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.12121711 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.09227902 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.47975050 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.33246751 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.09115731 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.73140195 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 1.43484945 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.68295174 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.35377276 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 1.00313891 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.12849089 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | BCH | 0.30874603 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 3.76252061 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 200.13567649 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 1,172.19651719 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 424.95658300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 112.95575536 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 6,390.47742154 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 351.93663117 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | DOGE | 2,339.09967932 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 141.41458307 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 138.11957028 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 199.31681961 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 2,318.48948254 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 325.28710822 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 70.93105356 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 2,308.09692074 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,308.91587368 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 4,320.02983362 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,695.81995152 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 539.62277105 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | DOGE | 6,576.15928889 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 3,857.08130058 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 483.17649175 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 322.62534505 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 220.89620442 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 1,001.04987307 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,708.67862651 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 533.35549539 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 520.59420047 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | DOGE | 1,587.95845375 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 970.53722329 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 1,098.38483667 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 7,913.04773646 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,568.41497855 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,289.04943434 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 2,218.22661352 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | DOGE | 1,325.18199053 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | DOGE | 472.52417089 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOGE | 207.11278112 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOGE | 1,276.98646056 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 555.44827040 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 2,563.84100530 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 618.77207724 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 322.36144335 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 1,003.22489336 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 1,874.34151485 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 1,301.25257541 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 222.10167362 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 351.72297639 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 1,191.29137061 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 1,172.04749508 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 1,934.41084918 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 153.96120651 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 37.95827581 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 314.36737513 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 1,196.32303098 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 362.14409384 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 82.47644288 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 704.13012221 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 293.18155177 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 907.94169913 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 311.04547415 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 1,376.18208156 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 506.78821402 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 759.94951205 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 709.71879079 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 7,289.15721373 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 2,920.80554729 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 704.84981233 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 1,091.96092201 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 216.77257733 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 341.38108611 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | DOGE | 133.41687744 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | DOGE | 192.81522035 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | BCH | 0.91309821 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 1.07318654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | ADA | 116.95700200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 44.22132000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 130.24880000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 732.70662400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | ADA | 491.36237500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | ADA | 264.60543300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | ADA | 1,289.63256600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | ADA | 1,527.40279600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 415.60264600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | ADA | 89.83757200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | ADA | 266.32705200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | ADA | 248.22408400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | ADA | 1,311.65226900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 903.06115600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 216.66739800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | ADA | 295.11597600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | ADA | 580.63013000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 1,528.65030700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 377.89076800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | ADA | 8,118.44925200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | ADA | 138.39686300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | ADA | 47.43826300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | ADA | 185.97166600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | ADA | 531.68054700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | ADA | 402.87187700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | ADA | 816.64011300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | ADA | 242.06398200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 2,655.94923100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | ADA | 19.06162000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 771.17651900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 442.47975700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | ADA | 290.75087500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | ADA | 276.32243100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | ADA | 91.82043000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 664.75034100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | ADA | 266.02286900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | ADA | 276.34410500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | ADA | 254.81153800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOT | 23.65895234 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOT | 39.53872376 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOT | 15.74862675 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOT | 1.46169640 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOT | 15.64856195 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.64397290 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 1.31224231 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.20044219 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.10724251 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.30213750 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.27320243 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.17821043 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.29291165 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.44376193 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.43065728 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.17749771 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.11381670 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 0.04442125 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | BCH | 0.13923560 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.69909823 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.40858599 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 1.26035750 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | BCH | 0.27461469 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | BCH | 0.13652431 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.13742095 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 0.17796817 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | BCH | 1.04843982 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | BCH | 0.18687495 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 0.15416341 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.68295719 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 0.32594782 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 1.45288724 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.33446579 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.52221050 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | BCH | 0.13803010 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.22001605 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | BCH | 0.75579743 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.81292742 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.21175923 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.15005366 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.17013289 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 1,508.71046687 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 5,840.60086144 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.23568197 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.32028950 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.09802801 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.05721442 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | BCH | 0.04537054 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.98203654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | BCH | 0.18177997 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.50017912 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38334826 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38300117 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | BCH | 0.08146335 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | BCH | 0.29966359 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | BCH | 0.12010566 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.29553354 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.80420705 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.49034249 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 6.05224576 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | BCH | 1.16646855 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.12880273 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.00040960 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 1.09651858 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.24561198 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | BCH | 0.28346942 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.13325142 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | BCH | 0.69886365 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 1.68193834 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.14235008 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 1.39144789 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.42717896 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | BCH | 0.63745879 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.73426006 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | BCH | 0.04934214 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.50949329 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 0.06589541 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | BCH | 1.53912851 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.05907814 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.14077792 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | BCH | 0.53922245 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 0.13749041 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | BCH | 1.05485049 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | BCH | 0.26584479 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | BCH | 0.69859979 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | BCH | 0.33688517 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | BCH | 2.58470761 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 1.41274548 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | BCH | 2.15486432 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | BCH | 0.82998592 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | BCH | 0.34996673 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.03274871 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.25291940 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | BCH | 2.83954963 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.25466213 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | BCH | 0.39511427 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.29170448 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.86422810 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.38070681 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BCH | 0.89496865 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | BCH | 0.13052430 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | BCH | 0.13193672 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | BCH | 0.18494674 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.37642883 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.29071982 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | BCH | 0.27616498 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | BCH | 0.06043721 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | BCH | 0.21629548 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.34886860 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | BCH | 0.28774778 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | BCH | 0.14028730 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | BCH | 0.42015411 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | ADA | 134.29618400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | ADA | 327.27289200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 53.72886100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | ADA | 471.64408200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 500.02758200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 227.18187364 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 385.72603310 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 2,354.54303638 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 37,537.28359284 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 1,922.33755407 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 404.50106601 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 26,516.77745120 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 90.82623445 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | DOGE | 2,010.46649793 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 143.46777573 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 477.22177524 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 626.05919654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 1,278.27244975 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 286.87241990 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 385.13243784 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,172.09723824 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 192.55074478 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,127.34336811 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,766.31304609 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 2,255.07329968 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,132.31513124 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 590.46821410 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 1,097.03463984 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOGE | 1,784.09882365 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | DOGE | 200.04106055 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 1,953.55106395 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 386.16660624 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 568.81876319 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | DOGE | 1,767.13823538 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 102.33595245 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 214.98396057 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 198.32103712 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 677.51388784 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,265.72592597 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 105.92158360 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | DOGE | 307.66451269 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | DOGE | 2,112.43080582 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 1,850.95045049 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 810.54776097 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,077.96987617 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 1,097.46197195 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 1,144.36362013 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOGE | 448.33086268 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 1,009.85045152 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 615.35546900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 1,056.88988385 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 1,329.16183804 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 791.27776070 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 2,663.27450133 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 3,033.73263212 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 5,948.09342791 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 677.41033596 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,913.09102130 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,772.51739765 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 477.46386138 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 2,619.11763661 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 477.95184071 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 1,881.30721847 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,162.93720375 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 208.00441608 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 929.28634770 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 385.31991404 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 0.37930940 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | BCH | 0.21620802 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | ADA | 139.85329600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | ADA | 100.01672700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | ADA | 89.01757100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ZIL | 10,211.05673482 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | ZIL | 6,362.88743424 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | ZIL | 35,584.70955390 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | ZIL | 3,068.78102570 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | ZIL | 724.03868184 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | ZIL | 1,565.50948266 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | ZIL | 1,595.81705661 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | ZIL | 1,578.61347361 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/17/2023 | ZIL | 2,314.72509714 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | ZIL | 4,691.11779174 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | ZIL | 0.17404738 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | BCH | 0.26041774 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 1.14345495 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | BCH | 0.44512259 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.54720643 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | BCH | 0.06795740 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | BCH | 0.07957165 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | BCH | 0.20530255 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | ADA | 572.84604700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | ADA | 899.55880990 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/22/2023 | ADA | 2,011.43585131 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | ADA | 1,221.89231500 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | ADA | 115.63887200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 246.58926900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | ADA | 549.89789800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | ADA | 500.00549800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 469.52318825 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 732.55412135 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 916.24503251 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | ADA | 598.80090505 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 221.51806920 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 531.52644586 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 722.06363033 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 229.30852090 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,049.18162888 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 233.98973802 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 259.39089105 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 366.70812465 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 168.53345652 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 169.17165776 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 624.37825514 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOGE | 1,270.05707577 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOGE | 177.50651069 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | DOGE | 358.95728161 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | DOGE | 2,097.99078128 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,638.59738196 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 809.38110518 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 1,318.83783933 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 1,311.16260947 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 2,927.28626522 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 635.69823823 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 201.88313318 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 2,506.54543098 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 946.96923425 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 5,001.13254925 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 662.62017363 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 365.57352635 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 879.39440766 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 598.57304657 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | DOGE | 377.95146077 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 2,009.67147508 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 140.12294462 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 165.63531289 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 1,963.24535158 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 67.64520950 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 842.48222304 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 328.14657313 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 869.73898288 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 226.31153488 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 1,551.12299228 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 140.20441984 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,782.06185646 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | DOGE | 3,793.77023413 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | DOGE | 525.35650865 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOGE | 1,172.79262408 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 318.52923264 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 77.65104654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 280.82942743 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOGE | 205.46007183 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/12/2023 | DOGE | 371.92216434 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 2,344.80568922 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,455.58926612 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 2,344.87046035 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 528.82783608 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 340.46153950 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 246.91656063 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 530.97923116 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,998.09816751 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,952.73035487 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 186.70661996 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 1,660.96895645 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 232.81049252 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 4,698.85591656 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 2,393.06586212 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,966.85496174 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 551.17232291 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 4,390.56048215 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,986.21324694 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | DOGE | 340.69823411 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 496.86873469 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 430.66952215 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 669.11699644 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 3,716.58955016 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 3,678.20550579 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 1,519.21918294 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 705.62815455 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 677.78577603 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 3,195.46451182 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 610.29750570 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOGE | 810.44727716 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 632.30742097 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 1,149.50761075 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,129.97756687 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 196.17368342 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 2,040.49817505 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 537.75479786 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 2,458.73734724 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 253.00166114 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 254.81737402 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 1,476.34283467 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 791.96800329 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 622.70973845 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOGE | 1,297.54907527 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 767.33880020 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 2,483.63499627 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 176.94261588 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 386.25868313 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,392.74176880 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,085.29175092 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | DOGE | 348.99923530 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 1,179.12551913 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 383.32200876 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,163.09677447 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 683.74428888 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 1,932.93325325 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 1,273.79459484 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 4,223.67801309 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 86.95009445 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 177.30246014 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 1,096.69632586 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 1,080.77464070 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 1,051.14872303 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 3,619.01815777 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 228.45028079 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 510.46845862 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 369.76591828 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 1,462.55768061 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOGE | 3,072.99303492 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 901.77544753 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 494.17439962 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 2,466.88870740 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 981.24510878 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 2,074.79227056 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/20/2023 | DOGE | 3,986.26344971 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 1,247.55497850 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 537.82513798 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | DOGE | 4,354.36229926 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 215.74797170 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 3,288.79963308 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 1,097.98804463 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 2,013.28617422 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 171.89692478 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 428.02376159 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 574.12032192 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOGE | 2,638.84028307 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 5,103.12647654 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 520.65030729 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 334.77397326 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 842.45428317 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 201.93366559 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | ADA | 69.42982800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | ADA | 131.70769200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | ADA | 118.85705000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | ADA | 262.47514700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/8/2023 | ADA | 315.01636000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | ADA | 254.51135000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | ADA | 268.21006200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | ADA | 399.66641600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | ADA | 59.79788200 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | ADA | 66.88278900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | ADA | 119.68867700 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | ADA | 535.43184300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | ADA | 236.41817100 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 3,168.15389130 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,136.88860161 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 460.34720650 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 2,461.46696742 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 2,180.05694856 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 873.61498341 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 330.25838672 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/23/2023 | DOGE | 1,703.09787741 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 249.36652900 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 2,313.80807605 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 413.17462978 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,389.71527720 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,163.02429470 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 2,238.11285139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 2,336.96597283 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 548.77702206 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 103.02987233 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,261.65987556 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 1,278.12925785 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 1,909.68170860 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 292.62572124 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 327.99894032 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 729.61702979 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 1,294.40013619 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,744.16299108 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 3,493.92267950 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 318.37646862 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 3,758.92180814 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,135.41127673 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 2,255.65061709 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 1,140.49036020 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,308.91587368 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 618.36302287 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 252.11571144 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 573.16466392 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 96.15263662 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 1,006.68841725 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 389.26364932 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 4,370.52291077 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 731.01747947 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 1,239.56100055 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 1,810.54269064 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | DOGE | 1,923.25035000 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOGE | 1,104.86345603 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 2,641.69803574 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 514.54619091 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 568.90362053 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/25/2023 | DOGE | 929.41713940 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 1,247.93754912 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,376.12770518 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 1,848.23806677 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 2,297.28643609 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 327.87286716 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 333.17565459 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,775.67911926 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 305.56974120 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 2,245.80877745 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 589.45208873 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 2,209.88065524 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 2,463.34979312 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 481.73396130 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,218.28150517 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 529.96310744 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 1,088.41625738 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 1,135.11079011 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 120.35059882 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOGE | 540.68815221 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOGE | 335.01457300 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 4,693.03834567 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 1,162.04500381 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 2,599.82323169 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 482.85249511 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,914.24432855 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 631.75... | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 492.41866572 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,072.0812998 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 216.80212642 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 649.24619186 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 1,545.6889052 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/26/2023 | DOGE | 623.28764651 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOGE | 622.48625271 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 1,165.73529380 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | USDT | 7,643.41040492 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 585.03027520 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 3,162.85888164 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 1,160.51297242 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 166.43469433 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 197.8685185 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 881.04028975 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,143.14265560 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 221.78226183 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | DOGE | 189.26214557 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 555.98058962 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,082.57380206 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 232.23215040 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 1,118.5813831 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 1,977.08522044 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 3,149.67686085 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 65.40842053 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 519.37900163 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/13/2023 | DOGE | 446.09950524 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 3,862.05583992 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 604.77173684 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 738.58894555 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 543.72009541 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 385.92224748 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 204.69298565 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 666.49040726 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 784.42002727 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 667.27586737 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 519.47429745 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 2,044.70275463 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 238.33416933 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 274.41862625 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 1,312.40271157 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 1,304.91870036 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 265.04256687 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 2,164.77686165 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 5,111.05422003 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 2,685.66625454 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 1,923.75624227 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/30/2023 | DOGE | 3,849.12101195 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 273.07200159 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 459.97398497 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 282.75716161 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 951.86072433 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 257.97954239 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 543.42891008 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 325.21408884 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/21/2023 | DOGE | 130.95101670 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 1,302.52412496 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 388.35462936 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/19/2023 | DOGE | 53,732.24334319 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 73.55928370 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 177.60960200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/18/2023 | DOGE | 1,145.37529804 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/17/2023 | DOGE | 1,636.21697083 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 1,595.35127997 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 194.88545965 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 1,111.38309282 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 1,107.95724178 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 990.09403082 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 1,944.57449711 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/27/2023 | DOGE | 667.05655038 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/9/2023 | DOGE | 199.44221665 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 1,645.03740669 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,880.17577845 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 696.79702270 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 75.17549414 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/15/2023 | DOGE | 2,313.60094581 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | DOGE | 3,537.17911572 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 558.87822694 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 271.41000139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 894.42537519 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 359.70782704 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 835.25090573 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 432.20793822 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 85.13289289 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/6/2023 | DOGE | 377.04846077 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 4,410.02660963 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/16/2023 | DOGE | 623.26892779 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 108.74642660 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/7/2023 | DOGE | 1,065.14731897 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/9/2023 | DOGE | 53.59828967 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/25/2023 | DOGE | 1,261.66960627 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/14/2023 | DOGE | 1,749.56033577 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 758.00258423 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,269.40188875 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 751.77922811 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 281.96858202 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 227.36487684 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 199.85707523 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 6,155.08166596 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 484.58945505 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 359.56374330 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 244.09856867 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,276.07227092 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 1,008.32269638 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 392.62985897 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 259.69852207 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 656.08844985 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 2,031.13298801 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 282.28801364 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/28/2023 | DOGE | 5,286.64391948 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | DOGE | 929.46089983 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | DOGE | 2,369.99005122 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/26/2023 | DOGE | 83.61900821 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/21/2023 | DOGE | 13,389.38240177 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 566.17018192 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/19/2023 | DOGE | 756.97282051 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 583.41163901 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 5,130.64954324 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 137.88120169 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 1,056.20684277 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/20/2023 | DOGE | 640.28698739 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 69.30957131 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/3/2023 | DOGE | 330.96541084 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 1,734.54043987 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 3,833.39214905 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 522.69815809 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/27/2023 | DOGE | 927.04327010 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 212.64631825 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/29/2023 | DOGE | 609.06517400 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/5/2023 | DOGE | 2,055.94240838 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 209.40322948 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/24/2023 | DOGE | 450.44618583 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 1,160.85311233 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 509.18012699 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/18/2023 | DOGE | 1,887.33066440 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | BTC | 0.91728925 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 1,337.27534997 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/9/2023 | DOGE | 647.70377054 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 358.53827056 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 2,665.22916181 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 567.43291391 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 443.64621099 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 1,005.59838093 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 322.25600326 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 1,157.84017489 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 1,217.73606504 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 565.93200937 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 544.18781816 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 544.18781816 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/6/2023 | DOGE | 358.86590090 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 221.09223275 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 482.10388490 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 2,736.68146408 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/7/2023 | DOGE | 577.17708588 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 23,600.03546798 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 385.72603310 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 1,749.19643397 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 3,634.31219806 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 12,793.56733917 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 1,874.67455618 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | DOGE | 2,507.98864340 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/2/2023 | DOGE | 812.70645232 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 2,496.71848402 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/22/2023 | DOGE | 758.91570012 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 457.34842189 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 1,178.15954373 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/12/2023 | DOGE | 491.61693145 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 356.65362865 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 2,263.99691123 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 191.50465835 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 192.92865347 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 530.28542241 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,205.85007269 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 618.84039967 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 735.01922635 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 2,720.86953607 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 104.40287110 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/12/2023 | DOGE | 7,265.62856725 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 4,353.35295872 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 1,525.42092954 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 702.45155552 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 851.46314902 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 287.39785511 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 276.49794228 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/10/2023 | DOGE | 4,724.86202542 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 1,153.37264348 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/11/2023 | DOGE | 1,176.23343912 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 4,444.95237147 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 256.09171139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 127.46418139 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 224.89165655 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/23/2023 | DOGE | 3,491.48465469 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,134.81870922 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 192.13903478 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/16/2023 | DOGE | 2,031.28302901 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 479.48968414 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 2,011.68580414 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/8/2023 | DOGE | 977.07983178 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 625.98858185 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/7/2023 | DOGE | 1,957.07291758 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 2,073.23238472 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/3/2023 | DOGE | 1,378.49743564 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 342.12990810 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/1/2023 | DOGE | 558.98357993 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/31/2023 | DOGE | 197.32363050 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/13/2023 | DOGE | 1,096.71772347 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 318.12807504 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/5/2023 | DOGE | 2,535.07227969 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 461.85291745 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/17/2023 | DOGE | 1,282.78920493 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 2,943.74203179 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 678.70190479 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 4,755.84132911 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 566.59849596 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 1,279.81350713 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/24/2023 | DOGE | 12,379.17600632 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/10/2023 | DOGE | 1,135.80468913 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 374.18455048 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 1,047.73607768 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 1,441.30254990 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 106.42213816 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/11/2023 | DOGE | 2,214.47730645 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/2/2023 | DOGE | 565.84493652 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/4/2023 | DOGE | 382.04508365 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 1,231.28534702 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/11/2023 | DOGE | 3,481.87880198 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/15/2023 | DOGE | 674.54715864 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/14/2023 | DOGE | 162.61556737 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 5,917.47702722 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/13/2023 | DOGE | 1,385.63714193 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 453.37939190 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/10/2023 | DOGE | 1,163.66144596 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 638.45203294 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 3/1/2023 | DOGE | 429.16045426 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 2,037.17099879 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 1,492.03902815 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/4/2023 | DOGE | 1,163.98595364 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 2/28/2023 | DOGE | 3,291.88049883 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 316.35825906 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e6fa2e38 | 4/8/2023 | DOGE | 242.08831156 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/24/2023 | DOGE | 2,270.71420570 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/23/2023 | DOGE | 1,200.47444060 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/18/2023 | DOGE | 598.21082637 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/13/2023 | DOGE | 583.94083151 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/13/2023 | DOGE | 1,646.93478600 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/18/2023 | DOGE | 1,070.79025374 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/18/2023 | DOGE | 1,080.62249978 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/16/2023 | DOGE | 501.79343112 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/15/2023 | DOGE | 251.57391365 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/5/2023 | DOGE | 1,957.52122255 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/27/2023 | DOGE | 297.98664800 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/25/2023 | DOGE | 1,265.36663729 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/9/2023 | DOGE | 556.02777680 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/9/2023 | DOGE | 1,292.01059889 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/13/2023 | DOGE | 567.17654459 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/12/2023 | DOGE | 24,988.56432892 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/24/2023 | DOGE | 494.55793062 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 2/23/2023 | DOGE | 2,293.03150058 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/7/2023 | DOGE | 3,576.13157282 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/7/2023 | DOGE | 1,120.26540502 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/23/2023 | DOGE | 1,190.38875685 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 3/23/2023 | DOGE | 2,916.83910860 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/8/2023 | DOGE | 3,689.06830415 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/2/2023 | DOGE | 1,215.86525910 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/12/2023 | DOGE | 1,707.27190885 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/11/2023 | DOGE | 1,131.51300050 | Customer Withdrawal |
| a9c23614-9832-4fbb-8699-4511e9fa2e38 | 4/11/2023 | DOGE | 1,130.55549865 | Customer Withdrawal |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | 4/19/2023 | ETH | 2.58788535 | Customer Withdrawal |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | 4/28/2023 | BNT | 78.00000000 | Customer Withdrawal |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | 4/28/2023 | BAT | 160.00000000 | Customer Withdrawal |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | 4/19/2023 | BTC | 0.00555545 | Customer Withdrawal |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | 4/28/2023 | ETHW | 2.59068535 | Customer Withdrawal |
| a9c532a2-0c7c-46e8-947d-59f0b2e5bf7c | 3/14/2023 | BTC | 0.00178249 | Customer Withdrawal |
| a9c63c59-9df8-454a-b746-e30efdc0eeb6 | 4/30/2023 | GLM | 405.60540541 | Customer Withdrawal |
| a9c7525a-8044-4d3c-ab5b-f37fafe17785 | 4/1/2023 | ETH | 0.78372342 | Customer Withdrawal |
| a9c7525a-8044-4d3c-ab5b-f37fafe17785 | 4/1/2023 | BTC | 0.03485140 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/23/2023 | ETH | 1.05456000 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/23/2023 | ZRX | 1,352.00000000 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/24/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/23/2023 | SOLVE | 5,741.24000000 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/25/2023 | BTC | 0.00807007 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/23/2023 | USD | 24.97000000 | Customer Withdrawal |
| a9caec90-da84-49d4-8bed-ebb06660b59 | 4/23/2023 | ETHW | 1.05730000 | Customer Withdrawal |
| a9ca02e-29c2-443b-94a4-56a705bbe592 | 4/2/2023 | DOGE | 1,984.57573533 | Customer Withdrawal |
| a9cafcbc-6e12-489d-9c1d-bcadc980f5a0 | 4/20/2023 | XRP | 31.59290695 | Customer Withdrawal |
| a9cafcbc-6e12-489d-9c1d-bcadc980f5a0 | 4/20/2023 | FLR | 3.92462528 | Customer Withdrawal |
| a9cb0b81-c374-4e96-81eb-26cb1af4159f | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| a9cb0b81-c374-4e96-81eb-26cb1af4159f | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| a9cb0b81-c374-4e96-81eb-26cb1af4159f | 4/9/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a9cb3d98-009d-4805-9ff0-ed63b841974b | 4/14/2023 | DOGE | 343.90879534 | Customer Withdrawal |
| a9cb3d98-009d-4805-9ff0-ed63b841974b | 4/17/2023 | USD | 500.28000000 | Customer Withdrawal |
| a9cb6094-f8df-4d83-a188-f46560e7b6bf | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9cb6094-f8df-4d83-a188-f46560e7b6bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9cb6094-f8df-4d83-a188-f46560e7b6bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9cb8f02-6ca0-4472-bb6a-f17d602ce8f | 4/5/2023 | MANA | 284.00000000 | Customer Withdrawal |
| a9cffbd4-aa72-4d85-bfe0-700c01e3467c | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| a9cffbd4-aa72-4d85-bfe0-700c01e3467c | 4/8/2023 | ETH | 0.74154455 | Customer Withdrawal |
| a9cffbd4-aa72-4d85-bfe0-700c01e3467c | 4/8/2023 | ADA | 4,369.38715545 | Customer Withdrawal |
| a9cffbd4-aa72-4d85-bfe0-700c01e3467c | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| a9cffbd4-aa72-4d85-bfe0-700c01e3467c | 4/9/2023 | BTC | 0.03027278 | Customer Withdrawal |
| a9d94946-5c01-475e-b9b2-691a81137469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9d94946-5c01-475e-b9b2-691a81137469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9d94946-5c01-475e-b9b2-691a81137469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9dd1d1f-dcdb-4a1e-bf75-c01aa06e6b26 | 4/14/2023 | RDD | 11,944.00000000 | Customer Withdrawal |
| a9dd1d1f-dcdb-4a1e-bf75-c01aa06e6b26 | 4/14/2023 | BTC | 0.22786673 | Customer Withdrawal |
| a9dde237-b4de-4d10-9d93-147401bfcd8 | 4/17/2023 | LINK | 36.91109713 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/3/2023 | WAVES | 499.46551205 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/5/2023 | HIVE | 10.09000000 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/5/2023 | HIVE | 3,443.14372924 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/3/2023 | BTC | 1,466,502.57883270 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/4/2023 | XVG | 82,521.47146595 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/3/2023 | DOGE | 3,995.71532995 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/5/2023 | XLM | 13,408.45419235 | Customer Withdrawal |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | 4/9/2023 | BTC | 0.02068136 | Customer Withdrawal |
| a9e1d5d0-dbd2-490c-9ced-9223c0a57489 | 4/21/2023 | NEO | 17.00000000 | Customer Withdrawal |
| a9e1d5d0-dbd2-490c-9ced-9223c0a57489 | 4/21/2023 | XRP | 298.45000000 | Customer Withdrawal |
| a9e1d5d0-dbd2-490c-9ced-9223c0a57489 | 4/21/2023 | IOTA | 3,774.21000000 | Customer Withdrawal |
| a9e1d5d0-dbd2-490c-9ced-9223c0a57489 | 4/21/2023 | BTC | 0.00207395 | Customer Withdrawal |
| a9e1d5d0-dbd2-490c-9ced-9223c0a57489 | 4/21/2023 | FLR | 44.24539775 | Customer Withdrawal |
| a9e24239-1339-4086-89d8-b0528824d5d | 4/21/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/15/2023 | LINK | 22.82016475 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/5/2023 | ETH | 0.33454568 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/7/2023 | ADA | 1,276.99743864 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/5/2023 | LRC | 366.80000000 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/7/2023 | BTC | 0.01341334 | Customer Withdrawal |
| a9e40f88-73c1-450d-af59-688a3bbb664c | 4/5/2023 | APE | 57.74268180 | Customer Withdrawal |
| a9e43903-7ed9-42ff-a3f1-5dec138511af | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a9e43903-7ed9-42ff-a3f1-5dec138511af | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a9e43903-7ed9-42ff-a3f1-5dec138511af | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | 4/5/2023 | LTC | 19.23553243 | Customer Withdrawal |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | 4/5/2023 | ETH | 8.99590000 | Customer Withdrawal |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | 4/5/2023 | ETH | 0.00840000 | Customer Withdrawal |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | 4/5/2023 | ETH | 1.69088559 | Customer Withdrawal |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | 4/5/2023 | BTC | 0.01852895 | Customer Withdrawal |
| a9e5c06d-d540-4ca2-a2ed-31439bf0864a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9e5c06d-d540-4ca2-a2ed-31439bf0864a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e5c06d-d540-4ca2-a2ed-31439bf0864a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e61299-54a4-4d50-9ee4-ede2de3e26a5 | 4/20/2023 | LINK | 3.71282400 | Customer Withdrawal |
| a9e61299-54a4-4d50-9ee4-ede2de3e26a5 | 4/20/2023 | ETH | 0.16399245 | Customer Withdrawal |
| a9e61299-54a4-4d50-9ee4-ede2de3e26a5 | 4/20/2023 | MANA | 40.56144396 | Customer Withdrawal |
| a9e61299-54a4-4d50-9ee4-ede2de3e26a5 | 4/20/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| a9e61299-54a4-4d50-9ee4-ede2de3e26a5 | 4/20/2023 | BTC | 0.00592277 | Customer Withdrawal |
| a9e6948c-8e4f-4cc3-b2e8-9c71f5ea5bcc | 2/9/2023 | BTTOLD | 23,306.34831800 | Customer Withdrawal |
| a9e74dcb-5cf4-48a9-a400-223e3152fe4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e74dcb-5cf4-48a9-a400-223e3152fe4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e762a5-4feb-49dc-b801-482857db3eff | 4/5/2023 | ADA | 3.63612422 | Customer Withdrawal |
| a9e762a5-4feb-49dc-b801-482857db3eff | 4/5/2023 | DOGE | 100,695.92675635 | Customer Withdrawal |
| a9e762a5-4feb-49dc-b801-482857db3eff | 4/5/2023 | BTC | 0.04567049 | Customer Withdrawal |
| a9e95c5a-3d1b-4140-9be9-dd6c67111df5 | 4/4/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| a9e961be-5cf4-49c5-b1a7-2e1c097775e6 | 4/14/2023 | ETH | 2.91098474 | Customer Withdrawal |
| a9e961be-5cf4-49c5-b1a7-2e1c097775e6 | 4/11/2023 | ETH | 0.12628936 | Customer Withdrawal |
| a9e961be-5cf4-49c5-b1a7-2e1c097775e6 | 4/14/2023 | DOGE | 36,570.00000000 | Customer Withdrawal |
| a9e961be-5cf4-49c5-b1a7-2e1c097775e6 | 4/14/2023 | DOGE | 9,600.75385852 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/12/2023 | AVAX | 3.24575250 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/12/2023 | DOT | 12.42879857 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/13/2023 | MATIC | 512.00000000 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/13/2023 | SYS | 2,378.11312312 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/12/2023 | OMG | 62.39174286 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/12/2023 | ADA | 101.19887201 | Customer Withdrawal |
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/13/2023 | CELO | 224.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9ea4bd9-2cf5-4a2f-b2ad-ad892b5cf7cf | 4/13/2023 | USD | 25.88000000 | Customer Withdrawal |
| a9eb98c9-2073-4887-b5ab-aede6c4ed2a | 4/9/2023 | ETH | 0.30663923 | Customer Withdrawal |
| a9eb98c9-2073-4887-b5ab-aede6c4ed2a | 4/9/2023 | ADA | 211.98205943 | Customer Withdrawal |
| a9ee1ea3-9bdf-44fe-980d-8c39de5b7231 | 4/6/2023 | BTC | 3.17213374 | Customer Withdrawal |
| a9ee1ea3-9bdf-44fe-980d-8c39de5b7231 | 4/6/2023 | FIL | 0.00070000 | Customer Withdrawal |
| a9ee9dea-3eae-46ac-b2ff-c1f6fa8c7123 | 4/8/2023 | ADA | 1,504.00000000 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/5/2023 | ETH | 0.99890000 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/5/2023 | ETH | 4.02272281 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/5/2023 | USDT | 143.66439968 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/5/2023 | DOGE | 161.11422842 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/4/2023 | XLM | 10,088.65967742 | Customer Withdrawal |
| a9f06929-03f9-4445-a3c8-e77112491da8 | 4/4/2023 | BAT | 5,601.21331333 | Customer Withdrawal |
| a9f1bfd7-8888-40b9-b5b1-ef2b566a202d | 2/25/2023 | NXS | 199.80000000 | Customer Withdrawal |
| a9f1bfd7-8888-40b9-b5b1-ef2b566a202d | 4/3/2023 | NXS | 6,819.80000000 | Customer Withdrawal |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | 4/26/2023 | NMR | 9.52323602 | Customer Withdrawal |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | 4/12/2023 | XRP | 2,274.36706869 | Customer Withdrawal |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | 4/27/2023 | BTC | 0.04187531 | Customer Withdrawal |
| a9f6917a-3ec5-4e86-8124-da5fa7be0876 | 4/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| a9f8ade7-5f6f-42c0-9c8f-1b5273bbbbf6 | 4/27/2023 | ADA | 1,514.82282706 | Customer Withdrawal |
| a9f8ade7-5f6f-42c0-9c8f-1b5273bbbbf6 | 4/27/2023 | XVG | 2,239.17113594 | Customer Withdrawal |
| a9f8ade7-5f6f-42c0-9c8f-1b5273bbbbf6 | 4/27/2023 | SC | 57,104.42816410 | Customer Withdrawal |
| a9f73061-9813-4917-9876-edb21c7e7ef8 | 3/10/2023 | XLM | 332.70226732 | Customer Withdrawal |
| a9f73061-9813-4917-9876-edb21c7e7ef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f73061-9813-4917-9876-edb21c7e7ef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f73061-9813-4917-9876-edb21c7e7ef8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9f73900-2995-453c-926b-bc4f208ff69e | 4/1/2023 | XLM | 187.39693757 | Customer Withdrawal |
| a9f73900-2995-453c-926b-bc4f208ff69e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f73900-2995-453c-926b-bc4f208ff69e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f73900-2995-453c-926b-bc4f208ff69e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9f8aa5e-9915-47a4-bc3b-3bc3ee26af17 | 4/1/2023 | DOGE | 19.59343267 | Customer Withdrawal |
| a9f8aa5e-9915-47a4-bc3b-3bc3ee26af17 | 4/2/2023 | BTC | 0.02027109 | Customer Withdrawal |
| a9f9435b-1fc0-4c3a-bc3a-3ac20af17 | 4/10/2023 | ETH | 0.01057216 | Customer Withdrawal |
| a9f9435b-1fc0-4c3a-bc3a-3ac20af17 | 4/14/2023 | DOGE | 77.06000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/8/2023 | MTL | 79,853.71908022 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/12/2023 | MTL | 3,066.08382381 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/11/2023 | MTL | 10.00000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/8/2023 | ETH | 91.00000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/11/2023 | MTL | 34.22263108 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/8/2023 | MTL | 7,031.00000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/8/2023 | MTL | 19,991.00000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/11/2023 | MTL | 91.00000000 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/14/2023 | BTC | 0.07202537 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/8/2023 | BTC | 0.00066007 | Customer Withdrawal |
| a9fa6c0b-2a61-4d2d-ad9d-cb52900a397d | 4/13/2023 | MTL | 1,099.00000000 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | LINK | 31.15000000 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | ETH | 1.14756473 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | ETH | 1.14729615 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | XRP | 599.00000000 | Customer Withdrawal |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | BAT | 2,509.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | 4/4/2023 | BTC | 0.00270000 | Customer Withdrawal |
| a9fe8b23-30ea-4b25-ac54-843c7505ec59 | 4/30/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a9fe8b23-30ea-4b25-ac54-843c7505ec59 | 4/30/2023 | NEO | 0.45125834 | Customer Withdrawal |
| aa001e44-5414-4267-99ea-4887a94fb629 | 4/21/2023 | LTC | 0.51574656 | Customer Withdrawal |
| aa001e44-5414-4267-99ea-4887a94fb629 | 4/21/2023 | LTC | 18.99000000 | Customer Withdrawal |
| aa001e44-5414-4267-99ea-4887a94fb629 | 4/16/2023 | FIL | 0.99000000 | Customer Withdrawal |
| aa001e44-5414-4267-99ea-4887a94fb629 | 4/21/2023 | NMR | 64.50000000 | Customer Withdrawal |
| aa01a2f8-a651-4f3b-aabe-b44b78a5b9b7 | 4/11/2023 | ETH | 1.46000000 | Customer Withdrawal |
| aa01a2f8-a651-4f3b-aabe-b44b78a5b9b7 | 4/11/2023 | ETH | 3.49800000 | Customer Withdrawal |
| aa01a2f8-a651-4f3b-aabe-b44b78a5b9b7 | 4/11/2023 | ETHW | 3.49730000 | Customer Withdrawal |
| aa030636-8220-4614-8ca5-0ae9d0d1e0d | 4/24/2023 | BSV | 1.77717571 | Customer Withdrawal |
| aa030636-8220-4614-8ca5-0ae9d0d1e0d | 4/24/2023 | MAID | 999.00000000 | Customer Withdrawal |
| aa030636-8220-4614-8ca5-0ae9d0d1e0d | 4/24/2023 | XRP | 100.00000000 | Customer Withdrawal |
| aa047f8b-8aed-4bdd-91ac-6341fe13e3f | 3/10/2023 | GLM | 24.04445177 | Customer Withdrawal |
| aa047f8b-8aed-4bdd-91ac-6341fe13e3f | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| aa047f8b-8aed-4bdd-91ac-6341fe13e3f | 2/10/2023 | GLM | 50.00000000 | Customer Withdrawal |
| aa06df22-9e0a-4bdb-b087-b43b18bf52ff | 4/11/2023 | ETH | 0.47370942 | Customer Withdrawal |
| aa06df22-9e0a-4bdb-b087-b43b18bf52ff | 4/11/2023 | ETHW | 0.47370942 | Customer Withdrawal |
| aa07f3b7-9c40-4fbd-9bdc-2e2098dff7d7 | 4/9/2023 | DOGE | 77.84535964 | Customer Withdrawal |
| aa080af6-4ea4-43ba-9d17-c5a6850d3 | 4/17/2023 | USD | 1,051.00000000 | Customer Withdrawal |
| aa09781-d311-4998-9ea0-d2c7cda1df4 | 4/10/2023 | XLM | 0.52021232 | Customer Withdrawal |
| aa0b7a2b-3f82-47e7-867e-b54e6c05c80 | 4/8/2023 | ADA | 9.99000000 | Customer Withdrawal |
| aa0b7a2b-3f82-47e7-867e-b54e6c05c80 | 4/8/2023 | ADA | 20.05000000 | Customer Withdrawal |
| aa0b7a2b-3f82-47e7-867e-b54e6c05c80 | 4/8/2023 | XLM | 10.00000000 | Customer Withdrawal |
| aa0b7a2b-3f82-47e7-867e-b54e6c05c80 | 4/30/2023 | DGB | 29,979.00000000 | Customer Withdrawal |
| aa0f24ef-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa0f24ef-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa0f24ef-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa128ca6-... | 4/7/2023 | DASH | 0.03000000 | Customer Withdrawal |
| aa128ca6-... | 4/7/2023 | DOGE | 7,700.00000000 | Customer Withdrawal |
| aa128ca6-... | 4/7/2023 | DGB | 15,000.00000000 | Customer Withdrawal |
| aa128ca6-... | 4/7/2023 | RDD | 50,000.00000000 | Customer Withdrawal |
| aa128ca6-... | 4/7/2023 | BTC | 0.00150000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/30/2023 | XRP | 26.00000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/28/2023 | ADA | 109.00000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/28/2023 | USDB | 759.80000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/28/2023 | DOGE | 2,795.00000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/29/2023 | VIA | 99.80000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/28/2023 | TRX | 367.60000000 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/28/2023 | BTC | 0.00651351 | Customer Withdrawal |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | 4/30/2023 | ETHW | 0.05730000 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/8/2023 | ETH | 0.06982360 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/8/2023 | BCH | 1.16405865 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/8/2023 | BTC | 0.00300000 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/8/2023 | ADA | 1,373.29391001 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/7/2023 | SC | 14.90000000 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/8/2023 | SC | 10,003.10728533 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/24/2023 | ETHW | 0.07202360 | Customer Withdrawal |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | 4/21/2023 | FLR | 42.82224709 | Customer Withdrawal |
| aa16e69f-a862-4792-a0f6-b795b70eb8e | 4/24/2023 | USD | 53.39000000 | Customer Withdrawal |
| aa17a564-10a9-43a5-8261-5169a247aafa | 4/7/2023 | ETH | 0.02010000 | Customer Withdrawal |
| aa17a564-10a9-43a5-8261-5169a247aafa | 4/7/2023 | DOGE | 1,407.59391340 | Customer Withdrawal |
| aa17a564-10a9-43a5-8261-5169a247aafa | 4/10/2023 | USD | 80.07000000 | Customer Withdrawal |
| aa1847ab-2eda-4590-8e99-c15d96ab5784 | 4/5/2023 | USDT | 33.42152831 | Customer Withdrawal |
| aa19712-3ea3-45e3-a1e4-8237cf304800 | 2/8/2023 | ADA | 8.94102644 | Customer Withdrawal |
| aa1bbb16-0cb8-4057-b477-dbddfefb14f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1bbb16-0cb8-4057-b477-dbddfefb14f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa1bbb16-0cb8-4057-b477-dbddfefb14f4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa1ec88b-d053-45d8-b856-ff10c55d6870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa1ec88b-d053-45d8-b856-ff10c55d6870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1ec88b-d053-45d8-b856-ff10c55d6870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa200ba3-5fab-458f-946a-a07df0bc4577 | 4/23/2023 | ADA | 29.00000000 | Customer Withdrawal |
| aa224bba-8aae-48d9-b325-3830d477c7f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa224bba-8aae-48d9-b325-3830d477c7f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa224bba-8aae-48d9-b325-3830d477c7f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 3/5/2023 | XLM | 2,809.95000000 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 4/30/2023 | XLM | 6,934.95000000 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 3/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 4/30/2023 | XLM | 41,536.57451130 | Customer Withdrawal |
| aa238f86-d5f6-419b-8061-ec3183eb5b2 | 4/30/2023 | FLR | 11,563.66535000 | Customer Withdrawal |
| aa3a56f-aaa4-459f-b005-9e26cc08d340 | 4/1/2023 | ADA | 187.31760066 | Customer Withdrawal |
| aa3a56f-aaa4-459f-b005-9e26cc08d340 | 3/23/2023 | DOGE | 1,007.83697047 | Customer Withdrawal |
| aa23d7a6-b018-4443-af77-948ae1faa310 | 4/28/2023 | BCH | 0.06118225 | Customer Withdrawal |
| aa23d7a6-b018-4443-af77-948ae1faa310 | 4/28/2023 | BTC | 0.20830090 | Customer Withdrawal |
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | 4/4/2023 | AR | 11.85000000 | Customer Withdrawal |
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | 4/4/2023 | AR | 0.97000000 | Customer Withdrawal |
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | 4/4/2023 | USD | 3,251.30000000 | Customer Withdrawal |
| aa268b2b-68db-4888-9df0-2114161cabf9 | 4/28/2023 | ARK | 361.95056116 | Customer Withdrawal |
| aa268b2b-68db-4888-9df0-2114161cabf9 | 4/28/2023 | BTC | 0.02486342 | Customer Withdrawal |
| aa268e39-e267-44eb8-b808-e79de97bc0c9 | 5/3/2023 | NEO | 20.77195728 | Customer Withdrawal |
| aa268e39-e267-44eb8-b808-e79de97bc0c9 | 5/3/2023 | RDD | 2,498.00000000 | Customer Withdrawal |
| aa268e39-e267-44eb8-b808-e79de97bc0c9 | 5/3/2023 | USDT | 205.66728660 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | AVAX | 4.15170045 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ETC | 3.35547338 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | DOT | 15.01022688 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | MATIC | 123.45218310 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | LTC | 1.79173162 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | FIL | 4.80625348 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ATOM | 6.38137138 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | LINK | 10.46248221 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ETH | 0.34866037 | Customer Withdrawal |
| aa2be7b-f8ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | UNI | 15.31046526 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | BCH | 0.45265843 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ADA | 518.72470250 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | HBAR | 520.73838600 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | DOGE | 1,723.49535410 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | XLM | 638.75746099 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | DAI | 134.02244000 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ALGO | 166.86396330 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | TRX | 2,210.39234185 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | BTC | 0.16376979 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | ETHW | 0.35146037 | Customer Withdrawal |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | 4/27/2023 | FLR | 86.05603317 | Customer Withdrawal |
| aa29273f-21d5-487c-b859-57bca35fa787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa29273f-21d5-487c-b859-57bca35fa787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa29273f-21d5-487c-b859-57bca35fa787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa29e1e7-759d-42eb-a64b-a97204409a6 | 4/2/2023 | RVN | 1,394.67538032 | Customer Withdrawal |
| aa2a94ca-45e9-49b3-acad-582b1e2e9914 | 4/8/2023 | LTC | 0.75433816 | Customer Withdrawal |
| aa2a94ca-45e9-49b3-acad-582b1e2e9914 | 4/8/2023 | QNT | 22.34930775 | Customer Withdrawal |
| aa2de204-449d-44a8-877a-0ad940cb279b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2de204-449d-44a8-877a-0ad940cb279b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa2de204-449d-44a8-877a-0ad940cb279b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/4/2023 | BTC | 0.01400333 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/4/2023 | ETH | 0.64940367 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/1/2023 | XRP | 1,534.00000000 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/1/2023 | XRP | 4.00000000 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | 4/4/2023 | XVG | 95.00000000 | Customer Withdrawal |
| aa31b342-d744-4b57-9162-a36d33073cbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa31b342-d744-4b57-9162-a36d33073cbe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa31b342-d744-4b57-9162-a36d33073cbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/6/2023 | ETC | 5.14099824 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/6/2023 | XRP | 9,999.42749717 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/6/2023 | XRP | 687.00000000 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/6/2023 | XVG | 232.81830530 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/6/2023 | XVG | 40.995.00000000 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/10/2023 | XVG | 2,300.900.06687248 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/10/2023 | XDN | 20,399.99983600000 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/10/2023 | XDN | 41,637.09515932 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/8/2023 | RVN | 25,459.03924482 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/8/2023 | SHIB | 4,464.972.44191444 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 4/10/2023 | USD | 805.61000000 | Customer Withdrawal |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | 3/9/2023 | USD | 1,111.08000000 | Customer Withdrawal |
| aa3349c0-8f63-4434-9f8d-afcb6e0edfe5 | 4/10/2023 | USD | 9,579.45000000 | Customer Withdrawal |
| aa3349c0-8f63-4434-9f8d-afcb6e0edfe5 | 4/10/2023 | USD | 10,970.96000000 | Customer Withdrawal |
| aa42f4d-54d6-4e1e-b851-f54475b4caee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa42f4d-54d6-4e1e-b851-f54475b4caee7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa42f4d-54d6-4e1e-b851-f54475b4caee7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa344992-396b-4371-a85f-a43f2cf64abc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3786e-fabe-4b6f-b038-2b7c10b696d1 | 4/2/2023 | BTC | 0.00257494 | Customer Withdrawal |
| aa36074c-6a75-49f8-a7c4-4f582b4df7b6 | 4/4/2023 | DOGE | 2,264.38790094 | Customer Withdrawal |
| aa360d6d-5d87-452f-8aef-e6f07d8c83872 | 4/12/2023 | ETH | 0.04296564 | Customer Withdrawal |
| aa360d6d-5d87-452f-8aef-e6f07d8c83872 | 4/3/2023 | DOGE | 128,412.16221909 | Customer Withdrawal |
| aa3764d9-0431-4344-a6e4-4f7ad0d6a149 | 4/5/2023 | BTC | 0.00056247 | Customer Withdrawal |
| aa37956-fb07-4c44-8299-1f197c8d5cf | 4/3/2023 | BTC | 0.84918617 | Customer Withdrawal |
| aa3b08db-ba75-40ca-8130-9580b56e2020 | 4/17/2023 | USD | 82.44000000 | Customer Withdrawal |
| aa3b08db-ba75-4a0a-95b6-50aa21371ca5 | 4/10/2023 | DOGE | 46.68219934 | Customer Withdrawal |
| aa3bc2ae-0fce-4b86-8bc5-50aa21377ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa3bc2ae-0fce-4b86-8bc5-50aa21377ca5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3bc2ae-0fce-4b86-8bc5-50aa21377ca5 | 4/10/2023 | BTC | 0.00004152 | Customer Withdrawal |
| aa3d972-dd91-4254-adf3-40ecc9a5113b | 4/17/2023 | BTC | 0.98970000 | Customer Withdrawal |
| aa3d972-dd91-4254-adf3-40ecc9a5113b | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa3db972-dd91-4254-adf3-40ecc9a5113b | 4/17/2023 | BTC | 0.00470000 | Customer Withdrawal |
| aa3db972-dd91-4254-adf3-40ecc9a5113b | 4/10/2023 | USD | 6.730.12000000 | Customer Withdrawal |
| aa3db972-dd91-4254-adf3-40ecc9a5113b | 4/10/2023 | USD | 179.35000000 | Customer Withdrawal |
| aa3e122e-3f81-49ce-9fc9-75885219bbc6 | 2/10/2023 | BTTOLD | 22.177.54000000 | Customer Withdrawal |
| aa4148e2-5e6c-4598-88ac-b3a0cfeb67e3 | 4/14/2023 | DOGE | 1,384.94050000 | Customer Withdrawal |
| aa41897b-6824-49e2-b174-5948a41cde44 | 4/28/2023 | BTC | 0.25759305 | Customer Withdrawal |
| aa429a1e-5bbd-462b-a48d-df5e688b451e | 2/10/2023 | OMG | 3.63510138 | Customer Withdrawal |
| aa429a1e-5bbd-462b-a48d-df5e688b451e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| aa429a1e-5bbd-462b-a48d-df5e688b451e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| aa435c6-eaaf-48ba-8cad-ad8636851616 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa435c6-eaaf-48ba-8cad-ad8636851616 | 3/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| aa435c6-eaaf-48ba-8cad-ad8636851616 | 4/10/2023 | ETH | 0.00272515 | Customer Withdrawal |
| aa4363cc-144c-4ecc-a170-8f961c7c0a13 | 4/5/2023 | BTC | 0.00776735 | Customer Withdrawal |
| aa44a3f3-41d9-4803-8fd9-04c2c90fa7d0 | 4/20/2023 | XRP | 579.00600000 | Customer Withdrawal |
| aa44a3f3-41d9-4803-8fd9-04c2c90fa7d0 | 4/20/2023 | BTC | 0.00480292 | Customer Withdrawal |
| aa44a3f3-41d9-4803-8fd9-04c2c90fa7d0 | 4/20/2023 | BTC | 86.63600657 | Customer Withdrawal |
| aa46005b-2933-448f-a2cd-6b0d4c120b89 | 4/26/2023 | BTC | 0.02686733 | Customer Withdrawal |
| aa46f799-7475-4c33-b148-dda778c317cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa46f799-7475-4c33-b148-dda778c317cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa46f799-7475-4c33-b148-dda778c317cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa498b53-101e-4f1e-a6f7-d6a45f3c680b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa498b53-101e-4f1e-a6f7-d6a45f3c680b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa498b53-101e-4f1e-a6f7-d6a45f3c680b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa480cf-02f5-47bf-bdc1-ee57a65b9b7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa480cf-02f5-47bf-bdc1-ee57a65b9b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa4e6454-3d4f-4730-8f9f-9cd9f35ba38a | 3/13/2023 | USD | 405.91000000 | Customer Withdrawal |
| aa4fc35b-31e5-4290-a79b-5b4f5cfe32ec | 4/3/2023 | USD | 5,084.96000000 | Customer Withdrawal |
| aa5070d2-3e74-40e8-b47d-abc96ecacf13 | 3/10/2023 | USDT | 4.99000000 | Customer Withdrawal |
| aa5070d2-3e74-40e8-b47d-abc96ecacf13 | 2/10/2023 | XMR | 5.16651944 | Customer Withdrawal |
| aa5070d2-3e74-40e8-b47d-abc96ecacf13 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa5234b3-07e9-4bf0-9e0a-e158e0e5049a | 4/26/2023 | ANT | 36.16418235 | Customer Withdrawal |
| aa52eb3-e9ec-4eeb-a78a-4db9bcb69c6a | 4/28/2023 | BAT | 360.00000000 | Customer Withdrawal |
| aa52eb3-e9ec-4eeb-a78a-4db9bcb69c6a | 4/28/2023 | XRP | 0.37595984 | Customer Withdrawal |
| aa5470b-a883-4f85-8354-cb311f4b9291 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| aa5470b-a883-4f85-8354-cb311f4b9291 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| aa5470b-a883-4f85-8354-cb311f4b9291 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| aa53a65-ad8a-4f4e-a878-22a96689b5 | 4/6/2023 | XRP | 9,979.00000000 | Customer Withdrawal |
| aa53a65-ad8a-4f4e-a878-22a96689b5 | 4/6/2023 | XRP | 9.00000000 | Customer Withdrawal |
| aa53a65-ad8a-4f4e-a878-22a96689b5 | 4/6/2023 | USDT | 1,865.18133052 | Customer Withdrawal |
| aa53ab13-a88e-46de-a21e-9d09df3b6dc | 4/27/2023 | ADA | 7.05647091 | Customer Withdrawal |
| aa53ab13-a88e-46de-a21e-9d09df3b6dc | 4/28/2023 | XRP | 3,327.95648820 | Customer Withdrawal |
| aa53ab13-a88e-46de-a21e-9d09df3b6dc | 4/28/2023 | USDT | 2,971.05020000 | Customer Withdrawal |
| aa53e1fa-3320-46d8-94aa-16d46522c8db | 4/7/2023 | DASH | 0.08795252 | Customer Withdrawal |
| aa53e1fa-3320-46d8-94aa-16d46522c8db | 4/7/2023 | MER | 59.50000000 | Customer Withdrawal |
| aa53e1fa-3320-46d8-94aa-16d46522c8db | 4/7/2023 | ADA | 25.00000000 | Customer Withdrawal |
| aa53e1fa-3320-46d8-94aa-16d46522c8db | 4/7/2023 | XLM | 2,021.50070750 | Customer Withdrawal |
| aa55c72d-c3f5-4e71-81ce-8b7874f4f7d8 | 4/7/2023 | SOLVE | 2,450.00000000 | Customer Withdrawal |
| aa55c72d-c3f5-4e71-81ce-8b7874f4f7d8 | 4/28/2023 | RLC | 20.85584518 | Customer Withdrawal |
| aa55c72d-c3f5-4e71-81ce-8b7874f4f7d8 | 4/28/2023 | MCO | 1.94026710 | Customer Withdrawal |
| aa5778c-4113-47d2-bd71-18acffb072a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa5778c-4113-47d2-bd71-18acffb072a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa5778c-4113-47d2-bd71-18acffb072a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa597f50-e9f7-45da-822f-78a4450aa8e | 4/3/2023 | LTC | 0.09030033 | Customer Withdrawal |
| aa597f50-e9f7-45da-822f-78a4450aa8e | 4/3/2023 | BTC | 0.00001500 | Customer Withdrawal |
| aa5971bd-217c-417e-a132-547ff2c1223 | 4/6/2023 | ZRX | 80.92700000 | Customer Withdrawal |
| aa5971bd-217c-417e-a132-547ff2c1223 | 4/8/2023 | DGB | 290.00000000 | Customer Withdrawal |
| aa5971bd-217c-417e-a132-547ff2c1223 | 4/7/2023 | XRP | 165.00000000 | Customer Withdrawal |
| aa5971bd-217c-417e-a132-547ff2c1223 | 4/4/2023 | BTC | 0.00469542 | Customer Withdrawal |
| aa5d14e7-c23a-4f93-b77b-d86950fef61c | 4/5/2023 | USD | 0.21440705 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa5d14e7-c23a-4f93-b77b-d86950fef61c | 4/5/2023 | USD | 0.99970000 | Customer Withdrawal |
| aa5d14e7-c23a-4f93-b77b-d86950fef61c | 4/10/2023 | USD | 154.10000000 | Customer Withdrawal |
| aa61b7c3-a7c8-4226-9fc5-1a91d19dd5ea | 4/28/2023 | NEO | 18.00000000 | Customer Withdrawal |
| aa61b720-87d3-42bc-9fc5-1a91d19dd5ea | 3/24/2023 | NEO | 3.04459184782 | Customer Withdrawal |
| aa6494c-acc8-4677-ae4c-6bde5171f5ef | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| aa6494c-acc8-4677-ae4c-6bde5171f5ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa6494c-acc8-4677-ae4c-6bde5171f5ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa691a41-f98a-4c6d-82fb-853bd4be1318 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa691a41-f98a-4c6d-82fb-853bd4be1318 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa691a41-f98a-4c6d-82fb-853bd4be1318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa6a457-d5d3-4b6b-82e8-8bd1e2043418 | 4/10/2023 | USD | 4,105.29000000 | Customer Withdrawal |
| aa6b4e0b-0a7a-49ff-b0a9-8f57a9e2b578 | 4/17/2023 | FLR | 281.40374050 | Customer Withdrawal |
| aa6e8f1-b63a-48c2-b927-06f847285d7 | 4/2/2023 | USD | 21.26935627 | Customer Withdrawal |
| aa6f4459-acc8-4e28-b907-99b9693b7a8 | 4/10/2023 | XLM | 60.39130155 | Customer Withdrawal |
| aa6b049-7c66-40c9-803a-0bbdb79d4f4 | 4/28/2023 | SC | 12,500.00000000 | Customer Withdrawal |
| aa6c4e21-eb9b-4c42-9c84-4b11bba88b0 | 4/18/2023 | XRP | 23.00000000 | Customer Withdrawal |
| aa6e8d45-3cca-4b40-a4c8-bb858b26454 | 4/26/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| aa6e8d45-3cca-4b40-a4c8-bb858b26454 | 4/26/2023 | USD | 4,325.80000000 | Customer Withdrawal |
| aa6e8d45-3cca-4b40-a4c8-bb858b26454 | 4/26/2023 | BTC | 0.00025015 | Customer Withdrawal |
| aa726a88-d436-480c-a5a8-e31f8c98b9e3 | 4/10/2023 | USD | 1,377.08599585 | Customer Withdrawal |
| aa726a88-d436-480c-a5a8-e31f8c98b9e3 | 4/10/2023 | USD | 147.18000000 | Customer Withdrawal |
| aa734c4f-07f6-45ce-8a49-b64e6487fc36 | 3/10/2023 | XLM | 9.99998802 | Customer Withdrawal |
| aa734c4f-07f6-45ce-8a49-b64e6487fc36 | 4/10/2023 | XLM | 9.99994600 | Customer Withdrawal |
| aa734c4f-07f6-45ce-8a49-b64e6487fc36 | 2/10/2023 | XLM | 9.99999000 | Customer Withdrawal |
| aa73a4b0-8755-4a47-b75d-8ba7eb1cd79b | 4/10/2023 | XLM | 49.37000000 | Customer Withdrawal |
| aa73a4b0-8755-4a47-b75d-8ba7eb1cd79b | 2/10/2023 | XLM | 49.37000000 | Customer Withdrawal |
| aa73a4b0-8755-4a47-b75d-8ba7eb1cd79b | 3/10/2023 | XLM | 49.37000000 | Customer Withdrawal |
| aa74c5a9-8d1e-4b67-9a9e-52a6d53dd94b | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| aa7bb4a5-c9b6-4d47-8f78-5b0ae4573a3b | 4/5/2023 | XRP | 0.00001000 | Customer Withdrawal |
| aa7bb4a5-c9b6-4d47-8f78-5b0ae4573a3b | 4/5/2023 | XRP | 5.00000000 | Customer Withdrawal |
| aa7c0f5-45f4-4628-8ddb-6eb3a357c2fa | 4/21/2023 | USDT | 16.99790000 | Customer Withdrawal |
| aa7d0f4-48bc-4f29-bc7c-3b8d8448488a | 4/28/2023 | USD | 3,492.00000000 | Customer Withdrawal |
| aa7e7e47-c9f6-4b9a-8b3e-00bd2b6aad8 | 4/28/2023 | TRX | 55.00000000 | Customer Withdrawal |
| aa7e7e47-c9f6-4b9a-8b3e-00bd2b6aad8 | 4/28/2023 | DOGE | 116.00000000 | Customer Withdrawal |
| aa80ab3-0f44-4e16-8d96-4c3d3b27f6d | 4/8/2023 | ADA | 40.00000000 | Customer Withdrawal |
| aa80ab3-0f44-4e16-8d96-4c3d3b27f6d | 4/8/2023 | USD | 13.72000000 | Customer Withdrawal |
| aa80ab3-0f44-4e16-8d96-4c3d3b27f6d | 4/8/2023 | DOGE | 53.26000000 | Customer Withdrawal |
| aa80ab3-0f44-4e16-8d96-4c3d3b27f6d | 4/8/2023 | BTC | 0.00009999 | Customer Withdrawal |
| aa80d03-52f6-4cd9-a9fb-88cc9b01fc6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa80d03-52f6-4cd9-a9fb-88cc9b01fc6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa80d03-52f6-4cd9-a9fb-88cc9b01fc6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa81c88-20a5-4d48-8acb-03e0c5b21318 | 4/28/2023 | USD | 52.50000000 | Customer Withdrawal |
| aa8243e9-9c8a-4e05-9a28-78b3eaab5e3b | 4/28/2023 | BTC | 0.03895860 | Customer Withdrawal |
| aa85f1b6-fa93-4afa-92a8-b70e0b7b45c | 4/4/2023 | USD | 40.00000000 | Customer Withdrawal |
| aa85f1b6-fa93-4afa-92a8-b70e0b7b45c | 4/4/2023 | USD | 34.04000000 | Customer Withdrawal |
| aa85f1b6-fa93-4afa-92a8-b70e0b7b45c | 4/4/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| aa881b02-8dba-4d88-9287-7e6d1c50b3b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa881b02-8dba-4d88-9287-7e6d1c50b3b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa881b02-8dba-4d88-9287-7e6d1c50b3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa89f703-5e7e-40bc-83c9-0b5b8b2d9cb | 4/2/2023 | BTC | 0.00005000 | Customer Withdrawal |
| aa89f703-5e7e-40bc-83c9-0b5b8b2d9cb | 4/2/2023 | BTC | 0.00002000 | Customer Withdrawal |
| aa8c3c0-25fb-4f7f-9a23-06e7a22a2848 | 4/2/2023 | ETC | 0.17730000 | Customer Withdrawal |
| aa8c3c0-25fb-4f7f-9a23-06e7a22a2848 | 4/2/2023 | USD | 5.98867132 | Customer Withdrawal |
| aa8cd03-25fb-4e1d-9041-7757aacc84 | 4/19/2023 | QTUM | 80.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/5/2023 | BNT | 214.34072160 | Customer Withdrawal |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/7/2023 | OMG | 67.00000000 | Customer Withdrawal |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/4/2023 | ADA | 3,709.07731212 | Customer Withdrawal |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/4/2023 | GLM | 2,095.96388362 | Customer Withdrawal |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/5/2023 | ADA | 1,720.51559363 | Customer Withdrawal |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | 4/4/2023 | BAT | 1,697.84029076 | Customer Withdrawal |
| aa85ecac-73b5-4a1e-bfbe-24e4c4760ab2 | 4/2/2023 | BTC | 0.02554881 | Customer Withdrawal |
| aa88ba20-64b1-4e5b-9022-b46f60b1a364f | 2/9/2023 | BTTOLD | 38,039.52835800 | Customer Withdrawal |
| aa88ba20-64b1-4e5b-9022-b46f60b1a364f | 1/28/2023 | USD | 276.21000000 | Customer Withdrawal |
| aa899cb6-6a56-4587-b7f0-869fb9cb3dd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa899cb6-6a56-4587-b7f0-869fb9cb3dd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa899cb6-6a56-4587-b7f0-869fb9cb3dd5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | MATIC | 37.07432569 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | SOL | 12.12320219 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | LINK | 15.44659690 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | ETH | 0.04797947 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | ADA | 184.34589052 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | DGB | 549.62984775 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | ENJ | 534.32541008 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | BTC | 0.00060010 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | BTC | 0.03796793 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 4/1/2023 | BTC | 0.00678791 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | BTC | 0.00220000 | Customer Withdrawal |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | 3/31/2023 | BTC | 0.04427658 | Customer Withdrawal |
| aa8fcc78-6acd-409c-8545-a4ca5efec7dc | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa8fcc78-6acd-409c-8545-a4ca5efec7dc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aa8fcc78-6acd-409c-8545-a4ca5efec7dc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | XRP | 199.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | XRP | 509.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | ADA | 9,004.34445282 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/6/2023 | ADA | 24.88875249 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/3/2023 | SC | 127,983.79115016 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | XEM | 7,986.19692620 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/4/2023 | XEM | 4,996.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/21/2023 | FLR | 152.00000000 | Customer Withdrawal |
| aa904f8f8-81d8-4811-a69e-f6acbf51c9b1 | 4/21/2023 | FLR | 799.40945000 | Customer Withdrawal |
| aa900ff0-d3c3-4bbe-8ca1-eef7d4b6c848 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa900ff0-d3c3-4bbe-8ca1-eef7d4b6c848 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa900ff0-d3c3-4bbe-8ca1-eef7d4b6c848 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa90c4b6-b513-4830-98d6-31125a4102f1 | 4/27/2023 | MANA | 3,682.00000000 | Customer Withdrawal |
| aa90c4b6-b513-4830-98d6-31123a4102f1 | 4/27/2023 | USDT | 884.12969775 | Customer Withdrawal |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | 4/29/2023 | ADA | 2,488.43726403 | Customer Withdrawal |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | 4/29/2023 | BTC | 0.00063749 | Customer Withdrawal |
| aa941cdb-82cc-4c09-b186-b39e1f328628 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| aa941cdb-82cc-4c09-b186-b39e1f328628 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa941cdb-82cc-4c09-b186-b39e1f328628 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/5/2023 | ATOM | 18.49600000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/5/2023 | MKR | 0.17270000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/13/2023 | ADA | 1,735.01861982 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/17/2023 | ZRX | 602.00000000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/5/2023 | WAXP | 599.00000000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/5/2023 | SAND | 85.00000000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/13/2023 | XLM | 1,979.85000000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/8/2023 | BAT | 1,020.00000000 | Customer Withdrawal |
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/8/2023 | TRX | 2,847.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa94b086-6c7b-45cf-bc61-d69414417f5b1 | 4/21/2023 | BTC | 0.19356707 | Customer Withdrawal |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | 4/17/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | 4/17/2023 | STRAX | 106.52568230 | Customer Withdrawal |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | 4/17/2023 | XLM | 499.95000000 | Customer Withdrawal |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | 4/17/2023 | ETH | 0.04554852 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/14/2023 | ETH | 0.76651644 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/14/2023 | ADA | 2,409.18955594 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/14/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/14/2023 | XLM | 938.93478316 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| aa963bfb-4a24-4461-88a9-fc9f9ee69ddf | 4/23/2023 | BTC | 0.48513636 | Customer Withdrawal |
| aa9688ad-ee39-4e27-9fd2-8a989ef235b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa9688ad-ee39-4e27-9fd2-8a989ef235b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa9688ad-ee39-4e27-9fd2-8a989ef235b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | 4/13/2023 | MANA | 696.36898867 | Customer Withdrawal |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | 4/13/2023 | ADA | 119.00000000 | Customer Withdrawal |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | 4/17/2023 | USD | 79.74000000 | Customer Withdrawal |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | 4/17/2023 | USD | 1,438.68000000 | Customer Withdrawal |
| aa9bc7c1-c895-419b-adf7-f15f95162390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa9bc7c1-c895-419b-adf7-f15f95162390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa9bc7c1-c895-419b-adf7-f15f95162390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa9cca69-9a42-49df-8775-16a6e456447ad | 4/15/2023 | LTC | 1.06036460 | Customer Withdrawal |
| aa9d30d4-df31-4c33-ba76-248b002a0119 | 4/10/2023 | ARK | 15.11530023 | Customer Withdrawal |
| aa9d30d4-df31-4c33-ba76-248b002a0119 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| aa9d30d4-df31-4c33-ba76-248b002a0119 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| aa9d4350-a2c4-42bc-944e-5200acc99a8d | 4/4/2023 | LTC | 0.14222836 | Customer Withdrawal |
| aaa017eb-2485-41d0-810f-071088638924 | 4/5/2023 | ADA | 3,635.50770818 | Customer Withdrawal |
| aaa017eb-2485-41d0-810f-071088638924 | 4/5/2023 | SC | 99.90000000 | Customer Withdrawal |
| aaa017eb-2485-41d0-810f-071088638924 | 4/5/2023 | SC | 30,701.99237419 | Customer Withdrawal |
| aaa017eb-2485-41d0-810f-071088638924 | 4/5/2023 | EOS | 114.98670000 | Customer Withdrawal |
| aaa01c53-aee2-41c4-b488-43165eb502c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaa01c53-aee2-41c4-b488-43165eb502c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa01c53-aee2-41c4-b488-43165eb502c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaa12efd-c5e6-453e-88ac-48690e4add922 | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa12efd-c5e6-453e-88ac-48690e4add922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaa12efd-c5e6-453e-88ac-48690e4add922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaa37c81-71c0-4e27-a3d2-6aa9e9a4afa0 | 4/3/2023 | BAL | 5.67966375 | Customer Withdrawal |
| aaa37c81-71c0-4e27-a3d2-6aa9e9a4afa0 | 4/3/2023 | BTC | 0.02736552 | Customer Withdrawal |
| aaa49a2a-7370-49c7-a85e-57406354f93 | 4/5/2023 | DOGE | 1,217.28223325 | Customer Withdrawal |
| aaa5788-5286-4c9d-b720-bcbcc5481a2 | 4/8/2023 | TRX | 50,746.00000000 | Customer Withdrawal |
| aaa5788-5286-4c9d-b720-bcbcc5481a2 | 4/8/2023 | USD | 86,441.00000000 | Customer Withdrawal |
| aaab31-a6be-4e8b-972f-e093c8173ebf | 4/4/2023 | USD | 11.03000000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/4/2023 | LINK | 229.45000000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/1/2023 | ETH | 0.09770000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/2/2023 | XRP | 299.00000000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 3/16/2023 | STORJ | 1,970.40000000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/4/2023 | BTC | 3.49920000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/1/2023 | BTC | 0.99970000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/2/2023 | BTC | 0.09970000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/2/2023 | BTC | 1.99970000 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/11/2023 | BTC | 0.81873212 | Customer Withdrawal |
| aa7db96-71f6-477b-94a8-6baf0cdf339d | 4/4/2023 | BTC | 1.99970000 | Customer Withdrawal |
| aaa0798b-5ce7-41a1-ab8b-7b48101e8b7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaa0798b-5ce7-41a1-ab8b-7b48101e8b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa0798b-5ce7-41a1-ab8b-7b48101e8b7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaa86c4-e511-468e-bc10-2b38d263e0ee | 4/18/2023 | LOOM | 731.50000000 | Customer Withdrawal |
| aaa86c4-e511-468e-bc10-2b38d263e0ee | 4/17/2023 | USD | 3,416.93000000 | Customer Withdrawal |
| aaa97828-e12d-4ebd-b649-f5fcd913af5a | 4/14/2023 | ETH | 0.91974246 | Customer Withdrawal |
| aaa97828-e12d-4ebd-b649-f5fcd913af5a | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| aaa261-0ad3-4844-a977-09925cfe89aa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aaa9e261-ba83-4844-a977-09925cfe89aa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aaa9e261-ba83-4844-a977-09925cfe89aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aaaaa4d7d-e258-48b9-bb5f-9697ab20a635 | 4/30/2023 | DGB | 128,129.00437719 | Customer Withdrawal |
| aaab13b8-42b8-48a0-b77c-b85f24ed0361 | 3/31/2023 | BTC | 0.00122000 | Customer Withdrawal |
| aaab3ad0-1bfc-4abd-aecb-25fad4d7cbf2 | 4/3/2023 | USD | 1,765.84000000 | Customer Withdrawal |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | 4/7/2023 | DGB | 6,353.83193626 | Customer Withdrawal |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | 4/7/2023 | XLM | 48.58181703 | Customer Withdrawal |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | 4/7/2023 | BTC | 0.02650601 | Customer Withdrawal |
| aaacc585-94a1-4ad1-a205-04cec63737a27 | 4/8/2023 | USD | 199.00000000 | Customer Withdrawal |
| aaacc585-94a1-4ad1-a205-04cec63737a27 | 4/8/2023 | USDT | 106.90664878 | Customer Withdrawal |
| aaacc585-94a1-4ad1-a205-04cec63737a27 | 4/13/2023 | DOGE | 25,507.05590813 | Customer Withdrawal |
| aaacc585-94a1-4ad1-a205-04cec63737a27 | 4/8/2023 | BTC | 0.00019000 | Customer Withdrawal |
| aaae725a-2198-4cd6-bb59-c6f2d20559e2 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| aaae725a-2198-4cd6-bb59-c6f2d20559e2 | 4/7/2023 | ADA | 9,703.35880733 | Customer Withdrawal |
| aaae725a-2198-4cd6-bb59-c6f2d20559e2 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| aaafcfb9-2d40-410e-982a-c0fbc06f4e9 | 4/10/2023 | ETH | 0.01175186 | Customer Withdrawal |
| aab18133-bd55-4fc7-98f0-f3837b9ed0bb | 4/10/2023 | USD | 2,575.38000000 | Customer Withdrawal |
| aab16ae7-ab27-49e6-9933-90f76eb371b5 | 2/9/2023 | BTTOLD | 823.67480000 | Customer Withdrawal |
| aab3e10c-443e-416a-b4bc-c36d8428653a | 4/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| aab3e10c-443e-416a-b4bc-c36d8428653a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aab3e10c-443e-416a-b4bc-c36d8428653a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aab42b28-36c3-4a09-9c75-dcac4937f117 | 4/4/2023 | USD | 7.68000000 | Customer Withdrawal |
| aab43a5a-4495-4472-959b-489f1d513f14a | 4/7/2023 | ETH | 0.11373824 | Customer Withdrawal |
| aab43a5a-4495-4472-959b-489f1d513f14a | 4/7/2023 | ADA | 8.087.10736791 | Customer Withdrawal |
| aab43a5a-4495-4472-959b-489f1d513f14a | 4/7/2023 | BTC | 0.02005327 | Customer Withdrawal |
| aab58bab-a6dc-460a-bc30-ae1f8c925402 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aab58bab-a6dc-460a-bc30-ae1f8c925402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab58bab-a6dc-460a-bc30-ae1f8c925402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aab6c5e3-1921-4125-9401-88f5cf85ec88 | 4/7/2023 | HBAR | 12,729.70169923 | Customer Withdrawal |
| aab6c5e3-1921-4125-9401-88f5cf85ec88 | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| aab5889e-b17d-42c6-820a-2a0abaf03ad2 | 4/6/2023 | USD | 526.08000000 | Customer Withdrawal |
| aab9a78e-5555-4e32-8e35-560c062b81f3a | 4/23/2023 | ADA | 177.59191076 | Customer Withdrawal |
| aab9a78e-5555-4e32-8e35-560c062b81f3a | 4/23/2023 | USD | 573.00485529 | Customer Withdrawal |
| aab9a78e-5555-4e32-8e35-560c062b81f3a | 4/23/2023 | TRX | 534.96857683 | Customer Withdrawal |
| aab9a78e-5555-4e32-8e35-560c062b81f3a | 4/23/2023 | BTC | 0.00338025 | Customer Withdrawal |
| aab9ff74d-7e1e-4bd8-a856-59c4aaae6aeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aab9ff74d-7e1e-4bd8-a856-59c4aaae6aeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aab9ff74d-7e1e-4bd8-a856-59c4aaae6aeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab19bd-9141-4c25-950a-6a8b42d5ff19 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab19bd-9141-4c25-950a-6a8b42d5ff19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aab19bd-9141-4c25-950a-6a8b42d5ff19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab06fb6-0b1e-4e35-9a68-0e0b50467c5e | 4/7/2023 | SC | 0.29067547 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | LINK | 16.00000000 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | LINK | 11.67827822 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | ADA | 30.89593684 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | CELO | 49.30453417 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | CELO | 5.99000000 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | DGB | 1,302.78921759 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | STRAX | 66.53792540 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | ALGO | 347.76699961 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | XEM | 235.13000000 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | TRX | 10,095.30582996 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | USD | 39.44000000 | Customer Withdrawal |
| aab12b-d12b-434e-8ab1-74fe60beccaf | 4/26/2023 | XRP | 593.10862524 | Customer Withdrawal |
| aab13b-1e4d-4484-aa4b-bbf7cb02a4a1 | 4/28/2023 | ETH | 0.01348091 | Customer Withdrawal |
| aab75c-4f4f-4444-aba4-bb87cb03a426 | 4/6/2023 | MANA | 182.00000000 | Customer Withdrawal |
| aab75c-4f4f-4444-aba4-bb87cb03a426 | 4/6/2023 | MANA | 6,026.83611000 | Customer Withdrawal |
| aab75c-4f4f-4444-aba4-bb87cb03a426 | 4/6/2023 | ADA | 249.00000000 | Customer Withdrawal |
| aab75c-4f4f-4444-aba4-bb87cb03a426 | 4/6/2023 | USDT | 522.84233475 | Customer Withdrawal |
| aac1da5f-daf8-4ff9-9e73-b8dc81c8bc21 | 4/24/2023 | BTC | 0.00348091 | Customer Withdrawal |
| aac29023-8d82-4e38-bb08-cf0e436dff71b | 4/14/2023 | FTC | 68.44977090 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aac36995-7bd4-461a-a8e5-14a3986fa24c | 4/8/2023 | BTC | 0.00863669 | Customer Withdrawal |
| aac45aa6-456a-4042-8e00-1d9d69072341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aac45aa6-456a-4042-8e00-1d9d69072341 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aac45aa6-456a-4042-8e00-1d9d69072341 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aac8b285-0abc-41f4-8b2e-0c2f06f841fee | 2/9/2023 | BTTOLD | 2,601.81539300 | Customer Withdrawal |
| aac6c1a0-99c6-4fb3-9767-5c5f9bb164c1 | 3/31/2023 | BTC | 0.01929590 | Customer Withdrawal |
| aac7f0c-f066-44a3-ae2e-f27b327818d5 | 3/31/2023 | OXEN | 513.75000000 | Customer Withdrawal |
| aac7f0c-f066-44a3-ae2e-f27b327818d5 | 3/31/2023 | SC | 5,791.83450750 | Customer Withdrawal |
| aac7f0c-f066-44a3-ae2e-f27b327818d5 | 3/31/2023 | SC | 0.07915599 | Customer Withdrawal |
| aac2a263-865b-4a05-8530-db40eb568084 | 3/31/2023 | PIVX | 99.99000000 | Customer Withdrawal |
| aac2a263-865b-4a05-8530-db40eb568084 | 3/31/2023 | VTC | 299.00000000 | Customer Withdrawal |
| aac2a263-865b-4a05-8530-db40eb568084 | 3/31/2023 | BTC | 0.00604295 | Customer Withdrawal |
| aac2a263-865b-4a05-8530-db40eb568084 | 3/31/2023 | USD | 43.79000000 | Customer Withdrawal |
| aac3538-2feb-479e-beb6-f0369c03ffff | 3/10/2023 | USD | 3,938.00000000 | Customer Withdrawal |
| aac3538-2feb-479e-beb6-f0369c03ffff | 4/10/2023 | USD | 1,046.00000000 | Customer Withdrawal |
| aac3538-2feb-479e-beb6-f0369c03ffff | 2/10/2023 | USD | 1,037.00000000 | Customer Withdrawal |
| aac4088b-45df-4441-b85b-c24a9975ee7d | 4/4/2023 | USDT | 2.00017081 | Customer Withdrawal |
| aac40919-c0d8-47ef-b6ae-da79b46f18fa | 4/5/2023 | ETH | 0.00054471 | Customer Withdrawal |
| aac0d6a4-14f8-4a5b-9cf6-7f8a0c6aea40 | 4/25/2023 | XLM | 1,018.17000000 | Customer Withdrawal |
| aac0d6a4-14f8-4a5b-9cf6-7f8a0c6aea40 | 4/25/2023 | ADA | 1,189.00000000 | Customer Withdrawal |
| aac0d6a4-14f8-4a5b-9cf6-7f8a0c6aea40 | 4/25/2023 | BTC | 2,160.71587429 | Customer Withdrawal |
| aac0d6a4-14f8-4a5b-9cf6-7f8a0c6aea40 | 4/25/2023 | ADA | 1,189.00000000 | Customer Withdrawal |
| aac0d6a4-14f8-4a5b-9cf6-7f8a0c6aea40 | 4/25/2023 | USDT | 3.01194440 | Customer Withdrawal |
| aac5440d-21f1-4a0b-808f-5c3f6b3dad78 | 3/10/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| aac5538-2feb-479e-beb6-f0369c03fff | 4/10/2023 | USD | 2,250.00000000 | Customer Withdrawal |
| aac3538-2feb-479e-beb6-f0369c03fff | 2/10/2023 | USD | 21.79000000 | Customer Withdrawal |
| aac5538-2feb-479e-beb6-f0369c03fff | 4/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| aac8b8e-5134-4fda-8c7f-75efd32e8e9f | 4/4/2023 | USD | 33.84000000 | Customer Withdrawal |
| aac8c453-2e1a-4d27-bb08-24e3c3f2e4f | 4/26/2023 | ADA | 3,242.06617800 | Customer Withdrawal |
| aac8c453-2e1a-4d27-bb08-24e3c3f2e4f | 4/26/2023 | XEM | 1,840.50556242 | Customer Withdrawal |
| aac8c453-2e1a-4d27-bb08-24e3c3f2e4f | 3/31/2023 | BTC | 0.00122000 | Customer Withdrawal |
| aac96c8-3144-41c7-9cab-0a6f4ce85e7b | 3/31/2023 | DGB | 383.10000000 | Customer Withdrawal |
| aac96c8-3144-41c7-9cab-0a6f4ce85e7b | 3/31/2023 | DGB | 123.81000000 | Customer Withdrawal |
| aac96c8-3144-41c7-9cab-0a6f4ce85e7b | 3/31/2023 | DOGE | 6,340.60646731 | Customer Withdrawal |
| aac195-3104-470f-bf31-e4acb8a86c77 | 4/3/2023 | USD | 11.79000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | USD | 1,269.00000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | OMG | 22.00000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | OMG | 22.05938180 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | NEO | 9.80000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | NEO | 2.30601831 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | XRP | 125.80000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | XRP | 7,132.61000000 | Customer Withdrawal |
| aac199-3104-470f-bf31-e4acb8a86c77 | 4/26/2023 | WAVES | 24.00000000 | Customer Withdrawal |
| aac8c8b-3144-41c7-9cab-0a6f4ce85e7b | 4/26/2023 | WAVES | 73.35000000 | Customer Withdrawal |
| aac35a0b-1254-4f99-a752-b0eb9c2a36f0 | 4/26/2023 | BTC | 0.00000022 | Customer Withdrawal |
| aac35a0b-1254-4f99-a752-b0eb9c2a36f0 | 4/5/2023 | XLM | 23.97841310 | Customer Withdrawal |
| aac5538-1254-4f99-a752-b0eb9c2a36f0 | 4/5/2023 | SC | 33,584.00000000 | Customer Withdrawal |
| aac5538-1254-4f99-a752-b0eb9c2a36f0 | 4/5/2023 | XVG | 4,493.05597829 | Customer Withdrawal |
| aac79f8c-4dde-4cb1-bce5-71681e4a9c9f | 4/12/2023 | XLM | 203.47000000 | Customer Withdrawal |
| aac79f8c-4dde-4cb1-bce5-71681e4a9c9f | 4/12/2023 | ADA | 229.24250000 | Customer Withdrawal |
| aac42f55-83ac-4ea3-9ed9-c2b3aaa8e04 | 4/3/2023 | ETH | 0.11869855 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/4/2023 | ETH | 0.11373824 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/4/2023 | ETH | 0.11373824 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/4/2023 | ETH | 0.09660000 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/4/2023 | RVN | 190.07879720 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/3/2023 | RVN | 196.07187499 | Customer Withdrawal |
| aac5f64-9e03-4d2d-9dae-e55b2a68aa5f | 4/3/2023 | RVN | 1,773.89500607 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aadc5d43-8e57-4897-bbca-96667aee096d | 2/7/2023 | RVN | 498.99950000 | Customer Withdrawal |
| aade5e1b-05b7-4667-9f72-7726a36fa749 | 2/9/2023 | BTTOLD | 6,370.22737000 | Customer Withdrawal |
| aade5e1b-05b7-4667-9f72-7726a36fa749 | 4/6/2023 | BTC | 0.30805981 | Customer Withdrawal |
| aae02d3f-bb3a-4b96-b92f-f2dbb852ffca | 4/25/2023 | XRP | 911.00909406 | Customer Withdrawal |
| aae02d3f-bb3a-4b96-b92f-f2dbb852ffca | 4/25/2023 | XVG | 31,910.42200000 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | ETH | 0.02944660 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | HBAR | 2,728.58312668 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | EOS | 99.99064612 | Customer Withdrawal |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | 4/1/2023 | EOS | 1.90000000 | Customer Withdrawal |
| aae152c7-4ce1-4073-9d15-5689351abbbed | 4/4/2023 | USD | 1,190.95000000 | Customer Withdrawal |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | 4/29/2023 | XRP | 149.00000000 | Customer Withdrawal |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | 4/28/2023 | BAT | 89.52843593 | Customer Withdrawal |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | 4/28/2023 | BTC | 0.01976206 | Customer Withdrawal |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | 4/29/2023 | FLR | 21.66425000 | Customer Withdrawal |
| aae3d079-e342-4de9-9b81-ece428d41337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aae3d079-e342-4de9-9b81-ece428d41337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aae3d079-e342-4de9-9b81-ece428d41337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaea7400-f058-4cd4-ad43-e501e796d08f | 5/4/2023 | STRAX | 1,498.30051410 | Customer Withdrawal |
| aaed740b-a3f6-4507-8b5f-4258f4b1e6d3 | 3/31/2023 | BAT | 2,155.71187764 | Customer Withdrawal |
| aaed740b-a3f6-4507-8b5f-4258f4b1e6d3 | 3/31/2023 | BAT | 83.00000000 | Customer Withdrawal |
| aaef1a1c-df0a-4586-852d-1c366adde2cb | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| aaef1a1c-df0a-4586-852d-1c366adde2cb | 4/8/2023 | BTC | 0.05886508 | Customer Withdrawal |
| aae6457-2a76-4024-9344-9cf1bdcb8163 | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| aae6457-2a76-4024-9344-9cf1bdcb8163 | 4/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| aae6457-2a76-4024-9344-9cf1bdcb8163 | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| aaf0f1da-445d-438a-9684-b8e14940c88f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| aaf0f1da-445d-438a-9684-b8e14940c88f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| aaf0f1da-445d-438a-9684-b8e14940c88f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| aaf37bca-bdd3-499a-b9d8-a681bae6339c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaf37bca-bdd3-499a-b9d8-a681bae6339c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaf37bca-bdd3-499a-b9d8-a681bae6339c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/11/2023 | ADA | 17,742.24595048 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/2/2023 | WAXP | 3.18344897 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/2/2023 | WAXP | 989.00000000 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/2/2023 | HBAR | 9,750.15556003 | Customer Withdrawal |
| aaf59741-4d2d-4b07-a7d2-fe25396f1a6e9 | 4/2/2023 | IOTA | 826.86943728 | Customer Withdrawal |
| aaf61e7b-e737-474a-aa8e-a73b30c7a6c3 | 4/5/2023 | ETH | 0.03548433 | Customer Withdrawal |
| aaf7c615-888a-4d1d-ad9e-b7d164a8dad1 | 3/31/2023 | BTC | 0.01661511 | Customer Withdrawal |
| aaf8b7a6-29fb-4b3c-a6fda-26cd67275db1 | 4/14/2023 | ETH | 0.28147466 | Customer Withdrawal |
| aaf96ece-2b52-4eab-9c75-d5423339f980 | 4/4/2023 | NMR | 20.75000000 | Customer Withdrawal |
| aaf96ece-2b52-4eab-9c75-d5423339f980 | 4/5/2023 | USD | 4.48000000 | Customer Withdrawal |
| aaf9a167-5c34-4800-9826-916c7ca420af | 4/7/2023 | XRP | 210.57644496 | Customer Withdrawal |
| aaf9a167-5c34-4800-9826-916c7ca420af | 4/16/2023 | DOGE | 8,395.00000000 | Customer Withdrawal |
| aaf9a167-5c34-4800-9826-916c7ca420af | 4/11/2023 | USD | 94.29000000 | Customer Withdrawal |
| aaff531e-896b-4536-9c06-efc9f0497c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaff531e-896b-4536-9c06-efc9f0497c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaff531e-896b-4536-9c06-efc9f0497c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/10/2023 | SC | 238,290.24280000 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/1/2023 | USDT | 532.27149016 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/1/2023 | USDT | 712.02865357 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/1/2023 | USDT | 397.45361764 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/1/2023 | USDT | 94.11340441 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/1/2023 | USDT | 1,071.54298037 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 3/2/2023 | USD | 2.10353069 | Customer Withdrawal |
| ab009feb-107a-404c-a160-aaa42458eb81 | 4/4/2023 | USD | 33.57000000 | Customer Withdrawal |
| ab01963f-6f5f-45ac-b38f-06d4076c5e18 | 2/9/2023 | BTTOLD | 269.27265300 | Customer Withdrawal |
| ab01dcb3-dc0a-40a1-ba78-541015d9ad8d | 4/10/2023 | ADA | 1,242.32440686 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab01dcb3-dc0a-40a1-ba78-541015d9ad8d | 4/10/2023 | BTC | 0.05219532 | Customer Withdrawal |
| ab059233-46cc-465f-a65b-997ea465c208 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab059233-46cc-465f-a65b-997ea465c208 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab059233-46cc-465f-a65b-997ea465c208 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab068796-a0c3-410c-9505-6eac84069d46 | 4/9/2023 | LTC | 0.45080936 | Customer Withdrawal |
| ab068796-a0c3-410c-9505-6eac84069d46 | 4/9/2023 | ETH | 0.14510000 | Customer Withdrawal |
| ab068796-a0c3-410c-9505-6eac84069d46 | 4/9/2023 | ADA | 174.96258978 | Customer Withdrawal |
| ab068796-a0c3-410c-9505-6eac84069d46 | 4/15/2023 | FLR | 363.16000000 | Customer Withdrawal |
| ab06e384-9c64-4e6d-8702-20ea2f0e73f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab06e384-9c64-4e6d-8702-20ea2f0e73f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab06e384-9c64-4e6d-8702-20ea2f0e73f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | 4/17/2023 | XRP | 7,739.31943934 | Customer Withdrawal |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | 4/17/2023 | XVG | 2,336,557.57950441 | Customer Withdrawal |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | 4/17/2023 | DOGE | 3,328.63061536 | Customer Withdrawal |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | 4/17/2023 | FLR | 1,168.52356000 | Customer Withdrawal |
| ab09a279-ea54-4656-842c-2a287ffa4045 | 4/13/2023 | DGB | 61,908.45287126 | Customer Withdrawal |
| ab09b32b-4120-4fa9-b6e7-df165635df49 | 2/9/2023 | ETH | 0.00023028 | Customer Withdrawal |
| ab09b32b-4120-4fa9-b6e7-df165635df49 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| ab09b32b-4120-4fa9-b6e7-df165635df49 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ab09b32b-4120-4fa9-b6e7-df165635df49 | 2/10/2023 | NEO | 0.47595114 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | ADA | 2,282.65529815 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | SNT | 1,140.00000000 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/28/2023 | XVG | 3,882.16113520 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | DGB | 18,418.55085653 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/26/2023 | SC | 6,376.11141187 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | DOGE | 16,284.87778460 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/15/2023 | XLM | 1,151.88855594 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/26/2023 | BTC | 0.00098694 | Customer Withdrawal |
| ab09ecc-0900-4799-b42f-8d887088be2 | 4/26/2023 | FLR | 175.13532750 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | ETC | 379.99000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | ETH | 9.99000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | ETH | 0.75018600 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/30/2023 | NEO | 9.00000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | BCH | 9.99000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | IGNIS | 248.00000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | DOGE | 10,400.86386657 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | XLM | 2,509.57238103 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/30/2023 | NXT | 85.70689686 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | KMD | 5,359.98000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | PPC | 3.08353700 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | TRX | 10,795.62672481 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/15/2023 | BTC | 1.57794640 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/18/2023 | USDT | 1,455.49000000 | Customer Withdrawal |
| ab0a4eea-732e-4919-a97a-b23c470cc845 | 4/30/2023 | ETHW | 0.75069600 | Customer Withdrawal |
| ab0b0b0a-38ee-4df3-b011-1c5c3d1a8630 | 3/11/2023 | DOGE | 50,662.06381705 | Customer Withdrawal |
| ab0f5685-6c34-4a66-b9c3-edb4c6bebe60 | 4/3/2023 | NEO | 4.00000000 | Customer Withdrawal |
| ab0f5685-6c34-4a66-b9c3-edb4c6bebe60 | 4/3/2023 | ADA | 2,379.00000000 | Customer Withdrawal |
| ab0f5685-6c34-4a66-b9c3-edb4c6bebe60 | 4/3/2023 | USDT | 17.01338640 | Customer Withdrawal |
| ab0f5685-6c34-4a66-b9c3-edb4c6bebe60 | 4/3/2023 | BTC | 0.00104420 | Customer Withdrawal |
| ab103c1c-2dfc-46ca-a03c-83037c72dcbd | 4/5/2023 | XLM | 573.27843229 | Customer Withdrawal |
| ab103c1c-2dfc-46ca-a09c-83037c72cbd | 4/5/2023 | XLM | 5.00000000 | Customer Withdrawal |
| ab103c1c-2dfc-46ca-a09c-83037c72cbd | 4/5/2023 | BAT | 58.00000000 | Customer Withdrawal |
| ab11c5ab-dfbe-40cd-bd28-e032fd880506 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab11c5ab-dfbe-40cd-bd28-e032fd880506 | 2/10/2023 | ETH | 0.00329802 | Customer Withdrawal |
| ab11c5ab-dfbe-40cd-bd28-e032fd880506 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab134eb6-5920-4f0c-a826-59c36299c1e8 | 4/4/2023 | ADA | 45.53588772 | Customer Withdrawal |
| ab1474b0-f1ec-48ab-b02b-59c9636291e8 | 4/4/2023 | ADA | 3,091.30819103 | Customer Withdrawal |
| ab1474b0-f1ec-48ab-b02b-59c9636291e8 | 2/9/2023 | BTTOLD | 834.22739895 | Customer Withdrawal |
| ab1474b0-f1ec-48ab-b02b-59c9636291e8 | 4/4/2023 | USD | 1,027.64000000 | Customer Withdrawal |
| ab149c80-cf9a-4642-b5dd-31bd78c41dbc | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab149c80-cf9a-4642-b5dd-31bd78c41dbc | 4/18/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab149c80-cf9a-4642-b5dd-31bd78c41dbc | 4/19/2023 | USD | 20,978.01000000 | Customer Withdrawal |
| ab149c80-cf9a-4642-b5dd-31bd78c41dbc | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | ETH | 0.98413791 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | NEO | 990.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | NEO | 10.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | BCH | 2.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | BCH | 36.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | XRP | 30,449.39929300 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | XLM | 224,999.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | XLM | 99.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | XLM | 225,679.72628145 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | XLM | 99.00000000 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | BTC | 0.08423087 | Customer Withdrawal |
| ab14f7ec-721b-4049-877e-b6cce700a62e | 4/16/2023 | FLR | 4,608.44783100 | Customer Withdrawal |
| ab17d61c-627f-4aeb-a493-50c71f2eaa7e | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ab17d61c-627f-4aeb-a493-50c71f2eaa7e | 4/7/2023 | ADA | 42,534.73426342 | Customer Withdrawal |
| ab18b706-34be-4fb6-ad7d-6ac0675b2d1e | 4/13/2023 | USDT | 1,650.00000000 | Customer Withdrawal |
| ab18b706-34be-4fb6-ad7d-6ac0675b2d1e | 4/12/2023 | USD | 27,000.00000000 | Customer Withdrawal |
| ab18b706-34be-4fb6-ad7d-6ac0675b2d1e | 4/17/2023 | USD | 880.00000000 | Customer Withdrawal |
| ab18b706-34be-4fb6-ad7d-6ac0675b2d1e | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| ab193084-600a-4bc9-8627-12ef1ad10b36 | 4/17/2023 | ADA | 168.79644337 | Customer Withdrawal |
| ab1a7c5c-3124-46fd-aec4-c6e0a62bd627 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab1a7c5c-3124-46fd-aec4-c6e0a62bd627 | 4/10/2023 | ETH | 0.00331061 | Customer Withdrawal |
| ab1a7c5c-3124-46fd-aec4-c6e0a62bd627 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab1e0-c48a-49b4-9bb5-8462bb7097ca | 4/13/2023 | RVN | 4,448.99494650 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | ADA | 7.99000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | MKR | 0.48243732 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | NEO | 0.99000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | ETH | 0.00616162 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | ZRX | 12.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | BNT | 87.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | ZRX | 1,181.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | SC | 5,999.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | STORJ | 91.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | MTL | 28.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | TRX | 323.62550419 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | USD | 0.11510000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | BTT | 1,000,000.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | BTT | 8,596,000.00000000 | Customer Withdrawal |
| ab0d89-803b-4ebc-b5e9-c3d982e8c04b | 4/22/2023 | BTT | 61.89000000 | Customer Withdrawal |
| ab1d2be-10dc-4f51-8703-4b3a2f7d25e2 | 4/30/2023 | DOGE | 4,982.57556818 | Customer Withdrawal |
| ab1d2be-10dc-4f51-8703-4b3a2f7d25e2 | 4/13/2023 | FLR | 4.37130676 | Customer Withdrawal |
| ab1d4d3-614a-42a5-a074-e1e16982556 | 4/10/2023 | SC | 13,066.00018 | Customer Withdrawal |
| ab1d4d3-614a-42a5-a074-e1e16982556f | 4/10/2023 | XRP | 9,102.93148888 | Customer Withdrawal |
| ab1d4d3-614a-42a5-a074-e1e16982556f | 4/10/2023 | XRP | 12.62631182 | Customer Withdrawal |
| ab1e101-a4e4-4825-bb9f-9c6d6c51 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ab1e101-a4e4-4825-bb9f-9c6d6c51 | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| ab1e101-a4e4-4825-bb9f-9c6d6c51 | 3/10/2023 | LTC | 0.06250389 | Customer Withdrawal |
| ab1fe8bb-a833-401d-9d74-a0e220ea55f6 | 3/10/2023 | MYST | 21.22379367 | Customer Withdrawal |
| ab1fe8bb-a833-401d-9d74-a0e220ea55fb | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| ab1fe8bb-a833-401d-9d74-a0e220ea55fb | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| ab20df5f-0612-4405-8cae-3a11546e2e32 | 4/10/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ab20df5f-0612-4405-8cae-3a11546e2e32 | 4/12/2023 | DASH | 4.00000000 | Customer Withdrawal |
| ab2155a-caa4-45b-389-6cb9e6672b42 | 4/18/2023 | DASH | 47.75133167 | Customer Withdrawal |
| ab231e73-f2e2-4615-9841-0db0f8c0c93a | 4/10/2023 | ETC | 2.99660000 | Customer Withdrawal |
| ab231e73-f2e2-4615-9841-0db0f8c0c93a | 4/10/2023 | BTC | 0.00571092 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab2375cb-3015-4f60-a860-fb4159c3d4c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab2375cb-3015-4f60-a860-fb4159c3d4c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab2375cb-3015-4f60-a860-fb4159c3d4c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab23cd6-0891-4f06-9e68-f28c5ee407a5 | 4/8/2023 | ETH | 3.50666318 | Customer Withdrawal |
| ab23cd6-0891-4f06-9e68-f28c5ee407a5 | 4/8/2023 | DOGE | 1,500.00000000 | Customer Withdrawal |
| ab23cd6-0891-4f06-9e68-f28c5ee407a5 | 4/8/2023 | BTC | 0.01114212 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/26/2023 | USD | 11.16000000 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | OMG | 54.34375000 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | GLM | 19,979.45291598 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | GLM | 2,787.70055202 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | XLM | 16,520.44435031 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | BAT | 19,770.06710558 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | BTC | 0.05807250 | Customer Withdrawal |
| ab265cdb-52b0-4580-945d-98870348029 | 4/23/2023 | STEEM | 30.00000000 | Customer Withdrawal |
| ab27f4f5-2a88-4b11-3832a-99ffa5637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab27f4f5-2a88-4b11-3832a-99ffa5637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab27f4f5-2a88-4b11-3832a-99ffa5637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab285c9-419c-46fb-9a37-aaad814a3b2e | 4/5/2023 | ETH | 0.53080353 | Customer Withdrawal |
| ab285c9-419c-46fb-9a37-aaad814a3b2e | 4/5/2023 | ETH | 0.05330000 | Customer Withdrawal |
| ab285c9-419c-46fb-9a37-aaad814a3b2e | 4/5/2023 | XRP | 100.78165678 | Customer Withdrawal |
| ab285c9-419c-46fb-9a37-aaad814a3b2e | 4/5/2023 | BTC | 0.04642270 | Customer Withdrawal |
| ab28a3c8-9e0e-4a7e-b85b-3cee3e57cd7 | 4/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ab28a3c8-9e0e-4a7e-b85b-3cee3e57cd7 | 4/8/2023 | ADA | 4.47900000 | Customer Withdrawal |
| ab28a3c8-9e0e-4a7e-b85b-3cee3e57cd7 | 4/5/2023 | BTC | 0.06620000 | Customer Withdrawal |
| ab28a3c8-9e0e-4a7e-b85b-3cee3e57cd7 | 4/5/2023 | NMR | 4.51345000 | Customer Withdrawal |
| ab28a3c8-9e0e-4a7e-b85b-3cee3e57cd7 | 4/8/2023 | MANA | 287.10000000 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 4/1/2023 | OMG | 19.00000000 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 3/10/2023 | LTC | 0.06250389 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 4/1/2023 | RDD | 25,000.00000000 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 4/1/2023 | SC | 2,000.00000000 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 4/1/2023 | LTC | 0.00000000 | Customer Withdrawal |
| ab2e9de-4bb4-4fe7-9c21-a66be-9368 | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab2c9de-a844-46cd-ba9a-914cfc13c3 | 4/1/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab2da44-f13d-4f6f-a883-9195858217f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab2da44-f13d-4f6f-a883-9195858217f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab2da44-f13d-4f6f-a883-9195858217f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e96473a2b | 4/2/2023 | ADA | 88.64000000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e96473a2b | 4/2/2023 | ADA | 0.06400000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e96473a2b | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab328a6-d886-4842-a942-8a9b7deb | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ab328a6-d886-4842-a942-8a9b7deb | 4/3/2023 | XLM | 1,386.00000000 | Customer Withdrawal |
| ab328a6-d886-4842-a942-8a9b7deb | 4/3/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| ab328a6-d886-4842-a942-8a9b7deb | 4/3/2023 | USDT | 18.00000000 | Customer Withdrawal |
| ab2876b-2d97-4c11-9660-e44a2259 | 4/11/2023 | USD | 4.04000000 | Customer Withdrawal |
| ab3876b-2d97-4c11-9660-e44a2259 | 4/11/2023 | USD | 2.00000000 | Customer Withdrawal |
| ab3876b-2d97-4c11-9660-e44a2259 | 4/11/2023 | USD | 13.00000000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e9647 | 4/10/2023 | SC | 20,602.52010000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e9647 | 4/10/2023 | XRP | 205.52842373 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e9647 | 4/10/2023 | BTC | 35.00000000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e9647 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab3e595-96f4-4f38-a704-5e9647 | 4/10/2023 | ADA | 44.75000000 | Customer Withdrawal |
| ab3e595-96f4-4f38-a704-5e9647 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab3c595-964a-4f38-a704-5e9647 | 4/10/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ab3e595-96f4-4f38-a704-5e9647 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab277b-b25-4828-995e-b6892b2e2 | 4/2/2023 | LTC | 46.66982895 | Customer Withdrawal |
| ab277b-b25-4828-995e-b6892b2e2 | 4/2/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ab277b-b25-4828-995e-b6892b2e2 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ab277b-b25-4828-995e-b6892b2e2 | 4/2/2023 | ADA | 4,881.83724340 | Customer Withdrawal |
| ab277b-b25-4828-995e-b6892b2e2 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | ADA | 38,506.57522990 | Customer Withdrawal |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | BTC | 1.96500635 | Customer Withdrawal |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | BTC | 0.09970000 | Customer Withdrawal |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | 4/2/2023 | BTC | 0.03842520 | Customer Withdrawal |
| ab3b835a-7781-4412-9265-c3ac147b2f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab3b835a-7781-4412-9265-c3ac147b2f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab3b835a-7781-4412-9265-c3ac147b2f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | ANT | 296.71280827 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | ANT | 84.50000000 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | POWR | 179.00000000 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | XRP | 355.40900000 | Customer Withdrawal |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | 4/12/2023 | BTC | 0.01201391 | Customer Withdrawal |
| ab3d81bf-cf91-46ce-aee1-0f5b4f314dc | 4/18/2023 | FLR | 450.21647090 | Customer Withdrawal |
| ab401c51-b6d1-421e-89c2-c77f0c529553 | 2/17/2023 | BTC | 0.01196405 | Customer Withdrawal |
| ab401c51-b6d1-421e-89c2-c77f0c529553 | 2/7/2023 | BTC | 0.02184168 | Customer Withdrawal |
| ab4164b7-9e8d-423d-ab0f-e7e3b74480e3 | 4/14/2023 | DAI | 113.34088696 | Customer Withdrawal |
| ab4164b7-9e8d-423d-ab0f-e7e3b74480e3 | 4/14/2023 | DAI | 14.00000000 | Customer Withdrawal |
| ab422463-ac28-42a4-a3e4-600572dc5214 | 4/4/2023 | ETH | 0.02378111 | Customer Withdrawal |
| ab4259b0-889e-41f2-8a66-c47dd937fc71 | 4/7/2023 | ETH | 0.23229779 | Customer Withdrawal |
| ab4259b0-889e-41f2-8a66-c47dd937fc71 | 4/7/2023 | LINK | 1,492.46764044 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 2/19/2023 | ETC | 4.32057469 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 2/19/2023 | DOT | 13.05774565 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 2/19/2023 | MATIC | 105.60000000 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/2/2023 | LINK | 73.53653559 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 2/15/2023 | ETH | 0.13850876 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 2/19/2023 | SAND | 31.43571282 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/2/2023 | RVN | 8,263.99670737 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/4/2023 | USD | 291.74000000 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/4/2023 | USD | 753.00000000 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/2/2023 | LINK | 385.01173728 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/2/2023 | GALA | 374.00000000 | Customer Withdrawal |
| ab43062d-a0b7-477a-8cb6-1b1362a5963 | 4/2/2023 | GALA | 1,008.62144910 | Customer Withdrawal |
| ab43070d-0846-4a06-9fe5-f4d8ebb49b4 | 4/6/2023 | ETH | 0.02521795 | Customer Withdrawal |
| ab4586cf-9934-4042-968c-f082e1e9cdc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab4586cf-9934-4042-968c-f082e1e9cdc1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab4586cf-9934-4042-968c-f082e1e9cdc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab45d8b2-ce94-4f0f-b62d-7be572683388a | 4/30/2023 | ADA | 5,999.92817391 | Customer Withdrawal |
| ab45d8b2-ce94-4f0f-b62d-7be572683388a | 4/30/2023 | BTC | 0.00433845 | Customer Withdrawal |
| ab46692-979f-4303-8a9f-5510163f1ce | 4/3/2023 | XRP | 99.34508768 | Customer Withdrawal |
| ab46692-979f-4303-8a9f-5510163f1ce | 4/17/2023 | FLR | 14.16164103 | Customer Withdrawal |
| ab48af12-b135-4a4-bd3c-a7348c2bc5d4 | 4/6/2023 | BTC | 0.03740348 | Customer Withdrawal |
| ab4920f7-8704-4e98-990f-dd7a5d21686a | 3/6/2023 | USD | 3,449.10000000 | Customer Withdrawal |
| ab4a7369-961d-4b39-a454-45915423f763 | 3/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| ab4a7369-961d-4b39-a454-45915423f763 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ab4a7369-961d-4b39-a454-45915423f763 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ab4aa14f-8c84-4464-9564-ccde83a4431b | 2/9/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| ab4aa14f-8c84-4464-9564-ccde83a4431b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab4aa14f-8c84-4464-9564-ccde83a4431b | 4/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab4d2e74-0211-49d3-92d1-4932eeea54ce | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| ab4d2e74-0211-49d3-92d1-4932eeea54ce | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| ab4d2e74-0211-49d3-92d1-4932eeea54ce | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | 4/5/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | 4/5/2023 | XRP | 2.00000000 | Customer Withdrawal |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | 4/5/2023 | XVG | 958.65215975 | Customer Withdrawal |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | 4/5/2023 | XVG | 14,926.18753434 | Customer Withdrawal |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | 4/5/2023 | BTC | 0.11771000 | Customer Withdrawal |
| ab48c27-b289-4bc6-835f-7b4fe1f00b90 | 4/19/2023 | ZEC | 0.62639377 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab4fcc27-b289-4bc6-835f-7b4fe1f00b90 | 4/19/2023 | XRP | 99.31081600 | Customer Withdrawal |
| ab4fcc27-b289-4bc6-835f-7b4fe1f00b90 | 4/19/2023 | SC | 5,281.67718834 | Customer Withdrawal |
| ab4fcc27-b289-4bc6-835f-7b4fe1f00b90 | 4/19/2023 | FLR | 14.91193774 | Customer Withdrawal |
| ab50bf76-1ab7-41a5-8703-367e8a2bb148 | 4/19/2023 | BTC | 0.01770000 | Customer Withdrawal |
| ab52af15-1f0d-40dd-ba3c-2639c04d2d70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab52af15-1f0d-40dd-ba3c-2639c04d2d70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab52af15-1f0d-40dd-ba3c-2639c04d2d70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | 4/8/2023 | USDT | 495.24284805 | Customer Withdrawal |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | 4/8/2023 | USDT | 46.00000000 | Customer Withdrawal |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | 4/8/2023 | USDT | 91.00000000 | Customer Withdrawal |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | 4/11/2023 | USD | 1,660.00000000 | Customer Withdrawal |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | 4/11/2023 | USD | 35.00000000 | Customer Withdrawal |
| ab56f074-463d-4f2d-a5d0-89894acd2dc3 | 4/18/2023 | ETH | 0.06761000 | Customer Withdrawal |
| ab56f074-463d-4f2d-a5d0-89894acd2dc3 | 4/18/2023 | BTC | 0.00254300 | Customer Withdrawal |
| ab57dfb1-db25-429e-88e9-15bc140e6e07 | 4/6/2023 | ETH | 2.10098142 | Customer Withdrawal |
| ab57dfb1-db25-429e-88e9-15bc140e6e07 | 4/7/2023 | ADA | 2,815.16006093 | Customer Withdrawal |
| ab57dfb1-db25-429e-88e9-15bc140e6e07 | 4/6/2023 | BTC | 0.07958938 | Customer Withdrawal |
| ab5945d3-7b4a-475a-89d9-7c10e6d78448 | 4/12/2023 | ETH | 0.37149533 | Customer Withdrawal |
| ab59482f-fe26-4cc5-90f0-04cd6c5e0490 | 4/14/2023 | LTC | 7.49475502 | Customer Withdrawal |
| ab59482f-fe26-4cc5-90f0-04cd6c5e0490 | 4/14/2023 | ADA | 35,789.66158486 | Customer Withdrawal |
| ab59482f-fe26-4cc5-90f0-04cd6c5e0490 | 4/14/2023 | BAT | 8,738.75882663 | Customer Withdrawal |
| ab59482f-fe26-4cc5-90f0-04cd6c5e0490 | 4/14/2023 | BTC | 0.04652933 | Customer Withdrawal |
| ab59482f-fe26-4cc5-90f0-04cd6c5e0490 | 4/14/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ab59516d-311d-41d0-943b-9813548c9490 | 3/10/2023 | ADA | 15.87430274 | Customer Withdrawal |
| ab59516d-311d-41d0-943b-9813548c9490 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab59516d-311d-41d0-943b-9813548c9490 | 2/10/2023 | USDT | 0.00192386 | Customer Withdrawal |
| ab59516d-311d-41d0-943b-9813548c9490 | 3/10/2023 | BTC | 0.00000099 | Customer Withdrawal |
| ab5a95fa-0a10-4b14-a8fd-ef27dfaf9e6a | 4/7/2023 | BLK | 217.03533834 | Customer Withdrawal |
| ab5a95fa-0a10-4b14-a8fd-ef27dfaf9e6a | 4/6/2023 | XVG | 1,570.00000000 | Customer Withdrawal |
| ab5a95fa-0a10-4b14-a8fd-ef27dfaf9e6a | 4/6/2023 | TRX | 35,812.94399152 | Customer Withdrawal |
| ab5a95fa-0a10-4b14-a8fd-ef27dfaf9e6a | 4/6/2023 | TRX | 47.60000000 | Customer Withdrawal |
| ab5da296-5fa7-4c46-a380-570c722ec782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab5da296-5fa7-4c46-a380-570c722ec782 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab5da296-5fa7-4c46-a380-570c722ec782 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab5db8a2-1705-470e-85d7-9226c244b902 | 2/9/2023 | XRP | 0.00186631 | Customer Withdrawal |
| ab5db8a2-1705-470e-85d7-9226c244b902 | 2/9/2023 | XRP | 4.63350574 | Customer Withdrawal |
| ab5db8a2-1705-470e-85d7-9226c244b902 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab5db8a2-1705-470e-85d7-9226c244b902 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab6175af-9f34-466e-8aeb-8bf1c16edec3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ab6175af-9f34-466e-8aeb-8bf1c16edec3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ab6175af-9f34-466e-8aeb-8bf1c16edec3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | ETH | 0.38050056 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | NEO | 0.00000000 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | XRP | 22,825.41122771 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | USDT | 109.16555952 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | XLM | 2,083.28333333 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 3/31/2023 | FLR | 1,078.34256156 | Customer Withdrawal |
| ab61ed8-7fed-4b61-9165-69e3c48b2a70 | 4/10/2023 | FLR | 3,447.95660500 | Customer Withdrawal |
| ab63c1ab-3bc3-4ff-abee-114cd0d87ac1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ab63c1ab-3bc3-4ff-abee-114cd0d87ac1 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ab63c1ab-3bc3-4ff-abee-114cd0d87ac1 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/14/2023 | LINK | 0.15000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/14/2023 | LINK | 171.55000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | BCH | 0.02900000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | BCH | 0.97938281 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/21/2023 | DGB | 9,931.80000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | BAT | 108.00000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | EOS | 0.90000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | EOS | 37.17000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | BAT | 368.00000000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207 f5 | 4/15/2023 | IOTA | 2.50000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab66999e-36c2-4984-9f44-3739673207f5 | 4/15/2023 | IOTA | 4,307.34745400 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207f5 | 4/14/2023 | BTC | 0.16170000 | Customer Withdrawal |
| ab66999e-36c2-4984-9f44-3739673207f5 | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| ab66e854-0584-47be-81b5-6a1ec6b5c45f | 4/25/2023 | DGB | 13,839.77833750 | Customer Withdrawal |
| ab6ac80c-3b07-460a-ad1-eb099766a58c | 2/9/2023 | BTTOLD | 6,462.70048100 | Customer Withdrawal |
| ab6ac80c-3b07-460a-ad1-eb099766a58c | 4/11/2023 | TRX | 25,936.97971600 | Customer Withdrawal |
| ab6ae81f0-ed99-4f46-b9ac-65bb73a7197fc | 4/14/2023 | XRP | 995.00000000 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/14/2023 | ETH | 0.54435200 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/15/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/15/2023 | WAXP | 36,161.00000000 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/13/2023 | FIRO | 249.49999995 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/14/2023 | XEM | 25,476.00000000 | Customer Withdrawal |
| ab6b8e6d-0044-4a84-b1fa-8f89af1bf5b | 4/14/2023 | ETHW | 0.54452000 | Customer Withdrawal |
| ab6db88a-8990-4706-9e87-1e1ada8c0f8 | 4/6/2023 | USD | 478.98000000 | Customer Withdrawal |
| ab6e500-0f10-4309-a4c6-8ea3bc208095 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| ab6e500-0f10-4309-a4c6-8ea3bc208095 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| ab6e500-0f10-4309-a4c6-8ea3bc208095 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| ab6f7703-171a-4eac-89eb-e5c201093c8 | 4/22/2023 | DGB | 367.52985200 | Customer Withdrawal |
| ab7172c0-db50-432d-2-81f6-7741af38a733 | 4/1/2023 | XMR | 0.00970000 | Customer Withdrawal |
| ab73be0b-9a0c-4212-b542-b84171cc0413 | 4/7/2023 | ETH | 1.40813229 | Customer Withdrawal |
| ab73be0b-9a0c-4212-b542-b84171cc0413 | 4/7/2023 | ADA | 10,631.58605933 | Customer Withdrawal |
| ab73be0b-9a0c-4212-b542-b84171cc0413 | 4/7/2023 | USDT | 70.89040131 | Customer Withdrawal |
| ab73be0b-9a0c-4212-b542-b84171cc0413 | 4/7/2023 | USDT | 2.46564564 | Customer Withdrawal |
| ab73be0b-9a0c-4212-b542-b84171cc0413 | 4/7/2023 | DOGE | 604,789.00000000 | Customer Withdrawal |
| ab751225-7fc7-44c1-b2a0-b4359df69b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab752256-7fc7-44c1-b2a0-b4359d088083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab752256-7fc7-44c1-b2a0-b4359d088083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab76172b-e892-40be-8ed9-821f50e6ae1c | 4/9/2023 | ETH | 0.54745978 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | LTC | 11.42040500 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | LTC | 0.19000000 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | USDT | 19.37076922 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | BCH | 5.25873533 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | ADA | 316.50823919 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | DOT | 95.00000000 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | EOS | 4.90000000 | Customer Withdrawal |
| ab7765c3-be4e-4845-8a38-5c6625c86b7b | 3/31/2023 | EOS | 258.68585498 | Customer Withdrawal |
| ab782009-6296-4b19-b1e9-41cec5913ad7 | 4/10/2023 | DOGE | 1.27548647 | Customer Withdrawal |
| ab782009-6296-4b19-b1e9-41cec5913ad7 | 4/7/2023 | DOGE | 0.00017545 | Customer Withdrawal |
| ab782009-6296-4b19-b1e9-41cec5913ad7 | 4/10/2023 | BTC | 0.00027220 | Customer Withdrawal |
| ab782009-6296-4b19-b1e9-41cec5913ad7 | 4/7/2023 | BTC | 0.00022263 | Customer Withdrawal |
| ab79d773-1e33-4385-a665-77c96dd30a7d | 4/29/2023 | IOTA | 10,822.27247028 | Customer Withdrawal |
| ab79d773-1e33-4385-a665-77f06dda0f77 | 4/29/2023 | BTC | 0.00320000 | Customer Withdrawal |
| ab7a9e10-a399-4f82-a5d8-0ee8ec01bf1f | 4/10/2023 | DOGE | 0.10000000 | Customer Withdrawal |
| ab7a9e10-a399-4f82-a5d8-0ee8ec01bf1f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab7a9e10-a399-4f82-a5d8-0ee8ec01bf1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8e1a-78dc8e1dbd26 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8187-8ee7dc9eebb0 | 4/17/2023 | XRP | 1,998.00000000 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8187-8ee7dc9eebb0 | 4/17/2023 | XRP | 4.97250000 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8187-8ee7dc9eebb0 | 4/17/2023 | XRP | 287.00000000 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8187-8ee7dc9eebb0 | 4/17/2023 | FLR | 1,449.04477020 | Customer Withdrawal |
| ab7b9646-1ffe-41cf-8187-8ee7dc9eebb0 | 4/17/2023 | FLR | 346.31000000 | Customer Withdrawal |
| ab7c1b50-ac10-470a-9c04-18941dac136 | 4/15/2023 | ETH | 0.32799929 | Customer Withdrawal |
| ab7c1b50-ac10-470a-9c04-18941dac136 | 4/15/2023 | HBAR | 124,999.00000000 | Customer Withdrawal |
| ab7c1b50-ac10-470a-9c04-18941dac136 | 4/15/2023 | HBAR | 147.66000000 | Customer Withdrawal |
| ab7c1b50-ac10-470a-9c04-18941dac136 | 4/15/2023 | HBAR | 124,999.00000000 | Customer Withdrawal |
| ab7c7c15-47d5-4e86-872c-394ed2fcf1c1 | 4/3/2023 | RDD | 579,385.96398390 | Customer Withdrawal |
| ab7c7c15-47d5-4e86-872c-394ed2fcf1c1 | 3/3/2023 | XLM | 581.23300821 | Customer Withdrawal |
| ab7c837-9f60-4575-a2ec-170984977f4a | 4/4/2023 | BTC | 0.52759799 | Customer Withdrawal |
| ab7c837-9f60-4575-a2ec-170984977f4a | 4/2/2023 | BTC | 1.49728139 | Customer Withdrawal |
| ab7c837-9f60-4575-a2ec-170984977f4a | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab7d7712-7c3e-4257-9281-802a78720637 | 4/4/2023 | ADA | 169.01652782 | Customer Withdrawal |
| ab7d7712-7c3e-4257-9281-802a78720637 | 4/4/2023 | USD | 613.36000000 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | ETH | 0.77730000 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | XRP | 1,104.82743761 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | ETH | 0.41980000 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | USDT | 4,840.91680044 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | XRP | 1.00000000 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | DOGE | 38,636.99927121 | Customer Withdrawal |
| ab7da93e-372f-4c02-990c-c8c09739e91d | 2/21/2023 | FLR | 607.07468780 | Customer Withdrawal |
| ab7e0116-1b6c-4101-8b81-1b82ceb15 | 4/17/2023 | ETH | 0.00272839 | Customer Withdrawal |
| ab7e0116-1b6c-4101-8b81-1b82ceb15 | 4/17/2023 | ETH | 0.57910890 | Customer Withdrawal |
| ab7e0116-1b6c-4101-8b81-1b82ceb15 | 4/17/2023 | ETH | 0.01910000 | Customer Withdrawal |
| ab7e0116-1b6c-4101-8b81-1b82ceb15 | 4/17/2023 | FLR | 0.00017921 | Customer Withdrawal |
| ab80a9c-ccd2-448c-887d-7e66adc65d76 | 4/17/2023 | ETH | 0.00970000 | Customer Withdrawal |
| ab80a9c-ccd2-448c-887d-7e66adc65d76 | 4/17/2023 | XVG | 934.16574620 | Customer Withdrawal |
| ab80315-7a20-425e-a734-2636f3cf5e9 | 4/17/2023 | ETH | 0.02578118 | Customer Withdrawal |
| ab80315-7a20-425e-a734-2636f3cf5e9 | 4/17/2023 | ETH | 0.03698588 | Customer Withdrawal |
| ab814fd4-509e-48a1-b0a5-8a2f1fc6490 | 4/19/2023 | XRP | 47.39230000 | Customer Withdrawal |
| ab814fd4-509e-48a1-b0a5-8a2f1fc6490 | 4/17/2023 | ETH | 0.00193000 | Customer Withdrawal |
| ab81d938-3c5e-4801-804f-c3dc5538b8b5 | 4/4/2023 | BTC | 0.06920000 | Customer Withdrawal |
| ab81d938-3c5e-4801-804f-c3dc5538b8b5 | 4/4/2023 | USDT | 57.00000000 | Customer Withdrawal |
| ab81d938-3c5e-4801-804f-c3dc5538b8b5 | 4/4/2023 | XRP | 15.09299999 | Customer Withdrawal |
| ab82ebe5-5e12-41c4-90c7-cbb6e1a3f60 | 4/17/2023 | ETH | 0.00970000 | Customer Withdrawal |
| ab82ebe5-5e12-41c4-90c7-cbb6e1a3f60 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ab83dbf4-75f5-4c0a-b89f-6c3c1bab0b37 | 4/14/2023 | ETH | 1.75000000 | Customer Withdrawal |
| ab84b77f-4ac6-48fa-b527-e8c5b00c0b6 | 4/9/2023 | ADA | 0.00000000 | Customer Withdrawal |
| ab85f3ea-0726-4526-ab3d-d5f1f8b5d5 | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab85f3ea-0726-4526-ab3d-d5f1f8b5d5 | 4/12/2023 | XRP | 0.50000000 | Customer Withdrawal |
| ab86ae9a-fc6d-4825-8e7f-12cb6c1f7a3 | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab86ae9a-fc6d-4825-8e7f-12cb6c1f7a3 | 4/17/2023 | XLM | 1.00000000 | Customer Withdrawal |
| ab86ae9a-fc6d-4825-8e7f-12cb6c1f7a3 | 4/17/2023 | XLM | 0.00000000 | Customer Withdrawal |
| ab86b1ce-9b17-4ecd-b25a-e09cba4b8af4 | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab87c5db-ce28-4c5e-b2c0-d7c30a63c7c | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab87d5d9-ce28-4c5e-b2c0-d7c30a63c7c | 4/7/2023 | XRP | 0.10000000 | Customer Withdrawal |
| ab87d5d9-ce28-4c5e-b2c0-d7c30a63c7c | 4/7/2023 | USDT | 0.00000000 | Customer Withdrawal |
| ab88a06e-6670-4c29-9a4b-4b3a6d4c5e90 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab8a00a0-05c7-4e34-8c9b-1cd7f9b95b2 | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab8ba82c-0f53-4dc6-834d-3e30d6a4cc9 | 4/17/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab8d54e9-2d5a-4b47-b08a-c8b0f6b5e1 | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab8e5d9c-bdad-4224-945f-cbbdd5b5c3 | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab8f6c2c-8b51-4c1e-9b09-c7d5cc1f | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab8fd6e2-0b0d-4e45-9d7e-cde0b5b1 | 4/17/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ab90e0f5-6b5d-4e5c-9e0a-b4b8c0f | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ab91e30f-05c2-4e5c-9d2e-c0f5b | 4/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ab93e0b5-0c5d-4e5a-8d0a-c6b8c | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | ETH | 0.09330266 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | ETH | 0.38492443 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | ETH | 0.0082100 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/4/2023 | XRP | 5.261.55802312 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | ADA | 6.663.48260626 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| abdce701-6f6c-4f22-87c8-c691944ce742 | 4/5/2023 | BTC | 0.01425764 | Customer Withdrawal |
| abdd4be6-1542-4d68-8733-bc1a7f566f34 | 4/5/2023 | IOTA | 13.32776505 | Customer Withdrawal |
| abdce671-5641-458d-a9fa-b73693049c9a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abdce671-5641-458d-a9fa-b73693049c9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abdce671-5641-458d-a9fa-b73693049c9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abe0c68d-7075-4d18-879d-7185a45bb3dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abe0c68d-7075-4d18-879d-7185a45bb3dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abe0c68d-7075-4d18-879d-7185a45bb3dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abe4812a-b0c7-4547-9876-f472580a2784 | 3/31/2023 | ETH | 0.01800000 | Customer Withdrawal |
| abe4812a-b0c7-4547-9876-f472580a2784 | 3/31/2023 | ETH | 1.80261332 | Customer Withdrawal |
| abe4812a-b0c7-4547-9876-f472580a2784 | 3/31/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| abe4812a-b0c7-4547-9876-f472580a2784 | 3/31/2023 | DOGE | 24,875.00000000 | Customer Withdrawal |
| abe78bd8-6a1b-49e6-98da-a3155b5e17c82 | 4/4/2023 | USD | 6.880.00000000 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 3/11/2023 | ETH | 4.05724561 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 4/27/2023 | BCH | 1.00741252 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 4/27/2023 | XRP | 293.01630358 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 3/11/2023 | DOGE | 20,238.21717613 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 3/11/2023 | BTC | 0.28702314 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 4/27/2023 | ETHW | 4.05964561 | Customer Withdrawal |
| abea9f01-e517-4b77-a63b-159979a8d4fd | 4/27/2023 | FLR | 43.42439339 | Customer Withdrawal |
| abeca1ad-fdf6-4d8b-8618-9b7f8b5ee244 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| abee7ad5-dad5-4e5a-8969-c047f7e62b47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abee7ad5-dad5-4e5a-8969-c047f7e62b47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abee7ad5-dad5-4e5a-8969-c047f7e62b47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abe5427-4c94-4617-9121-6be65683b9ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abe5427-4c94-4617-9121-6be65683b9ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abe5427-4c94-4617-9121-6be65683b9ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/12/2023 | OMG | 39.12411360 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/12/2023 | MANA | 1,935.42130147 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/12/2023 | ADA | 6,336.42878355 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/12/2023 | XLM | 99.90000000 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/14/2023 | USDC | 1,550.30817545 | Customer Withdrawal |
| abefca5a-5a8f-4ff3-84a4-a274ff409da2 | 4/12/2023 | APE | 176.39923628 | Customer Withdrawal |
| abf00d90-1587-40f0-a19e-93a9635bc945 | 5/3/2023 | BTC | 0.0419184 | Customer Withdrawal |
| abf1e92a-ba49-4e20-a3fd-f6a81fafe615 | 4/1/2023 | BTS | 356.29007931 | Customer Withdrawal |
| abf1e92a-ba49-4e20-a3fd-f6a81fafe615 | 3/4/2023 | BTS | 226,937.60762291 | Customer Withdrawal |
| abf1e92a-ba49-4e20-a3fd-f6a81fafe615 | 3/4/2023 | BTS | 195.00000000 | Customer Withdrawal |
| abf1ec86-0d42-437f-825a-83604f9c3d2e | 2/9/2023 | QRL | 41.64710891 | Customer Withdrawal |
| abf1ec86-0d42-437f-825a-83604f9c3d2e | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| abf1ec86-0d42-437f-825a-83604f9c3d2e | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| abf2c8df-ecd4-40b0-a4e0-63fa10fb57a2 | 3/14/2023 | USD | 295.75000000 | Customer Withdrawal |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | 4/7/2023 | XLM | 149.95000000 | Customer Withdrawal |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | 4/7/2023 | BTC | 0.00079673 | Customer Withdrawal |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | 4/15/2023 | FLR | 254.57343660 | Customer Withdrawal |
| abf6580c-1a15-4652-9979-7cd077227181 | 4/6/2023 | USD | 50.91000000 | Customer Withdrawal |
| abf9004a-4a54-4926-88af-40f1789a138e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| abf9004a-4a54-4926-88af-40f1789a138e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| abf9004a-4a54-4926-88af-40f1789a138e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| abf922d1-785e-461f-a9f4-ee6fe6310117 | 4/10/2023 | LTC | 63.58279018 | Customer Withdrawal |
| abf922d1-785e-461f-a9f4-ee6fe6310117 | 4/10/2023 | ETH | 40.05783763 | Customer Withdrawal |
| abf922d1-785e-461f-a9f4-ee6fe6310117 | 4/10/2023 | ADA | 6,645.25083286 | Customer Withdrawal |
| abf922d1-785e-461f-a9f4-ee6fe6310117 | 4/10/2023 | BTC | 0.50010607 | Customer Withdrawal |
| abf922d1-785e-461f-a9f4-ee6fe6310117 | 4/20/2023 | BTC | 0.51970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abfba941-d862-485f-92c5-a039d86ad574 | 2/10/2023 | MTL | 0.54688577 | Customer Withdrawal |
| abfba941-d862-485f-92c5-a039d86ad574 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| abfba941-d862-485f-92c5-a039d86ad574 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| abfba941-d862-485f-92c5-a039d86ad574 | 2/10/2023 | BTC | 0.00020191 | Customer Withdrawal |
| abfbf313-2302-4bec-a06e-7b1fccf94c74 | 4/14/2023 | XLM | 504.25871114 | Customer Withdrawal |
| abfbf313-2302-4bec-a06e-7b1fccf94c74 | 4/14/2023 | XLM | 958.96668699 | Customer Withdrawal |
| abfcf7d3-46da-4920-8997-288535e2eed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abfcf7d3-46da-4920-8997-288535e2eed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abfcf7d3-46da-4920-8997-288535e2eed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfde92a-ffea-456c-b34c-75ca28115c9 | 4/13/2023 | LTC | 0.80164998 | Customer Withdrawal |
| abfe534-3255-4f4d-8a9d-9ecf4c6f5439 | 4/17/2023 | SYS | 3,192.81980000 | Customer Withdrawal |
| abfe534-3255-4f4d-8a9d-9ecf4c6f5439 | 4/17/2023 | SYS | 999.99980000 | Customer Withdrawal |
| abfe534-3255-4f4d-8a9d-9ecf4c6f5439 | 4/20/2023 | USDT | 170.23510000 | Customer Withdrawal |
| abfe534-3255-4f4d-8a9d-9ecf4c6f5439 | 4/17/2023 | KDA | 276.90920000 | Customer Withdrawal |
| abff5401-0e0d-40c2-90d3-26f344cce1ead | 4/12/2023 | XRP | 198.00000000 | Customer Withdrawal |
| abff5401-0e0d-40c2-90d3-26f344cce1ead | 4/18/2023 | SC | 999.90000000 | Customer Withdrawal |
| abff5401-0e0d-40c2-90d3-26f344cce1ead | 4/12/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| abff5401-0e0d-40c2-90d3-26f344cce1ead | 4/12/2023 | FLR | 28.21900000 | Customer Withdrawal |
| abff5101-8f61-4187-a33a-aeac92cebd3d | 4/10/2023 | BCH | 0.03544032 | Customer Withdrawal |
| abff5101-8f61-4187-a33a-aeac92cebd3d | 4/10/2023 | BTC | 0.09106507 | Customer Withdrawal |
| ac003b96-bae1-4324-a981-74a3954d7c1a | 4/7/2023 | ETH | 0.03198047 | Customer Withdrawal |
| ac00e511-ff61-4304-9429-aefe08a64326 | 3/31/2023 | POWR | 286.89529118 | Customer Withdrawal |
| ac012ce2-07b8-401d-9a2e-7518169dcbb8 | 4/5/2023 | INXT | 178.38597726 | Customer Withdrawal |
| ac012ce2-07b8-401d-9a2e-7518169dcbb8 | 4/5/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| ac012ce2-07b8-401d-9a2e-7518169dcbb8 | 4/5/2023 | HBAR | 5,020.98962392 | Customer Withdrawal |
| ac012ce2-07b8-401d-9a2e-7518169dcbb8 | 4/5/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | 3/22/2023 | USDT | 290.40000000 | Customer Withdrawal |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | 4/1/2023 | ALGO | 25.93106493 | Customer Withdrawal |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | 4/13/2023 | LBC | 6,359.98000000 | Customer Withdrawal |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | 4/13/2023 | LBC | 999.98000000 | Customer Withdrawal |
| ac02f834-3975-4a4d-95ab-031454378e8f | 4/14/2023 | CVC | 3,634.00000000 | Customer Withdrawal |
| ac02f834-3975-4a4d-95ab-031454378e8f | 4/17/2023 | USD | 1,569.27000000 | Customer Withdrawal |
| ac03007c-1d53-4335-a3f6-487f1854ebd6 | 4/4/2023 | BTC | 2.09301724 | Customer Withdrawal |
| ac03007c-1d53-4335-a3f6-487f1854ebd6 | 4/1/2023 | BTC | 2.09301723 | Customer Withdrawal |
| ac032c06-ea40-443e-b102-1a4e90d098df | 4/19/2023 | BTC | 0.00546372 | Customer Withdrawal |
| ac03450f-7d8b-4557-8c0a-c13ff2cf2c86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac03450f-7d8b-4557-8c0a-c13ff2cf2c86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac03450f-7d8b-4557-8c0a-c13ff2cf2c86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac050b45-1b60-4471-90ee-31292092c9d4 | 4/7/2023 | USDT | 1,605.31698714 | Customer Withdrawal |
| ac05de56-c753-485d-b274-39f5d0fa6226a | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ac05de56-c753-485d-b274-39f5d0fa6226a | 4/29/2023 | XRP | 2,426.88977262 | Customer Withdrawal |
| ac05de56-c753-485d-b274-39f5d0fa6226a | 4/4/2023 | USD | 2,600.00000000 | Customer Withdrawal |
| ac05de56-c753-485d-b274-39f5d0fa6226a | 4/3/2023 | USD | 4,900.00000000 | Customer Withdrawal |
| ac05de56-c753-485d-b274-39f5d0fa6226a | 4/6/2023 | USD | 5,830.00000000 | Customer Withdrawal |
| ac06ab2f-ebab-42c4-b308-f0b2432e737e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac06ab2f-ebab-42c4-b308-f0b2432e737e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac06ab2f-ebab-42c4-b308-f0b2432e737e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac080d65-dbd6-4ad7-b0d5-9ee0d87f5fc9 | 4/23/2023 | FLR | 70.04000000 | Customer Withdrawal |
| ac0861db-d99b-4b06-a330-657d8dced002 | 4/7/2023 | ETH | 0.02406000 | Customer Withdrawal |
| ac0e82de-a26d-4bb6-8bf5-cbc31c08967a | 4/5/2023 | DOGE | 999.80000000 | Customer Withdrawal |
| ac0e82de-a26d-4bb6-8bf5-cbc31c08967a | 4/5/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| ac0e396-1596-4d17-8a80-7e820be8f414 | 4/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |
| ac0e396-1596-4d17-8a80-7e820be8f414 | 4/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| ac0e396-1596-4d17-8a80-7e820be8f414 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ac0ea334-1598-46b9-8993-2ec0ff8ebe50f | 4/4/2023 | XRP | 3,339.40391198 | Customer Withdrawal |
| ac0ea334-1598-46b9-8993-2ec0ff8ebe50f | 4/4/2023 | CVC | 166.83036871 | Customer Withdrawal |
| ac0ec95e-ab3d-4432-962f-51c77d67fdfa | 4/5/2023 | BTC | 0.00024669 | Customer Withdrawal |
| ac0f2405-d26f-4e46-8531-ef00119122485 | 4/29/2023 | BTC | 0.17601709 | Customer Withdrawal |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | 4/19/2023 | FLR | 0.96163352 | Customer Withdrawal |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | 4/19/2023 | XRP | 129.64819941 | Customer Withdrawal |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | 4/19/2023 | FLR | 18.74028969 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac111243-e950-402b-9721-858379e16af9 | 4/1/2023 | ETH | 0.20412773 | Customer Withdrawal |
| ac111243-e950-402b-9721-858379e16af9 | 4/1/2023 | SNT | 1,985.21190433 | Customer Withdrawal |
| ac111243-e950-402b-9721-858379e16af9 | 4/4/2023 | USD | 355.48000000 | Customer Withdrawal |
| ac111e6b-0a19-4a53-a8e4-8c506eca8366 | 4/7/2023 | USD | 42.06000000 | Customer Withdrawal |
| ac11583b-b0de-4289-8d80-e83d550ede86c | 4/10/2023 | USD | 10.321.98000000 | Customer Withdrawal |
| ac119061-11b4-4db0-ba44-4af390f4ade5 | 4/12/2023 | DGB | 89,421.59748593 | Customer Withdrawal |
| ac120673-fa8e-4931-83bc-08766231eed3 | 3/31/2023 | ETH | 0.30790325 | Customer Withdrawal |
| ac1278b2-9aad-429a-896e-03637fc3e5b7 | 4/6/2023 | OMG | 29.00843184 | Customer Withdrawal |
| ac12d025-34ab-4e02-8ae4-41aaa866c8f1 | 4/14/2023 | ETH | 0.02048892 | Customer Withdrawal |
| ac12d025-34ab-4e02-8ae4-41aaa866c8f1 | 4/14/2023 | BTC | 0.00042860 | Customer Withdrawal |
| ac152bc5-6b15-465d-9411-90de91d0cbfa | 4/14/2023 | DOGE | 6,702.66189621 | Customer Withdrawal |
| ac164701-0f71-4703-9aeb-52bbf309862a | 2/10/2023 | ETH | 0.00311006 | Customer Withdrawal |
| ac164701-0f71-4703-9aeb-52bbf309862a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac164701-0f71-4703-9aeb-52bbf309862a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac18aa2b-767a-4b3a-963b-e66dc4d7ce00b | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac18aa2b-767a-4b3a-963b-e66dc4d7ce00b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac18aa2b-767a-4b3a-963b-e66dc4d7ce00b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac19977c-e693-4105-8172-2b560c9f407d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac19977c-e693-4105-8172-2b560c9f407d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac19977c-e693-4105-8172-2b560c9f407d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac19d2bc-f609-47e7-bdb0-c2033b108814 | 4/17/2023 | USD | 2,649.41000000 | Customer Withdrawal |
| ac208a62-055e-4f07-9503-c94c10370804 | 4/26/2023 | ADA | 4,977.36673420 | Customer Withdrawal |
| ac206b3-23a1-4a0b-b41a-c8417f642d10a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac206b3-23a1-4a0b-b41a-c8417f642d10a | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac206b3-23a1-4a0b-b41a-c8417f642d10a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac210ba8-e5f5-4aae-9477-19c35ef0408a | 4/13/2023 | USD | 150.00000000 | Customer Withdrawal |
| ac21ccf2-6557d-4-ba-9979-c1509b474e59 | 4/7/2023 | USD | 50.000000000 | Customer Withdrawal |
| ac21ccf2-657d-4-ba-9979-c1509b474e59 | 4/2/2023 | USD | 24.840.00000000 | Customer Withdrawal |
| ac21ccf2-657d-4-ba-9979-c1509b474e59 | 4/7/2023 | USD | 28.000.00000000 | Customer Withdrawal |
| ac23d83d-bb01-4ee0-bf60-e8d49763c37e | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |
| ac23d83f-b661-4ae0-9f69-e6657c4e2cc59f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac23d83f-b661-4ae0-9f69-e6657c4e2cc59f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac23d83f-b661-4ae0-9f69-e6657c4e2cc59f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac248191-1309-4c17-b48f-3086c0757aaa | 3/31/2023 | BTC | 0.06881041 | Customer Withdrawal |
| ac26bc4c-ca0c-43c4-a732-6ffedbd43779 | 4/7/2023 | OMG | 30.61052166 | Customer Withdrawal |
| ac26bc4c-ca0c-43c4-a732-6ffedbd43779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac26bc4c-ca0c-43c4-a732-6ffedbd43779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac27a49f-d622-41be-98c5-973c12e31139 | 2/10/2023 | BTC | 2.43455948 | Customer Withdrawal |
| ac27a49f-d622-41be-98c5-973c12e31139 | 3/10/2023 | USD | 70.91002400 | Customer Withdrawal |
| ac27a49f-d622-41be-98c5-973c12e31139 | 4/10/2023 | USD | 60.75980428 | Customer Withdrawal |
| ac27a49f-d622-41be-98c5-973c12e31139 | 4/10/2023 | ADA | 153.388286922 | Customer Withdrawal |
| ac2a0afc-4a40-4bb5-940f-3de4b81122248 | 4/3/2023 | ADA | 222.00000000 | Customer Withdrawal |
| ac2a0afc-4a40-4bb5-940f-3de4b81122248 | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac2a0afc-4a40-4bb5-940f-3de4b81122248 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac2a0afc-4a40-4bb5-940f-3de4b81122248 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac2b2340-fefb-4822-9968-3163f0937d8d | 4/2/2023 | BTC | 0.00224000 | Customer Withdrawal |
| ac2b6997-2d44-4de5-96c2-6c62cfbb1701 | 4/10/2023 | USD | 0.33000000 | Customer Withdrawal |
| ac2b6997-2d44-4de5-96c2-6c62cfbb1701 | 3/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| ac2b6997-2d44-4de5-96c2-6c62cfbb1701 | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| ac2ce2306-46da-4c86-bb44-6d0f7131cf75 | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |
| ac2de3df-7dd2-4443-8302-72ab07a8c8e6 | 4/14/2023 | ZEC | 0.07281800 | Customer Withdrawal |
| ac2e2305-7b02-4443-8302-72ab07a8c8e6 | 4/7/2023 | ZEC | 0.05592227 | Customer Withdrawal |
| ac2e70c9-44bf-4ce2-a4f6-e51300eb30c1 | 4/12/2023 | BTC | 22.437.49106867 | Customer Withdrawal |
| ac2f1be8-48e3-48a9-abf0-8ec93d6a4f0d | 4/25/2023 | ETH | 9.00000000 | Customer Withdrawal |
| ac2f9e8c-edb8-45b5-b6a6-bd3d7a9ec8a8 | 4/25/2023 | ETH | 0.72765712 | Customer Withdrawal |
| ac307a3f-98a5-46ce-953f-a0d4e21b42d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac307a3f-98a5-46ce-953f-a0d4e21b42d5 | 4/10/2023 | LTC | 1.00000000 | Customer Withdrawal |
| ac307a3f-98a5-46ce-953f-a0d4e21b42d5 | 4/10/2023 | LINK | 4.89963894 | Customer Withdrawal |
| ac307a3f-98a5-46ce-953f-a0d4e21b42d5 | 4/21/2023 | BTC | 0.03356000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | ADA | 4,189.78317264 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | ADA | 19.00000000 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | DOGE | 1,262.84560792 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | XLM | 311.30866922 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | USDT | 99.00685585 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | ALGO | 99.34598810 | Customer Withdrawal |
| ac307fdf-9ad5-40d8-978e-29fc39bbbc71 | 4/21/2023 | BTC | 0.00152559 | Customer Withdrawal |
| ac316a3d-0890-4546-b014-102909e2bcbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac316a3d-0890-4546-b014-102909e2bcbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac316a3d-0890-4546-b014-102909e2bcbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac31a178-d5f6-464a-a5d7-041309935c26 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac31a178-d5f6-464a-a5d7-041309935c26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac31a178-d5f6-464a-a5d7-041309935c26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/14/2023 | NEO | 1.08000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/14/2023 | NEO | 799.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/20/2023 | USDT | 678,706.17631562 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/20/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/19/2023 | USD | 2,067.18000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/19/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/17/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/17/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/18/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac33d7eb-7c91-4151-acb3-73a6ed5e96a | 4/19/2023 | USDT | 100,000.00000000 | Customer Withdrawal |
| ac34acce-5af2-4a25-b7f6-4feced7af746 | 4/5/2023 | ETH | 0.00010000 | Customer Withdrawal |
| ac354ccd-35cf-43b3-b4e9-06ae4f42a54b | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ac354ccd-35cf-43b3-b4e9-06ae4f42a54b | 4/5/2023 | USD | 28.40000000 | Customer Withdrawal |
| ac37d9d6-c4d4-4a2d-ac38-9f66bdace8f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac37d9d6-c4d4-4a2d-ac38-9f66bdace8f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac37d9d6-c4d4-4a2d-ac38-9f66bdace8f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac38cf6e-9406-4e1f-9d92-8e3ffb4c5b2 | 4/19/2023 | XVG | 0.00000000 | Customer Withdrawal |
| ac38cf6e-9406-4e1f-9d92-8e3ffb4c5b2 | 4/19/2023 | XVG | 999.99000000 | Customer Withdrawal |
| ac38cf6e-9406-4e1f-9d92-8e3ffb4c5b2 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ac38ff7f-8a45-4e77-8a9b-0f8b9ef2a30f | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ac38ff7f-8a45-4e77-8a9b-0f8b9ef2a30f | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ac38ff7f-8a45-4e77-8a9b-0f8b9ef2a30f | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ac3c39e2-94ea-4b4c-8b52-3c23b0a5e651 | 4/15/2023 | IOTA | 58,199.83366161 | Customer Withdrawal |
| ac3c39e2-94ea-4b4c-8b52-3c23b0a5e651 | 4/15/2023 | BTC | 0.02323859 | Customer Withdrawal |
| ac3cca30-c5c8-4be6-841a-a744e6a49a21 | 4/19/2023 | FLR | 71.09999999 | Customer Withdrawal |
| ac3cca30-c5c8-4be6-841a-a744e6a49a21 | 4/19/2023 | USD | 14.00000000 | Customer Withdrawal |
| ac3d4d2f-3c5-4c36-a90d-7cf9d08ce0e9 | 4/19/2023 | BTC | 194.31000000 | Customer Withdrawal |
| ac3d61e4-3c5-4c36-a90d-7cf9d08ce0e9 | 4/7/2023 | BTC | 0.33000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac9f9854-556c-4d58-bafc-2076d2deca80 | 4/12/2023 | BTC | 0.11183678 | Customer Withdrawal |
| aca004fc-8e37-49e6-8a6a-b1b369b85525 | 4/5/2023 | ETC | 9.27613223 | Customer Withdrawal |
| aca004fc-8e37-49e6-8a6a-b1b369b85525 | 4/13/2023 | LTC | 0.41770057 | Customer Withdrawal |
| aca004fc-8e37-49e6-8a6a-b1b369b85525 | 4/5/2023 | ETH | 0.08930669 | Customer Withdrawal |
| aca004fc-8e37-49e6-8a6a-b1b369b85525 | 3/30/2023 | BTC | 0.21503316 | Customer Withdrawal |
| aca004fc-8e37-49e6-8a6a-b1b369b85525 | 4/17/2023 | FLR | 69.18863529 | Customer Withdrawal |
| aca2283a-c1f9-491a-ab4b-607c011ad292 | 4/12/2023 | BTC | 0.00270000 | Customer Withdrawal |
| aca2283a-c1f9-491a-ab4b-607c011ad292 | 4/12/2023 | BTC | 0.06585285 | Customer Withdrawal |
| aca67fe7-e3ee-4afa-8e62-857f8302c509e | 3/21/2023 | ETH | 0.05086803 | Customer Withdrawal |
| aca67fe7-e3ee-4afa-8e62-857f8302c509e | 3/21/2023 | XRP | 299.00000000 | Customer Withdrawal |
| aca67fe7-e3ee-4afa-8e62-857f8302c509e | 3/21/2023 | XVG | 9,162.53162046 | Customer Withdrawal |
| aca67fe7-e3ee-4afa-8e62-857f8302c509e | 3/21/2023 | XLM | 3,577.45336591 | Customer Withdrawal |
| aca807c6-514a-419f-95aa-1855393f1927d | 2/9/2023 | BTTOLD | 3,069.93568400 | Customer Withdrawal |
| acab07c6-514a-419f-95aa-1855393f1927d | 4/12/2023 | BTC | 0.00093755 | Customer Withdrawal |
| acab2a78-fce1-46f1-8c82-183bdcf51d21 | 4/13/2023 | USD | 2,217.67000000 | Customer Withdrawal |
| acab2a78-fce1-46f1-8c82-183bdcf51d21 | 4/13/2023 | USD | 675.50000000 | Customer Withdrawal |
| acab2a78-fce1-46f1-8c82-183bdcf51d21 | 4/12/2023 | FLR | 60.42800000 | Customer Withdrawal |
| acab6d93-48fb-4dd7-85bd-ea891dcc2161 | 4/10/2023 | USD | 152.20000000 | Customer Withdrawal |
| acab85ae-6031-49cb-bf1e-f5bc2467e0d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acab85ae-6031-49cb-bf1e-f5bc2467e0d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acab85ae-6031-49cb-bf1e-f5bc2467e0d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aca90879-08ce-4cec-b57c-d3c4fa4379ba | 4/4/2023 | USD | 35.41000000 | Customer Withdrawal |
| aca94169-ce0a-4496-bf33-2d90e66fa0fa | 4/6/2023 | ADA | 3,202.13166531 | Customer Withdrawal |
| aca94169-ce0a-4494-bf33-2d90e66fa0fa | 4/5/2023 | USD | 11.57000000 | Customer Withdrawal |
| acabedb3-2b90-4fe0-a94b-37172dc6a145 | 3/29/2023 | USDT | 11,911.16014470 | Customer Withdrawal |
| acac2bb6-bde3-4d27-af99-5288b1146409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acac2bb6-bde3-4d27-af99-5288b1146409 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acac2bb6-bde3-4d27-af99-5288b1146409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | 4/16/2023 | SYS | 4,961.56310666 | Customer Withdrawal |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | 4/16/2023 | USDT | 5,937.00000000 | Customer Withdrawal |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | 4/16/2023 | USDT | 14.00000000 | Customer Withdrawal |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | 4/16/2023 | USDT | 3,977.00000000 | Customer Withdrawal |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | 4/16/2023 | USDT | 259.07711974 | Customer Withdrawal |
| acadc248-08c1-4701-92ef-909731529703 | 3/11/2023 | BTC | 0.01136284 | Customer Withdrawal |
| acadc248-08c1-4701-92ef-909731529703 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| acadc248-08c1-4701-92ef-909731529703 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| acadc248-08c1-4701-92ef-909731529703 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| acae75e4-d8a3-406a-801e-444032f32787b | 4/11/2023 | USD | 19.83000000 | Customer Withdrawal |
| acae75e4-d8a3-406a-801e-444032f32787b | 4/4/2023 | USD | 115.87000000 | Customer Withdrawal |
| acae75e4-d8a3-406a-801e-444032f32787b | 4/11/2023 | USD | 918.57000000 | Customer Withdrawal |
| acaed0a2-dcba-4e66-8eac-12fba973dae3 | 4/7/2023 | ADA | 814.89713650 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | BCH | 1.38106846 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | BCH | 0.19900000 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | HBAR | 4,806.15545829 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | XLM | 8,893.80245902 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/11/2023 | USD | 5,028.48000000 | Customer Withdrawal |
| acaf6c09-d115-418f-9144-7763969731af | 4/25/2023 | FLR | 2,431.64003700 | Customer Withdrawal |
| acb22a3d-da9f-4ecb-a204-85d92d20e48f | 3/28/2023 | USD | 149.83000000 | Customer Withdrawal |
| acb2e1c7-5365-4f96-b395-0a7792aeba38 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb2e1c7-5365-4f96-b395-0a7792aeba38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb2e1c7-5365-4f96-b395-0a7792aeba38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb53f4d-3851-a9e8-b3f2-b690ba91ef30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb53f4d-3851-a9e8-b3f2-b690ba91ef30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb53f4d-3851-a9e8-b3f2-b690ba91ef30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb5a6b1-981c-4ed7-8607-1194225eeb7ad | 4/4/2023 | ADA | 89.48350099 | Customer Withdrawal |
| acb6b26e-7c6e-4c91-9526-111f7c6e467c6 | 4/22/2023 | TRX | 568.36386200 | Customer Withdrawal |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | 4/24/2023 | FLR | 99.00000000 | Customer Withdrawal |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | 4/24/2023 | FLR | 155.00000000 | Customer Withdrawal |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | 4/24/2023 | FLR | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acb7933e-83a0-4fbe-a68c-69c3ed7f9417 | 4/3/2023 | ETH | 0.08956391 | Customer Withdrawal |
| acb7933e-83a0-4fbe-a68c-69c3ed7f9417 | 4/3/2023 | ADA | 5,291.24884345 | Customer Withdrawal |
| acb9243e-5f8c-49d8-8461-0b60c8a613ee | 4/12/2023 | HBAR | 3,651.62500138 | Customer Withdrawal |
| acb9243e-5f8c-49d8-8461-0b60c8a613ee | 4/12/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| acba8a17-701b-414e-8fa5-44fcc676f4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acba8a17-701b-414e-8fa5-44fcc676f4cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acba8a17-701b-414e-8fa5-44fcc676f4cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acbcf435-1415-4647-96a8-0715c7da04eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acbcf435-1415-4647-96a8-0715c7da04eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acbcf435-1415-4647-96a8-0715c7da04eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acbdfb8c-9072-40ad-b594-543b57cbcdad | 4/14/2023 | ADA | 4,899.18518579 | Customer Withdrawal |
| acbdfb8c-9072-40ad-b594-543b57cbcdad | 4/14/2023 | ADA | 238.80692303 | Customer Withdrawal |
| acbdfb8c-9072-40ad-b594-543b57cbcdad | 4/14/2023 | BTC | 0.00347896 | Customer Withdrawal |
| acbdc04-4de8-48c5-944e-50fca534c72b | 4/11/2023 | USDC | 107.46319631 | Customer Withdrawal |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | 4/11/2023 | NEO | 25.00000000 | Customer Withdrawal |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | 4/11/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | 4/11/2023 | DOGE | 8,582.19850174 | Customer Withdrawal |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | 4/11/2023 | BTC | 0.00996524 | Customer Withdrawal |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | 4/12/2023 | USD | 2,317.60000000 | Customer Withdrawal |
| acbe542f-f93c-460a-aeb7-21c7a1b77053 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| acbe542f-f93c-460a-aeb7-21c7a1b77053 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| acbe542f-f93c-460a-aeb7-21c7a1b77053 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| acbed706-380b-4b78-9e89-1e7d15b4a7b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acbed706-380b-4b78-9e89-1e7d15b4a7b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acbed706-380b-4b78-9e89-1e7d15b4a7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc216bf-819b-48bc-8310-bd3442a2dfd0 | 4/1/2023 | CVC | 316.56101778 | Customer Withdrawal |
| acc216bf-819b-48bc-8310-bd3442a2dfd0 | 4/1/2023 | BTC | 0.00156249 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | LTC | 2.74752286 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 4/7/2023 | ETH | 0.03045516 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | XRP | 89.36400000 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | XRP | 9.00000000 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | DOGE | 2,395.81100190 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | DOGE | 85.00000000 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | TRX | 97.60000000 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | TRX | 597.60000000 | Customer Withdrawal |
| acc28520-8859-42de-9a01-25a513cd07a3 | 3/22/2023 | TRX | 7,998.52453219 | Customer Withdrawal |
| acc31271-18d0-4d1b-b6b0-d67f69b4c85c | 4/14/2023 | USD | 3,593.13000000 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/26/2023 | BSV | 0.09288510 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | ETH | 1.69975703 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | BCH | 0.09288510 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | ADA | 188.98000000 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | ADA | 138.52726064 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/24/2023 | XVG | 699.59132190 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | DGB | 9,898.24753661 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | EXP | 23.74000000 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | BTC | 0.07008291 | Customer Withdrawal |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | 4/25/2023 | USDC | 32.97000000 | Customer Withdrawal |
| acc4011d-1c7b-41e1-889b-43869426dd40 | 4/9/2023 | ADA | 13,428.00000000 | Customer Withdrawal |
| acc4011d-1c7b-41e1-889b-43869426dd40 | 4/9/2023 | ZRX | 661.87000000 | Customer Withdrawal |
| acc4011d-1c7b-41e1-889b-43869426dd40 | 4/9/2023 | APE | 130.00000000 | Customer Withdrawal |
| acc4ec11-2ba0-4e4c-a61b-36a103e845aa | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| acc4ec11-2ba0-4e4c-a61b-36a103e845aa | 4/10/2023 | ZEC | 0.11484511 | Customer Withdrawal |
| acc4ec11-2ba0-4e4c-a61b-36a103e845aa | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| acc504a8-e453-4181-b1b0-39c000909bda | 4/24/2023 | ADA | 1,343.18006230 | Customer Withdrawal |
| acc504a8-e453-4181-b1b0-39c000909bda | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | LINK | 39.19355337 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | ETH | 1.20170583 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | DOGE | 4,117.26642212 | Customer Withdrawal |
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | DOGE | 478.18632389 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acc52e83-4207-4e26-b516-ee232fef8190 | 4/1/2023 | ADA | 1.20300583 | Customer Withdrawal |
| acc6edbb-c475-4cf6-8b34-f6bfa51f07b8 | 4/1/2023 | ADA | 1,032.61011265 | Customer Withdrawal |
| acc6edbb-c475-4cf6-8b34-f6bfa51f07b8 | 4/21/2023 | FLR | 97.21175000 | Customer Withdrawal |
| acc71bcd-b540-4361-99e1-c7d72efe5256 | 4/1/2023 | USD | 1,566.75000000 | Customer Withdrawal |
| acc738bb-72e8-4e1c-86be-ffc06092a3ce | 4/4/2023 | HBAR | 2,989.00000000 | Customer Withdrawal |
| acc738bb-72e8-4e1c-86be-ffc06092a3ce | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| acc738bb-72e8-4e1c-86be-ffc06092a3ce | 4/4/2023 | BTC | 0.01058716 | Customer Withdrawal |
| acc844c5-c16e-46e1-980a-d841dd7cd20b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| acc844c5-c16e-46e1-980a-d841dd7cd20b | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| acc844c5-c16e-46e1-980a-d841dd7cd20b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| acc83a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 249,998.00000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 5,000,000.00000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 290,000.00000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 9,998.00000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 9,998.30000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 83,805.60000000 | Customer Withdrawal |
| acc93a6f-f507-48b3-80c8-1335b3f86600 | 4/22/2023 | SIGNA | 498.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | ETH | 43.43000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | ETH | 0.06633774 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | URI | 10.43480000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | URI | 48.97805700 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | BTC | 99.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/2/2023 | XRP | 900.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | ADA | 765.86061533 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | DGB | 9,998.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | DGB | 5,489.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | DAI | 897.11000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | DAI | 94.00000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | BTC | 2.15070000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | BTC | 0.00062432 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/17/2023 | USD | 65.14000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | ETHW | 10.43000000 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | FLR | 151.38643450 | Customer Withdrawal |
| acc954ae-9250-472a-a3f9-5701e3147eaa | 4/14/2023 | FLR | 14.98931989 | Customer Withdrawal |
| acc9266d-8185-48f8-a7c3-ba0065556af2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc9266d-8185-48f8-a7c3-ba0065556af2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc9266d-8185-48f8-a7c3-ba0065556af2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acca10f8-a58a-46fa-a90c-a29350263a1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acca10f8-a58a-46fa-a90c-a29350263a1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acca10f8-a58a-46fa-a90c-a29350263a1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acca3c9b-5577-4b8a-9f23-5b0f6e6a4b3d | 4/4/2023 | MATIC | 181.49803328 | Customer Withdrawal |
| acca43c3-157e-4bef-8d72-5b93bb6a7ff3 | 4/5/2023 | ADA | 5,001.16544412 | Customer Withdrawal |
| acca43c3-157e-4bef-8d72-5b93bb6a7ff3 | 4/4/2023 | SC | 300,175.08910947 | Customer Withdrawal |
| acc9d822-4bd2-46e6-aa0b-0b76b420d63e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc9d822-4bd2-46e6-aa0b-0b76b420d63e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc9d822-4bd2-46e6-aa0b-0b76b420d63e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accbc2a5-699c-48bd-90d7-91ab61ede760 | 4/24/2023 | USDT | 82.39476486 | Customer Withdrawal |
| accbc2a5-699c-48bd-90d7-91ab61ede760 | 4/22/2023 | FLR | 174.24987940 | Customer Withdrawal |
| accd1faa-b0f4-4f81-a67f-2c05a7fe2d2c | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| accd4be-e4bc-4f13-bb3a-ea85fedb7ffb | 4/1/2023 | NEO | 1.50000000 | Customer Withdrawal |
| accd4be-e4bc-4f13-bb3a-ea85fedb7ffb | 4/1/2023 | GLM | 958.98554913 | Customer Withdrawal |
| accd4be-e4bc-4f13-bb3a-ea85fedb7ffb | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/12/2023 | FLR | 150.09500000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/8/2023 | ETH | 0.07516000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/8/2023 | ETH | 0.15961000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/8/2023 | ADA | 19.48388254 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/8/2023 | ADA | 399.00000000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| accd8b6d-448a-48ac-a236-7ff6c88fdfb | 4/12/2023 | HBAR | 3,762.12851647 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| accdad8c-448a-4fac-a236-7ff6c88fdfb | 4/5/2023 | HBAR | 39.00000000 | Customer Withdrawal |
| accdad8c-448a-4fac-a236-7ff6c88fdfb | 4/8/2023 | HBAR | 5,005.37579695 | Customer Withdrawal |
| accd0144-e8e4-4edd-bd7a-94f4f0320761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| accd0144-e8e4-4edd-bd7a-94f4f0320761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accd0144-e8e4-4edd-bd7a-94f4f0320761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| accd35d4-69ab-44d9-aaca-debbb264653 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| accd35d4-69ab-44d9-aaca-debbb264653 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| accd35d4-69ab-44d9-aaca-debbb264653 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | DASH | 6.84999320 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | ADA | 49.00000000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | ADA | 7.76700000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | ZRX | 4.61500000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | BTC | 0.03549000 | Customer Withdrawal |
| accd7a7-ddc1-4e61-9a33-46e1951a02a1 | 4/6/2023 | USDT | 0.96500000 | Customer Withdrawal |
| accef45c-e58a-42af-8e77-a673c07bf893 | 4/6/2023 | LTC | 138.31063818 | Customer Withdrawal |
| accef45c-e58a-42af-8e77-a673c07bf893 | 4/6/2023 | POWR | 4,999.00000000 | Customer Withdrawal |
| accef45c-e58a-42af-8e77-a673c07bf893 | 4/6/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| accef45c-e58a-42af-8e77-a673c07bf893 | 4/6/2023 | ADA | 1,998.00000000 | Customer Withdrawal |
| accef45c-e58a-42af-8e77-a673c07bf893 | 4/6/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| accd3929-6db9-4cad-808a-2316246a5ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| accd3929-6db9-4cad-808a-2316246a5ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accd3929-6db9-4cad-808a-2316246a5ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | ETH | 0.08099000 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | ETH | 0.06790000 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | ZEN | 218.53000000 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | USDT | 638.42307692 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | BTC | 0.01500000 | Customer Withdrawal |
| accd8a26-449b-449a-b9d0-38b1948fb7dc | 4/1/2023 | USDC | 32.16500000 | Customer Withdrawal |
| accebe9e-9b46-4f99-bf2a-0b1d1596a3d1 | 4/9/2023 | FLR | 94.66732800 | Customer Withdrawal |
| accebe9e-9b46-4f99-bf2a-0b1d1596a3d1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| accebe9e-9b46-4f99-bf2a-0b1d1596a3d1 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accee9d6-0b84-4a49-902c-31c97a14e62f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| accee9d6-0b84-4a49-902c-31c97a14e62f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accee9d6-0b84-4a49-902c-31c97a14e62f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| accf1a38-8b1f-4b37-9c9c-e0c5b7502e52 | 4/1/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| accf4311-4c60-4c20-9e7f-a3b1ee3558f1 | 4/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| accf4d38-4d0c-48c5-bd17-a94fa1e11556 | 4/1/2023 | USD | 818.99000000 | Customer Withdrawal |
| accf4d38-4d0c-48c5-bd17-a94fa1e11556 | 4/1/2023 | USD | 190.00000000 | Customer Withdrawal |
| accd4d38-4d0c-48c5-bd17-a94fa1e11556 | 4/1/2023 | USD | 0.01000000 | Customer Withdrawal |
| accd56c2-3d6f-4dd5-8d93-7ef0f3a95668 | 4/1/2023 | USD | 1,500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ace93410-8433-4fb8-bf13-c8b40065a968 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace93410-8433-4fb8-bf13-c8b40065a968 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/26/2023 | LTC | 5.21161366 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/29/2023 | XRP | 23.00000000 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/28/2023 | XRP | 7,249.00000000 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/28/2023 | XRP | 474.00000000 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/28/2023 | XLM | 7,296.95073153 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/26/2023 | BTC | 0.07641539 | Customer Withdrawal |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | 4/28/2023 | FLR | 1,169.00000000 | Customer Withdrawal |
| aceb8266-1854-49fc-a2c6-845c17efcba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aceb8266-1854-49fc-a2c6-845c17efcba2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| aceb8266-1854-49fc-a2c6-845c17efcba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aceced00-0ef0-4678-bc6f-a6ac391b390f | 3/31/2023 | XRP | 4.75000000 | Customer Withdrawal |
| aced3f6a5e9-48df-b778-35b8b79adebe | 4/10/2023 | RDD | 39,995.99899498 | Customer Withdrawal |
| aced3f6a5e9-48df-b778-35b8b79adebe | 4/4/2023 | XVG | 520,578.36684826 | Customer Withdrawal |
| aced3f6a5e9-48df-b778-35b8b79adebe | 4/5/2023 | SC | 234,123.18196586 | Customer Withdrawal |
| aced3f6a5e9-48df-b778-35b8b79adebe | 4/4/2023 | RVN | 1,294.70200000 | Customer Withdrawal |
| ace4caa-fc34-43c2-a38a-00948728f6b0 | 4/3/2023 | ADA | 315.85028858 | Customer Withdrawal |
| ace4caa-fc34-43c2-a38a-00948728f6b0 | 4/2/2023 | BTC | 0.00068702 | Customer Withdrawal |
| acee4387-28b5-47e8-a755-b8afbc6b2496 | 4/12/2023 | USD | 262.71000000 | Customer Withdrawal |
| acf14840-4389-4945-8454-b493642ccae7 | 4/25/2023 | XRP | 363.00000000 | Customer Withdrawal |
| acf14840-4389-4945-8454-b493642ccae7 | 4/25/2023 | XRP | 24.00000000 | Customer Withdrawal |
| acf14840-4389-4945-8454-b493642ccae7 | 3/24/2023 | BTC | 0.01002375 | Customer Withdrawal |
| acf14840-4389-4945-8454-b493642ccae7 | 4/25/2023 | FLR | 57.91361805 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | ETH | 0.09455000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | ETH | 9.96235692 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | NEO | 4.00000000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | NEO | 150.00000000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | NEO | 37.00000000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | BTC | 0.09327887 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | BTC | 0.09797000 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acf381ff-ee99-4515-94e0-f93213ddb83c | 4/27/2023 | ETHW | 10.06515692 | Customer Withdrawal |
| acf4a41f-0f26-41d8-858e-6302b00fe6ab | 4/11/2023 | BTC | 0.06116066 | Customer Withdrawal |
| acf6645-9225-4216-b1ac-9aeed557b176 | 4/5/2023 | XLM | 193.19175305 | Customer Withdrawal |
| acf733cb-f4b1-467c-80ed-890b34ce1b94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| acf733cb-f4b1-467c-80ed-890b34ce1b94 | 3/10/2023 | XRP | 3.91619600 | Customer Withdrawal |
| acf733cb-f4b1-467c-80ed-890b34ce1b94 | 3/10/2023 | BTC | 0.00016183 | Customer Withdrawal |
| acf733cb-f4b1-467c-80ed-890b34ce1b94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/15/2023 | ADA | 141.36000000 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/26/2023 | XVG | 50,162.00000000 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/26/2023 | DGB | 15,286.80000000 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/15/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/15/2023 | DOGE | 6,478.88000000 | Customer Withdrawal |
| acf7d54-f6ce-4c7b-b1f1-cd3832be3f53 | 4/15/2023 | XLM | 1,799.95000000 | Customer Withdrawal |
| acf901c6-7683-4eea-97bb-f9454414b6dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf901c6-7683-4eea-97bb-f9454414b6dc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| acf901c6-7683-4eea-97bb-f9454414b6dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf929b9-8dfb-4c8e-80bf-de158deb3fb6 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| acf929b9-8dfb-4c8e-80bf-de158deb3fb6 | 4/26/2023 | ETH | 37.43586480 | Customer Withdrawal |
| acf929b9-8dfb-4c8e-80bf-de158deb3fb6 | 4/26/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| acf929b9-8dfb-4c8e-80bf-de158deb3fb6 | 4/26/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| acfbb8dd-5dcb-4b71-acf2-45980142154b | 4/7/2023 | XRP | 119.15117983 | Customer Withdrawal |
| acfbb8dd-5dcb-4b71-acf2-45980142154b | 4/7/2023 | DOGE | 454.98631924 | Customer Withdrawal |
| acfbb8dd-5dcb-4b71-acf2-45980142154b | 4/15/2023 | FLR | 18.14424250 | Customer Withdrawal |
| acfdec4a-e50a-4acb-b602-b3b1801acf94 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| acfdec4a-e50a-4acb-b602-b3b1801acf94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acfdec4a-e50a-4acb-b602-b3b1801acf94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | ETH | 0.08126870 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | XRP | 4,111.16561776 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/9/2023 | TRX | 153.75223129 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | TRX | 392.87978700 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | 4/7/2023 | XRP | 1,997.60000000 | Customer Withdrawal |
| ad0276b1f-19d3-46e6-a078-9ab2f5637e6f | 4/5/2023 | ADA | 149.00000000 | Customer Withdrawal |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | 3/31/2023 | DOGE | 36,095.00000000 | Customer Withdrawal |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | 3/31/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | 4/4/2023 | USD | 1,375.00000000 | Customer Withdrawal |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | 4/4/2023 | USD | 0.00017921 | Customer Withdrawal |
| ad058eeb-af15-4381-a7bc-6c9d04320ec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad058eeb-af15-4381-a7bc-6c9d04320ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad058eeb-af15-4381-a7bc-6c9d04320ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/19/2023 | LTC | 3.99000000 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/19/2023 | ETH | 0.27785248 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | NEO | 5.00000000 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | XRP | 717.56004720 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | ADA | 764.00000000 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | DOGE | 15,802.01344129 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | XLM | 262.45000000 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | ICX | 160.88750000 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | TRX | 10,863.39400100 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | FLR | 0.06140125 | Customer Withdrawal |
| ad05fb94-032a-45eb-acae-760a36e95bb4 | 4/25/2023 | FLR | 107.57090590 | Customer Withdrawal |
| ad06ed30-0ab9-4730-9fb8-a710027825b8 | 2/10/2023 | USD | 1,590.00000000 | Customer Withdrawal |
| ad070301-2fab-4c6a-a966-8d19b7d05ad6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ad070301-2fab-4c6a-a966-8d19b7d05ad6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad070301-2fab-4c6a-a966-8d19b7d05ad6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad0794bd-ced3-4196-b0ba-26fb139b1fc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad0794bd-ced3-4196-b0ba-26fb139b1fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad0794bd-ced3-4196-b0ba-26fb139b1fc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad093b2f-ff83-4aac-ac99-ae2b0fbade59 | 4/21/2023 | NEO | 4.00000000 | Customer Withdrawal |
| ad093b2f-ff83-4aac-ac99-ae2b0fbade59 | 4/21/2023 | DGB | 4,999.00000000 | Customer Withdrawal |
| ad0a85a0-922d-48c7-b953-f1c307320c861 | 4/19/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ad0a85a0-922d-48c7-b953-f1c307320c861 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad0a85a0-922d-48c7-b953-f1c307320c861 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad0cbef-a2ff-4826-8b09-20ece0a4b146 | 2/17/2023 | USD | 4,454.11000000 | Customer Withdrawal |
| ad04f93-5d00-401b-ad62-dd708ba0446d | 4/8/2023 | ZRX | 261.00000000 | Customer Withdrawal |
| ad04f93-5d00-401b-ad62-dd708a0446d | 4/9/2023 | BTC | 0.14065117 | Customer Withdrawal |
| ad0f282c-26e0-45f6-82c7-6fec3d981793 | 4/4/2023 | USD | 2,782.22000000 | Customer Withdrawal |
| ad132ee-06a6-4299-948c-fb144ac7b0c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad132ee-06a6-4299-948c-fb144ac7b0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad132ee-06a6-4299-948c-fb144ac7b0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad1c227-783e-4d9f-8bae-84802b6295e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad1c227-783e-4d9f-8bae-84802b6295e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad1c227-783e-4d9f-8bae-84802b6295e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad1261d-5219-4453-9117-cd1ea60db6c0 | 4/14/2023 | ETH | 0.01285968 | Customer Withdrawal |
| ad2ebb6-5e30-4235-8744-a8aed9664496d | 4/14/2023 | ETC | 1.39000000 | Customer Withdrawal |
| ad2ebb6-5e30-4235-8744-a8aed9664496d | 4/14/2023 | BCH | 1.39600000 | Customer Withdrawal |
| ad2ebb6-5e30-4235-8744-a8aed9664496d | 4/14/2023 | NEO | 0.99000000 | Customer Withdrawal |
| ad161838-851b-41c5-b464-037a7bdd612b | 4/28/2023 | BTC | 0.01679768 | Customer Withdrawal |
| ad164db4-31dd-4276-97a6-f771000c02c8 | 4/10/2023 | ADA | 249.00000000 | Customer Withdrawal |
| ad164db4-31dd-4276-97a6-f771000c02c8 | 4/1/2023 | BTC | 0.18939752 | Customer Withdrawal |
| ad164db4-31dd-4276-97a6-f771000c02c8 | 4/1/2023 | USD | 0.17000000 | Customer Withdrawal |
| ad164db4-31dd-4276-97a6-f771000c02c8 | 4/4/2023 | USD | 307.00000000 | Customer Withdrawal |
| ad167be3-3339-4c4e-99a6-67f5e1b07cfb | 4/27/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| ad167be3-3339-4c4e-99a6-67f5e1b07cfb | 4/27/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ad169fe0-94ac-4688-b35e-ab3fc5ee5ced | 4/27/2023 | XRP | 23.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad169fed-94ac-4688-b35e-ab3fc5ee5ced | 4/18/2023 | FLR | 2.62628000 | Customer Withdrawal |
| ad1fd158-ec92-4622-af58-0f65461f3de8 | 4/26/2023 | RDD | 5.00000000 | Customer Withdrawal |
| ad17d158-ec92-4622-af58-0f65461f3de8 | 4/26/2023 | RDD | 2,758.54304124 | Customer Withdrawal |
| ad187253-c544-4193-8fa0-9088b8a57027 | 4/14/2023 | BTC | 0.03084333 | Customer Withdrawal |
| ad1af4a6-53fc-4ff1-a1a5-112c2fbd614f | 4/13/2023 | MATIC | 66.00000000 | Customer Withdrawal |
| ad1af4a6-53fc-4ff1-a1a5-112c2fbd614f | 4/13/2023 | ATOM | 2.99959804 | Customer Withdrawal |
| ad1af4a6-53fc-4ff1-a1a5-112c2fbd614f | 4/14/2023 | LINK | 2.31494028 | Customer Withdrawal |
| ad1af4a6-53fc-4ff1-a1a5-112c2fbd614f | 4/14/2023 | ZEN | 1.27988422 | Customer Withdrawal |
| ad1c0ecc-ef5c-428e-9b85-3a3d77827066 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad1c0ecc-ef5c-428e-9b85-3a3d77827066 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad1c0ecc-ef5c-428e-9b85-3a3d77827066 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ad1e6d87-a628-4f91-a14f-363482237baa | 3/10/2023 | SC | 1,381.42806300 | Customer Withdrawal |
| ad1e6d87-a628-4f91-a14f-363482237baa | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ad1e6d87-a628-4f91-a14f-363482237baa | 4/10/2023 | SC | 1,221.66782800 | Customer Withdrawal |
| ad2006bc-2d3f-4f70-9c3f-2779d2020edf | 3/31/2023 | ETC | 2.49842787 | Customer Withdrawal |
| ad22058f-4a1a-41b7-944f-aaa4118d92e5 | 4/10/2023 | BTC | 1.19360000000 | Customer Withdrawal |
| ad23c07c-4401-4cc3-b355-2663d8990050 | 5/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ad23c07c-4401-4cc3-b355-2663d8990050 | 3/25/2023 | BTC | 0.10691025 | Customer Withdrawal |
| ad23c07c-4401-4cc3-b355-2663d8990050 | 3/25/2023 | BTC | 0.10000000 | Customer Withdrawal |
| ad23c07c-4401-4cc3-b355-2663d8990050 | 4/1/2023 | BTC | 0.08900504 | Customer Withdrawal |
| ad23c07c-4401-4cc3-b355-2663d8990050 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ad25898f-387-44b0-ae63-ef19f4a4aac4 | 4/10/2023 | USDT | 166.76000000 | Customer Withdrawal |
| ad258198-bd70-4a40-8055-3e40d12548ef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad258198-bd70-4a40-8055-3e40d12548ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad258198-bd70-4a40-8055-3e40d12548ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad26a736-98a7-4981-9044-91eb4e6b18d6 | 2/9/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| ad26a736-98a7-4981-9044-91eb4e6b18d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad26a73c-98a7-4981-9044-91eb4e6b18d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad26b68-c7a1-468e-bca4-083109129015 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad26b68-c7a1-468e-bca4-083109129015 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad26b68-c7a1-468e-bca4-083109129015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad29ec58-545a-443a-8384-f5a907cfdb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad2adf0a-d9bb-4633-bea9-445833c312beb | 4/12/2023 | USD | 1,430.00000000 | Customer Withdrawal |
| ad2adf0a-d9bb-4633-bea9-445833c312beb | 4/4/2023 | ADA | 4,010.81000000 | Customer Withdrawal |
| ad2adf0a-d9bb-4633-bea9-445833c312beb | 4/4/2023 | USD | 1,737.00000000 | Customer Withdrawal |
| ad2adf0a-d9bb-4633-bea9-445833c312beb | 4/17/2023 | ADA | 3.65620615 | Customer Withdrawal |
| ad2b790b-7e61-449e-9627-8644ddfb7c56 | 4/18/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| ad2b790b-7e61-449e-9627-8644ddfb7c56 | 4/3/2023 | USDT | 4,562.59582233 | Customer Withdrawal |
| ad2c74e-dbbf-42bb-90e1-75f0f28a8570 | 2/24/2023 | USDT | 296.00735900 | Customer Withdrawal |
| ad2c4652-2831-4305-8e66-a340c40e3ee4 | 5/3/2023 | BTC | 6.96982608 | Customer Withdrawal |
| ad2c4652-2831-4305-8e66-a340c40e3ee4 | 4/25/2023 | DGB | 35,279.19047245 | Customer Withdrawal |
| ad2c4652-2831-4305-8e66-a340c40e3ee4 | 4/25/2023 | BTC | 0.00031303 | Customer Withdrawal |
| ad2ea1fc-bbee-4edc-ab53-c8201a7a73 | 4/23/2023 | USD | 1.08031346 | Customer Withdrawal |
| ad2ea1fc-bbee-4edc-ab53-c8201a7a73 | 4/25/2023 | USD | 3.80150512 | Customer Withdrawal |
| ad2ea1fc-bbee-4edc-ab53-c8201a7a73 | 2/10/2023 | ZEN | 10.68189263 | Customer Withdrawal |
| ad2ee07f-c524-4dd3-a89c-ef839fc42ae3 | 4/21/2023 | HIVE | 3,259.01597900 | Customer Withdrawal |
| ad2ee07f-c524-4dd3-a89c-ef839fc42ae3 | 4/21/2023 | FLR | 3,259.80599900 | Customer Withdrawal |
| ad2fceaa-c1fa-49a-a07a-16fd4e1a181c | 4/25/2023 | TRX | 15,197.18620000 | Customer Withdrawal |
| ad2fceaa-c1fa-49a-a07a-16fd4e1a181c | 4/3/2023 | FLR | 1.08250000 | Customer Withdrawal |
| ad308aac-9e75-4e35-8dbe-28b265e56205 | 3/31/2023 | USD | 873.84000000 | Customer Withdrawal |
| ad311c0b-b14e-4cf5-a609-ae65bed5a13 | 4/14/2023 | ETH | 0.25721765 | Customer Withdrawal |
| ad3379fd-ada5-4f35-8035-5229216d152d | 5/31/2023 | ADA | 15.28000000 | Customer Withdrawal |
| ad3379fd-ada5-4f35-8035-5229216d152d | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad3379fd-ada5-4f35-8035-5229216d152d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 3/31/2023 | WAX | 3.69895000 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 4/10/2023 | ADA | 6,981.06717035 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 3/31/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 3/31/2023 | TRX | 3.00000000 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 3/31/2023 | FLR | 97.60005682 | Customer Withdrawal |
| ad33ba32-9653-4211-a30a-28b265e56205 | 3/31/2023 | USD | 0.00023110 | Customer Withdrawal |
| ad34d33-b464-4c19-acdf- bcd8e5206eecb | 3/31/2023 | USD | 10.68000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad35b13d-1530-4ad8-ac3d-16cf768c3374 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ad35b13d-1530-4ad8-ac3d-16cf768c3374 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| ad35b13d-1530-4ad8-ac3d-16cf768c3374 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| ad363195-dbf5-4b65-0x44-ece2d2581f1ed | 4/10/2023 | USD | 2,310.71000000 | Customer Withdrawal |
| ad366305-dbf5-4b65-0x44-ece2d2581f1ed | 4/7/2023 | GO | 375.38000000 | Customer Withdrawal |
| ad37719b-4cac-4257-9941-7b0e9742646b | 4/18/2023 | ADA | 50.81849632 | Customer Withdrawal |
| ad37719b-4cac-4257-9941-7b0e9742646b | 4/19/2023 | XRP | 20,696.72178231 | Customer Withdrawal |
| ad37d21c-24e1-4a8a-b22c-ca1a4651d2c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ad37d21c-24e1-4a8a-b22c-ca1a4651d2c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ad37d21c-24e1-4a8a-b22c-ca1a4651d2c0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ad380a49-b00f-446e-8f17-04a4800f79cb | 4/25/2023 | ETH | 0.08804361 | Customer Withdrawal |
| ad380a49-b00f-446e-8f17-04a4800f79cb | 4/25/2023 | NEO | 9.00000000 | Customer Withdrawal |
| ad380a49-b00f-446e-8f17-04a4800f79cb | 4/25/2023 | ADA | 59.82000000 | Customer Withdrawal |
| ad380a49-b00f-446e-8f17-04a4800f79cb | 4/25/2023 | DGB | 933.45000000 | Customer Withdrawal |
| ad39719e-6a31-4b4b-b9b3-3557c2f7abac | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ad39719e-6a31-4b4b-b9b3-3557c2f7abac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ad39719e-6a31-4b4b-b9b3-3557c2f7abac | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ad39f014-86d4-46af-b3ac-314b7dd5cb5 | 2/10/2023 | USD | 169.14000000 | Customer Withdrawal |
| ad413fb7-0359-4647-93b4-9fbce4472496 | 4/11/2023 | XRP | 381.00000000 | Customer Withdrawal |
| ad418c87-1844-4189-92c0-997b3e40db9a | 3/10/2023 | USD | 0.00000023 | Customer Withdrawal |
| ad418c87-1844-4189-92c0-997b3e40db9a | 4/10/2023 | USD | 9.77000000 | Customer Withdrawal |
| ad418c87-1844-4189-92c0-997b3e40db9a | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| ad426a12-0b1b-4c8b-b84e-c08e3de27499 | 4/14/2023 | BTC | 0.27726000 | Customer Withdrawal |
| ad443c37-5a58-4b36-b29f-fa6a9be18c85 | 4/10/2023 | LTC | 0.36075060 | Customer Withdrawal |
| ad4887-1846-4189-92c0-997b3e40db9a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ad485b1-3846-4189-92c0-997b3e40db9a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ad485b1-3846-4189-92c0-997b3e40db9a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ad48d4cc-3ad8-4e3c-9f10-7bbd2b2f44c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad48d4cc-3ad8-4e3c-9f10-7bbd2b2f44c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad48d4cc-3ad8-4e3c-9f10-7bbd2b2f44c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad49a7c6-98a2-44dc-b9d5-93df8c3e38a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad49a7c6-98a2-44dc-b9d5-93df8c3e38a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad4990b2-19bb-4409-8c6f-f18f0cc5fa34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad4990b2-19bb-4409-8c6f-f18f0cc5fa34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad4990b2-19bb-4409-8c6f-f18f0cc5fa34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad49e0ba-6e3d-4f95-b56b-60a2020d0b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad49f7a-4e3f-459e-9e09-f3142a8120f0 | 4/4/2023 | USD | 175.00000000 | Customer Withdrawal |
| ad4b4a4f-0c2e-41c1-9d8e-e5b240e2f3c9 | 4/11/2023 | USD | 18.00000000 | Customer Withdrawal |
| ad4cd48-e71f-4de2-9d1b-e0f90bbaca96 | 4/11/2023 | USD | 183.49000000 | Customer Withdrawal |
| ad4d0ba-4f61-4ffb-9c2a-e4facf840c81 | 4/29/2023 | NEO | 17.00000000 | Customer Withdrawal |
| ad4d0ba-4f61-4ffb-9c2a-e4facf840c81 | 4/29/2023 | USD | 51.00000000 | Customer Withdrawal |
| ad4e63ea-3ae0-4f3e-9c24-c18b92a2c9b | 4/23/2023 | XLM | 44.90000000 | Customer Withdrawal |
| ad4e63ea-3ae0-4f3e-9c24-c18b92a2c9b | 4/23/2023 | ADA | 340.00000000 | Customer Withdrawal |
| ad4e63ea-3ae0-4f3e-9c24-c18b92a2c9b | 4/23/2023 | ADA | 14.61890600 | Customer Withdrawal |
| ad4e63ea-3ae0-4f3e-9c24-c18b92a2c9b | 4/23/2023 | ADA | 1.43000000 | Customer Withdrawal |
| ad4f3b42-9dff-4644-96f4-7da41bd4ec16 | 4/26/2023 | XLM | 24.00000000 | Customer Withdrawal |
| ad4f3b42-9dff-4644-96f4-7da41bd4ec16 | 4/26/2023 | XLM | 36.00000000 | Customer Withdrawal |
| ad4f3b42-9dff-4644-96f4-7da41bd4ec16 | 4/26/2023 | ETC | 0.44000000 | Customer Withdrawal |
| ad4fb70b-c936-4e97-bef4-b87f6fc43b3 | 4/27/2023 | DOGE | 65.00000000 | Customer Withdrawal |
| ad56330-ba9a-48c6-a25a-97036880d9a5 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |
| ad5730a1-e9be-4e8a-a2a8-66f6f79b8a5b | 4/11/2023 | USD | 32.29000000 | Customer Withdrawal |
| ad5b1e2-9c88-44a6-8c6f-b52c7d4aac4a | 4/11/2023 | USD | 145.00000000 | Customer Withdrawal |
| ad5b4a93-9c42-4b3c-9fe8-ab5d50ed7f3a | 4/11/2023 | USD | 42.00000000 | Customer Withdrawal |
| ad5ba4f3-aca5-4ab9-9e89-62d2a4bda1a6 | 4/11/2023 | USD | 50.00000000 | Customer Withdrawal |
| ad5bde56-bdc4-4af1-9d0a-ee3e6d3d4a4d | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |
| ad5da0af3-c54e-4ba6-9404-e6b39f7eee87 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| ad5fe35a-4b27-4de0-b6ec-88c28b43f30 | 4/11/2023 | USD | 30.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adb0e296-0604-4d23-a5ed-965d83f73c72 | 3/31/2023 | BTC | 0.00189225 | Customer Withdrawal |
| adb11cb1-e422-4136-9a9a-a561977543ea | 3/31/2023 | DOGE | 95.00000004 | Customer Withdrawal |
| adb11cb1-e422-4136-9a9a-a561977543ea | 3/31/2023 | BTC | 0.00085126 | Customer Withdrawal |
| adb29b8b-7b58-424e-a5fd-559bc57da2c5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| adb29b8b-7b58-424e-a5fd-559bc57da2c5 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| adb29b8b-7b58-424e-a5fd-559bc57da2c5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| adb34fa1-8c22-4478-aad1-a576722fb241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adb34fa1-8c22-4478-aad1-a576722fb241 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adb34fa1-8c22-4478-aad1-a576722fb241 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb528ba-bc17-4e02-bf51-a35df4b32e8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| adb528ba-bc17-4e02-bf51-a35df4b32e8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| adb528ba-bc17-4e02-bf51-a35df4b32e8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| adb5cd0a-6345-486a-b9d9-796da48f9a62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adb5cd0a-6345-486a-b9d9-796da48f9a62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| adb5cd0a-6345-486a-b9d9-796da48f9a62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adb5ebc2-1a3d-43a8-8363-151da54cda12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adb5ebc2-1a3d-43a8-8363-151da54cda12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb5ebc2-1a3d-43a8-8363-151da54cda12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adb93207-0be4-4f94-9cef-4862c1cf40268 | 2/9/2023 | BTT/OLD | 1,302.57037200 | Customer Withdrawal |
| adb98555-ec59-477e-9279-528475619bfa | 4/10/2023 | USDT | 21.82300000 | Customer Withdrawal |
| adb98555-ec59-477e-9279-528475619bfa | 4/4/2023 | USD | 10.12000000 | Customer Withdrawal |
| adbad233-2995-40de-829f-2540677f031b | 4/26/2023 | BTC | 0.12057380 | Customer Withdrawal |
| adba8054-bc67-4e84-be79-faff808551e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adba8054-bc67-4e84-be79-faff808551e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adba8054-bc67-4e84-be79-faff808551e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| adbb7489-d441-46ef-b4b5-769df1d1bcf5 | 4/6/2023 | IOTA | 193.80500000 | Customer Withdrawal |
| adbb7489-d441-46ef-b4b5-769df1d1bcf5 | 3/10/2023 | TRX | 10,487.74509100 | Customer Withdrawal |
| adbbc749-d395-47df-a4e8-702354ef0dc5 | 4/12/2023 | DGB | 25,077.53514533 | Customer Withdrawal |
| adbbc749-d395-47df-a4e8-702354ef0dc5 | 4/12/2023 | USDT | 307.14373189 | Customer Withdrawal |
| adbbc749-d395-47df-a4e8-702354ef0dc5 | 4/12/2023 | USDT | 257.83200621 | Customer Withdrawal |
| adbbc749-d395-47df-a4e8-702354ef0dc5 | 4/12/2023 | XLM | 12,690.58527396 | Customer Withdrawal |
| adbbc749-d395-47df-a4e8-702354ef0dc5 | 4/12/2023 | ENJ | 573.16024000 | Customer Withdrawal |
| adbd636a-5bb5-4ee2-a2a1-ca58eb3c6ede | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adbfedef-8fbb-4eb5-9752-e1b13b031735 | 4/5/2023 | ADA | 44.57023714 | Customer Withdrawal |
| adbfedef-8fbb-4eb5-9752-e1b13b031735 | 4/5/2023 | DOGE | 758.93927640 | Customer Withdrawal |
| adc2531a-fb93-4017-b9ea-316915da4876 | 2/20/2023 | USDT | 75.17018818 | Customer Withdrawal |
| adc4025e-0d8f-415c-bd7b-db4a08fa7e7b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adc4025e-0d8f-415c-bd7b-db4a08fa7e7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc4025e-0d8f-415c-bd7b-db4a08fa7e7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc6e100-40ac-442a-818a-d45cb031412f | 4/29/2023 | DOGE | 4,828.69750000 | Customer Withdrawal |
| adc6e100-40ac-442a-818a-d45cb031412f | 4/29/2023 | XLM | 1,027.95000000 | Customer Withdrawal |
| adc81f86-9d1c-4d8a-94eb-2e1dfa23ad35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adc81f86-9d1c-4d8a-94eb-2e1dfa23ad35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc81f86-9d1c-4d8a-94eb-2e1dfa23ad35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc9197c-6cbc-4844-8193-894342904380 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc9197c-6cbc-4844-8193-894342904380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adc9197c-6cbc-4844-8193-894342904380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adcc22c0-5de6-43d0-a075-28632812fbbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adcc22c0-5de6-43d0-a075-28632812fbbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adcc22c0-5de6-43d0-a075-28632812fbbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adcc4e65-8114-4934-a9eb-201e6aec2a30 | 4/5/2023 | XRP | 1,013.75076297 | Customer Withdrawal |
| adcc4e65-8114-4934-a9eb-201e6aec2a30 | 4/5/2023 | BTC | 0.63309956 | Customer Withdrawal |
| adcc4e65-8114-4934-a9eb-201e6aec2a30 | 4/5/2023 | BTC | 0.05225694 | Customer Withdrawal |
| adcc7fe5-e6f7-4dbe-a608-b9d0d4727243 | 4/5/2023 | DOGE | 10,869.56951523 | Customer Withdrawal |
| adcc7fe5-e6f7-4dbe-a608-b9d0d4727243 | 4/5/2023 | DOGE | 10,632.00000000 | Customer Withdrawal |
| adce7685-1190-4147-a6b1-467f50d50279 | 4/28/2023 | LTC | 1.25722192 | Customer Withdrawal |
| adce7685-1190-4147-a6b1-467f50d50279 | 4/28/2023 | ETH | 0.62607528 | Customer Withdrawal |
| adce7685-1190-4147-a6b1-467f50d50279 | 4/28/2023 | ETHW | 0.62887528 | Customer Withdrawal |
| adcecfca-e263-4749-9851-c8a025621d78 | 4/23/2023 | POWR | 1,359.34275618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adcecfca-e263-4749-9851-c8a025621d78 | 4/13/2023 | BTC | 0.34351462 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | LTC | 0.99000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | LTC | 5.99000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/27/2023 | XRP | 6.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | ADA | 1,290.30434783 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | ZRX | 80.11301565 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | SC | 19.90000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | SC | 40,831.66214699 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | DOGE | 10,036.22405766 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | TRX | 97.60000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | TRX | 6,359.74202604 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/27/2023 | USD | 419.70000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | FLR | 9.00000000 | Customer Withdrawal |
| adcfb9a4-0be3-4149-afb9-2239146a10e | 4/26/2023 | FLR | 77.99495500 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | BAT | 640.27881601 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/9/2023 | TRX | 154.83900000 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | TRX | 547.53878507 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | TRX | 60,454.34693156 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | ENS | 133.96188142 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/6/2023 | BTC | 0.09430392 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/17/2023 | FLR | 4,486.11627800 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | LSK | 1,913.73625926 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | ATOM | 399.27571667 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | LINK | 1,558.68831720 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | UNI | 378.75000000 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | XRP | 29,691.31810168 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | XRP | 4.00000000 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | MANA | 5,343.07876445 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | ADA | 51,250.65302813 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | XTZ | 1,444.34022679 | Customer Withdrawal |
| add19f93-350b-42b8-bcb6-62bc76a6f804 | 4/5/2023 | EOS | 84,995.74702215 | Customer Withdrawal |
| add1b222-0408-4953-b4dd-9142b527f5e4 | 4/7/2023 | DOGE | 118.00000000 | Customer Withdrawal |
| add1b222-0408-4953-b4dd-9142b527f5e4 | 4/7/2023 | FLR | 1,578.26378000 | Customer Withdrawal |
| add1c771-f2c2-4f14-ac81-c8e238400bcc | 4/7/2023 | NEO | 20.00000000 | Customer Withdrawal |
| add22f20-8bb3-4846-ad30-e2dfb175e198 | 4/7/2023 | XRP | 2,415.77816209 | Customer Withdrawal |
| add30256-e229-4ad0-a894-7b0464fedb2a | 4/28/2023 | XRP | 84.00000000 | Customer Withdrawal |
| add30256-e229-4ad0-a894-7b0464fedb2a | 4/25/2023 | BTC | 0.42368548 | Customer Withdrawal |
| add30256-e229-4ad0-a894-7b0464fedb2a | 4/5/2023 | BTC | 0.00357000 | Customer Withdrawal |
| add30256-e229-4ad0-a894-7b0464fedb2a | 4/5/2023 | BTC | 0.10000000 | Customer Withdrawal |
| add30256-e229-4ad0-a894-7b0464fedb2a | 4/25/2023 | FLR | 11.84307500 | Customer Withdrawal |
| add382a5-5162-44b3-9c43-612f86f03aa1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| add382a5-5162-44b3-9c43-612f86f03aa1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| add382a5-5162-44b3-9c43-612f86f03aa1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| add47e32-7750-4ff8-97d6-04f3bbb169a | 4/12/2023 | USD | 2.19000000 | Customer Withdrawal |
| add47e32-7750-4ff8-97d6-04f3bbb169a | 4/4/2023 | USD | 57.58000000 | Customer Withdrawal |
| add4e719-d462-4907-aae083d868b8 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| add4e719-d462-4907-aae083d868b8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| add4e719-d462-4907-aae083d868b8 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| add5628d-3604-49c2-a092-0d986c178d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| add5628d-3604-49c2-a092-0d986c178d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| add5628d-3604-49c2-a092-0d986c178d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | ANT | 87.08345037 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | ETC | 10.68705265 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | DASH | 0.24898935 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | LINK | 57.60000000 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | WAVES | 80.90501000 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | BNT | 186.68700000 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | XRP | 479.58371824 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | ADA | 255.98965300 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | XLM | 279.89429457 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | XLM | 2,089.50635763 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | STORJ | 132.32362120 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | FLR | 764.32303015 | Customer Withdrawal |
| add597b0-33f4-435e-af91-5ef606663c1f | 4/22/2023 | FLR | 71.61379690 | Customer Withdrawal |
| add9470-961f-466d-8b65-901f8ccd95fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| add9470-961f-466d-8b65-901f8ccd95fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| add9470-961f-466d-8b65-901f8ccd95fa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| add7aed-b2e6-402d-a43f-135e769ee66e | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| add7aed-b2e6-402d-a43f-135e769ee66e | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| add7aed-b2e6-402d-a43f-135e769ee66e | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| add7aed-b2e6-402d-a43f-135e769ee66e | 4/10/2023 | USDT | 223.68000000 | Customer Withdrawal |
| adddc4ee-f741-4d08-a8a-dad84d6174f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adddc4ee-f741-4d08-a8a-dad84d6174f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adddc4ee-f741-4d08-a8a-dad84d6174f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| add24f6-ecbd-4420-8ac9-2d01d2c4798b | 4/18/2023 | XRP | 1,999.00229224 | Customer Withdrawal |
| add24f6-ecbd-4420-8ac9-2d01d2c4798b | 4/18/2023 | HBAR | 199.83937440 | Customer Withdrawal |
| add24f6-ecbd-4420-8ac9-2d01d2c4798b | 4/18/2023 | FLR | 418.61407450 | Customer Withdrawal |
| add338b-1c50-47fe-8db8-66fc212876f | 4/6/2023 | XLM | 17.59000000 | Customer Withdrawal |
| add338b-1c50-47fe-8db8-66fc212876f | 4/6/2023 | GLM | 1,260.17959054 | Customer Withdrawal |
| add338b-1c50-47fe-8db8-66fc212876f | 3/17/2023 | CVC | 760.50026415 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aded7dcd-6cdb-4d28-9378-4d8c5360ee13 | 4/7/2023 | HBAR | 67.64224328 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/7/2023 | RDD | 57,318.28147408 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/22/2023 | ADA | 112.68809209 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/7/2023 | ZRX | 474.28617845 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/16/2023 | SNT | 4,157.55002943 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/12/2023 | GLM | 1,099.31750769 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/16/2023 | FIRO | 11.02969877 | Customer Withdrawal |
| aded9fe3-2122-4066-a38a-7e760c9a7225 | 4/4/2023 | BAT | 670.42384897 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adf7d9b9-1416-4b9d-903e-a76a443817fa | 3/31/2023 | BTC | 0.00620448 | Customer Withdrawal |
| adf9d3a8-4aef-46eb-beaa-9daad8eadc0e | 4/1/2023 | DOGE | 13,611.29570136 | Customer Withdrawal |
| adfbe561-d634-4042-88f7-d3e2dce2366c | 4/14/2023 | SC | 3,985.33491071 | Customer Withdrawal |
| adfbe561-d634-4042-88f7-d3e2dce2366c | 4/14/2023 | BTC | 0.02777197 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | LINK | 95.07141346 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | ADA | 7,540.87434820 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | ADA | 2,536.40156195 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/27/2023 | SC | 12,000.00410490 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | DOGE | 4,198.48836535 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | XLM | 1,044.33055448 | Customer Withdrawal |
| adfc6993-09fe-4372-b4de-eee28ca23617 | 4/26/2023 | FLR | 1,074.36843900 | Customer Withdrawal |
| adfc8130-5afe-4b9e-90ea-a6bf8f1fc6a9 | 4/22/2023 | ETH | 0.06387220 | Customer Withdrawal |
| adfc8130-5afe-4b9e-90ea-a6bf8f1fc6a9 | 4/24/2023 | ADA | 502.41979210 | Customer Withdrawal |
| adfc8130-5afe-4b9e-90ea-a6bf8f1fc6a9 | 4/28/2023 | SC | 23,467.73484904 | Customer Withdrawal |
| adfc8130-5afe-4b9e-90ea-a6bf8f1fc6a9 | 4/24/2023 | DOGE | 126.94933145 | Customer Withdrawal |
| adfc8130-5afe-4b9e-90ea-a6bf8f1fc6a9 | 4/22/2023 | BTC | 0.00524355 | Customer Withdrawal |
| ae00759b-4310-46bd-9c4d-7f7d13ed3cff | 4/27/2023 | USD | 31.90000000 | Customer Withdrawal |
| ae00fafb-3bc9-4aea-a16a-93d07468573ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae00fafb-3bc9-4aea-a16a-93d07468573ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae00fafb-3bc9-4aea-a16a-93d07468573ad | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae01ee4d-7c70-48cd-a06a-b5443267144a5 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| ae01ee4d-7c70-48cd-a09a-b5443267144a5 | 4/1/2023 | BTC | 0.00277358 | Customer Withdrawal |
| ae02f1a2-5712-4b29-8031-643ef3e6e95f7 | 4/26/2023 | COMP | 0.75000000 | Customer Withdrawal |
| ae02f1a2-5712-4b29-8031-643ef36e995f7 | 4/26/2023 | BCH | 0.74899280 | Customer Withdrawal |
| ae02f1a2-5712-4b29-8031-643ef36e995f7 | 4/26/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| ae02f1a2-5712-4b29-8031-643ef36e995f7 | 4/26/2023 | LRC | 62.46200951 | Customer Withdrawal |
| ae0409af-9182-4a00-8fe9-5c097819385c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0409af-9182-4a00-8fe9-5c097819385c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0409af-9182-4a00-8fe9-5c097819385c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae076875-96e0-4a01-9021-677940209b61 | 4/7/2023 | USD | 3,226.56000000 | Customer Withdrawal |
| ae07a52f-7e1b-4240-9912-fa67284747a763 | 4/30/2023 | NGC | 366.00000000 | Customer Withdrawal |
| ae08c6c9-b14c-4557-9e26-1bc639f143e3 | 4/10/2023 | USD | 79.24000000 | Customer Withdrawal |
| ae095377-c115-49e4-97a3-cd7626846fc3 | 4/12/2023 | ETH | 0.19510330 | Customer Withdrawal |
| ae095377-c115-49e4-97a3-cd7626846fc3 | 4/11/2023 | XRP | 1,029.00000000 | Customer Withdrawal |
| ae095377-c115-49e4-97a3-cd7626846fc3 | 4/11/2023 | BTC | 0.00083166 | Customer Withdrawal |
| ae095377-c115-49e4-97a3-cd7626846fc3 | 4/11/2023 | FLR | 154.62785000 | Customer Withdrawal |
| ae09efd3-3b79-4a90-b020-63167ae24745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae09efd3-3b79-4a90-b020-63167ae24745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae09efd3-3b79-4a90-b020-63167ae24745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0aa110-397a-4b37-81db-96adf9419357 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0aa110-397a-4b37-81db-96adf9419357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0aa110-397a-4b37-81db-96adf9419357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0ab2ec-bad6-45da-a397-f813f212c288 | 4/12/2023 | ZEN | 3.12054627 | Customer Withdrawal |
| ae0ab2ec-bad6-45da-a397-f813f212c288 | 4/12/2023 | IOTA | 21.43309470 | Customer Withdrawal |
| ae0ba875-e1a3-4bc8-b9a1-cd65a7839017 | 4/18/2023 | DCR | 0.14316052 | Customer Withdrawal |
| ae0ba875-e1a3-4bc8-b9a1-cd65a7839017 | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ae0ba875-e1a3-4bc8-b9a1-cd65a7839017 | 4/18/2023 | RVN | 174.07053641 | Customer Withdrawal |
| ae0ba875-e1a3-4bc8-b9a1-cd65a7839017 | 4/30/2023 | BTC | 0.01010334 | Customer Withdrawal |
| ae0c27c9-5b0c-45b-891b-875a40c861ab | 4/4/2023 | LRC | 969.44148966 | Customer Withdrawal |
| ae0f2c0-a933-425a-b4a4-6159959b1f30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0f2c0-a933-425a-b4a4-6159959b1f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0f2c0-a933-425a-b4a4-6159959b1f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0f9f26-9ccf-4264-0f9e-9a7a72a5f3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0f9f26-9ccf-4264-0f9e-9a7a72a5f3a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0f9f26-9ccf-4264-0f9e-9a7a72a5f3a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0fcbf8-a373-478e-8434-55344f9ee6793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0fcbf8-a373-478e-8434-55344f9ee6793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae10c07a-a076-4d77-8369-10d067ef72d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae10c07a-a076-4d77-8369-10d067ef72d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae10c07a-a076-4d77-8369-10d067ef72d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae15b711-ccbf-43b2-b293-2b042e8c94fb | 4/1/2023 | ADA | 725.27908006 | Customer Withdrawal |
| ae15b711-ccbf-43b2-b293-2b042e8c94fb | 4/4/2023 | USD | 9.70000000 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/4/2023 | ETH | 0.07713675 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/4/2023 | ADA | 45.73329816 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/17/2023 | USDT | 275.74152081 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/17/2023 | XTZ | 29.75000000 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/5/2023 | USD | 658.63000000 | Customer Withdrawal |
| ae18442d-ad5f-4c85-bf83-d2bf3c20daee | 4/5/2023 | USD | 658.63000000 | Customer Withdrawal |
| ae18cb53-2c26-4578-8e2b-1583527871f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae18cb53-2c26-4578-8e2b-1583527871f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae18cb53-2c26-4578-8e2b-1583527871f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae18e0b5-2430-4887-9edc-4cc3c776fafe | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae18e0b5-2430-4887-9edc-4cc3c776fafe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae18e0b5-2430-4887-9edc-4cc3c776fafe | 4/4/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae1a471c-58a5-4e81-9b53-aa48d55cb39c6 | 4/2/2023 | SYS | 63.99038604 | Customer Withdrawal |
| ae1b1a88-e58e-4843-83d7-0e10604582f7 | 4/27/2023 | BSV | 2.05284000 | Customer Withdrawal |
| ae1bf651-c082-4a14-8431-d416b7b4fd61 | 4/30/2023 | XRP | 1,150.85364624 | Customer Withdrawal |
| ae1bf651-c082-4a14-8431-d416b7b4fd61 | 3/21/2023 | BTC | 0.14389972 | Customer Withdrawal |
| ae1bf651-c082-4a14-8431-d416b7b4fd61 | 4/30/2023 | BTC | 0.00506441 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/5/2023 | XRP | 2,498.14460584 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/5/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/14/2023 | ADA | 3,533.00000000 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/5/2023 | ADA | 2,999.73280954 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/14/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | 4/5/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| ae1e9a7e-e400-41a5-ad34-0797f0fedcd80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae1e9a7e-e400-41a5-ad34-0797f0fedcd80 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae1e9a7e-e400-41a5-ad34-0797f0fedcd80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae1f9685-6d12-42db-b56e-688d21c56855 | 4/12/2023 | BTC | 0.00681075 | Customer Withdrawal |
| ae1fc2de-d618-4514-985d-ff14cb6fe5f7 | 4/30/2023 | USD | 162.01000000 | Customer Withdrawal |
| ae1f678a-1c08-4253-8e78-21921034ed015 | 4/18/2023 | USDT | 10,455.00000000 | Customer Withdrawal |
| ae1f678a-1c08-4253-8e78-21921034ed015 | 4/18/2023 | USDT | 23.00000000 | Customer Withdrawal |
| ae214c11-7f65-4e6f-86d6-6b2c1248fcb5 | 4/21/2023 | DOGE | 135.74597366 | Customer Withdrawal |
| ae1e990-de83-44f7-8256-02547b8bbc6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae1e990-de83-44f7-8256-02547b8bbc6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae1e990-de83-44f7-8256-02547b8bbc6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2285be-3f7d-4fa3-97f0-b56e403e4a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2285be-3f7d-4fa3-97f0-b56e403e4a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2285be-3f7d-4fa3-97f0-b56e403e4a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae22e970-48db-497c-b6f1-b97889fa4b6ab | 4/2/2023 | ADA | 6,429.13244943 | Customer Withdrawal |
| ae22e970-48db-497c-b6f1-b97889fa4b6ab | 4/2/2023 | ADA | 13.49449024 | Customer Withdrawal |
| ae230832-3904-407a-82dc-bab7a24ffdd0d5 | 3/11/2023 | ETH | 0.32490000 | Customer Withdrawal |
| ae230832-3904-407a-82dc-bab7a24ffdd0d5 | 3/11/2023 | BTC | 0.01783086 | Customer Withdrawal |
| ae234b8c-db22-4178-b529-756c1613daaa | 4/11/2023 | USD | 774.33000000 | Customer Withdrawal |
| ae248cff-db7d-4053-961b-200b5245ad31 | 4/12/2023 | DASH | 4.95000000 | Customer Withdrawal |
| ae248cff-db7d-4053-961b-200b5245ad31 | 4/13/2023 | LOOM | 6,000.00000000 | Customer Withdrawal |
| ae248cff-db7d-4053-961b-200b5245ad31 | 4/11/2023 | XRP | 0.49301919 | Customer Withdrawal |
| ae248cff-db7d-4053-961b-200b5245ad31 | 4/13/2023 | BTC | 0.00070999 | Customer Withdrawal |
| ae251cb9-82d4-4ee8-9dd9-84482787264f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae251cb9-82d4-4ee8-9dd9-84482787264f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae251cb9-82d4-4ee8-9dd9-84482787264f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae252d7d-df1b-432c-99d5-33684ae0e610 | 4/1/2023 | XRP | 799.00000000 | Customer Withdrawal |
| ae252d7d-df1b-432c-99d5-33684ae0e610 | 4/1/2023 | BTC | 99.00000000 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/6/2023 | ETH | 0.16770119 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/6/2023 | BCH | 0.43560588 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/6/2023 | ADA | 261.81645305 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/6/2023 | USDT | 212.73396529 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/6/2023 | BTC | 0.17824078 | Customer Withdrawal |
| ae27ec0b-a234-43a8-a451-2d37c71da70 | 4/7/2023 | USD | 14.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae288cc-21e0-4303-84d1-91ba-907fa3b455f0 | 4/5/2023 | ADA | 13,288.18978030 | Customer Withdrawal |
| ae288cc-21e0-4303-81ad-907fa3b455f0 | 4/5/2023 | DOGE | 20,020.58478653 | Customer Withdrawal |
| ae288cc-21e0-4303-81ad-907fa3b455f0 | 4/5/2023 | BTC | 6,670.19492217 | Customer Withdrawal |
| ae2906fa-da8b-4f1d-a533-c130639feb89 | 4/3/2023 | USDT | 49.96976225 | Customer Withdrawal |
| ae2906fa-da8b-4f1d-a533-c130639feb89 | 4/3/2023 | USD | 1,085.56000000 | Customer Withdrawal |
| ae298804-52cb-433a-819a-1be4b0e35df1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae298804-52cb-433a-819a-1be4b0e35df1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae298804-52cb-433a-819a-1be4b0e35df1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae29957f-a99a-4b6c-8ece-f6fae05f7 | 4/5/2023 | LTC | 2.23963500 | Customer Withdrawal |
| ae29957f-afa6-4b6c-8e4e-169ca33993ef | 4/1/2023 | XEM | 9,792.16712704 | Customer Withdrawal |
| ae2b763-450a-4a68-9455-23f100e243ce | 3/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| ae2b763-450a-4a68-9455-23f100e243ce | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| ae2b763-450a-4a68-9455-23f100e243ce | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| ae2b5b66-7d40-4b30-9983-8a02c0151f77 | 4/5/2023 | DOGE | 441.50157198 | Customer Withdrawal |
| ae2b7c3e-4a02-45fe-b72e-4fd698a52561 | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae2b7c3e-4a02-45fe-b72e-4fd698a52561 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae2b7c3e-4a02-45fe-b72e-4fd698a52561 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae2c4060-a96a-46c7-a825-31795da4a357 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae2c4060-a96a-46c7-a825-31795da4a357 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae2c4060-a96a-46c7-a825-31795da4a357 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae2d0cb5-daff-4c2c-8454-0a37a0c53422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2d0cb5-daff-4c2c-8454-0a37a0c53422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae2d0cb5-daff-4c2c-8454-0a37a0c53422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae305f10-c0e1-40f3-abda-0214ef3ca1f4 | 4/17/2023 | XRP | 453.41083175 | Customer Withdrawal |
| ae305f10-c0e1-40f3-abda-0214ef3ca1f4 | 4/17/2023 | ADA | 46.02175511 | Customer Withdrawal |
| ae3057cd-c5f5-4443-9539-2e1040a4b5ca | 4/12/2023 | XLM | 2,111.03338255 | Customer Withdrawal |
| ae3086eb-378a-457a-8f7a-e9f60d6a249 | 4/22/2023 | ETH | 0.11682734 | Customer Withdrawal |
| ae3086eb-378a-457a-8f7a-e9f60d6a249 | 4/22/2023 | BTC | 0.11792733 | Customer Withdrawal |
| ae2d2ab-cc14-4846-90ab-f8b0f50583da | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2d2ab-cc14-4846-90ab-f8b0f50583da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2d2ab-cc14-4846-90ab-f8b0f50583da | 4/10/2023 | BTC | 0.12590005 | Customer Withdrawal |
| ae32b08b-6a8b-4c32-8c49-5536f6b8ff2 | 3/17/2023 | ETH | 0.12590005 | Customer Withdrawal |
| ae32fcd1-3a42-49dd-912c-012a0e4cb9dd | 4/6/2023 | ADA | 39.55862534 | Customer Withdrawal |
| ae32fcd1-3a42-49dd-912c-012a0e4cb9dd | 4/6/2023 | ADA | 5,888.00000000 | Customer Withdrawal |
| ae32fcd1-3a42-49dd-912c-012a0e4cb9dd | 4/6/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ae32fcd1-3a42-49dd-912c-012a0e4cb9dd | 4/6/2023 | BTC | 25,578.79661111 | Customer Withdrawal |
| ae333d26-96ae-ec4d-84eb-7a0a205728 | 4/27/2023 | WAVES | 74.67782490 | Customer Withdrawal |
| ae333d26-96ae-ec4d-84eb-7a0a205728 | 4/27/2023 | NEO | 2.60000000 | Customer Withdrawal |
| ae333d26-96ae-ec4d-84eb-7a0a205728 | 4/27/2023 | OMG | 22.50000000 | Customer Withdrawal |
| ae333d26-96ae-ec4d-84eb-7a0a205728 | 4/27/2023 | STRAX | 67.50848147 | Customer Withdrawal |
| ae333d26-96ae-ec4d-84eb-7a0a205728 | 4/27/2023 | ADX | 345.89277759 | Customer Withdrawal |
| ae34d73-87a4-0b34-a54b-163b53aee5a | 4/26/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae34d73-87a4-0b34-a54b-163b53aee5a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae34d73-87a4-0b34-a54b-163b53aee5a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae364c3b-oab3-4f4e-9f93-2dce6e466dc4 | 4/26/2023 | ADA | 6,343.85998756 | Customer Withdrawal |
| ae364c3b-oab3-4f4e-9f93-2dce6e466dc4 | 4/21/2023 | DGB | 60,877.28289099 | Customer Withdrawal |
| ae364c3b-oab3-4f4e-9f93-2dce6e466dc4 | 4/11/2023 | USDT | 168.10038994 | Customer Withdrawal |
| ae366493-597c-4c18-9250-c33af95639d6 | 4/11/2023 | USD | 2,582.34000000 | Customer Withdrawal |
| ae38ca95d-4fc8-44b2-8c19-0b57b9bc29f2 | 4/27/2023 | USD | 97.26000000 | Customer Withdrawal |
| ae386ea0-0ba5-4fc1-b6ae-99be4c9f5f42 | 4/2/2023 | POWR | 287.96000000 | Customer Withdrawal |
| ae386ea0-0ba5-4fc1-b6ae-99be4c9f5f42 | 4/2/2023 | XRP | 2,139.00000000 | Customer Withdrawal |
| ae392ff9-c22-4418-87c8-2e1e423edebd | 4/6/2023 | USDT | 30.01654957 | Customer Withdrawal |
| ae392ff9-c22-4418-87c8-2e1e423edebd | 4/11/2023 | OMG | 13.07083822 | Customer Withdrawal |
| ae392ff9-c22-4418-87c8-2e1e423edebd | 4/3/2023 | ADA | 13.12128768 | Customer Withdrawal |
| ae399e3-de52-44e2-90d0-8f44f8cdf8f4 | 4/11/2023 | XRP | 8.04900540 | Customer Withdrawal |
| ae399e3-de52-44e2-90d0-8f44f8cdf8f4 | 4/3/2023 | HBAR | 5.59497600 | Customer Withdrawal |
| ae3a970-d039-40eb-b243-0c9eafb3c73c | 4/9/2023 | BTC | 0.02154283 | Customer Withdrawal |
| ae3ab86c-3194-4a2a-be77-fcb50057eb2e | 4/8/2023 | AVAX | 21.85298019 | Customer Withdrawal |
| ae3b86c-3194-4a2a-be77-fcb50057eb2e | 4/8/2023 | HBAR | 69,999.00000000 | Customer Withdrawal |
| ae3b86c-3194-4a2a-be77-fcb50057eb2e | 4/8/2023 | HBAR | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae3b886c-319d-4a2a-be77-fcb50057eb2e | 4/8/2023 | HBAR | 66,999.89149974 | Customer Withdrawal |
| ae3daf0e-00ae-45b1-b24d-044ddd7e05061 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae3daf0e-00ae-45b1-b24d-044ddd7e05061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae3daf0e-00ae-45b1-b24d-044ddd7e05061 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae3f56a5-aeda-4b1f-b93b-0ac243ed6968 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae3f56a5-aeda-4b1f-b93b-0ac243ed6968 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae40570b-d4e3-499a-a0db-3d72bce83828 | 4/10/2023 | ETH | 0.07606888 | Customer Withdrawal |
| ae40570b-d4e3-499a-a0db-3d72bce83828 | 4/10/2023 | BTC | 0.00017025 | Customer Withdrawal |
| ae40570b-d4e3-499a-a0db-3d72bce83828 | 4/14/2023 | LTC | 4.38251660 | Customer Withdrawal |
| ae40c4b-f531-4b84-b5b2-cafede39bf8b | 4/14/2023 | ADA | 14.96968291 | Customer Withdrawal |
| ae42ca02-af81-4eb3-b4fc-82080798 c6 | 4/22/2023 | USD | 90.57000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | ADA | 201.28000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | BTC | 3.99000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | ADA | 2.00000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | ETH | 2.99000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 3/6/2023 | ETH | 2.61277362 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/1/2023 | UNI | 6.42145535 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | XRP | 289.83440600 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/13/2023 | ADA | 3,465.55061955 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | ADA | 4,000.00000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | DOGE | 2.99437072 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/13/2023 | BTC | 0.06395010 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | BTC | 11.06000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | BTC | 2.91491658 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | USD | 490.00000000 | Customer Withdrawal |
| ae44797-8d0f-49f6-ad4d-816134f31489 | 4/14/2023 | USD | 291.00000000 | Customer Withdrawal |
| ae46525e-3d0b-4765-9f53-2e3662460d7c | 4/14/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| ae4545b-3a0b-4765-9f53-2e3662460d7c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae49505b-2420-40e9-a47b-02a65476d617 | 4/28/2023 | XRP | 2,691.30000000 | Customer Withdrawal |
| ae49f0b-1da8-47c9-8b69-2b84e1a3b5a5 | 4/26/2023 | USD | 490.00000000 | Customer Withdrawal |
| ae4565b-a6b0-40b9-b18a-0cb7e493c9f5 | 4/29/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae49502-a9f5-4b01-b569-0db9c3ff3ace | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae4747c9-a8b9-4fcf-acb5-d5f5ef96066a | 4/21/2023 | ETH | 0.14969529 | Customer Withdrawal |
| ae4747c9-a8b9-4fcf-acb5-d5f5ef96066a | 4/21/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae4787c9-a8b9-4fcf-acb5-d5f5ef96066a | 2/10/2023 | ADA | 37.20000000 | Customer Withdrawal |
| ae4787c9-a8b9-4fcf-acb5-d5f5ef96066a | 4/21/2023 | XRP | 0.59946555 | Customer Withdrawal |
| ae4787c9-a8b9-4fcf-acb5-d5f5ef96066a | 4/21/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| ae4787c9-a8b9-4fcf-acb5-d5f5ef96066a | 3/10/2023 | ADA | 13.66662130 | Customer Withdrawal |
| ae4787c9-a8b9-4fcf-acb5-d5f5ef96066a | 4/21/2023 | ADA | 1,336.00000000 | Customer Withdrawal |
| ae48f393-dc17-4a4a-9441-8a43d2a9f4c1 | 3/10/2023 | USD | 150.00000000 | Customer Withdrawal |
| ae55612-a7-4547-42c0-a4d7148a7ce12 | 4/30/2023 | BTC | 0.01050055 | Customer Withdrawal |
| ae5612-a7-4547-42c0-a4d7148a7ce12 | 4/30/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| ae560a5c-63e7-4045-a0e7-6c0d11f6d7b2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae560a5c-63e7-4045-a0e7-6c0d11f6d7b2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae5693b9-a1a9-4609-b3b6-9a36847a93d8 | 4/10/2023 | POWR | 2,132.38470606 | Customer Withdrawal |
| ae5693b9-a1a9-4609-b3b6-9a36847a93d8 | 4/1/2023 | USD | 674.22000000 | Customer Withdrawal |
| ae5760c-64a8-4e7b-854e-3ee648f0c7 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae58fbc-06e3-4d43-84e8-7c0e8fbe6b56 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae5967f-0347-4b75-b34a-c50757095a5f | 4/10/2023 | ADA | 13.00000000 | Customer Withdrawal |
| ae5967f-0347-4b75-b34a-c50757095a5f | 4/7/2023 | BTC | 0.02154283 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | ETC | 9.99000000 | Customer Withdrawal |
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | DASH | 0.59682873 | Customer Withdrawal |
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | ZEC | 4.10482408 | Customer Withdrawal |
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | DOGE | 56,536.30290323 | Customer Withdrawal |
| ae5acf37-6da4-4a33-8f42-d900ac1cc71f | 4/13/2023 | BTC | 0.00455907 | Customer Withdrawal |
| ae5c87bf-0d6d-4ce0-aa69-cd7a21306970 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae5c87bf-0d6d-4ce0-aa69-cd7a21306970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae5c87bf-0d6d-4ce0-aa69-cd7a21306970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae5df7f0-e0af-4d01-9803-fbec647cf1ea | 3/31/2023 | XRP | 1,028.68732740 | Customer Withdrawal |
| ae5df7f0-e0af-4d01-9803-fbec647cf1ea | 4/6/2023 | ADA | 270.93710617 | Customer Withdrawal |
| ae6081c6-2325-44a5-8557-54d7744d6d5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae6081c6-2325-44a5-8557-54d7744d6d5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6081c6-2325-44a5-8557-54d7744d6d5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae60287-d901-4b66-b600-f0f79f9c2af0 | 4/28/2023 | BSV | 2.03376057 | Customer Withdrawal |
| ae60287-d901-4b66-b600-f0f79f9c2af0 | 3/19/2023 | XRP | 6,612.07526140 | Customer Withdrawal |
| ae60287-d901-4b66-b600-f0f79f9c2af0 | 3/19/2023 | CVC | 1,484.78326331 | Customer Withdrawal |
| ae60287-d901-4b66-b600-f0f79f9c2af0 | 4/28/2023 | BTC | 0.00494437 | Customer Withdrawal |
| ae60287-d901-4b66-b600-f0f79f9c2af0 | 4/28/2023 | FLR | 1,538.44580100 | Customer Withdrawal |
| ae619049-2dd3-40eb-98c0-f435444fe5b10 | 4/6/2023 | USDT | 920.48003813 | Customer Withdrawal |
| ae61e84d-a406-4632-8e1a-b8ff86e27639 | 3/25/2023 | ETH | 0.03470000 | Customer Withdrawal |
| ae61e84d-a406-4632-8e1a-b8ff86e27639 | 4/1/2023 | ETH | 0.04597430 | Customer Withdrawal |
| ae631572-2112-4308-a0f1-4fcf5d4e4665 | 4/1/2023 | ADA | 3,962.74024000 | Customer Withdrawal |
| ae631572-2112-4308-a0f1-4fcf5d4e4665 | 3/31/2023 | BTC | 0.00788971 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | DOGE | 99,995.12500000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | XLM | 9,674.95000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | RVN | 27,999.00000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | ENJ | 11,181.00000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | BAT | 3,673.00000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/10/2023 | BTC | 0.99970000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/11/2023 | BTC | 0.7527430 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | BTC | 0.99970000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/4/2023 | WACME | 1,832.78607290 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/17/2023 | FLR | 527.83250000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | ATOM | 199.99000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | ETH | 1.00430414 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/4/2023 | NEO | 2.499.00000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | HIVE | 1,199.99000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/4/2023 | XRP | 3,499.00000000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/10/2023 | BTC | 0.99970000 | Customer Withdrawal |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | 4/5/2023 | SC | 71,999.90000000 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | ETC | 15.02184226 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | LSK | 7.67427914 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | QTUM | 2.2258359 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | XRP | 299.00000000 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | ADA | 629.38861031 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | ZRX | 176.74210639 | Customer Withdrawal |
| ae64238f-d577-4027-8002-6334c4ebd6c0 | 4/11/2023 | TRX | 1,985.15990500 | Customer Withdrawal |
| ae4299a-8888-48c0-9bfc-1dd7f831bbe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae4299a-8888-48c0-9bfc-1dd7f831bbe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae4299a-8888-48c0-9bfc-1dd7f831bbe2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae654e46-f4cf-421a-8c25-b3537196fea4 | 4/23/2023 | OMG | 162.47122080 | Customer Withdrawal |
| ae654e46-f4cf-421a-8c25-b3537196fea4 | 4/23/2023 | WAXP | 7,245.10456902 | Customer Withdrawal |
| ae654e46-f4cf-421a-8c25-b3537196fea4 | 4/23/2023 | DOGE | 3,050.69771536 | Customer Withdrawal |
| ae65826-8821-4a34-b5c4-703fc4f71a56 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae65826-8821-4a34-b5c4-703fc4f71a56 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae65826-8821-4a34-b5c4-703fc4f71a56 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae667abc-0455-40c7-92b7-72beb9b2c166 | 4/1/2023 | NMR | 11.60000000 | Customer Withdrawal |
| ae667abc-0455-40c7-92b7-72beb9b2c166 | 4/28/2023 | WAVES | 98.23077138 | Customer Withdrawal |
| ae667abc-0455-40c7-92b7-72beb9b2c166 | 4/1/2023 | ADA | 14,353.61164970 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae667abc-0455-40c7-92b7-72beb9b2c166 | 4/1/2023 | BTC | 0.00521753 | Customer Withdrawal |
| ae68d3cc-448d-4800-b72f-4c35e0d99534 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ae68d3cc-448d-4800-b72f-4c35e0d99534 | 4/1/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ae68d3cc-448d-4800-b72f-4c35e0d99534 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ae6573a-8fff-4de2-84fb-2f9feafa635c0 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| ae6573a-8fff-4de2-84fb-2f9feafa635c0 | 4/28/2023 | BTC | 50.00000000 | Customer Withdrawal |
| ae6ac05f-220c-d3ef-8d61-a2e7b65fbec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae6ac05f-220c-d3ef-8d61-a2e7b65fbec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6ac05f-220c-d3ef-8d61-a2e7b65fbec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6b6435-90e7-4aaf-a180-8bdfae118dd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae6b6435-90e7-4aaf-a180-8bdfae118dd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae6b6435-90e7-4aaf-a180-8bdfae118dd2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae6b7c50-d88d-43e8-900d-af6c7e3be542 | 4/25/2023 | NMR | 9.45000000 | Customer Withdrawal |
| ae6b7c50-d88d-43e8-900d-af6c7e3be542 | 4/25/2023 | BTC | 0.01191354 | Customer Withdrawal |
| ae6c849c-b1ad-4182-93b3-cb2edec792ac | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ae6c849c-b1ad-4182-93b3-cb2edec792ac | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ae6c849c-b1ad-4182-93b3-cb2edec792ac | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ae6e9511-3a52-41dc-91dd-845725d3dee7 | 4/28/2023 | BSV | 0.99899774 | Customer Withdrawal |
| ae6ea026-7b69-42b8-92a8-5527d4c9c14a | 4/28/2023 | HNS | 1,883.04026100 | Customer Withdrawal |
| ae70b072-f5f5-47fd-5ee1-384c7758d443 | 4/27/2023 | AVAX | 29.99900000 | Customer Withdrawal |
| ae70b072-f5f5-47fd-5ee1-384c7758d443 | 4/26/2023 | QNT | 2.18388625 | Customer Withdrawal |
| ae70b072-f5f5-47fd-5ee1-384c7758d443 | 4/26/2023 | BSV | 51.18140159 | Customer Withdrawal |
| ae70b072-f5f5-47fd-5ee1-384c7758d443 | 4/26/2023 | DGB | 75,510.26486080 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | RDD | 24,998.03423455 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | EMC2 | 4,878.74880807 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | XLM | 6,841.95000000 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | STEEM | 10.31398501 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/29/2023 | NXT | 498.00000000 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | XEM | 237.46103703 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | LBC | 3,645.77750600 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/7/2023 | BTC | 0.08588421 | Customer Withdrawal |
| ae7163a-4a97-4c80-bdcb-56e3ee63e62b | 4/29/2023 | IGNIS | 248.00000000 | Customer Withdrawal |
| ae71965-586f-426e-b551-f1cbb206e2f0 | 4/29/2023 | POWR | 742.00000000 | Customer Withdrawal |
| ae71965-586f-426e-b551-f1cbb206e2f0 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ae71965-586f-426e-b551-f1cbb206e2f0 | 4/29/2023 | ADA | 399.00000000 | Customer Withdrawal |
| ae71965-586f-426e-b551-f1cbb206e2f0 | 4/29/2023 | FLR | 29.21900000 | Customer Withdrawal |
| ae719e93-ebe3-4dc0-b30e-46befe9b3b70 | 4/29/2023 | ETH | 0.2082790 | Customer Withdrawal |
| ae719e93-ebe3-4dc0-b30e-46befe9b3b70 | 4/29/2023 | ADA | 313.97053899 | Customer Withdrawal |
| ae719e93-ebe3-4dc0-b30e-46befe9b3b70 | 4/29/2023 | XLM | 77.20181456 | Customer Withdrawal |
| ae74d131-f868-4bc2-a9d6-54e08ceed583f | 4/7/2023 | USD | 87.32000000 | Customer Withdrawal |
| ae752032-3b30-43a9-b6c8-c529df036350 | 4/9/2023 | ETH | 0.07759900 | Customer Withdrawal |
| ae752032-3b30-43a9-b6c8-c529df036350 | 4/12/2023 | SC | 100,251.90000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | DOT | 249.50000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/7/2023 | ETH | 5.90000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/9/2023 | OMG | 494.00000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | ADA | 4,198.44132163 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | AXS | 999.00000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/13/2023 | USDT | 7,256.91263791 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | USDT | 9,991.00000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | XLM | 19,999.00000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/10/2023 | VTC | 2,499.98000000 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/10/2023 | BAT | 6,969.30883155 | Customer Withdrawal |
| ae76a6cf-449a-4c3d-8d55-d475c8e61b9 | 4/11/2023 | BTC | 0.41533870 | Customer Withdrawal |
| ae79103f-069b-4a2c-a303-ad1ba965efe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae79103f-069b-4a2c-a303-ad1ba965efe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae79103f-069b-4a2c-a303-ad1ba965efe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae7c78b3-5080-4a68-ba8d-81f8d80f0e7d | 4/5/2023 | USD | 86.02000000 | Customer Withdrawal |
| ae7c78b3-5080-4a68-ba8d-81f8d80f0e7d | 4/7/2023 | USD | 2,173.30000000 | Customer Withdrawal |
| ae7ca4a1-29f6-4b1c-8390-472fb4abefc | 4/7/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| ae7ca4a1-29f6-4b1c-8390-472fb4abefc | 4/7/2023 | USDT | 6,394.59332137 | Customer Withdrawal |
| ae7ca4a1-29f6-4b1c-8390-472fb4abefc | 4/7/2023 | XLM | 706.89484929 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae7ca88e-b837-4c79-a832-c9352cc00200 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae7ca88e-b837-4c79-a832-c9352cc00200 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae7ca88e-b837-4c79-a832-c9352cc00200 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae7e31f4-aeaa-477-8240-455e6523d32e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae7e31f4-aeaa-477-8240-455e6523d32e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae7e31f4-aeaa-477-8240-455e6523d32e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae7e7987-418e-4496-8a29-d8fc69e1d3ec | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ae7e7987-418e-4496-8a29-d8fc69e1d3ec | 4/3/2023 | BTC | 0.29267474 | Customer Withdrawal |
| ae7e7987-418e-4496-8a29-d8fc69e1d3ec | 4/10/2023 | FLR | 14.10950000 | Customer Withdrawal |
| ae7ed4d-d28a-448f-bb31-f887863ade56 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae7ed4d-d28a-448f-bb31-f887863ade56 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae7ed4d-d28a-448f-bb31-f887863ade56 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae7fcedb-12d2-42ca-b2cc-0947b78cda6f | 4/25/2023 | XLM | 240.77761468 | Customer Withdrawal |
| ae82eafb-f6d-4f44-887f-ad7d0817ca8c | 4/7/2023 | XRP | 249.00000000 | Customer Withdrawal |
| ae82eafb-f6d-4f44-887f-ad7d0817ca8c | 4/9/2023 | BTC | 0.00269124 | Customer Withdrawal |
| ae83cf4-f721-4996-a3a4-da3d63042407 | 4/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae83cf4-f721-4996-a3a4-da3d63042407 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae83cf4-f721-4996-a3a4-da3d63042407 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae851420-316a-4c5e-9302-0931db49b0e1 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| ae851420-316a-4c5e-9302-0931db49b0e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae851420-316a-4c5e-9302-0931db49b0e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/10/2023 | DCR | 1.31104972 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | ZEC | 91.80000000 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | DGB | 999.80000000 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | RVN | 9,999.90000000 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | RVN | 7,999.00000000 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | RVN | 8,695.74074000 | Customer Withdrawal |
| ae8595e-25a2-4977-8088-5603bf09aba6 | 4/19/2023 | BTC | 99.00000000 | Customer Withdrawal |
| ae85934-9e6a-440e-af6-edffcff3fc3 | 3/31/2023 | LTC | 34.41040944 | Customer Withdrawal |
| ae85934-9e6a-440e-af6-edffcff3fc3 | 4/6/2023 | ADA | 69.92721103 | Customer Withdrawal |
| ae85934-9e6a-440e-af6-edffcff3fc3 | 4/6/2023 | DOGE | 2,127.58834840 | Customer Withdrawal |
| ae85934-9e6a-440e-af6-edffcff3fc3 | 4/6/2023 | TRX | 706.23962604 | Customer Withdrawal |
| ae864533-8ff7-4367-a44c-c3621100e26c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae864533-8ff7-4367-a44c-c3621100e26c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae864533-8ff7-4367-a44c-c3621100e26c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8822c3-3946-4031-94d7-6fe04f6f4e115 | 4/11/2023 | BTC | 0.05067915 | Customer Withdrawal |
| ae8472bf-7956-445d-894f-8c9f2b50e518 | 4/17/2023 | FLR | 75.03866820 | Customer Withdrawal |
| ae88d1cd-064a-4253-84ae-19e22b1e77af | 4/5/2023 | USD | 1,535.47000000 | Customer Withdrawal |
| ae89ace0-7cc0-4055-ba5a-079ebeaa985 | 4/10/2023 | ADA | 4,288.11973807 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/1/2023 | ETC | 14.99000000 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 3/31/2023 | SOL | 1.47041076 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/8/2023 | RVN | 1,411.51193684 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/8/2023 | MANA | 2,459.03079000 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/26/2023 | XVG | 161,105.70143258 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/26/2023 | VGX | 155.90992880 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/8/2023 | RVN | 0.97926470 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/17/2023 | USD | 1,580.00000000 | Customer Withdrawal |
| ae8a1ecb-1b0b-4cb9-aedb-28576da6e552 | 4/8/2023 | XVG | 930.00000000 | Customer Withdrawal |
| ae8b13de-58d2-4004-9f18-a733ae330d01 | 4/10/2023 | DOGE | 3,723.69740826 | Customer Withdrawal |
| ae8b13de-58d2-4004-9f18-a733ae330d01 | 4/10/2023 | USD | 1,700.00000000 | Customer Withdrawal |
| ae8b13de-58d2-4004-9f18-a733ae330d01 | 4/17/2023 | FLR | 2,380.00000000 | Customer Withdrawal |
| ae8b19f1-f505-4f91-9101-0f5d6ba8024f | 4/5/2023 | XVG | 9,340.00000000 | Customer Withdrawal |
| ae8b19f1-f505-4f91-9101-0f5d6ba8024f | 4/5/2023 | XVG | 9.435.00000000 | Customer Withdrawal |
| ae8d12e-2f1a-45b5-ad10-aec0979c8c92 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae8d12e-2f1a-45b5-ad10-aec0979c8c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8d12e-2f1a-45b5-ad10-aec0979c8c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8fa3a-1915-400b-a47f-2d99298686 | 2/9/2023 | BTTOLD | 6,448.99400000 | Customer Withdrawal |
| ae8fa3a-1915-400b-a47f-2d99298686 | 4/7/2023 | USD | 0.11042000 | Customer Withdrawal |
| ae89a3a-1915-400b-a47f-2d99298686 | 4/7/2023 | BTTOLD | 1,236.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae914ad1-d709-4c29-9827-20435811957d | 4/8/2023 | USDT | 1,018.06424074 | Customer Withdrawal |
| ae915e8-f3d0-420b-95e9-d2592a4ffcccd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ae915e8-f3d0-420b-95e9-d2592a4ffcccd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ae915e8-f3d0-420b-95e9-d2592a4ffcccd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ae93 f8c-5240-49f4-abe4-d900ddf80f86 | 4/5/2023 | ETH | 0.03980061 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 2/9/2023 | ETH | 34.40693975 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 3/10/2023 | POLY | 3,446.00000000 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 4/9/2023 | ZRX | 3,176.10093686 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 2/9/2023 | MFT | 196,871.00000000 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 4/9/2023 | USDT | 3,500.00000000 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 2/9/2023 | PUNDIX | 356.53503848 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 4/9/2023 | USDT | 2,487.04155500 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 4/5/2023 | REN | 6,405.00000000 | Customer Withdrawal |
| ae93 b63-5240-49f4-abe4-d900ddf80f86 | 4/10/2023 | XLM | 19,141.99691390 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 4/10/2023 | RVN | 16,996.00000000 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 4/5/2023 | GRS | 1,787.00189864 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 4/5/2023 | ICX | 1,049.00000000 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae94f84-a9c9-4317c-a67d-c6a22f05461a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae95712-f18d-4b4c-9a6e-e950ddecfbf6 | 4/5/2023 | DOGE | 151.28386276 | Customer Withdrawal |
| ae96751-15a3-4d41-8ff9-ad3ded11525 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae96751-15a3-4d41-8ff9-ad3ded11525 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae96751-15a3-4d41-8ff9-ad3ded11525 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae985a-2925-41df-be9d-9593afec3fa8 | 4/23/2023 | XLM | 793.07333328 | Customer Withdrawal |
| ae9a25d-45a8-4fbe-93fb-c3dec636f4ea | 4/10/2023 | DGB | 25.00000000 | Customer Withdrawal |
| ae9a25d-45a8-4fbe-93fb-c3dec636f4ea | 4/5/2023 | BTC | 2,169.76297546 | Customer Withdrawal |
| ae9e21c-2603-402f-8e09-a9c95eb0f58 | 4/7/2023 | GAME | 49.02200000 | Customer Withdrawal |
| ae9e21c-2603-402f-8e09-a9c95eb0f58 | 4/7/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| ae9e2f0-a2b7-4584-96b7-9fc30be0d7dd | 4/5/2023 | ADA | 6,799.00000000 | Customer Withdrawal |
| ae9e2f0-a2b7-4584-96b7-9fc30be0d7dd | 4/5/2023 | ADA | 18,421.00000000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/3/2023 | USDT | 1,568.69000000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/5/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/28/2023 | BTC | 0.05675000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/7/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/7/2023 | USDT | 1,999.00000000 | Customer Withdrawal |
| ae9f89c-42be-4030-b273-a1ba1bae6 | 4/28/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| aea00e71-2f7a-4efd-8e1c-5b8f8b6f9dc9 | 4/10/2023 | ETH | 0.16400000 | Customer Withdrawal |
| aea00e71-2f7a-4efd-8e1c-5b8f8b6f9dc9 | 4/10/2023 | ETH | 0.04700000 | Customer Withdrawal |
| aeae6e0f-f0e5-4a1f-a2f8-c5b23de60853 | 4/28/2023 | ADA | 6,799.00000000 | Customer Withdrawal |
| aeae6e0f-f0e5-4a1f-a2f8-c5b23de60853 | 4/10/2023 | XRP | 87.00000000 | Customer Withdrawal |
| aeae6e0f-f0e5-4a1f-a2f8-c5b23de60853 | 4/5/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| aeae6e0f-f0e5-4a1f-a2f8-c5b23de60853 | 4/10/2023 | BTC | 0.05675000 | Customer Withdrawal |
| aea33b-7c61-4abb-9587-c6f5a556ad81 | 4/6/2023 | USD | 160.70000000 | Customer Withdrawal |
| aea339-1c2c-437e-ad21-f49e68d7ca2d | 3/31/2023 | USD | 18.60000000 | Customer Withdrawal |
| aea339-1c2c-437e-ad21-f49e68d7ca2d | 4/6/2023 | USD | 2,650.00000000 | Customer Withdrawal |
| aea9ac89-39f3-44c9-98bd-e07d57089af2 | 4/5/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| aeae9f73-f6f2-4b81-b6cf-f7ea0d3ac | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| aeae9f73-f6f2-4b81-b6cf-f7ea0d3ac | 4/5/2023 | USD | 0.00067915 | Customer Withdrawal |
| aeafc3-4c0e-4afb-95b6-b6a23a82b0d | 4/7/2023 | XLM | 2.12000000 | Customer Withdrawal |
| aeafc3-4c0e-4afb-95b6-b6a23a82b0d | 4/7/2023 | BTC | 62.69999000 | Customer Withdrawal |
| aeb0f0a1-4fcf-4f2e-8231-b6d30edcf59 | 4/7/2023 | USDT | 6,999.00000000 | Customer Withdrawal |
| aeb0f0a1-4fcf-4f2e-8231-b6d30edcf59 | 4/7/2023 | USDT | 5,999.00000000 | Customer Withdrawal |
| aeb0f0a1-4fcf-4f2e-8231-b6d30edcf59 | 4/7/2023 | LTC | 7.33126711 | Customer Withdrawal |
| aeb0f0a1-4fcf-4f2e-8231-b6d30edcf59 | 4/7/2023 | LTC | 0.00067915 | Customer Withdrawal |
| aeb6b2f0-9f11-4e1d-84bb-a8536b4ef9e2 | 4/5/2023 | DGB | 17,900.00000000 | Customer Withdrawal |
| aeb7c71-c31e-429a-80bc-cfbc86b2b98 | 4/7/2023 | XLM | 706.89484929 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aefe3994-af0f-4697-b73b-ed387a6926a7 | 4/28/2023 | XVG | 62,070.54945455 | Customer Withdrawal |
| aefe3994-af0f-4697-b73b-ed387a6926a7 | 4/22/2023 | DOGE | 88,999.69250000 | Customer Withdrawal |
| aefe3994-af0f-4697-b73b-ed387a6926a7 | 4/28/2023 | XEM | 1,599.10297935 | Customer Withdrawal |
| aea16c02-6f18-4dc6-a1d7-c22c3aee9b95 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| aea16c02-6f18-4dc6-a1d7-c22c3aee9b95 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aea16c02-6f18-4dc6-a1d7-c22c3aee9b95 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aea30842-3629-4d92-b909-53116da09b60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea30842-3629-4d92-b909-53116da09b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea30842-3629-4d92-b909-53116da09b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea3413d-b948-498e-a752-faf12892eb21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aea3413d-b948-498e-a752-faf12892eb21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aea3413d-b948-498e-a752-faf12892eb21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aea46bec-da1e-42e8-813c-9d5fd7510212 | 4/19/2023 | LTC | 0.0236238 | Customer Withdrawal |
| aea57fc1-4b2c-43a0-6330-a9d0e947372f | 4/10/2023 | USD | 576.23000000 | Customer Withdrawal |
| aea721f4f-4d1c-4299-a679-ef6a7d6c014c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aea721f4f-4d1c-4299-a679-ef6a7d6c014c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aea721f4f-4d1c-4299-a679-ef6a7d6c014c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aea78d78-a996-47ae-a8f3-1ef842c575a | 4/5/2023 | ADA | 17.21982722 | Customer Withdrawal |
| aea78d78-a996-47ae-a8f3-1ef842c575a | 4/5/2023 | DOGE | 50,916.85260041 | Customer Withdrawal |
| aea78d78-a996-47ae-a8f3-1ef842c575a | 4/5/2023 | TRX | 1,063.34446076 | Customer Withdrawal |
| aea9c8d2-e4f9-41e1-8a24-50d5eba410da | 2/9/2023 | BTTOLD | 337.01622000 | Customer Withdrawal |
| aea15c8-bb0e-446e-9e8c-1f8e29482792 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea15c8-bb0e-446e-9e8c-1f8e29482792 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea15c8-bb0e-446e-9e8c-1f8e29482792 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeaca67c-1fbe-48a6-89be-d5f87c10e0cc | 4/10/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| aeaca67c-1fbe-48a6-89be-d5f87c10e0cc | 4/12/2023 | USD | 6,217.00000000 | Customer Withdrawal |
| aea050d7-8210-485d-aac1-c1833bdb6935 | 3/10/2023 | BTC | 0.65261902 | Customer Withdrawal |
| aeb12952-eeac-4c2c-9766-71628839258a | 4/17/2023 | BTC | 0.0067925 | Customer Withdrawal |
| aeb1f797-e60b-4772-b1b2-f102a04 1ecdd | 4/9/2023 | ETH | 0.56547987 | Customer Withdrawal |
| aeb1f797-e60b-4772-b1b2-f102a041ecdd | 4/9/2023 | ADA | 2,312.23781074 | Customer Withdrawal |
| aeb1f797-e60b-4772-b1b2-f102a041ecdd | 4/9/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| aeb224ae-53b9-4a84-aff4-0d408ebfd1b8 | 4/29/2023 | LTC | 0.5797473 | Customer Withdrawal |
| aeb224ae-53b9-4a84-aff4-0d408ebfd1b8 | 4/29/2023 | POWR | 296.61295721 | Customer Withdrawal |
| aeb224ae-53b9-4a84-aff4-0d408ebfd1b8 | 4/29/2023 | ZRX | 140.83796873 | Customer Withdrawal |
| aeb224ae-53b9-4a84-aff4-0d408ebfd1b8 | 4/29/2023 | BAT | 187.92928378 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | LTC | 5.49967934 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | BSV | 0.98850957 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | ETH | 0.02040733 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | BCH | 0.0370487 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | HIVE | 19.99000000 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/22/2023 | ADA | 39.00000000 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/22/2023 | XLM | 151.0381617 4 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/28/2023 | STEEM | 19.99000000 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/26/2023 | ETHW | 0.02320733 | Customer Withdrawal |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | 4/22/2023 | FLR | 5.33576480 | Customer Withdrawal |
| aeb43366-533d-4a9e-94a7-ddc0b3db420b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aeb43366-533d-4a9e-94a7-ddc0b3db420b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aeb43366-533d-4a9e-94a7-ddc0b3db420b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aeb5eee4-7967-4a38-8acf-4e3439942766 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeb5eee4-7967-4a38-8acf-4e3439942766 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeb5eee4-7967-4a38-8acf-4e3439942766 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeb4064-7abe-aaxa-9ccc-b59fcd67b3a1 | 4/10/2023 | MANA | 174.85609678 | Customer Withdrawal |
| aeb4064-7abe-aaxa-9ccc-b59fcd67b3a1 | 4/10/2023 | DOGE | 3,450.07812500 | Customer Withdrawal |
| aeb9dcd3-77c8-4036-b023-e62c9c51f194 | 4/5/2023 | LTC | 1.9897400 | Customer Withdrawal |
| aeba986f-aadd-4aff5-b845-4a45c7be704f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aeba986f-aadd-4aff5-b845-4a45c7be704f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aeba986f-aadd-4aff5-b845-4a45c7be704f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aebbdf0-fc95-428e-bda3-32e59b4fb8fa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aebbdf0-fc95-428e-bda3-32e59b4fb8fa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aebbdf0-fc95-428e-bda3-32e59b4fb8fa | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| aebc5833-e1a3-461e-b737-1e0d3769ee70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aebc5833-e1a3-461e-b737-1e0d3769ee70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aebc5833-e1a3-461e-b737-1e0d3769ee70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aebdd236-b642-4d9f-97e0-12d318b2e946 | 4/22/2023 | BTC | 0.00560845 | Customer Withdrawal |
| aebf8c9e-ed3a-461e-baaf-062be6d0fc21 | 4/6/2023 | ETH | 0.69569936 | Customer Withdrawal |
| aebf8c9e-ed3a-461e-baaf-062be6d0fc21 | 4/6/2023 | ETH | 0.16510000 | Customer Withdrawal |
| aec175bc-cc00-467e-ad1c-49f7b3b248a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec175bc-cc00-467e-ad1c-49f7b3b248a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec175bc-cc00-467e-ad1c-49f7b3b248a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec3b97f-b426-4a0f-9233-476ec2a3378 | 4/10/2023 | ETH | 0.07030000 | Customer Withdrawal |
| aec3b97f-b426-4a0f-9233-476ec2a3378 | 4/26/2023 | ETHW | 0.07310000 | Customer Withdrawal |
| aec449b7-282d-418d-bd25-6e957deb06c4 | 4/18/2023 | USD | 719.00000000 | Customer Withdrawal |
| aec44df5-bc71-4a0d-a1ac-c6cc5eb79e87 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec44df5-bc71-4a0d-a1ac-c6cc5eb79e87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec44df5-bc71-4a0d-a1ac-c6cc5eb79e87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec49316-8476-4525-a826-e351a2d40722e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec49316-8476-4525-a826-e351a2d40722e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec49316-8476-4525-a826-e351a2d40722e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec634de-174e-45d1-927a-15d2302e286b | 4/10/2023 | LTC | 0.00319698 | Customer Withdrawal |
| aec634de-174e-45d1-927a-15d2302e286b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec634de-174e-45d1-927a-15d2302e286b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec634de-174e-45d1-927a-15d2302e286b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec77a67-2de5-4306-9bf7-b89948c36eeb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec77a67-2de5-4306-9bf7-b89948c36eeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec77a67-2de5-4306-9bf7-b89948c36eeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec820a6-c9d5-4349-8ca6-544349c2fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec820a6-c9d5-4349-8ca6-544349c2fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aec820a6-c9d5-4349-8ca6-544349c2fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec94387-2866-43d9-8456-d9bfc21aeb2 | 4/12/2023 | BTC | 0.00657939 | Customer Withdrawal |
| aec94387-2866-43d9-8456-d9bfc21aeb2 | 4/12/2023 | BTC | 0.00844185 | Customer Withdrawal |
| aec8b2ea-ce93-4751-9a45-ccf2e6dfa862 | 4/10/2023 | NEO | 0.4512543 4 | Customer Withdrawal |
| aec8b2ea-ce93-4751-9a45-ccf2e6dfa862 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aec8b2ea-ce93-4751-9a45-ccf2e6dfa862 | 3/10/2023 | NEO | 0.4786031 1 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/5/2023 | ATOM | 81.99900000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/5/2023 | MANA | 221.00000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/3/2023 | ADA | 3,417.74732392 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/1/2023 | DGB | 129,449.80000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/5/2023 | DGB | 99.80000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/1/2023 | DGB | 99.80000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/7/2023 | XLM | 4,900.95000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/7/2023 | USD | 58.40000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/1/2023 | USD | 2,028.33000000 | Customer Withdrawal |
| aecbffe6-54d2-46c0-b7ee-fe6929e1e47e | 4/7/2023 | USD | 6.00000000 | Customer Withdrawal |
| aece6d6-6b65-4810-9c62-c88c3c0f546e3 | 3/31/2023 | SC | 19,683.97253825 | Customer Withdrawal |
| aed00e2c-b223-4edd-aa09-6530cc2fc4da | 4/10/2023 | ADA | 97,349.00000000 | Customer Withdrawal |
| aed00e2c-b223-4edd-aa09-6530cc2fc4da | 4/10/2023 | ADA | 6.70000000 | Customer Withdrawal |
| aed00e2c-b223-4edd-aa09-6530cc2fc4da | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| aed85f0d-b30d-4e37-8872-da4bfd601c010 | 4/11/2023 | USD | 6.23000000 | Customer Withdrawal |
| aed2eeb9-9faf-4b62-bb26-65f5fe6476e8 | 4/7/2023 | OMG | 1,977.42120329 | Customer Withdrawal |
| aed2eeb9-9faf-4b62-bb26-65f5fe6476e8 | 4/7/2023 | OMG | 13.00000000 | Customer Withdrawal |
| aed2eeb9-9faf-4b62-bb26-65f5fe6476e8 | 4/7/2023 | OMG | 8.85000000 | Customer Withdrawal |
| aed2ea2c-9ebb-441a-935a-e2edcb123e9e | 4/6/2023 | USD | 53.75000000 | Customer Withdrawal |
| aed327d8-0812-4d2b-a631-0ab925662c0b | 3/19/2023 | NMR | 107.60592467 | Customer Withdrawal |
| aed327d8-0812-4d2b-a631-0ab925662c0b | 3/19/2023 | BTC | 0.27711454 | Customer Withdrawal |
| aed4f62-485f-4485-9ee1-61b7f3beac3 | 2/10/2023 | NMR | 0.03572444 | Customer Withdrawal |
| aed47cd4-24cf-4e8a-9208-f7440 c46 013cd | 4/4/2023 | NMR | 11.74615470 | Customer Withdrawal |
| aed52e70-3c39-4860-8413-4ce4679e06f6 | 4/13/2023 | USD | 582.67000000 | Customer Withdrawal |
| aed5efcf-9154-4a6d-bc14-71c49332c794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aed5efcf-9154-4a6d-bc14-71c49332c794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aed5efcf-9154-4a6d-bc14-71c49332c794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aed67c53-f53e-4afc-bc25-f811482648ef | 4/12/2023 | ETH | 0.01207759 | Customer Withdrawal |
| aed7a60b-df7c-4fba-8b4f-9b6d7e114b3 | 4/13/2023 | HBAR | 562.57786812 | Customer Withdrawal |
| aed7a60b-df7c-4fba-8b4f-9b6d7e114b3 | 4/15/2023 | FLR | 808.17281380 | Customer Withdrawal |
| aed82fba-a466-45ab-a0dd-aa9d2549dbea | 4/26/2023 | OMG | 28.18631584 | Customer Withdrawal |
| aed96985-2271-4c30-bb7c-27c9c4f0cf47 | 4/11/2023 | QTUM | 99.00000000 | Customer Withdrawal |
| aed96985-2271-4c30-bb7c-27c9c4f0cf47 | 4/11/2023 | QTUM | 74.90000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | ANT | 497.90000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | QTUM | 99.90000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | WAVES | 399.00000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | ETH | 1.00643097 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | OMG | 640.20280537 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | XRP | 7,971.98000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | MANA | 34,263.00000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/20/2023 | SC | 52,109.90000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/20/2023 | DOGE | 89,995.00000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | STORJ | 7.00000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | CVC | 11,957.00000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | XVG | 30,257.60000000 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | BTC | 0.19970060 | Customer Withdrawal |
| aeda0cc3-348c-436d-8570-fd0361e4f605 | 4/21/2023 | FLR | 1,203.67000000 | Customer Withdrawal |
| aecd39aa-c51a-4694-a64a-8dd4d960a3e9 | 4/7/2023 | ETH | 4.99515628 | Customer Withdrawal |
| aecd39aa-c51a-4694-a645-b8408d0a3e9d | 4/7/2023 | BSV | 1.18726185 | Customer Withdrawal |
| aedd6bf6-80ed-4ecb-a8e8-0be82b0c097f | 4/2/2023 | BSV | 0.37664306 | Customer Withdrawal |
| aedd6bf6-80ed-4ecb-a8e8-b8b8f0a09970 | 4/2/2023 | ZEN | 24.98800000 | Customer Withdrawal |
| aedd6bf6-80ed-4ecb-a8e8-0be82b0c097f | 4/2/2023 | XVG | 13,181.90000000 | Customer Withdrawal |
| aedd8fc4-4617-4135-9f20-35f740560091 | 4/15/2023 | BTC | 0.00073990 | Customer Withdrawal |
| aedd8fc4-4617-4135-9f20-35f740560091 | 4/19/2023 | ANT | 197.00000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/19/2023 | QTUM | 74.90000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | NGC | 3.00000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/19/2023 | POWR | 2,356.49000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | RDD | 564,192.72989130 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | SNT | 9,155.00000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | FLR | 1,187.26185 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | ARDR | 5,999.90000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | ADA | 24,999.98000000 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | QRL | 5,721.15730 | Customer Withdrawal |
| aef22da-700f-44f8-8d9e-753ee9b23180 | 4/29/2023 | BAT | 364.00000000 | Customer Withdrawal |
| aefbf01-1371-4a77-be8a-97f04806c78 | 3/9/2023 | USD | 0.05896692 | Customer Withdrawal |
| aefbc5c57-a6fa-45cb-b350-896623a67 af8 | 4/11/2023 | ADA | 464.60041986 | Customer Withdrawal |
| aefbc5c57-a6fa-45cb-b350-896623a67af8 | 3/31/2023 | DOGE | 125,345.55592373 | Customer Withdrawal |
| aefbc5c57-a6fa-45cb-b350-896623a67af8 | 3/31/2023 | XLM | 170.26453362 | Customer Withdrawal |
| aefbc5c57-a6fa-45cb-b350-896623a67af8 | 4/11/2023 | BTC | 0.03311 520 | Customer Withdrawal |
| aefbc5c57-a6fa-45cb-b350-896623a67af8 | 3/31/2023 | DGB | 86,000.00000000 | Customer Withdrawal |
| aee423c-7185-4ade-ab9b-1f353f170511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aee423c-7185-4ade-ab9b-1f353f170511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aee423c-7185-4ade-ab9b-1f353f170511 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee795c-4f9b-47fa-a9fa-0a1c58822668 | 4/12/2023 | POWR | 122.95000000 | Customer Withdrawal |
| aee795c-4f9b-47fa-a9fa-0a1c58822668 | 4/12/2023 | SNT | 3,208.00000000 | Customer Withdrawal |
| aee9afl-0a27-4cfe-b6f1-a13b6ef5531 | 4/25/2023 | DOGE | 417.47927000 | Customer Withdrawal |
| aee9afl-0a27-4cfe-b6f1-a13b6ef5531 | 4/25/2023 | USDT | 189.12776000 | Customer Withdrawal |
| aee9afl-0a27-4cfe-b6f1-a13b6ef5531 | 4/25/2023 | NGC | 194.46931647 | Customer Withdrawal |
| aee9afl-0a27-4cfe-b6f1-a13b6ef5531 | 4/25/2023 | XEM | 21.97000000 | Customer Withdrawal |
| aeea7b-9563-48b7-ad2b-a87e2e96e0 bf | 4/5/2023 | ETH | 0.03031482 | Customer Withdrawal |
| aeea7b-9563-48b7-ad2b-a87e2e96e0bf | 4/5/2023 | DOGE | 9,999.60000000 | Customer Withdrawal |
| aeea7b-9563-48b7-ad2b-a87e2e96e0bf | 4/5/2023 | DGB | 48,729.90000000 | Customer Withdrawal |
| aeead6e-449d-442d-a3d8-fbe8d9c4d1e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeead6e-449d-442d-a3d8-fbe8d9c4d1e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeead6e-449d-442d-a3d8-fbe8d9c4d1e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee474c-592c-4471-9c6c-3117a0fe22d5 | 2/11/2023 | LTC | 1.01972900 | Customer Withdrawal |
| aee474c-592c-4471-9c6c-3117a0fe22d5 | 2/23/2023 | LTC | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aee474c-592c-4471-9c6c-3117a0fe22d5 | 2/24/2023 | LTC | 6.50000000 | Customer Withdrawal |
| aee474c-592c-4471-9c6c-3117a0fe22d5 | 4/10/2023 | DOGE | 95,682.53248557 | Customer Withdrawal |
| aeeb013b-9267-44db-9481-4df55b7f412a | 3/10/2023 | BTC | 0.00120728 | Customer Withdrawal |
| aeeccce69-33a0-48e1-8734-564a21bac884 | 4/22/2023 | SOLVE | 7,464.51827260 | Customer Withdrawal |
| aeeccce69-33a0-48e1-8734-564a21bac884 | 4/22/2023 | XRP | 35.10920500 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | LTC | 0.67600000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/2/2023 | ATOM | 10.64600000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | REPV2 | 255.83269878 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | BSV | 11.65400000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | WAVES | 9.29900000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | XRP | 1,679771115 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | VTC | 300.00000000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | MANA | 14.89200000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | GNT | 60.39799894 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | IGNIS | 14.89200000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/30/2023 | RDD | 60,397.00000000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | STRAX | 2.40500000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | ZIL | 22.50000000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | XTZ | 768.73000000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | ARDR | 11.60200000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | OMG | 251,370.74283244 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | RVN | 12.79700000 | Customer Withdrawal |
| aeef7e74-79ed-4294-9cee-8ad44aa28a0c | 4/21/2023 | TRX | 30.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac 96fa0 | 4/30/2023 | SC | 1,200,000.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac96fa0 | 3/20/2023 | ETH | 4.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac96fa0 | 3/20/2023 | ETHW | 4.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac96fa0 | 4/22/2023 | ETH | 4.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac96fa0 | 4/3/2023 | ADA | 179.00000000 | Customer Withdrawal |
| aef0376f-6a5d-4980-9fe3-e509ac96fa0 | 4/30/2023 | ADA | 1.00000000 | Customer Withdrawal |
| aef05ca-5808-47c3-8e04-63fd82c4e303 | 4/5/2023 | BAT | 413.93002000 | Customer Withdrawal |
| aef05ca-5808-47c3-8e04-63fd82c4e303 | 4/5/2023 | ADA | 5.72000000 | Customer Withdrawal |
| aef05ca-5808-47c3-8e04-63fd82c4e303 | 4/5/2023 | BTC | 0.03258553 | Customer Withdrawal |
| aef0d36-8058-4dec-af96-8c1c3038f94 | 4/5/2023 | XVG | 82,858.00000000 | Customer Withdrawal |
| aef0d36-8058-4dec-af96-8c1c3038f94 | 4/5/2023 | DGB | 10,289.00000000 | Customer Withdrawal |
| aef0d36-8058-4dec-af96-8c1c3038f94 | 4/5/2023 | XEM | 73.00000000 | Customer Withdrawal |
| aef15e0-8083-4d5e-bef6-b3fca5f4a303 | 4/5/2023 | POT | 43.00000000 | Customer Withdrawal |
| aef15e0-8083-4d5e-bef6-b3fca5f4a303 | 4/5/2023 | XVG | 170.00000000 | Customer Withdrawal |
| aef15e0-8083-4d5e-bef6-b3fca5f4a303 | 3/9/2023 | BTTOLD | 117.82004000 | Customer Withdrawal |
| aef15e0-8083-4d5e-bef6-b3fca5f4a303 | 2/9/2023 | ETH | 0.03400000 | Customer Withdrawal |
| aef4db8-46e0-445c-a3e8-b8a25a42303 | 4/5/2023 | DGB | 2,635.00000000 | Customer Withdrawal |
| aef4db8-46e0-445c-a3e8-b8a25a42303 | 4/5/2023 | XVG | 12,000.00000000 | Customer Withdrawal |
| aef4db8-46e0-445c-a3e8-b8a25a42303 | 4/5/2023 | BAT | 48.00000000 | Customer Withdrawal |
| aef4db8-46e0-445c-a3e8-b8a25a42303 | 4/5/2023 | RDD | 725.00000000 | Customer Withdrawal |
| aef56c6-6b95-4daf-a4e0-3fc4b3d9d0d6 | 4/5/2023 | MANA | 12.00000000 | Customer Withdrawal |
| aef78-b681-45d6-bc6c-e57da8b0b5b4 | 4/26/2023 | XRP | 85.44000000 | Customer Withdrawal |
| aef822-8e81-4c6-9a17-a5f30fa303 | 3/9/2023 | BTTOLD | 135.00000000 | Customer Withdrawal |
| aef9b-e5d-4eb4-b8cd-4e5d0d13f4f | 4/12/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aef6dd62-ce8b-4491-a45c-104137d1d2af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aef6dd62-ce8b-4491-a45c-104137d1d2af | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aefb76fb-262f-47ef-8793-eec34b755e11 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| aefb76fb-262f-47ef-8793-eec34b755e11 | 4/14/2023 | DOGE | 15,735.88813559 | Customer Withdrawal |
| aefc16da-72f3-4838-b50a-7a38645987b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aefc16da-72f3-4838-b50a-7a38645987b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aefc16da-72f3-4838-b50a-7a38645987b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aefab3c-ee71-447b-b94a-3bc0fccd424c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aefab3c-ee71-447b-b94a-3bc0fccd424c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aefab3c-ee71-447b-b94a-3bc0fccd424c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | XRP | 35.00000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | ADA | 31.00000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | ARK | 1.90000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | DOGE | 2,489.00000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | XLM | 104.95000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | XEM | 11.00000000 | Customer Withdrawal |
| aefea8c4-1ec7-4663-b85d-e11ba6875cb7 | 4/17/2023 | BTC | 0.00072655 | Customer Withdrawal |
| aefea9cc-4e7b-4e7d-9a10-7dea4f24d7e6 | 4/11/2023 | USD | 38.14000000 | Customer Withdrawal |
| aefff675-1eab-4601-a60b-15b812103f8d | 4/30/2023 | NEO | 3.00000000 | Customer Withdrawal |
| aefff675-1eab-4601-a60b-15b812103f8d | 4/19/2023 | TRX | 644.67200000 | Customer Withdrawal |
| af01a86c-6a07-4241-b3b7-3f358b1cd6e0 | 4/19/2023 | RDD | 100,048.00000000 | Customer Withdrawal |
| af01a86c-6a07-4241-b3b7-3f358b1cd6e0 | 4/19/2023 | ADA | 999.73385205 | Customer Withdrawal |
| af01a86c-6a07-4241-b3b7-3f358b1cd6e0 | 4/19/2023 | XRP | 3,273.95910935 | Customer Withdrawal |
| af01f77f-4caf-4195-9a34-dbbee0e53b41 | 4/26/2023 | NEO | 1.00000000 | Customer Withdrawal |
| af01f77f-4caf-4195-9a34-dbbee0e53b41 | 4/26/2023 | NEO | 26.00000000 | Customer Withdrawal |
| af0315fd-d483-46bd-a51c-12dddbf7ba73 | 4/28/2023 | XRP | 1,897.09203994 | Customer Withdrawal |
| af0315fd-d483-46bd-a51c-12dddbf7ba73 | 4/28/2023 | ADA | 1,992.45831361 | Customer Withdrawal |
| af0315fd-d483-46bd-a51c-12dddbf7ba73 | 4/28/2023 | HBAR | 13,212.77013446 | Customer Withdrawal |
| af0315fd-d483-46bd-a51c-12dddbf7ba73 | 4/28/2023 | FLR | 285.79221680 | Customer Withdrawal |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | 4/11/2023 | ADA | 392.00000000 | Customer Withdrawal |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | 4/14/2023 | HBAR | 2,718.00000000 | Customer Withdrawal |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | 4/14/2023 | ALGO | 2,794.90000000 | Customer Withdrawal |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | 4/26/2023 | FLR | 820.41000000 | Customer Withdrawal |
| af05ba6f-4992-4090-b958-9c49b7134a3b | 4/14/2023 | BTC | 0.47969540 | Customer Withdrawal |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | 4/12/2023 | ETH | 1.63731279 | Customer Withdrawal |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | 4/12/2023 | ZRX | 335.00000000 | Customer Withdrawal |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | 4/12/2023 | ENJ | 2,178.00000000 | Customer Withdrawal |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | 5/3/2023 | BTC | 0.15605531 | Customer Withdrawal |
| af08b7b67-85ec-4f65-aaa4-197fc7bc8550 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af08b7b67-85ec-4f65-aaa4-197fc7bc8550 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af08b7b67-85ec-4f65-aaa4-197fc7bc8550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af08b1b2-0bf1-4acd-8616-fc18825816de | 4/8/2023 | ETH | 1.99510000 | Customer Withdrawal |
| af08b1b2-0bf1-4acd-8616-fc18825816de | 4/7/2023 | BTC | 0.04968000 | Customer Withdrawal |
| af08b1b2-0bf1-4acd-8616-fc18825816de | 4/7/2023 | BTC | 0.09964000 | Customer Withdrawal |
| af08b1b2-0bf1-4acd-8616-fc18825816de | 4/8/2023 | BTC | 2.89970000 | Customer Withdrawal |
| af092450-ae6d-46e2-9058-e615123f3a0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af092450-ae6d-46e2-9058-e615123f3a0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af092450-ae6d-46e2-9058-e615123f3a0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af092f9e-9e63-4397-88e1-f11cad5615af | 4/23/2023 | XRP | 19.00000000 | Customer Withdrawal |
| af092f9e-9e63-4397-88e1-f11cad5615af | 4/9/2023 | ADA | 1,165.57284618 | Customer Withdrawal |
| af092f9e-9e63-4397-88e1-f11cad5615af | 4/9/2023 | BTC | 0.01582843 | Customer Withdrawal |
| af0a8916-0964-4388-b535-e9757327f93d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0a8916-0964-4388-b535-e9757327f93d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af0a8916-0964-4388-b535-e9757327f93d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af0dc55e-a60d-4e1c-85e0-ca5b72ede63 | 4/28/2023 | BTC | 0.05635294 | Customer Withdrawal |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | 4/28/2023 | XRP | 32.00000000 | Customer Withdrawal |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | 4/28/2023 | FLR | 6,499.87060604 | Customer Withdrawal |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | 4/4/2023 | USD | 2.00000000 | Customer Withdrawal |
| af092450-ae6d-46e2-9058-e615123f3a0b | 4/4/2023 | USD | 14,857.86000000 | Customer Withdrawal |
| af0f205c-bf51-4249-b998-f8263a06dd42 | 4/4/2023 | GLM | 321.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af0f205c-bf51-4249-b998-f8263a06dd42 | 4/5/2023 | USDT | 20.04008272 | Customer Withdrawal |
| af0f205c-bf51-4249-b998-f8263a06dd42 | 4/5/2023 | ENJ | 985.81250000 | Customer Withdrawal |
| af0f205c-bf51-4249-b998-f8263a06dd42 | 4/5/2023 | BAT | 507.95625000 | Customer Withdrawal |
| af0f205c-bf51-4249-b998-f8263a06dd42 | 4/5/2023 | BTC | 0.06540749 | Customer Withdrawal |
| af12fb3d-3e5b-4e23-91f0-d4efd84a2e75 | 4/23/2023 | LTC | 0.11081750 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | LTC | 1.26273804 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | ETH | 0.17360424 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | BTC | 0.05018493 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | ZEC | 0.05018493 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | ZEN | 0.02048817 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | DOGE | 336.52488403 | Customer Withdrawal |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | 4/19/2023 | RVN | 2,360.16985694 | Customer Withdrawal |
| af17aa70-7faf-4046-9089-75c9ee9641d | 4/26/2023 | BTC | 0.08489746 | Customer Withdrawal |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | 4/30/2023 | XRP | 536.81214634 | Customer Withdrawal |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | 4/30/2023 | ADA | 1,021.04931689 | Customer Withdrawal |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | 4/30/2023 | GLM | 148.72487635 | Customer Withdrawal |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | 4/30/2023 | DGB | 12,347.58196262 | Customer Withdrawal |
| af1a0a6f-7626-4e33-aebf-c93f95db150f | 4/10/2023 | DOGE | 60.75850428 | Customer Withdrawal |
| af1a0a6f-7626-4e33-aebf-c93f95db150f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| af1a0a6f-7626-4e33-aebf-c93f95db150f | 2/9/2023 | DOGE | 47.94072607 | Customer Withdrawal |
| af1a0a6f-7626-4e33-aebf-c93f95db150f | 2/10/2023 | BTC | 0.00003714 | Customer Withdrawal |
| af1ad395-4a0e-4483-b15d-0390d5f4380d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af1ad395-4a0e-4483-b15d-0390d5f4380d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af1ad395-4a0e-4483-b15d-0390d5f4380d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af122b9-9978-4f87-8f63-89fc3b7e7bc9 | 4/26/2023 | ETH | 0.00338122 | Customer Withdrawal |
| af212d84-1399-4105-bfcc-af58995e126e | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af212d84-1399-4105-bfcc-af58995e126e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af212d84-1399-4105-bfcc-af58995e126e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af21e36b-614a-401d-a93d-bad10383e01 | 4/28/2023 | BTC | 0.10970000 | Customer Withdrawal |
| af21e36b-614a-401d-a93d-bad10383e01 | 4/11/2023 | BTC | 0.12527365 | Customer Withdrawal |
| af25b76e-77ec-4eac-96bc-0919b53f8c74 | 4/10/2023 | BTC | 0.00587620 | Customer Withdrawal |
| af268a18-16d4-4166-9a84-48b72e50a93d | 4/11/2023 | BCH | 1.79763947 | Customer Withdrawal |
| af268a18-16d4-4166-9a84-48b72e50a93d | 4/11/2023 | XRP | 16,888.59330525 | Customer Withdrawal |
| af268a18-16d4-4166-9a84-48b72e50a93d | 4/11/2023 | ADA | 8,255.92718962 | Customer Withdrawal |
| af268a18-16d4-4166-9a84-48b72e50a93d | 4/11/2023 | XLM | 10,798.43110291 | Customer Withdrawal |
| af268a18-16d4-4166-9a84-48b72e50a93d | 4/11/2023 | DOGE | 0.00520714 | Customer Withdrawal |
| af2fe637-e4b1-4d6f-acd5-66f53a91e626 | 4/11/2023 | BTC | 0.00009174 | Customer Withdrawal |
| af2b37a-0df8-4eb7b-9764-2f1a6fd118bac | 4/12/2023 | ETH | 4.32510000 | Customer Withdrawal |
| af2b37a-0df8-4eb7b-9764-2f1a6fd118bac | 4/12/2023 | ETH | 0.00981000 | Customer Withdrawal |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | 4/1/2023 | HBAR | 8,450.00000000 | Customer Withdrawal |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | 4/1/2023 | HBAR | 8,443.18659980 | Customer Withdrawal |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | 4/4/2023 | HBAR | 79.00000000 | Customer Withdrawal |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| af2896e3c373a-4c7e-8b88-78746f80e3b90 | 4/12/2023 | BTC | 0.05885412 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/28/2023 | BTC | 180.12701072 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/28/2023 | BTC | 0.05576000 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/27/2023 | BTC | 0.02640638 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/21/2023 | ETH | 0.00655000 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/21/2023 | XVG | 20.00000000 | Customer Withdrawal |
| af2971d8-1431-4424-0432-55b0615d8127 | 4/27/2023 | XVG | 69,970.00000000 | Customer Withdrawal |
| af2b7f4e-3dc3-4225-a586-a505c5389cfc | 4/27/2023 | USD | 32.00000000 | Customer Withdrawal |
| af2c64ba-3641-401c-ae04-27df6c716016 | 4/4/2023 | BTC | 0.18188732 | Customer Withdrawal |
| af2c64ba-3641-401c-ae04-27df6c716016 | 4/4/2023 | BTC | 0.02675264 | Customer Withdrawal |
| af2e4f4d-2d7b-4f77-a2ab-28aa34e65caa | 4/10/2023 | USD | 324.71000000 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | XRP | 3.00000000 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | ENJ | 5,222.32665185 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | SC | 14,989.00000000 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | XLM | 300.00000000 | Customer Withdrawal |
| af2e627-e461-4d6f-acd5-66f53a91e626 | 4/28/2023 | FLR | 788.82292050 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af2f5d14-4833-40e9-bc65-034a7849f013 | 4/10/2023 | RVN | 10,965.50161177 | Customer Withdrawal |
| af2f7b60-963a-406e-ac87-a4c38b3e821b | 4/10/2023 | ETH | 109,686.68733200 | Customer Withdrawal |
| af30b017-7486-4f70-9323-5cc13ad61f77 | 4/5/2023 | ETH | 0.03517706 | Customer Withdrawal |
| af30eb6a-aba5-48b4-8f84-b416e01a6b0e | 4/11/2023 | NMR | 16.50000000 | Customer Withdrawal |
| af30eb6a-aba5-48b4-8f84-b416e01a6b0e | 4/11/2023 | ENJ | 6,178.00000000 | Customer Withdrawal |
| af30eb6a-aba5-48b4-8f84-b416e01a6b0e | 4/11/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| af30eb6a-aba5-48b4-8f84-b416e01a6b0e | 4/11/2023 | BTC | 0.09676109 | Customer Withdrawal |
| af316f07-f14f-4995-b229-13c2da45c8e3 | 4/27/2023 | USD | 0.65421290 | Customer Withdrawal |
| af316f07-f14f-4995-b229-13c2da45c8e3 | 4/11/2023 | USDT | 24.97694790 | Customer Withdrawal |
| af316f07-f14f-4995-b229-13c2da45c8e3 | 4/7/2023 | DOGE | 6,304.63261509 | Customer Withdrawal |
| af316f07-f14f-4995-b229-13c2da45c8e3 | 4/10/2023 | DOGE | 6,364.63261510 | Customer Withdrawal |
| af31cbd5-2019-4afc-b9a6-e1f07b89cb9c | 4/21/2023 | USD | 127.34000000 | Customer Withdrawal |
| af32a781-cf0d-4925-a60c-b126040c319c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af32a781-cf0d-4925-a60c-b126040c319c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af32a781-cf0d-4925-a60c-b126040c319c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af33393b-4e5d-4a44-9cdf-ca93c737793f | 4/21/2023 | ETH | 0.28601329 | Customer Withdrawal |
| af340512-21ca-4cc8-a410-a086631f4a795 | 4/27/2023 | LTC | 0.44812653 | Customer Withdrawal |
| af340512-21ca-4cc8-a410-a086631f4a795 | 4/27/2023 | DOGE | 203.08810982 | Customer Withdrawal |
| af340512-21ca-4cc8-a410-a086631f4a795 | 4/27/2023 | ADA | 113.0366572 | Customer Withdrawal |
| af340512-21ca-4cc8-a410-a086631f4a795 | 4/27/2023 | DOGE | 144.69182196 | Customer Withdrawal |
| af35cd92-bfd5-4325-85d7-4253e9f8e43a | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af35cd92-bfd5-4325-85d7-f3af2590741b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af35cd92-bfd5-4325-85d7-f3af2590741b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af34e69b-0ec6-4e01-b421-a6c5f72d8440 | 4/8/2023 | DOGE | 303.85660204 | Customer Withdrawal |
| af34e69b-0ec6-4e01-b421-a6c5f72d8440 | 4/8/2023 | USD | 899.09700000 | Customer Withdrawal |
| af356342-5363-432e-8447-4b294829283d | 4/28/2023 | BTC | 0.02135851 | Customer Withdrawal |
| af35e7fb-aad4-48cd-ab34-e7ab432651c5 | 2/10/2023 | NEO | 0.47083311 | Customer Withdrawal |
| af35e7fb-aad4-48cd-ab34-e7ab432651c5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| af35e7fb-aad4-48cd-ab34-e7ab432651c5 | 2/10/2023 | XEM | 0.15174656 | Customer Withdrawal |
| af365923-aa09-47a6-831b-9753fa120da3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af365923-aa09-47a6-831b-9753fa120da3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af365923-aa09-47a6-831b-9753fa120da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af3691fa-9661-4d83-bbdb-0a25710391e1 | 4/10/2023 | BTC | 0.00027801 | Customer Withdrawal |
| af3691fa-9661-4d83-bbdb-0a25710391e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af37157-4c76-4e3e-bda4-3c9c2f2b9af1 | 4/17/2023 | ADA | 24.00000000 | Customer Withdrawal |
| af39724-cb20-49fa-8c7b-13eebe8e0108 | 4/24/2023 | USD | 63,204.51000000 | Customer Withdrawal |
| af3920e6-d6b3-401b-bca5-8ee26bf034df | 4/26/2023 | BTC | 0.30000000 | Customer Withdrawal |
| af3a3844-c50ad-4af0-a4a3-cee7b3ed4c7 | 4/18/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| af3a3844-c50ad-4af0-a4a3-cee7b3ed4c7 | 3/18/2023 | BTC | 76.35855361 | Customer Withdrawal |
| af3ba45e-d93a-44e4-89cf-c6e88f0e0e44 | 4/26/2023 | USD | 0.24500000 | Customer Withdrawal |
| af3ba45e-d93a-44e4-89cf-c6e88f0e0e44 | 2/10/2023 | USDT | 2,234.79000000 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/9/2023 | USD | 3,624.00000000 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/9/2023 | USD | 2,609.00000000 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/22/2023 | USD | 28,966.67000000 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/22/2023 | FLR | 15,788.22021760 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/11/2023 | FLR | 985.84262608 | Customer Withdrawal |
| af3ba45e-d93a-44e4-90f8-2ca05d27fb73 | 4/22/2023 | FLR | 24,044.26043200 | Customer Withdrawal |
| af3f1370-bd4d-4bc5-9826-7d6a2433c805 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af3f1370-bd4d-4bc5-9826-7d6a2433c805 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af3f1370-bd4d-4bc5-9826-7d6a2433c805 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af39304-62ac-44ab-91a1-6bdb6439d5d0 | 4/11/2023 | BTC | 0.00026021 | Customer Withdrawal |
| af3940-62ac-44ab-91a1-6bdb6439d5d0 | 4/21/2023 | DOGE | 0.00021701 | Customer Withdrawal |
| af3fd89c-e700-41da-a7ef-e76dcabe9ad1 | 4/18/2023 | ETH | 0.00923109 | Customer Withdrawal |
| af3fd89c-e700-41da-a7ef-e76dcabe9ad1 | 4/10/2023 | ETH | 0.00926021 | Customer Withdrawal |
| af3cead-eed9-41b6-6f90-36ea40ca45e7 | 4/17/2023 | USD | 183.84000000 | Customer Withdrawal |
| af413cef-70b1-4a00-90f5-0ec51a1b2181 | 4/11/2023 | ZEC | 0.39243339 | Customer Withdrawal |
| af413ba-fd74-4c1c-ba3d-9cb4661ddb41 | 4/11/2023 | XLM | 16.00000000 | Customer Withdrawal |
| af413ba-fd74-4c1c-ba3d-9cb4661ddb41 | 2/10/2023 | XRP | 13.06460600 | Customer Withdrawal |
| af413ba-fd74-4c1c-ba3d-9cb4661ddb41 | 2/10/2023 | XRP | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af42dab8-bc14-4cdb-937d-0f30e4492bcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af42dab8-bc14-4cdb-937d-0f30e4492bcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af42dab8-bc14-4cdb-937d-0f30e4492bcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af32dfc-816f-4662-a211-d6f6543d0d6b | 4/10/2023 | BTC | 0.11081750 | Customer Withdrawal |
| af32dfc-816f-4662-a211-d6f6543d0d6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af32dfc-816f-4662-a211-d6f6543d0d6b | 4/7/2023 | USD | 0.00022083 | Customer Withdrawal |
| af38da-7ae5-4fd9-9c0a-2e8d8b-707306 | 4/7/2023 | USD | 234.00000000 | Customer Withdrawal |
| af440e59-4242-4301-a95f-e3d4a3e1f208 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| af440e59-4242-4301-a95f-e3d4a3e1f208 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af440e59-4242-4301-a95f-e3d4a3e1f208 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af444c63-a913-4971-a5f5-507150b29b07 | 4/10/2023 | RDD | 8.00000000 | Customer Withdrawal |
| af444c63-a913-4971-a5f5-507150b29b07 | 4/17/2023 | RDD | 1,494.46031437 | Customer Withdrawal |
| af444c63-a913-4971-a5f5-507150b29b07 | 4/17/2023 | RDD | 0.00017921 | Customer Withdrawal |
| af450e41-bb08-4b38-9dd0-08a67cfe4d8 | 4/17/2023 | ADA | 0.00022083 | Customer Withdrawal |
| af450e41-bb08-4b38-9dd0-08a67cfe4d8 | 4/22/2023 | USDT | 263.14000000 | Customer Withdrawal |
| af4199-ab1c-4983-94dd-ca02f5c3bcb | 4/22/2023 | USDT | 499.00000000 | Customer Withdrawal |
| af4199-ab1c-4983-94dd-ca02f5c3bcb | 4/22/2023 | USDT | 546.56000000 | Customer Withdrawal |
| af4199-ab1c-4983-94dd-ca02f5c3bcb | 2/10/2023 | RVN | 46.00000000 | Customer Withdrawal |
| af4199-ab1c-4983-94dd-ca02f5c3bcb | 4/10/2023 | RVN | 235.00000000 | Customer Withdrawal |
| af451bc1-a1ba-4cec-8d42-e6e2a8fa2e9 | 4/19/2023 | USD | 0.00017921 | Customer Withdrawal |
| af452057-a0e8-4fde-a80a-b1b67d0fc20 | 4/10/2023 | DOGE | 25,086.24488200 | Customer Withdrawal |
| af451afa-5bef-4a7f-8b31-6cc66e74e3ce | 4/24/2023 | XLM | 0.00017921 | Customer Withdrawal |
| af453b62-9b4e-4cd0-8e0c-2a28224a-5c4 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| af453b62-9b4e-4cd0-8e0c-2a28224a-5c4 | 4/22/2023 | ETH | 0.00022083 | Customer Withdrawal |
| af45b2b6-9b4e-4cd0-8e0c-2a28224a-5c4 | 2/10/2023 | FLR | 1,599.00000000 | Customer Withdrawal |
| af46ba4-0846-49e6-96f3-b4fe20c7a02e | 4/19/2023 | USD | 0.00017921 | Customer Withdrawal |
| af47b65-6e23-4063-a9e0-eae46e14ab04 | 4/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| af478ec-79e0-40ca-9534-87ccafd04cf1 | 4/22/2023 | BTC | 8,554.00000000 | Customer Withdrawal |
| af47b65-6e23-4063-a9e0-eae46e14ab04 | 4/10/2023 | XLM | 1,057.00000000 | Customer Withdrawal |
| af47b65-6e23-4063-a9e0-eae46e14ab04 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af48f6a-d56e-4e2a-a3cf-4d4e9acb68 | 4/19/2023 | USD | 0.00022083 | Customer Withdrawal |
| af48f6a-d56e-4e2a-a3cf-4d4e9acb68 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af50d-92-d56e-4fde-a80a-b1b67d0fc20 | 4/25/2023 | XRP | 8.00000000 | Customer Withdrawal |
| af50d-92-d56e-4fde-a80a-b1b67d0fc20 | 4/25/2023 | XRP | 0.00022083 | Customer Withdrawal |
| af5202-2bb6d-409e-93ad-05f3a90ac1e6 | 4/4/2023 | ETH | 0.00023109 | Customer Withdrawal |
| af5202-2bb6d-409e-93ad-05f3a90ac1e6 | 4/4/2023 | ETH | 0.00017921 | Customer Withdrawal |
| af5202-2bb6d-409e-93ad-05f3a90ac1e6 | 4/5/2023 | XRP | 5,360.42660000 | Customer Withdrawal |
| af5202-2bb6d-409e-93ad-05f3a90ac1e6 | 4/5/2023 | XRP | 116.51769914 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/4/2023 | ALGO | 339.90000000 | Customer Withdrawal |
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/4/2023 | ALGO | 1.71602203 | Customer Withdrawal |
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/4/2023 | SOLVE | 1,300.37817638 | Customer Withdrawal |
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/4/2023 | SOLVE | 7,869.00000000 | Customer Withdrawal |
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/5/2023 | BTC | 0.77382140 | Customer Withdrawal |
| af571d02-286d-409e-93a0-f5f3cece87b8 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| af599044-597b-41d4-be36-bb44678cbebe | 4/25/2023 | HBAR | 8,959.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | MATIC | 20.10000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | MATIC | 386.35196651 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LSK | 3.97692028 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LTC | 0.04000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LTC | 0.04000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LTC | 7.72011263 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LTC | 7.99000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ATOM | 0.49600000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ATOM | 19.49600000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | BSV | 0.15691365 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ETH | 0.09779098 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | XRP | 9.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | CELO | 872.42295174 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | CELO | 2.99000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | CELO | 74.34780973 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | STRAX | 10.47243211 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | HBAR | 1,595.53747598 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | USDT | 21.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | USDT | 73.05930101 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | DOGE | 1,250.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | XLM | 1,295.78006552 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | XLM | 49.95000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ENJ | 108.49567579 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | KMD | 108.25261451 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | KMD | 4.99800000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | LRC | 67.88420775 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | EOS | 0.90000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | EOS | 31.42397613 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | BAT | 164.70529781 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/14/2023 | TRX | 4.90000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | TRX | 2,691.05483491 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | BSV | 5.60000000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | BTC | 0.02687514 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | BTC | 0.00470000 | Customer Withdrawal |
| af59e3dd-6df8-42cc-b8a6-0effb5bf431a | 4/30/2023 | ETHW | 0.10029088 | Customer Withdrawal |
| af5b5044-8145-460b-8b5f-8a1332440c2c3 | 4/11/2023 | BTC | 0.19762436 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 4/7/2023 | BSV | 0.10028010 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 2/23/2023 | BSV | 11.25320845 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/24/2023 | BSV | 0.24900000 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/26/2023 | BSV | 66.79984027 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/7/2023 | BSV | 0.04900000 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/26/2023 | BSV | 67.34594780 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/26/2023 | BSV | 1.90900000 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/16/2023 | BSV | 2.65900000 | Customer Withdrawal |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | 3/9/2023 | BSV | 32.79095164 | Customer Withdrawal |
| af5d2f23-c166-4d01-8d94-74efd7e1891a | 4/12/2023 | USD | 385.56000000 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | MMR | 14.40000000 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | WAVES | 95.14593459 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | ETH | 0.49678688 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | XRP | 917.26923077 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | USDT | 273.48385201 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/30/2023 | BTC | 0.11108421 | Customer Withdrawal |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | 4/29/2023 | BTC | 0.49928688 | Customer Withdrawal |
| af5e18b4-b371-426b-af90-26e3e5a27429 | 4/17/2023 | USD | 5.20000000 | Customer Withdrawal |
| af5f75c3-5b76-4484-ad60-495cb784064b | 4/13/2023 | BTC | 0.00119416 | Customer Withdrawal |
| af600652-383f-45da-a456-28dcf5e2631b | 4/5/2023 | ETC | 14.99000000 | Customer Withdrawal |
| af600652-383f-45da-a456-28dcf5e2631b | 4/5/2023 | BCH | 1.35900000 | Customer Withdrawal |
| af600652-383f-45da-a456-28dcf5e2631b | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| af600652-383f-45da-a456-28dcf5e2631b | 4/5/2023 | DOGE | 662.00000000 | Customer Withdrawal |
| af6171f8-3947-4a43-ac5c-8fbae6d0cbae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6171f8-3947-4a43-ac5c-8fbae6d0cbae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af6171f8-3947-4a43-ac5c-8fbae6d0cbae | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6296ee-9a39-4fa7-8801-1bf1260a23d3 | 4/19/2023 | SNX | 57.91288087 | Customer Withdrawal |
| af6296ee-9a39-4fa7-8801-1bf1260a23d3 | 4/28/2023 | HIVE | 9.00000000 | Customer Withdrawal |
| af6296ee-9a39-4fa7-8801-1bf1260a23d3 | 4/28/2023 | HIVE | 399.98000000 | Customer Withdrawal |
| af6296ee-9a39-4fa7-8801-1bf1260a23d3 | 4/29/2023 | HIVE | 356.55568430 | Customer Withdrawal |
| af6410f0-a685-4588-beb1-a245d75c7902 | 4/11/2023 | ADA | 208,504.02305349 | Customer Withdrawal |
| af6410f0-a685-4588-beb1-a245d75c7902 | 4/11/2023 | ADA | 141.82731845 | Customer Withdrawal |
| af6410f0-a685-4588-beb1-a245d75c7902 | 4/1/2023 | ADA | 499.00000000 | Customer Withdrawal |
| af6410f0-a685-4588-beb1-a245d75c7902 | 3/31/2023 | BTC | 0.31669000 | Customer Withdrawal |
| af65c77f-4743-43a5-88e6-d4fcf8c18feb | 4/29/2023 | DOGE | 833.00000000 | Customer Withdrawal |
| af6619d9-c626-4fdf-acc8-a366c945ad8f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af6619d9-c626-4fdf-acc8-a366c945ad8f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af6619d9-c626-4fdf-acc8-a366c945ad8f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af668655-39ad-447c-9d7b-c9e32f00d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af668655-39ad-447c-9d7b-c9e32f00d1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af668655-39ad-447c-9d7b-c9e32f00d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af66b827-adfb-40e8-9904-ec6c1146d73 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| af66b827-adfb-40e8-9904-ec6c1146d73 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| af66b827-adfb-40e8-9904-ec6c1146d73 | 3/10/2023 | DGB | 519.30500260 | Customer Withdrawal |
| af675996-555c-4a25-a427-e3b3fa123007 | 3/31/2023 | ETH | 0.72015395 | Customer Withdrawal |
| af675996-555c-4a25-a427-e3b3fa123007 | 3/31/2023 | USDT | 55.04088452 | Customer Withdrawal |
| af675996-555c-4a25-a427-e3b3fa123007 | 3/31/2023 | USDC | 2,720.77417047 | Customer Withdrawal |
| af675996-555c-4a25-a427-e3b3fa123007 | 3/31/2023 | BTC | 0.22220622 | Customer Withdrawal |
| af684109-8b29-4465-b74f-02ff92f458a | 4/5/2023 | ETH | 0.52827769 | Customer Withdrawal |
| af684109-8b29-4465-b74f-02ff92f458a | 4/5/2023 | BNT | 125.00000000 | Customer Withdrawal |
| af684109-8b29-4465-b74f-02ff92f458a | 4/5/2023 | BTC | 0.22457188 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/10/2023 | ADA | 31.251.63848590 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/6/2023 | ADA | 20.48880000 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/1/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/1/2023 | BTC | 0.30518643 | Customer Withdrawal |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | 4/1/2023 | BTC | 0.00019402 | Customer Withdrawal |
| af6d0342-226d-4dfa-8230-82d4473dc466 | 4/17/2023 | FLR | 18.24348681 | Customer Withdrawal |
| af6d3422-89d2-4a90-972a-90cb9837c3bc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6d3422-89d2-4a90-972a-90cb9837c3bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af6d3422-89d2-4a90-972a-90cb9837c3bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6e9538-1b70-49fa-a08b-1f8646c7e661 | 4/7/2023 | BTC | 0.02828913 | Customer Withdrawal |
| af6febed-7694-476d-bcf7-ffdd0eb4577f | 4/4/2023 | ETH | 13.69884554 | Customer Withdrawal |
| af73c09a-75ac-4cd6-84a9-6ebcf5195dd9 | 4/1/2023 | USDT | 31.98219724 | Customer Withdrawal |
| af760d55-ea84-4f74-8402-6c1bb4b5f44ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af760d55-ea84-4f74-8402-6c1bb4b5f44ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af760d55-ea84-4f74-8402-6c1bb4b5f44ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af77 1eb9-b47b-4034-9f70-9b82dcbf190 | 2/23/2023 | ETH | 0.18924892 | Customer Withdrawal |
| af78cedf-d2e1-4a7a-b53a-c7b50cd9d33a | 4/6/2023 | BTC | 0.00257631 | Customer Withdrawal |
| af7d6eb-a902-bdf9-a2dc-91bc32410656 | 4/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| af7d6eb-a902-bdf9-a2dc-91bc32410656 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| af7d6eb-a902-bdf9-a2dc-91bc32410656 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| af7d6e29-177e-4c17-82a9-c072b3c5eaae | 4/8/2023 | XRP | 184.49541412 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af7dfe29-177e-4c17-82a9-c072b3c5eaae | 4/18/2023 | FLR | 27.02742959 | Customer Withdrawal |
| af735f3-2bd1-43d9-a4b3-efe23a2e4d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af735f3-2bd1-43d9-a4b3-efe23a2e4d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af735f3-2bd1-43d9-a4b3-efe23a2e4d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af80f4a6-85b5-4ed7-918b-26d74f7f6e07 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af80f4a6-85b5-4ed7-918b-26d74f7f6e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af80f4a6-85b5-4ed7-918b-26d74f7f6e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af8155c2-2246-46ff-93b0-d82d19709fcb | 4/1/2023 | ADA | 28.67213168 | Customer Withdrawal |
| af8155c2-2246-46ff-93b0-d82d19709fcb | 4/1/2023 | DOGE | 117.35740154 | Customer Withdrawal |
| af82f6fb-9f9a-423d-9902-3d09f3b5a26b | 4/11/2023 | USD | 110.49000000 | Customer Withdrawal |
| af85c19d-c53e-4771-8005-c86c1d8e44de | 4/10/2023 | BTC | 0.00151167 | Customer Withdrawal |
| af85c19d-c53e-4771-8005-c86c1d8e44de | 3/10/2023 | BTC | 0.00076817 | Customer Withdrawal |
| af861320-0784-48da-a6c0-ede5061025b8c | 4/2/2023 | ATOM | 0.99200000 | Customer Withdrawal |
| af861320-0784-48da-a6c0-ede5061025b8c | 4/2/2023 | CELO | 9.98979000 | Customer Withdrawal |
| af873303-defb-480d-a25b-c483a826068b | 4/19/2023 | XLM | 19,224.08988518 | Customer Withdrawal |
| af87ba2f-0b3e-4b26-841f-52212b59d5da | 4/18/2023 | XLM | 1,322.62500000 | Customer Withdrawal |
| af87ba2f-0b3e-4b26-841f-52212b59d5da | 4/19/2023 | SOLVE | 7,025.00000000 | Customer Withdrawal |
| af87e604-2537-4cec-b55c-5de94abdb282 | 4/10/2023 | ETH | 0.99610000 | Customer Withdrawal |
| af87e604-2537-4cec-b55c-5de94abdb282 | 4/10/2023 | ETH | 0.24510000 | Customer Withdrawal |
| af87e604-2537-4cec-b55c-5de94abdb282 | 4/10/2023 | ETH | 3.93798625 | Customer Withdrawal |
| af87e604-2537-4cec-b55c-5de94abdb282 | 4/10/2023 | GRT | 594.79159834 | Customer Withdrawal |
| af87e604-2537-4cec-b55c-5de94abdb282 | 4/10/2023 | ETHW | 5.19018625 | Customer Withdrawal |
| af88fba3-b3e6-47b7-bed2-8e1fac799666 | 4/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| af88fba3-b3e6-47b7-bed2-8e1fac799666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af88fba3-b3e6-47b7-bed2-8e1fac799666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af8aee0f-1e2c-48b9-a80c-d3e5946587a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af8aee0f-1e2c-48b9-a80c-d3e5946587a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af8aee0f-1e2c-48b9-a80c-d3e5946587a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af8b0f77-d0e5-40be-a3d4-9de1 0ac85fed | 4/7/2023 | XVG | 4,370.00351622 | Customer Withdrawal |
| af8b0f77-d0e5-40be-a3d4-9de1 0ac85fed | 4/11/2023 | BTC | 0.14223161 | Customer Withdrawal |
| af8b0f77-d0e5-40be-a3d4-9de1 0ac85fed | 4/17/2023 | FLR | 659.43862520 | Customer Withdrawal |
| af8cd67a-0091-4919-914d-d68f0eb0aa8f | 4/4/2023 | BTC | 0.02197275 | Customer Withdrawal |
| af8e5494-ec19-4488-8a96-a018fbb1c2c4 | 4/9/2023 | BTC | 0.00094243 | Customer Withdrawal |
| af8ea7ed-ddf3-41de-be35-7f8f71e04e6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af8ea7ed-ddf3-41de-be35-7f8f71e04e6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af8ea7ed-ddf3-41de-be35-7f8f71e04e6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/15/2023 | ANT | 492.10000000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/15/2023 | NEO | 4.10000000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/6/2023 | NEO | 0.00000000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/15/2023 | NEO | 28.00000000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/6/2023 | BCH | 0.99900000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/6/2023 | BTC | 1.25690000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/6/2023 | BTC | 0.89543642 | Customer Withdrawal |
| af8f086d-1c03-4e66-84de-a23fa8488459 | 4/14/2023 | FLR | 196.41334800 | Customer Withdrawal |
| af8f9ac5-c6fb-4acb-8a68-75d27272d38 | 4/13/2023 | HBAR | 9,285.00000000 | Customer Withdrawal |
| af8f9ac5-c6fb-4acb-8a68-75d27272d38 | 4/13/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| af8f9ac5-c6fb-4acb-8a68-75d27272d38 | 4/13/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| af8f9ac5-c6fb-4acb-8a68-75d27272d38 | 4/13/2023 | HBAR | 29,999.00789034 | Customer Withdrawal |
| af8f9ac5-c6fb-4acb-8a68-75d27272d38 | 4/28/2023 | ALGO | 0.41155650 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/7/2023 | XVG | 1,009.00000000 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | ETH | 155,211.55825724 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | BTC | 5.00680000 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | ADA | 0.01727372 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | XLM | 0.00000000 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/7/2023 | TRX | 2,649.12629860 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | BTC | 0.04033457 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | BTC | 0.01270372 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | BTC | 0.07901562 | Customer Withdrawal |
| af92deca-d52e-4498-8595-e8a1186edc9f | 4/8/2023 | BTC | 0.05492638 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af92e70b-5122-4ea1-ab8e-e8b85f2d70a8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| af92e70b-5122-4ea1-ab8e-e8b85f2d70a8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| af92e70b-5122-4ea1-ab8e-e8b85f2d70a8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| af930e65-1d3a-4c31-8b46-688a12fb1519 | 4/30/2023 | BLOCK | 115.36897877 | Customer Withdrawal |
| af930e65-1d3a-4c31-8b46-688a12fb1519 | 4/30/2023 | BLOCK | 30.00000000 | Customer Withdrawal |
| af930e65-1d3a-4c31-8b46-688a12fb1519 | 4/30/2023 | BLOCK | 1.00000000 | Customer Withdrawal |
| af930e65-1d3a-4c31-8b46-688a12fb1519 | 4/30/2023 | BLOCK | 0.98000000 | Customer Withdrawal |
| af930e65-1d3a-4c31-8b46-688a12fb1519 | 4/30/2023 | BLOCK | 0.98000000 | Customer Withdrawal |
| af94e0bc-a8f4-487b-974d-b72f38a5181a | 4/7/2023 | XRP | 180.10911324 | Customer Withdrawal |
| af94e0bc-a8f4-487b-974d-b72f38a5181a | 4/7/2023 | ADA | 79.00000000 | Customer Withdrawal |
| af94e0bc-a8f4-487b-974d-b72f38a5181a | 4/7/2023 | XLM | 470.00000000 | Customer Withdrawal |
| af94e0bc-a8f4-487b-974d-b72f38a5181a | 4/7/2023 | XLM | 220.06000515 | Customer Withdrawal |
| af9509a2-23ec-4579-a64e-8b21 3eba6b91 | 2/10/2023 | BTTOLD | 11,406.00000000 | Customer Withdrawal |
| af957144-67b-4b34-a2aa-a01abc0f5f80 | 4/10/2023 | XMR | 0.51000000 | Customer Withdrawal |
| af9665d2-2a8b-4cb4-a44d-a6f3bf0abf5c | 4/6/2023 | NEO | 0.00015641 | Customer Withdrawal |
| af9665d2-2a8b-4cb4-a44d-a6f3bf0abf5c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af9665d2-2a8b-4cb4-a44d-a6f3bf0abf5c | 4/10/2023 | NEO | 0.45121609 | Customer Withdrawal |
| af96040d-c19b-473e-9cf4-4e2e1aa4a33c | 4/6/2023 | LTC | 36.36160000 | Customer Withdrawal |
| af96040d-c19b-473e-9cf4-4e2e1aa4a33c | 4/6/2023 | XRP | 49.31370651 | Customer Withdrawal |
| af974381-7525-4e22-9652-16e14d9eb7 | 4/19/2023 | FLR | 36.31318030 | Customer Withdrawal |
| af974381-7525-4e22-9652-16e14d9eb7 | 4/19/2023 | BTC | 0.00038000 | Customer Withdrawal |
| af974381-7525-4e22-9652-16e14d9eb7 | 4/19/2023 | BTC | 0.07335002 | Customer Withdrawal |
| af977a8f-f8b9-4f8a-8c44-8e5da7cba50c | 4/10/2023 | LTC | 0.00447589 | Customer Withdrawal |
| af9877-116b-4f12-83e8-cfc2b8b6f0c5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af9877-116b-4f12-83e8-cfc2b8b6f0c5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af9877-116b-4f12-83e8-cfc2b8b6f0c5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af98d0cd-2a6f-4e2c-b8fe-d03bbc72b1c | 4/6/2023 | XLM | 56.25981664 | Customer Withdrawal |
| af9aa5a8-2f87-4465-81d0-92a2577d35e3 | 4/7/2023 | ETH | 0.00220000 | Customer Withdrawal |
| af9aa5a8-2f87-4465-81d0-92a2577d35e3 | 4/7/2023 | ETH | 0.39260000 | Customer Withdrawal |
| af9aa5a8-2f87-4465-81d0-92a2577d35e3 | 4/7/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| af9c6e26-48e8-41e2-8db5-ef10c9090fa | 4/6/2023 | ETH | 0.02821316 | Customer Withdrawal |
| af9c6e26-48e8-41e2-8db5-ef10c9090fa | 4/6/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| af9c6e26-48e8-41e2-8db5-ef10c9090fa | 4/6/2023 | DOGE | 6,901.43137164 | Customer Withdrawal |
| af9d9ae0-0946-452a-bb3d-6f0f56fce9c6 | 4/11/2023 | BCH | 0.10000000 | Customer Withdrawal |
| af9d9ae0-0946-452a-bb3d-6f0f56fce9c6 | 3/10/2023 | BCH | 0.03485246 | Customer Withdrawal |
| af9d9ae0-0946-452a-bb3d-6f0f56fce9c6 | 4/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| af9a70e-0e36-4829-a60f-9e5c8f8c6f0c | 3/31/2023 | XLM | 29,999.00000000 | Customer Withdrawal |
| af9aee0-0936-4829-a60f-9e5c8f8c6f0c | 3/31/2023 | XLM | 2,568.92634786 | Customer Withdrawal |
| af9aee0-0936-4829-a60f-9e5c8f8c6f0c | 3/31/2023 | USDT | 3.56944445 | Customer Withdrawal |
| af9aee0-0936-4829-a60f-9e5c8f8c6f0c | 3/31/2023 | BTC | 0.54482546 | Customer Withdrawal |
| af9aee0-0936-4829-a41e-aa4a70c1c8eb | 4/4/2023 | BTC | 0.03570000 | Customer Withdrawal |
| af9aee0-0936-4829-a41e-aa4a70c1c8eb | 4/4/2023 | ETHW | 0.00074521 | Customer Withdrawal |
| af9aee0-0936-4829-a41e-aa4a70c1c8eb | 4/4/2023 | ETH | 10.49 0000000 | Customer Withdrawal |
| af9aee0-0936-4829-a41e-aa4a70c1c8eb | 4/4/2023 | USD | 4.51000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af9b2c2c-4e54-4754-bb9d-d2ab09a1b0c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af9b2c2c-4e54-4754-bb9d-d2ab09a1b0c2 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| af9b2c2c-4e54-4754-bb9d-d2ab09a1b0c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af9b2c2c-4e54-4754-bb9d-d2ab09a1b0c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af9b952f-6c56-439e-bb62-07889a488128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af9b952f-6c56-439e-bb62-07889a488128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af9faf06-c604-4dcc-a987-569bbcc55f8d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| af9faf06-c604-4dcc-a987-569bbcc55f8d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| af9faf06-c604-4dcc-a987-569bbcc55f8d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| afa03fc9-4415-4c3f-9bc5-b9d2ac80b04c | 4/25/2023 | XRP | 460.05260228 | Customer Withdrawal |
| afa03fc9-4415-4c3f-9bc5-b9d2ac80b04c | 4/25/2023 | DGB | 5,243.02676199 | Customer Withdrawal |
| afa0600a-a19c-4698-80c2-b70485b1fbf9 | 4/5/2023 | XRP | 8.00000000 | Customer Withdrawal |
| afa0600a-a19c-4698-80c2-b70485b1fbf9 | 4/5/2023 | HBAR | 2,714.00000000 | Customer Withdrawal |
| afa134bf-9d6d-41e9-a351-4cc9d9438e18 | 4/26/2023 | ETH | 0.63716951 | Customer Withdrawal |
| afa3cf65-974a-4023-8d0d-201fe8a18f33 | 4/29/2023 | ETH | 2.09357224 | Customer Withdrawal |
| afa3cf65-974a-4023-8d0d-201fe8a18f33 | 4/29/2023 | BTC | 0.16607472 | Customer Withdrawal |
| afa3cf65-974a-4023-8d0d-201fe8a18f33 | 4/29/2023 | FLR | 3,458.84601099 | Customer Withdrawal |
| afa4253a-3c7f-4595-9b63-586cd3f25369 | 4/9/2023 | CVC | 223.00000000 | Customer Withdrawal |
| afa4253a-3c7f-4595-9b63-586cd3f25369 | 4/9/2023 | CVC | 37,957.76270800 | Customer Withdrawal |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | 3/6/2023 | ETH | 2.20479305 | Customer Withdrawal |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | 4/23/2023 | DCR | 14.95528280 | Customer Withdrawal |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | 4/23/2023 | SC | 299.90000000 | Customer Withdrawal |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | 4/23/2023 | SC | 77,020.50206262 | Customer Withdrawal |
| afa5148b-a37e-4208-b0e7-d58b27573ce5 | 4/21/2023 | LSK | 326.81107097 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 3/31/2023 | ETC | 37.87312684 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 3/31/2023 | ADA | 7,398.77822482 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 3/31/2023 | XLM | 4,794.72098810 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 4/7/2023 | BTC | 0.00329767 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 4/3/2023 | USD | 25,372.05000000 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 4/10/2023 | USD | 413.67000000 | Customer Withdrawal |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | 2/28/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| afa787fc-2e70-4f09-93b9-e97e11fc439d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afa787fc-2e70-4f09-93b9-e97e11fc439d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afa787fc-2e70-4f09-93b9-e97e11fc439d | 2/10/2023 | ADA | 13.12027299 | Customer Withdrawal |
| afa7d27d-b678-428b-89b8-bc641532619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afa7d27d-b678-428b-89b8-bc641532619 | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa7d27d-b678-428b-89b8-bc641532619 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | 4/11/2023 | MATIC | 784.11187906 | Customer Withdrawal |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | 4/11/2023 | ADA | 6,589.81024767 | Customer Withdrawal |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | 4/11/2023 | DOGE | 7,404.35360585 | Customer Withdrawal |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | 4/11/2023 | BTC | 0.87173992 | Customer Withdrawal |
| afab4e46-376d-43d6-949b-afadf8deda3e | 4/4/2023 | ANT | 17.00000000 | Customer Withdrawal |
| afa8aa1d-5e2f-4f89-bc76-0b0d3510594f | 3/31/2023 | ETH | 1.50638352 | Customer Withdrawal |
| afa8aa1d-5e2f-4f89-bc76-0b0d3510594f | 3/31/2023 | BCH | 0.99900000 | Customer Withdrawal |
| afa8aa1d-5e2f-4f89-bc76-0b0d3510594f | 3/31/2023 | SC | 3,425.49503212 | Customer Withdrawal |
| afa8aa1d-5e2f-4f89-bc76-0b0d3510594f | 3/31/2023 | BAT | 6,275.43744913 | Customer Withdrawal |
| afa8aa1d-5e2f-4f89-bc76-0b0d3510594f | 3/31/2023 | ETHW | 1.50768352 | Customer Withdrawal |
| afaa0bef-027c-4456-a7a0-736c0db1b4ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afaa0bef-027c-4456-a7a0-736c0db1b4ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afaa0bef-027c-4456-a7a0-736c0db1b4ad | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afaa5137-de82-4c5b-bc11-6d77115bba1d | 4/27/2023 | HBAR | 13,688.00751418 | Customer Withdrawal |
| afab5137-de82-4c5b-bc11-6d77115bba1d | 2/21/2023 | BTC | 0.01620100 | Customer Withdrawal |
| afab0f6d-c5e0-459c-a098-3274c951dc21 | 2/12/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afab0f6d-c5e0-459c-a098-3274c951dc21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afab0f6d-c5e0-459c-a098-3274c951dc21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afabffc-91cc-4ee3-bc90-e6b5556ca537 | 4/27/2023 | XRP | 833.20504034 | Customer Withdrawal |
| afabffc-91cc-4ee3-bc90-e6b5556ca537 | 4/27/2023 | FLR | 125.05327630 | Customer Withdrawal |
| afac3b54-0e56-4b7a-ac10-79c106be0f08 | 4/27/2023 | BCH | 1.24171452 | Customer Withdrawal |
| afac3b54-0e56-4b7a-ac10-79c106be0f08 | 4/8/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| afac3b54-0e56-4b7a-ac10-79c106be0f08 | 4/7/2023 | BTC | 0.10000000 | Customer Withdrawal |
| afae7dde-0ca2-495a-933e-1544b9ad2ccb | 4/14/2023 | HBAR | 3,733.66671081 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afaf15a8-0f98-4006-9648-38c905b3c6ab | 4/6/2023 | ETH | 2.15433466 | Customer Withdrawal |
| afb1f77f-c254-44f7-90d1-43a0efccb2ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| afb1f77f-c254-44f7-90d1-43a0efccb2ff | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| afb1f77f-c254-44f7-90d1-43a0efccb2ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afb39b86-0e4e-4450-89d1-ef84b7cf6b0a | 4/22/2023 | OMG | 47.72891261 | Customer Withdrawal |
| afb4d3c0-98aa-422f-a058-9c69a2dec85d | 4/14/2023 | BTC | 0.00341618 | Customer Withdrawal |
| afb6d448-6d85-4d85-b701-99b558d28141 | 4/11/2023 | USD | 569.93000000 | Customer Withdrawal |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | 4/22/2023 | LTC | 42.94000000 | Customer Withdrawal |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | 4/22/2023 | ETH | 2.91244500 | Customer Withdrawal |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | 4/20/2023 | XRP | 4,201.00000000 | Customer Withdrawal |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | 4/22/2023 | BTC | 0.09569897 | Customer Withdrawal |
| afb7830d-aeaf-4ebb-8767-2366ddde632b | 4/22/2023 | CELO | 131.17428413 | Customer Withdrawal |
| afb7830d-aeaf-4ebb-8767-2366ddde632b | 4/22/2023 | DOGE | 7,018.30726891 | Customer Withdrawal |
| afbb130d-4cb1-4099-97a8-02af5d082b26 | 4/12/2023 | BTC | 0.98792902 | Customer Withdrawal |
| afbbd130-4cb1-4099-97a8-02af5d082b26 | 4/12/2023 | BTC | 0.01196827 | Customer Withdrawal |
| afbc04c0-42aa-48cd-bd32-334e2b268393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afbc04c0-42aa-48cd-bd32-334e2b268393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afbc04c0-42aa-48cd-bd32-334e2b268393 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afbe8fb5-44fa-4e6c-80dc-4930187867b | 4/12/2023 | DOGE | 4,991.10188992 | Customer Withdrawal |
| afc05a72-05b6-49b6-8728-3f90bd575c78 | 4/13/2023 | ETH | 1.07542236 | Customer Withdrawal |
| afc09e65-88ac-4b65-f1f5-398138f3faad | 4/27/2023 | VAL | 80.23248175 | Customer Withdrawal |
| afc09e65-88ac-4b65-87d5-39f138f3faad | 4/27/2023 | VTC | 1,215.81181239 | Customer Withdrawal |
| afc05a72-05b6-49b6-8728-3f90bd575c78 | 4/27/2023 | DOGE | 12,014.81408280 | Customer Withdrawal |
| afc1011b-50eb-40b4-873e-85e82c0f287d | 4/27/2023 | USD | 3.03000000 | Customer Withdrawal |
| afc17127-3e4a-4423-a6a8-e1bbf2e61aff | 4/28/2023 | DGB | 80.31447530 | Customer Withdrawal |
| afc1adaf-8f1d-4b08-8377-03e3da7429c | 4/27/2023 | BTC | 0.12843346 | Customer Withdrawal |
| afc26386-3d11-48f3-bdf2-162ecc262932 | 4/30/2023 | VTC | 992.00937263 | Customer Withdrawal |
| afc29f91-5e83-4392-a95f-44608aee659e | 4/17/2023 | BCH | 0.00450000 | Customer Withdrawal |
| afc29f91-5e83-4392-a95f-44608aee659e | 4/17/2023 | POWR | 933.86742902 | Customer Withdrawal |
| afc29f91-5e83-4392-a95f-44608aee659e | 4/17/2023 | OMG | 17.00000000 | Customer Withdrawal |
| afc29f91-5e83-4392-a95f-44608aee659e | 4/17/2023 | ADA | 1,167.94531250 | Customer Withdrawal |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | 4/15/2023 | ETH | 0.23307068 | Customer Withdrawal |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | 4/15/2023 | CELO | 794.87539597 | Customer Withdrawal |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | 4/30/2023 | USD | 2,300.00000000 | Customer Withdrawal |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | 4/18/2023 | USD | 93.54000000 | Customer Withdrawal |
| afc47319-c43e-44b5-a212-59708730049 | 4/17/2023 | NEO | 9.00000000 | Customer Withdrawal |
| afc47319-c43e-44b5-a212-59708730049 | 4/17/2023 | NEO | 2.00000000 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | ADA | 14,725.25800000 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | GLM | 5,843.04195178 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | XLM | 3,199.74582494 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | TRX | 65,905.17984700 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | BTC | 0.00600066 | Customer Withdrawal |
| afc5f316-b250-4507-a89c-006f8f1031f0 | 4/13/2023 | USD | 1,066.55000000 | Customer Withdrawal |
| afd8f75-1573-4066-87f5-3dc681f2435df | 4/14/2023 | DOGE | 1,061.93716139 | Customer Withdrawal |
| afdc813-ae71-4bdc-83e6-ff6067291f3f | 4/1/2023 | MNW | 376.42860000 | Customer Withdrawal |
| afdc813-ae71-4bdc-83e6-ff6067291f3f | 4/1/2023 | BTC | 5,342.86000000 | Customer Withdrawal |
| afdc813-ae71-4bdc-83e6-ff6067291f3f | 4/1/2023 | BTC | 0.02016760 | Customer Withdrawal |
| afdc813-ae71-4bdc-83e6-ff6067291f3f | 4/1/2023 | BTC | 0.02237028 | Customer Withdrawal |
| afdc813-ae71-4bdc-83e6-ff6067291f3f | 4/1/2023 | BTC | 0.01547352 | Customer Withdrawal |
| afce1300-1466-4f40-a232-e75a42eb0f6d | 4/27/2023 | ACH | 349.30000000 | Customer Withdrawal |
| afce9564-6dd5-4184-8f91-9e66aa0633a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afce9564-6dd5-4184-8f91-9e66aa0633a5 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afcd9564-6dd5-4184-8f91-9e66aa0633a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afcadefb-218c-4a4c-bba3-5585cc6440e | 4/23/2023 | BCH | 0.01621302 | Customer Withdrawal |
| afcadefb-218c-4a4c-bba3-5585cc6440e | 4/25/2023 | BCH | 7.67766247 | Customer Withdrawal |
| afcadefb-218c-4a4c-bba3-5585cc6440e | 4/23/2023 | USDT | 1,043.16438960 | Customer Withdrawal |
| afccd498-a609f-4fe4-b19c-3093670ab3c3 | 4/17/2023 | ADA | 934.90912941 | Customer Withdrawal |
| afccd498-a609f-4fe4-b19c-3093670ab3c3 | 4/17/2023 | DOGE | 114,995.00000000 | Customer Withdrawal |
| afcdb174-1c5b-46d3-8e7c-c5d158bdf988 | 4/2/2023 | XRP | 261.53360768 | Customer Withdrawal |
| afcdb174-1c5b-46d3-8e7c-c5d158bdf988 | 4/11/2023 | ADA | 1,107.78603447 | Customer Withdrawal |
| afcd0174-1c5b-46d3-8e7c-c5d158bdf988 | 4/21/2023 | FLR | 38.66751546 | Customer Withdrawal |
| afcf5e46-4fe9-4a6d-8537-382e8b7f83e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afcdf264-4f6e-4fe7-b4dd-0023c9f289a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afcdf264-4f6e-4fe7-b4dd-0023c9f289a1 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afce4a47-c591-422a-8f4f-b28b3a313d63 | 4/27/2023 | USD | 1,243.70000000 | Customer Withdrawal |
| afcf5048-faf9-4e94-bd8f-239491933 15c | 3/31/2023 | ETH | 0.64134658 | Customer Withdrawal |
| afcf5048-faf9-4e94-bd8f-239491933 15c | 3/31/2023 | ETH | 0.05100000 | Customer Withdrawal |
| afcf5048-faf9-4e94-bd8f-239491933 15c | 3/31/2023 | BTC | 0.56978900 | Customer Withdrawal |
| afcf5048-faf9-4e94-bd8f-239491933 15c | 3/31/2023 | BTC | 0.03564024 | Customer Withdrawal |
| afcf5048-faf9-4e94-bd8f-239491933 15c | 3/31/2023 | BTC | 0.00320000 | Customer Withdrawal |
| afc13cad-f36e-4ae4-81ce-5587913abe3 | 3/10/2023 | OMG | 0.70000000 | Customer Withdrawal |
| afc13cad-f36e-4ae4-81ce-5587913abe3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| afc13cad-f36e-4ae4-81ce-5587913abe3 | 3/10/2023 | OMG | 10.05676452 | Customer Withdrawal |
| afc13cad-f36e-4ae4-81ce-5587913abe3 | 4/10/2023 | OMG | 3.63520373 | Customer Withdrawal |
| afd0b57-8195-48bc-a097-7e8f6c39f74 | 4/27/2023 | USD | 2,469.71000000 | Customer Withdrawal |
| afd1b1bf-1685-4900-8ad1-af1f708f1795 | 4/7/2023 | BTC | 0.01051378 | Customer Withdrawal |
| afd84d9e-1685-4900-8ad1-af1f708f17854 | 4/3/2023 | XVG | 6,921.02489109 | Customer Withdrawal |
| afd907cc-cc96-42fb-8b8a-44bbe672a5e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afd907cc-cc96-42fb-8b8a-44bbe672a5e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afd907cc-cc96-42fb-8b8a-44bbe672a5e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afd99fa1-ead3-40cd-8859-74b9ca27692c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afd99fa1-ead3-40cd-8859-74b9ca27692c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afd99fa1-ead3-40cd-8859-74b9ca27692c | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afd1cad4-aa2b-4e59-8be5-c636dbb81dc0 | 4/14/2023 | ADA | 3,437.62507916 | Customer Withdrawal |
| afd9f986-2520-4fe8-89a5-c636dbb81dc0 | 4/14/2023 | XLM | 100.87232328 | Customer Withdrawal |
| afd9f986-2520-4fe8-89a5-c636dbb81dc0 | 4/17/2023 | USDT | 0.00371100 | Customer Withdrawal |
| afda2844-6a36-43bc-a6ef-aa252ce5b39 | 4/30/2023 | XRP | 444.00000000 | Customer Withdrawal |
| afda2844-6a36-43bc-a6ef-aa252ce5b39 | 4/30/2023 | ADA | 217.00000000 | Customer Withdrawal |
| afda2844-6a36-43bc-a6ef-aa252ce5b39 | 4/30/2023 | SC | 3,999.00000000 | Customer Withdrawal |
| afda2844-6a36-43bc-a6ef-aa252ce5b39 | 4/30/2023 | XLM | 269.95000000 | Customer Withdrawal |
| afdc5447-1cea-4ef8-88b1-bc37f0da56c | 4/24/2023 | HIVE | 74.29000000 | Customer Withdrawal |
| afdc5447-1cea-4ef8-88b1-bc37f0da56c | 4/24/2023 | HIVE | 0.29000000 | Customer Withdrawal |
| afdc5447-1cea-4ef8-88b1-bc37f0da56c | 4/24/2023 | RVN | 729.00000000 | Customer Withdrawal |
| afdc5447-1cea-4ef8-88b1-bc37f0da56c | 4/24/2023 | SC | 4,008.00000000 | Customer Withdrawal |
| afdcd5c6-65a0-45a9-9d7d-f430237f1f19 | 4/30/2023 | ADA | 6,347.34341806 | Customer Withdrawal |
| afdd2254-5351-4bf5-a9ad-c3d7d8f1e8df | 4/7/2023 | ETC | 10.00978079 | Customer Withdrawal |
| afdd2254-5351-4bf5-a9ad-c3d7d8f1e8df | 4/7/2023 | XLM | 6,347.34341806 | Customer Withdrawal |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | 4/7/2023 | HBAR | 3,799.00000000 | Customer Withdrawal |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | 4/7/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | 4/7/2023 | XLM | 1,465.29584501 | Customer Withdrawal |
| afde9665-9237-4779-886b-5587d40c9 | 3/10/2023 | ETH | 0.03297872 | Customer Withdrawal |
| afde9665-9237-4779-886b-5587d40c9 | 2/10/2023 | ETH | 0.00271888 | Customer Withdrawal |
| afde9665-9237-4779-886b-5587d40c9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| afe80c-872-4781-8642-93839703e0274 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afdea9fe-c1b2-4781-8642-93839703e0274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afde9fe-c1b2-4781-8642-93839703e0274 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afde9fe-c1b2-4781-8642-93839703e0274 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afd0e9c-d2c5-4c3c-9a5c-73693d40e03 | 4/10/2023 | IOTA | 1,047.58616066 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | LTC | 0.21121350 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | GLM | 132.30245747 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | GLM | 177.00000000 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | USD | 3,499.65684272 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | USD | 2,582.15844000 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | ENJ | 199.00000000 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | VET | 4,185.00000000 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | VGX | 135.98000000 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | TRX | 7,873.00362240 | Customer Withdrawal |
| afdf278-b0a7-4369-be07-5b854dcb17e4 | 4/6/2023 | BTC | 0.01443534 | Customer Withdrawal |
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | 2/25/2023 | XLM | 1,835.73821165 | Customer Withdrawal |
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | 2/25/2023 | EOS | 414.50607572 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | 4/4/2023 | USD | 94.30000000 | Customer Withdrawal |
| afe1f4da-eba0-4dbe-a66f-d1fce36946b8 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afe1f4da-eba0-4dbe-a66f-d1fce36946b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afe1f4da-eba0-4dbe-a66f-d1fce36946b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 2/9/2023 | USD | 19.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | ETH | 0.29901500 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | HBAR | 3,412.28690844 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | BTC | 99.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | HBAR | 100.60340892 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 4/6/2023 | XLM | 100.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | BTC | 38.63761288 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | TRX | 199.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | XLM | 100.00340892 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 3/31/2023 | ACH | 794.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 4/6/2023 | USD | 2,146.00000000 | Customer Withdrawal |
| afe21316-8341-483b-b27-1ae0249819b7 | 4/6/2023 | USDT | 6,412.18000000 | Customer Withdrawal |
| afe2f57-1a8a-4388-a0cd-9237305589b | 4/5/2023 | ETH | 0.27608770 | Customer Withdrawal |
| afe3c376-f4c5-43ba-ac49-16e27c6a85a | 4/4/2023 | MANA | 790.00000000 | Customer Withdrawal |
| afe3c376-f4c5-43ba-ac49-16e27c6a85a | 4/4/2023 | DOGE | 2,500.00000000 | Customer Withdrawal |
| afe3c376-f4c5-43ba-ac49-16e27c6a85a | 4/4/2023 | USD | 44.97132099 | Customer Withdrawal |
| afe4f4fa-4b22-4faf-a7a4-b0a33ab84c7 | 4/11/2023 | BTC | 0.00874523 | Customer Withdrawal |
| afe6b89-5f3a-4be4-bf5a-a4a5a4af95f0 | 4/12/2023 | BTC | 0.01344822 | Customer Withdrawal |
| afe6f095-f7c9-4c0d-ab4c-b3a6bc5 79b8 | 4/6/2023 | XRP | 3,200.00000000 | Customer Withdrawal |
| afe6f095-f7c9-4c0d-ab4c-b3a6bc5 79b8 | 4/6/2023 | USD | 327.98000000 | Customer Withdrawal |
| afe900b5-3ef8-49d7-a5f3-aee37e6bb3 | 4/5/2023 | USD | 29.00000000 | Customer Withdrawal |
| afe900b5-3ef8-49d7-a5f3-aee37e6bb3 | 4/5/2023 | ADA | 213.00000000 | Customer Withdrawal |
| afe900b5-3ef8-49d7-a5f3-aee37e6bb3 | 4/5/2023 | STORJ | 150.00000000 | Customer Withdrawal |
| afe900b5-3ef8-49d7-a5f3-aee37e6bb3 | 4/5/2023 | SC | 27,999.00000000 | Customer Withdrawal |
| afe900b5-3ef8-49d7-a5f3-aee37e6bb3 | 4/5/2023 | XLM | 199.00000000 | Customer Withdrawal |
| afe9a7eb-4f64-4ef7-bdf3-9307fa9b2cf | 4/18/2023 | ZEC | 0.22900000 | Customer Withdrawal |
| afe9a7eb-4f64-4ef7-bdf3-9307fa9b2cf | 4/18/2023 | LTC | 0.03297872 | Customer Withdrawal |
| afe9a7eb-4f64-4ef7-bdf3-9307fa9b2cf | 4/10/2023 | LTC | 0.03310106 | Customer Withdrawal |
| afeb0c2f-2a29-4fd5-95f8-a95356a6a5cf | 4/27/2023 | USD | 40.00000000 | Customer Withdrawal |
| afeb0c2f-2a29-4fd5-95f8-a95356a6a5cf | 4/27/2023 | BTC | 0.00272315 | Customer Withdrawal |
| afeb0c2f-2a29-4fd5-95f8-a95356a6a5cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afeb0c2f-2a29-4fd5-95f8-a95356a6a5cf | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afeb0c2f-2a29-4fd5-95f8-a95356a6a5cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afecc4ed-f04c-4b8c-a89f-4c542f2d8373 | 4/4/2023 | USD | 33.00000000 | Customer Withdrawal |
| afed788c-210e-4bd6-b6bb-6db7a37edc | 4/4/2023 | USD | 0.02272518 | Customer Withdrawal |
| afee1140-d79d-4f45-af21-d93d0b8f3b3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| afee1140-d79d-4f45-af21-d93d0b8f3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afee1140-d79d-4f45-af21-d93d0b8f3b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afeefca-4241c-42fc-89a9-e4d05b8bf0 | 4/4/2023 | USD | 0.41000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/23/2023 | ETC | 9.99000000 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/22/2023 | ETH | 6.51363800 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/22/2023 | NEO | 9.00000000 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/15/2023 | ZRX | 1,087.18703241 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/23/2023 | XLM | 999.95000000 | Customer Withdrawal |
| afef3a3c-0e55-4ed5-b271-e7f852ada88 | 4/29/2023 | BTC | 0.00398966 | Customer Withdrawal |
| aff038d7-cbb7-4811-ac86-6915bf5aa4c1 | 4/6/2023 | USD | 310.56000000 | Customer Withdrawal |
| aff038d7-cbb7-4811-ac86-6915bf5aa4c1 | 4/14/2023 | USD | 6.46000000 | Customer Withdrawal |
| aff038d7-cbb7-4811-ac86-6915bf5aa4c1 | 4/6/2023 | USD | 77.64000000 | Customer Withdrawal |
| aff038d7-cbb7-4811-ac86-6915bf5aa4c1 | 4/6/2023 | USD | 19.41000000 | Customer Withdrawal |
| aff287d3-f197-4dc8-a556-34b448855aea | 4/5/2023 | XVG | 46,523.32610954 | Customer Withdrawal |
| aff287d3-f197-4dc8-a556-34b448855aea | 4/7/2023 | USD | 77.32000000 | Customer Withdrawal |
| aff2914a-bf9a-46e1-8fb0-78dbe15dec8 | 4/15/2023 | DOGE | 2,370.00000000 | Customer Withdrawal |
| aff2914a-bf9a-46e1-8fb0-78dbe15dec8 | 4/16/2023 | BTC | 0.39789070 | Customer Withdrawal |
| aff2914a-bf9a-46e1-8fb0-78dbe15dec8 | 4/16/2023 | BTC | 0.00061000 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 2/10/2023 | BCH | 0.00256199 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 2/10/2023 | XVG | 996.96372460 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 2/10/2023 | XLM | 1.99835419 | Customer Withdrawal |
| aff33aba-b5c1-470c-98f5-9043f087D134 | 2/9/2023 | BTC | 0.00004893 | Customer Withdrawal |
| aff35e1-1982-4397-8cf8-0d51d0b7739e | 4/7/2023 | XRP | 32.00000000 | Customer Withdrawal |
| aff35e1-1982-4397-8cf8-0d51d0b7739e | 4/7/2023 | ADA | 20,809.17916867 | Customer Withdrawal |
| aff35e1-1982-4397-8cf8-0d51d0b7739e | 4/7/2023 | TRX | 7.60000000 | Customer Withdrawal |
| aff35e1-1982-4397-8cf8-0d51d0b7739e | 4/7/2023 | TRX | 60.96931017486 | Customer Withdrawal |
| aff35e1-1982-4397-8cf8-0d51d0b7739e | 4/12/2023 | USD | 126.99000000 | Customer Withdrawal |
| aff47a08-7fac-46cc-8790-892068ff4d5c | 4/19/2023 | ADA | 411.57427151 | Customer Withdrawal |
| aff47a08-7fac-46cc-8790-892068ff4d5c | 4/19/2023 | DOGE | 854.46845643 | Customer Withdrawal |
| aff47a08-7fac-46cc-8790-892068ff4d5c | 4/19/2023 | FLR | 256.17187160 | Customer Withdrawal |
| aff4fe52-376b-4928-9a1d-7c9d2d290343 | 4/6/2023 | USD | 91.71000000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/19/2023 | ETC | 41.68000000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/19/2023 | LTC | 27.47826652 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/19/2023 | UNI | 33.15000000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/17/2023 | ADA | 2,123.48000000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/19/2023 | SUSHI | 86.70000000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/17/2023 | DOGE | 9,436.25800000 | Customer Withdrawal |
| aff60dd0-ad7c-4bb9-9cb0-943592508e7a | 4/17/2023 | FLR | 1,297.60000000 | Customer Withdrawal |
| aff6de73-af68-46e9-b20e-3c8ee0609b53 | 4/10/2023 | USD | 7,977.01000000 | Customer Withdrawal |
| aff706f4-691b-4b23-85f0-762213c612a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aff706f4-691b-4b23-85f0-762213c612a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aff706f4-691b-4b23-85f0-762213c612a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aff7de8f-03ec-4293-a06a-fe3f15212 7ec | 4/6/2023 | DOGE | 16,919.11194108 | Customer Withdrawal |
| aff76ef8-03ec-4293-a06a-fe3f15212 7ec | 4/6/2023 | BTC | 0.01793181 | Customer Withdrawal |
| aff84eb0-28a3-48d3-9cdd-a8f0c747ba73 | 4/1/2023 | XRP | 680.04748366 | Customer Withdrawal |
| aff88b25-c0f3-4238-89f1-d787a84b7b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aff88b25-c0f3-4238-89f1-d787a84b7b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aff88b25-c0f3-4238-89f1-d787a84b7b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aff93190-eb59-4c6a-a32b-9e2658eb3b60 | 4/14/2023 | RDD | 363.948.00000000 | Customer Withdrawal |
| aff95ee2-137a-4b2a-bd4d-b43988bf9141 | 4/7/2023 | ADA | 219.88868445 | Customer Withdrawal |
| affba6c0-48b5-46ba-8feb-e70a0e1a9966 | 4/13/2023 | MANA | 203.83958990 | Customer Withdrawal |
| affba6c0-48b5-46ba-8feb-e70a0e1a9966 | 4/13/2023 | ADA | 75.50808873 | Customer Withdrawal |
| aff4531-bd5f-4f8f-822d-01a808885b1 | 4/6/2023 | BTC | 0.03690195 | Customer Withdrawal |
| affb983-1a8e-452a-aeeb-29364ac6b169 | 4/27/2023 | ADA | 39.12162691 | Customer Withdrawal |
| affb983-1a8e-452a-aeeb-29364ac6b169 | 4/7/2023 | BTC | 74.95000000 | Customer Withdrawal |
| affb983-1a8e-452a-aeeb-29364ac6b169 | 4/27/2023 | BTC | 0.00537931 | Customer Withdrawal |
| b0004b51-69b0-4fe5-b58d-0463f60f1dd8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b0004b51-69b0-4fe5-b58d-0463f60f1dd8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b0004b51-69b0-4fe5-b58d-0463f60f1dd8 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| b001ea40-61fc-48a0-a527-bb1854110723 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b001ea40-61fc-48a0-a527-bb1854110723 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b001ea40-61fc-48a0-a527-bb1854110723 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | TRX | 7,632.12087900 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | TRX | 997.60000000 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | BTC | 0.00574021 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/14/2023 | BTC | 0.00215519 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/18/2023 | XRP | 209.00000000 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/8/2023 | DOGE | 5,375.11469531 | Customer Withdrawal |
| b00213cd-40e1-4444-a55a-b3d45b085dee | 4/14/2023 | XLM | 599.95000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/24/2023 | DGB | 109,872.07830035 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/23/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/26/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/23/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/23/2023 | DGB | 498.00000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/23/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/23/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | 4/26/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| b005df87-04f7-4bc6-82a4-90f5fa6cdf05 | 4/4/2023 | XRP | 577.42589010 | Customer Withdrawal |
| b005df87-04f7-4bc6-82a4-90f5fa6cdf05 | 4/4/2023 | XLM | 2,549.04518120 | Customer Withdrawal |
| b00707ffe-ffe1-4b0b-9a3c-debcaf7d0cd7 | 4/13/2023 | BTC | 0.13170000 | Customer Withdrawal |
| b00707ffe-ffe1-4b0b-9a3c-debcaf7d0cd7 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b00707ffe-ffe1-4b0b-9a3c-debcaf7d0cd7 | 4/13/2023 | BTC | 0.01240000 | Customer Withdrawal |
| b009937-c1eb-45f4-ad0b-453859141a5b | 4/13/2023 | WAVES | 1.94423638 | Customer Withdrawal |
| b009937-c1eb-45f4-ad0b-453859141a5b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b009937-c1eb-45f4-ad0b-453859141a5b | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b009c11d-b60b-4753-87ef-ac2b085747c | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b009c11d-b60b-4753-87ef-ac2b085747c | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b009c11d-b60b-4753-87ef-ac2b085747c | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b00a3bb1-b93a-48e0-9fbd-c718334a4516 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b00a3bb1-b93a-48e0-9fbd-c718334a4516 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b00a3bb1-b93a-48e0-9fbd-c718334a4516 | 2/10/2023 | POWR | 26.37892125 | Customer Withdrawal |
| b00bb415-287a-4244-b58e-0b047f1c4ab4 | 4/13/2023 | USDT | 53.84527708 | Customer Withdrawal |
| b00bb415-287a-4244-b58e-0b047f1c4ab4 | 4/4/2023 | BTC | 0.07970469 | Customer Withdrawal |
| b00bb415-287a-4244-b58e-0b047f1c4ab4 | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| b00f25fc-edfc-4e0a-8358-72 1f99f39881 | 3/31/2023 | ADA | 15,438.75047676 | Customer Withdrawal |
| b00f25fc-edfc-4e0a-8358-72 1f99f39881 | 3/31/2023 | SC | 104,290.77083741 | Customer Withdrawal |
| b00f25fc-edfc-4e0a-8358-72 1f99f39881 | 3/31/2023 | BTC | 0.00119129 | Customer Withdrawal |
| b00f7dbc-3d3b-470a-a4b0-18866e075aff | 4/5/2023 | RDD | 11,459.23487069 | Customer Withdrawal |
| b00f7c6c-7ea6-4584-9542-f57c1a0cc052 | 4/20/2023 | ETH | 0.99450000 | Customer Withdrawal |
| b00f7c6c-7ea6-4584-9542-f57c1a0cc052 | 4/20/2023 | ETH | 4.31822579 | Customer Withdrawal |
| b00f7c6c-7ea6-4584-9542-f57c1a0cc052 | 4/20/2023 | ALGO | 3,580.44066379 | Customer Withdrawal |
| b011765-0209-4770-bb43-029f1c087513 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b011765-0209-4770-bb43-029f1c087513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b011765-0209-4770-bb43-029f1c087513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b011542-f88b-4ace-822b-4e3c5116776 | 4/26/2023 | BTC | 0.00288739 | Customer Withdrawal |
| b011bcc2-a02a-4a17-a047-0f6a2d7b6a0d | 4/19/2023 | XRP | 3,431.66141829 | Customer Withdrawal |
| b011bcc2-a02a-4a17-a047-0f6a2d7b6a0d | 4/19/2023 | ADA | 5,096.82355227 | Customer Withdrawal |
| b0139f78-7964-4027-b00e-5b533d901a8d | 4/10/2023 | ETH | 0.05575275 | Customer Withdrawal |
| b0139f78-7964-4027-b00e-5b533d901a8d | 4/19/2023 | XRP | 695.65287161 | Customer Withdrawal |
| b0139f78-7964-4027-b00e-5b533d901a8d | 4/12/2023 | ADA | 5,226.37829939 | Customer Withdrawal |
| b0139f78-7964-4027-b00e-5b533d901a8d | 4/15/2023 | USDT | 18.41911540 | Customer Withdrawal |
| b034ec4-9730-49dd-88a5-2f0d0cc00127 | 4/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| b034ec4-9730-49dd-88a5-2f0d0cc00127 | 3/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| b034ec4-9730-49dd-88a5-2f0d0cc00127 | 2/9/2023 | MCO | 0.20098463 | Customer Withdrawal |
| b013639-ab51-4946-89e7-5f6f16934174e | 4/20/2023 | XRP | 18,999.00000000 | Customer Withdrawal |
| b013639-ab51-4946-89e7-5f6f16934174e | 4/11/2023 | BTC | 0.21437317 | Customer Withdrawal |
| b013639-ab51-4946-89e7-5f6f16934174e | 4/11/2023 | FLR | 2,799.00000000 | Customer Withdrawal |
| b013639-ab51-4946-89e7-5f6f16934174e | 4/26/2023 | FLR | 68.00000000 | Customer Withdrawal |
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | 4/2/2023 | SC | 999,999.90000000 | Customer Withdrawal |
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | 4/2/2023 | SC | 199,999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | 4/2/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | 3/10/2023 | SC | 871,213.81764106 | Customer Withdrawal |
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | 4/3/2023 | USD | 230.03000000 | Customer Withdrawal |
| b0146665-af76-4c22-88c4-0f8192ba8213 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b0146665-af76-4c22-88c4-0f8192ba8213 | 2/10/2023 | WAVES | 1.94423638 | Customer Withdrawal |
| b0146665-af76-4c22-88c4-0f8192ba8213 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b016e091-dae6-421d-864e-58d8ccc3a9af | 4/7/2023 | SC | 1,739,036.36201187 | Customer Withdrawal |
| b016e091-dae6-421d-864e-58d8ccc3a9af | 4/7/2023 | ETH | 0.27870097 | Customer Withdrawal |
| b014ff6-8387-4961-a9f1-fc6c2efcaa8 | 4/15/2023 | EMC2 | 9.80000000 | Customer Withdrawal |
| b014ff6-8387-4961-a9f1-fc6c2efcaa8 | 4/14/2023 | DOGE | 1,651.43115347 | Customer Withdrawal |
| b014ff6-8387-4961-a9f1-fc6c2efcaa8 | 4/16/2023 | DOGE | 355.00000000 | Customer Withdrawal |
| b014ff6-8387-4961-a9f1-fc6c2efcaa8 | 4/5/2023 | BTC | 0.01300014 | Customer Withdrawal |
| b014ff6-8387-4961-a9f1-fc6c2efcaa8 | 4/14/2023 | BTC | 0.01174987 | Customer Withdrawal |
| b017d897-7033-4357-8460-acf0e7ac1e497 | 4/7/2023 | BTC | 0.00021821 | Customer Withdrawal |
| b017d897-7033-4357-8460-acf0e7ac1e497 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b017d897-7033-4357-8460-acf0e7ac1e497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/15/2023 | DGB | 9,226.80000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/15/2023 | DGB | 999.80000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/28/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/28/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/28/2023 | SC | 286,999.90000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/28/2023 | SC | 259.90000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/28/2023 | SC | 259.90000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/18/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/15/2023 | TRX | 507.00000000 | Customer Withdrawal |
| b018baa5-551b-4ead-b697-f549fcf169f0 | 4/18/2023 | USD | 500.00000000 | Customer Withdrawal |
| b0187167-b9ae-497b-b64b-dc27113b83d5 | 4/21/2023 | DGB | 526.59570011 | Customer Withdrawal |
| b0187167-b9ae-497b-b64b-dc27113b83d5 | 3/24/2023 | XLM | 711.57702917 | Customer Withdrawal |
| b01b70a-f653-42ac-99b8-c041c62ef8f0 | 4/24/2023 | BTC | 0.00317850 | Customer Withdrawal |
| b01e097c-a14d-4543-a537-ca9884896af3 | 4/7/2023 | BTC | 0.00251581 | Customer Withdrawal |
| b01ee2db-0744-4424-8a04-9309f2178410 | 4/9/2023 | ETC | 27.86741007 | Customer Withdrawal |
| b01ee2db-0744-4424-8a04-9309f2178410 | 4/9/2023 | OMG | 20.00000000 | Customer Withdrawal |
| b01ee2db-0744-4424-8a04-9309f2178410 | 4/9/2023 | ADA | 1,166.28773621 | Customer Withdrawal |
| b01ee2db-0744-4424-8a04-9309f2178410 | 4/9/2023 | DOGE | 3,920.42500000 | Customer Withdrawal |
| b01ee2db-0744-4424-8a04-9309f2178410 | 4/9/2023 | SC | 4,281.29440860 | Customer Withdrawal |
| b02055c4-3edf-4fef-95b5-a9ae4b8a5400 | 4/28/2023 | BTC | 0.00420954 | Customer Withdrawal |
| b0214703-cd4d-4754-a66d-c1a7d8af5f7 | 4/5/2023 | ETH | 0.03981317 | Customer Withdrawal |
| b0214703-cd4d-4754-a66d-c1a7d8af5f7 | 4/5/2023 | ETH | 0.00063919 | Customer Withdrawal |
| b0214703-cd4d-4754-a66d-c1a7d8af5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b021cb34-e0a1-4e18-9609-092009c4f74c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b021cb34-e0a1-4e18-9609-092009c4f74c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b021cb34-e0a1-4e18-9609-092009c4f74c | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| b0225a01-3b81-4ee3-87dd-0195b544e84 | 4/10/2023 | SC | 5939.00000000 | Customer Withdrawal |
| b02337c3-d2a0-47aa-a6fd-01564a69f67 | 4/25/2023 | XVG | 16.42550000 | Customer Withdrawal |
| b024827a-7ee9-4902-bc0a-6915dc059f5d | 4/18/2023 | ETH | 0.24940126 | Customer Withdrawal |
| b024827a-7ee9-4902-bc0a-6915dc059f5d | 4/18/2023 | BTC | 0.04601680 | Customer Withdrawal |
| b024ff2-1a7f-4a9f-bfdd-c78a89fe3fd | 4/28/2023 | VTC | 7.83000000 | Customer Withdrawal |
| b024ff2-1a7f-4a9f-bfdd-c78a89fe3fd | 4/20/2023 | RDD | 2,798.00000000 | Customer Withdrawal |
| b0250d26-e8c4-49f1-9d0b-69ab7a08b4d3 | 4/4/2023 | BTC | 0.00099992 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/6/2023 | ETH | 0.00112825 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/7/2023 | VTC | 3.80000000 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/7/2023 | BTC | 1.84743219 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/7/2023 | VTC | 0.95000000 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/7/2023 | VTC | 0.16700000 | Customer Withdrawal |
| b0250d21-338a-4d9d-89fd-10c2f435dd5a | 4/10/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| b0258984-0973-40f7-bc66-8de0b3c0dfb9 | 4/10/2023 | BTC | 0.00168175 | Customer Withdrawal |
| b0258984-0973-40f7-bc66-8de0b3c0dfb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0258984-0973-40f7-bc66-8de0b3c0dfb9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b027c248-873a-4f63-abde-51cb92aa23b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b027c248-873a-4f63-abde-51cb92aa23b7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b027c248-873a-4f63-abde-51cb92aa23b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b02930f5-3d91-49f5-834a-5e3ee2c0cc77 | 4/18/2023 | LTC | 0.03030497 | Customer Withdrawal |
| b02930f5-3d91-49f5-834a-5e3ee2c0cc77 | 4/14/2023 | RDD | 15,576.27136854 | Customer Withdrawal |
| b02985ce-0653-4f06-9330-0285f5e87ae5 | 4/7/2023 | LTC | 0.33039497 | Customer Withdrawal |
| b02985ce-0653-4f06-9330-0285f5e87ae5 | 4/10/2023 | ADA | 341.57000000 | Customer Withdrawal |
| b02985ce-0653-4f06-9330-0285f5e87ae5 | 4/10/2023 | USD | 848.17000000 | Customer Withdrawal |
| b02c1b2-8d39-46e5-b7a6-e65cac00e45 | 4/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| b02c3929-198a-4d36-b762-c5c43de72e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b02c3929-198a-4d36-b762-c5c43de72e | 4/11/2023 | XRP | 12.00253182 | Customer Withdrawal |
| b02c3929-198a-4d36-b762-c5c43de72e | 4/10/2023 | XRP | 13.08486580 | Customer Withdrawal |
| b02c97c4-321a-4376-b692-e43d62879d9 | 4/10/2023 | XLM | 2,293.74964216 | Customer Withdrawal |
| b02d7170-2c57-4d40-b7d7-e01271893ed1 | 4/10/2023 | XVG | 95.00000000 | Customer Withdrawal |
| b02d7170-2c57-4d40-b7d7-e01271893ed1 | 4/17/2023 | XVG | 29,652.25623134 | Customer Withdrawal |
| b02d7170-2c57-4d40-b7d7-e01271893ed1 | 4/10/2023 | XVG | 2,904.00000000 | Customer Withdrawal |
| b02f9477-11e1-4d3c-a0fa-5f4c2d81d83d | 4/12/2023 | DOGE | 5,895.28625000 | Customer Withdrawal |
| b02f9477-11e1-4d3c-a0fa-5f4c2d81d83d | 4/12/2023 | XDN | 3,474.00000000 | Customer Withdrawal |
| b0308dbc-a779-49da-8cdf-3c5e4fbc7c7 | 4/10/2023 | BTC | 0.00330000 | Customer Withdrawal |
| b0308dbc-a779-49da-8cdf-3c5e4fbc7c7 | 4/15/2023 | BTC | 0.00300000 | Customer Withdrawal |
| b0308dbc-a779-49da-8cdf-3c5e4fbc7c7 | 4/22/2023 | BTC | 98.35665655 | Customer Withdrawal |
| b030ace4-8d69-4d6a-a1a0-f6b87d37e18 | 4/12/2023 | USD | 422.00000000 | Customer Withdrawal |
| b0308f5e-7a80-4a17-a9ee-a3adf2f8a94 | 4/28/2023 | BTC | 0.00041000 | Customer Withdrawal |
| b0318319-75e6-44c1-b2f5-9a0c6b44dd5 | 4/17/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b0318319-75e6-44c1-b2f5-9a0c6b44dd5 | 4/17/2023 | XDN | 0.00330000 | Customer Withdrawal |
| b031e8f1-1aa8-4c2f-9869-4d9d8e4f2a8 | 4/20/2023 | XVG | 32.00000000 | Customer Withdrawal |
| b0336d5-6c3f-4d21-a3d5-9c9d5355d | 4/20/2023 | XLM | 2,235.74972000 | Customer Withdrawal |
| b0336d5-6c3f-4d21-a3d5-9c9d5355d | 4/22/2023 | XLM | 95.00000000 | Customer Withdrawal |
| b0336d5-6c3f-4d21-a3d5-9c9d5355d | 4/22/2023 | DGB | 2,044.00102000 | Customer Withdrawal |
| b033f6f2-1c36-4f5e-a6d0-8f8b0c79e0 | 4/10/2023 | XVG | 26.00000000 | Customer Withdrawal |
| b033f6f2-1c36-4f5e-a6d0-8f8b0c79e0 | 3/10/2023 | XVG | 96.00000000 | Customer Withdrawal |
| b0340f8-3d8a-4d4c-93a6-8a9d5635765 | 4/10/2023 | DGB | 17.00000000 | Customer Withdrawal |
| b0340f8-3d8a-4d4c-93a6-8a9d5635765 | 4/10/2023 | DGB | 2,044.00000000 | Customer Withdrawal |
| b0340f8-3d8a-4d4c-93a6-8a9d5635765 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b0345e79-9e03-4a12-b0e4-0f0c37a4f59 | 4/9/2023 | LTC | 0.00146100 | Customer Withdrawal |
| b0345e79-9e03-4a12-b0e4-0f0c37a4f59 | 4/18/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/10/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/26/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/28/2023 | FLR | 2,570.00000000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/28/2023 | RDD | 1,302.55227000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/28/2023 | USDC | 1.00000000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/12/2023 | XDN | 17.00000000 | Customer Withdrawal |
| b035db08-b2b5-4e6e-9c2f-e6f2d5535c5 | 4/28/2023 | XTZ | 3.00000000 | Customer Withdrawal |
| b036b6b7-d93b-4e1c-b6f0-4cefdc57f72 | 4/28/2023 | XLM | 5.00000000 | Customer Withdrawal |
| b03703bb-64d5-4a01-8fc8-c0fa8b01823 | 4/7/2023 | XRP | 490.00000000 | Customer Withdrawal |
| b03d3bad-462b-4f18-b6b4-bd2cfb8cdc4 | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| b03d3bad-462b-4f18-b6b4-bd2cfb8cdc4 | 4/25/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b03e8a1f-c3f4-4d8a-95a5-2b1c8d89ef3 | 4/12/2023 | SC | 7,096.00000000 | Customer Withdrawal |
| b03e8a1f-c3f4-4d8a-95a5-2b1c8d89ef3 | 4/28/2023 | SC | 2,907.27262166 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b03e96d0-eecf-46ef-ac33-a62ea3d09721 | 4/1/2023 | BTC | 0.00096739 | Customer Withdrawal |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | 4/10/2023 | NEO | 0.11650447 | Customer Withdrawal |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | 4/10/2023 | BCH | 0.00088951 | Customer Withdrawal |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b040052b-e3c9-4484-80c9-6d25e50929f0 | 4/10/2023 | BTC | 0.00012909 | Customer Withdrawal |
| b041dec3-2309-424a-a4a2-a3623f89bc36 | 4/9/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| b041dec3-2309-424a-a4a2-a3623f89bc36 | 4/8/2023 | IOTA | 644.50000000 | Customer Withdrawal |
| b041dec3-2309-424a-a4a2-a3623f89bc36 | 4/9/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| b0436b71-268e-4784-9924-b4a450f3a018 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0436b71-268e-4784-9924-b4a450f3a018 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0436b71-268e-4784-9924-b4a450f3a018 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b04401bc-5ca3-46f9-8a5a-27652603f1fd | 4/14/2023 | BTC | 0.00958602 | Customer Withdrawal |
| b04587ea-66f4-4ee1-b59b-6d80f0810949 | 4/5/2023 | BTC | 0.01155856 | Customer Withdrawal |
| b0458905-d0b4-4dc7-920b-7a79347709d5 | 4/28/2023 | STRAX | 5.079.54079291 | Customer Withdrawal |
| b0458905-d0b4-4dc7-920b-7a79347709d5 | 4/26/2023 | XVG | 41,570.58744701 | Customer Withdrawal |
| b0458905-d0b4-4dc7-920b-7a79347709d5 | 4/26/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| b0458905-d0b4-4dc7-920b-7a79347709d5 | 4/24/2023 | VTC | 1,349.98000000 | Customer Withdrawal |
| b04584a6-aa79-4637-9565-fceb87d3b198 | 4/14/2023 | ETH | 0.01706308 | Customer Withdrawal |
| b04584a6-aa79-4637-9565-fceb87d3b198 | 4/18/2023 | XRP | 51.27098560 | Customer Withdrawal |
| b04584a6-aa79-4637-9565-fceb87d3b198 | 2/26/2023 | BTC | 0.00338887 | Customer Withdrawal |
| b04584a6-aa79-4637-9565-fceb87d3b198 | 2/26/2023 | BTC | 0.00317188 | Customer Withdrawal |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | 4/10/2023 | BSV | 0.02687808 | Customer Withdrawal |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | 4/10/2023 | XLM | 1.9754 1503 | Customer Withdrawal |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | 4/10/2023 | BTC | 0.00013766 | Customer Withdrawal |
| b0460d7d-37ac-42f9-b114-fd3d00f8c455 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 4/1/2023 | POWR | 6.364.25604588 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 4/1/2023 | XRP | 5,676.17532552 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 3/31/2023 | BTC | 0.00594382 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 4/3/2023 | USD | 1,866.31000000 | Customer Withdrawal |
| b046cc6b-faf4-418d-8238-9d099d465545 | 4/3/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b04811181-118b-4a8a-af81-ca99cf538f0a | 4/1/2023 | BTC | 0.11725 1239 | Customer Withdrawal |
| b04811181-118b-4a8a-af81-ca99cf538f0a | 4/1/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b04be0ad-33d3-49cb-b945-a2af044fcd87 | 4/14/2023 | SHIB | 19,939,905.77680600 | Customer Withdrawal |
| b0495617-2c64-468d-8cbc-30e9eeb4b394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0495617-2c64-468d-8cbc-30e9eeb4b394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0495617-2c64-468d-8cbc-30e9eeb4b394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05693-6c16-481f-a0dd-74397b28a212 | 4/10/2023 | BTC | 0.01084706 | Customer Withdrawal |
| b04ae09b-8ac8-4450-b426-4428b2d1c9d8 | 3/22/2023 | ADA | 110.29198103 | Customer Withdrawal |
| b04aebc3-7dc8-415e-9291-789dff4f9d2d | 4/4/2023 | USD | 27,175.53000000 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/13/2023 | ETH | 0.19884341 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/13/2023 | ADA | 724.56539991 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/13/2023 | USDT | 1,304.14000000 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/13/2023 | XLM | 3,783.86678623 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 3/27/2023 | CVC | 105.88059701 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/18/2023 | BTC | 0.00370000 | Customer Withdrawal |
| b04b3c24-6640-4a8b-91e0-bdb86357b2a | 4/19/2023 | BTC | 0.15413043 | Customer Withdrawal |
| b04bdeb3-c70b-4654-a71b-8335792566ec | 4/25/2023 | LTC | 31.74652118 | Customer Withdrawal |
| b04bdeb3-c70b-4854-a71b-8335792566ec | 4/25/2023 | BTC | 0.03413251 | Customer Withdrawal |
| b04cc66c-f82d-490a-b60c-46666a7f8a1c | 3/2/2023 | XMR | 16.29791981 | Customer Withdrawal |
| b04d38b9-e0a8-4a6c-8577-5752f c2dfbf7 | 4/4/2023 | TRX | 150.80200870 | Customer Withdrawal |
| b04d4213-1c9c-4c5c-9b1e-15ea1aa109fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b04d4213-1c9c-4c5c-9b1e-15ea1aa109fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b04d4213-1c9c-4c5c-9b1e-15ea1aa109fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b04d5326-ac57-4d60-a37e-140c22ea4db9 | 4/22/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| b04d5326-ac57-4d60-a37e-140c22ea4db9 | 4/22/2023 | ARK | 305.90177771 | Customer Withdrawal |
| b04d5326-ac57-4d60-a37e-140c22ea4db9 | 4/22/2023 | RVN | 241.23474053 | Customer Withdrawal |
| b04d5326-ac57-4d60-a37e-140c22ea4db9 | 4/22/2023 | TRX | 1,063.70934891 | Customer Withdrawal |
| b0495888-b324-42f2-b716-d6db114f09a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b04f088-b324-42f2-b716-d6db114f09a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b04f088-b324-42f2-b716-d6db114f09a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b04f68f-3b2b-46dc-aa53-cf1d7ced3456 | 4/17/2023 | SYS | 1,199.21011240 | Customer Withdrawal |
| b050e82b-7b30-4cc1-ad6b-25ce078da689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b050e82b-7930-4cc1-ad6b-25ce078da689 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b050e82b-7930-4cc1-ad6b-25ce078da689 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0516cd9-e05f-417e-9337-0a2366faadc0 | 4/4/2023 | DGB | 592.45141892 | Customer Withdrawal |
| b0516cd9-e05f-417e-9337-0a2366faadc0 | 4/4/2023 | XLM | 50.9045553 | Customer Withdrawal |
| b052012B-8f88-48b6-9a5f-e3cdce8bfe388 | 4/4/2023 | DGB | 8,134.55459008 | Customer Withdrawal |
| b052dd2a-4cbc-4219-a27b-15f422f49dd6 | 4/4/2023 | USD | 1,553.75000000 | Customer Withdrawal |
| b052dd2a-4cbc-4219-a27b-15f422f49dd6 | 4/4/2023 | USD | 2,600.12000000 | Customer Withdrawal |
| b053f79d-a1ee-4864-a024-8704befa3a38 | 3/31/2023 | ADA | 459.15379181 | Customer Withdrawal |
| b053f79d-a1ee-4864-a024-8704befa3a38 | 3/31/2023 | SC | 71,400.50596659 | Customer Withdrawal |
| b0561c25-9d32-49f3-996f-5a6d6ba65648 | 4/7/2023 | DASH | 0.45000000 | Customer Withdrawal |
| b0561c25-9d32-49f3-996f-5a6d6ba65648 | 4/7/2023 | XRP | 2.339.00000000 | Customer Withdrawal |
| b0561c25-9d32-49f3-996f-5a6d6ba65648 | 4/7/2023 | ADA | 309.49330102 | Customer Withdrawal |
| b057b775-f6fb-4504-b91b-380f1dcf49b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b057b775-f6fb-4504-b91b-380f1dcf49b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b057b775-f6fb-4504-b919-380f1dcf49b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0560008-ddf6-40fe-b929-02d27f80fd6c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b05000b8-ddf6-40fe-b929-02d27f80fd6c7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b05000b8-ddf6-40fe-b929-02e27f80fd6c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | 4/15/2023 | LINK | 1.61319900 | Customer Withdrawal |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | 4/15/2023 | LINK | 15.45443440 | Customer Withdrawal |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | 4/15/2023 | GLM | 493.93655863 | Customer Withdrawal |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | 4/15/2023 | DGB | 9,495.68955635 | Customer Withdrawal |
| b05b758c-813c-4744-ab24-c26a0e33b4ab | 4/15/2023 | DOGE | 4,632.63856445 | Customer Withdrawal |
| b05be70d-3bc1-4a89-a783-2151400ae02f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b05be70d-3bc1-4a89-a783-2151400ae02f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05be70d-3bc1-4a89-a783-2151400ae02f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b05c7f5d-6a74-4150-843a-5051592caa87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b05c7f5d-6a74-4150-843a-5051592caa87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05c7f5d-6a74-4150-843a-5051592caa87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b05dca9e-207e-4ef5-b4c8-f79e6221ef4 | 4/26/2023 | LTC | 30.57519797 | Customer Withdrawal |
| b05dca9e-207e-4ef5-b4c8-f79e6221ef4 | 4/26/2023 | ADA | 24.00000000 | Customer Withdrawal |
| b05dca9e-207e-4ef5-b4c8-f79e6221ef4 | 4/11/2023 | ADA | 106,231.98000982 | Customer Withdrawal |
| b05dca9e-207e-4ef5-b4c8-f79e6221ef4 | 4/11/2023 | BTC | 0.01830589 | Customer Withdrawal |
| b05f4569-3742-408a-8140-8b9366efa3ce | 4/26/2023 | XVG | 63.51107754 | Customer Withdrawal |
| b05f4569-3742-408a-8140-8b9366efa3ce | 4/26/2023 | XVG | 481.66794804 | Customer Withdrawal |
| b05f4569-3742-408a-8140-8b9366efa3ce | 4/26/2023 | DGB | 491.60550000 | Customer Withdrawal |
| b05f4569-3742-408a-8140-8b9366efa3ce | 4/26/2023 | SC | 6,160.94102792 | Customer Withdrawal |
| b05f4569-3742-408a-8140-8b9366efa3ce | 4/26/2023 | VTC | 76.48529884 | Customer Withdrawal |
| b061ae30-b1e7-43ba-aa2b-851f4b0262a6 | 4/26/2023 | XLM | 443.14388865 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | ETH | 0.42676424 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | ADA | 45,648.82457467 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | GLM | 17,442.02161991 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | HBAR | 6,907.41246207 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | ENJ | 25,307.04489571 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 3/31/2023 | ENJ | 2,229.53508000 | Customer Withdrawal |
| b0634fd7-22ca-4f56-91c7-83013 1c76060 | 4/26/2023 | BAT | 421.54300000 | Customer Withdrawal |
| b063562b-28a2-4a70-88f7-fb845db5481b | 4/26/2023 | XRP | 119.00000000 | Customer Withdrawal |
| b063562b-28a2-4a70-88f7-fb845db5481b | 4/14/2023 | BTC | 0.00366903 | Customer Withdrawal |
| b064517-4c65-480c-9d46-c88637f52e395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b064517-4c65-480c-9d46-c88637f52e395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b064517-4c65-480c-9d46-c88637f52e395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b064bd57-0f8e-4d188-14fb-1ebce628 | 4/4/2023 | KMD | 66.29405662 | Customer Withdrawal |
| b064bd57-0f8e-4d188-14fb-1ebce628 | 4/4/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| b064bd57-0f8e-4d188-14fb-1ebce628 | 4/4/2023 | KMD | 109.98800000 | Customer Withdrawal |
| b0653e63-7f6b-4e6e-b905-8c77b0dd | 3/10/2023 | ADA | 343.84732070 | Customer Withdrawal |
| b0658b01-8f09-4c80-9699-01bf6fca9c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0658b01-8f09-4c80-9699-01bf6fca9c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0658b01-8f09-4c80-9699-01bf6fca9c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0670b-317c-4600-a433-76cb950edc20 | 4/11/2023 | USD | 0.12974491 | Customer Withdrawal |
| b0670b-317c-4600-a433-76cb950edc20 | 4/12/2023 | USD | 0.00000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/5/2023 | ETC | 374.97141400 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | REPV2 | 98.50000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | DCR | 71.99000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | ZEN | 353.00769476 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | BCH | 2.66944030 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/5/2023 | PIVX | 664.98000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | GLM | 18,328.10232271 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | GLM | 83.00000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | ENJ | 2,990.00000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/5/2023 | KMD | 1,249.99800000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | VTC | 1,599.98000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | BAT | 86.00000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/5/2023 | SOLVE | 5,657.00000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/5/2023 | BTC | 0.01407574 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/6/2023 | USD | 1,098.54000000 | Customer Withdrawal |
| b0676f0f-554e-4466-a925-07a1a70bc667 | 4/3/2023 | USD | 6,188.46352200 | Customer Withdrawal |
| b06abf12-0d65-45fb-aaf1-2d77f346172c | 3/10/2023 | BCH | 0.01000000 | Customer Withdrawal |
| b06abf12-0d65-45fb-aaf1-2d77f346172c | 4/3/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b06abf12-0d65-45fb-aaf1-2d77f346172c | 3/10/2023 | USD | 560.12944600 | Customer Withdrawal |
| b06abf12-0d65-45fb-aaf1-2d77f346172c | 3/10/2023 | BTC | 0.00008384 | Customer Withdrawal |
| b06abf12-0d65-45fb-aaf1-2d77f346172c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b06c13fc-d571-4827-860d-c1e1a7bf1da | 4/5/2023 | ADA | 73.30409401 | Customer Withdrawal |
| b06c13fc-d571-4827-860d-c1e1a7bf1da | 3/31/2023 | ADA | 56.81309475 | Customer Withdrawal |
| b06f952e-6fed-447b-8844-dadb316e3559 | 4/5/2023 | BTC | 0.00181938 | Customer Withdrawal |
| b071aa6-56f6-4f31-a6de-eafe74ead235 | 4/5/2023 | ADA | 0.00022083 | Customer Withdrawal |
| b071aa6-56f6-4f31-a6de-eafe74ead235 | 4/5/2023 | ADA | 0.00017921 | Customer Withdrawal |
| b071aa6-56f6-4f31-a6de-eafe74ead235 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b072b7ea-cd76-4213-9312-c6f7881db65c | 4/4/2023 | LTC | 5.88877057 | Customer Withdrawal |
| b072b7ea-cd76-4213-9312-c6f7881db65c | 4/5/2023 | SYS | 712.09166336 | Customer Withdrawal |
| b072b7ea-cd76-4213-9312-c6f7881db65c | 4/2/2023 | BTC | 11,532.42407500 | Customer Withdrawal |
| b072b7ea-cd76-4213-9312-c6f7881db65c | 4/1/2023 | SC | 19,088.73945652 | Customer Withdrawal |
| b07422ba-2b5d-46a0-9c89-97b50f027 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b07422ba-2b5d-46a0-9c89-97b50f027 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b07422ba-2b5d-46a0-9c89-97b50f027 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b07f8ae6-6d40-479b-8fb9-d28680288c79 | 4/14/2023 | XLM | 1,596.33155470 | Customer Withdrawal |
| b07f8ae6-6d40-479b-8fb9-d28680288c79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b07fb1e-1d71-41a8-9bf0-2096ec5b1fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07fb1e-1d71-41a8-9bf0-2096ec5b1fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b07d5da-c7a6-4bb2-8bed-0efef9fd4a0 | 4/5/2023 | BTC | 57.63360736 | Customer Withdrawal |
| b07d5da-c7a6-4bb2-8bed-0efef9fd4a0 | 4/6/2023 | DOGE | 73.91922400 | Customer Withdrawal |
| b07ba8ce-f499-4bdc-b0bb-a9d26ef91d | 4/4/2023 | ADA | 71.48000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/6/2023 | USD | 63.74000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/6/2023 | LTC | 0.00000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/6/2023 | ADA | 39.00000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/6/2023 | SC | 120.00000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/14/2023 | SC | 960.47000000 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/8/2023 | ETHW | 0.03317199 | Customer Withdrawal |
| b07975f1-7b3c-4688-a588-43f81aeca97 | 4/4/2023 | USD | 4,907.58000000 | Customer Withdrawal |
| b07a01c2-3a8d-4f81-9d7c-47d49b3ef33 | 4/4/2023 | ADA | 0.00000000 | Customer Withdrawal |
| b07a01c2-3a8d-4f81-9d7c-47d49b3ef33 | 4/11/2023 | USD | 3,251.04112507 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/11/2023 | DOGE | 0.01968907 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/3/2023 | DOGE | 12,179.89766899 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/4/2023 | BTC | 0.07994000 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/3/2023 | BTC | 3.49970000 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/3/2023 | USD | 3.49970000 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/3/2023 | USD | 500.00000000 | Customer Withdrawal |
| b07a312e-7916-48d2-bcc2-ed1ca7f99f7 | 4/1/2023 | USD | 32,344.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b07b0847-0284-455b-b02a-1b9d0a6663f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07b0847-0284-455b-b02a-1b9d0a6663f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b07b0847-0284-455b-b02a-1b9d0a6663f52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b07d171a-da00-4730-967c-1574b5491a3f | 4/21/2023 | DGB | 128.68035658 | Customer Withdrawal |
| b07d171a-da00-4730-967c-1574b5491a3f | 4/21/2023 | USD | 501.57963474 | Customer Withdrawal |
| b07d171a-da00-4730-967c-1574b5491a3f | 4/24/2023 | USD | 65.95000000 | Customer Withdrawal |
| b07e438-cbd5-4cb3-920b-fac11c0315b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b07e438-cbd5-4cb3-920b-fac11c0315b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07e438-cbd5-4cb3-920b-fac11c0315b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b07eb37a-cd6f-48c8-b1ee-3f2664d675 | 4/30/2023 | XVG | 897.99615203 | Customer Withdrawal |
| b07eb37a-cd6f-48c8-b1ee-3f2664d675 | 4/14/2023 | ADA | 3.32000000 | Customer Withdrawal |
| b08184-b676-4e4b-8344-6fb9e914a7f6 | 4/14/2023 | BTC | 440.00000000 | Customer Withdrawal |
| b08196f-7e6b-4e6b-abeb-13178e0d9c7 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b08196f-7e6b-4e6b-abeb-13178e0d9c7 | 2/10/2023 | ADA | 13.02072980 | Customer Withdrawal |
| b08196f-7e6b-4e6b-abeb-13178e0d9c7 | 4/5/2023 | USD | 19.11000000 | Customer Withdrawal |
| b0819c1b-b8a3-4d1a-98d3-8c8c4eb06 | 3/31/2023 | ADA | 81.85380000 | Customer Withdrawal |
| b081d9-b8a3-4d1a-98d3-8c8c4eb06 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b0843a8-cd18-4a33-9c1f-5a9c9d9fd | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b0843a8-cd18-4a33-9c1f-5a9c9d9fd | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b0843a8-cd18-4a33-9c1f-5a9c9d9fd | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b08497ae-8235-4398-9d80-8ce52ed9b | 4/5/2023 | XRP | 9.91993441 | Customer Withdrawal |
| b08497ae-8235-4398-9d80-8ce52ed9b | 4/5/2023 | XRP | 240.00000000 | Customer Withdrawal |
| b08497ae-8235-4398-9d80-8ce52ed9b | 4/5/2023 | USD | 12.66251000 | Customer Withdrawal |
| b0873d-cbd7-4798-8884-d49a8a3e | 4/4/2023 | STRK | 1,200.00000000 | Customer Withdrawal |
| b0873d-cbd7-4798-8884-d49a8a3e | 4/4/2023 | DGB | 23.17000000 | Customer Withdrawal |
| b0877a9-4e3f-4d59-88b9-e45b77cfb | 4/4/2023 | VEE | 12,000.00000000 | Customer Withdrawal |
| b0883f4-d075-4e3f-88d4-da44776fb | 4/17/2023 | USD | 521.00000000 | Customer Withdrawal |
| b0883f4-d075-4e3f-88d4-da44776fb | 4/4/2023 | ADA | 0.60925890 | Customer Withdrawal |
| b0883f4-d075-4e3f-88d4-da44776fb | 4/4/2023 | USD | 170.00000000 | Customer Withdrawal |
| b0889b45-43da-444d-88a6-fae41b1e | 4/17/2023 | USD | 36.85000000 | Customer Withdrawal |
| b0889b45-43da-444d-88a6-fae41b1e | 4/17/2023 | USD | 27.82000000 | Customer Withdrawal |
| b0892f5-0b2b-4a06-8ab0-92d99f40 | 4/13/2023 | XRP | 1,984.72000000 | Customer Withdrawal |
| b0892f5-0b2b-4a06-8ab0-92d99f40 | 4/13/2023 | USD | 50.17361200 | Customer Withdrawal |
| b0896a8e-90f5-42a8-9c0e-3 | 4/10/2023 | USD | 647.04000000 | Customer Withdrawal |
| b089bf9-2fbb-47d3-bdbe-85e02f | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b089bf9-2fbb-47d3-bdbe-85e02f | 4/10/2023 | USD | 0.37409749 | Customer Withdrawal |
| b08ffb3-2539-458f-aa25-8e02f | 4/26/2023 | ETH | 0.34000000 | Customer Withdrawal |
| b08ffb3-2539-458f-aa25-8e02f | 4/26/2023 | ADA | 228.25337082 | Customer Withdrawal |
| b08ffb3-2539-458f-aa25-8e02f | 4/26/2023 | USD | 83.14538880 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b08ff8c3-2539-458f-aa26-e8ec84f73b8b | 4/26/2023 | XLM | 17,000.0471449 | Customer Withdrawal |
| b08ff8c3-2539-458f-aa26-e8ec84f73b8b | 4/26/2023 | XEM | 11,996.0000000 | Customer Withdrawal |
| b08ff8c3-2539-458f-aa26-e8ec84f73b8b | 4/26/2023 | BAT | 2,240.0712140 | Customer Withdrawal |
| b09024ab-d6d2-4cc4-a985-de1ded405f13 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| b09024ab-d6d2-4cc4-a985-de1ded405f13 | 4/26/2023 | BTC | 0.00272518 | Customer Withdrawal |
| b09024ab-d6d2-4cc4-a985-de1ded405f13 | 2/10/2023 | ETH | 0.00209126 | Customer Withdrawal |
| b09024ab-d6d2-4cc4-a985-de1ded405f13 | 2/10/2023 | BTC | 0.00007191 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0a379d2-bfd4-4b43-bf73-1bac60da0eef | 4/28/2023 | DCR | 3.15859304 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0bd9c9e-23ab-4e55-b7e7-3721d4557b85 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0dee3d0-bd04-46a3-9467-ec2d78Sabfe3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Transaction detail rows — not legibly transcribable at available resolution.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1c6885e-2b0a-4b92-bbd3-cf3ae38750b7 | 4/6/2023 | BTC | 0.18357400 | Customer Withdrawal |
| b1c6885e-2b0a-4b92-bbd3-cf3ae38750b7 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b1c6885e-2b0a-4b92-bbd3-cf3ae38750b7 | 4/7/2023 | USD | 252.00000000 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/7/2023 | LTC | 0.11872011 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/7/2023 | ATOM | 1.78646386 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/5/2023 | ZIL | 1,927.17376929 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/7/2023 | ZIL | 554.23170816 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/4/2023 | ZIL | 538.34614372 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/8/2023 | ZIL | 681.43044023 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/16/2023 | BTC | 0.00289175 | Customer Withdrawal |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | 4/27/2023 | USD | 138.24000000 | Customer Withdrawal |
| b1ccddcf-a388-4fc3-a31f-73cbbc249bcc | 4/12/2023 | USD | 6,262.93000000 | Customer Withdrawal |
| b1cd26fa-2a39-4511-b06f-369f30a70906 | 4/11/2023 | USD | 987.84000000 | Customer Withdrawal |
| b1cd26fa-2a39-4511-b06f-369f30a70906 | 3/28/2023 | USD | 4,665.17000000 | Customer Withdrawal |
| b1cd26fa-2a39-4511-b06f-369f30a70906 | 3/14/2023 | USD | 7,292.30000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | LTC | 49.99000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | BCH | 3.99000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | BTC | 0.73536509 | Customer Withdrawal |
| b1c508b-42a8-4985-a093-8c96015f6bd8 | 4/21/2023 | FLR | 603.38000000 | Customer Withdrawal |
| b1f84fd-d835-4eab-83c6-2d84bf7a67e6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1f84fd-d835-4eab-83c6-2d84bf7a67e6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1f84fd-d835-4eab-83c6-2d84bf7a67e6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b1cffbe1-ea0f-4dfa-8ca1-f46c02382742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1cffbe1-ea0f-4dfa-8ca1-f46c02382742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d1f4b5-f04c-4bec-4bec-ae60-c2b105ae0e97 | 4/29/2023 | DOGE | 363.99319580 | Customer Withdrawal |
| b1d15aa-da0f-49d5-91b8-d2334ba4eb65 | 3/31/2023 | BCH | 0.01830074 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/14/2023 | TRX | 120.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/16/2023 | TRX | 44.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/31/2023 | TRX | 219.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/16/2023 | TRX | 847.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/16/2023 | TRX | 441.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/16/2023 | TRX | 997.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/14/2023 | TRX | 606.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/16/2023 | TRX | 264.60000000 | Customer Withdrawal |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | 3/14/2023 | TRX | 885.60000000 | Customer Withdrawal |
| b1d3fc54-e725-4db0-b190-bd08789b54af | 4/14/2023 | SC | 57,646.47944751 | Customer Withdrawal |
| b1d3fc54-e725-4db0-b190-bd08789b54af | 4/14/2023 | BTC | 0.33214349 | Customer Withdrawal |
| b1d3fc54-e725-4db0-b190-bd08789b54af | 4/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| b1d417f6-e969-4ad0-a791-2022ef7c3a9f | 4/13/2023 | ETH | 0.01466640 | Customer Withdrawal |
| b1d417f6-e969-4ad0-a791-2022ef7c3a9f | 4/10/2023 | DOGE | 29,030.80282532 | Customer Withdrawal |
| b1d417f6-e969-4ad0-a791-2022ef7c3a9f | 4/2/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| b1d6c5f2-9379-48ba-8c7a-3eebb8ba8eb9 | 4/7/2023 | XRP | 2,899.44751009 | Customer Withdrawal |
| b1d6c5f2-9379-48ba-8c7a-3eebb8ba8eb9 | 4/7/2023 | XRP | 0.00002110 | Customer Withdrawal |
| b1d6da1b-0fc2-4fbd-be7b-03a7f9dc2afb | 2/9/2023 | BTTOLD | 272.42346600 | Customer Withdrawal |
| b1d92b64-f25f-4fcc-b472-caf698ea68bb | 4/14/2023 | MATIC | 354.91338915 | Customer Withdrawal |
| b1d92b64-f25f-4fcc-b472-caf698ea68bb | 4/13/2023 | ETH | 0.00680000 | Customer Withdrawal |
| b1d92b64-f25f-4fcc-b472-caf698ea68bb | 4/13/2023 | ETH | 0.49865252 | Customer Withdrawal |
| b1d92b64-f25f-4fcc-b472-caf698ea68bb | 4/14/2023 | ENJ | 5.98600000000 | Customer Withdrawal |
| b1d92b64-f25f-4fcc-b472-caf698ea68bb | 4/14/2023 | ETHW | 0.50905252 | Customer Withdrawal |
| b1d94a46-545b-44fe-8a84-0a70dc6a5a43 | 4/22/2023 | ADA | 729.00000000 | Customer Withdrawal |
| b1d9ae13-0b28-460a-9dcc-b8970f7995c76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1d9ae13-0b28-460a-9dcc-b8970f7995c76 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| b1d9ae13-0b28-460a-9dcc-b8970f7995c76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1da46fe-cdd7-49e7-977f-868fe2cad71f | 2/9/2023 | BTTOLD | 1,743.43303100 | Customer Withdrawal |
| b1dadd15-fc9c-4e4d-b31b-258df6b5c29c | 4/14/2023 | BTC | 0.00068007 | Customer Withdrawal |
| b1dadd15-fc9c-4e4d-b31b-258df6b5c29c | 4/14/2023 | BTC | 0.14210000 | Customer Withdrawal |
| b1d4ed2-2278-485a-9dcd-5b265ab18f44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d4ed2-2278-485a-9dcd-5b265ab18f44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1d4ed2-2278-485a-9dcd-5b265ab18f44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d4ed2-2278-485a-9dcd-5b265ab18f44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d8f42-e243-4d59-ba8a-9cb812cc647c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1d8f42-e243-4d59-ba8a-9cb812cc647c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d2468-2702-499c-8489-6a41495ce46f | 4/11/2023 | USD | 5,977.07000000 | Customer Withdrawal |
| b1d2468-2702-499c-8489-6a41495ce46f | 4/6/2023 | USD | 1,068.91000000 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/2/2023 | ETH | 0.07522449 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/2/2023 | CELO | 1,006.85326686 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/2/2023 | GLM | 2,376.78675613 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/3/2023 | HBAR | 49,460.99389610 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/3/2023 | HBAR | 130.48773106 | Customer Withdrawal |
| b1dd6ee1-0cd7-4779-b335-793421292798 | 4/2/2023 | IOTX | 117,474.06065523 | Customer Withdrawal |
| b1da083-48af-49a2-8562-e6027858e811 | 4/7/2023 | XLM | 193.19236184 | Customer Withdrawal |
| b1e04160-edcf-4c8c-80c4-bbc75e64290b | 4/7/2023 | ETC | 29.90981972 | Customer Withdrawal |
| b1e04160-edcf-4c8c-80c4-bbc75e64290b | 4/4/2023 | USD | 4,824.17000000 | Customer Withdrawal |
| b1e3650-e02a-4634-9411-7287df3c533b | 3/31/2023 | LTC | 102.33906205 | Customer Withdrawal |
| b1e3650-e02a-4634-9411-7287df3c533b | 3/31/2023 | ETH | 4.87180811 | Customer Withdrawal |
| b1e3650-e02a-4634-9411-7287df3c533b | 3/31/2023 | BTC | 0.22010632 | Customer Withdrawal |
| b1e17de8-2ca0-49ff-97c7-b52a7e071f64 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1e17de8-2ca0-49ff-97c7-b52a7e071f64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1e17de8-2ca0-49ff-97c7-b52a7e071f64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1e53286-da3d-4b74-bd5b-296f1657dabf | 4/7/2023 | USD | 48.99000000 | Customer Withdrawal |
| b1e591ca-6b92-4870-88b-182c6073f4f7 | 4/3/2023 | ETH | 0.00970642 | Customer Withdrawal |
| b1e591ca-6b92-4870-88b-182c6073f4f7 | 4/12/2023 | XRP | 2.10000000 | Customer Withdrawal |
| b1e591ca-6b92-4870-88b-182c6073f4f7 | 4/12/2023 | XRP | 6.83076305256 | Customer Withdrawal |
| b1e823c2-c171-4643-8830-093e1a60ec30 | 4/11/2023 | USD | 2,672.27000000 | Customer Withdrawal |
| b1e8724f-774f-4836-864a-f09cde0f878e | 4/19/2023 | ADA | 4,107.23685831 | Customer Withdrawal |
| b1e8724f-774f-4836-864a-f09cde0f878e | 4/19/2023 | ADA | 90.00000000 | Customer Withdrawal |
| b1e8724f-774f-4836-864a-f09cde0f878e | 4/19/2023 | TRX | 97.60000000 | Customer Withdrawal |
| b1e8724f-774f-4836-864a-f09cde0f878e | 4/19/2023 | TRX | 23,354.23137933 | Customer Withdrawal |
| b1e8724f-774f-4836-864a-f09cde0f878e | 4/21/2023 | BTC | 0.02025029 | Customer Withdrawal |
| b1eabac3-8333-4c3b-b670-40e27d48b8c9 | 3/31/2023 | BSV | 0.03781691 | Customer Withdrawal |
| b1eabac3-8333-4c3b-b670-40e27d48b8c9 | 3/31/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b1eb33a9-ca90-407f-9bf1-0438733dceca8 | 4/28/2023 | SYS | 999.99980000 | Customer Withdrawal |
| b1eb33a9-ca90-407f-9bf1-0438733dceca8 | 5/1/2023 | USD | 272.56000000 | Customer Withdrawal |
| b1eb426b-6804-4db0-b0c2-b39ea0c5d63d | 4/10/2023 | ADA | 7,689.25042180 | Customer Withdrawal |
| b1eb426b-6804-4db0-b0c2-b39ea0c5d63d | 4/27/2023 | USD | 11.33000000 | Customer Withdrawal |
| b1ebbb8-2aa4-4b23-9e04-d0382744c3d0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b1ebbb8-2aa4-4b23-9e04-d0382744c3d0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b1ebbb8-2aa4-4b23-9e04-d0382744c3d0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b1ec80b-b727-4547-bb1d-b8f2b9b869e9 | 4/11/2023 | MATIC | 1,424.83298861 | Customer Withdrawal |
| b1ec9b8b-b127-4557-bb1d-b8f2b9b84d8e9 | 4/11/2023 | BTC | 0.00126372 | Customer Withdrawal |
| b1ee7393-7ce6-431c-a976-8648224e2800 | 4/11/2023 | USD | 406.32000000 | Customer Withdrawal |
| b1ef2e50-783a-4173-9964-24850ce51d79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1ef2e50-783a-4173-9964-24850ce51d79 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1ef2e50-783a-4173-9964-24850ce51d79 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| b1ef8439-734f-47ea-8dfc-feb99439637f | 4/14/2023 | ADA | 1,999.50000000 | Customer Withdrawal |
| b1ef8439-734f-47ea-8dfc-feb99439637f | 4/14/2023 | BTC | 0.36800000 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | AVAX | 10.77600534 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | FIL | 22.74935428 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | FIRO | 36.11249443 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | DGB | 7,514.56597212 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 2/13/2023 | USDT | 60.96581332 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | XLM | 268.76857455 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | KMD | 99.05573492 | Customer Withdrawal |
| b1ef895e-b232-4f9a-a78e-0db02a4ebe7e | 4/20/2023 | EOS | 40.91552336 | Customer Withdrawal |
| b1f05460-64e4-4ea0-b282-e41c5e0ac3b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f05460-64e4-4ea0-b282-e41c5e0ac3b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f05460-64e4-4ea0-b282-e41c5e0ac3b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f2858-3152-4fac-b944-c70223b0aa7d | 4/6/2023 | DOGE | 16.00000000 | Customer Withdrawal |
| b1f2858-3152-4fac-b944-c70223b0aa7d | 4/6/2023 | DOGE | 7,142.43057127 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1f26392-2f77-4ec6-a1ca-89c29abefad2 | 4/5/2023 | ETH | 0.75021129 | Customer Withdrawal |
| b1f26392-2f77-4ec6-a1ca-89c29abefad2 | 4/5/2023 | DOGE | 7,343.34695621 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | LTC | 2.58294324 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | LTC | 0.02500000 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | ETH | 0.01050000 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | ETH | 2.00770867 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | XLM | 5.97459000000 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | XLM | 24.95000000 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | BTC | 0.01234773 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b1f5880b-54b6-4300-9f6c-b9e69ad4497 | 4/29/2023 | FLR | 122.14242500 | Customer Withdrawal |
| b1f3d711-5668-487b-aeb8-a89ce49874f3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1f3d711-5668-487b-aeb8-a89ce49874f3 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1f3d711-5668-487b-aeb8-a89ce49874f3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 4/10/2023 | LTC | 0.18919930 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 2/9/2023 | DASH | 5.74380752 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 3/10/2023 | ADA | 156.79309242 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 2/25/2023 | MATIC | 49,999.84960980 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 2/25/2023 | BTC | 0.16737312 | Customer Withdrawal |
| b1f4238e-402e-47ec-9470-a2bfc097f037 | 2/9/2023 | ADA | 278.98000000 | Customer Withdrawal |
| b1f6e9b1-b18-4ad5-8778-18a31c45be6c | 4/4/2023 | ADA | 13,900.00776464 | Customer Withdrawal |
| b1f6e9b1-b18-4ad5-8778-18a31c45be6c | 4/5/2023 | USD | 3.22000000 | Customer Withdrawal |
| b1fa0f6d-b3e8-4e07-af8b-62df2f4eab4e | 4/10/2023 | USDT | 3.68043980 | Customer Withdrawal |
| b1fa0f6d-b3e8-4e07-af8b-62df2f4eab4e | 4/10/2023 | USDT | 4.71197261083 | Customer Withdrawal |
| b1fa0f6d-b3e8-4e07-af8b-62df2f4eab4e | 4/10/2023 | BTC | 0.80487478 | Customer Withdrawal |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | 4/5/2023 | LINK | 5.25010837 | Customer Withdrawal |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | 4/3/2023 | BTC | 0.14251690 | Customer Withdrawal |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | 4/7/2023 | BTC | 0.14292858 | Customer Withdrawal |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | 4/2/2023 | USD | 287.75200000 | Customer Withdrawal |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | 4/5/2023 | USD | 0.09975656 | Customer Withdrawal |
| b1fe363-7e3b-4144-9455-893e263cb8c3 | 2/9/2023 | ETH | 0.00087953 | Customer Withdrawal |
| b1fe363-7e3b-4144-9455-893e263cb8c3 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| b1fe363-7e3b-4144-9455-893e263cb8c3 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| b1fc3c-9fe1-4324-a1c5-e414e1acd5bc | 4/3/2023 | BSV | 22.99774410 | Customer Withdrawal |
| b1fc3c-9fe1-4324-a1c5-e414e1acd5bc | 4/3/2023 | BSV | 35.96600158 | Customer Withdrawal |
| b1fc3c-9fe1-4324-a1c5-e414e1acd5bc | 4/3/2023 | BSV | 780.98080000 | Customer Withdrawal |
| b1f8f737-a252-4e3-b4be1-22c960a11fef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1f8f737-a252-4e3-b4be1-22c960a11fef | 3/10/2023 | DOGE | 70.91002420 | Customer Withdrawal |
| b1f8f737-a252-4e3-b4be1-22c960a11fef | 4/10/2023 | DOGE | 50.66661332 | Customer Withdrawal |
| b1fee13c-2884-49df-b3424c3e237a42 | 4/7/2023 | XVG | 74.00000000 | Customer Withdrawal |
| b1fee13c-2884-49df-b3424c3e237a42 | 4/7/2023 | SC | 2,176.62930779 | Customer Withdrawal |
| b1fee13c-2884-49df-b3424c3e237a42 | 4/12/2023 | MTL | 5.75790090 | Customer Withdrawal |
| b1fee13c-2884-49df-b3424c3e237a42 | 4/7/2023 | XLM | 36.00000102 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 2/10/2023 | SAND | 0.07147132 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 3/10/2023 | ZEN | 9.76000000 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 4/10/2023 | SAND | 9.91600000 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 4/10/2023 | WAXP | 2.82600000 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 4/10/2023 | SAND | 9.76000000 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 4/10/2023 | SC | 90.00000000 | Customer Withdrawal |
| b1ff8b4-046c-4edb-ac8d-bf2ba3bf045e | 4/10/2023 | SC | 199.90108428 | Customer Withdrawal |
| b2004b32-a67d-4e13-9a28-3892721f8644 | 3/16/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b2004b32-a67d-4e13-9a28-3892721f8644 | 3/31/2023 | USDT | 51.94781290 | Customer Withdrawal |
| b2018145-d124-4998-aae4-7e70d0ff4b49f | 2/9/2023 | BTTOLD | 39,036.56271000 | Customer Withdrawal |
| b204fe1d-a205-4be5-9170-364f566f78086 | 3/9/2023 | XDN | 5,064.93446000 | Customer Withdrawal |
| b204fe1d-a205-4be5-9170-364f566f78086 | 3/10/2023 | ADA | 925.25000000 | Customer Withdrawal |
| b205fb81-c845-4df0-9170-3fcf8cd5b087 | 4/8/2023 | ETC | 0.25320000 | Customer Withdrawal |
| b20a5bd5-a94f-4fa3-8ba3-8f75cb0e70a78c | 4/1/2023 | XLM | 1,543.94998092 | Customer Withdrawal |
| b2069363-1ad8-405b-bdc7-97bf8a71cb | 4/10/2023 | DOGE | 36.75888800 | Customer Withdrawal |
| b2069363-1ad8-405b-bdc7-97bf8a71cb | 3/10/2023 | DOGE | 70.91002420 | Customer Withdrawal |
| b2069363-1ad8-405b-bdc7-97bf8a71cb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b207338b2b-0b89-483e-a03b-8376989f7fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b207338b2-0b89-483e-a03b-8376989f76c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b207338b2-0b89-483e-a03b-8376989f76c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b20844b9-c9e6-462b-af20c-72c55c79a914 | 3/10/2023 | USDT | 266.31078000 | Customer Withdrawal |
| b20844b9-c9e6-462b-af20c-72c55c79a914 | 4/10/2023 | USDT | 1,625.62000000 | Customer Withdrawal |
| b20908a74-2e54-45d6-9ee8-8f9d37c09b7a | 4/7/2023 | BTC | 1.49350000 | Customer Withdrawal |
| b20908a74-2e54-45d6-9ee8-8f9d37c09b7a | 4/7/2023 | SAND | 500.00000000 | Customer Withdrawal |
| b20908a74-2e54-45d6-9ee8-8f9d37c09b7a | 4/8/2023 | XLM | 2,572.18000000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | BTC | 29,000.00000000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | USDT | 10,987.94750000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | USDT | 10,987.94750000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/6/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/7/2023 | XLM | 105.85971539 | Customer Withdrawal |
| b20ab301-0f76-4934-a5df-0f493ba0cf4d | 4/8/2023 | XLM | 33,297.14400000 | Customer Withdrawal |
| b20b9fe-6a4c-436e-84f1-d0e8564a23e6 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b20fc98-2b89-4b14-8c01-b9c88a65e668 | 4/4/2023 | ADA | 3,495.14049887 | Customer Withdrawal |
| b20fc98-2b89-4b14-8c01-b9c88a65e668 | 4/3/2023 | BTC | 0.17000000 | Customer Withdrawal |
| b20fc98-2b89-4b14-8c01-b9c88a65e668 | 4/3/2023 | HBAR | 57,865.50000000 | Customer Withdrawal |
| b20fc98-2b89-4b14-8c01-b9c88a65e668 | 4/3/2023 | BTC | 0.17044404 | Customer Withdrawal |
| b210872f-e0c3-428d-8a62-1d50e9a6db95 | 4/14/2023 | LTC | 2.31000000 | Customer Withdrawal |
| b210872f-e0c3-428d-8a62-1d50e9a6db95 | 4/14/2023 | OMG | 129.46164375 | Customer Withdrawal |
| b2097bc-f9b6-4582-b00a-42c09c999850 | 4/14/2023 | USDT | 0.00202348 | Customer Withdrawal |
| b2097bc-f9b6-4582-b00a-42c09c999850 | 4/14/2023 | USDT | 0.00200000 | Customer Withdrawal |
| b21145-b134-4de6-8c6f-dd5df2e9e1b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b21145-b134-4de6-8c6f-dd5df2e9e1b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b21145-b134-4de6-8c6f-dd5df2e9e1b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2122f3d-e0c7-4c07-883c-d4ce9e4f1c4d | 4/5/2023 | ETH | 0.48984466 | Customer Withdrawal |
| b2122f3d-e0c7-4c07-883c-d4ce9e4f1c4d | 4/5/2023 | ETH | 0.50000000 | Customer Withdrawal |
| b212ef42-e2da-43f5-8dab-5c7e13c80df6 | 4/14/2023 | SC | 1.00000000 | Customer Withdrawal |
| b212ef42-e2da-43f5-8dab-5c7e13c80df6 | 4/14/2023 | SC | 100.00000000 | Customer Withdrawal |
| b212ae2-c7c8-4e29-be67-d01e18c75d43 | 4/10/2023 | DOGE | 28.00000000 | Customer Withdrawal |
| b212ae2-c7c8-4e29-be67-d01e18c75d43 | 4/10/2023 | DOGE | 11,695.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b212ae23-6c7e-4b29-be67-01f532cd9194 | 4/30/2023 | BTC | 0.02378240 | Customer Withdrawal |
| b213265b-bcae-486e-955b-cf592fb045ab | 4/29/2023 | NEO | 5.00000000 | Customer Withdrawal |
| b213265b-bcae-486e-955b-cf592fb045ab | 4/29/2023 | XRP | 123.66698839 | Customer Withdrawal |
| b213265b-bcae-486e-955b-cf592fb045ab | 4/29/2023 | ARK | 13.20536028 | Customer Withdrawal |
| b213265b-bcae-486e-955b-cf592fb045ab | 4/29/2023 | DGB | 99.60000000 | Customer Withdrawal |
| b213265b-bcae-486e-955b-cf592fb045ab | 4/29/2023 | DOGE | 2,327.95300000 | Customer Withdrawal |
| b2140385-e4c5-48e5-8ace-6906d14c1c83 | 4/17/2023 | ETH | 0.01806032 | Customer Withdrawal |
| b2140385-e4c5-48e5-8ace-6906d14c1c83 | 4/27/2023 | ETHW | 0.02086032 | Customer Withdrawal |
| b2140ad7-2677-4c05-9ddf-443dca67c913 | 4/17/2023 | DOGE | 116,975.96002210 | Customer Withdrawal |
| b2140f4f-4e7f-4998-9f26-60e7ca218510 | 3/31/2023 | BTC | 0.15829428 | Customer Withdrawal |
| b2fe787-0b6d-4eed-bc8f-6ce53f3ffd65 | 4/3/2023 | USDT | 201.00000000 | Customer Withdrawal |
| b2fe787-0b6d-4eed-bc8f-6ce53f3ffd65 | 4/3/2023 | USDC | 509.23000000 | Customer Withdrawal |
| b2196d1-a643-459e-b6e6-5339a0faed5e | 4/5/2023 | XRP | 624.51822347 | Customer Withdrawal |
| b2196d1-a643-459e-b6e6-5339a0faed5e | 4/5/2023 | BTC | 0.00533069 | Customer Withdrawal |
| b21c18a9-b57b-4258-b921-a1e2f1109220 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b21c18a9-b57b-4258-b921-a1e2f1109220 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b21c18a9-b57b-4258-b921-a1e2f1109220 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b21c2a35-dc43-47d4-8a09-a585eea16608 | 4/19/2023 | FLR | 208.30842470 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/15/2023 | MATIC | 13.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/15/2023 | MATIC | 250.62500000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/4/2023 | MNR | 0.06370000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/4/2023 | ETH | 0.60713635 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/3/2023 | XRP | 3,582.38122064 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/17/2023 | CELO | 47.99000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/16/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/17/2023 | DGB | 20,807.80000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/4/2023 | XTZ | 19.75000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/16/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/15/2023 | XLM | 5,486.95000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/15/2023 | GRT | 698.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/16/2023 | ENJ | 196.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/17/2023 | XEM | 1,146.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/17/2023 | LRC | 103.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/17/2023 | EOS | 14.90000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/4/2023 | ALGO | 59.90000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/16/2023 | BAT | 83.00000000 | Customer Withdrawal |
| b21cd9ef-759e-4e00-a53b-d3f1bebbc391 | 4/16/2023 | BTC | 0.03316680 | Customer Withdrawal |
| b221c7d6-7510-4270-9c71-ac9bd322ba6f | 4/14/2023 | BTC | 0.02211031 | Customer Withdrawal |
| b2227f42-f897-4a49-829e-704cb0e24888 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2276d2-f897-4a49-829e-704cb0e24888 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2276d2-f897-4a49-829e-704cb0e24888 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b227f85-134e-4ec1-a240-325a10f0188c | 4/21/2023 | LSK | 1.90000000 | Customer Withdrawal |
| b227f85-134e-4ec1-a240-325a10f0188c | 4/21/2023 | SYS | 4.99980000 | Customer Withdrawal |
| b227f85-134e-4ec1-a240-325a10f0188c | 4/21/2023 | STRAX | 2.99000000 | Customer Withdrawal |
| b227f85-134e-4ec1-a240-325a10f0188c | 4/21/2023 | XVG | 195.00000000 | Customer Withdrawal |
| b2241d2c-469a-4c46-a4ce-472faf1c63f | 4/21/2023 | USD | 1,753.41000000 | Customer Withdrawal |
| b2241d2c-469a-4c46-a4ce-472faf1c63f | 4/26/2023 | FLR | 613.94040320 | Customer Withdrawal |
| b225e24e-bf94-440e-8ee1-36cb3e61df3d | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b225e24e-bf94-440e-8ee1-36cb3e61df3d | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| b225e24e-bf94-440e-8ee1-36cb3e61df3d | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| b22646ff-bb22-40c6-8f8ba-61369da5cd71 | 4/26/2023 | NEO | 334.00000000 | Customer Withdrawal |
| b22646ff-bb22-40c6-8f8ba-61369da5cd71 | 4/26/2023 | ADA | 737.21923167 | Customer Withdrawal |
| b22646ff-bb22-40c6-8f8ba-61369da5cd71 | 4/26/2023 | USDT | 225.88054176 | Customer Withdrawal |
| b22646ff-bb22-40c6-8f8ba-61369da5cd71 | 4/23/2023 | DOGE | 382.04801607 | Customer Withdrawal |
| b22646ff-bb22-40c6-8f8ba-61369da5cd71 | 4/26/2023 | BTC | 0.78336891 | Customer Withdrawal |
| b226ec22-1949-4046-b712-b4e7587ea6b2 | 4/22/2023 | BCH | 2.99900000 | Customer Withdrawal |
| b226ec22-1949-4046-b712-b4e7587ea6b2 | 4/2/2023 | DOGE | 26,361.96174053 | Customer Withdrawal |
| b226ec22-1949-4046-b712-b4e7587ea6b2 | 4/17/2023 | USD | 625.28000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | MATIC | 193.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | MATIC | 993.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | MATIC | 14,334.11710753 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 3/21/2023 | MATIC | 95.50000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 3/20/2023 | OMG | 496.73205722 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | MANA | 616.82695441 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | HBAR | 3,489.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | SUSHI | 93.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | DGB | 149,989.80000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | DGB | 9.80000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | USDT | 43.00000000 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | USDT | 4,088.86026294 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | USDT | 596.74634032 | Customer Withdrawal |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | 4/1/2023 | ENJ | 982.00000000 | Customer Withdrawal |
| b22a97bc-944a-4bc1-a67d-500b10c13246 | 4/5/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| b22add85-c085-4ff4-9e35-96b49faa3f5e | 4/11/2023 | USD | 4,987.80000000 | Customer Withdrawal |
| b22c4a6d-c0d2-4e29-b264-2cd7b04ed519 | 2/9/2023 | BTC | 0.00023329 | Customer Withdrawal |
| b22c4a6d-c0d2-4e29-b264-2cd7b04ed519 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b22c4a6d-c0d2-4e29-b264-2cd7b04ed519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b23e5cd-6640-476d-b517-30dd27e68a50 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| b23e5cd-6640-476d-b517-30dd27e68a50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b23e5cd-6640-476d-b517-30dd27e68a50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b24ebf2-41f4-4afa-8f53-4e08a1415a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b24ebf2-41f4-4afa-8f53-4e08a1415a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b24ebf2-41f4-4afa-8f53-4e08a1415a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2353dcb-24ce-46c1-bbd3-ea8e685e0cfb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b2353dcb-24ce-46c1-bbd3-ea8e685e0cfb | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b2353dcb-24ce-46c1-bbd3-ea8e685e0cfb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | 4/22/2023 | GLM | 1,970.00000000 | Customer Withdrawal |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | 4/22/2023 | UBQ | 1,024.99000000 | Customer Withdrawal |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | 4/2/2023 | BTC | 0.00424354 | Customer Withdrawal |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | 4/15/2023 | FLR | 294.30000000 | Customer Withdrawal |
| b239075-ff23-4ff5-a447-c71c888c1842 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b239075-ff23-4ff5-a447-c71c888c1842 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b239075-ff23-4ff5-a447-c71c888c1842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b239da8e-ebe0-4ca1-bbb0-2c23ea44ce11 | 4/7/2023 | ATOM | 146.76312642 | Customer Withdrawal |
| b239da8e-ebe0-4ca1-bbb0-2c23ea44ce11 | 4/7/2023 | GRT | 7,932.61155169 | Customer Withdrawal |
| b239da8e-ebe0-4ca1-bbb0-2c23ea44ce11 | 4/7/2023 | BTC | 0.05574447 | Customer Withdrawal |
| b23c74-0344-4156-acad-684cb07cde71 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b23c74-0344-4156-acad-684cb07cde71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b23c74-0344-4156-acad-684cb07cde71 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| b23c56e-b2fe-4f5e-bab3-f7cac44ba70b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b23c56e-b2fe-4f5e-bab3-f7cac44ba70b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b23c56e-b2fe-4f5e-bab3-f7cac44ba70b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b23d06b9-0da0-4bdf-9311-3ea8f3f5c6dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b23d06b9-0da0-4bdf-9311-3ea8f3f5c6dc | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b23d06b9-0da0-4bdf-9311-3ea8f3f5c6dc | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b240819e-0e8b-42ba-d5e7ce7d0c7 | 4/23/2023 | STRAX | 472.71100000 | Customer Withdrawal |
| b23dede-65ac-46b6-8f5a-6d57929e8c3c2 | 4/4/2023 | USD | 1.01000000 | Customer Withdrawal |
| b2f5e46-e41d-402c-ac9d-004759bbec09 | 4/24/2023 | MATIC | 590.00000000 | Customer Withdrawal |
| b2f5e46-e41d-402c-ac9d-004759bbec09 | 4/24/2023 | ADA | 502.41979210 | Customer Withdrawal |
| b2f5e46-e41d-402c-ac9d-004759bbec09 | 4/24/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| b2f5e46-e41d-402c-ac9d-004759bbec09 | 4/24/2023 | ENJ | 225.00000000 | Customer Withdrawal |
| b2f5e46-e41d-402c-ac9d-004759bbec09 | 4/24/2023 | BTC | 0.02383957 | Customer Withdrawal |
| b2fcbe0-8d29-4839-88af-a12573a604 | 4/13/2023 | ETH | 0.01817600 | Customer Withdrawal |
| b2fcbe0-8d29-4839-88af-a12573a604 | 4/10/2023 | MYST | 99.37793212 | Customer Withdrawal |
| b2fcbe0-8d29-4839-88af-a12573a604 | 4/13/2023 | USDT | 0.01070000 | Customer Withdrawal |
| b2fcbe0-8d29-4839-88af-a12573a604 | 4/24/2023 | BTC | 0.00094525 | Customer Withdrawal |
| b240891f-cf71-4058-a26a-0f3e7ce7dc7 | 4/26/2023 | FLR | 74.54750000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/3/2023 | ATOM | 5.00000000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/3/2023 | ATOM | 109.12324236 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/3/2023 | ADA | 3,930.57693483 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/3/2023 | ADA | 2.10000000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/1/2023 | SC | 943,986.24252968 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/1/2023 | SC | 3.55747032 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/1/2023 | SC | 353.55747032 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/5/2023 | LBC | 100.02000000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/14/2023 | LBC | 300.50000000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/5/2023 | LBC | 19,656.70473707 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/6/2023 | XRP | 0.29067090 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/3/2023 | BTC | 0.13857634 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 4/1/2023 | BTC | 0.00001000 | Customer Withdrawal |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | 3/27/2023 | USD | 25.00000000 | Customer Withdrawal |
| b2432fca-5511-4ba3-884e-1e79e45b4e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2432fca-5511-4ba3-884e-1e79e45b4e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2432fca-5511-4ba3-884e-1e79e45b4e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b243b79b-bdcc-489f-b1e-02abd84ba642 | 4/7/2023 | ETH | 2.84694708 | Customer Withdrawal |
| b243b79b-bdcc-489f-b1e-02abd84ba642 | 4/8/2023 | ADA | 3,718.19298926 | Customer Withdrawal |
| b243b79b-bdcc-489f-b1e-02abd84ba642 | 4/9/2023 | SC | 99.00000000 | Customer Withdrawal |
| b243b79b-bdcc-489f-b1e-02abd84ba642 | 4/16/2023 | SC | 24,546.56691271 | Customer Withdrawal |
| b243b79b-bdcc-489f-b1e-02abd84ba642 | 4/8/2023 | BTC | 0.04055210 | Customer Withdrawal |
| b243cbcc-29b6-46b3-8c25-e884d093c0ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b243cbcc-29b6-46b3-8c25-e884d093c0ce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b243cbcc-29b6-46b3-8c25-e884d093c0ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2440b07-0224-4bee-875589786222e | 3/10/2023 | BTC | 0.00326893 | Customer Withdrawal |
| b2440b07-0224-4bee-875589786222e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2440b07-0224-4bee-875589786222e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2445651-89af-4a7a-a869-1b45b4d28410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2445651-89af-4a7a-a869-1b45b4d28410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2445651-89af-4a7a-a869-1b45b4d28410 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b24527ae-b4eb-49ee-a659-02605f747dc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b24527ae-b4eb-49ee-a659-02605f747dc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b24527ae-b4eb-49ee-a659-02605f747dc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b24e2d97-d1c5-4ce3-89ad-faa9ef29ace1 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b24e2d97-d1c5-4ce3-89ad-faa9ef29ace1 | 4/6/2023 | BTC | 0.31250940 | Customer Withdrawal |
| b24e4219-2d9c-4889-b087-c9645f55a10ac | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b24e4219-2d9c-4889-b087-c9645f55a10ac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b24e4219-2d9c-4889-b087-c9645f55a10ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b26554c7-9387-4fbc-9953-2173ab2972a7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b26554c7-9387-4fbc-9953-2173ab2972a7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | 2/9/2023 | BTTOLD | 65,150.52114600 | Customer Withdrawal |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | 4/10/2023 | BTC | 0.01283000 | Customer Withdrawal |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | 1/10/2023 | BTC | 0.59620000 | Customer Withdrawal |
| b266bc64-0085-4841-b9eb-997239d3a055 | 4/13/2023 | ETH | 1.09856350 | Customer Withdrawal |
| b266bc64-0085-4841-b9eb-997239d3a055 | 4/13/2023 | ADA | 1,754.05670210 | Customer Withdrawal |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | 4/3/2023 | BTC | 0.00699790 | Customer Withdrawal |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | 4/3/2023 | BTC | 0.07787519 | Customer Withdrawal |
| b268f71b-7fe0-4e90-92ac-5c89c335712b | 4/10/2023 | USD | 198.68000000 | Customer Withdrawal |
| b268f71b-7fe0-4e90-92ac-5c89c335712b | 4/10/2023 | USD | 14,022.00000000 | Customer Withdrawal |
| b268f71b-7fe0-4e90-92ac-5c89c335712b | 4/10/2023 | USD | 57,286.54000000 | Customer Withdrawal |
| b2696a9-379a-4cf3-a2b5-2bad933ba79e | 2/9/2023 | BTTOLD | 951.28982700 | Customer Withdrawal |
| b2696a9-379a-4cf3-a2b5-2bad933ba79e | 4/8/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| b2696a9-379a-4cf3-a2b5-2bad933ba79e | 4/11/2023 | USD | 317.14000000 | Customer Withdrawal |
| b26af6d9-0d45-4940-a66c-70e2031c513c | 4/6/2023 | USD | 424.59000000 | Customer Withdrawal |
| b26bc75d-cc09-48a5-a993-4f0088471ccc | 4/17/2023 | USD | 38.63000000 | Customer Withdrawal |
| b26c3b75-d3cb-4c78-a8f8-dc8672bdf950 | 4/2/2023 | ADA | 8.44957321 | Customer Withdrawal |
| b26df262-6dfb-499e-9882-036904f7b7a4e | 4/14/2023 | LTC | 1.00000000 | Customer Withdrawal |
| b26df262-6dfb-499e-9882-036904f7b7a4e | 2/9/2023 | BTTOLD | 3,120.18634300 | Customer Withdrawal |
| b26df262-6dfb-499e-9882-036904f7b7a4e | 4/10/2023 | USDT | 180.00000000 | Customer Withdrawal |
| b26df262-6dfb-499e-9882-036904f7b7a4e | 4/14/2023 | USDT | 2,010.63872254 | Customer Withdrawal |
| b26df262-6dfb-499e-9882-036904f7b7a4e | 4/14/2023 | USDT | 2,300.00000000 | Customer Withdrawal |
| b26e7e59-ac1a-4aa5-a738-d4efc19736c7 | 4/11/2023 | BTC | 0.05541074 | Customer Withdrawal |
| b26fa1c3-88df-4605-a6d0-96170d2ec583 | 4/6/2023 | USD | 167.01000000 | Customer Withdrawal |
| b2724b11-2157-4628-a004-9f6681eb6a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2724b11-2157-4628-a004-9f6681eb6a32 | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| b2724b11-2157-4628-a004-9f6681eb6a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b231b01-ac54-498c-b9d3-00881f8e18e2 | 2/26/2023 | ZEN | 9.49800000 | Customer Withdrawal |
| b231b01-ac54-498c-b9d3-00881f8e18e2 | 4/25/2023 | POLY | 195.00000000 | Customer Withdrawal |
| b231b01-ac54-498c-b9d3-00881f8e18e2 | 4/25/2023 | XRP | 978.15000000 | Customer Withdrawal |
| b231b01-ac54-498c-b9d3-00881f8e18e2 | 4/25/2023 | GLM | 1,548.70846939 | Customer Withdrawal |
| b231b01-ac54-498c-b9d3-00881f8e18e2 | 4/27/2023 | BTC | 0.00231604 | Customer Withdrawal |
| b2742781-8642-4f39-8f08-3f5b0ca7c60c | 4/14/2023 | ETH | 0.24064226 | Customer Withdrawal |
| b2742781-8642-4f39-8f08-3f5b0ca7c60c | 4/14/2023 | BTC | 0.01384671 | Customer Withdrawal |
| b275bab1-ccd98-48a4-9352-ca687cbe5910 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b275bab1-ccd98-48a4-9352-ca687cbe5910 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b275bab1-ccd98-48a4-9352-ca687cbe5910 | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| b2763812-ccec-44d3-8c59-5b7ae1ceaa4e | 3/31/2023 | BTC | 0.03220097 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ETH | 0.35346594 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ETH | 0.00990000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ETH | 0.16906050 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ETH | 0.00980000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | VET | 2,595.80000000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | VET | 201.00000000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ICX | 9.98000000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | ICX | 22.52480000 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | BTC | 0.01900889 | Customer Withdrawal |
| b27a5a4-f80c-420d-a687-f6516a276595 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b277c4ab-e1fa-4570-bcab-7a5e4c2d0616 | 4/4/2023 | LTC | 0.08000000 | Customer Withdrawal |
| b279209d-4be4-4f16-9b3a-6330765fdeb7 | 4/8/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| b279a2b5-6be2-4f07-b415-c2168bd6d8b8 | 2/9/2023 | BTTOLD | 1,967.94864500 | Customer Withdrawal |
| b279df32-aa81-48a2-a6e0-45c897948117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b279df32-aa81-48a2-a6e0-45c897948117 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b279df32-aa81-48a2-a6e0-45c897948117 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b27e1bb3-3aa0-4476-95b4-49c5d57c07be | 4/4/2023 | ADA | 10,653.27219626 | Customer Withdrawal |
| b27e1bb3-3aa0-4476-95b4-49c5d57c07be | 4/5/2023 | GLM | 5,005.87873750 | Customer Withdrawal |
| b27e7b4e-8a77-4ed1-a0ca-a8eaf1f7d7fb | 4/5/2023 | BTC | 0.03443329 | Customer Withdrawal |
| b27f34ba-e889-429a-956b-1b72937d945c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b27f34ba-e889-429a-956b-1b72937d945c | 4/4/2023 | ADA | 13.07082622 | Customer Withdrawal |
| b27f34ba-e889-429a-956b-1b72937d945c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b28d1ce-789a-47d4-a2bb-0c6e6e5693c9 | 4/5/2023 | BTC | 0.00737499 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b280e83c-8ea1-4bab-948f-8e43fdebb3a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b280e83c-8ea1-4bab-948f-8e43fdebb3a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b280e83c-8ea1-4bab-948f-8e43fdebb3a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b281233c-12b0-4da2-b257-dd1653c682da | 4/18/2023 | ETH | 0.30144356 | Customer Withdrawal |
| b281233c-12b0-4da2-b257-dd1653c682da | 4/20/2023 | ADA | 574.97078460 | Customer Withdrawal |
| b2818105-a615-43ee-853f-cd84b09b7263 | 4/3/2023 | GLM | 1,504.30170930 | Customer Withdrawal |
| b2818105-a615-43ee-853f-cd84b09b7263 | 4/3/2023 | USDT | 14.32999194 | Customer Withdrawal |
| b2818105-a615-43ee-853f-cd84b09b7263 | 4/3/2023 | BTC | 0.03864883 | Customer Withdrawal |
| b2818105-a615-43ee-853f-cd84b09b7263 | 4/3/2023 | BTC | 0.00660458 | Customer Withdrawal |
| b2818105-a615-43ee-853f-cd84b09b7263 | 4/3/2023 | BTC | 0.03110769 | Customer Withdrawal |
| b28196b-8235-40b0-a0c9-60148f1c45564 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b28196b-8235-40b0-a0c9-60148f1c45564 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b28196b-8235-40b0-a0c9-60148f1c45564 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2829f57-0839-4203-b2d2-c8291 7bcbb6d | 4/5/2023 | LTC | 2.99000000 | Customer Withdrawal |
| b2829f57-0839-4203-b2d2-c8291 7bcbb6d | 4/5/2023 | ETH | 0.99021743 | Customer Withdrawal |
| b2829f57-0839-4203-b2d2-c8291 7bcbb6d | 4/5/2023 | DOGE | 17,465.33603645 | Customer Withdrawal |
| b2829f57-0839-4203-b2d2-c8291 7bcbb6d | 4/5/2023 | BTC | 0.11308289 | Customer Withdrawal |
| b2829f57-0839-4203-b2d2-c8291 7bcbb6d | 4/5/2023 | BTC | 0.03749429 | Customer Withdrawal |
| b283d114-e4c8-4d01-846a-484b10d81805 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b283d114-e4c8-4d01-846a-484b10d81805 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b283d114-e4c8-4d01-846a-484b10d81805 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2846498-4503-4f9b-a33a-2ccfbd1000d9 | 2/26/2023 | USDT | 4,343.45994081 | Customer Withdrawal |
| b2846498-4503-4f9b-a33a-2ccfbd1000d9 | 2/26/2023 | USDT | 20.50000000 | Customer Withdrawal |
| b285340f-9d0f-471c-9e62-58bd12aca410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b285340f-9d0f-471c-9e62-58bd12aca410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b285340f-9d0f-471c-9e62-59b012aca410 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2856c2ce-48ef-4ca8-9bba-ee8fc1d4f1a | 4/17/2023 | ETH | 2.93931471 | Customer Withdrawal |
| b2856c2ce-48ef-4ca8-9bba-ee8fc1d4f1a | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b285e1ec-f2fe-4116-a675-d2f2ce5f0cc | 4/5/2023 | USD | 39.27000000 | Customer Withdrawal |
| b28f8039-98a4-49c8-aadc-eb16d4e3cd6a | 3/31/2023 | SC | 1,946.00000000 | Customer Withdrawal |
| b287a2e0-ad30-4040-9cb9-53e7a95f21d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b287a2e0-ad30-4040-9cb9-53e7a95f21d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b287a2e0-ad30-4040-9cb9-53e7a95f21d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b287fbd5-f659-4566-86b1-eac56a6ee11b | 4/7/2023 | ETH | 11.82910000 | Customer Withdrawal |
| b287fbd5-f659-4566-86b1-eac56a6ee11b | 4/14/2023 | USD | 1.96000000 | Customer Withdrawal |
| b287fbd5-f659-4566-86b1-eac56a6ee11b | 4/17/2023 | USD | 39.90000000 | Customer Withdrawal |
| b28a8a09-72af-4481-8960-c3bf5a0ca3243 | 4/12/2023 | BTC | 0.01210138 | Customer Withdrawal |
| b28afa2f-276d-467c-84c0-53b59e27f25f | 4/4/2023 | USD | 152.39000000 | Customer Withdrawal |
| b28d19d3-a8b0-4719-8c0f-041b933e8b78 | 4/10/2023 | RDD | 106.87800000 | Customer Withdrawal |
| b28d19d3-a8b0-4719-8c0f-041b933e8b78 | 4/17/2023 | XRP | 799.00000000 | Customer Withdrawal |
| b28d19d3-a8b0-4719-8c0f-041b933e8b78 | 4/13/2023 | XVG | 2,997.35840541 | Customer Withdrawal |
| b28d19d3-a8b0-4719-8c0f-041b933e8b78 | 4/13/2023 | CVC | 572.28349725 | Customer Withdrawal |
| b28da283-cbff6-4ff5-8bfc-4b760907e88d | 4/12/2023 | XLM | 674.84406760 | Customer Withdrawal |
| b28da283-cbff6-4ff5-8bfc-4b760907e88d | 4/12/2023 | XLM | 99.10000000 | Customer Withdrawal |
| b28d819-10d8-4145-9181-4458eef86555 | 4/2/2023 | SC | 155,000.00000000 | Customer Withdrawal |
| b28d819-10d8-4145-9181-4458eef86555 | 4/2/2023 | SC | 90.17283980 | Customer Withdrawal |
| b28d819-10d8-4145-9181-4458eef86555 | 4/2/2023 | SC | 5.00000000 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | USDT | 21.04000000 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 2/10/2023 | USDT | 58.54230448 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | DOGE | 6,093.10440266 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | DOGE | 415.00000000 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | BTC | 0.00773088 | Customer Withdrawal |
| b28f136-a7e2-4def-a593-c70725680ae7 | 4/29/2023 | BTC | 0.00030000 | Customer Withdrawal |
| b2961500-ef78-4e2f-a38d-4608 af4391f5 | 4/10/2023 | ZEN | 0.03988750 | Customer Withdrawal |
| b2961500-ef78-4e2f-a38d-4608 af4391f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2961500-ef78-4e2f-a38d-4608 6143391f5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2961500-ef78-4e2f-a38d-4608 6143391f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2968975-50e0-43dd-be0e-599d9ed867ff | 4/8/2023 | ETH | 0.12509999 | Customer Withdrawal |
| b2968975-50e0-43dd-be0e-599d9ed867ff | 4/14/2023 | ETH | 0.23266364 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2968975-50e0-43dd-be0e-599d9ed867ff | 4/8/2023 | ADA | 1,662.00000000 | Customer Withdrawal |
| b2968975-50e0-43dd-be0e-599d9ed867ff | 4/8/2023 | DGB | 12,499.80000000 | Customer Withdrawal |
| b2968975-50e0-43dd-be0e-599d9ed867ff | 4/17/2023 | USD | 250.00000000 | Customer Withdrawal |
| b297a6c1-a243-4fa6-b1dc-acf120bf4baf | 4/26/2023 | BTC | 0.04018110 | Customer Withdrawal |
| b297a6c1-a243-4fa6-b1dc-acf120bf4baf | 4/26/2023 | USD | 0.00150000 | Customer Withdrawal |
| b297c9b2-7014-4901-83ad-5cea0f5c4705 | 4/14/2023 | EXP | 6.90000000 | Customer Withdrawal |
| b297c9b2-7014-4901-83ad-5cea0f5c4705 | 4/23/2023 | EXP | 6.90000000 | Customer Withdrawal |
| b297c9b2-7014-4901-83ad-5cea0f5c4705 | 4/23/2023 | EXP | 80,399.99000000 | Customer Withdrawal |
| b297c9b2-7014-4901-83ad-5cea0f5c4705 | 4/13/2023 | ETH | 0.30480999 | Customer Withdrawal |
| b297f914-2425-4dab-81ef-8b280d5f64ca | 4/13/2023 | ETH | 0.03473592 | Customer Withdrawal |
| b297f914-2425-4dab-81ef-8b280d5f64ca | 3/31/2023 | SC | 23,445.00000000 | Customer Withdrawal |
| b298c5a8-00cd-4df8-be7f-7540f9e18197 | 4/13/2023 | ETH | 0.30480999 | Customer Withdrawal |
| b298c5a8-00cd-4df8-be7f-7540f9e18197 | 4/13/2023 | ETH | 0.03473592 | Customer Withdrawal |
| b29f816-2a82-4aef-bb3c-962d9896a4ca | 3/1/2023 | SC | 1,127.60782800 | Customer Withdrawal |
| b29e90f6-ae82-480c-8cdf-f31bb2b607 1b4 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b29e90f6-ae82-480c-8cdf-f31bb2b607 1b4 | 2/9/2023 | SC | 1,114.11455600 | Customer Withdrawal |
| b2a6095f-23cd-422c-9d65-984477e3791e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2a6095f-23cd-422c-9d65-984477e3791e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a6095f-23cd-422c-9d65-984477e3791e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a08a0d-94e9-4740-b101-163098020fc5 | 4/26/2023 | BTC | 0.34618748 | Customer Withdrawal |
| b2a81d0e-fd1f-49e8-8fb8-d827 16c58fa | 4/26/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b2a81d0e-fd1f-49e8-8fb8-927 16c58fc | 4/26/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| b2a81d0e-fd1f-49e8-8fb8-6f27 16c58fc | 4/26/2023 | HBAR | 4,030.00000000 | Customer Withdrawal |
| b2ab8bb-fda7-43a6-b77c-ac3352b22fa6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2ab8bb-fda7-43a6-b77c-ac3352b22fa6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2ab8bb-fda7-43a6-b77c-ac3352b22fa6 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2abc9dc-d2a4-40f3-8a86-86cd3fdf3ac | 4/5/2023 | USD | 24.28000000 | Customer Withdrawal |
| b2af69b-3b87-4afe-b99f-05ef866a085 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b2af69b-3b87-4afe-b99f-05ef866a085 | 3/10/2023 | USDT | 4.99900836 | Customer Withdrawal |
| b2af69b-3b87-4afe-b99f-05ef866a085 | 4/10/2023 | USDT | 4.99869048 | Customer Withdrawal |
| b2af69b-3b87-4afe-b99f-05ef866a085 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b2b4c649-8f16-44e8-82cd-d027 1dc89d | 4/26/2023 | ADA | 2.48482913 | Customer Withdrawal |
| b2b51ab5-6f78-4e15-964a-0b7407c10d69 | 4/14/2023 | ADA | 3.97000000 | Customer Withdrawal |
| b2b51d06-c4f4-4e8b-8ec8-49c5d67c07be | 4/4/2023 | EXP | 99,999.00000000 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 12.96321579 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 9.96900000 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 9.96762625 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 1.96970925 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 2.136.00000000 | Customer Withdrawal |
| b2b25610-2b60-45d9-968d-04f022d7f04e | 4/2/2023 | ETH | 9,735.00000000 | Customer Withdrawal |
| b2b38f4-4ec0-4a08-ab07-e6e3398b7a7c | 2/9/2023 | BTC | 0.00022093 | Customer Withdrawal |
| b2b38f4-4ec0-4a08-ab07-e6e3398b7a7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2b38f4-4ec0-4a08-ab07-e6e3398b7a7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2b4993-1937-4153-8b04-96113587d1d4 | 4/18/2023 | TRX | 8,696.95520200 | Customer Withdrawal |
| b2b4993-1937-4153-8b04-96113587d1d4 | 4/17/2023 | USDT | 31.65000000 | Customer Withdrawal |
| b2b54d72-3f8f-4c64-87c5-8f1257c7dae | 4/27/2023 | DOGE | 5,750.00000000 | Customer Withdrawal |
| b2b54d72-3f8f-4c64-87c5-8f1257c7dae | 4/27/2023 | DOGE | 220,690.00000000 | Customer Withdrawal |
| b2b6f87c-1ea8-4a1b-9f7e-7424be97d4fd | 4/14/2023 | WAXP | 8,964.25291089 | Customer Withdrawal |
| b2b80bb0-946c-4040-a644-724348a5197 | 4/25/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| b2b80bb0-946c-4040-a644-724348a5197 | 4/25/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b2b80bb0-946c-4040-a644-724348a5197 | 4/25/2023 | MANA | 35,559.99637641 | Customer Withdrawal |
| b2b830b-2a46-4305-9385-c0e48ea7 1047 | 4/25/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b2b830b-2a46-4305-9385-c0e48ea7 1047 | 4/25/2023 | DOGE | 3,035.00000000 | Customer Withdrawal |
| b2b830b-2a46-4305-9385-c0e48ea7 1047 | 4/5/2023 | USDT | 596.33000000 | Customer Withdrawal |
| b2b8f4a-0fb14-43ad-bf6b-102caa30b3c5 | 4/14/2023 | USDT | 30.35800000 | Customer Withdrawal |
| b2b8f4a-0fb14-43ad-bf6b-102caa30b3c5 | 4/10/2023 | USD | 108.00000000 | Customer Withdrawal |
| b2b8f54e-ab29-4a57-8625-be522953 7f30 | 4/11/2023 | ADA | 62.67690183 | Customer Withdrawal |
| b2b8f54e-ab29-4a57-8625-be522953 7f30 | 3/10/2023 | ADA | 1.778.08400000 | Customer Withdrawal |
| b2bdcd72-aad0-4403-89f2-e1aff7 1b8619 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2bdcd72-aad0-4403-89f2-e1aff7 1b8619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2bdcd72-aad0-4403-89f2-e1aff7 1b8619 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-d4a22dc5992b | 4/4/2023 | NMR | 9.60000000 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-d4a22dc5992b | 4/4/2023 | NMR | 239.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | WAVES | 1,090.09145295 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | NEO | 40.00000000 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | SYS | 7,910.63628902 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | XRP | 2,848.00000000 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | ADA | 17,718.03744169 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | ARK | 3,315.25629646 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | XLM | 249.95000000 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | XEM | 12,251.07901670 | Customer Withdrawal |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | 4/4/2023 | XEM | 7,013.63033601 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/10/2023 | ZEN | 0.09940626 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/10/2023 | BTC | 0.00283826 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/10/2023 | BTC | 0.11884694 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/10/2023 | BTC | 0.14130646 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 3/10/2023 | USDT | 0.03520000 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/27/2023 | USDT | 11,864.78021667 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 2/9/2023 | USD | 423.00000000 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 3/10/2023 | USD | 900.00000000 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/3/2023 | USD | 1,011.89000000 | Customer Withdrawal |
| b2f1766-f6c5-4985-a3c6-40be44c79a63 | 4/3/2023 | USD | 5,504.44000000 | Customer Withdrawal |
| b2c7608-bfb2-49e3-8e29-0e48f59497a9 | 4/6/2023 | BTH | 0.30000000 | Customer Withdrawal |
| b2c7608-bfb2-49e3-8e29-0e48f59497a9 | 3/10/2023 | BTH | 9.00000000 | Customer Withdrawal |
| b2c8f22b-fbd8-44c2-aa85-5fa542 7d16a | 4/17/2023 | ADA | 153.33000000 | Customer Withdrawal |
| b2c8f22b-fbd8-44c2-aa85-5fa542 7d16a | 2/9/2023 | ADA | 13.08380000 | Customer Withdrawal |
| b2c8f22b-fbd8-44c2-aa85-5fa542 7d16a | 4/10/2023 | ADA | 20.67000000 | Customer Withdrawal |
| b2c8f22b-fbd8-44c2-aa85-5fa542 7d16a | 3/10/2023 | USD | 28.00000000 | Customer Withdrawal |
| b2cc9908-ab44-4b39-96fd-88344c0b4ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2cc9908-ab44-4b39-96fd-88344c0b4ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2cc9908-ab44-4b39-96fd-88344c0b4ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d5086-c14f-4ed0-9401-f02d47c4fc6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2d5086-c14f-4ed0-9401-f02d47c4fc6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d5086-c14f-4ed0-9401-f02d47c4fc6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2dce86c-5e4d-4a3b-9041-1d6b0c4f0a40 | 4/5/2023 | USDT | 11.00000000 | Customer Withdrawal |
| b2dce86c-5e4d-4a3b-9041-1d6b0c4f0a40 | 4/10/2023 | USD | 171.00000000 | Customer Withdrawal |
| b2dce86c-5e4d-4a3b-9041-1d6b0c4f0a40 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2e5696-4d31-44c8-8bba-62b0c39b8e2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2e5696-4d31-44c8-8bba-62b0c39b8e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e5696-4d31-44c8-8bba-62b0c39b8e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2ecf28-6c2a-4bd0-bd7c-e1c86c0e | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2ecf28-6c2a-4bd0-bd7c-e1c86c0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2ecf28-6c2a-4bd0-bd7c-e1c86c0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2d59b50-f1c2-4525-a4d8-d2aadd818dc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2d59b50-f1c2-4525-a4d8-d2aadd818dc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d5d8bc-4e8e-4a30-adf7-284e18b6f60a | 4/26/2023 | BTC | 0.03357043 | Customer Withdrawal |
| b2d69b7b-8493-4c20-aa52-c4fc2fc44c94 | 4/29/2023 | DASH | 0.9500000 | Customer Withdrawal |
| b2d69b7b-8493-4c20-aa52-c4fc2fc44c94 | 4/3/2023 | ETH | 0.21831836 | Customer Withdrawal |
| b2d69b7b-8493-4c20-aa52-c4fc2fc44c94 | 5/3/2023 | DGB | 11,630.23706864 | Customer Withdrawal |
| b2d69b7b-8493-4c20-aa52-c4fc2fc44c94 | 4/12/2023 | SHIB | 22,377,424.34508760 | Customer Withdrawal |
| b2d69b7b-8493-4c20-aa52-c4fc2fc44c94 | 4/12/2023 | BTC | 0.03344226 | Customer Withdrawal |
| b2d6f245-8efb-41df-bbaa-48b168df6d8d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2d6f245-8efb-41df-bbaa-48b168df6d8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b2d6f245-8efb-41df-bbaa-48b168df6d8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2d7de60-1c23-42c2-85ab-77b823bceeee6a | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2d7de60-1c23-42c2-85ab-77b823bceeee6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d7de60-1c23-42c2-85ab-77b823bceeee6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2d8ae65-33f2-4b75-83b7-c631844848f8 | 2/9/2023 | BTT/OLD | 11,071.00000000 | Customer Withdrawal |
| b2da0efa-261a-4261-880e-ce9601a65d8e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2da0efa-261a-4261-880e-ce9601a65d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2da0efa-261a-4261-880e-ce9601a65d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2da3f95-45cf-490c-9bbb-08d7ce010648 | 4/20/2023 | ADA | 1,787.53311614 | Customer Withdrawal |
| b2da3f95-45cf-490c-9bbb-08d7ce010648 | 4/26/2023 | BTC | 0.05777497 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/28/2023 | DOT | 69.31248053 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | LTC | 1.18910000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/16/2023 | ATOM | 7.21043183 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | ETH | 0.02510000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | ETH | 0.86416732 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | ADA | 199.00000000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | ADA | 254.90309448 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/16/2023 | HBAR | 1,580.12222284 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | XTZ | 386.33188049 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | XTZ | 39.75000000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | DOGE | 287.82671622 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/16/2023 | XLM | 62.61108116 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/8/2023 | BTC | 0.00065000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | BTC | 0.00148907 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | BTC | 0.03970000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | 4/9/2023 | BTC | 0.04090148 | Customer Withdrawal |
| b2daf464-b79d-48c3-851d-014410a16880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2daf464-b79d-48c3-851d-014410a16880 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2daf464-b79d-48c3-851d-014410a16880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2dc19ad-28a4-4038-af7a-1a7616577887 | 4/26/2023 | ETH | 1.07459578 | Customer Withdrawal |
| b2dc19ad-28a4-4038-af7a-1a7616577887 | 4/26/2023 | ETHW | 1.07736578 | Customer Withdrawal |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | 4/7/2023 | XRP | 105.18700000 | Customer Withdrawal |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | 4/7/2023 | ADA | 147.35384255 | Customer Withdrawal |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | 4/7/2023 | DOGE | 2,343.00327551 | Customer Withdrawal |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | 4/7/2023 | XLM | 399.95000000 | Customer Withdrawal |
| b2dc223f-9127-47f6-b58d-ffbc84faafbf | 4/7/2023 | BTC | 0.00340863 | Customer Withdrawal |
| b2dc8bc5-e597-4557-aa58-a0e922970f36 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| b2dc8bc5-e597-4557-aa58-a0e922970f36 | 4/10/2023 | BAT | 19.55830048 | Customer Withdrawal |
| b2dc8bc5-e597-4557-aa58-a0e922970f36 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| b2de027c-1293-47e9-88e6-5ecde4e92649 | 4/3/2023 | BTC | 0.10618246 | Customer Withdrawal |
| b2dea042-f238-46af-9267-82439b4ea4c6 | 4/15/2023 | ZEN | 5.41784832 | Customer Withdrawal |
| b2dea042-f238-46af-9267-82439b4ea4c6 | 4/15/2023 | XVG | 14,998.87904424 | Customer Withdrawal |
| b2dea042-f238-46af-9267-82439b4ea4c6 | 3/10/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| b2e171ec-3534-4869-8eb6-f7fbdaa74d9f | 4/19/2023 | HBAR | 2,032.20286870 | Customer Withdrawal |
| b2e22acd-2fbf-4b1e-9f1e-1950e2d81fa7 | 4/26/2023 | USD | 407.98000000 | Customer Withdrawal |
| b2e3ecfc-8410-4a48-a203-b0dbf313e0c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2e3ecfc-8410-4a48-a203-b0dbf313e0c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2e3ecfc-8410-4a48-a203-b0dbf313e0c9 | 4/10/2023 | XRP | 5.56594942 | Customer Withdrawal |
| b2e5a1a2-6b06-4985-922d-b1a913799ce7 | 4/10/2023 | SC | 536.16852020 | Customer Withdrawal |
| b2e5a1a2-6b06-4985-922d-b1a913799ce7 | 3/31/2023 | RVN | 1,165.66666000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2e71932-63f9-4b27-9a4a-753fb56dd3af | 4/4/2023 | ETH | 0.44480329 | Customer Withdrawal |
| b2e71932-63f9-4b27-9a4a-753fb56dd3af | 4/6/2023 | USD | 3.89000000 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | ETC | 399.99000000 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | ADA | 99.99600000 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | ETH | 0.84636359 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | USDT | 12,589.05902876 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | BTC | 0.03581111 | Customer Withdrawal |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | 4/23/2023 | ETHW | 0.84916359 | Customer Withdrawal |
| b2e95271-9da4-40d9-906e-6601349828c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2e95271-9da4-40d9-906e-6601349828c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2e95271-9da4-40d9-906e-6601349828c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e96c0c-2814-4c27-a765-ec94af95ec5 | 4/7/2023 | HBAR | 5.61038290 | Customer Withdrawal |
| b2eabb60-11ae-4ecb-6f85-81f80c22c0c6 | 4/12/2023 | USD | 215.39000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | XRP | 186.68213358 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | XRP | 10.00000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | ADA | 289.05290848 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/2/2023 | GLM | 53.00000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/2/2023 | GLM | 41.07350008 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | SC | 1,654.52640496 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/1/2023 | SC | 9.90000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/2/2023 | XLM | 99.44711087 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b2eaf776-71e0-4b0c-9e99-2dccdf19b1c0 | 4/2/2023 | XLM | 29.95000000 | Customer Withdrawal |
| b2eb46ad-ec3b-42cc-8304-b16416bfbcce | 4/14/2023 | USD | 181.31000000 | Customer Withdrawal |
| b2eb46ad-ec3b-42cc-8304-b16416bfbcce | 4/11/2023 | BTC | 0.14082602 | Customer Withdrawal |
| b2ec1871-84aa-44a2-8132-78f04121775b | 4/13/2023 | ETH | 4.34267726 | Customer Withdrawal |
| b2ec1871-84aa-44a2-8132-78f04121775b | 4/3/2023 | ETH | 1.09660000 | Customer Withdrawal |
| b2eda0ef-a03e-4447-a66c-75981cc1f5b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2eda0ef-a03e-4447-a66c-75981cc1f5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2eda0ef-a03e-4447-a66c-75981cc1f5b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2f0745b-9312-49c3-9207-d3bfc72e272e | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| b2f0745b-9312-49c3-9207-d3bfc72e272e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b2f0745b-9312-49c3-9207-d3bfc72e272e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b2f15641-3b81-47bf-a269-0f60c72090ec3 | 3/31/2023 | BTC | 0.02198718 | Customer Withdrawal |
| b2f2bc95-657c-40a3-aff1-53ffac57835e | 2/6/2023 | BTC | 0.01230000 | Customer Withdrawal |
| b2f2bc95-657c-40a3-aff1-53ffac57835e | 4/1/2023 | BTC | 0.00241307 | Customer Withdrawal |
| b2f2bc95-657c-40a3-aff1-53ffac57835e | 2/8/2023 | USD | 74.66000000 | Customer Withdrawal |
| b2f52edb-3abf-458d-b161-2647984ccd81 | 4/6/2023 | DGB | 1,405.79319880 | Customer Withdrawal |
| b2f52edb-3abf-458d-b161-2647984ccd81 | 4/6/2023 | USD | 1.05000000 | Customer Withdrawal |
| b2f7c95a-8365-4a14-a405-d80d982016be | 4/9/2023 | BTC | 0.00910000 | Customer Withdrawal |
| b2f7c95a-8365-4a14-a405-d80d982016be | 4/9/2023 | BTC | 0.12020914 | Customer Withdrawal |
| b2f81df3-980f-42e4-83eb-228bd08a4fbf | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b2f81df3-980f-42e4-83eb-228bd08a4fbf | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| b2f81df3-980f-42e4-83eb-228bd08a4fbf | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| b2fb4512-62c4-4f45-aa32-ad210170963 | 3/14/2023 | USD | 1,459.82000000 | Customer Withdrawal |
| b2fb4512-62c4-4f45-aa32-ad210170963 | 3/10/2023 | USD | 466.00000000 | Customer Withdrawal |
| b2fb4da8-48fe-4b7a-b6a5-cfef4e628d2f | 4/4/2023 | USD | 287.97000000 | Customer Withdrawal |
| b2fbdcbf-119a-4cae-bf74-5441984 178f6 | 4/6/2023 | BTC | 0.50748633 | Customer Withdrawal |
| b2fbdcbf-119a-4cae-bf74-5441984 178f6 | 4/7/2023 | BTC | 0.00694813 | Customer Withdrawal |
| b2fc2b22-97f96-4fc4-baef-2df3fb70929c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2fc2b22-97f96-4fc4-baef-2df3fb70929c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2fc2b22-97f96-4fc4-baef-2df3fb70929c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2fc30a2-9515-45ba0-8ce4-4f324514722f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2fc30a2-9515-45ba0-8ce4-4f324514722f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2fc30a2-9515-45ba0-8ce4-4f324514722f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b2fcd2d0-8e8c-4447-9666-4665355 1b8ad | 4/8/2023 | LTC | 3.74000000 | Customer Withdrawal |
| b2fcd2d0-8e8c-4447-9666-4665355 1b8ad | 4/13/2023 | DASH | 0.45000000 | Customer Withdrawal |
| b2fcd2d0-8e8c-4447-9666-4665355 1b8ad | 4/13/2023 | DGB | 9,799.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2fcb2d0-8e8c-4447-9666-46653551b8ad | 4/8/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| b2fcb2d0-8e8c-4447-9666-46653551b8ad | 4/14/2023 | USD | 56.62000000 | Customer Withdrawal |
| b2fdc2ec-c2eb-4ba8-95f5-2be80588 05874 | 4/3/2023 | USD | 4.23200000 | Customer Withdrawal |
| b2fdecfb-1c36-4345-99bb-2dc3a2boc302 | 4/25/2023 | BTC | 0.42921068 | Customer Withdrawal |
| b2fdecfb-1c36-4345-99bb-2dc3a2boc302 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b2fdecfb-1c36-4345-99bb-2dc3a2boc302 | 4/25/2023 | ADA | 712.17273774 | Customer Withdrawal |
| b2fdecfb-1c36-4345-99bb-2dc3a2boc302 | 4/25/2023 | SC | 7,021.85408074 | Customer Withdrawal |
| b2fe297d-6899-4094-9006-a73ddccbc908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2fe297d-6899-4094-9006-a73ddccbc908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2fe297d-6899-4094-9006-a73ddccbc908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2fe297d-6899-4094-9006-a73ddccbc908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2fed4ee-05a9-4657-b3a1-cc59df1a3ca6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2fed4ee-05a9-4657-b3a1-cc59df1a3ca6 | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| b302270e-4be9-4c98-88ca-2ee43dd321 | 4/24/2023 | USD | 11,016.35000000 | Customer Withdrawal |
| b3037e5b-e6558-49f2-9d71-cbacbe46e59f | 4/19/2023 | USD | 23.19000000 | Customer Withdrawal |
| b3058c7f-6f89-49da-b5b4-59af9c76ff | 3/31/2023 | UBQ | 1,608.53003618 | Customer Withdrawal |
| b306e0f-0472-4442-b34f-e36e2bc0f887 | 4/25/2023 | POWR | 283.05687015 | Customer Withdrawal |
| b306e0f-0472-4442-b34f-e36e2bc0f887 | 4/25/2023 | CVC | 318.12591850 | Customer Withdrawal |
| b307e83f-e491-4d1e-be12-d98a0e5cbfb5 | 4/19/2023 | LTC | 0.03000000 | Customer Withdrawal |
| b307e83f-e491-4d1e-be12-d98a0e5cbfb5 | 4/19/2023 | LTC | 7.28435672 | Customer Withdrawal |
| b307e83f-e491-4d1e-be12-d98a0e5cbfb5 | 4/19/2023 | ETH | 1.44700000 | Customer Withdrawal |
| b307e83f-e491-4d1e-be12-d98a0e5cbfb5 | 4/19/2023 | XRP | 4,365.31843546 | Customer Withdrawal |
| b307e83f-e491-4d1e-be12-d98a0e5cbfb5 | 4/19/2023 | BTC | 0.26302321 | Customer Withdrawal |
| b307fb2f-0dd1-4fc0-8d1-c327103c27cd3 | 4/22/2023 | ETH | 0.30371 | Customer Withdrawal |
| b307fb2f-0dd1-4fc0-8d1-c327103c27cd3 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b307fb2f-0dd1-4fc0-8d1-c327103c27cd3 | 4/22/2023 | LTC | 357.56718851 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | LTC | 19.71455113 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | SC | 99,998.00000000 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | DGB | 12,382.39603052 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | XLM | 10,116.38763597 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | TRX | 11,142.62362736 | Customer Withdrawal |
| b3087d2b-443c-4714-a301-155273 8e7ec2 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b308c16b-2d85-4404-95d9-1bcff5f7280d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b308c16b-2d85-4404-95d9-1bcff5f7280d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3093f71-d2a3-4ce6-9e3e-b32c0e3462a6 | 4/28/2023 | XVG | 59,995.00000000 | Customer Withdrawal |
| b3093f71-d2a3-4ce6-9e3e-b32c0e3462a6 | 4/28/2023 | USDT | 1,005.83870503 | Customer Withdrawal |
| b3093f71-d2a3-4ce6-9e3e-b32c0e3462a6 | 4/28/2023 | USDT | 2,381.46496543 | Customer Withdrawal |
| b3093f71-d2a3-4ce6-9e3e-b32c0e3462a6 | 4/28/2023 | XEM | 22,203.32004000 | Customer Withdrawal |
| b3093f71-d2a3-4ce6-9e3e-b32c0e3462a6 | 4/28/2023 | BTC | 0.17399854 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | XLM | 0.17867053 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | POWR | 234.20200000 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | XLM | 502.80768556 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | XLM | 474.86000000 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | VTC | 99.98550000 | Customer Withdrawal |
| b3095a17-e69b-4031-ab7b-7432368765d3 | 4/12/2023 | BTC | 0.06806165 | Customer Withdrawal |
| b30d6f77-6d01-4c4d-8b76-8d326d4fc40e | 4/25/2023 | POLY | 195.00000000 | Customer Withdrawal |
| b3116675-b93c-49e6-8f61-de0ce2ba30b8 | 4/7/2023 | XLM | 0.00918219 | Customer Withdrawal |
| b3131906-6077-4148-b3d5-b1b6d31f31b7 | 4/12/2023 | NEO | 20.00000000 | Customer Withdrawal |
| b13aad9-f7f3-4e00-b9b0-961ec01e1ba62 | 4/12/2023 | USD | 39.84000000 | Customer Withdrawal |
| b314f4b4-c831-4e30-9c81-f6b5c9540bc1 | 4/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b314f4b4-c831-4e30-9c81-f6b5c9540bc1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b314f4b4-c831-4e30-9c81-f6b5c9540bc1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b31541eb-08eb-4e6c-864b-6e0c66149006a | 4/1/2023 | ETH | 3.31128315 | Customer Withdrawal |
| b31541eb-08eb-4e6c-864b-6e0c66149006a | 4/1/2023 | ETHW | 3.31405315 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | WACME | 366.87360000 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | ART | 5.71190000 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | WAVES | 19.29852403 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | SYS | 552.54870855 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | STRAX | 297.04980686 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | XVG | 15,514.51655594 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/25/2023 | ARK | 37.29957647 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/28/2023 | UBQ | 55.86810603 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/28/2023 | QRL | 136.62379004 | Customer Withdrawal |
| b3182b5a-b7c1-4f6b-88fa-04dcc0f0410c | 4/28/2023 | XDN | 0.00042398 | Customer Withdrawal |
| b3189d8f-b850-4743-b720-0e0ec6c521c54 | 4/6/2023 | XLM | 0.00122540 | Customer Withdrawal |
| b318f076-25f7-49c2-8b1c-4f79f4c19a99 | 4/11/2023 | BTC | 0.14084341 | Customer Withdrawal |
| b31d6cf-72af-4879-b8f1-e0b8309a76c30 | 4/7/2023 | BTC | 0.00190215 | Customer Withdrawal |
| b31d0cf-72af-4879-b8f1-e0b8309a76c30 | 4/7/2023 | XLM | 963.03060000 | Customer Withdrawal |
| b31ebd16-c2cb-44cf-8a21-6c8ef1451ed | 4/16/2023 | RDD | 148.00000000 | Customer Withdrawal |
| b31ec754-aa4a-4405-99d4-853c0e3aac | 4/9/2023 | BAT | 5,971.35390709 | Customer Withdrawal |
| b3201e0e-1094-4a24-9622-8c2df9c95d9d | 4/24/2023 | ADA | 4.99900000 | Customer Withdrawal |
| b3201e0e-1094-4a24-9622-8c2df9c95d9d | 4/24/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| b3201e0e-1094-4a24-9622-8c2df9c95d9d | 4/24/2023 | ETH | 3.29000000 | Customer Withdrawal |
| b3201e0e-1094-4a24-9622-8c2df9c95d9d | 4/24/2023 | BTC | 0.00570000 | Customer Withdrawal |
| b3201e0e-1094-4a24-9622-8c2df9c95d9d | 4/24/2023 | BTC | 0.00570000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | XVG | 47,000.00000000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | LSK | 78.34980000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | STRAX | 49.02900000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | BTC | 0.00930000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | RDD | 24,000.00000000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | WAVES | 33.00000000 | Customer Withdrawal |
| b3206c4-4046-4b4c-b0f2-58c064da5443 | 4/16/2023 | XVG | 40,000.00000000 | Customer Withdrawal |
| b3209e2c-a5cc-4b9c-af0f-e2c37fce67e | 4/12/2023 | USD | 97.84000000 | Customer Withdrawal |
| b320df8b-a97d-4143-b720-0a2af1cd6e21 | 4/12/2023 | ETH | 0.00017921 | Customer Withdrawal |
| b3214fb1e-8a05-49ce-8b31-9b8c1c4453a | 4/11/2023 | USD | 44.05000000 | Customer Withdrawal |
| b3243e11-9daa-4c69-97d1-a4d5b8b5d1c | 3/10/2023 | USD | 44.05000000 | Customer Withdrawal |
| b3251e5e-a5cc-4d59-b1e5-e6b3ecf17e5f | 4/12/2023 | USD | 62.00000000 | Customer Withdrawal |
| b32573d4-e2ee-4a3c-937f-9ff8d9e14f01 | 4/12/2023 | USD | 33.86000000 | Customer Withdrawal |
| b3260a80-a97d-4143-b720-0a2af1cd6e21 | 4/17/2023 | USD | 43.00000000 | Customer Withdrawal |
| b3262bd6-5ee0-4e6c-9b03-8c8e64d63a | 4/17/2023 | ADA | 1.00000000 | Customer Withdrawal |
| b3262bd6-5ee0-4e6c-9b03-8c8e64d63a | 4/17/2023 | ADA | 6,437.87388948 | Customer Withdrawal |
| b3262bd6-5ee0-4e6c-9b03-8c8e64d63a | 4/17/2023 | DCR | 31.06316546 | Customer Withdrawal |
| b3262bd6-5ee0-4e6c-9b03-8c8e64d63a | 4/17/2023 | ETH | 0.05165624 | Customer Withdrawal |
| b32c0e4d-4bfb-4d43-a729-0d13a09be14e | 4/17/2023 | ADA | 4,449.55010000 | Customer Withdrawal |
| b32c0e4d-4bfb-4d43-a729-0d13a09be14e | 4/17/2023 | LSK | 39.20730000 | Customer Withdrawal |
| b32c0e4d-4bfb-4d43-a729-0d13a09be14e | 4/17/2023 | BTC | 0.00577000 | Customer Withdrawal |
| b32e6e07-59bc-4cea-9e59-e4b9a12f7503 | 4/17/2023 | FLR | 3.32400000 | Customer Withdrawal |
| b32e6e07-59bc-4cea-9e59-e4b9a12f7503 | 4/17/2023 | BTC | 0.01429876 | Customer Withdrawal |
| b32e6e07-59bc-4cea-9e59-e4b9a12f7503 | 4/17/2023 | XLM | 0.01500000 | Customer Withdrawal |
| b3300000-cc4f-4d84-9942-5c9ec72f0f13 | 4/17/2023 | BTC | 0.14000000 | Customer Withdrawal |
| b330532c-e4d5-4dee-8574-5c9e8a4d63c1 | 4/17/2023 | USD | 129.06000000 | Customer Withdrawal |
| b3305cc-4b4c-4463-a1e8-c65e97a06 | 4/13/2023 | ALGO | 100.00000000 | Customer Withdrawal |
| b3305cc-4b4c-4463-a1e8-c65e97a06 | 4/13/2023 | XLM | 25.00000000 | Customer Withdrawal |
| b3305cc-4b4c-4463-a1e8-c65e97a06 | 4/13/2023 | BTC | 0.00530000 | Customer Withdrawal |
| b330d5e-c8b3-4fdb-8452-3d8e69be96de | 4/17/2023 | USD | 39.00000000 | Customer Withdrawal |
| b330dbee-72cc-42d5-b0d3-72f5d80eda88 | 4/17/2023 | USD | 39.06000000 | Customer Withdrawal |
| b33eac8f-a7a9-4b04-b5c5-6b1cd0a49e6b | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| b33eac8f-a7a9-4b04-b5c5-6b1cd0a49e6b | 4/17/2023 | USD | 30.00000000 | Customer Withdrawal |
| b33eac8f-a7a9-4b04-b5c5-6b1cd0a49e6b | 4/17/2023 | USD | 30.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | 4/4/2023 | MTL | 994.00000000 | Customer Withdrawal |
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | 4/4/2023 | MTL | 14,061.61832652 | Customer Withdrawal |
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | 4/6/2023 | BTC | 0.90643462 | Customer Withdrawal |
| b32fd561-e48d-4585-9077-5f21ef379a45 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b32fd561-e48d-4585-9077-5f21ef379a45 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b32fd561-e48d-4585-9077-5f21ef379a45 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b33039c7-269b-42a3-a3a3-f0272b78ade5 | 4/24/2023 | BTC | 0.09970000 | Customer Withdrawal |
| b33039c7-269b-42a3-a3a3-f0272b78ade5 | 4/27/2023 | USD | 11,679.76000000 | Customer Withdrawal |
| b330705c-47f0-4777-990a-fcab87228008 | 4/19/2023 | ETH | 0.32826156 | Customer Withdrawal |
| b330705c-47f0-4777-990a-fcab87228008 | 4/19/2023 | ADA | 585.80346791 | Customer Withdrawal |
| b330705c-47f0-4777-990a-fcab87228008 | 4/19/2023 | ENJ | 288.28320802 | Customer Withdrawal |
| b330705c-47f0-4777-990a-fcab87228008 | 4/19/2023 | FLR | 103.08515310 | Customer Withdrawal |
| b332d6e6-ed4b-474b-a668-d4b28b62f73a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b332d6e6-ed4b-474b-a668-d4b28b62f73a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b332d6e6-ed4b-474b-a668-d4b28b62f73a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b332e042-8bb8-40a0-bbb8-fd7cbef27f3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b332e042-8bb8-40a0-bbb8-fd7cbef27f3e | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b332e042-8bb8-40a0-bbb8-fd7cbef27f3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | 4/6/2023 | ADA | 88.49935178 | Customer Withdrawal |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | 4/5/2023 | ADA | 103.92113269686 | Customer Withdrawal |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | 4/5/2023 | SC | 102,843.88008182 | Customer Withdrawal |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | 4/5/2023 | SOLVE | 15,146.17608919 | Customer Withdrawal |
| b3333b87-02b0-4abd-9e93-3fb221811594 | 4/13/2023 | BAT | 78.00000000 | Customer Withdrawal |
| b33356cd-4631-41e2-ae67-f582b61ac3d1 | 4/4/2023 | LTC | 98.62182795 | Customer Withdrawal |
| b33356cd-4631-41e2-ae67-f582b61ac3d1 | 4/4/2023 | BTC | 0.00198602 | Customer Withdrawal |
| b3338148-92b1-4ee0-ae81-2bbfc012dbe6 | 4/29/2023 | BAT | 2,860.00000000 | Customer Withdrawal |
| b3338148-92b1-4ee0-ae81-2bbfc012dbe6 | 4/29/2023 | BTC | 0.09332386 | Customer Withdrawal |
| b333ef7d-5227-4d5f-aa44-7482d3e074054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b333ef7d-5227-4d5f-aa44-7482d3e074054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b333ef7d-5227-4d5f-aa44-7482d3e074054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | LTC | 0.49423376 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | NXS | 2,324.80000000 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | USDT | 129.48679657 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | DOGE | 1,885.78695598 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | TRX | 5,195.41573302 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | TRX | 49.60000000 | Customer Withdrawal |
| b3346111-1f87-4941-8d5b-3099c6b73e13 | 4/10/2023 | BTC | 0.02665773 | Customer Withdrawal |
| b3350122-beab-4217-8b5e-76d504436e73 | 2/10/2023 | LTC | 0.0606224 | Customer Withdrawal |
| b3350122-beab-4217-8b5e-76d504436e73 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b3350122-beab-4217-8b5e-76d504436e73 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b3358035-d0a1-49a8-b7f8-98f12c77e698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3358035-d0a1-49a8-b7f8-98f12c77e698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3358035-d0a1-49a8-b7f8-98f12c77e698 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b335d952-0a56-4f29-b71e-1651911f0eecb | 4/2/2023 | DOGE | 7,520.00000000 | Customer Withdrawal |
| b335d952-0a56-4f29-b71e-1651911f0eecb | 4/6/2023 | BTC | 0.00780643 | Customer Withdrawal |
| b33619c2-b493-4a4c-b28b-ac00b68ee4f73 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b33619c2-b493-4a4c-b28b-ac00b68ee4f73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b33619c2-b493-4a4c-b28b-ac00b68ee4f73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b338ab65-9e09-43fa-be34-963b28a5619b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b338ab65-9e09-43fa-be34-963b28a5619b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b338ab65-9e09-43fa-be34-963b28a5619b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b339ef09-bb30-4d0a-bd92-aed458f53e99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b339ef09-bb30-4d0a-bd92-aed458f53e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b339ef09-bb30-4d0a-bd92-aed458f53e99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33a2b85-be28-4aaa-bc84-bcd081728f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33a2b85-be28-4aaa-bc84-bcd081728f19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33a2b85-be28-4aaa-bc84-bcd081728f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33b6a13-f5be-4dbf-bc9e-5dfe9dcaa1d0 | 3/10/2023 | ETH | 0.00329331 | Customer Withdrawal |
| b33b6a13-f5be-4dbf-bc9e-5dfe9dcaa1d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b33b6a13-f5be-4dbf-bc9e-5dfe9dcaa1d0 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b33b7584-a73e-432e-bcd6-b9a60dd5865a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33b7584-a73e-432e-bcd6-b9a60dd5865a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33b7584-a73e-432e-bcd6-b9a60dd5865a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | 4/7/2023 | RDD | 4,597,542.95628935 | Customer Withdrawal |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | 4/7/2023 | USDT | 938.16312339 | Customer Withdrawal |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | 4/7/2023 | WACME | 384.30528065 | Customer Withdrawal |
| b33cb557-bd33-4332-aec5-ce0750b2787a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33cb557-bd33-4332-aec5-ce0750b2787a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33cb557-bd33-4332-aec5-ce0750b2787a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33c8c87-635c-4189-8dee-241bde412533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33c8c87-635c-4189-8dee-241bde412533 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33c8c87-635c-4189-8dee-241bde412533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33e599f-1325-4f2c-89e5-1637349963a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b33e599f-1325-4f2c-89e5-1637349963a9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b33e599f-1325-4f2c-89e5-1637349963a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b33f1feb-691c-46c4-b452-94b02791c0a3 | 4/11/2023 | ZRX | 225.00000000 | Customer Withdrawal |
| b33f1feb-691c-46c4-b452-94b02791c0a3 | 4/11/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| b33f1feb-691c-46c4-b452-94b02791c0a3 | 4/11/2023 | RVN | 999.00000000 | Customer Withdrawal |
| b343569b-434e-4342-0c5d-4c18a0c8bfbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b343569b-434e-4342-0c5d-4c18a0c8bfbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b343569b-434e-4342-0c5d-4c18a0c8bfbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b344ee17-8ed5-4ec2-8843-ed01f3533e4 | 4/30/2023 | NEO | 24.00000000 | Customer Withdrawal |
| b346e9b8-96d8-4149-8811-c882707fa191 | 3/31/2023 | DGB | 76,026.84216781 | Customer Withdrawal |
| b34c2bad-89a7-43e6-9c87-2ee31f09c221 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b34c2bad-89a7-43e6-9c87-2ee31f09c221 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b34c2bad-89a7-43e6-9c87-2ee31f09c221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b34cb685-e29b-423d-b81d-ac9fb3174059 | 4/7/2023 | DGB | 16,431.03888293 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/14/2023 | LTC | 2.31444282 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/5/2023 | LTC | 1.24485991 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/30/2023 | RDD | 35,588.09183312 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | HBAR | 7,078.00000000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | ADA | 500.00000000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | ADA | 3,497.50050000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | GLM | 976.56400000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | SC | 21,110.90000000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | SC | 4,588.87300000 | Customer Withdrawal |
| b34db916-14b4-48c3-893c-77b2abc24f42 | 4/3/2023 | BTC | 0.00555300 | Customer Withdrawal |
| b3506afd-9421-43f4-8aae-cf849e82bbb2 | 4/19/2023 | FLR | 1,636.19411199 | Customer Withdrawal |
| b5184247-79fe-4662-bdc1-4b91983e7ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5184247-79fe-4662-bdc1-4b91983e7ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5184247-79fe-4662-bdc1-4b91983e7ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XRP | 22.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XRP | 6,109.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/7/2023 | ADA | 7,773.68348979 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/7/2023 | SC | 7.30000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/7/2023 | ADA | 10.00000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/7/2023 | ADA | 60.75000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/12/2023 | SC | 49.90000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/12/2023 | SC | 79,125.34697553 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/4/2023 | XLM | 1,231.72500930 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/14/2023 | FLR | 1,361.54471000 | Customer Withdrawal |
| b5282401-9f73-49f0-b92c-5f4b7a00c546 | 4/14/2023 | FLR | 19.99000000 | Customer Withdrawal |
| b53056eb-2961-4fa5-a960-eb2f2423e0be | 4/5/2023 | ETH | 0.19696982 | Customer Withdrawal |
| b53056eb-2961-4fa5-a960-eb2f2423e0be | 4/5/2023 | BTC | 0.21829036 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3553c1c-f28e-445d-b537-8f973a58ac29 | 4/11/2023 | XVG | 955.45163304 | Customer Withdrawal |
| b3562f6b-3025-4881-a6b5-c6881d7b31a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3562f6b-3025-4881-a6b5-c6881d7b31a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3562f6b-3025-4881-a6b5-c6881d7b31a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3576768-0803-4994-9ab0-169c3413da45 | 4/10/2023 | NEO | 3.00000000 | Customer Withdrawal |
| b3576768-0803-4994-9ab0-169c3413da45 | 4/10/2023 | ADA | 199.00000000 | Customer Withdrawal |
| b35add8e-cfbb-42b8-be83-a52b2fcabca | 4/8/2023 | XLM | 6,315.92741004 | Customer Withdrawal |
| b35add8e-cfbb-42b8-be83-a52b2fcabca | 4/8/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b35d8983-62b6-43c9-3fd4-e46804297008 | 4/13/2023 | ADA | 86.77549942 | Customer Withdrawal |
| b35d8983-62b6-43c9-3fd4-e46804297008 | 4/15/2023 | CVC | 357.00000000 | Customer Withdrawal |
| b35d8983-62b6-43c9-3fd4-e46804297008 | 4/13/2023 | FLR | 152.70000000 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/10/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/6/2023 | HBAR | 120.00000000 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/6/2023 | HBAR | 2,290.19823730 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/4/2023 | HBAR | 3,795.50312887 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/4/2023 | HBAR | 3,395.96919172 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/2/2023 | HBAR | 3,956.73642185 | Customer Withdrawal |
| b35e36c1-4844-4542-a36f-81e280854577 | 3/4/2023 | HBAR | 150.00000000 | Customer Withdrawal |
| b35fcdbf-3228-4c1a-8737-15a2480e2228 | 4/10/2023 | BTC | 0.04818120 | Customer Withdrawal |
| b3169fdc-0d82-4523-8f11-93cf6a3ed9d4 | 4/14/2023 | ETH | 0.00061519 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | HIVE | 149.99000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | ADA | 522.55000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | NMR | 99.00000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | WAVES | 496.00000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/9/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | TRX | 12,813.44104909 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/10/2023 | TRX | 985.05470000 | Customer Withdrawal |
| b3638581-6f85-4148-bbdc-7fca89d05272 | 4/11/2023 | USD | 2.74000000 | Customer Withdrawal |
| b3657151-6717-45b6-b381-cff6d3678a82 | 4/24/2023 | ADA | 26.53671867 | Customer Withdrawal |
| b3657151-6717-45b6-b381-cff6d3678a82 | 4/24/2023 | DOGE | 67.97849739 | Customer Withdrawal |
| b3669e4d-174b-45dc-afb1-942f0ef05842 | 2/24/2023 | XLM | 1,499.95017362 | Customer Withdrawal |
| b3673f94-d097d-499c-aefd-122580c0b2 | 4/21/2023 | USD | 2,325.94730680 | Customer Withdrawal |
| b3673fb4-d097d-499c-aefa-122580c0b2 | 4/10/2023 | BTC | 0.00000048 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5c9444413 | 4/15/2023 | ADA | 3.71000000 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5f6944413 | 4/14/2023 | ADA | 78,999.05264857 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5f6944413 | 4/15/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5f6944413 | 4/15/2023 | SC | 1,177,984.30543061 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5f6944413 | 4/15/2023 | TRX | 531,904.76609249 | Customer Withdrawal |
| b367a0b4-c4c5-4514-a660-7fd5f6944413 | 4/15/2023 | FLR | 101.50000000 | Customer Withdrawal |
| b368895-b022-40bc-87ff-2a1a07e22ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b368895-b022-40bc-87ff-2a1a07e22ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b368895-b022-40bc-87ff-2a1a07e22ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b368d51f-ab70-459d-9aad-0ef86d9df9e6 | 4/12/2023 | LTC | 2.49000000 | Customer Withdrawal |
| b368d3f1-ab70-459d-8089-03e9cb68c97d | 4/14/2023 | ETH | 1.12882526 | Customer Withdrawal |
| b368d3f1-ab70-459d-8089-03e9cb68c97d | 4/22/2023 | XRP | 2,314.59600000 | Customer Withdrawal |
| b36c77eb-7ab8-48d9-b048-f2496310d0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b36c77eb-7ab8-48d9-b048-f2496310d0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b36c77eb-7ab8-48d9-b048-f2496310d0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36d8910-b91d-4142-8e4d-078f393b990a | 2/10/2023 | ETH | 0.00321018 | Customer Withdrawal |
| b36d8910-b91d-4142-8e4d-078f393b990a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b36d8910-b91d-4142-8e4d-078f393b990a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b370406-4fc2-4a56-bf8a-4f5ea65ad1e6 | 4/6/2023 | BTC | 0.01348064 | Customer Withdrawal |
| b371a339-6e0d-4e9a-8311-9b9b88e60a14 | 4/27/2023 | ETH | 1.31634975 | Customer Withdrawal |
| b371a339-6e0d-4e9a-8311-9b9b88e60a14 | 4/27/2023 | ETH | 1.02721716 | Customer Withdrawal |
| b371a339-6e0d-4e9a-8311-9b9b88e60a14 | 4/21/2023 | LBC | 21,893.98000000 | Customer Withdrawal |
| b3730471-c9fc-46ef-aad7-d6949acaa108d | 2/20/2023 | USDT | 92.51709600 | Customer Withdrawal |
| b3730471-c9fc-46ef-aad7-d6949acaa108d | 3/10/2023 | USDT | 192.01492587 | Customer Withdrawal |
| b3730471-c9fc-46ef-aad7-d6949acaa108d | 3/31/2023 | USDT | 2,305.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3730471-c9fc-46ef-aad7-d6949acaa108d | 3/31/2023 | ENJ | 241.42174845 | Customer Withdrawal |
| b3730471-c9fc-46ef-aad7-d6949acaa108d | 3/31/2023 | TRX | 32,814.98911959 | Customer Withdrawal |
| b373b661-fd30-4a04-8d57-8547fa1c-6e56 | 4/10/2023 | FLR | 105.56935890 | Customer Withdrawal |
| b378cafa-ccd5-4399-93e6-9f712d950b82 | 2/9/2023 | BTTOLD | 4,530.19068200 | Customer Withdrawal |
| b378f592-268a-4164f8b-4c-b1c3a1a9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b378f592-268a-4164f8b-4c-b1c3a1a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b378f592-268a-4164f8b-4c-b1c3a1a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.01825166 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 4/10/2023 | ETH | 0.08703182 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 2.19210577 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.51240550 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 3/9/2023 | ETH | 0.06477792 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 4/10/2023 | FLR | 0.08433346 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.04991498 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.02214076 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.02480000 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.24365839 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 3/23/2023 | ETH | 0.22268321 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 3/17/2023 | ETH | 0.09532177 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.02180625 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | ETH | 0.24658038 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/21/2023 | ETH | 0.11306474 | Customer Withdrawal |
| b7939f0a-d8ae-4a9e-909f-0a71ea31ac1e | 2/16/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b79fb60d-bd39-4037-abe6-aaa0fa3d88f | 2/10/2023 | XLM | 56.25981984 | Customer Withdrawal |
| b79fb60d-bd39-4037-abe6-aaa0fa3d88f | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| b79e5413-8c06-4c1a-87a6-b7252dd8ce93 | 4/8/2023 | HBAR | 1,759.00000000 | Customer Withdrawal |
| b79e6133-8c06-4c1a-87a6-b7252dd8ce93 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b7a08a9b-acdb-43ba-ac8d-b40c76e16 | 2/20/2023 | XLM | 242.70356038 | Customer Withdrawal |
| b7a08a9b-acdb-43ba-ac8d-b40c76e16 | 4/21/2023 | XLM | 60.45000000 | Customer Withdrawal |
| b7a08a9b-acdb-43ba-ac8d-b40c76e16 | 4/4/2023 | BTC | 8,290.00217391 | Customer Withdrawal |
| b7a08a9b-acdb-43ba-ac8d-b40c76e16 | 4/7/2023 | FLR | 0.01937707 | Customer Withdrawal |
| b7c06b8-85fd-40b5-b3f1-8905bc3cdd2 | 4/4/2023 | FLR | 100.00000000 | Customer Withdrawal |
| b7c06b8-85fd-40b5-b3f1-8905bc3cdd2 | 4/4/2023 | ADA | 8,775.46521687 | Customer Withdrawal |
| b7c06b8-85fd-40b5-b3f1-8905bc3cdd2 | 3/10/2023 | XLM | 76,449.00000000 | Customer Withdrawal |
| b7c06b8-85fd-40b5-b3f1-8905bc3cdd2 | 4/14/2023 | USD | 11,999.00000000 | Customer Withdrawal |
| b7d0d2c9-b3dd-4ab4-be38-f0ad69ca0c0 | 4/4/2023 | BTC | 0.35334912 | Customer Withdrawal |
| b7e96b90-c6c8-45ca-9906-7be27299e6c | 4/13/2023 | BTC | 0.34990000 | Customer Withdrawal |
| b7ffcc96-0d37-44f0-a76b-7c1fc7649fdc | 4/14/2023 | USD | 119.00000000 | Customer Withdrawal |
| b7ffcc96-0d37-44f0-a76b-7c1fc7649fdc | 4/14/2023 | BTC | 0.09999900 | Customer Withdrawal |
| b7ffca88-0d37-44f0-a76b-7c1fc7649fdc | 4/21/2023 | XLM | 94.55000000 | Customer Withdrawal |
| b382a0d6-0b33-4ced-a17a-4b0b6c9e1c | 4/12/2023 | XLM | 69.35000000 | Customer Withdrawal |
| b382d19e-9ba-4f4f-9a47-7d81f0a09c0 | 2/10/2023 | XLM | 56.25981984 | Customer Withdrawal |
| b382d19e-9ba-4f4f-9a47-7d81f0a09c0 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| b382d19e-9ba-4f4f-9a47-7d81f0a09c0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b382fa7f-e79b-40f1-9a4c-1a1d51ec6f2 | 4/4/2023 | BTC | 0.71000000 | Customer Withdrawal |
| b384cc80-3c6c-47ca-897a-0e6d7a8c7f7 | 4/4/2023 | BTC | 0.24175460 | Customer Withdrawal |
| b385c7f1-0b0a-4cca-af26-d8e8810a4d | 4/14/2023 | ADA | 719.22598384 | Customer Withdrawal |
| b38fbc7f-13cc-4e73-9a49-1a38d38c3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3828109-4105-4180-b526-d3d1e5ade313 | 4/2/2023 | ETH | 0.00598308 | Customer Withdrawal |
| b3828109-4105-4180-b526-d3d1e5ade313 | 4/2/2023 | ADA | 1,703.4387067 | Customer Withdrawal |
| b3828109-4105-4180-b526-d3d1e5ade313 | 4/2/2023 | ZRX | 872.00000000 | Customer Withdrawal |
| b3828109-4105-4180-b526-d3d1e5ade313 | 4/2/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| b3828109-4105-4180-b526-d3d1e5ade313 | 4/2/2023 | BTC | 0.01738074 | Customer Withdrawal |
| b382bc54-c9ca-4931-9d69-3e4a0adc9dd0 | 4/5/2023 | DGB | 14,745.31692687 | Customer Withdrawal |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | 4/25/2023 | SYS | 1,250.77790856 | Customer Withdrawal |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | 4/25/2023 | STRAX | 90.19642052 | Customer Withdrawal |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | 4/25/2023 | XVG | 21,471.55619126 | Customer Withdrawal |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | 4/25/2023 | FIRO | 33.35741535 | Customer Withdrawal |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | 4/25/2023 | SC | 16,861.00020000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 4/11/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 3/16/2023 | USD | 6,775.04000000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 2/9/2023 | USD | 3,911.70000000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 2/28/2023 | USD | 10,793.98000000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 4/4/2023 | USD | 7,852.42000000 | Customer Withdrawal |
| b38416f6-9a88-4b63-a121-d711dbf07338 | 3/24/2023 | USD | 9,215.72000000 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | DOT | 14.55805017 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | LINK | 14.28286174 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | ETH | 2.22054804 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | ADA | 2,810.08190675 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | DOGE | 1,280.52849746 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/5/2023 | BTC | 0.13630588 | Customer Withdrawal |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | 4/7/2023 | USD | 6.83000000 | Customer Withdrawal |
| b38a52f8f-159c-4722-af7c-4f2e051b7324 | 4/22/2023 | ETH | 0.01136737 | Customer Withdrawal |
| b38d443e-f4d9-4ccf-945b-0fdb90418403 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| b38deb9c-5ae1-4b8e-9b0d-a1c27569375 | 4/29/2023 | XRP | 2,625.93427202 | Customer Withdrawal |
| b38deb9c-5ae1-4b8e-9b0d-a1c27569375 | 4/29/2023 | RVN | 1,140.43528924 | Customer Withdrawal |
| b38deb9c-5ae1-4b8e-9b0d-a1c27569375 | 4/14/2023 | BTC | 0.05180189 | Customer Withdrawal |
| b38deb9c-5ae1-4b8e-9b0d-a1c27569375 | 4/29/2023 | FLR | 395.91663380 | Customer Withdrawal |
| b38e3521-5805-4e54-813a-45f16d209304 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b38e3521-5805-4e54-813a-45f16d209304 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| b38e3521-5805-4e54-813a-45f16d209304 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b38f45d5-236e-42ea-9dbf-42eff48a4274 | 3/31/2023 | ATOM | 0.02900000 | Customer Withdrawal |
| b38f45d5-236e-42ea-9dbf-42eff48a4274 | 4/3/2023 | USD | 5,945.36000000 | Customer Withdrawal |
| b38f5a1-4ccb-4e30-b5d3-b9e8ec783fae | 4/6/2023 | USD | 0.06000000 | Customer Withdrawal |
| b392dbb4-6eae-4b09-a6a5-e44288d9a5ed | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b392dbb4-6eae-4b09-a6a5-e44288d9a5ed | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b392dbb4-6eae-4b09-a6a5-e44288d9a5ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3931fae-788e-4770-b63e-7f7559638f58 | 3/10/2023 | ETH | 0.19.5028148 | Customer Withdrawal |
| b394d411-6754-4faa-898c-58a46a74407f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b394d411-6754-4faa-898c-58a46a74407f | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| b394d411-6754-4faa-898c-58a46a74407f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b397cd93-04d0-43b2-8f53-c4945246338 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b397cd93-04d0-43b2-8f53-c4945246338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b397cd93-04d0-43b2-8f53-c4945246338 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| b397a6af-9020-45be-88f8-402ee52ebbce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b397a6af-9020-45be-88f8-402ee52ebbce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b397a6af-9020-45be-88f8-402ee52ebbce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b397fc4e-b64a-4b77-bb2b-7acbb7a2e73f | 4/26/2023 | XRP | 15.93338406 | Customer Withdrawal |
| b39664db-3374-47b8-b626-f6f11368844d | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b39664db-3374-47b8-b626-f6f11368844d | 4/10/2023 | XRP | 10,259.17831080 | Customer Withdrawal |
| b399b2aa-fd52-4b37-8d6d-065d54d03b4a | 4/4/2023 | BTC | 0.32391933 | Customer Withdrawal |
| b39c5eb8-1a58-4510-9210-e68f1980648 | 4/4/2023 | USD | 996.66000000 | Customer Withdrawal |
| b39d4555-0655-48ba-aae2-949dc2833d34 | 4/11/2023 | ETH | 1.3454914 | Customer Withdrawal |
| b39d9fdc-3826-4ce2-a15f-33ecbc72c542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b39d9fdc-3826-4ce2-a15f-33ecbc72c542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39d9fdc-3826-4ce2-a15f-33ecbc72c542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b39f61eb-24e7-481a-8394-1c2964e18c43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b39f61eb-24e7-481a-8394-1c2964e18c43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b39f61e8-24e7-481a-8394-1c2964e18c43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39faeaa-d6b1-44c3-b1d8-175f528ae7e5 | 4/29/2023 | HBAR | 8,279.10199842 | Customer Withdrawal |
| b39faeaa-d6b1-44c3-b1d8-175f528ae7e5 | 4/29/2023 | RVN | 5,094.91578733 | Customer Withdrawal |
| b3a17cfd-2157-46ee-0f42-e922c4589da2 | 4/11/2023 | XRP | 187.16867000 | Customer Withdrawal |
| b3a17cfd-2157-46ee-0f42-e922c4589da2 | 4/11/2023 | XLM | 1,230.93540826 | Customer Withdrawal |
| b3a1aacf-80e7-4332-8698-b7f164b39164 | 4/7/2023 | ADA | 1,598.51816188 | Customer Withdrawal |
| b3a1aacf-80e7-4332-8698-b7f164b39164 | 4/11/2023 | USD | 433.93000000 | Customer Withdrawal |
| b3a4ce3c-7b25-4acd-9759-20d49a04ec9a | 4/4/2023 | ETH | 0.42405060 | Customer Withdrawal |
| b3a5e1f5-4e65-43d0-b6b3-b6f05220f7cf | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b3a5e1f5-4e65-43d0-b6b3-b6f05220f7cf | 4/10/2023 | BSV | 0.07202157 | Customer Withdrawal |
| b3a5e1f5-4e65-43d0-b6b3-b6f05220f7cf | 4/10/2023 | BCH | 0.01965389 | Customer Withdrawal |
| b3a5e1f5-4e65-43d0-b6b3-b6f05220f7cf | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | ETC | 10.53732119 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/12/2023 | LTC | 0.92048844 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | MANA | 1,485.00000000 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | BCH | 3,431.76630981 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | DGB | 18,500.80000000 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/12/2023 | DOGE | 99,995.27770308 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | DOGE | 16,883.00000000 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| b3a6acfb-82da-4666-9d33-ec5059066e49 | 4/9/2023 | BTC | 0.04845109 | Customer Withdrawal |
| b3a7dd07-b28b-43ee-9ab5-d6a2c76fba72 | 4/10/2023 | XRP | 25,406.60308827 | Customer Withdrawal |
| b3a7dd07-b28b-43ee-9ab5-d6a2c76fba72 | 4/10/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b3a7dd07-b28b-43ee-9ab5-d6a2c76fba72 | 4/10/2023 | DOGE | 2,026.38489685 | Customer Withdrawal |
| b3a7dd07-b28b-43ee-9ab5-d6a2c76fba72 | 4/10/2023 | BTC | 0.02750998 | Customer Withdrawal |
| b3a8f5c8-3572-4580-b9f7-eded7f6ff223 | 4/29/2023 | BCH | 0.01900000 | Customer Withdrawal |
| b3a8f5c8-3572-4580-b9f7-eded7f6ff223 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b3a8f5c8-3572-4580-b9f7-eded7f6ff223 | 4/29/2023 | XRP | 749.00000000 | Customer Withdrawal |
| b3a8f5c8-3572-4580-b9f7-eded7f6ff223 | 4/29/2023 | FLR | 127.43075000 | Customer Withdrawal |
| b3a9fc73-030e-471a-bc5e-bf018c565d2f | 4/25/2023 | XRP | 444.51008245 | Customer Withdrawal |
| b3a9fc73-030e-471a-bc5e-bf018c565d2f | 4/25/2023 | FLR | 66.31434532 | Customer Withdrawal |
| b3ab4229-444b-4bd1-84c5-f8bf60ac74ec2 | 4/4/2023 | ADA | 1,038.21123505 | Customer Withdrawal |
| b3ac6690-3ebc-48ec-92a7-fb669230da04 | 4/12/2023 | USD | 577.62000000 | Customer Withdrawal |
| b3acc2ec-e408-4285-b4dc-21ae7f144b6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3acc2ec-e408-4285-b4dc-21ae7f144b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3acc2ec-e408-4285-b4dc-21ae7f144b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/29/2023 | NXS | 2.00000000 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | NXS | 5.20000000 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | NXS | 13.432.78104524 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | NXS | 4.80000000 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | RDD | 79,442.67698396 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | BTC | 0.02285380 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b3acec18-a558-4015-a3a0-a71038471513e | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b3aeecbb-d694-4e51-a4e8-e0085c53047f8 | 4/4/2023 | USD | 3.80000000 | Customer Withdrawal |
| b3afc054-fb0a-4315-98fe-9223a23e2b27e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3afc054-fb0a-4315-98fe-9223a23e2b27e | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| b3afc054-fb0a-4315-98fe-9223a23e2b27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b21b9e-441b-4a79-8adf-8a28e27090c6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b3b21b9e-441b-4a79-8adf-8a28e27090c6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b3b21b9e-441b-4a79-8adf-8a28e27090c6 | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| b3b30062-2594-4f81-0aba-3d5a70c85e4 | 3/10/2023 | BCH | 0.00000852 | Customer Withdrawal |
| b3b30062-2594-4f81-0aba-3d5a70c85e4 | 3/10/2023 | KMD | 19.12561000 | Customer Withdrawal |
| b3b30062-2594-4f81-0aba-3d5a70c85e4 | 3/10/2023 | KMD | 20.80316430 | Customer Withdrawal |
| b3b30062-2594-4f81-0aba-3d5a70c85e4 | 3/10/2023 | FLR | 0.00000852 | Customer Withdrawal |
| b3b30901-c977-4cb7-aa83-20dcc74250ee | 4/6/2023 | USD | 1,515.99000000 | Customer Withdrawal |
| b3b337bc-a469-4681-be3f-89e525b96e52 | 4/7/2023 | BTC | 0.04068364 | Customer Withdrawal |
| b3b3897e-068c-4783-849b-3c309a4773ff | 4/17/2023 | HBAR | 10.82700000 | Customer Withdrawal |
| b3b3897e-068c-4783-849b-3c309a4773ff | 4/17/2023 | HBAR | 509.00000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | QTUM | 12.49309600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | WAVES | 147.99000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | NEO | 17.00000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | XRP | 2,134.00000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | ADA | 1,999.38780000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | GLM | 133.74399999 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | XVG | 50,070.10000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/30/2023 | SC | 10,017.13586256 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | DOGE | 10,087.99999851 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | XEM | 5,996.00000000 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | TRX | 7,080.21070500 | Customer Withdrawal |
| b3b8c60e-651b-4aa5-a31d-512270ea7c77 | 4/28/2023 | FLR | 321.58782500 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | ANT | 29.00000000 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | DOT | 161.53450524 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | MATIC | 923.31981988 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | ETH | 5.46921938 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | ADA | 1,248.17399437 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | SAND | 782.20976583 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/27/2023 | HBAR | 2,490.28521911 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | XVG | 14,975.63420750 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | USDT | 1,988.01845789 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | GRT | 6,582.41471523 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | XLM | 1,995.00000000 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 4/12/2023 | BTC | 0.08000000 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 3/25/2023 | BTC | 0.03640000 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 3/25/2023 | BTC | 0.04036800 | Customer Withdrawal |
| b3b8fcd9-d392-4a4e-9420-07ff00e04daf | 3/25/2023 | DOT | 5.2240384 | Customer Withdrawal |
| b3b9972a-8b4c-4bd7-9df0-8fc3f9f87202 | 4/4/2023 | ADA | 491.60237258 | Customer Withdrawal |
| b3b9972a-8b4c-4bd7-9df0-8fc3f9f87202 | 4/4/2023 | XVG | 11,694.51533719 | Customer Withdrawal |
| b3b9972a-8b4c-4bd7-9df0-8fc3f9f87202 | 4/4/2023 | DGB | 1,086.63264576 | Customer Withdrawal |
| b3b9e09d-1d00-4497-8347-514194585645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b9e09d-1d00-4497-8347-514194585645 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3b9e09d-1d00-4497-8347-514194585645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ba086f5-3c82-4817-a798-fb93aecb8905 | 4/10/2023 | DGB | 457.51416884 | Customer Withdrawal |
| b3bb323f-e8f5-40ec-9784-72f04dc141cf | 4/14/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b3bb323f-e8f5-40ec-9784-72f04dc141cf | 3/10/2023 | BSV | 0.03050986 | Customer Withdrawal |
| b3bb323f-e8f5-40ec-9784-72f04dc141cf | 4/10/2023 | BSV | 0.01558052 | Customer Withdrawal |
| b3bb323f-e8f5-40ec-9784-72f04dc141cf | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b3bd1ec-277a-411c-ad8d-6ebd33252be4 | 4/28/2023 | FLR | 225.64200000 | Customer Withdrawal |
| b3bcb59-a31b-450c-a4e1-bda045a23957 | 4/2/2023 | BTC | 0.14025060 | Customer Withdrawal |
| b3bcb59-a31b-450c-a4e1-bda045a23957 | 4/2/2023 | USD | 4.54000000 | Customer Withdrawal |
| b3c2ed1-a554-4076-b887-a29303a7 | 2/10/2023 | USD | 3,083.14000000 | Customer Withdrawal |
| b3c2ed1-a554-4076-b887-ec9303a7 | 2/10/2023 | USD | 914.28000000 | Customer Withdrawal |
| b3c2ed1-a554-4076-b887-ec930bcf | 2/10/2023 | USD | 205.01000000 | Customer Withdrawal |
| b3c2ed1-a554-4076-b887-ec9303a7 | 2/9/2023 | USD | 251.49000000 | Customer Withdrawal |
| b3c4d91a-7863-46a5-975d-d0a67be5c6 | 2/9/2023 | USDT | 1,578.53623759 | Customer Withdrawal |
| b3c4d91a-7863-46a5-975d-d0a67be5c6 | 4/7/2023 | USDT | 1,978.00000000 | Customer Withdrawal |
| b3c53c31-0381-4f8-b530-2bf60d02ec74 | 4/1/2023 | USDT | 280.21362576 | Customer Withdrawal |
| b3c53c31-33f1-4f8-b530-2bf60d02ec74 | 4/11/2023 | XLM | 284.95000000 | Customer Withdrawal |
| b3c5575-1ac-43ac-b4ad-96d9fa741a76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3c5575-1ac-43ce-b4ca-96d9fa741a76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3c5575-1ace-43ce-b4ad-96d9fa741a76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3c63dec-7ca8-42e1-bae0-2d0779393f13f | 4/28/2023 | BTC | 0.01277643 | Customer Withdrawal |
| b3c741f8-3fa7-421e-b2a8-729d55a6f5ff | 4/14/2023 | USD | 1.48000000 | Customer Withdrawal |
| b3c7890c-5c22-4a25-85a8-f1f80d841198 | 4/17/2023 | RVN | 4,989.99000000 | Customer Withdrawal |
| b3c7890c-5c22-4a25-85a8-f1f80d417198 | 4/17/2023 | BTC | 0.02117793 | Customer Withdrawal |
| b3c7890c-5c22-4a25-85a8-f1f80d417198 | 4/17/2023 | FLR | 1.49000000 | Customer Withdrawal |
| b3c83f0e-7f1a-4da1-9ba1-e2f4bab65935 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b3c83f0e-7f1a-4da1-9ba1-e2f4bab65935 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3c83f0e-7f1a-4da1-9ba1-e2f4bab65935 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3c895f1-7168-4c1b-a524-f8a6a758475f | 4/7/2023 | LTC | 0.24000000 | Customer Withdrawal |
| b3c895f1-7168-4c1b-a524-f8a6a758475f | 4/7/2023 | BTC | 0.00912501 | Customer Withdrawal |
| b3ca212f-c542-4ac0-abf4-f7aa70761b4a | 4/21/2023 | USD | 45.14000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/10/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/14/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/13/2023 | ADA | 23.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/10/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/10/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/11/2023 | ADA | 899.00000000 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/10/2023 | BTC | 0.00278885 | Customer Withdrawal |
| b3cb1840-aa87-434f-b473-5239ba1ce3e3 | 4/11/2023 | XRP | 1,206.71700000 | Customer Withdrawal |
| b3cb682c-5514-45ad-a556-42ceb9e0 | 4/7/2023 | USD | 59.91000000 | Customer Withdrawal |
| b3cbb8fb-722c-4a3a-a4cc5-e7ea94b9 | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3cbb8fb-722c-4a3a-ace6-7ea94b9 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3cbb8fb-722c-4a3a-ace5-7ea94b9 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3cc99f2-ef2d-4ebc-806b-b051b5cbb6c3 | 4/30/2023 | BTC | 0.98600000 | Customer Withdrawal |
| b3cc99f2-ef2d-4ebc-806b-b051b5cbb6c3 | 4/30/2023 | USD | 3.00000000 | Customer Withdrawal |
| b3cc99f2-ef2d-4ebc-806b-b051b5cbb6c3 | 4/14/2023 | BTC | 0.00123872 | Customer Withdrawal |
| b3cc99f2-ef2d-4ebc-806b-b051b5cbb6c3 | 4/30/2023 | USD | 2.89000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/12/2023 | NEO | 2.00000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/14/2023 | OMG | 11.00000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/14/2023 | WAVES | 7.99000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/14/2023 | STRAX | 45.00000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/12/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| b3ccd8f0-5e1d-4c5c-b5c0-5a13d0f1d0 | 4/14/2023 | BTC | 0.00159080 | Customer Withdrawal |
| b3ceac81-5ecf-4c5a-aca7-7d3405db4d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ceac81-5ecf-4c5a-aca7-7d3405db4d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ceac81-5ecf-4c5a-aca7-7d3405db4d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3cf11d-7cfd-4ce1-8d3d-4e9b7a85d1a6 | 4/30/2023 | FLR | 25.77690000 | Customer Withdrawal |
| b3cfc7e-4d4e-4dde-a6e9-06e17c87fbb | 4/30/2023 | USD | 2.04000000 | Customer Withdrawal |
| b3d05d8-3103-4acb-9a6a-9d50b8000f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3d05d8-3103-4acb-9a6a-9d50b8000f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3d05d8-3103-4acb-9a6a-9d50b8000f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3d127eb-de2e-4e00-b7ab-96ded02f856 | 4/7/2023 | USD | 52.81000000 | Customer Withdrawal |
| b3d127eb-de2e-4e00-b7ab-96ded02f856 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b3d2f67e-d3c6-4090-8bfc-14bf256a67 | 4/20/2023 | FLR | 4,798.26105000 | Customer Withdrawal |
| b3d2f67e-d3c6-4090-8bfc-14bf256a67 | 4/4/2023 | XRP | 3,600.00000000 | Customer Withdrawal |
| b3d2f67e-d3c6-4090-8bfc-14bf256a67 | 4/11/2023 | CELO | 40.07062500 | Customer Withdrawal |
| b3d2f67e-d3c6-4090-8bfc-14bf256a67 | 4/4/2023 | CELO | 256.21058431 | Customer Withdrawal |
| b3d2f67e-d3c6-4090-8bfc-14bf256a67 | 4/4/2023 | GRT | 7,500.00000000 | Customer Withdrawal |
| b3d3a510-941b-4f94-a7b2-6f55e5bd6e3 | 4/4/2023 | BTC | 0.06000000 | Customer Withdrawal |
| b3d74a7f-bb1e-479d-85d0-c31b0e3d2d | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b3d74a7f-bb1e-479d-85d0-c31b0e3d2d | 4/11/2023 | ADA | 13.51660000 | Customer Withdrawal |
| b3d847e2-e92d-4c14-9e5c-9a82a0f20 | 4/17/2023 | USD | 75.00000000 | Customer Withdrawal |
| b3d8a08-955d-47f3-8a9b-0d2cc8ec | 2/9/2023 | USD | 205.00000000 | Customer Withdrawal |
| b3d8a08-955d-47f3-8a9b-0d2cc8ec | 4/10/2023 | USD | 1.45000000 | Customer Withdrawal |
| b3d9f3ac-5c84-4980-b0ba-8a86be9e | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| b3d9fd55-f9fa-4e61-9c5e-a60f52a8e | 4/11/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| b3d9fd55-f9fa-4e61-9c5e-a60f52a8e | 4/7/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| b3da85f5-b4d0-4e9a-a856-ac5e82da7 | 4/14/2023 | FLR | 8.09000000 | Customer Withdrawal |
| b3dc0f0-8f3a-4bf4-83c2-45daf5e3 | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| b3dc0f0-8f3a-4bf4-83c2-45daf5e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b3dc0f0-8f3a-4bf4-83c2-45daf5e3 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b3dfac2f-3ab1-47d8-b23e-cbf8e21 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b3dfac2f-3ab1-47d8-b23e-cbf8e21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3dc220f-4e92-4526-9bb5-c4b6a36aa7e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b3dd2076-628d-4e4c-a2b6-677140454154 | 5/2/2023 | ETH | 0.02831189 | Customer Withdrawal |
| b3dd2076-628d-4e4c-a2b6-677140454154 | 5/2/2023 | ETC | 0.01248648 | Customer Withdrawal |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | 4/5/2023 | HBAR | 1,371.00000000 | Customer Withdrawal |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| b3df09ac-5a91-4380-a577-e6e95f4f4f0a | 4/26/2023 | XLM | 694.17059043 | Customer Withdrawal |
| b3dfa051-3540-47c7-a65a-e6f347006041 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| b3dfa051-3540-47c7-a65a-e6f347006041 | 2/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b3dfa051-3540-47c7-a65a-e6f347006041 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| b3e4c096-5bcb-49a8-8022-56b6e7b15dc8 | 4/22/2023 | ADA | 49.00000000 | Customer Withdrawal |
| b3e7621d-6564-4e07-8c62-657de1e5c8e8 | 4/14/2023 | CELO | 433.04865758 | Customer Withdrawal |
| b3e7621d-6564-4e07-8c62-657de1e5c8e8 | 4/14/2023 | CELO | 0.99000000 | Customer Withdrawal |
| b3e7621d-6564-4e07-8c62-657de1e5c8e8 | 4/6/2023 | USD | 1,868.04000000 | Customer Withdrawal |
| b3e7bb2b-369e-400b-a70f-fbd95d6ef494 | 4/8/2023 | ETH | 4.05375246 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 3/28/2023 | ETH | 1.49118780 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | NEO | 14.00000000 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | OMG | 17.50673369 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/6/2023 | ADA | 575.94748933 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | HBAR | 522.02305952 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 2/9/2023 | BTTOLD | 461.21813900 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | USDT | 272.96250781 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 3/28/2023 | USD | 2,565.21248078 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 2/9/2023 | ENJ | 384.59221511 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | BAT | 160.73000000 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 4/14/2023 | TRX | 5,502.28564308 | Customer Withdrawal |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | 3/28/2023 | BTC | 0.70131193 | Customer Withdrawal |
| b3ea8cfc-31ec-4be3-9a01-2ac6032cfe71 | 4/6/2023 | ETC | 2.97541066 | Customer Withdrawal |
| b3ea8cfc-31ec-4be3-9a01-2ac6032cfe71 | 4/6/2023 | ETC | 9.96300000 | Customer Withdrawal |
| b3eb8228-87be-44a9-9e24-eaf8426d545d | 4/13/2023 | ADA | 1,113.48425551 | Customer Withdrawal |
| b3eb8228-87be-44a9-9e24-eaf8426d545d | 4/13/2023 | BTC | 0.00256730 | Customer Withdrawal |
| b3ec0096-1e6d-4c1c-b8e4-4168269c3a51 | 4/14/2023 | LTC | 20.74614036 | Customer Withdrawal |
| b3ec0096-1e6d-4c1c-b8e4-4168269c3a51 | 4/14/2023 | USDT | 733.47305292 | Customer Withdrawal |
| b3ec0096-1e6d-4c1c-b8e4-4168269c3a51 | 4/14/2023 | USDT | 91.14712409 | Customer Withdrawal |
| b3ec0096-1e6d-4c1c-b8e4-4168269c3a51 | 4/14/2023 | XLM | 22,522.29510751 | Customer Withdrawal |
| b3ec0096-1e6d-4c1c-b8e4-4168269c3a51 | 4/17/2023 | USD | 0.62000000 | Customer Withdrawal |
| b3ecf5c5-796d-4657-95d7-e123835e02f1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ecf5c5-796d-4657-95d7-e123835e02f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ecf5c5-796d-4657-95d7-e123835e02f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3edcae6-9484-422b-b802-68e27f284244 | 4/25/2023 | USD | 2.26000000 | Customer Withdrawal |
| b3eef071-d654-4628-9dcd-482d22178314 | 4/14/2023 | LSK | 74.90000000 | Customer Withdrawal |
| b3ef62b-94b5-4c2c-9eaf-12d99b75dc58 | 4/26/2023 | SC | 8,395.86493224 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | LINK | 281.77955140 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | ETH | 2.45978877 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | ADA | 4,096.80091265 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| b3f0725f-aa52-4e95-91eb-6598ee164d07 | 4/16/2023 | XTZ | 298.75000000 | Customer Withdrawal |
| b3f144a2-c885-4efb-be72-8dd6caf1919 | 4/8/2023 | BTC | 0.02975041 | Customer Withdrawal |
| b3f19446-d812-4c8a-bc36-bc653f6147fb | 2/22/2023 | ALGO | 77.94672289 | Customer Withdrawal |
| b3f1b795-f080-422a-8374-e6f24a3641f9 | 4/27/2023 | ETH | 1.13940403 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | BTC | 0.05930136 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | BTC | 0.00500000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | ETHW | 0.59730000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | DOT | 49.50000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | MATIC | 694.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | ATOM | 32.99600000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | ETH | 0.59680000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | XRP | 249.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | ADA | 899.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | ZRX | 578.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | USDT | 214.57612448 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | DOGE | 12,995.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | USDC | 492.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | USDC | 992.00000000 | Customer Withdrawal |
| b3f361be-df61-40af-8873-b826c919c35 | 4/14/2023 | TRX | 2,219.00000000 | Customer Withdrawal |
| b3f4011f-43de-4e2f-b2b4-90d0a67e97e3 | 4/4/2023 | XLM | 80.34385326 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/17/2023 | ETH | 0.20878696 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/17/2023 | ETH | 0.19730000 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/17/2023 | ETH | 0.14730000 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/22/2023 | ETH | 0.59730000 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 4/4/2023 | BTC | 0.05970000 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/21/2023 | USD | 2,945.50000000 | Customer Withdrawal |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | 2/22/2023 | USD | 393.62000000 | Customer Withdrawal |
| b3f830a1-3532-407b-990c-b403cf971526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3f830a1-3532-407b-990c-b403cf971526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3f830a1-3532-407b-990c-b403cf971526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3f8bf5b-4456-44a1-b02d-f069685f3ead | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| b3f8bf5b-4456-44a1-b02d-f069685f3ead | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3f8bf5b-4456-44a1-b02d-f069685f3ead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3f9f933-5bd1-4a98-b56a-720a0ca48805 | 4/5/2023 | BCH | 0.09860032 | Customer Withdrawal |
| b3ff8933-5bd1-4a98-356a-720a0ca48805 | 4/6/2023 | BCH | 0.09881700 | Customer Withdrawal |
| b3faf05e-6187-4c61-b26b-6237613f3844 | 3/20/2023 | BTC | 0.10782064 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | ETC | 9.96300000 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | RDD | 12,427.46310939 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | OMG | 12.83737320 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | ADA | 11.00000000 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | ADA | 5,595.78126642 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | XVG | 942.70616169 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/8/2023 | SC | 1,199.00000000 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | SC | 11,382.72510657 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | XEM | 73.00000000 | Customer Withdrawal |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | 4/2/2023 | BAT | 1,445.60958648 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/21/2023 | ETH | 19.99450000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/21/2023 | ETH | 19.99450000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/19/2023 | ETH | 9.99450000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/14/2023 | ETH | 14.89680000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/14/2023 | ETH | 19.99450000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/28/2023 | ANT | 1,197.50000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/25/2023 | ETC | 299.90000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/14/2023 | LTC | 19.99000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/14/2023 | LTC | 59.99000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | ETH | 39.98000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | BAL | 218.14899999 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | BCH | 7.99000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | POWR | 7,942.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | BNT | 3,966.57000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | OMG | 392.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | XRP | 5,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/21/2023 | MANA | 1,183.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | ADA | 23.99900000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | ZRX | 23,982.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/21/2023 | WAXP | 34,999.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/21/2023 | SAND | 1,183.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | GLM | 27,957.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | XTZ | 2,199.75000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | XLM | 23,999.95000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/28/2023 | RVN | 8,999.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | RVN | 999.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | GRT | 9,930.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | KMD | 1,499.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | KMD | 49.99890000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | BAT | 10,960.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/19/2023 | SOLVE | 44,765.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/19/2023 | SOLVE | 2,765.00000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | BTC | 0.19970000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | BTC | 0.00004000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | ETHW | 149.99730000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | FLR | 905.57000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | BSV | 0.49900000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/26/2023 | BSV | 4.49900000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | WAVES | 1,489.99000000 | Customer Withdrawal |
| b3fbc057-46ba-4345-9762-483dfefbde41 | 4/27/2023 | WAVES | 9.99900000 | Customer Withdrawal |
| b3fc202b-b0fda-d5e-a77f-f57c7d21206a | 4/12/2023 | ATOM | 339.62973700 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 4/13/2023 | POWR | 121.38200772 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 4/13/2023 | BTC | 0.01031282 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 4/13/2023 | LTC | 0.34293432 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 4/13/2023 | USD | 796.12000000 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 2/22/2023 | USD | 2,459.48000000 | Customer Withdrawal |
| b3fc202b-b0f9a-d5e-a77f-f57c7d21206a | 2/22/2023 | USD | 8,312.89000000 | Customer Withdrawal |
| b3fe33b0-7cf2-4dd9-bac5-fe1393e1e2ce | 4/15/2023 | XVG | 3,800.64000000 | Customer Withdrawal |
| b3fe35b0-7cf2-4dd9-bac5-fe1393e1e2ce | 4/15/2023 | XVG | 2,995.00000000 | Customer Withdrawal |
| b3fe35b0-7cf2-4dd9-bac5-fe1393e1e2ce | 4/15/2023 | XDN | 34,925.01816321 | Customer Withdrawal |
| b3fe35b0-7cf2-4dd9-bac5-fe1393e1e2ce | 4/15/2023 | XDN | 499.98200000 | Customer Withdrawal |
| b3ffc1e-c2ae-4405-96e0-7d7396bd00da | 4/13/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b3ffc1e-c2ae-4405-96e0-7d7396bd00da | 4/13/2023 | XRP | 406.40990000 | Customer Withdrawal |
| b401809-0a3e-4614-9dcb-91d44eb68e136 | 4/6/2023 | XRP | 18.41432325 | Customer Withdrawal |
| b401809-0a3e-4614-9dcb-91d44e68e136 | 4/6/2023 | USDT | 999.00000000 | Customer Withdrawal |
| b401809-0a3e-4614-9dcb-91d44e68e136 | 4/6/2023 | DOGE | 2,695.00000000 | Customer Withdrawal |
| b401809-0a3e-4614-9dcb-91d44e68e136 | 4/6/2023 | DOGE | 0.14231455 | Customer Withdrawal |
| b40f1f6a-e39e-4efa-b14-f21e28231f1f | 4/11/2023 | USD | 11,504.12000000 | Customer Withdrawal |
| b40f1f6a-e39e-4efa-b14-f21e28231f1f | 4/11/2023 | NEO | 0.20000000 | Customer Withdrawal |
| b40f1f6a-e39e-4efa-b14-f21e28231f1f | 4/26/2023 | ETH | 0.04065460 | Customer Withdrawal |
| b40f1f6a-e39e-4efa-b14-f21e28231f1f | 4/26/2023 | ETH | 0.45500000 | Customer Withdrawal |
| b40f1f6a-e39e-4efa-b14-f21e28231f1f | 4/26/2023 | XLM | 72.63825060 | Customer Withdrawal |
| b403ad7b-00ab-4645-820a-0765101a3e6b | 4/12/2023 | USD | 81.81000000 | Customer Withdrawal |
| b4064eea-c8c3-4d8f-b88d-8466ee9b6b00 | 4/28/2023 | RVN | 5,290.41080860 | Customer Withdrawal |
| b4067615-8e88-419-a329-3e534100371 | 4/13/2023 | BTC | 0.00027000 | Customer Withdrawal |
| b4067615-8e88-419-a329-3e534100371 | 2/22/2023 | BTC | 0.09000000 | Customer Withdrawal |
| b4067615-8e88-419-a329-3e534100371 | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b408a82-12c1-41d5-9e43-5e0c4ca78ef1 | 4/27/2023 | BTC | 0.00007000 | Customer Withdrawal |
| b4098da5-1bc8-4b2e-89e9-9bd5cc67b87b | 2/9/2023 | BTTOLD | 43,949.44945900 | Customer Withdrawal |
| b4098da5-1bc8-4b2e-89e9-9bd5cc67b87b | 4/1/2023 | ANT | 497.00000000 | Customer Withdrawal |
| b4098da5-1bc8-4b2e-89e9-9bd5cc67b87b | 4/1/2023 | NMR | 74.00000000 | Customer Withdrawal |
| b4098da5-1bc8-4b2e-89e9-9bd5cc67b87b | 4/1/2023 | ATOM | 99.99000000 | Customer Withdrawal |
| b4098da5-1bc8-4b2e-89e9-9bd5cc67b87b | 4/1/2023 | BSV | 1.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | BCH | 2.99000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | ARK | 0.97000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | ARK | 48.97000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | POWR | 2,463.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | XRP | 12,999.60000331 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | ADA | 3,993.42400470 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | ADA | 4.41210664 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/26/2023 | GLM | 6,960.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | GLM | 4,450.63478515 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | HBAR | 14,989.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | LOOM | 1,332.20000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | USDT | 999.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/8/2023 | XTZ | 999.75000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | XLM | 64,939.95000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | NXT | 4,502.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/1/2023 | SOLVE | 49,000.00000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/8/2023 | BTC | 5.85000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/8/2023 | BTC | 4.99000000 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/8/2023 | BTC | 0.82568577 | Customer Withdrawal |
| b4098da5-1bc8-46e4-89e9-9bd5cc67b87b | 4/26/2023 | WACME | 774.39000000 | Customer Withdrawal |
| b409e2a-8a96-4a34-b02d-6e05e1e2f24e | 4/10/2023 | BTC | 0.00066280 | Customer Withdrawal |
| b409e2a-8a96-4a34-b02d-6e05e1e2f24e | 4/10/2023 | USDT | 0.00000018 | Customer Withdrawal |
| b40a042-a2f18-4306-a5ec-58e0ad8aecd | 4/27/2023 | USDT | 999.00000000 | Customer Withdrawal |
| b40ca6fd-5f1a-4d9f-9306-e34d7c2d4f4 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b40ca6fd-5f1a-4d9f-9306-e34d7c2d4f4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b40ca6fd-5f1a-4d9f-9306-e34d7c2d4f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b40e0c50-4d82-48d0-bef7-3ab39631bd | 4/10/2023 | BTC | 0.01070928 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/10/2023 | NEO | 0.25000000 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/10/2023 | TRX | 20,499.00000000 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/7/2023 | BTC | 0.82668577 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/7/2023 | XLM | 0.45500000 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/18/2023 | DOGE | 4,998.00000000 | Customer Withdrawal |
| b40f4127-3fe2-40fe-bf89-f5a2e7baa4a | 4/18/2023 | XLM | 3,985.00000000 | Customer Withdrawal |
| b40edcb1-2111-4cf2-b46e-33187c02bc0c | 4/5/2023 | ADA | 1,479.64582665 | Customer Withdrawal |
| b40edcb1-2111-4cf2-b46e-33187c02bc0c | 2/22/2023 | BTC | 847.74993700 | Customer Withdrawal |
| b40edcb1-2111-4cf2-b46e-33187c02bc0c | 2/22/2023 | XDN | 2,999.00000000 | Customer Withdrawal |
| b40edcb1-2111-4cf2-b46e-33187c02bc0c | 4/3/2023 | BTC | 0.02207000 | Customer Withdrawal |
| b410f747-44a2-4eca-b1f1-7e1a8557c36 | 4/5/2023 | USDT | 0.20676889 | Customer Withdrawal |
| b411f747-44a2-4eca-b1f1-7e1a8557c36 | 4/5/2023 | ADA | 4.98000000 | Customer Withdrawal |
| b412f747-44a2-4eca-b1f1-7e1a8557c36 | 4/3/2023 | DOGE | 2,195.00000000 | Customer Withdrawal |
| b413f747-44a2-4eca-b1f1-7e1a8557c36 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b414f747-44a2-4eca-b1f1-7e1a8557c36 | 4/3/2023 | GLM | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/7/2023 | BAT | 970.00000000 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/7/2023 | BAT | 6,370.00000000 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/7/2023 | BAT | 70.00000000 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/7/2023 | BTC | 0.01420906 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/9/2023 | BTC | 0.01272611 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/5/2023 | BTC | 0.00703490 | Customer Withdrawal |
| b4173447-14e2-44ac-bbc0-a1bfa6557e36 | 4/15/2023 | FLR | 377.72749999 | Customer Withdrawal |
| b47f85f2-7700-4769-9795-cbfff5f349a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b47f85f2-7700-4769-9795-cbfff5f349a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b47f85f2-7700-4769-9795-cbfff5f349a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b194765-0e68-47ef-a7fe-16562a33001e | 4/19/2023 | NMR | 23.71370761 | Customer Withdrawal |
| b194765-0e68-47ef-a7fe-16562a33001e | 4/23/2023 | SYS | 1,904.99980000 | Customer Withdrawal |
| b194765-0e68-47ef-a7fe-16562a33001e | 4/29/2023 | XVG | 8,586.30000000 | Customer Withdrawal |
| b194765-0e68-47ef-a7fe-16562a33001e | 4/29/2023 | LBC | 350.65771084 | Customer Withdrawal |
| b41a5140-d934-497e-a2e6-3b713e63ba19 | 4/3/2023 | BTC | 1.20938345 | Customer Withdrawal |
| b41a7a9f-b878-4c44-973d-bcbaefa04593 | 4/15/2023 | DGB | 1,014,651.06363664 | Customer Withdrawal |
| b41b16b0-bea3-4c6d-b7dc-82169cfa6a2 | 4/11/2023 | USD | 45.35000000 | Customer Withdrawal |
| b41b290f-61f4-4ff6-af80-ee594acf1f7b | 3/31/2023 | AMP | 61,057.26597144 | Customer Withdrawal |
| b41b290f-61f4-4ff6-af80-ee594acf1f7b | 3/31/2023 | DOGE | 180,221.70107386 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | MKR | 0.49130000 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | ADA | 7,216.42257306 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | USDT | 23.36247458 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | XLM | 1,638.74019231 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | VTC | 1,495.62052382 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | BTC | 0.01197775 | Customer Withdrawal |
| b41b9709-50cf-4f75-b927-89b0e77ddf2b | 4/13/2023 | BTC | 0.15852545 | Customer Withdrawal |
| b41bcd86-21cf-44bd-be3e-93d27fbd741a | 4/19/2023 | ENJ | 2,980.34089020 | Customer Withdrawal |
| b41cd4ae-0514-4eff-8975-9907615eb258 | 4/28/2023 | BTC | 0.0124400 | Customer Withdrawal |
| b41fa7be-f55b-472c-89ec-b2a95f7827bb | 4/11/2023 | USD | 92.98000000 | Customer Withdrawal |
| b41fb66a-f282-4fba-a3ba-0e366b814986 | 4/14/2023 | POWR | 584.03218727 | Customer Withdrawal |
| b41fb66a-f282-4fba-a3ba-0e366b814986 | 4/12/2023 | ADA | 13,950.29033316 | Customer Withdrawal |
| b42097bb-9290-46d3-a8ba-d6a3ed8090c0 | 4/8/2023 | XRP | 786.79779446 | Customer Withdrawal |
| b42097bb-9290-46d3-a8ba-d6a3ed8090c0 | 4/8/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b4227a75-8f6a-497b-a7bc-501ed67edbfe | 4/4/2023 | ADA | 1,386.71514344 | Customer Withdrawal |
| b422f53a-b47c-4101-9038-521ae894b6ac | 4/24/2023 | XRP | 987.45572819 | Customer Withdrawal |
| b422f53a-b47c-4101-9038-521ae894b6ac | 4/24/2023 | VTC | 1.98000000 | Customer Withdrawal |
| b422f53a-b47c-4101-9038-521ae894b6ac | 4/24/2023 | BTC | 0.02462342 | Customer Withdrawal |
| b422f53a-b47c-4101-9038-521ae894b6ac | 4/24/2023 | FLR | 148.35071830 | Customer Withdrawal |
| b423e246-548f-4b11-aa97-f1e4f09d82e3 | 4/1/2023 | ETH | 0.06238284 | Customer Withdrawal |
| b423e246-548f-4b11-aa97-f1e4f09d82e3 | 4/1/2023 | ETH | 0.26051983 | Customer Withdrawal |
| b423e246-548f-4b11-aa97-f1e4f09d82e3 | 4/1/2023 | ETH | 318.02255291 | Customer Withdrawal |
| b42477da-4a48-4c3a-8b6b-66837bb690e8 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| b42477da-4a48-4c3a-8b6b-66837bb690e8 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b42477da-4a48-4c3a-8b6b-66837bb690e8 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| b4261795-370b-4503-adab-a6b46ad5796c51 | 4/17/2023 | ADA | 838.97545640 | Customer Withdrawal |
| b429b0d3-feb0-4ff8-9bbc-27f4ecc56cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b429b0d3-feb0-4ff8-9bbc-27f4ecc56cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b429b0d3-feb0-4ff8-9bbc-27f4ecc56cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b42cf9f3-c7f6-4f6f-9f2b-ad1c9efe5504 | 4/14/2023 | XLM | 5,910.78855393 | Customer Withdrawal |
| b42d28a7-88f4-4ef7-b437-9cad0d238342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b42d28a7-88f4-4ef7-b437-9cad0d238342 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b42d28a7-88f4-4ef7-b437-9cad0d238342 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 2/10/2023 | BCH | 0.00010166 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 2/10/2023 | MCO | 0.18761848 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 2/10/2023 | BTC | 0.00000080 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 2/10/2023 | BCHA | 0.00010166 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 2/10/2023 | BTC | 0.00001403 | Customer Withdrawal |
| b42daee0-8297-4e72-a20b-2da40c354ece | 3/10/2023 | ETHW | 0.00000080 | Customer Withdrawal |
| b42e2269-dcde-4497-a893-45716f7ec55ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b42e2269-dcde-4497-a893-45716f7ec55ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b42e2269-dcde-4497-a893-45716f7ec55ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2e99a4f-af35-46d2-9dae-e1063764c8af | 4/10/2023 | HNS | 3,235.69139677 | Customer Withdrawal |
| b42ed71b-bd2b-4ba3-804c-abd412eae253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b42ed71b-bd2b-4ba3-804c-abd412eae253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b42ed71b-bd2b-4ba3-804c-abd412eae253 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b42f19c4-b819-4f90-a49c-ec89caaacb9a | 4/27/2023 | ETH | 0.06142418 | Customer Withdrawal |
| b431dcb9-d649-49c9-bd03-9ad681ece367 | 4/6/2023 | ETH | 0.39510000 | Customer Withdrawal |
| b431dcb9-d649-49c9-bd03-9ad681ece367 | 4/6/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| b432e688-d867-44fd-8732-73049a59d13b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b432e688-d867-44fd-8732-73049a59d13b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b435689b-7b9d-4692-8cd4-3ecc34156ed5 | 4/18/2023 | ETH | 18.99680000 | Customer Withdrawal |
| b435689b-7b9d-4692-8cd4-3ecc34156ed5 | 4/18/2023 | ETH | 44.99450000 | Customer Withdrawal |
| b435689b-7b9d-4692-8cd4-3ecc34156ed5 | 4/18/2023 | ETH | 44.99450000 | Customer Withdrawal |
| b435689b-7b9d-4692-8cd4-3ecc34156ed5 | 4/16/2023 | BTC | 1.58068864 | Customer Withdrawal |
| b435689b-7b9d-4692-8cd4-3ecc34156ed5 | 4/14/2023 | BTC | 2.99970000 | Customer Withdrawal |
| b437db3-5496-4e7f-9002-b45342f08f8a | 2/9/2023 | BTTOLD | 5,558.03880600 | Customer Withdrawal |
| b438cf34-af7c-442c-99ed-e926ec6be17e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b438cf34-af7c-442c-99ed-e926ec6be17e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b438cf34-af7c-442c-99ed-e926ec6be17e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | 4/15/2023 | POWR | 68.00000000 | Customer Withdrawal |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | 4/15/2023 | POWR | 298.00000000 | Customer Withdrawal |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | 4/17/2023 | XRP | 200.00000000 | Customer Withdrawal |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b43ecd25-2edb-4c6a-88ae-f99b6a6d25b3 | 4/13/2023 | HBAR | 2,570.64440586 | Customer Withdrawal |
| b43ecd25-2edb-4c6a-88ae-f99b6a6d25b3 | 3/31/2023 | DOGE | 2,374.76249970 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | MANA | 1,721.72500000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | DOGE | 31,060.00400000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | ENJ | 5,984.36190000 | Customer Withdrawal |
| b43ea1d-be5b-4c4b-bb2b-5d8059cc50c1 | 4/9/2023 | ENJ | 1,078.00000000 | Customer Withdrawal |
| b440e581-642a-4aa5-924d-0f2132e5637c | 3/31/2023 | BTC | 0.00162188 | Customer Withdrawal |
| b440e581-642a-4aa5-924d-0f2132e5637c | 4/4/2023 | BTC | 0.00271230 | Customer Withdrawal |
| b44214f6-d389-4cae-91c7-724a9b3da6847 | 4/4/2023 | LBC | 6,358.50000000 | Customer Withdrawal |
| b448350d-d08f-4a2d-815f-69b936003cbc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b448350d-d08f-4a2d-815f-69b936003cbc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b448350d-d08f-4a2d-815f-69b936003cbc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b448c9a0-d507-4423-ba9d-502802505919 | 4/26/2023 | RVN | 19,894.89532700 | Customer Withdrawal |
| b44a0905-8b1d-48c8-ae8e-c491632bc3bc | 4/27/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| b44a0905-8b1d-48c8-ae8e-c491632bc3bc | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b44a0905-8b1d-48c8-ae8e-c491632bc3bc | 4/27/2023 | XEM | 27.01151547 | Customer Withdrawal |
| b44a0905-8b1d-48c8-ae8e-c491632bc3bc | 4/27/2023 | ALGO | 220.12919780 | Customer Withdrawal |
| b44a0905-8b1d-48c8-ae8e-c491632bc3bc | 4/24/2023 | RDD | 64,153.55560000 | Customer Withdrawal |
| b44a0d9-45ce-492b-82a-3dcc11b424f1 | 4/25/2023 | NXT | 551.00000000 | Customer Withdrawal |
| b44a0d9-45ce-492b-82a-3dcc11b424f1 | 4/24/2023 | LBC | 604.86000000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 2.58531697 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 1.99600000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 0.81250000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 0.40970000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 0.17502713 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 0.29970000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | ETH | 0.99000000 | Customer Withdrawal |
| b44bd45b-ab9b-4f59-a675-676cacb384b | 4/2/2023 | LTC | 45.97212814 | Customer Withdrawal |
| b44e3117-f014-4168-8b36-8a4584fdbf77 | 4/28/2023 | BTC | 0.00402679 | Customer Withdrawal |
| b4500c9c-3643-498d-933d-060efbcbf42 | 4/1/2023 | BTC | 0.11183752 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4513b57-ce14-4b98-b73f-c373efece9f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4513b57-ce14-4b98-b73f-c373efece9f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4513b57-ce14-4b98-b73f-c373efece9f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4146f6f-6bbe-4cde-93e3-a26bd7602170 | 4/10/2023 | ETH | 0.00272108 | Customer Withdrawal |
| b4146f6f-6bbe-4cde-93e3-a26bd7602170 | 2/10/2023 | ETH | 0.00310756 | Customer Withdrawal |
| b4146f6f-6bbe-4cde-93e3-a26bd7602170 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4525f5-e519-4a4b-b53f-58e5988a62a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4525f5-e519-4a4b-b53f-58e5988a62a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4525f5-e519-4a4b-b53f-58e5988a62a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b452bbd2-fa8a-43a9-8641-788fb4f1a429 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b452bbd2-fa8a-43a9-8641-788fb4f1a429 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b452bbd2-fa8a-43a9-8641-788fb4f1a429 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4543474-c6e5-4eea-9004-3d232188801a | 4/26/2023 | SOLVE | 16,653.98098401 | Customer Withdrawal |
| b454ec9b-d763-4133-b9b9-a0218a5aa219 | 4/22/2023 | ADA | 248.96926144 | Customer Withdrawal |
| b454ec9b-d763-4133-b9b9-a0218a5aa219 | 4/22/2023 | XLM | 74.43899545 | Customer Withdrawal |
| b4578eeb-dca3-4a52-b041-edd54db0c7f3 | 4/14/2023 | DOGE | 865.55189000 | Customer Withdrawal |
| b45841fc-0a2b-47b3-b7e8-1af4406ea717 | 3/31/2023 | WAXP | 195.37201223 | Customer Withdrawal |
| b45841fc-0a2b-47b3-b7e8-1af4406ea717 | 3/31/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| b4587416-0271-41fc-accf-fd08ff8463c3 | 4/7/2023 | BTC | 0.02632952 | Customer Withdrawal |
| b4587416-0271-41fc-accf-fd08ff8463c3 | 4/12/2023 | USD | 920.45000000 | Customer Withdrawal |
| b459fe8e-1eae-43f0-b98c-2764ccc66c0 | 4/17/2023 | XVG | 23,586.94719850 | Customer Withdrawal |
| b45a6ab5-52d6-47d9-99d8-77af41845e25 | 3/31/2023 | AMP | 194,353.97564612 | Customer Withdrawal |
| b45a6c40-5a3b-4f3d-99d8-77af41845e25 | 4/25/2023 | BTC | 499.21850000 | Customer Withdrawal |
| b45a6c40-5a3b-4f3d-99d8-77af41845e25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b45a6c40-5a3b-4f3d-99d8-77af41845e25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b45ae5ef-ced9-4932-b605-601f75bbe9d9 | 3/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| b45ae5ef-ced9-4932-b605-601f75bbe9d9 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b45ae5ef-ced9-4932-b605-601f75bbe9d9 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b45ac84e-ae76-47a3-98f9-f6794ada1e | 4/10/2023 | USD | 1,281.00000000 | Customer Withdrawal |
| b45b2c32-d407-4d4e-aee1-bbee5619a0a | 4/10/2023 | DGB | 23.95084821 | Customer Withdrawal |
| b45b2c32-d407-4d4e-aee1-bbee5619a0a | 3/10/2023 | DGB | 39,312.20361188 | Customer Withdrawal |
| b45b2c32-d407-4d4e-aee1-bbee5619a0a | 4/19/2023 | SC | 36,573.17094275 | Customer Withdrawal |
| b45b2c32-d407-4d4e-aee1-bbee5619a0a | 4/10/2023 | BTC | 0.01734000 | Customer Withdrawal |
| b45b2c32-d407-4d4e-aee1-bbee5619a0a | 4/19/2023 | FLR | 1,058.32461900 | Customer Withdrawal |
| b45c0991-9e25-4576-8626-7e1e3ccac122 | 4/28/2023 | ADA | 299.00000000 | Customer Withdrawal |
| b45c0991-9e25-4576-8626-7e1e3ccac122 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b45c0991-9e25-4576-8626-7e1e3ccac122 | 4/22/2023 | BTC | 486.12000000 | Customer Withdrawal |
| b45ea652-7da0-407c-aedf-c8e42369b521 | 4/27/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| b45ee8a0-87d8-4a68-9a8b-4dce71f68f97 | 4/7/2023 | BTC | 0.27354602 | Customer Withdrawal |
| b4611ee3-c155-4c9e-852d-478341288a2 | 4/3/2023 | USD | 30.00000000 | Customer Withdrawal |
| b46325e-7e3e-4416-b4c2e-5240723315a3 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b46325e-7e3e-4416-b4c2e-5240733315a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b46325e-7e3e-4416-b4c2e-5240733315a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4642aa-b5c3-4a8e-8083-5f66f02a7470 | 4/11/2023 | HBAR | 33.04026085 | Customer Withdrawal |
| b465c88-e304-46e5-8ca1-b14f18c5b72e | 4/13/2023 | DASH | 102.68173509787 | Customer Withdrawal |
| b465df32-034f-407f-a42a-87a3c6c7a2a | 4/27/2023 | USD | 1.59311900 | Customer Withdrawal |
| b465df32-034f-407f-a42a-87a3c6c7a2a | 4/14/2023 | USD | 1,031.89300000 | Customer Withdrawal |
| b465df32-034f-407f-a42a-87a3c6c7a2a | 4/24/2023 | ETH | 2.91127000000 | Customer Withdrawal |
| b465df32-034f-407f-a42a-87a3c6c7a2a | 4/29/2023 | ETH | 0.19209674 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | ADA | 0.07180000 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | USD | 99.00000000 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | USD | 180.27000000 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | ETH | 1.07912500 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | ETH | 0.15000000 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | HBAR | 8.30000000 | Customer Withdrawal |
| b465e03e-6834-4ec1-bcbd-2637017dd25b | 4/29/2023 | ETHW | 0.19459674 | Customer Withdrawal |
| b46ae385-8eb2-4d6c-945f-e6041428970d | 4/13/2023 | ETH | 5.41544064 | Customer Withdrawal |
| b46ae385-8eb2-4d6c-945f-e6041428970d | 2/9/2023 | BTTOLD | 8,475.24484100 | Customer Withdrawal |
| b46571d5-9a7d-4419-b67d-6e94df6e6f47 | 4/14/2023 | ETH | 2.24430000 | Customer Withdrawal |
| b46577b2-2722-4174-9915-7d26d66bd751 | 4/12/2023 | ETH | 0.11133578 | Customer Withdrawal |
| b46577b2-2722-4174-9915-7d26d66bd751 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b46d57b9-c277-4174-9915-7d2dd4bdd751 | 4/2/2023 | SOLVE | 13,441.78286147 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | LTC | 3.36510000 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | LTC | 0.19000000 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | ETH | 0.23010862 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | ETH | 0.04060286 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | ETH | 0.00061564 | Customer Withdrawal |
| b46f28a7-59e6-44da-b64f-4a08f3e6e3d8 | 4/8/2023 | BTC | 0.29120000 | Customer Withdrawal |
| b471178-ca5c-4f13-bee7-f8752ec107e5 | 4/3/2023 | ETH | 3.20195172 | Customer Withdrawal |
| b471178-ca5c-4f13-bee7-f8752ec107e5 | 4/3/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| b471178-ca5c-4f13-bee7-f8752ec107e5 | 4/11/2023 | USD | 192.73000000 | Customer Withdrawal |
| b4718ca3-4113-4c19-be54-c5e5c35e5504 | 4/27/2023 | USD | 10.39000000 | Customer Withdrawal |
| b4718ca3-4113-4c19-be54-c5e5c35e5504 | 4/28/2023 | USD | 726.78000000 | Customer Withdrawal |
| b472daf6-de0c-46a2-8ad2-dfbe70af664 | 4/4/2023 | ADA | 410.00000000 | Customer Withdrawal |
| b472daf6-de0c-46a2-8ad2-dfbe70af664 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b472daf6-de0c-46a2-8ad2-dfbe70af664 | 4/4/2023 | ADA | 361.00000000 | Customer Withdrawal |
| b472daf6-de0c-46a2-8ad2-dfbe70af664 | 4/4/2023 | DOGE | 812.00000000 | Customer Withdrawal |
| b472daf6-de0c-46a2-8ad2-dfbe70af664 | 4/4/2023 | XLM | 72.00000000 | Customer Withdrawal |
| b4743d40-0215-4d7f-b234-0a0a1ad102e2 | 4/7/2023 | ETH | 6.58000000 | Customer Withdrawal |
| b4753335-e7fd-44e4-b91f-22ee6e5c37f | 4/25/2023 | BTC | 1.52168800 | Customer Withdrawal |
| b4753335-e7fd-44e4-b91f-22ee6e5c37f | 4/10/2023 | BTC | 0.17162220 | Customer Withdrawal |
| b4753335-e7fd-44e4-b91f-22ee6e5c37f | 4/25/2023 | USD | 101.42000000 | Customer Withdrawal |
| b4753335-e7fd-44e4-b91f-22ee6e5c37f | 4/25/2023 | BTC | 0.00720000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | USDT | 4.99726000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | LTC | 5.99000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | POWR | 11.49000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | NEO | 62.00000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | BCH | 0.04420000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | BTC | 7.67541820 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | NEO | 274.00000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | USDT | 67.55425125 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | ETH | 5.11360000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | XEM | 50.77000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | BTC | 727.44000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | ADA | 88.00000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | NEO | 10.00000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | FLR | 158.00000000 | Customer Withdrawal |
| b475844-3944-4a1b-b18-25e7a11ed12 | 4/29/2023 | XLM | 60.77000000 | Customer Withdrawal |
| b47cff-b9bd-46ff-b32b-0d09d793e127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b47cff-b9bd-46ff-b32b-0d09d793e127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b47cff-b9bd-46ff-b32b-0d09d793e127 | 2/10/2023 | BTC | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b48937a8-f126-42d2-b40b-550f7d736533 | 4/8/2023 | ETH | 4.03058903 | Customer Withdrawal |
| b48937a8-f126-42d2-b40b-550f7d736533 | 4/8/2023 | ETH | 24.74046156 | Customer Withdrawal |
| b48a2dc2-7fb7-4f3b-8d54-6323b130f388 | 4/6/2023 | ETH | 0.01072170 | Customer Withdrawal |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | 4/26/2023 | ETH | 2.92291055 | Customer Withdrawal |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | 4/26/2023 | ETH | 0.04455000 | Customer Withdrawal |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | 4/28/2023 | NEO | 19.00000000 | Customer Withdrawal |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | 4/26/2023 | ADA | 4,791.85456090 | Customer Withdrawal |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | 4/26/2023 | DOGE | 9,207.58874787 | Customer Withdrawal |
| b48caa68-a55b-427a-a543-85eaea3bca61 | 4/12/2023 | USD | 665.66000000 | Customer Withdrawal |
| b48ce65b-7602-4f7a-9536-7c0a0a70b628 | 4/5/2023 | USD | 58.02000000 | Customer Withdrawal |
| b48ce65b-7602-4f7a-9536-7c0a0a70b628 | 4/5/2023 | USD | 5,890.96000000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/11/2023 | XRP | 926.00000000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 3/31/2023 | BTC | 0.04970000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/5/2023 | BTC | 0.05358611 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 3/31/2023 | BTC | 0.02970000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/10/2023 | BTC | 0.04970000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/11/2023 | BTC | 0.04970000 | Customer Withdrawal |
| b48f2a46-c750-4bf8-be0f-2f736bf1a7e6 | 4/5/2023 | BTC | 0.09670000 | Customer Withdrawal |
| b491a4f6-8f5e-422e-b825-e06c0d39b19d | 4/12/2023 | ETH | 6.60524292 | Customer Withdrawal |
| b491cf44-b0aa-47b9-b22c-989a5a8ba27d | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b491cf44-b0aa-47b9-b22c-989a5a8ba27d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b491cf44-b0aa-47b9-b22c-989a5a8ba27d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4923801-4054-438b-80e2-551317168c13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4923801-4054-438b-80e2-551317168c13 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4923801-4054-438b-80e2-551317168c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4927973-3636-4d13-8f17-9adb83d3eb44 | 4/4/2023 | XRP | 4.127.00000000 | Customer Withdrawal |
| b4927973-3636-4d13-8f17-9adb83d3eb44 | 4/4/2023 | ADA | 5,513.00000000 | Customer Withdrawal |
| b4927973-3636-4d13-8f17-9adb83d3eb44 | 4/4/2023 | BAT | 1,373.00000000 | Customer Withdrawal |
| b4935528-eda9-48d7-a3f6-b9760df7e7a6 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4935528-eda9-48d7-a3f6-b9760df7e7a6 | 2/10/2023 | XRP | 6.68707006 | Customer Withdrawal |
| b4935528-eda9-48d7-a3f6-b9760df7e7a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4935528-eda9-48d7-a3f6-b9760df7e7a6 | 2/10/2023 | ADA | 6.19703872 | Customer Withdrawal |
| b4943742-48a2-4611-b56a-11d1b3bab61f | 4/5/2023 | ZEN | 15.29354266 | Customer Withdrawal |
| b4943742-48a2-4611-b56a-11d1b3bab61f | 4/5/2023 | DGB | 416.59773634 | Customer Withdrawal |
| b4943742-48a2-4611-b56a-11d1b3bab61f | 4/5/2023 | BAT | 470.00000000 | Customer Withdrawal |
| b4943b19-d225-43b2-a7d5-ede380f99d31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4943b19-d225-43b2-a7d5-ede380f99d31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4943b19-d225-43b2-a7d5-ede380f99d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b494f5f6-21bc-49e0-8660-474c7b37b6e | 4/6/2023 | BTC | 0.06070404 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | LTC | 0.78704224 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | ETH | 0.14027480 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | ADA | 305.60259829 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | DGB | 6,617.36758026 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | XLM | 177.86020645 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | EOS | 11.56298152 | Customer Withdrawal |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | 4/26/2023 | BTC | 0.02032797 | Customer Withdrawal |
| b4970f2e-cc98-4b98-bf7d-2f76915260ef | 4/27/2023 | BTC | 0.00452393 | Customer Withdrawal |
| b4982436-3aea-481f-b198-0e9fa8456de5 | 4/29/2023 | SC | 1,159.78372093 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | WAVES | 9.99600000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | NEO | 2.00000000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | NEO | 18.00000000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/19/2023 | ADA | 15,517.52973336 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | XEM | 299.00000000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | XEM | 296.00000000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | USD | 3,542.08208965 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/25/2023 | USD | 260.00000000 | Customer Withdrawal |
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/25/2023 | WAVES | 168.55261457 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b499d3d9-4e9a-400f-9d58-b5a5cdbd99c5 | 4/24/2023 | WAVES | 7.99900000 | Customer Withdrawal |
| b49a18e5-5df6-4ec0-81c7-75ebdae7f86f | 4/6/2023 | USD | 1,328.44000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/7/2023 | ETC | 24.99000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/7/2023 | ETC | 35.06603930 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | ETC | 4.99000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | MATIC | 55.00000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | MATIC | 393.76251103 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/7/2023 | ETH | 0.99600000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | ETH | 1.44600000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | ETH | 0.49600000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | ETH | 0.99619679 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/6/2023 | AR | 60.02861768 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | AR | 5.47000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | FTM | 891.34500000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | FTM | 71.00000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | LOOM | 935.00000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | LOOM | 8,236.20247510 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | DGB | 852.80000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | DGB | 14,000.56811608 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | ZIL | 579.99800000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/2/2023 | ZIL | 9,000.00650000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | XLM | 1,400.10664097 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/6/2023 | ENJ | 1,398.00000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | MTL | 60.00000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 3/31/2023 | MTL | 391.70769725 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/6/2023 | TRX | 259.60000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/6/2023 | TRX | 5,998.36237411 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/3/2023 | USD | 816.77000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/14/2023 | USD | 326.23000000 | Customer Withdrawal |
| b49a1f1f-45af-4ea1-bed5-54e641c64261 | 4/14/2023 | USD | 93.46000000 | Customer Withdrawal |
| b49a4531-f420-4961-99b3-4fcba7064141 | 4/5/2023 | DOGE | 47.77528753 | Customer Withdrawal |
| b49bbd74-46ff8-41e1-a042-dac28a9e9bbc | 4/4/2023 | BTC | 0.89193623 | Customer Withdrawal |
| b49bbd74-46ff8-41e1-a042-dac28a9e9bbc | 4/4/2023 | LINK | 296.65981715 | Customer Withdrawal |
| b49bbd74-46ff8-41e1-a042-dac28a9e9bbc | 4/4/2023 | ADA | 203.24225411 | Customer Withdrawal |
| b49bbd74-46ff8-41e1-a042-dac28a9e9bbc | 4/4/2023 | ZRX | 1,960.63794923 | Customer Withdrawal |
| b49be432-63e7-4602-b1e4-3407eb8f9b8d | 4/5/2023 | ADA | 112.11671535 | Customer Withdrawal |
| b49be432-63e7-4602-b1e4-3407eb8f9b8d | 4/5/2023 | DOGE | 307.52566633 | Customer Withdrawal |
| b49be432-63e7-4602-b1e4-3407eb8f9b8d | 4/5/2023 | USD | 36.00000000 | Customer Withdrawal |
| b49be432-63e7-4602-b1e4-3407eb8f9b8d | 4/10/2023 | USD | 182.00000000 | Customer Withdrawal |
| b49df06f-bc96-4207-bb9b-ffa2fa8a0ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b49df06f-bc96-4207-bb9b-ffa2fa8a0ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b49df06f-bc96-4207-bb9b-ffa2fa8a0ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4a06145-6fa0-4269-87c8-e253a24d1fce | 4/5/2023 | USD | 991.80000000 | Customer Withdrawal |
| b4a293cb-42cd-43d3-ab50-18be49ed3df8 | 4/26/2023 | USD | 5,826.67763082 | Customer Withdrawal |
| b4a2f601-753c-4eed-a217-63e66a40d636 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4a2f601-753c-4eed-a217-63e66a40d636 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4a2f601-753c-4eed-a217-63e66a40d636 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | 4/1/2023 | ADA | 17,999.49104077 | Customer Withdrawal |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | 4/1/2023 | ADA | 5.00000000 | Customer Withdrawal |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | 4/5/2023 | SC | 157,234.40800000 | Customer Withdrawal |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57d | 4/5/2023 | USD | 0.52000000 | Customer Withdrawal |
| b4a51761-f29b-458d-ac5e-5c59853700053 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a51761-f29b-458d-ac5e-5c59853700053 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4a51761-f29b-458d-ac5e-5c59853700053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4a5978b-19e2-495b-b97c-5942a8aba6e1 | 4/29/2023 | BTC | 0.01812145 | Customer Withdrawal |
| b4a8ef76-36b7-4f72-9d5f-6261224eeb5a | 4/18/2023 | ADA | 611.95181156 | Customer Withdrawal |
| b4a90a71-f469-49d4-8f91-d54201354c08 | 2/21/2023 | CRO | 5,434.92194714 | Customer Withdrawal |
| b4a90a71-f469-49d4-8f91-d54201354c08 | 4/2/2023 | RVN | 660.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4a90a71-f469-49d4-89f1-d54201354c08 | 3/14/2023 | RVN | 1,081.72261370 | Customer Withdrawal |
| b4a90a71-f469-49d4-89f1-d54201354c08 | 2/22/2023 | USD | 53.85000000 | Customer Withdrawal |
| b4a95a80-c538-40d4-a7b1-3ab1f2b05669 | 4/10/2023 | ADA | 4,998.00000000 | Customer Withdrawal |
| b4a95a80-c538-40d4-a7b1-3ab1f2b05669 | 2/9/2023 | BTTOLD | 4,367.93651800 | Customer Withdrawal |
| b4a90a80-c538-40d4-a7b1-3ab1f2b05669 | 4/11/2023 | BTC | 0.51269136 | Customer Withdrawal |
| b4a90a80-c538-40d4-a7b1-3ab1f2b05669 | 4/1/2023 | BTT | 4,207.936.51800000 | Customer Withdrawal |
| b4a90061-cc1a-415-923f-d864e2587dae | 2/10/2023 | NEO | 0.51574658 | Customer Withdrawal |
| b4a90061-cc1a-415-923f-d864e2587dae | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4a90061-cc1a-415-923f-d864e2587dae | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b4aa0408-8857-4f38-b5af-ae04df0be98c | 4/4/2023 | BTC | 0.00185570 | Customer Withdrawal |
| b4ad76a3-6008-4ec2-bb92-168a95f7f084c | 4/10/2023 | SC | 18,776.05000000 | Customer Withdrawal |
| b4ad76a3-6008-4ec2-bb92-168a95f7f084c | 4/8/2023 | SC | 1.00000000 | Customer Withdrawal |
| b4ad76a3-6008-4ec2-bb92-168a95f7f084c | 4/9/2023 | SC | 10.00000000 | Customer Withdrawal |
| b4af560c-184a-4fa3-91eb-5533f3be26165 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4af560c-184a-4faf-91eb-5533f3be26165 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4af560c-184a-4fa3-91eb-5533f3be26165 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4af6393-cb78-4ab5-ac34-919f04faf2f1 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b4af6393-cb78-4ab5-ac34-919f04faf2f1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4af8d78-ec5a-4e1f-8fa6-e6d5e1cd5345 | 4/29/2023 | XVG | 122,428.08078683 | Customer Withdrawal |
| b4afbc84-5dda-47d2-b8a2-4a5262c60eb31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4afbc84-5dda-47d2-b8a2-4a5262c60eb31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4afbc84-5dda-47d2-b8a2-4a5262c60eb31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4b01fc1-4e8b-49e6-926b-2b98b0255526 | 4/28/2023 | XRP | 1,917.31908304 | Customer Withdrawal |
| b4b01fc1-4e8b-49e6-926b-2b98b0255526 | 4/28/2023 | XVG | 998.22650000 | Customer Withdrawal |
| b4b01fc1-4e8b-49e6-926b-2b98b0255526 | 4/28/2023 | SC | 11,581.07663289 | Customer Withdrawal |
| b4b01fc1-4e8b-49e6-926b-2b98b0255526 | 4/28/2023 | XLM | 1,033.26269882 | Customer Withdrawal |
| b4b01fc1-4e8b-49e6-926b-2b98b0255526 | 4/28/2023 | FLR | 288.84827080 | Customer Withdrawal |
| b4b2430-22ae-46f2-a393-e07097d36361f | 3/31/2023 | OMG | 53.50000000 | Customer Withdrawal |
| b4b4f38-ad60-4328-94b6-b49be7377c4c6 | 4/5/2023 | ZEC | 1.29000000 | Customer Withdrawal |
| b4b4f38-ad60-4328-94b6-b49be7377c4c6 | 4/5/2023 | ZEC | 2.50000000 | Customer Withdrawal |
| b4b4f38-ad60-4328-94b6-b49be7377c4c6 | 4/5/2023 | OMG | 58.57900000 | Customer Withdrawal |
| b4b5fb8e-dbc1-4fc7-8d97-cb7ea38eeeb7 | 4/4/2023 | FLR | 6.56475000 | Customer Withdrawal |
| b4b551f5-67ca-4585-a2db-1d0a0e811ac4 | 4/27/2023 | ADA | 9.44.00000000 | Customer Withdrawal |
| b4b551f5-67ca-4585-a2db-1d0a0e811ac4 | 4/27/2023 | ADA | 97.03000000 | Customer Withdrawal |
| b4b551f5-67ca-4585-a2db-1d0a0e811ac4 | 4/27/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| b4b551f5-67ca-4585-a2db-1d0a0e811ac4 | 4/27/2023 | TRX | 3,977.60000000 | Customer Withdrawal |
| b4b771-09e92-4e89-98f7-a63c6bfa4f05 | 4/27/2023 | ADA | 0.65125834 | Customer Withdrawal |
| b4b771-09e92-4222-87af-00c80565d1556 | 2/10/2023 | NEO | 0.51574658 | Customer Withdrawal |
| b4b771-09e92-422-87af-00c80565d1150 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b4b7d82-a0f4-4aee-94f1-5e55c9930143 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4b7092-a0f7-4aee-94f1-5e55c93f01f4 | 4/1/2023 | SC | 4,385.00000000 | Customer Withdrawal |
| b4b7092-a0f5-4aee-94f1-5e55c93f01f4 | 2/9/2023 | SC | 1,841.53857300 | Customer Withdrawal |
| b4b7092-a0f8-4aee-94f1-5e55c93f01f4 | 3/14/2023 | XVG | 1,623.45853620 | Customer Withdrawal |
| b4b7092-a0f9-4aee-94f1-5e55c93f01f4 | 2/9/2023 | ADA | 1,472.86412100 | Customer Withdrawal |
| b4b9600e-8912-4d14-a344-3992eaa42 | 4/9/2023 | XLM | 18,015.70000000 | Customer Withdrawal |
| b4b9600e-8912-4d14-a344-3992eaa42 | 4/4/2023 | XEM | 4,385.00000000 | Customer Withdrawal |
| b4b9600e-8912-4d14-a344-3992eaa42 | 4/4/2023 | DGB | 27,183.10253972 | Customer Withdrawal |
| b4b9600e-8912-4d14-a344-3992eaa42 | 4/17/2023 | USD | 399.50000000 | Customer Withdrawal |
| b4b9600e-8912-4d14-a344-3992eaa42 | 4/17/2023 | USD | 76.00000000 | Customer Withdrawal |
| b4ba88fb-0d49-4585-b6cc-0017351649960 | 4/10/2023 | 1ST | 1.29366130 | Customer Withdrawal |
| b4ba88fb-0d49-4585-b6cc-0017351649960 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4ba88fb-0d49-4585-b6cc-0017351649960 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4bb00cd-b632-4e54-b6d1-173 be2dbc72b7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4bb00ed-b632-4e54-b6d1-173 be2dbc72b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4bc0a31-90f1-430a-af6a-03cfeab9a8b7 | 4/4/2023 | REPV2 | 4.73831521 | Customer Withdrawal |
| b4bc0a31-90f1-430a-af6a-03cfeab9a8b7 | 4/2/2023 | MAID | 998.96040000 | Customer Withdrawal |
| b4bc0a31-90f1-430a-af6a-03cfeab9a8b7 | 4/2/2023 | MAID | 456.00000000 | Customer Withdrawal |
| b4bc0a31-90f1-430a-af6a-03cfeab9a8b7 | 4/4/2023 | QRL | 245.48737223 | Customer Withdrawal |
| b4bc0a31-90f1-430a-af6a-03cfeab9a8b7 | 4/2/2023 | BAT | 1,370.00000000 | Customer Withdrawal |
| b4bc2a31-90f1-430a-af6a-03cfeab9a8b7 | 4/2/2023 | BAT | 0.04740622 | Customer Withdrawal |
| b4bc2a7e-93e7-49c5-957c-9c8f423cbdc3 | 4/4/2023 | BTC | 0.68044350 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4be0a70-3ea3-42a6-9b33-4d3d5a700b26 | 4/10/2023 | USD | 2,475.00000000 | Customer Withdrawal |
| b4bed62e-fa33-4e8b-a51b-1780f2d3c574 | 4/12/2023 | USD | 4,257.36000000 | Customer Withdrawal |
| b4bed62e-fa33-4e8b-a51b-1780f2d3c574 | 4/12/2023 | USD | 25.95700000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | LINK | 6.78600000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | NXS | 0.80000000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | RVN | 1,806.40000000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | STRAX | 0.47500000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | STRAX | 625.58367000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | RVN | 22.00000000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | RVN | 16,899.00000000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 4/7/2023 | USD | 9.00000000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 3/6/2023 | TRX | 1,774.58300000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 3/7/2023 | TRX | 1,163.21360000 | Customer Withdrawal |
| b4bfab74-b37d-4594-802a-078cd038f8b2 | 3/6/2023 | TRX | 17.00000000 | Customer Withdrawal |
| b4c1701b-b588-44e2a-bc04-1c5e3c66cbed | 4/28/2023 | ZEC | 0.12900000 | Customer Withdrawal |
| b4c1701b-b588-44e2a-bc04-1c5e3c66cbed | 4/28/2023 | XRP | 100.00000000 | Customer Withdrawal |
| b4c1701b-b588-44e2a-bc04-1c5e3c66cbed | 4/28/2023 | FLR | 21,742.59698080 | Customer Withdrawal |
| b4c58fcc-f744-40140-8aec-d8f4b8008a7 | 4/28/2023 | USD | 3,276.38000000 | Customer Withdrawal |
| b4c58fcc-f744-4f51-8aec-d8f4b0068e7 | 2/21/2023 | USD | 70.80000000 | Customer Withdrawal |
| b4c58fcc-f744-4140-8aec-ae8f5cba2ec7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4c58fcc-f744-4140-8aec-ae8f5cb2ec7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4c58fcc-f744-4140-8aec-ae8f5cb2ec7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4c5a326-22920-452c-b096-6a54e26a9ecb | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b4c5a326-22920-452c-b096-6a54e26a9ecb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b4c5a326-22920-452c-b096-6a54e26a9ecb | 4/10/2023 | LTC | 0.05512027 | Customer Withdrawal |
| b4c5f11c-4765-49e6-9a5a-9087fde26 | 4/4/2023 | XLM | 40.93378561 | Customer Withdrawal |
| b4c5f11c-4765-49e6-9a5a-9087fde26 | 4/4/2023 | USD | 49.31000000 | Customer Withdrawal |
| b4c5f11c-4765-49e6-9a5a-9087fde26 | 4/4/2023 | USD | 129.66000000 | Customer Withdrawal |
| b4c6b1a7-abf0-47b7-8890-3c9fa9d05c | 4/4/2023 | USD | 965.00000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | NEO | 10.72690000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | NEO | 0.54000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | OMG | 1,021.00000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | XLM | 10,201.00000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | ETH | 0.80000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | USD | 100.00000000 | Customer Withdrawal |
| b4c6b79-7105-48c0-896f-05bce4380270 | 4/9/2023 | USD | 40.00000000 | Customer Withdrawal |
| b4c6fda1-82f0-4a4c-8b49-1e4d6caf91cf | 4/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4c6fda1-82f0-4a4c-8b49-1e4d6caf91cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4c6fda1-82f0-4a4c-8b49-1e4d6caf91cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4cd34d1-26e7-4c4a-b65f-1e6a3ac0b7dd | 4/10/2023 | DOGE | 2.61 | Customer Withdrawal |
| b4cd34d1-26e7-4c4a-b65f-1e6a3ac0b7dd | 4/10/2023 | DOGE | 2.96 | Customer Withdrawal |
| b4cd4d78-469c-471f-805c-1ac0b9f0b0e3 | 4/12/2023 | USD | 98.00000000 | Customer Withdrawal |
| b4cd4d78-469c-471f-805c-1ac0b9f0b0e3 | 4/12/2023 | USD | 36.00000000 | Customer Withdrawal |
| b4cdb54d-4f50-4fa3-8db4-9e0ec2c9e6c2 | 4/11/2023 | USD | 72.00000000 | Customer Withdrawal |
| b4cf6ee7-01ab-4c6d-a3e3-ea3a79a7150 | 4/5/2023 | USD | 9.00000000 | Customer Withdrawal |
| b4d0e0b9-495c-4baf-95c8-17b3d4bf0a70 | 4/10/2023 | USD | 165.00000000 | Customer Withdrawal |
| b4d2a54e-b61d-49ba-9b6d-f84b6a80c7 | 4/25/2023 | USD | 22.00000000 | Customer Withdrawal |
| b4d3c0f8-4f59-4a4a-a7a8-5a78c5d80cec | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b4d3c0f8-4f59-4a4a-a7a8-5a78c5d80cec | 2/10/2023 | NEO | 0.51574658 | Customer Withdrawal |
| b4d3c0f8-4f59-4a4a-a7a8-5a78c5d80cec | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4d53e3c-82cb-4ebd-9ad5-f08a7be9b8d7 | 4/5/2023 | DGB | 3,186.24 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4d91b7a-dcf4-4c5b-b352-44fd9b718b41 | 4/25/2023 | ADA | 682.46359489 | Customer Withdrawal |
| b4d91b7a-dcf4-4c5b-b352-44fd9b718b41 | 4/25/2023 | RVN | 17,508.46242538 | Customer Withdrawal |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | 4/5/2023 | BSV | 0.02765299 | Customer Withdrawal |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | 4/5/2023 | ETH | 0.05236233 | Customer Withdrawal |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | 4/5/2023 | XRP | 21.72252309 | Customer Withdrawal |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | 4/5/2023 | CRW | 160.06805879 | Customer Withdrawal |
| b4da0b0a-821a-432a-81a5-6c159af25832 | 4/29/2023 | NMR | 4.40000000 | Customer Withdrawal |
| b4da0b0a-821a-432a-81a5-6c159af25832 | 4/29/2023 | ETH | 0.96155657 | Customer Withdrawal |
| b4da0b0a-821a-432a-81a5-6c159af25832 | 4/29/2023 | ETHW | 0.96405657 | Customer Withdrawal |
| b4da1f8a-fd4e-440a-a302-95a13f87ba793 | 4/29/2023 | XRP | 910.00000000 | Customer Withdrawal |
| b4da1f8a-fd4e-440a-a302-95a1387ba793 | 4/29/2023 | MANA | 143.70000000 | Customer Withdrawal |
| b4da1f8a-fd4e-440a-a302-95a1387ba793 | 4/29/2023 | FLR | 136.70000000 | Customer Withdrawal |
| b4dbdbf0-e12c-4907-b129-b742e944b728 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4dbdbf0-e12c-4907-b129-b742e944b728 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4dbdbf0-e12c-4907-b129-b742e944b728 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4db2025-432e-4ef4-a6f0-1d3ee309b917 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4db2025-432e-4ef4-a6f0-1d3ee309b917 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4db2025-432e-4ef4-a6f0-1d3ee309b917 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/28/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/26/2023 | HIVE | 48.99000000 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/14/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/14/2023 | HBAR | 90.16241888 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/14/2023 | SC | 133,977.42045601 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/28/2023 | STEEM | 48.99000000 | Customer Withdrawal |
| b4dbfc04-d50e-45a2-85b7-70720deb45a6 | 4/26/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | ADA | 5.46999958389 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | SUSHI | 420.67489761 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | DOGE | 21,142.95454338 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | CVC | 591.20694800 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | BTC | 0.12738302 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | LTC | 31.99000000 | Customer Withdrawal |
| b4dd24ba-706a-4884-879b-4862771f58fc8 | 4/7/2023 | ETH | 3.09143117 | Customer Withdrawal |
| b4e11cf7-a010-4e09-8ec5-f9fe1f11b4ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4e11cf7-a010-4e09-8ec5-f9fe1f11b4ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4e11cf7-a010-4e09-8ec5-f9fe1f11b4ea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4e2b01e-74dd-40a4-bd8b-b4de7edf9793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4e2b01e-74dd-40a4-bd8b-b4de7edf9793 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4e2b01e-74dd-40a4-bd8b-b4de7edf9793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | 3/10/2023 | ADA | 9.99000000 | Customer Withdrawal |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | 3/31/2023 | ADA | 399.00000000 | Customer Withdrawal |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | 3/31/2023 | DOGE | 8,078.31558416 | Customer Withdrawal |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb40 | 3/31/2023 | BTC | 0.01524060 | Customer Withdrawal |
| b4e4d53a-7251-4898-93e5-a9e0f7afc119 | 4/14/2023 | ETHW | 2.87384000 | Customer Withdrawal |
| b4e512e4-579b-4065-8d31-2a8830727 3e3 | 4/5/2023 | BTC | 0.12072378 | Customer Withdrawal |
| b4e512e4-579b-4065-8d31-2a8830727 3e3 | 4/5/2023 | BTC | 0.01094796 | Customer Withdrawal |
| b4e6f28e-b85f-4175-9955-76b12a09aa2d | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b4e6f28e-b85f-4175-9955-76b12a09aa2d | 4/6/2023 | XRP | 460.11250514 | Customer Withdrawal |
| b4e822c2-4a77-4fc0-b27e-d3a0ac94cfd9 | 4/7/2023 | BTC | 0.02970000 | Customer Withdrawal |
| b4e822c2-4a77-4fc0-b27e-d3a0ac94cfd9 | 4/7/2023 | BTC | 0.04035154 | Customer Withdrawal |
| b4e98f22-35aa-440d-8368-7d5b51e9bd8 | 4/14/2023 | BTC | 0.00274525 | Customer Withdrawal |
| b4e9f1cb-f6d7-4541-a12a-8881146616bf | 4/6/2023 | XLM | 732.11497622 | Customer Withdrawal |
| b4e9f1cb-f6d7-4541-a12a-8881146616bf | 4/6/2023 | BTC | 0.00087813 | Customer Withdrawal |
| b4ea534b-df1b-402a-80a0-9ad181d85c43 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b4ea534b-df1b-402a-80a0-9ad181d85c43 | 4/7/2023 | BTC | 0.56797223 | Customer Withdrawal |
| b4ea819b-912e-416b-9a81-335a6392723b | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b4ea819b-912e-416b-9a81-335a6392723b | 4/12/2023 | XRP | 3,889.00000000 | Customer Withdrawal |
| b4eb6f8c-7888-4d99-9e14-0c0e3cf3af380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4eb6f8c-7888-4d99-9e14-0c0e3cf3af380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4eb6f8c-7888-4d99-9e14-0c0e3cf3af380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4ef678a-9d2e-4c3f-be44-f8af e07afb8f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b4ef678a-9d2e-4c3f-be44-f8af e07afb8f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4ef678a-9d2e-4c3f-be44-f8af e07afb8f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4f0340d-feb4-428f-98fc-e127d352f23c | 4/6/2023 | HIVE | 438.05569906 | Customer Withdrawal |
| b4f0340d-feb4-428f-98fc-e127d352f23c | 4/6/2023 | HBD | 11.58600000 | Customer Withdrawal |
| b4f0340d-feb4-428f-98fc-e127d352f23c | 4/6/2023 | STEEM | 843.34100000 | Customer Withdrawal |
| b4f0340d-feb4-428f-98fc-e127d352f23c | 4/6/2023 | SBD | 11.27600000 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 3/31/2023 | ADA | 14.00000000 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 2/24/2023 | XMR | 0.26990000 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 3/31/2023 | XLM | 697.17769156 | Customer Withdrawal |
| b4f0664-4b9e-49e7-8656-a681 9fc621 2c | 3/31/2023 | BTC | 0.00100154 | Customer Withdrawal |
| b4f3d415-31bb-4306-98cb-ddc591a00fcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4f3d415-31bb-4306-98cb-ddc591a00fcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4f3d415-31bb-4306-98cb-ddc591a00fcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4f63df-ed1f-40ce-816b-98c02fd0862a | 4/10/2023 | SC | 44,350.95530973 | Customer Withdrawal |
| b4f6aeb7-ad8a-41e3-b1b2-5877923fe840 | 4/5/2023 | USD | 22.62000000 | Customer Withdrawal |
| b4f6b0ff-89d5-4f82-bd99-491a1c0979f2 | 4/11/2023 | DOGE | 275.18818700 | Customer Withdrawal |
| b4f794a4-353c-43b7-aff-a7bc2cd9f2e8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4f794a4-353c-43b7-aff-a7bc2cd9f2e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4f794a4-353c-43b7-aff-a7bc2cd9f2e8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4f7fe2c-1446-4e94-9ff-5239570a8a28 | 4/7/2023 | USD | 23.83000000 | Customer Withdrawal |
| b4f8adff-2a43-44af-ad14-4a695612f7cc4 | 4/11/2023 | BTC | 0.56689464 | Customer Withdrawal |
| b4f8adff-2a43-44af-ad14-4a695612f7cc4 | 4/6/2023 | USD | 24.01000000 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 4/26/2023 | BCH | 0.04710557 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 4/11/2023 | ADA | 399.00000000 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 3/31/2023 | SC | 24,403.72622087 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 4/2/2023 | SC | 20,112.94358863 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 3/31/2023 | ENJ | 44.62209932 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 3/31/2023 | BTC | 0.00813037 | Customer Withdrawal |
| b4f95178-a252-4be5-8116-848cdb01072f | 3/31/2023 | BTC | 0.05208426 | Customer Withdrawal |
| b4fa08fc-9ef7-4eae-ab6c-a1ef750fa3be | 4/8/2023 | BTC | 0.00292683 | Customer Withdrawal |
| b4fa85af-e02d-47f9-9a76-3de1a71c8826 | 4/1/2023 | BTC | 0.34759606 | Customer Withdrawal |
| b4fd4c98-ab7f-4683-b97d-bd9d15e3d720 | 4/3/2023 | DOGE | 19,960.00000000 | Customer Withdrawal |
| b50026B4-b081-491a-8252-2b44d0cdb609d | 4/7/2023 | WAAP | 14,889.55341126 | Customer Withdrawal |
| b50026B4-b081-491a-8252-2b44d0cdb609d | 4/7/2023 | DGB | 116,943.94616570 | Customer Withdrawal |
| b50026B4-b081-491a-8252-2b44d0cdb609d | 4/7/2023 | BTC | 0.01664236 | Customer Withdrawal |
| b50026B4-b081-491a-8252-2b44d0cdb609d | 4/11/2023 | USD | 9.45000000 | Customer Withdrawal |
| b50026B4-b081-491a-8252-2b44d0cdb609d | 4/11/2023 | USD | 1.77000000 | Customer Withdrawal |
| b50115c3-11e6-4504-aa73-0ba635b58d59 | 4/5/2023 | ETH | 0.99000000 | Customer Withdrawal |
| b5018fe0-0702-45b9-9034-2c363256d1a4 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b5018fe0-0702-45b9-9034-2c363256d1a4 | 4/1/2023 | BTC | 0.29820813 | Customer Withdrawal |
| b5034ec6-b3f4f-4c13-8444-04ef201f080bf | 4/1/2023 | ENJ | 3,982.00000000 | Customer Withdrawal |
| b5034ec6-b3f4f-4c13-8444-04ef201f080bf | 4/1/2023 | SOLVE | 1,757.00000000 | Customer Withdrawal |
| b5034ec6-b3f4f-4c13-8444-04ef201f080bf | 4/4/2023 | USD | 15.94000000 | Customer Withdrawal |
| b5037982-144a-4ec9-b866-d0ec0aec9b8f | 4/8/2023 | ETH | 0.39517760 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | LTC | 10.00758354 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/9/2023 | ETH | 0.81900838 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/28/2023 | NEO | 7.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | POWR | 208.66500000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | OMG | 42.87000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/15/2023 | XRP | 5,193.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | ADA | 616.78445429 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | GLM | 162.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | ICX | 1,481.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/13/2023 | ADX | 501.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/13/2023 | ADX | 221.60857244 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | SC | 15,999.00000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | SC | 78,510.63834270 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/13/2023 | EOS | 27.80000000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/13/2023 | EOS | 6.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/14/2023 | IOTA | 263.73500000 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | TRX | 8,780.64891400 | Customer Withdrawal |
| b5039990-01fe-49c8-9239-682841 9bdecd | 4/10/2023 | FLR | 935.87243000 | Customer Withdrawal |
| b5053d7a-326b-4c4c-a014-19f84e391e9e | 4/29/2023 | ZEC | 1.28534311 | Customer Withdrawal |
| b5053d7a-326b-4c4c-a014-19f84e391e9e | 4/22/2023 | ADA | 3,488.41744616 | Customer Withdrawal |
| b5053d7a-326b-4c4c-a014-19f84e391e9e | 4/29/2023 | GLM | 183.73690408 | Customer Withdrawal |
| b5053d7a-326b-4c4c-a014-19f84e391e9e | 4/29/2023 | DOGE | 26,509.86378049 | Customer Withdrawal |
| b5070549-bd58-472b-8f91-6f44525dac45c | 4/2/2023 | BTC | 0.04538349 | Customer Withdrawal |
| b5070549-bd58-472b-8f91-6f44525dac45c | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |
| b5070549-bd58-472b-8f91-6f44525dac45c | 4/7/2023 | BTC | 0.04556471 | Customer Withdrawal |
| b50b77e4-df77b-4ff7-83e4-ec2ab6a051ac | 4/7/2023 | ETH | 5.66007800 | Customer Withdrawal |
| b50c2691-32c4-40b7-a93d-186a2ae55c79 | 4/15/2023 | RDD | 20,092.21368345 | Customer Withdrawal |
| b50c2691-32c4-40b7-a93d-186a2ae55c79 | 4/15/2023 | VTC | 69.07734617 | Customer Withdrawal |
| b50c2691-32c4-40b7-a93d-186a2ae55c79 | 4/18/2023 | USD | 0.11000000 | Customer Withdrawal |
| b50d04d9-079f-4c8d-a88f-5eb73d0749e0 | 4/6/2023 | USD | 123.50000000 | Customer Withdrawal |
| b50fc011-d8c3-418d-ba5e-9fa36c6def94 | 4/9/2023 | USD | 24.53090724 | Customer Withdrawal |
| b5107d03-05e0-414a-a9c4-72e05f9e00e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5107d03-05e0-414a-a9c4-72e05f9e00e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5107d03-05e0-414a-a9c4-72e05f9e00e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | LSK | 99.90000000 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | UNI | 227.42360378 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | ADA | 19,187.31527131 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | DOGE | 14,837.64455390 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | USDT | 77.47737077 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | BTC | 2.80777000 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | ETH | 9.77000000 | Customer Withdrawal |
| b5148e9a-d203-46b8-9ca8-93d58cc246b0 | 3/14/2023 | ETH | 0.09160000 | Customer Withdrawal |
| b5148e9a-d203-46b8-9ca8-93d58cc246b0 | 3/14/2023 | ETHW | 0.09730000 | Customer Withdrawal |
| b5160810-e2dd-4e6b-95c5-04e30dc1d550 | 4/14/2023 | ADA | 1,062.42409222 | Customer Withdrawal |
| b5175a3c-033c-41f2-abee-1ee0973c33d6 | 4/8/2023 | BTC | 0.02920853 | Customer Withdrawal |
| b5175a3c-033c-41f2-abee-1ee0973c33d6 | 4/8/2023 | ADA | 2.99000000 | Customer Withdrawal |
| b5175a3c-033c-41f2-abee-1ee0973c33d6 | 4/8/2023 | ADA | 399.00000000 | Customer Withdrawal |
| b513991b-3f0f-47f4-b210-3946ce6fc86 | 4/29/2023 | ETH | 0.66647162 | Customer Withdrawal |
| b5175a3c-033c-41f2-abee-1ee0973c33d6 | 4/22/2023 | BTC | 0.00014945 | Customer Withdrawal |
| b51d7c4f-0a43-4f74-8ee9-8fc4ba94a1ee | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b51d7c4f-0a43-4f74-8ee9-8fc4ba94a1ee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b51d7c4f-0a43-4f74-8ee9-8fc4ba94a1ee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b51962a-68e0-4c2a-902b-004a8f7c96b | 4/18/2023 | NAV | 997.53611392 | Customer Withdrawal |
| b51962a-68e0-4c2a-902b-004a8f7c96b | 4/16/2023 | DGB | 16,866.56383800 | Customer Withdrawal |
| b51962a-68e0-4c2a-902b-004a8f7c96b | 4/16/2023 | BTC | 591.03784228 | Customer Withdrawal |
| b51962a-68e0-4c2a-902b-004a8f7c96b | 4/16/2023 | QTL | 740.35009157 | Customer Withdrawal |
| b51962a-68e0-4c2a-902b-004a8f7c96b | 4/16/2023 | ARK | 2,181.55490928 | Customer Withdrawal |
| b520406c-2b58-4638-b1a4-a995f2bca2df | 3/10/2023 | BTC | 0.10442162 | Customer Withdrawal |
| b520406c-2b58-4638-b1a4-a995f2bca2df | 4/14/2023 | PINK | 75,000.00000000 | Customer Withdrawal |
| b520406c-2b58-4638-b1a4-a995f2bca2df | 2/10/2023 | PINK | 7,822.34442000 | Customer Withdrawal |
| b520406c-2b58-4638-b1a4-a995f2bca2df | 4/10/2023 | PINK | 9,555.55535600 | Customer Withdrawal |
| b526d89e-2807-49df-8ec1-b4bf23b3a39a7 | 4/10/2023 | USD | 34.69090000 | Customer Withdrawal |
| b526e0db-8bd8-41c9-8a65-b6a2b6937ce1 | 4/5/2023 | USD | 388.54000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/14/2023 | USDT | 643.43000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/14/2023 | USDT | 388.20000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | LSK | 159.27000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | FIL | 3.33452000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | ARK | 18.65000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | ADK | 30.80000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/13/2023 | BSV | 9,601.07994626 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/13/2023 | SC | 19,526.60131449 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/8/2023 | WAVES | 535.43848561 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/9/2023 | USDT | 2,530.85902078 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/8/2023 | USDT | 21.00000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | DOGE | 5,685.33072500 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | ENJ | 180.42863164 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | KMD | 473.32801378 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/7/2023 | XEM | 1,055.49026469 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/13/2023 | XEM | 21.00000000 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/13/2023 | IOTA | 50.34245969 | Customer Withdrawal |
| b527b383-d95b-405c-a0aa-d049e1afdadf | 4/11/2023 | BTC | 0.22062000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/13/2023 | FTM | 6,185.93212384 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/7/2023 | FTM | 4,149.32200000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/7/2023 | XRP | 2,910.82260500 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 3/16/2023 | OXEN | 2,150.02980000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/5/2023 | OXEN | 299.80000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/7/2023 | OXEN | 2,064.50000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/5/2023 | USDT | 59.82000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/5/2023 | RVN | 1,200.00000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/5/2023 | RVN | 99.00000000 | Customer Withdrawal |
| b52867e-ad67-495f-9704-ba00f09630315 | 4/20/2023 | USDC | 410.27552229 | Customer Withdrawal |
| b5297141-39ff-4362-8825-71b22e9ac67 | 4/14/2023 | XLM | 47.11584615 | Customer Withdrawal |
| b5297141-39ff-4362-8825-71b22e9ac67 | 4/14/2023 | XLM | 333.24247571 | Customer Withdrawal |
| b52d4b5-8c6a-4ce0-8d43-a949ad1fd2 | 4/10/2023 | ZRX | 33.67823621 | Customer Withdrawal |
| b52d4b5-8c6a-4ce0-8d43-a949ad1fd2 | 3/15/2023 | VIB | 0.00018501 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/1/2023 | XRP | 14.00000000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/1/2023 | ETH | 0.04600000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/6/2023 | XRP | 100.00000000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/6/2023 | WAVES | 30.00000000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 3/31/2023 | XRP | 31.00000000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/1/2023 | STRAX | 13.00000000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/6/2023 | BTC | 0.00620000 | Customer Withdrawal |
| b52d5c0f-32e4-4a25-812f-e59ca2a2da5 | 4/1/2023 | USDT | 58.00000000 | Customer Withdrawal |
| b52e4452-36a7-4e83-ac9b-a0aa2bd31a53 | 4/10/2023 | USDT | 10.00000000 | Customer Withdrawal |
| b52e4452-36a7-4e83-ac9b-a0aa2bd31a53 | 4/10/2023 | BTC | 0.01000000 | Customer Withdrawal |
| b52f8c87-055c-4b6d-b659-56d10da34de5 | 4/14/2023 | ETH | 0.03276000 | Customer Withdrawal |
| b52f8c87-055c-4b6d-b659-56d10da34de5 | 4/14/2023 | ETHW | 0.03276000 | Customer Withdrawal |
| b52f8c87-055c-4b6d-b659-56d10da34de5 | 4/14/2023 | BTC | 0.00173000 | Customer Withdrawal |
| b52f8c87-055c-4b6d-b659-56d10da34de5 | 4/14/2023 | USDT | 10.00000000 | Customer Withdrawal |
| b5300d0b-8e03-4b16-8f5e-3a2a9e0ed3bf | 4/14/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b5300d0b-8e03-4b16-8f5e-3a2a9e0ed3bf | 4/14/2023 | BTC | 1.88222823 | Customer Withdrawal |
| b5314127-e75a-4ce5-a619-d1a77c88cf87 | 4/26/2023 | ETH | 8.01534433862 | Customer Withdrawal |
| b5314127-e75a-4ce5-a619-d1a77c88cf87 | 4/11/2023 | XRP | 0.34050000 | Customer Withdrawal |
| b53184a1-4455-4dc2-b4e7-6f5e54a88aa | 3/31/2023 | XLM | 162.55238132 | Customer Withdrawal |
| b53184a1-4455-4dc2-b4e7-6f5e54a88aa | 3/10/2023 | XLM | 245.77808000 | Customer Withdrawal |
| b53184a1-4455-4dc2-b4e7-6f5e54a88aa | 4/10/2023 | XLM | 283.45540000 | Customer Withdrawal |
| b533344d-8655-4977-90f7-cec8f6b9bf08 | 4/7/2023 | BTC | 0.00285000 | Customer Withdrawal |
| b533344d-8655-4977-90f7-cec8f6b9bf08 | 4/7/2023 | BTC | 0.00377000 | Customer Withdrawal |
| b53403a4-4d45-4982-b9c2-3bd1a99f27a | 4/7/2023 | DASH | 1.17000000 | Customer Withdrawal |
| b53403a4-4d45-4982-b9c2-3bd1a99f27a | 4/7/2023 | XLM | 99.00000000 | Customer Withdrawal |
| b53403a4-4d45-4982-b9c2-3bd1a99f27a | 4/7/2023 | BTC | 0.00021000 | Customer Withdrawal |
| b53403a4-4d45-4982-b9c2-3bd1a99f27a | 4/7/2023 | BTC | 0.00072010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b53afe2e-cfef-4d0e-8519-1c24d4ab23d6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b53afe2e-cfef-4d0e-8519-1c24d4ab23d6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b53afe2e-cfef-4d0e-8519-1c24d4ab23d6 | 2/10/2023 | XLM | 56.25881664 | Customer Withdrawal |
| b53b02dd-c5f5-4108-bc8c-7a70c8a54a36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53b02dd-c5f5-4108-bc8c-7a70c8a54a36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53b02dd-c5f5-4108-bc8c-7a70c8a54a36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b53b8db8-2663-4e6c-9d24-9f1c24a7a54a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b53b8db8-2663-4e6c-9d24-9f1c24a7a54a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53b8db8-2663-4e6c-9d24-9f1c24a7a54a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53b998b-1d7e-48c3-9f17-c0935235bc1e | 4/17/2023 | USD | 252.59000000 | Customer Withdrawal |
| b53d2a5b-fa8e-47f0-94f1-715c02db2ce | 4/29/2023 | ETH | 0.51052022 | Customer Withdrawal |
| b53d2a5b-fa8e-47f0-94f1-715c02db2ce | 3/10/2023 | XRP | 183.14516493 | Customer Withdrawal |
| b53d2a5b-fa8e-47f0-94f1-715c02db2ce | 4/29/2023 | GLM | 957.92766165 | Customer Withdrawal |
| b53d2a5b-fa8e-47f0-94f1-715c02db2ce | 4/29/2023 | FLR | 26.82341369 | Customer Withdrawal |
| b53fd072-88a4-48db-b931-b4485c4586ff | 4/8/2023 | ZIL | 639.12980337 | Customer Withdrawal |
| b53fd072-88a4-48db-b931-b4485c4586ff | 4/11/2023 | USD | 17.92000000 | Customer Withdrawal |
| b53fe44e-ebd6-45b6-9db5-db098cdb616e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53fe44e-ebd6-45b6-9db5-db098cdb616e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b53fe44e-ebd6-45b6-9db5-db098cdb616e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5416914-f545-4f00-8dae-11de625436bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5416914-f545-4f00-8dae-11de625436bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5416914-f545-4f00-8dae-11de625436bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5417e56-bd89-43b6-95b7-f727fe3e943b | 4/4/2023 | USD | 624.23000000 | Customer Withdrawal |
| b5432e28-3f55-49c0-8149-d94a82cbf6c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5432e28-3f55-49c0-8149-d94a82cbf6c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5432e28-3f55-49c0-8149-d94a82cbf6c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5436d0-1122-459a-b084-a29b69f5a323 | 4/4/2023 | USD | 0.00023109 | Customer Withdrawal |
| b5436d0-1122-459a-b084-a29b69f5a323 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5436d0-1122-459a-b084-a29b69f5a323 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/8/2023 | NMR | 122.71082363 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/8/2023 | ADA | 3,446.63274336 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/4/2023 | ZRX | 4,120.03953353 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/8/2023 | BAT | 3,889.44990177 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/8/2023 | SOLVE | 11,145.00000000 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/8/2023 | BTC | 0.2251335 | Customer Withdrawal |
| b5438ae-a52e-4978-890c-3678d068f14d | 4/11/2023 | USD | 5.11000000 | Customer Withdrawal |
| b545c778-62b4-4273-bcb1-c711622be34d | 4/5/2023 | DOGE | 1,560.81731540 | Customer Withdrawal |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | 4/29/2023 | XRP | 252.57012073 | Customer Withdrawal |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | 4/29/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | 4/29/2023 | XLM | 2,179.70361662 | Customer Withdrawal |
| b5472119-da3a-40a6-81cd-8c97447c8b7b | 4/4/2023 | ETH | 1.97590000 | Customer Withdrawal |
| b5472119-da3a-40a6-81cd-8c97447c8b7b | 4/4/2023 | ETH | 0.01590000 | Customer Withdrawal |
| b5472119-da3a-40a6-81cd-8c97447c8b7b | 4/4/2023 | BTC | 0.0985761 | Customer Withdrawal |
| b547b92c-33cd-41b9-9efe-db1cac81485d | 4/22/2023 | XRP | 245.67389750 | Customer Withdrawal |
| b548a4ef-7106-442a-9845-86dc27b72da6 | 4/7/2023 | USD | 102.55000000 | Customer Withdrawal |
| b5491f02-f007-4081-8d4c-12d798dd21ea | 2/10/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| b5491f02-f007-4081-8d4c-12d798dd21ea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b5491f02-f007-4081-8d4c-12d798dd21ea | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b54c1cc5-a460-49a8-ae11-a4f95df554ad | 4/7/2023 | HBAR | 1,486.17807361 | Customer Withdrawal |
| b54ca6c3-3d9e-46ca-b090-2b6745196fce | 4/12/2023 | BTC | 0.00717229 | Customer Withdrawal |
| b54ca6c3-3d9e-46ca-b090-2b6745196fce | 4/22/2023 | FLR | 280.80000000 | Customer Withdrawal |
| b54cf4cc-3638-42e8-b8f7-6038da0d45e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b54cf4cc-3638-42e8-b8f7-6038da0d45e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b54cf4cc-3638-42e8-b8f7-6038da0d45e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b54f0fc5-406b-4e38-8786-ec381a39d9d | 4/22/2023 | XVG | 63,948.05363105 | Customer Withdrawal |
| b54f0fc5-406b-4e38-8786-ec381a39d9d | 4/3/2023 | BTC | 0.00316700 | Customer Withdrawal |
| b54f0fc5-406b-4e38-8786-ec381a39d9d | 4/3/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b54f8bfb-2e7d-4c0f-a808-6016303a3dec | 2/9/2023 | BTTOLD | 1,654.32888700 | Customer Withdrawal |
| b5503168-6419-45ae-9234-3b38e7bad285 | 4/11/2023 | ETH | 0.02032581 | Customer Withdrawal |
| b5503168-6419-45ae-9234-3b38e7bad285 | 4/11/2023 | DOGE | 24.22892168 | Customer Withdrawal |
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | 2/25/2023 | ETH | 0.07116130 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | 2/18/2023 | ETH | 0.05995365 | Customer Withdrawal |
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | 3/31/2023 | DOGE | 5,350.58900000 | Customer Withdrawal |
| b5535445-2b2d-4f87-9e31-4f8de390e94e | 4/12/2023 | XRP | 117.00000000 | Customer Withdrawal |
| b5537c4a-e6cd-47f6-9e98-12abc66b5332 | 4/11/2023 | BTC | 0.07337266 | Customer Withdrawal |
| b5550b6f-83d2-4cf5-9632-7124682eff67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5550b6f-83d2-4cf5-9632-7124682eff67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5550b6f-83d2-4cf5-9632-7124682eff67 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | MATIC | 414.58065370 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | LINK | 14.67500000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | ETH | 5.10012143 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | ETH | 1.99510000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | ETH | 0.19510000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | HIVE | 6.99000000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | HBD | 3.71100000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 2/28/2023 | HBD | 21.99000000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 3/4/2023 | HBD | 91.99000000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 4/10/2023 | ADA | 2.05789460 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 2/17/2023 | BTC | 0.04167000 | Customer Withdrawal |
| b5555197-31c3-4b78-9f25-2032d5da375f | 3/31/2023 | BTC | 0.77220912 | Customer Withdrawal |
| b5568914-1e56-4c73-8ed1-190cf85e0d7 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b5568944-1e56-4c73-8ed1-189ba890841 | 4/4/2023 | USD | 127.55000000 | Customer Withdrawal |
| b587656-4b09-403d-91d6-6ad47934d289 | 4/19/2023 | ADA | 59.00000000 | Customer Withdrawal |
| b587656-4b09-403d-91d6-6ad47934d289 | 4/19/2023 | ZRX | 262.00000000 | Customer Withdrawal |
| b587656-4b09-403d-91d6-6ad47934d289 | 4/19/2023 | XLM | 379.95000000 | Customer Withdrawal |
| b587656-4b09-403d-91d6-6ad47934d289 | 4/19/2023 | BTC | 0.02765642 | Customer Withdrawal |
| b58af2c4-4d0d-40d4-bbe1-d6d0a285489c | 4/15/2023 | ADA | 300.24324857 | Customer Withdrawal |
| b58af2c4-4d0d-40d4-bbe1-d6d0a285489c | 4/15/2023 | ADA | 15.00000000 | Customer Withdrawal |
| b5b8521-c156-4ce8-acb3-03eff804f0ee | 3/31/2023 | HBAR | 5,222.26232798 | Customer Withdrawal |
| b5b8521-c156-4ce8-acb3-03eff804f0ee | 3/31/2023 | DGB | 4,183.64481855 | Customer Withdrawal |
| b5bcc561-a2a9-4431-a24e-e36ea272f6ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5bcc561-a2a9-4431-a24e-e36ea272f6ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5bcc561-a2a9-4431-a24e-e36ea272f6ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5bce7e3-6d60-4cc7-bb1f-9d0060387ab7 | 4/10/2023 | DOGE | 913.30658043 | Customer Withdrawal |
| b5bce7e3-6d60-4cc7-bb1f-9d0060387ab7 | 4/22/2023 | DGB | 15.00000000 | Customer Withdrawal |
| b5bdc1f7-2ca2-433c-a2b4-cec9a7f64e57 | 4/22/2023 | DGB | 64,149.77624024 | Customer Withdrawal |
| b5bdc1f7-2ca2-433c-a2b4-cec9a7f64e57 | 4/22/2023 | KDA | 224.23668073 | Customer Withdrawal |
| b5be6866-8445-42a1-a08f-67519a40e8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5be6886-8445-42a1-a08f-67519a40e8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5be6886-8445-42a1-a08f-67519a40e8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f08ca-2735-48f7-84de-9f1a27e20aa4 | 4/2/2023 | NEO | 7.00000000 | Customer Withdrawal |
| b5f08ca-2735-48f7-84de-9f1a27e20aa4 | 4/2/2023 | ADA | 100.00000000 | Customer Withdrawal |
| b5f08ca-2735-48f7-84de-9f1a27e20aa4 | 4/2/2023 | TRX | 1,046.34435800 | Customer Withdrawal |
| b5f08ca-2735-48f7-84de-9f1a27e20aa4 | 4/2/2023 | BTC | 0.00011589 | Customer Withdrawal |
| b5f08ca-2735-48f7-84de-9f1a27e20aa4 | 4/4/2023 | USD | 14.56000000 | Customer Withdrawal |
| b5f0f29-c848-4c32-9dd6-053a7765f684 | 4/3/2023 | MANA | 130.66818291 | Customer Withdrawal |
| b5f0f29-c848-4c32-9dd6-053a7765f684 | 4/3/2023 | ADA | 614.21494713 | Customer Withdrawal |
| b5f0f29-c848-4c32-9dd6-053a7765f684 | 4/3/2023 | ADA | 19.00000000 | Customer Withdrawal |
| b5f0f29-c888-4537-bc1c-7267b5169844 | 4/3/2023 | ADA | 361.00000000 | Customer Withdrawal |
| b611a46-8043-4e0c-9181-f1c28daaed4f | 4/10/2023 | USD | 9.92000000 | Customer Withdrawal |
| b62a3c9-56b0-424a-8dde-fe3f1e8114f | 3/10/2023 | LTC | 1.51834000 | Customer Withdrawal |
| b58e42-1452-40d7-ae7e-c410b4c8b23 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b58e42-1452-40d7-ae7e-c410b4c8b23 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b58e42-1452-40d7-ae7e-c410b4c8b23 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b599d27-1802-4dbc-a3b5-0d9b48531e7a | 4/19/2023 | OMG | 714.90591018 | Customer Withdrawal |
| b599d27-1802-4dbc-a3b5-0d9b48531e7a | 4/19/2023 | ADA | 9.78975249 | Customer Withdrawal |
| b599d27-1802-4dbc-a3b5-0d9b48531e7a | 4/19/2023 | XLM | 3,516.40088789 | Customer Withdrawal |
| b599d27-1802-4dbc-a3b5-0d9b48531e7a | 4/19/2023 | BTC | 0.23396727 | Customer Withdrawal |
| b5f6eb5-b0c3-4e59-8e34-a9bfd3b23f2f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f6eb5-b0c3-4e59-8e34-a9bfd3b23f2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5f6eb5-b0c3-4e59-8e34-a9bfd3b23f2f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f907c-36f0-4080-92df-0bd94735dbc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5f907c-36f0-4080-92df-0bd94735dbc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f907c-36f0-4080-92df-0bd94735dbc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b568160c-6f30-44ee-9f5e-d84efbc4eb10 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b568160c-6f30-44ee-9f5e-d84efbc4eb10 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b568160c-6f30-44ee-9f5e-d84efbc4eb10 | 4/10/2023 | XMR | 0.03025922 | Customer Withdrawal |
| b56beff6-7b0a-449e-9563-60d290a66c9 | 4/5/2023 | BTC | 0.21676796 | Customer Withdrawal |
| b56278a-44c0-4b95-9626-7c34b58a0242 | 4/9/2023 | ETH | 1.15286004 | Customer Withdrawal |
| b56278a-44c0-4b95-9626-7c34b58a0242 | 3/10/2023 | ENJ | 487.59741803 | Customer Withdrawal |
| b597c39-4eb9-4dc2-a40e-2bc165f246da | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b597c39-4eb9-4dc2-a40e-2bc165f246da | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b597c39-4eb9-4dc2-a40e-2bc165f246da | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b56a5cc9-2231-48ce-956f-0f749a17e2b6 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b56a5cc9-2231-48ce-956f-0f749a17e2b6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b56a5cc9-2231-48ce-956f-0f749a17e2b6 | 2/10/2023 | DOGE | 45.16648460 | Customer Withdrawal |
| b56b6c5-8b35-4c6e-966a-2e9d3e6e6ed | 2/9/2023 | BTC | 0.00004777 | Customer Withdrawal |
| b56b3265-1c00-49cb-8269-9586365bc583 | 3/10/2023 | USDC | 29.28481288 | Customer Withdrawal |
| b56b36b1-0f87-443d-8fa8-f1bd01e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b56b36b1-0f87-443d-8fa8-f1bd01e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b56b36b1-0f87-443d-8fa8-f1bd01e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b56b1229-f88c-4cfc-99ee-b4dc58a75fc7 | 4/5/2023 | USD | 758.49000000 | Customer Withdrawal |
| b56912d8-b36c-4afb-b76b-d551678b7297 | 4/3/2023 | BTC | 0.00528917 | Customer Withdrawal |
| b56fb5ca-d6bc-4480-9432-af2ab531e7a2 | 4/3/2023 | BTC | 0.00103310 | Customer Withdrawal |
| b56fb5ca-d6bc-4480-9432-af2ab531e7a2 | 4/10/2023 | USD | 13.40000000 | Customer Withdrawal |
| b572bc5e-41b4-40e7-83c9-a15d4264c20 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b572bc5e-41b4-40e7-83c9-a15d4264c20 | 4/7/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b572bc5e-41b4-40e7-83c9-a15d4264c20 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b57ed6b-c70e-47c6-9e46-96c1f16aa14 | 4/7/2023 | USD | 153.62801019 | Customer Withdrawal |
| b57df0b-2ba5-47eb-be0d-dbdc01912433 | 4/10/2023 | XRP | 7.23904353 | Customer Withdrawal |
| b57df0b-2ba5-47eb-be0d-dbdc01912433 | 3/10/2023 | DOGE | 6.95019012 | Customer Withdrawal |
| b57df0b-2ba5-47eb-be0d-dbdc01912433 | 3/10/2023 | ADA | 7.46545135 | Customer Withdrawal |
| b57df0b-2ba5-47eb-be0d-dbdc01912433 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b57df0b-2ba5-47eb-be0d-dbdc01912433 | 4/10/2023 | XLM | 14.82000000 | Customer Withdrawal |
| b57c752-8b6b-4c33-8896-55e156a33bdd | 4/5/2023 | ADA | 446.90000000 | Customer Withdrawal |
| b57c75c2-8b6b-4c33-8896-55e156a33bdd | 4/5/2023 | DOGE | 2,370.00868056 | Customer Withdrawal |
| b57c75c2-8b6b-4c33-8896-55e156a33bdd | 4/5/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| b57c75c2-8b6b-4c33-8896-55e156a33bdd | 4/5/2023 | BTC | 0.03208765 | Customer Withdrawal |
| b57d96af-ddc6-4a61-bf32-709a76c7a11 | 4/11/2023 | BTC | 0.05209175 | Customer Withdrawal |
| b57e518-1cf3-4c64-a584-40bc3c91a47 | 4/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| b57e7fd8-1ede-40d9-84c3-71931a63f227 | 3/3/2023 | BTC | 0.00081029 | Customer Withdrawal |
| b57e545-02a2-419a-b084-a29b84b5687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b57e545-02a2-419a-b084-a29b84b5687 | 4/6/2023 | BTC | 302.53946336 | Customer Withdrawal |
| b581a91-105c-40cd-9af0-9192757e2f5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b581a91-105c-40cd-9af0-9192757e2f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b581a91-105c-40cd-9af0-9192757e2f5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b581b4-5714-443a-bde7-1546af946c5d | 4/5/2023 | ETH | 9.05446880 | Customer Withdrawal |
| b581bb4-5714-443a-bde7-1546af946c5d | 2/9/2023 | ETH | 12.02531240 | Customer Withdrawal |
| b581bb4-5714-443a-bde7-1546af946c5d | 4/5/2023 | ETH | 6.08975900 | Customer Withdrawal |
| b581be5-39f4-4a29-af06-4c2445a4e219 | 3/10/2023 | ETC | 11.40000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | LTC | 0.61000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | LTC | 7.19000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | ETH | 0.54980000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | ETH | 2.76126910 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | OMG | 551.55391923 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | ADA | 6.00000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | ADA | 45,109.04813507 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | BTC | 0.00259600 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | DGB | 30,999.40000000 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | XLM | 40,617.01982126 | Customer Withdrawal |
| b581851-3974-4a29-af06-4c2445a4e219 | 4/5/2023 | XLM | 49.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | BAT | 4,505.05622177 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | BTC | 73.00000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | BTC | 0.15912855 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | BTC | 0.00483310 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 68.00000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 0.03941407 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 21.09000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 24.47000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 9.54000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 11.20000000 | Customer Withdrawal |
| b583851-3974-4a29-afd6-4c2445a4e219 | 4/5/2023 | USD | 678.77000000 | Customer Withdrawal |
| b584c40-0464-4c03-9630-5990daee0fd9 | 4/11/2023 | ADA | 0.83810000 | Customer Withdrawal |
| b584c40-0464-4c03-9630-5990daee0fd9 | 4/11/2023 | USDT | 5.11093994 | Customer Withdrawal |
| b584c40-0464-4c03-9630-5990daee0fd9 | 4/11/2023 | USD | 4.99000000 | Customer Withdrawal |
| b584c68-9390-49b4-b440-cd825d6ec465 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b584c68-9390-49b4-b440-cd825d6ec465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b584c68-9390-49b4-b440-cd825d6ec465 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b585c68-9390-49b4-b440-cd825d6ec465 | 4/10/2023 | POWR | 1,252.00000000 | Customer Withdrawal |
| b585702-03c9-4613-a453-9f4ed8235b9f | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b585702-03c9-4613-a453-9f4ed8235b9f | 3/10/2023 | XRP | 1.70472732000 | Customer Withdrawal |
| b585702-03c9-4613-a453-9f4ed8235b9f | 4/10/2023 | XRP | 3.91512014 | Customer Withdrawal |
| b585702-03c9-4613-a453-9f4ed8235b9f | 4/10/2023 | XLM | 4.00000000 | Customer Withdrawal |
| b585702-03c9-4613-a453-9f4ed8235b9f | 4/11/2023 | XLM | 1.96534900 | Customer Withdrawal |
| b586f2-03c9-4613-a453-9f4ed8235b9f | 4/11/2023 | XLM | 1.96534900 | Customer Withdrawal |
| b587925-03c9-4613-a453-9f4ed8235b9f | 4/6/2023 | STORJ | 474.88611042 | Customer Withdrawal |
| b587925-03c9-4613-a453-9f4ed8235b9f | 4/6/2023 | CVC | 416.25000000 | Customer Withdrawal |
| b587925-03c9-4613-a453-9f4ed8235b9f | 4/6/2023 | BTC | 0.00335465 | Customer Withdrawal |
| b587925-03c9-4613-a453-9f4ed8235b9f | 4/6/2023 | XLM | 290.00000000 | Customer Withdrawal |
| b58920c-4613-9e6f-4a5a-9f3d46e61e3a | 4/11/2023 | FLR | 257.57124940 | Customer Withdrawal |
| b58975-a9c0-4d09-a7a7-4b6f7202623 | 4/11/2023 | ADA | 0.09000565 | Customer Withdrawal |
| b58975-a9c0-4d09-a7a7-4b6f7202623 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b58975-a9c0-4d09-a7a7-4b6f7202623 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b58975-a9c0-4d09-a7a7-4b6f7202623 | 4/10/2023 | ADA | 5.10413877 | Customer Withdrawal |
| b587ef1-050c-4b7-a171-7e7c1f01f8e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b587ef1-050c-4b7-a171-7e7c1f01f8e7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b587ef1-050c-4b7-a171-7e7c1f01f8e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b58cabc-04b7-4a29-a9e6-6c50a58b5f22 | 4/2/2023 | XRP | 69.00000000 | Customer Withdrawal |
| b58cabc-04b7-4a29-a9e6-6c50a58b5f22 | 4/2/2023 | ADA | 285.54444003 | Customer Withdrawal |
| b58cabc-04b7-4a29-a9e6-6c50a58b5f22 | 4/2/2023 | XLM | 79.00000000 | Customer Withdrawal |
| b58cabc-04b7-4a29-a9e6-6c50a58b5f22 | 4/2/2023 | USDT | 3.02798794 | Customer Withdrawal |
| b58cabc-04b7-4a29-a9e6-6c50a58b5f22 | 4/2/2023 | USD | 1.01000000 | Customer Withdrawal |
| b58aeff4-f676-4c23-a61d-5b1a86abf5a4 | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| b58aeff4-f676-4c23-a61d-5b1a86abf5a4 | 4/10/2023 | BTC | 0.00252025 | Customer Withdrawal |
| b58aeff4-f676-4c23-a61d-5b1a86abf5a4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5900e27-1802-4dbc-a3b5-0d9b4832d05 | 3/10/2023 | USDC | 0.00000000 | Customer Withdrawal |
| b58fc36-1c3e-4c24-b6f1-6c3f4d0a5d6a | 4/2/2023 | ADA | 4,923.74000000 | Customer Withdrawal |
| b58fc36-1c3e-4c24-b6f1-6c3f4d0a5d6a | 4/2/2023 | BTC | 0.00027921 | Customer Withdrawal |
| b58fc36-1c3e-4c24-b6f1-6c3f4d0a5d6a | 4/2/2023 | XLM | 0.95000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/27/2023 | BAT | 2.00000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/27/2023 | DGB | 1,400.00000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/27/2023 | XLM | 2,164.05000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/27/2023 | KMD | 1.00000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/27/2023 | XMY | 4,999.80000000 | Customer Withdrawal |
| b591cab-a174-41a1-9816-de96c9c06022 | 4/24/2023 | LTC | 0.01110000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/24/2023 | ETH | 0.47790000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/25/2023 | MEME | 1,999.98000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/25/2023 | ROD | 48.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/27/2023 | ROD | 19,948.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/23/2023 | MANA | 47.86788134 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/24/2023 | MANA | 8,482.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/24/2023 | ADA | 4.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/24/2023 | ADA | 7,864.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/27/2023 | ADA | 8.14560576 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/27/2023 | EMC2 | 499.80000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/25/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/25/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/23/2023 | PINK | 4,999.80000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/27/2023 | XDN | 999.98000000 | Customer Withdrawal |
| b591fcab-e174-4811-9816-d0ec96c500a2 | 4/23/2023 | DOGE | 17.28551875 | Customer Withdrawal |
| b5921582-568f-4e0a-bf35-2ab45e78d1a4 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5921582-568f-4e0a-bf35-2ab45e78d1a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5921582-568f-4e0a-bf35-2ab45e78d1a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5921bde-3a8c-4367-a3b1-3a147f246602 | 4/5/2023 | LTC | 2.27732387 | Customer Withdrawal |
| b5921bde-3a8c-4367-a3b1-3a147f246602 | 4/5/2023 | ADA | 1,403.24849462 | Customer Withdrawal |
| b593fc4f-0f44-4ced-b01a-55d06c7ed74e | 4/26/2023 | XRP | 5,500.87594985 | Customer Withdrawal |
| b593fc4f-0f44-4ced-b01a-55d06c7ed74e | 4/26/2023 | FLR | 830.30593160 | Customer Withdrawal |
| b5947f6f-71a8-4438-afea-ecaab45e39e9 | 4/7/2023 | ADA | 5,584.48489031 | Customer Withdrawal |
| b5947f6f-71a8-4438-afea-ecaab45e39e9 | 4/7/2023 | ADA | 4.26000000 | Customer Withdrawal |
| b5947f6f-71a8-4438-afea-ecaab45e39e9 | 4/7/2023 | XLM | 420.74694541 | Customer Withdrawal |
| b5947f6f-71a8-4438-afea-ecaab45e39e9 | 4/11/2023 | XLM | 2,085.67547094 | Customer Withdrawal |
| b5947f6f-71a8-4438-afea-ecaab45e39e9 | 3/31/2023 | CVC | 192.40205482 | Customer Withdrawal |
| b595fdfa-fc85-42c6-9ea6-f5d7f62e6964 | 4/4/2023 | SOL | 20.96913700 | Customer Withdrawal |
| b596b4e2-5392-42d0-ac61-c42be1d4c7f8 | 3/31/2023 | ADA | 326.25280316 | Customer Withdrawal |
| b597790d-2074-4c65-89e2-c3bcb8a1f023 | 4/7/2023 | XRP | 1,037.02238846 | Customer Withdrawal |
| b597790d-2074-4c65-89e2-c3bcb8a1f023 | 4/8/2023 | ADA | 1,621.06181133 | Customer Withdrawal |
| b597790d-2074-4c65-89e2-c3bcb8a1f023 | 4/29/2023 | XVG | 17,320.52279538 | Customer Withdrawal |
| b597790d-2074-4c65-89e2-c3bcb8a1f023 | 4/8/2023 | BTC | 0.05572533 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | MATIC | 331.53005464 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | LSK | 84.67183673 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | LTC | 0.76884844 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | NMR | 2.52345677 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | LINK | 4.56538689 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | WAVES | 17.06666078 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | ETH | 0.11970398 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | DCR | 2.39468646 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | ZEN | 1.81540462 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | MANA | 264.54426944 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | STRAX | 174.63690842 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | ARK | 73.06197719 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | DGB | 3,563.02766826 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | SC | 9,463.59374059 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | USDT | 27.14141818 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | XTZ | 99.17048987 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | XEM | 1,287.95918223 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | BAT | 191.44797917 | Customer Withdrawal |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | 4/24/2023 | BTC | 0.07207686 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | ADA | 9,984.23468005 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | DOGE | 68,146.69529250 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | XLM | 27,058.94034436 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | TRX | 39,997.59700000 | Customer Withdrawal |
| b598ecccd-ce6a-4416-8673-91574853f48b | 4/28/2023 | FLR | 4,341.37154000 | Customer Withdrawal |
| b598ed79-92614-4a70-b355-d5b813103d3 | 4/9/2023 | WACME | 1,069.30133015 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b599c5f6-04c9-46e6-b0fb-4a7ba5053b3e | 4/20/2023 | ADA | 43.07505644 | Customer Withdrawal |
| b599c5f6-04c9-46e6-b0fb-4a7ba5053b3e | 4/20/2023 | DGB | 3,889.38943709 | Customer Withdrawal |
| b599c5f6-04c9-46e6-b0fb-4a7ba5053b3e | 4/20/2023 | FLR | 90.61731491 | Customer Withdrawal |
| b59a28c5-a633-4905-b213-fef64e8f4400 | 4/30/2023 | ADA | 42.18083779 | Customer Withdrawal |
| b59a28c5-a633-4905-b213-fef64e8f4400 | 4/30/2023 | DOGE | 47,751.21278309 | Customer Withdrawal |
| b59a28c5-a633-4905-b213-fef64e8f4400 | 4/30/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| b59a32ee-fd02-4d71-84a1-5bc56091 3afe | 4/4/2023 | BTC | 0.52527538 | Customer Withdrawal |
| b59a32ee-fd02-4d71-84a1-5bc56091 3afe | 4/4/2023 | BTC | 0.00870000 | Customer Withdrawal |
| b59a32ee-fd02-4d71-84a1-5bc56091 3afe | 3/8/2023 | BTC | 0.00910000 | Customer Withdrawal |
| b59a32ee-fd02-4d71-84a1-5bc56091 3afe | 3/8/2023 | BTC | 0.09070000 | Customer Withdrawal |
| b59a030-3cdd-40e6-b066-4a70f3619984 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b59ab030-3cdd-40e6-b066-4a70f3619984 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b59ab030-3cdd-40e6-b066-4a70f3619984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b59ab030-3cdd-40e6-b066-4a70f3619984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b59fd725-dee2-4bab-a88c-6dabebb487c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b59fd725-dee2-4bab-a88c-6dabebb487c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5a0d035-6b6f-4e2e-82fa-f391e75834ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a0d035-6b6f-4e2e-82fa-f391e75834ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5a0d035-6b6f-4e2e-82fa-f391e75834ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5a0d035-6b6f-4e2e-82fa-f391e75834ed | 4/10/2023 | BTC | 0.14130695 | Customer Withdrawal |
| b5a60d9f-4aaa-4308-803e-5ee3252ed15 | 3/20/2023 | BTC | 0.01316672 | Customer Withdrawal |
| b5a60d9f-4aaa-4308-803e-5ee3252ed15 | 3/15/2023 | BTC | 0.00990386 | Customer Withdrawal |
| b5a60d9f-4aaa-4308-803e-5ee3252ed15 | 3/20/2023 | BTC | 0.01318044 | Customer Withdrawal |
| b5a60d9f-4aaa-4308-803e-5ee3252ed15 | 3/24/2023 | BTC | 0.00882202 | Customer Withdrawal |
| b5a7122c-e262-4302-bf75-91479baf6 1ee | 3/16/2023 | USD | 596.76000000 | Customer Withdrawal |
| b5a7122c-e262-4302-bf75-91479baf6 1ee | 3/16/2023 | USD | 161.38000000 | Customer Withdrawal |
| b5a6b05f-c303-469f-93c6-88d280cde79b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b5a6b05f-c303-469f-93c6-88d280cde79b | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b5a6b05f-c303-469f-93c6-88d280cde79b | 3/9/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5ac47d64-947a-4c5c-9fe1-c25254e2a8bb | 4/8/2023 | XVG | 1,513.38000000 | Customer Withdrawal |
| b5adf2b-6c15-4059-a18f-c678a9932a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5adf2b-6c15-4059-a18f-c678a9932a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5adf2b-6c15-4059-a18f-c678a9932a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/27/2023 | MANA | 79.03805604 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/27/2023 | ADA | 812.50870157 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/25/2023 | DGB | 76,426.72155324 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/26/2023 | DOGE | 4,638.21254835 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/28/2023 | ALGO | 65.74362139 | Customer Withdrawal |
| b5ae855-5954-4578-b209-c6e6b12fba9c | 4/27/2023 | BTC | 0.02903478 | Customer Withdrawal |
| b5b23cd6-df73-4cbe-8f54-cd03f1415d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5b23cd6-df73-4cbe-8f54-cd03f1415d1 | 4/7/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5b23cd6-df73-4cbe-8f54-cd03f1415d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5b3466c-4b9d-4097-87f0-8b3724a0cc95 | 4/25/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| b5b3466c-4b9d-4097-87f0-8b3724a0cc95 | 4/25/2023 | SC | 28,385.13489203 | Customer Withdrawal |
| b5b39eaa-b981-4369-a57f-7252898a2976 | 4/9/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b5b39eaa-b981-4369-a57f-7252898a2976 | 4/5/2023 | XRP | 13,332.83346942 | Customer Withdrawal |
| b5b3ea07-b1f4-465e-9cec-717072014c00 | 4/2/2023 | USD | 24.43523052 | Customer Withdrawal |
| b5b4e461-b737-4f48-b118-e2b8884e7ae3 | 4/6/2023 | ETH | 0.99651000 | Customer Withdrawal |
| b5b4e461-b737-4f48-b118-e2b8884e7ae3 | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| b5b4e461-b737-4f48-b118-e2b8884e7ae3 | 4/6/2023 | ETH | 1.98601001 | Customer Withdrawal |
| b5b4e461-b737-4f48-b118-e2b8884e7ae3 | 4/14/2023 | XEM | 9,996.00000000 | Customer Withdrawal |
| b5b4e461-b737-4f48-b118-e2b8884e7ae3 | 4/6/2023 | BTC | 0.18650309 | Customer Withdrawal |
| b5b0bc55-4607-41ad-b12e-08449a54f353 | 4/7/2023 | BTC | 0.00623709 | Customer Withdrawal |
| b5b6557c-3f48-4de7-a82e-d4fba0e06d1 | 4/6/2023 | USD | 770.58000000 | Customer Withdrawal |
| b5b69e9d-6501-4867-b1a6-814cada0e5c6 | 4/7/2023 | LTC | 14.81912320 | Customer Withdrawal |
| b5b69e9d-6501-4867-b1a6-814cada0e5c6 | 4/7/2023 | ETH | 0.56235304 | Customer Withdrawal |
| b5b69e9d-6501-4867-b1a6-814cada0e5c6 | 4/7/2023 | DOGE | 12,081.75074353 | Customer Withdrawal |
| b5b69e9d-6501-4867-b1a6-814cada0e5c6 | 4/7/2023 | BTC | 0.07037915 | Customer Withdrawal |
| b5b69e9d-6501-4867-b1a6-814cada0e5c6 | 4/21/2023 | USD | 363.43000000 | Customer Withdrawal |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/9/2023 | SC | 1,211.48824127 | Customer Withdrawal |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/5/2023 | XTZ | 20.75000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/9/2023 | XTZ | 21.00000000 | Customer Withdrawal |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/5/2023 | XTZ | 229.75000000 | Customer Withdrawal |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/5/2023 | XTZ | 7.35000000 | Customer Withdrawal |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | 4/9/2023 | IOTA | 19.50000000 | Customer Withdrawal |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | 4/28/2023 | LTC | 0.59000000 | Customer Withdrawal |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | 4/28/2023 | ETH | 0.15467768 | Customer Withdrawal |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | 4/26/2023 | BCH | 0.59000000 | Customer Withdrawal |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | 4/26/2023 | GLM | 2,756.11764706 | Customer Withdrawal |
| b5b77f0b-e650-43f2-962f-57dab47845fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b77f0b-e650-43f2-962f-57dab47845fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b77f0b-e650-43f2-962f-57dab47845fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5bbac43-660c-4ad4-a67d-1b8e34d7d5f1 | 4/10/2023 | ETH | 0.12965189 | Customer Withdrawal |
| b5bbbda46-0e7d-4a13-b7e2-bcce27a8ca1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5bbbda46-0e7d-4a13-b7e2-bcce27a8ca1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5bbf55e-ac6a-4ef7-ae93-3d1c90b0ca2 | 4/17/2023 | SC | 162,399.00000000 | Customer Withdrawal |
| b5bbf55e-ac6a-4ef7-ae93-3d1c90b0ca2 | 4/17/2023 | SC | 999.00000000 | Customer Withdrawal |
| b5bbf55e-ac6a-4ef7-ae93-3d1c90b0ca2 | 4/17/2023 | SC | 999.00000000 | Customer Withdrawal |
| b5bbf55e-ac6a-4ef7-ae93-3d1c90b0ca2 | 4/17/2023 | SC | 150,000.00000000 | Customer Withdrawal |
| b5be1e58-52e9-462a-9555-3bdb59698cb6 | 4/17/2023 | USD | 17.00000000 | Customer Withdrawal |
| b5bf144e-d041-4ce2-a234-e60047783b39 | 4/4/2023 | WAXP | 2,999.00000000 | Customer Withdrawal |
| b5bf144e-d041-4ce2-a234-e60047783b39 | 4/4/2023 | IGNIS | 230.65858234 | Customer Withdrawal |
| b5c07a58-19c7-403e-8eea-66a461f4e9711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5c07a58-19c7-403e-8eea-66a461f4e9711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c07a58-19c7-403e-8eea-66a461f4e9711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c0a413-8647-48a3-800c-bb0e873e5d9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5c0a413-8647-48a3-800c-bb0e873e5d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5c0a413-8647-48a3-800c-bb0e873e5d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5c13bb8-8af9-45eb-b09b-ef156c94130 | 4/5/2023 | BTC | 0.00559321 | Customer Withdrawal |
| b5c14f1f-b351-4265-8cc0-8752d467 4e2f | 4/23/2023 | XLM | 499.80000000 | Customer Withdrawal |
| b5c14f1f-b351-4265-8cc0-8752d467 4e2f | 4/23/2023 | BTC | 0.00125854 | Customer Withdrawal |
| b5c14f1f-b351-4265-8cc0-8752d467 4e2f | 4/23/2023 | FLR | 18.64235000 | Customer Withdrawal |
| b5c1bf6f-72b6-4b07-a26e-4056eee4b44 | 4/1/2023 | USDC | 706.07454276 | Customer Withdrawal |
| b5c1fd3b-bd37-4ca8-9bb7-be3f73d9f25a | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5c1fd3b-bd37-4ca8-9bb7-be3f73d9f25a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b5c1fd3b-bd37-4ca8-9bb7-be3f73d9f25a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b5c2c9a1-0e78-4662-8ad4-80ca6eda930 | 4/1/2023 | XRP | 577.12330317 | Customer Withdrawal |
| b5c30d34-a6a6-4d27-85b9-c9eda98df6ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c30d34-a6a6-4d27-85b9-c9eda98df6ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c30d34-a6a6-4d27-85b9-c9eda98df6ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5c39fa7-639a-41bb-98e9-b6b3e5aa45 | 4/27/2023 | ADA | 2,026.78458876 | Customer Withdrawal |
| b5c4617e-0b8d-4f7c-bb5e-e22c74e37ff2 | 4/25/2023 | BTC | 15.20100000 | Customer Withdrawal |
| b5c41f1-6351-4265-8cc0-87524674e2f | 4/28/2023 | USD | 41.00000000 | Customer Withdrawal |
| b5c461a0-bfc0-4f53-9e54-b51f4b7f2dc | 4/25/2023 | BTC | 0.00000321 | Customer Withdrawal |
| b5c5940-1574-4e51-8b4e-c1f5d3df10e9 | 4/10/2023 | SC | 7,699.00000000 | Customer Withdrawal |
| b5c5940-1574-4e51-8b4e-c1f5d3df10e9 | 4/10/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| b5c5940-1574-4e51-8b4e-c1f5d3df10e9 | 4/10/2023 | SC | 7,999.00000000 | Customer Withdrawal |
| b5c5940-1574-4e51-8b4e-c1f5d3df10e9 | 4/10/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 4/10/2023 | QNT | 1.58209038 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/10/2023 | QNT | 1.21587876 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 4/10/2023 | QNT | 1.04400169 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/10/2023 | QNT | 1.48209038 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 2/28/2023 | QNT | 2.43109219 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/24/2023 | QNT | 1.33735841 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/29/2023 | QNT | 4.72869364 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/1/2023 | QNT | 2.31822059 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/10/2023 | QNT | 2.43109219 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 3/24/2023 | QNT | 3.31735841 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 2/24/2023 | QNT | 1.48109219 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 2/24/2023 | HBAR | 2,397.43267974 | Customer Withdrawal |
| b5cc5113-8cc7-45d7-9786-66aa78403e96 | 2/24/2023 | HBAR | 1,541.70888218 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | 4/3/2023 | HBAR | 2,004.97302448 | Customer Withdrawal |
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | 4/3/2023 | USD | 55.69000000 | Customer Withdrawal |
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | 3/3/2023 | USD | 130.00000000 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/7/2023 | LTC | 2.70760974 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/8/2023 | ADA | 2.00000000 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/7/2023 | ADA | 1.56487740 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/7/2023 | ETH | 1.98610000 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/7/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/8/2023 | BTC | 0.04771641 | Customer Withdrawal |
| b5ce6cca-3086a-42f8-bb49-97171eadc570 | 4/8/2023 | BTC | 0.03970000 | Customer Withdrawal |
| b5cf0937-6797-412f-875e-a030fcd0ad0a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5cf0937-6797-412f-875e-a030fcd0ad0a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5cf0937-6797-412f-875e-a030fcd0ad0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5cfb0b-5c01-4dd3-a1b9-57c2a1404f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5cfb0b-5c01-4dd3-a1b9-57c2a1404f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5cfb0b-5c01-4dd3-a1b9-57c2a1404f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d040-1e98-48eb-aca5-d6a5f5658000 | 4/16/2023 | FLR | 1,628.66140598 | Customer Withdrawal |
| b5d040-1e98-48eb-aca5-d6a5f5658000 | 4/16/2023 | XRP | 2,471.96237000 | Customer Withdrawal |
| b5d10671-a448-425f-b6de-88fd16d930ca | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5d10671-a448-425f-b6de-88fd16d930ca | 2/10/2023 | ADA | 13.94876932 | Customer Withdrawal |
| b5d10671-a448-425f-b6de-88fd16d930ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5d1671-a448-425f-b6de-88fd16d930ca | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5d2ba-f60a-4b4c-a57c-b3bddc036d5 | 4/7/2023 | BTC | 0.00000321 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | DOT | 160.36357312 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | LBC | 2,556.68959687 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | LINK | 24.04209005 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | ADA | 1,002.68283182 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | POWR | 455.85079964 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | NAV | 3,133.58000000 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | XLM | 334.33658600 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | SYS | 1,999.00000000 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | ETH | 0.20046517 | Customer Withdrawal |
| b5d3fc-79b3-4ff7-876a-aac20453904 | 4/7/2023 | USD | 7.70000000 | Customer Withdrawal |
| b5d44a0-b405-477f-8467-0208789d1a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d44a0-b405-477f-8467-0208789d1a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d44a0-b405-477f-8467-0208789d1a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5dacea-78d3-4ff7-876a-aac20453904 | 4/7/2023 | BTC | 0.00000321 | Customer Withdrawal |
| b5dbbce1-c4f9-4c59-8eb3-1abbb032de7 | 4/11/2023 | USD | 7.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | ETC | 14.40262039 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | NMR | 28.93638115 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | BSV | 0.29077466 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | ZEN | 9.16641606 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | BCH | 0.29077466 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | SYS | 778.86545388 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | HIVE | 311.33077470 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | XRP | 490.89130818 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | ZRX | 184.97668781 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | GLM | 535.33230769 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | XVG | 1,544.12632743 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | STEEM | 311.33077465 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/12/2023 | BAT | 1,129.72870588 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/27/2023 | ETC | 0.06148099 | Customer Withdrawal |
| b5dc03f6-ed1a-4165-9a6b-a5d23466e35c | 4/25/2023 | FLR | 73.32231721 | Customer Withdrawal |
| b5ddeaa2-136e-4c5e-8f60-eb58057fa600 | 3/10/2023 | XRP | 1.31524793 | Customer Withdrawal |
| b5ddeaa2-136e-4c5e-8f60-eb58057fa600 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5ddeaa2-136e-4c5e-8f60-eb58057fa600 | 2/10/2023 | ADA | 5.65600639 | Customer Withdrawal |
| b5ddeaa2-136e-4c5e-8f60-eb58057fa600 | 3/10/2023 | ADA | 14.34339361 | Customer Withdrawal |
| b5ddeaa2-136e-4c5e-8f60-eb58057fa600 | 3/10/2023 | BTC | 0.00012571 | Customer Withdrawal |
| b5ddff2a-465f-4788-816a-b6ede5ebd0c1 | 4/11/2023 | USD | 44.39000000 | Customer Withdrawal |
| b5df238-30bc-47f7-9093-2a4258b149d2 | 4/4/2023 | ICX | 526.46250000 | Customer Withdrawal |
| b5df238-30bc-47f7-9093-2a4258b149d2 | 4/4/2023 | BTC | 0.01643803 | Customer Withdrawal |
| b5e1b2d5-e9c7-4ce3-af95-0408ed9b80b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5e1b2d5-e9c7-4ce3-af95-0408ed9b80b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5e1b2d5-e9c7-4ce3-af95-0408ed9b80b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5e262a1-ec13-4f67-be6d-7c4e0210f0fba | 2/9/2023 | BTTOLD | 24,500.00000000 | Customer Withdrawal |
| b5e38a33-17aa-48bf-b8b6-ad778f4bc951 | 4/8/2023 | ADA | 101.75867951 | Customer Withdrawal |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | 4/26/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | 4/26/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | 4/30/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | 4/30/2023 | HBAR | 200,000.00000000 | Customer Withdrawal |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | 4/30/2023 | HBAR | 239,670.08042311 | Customer Withdrawal |
| b5ee25b-1a02-4627-b5aa-48940a656560b | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| b5ee25b-1a02-4627-b5aa-48940a656560b | 4/10/2023 | ADA | 13.07083802 | Customer Withdrawal |
| b5ee25b-1a02-4627-b5aa-48940a656560b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5e6703a-f8ad-460e-a640-2e432a62aca8 | 4/23/2023 | ZEN | 54.23709799 | Customer Withdrawal |
| b5e6703a-f8ad-460e-a640-2e432a62aca8 | 4/23/2023 | BTC | 0.01321220 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | ENJ | 4,815.20039640 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | XEM | 1,908.00000000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | BAT | 1,459.35344706 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | NMR | 45.65000000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | WAVES | 100.99900000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | NEO | 10.00000000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | BCH | 0.42900000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | OMG | 46.50000000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | WAXP | 2,841.00000000 | Customer Withdrawal |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | 4/14/2023 | XLM | 948.95000000 | Customer Withdrawal |
| b5e72611-8cd6-4556-b862-0d1fd8882b0d | 3/31/2023 | SOL | 1.58061168 | Customer Withdrawal |
| b5e72897-a165-477a-bd70-42952eeac6d48 | 4/10/2023 | MATIC | 18.03708292 | Customer Withdrawal |
| b5e8afef-8657-47ae-9310-5350d71f05fd | 4/10/2023 | USD | 1,085.56000000 | Customer Withdrawal |
| b5e94bd0-72e6-4b24-901b-13b4c0747438 | 3/10/2023 | MUNT | 28,999.80000000 | Customer Withdrawal |
| b5e7894-9da1-4fab-a7ef-4c85d6e16c65 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b5e7894-9da1-4fab-a7ef-4c85d6e16c65 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b5e7894-9da1-4fab-a7ef-4c85d6e16c65 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5ee12cf-a369-4c8a-a1be-6495ce9031fa | 3/12/2023 | BTC | 1.10460972 | Customer Withdrawal |
| b5ee12cf-a369-4c8a-a1be-6495ce9031fa | 3/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b5ee2331-1f9e-4b7c-959f-049d2cb1909f | 3/6/2023 | ETH | 1.26603357 | Customer Withdrawal |
| b5ee2331-1f9e-4b7c-959f-049d2cb1909f | 3/5/2023 | ETH | 4.64678554 | Customer Withdrawal |
| b5ee2331-1f9e-4b7c-959f-049d2cb1909f | 3/6/2023 | SHIB | 146,162,975.07434700 | Customer Withdrawal |
| b5ee3f3a-54d2-46e5-9ffd-0d296fdcf168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5ee3f3a-54d2-46e5-9ffd-0d296fdcf168 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ee3f3a-54d2-46e5-9ffd-0d296fdcf168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5ef98b3-f74a-43dc-9ea6-5acebd3d0b1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ef98b3-f74a-43dc-9ea6-5acebd3d0b1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5ef98b3-f74a-43dc-9ea6-5acebd3d0b1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f014dc-3184-4edf-996e-46a0b5049577 | 2/20/2023 | SOL | 0.10014500 | Customer Withdrawal |
| b5f014dc-3184-4edf-996e-46a0b5049577 | 4/10/2023 | SOL | 0.10931042 | Customer Withdrawal |
| b5f014dc-3184-4edf-996e-46a0b5049577 | 4/10/2023 | SOL | 0.10931042 | Customer Withdrawal |
| b5f014dc-3184-4edf-996e-46a0b5049577 | 2/20/2023 | SOL | 0.10014423 | Customer Withdrawal |
| b5f084e6-6b6b-4bf9-a390-bf5e60d879bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5f084e6-6b6b-4bf9-a390-bf5e60d879bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f084e6-6b6b-4bf9-a390-bf5e60d879bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | ETC | 17.69115969 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | ETH | 0.04338038 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | ETH | 0.18162454 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | POWR | 358.91588602 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | XRP | 490.00000000 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | USDT | 815.88240891 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | ETH | 4.462.43101501 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | DOGE | 3,916.90512809 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/10/2023 | BTC | 0.00760586 | Customer Withdrawal |
| b5f184d6-d184-40e7-9c92-c08202f7e2d0 | 4/5/2023 | BTC | 0.00735656 | Customer Withdrawal |
| b5f1e546-b3c8-4785-b4a6-9c92-c08202f7e2d0 | 4/5/2023 | USD | 5.261.86000000 | Customer Withdrawal |
| b5f1e1c4-8446-4885-a8ff-49bb2bb7806 | 3/24/2023 | ETH | 0.16704734 | Customer Withdrawal |
| b5f1e1c4-8446-4885-a8ff-49bb2bb7806 | 3/24/2023 | ETH | 0.05134911 | Customer Withdrawal |
| b5f1e1c4-8446-4885-a8ff-49bb2bb7806 | 3/24/2023 | OMG | 14.00000000 | Customer Withdrawal |
| b5f1e1c4-8446-4885-a8ff-49bb2bb7806 | 3/24/2023 | USDC | 722.07712631 | Customer Withdrawal |
| b5f209a0-4875-49d2-b964-2e60925e98ff | 4/15/2023 | DGB | 12,421.39438708 | Customer Withdrawal |
| b5f209a0-4875-49d2-b964-2e60925e98ff | 4/15/2023 | XDN | 100,479.30212500 | Customer Withdrawal |
| b5f33019-0f3f-4f92-831b-08c8d5a3a3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f33019-0f3f-4f92-831b-08c8d5a3a3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f33019-0f3f-4f92-831b-08c8d5a3a3c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5f49839-d248-4533-89a4-e99458ebec0b3 | 4/11/2023 | BTC | 0.00147347 | Customer Withdrawal |
| b5f4fe64-3a57-425e-9e18-24c77b34445 | 4/7/2023 | USD | 238.51000000 | Customer Withdrawal |
| b5f4fe64-3a57-425e-9e18-24c77b34445 | 3/6/2023 | USD | 1.21919100000 | Customer Withdrawal |
| b5f6a586-1510-493b-8dd5-ca98f90ccdfe | 4/5/2023 | USD | 12,288.54000000 | Customer Withdrawal |
| b5f6a586-1510-493b-8dd5-ca98f90ccdfe | 4/5/2023 | USD | 6,645.02000000 | Customer Withdrawal |
| b5f6a586-1510-493b-8dd5-ca98f90ccdfe | 4/5/2023 | USD | 121.91000000 | Customer Withdrawal |
| b5f6a586-1510-493b-8dd5-ca98f90ccdfe | 2/28/2023 | USD | 1,838.13000000 | Customer Withdrawal |
| b5f6d83b-89ea-4e77-93af-f8e4853192b | 4/10/2023 | USD | 165.51000000 | Customer Withdrawal |
| b5f70355-e61e-4adf-af55-7d413d61307e | 2/9/2023 | BTTOLD | 1,024.67733300 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/11/2023 | ADA | 49.63480629 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/3/2023 | DOGE | 3,936.80332276 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/3/2023 | XLM | 2,609.40948162 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/3/2023 | TRX | 4,217.85090023 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/11/2023 | TRX | 992.01741080 | Customer Withdrawal |
| b5f73d64-5c79-4200-8c36-cbf6c6f9b66d | 4/11/2023 | USD | 16.48000000 | Customer Withdrawal |
| b5f7b28c-dc98-450e-92e7-0b250bd4960e | 2/9/2023 | ETH | 0.22730000 | Customer Withdrawal |
| b5f7b28c-dc98-450e-92e7-0b250bd4960e | 2/13/2023 | ETH | 0.31730000 | Customer Withdrawal |
| b5f7b28c-dc98-450e-92e7-0b250bd4960e | 4/14/2023 | USDC | 88.97844335 | Customer Withdrawal |
| b5f7ce78-c841-4c34-bafc-9f24aaeeda54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f7ce78-c841-4c34-bafc-9f24aaeeda54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f8522f-ca77-4858-bc7c-4665102f176b | 4/10/2023 | USD | 6.36000000 | Customer Withdrawal |
| b5f8b2bb-f718-4b60-8780-d8c5bd83b601 | 4/7/2023 | USDC | 118.50847330 | Customer Withdrawal |
| b5f8b2bb-f718-4b60-8780-d8c5bd83b601 | 4/11/2023 | USD | 87.18000000 | Customer Withdrawal |
| b600887e-1aa8-46ea-83e9-66a0d7366dc4 | 4/22/2023 | BTC | 0.04965249 | Customer Withdrawal |
| b602600c-c082-4dea-80c7-c5b5d32f6949 | 4/17/2023 | ETH | 1.36959549 | Customer Withdrawal |
| b602aa4f-356b-437d-8165-d581affcea20 | 4/22/2023 | XVG | 2,247.32810298 | Customer Withdrawal |
| b602aa4f-356b-437d-8165-d581affcea20 | 4/22/2023 | DGB | 4,468.88602151 | Customer Withdrawal |
| b602aa4f-356b-437d-8165-d581affcea20 | 4/22/2023 | BTC | 0.00582905 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b602aa4f-356b-437d-8165-d581affcea20 | 4/22/2023 | ADA | 584.46731188 | Customer Withdrawal |
| b602f171-f1e4-4bfb-a937-46ddb8fbc6da3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b602f171-f1e4-4bfb-a937-46ddb8fbc6da3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b602f171-f1e4-4bfb-a937-46ddb8fbc6da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b604072b-9a6b-4413-aae3-f2e640aea0d6 | 4/22/2023 | ZEN | 29.13766514 | Customer Withdrawal |
| b604072b-9a6b-4413-aae3-f2e640aea0d6 | 3/22/2023 | BTC | 0.00114507 | Customer Withdrawal |
| b607e940-0df2-44f7-9309-447a4cc21934 | 4/24/2023 | DCR | 0.71416433 | Customer Withdrawal |
| b607e940-0df2-44f7-9309-447a4cc21934 | 4/22/2023 | NEO | 5.97500000 | Customer Withdrawal |
| b607e940-0df2-44f7-9309-447a4cc21934 | 4/24/2023 | XRP | 144.46050149 | Customer Withdrawal |
| b607e940-0df2-44f7-9309-447a4cc21934 | 4/22/2023 | ADA | 299.00000000 | Customer Withdrawal |
| b60928e7-e6c9-4e50-a6cb-c995679007c3 | 4/11/2023 | USD | 64.97000000 | Customer Withdrawal |
| b60928e7-e6c9-4e50-a6cb-c995679007c3 | 4/11/2023 | USD | 2,219.70000000 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | ETC | 7.81957335 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/23/2023 | LTC | 0.99019759 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/23/2023 | NEO | 6.55000000 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | XRP | 113.84555990 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/24/2023 | ARDR | 453.37947535 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | DGB | 1,162.98983612 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | SC | 31,045.93293592 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | DOGE | 70,463.75553347 | Customer Withdrawal |
| b609a582-3e61-44eb-82c3-4189292d7bc5 | 4/29/2023 | FLR | 16.35258987 | Customer Withdrawal |
| b60aa35f-6669-4413-b49c-a663a2f6eb06 | 2/9/2023 | SC | 1.40500000 | Customer Withdrawal |
| b60aa35f-6669-4413-b49c-a663a2f6eb06 | 3/10/2023 | ANT | 1.72176341 | Customer Withdrawal |
| b60aa35f-6669-4413-b49c-a663a2f6eb06 | 3/10/2023 | ANT | 3.28681250 | Customer Withdrawal |
| b60b1513-0256-456b-ae4e-0fec25e36ad | 4/9/2023 | XRP | 17.72307868 | Customer Withdrawal |
| b60b1513-0256-456b-ae4e-0fec25e36ad | 4/9/2023 | USD | 119.44000000 | Customer Withdrawal |
| b60d80ff-652b-4eef-8b09-994a4938302c | 4/7/2023 | ETH | 2.21810000 | Customer Withdrawal |
| b61c46-5cb3-41da-8e5d-0d14c087418d | 2/9/2023 | BTTOLD | 439.11250000 | Customer Withdrawal |
| b611f145-aa84-49bf-971a-a6054244cc | 4/12/2023 | BTC | 0.25538773 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 3/3/2023 | BSV | 40.41847904 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | NGC | 2,381.83200000 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | PTOY | 35,251.52874620 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/23/2023 | BTC | 11.523.52000000 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | ETH | 1.28000000 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | HBAR | 27,377.56469974 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/23/2023 | DGB | 26,086.89722157 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | XLM | 10,859.95000000 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | KMD | 843.78110781 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/12/2023 | NXT | 7,958.94221730 | Customer Withdrawal |
| b612ef85-e706-4ebb-b04f-9954b882ab5 | 4/13/2023 | BTC | 0.12077324 | Customer Withdrawal |
| b6136c2-2a33-4919-8556-333e2d2dfd9 | 4/12/2023 | USD | 3.18800000 | Customer Withdrawal |
| b6148d8f-ccb5-4328-930a-1d243dac3bf6 | 4/8/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6148d8f-ccb5-4328-930a-1d243dac3bf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6148d8f-ccb5-4328-930a-1d243dac3bf6 | 4/4/2023 | BTC | 0.00222083 | Customer Withdrawal |
| b6148da0-1c45-4326-930a-1d243dac3bf6 | 4/4/2023 | ETH | 0.00028774 | Customer Withdrawal |
| b6154f3b-c473-42cd-913a-eaaa560b0d43 | 3/17/2023 | USD | 474.17000000 | Customer Withdrawal |
| b6160f95-b7c1-45f0-8f6c-0bac1a5a4d6f | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b6160f95-b7c1-45f0-8f6c-0bac1a5a4d6f | 4/15/2023 | XRP | 1,236.49791094 | Customer Withdrawal |
| b6160f1a-d2fa-41e4-8681-5e92b07a6c3 | 4/15/2023 | USD | 183.05000000 | Customer Withdrawal |
| b6160f1a-d2fa-41e4-8681-5e92b07a6c3 | 4/18/2023 | FLR | 159.63170430 | Customer Withdrawal |
| b6164f5f-b9c2-4495-beee-26ca8a5dbbab | 4/4/2023 | BTC | 0.03852205 | Customer Withdrawal |
| b617225c-c42a-4802-9e88-0ea86dbada5 | 4/4/2023 | SAND | 16.26558243 | Customer Withdrawal |
| b617252c-6206-4680-9866-145bc07337f | 4/4/2023 | USD | 102.03600000 | Customer Withdrawal |
| b617225c-6226-4680-9866-145bc07337f | 4/12/2023 | USD | 223.90000000 | Customer Withdrawal |
| b617252c-6206-4680-9866-145bc07337f | 4/18/2023 | XLM | 158.10000000 | Customer Withdrawal |
| b617252c-6206-4680-9866-145bc07337f | 4/18/2023 | USD | 572.38000000 | Customer Withdrawal |
| b61c2c-2ab3-4a0c-8b4e-1ada-8882a140 | 4/12/2023 | ADA | 804.47877450 | Customer Withdrawal |
| b61c1b-ab0d-420c-9ac3-766537ab648 | 4/6/2023 | LTC | 0.12955781 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b61c11c5-ab0d-420c-9ac3-766537ab648 | 4/6/2023 | ETC | 0.52446825 | Customer Withdrawal |
| b61c11c5-ab0d-420c-9ac3-766537ab648 | 4/6/2023 | LTC | 0.93698800 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | BCH | 0.14900000 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | ETC | 24.00000000 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/23/2023 | USD | 201.92950000 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | XLM | 499.95000000 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | BTC | 0.04188403 | Customer Withdrawal |
| b61dfeb9-1925-46ce-a449-2a248d3a59d8 | 4/21/2023 | FLR | 35.26256000 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/21/2023 | USD | 66.44000000 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/18/2023 | ADA | 1,099.35534988 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/18/2023 | HBAR | 88,474.98654650 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/18/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/18/2023 | DGB | 50,388.82389389 | Customer Withdrawal |
| b61e76d4-c9fd-43fe-9a59-e479c9e3f04 | 4/11/2023 | XLM | 3,727.43820080 | Customer Withdrawal |
| b61e99af-c411-4b92-84e7-f29b2d43a5a | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b61e99af-c411-4b92-84e7-f29b2d43a5a | 4/13/2023 | LINK | 97.91000000 | Customer Withdrawal |
| b61eb2a5-59d2-45e0-aca4-c1b65c06c4 | 4/11/2023 | USD | 1.00000000 | Customer Withdrawal |
| b61f27c2-5bac-4884-867a-d3f5d8a8fad8 | 3/17/2023 | XRP | 0.39000000 | Customer Withdrawal |
| b61fe29e-d8e3-4f6a-89cd-5342d44bad0 | 4/11/2023 | XRP | 276.35000000 | Customer Withdrawal |
| b6209b5-0d78-4eb3-81b2-c7b2e2a30a1 | 4/10/2023 | USD | 2.83000000 | Customer Withdrawal |
| b620d46f-4ea9-41f6-ad11-d233b60f3e | 4/11/2023 | USD | 5.32000000 | Customer Withdrawal |
| b620d46f-4ea9-41f6-ad11-d233b60f3e | 4/11/2023 | XRP | 497.81000000 | Customer Withdrawal |
| b62114a3-17ce-4775-a4f7-d79030088dd | 3/31/2023 | ADA | 0.65000000 | Customer Withdrawal |
| b62130e0-bf74-422d-b41b-42e0289b0021 | 4/4/2023 | USD | 25.75000000 | Customer Withdrawal |
| b6234b1-ab3a-4a7d-8064-a7b69c8a02 | 4/9/2023 | USD | 199.87000000 | Customer Withdrawal |
| b6239b1-4a6a-4b3d-b6e4-8b9c908c70b | 4/4/2023 | BTC | 0.05000000 | Customer Withdrawal |
| b6239b1-4a6a-4b3d-b6e4-8b9c908c70b | 4/11/2023 | BTC | 0.00081421 | Customer Withdrawal |
| b6239b1-4a6a-4b3d-b6e4-8b9c908c70b | 4/21/2023 | USD | 101.39000000 | Customer Withdrawal |
| b625d8c-ab8a-4b43-b4e6-83dd6e07a7 | 4/10/2023 | NXS | 1,050.00000000 | Customer Withdrawal |
| b625d8c-ab8a-4b43-b4e6-83dd6e07a7 | 4/4/2023 | DOGE | 394.23478216 | Customer Withdrawal |
| b62671a4-4d0e-4c3e-a08d-9adec96c3e | 4/10/2023 | ETH | 0.14000000 | Customer Withdrawal |
| b62671a4-4d0e-4c3e-a08d-9adec96c3e | 4/14/2023 | USD | 55.99000000 | Customer Withdrawal |
| b626671-0f74-424b-94d6-a5b7a3b82e6 | 4/14/2023 | ADA | 33.94000000 | Customer Withdrawal |
| b626671-0f74-424b-94d6-a5b7a3b82e6 | 4/11/2023 | ZEN | 1.59651684 | Customer Withdrawal |
| b626671-0f74-424b-94d6-a5b7a3b82e6 | 4/11/2023 | BTC | 0.01234000 | Customer Withdrawal |
| b62718c-5a0a-42c0-96c4-3e543a604eb | 4/9/2023 | USD | 14.96000000 | Customer Withdrawal |
| b6286d3-0a6b-4e6f-a3d8-5b9b46c7b43 | 3/10/2023 | USD | 5.68000000 | Customer Withdrawal |
| b62a0-1bcc-4bae-9ada-9d6b8eaab31 | 4/10/2023 | ETH | 0.02000000 | Customer Withdrawal |
| b62a4b45-a6e2-4f34-9e14-b0e1fe3d | 4/11/2023 | USD | 6.39000000 | Customer Withdrawal |
| b62a4c2-4c7e-420e-99f7-a9df | 4/21/2023 | USD | 6.36000000 | Customer Withdrawal |
| b62b3c-0b3e-4808-8787-0d5e3f8 | 4/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| b62d7-6a0d-4f34-8dee-ad51d6b | 4/11/2023 | USD | 0.98000000 | Customer Withdrawal |
| b62e8e-8743-4b4d-86c3-7d | 4/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| b62ef89-672e-4227-97c-2c4d | 4/7/2023 | USD | 315.01000000 | Customer Withdrawal |
| b6298187-4eae-4828-994c-3d8 | 4/11/2023 | USD | 1.54667503 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6298187-faec-45ae-ae92-1aa0b4342cf4 | 4/7/2023 | LRC | 74.00000000 | Customer Withdrawal |
| b6298187-faec-45ae-ae92-1aa0b4342cf4 | 4/7/2023 | BTC | 0.04239029 | Customer Withdrawal |
| b6298748-5355-4e6c-850f-7ef5c363d1e1 | 4/6/2023 | USD | 102.76000000 | Customer Withdrawal |
| b6299be0-ca6d-4b17-bdd7-3dd9555693b | 4/7/2023 | ETH | 3.04004048 | Customer Withdrawal |
| b6299be0-ca6d-4b17-bdd7-3dd9555693b | 4/10/2023 | USD | 499.80000000 | Customer Withdrawal |
| b6299be0-ca6d-4b17-bdd7-3dd9555693b | 4/10/2023 | USD | 755.21000000 | Customer Withdrawal |
| b6299be0-ca6d-4b17-bdd7-3dd9555693b | 4/10/2023 | USD | 372.85000000 | Customer Withdrawal |
| b62a00d2-a045-4615-9f0e-e268a76dd51b | 4/6/2023 | DOGE | 895.00000000 | Customer Withdrawal |
| b62a00d2-a045-4615-9f0e-e268a76dd51b | 4/6/2023 | XLM | 37.19468180 | Customer Withdrawal |
| b62a00d2-a045-4615-9f0e-e268a76dd51b | 4/6/2023 | BTC | 0.01221098 | Customer Withdrawal |
| b62a220a-5441-4921-90fa-867e0fb01cd2 | 4/14/2023 | ETH | 0.08551155 | Customer Withdrawal |
| b62a220a-5441-4921-90fa-867e0fb01cd2 | 4/10/2023 | DOGE | 1,269.34322788 | Customer Withdrawal |
| b62bd3c6-af74-426e-b1a3-104aa206eab1 | 2/9/2023 | BTTOLD | 3,912.72300800 | Customer Withdrawal |
| b62ca5d7-62db-4eb4-94da-19c80f1a9dd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b62ca5d7-62db-4eb4-94da-19c80f1a9dd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b62ca5d7-62db-4eb4-94da-19c80f1a9dd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b62eaa95-c4b7-4e3f-95b9-4cbc93bab43c | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b62eaa95-c4b7-4e3f-95b9-4cbc93bab43c | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b62eaa95-c4b7-4e3f-95b9-4cbc93bab43c | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b62f7cc7-c0ba-4dbf-bad1-7ae22e201215 | 4/12/2023 | BTC | 0.05957748 | Customer Withdrawal |
| b62f7cc7-c0ba-4dbf-bad1-7ae22e201215 | 4/12/2023 | USD | 2,465.14000000 | Customer Withdrawal |
| b6312aad-5a13-4037-b60e-6330b6dd9eb3 | 4/19/2023 | USD | 2,170.51000000 | Customer Withdrawal |
| b6312bc9-8093-4966-a694-45d5effc6955 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b6312bc9-8093-4966-a694-45d5effc6955 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| b6312bc9-8093-4966-a694-45d5effc6955 | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| b6334488-6d5c-4d9e-8eb8-921a3b0bc539 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| b6334488-6d5c-4d9e-8eb8-921a3b0bc539 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b6334488-6d5c-4d9e-8eb8-921a3b0bc539 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | SAND | 35.00000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | SAND | 551.74529042 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/7/2023 | PUNDIX | 474.57032230 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | PUNDIX | 77.00000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | DGB | 619.99930000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | DGB | 999.80000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| b6357056-cf07-4f10-a9a1-398e368f8607 | 4/6/2023 | DGB | 27,044.80000000 | Customer Withdrawal |
| b636e5f0-87b5-457a-9235-91fbd46e74e5 | 4/2/2023 | ETH | 0.00595380 | Customer Withdrawal |
| b637bcd3-68d7-4658-820f-9feeb211b0a1 | 4/11/2023 | LSK | 85.00000643 | Customer Withdrawal |
| b63b7e13-b0c6-4ac6-aa1b-4b39b2abde9c | 4/15/2023 | ETH | 0.76583034 | Customer Withdrawal |
| b63bc1ea-4613-4ac1-8e69-d9a8fb173fb7 | 4/15/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b63bc1ea-4613-4ac1-8e69-d9a8fb173fb7 | 4/9/2023 | DOGE | 11,108.40469508 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | ETH | 0.08462337 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | DOGE | 301,661.50000000 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | DOGE | 100,550.50000000 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | XLM | 4,061.95000000 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | BTC | 0.43970000 | Customer Withdrawal |
| b63c0804-859e-4131-bcaf-8e528e7b4525 | 4/15/2023 | FLR | 339.04717999 | Customer Withdrawal |
| b63cfa64-b658-4d30-a47e-1d9ea2cf127f | 4/4/2023 | ADA | 5,368.22795188 | Customer Withdrawal |
| b63cfa64-b658-4d30-a47e-1d9ea2cf127f | 4/4/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| b63e8b8e-49a8-4982-abc9-67a8224c415f | 4/7/2023 | NXT | 3,998.00000000 | Customer Withdrawal |
| b6428364-b0a4-41b3-ac52-1c749cb9a018 | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b6428364-b0a4-41b3-ac52-1c749cb9a018 | 4/4/2023 | HBAR | 2,233.33916072 | Customer Withdrawal |
| b6429c20-c0fc-4b4c-b36c-8cb5b9180e48 | 4/8/2023 | LTC | 0.38580398 | Customer Withdrawal |
| b6429c20-c0fc-4b4c-b36c-8cb5b9180e48 | 4/11/2023 | BCH | 0.10000000 | Customer Withdrawal |
| b6429c20-c0fc-4b4c-b36c-8cb5b9180e48 | 4/7/2023 | BTC | 0.47942251 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | ADA | 0.15441824 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | HBAR | 1,268.71084326 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | DGB | 9,595.10094300 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | USDT | 0.46971955 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/28/2023 | IOTA | 305.54970483 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | BTC | 0.00000098 | Customer Withdrawal |
| b6435af2-a90e-4978-b6c7-e9abd3978e87 | 3/2/2023 | USD | 0.00000001 | Customer Withdrawal |
| b6439551-79d9-4fb0-91a8-b53be1a7dfa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6439551-79d9-4fb0-91a8-b53be1a7dfa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6439551-79d9-4fb0-91a8-b53be1a7dfa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/29/2023 | LTC | 2.60209933 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/28/2023 | LINK | 23.55931508 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/28/2023 | ADA | 124.55470267 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/29/2023 | BLK | 12,827.11583878 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/30/2023 | FTC | 25,537.96091987 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/29/2023 | NAV | 874.40883735 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/29/2023 | FIRO | 76.48087785 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/30/2023 | XDN | 342,078.37229363 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/28/2023 | KMD | 215.56043302 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/28/2023 | PPC | 382.03936074 | Customer Withdrawal |
| b6443d0e-408e-4dda-b841-6c886e238cfb | 4/30/2023 | BTC | 0.00417821 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/14/2023 | BCH | 9.99900000 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/14/2023 | BCH | 4.99900000 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 2/14/2023 | BCH | 2.99900000 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/7/2023 | BCH | 1.49900000 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/14/2023 | BCH | 1.09522518 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/14/2023 | CVC | 13.59104973 | Customer Withdrawal |
| b6468f8f-3777-4048-8d15-529c3b286664 | 4/14/2023 | CVC | 917.12937602 | Customer Withdrawal |
| b647dde9-7e2a-4212-9adf-06b5a0ca9af9 | 3/31/2023 | ETC | 46.52041210 | Customer Withdrawal |
| b647dde9-7e2a-4212-9adf-06b5a0ca9af9 | 4/4/2023 | USDT | 1,051.24627293 | Customer Withdrawal |
| b647dde9-7e2a-4212-9adf-06b5a0ca9af9 | 3/31/2023 | USDT | 118.00000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | QTUM | 14.85092949 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | WAVES | 249.99900000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | OMG | 92.00000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | ADA | 1,009.25815718 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | GLM | 157.00000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | DGB | 12,499.80000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | DOGE | 12,498.50000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/24/2023 | XLM | 999.95000000 | Customer Withdrawal |
| b648d96f-66d0-49c9-b433-0235430eb345 | 4/10/2023 | USD | 1,186.42000000 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/20/2023 | LTC | 0.51000000 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/26/2023 | LTC | 12.24580801 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/20/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/21/2023 | BSV | 4.13252379 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/20/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 3/3/2023 | LUNC | 49,874.24200176 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/14/2023 | STRK | 13.67268154 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/26/2023 | WAXP | 2,092.12183131 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/27/2023 | LRC | 949.51558487 | Customer Withdrawal |
| b6496386-5d25-4c1d-b3d4-7e922a937fbd | 4/16/2023 | FLR | 223.22657909 | Customer Withdrawal |
| b64aa5e5-a343-49f1-b9df-df142c2e9b3f | 4/14/2023 | RDD | 5,973.25800000 | Customer Withdrawal |
| b64aa5e5-a343-49f1-b9df-df142c2e9b3f | 4/17/2023 | USD | 567.45000000 | Customer Withdrawal |
| b64b287d-0e1d-4fbb-beb4-77c3e2c92e5c | 4/27/2023 | ARK | 5.23030300 | Customer Withdrawal |
| b64b7c1e-5c48-4aca-8c04-d0ef4a789e2b | 4/12/2023 | USD | 2,652.94000000 | Customer Withdrawal |
| b64d78d4-c3a8-49c8-9150-34acaf78436c | 4/12/2023 | USD | 71.66000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 2/18/2023 | LTC | 0.19947000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/13/2023 | ADA | 249.00000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/13/2023 | USD | 2,166.48000137 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 3/31/2023 | USDT | 60.00000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/13/2023 | USDT | 199.50000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/14/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/14/2023 | SIGNA | 1,437.60000000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 4/6/2023 | TRX | 33.26820000 | Customer Withdrawal |
| b64c784e-6ca4-49c8-8f03-9f5abd1fabd | 2/8/2023 | BTC | 0.00087000 | Customer Withdrawal |
| b64c8301-2cd8-4c15-8c74-372df185cbcd | 4/13/2023 | WAVES | 99.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b64c8301-2cd8-4c15-8c74-372df185cbcd | 4/13/2023 | NEO | 9.00000000 | Customer Withdrawal |
| b64c8301-2cd8-4c15-8c74-372df185cbcd | 4/13/2023 | XRP | 199.00000000 | Customer Withdrawal |
| b64c8301-2cd8-4c15-8c74-372df185cbcd | 4/13/2023 | ADA | 249.00000000 | Customer Withdrawal |
| b64c8301-2cd8-4c15-8c74-372df185cbcd | 4/7/2023 | BTC | 0.00305117 | Customer Withdrawal |
| b64e5cda-6952-40a6-abd1-bac711ca6a9e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b64e5cda-6952-40a6-abd1-bac711ca6a9e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b64e5cda-6952-40a6-abd1-bac711ca6a9e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b64e6a71-f375-4528-9e81-cf3ef5c8cdaf | 4/17/2023 | USD | 25.13000000 | Customer Withdrawal |
| b6520d53-7532-4971-b7b6-cbb9890b3752 | 4/19/2023 | USD | 0.27311900 | Customer Withdrawal |
| b6520d53-7532-4971-b7b6-cbb9890b3752 | 4/14/2023 | ETH | 0.08189808 | Customer Withdrawal |
| b6520d53-7532-4971-b7b6-cbb9890b3752 | 4/14/2023 | DOGE | 21,787.10609928 | Customer Withdrawal |
| b6526ec7-47cf-436c-9353-ef21616f37f | 4/14/2023 | BTC | 1,382.26471952 | Customer Withdrawal |
| b6546a6f-af99-4cd1-8693-90f3651ab70 | 4/12/2023 | XRP | 1,227.67917618 | Customer Withdrawal |
| b6546a6f-af99-4cd1-8693-90f3651ab70 | 4/12/2023 | XLM | 1,930.90652134 | Customer Withdrawal |
| b6546a6f-af99-4cd1-8693-90f3651ab70 | 4/12/2023 | BTC | 0.01384286 | Customer Withdrawal |
| b654bc0c-58b8-4eeb-8b76-1ecbfdc6ff | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b654bc0c-58b8-4eeb-8b76-1ecbfdc6ff | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b654bc0c-58b8-4eeb-8b76-1ecbfdc6ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b65516fe-5669-46a8-bb3d-975508f11ee9 | 4/3/2023 | DOGE | 3,047.61525278 | Customer Withdrawal |
| b65516fe-5669-46a8-bb3d-975508f11ee9 | 4/3/2023 | TRX | 265.53482255 | Customer Withdrawal |
| b658507b-1e59-412f-a099-78cf29a029a | 4/22/2023 | BCH | 1.99000000 | Customer Withdrawal |
| b658507b-1e59-412f-a099-78cf29a029a | 4/22/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| b65c1074-ec99-4409-a1d8-88ba645da0f3 | 4/17/2023 | BAT | 491.73000000 | Customer Withdrawal |
| b65c1074-ec99-4409-a1d8-88ba645da0f3 | 4/5/2023 | USDT | 0.00462634 | Customer Withdrawal |
| b65c1074-ec99-4409-a1d8-88ba645da0f3 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| b65e5a91-dd4b-4bc3-b3dd-2a3b3a32f | 4/5/2023 | ETH | 1.97000000 | Customer Withdrawal |
| b65d037-01a4-422c-bd48-b53f31531a9a | 4/26/2023 | USDT | 5,109.20000000 | Customer Withdrawal |
| b65d037-01a4-422c-bd48-b53f31531a9a | 4/25/2023 | XRP | 40.00000000 | Customer Withdrawal |
| b65d037-01a4-422c-bd48-b53f31531a9a | 4/27/2023 | XLM | 1,498.99020060 | Customer Withdrawal |
| b65d037-01a4-422c-bd48-b53f31531a9a | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b65eec4f-e71a-41d8-aef89c4647 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b65eec4f-e71a-41d8-aef89c4647 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b65eec4f-e71a-41d8-aef89c4647 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| b65ee22f-bc44-4e8f-9c96-72b4c63 | 4/7/2023 | BTC | 0.02430900 | Customer Withdrawal |
| b65e5ee7-2557-4a38-a3b0-24009c1b55ft | 4/5/2023 | ADA | 784.00000000 | Customer Withdrawal |
| b65fe4f4-7d4a-4585-ba4e-1d31c334cfcb | 4/10/2023 | XLM | 12.66253162 | Customer Withdrawal |
| b65fe4f4-7d4a-4585-ba4e-1d31c334cfcb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b65ff88-0c48-4fbf-b256-1d31c334cfcb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b65ff88-0c48-4fbf-b256-1d31c334cfcb | 4/4/2023 | USD | 273.48000000 | Customer Withdrawal |
| b65f218a-cd4a-4bab-98e7-b9c2e2c4 | 3/31/2023 | XLM | 4.09627652 | Customer Withdrawal |
| b65f78b0-5a54-43c8-b10c-a49dd4a42 | 4/22/2023 | LTC | 16.24749617 | Customer Withdrawal |
| b6602501-2f8d-4a8b-92a1-d8d7dacf | 4/24/2023 | DOGE | 9.98000000 | Customer Withdrawal |
| b6602501-2f8d-4a8b-92a1-d8d7dacf | 4/24/2023 | ADA | 149.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | LTC | 129.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | ETH | 0.49550000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | XRP | 1.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 2/20/2023 | USD | 0.00037774 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/20/2023 | USDT | 0.00000000 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 3/14/2023 | USD | 0.00903774 | Customer Withdrawal |
| b6640059-86a9-4205-80a7-97d783c168c | 4/26/2023 | USD | 1.45300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6640059-86a9-4205-80a7-97d783c168c | 4/25/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| b6655a31-5202-407d-85a8-a5da7539f684 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b6655a31-5202-407d-85a8-a5da7539f684 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b6655a31-5202-407d-85a8-a5da7539f684 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| b668c53-b7f0-4bd3-86e0-5de66045 | 4/4/2023 | XLM | 50.31720016 | Customer Withdrawal |
| b6695a3-c15a4a-473-96c16-6deb9 | 3/10/2023 | XLM | 13.06646518 | Customer Withdrawal |
| b6695a3-c15a4a-473-96c16-6deb9 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b6695a3-c15a4a-473-96c16-6deb9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b669a1a-cd0a-4cfb-8e68-62b0a4 | 4/12/2023 | BTC | 2,295.88070051 | Customer Withdrawal |
| b66a1c3-0cf9-4e2e-80ac-d466e96 | 4/12/2023 | ETH | 13.49000000 | Customer Withdrawal |
| b66a1c3-0cf9-4e2e-80ac-d466e96 | 4/12/2023 | ETC | 29.00000000 | Customer Withdrawal |
| b66a1c3-0cf9-4e2e-80ac-d466e96 | 4/12/2023 | ETH | 37.00000000 | Customer Withdrawal |
| b66a1c3-0cf9-4e2e-80ac-d466e96 | 4/12/2023 | USD | 0.06999992 | Customer Withdrawal |
| b66a1c3-0cf9-4e2e-80ac-d466e96 | 4/12/2023 | ETC | 30.00000000 | Customer Withdrawal |
| b66b66-5602-4f03-875c-1bc2a4 | 4/13/2023 | USD | 0.07000000 | Customer Withdrawal |
| b66ecc5c-4f18-4e2e-900a-7e68b4 | 4/10/2023 | ETC | 0.99900000 | Customer Withdrawal |
| b66ecc5c-4f18-4e2e-900a-7e68b4 | 4/14/2023 | USDT | 4.99900000 | Customer Withdrawal |
| b66f7c-44c4-4894-888e-b82a91e4 | 4/14/2023 | ETH | 0.08189808 | Customer Withdrawal |
| b66f7c-44c4-4894-888e-b82a91e4 | 4/14/2023 | DOGE | 21,787.10609928 | Customer Withdrawal |
| b66f7c-44c4-4894-888e-b82a91e4 | 4/19/2023 | USD | 0.27311900 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | ADA | 25.00000000 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | ETH | 0.02000000 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | USDT | 99.00000000 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | XLM | 41.00000000 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | XRP | 200.00000000 | Customer Withdrawal |
| b66c60c7-1977-4b33-97d6-a2d37 | 4/26/2023 | BTC | 0.02200000 | Customer Withdrawal |
| b66d7d1e-67e7-434a-888e-91d1ed8 | 4/13/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b66d7d1e-67e7-434a-888e-91d1ed8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b66d7d1e-67e7-434a-888e-91d1ed8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b66f05a2-b17f-4b33-b842-98a8 | 4/12/2023 | ETH | 0.08189808 | Customer Withdrawal |
| b66f05a2-b17f-4b33-b842-98a8 | 4/19/2023 | USD | 0.27311900 | Customer Withdrawal |
| b66f05a2-b17f-4b33-b842-98a8 | 4/14/2023 | DOGE | 21,787.10609928 | Customer Withdrawal |
| b66e4ff3-d07e-4c08-b4e3-8b48f | 4/14/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b66e4ff3-d07e-4c08-b4e3-8b48f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b66e4ff3-d07e-4c08-b4e3-8b48f | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| b6700e0a-c8e3-4cc5-b5b3-e9a7 | 4/10/2023 | USD | 294.00000000 | Customer Withdrawal |
| b67049a5-c8e3-4cc5-b5b3-e9a7 | 4/26/2023 | BTC | 0.02000000 | Customer Withdrawal |
| b6700e0a-c8e3-4cc5-b5b3-e9a7 | 3/31/2023 | XLM | 8.00000000 | Customer Withdrawal |
| b6749d44-3620-46db-a4cd-8369e | 3/10/2023 | XLM | 1.58000000 | Customer Withdrawal |
| b6749d44-3620-46db-a4cd-8369e | 4/21/2023 | XLM | 1,421.48379948 | Customer Withdrawal |
| b6749b44-3620-46db-a4cd-8369e | 3/31/2023 | USD | 0.00183645 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6752ffe-5c27-4472-98b7-2d83904b7a22 | 5/1/2023 | USD | 54.26000000 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/5/2023 | XVG | 189.87095657 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/2/2023 | XVG | 59.95698552 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/6/2023 | SC | 50.90000000 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/5/2023 | BTC | 0.00494102 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/5/2023 | BTC | 0.00144700 | Customer Withdrawal |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | 4/5/2023 | USD | 10.72000000 | Customer Withdrawal |
| b6777ee-6764-485d-818c-14a10a2f7aff | 4/20/2023 | ETH | 1.89576989 | Customer Withdrawal |
| b6777ee-6764-485d-818c-14a10a2f7aff | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b6777ee-6764-485d-818c-14a10a2f7aff | 4/18/2023 | BTC | 0.13739105 | Customer Withdrawal |
| b6781f38-b5f8-4372-b185-f7d8a3197d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6781f38-b5f8-4372-b185-f7d8a3197d62 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6781f38-b5f8-4372-b185-f7d8a3197d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b679aba6-c377-4f5e-84b6-3bfa10b132c7 | 4/17/2023 | USD | 875.57000000 | Customer Withdrawal |
| b67bc34f-7b29-4c24-a34f-89f13ab19671 | 4/29/2023 | BTC | 0.00275787 | Customer Withdrawal |
| b67a909f-000c2-4795-aa30-3d01cd31e8d4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b67a909f-00b2-4795-aa30-3d01cd31e8d4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b67a909f-00b2-4795-aa30-3d01cd31e8d4 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b67e303f-d8f3-43d0-a687-4ce816190e0e | 4/28/2023 | ADA | 356.91418834 | Customer Withdrawal |
| b67e303f-d8f3-43d0-a687-4ce816190e0e | 4/28/2023 | XVG | 488.236.90000000 | Customer Withdrawal |
| b67e303f-d8f3-43d0-a687-4ce816190e0e | 4/28/2023 | XLM | 790.30009919 | Customer Withdrawal |
| b67e303f-d8f3-43d0-a687-4ce816190e0e | 4/28/2023 | TRX | 8.769.53438514 | Customer Withdrawal |
| b67e5d8b-1401-49aa-9483-652d55cf5a57 | 4/4/2023 | USD | 619.49000000 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 4/27/2023 | RDD | 11.796.69814516 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 4/6/2023 | ADA | 1.907.80473229 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 2/9/2023 | BTTOLD | 145.744.17512000 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 4/1/2023 | USDT | 57.88846477 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 4/14/2023 | DOGE | 10.438.48348050 | Customer Withdrawal |
| b67e70f1-1441-4f97-898e-a58d823d2037 | 4/27/2023 | VET | 11.161.62700000 | Customer Withdrawal |
| b680c7c0-0426-48cf-89e9-34ecf0d7670f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b680c7c0-0426-48cf-89e9-34ecf0d7670f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b680c7c0-0426-48cf-89e9-34ecf0d7670f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b680e478-69f9-454e-943a-febdac70a537 | 4/18/2023 | DOGE | 55.135.78869026 | Customer Withdrawal |
| b680e478-69f9-454e-943a-febdac70a537 | 4/9/2023 | USDT | 15.00000000 | Customer Withdrawal |
| b680e478-69f9-454e-943a-febdac70a537 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b6822f89-8522-4262-993f-3bab0b921977 | 4/26/2023 | LTC | 0.30707335 | Customer Withdrawal |
| b6822f89-8522-4262-993f-3bab0b921977 | 4/26/2023 | ETH | 0.11614506 | Customer Withdrawal |
| b683deee-e85e-45c8-9496-19a74736t747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b683deee-e85e-45c8-9496-19a74736t747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b683deee-e85e-45c8-9496-19a74736t747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b685cf48-f5bc-49a1-b19d-f52fa69ff655 | 4/7/2023 | ANT | 296.50000000 | Customer Withdrawal |
| b685cf48-f5bc-49a1-b19d-f52fa69ff655 | 4/4/2023 | BCH | 0.40609875 | Customer Withdrawal |
| b685cf48-f5bc-49a1-b19d-f52fa69ff655 | 4/1/2023 | BTC | 0.22655427 | Customer Withdrawal |
| b6864376-f5d1-4590-b367-16e79543c928 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6864376-f5d1-4590-b367-16e79543c928 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6864376-f5d1-4590-b367-16e79543c928 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6868224-d847-440a-a376-319220462253 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b6868224-d847-440a-a376-319220462253 | 4/10/2023 | USDT | 5.1665 1684 | Customer Withdrawal |
| b6868224-d847-440a-a376-319220462253 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b68b017b-e5c4-40f0-b18b-1bf3ab0c6cfb | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b68b017b-e5c4-40f0-b18b-1bf3ab0c6cfb | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| b68b017b-e5c4-40f0-b18b-1bf3ab0c6cfb | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | 4/28/2023 | LTC | 17.54975807 | Customer Withdrawal |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | 4/28/2023 | ETH | 1.04135762 | Customer Withdrawal |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | 4/28/2023 | NEO | 458.00000000 | Customer Withdrawal |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | 4/28/2023 | ICX | 304.44215000 | Customer Withdrawal |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | 4/28/2023 | BTC | 0.31274681 | Customer Withdrawal |
| b69346d4-123d-44f4-96e0-5e70d8706d0e | 4/7/2023 | NEO | 9.00000000 | Customer Withdrawal |
| b694f0fc-314b-4527-bd3e-bb0db21a2af7 | 4/5/2023 | USD | 32.975.84000000 | Customer Withdrawal |
| b694f0fc-314b-4527-bd3e-bb0db21a2af7 | 4/4/2023 | USD | 13.98000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/4/2023 | MATIC | 87.17404911 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | LSK | 0.90000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | LSK | 39.89723311 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | STRAX | 81.67607255 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | HBAR | 1.039.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/14/2023 | HBAR | 2.65747648 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | XVG | 11.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | XVG | 74.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | XVG | 4.095.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/14/2023 | DGB | 8.27538766 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | DGB | 4.80000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | DGB | 2.000.80000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | SC | 5.146.22545835 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | BTS | 11.00000000 | Customer Withdrawal |
| b6975509-2b38-4eae-8c96-6a09afbe5e30 | 4/13/2023 | BTS | 1.706.31355748 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | LSK | 50.80969684 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | WAVES | 25.80131727 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/27/2023 | ZEN | 4.025.855835 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/27/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/27/2023 | BCH | 0.09900000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/29/2023 | MONA | 7.80000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | GLM | 112.93477982 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/29/2023 | XVG | 4.995.00000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | XVG | 34.995.43735978 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | ARK | 188.57032343 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | DGB | 10.699.80000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | USDT | 272.00000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | USDT | 200.00000000 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | USDT | 500.00800071 | Customer Withdrawal |
| b698d418-d51a-4ba3-b7a3-b63965202785 | 4/22/2023 | XEM | 1.048.12453310 | Customer Withdrawal |
| b698ab3c-a361-4798-863c-c8b2f38bcd75 | 3/10/2023 | DOGE | 57.93360736 | Customer Withdrawal |
| b698ab3c-a361-4798-863c-c8b2f358cd75 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b698ab3c-a361-4798-863c-c8b2f358cd75 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| b69c1634-a635-48c5-9071-f144d5f07873 | 2/10/2023 | BTC | 4.99945006 | Customer Withdrawal |
| b69c1634-a635-48c5-9071-f144d5f07873 | 3/10/2023 | USDT | 1.08070597 | Customer Withdrawal |
| b69c1634-a635-48c5-9071-f144d5f07873 | 3/10/2023 | BTC | 0.00018110 | Customer Withdrawal |
| b69c1634-a635-48c5-9071-f144d5f07873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69d99c3-a75c-458b-a207-f2e5a1ba9ff7 | 3/10/2023 | BTC | 0.00019109 | Customer Withdrawal |
| b69d99c3-a75c-458b-a207-f2e5a1ba9ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b69d99c3-a75c-458b-a207-f2e5a1ba9ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69e0a6-8242-4924-822d-05d7d6d2daf2 | 4/3/2023 | BTC | 0.05563473 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | USDT | 999.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | XRP | 242.17052980 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 19.999.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 15.152.93100000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 2.499.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 4.999.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 2.499.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 29.999.00000000 | Customer Withdrawal |
| b69e3596-202d-4820-9537-dafa11e69a3f | 4/3/2023 | ADA | 4.999.00000000 | Customer Withdrawal |
| b69ecd97-3a8b-4a11-99fa-8c02cbb5c5cc | 4/13/2023 | USD | 39.21000000 | Customer Withdrawal |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | 4/5/2023 | OMG | 27.80589950 | Customer Withdrawal |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | 4/5/2023 | SC | 40.025.66413462 | Customer Withdrawal |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | 4/5/2023 | ETH | 3.352.06032470 | Customer Withdrawal |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | 4/5/2023 | USD | 44.98000000 | Customer Withdrawal |
| b6a30bd-6ab4-43a2-af38-822a28a1729a | 4/13/2023 | NEO | 15.00000000 | Customer Withdrawal |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | 4/13/2023 | NEO | 2.00000000 | Customer Withdrawal |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | 4/7/2023 | OMG | 33.12534117 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | 4/7/2023 | ADA | 446.47433787 | Customer Withdrawal |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | 4/7/2023 | BTC | 0.01242390 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | ETH | 0.36707611 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | POWR | 302.00000000 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | ADA | 474.69897262 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | XLM | 1.669.95000000 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | XEM | 396.00000000 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | IOTA | 601.39700000 | Customer Withdrawal |
| b6a4b1cb-7504-44dd-bb2e-b5e737dc6e29 | 4/27/2023 | ETHW | 0.36987611 | Customer Withdrawal |
| b6a4cef0-295a-46ca-b390-c9b3390cae65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6a4cef0-295a-46ca-b390-c9b3390cae65 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a4cef0-295a-46ca-b390-c9b3390cae65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a55dbc-4fc5-46f1-867f-89ca76f3bc20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a55dbc-4fc5-46f1-867f-89ca76f3bc20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6a55dbc-4fc5-46f1-867f-89ca76f3bc20 | 2/9/2023 | BTTOLD | 9.095.62845100 | Customer Withdrawal |
| b6a55bc-0ee3-4585-bae1-4942c2698ecfe | 4/7/2023 | ICX | 11.08623600 | Customer Withdrawal |
| b6a5f6ec-0ee3-4585-bae1-4942c26f8eafe | 4/7/2023 | BTC | 0.05453566 | Customer Withdrawal |
| b6a5f6ec-0ee3-4585-bae1-4942c26f8eafe | 4/7/2023 | BTT | 8.935.838 00000000 | Customer Withdrawal |
| b6a5fafe-d8f1-4a41-80a3-c0f8966dc84a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b6a5fafe-d8f1-4a41-80a3-c0f8966dc84a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b6a5fafe-d8f1-4a41-80a3-c0f8966dc84a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b6a61d0d-d954-4118-b362-7d7093e37662 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6a61d0d-d954-4118-b362-7d70e037662 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6a61d0d-d954-4118-b362-7d70e037662 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6a62b7e-2974-4fe7-8d0e-2ed82e2d0140 | 4/7/2023 | USDT | 4.17500000 | Customer Withdrawal |
| b6a62b7e-2974-4fe7-8d0e-2ed82ea0140 | 4/11/2023 | XRP | 299.00000000 | Customer Withdrawal |
| b6a62b7e-2974-4fe7-8d0e-2ed82ea0140 | 4/7/2023 | USD | 286.59306920 | Customer Withdrawal |
| b6a7d7f-6e8f-44c02-a3cee-f5d0c7 bd1fc | 4/28/2023 | BTC | 0.10949014 | Customer Withdrawal |
| b6a85c0b-8ab0-4671-a969-92da05ace3c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a85c0b-8ab0-4f71-a969-92da05ace3c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a85c0b-8ab0-4f71-a969-92da05ace3c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6a95fd2-4d11-4717-a079-93ab34bcdad2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a9bfd2-4d11-4717-a079-93e3ebad46f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a9bfd2-4d11-4717-a079-93e3b34bcda2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6a97c6b-b1f2-4476-90a4-bd03a2453f8 | 4/13/2023 | USD | 0.00011921 | Customer Withdrawal |
| b6a97c68-a13-4f8b-8f6d-bf04fa83c47 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a97c6b-b1-4f76-90a4-bd03a2f453f8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a9ee7-a139-407b-8057-f8725b48f470 | 4/11/2023 | USDT | 0.00500000 | Customer Withdrawal |
| b6a9ee7-a139-407b-8057-f8726b480b70 | 4/11/2023 | USDT | 317.56998492 | Customer Withdrawal |
| b6a9ee7-a139-407b-8057-f8726b480b70 | 4/11/2023 | USD | 102.50000000 | Customer Withdrawal |
| b6aa5620-9513-4e85-bd4-3652a1acc63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ab05a1-6fd1-4ac4-9e4e-c98e5a0c1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6ab05a1-6fd1-4ac4-9e4e-c98e5a0c1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6b05e0-929f-4d0d-abc9-b05ef073 | 2/9/2023 | BTTOLD | 1.203.09768900 | Customer Withdrawal |
| b6b12b47-9249-4266-aa87-f73ff38b1ba1 | 3/10/2023 | DOGE | 908.60000000 | Customer Withdrawal |
| b6b12b47-9249-4266-aa87-f73ff38b1ba | 4/26/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| b6b12b47-9249-4266-aa87-f73ff38b1ba | 4/26/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| b6b12b47-9249-4266-aa87-f73ff38b1ba | 4/10/2023 | DOGE | 54.35657556 | Customer Withdrawal |
| b6b12b47-9249-4266-aa87-f73ff38b1ba | 4/11/2023 | FLR | 100.00000000 | Customer Withdrawal |
| b6b1269-a6e1-4ea5-8a25-c3a3b8d295fb7 | 4/14/2023 | FLR | 14.18295900 | Customer Withdrawal |
| b6b1269-a6e1-4ea5-8a25-c3a3b8d295fb7 | 4/11/2023 | USD | 12.99000000 | Customer Withdrawal |
| b6b1d269-a843-4ea5-8a25-c20e795eff47 | 4/5/2023 | MANA | 23.02000000 | Customer Withdrawal |
| b6b1d269-a843-4ea5-8a25-c20e795eff47 | 4/10/2023 | USDT | 10.61000000 | Customer Withdrawal |
| b6b1d269-a843-4ea5-8a25-c20e795eff47 | 4/5/2023 | DOGE | 1.995.00000000 | Customer Withdrawal |
| b6b22ee2-1b91-44c0-a342-1fe9aba9 | 4/12/2023 | DOGE | 749.95000000 | Customer Withdrawal |
| b6b22862-1b81-44e7-9f2e-1c54e04ba196 | 4/5/2023 | BTC | 0.03873231 | Customer Withdrawal |
| b6b22862-1b81-44e7-9f2e-1e54c04e00 | 4/5/2023 | USDT | 0.19258600 | Customer Withdrawal |
| b6b22862-1b81-44e7-9f2e-1b54c4e00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6b4283d5-8b0b-4c7c-8792-6f96a7261ef7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6b4283d5-8b0b-4c7c-8792-6f96a7261ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6b5f3c7-d247-4410-9960-e7052ba47758 | 4/4/2023 | BTC | 0.14426100 | Customer Withdrawal |
| b6b5f3c7-d247-4410-9960-e7052ba47758 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b6b6174b-7948-40b3-b64a-c3f863a2c1c3 | 4/7/2023 | ETH | 0.09666825 | Customer Withdrawal |
| b6b6174b-7948-40bd-b64a-c98f63a0c1c3 | 4/7/2023 | BTC | 1.53302452 | Customer Withdrawal |
| b6b6621f-8e02-4d50-8385-6a34c1bb9ce07 | 4/12/2023 | LTC | 0.26906144 | Customer Withdrawal |
| b6b6621f-8e02-4f50-8385-6a34c1bb9e07 | 4/12/2023 | USD | 0.27225645 | Customer Withdrawal |
| b6b6621f-8e02-4f50-8385-6a34c1bb9e07 | 4/12/2023 | USD | 178.67000000 | Customer Withdrawal |
| b6b92091-62a4-440e-b090-e2d2a0b67baff | 4/12/2023 | XRP | 64.75280899 | Customer Withdrawal |
| b6b92091-62a4-440e-b090-e2d2a0b67baff | 4/12/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| b6baa2d9-a6ab-4459-9e02-a4c2a7ff6b15 | 4/2/2023 | XRP | 2.408.12103242 | Customer Withdrawal |
| b6baa2d9-a6ab-4459-9e02-a4c2a7ff6b15 | 4/2/2023 | HBAR | 25.927.61922053 | Customer Withdrawal |
| b6baa2d9-a6ab-4f59-9e02-a4c2a7ff6b15 | 4/2/2023 | ENJ | 424.23190943 | Customer Withdrawal |
| b6baa2d9-a6ab-4f59-9e02-a4c2a7ff6b15 | 4/2/2023 | ALGO | 251.00000000 | Customer Withdrawal |
| b6baa2d9-a6ab-4f59-9e02-a4c2a7ff6b15 | 4/2/2023 | BTC | 0.01102120 | Customer Withdrawal |
| b6bbccaf-3d8e-4b8c-9fa2-70bdc2f4f6cc | 4/6/2023 | CVC | 150.00000000 | Customer Withdrawal |
| b6bf2e37-14e3-4e76-9e0e-a49dbd9f5fa | 2/10/2023 | USD | 59.51000000 | Customer Withdrawal |
| b6bca12-4927-4a43-88f6-6cec8bea7c1 | 4/28/2023 | ETH | 0.05806108 | Customer Withdrawal |
| b6bd22e7-4927-4a43-88f6-6c6c8bf9a6d1 | 3/10/2023 | ETH | 2.995.00000000 | Customer Withdrawal |
| b6be20a3-3491-40c8-9de8-1ec659e2ca86 | 4/12/2023 | BTC | 0.03329494 | Customer Withdrawal |
| b6be20a3-3491-40c8-9de8-1ec659e2ca86 | 4/12/2023 | WAXP | 18.00000000 | Customer Withdrawal |
| b6be20a3-3491-40c8-9de8-1ec659e2ca86 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| b6c1c40-7f93-4bab-a7f6-6be8f5cf6fa | 4/28/2023 | BTC | 0.59000000 | Customer Withdrawal |
| b6c1c40-7f93-4bab-a7f6-6be8f5cf6fa | 4/28/2023 | FIL | 8.78000000 | Customer Withdrawal |
| b6c0c51-4f20-4fdc-9653-0ae03f6b2b4a | 4/6/2023 | BTC | 0.03323409 | Customer Withdrawal |
| b6c0c51-4f20-4fdc-9653-0ae03f6b2b4a | 4/6/2023 | ETHW | 0.03323409 | Customer Withdrawal |
| b6c4f54-cb71-4849-b0f4-0f16b9f452a5 | 4/12/2023 | XLM | 80.78538270 | Customer Withdrawal |
| b6c59f8-b3c3-41c9-b5a3-f80e6e03df06 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b6c59f8-b3c3-41c9-b5a3-f80e6e03df06 | 4/10/2023 | XLM | 55.25981664 | Customer Withdrawal |
| b6c59f8-b3c3-41c9-b5a3-f80e6e03df06 | 4/11/2023 | BTC | 102.69091000 | Customer Withdrawal |
| b6c59f8-b3c3-41c9-b5a3-f80e6e03df06 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b6c5bc5-4f20-4fdc-9653-0ae03f6b2b4a | 4/10/2023 | RVN | 5.10000000 | Customer Withdrawal |
| b6c5bc5-4f20-4fdc-9653-0ae03f6b2b4a | 3/10/2023 | RVN | 5.10000000 | Customer Withdrawal |
| b6c5bc5-4f20-4fdc-9653-0ae03f6b2b4a | 4/10/2023 | RVN | 72.99000000 | Customer Withdrawal |
| b6c6a00-7f40-4b9d-9e73-d4a3f4f3b7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6c6a00-7f40-4b9d-9e73-d4a3f4f3b7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6c6a00-7f40-4b9d-9e73-d4a3f4f3b7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c6a00-7f40-4b9d-9e73-d4a3f4f3b7a | 4/11/2023 | BTC | 12.999.00000000 | Customer Withdrawal |
| b6c6e8b-8b02-4e09-b3a4-d4f3f3b7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6c6e8b-8b02-4e09-b3a4-d4f3f3b7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c6e8b-8b02-4e09-b3a4-d4f3f3b7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6c04eb-e46f-4e07-b53b-a72033c0 | 4/24/2023 | BAT | 2.05000000 | Customer Withdrawal |
| b6c04eb-e46f-4e07-b53b-a72033c0 | 4/24/2023 | DASH | 4.999.00000000 | Customer Withdrawal |
| b6c04eb-df90-4b2-a72033c0 | 4/24/2023 | USD | 1.493.58000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6ce104d-df90-4f4f-b807-b531ba72303c | 4/24/2023 | FLR | 558.91150210 | Customer Withdrawal |
| b6ced7d6-025d-4a33-946e-3c90a40f4084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6ced7d6-025d-4a33-946e-3c90a40f4084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ced7d6-025d-4a33-946e-3c90a40f4084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6cfa7ed-f45f-481e-ac3b-bd199874b9b3 | 4/1/2023 | BTC | 0.00063448 | Customer Withdrawal |
| b6d0cb43-a76d-4156-b76e-9a473e48e5d2 | 4/15/2023 | USDT | 42.61686400 | Customer Withdrawal |
| b6d0cb43-a76d-4156-b76e-9a473e48e5d2 | 4/15/2023 | DOGE | 10,350.26855353 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | BCH | 0.26162496 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | ADA | 3,031.84440713 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | GLM | 949.00000000 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | ARK | 27.90000000 | Customer Withdrawal |
| b6d11abe-f5e4-4696-8cb6-8e7d035ab8b0 | 4/27/2023 | XLM | 8,086.18039235 | Customer Withdrawal |
| b6d20d39-f0ec-4bed-8817-dae3fe14cd9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6d20d39-f0ec-4bed-8817-dae3fe14cd9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d20d39-f0ec-4bed-8817-dae3fe14cd9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6d32ba9-81a0-4cb2-b08f-809e3e01a164 | 4/10/2023 | ETH | 0.14881249 | Customer Withdrawal |
| b6d32ba9-81a0-4cb2-b08f-809e3e01a164 | 4/17/2023 | ETHW | 0.15161249 | Customer Withdrawal |
| b6d3417a-a056-4369-966b-33ac294f2228 | 4/8/2023 | ETH | 0.80495202 | Customer Withdrawal |
| b6d3417a-a056-4369-966b-33ac294f2228 | 4/8/2023 | ETH | 0.02510000 | Customer Withdrawal |
| b6d3417a-a056-4369-966b-33ac294f2228 | 4/4/2023 | ADA | 985.48025734 | Customer Withdrawal |
| b6d3417a-a056-4369-966b-33ac294f2228 | 4/11/2023 | USD | 190.30000000 | Customer Withdrawal |
| b6d3604c-7a13-46e5-85bf-03611643d65 | 4/2/2023 | WACME | 814.21339315 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | FTM | 41,941.38499703 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | ADA | 3,498.00000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | ZRX | 1,977.00000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | SAND | 493.00000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | CND | 26,659.00000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | ENJ | 19,556.00000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | BAT | 8,672.50000000 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 4/3/2023 | BTC | 0.59403428 | Customer Withdrawal |
| b6d3e202-68dc-42c5-9812-2894f2e700c3 | 3/13/2023 | BTC | 0.13970000 | Customer Withdrawal |
| b6d42331-ad48-4132-9c0c-33b2c9250fc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6d42331-ad48-4132-9c0c-33b2c9250fc2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6d42331-ad48-4132-9c0c-33b2c9250fc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d46bb0-d0c5-452e-a57b-493e6ca157c7 | 4/7/2023 | ETH | 0.01847218 | Customer Withdrawal |
| b6d46bb0-d0c5-452e-a57b-493e6ca157c7 | 4/7/2023 | BTC | 0.00351223 | Customer Withdrawal |
| b6d72343-a6ff-4f0-b0d1-802a5ebcec24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6d72343-a6ff-4f0-b0d1-802a5ebcec24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d72343-a6ff-4f0-b0d1-802a5ebcec24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6d75a55-0817-4ed1-ba69-0088bc99b66e | 4/9/2023 | ETH | 0.71575875 | Customer Withdrawal |
| b6d75a55-0817-4ed1-ba69-0088bc99b66e | 4/9/2023 | USDT | 73.69484542 | Customer Withdrawal |
| b6d75a55-0817-4ed1-ba69-0088bc99b66e | 4/9/2023 | BTC | 0.20001078 | Customer Withdrawal |
| b6d75a55-0817-4ed1-ba69-0088bc99b66e | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b6d7a366-5146-4404-bebe-2ac02187f078 | 3/31/2023 | SNT | 5,224.60869565 | Customer Withdrawal |
| b6d7a366-5146-4404-bebe-2ac02187f078 | 4/17/2023 | FLR | 332.16447500 | Customer Withdrawal |
| b6d8ff4c-c0be-4b10-ad0a-d24e946cf7f4 | 4/10/2023 | DOGE | 12,595.72557062 | Customer Withdrawal |
| b6d8ff4c-c0be-4b10-ad0a-d24e946cf7f4 | 4/1/2023 | BTC | 0.00178518 | Customer Withdrawal |
| b6d0c58-8d10-4499-abab-243a654453b3 | 4/24/2023 | ADA | 764.94086031 | Customer Withdrawal |
| b6dd2c90-7905-4433-b9fe-2c88e1cf1a13c | 4/4/2023 | HBAR | 7,597.37255587 | Customer Withdrawal |
| b6dd2c90-7905-4433-b9fe-2c88e1cf1a13c | 4/4/2023 | ALGO | 1,640.99892745 | Customer Withdrawal |
| b6df37f3-1773-4ea2-bbd9-03ec89b53e4b | 4/8/2023 | DOGE | 4,003.56103788 | Customer Withdrawal |
| b6dfc31b-1825-4c97-84d0-14ad6fd92620 | 4/3/2023 | ETH | 7.18970000 | Customer Withdrawal |
| b6dfc31b-1825-4c97-84d0-14ad6fd92620 | 4/3/2023 | HBAR | 177,999.88000000 | Customer Withdrawal |
| b6dfc31b-1825-4c97-84d0-14ad6fd92620 | 4/3/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| b6dfc31b-1825-4c97-84d0-14ad6fd92620 | 4/3/2023 | DOGE | 61,949.99000000 | Customer Withdrawal |
| b6dfc31b-1825-4c97-84d0-14ad6fd92620 | 4/3/2023 | USD | 156.64000000 | Customer Withdrawal |
| b6e0a7b6-b24f-42b3-88da-0f6ddc55883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6e0a7b6-b24f-42b3-88da-0f6ddc55883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6e0a7b6-b24f-42b3-88da-0f6ddc55883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6e0c16-b40e-4a9b-9ae2-0e74337ed8f5 | 4/25/2023 | ADA | 416.67600169 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6e1f0b8-d117-435a-b1e1-d848972ea2d9 | 4/28/2023 | GLM | 16,137.13359778 | Customer Withdrawal |
| b6e41936-1aae-4b43-b940-84598b6fd4dc | 4/30/2023 | BTC | 0.00246920 | Customer Withdrawal |
| b6e45129-745f-43fc-8f54-b4365ceeab2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6e45129-745f-43fc-8f54-b4365ceeab2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6e45129-745f-43fc-8f54-b4365ceeab2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6e501d7-d2ed-473d-b20f-4b4d0c70edab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6e501d7-d2ed-473d-b20f-4b4d0c70edab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6e501d7-d2ed-473d-b20f-4b4d0c70edab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | LTC | 1.20694954 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 2/18/2023 | ETH | 2.99730000 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | ADA | 74.23638216 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | HBAR | 49,996.12519246 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | USDT | 93.00000000 | Customer Withdrawal |
| b6e6ad2d-d93c-496d-b1a9-0176aef9e47 | 4/2/2023 | DOGE | 1,848.82915337 | Customer Withdrawal |
| b6e7988f-de7f-4a8f-9cf3-c99c26104904 | 4/25/2023 | XLM | 851.82040310 | Customer Withdrawal |
| b6e7fef8-bec6-481e-b1b2-b29c2ef6ec02 | 4/15/2023 | ETH | 0.70115374 | Customer Withdrawal |
| b6e7fef8-bec6-481e-b1b2-b29c2ef6ec02 | 4/15/2023 | ETHW | 0.70165374 | Customer Withdrawal |
| b6e8884e-6132-4d17-8718-5bab9d629c5ff | 4/13/2023 | USD | 155.03000000 | Customer Withdrawal |
| b6ea1129-7fa2-4b27-aa20-c0e2855b46d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6ea1129-7fa2-4b27-aa20-c0e2855b46d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b6ea1129-7fa2-4b27-aa20-c0e2855b46d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | 4/5/2023 | XRP | 2,275.83972563 | Customer Withdrawal |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | 4/5/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | 4/5/2023 | XLM | 1,357.92725862 | Customer Withdrawal |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | 4/17/2023 | FLR | 343.01909639 | Customer Withdrawal |
| b6ec53b7-94bc-4f98-affe-3bc9a168e30e | 4/12/2023 | XRP | 5,226.25151370 | Customer Withdrawal |
| b6ec53b7-94bc-4f98-affe-3bc9a168e30e | 4/11/2023 | USD | 12.98000000 | Customer Withdrawal |
| b6e4d417-49c6-4b08-a52c-7b730db4a81 | 4/22/2023 | LSK | 99.28398987 | Customer Withdrawal |
| b6e4d417-49c6-4b08-a52c-7b730db4a81 | 4/22/2023 | SC | 10,040.71000000 | Customer Withdrawal |
| b6e4d417-49c6-4b08-a52c-7b730db4a81 | 4/22/2023 | FLR | 44.39868363 | Customer Withdrawal |
| b6f0be4c-291c-479b-b647-544fae76ad2c | 4/29/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| b6f0be4c-291c-479b-b647-544fae76ad2c | 4/29/2023 | HBAR | 2,979.54979064 | Customer Withdrawal |
| b6f0be4c-291c-479b-b647-544fae76ad2c | 4/29/2023 | USD | 988.99000000 | Customer Withdrawal |
| b6f0be4c-291c-479b-b647-544fae76ad2c | 4/29/2023 | FLR | 26.25998052 | Customer Withdrawal |
| b6f0cf5-8008-4d6e-ba4d-b2d2fd7b4be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f0cf5-8008-4d6e-ba4d-b2d2fd7b4be1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f0cf5-8008-4d6e-ba4d-b2d2fd7b4be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f1afa0b-3152-4c33-b2c1-da3215f7596 | 4/3/2023 | ADA | 5,899.90735622 | Customer Withdrawal |
| b6f1afa0b-3152-4c33-b2c1-da3215f7596 | 4/3/2023 | SC | 868.90006545 | Customer Withdrawal |
| b6f1afcb-3152-4c33-b2c1-da3215f7596 | 4/3/2023 | BTC | 0.01079899 | Customer Withdrawal |
| b6f1ffa9-d127-4cba-aa8e-ac7f7a8d0b26 | 4/13/2023 | USD | 667.20000000 | Customer Withdrawal |
| b6f31934-2096-49bb-86a3-8df66be525e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f31934-2096-49bb-86a3-8df66be525e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f31934-2096-49bb-86a3-8df66be525e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f3cccb-667a-4eee-84ae-a48c3de7a039 | 2/10/2023 | DOGE | 61.69661271 | Customer Withdrawal |
| b6f3cccb-667a-4eee-84ae-a48c3de7a039 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b6f3cccb-667a-4eee-84ae-a48c3de7a039 | 4/10/2023 | DOGE | 11.69501271 | Customer Withdrawal |
| b6f3cccb-667a-4eee-84ae-a48c3de7a039 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b6f4f10c-4f89-4532-b663-2fdf8a1bcdd1 | 4/7/2023 | LTC | 0.97711201 | Customer Withdrawal |
| b6f65c2e-8c93-49d0-9cec-33154e53b3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f65c2e-8c93-49d0-9cec-33154e53b3a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f8d72b-b99b-4a72-9351-684d34913a0 | 5/4/2023 | ANT | 35.50000000 | Customer Withdrawal |
| b6f92b49-c2d9-4c96-a74c-836dddb5c377a | 4/28/2023 | XRP | 281.60550996 | Customer Withdrawal |
| b6f92b49-c2d9-4c96-a74c-836dddb5c377a | 4/24/2023 | USDT | 15.00000000 | Customer Withdrawal |
| b6f92b49-c2d9-4c96-a74c-836dddb5c377a | 4/28/2023 | USD | 15.00000000 | Customer Withdrawal |
| b6f92b49-c2d9-4c96-a74c-836dddb5c377a | 4/28/2023 | USD | 271.36000000 | Customer Withdrawal |
| b6f92b49-c2d9-4c96-a74c-836dddb5c377a | 5/4/2023 | FLR | 41.70027953 | Customer Withdrawal |
| b6f9b1f1-1e34-4a96-ae7c-836dd5c377a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6f9b1f1-1e34-4a96-ae7c-6c9a3f73df8d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b6f9b1f1-1e34-4a96-ae7c-6c9a3f73df8d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b6fd55aa-7002-489b-950c-0eec84daec6b | 4/14/2023 | DGB | 149,026.41842068 | Customer Withdrawal |
| b6fddab0-c091-41b2-8b1b-a2eac28a7d08 | 4/17/2023 | BTC | 0.00077211 | Customer Withdrawal |
| b6fe3aae-377e-4740-89d6-dbda8fcbc7ba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6fe3aae-377e-4740-89d6-dbda8fcbc7ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6fe3aae-377e-4740-89d6-dbda8fcbc7ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 59.64274690 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.99900000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 1.02910564 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.00100000 | Customer Withdrawal |
| b6fe6313-4c75-4256-a238-604992668f8b | 4/28/2023 | BSV | 0.17000000 | Customer Withdrawal |
| b7024ff4-ee75-4a2b-b2ba-d3ef5e040d7f | 4/15/2023 | OMG | 24.73320000 | Customer Withdrawal |
| b7028271-db18-4d91-8991-dfe05f6d6e757 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b7028271-db18-4d91-8991-dfe05f6d6e757 | 4/7/2023 | ADA | 19,012.48201555 | Customer Withdrawal |
| b704283f-e61b-48f1-9873-d276303c16c1 | 4/15/2023 | ZEN | 14.99800000 | Customer Withdrawal |
| b704283f-e61b-48f1-9873-d276303c16c1 | 3/31/2023 | XRP | 159.00000000 | Customer Withdrawal |
| b704283f-e61b-48f1-9873-d276303c16c1 | 4/15/2023 | PIVX | 42.94242000 | Customer Withdrawal |
| b704283f-e61b-48f1-9873-d276303c16c1 | 4/15/2023 | STRAX | 87.99000000 | Customer Withdrawal |
| b704283f-e61b-48f1-9873-d276303c16c1 | 4/15/2023 | XRP | 8.00000000 | Customer Withdrawal |
| b704699f-953f-4ab8-b4f1-44d680ec20d2 | 4/19/2023 | HBAR | 356.66713262 | Customer Withdrawal |
| b704699f-953f-4ab8-b4f1-44d680ec20d2 | 4/19/2023 | DGB | 1.00000000 | Customer Withdrawal |
| b704699f-953f-4ab8-b4f1-44d680ec20d2 | 4/19/2023 | XEM | 108.34628348 | Customer Withdrawal |
| b704699f-953f-4ab8-b4f1-44d680ec20d2 | 4/19/2023 | TRX | 1,306.56000000 | Customer Withdrawal |
| b70c08fe-d777-47c9-bf0e-2893336f3a31 | 4/6/2023 | LTC | 0.07948280 | Customer Withdrawal |
| b70c08fe-d777-47c9-bf0e-2893336f3a31 | 4/6/2023 | LTC | 0.00715947 | Customer Withdrawal |
| b70c4a87-b32b-4e69-9b81-a5d68e25282f | 4/25/2023 | WAVES | 100.95000000 | Customer Withdrawal |
| b70c4a87-b32b-4e69-9b81-a5d68e25282f | 4/25/2023 | ADA | 16,152.78217673 | Customer Withdrawal |
| b70c4a87-b32b-4e69-9b81-a5d68e25282f | 4/25/2023 | PTOY | 2,145.61090668 | Customer Withdrawal |
| b70c4a87-b32b-4e69-9b81-a5d68e25282f | 4/25/2023 | PIVX | 419.84852238 | Customer Withdrawal |
| b70c4a87-b32b-4e69-9b81-a5d68e25282f | 4/5/2023 | XLM | 40,346.29200000 | Customer Withdrawal |
| b70c8fe0-dcd3-4d05-a025-15e7b8c26db2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b70c8fe0-dcd3-4d05-a025-15e7b8c26db2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b70c8fe0-dcd3-4d05-a025-15e7b8c26db2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | XRP | 124.51313713 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | HBAR | 173.60975800 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | HBAR | 999.95000000 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | XLM | 700,077.49980339 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | FLR | 8,210.72100000 | Customer Withdrawal |
| b70d6cb-4c11-44d4-81c1-c7d7f9ffbba3 | 4/27/2023 | FLR | 99.99000000 | Customer Withdrawal |
| b70d83fe-feb9-43a6-9533-48b35b4d5ea6 | 4/12/2023 | FTM | 1,599.00000000 | Customer Withdrawal |
| b70d83fe-feb9-43a6-9533-48b35b4d5ea6 | 4/12/2023 | FTM | 1,732.49283600 | Customer Withdrawal |
| b70d6e6a-43e9-4101-49a3-a62bd7cd16a6 | 3/10/2023 | USDT | 5.03014706 | Customer Withdrawal |
| b704ebb4-5034-4a3a-90ae-816ef76998be | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b704ebb4-5034-4a3a-90ae-816ef76998be | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b704ebb4-5034-4a3a-90ae-816ef76998be | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b70e0f4d-a18b-4b2b-8e0d-8e5589cd8b8e | 4/13/2023 | EMC2 | 120.76673040 | Customer Withdrawal |
| b70e7a5d-a2a7-42c6-8a55-83f5ecf38d53 | 4/22/2023 | ETH | 0.60052750 | Customer Withdrawal |
| b70e7e0d-a19b-4b2b-8e32-8ef5589cd8b3 | 4/13/2023 | ETH | 0.04510000 | Customer Withdrawal |
| b7129d8f-f146-4d98-8034-fa6f730efd8f | 3/20/2023 | LTC | 0.01735602 | Customer Withdrawal |
| b7129d8f-f146-4d98-8034-fa6f730efd8f | 4/23/2023 | XVG | 6,287.36769986 | Customer Withdrawal |
| b7129d8f-f146-4d98-8034-fa6f730efd8f | 4/3/2023 | RVN | 1,339.74146382 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7129d8f-f146-4b98-8034-fa6f730efd8f | 4/23/2023 | ETHW | 0.02015801 | Customer Withdrawal |
| b7129d8f-f146-4b98-8034-fa6f730efd8f | 4/30/2023 | FLR | 14.94666332 | Customer Withdrawal |
| b713d63c-27a1-4f37-b48a-3f0313a9e35b | 4/4/2023 | ETH | 0.24660000 | Customer Withdrawal |
| b713d63c-27a1-4f37-b48a-3f0313a9e35b | 4/4/2023 | BTC | 0.00237079 | Customer Withdrawal |
| b715da18-7595-40d9-97e3-6d2145474ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b715da18-7595-40d9-97e3-6d2145474ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b715da18-7595-40d9-97e3-6d2145474ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b718e5ce-cd6d-42c9-89ae-ff50a26ece68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b718e5ce-cd6d-42c9-89ae-ff50a26ece68 | 2/10/2023 | ETH | 0.00272358 | Customer Withdrawal |
| b718e5ae-ec6d-42f9-89ae-ff50a26ece68 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| b71a56ff-52f0-42b2-b301-fb1001ecce0e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b71a56ff-52f0-42b2-b301-fb1001ecce0e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b71a56ff-52f0-42b2-b301-fb1001ecce0e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b71cc2d8-9f04-4046-8c6c-b1de47f32dfb | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| b71f30ea-e6fd-4b28-a7c2-35d8f4c4e3e0 | 4/3/2023 | XTZ | 41.49000000 | Customer Withdrawal |
| b71f30ea-e6fd-4b28-a7c2-35d8f4c4e3e0 | 4/17/2023 | XTZ | 47.75828425 | Customer Withdrawal |
| b71f30ea-e6fd-4b28-a7c2-35d8f4c4e3e0 | 4/3/2023 | ALGO | 744.95831891 | Customer Withdrawal |
| b71f30ea-e6fd-4b28-a7c2-35d8f4c4e3e0 | 4/3/2023 | USD | 30.00000000 | Customer Withdrawal |
| b721fb5c-2e0f-44bf-b94a-21e2a9e46c77 | 4/7/2023 | DOGE | 528.87000000 | Customer Withdrawal |
| b721fb5c-2e0f-44bf-b94a-21e2a9e46c77 | 4/7/2023 | DOGE | 450.00000000 | Customer Withdrawal |
| b723c686-1a70-4227-af41-fef0a20de376 | 4/10/2023 | USD | 1.45000000 | Customer Withdrawal |
| b723e06d-1a70-4227-af41-fef0a20de376 | 4/13/2023 | DOGE | 1.60000000 | Customer Withdrawal |
| b723e06d-1a70-4227-af41-fef0a20de376 | 4/7/2023 | DOGE | 1.35000000 | Customer Withdrawal |
| b723e08d-1a70-4227-af41-fef0a20de376 | 4/7/2023 | XRP | 233.50766816 | Customer Withdrawal |
| b72dc1c8-3623-41cb-b3e5-96fa1313049a | 4/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| b72e684e-98e2-40bf-be57-f96fc1fe5e32 | 4/11/2023 | MANA | 1,247.00000000 | Customer Withdrawal |
| b72b1a06-1a70-4227-af41-fef0a20de376 | 4/13/2023 | ETH | 0.03506100 | Customer Withdrawal |
| b72b1a06-1a70-4227-af41-fef0a20de376 | 4/13/2023 | ETHW | 0.03806100 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/2/2023 | XRP | 47.48000000 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/2/2023 | XRP | 23.00000000 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/2/2023 | ZEC | 0.03000000 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/2/2023 | USD | 174.69000000 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/5/2023 | DOGE | 8,000.00000000 | Customer Withdrawal |
| b72b5c6d-3623-41cb-b3e5-96fa1313049a | 4/5/2023 | DOGE | 5,500.00000000 | Customer Withdrawal |
| b72dc06d-1a70-4227-af41-fef0a20de376 | 4/10/2023 | USD | 5.01000000 | Customer Withdrawal |
| b72dc06d-1a70-4227-af41-fef0a20de376 | 4/10/2023 | USD | 40.00000000 | Customer Withdrawal |
| b72c1a06-1a70-4227-af41-fef0a20de376 | 4/3/2023 | USD | 2,341.28000000 | Customer Withdrawal |
| b72c1a06-1a70-4227-af41-fef0a20de376 | 4/13/2023 | ADA | 0.01000000 | Customer Withdrawal |
| b72c1a06-1a70-4227-af41-fef0a20de376 | 4/13/2023 | USD | 40.00000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | ADA | 3,426.27620296 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | DOGE | 28.07000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | DOGE | 9,000.00000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | DOGE | 271.36000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/28/2023 | DOGE | 155.00000000 | Customer Withdrawal |
| b72dc1a0-1a70-4227-af41-fef0a20de376 | 4/28/2023 | DOGE | 41.70027953 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7321a6a-db84-4628-b393-f29067a30567 | 2/10/2023 | BTC | 1.05970000 | Customer Withdrawal |
| b7321a6a-db84-4628-b393-f29067a30567 | 4/12/2023 | BTC | 0.50882145 | Customer Withdrawal |
| b7321a6a-db84-4628-b393-f29067a30567 | 3/30/2023 | BTC | 0.50070000 | Customer Withdrawal |
| b7321a6a-db84-4628-b393-f29067a30567 | 2/27/2023 | ETH | 0.25030000 | Customer Withdrawal |
| b73541c4-244d-4a53-98be-b81ea95fa0a1 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| b73541c4-244d-4a53-98be-b81ea95fa0a1 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| b73541c4-244d-4a53-98be-b81ea95fa0a1 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| b7359097-9a00-4194-acb3-1aefc4879b1e | 4/4/2023 | POLY | 398.52900000 | Customer Withdrawal |
| b7359097-9a00-4194-acb3-1aefc4879b1e | 4/4/2023 | ADA | 537.97661392 | Customer Withdrawal |
| b7359097-9a00-4194-acb3-1aefc4879b1e | 4/6/2023 | USD | 906.01000000 | Customer Withdrawal |
| b7368785-a92f-419c-b900-6392a8cb0ef9 | 4/17/2023 | RDD | 29,998.00000000 | Customer Withdrawal |
| b7368785-a92f-419c-b900-6392a8cb0ef9 | 4/17/2023 | RVN | 4,831.87056980 | Customer Withdrawal |
| b7368785-a92f-419c-b900-6392a8cb0ef9 | 4/17/2023 | TRX | 404.90536772 | Customer Withdrawal |
| b7384130-1919-4881-b2b3-f257f69e567e | 4/3/2023 | HBAR | 19,635.18063594 | Customer Withdrawal |
| b7384130-1919-4881-b2b3-f267d9e587e | 4/3/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| b7394ab2-5cf2-48b4-af3a-d3928116db1b | 4/21/2023 | XRP | 158.00000000 | Customer Withdrawal |
| b7394ab2-5cf2-48b4-af3a-d3928116db1b | 4/21/2023 | FLR | 23.02410500 | Customer Withdrawal |
| b73eecf5-01dc-457b-8214-56229c70c5dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b73eecf5-01dc-457b-8214-56229c70c5dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b73eecf5-01dc-457b-8214-56229c70c5dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b73fd692-a6aa-4909-87df-aa97fe42e0a9 | 4/3/2023 | ADA | 481.24515252 | Customer Withdrawal |
| b73fd692-a6aa-4909-87df-aa97fe42e0a9 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b73fd692-a6aa-4909-87df-aa97fe42e0a9 | 4/4/2023 | XLM | 79,909.65629419 | Customer Withdrawal |
| b7416f72-6e2c-4668-b762-f81df6e3c057 | 4/13/2023 | DGB | 4,497.53016663 | Customer Withdrawal |
| b7416f72-6e2c-4668-b762-f81df6e3c057 | 3/13/2023 | DGB | 199,999.80000000 | Customer Withdrawal |
| b7416f72-6e2c-4668-b762-f81df6e3c057 | 4/12/2023 | EOS | 161.32862746 | Customer Withdrawal |
| b7428fc0-b59a-47ea-8131-ec01593e7887 | 4/23/2023 | ADA | 5,310.41296206 | Customer Withdrawal |
| b7428fc0-b59a-47ea-8131-ec01593e7887 | 4/23/2023 | DGB | 69,597.97854968 | Customer Withdrawal |
| b7428fc0-b59a-47ea-8131-ec01593e7887 | 4/23/2023 | XEM | 1,219.03289009 | Customer Withdrawal |
| b742b334-e52e-497a-8665-1d9cb4d190b2 | 4/9/2023 | BTC | 0.03121355 | Customer Withdrawal |
| b742e051-8bf1-4c95-882f-a8f34f713597 | 4/14/2023 | ETH | 2.72360878 | Customer Withdrawal |
| b742e051-8bf1-4c95-882f-a8f34f713597 | 4/2/2023 | BTC | 0.00172913 | Customer Withdrawal |
| b742e051-8bf1-4c95-882f-a8f34f713597 | 4/17/2023 | USD | 6.87000000 | Customer Withdrawal |
| b742e84f-ab52-437e-82bf-4f8d691af123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b742e84f-ab52-437e-82bf-4f8d691af123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b742e84f-ab52-437e-82bf-4f8d691af123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7431243-be79-4aa2-a914-c813d16fbf1f | 4/18/2023 | NEO | 10.00000000 | Customer Withdrawal |
| b7431243-be79-4aa2-a914-c813d16fbf1f | 4/18/2023 | XRP | 1,915.05684626 | Customer Withdrawal |
| b7431243-be79-4aa2-a914-c813d16fbf1f | 4/18/2023 | FLR | 46.06200000 | Customer Withdrawal |
| b748b23d-b64f-4b8c-bc65-de11662424b7 | 3/23/2023 | ETH | 0.42087409 | Customer Withdrawal |
| b7493ddc-2a83-42d4-adab-9665f1f90994 | 4/14/2023 | ETH | 0.00697871 | Customer Withdrawal |
| b7493ddc-2a83-42d4-adab-9665f1f90994 | 4/14/2023 | ADA | 57.64674050 | Customer Withdrawal |
| b7493ddc-2a83-42d4-adab-9665f1f90994 | 4/14/2023 | DGB | 567.22610940 | Customer Withdrawal |
| b7493ddc-2a83-42d4-adab-9665f1f90994 | 4/14/2023 | DOGE | 480.65996589 | Customer Withdrawal |
| b7493ddc-2a83-42d4-adab-9665f1f90994 | 4/14/2023 | XLM | 52.46766258 | Customer Withdrawal |
| b74812ie-e4bc-4b3d-98ba-3ef2d5822aed | 4/27/2023 | MANA | 7,482.00000000 | Customer Withdrawal |
| b74812ie-e4bc-4b3d-98ba-3ef2d5822aed | 4/27/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| b74812ie-e4bc-4b3d-98ba-3ef2d5822aed | 4/27/2023 | BTC | 0.00061000 | Customer Withdrawal |
| b74812ie-e4bc-4b3d-98ba-3ef2d5822aed | 4/27/2023 | BTC | 0.27463706 | Customer Withdrawal |
| b74a4251-e6e9-4e87-9400-9e9861af30d4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74a4251-e6e9-4e87-9400-9e9861af30d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b74a4251-e6e9-4e87-9400-9e9861af30d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b74b09dc-8834-4575-a23f-2851 2cbeb441 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74b09dc-8834-4575-a23f-2851 2cbeb441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b74b568b-22b3-42b3-96b5-df3177ba2831 | 4/19/2023 | ADA | 699.51354045 | Customer Withdrawal |
| b74b568b-22b3-42b3-96b5-df3177ba2831 | 4/19/2023 | FLR | 21.86070937 | Customer Withdrawal |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | POLY | 945.00000000 | Customer Withdrawal |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | XRP | 176.03913869 | Customer Withdrawal |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | USDT | 59.66467966 | Customer Withdrawal |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | BTC | 0.01359019 | Customer Withdrawal |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | 4/6/2023 | BTC | 0.00179276 | Customer Withdrawal |
| b74f3ac1-90c1-4e2f-bd0a-401db01f8c10 | 4/11/2023 | SNT | 1,565.00000000 | Customer Withdrawal |
| b74f3ac1-90c1-4e2f-bd0a-401db01f8c10 | 4/1/2023 | HBAR | 804.67091442 | Customer Withdrawal |
| b7509bff-bf5a-41ce-ab82-6d41841d7d42 | 4/20/2023 | ETH | 0.23754207 | Customer Withdrawal |
| b7509bff-bf5a-41ce-ab82-6d41841d7d42 | 4/20/2023 | ETH | 0.09450000 | Customer Withdrawal |
| b7509bff-bf5a-41ce-ab82-6d41841d7d42 | 4/20/2023 | OMG | 140.00000000 | Customer Withdrawal |
| b7515394-2892-4c5e-9c40-f45308b713b1 | 4/15/2023 | DOGE | 9,363.20461717 | Customer Withdrawal |
| b7531063-8da5-4039-be35-49719e7c3515 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7531063-8da5-4039-be35-49719e7c3515 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7531063-8da5-4039-be35-49719e7c3515 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b75308c-ee6a-4c77-b13d-345fcf6605d8 | 4/20/2023 | ETH | 2.05217926 | Customer Withdrawal |
| b75308c-ee6a-4c77-b13d-345fcf6605d8 | 4/20/2023 | XRP | 1,522.55000000 | Customer Withdrawal |
| b75308c-ee6a-4c77-b13d-345fcf6605d8 | 4/20/2023 | ETHW | 1.51992057 | Customer Withdrawal |
| b75308c-ee6a-4c77-b13d-345fcf6605d8 | 4/20/2023 | FLR | 229.20208909 | Customer Withdrawal |
| b75694de-fe6c-4bb8-bbbb-1af64feba443 | 4/11/2023 | BTC | 2.93378028 | Customer Withdrawal |
| b75694de-fe6c-4bb8-bbbb-1af64feba443 | 4/12/2023 | BTC | 2.21410051 | Customer Withdrawal |
| b75694de-fe6c-4bb8-bbbb-1af64feba443 | 4/14/2023 | BTC | 2.18182896 | Customer Withdrawal |
| b7574fbb-5845-40a0-bae7-d5b0ccf57dbe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7574fbb-5845-40a0-bae7-d5b0ccf57dbe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7574fbb-5845-40a0-bae7-d5b0ccf57dbe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b75772d9-30d8-4a9e-a796-4b9a2f205a58 | 4/19/2023 | SC | 581,311.75137419 | Customer Withdrawal |
| b75772d9-30d8-4a9e-a796-4b9a2f205a58 | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| b75bd499-3c1b-48e7-b5d2-0beb5f915aff | 4/6/2023 | FIL | 10.30088671 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | AVAX | 3.99900000 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | NMR | 57.64912309 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | SNX | 50.00000000 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | SYS | 3,445.54680000 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | USDT | 615.99025813 | Customer Withdrawal |
| b75b4d0c-73b1-425f5-bef9-d49ded56305b | 4/4/2023 | BTC | 0.17414480 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | LTC | 6.69000000 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | ETH | 1.17545301 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | DGB | 68,025.38294945 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | DGB | 391.79937962 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/1/2023 | PPC | 2,235.87145000 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | VTC | 613.50581263 | Customer Withdrawal |
| b5b9736-16b8-4042-9b01-985ceebf68b6 | 4/7/2023 | BTC | 0.22683845 | Customer Withdrawal |
| b5bccf7b-0c07-464c-baeb-ca0e6aba0b4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5bccf7b-0c07-464c-baeb-ca0e6aba0b4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5bccf7b-0c07-464c-baeb-ca0e6aba0b4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b75e1e4a-b392-43b9-b392-6cd3185606f4 | 4/5/2023 | MATIC | 2,918.41394863 | Customer Withdrawal |
| b75e1e4a-b392-43b9-b392-6cd3185606f4 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b75e1e4a-b392-43b9-b392-6cd3185606f4 | 4/5/2023 | ETH | 7,906.85211253 | Customer Withdrawal |
| b75fb3e5-7964-41ba-b4d5-7d5448fdc33ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b75fb3e5-7964-41ba-b4d5-7d5448fdc33ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b75fb3e5-7964-41ba-b4d5-7d5448fdc33ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 4/14/2023 | BTC | 0.07769666 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 4/14/2023 | ETH | 2.96687203 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 3/2/2023 | XMR | 0.49990000 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 3/3/2023 | XMR | 3.59880000 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 4/14/2023 | USDT | 2,138.36955286 | Customer Withdrawal |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | 3/2/2023 | ETH | 0.00000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | ETC | 0.99000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | LTC | 84.92197000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | LTC | 0.12000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | ADA | 3.70000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | ADA | 1,092.90000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | ETH | 9.68000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | XLM | 434.56000000 | Customer Withdrawal |
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | TRX | 3,995.59400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b76988b9-b872-4cd9-b3a3-a40a6af5939b | 4/15/2023 | FLR | 20.78248514 | Customer Withdrawal |
| b769a3cd-628f-4bdd-b9f7-1d8b5ae95e65 | 4/7/2023 | BTC | 0.08733481 | Customer Withdrawal |
| b769a3cd-628f-4bdd-b9f7-1d8b5ae95e65 | 4/10/2023 | USD | 2.11495000000 | Customer Withdrawal |
| b769fcbf-08e1-4739-88f2-beb6f611c059 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b769fcbf-08e1-4739-88f2-beb6f611c059 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b769fcbf-08e1-4739-88f2-beb6f611c059 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b76c66ca-2a9c-44f3-bfa0-31d617c05b8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76c66ca-2a9c-44f3-bfa0-31d617c05b8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b76c66ca-2a9c-44f3-bfa0-31d617c05b8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b76cac20-ad4f-4159-b492-29c517be806c | 4/4/2023 | XVG | 42,456.19822079 | Customer Withdrawal |
| b76cac20-ad4f-4159-b492-29c517be806c | 4/4/2023 | XVG | 25,395.00000000 | Customer Withdrawal |
| b76d1052-e6c6-435a-a425-ad618f0f13ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b76d1052-e6c6-435a-a425-ad618f0f13ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76d1052-e6c6-435a-a425-ad618f0f13ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b76f11c53-ff55-4311-9407-1f19b4c0e286 | 4/23/2023 | ADA | 27,784.03949979 | Customer Withdrawal |
| b765fea-1df4-487f-97a6-be7eb0ba24e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b765fea-1df4-487f-97a6-be7eb0ba24e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b765fea-1df4-487f-97a6-be7eb0ba24e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | DASH | 4.95000000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | BTG | 0.09900000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | BTC | 1.69797037 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | ETH | 0.13061257 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | NEO | 39.00000000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | BCH | 1.99900000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XRP | 749.00000000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | ETH | 2.75528459 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XMR | 9.88533089 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 2/13/2023 | XMR | 5.21700000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XRP | 1,549.44750000 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | DOGE | 1,803.45232069 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XLM | 5,059.25239755 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 2/27/2023 | XMR | 9.88533089 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XRP | 0.04122590 | Customer Withdrawal |
| b7702697-a280-40cd-88a9-0f8396601ec22 | 4/13/2023 | XLM | 1,560.44363010 | Customer Withdrawal |
| b7743b2f-c652-43a7-9404-b8a04e3277237 | 4/22/2023 | XRP | 299.95000000 | Customer Withdrawal |
| b7766f99-7cc9-48db-9d00-c33ddf1de8e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7766f99-7cc9-48db-9d00-c33ddf1de8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7766f99-7cc9-48db-9d00-c33ddf1de8e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b76b191-7648-4fa5-b284-547ae76899e4 | 3/3/2023 | ADA | 3.49000000 | Customer Withdrawal |
| b76b191-7648-4fa5-b284-547ae76899e4 | 4/11/2023 | BTC | 0.34700000 | Customer Withdrawal |
| b76b191-7648-4fa5-b284-547ae76899e4 | 4/9/2023 | ETC | 1.15057000 | Customer Withdrawal |
| b76b191-7648-4fa5-b284-547ae76899e4 | 3/5/2023 | ETC | 0.04970000 | Customer Withdrawal |
| b77866cf-9e28-4 d24-af9a-a2556e6f8863 | 3/10/2023 | DASH | 1.15153026 | Customer Withdrawal |
| b77866cf-9e28-4 d24-af9a-a2556e6f8863 | 4/10/2023 | BCH | 0.06650000 | Customer Withdrawal |
| b77f866-c01a-4dec-9216-a2556e6f8863 | 4/4/2023 | EOS | 25.30668400 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/4/2023 | USD | 823.00000000 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/7/2023 | ETH | 410.39936200 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/6/2023 | HBAR | 1,792.77668601 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/2/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/7/2023 | ETHW | 1.59670000 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/4/2023 | BTC | 0.00044122 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/4/2023 | TRX | 98,992.61635000 | Customer Withdrawal |
| b7782267-80d0-4071-b156-602ce3ac0c3b7 | 4/6/2023 | BTC | 0.04470211 | Customer Withdrawal |
| b78a94f-055b-4fb8-82d9-52353d22836 | 4/7/2023 | ADA | 0.08642993 | Customer Withdrawal |
| b78a94f-055b-4fb8-82d9-52353d22836 | 4/7/2023 | XRP | 750.00000000 | Customer Withdrawal |
| b78ae42-db05-4588-99b6-9a43b84c0c34 | 3/10/2023 | USD | 143.50000000 | Customer Withdrawal |
| b78ae42-db05-4588-89b6-9a43b84c0c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b78ae53d-568e-4ab6-89f6-eaebbc3ecd34 | 4/7/2023 | HBAR | 199.99000000 | Customer Withdrawal |
| b78ae53d-568e-4ab6-89f6-eaebbc3ecd34 | 4/7/2023 | HBAR | 99.99000000 | Customer Withdrawal |
| b78ae53d-568e-4ab6-89f6-eaebbc3ecd34 | 3/7/2023 | HBAR | 9.99000000 | Customer Withdrawal |
| b78ae53d-568e-4ab6-89f6-eaebbc3ecd34 | 4/10/2023 | HBAR | 176,790.93291333 | Customer Withdrawal |
| b78ae53d-568e-4ab6-89f6-eaebbc3ecd34 | 4/7/2023 | SOL | 4.42522036 | Customer Withdrawal |
| b7b8a15-3a88-45a4-94a8-0cd5884a40a9 | 4/10/2023 | ADA | 13.12007729 | Customer Withdrawal |
| b7b8a15-3a88-45a4-94a8-0cd5884a40a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7b6a1f-3a88-45a4-94a8-5e61884a40a9 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| b77fb510-ce5f-487b-8747-8ab39109b432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b77fb510-ce5f-487b-8747-8ab39109b432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77fb510-ce5f-487b-8747-8ab39109b432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7803109-7e74-43d8-993e-b9d55d4b2200 | 4/20/2023 | BTTOLD | 246.53560000 | Customer Withdrawal |
| b7813a41-8547-4e73-a81c-2e84ad3261fc | 4/11/2023 | SNT | 7,712.17245960 | Customer Withdrawal |
| b7813a41-8547-4e73-a81c-2e84ad3261fc | 4/11/2023 | SNT | 2,302.00000000 | Customer Withdrawal |
| b7813a41-8547-4e73-a81c-2e84ad3261fc | 4/10/2023 | ADA | 0.03668648 | Customer Withdrawal |
| b7813a41-8547-4e73-a81c-2e84ad3261fc | 3/4/2023 | FLR | 0.30000000 | Customer Withdrawal |
| b78162-18-cbdb-4367-8bb1-7be6269b63d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b78162-18-cbdb-4367-8bb1-7be6269b63d8 | 3/10/2023 | ADA | 13.12007729 | Customer Withdrawal |
| b78162-18-cbdb-4367-8bb1-7be6269b63d8 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| b78227c0-4dfb-40b9-a7d0-a86fd5b035c6 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b78227c0-4dfb-40b9-a7d0-a86fd5b035c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7827ac-0701-47c2-b950-de0c0cf38d7d | 4/10/2023 | USD | 1.628.00000000 | Customer Withdrawal |
| b78401c-01bf-402e-a7b8-bc42ed65c41 | 3/16/2023 | BTC | 0.00015000 | Customer Withdrawal |
| b78401c-01bf-402e-a7b8-bc42ed65c41 | 4/16/2023 | USDT | 0.53810000 | Customer Withdrawal |
| b7841aae-75cb-4103-b4b6-d5c8ad5e5e3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7841aae-75cb-4103-b4b6-d5c8ad5e5e3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7841aae-75cb-4103-b4b6-d5c8ad5e5e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b788864a-2d80-4f34-b9d4-f24e7dc5f3f8 | 4/18/2023 | HIVE | 99.99000000 | Customer Withdrawal |
| b788864a-2d80-4f34-b9d4-f24e7dc5f3f8 | 4/18/2023 | STEEM | 100.00000000 | Customer Withdrawal |
| b7892004-2e90-487b-9633-9dc03e4d5cfb | 4/20/2023 | ADA | 61.56178998 | Customer Withdrawal |
| b78a2c1a-ce8b-4f8e-9684-78c47b3f3ff8 | 4/21/2023 | ETH | 0.04432222 | Customer Withdrawal |
| b78a2c1a-ce8b-4f8e-9684-78c47b3f3ff8 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b78a2c1a-ce8b-4f8e-9684-78c47b3f3ff8 | 4/21/2023 | MANA | 102.00000000 | Customer Withdrawal |
| b78a2c1a-ce8b-4f8e-9684-78c47b3f3ff8 | 4/21/2023 | POWR | 150.00000000 | Customer Withdrawal |
| b78a2c1a-ce8b-4f8e-9684-78c47b3f3ff8 | 4/21/2023 | ETHW | 0.04432222 | Customer Withdrawal |
| b78b2c5e-9daa-4b9f-9ee6-b5a4f8a3f59e | 4/12/2023 | XRP | 90.00000000 | Customer Withdrawal |
| b78b2c5e-9daa-4b9f-9ee6-b5a4f8a3f59e | 4/12/2023 | BTC | 0.25000000 | Customer Withdrawal |
| b78b2c5e-9daa-4b9f-9ee6-b5a4f8a3f59e | 3/12/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| b78b2c5e-9daa-4b9f-9ee6-b5a4f8a3f59e | 4/12/2023 | ETH | 0.10000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | MANA | 1,000.00000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | ADA | 2,730.44069354 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/19/2023 | FLR | 60.20751400 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | RDD | 987,54000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | LTC | 4.00000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | USDT | 894.86000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | DGB | 10,999.89000000 | Customer Withdrawal |
| b78d3d99-6e38-4df5-a34d-83b36a90c23f | 4/20/2023 | BTC | 16,362.95199507 | Customer Withdrawal |
| b78d0177-5587-4f64-a874-b6ab489b73d1 | 4/5/2023 | ADA | 504.83758426 | Customer Withdrawal |
| b78eb6c1-c662-40b6-9d39-f66286da8f03 | 4/28/2023 | ETH | 0.00440000 | Customer Withdrawal |
| b78eb6c1-c662-40b6-9d39-f66286da8f03 | 4/28/2023 | USDT | 2.00000000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 4/6/2023 | XEM | 100.17000000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 4/6/2023 | BTC | 0.04555000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 4/6/2023 | STRAX | 10.00000000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 4/6/2023 | USDT | 3.13120000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 3/6/2023 | ETH | 0.04400000 | Customer Withdrawal |
| b78eecb5-1eac-4c8c-8b80-b4f8655bd7f3 | 4/6/2023 | LTC | 5.00000000 | Customer Withdrawal |
| b7a9c7fc-c213-4cd0-84d0-c84b50b9d9db | 4/4/2023 | BTC | 0.03440000 | Customer Withdrawal |
| b7a9c7fc-c213-4cd0-84d0-c84b50b9d9db | 4/4/2023 | BTC | 0.32441157 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b79530a2-798e-409f-a9b4-8990e7394e26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b79530a2-798e-409f-a9b4-8990e7394e26 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b79530a2-798e-409f-a9b4-8990e7394e26 | 4/7/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b796bc70-ca8b-4ec6-b592-3f377326bae | 4/7/2023 | USD | 3.457.02000000 | Customer Withdrawal |
| b79729e1-4068-4830-a938-ba6047bcd444 | 4/29/2023 | ATOM | 97.99600000 | Customer Withdrawal |
| b79729e1-4068-4830-a938-ba6047bcd444 | 4/29/2023 | ADA | 1,187.38300613 | Customer Withdrawal |
| b79729e1-4068-4830-a938-ba6047bcd444 | 4/28/2023 | USDT | 68.72350000 | Customer Withdrawal |
| b79729e1-4068-4830-a938-ba6047bcd444 | 4/29/2023 | XTZ | 76.56448264 | Customer Withdrawal |
| b79876f7-52bb-4248-b99b-cb27fdc58b962 | 4/5/2023 | ETH | 0.42692535 | Customer Withdrawal |
| b79876f7-52bb-4248-b99b-cb27fdc58b962 | 4/5/2023 | XRP | 56.00000000 | Customer Withdrawal |
| b79a27d6-4479-4c8d-936f-80de4fb9b839 | 4/1/2023 | ETH | 0.68263539 | Customer Withdrawal |
| b79a27d6-4479-4c8d-936f-80de4fb9b839 | 4/1/2023 | ADX | 462.00000000 | Customer Withdrawal |
| b79a27d6-4479-4c8d-936f-80de4fb9b839 | 4/1/2023 | USDT | 38.67463084 | Customer Withdrawal |
| b79ec880-f82c-4caa-ab0f-5a7a925c6a47 | 3/10/2023 | USD | 101.00000000 | Customer Withdrawal |
| b79ec880-f82c-4caa-ab0f-5a7a925c6a47 | 4/3/2023 | USD | 3,119.00000000 | Customer Withdrawal |
| b7a176b4-4031-42fe-adad-6dce1c30929 | 4/7/2023 | ETH | 0.49524975 | Customer Withdrawal |
| b7a176b4-4031-42fe-adad-6dce1c30929 | 4/7/2023 | UNI | 25.84117144 | Customer Withdrawal |
| b7a176b4-4031-42fe-adad-6dce1c30929 | 4/7/2023 | ADA | 205.14340354 | Customer Withdrawal |
| b7a176b4-4031-42fe-adad-6dce1c30929 | 4/7/2023 | ADA | 617.43021065 | Customer Withdrawal |
| b7a176b4-4031-42fe-adad-6dce1c30929 | 4/7/2023 | DOGE | 13,896.89083052 | Customer Withdrawal |
| b7a42907-598e-42fc-9f1a-f7f8f36f684d | 4/7/2023 | BTC | 0.00384065 | Customer Withdrawal |
| b7a4b5a5-9444-42e4-a79a-b5b40fa4856a | 4/13/2023 | USD | 238.52000000 | Customer Withdrawal |
| b7a667fb-ece2-4279-bb09-2969b280ea09 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b7a667fb-ece2-4279-bb09-2969b280ea09 | 4/3/2023 | SHIB | 18,604,568.8898720 | Customer Withdrawal |
| b7a667fb-ece2-4279-bb09-2969b280ea09 | 4/3/2023 | SHIB | 1,430,549.00000000 | Customer Withdrawal |
| b7a681135-3355-462a-ad1e-3e4bc5ade058 | 4/6/2023 | LTC | 2.34220220 | Customer Withdrawal |
| b7a681135-3355-462a-ad1e-3e4bc5ade058 | 4/6/2023 | ETH | 0.02097821 | Customer Withdrawal |
| b7a681135-3355-462a-ad1e-3e4bc5ade058 | 4/6/2023 | XLM | 137.45262376 | Customer Withdrawal |
| b7a681135-3355-462a-ad1e-3e4bc5ade058 | 4/6/2023 | BAT | 633.00000000 | Customer Withdrawal |
| b7a681135-3355-462a-ad1e-3e4bc5ade058 | 4/6/2023 | BTC | 0.00729180 | Customer Withdrawal |
| b7a6e7a2-8798-4574-a63b-ca35102f4a2c | 4/27/2023 | ETC | 0.31888026 | Customer Withdrawal |
| b7a6e7a2-8798-4574-a63b-ca35102f4a2c | 4/21/2023 | SC | 43,999.90000000 | Customer Withdrawal |
| b7a6e7a2-8798-4574-a63b-ca35102f4a2c | 4/28/2023 | USD | 23.61000000 | Customer Withdrawal |
| b7a7012f-8226-4747-9cd9-cdccbd2343bce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7a7012f-8226-4747-9cd9-cdccbd2343bce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7a7012f-8226-4747-9cd9-cdccbd2343bce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7a76a41-48e5-4fcb-ba6a-f4e9ff8915697 | 4/6/2023 | ADA | 10,533.73453766 | Customer Withdrawal |
| b7a76a41-48e5-4fcb-ba6a-f4e9ff8915697 | 4/6/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b7a76a41-48e5-4fcb-ba6a-f4e9ff8915697 | 4/8/2023 | BTC | 2.99970000 | Customer Withdrawal |
| b7a76a41-48e5-4fcb-ba6a-f4e9ff8915697 | 3/7/2023 | USD | 2.49000000 | Customer Withdrawal |
| b7a8df7a-23ff-46e2-9013-d883a3d74977 | 4/5/2023 | ETH | 0.07398214 | Customer Withdrawal |
| b7ab8b5e-fd2d-4acd-9c5b-624a68c96bb0 | 2/10/2023 | XMR | 0.03026202 | Customer Withdrawal |
| b7ab8b5e-fd2d-4acd-9c5b-624a68c96bb0 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b7ab8b5e-fd2d-4acd-9c5b-624a68c96bb0 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b7ac44d8-0571-4c30-98f1-62d360e4b2eb | 4/1/2023 | BTC | 0.06659435 | Customer Withdrawal |
| b7ac4d2a-d027-4cf1-8435-238af03be8ce | 4/1/2023 | BTC | 0.04274191 | Customer Withdrawal |
| b7ada4db-19bf-4647-ba0a-f8319cb84cf9 | 4/28/2023 | DOGE | 1,030.00000000 | Customer Withdrawal |
| b7ada4db-19bf-4647-ba0a-f8319cb84cf9 | 4/28/2023 | BTC | 0.03271364 | Customer Withdrawal |
| b7ada4db-19bf-4647-ba0a-f8319cb84cf9 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/4/2023 | LTC | 2.16004768 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/4/2023 | ETH | 0.41120232 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/4/2023 | ADA | 100.24051402 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/4/2023 | DOGE | 47.66406509 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/4/2023 | BTC | 0.00803076 | Customer Withdrawal |
| b7aecabf-7ca9-4adf-9105-8ae7f37bfa5b | 4/17/2023 | FLR | 67.06997733 | Customer Withdrawal |
| b7afab84-cd3d-4563-ae17-1f57665cde03 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b7afab84-cd3d-4563-ae17-1f57665cde03 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b7afab84-cd3d-4563-ae17-1f57665cde03 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b7afd169-6fca-420b-ae26-ed38eec63c83 | 4/14/2023 | NMR | 29.65000000 | Customer Withdrawal |
| b7b05a2d-6aae-496e-ba8a-f3dd0fc9541e | 3/10/2023 | BITCNY | 35.71428571 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7b05a2d-6aae-496e-ba8a-f3dd0fc9541e | 4/10/2023 | BITCNY | 35.71428571 | Customer Withdrawal |
| b7b05a2d-6aae-496e-ba8a-f3dd0fc9541e | 2/10/2023 | BITCNY | 35.71428571 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | FTC | 4,999.80000000 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | PTOY | 2,111.00000000 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | NAV | 999.80000000 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | XVG | 39,842.47431557 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | ARK | 99.90000000 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | USDT | 23.41954141 | Customer Withdrawal |
| b7b19159-5807-4110-a8dc-36cf7a7739f4 | 4/7/2023 | VRC | 993.80238894 | Customer Withdrawal |
| b7b2cfd1-1175-4f7e-802b-a96b0d239461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b2cfd1-1175-4f7e-802b-a96b0d239461 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b7b2cfd1-1175-4f7e-802b-a96b0d239461 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b7b3cf3b-cf33-4cac-9102-541990bcdd61 | 3/10/2023 | OMG | 3.68256105 | Customer Withdrawal |
| b7b3cf3b-cf33-4cac-9102-541995bcdd61 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b7b3cf3b-cf33-4cac-9102-541995bcdd61 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | 4/29/2023 | WAXP | 23,609.06122652 | Customer Withdrawal |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | 4/29/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | 4/28/2023 | DGB | 2,640.85884658 | Customer Withdrawal |
| b7b47b7d-b161-417f-8faf-3f01a0e1a4b4 | 4/25/2023 | USD | 0.86000000 | Customer Withdrawal |
| b7b74c12-5273-4e82-a504-df66805de06 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b7b74c12-5273-4e82-a504-df66805de06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b74c12-5273-4e82-a504-df66805de06 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b7b7ea8f-f410-4086-a739-305ff74abfab | 4/4/2023 | USD | 240.32162481 | Customer Withdrawal |
| b7b8d76c-a7b5-4ee8-b850-0ab187f7ff6b | 4/10/2023 | ETH | 0.58412185 | Customer Withdrawal |
| b7b9da8b-aa81-405a-9a3c-a80c95ad9ee2 | 4/8/2023 | BTC | 0.00366217 | Customer Withdrawal |
| b7b9da8b-aa81-405a-9a3c-a80c95ad9ee2 | 4/7/2023 | BTC | 0.08721591 | Customer Withdrawal |
| b7ba782f-031e-4cea-b273-d851cc4f6e2d | 3/26/2023 | ADA | 2,071.42187565 | Customer Withdrawal |
| b7ba782f-031e-4cea-b273-d851cc4f6e2d | 3/26/2023 | HBAR | 14,618.02919582 | Customer Withdrawal |
| b7ba782f-031e-4cea-b273-d851cc4f6e2d | 4/6/2023 | BTC | 0.42002823 | Customer Withdrawal |
| b7bacd2f-e1fe-4126-a2bd-b20e02da8ff4 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| b7bacd2f-e1fe-4126-a2bd-b20e02da8ff4 | 4/6/2023 | ETH | 1.25746781 | Customer Withdrawal |
| b7bacd2f-e1fe-4126-a2bd-b20e02da8ff4 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| b7bacd2f-e1fe-4126-a2bd-b20e02da8ff4 | 4/6/2023 | BTC | 0.07387748 | Customer Withdrawal |
| b7bacd2f-e1fe-4126-a2bd-b20e02da8ff4 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b7bbd6f7-785e-4715-824b-cb5425f71679 | 4/18/2023 | USD | 4,326.56000000 | Customer Withdrawal |
| b7bdc584-6e4d-4724-a173-de1fc7d01c41 | 4/22/2023 | BTC | 0.00498605 | Customer Withdrawal |
| b7be4be9-7504-4e14-8e74-4b82f8de3a2f | 4/7/2023 | VTC | 45.02669400 | Customer Withdrawal |
| b7c0145a-ae71-4388-afe7-30836188a43 | 3/14/2023 | ADA | 797.33273249 | Customer Withdrawal |
| b7c0c7c2-d861-4f7f-b563-2bcfa3f26b61 | 4/8/2023 | ETH | 1.79184440 | Customer Withdrawal |
| b7c0c7c2-d861-4f7f-b563-2bcfa3f26b61 | 4/8/2023 | ADA | 3,934.42140443 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/11/2023 | USD | 13,449.00000000 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/7/2023 | ETC | 4.99000000 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/7/2023 | WAVES | 20.27600766 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/7/2023 | DGB | 953.97389957 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/7/2023 | DOGE | 159.78627947 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/11/2023 | USD | 144.84000000 | Customer Withdrawal |
| b7c18f33-88b4-462b-b00f-c39648f1b4f7 | 4/18/2023 | FLR | 158.40127990 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/10/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/9/2023 | MATIC | 15,091.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/19/2023 | ATOM | 95.19788832 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/10/2023 | ZEN | 8.80000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/10/2023 | LINK | 1,511.80000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | MANA | 2,167.94576079 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/10/2023 | ADA | 17,821.31939753 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/7/2023 | WAXP | 953.97388957 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/9/2023 | WAXP | 159.99000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/7/2023 | WAXP | 2,417.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | HBAR | 48,767.06072799 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | HBAR | 48,767.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | DGB | 124,899.80000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | ZIL | 90,160.90296655 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | SC | 30,917.61415153 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/7/2023 | SC | 99.80000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/9/2023 | DOGE | 198,996.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | DOGE | 199,994.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/9/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/9/2023 | ENJ | 26,082.00000000 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/13/2023 | ENJ | 12,022.30929657 | Customer Withdrawal |
| b7c1d99a-3117-4181-bdee-385e016fb882 | 4/7/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| b7c20b2c-45e7-4d71-aa44-1e60eb1f5f87 | 4/7/2023 | BTC | 0.00750000 | Customer Withdrawal |
| b7c20b2c-45e7-4d71-aa44-1e60eb1f5f87 | 4/7/2023 | BTC | 0.20430036 | Customer Withdrawal |
| b7c5943b-ce8b-422b-bdf0-c88a0c4ad9c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7c5943b-ce8b-422b-bdf0-c88a0c4ad9c2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b7c5943b-ce8b-422b-bdf0-c88a0c4ad9c2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b7c86e2c-2f23-4a55-acb9-cabe9397 | 4/10/2023 | ETH | 0.02918856 | Customer Withdrawal |
| b7ca43e3-ef32-48eb-9668-cece52ac6e0 | 4/11/2023 | SC | 1,464,913.97903805 | Customer Withdrawal |
| b7ca43e3-ef32-48eb-9668-cece52ac6e0 | 4/1/2023 | ENJ | 17,286.16333477 | Customer Withdrawal |
| b7ca43e3-ef32-48eb-9668-cece52ac6e0 | 4/1/2023 | BTC | 0.16711265 | Customer Withdrawal |
| b7cb0661-7b16-42f4-aa17-767fd831d752 | 4/21/2023 | ETH | 0.79842394 | Customer Withdrawal |
| b7cb0661-7b16-42f4-aa17-767fd831d752 | 4/21/2023 | NEO | 2.05640040 | Customer Withdrawal |
| b7cb0661-7b16-42f4-aa17-767fd831d752 | 4/21/2023 | OMG | 99.80000000 | Customer Withdrawal |
| b7cb0661-7b16-42f4-aa17-767fd831d752 | 4/21/2023 | OMG | 220.69537780 | Customer Withdrawal |
| b7cb0661-7b16-42f4-aa17-767fd831d752 | 4/21/2023 | BTC | 0.00547145 | Customer Withdrawal |
| b7ccb9e6-caa1-492e-b194-0774d0f3b9 | 4/11/2023 | XRP | 498.00000000 | Customer Withdrawal |
| b7ceb189-3fbb-4c5f-83ea-137b73c39610 | 4/23/2023 | FLR | 2,623.60500000 | Customer Withdrawal |
| b7ceb189-3fbb-4c5f-83ea-137b73c39610 | 4/23/2023 | FLR | 395.56429990 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | ADA | 4,384.80519593 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | ADA | 4,385.00000000 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | XLM | 399.95000000 | Customer Withdrawal |
| b7cf09a-23b0-4832-a9e4-a9fed372cbc3e | 4/13/2023 | FLR | 63.93343489 | Customer Withdrawal |
| b7d0777a-2379-464f-b2da-677cee799fa2 | 4/13/2023 | BTC | 0.02692755 | Customer Withdrawal |
| b7d099a-23b0-4832-a9e4-a9fed372cbc3e | 4/25/2023 | XLM | 399.95000000 | Customer Withdrawal |
| b7d0c42e-322f-4328-9a1e-15c9e63d3acc | 4/6/2023 | SC | 48,958.62350250 | Customer Withdrawal |
| b7d0c42e-322f-4328-9a1e-15c9e63d3acc | 4/6/2023 | XLM | 336.48111813 | Customer Withdrawal |
| b7d0c42e-322f-4328-9a1e-15c9e63d3acc | 4/6/2023 | BAT | 99.00000000 | Customer Withdrawal |
| b7d113dd-31e1-4d54-aed4-220103ff5c3c | 4/10/2023 | BTC | 1.11811455600 | Customer Withdrawal |
| b7d113dd-31e1-4d54-aed4-220103ff5c3c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b7d113dd-31e1-4d54-aed4-220103ff5c3c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b7d1b381-f483-406b-8b2f-748d5c3b46d2 | 4/11/2023 | USD | 1,426.87000000 | Customer Withdrawal |
| b7d302a1-f1cc-4d35-a01e-a516c78663 | 4/6/2023 | ADA | 1.00000000 | Customer Withdrawal |
| b7d5036b-4b04-412a-9661-51b8450b6d72 | 4/12/2023 | USD | 10,749.74000000 | Customer Withdrawal |
| b7d503f6-4db7-418a-8c62-c3e9b637f408 | 4/4/2023 | LTC | 5.65204422 | Customer Withdrawal |
| b7d59f15-54c9-49ee-bb92-88303790a52e | 4/13/2023 | USD | 5.446.50000000 | Customer Withdrawal |
| b7d59f15-54c9-49ee-bb92-88303790a52e | 4/4/2023 | DOGE | 750.85489470 | Customer Withdrawal |
| b7d5e35b-6801-490b-910b-c5b45c1f6e00 | 4/24/2023 | ETH | 0.03502 | Customer Withdrawal |
| b7da9013-d7c7-4a4a-9f84-5a395f44bfad | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| b7da9013-d7c7-4a4a-9f84-5a395f44bfad | 4/2/2023 | XRP | 1,166.66000000 | Customer Withdrawal |
| b7dbd117-2606-4ac4-a5ec-fe43693ec | 4/11/2023 | DOGE | 5,137.91000000 | Customer Withdrawal |
| b7dbd117-2606-4ac4-a5ec-fe43693ec | 4/19/2023 | HBAR | 0.02582921 | Customer Withdrawal |
| b7dc1633-5c9e-499c-8ff2-880637bfa82e | 3/31/2023 | UBQ | 87.66361649 | Customer Withdrawal |
| b7dc1633-5c9e-499c-8ff2-880637bfa82e | 4/3/2023 | ENJ | 1,765.75215145 | Customer Withdrawal |
| b7dc1633-5c9e-499c-8ff2-880637bfa82e | 4/3/2023 | FLR | 56.95000000 | Customer Withdrawal |
| b7dfcd81-7951-4d67-9305-15b93649fc3c | 2/10/2023 | DOGE | 60.75888886 | Customer Withdrawal |
| b7dfcd81-7951-4d67-9305-15b93649fc3c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7dfcd81-7951-4d67-9305-15b93649fc3c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7df4f1e-d822-4fd5-bdaa-d694023af0ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7df4f1e-d822-4fd5-bdaa-d694023af0ad | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b7df4f1e-d822-4fd5-bdaa-d694023af0ad | 4/7/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b7e3cefff-f304-4fd5-dbcc-dd1db39b7924 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7e3cefff-f304-4fd5-dbcc-dd1db39b7924 | 3/10/2023 | DOGE | 60.75880429 | Customer Withdrawal |
| b7e3cefff-f304-4fd5-dbcc-dd1db39b7924 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7e5b6b9-d4e9-4492-953b-284431141a196 | 4/10/2023 | USD | 45.00000000 | Customer Withdrawal |
| b7e98bd1-45c7-452b-acbf-c8b94178eccf | 4/7/2023 | BTC | 0.00004283 | Customer Withdrawal |
| b7e98bd1-45c7-452b-acbf-c8b94178eccf | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e98bd1-45c7-452b-acbf-c8b94178eccf | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7e9537f-ec9d-45db-9963-56d4e5d25068 | 4/13/2023 | ZEN | 0.12588149 | Customer Withdrawal |
| b7e9537f-ec9d-45db-9963-56d4e5d25068 | 4/13/2023 | ETH | 0.45386476 | Customer Withdrawal |
| b7e9537f-ec9d-45db-9963-56d4e5d25068 | 4/30/2023 | TRX | 206.36487996 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc98d1e2e | 4/9/2023 | ETC | 18.34000000 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc5ee | 4/9/2023 | ETC | 18.71517057 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc5ee | 4/9/2023 | USDT | 45.64198136 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc5ee | 4/6/2023 | USD | 299.22563172 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc5ee | 4/9/2023 | USDT | 178.00000000 | Customer Withdrawal |
| b7ea8b5c-cecc-469a-9883-dc5ee | 4/6/2023 | USD | 5,899.50000000 | Customer Withdrawal |
| b7ec06f9-4b51-4e91-a4b6-4a50c | 4/20/2023 | DGB | 1,126.98000000 | Customer Withdrawal |
| b7ec06f9-4b51-4e91-a4b6-4a50c | 4/20/2023 | DGB | 461.00000000 | Customer Withdrawal |
| b7ecb5e-5b01-4d5a-a6c5-c4b4703b | 4/20/2023 | LTC | 2.01471545 | Customer Withdrawal |
| b7ecb5e-5b01-4d5a-a6c5-c4b4703b | 4/21/2023 | NMR | 12.60001964 | Customer Withdrawal |
| b7ecb5e-5b01-4d5a-a6c5-c4b4703b | 4/21/2023 | USDT | 8.70000000 | Customer Withdrawal |
| b7ecb5e-5b01-4d5a-a6c5-c4b4703b | 4/21/2023 | LBC | 461.49688505 | Customer Withdrawal |
| b7ecb5e-5b01-4d5a-a6c5-c4b4703b | 4/13/2023 | FLR | 89.82000000 | Customer Withdrawal |
| b7ed3b9e-b6e5-4e49-a4d4-9fcc81 | 4/6/2023 | ADA | 1,064.73000000 | Customer Withdrawal |
| b7ed3b9e-b6e5-4e49-a4d4-9fcc81 | 4/6/2023 | ADA | 1,064.73000000 | Customer Withdrawal |
| b7ee21c4-a4a4-4e89-b18f-b44 | 4/13/2023 | BTC | 0.02600000 | Customer Withdrawal |
| b7ee2a7c-a4e0-4e89-b18f-b44 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| b7ef33a9-30fd-4ebc-98c5-7d92d | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| b7ef35c-8c5a-4ebc-98c5-7d92d | 4/7/2023 | BTC | 0.00394900 | Customer Withdrawal |
| b7ef605c-fa8d-4eb6-a377-a69 | 4/5/2023 | USDT | 4,795.00000000 | Customer Withdrawal |
| b7ef605c-fa8d-4eb6-a377-a69 | 4/5/2023 | USDT | 30.00000000 | Customer Withdrawal |
| b7ef605c-fa8d-4eb6-a377-a69 | 4/5/2023 | DOGE | 65,959.00000000 | Customer Withdrawal |
| b7ef605c-fa8d-4eb6-a377-a69 | 4/5/2023 | DOGE | 19,671.47688288 | Customer Withdrawal |
| b7efff97-4b2c-4f5c-a8f6-fd748f | 4/3/2023 | BTC | 2.18000000 | Customer Withdrawal |
| b7f05ec-c7a8-4e0f-aa93-4f1dd9 | 4/13/2023 | XRP | 0.50000000 | Customer Withdrawal |
| b7f08c4-9f5-4e9-4e1-4a9a | 4/13/2023 | XRP | 199.00000000 | Customer Withdrawal |
| b7f6be5c-5b01-4d5a-a6c5-c4b | 4/21/2023 | AMP | 48,000.00000000 | Customer Withdrawal |
| b7f6be5c-5b01-4d5a-a6c5-c4b | 4/21/2023 | AMP | 100.00000000 | Customer Withdrawal |
| b7f7ec5c-5b01-4d5a-a6c5-c4b | 4/21/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b7f7ec5c-5b01-4d5a-a6c5-c4b | 4/10/2023 | ADA | 10,265.00000000 | Customer Withdrawal |
| b7f9b4f-6c5a-4ebc-98c5-7d9 | 4/13/2023 | SAND | 1,725.00000000 | Customer Withdrawal |
| b7f9b4f-6c5a-4ebc-98c5-7d9 | 4/13/2023 | SAND | 460.00000000 | Customer Withdrawal |
| b7fa3cce-9f5-4e9-4e1-4a9a | 4/13/2023 | OMG | 22.63000000 | Customer Withdrawal |
| b7fa3cce-9f5-4e9-4e1-4a9a | 4/13/2023 | OMG | 10.00000000 | Customer Withdrawal |
| b7fb0c0-9f5-4e9-4e1-4a9a | 4/13/2023 | DOGE | 1,739.00000000 | Customer Withdrawal |
| b7fb0c0-9f5-4e9-4e1-4a9a | 4/13/2023 | DOGE | 948.00000000 | Customer Withdrawal |
| b7fc1d0-9f5-4e9-4e1-4a9a | 4/13/2023 | USD | 60.00000000 | Customer Withdrawal |
| b7fd4a-9f5-4e9-4e1-4a9a | 4/13/2023 | BTC | 0.00040000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7fccdcf-3a6a-4d11-ba08-3b7230a8cbe9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7fccdcf-3a6a-4d11-ba08-3b7230a8cbe9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7fccdcf-3a6a-4d11-ba08-3b7230a8cbe9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b76f139e-b7e0-4741-9114-4f4581930fd6 | 4/5/2023 | BTC | 0.04181825 | Customer Withdrawal |
| b76f747b-98f4-499a-8f2a-89d653ac04bd | 4/5/2023 | USD | 818.29000000 | Customer Withdrawal |
| b76f7d80-c2e4-4794-ae64-5d8bb673dff | 4/4/2023 | USD | 808.91000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | MATIC | 10.984.16204701 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | MATIC | 30.00000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | LTC | 13.72119227 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | LTC | 0.24000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | NEO | 25.00000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | SYS | 99.99980000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | SYS | 9,593.87735102 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/29/2023 | PIVX | 772.89469194 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/29/2023 | PIVX | 9.98000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/27/2023 | PIVX | 4.98000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | GLM | 1,370.00000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/27/2023 | EMC2 | 2,955.94194880 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | DGB | 70,901.52287500 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | DOGE | 65,169.11811468 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | BAT | 3,188.27549312 | Customer Withdrawal |
| b7fe226c-3ecd-43aa-88bc-ac02b77a81bb | 4/18/2023 | LBC | 2,884.58538462 | Customer Withdrawal |
| b7fec2ac-22a4-4035-a3cf-66a2c3cf017e | 4/5/2023 | ETH | 0.02133701 | Customer Withdrawal |
| b7ff3e65-a8e2-4b13-b4c3-f251f9a2246a | 4/21/2023 | ADA | 1,851.60486329 | Customer Withdrawal |
| b802fd82-a0e9-49c5-986e-eb07f477904a | 4/4/2023 | USD | 1,190.48000000 | Customer Withdrawal |
| b8046583-be2b-4ef6-a50b-342ccb6f3cee | 4/7/2023 | NEO | 9.00000000 | Customer Withdrawal |
| b8046583-be2b-4ef6-a50b-342ccb6f3cee | 4/7/2023 | DOGE | 9,891.21135417 | Customer Withdrawal |
| b80526cf-9238-4d90-8cd2-4110e0b4d39e | 4/6/2023 | XVG | 2,223.98485208 | Customer Withdrawal |
| b80526cf-9238-4d90-8cd2-4110e0b4d39e | 4/5/2023 | DOGE | 2,713.47250000 | Customer Withdrawal |
| b80526cf-9238-4d90-8cd2-4110e0b4d39e | 4/7/2023 | USD | 15.51000000 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/30/2023 | PIVX | 6,856.34501104 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | UBQ | 9,750.75055479 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | UBQ | 249.99000000 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | TRX | 40,335.50213946 | Customer Withdrawal |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | 4/29/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| b808065-71c2-4710-b947-22ede57947ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b808065-71c2-4710-b947-22ede57947ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b808065-71c2-4710-b947-22ede57947ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b80b7fa1-46a2-4b09-8d9d-ae76abcb8ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b80b7fa1-46a2-4b09-8d9d-ae76abcb8ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b80b7fa1-46a2-4b09-8d9d-ae76abcb8ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/7/2023 | ETH | 0.17527421 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | NEO | 75.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/7/2023 | BNT | 484.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/7/2023 | OMG | 73.85000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | ADA | 6,008.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | CVC | 2,457.00000000 | Customer Withdrawal |
| b80bf673-b1c8-492d-8f25-0eed9e03b166 | 4/14/2023 | BTC | 0.00654144 | Customer Withdrawal |
| b80e6fd-b477-4b09-9189-653f8f1034c2 | 4/3/2023 | BTC | 0.08968475 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | DOGE | 25,376.70095555 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | XLM | 10,272.95341052 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | ENJ | 63,610.00863553 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/7/2023 | ENJ | 33.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/7/2023 | KMD | 2,322.47561828 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/7/2023 | XEM | 15,717.14657177 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | BAT | 1,801.22691641 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | SOLVE | 76,132.33625248 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | SOLVE | 2,150.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | TRX | 223,070.54426621 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | TRX | 199,997.60000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | TRX | 5.60000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | BTC | 0.28580911 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | ETC | 91.40994534 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | NMR | 34.65000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | NMR | 126.29436556 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/22/2023 | LINK | 2.05000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/2/2023 | LINK | 930.49794656 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | STRK | 74.35000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | XRP | 2,368.33620904 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | ADA | 47,316.32566689 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | ADA | 39.55826197 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/2/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | ZRX | 43.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | ZRX | 17,606.33099936 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/4/2023 | GLM | 27,196.11307098 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | GLM | 53.00000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/5/2023 | LOOM | 40,056.13117318 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/7/2023 | SC | 1,062,350.05432742 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | SC | 19.90000000 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/6/2023 | USDT | 85.73927317 | Customer Withdrawal |
| b8107bfc-cef5-4e6b-8933-a67a59731850 | 4/8/2023 | USDT | 96.23530379 | Customer Withdrawal |
| b810d320-03a4-4cd7-a817-da9b621af58a | 4/6/2023 | XLM | 37,903.32962989 | Customer Withdrawal |
| b8157001-7056-4a8a-8542-3b5bfb1b46f5a | 4/11/2023 | USD | 58.06000000 | Customer Withdrawal |
| b8108b01-3882-4eb5-8d5c-013630393c06 | 4/4/2023 | BTC | 0.00362746 | Customer Withdrawal |
| b816b4ba-b309-482a-b1c7-1f4ef8265bb5 | 4/10/2023 | BTC | 0.00087189 | Customer Withdrawal |
| b816b4ba-b309-482a-b1c7-1f4ef8265bb5 | 4/10/2023 | PTOY | 197.44973770 | Customer Withdrawal |
| b816b4ba-b309-482a-b1c7-1f4ef8265bb5 | 4/10/2023 | BTC | 0.00013147 | Customer Withdrawal |
| b816b4ba-b309-482a-b1c7-1f4ef8265bb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b816b4ba-b309-482a-b1c7-1f4ef8265bb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b81851fc-4fb0-41eb-91a9-ff9f44423cca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b81851fc-4fb0-41eb-91a9-ff9f44423cca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b81851fc-4fb0-41eb-91a9-ff9f44423cca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b819ea9c-7a82-480b-911d-65091329c54e | 4/7/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| b819ea9c-7a82-480b-911d-65091329c54e | 4/10/2023 | BTC | 0.00093781 | Customer Withdrawal |
| b81a7299-6989-4d00-92b3-a79dd50d1e77 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b81a7299-6989-4d00-92b3-a79dd50d1e77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b81a7299-6989-4d00-92b3-a79dd50d1e77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b81ce25b-b15b-4c20-833d-14c48ebcb485 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b81ce25b-b15b-4c20-833d-14c48ebcb485 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b81ce25b-b15b-4c20-833d-14c48ebcb485 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/26/2023 | LTC | 17.66942000 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/26/2023 | BSV | 0.95823973 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/11/2023 | ETH | 4.10818715 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/26/2023 | XRP | 307.65162067 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/26/2023 | DGB | 299.80000000 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/11/2023 | NMR | 252.36585741 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/11/2023 | BTC | 0.95823973 | Customer Withdrawal |
| b81e2d69-065d-4606-bad9-24e11bfdc04a | 4/26/2023 | ETHW | 4.11038715 | Customer Withdrawal |
| b820b07b-d810-460f-88f2-8b3e8e0ba3fd | 4/28/2023 | TRX | 37.06000000 | Customer Withdrawal |
| b820b07b-d810-460f-88f2-8b3e8e0ba3fd | 4/28/2023 | TRX | 844.89544758 | Customer Withdrawal |
| b820b07b-d810-460f-88f2-8b3e8e0ba3fd | 4/28/2023 | FLR | 76.83572934 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8223777-d283-42d1-a966-1ea75855bfb8 | 4/11/2023 | USD | 10.80000000 | Customer Withdrawal |
| b8223777-d283-42d1-a966-1ea75855bfb8 | 4/11/2023 | USD | 674.64000000 | Customer Withdrawal |
| b8227d4d-fe36-41f3-baec-7a16055c4e75 | 4/14/2023 | ETH | 0.01299024 | Customer Withdrawal |
| b824fb62-d48a-4254-8aaa-32b9706c4c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b824fb62-d48a-4254-8aaa-32b9706c4c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b824fb62-d48a-4254-8aaa-32b9706c4c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b829997d-0ab1-4252-bc0f-98eba770d2d0 | 4/24/2023 | ETH | 0.71046249 | Customer Withdrawal |
| b82cac85-ae2c-4452-8366-fcb366dfd191 | 2/28/2023 | USD | 1,410.00000000 | Customer Withdrawal |
| b82cac85-ae2c-4452-8366-fcb366dfd191 | 4/11/2023 | USD | 1,311.38000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | ETH | 1.00018518 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | XRP | 249.00000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | MANA | 2,485.00000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | ADA | 669.00000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | GLM | 932.00000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | XLM | 6,999.30000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | BAT | 390.00000000 | Customer Withdrawal |
| b82d9389-6204-4f07-85dc-2fa10348f144 | 4/5/2023 | BTC | 0.0563452 | Customer Withdrawal |
| b82c6bb0-58d5-4750-9d8d-b55544e8aae7 | 4/2/2023 | ADA | 77.77088692 | Customer Withdrawal |
| b82c6bb0-58d5-4750-9d8d-b55544e8aae7 | 4/2/2023 | ADA | 1,051.62158002 | Customer Withdrawal |
| b82c6bb0-58d5-4750-9d8d-b55544e8aae7 | 4/2/2023 | ADA | 80.00000000 | Customer Withdrawal |
| b82c6bb0-58d5-4750-9d8d-b55544e8aae7 | 4/2/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| b82c6bb0-58d5-4750-9d8d-b55544e8aae7 | 4/7/2023 | POLY | 436.42741605 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 3/31/2023 | BSV | 2.38799310 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 3/31/2023 | XVG | 7,155.27518470 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 3/31/2023 | DGB | 17,499.00000000 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 3/31/2023 | XDN | 1,498.98000000 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 3/31/2023 | XDN | 1,498.98000000 | Customer Withdrawal |
| b82fdb17-0f77-4447-aa6c-9514ff6c86e | 4/16/2023 | FLR | 1,519.43000000 | Customer Withdrawal |
| b8306beb-0c59-4909-9405-b9c73f9bf6a6 | 4/11/2023 | USD | 1,408.95000000 | Customer Withdrawal |
| b833d4aa-38e8-4289-b5bb-622a453da3ca | 4/26/2023 | ADA | 35.05154556 | Customer Withdrawal |
| b833d4aa-38e8-4289-b5bb-622a453da3ca | 4/26/2023 | XTZ | 11.85472358 | Customer Withdrawal |
| b833d4aa-38e8-4289-b5bb-622a453da3ca | 4/26/2023 | XLM | 289.50000000 | Customer Withdrawal |
| b833d4aa-38e8-4289-b5bb-622a453da3ca | 4/26/2023 | BTC | 0.00666124 | Customer Withdrawal |
| b8343b8a-f025-4f96-92af-baeb62bc2f98 | 2/28/2023 | BTC | 0.00073000 | Customer Withdrawal |
| b8343b8a-f025-4f96-92af-baeb62bc2f98 | 4/12/2023 | BTC | 0.00032170 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | DOT | 113.28319467 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | MATIC | 657.11000000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | MATIC | 14.29000000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | ETH | 9.06000000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | ATOM | 43.12711192 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | ETH | 1.89600000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | ETH | 2.96000000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | BTC | 0.09600000 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | BTC | 0.04162239 | Customer Withdrawal |
| b83464f3-0394-488c-bc4d-4af7c06ccd9f | 4/1/2023 | USD | 1,415.51000000 | Customer Withdrawal |
| b834c2e3-e027-4d36-80f9-f847152ba2bd | 4/14/2023 | POWR | 368.00000000 | Customer Withdrawal |
| b834c2e3-e027-4d36-80f9-f847152ba2bd | 4/14/2023 | DOGE | 2,603.42648235 | Customer Withdrawal |
| b83b2b0a-a09a-412f-8a7b-1aaf4ad5fda4 | 4/26/2023 | BTC | 0.00600000 | Customer Withdrawal |
| b83b2b0a-a09a-412f-8a7b-1aaf4ad5fda4 | 4/5/2023 | ETH | 0.00298787 | Customer Withdrawal |
| b83b4a0a-279b-414b-b173-8d1668be9fd1 | 4/14/2023 | BTC | 0.02293165 | Customer Withdrawal |
| b83b84aa-bc76-448e-b33c-0f2e8d4d9a4f | 4/14/2023 | BTC | 0.02293165 | Customer Withdrawal |
| b83c60b0-8f4f-4a4e-91fd-ff2985bd5526 | 4/4/2023 | USDT | 913.74000000 | Customer Withdrawal |
| b83c4060-9e4a-4eb3-b0ea-c42b78def49b | 4/14/2023 | BTC | 0.02293165 | Customer Withdrawal |
| b83d4b0e-46ba-4e88-b74f-84c0e5f1d69d | 4/10/2023 | USD | 1,015.71000000 | Customer Withdrawal |
| b83cd4fc-82e3-4190-94be-4e6ce68c892f | 4/29/2023 | BTC | 0.00087893 | Customer Withdrawal |
| b83d0c4f-bbca-4ca4-8c88-7b0a5fae5f09 | 3/31/2023 | ETH | 1.00000000 | Customer Withdrawal |
| b83d0c4f-bbca-4ca4-8c88-7b0a5fae5f09 | 4/14/2023 | BTC | 0.00047175 | Customer Withdrawal |
| b83d0c4f-bbca-4ca4-8c88-7b0a5fae5f09 | 4/29/2023 | XRP | 4.00000000 | Customer Withdrawal |
| b83d0c4f-bbca-4ca4-8c88-7b0a5fae5f09 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| b83d7a70-415a-44e4-91c8-09290ddb486a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b83d7a70-415a-44e4-91c8-09290ddb486a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b83d7a70-415a-44e4-91c8-09290ddb486a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b84091c0-2a4a-4304-906e-ee51148f8561 | 4/13/2023 | XLM | 999.99000000 | Customer Withdrawal |
| b840bcbf-02b2-49ea-80d2-7a3b16c45541 | 4/5/2023 | XRP | 12.66253158 | Customer Withdrawal |
| b840bcbf-02b2-49ea-80d2-7a3b16c45541 | 4/5/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b840bcbf-02b2-49ea-80d2-7a3b16c45541 | 4/5/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b840c2-540e-4e71-9c45-9577aed 4e573 | 4/28/2023 | TRX | 11,969.78235566 | Customer Withdrawal |
| b8450bc2-540e-4e71-9c45-9f571aed 4637 | 4/28/2023 | USD | 9.35000000 | Customer Withdrawal |
| b846f8b3-51c6-4920-bb39-171004fac8d5 | 4/5/2023 | ETH | 0.72472890 | Customer Withdrawal |
| b846d9dc-da1a-4c14-8fd8-3d0a4898b58c | 4/5/2023 | BTC | 0.01019182 | Customer Withdrawal |
| b846a0bb-b51a-4bb8-8f50-848688566d4b | 4/5/2023 | BTC | 0.00447282 | Customer Withdrawal |
| b846a0bb-b51a-4bb8-8f50-848688566d4b | 4/5/2023 | NMR | 35.31000000 | Customer Withdrawal |
| b84be59d-c0fd-40da-9a51-7f0bba31d348 | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| b84be59d-c0fd-40da-9a51-7f0bba31d348 | 4/5/2023 | ENJ | 6,354.38623939 | Customer Withdrawal |
| b84f5a1b-4e8e-444d-88e1-0f4a4c26b24d | 4/5/2023 | DOT | 0.04316614 | Customer Withdrawal |
| b8502e70-9b8f-4c6a-9b06-e9df3670ded2 | 4/26/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| b854e4f3-6854-4ade-b79d-8586b7f7a602 | 2/9/2023 | BTC | 0.04316614 | Customer Withdrawal |
| b85021e9-e3a6-40b3-a904-4be903df5e1a | 4/26/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| b855f291-6e68-46f8-9f3a-8be62a6e60f6 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b85f61a5-cfef-4c1b-a188-9336e57a9a2 | 4/5/2023 | ETH | 0.02469188 | Customer Withdrawal |
| b85f9e51-c0f9-4e34-a1fc-1ee0be93ab69 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b85f9e51-c0f9-4e34-a1fc-1ee0be93ab69 | 4/14/2023 | BTC | 0.00237000 | Customer Withdrawal |
| b85ffac0-9646-4c03-8b38-7f7066b17c65 | 4/12/2023 | USD | 1,703.00000000 | Customer Withdrawal |
| b8611c1-a6ca-436c-931b-9a3c9e59441e | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| b8618e51-4c7b-448c-b8d1-4c8db94be69a | 4/7/2023 | TRX | 6,179.45000000 | Customer Withdrawal |
| b862211a-1705-40d8-87e3-77bbf1b95a81 | 4/7/2023 | BTC | 0.00035000 | Customer Withdrawal |
| b862d9d6-2e28-426f-8e8f-92dc90c6a0b5 | 4/5/2023 | ETH | 0.02122846 | Customer Withdrawal |
| b86620bf-8bd5-4f9d-8448-c96d2c3edecd | 4/10/2023 | USD | 1,409.96000000 | Customer Withdrawal |
| b86d8e51-9eff-44c2-8b4d-48c8a3bd1f50 | 4/7/2023 | BTC | 0.00118000 | Customer Withdrawal |
| b86f3d87-7fd9-4f5e-9df6-4c6cdee1c76e | 4/5/2023 | ETH | 0.01056000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/11/2023 | BTC | 0.00052000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/13/2023 | USD | 5.57000000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/13/2023 | USD | 1,460.00000000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/13/2023 | BTC | 0.00068000 | Customer Withdrawal |
| b86fffa3-4506-434e-9ac9-3db52e71c5ff | 4/13/2023 | BTC | 0.00052000 | Customer Withdrawal |
| b870b7ef-6e07-4f9b-8c76-c9a84d4c8e55 | 4/13/2023 | USD | 16.00000000 | Customer Withdrawal |
| b87272f4-6e99-4046-b93f-88dc93f6d631 | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| b872f3b6-c3a8-4a7d-9fe6-20f09ce92e9b | 4/5/2023 | ETH | 0.00750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | 4/19/2023 | ETH | 0.17007983 | Customer Withdrawal |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | 4/19/2023 | DGB | 1.80000000 | Customer Withdrawal |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | 4/19/2023 | XLM | 12.49936000000 | Customer Withdrawal |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | 4/19/2023 | TRX | 99.99760000000 | Customer Withdrawal |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | 4/19/2023 | FLR | 1.50950000000 | Customer Withdrawal |
| b85d41fc-773c-424c-ba47-0ede7683ea75 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b85d41fc-773c-424c-ba47-0ede7683ea75 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b85d41fc-773c-424c-ba47-0ede7683ea75 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b85d4705-9909-466a-a71c-fc9f4f36f0b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b85d4705-9909-466a-a71c-fc9f4f36f0b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b85d4705-9909-466a-a71c-fc9f4f36f0b5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b85e8e0f-531c-4f98-836d-40645542da34 | 4/25/2023 | ANT | 47.50000000 | Customer Withdrawal |
| b85e8e0f-531c-4f98-836d-40645542da34 | 4/25/2023 | XRP | 2,400.26060646 | Customer Withdrawal |
| b85e8e0f-531c-4f98-836d-40645542da34 | 4/25/2023 | XRP | 100.00000000 | Customer Withdrawal |
| b8639e57-957e-466d-9301-1ed6d57bcc9d | 4/6/2023 | SC | 283,455.69447840 | Customer Withdrawal |
| b8699d3b-f888-422f-b894-70a3e181899d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b8699d3b-f888-422f-b894-70a3e181899d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b8699d3b-f888-422f-b894-70a3e181899d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b86bb23a-9646-4e70-9ac0-873c9919d45a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b86bb23a-9646-4e70-9ac0-873c9919d45a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b86bb23a-9646-4e70-9ac0-873c9919d45a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b86d470-c240-48c1-9edc-2429184f02ff | 4/1/2023 | LSK | 282.35000000 | Customer Withdrawal |
| b86d470-c240-48c1-9edc-2429184f02ff | 4/4/2023 | PART | 287.30000000 | Customer Withdrawal |
| b86d470-c240-48c1-9edc-2429184f02ff | 4/13/2023 | DGB | 4,202.33272611 | Customer Withdrawal |
| b86d470-c240-48c1-9edc-2429184f02ff | 4/1/2023 | ALGO | 3,014.52000000 | Customer Withdrawal |
| b86d470-c240-48c1-9edc-2429184f02ff | 4/4/2023 | LBC | 898.17780000 | Customer Withdrawal |
| b86c0f13-9219-484b-bbf6-27c0e5ed577 | 4/6/2023 | SC | 850,727.83154330 | Customer Withdrawal |
| b86c0f13-9219-484b-bbf6-27c0e5ed577 | 4/26/2023 | FLR | 41.43962714 | Customer Withdrawal |
| b86d2e7b-074c-4bc0-865a-780cb2ec2d96 | 4/5/2023 | DOGE | 2,915.19114849 | Customer Withdrawal |
| b86d2e7b-074c-4bc0-865a-780cb2ec2d96 | 4/5/2023 | XLM | 742.92428696 | Customer Withdrawal |
| b86d30a6-f099-42eb-b931-243a57a78a24 | 4/23/2023 | BTC | 0.20051766 | Customer Withdrawal |
| b86d30a6-f099-42eb-b931-243a57a78a24 | 4/13/2023 | BTC | 0.00270000 | Customer Withdrawal |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | 4/13/2023 | ETH | 3.02261071 | Customer Withdrawal |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | 4/13/2023 | ADA | 12,453.39523258 | Customer Withdrawal |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | 4/13/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | 4/13/2023 | BTC | 0.00569820 | Customer Withdrawal |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | 4/13/2023 | BTC | 0.07288327 | Customer Withdrawal |
| b86fb15f-9fe6-4e07-b490-26157b82ec9 | 2/7/2023 | ETH | 0.08138966 | Customer Withdrawal |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | 4/1/2023 | LTC | 13.99000000 | Customer Withdrawal |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | 4/1/2023 | ETH | 0.26275168 | Customer Withdrawal |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | 4/1/2023 | BCH | 7.99900000 | Customer Withdrawal |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | 4/18/2023 | BTC | 1.86832089 | Customer Withdrawal |
| b870673b-e1e6-4915-857b-e826e989fc19 | 2/9/2023 | BTTOLD | 37,000.00000000 | Customer Withdrawal |
| b870673b-e1e6-4915-857b-e826e989fc19 | 4/17/2023 | USD | 253.00000000 | Customer Withdrawal |
| b870673b-e1e6-4915-857b-e826e989fc19 | 3/2/2023 | USD | 4,400.00000000 | Customer Withdrawal |
| b8708dc9-7c38-4737-8d70-5ef9600bcb7a | 4/21/2023 | BTC | 0.00790035 | Customer Withdrawal |
| b871d7c3-9d5e-4ddd-b55a-e170000a7ba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b871d7c3-9d5e-4ddd-b55a-e170000a7ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b871d7c3-9d5e-4ddd-b55a-e170000a7ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b87267dd-f8bb-41f7-8451-fa2273f2b274 | 4/3/2023 | RDD | 99,848.06999283 | Customer Withdrawal |
| b873644e-f564-44ff-bb8f-8232aaf41bea | 4/19/2023 | DOGE | 264.88774900 | Customer Withdrawal |
| b8741365-5ad8-4dd0-99d5-c334600e1479 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8741365-5ad8-4dd0-99d5-c334600e1479 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8741365-5ad8-4dd0-99d5-c334600e1479 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b874ed9a-3871-4f93-8524-61cc5c4f4f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b874ed9a-3871-4f93-8524-61cc5c4f4f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b874ed9a-3871-4f93-8524-61cc5c4f4f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8767bf-2ea4-4b6a-b509-9b861d97f1d5 | 4/16/2023 | ETC | 9.97800000 | Customer Withdrawal |
| b8767bf-2ea4-4b6a-b509-9b861d97f1d5 | 4/16/2023 | LSK | 24.63750000 | Customer Withdrawal |
| b8767bf-2ea4-4b6a-b509-9b861d97f1d5 | 4/16/2023 | DGB | 30,653.49182183 | Customer Withdrawal |
| b8767bf-2ea4-4b6a-b509-9b861d97f1d5 | 4/16/2023 | XEM | 2,776.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/3/2023 | MANA | 90.00000000 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/9/2023 | ADA | 520.28836429 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/3/2023 | DGB | 999.80000000 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/3/2023 | DOGE | 24,995.10169492 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/3/2023 | ENJ | 3,964.00000000 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/9/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| b769958-afd8-4035-8b5c-fe46a149c9dd | 4/3/2023 | USD | 389.63000000 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/1/2023 | ETH | 0.09000000 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/1/2023 | XLM | 50,099.00000000 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/1/2023 | XLM | 1,935.48181223 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/1/2023 | ENJ | 50,271.65000000 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/1/2023 | BAT | 100,072.00000000 | Customer Withdrawal |
| b8779798-f078-4eb0-a692-864930372e3 | 4/2/2023 | BTC | 1.10010292 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | QTUM | 9.95000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | NMR | 1.70016905 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | SYS | 9.99980000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | ADA | 2,689.54520415 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XRP | 2,223.28249278 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | DOGE | 941.51220727 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | XLM | 6,801.87146884 | Customer Withdrawal |
| b879fe18-2588-4f61-89a7-b11f1a7356ab | 4/28/2023 | FLR | 4.00000000 | Customer Withdrawal |
| b87adbb1-cf40-4a5d-9e18-3682352b17b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b87adbb1-cf40-4a5d-9e18-3682352b17b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b87adbb1-cf40-4a5d-9e18-3682352b17b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b87af46c-ae77-4780-b612-05cc89e51be0 | 3/31/2023 | LTC | 0.57380893 | Customer Withdrawal |
| b87af46c-ae77-4780-b612-05cc89e51be0 | 5/2/2023 | NEO | 14.00000000 | Customer Withdrawal |
| b87af46c-ae77-4780-b612-05cc89e51be0 | 4/1/2023 | ADA | 589.23825281 | Customer Withdrawal |
| b87af46c-ae77-4780-b612-05cc89e51be0 | 3/31/2023 | DGB | 318.67975064 | Customer Withdrawal |
| b87af46c-ae77-4780-b612-05cc89e51be0 | 3/31/2023 | XRP | 0.05084438 | Customer Withdrawal |
| b87c0477-f2ad-47be-b87c-0876a671f7a5 | 3/20/2023 | BTC | 0.02033536 | Customer Withdrawal |
| b87c0477-f2ad-47be-b87c-0876a671f7a5 | 3/20/2023 | BTC | 0.06166610 | Customer Withdrawal |
| b87c1e4c-8d3d-4ec0-8c45-4b7c4eb8c85d | 4/3/2023 | USD | 1,048.62000000 | Customer Withdrawal |
| b87d0199-6ab7-44f5-b532-586ae414f86c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87d0199-6ab7-44f5-b532-586ae414f86c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87d0199-6ab7-44f5-b532-586ae414f86c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87d2d2b-804a-4bdd-be86-14a85033a632 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87d2d2b-804a-4bdd-be86-14a85033a632 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87d2d2b-804a-4bdd-be86-14a85033a632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87eef7d-3631-4807-96f6-8b9497d1e935 | 4/5/2023 | USD | 0.01033000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/20/2023 | FIL | 7.97274265 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/20/2023 | NEO | 15.00000000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 2/9/2023 | BTTOLD | 3,431.52117200 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/26/2023 | PINK | 99.54000000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/27/2023 | SC | 149.99000000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/26/2023 | SC | 999.90000000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/26/2023 | SC | 142,249.17099698 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/26/2023 | PPC | 167.16067000 | Customer Withdrawal |
| b87f4f09-1296-4a4f-89e9-b9eb3f848ed | 4/27/2023 | BTT | 8,271,521.17200000 | Customer Withdrawal |
| b880c932-119d-45af-b98b-b1908dc63e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b880c932-119d-45af-b98b-b1908dc63e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b880c932-119d-45af-b98b-b1908dc63e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b881048-d94f-416a-bf60-5b908cc8bcdc | 4/5/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | HBAR | 7,082.94787665 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | XLM | 1,687.20591560 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | RVN | 9.00000000 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | RVN | 11,672.57369966 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/10/2023 | USD | 3,091.49000000 | Customer Withdrawal |
| b88163ca-3734-4462-9ce9-76472d08c73b | 4/7/2023 | USD | 58.14000000 | Customer Withdrawal |
| b8824be5-0715a791-8547-de0d8e24526e | 3/10/2023 | USDT | 114.73789111 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/19/2023 | XRP | 48.67788700 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/19/2023 | ADA | 543.45400000 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/27/2023 | WAXP | 212.72564445 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 2/9/2023 | BTTOLD | 25,136.15473600 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/19/2023 | DOGE | 7,925.51282052 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/27/2023 | TRX | 10,245.41260000 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/27/2023 | TRX | 7.60000000 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/27/2023 | BTT | 24,976,154.73600000 | Customer Withdrawal |
| b8834da2-3107-4a8a-897e-bd960aaf0172 | 4/27/2023 | FLR | 6.53628934 | Customer Withdrawal |
| b8868b9a-2b35-438b-bff8-1a3bbb314d85 | 4/30/2023 | XLM | 399.95000000 | Customer Withdrawal |
| b8868b9a-2b35-438b-bff8-1a3bbb314d85 | 4/30/2023 | SC | 0.11970000 | Customer Withdrawal |
| b8868b9a-2b35-438b-bff8-1a3bbb314d85 | 4/30/2023 | SC | 0.00415080 | Customer Withdrawal |
| b8868b9a-2b35-438b-bff8-1a3bbb314d85 | 4/30/2023 | USDT | 51.83000000 | Customer Withdrawal |
| b8868b9a-2b35-438b-bff8-1a3bbb314d85 | 4/30/2023 | USD | 301.19000000 | Customer Withdrawal |
| b887513-4a48-4607-9e8c-174840443cbcd | 4/10/2023 | USD | 481.75000000 | Customer Withdrawal |
| b888b9ef-2095-4e17-88e5-3d33146d7719 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b888b9ef-2095-4e17-88e5-3d33146d7719 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b888b9ef-2095-4e17-88e5-3d33146d7719 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b88c0237-ee12-4124-9f14-1e250b92dea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b88c0237-ee12-4124-9f14-1e250b92dea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b88c0237-ee12-4124-9f14-1e250b92dea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b88c83af-a6ec-41dd-b146-53531e68d0fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b88c83af-a6ec-41dd-b146-53531e68d0fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b88c83af-a6ec-41dd-b146-53531e68d0fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b88e2a6b-0b81-4a81-b360-07c4faf72c8b | 3/10/2023 | DOGE | 101,756.51370720 | Customer Withdrawal |
| b88e2a6b-0b81-4a81-b360-07c4faf72c8b | 4/4/2023 | DOGE | 1,500.00000000 | Customer Withdrawal |
| b88e2a6b-0b81-4a81-b360-07c4faf72c8b | 4/4/2023 | BTC | 0.18787979 | Customer Withdrawal |
| b88ed43e-4b65-44f2-8e72-d4094f31da99 | 4/22/2023 | XLM | 28.46725909 | Customer Withdrawal |
| b88eca3f-6ed6-4ebe-9263-fe0becd9b1c83 | 4/27/2023 | ETH | 3.85217873 | Customer Withdrawal |
| b88eca3f-6ed6-4ebe-9263-fe0becd9b1c83 | 4/27/2023 | ETC | 0.13000000 | Customer Withdrawal |
| b88ef516-df6-4652-bf16-aeeafedcb19 | 4/23/2023 | BSV | 2.85713990 | Customer Withdrawal |
| b8915d2-fab6-4b16-86f8-90f0ce65c092 | 4/18/2023 | ZEN | 2.90000000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/30/2023 | ANT | 103.37707123 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/30/2023 | QTUM | 17.98575194 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/1/2023 | POWR | 0.14000000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/30/2023 | POWR | 618.12100000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/1/2023 | BNT | 32.50030000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/30/2023 | ICX | 94.94500000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/1/2023 | USD | 0.00017000 | Customer Withdrawal |
| b8917363-ad5a-4bdd-832b-bf9b50000022 | 4/30/2023 | XLM | 198.95000000 | Customer Withdrawal |
| b8930653-88a0-4cc4-9239-8de5664dc93e | 4/7/2023 | XRP | 1,461.05000000 | Customer Withdrawal |
| b8930653-88a0-4cc4-9239-8de5664dc93e | 4/10/2023 | XRP | 16.01344330 | Customer Withdrawal |
| b8930653-88a0-4cc4-9239-8de5664dc93e | 4/10/2023 | XLM | 0.01454330 | Customer Withdrawal |
| b8936e7-77da-4ed3-a192-33f5cded5b34 | 4/7/2023 | BTC | 0.22418800 | Customer Withdrawal |
| b8957e6-4fa3-4b0a-89b4-0f7e0a80f06 | 3/31/2023 | BTC | 0.00202625 | Customer Withdrawal |
| b8957e6-4fa3-4b0a-89b4-0f7e0a80f06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8957e6-4fa3-4b0a-89b4-0f7e0a80f06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8964542-7643-4b73-b079-b2a1d4daf5a7 | 2/9/2023 | FUN | 724.63768116 | Customer Withdrawal |
| b8964542-7643-4b73-b079-b2a1d4daf5a7 | 4/7/2023 | FUN | 877.19298250 | Customer Withdrawal |
| b8964542-7643-4b73-b079-b2a1d4daf5a7 | 3/10/2023 | FUN | 669.69666667 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | LTC | 0.27433833 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | MANA | 2,074.67730054 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | USD | 1,044.19175000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | GLM | 1,962.00000000 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | SC | 42,999.90000000 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | XLM | 2,999.90000000 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | EOS | 100.02200000 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 4/7/2023 | FLR | 1,006.11700000 | Customer Withdrawal |
| b8984460-ec6a-4194-8268-7445860ae9ca | 3/18/2023 | TRX | 34,617.46769100 | Customer Withdrawal |
| b868ce05-bca5-412e-a156-353042a2a245 | 4/24/2023 | BTC | 0.17750859 | Customer Withdrawal |
| b868b0d8-9e6b-4ca4-8a0f-a04c77c85d2c | 4/27/2023 | BTC | 0.00022109 | Customer Withdrawal |
| b868b0d8-9e6b-4ca4-8a0f-a04c77c85d2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b868b0d8-9e6b-4ca4-8a0f-a04c77c85d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b869c8cd-a775-4fa-a8ff-5f2e7ba0c9fa | 3/18/2023 | DOGE | 3,856.94000000 | Customer Withdrawal |
| b869c8cd-a775-4fa-a8ff-5f2e7ba0c9fa | 4/5/2023 | BTTOLD | 297.35947400 | Customer Withdrawal |
| b869d1e6-5b90-4e2c-9cd7-e8d4c2ad3f1a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b869d1e6-5b90-4e2c-9cd7-e8d4c2ad3f1a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b869d1e6-5b90-4e2c-9cd7-e8d4c2ad3f1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b86a88f-ec8a-4b7e-8c48-0a92b89db85d | 4/14/2023 | ADA | 2,185.18456510 | Customer Withdrawal |
| b869a3f-1fb9-4ba6-a37f-c9680a4f98d7 | 4/16/2023 | USDT | 4.99410000 | Customer Withdrawal |
| b869a3f-1fb9-4ba6-a37f-c9680a4f98d7 | 4/16/2023 | USD | 8.23000000 | Customer Withdrawal |
| b869d1f3-88ba-450e-82b9-6a96b08cf6d7 | 4/3/2023 | USD | 43.19000000 | Customer Withdrawal |
| b869b5b-1e8a-49e8-9eef-77963e3b3f9 | 4/1/2023 | USD | 7.95000000 | Customer Withdrawal |
| b869d2c1-5180-441f-9a7c-39de8e0d93c6 | 4/10/2023 | ZEN | 0.14000000 | Customer Withdrawal |
| b869f5c7-5f81-4c0e-a14e-e59a7d33fe1c | 4/27/2023 | ETH | 0.05000000 | Customer Withdrawal |
| b869f5c7-5f81-4c0e-a14e-e59a7d33fe1c | 4/27/2023 | ADA | 299.00000000 | Customer Withdrawal |
| b869f5c7-5f81-4c0e-a14e-e59a7d33fe1c | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| b869d6c3-fa49-4f63-a1da-4f6f6b6a1f99 | 4/5/2023 | USD | 41.83000000 | Customer Withdrawal |
| b86a2ef-57ba-4b0e-8f0a-aa01e1ffd63e | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| b86a36c-98ba-4f3b-9b96-9f5d8dd80c8e | 4/27/2023 | USD | 7.07000000 | Customer Withdrawal |
| b86a6ce-bbc5-4e4f-b6a5-2b1c4a0c6f0b | 4/27/2023 | LOOM | 1,125.00000000 | Customer Withdrawal |
| b86a8ba-9a37-4b9a-b9d9-2c82f8e3e93f | 4/27/2023 | STEEM | 53.17000000 | Customer Withdrawal |
| b86b24e-1e45-4dc0-9f1a-1f5e9a3b1f6f | 4/27/2023 | USD | 78.00000000 | Customer Withdrawal |
| b86b2f5-9c48-4e3a-a9df-9c5e9c9b9e1d | 4/27/2023 | FLR | 3.00000000 | Customer Withdrawal |
| b86c3f5-0e8b-4f1a-a1b9-8f1f6e2b9c4e | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b86d1a0-0c08-4e3b-82f8-9a1e3f9d1b2c | 4/27/2023 | USD | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8a52a58-e711-4926-93a0-a6ad2c41089e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8a52a58-e711-4926-93a0-a6ad2c41089e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8a52a58-e711-4926-93a0-a6ad2c41089e | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | LINK | 7.91302969 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | DCR | 14.99000000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | ZRX | 252.00000000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | DGB | 89,999.80000000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | TRX | 4.90000000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 3/31/2023 | TRX | 199,990.30000000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 4/1/2023 | BTC | 0.07970000 | Customer Withdrawal |
| b8a64866-f9a5-459c-99a0-4170568ba40a | 4/1/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b8a6fd6a-aa7d-4ff0-877b-7b58149ba594 | 4/28/2023 | ADA | 1,897.81020812 | Customer Withdrawal |
| b8a6fd6a-aa7d-4ff0-877b-7b58149ba594 | 4/28/2023 | TRX | 25,301.21811374 | Customer Withdrawal |
| b8a85fca-f49e-499c-9f7c-1d4a0efc1952 | 4/13/2023 | HBAR | 78,274.26207803 | Customer Withdrawal |
| b8a85fca-f49e-499c-9f7c-1d4a0efc1952 | 4/13/2023 | USDT | 151.79459999 | Customer Withdrawal |
| b8a8b9b1-f6b4-4613-90ea-e6a866a915a4 | 4/17/2023 | USD | 90.59000000 | Customer Withdrawal |
| b8a98eb6-0924-4f3b-a16d-ca0c0a4ff90b | 4/13/2023 | BTC | 0.00197524 | Customer Withdrawal |
| b8a9f278-aaf7-46f9-9b53-558acaba59e2 | 4/4/2023 | USD | 209.09000000 | Customer Withdrawal |
| b8aa64f6-7720-493e-91ce-94f925b18e94 | 4/28/2023 | ADA | 326.61778508 | Customer Withdrawal |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | 4/19/2023 | LTC | 6.79973746 | Customer Withdrawal |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | 2/14/2023 | DCR | 11.15042970 | Customer Withdrawal |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | 3/14/2023 | DCR | 5.09000000 | Customer Withdrawal |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | 3/26/2023 | NXS | 5,211.89325917 | Customer Withdrawal |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | 3/16/2023 | NXS | 6,236.21125407 | Customer Withdrawal |
| b8ab786d-b94f-4588-86c4-f63dd04c5b07 | 4/10/2023 | USD | 1,982.61000000 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | ADA | 25,439.08012887 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | DOGE | 5,030.57675110 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | XLM | 19,799.97545455 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | 4/5/2023 | BTC | 0.71512004 | Customer Withdrawal |
| b8ae10a9-5840-4054-a72d-ed0a3373a2bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8ae10a9-5840-4054-a72d-ed0a3373a2bd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8ae10a9-5840-4054-a72d-ed0a3373a2bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b8b1ac36-e1cc-44ef-8582-a241da178b0b | 4/15/2023 | BTC | 0.00419030 | Customer Withdrawal |
| b8b1b55a-840d-489c-83d4-9d106810ce04 | 4/21/2023 | SC | 4,506.06435356 | Customer Withdrawal |
| b8b240fb-5362-4508-930f-9155e51c80a7 | 4/13/2023 | ETH | 3.22810211 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | ETH | 0.99000000 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | XRP | 1.00000000 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | XLM | 3.99000000 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | BTC | 0.00119541 | Customer Withdrawal |
| b8b325d2-bfa6-4ec0-8b8d-f262f828ac08 | 4/5/2023 | BTC | 0.02068294 | Customer Withdrawal |
| b8b59bd6-5026-ef8c-ebeb-adbf547d5c9b | 4/29/2023 | ETH | 1.39480000 | Customer Withdrawal |
| b8b59bd6-5026-ef8c-ebeb-adbf547d5c9b | 4/29/2023 | ETH | 0.02480000 | Customer Withdrawal |
| b8b59bd6-5026-ef8c-ebeb-adbf547d5c9b | 4/29/2023 | ADA | 1,052.00000000 | Customer Withdrawal |
| b8b59bd6-5026-ef8c-ebeb-adbf547d5c9b | 4/29/2023 | TRX | 97.60000000 | Customer Withdrawal |
| b8b59bd6-5026-ef8c-ebeb-adbf547d5c9b | 4/29/2023 | TRX | 7,853.60000000 | Customer Withdrawal |
| b8b77595-a3c2-4441-9ab7-c469ba6ee3e8 | 4/7/2023 | ADA | 114.82669127 | Customer Withdrawal |
| b8b77595-a3c2-4441-9ab7-c469ba6ee3e8 | 4/7/2023 | ALGO | 188.55456092 | Customer Withdrawal |
| b8b77595-a3c2-4441-9ab7-c469ba6ee3e8 | 3/5/2023 | BTC | 0.00344686 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/18/2023 | XRP | 81.02258110 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/7/2023 | ADA | 177.17367558 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/7/2023 | XLM | 200.24800000 | Customer Withdrawal |
| b8b786a0-0089-4042-b631-5f579ca64e8e | 4/7/2023 | XLM | 50.01000000 | Customer Withdrawal |
| b8b84330-e0cd-4639-b729-3f5bd3faf417 | 4/7/2023 | DOGE | 1,013.00000000 | Customer Withdrawal |
| b8b84330-e0cd-4639-b729-3f5bd3faf417 | 4/7/2023 | BTC | 0.03391346 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8b84330-e0cd-4639-b729-3f5bd3faf417 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b8b84330-e0cd-4639-b729-3f5bd3faf417 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | 4/5/2023 | ADA | 1,041.87877608 | Customer Withdrawal |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | 4/6/2023 | USD | 0.03000000 | Customer Withdrawal |
| b8b958c7-46a4-4599-b9f6-1dbb05dc1110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8b958c7-46a4-4599-b9f6-1dbb05dc1110 | 2/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | XRP | 743.07571245 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | ADA | 606.43513543 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | DOGE | 719.91578408 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | XLM | 101.74619530 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | LTC | 0.44395818 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | ETH | 0.38939002 | Customer Withdrawal |
| b8baa550-f051-416c-96f6-1101f6f1671c | 4/20/2023 | BCH | 0.40525928 | Customer Withdrawal |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | 4/24/2023 | XRP | 2.00000000 | Customer Withdrawal |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | 4/24/2023 | XRP | 125.47647608 | Customer Withdrawal |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | 4/14/2023 | BTC | 0.00120706 | Customer Withdrawal |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | 4/7/2023 | FLR | 18.57835766 | Customer Withdrawal |
| b8bbda38-a0ff-4714-aab0-744e5e4481b7 | 4/6/2023 | BTC | 0.01439033 | Customer Withdrawal |
| b8bc9cb8-5785-4f5d-988f-48c0a26ddc59 | 4/7/2023 | HIVE | 3,081.73866006 | Customer Withdrawal |
| b8bc9cb8-5785-4f5d-988f-48c0a26ddc59 | 4/7/2023 | HIVE | 2.94820005 | Customer Withdrawal |
| b8bc9cb8-5785-4f5d-988f-48c0a26ddc59 | 4/11/2023 | WAXP | 5,110.68523138 | Customer Withdrawal |
| b8bd0919-9c17-4b33-819f-af9be309c01d | 4/28/2023 | ROD | 598.00000000 | Customer Withdrawal |
| b8bd0919-9c17-4b33-819f-af9be309c01d | 4/6/2023 | NMR | 14.50000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | WAXP | 17.00000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | ARK | 860.64620034 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | XLM | 699.95000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/8/2023 | ENJ | 2,528.00000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | KMD | 329.98000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | XEM | 1,812.00000000 | Customer Withdrawal |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | 4/7/2023 | BTC | 0.01208249 | Customer Withdrawal |
| b8c1ab05-7fe9-4fc4-9a57-aa923c2a9fb6 | 2/9/2023 | BTTOLD | 5,714.85775500 | Customer Withdrawal |
| b8c27965-bb24-4ab8-9eea-1c70838cc12b | 4/26/2023 | HBAR | 63,036.99000000 | Customer Withdrawal |
| b8c27965-bb24-4ab8-9eea-1c70838cc12b | 4/26/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| b8c27965-bb24-4ab8-9eea-1c70838cc12b | 4/25/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b8c2f003-9aef-41ea-91ae-7b7f04375i14f | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b8c2f003-9aef-41ea-91ae-7b7f04375i14f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b8c2f003-9aef-41ea-91ae-7b7f04375i14f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b8c3d64d-60e3-4cf2-baf2-e9aca987af43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8c3d64d-60e3-4cf2-baf2-e9aca987af43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8c3d64d-60e3-4cf2-baf2-e9aca987af43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8c7a2b7-5309-4fa4-bccc-eac1ba7f9d68 | 4/14/2023 | SNT | 24,599.99483686 | Customer Withdrawal |
| b8c47bb-c5f6-467e-924d-0ab093ebf0bd | 3/10/2023 | ETH | 0.00129864 | Customer Withdrawal |
| b8c47bb-c5f6-467e-924d-0ab093ebf0bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8c47bb-c5f6-467e-924d-0ab093ebf0bd | 2/10/2023 | ETH | 0.00140002 | Customer Withdrawal |
| b8cee84-6146-454a-90ab-1c9967cfb249 | 4/10/2023 | ZRX | 345.21247748 | Customer Withdrawal |
| b8cee84-6146-454a-90ab-1c9967cfb249 | 4/10/2023 | GLM | 462.00000000 | Customer Withdrawal |
| b8cee84-6146-454a-90ab-1c9967cfb249 | 4/10/2023 | HBAR | 1,603.12241115 | Customer Withdrawal |
| b8cee84-6146-454a-90ab-1c9967cfb249 | 4/10/2023 | DGB | 4,003.72095778 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | LINK | 2.90000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | XRP | 1.00000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/30/2023 | XRP | 214.47487011 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | ADA | 407.47984708 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | SC | 9.00000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/29/2023 | SC | 8,998.90000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/29/2023 | DOGE | 2,583.52138456 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/28/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| b8cfe5cb-7b04-44fb-9df7-fd745822a4bc | 4/29/2023 | ENJ | 57.47746846 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8c9b931-12fe-4ceb-8f2b-76aa9db2bf1f | 4/5/2023 | IOTA | 310.70811003 | Customer Withdrawal |
| b8c9b931-12fe-4ceb-8f2b-76aa9db2bf1f | 4/5/2023 | IOTA | 933.12433009 | Customer Withdrawal |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | 4/7/2023 | ETH | 0.86011439 | Customer Withdrawal |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | 4/20/2023 | FLR | 14.10950000 | Customer Withdrawal |
| b8cd9491-cad1-42e8-9f85-f85ef77382e3 | 8/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8cd9491-cad1-42e8-9f85-f85ef77382e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8cd9491-cad1-42e8-9f85-f85ef77382e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8cf0ac7-ff93-4b0c-acfa-1a78630718a6 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8cf0ac7-ff93-4b0c-acfa-1a78630718a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8cf0ac7-ff93-4b0c-acfa-1a78630718a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d0a5de-4eaa-44ac-91f0-6fe0863f6b1e | 2/11/2023 | AVAX | 2.57275758 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 2/9/2023 | AVAX | 0.49900000 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 4/9/2023 | ETH | 0.18144355 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 2/13/2023 | ETH | 0.89730000 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 2/13/2023 | USDT | 30.30000000 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 2/13/2023 | USDC | 1,983.04090127 | Customer Withdrawal |
| b8d5840-4a8e-4a4c-b970-6fe0863f6b1e | 4/10/2023 | BTC | 0.01035397 | Customer Withdrawal |
| b8d0754e-823a-4f75-bbdf-7a8a519f392f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8d0754e-823a-4f75-bbdf-7a8a519f392f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b8d0754e-823a-4f75-bbdf-7a8a519f392f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | BNT | 32.73316791 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | SYS | 189.37584382 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | XVG | 38,173.62505100 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | FIRO | 7.99900000 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | SC | 117,446.29259999 | Customer Withdrawal |
| b8d15654-1976-4e29-b5b6-24fe1c4299ab | 4/29/2023 | SC | 2,850.13837810 | Customer Withdrawal |
| b8dbb8c-218b-44b3-9e73-6182b7d7c70d | 4/12/2023 | XVG | 217,626.45557000 | Customer Withdrawal |
| b8dbb8c-218b-44b3-9e73-6182f8fa70fd | 4/11/2023 | DOGE | 9,987.04000000 | Customer Withdrawal |
| b8dbb8c-218b-44b3-9e73-6182f8fa70fd | 4/11/2023 | TRX | 5,884.11150200 | Customer Withdrawal |
| b8dc8e0e-27f2-4074-8f97-d558a523f2c6 | 4/5/2023 | XLM | 0.00017921 | Customer Withdrawal |
| b8dc8e0e-27f2-4074-8f97-d558a523f2c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8dc4f8c-3051-46c1-88f1-f33665234a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8dcd9b3-5cf6-4740-900f-a6d5d99aa6db | 4/7/2023 | USD | 49.93000000 | Customer Withdrawal |
| b8df710-fe66-45cf-b11c-ec82e17406d6 | 4/7/2023 | ADA | 0.22450000 | Customer Withdrawal |
| b8df710-fe66-45cf-b11c-ec82e17406d6 | 4/7/2023 | NXT | 18.56000000 | Customer Withdrawal |
| b8df1fa6-24e0-461d-8b1b-262a3ca5cc2a | 4/6/2023 | ENJ | 3,414.00000000 | Customer Withdrawal |
| b8df1fa6-24e0-461d-8b1b-262a3ca5cc2a | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b8df1fa6-24e0-461d-8b1b-262a3ca5cc2a | 4/5/2023 | BTC | 0.15323897 | Customer Withdrawal |
| b8e35fdb-50af-4022-8b0d-45ed8d03008b | 4/6/2023 | XRP | 759.98045490 | Customer Withdrawal |
| b8e35fdb-50af-4022-8b0d-45ed8d03008b | 4/28/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| b8e35fdb-50af-4022-8b0d-45ed8d03008b | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b8e35fdb-50af-4022-8b0d-45ed8d03008b | 4/6/2023 | ADA | 0.80341721 | Customer Withdrawal |
| b8e35fdb-50af-4022-8b0d-45ed8d03008b | 4/28/2023 | FLR | 113.51249130 | Customer Withdrawal |
| b8f2b2-ce57-4cf3-9f7-ce0036fbef0a | 2/7/2023 | USD | 7,286.18000000 | Customer Withdrawal |
| b8fb2e45-3b1e-4ff2-9c68-f6ea8bd4a1b0 | 4/13/2023 | ETH | 0.47503855 | Customer Withdrawal |
| b8fa155e-5f27-4f7e-a001-1d316a817302 | 4/15/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| b8fda62-eb87-404e-8b49-dbc53cc7b37e | 4/11/2023 | RVN | 456.44461412 | Customer Withdrawal |
| b8fda62-eb87-404e-8b49-dbc53cc7b37e | 2/13/2023 | USDT | 21.64310019 | Customer Withdrawal |
| b8fda62-eb87-404e-8b49-dbc53cc7b37e | 2/15/2023 | BTC | 0.00020806 | Customer Withdrawal |
| b8fda62-eb87-404e-8b49-dbc53cc7b37e | 4/5/2023 | XLM | 3.00000000 | Customer Withdrawal |
| b8fda62-eb87-404e-8b49-dbc53cc7b37e | 4/15/2023 | LTC | 0.00000000 | Customer Withdrawal |
| b8fa4204-1294-463c-a067-08862ae59a14 | 4/13/2023 | XLM | 0.00000000 | Customer Withdrawal |
| b8fa4204-1294-463c-a067-08862ae59a14 | 4/10/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| b8fd4b43-e85e-42e5-9ab7-ec60d059e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fd4b43-e85e-42e5-9ab7-ec60d059e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8fd4b43-e85e-42e5-9ab7-ec60d059e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8e003bd-6be2-41b3-b6e3-9f28f3d70f7a | 4/6/2023 | XLM | 98.00000000 | Customer Withdrawal |
| b8e12b18-07a7-4adc-a414-80ddf34878a | 4/16/2023 | MATIC | 14.15921716 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8e12b18-07a7-4adc-a414-80ddf34878a | 4/15/2023 | MATIC | 236.19826961 | Customer Withdrawal |
| b8e2b463-04f5-451a-a2e5-7d5aa4e10f89 | 4/11/2023 | ETH | 0.54796800 | Customer Withdrawal |
| b8e2b463-04f5-451a-a2e5-7d5aa4e10f89 | 2/11/2023 | XRP | 771.25116619 | Customer Withdrawal |
| b8e3341e-0aed-41b3-9150-480540e72a55 | 4/14/2023 | LSK | 60.05777357 | Customer Withdrawal |
| b8e3341e-0aed-41b3-9150-480540e72a55 | 4/14/2023 | USDT | 50.24219986 | Customer Withdrawal |
| b8e3341e-0aed-41b3-9150-480540e72a55 | 4/14/2023 | IOTA | 409.58900000 | Customer Withdrawal |
| b8e3d6b-e7e5-43cb-aeb5-a36b6d42c0a3 | 4/17/2023 | FLR | 23.11961235 | Customer Withdrawal |
| b8e53440-3187-407d-b0c6-0543e9040a9f | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e53440-3187-407d-b0c6-0543e9040a9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8e53440-3187-407d-b0c6-0543e9040a9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8e7c7f-8567-4410-aeeb-c63b2932b8ed | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e7c7f-8567-4410-aeeb-c63b2932b8ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8e7c7f-8567-4410-aeeb-c63b2932b8ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8e6c96-a5db-4bbb-b1d-72ca58f0d6e5 | 4/7/2023 | ETH | 0.91491846 | Customer Withdrawal |
| b8e6c96-a5db-4bbb-b1d-72ca58f0d6e5 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e6c96-a5db-4bbb-b1d-72ca58f0d6e5 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 2/5/2023 | XLM | 3.50000000 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 2/5/2023 | XLM | 9.00000000 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 2/5/2023 | XLM | 16.00000000 | Customer Withdrawal |
| b8e95ab-6d89-4b0f-9f9b-ecd5a7d4eeca | 4/5/2023 | XLM | 45.00000000 | Customer Withdrawal |
| b8eab9f-4e3f-4d8c-af9e-f0a621f453e5 | 4/11/2023 | USDT | 5,135.50000000 | Customer Withdrawal |
| b8eab9f-4e3f-4d8c-af9e-f0a621f453e5 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8eab9f-4e3f-4d8c-af9e-f0a621f453e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8ebd2f-2aca-40cf-a5f5-11ebd8b9d82b | 4/17/2023 | ETH | 0.18943805 | Customer Withdrawal |
| b8ebd2f-2aca-40cf-a5f5-11ebd8b9d82b | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8efa5-4e4e-4c0d-b2c9-6be50e50cded | 4/7/2023 | ALGO | 180.00000000 | Customer Withdrawal |
| b8f1bb-4a9d-47bf-9f05-cc2d27eba46 | 4/5/2023 | BTC | 0.00191921 | Customer Withdrawal |
| b8f5f8b9-4d76-44d8-a9e5-5c36c6d1a6e0 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8f5f8b9-4d76-44d8-a9e5-5c36c6d1a6e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8f7fe-4a1f-40cb-a9b1-3a05e6a5508a | 4/15/2023 | DASH | 0.09000000 | Customer Withdrawal |
| b8f9df-4f8f-4e7f-96c8-b5e0ecc67000 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b8f9df-4f8f-4e7f-96c8-b5e0ecc67000 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8f9df-4f8f-4e7f-96c8-b5e0ecc67000 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8fa6e2-48b1-41a4-a1f1-38e80e80a38a | 4/20/2023 | USD | 21.00000000 | Customer Withdrawal |
| b8fd3f7-b59d-4c49-a1a6-ba6e9abf2db9 | 4/5/2023 | ETH | 0.00129864 | Customer Withdrawal |
| b8fd3f7-b59d-4c49-a1a6-ba6e9abf2db9 | 2/10/2023 | ETH | 0.00140002 | Customer Withdrawal |
| b8ff1a6-0847-4a94-9f4c-6c2e6d85cef0 | 4/10/2023 | ETH | 0.00129864 | Customer Withdrawal |
| b8ff1a6-0847-4a94-9f4c-6c2e6d85cef0 | 2/10/2023 | ETH | 0.00140002 | Customer Withdrawal |
| b9012-a0cf-4c89-b27a-be03a62b39a4 | 4/17/2023 | USDT | 56.78557200 | Customer Withdrawal |
| b9012-a0cf-4c89-b27a-be03a62b39a4 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b904e0b-de07-4e9b-b5ce-f6e5a7a80e0a | 4/17/2023 | ETH | 0.18943805 | Customer Withdrawal |
| b904e0b-de07-4e9b-b5ce-f6e5a7a80e0a | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9079f-5a4c-4d39-8c21-c08f5b540249 | 2/9/2023 | BTTOLD | 2,442.17070050 | Customer Withdrawal |
| b90a33-40dd-4d7f-92ae-a61b2bc21e32 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b90f72-7f5c-49f2-a7a3-c60c5fb9d17b | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b90f72-7f5c-49f2-a7a3-c60c5fb9d17b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90f72-7f5c-49f2-a7a3-c60c5fb9d17b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90f959-8210-42bb-86ea-2f5aecc94f89 | 4/7/2023 | USD | 85.59259888 | Customer Withdrawal |
| b90f959-8210-42bb-86ea-2f5aecc94f89 | 4/11/2023 | USDT | 100.00000000 | Customer Withdrawal |
| b90f959-8210-42bb-86ea-2f5aecc94f89 | 4/17/2023 | STEEM | 4,988.37600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8f9a7bf-ab2d-4738-9d08-e2974a30815c | 4/15/2023 | RVN | 5,667.85792200 | Customer Withdrawal |
| b8fa31a9-1a5d-427a-a12c-f0b8d69e609a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fa31a9-1a5d-427a-a12c-f0b8d69e609a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8fa31a9-1a5d-427a-a12c-f0b8d69e609a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8fad8d9-ce84-41f2-b87d-34eff8fccb17 | 4/24/2023 | DGB | 3,499.80000000 | Customer Withdrawal |
| b8fb1fed-376c-4c81-8961-8f353cee90b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8fb1fed-376c-4c81-8961-8f353cee90b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8fb1fed-376c-4c81-8961-8f353cee90b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8fe1f72-32e4-4e15-8bc6-ba4ce5eff481 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b8fe1f72-32e4-4e15-8bc6-ba4ce5eff481 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | POWR | 1,237.88848000 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | STRAX | 24.94250000 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | DGB | 997.20000000 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | SC | 32,877.03197388 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | DOGE | 11,025.78444839 | Customer Withdrawal |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | 4/19/2023 | CVC | 457.00000000 | Customer Withdrawal |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | 4/30/2023 | BTC | 0.15290000 | Customer Withdrawal |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b9010dd5-8832-48c0-932f-91f7058570fe | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b9010dd5-8832-48c0-932f-91f7058570fe | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b9010dd5-8832-48c0-932f-91f7058570fe | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b9023252-4f03-4e85-b37b-d5c9878e40c9 | 4/19/2023 | DOGE | 349.00000000 | Customer Withdrawal |
| b9023252-4f03-4e85-b37b-d5c9878e40c9 | 3/9/2023 | BTC | 0.01123700 | Customer Withdrawal |
| b9034055-a926-49c3-9150-6215f464210 | 4/2/2023 | ADA | 15.01385737 | Customer Withdrawal |
| b9034055-a926-49c3-9150-6215f464210 | 4/14/2023 | XLM | 279.68317770 | Customer Withdrawal |
| b9034055-a926-49c3-9150-6215f464210 | 4/2/2023 | ALGO | 72.08901763 | Customer Withdrawal |
| b9034055-a926-49c3-9150-6215f464210 | 4/1/2023 | ALGO | 104.93716919 | Customer Withdrawal |
| b9034055-a926-49c3-9150-6215f464210 | 4/1/2023 | GALA | 523.33557662 | Customer Withdrawal |
| b903ada6-9ed5-4938-ba40-faa030c256c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b903ada6-9ed5-4938-ba40-faa030c256c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b903ada6-9ed5-4938-ba40-faa030c256c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b903f38a-e2aa-42a7-8012-1740c9fe60d3 | 4/14/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b905256b-2760-4d57-9bf3-9354fde49d77 | 4/29/2023 | RDD | 5,564.79812500 | Customer Withdrawal |
| b905256b-2760-4d57-9bf3-9354fde49d77 | 4/29/2023 | XRP | 30.08832513 | Customer Withdrawal |
| b905256b-2760-4d57-9bf3-9354fde49d77 | 4/21/2023 | ADA | 538.34149873 | Customer Withdrawal |
| b905828d-995a-4d7a-a776-fa4687c7588f | 4/2/2023 | DOGE | 10,643.73418659 | Customer Withdrawal |
| b905828d-995a-4d7a-a776-fa4687c7588f | 4/1/2023 | MANA | 10,095.84869062 | Customer Withdrawal |
| b905a00b-7bda-d2fc-a5de-0d5d7a200f1c | 4/29/2023 | ARK | 4.90000000 | Customer Withdrawal |
| b905a00b-7bda-d2fc-a5de-0d5d7a200f1c | 4/29/2023 | ARK | 117.24838097 | Customer Withdrawal |
| b9068fa0-b03b-41da-bd94-e91da2f58457 | 4/3/2023 | USD | 16.65000000 | Customer Withdrawal |
| b9068fa0-b03b-41da-bd94-e91da2f58457 | 4/3/2023 | USD | 581.75000000 | Customer Withdrawal |
| b9068fa0-b03b-41da-bd94-e91da2f58457 | 4/3/2023 | USD | 27.96000000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | MATIC | 93.57539394 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | SOL | 3.72959668 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | BTC | 0.51465185 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | ADA | 332.62270855 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/19/2023 | HBAR | 6,373.35207097 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | ALGO | 1,855.93915856 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 3/28/2023 | BTC | 0.00320488 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 3/18/2023 | BTC | 0.00093400 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 3/28/2023 | BTC | 0.00213089 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/5/2023 | BTC | 0.00970066 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | BTC | 0.01462615 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/5/2023 | BTC | 0.01204000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/5/2023 | BTC | 0.00747000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/4/2023 | BTC | 0.01204000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/8/2023 | BTC | 0.01204000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 3/27/2023 | BTC | 0.00040000 | Customer Withdrawal |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | 4/17/2023 | ETC | 20.06368551 | Customer Withdrawal |
| b90c0756-3132-4519-916f-e12dd9622a16 | 3/2/2023 | BTC | 0.00211935 | Customer Withdrawal |
| b90c2169-f691-4b4b-9135-b10c29f441ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b90c2169-f691-4b4b-9135-b10c29f441ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90c2169-f691-4b4b-9135-b10c29f441ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | 4/1/2023 | ETH | 0.26251033 | Customer Withdrawal |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | 4/1/2023 | ARK | 405.80451054 | Customer Withdrawal |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | 4/1/2023 | DOGE | 5,099.58278268 | Customer Withdrawal |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | 4/1/2023 | RVN | 5,317.63148263 | Customer Withdrawal |
| b90e4736-b86e-4f7e-8f14-08bd159ed7f4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b90e4736-b86e-4f7e-8f14-08bd159ed7f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b90e4736-b86e-4f7e-8f14-08bd159ed7f4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b90e9d7b-d05e-4d7f-b206-088f300cdc06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b90e9d7b-d05e-4d7f-b206-088f300cdc06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b90e9d7b-d05e-4d7f-b206-088f300cdc06 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | NMR | 24.65077111 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | ETH | 1.34992720 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | ADA | 1,384.35502959 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | GLM | 1,061.98636937 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | XLM | 6,649.95000000 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/19/2023 | BAT | 4,465.69290335 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 4/5/2023 | BTC | 0.02670054 | Customer Withdrawal |
| b90ea622-2b88-4d28-ace2-3bfa15b57e03 | 3/9/2023 | BTC | 0.42238150 | Customer Withdrawal |
| b90fc815-5539-47aa-9c5a-7d1badee9d92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b90fc815-5539-47aa-9c5a-7d1badee9d92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b90fc815-5539-47aa-9c5a-7d1badee9d92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9100b98-81d2-4503-9f66-df760da0c088 | 3/31/2023 | ETH | 0.09940318 | Customer Withdrawal |
| b9100b98-81d2-4503-9f66-df760da0c088 | 4/1/2023 | ADA | 2,033.35455254 | Customer Withdrawal |
| b9100b98-81d2-4503-9f66-df760da0c088 | 3/31/2023 | ENJ | 982.00000000 | Customer Withdrawal |
| b9100b98-81d2-4503-9f66-df760da0c088 | 4/26/2023 | ETHW | 0.10070318 | Customer Withdrawal |
| b91026c-f090-4a06-80fc-14c132bd0aa8 | 4/18/2023 | USD | 480.08000000 | Customer Withdrawal |
| b910bc48-492a-4123-8fa1-cd584ea0c30e | 4/11/2023 | ADA | 2,140.94827970 | Customer Withdrawal |
| b910bc48-492a-4123-8fa1-cd584ea0c30e | 4/11/2023 | BTC | 0.00187893 | Customer Withdrawal |
| b910bc48-492a-4123-8fa1-cd584ea0c30e | 4/11/2023 | BTC | 0.00293539 | Customer Withdrawal |
| b911d84b-0bac-40d6-be97-538e60251587 | 4/15/2023 | ETH | 1.33014854 | Customer Withdrawal |
| b911d84b-0bac-40d6-be97-538e60251587 | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| b911dc7e-bb83-42dd-90b3-4f53f5f3b273 | 4/14/2023 | BTC | 0.28970000 | Customer Withdrawal |
| b911dc7e-bb83-42dd-90b3-4f53f5f3b273 | 4/14/2023 | BTC | 0.54756377 | Customer Withdrawal |
| b911dc7e-bb83-42dd-90b3-4f53f5f3b273 | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/29/2023 | IGNIS | 976.11570425 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/21/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/21/2023 | XVG | 21,130.02571792 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/29/2023 | NXT | 1,954.00000000 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/21/2023 | NXT | 1,908.96995947 | Customer Withdrawal |
| b913ea57-079e-4412-b7d7-758dbee0415d | 4/21/2023 | XMY | 19,999.80000000 | Customer Withdrawal |
| b9140abd-3d01-4c40-ab71-0233d62e8e80 | 4/7/2023 | IOTA | 600.52702823 | Customer Withdrawal |
| b915ee95-2855-40eb-a601-9655ad2d090f | 4/5/2023 | ETH | 5.02897812 | Customer Withdrawal |
| b915ee95-2855-40eb-a601-9655ad2d090f | 4/5/2023 | ETH | 0.09907509 | Customer Withdrawal |
| b915ee95-2855-40eb-a601-9655ad2d090f | 4/14/2023 | ZEC | 0.44274045 | Customer Withdrawal |
| b9195a40-090e-491b-94cf-a31169b58903 | 4/2/2023 | BTC | 0.09363747 | Customer Withdrawal |
| b9197872-8fe9-4587-9aa8-c35d18e5ac52 | 4/17/2023 | ETH | 0.04286750 | Customer Withdrawal |
| b91aa0b8-1083-419d-b829-eb51b481ebfa | 5/3/2023 | ADA | 71.51286517 | Customer Withdrawal |
| b91aa0b8-1083-419d-b829-eb51b481ebfa | 5/3/2023 | DOGE | 4,687.14500000 | Customer Withdrawal |
| b91aa0b8-1083-419d-b829-eb51b481ebfa | 5/3/2023 | XLM | 61.81119698 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b91aa0b8-1083-419d-b829-eb51b481ebfa | 5/3/2023 | FLR | 49.05664927 | Customer Withdrawal |
| b91d8aaa-8735-43c9-a848-a3043ba878fc | 4/14/2023 | USDT | 292.27854668 | Customer Withdrawal |
| b91d8aaa-8735-43c9-a848-a3043ba878fc | 4/14/2023 | DOGE | 1,393.88056437 | Customer Withdrawal |
| b91de9b8-c8fb-4627-b906-37500851119 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b91de9b8-c8fb-4627-b906-37500851119 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b91de9b8-c8fb-4627-b906-37500851119 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b91e219c-447e-4059-bcd1-9fe0fa756801 | 2/9/2023 | BTTOLD | 10,715.54714300 | Customer Withdrawal |
| b91e9ab4-8bc4-46cb-a0e0-8bfe4627ae15 | 4/7/2023 | ETH | 0.02813586 | Customer Withdrawal |
| b9202df2-a67a-4f0b-ac99-c1ea91e58ab9 | 4/21/2023 | SC | 92,694.86719473 | Customer Withdrawal |
| b9205fd7-e61a-43c7-bd6b-96229379ba3d | 4/17/2023 | NEO | 6.84803274 | Customer Withdrawal |
| b920d5a2-d9f3-4769-9f2c-ba31246c5174 | 4/1/2023 | ADA | 3,045.77503968 | Customer Withdrawal |
| b920d5a2-d9f3-4769-9f2c-ba31246c5174 | 4/1/2023 | XEM | 199.00000000 | Customer Withdrawal |
| b920d5a2-d9f3-4769-9f2c-ba31246c5174 | 4/1/2023 | XEM | 696.00000000 | Customer Withdrawal |
| b920d5a2-d9f3-4769-9f2c-ba31246c5174 | 4/1/2023 | BTC | 0.00161097 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 3/10/2023 | RDD | 829,191.55033004 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/10/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/10/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/10/2023 | XVG | 995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/1/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| b921441-68b3-439b-b23b-15dffa40b46b | 4/1/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| b9193db-9c8d-4a04-bf4b-e7eb6d763e15 | 4/29/2023 | DGB | 3,155.36933924 | Customer Withdrawal |
| b9193db-9c8d-4a04-bf4b-e7eb6d763e15 | 4/30/2023 | XLM | 3,005.16752232 | Customer Withdrawal |
| b919292d-3c07-4f76-ad9d-fa8e3d95ba2a | 4/29/2023 | BTC | 0.00784139 | Customer Withdrawal |
| b919bb5-6784-4820-8e2a-0d1845f9f26c | 4/21/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b919bb5-6784-4820-8e2a-0d1845f9f26c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b919bb5-6784-4820-8e2a-0d1845f9f26c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/14/2023 | LSK | 4.90000000 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/11/2023 | ETH | 0.00572661 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/13/2023 | HIVE | 4.90000000 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/13/2023 | STEEM | 4.97500000 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/11/2023 | SC | 2,324.90000000 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/11/2023 | VTC | 2.38634826 | Customer Withdrawal |
| b9225a1-2fc3-476b-b4a1-352e21c139 | 4/12/2023 | BTC | 0.00277971 | Customer Withdrawal |
| b924f62-e033-41c2-9255-855f0b3b3f1d | 4/29/2023 | ANT | 18.23854064 | Customer Withdrawal |
| b924f62-e033-41c2-9255-855f0b3b3f1d | 3/10/2023 | ANT | 1.00000000 | Customer Withdrawal |
| b925b8d-e5ca-4a04-b54e-d18eb7b96e6d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b928b2b- a05e-... | 4/29/2023 | ADA | 72.86554844 | Customer Withdrawal |
| b928b2b- a05e-... | 4/11/2023 | USD | 1,633.77000000 | Customer Withdrawal |
| b928b2b- a05e-... | 4/13/2023 | XRP | 29.00000000 | Customer Withdrawal |
| b928b2b- a05e-... | 4/11/2023 | XRP | 29.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b92d1df9-52a8-4944-895a-13193c3229f4 | 4/21/2023 | BTC | 0.03485647 | Customer Withdrawal |
| b92d8fdf-53f6-4398-87cc-db2ce2145864 | 4/28/2023 | BTC | 0.12270000 | Customer Withdrawal |
| b92eb8fc-... | 4/21/2023 | ETH | 0.21021166 | Customer Withdrawal |
| b92eff3a-f2f0-4fd3-90b0-527b5ba85e30 | 4/21/2023 | XRP | 345.90567306 | Customer Withdrawal |
| b92eff3a-f2f0-4fd3-90b0-527b5ba85e30 | 4/13/2023 | XLM | 920.80490831 | Customer Withdrawal |
| b92eff3a-f2f0-4fd3-90b0-527b5ba85e30 | 4/13/2023 | VTC | 4.98000000 | Customer Withdrawal |
| b92eff3a-f2f0-4fd3-90b0-527b5ba85e30 | 4/13/2023 | STORJ | 55.78521743 | Customer Withdrawal |
| b930abed-a436-4bbe-... | 4/6/2023 | USD | 453.26000000 | Customer Withdrawal |
| b930d8e7-1e87-4fa5-b428-bde4c04e9e4e | 4/14/2023 | NEO | 1.00000000 | Customer Withdrawal |
| b930d8e7-1e87-4fa5-b428-bde4c04e9e4e | 4/14/2023 | NEO | 0.52500000 | Customer Withdrawal |
| b930d8e7-1e87-4fa5-b428-bde4c04e9e4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b93184be-a03c-4f08-89c3-9d0a0baf8f07 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b93202ad-ae65-44bc-8c6e-91c4b5507666 | 4/14/2023 | ETH | 0.00311050 | Customer Withdrawal |
| b93202ad-ae65-44bc-8c6e-91c4b5507666 | 4/17/2023 | ADA | 5.80000000 | Customer Withdrawal |
| b93457f1-422a-44ce-8c4e-19a69... | 4/28/2023 | ETH | 0.09320318 | Customer Withdrawal |
| b9346dba-8bc3-425e-8f0b-270ac6... | 4/28/2023 | BTC | 0.06510000 | Customer Withdrawal |
| b9373f2c-0b8c-4a0c-bf72-... | 4/13/2023 | BTC | 0.00280000 | Customer Withdrawal |
| b937e5b9-1699-45d1-a37d-c582a65e2b2 | 4/7/2023 | NEO | 0.94500000 | Customer Withdrawal |
| b937e5b9-1699-45d1-a37d-c582a65e2b2 | 4/7/2023 | NEO | 0.47000000 | Customer Withdrawal |
| b93815eb-... | 4/21/2023 | LTC | 0.07160000 | Customer Withdrawal |
| b9380e65-... | 4/14/2023 | BTC | 0.00190000 | Customer Withdrawal |
| b938fdb9-... | 4/13/2023 | ETH | 0.02369414 | Customer Withdrawal |
| b938fdb9-... | 4/13/2023 | BTC | 0.00040000 | Customer Withdrawal |
| b93985b7-... | 4/28/2023 | NMR | 44.50000000 | Customer Withdrawal |
| b93b8e4e-... | 4/13/2023 | ADA | 0.55000000 | Customer Withdrawal |
| b93c5f7f-... | 4/14/2023 | ETH | 0.01429318 | Customer Withdrawal |
| b93d34f9-... | 4/13/2023 | TRX | 2,290.00000000 | Customer Withdrawal |
| b93d39d-... | 4/21/2023 | TRX | 2,096.93000000 | Customer Withdrawal |
| b93eaf3d-... | 4/29/2023 | BTC | 0.00290000 | Customer Withdrawal |
| b93f0faa-... | 4/14/2023 | BTC | 0.00280000 | Customer Withdrawal |
| b94058... | 4/14/2023 | ETH | 0.01544150 | Customer Withdrawal |
| b94e6... | 3/29/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b93eee458-f3ab-4bea-94f4-cf72cf495269 | 3/29/2023 | ADA | 2,799.00000000 | Customer Withdrawal |
| b93eee458-f3ab-4bea-94f4-cf72cf495269 | 3/29/2023 | ZRX | 522.00000000 | Customer Withdrawal |
| b93eee458-f3ab-4bea-94f4-cf72cf495269 | 3/29/2023 | XLM | 1,295.07740009 | Customer Withdrawal |
| b93eee458-f3ab-4bea-94f4-cf72cf495269 | 3/28/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b93f0cdd-991a-43c6-a277-c3f70a6a0c31 | 4/29/2023 | OMG | 54.35891712 | Customer Withdrawal |
| b93fabd3-661d-4b40-b2f7-4d5142d2bc90 | 3/6/2023 | ETH | 0.16833244 | Customer Withdrawal |
| b93fb007-89ff-414b-a667-5fafc062fc46 | 3/31/2023 | BTC | 0.08086655 | Customer Withdrawal |
| b94060dd-530f-411e-969a-1195afa637cc | 4/4/2023 | ETH | 0.19808902 | Customer Withdrawal |
| b942e60d-5746-4f45-b741-a01eb9d9cd1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b942e60d-5746-4f45-b741-a01eb9d9cd1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b942e60d-5746-4f45-b741-a01eb9d9cd1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9467ce9-7a05-4454-b28c-dedca01cf3e2 | 2/21/2023 | DGB | 57,518.18179072 | Customer Withdrawal |
| b9467ce9-7a05-4454-b28c-dedca01cf3e2 | 2/21/2023 | DGB | 9,002.80000000 | Customer Withdrawal |
| b947eb79-8a52-4a14-bd60-8c0627733b38 | 4/28/2023 | EOS | 51,597.38870991 | Customer Withdrawal |
| b947eb79-8a52-4a14-bd60-8c0627733b38 | 4/29/2023 | FLR | 96.59087026 | Customer Withdrawal |
| b9497a85-db37-4a97-803e-ee4c26e3cd82 | 4/1/2023 | XDN | 1,862,983.64577609 | Customer Withdrawal |
| b94982e-7e3c-4302-8f89-20746d28fb99 | 4/30/2023 | RDD | 29,988.00000000 | Customer Withdrawal |
| b94982e-7e3c-4302-8f89-20746d28fb99 | 4/30/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| b94a25ff-5069-4ba8-bf0f-9bf2492fa0ff | 2/9/2023 | XMR | 0.03025202 | Customer Withdrawal |
| b94a25ff-5069-4ba8-bf0f-9bf2492fa0ff | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b94a25ff-5069-4ba8-bf0f-9bf2492fa0ff | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b94a2c93-7e51-4b72-bf9c-638f2e9ee5ee | 4/6/2023 | FIL | 8.13234878 | Customer Withdrawal |
| b94b7d2a-0cd6-448d-b2a5-c2c520130df6 | 4/7/2023 | BTC | 0.00717375 | Customer Withdrawal |
| b94ce263-e019-4dd6-86f4-cdeeb04d849b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b94ce263-e019-4dd6-86f4-cdeeb04d849b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b94ce263-e019-4dd6-86f4-cdeeb04d849b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b94d63e4-34d1-4217-827a-bbabb908114c | 4/7/2023 | BTC | 0.07226353 | Customer Withdrawal |
| b94e02aa-d4ca-480b-a2ef-18069d58f91d | 4/24/2023 | BTC | 0.01167822 | Customer Withdrawal |
| b94e02aa-d4ca-480b-a2ef-18069d58f61d | 4/26/2023 | USD | 1,392.21000000 | Customer Withdrawal |
| b94f89a7-b28a-4bf1-b301-a556e8a5c57f | 4/9/2023 | USDT | 364.27792411 | Customer Withdrawal |
| b9509689-dc53-4948-985d-46d8e8e63a7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9509689-dc53-4948-985d-46d8e8e63a7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9509689-dc53-4948-985d-46d8e8e63a7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b950d8e1-d598-4510-81b1-d807ff8e495b | 4/1/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b950d8e1-d598-4510-81b1-d807ff8e495b | 3/1/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b950d8e1-d598-4510-81b1-d807ff8e495b | 4/1/2023 | NEO | 0.4512583 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | NEO | 4.00000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | ADA | 1,373.98998428 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | XLM | 99.00000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | XTZ | 139.75000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | XLM | 99.00000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | ADA | 2,374.95000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | TRX | 13,771.67922844 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | TRX | 197.60000000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | BTC | 0.04647152 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | ETH | 0.09600000 | Customer Withdrawal |
| b9535516-fb88-4da7-9d2f-451b11b05377 | 4/1/2023 | BTC | 0.89600000 | Customer Withdrawal |
| b9538759-b8f4-4702-beb0-cd076d7e218c | 4/17/2023 | USD | 1,137.77000000 | Customer Withdrawal |
| b9539de3-3869-48ce-a15f-9b599a65c62e | 4/3/2023 | ADA | 110.18975978 | Customer Withdrawal |
| b9539de3-3869-48ce-a15f-9b599a65c62e | 4/3/2023 | DOGE | 704.14482196 | Customer Withdrawal |
| b9539de3-3869-48ce-a15f-9b599a65c62e | 4/3/2023 | BTC | 0.01991958 | Customer Withdrawal |
| b9539de3-3869-48ce-a15f-9b599a65c62e | 4/3/2023 | BTC | 0.00180000 | Customer Withdrawal |
| b953cd9-fd76-45f5-99ba-1b84e700ff9d | 3/31/2023 | SC | 4,720.76919610 | Customer Withdrawal |
| b953d1fe-1cea-4e66-8053-6855cdd3502f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b953d1fe-1cea-4e66-8053-6855cdd3502f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b953d1fe-1cea-4e66-8053-6855cdd3502f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b954c517-aea4-411a-8ea6-c22ff37665a7 | 3/31/2023 | BTC | 0.24627242 | Customer Withdrawal |
| b954c517-aea4-411a-8ea6-c22ff37665a7 | 3/31/2023 | BTC | 0.00150000 | Customer Withdrawal |
| b954e665-9537-467d-bb78-f3576e890e56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b954e665-9537-467d-bb78-f3576e890e56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b954e665-9537-467d-bb78-f3576e890e56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9568f4c-32d9-4295-b124-92c00be29887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9568f4c-32d9-4295-b124-92c00be29887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9568f4c-32d9-4295-b124-92c00be29887 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9581aa2-f10f-480d-a968-d3772fab6adf | 4/6/2023 | BTC | 0.20035854 | Customer Withdrawal |
| b9581aa2-f10f-480d-a968-d3772fab6adf | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b9581aa2-f10f-480d-a968-d3772fab6adf | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b958e1ae-bc96-47a0-a52b-e8683313509d | 4/14/2023 | ETH | 2.70150000 | Customer Withdrawal |
| b958e1ae-bc96-47a0-a52b-e8683313509d | 4/14/2023 | OMG | 45.50827206 | Customer Withdrawal |
| b958e1ae-bc96-47a0-a52b-e8683313509d | 4/14/2023 | ADA | 931.30094640 | Customer Withdrawal |
| b958e1ae-bc96-47a0-a52b-e8683313509d | 4/14/2023 | BTC | 0.06771901 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | LTC | 0.44916118 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | LINK | 3.83765322 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/28/2023 | WAVES | 8.93648825 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | ETH | 0.21288681 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | ADA | 477.05491230 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/28/2023 | DGB | 11,089.56226220 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | XTZ | 130.21584101 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | XLM | 318.34163442 | Customer Withdrawal |
| b959ce3-bd4a-47e6-8168-b06ec021f20d | 4/27/2023 | BTC | 0.04218089 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/7/2023 | LTC | 0.09000000 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/13/2023 | LTC | 4.50420125 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/13/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/4/2023 | XLM | 549.95000000 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/4/2023 | XLM | 949.95000000 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b95da77-abde-4d61-a315-ebe40bb60783 | 4/13/2023 | BTC | 0.04872939 | Customer Withdrawal |
| b95c0f17-9abb-4256-b786-057fe4f3a907 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b95c0f17-9abb-4256-b786-057fe4f3a907 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95c0f17-9abb-4256-b786-057fe4f3a907 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b95c1459-e946-43ae-bc08-39615d87ff1b | 4/9/2023 | SC | 43,809.87084459 | Customer Withdrawal |
| b95cbe14-2a13-41d0-a34d-ec74cb1cb781 | 3/16/2023 | ADA | 112,394.27711096 | Customer Withdrawal |
| b95cbe14-2a13-41d0-a34d-ec74cb1cb781 | 4/6/2023 | USD | 292.20000000 | Customer Withdrawal |
| b95fcd03-7b35-4ae7-a0b6-acc2b8ed4c49 | 4/1/2023 | ETH | 0.23137518 | Customer Withdrawal |
| b95fddf3-2763-416a-a427-6e5225b8ce5df | 4/25/2023 | ETH | 0.06244685 | Customer Withdrawal |
| b960ff7e-623f-4cad-b437-9c7c8c01ad2c | 4/11/2023 | USD | 252.75000000 | Customer Withdrawal |
| b96128eb-3703-4723-85b9-5cbf72e97a86 | 4/30/2023 | ADA | 0.10000000 | Customer Withdrawal |
| b96128eb-3703-4723-85b9-5cbf72e97a86 | 4/30/2023 | ADA | 5,099.41416340 | Customer Withdrawal |
| b961c0d-e742-4970-a852-4b8b70a53263 | 4/9/2023 | WAVES | 54.64381000 | Customer Withdrawal |
| b961c0d-e742-4970-a852-4b8b70a53263 | 4/9/2023 | ETH | 0.02453668 | Customer Withdrawal |
| b961c0d-e742-4970-a852-4b8b70a53263 | 4/9/2023 | ETH | 0.02453668 | Customer Withdrawal |
| b961c0d-e742-4970-a852-4b8b70a53263 | 4/9/2023 | SYS | 769.22980000 | Customer Withdrawal |
| b961eba4-7e31-42f7-806c-a28e681e12df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b961eba4-7e31-42f7-806c-a28e681e12df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b961eba4-7e31-42f7-806c-a28e681e12df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b961f6ed-2024-4b17-894f-8d314471281 | 4/11/2023 | BTC | 0.01588866 | Customer Withdrawal |
| b963040b2-68b8-4f24-a793-3f253baf9bfb | 4/10/2023 | USDT | 3.35508635 | Customer Withdrawal |
| b963040b2-68b8-4f24-a793-3f253baf9bfb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b963040b2-68b8-4f24-a793-3f253baf9bfb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b963040b2-68b8-4f24-a793-3f253baf9bfb | 4/10/2023 | BTS | 0.04913511 | Customer Withdrawal |
| b963267-c277-4d28-8837-b8e5430c2c93 | 4/20/2023 | IOC | 16,031.34081619 | Customer Withdrawal |
| b9642204-3c75-4267-9854-87f45aecbdd3 | 4/24/2023 | ADA | 408.41200663 | Customer Withdrawal |
| b964c0cd-a7f5-461c-a35f-ad28e16c9a1c | 4/7/2023 | ADA | 216.41738940 | Customer Withdrawal |
| b964c0cd-a7f5-461c-a35f-ad28e16c9a1c | 4/7/2023 | FLR | 15.10607000 | Customer Withdrawal |
| b964cdb8-297c-46cc-88fb-7d6702ba5bd3 | 4/18/2023 | HBAR | 49.05000000 | Customer Withdrawal |
| b964cdb8-297c-46cc-88fb-7d6702ba5bd3 | 4/29/2023 | HBAR | 51,149.01667339 | Customer Withdrawal |
| b964cdb8-297c-46cc-88fb-7d6702ba5bd3 | 4/29/2023 | BTC | 0.01387588 | Customer Withdrawal |
| b9661506-3b57-4f02-b1f0-7d31e662f194 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9661506-3b57-4f02-b1f0-7d31e662f194 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9661506-3b57-4f02-b1f0-7d31e662f194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b967ff05-f0a3-4bf5-9461-f886bc9f7004 | 4/30/2023 | SC | 34,074.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b967f805-f0a3-4bf5-9461-f886bc9f7604 | 4/29/2023 | XEM | 996.00000000 | Customer Withdrawal |
| b967f805-f0a3-4bf5-9461-f886bc9f7604 | 4/29/2023 | XEM | 3,996.00000000 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | ADA | 69.62069991 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | DGB | 3,500.00000000 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | DGB | 1,014,899.60000000 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | DGB | 100.00000000 | Customer Withdrawal |
| b9690c0-e5cb-485b-b4f5-792aa561ccd1 | 3/22/2023 | DOGE | 45,272.33447639 | Customer Withdrawal |
| b96a2e45-18e7-4537-9732-19c06bff0766 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| b96a2e45-18e7-4537-9732-19c06bff0766 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b96a2e45-18e7-4537-9732-19c06bff0766 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | DOT | 2.00510000 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | MATIC | 993.00000000 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | LTC | 3.04685263 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | LINK | 337.05000000 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | LINK | 8.46008645 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | ADA | 14.20530707 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | ADA | 2,247.72772745 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | SAND | 288.00000000 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | USDT | 204.15141194 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | DOGE | 69,995.00000000 | Customer Withdrawal |
| b96a073-70c1-4ecd-b777-aaa3fbfee7c1 | 4/1/2023 | BTC | 0.00317962 | Customer Withdrawal |
| b96b72f6-6106-4af7-84ae-21bc3e27765 | 4/3/2023 | HBAR | 1,010.00842398 | Customer Withdrawal |
| b96b72f6-6106-4af7-84ae-21bc3e27765 | 4/3/2023 | HBAR | 10,625.30547453 | Customer Withdrawal |
| b96b72f6-6106-4af7-84ae-21bc3e27765 | 4/3/2023 | ETH | 9.99000000 | Customer Withdrawal |
| b96b72f6-6106-4af7-84ae-21bc3e27765 | 4/3/2023 | ETH | 0.03176927 | Customer Withdrawal |
| b96d640-de38-48c9-a9b3-3063528e52f | 4/18/2023 | USDT | 260.41000000 | Customer Withdrawal |
| b963 1da5-b932-4281-bdbf-8b7c6f77edc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b963 1da5-b932-4281-bdbf-8b7c6f77edc | 4/10/2023 | ETH | 0.00227515 | Customer Withdrawal |
| b963 1da5-b932-4281-bdbf-8b7c6f77edc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b96ea0f0-7519-4a5f-b9bf-00eec231e125 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b96e0f9e-5c62-4d69-9f6c-00eec231e125 | 4/10/2023 | ADA | 3.80137668 | Customer Withdrawal |
| b96ef145-5e67-4a49-9e37-9e39d2341ee4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96e2d3-ecee-4b69-a0c5-fc23d4e4fee8 | 4/20/2023 | USDT | 290.63971007 | Customer Withdrawal |
| b96f2a4d-92f9-4a71-a85c-fc05b6b37dd2 | 4/30/2023 | NEO | 3.00000000 | Customer Withdrawal |
| b96f2a4d-92f9-4a71-a85c-fc05b6b37dd2 | 4/30/2023 | POWR | 285.39213393 | Customer Withdrawal |
| b96f2a4d-92f9-4a71-a85c-fc05b6b37dd2 | 4/30/2023 | XRP | 50.54685000 | Customer Withdrawal |
| b96f2a4d-92f9-4a71-a85c-fc05b6b37dd2 | 4/30/2023 | ADA | 0.11000000 | Customer Withdrawal |
| b9f1ce08-978b-4bf5-aa3c-22b0f3f3f33c | 4/15/2023 | TRX | 13,596.75117613 | Customer Withdrawal |
| b971de08-978b-4bf5-aa3c-22b0f3f3f33c | 4/15/2023 | LTC | 9.99000000 | Customer Withdrawal |
| b971de08-978b-4bf5-aa3c-22b0f3f3f33c | 4/15/2023 | XRP | 1,388.73229000 | Customer Withdrawal |
| b971de08-978b-4bf5-aa3c-22b0f3f3f33c | 4/15/2023 | BTC | 0.20673235 | Customer Withdrawal |
| b971de08-978b-4bf5-aa3c-22b0f3f3f33c | 4/15/2023 | USD | 160.65610000 | Customer Withdrawal |
| b972ce7-1fa6-45d9-bbe9-c55f9e0d1d9d | 4/3/2023 | SC | 58,000.00000000 | Customer Withdrawal |
| b9745b19-7019-4a85-8465-f2a32a6b443 | 4/7/2023 | ADA | 3,393.03646716 | Customer Withdrawal |
| b96b415-7019-4a6a-bbec-e9eec231e125 | 4/25/2023 | USDT | 0.00000000 | Customer Withdrawal |
| b96ed4e5-f7d1-4aca-8c92-a0d27c84f9e | 4/3/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b9745b19-7019-4a85-8465-f2a32a6b443 | 4/3/2023 | POWR | 0.00012008 | Customer Withdrawal |
| b9745fcb-b367-48fb-bdee-e9eec231e125 | 3/10/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b9745fcb-b367-48fb-bdee-e9eec231e125 | 4/5/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b97665db-b9da-4d67-b345-5c64e110d90d | 4/3/2023 | ETH | 1.52324030 | Customer Withdrawal |
| b972ce7-1fa6-45d9-bbe9-c55f9e0d1d9d | 4/3/2023 | SC | 0.00012008 | Customer Withdrawal |
| b9745fcb-b367-48fb-bdee-e9eec231e125 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b97498cd-cc12-4ed6-91ca-fdcb001fb9de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b97498cd-cc12-4ed6-91ca-fdcb001fb9de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b97498cd-cc12-4ed6-91ca-fdcb001fb9de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b97806c8-bc28-48fb-bdee-e9eec231e125 | 4/10/2023 | SYS | 861.00861877 | Customer Withdrawal |
| b97806c8-bc28-48fb-bdee-e9eec231e125 | 3/10/2023 | SYS | 0.00012008 | Customer Withdrawal |
| b97806c8-bc28-48fb-bdee-e9eec231e125 | 4/30/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| b97806c8-bc28-48fb-bdee-e9eec231e125 | 4/30/2023 | NEO | 0.00012008 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b97a5327-6304-44f7-b6b2-81f51a5bbd8c | 4/22/2023 | RVN | 75.00000000 | Customer Withdrawal |
| b97a5327-6304-44f7-b6b2-81f51a5bbd8c | 4/22/2023 | TRX | 137.60000000 | Customer Withdrawal |
| b97a5fa7-9654-42ec-83d4-592a439f82a5 | 3/31/2023 | ZEN | 3.70000000 | Customer Withdrawal |
| b97a5fa7-9654-42ec-83d4-592a439f82a5 | 3/31/2023 | ZEN | 9.99000000 | Customer Withdrawal |
| b97a5fa7-9654-42ec-83d4-592a439f82a5 | 3/31/2023 | XRP | 591.61152000 | Customer Withdrawal |
| b97a5fa7-9654-42ec-83d4-592a439f82a5 | 3/31/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| b97f0215-2052-42d3-a57f-20be346d8708 | 4/7/2023 | LTC | 1.04000000 | Customer Withdrawal |
| b97f0215-2052-42d3-a57f-20be346d8708 | 4/7/2023 | ADA | 247.79812009 | Customer Withdrawal |
| b97f0215-2052-42d3-a57f-20be346d8708 | 4/7/2023 | DOGE | 81.00000000 | Customer Withdrawal |
| b982fbb2-0971-4a79-a46b-c559190c8701 | 4/7/2023 | ETH | 0.00962356 | Customer Withdrawal |
| b982fbb2-0971-4a79-a46b-c559190c8701 | 4/7/2023 | ADA | 43.68831537 | Customer Withdrawal |
| b984afc-d4a2-4ac2-a38f-a00eec231e125 | 4/10/2023 | ADA | 900.34629076 | Customer Withdrawal |
| b984afc-d4a2-4ac2-a38f-a00eec231e125 | 3/10/2023 | ADA | 0.00012008 | Customer Withdrawal |
| b985d1fe-1cea-4e66-8053-6855cdd3502f | 4/22/2023 | USDC | 123.41990120 | Customer Withdrawal |
| b986f4c1-fe06-4f48-9fae-b16ac16a7c1d | 4/15/2023 | ETH | 0.21160834 | Customer Withdrawal |
| b9852e94-9864-42ec-9dd4-5227f9e88887 | 4/15/2023 | XVG | 4,130.57170388 | Customer Withdrawal |
| b986f4c1-fe06-4f48-9fae-b16ac16a7c1d | 4/15/2023 | USDT | 1.15000000 | Customer Withdrawal |
| b98609a1-bdb2-4c8e-89d5-4e92c1d7a7d8 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b98609a1-bdb2-4c8e-89d5-4e92c1d7a7d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b986b2a-d4e4-4bdf-9cde-1aec6b7c7e3d | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b98b2b0-e3e9-4a0b-a9cf-1c06f2ce9b27 | 4/28/2023 | MANA | 483.90151837 | Customer Withdrawal |
| b98b2b0-e3e9-4a0b-a9cf-1c06f2ce9b27 | 4/28/2023 | LTC | 1.75200000 | Customer Withdrawal |
| b98b2b0-e3e9-4a0b-a9cf-1c06f2ce9b27 | 4/28/2023 | TRX | 11,907.65530000 | Customer Withdrawal |
| b98b2b0-e3e9-4a0b-a9cf-1c06f2ce9b27 | 4/28/2023 | BTC | 0.02027999 | Customer Withdrawal |
| b98c93f0-21e0-4d48-8999-7547abc23e40 | 4/30/2023 | FLR | 1.00000000 | Customer Withdrawal |
| b98c93f0-21e0-4d48-8999-7547abc23e40 | 4/30/2023 | XRP | 342.97000000 | Customer Withdrawal |
| b98f2f4c-eb82-4f8f-b32c-11b7a2e1c76d | 4/5/2023 | XRP | 14.51162000 | Customer Withdrawal |
| b98f2f4c-eb82-4f8f-b32c-11b7a2e1c76d | 4/5/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b990a9c4-42ce-4b56-8c04-02f0a5ffd9 | 4/4/2023 | BTC | 0.03290000 | Customer Withdrawal |
| b991de08-a6a7-4c5c-8f7d-0cb41bd00db4 | 4/13/2023 | BTC | 0.02938000 | Customer Withdrawal |
| b991de08-a6a7-4c5c-8f7d-0cb41bd00db4 | 4/9/2023 | SHIB | 4,474,497.22000000 | Customer Withdrawal |
| b9911cd-2071-4b64-8c45-8a01f6e8bd42 | 4/6/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b9917c0-bd9f-4b47-b3e0-5b62f8e0a4c9 | 4/30/2023 | GRS | 93.00000000 | Customer Withdrawal |
| b9917c0-bd9f-4b47-b3e0-5b62f8e0a4c9 | 4/30/2023 | TRX | 26.00000000 | Customer Withdrawal |
| b9917c0-bd9f-4b47-b3e0-5b62f8e0a4c9 | 4/30/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b993a2fe-6c1e-4f8f-b7e8-9f09e6b71c7c | 4/28/2023 | XRP | 9.99000000 | Customer Withdrawal |
| b993a2fe-6c1e-4f8f-b7e8-9f09e6b71c7c | 4/28/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b9950e04-eef3-4bc8-9a79-c08abf8eb8bc | 4/1/2023 | USDT | 5.00000000 | Customer Withdrawal |
| b9950e04-eef3-4bc8-9a79-c08abf8eb8bc | 4/9/2023 | SYS | 190.66924000 | Customer Withdrawal |
| b998b280-8c0c-4f70-9c36-9e52b30c2860 | 4/17/2023 | XRP | 1.00000000 | Customer Withdrawal |
| b998b280-8c0c-4f70-9c36-9e52b30c2860 | 4/17/2023 | XRP | 93.99000000 | Customer Withdrawal |
| b998c93f-6e9c-4e8f-b0d4-2f0e1c7a3a10 | 4/29/2023 | DCR | 3.22027169 | Customer Withdrawal |
| b9971747-6721-4f58-9f12-ea2f7e2f1c3d | 4/1/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b99b280-8c0c-4f70-9c36-9e52b30c2860 | 4/17/2023 | XRP | 0.00012008 | Customer Withdrawal |
| b99bc1e2-bb1e-4e8f-b0d4-2f0e1c7a3a10 | 4/15/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b99bc1e2-bb1e-4e8f-b0d4-2f0e1c7a3a10 | 4/22/2023 | USDT | 3.39992000 | Customer Withdrawal |
| b99bc1e2-bb1e-4e8f-b0d4-2f0e1c7a3a10 | 4/22/2023 | BTC | 0.00012008 | Customer Withdrawal |
| b99bc1e2-bb1e-4e8f-b0d4-2f0e1c7a3a10 | 4/22/2023 | XRP | 9.99000000 | Customer Withdrawal |
| b99bc1e2-bb1e-4e8f-b0d4-2f0e1c7a3a10 | 4/5/2023 | ZRX | 4,979.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b99280bb-486e-4b37-a6c0-ea35150865e2 | 4/4/2023 | ZRX | 579.00000000 | Customer Withdrawal |
| b994be5e-5ec0-4498-b5ca-7ef4a9840f74 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b994be5e-5ec0-4498-b5ca-7ef4a9840f74 | 4/27/2023 | POWR | 26.37692125 | Customer Withdrawal |
| b994be5e-5ec0-4498-b5ca-7ef4a9840f74 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b994f017-0ceb-4fa7-9cde-d40080010356 | 4/27/2023 | ANT | 156.13627306 | Customer Withdrawal |
| b994f017-0ceb-4fa7-9cde-d40080010356 | 4/27/2023 | POWR | 2,042.00000000 | Customer Withdrawal |
| b994f017-0ceb-4fa7-9cde-d40080010356 | 4/5/2023 | POLY | 1,195.00000000 | Customer Withdrawal |
| b994f017-0ceb-4fa7-9cde-d40080010356 | 4/1/2023 | BTC | 0.10535741 | Customer Withdrawal |
| b997fe9d-c24a-4843-8ff3-a841967d287c | 4/13/2023 | LTC | 2.84465643 | Customer Withdrawal |
| b997fe9d-c24a-4843-8ff3-a841967d287c | 4/13/2023 | LTC | 0.02100000 | Customer Withdrawal |
| b998443d-db8d-4c45-928b-0ae938833c5a | 4/13/2023 | LTC | 9.99000000 | Customer Withdrawal |
| b998443d-db8d-4c45-928b-0ae938833c5a | 4/13/2023 | ETH | 2.91968516 | Customer Withdrawal |
| b998443d-db8d-4c45-928b-0ae938833c5a | 4/11/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| b998443d-db8d-4c45-928b-0ae938833c5a | 4/14/2023 | BTC | 0.32723898 | Customer Withdrawal |
| b998443d-db8d-4c45-928b-0ae938833c5a | 4/14/2023 | USD | 8.31000000 | Customer Withdrawal |
| b9992485-9df2-4341-a875-e76ed0ae630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9992485-9df2-4341-a875-e76ed0ae630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9992485-9df2-4341-a875-e76ed0ae630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b99a67ae-8264-499b-9071-808da33a568e | 4/12/2023 | ADA | 290.14480072 | Customer Withdrawal |
| b99dac41-10ef-48c2-a543-575de2a2f94e | 4/5/2023 | BCH | 0.37546730 | Customer Withdrawal |
| b99dac41-10ef-48c2-a543-575de2a2f94e | 4/5/2023 | ADA | 3.00225297170 | Customer Withdrawal |
| b99dac41-10ef-48c2-a543-575de2a2f94e | 4/5/2023 | BTC | 0.06992243 | Customer Withdrawal |
| b99dac41-10ef-48c2-a543-575de2a2f94e | 4/7/2023 | FLR | 76.06038134 | Customer Withdrawal |
| b9a03cf3-67a8-4169-93ae-252b708b0b26 | 4/3/2023 | XRP | 1,632.52272727 | Customer Withdrawal |
| b9a03cf3-67a8-4169-93ae-252b708b0b26 | 4/3/2023 | DOGE | 989.64724369 | Customer Withdrawal |
| b9a03cf3-67a8-4169-93ae-252b708b0b26 | 4/4/2023 | USD | 78.78000000 | Customer Withdrawal |
| b9a17597-5e79-4a6a-9672-8bbee56d418c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a17597-5e79-4a6a-9672-8bbee56d418c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a17597-5e79-4a6a-9672-8bbee56d418c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9a20a0-5df2-48e7-0e3e-b75716ef8f53 | 4/15/2023 | NEO | 38.00005000 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | BCH | 0.19923676 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | OMG | 204.31046973 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | HBAR | 26,577.62111132 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | XLM | 6,656.13482898 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | STORJ | 126.99903247 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | BTC | 0.03583702 | Customer Withdrawal |
| b9a307cb-0aff7-49bd-80dd-30c91593a262 | 4/26/2023 | FLR | 746.92025000 | Customer Withdrawal |
| b9a5d844-1727-41d1-b0db-e922658e55ee | 3/10/2023 | XRP | 12.19847392 | Customer Withdrawal |
| b9a5d844-1727-41d1-b0db-e922658e55ee | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9a5d844-1727-41d1-b0db-e922658e55ee | 3/10/2023 | XLM | 4.18271289 | Customer Withdrawal |
| b9a5d844-1727-41d1-b0db-e922658e55ee | 3/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| b9a60639-2fd1-46f3-816b-2a14f732a61b | 4/11/2023 | ETH | 0.35132861 | Customer Withdrawal |
| b9a60639-2fd1-46f3-816b-2a14f732a61b | 4/11/2023 | OMG | 12.72803318 | Customer Withdrawal |
| b9a60639-2fd1-46f3-816b-2a14f732a61b | 4/11/2023 | ADA | 3,102.25128249 | Customer Withdrawal |
| b9a9633a-a62c-4f6c-839e-66439db05e37 | 4/4/2023 | BTC | 0.00990000 | Customer Withdrawal |
| b9a9e1b-0737-4706-9d21-4e0c9da443bc | 4/3/2023 | USD | 446.46000000 | Customer Withdrawal |
| b9aa597c-5d0a-4a99-86dd-9fba83715908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9aa597c-5d0a-4a99-86dd-9fba83715908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9aa597c-5d0a-4a99-86dd-9fba83715908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a7215-f143-47c6-83d2-48fba8d050cd | 4/9/2023 | USD | 202.42000000 | Customer Withdrawal |
| b9a7215-f143-47c6-83d2-48fba8d050cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a7215-f143-47c6-83d2-48fba8d050cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a7215-f143-47c6-83d2-48fba8d050cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ad0eb8-d305-474a-a8b6-b691b1783409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ad0eb8-d305-474a-a8b6-b691b1783409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ad0eb8-d305-474a-a8b6-b691b1783409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9adb33a-8961-419e-8f9a-612c14359d2 | 4/5/2023 | ETH | 0.06690000 | Customer Withdrawal |
| b9adb33a-8961-419e-8f9a-612c14359d2 | 4/5/2023 | ETH | 0.02390000 | Customer Withdrawal |
| b9b0001-d-322-441b-ba48-847eff552565 | 4/7/2023 | XRP | 1,945.49648514 | Customer Withdrawal |
| b9b0001-d-322-441b-ba48-847eff552565 | 4/7/2023 | ADA | 1,002.46077019 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9b0001f-d322-441b-ba48-847eff552565 | 4/7/2023 | XLM | 264.74948673 | Customer Withdrawal |
| b9b0339a-179d-40f5-b40b-849cbc443f74 | 3/31/2023 | USDT | 26.45592121 | Customer Withdrawal |
| b9b09a29-69ee-4327-b149-19b8f9d9e484 | 4/13/2023 | PIVX | 1,931.88538386 | Customer Withdrawal |
| b9b09a29-69ee-4327-b149-19b8f9d9e484 | 4/13/2023 | DOGE | 558.60190577 | Customer Withdrawal |
| b9b1d057-8fb7-4761-b11d-34a3010d892d | 4/3/2023 | BTC | 0.00721417 | Customer Withdrawal |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | 4/3/2023 | RDD | 144,564.11315245 | Customer Withdrawal |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | 4/3/2023 | RDD | 51,423.32289887 | Customer Withdrawal |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | 4/3/2023 | RDD | 154,273.96980661 | Customer Withdrawal |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | 4/12/2023 | DOGE | 525.08327967 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | LTC | 12.89192831 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | ETH | 0.84971922 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | XRP | 210.94963470 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | ADA | 333.12068986 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | DOGE | 31,561.46972499 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | BTC | 0.04027359 | Customer Withdrawal |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | 4/16/2023 | USD | 3.02436305 | Customer Withdrawal |
| b9b35bc7-67ac-4a71-a77c-0fade9cb4143 | 4/4/2023 | USD | 68.37000000 | Customer Withdrawal |
| b9b7163d-9e67-442b-9adb-9b05ca0a68b7 | 2/9/2023 | BTTCOLD | 2,860.77929800 | Customer Withdrawal |
| b9b8458f-fead-41d8-bc6d-37ac5a129218 | 4/4/2023 | BTC | 0.03799101 | Customer Withdrawal |
| b9b8458f-fead-41d8-bc6d-37ac5a129218 | 4/10/2023 | BTC | 0.01637778 | Customer Withdrawal |
| b9b8458f-fead-41d8-bc6d-37ac5a129218 | 4/6/2023 | USD | 1,562.99000000 | Customer Withdrawal |
| b9be68f-f0a7-4358-9bbb-79b0674fa10 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b9be68f-f0a7-4358-9bbb-79b0674fa10 | 4/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| b9be68f-f0a7-4358-9bbb-79b0674fa10 | 3/10/2023 | ETC | 0.27690010 | Customer Withdrawal |
| b9b9199-3934-42a0-973e-3328139b8d29 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9b9199-3934-42a0-973e-3328139b8d29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9b9199-3934-42a0-973e-3328139b8d29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9be11f1-786a-4772-a87b-1b010235121 | 4/14/2023 | DGB | 99.80000000 | Customer Withdrawal |
| b9be11f1-786a-4772-a87b-1b010235121 | 4/4/2023 | USD | 1,357.03000000 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/14/2023 | ETC | 5.07347440 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/14/2023 | ETH | 0.21232903 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/14/2023 | OMG | 13.44000000 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/14/2023 | GLM | 440.53103540 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/22/2023 | DGB | 10,873.96852430 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/22/2023 | TRX | 2,094.82352720 | Customer Withdrawal |
| b9be1a0c-54c6-465c-a5da-c6733b37cdb8 | 4/15/2023 | BTC | 0.01444343 | Customer Withdrawal |
| b9be4b14-08224-41fb-866b-94fb894e85ff | 4/22/2023 | USD | 590.51000000 | Customer Withdrawal |
| b9be8213-b334-4358-ab58-ec32ca15a490 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9be8213-b334-4358-ab58-ec32ca15a490 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9be8213-b334-4358-ab58-ec32ca15a490 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9beabec4-1411-4423-a88e-e2c24684e5d9 | 4/26/2023 | MATIC | 448.23140765 | Customer Withdrawal |
| b9beabec4-1411-4423-a88e-e2c24684e5d9 | 4/26/2023 | ZRX | 587.00000000 | Customer Withdrawal |
| b9beabec4-1411-4423-a88e-e2c24684e5d9 | 4/26/2023 | CELO | 96.99000000 | Customer Withdrawal |
| b9beabec4-1411-4423-a88e-e2c24684e5d9 | 4/26/2023 | XDN | 5,363,206.42358893 | Customer Withdrawal |
| b9beabec4-1411-4423-a88e-e2c24684e5d9 | 3/7/2023 | USD | 3,278.63000000 | Customer Withdrawal |
| b9bfdcdb-306a-4ad4-696b-82d70c26da29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9bfdcdb-306a-4ad4-696b-82d70c26da29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9bfdcdb-306a-4ad4-696b-82d70c26da29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9bffb98-3f6e-420a-b813-a5c09f5515a7 | 4/10/2023 | BTC | 0.00626580 | Customer Withdrawal |
| b9bc0bc46-b699-4c00-949b-4f25a79dc0a6 | 4/28/2023 | ETH | 0.52000000 | Customer Withdrawal |
| b9bc0bc46-b699-4c00-949b-4f25a79dc0a6 | 5/3/2023 | NEO | 27.35800200 | Customer Withdrawal |
| b9bc0bc46-b699-4c00-949b-4f25a79dc0a6 | 5/3/2023 | XRP | 203.01259147 | Customer Withdrawal |
| b9bc0bc46-b699-4c00-949b-4f25a79dc0a6 | 5/3/2023 | ADA | 233.27961207 | Customer Withdrawal |
| b9bc0bc46-b699-4c00-949b-4f25a79dc0a6 | 5/3/2023 | FLR | 29.82528251 | Customer Withdrawal |
| b9c13bc-eeb4-4ef8-be70-5279b3b11a13 | 4/21/2023 | DOGE | 60.69000000 | Customer Withdrawal |
| b9c13bc-eeb4-4ef8-be70-5279b3b11a13 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b9c13bc-eeb4-4ef8-be70-5279b3b11a13 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | MATIC | 809.16400000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 3/20/2023 | MKR | 0.97040000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 3/20/2023 | ETH | 1.00000000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | ETH | 0.72952157 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | ZEN | 29.99800000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | COMP | 1.83442809 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | AR | 14.97000000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | MANA | 357.00000000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | ZRX | 431.01218518 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | SNT | 37,012.51260000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | SAND | 162.64721753 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | HBAR | 1,393.03081224 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | USDT | 11.64628332 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | DOGE | 16,843.48908263 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | XLM | 10,344.28626214 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | RVN | 12,869.49527700 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | GRT | 815.45004249 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/21/2023 | BAT | 960.00000000 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 3/20/2023 | BTC | 0.15822353 | Customer Withdrawal |
| b9c2fc0-ba89-436c-8c12-265abdbf58f7 | 4/22/2023 | APE | 31.35689009 | Customer Withdrawal |
| b9c2a468-7fe0-454b-b4d1-240511caf0dc | 2/9/2023 | BTC | 0.00590000 | Customer Withdrawal |
| b9c3aac3-dd29-46a0-b942-508e00a59751 | 4/22/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9c3aac3-dd29-46a0-b942-508e00a59751 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9c3aac3-dd29-46a0-b942-508e00a59751 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9c3d37b-8796-4c69-816a-85477e1bf29 | 3/3/2023 | BTC | 0.02250000 | Customer Withdrawal |
| b9c5d0a-7049-44c9-baeb-dc0d5397cce24 | 4/5/2023 | XLM | 324.57104692 | Customer Withdrawal |
| b9c5c9ae-7f5a-4e0e-ba85-cce4f9e22fca | 4/11/2023 | XLM | 148.36105736 | Customer Withdrawal |
| b9c5c9ae-7f5a-4e0e-ba85-cce4f9e22fca | 4/11/2023 | USDT | 469.62859505 | Customer Withdrawal |
| b9c5c9ae-7f5a-4e0e-ba85-cce4f9e22fca | 4/11/2023 | USD | 3.44000000 | Customer Withdrawal |
| b9c6a6ef-cab6-4f57-9963-c66c5e927f04 | 4/5/2023 | XLM | 3.40000000 | Customer Withdrawal |
| b9c6ca68-5ac5-4e55-a4d9-c56b95b8ac163 | 4/11/2023 | USDT | 3.64000000 | Customer Withdrawal |
| b9c6ca2-0b0c-4e38-a2cb-15600e7cc3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ca251-d13f-47b4-ba11-188661487b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ca251-d13f-47b4-ba11-188661487b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ce1431-4544-4a71-18866fb49fa5 | 4/7/2023 | FLR | 75.75323210 | Customer Withdrawal |
| b9ce315f-4515-441b-aa3b-1d731209f089 | 4/11/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9ce315f-4515-441b-aa3b-1d731209f089 | 4/11/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9ce315f-4515-441b-aa3b-1d731209f089 | 4/11/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9d3e8d6-5165-42c3-31ae-eb6ee62e0dc1 | 4/28/2023 | CRO | 11,020.61880116 | Customer Withdrawal |
| b9d138a4-5beb-4322-8041-9e37e4e48c27 | 3/31/2023 | TRX | 15.01680000 | Customer Withdrawal |
| b9d34936-136e-455b-ad9b-79b3394ab684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d34936-136e-455b-ad9b-79b3394ab684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9d34936-136e-455b-ad9b-79b3394ab684 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d523b6-1a3c-4d04-9c1e-c906f7be089 | 4/6/2023 | BTC | 0.00419009 | Customer Withdrawal |
| b9d523b6-1a3c-4d04-9c1e-c906f7be089 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d5aff-4514-4941-b0ad-bef36ef06ff7 | 4/4/2023 | ADA | 49,920.96183797 | Customer Withdrawal |
| b9d6c047-588f-451e-b941-b3c1eef09bce | 4/7/2023 | ALGO | 69.87000000 | Customer Withdrawal |
| b9d6c047-588f-451e-b941-b3c1eef09bce | 4/11/2023 | USD | 3.80500000 | Customer Withdrawal |
| b9d8115b-fcd0-4afa-b1d9-8c7a5714917 | 2/8/2023 | TRX | 1,479.00000000 | Customer Withdrawal |
| b9d8115b-fcd0-4afa-b1d9-8c7a5714917 | 4/12/2023 | XLM | 4.09200000 | Customer Withdrawal |
| b9d8115b-fcd0-4afa-b1d9-8c7a5714917 | 3/14/2023 | USD | 4.09000000 | Customer Withdrawal |
| b9d8527-f1a80-406f-86f8-b6995b9cd | 4/4/2023 | DOGE | 8,598.00000000 | Customer Withdrawal |
| b9d99140-2aa4-4b43-a78d-b7716770fb89 | 3/10/2023 | GLM | 221,194.71438021 | Customer Withdrawal |
| b9d99140-2aa4-4b43-a78d-b7716770fb89 | 4/9/2023 | DOGE | 79.84000000 | Customer Withdrawal |
| b9d89b8-de82-4fa54-a6d0-92db0eee98fb | 4/26/2023 | XLM | 12.65000000 | Customer Withdrawal |
| b9dbd3e-0b7f-4ae6-a22a-1d2a74fc0f03 | 4/4/2023 | XRP | 69.58000000 | Customer Withdrawal |
| b9dc2f3c-7a73-477b-9cb9-5b306594a2d6 | 4/7/2023 | ADA | 450.00000000 | Customer Withdrawal |
| b9dc8e80-4cc4-43ab-9cb3-b2ee93ae1c8f | 4/22/2023 | BTC | 1.7160000 | Customer Withdrawal |
| b9dc8e80-4cc4-43ab-9cb3-b2ee93ae1c8f | 4/22/2023 | BTC | 0.00020100 | Customer Withdrawal |
| b9dd29a9-7c90-4119-a473-7ed0c2a088f2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9dd29a9-7c90-4119-a473-7ed0c2a088f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9dd36f-e5a1-421f-9e89-48bdb0f3985 | 3/10/2023 | ETC | 5.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9dd736f-9ed5-411a-9a38-9f8aeb768755 | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| b9dd736f-9ed5-411a-9a38-9f8aeb768755 | 4/1/2023 | BCH | 0.10000000 | Customer Withdrawal |
| b9dd736f-9ed5-411a-9a38-9f8aeb768755 | 4/1/2023 | XDN | 301,116.36381638 | Customer Withdrawal |
| b9dd736f-9ed5-411a-9a38-9f8aeb768755 | 3/31/2023 | BTC | 0.01469136 | Customer Withdrawal |
| b9e01254-1153-4a25-a4ea-5ad9fe285ae | 4/3/2023 | USD | 4.82000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | LINK | 129.19471419 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | LTC | 0.00600000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 6.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 6.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 6.99000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 50.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | ADA | 50.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | DGB | 99.00000000 | Customer Withdrawal |
| b9e1c328-b348-468d-b018-87dc5bdbc515 | 4/24/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9e2ffb9-0517-4d34-9a53-7eee89c3073c | 4/11/2023 | XRP | 0.47000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/6/2023 | ETH | 829.00000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/6/2023 | USDT | 4.89000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/5/2023 | USD | 6.66000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/6/2023 | USD | 21.00000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/5/2023 | DOGE | 564.00000000 | Customer Withdrawal |
| b9e472c4-a2b5-4c46-b464-5ee9b307330c | 4/6/2023 | DASH | 3.00000000 | Customer Withdrawal |
| b9e47ab1-ab8a-4c3a-b07a-2fe04aaa1ad8 | 4/6/2023 | USDT | 186.00000000 | Customer Withdrawal |
| b9e47ab1-ab8a-4c3a-b07a-2fe04aaa1ad8 | 4/6/2023 | USD | 2.00000000 | Customer Withdrawal |
| b9e4a86a-09f5-4e6c-a3b6-06070b66b4fa | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9e55a19-9cab-4b6e-9a6b-06070b66b4fa | 4/8/2023 | USDT | 3.79900000 | Customer Withdrawal |
| b9e55e4-4a35-44ee-9cdf-267ac0e52fdd | 4/7/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9e5eab2-0ba8-44f3-ba07-9ff5ef5ec8b7 | 4/2/2023 | ADA | 21.00000000 | Customer Withdrawal |
| b9e640a2-0b28-4bba-b0ca-a3ea45e7ad6 | 4/5/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| b9e77bd6-3c52-4e26-a1ea-88000f5b2a20 | 4/8/2023 | BTC | 0.00020000 | Customer Withdrawal |
| b9e890c-51b5-441c-4feb-4e1d6e7b6ca0 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9e9a7a-7064-43a6-9efd-c91fa5d2a13 | 3/31/2023 | DOGE | 106.00000000 | Customer Withdrawal |
| b9e9a7a-7064-43a6-9efd-c91fa5d2a13 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9e9b8d1-8a96-44b5-81d8-91a8600f4f0 | 4/26/2023 | USDT | 7.00000000 | Customer Withdrawal |
| b9ea19a0-7d2a-43a0-b9bb-99fad2fa19 | 4/2/2023 | LTC | 2.00000000 | Customer Withdrawal |
| b9ea9a2-3061-4b9c-b4ac-5e2031ff3b08 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9eb88-92a8-4a71-a3cd-49a48f8a7 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9ec1f49-c23f-4bc8-a871-59b7ed21c0 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9ed5a7-8b56-4a0d-963f-b0b9ce5c28 | 4/11/2023 | USDT | 3.00000000 | Customer Withdrawal |
| b9ee7b01-37a5-4bc0-95d5-6c68f1a8571 | 4/2/2023 | ETH | 2.00000000 | Customer Withdrawal |
| b9ef53a9-6a34-4dde-8a9f-2ef6a08f1f | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9f13a8e-6e0a-4b09-a9c9-a8c8f1b4df | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| b9f44e90-5cba-4e66-9e07-8bf52907 b1 | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9ec80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | ADA | 5,400.18545972 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | GLM | 302.00000000 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | XLM | 3,853.09611804 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/7/2023 | BAT | 137.06640713 | Customer Withdrawal |
| b9eb80df-1426-4d26-be47-a8096308ff75 | 4/15/2023 | FLR | 279.51575000 | Customer Withdrawal |
| b9ee48c0-7ed2-4011-990f-c7cf8213986b | 3/31/2023 | ETH | 1.13408286 | Customer Withdrawal |
| b9ee48c0-7ed2-4011-990f-c7cf8213986b | 3/31/2023 | ETH | 0.01100000 | Customer Withdrawal |
| b9eec07d-960a-4c5c-98e2-71d1549d08a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9eec07d-960a-4c5c-98e2-71d1549d08a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b9eec07d-960a-4c5c-98e2-71d1549d08a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9ef9776-3c70-4232-b409-d3acb489af51 | 4/26/2023 | ETH | 0.30110039 | Customer Withdrawal |
| b9ef9776-3c70-4232-b409-d3acb489af51 | 4/26/2023 | BTC | 0.00871590 | Customer Withdrawal |
| b9f09e17-523d-4312-8679-edea290f8441 | 4/1/2023 | BTC | 0.03731148 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | BSV | 1.89080000 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | WAVES | 287.67900000 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | DCR | 9.34381227 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | ZEC | 0.04000000 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | POWR | 989.48275862 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | ARK | 275.76206897 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | ARDR | 4,123.90824144 | Customer Withdrawal |
| b9f25176-20c2-4f41-a761-55cd4274bc68 | 4/24/2023 | DOGE | 2,738.12500000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | DOT | 500.48314377 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | ADA | 7,135.36700808 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | CELO | 499.99000000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | SAND | 999.53108088 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | HBAR | 24,999.02454413 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | HBAR | 51.00000000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | USDT | 1,412.16343594 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 2/18/2023 | USDT | 645.50000000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | GRT | 5,687.63362096 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | KDA | 3.90000000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | KDA | 9.90000000 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | KDA | 989.91971283 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | SHIB | 43,895.941.50009230 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/1/2023 | ALGO | 4,024.38700164 | Customer Withdrawal |
| b9f26683-97b9-4a9b-9c3e-3b80561714 51 | 4/2/2023 | BTC | 0.02066880 | Customer Withdrawal |
| b9f3d78b-5b13-48ca-a663-8cf30b409a7e | 4/4/2023 | USD | 106.58000000 | Customer Withdrawal |
| b9f525a9-cd79-4a79-8101-b68b3cc738 2f | 3/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f525a9-cd79-4a79-8101-b68b3cc738 2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9f525a9-cd79-4a79-8101-b68b3cc738 2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9f68d58-0a70-4477-a9da-757bfd2913b2 | 4/13/2023 | USDT | 442.43038537 | Customer Withdrawal |
| b9fa0bb4-dc5e-4775-aa9f-d195a67f4828 | 4/28/2023 | LTC | 9.99000000 | Customer Withdrawal |
| b9fac6b4-dc0e-4775-aa97-d195a67f4828 | 4/28/2023 | DOGE | 561.33438208 | Customer Withdrawal |
| b9fb6fe1-1145-490b-88ba-2af1f180f84d | 4/26/2023 | ENJ | 50.10000000 | Customer Withdrawal |
| b9fb6fe1-1145-490b-88ba-2af1f180f84d | 4/26/2023 | ENJ | 3,080.44195157 | Customer Withdrawal |
| b9fd0be0-5390-40bb-8a43-2f8f16bc5111 | 4/27/2023 | FLR | 7.87521185 | Customer Withdrawal |
| b9ff2e3-944b-4ca6-a4cf-9d16f1a4a1c7 | 3/10/2023 | BTC | 0.00002050 | Customer Withdrawal |
| b9ff2e3-944b-4ca6-a4cf-9d16f1a4a1c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ff2e3-944b-4ca6-a4cf-9d16f1a4a1c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba00d668-3cbf-46fe-a060-1be02e8b4bd7 | 4/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | 4/3/2023 | ADA | 209.51422609 | Customer Withdrawal |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | 4/3/2023 | DOGE | 24,665.02225088 | Customer Withdrawal |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | 4/3/2023 | DOGE | 72.05023181 | Customer Withdrawal |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | 4/3/2023 | XLM | 299.95000000 | Customer Withdrawal |
| ba00d668-3cbf-46fe-a060-1be02e8b4bd7 | 4/19/2023 | FLR | 29.21900000 | Customer Withdrawal |
| ba016cbe-3488-400a-baeb-979c4ce93c76 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba016cbe-3488-400a-baeb-979c4ce93c76 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba016cbe-3488-400a-baeb-979c4ce93c76 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba0317d4-418a-4820-8398-ad95bc1a5540 | 3/19/2023 | USDT | 446.00000000 | Customer Withdrawal |
| ba0317d4-418a-4820-8398-ad95bc1a5540 | 3/19/2023 | USDT | 246.50000000 | Customer Withdrawal |
| ba0317d4-418a-4820-8398-ad95bc1a5540 | 3/19/2023 | USDT | 791.00000000 | Customer Withdrawal |
| ba054247-6429-4428-bb33-58dc965edd17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba054247-6429-4428-bb33-58dc965edd17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba054247-6429-4428-bb33-58dc965edd17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba069977-dd01-47ce-8a73-c36a439ff776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba069977-dd01-47ce-8a73-c36a439ff776 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba069977-dd01-47ce-8a73-c36a439ff776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba06d74c-468e-4412-895-0aa4213a2ea5 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| ba08b06f-a340-4912-92bc-549fd0472ade | 4/10/2023 | BCH | 0.00059858 | Customer Withdrawal |
| ba08b06f-a340-4912-92bc-549fd0472ade | 3/10/2023 | XLM | 1.74400671 | Customer Withdrawal |
| ba08b06f-a340-4912-92bc-549fd0472ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba08b06f-a340-4912-92bc-549fd0472ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba08b06f-a340-4912-92bc-549fd0472ade | 4/10/2023 | BTC | 0.00017033 | Customer Withdrawal |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | 4/17/2023 | XVG | 93.00000000 | Customer Withdrawal |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | 4/17/2023 | NXT | 48.00000000 | Customer Withdrawal |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | 4/17/2023 | XEM | 46.00000000 | Customer Withdrawal |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | 4/17/2023 | FLR | 50.37230000 | Customer Withdrawal |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba0ab03e-1e7c-42c2-8abf-1c091eaef0c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba0ab03e-1e7c-42c2-8abf-1c091eaef0c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba0ef34-45bb-4b8b-8d63-b09dc7d8fd16 | 4/3/2023 | HBAR | 20.37532010 | Customer Withdrawal |
| ba0b6916-e6c0-4dd1-b0c0-5df9c2187bfc | 4/7/2023 | USD | 39.94600000 | Customer Withdrawal |
| ba0c0baa-bbb3-4413-b021-7c3ac3689bda | 2/9/2023 | BTTOLD | 165.13135700 | Customer Withdrawal |
| ba0e4656-21ca-462b-a985-0f111aa6efc73 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| ba0e4656-21ca-462b-a985-0f111aa6efc73 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ba0f00f5-a6c4-48ef-b6f1-c3d063d6d270 | 4/12/2023 | ETH | 0.15259257 | Customer Withdrawal |
| ba0f00f5-a6c4-48ef-b6f1-c3d063d6d270 | 4/12/2023 | USDT | 66.86300614 | Customer Withdrawal |
| ba0f00f5-a6c4-48ef-b6f1-c3d063d6d270 | 4/12/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| ba0f00f5-a6c4-48ef-b6f1-c3d063d6d270 | 4/12/2023 | BTC | 0.40499970 | Customer Withdrawal |
| ba0f082f-688c-417b-a7fb-78c6822b985d | 4/14/2023 | BSV | 3.37040021 | Customer Withdrawal |
| ba0f082f-688c-417b-a7fb-78c6822b985d | 4/14/2023 | BCH | 0.37040021 | Customer Withdrawal |
| ba0f082f-688c-417b-a7fb-78c6822b985d | 4/14/2023 | ADA | 135.00000000 | Customer Withdrawal |
| ba0f082f-688c-417b-a7fb-78c6822b985d | 4/14/2023 | BTC | 0.01964774 | Customer Withdrawal |
| ba1088a2-1b1c-4b75-a11b-0a31cbcdd011 | 4/17/2023 | HBAR | 26,418.71982371 | Customer Withdrawal |
| ba1088a2-1b1c-4b75-a11b-0a31cbcdd011 | 4/17/2023 | DOGE | 2,100.48476304 | Customer Withdrawal |
| ba14db9c-3400-4eca-8161-f9b6fa6d2c86 | 4/1/2023 | ROD | 111,052.65176866 | Customer Withdrawal |
| ba14db9c-3400-4eca-8161-f9b6fa6d2c86 | 4/1/2023 | BTC | 0.00424922 | Customer Withdrawal |
| ba15b8b9-ae42-43a7-8160-42805a113121 | 4/22/2023 | BAT | 88.77985050 | Customer Withdrawal |
| ba15b5f2-4382-4728-9c5a-a3fe4f8e9972 | 4/11/2023 | VTC | 109.98000000 | Customer Withdrawal |
| ba1688fc-dc68-447a-8239-2cc062d32120 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba1688fc-dc68-447a-8239-2cc062d32120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1688fc-dc68-447a-8239-2cc062d32120 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba169f58-bde1-4f29-8ae6-79cea21c50b0 | 4/26/2023 | USD | 1,943.90000000 | Customer Withdrawal |
| ba18e49c-9979-45d1-923c-b2cced175803 | 4/30/2023 | SYS | 7,036.91221873 | Customer Withdrawal |
| ba18e49c-9979-45d1-923c-b2cced175803 | 4/30/2023 | SC | 37,853.43280542 | Customer Withdrawal |
| ba1a046b-03eb-482a-ba52-20e78dc656df | 4/5/2023 | ADA | 1,893.37992649 | Customer Withdrawal |
| ba1b8303-b478-43c2-abd0-f25798e1cbbf | 4/10/2023 | DOGE | 70.31000000 | Customer Withdrawal |
| ba1b8303-b478-43c2-abd0-f25798e1cbbf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba1b8303-b478-43c2-abd0-f25798e1cbbf | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba1d5515-5202-40fa-ba6a-fc426833fa6c | 2/10/2023 | SNT | 175.54864010 | Customer Withdrawal |
| ba1d5515-5202-40fa-ba6a-fc426833fa6c | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| ba1d5515-5202-40fa-ba6a-fc426833fa6c | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| ba1e6f09-c55d-4892-a2ee-90ff96a5069e | 4/30/2023 | ANT | 97.00000000 | Customer Withdrawal |
| ba20082a-f6c1-42b9-91db-c811a77928b3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ba20082a-f6c1-42b9-91db-c811a77928b3 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ba20082a-f6c1-42b9-91db-c811a77928b3 | 2/10/2023 | SC | 490.83989350 | Customer Withdrawal |
| ba20082a-f6c1-42b9-91db-c811a77928b3 | 2/10/2023 | BTC | 0.00012389 | Customer Withdrawal |
| ba218c16-878c-4781-ab22-627aba1ab4bb | 4/28/2023 | ADA | 1,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba218c16-878c-4781-ab22-627aba1ab4bb | 4/28/2023 | DOGE | 4,962.77123194 | Customer Withdrawal |
| ba218c16-878c-4781-ab22-627aba1ab4bb | 4/28/2023 | FLR | 6.55475000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | XRP | 4,205.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | ADA | 10,153.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/12/2023 | HBAR | 35,715.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | DOGE | 50,566.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | RVN | 100,710.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/3/2023 | RVN | 99.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | VET | 300.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | VET | 92,440.00000000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/13/2023 | ICX | 2,449.94750000 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/7/2023 | BTC | 0.02937774 | Customer Withdrawal |
| ba219b76-9294-458a-a6de-8f913b87ecd | 4/15/2023 | FLR | 650.65128070 | Customer Withdrawal |
| ba2469d6-7f5f-4eb5-9e32-5d320a8bc5ea | 4/13/2023 | MANA | 50.00000000 | Customer Withdrawal |
| ba2469d6-7f5f-4eb5-9e32-5d320a8bc5ea | 4/14/2023 | USD | 70.00000000 | Customer Withdrawal |
| ba26e163-f687-4a14-b4e8-a0f6985219e6 | 4/30/2023 | USDC | 2,947.34000000 | Customer Withdrawal |
| ba29e6fc-6e4-4f28-a422-c134fa51df00 | 4/14/2023 | DOGE | 16,060.08090000 | Customer Withdrawal |
| ba29e6fc-6e4-4f28-a422-c134fa51df00 | 4/14/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ba29e6fc-6e4-4f28-a422-c134fa51df00 | 4/14/2023 | BTC | 0.00943009 | Customer Withdrawal |
| ba29e6fc-6e4-4f28-a422-c134fa51df00 | 4/18/2023 | FLR | 14.35700546 | Customer Withdrawal |
| ba29ec2f-0c04-4811-94ec-7654f0eecaba | 4/11/2023 | BTC | 0.00506312 | Customer Withdrawal |
| ba29ec2f-0c04-4811-94ec-7654f0eecaba | 4/3/2023 | BTC | 0.11234664 | Customer Withdrawal |
| ba2a0529-2c67-4506-a117-8cf325e911b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba2a0529-2c67-4506-a117-8cf325e911b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba2a0529-2c67-4506-a117-8cf325e911b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba2971 f8-cf18-4366-9bd8-18bd4f22a7e | 2/10/2023 | QTUM | 21.00000000 | Customer Withdrawal |
| ba2971 f8-cf18-4366-9bd8-18bd4f22a7e | 4/15/2023 | FLR | 0.19323993 | Customer Withdrawal |
| ba2b5f15-cf18-456c-9bd8-18aa4cc2e7fe | 4/17/2023 | XRP | 969.00757974 | Customer Withdrawal |
| ba2b5f15-cf18-456c-9bd8-18aa4cc2e7fe | 4/5/2023 | BTC | 0.00085707 | Customer Withdrawal |
| ba2ce7a4-e07e-40e6-a4b2-63d65b82c3ca | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba2ce7a4-e07e-40e6-a4b2-63d65b82c3ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba2ce7a4-e07e-40e6-a4b2-63d65b82c3ca | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba2c55b-3a12-4257-9374-9a6c70ca0833 | 4/1/2023 | ETH | 0.06000000 | Customer Withdrawal |
| ba2c55b-3a12-4257-9374-9a6c70ca0833 | 4/1/2023 | ETH | 1.89721720 | Customer Withdrawal |
| ba2c55b-3a12-4257-9374-9a6c70ca0833 | 3/31/2023 | XRP | 741.85041181 | Customer Withdrawal |
| ba2c55b-3a12-4257-9374-9a6c70ca0833 | 4/3/2023 | ADA | 480.03688653 | Customer Withdrawal |
| ba2c55b-3a12-4257-9374-9a6c70ca0833 | 4/11/2023 | XRP | 360.46478658 | Customer Withdrawal |
| ba2c2e1c-80c3-4268-89e0-0aa399ff7727 | 4/15/2023 | FLR | 54.60552193 | Customer Withdrawal |
| ba2d2e1-8a6a-4c54-9e6b-1fbcd5c7e67a | 4/1/2023 | ETH | 768.06993680 | Customer Withdrawal |
| ba30368-e876-438a-8496-598899c1498 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba30368-e876-438a-8496-598899c1498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba30368-e876-438a-8496-598899c1498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba30e0d-c4e6-4a78-94b6-558a9ffd51c8 | 4/8/2023 | WAVES | 0.99830000 | Customer Withdrawal |
| ba309f9-0c37-45fd-bb1-17fbb0139c5 | 4/8/2023 | WAVES | 0.00000000 | Customer Withdrawal |
| ba2f3062-9bbd-4304-a06a-9526cdd52755 | 4/15/2023 | FLR | 74.18000000 | Customer Withdrawal |
| ba30c6a-ee7e-4f68-947d-8b33a6d5fb4f | 4/5/2023 | USDT | 205.00000000 | Customer Withdrawal |
| ba30c8a-ee7e-4f68-947d-8b33a6d5fb4f | 4/5/2023 | HBAR | 25,999.00000000 | Customer Withdrawal |
| ba30c8a-ee7e-4f68-947d-8b33a6d5fb4f | 4/5/2023 | BTC | 0.06184677 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 4/1/2023 | FLR | 0.00007000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/4/2023 | LTC | 2.38267462 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/4/2023 | ETH | 0.01530000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | ETH | 0.12249542 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | USDT | 1,183.48830099 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | SHIB | 1,373,395.00000000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | SHIB | 105,680.00145400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | USDC | 1,112.94428617 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | USDC | 91.00000000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/31/2023 | USDC | 74.00000000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 2/22/2023 | USDC | 1.86400000 | Customer Withdrawal |
| ba331002-4466-4312-8724-d83dfef4cd73 | 3/4/2023 | USD | 1,894.00000000 | Customer Withdrawal |
| ba33ee6c-c6e0-4d54-8f1e-f4c9f00d9097 | 4/7/2023 | SAND | 194.57200000 | Customer Withdrawal |
| ba33ee6c-c6e0-4d54-8f1e-f4c9f00d9097 | 4/7/2023 | ADA | 614.72000000 | Customer Withdrawal |
| ba3afb7-781e-4164-9f41-becbebebb5 | 4/1/2023 | ETH | 0.39772671 | Customer Withdrawal |
| ba3afb7-781e-4164-9f41-becbebebb5 | 4/1/2023 | FLR | 550.75285267 | Customer Withdrawal |
| ba3afb7-781e-4164-9f41-becbebebb5 | 4/1/2023 | ETH | 0.39000000 | Customer Withdrawal |
| ba3f979-7915-40cf-93dc-b5557562f6a0 | 4/27/2023 | BTC | 0.65087696 | Customer Withdrawal |
| ba3f979-7915-40cf-93dc-b5557562f6a0 | 4/26/2023 | ETH | 0.30000000 | Customer Withdrawal |
| ba3f979-7915-40cf-93dc-b5557562f6a0 | 4/27/2023 | SAND | 103.99000000 | Customer Withdrawal |
| ba40360-1ad2-413-5f-bba402d9a5dd3 | 4/3/2023 | ETH | 0.77000000 | Customer Withdrawal |
| ba40360-1ad2-413-5f-bba402d9a5dd3 | 4/3/2023 | FLR | 234.00000000 | Customer Withdrawal |
| ba40360-1ad2-413-5f-bba402d9a5dd3 | 4/3/2023 | BTC | 0.45000000 | Customer Withdrawal |
| ba42a13-1e43-4bf0-b6a6-fa69b3a3b65a | 4/7/2023 | TRX | 10,000.00000000 | Customer Withdrawal |
| ba45d5-4a12-4df5-93c8-96c9ce2b6a34 | 4/15/2023 | FLR | 48.00000000 | Customer Withdrawal |
| ba4733d1-5a48-46ce-b80d-f9c0df18ce | 4/27/2023 | BTC | 0.00232083 | Customer Withdrawal |
| ba4733d1-5a48-46ce-b80d-f9c0df18ce | 4/27/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba4733d1-5a48-46ce-b80d-f9c0df18ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba4733d1-5a48-46ce-b80d-f9c0df18ce | 4/15/2023 | FLR | 40.00000000 | Customer Withdrawal |
| ba47bba-99a4-4b9c-a960-9b4bf8aa741f | 4/18/2023 | USDT | 185.00000000 | Customer Withdrawal |
| ba47bba-99a4-4b9c-a960-9b4bf8aa741f | 4/18/2023 | TRX | 100.00000000 | Customer Withdrawal |
| ba49453d-c668-4428-ba8e-7c4537dcd5291 | 4/25/2023 | ETH | 0.30000000 | Customer Withdrawal |
| ba49453d-c668-4428-ba8e-7c4537dcd5291 | 4/25/2023 | ETH | 0.26000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba477b18-0559-42f7-b808-f1534a877560 | 4/12/2023 | RDD | 165,688.00000000 | Customer Withdrawal |
| ba477b18-0559-42f7-b808-f1534a877560 | 4/11/2023 | RDD | 48.00000000 | Customer Withdrawal |
| ba477b18-0559-42f7-b808-f1534a877560 | 4/12/2023 | XVG | 95.00000000 | Customer Withdrawal |
| ba477b18-0559-42f7-b808-f1534a877560 | 4/12/2023 | XVG | 84,322.00548081 | Customer Withdrawal |
| ba47ce35-2e44-438d-9ba2-0bc6bb7b9499 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba47ce35-2e44-438d-9ba2-0bc6bb7b9499 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba47ce35-2e44-438d-9ba2-0bc6bb7b9499 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba49b0c5-fa9f-4a07-8ba4-ad48b4cf2bfc | 4/2/2023 | MATIC | 17.38774621 | Customer Withdrawal |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | 4/8/2023 | ADA | 1,038.02513012 | Customer Withdrawal |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | 4/8/2023 | SC | 30,422.38334471 | Customer Withdrawal |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | 4/14/2023 | XEM | 196.00000000 | Customer Withdrawal |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | 4/8/2023 | TRX | 1,032.26557551 | Customer Withdrawal |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | 4/7/2023 | BTC | 0.13878943 | Customer Withdrawal |
| ba530a7b-5536-4584-ba8b-d065a7fbff27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba530a7b-5536-4584-ba8b-d065a7fbff27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba530a7b-5536-4584-ba8b-d065a7fbff27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/17/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/17/2023 | XRP | 359.00000000 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/17/2023 | XRP | 10.00000000 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/17/2023 | XRP | 20,499.86846418 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/11/2023 | USD | 248.79000000 | Customer Withdrawal |
| ba5356f-d68c-479f-9043-4afa0b030ce0 | 4/27/2023 | FLR | 3,318.99056000 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 2/11/2023 | ETH | 0.50912617 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 2/11/2023 | ETH | 0.09730000 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 4/12/2023 | XRP | 443.24127298 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 4/28/2023 | SC | 23,239.91961565 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 4/28/2023 | RVN | 81.35583370 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 4/12/2023 | BTC | 0.00587576 | Customer Withdrawal |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | 4/28/2023 | FLR | 66.27373022 | Customer Withdrawal |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | 4/5/2023 | UNI | 4.49674332 | Customer Withdrawal |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | 4/26/2023 | EOS | 7.32414106 | Customer Withdrawal |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | 4/6/2023 | USD | 29.80000000 | Customer Withdrawal |
| ba57a336-71c4-48c4-bccc-0a34dd106d16 | 4/10/2023 | USD | 40.15000000 | Customer Withdrawal |
| ba57a336-71c4-48c4-bccc-0a34dd106d16 | 4/10/2023 | USD | 377.14000000 | Customer Withdrawal |
| ba59ce5d-ba77-4001-951a-f5e37c07247e | 4/1/2023 | ADA | 4,303.73147541 | Customer Withdrawal |
| ba59ce5d-ba77-4001-951a-f5e37c07247e | 3/31/2023 | BTC | 0.00402041 | Customer Withdrawal |
| ba5a1943-d571-4278-8b1e-5f2787dcfd2b | 4/10/2023 | XRP | 8.87587843 | Customer Withdrawal |
| ba5a1943-d571-4278-8b1e-5f2787dcfd2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba5a1943-d571-4278-8b1e-5f2787dcfd2b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba5a1943-d571-4278-8b1e-5f2787dcfd2b | 4/10/2023 | ADA | 1.37546742 | Customer Withdrawal |
| ba5af749-2cf6-4334-9ab3-6be930f18c913 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba5af749-2cf6-4334-9ab3-6be930f18c913 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba5af749-2cf6-4334-9ab3-6be930f18c913 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba5ee2ee-3531-4662-9857-d3eb223fa161 | 4/28/2023 | ENJ | 1,013.08000000 | Customer Withdrawal |
| ba5cc55a-ba6c-411c-b4c4-a3057eabdd49 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba5cc55a-ba6c-411c-b4c4-a3057eabdd49 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba5cc55a-ba6c-411c-b4c4-a3057eabdd49 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba6d6c93-6c88-4b72-aca0-1f099faf89549 | 2/8/2023 | USD | 5,924.68000000 | Customer Withdrawal |
| ba6e4600-c015-44df-92bd-fcc0a17bb14c | 4/25/2023 | DOGE | 20,253.19229412 | Customer Withdrawal |
| ba6f4d1e-5446-4987-bd4b-91c918837681 | 4/10/2023 | USD | 711.35000000 | Customer Withdrawal |
| ba60d83-2f48-4008-a122-d2c33cd8c1c5 | 4/21/2023 | ETH | 0.06270967 | Customer Withdrawal |
| ba60d83-2f48-4008-a122-d2c33cd8c1c5 | 4/21/2023 | ADA | 481.11874679 | Customer Withdrawal |
| ba60d83-2f48-4008-a122-d2c33cd8c1c5 | 4/21/2023 | GLM | 140.40658315 | Customer Withdrawal |
| ba60d83-2f48-4008-a122-d2c33cd8c1c5 | 4/21/2023 | XLM | 127.92837243 | Customer Withdrawal |
| ba60d83-2f48-4008-a122-d2c33cd8c1c5 | 4/21/2023 | BTC | 0.05515398 | Customer Withdrawal |
| ba61dbe-e227-4ce8-ba6a-5f5dc9f34037 | 4/1/2023 | USDT | 43.85000376 | Customer Withdrawal |
| ba61dbe-e227-4ce8-ba6a-5f5dc9f34037 | 4/1/2023 | DOGE | 211,000.12437453 | Customer Withdrawal |
| ba62b38a-1de9-4615-b771-4994598eef0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba62b38a-1de9-4615-b771-4994598eef0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba62b39a-1de9-4615-b771-4994598eef0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba62fe5-b762-4e0f-86c9-c1128a7e25bd | 4/30/2023 | ADA | 1,289.00000000 | Customer Withdrawal |
| ba64cb16-7a74-4927-bfbf-ebe66b77e23f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba64cb16-7a74-4927-bfbf-ebe66b77e23f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba64cb16-7a74-4927-bfbf-ebe66b77e23f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba66600b-4029-4bdb-954b-a05179c75f2d | 4/14/2023 | BTC | 0.00301562 | Customer Withdrawal |
| ba66d52b-287d-43e1-82ca-3bddef92c530 | 4/28/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ba66d52b-287d-43e1-82ca-3bddef92c530 | 4/28/2023 | XLM | 499.95000000 | Customer Withdrawal |
| ba66d52b-287d-43e1-82ca-3bddef92c530 | 4/28/2023 | TRX | 998.41683416 | Customer Withdrawal |
| ba66d52b-287d-43e1-82ca-3bddef92c530 | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| ba682e22-d8d6-4492-9bd0-ee5199a0eff6 | 4/5/2023 | ADA | 907.31904588 | Customer Withdrawal |
| ba682e22-d8d6-4492-9bd0-ee5199a0eff6 | 4/5/2023 | DOGE | 24,897.04867752 | Customer Withdrawal |
| ba682e22-d8d6-4492-9bd0-ee5199a0eff6 | 4/5/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| ba682e22-d8d6-4492-9bd0-ee5199a0eff6 | 4/11/2023 | BTC | 0.05549861 | Customer Withdrawal |
| ba69f913-d444-42e1-abe0-210095961560 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| ba69f913-d444-42e1-abe0-210095961560 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ba69f913-d444-42e1-abe0-210095961560 | 2/10/2023 | DCR | 0.20746472 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | ETC | 7.70790000 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | LTC | 1.21110710 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | ETH | 0.05304626 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | BCH | 2.05148867 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | LOOM | 501.85530605 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | DGB | 168,292.03635734 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | DOGE | 462.00000789 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/23/2023 | BAT | 160.00000000 | Customer Withdrawal |
| ba6986a-6c98-4722-8cf0-f20b9fd149df | 4/26/2023 | BTC | 0.06069174 | Customer Withdrawal |
| ba6a623-cd2c-4d97-9621-563f69335bcb | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| ba6a623-cd2c-4d97-9621-563f69335bcb | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ba6a623-cd2c-4d97-9621-563f69335bcb | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| ba6a9b69-b6e7-4295-bd57-b9f12bd7ab7c | 4/17/2023 | ADA | 18.51266216 | Customer Withdrawal |
| ba6c6e22-8f60-4c07-96a9-600e7f8837d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6c6e22-8f60-4c07-96a9-600e7f8837d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6c6e22-8f60-4c07-96a9-600e7f8837d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6d3c5-22f1-470f-b26c-253335cbdb0f | 4/5/2023 | DASH | 0.95000000 | Customer Withdrawal |
| ba6d230f-2a51-470f-b26c-253335cbdb0f | 4/6/2023 | BCH | 2.56460000 | Customer Withdrawal |
| ba6d230f-2a51-470f-b26c-253335cbdb0f | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| ba6d230f-2a51-470f-b26c-253335cbdb0f | 4/6/2023 | HBAR | 17,018.82173375 | Customer Withdrawal |
| ba6d230f-2a51-470f-b26c-253335cbdb0f | 4/6/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| ba6d230f-2a51-470f-b26c-253335cbdb0f | 4/6/2023 | BTC | 0.37075804 | Customer Withdrawal |
| ba6bb0cf-1ee1-4836-a7c1-0473addf113 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6bb0cf-1ee1-4836-a7c1-0473addf113 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6bb0cf-1ee1-4836-a7c1-0473addf113 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6d9269-0c3b-4fa9-9870-dc9571449417 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6d9269-0c3b-4fa9-9870-dc9571449417 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6d9269-0c3b-4fa9-9870-dc9571449417 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 3/31/2023 | ENJ | 5,332.00000000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | KMD | 224.99800000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | EOS | 71.44242691 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/21/2023 | BTC | 0.00169775 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/25/2023 | USD | 386.86000000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/19/2023 | ETC | 2.99000000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | LTC | 6.99000548 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | ETH | 0.63901019 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | BCH | 0.89900000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/13/2023 | MANA | 1,575.32818089 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/13/2023 | STRAX | 2,493.53399223 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/22/2023 | GLM | 261.00000000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/17/2023 | HBAR | 9,996.96782392 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/1/2023 | DGB | 531,785.02224899 | Customer Withdrawal |
| ba6edae4-d82a-4866-9e6c-fa06e0ab748c | 4/1/2023 | RVN | 75,999.15841681 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba6edee2-02ed-41cc-8a6d-bf23e8c77e25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6edee2-02ed-41cc-8a6d-bf23e8c77e25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6edee2-02ed-41cc-8a6d-bf23e8c77e25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6f2da4-44b6-4963-bb11-c06ebeba6bd47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6f2da4-44b6-4963-bb11-c06ebeba6bd47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6f2da4-44b6-4963-bb11-c06ebeba6bd47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba70c848-9b6f-4027-b34b-4058073a4160 | 4/6/2023 | XRP | 3.00000000 | Customer Withdrawal |
| ba70c848-9b6f-4027-b34b-4058073a4160 | 4/6/2023 | XRP | 4,459.40955000 | Customer Withdrawal |
| ba70c848-9b6f-4027-b34b-4058073a4160 | 4/14/2023 | USD | 1,174.46000000 | Customer Withdrawal |
| ba7398f1-fd1a5-4daf-8776-f3825729d41 | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| ba7398f1-fd1a5-4daf-8776-f3825729d41 | 4/14/2023 | ADA | 1,493.00000000 | Customer Withdrawal |
| ba73be26-07e8-4354-abfa-36cc59d12cfa | 4/14/2023 | XRP | 899.00000000 | Customer Withdrawal |
| ba73be26-07e8-4354-abfa-36cc59d12cfa | 4/14/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| ba73be26-07e8-4354-abfa-36cc59d12cfa | 4/13/2023 | BTC | 0.00824007 | Customer Withdrawal |
| ba7501f4f-803a-4635-9c5b-6aae8a8bc201f | 2/7/2023 | FIL | 96.14843699 | Customer Withdrawal |
| ba7501f4f-803a-4635-9c5b-6aae8a8bc201f | 2/7/2023 | ADA | 2,929.91825668 | Customer Withdrawal |
| ba7501f4f-803a-4635-9c5b-6aae8a8bc201f | 2/7/2023 | SHIB | 42,803,216.59197140 | Customer Withdrawal |
| ba7501f4f-803a-4635-9c5b-6aae8a8bc201f | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ba752b5b-1deb-4a77-9e19-1039ffdfa5 | 4/30/2023 | ETC | 100.45971572 | Customer Withdrawal |
| ba752b5b-1deb-4a77-9e19-1039ffdfa5 | 4/33/2023 | WAXP | 1,002.00000000 | Customer Withdrawal |
| ba752b5b-1deb-4a77-9e19-1039ffdfa5 | 4/30/2023 | ALGO | 6,011.66458726 | Customer Withdrawal |
| ba7c581-c47f0-4b4b-b504-58453d511601 | 4/14/2023 | USD | 803.53000000 | Customer Withdrawal |
| ba7b6691-7a7a-4f87-9c58-e024f805b73 | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ba7b6691-7a7a-4f87-9c58-e024f805b73 | 4/12/2023 | BTC | 0.00430384 | Customer Withdrawal |
| ba7b6691-7a7a-4f87-9c58-e024f856f73 | 4/12/2023 | BTC | 0.00430000 | Customer Withdrawal |
| ba7c2c23-d954-4991-8981-d6f0cef3fe1b | 4/1/2023 | DASH | 10.74233724 | Customer Withdrawal |
| ba7c2c23-d954-4991-8981-d6f0cef3fe1b | 4/1/2023 | USD | 55,954.47748508 | Customer Withdrawal |
| ba7c3740-fa2-4b6d-b645-ae66680297839 | 4/5/2023 | LBC | 11,147.12740000 | Customer Withdrawal |
| ba7c3d96-85c5-47d1-b90e-bd6cd5f8c3b0f | 4/17/2023 | USD | 113.24000000 | Customer Withdrawal |
| ba7d58d0-276e-4f50-8054-813a0a5508973 | 2/10/2023 | LTC | 0.05518021 | Customer Withdrawal |
| ba7d58d0-276e-4f50-8054-813a0a5508973 | 3/10/2023 | LTC | 0.06107403 | Customer Withdrawal |
| ba7d58d0-276e-4f50-8054-813a0a5508973 | 3/10/2023 | DOGE | 11.10937801 | Customer Withdrawal |
| ba7d58d0-276e-4f50-8054-813a0a5508973 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba7d6571-b3e8-40f0-be72-c99c80200e0f | 4/8/2023 | USD | 0.00043105 | Customer Withdrawal |
| ba7db8dc-e241-4efa-b89b-14ebc32bfefc | 4/7/2023 | BTC | 0.00874606 | Customer Withdrawal |
| ba7e47c5-ce76-4196-a697-ef565771049a | 4/15/2023 | LTC | 2.37017393 | Customer Withdrawal |
| ba7e47c5-ce76-4196-a697-ef565771049a | 4/15/2023 | ETH | 0.00034000 | Customer Withdrawal |
| ba7e47c5-ce76-4196-a697-ef565771049a | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba7fd566-80f6-4e7-bdc0-2e4bebe04baa62 | 4/15/2023 | LTC | 2.09912978 | Customer Withdrawal |
| ba80919-7cc3-4fd0-90c6-3e3ff39f0ce2 | 4/29/2023 | XLM | 7,809.19814927 | Customer Withdrawal |
| ba80919-7cc3-4fd0-90c6-3e3ff39f0ce2 | 4/29/2023 | XLM | 3,500.00000000 | Customer Withdrawal |
| ba82660-a19a-4e-c3-86-a00dd651aa2 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba82660-a19a-4e-c3-86-a00dd651aa2 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba82660-a19a-4e-c3-86-a00dd651aa2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba84590b-0265-4146-9fec-9561b40b0e4a | 2/9/2023 | USD | 25,000.00000000 | Customer Withdrawal |
| ba84590b-2059-4146-9fec-9561b40b0e4a | 4/10/2023 | ADA | 43.99900000 | Customer Withdrawal |
| ba84590b-2059-4146-9fec-9561b40b0e4a | 4/9/2023 | ADA | 34.99635900 | Customer Withdrawal |
| ba84590b-2059-4146-9fec-9561b40b0e4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba84590b-2059-4146-9fec-9561b40b0e4a | 4/9/2023 | USD | 0.11616721 | Customer Withdrawal |
| ba84badb-f42c-4c03-9a9a-e36a73f63556 | 2/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| ba84badb-f42c-4c03-9a9a-e36a73f63556 | 4/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| ba84badb-f42c-4c03-9a9a-e36a73f63556 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba8765f4-a736-4209-a8de-202f2f7ab723 | 4/24/2023 | XLM | 4,775.00000000 | Customer Withdrawal |
| ba8765f4-a736-4209-a8de-202f2f7ab723 | 4/24/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| ba8765f4-a736-4209-a8de-202f2f7ab723 | 4/24/2023 | NEO | 21.00000000 | Customer Withdrawal |
| ba8765f4-a736-4209-a8de-202f2f7ab723 | 4/24/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| ba87bcc-0538-4f00-8ea1-ceff3b743fb | 4/28/2023 | LTC | 2,174.15302029 | Customer Withdrawal |
| ba87bcc-0538-4f00-8ea1-ceff3b743fb | 4/28/2023 | DGB | 42,155.47000000 | Customer Withdrawal |
| ba87bcc-0538-4f00-8ea1-ceff3b743fb | 4/28/2023 | ALGO | 1,024.95378000 | Customer Withdrawal |
| ba875472-dfa5-4d83-b49b-3ab0573db60e | 4/18/2023 | USD | 9.08300000 | Customer Withdrawal |
| ba8c0e-1d71-4695-941b-be52a6baa8e6 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba8a3c0e-1471-463f-8a81-0524cfed979f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba8a3c0e-1471-463f-8a81-0524cfed979f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba8a3c0e-1471-463f-8a81-0524cfed979f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba8a77df-b48f-4ed5-a850-e0b551548e61 | 4/17/2023 | HBAR | 181.34255757 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/23/2023 | RDD | 104,000.00000000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/24/2023 | NXS | 99.90000000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/22/2023 | RDD | 4,998.96470000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/23/2023 | XRP | 438.29071112 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/22/2023 | ADA | 199.00000000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/22/2023 | XVG | 545.00000000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/22/2023 | DGB | 965.11283000 | Customer Withdrawal |
| ba8aee1a-8424-440f-8a15-fb1b154c57b | 4/23/2023 | NMR | 1.00000000 | Customer Withdrawal |
| ba8fac1-db23-4e04-a162-52d485dea78b | 4/28/2023 | BTC | 0.00184705 | Customer Withdrawal |
| ba8fac1-db23-4e04-a162-52d485dea78b | 4/22/2023 | NMR | 4.40000000 | Customer Withdrawal |
| ba8fac1-db23-4e04-a162-52d485dea78b | 4/28/2023 | FLR | 64.43459000 | Customer Withdrawal |
| ba8fac1-db23-4e04-a162-52d485dea78b | 4/22/2023 | ENJ | 9.45983000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/22/2023 | ADA | 261.38564000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/24/2023 | HBAR | 4,545.00000000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/24/2023 | XRP | 12.00000000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/24/2023 | XVG | 10,000.00000000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/24/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| ba9c24f6e-34c8-48ae-a087-3b334b21dfefd | 4/24/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9d03e5-0b16-4bdd-a8b6-30f7a0c6545f | 4/18/2023 | USD | 50.00000000 | Customer Withdrawal |
| ba9d03e5-0b16-4bdd-a8b6-30f7a0c6545f | 4/27/2023 | ETH | 0.08025298 | Customer Withdrawal |
| ba9e03e5-0b16-4bdd-a8b6-30f7a0c6545f | 4/18/2023 | USD | 0.00000000 | Customer Withdrawal |
| ba9d27af-4d34-4cd4-b645-8a5b5e7b19d | 4/22/2023 | USDT | 41.96310200 | Customer Withdrawal |
| ba93044d-4d34-4b89-b4b5-1ba4f9a9a6 | 4/21/2023 | USDT | 55.86655432 | Customer Withdrawal |
| ba9227f-4a5a-4b36-a6e2-8a5b9a68e25a | 4/10/2023 | XVG | 62.96545000 | Customer Withdrawal |
| ba9227f-4a5a-4b36-a6e2-8a5b9a68e25a | 4/10/2023 | XVG | 1,055.16740000 | Customer Withdrawal |
| ba9227f-4a5a-4b36-a6e2-8a5b9a68e25a | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9384c-fa7-4b24-b8e5-6e0b13a54a6 | 4/18/2023 | ADA | 1,240.00000000 | Customer Withdrawal |
| ba9634f-fa7-4b24-b8e5-6e0b13a54a6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba9634f-fa7-4b24-b8e5-6e0b13a54a6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba9634f-fa7-4b24-b8e5-6e0b13a54a6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba9acf58-a4d5-4c3f-a3f4-10d9cccfd89 | 4/16/2023 | ADA | 13.00000000 | Customer Withdrawal |
| ba9acf58-a4d5-4c3f-a3f4-10d9cccfd89 | 4/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9acf58-a4d5-4c3f-a3f4-10d9cccfd89 | 4/16/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba9c24f6e-7d9f-4bc0-9e96-f29fa50f09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba9c24f6e-7d9f-4bc0-9e96-f29fa50f09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba9c24f6e-7d9f-4bc0-9e96-f29fa50f09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba9c4fac-fa7-4d34-b8e5-6e0b13a54a6 | 4/26/2023 | ADA | 259.00000000 | Customer Withdrawal |
| ba9c4fac-fa7-4d34-b8e5-6e0b13a54a6 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9f6c7-fa7-4d34-b8e5-6e0b13a54a6 | 4/27/2023 | ETH | 0.04680000 | Customer Withdrawal |
| ba9f6c7-fa7-4d34-b8e5-6e0b13a54a6 | 4/27/2023 | ADA | 1,240.00000000 | Customer Withdrawal |
| ba9f6c7-fa7-4d34-b8e5-6e0b13a54a6 | 4/27/2023 | XVG | 10,000.00000000 | Customer Withdrawal |
| baa04c4-fa7-4d34-b8e5-6e0b13a54a6 | 4/15/2023 | USD | 100.00000000 | Customer Withdrawal |
| baa1cfc-fa7-4d34-b8e5-6e0b13a54a6 | 4/22/2023 | ADA | 261.00000000 | Customer Withdrawal |
| baa1cfc-fa7-4d34-b8e5-6e0b13a54a6 | 4/22/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| baa71ed3-3dcf-42d2-ac92-663300a0b21 | 3/1/2023 | USD | 12,425.00000000 | Customer Withdrawal |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | 4/12/2023 | XRP | 44.54996004 | Customer Withdrawal |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | 4/27/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | 4/27/2023 | ADA | 299.00000000 | Customer Withdrawal |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | 4/28/2023 | USD | 34.59000000 | Customer Withdrawal |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | 4/27/2023 | FLR | 232.67590620 | Customer Withdrawal |
| baa8aff5-c558-46fb-8f3e-4525832071c4 | 3/3/2023 | USD | 482.09000000 | Customer Withdrawal |
| baaa04cf-2694-4cc2-a6a4-2595862ab738 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| baaa04cf-2694-4cc2-a6a4-2595862ab738 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| baaa04cf-2694-4cc2-a6a4-2595862ab738 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| baab14d2-1d3f-47f7-874d-d6b83c897687 | 4/27/2023 | ADA | 62.32485498 | Customer Withdrawal |
| baab14d2-1d3f-47f7-874d-d6b83c897687 | 4/27/2023 | HBAR | 749.13303777 | Customer Withdrawal |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | 4/3/2023 | LTC | 9.99000000 | Customer Withdrawal |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | 4/3/2023 | ETH | 0.00777053 | Customer Withdrawal |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | 4/3/2023 | ETH | 1.93937283 | Customer Withdrawal |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | 4/3/2023 | XRP | 365.94373177 | Customer Withdrawal |
| baad5601-5859-4635-9a6d-f77c3a8fad24 | 4/7/2023 | BTC | 0.00632369 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/14/2023 | WAVES | 10.19900000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/9/2023 | WAVES | 0.19900000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/3/2023 | WAVES | 349.59900000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/8/2023 | SYS | 29,816.15190000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/8/2023 | ZRX | 2,325.00000000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/26/2023 | EOS | 206.90200000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/4/2023 | EOS | 0.30000000 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/8/2023 | BTC | 0.00819450 | Customer Withdrawal |
| bae7462-723f-48f1-b1b7-df71d8530bda | 4/20/2023 | USD | 220.59000000 | Customer Withdrawal |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | 4/14/2023 | ADA | 337.78607773 | Customer Withdrawal |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | 4/14/2023 | ZRX | 98.42460493 | Customer Withdrawal |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | 4/14/2023 | XLM | 424.67716280 | Customer Withdrawal |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | 4/14/2023 | BAT | 245.17423070 | Customer Withdrawal |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | 4/14/2023 | BTC | 0.00280978 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | GLM | 402.61524579 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | FIRO | 32.52408902 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | UBQ | 169.09985738 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | DGB | 15,151.31615150 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | SC | 13,994.81144147 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | XDN | 39,999.98000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | DOGE | 101,846.85235185 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | XLM | 14,999.95000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | STEEM | 149.99000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | NXT | 1,517.73733890 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | XEM | 1,410.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | BTS | 1,301.39311452 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | XMY | 6,999.80000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | QRL | 136.88680136 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | BAT | 960.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | BTC | 0.00079414 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | ETHW | 1.56030097 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | FLR | 7,644.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | ANT | 71.07457407 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | ETC | 13.18029321 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | LSK | 84.52369598 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | QTUM | 25.28467000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | NMR | 6.60294097 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | WAVES | 199.99900000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | ETH | 1.55750097 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | NEO | 129.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | BCH | 0.83667282 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/28/2023 | MEME | 2,162.78034270 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | POWR | 1,942.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | IGNIS | 757.87866945 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | RDD | 104,759.90526190 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | XRP | 50,596.32817388 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/27/2023 | SNT | 4,281.12492396 | Customer Withdrawal |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | 4/29/2023 | STRAX | 49.99000000 | Customer Withdrawal |
| bab016ec-e15b-4280-b2f8-830fd50db797 | 4/30/2023 | NXT | 1,203.62292166 | Customer Withdrawal |
| bab016ec-e15b-4280-b2f8-830fd50db797 | 4/30/2023 | BTS | 44.00000000 | Customer Withdrawal |
| bab016ec-e15b-4280-b2f8-830fd50db797 | 4/30/2023 | FLR | 87.59761351 | Customer Withdrawal |
| bab16570-de47-4c93-9d53-0b406f0a4086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bab16570-de47-4c93-9d53-0b406f0a4086 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bab16570-de47-4c93-9d53-0b406f0a4086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bab1b6c2-35fa-4d0b-a659-6433883bd046 | 4/6/2023 | USD | 1,012.83000000 | Customer Withdrawal |
| bab3ab79-e0eb-4101-bf16-e0ee1ff0ef6 | 2/10/2023 | XLM | 276.31044756 | Customer Withdrawal |
| bab6671d-c83a-4b9c-b184-03971d588710 | 4/23/2023 | BTC | 0.00748181 | Customer Withdrawal |
| baba8f6c-4ccc-4cf1-a46a-3959646ff633 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| baba8f6c-4ccc-4cf1-a46a-3959646ff633 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| baba8f6c-4ccc-4cf1-a46a-3959646ff633 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| baba84eb-3238-4769-b13b-1690e4dcb487 | 4/14/2023 | LSK | 5.71826514 | Customer Withdrawal |
| baba84eb-3238-4769-b13b-1690e4dcb487 | 4/14/2023 | LTC | 0.49699993 | Customer Withdrawal |
| baba84eb-3238-4769-b13b-1690e4dcb487 | 4/13/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| baba84eb-3238-4769-b13b-1690e4dcb487 | 4/14/2023 | ADA | 407.33333333 | Customer Withdrawal |
| baba84e9-3238-4769-b13b-1690e4dcb487 | 4/14/2023 | DGB | 1,221.80000000 | Customer Withdrawal |
| baba84e9-3238-4769-b13b-1690e4dcb487 | 4/14/2023 | DOGE | 1,967.52547163 | Customer Withdrawal |
| bab63b78-7efd-4c91-b564-1b6052deb495 | 4/9/2023 | ADA | 104.32622549 | Customer Withdrawal |
| bab650e0-b379-49e8-aac7-507f9f0aeda2 | 4/4/2023 | BTC | 0.00325640 | Customer Withdrawal |
| bab68fb6-7dc3-4249-84a9-689738f2fad5 | 2/9/2023 | BTTOLD | 148.90338100 | Customer Withdrawal |
| babe35b4-6dbe-4910-b1b7-f61cb0b2ae71 | 4/8/2023 | LRC | 261.10533218 | Customer Withdrawal |
| bac0529-82e-4c2a-98ed-90e2f7f26237 | 4/7/2023 | USD | 5,725.45000000 | Customer Withdrawal |
| bac0529-82e-4c2a-98ed-90e2f7f26237 | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bac0529-82e-4c2a-98ed-90e2f7f26237 | 4/4/2023 | USD | 250.00000000 | Customer Withdrawal |
| bac0529-82e-4c2a-98ed-90e2f7f26237 | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bac0529-82e-4c2a-98ed-90e2f7f26237 | 4/7/2023 | USD | 800.00000000 | Customer Withdrawal |
| bac23fee-c743-4c01-bcb7-bc05b70b89d9 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| bac23fee-c743-4c01-bcb7-bc05b70b89d9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bac23fee-c743-4c01-bcb7-bc05b70b89d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | ETH | 1.38462889 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | ETH | 0.06810000 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | XRP | 349.00892970 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | RVN | 1,080.26434954 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/7/2023 | BAT | 548.44082706 | Customer Withdrawal |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | 4/10/2023 | USD | 28.17000000 | Customer Withdrawal |
| bac500f8-9045-4f73-ac08-0a56cbb0d89a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bac500f8-9045-4f73-ac08-0a56cbb0d89a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bac500f8-9045-4f73-ac08-0a56cbb0d89a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | OMG | 28.12318566 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | XLM | 6,253.54545455 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | XLM | 5,362.66383010 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | BAT | 972.00000000 | Customer Withdrawal |
| bac5b88f-5bbe-49b1-997f-d0a06e471892 | 4/1/2023 | BAT | 2,642.36589831 | Customer Withdrawal |
| bac6244d-db9d-4f82-85de-069c15ab2124 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bac6244d-db9d-4f82-85de-069c15ab2124 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac6244d-db9d-4f82-85de-069c15ab2124 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bac7099-7714-4e87-ae7d-c29a482d0337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bac7099-7714-4e87-ae7d-c29a482d0337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac7099-7714-4e87-ae7d-c29a482d0337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bac84a7e-0df1-4c6b-9ce4-b74c7f1dad7a | 4/23/2023 | BTC | 0.03465365 | Customer Withdrawal |
| bac91292-722e-46d8-80b4-56bfebec6534 | 4/28/2023 | XVG | 18,918.44496966 | Customer Withdrawal |
| bac7881-b407-462d-ae5f-90f15da61efc | 4/10/2023 | ETH | 0.05476385 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bacdf331-3d5e-4cfd-a322-4fc1cea1d149 | 2/9/2023 | BTTOLD | 56,643.33806200 | Customer Withdrawal |
| bad0af2-0ff6-45bc-84b3-80c4faee4937 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bad0af2-0ff6-45bc-84b3-80c4faee4937 | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| bad0af2-0ff6-45bc-84b3-80c4faee4937 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bad177be-52f3-45d5-99ea-e0f4efc8f648 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bad177be-52f3-45d5-99ea-e0f4efc8f648 | 2/9/2023 | XRP | 9.57077288 | Customer Withdrawal |
| bad177be-52f3-45d5-99ea-e0f4efc8f648 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bad177be-52f3-45d5-99ea-e0f4efc8f648 | 2/9/2023 | BTC | 0.00005392 | Customer Withdrawal |
| bad41cab-8c7e-47af-8600-933e565028a | 3/10/2023 | LTC | 0.05318501 | Customer Withdrawal |
| bad41cab-8c7e-47af-8600-933e565028a | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bad41cab-8c7e-47af-8600-933e565028a | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bad5f0f6-f724-4990-922b-320ec5500048 | 4/28/2023 | BTC | 0.03783444 | Customer Withdrawal |
| bad7955b-13ae-4a60-9c39-f4864764599a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bad7955b-13ae-4a60-9c39-f4884764599a | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| bad7955b-13ae-4a60-9c39-f4864764599a | 2/9/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bad7bc0e-0f99-4dab-a9de-07764566b628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bad7bc0e-0f99-4dab-a9de-07764566b628 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bad7bc0e-0f99-4dab-a9de-07764566b628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bad88593-e1c5-4a08-9e04-00ae55df49a4 | 4/21/2023 | SC | 4,135.86385819 | Customer Withdrawal |
| badada7e-8bdb-4931-a6b0-014c87ce1c08 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| badada7e-8bdb-4931-a6b0-014c87ce1c08 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| badada7e-8bdb-4931-a6b0-014c87ce1c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| badbad7b-23cd-4532-b679-5b95a1adf7eb | 4/4/2023 | USD | 206.15000000 | Customer Withdrawal |
| badcf041-22f6-46d1-a453-6952d7a2f3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| badcf041-22f6-46d1-a453-6952d7a2f3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| badcf041-22f6-46d1-a453-6952d7a2f3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | LTC | 0.05400000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | LTC | 0.73000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | LTC | 3.65900000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/26/2023 | ETH | 2.55510000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | XRP | 4,773.00000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | XRP | 999.00000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/10/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/6/2023 | BTC | 0.05300000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 3/10/2023 | BTC | 0.01600000 | Customer Withdrawal |
| badec0fc-cc16-4ee3-a095-bd4af11042da | 4/24/2023 | BTC | 0.07720000 | Customer Withdrawal |
| bae20853-2185-4ce9-8770-dee597dd4c5c | 4/28/2023 | ALGO | 152.15323630 | Customer Withdrawal |
| bae36c1-fdcd-402f-88e2-0a4651b0a5d6 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bae36c1-fdcd-402f-88e2-0a4651b0a5d6 | 4/14/2023 | VET | 438.36100000 | Customer Withdrawal |
| bae43c3d-4932-42fa-8674-5ef1cf1fe42d | 4/29/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bae43c3d-4932-42fa-8674-5ef1cf1fe42d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bae43c3d-4932-42fa-8674-5ef1cf1fe42d | 3/10/2023 | ETH | 0.00310606 | Customer Withdrawal |
| baef2b-700b-4a89-b7fd-e192488bd2 | 4/10/2023 | USD | 23.98000000 | Customer Withdrawal |
| bae5d1-4680-41e1-b3b4-be65371bed | 2/11/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bae5d1-4680-41e1-b3b4-be65371bed | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bae5d1-4680-41e1-b3b4-be65371bed | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bae7cf7a-1694-48a8-a073-7a89646e5ece | 4/10/2023 | BTC | 3.32392348 | Customer Withdrawal |
| bae9c2f-6fd1-4afb-9a0b-42cb0f94a4b7 | 4/10/2023 | ETH | 0.00905282 | Customer Withdrawal |
| baea04a1-e8c4-45b1-a8d4-8bc27e9040c7 | 4/27/2023 | ZEC | 0.01055000 | Customer Withdrawal |
| baeaf6c-5a58-4c9e-b1d9-a2d60371b15a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| baecd62c-7d49-489f-a64b-48349f39e8c4 | 4/25/2023 | XRP | 4,499.11824324 | Customer Withdrawal |
| baecd62c-7d49-489f-a64b-48349f39e8c4 | 4/20/2023 | XRP | 28,949.00000000 | Customer Withdrawal |
| baecd62c-7d49-489f-a64b-48349f39e8c4 | 4/25/2023 | FLR | 678.94300000 | Customer Withdrawal |
| baed2bd4-8514-4770b-8e60-9b4d3a2370a1 | 3/13/2023 | BTC | 4,018.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| baeee1ce-ce29-44ac-844d-a0d9db879ac | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| baeee1ce-ce29-44ac-844d-a0d9db879ac | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| baeee1ce-ce29-44ac-844d-a0d9db879ac | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| baf049ec-e576-4f6c-91ee-e14ff8acbd8c1 | 4/10/2023 | BTC | 4.04867991 | Customer Withdrawal |
| baf049ec-e576-4f6c-91ee-e14ff8acbd8c1 | 2/26/2023 | USD | 2.99900000 | Customer Withdrawal |
| baf049ec-e576-4f6c-91ee-e14ff8acbd8c1 | 4/18/2023 | BTC | 0.12395250 | Customer Withdrawal |
| baf1a77-8bc-4faa-a562-c617977d2ce | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| baf1a77-8bc-4faa-a562-c617977d2ce | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| baf1a77-8bc-4faa-a562-c617977d2ce | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| baf64ad2-1bc2-48b7-b47e-121688bcf85f | 4/14/2023 | XRP | 2,276.01950947 | Customer Withdrawal |
| baf64ad2-1bc2-48b7-b47e-121688bcf85f | 4/14/2023 | XTZ | 149.75000000 | Customer Withdrawal |
| baf64ad2-1bc2-48b7-b47e-121688bcf85f | 4/14/2023 | BCH | 100.75000000 | Customer Withdrawal |
| baf64ad2-1bc2-48b7-b47e-121688bcf85f | 3/31/2023 | RVN | 299.00000000 | Customer Withdrawal |
| baf64ad2-1bc2-48b7-b47e-121688bcf85f | 4/4/2023 | XVG | 644.00000000 | Customer Withdrawal |
| baf75d2e-3f52-4cb4-b064-3655f3c4e682 | 4/4/2023 | USD | 535.75000000 | Customer Withdrawal |
| baf76d5e-f02d-46cd-8d31-8e31dd69d5f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| baf789af-bd29-4646-8a24-a2b0f88fb6c0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baf789af-bd29-4646-8a24-a2b0f88fb6c0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf8231a-1d0a-4b96-b8d8-0d3d3a8f47e4 | 4/5/2023 | USD | 24,998.00000000 | Customer Withdrawal |
| baf8231a-1d0a-4b96-b8d8-0d3d3a8f47e4 | 4/5/2023 | BTC | 0.00081266 | Customer Withdrawal |
| baf8231a-1d0a-4b96-b8d8-0d3d3a8f47e4 | 4/5/2023 | USD | 739.85000000 | Customer Withdrawal |
| b30079-0696-46ce-8c60-251859e05e78 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bb00f79-0696-46ce-8c60-251859e05e78 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bb00f79-0696-46ce-8c60-251859e05e78 | 3/10/2023 | LTC | 0.05318501 | Customer Withdrawal |
| bb06da2-6d5a-4a10-9b8a-6f5da2f19240 | 4/12/2023 | BTC | 0.00101520 | Customer Withdrawal |
| bb032a55-de5d-4170-a0e7-7b3f74ae0ed | 3/11/2023 | BTC | 0.00049055 | Customer Withdrawal |
| bb032a55-de5d-4170-a0e7-7b3f74ae0ed | 4/10/2023 | BTC | 0.00027718 | Customer Withdrawal |
| bb05b627-fc4e-4c73-9632-9bb1ed7b8c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb05b627-fc4e-4c73-9632-9bb1ed7b8c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb05b627-fc4e-4c73-9632-9bb1ed7b8c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb0603af-8e9f-4b5b-9d5b-6fb7b6d2a4f7 | 4/27/2023 | USDT | 699.87197073 | Customer Withdrawal |
| bb08c2e5-1eac-4c1b-823c-38d4e2a65f84 | 4/4/2023 | HIVE | 190.00000000 | Customer Withdrawal |
| bb08c2e5-1eac-4c1b-823c-38d4e2a65f84 | 4/27/2023 | HIVE | 151.58837470 | Customer Withdrawal |
| bb0a85-14ba-4e98-9faf-b0e1f5f5fdd0 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bb0a85-14ba-4e98-9faf-b0e1f5f5fdd0 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb0a85-14ba-4e98-9faf-b0e1f5f5fdd0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb0a85-14ba-4e98-9faf-b0e1f5f5fdd0 | 4/5/2023 | ZEN | 18.00000000 | Customer Withdrawal |
| bb0b2315-29c5-4f37-b02e-545d8f4f2a4c | 4/19/2023 | MANA | 137.00000000 | Customer Withdrawal |
| bb0c3f93-ae05-4b12-96f5-0a2f4f09ad2 | 4/4/2023 | BTC | 0.00040738 | Customer Withdrawal |
| bb0c3f93-ae05-4b12-96f5-0a2f4f09ad2 | 3/10/2023 | BTC | 0.00049055 | Customer Withdrawal |
| bb0c3f93-ae05-4b12-96f5-0a2f4f09ad2 | 4/10/2023 | BTC | 0.00027718 | Customer Withdrawal |
| bb0c3f93-ae05-4b12-96f5-0a2f4f09ad2 | 4/6/2023 | XTZ | 54.00000000 | Customer Withdrawal |
| bb0d3c8e-4c7a-4ef1-b5eb-e40501d8fc | 4/5/2023 | XLM | 80.55000000 | Customer Withdrawal |
| bb0c8c5-2feb-4e94-91b3-c50e9f6d2d3 | 4/25/2023 | DOGE | 3,387.00000000 | Customer Withdrawal |
| bb0c8c5-2feb-4e94-91b3-c50e9f6d2d3 | 4/5/2023 | BTC | 0.00107748 | Customer Withdrawal |
| bb0c8c5-2feb-4e94-91b3-c50e9f6d2d3 | 4/10/2023 | XVG | 576.03777440 | Customer Withdrawal |
| bb0c8c5-2feb-4e94-91b3-c50e9f6d2d3 | 4/10/2023 | XVG | 31,999.24547710 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb0b05a5-dcf7-43d4-8124-d4fd5d9ca024 | 4/19/2023 | FLR | 40.06334053 | Customer Withdrawal |
| bb0b88c1-6fc8-4f23-ade2-47e73e3f42be | 4/20/2023 | KMD | 12.49800000 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/11/2023 | DASH | 0.95816681 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/11/2023 | ZEN | 1.02565315 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/15/2023 | XLM | 97.30576923 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/6/2023 | XLM | 145.59568051 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/15/2023 | STORJ | 45.95167881 | Customer Withdrawal |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | 4/15/2023 | FLR | 8.57602538 | Customer Withdrawal |
| bb0dec4b-0576-450c-b3e7-a0fba2300630 | 4/9/2023 | ETH | 0.59124140 | Customer Withdrawal |
| bb0dec4b-0576-450c-b3e7-a0fba2300630 | 4/9/2023 | BTC | 0.45977295 | Customer Withdrawal |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | 4/7/2023 | ETH | 0.83376515 | Customer Withdrawal |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | 4/7/2023 | BTC | 0.01019261 | Customer Withdrawal |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | 4/14/2023 | BTC | 0.00984355 | Customer Withdrawal |
| bb0febfb-4a1b-4ffb-8474-40586984f667 | 3/31/2023 | ETH | 1.02509896 | Customer Withdrawal |
| bb0febfb-4a1b-4ffb-8474-40586984f667 | 3/31/2023 | ETH | 1.03926354 | Customer Withdrawal |
| bb1081cf-4648-4c60-a2d2-e7284e0bb9e4 | 4/10/2023 | BTC | 0.01355011 | Customer Withdrawal |
| bb11f323-2fb0-4993-8223-a4df5bd16f00 | 4/4/2023 | USD | 1,295.66000000 | Customer Withdrawal |
| bb17751b-25e3-4f96-8f47-e587f38f5f8f | 4/30/2023 | SC | 30,658.95081673 | Customer Withdrawal |
| bb188b1e-600c-4552-8bff-96e15915be5d | 4/21/2023 | XLM | 162.29547794 | Customer Withdrawal |
| bb18fc14-6cc0-47f4-83df-297e2494eb13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb18fc14-6cc0-47f4-83df-297e2494eb13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb18fc14-6cc0-47f4-83df-297e2494eb13 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb1991dc-e0eb-4d1d-b2f7-235c51081032 | 3/10/2023 | ETH | 0.00328883 | Customer Withdrawal |
| bb1991dc-e0eb-4d1d-b2f7-235c51081032 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb1991dc-e0eb-4d1d-b2f7-235c51081032 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/8/2023 | ADA | 8,226.18624237 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/28/2023 | SPC | 99,363.00000000 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/4/2023 | SPC | 1,018.00000000 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/14/2023 | SPC | 411,017.07393113 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/3/2023 | BTC | 0.04970000 | Customer Withdrawal |
| bb19e836-0da9-4aff-bd8e-542049f132d7 | 4/4/2023 | BTC | 0.02276338 | Customer Withdrawal |
| bb1ef565-0c99-470a-828b-767506cb4fc5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bb1ef565-0c99-470a-828b-767506cb4fc5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb1ef565-0c99-470a-828b-767506cb4fc5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb1f8968-7d52-4bb2-b8fa-o17476c980cc | 4/12/2023 | XRP | 19.99900000000 | Customer Withdrawal |
| bb1f8968-7d52-4bb2-b8fa-o17476c980cc | 4/12/2023 | XRP | 199.00000000 | Customer Withdrawal |
| bb1f8968-7d52-4bb2-b8fa-o17476c980cc | 4/6/2023 | XRP | 4.00000000 | Customer Withdrawal |
| bb1f8968-7d52-4bb2-b8fa-o17476c980cc | 4/20/2023 | XRP | 4.29298848926 | Customer Withdrawal |
| bb1fe2ca-80c7-450d-abb5-67f8db5b48a | 4/5/2023 | ETC | 8.99000000 | Customer Withdrawal |
| bb1fd7eb-5241-4f00-a1c6-8832fb9f12a | 4/5/2023 | BTC | 0.02460862 | Customer Withdrawal |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | 4/5/2023 | LTC | 0.09000000 | Customer Withdrawal |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | 4/5/2023 | ETH | 0.06476578 | Customer Withdrawal |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | 4/5/2023 | SOLVE | 2,657.00000000 | Customer Withdrawal |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | 4/5/2023 | BTC | 0.05855945 | Customer Withdrawal |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | 4/28/2023 | ETHW | 0.06616577 | Customer Withdrawal |
| bb21451e-80c7-450d-abb5-67f8db5b48a | 4/14/2023 | USD | 67.35000000 | Customer Withdrawal |
| bb21451e-80c7-450d-abb5-67f8db5b48a | 4/13/2023 | USD | 166.73000000 | Customer Withdrawal |
| bb224a4b-2b08-4cc2-8303-051c4f4d3a0 | 4/10/2023 | LTC | 0.16404583 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | SC | 3,883.91199999 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | GRS | 49.80000000 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | XLM | 198.23792151 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 4/2/2023 | VTC | 32.48452517 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | SIGNA | 5,505.31408056 | Customer Withdrawal |
| bb22a65a-ce9e-4a3a-984d-a3b5726b3cec | 3/31/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| bb22bf2-36dd-4bc1-b2b2-75da0fe8be1 | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| bb22bf2-36dd-4bc1-b2b2-75da0fce8be1 | 4/4/2023 | NEO | 371.00000000 | Customer Withdrawal |
| bb22bf2-36dd-4bc1-b2b2-75da0fce8be1 | 4/4/2023 | GLM | 4,987.48364249 | Customer Withdrawal |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | 3/30/2023 | USD | 800.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb230764-ae31-424a-a4c8-bec19c2640e1 | 3/17/2023 | USD | 220.00000000 | Customer Withdrawal |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | 4/8/2023 | USD | 710.13000000 | Customer Withdrawal |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | 3/7/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| bb23c06b-ef36-45ca-a417-4e9ead7df1d0 | 4/5/2023 | BTC | 0.00165687 | Customer Withdrawal |
| bb256709-2c71-4be6-8d51-128bc6f743e4 | 4/12/2023 | ADA | 140.74314759 | Customer Withdrawal |
| bb25f9ad-f86c-4380-b335-8b591506346b | 4/8/2023 | ADA | 4,432.36796875 | Customer Withdrawal |
| bb25f9ad-f86c-4380-b335-8b591506346b | 4/8/2023 | BTC | 0.00182995 | Customer Withdrawal |
| bb271507-4e45-4eed-be11-dacd949a91a | 4/11/2023 | OMG | 13.88854147 | Customer Withdrawal |
| bb271507-4e45-4eed-be11-dacd949a91a | 4/11/2023 | XVG | 1,773.80052527 | Customer Withdrawal |
| bb271507-4e45-4eed-be11-dacd949a91a | 4/11/2023 | DGB | 1,202.52605119 | Customer Withdrawal |
| bb289209-d41f-42f6-967b-c005a55e5532 | 4/3/2023 | ETH | 0.78606382 | Customer Withdrawal |
| bb2c7803-2b7e-47bf-e455-c36e08771d0f | 4/30/2023 | BTC | 0.00213000 | Customer Withdrawal |
| bb2e3f8e-6439-4577-be14-e087ca6bb12f | 4/12/2023 | ADA | 746.26010049 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | LSK | 40.59004612 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | DCR | 3.61663150 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | POWR | 213.64454375 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | XRP | 216.83408372 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | ADA | 1,128.93483218 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | DGB | 1,002.49519888 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | DOGE | 5,422.36308824 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | XEM | 246.42584933 | Customer Withdrawal |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | 4/26/2023 | VTC | 36.45652060 | Customer Withdrawal |
| bb2eda9d-c3ae-4ced-8272-05ca603db625 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb2eda9d-c3ae-4ced-8272-05ca603db623 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb2eda9d-c3ae-4ced-8272-05ca603db623 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb2f06ff-f2bc-4327-af00-7d3b9e3b76ef | 4/4/2023 | USD | 6,283.52000000 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | LTC | 0.02007903 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | LINK | 5.83443713 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | ETH | 0.23199647 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | ADA | 623.65142654 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | DGB | 6,988.89819297 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | DGB | 149,999.80000000 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | DGB | 10.00000000 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | XLM | 710.67755455 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/29/2023 | TRX | 1,193.92874185 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | BTC | 0.00474958 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | ETHW | 0.23479647 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | FLR | 17.10351079 | Customer Withdrawal |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | 4/27/2023 | HBAR | 1,243.92810151 | Customer Withdrawal |
| bb3146b7-8285-4a71-8948-47bed22be188 | 4/26/2023 | BTC | 0.03470774 | Customer Withdrawal |
| bb31f934-a0a5-407d-97aa-94d83d30d9eb | 4/30/2023 | ADA | 923.00000000 | Customer Withdrawal |
| bb31f934-a0a5-407d-97aa-94d83d30d9eb | 4/1/2023 | ADA | 847.86000000 | Customer Withdrawal |
| bb31f934-a0a5-407d-97aa-94d83d30d9eb | 4/20/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| bb31f934-a0a5-407d-97aa-94d83d30d9eb | 4/1/2023 | BTC | 0.41355727 | Customer Withdrawal |
| bb322438-7082-4b09-b120-1d80a2b2acf | 4/26/2023 | XRP | 288.44029500 | Customer Withdrawal |
| bb322438-7082-4b09-b120-1d80a2b2acf | 4/11/2023 | DGB | 99,555.00000000 | Customer Withdrawal |
| bb322438-7082-4b09-b120-1d80a2b2acf | 4/11/2023 | DOGE | 7,132.55903846 | Customer Withdrawal |
| bb331a28-1e87-41da-8db9-7a3944d30f67 | 4/29/2023 | ETC | 7.62451456 | Customer Withdrawal |
| bb331a28-1e87-41da-8db9-7a3944d30f67 | 4/29/2023 | ETC | 301.99000000 | Customer Withdrawal |
| bb331a28-1e87-41da-8db9-7a3944d30f67 | 4/29/2023 | ETC | 0.04000000 | Customer Withdrawal |
| bb331a28-1e87-41da-8db9-7a3944d30f67 | 4/29/2023 | ZEC | 0.02400000 | Customer Withdrawal |
| bb331a28-1e87-41da-8db9-7a3944d30f67 | 4/30/2023 | MET | 3,108.18016743 | Customer Withdrawal |
| bb341577-5886-433d-b2ff-749115067 fcc6 | 4/30/2023 | XVG | 58,636.49100000 | Customer Withdrawal |
| bb341577-5886-433d-b2ff-749115067 fcc6 | 4/29/2023 | STEEM | 4,488.47700000 | Customer Withdrawal |
| bb3996b43-79ab-4eeb-8df1-01cd0635d01 | 4/13/2023 | ETH | 0.00280000 | Customer Withdrawal |
| bb3996b43-79ab-4eeb-8df1-01cd0635d01 | 4/13/2023 | BTC | 0.09048140 | Customer Withdrawal |
| bb39f304-2709-4ffb-9c0b-7dc8d60aa3a | 4/3/2023 | ETH | 6,642.27974222 | Customer Withdrawal |
| bb39f304-2709-4ffb-9c0b-7dc8d60aa3a | 4/3/2023 | XLM | 347.37000000 | Customer Withdrawal |
| bb39fa54-05fa-49d9-92af-7f357c23270 | 3/18/2023 | ENJ | 6,480.30825995 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb3d90e1-2aa2-4ee8-84f4-53c05f668580 | 4/29/2023 | NEO | 45.00000000 | Customer Withdrawal |
| bb3d90e1-2aa2-4ee8-84f4-53c05f668580 | 4/13/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| bb3d90e1-2aa2-4ee8-84f4-53c05f668580 | 4/13/2023 | BTC | 0.17813349 | Customer Withdrawal |
| bb3decb1-3e1b-4ea8-acdb-30cebb65407b | 4/2/2023 | ENJ | 982.00000000 | Customer Withdrawal |
| bb3e0691-e34a-4559-9a5b-53bab99eacf | 4/6/2023 | XRP | 454.00217849 | Customer Withdrawal |
| bb3f16ba-99ab-4f00-8ea8-fb3c2e72b785 | 4/29/2023 | DOGE | 17,727.00000000 | Customer Withdrawal |
| bb40937c-2e98-4ef8-8f0c-090f0557d9f | 4/14/2023 | ETHW | 1.19084898 | Customer Withdrawal |
| bb453ec0-870b-4c20-8d3a-bf058e803a73 | 4/5/2023 | ADA | 2,766.23910248 | Customer Withdrawal |
| bb453ec0-870b-4c20-8d3a-bf058e803a73 | 4/5/2023 | HBAR | 17,295.84417819 | Customer Withdrawal |
| bb453ec0-870b-4c20-8d3a-bf058e803a73 | 4/5/2023 | BTC | 0.04171930 | Customer Withdrawal |
| bb453ec0-870b-4c20-8d3a-bf058e803a73 | 4/5/2023 | USD | 474.66000000 | Customer Withdrawal |
| bb45bd9c-e47b-4cd3-9a88-bb5cd8d2c82e | 4/6/2023 | RVN | 51.65258815 | Customer Withdrawal |
| bb46c603-7ff9-4496-96f6-456c0b1f32c7 | 4/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb46c603-7ff9-4496-96f6-456c0b1f32c7 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| bb46c603-7ff9-4496-96f6-456c0b1f32c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb46d1116-0514-4410-9235-b7e0ac58f4 | 4/11/2023 | XLM | 447.96976967 | Customer Withdrawal |
| bb471f65-2f7c-47f4-bc66-4f54109c39f | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb471f65-2f7c-47f4-bc66-4f54109c39f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb471f65-2f7c-47f4-bc66-4f54109c39f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb4c39c1-fcdd-4d53-9e32-4c0d91ae18d | 3/31/2023 | BTC | 0.05587834 | Customer Withdrawal |
| bb4cd60b-35cc-405d-9380-2c99861150ff | 3/31/2023 | MATIC | 261.00000000 | Customer Withdrawal |
| bb4cd60b-35cc-405d-9380-2c99861150ff | 3/31/2023 | XRP | 9.99000000 | Customer Withdrawal |
| bb4cd60b-35cc-405d-9380-2c99861150ff | 3/31/2023 | USDT | 800.06000000 | Customer Withdrawal |
| bb4d35d4-3eee-413d-8032-9a89cda7a783b | 4/13/2023 | BSV | 0.01057400 | Customer Withdrawal |
| bb4d35d4-3eee-413d-8032-9a89cda7a783b | 4/10/2023 | IOTA | 161.54304396 | Customer Withdrawal |
| bb4d9683-a7ad-4e07-9102-16ea26cc2b33 | 4/7/2023 | LTC | 2.21674586 | Customer Withdrawal |
| bb4d9683-a7ad-4e07-9102-16ea26cc2b33 | 4/10/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| bb4d9683-a7ad-4e07-9102-16ea26cc2b33 | 4/7/2023 | RDD | 52,164.22819208 | Customer Withdrawal |
| bb513016-af74-4470-b46c-d0569129bef | 4/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| bb513016-af74-4470-b46c-d0569129bef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb513016-af74-4470-b46c-d0569129bef | 3/10/2023 | XLM | 13.06646518 | Customer Withdrawal |
| bb515544-723e-4f0c-9227-e2e0363f6fd2 | 4/14/2023 | AAVE | 6.93758411 | Customer Withdrawal |
| bb513304-720e-405c-9227-e2e0363f6fd2 | 4/14/2023 | AAVE | 6.93758431 | Customer Withdrawal |
| bb513304-720e-405c-9227-e2e0363f6fd2 | 4/12/2023 | BTC | 0.15596382 | Customer Withdrawal |
| bb52a053-9cf9-46a7-9b05-defd82a5e2c | 4/29/2023 | XRP | 728.00000000 | Customer Withdrawal |
| bb52a053-9cf9-46a7-9b05-defd82a5e2c | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bb52a053-9cf9-46a7-9b05-defd82a5e2c | 4/6/2023 | USD | 793.93000000 | Customer Withdrawal |
| bb534f64-9 f6c-4b53-9f3a-b56658becc3 | 4/28/2023 | DOGE | 274,867.00000000 | Customer Withdrawal |
| bb534f64-9 f6c-4b53-9f3a-b56658becc3 | 4/26/2023 | BTC | 0.00350000 | Customer Withdrawal |
| bb5698a3-a747-4701-97ec-51ab912d936f | 4/8/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| bb5698a3-a747-4701-97ec-51ab912d936f | 4/8/2023 | XRP | 2,652.24384213 | Customer Withdrawal |
| bb5698d6-da07-4701-9e-51ab912d936f | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bb5698d6-da07-4701-9e-51ab912d936f | 4/8/2023 | USDT | 37,341.27000000 | Customer Withdrawal |
| bb56a08b-a6a5-42fc-9e9f-106e79c98dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb56a08b-a6a5-42fc-9e9f-106e79c98dd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb56a08b-a6a5-42fc-9e9f-106e79c98dd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb5984-986c-48c0-a5fd-84f09a7788b6 | 4/10/2023 | BTC | 0.00223538 | Customer Withdrawal |
| bb55984-986c-48c0-a5fd-84f09a7788b6 | 3/10/2023 | BTC | 0.00221083 | Customer Withdrawal |
| bb55984-986c-48c0-a5fd-84f09a7788b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb559433-3345-493d-9880-a3956aa7077e | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb559433-3345-493d-9880-a3956aa7077e | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | LSK | 13.93723367 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | ETH | 0.10282483 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | SC | 9,142.00000000 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | NEO | 4.00000000 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | ADA | 1,429.25044222 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | XLM | 5.10000000 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | CELO | 42.98419694 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | DOGE | 31,275.25053723 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | WAVES | 4.00000000 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | XLM | 826.10986476 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | TRX | 11,406.82173793 | Customer Withdrawal |
| bb5a5e4a-b4e4-4a01-b1c0-8d2ba0c0a54 | 4/5/2023 | XLM | 2.997.60000000 | Customer Withdrawal |
| bb5831e3c-2fc3-4284-9334f-9a865c5499a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb56351a-2fc3-4284-934f-9a865c35499a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb56351a-2fc3-4284-934f-9a865c35499a | 3/10/2023 | USD | 13.06646518 | Customer Withdrawal |
| bb56e75f-85ae-4170-a5a4-47d3f559fdf | 4/11/2023 | USD | 65.62000000 | Customer Withdrawal |
| bb58aaed-8b8a-4f38-844e-664ed0b83429 | 3/31/2023 | ETH | 0.22313700 | Customer Withdrawal |
| bb58aaed-8b8a-4f38-844e-664ed0b83429 | 3/17/2023 | ETH | 3.33040000 | Customer Withdrawal |
| bb590b28-dfd0-4f79-9f40-8001f6b4f58 | 4/30/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| bb590b28-dfd0-4f79-9f40-8001f6b4f58 | 4/30/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| bb590b28-dfd0-4f79-9f40-8001f6b4f58 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bb59488b-a600-4fab-b9f6-f1d89fec9bfc | 4/1/2023 | ETH | 0.16871521 | Customer Withdrawal |
| bb59488b-a600-4fab-b9f6-f1d89fec9bfc | 4/1/2023 | ADA | 609.23123286 | Customer Withdrawal |
| bb598a76-ef1b-45d1-ade7-36674441242f | 4/9/2023 | XRP | 4.00000000 | Customer Withdrawal |
| bb598a76-ef1b-45d1-ade7-36674441242f | 4/9/2023 | XRP | 93.96000000 | Customer Withdrawal |
| bb598a76-ef1b-45d1-ade7-36674441242f | 4/14/2023 | XRP | 349.92450358 | Customer Withdrawal |
| bb598a76-ef1b-45d1-ade7-36674441242f | 4/9/2023 | XRP | 3.00000000 | Customer Withdrawal |
| bb598a76-ef1b-45d1-ade7-36674441242f | 4/14/2023 | BTC | 0.00002083 | Customer Withdrawal |
| bb5a2c38-8ad6-4e16-af7-3c879359b644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb5a2c38-8ad6-4e16-af7-3c879359b644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb5a2c38-8ad6-4e16-af7-3c879359b644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb5ab19d-20a9-4e15-9be3-2287f6f1e9b | 4/30/2023 | XLM | 7.50000000 | Customer Withdrawal |
| bb5ab19d-20a9-4e15-9be3-2287f6f1e9b | 4/30/2023 | XRP | 20.93290211 | Customer Withdrawal |
| bb5ad717-a5ae-463b-9cb4-7b17d06d4c5 | 4/21/2023 | ADA | 15.32700000 | Customer Withdrawal |
| bb5ad717-a5ae-463b-9cb4-7b17d06d4c5 | 4/21/2023 | XLM | 27.00000000 | Customer Withdrawal |
| bb5ce55-a6a7-4e84-b822-65c779b5562 | 4/20/2023 | USDT | 275.00000000 | Customer Withdrawal |
| bb5d31-27b5-4d1c-9b13-b45359f98c7 | 4/18/2023 | ADA | 21.74304887 | Customer Withdrawal |
| bb5e49f4-e5c6-4cf3-a28c-15b66e5c20f | 4/28/2023 | ETH | 1.77254587 | Customer Withdrawal |
| bb5e49f4-e5c6-4cf3-a28c-15b66e5c20f | 4/28/2023 | USDT | 8,695.00000000 | Customer Withdrawal |
| bb5e49f4-e5c6-4cf3-a28c-15b66e5c20f | 4/28/2023 | USDT | 14,393.00000000 | Customer Withdrawal |
| bb5f13b-5eb4-45d8-aae8-c58f91906b9 | 4/26/2023 | USD | 56.82000000 | Customer Withdrawal |
| bb5d0b23-60c5-4cb3-b2e6-53df0e86f7 | 4/11/2023 | ADA | 225.09381873 | Customer Withdrawal |
| bb5e873-4d82-4b4c-9d48-5976d9606c | 4/6/2023 | LTC | 0.93059861 | Customer Withdrawal |
| bb6035a0-cddf-4d1f-8326-f46c27e2dac | 4/30/2023 | ADA | 0.03809200 | Customer Withdrawal |
| bb6035a0-cddf-4d1f-8326-f46c27e2dac | 4/30/2023 | BTC | 0.12881400 | Customer Withdrawal |
| bb6058a9-b2c5-4b58-9d8f-9d0606f97b3 | 4/11/2023 | USD | 34.00000000 | Customer Withdrawal |
| bb60c94e-d0d4-4c50-af11-fd0e7bb0ab3 | 4/30/2023 | ADA | 32.04700000 | Customer Withdrawal |
| bb60c94e-d0d4-4c50-af11-fd0e7bb0ab3 | 4/30/2023 | BTC | 0.00280000 | Customer Withdrawal |
| bb61589a-ea3d-4bcd-82b5-e9f3d8a0d33 | 4/30/2023 | ETH | 0.12681957 | Customer Withdrawal |
| bb61589a-ea3d-4bcd-82b5-e9f3d8a0d33 | 4/30/2023 | BTC | 0.00280000 | Customer Withdrawal |
| bb61589a-ea3d-4bcd-82b5-e9f3d8a0d33 | 4/30/2023 | ADA | 77.70000000 | Customer Withdrawal |
| bb66e80b-24fb-44ab-9b17-4af0e9b0e5 | 4/9/2023 | USD | 98.00000000 | Customer Withdrawal |
| bb66e80b-24fb-44ab-9b17-4af0e9b0e5 | 4/28/2023 | RDD | 99,995.00000000 | Customer Withdrawal |
| bb68f62e-a02a-41dc-bbe5-5d9f67c932 | 4/15/2023 | ADA | 2.04500000 | Customer Withdrawal |
| bb68f62e-a02a-41dc-bbe5-5d9f67c932 | 4/15/2023 | BTC | 0.00280000 | Customer Withdrawal |
| bb6903-b4b1-4f0b-9344-ba6e7a4b95 | 4/18/2023 | XLM | 205.00000000 | Customer Withdrawal |
| bb6903-b4b1-4f0b-9344-ba6e7a4b95 | 4/18/2023 | SC | 94,244.00000000 | Customer Withdrawal |
| bb6903-b4b1-4f0b-9344-ba6e7a4b95 | 4/18/2023 | ADA | 304.21169000 | Customer Withdrawal |
| bb6903-b4b1-4f0b-9344-ba6e7a4b95 | 4/18/2023 | XDN | 6.00000000 | Customer Withdrawal |
| bb6b8e2a-5f6e-4c8e-8b77-2e0f41e000f | 4/16/2023 | ENG | 141.14000000 | Customer Withdrawal |
| bb6b8e2a-5f6e-4c8e-8b77-2e0f41e000f | 4/20/2023 | LRC | 384.21160191 | Customer Withdrawal |
| bb6b8e2a-5f6e-4c8e-8b77-2e0f41e000f | 4/20/2023 | TRX | 2,800.00000000 | Customer Withdrawal |
| bb6c54b-2fc3-4284-934f-9a865c3549 | 4/21/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| bb6dcfa5-cbf3-4662-960c-4b92e350a1a | 4/21/2023 | BTC | 0.00450000 | Customer Withdrawal |
| bb6dcfa5-cbf3-4662-960c-4b92e350a1a | 4/21/2023 | ADA | 220.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | XRP | 19.0000000 | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | XRP | 999.0000000 | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | XRP | 194.9360762h | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | ADA | 96.0000000 | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | XLM | 24.9500000 | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | XLM | 474.9500000 | Customer Withdrawal |
| bb634bccb-d942-46d9-9341-b66c5352209c | 4/28/2023 | FLR | 182.7221470 | Customer Withdrawal |
| bb63b146-dd0b-4dbe-8037-3ddfe26f1a06 | 4/11/2023 | BTC | 0.01218592 | Customer Withdrawal |
| bb63b146-dd0b-4dbe-8037-3ddfe26f1a06 | 4/11/2023 | BTC | 0.01487559 | Customer Withdrawal |
| bb63bbc5-e79f-49c4-bae2-e381dc5875ea | 4/14/2023 | HBAR | 2,167.2789480 | Customer Withdrawal |
| bb67eadf-6064-4466-8715-ebf809aedada | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bb67eadf-6064-4466-8715-ebf809aedada | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bb67eadf-6064-4466-8715-ebf809aedada | 2/9/2023 | LTC | 0.06283663 | Customer Withdrawal |
| bb6c598e-ec90-431b-b4c9-8960038f2bc1e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb6c598e-ec90-431b-b4c9-8960038f2bc1e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb6c598e-ec90-431b-b4c9-8960038f2bc1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb705ed0-dd1e-4c28-86eb-128db1a32a72 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb705ed0-dd1e-4c28-86eb-128db1a32a72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb705ed0-dd1e-4c28-86eb-128db1a32a72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/2/2023 | TRX | 1,069.4955190 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/7/2023 | TRX | 1,200.4265038 7 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/24/2023 | TRX | 355.75999942 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/6/2023 | TRX | 740.87034029 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/10/2023 | TRX | 1,108.94039946 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/7/2023 | TRX | 1,027.87500373 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/11/2023 | TRX | 1,293.06718923 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/22/2023 | TRX | 713.47216040 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/19/2023 | TRX | 1,124.98557449 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/16/2023 | TRX | 1,242.14632707 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/22/2023 | TRX | 1,087.37348676 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/16/2023 | TRX | 1,113.32978286 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/5/2023 | TRX | 1,030.22238122 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/21/2023 | TRX | 1,111.04759257 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/17/2023 | TRX | 1,252.94914889 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/14/2023 | TRX | 971.32099791 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/25/2023 | TRX | 503.58236126 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/10/2023 | TRX | 1,016.73164662 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/20/2023 | TRX | 356.18835561 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/24/2023 | TRX | 1,134.23825850 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/18/2023 | TRX | 899.05925431 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/18/2023 | TRX | 803.01379447 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/18/2023 | TRX | 1,102.38370059 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 3/23/2023 | TRX | 805.29123805 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 2/11/2023 | TRX | 1,171.15439425 | Customer Withdrawal |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | 1/17/2023 | USD | 0.57000000 | Customer Withdrawal |
| bb72973f-fb9d-4265-a54a-b7da34011560 | 2/10/2023 | XRP | 10.00045647 | Customer Withdrawal |
| bb72973f-fb9d-4265-a54a-b7da34011560 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb72973f-fb9d-4265-a54a-b7da34011560 | 2/10/2023 | DOGE | 12.11645666 | Customer Withdrawal |
| bb72973f-fb9d-4265-a54a-b7da34011560 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb74ebed-3e54-4c1e-b28f-f802294f9f43 | 4/14/2023 | ADA | 315.84730153 | Customer Withdrawal |
| bb74ebed-3e54-4c1e-b28f-f802294f9f43 | 4/14/2023 | HBAR | 296.40163771 | Customer Withdrawal |
| bb74ebed-3e54-4c1e-b28f-f802294f9f43 | 4/14/2023 | XLM | 245.82710000 | Customer Withdrawal |
| bb7511a2-980b-4d27-b06c-74e91d3bf907 | 4/7/2023 | ETH | 0.01344379 | Customer Withdrawal |
| bb7511a2-980b-4d27-b06c-74e91d3bf907 | 4/7/2023 | BTC | 0.01197063 | Customer Withdrawal |
| bb7511a2-980b-4d27-b06c-74e91d3bf907 | 4/18/2023 | USD | 110.07000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | MATIC | 926.45386215 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | MATIC | 84.76594320 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | LTC | 0.09000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | LTC | 60.83945800 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | FIL | 9.64129398 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | NMR | 79.82828223 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | ATOM | 39.28491037 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | LINK | 56.66269234 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | BSV | 3.79431965 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | ETH | 0.51941806 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | DCR | 0.99000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | DCR | 0.09900000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | BCH | 20.97201997 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | ADA | 6,267.2664315 4 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/7/2023 | ADA | 3.30420920 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | HBAR | 1,237.07138454 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | SC | 81,599.90000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | USDT | 470.71453319 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | DOGE | 3,663.98961956 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | XLM | 10,899.95000000 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | ALGO | 192.10609996 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | TRX | 8,513.04537756 | Customer Withdrawal |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | 4/1/2023 | TRX | 7.60000000 | Customer Withdrawal |
| bb759f16-b455-4566-bf83-e1053cda0902d | 4/1/2023 | ETC | 0.09900000 | Customer Withdrawal |
| bb5ace1-5b70-4277-8637-9c89dba5e0c3 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bb5ace1-5b70-4277-8637-9c89dba5e0c3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb5ace1-5b70-4277-8637-9c89dba5e0c3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bb8a6d6-f2ab-43c7-9159-92c8a0515021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb8a6d6-f2ab-43c7-9159-92c8a0515021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb8a6d6-f2ab-43c7-9159-92c8a0515021 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb9e0c9-6a68-4308-b523-8115fb4ac8f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb9e0c9-6a68-4308-b523-8115fb4ac8f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb9e0c9-6a68-4308-b523-8115fb4ac8f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb7a1073-b30c-4a93-bc4c-0e457ce62bad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb7a1073-b30c-4a93-bc4c-0e457ce62bad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb7a1073-b30c-4a93-bc4c-0e457ce62bad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba52af-be49-4315-b9ba-ab0ab5896e047 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba52af-be49-4315-b9ba-ab0ab5896e047 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bba52af-be49-4315-b9ba-ab0ab5896e047 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb7aedbe-a49e-4a30-a7db-35be63ff4185 | 4/7/2023 | ETH | 0.03910000 | Customer Withdrawal |
| bb7aedbe-a49e-4a30-a7db-35be63ff4185 | 4/11/2023 | USDT | 2.79000000 | Customer Withdrawal |
| bb7b283c-5e95-43df-86b4-5cf9948b3affe | 4/7/2023 | MATIC | 185.03817486 | Customer Withdrawal |
| bb7b283c-5e95-43df-86b4-5cf9948b3affe | 4/7/2023 | ETH | 0.33072067 | Customer Withdrawal |
| bb7b283c-5e95-43df-86b4-5cf9948b3affe | 4/7/2023 | XRP | 300.34458437 | Customer Withdrawal |
| bb7b283c-5e95-43df-86b4-5cf9948b3affe | 4/7/2023 | ADA | 3,715.21668837 | Customer Withdrawal |
| bb7b283c-5e95-43df-86b4-5cf9948b3affe | 4/7/2023 | USDT | 198.98612090 | Customer Withdrawal |
| bb7b3e05-2c89-4f27-97f2-7615da2b90e4 | 4/28/2023 | DOGE | 1,535.00000000 | Customer Withdrawal |
| bb7b3e05-2c89-4f27-97f2-7615da2b90e4 | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| bb7bae3a-aaf0-4e3d-80b4-41247b0e1d9 | 4/7/2023 | MATIC | 30.00000000 | Customer Withdrawal |
| bb7bae3a-aaf0-4e3d-80b4-41247b0e1d9 | 4/7/2023 | XRP | 2.00000000 | Customer Withdrawal |
| bb7bae3a-aaf0-4e3d-80b4-41247b0e1d9 | 4/18/2023 | FLR | 3.53284999 | Customer Withdrawal |
| bb7c9a35-aa79-46ba-8256-61cb4b4ea3ef2 | 4/4/2023 | DOGE | 5,307.25300000 | Customer Withdrawal |
| bb7c9a35-aa79-46ba-8256-61cb4b4ea3ef2 | 4/4/2023 | XLM | 996.40766000 | Customer Withdrawal |
| bb7c9a35-aa79-46ba-8256-61cb4b4ea3ef2 | 4/4/2023 | ENJ | 1,489.00000000 | Customer Withdrawal |
| bb7c9a35-aa79-46ba-8256-61cb4b4ea3ef2 | 4/4/2023 | BTC | 0.01952933 | Customer Withdrawal |
| bb7c0f2aa-d392-4c48-aa00-30fb23f15cb3 | 4/12/2023 | BTC | 0.01370003 | Customer Withdrawal |
| bb8378b7-e9a0-4c08-b7fb-d350af2698bc | 4/4/2023 | ADA | 194.32428021 | Customer Withdrawal |
| bb8378b7-e9a0-4c08-b7fb-d350af2698bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb8378b7a-e9a0-4c08-b7fb-d350af2698bc | 3/10/2023 | ADA | 5.38112074 | Customer Withdrawal |
| bb8378b7a-e9a0-4c08-b7fb-d350af2698bc | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| bb8378b7a-e9a0-4c08-b7fb-d350af2698bc | 2/10/2023 | XEM | 90.15637460 | Customer Withdrawal |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/24/2023 | XRP | 199.00000000 | Customer Withdrawal |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/10/2023 | XRP | 11,235.98923978 | Customer Withdrawal |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/10/2023 | ADA | 3,865.13130992 | Customer Withdrawal |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/10/2023 | USDT | 221.05839513 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/13/2023 | XLM | 3,512.28894411 | Customer Withdrawal |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | 4/13/2023 | BTC | 0.00985847 | Customer Withdrawal |
| bb843bbe-3da7-4585-b57f-c1c24a01422f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb843bbe-3da7-4585-b57f-c1c24a01422f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb843bbe-3da7-4585-b57f-c1c24a01422f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb846b3f-3d83-4c2b-88f3-a69c06ab6afe | 4/4/2023 | LINK | 25.44800399 | Customer Withdrawal |
| bb846b3f-3d83-4c2b-88f3-a69c06ab6afe | 4/2/2023 | BTC | 0.01416508 | Customer Withdrawal |
| bb85a127-69ef-452-8a23-d9e9c0d4505a | 4/26/2023 | ETH | 0.08276885 | Customer Withdrawal |
| bb85a40-b2e3-4c44-a7cf-37635fbe71983 | 4/11/2023 | ETH | 0.15880000 | Customer Withdrawal |
| bb85a40-b2e3-4c44-a7cf-37635fbe71983 | 4/11/2023 | DGB | 119.97980000000 | Customer Withdrawal |
| bb85a40-b2e3-4c44-a7cf-37635fbe71983 | 4/11/2023 | USDT | 105.00000000 | Customer Withdrawal |
| bb85a40-b2e3-4c44-a7cf-37635fbe71983 | 4/11/2023 | XLM | 66.365.00000000 | Customer Withdrawal |
| bb866a21-0e00-4c67-bf50-d9d632d42f31 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb866a21-0e00-4c67-bf50-d9d632d42f31 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb866a21-0e00-4c67-bf50-d9d632d42f31 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb885a30-552b-46dd-9bbd-2f8e5a0a8d38 | 4/14/2023 | LSK | 1.3963871f | Customer Withdrawal |
| bb897ab-0ceb-4167-82bb-540d0ad58280 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb897ab-0ceb-4167-82bb-540d0ad58280 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb897ab-0ceb-4167-82bb-540d0ad58280 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/8/2023 | ADA | 2,710.24743260 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/8/2023 | USDT | 1,032.20236174 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/4/2023 | USDT | 1,077.45905689 | Customer Withdrawal |
| bb89b6a2-7b67-4a25-a6c8-a2c053457743 | 4/5/2023 | XLM | 538.38940863 | Customer Withdrawal |
| bb8d87d3-71ed-467a-83ff-3c57c1d042a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb8d87d3-71ed-467a-83ff-3c57c1d042a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb8d87d3-71ed-467a-83ff-3c57c1d042a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb8d1150-1e4d-4523-8666-4c32360c02e9 | 4/7/2023 | ADA | 8,557.22333701 | Customer Withdrawal |
| bb8dd150-1ec4-4623-8668-4c3265c02a9 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bb8e7e29-dfc-4a68-9546-f1634c8a6f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb8e7e29-dfc-4a68-9546-f1634c8a6f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb8e7e29-dfc-4a68-9546-f1634c8a6f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 2/10/2023 | ETH | 0.00407874 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 3/10/2023 | ETH | 0.22949284 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 4/10/2023 | ETH | 0.16299400 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 4/26/2023 | XRP | 2,571.82500000 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 3/14/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 2/14/2023 | FLR | 12.362.52700000 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 4/10/2023 | FLR | 390.25772869 | Customer Withdrawal |
| bb8e23f1-ca-2f6a-46c5-8473-255ab13b2b32 | 4/10/2023 | USDT | 188.23600000 | Customer Withdrawal |
| bb90812-57d6-4840-9860-708af58acf27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb90912-57d6-4840-9860-708af58acf27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb90981-57d6-4840-9860-708af58acf27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb93b3de-20d9-4507-a8b6-b0e1e7e1930e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb93c3de-20d9-4507-a8b6-b0e1e7e1930e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb93c3de-20d9-4507-a8b6-b0e1e7e1930e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb93cde-20e9-4de4-be95-9634f9ec36e | 4/24/2023 | XRP | 399.00000000 | Customer Withdrawal |
| bb9489a2-2de9-4eb9-95-9634f9ec36e | 4/24/2023 | POWR | 3,000.00000000 | Customer Withdrawal |
| bb9489a2-2de9-4eb9-95-9634f9ec36e | 4/27/2023 | XLM | 3,332.00000000 | Customer Withdrawal |
| bb9489a2-2de9-4eb9-95-9634f9ec36e | 4/24/2023 | XLM | 6,995.0000000h | Customer Withdrawal |
| bb9489a2-2de9-4eb9-95-9634f9ec36e | 4/24/2023 | SC | 120,000.00000000 | Customer Withdrawal |
| bb94e7b8-0754-4e88-a7d9-16d60d2bc475 | 4/24/2023 | STORJ | 270.00000000 | Customer Withdrawal |
| bb94e7b8-0754-4e88-a7d9-16d60d2bc475 | 4/24/2023 | DASH | 0.45459335 | Customer Withdrawal |
| bb94e7b8-0754-4e88-a7d9-16d60d2bc475 | 4/24/2023 | BSV | 0.49770211 | Customer Withdrawal |
| bb94e7b8-0754-4e88-a7d9-16d60d2bc475 | 4/24/2023 | BCH | 0.49730311 | Customer Withdrawal |
| bb94e7b8-0754-4e88-a7d9-16d60d2bc475 | 4/24/2023 | OMG | 148.13960867 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb96ec45-eaf2-4178-b5d8-609a0deb8f47 | 4/5/2023 | USD | 1,123.23000000 | Customer Withdrawal |
| bb9c52bc-c187-46a1-9570-c55b1447dffa | 4/5/2023 | XRP | 133.03051526 | Customer Withdrawal |
| bb9c52bc-c187-46a1-9570-c55b1447dffa | 4/18/2023 | FLR | 19.25134071 | Customer Withdrawal |
| bb9cf761-6cdf-448b-849f-85b9f5ae015d | 4/3/2023 | XVG | 45,217.71180352 | Customer Withdrawal |
| bb9cf761-6cdf-448b-849f-85b9f5ae015d | 4/3/2023 | DGB | 9,995.00000000 | Customer Withdrawal |
| bb9cf761-6cdf-448b-849f-85b9f5ae015d | 4/3/2023 | TRX | 1,978.51958000 | Customer Withdrawal |
| bbb0d014-d920-4f1e-831b-37630b315af8 | 3/15/2023 | LTC | 0.81279100 | Customer Withdrawal |
| bbb0d014-d920-4f1e-831b-37630b315af8 | 4/15/2023 | LTC | 1.04000000 | Customer Withdrawal |
| bbb0d014-d920-4f1e-831b-37630b315af8 | 3/1/2023 | BTC | 0.00133081 | Customer Withdrawal |
| bbb9e36-123b-4de5-9e9d-5a165c01c96d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbb9e36-123b-4de5-9e9d-5a165c01c96d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbb9e36-123b-4de5-9e9d-5a165c01c96d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb9de36-123b-4ee5-9e9d-5a165c01c96d | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| bbb9de36-123b-4ee5-9e9d-5a165c01c96d | 2/10/2023 | XEM | 90.15637460 | Customer Withdrawal |
| bbb9de36-123b-4ee5-9e9d-5a165c01c96d | 4/10/2023 | XEM | 82.25764000 | Customer Withdrawal |
| bbbced1d-9a2f-46de-8256-c9843b2c4453 | 4/29/2023 | FLR | 618.96388000 | Customer Withdrawal |
| bba17d67-6486-4f85-8582-af480ac39d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba17d67-6486-4f85-8582-af480ac39d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba17d67-6486-4f85-8582-af480ac39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | LTC | 0.05000010 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/13/2023 | LTC | 2.22806140 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | PIVX | 19.81200000 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | EMC2 | 105.13768309 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | VTC | 49.97090000 | Customer Withdrawal |
| bba1bc9e-d6cf-4d71-ba0d-0a7e81fae9a22 | 4/29/2023 | FLR | 107.16718080 | Customer Withdrawal |
| bba1da57-8ff5-4c7b-af77-6a6ca0e822a | 4/29/2023 | USDT | 195.99000000 | Customer Withdrawal |
| bba1da57-8ff5-4c7b-af77-6a6ca0e822a | 4/29/2023 | HBAR | 6,880.73500189 | Customer Withdrawal |
| bba1da57-8ff5-4c7b-af77-6a6ca0e822a | 4/29/2023 | ADA | 131.23774648 | Customer Withdrawal |
| bba1da57-8ff5-4c7b-af77-6a6ca0e822a | 4/29/2023 | FLR | 180.73100000 | Customer Withdrawal |
| bba58e75-f7fb-45f0-af4d-71c4c9ef78b6 | 4/29/2023 | USDT | 9,500.00000000 | Customer Withdrawal |
| bba66ea7-0b02-4680-ab05-ee4665be4b0d | 4/24/2023 | USDT | 250.16400000 | Customer Withdrawal |
| bba7b80-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bba7b80-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba7b80-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba7f880-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 4/29/2023 | OMG | 350.00000000 | Customer Withdrawal |
| bba7f880-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 4/18/2023 | ZEN | 20.17500000 | Customer Withdrawal |
| bba7f880-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 4/10/2023 | USDT | 100.85000000 | Customer Withdrawal |
| bba7f880-f4e1-4f3d-ab13-8f2e9b1ae1e0 | 4/24/2023 | FLR | 194.34416138 | Customer Withdrawal |
| bbb22d25-84fb-4ba9-bb52-e55bdb73d440 | 4/29/2023 | ALGO | 1,119.00000000 | Customer Withdrawal |
| bbb22d25-84fb-4ba9-bb52-e55bdb73d440 | 4/11/2023 | USDT | 48.70000000 | Customer Withdrawal |
| bbb22d25-84fb-4ba9-bb52-e55bdb73d440 | 4/29/2023 | FLR | 190.70000000 | Customer Withdrawal |
| bbad9a2a-4af8-4c90-9ab4-42f2a33a06c | 4/24/2023 | USDT | 719.26000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | LTC | 1.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | USDT | 250.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | RDD | 137,000.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | SNT | 2,240.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | SC | 50,000.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | POWR | 800.00000000 | Customer Withdrawal |
| bbaebd1d-4a0a-4c2b-bd65-0ae9c48c25e3 | 4/29/2023 | MANA | 300.00000000 | Customer Withdrawal |
| bbb22d25-84fb-4ba9-bb52-e55bdb73d440 | 4/29/2023 | FLR | 190.00000000 | Customer Withdrawal |
| bbb00bf8-08a7-4dda-b1d6-9cbbdeab8a5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbb00bf8-08a7-4dda-b1d6-9cbbdeab8a5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb00bf8-08a7-4dda-b1d6-9cbbdeab8a5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbb0b53a-e2eb-4df5-877a-cd888b0fa3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbb0b53a-e2eb-4df5-877a-cd888b0fa3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb0cc24-12d1-4cd4-a4f2-10 c1c0360ec | 4/13/2023 | USDT | 999.00000000 | Customer Withdrawal |
| bbb0cc24-12d1-4cd4-a4f2-10c1c0360ec | 4/13/2023 | USDT | 0.01589449 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbb0dfa6-223b-4001-a66e-f59fca72b7ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbb0dfa6-223b-4001-a66e-f59fca72b7ea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb0dfa6-223b-4001-a66e-f59fca72b7ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbb4b619-0fd2-46c5-8515-2dd9a0b9896d | 3/15/2023 | USD | 3,402.47000000 | Customer Withdrawal |
| bbb5e66a-6cca-400c-950e-3d5e36858e74 | 4/10/2023 | LTC | 0.47352518 | Customer Withdrawal |
| bbb5e66a-6cca-400c-950e-3d5e36858e74 | 4/10/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| bbb5e66a-6cca-400c-950e-3d5e36858e74 | 4/10/2023 | DOGE | 234.42785362 | Customer Withdrawal |
| bbb5e66a-6cca-400c-950e-3d5e36858e74 | 4/10/2023 | TRX | 9,727.60000000 | Customer Withdrawal |
| bbb5e66a-6cca-400c-950e-3d5e36858e74 | 4/10/2023 | BTC | 0.00177650 | Customer Withdrawal |
| bbbaee85-ba8a-49ea-acd2-312851733d7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbbaee85-ba8a-49ea-acd2-312851733d7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbbaee85-ba8a-49ea-acd2-312851733d7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbbbb39b-81d9-41e0-988a-da5122066975 | 2/25/2023 | BTC | 0.31781027 | Customer Withdrawal |
| bbbbb39b-81d9-41e0-988a-da5122066975 | 2/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bbbbf337-a3a8-4a7b-b985-5055b7ae2021 | 4/15/2023 | BTC | 0.01117916 | Customer Withdrawal |
| bbbcb5cb-a38b-46d2-ae63-16b9fec23484 | 4/4/2023 | XLM | 2,684.33771179 | Customer Withdrawal |
| bbbe49b3-bbc4-41f0-8016-0e9bd50595e6 | 4/4/2023 | BCH | 4.00698722 | Customer Withdrawal |
| bbc00cc9-7448-4e67-b7a0-7203f171d5f4 | 4/26/2023 | NEO | 19.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | MATIC | 2,255.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | HBAR | 20,499.00000000 | Customer Withdrawal |
| bbc2f99e-e3df-4386-855c-a18b4c9cec75 | 4/26/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | WAXP | 166.51011421 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | HBAR | 6,130.59725135 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | RVN | 34,999.00000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 3/31/2023 | RVN | 245,376.62287778 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 3/31/2023 | RVN | 9.00000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | RVN | 5,633.33315678 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | ENJ | 182.00000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | EOS | 261.14030132 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/1/2023 | BAT | 1,972.00000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/1/2023 | BTC | 0.03092965 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | MATIC | 122.76288380 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | LTC | 4.99000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | LINK | 14.05000000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | BCH | 1.09900000 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | OMG | 51.78346364 | Customer Withdrawal |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | 4/2/2023 | ADA | 1,222.78181113 | Customer Withdrawal |
| bbc90401-fd91-4264-8445-9557ee2cea22 | 4/4/2023 | USD | 32.14000000 | Customer Withdrawal |
| bbc92edd-9b93-4615-88f2-a493c24dcfc4 | 4/29/2023 | XLM | 14,633.3276756? | Customer Withdrawal |
| bbc99665-c288-446d-bfcd-8920cb00e6ec | 4/11/2023 | MMR | 0.21558819 | Customer Withdrawal |
| bbc99665-c288-446d-bfcd-8920cb00e6ec | 4/11/2023 | ZRX | 373.23432065 | Customer Withdrawal |
| bbc99665-c288-446d-bfcd-8920cb00e6ec | 4/11/2023 | BTC | 0.23602933 | Customer Withdrawal |
| bbc99a0c-f8a2-4e56-9e44-083b387f7fe7 | 4/3/2023 | SC | 1,811.22943717 | Customer Withdrawal |
| bbc9f142-9743-4417-ae37-553ede09ac81 | 4/4/2023 | XVG | 163,732.19587918 | Customer Withdrawal |
| bbc9f142-9743-4417-ae37-553ede09ac81 | 4/4/2023 | SC | 1,233,392.40347120 | Customer Withdrawal |
| bbcacae0-fa16-4fbe-8c28-8ff0c9fcd70c | 4/27/2023 | LRC | 22,122.00000000 | Customer Withdrawal |
| bbcacae0-fa16-4fbe-8c28-8ff0c9fcd70c | 4/25/2023 | LRC | 61.00000000 | Customer Withdrawal |
| bbcacae0-fa16-4fbe-8c28-8ff0c9fcd70c | 4/17/2023 | USD | 1,286.75000000 | Customer Withdrawal |
| bbcd38b4-0206-4aa5-8149-46f2e6e49a7e | 4/20/2023 | BTC | 0.00131250 | Customer Withdrawal |
| bbce1567-abb6-41c4-9080-dd087a379d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbce1567-abb6-41c4-9080-dd087a379d40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbce1567-abb6-41c4-9080-dd087a379d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbce6366-0067-4831-bb06-6c98da600b47 | 4/12/2023 | BCH | 9.41538259 | Customer Withdrawal |
| bbce6366-0067-4831-bb06-6c98da600b47 | 4/12/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| bbce6366-0067-4831-bb06-6c98da600b47 | 4/5/2023 | BTC | 0.24997650 | Customer Withdrawal |
| bbcf59ea-d0e1-4f60-99db-cceb2213fed8 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| bbcf59ea-d0e1-4f60-99db-cceb2213fed8 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbcf59ea-d0e1-4f60-99db-cceb2213fed8 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| bbd205cc-a6bf-416b-bd2d-4e326d8d37cf | 4/9/2023 | ETH | 2.50172710 | Customer Withdrawal |
| bbd27bd8-6a77-47e7-b845-7f84131fd0dc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd27bd8-6a77-47e7-b845-7f84131fd0dc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd27bd8-6a77-47e7-b845-7f84131fd0dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | 4/28/2023 | ETH | 1.52587091 | Customer Withdrawal |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | 4/28/2023 | XRP | 99.29850000 | Customer Withdrawal |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | 4/28/2023 | SC | 3,096.23350000 | Customer Withdrawal |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | 4/28/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | 4/28/2023 | BTC | 0.26758441 | Customer Withdrawal |
| bbd594c4-b6ee-49d0-8d9b-9ea1aa2b9b5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbd594c4-b6ee-49d0-8d9b-9ea1aa2b9b5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd594c4-b6ee-49d0-8d9b-9ea1aa2b9b5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd89140-00c1-4f44-983a-5ba8908755b9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbd89140-00c1-4f44-983a-5ba8908755b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbd89140-00c1-4f44-983a-5ba8908755b9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bbd8d295-f1fc-4f11-a0ea-d6e63530b472 | 4/20/2023 | XRP | 501.46694357 | Customer Withdrawal |
| bbd8d295-f1fc-4f11-a0ea-d6e63530b472 | 4/9/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bbd8d295-f1fc-4f11-a0ea-d6e63530b472 | 4/9/2023 | ADA | 3,647.32672722 | Customer Withdrawal |
| bbd8d295-f1fc-4f11-a0ea-d6e63530b472 | 4/9/2023 | XLM | 1,876.63946122 | Customer Withdrawal |
| bbda3ea2-fe33-4bcc-8b7f-650b4009b9f6 | 4/11/2023 | USD | 261.87000000 | Customer Withdrawal |
| bbdb1231-b21b-441c-9554-09692e0e729e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbdb1231-b21b-441c-9554-09692e0e729e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdb1231-b21b-441c-9554-09692e0e729e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbdcdc58-f843-4f00-9286-ab760bec4b30 | 3/10/2023 | USD | 581.47000000 | Customer Withdrawal |
| bbddcbc0-b66f-49b2-b3c1-96af8b689a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbddcbc0-b66f-49b2-b3c1-96af8b689a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbddcbc0-b66f-49b2-b3c1-96af8b689a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | 4/5/2023 | XDN | 227.96000000 | Customer Withdrawal |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | 4/5/2023 | VRC | 21.99980000 | Customer Withdrawal |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | 4/5/2023 | ALGO | 12.31951117 | Customer Withdrawal |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | 4/10/2023 | SC | 219,358.12916731 | Customer Withdrawal |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | 4/10/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | 4/10/2023 | BTC | 0.29465797 | Customer Withdrawal |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | 4/11/2023 | USD | 990.48000000 | Customer Withdrawal |
| bbe21ab4-d472-4823-bfcb-e0ed40dda874 | 4/24/2023 | XRP | 589.74000000 | Customer Withdrawal |
| bbe21ab4-d472-4823-bfcb-e0ed40dda874 | 4/24/2023 | ADA | 372.00000000 | Customer Withdrawal |
| bbe21ab4-d472-4823-bfcb-e0ed40dda874 | 4/24/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| bbe21ab4-d472-4823-bfcb-e0ed40dda874 | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| bbe21ab4-d472-4823-bfcb-e0ed40dda874 | 4/24/2023 | XLM | 199.95000000 | Customer Withdrawal |
| bbe2652b-2a72-4c23-985b-878a18157bb | 4/11/2023 | USDT | 3,021.00000000 | Customer Withdrawal |
| bbe2652b-2a72-4c23-985b-878a18157bb | 4/6/2023 | USDT | 5,846.76972726 | Customer Withdrawal |
| bbe2dad6-3a8f-484b-9734-80b3d29d0b42 | 4/4/2023 | ETH | 0.00932908 | Customer Withdrawal |
| bbe7fa6f-0b4c-468e-90bd-66eeac81a5dfa | 4/14/2023 | BTC | 0.00538591 | Customer Withdrawal |
| bbea2949-0f29-427c-affa-81759bd22c53 | 4/6/2023 | ADA | 18,579.06245283 | Customer Withdrawal |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | 4/17/2023 | USD | 100.01000000 | Customer Withdrawal |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | 4/17/2023 | USD | 187.55000000 | Customer Withdrawal |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | 4/17/2023 | USD | 1,068.55000000 | Customer Withdrawal |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | 4/20/2023 | USD | 1.42000000 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | BTC | 1.33275570 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | XRP | 385.00000000 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | XLM | 5,630.53487372 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/22/2023 | XLM | 235.02290530 | Customer Withdrawal |
| bbed984-eecd-45d4-acdb-5f537f08a0a7 | 4/11/2023 | XLM | 0.15841564 | Customer Withdrawal |
| bbeda714-9a5a-4b7d-83ff-767226972ae | 4/17/2023 | USD | 1,576.39000000 | Customer Withdrawal |
| bbeee1e-1883-4ae1-b5a6-c653043dcfb5 | 4/30/2023 | XVG | 314.78390425 | Customer Withdrawal |
| bbeee1e-1883-4ae1-b5a6-c653043dcfb5 | 4/6/2023 | USD | 17.44000000 | Customer Withdrawal |
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | 4/29/2023 | POWR | 392.00000000 | Customer Withdrawal |
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | 4/29/2023 | OMG | 290.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | 4/28/2023 | XRP | 1,180.46210232 | Customer Withdrawal |
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | 4/28/2023 | ADA | 2,721.13502016 | Customer Withdrawal |
| bbf2012f-4bdd-44a1-902c-5bb637ac0607 | 4/30/2023 | FLR | 177.51301630 | Customer Withdrawal |
| bbf2012f-4bdd-44a1-902c-5bb637ac0607 | 4/30/2023 | NMR | 2.40000000 | Customer Withdrawal |
| bbf2012f-4e1e-4461-b92c-5bb637ac0607 | 4/30/2023 | REPV2 | 11.34553692 | Customer Withdrawal |
| bbf2012f-461e-4461-b92c-5bb637ac0607 | 4/30/2023 | SBV | 1.00322956 | Customer Withdrawal |
| bbf2012f-461e-4461-b92c-5bb637ac0607 | 4/29/2023 | ETH | 0.09894235 | Customer Withdrawal |
| bbf2012f-461e-4461-b92c-5bb637ac0607 | 4/29/2023 | BCH | 1.00322956 | Customer Withdrawal |
| bbf2012f-461e-4461-b92c-5bb637ac0607 | 4/29/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| bbf2012f-461e-4461-b92c-5bb637ac0607 | 4/30/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| bbf4e65e-0f29-492c-a00c-9807d53b3c96 | 4/6/2023 | DGB | 627.69846337 | Customer Withdrawal |
| bbf4e65e-0f29-492c-a00c-9807d53b3c96 | 4/7/2023 | DOGE | 437.66758094 | Customer Withdrawal |
| bbf660d-e82b-4602-9c04-ab5831f98c96 | 4/26/2023 | XVG | 111,916.15370472 | Customer Withdrawal |
| bbf660d-e82b-4602-9c04-ab5831f98c96 | 4/26/2023 | XVG | 15.25000000 | Customer Withdrawal |
| bbf660d-e82b-4602-9c04-ab5831f98c96 | 4/26/2023 | XEM | 9.00000000 | Customer Withdrawal |
| bbf660d-e82b-4602-9c04-ab5831f98c96 | 4/26/2023 | XEM | 1,997.47800434 | Customer Withdrawal |
| bbf8b53c-4e5b-44be-869d-f883d73ede45 | 4/28/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bbf8b53c-4e5b-44be-869d-f883d73ede45 | 4/28/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bbf8b53c-4e5b-44be-869d-f883d73ede45 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | LSK | 1,604.52311679 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | NEO | 255.00000000 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | SYS | 1,007.87454178 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | POWR | 204.42127361 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | ADA | 24,617.56951213 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | ZRX | 412.00000000 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | STRAX | 75.00000649 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | HBAR | 1,559.88930634 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | ADA | 729,475.07614379 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | SC | 665,821.12455064 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | GRS | 22,039.64091843 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | DOGE | 156,358.20294942 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | RVN | 13,989.18232819 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | ENJ | 5,220.46815630 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/21/2023 | WAXP | 3,999.99744589 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | XEM | 9,996.67215658 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | SOLVE | 7,713.29089444 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | GAME | 14,253.80639845 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | TRX | 229,154.29081987 | Customer Withdrawal |
| bbfa86ed-1a4a-4d07-803a-ae590a2b7e68 | 4/28/2023 | BTC | 0.00009540 | Customer Withdrawal |
| bbfac06-2845-4654-8809-35d48f6be523 | 4/17/2023 | ADA | 6,691.28208352 | Customer Withdrawal |
| bbfac06-2845-4654-8809-35d48f6be523 | 4/12/2023 | ADA | 5,608.63315127 | Customer Withdrawal |
| bbfac06-2845-4654-8809-35d48f6be523 | 4/12/2023 | ADA | 498.00000000 | Customer Withdrawal |
| bbfac06-2845-4654-8809-35d48f6be523 | 4/13/2023 | ADA | 986.27000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | REPV2 | 15.80000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | GNO | 0.83421605 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | NEO | 3.99000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | BNT | 188.00000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | OMG | 186.89281953 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | SNT | 998.00000000 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | USDT | 640.34519750 | Customer Withdrawal |
| bbfab9910b-4883-9a3a-18b2ba02098b | 4/13/2023 | USDT | 716.36676638 | Customer Withdrawal |
| bbfab50-0c41-4771-8ef6-94fb8b5c96a4 | 2/10/2023 | LTC | 342.05000000 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/14/2023 | LTC | 0.02823938 | Customer Withdrawal |
| bbfe3c1c-4195-4042-b3e5-2d0e5885cf82 | 2/10/2023 | LTC | 0.06066020 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/14/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/14/2023 | XRP | 1,599.00000000 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/14/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| bbfe7e3a-4353-9a9d-6189aa440506 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbffe75e-314a-4353-9a9d-6189aa440506 | 4/14/2023 | ADA | 10,429.54578321 | Customer Withdrawal |
| bbffe75e-314a-4353-9a9d-6189aa440506 | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| bbffe75e-314a-4353-9a9d-6189aa440506 | 4/14/2023 | TRX | 3,235.34002488 | Customer Withdrawal |
| bbffe75e-314a-4353-9a9d-6189aa440506 | 4/14/2023 | USD | 172.08000000 | Customer Withdrawal |
| bbffe75e-314a-4353-9a9d-6189aa440506 | 4/12/2023 | USD | 1.381.66000000 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/5/2023 | ETC | 3.06774866 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/5/2023 | POWR | 15.80000000 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/5/2023 | DOGE | 17,647.03643441 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/5/2023 | BTC | 0.00697717 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/14/2023 | SOL | 5.12760786 | Customer Withdrawal |
| bc00e5cb-147a-46c3-bxc2-8b2d9929b22 | 4/5/2023 | TRX | 0.12128117 | Customer Withdrawal |
| bc07842c-d8b4-4f17-8661-33a40c00b22 | 4/5/2023 | ETC | 0.01210192 | Customer Withdrawal |
| bc07842c-d8b4-4f17-8661-33a40c00b22 | 4/5/2023 | BTC | 0.20388103 | Customer Withdrawal |
| bc0790d4-2c0b-4eb8-8a96-a3dca7a3d59f | 3/10/2023 | LTC | 0.02183735 | Customer Withdrawal |
| bc0790d4-2c0b-4eb8-8a96-a3dca7a3d59f | 4/13/2023 | ETH | 0.00053200 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | ADA | 3.96000000 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | ADA | 9.99000000 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | LTC | 0.02823938 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | LTC | 8.18598050 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bc0a5a18-2412-47f6-a6b0-61f949a8eb9 | 4/18/2023 | BTC | 0.00340000 | Customer Withdrawal |
| bc0b79a6-8d58-4b6d-8b93-7cdcda4a1c64 | 4/14/2023 | DOGE | 305.07462904 | Customer Withdrawal |
| bc0b8f46-bd9e-4dff-8dbc-a3a22eb62555 | 4/10/2023 | ADA | 5.92340000 | Customer Withdrawal |
| bc0b1332-b79d-4c45-8a5b-4f7a64afc73f | 4/11/2023 | DGB | 0.00000100 | Customer Withdrawal |
| bc0c1e3a-0389-478d-8fbf-cde6b2e9b7ce | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bc0d0248-63dd-4e02-9be4-f02a00c4aa7e | 4/7/2023 | ZEC | 0.04213510 | Customer Withdrawal |
| bc0d0248-63dd-4e02-9be4-f02a00c4aa7e | 4/7/2023 | ETH | 0.00302956 | Customer Withdrawal |
| bc0d0248-63dd-4e02-9be4-f02a00c4aa7e | 4/7/2023 | OMG | 11.34909091 | Customer Withdrawal |
| bc13a9e1-e3a3-4365-a2fc-0ce4648744a5 | 4/8/2023 | XLM | 0.15000000 | Customer Withdrawal |
| bc13a9e1-e3a3-4365-a2fc-0ce4648744a5 | 4/8/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| bc14a2c5-74f0-40e5-92ba-19a0a7290653 | 4/26/2023 | NMR | 0.49000000 | Customer Withdrawal |
| bc14a2c5-74f0-40e5-92ba-19a0a7290653 | 4/26/2023 | ADA | 1,191.38930000 | Customer Withdrawal |
| bc14a2c5-74f0-40e5-92ba-19a0a7290653 | 4/26/2023 | BTC | 0.00010100 | Customer Withdrawal |
| bc15853a-84e1-42f0-b7f5-a20b92e15c03 | 4/9/2023 | BTC | 0.00166955 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/8/2023 | XLM | 49.95000000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/8/2023 | BTC | 0.11981500 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | ETH | 0.32502440 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | AAVE | 66.76459000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | XLM | 19.99980000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | POWR | 99.00000000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | XLM | 294.47864613 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| bc16af0d-8cf6-45db-b3a9-4a24ee0f0040 | 4/6/2023 | BTC | 0.04575989 | Customer Withdrawal |
| bc16b019-1d56-4835-9f87-95a82d9c9ca6 | 4/11/2023 | USDT | 301.84000000 | Customer Withdrawal |
| bc18c5a7-0e9e-4af9-a8c5-b1d9d3529db9 | 4/18/2023 | USD | 0.00000030 | Customer Withdrawal |
| bc18c5a7-0e9e-4af9-a8c5-b1d9d3529db9 | 4/18/2023 | BTC | 0.00003000 | Customer Withdrawal |
| bc19d8a9-2e79-4696-8c7d-976e9b8ce8a7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc19d8a9-2e79-4696-8c7d-976e9b8ce8a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc19d8a9-2e79-4696-8c7d-976e9b8ce8a7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc19550c-d925-4eea-9a7a-7605a585ee88 | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc19550c-a925-49c8-9de9-7601065c2ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | LTC | 120.56210912 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | NEO | 255.00000000 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | XRP | 1,225.78490800 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | ADA | 59,837.82122399 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | DGB | 1,399,503.45251177 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | TRX | 128,248.71530000 | Customer Withdrawal |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | 4/11/2023 | FLR | 184.36106570 | Customer Withdrawal |
| bc1a5918-317c-4c4b-b34b-f401927f609a | 4/14/2023 | BTC | 0.00379821 | Customer Withdrawal |
| bc1a5918-317c-4c4b-b34b-f401927f609a | 4/15/2023 | FLR | 66.44583567 | Customer Withdrawal |
| bc1a6c1e-ff2d-478e-b722-c35d8c0c7e80 | 4/13/2023 | UNI | 6.65483347 | Customer Withdrawal |
| bc1a6c1e-ff2d-478e-b722-c35d8c0c7e80 | 4/13/2023 | BTC | 0.00128633 | Customer Withdrawal |
| bc1a6f08-5067-4518-a1a4-c1ced7850450 | 4/5/2023 | USD | 513.28000000 | Customer Withdrawal |
| bc1a73a2-b32b-45da-a889-a6b2431fa632 | 3/31/2023 | ETH | 0.33700743 | Customer Withdrawal |
| bc1a73a2-b32b-45da-a889-a6b2431fa632 | 3/31/2023 | ADA | 1,320.14363671 | Customer Withdrawal |
| bc1a73a2-b32b-45da-a889-a6b2431fa632 | 3/31/2023 | DGB | 62,229.73777421 | Customer Withdrawal |
| bc1a73a2-b32b-45da-a889-a6b2431fa632 | 3/31/2023 | SC | 191,210.12068729 | Customer Withdrawal |
| bc1a73a2-b32b-45da-a889-a6b2431fa632 | 3/31/2023 | BTC | 0.01822795 | Customer Withdrawal |
| bc1aed96-3235-444f-8cbe-dc699918cb03 | 2/9/2023 | RVN | 8,380.78297253 | Customer Withdrawal |
| bc1aed96-3235-444f-8cbe-dc699918cbf3 | 4/10/2023 | USD | 41.78000000 | Customer Withdrawal |
| bc1b78a5-18fc-4957-bf0e-2f4046df19cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc1b78a5-18fc-4957-bf0e-2f4046df19cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc1b78a5-18fc-4957-bf0e-2f4046df19cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc1d4bed-47c0-4ad2-babc-1d9669fa134b | 4/8/2023 | BSV | 0.24500000 | Customer Withdrawal |
| bc1d4bed-47c0-4ad2-babc-1d9669fa134b | 4/8/2023 | BCH | 0.24500000 | Customer Withdrawal |
| bc1d4bed-47c0-4ad2-babc-1d9669fa134b | 4/17/2023 | ARK | 1,063.41522617 | Customer Withdrawal |
| bc1d4bed-47c0-4ad2-babc-1d9669fa134b | 4/8/2023 | BTC | 0.00406023 | Customer Withdrawal |
| bc1d4bed-47c0-4ad2-babc-1d9669fa134b | 4/11/2023 | USD | 212.57000000 | Customer Withdrawal |
| bc1d74a4-5657-427c-931c-8ee0dcbd87ab | 4/1/2023 | COMP | 11.65000000 | Customer Withdrawal |
| bc1d74a4-5657-427c-931c-8ee0dcbd87ab | 4/4/2023 | USD | 62.21000000 | Customer Withdrawal |
| bc20d108-442d-4931-b0e3-c010b0360130f | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bc20d108-442d-4931-b0e3-c010b0360130f | 4/3/2023 | XRP | 30,346.90847442 | Customer Withdrawal |
| bc20d108-442d-4931-b0e3-c010b0360130f | 4/17/2023 | USD | 6,438.43000000 | Customer Withdrawal |
| bc20d108-442d-4931-b0e3-c010b0360130f | 4/17/2023 | USD | 6,562.90000000 | Customer Withdrawal |
| bc20d108-442d-4931-b0e3-c010b0360130f | 4/17/2023 | FLR | 4,600.51673000 | Customer Withdrawal |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | 4/5/2023 | LSK | 1,132.32837792 | Customer Withdrawal |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | 4/5/2023 | BCH | 0.88175171 | Customer Withdrawal |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | 4/5/2023 | ADA | 21,489.24061688 | Customer Withdrawal |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | 4/5/2023 | XVG | 206,121.74830377 | Customer Withdrawal |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | 4/5/2023 | SC | 38,964.67361328 | Customer Withdrawal |
| bc221c27-8e03-45bf-b190-64ed440d48f1 | 4/10/2023 | USD | 4,904.71000000 | Customer Withdrawal |
| bc22c3d2-34c8-4345-bb2b-62e36d28cedcb | 4/4/2023 | BTC | 0.00190335 | Customer Withdrawal |
| bc22c3d2-34c8-4345-bb2b-62e36d28cedcb | 4/4/2023 | BTC | 0.06419250 | Customer Withdrawal |
| bc22f8fd-1fcd-4eb9-a3cd-c21875dafab2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc22f8fd-1fcd-4eb9-a3cd-c21875dafab2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc22f8fd-1fcd-4eb9-a3cd-c21875dafab2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc238abe-b177-427e-9db5-935f178715b7 | 4/7/2023 | ETH | 0.14241049 | Customer Withdrawal |
| bc238abe-b177-427e-9db5-935f178715b7 | 3/10/2023 | USD | 187.00000000 | Customer Withdrawal |
| bc23bec6-85e6-416c-9410-c5f351eadc9e | 2/10/2023 | XRP | 540.05046344 | Customer Withdrawal |
| bc252f96-39fe-4cc4-bb79-3293cba011c8 | 4/10/2023 | USDT | 2,968.79238290 | Customer Withdrawal |
| bc252f96-39fe-4cc4-bb79-3293cba011c8 | 4/11/2023 | BTC | 0.06241159 | Customer Withdrawal |
| bc252f96-39fe-4cc4-bb79-3293cba011c8 | 4/11/2023 | BTC | 0.03431179 | Customer Withdrawal |
| bc252f96-39fe-4cc4-bb79-3293cba011c8 | 4/5/2023 | BTC | 0.03467100 | Customer Withdrawal |
| bc264d09-7a70-4544-816c-b0218008040b | 4/27/2023 | DCR | 0.25000000 | Customer Withdrawal |
| bc28cff6-0a29-4435-bd07-3758521f8518 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc28cff6-0a29-4435-bd07-3758521f8518 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc28cff6-0a29-4435-bd07-3758521f8518 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc28d6c0-0f20-4361-95e4-f7286dd0f059 | 4/21/2023 | ETH | 0.07873460 | Customer Withdrawal |
| bc28d6c0-0f20-4361-95e4-f7286dd0f059 | 4/21/2023 | ADA | 2,319.49241883 | Customer Withdrawal |
| bc296725-2124-4cab-8901-6a23ebfa7e27 | 4/21/2023 | THC | 1,365.81282543 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc296725-2124-4cab-8901-6a23ebfa7e27 | 4/21/2023 | QRL | 276.71596864 | Customer Withdrawal |
| bc2ae63f-ad0c-411d-8f58-3325634857f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc2ae63f-ad0c-411d-8f58-3325634857f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc2ae63f-ad0c-411d-8f58-3325634857f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc2c2850-a131-4b39-a86a-e4b27495392f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc2c2850-a131-4b39-a86a-e4b27495392f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc2c2850-a131-4b39-a86a-e4b27495392f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc2c6997-24d5-4ab0-bddc-ccdb83cfe0af | 4/26/2023 | ETH | 2.76809415 | Customer Withdrawal |
| bc2c7df-964c-41b9-a2f6-98792a2a1931 | 4/27/2023 | LSK | 59.90000000 | Customer Withdrawal |
| bc2c7df-964c-41b9-a2f6-98792a2a1931 | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| bc2c7df-964c-41b9-a2f6-98792a2a1931 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| bc2c7df-964c-41b9-a2f6-98792a2a1931 | 5/2/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| bc2c7df-964c-41b9-a2f6-98792a2a1931 | 4/27/2023 | FLR | 150.09500000 | Customer Withdrawal |
| bc30ae90-f12b-41c6-96f8-70046f7d59fc3 | 3/28/2023 | ADA | 842.00000000 | Customer Withdrawal |
| bc30ae90-f12b-41c6-96f8-70046f7d59fc3 | 3/28/2023 | BTC | 0.03549001 | Customer Withdrawal |
| bc30d806-a034-440b-859e-761e60d5a88 | 4/17/2023 | ARK | 8.72706609 | Customer Withdrawal |
| bc32b687-372c-4310-b516-32e5a691cf75 | 4/18/2023 | XRP | 599.00000000 | Customer Withdrawal |
| bc32b687-372c-4310-b516-32e5a691cf75 | 4/5/2023 | ADA | 3,549.00000000 | Customer Withdrawal |
| bc32b687-372c-4310-b516-32e5a691cf75 | 4/19/2023 | SC | 9,699.90000000 | Customer Withdrawal |
| bc32b687-372c-4310-b516-32e5a691cf75 | 4/5/2023 | DOGE | 20,195.00000000 | Customer Withdrawal |
| bc32b28e-80f6-48bb-85b3-7a3545d063a3 | 4/2/2023 | XLM | 1,500.66086958 | Customer Withdrawal |
| bc34f59d-1be3-4dd0-b86d-52e77a231150 | 4/5/2023 | MAID | 195.95931777 | Customer Withdrawal |
| bc35402-3849-4821-9146-255804ebf2e1 | 4/9/2023 | TRX | 10,846.82839446 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/30/2023 | QTUM | 18.02039700 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/29/2023 | ZEN | 46.70733038 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/29/2023 | OMG | 73.85905057 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/29/2023 | ADA | 2,377.74600000 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/30/2023 | SNT | 154,031.90000000 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/30/2023 | XVG | 5,816.46302027 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/29/2023 | ENJ | 27,047.84717816 | Customer Withdrawal |
| bc375147-c6c0-4f97-a926-304eb7cbabb | 4/30/2023 | XEM | 30,984.18297234 | Customer Withdrawal |
| bc38c28e-80f6-48bb-85b3-7a3545d063a3 | 4/22/2023 | BAT | 1,319.33993606 | Customer Withdrawal |
| bc39180c-8876-45cb-8244-8c8c0ca0b7b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc39180c-8876-45cb-8244-8c8c0ca0b7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc39180c-8876-45cb-8244-8c8c0ca0b7b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc39680f-6ce4-47a8-0d2c-b077046a7a0e | 4/18/2023 | ADA | 2,683.98415255 | Customer Withdrawal |
| bc39680f-6ce4-47a8-0d2c-b077046a7a0e | 4/18/2023 | DGB | 894,539.10751700 | Customer Withdrawal |
| bc39680f-6ce4-47a8-0d2c-b077046a7a0e | 4/18/2023 | DGB | 99.80000000 | Customer Withdrawal |
| bc39680f-6ce4-47a8-0d2c-b077046a7a0e | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bc39680f-6ce4-47a8-0d2c-b077046a7a0e | 4/18/2023 | DOGE | 35,424.71069900 | Customer Withdrawal |
| bc3a37ae-1bbc-4461-a4ff8-2552275fe4fd | 4/15/2023 | FLR | 30.35865694 | Customer Withdrawal |
| bc3a4fe9-6073-459a-a7a8-019c5065a383 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| bc3a4fe9-6073-459a-a7a8-019c5065a383 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| bc3a4fe9-6073-459a-a7a8-019c5065a383 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| bc3af6e-436f-4cdf-b130-09701f5e6117 | 4/15/2023 | ETH | 0.06336047 | Customer Withdrawal |
| bc3af6e-436f-4cdf-b130-09701f5e6117 | 4/15/2023 | ADA | 896.22222224 | Customer Withdrawal |
| bc3af6e-436f-4cdf-b130-09701f5e6117 | 4/15/2023 | SC | 10,410.28052847 | Customer Withdrawal |
| bc3b2964-8f77-4a9c-9545-8bf87e0aff9b | 4/10/2023 | ETH | 2.03182290 | Customer Withdrawal |
| bc3b2964-8f77-4a9c-9545-8bf87e0aff9b | 4/10/2023 | BTC | 0.02500491 | Customer Withdrawal |
| bc3b73bf-5002-4321-acbe-dcdc2986e6e2 | 4/9/2023 | LTC | 1.52797595 | Customer Withdrawal |
| bc3b73bf-5002-4321-acbe-dcdc2986e6e2 | 4/8/2023 | ETH | 10.37614491 | Customer Withdrawal |
| bc3b73bf-5002-4321-acbe-dcdc2986e6e2 | 4/9/2023 | DOGE | 3,162.91535330 | Customer Withdrawal |
| bc3b73bf-5002-4321-acbe-dcdc2986e6e2 | 4/9/2023 | BTC | 0.02728568 | Customer Withdrawal |
| bc3d3712-f864-4df0-97c6-ea693c98dee2 | 4/9/2023 | BTC | 0.00364960 | Customer Withdrawal |
| bc3d3712-f864-4df0-97c6-ea693c98dee2 | 4/14/2023 | ADA | 225.51930816 | Customer Withdrawal |
| bc3d3712-f864-4df0-97c6-ea693c98dee2 | 4/14/2023 | BTC | 0.00067660 | Customer Withdrawal |
| bc3d6eb0-35c2-488f-9780-dd70e097096f | 4/11/2023 | USD | 738.03000000 | Customer Withdrawal |
| bc3e5114-e2cc-4f68-82e0-df52919c5aee | 4/7/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| bc3e5114-e2cc-4f68-82e0-df52919c5aee | 4/8/2023 | XVG | 9,985.00000000 | Customer Withdrawal |
| bc3e7b9f-b0ab-4aea-bc61-ad9513aec625 | 4/8/2023 | ETH | 1.99993820 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc3e7b9f-b0ab-4aea-bc61-ad9513aec625 | 4/8/2023 | ETH | 0.01010000 | Customer Withdrawal |
| bc40eddb-2aa8-4d9b-8291-578fc8a3ddaf | 4/19/2023 | OMG | 22.00000000 | Customer Withdrawal |
| bc40eddb-2aa8-4d9b-8291-578fc8a3ddaf | 4/19/2023 | ADA | 599.00000000 | Customer Withdrawal |
| bc40eddb-2aa8-4d9b-8291-578fc8a3ddaf | 4/19/2023 | XLM | 493.42673226 | Customer Withdrawal |
| bc40eddb-2aa8-4d9b-8291-578fc8a3ddaf | 4/19/2023 | BTC | 0.00033478 | Customer Withdrawal |
| bc43798f-4877-4daf-8541-2b80bed0cd73 | 4/11/2023 | DCR | 49.99000000 | Customer Withdrawal |
| bc43798f-4877-4daf-8541-2b80bed0cd73 | 2/10/2023 | XMR | 31.09440329 | Customer Withdrawal |
| bc43798f-4877-4daf-8541-2b80bed0cd73 | 2/10/2023 | XMR | 0.09990000 | Customer Withdrawal |
| bc44b768-b3ad-488f-8e8b-c6f342c1aaec | 4/4/2023 | IGNIS | 5,030.62606529 | Customer Withdrawal |
| bc44b768-b3ad-488f-8e8b-c6f342c1aaec | 4/4/2023 | ARDR | 1,344.13055833 | Customer Withdrawal |
| bc44e953-4950-4ea6-8920-1aa0741ca7c1 | 3/31/2023 | ADA | 75.55167977 | Customer Withdrawal |
| bc46bd94-c50a-436c-ac40-499340049848 | 4/26/2023 | BTTOLD | 10,557.35438500 | Customer Withdrawal |
| bc4c0f4-0c25-4b8c-a11b-e8ff638b70db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc4c0f4-0c25-4b8c-a11b-e8ff638b70db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc4c0f4-0c25-4b8c-a11b-e8ff638b70db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc4dcbb6-d23b-4e5c-a58d-25c39c60d456 | 4/10/2023 | USD | 20.21000000 | Customer Withdrawal |
| bc4de306-c459-4837-913f-30824a026772 | 4/3/2023 | BTC | 0.00824959 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/16/2023 | LTC | 0.00058000 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/15/2023 | ETH | 0.00680000 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/16/2023 | ETH | 0.00500000 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/16/2023 | ETH | 2.08508330 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/16/2023 | ADA | 4,481.85336871 | Customer Withdrawal |
| bc506c95-0941-43d6-a00f-17c17963002a | 4/15/2023 | USDT | 94.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc613301-67ed-4058-815a-068c083ddcbb | 4/6/2023 | USD | 121.99000000 | Customer Withdrawal |
| bc6230e0-c797-410a-9087-4a4d9f9f1aa45 | 4/5/2023 | LTC | 1.47072200 | Customer Withdrawal |
| bc6230e0-c797-410a-9087-4a4d9f9f1aa45 | 4/2/2023 | XRP | 309.00000000 | Customer Withdrawal |
| bc6230e0-c797-410a-9087-4a4d9f9f1aa45 | 4/5/2023 | DOGE | 114.00000000 | Customer Withdrawal |
| bc6230e0-c797-410a-9087-4a4d9f9f1aa45 | 4/5/2023 | FLR | 114.79000000 | Customer Withdrawal |
| bc6230e0-c797-410a-9087-4a4d9f9f1aa45 | 4/25/2023 | FLR | 2.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc747064-49e0-40e4-8314-ace938bc595d | 4/13/2023 | USD | 1,845.18000000 | Customer Withdrawal |
| bc748d68-e12a-40b1-a619-a89ce10d46c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc748d68-e12a-40b1-a619-a89ce10d46c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc748d68-e12a-40b1-a619-a89ce10d46c8 | 4/12/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc7407c-45dd-40bb-864e-b72afef56a53 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc7407c-45dd-40bb-864e-b72afef56a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc7407c-45dd-40bb-864e-b72afef56a53 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc75b3a8-1c6b-4dc6-bd4b-d45fc7008d5b | 4/8/2023 | MANA | 1,985.00000000 | Customer Withdrawal |
| bc75b3a8-1c6b-4dc6-bd4b-d45fc7008d5b | 4/8/2023 | GLM | 98.34375000 | Customer Withdrawal |
| bc77441d-6cc0-4024-a54b-a60652af33c0 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bc77441d-6cc0-4024-a54b-a60652af33c0 | 4/10/2023 | BTC | 0.21417947 | Customer Withdrawal |
| bc77ae5-16e5-4174-8cab-78cc1165dde8 | 4/3/2023 | XRP | 1,476.59944247 | Customer Withdrawal |
| bc77ae5-16e5-4174-8cab-78cc1165dde8 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| bc7b0aca-2b57-4f2f-b57a-96ef65ffffe9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc7b0aca-2b57-4f2f-b57a-96ef65ffffe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc7b0aca-2b57-4f2f-b57a-96ef65ffffe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc7c638e-fca3-4aff-bc2b-35239486667 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc7c638e-fca3-4aff-bc2b-35239486667 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| bc7c638e-fca3-4aff-bc2b-35239486667 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc7c638e-fca3-4aff-bc2b-35239486667 | 3/10/2023 | GRS | 4.81483974 | Customer Withdrawal |
| bc7d81ff-7291-4f9c-8d60-69b7809081a | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bc7e04e0-9bf3-4fc0-acb3-957c60c6c6ff | 4/12/2023 | LTC | 0.32290785 | Customer Withdrawal |
| bc7e04e0-9bf3-4fc0-acb3-957c60c6c6ff | 4/12/2023 | ADA | 330.65021885 | Customer Withdrawal |
| bc803025-5341-4072-912f-cdfa07ff16a | 4/3/2023 | USD | 667.32000000 | Customer Withdrawal |
| bc80b8a4-2056-41cd-bd1e-4c6b13fefa6b | 4/7/2023 | POWR | 522.00000000 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/13/2023 | LTC | 12.92822427 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/13/2023 | NXS | 3,728.80445908 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/30/2023 | POLY | 275.62457809 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/26/2023 | STMX | 22,825.68146369 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/14/2023 | USDT | 1,289.37444084 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/30/2023 | SPC | 38,377.99066711 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/30/2023 | SPC | 1,419.00000000 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/13/2023 | BTC | 0.04113518 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/13/2023 | BTC | 0.21848707 | Customer Withdrawal |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | 4/30/2023 | BTC | 0.00070350 | Customer Withdrawal |
| bc82b26-60ae-47fb-8242-bfd424a254ff | 4/12/2023 | BTC | 0.00272518 | Customer Withdrawal |
| bc82b26-60ae-47fb-8242-bfd424a254ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc82b26-60ae-47fb-8242-bfd424a254ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc82b950-2f09-4b66-8215-7a0e6ab54427 | 4/14/2023 | BTC | 0.00280841 | Customer Withdrawal |
| bc82e90-2f09-4b66-8215-740e6ab54427 | 4/14/2023 | BTC | 0.06970000 | Customer Withdrawal |
| bc885bc3-c5cc-4756-950e-027953142a17 | 4/3/2023 | BTC | 0.04260852 | Customer Withdrawal |
| bc88a12c-4d0e-456c-b538-0e24525ffdf77 | 3/10/2023 | BTC | 0.00029509 | Customer Withdrawal |
| bc88a12c-4d0e-456c-b538-0e24525ffdf77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc88a12c-4d0e-456c-b538-0e24525ffdf77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc880460-066e-4343-9d1c-799dcfe410a0 | 3/10/2023 | GNO | 4.69671035 | Customer Withdrawal |
| bc880460-006e-4343-9d1c-799dcfe410a0 | 4/1/2023 | USDT | 116.14128273 | Customer Withdrawal |
| bc8b400b-bace-4416-a9ef-2e3246bc1a16 | 4/11/2023 | DOGE | 1,706.67922768 | Customer Withdrawal |
| bc8b7299-bb3d-4ae2-a571-a617dc252604 | 4/28/2023 | NEO | 65.00000000 | Customer Withdrawal |
| bc8b7299-bb3d-4ae2-a571-a617dc252604 | 4/28/2023 | NEO | 3.00000000 | Customer Withdrawal |
| bc8bb87a-7c62-477a-871a-bda3b7c85c6c | 4/14/2023 | RVN | 115.58886722 | Customer Withdrawal |
| bc8bb87a-7c62-477a-871a-bda3b7c85c6c | 4/9/2023 | BTC | 0.00755319 | Customer Withdrawal |
| bc8bb87a-7c62-477a-871a-bda3b7c85c6c | 2/27/2023 | BTC | 0.01684752 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | LTC | 2.99000000 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | ETH | 1.97498291 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | ADA | 1,079.12052090 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | WAXP | 9,989.00000000 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | DOGE | 3,179.64748864 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | EOS | 199.90000000 | Customer Withdrawal |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | TRX | 19,997.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | 4/4/2023 | BTC | 0.04324627 | Customer Withdrawal |
| bc8db0d0-b908-4444-9d84-4fd50653cccf | 4/9/2023 | ADA | 588.00000000 | Customer Withdrawal |
| bc8db0d0-b908-4444-9d84-4fd50653cccf | 4/9/2023 | ADA | 1,000.20996894 | Customer Withdrawal |
| bc8db0d0-b908-4444-9d84-4fd50653cccf | 4/9/2023 | BTC | 0.05737124 | Customer Withdrawal |
| bc8ec375-0426-4af5-bfbb-731b045ec9d2 | 4/1/2023 | HBAR | 3,582.27119068 | Customer Withdrawal |
| bc8ec375-0426-4af5-bfbb-731b045ec9d2 | 4/1/2023 | HBAR | 281.07443074 | Customer Withdrawal |
| bc8ee324-4ae4-48a6-a136-f38436954a8e | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| bc8ee324-4ae4-48a6-a136-f38436954a8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc8ee324-4ae4-48a6-a136-f38436954a8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc915025-0073-4bee-b7b7-75eeaa12214e | 4/18/2023 | USD | 106.02000000 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/2/2023 | WAVES | 389.21625000 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/2/2023 | ETH | 0.37686959 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/2/2023 | NEO | 111.00000000 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/1/2023 | ZEN | 114.04585190 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/1/2023 | IOTA | 3,479.90419161 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/2/2023 | BTC | 0.09631433 | Customer Withdrawal |
| bc91eca5-26e2-432a-a823-038d4ce8cfdb | 4/2/2023 | WACME | 355.40282970 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | ETC | 9.54923282 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | WAVES | 2.99900000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | ADA | 418.94155557 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | WAXP | 2,188.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | HBAR | 829.00000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | ZIL | 505.87931321 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/14/2023 | XLM | 474.42785211 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | EOS | 0.90000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | EOS | 18.90000000 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | TRX | 1,046.90408821 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/15/2023 | BTC | 0.00063545 | Customer Withdrawal |
| bc91b2e-abb5-4016-b87f-dde9d1732e92 | 4/22/2023 | BTC | 0.01440000 | Customer Withdrawal |
| bc91fe99-ed7b-4755-a0f6-c76d89b49fb1 | 4/27/2023 | DOGE | 3,220.75156469 | Customer Withdrawal |
| bc91fe99-ed7b-4755-a0f6-c76d89b49fb1 | 4/30/2023 | LRC | 71.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 3/29/2023 | XRP | 3.999.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 3/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | XRP | 15.28537208 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/1/2023 | ADA | 549.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | ADA | 3.53900000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | ADA | 10,452.86773497 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/1/2023 | ADA | 4.99900000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | XVG | 19.995.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/4/2023 | DOGE | 9,964.56951279 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | 4/25/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| bc92ba08-d1f5-4acb-9124-7118f1377f60 | 4/17/2023 | ETH | 0.24450000 | Customer Withdrawal |
| bc92ba08-d1f5-4acb-9124-7118f1377f60 | 4/21/2023 | BTC | 0.01071495 | Customer Withdrawal |
| bc92ba08-d1f5-4acb-9124-7118f1377f60 | 4/17/2023 | ETHW | 0.24730000 | Customer Withdrawal |
| bc92ba08-d1f5-4acb-9124-7118f1377f60 | 4/17/2023 | FLR | 80.13272563 | Customer Withdrawal |
| bc9403a39-b6f6-4729-b476-d44a4fe44b40 | 4/2/2023 | NXS | 19.04678999 | Customer Withdrawal |
| bc9403a39-b6f6-4729-b476-d44a4fe44b40 | 4/7/2023 | ADA | 229.04495896 | Customer Withdrawal |
| bc9403a39-b6f6-4729-b476-d44a4fe44b40 | 4/7/2023 | XDN | 231.58037259 | Customer Withdrawal |
| bc9403a39-b6f6-4729-b476-d44a4fe44b40 | 4/7/2023 | BTC | 0.00378751 | Customer Withdrawal |
| bc942c19-9792-4987-bc5c-80452ec09cc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc942c19-9792-4987-bc5c-80452ec09cc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc942c19-9792-4987-bc5c-80452ec09cc4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc9508cf-fa3e-4ceb-b900-10c86664a3b | 4/17/2023 | BTC | 0.00049999 | Customer Withdrawal |
| bc962966-47a6-4b2-8349-e53e9de3cdf | 4/4/2023 | USD | 181.78000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | ETH | 1.84568004 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | ETH | 1.84568004 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | NEO | 4.00000000 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | OMG | 145.63000000 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | CVC | 4,957.00000000 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | BTC | 0.06356122 | Customer Withdrawal |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | 4/14/2023 | BTC | 0.98985608 | Customer Withdrawal |
| bc975ec4-4c6b-43e0-9e37-3c15e1d6d55 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc975ec4-4c6b-43e0-9e37-3c15e1d6d55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc975ec4-4c6b-43e0-9e37-3c15e1d6d55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc981594-feec-42d0-a4bc-08be7d4c8256 | 3/28/2023 | BTC | 0.19708634 | Customer Withdrawal |
| bc981094-feec-42d0-a4bc-08be7d4c8256 | 3/7/2023 | BTC | 0.43460659 | Customer Withdrawal |
| bc9aa029-5a80-43e0-9bd2-bf7f181fad01 | 4/1/2023 | ADA | 24,742.75194534 | Customer Withdrawal |
| bc9aa029-5a80-43e0-9bd2-bf7f181fad01 | 4/3/2023 | ADA | 14.54897152 | Customer Withdrawal |
| bc9aa029-5a80-43e0-9bd2-bf7f181fad01 | 4/3/2023 | ADA | 19.90191452 | Customer Withdrawal |
| bc9aa029-5a80-43e0-9bd2-bf7f181fad01 | 3/31/2023 | BAT | 972.00000000 | Customer Withdrawal |
| bc9aa029-5a80-43e0-9bd2-bf7f181fad01 | 3/31/2023 | BTC | 0.27251845 | Customer Withdrawal |
| bc9d9e80-7bb9-4226-ad06-984ct372a98 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc9d9e80-7bb9-4226-ad06-984ct372a98 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc9d9e80-7bb9-4226-ad06-984ct372a98 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| bc9e5dfd-de30-4123-8567-02287926f9d8 | 2/9/2023 | BTTOLD | 1,311.69201800 | Customer Withdrawal |
| bc9f64e5-c592-42c2-915f-2f72e118554d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc9f64e5-c592-42c2-915f-2f72e118554d | 3/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bc9f64e5-c592-42c2-915f-2f72e118554d | 3/10/2023 | BTC | 0.03180132 | Customer Withdrawal |
| bc9fe7e1-3580-41f8-870b-4deab2f7afd1 | 4/4/2023 | USD | 210.11000000 | Customer Withdrawal |
| bca22002-0be2-4936-a41a-4e6c8ddf4d74 | 4/5/2023 | USD | 2,063.00000000 | Customer Withdrawal |
| bca53f8a-fc7b-48f4-9d4a-5cd495adffce | 4/28/2023 | DASH | 0.15000000 | Customer Withdrawal |
| bca6b5c8-3c3-4c54-aebf-18a2c73408bf | 3/10/2023 | BTC | 0.00552990 | Customer Withdrawal |
| bca6b5c8-3c3-4c54-aebf-18a2c73408bf | 3/10/2023 | BTC | 0.00565081 | Customer Withdrawal |
| bca6b5c8-3c3-4c54-aebf-18a2c73408bf | 4/10/2023 | BTC | 0.00554471 | Customer Withdrawal |
| bca6b5c8-3c3-4c54-aebf-18a2c73408bf | 3/7/2023 | BTC | 0.00843053 | Customer Withdrawal |
| bca6cd8e-9dd2-4fbf-b5e9-e7fb6c30408f | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| bca6cd8e-9dd2-4fbf-b5e9-e7fb6c30408f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bca6cd8e-9dd2-4fbf-b5e9-e7fb6c30408f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bca8b85-27f6-4835-aff6-9fd4e0b50b69 | 4/4/2023 | USD | 217.00000000 | Customer Withdrawal |
| bca8c85-27f6-4835-aff6-9fd4e0b50b69 | 4/5/2023 | USD | 17.21000000 | Customer Withdrawal |
| bca80c6b-4d7c-4c85-bc89-6f8e65a1fad0 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| bca90b8-5e61-4ac2-9755-7c09541fad7 | 4/1/2023 | ZEN | 1.75000000 | Customer Withdrawal |
| bca90b8-5e61-4ac2-9755-7c09541fad7 | 4/1/2023 | ZEN | 8.71656451 | Customer Withdrawal |
| bca9b08-5e61-4ac2-9755-7c09541fad7 | 4/1/2023 | BTC | 0.08540160 | Customer Withdrawal |
| bcab0e90-b2f5-49df-9259-d9d2bed0add3 | 4/2/2023 | XLM | 3,523.11755682 | Customer Withdrawal |
| bcab0e90-b2f5-49df-9259-d9d2bed0add3 | 4/1/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| bcab0e90-b2f5-49df-9259-d9d2bed0add3 | 4/1/2023 | ADA | 615.53989635 | Customer Withdrawal |
| bcace5c4-4ae9-45d1-80ca-85030f89513a | 3/31/2023 | XEM | 846.00000000 | Customer Withdrawal |
| bcace5c4-4ae9-45d1-80ca-85030f89513a | 3/31/2023 | USD | 28.07000000 | Customer Withdrawal |
| bcaced4-e7bd-4bf1-b0b8-2351c8f7b5ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bcaced4-e7bd-4bf1-b0b8-2351c8f7b5ca | 4/12/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bcaced4-e7bd-4bf1-b0b8-2351c8f7b5ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcacd01c-5c9f-409c-90d9-65c52177d4b | 5/2/2023 | ADA | 0.00921100 | Customer Withdrawal |
| bcacd01c-5c9f-409c-90d9-65c52177d4b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcacd01c-5c9f-409c-90d9-65c52177d4b | 4/12/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bcacd01c-5c9f-409c-90d9-65c52177d4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bcadfc75-207f-4746-832a-8ca7542edd50 | 4/10/2023 | SC | 11,990.60525888 | Customer Withdrawal |
| bcadfc75-207f-4746-832a-8ca7542edd50 | 4/3/2023 | BAT | 404.19486931 | Customer Withdrawal |
| bcadfc75-207f-4746-832a-8ca7542edd50 | 4/4/2023 | BTC | 0.00069000 | Customer Withdrawal |
| bcadfc75-207f-4746-832a-8ca7542edd50 | 4/4/2023 | BTC | 0.04545567 | Customer Withdrawal |
| bcadfc75-207f-4746-832a-8ca7542edd50 | 4/10/2023 | BTC | 0.00340000 | Customer Withdrawal |
| bcb0b015-066e-432a-9475-ca2405090e0f | 4/12/2023 | ADA | 0.03648500 | Customer Withdrawal |
| bcb0b015-066e-432a-9475-ca2405090e0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcb0b015-066e-432a-9475-ca2405090e0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc1e0-ca40-4cd0-9d21-09846196661 | 4/7/2023 | XRP | 21,808.64029027 | Customer Withdrawal |
| bc1e0-ca40-4cd0-9d21-09846196661 | 3/31/2023 | ADA | 104,309.40415801 | Customer Withdrawal |
| bc1e0-ca40-4cd0-9d21-09846196661 | 4/3/2023 | ADA | 64.95000000 | Customer Withdrawal |
| bc1e0-ca40-4cd0-9d21-09846196661 | 3/31/2023 | USDT | 24.95123340 | Customer Withdrawal |
| bc1e0-ca40-4cd0-9d21-09846196661 | 3/31/2023 | BTC | 0.09781781 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/24/2023 | ADA | 5,402.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/24/2023 | ADA | 5.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/24/2023 | ADA | 4.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/26/2023 | DOGE | 299.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/26/2023 | DOGE | 0.59100000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/26/2023 | XLM | 6,999.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/24/2023 | BAT | 542.00000000 | Customer Withdrawal |
| bcb2eb1d-0bac-4975-bceb-85b5d6476ldf | 4/26/2023 | TRX | 9,602.00000000 | Customer Withdrawal |
| bcb37fdf-9499-4f80-92bb-1fe717394818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb37fdf-9499-4f80-92bb-1fe717394818 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb37fdf-9499-4f80-92bb-1fe717394818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/4/2023 | ADA | 45.83945000 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/18/2023 | LTC | 3.99000000 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/4/2023 | ADA | 0.34974996 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/18/2023 | RDD | 81,398.00000000 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/21/2023 | ADA | 671.12021000 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/18/2023 | ADA | 40.00000000 | Customer Withdrawal |
| bcb38335-2f5a-4b32-90c1-58ec3d61993 | 4/18/2023 | RDD | 1,995.00000000 | Customer Withdrawal |
| bcb3eae8-c8d3-4f98-b0f7-27da37b50000 | 4/4/2023 | USDT | 19.00000000 | Customer Withdrawal |
| bcb3eae8-c8d3-4f98-b0f7-27da37b50000 | 4/4/2023 | USDT | 0.06804047 | Customer Withdrawal |
| bcb40d83-c3c6-4fe6-b454-40043ed40e47 | 4/25/2023 | NEO | 29.00000000 | Customer Withdrawal |
| bcb40d83-c3c6-4fe6-b454-40043ed40e47 | 4/25/2023 | LTC | 9.00000000 | Customer Withdrawal |
| bcb54d5-9f36-4347-8d63-93b49e59a74 | 4/4/2023 | ADA | 39.36211963 | Customer Withdrawal |
| bcb54d5-9f36-4347-8d63-93b49e59a74 | 4/4/2023 | ADA | 4.00000000 | Customer Withdrawal |
| bcb61e6-fe68-4cb0-b937-45c6dd8f5fca | 4/18/2023 | HBAR | 7,000.00000000 | Customer Withdrawal |
| bcb61e6-fe68-4cb0-b937-45c6dd8f5fca | 4/18/2023 | ADA | 82.99363581 | Customer Withdrawal |
| bcb5f17-dd28-46ea-9f89-5c8d0ad98fcf | 4/14/2023 | BTC | 0.02245000 | Customer Withdrawal |
| bcb5f17-dd28-46ea-9f89-5c8d0ad98fcf | 4/14/2023 | BTC | 0.04543061 | Customer Withdrawal |
| bcb5f17-dd28-46ea-9f89-5c8d0ad98fcf | 4/14/2023 | BTC | 0.06640000 | Customer Withdrawal |
| bcb5345-f29e-4c1b-b2a2-dce0193167c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb5345-f29e-4c1b-b2a2-dce0193167c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb5345-f29e-4c1b-b2a2-dce0193167c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcba5a4a-abe2-4da3-b87e-6fb5d09a69 | 4/5/2023 | XRP | 12.31344821 | Customer Withdrawal |
| bcba5a4a-abe2-4da3-b87e-6fb5d09a69 | 4/10/2023 | ADA | 0.36140000 | Customer Withdrawal |
| bcb5f13-dd28-46ea-9f89-5c8d0ad98fcf | 4/14/2023 | BTC | 0.04543061 | Customer Withdrawal |
| bcbc7a1-fd4f-43c9-9246-ada404ad2c77 | 4/5/2023 | XRP | 12.31344821 | Customer Withdrawal |
| bcbc7a1-fd4f-43c9-9246-ada404ad2c77 | 4/5/2023 | ADA | 166.54030000 | Customer Withdrawal |
| bcbc7a1-fd4f-43c9-9246-ada404ad2c77 | 4/5/2023 | BTC | 0.00081781 | Customer Withdrawal |
| bcbcf0e-2040-4e99-b33f-a8f4bca8a8c | 4/4/2023 | NEO | 29.00000000 | Customer Withdrawal |
| bcbcf0e-2040-4e99-b33f-a8f4bca8a8c | 4/4/2023 | LTC | 9.00000000 | Customer Withdrawal |
| bcbe86c-41f9-4538-a8c6-a5e9f98d0f4 | 4/21/2023 | ADA | 89.00000000 | Customer Withdrawal |
| bcbe86c-41f9-4538-a8c6-a5e9f98d0f4 | 4/21/2023 | ADA | 13.00000000 | Customer Withdrawal |
| bcc25f3a-eaab-4676-9de9-7e90e6a57653 | 4/27/2023 | XRP | 15.28537208 | Customer Withdrawal |
| bcc25f3a-eaab-4676-9de9-7e90e6a57653 | 4/27/2023 | USD | 54.20000000 | Customer Withdrawal |
| bcc5f95-e6dd-4e14-bfaf-d9447f5e76e7 | 4/4/2023 | USD | 13.22000000 | Customer Withdrawal |
| bcc9f9f-4d4f-4a55-9b3c-04a59847d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc9f9f-4d4f-4a55-9b3c-04a59847d6e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc9f9f-4d4f-4a55-9b3c-04a59847d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcc995af-e6dc-4fe7-bd8f-f6b5b82f0781 | 2/10/2023 | ETH | 0.00236565 | Customer Withdrawal |
| bcc995af-e6dc-4fe7-bd8f-f6b5b82f0781 | 2/10/2023 | BTC | 0.00005237 | Customer Withdrawal |
| bccaa2d8-8b7c-483a-8709-79ddfacfb507 | 4/4/2023 | ETH | 0.67049076 | Customer Withdrawal |
| bcccc6ed-cd18-499e-9ea7-ed3f2e6bdfbf | 4/21/2023 | USD | 3,171.29000000 | Customer Withdrawal |
| bcceefb-d874-43ed-8346-a1eaf082bbe5 | 4/14/2023 | BCH | 0.04900000 | Customer Withdrawal |
| bcceefb-d874-43ed-8346-a1eaf082bbe5 | 4/14/2023 | BTC | 0.04400000 | Customer Withdrawal |
| bcce2339-e0cf-4a56-8ff8-336a3a54b478 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bcce2339-e0cf-4a56-8ff8-336a3a54b478 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bcce2339-e0cf-4a56-8ff8-336a3a54b478 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bcd09ecf-f19b-4a58-81be-99ba1dcb8de6 | 4/27/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| bcd09ecf-f19b-4a58-81be-99ba1dcb8de6 | 4/27/2023 | FLR | 603.38000000 | Customer Withdrawal |
| bcd0eebd-8ad3-4f7e-a3f4-83f701c83417 | 4/27/2023 | HBAR | 1,671.76798065 | Customer Withdrawal |
| bcd585fd-40fc-4fdc-9578-6988f02c8385b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcd585fd-40fc-4fdc-9578-6988f02c8385b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcd585fd-40fc-4fdc-9578-6988f02c8385b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcd6e526-3773-41af-a916-3dbe35cd62e8 | 4/4/2023 | USD | 8,712.00000000 | Customer Withdrawal |
| bcd8c84d-43f5-4f52-abae-a6d20db11f62 | 4/5/2023 | GLM | 160.70000000 | Customer Withdrawal |
| bcd8c84d-43f5-4f52-abae-a6d20db11f62 | 4/5/2023 | BTC | 0.02741124 | Customer Withdrawal |
| bcd8c84d-43f5-4f52-abae-a6d20db11f62 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bcd9d515-1905-4e67-a3c0-584193e0b65 | 4/5/2023 | TRX | 41,945.10370000 | Customer Withdrawal |
| bcdac341-b996-4629-9427-c73814a46fa | 4/1/2023 | XLM | 199.95000000 | Customer Withdrawal |
| bcdb1cb1-0f8d-4bc2-8eb0-1ba89721044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcdb1cb1-0f8d-4bc2-8eb0-1ba89721044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdb1cb1-0f8d-4bc2-8eb0-1ba89721044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | 4/27/2023 | XRP | 75.99520204 | Customer Withdrawal |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | 4/25/2023 | XRP | 9.00000000 | Customer Withdrawal |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | 5/3/2023 | TRX | 684.45281293 | Customer Withdrawal |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | 5/3/2023 | FLR | 15.92161286 | Customer Withdrawal |
| bcdc8470-3f3f-40c6-8c60-a1dd920620230 | 4/22/2023 | USDT | 24.68825221 | Customer Withdrawal |
| bcdc8470-3f3f-40c6-8c60-a1dd920620230 | 4/5/2023 | STORJ | 97.68391179 | Customer Withdrawal |
| bcdc8470-3f3f-40c6-8c60-a1dd920620230 | 4/5/2023 | CVC | 312.29399470 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/14/2023 | ETH | 0.01760009 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 2/27/2023 | XMR | 0.69990000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/17/2023 | XDN | 999.98000000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/14/2023 | XLM | 384.95000000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/17/2023 | VTC | 24.98000000 | Customer Withdrawal |
| bcdc8cfa-3019-4532-88eb-f187843a0224 | 4/17/2023 | FLR | 154.73577500 | Customer Withdrawal |
| bcdd9124-857f-4e9b-8b64-6a4f3cb25920 | 4/7/2023 | ADA | 258.75649863 | Customer Withdrawal |
| bcdd9124-857f-4e9b-8b64-6a4f3cb25920 | 4/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| bcdccc30-2ab6-4a8a-b074-1440abb00bd0 | 4/12/2023 | DOGE | 1,025.12874188 | Customer Withdrawal |
| bcdcd98b-1bea-4c95-9b07-5f80a6f36774 | 4/4/2023 | USD | 869.41000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | NMR | 30.61468947 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | XRP | 378.26314582 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | WAXP | 995.00000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | LOOM | 1,054.00000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | DGB | 5,663.23184075 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | XTZ | 52.00053659 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | ENJ | 580.83257586 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| bcdba227-8beb-4c5f-0b7c-eeb4fb5aea52 | 4/12/2023 | ENJ | 13,978.00000000 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | SOLVE | 3,397.40403146 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | BTC | 0.03252047 | Customer Withdrawal |
| bcdcdeb1-4cb8-49a0-a3d0-c2adae8d3fcc | 4/12/2023 | BTC | 0.01579919 | Customer Withdrawal |
| bcdec00a-46dd-475b-8053-5c132ed8ff48 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bcdec00a-46dd-475b-8053-5c132ed8ff48 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| bcdec00a-46dd-475b-8053-5c132ed8ff48 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | 4/5/2023 | LTC | 31.47674242 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | 4/5/2023 | DOGE | 75,202.76144098 | Customer Withdrawal |
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | 4/5/2023 | BTC | 0.54408189 | Customer Withdrawal |
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | 4/5/2023 | BTC | 0.24365200 | Customer Withdrawal |
| bce0eb91-5019-4c3b-a88b-2e2798b431e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce0eb91-5019-4c3b-a88b-2e2798b431e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce0eb91-5019-4c3b-a88b-2e2798b431e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce10fb5-427d-4054-b28c-01c5f292e231 | 3/10/2023 | XRP | 584.27841759 | Customer Withdrawal |
| bce2b6de-56cf-47b6-b052-0f8395d2bfaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce2b6de-56cf-47b6-b052-0f8395d2bfaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce2b6de-56cf-47b6-b052-0f8395d2bfaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce360a0-b1d0-413f-ae2a-8af7d0b49e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce360a0-b1d0-413f-ae2a-8af7d0b49e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce360a0-b1d0-413f-ae2a-8af7d0b49e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce573f2-c6fe-45e6-99e0-f9f109bd9af9 | 2/9/2023 | BTTOLD | 4,371.80777800 | Customer Withdrawal |
| bce70bfc-af56-480d-aa26-ccf4327186f6f | 4/10/2023 | BTC | 1.06820294 | Customer Withdrawal |
| bce70bfc-af56-480d-aa26-ccf4327186f6f | 4/10/2023 | BTC | 0.19970000 | Customer Withdrawal |
| bce70bfc-af56-480d-aa26-ccf4327186f6f | 4/10/2023 | BTC | 0.09970000 | Customer Withdrawal |
| bce7d5cc7b4-dfcd7-8bbe-6b120134ff9e | 4/12/2023 | USD | 1,229.53000000 | Customer Withdrawal |
| bce8140a-2c65-4dff-a6b9-ae70eaf026a2 | 4/10/2023 | FLR | 14.10505000 | Customer Withdrawal |
| bce889852-be5e-4170-9458-c837182f4b78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce889852-be5e-4170-9458-c837182f4b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce889852-be5e-4170-9458-c837182f4b78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce95004-1572-4b88-a334-337aa6e3380 | 4/29/2023 | DGB | 22,327.74025000 | Customer Withdrawal |
| bce9758a-b96f-47e9-b4c3-a3a8ac6a55f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce9758a-b96f-47e9-b4c3-a3a8ac6a55f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce9758a-b96f-47e9-b4c3-a3a8ac6a55f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bceb72b-19c5-4fc1-a62a-365b85448592 | 4/14/2023 | USD | 634.50000000 | Customer Withdrawal |
| bcebdcaa-ab7a-4470-aa41-24e15ca7409e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcebdcaa-ab7a-4470-aa41-24e15ca7409e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcebdcaa-ab7a-4470-aa41-24e15ca7409e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 99,000.00000000 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 9,000.00000000 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 990.00000000 | Customer Withdrawal |
| bced58c5-877e-416b-8c45-659488bd04bc | 4/28/2023 | HBAR | 41,896.00000000 | Customer Withdrawal |
| bcf034d1-ea3e-40ef-92b0-9a77228f8051 | 4/10/2023 | LTC | 0.05558510 | Customer Withdrawal |
| bcf034d1-ea3e-40ef-92b0-9a77228f8051 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bcf034d1-ea3e-40ef-92b0-9a77228f8051 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bcf16daf-ec99-448f-99fe-b83e24811621 | 4/6/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| bcf16daf-ec99-448f-99fe-b83e24811621 | 4/6/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| bcf16daf-ec99-448f-99fe-b83e24811621 | 4/6/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| bcf1a7ab-4ec0-45e0-a4f5-4e58f7393b79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf1a7ab-4ec0-45e0-a4f5-4e58f7393b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf1a7ab-4ec0-45e0-a4f5-4e58f7393b79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcf25cec-a420-4f31-8f88-2f878be79210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf25cec-a420-4f31-8f88-2f878be79210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcf25cec-a420-4f31-8f88-2f878be79210 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf2ca68-efee0-4755-b2c1-b5bc8c3351ac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcf2ca68-efee0-4755-b2c1-b5bc8c3351ac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf2ca68-efee0-4755-b2c1-b5bc8c3351ac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf2fc9-254b-4ba3-931e-308dc60d17ed | 2/9/2023 | BTTOLD | 34,390.73996300 | Customer Withdrawal |
| bcf4e795-4bc5-414a-8da3-0d8b0690175e | 4/1/2023 | MANA | 938.04960950 | Customer Withdrawal |
| bcf4e795-4bc5-414a-8da3-0d8b0690175e | 4/1/2023 | MANA | 8,987.00000000 | Customer Withdrawal |
| bcf4e795-4bc5-414a-8da3-0d8b0690175e | 4/1/2023 | MANA | 37.00000000 | Customer Withdrawal |
| bcf51b34-db48-4ea0-a27d-73dbea8437df | 4/9/2023 | BTC | 0.00002083 | Customer Withdrawal |
| bcf51b34-db48-4ea0-a27d-73dbea8437df | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf51b34-db48-4ea0-a27d-73dbea8437df | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bcf6dd13-37ab-48f2-bb3b-2f12b425b913 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bcf6dd13-37ab-48f2-bb3b-2f12b425b913 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcf6fe8a-1a91-44ba-a88c-832984e6cf33 | 4/30/2023 | BCH | 0.24900000 | Customer Withdrawal |
| bcf6fe8a-1a91-44ba-a88c-832984e6cf33 | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| bcf6fe8a-1a91-44ba-a88c-832984e6cf33 | 4/30/2023 | XLM | 199.95000000 | Customer Withdrawal |
| bcf6fe8a-1a91-44ba-a88c-832984e6cf33 | 4/30/2023 | BTC | 0.00270455 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 3/9/2023 | ETH | 5,377.47560425 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | DOGE | 100.57150000 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | XEM | 6,623.27852500 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | TRX | 21,866.58025100 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | BTC | 0.06083726 | Customer Withdrawal |
| bcf782c4-6900-4047-aa25-58e3a28e4be0 | 4/24/2023 | BTT | 5,217,475.60400000 | Customer Withdrawal |
| bcf8a227-8beb-4c5f-0b7c-eeb4fb5aea52 | 4/2/2023 | GLM | 83.00000000 | Customer Withdrawal |
| bcf8bdee-518a-40a0-ae13-04e1b5900caa8 | 4/6/2023 | BTC | 0.04123773 | Customer Withdrawal |
| bcfa080-11da-47fc-93ef-fee6a6b01d15 | 4/6/2023 | USD | 14,576.00000000 | Customer Withdrawal |
| bcfb6154-8175-4c9b-8f3b-40ea6b01d15 | 4/11/2023 | ETH | 0.01000000 | Customer Withdrawal |
| bcfb6154-8175-4c9b-8f3b-ccf22d415a66 | 4/11/2023 | ETH | 1.34464772 | Customer Withdrawal |
| bcffafb-bd5e-44a8-8984-0b93a12f929d | 3/31/2023 | ETH | 339.81219826 | Customer Withdrawal |
| bcffafb-bd5e-44a8-8984-0b93a12f929d | 3/31/2023 | BTC | 0.01449312 | Customer Withdrawal |
| bcffafb-bd5e-44a8-8984-0b93a12f929d | 3/31/2023 | BTC | 0.00438355 | Customer Withdrawal |
| bcffafb-bd5e-44a8-8984-0b93a12f929d | 4/18/2023 | BTC | 0.00025882 | Customer Withdrawal |
| bcffafb-bd5e-44a8-8984-0b93a12f929d | 4/18/2023 | FLR | 104.76802150 | Customer Withdrawal |
| bcff9ff4-00c2-4839-aaed-8d59ff13a4aa6 | 4/3/2023 | MATIC | 598.47200000 | Customer Withdrawal |
| bd025140-ed42-4c1d-9cd3-75b66981c37 | 4/25/2023 | USD | 13.17000000 | Customer Withdrawal |
| bd06757-b576-413a-95ca-e9475b780a0 | 4/11/2023 | BTC | 0.00141207 | Customer Withdrawal |
| bd06b3f2-4720-4469-9160-cc8876aa9e0 | 4/6/2023 | ADA | 159.68186135 | Customer Withdrawal |
| bd06b3f2-4720-4469-9160-cc8876ea9e0 | 4/6/2023 | USD | 473.16328919 | Customer Withdrawal |
| bd079dca-968a-47f2-a26b-ab4e6ddcefff | 4/7/2023 | XRP | 945.70403322 | Customer Withdrawal |
| bd079dca-968a-47f2-a26b-ab4e6ddcefff | 4/7/2023 | BTC | 0.00477098 | Customer Withdrawal |
| bd08ae99-a3e7-47a0-b45c-d596047e19a0 | 4/15/2023 | MATIC | 0.06800036 | Customer Withdrawal |
| bd08ae99-a3e7-47a0-b45c-d596047e19a0 | 3/31/2023 | BTC | 1.53226001 | Customer Withdrawal |
| bd0936eb-4832-4b63-b5ef-b8923274d0c3 | 4/14/2023 | ETH | 0.24680000 | Customer Withdrawal |
| bd0936eb-4832-4b63-b5ef-b8923274d0c3 | 4/18/2023 | ETH | 0.01514502 | Customer Withdrawal |
| bd094342-782e-4186-9e40-85619c50c5d9 | 3/10/2023 | MATIC | 196.00000000 | Customer Withdrawal |
| bd094342-782e-4186-9e40-85619c50c5d9 | 4/4/2023 | LINK | 10.16269766 | Customer Withdrawal |
| bd094342-782e-4186-9e40-85619c50c5d9 | 4/1/2023 | USD | 872.61000000 | Customer Withdrawal |
| bd098e42-a3ed-4dc7-a16f-e5693e54f58a | 4/14/2023 | USD | 11.96000000 | Customer Withdrawal |
| bd0cb922-ded7-44eb-bea9-27a7d7002e4 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| bd0cb922-ded7-44eb-bea9-27a7d7002e4 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd0cb922-ded7-44eb-bea9-27a7d7002e4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd12b7b1-4735-4b2d-b75e-c8d8a401ee6c | 4/9/2023 | USD | 9.91751541 | Customer Withdrawal |
| bd0dd8e6-fe56-4dff-a59d-d0d4b1cbe001 | 4/10/2023 | ETH | 0.51937563 | Customer Withdrawal |
| bd0df48-a62b-43e5-8e56-c6b0204bc55c | 2/10/2023 | ADA | 13.19851802 | Customer Withdrawal |
| bd0df48-a62b-43e5-8e56-c6b0204bc55c | 3/10/2023 | ADA | 12.66253182 | Customer Withdrawal |
| bd0df48-a62b-43e5-8e56-c6b0204bc55c | 4/10/2023 | ADA | 13.67301700 | Customer Withdrawal |
| bd0f6bd2-4d16-41f0-8fc5-a9b5f8e98a8a | 4/10/2023 | USD | 116.04000000 | Customer Withdrawal |
| bd13d283-d32d-4caf-ac3f-7208bd519092 | 2/10/2023 | USD | 13.13207299 | Customer Withdrawal |
| bd13d283-d32d-4caf-ac3f-7208bd519092 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd13d283-d32d-4caf-ac3f-7208bd519092 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | ETH | 0.00003030 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | ADA | 405.97780508 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | NMR | 6.50700000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | LINK | 199.30792161 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | ETH | 0.24965000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | ETH | 18.52490000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | USDT | 1,509.00000000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | DOGE | 7.06000000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | USDT | 1,100.00000000 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | DOGE | 153,028.13352857 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd13d8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/3/2023 | RVN | 599.00000000 | Customer Withdrawal |
| bd13d8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/3/2023 | RVN | 345,803.53478319 | Customer Withdrawal |
| bd13d8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/2/2023 | EOS | 4,199.78069508 | Customer Withdrawal |
| bd13d8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/2/2023 | EOS | 54.00000000 | Customer Withdrawal |
| bd13d8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/3/2023 | LSK | 4,199.78069508 | Customer Withdrawal |
| bd140c4-dd2d-4c2e-8056-9058ac1a3c0 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd140c4-dd2d-4c2e-8056-9058ac1a3c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd140c4-dd2d-4c2e-8056-9058ac1a3c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd140c4-dd2d-4c2e-8056-9058ac1a3c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd14c6c6-d4e8-4f4c-8265-4ef7a5c75801 | 4/5/2023 | BTC | 0.00025683 | Customer Withdrawal |
| bd14c6c6-d4e8-4f4c-8265-4ef7a5c75801 | 4/5/2023 | BTC | 0.00025000 | Customer Withdrawal |
| bd14d62c-3ecb-43f3-8f88-2f876be79210 | 4/10/2023 | NEO | 0.44710515 | Customer Withdrawal |
| bd160371-05c8-4e7a-b08e-93f3350ab7c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd16ed62-79b6-4fb9-a5b6-9ac81d8e4ba | 4/6/2023 | USD | 7,411.00000000 | Customer Withdrawal |
| bd17e61a-98e5-4065-9d81-33cce8ae625c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd17e61a-98e5-4065-9d81-33cce8ae625c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd17e61a-98e5-4065-9d81-33cce8ae625c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd18c6b4-4c6f-4cf4-80d0-4be7a40e85c | 2/9/2023 | BTTOLD | 9,239.88900000 | Customer Withdrawal |
| bd18c6b4-4c6f-4cf4-80d0-4be7a40e85c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd18c6b4-4c6f-4cf4-80d0-4be7a40e85c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd1a1e08-5f21-43b7-9ed0-44dc61e21ac9 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bd1a1e08-5f21-43b7-9ed0-44dc61e21ac9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd1a1e08-5f21-43b7-9ed0-44dc61e21ac9 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | BSV | 0.01352430 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | BSV | 0.16924053 | Customer Withdrawal |
| bd1b8c1-5e80-4bdc-ab3d-c08bc102d1de | 4/1/2023 | BSV | 0.01188002 | Customer Withdrawal |
| bd1e0d44-9d2a-44e2-8fbe-cf6b0da7a9f | 4/5/2023 | USD | 111.37000000 | Customer Withdrawal |
| bd1e0d44-9d2a-44e2-8fbe-cf6b0da7a9f | 4/5/2023 | BTC | 0.00025000 | Customer Withdrawal |
| bd1f7abf-4e8c-48ed-8bf9-3c8869de7a1 | 4/10/2023 | FLR | 0.11999847 | Customer Withdrawal |
| bd1f7abf-4e8c-48ed-8bf9-3c8869de7a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd1f7abf-4e8c-48ed-8bf9-3c8869de7a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd1f7abf-4e8c-48ed-8bf9-3c8869de7a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd20c5f3-3d6d-4bb0-a63b-90f89a8e3ae1 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bd20c5f3-3d6d-4bb0-a63b-90f89a8e3ae1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd20c5f3-3d6d-4bb0-a63b-90f89a8e3ae1 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bd2165f6-0a46-47d7-a91e-18e38d2cd73e | 4/10/2023 | FLR | 3.97597780 | Customer Withdrawal |
| bd2165f6-0a46-47d7-a91e-18e38d2cd73e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd21a0c0-55c6-4d0d-8a1c-f89fb0b1f8fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd21a0c0-55c6-4d0d-8a1c-f89fb0b1f8fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd21a0c0-55c6-4d0d-8a1c-f89fb0b1f8fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd27f18b-4e14-4052-8df7-39f0c95ab9a | 4/4/2023 | BTC | 0.00030000 | Customer Withdrawal |
| bd27f18b-4e14-4052-8df7-39f0c95ab9a | 4/4/2023 | BTC | 0.00026900 | Customer Withdrawal |
| bd27f18b-4e14-4052-8df7-39f0c95ab9a | 4/4/2023 | BTC | 0.00016000 | Customer Withdrawal |
| bd27f18b-4e14-4052-8df7-39f0c95ab9a | 4/4/2023 | BTC | 0.00074921 | Customer Withdrawal |
| bd2f6b5-3196-4a1c-a4cf-3de1f5bb0df | 4/10/2023 | ETH | 0.14154676 | Customer Withdrawal |
| bd2f6b5-3196-4a1c-a4cf-3de1f5bb0df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd2f6b5-3196-4a1c-a4cf-3de1f5bb0df | 4/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| bd33a8c6-8cc4-47b8-b5b7-0f80c6d75d9 | 4/10/2023 | USD | 2.00000000 | Customer Withdrawal |
| bd33a8c6-8cc4-47b8-b5b7-0f80c6d75d9 | 4/10/2023 | USD | 4,396.00000000 | Customer Withdrawal |
| bd34c8aa-ad7f-4806-b2f7-b49c4f2e4a1 | 4/4/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bd34c8aa-ad7f-4806-b2f7-b49c4f2e4a1 | 4/4/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd34c8aa-ad7f-4806-b2f7-b49c4f2e4a1 | 4/4/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bd358aee-3f30-4ca9-a78a-0f6a74e0f3c | 4/6/2023 | BTC | 0.00060000 | Customer Withdrawal |
| bd39d51d-4ec1-40c6-8a1b-4d67bd54faa | 4/10/2023 | ETH | 0.00270000 | Customer Withdrawal |
| bd39d51d-4ec1-40c6-8a1b-4d67bd54faa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd2c8c86-f008-46bc-b352-1781da55a764 | 4/10/2023 | ADA | 2.68000385 | Customer Withdrawal |
| bd2c8c86-f008-46bc-b352-1781da55a764 | 4/9/2023 | PIVX | 15.07322925 | Customer Withdrawal |
| bd2c8c86-f008-46bc-b352-1781da55a764 | 4/9/2023 | XVG | 4,315.26041469 | Customer Withdrawal |
| bd2c8c86-f008-46bc-b352-1781da55a764 | 4/9/2023 | VTC | 20.04074781 | Customer Withdrawal |
| bd2d213b-6697-4867-a923-0b7255f15a6 | 4/5/2023 | USD | 42.24000000 | Customer Withdrawal |
| bd2f17b1-825f-444b-80fe-e62ebc6677D2 | 4/3/2023 | RVN | 1,134.49511875 | Customer Withdrawal |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | 4/2/2023 | ADA | 495.36159274 | Customer Withdrawal |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | 4/2/2023 | DOGE | 976.36018085 | Customer Withdrawal |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | 4/17/2023 | USD | 6.07000000 | Customer Withdrawal |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | 4/4/2023 | USD | 8.12000000 | Customer Withdrawal |
| bd311d0e-6993-4906-a588-2eafdb00913a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd311d0e-6993-4906-a588-2eafdb00913a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd311d0e-6993-4906-a588-2eafdb00913a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd31960b-2c48-484d-b6bf-58b606eb11d3 | 4/15/2023 | DGB | 119,831.64720025 | Customer Withdrawal |
| bd31960b-2c48-484d-b6bf-58b606eb11d3 | 4/16/2023 | SC | 150,368.72613484 | Customer Withdrawal |
| bd31960b-2c48-484d-b6bf-58b606eb11d3 | 4/15/2023 | BTC | 0.88181182 | Customer Withdrawal |
| bd31960b-2c48-484d-b6bf-58b606eb11d3 | 4/15/2023 | BTC | 0.00970000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/3/2023 | XRP | 74.00000000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/2/2023 | MANA | 487.00000000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/2/2023 | DGB | 1,500.20991573 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/3/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/2/2023 | BAT | 72.00000000 | Customer Withdrawal |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | 4/11/2023 | TRX | 3,043.40326087 | Customer Withdrawal |
| bd31ac36-5605-46a4-aa6b-fa522cea14da | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| bd31ac36-5605-46a4-aa6b-fa522cea14da | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| bd31ac36-5605-46a4-aa6b-fa522cea14da | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| bd321f50-f9e6-434d-b096-0cfef148da37 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| bd321f50-f9e6-434d-b096-0cfef148da37 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bd321f50-f9e6-434d-b096-0cfef148da37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd34f0a0-8ae8-4466-a4e5-df4262e350d5 | 4/27/2023 | RVN | 6,703.80119305 | Customer Withdrawal |
| bd34f0a0-8ae8-4466-a4e5-df4262e350d5 | 4/29/2023 | RVN | 499.00000000 | Customer Withdrawal |
| bd34f0a0-8ae8-4466-a4e5-df4262e350d5 | 5/1/2023 | USD | 19.74000000 | Customer Withdrawal |
| bd35c740-40ca-44c6-8c9a-ab0ad70930c | 3/31/2023 | BTC | 0.00264368 | Customer Withdrawal |
| bd55f789-1461-450d-b159-c0555b75e8c7 | 4/7/2023 | XRP | 1,362.73993620 | Customer Withdrawal |
| bd55f789-1461-450d-b159-c0555b75e8c7 | 4/11/2023 | XLM | 2,646.55735261 | Customer Withdrawal |
| bd3615eb-bcae-4d7a-b219-6d5320a82531 | 4/7/2023 | ADA | 218.83123706 | Customer Withdrawal |
| bd3615eb-bcae-4d7a-b219-6d5320a82531 | 4/6/2023 | DOGE | 5,521.20716736 | Customer Withdrawal |
| bd3615eb-bcae-4d7a-b219-6d5320a82531 | 4/6/2023 | DOGE | 8,575.04620760 | Customer Withdrawal |
| bd361d91-61d9-4661-9b7e-adfc9eb6185b | 3/31/2023 | DOGE | 6,930.75982884 | Customer Withdrawal |
| bd36ce97-5b6c-4b88-bd85-3c2a5b6d8ac7 | 4/2/2023 | NMR | 245.96406571 | Customer Withdrawal |
| bd36ce97-5b6c-4b88-bd85-3c2a5b6d8ac7 | 4/1/2023 | RVN | 52.93830000 | Customer Withdrawal |
| bd3b02fc-7bb7-4eea-85a9-50d91fcbf5dc | 4/1/2023 | NMR | 54.65000000 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 4/1/2023 | ADA | 26,355.35161307 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 3/28/2023 | BTC | 0.00898503 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 4/3/2023 | BTC | 0.00208142 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 2/14/2023 | USD | 106.00000000 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 4/12/2023 | USD | 98.29000000 | Customer Withdrawal |
| bd37a912-32bf-440e-85b3-0fe3cbe69d37 | 2/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| bd38420e-593b-4455-8a0d-4a579c973eee | 3/8/2023 | USD | 99.39000000 | Customer Withdrawal |
| bd3843e6-13a4-4867-aa99-785ca1a87bb8 | 4/17/2023 | USD | 120.82000000 | Customer Withdrawal |
| bd392adf-ca19-4960-a58d-807006b9ea1 | 3/31/2023 | ADA | 790.27805645 | Customer Withdrawal |
| bd39e16b-42ae-4114-97f8-10aed140b867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd39e16b-42ae-4114-97f8-10aed140b867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd39e16b-42ae-4114-97f8-10aed140b867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3adeda-641b-42dd-b13b-3673f5262657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3adeda-641b-42dd-b13b-3673f5262657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3adeda-641b-42dd-b13b-3673f5262657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3ac4cf-249b-4973-97aa-4f0e0aee79b | 4/21/2023 | BTC | 0.34860673 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | XLM | 8,405.94982235 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ALGO | 1,544.01164586 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.19970000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.24970000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.00117000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.24970000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.09787997 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.24970000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BTC | 0.19000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | LTC | 14.86301248 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ETH | 1.97680000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ETH | 0.01680000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ZEC | 8.99000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BCH | 0.90000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | BCH | 0.09000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | ADA | 39.00000000 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | DOGE | 10,831.90362518 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | DOGE | 7,198.76308344 | Customer Withdrawal |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/7/2023 | WAXP | 10.00000000 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/8/2023 | WAXP | 7,000.19408948 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/7/2023 | SC | 1,151,322.15182216 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/7/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/7/2023 | BTC | 0.00220327 | Customer Withdrawal |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | 3/8/2023 | USD | 10.46000000 | Customer Withdrawal |
| bd3bc460-78b9-4afc-9333-8df965ae4cff | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| bd3bc460-78b9-4afc-9333-8df965ae4cff | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| bd3bc460-78b9-4afc-9333-8df965ae4cff | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | LSK | 1.27243237 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | LTC | 0.22608603 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | QTUM | 0.77016362 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | BCH | 0.06249764 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | ADA | 260.81773602 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | XLM | 114.37605327 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | XEM | 113.44424772 | Customer Withdrawal |
| bd3cb069-ab2f-4ab4-a1be-aad3abb4f46e | 4/26/2023 | BTC | 0.01421961 | Customer Withdrawal |
| bd3d4a0a-a3fd-4568-a421-e977b2a846df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3d4a0a-a3fd-4568-a421-e977b2a846df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3d4a0a-a3fd-4568-a421-e977b2a846df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3e17e9-6b37-4829-8584-5cbd6baaa548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3e17e9-6b37-4829-8584-5cbd6baaa548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3e17e9-6b37-4829-8584-5cbd6baaa548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3e29e3-b3e4-ed25-bf3-c7f007615d90 | 4/5/2023 | XLM | 161.09169128 | Customer Withdrawal |
| bd3eaf48-414b-4ec8-b08c-170b61c555a4 | 4/29/2023 | XLM | 998.95000000 | Customer Withdrawal |
| bd44b1ed-cb31-40a4-9d54-f8b31d1f8abf | 4/19/2023 | DOGE | 64,534.40971152 | Customer Withdrawal |
| bd44b1ed-cb31-40a4-9d54-f8b31d1f8abf | 4/19/2023 | XLM | 60.01671346 | Customer Withdrawal |
| bd454ecf-a368-407f-b473-c8253baa0035 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd454ecf-a368-407f-b473-c8253baa0035 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd454ecf-a368-407f-b473-c8253baa0035 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd46eb34-6807-48df-9b04-e7c45414c045 | 4/5/2023 | USD | 547.15000000 | Customer Withdrawal |
| bd47a03d-68d7-48df-9b04-e7c45410e045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd47a03d-68d7-48df-9b04-e7c45410e045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd47a03d-68d7-48df-9b04-e7c45410e045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/3/2023 | RDD | 5,156.39761111 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/3/2023 | XRP | 299.00000000 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/3/2023 | ADA | 137.30857547 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/2/2023 | XLM | 199.95000000 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/3/2023 | XEM | 96.00000000 | Customer Withdrawal |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | 5/3/2023 | BTC | 0.02220111 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd4fa7b94-e819-413f-9136-1d8bbd405baf | 4/11/2023 | ETH | 0.35215723 | Customer Withdrawal |
| bd4c48da-285e-467e-bbcf-c602a484a1f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd4c48da-285e-467e-bbcf-c602a484a1f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4dff6b-6a78-41a8-801b-70f120453b26 | 4/4/2023 | USD | 2,485.64000000 | Customer Withdrawal |
| bd4f2370-df62-460c-8821-2a6572b36d4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd4f2370-df62-460c-8821-2a6572b36d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd5205bc-1f3f-480b-b827-e465e9875be9 | 4/4/2023 | XRP | 2.10370700 | Customer Withdrawal |
| bd5205bc-1f3f-480b-b827-e465e9875be9 | 4/4/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| bd5205bc-1f3f-480b-b827-e465e9875be9 | 4/17/2023 | FLR | 754.94396820 | Customer Withdrawal |
| bd5331a9-066f-4031-b4e9-eed8d62f5371 | 4/4/2023 | STEEM | 45.40938422 | Customer Withdrawal |
| bd5533ac0-1999-4449-9514-bb4ced92053d | 4/3/2023 | ADA | 144.44295946 | Customer Withdrawal |
| bd5533ac0-1999-4449-9514-bb4ced92053d | 4/11/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| bd5533ac0-1999-4449-9514-bb4ced92053d | 4/11/2023 | TRX | 997.60965348 | Customer Withdrawal |
| bd5616c4-c9b1-4a94-bbed-54125fe609f2 | 4/1/2023 | ADA | 3.73137680 | Customer Withdrawal |
| bd5616c4-c9b1-4a94-bbed-54125fe609f2 | 2/12/2023 | BSV | 11.99900000 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/27/2023 | MATIC | 681.02961389 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/28/2023 | POWR | 1,282.55400000 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/28/2023 | OMG | 60.95825288 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/27/2023 | XRP | 508.73000000 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/28/2023 | BTTOLD | 2,276.42083000 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/28/2023 | XLM | 1,330.69981173 | Customer Withdrawal |
| bd5bdbad-762d-42b1-92ca-3cfce7efe46c | 4/28/2023 | TRX | 9,206.47626100 | Customer Withdrawal |
| bd5bf666-bcd7-4725-bd35-214b2441502f | 4/4/2023 | MANA | 230.40885330 | Customer Withdrawal |
| bd5bf666-bcd7-4725-bd35-214b2441502f | 4/3/2023 | ADA | 1,320.07342634 | Customer Withdrawal |
| bd5c22ae-816c-4bae-8f32-d2dddeccebd0 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| bd5c22ae-816c-4bae-8f32-d2dddeccebd0 | 3/10/2023 | BSV | 0.14534466 | Customer Withdrawal |
| bd5c22ae-816c-4bae-8f32-d2dddeccebd0 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| bd5c37c-50be-4207-bf47-c303a6c240dc | 4/14/2023 | GLM | 1,154.26554122 | Customer Withdrawal |
| bd5c57c-50be-4207-bf47-c303a6c240dc | 4/14/2023 | RBX | 9,963.96535742 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/4/2023 | ADA | 1,075.76365708 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 3/29/2023 | BTTOLD | 3,694.69759400 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/13/2023 | USDT | 222.15645594 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/3/2023 | DOGE | 3,818.44437199 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/4/2023 | XLM | 2,067.00000000 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/7/2023 | TRX | 14,966.45217800 | Customer Withdrawal |
| bd5e295e-1e21-47b0-bcdb-d893ac7f10a6 | 4/11/2023 | USD | 120.27000000 | Customer Withdrawal |
| bd5e9ad9-7ff4-4f53-8723-9c55f22d5b94 | 4/11/2023 | USDT | 151.91970143 | Customer Withdrawal |
| bd5e9ad9-7ff4-4f53-8723-9c55f22d5b94 | 3/5/2023 | ALGO | 1,508.56068994 | Customer Withdrawal |
| bd5eeb46-1b16-4f53-bf31-ea4820eeb7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd5eeb46-1b16-4f53-bf31-ea4820eeb7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd5eeb46-1b16-4f53-bf31-ea4820eeb7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd5f2ce6-8670-4005-b59e-323957aa7e2d | 4/4/2023 | BTC | 0.00768070 | Customer Withdrawal |
| bd5f45a1-56c6-4c10-a2b5-e317d15074f24 | 2/9/2023 | BTTOLD | 284.44148900 | Customer Withdrawal |
| bd5f45a1-56c6-4c10-a2b5-e317d15074f24 | 4/6/2023 | DOGE | 460.95000000 | Customer Withdrawal |
| bd5f45a1-56c6-4c10-a2b5-e317d15074f24 | 4/6/2023 | USD | 709.52000000 | Customer Withdrawal |
| bd5f45a1-56c6-4c10-a2b5-e317d15074f24 | 4/5/2023 | USD | 120.22000000 | Customer Withdrawal |
| bd6024426-788f-49c2-bcc0-47fb32837d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd6024426-788f-49c2-bcc0-47fb32837d68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6024426-788f-49c2-bcc0-47fb32837d68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd61c3df-8b63-48e7-8fed-e | 4/25/2023 | ZEN | 28.91612052 | Customer Withdrawal |
| bd61c3df-8b63-48e7-8fed- | 4/21/2023 | XLM | 1,781.73665157 | Customer Withdrawal |
| bd619bc8-8b91-4178-8d5f-9566ea06ce | 4/18/2023 | USD | 112.66000000 | Customer Withdrawal |
| bd643b44-1270-497f-8466-53ff69f2a9fe | 3/1/2023 | XVG | 31,995.00000000 | Customer Withdrawal |
| bd643b44-1270-497f-8466-53ff69f2a9fe | 3/2/2023 | XVG | 0.03821715 | Customer Withdrawal |
| bd643b44-1270-497f-8466-53ff69f2a9fe | 4/26/2023 | DOGE | 160.00000000 | Customer Withdrawal |
| bd6767a4-5c62-4665-b00a-b1c31776809d | 4/26/2023 | FLR | 9.16864224 | Customer Withdrawal |
| bd6767a4-5c62-4665-b00a-b1c31776809d | 4/26/2023 | FLR | 41.47598969 | Customer Withdrawal |
| bd69c38a-59ca-4437-87c5-c1929c2fa62f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd69c38a-59ca-4437-87c5-c1929c2fa62f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd69c38a-59ca-4437-87c5-c1929c2fa62f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6e532c-a5f9-481e-be62-2a71565e6c49 | 4/14/2023 | ETH | 0.35210807 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd6e532c-a5f9-481e-be62-2a71565e6c49 | 4/14/2023 | ETH | 21.08404851 | Customer Withdrawal |
| bd6e532c-a5f9-481e-be62-2a71565e6c49 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| bd6e532c-a5f9-481e-be62-2a71565e6c49 | 4/14/2023 | ADA | 15,919.90277831 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | DOGE | 695.00000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | DOGE | 80.29744456 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | XLM | 54.90856132 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | EOS | 6.90000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/2/2023 | BAT | 1,972.00000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/10/2023 | TRX | 297.60000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/19/2023 | TRX | 997.60000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/19/2023 | TRX | 22.60000000 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/19/2023 | BTC | 0.04884318 | Customer Withdrawal |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | 4/19/2023 | FLR | 9.25602641 | Customer Withdrawal |
| bd8bd1e-2397-4f75-a127-6565bae095a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd8bd1b-2397-4f75-a127-6565bae095a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd8bd1b-2397-4f75-a127-6565bae095a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd8dfa09-b1a6-47e5-ba7c-4cd541a60266 | 4/5/2023 | CRO | 344.20162940 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | ETH | 1.15734151 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/28/2023 | XRP | 5,640.39760802 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/28/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | DGB | 10,527.30545906 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | USDT | 241.42005069 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | TRX | 21,003.91538046 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | BTC | 0.21989669 | Customer Withdrawal |
| bd8f35f-6ab7-41ff-bd16-cc3706f11d46 | 4/25/2023 | BTC | 0.22970000 | Customer Withdrawal |
| bd9178ca-24d1-4680-94a3-18d783c8a9c7 | 4/17/2023 | USD | 47.96000000 | Customer Withdrawal |
| bd930985-db4d-42c5-b6fe-f739782680a3a | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| bd930985-db4d-42c5-b6fe-f739782680a3a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bd930985-db4d-42c5-b6fe-f739782680a3a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd93b2fe-963e-4b83-88b4-b49fc8df5e51 | 4/5/2023 | RVN | 15,761.24489786 | Customer Withdrawal |
| bd93b2fe-963e-4b83-88b4-b49fc8df5e51 | 4/5/2023 | ENJ | 5,750.95731057 | Customer Withdrawal |
| bd9552d6-3668-4515-8cde-804b724c82b7 | 4/5/2023 | ANT | 992.87317283 | Customer Withdrawal |
| bd9552d6-3668-4515-8cde-804b724c82b7 | 4/5/2023 | NMR | 66.90941063 | Customer Withdrawal |
| bd9552d6-3668-4515-8cde-804b724c82b7 | 4/5/2023 | SOLVE | 5,539.58102458 | Customer Withdrawal |
| bd97d0f7-1a22-48c3-af3e-e3f424e4de59 | 4/29/2023 | MANA | 488.79628727 | Customer Withdrawal |
| bd97d0f7-1a22-48c3-af3e-e3f424e4de59 | 4/29/2023 | ARK | 599.90000000 | Customer Withdrawal |
| bd97f97c-7f05-4ee7-a40d-cb74a0e068c9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bd97f97c-7f05-4ee7-a40d-cb74a0e068c9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bd97f97c-7f05-4ee7-a40d-cb74a0e068c9 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd9f7fe-2458-42bd-910f-621f1e9d630b | 4/1/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| bd9f7fe-2458-42bd-910f-621f1e9d630b | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| bd9f7fe-2458-42bd-910f-621f1e9d630b | 4/1/2023 | ADA | 1,156.82824389 | Customer Withdrawal |
| bd9f7fe-2458-42bd-910f-621f1e9d630b | 4/1/2023 | BTC | 0.03120781 | Customer Withdrawal |
| bd9a20d4-bae0-427d-8483-97da24606d5a | 4/4/2023 | USD | 1,394.65000000 | Customer Withdrawal |
| bd9a8087-3a5c-470b-b3af-1639f5c419a3 | 4/14/2023 | USD | 10.34000000 | Customer Withdrawal |
| bd9b0b0f-96bc-4354-8bc4-6833e5f7f350 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd9b0b0f-96bc-4354-8bc4-6833e5f7f350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd9bd8fc-0f52-43ec-8a7e-6d4ed0472bf5 | 4/14/2023 | USDT | 389.44577253 | Customer Withdrawal |
| bd9e53c6-241e-469a-b0ff-bf91ec1b49e1 | 4/7/2023 | ADA | 116.27000000 | Customer Withdrawal |
| bd9e53c6-241e-469a-b0ff-bf91ec1b49e1 | 4/7/2023 | USDT | 124.41483592 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/7/2023 | USDT | 2,979.99000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | ETC | 19.90000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | LTC | 5.64014954 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | WAVES | 234.99900000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | ETH | 3.59798521 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | DCR | 66.00825037 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | ZEN | 223.00804818 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | SYS | 4,293.92871663 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | HIVE | 449.98000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | HIVE | 50.00000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | POWR | 2,124.09525964 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | BNT | 226.37281894 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | OMG | 148.00000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/5/2023 | ADA | 600.00000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | WAXP | 62,998.00000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | WAXP | 4,807.64000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | PIVX | 307.98000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | FIRO | 46.93244497 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | DGB | 102,949.80000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | SC | 76,999.90000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/5/2023 | USDT | 991.00000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/6/2023 | XLM | 15,631.21252505 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | STEEM | 499.99000000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | MAID | 1,199.99800000 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/9/2023 | VTC | 294.19793551 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/9/2023 | BTC | 0.26757807 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/8/2023 | BTC | 0.00745047 | Customer Withdrawal |
| bd9e6af4-431d-455a-83c9-e46eb1bd029f | 4/11/2023 | USD | 10.05000000 | Customer Withdrawal |
| bd9e935f-0ff5-4a94-b854-31620d2bd46fb | 4/20/2023 | ADA | 254.00000000 | Customer Withdrawal |
| bd9ea80a-5d5f-47ae-a25d-84153113386e | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| bd9ea80a-5d5f-47ae-a25d-84153113386e | 4/10/2023 | BSV | 0.12768052 | Customer Withdrawal |
| bd9ea80a-5d5f-47ae-a25d-84153113386e | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| bd9ea80a-5d5f-47ae-a25d-84153113386e | 4/10/2023 | BCH | 0.00359358 | Customer Withdrawal |
| bda01157-3dff-47a1-9fc7-f854a7cd9b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bda01157-3dff-47a1-9fc7-f854a7cd9b94 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bda01157-3dff-47a1-9fc7-f854a7cd9b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bda29baf-d6a9-414a-b02e-dee37f39c40 | 4/22/2023 | USD | 831.42000000 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | DOGE | 87.51123967 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | RVN | 240.03643218 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | KDA | 1,475.59727751 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | KDA | 9.90000000 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | CKB | 125.30222915 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | CKB | 99.99000000 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/14/2023 | CKB | 386.99999900 | Customer Withdrawal |
| bda2c07b-cfe5-4909-b9f1-dd801693b49 | 4/3/2023 | USD | 5,000.81000000 | Customer Withdrawal |
| bda38cbe-3cc1-4fdb-a7d4-e60d2d56d281 | 4/1/2023 | XRP | 88.00000000 | Customer Withdrawal |
| bda38cbe-3cc1-4fdb-a7d4-e60d2d56d281 | 4/1/2023 | XLM | 119.95000000 | Customer Withdrawal |
| bda4f866-0b14-4fcb-b362-0e3dc7407c0e | 4/22/2023 | SC | 43,316.09899975 | Customer Withdrawal |
| bda2c0cc-c85c-44f0-9d68-15d7c3d6646e | 4/21/2023 | ANT | 47.50000000 | Customer Withdrawal |
| bda6a9af-9e84-46e1-b7fe-df8f500d0965 | 4/21/2023 | BTC | 0.01459826 | Customer Withdrawal |
| bda6a9af-9e84-46e1-b7fe-df8f500d0965 | 4/10/2023 | USD | 3,432.77000000 | Customer Withdrawal |
| bda977ce-eaa2-4e9a-883b-cab8aba3defe | 3/17/2023 | QTUM | 14.97284772 | Customer Withdrawal |
| bda977ce-eaa2-4e9a-883b-cab8aba3defe | 3/17/2023 | CVC | 486.89282386 | Customer Withdrawal |
| bda977ce-eaa2-4e9a-883b-cab8aba3defe | 3/17/2023 | BTC | 0.14842034 | Customer Withdrawal |
| bda9c2fa-8315-4083-87c2-51c2df78c0dd | 4/29/2023 | UNI | 13.15900000 | Customer Withdrawal |
| bda9c2fa-8315-4083-87c2-51c2df78c0dd | 4/29/2023 | USDT | 171.45000000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/25/2023 | ZEN | 29.99900000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/29/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/24/2023 | STORJ | 57.00000000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/24/2023 | STORJ | 87.00000000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/25/2023 | USDT | 0.00070000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/25/2023 | BTC | 0.02525267 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | 4/17/2023 | BTC | 0.00330000 | Customer Withdrawal |
| bdab0411-c5bf-47cd-b092-bae1f963b46a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdab0411-c5bf-47cd-b092-bae1f963b46a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdab0411-c5bf-47cd-b092-bae1f963b46a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdaeab8b-dca8-43af-9f20-23adc9765bfbe | 4/13/2023 | USD | 2,346.00000000 | Customer Withdrawal |
| bdaf8f9-713e-42a4-9d7a-025be7315ef0 | 4/5/2023 | ADA | 3,615.58347351 | Customer Withdrawal |
| bdaf8f9-713e-42a4-9d7a-025be7315ef0 | 4/5/2023 | XLM | 1,534.54503731 | Customer Withdrawal |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | 4/27/2023 | NMR | 39.45000000 | Customer Withdrawal |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | 4/27/2023 | LINK | 218.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | 4/27/2023 | ZRX | 3,424.00000000 | Customer Withdrawal |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | 4/27/2023 | ENJ | 6,475.00000000 | Customer Withdrawal |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | 4/28/2023 | BTC | 0.06383498 | Customer Withdrawal |
| bdb105f8-32a4-47f7-b85b-7c9ce8213554 | 4/7/2023 | DOGE | 40,581.73263203 | Customer Withdrawal |
| bdb105f8-32a4-47f7-b85b-7c9ce8213554 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| bdb1e05e-6632-433a-a4da-054496207ace | 4/26/2023 | HBAR | 143.69673089 | Customer Withdrawal |
| bdb2577c-71ba-4346-a469-98f6e991e86 | 4/8/2023 | ADA | 5.291.66553260 | Customer Withdrawal |
| bdb2577c-71ba-4346-a469-98f6e991e86 | 4/25/2023 | BTC | 0.00421032 | Customer Withdrawal |
| bdb28a4-66d1-44fe-8cbf-eaf3af2baic1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb28a4-66d1-44fe-8cbf-eaf3af2baic1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb28a4-66d1-44fe-8cbf-eaf3af2baic1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdb36ca7-5b82-458b-b0c0-f80c2f789080 | 4/5/2023 | DOGE | 249,995.00000000 | Customer Withdrawal |
| bdb36ca7-5b82-458b-b0c0-f80c2f789080 | 4/5/2023 | DOGE | 543,416.71468244 | Customer Withdrawal |
| bdb36ca7-5b82-458b-b0c0-f80c2f789080 | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| bdb36ca7-5b82-458b-b0c0-f80c2f789080 | 4/5/2023 | BTC | 0.15195184 | Customer Withdrawal |
| bdb4381c-8073-4333-aa83-09fe3f1d8b85 | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| bdb4381c-8073-4333-aa83-09fe3f1d8b85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb4381c-8073-4333-aa83-09fe3f1d8b85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6228de-65e7-4104-9842-2fb2adc10ec | 3/31/2023 | ETH | 14.51836109 | Customer Withdrawal |
| bd6228de-65e7-4104-9842-2fb2adc10ec | 3/31/2023 | BTC | 0.00254461 | Customer Withdrawal |
| bdb6a1ef-e9d9-4e0d-9756-690f87020294 | 4/28/2023 | ONG | 19.00000000 | Customer Withdrawal |
| bdb6a1ef-e9d9-4e0d-9756-690f87020294 | 4/28/2023 | BTC | 0.02389489 | Customer Withdrawal |
| bdb70e-ac4c-4878-9166-9b8892112bee | 4/4/2023 | BTC | 0.00117041 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/27/2023 | ETH | 2.99703694 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | XRP | 1,749.00000000 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | ADA | 7,263.09955279 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | ADA | 32.00000000 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | ADA | 33.72103915 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | ADA | 1,945.65833105 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | BTC | 0.01614129 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | BTC | 0.01615183 | Customer Withdrawal |
| bdb7396a-d024-48c7-9313-a585e21fbb0a | 4/11/2023 | BTC | 0.64132105 | Customer Withdrawal |
| bdb7e44-ee00-4ffe-a80d-bbbfc33d1b95 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bdb7e44-ee00-4ffe-a80d-bbbfc33d1b95 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bdb7e44-ee00-4ffe-a80d-bbbfc33d1b95 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bdb79d8-21e5-48a2-91d6-cc27a16bfd41 | 3/7/2023 | USD | 2,047.80000000 | Customer Withdrawal |
| bdbab01-7c26-4e4f-8adc-32fc22baa534 | 4/11/2023 | ETH | 0.03032073 | Customer Withdrawal |
| bdc3545-2cb2-4edd-b1e6-f3dd4a861487c | 4/25/2023 | XRP | 924.00000000 | Customer Withdrawal |
| bdc3545-2cb2-4edd-b1e6-f3dd4a861487c | 4/5/2023 | BTC | 0.03102158 | Customer Withdrawal |
| bdbc9ea-79f3-4736-a15b-cbd8abd59a27 | 4/14/2023 | DOGE | 2.94800000 | Customer Withdrawal |
| bdbc9ea-79f3-4736-a15b-cbd8abd59a27 | 4/14/2023 | BTC | 0.00021750 | Customer Withdrawal |
| bdbfee3-789-4734-a158-a4588ac09a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdbfee3-789-4734-a158-a4588ac09a27 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdbfee3-789-4734-a158-a4588ac09a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdc06bb6-3b48-4624-a2dc-b446d1061ae0 | 3/17/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bdc06bb6-3b48-4624-a2dc-b446d1061ae0 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdc139c8-e14-4265-9c43-7a7db57d76db | 4/21/2023 | DGB | 528.97000000 | Customer Withdrawal |
| bdc10fa3-eff2-4409-a7d6-aa6f13e96fd7a | 4/10/2023 | ETH | 0.33708382 | Customer Withdrawal |
| bdc10fa3-eff2-4409-a7d6-aa6f13e96fd7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bdc10fa3-eff2-4409-a7d6-aa6f13e96fd7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bdc2095e-c8a9-4c9a-9c6c-2c5a1fa0e3be | 3/10/2023 | BTC | 1.86999986 | Customer Withdrawal |
| bdc2095e-c8a9-4c9a-9c6c-2c5a1fa0e3be | 3/10/2023 | OMG | 124.87184331 | Customer Withdrawal |
| bdc2095e-c8a9-4c9a-9c6c-2c5a1fa0e3be | 4/10/2023 | ETH | 399.00000000 | Customer Withdrawal |
| bdc2b33a-303f-4f46-bfac-6417062003dcd | 4/4/2023 | BTC | 0.00020107 | Customer Withdrawal |
| bdc2b7e8-a0e6-4ee4-9c31-49e06f4a04c0a | 4/19/2023 | LTC | 0.09999986 | Customer Withdrawal |
| bdc2b7e8-a0e6-4ee4-9c31-49e06f4a04c0a | 3/19/2023 | ETH | 0.06004022 | Customer Withdrawal |
| bdc2b7e8-a0e6-4ee4-9c31-49e06f4a04c0a | 3/10/2023 | BTC | 0.07102324 | Customer Withdrawal |
| bdc4ee3-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | ETH | 0.14500000 | Customer Withdrawal |
| bdc4ee3-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | ETH | 0.84400000 | Customer Withdrawal |
| bdc4ee3-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | XLM | 49.95000000 | Customer Withdrawal |
| bdc4ee3-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | XLM | 258.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | TRX | 10,894.60000000 | Customer Withdrawal |
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | TRX | 869.92000000 | Customer Withdrawal |
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | TRX | 97.60000000 | Customer Withdrawal |
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | 4/26/2023 | ETH | 0.09510000 | Customer Withdrawal |
| bdc6415c-ee9-4a7a-8334-49da2bc26bb5 | 4/9/2023 | ETH | 2.37534898 | Customer Withdrawal |
| bdc6415c-ee9-4a7a-8334-49da2bc26bb5 | 4/9/2023 | ADA | 436.27763659 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | LTC | 1.44058119 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/21/2023 | XRP | 111.30938651 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | ADA | 1,009.43307087 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | XLM | 790.41017182 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | DNT | 2,442.95000000 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | VAL | 3,698.00000000 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | MTL | 628.54035000 | Customer Withdrawal |
| bdc8df4d-66f4-40cc-9253-dc5b617fefbb | 4/14/2023 | BTC | 0.01221840 | Customer Withdrawal |
| bdcaf5-5ed1-4463-acaf-f5652fecbe07 | 4/18/2023 | BTC | 0.04401883 | Customer Withdrawal |
| bdcaf5-5ed1-4463-acaf-f5652fecbe07 | 4/18/2023 | XRP | 5.00000000 | Customer Withdrawal |
| bdc6f754-537c-476b-8263-de9e67a4d35e1 | 4/4/2023 | USDT | 1.57030064 | Customer Withdrawal |
| bdc6f754-537c-476b-8263-de9e67a4d35e1 | 4/4/2023 | USD | 52.00000000 | Customer Withdrawal |
| bdc6f754-537c-476b-8263-de9e67a4d35e1 | 4/4/2023 | USDT | 128.75432139 | Customer Withdrawal |
| bdc4337-dad4-4e1e-9c2c-b5c5c30b04c5 | 4/14/2023 | USD | 20.00000000 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | ETH | 0.10510000 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | XLM | 245.66000000 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | MYST | 4,900.00000000 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.00517935 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.01997693 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.01500000 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.00197400 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.02010600 | Customer Withdrawal |
| bdcf4337-daa6-4e1e-b5c5-ad6d04f1834a | 4/7/2023 | BTC | 0.00617791 | Customer Withdrawal |
| bdcd3441-dcac-4a54-a7cb-2a0a9504d4ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdcd3441-dcac-4a54-a7cb-2a0a9504d4ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdcd3441-dcac-4a54-a7cb-2a0a9504d4ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdcd348-2cd-4b1c-8c5b-76e10f0d2b1b | 4/6/2023 | ETH | 6.99000000 | Customer Withdrawal |
| bdce49f-4e6c-4a0e-b6c1-f70c4a54e2c5 | 4/25/2023 | ETH | 9.99800000 | Customer Withdrawal |
| bdce49f-4e6c-4a0e-b6c1-f70c4a54e2c5 | 4/25/2023 | USDT | 0.02900000 | Customer Withdrawal |
| bdce49f-4e6c-4a0e-b6c1-f70c4a54e2c5 | 4/25/2023 | BTC | 0.00130000 | Customer Withdrawal |
| bdce49f-4e6c-4a0e-b6c1-f70c4a54e2c5 | 4/25/2023 | BTC | 0.00517935 | Customer Withdrawal |
| bdce49f-4e6c-4a0e-b6c1-f70c4a54e2c5 | 4/25/2023 | BTC | 0.01998691 | Customer Withdrawal |
| bddd541-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | POLY | 287.50000000 | Customer Withdrawal |
| bddd541-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | LSK | 54.97400000 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | BTC | 0.02454800 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | LTC | 33.14778348 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | XLM | 1,004.40000000 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | LTC | 0.45000000 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | BTC | 0.00024801 | Customer Withdrawal |
| bddd547-88a5-4ae7-be98-c1e78f0e9001a | 4/10/2023 | BTC | 0.00220000 | Customer Withdrawal |
| bde05c8-4b8b-4cbe-8b1d-77dd0e9c9e0c | 4/7/2023 | ETH | 0.14500000 | Customer Withdrawal |
| bde05c8-4b8b-4cbe-8b1d-77dd0e9c9e0c | 4/7/2023 | USDT | 29.66262886 | Customer Withdrawal |
| bde05c8-4b8b-4cbe-8b1d-77dd0e9c9e0c | 4/7/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| bde05c8-4b8b-4cbe-8b1d-77dd0e9c9e0c | 4/7/2023 | BTC | 0.00313690 | Customer Withdrawal |
| bde30a2-4b00-4c6e-8a33-dc1fda28efb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bde30a2-4b00-4c6e-8a33-dc1fda28efb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde30a2-4b00-4c6e-8a33-dc1fda28efb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bde5de0-8a00-4c9e-9a33-d2f77e0e92c | 4/7/2023 | XRP | 6.96600000 | Customer Withdrawal |
| bde5de0-8a00-4c9e-9a33-d2f77e0e92c | 4/7/2023 | FLR | 18.00000000 | Customer Withdrawal |
| bde5de0-8a00-4c9e-9a33-d2f77e0e92c | 4/7/2023 | BTC | 0.00300000 | Customer Withdrawal |
| bde6a0f-4e0d-4c08-beaa-1bf49301fb7c | 4/26/2023 | ETH | 1.49800000 | Customer Withdrawal |
| bde6a0f-4e0d-4c08-beaa-1bf49301fb7c | 4/26/2023 | ADA | 43.00000000 | Customer Withdrawal |
| bde9e0-966f-4b2e-91cb-0e5d7e05e2f3 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde9e0-966f-4b2e-91cb-0e5d7e05e2f3 | 4/29/2023 | ETH | 0.00017921 | Customer Withdrawal |
| bde9e0-966f-4b2e-91cb-0e5d7e05e2f3 | 4/29/2023 | ADA | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 11.80000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 12.30000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 12.29410000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 989.00000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 12.40264411 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 9.90000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 0.80000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/30/2023 | SC | 11.80000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | SC | 11.44144736760 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | DOGE | 126,115.02109091 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | XLM | 36,478.14010797 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | ETC | 0.99000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | ETC | 248.33311653 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | LINK | 3.60000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | LINK | 78.47027218 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | NEO | 28.00000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | ZEN | 112.33245001 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| bd44x9e0-6662-424b-91c8-2dabf248f8e3 | 4/29/2023 | BCH | 0.99900000 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | ADA | 1,404.77772696 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | HBAR | 4,274.28856695 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | XLM | 1,071.53341119 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 2/23/2023 | RVN | 72.00000000 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 2/23/2023 | RVN | 490.00000000 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/5/2023 | RVN | 427.31846795 | Customer Withdrawal |
| bdd5025c-96a4-46d9-a7b7-74de87241316 | 4/3/2023 | ALGO | 181.45211766 | Customer Withdrawal |
| bdd6db75-a1b0-40fc-a8b1-959528b98aa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdd6db75-a1b0-40fc-a8b1-959528b98aa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd6db75-a1b0-40fc-a8b1-959528b98aa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | 4/13/2023 | LINK | 149.15000000 | Customer Withdrawal |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | 4/14/2023 | ADA | 1,689.62517532 | Customer Withdrawal |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | 4/13/2023 | XLM | 1,855.76395349 | Customer Withdrawal |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | 4/13/2023 | BTC | 0.03013600 | Customer Withdrawal |
| bdda930-8139a-419c-ba47-750827a3c9ea | 4/10/2023 | BTC | 0.00015500 | Customer Withdrawal |
| bddad930-819a-419c-ba47-7508273bc9ea | 4/18/2023 | FLR | 154.89538410 | Customer Withdrawal |
| bddc95f1-5423-4021-9e55-8c72758381ea | 4/2/2023 | ADA | 989.00000000 | Customer Withdrawal |
| bddc95f1-5423-4021-9e55-8c72758381ea | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bddc95f1-5423-4021-9e55-8c72758381ea | 4/3/2023 | USD | 336.02232160 | Customer Withdrawal |
| bddc95f1-5423-4021-9e55-8c72758381ea | 4/2/2023 | BTC | 0.05634077 | Customer Withdrawal |
| bddca9ca-ecf2-4dde-8778-ac3d06148ba4 | 4/5/2023 | ADA | 3,051.45627974 | Customer Withdrawal |
| bddca9ca-ecf2-4dde-8778-ac3d06148ba4 | 4/5/2023 | XLM | 189.83844052 | Customer Withdrawal |
| bddca9ca-ecf2-4dde-8778-ac3d06148ba4 | 4/5/2023 | BTC | 0.01131757 | Customer Withdrawal |
| bddfb990-65d6-456e-b040-b49334d58031 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bddfb990-65d6-456e-b040-b49334d58031 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bddfb990-65d6-456e-b040-b49334d58031 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bddfc2f3-81fc-4795-bda0-60065852160 | 4/12/2023 | BTC | 0.01718393 | Customer Withdrawal |
| bde04b79-0f3b-41e0-a02b-c84d8ec5996 | 4/12/2023 | ETH | 0.78379325 | Customer Withdrawal |
| bde04b79-0f3b-41e0-a02b-c84d8ec5996 | 4/12/2023 | BTC | 0.00114516 | Customer Withdrawal |
| bde16bba-5983-45e1-8d07-3a378230a681 | 4/3/2023 | USD | 57.14000000 | Customer Withdrawal |
| bde2ae6c-62bb-477a-a73a-69af08cb5e77 | 4/17/2023 | USD | 26.10000000 | Customer Withdrawal |
| bde407de-569e-454a-a526-28554172c4de | 4/16/2023 | ETH | 0.08731411 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 3/31/2023 | ALGO | 6.99900000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 2/14/2023 | USD | 180.00000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 2/21/2023 | USD | 98.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 2/22/2023 | USD | 689.00000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 2/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 3/22/2023 | USD | 1,518.00000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 3/22/2023 | USD | 150.00000000 | Customer Withdrawal |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | 3/22/2023 | USD | 399.00000000 | Customer Withdrawal |
| bde537e-3999-4cc6-9405-2fab509f22b7 | 4/28/2023 | ETC | 8.91913091 | Customer Withdrawal |
| bde53f7e-3999-4cc6-9405-2fab509f22b7 | 4/28/2023 | XVG | 10,472.71176887 | Customer Withdrawal |
| bde81552-030a-4ba8-8f44-bab408cce720 | 4/11/2023 | ADA | 599.00000000 | Customer Withdrawal |
| bde81552-030a-4ba8-8f44-bab408cce720 | 4/11/2023 | BTC | 0.00154668 | Customer Withdrawal |
| bde99112-02d6-4e1a-a8e4-62ebd7144fa5 | 4/4/2023 | USD | 5.20000000 | Customer Withdrawal |
| bdeada66-f4ff-4ae6-9c09-2c2adc11e151 | 4/24/2023 | XRP | 36.00000000 | Customer Withdrawal |
| bdeada66-f4ff-4ae6-9c09-2c2adc11e151 | 4/24/2023 | XRP | 5,102.35400000 | Customer Withdrawal |
| bdeada66-f4ff-4ae6-9c09-2c2adc11e151 | 2/21/2023 | XLM | 6,027.87903910 | Customer Withdrawal |
| bdeada66-f4ff-4ae6-9c09-2c2adc11e151 | 4/7/2023 | BTC | 0.02782048 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | WAVES | 463.43617054 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 4/29/2023 | WAVES | 0.99600000 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | USDT | 18.00000000 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | USDT | 16,901.07856206 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 4/1/2023 | USDT | 479.56688808 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | USDT | 1,299.98534301 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 3/31/2023 | DOGE | 9,385.87173260 | Customer Withdrawal |
| bdeb34a8-b580-49ec-8087-cadacdacc6d3 | 4/10/2023 | BTC | 0.07705441 | Customer Withdrawal |
| bdebbdf5-931a-4472-8eb5-ff6fd4beba37 | 4/10/2023 | DGB | 5,822.56767680 | Customer Withdrawal |
| bdebbdf5-931a-4472-8eb5-ff6fd4beba37 | 4/10/2023 | DGB | 0.80000000 | Customer Withdrawal |
| bdec6387-a171-4237-afe1-3357c72f1cd11 | 4/9/2023 | USDT | 18.16740437 | Customer Withdrawal |
| bdec6c6b-12d5-4e0f-aecb-3de1fc49f751 | 4/29/2023 | XRP | 189.00000000 | Customer Withdrawal |
| bdec6c6b-12d5-4e0f-aecb-3de1fc49f751 | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| bdec6c6b-12d5-4e0f-aecb-3de1fc49f751 | 4/26/2023 | ADA | 599.00000000 | Customer Withdrawal |
| bdec6c6b-12d5-4e0f-aecb-3de1fc49f751 | 4/28/2023 | BTC | 0.05158795 | Customer Withdrawal |
| bdec6c6b-12d5-4e0f-aecb-3de1fc49f751 | 4/26/2023 | FLR | 29.21900000 | Customer Withdrawal |
| bded340b-a70b-4f80-8353-e601e49df11f | 4/11/2023 | USD | 4,239.87000000 | Customer Withdrawal |
| bded340b-a70b-4f80-8353-e601e49df11f | 4/11/2023 | USD | 231.47000000 | Customer Withdrawal |
| bded340b-a70b-4f80-8353-e601e49df11f | 4/11/2023 | USD | 400.00000000 | Customer Withdrawal |
| bdefd51c-fc52-442c-928a-40c83430f9c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdefd51c-fc52-442c-928a-40c83430f9c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdefd51c-fc52-442c-928a-40c83430f9c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdf05fac-46a5-45ed-86e7-2c19c5bf515e | 3/6/2023 | ETH | 0.24179458 | Customer Withdrawal |
| bdf05fac-46a5-45ed-86e7-2c19c5bf515e | 4/11/2023 | ETH | 0.12244423 | Customer Withdrawal |
| bdf05fac-46a5-45ed-86e7-2c19c5bf515e | 3/6/2023 | ETH | 0.20555266 | Customer Withdrawal |
| bdf7f6e-98bd-42e4-9b6c-be132bae9e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdf7f6e-98bd-42e4-9b6c-be132bae9e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdf7f6e-98bd-42e4-9b6c-be132bae9e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/30/2023 | FIL | 1.02289663 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | ADA | 11,003.61074971 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | HBAR | 12,062.35649815 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/30/2023 | XLM | 2,641.45003970 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/29/2023 | BTC | 0.01205994 | Customer Withdrawal |
| bdfcb54-46a7-4603-b88e-d217bd42f3d3 | 4/25/2023 | USD | 1.23000000 | Customer Withdrawal |
| bdf1f575-4632-49d1-04d5-851602170982 | 4/29/2023 | DGB | 24,001.32244035 | Customer Withdrawal |
| bdf05603-176c-4a83-bff0-4512660cca14 | 4/10/2023 | DGB | 999.80000000 | Customer Withdrawal |
| bdf40393-029e-4807-8a53-c374f4c09e1e | 4/5/2023 | USD | 281.59000000 | Customer Withdrawal |
| bdf4e6b8-462d-4eb0-b011-7b04c76c4aab | 4/5/2023 | USD | 0.02701543 | Customer Withdrawal |
| bdf4e6b8-462d-4eb0-b011-7b04c76c4aab | 4/14/2023 | BTC | 0.00678457 | Customer Withdrawal |
| bdf5690-7126-40ee-9458-ca197c67d6b7 | 4/5/2023 | USD | 23,877.39700494 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | MATIC | 700.99480691 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | MATIC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | UMA | 129.96912787 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | HIVE | 120.39663920 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | ADA | 8,394.41903577 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/30/2023 | ZRX | 1,320.42507219 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/30/2023 | WAXP | 1,311.50000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | WAXP | 3.956.50000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | CELO | 205.03972897 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | GLM | 155.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | HBAR | 62,197.70741278 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | USDT | 33.89668735 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | STEEM | 120.39663921 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | RVN | 4,375.36033964 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/17/2023 | GRT | 294.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | ENJ | 99.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | ENJ | 1,836.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/18/2023 | KMD | 18.99800000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | XEM | 696.00000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | USDC | 235.22489001 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | VTC | 418.98000000 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | TRX | 12,586.03409100 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | BTC | 0.00183918 | Customer Withdrawal |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | 4/14/2023 | BTC | 0.01963437 | Customer Withdrawal |
| bdf6fb48-0533-47de-a10e-c56e32e481ce | 4/9/2023 | BTC | 0.21046350 | Customer Withdrawal |
| bdf082e-8f8b-4684-97fc-1208f7aec58ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdf082e-8f8b-4684-97fc-1208f7aec58ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdf082e-8f8b-4684-97fc-1208f7aec58ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdfb4cc-3b51-432b-b72b-c671042c2ca9 | 4/17/2023 | ADA | 624.46171542 | Customer Withdrawal |
| bdfbc5fb-b6f1-41c0-9099-d5833133f2a8 | 4/5/2023 | BTC | 47,452.60764809 | Customer Withdrawal |
| bdfe2f5b-f487-41ab-a71d-9fb5d5e47e09 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| bdfe2f5b-f487-41ab-a71d-9fb5d5e47e09 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bdfe2f5b-f487-41ab-a71d-9fb5d5e47e09 | 4/7/2023 | USD | 25.00000000 | Customer Withdrawal |
| bdfeadc-cdb3-482f-a233-deba16b43760 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bdfeadc-cdb3-482f-a233-deba16b43760 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdfeadc-cdb3-482f-a233-deba16b43760 | 3/10/2023 | ETH | 0.00316108 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/12/2023 | ETH | 0.06728379 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/17/2023 | XRP | 199.00000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/17/2023 | ADA | 239.83428591 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/13/2023 | XVG | 699.00000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/13/2023 | XVG | 1,429.00488996 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/12/2023 | XLM | 299.95000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/17/2023 | VTC | 48.98000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/17/2023 | BAT | 100.00000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/14/2023 | TRX | 4,968.62000000 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/12/2023 | BTC | 0.00163429 | Customer Withdrawal |
| be0158e-ae12-4484-86ab-24ad9b59922a | 4/18/2023 | ETHW | 0.06948379 | Customer Withdrawal |
| be017ba-4bba-4bde-a376-a15984f24b28 | 4/6/2023 | BTC | 0.01704860 | Customer Withdrawal |
| be022b4a-03d2-40f0-8cec-128aeba7a2d | 4/18/2023 | ETH | 0.11323412 | Customer Withdrawal |
| be022b4a-03d2-40f0-8c4b-128aeba67a2d | 4/18/2023 | ALGO | 557.90233742 | Customer Withdrawal |
| be022b4a-03d2-40f0-8c4b-123aeba67a2d | 4/18/2023 | XLM | 789.95000000 | Customer Withdrawal |
| be02609-4a53-43ef-8fe5-121d26104979 | 4/1/2023 | BTC | 0.04362549 | Customer Withdrawal |
| be02609-4a53-43ef-8fe5-121d26104979 | 4/17/2023 | BTC | 0.90000000 | Customer Withdrawal |
| be02609-4a53-43ef-8fe5-121d26104979 | 4/1/2023 | BTC | 99.99800000 | Customer Withdrawal |
| be02609-4a53-43ef-8fe5-121d26104979 | 5/2/2023 | ADA | 3,699.38312116 | Customer Withdrawal |
| be02609-4a53-43ef-8fe5-121d26104979 | 4/1/2023 | BTC | 0.00080530 | Customer Withdrawal |
| be04848-b51f-48a4-b36e-bdd1c6f9c2d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be043648-b3cf-484e-ade1-f9fc9ef2b0c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be0521fc-17d9-4a8d-a389-7212beee2f4a | 3/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| be0521fc-17d9-4a8d-a389-7212beee2f4a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be0521fc-17d9-4a8d-a389-7212beee2f4a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | QTUM | 559.50462542 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | WAVES | 577.77764000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | DCR | 1.99000000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | USDT | 59.68600000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | BLOCK | 547.79605829 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | HBAR | 4,687.01304543 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | KMD | 9,806.30000000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | LOOM | 611.97122858 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | USDT | 324.71064282 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | NMR | 2.00000000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | KMD | 0.00997000 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | BTC | 0.07022511 | Customer Withdrawal |
| be0580de-2b39-4dcb-b9c0-0c20c0f555de | 4/6/2023 | XLM | 100.00000000 | Customer Withdrawal |
| be0a900e-4777-41e4-b9f8-77167064e5cb | 4/12/2023 | USD | 471.95000000 | Customer Withdrawal |
| be0c385-4be7-46a7-a545-ee27fbdcc06a | 4/12/2023 | USD | 0.00000000 | Customer Withdrawal |
| be0c385-4be7-46a7-a545-ee27fbdcc06a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be0c385-4be7-46a7-a545-ee27fbdcc06a | 4/12/2023 | ADA | 99.00000000 | Customer Withdrawal |
| be0d5a65-c0a5-4f3b-ac2c-0d35ef7d5c5e | 4/15/2023 | XLM | 758.87639719 | Customer Withdrawal |
| be0d5a65-c0a5-4f3b-ac2c-0d35ef7d5c5e | 4/16/2023 | USDT | 0.00017921 | Customer Withdrawal |
| be0d6a0-486d-498b-9156-24e44f7a2640 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be0d6a0-486d-498b-9156-24e44f7a2640 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be0e3e4-0947-4714-a2c8-c39a9c6337b2 | 2/23/2023 | USDT | 679.78681445 | Customer Withdrawal |
| be0e3ee-f756-4c80-b8f0-6ac9e4cc9d47 | 4/18/2023 | USD | 47.08332496 | Customer Withdrawal |
| be0e4ce-976d-4c65-9d31-7edfac2f1156 | 4/9/2023 | ETH | 0.09000000 | Customer Withdrawal |
| be0ea4df-aad7-414e-a5cb-39c3d0570d92 | 4/13/2023 | XRP | 879.00000000 | Customer Withdrawal |
| be0ea4df-aad7-414e-a5cb-39c3d0570d92 | 4/13/2023 | XRP | 1.25000000 | Customer Withdrawal |
| be0ee1c-558a-4fa2-a5d3-9f64be4b1b72 | 4/14/2023 | BTC | 513.00291666 | Customer Withdrawal |
| be0f0d22-c4f2-44ad-a3af-86df0000000 | 4/10/2023 | FLR | 5.00000000 | Customer Withdrawal |
| be0f0d22-c4f2-44ad-a3af-86df0000000 | 4/17/2023 | BTC | 0.05945500 | Customer Withdrawal |
| be0f0d22-c4f2-44ad-a3af-86df0000000 | 4/17/2023 | BTC | 0.00272583 | Customer Withdrawal |
| be0fb62-72f4-4753-9c64-5d1f0c6d5e52 | 4/4/2023 | BTC | 0.01082020 | Customer Withdrawal |
| be0fb62-72f4-4753-9c64-5d1f0c6d5e52 | 4/17/2023 | USD | 0.90000000 | Customer Withdrawal |
| be0fb62-72f4-4753-9c64-5d1f0c6d5e52 | 2/9/2023 | USD | 99.95000000 | Customer Withdrawal |
| be10a3fd-83b0-4a84-b8ef-921758aabbe9 | 4/17/2023 | BTC | 3.29200000 | Customer Withdrawal |
| be10a3fd-83b0-4a84-b8ef-921758aabbe9 | 4/17/2023 | BTC | 0.01969240 | Customer Withdrawal |
| be10a3fd-83b0-4a84-b8ef-921758aabbe9 | 4/12/2023 | XRP | 0.00017921 | Customer Withdrawal |
| be10d1b-096e-40d5-96ff-24a8c564af21 | 4/12/2023 | ETH | 0.78333003 | Customer Withdrawal |
| be10d1b-096e-40d5-96ff-24a8c564af21 | 4/29/2023 | USDT | 0.00017921 | Customer Withdrawal |
| be10d1b-096e-40d5-96ff-24a8c564af21 | 4/12/2023 | LTC | 9.96000000 | Customer Withdrawal |
| be10d1b-096e-40d5-96ff-24a8c564af21 | 4/12/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| be10d1b-096e-40d5-96ff-24a8c564af21 | 4/12/2023 | BTC | 0.00712385 | Customer Withdrawal |
| be11e3de-98fc-4905-884e-9c8fd7f1e3a2 | 4/14/2023 | ETH | 0.09000000 | Customer Withdrawal |
| be11e3de-98fc-4905-884e-9c8fd7f1e3a2 | 4/14/2023 | ETH | 0.09000000 | Customer Withdrawal |
| be127b46-c0e5-4251-8abf-2fc8a6ad9d8f | 4/4/2023 | BTC | 0.07291000 | Customer Withdrawal |
| be1285e5-43c8-4b27-9e0c-24eecd45b5a6 | 4/14/2023 | BTC | 0.00135500 | Customer Withdrawal |
| be1349e4-f9cd-48f4-a64e-9967bf9a7a8a | 4/14/2023 | NMR | 0.09000000 | Customer Withdrawal |
| be1349e4-f9cd-48f4-a64e-9967bf9a7a8a | 4/14/2023 | DGB | 5,822.56767680 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be1ac345-3fbc-43ca-b3b8-e6599f1974cbb | 4/1/2023 | ADA | 2,037.65107784 | Customer Withdrawal |
| be1b3c10-43af-44a7-8dcc-a632149a448a | 4/4/2023 | USD | 1,849.46000000 | Customer Withdrawal |
| be1b4fe5-d164-4a50-b6d2-e6e02830795f3 | 4/19/2023 | ADA | 420.55307632 | Customer Withdrawal |
| be1c888c-81f2-4c67-bb9b-a95ce596503c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1c888c-81f2-4c67-bb9b-a95ce596503c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be1c888c-81f2-4c67-bb9b-a95ce596503c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be1cc6c2-1bbc-435d-9e5d-4b37380f6245 | 4/9/2023 | RVN | 99,998.00000000 | Customer Withdrawal |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | 4/18/2023 | USD | 1,661.11000000 | Customer Withdrawal |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | 3/15/2023 | USD | 5,725.00000000 | Customer Withdrawal |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | 3/13/2023 | USD | 1,454.40000000 | Customer Withdrawal |
| be1451b-124e-4e60-a84f-9908ddb201ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be1451b-124e-4e60-a84f-9908ddb201ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1451b-124e-4e60-a84f-9908ddb201ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be1f354a-3600-46cf-95b7-daeadb8e60e8 | 4/20/2023 | BTC | 0.00125349 | Customer Withdrawal |
| be204351-6c35-49b3-8c05-613ebacccb93 | 4/13/2023 | BTC | 0.00076401 | Customer Withdrawal |
| be20f1bb-a882-4fff-b454-1bf5d4ba8079 | 4/14/2023 | TRX | 3,098.82785700 | Customer Withdrawal |
| be20f1bb-a882-4fff-b454-1bf5d4ba8079 | 4/14/2023 | BTC | 0.00614028 | Customer Withdrawal |
| be225521-2301-43b1-848b-2a69df79a496 | 4/7/2023 | XLM | 184.58096962 | Customer Withdrawal |
| be234720-c0ab-44bc-86af-7b59bf3963bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be234720-c0ab-44bc-86af-7b59bf3963bd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be234720-c0ab-44bc-86af-7b59bf3963bd | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be36c7f-7055-4edb-8ff8-012ec6f72408 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be36c7f-7055-4edb-8ff8-012ec6f72408 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be36c7f-7055-4edb-8ff8-012ec6f72408 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be24dfa9-09f-4644-bf2f-9e0b771aa420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be24dfa9-09f-4644-bf2f-9e0b771aa420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be24dfa9-09f-4644-bf2f-9e0b771aa420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be250783-b7f4-4275-ad97-63146f71c1e | 4/14/2023 | USD | 208.30000000 | Customer Withdrawal |
| be28be1c-8a1c-4c8d-9924-7d3510d69e5e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be28be1c-8a1c-4c8d-9924-7d3510d69e5e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be28be1c-8a1c-4c8d-9924-7d3510d69e5e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be29246f-bee9-480c-b563-8500c2bd15ce9 | 4/7/2023 | ETH | 0.11183761 | Customer Withdrawal |
| be2927f6-a967-40ab-8d0b-2e2f24ec90e4 | 4/13/2023 | USD | 3,211.20000000 | Customer Withdrawal |
| be2927f6-a967-40ab-8d0b-2e2f24ec90e4 | 4/6/2023 | USD | 6,769.96000000 | Customer Withdrawal |
| be2974f7e-993c-4acc-9535-b727885802d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be2974f7e-993c-4acc-9535-b727885802d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2974f7e-993c-4acc-9535-b727885802d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be29991b-eca9-4b78-9f35-69a98246dade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be29991b-eca9-4b78-9f35-69a98246dade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be29991b-eca9-4b78-9f35-69a98246dade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2a0d58-5245-42f4-baac-f9981e5e9404 | 4/15/2023 | XEM | 1,363.00000000 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/8/2023 | LTC | 0.26146367 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/9/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/8/2023 | XRP | 5,166.43064387 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/8/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| be2a02b8-5c70-4038-b5b0-3dc147f36e12 | 4/15/2023 | FLR | 1,058.22989600 | Customer Withdrawal |
| be2b6723-7946-4cc0-bd9f-727444cb63ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2b6723-7946-4cc0-bd9f-727444cb63ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2b6723-7946-4cc0-bd9f-727444cb63ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be2bf5c0-f195-4581-814c-939b6d0a6451 | 4/14/2023 | SIGNA | 713.00000000 | Customer Withdrawal |
| be2dce17-b3a3-405f-990e-a69e862bf540 | 4/27/2023 | XRP | 599.24601259 | Customer Withdrawal |
| be2dcd71-5af-449f-1d89c-a69e862bf540 | 4/20/2023 | XRP | 89.69417127 | Customer Withdrawal |
| be2df314-1bc5-4c30-aebe-3317aff8a87b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2df314-1bc5-4c30-aebe-3317aff8a87b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2df314-1bc5-4c30-aebe-3317aff8a87b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be2f39ba-1497-4f2f-9d40-9c6c550d41ed | 3/10/2023 | ETH | 0.04617467 | Customer Withdrawal |
| be2f39ba-1497-4f2f-9d40-9c6c550d41ed | 4/11/2023 | USDT | 390.85909498 | Customer Withdrawal |
| be2f39ba-1497-4f2f-9d40-9c6c550d41ed | 3/10/2023 | USDT | 414.36053670 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | LTC | 40.89000000 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | LTC | 0.09000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | RDD | 18.00000000 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | RDD | 91,122.30000000 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | OMG | 41.35988061 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | ADA | 1,489.00000000 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | ADA | 5.00000000 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | DOGE | 726.19613940 | Customer Withdrawal |
| be2fea18-7140-4155-8e34-a26cc8462637 | 4/28/2023 | BTC | 0.00194830 | Customer Withdrawal |
| be2f6ebf-2408-48af-9ed2-254c954acac8 | 4/29/2023 | ETH | 0.11575772 | Customer Withdrawal |
| be2f6ebf-2408-48af-9ed2-254c954acac8 | 4/29/2023 | TRX | 13,221.37380000 | Customer Withdrawal |
| be2f6ebf-2408-48af-9ed2-254c954acac8 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| be2f6ebf-2408-48af-9ed2-254c954acac8 | 4/29/2023 | FLR | 597.84181860 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 3/31/2023 | ETH | 0.01220397 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/4/2023 | ADA | 46.46685902 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/3/2023 | XVG | 75.27717600 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/24/2023 | SC | 490.10643776 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/8/2023 | XEM | 31.22683310 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/1/2023 | BTC | 0.00208092 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/24/2023 | ETHW | 0.01350397 | Customer Withdrawal |
| be3004fe-5e74-483b-bd43-a65bd83f1129 | 4/24/2023 | FLR | 4.62729197 | Customer Withdrawal |
| be31aad2-be65-4c8f-8048-e4b343fc2f58 | 4/29/2023 | ETH | 0.61802773 | Customer Withdrawal |
| be31aad2-be65-4c8f-8048-e4b343fc2f58 | 4/29/2023 | ETHW | 0.62052773 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | MKR | 0.12782559 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | ETH | 1.01070671 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | ADA | 15,787.27816118 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | XLM | 1,999.05000000 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | BTC | 0.08961487 | Customer Withdrawal |
| be328e10-8c15-4af1-a9e5-7363a395488f | 3/31/2023 | ETH | 0.01636316 | Customer Withdrawal |
| be327163-89e8-4c11-93b2-7031c4c7dc78 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| be327163-89e8-4c11-93b2-7031c4c7dc78 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| be327163-89e8-4c11-93b2-7031c4c7dc78 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| be3350e2-8b9f-4765-bd50-6aacb7f998ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| be3350e2-8b9f-4765-bd50-6aacb7f998ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be3350e2-8b9f-4765-bd50-6aacb7f998ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| be33eda5-6ade-4833-9452-c62b0c222574 | 4/5/2023 | NMR | 9.50000001 | Customer Withdrawal |
| be33eda5-6ade-4833-9452-c62b0c222574 | 4/5/2023 | ENJ | 1,978.00000000 | Customer Withdrawal |
| be341970-96ba-400a-be55-927a3d8a2a4d | 4/30/2023 | ANT | 79.37116049 | Customer Withdrawal |
| be341970-96ba-400a-be55-927a3d8a2a4d | 4/30/2023 | ETH | 0.73183249 | Customer Withdrawal |
| be341970-96ba-400a-be55-927a3d8a2a4d | 4/30/2023 | XRP | 635.83883021 | Customer Withdrawal |
| be345fb0-cfb1-4532-993d-950ce56426b9 | 4/30/2023 | OK | 19,999.80000000 | Customer Withdrawal |
| be345fb0-cfb1-4532-993d-950ce56426b9 | 4/8/2023 | DGB | 254,494.03292848 | Customer Withdrawal |
| be345fb0-cfb1-4532-993d-950ce56426b9 | 4/8/2023 | BTC | 0.00235250 | Customer Withdrawal |
| be345fb0-cfb1-4532-993d-950ce56426b9 | 4/8/2023 | BTC | 0.00029250 | Customer Withdrawal |
| be359d0f-ce48-420e-b5c9-524577f888f5 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be359d0f-ce48-420e-b5c9-524577f888f5 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be359d0f-ce48-420e-b5c9-524577f888f5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be3646b1-ec59-4257-b0c1-f2c35b496eb4 | 4/6/2023 | USD | 2,419.00000000 | Customer Withdrawal |
| be3693aa-bb14-4c39-998c-bd94b9f9b015 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be3693aa-bb14-4c39-998c-bd94b9f9b015 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be3693aa-bb14-4c39-998c-bd94b9f9b015 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be36b23c-962e-43c7-b4ee-bcaf7f99e06d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be36b23c-962e-43c7-b4ee-bcaf7f99e06d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| be3b3b69-b7a3-4942-8c66-b147fba221c5 | 4/2/2023 | BTC | 0.00481754 | Customer Withdrawal |
| be3bc6eb-ee48-4be2-a8b2-9e0f36d34a52e | 4/10/2023 | DOGE | 3,495.00000000 | Customer Withdrawal |
| be401c80-43ca-4aa4-9ef2-9a82467a45c3 | 4/28/2023 | ETH | 0.36721661 | Customer Withdrawal |
| be401c80-43ca-4aa4-9ef2-9a82467a45c3 | 4/28/2023 | ALGO | 326.24266910 | Customer Withdrawal |
| be404e8b-a47c-4880-b77b-892a7b7a0ed | 4/1/2023 | USDT | 14.75621461 | Customer Withdrawal |
| be404e8b-a47c-4880-b77b-892a7b7a0ed | 4/1/2023 | USDT | 237.28890149 | Customer Withdrawal |
| be41b350-8afe-4de9-a5d6-23137a925d69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be41b350-8afe-4de9-a5d6-23137a925d69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be41b350-8afe-4de9-a5d6-23137a925d69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be41f86-e5ab-467d-9893-00a0805844d8 | 4/21/2023 | BTC | 0.00073719 | Customer Withdrawal |
| be42621-9253-4952-859f-f7026aa20f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be42621-9253-4952-859f-f7026aa20f29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be42621-9253-4952-859f-f7026aa20f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be43195e-872b-42c5-90fb-909a415f72c8 | 4/5/2023 | BTC | 0.01235813 | Customer Withdrawal |
| be43195e-f773-42cc-8fa7-799c217ccbf6 | 4/6/2023 | DGB | 1,331.05440512 | Customer Withdrawal |
| be458dc5-8236-451e-bacc-e27c0fefadaa | 4/22/2023 | XRP | 3,517.82208266 | Customer Withdrawal |
| be458dc5-8236-451e-bacc-e27c0fefadaa | 4/22/2023 | FLR | 530.67642260 | Customer Withdrawal |
| be46a35c-a495-4500-9602-16d8f6a9feca8 | 4/5/2023 | USDC | 1,453.59000000 | Customer Withdrawal |
| be47cb8a-b5ee-4db8-94a6-e2e3d815b067 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| be47cb8a-b5ee-4db8-94a6-e2e3d815b067 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| be47cb8a-b5ee-4db8-94a6-e2e3d815b067 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| be47e9e-bb77-436f-a603-d0585f7c4ac5 | 4/23/2023 | ETH | 0.39215405 | Customer Withdrawal |
| be47e9e-bb77-436f-a603-d0585f7c4ac5 | 4/5/2023 | COMP | 1.53256891 | Customer Withdrawal |
| be47e9e-bb77-436f-a603-d0585f7c4ac5 | 4/23/2023 | ADA | 460.78752639 | Customer Withdrawal |
| be47e9e-bb77-436f-a603-d0585f7c4ac5 | 4/5/2023 | SAND | 37.45560110 | Customer Withdrawal |
| be47e9e-bb77-436f-a603-d0585f7c4ac5 | 3/31/2023 | BTC | 0.00981939 | Customer Withdrawal |
| be474b42-32a8-47eb-8590-57acd51b311a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be474b42-32a8-47eb-8590-57acd51b311a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be474b42-32a8-47eb-8590-57acd51b311a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be4751f-a66a-4921-b599-5447eceaf316 | 4/1/2023 | BTC | 0.01633313 | Customer Withdrawal |
| be481720-2613-418e-bac1-f77a8323ee7 | 4/10/2023 | USD | 9.91975141 | Customer Withdrawal |
| be481720-2613-418e-bac1-f77a8323ee7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be481720-2613-418e-bac1-f77a8323ee7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be4930a0-c9f0-4872-83c1-444cc19e9585 | 3/31/2023 | USDT | 1,000.39600000 | Customer Withdrawal |
| be4935e-8d89-4259-a2be-8e0b06f7c45 | 4/27/2023 | XRP | 6,347.67300000 | Customer Withdrawal |
| be49b23d-04dc-4da6-a9a8-a08485cdf5e | 4/4/2023 | USDT | 20.31000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/10/2023 | LTC | 0.08000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 3/10/2023 | ETH | 0.07492025 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/10/2023 | USDP | 138.88000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | HIVE | 53.98000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/5/2023 | TUSD | 45.00000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | ARDR | 236.98000654 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/6/2023 | DGB | 40.00000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | STEEM | 53.98000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 3/31/2023 | NEM | 259.28468600 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 3/31/2023 | BTS | 301.13155000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | USDT | 54.54176600 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | EOS | 1.98140000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/6/2023 | BTC | 0.07855519 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | NXS | 23.00000000 | Customer Withdrawal |
| be41475-2e43-4cf2-81ab-77253d254561 | 4/9/2023 | HBAR | 180.62000000 | Customer Withdrawal |
| be4b5b4-d6f2-452f-8e77-39770fb479cd | 4/5/2023 | USD | 98.66174019 | Customer Withdrawal |
| be495a2-6f04-4d82-9fda-11a8d4f9fd54 | 4/16/2023 | XRP | 243.86530667 | Customer Withdrawal |
| be4e652-5348-4f4e-bf6c-95752233f6d2 | 4/5/2023 | XRP | 98.71190192 | Customer Withdrawal |
| be4e952-5348-4f4e-b61f-97026aa20f29 | 4/14/2023 | BTC | 0.00359262 | Customer Withdrawal |
| be4f04f-22f0-4047-bdc7-3ad48a33c982 | 4/14/2023 | USD | 197.00000000 | Customer Withdrawal |
| be4f60c-0e3a-4bd2-8a7f-cf35651fe9a3 | 4/13/2023 | USD | 0.09520611 | Customer Withdrawal |
| be4f9c6-0d3c-4348-a44b-1a57292664880 | 4/14/2023 | ETH | 0.01558334 | Customer Withdrawal |
| be4f60c-0d3c-4348-a44b-1a1c29264880 | 4/10/2023 | ADA | 164.63357338 | Customer Withdrawal |
| be4f60c-0d3c-4348-a44b-1a57292664880 | 4/2/2023 | DOGE | 23.82000000 | Customer Withdrawal |
| be4f60c-0d3c-4348-a44b-1a57292664880 | 4/14/2023 | ADA | 164.54070538 | Customer Withdrawal |
| be4f60c-0d3c-4348-a44b-1a57292664880 | 4/24/2023 | TUSD | 0.41455200 | Customer Withdrawal |
| be5c04e-3e2d-49a2-aa3b-1d93882c1a2 | 4/16/2023 | DOGE | 449.33869444 | Customer Withdrawal |
| be5c04e-3e2d-49a2-aa3b-1d93882c1a2 | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| be5c04e-3e2d-49a2-aa3b-1d93882c1a2 | 4/24/2023 | ADA | 229.14082400 | Customer Withdrawal |
| be5c04e-3e2d-49a2-aa3b-1d93882c1a2 | 4/15/2023 | EOS | 0.65549100 | Customer Withdrawal |
| be51e4c-4672-4517-8be8-f334798ab606 | 4/1/2023 | ETH | 0.27934844 | Customer Withdrawal |
| be5139-8885-4919-b207-07b535b0097a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be5139-8885-4919-b207-07b535b0097a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be51f69c-15ad-4902-bf1b-56cc50ea99 | 4/23/2023 | MANA | 44.10441693 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be5206fb-ed49-4a02-8800-b4100d31f971 | 4/21/2023 | BTC | 0.01816561 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/20/2023 | NEO | 27.00000000 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/20/2023 | BCH | 0.99900000 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/20/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/20/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/21/2023 | BTC | 0.00187826 | Customer Withdrawal |
| be5206fb-ed09-442b-8800-b4100d31f971 | 4/21/2023 | XLM | 754.47500000 | Customer Withdrawal |
| be524e42-eb40-4043-9f14-6c7197432bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be524e42-eb40-4043-9f14-6c7197432bd | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be524e42-eb40-4043-9f14-6c7197432bd | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | LTC | 5.95915095 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | FIL | 5.49617892 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | LINK | 198.83900000 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | XRP | 9.00000000 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/22/2023 | CELO | 21.46426148 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | XVG | 6,998.00000000 | Customer Withdrawal |
| be538318-037d-45b7-8f24-8074fc6b9e6a | 4/24/2023 | XLM | 4,762.45000000 | Customer Withdrawal |
| be53b8c8-43b0-44a5-921b-5aa8ed13b9d | 4/29/2023 | SYS | 3,999.00000000 | Customer Withdrawal |
| be53da8b-c490-4f69-9e00-1a0202b6d1 | 4/30/2023 | SC | 19,629.40000000 | Customer Withdrawal |
| be53da8b-c490-4f69-9e00-1a0202b6d1 | 4/30/2023 | XLM | 346.00000000 | Customer Withdrawal |
| be54d25b-b44c-4f2b-8d60-9e9097a435c | 4/14/2023 | USDT | 9.00000000 | Customer Withdrawal |
| be54d25b-b44c-4f2b-8d60-9e9097a435c | 4/14/2023 | USDT | 0.00030000 | Customer Withdrawal |
| be54d25b-b44c-4f2b-8d60-9e9097a435c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| be5999a-1825-4438-baa1-bc55e5cc270 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be5999a-1825-4438-baa1-bc55e5cc270 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be5999a-1825-4438-baa1-bc55e5cc270 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be5a6ca8-4a40-4e26-9b99-5a7d4e351580 | 4/28/2023 | ADA | 14,971.04000000 | Customer Withdrawal |
| be558186-e23a-48ac-826d-79a5be58c7250 | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be5587a-74c4-4eac-4c98-9b9aef3b61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be559f5a-1625-4438-baa1-bc55e5cc270 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be559f5a-1625-4438-baa1-bc55e5cc270 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be560ab-4457-4c48-ac57-5830ae5dd35 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be560ab-4457-4c48-ac57-5830ae5dd35 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be560ab-4457-4c48-ac57-5830ae5dd35 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be5713a4-a6f2-4453-8fdc-e2c5dab7f66 | 4/13/2023 | BTC | 0.04170413 | Customer Withdrawal |
| be565a3a-1a40-48ef-83b9-b20c7cae4b | 4/20/2023 | ETH | 0.35900000 | Customer Withdrawal |
| be599512-4e04-4549-861e-9e3dd34e50dc | 4/25/2023 | FLR | 603.38000000 | Customer Withdrawal |
| be5c1e1b-e5dd-4bce-9d7a-cacc4abf8de | 4/6/2023 | ATOM | 3.27000000 | Customer Withdrawal |
| be5c1e1b-e5dd-4bce-9d7a-cacc4abf8de | 4/21/2023 | BTC | 0.00009261 | Customer Withdrawal |
| be5d51c7-4a40-4e26-9b99-5a7d4e351580 | 4/28/2023 | ADA | 15.00000000 | Customer Withdrawal |
| be5e3b7a-c08c-4f5e-8ac4-0e2c38c7cf5b | 4/30/2023 | XVG | 3,000.00000000 | Customer Withdrawal |
| be5e3b7a-c08c-4f5e-8ac4-0e2c38c7cf5b | 4/24/2023 | XRP | 3,446.41398000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be5f034e-2039-4764-ae8f-a085f4335c53 | 3/31/2023 | BTC | 0.11970000 | Customer Withdrawal |
| be5f034e-2039-4764-ae8f-a085f4335c53 | 3/31/2023 | BTC | 0.17025325 | Customer Withdrawal |
| be5f034e-2039-4764-ae8f-a085f4335c53 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| be5f034e-2039-4764-ae8f-a085f4335c53 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| be5f034e-2039-4764-ae8f-a085f4335c53 | 4/3/2023 | USD | 6.81000000 | Customer Withdrawal |
| be503a64-1fac-447a-95d9-3e3c4b48f69d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be503a64-1fac-447a-95d9-3e3c4b48f69d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be503a64-1fac-447a-95d9-3e3c4b48f69d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be6061a9-94b8-4b6f-a098-34331242de69 | 4/28/2023 | BSV | 0.24000000 | Customer Withdrawal |
| be6061a9-94b8-4b6f-a098-34331242de69 | 4/28/2023 | ZEN | 634.33622258 | Customer Withdrawal |
| be6061a9-94b8-4b6f-a098-34331242de69 | 4/28/2023 | ADA | 8.999.00000000 | Customer Withdrawal |
| be6061a9-94b8-4b6f-a098-34331242de69 | 4/28/2023 | XLM | 985.84549296 | Customer Withdrawal |
| be01d2 e-ddda-4920-b400-f5f3fd409d67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be01d2 e-ddda-4920-b400-f5f3fd409d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be01d2 e-ddda-4920-b400-f5f3fd409d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2dbd1-0069-48a3-87c2-932bfa5d3b2a | 4/6/2023 | BTC | 0.01017632 | Customer Withdrawal |
| be042e3b-be3a-4b18-ac31-23b552bbc4ee | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| be042e3b-be3a-4b18-ac31-23b552bbc4ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be042e3b-be3a-4b18-ac31-23b552bbc4ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be64c58a-4a16-45cb-5566-d9c00926c37e | 4/20/2023 | DOGE | 66,495.00000000 | Customer Withdrawal |
| be6711e2-c3f0-43f4-9c7c-447283f7ea1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be6711e2-c3f0-43f4-9c7c-447283f7ea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6711e2-c3f0-43f4-9c7c-447283f7ea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7493b-aa2d-41f8-9bec-c9f641a2eae6 | 4/5/2023 | ADA | 3,376.28454032 | Customer Withdrawal |
| be7493b-aa2d-41f8-9bec-c9f641a2eae6 | 4/5/2023 | BAT | 1,242.28833828 | Customer Withdrawal |
| be7493b-aa2d-41f8-9bec-c9f641a2eae6 | 4/5/2023 | USD | 125.14000000 | Customer Withdrawal |
| be093273-92c3-4fef-b319-120256fb0fc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be093273-92c3-4fef-b319-120256fb0fc4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be093273-92c3-4fef-b319-120256fb0fc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be6b436f-10f6-424f-9cd3-f26b09ca364c | 4/24/2023 | LTC | 0.90658007 | Customer Withdrawal |
| be6b436f-10f6-424f-9cd3-f26b09ca364c | 4/24/2023 | ETH | 0.95062273 | Customer Withdrawal |
| be6b436f-10f6-424f-9cd3-f26b09ca364c | 4/24/2023 | XRP | 303.95261388 | Customer Withdrawal |
| be6b436f-10f6-424f-9cd3-f26b09ca364c | 4/23/2023 | BTC | 0.07722687 | Customer Withdrawal |
| be6b436f-10f6-424f-9cd3-f26b09ca364c | 4/24/2023 | FLR | 45.07681520 | Customer Withdrawal |
| be6c54d6-2f2e-4497-bd92-cf15390c8acb | 4/17/2023 | USD | 104.82000000 | Customer Withdrawal |
| be6cd72d-6a75-45fc-8eeb-1aa078c71918 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be6cd72d-6a75-45fc-8eeb-1aa078c71918 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be6cd72d-6a75-45fc-8eeb-1aa078c71918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6f3e29-0df4-4afa-9b41-3e043a55dd4a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be6f3e29-0df4-4afa-9b41-3e043a55dd4a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6f3e29-0df4-4afa-9b41-3e043a55dd4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8fbc46-e21f-4edf-a417-41a81b0601ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be8fbc46-e21f-4edf-a417-41a81b0601ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8fbc46-e21f-4edf-a417-41a81b0601ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be711b25-0b83-40ac-a537-3e413e445a63 | 4/7/2023 | DOGE | 399.17043748 | Customer Withdrawal |
| be711b25-0b83-40ac-a572-3e413e445a63 | 4/7/2023 | VTC | 99.98000000 | Customer Withdrawal |
| be7425f-d1bf-4885-a677-7669f5886e40 | 4/9/2023 | BTC | 0.04919098 | Customer Withdrawal |
| be7425f-d1bf-4885-a677-7669f5886e40 | 4/9/2023 | BTC | 0.00337602 | Customer Withdrawal |
| be7461d-8d3d-4368-a02b-af5d8d7d896 | 3/10/2023 | XRP | 3.06646518 | Customer Withdrawal |
| be7461d-8d3d-4368-a02b-af5d8d7d896 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be7461d-8d3d-4368-a02b-af5d8fd896 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be153c3-58cc-46b0-bf91-cbf80f8a702e | 4/21/2023 | OMG | 52.56466302 | Customer Withdrawal |
| be153c3-58cc-46b0-bf91-cbf80f8a702e | 4/21/2023 | XRP | 1,186.55823884 | Customer Withdrawal |
| be153c3-58cc-46b0-bf91-cbf80f8a702e | 4/21/2023 | ADA | 8,308.41921970 | Customer Withdrawal |
| be153c3-58cc-46b0-bf91-cbf80f8a702e | 4/21/2023 | XLM | 839.48922891 | Customer Withdrawal |
| be153c3-58cc-46b0-bf91-cbf80f8a702e | 4/21/2023 | BAT | 3,760.07965759 | Customer Withdrawal |
| be728162-318a-4558-9182-5e79b0d6d2a7 | 4/13/2023 | ETH | 2.94700500 | Customer Withdrawal |
| be728162-318a-4558-9182-5e79b0d6d2a7 | 2/7/2023 | USDT | 300.50000000 | Customer Withdrawal |
| be728162-318a-4558-9182-5e79b0d6d2a7 | 2/7/2023 | USDT | 595.81684217 | Customer Withdrawal |
| be730ac5-0692-413e-b67f-cdf485599a9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be730ac5-0692-413e-b67f-cdf485599a9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be730ac5-0692-413e-b67f-cdf485599a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | DOT | 133.81883971 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | ADA | 12,032.95184938 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | DGB | 24.29502840 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | DGB | 7,277.55960840 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | RVN | 9,641.19424068 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | GRT | 1,147.00000000 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | ENJ | 2,097.46342922 | Customer Withdrawal |
| be7436f4-0abe-40a3-93bd-8bce32849e5d | 4/14/2023 | BAT | 673.34199378 | Customer Withdrawal |
| be7652a6-54ca-43fe-bfd3-ff5d0ffff46f | 4/5/2023 | USDT | 133.61391283 | Customer Withdrawal |
| be7652a6-54ca-43fe-bfd3-ff5d0ffff46f | 4/5/2023 | BTC | 0.12965046 | Customer Withdrawal |
| be770c26-a1be-4e9e-9221-2e3415e5d376 | 4/29/2023 | XVG | 161,404.64000000 | Customer Withdrawal |
| be770c26-a1be-4e9e-9221-2e3415e5d376 | 4/29/2023 | SIGNA | 38,840.72000000 | Customer Withdrawal |
| be7709c-8763-409e-84b6-47bc49ab0e56 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be7709c-8763-409e-84b6-47bc49ab0e56 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be7709c-8763-409e-84b6-47bc49ab0e56 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be7a1748-c575-43ff-ad0b-bf54f867ce8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be7a1748-c575-43ff-ad0b-bf54f867ce8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7a1748-c575-43ff-ad0b-bf54f867ce8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7b191b-edcf-454a-8e3f-cfcc09f22a03 | 4/18/2023 | ADA | 507.12196145 | Customer Withdrawal |
| be7b191b-edcf-454a-8e3f-cfcc09f22a03 | 4/18/2023 | HBAR | 7,909.00000000 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 3/10/2023 | LINK | 47.78858546 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 3/10/2023 | ETH | 0.02008460 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 3/10/2023 | ETH | 0.76400000 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 2/9/2023 | BTTOLD | 185.23572400 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 3/10/2023 | BTC | 0.01283750 | Customer Withdrawal |
| be7bed6c-9894-4786-8339-a3fb75433fdd | 3/10/2023 | ETH | 0.00294144 | Customer Withdrawal |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | 4/1/2023 | ETH | 0.03470058 | Customer Withdrawal |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | 4/1/2023 | BTC | 0.00428392 | Customer Withdrawal |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | 4/1/2023 | BTC | 0.00167307 | Customer Withdrawal |
| be7c48f5-98cb-4609-8660-9abdb7cab863 | 4/18/2023 | USD | 1,921.38000000 | Customer Withdrawal |
| be7c6a3b-f51d-4db1-a697-b064ce7a7d89 | 4/14/2023 | LTC | 0.05920157 | Customer Withdrawal |
| be7e6a86-2335f-4500-a61f-fd77c654a679 | 4/2/2023 | NEO | 18.00000000 | Customer Withdrawal |
| be7e6a86-2335f-4500-a61f-fd77c654a679 | 4/2/2023 | ADA | 623.00000000 | Customer Withdrawal |
| be7e6a86-2335f-4500-a61f-fd77c654a679 | 4/7/2023 | XLM | 1,308.19000000 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/25/2023 | ETC | 5.81416567 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/25/2023 | LTC | 9.35765406 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/26/2023 | ETH | 0.22382102 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/25/2023 | DOGE | 6,645.00000000 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/26/2023 | RVN | 11,610.07040084 | Customer Withdrawal |
| be7fb5a4-46b9-405e-be3a-0f34cb40c380 | 4/27/2023 | USD | 4,981.01000000 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | LTC | 34.86138716 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | ETH | 1.82305429 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | BCH | 6.96703026 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | OMG | 377.55354158 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | ZRX | 4,521.97823401 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | DGB | 110,344.49505289 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | DGB | 18,132.92081435 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/22/2023 | XLM | 18,608.92722694 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | XEM | 36,266.98125841 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/26/2023 | EOS | 1,079.67212149 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/24/2023 | EOS | 9.00000000 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/24/2023 | EOS | 0.80000000 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | BAT | 2,796.59282283 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/16/2023 | ETH | 0.41953876 | Customer Withdrawal |
| be7fd15-aa60-42c1-aab2-576711146472 | 4/18/2023 | USD | 5.23000000 | Customer Withdrawal |
| be8040b3-623e-44a3-8d65-f01382875b08 | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| be8040b3-623e-44a3-8d65-f01382875b08 | 4/19/2023 | NEO | 18.00000000 | Customer Withdrawal |
| be8040b3-623e-44a3-8d65-f01382875b08 | 4/19/2023 | DGB | 3,757.17144257 | Customer Withdrawal |
| be8040b3-623e-44a3-8d65-f01382875b08 | 4/19/2023 | DOGE | 5,741.40813576 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be8056ae-95c1-458f-95ac-a6ca89e91aeb | 4/14/2023 | BTC | 0.00613871 | Customer Withdrawal |
| be8056ae-95c1-458f-95ac-a6ca89e91aeb | 4/18/2023 | FLR | 75.74585844 | Customer Withdrawal |
| be8056ea-a4f7-4a48-8ca5-00ade240da1d | 4/9/2023 | TRX | 95.60000000 | Customer Withdrawal |
| be8056ea-a4f7-4a48-8ca5-00ade240da1d | 4/9/2023 | TRX | 78,598.55555265 | Customer Withdrawal |
| be8056ea-a4f7-4a48-8ca5-00ade240da1d | 4/9/2023 | TRX | 47.60000000 | Customer Withdrawal |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | 3/31/2023 | FIRO | 1,000.69743547 | Customer Withdrawal |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | 3/31/2023 | FIRO | 1,000.79743834 | Customer Withdrawal |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | 3/31/2023 | FIRO | 150,041.11639032 | Customer Withdrawal |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | 3/31/2023 | BTC | 0.06113923 | Customer Withdrawal |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | 3/23/2023 | USD | 651.10000000 | Customer Withdrawal |
| be84fca8-2fac-4567-b9a9-cd6eab0de3cd | 4/5/2023 | NAV | 205.79990000 | Customer Withdrawal |
| be84fca8-2fac-4567-b9a9-cd6eab0de3cd | 4/5/2023 | SOLVE | 9,157.00000000 | Customer Withdrawal |
| be84fca8-2fac-4567-b9a9-cd6eab0de3cd | 4/5/2023 | TRX | 997.60000000 | Customer Withdrawal |
| be84fca8-2fac-4567-b9a9-cd6eab0de3cd | 4/5/2023 | USD | 607.45000000 | Customer Withdrawal |
| be8000e-5537-459a-9891-7de64176853b | 4/12/2023 | NEO | 4.00000000 | Customer Withdrawal |
| be861891-ded5-4e33-b16b-2cd0f0960d49 | 4/12/2023 | USD | 67.61000000 | Customer Withdrawal |
| be8858d8-d064-482c-a93a-de60c35d0375 | 4/10/2023 | XRP | 1,670.06142150 | Customer Withdrawal |
| be8acecb-abf0-4cf0-aad5-0ccdb04e4c85 | 4/5/2023 | ZEC | 8.00000000 | Customer Withdrawal |
| be8d630-ac2b-4d4e-afa1-567d0eb3b819 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| be8d630-ac2b-4d4e-afa1-567d0eb3b819 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| be8d630-ac2b-4d4e-afa1-567d0eb3b819 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| be8d5ba-df92-4200-b0ed-323a3598fb64 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be8d5ba-df92-4200-b0ed-323a3598fb64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8d5ba-df92-4200-b0ed-323a3598fb64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be910df4-395c-47db-a87d-a4d99c21fd7 | 4/6/2023 | USD | 8.30000000 | Customer Withdrawal |
| be9d6b9-394c-41db-a4df-ba68dcc9660c | 4/6/2023 | USD | 4,102.44000000 | Customer Withdrawal |
| be915f3f-5a13-47a8-8238-59ed73d7abc4 | 4/7/2023 | ETH | 1.69347576 | Customer Withdrawal |
| be915f3f-5a13-47a8-8238-59ed73d7abc4 | 4/16/2023 | GLM | 225.00000000 | Customer Withdrawal |
| be915f3f-5a13-47a8-8238-59ed73d7abc4 | 4/16/2023 | XLM | 157.85524511 | Customer Withdrawal |
| be917012-119a-4d0a-8003-717b635701a2 | 2/9/2023 | BTTOLD | 1,434.22364400 | Customer Withdrawal |
| be926a94-6ccd-492a-a64d-75dbaf0542a72 | 4/16/2023 | ADA | 15.56034500 | Customer Withdrawal |
| be97ea4f-e8b5-4cb0-967c-9d21-4223c1cb1 | 4/18/2023 | ADA | 1,851.18240529 | Customer Withdrawal |
| be97a02c-25e5-4ee7-b33f-ec9c237fb782 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| be97a02c-25e5-4ee7-b33f-ec9c237fb782 | 4/10/2023 | DOGE | 44.43573426 | Customer Withdrawal |
| be97a02c-25e5-4ee7-b33f-ec9c237fb782 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| be97a4b-9bbb-4cf1-96c6-2fff8a34b55c | 4/6/2023 | XRP | 1,143.54042850 | Customer Withdrawal |
| be97a4b-9bbb-4cf1-96c6-2fff8a34b55c | 3/31/2023 | GLM | 530.00000000 | Customer Withdrawal |
| be97a4b-9bbb-4cf1-96c6-2fff8a34b55c | 3/31/2023 | GLM | 0.00004500 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | NEO | 0.90000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | NEO | 129.52000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | ZEC | 2.10000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | RDD | 67,280.70000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | XRP | 118,700.67669718 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | XRP | 177.00000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | PIVX | 52.90000000 | Customer Withdrawal |
| be98036c-323e-4c17-867c-5f749c8e72294 | 4/1/2023 | XRP | 999.80000000 | Customer Withdrawal |
| be98f09b-d653-4ec5-8d8c-6680f89a90ff | 4/28/2023 | ETH | 349.73579509 | Customer Withdrawal |
| be98f09b-d653-4ec5-8d8c-6680f89a90ff | 4/28/2023 | LTC | 286.45803478 | Customer Withdrawal |
| be98f09b-d653-4ec5-8d8c-6680f89a90ff | 4/28/2023 | XLM | 50.17804889 | Customer Withdrawal |
| be98f09b-d653-4ec5-8d8c-6680f89a90ff | 4/28/2023 | FLR | 51.99442421 | Customer Withdrawal |
| be9f4b53-a8dc-4f31-b00b-42b7f89a7cfa | 4/16/2023 | LTC | 0.09019300 | Customer Withdrawal |
| be9bf48-4485-44f0-a9f7-2c5e74cf9823 | 4/7/2023 | ADA | 3,299.00000000 | Customer Withdrawal |
| be9bfd70-6048-4137-b20c-2ba0bbd420c0 | 3/10/2023 | USD | 3.48000000 | Customer Withdrawal |
| be9bfd70-6048-4137-b20c-814444240150 | 4/10/2023 | USDT | 1.56351684 | Customer Withdrawal |
| be9bfd70-6048-4137-b20c-814444240150 | 2/9/2023 | USDT | 4.98945006 | Customer Withdrawal |
| be9e73-8ea4-49eb-9ed9-4194ea165f33 | 4/19/2023 | ETH | 0.31915907 | Customer Withdrawal |
| be13546-ad65-40eb-8489d4352ed | 4/14/2023 | SC | 3,444.31521500 | Customer Withdrawal |
| be13546-ad65-40eb-8489d4352ed | 4/14/2023 | ETH | 0.55383522 | Customer Withdrawal |
| be13546-ad65-40eb-8489d4352ed | 4/14/2023 | ETH | 411.54040200 | Customer Withdrawal |
| be13546-ad65-40eb-8489d4352ed | 4/7/2023 | ETH | 0.04852183 | Customer Withdrawal |
| be1d6ee-7c01-4fca-a41f-fc4019d5348db | 4/11/2023 | XRP | 5.55021295 | Customer Withdrawal |
| be43255-963a-49f1-a182-272183bb808a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bea63255-963a-49f1-b182-272183bb0d8a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bea63255-963a-49f1-b182-272183bb0d8a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bea67602-988c-44f2-8017-1d7e16462094 | 4/6/2023 | USD | 13.90232298635 | Customer Withdrawal |
| bea6af79-0cdd-482e-90cd-37984651e1e | 4/19/2023 | FLR | 74.54750000 | Customer Withdrawal |
| bea6af79-0cdd-482e-90cd-37984651e1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bea795bb-cda1-4e45-84ee-8bb34853df82 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bea795bb-cda1-4e45-84ee-8bb34853df82 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bea52dab-712f-4475-b566-8592fc726a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea52dab-712f-4475-b566-8592fc726a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea52dab-712f-4475-b566-8592fc726a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea5616-ba24-45e3-a3eb-c00996464cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea5616-ba24-45e3-a3eb-c00996464cea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea5616-ba24-45e3-a3eb-c00996464cea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea877-0098-46bb-bcf1-ffed2a811dc0 | 4/18/2023 | XRP | 0.33497284 | Customer Withdrawal |
| beaa4df6-a9e9-48ca-a607-c05de3a3b91e | 4/10/2023 | LTC | 16.98508527 | Customer Withdrawal |
| beaa5af9-34d6-4b3e-9a2b-8c53b7cb57ce | 4/19/2023 | DASH | 8.90000000 | Customer Withdrawal |
| beab4af-16d6-4c6f-9f7b-843373743a1c | 4/19/2023 | LINK | 1.00000000 | Customer Withdrawal |
| beab4af-16d6-4c6f-9f7b-843373743a1c | 4/19/2023 | SLP | 95.00000000 | Customer Withdrawal |
| beab4af-16d6-4c6f-9f7b-843373743a1c | 4/19/2023 | SC | 3,799.00000000 | Customer Withdrawal |
| beac62-9845-4c1e-9a62-e6d33f67a5e3 | 4/19/2023 | ADA | 138.24000000 | Customer Withdrawal |
| bead716d-c3a6-4539-a3eb-cbb0c3193471 | 4/7/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bead716d-c3a6-4539-a3eb-cbb0c3193471 | 4/7/2023 | XRP | 12.66253182 | Customer Withdrawal |
| beb2e57-c95e-44a4-b3b6-c43a4e0a9478 | 4/13/2023 | USD | 13.09236471 | Customer Withdrawal |
| beb2e57-c95e-44a4-b3b6-c43a4e0a9478 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| beb2e57-c95e-44a4-b3b6-c43a4e0a9478 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| beb2e57-c95e-44a4-b3b6-c43a4e0a9478 | 4/19/2023 | ETH | 0.00000036 | Customer Withdrawal |
| beb6a2a-a13c-47b9-a3a7-80a8b5a8b3c4 | 4/13/2023 | ADA | 13.07083822 | Customer Withdrawal |
| beb6a2a-a13c-47b9-a3a7-80a8b5a8b3c4 | 2/10/2023 | ADA | 13.00205325 | Customer Withdrawal |
| beb6a2a-a13c-47b9-a3a7-80a8b5a8b3c4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| beb781-8815-4ba2-bf2f-4bfa35763bc3 | 4/19/2023 | ADA | 23.99000000 | Customer Withdrawal |
| beb781-8815-4ba2-bf2f-4bfa35763bc3 | 4/19/2023 | ADA | 11.99000000 | Customer Withdrawal |
| beb9ad7-e63-45c8-b71b-a24ba0dc0b9 | 4/15/2023 | ADA | 13.07083822 | Customer Withdrawal |
| beb9ad7-e63-45c8-b71b-a24ba0dc0b9 | 2/10/2023 | ADA | 13.00205325 | Customer Withdrawal |
| beb9ad7-e63-45c8-b71b-a24ba0dc0b9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| beba6f12-c3cd-4505-b0a4-7b7a06 f2693 | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| beba6f12-c3cd-4505-b0a4-7b7a06 f2693 | 4/5/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| bebe55d-a915-4e8d-b4c3-9b27c9c46be5 | 4/24/2023 | USD | 1,729.55000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bec07058-0325-465d-ab09-8846192a84ab | 4/13/2023 | LTC | 0.09000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/13/2023 | LTC | 5.00570699 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/13/2023 | XRP | 13,136.91637562 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/17/2023 | ADA | 6,412.45321530 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/29/2023 | XVG | 6,095.00000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/20/2023 | XVG | 15.00000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/29/2023 | XVG | 495.00000000 | Customer Withdrawal |
| bec07058-0325-465d-ab09-8846192a84ab | 4/15/2023 | FLR | 2,000.17297500 | Customer Withdrawal |
| bec0b68b-72ba-433d-987a-93ef6f387b3d | 2/7/2023 | XLM | 16,257.44274600 | Customer Withdrawal |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | 4/3/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | 4/3/2023 | HBAR | 37,583.52254532 | Customer Withdrawal |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | 4/3/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| bec3baaa-0e09-4d25-b854-48813a92066c | 4/2/2023 | DGB | 475,735.03278142 | Customer Withdrawal |
| bec3baaa-0e09-4d25-b854-49813a92066c | 4/2/2023 | DGB | 9.80000000 | Customer Withdrawal |
| bec4652b-53d4-48f0-b6a8-85c1b1a0c2c3 | 4/17/2023 | USD | 230.75000000 | Customer Withdrawal |
| bec5793a-cbd8-4e2a-81c4-0c883f427b43 | 2/5/2023 | BTC | 0.03190375 | Customer Withdrawal |
| bec6b917-8893-4feb-8115-7dc9be0d8edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bec6b917-8893-4feb-8118-7dc9be0d8edf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bec6b917-8893-4feb-8115-7dc9be0d8edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bec8fede-4c49-4a38-ac3d-050fe112ea3a | 4/14/2023 | LTC | 2.73345681 | Customer Withdrawal |
| bec8fede-4c49-4a38-ac3d-050fe112ea3a | 4/14/2023 | BTC | 0.02480534 | Customer Withdrawal |
| bec834c1-62ec-4160-9339-b60f0c7f82a2 | 4/6/2023 | ADA | 53,696.11336274 | Customer Withdrawal |
| bec834c1-62ec-4160-9339-b60f0c7f82a2 | 4/6/2023 | USDT | 827.57750037 | Customer Withdrawal |
| beca7448-ba2a-459a-97aa-511125ba6f30 | 4/3/2023 | BTC | 0.13883934 | Customer Withdrawal |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | 4/1/2023 | ETH | 10.85030844 | Customer Withdrawal |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | 4/1/2023 | BTC | 1.75390637 | Customer Withdrawal |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | 4/1/2023 | BTC | 0.34970000 | Customer Withdrawal |
| becc932-a6d8-4b0e-baad-a332b71c5dfa | 4/21/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| becd932-a6d8-4b0e-baad-a332b71c5dfa | 4/5/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| becd932-a6d8-4b0e-baad-a332b71c5dfa | 4/21/2023 | XLM | 7,993.81187050 | Customer Withdrawal |
| becd932-a6d8-4b0e-baad-a332b71c5dfa | 4/5/2023 | BTC | 0.03865677 | Customer Withdrawal |
| bece0129-d205-418b-8a4c-60e5c308f3ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bece0129-d205-418b-8a4c-60e5c308f3ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bece0129-d205-418b-8a4c-60e5c308f3ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bechba2c-4fc0-4e2b-b7ca-a71cc20e8166 | 3/31/2023 | ATOM | 2.78368468 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | ETH | 4.34981500 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | ETH | 0.01450000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | HIVE | 318.65100000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | HBAR | 4,844.26173238 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | FIRO | 25.84899999 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | FIRO | 4.90000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 3/10/2023 | USDT | 2,345.75126615 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | USDT | 42.00000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | STEEM | 318.65100000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 3/16/2023 | ENJ | 1,109.00000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/25/2023 | ALGO | 686.07014067 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/25/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | BAT | 110.00000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | BAT | 3,010.00000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/24/2023 | BTC | 0.83613963 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | USD | 1,285.45000000 | Customer Withdrawal |
| bed1fb27-5380-40b8-a040-afb7c1ba5d70 | 4/28/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| bed1b8a-4db9-4112-9a48-0bcded44e188 | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bed1b8a-4db9-4112-9a48-0bcded44e188 | 4/14/2023 | USDT | 90.09466315 | Customer Withdrawal |
| bed1b8a-4db9-4112-9a48-0bcded44e188 | 4/14/2023 | XLM | 1,499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | 4/14/2023 | BTC | 0.00418644 | Customer Withdrawal |
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | 4/14/2023 | BTC | 0.04115433 | Customer Withdrawal |
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | 4/14/2023 | FLR | 14.10950000 | Customer Withdrawal |
| bed23751-c02e-4f64-984e-0793bdc64fa1 | 4/28/2023 | ADA | 4,588.99205902 | Customer Withdrawal |
| bed2bd7f-6cb4-4c5b-9863-54e082c0a927 | 4/5/2023 | BTC | 0.00125557 | Customer Withdrawal |
| bed39194-059b-4995-bbc8-4086a70efd13 | 4/4/2023 | USD | 536.56000000 | Customer Withdrawal |
| bed57b38-4fc1-467b-b6c3-9fca4f3feb13 | 4/20/2023 | SC | 1,595.04.88908406 | Customer Withdrawal |
| bed88888-2619-4589-b298-01bfaa568bee | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| bed88888-2619-4589-b298-01bfaa568bee | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| bed88888-2619-4589-b298-01bfaa568bee | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| bed7c925-9879-4b4a-97d4-e9943ffcb469 | 4/4/2023 | ETH | 0.14276617 | Customer Withdrawal |
| bed7c925-9879-4b4a-97d4-e9943ffcb469 | 4/4/2023 | ETH | 0.49580004 | Customer Withdrawal |
| bed8b6b6-c144-4cff-9aae-5767112d8e02a | 4/18/2023 | USD | 8,553.30000000 | Customer Withdrawal |
| bed94f69-3789-4b8c-804e-556ca5aff23f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bed94f69-3789-4b8c-804e-556ca5aff23f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed94f69-3789-4b8c-804e-556ca5aff23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bed9b9d6-a62a-4471-95c4-a6be2ad631de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bed9b9d6-a62a-4471-95c4-a6be2ad631de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed9b9d6-a62a-4471-95c4-a6be2ad631de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bed9efc0-3bb6-4dae-8550-9fd7a27b2ae9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bed9efc0-3bb6-4dae-8550-9fd7a27b2ae9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bed9efc0-3bb6-4dae-8550-9fd7a27b2ae9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bedb787c-77c2-4c0e-a99c-5ab69ded6f69 | 4/4/2023 | SC | 20,178.47896725 | Customer Withdrawal |
| bedbcf5b-8af0-4464-9a50-8ede73357214 | 4/3/2023 | STORJ | 23.47058824 | Customer Withdrawal |
| bedbcf5b-8af0-4464-9a50-8ede73357214 | 4/3/2023 | BTC | 0.00065723 | Customer Withdrawal |
| bedbcf5b-8af0-4464-9a50-8ede73357214 | 4/20/2023 | FLR | 16.73625921 | Customer Withdrawal |
| bede5936-1c37-4575-b800-531889f1fbd5 | 4/2/2023 | XRP | 3,389.75396569 | Customer Withdrawal |
| bede5936-1c37-4575-b800-531889f1fbd5 | 4/5/2023 | ADA | 341.71775915 | Customer Withdrawal |
| bede5936-1c37-4575-b800-531889f1fbd5 | 4/5/2023 | DOGE | 71.81657621 | Customer Withdrawal |
| bede5936-1c37-4575-b800-531889f1fbd5 | 4/3/2023 | XLM | 248.46559473 | Customer Withdrawal |
| bede5936-1c37-4575-b800-531889f1fbd5 | 4/5/2023 | ALGO | 62.04597940 | Customer Withdrawal |
| bedfe4e6-7c0d-411c-8b26-653612a0bdc8 | 4/5/2023 | BTC | 0.00080000 | Customer Withdrawal |
| bedfe4e6-7c0d-411c-8b26-653612a0bdc8 | 4/7/2023 | BTC | 0.35802304 | Customer Withdrawal |
| bee0244a-d326-41b5-bcf6-80144133599b2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bee0244a-d326-41b5-bcf6-80144133599b2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bee0244a-d326-41b5-bcf6-80144133599b2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bee02bc0-f7ff-4e3c-bcec-399827ab1dc2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bee02bc0-f7ff-4e3c-bcec-399827ab1dc2 | 3/10/2023 | DOGE | 50.84880130 | Customer Withdrawal |
| bee02bc0-f7ff-4e3c-bcec-399827ab1dc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee02bc0-f7ff-4e3c-bcec-399827ab1dc2 | 3/10/2023 | BTC | 0.00006603 | Customer Withdrawal |
| bee0677c-261c-4f89-9706-28ccd18634a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bee0677c-261c-4f89-9706-28ccd18634a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee0677c-261c-4f89-9706-28ccd18634a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bee153cd-cf6c-443b-b982-38ec95b23883 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bee153cd-cf6c-443b-b982-38ec95b23883 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bee153cd-cf6c-443b-b982-38ec95b23883 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bee29d27-ee48-4eaa-853f-93ad2d834f80 | 4/9/2023 | ETH | 0.07348848 | Customer Withdrawal |
| bee21983-0659-4438-811e-968df0759a2e | 4/7/2023 | ETH | 0.17498638 | Customer Withdrawal |
| bee21983-0659-4438-811e-968df0759a2e | 4/7/2023 | DGB | 303.21598572 | Customer Withdrawal |
| bee2aadd-3dcd-4ac8-8ec9-8bef898b6c877 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bee2aadd-3dcd-4ac8-8ec9-8bef898b6c877 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bee2aadd-3dcd-4ac8-8ec9-8bef898b6c877 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bee2c348-0f17-4ad2-a57d-228d55eb9e03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee2c348-0f17-4ad2-a57d-228d55eb9e03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bee2c348-0f17-4ad2-a57d-228d55eb9e03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bee34eb0-c48e-4e3a-b9ba-c58a36c40053 | 4/9/2023 | BCH | 0.00483552 | Customer Withdrawal |
| bee34eb0-c48e-4e3a-b9ba-c58a36c40053 | 4/3/2023 | XRP | 72.97885516 | Customer Withdrawal |
| bee34779-533e-4616-a10d-7ad2cefd6995 | 3/13/2023 | BSV | 83.75237070 | Customer Withdrawal |
| bee34779-533e-4616-a10d-7ad2cefd6995 | 3/13/2023 | ADA | 16,228.72942326 | Customer Withdrawal |
| bee34779-533e-4616-a10d-7ad2cefd6995 | 3/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bee34779-533e-4616-a10d-7ad2cefd6995 | 4/1/2023 | ADA | 21.48090806 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bee34a79-533e-4616-a10d-7ad2ce4d8995 | 3/13/2023 | DOGE | 260,145.84821591 | Customer Withdrawal |
| bee34a79-533e-4616-a10d-7ad2ce4d8995 | 3/13/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| bee3c900-5961-4504-a5cc-2e69851295e | 4/30/2023 | XVG | 15.00000000 | Customer Withdrawal |
| bee3c900-5961-4504-a5cc-2e69851295e | 4/30/2023 | XVG | 14,935.55000000 | Customer Withdrawal |
| bee3c900-5961-4504-a5cc-2e69851295e | 4/30/2023 | TRX | 7.60000000 | Customer Withdrawal |
| bee3c900-5961-4504-a5cc-2e69851295e | 4/30/2023 | TRX | 17,998.56400000 | Customer Withdrawal |
| bee5d15a-8620-4764-b362-7ff5e2cf6a7f | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| bee5d15a-8620-4764-b362-7ff5e2cf6a7f | 4/7/2023 | XLM | 174.76250000 | Customer Withdrawal |
| bee63ce9-88c4-4472-b80c-3ad49a5a1f9 | 4/12/2023 | BTC | 0.12057399 | Customer Withdrawal |
| bee82866-31f8-482d-ab31-420a02e3c644 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bee82866-31f8-482d-ab31-420a02e3c644 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bee82866-31f8-482d-ab31-420a02e3c644 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| bee827f-ae87-4756-98fa-a2dbdd311671 | 4/8/2023 | ETH | 0.01605075 | Customer Withdrawal |
| bee827f-ae87-4756-98fa-a2dbdd311671 | 4/8/2023 | ATOM | 39,342.97575435 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | ADA | 10,308.96551724 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | ADA | 3,009.00000000 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | XVG | 11,018.86500000 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | XLM | 99.00000000 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | XLM | 2,669.95000000 | Customer Withdrawal |
| bee88fc3-90f9-444b-b59e-c0a9db778704 | 4/5/2023 | XEM | 1,996.02104978 | Customer Withdrawal |
| bee8049b-d670-4595-94f9-2d7f13a5c0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee8049b-d670-4595-94f9-2d7f13a5c0e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bee8049b-d670-4595-94f9-2d7f13a5c0e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bee7f03-b32b-4562-aace-21dbdc861f94 | 3/10/2023 | OMG | 2.42802562 | Customer Withdrawal |
| bee7f03-b32b-4562-aace-21dbdc861f94 | 2/10/2023 | OMG | 0.00007867 | Customer Withdrawal |
| bee7f03-b32b-4562-aace-21dbdc861f94 | 4/10/2023 | OMG | 0.00022083 | Customer Withdrawal |
| bee7f03-b32b-4562-aace-21dbdc861f94 | 4/29/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | 4/29/2023 | LSK | 299.00000000 | Customer Withdrawal |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | 4/29/2023 | ZRX | 3,999.00000000 | Customer Withdrawal |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | 4/29/2023 | ZRX | 1,062.00000000 | Customer Withdrawal |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | 4/29/2023 | XTZ | 189.75073660 | Customer Withdrawal |
| be42911-d0df-4f91-9d69-a9c353ed91a8 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be42911-d0df-4f91-9d69-a9c353ed91a8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be42911-d0df-4f91-9d69-a9c353ed91a8 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| bef52850-7485-4985-ae56-77f1b671fa6f | 4/17/2023 | DOGE | 672.28894364 | Customer Withdrawal |
| bef52850-7485-4985-ae56-77f1b671fa6f | 4/18/2023 | FLR | 619.00000000 | Customer Withdrawal |
| bef5455c-ff84-4373-b5dc-67f5bdff9226a | 4/22/2023 | LTC | 0.58422249 | Customer Withdrawal |
| bef5455c-ff84-4373-b5dc-67f5bdff9226a | 4/27/2023 | NEO | 998.00000000 | Customer Withdrawal |
| bef5455c-ff84-4373-b5dc-67f5bdff9226a | 4/26/2023 | SYS | 3,000.00000000 | Customer Withdrawal |
| bef5455c-ff84-4373-b5dc-67f5bdff9226a | 4/26/2023 | DOGE | 2,508.00000000 | Customer Withdrawal |
| bef5455c-ff84-4373-b5dc-67f5bdff9226a | 4/22/2023 | BTC | 0.00199023 | Customer Withdrawal |
| bef6c758-49f5-484e-b0e9-77d9d8c8737 | 4/5/2023 | ADA | 1,329.11190041 | Customer Withdrawal |
| bef7e7c9-6bfc-419c-93b0-8ae79b0dae65 | 4/5/2023 | BTC | 1,984.40500000 | Customer Withdrawal |
| bef7e7c9-6bfc-419c-93b0-8ae79b0dae65 | 4/11/2023 | DNT | 2,920.72849488 | Customer Withdrawal |
| bef7e7c9-6bfc-419c-93b0-8ae79b0dae65 | 4/14/2023 | DNT | 9,500.00000000 | Customer Withdrawal |
| bef9b41f-1f6d-42fd-bc40-a8af278a62bb | 3/14/2023 | ROD | 0.00017921 | Customer Withdrawal |
| beeb-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/29/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| beeb-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/28/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| beeb-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/28/2023 | HBAR | 12,800.56171861 | Customer Withdrawal |
| beeb-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/28/2023 | GAME | 9,995.00000000 | Customer Withdrawal |
| befd3c10-47ba-42cf-ca4f-cae45285 | 4/20/2023 | GAME | 9,955.00000000 | Customer Withdrawal |
| befd3c10-47ba-42cf-ca4f-cae45285 | 4/26/2023 | USD | 0.00587900 | Customer Withdrawal |
| bef-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/25/2023 | FLR | 0.00000000 | Customer Withdrawal |
| bef-caab-7c72-4c5a-ac1a-9cd31eeff109 | 4/29/2023 | FLR | 401.50000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/6/2023 | ETC | 9.99000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/6/2023 | ETC | 0.00000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/6/2023 | ETH | 0.10000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/6/2023 | ETH | 1.89510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/5/2023 | BCH | 0.26089824 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/11/2023 | XRP | 299.00000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/11/2023 | XRP | 999.95000000 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/12/2023 | BTC | 0.15645991 | Customer Withdrawal |
| bf02dd8e-8af5-435c-be6a-736ec3f0200d | 4/12/2023 | USD | 18.36000000 | Customer Withdrawal |
| bf03071f-f932-4eb0-8eb7-fbf72ad7e766 | 4/30/2023 | LTC | 0.20949313 | Customer Withdrawal |
| bf03071f-f932-4eb0-8eb7-fbf72ad7e766 | 4/30/2023 | ETH | 0.46673271 | Customer Withdrawal |
| bf03071f-f932-4eb0-8eb7-fbf72ad7e766 | 4/30/2023 | XRP | 96.65361600 | Customer Withdrawal |
| bf03071f-f932-4eb0-8eb7-fbf72ad7e766 | 4/30/2023 | XLM | 779.64240440 | Customer Withdrawal |
| bf03071f-f932-4eb0-8eb7-fbf72ad7e766 | 4/30/2023 | BTC | 0.00162341 | Customer Withdrawal |
| bf03811c-fa94-4b02-b6ca-b6a5cc6f09 | 4/13/2023 | FLR | 13.75497356 | Customer Withdrawal |
| bf04487d-4ec7-4a9a-b88b-5bdc8f92a770 | 4/10/2023 | FLR | 49.00000000 | Customer Withdrawal |
| bf05e43-b4e9-4625-b2ee-eb0e061d8 | 3/30/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| bf05e43-b4e9-4625-b2ee-eb0e061d8 | 2/7/2023 | USD | 4,819.59000000 | Customer Withdrawal |
| bf072f68-5bca-4e0e-9d55-226889a3d0a | 4/27/2023 | BTC | 0.18180000 | Customer Withdrawal |
| bf072f68-5bca-4e0e-9d55-226889a3d0a | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf072f68-5bca-4e0e-9d55-226889a3d0a | 4/27/2023 | FLR | 13.94000000 | Customer Withdrawal |
| bf085643-5bce-4f0d-8af4-cc4d57faff0 | 4/5/2023 | USD | 3,627.40000000 | Customer Withdrawal |
| bf088af7-cbf3-45d3-b52e-7d46780f1d8 | 4/6/2023 | BTC | 301.31155899 | Customer Withdrawal |
| bf09072-8afc-4bba-afdc-c30e26d8e | 4/7/2023 | FLR | 6.00000000 | Customer Withdrawal |
| bf09072-8afc-4bba-afdc-c30e26d8e | 4/7/2023 | FLR | 7,147.11083020 | Customer Withdrawal |
| bf09-cbca-9fbb-48af-9df0-98c5a | 4/26/2023 | BTC | 0.00162341 | Customer Withdrawal |
| bf09-cbca-9fbb-48af-9df0-98c5a | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf0d7286-7d96-4b68-bf92-98fb8cde | 4/11/2023 | BTC | 0.01166120 | Customer Withdrawal |
| bf0d7286-7d96-4b68-bf92-98fb8cde | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf0d7286-7d96-4b68-bf92-98fb8cde | 4/11/2023 | USD | 3.00000000 | Customer Withdrawal |
| bf0fe12e-7a05-4c2d-b3f0-7c35cc22d | 4/19/2023 | USDT | 4.97000000 | Customer Withdrawal |
| bf0fe12e-7a05-4c2d-b3f0-7c35cc22d | 4/27/2023 | USDT | 2.99570000 | Customer Withdrawal |
| bf102-5c6a-4c97-a3b2-54abef20d4a | 4/20/2023 | BTC | 0.00162341 | Customer Withdrawal |
| bf1028-6608-49b6-9bf5-bc5d0c8b | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| bf11e6a8-6608-49b6-9bf5-bc5d0c8b | 4/6/2023 | USD | 4.00000000 | Customer Withdrawal |
| bf1125fe-a8b5-4e3d-b7e9-08b17f7fd | 4/13/2023 | FLR | 37.76375000 | Customer Withdrawal |
| bf13c6f7-ce74-4dd4-ba7a-5730e4b | 4/5/2023 | BTC | 848.64000000 | Customer Withdrawal |
| bf13c6f7-ce74-4dd4-ba7a-5730e4b | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf143a24-8268-459c-9a2b-21de1a0f | 4/11/2023 | FLR | 144.20000000 | Customer Withdrawal |
| bf1556-8bce-4b83-9c2d-eb35bdad | 4/19/2023 | USD | 3.00000000 | Customer Withdrawal |
| bf15b-8bce-4b83-9c2d-eb35bdad | 4/19/2023 | FLR | 13.94000000 | Customer Withdrawal |
| bf15b-8bce-4b83-9c2d-eb35bdad | 4/13/2023 | FLR | 6.00000000 | Customer Withdrawal |
| bf16e5-8ec5-4e3e-8ba6-48af3f21 | 4/13/2023 | FLR | 0.00000000 | Customer Withdrawal |
| bf16e5-8ec5-4e3e-8ba6-48af3f21 | 4/5/2023 | USD | 3.00000000 | Customer Withdrawal |
| bf16e5-8ec5-4e3e-8ba6-48af3f21 | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| bf16e5-8ec5-4e3e-8ba6-48af3f21 | 4/5/2023 | USD | 4.00000000 | Customer Withdrawal |
| bf16e5-8ec5-4e3e-8ba6-48af3f21 | 4/5/2023 | USD | 7.00000000 | Customer Withdrawal |
| bf17282-9a05-4e76-a8c8-6b5e2bd | 4/11/2023 | BTC | 0.00162341 | Customer Withdrawal |
| bf17282-9a05-4e76-a8c8-6b5e2bd | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf185ae0-8c05-4a5b-8df0-98c5a | 4/6/2023 | BTC | 0.00162341 | Customer Withdrawal |
| bf185ae0-8c05-4a5b-8df0-98c5a | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf185ea0-9c76-4cda-8e29-04da0e | 4/6/2023 | XRP | 9.91810000 | Customer Withdrawal |
| bf185ea0-9c76-4cda-8e29-04da0e | 4/6/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf185eaf-9c76-4cea-8d29-3d5b51e663f7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf190690-3017-4aff-88f0-9a5a654e2501 | 4/3/2023 | XLM | 5,075.52285947 | Customer Withdrawal |
| bf190690-3017-4aff-88f0-9a5a654e2501 | 4/25/2023 | BTC | 0.09264985 | Customer Withdrawal |
| bf1939d9-d814-49c3-a298-c9b2cc7dd122 | 4/26/2023 | XEM | 1,071.45505786 | Customer Withdrawal |
| bf1939d9-d814-49c3-a298-c9b2cc7dd122 | 4/26/2023 | BAT | 1,868.67958738 | Customer Withdrawal |
| bf197d64-a2d2-4416-bcc6-8475887c06c6 | 4/14/2023 | ETC | 0.82468199 | Customer Withdrawal |
| bf1b3a04-7fc7-48f2-ac6c-000f6092807f | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bf1b3a04-7fc7-48f2-ac6c-000f6092807f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bf1b3a04-7fc7-48f2-ac6c-000f6092807f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| bf1b56fa-2c20-4e18-a18b-1309357bdf55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bf1b56fa-2c20-4e18-a18b-1309357bdf55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf1b56fa-2c20-4e18-a18b-1309357bdf55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | 4/29/2023 | OMG | 140.92988864 | Customer Withdrawal |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | 4/29/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | 4/29/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | 4/29/2023 | FLR | 2,265.42500000 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | XRP | 49.00000000 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | XRP | 916.31016738 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | HBAR | 7,794.16198564 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/4/2023 | XLM | 1,296.70329292 | Customer Withdrawal |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | 4/29/2023 | FLR | 280.80885600 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | LINK | 11.31222427 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | UNI | 13.41064863 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | TUSD | 475.48716810 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | DGB | 4,260.51169065 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | SC | 14,419.78744274 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | XLM | 885.96479696 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | XEM | 1,680.00597907 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | TRX | 3,423.66997956 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | BTC | 0.00970000 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | BTC | 0.57578496 | Customer Withdrawal |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | 4/23/2023 | FLR | 42.07788080 | Customer Withdrawal |
| bf1d2ff8-0e78-4eea-b015-d400dabaa7f4 | 3/16/2023 | USD | 1,060.00000000 | Customer Withdrawal |
| bf1d2ff8-0e78-4eea-b015-d400dabaa7f4 | 4/5/2023 | USD | 1,982.00000000 | Customer Withdrawal |
| bf1e1138-ee27-4084-ad7c-dcba3f80c8c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf1e1138-ee27-4084-ad7c-dcba3f80c8c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf1e1138-ee27-4084-ad7c-dcba3f80c8c7 | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1f9d21-d007-4b89-85c5-a46647b678b | 4/28/2023 | BTC | 0.00437741 | Customer Withdrawal |
| bf217b4b-4f82-4c52-8e02-0d1ae45d7535 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf217b4b-4f82-4c52-8e02-0d1ae45d7535 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf217b4b-4f82-4c52-8e02-0d1ae45d7535 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf21bd57-7e39-4632-802c-ec6788d695a0 | 2/9/2023 | BTTOLD | 2,284.71931400 | Customer Withdrawal |
| bf23ec37-260f-4f1c-aaacf-beaf3f7f44f0 | 4/10/2023 | ADA | 2,105.94656165 | Customer Withdrawal |
| bf23ec37-260f-4f1c-aaacf-beaf3f7f44f0 | 4/12/2023 | DOGE | 110,995.00000000 | Customer Withdrawal |
| bf23ec37-260f-4f1c-aaacf-beaf3f7f44f0 | 4/12/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| bf23ec37-260f-4f1c-aaacf-beaf3f7f44f0 | 4/12/2023 | BTC | 0.03312863 | Customer Withdrawal |
| bf24fef1-5219-4527-8871-965ba1e6f277 | 4/1/2023 | BTC | 0.05813994 | Customer Withdrawal |
| bf24fef1-5219-4527-8871-965ba1e6f277 | 4/1/2023 | WACME | 342.90000000 | Customer Withdrawal |
| bf25dcab-39c9-47c3-8b3b-62a140ae1737 | 4/3/2023 | BTC | 0.00113079 | Customer Withdrawal |
| bf267a37-8014-4681-9efa-59c20c1b80c3 | 4/10/2023 | XLM | 49.31379651 | Customer Withdrawal |
| bf267a37-8014-4681-9efa-59c20c1b80c3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bf267a37-8014-4681-9efa-59c20c1b80c3 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bf2716d5-c3eb-4fc6-8b16-6cab5802f119 | 4/7/2023 | DOGE | 1,459.94580059 | Customer Withdrawal |
| bf2716d5-c3eb-4fc6-8b16-6cab5802f119 | 4/7/2023 | USDC | 1,622.62637763 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/11/2023 | ETH | 0.44301848 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/25/2023 | XRP | 14.00000000 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/25/2023 | XRP | 1,412.90012761 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/11/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/11/2023 | GLM | 1,197.41107868 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/25/2023 | ETHW | 0.44521848 | Customer Withdrawal |
| bf2764fd-10cc-45fa-a3b7-6e51eea2f857 | 4/25/2023 | FLR | 214.89966480 | Customer Withdrawal |
| bf27b141-080c-4511-a012-36e29bf64460 | 4/12/2023 | USD | 2,855.41000000 | Customer Withdrawal |
| bf27a6e-aa0a-448a-883b-6050a4e70231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf27a6e-aa0a-448a-883b-6050a4e70231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf27a6e-aa0a-448a-883b-6050a4e70231 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf294b78-aa7c-4acc-8299-23c81a5ac388 | 4/9/2023 | BTC | 0.01970000 | Customer Withdrawal |
| bf294b78-aa7c-4acc-8299-23c81a5ac388 | 4/3/2023 | BTC | 0.03878223 | Customer Withdrawal |
| bf2a1611-06fc-415b-8fce-4197111f395f | 4/27/2023 | DASH | 0.45000000 | Customer Withdrawal |
| bf2a1611-06fc-415b-8fce-4197111f395f | 4/27/2023 | BTC | 0.20701170 | Customer Withdrawal |
| bf2a1611-06fc-415b-8fce-4197111f395f | 4/27/2023 | FLR | 152.70177560 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/29/2023 | ADA | 203.55878280 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/21/2023 | SC | 17,602.83472845 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/29/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/21/2023 | DOGE | 1,980.00000000 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/21/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/21/2023 | ENJ | 1,136.90710801 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/21/2023 | BAT | 1,291.90811195 | Customer Withdrawal |
| bf2a83af-9f94-4e94-b60f-563733bc0f3 | 4/29/2023 | BTC | 0.01246659 | Customer Withdrawal |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | 4/5/2023 | MATIC | 209.83985268 | Customer Withdrawal |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | 4/5/2023 | ETH | 1.20732450 | Customer Withdrawal |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | 4/5/2023 | ADA | 254.00000000 | Customer Withdrawal |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | 4/5/2023 | ADA | 4,999.62740472 | Customer Withdrawal |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | 4/5/2023 | BTC | 0.08354391 | Customer Withdrawal |
| bf2d5c6e-ba3a-4a3f-98d4-930ccc01d34a0 | 4/11/2023 | USD | 1,262.69000000 | Customer Withdrawal |
| bf2e588f-ea08-4431-855a-8a0faf65b2b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf2e588f-ea08-4431-855a-8a0faf65b2b5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf2e588f-ea08-4431-855a-8a0faf65b2b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf2f72d4-a4df-43c7-82f3-c4aca2f2d7a0 | 4/7/2023 | SOL | 1.26829929 | Customer Withdrawal |
| bf2f928b-185b-4d4f-98e7-085635f2fe9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bf2f928b-185b-4d4f-98e7-085635f2fe9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bf2f928b-185b-4d4f-98e7-085635f2fe9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bf311938-834d-4f48-a9e6-ec07082d4ce4 | 4/20/2023 | DOGE | 2,523.24280891 | Customer Withdrawal |
| bf311938-834d-4f48-a9e6-ec07082d4ce4 | 4/20/2023 | FLR | 180.31400000 | Customer Withdrawal |
| bf3163a3-70bb-4a07-990f-081409e593f7 | 4/30/2023 | MATIC | 32.62000000 | Customer Withdrawal |
| bf3163a3-70bb-4a07-990f-081409e593f7 | 4/30/2023 | XLM | 999.95000000 | Customer Withdrawal |
| bf3163a3-70bb-4a07-990f-081409e593f7 | 4/30/2023 | BTC | 0.00204218 | Customer Withdrawal |
| bf31cfc6-0f9e-49a8-8b04-98990e811ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf31cfc6-0f9e-49a8-8b04-98990e811ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf31cfc6-0f9e-49a8-8b04-98990e811ca2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf32c496-103b-ec85-b06f-516faed57f6 | 4/22/2023 | NXS | 28,619.34111008 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | ZEN | 9.99860000 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | ADA | 3,776.09163216 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | XLM | 1,168.80399078 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | TRX | 4,093.05123100 | Customer Withdrawal |
| bf33d42b-4a7e-4c55-8d9e-a183824e7e | 4/18/2023 | TRX | 97.60000000 | Customer Withdrawal |
| bf352c01-5cb8-4e82-87b3-6ec68047a511 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf352c01-5cb8-4e82-87b3-6ec68047a511 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf352c01-5cb8-4e82-87b3-6ec68047a511 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf359d30-c585-46cd-83c3-c9521480a0 | 4/29/2023 | BTC | 0.04506383 | Customer Withdrawal |
| bf35e805-cfea-4c6c-8d67-f1ad320b2840 | 3/10/2023 | USD | 3,565.76000000 | Customer Withdrawal |
| bf35e805-cfea-4c6c-8d67-f1ad320b2840 | 2/28/2023 | USD | 7,722.88000000 | Customer Withdrawal |
| bf35e805-cfea-4c6c-8d67-f1ad320b2840 | 4/30/2023 | USD | 3,069.86000000 | Customer Withdrawal |
| bf3613d1-bb83-402f-adf6-abf20452d024 | 4/5/2023 | USDC | 21.00000000 | Customer Withdrawal |
| bf3613d1-bb83-402f-adf6-abf20452d024 | 4/5/2023 | USDC | 140.46329249 | Customer Withdrawal |
| bf3613d1-bb83-402f-adf6-abf20452d024 | 4/5/2023 | BTC | 0.00806619 | Customer Withdrawal |
| bf36550f-c973-4340-900f-aff78cad1932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf36550f-c973-4340-900f-aff78cad1932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf36550f-c973-4340-900f-aff78cad1932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf36cf12-65c8-4525-8c92-f79d76111834 | 4/5/2023 | ETH | 0.05539000 | Customer Withdrawal |
| bf36cf12-65c8-4525-8c92-f79d76111834 | 4/20/2023 | USD | 3,090.00000000 | Customer Withdrawal |
| bf36cf12-65c8-4525-8c92-f79d76111834 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| bf3749bc-bc96-4d97-897d-6456b2a5e92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf3749bc-bc96-4d97-897d-6456b2a5e92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf3749bc-bc96-4d97-897d-6456b2a5e92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | ANT | 73.07798519 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | QTUM | 31.28507100 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | ETH | 0.82917200 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | XRP | 973.01795663 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | ZRX | 679.00000000 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | VET | 4,795.00000000 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | STORJ | 389.26898981 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | BAT | 2,077.00000000 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | BTC | 0.05967200 | Customer Withdrawal |
| bf38a729-58fb-4772-a9e0-c651f89b60df | 4/4/2023 | ETHW | 0.21640664 | Customer Withdrawal |
| bf3997fe-cf2b-4913-bff6-e496fe879800 | 4/7/2023 | XVG | 11.00000000 | Customer Withdrawal |
| bf3997fe-cf2b-4913-bff6-e496fe879800 | 4/7/2023 | XVG | 36,980.52049773 | Customer Withdrawal |
| bf39bee6-fd70-4d34-9527-199da681ce82 | 3/31/2023 | ETH | 0.24603586 | Customer Withdrawal |
| bf39bee6-fd70-4d34-9527-199da681ce82 | 3/31/2023 | ADA | 688.97076126 | Customer Withdrawal |
| bf39bee6-fd70-4d34-9527-199da681ce82 | 3/31/2023 | USDT | 5,431.93280371 | Customer Withdrawal |
| bf39dd1d-c420-4a6-9c2b-14121d8e9adf | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf39dd1d-c420-4a6-9c2b-14121d8e9adf | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf39dd1d-c420-4a6-9c2b-14121d8e9adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3a1c64-21e5-42b9-9e70-e6b10fbaabeb | 4/5/2023 | BTC | 0.00364128 | Customer Withdrawal |
| bf3a1c64-21e5-42b9-9e70-e6b10fbaabeb | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| bf3aefec-d119-4b41-bf04-e61ae2aa452f | 4/30/2023 | DOGE | 463.68032375 | Customer Withdrawal |
| bf3b29d3-19af-4c19-b1be-h126d4ec5ba9 | 4/28/2023 | ETH | 0.24999970 | Customer Withdrawal |
| bf3b29d3-19af-4c19-b1be-h126d4ec5ba9 | 4/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| bf3b29d3-19af-4c19-b1be-h126d4ec5ba9 | 4/28/2023 | DOGE | 11,810.10636986 | Customer Withdrawal |
| bf3b29d3-19af-4c19-b1be-h126d4ec5ba9 | 4/28/2023 | BTC | 0.07427843 | Customer Withdrawal |
| bf3e02d3-03a9-4bc6-abf1-a0eb627178bda | 4/29/2023 | ADA | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf415d10-5d7c-41af-8bbf-050d26ef0b99 | 4/14/2023 | BTC | 0.03755553 | Customer Withdrawal |
| bf4222d7-c8ca-49f8-ac8a-a25b7d2e011f | 4/14/2023 | BTC | 0.00970989 | Customer Withdrawal |
| bf4222d7-c8ca-49f8-ac8a-a25b7d2e011f | 4/14/2023 | BTC | 0.00828803 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf528136-399c-4660-bd25-74783b1a7401 | 4/5/2023 | XEM | 1,226.77770270 | Customer Withdrawal |
| bf54a0e3-1996-4335-a3a0-71d94b581452 | 4/6/2023 | USD | 115.90000000 | Customer Withdrawal |
| bf55001b-7b0f-47da-88c4-59712158472d | 4/12/2023 | XRP | 1,875.00000000 | Customer Withdrawal |
| bf55001b-7b0f-47da-88c4-59712158472d | 4/5/2023 | XLM | 737.95000000 | Customer Withdrawal |
| bf553a58-fcc0-4f07-92c5-860f44c1fdb1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bf553a58-fcc0-4f07-92c5-860f44c1fdb1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bf553a58-fcc0-4f07-92c5-860f44c1fdb1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bf563d57-e67a-4c32-9b4f-fdb18fb66bbb | 4/6/2023 | USD | 3,046.70000000 | Customer Withdrawal |
| bf56a025-a4f6-4796-acb4-9760624ccd37 | 4/18/2023 | ETH | 0.09855869 | Customer Withdrawal |
| bf56a025-a4f6-4796-acb4-9706924ccd37 | 4/18/2023 | WAXP | 3,489.00000000 | Customer Withdrawal |
| bf56a025-a4f6-4796-acb4-9706924ccd37 | 4/18/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| bf57a22d-206d-4723-bac1-1aabf6ae7e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf57a22d-206d-4723-bac1-1aabf6ae7e3e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf57a22d-206d-4723-bac1-1aabf6ae7e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf596355-5bee-49a1-8f8e-ddc7e00208a | 4/18/2023 | ICX | 19.92750000 | Customer Withdrawal |
| bf596355-5bee-49a1-8f8e-ddc7e00208a | 4/18/2023 | FLR | 148.59404999 | Customer Withdrawal |
| bf599dcf-055a-4a7a-95a8-89ce64b058c5 | 4/4/2023 | USD | 116.38000000 | Customer Withdrawal |
| bf599dcf-055a-4a7a-95a8-89ce64b058c5 | 4/4/2023 | USD | 91.13000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | LTC | 3.49000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | BCH | 0.99900000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | XRP | 57.00000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | XRP | 7,999.00000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | ADA | 3,574.00000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | BTC | 0.00224917 | Customer Withdrawal |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | 4/19/2023 | FLR | 1,216.55457700 | Customer Withdrawal |
| bf5cd34a-d593-4104-8ae8-9b3fbc74c83e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf5cd34a-d593-4104-8ae8-9b3fbc74c83e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf5cd34a-d593-4104-8ae8-9b3fbc74c83e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf5f2fb4-6856-4c09-b043-06715488a5b5 | 4/13/2023 | OMG | 134.47213815 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/4/2023 | ADA | 44,834.90050369 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/4/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/7/2023 | ADA | 35.66579911 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/4/2023 | SC | 999.90000000 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/7/2023 | SC | 499,414.99442376 | Customer Withdrawal |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | 4/7/2023 | ALGO | 12.99277904 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b48555a2 | 4/11/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | AVAX | 54.89900000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | ANT | 10.24333812 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | MATIC | 562.00000000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | SNX | 215.00000000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | FTM | 3,314.00000000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | DGB | 55,554.79558197 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | ZIL | 33,332.99795357 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | GRT | 8,827.00000000 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | BTC | 0.11586118 | Customer Withdrawal |
| bf60436b-c0ac-4cdd-b81a-34cf5b4855a2 | 4/11/2023 | GALA | 4,224.00000000 | Customer Withdrawal |
| bf60e054-a2f7-4b0e-ba82-fdf46f4c58ea | 4/21/2023 | XVG | 455.00000000 | Customer Withdrawal |
| bf61b761-0446-4034-a656-3fc730506ac7 | 4/20/2023 | BTC | 6.46914475 | Customer Withdrawal |
| bf61b761-0446-4034-a656-3fc730506ac7 | 2/9/2023 | BTTOLD | 384.07038100 | Customer Withdrawal |
| bf61b761-0446-4034-a656-3fc730506ac7 | 4/30/2023 | FLR | 173.97443880 | Customer Withdrawal |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | 4/4/2023 | SOL | 0.99000000 | Customer Withdrawal |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | 4/4/2023 | SOL | 33.55900412 | Customer Withdrawal |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | 4/4/2023 | BSV | 184.52391701 | Customer Withdrawal |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | 4/4/2023 | BSV | 0.44226750 | Customer Withdrawal |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | 4/4/2023 | ALGO | 2,718.46864909 | Customer Withdrawal |
| bf621187-a99a-4afb-a50c-3f7634b9b322 | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| bf621187-a99a-4afb-a50c-3f7634b9b322 | 4/22/2023 | ETH | 0.24450000 | Customer Withdrawal |
| bf621187-a99a-4afb-a50c-3f7634b9b322 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| bf621187-a99a-4afb-a50c-3f7634b9b322 | 4/22/2023 | DGB | 548.95000000 | Customer Withdrawal |
| bf657fd5-b0a3-4d25-a7e2-eff3f030f732 | 2/9/2023 | BTTOLD | 140.71727900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf66c72d-aa29-415a-b22f-4a6d5a314f7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf66c720-aa29-415a-b22f-4a6d5a314f7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf66c72d-aa29-415a-b22f-4a6d5a314f7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf67681e-8d8-45b2-ae03-b075896f47ed | 3/31/2023 | XRP | 24.00000000 | Customer Withdrawal |
| bf68847a-cbd8-49b1-afa1-42b7a79eedbb | 4/8/2023 | DOGE | 126.00000000 | Customer Withdrawal |
| bf68847a-cbd8-49b1-afa1-42b7a79eedbb | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bf68847a-cbd8-49b1-afa1-42b7a79eedbb | 4/9/2023 | BTC | 0.00850000 | Customer Withdrawal |
| bf68847a-cbd8-49b1-afa1-42b7a79eedbb | 4/9/2023 | DOGE | 6,415.00000000 | Customer Withdrawal |
| bf686a33-d605-4299-88aa-5c93954868f12 | 4/21/2023 | FLR | 22.54242929 | Customer Withdrawal |
| bf68be30-0061-4155-8141-e0237015271f | 4/19/2023 | ETH | 2.81279163 | Customer Withdrawal |
| bf68be30-0061-4155-8141-e0237015271f | 4/19/2023 | ETH | 0.01450000 | Customer Withdrawal |
| bf68be30-0061-4155-8141-e0237015271f | 4/30/2023 | ETHW | 2.83559163 | Customer Withdrawal |
| bf694823-e431-44af-82c0-33b8487bc54a | 4/6/2023 | USDT | 1,245.73058271 | Customer Withdrawal |
| bf6a6db5-0baf-4cc4-9c39-2c663c31302b | 4/12/2023 | XLM | 3,788.31131410 | Customer Withdrawal |
| bf6a6db5-0baf-4cc4-9c39-2c663c31302b | 4/12/2023 | SHIB | 98,766,961.00010000 | Customer Withdrawal |
| bf6c7e74-e50b-4a39-a596-f0666308b44b | 4/10/2023 | ETH | 1.43850000 | Customer Withdrawal |
| bf6d57df-ae21-4259-849b-ecb625e71641 | 4/4/2023 | USD | 1,934.27000000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 24.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 19.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 24.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 24.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 29.00000000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 9.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 19.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 19.99900000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 20.97000680508 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 2/13/2023 | USD | 957.87000000 | Customer Withdrawal |
| bf6d83ea-c18c-49a8-a089-8e090449c043 | 4/28/2023 | XRP | 2,802.97584000 | Customer Withdrawal |
| bf6f93a1-3f84-4fb4-b579-0f950fbce0f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf6f93a1-3f84-4fb4-b579-0f950fbce0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf6f93a1-3f84-4fb4-b579-0f950fbce0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf70d4f7-0c8b-45df-bdc7-4c088173867f6 | 4/12/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| bf70d4f7-0c8b-45df-bdc7-4c0881738676 | 4/12/2023 | XEM | 346.00000000 | Customer Withdrawal |
| bf717807-d74a-4a25-ad53-87ab59654546 | 4/18/2023 | ETH | 0.01110000 | Customer Withdrawal |
| bf717807-d74a-4a25-ad53-87ab59654546 | 4/18/2023 | ETH | 0.34186231 | Customer Withdrawal |
| bf717807-d74a-4a25-ad53-87ab59654546 | 4/18/2023 | ADA | 40.00000000 | Customer Withdrawal |
| bf717807-d74a-4a25-ad53-87ab59654546 | 4/18/2023 | XRP | 5.199.12505612 | Customer Withdrawal |
| bf717807-d74a-4a25-ad53-87ab59654546 | 4/5/2023 | USD | 105.00000000 | Customer Withdrawal |
| bf71a421-8483-4127-8f65-294e5550b9e1 | 4/17/2023 | USD | 103.62000000 | Customer Withdrawal |
| bf72c4e1-9e83-44d1-843c-72b1f9432163 | 4/7/2023 | BTC | 0.03834723 | Customer Withdrawal |
| bf73f9a-d5d2-45df-93f8-1cb98a5a301c | 4/26/2023 | BTC | 1.00905394 | Customer Withdrawal |
| bf73f9a-d5d2-45df-93f8-1cb98a5a301c | 4/26/2023 | BTC | 0.25770000 | Customer Withdrawal |
| bf74c970-5a99-4859-a3d9-794fd4d28d53 | 3/29/2023 | TRX | 4,823.15339200 | Customer Withdrawal |
| bf7506e8-a69f-4f97-aaac-8e72f508de0c0 | 4/10/2023 | USD | 1,067.55000000 | Customer Withdrawal |
| bf76e1bb-855a-4334-8967-e24483b1de46 | 5/4/2023 | PIVX | 867.64777053 | Customer Withdrawal |
| bf76e1bb-855a-4334-8967-e24483b1de46 | 5/4/2023 | XVG | 22,184.00452483 | Customer Withdrawal |
| bf76f458-c73d-4363-8f34-f3640ba8098 | 3/31/2023 | ETH | 0.03100000 | Customer Withdrawal |
| bf76f458-c73d-4363-8f34-f3640ba8098 | 3/31/2023 | ADA | 43.18524256 | Customer Withdrawal |
| bf77b783-0f16-447a-a564-a0c28ea73daf | 3/31/2023 | BTC | 0.00160983 | Customer Withdrawal |
| bf7804de-8ffa-4761-bf1a-c363689e24b6 | 4/28/2023 | USDT | 247.21898867 | Customer Withdrawal |
| bf7804de-8ffa-4761-bf1a-c363689e24b6 | 4/28/2023 | FLR | 53.39615423 | Customer Withdrawal |
| bf7817b8-36da-4b84-91d4-a92447d60bca | 4/16/2023 | BTC | 1.50438550 | Customer Withdrawal |
| bf7817b8-36da-4b84-91d4-a92447d60bca | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bf7841cd-0537-480d-bd72-ba8dbff74162 | 4/4/2023 | USD | 2,350.00000000 | Customer Withdrawal |
| bf79078c-3fd6-4a1c-86f7-1dd93e5e4161 | 4/5/2023 | USD | 8,513.31000000 | Customer Withdrawal |
| bf797f0b0-fbba-4bf0-b3a3-1b2979b10004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf797f0b0-fbba-48df-b3a3-1b2979b10004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf797f0b0-fbba-48df-b3a3-1b2979b10004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf79d20a-c068-4feb-bec3-cc3f6995deb3 | 4/8/2023 | HBAR | 10,041.30727065 | Customer Withdrawal |
| bf79d20a-c068-4feb-bec3-cc3f6995deb3 | 4/8/2023 | SC | 959.40111306 | Customer Withdrawal |
| bf79d20a-c068-4feb-bec3-cc3f6995deb3 | 4/8/2023 | SC | 99.90000000 | Customer Withdrawal |
| bf79d20a-c068-4feb-bec3-cc3f6995deb3 | 4/8/2023 | SC | 140,999.90000000 | Customer Withdrawal |
| bf79f6c7-53bf-4fa4-8930-c1789b385bbf | 4/20/2023 | FLR | 225.68480660 | Customer Withdrawal |
| bf7a0ce6-25b3-4988-a786-6926b0ea85c2 | 2/9/2023 | BTTOLD | 3,072.82353700 | Customer Withdrawal |
| bf7a882f-a899-49bb-a43a-5fe6c50baece | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf7a882f-a899-49bb-a43a-5fe6c50baece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf7a882f-a899-49bb-a43a-5fe6c50baece | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf7ca944-369b-4a25-a449-ebda22952574 | 4/10/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| bf7ca944-369b-4a25-a449-ebda22952574 | 4/10/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| bf7ca944-369b-4a25-a449-ebda22952574 | 4/10/2023 | XVG | 196,081.10744871 | Customer Withdrawal |
| bf7ca944-369b-4a25-a449-ebda22952574 | 4/6/2023 | DOGE | 1,193.34223179 | Customer Withdrawal |
| bf7d0eb5-4afc-45a1-8cc9-359eed1e31ee | 4/4/2023 | USD | 80.00000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-30865759339e6 | 4/5/2023 | USD | 909.45000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-308657593d0e6 | 4/4/2023 | USD | 3,800.00000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-30865759339e6 | 4/5/2023 | USD | 16,326.17000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-30865759339e6 | 4/5/2023 | USD | 3.60000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-30865759339e6 | 4/6/2023 | USD | 5,735.40000000 | Customer Withdrawal |
| bf7d90c5-2648-4707-b07c-30865759339e6 | 4/7/2023 | USD | 0.91000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | ETH | 0.00831400 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | RDD | 500,368.00000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | BTC | 88.99000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | ADA | 32,805.88863155 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | GRS | 7,650.94953972 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | DGB | 49,685.27338692 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | DGB | 1,000,020.80000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/20/2023 | XLM | 60.00000000 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | XLM | 14,649.99934581 | Customer Withdrawal |
| bf7dafa5-d6e3-4344-a7d0-4cb164dffd0b4 | 4/19/2023 | XLM | 6,100.00000000 | Customer Withdrawal |
| bf70c30b-a035-4745-8457-0a88c08a0ffb | 4/27/2023 | ATOM | 0.85706613 | Customer Withdrawal |
| bf7ea91d-e3c4-46a5-ae6f-1d37cee43 | 4/1/2023 | ETH | 0.14925572 | Customer Withdrawal |
| bf7ea91d-e3c4-46a5-ae6f-1d37cee43 | 4/1/2023 | BTC | 0.00260353 | Customer Withdrawal |
| bf7e56b-dbd2-4bad-9a47-4b33c1d0cd21 | 3/31/2023 | ETH | 0.01020000 | Customer Withdrawal |
| bf80e6b-7e2f-4cc7-b65-668e0662 | 4/17/2023 | CRO | 14,150.00000000 | Customer Withdrawal |
| bf80e2fd-0155-41ce-8a7f-fdced5b6662 | 4/12/2023 | USD | 7,156.51000000 | Customer Withdrawal |
| bf80e2fd-0155-41ce-8a7f-fdced5b6662 | 4/20/2023 | USDT | 1,429.91000000 | Customer Withdrawal |
| bf84a195-cf91-4ff9-a5e8-e7f95178450 | 4/22/2023 | XEM | 0.05101000 | Customer Withdrawal |
| bf892dc2-d32f-4027-a81d-5e67c78f6030 | 4/20/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bf892dc2-d32f-4027-a81d-5e67c78f6030 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bf892dc2-d32f-4027-a81d-5e67c78f6030 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | BTC | 0.38898997 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | ADA | 910.00000000 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | BTTOLD | 5,730.27328200 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | DOGE | 1,742.46413404 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | DGB | 1,147.17431838 | Customer Withdrawal |
| bf864f41-cbae-4b77-b52e-3c235026b0b | 4/12/2023 | XLM | 5,594.20000000 | Customer Withdrawal |
| bf869f21-df88-45d4-8e28-9b53c86b1e72 | 4/18/2023 | USD | 14.00000000 | Customer Withdrawal |
| bf8b6572-b1d1-46ae-b36a-b8861e5228cf | 4/19/2023 | USD | 470.00000000 | Customer Withdrawal |
| bf8c22e3-af94-4dc6-9b1b-289e2b8da7cc | 4/25/2023 | USD | 78.04000000 | Customer Withdrawal |
| bf8c9ce1-88a4-4040-85aa-6d20d9dfb3 | 4/11/2023 | BTC | 0.01031991 | Customer Withdrawal |
| bf8d87bf-5c0a-4e14-82ae-b3d1459ded8a | 3/10/2023 | BTTOLD | 140.71727900 | Customer Withdrawal |
| bf8d87bf-5c0a-4e14-82ae-b3d1459ded8a | 2/9/2023 | BTTOLD | 3,170.27906700 | Customer Withdrawal |
| bf8da6e8-8c25-4c08-a455-cccad2a5be82 | 3/10/2023 | BTTOLD | 10,339.61627700 | Customer Withdrawal |
| bf8de60-9380-436a-9c67-2fae2aac4be9c | 3/10/2023 | SC | 1,061.42085300 | Customer Withdrawal |
| bf8de60-9380-436a-9c67-2fae2aac4be9c | 2/9/2023 | SC | 1,188.19415100 | Customer Withdrawal |
| bf8dede6-1ae0-4abb-a725-a2d68bc603cf | 4/29/2023 | XRP | 7,321.60738280 | Customer Withdrawal |
| bf8dede6-1ae0-4abb-a725-a2d68bc603cf | 4/29/2023 | XLM | 4,139.00000000 | Customer Withdrawal |
| bf8dede6-1ae0-4abb-a725-a2d68bc603cf | 4/29/2023 | XLM | 10,318.91500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf8dde64-1ae0-4abb-a725-a2d68bc603cf | 4/29/2023 | FLR | 624.82900000 | Customer Withdrawal |
| bf90241-2184-40f3-9e88-531db38dd024 | 4/5/2023 | OMG | 1,047.75918463 | Customer Withdrawal |
| bf8fac28-6777-400d-b81b-7b07cc7a1a16 | 4/5/2023 | BTC | 0.09222029 | Customer Withdrawal |
| bf900a4a-9e5c-4e4c-a8ae-f61c34ce8a70 | 4/23/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| bf900a4a-9e5c-4e4c-a8ae-f61c34ce8a70 | 4/23/2023 | RVN | 13,348.99980150 | Customer Withdrawal |
| bf90055f0-7bb8-4367-8acd-9ff7df43101d | 3/31/2023 | BTC | 0.00445134 | Customer Withdrawal |
| bf905e8d-4236-4b68-a6f6-f6f21a6c1d62 | 3/31/2023 | XRP | 2,479.00000000 | Customer Withdrawal |
| bf90fa8c-f236-4b00-a616-86c3fc9ea1cf | 3/31/2023 | XRP | 999.00000000 | Customer Withdrawal |
| bf90fa8c-f236-4b00-a616-86c3fc9ea1cf | 4/4/2023 | ETH | 0.34000000 | Customer Withdrawal |
| bf905e8d-4236-4b68-a6f6-f6f21a6c1d62 | 3/31/2023 | XRP | 49.00000000 | Customer Withdrawal |
| bf905e8d-4236-4b68-a6f6-f6f21a6c1d62 | 3/31/2023 | HBAR | 134.35553575 | Customer Withdrawal |
| bf905e8d-4236-4b68-a6f6-f6f21a6c1d62 | 3/31/2023 | TRX | 456.00457491419 | Customer Withdrawal |
| bf917b4b-9c5a-4c2d-a5d4-afe54b1fbacc | 4/21/2023 | USD | 32.46000000 | Customer Withdrawal |
| bf945a1b-cf1d-40d7-8aeb-a3b13bcc7d | 4/21/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| bf945a1b-cf1d-40d7-8aeb-a3b13bcc7d | 4/10/2023 | XRP | 12.66966621 | Customer Withdrawal |
| bf945a1b-cf1d-40d7-8aeb-a3b13bcc7d | 4/10/2023 | FLR | 5.10715433 | Customer Withdrawal |
| bf947da8-b97c-4868-b22e-46c0457cf47b | 4/5/2023 | USD | 1,177.00000000 | Customer Withdrawal |
| bf947da8-b97c-4868-b22e-46c0457cf47b | 4/6/2023 | USD | 32.47000000 | Customer Withdrawal |
| bf947da8-b97c-4868-b22e-46c0457cf47b | 4/7/2023 | USD | 197.98000000 | Customer Withdrawal |
| bf947da8-b97c-4868-b22e-46c0457cf47b | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| bf99372f-cd1f-4f0c-b2af-cd09827a3c4 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf99372f-cd1f-4f0c-b2af-cd09827a3c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf99372f-cd1f-4f0c-b2af-cd09827a3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf9a0cfd-da70-4cb9-8c66-b02d52b4ea65 | 4/28/2023 | BTC | 0.03440000 | Customer Withdrawal |
| bf9b4e8d-88e1-43e6-a0db-bad54a9fecd3 | 4/19/2023 | TRX | 880.69940000 | Customer Withdrawal |
| bf9dd7f6-7cdd-4a04-9b10-1c8d28c7ee75 | 4/12/2023 | BTC | 0.00016500 | Customer Withdrawal |
| bf9ea36c-cc8d-49e4-8ca6-f47bb80baa70 | 4/28/2023 | USD | 5.02571240 | Customer Withdrawal |
| bf9f4e79-cd3d-4b4d-bf9f-3a5f4c6e20b | 4/25/2023 | XRP | 109.00000000 | Customer Withdrawal |
| bfa1a6fa-0eca-42e2-97e4-1be9b3e8fd9 | 4/19/2023 | USDT | 49.95000000 | Customer Withdrawal |
| bfa3c6e3-48bc-44ca-9d9c-29f70d38dd6 | 4/19/2023 | DGB | 1,128.00000000 | Customer Withdrawal |
| bfa3c76d-72ab-4f5a-9e6e-1c8d28c7ee75 | 4/22/2023 | BTC | 0.06079000 | Customer Withdrawal |
| bfa5cf27-1c1f-4f1b-b7fc-3f29f9d0cd8e | 4/19/2023 | BTC | 0.00000119 | Customer Withdrawal |
| bfa7e97-bf8d-4d4c-b6f8-3d71f4f76b8 | 4/11/2023 | XRP | 1,239.00000000 | Customer Withdrawal |
| bfa8c46e-9f2c-4c70-9f54-8b64b8dffd6 | 4/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| bfa8c46e-9f2c-4c70-9f54-8b64b8dffd6 | 4/12/2023 | BTC | 0.33107250 | Customer Withdrawal |
| bfa9d0c9-4c3e-459f-9068-4e4c3f5eb7f | 4/19/2023 | USD | 7.24000000 | Customer Withdrawal |
| bfab6b0d-fc2b-4fa0-bb7f-ccb35a55c11 | 4/19/2023 | USD | 999.00000000 | Customer Withdrawal |
| bfac5f6e-4e6e-4f9b-89f9-c7f8f5e89d62 | 4/28/2023 | USD | 90.00000000 | Customer Withdrawal |
| bfac5f6e-4e6e-4f9b-89f9-c7f8f5e89d62 | 4/12/2023 | USD | 13.00000000 | Customer Withdrawal |
| bfadbfc7-f996-420d-af43-8b6f36866 | 4/19/2023 | USD | 100.00000000 | Customer Withdrawal |
| bfb53b-c7b1-4b93-a78f-ca7a22f1d9b1 | 4/22/2023 | XRP | 12,100.00000000 | Customer Withdrawal |
| bfb6b2a-6b93-4c67-9e0c-fc55bd5b9 | 4/5/2023 | BTC | 0.05160000 | Customer Withdrawal |
| bfb8c2fa-3c6f-4860-8c24-90bd9c8d5d | 4/10/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| bfb8c2fa-3c6f-4860-8c24-90bd9c8d5d | 4/10/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| bfb9c2fa-3c6f-4860-8c24-90bd9c8d5d | 4/13/2023 | BTC | 0.13472341 | Customer Withdrawal |
| bfbf7a-7dd3-4f9a-a8dd-f57dd83d22 | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| bfc3f6b7-1977-4b82-bf1f-69fd41fa9 | 4/28/2023 | USD | 6,420.00000000 | Customer Withdrawal |
| bfc8a55-5e36-4fdb-b4dc-8459fe39 | 4/17/2023 | USD | 23.00000000 | Customer Withdrawal |
| bfc8fd7-1977-4b8b-9f6e-f5459f8 | 4/17/2023 | USD | 999.00000000 | Customer Withdrawal |
| bfd5d1c-1ae0-4abb-a725-f57dd83 | 4/28/2023 | USD | 705.52059680 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | 4/21/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | 4/21/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | 4/22/2023 | HBAR | 156.194.28940000 | Customer Withdrawal |
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | 4/22/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | BSV | 0.99900000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | NEO | 8.00000000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | BCH | 0.99900000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/13/2023 | SYS | 3,211.74960000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/13/2023 | RDD | 18,448.49807900 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/14/2023 | NAV | 301.58907000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/14/2023 | UBQ | 11.99000000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/14/2023 | UBQ | 290.73890700 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | DOGE | 127.56668102 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | DOGE | 43,074.07900000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | XLM | 12,649.95000000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | TRX | 3,700.31123000 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/5/2023 | BTC | 0.42109877 | Customer Withdrawal |
| bfac12bc-166f-43a3-9650-23edbc133025 | 4/14/2023 | BTC | 0.02603010 | Customer Withdrawal |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | 4/7/2023 | BTC | 0.00388069 | Customer Withdrawal |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | 4/10/2023 | USD | 255.06000000 | Customer Withdrawal |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | 4/11/2023 | USD | 7,139.27000000 | Customer Withdrawal |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | 4/11/2023 | USD | 4,115.00000000 | Customer Withdrawal |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | 4/10/2023 | USD | 390.00000000 | Customer Withdrawal |
| bfb03fca-0116-4c43-bb83-fc5a62b28882 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfb03fca-0116-4c43-bb83-fc5a62b28882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfb03fca-0116-4c43-bb83-fc5a62b28882 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb06ba6-fdc5-4704-962c-57dfe9ef0400 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bfb06ba6-fdc5-4704-962c-57dfe9ef0400 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bfb06ba6-fdc5-4704-962c-57dfe9ef0400 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bfb0d902-5459-4a7a-902a-462dba0bdd00 | 4/28/2023 | FLR | 324.62123539 | Customer Withdrawal |
| bfb0de57-8411-465f-84c8-8607445 12a10 | 4/3/2023 | ADA | 9,653.29262712 | Customer Withdrawal |
| bfb0de57-8411-465f-84c8-8607445 12a10 | 4/3/2023 | BTC | 0.19224387 | Customer Withdrawal |
| bfb28381-111a-459b-a727-a6490aac959d | 4/6/2023 | USD | 984.54000000 | Customer Withdrawal |
| bfb28381-111a-459b-a727-a6490aac959d | 3/1/2023 | USD | 160.00000000 | Customer Withdrawal |
| bfb3f086-d7cf-4722-abd2-8bb13be33199 | 4/25/2023 | XTZ | 174.75000000 | Customer Withdrawal |
| bfb4251b-7c80-4466-b458-f474c7578334 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfb4251b-7c80-4466-b458-f474c7578334 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bfb4251b-7c80-4466-b458-f474c7578334 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfb4e87b-1ab3-40f9-ab0a-d34868c9c77b | 4/17/2023 | USD | 14.41000000 | Customer Withdrawal |
| bfb52250-feb8-407b-9122-454bd8876181 | 3/31/2023 | USD | 499.00000000 | Customer Withdrawal |
| bfb52305-82f2-4372-93d8-2715 2ac17670 | 4/14/2023 | BTC | 0.00085672 | Customer Withdrawal |
| bfb6d982-273f-4ff5-9bf7-83cd3bdce553 | 4/3/2023 | USDC | 92.00000000 | Customer Withdrawal |
| bfb6d982-273f-4ff5-9bf7-83cd3bdce553 | 4/3/2023 | USDC | 933.6595847 | Customer Withdrawal |
| bfb8bcf5-49c3-48cb-858b-58e7758656fe | 4/11/2023 | ETH | 0.54510000 | Customer Withdrawal |
| bfb8bd43-9708-44c4-811f-cc04f0fb1cd8 | 3/31/2023 | XLM | 2,471.93799947 | Customer Withdrawal |
| bfb8c430-601e-4233-bd10-e6ae76ee9864 | 4/10/2023 | DOGE | 60.75900000 | Customer Withdrawal |
| bfb8c430-601e-4233-bd10-e6ae76ee9864 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfb8c430-601e-4233-bd10-e6ae76ee9864 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bfb885be-0419-4741-b9fe-4c1a76444c26 | 4/3/2023 | ADA | 50.90699832 | Customer Withdrawal |
| bfb885be-0419-4741-b9fe-4c1a76444c26 | 4/7/2023 | STRAX | 150.10893764 | Customer Withdrawal |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | 4/7/2023 | DOGE | 1,601.57300685 | Customer Withdrawal |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | 4/7/2023 | XLM | 84.17800000 | Customer Withdrawal |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | 4/7/2023 | BTC | 0.01027554 | Customer Withdrawal |
| bfbbc74b-172e-4a19-ab38-4d73406c4f95 | 4/12/2023 | BCH | 0.46000000 | Customer Withdrawal |
| bfbbc74b-172e-4a19-ab38-4d73406c4f95 | 4/12/2023 | BCH | 0.11900000 | Customer Withdrawal |
| bfbc4cc5-e530-4805-b390-e74ba4be8e33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfbc4cc5-e530-4805-b390-e74ba4be8e33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfbc4cc5-e530-4805-b390-e74ba4be8e33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 4/6/2023 | BTC | 0.19970000 | Customer Withdrawal |
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 4/3/2023 | BTC | 1.40652513 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 4/12/2023 | USD | 32,624.80000000 | Customer Withdrawal |
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 4/7/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 3/31/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| bfbc5f9f-f23a-4209-a3b2-60a65ca63f87 | 4/5/2023 | USD | 83,243.11000000 | Customer Withdrawal |
| bfbd13ea-0da7-48ad-b20c-c2ef1c7617c8 | 3/31/2023 | ADA | 3,111.13317973 | Customer Withdrawal |
| bfbd13ea-0da7-48ad-b20c-c2ef1c7617c8 | 4/1/2023 | ADA | 33.35989029 | Customer Withdrawal |
| bfbd9a64-5c4f-4d89-9ad1-766d8a7841e | 4/22/2023 | USD | 172.00000000 | Customer Withdrawal |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | 4/22/2023 | ETC | 4.39782671 | Customer Withdrawal |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | 4/22/2023 | NEO | 4.00000000 | Customer Withdrawal |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | 4/22/2023 | BCH | 0.04019662 | Customer Withdrawal |
| bfba9c93-5207-4b5e-b02a-c97fcbf3a62e | 4/13/2023 | POWR | 168.00000000 | Customer Withdrawal |
| bfbefc93-5207-4b5e-b02a-c97fcbf3a62e | 4/2/2023 | XLM | 549.95000000 | Customer Withdrawal |
| bfbefc93-5207-4b5e-b02a-c97fcbf3a62e | 4/13/2023 | BTC | 0.00885857 | Customer Withdrawal |
| bfbefc93-5207-4b5e-b02a-c97fcbf3a62e | 4/2/2023 | BTC | 0.09197329 | Customer Withdrawal |
| bfbf3caf-8602-4446-8e5d-b1484c40c21b | 4/17/2023 | USD | 99.40000000 | Customer Withdrawal |
| bfbf4c12-b699-4a87-0e9d-6ab2ee9040bc | 2/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bfbf4c12-b699-4a87-0e9d-6ab2ee9040bc | 2/13/2023 | BTC | 0.05479855 | Customer Withdrawal |
| bfbf4c12-b699-4a87-0e9d-6ab2ee9040bc | 2/15/2023 | USD | 6,602.26000000 | Customer Withdrawal |
| bfc0c4bd-b103-4df7-a19e-2c18025cd7fb | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| bfc0c4bd-b103-4df7-a19e-2c18025cd7fb | 3/10/2023 | BAT | 21.13589338 | Customer Withdrawal |
| bfc0c4bd-b103-4df7-a19e-2c18025cd7fb | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| bfc14ba8-3a8b-4e57-a71e-569a6c6cc18c | 4/4/2023 | USD | 309.92000000 | Customer Withdrawal |
| bfc207de-07cd-467d-9e98-efe1ef4673 24 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfc207de-07cd-467d-9e98-efe1ef4673 24 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bfc207de-07cd-467d-9e98-efe1ef4673 24 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bfc40b9d-7cce-4a70-0dbf-0c5cb6448baz | 2/9/2023 | BTTOLD | 1,233.90766900 | Customer Withdrawal |
| bfc4ce74-b7be-4c6-aa2b-5883595bea68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfc4ce74-b7be-4c6-aa2b-5883595bea68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bfc4ce74-b7be-4c6-aa2b-5883595bea68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfc5af68-3322-4cd5-882f-8353f7621343 | 4/14/2023 | ETC | 0.41480568 | Customer Withdrawal |
| bfc5af68-3322-4cd5-882f-8353f7621343 | 4/14/2023 | MATIC | 2,155.54414353 | Customer Withdrawal |
| bfc5af68-3322-4cd5-882f-8353f7621343 | 4/14/2023 | ADA | 27.12467260 | Customer Withdrawal |
| bfc5af68-3322-4cd5-882f-8353f7621343 | 4/14/2023 | FLR | 625.89866639 | Customer Withdrawal |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | 4/7/2023 | OMG | 176.11433857 | Customer Withdrawal |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | 4/7/2023 | GLM | 362.00000000 | Customer Withdrawal |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | 4/7/2023 | BAT | 3,010.91791448 | Customer Withdrawal |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | 4/7/2023 | BTC | 970.00000000 | Customer Withdrawal |
| bfc6f4ac-477f-47d7-b647-c27846cb277c | 4/4/2023 | BTC | 0.00150801 | Customer Withdrawal |
| bfc72c3e-04ad-4d33-b4a2-b04f4c4a5311 | 3/10/2023 | HIVE | 14.00000000 | Customer Withdrawal |
| bfc72c3e-04ad-4d33-b4a2-b04f4c4a5311 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| bfc72c3e-04ad-4d33-b4a2-b04f4c4a5311 | 2/10/2023 | HIVE | 11.24174214 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/22/2023 | XRP | 145.24585100 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/22/2023 | XRP | 24.00000000 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/16/2023 | DOGE | 220.00015768 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/16/2023 | DOGE | 70.00000000 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/7/2023 | BTC | 0.00007000 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/7/2023 | BTC | 0.00374486 | Customer Withdrawal |
| bfc7496b-19e2-4958-8b46-a0d15904c204 | 4/16/2023 | FLR | 42.78703185 | Customer Withdrawal |
| bfc7e568-f0e9-43b0-835a-9c013206dfab | 4/3/2023 | BTC | 0.13001000 | Customer Withdrawal |
| bfc7e568-f0e9-43b0-835a-9c013206dfab | 4/28/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| bfc7e568-f0e9-43b0-835a-9c013206dfab | 4/14/2023 | BTC | 0.34350322 | Customer Withdrawal |
| bfc7f92e-5097-4155-acde-86600c21fd5f | 4/22/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfc7f92e-5097-4155-acde-86600c21fd5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfc7f92e-5097-4155-acde-86600c21fd5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfcb3368-8376-489a-a263-52245cdda1f1 | 4/1/2023 | ETH | 2.94853182 | Customer Withdrawal |
| bfcb3368-8376-489a-a263-52245cdda1f1 | 4/1/2023 | ETH | 0.00900000 | Customer Withdrawal |
| bfcb3368-8376-489a-a263-52245cdda1f1 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bfcb3368-8376-489a-a263-52245cdda1f1 | 4/1/2023 | BTC | 0.01914851 | Customer Withdrawal |
| bfcb7d99-4fa0-4010-8c65-1693ecedc64f | 4/1/2023 | BTC | 0.03457077 | Customer Withdrawal |
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 3/31/2023 | USDT | 17.32922364 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 3/31/2023 | ENJ | 92.00000000 | Customer Withdrawal |
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 4/3/2023 | USD | 2,538.00000000 | Customer Withdrawal |
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 4/3/2023 | USD | 119.54000000 | Customer Withdrawal |
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 4/4/2023 | USD | 2.34000000 | Customer Withdrawal |
| bfcd83d2-a91f-4be2-85de-2222 1e7157eb | 4/3/2023 | USD | 3,27000000 | Customer Withdrawal |
| bfcf2ea3-8b3a-42b3-9049-4170744630f8 | 4/7/2023 | OMG | 27.49085818 | Customer Withdrawal |
| bfcf97a4-7885-8a63-bc18-d5e152bc335c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfcf97a4-7885-8a63-bc18-d5e152bc335c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfcf97a4-7885-8a63-bc18-d5e152bc335c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfcfb139-befc-48f4-8a30-ee1bd056f5d3 | 4/6/2023 | RDD | 998.00000000 | Customer Withdrawal |
| bfcfb139-befc-48f4-8a30-ee1bd056f5d3 | 4/6/2023 | DOGE | 2,505.898.50881604 | Customer Withdrawal |
| bfd02400-a2b3-49f1-bb47-319825 2d6a16 | 4/14/2023 | ADA | 1,330.45003457 | Customer Withdrawal |
| bfd02400-a2b3-49f1-bb47-319825 2d6a16 | 4/7/2023 | BTC | 0.00070666 | Customer Withdrawal |
| bfd17659-6512-4a68-8843-673883706962 | 3/2/2023 | MATIC | 1,166.88303700 | Customer Withdrawal |
| bfd17659-6512-4a68-8843-673883706962 | 3/2/2023 | USDT | 0.00000002 | Customer Withdrawal |
| bfd17659-6512-4a68-8843-673883706962 | 3/2/2023 | USDT | 0.00248189 | Customer Withdrawal |
| bfd17659-6512-4a68-8843-673883706962 | 3/2/2023 | USD | 0.00132076 | Customer Withdrawal |
| bfd2e34-ef55-457b-8ff0-e44bfb9c4cd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfd2ce34-ef55-457b-8ff0-e44bfb9c4cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd2ce34-ef55-457b-8ff0-e44bfb9c4cd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfdb139-04fe-4841-80e4-5a19494a60f5 | 4/4/2023 | DOT | 17.54784791 | Customer Withdrawal |
| bfdb139-befc-4843-bd1e-ee1b9d058d53 | 4/3/2023 | MAID | 189.93564005 | Customer Withdrawal |
| bfd3d0bd-24cc-45f4-8b52-a3e5a8774 10e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfd3d0bd-24cc-45f4-8b52-a3e5a8774 10e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bfd3d0bd-24cc-45f4-8b52-a3e5a8774 10e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfd4310-d372-475d-8aeb-691d930a8094 | 4/24/2023 | XMR | 575.26331363 | Customer Withdrawal |
| bfd4310-d372-475d-8aeb-691d930a8094 | 4/24/2023 | HBAR | 500.53181477 | Customer Withdrawal |
| bfd4310-d372-475d-8aeb-691d930a8094 | 4/24/2023 | XVG | 2,464.78700000 | Customer Withdrawal |
| bfd47c03-2e69-42df-b9bb-fda365ef7d88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd47c03-2e69-42df-b9bb-fda365ef7d88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfd47c03-2e69-42df-b9bb-fda365ef7d88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 4/1/2023 | NMR | 149.60000000 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 3/31/2023 | ETH | 0.87083609 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 3/31/2023 | BTC | 0.21377270 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 4/1/2023 | BTC | 0.00005000 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 4/1/2023 | SOLVE | 9,257.00000000 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 4/1/2023 | BTC | 1.36996956 | Customer Withdrawal |
| bfd6f0d7-0a8e-4cba-b0c1-3e60c1614908 | 4/4/2023 | USD | 27.00000000 | Customer Withdrawal |
| bfd310-d35d-4c92-b062-8c958f644a0d | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd310-d35d-4c92-b062-8c958f644a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfdd73f5-16b9-4c0f-8cb0-9f4f48c20f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfde69-edca-49a3-be1d-4d47104c160f | 4/10/2023 | NEO | 0.51570000 | Customer Withdrawal |
| bfde69-edca-49a3-be1d-4d47104c160f | 3/10/2023 | NEO | 0.47951317 | Customer Withdrawal |
| bfde69-edca-49a3-be1d-4d47104c160f | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bfdd6f0-ed2e-412e-a9bf-cdfb3f2e0acc | 2/24/2023 | USD | 64.00000000 | Customer Withdrawal |
| bfde38f3-7e7b-4fc9-b306-8b8ca2c0776d | 4/4/2023 | ETH | 0.17049621 | Customer Withdrawal |
| bfde5f38-7e8d-4d79-89b4-4f4ef3b25a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfde5f38-7e8d-4d79-89b4-4f4ef3b25a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe1ed6-891b-4e62-95ec-5c2ee8e7c7a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfe1ed6-891b-4e62-95ec-5c2ee8e7c7a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe2ea6f-7cc4-4ddb-9d2d-80a6d6ad4ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe2d76a-4ad9-4a93-9e86-c53ab31b89a0 | 4/28/2023 | LRC | 5,804.67117575 | Customer Withdrawal |
| bfe2f78b-c48e-4e99-b5ce-f8e778a05aa3 | 4/7/2023 | XRP | 699.00000000 | Customer Withdrawal |
| bfe287b-edcb-4219-88f7-5cbd74309f89 | 4/12/2023 | XRP | 0.29984538 | Customer Withdrawal |
| bfe7054-4f6d-4e49-9176-64771d87b81b | 2/27/2023 | BTC | 0.00000072 | Customer Withdrawal |
| bfe705d-4d6d-4e49-9176-64771d87b81b | 2/27/2023 | BTC | 0.00049380 | Customer Withdrawal |
| bfe705d-4d6d-4e49-9176-64771d87b81b | 4/13/2023 | BTC | 5.39200000 | Customer Withdrawal |
| bfeeabbc-5dc4-4644-9457-24e45c5d3c21 | 2/9/2023 | BTTOLD | 5,184.88476000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfef227b-8f7a-4816-8a0a-2d97ecf70f7a | 4/5/2023 | LINK | 36.07702823 | Customer Withdrawal |
| bfef227b-8f7a-4816-8a0a-2d97ecf70f7a | 4/5/2023 | ADA | 2,112.85339569 | Customer Withdrawal |
| bfef227b-8f7a-4816-8a0a-2d97ecf70f7a | 4/5/2023 | ADA | 44,944.04208217 | Customer Withdrawal |
| bfef227b-8f7a-4816-8a0a-2d97ecf70f7a | 4/5/2023 | XLM | 203.49788814 | Customer Withdrawal |
| bfef227b-8f7a-4816-8a0a-2d97ecf70f7a | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| bff00f7e-6bed-4c41-99f0-b5fafcf020df | 4/22/2023 | RLC | 2.40456675 | Customer Withdrawal |
| bff00f7e-6bed-4c41-99f0-b5fafcf020df | 4/22/2023 | RLC | 2.52000000 | Customer Withdrawal |
| bff00f7e-6bed-4c41-99f0-b5fafcf020df | 4/22/2023 | RLC | 3.36518065 | Customer Withdrawal |
| bff1433-7c55-4f22-aa48-fb4fed9e1fc5 | 4/5/2023 | XRP | 16.00000000 | Customer Withdrawal |
| bff1433-7c55-4f22-aa48-fb4fed9e1fc5 | 4/5/2023 | ETH | 0.00900000 | Customer Withdrawal |
| bff1433-7c55-4f22-aa48-fb4fed9e1fc5 | 4/5/2023 | XEM | 0.00000003 | Customer Withdrawal |
| bff14f68-a062-42b0-8f3b-6eafac40d7f0 | 4/22/2023 | ETH | 0.26172300 | Customer Withdrawal |
| bff14f68-a062-42b0-8f3b-6eafac40d7f0 | 4/2/2023 | ETH | 0.00423305 | Customer Withdrawal |
| bff3196-30f3-4a37-8d8c-5fac2b440c96 | 4/4/2023 | ADA | 15.97882510 | Customer Withdrawal |
| bff33196-30f3-4a37-8d8c-5fac2b440c96 | 4/4/2023 | ADA | 13.21207029 | Customer Withdrawal |
| bff33196-30f3-4a37-8d8c-5fac2b440c96 | 4/4/2023 | XLM | 33.39804822 | Customer Withdrawal |
| bff499dd-fd52-4787-a818-2f1a43755d6f | 4/22/2023 | WAVES | 48.65638493 | Customer Withdrawal |
| bff499dd-fd52-4787-a818-2f1a43755d6f | 4/22/2023 | XLM | 93.72554811 | Customer Withdrawal |
| bff499dd-fd52-4787-a818-2f1a43755d6f | 4/22/2023 | ADA | 194.00000000 | Customer Withdrawal |
| bff499dd-fd52-4787-a818-2f1a43755d6f | 4/22/2023 | BTC | 0.01145041 | Customer Withdrawal |
| bff5f08-c2a6-48a5-a54a-e23c5d72dd16 | 3/10/2023 | NXT | 7,835.84588785 | Customer Withdrawal |
| bff5f08-c2a6-48a5-a54a-e23c5d72dd16 | 2/9/2023 | NXT | 7,462.22645560 | Customer Withdrawal |
| bff6279-4e68-4bae-bd7e-04d1c2b5dcaf | 4/22/2023 | ETH | 0.00000004 | Customer Withdrawal |
| bff64b4-0726-47f4-8842-8bae7da9fabf | 4/28/2023 | FLR | 26.14421675 | Customer Withdrawal |
| bff7664-d72d-473d-8ad7-0f7f5ad0e80d | 2/9/2023 | BTTOLD | 2,806.86500000 | Customer Withdrawal |
| bff7864-5a95-4448-8488-662a2d3fd40e | 4/22/2023 | ADA | 4,314.24378060 | Customer Withdrawal |
| bff7864-5a95-4448-8488-662a2d3fd40e | 4/13/2023 | ADA | 1,214.00002300 | Customer Withdrawal |
| bff8f96c-6a9d-43f9-94fa-56f7bcbd9012 | 4/13/2023 | XLM | 21.39858000 | Customer Withdrawal |
| bffa0e3a-7c5f-4f9c-be8c-f5d7f34 1ad11 | 4/28/2023 | FLR | 14.61110000 | Customer Withdrawal |
| bffac4f4-f5b1-470d-9b6d-b6fa48d6fdd4 | 4/13/2023 | BAT | 79.55110000 | Customer Withdrawal |
| bffcb42c-4f3a-4c76-a1f1-66a5d3746f42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bffcb42c-4f3a-4c76-a1f1-66a5d3746f42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bffce457-3d5e-4b37-82e8-48f9d5e9f47a | 4/13/2023 | BTTOLD | 4,900.00000000 | Customer Withdrawal |
| c0020378-5f43-47f5-99e6-f4db0e7c95e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0020378-5f43-47f5-99e6-f4db0e7c95e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0020378-5f43-47f5-99e6-f4db0e7c95e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0074bd5-52fb-4aae-9e5f-2cbeae40b1c5 | 4/10/2023 | XLM | 0.00000003 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | NXS | 11.00000000 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | NXS | 30.11289510 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | DGB | 62.46287500 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0055fd-5e9c-4d81-b30e-35d3ae79df44 | 4/12/2023 | BCH | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0053c52-5798-4210-811a-21eeb689799d | 4/12/2023 | XTZ | 8,000.75616450 | Customer Withdrawal |
| c05b771-eb20-4236-a1b7-b4a82d53b43b | 4/13/2023 | USD | 167.91000000 | Customer Withdrawal |
| c05d5b47-6bc5-4f5f-b195-56646602de7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c05d5b47-6bc5-4f5f-b195-56646602de7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c05d5b47-6bc5-4f5f-b195-56646602de7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c006c367-e97a-48 f6-a25d-406405c0cff2 | 4/28/2023 | SOLVE | 14,149.05842508 | Customer Withdrawal |
| c006c367-e97a-48 f6-a25d-406405c0cff2 | 4/28/2023 | BTC | 0.01336487 | Customer Withdrawal |
| c006ff1f216-4bda-ae23-4d348f195 fa2 | 4/6/2023 | USD | 331.12000000 | Customer Withdrawal |
| c0089594-5b2b-439c-a092-0a8b4e08a3c1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0089594-5b2b-439c-a092-0a8b4e08a3c1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0089594-5b2b-439c-a092-0a8b4e08a3c1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c00944e0-b099-4a73-8704-fabc5ef55ca4 | 3/31/2023 | BTC | 0.01306781 | Customer Withdrawal |
| c009481 f7-1a9-474c-adb0-150b177deb e7 | 2/9/2023 | BTTOLD | 3,544.93329400 | Customer Withdrawal |
| c009481 f7-1a9-474c-adb0-150b177deb e7 | 4/5/2023 | LRC | 54.00000000 | Customer Withdrawal |
| c009481 f7-1a9-474c-adb0-150b177deb e7 | 4/6/2023 | USD | 2.55000000 | Customer Withdrawal |
| c00ab56d-3167-4ca2-88b2-a521aaa24d fd | 3/27/2023 | USD | 450.82000000 | Customer Withdrawal |
| c00ab56d-3167-4ca2-88b2-a521aaa24d fd | 3/14/2023 | USD | 420.90000000 | Customer Withdrawal |
| c00ccb c7-5cf3-4b7d-9d00-3ba5df8e1301 | 4/22/2023 | FLR | 119.00000000 | Customer Withdrawal |
| c00d2e78-295f-4e66-a5b5-78b8f0ae812a7 | 4/1/2023 | DOGE | 450.84872935 | Customer Withdrawal |
| c012fec3-1a1d-4a58-9397-7acf f0eeb62e | 4/3/2023 | USD | 13,151.19000000 | Customer Withdrawal |
| c0164df5-562b-4057-b911-08e5d53b9114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0164df5-562b-4057-b911-08e5d53b9114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0164df5-562b-4057-b911-08e5d53b9114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c017f e5a-745b-4262-8523-5531f4e05e338 | 4/30/2023 | XRP | 1,129.78839184 | Customer Withdrawal |
| c017f e5a-745b-4262-8523-5531f4e05e338 | 4/30/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c017f e5a-745b-4262-8523-5531f4e05e338 | 4/30/2023 | LRC | 992.26277788 | Customer Withdrawal |
| c017f e5a-745b-4262-8523-5531f4e05e338 | 4/30/2023 | FLR | 0.00863871 | Customer Withdrawal |
| c017f e5a-745b-4262-8523-5531f4e05e338 | 4/30/2023 | FLR | 169.85798300 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 2/25/2023 | ETH | 0.74730000 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 2/20/2023 | ETH | 0.09730000 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 3/28/2023 | ETH | 0.59412963 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 3/13/2023 | ETH | 0.28586302 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 3/10/2023 | ETH | 0.30930214 | Customer Withdrawal |
| c017fc07-4443-41da-8d10-5090319db9a5 | 3/24/2023 | ETH | 1.09350000 | Customer Withdrawal |
| c017f47d-b3a4-4af8-8566-8ba0c9003ade | 4/11/2023 | MATIC | 44.64504499 | Customer Withdrawal |
| c017f47d-b3a4-4af8-8566-8ba0c9003ade | 4/11/2023 | ETH | 0.09815451 | Customer Withdrawal |
| c017f47d-b3a4-4af8-8566-8ba0c9003ade | 4/11/2023 | HBAR | 408.18924470 | Customer Withdrawal |
| c017f47d-b3a4-4af8-8566-8ba0c9003ade | 4/11/2023 | USDT | 25.87070063 | Customer Withdrawal |
| c017f47d-b3a4-4af8-8566-8ba0c9003ade | 4/11/2023 | RVN | 999.00000000 | Customer Withdrawal |
| c019a5bf-f8ab-4e10-916a-5fc28569252f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c019a5bf-f8ab-4e10-916a-5fc28569252f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c019a5bf-f8ab-4e10-916a-5fc28569252f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c019d01f6-efae-4698-bc43-f6e4ac8c909f | 4/17/2023 | USDC | 85.00000000 | Customer Withdrawal |
| c01abe03-3676-4275-88fc-d55e6b38c11 | 4/1/2023 | USD | 0.02000000 | Customer Withdrawal |
| c01af6ce-1ea7-40b8-8194-ce85d6a190f9 | 4/30/2023 | ETH | 0.63683064 | Customer Withdrawal |
| c01b949d-e045-48bb-ad ea-799dbf1a57dd | 3/31/2023 | MANA | 32.25613387 | Customer Withdrawal |
| c01bf6c4-94f1-4360-bd55-58818586f964 | 4/1/2023 | LTC | 3.51821486 | Customer Withdrawal |
| c01c23e4-3245-42b2-be35-6eb403becedd | 4/13/2023 | BCH | 4.36999644 | Customer Withdrawal |
| c01c23e4-3245-42b2-be35-6eb403becedd | 4/13/2023 | OMG | 1,838.00000000 | Customer Withdrawal |
| c01c23e4-3245-42b2-be35-6eb403becedd | 4/13/2023 | ADA | 5,813.99990391 | Customer Withdrawal |
| c01c23e4-3245-42b2-be35-6eb403becedd | 4/13/2023 | GLM | 2,066.50000000 | Customer Withdrawal |
| c01c23e4-3245-42b2-be35-6eb403becedd | 4/13/2023 | BTC | 0.57018490 | Customer Withdrawal |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | 4/13/2023 | ETH | 0.04731207 | Customer Withdrawal |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | 4/12/2023 | USDT | 40.10737267 | Customer Withdrawal |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | 4/12/2023 | BTC | 0.00651547 | Customer Withdrawal |
| c01d5db-20fe-4838-aaee-c984ae0085ac | 4/22/2023 | BTC | 0.02204875 | Customer Withdrawal |
| c01dafd8-77a1-4741-bb43-c2b0e9bdf72b | 4/3/2023 | USD | 1.00000000 | Customer Withdrawal |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | ADA | 4,428.55548857 | Customer Withdrawal |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | DOGE | 3,495.00000000 | Customer Withdrawal |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | BTC | 0.16014523 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | BTC | 0.01562096 | Customer Withdrawal |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c01f199f-1445-4c80-bb47-6661df5b0ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c01f199f-1445-4c80-bb47-6661df5b0ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c01f199f-1445-4c80-bb47-6661df5b0ee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c01fed a9-689b-4ae4-a52b-02d003fbb629 | 3/19/2023 | BTC | 0.00266877 | Customer Withdrawal |
| c01fed a9-689b-4ae4-a52b-02d003fbb629 | 3/19/2023 | ETH | 0.0058928 | Customer Withdrawal |
| c0216fe d3-3a4a-4f7f-95b7-71bf7d234055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0216fe d3-3a4a-4f7f-95b7-71bf7d234055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0216fe d3-3a4a-4f7f-95b7-71bf7d234055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0225888-1bb3-4468-a140-b7f03387ab67 | 4/13/2023 | LTC | 0.56065995 | Customer Withdrawal |
| c0225888-1bb3-4468-a140-b7f03387ab67 | 4/5/2023 | DGB | 0.03370000 | Customer Withdrawal |
| c0225888-1bb3-4468-a140-b7f03387ab67 | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| c0225888-1bb3-4468-a140-b7f03387ab67 | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| c0237d8f-d2df-4adc-b538-728429727b9 | 4/5/2023 | ETH | 1.02699262 | Customer Withdrawal |
| c0237d8f-d2df-4adc-b538-728429727b9 | 4/5/2023 | DGB | 9,115.39759934 | Customer Withdrawal |
| c0237d8f-d2df-4adc-b538-728429727b9 | 4/5/2023 | BTC | 0.00539550 | Customer Withdrawal |
| c0237d8f-d2df-4adc-b538-728429727b9 | 4/8/2023 | USD | 1,409.95000000 | Customer Withdrawal |
| c025ae75-24c4-4cb0-b84d-17aac7205be2 | 4/4/2023 | LBC | 1,011.80584710 | Customer Withdrawal |
| c02eac71-2662-4580-ad62-f6fcc73bcc84 | 4/9/2023 | BTC | 0.00597526 | Customer Withdrawal |
| c026bccbc-3192-4460-a63b-5d607d8f4272 | 4/24/2023 | BTC | 0.02098450 | Customer Withdrawal |
| c029870e-8311f-469a-bec9-f7bfabc20cc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c029870e-8311f-469a-bec9-f7bfabc20cc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c029870e-8311f-469a-bec9-f7bfabc20cc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c029af1c-fff8-4c0f-803d-55b7566ef7c33 | 4/3/2023 | FLR | 603.98438000 | Customer Withdrawal |
| c029b76c-c bcc-4d3c-bb66-9f7c18c3d634 | 4/27/2023 | BTC | 0.01373424 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | ETH | 0.02112283 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | XRP | 19.79000000 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | ADA | 33.00000000 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | HBAR | 359.18000000 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | ARK | 29.90000000 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | BTC | 0.00173286 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | BTC | 0.00068304 | Customer Withdrawal |
| c02ae4e3-5a62-48a4-8015-0cd0f8e96a29 | 4/5/2023 | BTC | 0.04229884 | Customer Withdrawal |
| c02b8d67-7a7e-4870-8b66-7e969867 9d2a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c02b8d67-7a7e-4870-8b66-7e969867 9d2a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c02b8d67-7a7e-4870-8b66-7e969867 9d2a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c02b5c1-f73-4202-8f33-d16a54b31670 | 2/15/2023 | ETH | 9.99730000 | Customer Withdrawal |
| c02d75b5-fdd9-48e5-9bc3-d09c31b02a fe | 2/10/2023 | SC | 1,118.11459600 | Customer Withdrawal |
| c02d75b5-fdd9-48e5-9bc3-d09c31b02a fe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c02d75b5-fdd9-48e5-9bc3-d09c31b02a fe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c02f27d2-74ce-4cf8-bb37-fb1869eb2f2c | 4/24/2023 | BTC | 0.00068977 | Customer Withdrawal |
| c02f9046-3264-404f-a33b-8cf9c2d8f108 | 4/12/2023 | USD | 433.54000000 | Customer Withdrawal |
| c02f8a91-4b7f-446e-a2f2-9438445d89138 | 4/14/2023 | OMG | 29.50000000 | Customer Withdrawal |
| c02f8a91-4b7f-446e-a2f2-9438445d89138 | 4/12/2023 | ADA | 86.50000000 | Customer Withdrawal |
| c02f8a91-4b7f-446e-a2f2-9438445d89138 | 4/12/2023 | XLM | 50.00000000 | Customer Withdrawal |
| c02f8a91-4b7f-446e-a2f2-9438445d89138 | 4/14/2023 | USD | 8.22000000 | Customer Withdrawal |
| c03aeba-912f-4f84-9522-c1b5b2a3e3fe | 4/1/2023 | DGB | 1,013,270.7487326 | Customer Withdrawal |
| c03aeba-912f-4f84-9522-c1b5b2a3e3fe | 4/1/2023 | DGB | 389,201.4875484 | Customer Withdrawal |
| c03aeba-912f-4f84-9522-c1b5b2a3e3fe | 2/1/2023 | DGB | 1.80000000 | Customer Withdrawal |
| c03aeba-912f-4f84-9522-c1b5b2a3e3fe | 4/1/2023 | DGB | 4.80000000 | Customer Withdrawal |
| c03151ac-4 edf-4dd8-b723-20cbae575a41 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03151ac-4 edf-4dd8-b723-20cbae575a41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c03151ac-4edf-4dd8-b723-20cbae575a41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c033610-a4f0-407d-8ad1-8d57f96d3499 | 4/10/2023 | BTC | 0.00021910 | Customer Withdrawal |
| c033610-a4f0-407d-8ad1-8d57f96d3499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c033610-a4f0-407d-8ad1-8d57f96d3499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c033aa48-b890-4dcc-8219-dd d0f7bf9b04 | 4/1/2023 | POWR | 663.00000000 | Customer Withdrawal |
| c033aa48-b890-4dcc-8219-dd d0f7bf9b04 | 4/1/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| c033aa48-b890-4dcc-8219-dd d0f7bf9b04 | 4/1/2023 | BTC | 0.02723495 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 4/10/2023 | ANT | 1.25001521 | Customer Withdrawal |
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 3/10/2023 | WAVES | 0.13650423 | Customer Withdrawal |
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 4/10/2023 | WAVES | 0.55059092 | Customer Withdrawal |
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 2/10/2023 | XRP | 4.10000000 | Customer Withdrawal |
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0340c61-7015-48a6-bed c-009ec526 ef0c | 2/10/2023 | BTC | 0.00014520 | Customer Withdrawal |
| c0342d0b-a9 f8-4dec-98d4-443222983da9 | 4/5/2023 | XRP | 1,480.66886000 | Customer Withdrawal |
| c0342d0b-a9 f8-4dec-98d4-443222983da9 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c0371767-2183-4f6a-8e7e-afc0fd f6f9510 | 3/10/2023 | WAVES | 1.88423038 | Customer Withdrawal |
| c0371767-2183-4f6a-8e7e-afc0fd f6f9510 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/21/2023 | LSK | 160.37348452 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/21/2023 | LTC | 4.82703896 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/21/2023 | NMR | 80.34607370 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/21/2023 | ETH | 0.14900993 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | BCH | 0.53202010 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | SYS | 7,397.65610189 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | HIVE | 567.40000000 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | ADA | 4,433.07497654 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | WAXP | 3,814.68503822 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | GLM | 4,638.03343443 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | ENJ | 5,609.99772954 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | BTS | 10,926.69730000 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | BTC | 0.15372609 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/28/2023 | BTC | 0.15372609 | Customer Withdrawal |
| c0384bdd-24b7-4e70-b5c7-5ff0fe61a346 | 4/29/2023 | ETHW | 0.19778000 | Customer Withdrawal |
| c038c3bc-bfb8-444c-bea2-fe2878c838e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c038c3bc-bfb8-444c-bea2-fe2878c838e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c038c3bc-bfb8-444c-bea2-fe2878c838e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | DTA | 25,881.42944444 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | TRX | 4,747.30560540 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | FLR | 494.18670380 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/5/2023 | MATIC | 834.79889889 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/5/2023 | XRP | 3,276.32305132 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/5/2023 | ADA | 281.16485591 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | DGB | 2,729.08256257 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | ZIL | 3,789.31144336 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/13/2023 | SC | 15,191.77500000 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/5/2023 | DOGE | 10,770.52595617 | Customer Withdrawal |
| c03b210-bd1c-4c2c-852b-f0d42440ca8a | 4/5/2023 | ADA | 4,071.22421687 | Customer Withdrawal |
| c03dff19-bba8-4573-ac38-7641e8f8234f0 | 4/24/2023 | ADA | 2,266.83800000 | Customer Withdrawal |
| c03dff19-bba8-4573-ac38-7641e8f8234f0 | 4/24/2023 | BTC | 0.00117000 | Customer Withdrawal |
| c03e7f48-5392-4591-8843-310c3b7e1f5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03e7f48-5392-4591-8843-310c3b7e1f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c03e7f48-5392-4591-8843-310c3b7e1f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c03f1 642-7705-49e7-a4d6-0afd0e74f4b | 4/17/2023 | XLM | 129.96169928 | Customer Withdrawal |
| c03f a28f-bcca-4f56-a400-5650-6042978a524 | 4/17/2023 | USD | 1,206.00000000 | Customer Withdrawal |
| c03f23b-caa2-4319-a4db-3c365b0fe761f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03f23b-caa2-4319-a4db-3c365b0fe761f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c03f23b-caa2-4319-a4db-3c365b0fe761f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 3/10/2023 | LTC | 1.99000000 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | ETC | 3.99000000 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | ZEN | 17.39000000 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | ZEN | 30.02789597 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | ALGO | 1,051.53713100 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | GLM | 4,343.18748551 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | SC | 60,014.74442517 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | XLM | 7,918.89973034 | Customer Withdrawal |
| c0404608-eadd-4846-96a0-5a3c32241267 | 4/5/2023 | TRX | 4,899.73613000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c041e519-6ba8-4fc8-8505-108ffcd0a27 | 4/9/2023 | LTC | 0.04000000 | Customer Withdrawal |
| c041e519-6ba8-4fc8-8505-108ffcd0a27 | 4/9/2023 | LTC | 99.94000000 | Customer Withdrawal |
| c0462a78-d799-41f0-9a3c-01eb23d1b14e | 4/17/2023 | USD | 0.23523289 | Customer Withdrawal |
| c0475334-316d-4b7a-aaeb-1baca6c444a9 | 4/17/2023 | ZEC | 0.00628000 | Customer Withdrawal |
| c0475334-316d-4b7a-aaeb-1baca6c444a9 | 4/17/2023 | DGB | 3,310.68079435 | Customer Withdrawal |
| c0475334-316d-4b7a-aaeb-1baca6c444a9 | 4/17/2023 | USD | 27.82000000 | Customer Withdrawal |
| c0477181-bd a4-4f6c-ba b4-a9cf4bc5ad91 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0477181-bd a4-4f6c-ba b4-a9cf4bc5ad91 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0477181-bd a4-4f6c-ba b4-a9cf4bc5ad91 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c04be045-ce b8-45f5-b69e-e c2c2d3f49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c04be045-ce b8-45f5-b69e-e c2c2d3f49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c04be045-ce b8-45f5-b69e-e c2c2d3f49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c04f128-a4ba-415b-af58-3541c f5a9d5 | 4/27/2023 | IOTA | 2,211.26128868 | Customer Withdrawal |
| c04f128-a4ba-415b-af58-3541c f5a9d5 | 4/17/2023 | USD | 6,974.11000000 | Customer Withdrawal |
| c04e9 f2a-9878-4f6a-a0d7-0f5b78c61f0a | 4/18/2023 | ETH | 0.09930000 | Customer Withdrawal |
| c04bf19-f3-4fd-44f4-a0a3-6dd707b7934 | 4/17/2023 | ETC | 6.99000000 | Customer Withdrawal |
| c04bf19-f3-4fd-44f4-a0a3-6dd707b7934 | 4/17/2023 | ETC | 0.04932436 | Customer Withdrawal |
| c04930-0224-49a4-a5de-bc9dc5ba0600 | 4/7/2023 | USD | 0.02000000 | Customer Withdrawal |
| c04930-0224-49a4-a5de-bc9dc5ba0600 | 2/9/2023 | USDC | 1,035.96000000 | Customer Withdrawal |
| c04930-0224-49a4-a5de-bc9dc5ba0600 | 3/10/2023 | USDC | 942.40000000 | Customer Withdrawal |
| c04930-0224-49a4-a5de-bc9dc5ba0600 | 4/10/2023 | USDC | 814.00000000 | Customer Withdrawal |
| c04bfa-ceb5-43cf-9cf6-ad06f24bab21 | 4/11/2023 | ATOM | 0.60000000 | Customer Withdrawal |
| c04bfa-ceb5-43cf-9cf6-ad06f24bab21 | 4/9/2023 | ATOM | 9.99000000 | Customer Withdrawal |
| c04bfa-ceb5-43cf-9cf6-ad06f24bab21 | 4/9/2023 | ADA | 5.00000000 | Customer Withdrawal |
| c04bfa-ceb5-43cf-9cf6-ad06f24bab21 | 4/9/2023 | ADA | 20.00000000 | Customer Withdrawal |
| c04d1f8-e8ab-4438-9d7c-9e5f19d0f07a | 4/12/2023 | DOGE | 108.00000000 | Customer Withdrawal |
| c04d1f8-e8ab-4438-9d7c-9e5f19d0f07a | 4/12/2023 | DGB | 0.08837008 | Customer Withdrawal |
| c04d5a24-a06e-43f7-9c76-44f48bfad00a | 4/5/2023 | ADA | 176.52313010 | Customer Withdrawal |
| c04d5a24-a06e-43f7-9c76-44f48bfad00a | 4/5/2023 | XRP | 110.00000000 | Customer Withdrawal |
| c04e11f0-a046-466c-abeb-68c27d75b8c6 | 4/5/2023 | USDT | 1,220.00000000 | Customer Withdrawal |
| c04e11f0-a046-466c-abeb-68c27d75b8c6 | 4/5/2023 | USDC | 0.08810001 | Customer Withdrawal |
| c04f2-de b0-4e90-9485-c18d46adf603 | 4/5/2023 | ADA | 100.00000000 | Customer Withdrawal |
| c04f2-de b0-4e90-9485-c18d46adf603 | 4/5/2023 | XLM | 999.00000000 | Customer Withdrawal |
| c04f2-de b0-4e90-9485-c18d46adf603 | 4/5/2023 | BTC | 0.00412345 | Customer Withdrawal |
| c05ef91-7f1a-44af-9cb0-3f84de9cc2 a1 | 4/24/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| c05ef91-7f1a-44af-9cb0-3f84de9cc2 a1 | 4/24/2023 | XMR | 124.99800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column table — Customer Withdrawal entries)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0bb2fb5-82e0-43f8-8b46-08582ee1b971 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0bb2fb5-82e0-43f8-8b46-08582ee1b971 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0bb2fb5-82e0-43f8-8b46-08582ee1b971 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0beab1a-08d9-4211-8284-717f29a4c07d | 4/4/2023 | USD | 60.07000000 | Customer Withdrawal |
| c0bee7a7-4382-4bb6-b6c0-5b2d09efa144 | 4/17/2023 | USD | 80,486.41000000 | Customer Withdrawal |
| c0bee7a7-4382-4bb6-b6c0-5b2d09efa144 | 3/6/2023 | USD | 48,050.32000000 | Customer Withdrawal |
| c0bee7a7-4382-4bb6-b6c0-5b2d09efa144 | 4/17/2023 | USD | 10.62000000 | Customer Withdrawal |
| c0c04a2a-2393-4cbf-a3c5-6fd4add3c44e | 4/3/2023 | BTC | 2.33477421 | Customer Withdrawal |
| c0c04a2a-2393-4cbf-a3c5-6fd4add3c44e | 4/3/2023 | BTC | 0.09970000 | Customer Withdrawal |
| c0cf0a3-a5fb-42d8-8239-cbe48a9d10c1 | 4/13/2023 | USD | 159.07000000 | Customer Withdrawal |
| c0c27489-f32a-4e02-82f9-242dd0d67abe | 3/31/2023 | SC | 26,251.05185000 | Customer Withdrawal |
| c0c4188f-edab-47a5-aafa-df9c36fc1eff | 4/10/2023 | XRP | 4.64464922 | Customer Withdrawal |
| c0c4188f-edab-47a5-aafa-df9c36fc1eff | 4/10/2023 | ADA | 6.95077976 | Customer Withdrawal |
| c0c4188f-edab-47a5-aafa-df9c36fc1eff | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0c4188f-edab-47a5-aafa-df9c36fc1eff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0c43b0b-c6f0-44f2-a16e-70de7b3fe9cd | 4/12/2023 | BTC | 0.00340000 | Customer Withdrawal |
| c0c43b0b-c6f0-44f2-a16e-70de7b3fe9cd | 4/20/2023 | BTC | 0.09970000 | Customer Withdrawal |
| c0c43b0b-c6f0-44f2-a16e-70de7b3fe9cd | 4/20/2023 | BTC | 0.90496598 | Customer Withdrawal |
| c0c6c103-ae40-4c4f-b6be-c1f850f0da8e | 4/12/2023 | ADA | 63.63175615 | Customer Withdrawal |
| c0c6c103-ae40-4c4f-b6be-c1f850f0da8e | 4/13/2023 | USD | 183.94000000 | Customer Withdrawal |
| c0c6c189-df96-4b95-a471-823781d425a5 | 4/24/2023 | XRP | 46.50000000 | Customer Withdrawal |
| c0c6c189-df96-4b95-a471-823781d425a5 | 4/24/2023 | FLR | 6.17763310 | Customer Withdrawal |
| c0c7ebac-e68d-4919-a36e-c3cdb92621aa | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c7ebac-e68d-4919-a36e-c3cdb92621aa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c7ebac-e68d-4919-a36e-c3cdb92621aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c85cc6-f13b-4a38-84a3-58b9e20a9b79 | 2/9/2023 | BTT/OLD | 0.04705800 | Customer Withdrawal |
| c0cd1601-488a-4d2f-b417-91c77b00050f5 | 4/7/2023 | BTC | 0.00887976 | Customer Withdrawal |
| c0cd97ae-1857-4cee-af46-b9a9dcbf15bf | 4/11/2023 | BTC | 0.01074687 | Customer Withdrawal |
| c0ce7fbf-35d7-4c73-988b-8f0a6bf3324 | 4/22/2023 | XVG | 281,690.24398205 | Customer Withdrawal |
| c0ce7fbf-35d7-4c73-988b-8f0a6bf3324 | 4/30/2023 | BTS | 9,578.38906000 | Customer Withdrawal |
| c0ceb957-e81d-495e-bcf9-4f1bc7b4cc47 | 4/29/2023 | PAY | 4,310.05000000 | Customer Withdrawal |
| c0d10ecd-6b21-419a-91de-22262adc50f2 | 4/17/2023 | USD | 511.08000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/29/2023 | NEO | 32.00000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | XRP | 134.69831212 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | DGB | 999.80000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | SC | 499.90000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c0d11f87-6f24-4cac-9785-f547f183c8f9 | 4/30/2023 | FLR | 19.50333647 | Customer Withdrawal |
| c0d3e09c-d02b-4431-a1e7-4cb54298ccc0 | 4/23/2023 | LTC | 23.30855294 | Customer Withdrawal |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae8bcccd | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae8bcccd | 4/7/2023 | BTC | 0.11036513 | Customer Withdrawal |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae8bcccd | 4/7/2023 | BTC | 0.00487389 | Customer Withdrawal |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae8bcccd | 4/7/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c0d4d284-ca0e-4984-b268-a8650001196a | 4/13/2023 | BTC | 0.00235119 | Customer Withdrawal |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | 4/24/2023 | ETH | 2.07575206 | Customer Withdrawal |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | 4/24/2023 | ADA | 446.35397255 | Customer Withdrawal |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | 4/23/2023 | DGB | 2,080,048.33094899 | Customer Withdrawal |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | 4/7/2023 | BTC | 0.07756100 | Customer Withdrawal |
| c0d4ee17-9713-434a-b081-f3a833082c63 | 4/10/2023 | USDT | 32.34357733 | Customer Withdrawal |
| c0d4ee17-9713-434a-b081-f3a833082c63 | 4/10/2023 | BTC | 0.00429435 | Customer Withdrawal |
| c0d5bd59-b675-4afa-b0ff-c9d9a6bf1cc6 | 4/13/2023 | XVG | 10,740.00000000 | Customer Withdrawal |
| c0d5bd59-b675-4afa-b0ff-c9d9a6bf1cc6 | 4/28/2023 | DGB | 6,499.60000000 | Customer Withdrawal |
| c0d5bd59-b675-4afa-b0ff-c9d9a6bf1cc6 | 4/27/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| c0d65451-2813-4a37-b223-e5796b44eb1d | 4/4/2023 | USD | 11,676.35000000 | Customer Withdrawal |
| c0d6503e-db87-4c1f-9f50-c76fcc4c181 | 4/17/2023 | USD | 237.87000000 | Customer Withdrawal |
| c0d6c256-6222-479e-a263-fc4af9bfc219 | 4/1/2023 | SYS | 1,000.31394177 | Customer Withdrawal |
| c0d6c256-6222-479e-a263-fc4af9bfc219 | 4/1/2023 | SC | 21,698.45254651 | Customer Withdrawal |
| c0d6c256-6222-479e-a263-fc4af9bfc219 | 4/1/2023 | USDT | 130.93037195 | Customer Withdrawal |
| c0d6c256-6222-479e-a263-fc4af9bfc219 | 4/1/2023 | GAME | 22,038.07565977 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0d82bcf-9679-40ad-87e1-8a1fce11efbb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0d82bcf-9679-40ad-87e1-8a1fce11efbb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0d82bcf-9679-40ad-87e1-8a1fce11efbb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0d90a7b-9aec-4ff1-8ef8-9b663442112 | 4/19/2023 | HBAR | 130.81533145 | Customer Withdrawal |
| c0d90a7b-9aec-4ff1-8ef8-9b663442112 | 4/19/2023 | RVN | 497.14706497 | Customer Withdrawal |
| c0d90a7b-9aec-4ff1-8ef8-9b663442112 | 4/19/2023 | VTC | 104.40020000 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | LTC | 2.00029103 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | ETH | 2.00107268 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | ADA | 1,052.39833403 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | SC | 3,026.29563107 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | DOGE | 995.00321225 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/1/2023 | XLM | 999.95827593 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/10/2023 | XEM | 286.00000000 | Customer Withdrawal |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | 4/10/2023 | ETHW | 2.00237267 | Customer Withdrawal |
| c0dab7d0-eff5-46cf-9c3e-29190edac8f | 4/12/2023 | BTC | 0.08970000 | Customer Withdrawal |
| c0dab7d0-eff5-46cf-9c3e-29190edac8f | 4/12/2023 | BTC | 0.11827831 | Customer Withdrawal |
| c0dab7d0-eff5-46cf-9c3e-29190edac8f | 4/12/2023 | BTC | 0.59970000 | Customer Withdrawal |
| c0dab7d0-eff5-46cf-9c3e-29190edac8f | 4/12/2023 | BTC | 0.08970000 | Customer Withdrawal |
| c0dab7d0-eff5-46cf-9c3e-29190edac8f | 4/12/2023 | BTC | 2.30554686 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | DOT | 1.38443761 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | LTC | 0.65494858 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | ETH | 0.00980582 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | MANA | 39.49175025 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/30/2023 | ADA | 279.76052571 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | DOGE | 276.54566740 | Customer Withdrawal |
| c0dc49c1-475d-496c-accf-dd910b42cc63 | 4/26/2023 | XLM | 272.92263204 | Customer Withdrawal |
| c0dcdf6c-60f3-4449-a152-a6988800d46a | 4/7/2023 | ADA | 8.50338042004 | Customer Withdrawal |
| c0dd1fd7-f772-4727-9689-35cbc15c5ec8 | 4/7/2023 | SC | 8,149.71017741 | Customer Withdrawal |
| c0dd1fd7-f772-4727-9689-35cbc15c5ec8 | 4/7/2023 | BTC | 0.06762124 | Customer Withdrawal |
| c0deb01c-b84b-44e2-a60f-da4cedbc7acb | 4/8/2023 | ETH | 0.04336472 | Customer Withdrawal |
| c0df0b5-95cb-4bc3-b560-2e16c4517867 | 4/8/2023 | HBAR | 4,000.32668651 | Customer Withdrawal |
| c0df0b5-95cb-4bc3-b560-2e16c4517867 | 4/10/2023 | SC | 99.90000000 | Customer Withdrawal |
| c0df0b5-95cb-4bc3-b560-2e16c4517867 | 4/10/2023 | SC | 20,293.47352136 | Customer Withdrawal |
| c0e18d89-934d-44e8-b05d-569feecca31b | 4/11/2023 | LINK | 4.00000000 | Customer Withdrawal |
| c0e18d89-934d-44e8-b05d-569feecca31b | 4/11/2023 | XTZ | 8.72196721 | Customer Withdrawal |
| c0e18d89-934d-44e8-b05d-569feecca31b | 4/11/2023 | XLM | 201.22168977 | Customer Withdrawal |
| c0e1d765-2937-4a4f-b95b-375e71e515c4 | 4/5/2023 | BTC | 0.01394333 | Customer Withdrawal |
| c0e390f7-a92b-4abf-933a-e94d6f0c2513 | 3/31/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| c0e390f7-a92b-4abf-933a-e94d6f0c2513 | 3/31/2023 | SC | 1,992,345.76000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/20/2023 | SAND | 289,381.96392134 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | SAND | 32.97897435 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/9/2023 | SAND | 2,632.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/26/2023 | SAND | 2,790.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | SAND | 3,495.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/14/2023 | SUSHI | 3,990.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | SUSHI | 14.48395822 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/23/2023 | USDT | 123,994.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/23/2023 | USDT | 32,094.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | USDT | 36,985.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | USDT | 3,043.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/23/2023 | USDT | 89,995.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/23/2023 | USDT | 4,895.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/21/2023 | USDT | 29,995.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | USDT | 4,598.92338814 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/17/2023 | USDT | 28,485.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/17/2023 | USDT | 99,995.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/4/2023 | XTZ | 64,382.76941727 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | DOGE | 64,382.76941727 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | RVN | 194,652.81951973 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/10/2023 | RVN | 999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | RVN | 999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/14/2023 | RVN | 999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/14/2023 | RVN | 999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/24/2023 | RVN | 3,335,958.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/10/2023 | RVN | 1,999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | RVN | 2,999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | RVN | 999,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/8/2023 | SHIB | 182,275,577.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | SHIB | 32,340,741.37000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/28/2023 | SHIB | 298,745,602.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/13/2023 | SHIB | 40,918,041.60773480 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/8/2023 | SHIB | 34,664,160.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | USDC | 2,333.87497650 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | USDC | 49,983.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | USDC | 99,994.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | DAI | 928.02700444 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/28/2023 | ALGO | 34,999.90000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ALGO | 3,511.90000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/28/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/21/2023 | BAT | 5,076.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/22/2023 | BAT | 5,861.40257317 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/27/2023 | BAT | 465.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/27/2023 | BAT | 12,488.40000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/9/2023 | BAT | 456.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/28/2023 | BAT | 149.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BTC | 15,984.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BTC | 0.04420357 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | USD | 199,975.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | USD | 171,149.27000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | USD | 3,111.10000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | GALA | 378,501.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | YFI | 0.05758132 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | AVAX | 104.73243873 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/22/2023 | ETC | 757.43497215 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | ETC | 311.21991300 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | DOT | 251.86014800 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | DOT | 224.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/22/2023 | DOT | 355.22680801 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | MATIC | 1,296.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | MATIC | 4,273.77200000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | MATIC | 7,596.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/27/2023 | LTC | 153.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | LTC | 51.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | LTC | 37.27742735 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/27/2023 | LTC | 49.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | FLR | 179.25418061 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ATOM | 803.48000685 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | MKR | 0.14000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | MKR | 2.99399000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | MKR | 3.99450000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/14/2023 | SOL | 142.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BSV | 1,542.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/27/2023 | BSV | 0.27016271 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/29/2023 | BSV | 1,999.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ETH | 2.14574845 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | AAVE | 73.35458019 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/2/2023 | UNI | 1,318.85000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | UNI | 687.15140468 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | UNI | 1,549.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/2/2023 | UNI | 288.15000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/2/2023 | UNI | 699.20000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | COMP | 250.92296460 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | BCH | 9.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | BCH | 29.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/13/2023 | BCH | 29.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BCH | 40.15028550 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BCH | 11.99000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | FTM | 6,395.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | FTM | 10,977.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | MANA | 5,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | MANA | 7,995.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/28/2023 | MANA | 5,973.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | MANA | 2,847.26620705 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/3/2023 | ADA | 216,636.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | ADA | 8,889.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | ADA | 29,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/27/2023 | ZRX | 249,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/2/2023 | ZRX | 39,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | ZRX | 62,857.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ZRX | 14,332.32000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ZRX | 3,483.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | ZRX | 55,000.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 2/10/2023 | ZRX | 5,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | OMG | 49,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | OMG | 7,998.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | POWR | 99,999.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/24/2023 | ALGO | 84,999.48447798 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | SOL | 4,854.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 4/1/2023 | BAT | 13,474.00000000 | Customer Withdrawal |
| c0e483c36-34b6-474d-aca4-f129a8459655 | 3/2/2023 | ETH | 1.64000000 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/3/2023 | BTC | 0.00523013 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 3/15/2023 | BTC | 0.00380274 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/30/2023 | XRP | 20.70177843 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/30/2023 | ADA | 33.97033632 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/11/2023 | BTC | 0.00159562 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/11/2023 | FLR | 7.02763700 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 3/10/2023 | BTC | 0.00227826 | Customer Withdrawal |
| c0e50d7d-e3a0-4a7f-9362-0be06b0a2a6c | 4/30/2023 | BSV | 4.99000000 | Customer Withdrawal |
| c0e5e9c8-9f6c-4a4d-a4fc-b8e7b9d8e7a8 | 4/7/2023 | BTC | 0.00050832 | Customer Withdrawal |
| c0e5e9c8-9f6c-4a4d-a4fc-b8e7b9d8e7a8 | 4/7/2023 | XRP | 10.00000000 | Customer Withdrawal |
| c0e5e9c8-9f6c-4a4d-a4fc-b8e7b9d8e7a8 | 4/7/2023 | ETH | 0.33428086 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | ETH | 2.04434000 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | DASH | 1.45000000 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | BNT | 36.00000000 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | ETH | 0.33428086 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | GLM | 1,001.00604050 | Customer Withdrawal |
| c0e6eb66-3b4e-445c-bc17-3be477153beb2 | 4/21/2023 | XRP | 10,347.44586462 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0ec9eb6-94be-445c-bc17-3be47753beb2 | 4/21/2023 | DOGE | 6,068.28429718 | Customer Withdrawal |
| c0ec9eb6-94be-445c-bc17-3be47753beb2 | 4/21/2023 | BAT | 699.95948511 | Customer Withdrawal |
| c0eda547-3daf-47cb-84ae-a25544835cf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0eda547-3daf-47cb-84ae-a25544835cf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0eda547-3daf-47cb-84ae-a25544835cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0efa7bb-6cbe-4c48-9b07-c84c558d2dc2 | 4/8/2023 | BTC | 0.02599012 | Customer Withdrawal |
| c0efa7bb-6cbe-4c48-9b07-c84c558d2dc2 | 4/8/2023 | BTC | 0.06017746 | Customer Withdrawal |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | 4/8/2023 | HBAR | 147.59493870 | Customer Withdrawal |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | 4/8/2023 | DOGE | 5,428.15255362 | Customer Withdrawal |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | 4/8/2023 | DOGE | 81.37615742 | Customer Withdrawal |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | 4/8/2023 | BTC | 0.00583007 | Customer Withdrawal |
| c0f2a6e-9516-423b-b9ab-207d48b362e1 | 4/4/2023 | ADA | 11,989.98299569 | Customer Withdrawal |
| c0f2a6e-9516-423b-b9ab-207d48b362e1 | 4/5/2023 | USD | 11,747.26000000 | Customer Withdrawal |
| c0f47dea-9343-45a5-97a8-505f1ee6e445 | 4/4/2023 | USD | 139.40000000 | Customer Withdrawal |
| c0f4f705-9908-458e-867e-56ba207098f38 | 3/31/2023 | BTC | 0.07243900 | Customer Withdrawal |
| c0f7e362-4b1d-4020-a166-320cd8926886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f7e362-4b1d-4020-a166-320cd8926886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0f7e362-4b1d-4020-a166-320cd8926886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0f8af0b-3c63-4ed1-dcc0-18d43557ade | 4/6/2023 | USD | 16.70000000 | Customer Withdrawal |
| c0f93a39-2fa8-465c-a646-70eb92e12836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f93a39-2fa8-465c-a646-70eb92e12836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0f93a39-2fa8-465c-a646-70eb92e12836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0fa1f2e-e1ac-47c4-adbd-f3f94076d271 | 4/2/2023 | BTC | 0.00166500 | Customer Withdrawal |
| c0fb1da3-752d-415c-8a4c-e3f25c408f3a | 4/5/2023 | BTC | 0.01446093 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/6/2023 | ADA | 1,469.59283635 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/6/2023 | DGB | 1,150.71090546 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/6/2023 | XEM | 270.85876234 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/6/2023 | LBC | 72.72877595 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/6/2023 | BTC | 0.00165751 | Customer Withdrawal |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | 4/14/2023 | ETH | 0.14010580 | Customer Withdrawal |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | 4/14/2023 | BCH | 0.08744544 | Customer Withdrawal |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | 4/14/2023 | BAT | 178.00000000 | Customer Withdrawal |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | 4/14/2023 | BTC | 0.00093947 | Customer Withdrawal |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | 4/14/2023 | BTC | 0.08814544 | Customer Withdrawal |
| c0fca50c-4f20-4c90-aee9-d34bf711823a | 4/7/2023 | KMD | 0.51834027 | Customer Withdrawal |
| c0fca50c-4f20-4c90-aee9-d34bf711823a | 4/7/2023 | BTC | 0.00117325 | Customer Withdrawal |
| c0f64791-8661-4798-b96f-c073f244c367 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0f64791-8661-4798-b96f-c073f244c367 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0f64791-8661-4798-b96f-c073f244c367 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0ff1983-7db9-4544-9fe1-4def7610bbcd | 4/8/2023 | LSK | 1,776.97309000 | Customer Withdrawal |
| c0ff1983-7db9-4544-9fe1-4def7610bbcd | 4/8/2023 | SC | 302,416.90000000 | Customer Withdrawal |
| c1008f4f-9165-48c2-bf27-c284386c7878 | 3/31/2023 | ETH | 1.48523038 | Customer Withdrawal |
| c1008f4f-9165-48c2-bf27-c284386c7878 | 4/7/2023 | ETH | 0.99555251 | Customer Withdrawal |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | 4/7/2023 | HBAR | 740.19847193 | Customer Withdrawal |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | 4/7/2023 | DOGE | 189.03728203 | Customer Withdrawal |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | 4/7/2023 | BTC | 0.00231155 | Customer Withdrawal |
| c102d8f8-64c9-444b-ac5b-18bb7350dae8 | 4/7/2023 | XLM | 8,639.84453079 | Customer Withdrawal |
| c1030966-8430-4fe2-a400-5e927431444ec | 4/7/2023 | ETH | 6.80050896 | Customer Withdrawal |
| c1030966-8430-4fe2-a400-5e927431444ec | 4/7/2023 | BTC | 0.01568219 | Customer Withdrawal |
| c1041770-4652-48c5-87ba-786feb8f8f2b | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c1041770-4652-48c5-87ba-786feb8f8f2b | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c1041770-4652-48c5-87ba-786feb8f8f2b | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| c04b5f4-e610-4cce-b0cc-c3a1a80ec5d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c04b5f4-e610-4cce-b0cc-c3a1a80ec5d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c04b5f4-e610-4cce-b0cc-c3a1a80ec5d0 | 4/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| c050bfd-a34b-48d7-8960-3603d2975ed8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c050bfd-a34b-48d7-8960-3603d2975ed8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c050bfd-a34b-48d7-8960-3603d2975ed8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c073244e-a742-4d27-81fb-ea3d13bc5fe395 | 4/22/2023 | FLR | 16.00000000 | Customer Withdrawal |
| c10f53ce-65c3-4348-96a4-202689ck8c60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c10f53ce-65c3-4348-96a4-202689ck8c60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c10f53ce-65c3-4348-96a4-202689ck8c60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c08413c-755e-4f44-bddc-24f4ccf47d07 | 3/23/2023 | ETH | 1.54493577 | Customer Withdrawal |
| c08413c-755e-4f44-bddc-24f4ccf47d07 | 3/23/2023 | ETH | 0.07430901 | Customer Withdrawal |
| c08d73-ca72-449b-90d7-0de720fd2abd | 4/1/2023 | ETH | 0.17358025 | Customer Withdrawal |
| c08d73-ca72-449b-90d7-0de720fd2abd | 4/1/2023 | ETH | 0.06269673 | Customer Withdrawal |
| c08d73-ca72-449b-90d7-0de720fd2abd | 4/9/2023 | MYST | 154.74857449 | Customer Withdrawal |
| c09a618-85ab-4e10-889c-47ac10b73720 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c09a618-85ab-4e10-889c-47ac10b73720 | 3/10/2023 | XRP | 11.97961548 | Customer Withdrawal |
| c09a618-85ab-4e10-889c-47ac10b73720 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c09a618-85ab-4e10-889c-47ac10b73720 | 2/10/2023 | BTC | 0.00001191 | Customer Withdrawal |
| c0b1513-9201-4729-a8a8-0c17eb938820 | 4/14/2023 | ADA | 19.13366718 | Customer Withdrawal |
| c0b1513-9201-4729-a8a8-0c17eb938820 | 4/17/2023 | USD | 74.55000000 | Customer Withdrawal |
| c0c367c-bba2-4b8d-a88c-d8280aa19fd9 | 4/8/2023 | ETH | 0.01981480 | Customer Withdrawal |
| c0c367c-bba2-4b8d-a88c-d8280aa19fd9 | 4/5/2023 | ETH | 0.05899894 | Customer Withdrawal |
| c0c367c-bba2-4b8d-a88c-d8280aa19fd9 | 4/24/2023 | FLR | 47.78562286 | Customer Withdrawal |
| c117e96-3e76-475d-8609-aad30d9fdccd | 4/4/2023 | USD | 43.23000000 | Customer Withdrawal |
| c12ad6b-258e-44ca-a719-5b8971a11e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c12ad6b-258e-44ca-a719-5b8971a11e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c12ad6b-258e-44ca-a719-5b8971a11e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c143dc7-45ce-4061-8363-c144a81700a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c143dc7-45ce-4061-8363-c144a81700a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c143dc7-45ce-4061-8363-c144a81700a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c157d8c-f132-47cf-0ea0-2629a3584077 | 4/7/2023 | LTC | 0.17553199 | Customer Withdrawal |
| c157d8c-f132-47cf-0ea0-2629a3584077 | 4/7/2023 | XRP | 96.61134195 | Customer Withdrawal |
| c157d8c-f132-47cf-0ea0-2629a3584077 | 4/7/2023 | ADA | 242.00000000 | Customer Withdrawal |
| c15c919-917f-432f-bc0b-b999421b0e38a | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| c15c919-917f-432f-bc0b-b999421b0e38a | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| c15c919-917f-432f-bc0b-b999421b0e38a | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/1/2023 | BSV | 0.72170531 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | XRP | 3,918.90777956 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | ADA | 1,698.88514848 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | ADA | 299.00000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | ZRX | 272.00000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | ZRX | 1,375.47112816 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/2/2023 | XLM | 1,099.05000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 3/19/2023 | DRGN | 5,257.85018715 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/1/2023 | BTC | 0.01042751 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| c169772-8c05-4f84-9e58-55fdf8f53706 | 4/4/2023 | USD | 28.11000000 | Customer Withdrawal |
| c188fab-2e78-46fb-ba92-5239a56ac5da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c188fab-2e78-46fb-ba92-5239a56ac5da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c188fab-2e78-46fb-ba92-5239a56ac5da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1bcdf8-db2f-4930-a2be-21c24e305fba | 4/7/2023 | ADA | 80.31816414 | Customer Withdrawal |
| c1bcdf8-db2f-4930-a2be-21c24e305fba | 4/7/2023 | SC | 33,556.90000000 | Customer Withdrawal |
| c1bcdf8-db2f-4930-a2be-21c24e305fba | 4/7/2023 | DOGE | 8,163.37328066 | Customer Withdrawal |
| c1d4bd-62c47-fd-91d0-48c307e4098 | 4/28/2023 | ETH | 0.08853675 | Customer Withdrawal |
| c1d4bd-62c47-fd-91d0-48c307e4098 | 4/28/2023 | GLM | 1,157.00000000 | Customer Withdrawal |
| c1d4bd-62c47-fd-91d0-48c307e4098 | 4/28/2023 | ETHW | 0.09133675 | Customer Withdrawal |
| c1d259-3283-44ef-a344-c3556a6b0070b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d259-3283-44ef-a344-c3556a6b0070b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d259-3283-44ef-a344-c3556a6b0070b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 2/28/2023 | ETH | 0.25770786 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/1/2023 | HBAR | 2,310.51020332 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/1/2023 | HBAR | 48,198.17719009 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/1/2023 | DGB | 324,629.07353177 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/1/2023 | DGB | 37,689.58585169 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/1/2023 | SHIB | 580,744.957.00000000 | Customer Withdrawal |
| c1d60f-eb85-4d73-b2cf-77579aad657 | 4/4/2023 | USD | 2,226.62000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1104199-3a78-4723-88c0-f8094f484e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1104199-3a78-4723-88c0-f8094f484e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1104199-3a78-4723-88c0-f8094f484e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e20fd-9c73-433d-b857-912b80127a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e20fd-9c73-433d-b857-912b80127a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1e20fd-9c73-433d-b857-912b80127a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e2c8a-e85b-4943-8223-720c8dcaa215 | 4/17/2023 | USD | 3.63000000 | Customer Withdrawal |
| c1e2c8a-e85b-4943-8223-720c8dcaa215 | 4/4/2023 | USD | 3,295.69000000 | Customer Withdrawal |
| c1f6bc7-0270-494a-8de5-e4aeb0319c5 | 4/21/2023 | LTC | 0.90000000 | Customer Withdrawal |
| c1f6bc7-0270-494a-8de5-e4aeb0319c5 | 4/21/2023 | ETH | 0.51183959 | Customer Withdrawal |
| c1f6bc7-0270-494a-8de5-e4aeb0319c5 | 4/21/2023 | ETH | 0.49450000 | Customer Withdrawal |
| c1f6bc7-0270-494a-8de5-e4aeb0319c5 | 4/21/2023 | XLM | 399.00000000 | Customer Withdrawal |
| c1f6bc7-0270-494a-8de5-e4aeb0319c5 | 4/21/2023 | BTC | 0.03293951 | Customer Withdrawal |
| c120027b-5a8a-4cce-b6e4-a9c02ee39313 | 4/15/2023 | XLM | 1,314.53365540 | Customer Withdrawal |
| c120027b-5a8a-4cce-b6e4-a9c02ee39313 | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c120b5e0-7943-45d3-b53f-b4bf56e70a0 | 4/7/2023 | XLM | 174.66666733 | Customer Withdrawal |
| c120c214-d440-4c65-b2b3-ae7712d44f2f3 | 4/19/2023 | BTC | 0.00181481 | Customer Withdrawal |
| c1221b46-05d4-4009-b33e-334322d1fa31 | 4/7/2023 | ETH | 0.10136228 | Customer Withdrawal |
| c1221b46-05d4-4009-b33e-334322d1fa31 | 4/7/2023 | ETH | 0.47452547 | Customer Withdrawal |
| c1221b46-05d4-4009-b33e-334322d1fa31 | 4/7/2023 | ADA | 174.00000000 | Customer Withdrawal |
| c1231b46-05d4-4009-b33e-334322d1fa31 | 4/7/2023 | SC | 19,668.91408451 | Customer Withdrawal |
| c124ca8-aa03-4116-8369-49aa1fa82cue | 4/7/2023 | XLM | 1,137.60263640 | Customer Withdrawal |
| c124c5a7-6640-4116-8369-49aa1fa822ue | 4/7/2023 | ETH | 4.31917696 | Customer Withdrawal |
| c124c5a7-6640-4116-8369-49aa1fa822ue | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c124c5a7-6640-4116-8369-49aa1fa822ue | 4/7/2023 | ADA | 21,949.00000000 | Customer Withdrawal |
| c124c5a7-6640-4116-8369-49aa1fa822ue | 4/7/2023 | HBAR | 39,849.00000000 | Customer Withdrawal |
| c124c5a7-6640-4116-8369-49aa1fa822ue | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| c124sd-af1e-4b6d-b4e8-0baada0d64af | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| c124sd-af1e-4b6d-b4e8-0baada0d64af | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| c124sd-af1e-4b6d-b4e8-0baada0d64af | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| c1271088-7116-47b4-ab4f-4750196076d70 | 4/14/2023 | HBAR | 8,242.45223609 | Customer Withdrawal |
| c1274daa-a760-490-a021-ba5d4a8a7b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1274daa-a760-490-a021-ba5d4a8a7b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1274daa-a760-490-a021-ba5d4a8a7b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1291657-d0d8-4454-9059-9d4658adba7d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1291657-d0d8-4454-9059-9d4658adba7d9 | 3/10/2023 | XRP | 12.66254182 | Customer Withdrawal |
| c1291657-d0d8-4454-9059-9d4658adba7d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1291657-d0d8-4454-9059-9d4658adba7d9 | 2/10/2023 | XRP | 1.06666666 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | ADA | 312.36334343 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | DGB | 642.73634343 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | BSV | 0.07884138 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | BCH | 0.06148314 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/28/2023 | XVG | 2,500.00000000 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | XVG | 178,329.50422985 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/7/2023 | BTC | 0.06017685 | Customer Withdrawal |
| c12ad6b-a260-4ec3-a369-b8d8d9d41070 | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c12a87db-2b0-4405-8d7b-600dal966b8d | 4/27/2023 | HBAR | 30.29701116 | Customer Withdrawal |
| c12a87db-2b0-4405-8d7b-600dal966b8d | 4/27/2023 | XRP | 20.58900000 | Customer Withdrawal |
| c12a85fb-2c14-46db-adeb-79a2a1b1993 | 4/3/2023 | ETH | 0.00502200 | Customer Withdrawal |
| c12a85fb-2c14-46db-adeb-79a2a1b1993 | 3/10/2023 | ETH | 0.00309888 | Customer Withdrawal |
| c12a95fa-0d15-4453-b144-aaa09adbb1993 | 4/28/2023 | DOGE | 1,007.19035000 | Customer Withdrawal |
| c12b2f9-5cb0-4e8a-8955-37172f9aadbb1993 | 4/28/2023 | DOGE | 1,928.72108353 | Customer Withdrawal |
| c12bfe-ed4d-4b33-a7f1-505-30830f08bb40 | 4/15/2023 | ETH | 0.07915047 | Customer Withdrawal |
| c12bfe-ed4d-4b33-a7f1-505-30830f08bb40 | 4/15/2023 | USD | 261.89000000 | Customer Withdrawal |
| c133ceaa-df40-4d29-bafb-4cd1270882 | 2/10/2023 | BTTOLD | 631.63906500 | Customer Withdrawal |
| c13507c2-e0b6-4c89-b6cf-f7259649a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c13507c2-e0b6-4c89-b6cf-f7259649a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c13507c2-e0b6-4c89-b6cf-f7259649a9a | 3/10/2023 | RDD | 10,439.18219318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1356cc3-4a9a-4e2f-82bf-c2a5f5f4a39 | 4/9/2023 | BTC | 0.00821106 | Customer Withdrawal |
| c1361d4e-05ac-4edd-a4e8-ec67ce9d1ff | 4/7/2023 | BTC | 0.44974053 | Customer Withdrawal |
| c1361d4e-05ac-4edd-a4e8-ec67ce9d1ff | 4/7/2023 | BTC | 0.02437753 | Customer Withdrawal |
| c1386c4ee-48bd-4463-bd67b1b62545 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1386c4ee-48bd-4463-bd67b1b62545 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1386c4ee-48bd-4463-bd67b1b62545 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c137fef-8dce-4f35-9a61-7a7234c9058 | 4/18/2023 | USD | 734.73000000 | Customer Withdrawal |
| c137e93c-1c10-44fd-a7cf-8a5fe1e3ff | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c137e93c-1c10-44fd-a7cf-8a5fe1e3ff | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c137e93c-1c10-44fd-a7cf-8a5fe1e3ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c13765347-6837-4937-bc98-8fabcf0efe2 | 4/7/2023 | DGB | 11,000.0000000 | Customer Withdrawal |
| c13765347-6837-4937-bc98-8fabcf0efe2 | 4/7/2023 | DOGE | 2,494.00000000 | Customer Withdrawal |
| c13765347-6837-4937-bc98-8fabcf0efe2 | 4/7/2023 | BTC | 0.00146500 | Customer Withdrawal |
| c13c05dd-4868-4e95-b2a0-c9de93af2a | 4/15/2023 | USD | 108.07000000 | Customer Withdrawal |
| c13c05dd-4868-4e95-b2a0-c9de93af2a | 4/15/2023 | USD | 1.11000000 | Customer Withdrawal |
| c13a29fd-4445-42d8-bfd-e36893a97b | 4/7/2023 | BTC | 0.00069500 | Customer Withdrawal |
| c13a29fd-4445-42d8-bfd-e36893a97b | 4/7/2023 | NEO | 33.00000000 | Customer Withdrawal |
| c13d5d7d-8186-4a12-b1a1-2ab84a51f4b | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c13d5d7d-8186-4a12-b1a1-2ab84a51f4b | 4/3/2023 | WAVES | 9.63000000 | Customer Withdrawal |
| c143e2b-7c4d-4051-b73f-2d6b6b49d94 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c143e2b-7c4d-4051-b73f-2d6b6b49d94 | 4/3/2023 | BTC | 577.52581361 | Customer Withdrawal |
| c143e2b-7c4d-4051-b73f-2d6b6b49d94 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | | SC | 527.82317232 | Customer Withdrawal |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | 4/3/2023 | RVN | 573.00000000 | Customer Withdrawal |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | 4/3/2023 | HNS | 14.65241800 | Customer Withdrawal |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | 4/3/2023 | HNS | 707.07921400 | Customer Withdrawal |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | 4/3/2023 | EOS | 64.89930000 | Customer Withdrawal |
| c1450f4e-13ae-4788-8f4e-5dfc5c905847 | 4/6/2023 | USD | 1.99000000 | Customer Withdrawal |
| c1474a31-f4ae-48a3-98e6-bb5b9e943486 | 4/10/2023 | USD | 546.95000000 | Customer Withdrawal |
| c147cfbc-e6bb-42a8-8ec7-9d6ce955cddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c147cfbc-e6bb-42a8-8ec7-9d6ce955cddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c147cfbc-e6bb-42a8-8ec7-9d6ce955cddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c14842fe-2c5b-4f3d-9635-cbb0ecc12f9c | 4/7/2023 | GLM | 1,149.75224063 | Customer Withdrawal |
| c14842fe-2c5b-4f3d-9635-cbb0ecc12f9c | 4/7/2023 | SC | 78,530.77000002 | Customer Withdrawal |
| c14842fe-2c5b-4f3d-9635-cbb0ecc12f9c | 4/7/2023 | DOGE | 197.44072639 | Customer Withdrawal |
| c14842fe-2c5b-4f3d-9635-cbb0ecc12f9c | 4/7/2023 | CVC | 316.50342466 | Customer Withdrawal |
| c14842fe-2c5b-4f3d-9635-cbb0ecc12f9c | 4/7/2023 | BTC | 0.22180336 | Customer Withdrawal |
| c148b9d0-ac8e-4932-8102-e99b5948f822 | 4/4/2023 | NMR | 101.32462649 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | NEO | 150.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | ADA | 22,901.95321741 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/29/2023 | WAXP | 3,041.34580950 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | SC | 17,439.91517857 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | RVN | 499.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | RVN | 17,036.84167471 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | KMD | 359.99800000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | BAT | 1,260.00000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | TRX | 48,783.16151613 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | TRX | 997.60000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/26/2023 | USD | 50.76000000 | Customer Withdrawal |
| c148fd9c-a035-4e41-98a8-0bbdef9317b7 | 4/25/2023 | FLR | 209.93672020 | Customer Withdrawal |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | 4/13/2023 | MANA | 47.00000000 | Customer Withdrawal |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | 4/13/2023 | HBAR | 456.00000000 | Customer Withdrawal |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | 4/13/2023 | DOGE | 11,295.00000000 | Customer Withdrawal |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | 4/13/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/5/2023 | WAVES | 3.99900000 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/13/2023 | ETH | 0.10070650 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/13/2023 | GLM | 1,168.00000000 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/13/2023 | USDT | 105.62700000 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/13/2023 | DOGE | 966.51815082 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/14/2023 | DOGE | 4,492.48170626 | Customer Withdrawal |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | 4/13/2023 | BTC | 0.01852434 | Customer Withdrawal |
| c14ccedf-ed21-4d7a-b9eb-32292c2260ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c14ccedf-ed21-4d7a-b9eb-32292c2260ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c14ccedf-ed21-4d7a-b9eb-32292c2260ff | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| c14ded63-8aba-450e-8ee6-870fb1d411d5a | 4/13/2023 | USD | 1.14500000 | Customer Withdrawal |
| c14de53b-c6af-435c-85fa-cedb4b236d38 | 2/12/2023 | BTC | 0.00341749 | Customer Withdrawal |
| c14de53b-c6af-435c-85fa-cedb4b236d38 | 2/13/2023 | BTC | 0.00264700 | Customer Withdrawal |
| c14ed3bf-0452-4cbb-8d41-92c07235dca3 | 4/1/2023 | BTC | 0.00071842 | Customer Withdrawal |
| c14ec00f-70f6-44df-8271-d19de3d19f52 | 4/13/2023 | ADA | 4,298.00000000 | Customer Withdrawal |
| c14ec00f-70f6-44df-8271-d19de3d19f52 | 4/21/2023 | ARK | 16.97048382 | Customer Withdrawal |
| c14ec725-d32e-4ff4-bc22-819e6039d8c | 4/13/2023 | IGNIS | 48.00000000 | Customer Withdrawal |
| c14fbaab-03e8-4875-8fea-52fe448d8ea | 4/2/2023 | USDC | 1,265.63250743 | Customer Withdrawal |
| c14fbaab-03e8-4875-8fea-52fe448d8ea | 4/2/2023 | BTC | 0.03334118 | Customer Withdrawal |
| c1512f1b-c788-4ebf-b44e-c74d88f738a | 4/4/2023 | USDT | 839.67979690 | Customer Withdrawal |
| c152455b0-81db-498c-ad54-b667e8cfea18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c152455b0-81db-498c-ad54-b667e8cfea18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c152455b0-81db-498c-ad54-b667e8cfea18 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1533bb3-ee56-4993-b30d-350bd5c33a43 | 4/2/2023 | BTC | 0.00694741 | Customer Withdrawal |
| c1545d4e-19f0-4a22-90d2-8aa33a0044f4 | 3/31/2023 | LTC | 1.53159564 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | RDD | 9,310.19034483 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | RDD | 5.00000000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | XRP | 32.75000000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | XRP | 1,215.00000000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | XVG | 11.00000000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | XVG | 27.00000000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | XVG | 9,947.17800000 | Customer Withdrawal |
| c156d0e7-d594-4d2d-9f0d-a2311a9453f3 | 4/2/2023 | BTC | 0.02454148 | Customer Withdrawal |
| c1573456-08de-4c93-b866-1920b4c6b152 | 4/2/2023 | USD | 20.46000000 | Customer Withdrawal |
| c1587888-d32f-470a-9738-d264a6a5125c | 2/16/2023 | LTC | 8.73000000 | Customer Withdrawal |
| c1587888-d32f-470a-9738-d264a6a5125c | 4/11/2023 | XVG | 351.22900000 | Customer Withdrawal |
| c1587888-d32f-470a-9738-d264a6a5125c | 3/18/2023 | USDT | 488.36355349 | Customer Withdrawal |
| c15a2b0f-8c32-4a0b-baf5-3aca2d2321c2 | 4/27/2023 | PIVX | 207.85178429 | Customer Withdrawal |
| c15a2b0f-8c32-4a0b-baf5-3aca2d2321c2 | 4/27/2023 | XVG | 63,186.24112130 | Customer Withdrawal |
| c15a8ab0-298e-49f6-a1c9-988b2cd5e328 | 4/11/2023 | XTZ | 11.59836848 | Customer Withdrawal |
| c15b1a6-ad3a-4a10-bxbe-a88b29d09f6d | 4/2/2023 | XRP | 609.00000000 | Customer Withdrawal |
| c15b11a6-ad3a-4a10-bxbe-a88b29d09f6d | 4/2/2023 | ADA | 4,072.45027590 | Customer Withdrawal |
| c15b11a6-ad3a-4a10-bxbe-a88b29d09f6d | 4/2/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| c15b11a6-ad3a-4a10-bxbe-a88b29d09f6d | 4/2/2023 | IOTA | 699.50000000 | Customer Withdrawal |
| c15b11a6-ad3a-4a10-bxbe-a88b29d09f6d | 4/2/2023 | BTC | 0.16205953 | Customer Withdrawal |
| c15c66b5-d792-48db-88b1-06adfe9b1bce | 4/17/2023 | BTC | 0.01281218 | Customer Withdrawal |
| c1609fb9-1b62-4907-9469-3ad68b9e3e10 | 4/3/2023 | ADA | 803.93022737 | Customer Withdrawal |
| c1630d20-468b-4354-a3f4-a8c31ad3b06b | 4/1/2023 | BTC | 0.24451766 | Customer Withdrawal |
| c1630d1d-c7aa-4a74-95ae-5b473fdba6ee | 3/13/2023 | ETH | 9.13760715 | Customer Withdrawal |
| c1630d1d-c7aa-4a74-95ae-5b473fdba6ee | 4/5/2023 | BTC | 0.04308377 | Customer Withdrawal |
| c1630d1d-c7aa-4a74-95ae-5b473fdba6ee | 4/28/2023 | ETHW | 9.14009715 | Customer Withdrawal |
| c164c6fe-4da3-45f5-89ea-e5271b9d6bb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c164c6fe-4da3-45f5-89ea-e5271b9d6bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c164c6fe-4da3-45f5-89ea-e5271b9d6bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1659bc3-5c7b-428d-a076-4b9ab1dd556e | 5/3/2023 | RDD | 683,277.43863146 | Customer Withdrawal |
| c1659bc3-5c7b-428d-a076-4b9ab1dd556e | 5/3/2023 | XVG | 17,291.50770187 | Customer Withdrawal |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | 4/7/2023 | BTC | 0.01040318 | Customer Withdrawal |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | 4/8/2023 | BTC | 0.00772739 | Customer Withdrawal |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | 4/8/2023 | BTC | 0.01032740 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ETC | 26.68193360 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | MATIC | 278.04541391 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ATOM | 17.99600000 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ETH | 0.26695617 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ZEN | 2.99860000 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | COMP | 0.76000000 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ADA | 446.66147421 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | DGB | 7,431.81033293 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | XTZ | 90.12698873 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | DOGE | 4,920.57978952 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | XLM | 1,986.59909530 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | TRX | 5,711.52694564 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | BTC | 0.02802202 | Customer Withdrawal |
| c16873e-bdfa-4720-b27c-af40bb5f7cf | 4/29/2023 | FLR | 251.16779280 | Customer Withdrawal |
| c16bb19-f04e-49d0-9fe6-42d2e978d8ef | 4/27/2023 | DCR | 15.55005903 | Customer Withdrawal |
| c16bb19-f04e-49d0-9fe6-42d2e978d8ef | 4/25/2023 | OMG | 109.00000000 | Customer Withdrawal |
| c16bb19-f04e-49d0-9fe6-42d2e978d8ef | 4/27/2023 | ARK | 243.90000000 | Customer Withdrawal |
| c16bb19-f04e-49d0-9fe6-42d2e978d8ef | 4/27/2023 | OMG | 121.98000000 | Customer Withdrawal |
| c16a0d0c-9c31-46dc-91fa-f2a82c1f552f | 4/5/2023 | ETH | 0.01849746 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/24/2023 | MEME | 999.98000000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | STRAX | 30.0150 7421 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | SC | 2,993.00000000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | DGB | 2,843.80000000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | SC | 10,993.00000000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | DOGE | 3,743.12500000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | RVN | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | XEM | 83.44243632 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | BTS | 1,993.22950000 | Customer Withdrawal |
| c16aa342-0108-4baa-835b-e9000f0d4944 | 4/19/2023 | TRX | 5,784.90337400 | Customer Withdrawal |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | 4/26/2023 | LTC | 1.17739682 | Customer Withdrawal |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | 4/26/2023 | BTC | 0.01401040 | Customer Withdrawal |
| c16b4546-fae4-4e8d-815f-f13b2e011392 | 4/4/2023 | ADA | 2,054.00000000 | Customer Withdrawal |
| c16b62fd-093b-406a-bd55-c3d801daff9f | 4/17/2023 | XRP | 39.00000000 | Customer Withdrawal |
| c16b62fd-093b-406a-bd55-c3d801daff9f | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c16b62fd-093b-406a-bd55-c3d801daff9f | 4/17/2023 | XLM | 28.93748098 | Customer Withdrawal |
| c16b62fd-093b-406a-bd55-c3d801daff9f | 4/17/2023 | FLR | 5.04379999 | Customer Withdrawal |
| c16db356-5e54-458a-bb27-d27f46271015 | 4/30/2023 | XRP | 899.80613760 | Customer Withdrawal |
| c16dce44-c8d0-411a-84b5-fafe97398f78 | 4/5/2023 | BTC | 0.00129799 | Customer Withdrawal |
| c16dce44-c8d0-411a-84b5-fafe97398f78 | 4/18/2023 | USDT | 100.00000000 | Customer Withdrawal |
| c16dd1ce-e937-47eb-bc6a-8e78fe6e6024 | 4/3/2023 | ADA | 3,868.27838429 | Customer Withdrawal |
| c16dd1ce-e937-47eb-bc6a-8e78fe6e6024 | 4/24/2023 | ADA | 1,314.92279927 | Customer Withdrawal |
| c16dd1ce-e937-47eb-bc6a-8e78fe6e6024 | 4/9/2023 | BTC | 0.06000000 | Customer Withdrawal |
| c16dd1ce-e937-47eb-bc6a-8e78fe6e6024 | 4/9/2023 | BTC | 0.17970000 | Customer Withdrawal |
| c16dd1ce-e937-47eb-bc6a-8e78fe6e6024 | 2/23/2023 | USD | 14,000.00000000 | Customer Withdrawal |
| c16e0bcf-0126-4671-bcae-4238933be0e6 | 4/10/2023 | ZEN | 0.01792408 | Customer Withdrawal |
| c170897d-af25-4056-8176-90faa148eb01 | 4/13/2023 | ETH | 1.32252304 | Customer Withdrawal |
| c170897d-af25-4056-8176-90faa148eb01 | 4/13/2023 | ADA | 5,266.36064868 | Customer Withdrawal |
| c170897d-af25-4056-8176-90faa148eb01 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | ADA | 736.67244041 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | WAXP | 3,770.18023445 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | DGB | 99.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | DGB | 20,557.33993904 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | DGB | 999.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | ZIL | 199.98000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | ZIL | 8,148.07934352 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | XLM | 9.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | XLM | 1,988.26754294 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | XLM | 999.00000000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | 4/13/2023 | ALGO | 2.00070000 | Customer Withdrawal |
| c17141e1-1d79-4225-9b65-773d020f06c0 | | BTC | 0.00001738 | Customer Withdrawal |
| c18f77-2207-4149-972b-39615a83f617 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c18f77-2207-4149-972b-39615a83f617 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c18f77-2207-4149-972b-39615a83f617 | 4/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| c72685fa-a88f-48ac-8a78-9cbd2ab32ea1 | 4/3/2023 | USD | 5,775.88000000 | Customer Withdrawal |
| c174f87c-8f97-4e99-b11e-36cdecbedee9 | 4/7/2023 | XLM | 0.02598433 | Customer Withdrawal |
| c178d154-b1ff-4f12-a046-a48994ee42e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c178d154-b1ff-4f12-a046-a48994ee42e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c178d154-b1ff-4f12-a046-a48994ee42e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1770bf-d191-4c8f-84be-fa5eb9369f6a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1770bf-d191-4c8f-84be-fa5eb9369f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1770bf-d191-4c8f-84be-fa5eb9369f6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18474b-0567-49d4-8944-697c984ade4 | 4/11/2023 | RVN | 137,453.20981260 | Customer Withdrawal |
| c17d4474-0291-42f1-a2d0-e2975b74cd6 | 4/15/2023 | HBAR | 1,346.89887612 | Customer Withdrawal |
| c1fc4774-0291-42f1-a2d0-e2975b74cd6 | 4/15/2023 | WAXP | 50.00000000 | Customer Withdrawal |
| c17ec43b-ad55-4c5c-b573-8b9970057e4 | 4/15/2023 | FLR | 371.00000000 | Customer Withdrawal |
| c17ec43b-ad55-4c5c-b573-8b9970057e4 | 4/13/2023 | XLM | 0.63223139 | Customer Withdrawal |
| c17ed44a-87f6-4c6d-a3d7-90ab2f8504d6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c17ed44a-87f6-4c6d-a3d7-90ab2f8504d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c17ed44a-87f6-4c6d-a3d7-90ab2f8504d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18c3d9a-ea6f-47ab-a6a3-b576c2b7bd2 | 4/17/2023 | BTC | 0.02000000 | Customer Withdrawal |
| c18c3d9a-ea6f-47ab-a6a3-b576c2b7bd2 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c18c6ad-4f68-4488-a15f-b4ac0438ef9d | 4/17/2023 | XLM | 0.00070000 | Customer Withdrawal |
| c18c6ad-4f68-4488-a415-f5-95f5636f4f0 | 4/11/2023 | NEO | 105.34049030 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/23/2023 | OMG | 296.15900000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/23/2023 | WAVES | 64.98006989 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/26/2023 | OGN | 0.06900000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/23/2023 | OMG | 296.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/17/2023 | USD | 999.00000000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/17/2023 | STRAX | 49.99800000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/26/2023 | ARK | 199.90000000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/26/2023 | XEM | 1,496.00000000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/26/2023 | VTC | 49.98000000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/17/2023 | USD | 64.73000000 | Customer Withdrawal |
| c188f71a-d74f-4415-8756-21bbd29abb7 | 4/16/2023 | QTUM | 11.00000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | RLC | 96.00000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | POWR | 311.00000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | GLM | 758.88019535 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | XVG | 53,321.28204103 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | SC | 48,596.90000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | XLM | 2,499.90000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | KMD | 99.99800000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | BAT | 496.00000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | CVC | 310.00000000 | Customer Withdrawal |
| c188f729-8278-4a7d-80ba-a7e2050d2b | 4/16/2023 | FLR | 339.49282910 | Customer Withdrawal |
| c18aa5a8-1a93-4441-babe-a8c00d36f0ea | 4/16/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c18fa541-a7b4-4452-a94d-f23b9afce258 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c18fa541-a7b4-4452-a94d-f23b9afce258 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c18eac1d-94c1-4e6e-864c-4e4dbf89a0 | 3/10/2023 | MATIC | 653.06891298 | Customer Withdrawal |
| c18eac1d-94c1-4e6e-864c-4e4dbf89a0 | 4/10/2023 | MATIC | 9.49791000 | Customer Withdrawal |
| c18eac1d-94c1-4e6e-864c-4e4dbf89a0 | 2/10/2023 | MATIC | 306.37048611 | Customer Withdrawal |
| c18aac04-e5cb-4dd7-8d76-a5f4cc80 | 4/4/2023 | USDT | 645.99000000 | Customer Withdrawal |
| c18aa5e0-d5b0-4f72-a7c5-b8a2d9b72 | 4/2/2023 | USD | 100.00000000 | Customer Withdrawal |
| c18a436-af38-42f2-9e3a-1268ed8536 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| c18a436-af38-42f2-9e3a-1268ed8536 | 4/17/2023 | USD | 150.00000000 | Customer Withdrawal |
| c18a436-af38-42f2-9e3a-1268ed8536 | 4/26/2023 | USD | 200.00000000 | Customer Withdrawal |
| c18aa5a0-d5b0-4f72-a7c5-b8a2d9b72 | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| c18aa5a0-d5b0-4f72-a7c5-b8a2d9b72 | 4/17/2023 | USD | 106,894.75700000 | Customer Withdrawal |
| c18aa5e0-d5b0-4f72-a7c5-b8a2d9b72 | 4/26/2023 | DOGE | 6,000.88000000 | Customer Withdrawal |
| c18aa5e0-d5b0-4f72-a7c5-b8a2d9b72 | 4/26/2023 | BTC | 0.03120000 | Customer Withdrawal |
| c18da5e0-d5b0-4f72-a7c5-b8a2d9b72 | 4/26/2023 | DGB | 282.92500000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/17/2023 | USD | 150.00000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/26/2023 | USD | 3,123.56000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/17/2023 | USD | 1,000.56000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/17/2023 | USD | 3,123.56000000 | Customer Withdrawal |
| c18ab6c2-29a5-4ca7-a8e0-7a9b6e5c29 | 4/26/2023 | BTC | 0.04000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c19a9b38-07de-4f7c-a64a-a1962cd2c6ad | 4/19/2023 | ADA | 1,197.02769295 | Customer Withdrawal |
| c19a9b38-07de-4f7c-a64a-a1962cd2c6ad | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c19a9b38-07de-4f7c-a64a-a1962cd2c6ad | 4/19/2023 | FLR | 39.89138337 | Customer Withdrawal |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | 4/16/2023 | LTC | 13.84584477 | Customer Withdrawal |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | 4/16/2023 | ETH | 0.41870503 | Customer Withdrawal |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | 4/16/2023 | ADA | 7,155.61141852 | Customer Withdrawal |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | 4/16/2023 | ARDR | 845.91035146 | Customer Withdrawal |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | 4/16/2023 | DGB | 8,999.80000000 | Customer Withdrawal |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | 3/31/2023 | ADA | 155.20269255 | Customer Withdrawal |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | 3/31/2023 | BAT | 14,872.00000000 | Customer Withdrawal |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | 3/31/2023 | BAT | 72.00000000 | Customer Withdrawal |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | 3/31/2023 | BTC | 0.23268987 | Customer Withdrawal |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c19d467b-24a8-4275-bcc2-7f7dc5788630 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| c19d467b-24a8-4275-bcc2-7f7dc5788630 | 4/28/2023 | XRP | 257.84000000 | Customer Withdrawal |
| c19d467b-24a8-4275-bcc2-7f7dc5788630 | 4/28/2023 | FLR | 41.28262246 | Customer Withdrawal |
| c19e3cd5-fbf5-400e-93a8-88d1afc76f6c | 4/28/2023 | BSV | 0.14741482 | Customer Withdrawal |
| c19e3cd5-fbf5-400e-93a8-88d1afc76f6c | 4/28/2023 | FLR | 87.23948000 | Customer Withdrawal |
| c19e3cd5-fbf5-400e-93a8-88d1afc76f6c | 4/28/2023 | BSV | 0.00300000 | Customer Withdrawal |
| c19eb472-e414-499-aa0a-2b86e7858f7ef | 4/22/2023 | GLM | 600.26157000 | Customer Withdrawal |
| c19eb472-e414-499-aa0a-2b86e7858f7ef | 4/22/2023 | FLR | 342.45270000 | Customer Withdrawal |
| c19f721d-5c43-4ffe-aac8-2e2c624843cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c19f721d-5c43-4ffe-aac8-2e2c624843cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c19f721d-5c43-4ffe-aac8-2e2c624843cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1a32947-b2f6-47f0-9257-fae0f45852b1 | 4/7/2023 | USD | 7,115.07000000 | Customer Withdrawal |
| c1a340d5-84e2-4229-9505-7f0009e450af0 | 4/5/2023 | BTC | 0.00062728 | Customer Withdrawal |
| c1a340d9-a01b-43db-bd6f-765af1a2a34d | 4/5/2023 | ETH | 0.08749912 | Customer Withdrawal |
| c1a340d9-a01b-43db-bd6f-765af1a2a34d | 2/23/2023 | LUMC | 239,003.01364587 | Customer Withdrawal |
| c1a340d9-a01b-43db-bd6f-765af1a2a34d | 4/5/2023 | DOGE | 544,727.07890002 | Customer Withdrawal |
| c1a340d9-a01b-43db-bd6f-765af1a2a34d | 4/7/2023 | USD | 0.51000000 | Customer Withdrawal |
| c1a4627c-d34a-430b-8d3b-48cbfbe6766e | 4/1/2023 | ADA | 35.83998952 | Customer Withdrawal |
| c1a4627c-d34a-430b-8d3b-48cbfbe6766e | 3/31/2023 | BTC | 0.00200891 | Customer Withdrawal |
| c1a4627c-d34a-430b-8d3b-48cbfbe6766e | 4/4/2023 | USD | 2.67000000 | Customer Withdrawal |
| c1a4627c-d34a-430b-8d3b-48cbfbe6766e | 4/3/2023 | USD | 5.00000000 | Customer Withdrawal |
| c1a47ba7-1e3b7-41a-8141-1aaf09b1d9e9 | 2/10/2023 | BSV | 0.01680092 | Customer Withdrawal |
| c1a47ba7-1e3b7-41a-8141-1aaf09b1d9e9 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c1a47ba7-1e3b7-41a-8141-1aaf09b1d9e9 | 3/10/2023 | BCH | 0.00788773 | Customer Withdrawal |
| c1a47ba7-1e3b7-41a-8141-1aaf09b1d9e9 | 3/10/2023 | XLM | 51.48455699 | Customer Withdrawal |
| c1a47ba7-1e3b7-41a-8141-1aaf09b1d9e9 | 4/10/2023 | XLM | 48.30659000 | Customer Withdrawal |
| c1a4c9d8-8bcb-4feb-b09a-7b2624e565d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1a4c9d8-8bcb-4feb-b09a-7b2624e565d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a4c9d8-8bcb-4feb-b09a-7b2624e565d | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1a91e1e-db31-43ef-be19-8efcbf23bf3a | 4/5/2023 | XRP | 11.00000000 | Customer Withdrawal |
| c1a91e1e-db31-43ef-be19-8efcbf23bf3a | 4/5/2023 | XRP | 2,099.68000000 | Customer Withdrawal |
| c1a9536e-5c96-4c01-aa5d-1428e2089406 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a9536e-5c96-4c01-aa5d-1428e2089406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1a9536e-5c96-4c01-aa5d-1428e2089406 | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1ab7138-0848-4c52-d9a4-6476dd7cbabc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1ab7138-0848-4c52-d9a4-6476dd7cbabc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1ab7138-0848-4c52-d9a4-6476dd7cbabc | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/25/2023 | ZRX | 1.062.00000000 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/30/2023 | ARDR | 6,988.00000000 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/30/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/28/2023 | DGB | 18,125.50874390 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/28/2023 | XDN | 1,124.99979997 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/30/2023 | KMD | 4.99800000 | Customer Withdrawal |
| c1abe23d-bec4-485c-b245-753e5a64f15e | 4/30/2023 | KMD | 294.99800000 | Customer Withdrawal |
| c1acd1c8-3847-482c-083c-53415534fa1e | 4/5/2023 | LTC | 0.70036242 | Customer Withdrawal |
| c1af252b-896e-48ba-bda0-62e940f2efa5 | 4/2/2023 | ADA | 8,998.87688059 | Customer Withdrawal |
| c1b0cc5d-a02b-4f0c-b390-915700f4e28b2 | 4/20/2023 | ETH | 0.01110000 | Customer Withdrawal |
| c1b0cc5d-a02b-4f0c-b390-915700f4e28b2 | 4/20/2023 | ETH | 2.15437281 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1b0cc5d-a02b-4f0c-b390-915700f4e28b2 | 4/26/2023 | ETHW | 2.17377281 | Customer Withdrawal |
| c1b144a6-4d05-4345-807a-683e33c33ec1 | 4/13/2023 | TRX | 6,197.60000000 | Customer Withdrawal |
| c1b14faa-3aa0-4d5b-b0d5-07fbe921566 | 4/23/2023 | USDT | 2,282.00000000 | Customer Withdrawal |
| c1b1761e-7f87-4822-8548-eb668fd71538 | 4/6/2023 | USD | 5.99000000 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/13/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/13/2023 | HBAR | 2,706.18364138 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/13/2023 | BTC | 0.00303381 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/5/2023 | BTC | 0.01470000 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/13/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c1b2543c-2a6d-490d-a041-7487a782063a | 4/7/2023 | BTC | 0.00097000 | Customer Withdrawal |
| c1b2ae0f-247e-41b1-80f8-30b101f76327 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| c1b3a1e3-dcfe-48e2-9d75-a55b2868549e | 4/5/2023 | BTC | 0.01886200 | Customer Withdrawal |
| c1b3a1e3-dcfe-48e2-9d75-a55b2868549e | 4/5/2023 | BTC | 0.01893100 | Customer Withdrawal |
| c1b3a1e3-dcfe-48e2-9d75-a55b2868549e | 4/6/2023 | BTC | 0.01903788 | Customer Withdrawal |
| c1b44a72-d122-4e39-9f6d-ae525b856e06 | 4/15/2023 | XVG | 6,338.16063988 | Customer Withdrawal |
| c1b44a72-d122-4e39-9f6d-ae525b856e06 | 4/15/2023 | RVN | 204.79300000 | Customer Withdrawal |
| c1b59037-deaa-4938-bdb5-7e62d58814ce | 4/28/2023 | CND | 58,265.85000000 | Customer Withdrawal |
| c1b59037-deaa-4938-bdb5-7e62d58814ce | 4/28/2023 | SOLVE | 19,334.00000000 | Customer Withdrawal |
| c1b60cbd-5ac2-41bb-b546-4e34c5d1dff2 | 2/10/2023 | XRP | 12.60253182 | Customer Withdrawal |
| c1b60cbd-5ac2-41bb-b546-4e34c5d1dff2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1b60cbd-5ac2-41bb-b546-4e34c5d1dff2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | 4/4/2023 | ETH | 2.01244454 | Customer Withdrawal |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | 4/4/2023 | ADA | 219.87770867 | Customer Withdrawal |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | 4/4/2023 | ETHW | 2.01344454 | Customer Withdrawal |
| c1b8e8f5-75a5-4959-b985-ce972acbb770 | 2/10/2023 | BTC | 0.00022983 | Customer Withdrawal |
| c1b8e8f5-75a5-4959-b985-ce972acbb770 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1b8e8f5-75a5-4959-b985-ce972acbb770 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1bc8b8d-4d61-42ab-b8af-01b1cd1c51c1 | 3/10/2023 | SYS | 21.81105902 | Customer Withdrawal |
| c1bc8b8d-4d61-42ab-b8af-01b1cd1c51c1 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c1bc8b8d-4d61-42ab-b8af-01b1cd1c51c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1bc8b8d-4d61-42ab-b8af-01b1cd1c51c1 | 3/10/2023 | BTC | 0.00007790 | Customer Withdrawal |
| c1bce60c-50b5-40bb-b669-7ff3014c29b9 | 4/21/2023 | XLM | 596.49319982 | Customer Withdrawal |
| c1bfccfd-0aef-4f15-a275-58b72c7a125f | 4/19/2023 | GLM | 432.00000000 | Customer Withdrawal |
| c1bfccfd-0aef-4f15-a275-58b72c7a125f | 4/19/2023 | FLR | 227.60198740 | Customer Withdrawal |
| c1bfec33-b566-4103-a785-cf0cdd1baeb0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c1bfec33-b566-4103-a785-cf0cdd1baeb0 | 2/9/2023 | SC | 866.83001720 | Customer Withdrawal |
| c1bfec33-b566-4103-a785-cf0cdd1baeb0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c1bfec33-b566-4103-a785-cf0cdd1baeb0 | 2/10/2023 | BTC | 0.00004963 | Customer Withdrawal |
| c1c17c00-09a8-4bd2-96eb-2a581a131c99 | 4/13/2023 | ETH | 10.01033589 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | ADA | 499.00000000 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | ADA | 829.00000000 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| c1c1a9d6-c558-43c8-a606-23597839f430 | 4/6/2023 | DOGE | 2,234.39800000 | Customer Withdrawal |
| c1c1d68-0f94-4c91-91be-ee321f53f40f | 4/2/2023 | ADA | 750.99000000 | Customer Withdrawal |
| c1c1d09-ee0e-4744-80b3-0f06fb698fcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1c1d09-ee0e-4744-80b3-0f06fb698fcf | 2/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1c1d09-ee0e-4744-80b3-0f06fb698fcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1c2903a-84db-4160-b723-0ea5c7c11576 | 2/9/2023 | BTTOLD | 679.41451400 | Customer Withdrawal |
| c1c5b302-885d-4c56-822e-91436aba823f | 4/18/2023 | HIVE | 691.70000000 | Customer Withdrawal |
| c1c5b302-885d-4c56-822e-91436aba823f | 4/14/2023 | USD | 587.00000000 | Customer Withdrawal |
| c1c5b302-885d-4c56-822e-91436aba823f | 4/14/2023 | USD | 443.49000000 | Customer Withdrawal |
| c1c7326b-079a-44f0-b0d3-ffef514c8acb | 4/2/2023 | ADA | 10,533.73280954 | Customer Withdrawal |
| c1c7326b-079a-44f0-b0d3-ffef514c8acb | 4/7/2023 | DOGE | 19,290.00000000 | Customer Withdrawal |
| c1d8cb1c-dc44-4cdf-bdd0-dbd67b5c3453 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c1d8cb1c-dc44-4cdf-bdd0-dbd67b5c3453 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c1d8cb1c-dc44-4cdf-bdd0-dbd67b5c3453 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/30/2023 | XRP | 623.44220650 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/30/2023 | DGB | 2,289.22429201 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/30/2023 | DGB | 22.14829995 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/26/2023 | DOGE | 6,446.00983333 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/26/2023 | BTC | 0.00072022 | Customer Withdrawal |
| c1dcb29-f50d-4a25-af0f-bcff8acfdc72 | 4/30/2023 | FLR | 93.35009519 | Customer Withdrawal |
| c1cd31f2-8aed-4bad-b509-38ab6531f1fa | 4/5/2023 | BTC | 0.01852800 | Customer Withdrawal |
| c1db214-aaee-4eab-b1a5-05d24045203 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| c1db214-aaee-4eab-b1a5-05d24045203 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| c1db214-aaee-4eab-b1a5-05d24045203 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| c1ce5a5-a669-4f44-a523-c664577c046a | 4/11/2023 | DOGE | 52.18120409 | Customer Withdrawal |
| c1ce5a5-a697-4f44-a523-c664577c046a | 4/11/2023 | ETH | 7.55262681157 | Customer Withdrawal |
| c1ce5a5-a697-4f44-a523-c664577c046a | 3/31/2023 | BTC | 1.49970000 | Customer Withdrawal |
| c1ce5a5-a697-4f44-a523-c664577c046a | 4/7/2023 | ETH | 0.67434149 | Customer Withdrawal |
| c1ce0e9d-b415-4b35-5ac6-3b550a49d8f | 4/12/2023 | BTC | 0.00685331 | Customer Withdrawal |
| c1d623c-803f2-450b-afeb-31b6d58ebc6 | 4/12/2023 | BTC | 0.00365331 | Customer Withdrawal |
| c1d623c-8976-450b-afeb-31b6d58ebc6 | 4/29/2023 | LSK | 18.96616787 | Customer Withdrawal |
| c1d623c-8976-450b-afeb-31b6d58ebc6 | 4/29/2023 | ADA | 1,139.75700000 | Customer Withdrawal |
| c1d623c-8976-450b-afeb-31b6d58ebc6 | 4/29/2023 | SC | 150,595.29565912 | Customer Withdrawal |
| c1d623c-8976-450b-afeb-31b6d58ebc6 | 4/29/2023 | USDT | 3,122.99600000 | Customer Withdrawal |
| c1d33fd-62b6-4b45-9872-a155a0abb06c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d33fd-62b6-4b45-9872-a155a0abb06c | 4/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1d33fd-62b6-4b45-9872-a155a0abb06c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1d5431-a82c-4349-979a-306422c215d3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d5431-a82c-4349-979a-306422c215d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1d5431-a82c-4349-979a-306422c215d3 | 4/10/2023 | BTC | 0.00022383 | Customer Withdrawal |
| c1ce5a5-a697-4f44-a523-c664577c046a | 4/11/2023 | ETH | 0.70000000 | Customer Withdrawal |
| c1f482d-61e6-460f-95a6-56741d147215 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1f482d-61e6-460f-95a6-56741d147215 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1f482d-61e6-460f-95a6-56741d147215 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1d8a6c-cc43-47b2-afe3-bd4538c6a0bf | 3/31/2023 | ENJ | 2,882.00000000 | Customer Withdrawal |
| c1d8a6c-cc43-47b2-afe3-bd4538c6a0bf | 3/31/2023 | BTC | 92.00000000 | Customer Withdrawal |
| c1d8a6c-cc43-47b2-afe3-bd4538c6a0bf | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c1d8a6c-cc43-47b2-afe3-bd4538c6a0bf | 3/31/2023 | BTC | 1.27255752 | Customer Withdrawal |
| c1a180f-ceb9-4198-9219-0645147248e | 4/17/2023 | FLR | 513.53770000 | Customer Withdrawal |
| c1a180f-ceb9-4198-9219-0645147248e | 4/7/2023 | XLM | 58.23407431 | Customer Withdrawal |
| c1a18fb-d57c-453a-94ce-5bd0f6cb880c | 4/17/2023 | FLR | 246.44300682 | Customer Withdrawal |
| c1a18fb-d57c-453a-94ce-5bd0f6cb880c | 4/7/2023 | BTC | 0.09413849 | Customer Withdrawal |
| c1a4074-047-49d0-a0be-0f2fc05233c8 | 4/17/2023 | XLM | 98.00000000 | Customer Withdrawal |
| c1a4074-047-49d0-a0be-0f2fc05233c8 | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c1a4074-047-49d0-a0be-0f2fc05233c8 | 4/13/2023 | HBAR | 2,627.11303233 | Customer Withdrawal |
| c1a4074-047-49d0-a0be-0f2fc05233c8 | 4/13/2023 | XLM | 0.75000000 | Customer Withdrawal |
| c1d25503-0d06-49b-afe5-7ae7c255ce59 | 4/28/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c1d25503-0d06-49b-afe5-7ae7c255ce59 | 4/28/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c1d1806-c01d-4b36-9876-38c5325fa705 | 4/17/2023 | FLR | 272.49300000 | Customer Withdrawal |
| c1d1806-c01d-4b36-9876-38c5325fa705 | 4/7/2023 | LTC | 559.18990003 | Customer Withdrawal |
| c1d3ff7-c63c-4888-b230-3790376bc83 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1d3ff7-c63c-4888-b230-3790376bc83 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1d3ff7-c63c-4888-b230-3790376bc83 | 2/10/2023 | XRP | 12.60253182 | Customer Withdrawal |
| c1d3ff7-c63c-4888-b230-3790376bc83 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1a45-c8f7-4789-bf34-09a0f6c94a05 | 4/10/2023 | USD | 141.00000000 | Customer Withdrawal |
| c1e5a0b-c1ff-4345-9613-51914b504d9 | 4/29/2023 | LSK | 1.25660000 | Customer Withdrawal |
| c1e5a0b-c1ff-4345-9613-51914b504d9 | 4/29/2023 | DGB | 2,620.60000000 | Customer Withdrawal |
| c1e5a0b-c1ff-4345-9613-51914b504d9 | 4/29/2023 | ADA | 8.56000000 | Customer Withdrawal |
| c1e5a0b-c1ff-4345-9613-51914b504d9 | 4/29/2023 | ADA | 15.00700000 | Customer Withdrawal |
| c1e5a0b-c1ff-4345-9613-51914b504d9 | 4/29/2023 | XLM | 0.01000000 | Customer Withdrawal |
| c1a8e0c-4dce-4f49-a9ad-c24cc04287fa | 4/17/2023 | HBAR | 1.56000000 | Customer Withdrawal |
| c1e5b5c-d786-4c7a-86c6-d6128cc2d147 | 4/6/2023 | BSV | 1.61063000 | Customer Withdrawal |
| c1e3fac-f2ad-478f-a448-c2247a7fd353 | 4/7/2023 | ADA | 210.77700000 | Customer Withdrawal |
| c1e9b0b-9000-49b1-b488-a158755b32ee | 4/27/2023 | USD | 460.38000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1e45fa0-0704-41e0-abf9-61f97d5af3d3 | 4/7/2023 | ADA | 5,154.00000000 | Customer Withdrawal |
| c1e45fa0-0704-41e0-abf9-61f97d5af3d3 | 4/7/2023 | ETH | 3.24290065874 | Customer Withdrawal |
| c1e56c7c-f055-44d8-9dc0-60ead1337dbb | 4/7/2023 | ETH | 0.06014013 | Customer Withdrawal |
| c1e71744-2f93-4140-8597-e00b51d998e | 4/19/2023 | NEO | 36.00000000 | Customer Withdrawal |
| c1e71744-2f93-4140-8597-e00b51d998e | 4/19/2023 | ADA | 0.51932500 | Customer Withdrawal |
| c1e71744-2f93-4140-8597-e00b51d998e | 4/19/2023 | VTC | 233.34588202 | Customer Withdrawal |
| c1e747da-fc87-4c13-a1a9-a1597c646230 | 4/8/2023 | LTC | 0.59600000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 3/3/2023 | USD | 1,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 4/3/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 4/3/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 4/3/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 4/3/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 3/3/2023 | RVN | 7,999.00000000 | Customer Withdrawal |
| c1e76be1-5339-42dc-89e5-cd63264acd21 | 2/9/2023 | BTC | 0.01489080 | Customer Withdrawal |
| c1e88a3e-8d51-4f8d-b7c1-0d0f669fd0d | 4/5/2023 | USD | 2,910.76000000 | Customer Withdrawal |
| c1e891b-2070b-4948-a16b-e92535c4f5b | 4/11/2023 | DOGE | 66.73700000 | Customer Withdrawal |
| c1e891b-2070b-4948-a16b-e92535c4f5b | 4/10/2023 | XLM | 0.02850000 | Customer Withdrawal |
| c1e891b-2070b-4948-a16b-e92535c4f5b | 4/10/2023 | DGB | 0.02000101 | Customer Withdrawal |
| c1e891b-2070b-4948-a16b-e92535c4f5b | 4/11/2023 | USD | 6.26000000 | Customer Withdrawal |
| c1e89b35-c6fc-4a9b-9bb6-2c0b6d6d4cc9 | 4/2/2023 | USD | 126.00000000 | Customer Withdrawal |
| c1e9491a-9709-4c5b-a856-9f21c25f5fa6 | 4/6/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| c1e9491a-9709-4c5b-a856-9f21c25f5fa6 | 4/7/2023 | ETH | 0.74220000 | Customer Withdrawal |
| c1e963c3-6e6f-4040-a22a-80af9f6d6305 | 4/11/2023 | BCH | 0.58070000 | Customer Withdrawal |
| c1e963c3-6e6f-4040-a22a-80af9f6d6305 | 4/6/2023 | LTC | 14.57200000 | Customer Withdrawal |
| c1e963c3-6e6f-4040-a22a-80af9f6d6305 | 4/6/2023 | BTC | 0.49575000 | Customer Withdrawal |
| c1e963c3-6e6f-4040-a22a-80af9f6d6305 | 4/6/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| c1ea1a9-8648-4ccf-b6f7-c0e68cfbc72a | 4/14/2023 | XLM | 21.00000000 | Customer Withdrawal |
| c1eca6c-866c-4efc-9ba0-7c1a5f2eb3a | 4/14/2023 | BTC | 0.00020000 | Customer Withdrawal |
| c1eca6c-866c-4efc-9ba0-7c1a5f2eb3a | 4/14/2023 | USD | 2.63000000 | Customer Withdrawal |
| c1eca6c-866c-4efc-9ba0-7c1a5f2eb3a | 4/14/2023 | BTC | 0.00263000 | Customer Withdrawal |
| c1eec4de-d1f6-4dad-a8dd-8b50535dc5b | 4/28/2023 | DGB | 1,140.00000000 | Customer Withdrawal |
| c1eec4de-d1f6-4dad-a8dd-8b50535dc5b | 4/28/2023 | DGB | 26,663.01929459 | Customer Withdrawal |
| c1ee9c6-c8f3-4fd9-99f0-4a8ab7fa3dd9 | 4/23/2023 | USDT | 4,774.00000000 | Customer Withdrawal |
| c1eea6a-c67b-4a94-9d10-4e8eaadba48 | 4/18/2023 | XLM | 73.00000000 | Customer Withdrawal |
| c1eea6a-c67b-4a94-9d10-4e8eaadba48 | 4/18/2023 | IOTA | 72.00000000 | Customer Withdrawal |
| c1f22d7-4c0a-460e-8b30-356f8d81fba | 4/17/2023 | FLR | 131.98360000 | Customer Withdrawal |
| c1f22d7-4c0a-460e-8b30-356f8d81fba | 4/7/2023 | POLY | 217.64340000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/19/2023 | NEO | 99.00000000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/19/2023 | NEO | 36.00000000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/19/2023 | TRX | 99.00000000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/19/2023 | TRX | 1,046.34000000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/7/2023 | BTC | 0.04417000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/7/2023 | BTC | 0.30000000 | Customer Withdrawal |
| c1f33a6-edc5-4dcd-9dc0-4c0c8b6fc52 | 4/7/2023 | NEO | 1.47657000 | Customer Withdrawal |
| c1f59dfe-9797-44dd-adad-09f18e20f5 | 4/30/2023 | DGB | 2,392.98000000 | Customer Withdrawal |
| c1f59dfe-9797-44dd-adad-09f18e20f5 | 4/30/2023 | DGB | 2,289.22000000 | Customer Withdrawal |
| c1f59dfe-9797-44dd-adad-09f18e20f5 | 4/30/2023 | VTC | 773.00240653 | Customer Withdrawal |
| c1f59dfe-9797-44dd-adad-09f18e20f5 | 4/30/2023 | SC | 0.00914408 | Customer Withdrawal |
| c1f577be-9de4-4d8a-855e-6e7b2fec570d | 4/28/2023 | ADA | 11,932.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1f67967-201e-48fd-af40-4ff7bbbd5fa2 | 4/28/2023 | SC | 99.90000000 | Customer Withdrawal |
| c1f793f5-3cf6-4d83-b55b-62f111620014e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c1f793f5-3cf6-4d83-b55b-62f111620014e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c1f793f5-3cf6-4d83-b55b-62f111620014e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c1f909a3-b5a9-4976-807f-c12ba0d88646 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c1f909a3-b5a9-4976-807f-c12ba0d88646 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c1f909a3-b5a9-4976-807f-c12ba0d88646 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | LTC | 2.99000000 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | LINK | 78.95000000 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | ETH | 2.02440223 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | BCH | 0.59900000 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | MANA | 487.00000000 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | ADA | 709.68186877 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | ADA | 899.00000000 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | USDT | 1,030.79313209 | Customer Withdrawal |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | 4/5/2023 | BTC | 0.08149408 | Customer Withdrawal |
| c1fb62dc-2e29-41df-9aad-a0df40e3b801 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1fb62dc-2e29-41df-9aad-a0df40e3b801 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1fb62dc-2e29-41df-9aad-a0df40e3b801 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | 4/14/2023 | XRP | 4,008.70352521 | Customer Withdrawal |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | 4/14/2023 | ADA | 2,129.55952522 | Customer Withdrawal |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | 4/13/2023 | XLM | 8,274.33850409 | Customer Withdrawal |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | 4/12/2023 | FLR | 606.35710410 | Customer Withdrawal |
| c1fe683-a6c3-4571-8cd6-c0720aed0afa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1fe683-a6c3-4571-8cd6-c0720aed0afa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1fe683-a6c3-4571-8cd6-c0720aed0afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1ff90b7-0f04-4b92-b7af-781a764bc5ac | 4/14/2023 | LTC | 0.99000000 | Customer Withdrawal |
| c1ff90b7-0f04-4b92-b7af-781a764bc5ac | 4/14/2023 | BCH | 0.00949505 | Customer Withdrawal |
| c1ff90b7-0f04-4b92-b7af-781a764bc5ac | 4/14/2023 | BTC | 0.00497680 | Customer Withdrawal |
| c1ff90b7-0f04-4b92-b7af-781a764bc5ac | 4/17/2023 | USD | 841.53000000 | Customer Withdrawal |
| c2001bc6-0426-4653-9e23-f2f7d91e3d35 | 4/13/2023 | XVG | 120,776.28964300 | Customer Withdrawal |
| c201a8d6-0496-4029-8738-4123a78eebe8 | 4/6/2023 | HBAR | 4,726.48837696 | Customer Withdrawal |
| c20596dc-5554-4052-8a10-321d9282dc0b | 4/20/2023 | XRP | 473.62233770 | Customer Withdrawal |
| c20596dc-5554-4052-8a10-321d9282dc0b | 4/17/2023 | XRP | 11.00000000 | Customer Withdrawal |
| c20596dc-5554-4052-8a10-321d9282dc0b | 4/21/2023 | USD | 5,799.47000000 | Customer Withdrawal |
| c2067c28-7329-4a4a-9036-bc62349ed7dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2067c28-7329-4a4a-9036-bc62349ed7dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2067c28-7329-4a4a-9036-bc62349ed7dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c206dc6c-38e1-4167-9279-746d250e03c8 | 4/10/2023 | ADA | 4,720.27300000 | Customer Withdrawal |
| c206dc6c-38e1-4167-9279-746d250e03c8 | 4/10/2023 | HBAR | 3,378.11451345 | Customer Withdrawal |
| c206dc6c-38e1-4167-9279-746d250e03c8 | 4/10/2023 | TRX | 8,906.67800000 | Customer Withdrawal |
| c206dc6c-38e1-4167-9279-746d250e03c8 | 4/10/2023 | FUR | 44.80151338 | Customer Withdrawal |
| c20ab0d1-99cb-41cc-a9ba-a8c7f93ac520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c20ab0d1-99cb-41cc-a9ba-a8c7f93ac520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c20ab0d1-99cb-41cc-a9ba-a8c7f93ac520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c20c8723-7996-4414-9f06-c18f5c2e515d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c20c8723-7996-4414-9f06-c18f5c2e515d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c20c8723-7996-4414-9f06-c18f5c2e515d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c20d01f9-b1f4-464f-80a1-c4f7fba64744 | 4/6/2023 | USD | 405.45000000 | Customer Withdrawal |
| c20d01f9-b1f4-464f-80a1-c4f7fba64744 | 4/6/2023 | USD | 17.93000000 | Customer Withdrawal |
| c20e0540-813a-4081-a86b-4076466b0510 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c20e0540-813a-4081-a86b-4076466b0510 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c20e0540-813a-4081-a86b-4076466b0510 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | ETC | 4.47607674 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | LTC | 0.79000000 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | XLM | 10,309.92014838 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | XLM | 449.95000000 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | TRX | 997.60000000 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/6/2023 | BTC | 0.02320874 | Customer Withdrawal |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | 4/6/2023 | USD | 1,737.42000000 | Customer Withdrawal |
| c2115f70-05d8-4610-b037-e06686bb15c45 | 4/7/2023 | USD | 16.88000000 | Customer Withdrawal |
| c2168ee-08fa-4861-8499-e4bb924259d67 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2168ee-08fa-4861-8499-e4bb924259d67 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2168ee-08fa-4861-8499-e4bb924259d67 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c211aed2-7cbb-49bb-8c40-cadedc3aeea0 | 4/17/2023 | SC | 24.99900000000 | Customer Withdrawal |
| c211aed2-7cbb-49bb-8c40-cadedc3aeea0 | 4/17/2023 | XLM | 142.85837330 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/14/2023 | MATIC | 147.80450536 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/14/2023 | ETH | 0.11333982 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/29/2023 | FLR | 94.00000000 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/13/2023 | ZEN | 40.00000000 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/28/2023 | ZEN | 199.67774573 | Customer Withdrawal |
| c212d73-2f85-4590-a6bd-b8933cf15688 | 4/13/2023 | ZEN | 164.00000000 | Customer Withdrawal |
| c2144d44-4ec2-4434-827f-6a5362c032f | 4/29/2023 | LTC | 1.49211185 | Customer Withdrawal |
| c2147fd2-671c-444f-9ff5-397719695ee9 | 4/23/2023 | ETH | 0.01110000 | Customer Withdrawal |
| c2147fd2-671c-444f-9ff5-397719695ee9 | 4/23/2023 | ETH | 0.16343692 | Customer Withdrawal |
| c2147fd2-671c-444f-9ff5-397719695ee9 | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c2147fd2-671c-444f-9ff5-397719695ee9 | 4/23/2023 | BTC | 0.05962853 | Customer Withdrawal |
| c2148c6f-fd1b-499b-ab57-10fcedc13b7c | 4/23/2023 | XRP | 560.67898590 | Customer Withdrawal |
| c2148c9f-fd19-499b-ab57-10fcedc13b7c | 4/23/2023 | FLR | 63.86688637 | Customer Withdrawal |
| c214dce1-7bdd-4acc-b8da-f76a61d5d356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c214dce1-7bdd-4acc-b8da-f76a61d5d356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c214dce1-7bdd-4acc-b8da-f76a61d5d356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c153637-2073-46d2-a382-56a2ff35d509 | 4/12/2023 | WAXP | 999.51181015 | Customer Withdrawal |
| c15405d6-4686-453d-995b-e90022be34701 | 4/12/2023 | ETH | 1.76100706 | Customer Withdrawal |
| c15405d6-4686-453d-995b-e90022be34701 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c15405d6-4686-453d-995b-e90022be34701 | 4/12/2023 | BTC | 1.35655480 | Customer Withdrawal |
| c2157f30-b19e-4f61-8d60-cd3a41fc7fcc | 4/12/2023 | HBAR | 2,828.61702198 | Customer Withdrawal |
| c2157f30-b19e-4f61-8d60-cd3a41fc7fcc | 4/12/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| c2157f30-b19e-4f61-8d60-cd3a41fc7fcc | 4/12/2023 | HBAR | 52,205.86636505 | Customer Withdrawal |
| c2165ce-2332-4235-b58b-4586935885020 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2165ce-2332-4235-b58b-4586935885020 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2165ce-2332-4235-b58b-4586935885020 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2186145-bd49-4b86-8581-596401914d63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2186145-bd49-4b86-8581-596401914d63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2186145-bd49-4b86-8581-596401914d63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1af822-7733-4a0b-8b1f-ef08f662a2ea | 3/10/2023 | ETH | 0.00049181 | Customer Withdrawal |
| c1af822-7733-4a0b-8b1f-ef08f662a2ea | 2/9/2023 | USDT | 4.73415771 | Customer Withdrawal |
| c1af822-7733-4a0b-8b1f-ef08f662a2ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1af822-7733-4a0b-8b1f-ef08f662a2ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1af822-7733-4a0b-8b1f-ef08f662a2ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c21da7bd-9a05-4f8a-adbc-1f6353a3947f8 | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| c21da7bd-9a05-4f8a-adbc-1f6353a3947f8 | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| c21da7bd-9a05-4f8a-adbc-1f6353a3947f8 | 3/31/2023 | ETH | 273.72989989 | Customer Withdrawal |
| c21da7bd-9a05-4f8a-adbc-1f6353a3947f8 | 4/1/2023 | DOGE | 3,859.50123824 | Customer Withdrawal |
| c21da7bd-9a05-4f8a-adbc-1f6353a3947f8 | 4/1/2023 | TRX | 6,997.60000000 | Customer Withdrawal |
| c17f00d-389f-4120-80ca-38a37d8479f3 | 4/4/2023 | BTC | 0.09488853 | Customer Withdrawal |
| c1fbc55-1a34-4078-93e9-88f333d9ab77 | 4/4/2023 | USD | 536.90000000 | Customer Withdrawal |
| c2206e04-2e61-4358-9125-79840abb6817 | 4/17/2023 | ENJ | 161.00000000 | Customer Withdrawal |
| c2212a22-160a-4fa9-978b-ebbc57e6a05e | 4/28/2023 | BTC | 0.00111515 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | LTC | 9.99000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | DOGE | 4.00000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | ETH | 399.00000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | FLR | 995.00000000 | Customer Withdrawal |
| c2241289-921e-4258-adbe-f9bb983a9c6d | 4/16/2023 | FLR | 146.42000000 | Customer Withdrawal |
| c2244f5aa-32fa-459f-a3a0-ed17e90a8e27 | 4/6/2023 | ADA | 3.47400000 | Customer Withdrawal |
| c2244f5aa-32fa-459f-a3a0-ed17e90a8e27 | 4/6/2023 | ADA | 3,470.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2244f5aa-32fa-459f-a3a0-ed17e90a8e27 | 4/6/2023 | XLM | 1,124.95000000 | Customer Withdrawal |
| c2244ba-a2cf-49cb-917d-198bad5a556b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2244dbb-a2cf-49cb-917d-198bad5a556b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2244dbb-a2cf-49cb-917d-198bad5a556b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c228fb1-182a-440e-9105-90e6e3c49a53 | 4/25/2023 | SC | 38,701.48988993 | Customer Withdrawal |
| c227b98b-941e-425c-b4b5-14c7fe7bb187 | 4/8/2023 | ATOM | 4.91707602 | Customer Withdrawal |
| c227b98b-941e-425c-b4b5-14c7fe7bb187 | 4/8/2023 | DOGE | 276.47122654 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 3/31/2023 | ETH | 0.49865275 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 3/31/2023 | ETH | 0.00965573 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 4/1/2023 | XLM | 1,053.56810264 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 3/31/2023 | EOS | 3,078.88704569 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 3/31/2023 | EOS | 7.66610000 | Customer Withdrawal |
| c227cf29-d7c4-4ad7-ac19-081e7874f510 | 3/31/2023 | BTC | 0.00096540 | Customer Withdrawal |
| c228a819-a89d-40de-b693-206ed21d0de | 2/9/2023 | ETH | 0.49995275 | Customer Withdrawal |
| c228a819-a89d-40de-b693-206ed21d0de | 3/10/2023 | ETH | 0.00326898 | Customer Withdrawal |
| c228a819-a89d-40de-b693-206ed21d0de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c291ea0-9d38-47bb-88a7-705b85f3a823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c291ea0-9d38-47bb-88a7-705b85f3a823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c291ea0-9d38-47bb-88a7-705b85f3a823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2241ad0-b5b3-4f02-b4e8-270509ed9569 | 4/19/2023 | ETH | 0.02725193 | Customer Withdrawal |
| c2241ad0-b5b3-4f02-b4e8-270509ed9569 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2241ad0-b5b3-4f02-b4e8-270509ed9569 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2241ad0-b5b3-4f02-b4e8-270509ed9569 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c225c9e-42f5-b3bb-5959f0f46879 | 4/7/2023 | BTC | 0.50412249 | Customer Withdrawal |
| c2201a8-b6f6-4b8d-b4b0-b29411171b8b | 2/9/2023 | BTTOLD | 1,545.96925000 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | LTC | 7.84535652 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | ETHW | 19.87035652 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/8/2023 | BCH | 3.95857654 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | ADA | 454.23523739 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | XLM | 4,215.17617704 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | TRX | 13,912.40278555 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | BTC | 0.25382840 | Customer Withdrawal |
| c23018-98db-4d6e-a410-3a411a6b81e55 | 4/7/2023 | USD | 2,688.00000000 | Customer Withdrawal |
| c23b4ad-8046-4ede-b31e-5ba9bbc6fa44 | 4/18/2023 | LINK | 10.00000000 | Customer Withdrawal |
| c23b4ad-8046-4ede-b31e-5ba9bbc6fa44 | 4/18/2023 | DGB | 13,204.01145775 | Customer Withdrawal |
| c23b4ad-8046-4ede-b31e-5ba9bbc6fa44 | 4/18/2023 | BTC | 49.00000000 | Customer Withdrawal |
| c320ece-8550-43d9-a336-b35f00b67d1 | 4/18/2023 | XRP | 10.02800000 | Customer Withdrawal |
| c32dd5d-02c-4273-8834-b3eb4e3f4f1c | 4/28/2023 | ADA | 28,641.42702809 | Customer Withdrawal |
| c32dd5d-01c2-4273-8834-ea35170f7e7d | 4/28/2023 | BCH | 0.23053897 | Customer Withdrawal |
| c32dd5d-01c2-4273-8834-ab35170fbd167 | 4/28/2023 | DOGE | 180,501.73222657 | Customer Withdrawal |
| c32dd5d-a20e-4189-a727-87346e8de03a | 3/10/2023 | BTC | 0.00022483 | Customer Withdrawal |
| c32dd5d-a20e-4189-a727-87346e8de03a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c32dd5d-a20e-4189-a727-87346e8de03a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c24e56bb-2b2e-4ce3-a9a9-82456ea6b6ae | 2/9/2023 | ETH | 0.00121262 | Customer Withdrawal |
| c24e56bb-2b2e-4ce3-a9a9-82456ea6b6ae | 2/9/2023 | ETH | 0.00121262 | Customer Withdrawal |
| c3ae4b-e9ad-40c8-aa85-3c7aa3f1f764 | 4/19/2023 | FLR | 27.41000000 | Customer Withdrawal |
| c2a4ac-e9ea-41c5-a5-3c7aa81f1c4 | 4/18/2023 | FLR | 10.72200000 | Customer Withdrawal |
| c2e4ac-e9ee-41c5-ba-3c7aa811f24 | 4/8/2023 | XVG | 84.54170000 | Customer Withdrawal |
| c2e3730-6277c-455c-a3c2-9f61d53c5756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e3730-6277c-455c-a3c2-9f61d53c5756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e3730-6277c-455c-a3c2-9f61d53c5756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c23eb5c-992b-40c5-b1bb-3c440184c1d9 | 3/10/2023 | FLR | 28.57000000 | Customer Withdrawal |
| c23eb5c-992b-40c5-b1bb-3c440184c1d9 | 3/10/2023 | FTM | 1.39075294 | Customer Withdrawal |
| c23eb5c-992b-40c5-b1bb-3c440184c1d9 | 3/10/2023 | BTC | 171.36728821 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c23bfb6c-992c-40cb-9c48-8a3e18430d75 | 3/31/2023 | GRS | 14.92111166 | Customer Withdrawal |
| c23bfb6c-992c-40cb-9c48-8a3e18430d75 | 3/31/2023 | DOGE | 1,072.92305785 | Customer Withdrawal |
| c23bfb6c-992c-40cb-9c48-8a3e18430d75 | 3/31/2023 | VTC | 4.25449061 | Customer Withdrawal |
| c23bfb6c-992c-40cb-9c48-8a3e18430d75 | 3/31/2023 | USD | 0.07015503 | Customer Withdrawal |
| c23bfb6c-992c-40cb-9c48-8a3e18430d75 | 4/3/2023 | BTC | 0.15494850 | Customer Withdrawal |
| c23d4b32-7b11-4ddd-ab1c-70e47adf32a8 | 4/23/2023 | XRP | 560.99000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/18/2023 | HBAR | 20.89070000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/5/2023 | HBAR | 437.96956321 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/6/2023 | HBAR | 15.95220000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/6/2023 | HBAR | 312.80327629 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/6/2023 | USDT | 999.00000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/5/2023 | HBAR | 93.00000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/1/2023 | SC | 92.00000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/1/2023 | DOGE | 499.90000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/5/2023 | ALGO | 65.30000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 3/31/2023 | ALGO | 14.06460000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 4/5/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| c23d89dd-17f1-4eef-acf6-d465bb1a97e3 | 3/31/2023 | ALGO | 500.00000000 | Customer Withdrawal |
| c23efa08-2c22-4178-bc03-6024622d628 | 3/31/2023 | FLR | 300.59000000 | Customer Withdrawal |
| c24569db-2623-49fb-9aa2-27dc03e60ed3 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c24592de-4a16-4eb0-8a75-4569f51c3356 | 4/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c24592de-4a16-4eb0-8a75-4569f51c3356 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/26/2023 | XRP | 7.99000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/22/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/22/2023 | USDT | 149.00000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/26/2023 | USDT | 149.00000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/26/2023 | DOGE | 3,400.00000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/16/2023 | FLR | 995.00000000 | Customer Withdrawal |
| c2453e9a-eea7-40b0-985a-09e542dbfad0 | 4/16/2023 | FLR | 146.45000000 | Customer Withdrawal |
| c245b8a2-cb9e-4c04-8583-0e3cfc42e5f | 4/17/2023 | USD | 999.00000000 | Customer Withdrawal |
| c246709a-f0c0-4d9e-b6be-3b00e9e5bfc5 | 4/25/2023 | DOGE | 3,141.00000000 | Customer Withdrawal |
| c246709a-f0c0-4d9e-b6be-3b00e9e5bfc5 | 4/25/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| c246709a-f0c0-4d9e-b6be-3b00e9e5bfc5 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c24c1fd2-4176-4dd7-9b7e-3f30e6a0d2 | 4/3/2023 | USD | 1,088.78434359 | Customer Withdrawal |
| c246-2e25-4b0b-8a3e-5d2e6b30db39 | 4/3/2023 | BTC | 0.01800000 | Customer Withdrawal |
| c24b-b0b8-8a3e-5d2e6b30db39 | 4/18/2023 | BTC | 0.04426976 | Customer Withdrawal |
| c2470e53-3a5a-49db-b536-14e3f2ba459 | 4/13/2023 | USDT | 49.00000000 | Customer Withdrawal |
| c2472fa3-2cc5-4566-9f3a-a0b0be6d4e04 | 4/13/2023 | BTC | 0.00080000 | Customer Withdrawal |
| c24e1bf8-a7f8-4a65-b489-00be0ef87ea3 | 4/27/2023 | BTC | 7.77454538332 | Customer Withdrawal |
| c24e72ad-1dc2-40bd-bc6a-5d9caae8e1e7 | 3/31/2023 | FLR | 29.45000000 | Customer Withdrawal |
| c24e15c-b0ab-442d-84fe-0d6bff2c79bb | 4/26/2023 | USDT | 96.00000000 | Customer Withdrawal |
| c24f16f5-8d96-4aec-8db5-39c3c1a86e2e | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c24fe154-1a8d-41dd-8ec2-49a72dc8a5b | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c2479ad6-c7c5-45a9-b6b3-0f75a71dd36 | 4/3/2023 | BTC | 6.29022700 | Customer Withdrawal |
| c2549ded-15a9-49ae-9f11-4f5deba99f0e | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c24b9d5d-16a9-459f-a9ae-9f1dc0af06b | 4/5/2023 | ETH | 0.04458673 | Customer Withdrawal |
| c24b9ad5-c1b5-450b-84fa-9580a79ec60f | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c24b9ad5-c1b5-450b-84fa-9580a79ec60f | 4/1/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c24b9ad5-c1b5-450b-84fa-9580a79ec60f | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2512bf0-453e-40b8-b6a5-0e6c7de1f0 | 4/27/2023 | BAT | 295.35122044 | Customer Withdrawal |
| c252ab36-cf5d-40af-96fb-40b0cbdc1a39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c252ab36-cf5d-40af-96fb-40b0cbdc1a39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c252ab36-cf5d-40af-96fb-40b0cbdc1a39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2523a0-1e5e-4d8d-b77f-9d71ac6d8a65 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c2523a0-1e5e-4d8d-b77f-9d71ac6d8a65 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c2524a2-3302-49a5-9955-5d53f9fa02d4 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c2524a2-3302-49a5-9955-5d53f9fa02d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2f242b5-3302-49a5-98f0-fc32a820d65b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | ETC | 19.99000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | ZEN | 62.91040500 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | BNT | 78.00000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | OMG | 20.00000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | GLM | 499.00000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | GLM | 908.00000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | BAT | 2,360.00000000 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | BTC | 0.12089014 | Customer Withdrawal |
| c25287a8-7acb9-47f6b-b2c6-a7534d704d21 | 4/21/2023 | BTC | 0.00170000 | Customer Withdrawal |
| c25306fb-b1e6-4453-922c-ee2636cb4dee | 4/14/2023 | VTC | 1,684.98000000 | Customer Withdrawal |
| c25407bb-0f95-44ef-b359-3e2bd622dd57 | 4/10/2023 | USD | 2,498.23000000 | Customer Withdrawal |
| c258f0b0-6d29-4052-8072-05dc80f86a39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c258f0b0-6d29-4052-8072-05dc80f86a39e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c258f0b0-6d29-4052-8072-05dc80f86a39e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2572ae-274f-4a50-8fbf-67437547566f9 | 4/10/2023 | USD | 81.42000000 | Customer Withdrawal |
| c2578676-773d-400e-92fd-c60e6adea8e3 | 4/23/2023 | XRP | 191.13270457 | Customer Withdrawal |
| c258cbb0-7ef7-4e0b-9d07-17181f4bfd30 | 4/16/2023 | LRC | 717.53516011 | Customer Withdrawal |
| c258cbb0-7ef7-4e0b-9d07-17181f4bfd30 | 4/10/2023 | BTC | 0.08622964 | Customer Withdrawal |
| c2591808-17b4-4136-b2b6-100e07dea0e4 | 3/20/2023 | XMR | 1.99990000 | Customer Withdrawal |
| c2591808-17b4-4136-b2b6-100e07dea0e4 | 3/2/2023 | XMR | 7.59513100 | Customer Withdrawal |
| c25adcbc-9520-4636-8df1-6e93000d0157 | 4/7/2023 | DOGE | 164.11359004 | Customer Withdrawal |
| c25adcbc-9520-4636-8df1-6e93000d0157 | 4/7/2023 | BTC | 0.00839163 | Customer Withdrawal |
| c25adcbc-9520-4636-8df1-6e93000d0157 | 4/7/2023 | BTC | 0.00610661 | Customer Withdrawal |
| c25c2230-2bb6-4d12-98ee-d566cf10fa4c | 4/10/2023 | BTC | 1.92161201 | Customer Withdrawal |
| c25c2230-2bb6-4b12-98ee-cf060d10fa4c | 4/10/2023 | BTC | 0.03302653 | Customer Withdrawal |
| c25c69d2-07dd-4b9a-99cc-f08a9b189baf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c25c69d2-07dd-4b9a-99cc-f08a9b189baf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c25c69d2-07dd-4b9a-99cc-f08a9b189baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c25ea35c-33ef-4d14-8442-ee3e11468fb8b | 4/12/2023 | USD | 50.07000000 | Customer Withdrawal |
| c25ea35c-33ef-4d14-8442-ee3e11468b86b | 3/21/2023 | USD | 600.00000000 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 2/9/2023 | BTT(OLD) | 18,868.67814100 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 4/16/2023 | KMD | 303.99193064 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 4/16/2023 | VTC | 358.63168539 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 4/16/2023 | TRX | 45,504.21919600 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 4/16/2023 | TRX | 29,997.60000000 | Customer Withdrawal |
| c25ef543-c190-47b0-b5b0-1d7ffa5eeb9b | 4/16/2023 | TRX | 80.93000000 | Customer Withdrawal |
| c25efbec-2335-4208-8266-70795a905fcb | 4/10/2023 | BTC | 0.18719679 | Customer Withdrawal |
| c25efbec-2335-4208-8266-70795a905fcb | 4/15/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c25efbec-2335-4208-8266-70795a905fcb | 4/15/2023 | FLR | 83.09225000 | Customer Withdrawal |
| c2608a2f-c4e0-438c-90ee-6b7ac35da6b2 | 4/20/2023 | DOGE | 18,995.00000000 | Customer Withdrawal |
| c2608a2f-c4e0-438c-90ee-6b7ac35da6b2 | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c260c266-6cf0-44c2-8ada-0311181f2afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c260c266-6cf0-44c2-8ada-0311181f2ab2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c260c266-6cf0-44c2-8ada-0311181f2ad2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c260fba8-a4ed-48a4-8cb2-2dff3ef0c640 | 3/3/2023 | BTC | 0.06345740 | Customer Withdrawal |
| c260fba8-a4ed-48a4-8cb2-2dff3ef0c640 | 3/3/2023 | BTC | 0.07207585 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/14/2023 | LSK | 188.77481256 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/21/2023 | RDD | 25,852.92907407 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/16/2023 | XRP | 269.98832300 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/14/2023 | XVG | 15,634.44527674 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/14/2023 | SC | 17,088.13526412 | Customer Withdrawal |
| c2611005-a221-4740-b0de-0a6baf2e6e31 | 4/14/2023 | XEM | 3,099.28622213 | Customer Withdrawal |
| c2618829-e659-46f2-9875-83d5ce895cd2 | 4/17/2023 | USD | 13,749.36000000 | Customer Withdrawal |
| c262a6be-1a8c-42fc-a8f5-097f52de7406b | 4/28/2023 | USD | 3,768.42973327 | Customer Withdrawal |
| c2626fec-2839-450a-b6ef-527dad82e274 | 3/31/2023 | ETH | 0.01502304 | Customer Withdrawal |
| c2674eb7-5124-43e7-8a90-4f375466df45 | 4/13/2023 | BTC | 0.04921700 | Customer Withdrawal |
| c2674eb7-5124-43e7-8a90-4f375466df45 | 4/12/2023 | BTC | 0.00250814 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c267b6e5-3a4e-4c2d-8793-99f34fa8b984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c267b6e5-3a4e-4c2d-8793-99f34fa8b984 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c267b6e5-3a4e-4c2d-8793-99f34fa8b984 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c267d6bf-250a-49a4-919d-352778056f7ac | 4/11/2023 | USD | 226.39000000 | Customer Withdrawal |
| c2696607-bc86-4552-a415-d3984931af7 | 3/15/2023 | PIVX | 288.58634836 | Customer Withdrawal |
| c2696607-bc86-4552-a415-d3984931af7 | 4/5/2023 | BTC | 0.00561416 | Customer Withdrawal |
| c2696607-bc86-4552-a415-d3984931af7 | 4/6/2023 | USD | 660.77000000 | Customer Withdrawal |
| c2699f0f-eb1f-40eb-b08c-1f17ca6297b0 | 3/31/2023 | BTC | 0.00250916 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | DOT | 313.53407310 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | ADA | 44,775.22085049 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | SAND | 185.00000000 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | SAND | 4,006.23226191 | Customer Withdrawal |
| c26c53d9-3d1c-4085-bd59-018d187a240b | 4/11/2023 | USDT | 39,454.82202249 | Customer Withdrawal |
| c26e4636-e6a8-43ea-b707-7e0b0b17436e | 4/23/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c26e4636-e6a8-43ea-b707-7e0b0b17436e | 4/23/2023 | TRX | 674.60000000 | Customer Withdrawal |
| c26f1069-fb2b-42da-af10-e9c9fbe41ac1 | 4/28/2023 | ADA | 82.92783123 | Customer Withdrawal |
| c2715a77-3722-4683-a85a-5630d3647a35 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2715a77-3722-4683-a85a-5630d3647a35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2715a77-3722-4683-a85a-5630d3647a35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2721551-b9cb-4f27-a342-a6c02a2b5c068 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2721551-b9cb-4f27-a342-a6c02a2b5c068 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2721551-b9cb-4f27-a342-a6c02a2b5c068 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c273e93b-aee8-4a5e-8b6f-f3c84d50a066 | 4/10/2023 | ETH | 0.30090882 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | LINK | 1,017.32700000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | XRP | 43.00000000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | ADA | 38,299.00000000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | BTC | 0.00270000 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/11/2023 | BTC | 0.02714405 | Customer Withdrawal |
| c2748877-455e-4b7d-a381-4e224c3fac3 | 4/10/2023 | BTC | 0.00270000 | Customer Withdrawal |
| c277aaed-a795-4bef-819a-97d3e28d3066 | 5/4/2023 | XRP | 56,974.47730094 | Customer Withdrawal |
| c277aaed-a795-4bef-819a-97d3e28d3066 | 5/4/2023 | FLR | 8,607.70974300 | Customer Withdrawal |
| c277bf03-de5e-4d55-970f-13590c155d59 | 4/5/2023 | XRP | 140.29750000 | Customer Withdrawal |
| c277bf03-de5e-4d55-970f-13590c155d59 | 4/15/2023 | FLR | 84.79192603 | Customer Withdrawal |
| c27818be-cbba-475c-bf91-cbf70118809b | 4/22/2023 | ETH | 1.00309576 | Customer Withdrawal |
| c27818be-cbba-475c-bf91-cbf70118809b | 4/22/2023 | ETHW | 1.00430000 | Customer Withdrawal |
| c2790a55-9344-4d9a-86d9-a97dc4d4c466 | 4/10/2023 | BTC | 0.00110000 | Customer Withdrawal |
| c27965a-1e5f-4712-8633-8fe5191d8427 | 4/14/2023 | ADA | 36.84224995 | Customer Withdrawal |
| c27965a-1e5f-4712-8633-8fe5191d8427 | 4/10/2023 | USDT | 32.72743003 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/8/2023 | LTC | 0.15811354 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | FIL | 2.50089560 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | XRP | 8,233.02494000 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | ADA | 22,823.32691160 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | SC | 134,143.80530422 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | DOGE | 295.55428141 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | XLM | 449.95000000 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | XLM | 410.10703322 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | RVN | 1,978.77443693 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/10/2023 | BTC | 0.00093844 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | BTC | 0.00513238 | Customer Withdrawal |
| c27c3d94-91f2-4b87-808f-812c5fafe636 | 4/7/2023 | BTC | 0.03440149 | Customer Withdrawal |
| c27e626-a0bb-4e1e-ae09-0d7c61fda228 | 3/29/2023 | XRP | 79.84313725 | Customer Withdrawal |
| c27e82b0-ca9e-442b-aa52-863abfbf74e | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c27e82b0-ca9e-442b-aa52-863abfbf74e | 4/10/2023 | USD | 560.63000000 | Customer Withdrawal |
| c27f17dc-a3e7-4ad7-84dd-6dd062382584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c27f17dc-a3e7-4ad7-84dd-6dd062382584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c27f17dc-a3e7-4ad7-84dd-6dd062382584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2813388-140c-41ca-ba15-7b4edd35174a | 4/4/2023 | USD | 2,105.00000000 | Customer Withdrawal |
| c2813388-140c-41ca-ba15-7b4edd35174a | 4/4/2023 | USD | 510.00000000 | Customer Withdrawal |
| c282d3c5-b68f-4b00-b5e4-f0ceb429c648 | 4/17/2023 | BSV | 26.57300000 | Customer Withdrawal |
| c282d3c5-b68f-4b00-b5e4-f0ceb429c648 | 4/17/2023 | BSV | 0.99900000 | Customer Withdrawal |
| c283a19a-b4de-4b6b-afce-a323f2215d31 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c283a19a-b4de-4b6b-afce-a323f2215d31 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c283a19a-b4de-4b6b-afce-a323f2215d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c283fc3c-b0e2-4d83-8a7f-df66b0073b1c | 4/28/2023 | BTC | 0.00220000 | Customer Withdrawal |
| c283fc3c-b0e2-4d83-8a7f-df66b0073b1c | 4/28/2023 | BTC | 0.01064388 | Customer Withdrawal |
| c2843a64-3a1d-49f8-a3dc-333e92f81aa6 | 4/5/2023 | XLM | 2,200.99041909 | Customer Withdrawal |
| c2843a64-3a1d-49f8-a3dc-333e92f81aa6 | 4/5/2023 | XLM | 6,741.38207183 | Customer Withdrawal |
| c2843a64-3a1d-49f8-a3dc-333e92f81aa6 | 4/5/2023 | BTC | 0.13318846 | Customer Withdrawal |
| c288a20c-5cf1-459e-a795-78a38e5dd044 | 4/7/2023 | USD | 209.75000000 | Customer Withdrawal |
| c2892ce9-e862-4c8b-9c68-a12ab1a27b0c | 4/4/2023 | USDT | 999.00000000 | Customer Withdrawal |
| c2892ce9-e862-4c8b-9c68-a12ab1a27b0c | 4/16/2023 | XLM | 2,029.75000000 | Customer Withdrawal |
| c2892ce9-e862-4c8b-9c68-a12ab1a27b0c | 4/16/2023 | XLM | 1,051.98819991 | Customer Withdrawal |
| c28c1cdb-48a6-4cc5-b608-aeeb5d1419ec | 4/24/2023 | ADA | 3,266.61762684 | Customer Withdrawal |
| c28c323a-2826-465a-aee5-dd33d8be759a | 4/27/2023 | BTC | 0.00580000 | Customer Withdrawal |
| c28c323a-2826-465a-aee5-dd33d8be759a | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c28c323a-2826-465a-aee5-dd33d8be759a | 4/26/2023 | BTC | 0.02500000 | Customer Withdrawal |
| c28c323a-2826-465a-aee5-dd33d8be759a | 4/25/2023 | BTC | 0.02222000 | Customer Withdrawal |
| c28c323a-2826-465a-aee5-dd33d8be759a | 4/27/2023 | BTC | 1.16625056 | Customer Withdrawal |
| c2b090bf-a00e3-458e-a56f-d12ad784c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2b090bf-a00e3-458e-a56f-d12ad784c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b090bf-a00e3-458e-a56f-d12ad784c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2beeb92-6713-4fed-a5c8-a9f965a636ca | 4/3/2023 | POLY | 6,945.00000000 | Customer Withdrawal |
| c2beeb92-6713-4fed-a5c8-a9f965a636ca | 4/3/2023 | XLM | 3,403.96835 | Customer Withdrawal |
| c2beeb92-6713-4fed-a5c8-a9f965a636ca | 4/3/2023 | XLM | 2,754.42455335 | Customer Withdrawal |
| c2beeb92-6713-4fed-a5c8-a9f965a636ca | 4/3/2023 | GRT | 3,273.75915868 | Customer Withdrawal |
| c2903cf8-f03e-4035-8bf9-428437d2ee3d | 4/5/2023 | ETH | 0.01188856 | Customer Withdrawal |
| c2903cf8-f03e-4035-8bf9-428437d2ee3d | 4/5/2023 | ETH | 0.01532851 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 4/11/2023 | SOL | 1.35145710 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 4/11/2023 | DOGE | 43,172.14866546 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 4/11/2023 | BTC | 0.45538693 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 3/9/2023 | USD | 2,144.24000000 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 2/8/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 2/23/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 3/22/2023 | USD | 6,259.72000000 | Customer Withdrawal |
| c2910f85-9e70-467c-99ce-737d06dcdddd | 2/9/2023 | USD | 3,804.00000000 | Customer Withdrawal |
| c2916f1-a3eb-407d-874-5a6e4f08a1a2e | 4/8/2023 | ETH | 11.99997032 | Customer Withdrawal |
| c2916f1-a3eb-407d-874-5a6e4f08a1a2e | 4/8/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c2916f1-a3eb-407d-874-5a6e4f08a1a2e | 4/8/2023 | BTC | 0.08037092 | Customer Withdrawal |
| c2916f1-a3eb-407d-874-5a6e4f08a1a2e | 4/8/2023 | USDT | 30.18572000 | Customer Withdrawal |
| c292effd-3ce5-4a9b-a4cd-0fecce8fd9e7 | 4/12/2023 | USDT | 199.00000000 | Customer Withdrawal |
| c292effd-18e6-46 dd-8b40-89a7c3c1bfab | 4/12/2023 | IGNIS | 43.00000000 | Customer Withdrawal |
| c292effd-18ff-446d-8b40-89463a2543dc | 4/12/2023 | ARDR | 180.00000000 | Customer Withdrawal |
| c292effd-18ff-446d-8b40-89463a2543db | 4/12/2023 | XLM | 448.28638684 | Customer Withdrawal |
| c2940061-44e8-48a3-817c-1c6c87638dd1 | 3/5/2023 | TRX | 13,115.72663500 | Customer Withdrawal |
| c29551fb-156c-4919-9c10-0b82235b42a0 | 4/14/2023 | USDT | 16.17177461 | Customer Withdrawal |
| c2969815-5c1c-4419-8ce9-09a6c5e5ddbd | 4/10/2023 | BTC | 0.00680199 | Customer Withdrawal |
| c297f723-e502-48e5-a1f9-427d61200205 | 4/7/2023 | BTC | 0.00351500 | Customer Withdrawal |
| c297f723-e502-48e5-a1f9-427d61200205 | 4/10/2023 | BTC | 0.00108862 | Customer Withdrawal |
| c2982e6a-0c64-490c-8b63-0b5e7f21c2c5 | 4/7/2023 | BTC | 0.00231550 | Customer Withdrawal |
| c2982e6a-0c64-490c-8b63-0b5e7f21c2c5 | 4/7/2023 | USD | 0.03311090 | Customer Withdrawal |
| c29b7f83-8f40-40a3-8e8e-6e6189fb366b | 4/12/2023 | ADA | 13.79708352 | Customer Withdrawal |
| c29b7f83-8f40-40a3-8e8e-6e6189fb366b | 4/12/2023 | ADA | 52.25790001 | Customer Withdrawal |
| c29b7f83-8f40-40a3-8e8e-6e6189fb366b | 4/12/2023 | ADA | 35.49476672 | Customer Withdrawal |
| c29aaaee-7422-42d8-a252-c0bc090ab0d7 | 4/9/2023 | ADA | 289.11099000 | Customer Withdrawal |
| c29aaaee-7422-42d8-a252-c0bc090ab0d7 | 4/9/2023 | ADA | 59.00000000 | Customer Withdrawal |
| c29aaaee-7422-42d8-a252-c0bc090ab0d7 | 4/9/2023 | ADA | 239.00000000 | Customer Withdrawal |
| c29aaaee-7422-42d8-a252-c0bc090ab0d7 | 4/9/2023 | ENJ | 78.64685782 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c29b5d63-273b-4704-8aae-0416059f5a13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c29b5d63-273b-4704-8aae-0416059f5a13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c29b5d63-273b-4704-8aae-0416059f5a13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2944e94-3fc8-4465-bc66-c1a34d5ddf93 | 4/17/2023 | IGNIS | 4.41499363 | Customer Withdrawal |
| c2944e94-3fc8-4465-bc66-c1a34d5ddf93 | 4/17/2023 | ADA | 70.05000000 | Customer Withdrawal |
| c2a12cf1-7c86-4028-b280-ac6ff6a3eeda | 4/5/2023 | ETH | 0.00841277 | Customer Withdrawal |
| c2a12cf1-7c86-4028-b280-ac6ff6a3eeda | 4/5/2023 | ETH | 0.00937908 | Customer Withdrawal |
| c2a16053-8765-45 16-8bfe-67bc3152f7p25 | 4/6/2023 | XDN | 644,187.98000000 | Customer Withdrawal |
| c2a16053-8765-45 16-8bfe-67bc3152f7p25 | 4/6/2023 | XDN | 2,041.92756000 | Customer Withdrawal |
| c2a16053-8765-45 16-8bfe-67bc3152f7p25 | 4/6/2023 | XDN | 2,414.784.00000158 | Customer Withdrawal |
| c2a16053-8765-45 16-8bfe-67bc3152f7p25 | 2/18/2023 | USDT | 22,999.99000000 | Customer Withdrawal |
| c2a16053-8765-4516-8bfe-67bc3152f7p25 | 3/12/2023 | DOGE | 61.460.21000873 | Customer Withdrawal |
| c2a16053-8765-4516-8bfe-67bc3152f7p25 | 3/12/2023 | DOGE | 9,000.00000000 | Customer Withdrawal |
| c2a16053-8765-4516-8bfe-67bc3152f7p25 | 4/6/2023 | ENJ | 15.00000000 | Customer Withdrawal |
| c2a19821-c7da-48a3-8fb9-7d5c48c17b8 | 3/22/2023 | XRP | 13.96876932 | Customer Withdrawal |
| c2a19821-c7da-48a3-8fb9-7d5c48c17b8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2a4208f-cf8-4584-a6d0-35f7d1ded4f8 | 4/6/2023 | ETH | 0.01140206 | Customer Withdrawal |
| c2a426f1-fc8-4584-a6d0-35f7d1ded4f8 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c2a4208f-c9f0-4584-a6d0-35f7d1ded4f8 | 4/5/2023 | NEO | 0.27045000 | Customer Withdrawal |
| c2a4208f-c9f0-4584-a1bf-41 67ceabaf9a | 4/6/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c2a4208f-c9f0-4584-a1bf-4167ceabaf9a | 4/5/2023 | HBAR | 5,448.15100000 | Customer Withdrawal |
| c2a4208f-c9f0-4584-a1bf-4167ceabaf9a | 4/5/2023 | XRP | 0.00000 | Customer Withdrawal |
| c2a6e84-2c81-4eee-9f9f-7a4373c47ff7 | 4/10/2023 | BTC | 0.03007150 | Customer Withdrawal |
| c2a495fc-b2dd-4d5b-84e0-b835cfc8b1ce | 4/6/2023 | POWR | 533.00000000 | Customer Withdrawal |
| c2a495fc-b2dd-4d5b-84e0-b835cfc8b1ce | 4/6/2023 | ADA | 128.42007190 | Customer Withdrawal |
| c2a495fc-b2dd-4d5b-84e0-b835cfc8b1ce | 4/6/2023 | ADA | 106.99993500 | Customer Withdrawal |
| c2a49d89-c48a-461f-8c7c-bed5e9e38e24 | 4/6/2023 | XEM | 3,055.00000000 | Customer Withdrawal |
| c2a49d89-c48a-461f-8c7c-bed5e9e38e24 | 4/6/2023 | BTC | 0.00027218 | Customer Withdrawal |
| c2a4b1b8-8cf4-4fc8-84e3-8d64d52cf7a9 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c2a75cc1-0b27-473c-9e36-c5f84a2deed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2a75cc1-0b27-473c-9e36-c5f84a2deed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a75cc1-0b27-473c-9e36-c5f84a2deed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2a84ab3-9ed9-4c47-b11f-fc4a8d18c6b9 | 4/12/2023 | USDT | 37.23000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | USDT | 1.50000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | USDT | 9.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | ADA | 3.50000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | XVG | 2,000.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | XVG | 45,000.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | UBQ | 498.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | LTC | 1,109.21677615 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | BTC | 4,960.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | BTC | 0.47000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | SC | 15,000.00000000 | Customer Withdrawal |
| c2a8628b-d1bc-40b1-80fb-7dc1eea79706 | 4/11/2023 | RVN | 14,522.67953610 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | LTC | 0.01461398 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | ETH | 0.11033218 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | SYS | 36.34627726 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | ADA | 4.10210000 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | XVG | 2,910.01000000 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | RVN | 72,164.44000000 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | BTC | 0.00197921 | Customer Withdrawal |
| c2aa16b-87b8-4444-a0f0-05a536d4c0eb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2aa3a8f-5570-4a4b-a547-0afb68661bf8 | 4/10/2023 | EXP | 36.04627726 | Customer Withdrawal |
| c2aa3a8f-5570-4a4b-a547-0afb68661bf8 | 4/10/2023 | XVG | 5,832.84000000 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/10/2023 | FLR | 880.65692099 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/13/2023 | BTC | 0.00600000 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/13/2023 | BTC | 0.01483738 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/13/2023 | ADA | 283.28372392 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/13/2023 | XLGO | 874.95000000 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2aca45-3a5d-4dfa-ab67-0afb669b1c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2aacc45-3a5d-4cfb-a547-0afb69b61bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2abdaa0-30c7-4012-81bc-dace88a7e741 | 4/3/2023 | VTC | 14.23573671 | Customer Withdrawal |
| c2abdaa0-30c7-4012-81bc-dace88a7e741 | 4/15/2023 | USD | 11.50000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | ZEN | 22.83713578 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/14/2023 | UMA | 219.16138862 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | ADA | 2,546.58280759 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XVG | 15.00000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XVG | 127,198.70797344 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | USDT | 1,405.73303360 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | USDT | 94.00000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XTZ | 101.12153282 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XEM | 5,204.81487284 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XEM | 4,996.00000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | XEM | 11.00000000 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | BTC | 0.00973511 | Customer Withdrawal |
| c2ad7684-7451-43e6-a300-c1a8d5664dbe | 4/15/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c2ad8872-a708-4e0d-b857-f1cd5744c42 | 4/12/2023 | USD | 834.92000000 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | LTC | 15.75307958 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | LTC | 5.24435986 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/24/2023 | XDN | 5,604.591.65539262 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | SOLVE | 2,755.35451623 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | SOLVE | 9,534.06354869 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | BTC | 0.03104712 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/16/2023 | BTC | 0.01014904 | Customer Withdrawal |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | 4/15/2023 | USD | 499.29000000 | Customer Withdrawal |
| c2af0642-9bcb-4885-9e04-adc166970406 | 4/12/2023 | ETH | 0.39510000 | Customer Withdrawal |
| c2af0642-9bcb-4885-9e04-adc166970406 | 4/12/2023 | BTC | 0.07528117 | Customer Withdrawal |
| c2af1970-5f12-47f6-98e2-3b50d6ea06c6 | 3/19/2023 | CVC | 337.00000000 | Customer Withdrawal |
| c2af9e93-395d-4261-aeea-53a8ae079f5a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2af9e93-395d-4261-aeea-53a8ae079f5a1 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c2af9e93-395d-4261-aeea-53a8ae079f5a1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2b188af-7a64-45a3-8429-9c97c8184442 | 4/14/2023 | ADA | 275.26939730 | Customer Withdrawal |
| c2b188af-7a64-45a3-8429-9c97c8184442 | 4/14/2023 | XLM | 912.18365347 | Customer Withdrawal |
| c2b188af-7a64-45a3-8429-9c97c8184442 | 4/15/2023 | BTC | 0.00060349 | Customer Withdrawal |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | 3/31/2023 | ETH | 0.16269439 | Customer Withdrawal |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | 3/31/2023 | BTC | 0.01005279 | Customer Withdrawal |
| c2b31509-c593-4d9e-9a6a-1cf693104580 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c2b31509-c593-4d9e-9a6a-1cf693104580 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c2b31509-c593-4d9e-9a6a-1cf693104580 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c2b4441e-069a-4c97-907a-a6a3b0d36a9d | 4/10/2023 | SC | 107,597.74947813 | Customer Withdrawal |
| c2b4441e-069a-4c97-907a-a6a3b0d36a9d | 4/11/2023 | DOGE | 195.61442749 | Customer Withdrawal |
| c2b492a6-f5fb-4688-8423-756d6a8e5372 | 4/18/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c2b8756-7a8b-4476-8221-0e367de541a3 | 4/30/2023 | BTC | 0.02224818 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | ETH | 0.46377878 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | XRP | 1,551.42611250 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | ADA | 224.00000000 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | XLM | 119.95000000 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | XLM | 1,379.95000000 | Customer Withdrawal |
| c2ba387c-8ff1-4235-a925-0625e9e9b9e6 | 4/29/2023 | FLR | 233.56382350 | Customer Withdrawal |
| c2bb07e6-4a1b-4db4-a1fc-2cda16a1b3df | 4/29/2023 | XMY | 100,000.60899994 | Customer Withdrawal |
| c2bb07e6-4a1b-4db4-a1fc-2cda16a1b3df | 4/4/2023 | ICX | 657.25349100 | Customer Withdrawal |
| c2bc59a6-3821-48d2-945a-01bde310a06b | 4/17/2023 | USDT | 104.00000000 | Customer Withdrawal |
| c2bc59a6-3821-48d2-945a-01bde310a06b | 4/17/2023 | DOGE | 414.01438681 | Customer Withdrawal |
| c2bd78f-7a8b-4476-8221-0e367de541a3 | 4/30/2023 | BTC | 145.07000564 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | NEO | 51.00000000 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 2/9/2023 | BTTOLD | 8,863.41807700 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | DGB | 44,999.80000000 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | ICX | 1,887.24750000 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | VTC | 64.57081452 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | SOLVE | 8,061.47447793 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | TRX | 7.60000000 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | TRX | 36,079.09700100 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | BTC | 0.00125566 | Customer Withdrawal |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | 4/29/2023 | BTT | 8,703,418.07700000 | Customer Withdrawal |
| c2be31c8-48d6-4b7e-83cb-9ab0ee690197 | 4/2/2023 | ZEC | 0.04997740 | Customer Withdrawal |
| c2be31c8-48d6-4b7e-83cb-9ab0ee690197 | 4/2/2023 | DOGE | 9,612.73751985 | Customer Withdrawal |
| c2be31c8-48d6-4b7e-83cb-9ab0ee690197 | 4/2/2023 | ENJ | 1,908.10333380 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/7/2023 | USDT | 191.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/7/2023 | USDT | 91.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/7/2023 | USDT | 61,644.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 3/6/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/3/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/18/2023 | USD | 8,900.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/7/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 2/28/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 2/17/2023 | USD | 9,024.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/3/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 4/3/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 3/27/2023 | USD | 9,424.00000000 | Customer Withdrawal |
| c2be569c-faca-4cd0-9b9f-f6d9069434336 | 3/13/2023 | USD | 9,400.00000000 | Customer Withdrawal |
| c2c1b880-a285-41a3-bc54-209339165683 | 4/18/2023 | ADA | 567.37606838 | Customer Withdrawal |
| c2c1b880-a285-41a3-bc54-209339165683 | 4/23/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| c2c1b880-a285-41a3-bc54-209339165683 | 4/23/2023 | WAXP | 1,068.88870473 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | ETH | 2.86391358 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | ETH | 0.00650000 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | ETH | 0.00061000 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | BTC | 0.23328562 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | USD | 10.76000000 | Customer Withdrawal |
| c2c211c1-c32a-47f6-b0de-434f123db793 | 4/17/2023 | FLR | 251.18543784 | Customer Withdrawal |
| c2c43b7-9d00-4500-b23c-7f8d24e43d54 | 4/19/2023 | USD | 13.89000000 | Customer Withdrawal |
| c2c5b7a2-d350-4325-bb57-4fb3db80dc02 | 4/5/2023 | USD | 454.32000000 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/29/2023 | NEO | 16.00000000 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/29/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/29/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/29/2023 | SC | 29,081.74659701 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/28/2023 | XLM | 834.39411535 | Customer Withdrawal |
| c2c9fb6b-24c5-4401-ae68-c041b9de94c2 | 4/29/2023 | XMY | 15,380.81694500 | Customer Withdrawal |
| c2cb29c6-1b9c-4b36-93fc-1eac8367f841 | 4/14/2023 | MATIC | 494.00000000 | Customer Withdrawal |
| c2cb29c6-1b9c-4b36-93fc-1eac8367f841 | 4/14/2023 | ADA | 8,654.56446260 | Customer Withdrawal |
| c2cb29c6-1b9c-4b36-93fc-1eac8367f841 | 4/14/2023 | HBAR | 1,999.55000000 | Customer Withdrawal |
| c2cb29c6-1b9c-4b36-93fc-1eac8367f841 | 4/14/2023 | XEM | 3,047.34070473 | Customer Withdrawal |
| c2cb9984-0f15-4581-b8ee-f1de78352c02 | 4/5/2023 | XRP | 24.00000000 | Customer Withdrawal |
| c2cb9984-0f15-4581-b8ee-f1de78352c02 | 4/5/2023 | XRP | 515.77785884 | Customer Withdrawal |
| c2cb9984-0f15-4581-b8ee-f1de78352c02 | 4/5/2023 | XLM | 1,324.05322031 | Customer Withdrawal |
| c2cb9984-0f15-4581-b8ee-f1de78352c02 | 4/5/2023 | XLM | 20.95000000 | Customer Withdrawal |
| c2cb9984-0f15-4581-b8ee-f1de78352c02 | 4/29/2023 | FLR | 81.44430550 | Customer Withdrawal |
| c2cc4b3e-71ce-47a7-90f1-f3ee303829fd | 4/7/2023 | ETH | 16.33110300 | Customer Withdrawal |
| c2cc4b3e-71ce-47a7-90f1-f3ee303829fd | 4/7/2023 | BTC | 1.48660304 | Customer Withdrawal |
| c2cc4b3e-71ce-47a7-90f1-f3ee303829fd | 4/28/2023 | ETHW | 16.33330555 | Customer Withdrawal |
| c2cc62ae-06b0-4322-ga0d-e8ca63508416 | 4/19/2023 | FLR | 103.63577410 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/5/2023 | LSK | 9.00000000 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/6/2023 | LSK | 87.58157495 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/5/2023 | XLM | 2,899.95000000 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/6/2023 | BTC | 0.01173460 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| c2cdc98b-211e-4675-a9b8-9f187e511965 | 4/5/2023 | NEO | 18.00000000 | Customer Withdrawal |
| c2d6993-d771-4e13-a396-a94e3c2cb697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2d6993-d771-4e13-a396-a94e3c2cb697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2d6993-d771-4e13-a396-a94e3c2cb697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2dadc6a-88e6-49ae-a2a9-953912a6c0355 | 4/9/2023 | ETH | 0.07522162 | Customer Withdrawal |
| c2dadc6a-88e6-49ae-a2a9-953912a6c0355 | 4/5/2023 | BTC | 0.00310128 | Customer Withdrawal |
| c2dd27-91-7d4b-48ba-aba2-f2f1a8362a20 | 4/14/2023 | RVN | 1,014.00000000 | Customer Withdrawal |
| c2dd8baa8-c914-487a-9a21-362ed1a14466 | 4/1/2023 | DGB | 41,166.80000000 | Customer Withdrawal |
| c2dd8baa8-c914-487a-9a21-362ed1a14466 | 4/1/2023 | DGB | 2,197.80288825 | Customer Withdrawal |
| c2dd8baa8-c914-487a-9a21-362ed1a14466 | 4/1/2023 | TRX | 9,111.18071979 | Customer Withdrawal |
| c2dd8baa8-c914-487a-9a21-362ed1a14466 | 4/4/2023 | USD | 7.24000000 | Customer Withdrawal |
| c2deeb5d-1d85-4fb4-a47a-3e99332d0806 | 2/9/2023 | BTTOLD | 540.70345700 | Customer Withdrawal |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | 4/4/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | 4/4/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | 4/4/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | 4/4/2023 | DOGE | 500.580.65558541 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | XRP | 678.87345796 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | ADA | 74.00000000 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | XVG | 11.00000000 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | XVG | 13,708.69091549 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | XLM | 149.95000000 | Customer Withdrawal |
| c2e1bea4-f5a2-4f30-ab38-d8f8d3a35c31 | 4/29/2023 | FLR | 102.32980010 | Customer Withdrawal |
| c2e25c49-deb1-47d7d-9c15-715bbee58b5ca | 4/17/2023 | USD | 249.27000000 | Customer Withdrawal |
| c2e3ac-b36a-486a-bb4b-af005d08797f | 4/5/2023 | USD | 0.05114515 | Customer Withdrawal |
| c2e3fcaa-2726-4a9b-b799-f8427ef5c9e0 | 4/1/2023 | USD | 721.52000000 | Customer Withdrawal |
| c2e3f5b-bb0c-4208-b3f1-2f30e6e6b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e3f5b-bb0c-4208-b3f1-2f30e6e6b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e3f5b-bb0c-4208-b3f1-2f30e6e6b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e4a503-4002-4558-bdc5-839ca684cf71 | 2/10/2023 | USDT | 4.45699313 | Customer Withdrawal |
| c2e4a503-4002-4558-bdc5-839ca684cf71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e4a503-4002-4558-bdc5-839ca684cf71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e4a503-4002-4558-bdc5-839ca684cf71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e570f23-2bc2-4b00-bab3-10eaeee4c808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e570f23-2bc2-4b00-bab3-10eaeee4c808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e570f23-2bc2-4b00-bab3-10eaeee4c808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e6e60-565d-42b8-a28a-15b5f2f28635 | 4/10/2023 | USD | 406.79000000 | Customer Withdrawal |
| c2e70025-7adf-4962-b5dd-65867dbceea4 | 4/10/2023 | USD | 0.10288000 | Customer Withdrawal |
| c2e70025-7adf-4962-b5dd-65867dbceea4 | 3/10/2023 | ETH | 0.01038588 | Customer Withdrawal |
| c2e70025-7adf-4962-b5dd-65867dbceea4 | 3/10/2023 | ETH | 0.03031108 | Customer Withdrawal |
| c2e93924-eb84-493d-8937-8391f1f65806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e93924-eb84-493d-8937-8391f1f65806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e93924-eb84-493d-8937-8391f1f65806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e67b-5764-4c0b-8767-7c35f03fbc0a0 | 4/7/2023 | XRP | 249.00000000 | Customer Withdrawal |
| c2ec0843-db3e-4d84-90e9-5930e84a03a4 | 4/13/2023 | BTC | 60.00000000 | Customer Withdrawal |
| c2ec0843-db3e-4d84-90e9-5930e84a03a4 | 4/13/2023 | LTC | 9.99000000 | Customer Withdrawal |
| c2ec0843-db3e-4d84-90e9-5930e84a03a4 | 4/13/2023 | USD | 18.96000000 | Customer Withdrawal |
| c2ec1532-05d0-4b07-ac0a-fe00ffb779e5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c2ec1532-05d0-4b07-ac0a-fe00ffb779e5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c2ec1532-05d0-4b07-ac0a-fe00ffb779e5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c2ee0540-3bec-459b-b605-9f5ad8d16b4a | 4/6/2023 | ETH | 855.00000000 | Customer Withdrawal |
| c2ee0540-3bec-459b-b605-9f5ad8d16b4a | 4/6/2023 | USD | 294.00000000 | Customer Withdrawal |
| c2ee6fd9c-afbf-40a1-adc3-86dbaf2f6f0 | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | LINK | 50.48580896 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | NEO | 50.65250000 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | BCH | 12.92573001 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | XLM | 2,266.39098723 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/13/2023 | VTC | 332.39638657 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | DOGE | 12,805.51640323 | Customer Withdrawal |
| c2ee8892-ebbe-46f9-b7e8-7963726b49dd | 4/14/2023 | XLM | 2,266.39098723 | Customer Withdrawal |
| c2f0c419-f011-4cab-a2e3-87178e602fcf | 4/4/2023 | ZEN | 0.01697191 | Customer Withdrawal |
| c2f0c419-f011-4cab-a2e3-87178e602fcf | 4/4/2023 | ADA | 29.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2f0fbcb-badd-4aef-aeb9-fd437d9712cb | 4/6/2023 | ETH | 1.10625542 | Customer Withdrawal |
| c2f0fbcb-badd-4aef-aeb9-fd437d9712cb | 4/6/2023 | BCH | 0.05951442 | Customer Withdrawal |
| c2f0fbcb-bada-4aef-aeb9-fd437d9712cb | 4/6/2023 | MANA | 235.00000000 | Customer Withdrawal |
| c2f0fbcb-bada-4aef-aeb9-fd437d9712cb | 4/6/2023 | DOGE | 4,967.20373758 | Customer Withdrawal |
| c2f0fbcb-bada-4aef-aeb9-fd437d9712cb | 4/6/2023 | XLM | 6,000.00000000 | Customer Withdrawal |
| c2f10222-1eaf-4c4b-8baf-0e23e65900c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f10222-1eaf-4c4b-8baf-0e23e65900c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f10222-1eaf-4c4b-8baf-0e23e65900c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f163a4-a1d5-4f0a-9ea5-db05a5baf1f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f163a4-a1d5-4f0a-9ea5-db05a5baf1f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f163a4-a1d5-4f0a-9ea5-db05a5baf1f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f2a62-696d-41e4-86e5-eb09236a5360 | 4/18/2023 | USD | 2,226.82000000 | Customer Withdrawal |
| c2f2a62-696d-41e4-9e25-eb09236a5360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f3126a-6739-4f2c-b8f4-0c14e55870fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f3126a-6739-4f2c-b8f4-0c14e55870fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f3126a-6739-4f2c-b8f4-0c14e55870fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f4da9c-6e2f-429d-8a09-a61b23a4f2c7 | 4/5/2023 | ARK | 3,800.74000000 | Customer Withdrawal |
| c2f4da9c-6e2f-429d-8a09-a61b23a4f2c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f5113-0e74-4a6a-9de9-f3a6036f7f20 | 4/14/2023 | USD | 8.95000000 | Customer Withdrawal |
| c2f5113-0e74-4a6a-9de9-f3a6036f7f20 | 4/14/2023 | UNI | 8.95000000 | Customer Withdrawal |
| c2f5113-0e74-4a6a-9de9-f3a6036f7f20 | 4/14/2023 | ADA | 208.51894137 | Customer Withdrawal |
| c2f5202e-7e1a-4f3f-8377-7162d4822f03 | 4/7/2023 | ADA | 7.99000000 | Customer Withdrawal |
| c2f5202e-7e1a-4f3f-8377-7162d4822f03 | 4/7/2023 | BTC | 0.00909455 | Customer Withdrawal |
| c2f5202e-7e1a-4f3f-8377-7162d4822f03 | 4/7/2023 | USD | 2.04000000 | Customer Withdrawal |
| c2f5202e-7e1a-4f3f-8377-7162d4822f03 | 4/7/2023 | USD | 0.20480725 | Customer Withdrawal |
| c2f5338d-2333-43c1-bf2c-4c234c5c3b3f | 4/6/2023 | BTC | 0.00471567 | Customer Withdrawal |
| c2f5338d-2333-43c1-bf2c-4c234c5c3b3f | 4/6/2023 | VTC | 5.00000000 | Customer Withdrawal |
| c2f5338d-2333-43c1-bf2c-4c234c5c3b3f | 4/6/2023 | BTC | 0.89272553 | Customer Withdrawal |
| c2f5447-bb3a-4f9a-8b15-f74d68d5e52e | 4/5/2023 | ADA | 7.54235877 | Customer Withdrawal |
| c2f5447-bb3a-4f9a-8b15-f74d68d5e52e | 4/5/2023 | SC | 3,094.89071530 | Customer Withdrawal |
| c2f5447-bb3a-4f9a-8b15-f74d68d5e52e | 2/5/2023 | USD | 0.00065727 | Customer Withdrawal |
| c2f5b013-7e6a-45af-9fbc-34a05a360d8 | 4/7/2023 | SC | 7.99000000 | Customer Withdrawal |
| c2f5b013-7e6a-45af-9fbc-34a05a360d8 | 4/7/2023 | BTC | 0.00071572 | Customer Withdrawal |
| c2f6620f-5f33-4a6e-b8af-aeae5cc86466 | 4/14/2023 | USD | 0.97900000 | Customer Withdrawal |
| c2f8b54-0373-4e03-9e9b-eb5a78ac3a7 | 4/10/2023 | DASH | 0.12510000 | Customer Withdrawal |
| c2f8b54-0373-4e03-9e9b-eb5a78ac3a7 | 4/10/2023 | GAME | 374.36750000 | Customer Withdrawal |
| c2f8b54-0373-4e03-9e9b-eb5a78ac3a7 | 4/10/2023 | DOGE | 544.95607308 | Customer Withdrawal |
| c2f8b54-0373-4e03-9e9b-eb5a78ac3a7 | 4/10/2023 | BTC | 0.00107921 | Customer Withdrawal |
| c2fb1a91-4bed-4ddf-8f9e-8e8bf6f6a4e3 | 4/13/2023 | NMR | 0.27697555 | Customer Withdrawal |
| c2fb1a91-4bed-4ddf-8f9e-8e8bf6f6a4e3 | 4/13/2023 | USDT | 52.42619205 | Customer Withdrawal |
| c2fb1a91-4bed-4ddf-8f9e-8e8bf6f6a4e3 | 3/10/2023 | WAVES | 0.43500000 | Customer Withdrawal |
| c2fb1a91-4bed-4ddf-8f9e-8e8bf6f6a4e3 | 4/10/2023 | WAVES | 0.44940000 | Customer Withdrawal |
| c2fb1a91-4bed-4ddf-8f9e-8e8bf6f6a4e3 | 3/28/2023 | USDT | 0.00000001 | Customer Withdrawal |
| c2fb5c0d-8d5f-4da3-8ca7-a8bb4e59 | 4/10/2023 | SC | 2,264.00000000 | Customer Withdrawal |
| c2fc1d59-fa3d-4ce5-b9c6-8b8fe8392372 | 4/10/2023 | USD | 0.11154040 | Customer Withdrawal |
| c2fc659-dc9d-4ed9-b04e-548b56c7ac1 | 4/18/2023 | SC | 499.00000000 | Customer Withdrawal |
| c2fc659-dc9d-4ed9-b04e-548b56c7ac1 | 4/18/2023 | USD | 26.42000000 | Customer Withdrawal |
| c2fca1e8-0b97-4901-82c2-5d3b5a4f6a2c | 4/29/2023 | ETH | 13.19000000 | Customer Withdrawal |
| c2fca1e8-0b97-4901-82c2-5d3b5a4f6a2c | 4/29/2023 | BTC | 2.58423000 | Customer Withdrawal |
| c2fd51c-c807-4db1-82c2-5d180ac560ef | 4/29/2023 | ETH | 11.58000000 | Customer Withdrawal |
| c2fd51c-c807-4db1-82c2-5d180ac560ef | 4/6/2023 | BTC | 0.01154000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2fb51c2-c807-49d1-82c2-50118dace56f | 4/5/2023 | BTC | 0.03418777 | Customer Withdrawal |
| c2fe52a3-42e2-4ab3-a9d4-a79e869159dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2fe52a3-42e2-4ab3-a9d4-a79e869159dd | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2fe52a3-42e2-4ab3-a9d4-a79e869159dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30020bc-4452-4b46-ae6d-ac4232b57aa0 | 4/5/2023 | BTC | 0.15036864 | Customer Withdrawal |
| c30150c2-6b8a-47b4-8b0b-d256f8283e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30150c2-6b8a-47b4-8b0b-d256f8283e5d | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30150c2-6b8a-47b4-8b0b-d256f8283e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30584ad-6d95-4b6e-a625-ec94cc85f5c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30584ad-6d95-4b6e-a625-ec94cc85f5c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30584ad-6d95-4b6e-a625-ec94cc85f5c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30626ff-d43c-44a4-a39d-d8446cacd7d1b | 3/29/2023 | XRP | 569.00000000 | Customer Withdrawal |
| c30626ff-d43c-44a4-a39d-d8446cacd7d1b | 3/29/2023 | XRP | 24.00000000 | Customer Withdrawal |
| c30701a5-398e-4474-a6a6-6f7549f70a6ff | 4/1/2023 | HBAR | 1,621.84203192 | Customer Withdrawal |
| c30701a5-398e-4474-a6a6-6f7549f70a6ff | 4/1/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| c30fc264-f422-4fe2-91e8-3d3eb514a6a2 | 4/5/2023 | XLM | 2,901.66261255 | Customer Withdrawal |
| c30953bd-972f-4ef3-90f6-65f502ca427d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c30953bd-972f-4ef3-90f6-65f502ca427d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c30953bd-972f-4ef3-90f6-65f502ca427d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c30f8a2e-8827-4382-90e0-9dcc699e2d4d | 4/18/2023 | ADA | 180.91579283 | Customer Withdrawal |
| c30f8a2e-8827-4382-90e0-9dcc699e2d4d | 4/18/2023 | DOGE | 3,200.00000000 | Customer Withdrawal |
| c30a2dfd-42bc-407b-b362-7fa72845ece9 | 4/2/2023 | ADA | 813.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | ETC | 70.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | ETC | 9.98000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | LSK | 99.90000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | ETH | 0.04600000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | DCR | 2.85488928 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | BCH | 0.00597000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | RDD | 99,948.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | RDD | 48.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | MANA | 9,924.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | MANA | 50.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 8,999.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | ADA | 647.24507030 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | ZRX | 1,678.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | ZRX | 66.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | GLM | 125.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | GLM | 1,825.52790477 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | XVG | 895.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | XVG | 101,995.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | XVG | 95.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | ARK | 199.90000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | DGB | 49.80000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | DGB | 19,476.00672379 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | USDT | 178.82209386 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | DOGE | 19,945.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | XLM | 9,975.90000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | XLM | 24.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | BAT | 1,178.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | BAT | 78.00000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | TRX | 90,397.60000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | BTC | 0.06970000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | BTC | 0.01970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 3/31/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | 4/15/2023 | FLR | 636.77997040 | Customer Withdrawal |
| c30ab5ba-fd2a-4d03-a10a-5b3f788f6f18 | 4/1/2023 | BTTOLD | 83,267.44323000 | Customer Withdrawal |
| c30aff33-69b8-471c-af6f-ad3f2a4a0371 | 4/7/2023 | ETH | 0.11047595 | Customer Withdrawal |
| c30aff33-69b8-471c-af6f-ad3f2a4a0371 | 4/7/2023 | DOGE | 1,930.79266111 | Customer Withdrawal |
| c30aff33-69b8-471c-af6f-ad3f2a4a0371 | 4/7/2023 | RVN | 999.00000000 | Customer Withdrawal |
| c30aff33-69b8-471c-af6f-ad3f2a4a0371 | 4/7/2023 | RVN | 32,128.51024996 | Customer Withdrawal |
| c30dcf95-a67b-45d7-b1e5-241e1de025ef | 4/14/2023 | ADA | 710.65866192 | Customer Withdrawal |
| c30dcf95-a67b-45d7-b1e5-241e1de025ef | 4/17/2023 | USD | 479.42000000 | Customer Withdrawal |
| c30dcf95-a67b-45d7-b1e5-241e1de025ef | 4/17/2023 | USD | 51.84000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/7/2023 | ETH | 3.30312413 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/7/2023 | ETH | 0.02510000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/7/2023 | XRP | 500.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | XRP | 1,673.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/29/2023 | ADA | 594.00000000 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/7/2023 | BTC | 0.00075812 | Customer Withdrawal |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c30fa71f-ed0e0-4e55-bf30-a3e9bc5080eb0 | 4/19/2023 | BSV | 3.00249969 | Customer Withdrawal |
| c30fa71f-ed0e0-4e55-bf30-a3e9bc5080eb0 | 4/7/2023 | ETH | 45,798.30400000 | Customer Withdrawal |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | 4/5/2023 | ETC | 9.99000000 | Customer Withdrawal |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | 4/5/2023 | BCH | 0.49801585 | Customer Withdrawal |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | 4/5/2023 | ADA | 469.55453629 | Customer Withdrawal |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | 4/5/2023 | XLM | 5,000.75294643 | Customer Withdrawal |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | 4/5/2023 | BTC | 0.00923423 | Customer Withdrawal |
| c3146106-c6b7-484c-b891-a7df73a3a61d | 4/4/2023 | ETH | 1.29888199 | Customer Withdrawal |
| c3146106-c6b7-484c-b891-a7df73a3a61d | 4/4/2023 | BTC | 0.00968158 | Customer Withdrawal |
| c3146106-c6b7-484c-b891-a7df73a3a61d | 4/5/2023 | USD | 1,050.99000000 | Customer Withdrawal |
| c3160c0b-82d9-49cb-9b0e-cbfbf6e07d6c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3160c0b-82d9-49cb-9b0e-cbfbf6e07d6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3160c0b-82d9-49cb-9b0e-cbfbf6e07d6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3187dce-24be-483c-89ab-ab865f8c76f0 | 4/7/2023 | USD | 1,447.76000000 | Customer Withdrawal |
| c3197fa1-8d6e-43e6-a823-f149032b421a | 4/4/2023 | USD | 5.08000000 | Customer Withdrawal |
| c319ee01-6368-4391-885f-f4a8ca22e77a | 4/5/2023 | USD | 4,879.02000000 | Customer Withdrawal |
| c319ee01-6368-4391-885f-f4a8ca22e77a | 4/25/2023 | USD | 2.77000000 | Customer Withdrawal |
| c319ee01-6368-4391-885f-f4a8ca22e77a | 4/4/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| c319ee01-6368-4391-885f-f4a8ca22e77a | 4/4/2023 | FLR | 65.98132007 | Customer Withdrawal |
| c316592c-7bfa-45d4-b371-8704af8985d7e | 4/4/2023 | USD | 1,204.00000000 | Customer Withdrawal |
| c31f815e-5911-48a5-a167-b968975e03a6 | 4/10/2023 | USD | 19,448.24000000 | Customer Withdrawal |
| c31f9acc-bcdd-42ab-b515-ebeafe0a4955 | 4/20/2023 | LTC | 31.70890400 | Customer Withdrawal |
| c31f9acc-bcdd-42ab-b515-ebeafe0a4955 | 4/20/2023 | XLM | 20,638.43126967 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 2/10/2023 | DASH | 0.95000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/23/2023 | ADA | 3,049.00000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 2/9/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/28/2023 | SC | 499.90000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/23/2023 | SC | 644.99900000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/28/2023 | SC | 249.99950000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/23/2023 | SC | 99.99990000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/28/2023 | DOGE | 22,495.00000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/23/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 4/23/2023 | TRX | 11,099.40000000 | Customer Withdrawal |
| c31fdb5c-be3b-4eba-81c2-936ca72363ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c320c0b9-f0f8-4d3a-9394-9240cce027e4 | 4/11/2023 | BTC | 0.00082901 | Customer Withdrawal |
| c321335f-1596-46b9-9470-7a43e99d1a50 | 4/7/2023 | ETH | 0.31894537 | Customer Withdrawal |
| c321335f-1596-46b9-9470-7a43e99d1a50 | 4/5/2023 | ADA | 29.00000000 | Customer Withdrawal |
| c321335f-1596-46b9-9470-7a43e99d1a50 | 2/9/2023 | BTTOLD | 5,627.64890930 | Customer Withdrawal |
| c321335f-1596-46b9-9470-7a43e99d1a50 | 4/9/2023 | DGB | 5,999.88306425 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3213397-1596-4659-9470-7a43e99d1a50 | 4/9/2023 | ICX | 67.20018000 | Customer Withdrawal |
| c3213397-1596-4659-9470-7a43e99d1a50 | 4/10/2023 | TRX | 22,899.65018600 | Customer Withdrawal |
| c3213397-1596-4659-9470-7a43e99d1a50 | 4/10/2023 | BTC | 0.00071106 | Customer Withdrawal |
| c3213397-1596-4659-9470-7a43e99d1a50 | 4/5/2023 | BTT | 5,467,648.09200000 | Customer Withdrawal |
| c32169bb-a673-4baf-be14-039c8761f6f5e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c32169bb-a673-4baf-be14-039c8761f6f5e | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c32169bb-a673-4baf-be14-039c8761f6f5e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3285c9-3368-4763-8353a-80395a84ca0d | 4/24/2023 | ETH | 0.25912830 | Customer Withdrawal |
| c3285c9-3368-4763-8353a-80395a84ca0d | 4/24/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| c3285c9-3368-4763-8353a-80395a84ca0d | 4/24/2023 | WAXP | 1,947.92655269 | Customer Withdrawal |
| c3285c9-3368-4763-8353a-80395a84ca0d | 4/24/2023 | EOS | 74.90000000 | Customer Withdrawal |
| c3285c9-3368-4763-8353a-80395a84ca0d | 4/25/2023 | USD | 1,584.98000000 | Customer Withdrawal |
| c3255219-caab-4fe5-9046-a6c2fe8413a | 4/19/2023 | DCR | 7.20720175 | Customer Withdrawal |
| c3255219-caab-4fe5-9046-a6c2fe8413a | 4/4/2023 | ETH | 0.59660000 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/3/2023 | POLY | 195.00000000 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/4/2023 | ADA | 2,990.82170700 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/4/2023 | ZRX | 187.07335501 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/4/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/4/2023 | XLM | 504.80890960 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/6/2023 | EOS | 117.90130000 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/4/2023 | BTC | 0.00472057 | Customer Withdrawal |
| c32558da-b640-452a-b0b3-e36b1a510788 | 4/6/2023 | BTC | 0.03902081 | Customer Withdrawal |
| c32b4583-022a-1-468b-a0cc-fb378612614 | 2/9/2023 | BTTOLD | 9,884.83479300 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | ETC | 4.99000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | DASH | 4.99000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | ETH | 0.00758184 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | ZEC | 0.49000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/26/2023 | NEO | 39.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | OMG | 46.99900000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/17/2023 | XRP | 4,998.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | MANA | 990.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | BAT | 228.00000000 | Customer Withdrawal |
| c326c653-80f7-4185-bf52-808c9cce93cb | 4/14/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| c327e480-c71e-45f7-b078-93727e942680 | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c327e29-d907-434e-a91b-5d1faefe082d0 | 2/16/2023 | ETH | 0.01108373 | Customer Withdrawal |
| c327e29-d907-434e-a91b-5d1faefe082d0 | 2/16/2023 | BTC | 0.00090844 | Customer Withdrawal |
| c328f04-a641-4179-96b0-11a59f1cc18e | 2/9/2023 | BTTOLD | 142,784.44471900 | Customer Withdrawal |
| c328f04-a641-4179-96b0-11a59f1cc18e | 2/10/2023 | NEO | 0.41212834 | Customer Withdrawal |
| c328f04-a641-4179-96b0-11a59f1cc18e | 2/10/2023 | NEO | 0.51674656 | Customer Withdrawal |
| c328f04-a641-4179-96b0-11a59f1cc18e | 2/10/2023 | XRP | 0.47639211 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | ARK | 19.00000000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | ADA | 6.00000000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | XVG | 20.00000000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | DGB | 99.80000000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | SC | 129.90000000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | BTC | 0.00285000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/30/2023 | FLR | 2.03190000 | Customer Withdrawal |
| c32a0ba5-006d-4c9e-b88e-e2649e319565 | 4/22/2023 | GLM | 4,006.92209579 | Customer Withdrawal |
| c32c58af-ee36-4541-ab9c-eded75b40e25 | 4/11/2023 | DOGE | 119.00000000 | Customer Withdrawal |
| c32c8d68-6504-4a82-a608-4e35e4dc700b | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| c32c8d68-6504-4a82-a608-4e35e4dc700b | 4/30/2023 | DGB | 4,999.90000000 | Customer Withdrawal |
| c32c8d68-6504-4a82-a608-4e35e4dc700b | 4/30/2023 | FLR | 46.16512459 | Customer Withdrawal |
| c32f0f64-b690-411f-9bdf-74c0e92b14a | 4/7/2023 | XLM | 0.11020000 | Customer Withdrawal |
| c32f9f34-6911-47ef-8f5b-1335c89ae4fe | 4/7/2023 | ETH | 0.05539667 | Customer Withdrawal |
| c330d51-5621-4b2b-80e3-3250061e517cd | 4/8/2023 | LTC | 0.05190757 | Customer Withdrawal |
| c330d51-5621-4b2b-80e3-3250061e517cd | 4/16/2023 | ETH | 5.58255089 | Customer Withdrawal |
| c330d51-5621-4b2b-80e3-3250061e517cd | 3/10/2023 | NXS | 169.58151944 | Customer Withdrawal |
| c330d51-5621-4b2b-80e3-3250061e517cd | 4/8/2023 | BCH | 0.10375713 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3305fa7-5621-4d2b-8fd0-3250d6d517cd | 4/8/2023 | ZRX | 1,075.00000000 | Customer Withdrawal |
| c3305fa7-5621-4d2b-8fd0-3250d6d517cd | 4/8/2023 | SUSHI | 92.00000000 | Customer Withdrawal |
| c3305fa7-5621-4d2b-8fd0-3250d6d517cd | 4/8/2023 | XLM | 199.00000000 | Customer Withdrawal |
| c3305fa7-5621-4d2b-8fd0-3250d6d517cd | 4/8/2023 | GRT | 999.00000000 | Customer Withdrawal |
| c3305fa7-5621-4d2b-8fd0-3250d6d517cd | 4/16/2023 | BTC | 0.03511100 | Customer Withdrawal |
| c3316ca5-d758-4303-9edb-2aa7bfa315de | 3/10/2023 | ADA | 15.94879332 | Customer Withdrawal |
| c3316ca5-d758-4303-9edb-2aa7bfa315de | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3316ca5-d758-4303-9edb-2aa7bfa315de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c331abec-8e10-4562-bcc2-b9f6f7d8abd8 | 3/10/2023 | SC | 55.09400000 | Customer Withdrawal |
| c333c5dd-4355-4315-9e55-53b9b9958218 | 3/31/2023 | SNT | 1,379.21043848 | Customer Withdrawal |
| c333c5dd-4355-4315-9e55-53b9b9958218 | 3/31/2023 | USDT | 38.53503067 | Customer Withdrawal |
| c334f937-ffb1-43a1-b6bf-d6013c49a79b | 4/5/2023 | QRL | 799.79939172 | Customer Withdrawal |
| c335185c-bca4-4380-be7c-87cd0e135952 | 4/7/2023 | STORJ | 7,101.71299619 | Customer Withdrawal |
| c335988a-bcd4-45c8-a5b1-4e36d07f5e72 | 4/7/2023 | USD | 107.06000000 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/23/2023 | ADA | 14,297.00000000 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/23/2023 | HBAR | 13,112.86968345 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/24/2023 | USD | 499.00000000 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/24/2023 | USDT | 16.08291000 | Customer Withdrawal |
| c3374bf1-c3a4-42a4-b2ea-0c66f2d9fb6d | 4/24/2023 | BTC | 222.42002000 | Customer Withdrawal |
| c33a32b8-1ae8-45d2-83b7-a7dbbf1deb7d | 4/7/2023 | XRP | 77.00000000 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | QRL | 2.00000000 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | ADA | 1,847.00302040 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | BTC | 0.18298807 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | LTC | 3.08146972 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | BTC | 3.08146972 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | ETH | 0.91500239 | Customer Withdrawal |
| c33abe36-c08d-468c-9d17-c2343658d018 | 4/25/2023 | ETH | 0.00920000 | Customer Withdrawal |
| c33e0ef1-c957-4ee1-bf29-34b9d9232c2 | 3/10/2023 | BTC | 0.00093270 | Customer Withdrawal |
| c33e0ef1-c957-4ee1-bf29-34b9d9232c2 | 4/5/2023 | BTC | 0.00082323 | Customer Withdrawal |
| c33e0ef1-c957-4ee1-bf29-34b9d9232c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3420078-be3f-4af2-9ba5-7412e6e2052b | 4/4/2023 | XRP | 247.83700000 | Customer Withdrawal |
| c342907d-88e5-4438-83aa-71ea90d6d68 | 4/25/2023 | BTC | 0.10535000 | Customer Withdrawal |
| c342907d-88e5-4438-83aa-85c13c5dd218 | 4/5/2023 | QRL | 999.00000000 | Customer Withdrawal |
| c342907d-88e5-4438-83aa-85c13c5dd218 | 4/5/2023 | USD | 2,496.00000000 | Customer Withdrawal |
| c3435d20-c48d-41af-8a25-96e51b4a4300 | 3/28/2023 | USD | 99.00000000 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bbe34ab2350e | 4/14/2023 | BCH | 0.32623636 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bbe34ab2350e | 4/14/2023 | ETH | 0.06380228 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bbe34ab2350e | 4/14/2023 | ADA | 799.02000000 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bce34ab2350e | 4/14/2023 | ZEC | 2.00000000 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bce34ab2350e | 4/14/2023 | ZEC | 49.00000000 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bce34ab2350e | 4/14/2023 | BTC | 0.00500000 | Customer Withdrawal |
| c34376f5-1b5e-448d-b6f3-bce34ab2350e | 4/14/2023 | BTC | 0.02400000 | Customer Withdrawal |
| c343b3f8-d98e-4b25-8a8b-9a93c8f5b0a0 | 4/14/2023 | ZEN | 249.90000000 | Customer Withdrawal |
| c343b3f8-d98e-4b25-8a8b-9a93c8f5b0a0 | 4/14/2023 | ZEN | 253.00000000 | Customer Withdrawal |
| c343b3f8-d98e-4b25-8a8b-9a93c8f5b0a0 | 4/14/2023 | USD | 499.00000000 | Customer Withdrawal |
| c343b3f8-d98e-4b25-8a8b-9a93c8f5b0a0 | 4/14/2023 | USD | 242.00000000 | Customer Withdrawal |
| c3435d20-c48d-41af-8a25-96e51b4a4300 | 4/14/2023 | BTC | 0.11000000 | Customer Withdrawal |
| c342907d-c485-4db4-ba56-49b8e632412c | 3/10/2023 | BTC | 0.00090000 | Customer Withdrawal |
| c343ba36-c985-4e83-b1e8-a3f0fb5a4d33 | 3/10/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| c343ba36-c985-4e83-b1e8-a3f0fb5a4d33 | 3/10/2023 | BTTOLD | 1,524.55000000 | Customer Withdrawal |
| c345d8b4-b18e-4a5c-b3ea-f24c34a4b693 | 4/4/2023 | NEO | 4.00000000 | Customer Withdrawal |
| c345d8b4-b18e-4a5c-b3ea-f24c34a4b693 | 4/4/2023 | BTC | 1.14335000 | Customer Withdrawal |
| c345d8b4-b18e-4a5c-b3ea-f24c34a4b693 | 4/4/2023 | NEO | 3.00000000 | Customer Withdrawal |
| c345d8b4-b18e-4a5c-b3ea-f24c34a4b693 | 3/31/2023 | XEM | 296.00000000 | Customer Withdrawal |
| c345d8b4-b18e-4a5c-b3ea-f24c34a4b693 | 4/4/2023 | XRP | 2,544.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c346a368-9836-44da-bdc0-9a2f94ead2c9 | 4/21/2023 | DOGE | 65.80000000 | Customer Withdrawal |
| c3473b6a-68d9-4a32-84da-8b518273530b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3473b6a-68d9-4a32-84da-8b518273530b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3476b6a-88d9-4a32-84da-8b518273530b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/7/2023 | BSV | 0.39900000 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/7/2023 | XRP | 24.41393300 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/7/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/7/2023 | CVC | 257.00000000 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/15/2023 | BTC | 0.00293422 | Customer Withdrawal |
| c3481818-244e-4445-a025-363c9274c05a | 4/11/2023 | USD | 8.80000000 | Customer Withdrawal |
| c3489e75-2830-4297-9bbe-d6c13ffe24d0 | 4/11/2023 | ETH | 0.35230848 | Customer Withdrawal |
| c3489e75-2830-4297-9bbe-d6c13ffe24d0 | 4/13/2023 | ETH | 8.59171201 | Customer Withdrawal |
| c34ab1c2-9c6f-41a3-8b4a-9bd1d7e4a375 | 4/28/2023 | BCH | 1.01625505 | Customer Withdrawal |
| c34ab1c2-9c6f-41a3-8b4a-9bd1d7e4e375 | 4/28/2023 | XLM | 4,209.88119800 | Customer Withdrawal |
| c34ae4ce-ab02-4c06-8075-aaa34039dcbc | 4/1/2023 | DGB | 1,009.80000000 | Customer Withdrawal |
| c34ae4ce-ab02-4c06-8075-aaa34039dcbc | 4/1/2023 | LBC | 73.82768937 | Customer Withdrawal |
| c34ae4ce-ab02-4c06-8075-aaa34039dcbc | 3/3/2023 | USD | 94.74000000 | Customer Withdrawal |
| c34ae4ce-ab02-4c06-8075-aaa34039dcbc | 4/12/2023 | USD | 24.51000000 | Customer Withdrawal |
| c34d4790-be65-41b4-9cfd-aa934240fa44 | 4/28/2023 | BCH | 0.04385412 | Customer Withdrawal |
| c34d4790-be65-41b4-9cfd-aa934240fa44 | 4/28/2023 | XRP | 38.80089676 | Customer Withdrawal |
| c34d4790-be65-41b4-9cfd-aa934240fa44 | 4/28/2023 | USDT | 25.26038313 | Customer Withdrawal |
| c34d4790-be65-41b4-9cfd-aa934240fa44 | 4/28/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c34d4790-be65-41b4-9cfd-aa934240fa44 | 4/28/2023 | FLR | 5.01371650 | Customer Withdrawal |
| c3511489-7055-4ee4-a101-4ff8cc382521 | 4/6/2023 | USD | 2,640.87000000 | Customer Withdrawal |
| c3511f5e-ccaa-4497-a085-f705c32f705 | 4/26/2023 | ADA | 182.09635259 | Customer Withdrawal |
| c352392a-b9c7-488f-aa72-dfa4daa50a9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c352392a-b9c7-488f-aa72-dfa4daa50a9c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c352392a-b9c7-488f-aa72-dfa4daa50a9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | LTC | 2.49000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | LTC | 2.69000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | ETH | 0.45418914 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/31/2023 | ETH | 0.09420000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | ETH | 0.09420000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | ETH | 0.06078615 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | ETH | 0.06782618 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/30/2023 | ETH | 0.06781910 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/31/2023 | ETH | 0.08785212 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/23/2023 | ETH | 0.03466875 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/23/2023 | ETH | 0.05353705 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/19/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/18/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 4/7/2023 | WAXP | 1,124.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/27/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/28/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/1/2023 | WAXP | 959.17222592 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/27/2023 | WAXP | 899.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 3/28/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/25/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c354d8a0-14fa-4ed6-877d-8a4eecb33897 | 2/18/2023 | WAXP | 799.00000000 | Customer Withdrawal |
| c35de2a2-86d0-48db-a08e-c5fcc6f921ad | 4/24/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c35de2a2-86d0-48db-a08e-c5fcc6f921ad | 4/24/2023 | BTC | 0.00000001 | Customer Withdrawal |
| c35de2a2-86d0-48db-a08e-c5fcc6f921ad | 4/24/2023 | TRX | 2,157.60000000 | Customer Withdrawal |
| c35de2a2-86d0-48db-a08e-c5fcc6f921ad | 4/24/2023 | BTC | 0.00395513 | Customer Withdrawal |
| c35ea941-f40a-4396-a00e-b83c19258340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c35ea941-f40a-4396-a00e-b83c19258340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c35ea941-f40a-4396-a00e-b83c19258340 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c361456-eda6-41a6-8530-ac0dd2726621 | 4/10/2023 | ETH | 7.79111189 | Customer Withdrawal |
| c361456-eda6-41a6-8530-ac0dd2726621 | 4/10/2023 | ETH | 6.23150665 | Customer Withdrawal |
| c361456-eda6-41a6-8530-ac0dd2726621 | 4/10/2023 | BCH | 0.99900002 | Customer Withdrawal |
| c361456-eda6-41a6-8530-ac0dd2726621 | 4/3/2023 | ADA | 1,051.57113100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/3/2023 | HBAR | 21,247.10751406 | Customer Withdrawal |
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/10/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/3/2023 | SC | 74,475.75215034 | Customer Withdrawal |
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/3/2023 | XLM | 1,301.92881758 | Customer Withdrawal |
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/10/2023 | KMD | 74.26394047 | Customer Withdrawal |
| c3614056-eda6-41a6-8530-ac0dd2726621 | 4/27/2023 | FLR | 301.19000000 | Customer Withdrawal |
| c36819ca-1f2b-446b-8763-b8698d8c1dd | 4/27/2023 | DNT | 8,645.90000000 | Customer Withdrawal |
| c36c4d40-79a6-489f-a2d1-5c96a0bf9083 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c36c4d40-79a6-489f-a2d1-5c96a0bf9083 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c36c4d40-79a6-489f-a2d1-5c96a0bf9083 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c36cfa4e-8ee6-4157-82db-b5f9d8deb58ed | 4/25/2023 | ETH | 0.19450000 | Customer Withdrawal |
| c36cfa4e-8ee6-4157-82db-b5f9d8deb58ed | 4/25/2023 | BTC | 0.00889849 | Customer Withdrawal |
| c36df65f-f84b-46a1-aa56-e505fab12d86 | 4/1/2023 | BCH | 1.08436767 | Customer Withdrawal |
| c36df65f-f84b-46a1-aa56-e505fab12d86 | 4/1/2023 | STORJ | 47.60657051 | Customer Withdrawal |
| c36ff668-1d0b-4598-bab1-2591887ff08 | 3/31/2023 | ETH | 0.04394049 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | ETC | 13.27326736 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | POWR | 1,043.06400104 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | MANA | 1,671.00000000 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | ADA | 699.00000000 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | GLM | 263.18841633 | Customer Withdrawal |
| c3706073-5be7-41ec-a95f-952d49debe41 | 5/2/2023 | XLM | 2,000.15284685 | Customer Withdrawal |
| c3724b3a-177c-4e3b-a8ee-ed0342a1fce | 4/22/2023 | BTC | 0.00864709 | Customer Withdrawal |
| c3741336-a376-424e-9311-f4140381544a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3741336-a376-424e-9311-f4140381544a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3741336-a376-424e-9311-f4140381544a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3745391-5757-46e4-a059-0e8e6a0e432b | 4/5/2023 | ADA | 1,064.26084300 | Customer Withdrawal |
| c3745391-5757-46e4-a059-0e8e6a0e432b | 4/5/2023 | DOGE | 78,812.18461538 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | LINK | 14.15000000 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/17/2023 | XRP | 162.95057026 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | ADA | 304.03318834 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | XLM | 196.96923077 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | BTC | 0.00136630 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | BTC | 0.00097139 | Customer Withdrawal |
| c3768850-9689-4642-aec-7457538be481 | 4/14/2023 | FLR | 24.76211141 | Customer Withdrawal |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | 4/12/2023 | NEO | 167.00000000 | Customer Withdrawal |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | 4/12/2023 | ADA | 15.99487958 | Customer Withdrawal |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | 4/12/2023 | STRAX | 421.68518982 | Customer Withdrawal |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | 4/12/2023 | GLM | 10,869.58134956 | Customer Withdrawal |
| c377bb4d-9fb9-419e-90a0-66473ae2e76d | 4/29/2023 | BTC | 0.08262216 | Customer Withdrawal |
| c377bb4d-9fb9-419e-90a0-66473ae2e76d | 4/29/2023 | BTC | 0.00061600 | Customer Withdrawal |
| c377bb4d-9fb9-419e-90a0-66473ae2e76d | 4/29/2023 | BTC | 0.00061000 | Customer Withdrawal |
| c377bb4d-9fb9-419e-90a0-66473ae2e76d | 4/29/2023 | BTC | 0.00065000 | Customer Withdrawal |
| c37c1ae0-0ae6-4cfb-8e3c-0619f8b69531 | 4/4/2023 | XRP | 6.80000000 | Customer Withdrawal |
| c37d3622-3691-43e1-85d4-1c1ffa4ef25e | 4/26/2023 | BTC | 0.11944721 | Customer Withdrawal |
| c37d3622-3691-43e1-85d4-1c1ffa4ef25e | 4/4/2023 | USD | 1,169.48000000 | Customer Withdrawal |
| c37f8e4d-2dc4-4956-a0d2-0cedb77fba1d | 4/7/2023 | ETC | 147.89492874 | Customer Withdrawal |
| c37f8e4d-2dc4-4956-a0d2-0cedb77fba1d | 4/7/2023 | MATIC | 412.05769900 | Customer Withdrawal |
| c37f8e4d-2dc4-4956-a0d2-0cedb77fba1d | 4/7/2023 | ADA | 81.76142116 | Customer Withdrawal |
| c37f8e4d-2dc4-4956-a0d2-0cedb77fba1d | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c3810760-2178-4416-9164-982ba08efcf7 | 4/7/2023 | ETH | 0.09511314 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | MATIC | 43.48490025 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | ADA | 474.29288942 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/1/2023 | ZRX | 86.78221284 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | CELO | 15.05029768 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | SOLVE | 1,161.00000000 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | SOLVE | 6,461.00000000 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c3813e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c38143e6-c277-4eb3-9b79-d87f7306af87 | 4/3/2023 | BTC | 0.12291144 | Customer Withdrawal |
| c3828f4b-7176-4231-bf8b-4ce77303f1a5 | 4/29/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| c3828f4b-7176-4231-bf8b-4ce77303f1a5 | 4/29/2023 | ADA | 148.42018868 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | ETH | 9.74852311 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 17.99900000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 14.99900000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 14.00000000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 14.20000000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 14.75310000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/11/2023 | XRP | 18.00400000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | ADA | 2,785.95769900 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | ZRX | 931.69610000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | BTC | 0.05979000 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/8/2023 | BTC | 0.00061073 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/15/2023 | ETHW | 9.77072311 | Customer Withdrawal |
| c3832473-3905-43c6-b3df-f96c3ecf82e4 | 4/15/2023 | FLR | 17,384.99581000 | Customer Withdrawal |
| c383b8d6-6cce-4202-a9cc-fb2254f1aa1a | 3/29/2023 | AAVE | 8.71717208 | Customer Withdrawal |
| c3861e5-a147-4d60-a419-bd6880b328573 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c3861e5-a147-4d60-a419-bd6880b328573 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c3861e5-a147-4d60-a419-bd6880b328573 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/20/2023 | LTC | 0.29000000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/20/2023 | LTC | 0.03214225 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/26/2023 | DCR | 0.90000000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/26/2023 | MEME | 438.13120000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/18/2023 | HIVE | 330.38900000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/18/2023 | ADA | 185.37469843 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/26/2023 | WAXP | 249.50000000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/24/2023 | SC | 43,997.99666628 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/17/2023 | USDT | 1,278.39060000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/18/2023 | XLM | 121.57851240 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/18/2023 | USD | 962.01170262 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/17/2023 | USDC | 308.32470000 | Customer Withdrawal |
| c3862c0a-7095-4153-9800-53c2cc98421b | 4/18/2023 | HNS | 1,533.83983300 | Customer Withdrawal |
| c36759e-f9de-47ab-b2e0-96e9ebbf5741 | 4/12/2023 | GLM | 389.92500000 | Customer Withdrawal |
| c38da1a4-0a4c-4730-8e5f-53b5b56f323c | 4/10/2023 | ETH | 0.03916163 | Customer Withdrawal |
| c38da1a4-0a4c-4730-8e5f-53b5b56f323c | 4/18/2023 | ETH | 19.99510000 | Customer Withdrawal |
| c38aea7e-4d69-44ca-8208-9d9d9f6d3a32 | 4/9/2023 | BTC | 0.35521322 | Customer Withdrawal |
| c38b1a1a-f52b-4513-a85c-cfa1a6a0286d | 3/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 3/18/2023 | USDT | 0.04836420 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 3/26/2023 | ETH | 0.52010724 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/10/2023 | USDT | 439.30312949 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/23/2023 | USDT | 551.28339885 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 3/16/2023 | USDT | 572.22256114 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/16/2023 | USDT | 512.44432623 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/10/2023 | USDT | 984.06036668 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/27/2023 | USDT | 461.49968123 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 3/13/2023 | USDT | 850.68238468 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 4/7/2023 | DOGE | 937.86531572 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 4/17/2023 | LBC | 9,506.99722936 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 3/8/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38da14a-0a4c-4730-8e5f-53b5b56f323c | 2/23/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38e6f2b-9c8b-4cbc-8bd8-e2629a28d28c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38e6f2b-9c8b-4cbc-8bd8-e2629a28d28c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38e6e6-b29e-4ebc-8a88-e629d28504a7 | 3/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | LRC | 53,822.98557237 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | DGB | 4.80000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | XEM | 338.00000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | LSK | 24.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | BSV | 5.49800000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | SYS | 0.00900000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | SYS | 124.99980000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | OMG | 17.00000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | PIVX | 149.98000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | STRAX | 99.99000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | XVG | 89,451.58923764 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | LBC | 124.99000000 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | TRX | 4,829.47215530 | Customer Withdrawal |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | 4/18/2023 | TRX | 5.00000000 | Customer Withdrawal |
| c38ee030-d715-4cc2-8c2e-9b6ba6bd0665 | 4/15/2023 | NEO | 41.00000000 | Customer Withdrawal |
| c38ee030-d715-4cc2-8c2e-9b6ba6bd0665 | 4/18/2023 | XLM | 636.38859078 | Customer Withdrawal |
| c38f6d8d-a615-4a31-8b01-a4115667c56 | 4/14/2023 | LTC | 0.50000000 | Customer Withdrawal |
| c38f6d8d-a615-4a31-8b01-a4115667c56 | 2/9/2023 | LTC | 0.01384623 | Customer Withdrawal |
| c38f6d8d-a615-4a31-8b01-a4115667c56 | 4/14/2023 | ADA | 150.46444444 | Customer Withdrawal |
| c38f6d8d-a615-4a31-8b01-a4115667c56 | 3/10/2023 | BTTOLD | 181.80357047 | Customer Withdrawal |
| c38f6d8d-a615-4a31-8b01-a4115667c56 | 4/13/2023 | BTC | 623.92750000 | Customer Withdrawal |
| c391a14-c415-4ab1-b558-14cc65042001b | 4/27/2023 | ETH | 0.09854750 | Customer Withdrawal |
| c391a14-c415-4ab1-b558-14cc65042001b | 4/27/2023 | ETH | 12.29440000 | Customer Withdrawal |
| c391a14-c415-4ab1-b558-14cc65042001b | 4/27/2023 | ALGO | 3,000.00000000 | Customer Withdrawal |
| c393a1-10c4-4ab8-aed4-9b1c4a45b0a35 | 4/18/2023 | LTC | 2,009.00000000 | Customer Withdrawal |
| c393e158-8d0c-44dc-8a86-b78c0a2a99f9 | 4/26/2023 | USD | 50.04000000 | Customer Withdrawal |
| c393914f-2e66-4d1c-9e4c-eaa95f04dae1 | 4/18/2023 | USD | 27.65000000 | Customer Withdrawal |
| c3930bb8-0f2c-49f4-8d1d-4ef1e8a0c6a6 | 4/28/2023 | KMD | 1,000.00000000 | Customer Withdrawal |
| c3939b90-702a-4bdd-b52c-1b1a8d25d0c | 4/14/2023 | ADA | 4,688.55135018 | Customer Withdrawal |
| c3939b90-702a-4bdd-b52c-1b1a8d25d0c | 4/18/2023 | FLR | 33.49250000 | Customer Withdrawal |
| c39399d1-8f80-43c3-9f1d-1ad59f9069b | 4/6/2023 | ETH | 0.00860000 | Customer Withdrawal |
| c3941f1- d660-463b-9e7c-f4a4b8e2b87a | 4/26/2023 | ZEN | 27.06000760 | Customer Withdrawal |
| c3941f1-d660-463b-9e7c-f4a4b8e2b87a | 4/26/2023 | LSK | 28.00000000 | Customer Withdrawal |
| c39395b3-0da5-43fc-bbce-c29a9a0f23d | 4/5/2023 | BTC | 0.05900000 | Customer Withdrawal |
| c39395b3-0da5-43fc-bbce-c29a9a0f23d | 4/28/2023 | BTC | 0.00360000 | Customer Withdrawal |
| c39583b2-c0d4-4fd4-92c1-ef91f4da78d8 | 4/14/2023 | ADA | 5,264.50000000 | Customer Withdrawal |
| c395c2b6-3b35-4a0b-9d19-d67df8e59c1b | 4/14/2023 | LINK | 998.00000000 | Customer Withdrawal |
| c3962f8-9ce7-4f8e-af47-ff29f2a8a4e5 | 4/15/2023 | ETH | 0.00280000 | Customer Withdrawal |
| c3962f8-9ce7-4f8e-af47-ff29f2a8a4e5 | 4/15/2023 | XRP | 15.00000000 | Customer Withdrawal |
| c3968f43-9ca4-4f8a-a9f7-e2e82a45840e | 4/26/2023 | ADA | 16.99000000 | Customer Withdrawal |
| c3968f43-9ca4-4f8a-a9f7-e2e82a45840e | 4/26/2023 | RDD | 1,477.00000000 | Customer Withdrawal |
| c396fe14-3fa3-4b2f-9bd8-abf6a4f05c37 | 4/13/2023 | BTC | 0.00391200 | Customer Withdrawal |
| c396fe14-3fa3-4b2f-9bd8-abf6a4f05c37 | 4/14/2023 | ADA | 326.61580000 | Customer Withdrawal |
| c39b38f8-9e3c-49fd-97ba-bafc0c8428a | 4/7/2023 | ADA | 3.87438700 | Customer Withdrawal |
| c39b38f8-9e3c-49fd-97ba-bafc0c8428a | 4/7/2023 | HBAR | 23,431.08804300 | Customer Withdrawal |
| c39d0ad1-4f01-4f61-a3c9-91ad3e1b6001 | 4/5/2023 | BTC | 0.00061800 | Customer Withdrawal |
| c39d0ad1-4f01-4f61-a3c9-91ad3e1b6001 | 4/5/2023 | BTC | 0.00015200 | Customer Withdrawal |
| c39d7e04-ac78-4da0-b6f4-d6d5ce87c1ad | 4/12/2023 | MATIC | 1,477.00000000 | Customer Withdrawal |
| c39d7e04-ac78-4da0-b6f4-d6d5ce87c1ad | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c39d91e8-b79f-4c87-a9a6-04ab0b4a5f82 | 4/8/2023 | BTC | 0.11103118 | Customer Withdrawal |
| c39d91e8-b79f-4c87-a9a6-04ab0b4a5f82 | 4/8/2023 | XRP | 696.72810000 | Customer Withdrawal |
| c39e7e04-ac78-4da0-b6f4-d6d5ce87c1ad | 4/20/2023 | XRP | 265.07970000 | Customer Withdrawal |
| c3a07a1-8d2d-44fd-bd68-48f1c9af3e1c | 4/4/2023 | ADA | 36.61000000 | Customer Withdrawal |
| c3a07a3-8d2d-44fd-bd68-48f1c9af3e1c | 4/4/2023 | BTC | 0.00018900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3a3633b-ed26-46c2-9576-c3932a1d82de | 4/26/2023 | ENJ | 498.93955819 | Customer Withdrawal |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | 4/25/2023 | ENJ | 298.31069761 | Customer Withdrawal |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | 4/21/2023 | ENJ | 497.81807504 | Customer Withdrawal |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | 4/4/2023 | USD | 719.48000000 | Customer Withdrawal |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | 4/3/2023 | USD | 293.56000000 | Customer Withdrawal |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | 4/12/2023 | OMG | 66.10394708 | Customer Withdrawal |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | 4/12/2023 | GLM | 149.95042714 | Customer Withdrawal |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | 4/12/2023 | BAT | 497.38917699 | Customer Withdrawal |
| c3a53ef8-b60b-432b-820e-2bdb557ea6ba | 4/2/2023 | MATIC | 74.75650881 | Customer Withdrawal |
| c3a5475e-ee25-4119-bd02-20388dac43b1 | 4/11/2023 | BTC | 0.00500062 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/7/2023 | ATOM | 0.99800000 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/7/2023 | ATOM | 113.07824684 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/7/2023 | HBAR | 10,918.48335375 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/7/2023 | ALGO | 6.92736113 | Customer Withdrawal |
| c3a62f4b-9917-4782-978e-b0603319595 | 4/12/2023 | USD | 14.99000000 | Customer Withdrawal |
| c3a6ceb0-2201-42bf-a1e4-f32eba1b6d2 | 4/4/2023 | RLC | 70.50000000 | Customer Withdrawal |
| c3a6ceb0-2201-42bf-a1e4-f32eba1b6d2 | 4/20/2023 | RDD | 10,105.86989130 | Customer Withdrawal |
| c3a6ceb0-2201-42bf-a1e4-f32eba1b6d2 | 4/4/2023 | DGB | 15,116.11916534 | Customer Withdrawal |
| c3a6ceb0-2201-42bf-a1e4-f32eba1b6d2 | 4/4/2023 | SC | 2,939.90000000 | Customer Withdrawal |
| c3a6ceb0-2201-42bf-a1e4-f32eba1b6d2 | 4/4/2023 | CVC | 131.50000000 | Customer Withdrawal |
| c3a9e6-8296-4cb1-9142-93d437ccf83b | 3/19/2023 | NEO | 34.00000000 | Customer Withdrawal |
| c3a9e6-8296-4cb1-9142-93d437ccf83b | 4/9/2023 | ADA | 1,052.47328107 | Customer Withdrawal |
| c3a8e7ae-52e0-4a75-8d34-f25b1d8de1ae | 4/22/2023 | ETHW | 0.01356091 | Customer Withdrawal |
| c3a9694-cb40-45e1-9b71-ce9c9f7f593c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3a9694-cb40-45e1-9b71-ce9c9f7f593c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a9694-cb40-45e1-9b71-ce9c9f7f593c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | 5/4/2023 | SYS | 8.09948043 | Customer Withdrawal |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | 5/4/2023 | FLO | 4,205.46036569 | Customer Withdrawal |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | 5/4/2023 | DOGE | 23,880.33072105 | Customer Withdrawal |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | 5/4/2023 | BTC | 0.07804740 | Customer Withdrawal |
| c3ac0d00-c4a4-4abc-805e-49f857ffbd04 | 4/19/2023 | MANA | 161.33333333 | Customer Withdrawal |
| c3ac0d00-c4a4-4abc-805e-49f857ffbd04 | 4/19/2023 | XVG | 40,262.45054348 | Customer Withdrawal |
| c3ac0d00-c4a4-4abc-805e-49f857ffbd04 | 4/19/2023 | XEM | 358.33200100 | Customer Withdrawal |
| c3adab00-c1c4-441a-9f6e-a0ceadc1eafa | 4/29/2023 | ADA | 4,161.94299438 | Customer Withdrawal |
| c3adab00-c1c4-441a-9f6e-a0ceadc1eafa | 4/29/2023 | XLM | 10,012.38426266 | Customer Withdrawal |
| c3adab00-c1c4-441a-9f6e-a0ceadc1eafa | 4/29/2023 | SHIB | 8,153,668.42777108 | Customer Withdrawal |
| c3adab00-c1c4-441a-9f6e-a0ceadc1eafa | 4/29/2023 | FLR | 953.28771780 | Customer Withdrawal |
| c3b02c74-fe81-4387-b02c-7d360e22e2a7 | 4/11/2023 | USD | 1,730.88000000 | Customer Withdrawal |
| c3b05d1c-e68f-4c16-ae82-e01c3d33821f | 4/6/2023 | USD | 34.53000000 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 4/9/2023 | HBAR | 97,799.00000000 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 4/9/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 4/14/2023 | HBAR | 16,595.80288775 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 2/9/2023 | BITTOLD | 10,429.26158600 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 3/10/2023 | LBC | 12,358.55902592 | Customer Withdrawal |
| c3b3eb05-8e61-43ca-8941-4090de0c4df3 | 2/10/2023 | SHIB | 10,269,261.58600000 | Customer Withdrawal |
| c3b66a6c-093f-421c-95f0-cb016565b2b7 | 2/10/2023 | BCH | 0.02780061 | Customer Withdrawal |
| c3b66a6c-093f-421c-95f0-cb016565b2b7 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c3b66a6c-093f-421c-95f0-cb016565b2b7 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c3b66a6c-093f-421c-95f0-cb016565b2b7 | 2/10/2023 | XLM | 15.95410766 | Customer Withdrawal |
| c3b6b733-7c0a-4333-8b0e-6b41a06aa4a6 | 4/4/2023 | ETH | 0.04783913 | Customer Withdrawal |
| c3b803ff-2988-4206-afc6-4cff7370d64a | 4/4/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c3b803ff-2988-4206-afc6-4cff7370d64a | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c3b803ff-2988-4206-afc6-4cff7370d64a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c3b8f4c4-9d54-466b-99ec-235570a1e51e | 2/21/2023 | USD | 7,500.00000000 | Customer Withdrawal |
| c3b8f4c4-9d54-466b-99ec-235570a1e51e | 4/28/2023 | USD | 47.16000000 | Customer Withdrawal |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | 4/22/2023 | HBAR | 59.55300000 | Customer Withdrawal |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | 4/22/2023 | SC | 419.90000000 | Customer Withdrawal |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | 4/22/2023 | BTC | 0.00231894 | Customer Withdrawal |
| c3bb2e22-459c-41c9-aebc-1088ee493ef0 | 4/11/2023 | ETH | 0.09178566 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3bb2e22-459c-41c9-aebc-1088ee493ef0 | 4/12/2023 | USD | 20.00000000 | Customer Withdrawal |
| c3bc2551-7868-4324-9faa-4f6f95b55231 | 4/29/2023 | SOLVE | 6,981.11192998 | Customer Withdrawal |
| c3bc83bd-a5ef-4ddf-b02e-205cac156d2f | 3/13/2023 | BTC | 0.00430444 | Customer Withdrawal |
| c3bf519b-15d3-4642-b15b-9719356 1fd08 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c3bf519b-15d3-4642-b15b-9719356 1fd08 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| c3bf519b-15d3-4642-b15b-9719356 1fd08 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c3bf89a9-9c35-4c7c-8bec-a9e3f8c30034 | 4/19/2023 | DOGE | 95.20547945 | Customer Withdrawal |
| c3c157bf-f7af-4388-b5a5-99589435efb | 4/26/2023 | LSK | 24.90000000 | Customer Withdrawal |
| c3c2a14c-fa19-469d-9b4d-101bf5247a99 | 4/6/2023 | ETH | 1.16086452 | Customer Withdrawal |
| c3c3bc85-a88d-4de3-a215-28c7adbc6f47 | 4/7/2023 | XRP | 109.70000000 | Customer Withdrawal |
| c3c3bc85-a88d-4de3-a215-28c7adbc6f47 | 4/7/2023 | SC | 20,096.31000000 | Customer Withdrawal |
| c3c3dde3-6e40-4644-ae0b-3ba5f8f45e33 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3c3dde3-6e40-4644-ae0b-3ba5f8f45e33 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3c3dde3-6e40-4644-ae0b-3ba5f8f45e33 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3c5a112-aa97-4265-b39d-cc7f83ab9d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3c5a112-aa97-4265-b39d-cc7f83ab9d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3c5a112-aa97-4265-b39d-cc7f83ab9d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3d44f6f-fa10-4e36-90e4-8a6c34a2e436 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3d44f6f-fa10-4e36-90e4-8a6c34a2e436 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3d5c14-0595-4628-b012-45c7f8c92f90 | 4/17/2023 | LTC | 0.49999277 | Customer Withdrawal |
| c3d5c14-0595-4628-b012-45c7f8c92f90 | 4/17/2023 | ETH | 0.41314430 | Customer Withdrawal |
| c3d5c14-0595-4628-b012-45c7f8c92f90 | 4/17/2023 | XEM | 3,026.00000000 | Customer Withdrawal |
| c3d5c14-0595-4628-b012-45c7f8c92f90 | 4/17/2023 | BTC | 0.00808178 | Customer Withdrawal |
| c3d0a0a5-5d32-4270-abd4-007fdd5e591a5 | 4/28/2023 | ETH | 0.48000000 | Customer Withdrawal |
| c3d0a0a5-5d32-4270-abd4-007fdd5e591a5 | 4/28/2023 | ADA | 750.43501361 | Customer Withdrawal |
| c3d0a0a5-5d32-4270-abd4-007fdd5e591a5 | 4/28/2023 | DOGE | 388.55415 362 | Customer Withdrawal |
| c3c7383a-88ee-4189-9c15-44c4c187f091 | 4/26/2023 | LTC | 110.99224273 | Customer Withdrawal |
| c3c7383a-88ee-4189-9c15-44c4c187f091 | 4/26/2023 | BTC | 112.00000000 | Customer Withdrawal |
| c3c7527e-e5ef-644e-968e-d33446a74de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3c7527e-e5ef-644e-968e-d33446a74de7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c7527e-e5ef-644e-968e-d33446a74de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3c79449-a9db-457d-a6ee-4d73ca4179af | 4/17/2023 | XRP | 299.00000000 | Customer Withdrawal |
| c3c79449-a9db-457d-a6ee-4d73ca4179af | 4/17/2023 | ADA | 631.08386841 | Customer Withdrawal |
| c3c79449-a9db-457d-a6ee-4d73ca4179af | 4/21/2023 | EMC2 | 199.60000000 | Customer Withdrawal |
| c3c79449-a9db-457d-a6ee-4d73ca4179af | 4/5/2023 | BTC | 0.05432150 | Customer Withdrawal |
| c3c79449-a9db-457d-a6ee-4d73ca4179af | 4/21/2023 | FLR | 44.30000000 | Customer Withdrawal |
| c3c7e735-d395-4674-b4ec-c4cd14f0bf6e | 4/14/2023 | BTC | 2.95223030 | Customer Withdrawal |
| c3c7e735-d395-4674-b4ec-c4cd14f0bf6e | 4/25/2023 | BTC | 0.19802438 | Customer Withdrawal |
| c3c7e735-d395-4674-b4ec-c4cd14f0bf6e | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| c3d866da-da5b-4d44-a783-9735bc2fa1ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d866da-da5b-4d44-a783-9735bc2fa1ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d866da-da5b-4d44-a783-9735bc2fa1ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d8abf-f3b1-49c1-892c-0eed106fa2d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d8abf-f3b1-49c1-892c-0eed106fa2d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d8abf-f3b1-49c1-892c-0eed106fa2d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d9f89-bc04-4f56-9fac-6723629d7984 | 4/17/2023 | USDT | 1,228.44399299 | Customer Withdrawal |
| c3d9f89-bc04-4f56-9fac-6723629d7984 | 4/17/2023 | USD | 485.99000000 | Customer Withdrawal |
| c3dfff8-38ba-4c6e-b279-585f8c5302a | 4/29/2023 | BAT | 1,984.38000000 | Customer Withdrawal |
| c3ca5110-34f0-4b7f-aa60-9c4e0b3de593 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3ca5110-34f0-4b7f-aa60-9c4e0b3de593 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ca5110-34f0-4b7f-aa60-9c4e0b3de593 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d38cb-d294-4ce6-8015-6587da52cad0 | 4/12/2023 | ETH | 0.73753641 | Customer Withdrawal |
| c3d38cb-d294-4ce6-8015-6587da52cad0 | 4/12/2023 | BTC | 0.00815695 | Customer Withdrawal |
| c3d38cb-d296-4ce6-8015-6587da52cad0 | 4/10/2023 | BTC | 0.00116802 | Customer Withdrawal |
| c3ccd072-8f6c-4df7-8cdb-cba0e1ed0170 | 4/10/2023 | ETH | 1.68312703 | Customer Withdrawal |
| c3ccd072-8f6c-4df7-8cdb-cba0e1ed0170 | 4/4/2023 | ADA | 905.99890395 | Customer Withdrawal |
| c3ccd072-8f6c-4df7-8cdb-cba0e1ed0170 | 4/4/2023 | BAT | 47.00000000 | Customer Withdrawal |
| c3ccd072-8f6c-4df7-8cdb-cba0e1ed0170 | 4/16/2023 | BTC | 0.01162040 | Customer Withdrawal |
| c3ccd072-8f6c-4df7-8cdb-cba0e1ed0170 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3cce8da-8028-4717-8897-1b1cdee7ef98 | 4/26/2023 | XRP | 211.40417687 | Customer Withdrawal |
| c3d04d5b-32db-4305-a3a5-6b4eaa34a053 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3d04d5b-32db-4305-a3a5-6b4eaa34a053 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3d04d5b-32db-4305-a3a5-6b4eaa34a053 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3d1412f-b1fb-4437-a692-124199386cf9 | 5/2/2023 | ETH | 2.19063509 | Customer Withdrawal |
| c3d1412f-b1fb-4437-a692-124199386cf9 | 5/3/2023 | ETHW | 2.19343509 | Customer Withdrawal |
| c3d16cb9-455d-4cbb-b054-b2a42a4713efe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d16cb9-455d-4cbb-b054-b2a42a4713efe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d16cb9-455d-4cbb-b054-b2a42a4713efe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d222c8-8911-409b-9260-0503d7ac8dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d222c8-8911-409b-9260-0503d7ac8dd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d222c8-8911-409b-9260-0503d7ac8dd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d77b74-5156-457e-9116-ae16769120ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d77b74-5156-457e-9116-ae16769120ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d77b74-5156-457e-9116-ae16769120ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d78af4-e6ec-44cb-a620-5bd70bc7001b | 4/24/2023 | MANA | 405.00000000 | Customer Withdrawal |
| c3d78af4-e6ec-44cb-a620-5bd70bc7001b | 4/24/2023 | ADA | 497.50000000 | Customer Withdrawal |
| c3d7c601-aedb-4215-81fb-f27374a46041 | 4/18/2023 | USD | 5,775.43000000 | Customer Withdrawal |
| c3d7c601-aedb-4215-81fb-f27374a46041 | 4/18/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| c3d7c601-aedb-4215-81fb-f27374a46041 | 4/18/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| c3d8a106-f3c3-43d1-8be2-1be0bee34ac3 | 4/19/2023 | BTC | 0.08640193 | Customer Withdrawal |
| c3da15a6-3846-42d4-86e2-cb3a4043c6c8 | 4/28/2023 | GLM | 1,343.64417386 | Customer Withdrawal |
| c3da7e15-b944-4247-b63-565c3e212008 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3da7e15-b944-4247-b63-565c3e212008 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3da7e15-b944-4247-b63-565c3e212008 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | ADA | 20.94990000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | LTC | 22.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | NEO | 5.99000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | ADA | 1,283.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | HBAR | 4,754.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | USDT | 20.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | DOGE | 20,694.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/11/2023 | XLM | 55.19400000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | XLM | 19,467.35000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | XLM | 168,605.73600000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | XLM | 24,999.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/11/2023 | SHIB | 139,142,076.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/12/2023 | USDC | 1,000.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 3/9/2023 | USDC | 4,000.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 3/11/2023 | USDC | 246.25000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/5/2023 | ZEC | 2.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | IOTA | 37.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | IOTA | 31,732.43000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/7/2023 | IOTA | 3,799.00000000 | Customer Withdrawal |
| c3db41a1-f58f-45b2-9242-eba8ce20bdd7 | 4/5/2023 | IOTA | 4.50000000 | Customer Withdrawal |
| c3db9136-4c54-4d55-866b-0a23a7c1483b8 | 3/13/2023 | ADA | 494.03474807 | Customer Withdrawal |
| c3dc9136-4c54-4a5b-856b-0a23a7c1483b8 | 4/31/2023 | ADA | 0.41014514 | Customer Withdrawal |
| c3dcec0d-4151-49b9-a846-c239ebc54cf8 | 4/28/2023 | BTC | 0.01954000 | Customer Withdrawal |
| c3dee5a0-0d36-4a7f-a049-58aac9edbe23 | 3/14/2023 | USD | 387.55000000 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 4/28/2023 | BTC | 0.00018503 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 3/31/2023 | DGB | 8,433.97411709 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 3/31/2023 | DOGE | 18.00000000 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 4/19/2023 | NEO | 6.00000000 | Customer Withdrawal |
| c3df2f9-cb05-4b6f-a804-4cfd65b44cf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3e5626f-fad5-4d7a-8c1d-2c1745f20fe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3e5626f-fad5-4d7a-8c1d-2c1745f20fe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3e7267f-727b-4664-8191-829eda938521 | 4/10/2023 | LTC | 0.06058224 | Customer Withdrawal |
| c3e7267f-727b-4664-8191-829eda938521 | 3/10/2023 | LTC | 0.05515501 | Customer Withdrawal |
| c3e7267f-727b-4664-8191-829eda938521 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c3e79461-cf13-4cae-a6d3-f30ccdbb501 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3e79461-cf13-4cae-a6d3-f30ccdbb501 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3e79461-cf13-4cae-a6d3-f30ccdbb501 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | ADA | 4,999.41445158 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | ADA | 1.00000000 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | HBAR | 1,909.59598624 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | ADA | 12.92556872 | Customer Withdrawal |
| c3e9957f9-4d13-44ce-abc6-ba7a49ad15f6 | 4/11/2023 | POWR | 740.00000000 | Customer Withdrawal |
| c3ea1a89-2a6b-4621-b1b4-5242273bc7c3 | 4/10/2023 | LSK | 0.51910154 | Customer Withdrawal |
| c3ea1a89-2a6b-4621-b1b4-5242273bc7c3 | 3/10/2023 | LSK | 0.38694774 | Customer Withdrawal |
| c3ea1a89-2a6b-4621-b1b4-5242273bc7c3 | 2/9/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c3eaab4e-6f4d-4aca-9dcb-4dcda06de89 | 4/29/2023 | DOGE | 57.63000736 | Customer Withdrawal |
| c3eaab4e-6f4d-4aca-9dcb-4dcda06de89 | 4/29/2023 | DGB | 70.91000000 | Customer Withdrawal |
| c3eb98b0-2b27-4e3a-b7fc-905650bf98a3 | 4/4/2023 | ARK | 29.75000000 | Customer Withdrawal |
| c3eb98b0-2b27-4e3a-b7fc-905650bf98a3 | 4/4/2023 | ETH | 1.18607896 | Customer Withdrawal |
| c3ec3a23-4143-476f-95f3-6be11d2bfdca | 4/7/2023 | USDT | 0.00329888 | Customer Withdrawal |
| c3ec3a23-4143-476f-95f3-6be11d2bfdca | 4/5/2023 | XRP | 196.99000000 | Customer Withdrawal |
| c3ec3a23-4143-476f-95f3-6be11d2bfdca | 4/7/2023 | USDT | 0.01747462 | Customer Withdrawal |
| c3ef013e-1f1f-4e2e-84ab-e6c5edbe4141 | 4/5/2023 | SC | 0.51854472 | Customer Withdrawal |
| c3f15fcd-4a10-4010-9b8e-adf44c3da67c | 4/5/2023 | BTC | 0.31500000 | Customer Withdrawal |
| c3f1a2b5-49f3-44ba-b1e3-f7b56a39ce22 | 3/10/2023 | HIVE | 190.59043574 | Customer Withdrawal |
| c3f1a2b5-49f3-44ba-b1e3-f7b56a39ce22 | 3/10/2023 | STEEM | 190.59043574 | Customer Withdrawal |
| c3f1a2b5-49f3-44ba-b1e3-f7b56a39ce22 | 4/10/2023 | HIVE | 177.50400000 | Customer Withdrawal |
| c3f1d08c-caac-426f-a39c-2cbca2cb9b9a | 4/22/2023 | NEO | 2.47200000 | Customer Withdrawal |
| c3f2bc05-8c51-4e6e-b28e-e2f4d0bcdf4a | 3/31/2023 | LTC | 0.00000200 | Customer Withdrawal |
| c3f2bc05-8c51-4e6e-b28e-e2f4d0bcdf4a | 3/10/2023 | LTC | 0.05515501 | Customer Withdrawal |
| c3f2bc05-8c51-4e6e-b28e-e2f4d0bcdf4a | 4/10/2023 | LTC | 0.06058224 | Customer Withdrawal |
| c3f3b3ff-0e5c-41f6-be0a-91e9f8a2cc0 | 4/17/2023 | ETH | 0.22707568 | Customer Withdrawal |
| c3f3b3ff-0e5c-41f6-be0a-91e9f8a2cc0 | 3/21/2023 | ADA | 117.34000000 | Customer Withdrawal |
| c3f3b3ff-0e5c-41f6-be0a-91e9f8a2cc0 | 4/21/2023 | ETH | 0.03000000 | Customer Withdrawal |
| c3f6a2a7-8c27-4e55-945c-b57af2bcdfb5 | 4/19/2023 | USD | 62.78739264 | Customer Withdrawal |
| c3f8e5a0-5ab0-4f9a-a6a6-0a85cf67b16c | 4/20/2023 | USD | 55.22000000 | Customer Withdrawal |
| c3fb5a9e-0b8e-4d2a-9f3f-09c4730b8ada | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| c3fbf094-9240-4a95-b7cb-d55d5a558430 | 4/18/2023 | HBAR | 8.21000000 | Customer Withdrawal |
| c3fd025e-8440-4d7f-a6de-f7d328bb7720 | 4/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| c3fd025e-8440-4d7f-a6de-f7d328bb7720 | 4/7/2023 | USD | 89.81000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3f3b086-e001-490e-937e-1fc59a762eeb | 4/19/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| c3f3b086-e001-490e-937e-1fc59a762eeb | 4/19/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| c3f3b086-e001-490e-937e-1fc59a762eeb | 4/19/2023 | BTC | 0.00230111 | Customer Withdrawal |
| c3f3b086-e001-490e-937e-1fc59a762eeb | 4/19/2023 | FLR | 104.78650000 | Customer Withdrawal |
| c3f3e73e-2b5a-4e1c-9c84-1f55b29cf350f | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| c3f3e73e-2b5a-4e1c-9c84-1f55b29cf350f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3f3e73e-2b5a-4e1c-9c84-1f55b29cf350f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3f40a25-73b6-4cde-9e3d-89baf40a12af | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3f5ead3-6905-481b-9db3-c952dc56d7c6 | 4/6/2023 | XLM | 1,711.72813357 | Customer Withdrawal |
| c3f5ead3-6905-481b-9db3-c952dc56d7c6 | 4/6/2023 | USDC | 411.36313159 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | ATOM | 1.49600000 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/5/2023 | BSV | 0.02400000 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | ZEN | 0.49800000 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | ADA | 30.29128796 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | ZRX | 134.44022633 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | XTZ | 4.01931265 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | XLM | 149.95000000 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/3/2023 | BTC | 0.00138381 | Customer Withdrawal |
| c3f616b2-5ad6-49a0-b6bf-e90e11641a7d | 4/4/2023 | USD | 98.58000000 | Customer Withdrawal |
| c3f970af-8133-460c-b1cf-86b745eadd8e | 4/19/2023 | FLR | 44.32850000 | Customer Withdrawal |
| c3fa47a1-0244-41a7-a127-2c0bacac347c | 3/18/2023 | BTC | 0.00442007 | Customer Withdrawal |
| c3fa47a1-0244-41a7-a127-2c0bacac347c | 3/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c3fbd86d-3926-4d84-810a-0fffe4a66687 | 4/12/2023 | USD | 4,378.58000000 | Customer Withdrawal |
| c3fb1dfb-bc91-44f6-9e72-68651fa1697e | 4/29/2023 | DGB | 12,083.60485293 | Customer Withdrawal |
| c3fb1dfb-bc91-44f6-9e72-68651fa1697e | 4/29/2023 | SC | 29,577.45670769 | Customer Withdrawal |
| c3fb1dfb-bc91-44f6-9e72-68651fa1697e | 4/29/2023 | USDT | 89.48855916 | Customer Withdrawal |
| c3fb1dfb-bc91-44f6-9e72-68651fa1697e | 4/29/2023 | DOGE | 445.00000000 | Customer Withdrawal |
| c3fb1dfb-bc91-44f6-9e72-68651fa1697e | 4/29/2023 | TRX | 897.60000000 | Customer Withdrawal |
| c3fc2ef8-b592-45d5-a2a6-f5c22d129e27 | 4/19/2023 | OMG | 172.00000000 | Customer Withdrawal |
| c3fc2ef8-b592-45d5-a2a6-f5c22d129e27 | 4/19/2023 | CVC | 2,457.00000000 | Customer Withdrawal |
| c3fc2ef8-b592-45d5-a2a6-f5c22d129e27 | 4/19/2023 | BTC | 0.12727790 | Customer Withdrawal |
| c3fc3751-1f49-4442-93a7-90dcffb278d5 | 2/9/2023 | BTTOLD | 36,227.51100100 | Customer Withdrawal |
| c3fea969-669a-4276-a57e-7ab7a855f1b53 | 4/6/2023 | ETH | 0.21265645 | Customer Withdrawal |
| c3feaa92-b32d-4276-adcf1-a1222fc72919 | 4/27/2023 | NEO | 15.00000000 | Customer Withdrawal |
| c3feaa92-b32d-4276-adcf1-a1222fc72919 | 4/27/2023 | ADA | 2,599.00000000 | Customer Withdrawal |
| c3feaa92-b32d-4276-adcf1-a1222fc72919 | 4/27/2023 | XEM | 96.00000000 | Customer Withdrawal |
| c3feaa92-b32d-4276-adcf1-a1222fc72919 | 4/27/2023 | BAT | 1,210.00000000 | Customer Withdrawal |
| c3ff1c3b-02ae-423b-a7dc-ab548742bb29 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3ff1c3b-02ae-423b-a7dc-ab548742bb29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3ff1c3b-02ae-423b-a7dc-ab548742bb29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4000535-536d-4346-930d-1a0451210f98 | 4/19/2023 | USD | 12,708.62000000 | Customer Withdrawal |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | 4/18/2023 | ADA | 5,814.00000000 | Customer Withdrawal |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | 4/18/2023 | ADA | 6,000.00000000 | Customer Withdrawal |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | 4/18/2023 | ADA | 50.00000000 | Customer Withdrawal |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | 4/18/2023 | FLR | 3,004.00000000 | Customer Withdrawal |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | 4/18/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| c40112da-cfef-43c2-b6b9-eabad1c39809 | 4/7/2023 | MATIC | 326.68919700 | Customer Withdrawal |
| c40112da-cfef-43c2-b6b9-eabad1c39809 | 4/7/2023 | USDT | 51.85591213 | Customer Withdrawal |
| c40112da-cfef-43c2-b6b9-eabad1c39809 | 4/7/2023 | BTC | 0.00192122 | Customer Withdrawal |
| c4016041-1a17-444e-ab83-508ae6f74f2f6 | 4/5/2023 | ADA | 48.92236979 | Customer Withdrawal |
| c4017956-e6be-463a-a795-5f5d46b6d17f | 4/5/2023 | PLA | 382.64970967 | Customer Withdrawal |
| c4017956-e6be-463a-a795-5f5d46b6d17f | 4/29/2023 | BTC | 0.00465274 | Customer Withdrawal |
| c402e1de-91ab-41a4-9e6b-2217f4a1dca6 | 4/7/2023 | USD | 3,129.72000000 | Customer Withdrawal |
| c402e1de-91ab-41a4-9e6b-2217f4a1dca6 | 4/7/2023 | USD | 939.10000000 | Customer Withdrawal |
| c40330c3-2b85-44f6-af6b-ab568d82469e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c40330c3-2b85-44f6-af6b-ab568d82469e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c40330c3-2b85-44f6-af6b-ab568d82469e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c403a3f8-fc71-4bb4-9ece-8dde5cfb29f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c403a3f8-fc71-4bb4-9ece-8dde5cfb29f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c403a3f8-fc71-4bb4-9ece-8dde5cfb29f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4046dd4-4690-46b8-adad-cb9f57db5f65 | 4/22/2023 | COMP | 0.75000000 | Customer Withdrawal |
| c40484bc-2e56-44f8-baab-988029b859b7 | 2/9/2023 | BTTOLD | 20,309.44976300 | Customer Withdrawal |
| c4072a8b-3bc6-422b-9e95-6228f77a635a | 4/9/2023 | BTC | 0.01455603 | Customer Withdrawal |
| c40954b9-bf35-43a6-af87-6c298815b60c | 4/21/2023 | POWR | 1,200.00000000 | Customer Withdrawal |
| c40a02cd-4210-49fc-ad04-3333507e60fc | 4/1/2023 | ADA | 187.86832047 | Customer Withdrawal |
| c40a02cd-4210-49fc-ad04-3333507e60fc | 4/1/2023 | TRX | 4,914.98547892 | Customer Withdrawal |
| c40a02cd-4210-49fc-ad04-3333507e60fc | 4/4/2023 | USD | 59.93000000 | Customer Withdrawal |
| c40b8840-0634-4b18-90ab-eb5e45927852 | 2/28/2023 | ADA | 968.58727497 | Customer Withdrawal |
| c40e7091-ace5-4977-9ab8-ac1bd6f818a2 | 4/29/2023 | TRX | 47,097.95886120 | Customer Withdrawal |
| c40efc18-9c5a-49fb-8c99-c6dd5ec1fcb9 | 4/20/2023 | USD | 24.67000000 | Customer Withdrawal |
| c40f2940-2668-445c-9844-0907337f14f4 | 2/16/2023 | USDT | 2,231.55488324 | Customer Withdrawal |
| c40f9248-dd92-470f-aa61-9ac98f6d193d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c40f9248-dd92-470f-aa61-9ac98f6d193d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c40f9248-dd92-470f-aa61-9ac98f6d193d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c413d57c-820f-436c-8dd0-9e9bc2982114 | 4/7/2023 | ETH | 0.53762308 | Customer Withdrawal |
| c413d57c-820f-436c-8dd0-9e9bc2982114 | 4/1/2023 | ADA | 103.00000000 | Customer Withdrawal |
| c413d57c-820f-436c-8dd0-9e9bc2982114 | 4/7/2023 | BTC | 0.04372603 | Customer Withdrawal |
| c413f5b4-79a7-4a38-bbab-92ed50dec811 | 4/26/2023 | XRP | 295.45996000 | Customer Withdrawal |
| c413f5b4-79a7-4a38-bbab-92ed50dec811 | 4/19/2023 | ADA | 319.61975244 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/5/2023 | LTC | 3.28900000 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/7/2023 | ETH | 0.29138811 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/30/2023 | XRP | 339.00000000 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/30/2023 | QRL | 349.90000000 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/30/2023 | VTC | 7.98000000 | Customer Withdrawal |
| c4140a1d-61fb-440d-a386-6922d4196be5 | 4/5/2023 | BTC | 0.07347029 | Customer Withdrawal |
| c414ab38-5119-4432-b1c9-47e2e51a55ea | 4/7/2023 | LTC | 8.44893462 | Customer Withdrawal |
| c417f507-df2c-4445-860c-6b5029edfb80 | 4/30/2023 | XRP | 199.00000000 | Customer Withdrawal |
| c417f507-df2c-4445-860c-6b5029edfb80 | 4/30/2023 | DGB | 14,995.65625000 | Customer Withdrawal |
| c41a49f2-a99f-43f2-8ca5-2c1b60004a19 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c41a49f2-a99f-43f2-8ca5-2c1b60004a19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c41a49f2-a99f-43f2-8ca5-2c1b60004a19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c41e6d9a-2ac5-49fa-9369-d4c430476da4 | 4/13/2023 | LTC | 0.05644159 | Customer Withdrawal |
| c41cc68c-3ceb-49a8-b8f9-c8e219df1f7e | 4/14/2023 | LTC | 0.02500000 | Customer Withdrawal |
| c41cc68c-3ceb-49a8-b8f9-c8e219df1f7e | 4/18/2023 | LTC | 1.73034521 | Customer Withdrawal |
| c41cc68c-3ceb-49a8-b8f9-c8e219df1f7e | 4/14/2023 | BCH | 0.02458228 | Customer Withdrawal |
| c41ceede-1464-4dbf-a758-75356a7355fc | 4/14/2023 | MANA | 621.32500000 | Customer Withdrawal |
| c41ceede-1464-4dbf-a758-75356a7355fc | 4/18/2023 | XLM | 998.76000420 | Customer Withdrawal |
| c41ceede-1464-4dbf-a758-75356a7355fc | 4/19/2023 | TRX | 581.86400400 | Customer Withdrawal |
| c41ceede-1464-4dbf-a758-75356a7355fc | 4/18/2023 | BTC | 0.02997000 | Customer Withdrawal |
| c41d536b-03b4-4032-9538-74004dba140e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c41d536b-03b4-4032-9538-74004dba140e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c41d536b-03b4-4032-9538-74004dba140e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c41e63d0-223e-4f19-ac31-f2e61997952a | 4/1/2023 | ETH | 0.08967997 | Customer Withdrawal |
| c42004df-0ab8-43a0-92ed-6a71346938bb | 4/2/2023 | LINK | 20.47225161 | Customer Withdrawal |
| c42004df-0ab8-43a0-92ed-6a71346938bb | 4/20/2023 | DGB | 135,753.01468572 | Customer Withdrawal |
| c42149f5-a1cd-46fb-a816-7da6cc519657 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| c42149f5-a1cd-46fb-a816-7da6cc519657 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| c42149f5-a1cd-46fb-a816-7da6cc519657 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| c4215823-74d3-4cac-960b-4afd5bec3208 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4215823-74d3-4cac-960b-4afd5bec3208 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4215823-74d3-4cac-960b-4afd5bec3208 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c42ab93-133e-4f70-b93b-e1e17dc2dd72 | 4/5/2023 | BCH | 0.00980000 | Customer Withdrawal |
| c42ab93-133e-4f70-b93b-e1e17dc2dd72 | 4/5/2023 | BTC | 0.00061336 | Customer Withdrawal |
| c42ab93-133e-4f70-b93b-e1e17dc2dd72 | 4/5/2023 | BCH | 0.00987154 | Customer Withdrawal |
| c425df3a-a9e7-4e29-9429-033d6a09c11e | 4/20/2023 | BCH | 0.18015124 | Customer Withdrawal |
| c425df3a-a9e7-4e29-9429-033d6a09c11e | 4/14/2023 | GRT | 509.88407932 | Customer Withdrawal |
| c425df3a-a9e7-4e29-9429-033d6a09c11e | 4/29/2023 | BTC | 0.00169027 | Customer Withdrawal |
| c42950c-e27b-439e-976a-308ba48b474b | 4/6/2023 | USD | 769.93000000 | Customer Withdrawal |
| c426dc83-16ed-440c-9c2e-a1af77d3bd74 | 4/14/2023 | USDT | 2,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c426dc83-16ed-440c-9c2e-a1af77d3bd74 | 4/14/2023 | USDT | 60,001.00000000 | Customer Withdrawal |
| c426dc83-16ed-440c-9c2e-a1af77d3bd74 | 2/10/2023 | USD | 9,629.30000000 | Customer Withdrawal |
| c426df95-950d-4c77-943e-64911d3c3870 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c426df95-950d-4c77-943e-64911d3c3870 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c426df95-950d-4c77-943e-64911d3c3870 | 4/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| c4289029-ac6c-44a6-8acc-1b1073000009 | 4/7/2023 | BTC | 0.07638141 | Customer Withdrawal |
| c428df85-7d70-4728-82a1-a2032a014f47 | 4/10/2023 | NAV | 0.63216075 | Customer Withdrawal |
| c428df85-7d70-4728-82a1-a2032a014f47 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c428df85-7d70-4728-82a1-a2032a014f47 | 3/10/2023 | SC | 1,191.69433507 | Customer Withdrawal |
| c428df85-7d70-4728-82a1-a2032a014f47 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c42958-4343-4a34-9769-897a4e6ac0bc | 4/10/2023 | BTS | 7.86345739 | Customer Withdrawal |
| c4299b60-69d6-422b-90e2-22b8666a6844c | 4/7/2023 | USD | 4.83000000 | Customer Withdrawal |
| c42b3f26-4e7f-43de-8f62-af469752c783 | 4/6/2023 | ADA | 99.60165966 | Customer Withdrawal |
| c42b3f26-4e7f-43de-8f62-af469752c783 | 4/1/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| c42b3f26-4e7f-43de-8f62-af469752c783 | 3/10/2023 | ADA | 476.16000000 | Customer Withdrawal |
| c42cc1af-a1f3-4cdd-97d3-aa05e11913d4 | 4/10/2023 | ADA | 13.07088822 | Customer Withdrawal |
| c42cc1af-a1f3-4cdd-97d3-aa05e11913d4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c42cc1af-a1f3-4cdd-97d3-aa05e11913d4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c42d4d8a-4523-4781-8735-1c664476634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c42d4d8a-4523-4781-8735-1c664476634 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c42d4d8a-4523-4781-8735-1c664476634 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c42e5b23-4cb3-4c09-b1c6-fdcc9f5d010e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c42e5b23-4cb3-4c09-b1c6-fdcc9f5d010e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c42e5b23-4cb3-4c09-b1c6-fdcc9f5d010e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c42e9694-1a0e-493a-b693-372215929681 | 4/23/2023 | XRP | 57.90900000 | Customer Withdrawal |
| c42e9694-1a0e-493a-b693-372215929681 | 5/3/2023 | DOGE | 372.21525681 | Customer Withdrawal |
| c42e9694-1a0e-493a-b693-372215929681 | 5/3/2023 | BTC | 0.05294081 | Customer Withdrawal |
| c42f6bf2-4d92-4de3-ad99-59490e1bd5bf | 4/23/2023 | ADA | 5,948.58000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4378699-517e-4c4c-885d-6877c98e6361 | 5/3/2023 | ETH | 0.31906834 | Customer Withdrawal |
| c4378699-517e-4c4c-885d-6877c98e6361 | 5/3/2023 | BCH | 1.37900282 | Customer Withdrawal |
| c4378699-517e-4c4c-885d-6877c98e6361 | 5/3/2023 | USDT | 1,924.84857851 | Customer Withdrawal |
| c4379b21-ca68-4a2d-abaa-208a0737eefa | 3/31/2023 | MATIC | 170.72992662 | Customer Withdrawal |
| c4379b21-ca68-4a2d-abaa-208a0737eefa | 3/31/2023 | ETH | 0.00016566 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c442ec32-8ee9-4b4c-87f5-437e32f968b3 | 4/6/2023 | BTC | 0.01213965 | Customer Withdrawal |
| c4444075-bf0c-43ad-8ec3-b1507b31e045 | 4/6/2023 | ETH | 3.47627494 | Customer Withdrawal |
| c4444075-bf0c-43ad-8ec3-b1507b31e045 | 4/6/2023 | BTC | 0.13217069 | Customer Withdrawal |
| c444b4e6-bb83-4d72-bc33-dde46f599207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c444b4e6-bb83-4d72-bc33-dde46f599207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c444b4e6-bb83-4d72-bc33-dde46f599207 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4497852-d9d8-4695-8a7d-89bc88bd3c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4497852-d9d8-4695-8a7d-89bc88bd3c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4497852-d9d8-4695-8a7d-89bc88bd3c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | SOLVE | 3.765.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/26/2023 | BTC | 0.86611895 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/25/2023 | BTC | 0.00710741 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | USD | 4,600.45000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | FLR | 724.25600000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | BSV | 0.56271963 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | NEO | 714.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | NEO | 20.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | ZEN | 102.99800000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | OMG | 142.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | XRP | 4,799.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | ZRX | 2,562.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | GLM | 757.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/26/2023 | XLM | 11,398.30568035 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/26/2023 | ENJ | 5,975.00000000 | Customer Withdrawal |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | 4/27/2023 | BAT | 917.60000000 | Customer Withdrawal |
| c44a811a-ad54-42e3-bab2-78cd45e6d25b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c44a811a-ad54-42e3-bab2-78cd45e6d25b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c44a811a-ad54-42e3-bab2-78cd45e6d25b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44b1b06-3ce8-452f-a0aa-fabc3b9dc76c | 4/17/2023 | BTC | 0.07798341 | Customer Withdrawal |
| c44c583b-9396-47db-8314-212ba1f5e008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c44c583b-9396-47db-8314-212ba1f5e008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44c583b-9396-47db-8314-212ba1f5e008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c44c703d-550f-44f3-ad75-9ffb7bab1874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c44c703d-550f-44f3-ad75-9ffb7bab1874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c44c703d-550f-44f3-ad75-9ffb7bab1874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | ETH | 0.00029507 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | XRP | 64.06081987 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | ADA | 28.61302879 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | USDT | 0.85419540 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | BTC | 0.00004930 | Customer Withdrawal |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | 3/2/2023 | USD | 2.72928121 | Customer Withdrawal |
| c44f0bd-5b6e-4422-9a14-fa620c5f5717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c44f0bd-5b6e-4422-9a14-fa620c5f5717 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c44f0bd-5b6e-4422-9a14-fa620c5f5717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44fd5ce-2851-4715-ab47-3348e42fcc31 | 4/19/2023 | USD | 1,495.00000000 | Customer Withdrawal |
| c4529b0d-aa20-4c44-b6aa-f22898b4319c | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4529b0d-aa20-4c44-b6aa-f22898b4319c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4529b0d-aa20-4c44-b6aa-f22898b4319c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c453e161-4aad-475b-87a1-2b3fc65491c7 | 4/7/2023 | BTC | 0.00355284 | Customer Withdrawal |
| c4548454-1966-4d83-8420-1fe070a43dac1 | 4/12/2023 | ADA | 3,199.00000000 | Customer Withdrawal |
| c4548454-1966-4d83-8420-1fe070ad3dac1 | 4/12/2023 | BTC | 0.03588768 | Customer Withdrawal |
| c45142c-2992-4056-ac52-878b6b06c991 | 4/6/2023 | USDT | 45.56223174 | Customer Withdrawal |
| c457d641-2742-4cf3-b0c0-c78b3de50647 | 4/10/2023 | USD | 3,344.00000000 | Customer Withdrawal |
| c457a453-1a81-484b-820b-4460f8a8874e | 4/12/2023 | XLM | 1,337.27077468 | Customer Withdrawal |
| c458b95-b1b8-4552-87f6-9c3e69f6720a | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c45a7999-3a7e-43b0-b222-9c1bd1b29aa6 | 4/11/2023 | USD | 4,811.94000000 | Customer Withdrawal |
| c45a7999-3a7e-43b0-b222-9c1bd1b29aa6 | 4/11/2023 | BTC | 423.11000000 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | XRP | 1,099.00000000 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | MANA | 981.00000000 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | DOGE | 46,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | BTC | 0.03847251 | Customer Withdrawal |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | 4/29/2023 | FLR | 165.20450000 | Customer Withdrawal |
| c45cc1d5-4ae3-4942-b47c-dfcf95466c72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c45cc1d5-4ae3-4942-b47c-dfcf95466c72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c45cc1d5-4ae3-4942-b47c-dfcf95466c72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c45f188a-884f-4f4e-b7ba-c17ccf720f64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c45f188a-884f-4f4e-b7ba-c17ccf720f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c45f188a-884f-4f4e-b7ba-c17ccf720f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4612a80-40e8-48c3-bdc2-a2f9cbae5402 | 3/31/2023 | LTC | 10.27157585 | Customer Withdrawal |
| c4612a80-40e8-48c3-bdc2-a2f9cbae5402 | 3/31/2023 | ETH | 0.69004999 | Customer Withdrawal |
| c4612a80-40e8-48c3-bdc2-a2f9cbae5402 | 3/31/2023 | BTC | 1.37837332 | Customer Withdrawal |
| c462e421-2fb2-4fe2-98be-9242281fccff | 3/25/2023 | BSV | 0.99900000 | Customer Withdrawal |
| c462e421-2fb2-4fe2-98be-9242281fccff | 3/25/2023 | FLR | 484.02759927 | Customer Withdrawal |
| c462e421-2fb2-4fe2-98be-9242281fccff | 4/4/2023 | USD | 1.22000000 | Customer Withdrawal |
| c463cd16-b24f-44cf-b16b-42092dd4b40b | 4/4/2023 | ADA | 17,924.00000000 | Customer Withdrawal |
| c463cd16-b24f-44cf-b16b-42092dd4b40b | 4/4/2023 | USD | 441.84000000 | Customer Withdrawal |
| c463ce08-62af-44a2-bf61-ec89dc528956 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c463ce08-62af-44a2-bf61-ec89dc528956 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c463ce08-62af-44a2-bf61-ec89dc528956 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | 4/28/2023 | ETH | 0.69688433 | Customer Withdrawal |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | 4/28/2023 | XRP | 989.00000000 | Customer Withdrawal |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | 4/28/2023 | TRX | 19,987.60000000 | Customer Withdrawal |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | 4/28/2023 | TRX | 7.60000000 | Customer Withdrawal |
| c4652080-6548-44ca-a119-03868e6adb1 | 4/3/2023 | XRP | 724.00000000 | Customer Withdrawal |
| c4652080-6548-44ca-a119-03868e6adb1 | 4/3/2023 | ADA | 636.95407662 | Customer Withdrawal |
| c4652080-6548-44ca-a119-03868e6adb1 | 4/3/2023 | HBAR | 9,511.55809566 | Customer Withdrawal |
| c4652080-6548-44ca-a119-03868e6adb1 | 4/3/2023 | XLM | 1,352.76578657 | Customer Withdrawal |
| c4655a77-62ca-4469-a55f-aa06bb7867f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4655a77-62ca-4469-a55f-aa06bb7867f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4655a77-62ca-4469-a55f-aa06bb7867f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c468322c-c235-4c23-a0a2-beca0b2a6aac | 4/6/2023 | BTC | 1.37552785 | Customer Withdrawal |
| c4690163-ce05-4737-9543-867cab307fe7 | 4/18/2023 | USD | 1,033.57000000 | Customer Withdrawal |
| c4697037-7180-4cd8-a05b-a7e97dc7ed73 | 3/10/2023 | DOGE | 9.58016513 | Customer Withdrawal |
| c4697037-7180-4cd8-a05b-a7e97dc7ed73 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c4697037-7180-4cd8-a05b-a7e97dc7ed73 | 3/10/2023 | BTC | 0.00019879 | Customer Withdrawal |
| c4697037-7180-4cd8-a05b-a7e97dc7ed73 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | XRP | 305.92307692 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | ADA | 2,046.05577157 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | SC | 25,967.80059322 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | XLM | 673.02092308 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | TRX | 7,508.89519072 | Customer Withdrawal |
| c469ebf3-ec7a-4a0f-bf61-b83c8b8a48ad | 4/29/2023 | FLR | 45.3745239 | Customer Withdrawal |
| c46aef87-4f8b-47eb-85aa-a43510ea4c50 | 4/7/2023 | ETH | 2.02769291 | Customer Withdrawal |
| c46afaf-e137-49b6-b76a-a4d31ce44c50 | 4/5/2023 | ETH | 0.40330446 | Customer Withdrawal |
| c46afaf-e137-49b6-b76a-a4d31ce44c50 | 4/5/2023 | ADA | 24,806.02392080 | Customer Withdrawal |
| c46afaf-e137-49b6-b76a-a4d31ce44c50 | 4/5/2023 | DGB | 516,879.39869033 | Customer Withdrawal |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | 3/31/2023 | ARK | 9.90000000 | Customer Withdrawal |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | 3/31/2023 | USDC | 401.08843513 | Customer Withdrawal |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | 2/16/2023 | USDC | 0.04807554 | Customer Withdrawal |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | 3/31/2023 | ETH | 0.38929833 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | SYS | 2,752.24777780 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | SYS | 99.99980000 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | ADA | 2,998.00000000 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | ADA | 6,899.21491110 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | WAXP | 3,748.40005290 | Customer Withdrawal |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | 4/23/2023 | WAXP | 99.90000000 | Customer Withdrawal |
| c473ae0b-8cc7-40a1-a73e-5cec5bad3b81 | 4/2/2023 | BTC | 0.00619556 | Customer Withdrawal |
| c473bc80-e730-4a7a-93c4-3d0edf936e6a | 4/17/2023 | DOGE | 2,496.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/18/2023 | ETH | 2.29194350 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/17/2023 | ETH | 0.76031450 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/19/2023 | NEO | 10.00000000 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/19/2023 | OMG | 34.16915761 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/18/2023 | XRP | 192.28324491 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/19/2023 | ZRX | 260.89147046 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/19/2023 | XLM | 788.53124242 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/9/2023 | STORJ | 719.26245723 | Customer Withdrawal |
| c477fb17-cbd5-4b5b-bd07-22dc91cd1bd6 | 4/9/2023 | FLR | 28.30413188 | Customer Withdrawal |
| c478bbad-345a-4116-b74d-9c547441733ae | 4/17/2023 | USD | 2,899.00000000 | Customer Withdrawal |
| c47a5ef6-ad5a-4cde-bcf9-84f498bd886c | 4/17/2023 | XLM | 0.03911049 | Customer Withdrawal |
| c47a5ef6-ad5a-4cde-bcf9-84f498bd886c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c47a5ef6-ad5a-4cde-bcf9-84f498bd886c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c47a5ef6-ad5a-4cde-bcf9-84f498bd886c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c47bd531-1b38-4f7b-9e81-3944486a29395 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c47bd531-1b38-4f7b-9e81-3944486a29395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c47bd531-1b38-4f7b-9e81-3944486a29395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c47cbb31-90c9-4275-bd87-a29612cba355 | 4/2/2023 | ADA | 1,828.24000000 | Customer Withdrawal |
| c47cbb31-90c9-4275-bd87-a29612cba355 | 4/2/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| c47cbb31-90c9-4275-bd87-a29612cba355 | 4/3/2023 | USD | 99.00000000 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | ADA | 203.13098307 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | SAND | 480.53778161 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | USDT | 9,328.51091836 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | DTA | 4,999,970.00000000 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | DTA | 5,390,744.33262300 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | MAID | 7,411.00000000 | Customer Withdrawal |
| c47d1b8-f7c7-42ba-b927-fc1cda32a663 | 4/5/2023 | GALA | 72,073.19953220 | Customer Withdrawal |
| c47e1452-a7f5-447b-8c94-7342783515211 | 4/14/2023 | BTC | 0.25291717 | Customer Withdrawal |
| c47e25cb-286e-40ea-99e9-f7775ef1d26 | 4/10/2023 | USD | 0.00311943 | Customer Withdrawal |
| c47f0904-faa8-49b5-b6bf-2687a2f9894f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c47f0904-faa8-49b5-b6bf-2687a2f9894f | 3/31/2023 | DOGE | 29,618.84364676 | Customer Withdrawal |
| c48154c-2fee7-4a37-8502-1c599a2266ce | 3/24/2023 | ETH | 0.50538336 | Customer Withdrawal |
| c48154c-2fee7-4a37-8502-1c599a2266ce | 4/10/2023 | ETH | 0.04889249 | Customer Withdrawal |
| c48154c-2fee7-4a37-8502-1c599a2266ce | 2/9/2023 | ETH | 0.47123270 | Customer Withdrawal |
| c4820344-5a5-4383-b046-a98ab0867133 | 4/1/2023 | XRP | 2.000000000 | Customer Withdrawal |
| c4820344-5a5-4383-b046-a98ab0867133 | 4/1/2023 | XRP | 2,259.64838100 | Customer Withdrawal |
| c4820344-5a5-4383-b046-a98ab0867133 | 3/31/2023 | ETH | 4,580.87095734 | Customer Withdrawal |
| c4820344-5a5-4383-b046-a98ab0867133 | 3/31/2023 | DGB | 87,625.65061431 | Customer Withdrawal |
| c483fccf-cd8e-4c4b-a211-1dac656718a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c483fccf-cd8e-4c4b-a211-1dac656718a3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c483fccf-cd8e-4c4b-a211-1dac656718a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4837cc-0686-482a-adac-a46b47920a85 | 4/10/2023 | USD | 2,034.00000000 | Customer Withdrawal |
| c4837cc-0686-482a-adac-a46b47920a85 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4837cc-0686-482a-adac-a46b47920a85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c48438a4-78a9-4aa1-a097-a21b8a17a9e7 | 4/15/2023 | XLM | 49,998.00000000 | Customer Withdrawal |
| c48538a4-78d9-491f-b347-5ab6e56a65eb | 4/10/2023 | USD | 1,044,758.38414123 | Customer Withdrawal |
| c486c5ec-7043-49f8-8377-d457f7ae7a24 | 4/8/2023 | ETH | 9.95000000 | Customer Withdrawal |
| c48e8ce-bd98-47dc-a260-c4717aaa17e9 | 4/7/2023 | LINK | 16.71199170 | Customer Withdrawal |
| c486e8ce-bd98-47dc-a260-c4717aaa17e9 | 4/7/2023 | USD | 0.03000000 | Customer Withdrawal |
| c4872c1d-5e7c-4689-b0c4-eb5e6168a1d8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c4872c1d-5e7c-4689-b0c4-eb5e6168a1d8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c4872c1d-5e7c-4689-b0c4-eb5e6168a1d8 | 2/9/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c4873aac-0d34-42eb-b0ec-58df30d93b1d | 4/5/2023 | FLR | 22.93402142 | Customer Withdrawal |
| c4890bf5-1d3b-44bd-b2ce-b2ce0e907af0 | 4/24/2023 | ADA | 3.21990000 | Customer Withdrawal |
| c4875b8f-2405-4f9e-b69b-cf0f9c4a5c0d | 4/2/2023 | BTC | 2.32577500 | Customer Withdrawal |
| c4890bf5-1d3b-44bd-b2ce-b2ce0e907af0 | 4/24/2023 | XRP | 7,224.79700000 | Customer Withdrawal |
| c4890bf5-1d3b-44bd-b2ce-b2ce0e907af0 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c4879480-fb1b-47da-b873-38f04b8d0b3e | 4/25/2023 | BTC | 3,832.74428300 | Customer Withdrawal |
| c4890bf5-1d3b-44bd-b2ce-b2ce0e907af0 | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/26/2023 | DGB | 9.80000000 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/26/2023 | DGB | 22.16646668667 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/26/2023 | SC | 20,289.85838224 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/26/2023 | ETC | 1.90000000 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | DOGE | 29,535.12979031 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | LSK | 15.00000000 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | XLM | 99.99000000 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | XLM | 36,871.22137740 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | USD | 1.79000000 | Customer Withdrawal |
| c4899df5-1d3b-44bd-b924-b2ce0e9f7af0 | 4/24/2023 | FLR | 151.28870000 | Customer Withdrawal |
| c48b6117-13a4-46a3-bba8-dc0bbb8ae3b8 | 4/26/2023 | DOGE | 0.00902083 | Customer Withdrawal |
| c48b6117-13a4-46a3-bba8-dc0bbb8ae3b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c48c82c-4cbc-47b2-b3f8-5c07a6d9d7dc | 4/24/2023 | USD | 0.74900000 | Customer Withdrawal |
| c48d6398-de02-4605-8d23-ecbbfc20e9e3 | 4/24/2023 | BTC | 0.70901246 | Customer Withdrawal |
| c48d6398-de02-4605-8207-ecbbfc20e9e3 | 4/25/2023 | DOGE | 57,890.98208422 | Customer Withdrawal |
| c48e6398-de02-4605-8d23-ecbbfc20e9e3 | 4/24/2023 | ETH | 0.67090250 | Customer Withdrawal |
| c49153f5-e89c-4d62-8a88-d17a9b8b48c6 | 4/1/2023 | ZEN | 71.40033006 | Customer Withdrawal |
| c49153f5-e89c-4d62-8a88-d17a9b8b48c6 | 4/1/2023 | USD | 0.55894707 | Customer Withdrawal |
| c49153f5-e89c-4d62-8a88-d17a9b8b48c6 | 4/7/2023 | ETH | 0.32976000 | Customer Withdrawal |
| c49475b-3f74-44a0-86fd-a6a34e0c4e66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c49475b-3f74-44a0-86fd-a6a34e0c4e66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c49475b-3f74-44a0-86fd-a6a34e0c4e66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c495842a-785e-46a9-8398-c6c8f0a6d661 | 4/1/2023 | USD | 1,024.00000000 | Customer Withdrawal |
| c49f45fd-c703-4038-8e84-0e70d9892e01 | 4/3/2023 | ETH | 2.37004000 | Customer Withdrawal |
| c49f45fd-c703-4038-8e84-0e70d9892e01 | 4/3/2023 | BTC | 0.13695000 | Customer Withdrawal |
| c4a056cb-4b2b-45d5-aa35-4380825dcceb | 4/25/2023 | XLM | 99.99000000 | Customer Withdrawal |
| c4a056cb-4b2b-45d5-aa35-4380825dcceb | 4/25/2023 | XRP | 996.00000000 | Customer Withdrawal |
| c4a056cb-4b2b-45d5-aa35-4380825dcceb | 4/25/2023 | USD | 99.90000000 | Customer Withdrawal |
| c4a056cb-4b2b-45d5-aa35-4380825dcceb | 4/25/2023 | ETH | 2.60704306 | Customer Withdrawal |
| c4a0f5 be-9baf-49f8-a862-a0160a6a4eb | 4/10/2023 | USD | 0.00113000 | Customer Withdrawal |
| c4a2c3e-cd94-4bff-aa55-c94ef42c8ceb | 4/3/2023 | USD | 99.90000000 | Customer Withdrawal |
| c4a2c3e-cd94-4bff-aa55-c94ef42c8ceb | 4/3/2023 | CVC | 996.99000000 | Customer Withdrawal |
| c4a2c3e-cd94-4bff-aa55-c94ef42c8ceb | 4/3/2023 | BTC | 1.93040000 | Customer Withdrawal |
| c4a3dcf-42f0-4acf-af98-a4a2c6bf3f97 | 4/4/2023 | USD | 4.77000000 | Customer Withdrawal |
| c4a4d6e2-d72c-44b0-a67b-b0a2d7e5b41 | 4/1/2023 | ETH | 1.93000000 | Customer Withdrawal |
| c4a6c6b-ae7f-4f24-84a2-3996cbc8f1f | 4/4/2023 | BTC | 1.48000000 | Customer Withdrawal |
| c4a7a5cb-a4a4-472f-a3a4-b8e5a6f1faf4 | 4/3/2023 | XLM | 3,200.00000000 | Customer Withdrawal |
| c4a7a5cb-a4a4-472f-a3a4-b8e5a6f1faf4 | 4/3/2023 | BTC | 0.13920000 | Customer Withdrawal |
| c4a8a9cb-a4a4-472f-a3a4-b8e5a6f1faf4 | 4/3/2023 | USD | 99.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/12/2023 | ADA | 3.16557593 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/3/2023 | ADA | 5.206.4983497 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/5/2023 | WAXP | 9.999.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/5/2023 | PIVX | 199.98000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/3/2023 | GLM | 54.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/3/2023 | GLM | 3.394.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/5/2023 | SC | 99.999.90000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/3/2023 | XLM | 7.499.95000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/15/2023 | KMD | 199.99800000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/5/2023 | XEM | 4.996.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/4/2023 | USDC | 235.01500400 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/4/2023 | USDC | 17.00000000 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/5/2023 | BTC | 0.00492988 | Customer Withdrawal |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | 4/14/2023 | FLR | 2.870.73920000 | Customer Withdrawal |
| c4a8d4d5-8700-473a-8a94-61f5b7b61934 | 4/7/2023 | XRP | 269.13115965 | Customer Withdrawal |
| c4aa4ae2-acc5-4c81-8381-4c134859fc8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4aa4ae2-acc5-4c81-8381-4c134859fc8d | 3/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4aa4ae2-acc5-4c81-8381-4c134859fc8d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4aadf51-6203-451e-63ed-88d79b102ce9 | 4/26/2023 | XRP | 7.460.24385329 | Customer Withdrawal |
| c4ad816b-8f00-4d51-b752-6456e455fb07 | 4/15/2023 | DASH | 2.61900000 | Customer Withdrawal |
| c4ad816b-8f00-4d51-b752-6456e455fb07 | 4/16/2023 | BSV | 0.60053442 | Customer Withdrawal |
| c4ad816b-8f00-4d51-b752-6456e455fb07 | 4/16/2023 | BTC | 0.01515026 | Customer Withdrawal |
| c4ad816b-8f00-4d51-b752-6456e455fb07 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/7/2023 | ETH | 0.02880678 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/7/2023 | RDD | 48.861.66019937 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/7/2023 | ADA | 1.912.57855140 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/7/2023 | XVG | 1.753.76750000 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/10/2023 | USD | 240.81000000 | Customer Withdrawal |
| c4b0bf84-7333-4b27-a586-9a431401be54 | 4/28/2023 | FLR | 32.18382249 | Customer Withdrawal |
| c4b0f4c5-c602-4976-9b2e-157b3dd5d2a9 | 4/10/2023 | USD | 173.10000000 | Customer Withdrawal |
| c4b0f84-7333-4b27-a586-b3f3-6fe7b28f4fe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4b1823e-ec2b-489f-b3f3-6fe7b2264fe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4b1823e-ec2b-489f-b3f3-6fe7b2264fe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4b1f3dc-9fb8-4e6a-880d-a002355fb5a4 | 4/7/2023 | BTC | 0.46509899 | Customer Withdrawal |
| c4b27e10-ad75-48d9-92fe-b8446f1 be561b | 2/9/2023 | BTT/OLD | 3.580.06326200 | Customer Withdrawal |
| c4b3928a-133f-452a-91ee-90a33cb2ad46 | 4/5/2023 | XVG | 17.419.67988392 | Customer Withdrawal |
| c4b57d7a-7d3a-485b-92ff-554eeee4c1467 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c4b57d7a-7d3a-485b-92ff-554eeee4c1467 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c4b57d7a-7d3a-485b-92ff-554eeee4c1467 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c4b827ee-043c-44fe-b5dc-550c5989e3f6 | 4/13/2023 | XVG | 995.00000000 | Customer Withdrawal |
| c4b827ee-043c-44fe-b5dc-550c5989e3f6 | 4/6/2023 | BTC | 0.00716117 | Customer Withdrawal |
| c4b8ba68-4a9a-42b3-a1a9-9273881e335c | 3/21/2023 | BSV | 16.58255550 | Customer Withdrawal |
| c4b8556-291d-4b68-a7c6-902fbc6f4476 | 4/4/2023 | BTC | 0.05245220 | Customer Withdrawal |
| c4b8556-291d-4b68-a7c6-902fbc6f4476 | 4/2/2023 | BTC | 0.04470000 | Customer Withdrawal |
| c4c136c0-9391-4806-bf24-6d923cf7bf3a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4c136c0-9391-4806-bf24-6d923cf7bf3a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c4c136c0-9391-4806-bf24-6d923cf7bf3a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c4c165c0-75a3-4c65-a958-fb9df504490 | 4/8/2023 | ADA | 2.826.07900000 | Customer Withdrawal |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | 4/13/2023 | ETH | 4.13728216 | Customer Withdrawal |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | 4/18/2023 | XRP | 7.736.57760700 | Customer Withdrawal |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | 4/13/2023 | SC | 458.516.55183200 | Customer Withdrawal |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | 4/29/2023 | ETHW | 4.13948216 | Customer Withdrawal |
| c4c488c4-aa8a-42ab-8769-365231ea2214 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c4c488c4-aa8a-42ab-8769-365231ea2214 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c4c488c4-aa8a-42ab-8769-365231ea2214 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c4c5c2a7-5f9f-4aee-a821-dd1b1a89e5b0 | 4/27/2023 | DOGE | 12.192.33169804 | Customer Withdrawal |
| c4c6e05c-8ba0-4e2b-be26-31ae1806eee0 | 4/26/2023 | USDT | 52.34149094 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | ETH | 10.06479668 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 3/25/2023 | ETH | 0.26570000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | ETH | 0.17633386 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 2/26/2023 | ETH | 0.27730000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 3/16/2023 | ETH | 0.12630000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/11/2023 | NEO | 94.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | BCH | 0.00400000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | BCH | 4.82346553 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | IGNIS | 53.40572354 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | ADA | 854.54933244 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | GLM | 5.060.99483629 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | NAV | 4.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | NAV | 550.98054145 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | HBAR | 3.134.52732501 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | XVG | 60.730.93025997 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | XVG | 421.20225746 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | XVG | 45.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/3/2023 | ARDR | 81.38208000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | DGB | 31.482.38452598 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | DGB | 9.80000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/3/2023 | SC | 9.90000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/3/2023 | SC | 100.953.18946322 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | DOGE | 86.167.90217136 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | XLM | 49.95000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/1/2023 | XLM | 11.462.03834020 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | XEM | 36.00000000 | Customer Withdrawal |
| c4cf06a-2846-42b0-8077-c4eb16bc3683 | 4/2/2023 | XEM | 2.496.42420314 | Customer Withdrawal |
| c4cf8556-7b8d-405e-a739-69e27ecfbe90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4cf8556-7b8d-405e-a739-69e27ecfbe90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4cf8556-7b8d-405e-a739-69e27ecfbe90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4d49dd-520c-4bf8-a039-427450c9fe9e | 4/12/2023 | USD | 341.67000000 | Customer Withdrawal |
| c4ca9d5f-2045-4986-b9e-1d75ac420504 | 4/19/2023 | BTC | 0.03445382 | Customer Withdrawal |
| c4caade4-d277-486f-9f34-71a329aac06b | 4/13/2023 | LTC | 1.20035137 | Customer Withdrawal |
| c4caade4-d277-486f-9f34-71a329aac06b | 4/12/2023 | BTC | 0.00151768 | Customer Withdrawal |
| c4cef1e6-bb95-4f22-86ad-8effdcbb0eea | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| c4cef1e6-bb95-4f22-86ad-8effdcbb0eea | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c4cef1e6-bb95-4f22-86ad-8effdcbb0eea | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/3/2023 | MANA | 1.862.33860126 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/3/2023 | ADA | 9.773.18432972 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/3/2023 | HBAR | 16.649.94897507 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/3/2023 | BTC | 0.34130964 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 3/29/2023 | USD | 38.000.00000000 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/3/2023 | USD | 55.18000000 | Customer Withdrawal |
| c4cbeef8-626b-43ea-ae57-b2d04e125bff | 4/4/2023 | USD | 220.36000000 | Customer Withdrawal |
| c4c368a-f82f-4cff-a14e-a22a855fe906 | 4/22/2023 | XRP | 25.334.99094453 | Customer Withdrawal |
| c4c368a-f82f-4cff-a14e-a22a855fe906 | 4/22/2023 | XRP | 29.00000000 | Customer Withdrawal |
| c4c368a-f82f-4cff-a14e-a22a855fe906 | 4/22/2023 | XRP | 24.00000000 | Customer Withdrawal |
| c4c368a-f82f-4cff-a14e-a22a855fe906 | 4/22/2023 | XRP | 21.788.00000000 | Customer Withdrawal |
| c4c368a-f82f-4cff-a14e-a22a855fe906 | 4/22/2023 | USD | 2.914.87000000 | Customer Withdrawal |
| c4d08b43-d33b-4fa1-a1d0-47deffbc3c82 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| c4d08b43-d33b-4fa1-a1d0-47deffbc3c82 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| c4d08b43-d33b-4fa1-a1d0-47deffbc3c82 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| c4d5e43a-6b46-4e3d-a571-da2830cc01c6 | 4/18/2023 | XRP | 2.195.00000000 | Customer Withdrawal |
| c4d5e43a-6b46-4e3d-a571-da2830cc01c6 | 4/18/2023 | XRP | 23.00000000 | Customer Withdrawal |
| c4d5e43a-6b46-4e3d-a571-da2830cc01c6 | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c4d5e43a-6b46-4e3d-a571-da2830cc01c6 | 4/18/2023 | XRP | 585.56000000 | Customer Withdrawal |
| c4d5e43a-6b46-4e3d-a571-da2830cc01c6 | 4/16/2023 | FLR | 127.09000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | ANT | 46.05000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | NMR | 0.50000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | DCR | 4.49000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | ARI | 20.31362380 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | POWR | 402.00000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | ZRX | 275.00000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | WAXP | 4.492.59016736 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | BTC | 5.00000000 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | BTC | 0.25503463 | Customer Withdrawal |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| c4d71143-010b-42d4-a2b4-08036e49e6ab | 4/22/2023 | MATIC | 59.21980855 | Customer Withdrawal |
| c4d71143-010b-42d4-a2b4-08036e49e6ab | 4/22/2023 | ADA | 165.03341802 | Customer Withdrawal |
| c4d71143-010b-42d4-a2b4-08036e49e6ab | 4/25/2023 | DGB | 49.80000000 | Customer Withdrawal |
| c4d71143-010b-42d4-a2b4-08036e49e6ab | 4/24/2023 | XLM | 59.15791073 | Customer Withdrawal |
| c4731655-3d57-44a1-817f-a02deeb2e032 | 4/16/2023 | USDT | 518.02509167 | Customer Withdrawal |
| c4d8bf56-e769-4030-a02b-78fdd8e2036e | 4/17/2023 | WAXP | 12.499.00000000 | Customer Withdrawal |
| c4d8bf56-e769-4030-a02b-78fdd8e2036e | 3/29/2023 | USDT | 162.70296197 | Customer Withdrawal |
| c4d8bf56-e769-4030-a02b-78fdd8e2036e | 4/6/2023 | USDT | 25.00000000 | Customer Withdrawal |
| c4d93e64-9087-4276-aca5-dc76641a0002 | 4/10/2023 | LTC | 1.00853240 | Customer Withdrawal |
| c4d93e64-9087-4276-aca5-dc76641a0002 | 3/10/2023 | LTC | 2.53237000 | Customer Withdrawal |
| c4d93e64-9087-4276-aca5-dc76641a0002 | 4/16/2023 | FLR | 30.20900000 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 3/10/2023 | LTC | 0.63239524 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | ADA | 84.77104800 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | XVG | 395.00000000 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | SC | 2.560.00000000 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| c4dcb163-f014-46b9-9b72-f69a12795cdc | 4/18/2023 | DOGE | 4.221.83940000 | Customer Withdrawal |
| c4dcbfd0-2d34-44f3-8727-b9fe2288f1e4 | 4/18/2023 | ALGO | 20.54353900 | Customer Withdrawal |
| c4dcbfd0-2d34-44f3-8727-b9fe2288f1e4 | 4/1/2023 | STRAX | 12.98600000 | Customer Withdrawal |
| c4ddd099-1969-487b-b03c-c3ea87c9910a | 3/31/2023 | ETH | 0.13339164 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 3/29/2023 | ETH | 1.18110726 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 4/17/2023 | ETH | 0.05292200 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 4/17/2023 | ETHW | 0.05512200 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 4/17/2023 | XRP | 42.00000000 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 4/17/2023 | XRP | 3.699.73588586 | Customer Withdrawal |
| c4df01eb-2b3d-44f3-8727-b9fe2288f1e4 | 4/17/2023 | BTC | 0.00016900 | Customer Withdrawal |
| c4dfef78-21d9-4b03-bdf9-cc4b9c1e4fb1 | 4/13/2023 | USD | 30.42000000 | Customer Withdrawal |
| c4e127fb-367e-4c11-8362-1fd26f8aa373 | 2/16/2023 | ADA | 143.34234826 | Customer Withdrawal |
| c4e127fb-367e-4c11-8362-1fd26f8aa373 | 2/16/2023 | BTC | 0.04359921 | Customer Withdrawal |
| c4e35c39-e51b-46a8-9c05-c72fbe37b32e | 4/28/2023 | RDD | 13.724.08838310 | Customer Withdrawal |
| c4e44226-a930-419b-8f56-8534136579f | 4/28/2023 | ADA | 4333.7099540 | Customer Withdrawal |
| c4e44226-a930-419b-8f56-8534136579f | 4/28/2023 | DOGE | 5.178.31456383 | Customer Withdrawal |
| c4e44226-a930-419b-8f56-8534136579f | 4/28/2023 | XLM | 1.347.08552889 | Customer Withdrawal |
| c4e44226-a930-419b-8f56-8534136579f | 4/28/2023 | POT | 0.01706193 | Customer Withdrawal |
| c4e49221-e429-4e97-8543-a17b6ab35c19 | 4/28/2023 | ADA | 111.00000000 | Customer Withdrawal |
| c4e59d67-c884-4d81-b8ea-3e15c1ba5a3c | 4/28/2023 | ETC | 0.59770100 | Customer Withdrawal |
| c4e6bd66-4bec-4b2b-b618-fc10be71d712 | 4/26/2023 | ETC | 12.00000000 | Customer Withdrawal |
| c4e6bd66-4bec-4b2b-b618-fc10be71d712 | 4/26/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c4e6bd66-4bec-4b2b-b618-fc10be71d712 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4e6bd66-4bec-4b2b-b618-fc10be71d712 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c4e71a5d-3c25-4baf-b8f7-b3c288a8a4a | 4/17/2023 | ADA | 143.32334200 | Customer Withdrawal |
| c4e71a5d-3c25-4baf-b8f7-b3c288a8a4a | 4/17/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4e7c8ac-5e73-48f7-9d21-6eebda246a2e | 4/13/2023 | BTC | 0.00021700 | Customer Withdrawal |
| c4e7cddc-a5f4-4768-9f6b-4a9e213e6de1 | 4/12/2023 | USD | 21.90000000 | Customer Withdrawal |
| c4e7cddc-a5f4-4768-9f6b-4a9e213e6de1 | 4/13/2023 | BTC | 0.00220000 | Customer Withdrawal |
| c4e7d26e-057f-4600-9d80-66a99e535534 | 4/30/2023 | IGNIS | 2.798.62733488 | Customer Withdrawal |
| c4e8293ad-78bc-4b93-b32c-92752fed3e60 | 4/10/2023 | XVG | 1.501.46713700 | Customer Withdrawal |
| c4e8293ad-78bc-4b93-b32c-92752fed3e60 | 2/10/2023 | XVG | 1.472.86412000 | Customer Withdrawal |
| c4e8293ad-78bc-4b93-b32c-92752fed3e60 | 3/10/2023 | XVG | 1.500.06537200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4eaa8d7-1488-40d9-af05-8b1676548b5c | 4/3/2023 | USD | 11.16000000 | Customer Withdrawal |
| c4eb7524-6636-4e5a-a835-1bcbcb20059 | 4/3/2023 | HBAR | 789.00000000 | Customer Withdrawal |
| c4eb7524-6636-4e5a-a835-1bcbcb20059 | 4/3/2023 | SC | 89.499.65490000 | Customer Withdrawal |
| c4eb7524-6636-4e5a-a835-1bcbcb20059 | 4/3/2023 | DOGE | 2.699.79000000 | Customer Withdrawal |
| c4eb7524-6636-4e5a-a835-1bcbcb20059 | 4/21/2023 | XLM | 281.00000000 | Customer Withdrawal |
| c4ebeef8-f55b-4ac2-868b-1eec340ae285 | 3/12/2023 | BTC | 0.00098517 | Customer Withdrawal |
| c4edc4eb-3314-4366-b648-178b127c4eeb9 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c4edc4eb-3314-4366-b648-178b127c4eeb9 | 2/10/2023 | LTC | 0.04068312 | Customer Withdrawal |
| c4edc4eb-3314-4366-b648-178b127c4eeb9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c4edc4eb-3314-4366-b648-178b127c4eeb9 | 3/10/2023 | XRP | 2.99459123 | Customer Withdrawal |
| c4edc4eb-3314-4366-b648-178b127c4eeb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c4ef2c2c-e044-4b34-a2e4-9c4c1426753f | 4/29/2023 | DGB | 10.895.00000000 | Customer Withdrawal |
| c4ef2c2c-e044-4b34-a2e4-9c4c1426753f | 3/31/2023 | ETH | 0.18167176 | Customer Withdrawal |
| c4f4c17d-5abb-4b62-a54c-8f79cf356cba | 4/5/2023 | XRP | 61.68297313 | Customer Withdrawal |
| c4f451c6-a319-4a95-a935-8f5c0d6b1d29 | 3/29/2023 | ETH | 0.18110726 | Customer Withdrawal |
| c4f451c6-a319-4a95-a935-8f5c0d6b1d29 | 4/1/2023 | USD | 1.061.36883395 | Customer Withdrawal |
| c4f4ee5c-a80c-4c92-b19d-2c62536e5460 | 4/28/2023 | ETC | 0.29580000 | Customer Withdrawal |
| c4f558be-e8b3-4a76-9c85-c39a2a1e19b9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4f558be-e8b3-4a76-9c85-c39a2a1e19b9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4f558be-e8b3-4a76-9c85-c39a2a1e19b9 | 4/10/2023 | LTC | 0.05100000 | Customer Withdrawal |
| c4f558be-e8b3-4a76-9c85-c39a2a1e19b9 | 4/28/2023 | ADA | 5.00000000 | Customer Withdrawal |
| c4f558be-e8b3-4a76-9c85-c39a2a1e19b9 | 4/28/2023 | DOGE | 4.999.55000000 | Customer Withdrawal |
| c4f2c76f-9c73-4b2a-b70b-8f5db81c4bad | 4/28/2023 | DOGE | 10.895.00000000 | Customer Withdrawal |
| c4f2c76f-9c73-4b2a-b70b-8f5db81c4bad | 4/28/2023 | XRP | 61.68297313 | Customer Withdrawal |
| c4f7623e-6a0a-4a92-b8b0-c9f8e8ba6de4 | 4/28/2023 | ETH | 0.18167176 | Customer Withdrawal |
| c4f7623e-6a0a-4a92-b8b0-c9f8e8ba6de4 | 4/28/2023 | XRP | 61.68297313 | Customer Withdrawal |
| c4f7623e-6a0a-4a92-b8b0-c9f8e8ba6de4 | 4/28/2023 | ADA | 143.32334200 | Customer Withdrawal |
| c4f7623e-6a0a-4a92-b8b0-c9f8e8ba6de4 | 4/28/2023 | USD | 30.42000000 | Customer Withdrawal |
| c4f9223a-e1e9-4faf-b76c-8f7c9b0a1a04 | 4/28/2023 | LTC | 1.20035137 | Customer Withdrawal |
| c4f9c42d-c8a5-4f7c-b5cf-2e3fbcb84a5f | 4/28/2023 | BTC | 0.00151768 | Customer Withdrawal |
| c4fc323a-c94a-4a3c-b62e-8c3fbc8a4bce | 4/28/2023 | ADA | 143.32334200 | Customer Withdrawal |
| c4fc44e2-e920-4ac2-8e4b-3c8cbc8a4bce | 4/28/2023 | BTC | 0.00151768 | Customer Withdrawal |
| c4fd58c2-f6a3-4e2e-9e6b-3f8cbc8a4bce | 4/28/2023 | LTC | 1.20035137 | Customer Withdrawal |
| c4fe0a5f-8f0a-4a3e-b6c9-cc8fbc8a4bce | 4/28/2023 | BTC | 0.00151768 | Customer Withdrawal |
| c4fe0a5f-8f0a-4a3e-b6c9-cc8fbc8a4bce | 4/28/2023 | LTC | 1.20035137 | Customer Withdrawal |
| c5000e5c-9717-4f40-8888-d3f8c25c1a1c | 4/28/2023 | BTC | 0.00151768 | Customer Withdrawal |
| c5040eb5-9717-4f40-8888-d3f8c25c1a1c | 4/28/2023 | ZEN | 6.85955134 | Customer Withdrawal |
| c5040eb5-9717-4f40-8888-d3f8c25c1a1c | 4/28/2023 | BTC | 0.03131178 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5041925-622c-4c41-870d-33d57f69f1f | 4/27/2023 | BSV | 1.00416000 | Customer Withdrawal |
| c5041925-622c-4c41-870d-33d57f69f1f | 4/27/2023 | XVG | 54,398.79262200 | Customer Withdrawal |
| c5041925-622c-4c41-870d-33d57f69f1f | 4/27/2023 | XVG | 95.00000000 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | MANA | 9,985.00000000 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | ADA | 48,956.05521472 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | DOGE | 62,970.08910456 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | XLM | 58,995.63965517 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | BTC | 0.21691168 | Customer Withdrawal |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | 4/11/2023 | BTC | 0.02300736 | Customer Withdrawal |
| c50f0f96-9fa7-45bf-8540-fbf04d82820c | 4/9/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| c50f0f96-9fa7-45bf-8540-fbf04d82820c | 4/9/2023 | TRX | 41,547.60000000 | Customer Withdrawal |
| c50f0f96-9fa7-45bf-8540-fbf04d82820c | 4/9/2023 | TRX | 997.60000000 | Customer Withdrawal |
| c5060829-0a7a-4ef1-97c2-dc925cdee6ed | 4/11/2023 | DOGE | 22,173.87418046 | Customer Withdrawal |
| c508bd29-b9d7-4a6c-bbea-0460f6435da8 | 4/6/2023 | USD | 172.72000000 | Customer Withdrawal |
| c5077453-03fb-4e6f-bb2c-6ecc596c92d0 | 2/10/2023 | XLM | 56.25981984 | Customer Withdrawal |
| c5077453-03fb-4e6f-bb2c-6ecc596c92d0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c5077453-03fb-4e6f-bb2c-6ecc596c92d0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c50dd859-5d08-408d-a637-d04581e1bccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c50dd859-5d08-408d-a637-d04581e1bccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c50dd859-5d08-408d-a637-d04581e1bccc | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| c50e3333-6f62-4212-87eb-28c37f4d6e49 | 4/7/2023 | BTC | 0.69340585 | Customer Withdrawal |
| c50fd8e3-7a81-4ace-a511-33dbd097dbb2 | 4/1/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| c50fd8e3-7a81-4ace-a511-33dbd097dbb2 | 4/14/2023 | USD | 3,359.03000000 | Customer Withdrawal |
| c510037f-2d0c-45ab-85d2-a0e956d63f10 | 3/2/2023 | USDT | 998.91095030 | Customer Withdrawal |
| c510037f-2d0c-45ab-85d2-a0e956d63f10 | 3/2/2023 | USD | 0.00023681 | Customer Withdrawal |
| c106ecb3741-401e-aeab-544400b4c1 | 4/12/2023 | USD | 38.03000000 | Customer Withdrawal |
| c124cd8-b32d-455a-bd19-221092057722e | 4/5/2023 | BSV | 0.46314937 | Customer Withdrawal |
| c124cd8-b32d-455a-bd19-221092057722e | 4/5/2023 | RVN | 230,231.60333799 | Customer Withdrawal |
| c146e4c-4200-41b0-abf7-e2d3eda3e7ad | 4/24/2023 | NEO | 39.00000000 | Customer Withdrawal |
| c146e4c-4200-41b0-abf7-e2d3eda3e7ad | 4/24/2023 | XRP | 149.00000000 | Customer Withdrawal |
| c146e4c-4200-41b0-abf7-e2d3eda3e7ad | 4/24/2023 | GRS | 749.00000000 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/2/2023 | ADA | 52.34375000 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/2/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/2/2023 | DOGE | 1,713.56320841 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/2/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| c148baa-d4cc-4209-9df7-5184346515c0 | 4/4/2023 | USD | 0.73000000 | Customer Withdrawal |
| c15be0f-1afd-4297-8119-ea96ef55e756 | 4/14/2023 | RVN | 2,431.58038323 | Customer Withdrawal |
| c15be0f-1afd-4297-8119-ea96ef55e756 | 4/9/2023 | RVN | 49,762.13725633 | Customer Withdrawal |
| c173a4e-8b77-44d6-a7e6-79c81f205a4a | 3/31/2023 | ETH | 0.29634259 | Customer Withdrawal |
| c173a4e-8b77-44d6-a7e6-79c81f205a4a | 3/31/2023 | DOGE | 9,117.08690072 | Customer Withdrawal |
| c173a4e-8b77-44d6-a7e6-79c81f205a4a | 3/31/2023 | BTC | 0.02197007 | Customer Withdrawal |
| c194bc9-c81e-4a34-92ee-c3932f5d787b | 4/10/2023 | DGB | 16,298.88019886 | Customer Withdrawal |
| c194bc9-c81e-4a34-92ee-c3932f5d787b | 4/1/2023 | SC | 53,286.58687112 | Customer Withdrawal |
| c1ad4a0-3db5-4c93-a0d9-f8be0904c325 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1ad4a0-3db5-4c93-a0d9-f8be0904c325 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1ad4a0-3db5-4c93-a0d9-f8be0904c325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1b6651-3ab1-4444-a06f-c725e25a496e | 4/7/2023 | USD | 91.61000000 | Customer Withdrawal |
| c1c1cf3-ed04-4043-bb2b-fe538f3cac90 | 4/3/2023 | USD | 30,205.27000000 | Customer Withdrawal |
| c1ef7b5-3417-4e1c-96cb-c3ee6e8858fe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1ef7b5-3417-4e1c-96cb-c3ee6e8858fe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1ef7b5-3417-4e1c-96cb-c3ee6e8858fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c206a50-95cd-4ff6-8892-51cd297d385b | 4/15/2023 | BTC | 0.02539570 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | LTC | 0.49000000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | LTC | 36.54357893 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/18/2023 | WAVES | 16.00980024 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | ETH | 0.01450000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | ETH | 1.97450000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | BCH | 0.99900000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/28/2023 | FTC | 9.80000000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/28/2023 | FTC | 33,476.20322252 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/18/2023 | DGB | 47,733.48856705 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/17/2023 | DOGE | 18,964.33814555 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/18/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/18/2023 | USDC | 482.20462842 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/18/2023 | TRX | 1,766.62529900 | Customer Withdrawal |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | 4/28/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| c5225a0-be60-4aec-98f6-8636beff6cde | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5225a0-be60-4aec-98f6-8636beff6cde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5225a0-be60-4aec-98f6-8636beff6cde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | POWR | 1,005.55140475 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | ADA | 2,750.27914211 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | PTOY | 5,154.47110004 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | GLM | 6,733.50133690 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | SC | 469,585.25411538 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | NXT | 2,003.90041128 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | QRL | 1,375.76206897 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | BAT | 10,416.75670711 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | BAT | 10,000.00000000 | Customer Withdrawal |
| c526233a-6ea5-4cfe-b740-ca6cac7181a7 | 4/3/2023 | BTC | 0.23961129 | Customer Withdrawal |
| c52ad82b-b31f-4ff3-9e4a-bf9121f593e5 | 4/10/2023 | ETH | 5.12910760 | Customer Withdrawal |
| c52b7a11-1e41-49a2-802c-ae5db8e1aec4 | 4/4/2023 | USD | 110.81000000 | Customer Withdrawal |
| c52b9162-f6f4-4692-8e75-d14d2ff44d51 | 4/10/2023 | BTC | 0.40909838 | Customer Withdrawal |
| c52b9162-f6f4-4692-8e75-d14d2ff44d51 | 4/10/2023 | BTC | 0.09700000 | Customer Withdrawal |
| c52ce768-612f-4868-8ae6-c1211fd67515 | 4/14/2023 | BTC | 0.00790798 | Customer Withdrawal |
| c52d30a4-0676-412a-8a8a-c5f96aef3b25 | 4/5/2023 | BTC | 0.18121689 | Customer Withdrawal |
| c5329cca-df52-4a94-9f6f7-5e740dce31db | 4/22/2023 | BTC | 0.00782768 | Customer Withdrawal |
| c5555337-6969-4671-a28f-aed9e9e1a4c | 4/26/2023 | BTC | 0.00242000 | Customer Withdrawal |
| c5554543-f81b-401c-9994-92503358f2eb | 4/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| c5554543-f81b-401c-9994-92503358f2eb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c5554543-f81b-401c-9994-92503358f2eb | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c5361a11-73f5-4707-a497-ce648e293485 | 4/4/2023 | BTC | 0.31317675 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/22/2023 | ETC | 135.84755459 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/22/2023 | ETC | 9.00000000 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/15/2023 | WAVES | 430.17753185 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/15/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 3/31/2023 | SYS | 7,999.99980000 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 3/31/2023 | SYS | 8,749.07290964 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 3/31/2023 | SYS | 9.99900000 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/15/2023 | BTC | 0.01077414 | Customer Withdrawal |
| c53799a-9a9d-4830-a397-1ba875749649 | 4/3/2023 | XRP | 274.00000000 | Customer Withdrawal |
| c537eb2-a622-44e5-965a-59e01177e60 | 4/3/2023 | BTC | 0.00680855 | Customer Withdrawal |
| c537eb2-a622-44e5-965a-59e01177e60 | 4/17/2023 | FLR | 40.55112500 | Customer Withdrawal |
| c537f62-37f7-4906-868e-9da1d3449261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c537f62-37f7-4906-868e-9da1d3449261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c537f62-37f7-4906-868e-9da1d3449261 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5384153-af41-4529-b7fc-037fe82be62b | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c5384153-af41-4529-b7fc-037fe82be62b | 4/5/2023 | ADA | 1,370.82515281 | Customer Withdrawal |
| c5384153-af41-4529-b7fc-037fe82be62b | 4/3/2023 | ADA | 1,370.82515265 | Customer Withdrawal |
| c5384153-af41-4529-b7fc-037fe82be62b | 4/15/2023 | ADA | 2.00000000 | Customer Withdrawal |
| c5385fbe-7df8-4eb2-8d1a-77953749bf6f | 4/6/2023 | ETH | 0.01296825 | Customer Withdrawal |
| c5385fbe-7df8-4eb2-8d1a-77953749bf6f | 4/6/2023 | ADX | 350.00000000 | Customer Withdrawal |
| c5385fbe-7df8-4eb2-8d1a-77953749bf6f | 4/6/2023 | LBC | 999.90000000 | Customer Withdrawal |
| c5385fbe-7df8-4eb2-8d1a-77953749bf6f | 4/6/2023 | PAY | 0.02506541 | Customer Withdrawal |
| c53a1dcf-0205-4605-b3cc-80d073f1cfa8 | 4/5/2023 | BTC | 0.00253727 | Customer Withdrawal |
| c53a519a-6ef0-4f85-84c4-5dba24d33bc1 | 4/14/2023 | LTC | 2,200.67000000 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | LTC | 0.96000000 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | ETH | 0.48605019 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | NEO | 21.00000000 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | ADA | 313.00271981 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | DGB | 249.80000000 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | XLM | 29.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | XLM | 384.36209088 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | XEM | 11.00000000 | Customer Withdrawal |
| c53a95ae-5051-4b91-8bad-13a73efb70da | 4/13/2023 | BTC | 0.00053619 | Customer Withdrawal |
| c53cba00-2b02-423c-9b20-6013efcfd43a | 2/18/2023 | USDT | 234.62140900 | Customer Withdrawal |
| c53b6bf-06c0-44bb-93f8-7a97e46c83b4 | 4/16/2023 | XLM | 999.95000000 | Customer Withdrawal |
| c53b6bf-06c0-44bb-93f8-7a97e46c83b4 | 4/16/2023 | BTC | 0.00068965 | Customer Withdrawal |
| c53c18f1-1b0d-4714-9d62-658f67438b04 | 4/14/2023 | OMG | 9.25526453 | Customer Withdrawal |
| c53c18f1-1b0d-4714-9d62-658f67438b04 | 4/14/2023 | ADA | 530.36363636 | Customer Withdrawal |
| c53c18f1-1b0d-4714-9d62-658f67438b04 | 4/14/2023 | USDT | 103.20253744 | Customer Withdrawal |
| c53c18f1-1b0d-4714-9d62-658f67438b04 | 4/14/2023 | DOGE | 109.88840576 | Customer Withdrawal |
| c53c18f1-1b0d-4714-9d62-658f67438b04 | 4/14/2023 | ADA | 2,277.60720723 | Customer Withdrawal |
| c53c4406-4103-4896-abab-fee40f9b6f03 | 4/12/2023 | USD | 56.00000000 | Customer Withdrawal |
| c53c4406-4103-4896-abab-fee40f9b6f03 | 4/8/2023 | BTC | 0.00326286 | Customer Withdrawal |
| c53d5890-dc67-4d4-b731-fb9d3def39ed | 4/30/2023 | BTC | 0.12659214 | Customer Withdrawal |
| c53fb604-ebb1-4281-ac6d-370ca3c3b5ba | 4/7/2023 | ADA | 775.45702346 | Customer Withdrawal |
| c53fb604-ebb1-4281-ac6d-370ca3c3b5ba | 4/12/2023 | ADA | 294.79002842 | Customer Withdrawal |
| c5424f01-1983-44eb-8a97-52536dbdb070 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5424f01-1983-44eb-8a97-52536dbdb070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5424f01-1983-44eb-8a97-52536dbdb070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c546e97c-0af2-4ff5-b06c-4ca6dc2a870e | 4/25/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c546b97c-0af2-4ff5-b06c-4ca6dc2a870e | 4/23/2023 | ADA | 23,183.20444913 | Customer Withdrawal |
| c547fd04-2d42-4a2b-ba0c-4f99b9b10987 | 4/6/2023 | BTC | 0.00231079 | Customer Withdrawal |
| c547b121-f45c-43c9-a945-bb44f18c8989 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c547b121-f45c-43c9-a945-bb44f18c8989 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | ETH | 0.39510000 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | ETH | 0.07607587 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | XRP | 628.00000000 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | XRP | 99.08111955 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | ADA | 17.40500000 | Customer Withdrawal |
| c548290c-40e6-4c9c-83db-555bcb7bbd7d | 4/7/2023 | BTC | 0.00085170 | Customer Withdrawal |
| c548d4a6-1d10-4524-841b-2bbd287516ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c548d4a6-1d10-4524-841b-2bbd287516ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54a1d14-64b8-4f6f-b91f-dbda31beb78 | 4/3/2023 | POWR | 34.99000000 | Customer Withdrawal |
| c54c2dbb-8031-4437-9743-326c4ca797ff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c54c2dbb-8031-4437-9743-326c4ca797ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54c2dbb-8031-4437-9743-326c4ca797ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54942-6807-4ae9-a0cd-0320af5a8c2c | 4/27/2023 | XVG | 161,856.32815519 | Customer Withdrawal |
| c5505-2f50-3e1fe-5eb08c520 | 4/20/2023 | USD | 39.62000000 | Customer Withdrawal |
| c551ae18-e257-4213-9fd3-0003edca88f0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c551ae18-e257-4213-9fd3-0003edca88f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c551ae18-e257-4213-9fd3-0003edca88f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5527ef1-5e85-483b-abcd-6f9b24d119dd | 4/3/2023 | ETH | 0.34523473 | Customer Withdrawal |
| c5527ef1-5e85-483b-abcd-6f9b24d119dd | 4/5/2023 | DOGE | 4,310.99096532 | Customer Withdrawal |
| c5527ef1-5e85-483b-abcd-6f9b24d119dd | 4/6/2023 | DOGE | 2,994.43000000 | Customer Withdrawal |
| c5527ef1-5e85-483b-abcd-6f9b24d119dd | 4/7/2023 | BTC | 0.00461345 | Customer Withdrawal |
| c5532ce4-a8c5-4311-8e51-eeeb2d110a6 | 3/10/2023 | USD | 269.18000000 | Customer Withdrawal |
| c5533524-574a-4114-ba39-49a3c4b93e23 | 4/22/2023 | ADA | 52.00000000 | Customer Withdrawal |
| c5544faa-c1b6-44f7-b93f-32d07b01a12 | 4/24/2023 | SC | 38,069.99000000 | Customer Withdrawal |
| c5553a9a-01b9-4731-8e7e-a6a65fcb86a1 | 4/10/2023 | USD | 965.55477917 | Customer Withdrawal |
| c5555999-a2d2-4f06-9e4-df8a4e1e2f5 | 3/10/2023 | USD | 3,556.00000000 | Customer Withdrawal |
| c5560e8-e868-46a7-8f08-6f3ed4c0eaf7 | 4/26/2023 | BTC | 0.03056051 | Customer Withdrawal |
| c55609ed-0f51-4470-b35a-4b4ed5d0f43f | 4/7/2023 | BTC | 0.00232200 | Customer Withdrawal |
| c5560e8-e868-46a7-8f08-6f3ed4c0eaf7 | 3/10/2023 | NEO | 0.47660399 | Customer Withdrawal |
| c5560e8-e868-46a7-8f08-6f3ed4c0eaf7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5584a3a-4c05-4cd9-b10a-93a3b9ed42cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5584a3a-4c05-4cd9-b10a-93a3b9ed42cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5584a3a-4c05-4cd9-b10a-93a3b9ed42cb | 4/10/2023 | ETH | 0.00227318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5598dd7-02de-4691-b6ee-d4e8705a313b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c5598dd7-02de-4691-b6ee-d4e8705a313b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c5598dd7-02de-4691-b6ee-d4e8705a313b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c55c8650-dd47-4362-b773-78e-f5c695a04e8 | 4/7/2023 | LTC | 0.24000000 | Customer Withdrawal |
| c55c8650-dd47-4362-b773-78e-f5c695a04e8 | 4/7/2023 | ADA | 328.00000000 | Customer Withdrawal |
| c55c8650-dd47-4362-b773-78e-f5c695a04e8 | 4/10/2023 | BTC | 0.00758105 | Customer Withdrawal |
| c55d2920-9c5d-4d90-a7f8-cde3ce86fe28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c55cbf9f-2644-49d9-abc-b2d9ff0677ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c55cbf9f-2644-49d9-abc-b2d9ff0677ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c55cdfd7-3127d-a1107-69af-0e54ee6587709 | 4/7/2023 | ADA | 1,284.00000000 | Customer Withdrawal |
| c55cdfd7-3127d-a1107-69af-0e54ee6587709 | 4/12/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c55dad0c-9a97-4fa0-a470-4dd45c88bc9b | 4/17/2023 | ETH | 4.68468369 | Customer Withdrawal |
| c55dad0c-9a97-4fa0-a470-4dd45c88bc9b | 3/10/2023 | ETH | 3.08294166 | Customer Withdrawal |
| c55dad0c-9a97-4fa0-a470-4dd45c88bc9b | 2/9/2023 | ETH | 3.16921533 | Customer Withdrawal |
| c55fc0c8-7c6f-4a42-a7b2-4a3d5896f8c8 | 4/19/2023 | USD | 49.00000000 | Customer Withdrawal |
| c561b7a5-5d3b-4621-9c0b-4f39fe9b5d8d | 4/16/2023 | USD | 0.00073867 | Customer Withdrawal |
| c561b7a5-5d3b-4621-9c0b-4f39fe9b5d8d | 4/16/2023 | USD | 77.00000000 | Customer Withdrawal |
| c562cb36-2e47-4f1a-ba40-b9f0e1a3f29b | 4/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| c56310a3-4c79-4dc2-8ca6-b98e8551c27e | 4/13/2023 | USD | 45.00000000 | Customer Withdrawal |
| c56310a3-4c79-4dc2-8ca6-b98e8551c27e | 4/3/2023 | NEO | 9.00000000 | Customer Withdrawal |
| c56310a3-4c79-4dc2-8ca6-b98e8551c27e | 4/3/2023 | BTC | 0.00231079 | Customer Withdrawal |
| c56310a3-4c79-4dc2-8ca6-b98e8551c27e | 4/1/2023 | BTC | 0.00231079 | Customer Withdrawal |
| c563d0c5-2c77-4073-8a7d-6e8ea9e4ad21 | 4/10/2023 | USD | 0.00032137 | Customer Withdrawal |
| c5641d09-2f6a-4b11-94d2-d6ea5cc67d24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5641d09-2f6a-4b11-94d2-d6ea5cc67d24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5641d09-2f6a-4b11-94d2-d6ea5cc67d24 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5646b0e-2c14-4b5f-ab20-1e5a9549ae3 | 4/4/2023 | NEO | 18.00000000 | Customer Withdrawal |
| c5646b0e-2c14-4b5f-ab20-1e5a9549ae3 | 4/4/2023 | BTC | 0.00231079 | Customer Withdrawal |
| c564e6fe-e39f-4bca-944f-a4c0e9c2e82a | 4/6/2023 | BTC | 0.00232200 | Customer Withdrawal |
| c565e9a-0754-4760-b3ce-7c2a4a3a7a03 | 3/10/2023 | USD | 3,556.00000000 | Customer Withdrawal |
| c5662c55-3bf8-4f17-8da5-0b09a0f9e5a | 4/10/2023 | NEO | 0.47660399 | Customer Withdrawal |
| c5662c55-3bf8-4f17-8da5-0b09a0f9e5a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5662c55-3bf8-4f17-8da5-0b09a0f9e5a | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c566c6e4-54a5-4f0b-b4b6-8d5b5f1af963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c566c6e4-54a5-4f0b-b4b6-8d5b5f1af963 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c566c6e4-54a5-4f0b-b4b6-8d5b5f1af963 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5671c0e-4c25-4a0e-8bf8-d2a0e6f8a5a1 | 4/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| c567031-0ce9-4c9e-8e44-4a1f67a6e7 | 4/10/2023 | USD | 28.00000000 | Customer Withdrawal |
| c567f21-bebe-4b27-901a-3f1a0c3f27ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c567f21-bebe-4b27-901a-3f1a0c3f27ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56803bd-4f8d-4c38-8661-7daaf1e6e4f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c56b8fe-d31d-4ae1-9a7c-c2b21ac9c61 | 4/24/2023 | LTC | 0.85000000 | Customer Withdrawal |
| c56b9e0-8456-46ca-9cbb-884e1f7a1ed8 | 4/23/2023 | USD | 57.00000000 | Customer Withdrawal |
| c56bcba-8bf6-4ae6-9b29-1b99b2b98c11 | 4/10/2023 | XLM | 5.04450624 | Customer Withdrawal |
| c56bcba-8bf6-4ae6-9b29-1b99b2b98c11 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c56bcba-8bf6-4ae6-9b29-1b99b2b98c11 | 2/10/2023 | XLM | 56.25981984 | Customer Withdrawal |
| c56be33-3e5f-4b7a-a9e3-3425a7d65a0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c56be33-3e5f-4b7a-a9e3-3425a7d65a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56bea3a-b83e-4a3d-bf4e-6c9af9a0d6 | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c56bf2f-f7e7-4a2a-bbd5-1f89d7f4c23 | 4/10/2023 | USD | 0.00074295 | Customer Withdrawal |
| c56ce6a-4e5b-4a7d-9a3f-25cf69ec9d4c | 4/21/2023 | LTC | 0.00974986 | Customer Withdrawal |
| c56ce6a-4e5b-4a7d-9a3f-25cf69ec9d4c | 4/21/2023 | BTC | 0.02200000 | Customer Withdrawal |
| c56d7a9-b4e7-4b53-8cda-af0b0c9c8d | 4/11/2023 | HBAR | 519.00000000 | Customer Withdrawal |
| c56ba79a-b4bc-4d6d-b8f3-3d5aa6a1f3c | 4/11/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| c56ba79a-b4bc-4d6d-b8f3-3d5aa6a1f3c | 4/11/2023 | ZIL | 199.00000000 | Customer Withdrawal |
| c56e39c-1164-4d65-a9f8-1f6a6c59 | 4/12/2023 | ADA | 73.58529877 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | ADA | 3.849.0000000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.0070000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.0001000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.1997000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.89725027 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.0007000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/7/2023 | BTC | 0.0997000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/6/2023 | USD | 13.34000000 | Customer Withdrawal |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | 4/3/2023 | USD | 2.549.32000000 | Customer Withdrawal |
| c56eb582-c8c8-4a49-aa44-ce3cc8cd116c | 3/31/2023 | DOGE | 2.852.49936441 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | RDD | 208.853.90063390 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | ADA | 1.342.78133608 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/4/2023 | WAXP | 1.251.85649785 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | XVG | 16.773.76332656 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | XDN | 2.002.836.78732174 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | XTZ | 207.95306682 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/1/2023 | ALGO | 5.407.84840004 | Customer Withdrawal |
| c56fb697-3ccc-49f6-9a53-9e2b1b401c3f | 4/6/2023 | USD | 56.58000000 | Customer Withdrawal |
| c5738f68-cc79-4cdd-bfcb-19069c378a84 | 4/10/2023 | USD | 33.07000000 | Customer Withdrawal |
| c5742f72-1679-4f83-ae87-5a13d1a1ee01 | 4/13/2023 | DGB | 541.80203252 | Customer Withdrawal |
| c5742f72-1679-4f83-ae87-5a13d1a1ee01 | 4/13/2023 | RVN | 2.538.16708716 | Customer Withdrawal |
| c5746c45-07b4-4e53-b509-22a9f25f3968 | 4/7/2023 | BTC | 0.09951217 | Customer Withdrawal |
| c5746c45-07b4-4e53-b509-22a9f25f3968 | 4/6/2023 | USD | 150.94000000 | Customer Withdrawal |
| c5749482-ae7c-4df9-8f57-8cd168ee2edd | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c5749482-ae7c-4df9-8f57-8cd168ee2edd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5749482-ae7c-4df9-8f57-8cd168ee2edd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5752be2-08e9-4434-bc6f-cf600895349 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5752be2-08e9-4434-bc6f-cf600895349 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5752be2-08e9-4434-bc6f-cf600895349 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57951ab-1fa7-405a-8c67-a0f323662ac0 | 4/16/2023 | NMR | 4.81547743 | Customer Withdrawal |
| c57951ab-1fa7-405a-8c67-a0f323662ac0 | 4/16/2023 | ETH | 0.80320832 | Customer Withdrawal |
| c57951ab-1fa7-405a-8c67-a0f323662ac0 | 4/16/2023 | ENJ | 46.20705062 | Customer Withdrawal |
| c57951ab-1fa7-405a-8c67-a0f323662ac0 | 4/17/2023 | BTC | 0.07331111 | Customer Withdrawal |
| c57951ab-1fa7-405a-8c67-a0f323662ac0 | 4/24/2023 | ETHW | 0.80370832 | Customer Withdrawal |
| c57abe16-6357-40ed-8442-8d418c5e58e8 | 3/31/2023 | DOGE | 51.195.29384615 | Customer Withdrawal |
| c57abe16-6357-40ed-8442-8d418c5e58e8 | 3/31/2023 | XLM | 649.95000000 | Customer Withdrawal |
| c57abe16-6357-40ed-8442-8d418c5e58e8 | 4/5/2023 | USD | 6.43000000 | Customer Withdrawal |
| c57b0269-c334-4cda-b3de-b5a6cd71dd1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c57b0269-c334-4cda-b3de-b5a6cd71dd1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c57b0269-c334-4cda-b3de-b5a6cd71dd1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57b5afd-086c-4d95-aa6f-cd46a17a4860 | 4/9/2023 | DOGE | 4.502.57960780 | Customer Withdrawal |
| c57ba8f4-c377-4f5e-82fa-6fa1440ec397 | 4/4/2023 | USD | 6.000.00000000 | Customer Withdrawal |
| c57cbb33-9aec-4162-ba03-33b5da05b3e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c57cbb33-9aec-4162-ba03-33b5da05b3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c57cbb33-9aec-4162-ba03-33b5da05b3e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57cf6b4-fba4-4189-b046-1b1e53849bc0 | 4/8/2023 | BTC | 0.03678249 | Customer Withdrawal |
| c57dd2cc-b2bf-41f4-a49c-d8a0be53bc45 | 4/10/2023 | ADA | 59.00000000 | Customer Withdrawal |
| c57dfdfa-41c4-4a81-9c5d-827ed36fb3e | 4/3/2023 | BTC | 0.04417560 | Customer Withdrawal |
| c5818878-77c8-41ab-833d-8d686349308 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5818878-77c8-41ab-833d-8d686349308 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5818878-77c8-41ab-833d-8d686349308 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c58535ff-82a2-40e9-b58f-8c42eb3522c2 | 4/10/2023 | USD | 145.53000000 | Customer Withdrawal |
| c585cdf0-3352-4429-b3c9-c5a9e30d3d12 | 2/9/2023 | BTTOLD | 377.01892500 | Customer Withdrawal |
| c585d4c2-3b16-4f36-9976-4609c420d9fc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c585d4c2-3b16-4f36-9976-4609c420d9fc | 3/10/2023 | DOGE | 18.81631238 | Customer Withdrawal |
| c585d4c2-3b16-4f36-9976-4609c420d9fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c585d4c2-3b16-4f36-9976-4609c420d9fc | 3/10/2023 | BTC | 0.00016977 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | DASH | 0.95588437 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | QTUM | 0.51885495 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | MANA | 168.00000000 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | ADA | 34.78927369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | ADA | 146.43487506 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | DGB | 499.80000000 | Customer Withdrawal |
| c5869550-37a3-441b-af99-a82186bc88e3 | 4/3/2023 | DOGE | 843.11530479 | Customer Withdrawal |
| c58784c9-5140-40f6-b154-53792df9497f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c58784c9-5140-40f6-b154-53792df9497f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c58784c9-5140-40f6-b154-53792df9497f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5881ecf-136f-4b1a-ba14-14a7b169209e | 4/1/2023 | ADA | 25.86276239 | Customer Withdrawal |
| c5885af2-04e3-4d5d-b656-85b3e9944d288 | 3/6/2023 | ETH | 0.02030000 | Customer Withdrawal |
| c5885af2-04e3-4d5d-b656-85b3e9944d288 | 4/22/2023 | ETH | 1.76528917 | Customer Withdrawal |
| c5885af2-04e3-4d5d-b656-85b3e9944d288 | 2/9/2023 | ETH | 0.43229574 | Customer Withdrawal |
| c5885af2-04e3-4d5d-b656-85b3e9944d288 | 3/6/2023 | ETH | 0.01533000 | Customer Withdrawal |
| c5885af2-04e3-4d5d-b656-85b3e9944d288 | 3/11/2023 | BTC | 0.15955196 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | ETH | 1.59439141 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | ETH | 0.52873046 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | ADA | 17.28328049 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | ADA | 202.63417757 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | ADA | 66.87805018 | Customer Withdrawal |
| c588790-f06c-4352-95f0-9234ec360d63 | 4/4/2023 | DOGE | 2.517.77855108 | Customer Withdrawal |
| c588bdea-a0b0-4751-bf0a-b1149b03996b | 4/16/2023 | ETH | 2.98680000 | Customer Withdrawal |
| c588bdea-a0b0-4751-bf0a-b1149b03996b | 4/20/2023 | XRP | 5.578.54920071 | Customer Withdrawal |
| c588bdea-a0b0-4751-bf0a-b1149b03996b | 4/16/2023 | BTC | 0.14867927 | Customer Withdrawal |
| c588bdea-a0b0-4751-bf0a-b1149b03996b | 4/5/2023 | USD | 1.431.67000000 | Customer Withdrawal |
| c588bdea-a0b0-4751-bf0a-b1149b03996b | 4/16/2023 | ETHW | 2.98680000 | Customer Withdrawal |
| c58a6c6c-1455-4fab-ae4c-1fbff36e0d4d | 4/25/2023 | ETH | 2.26620000 | Customer Withdrawal |
| c58a6c6c-1455-4fab-ae4c-1fbff36e0d4d | 4/25/2023 | ETHW | 2.26900000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/9/2023 | ADA | 11.999.00000000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/9/2023 | DOGE | 43.219.33161982 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/9/2023 | DOGE | 771.00000000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/9/2023 | DOGE | 771.00000000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/9/2023 | CVC | 3.957.00000000 | Customer Withdrawal |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | 4/1/2023 | BTC | 0.03822509 | Customer Withdrawal |
| c58d5664-fe1a-4427-a249-759695c8b90 | 4/29/2023 | XRP | 573.15636140 | Customer Withdrawal |
| c58eb840-61c2-496c-9509-cd64a2fc2b12 | 4/30/2023 | DOGE | 2.286.19421147 | Customer Withdrawal |
| c58eb840-61c2-496c-9509-cd64a2fc2b12 | 4/28/2023 | USD | 1.369.06000000 | Customer Withdrawal |
| c590c5d3-2bc4-435b-bae0-ae5158eceffb | 4/14/2023 | ETH | 0.01051822 | Customer Withdrawal |
| c590c5d3-2bc4-435b-bae0-ae5158eceffb | 4/14/2023 | ADA | 421.89105268 | Customer Withdrawal |
| c590c5d3-2bc4-435b-bae0-ae5158eceffb | 4/14/2023 | ETHW | 0.01051822 | Customer Withdrawal |
| c59185ca-220f-45ee-a43b-199066526ab3 | 4/26/2023 | SC | 7.299.67301136 | Customer Withdrawal |
| c59185ca-220f-45ee-a43b-199066526ab3 | 4/26/2023 | XLM | 645.55322920 | Customer Withdrawal |
| c5930342c-1901-45f5-8a05-04e8ae1828ff | 3/17/2023 | ETH | 0.04750000 | Customer Withdrawal |
| c5930342c-1901-45f5-8a05-04e8ae1828ff | 3/17/2023 | ETH | 0.98073271 | Customer Withdrawal |
| c5930342c-1901-45f5-8a05-04e8ae1828ff | 3/17/2023 | ETH | 1.00750000 | Customer Withdrawal |
| c5930342c-1901-45f5-8a05-04e8ae1828ff | 4/3/2023 | ADA | 1.356.06500000 | Customer Withdrawal |
| c5930342c-1901-45f5-8a05-04e8ae1828ff | 3/17/2023 | ETHW | 0.01029727 | Customer Withdrawal |
| c5934243-ae4c-4d22-b5dc-7cec2926b6c2 | 4/29/2023 | BCH | 2.49913570 | Customer Withdrawal |
| c5934243-ae4c-4d22-b5dc-7cec2926b6c2 | 4/29/2023 | XRP | 1.854.66664107 | Customer Withdrawal |
| c5934243-ae4c-4d22-b5dc-7cec2926b6c2 | 4/29/2023 | XLM | 8.997.93765711 | Customer Withdrawal |
| c595f2a-af7e-4622-b224-f396efd041e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c595f2a-af7e-4622-b224-f396efd041e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c595f2a-af7e-4622-b224-f396efd041e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c5960c45-6a6e-4c11-9741-644430c981ca | 3/7/2023 | BTS | 4.425.64024390 | Customer Withdrawal |
| c5960c45-6a6e-4c11-9741-644430c981ca | 4/26/2023 | BTS | 995.00000000 | Customer Withdrawal |
| c59b1c6d-da68-4306-816a-56f321154980 | 4/2/2023 | XVG | 0.00000000 | Customer Withdrawal |
| c59b1c6d-da68-4306-816a-56f321154980 | 4/7/2023 | XVG | 590.55000000 | Customer Withdrawal |
| c59b1c6d-da68-4306-816a-56f321154980 | 4/7/2023 | BTC | 0.01029727 | Customer Withdrawal |
| c59b0e07-3e17-42a6-bc0a-76ed5ee14a91 | 2/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c59b0e07-3e17-42a6-bc0a-76ed5ee14a91 | 2/11/2023 | XRP | 33.337.61892500 | Customer Withdrawal |
| c59b0e07-3e17-42a6-bc0a-76ed5ee14a91 | 2/9/2023 | BTTOLD | 5.435.33187500 | Customer Withdrawal |
| c59add6-a9e3-4814-8b7d-c7d74333163 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c59fadd8-a9e3-4814-8b7d-0c7d74333163 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c59fadd8-a9e3-4814-8b7d-0c7d74333163 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c5a0ce24-44b4-4809-a02a-fb664a814291 | 3/10/2023 | OMG | 22.00000000 | Customer Withdrawal |
| c5a0ce24-44b4-4809-a02a-fb664a814291 | 4/21/2023 | ADA | 490.00000000 | Customer Withdrawal |
| c5a0ce24-44b4-4809-a02a-fb664a814291 | 4/21/2023 | GLM | 458.00000000 | Customer Withdrawal |
| c5a0ce24-44b4-4809-a02a-fb664a814291 | 4/21/2023 | XLM | 4.999.95000000 | Customer Withdrawal |
| c5a0ce24-44b4-4809-a02a-fb664a814291 | 4/21/2023 | FLR | 225.64250000 | Customer Withdrawal |
| c5a0ab25-21a3-43b5-b132-0eb43127b35 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| c5a0ab25-21a3-43b5-b132-0eb43127b35 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c5a0ab25-21a3-43b5-b132-0eb43127b35 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5a0664-ae36-4b2d-8536-f582d4e563a6 | 3/10/2023 | MATIC | 893.25316074 | Customer Withdrawal |
| c5a0d664-ae36-4b2d-8536-f582d4e563a6 | 4/8/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| c5a0d664-ae36-4b2d-8536-f582d4e563a6 | 4/29/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| c5a33c67-4363-4557-b36f-59d9f44a23e30 | 3/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| c5a33c67-4363-4557-b36f-59d9f44a23e30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5a33c67-4363-4557-b36f-59d9f44a23e30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5a34e75-60d4-4c3a-96f5-cb819b01916e | 3/31/2023 | BTC | 0.08740570 | Customer Withdrawal |
| c5a34e75-60d4-4c3a-96f5-cb819b01916e | 3/31/2023 | BTC | 0.08970000 | Customer Withdrawal |
| c5a55bce-e050-4111-ab35-54d9dadb938c | 4/8/2023 | USD | 3.938.62000000 | Customer Withdrawal |
| c5a64f1b-ee01-43a5-bee3-3b48cca4291 | 4/6/2023 | ADA | 97.00000000 | Customer Withdrawal |
| c5a64f1b-ee01-43a5-bee3-3b48cca4291 | 4/6/2023 | TRX | 994.00000000 | Customer Withdrawal |
| c5a64f1b-ee01-43a5-bee3-3b48cca4291 | 4/6/2023 | BTC | 2.31370000 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/25/2023 | ANT | 46.50000000 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/7/2023 | ETH | 0.72644679 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/25/2023 | COMP | 4.50891934 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/25/2023 | POWR | 963.00000000 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/7/2023 | ADA | 2.341.75000000 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/25/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| c5a7b93c-d6f8-49b5-9011b-cf6e29f29d8c | 4/7/2023 | ETHW | 0.72644679 | Customer Withdrawal |
| c5a819ef-6a4d-4995-9153-a014a45bb705 | 4/4/2023 | BTC | 0.00451123 | Customer Withdrawal |
| c5a819ef-6a4d-4995-9153-a014a45bb705 | 4/4/2023 | ETC | 0.01505818 | Customer Withdrawal |
| c5a81f51-f661-4a81-8766-40d3e0e6cc5c2 | 4/4/2023 | ETH | 14.64180966 | Customer Withdrawal |
| c5a81f51-f661-4a81-8766-40d3e0e6cc5c2 | 4/4/2023 | ETHW | 0.98194562 | Customer Withdrawal |
| c5a81f51-f661-4a81-8766-40d3e0e6cc5c2 | 4/4/2023 | ETHW | 0.01062512 | Customer Withdrawal |
| c5a83c27-7639-428a-a3b4-ecc78d3172ef | 4/11/2023 | ETH | 1.19260513 | Customer Withdrawal |
| c5a83c27-7639-428a-a3b4-ecc78d3172ef | 4/11/2023 | ETH | 0.00626513 | Customer Withdrawal |
| c5a83c27-7639-428a-a3b4-ecc78d3172ef | 4/11/2023 | ADA | 3.811.13205707 | Customer Withdrawal |
| c5a83c27-7639-428a-a3b4-ecc78d3172ef | 4/11/2023 | XLM | 1.363.28464920 | Customer Withdrawal |
| c5a83c27-7639-428a-a3b4-ecc78d3172ef | 3/31/2023 | LTC | 4.87000000 | Customer Withdrawal |
| c5a879d4-9207-4e01-ba53-ca0d3e5ed0e | 3/29/2023 | ETH | 0.00440920 | Customer Withdrawal |
| c5a879d4-9207-4e01-ba53-ca0d3e5ed0e | 3/29/2023 | ETH | 829.41033714 | Customer Withdrawal |
| c5a879d4-9207-4e01-ba53-ca0d3e5ed0e | 3/29/2023 | ETHW | 11.62060712608 | Customer Withdrawal |
| c5a93d3a-5825-4b6a-bb9d-3eed95e71be | 4/29/2023 | ADA | 10.44201110 | Customer Withdrawal |
| c5a93c-d989-4dcb-b09a-2bbb5ee9042 | 3/31/2023 | BTC | 0.68229999 | Customer Withdrawal |
| c5a93c-d989-4dcb-b09a-2bbb5ee9042 | 4/1/2023 | BTC | 0.28210000 | Customer Withdrawal |
| c5aac26c-736b-4618-9283-4d02b72f52e6 | 4/15/2023 | BTC | 0.00021009 | Customer Withdrawal |
| c5aac26c-736b-4618-9283-4d02b72f52e6 | 4/15/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5aac26c-736b-4618-9283-4d02b72f52e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5ac17bd-aaa8-4663-ade0-50244079bc32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5ac17bd-aaa8-4663-ade0-50244079bc32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5ac17bd-aaa8-4663-ade0-50244079bc32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5ad04a1-d623-4a0e-b5a6-f58781832da | 4/27/2023 | USDT | 904.95098925 | Customer Withdrawal |
| c5ad04a1-d623-4a0e-b5a6-f58781832da | 4/27/2023 | USD | 12.568.07000000 | Customer Withdrawal |
| c5ad5d0b-b4ff8-40d0-cb3a-0a0c02d21ee | 4/9/2023 | ETC | 82.58000000 | Customer Withdrawal |
| c5ad5d0b-b4ff8-40d0-cb3a-0a0c02d21ee | 4/18/2023 | ETH | 1.77147308 | Customer Withdrawal |
| c5ad5d0b-b4ff8-40d0-cb3a-0a0c02d21ee | 4/18/2023 | XRP | 1.221.33919999 | Customer Withdrawal |
| c5ad5d0b-b4ff8-40d0-cb3a-0a0c02d21ee | 4/16/2023 | CVC | 2.327.00000000 | Customer Withdrawal |
| c5ae8442-8aeb-4e6e-aea8-cce6e7ec476 | 4/7/2023 | SC | 32.681.35952535 | Customer Withdrawal |
| c5ae8442-8aeb-4e6e-aea8-cce6e7ec476 | 4/7/2023 | SC | 18.26000000 | Customer Withdrawal |
| c5ebd639-d7cf-45a7-a6da-f24eaecd6a78 | 3/10/2023 | ETC | 0.00000000 | Customer Withdrawal |
| c5ae1dc8-d240-46bc-898b-5e508b019385 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5ae1dc8-d240-46bc-898b-5e508b019385 | 2/10/2023 | WAVES | 0.46162694 | Customer Withdrawal |
| c5ae1dc8-d240-46bc-898b-5e508b019385 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| c5ae1dc8-d240-46bc-898b-5e508b019385 | 3/10/2023 | BTC | 0.00016840 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | NEO | 139.00000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 4/1/2023 | ADA | 15.999.00000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 4/1/2023 | ADA | 1.358.00000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | SNT | 18.719.52300000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | XLM | 37.78711185 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | XLM | 33.399.90000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 4/1/2023 | DOGE | 2.365.00000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | BAT | 2.365.00000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | TRX | 16.997.80000000 | Customer Withdrawal |
| c5af060-9d58-459c-a3e0-6e621939d8371 | 3/31/2023 | ADA | 199.99000000 | Customer Withdrawal |
| c5b0e86c-e9a5-4b2a-98d1-e3e2c7d3ac1b | 3/31/2023 | DASH | 10.99999999 | Customer Withdrawal |
| c5b0e86c-e9a5-4b2a-98d1-e3e2c7d3ac1b | 3/31/2023 | ADA | 13.00000000 | Customer Withdrawal |
| c5b0e86c-e9a5-4b2a-98d1-e3e2c7d3ac1b | 4/1/2023 | XRP | 14.99897632 | Customer Withdrawal |
| c5b12fca-be30-47e3-a453-909046fb6d9 | 4/1/2023 | OMG | 6.13200000 | Customer Withdrawal |
| c5b12fca-be30-47e3-a453-909046fb6d9 | 4/1/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5b180fc-7a2f-4a66-82f8-72f40f7f1209e | 3/10/2023 | FLR | 0.00022083 | Customer Withdrawal |
| c5b180fc-7a2f-4a66-82f8-72f40f7f1209e | 4/10/2023 | FLR | 0.00023109 | Customer Withdrawal |
| c5b180fc-7a2f-4a66-82f8-72f40f7f1209e | 2/10/2023 | FLR | 0.00022083 | Customer Withdrawal |
| c5b2cb53-aea5-4d21-9dee-5dfd55c549 | 4/29/2023 | GLM | 4.957.00000000 | Customer Withdrawal |
| c5b2cb53-aea5-4d21-9dee-5dfd55c549 | 4/29/2023 | ADA | 2.306.00000000 | Customer Withdrawal |
| c5b2cb53-aea5-4d21-9dee-5dfd55c549 | 4/29/2023 | ADA | 2.306.00000000 | Customer Withdrawal |
| c5b2cb53-aea5-4d21-9dee-5dfd55c549 | 4/29/2023 | TRX | 4.98.00000000 | Customer Withdrawal |
| c5b349f-4f6c-4639-ae44-3cd5c6f1a8ad | 3/31/2023 | OMG | 3.03116138 | Customer Withdrawal |
| c5b349f-4f6c-4639-ae44-3cd5c6f1a8ad | 3/31/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5b12fca-be30-47e3-a453-909046fb6d9 | 4/1/2023 | USD | 0.00000000 | Customer Withdrawal |
| c5b43d74-7882-4742-812f-c48f88ac2d9e | 4/20/2023 | ETH | 0.01250000 | Customer Withdrawal |
| c5b43d74-7882-4742-812f-c48f88ac2d9e | 4/20/2023 | XRP | 471.07867391 | Customer Withdrawal |
| c5b43d74-7882-4742-812f-c48f88ac2d9e | 4/20/2023 | XRP | 1.735.00000000 | Customer Withdrawal |
| c5b45b4-5ff3-4f05-8f5e-f5c70f84ed65 | 4/20/2023 | XRP | 1.058.00000000 | Customer Withdrawal |
| c5b43d74-7882-4742-812f-c48f88ac2d9e | 4/20/2023 | ETHW | 0.01250000 | Customer Withdrawal |
| c5b6247f-2a3a-4f3a-9c9f-4efce3324948 | 4/1/2023 | ADA | 365.43700000 | Customer Withdrawal |
| c5b6247f-2a3a-4f3a-9c9f-4efce3324948 | 4/1/2023 | DGB | 999.00000000 | Customer Withdrawal |
| c5b6a45b-82e5-4a18-9b81-00e2eace3ce | 4/20/2023 | ADA | 23.00000000 | Customer Withdrawal |
| c5b6a45b-82e5-4a18-9b81-00e2eace3ce | 4/20/2023 | ADA | 580.00000000 | Customer Withdrawal |
| c5b6a45b-82e5-4a18-9b81-00e2eace3ce | 4/20/2023 | XLM | 999.00000000 | Customer Withdrawal |
| c5b6a45b-82e5-4a18-9b81-00e2eace3ce | 4/20/2023 | DGB | 999.00000000 | Customer Withdrawal |
| c5b6a45b-82e5-4a18-9b81-00e2eace3ce | 4/20/2023 | BTC | 0.05570000 | Customer Withdrawal |
| c5b7b30f-9c6c-4b1a-8f89-77a1c16e5c17 | 4/2/2023 | ETH | 0.01530000 | Customer Withdrawal |
| c5b7b30f-9c6c-4b1a-8f89-77a1c16e5c17 | 4/2/2023 | XLM | 1.299.00000000 | Customer Withdrawal |
| c5b7b30f-9c6c-4b1a-8f89-77a1c16e5c17 | 4/2/2023 | ETHW | 0.01530000 | Customer Withdrawal |
| c5b8d8-b8-8e4e-4d5a-a8e8eec71ce | 4/29/2023 | USDT | 0.00000000 | Customer Withdrawal |
| c5b8d8-b8-8e4e-4d5a-a8e8eec71ce | 4/29/2023 | USD | 1.001.17000000 | Customer Withdrawal |
| c5b9d93c-e8b9-4b95-9d8c-28ce8900b8 | 4/1/2023 | XLM | 196.82360903 | Customer Withdrawal |
| c5b9d93c-e8b9-4b95-9d8c-28ce8900b8 | 4/1/2023 | BTC | 0.11617081 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/5/2023 | XRP | 289.00000000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/5/2023 | ADA | 1,172.73476091 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/4/2023 | HBAR | 489.00000000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/4/2023 | XLM | 1,124.95000000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/5/2023 | TRX | 323.75065051 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c5b95265-4b28-4574-9bae-16426 1a7920d | 4/5/2023 | BTC | 0.01779302 | Customer Withdrawal |
| c5ba87b7-6f99-4511-ad87-260d3ff18af9 | 4/19/2023 | USDT | 677.54000000 | Customer Withdrawal |
| c5ba87b7-6f99-4511-ad87-260d3ff18af9 | 4/19/2023 | BTC | 0.00735287 | Customer Withdrawal |
| c5bb3c0e-3db1-4ce5-a81e-60e1e2c02e70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5bb3c0e-3db1-4ce5-a81e-60e1e2c02e70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5bb3c0e-3db1-4ce5-a81e-60e1e2c02e70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5bb65a8-3f92-4643-8bbc-6459afa7929b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5bb65a8-3f92-4643-8bbc-6459afa7929b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5bb65a8-3f92-4643-8bbc-6459afa7929b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5bb8886-df05-45dc-9655-42f972d4b153 | 4/3/2023 | USD | 3,853.62000000 | Customer Withdrawal |
| c5bbc01a-54f3-43d7-b133-6a913d533f21 | 4/29/2023 | NEO | 16.00000000 | Customer Withdrawal |
| c5bbdf9c-f5a4-40f3-9228-b78b467d142c | 4/14/2023 | BTC | 1.15169064 | Customer Withdrawal |
| c5bdb416-c7af-4123-a78b-959c41401192 | 4/14/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c5bde999-6204-414e-bea6-34a9c5cc5236 | 4/8/2023 | BTC | 0.00081040 | Customer Withdrawal |
| c5be4417-4c8e-4603-a802-2d769746d514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5be4417-4c8e-4603-a802-2d769746d514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5be4417-4c8e-4603-a802-2d769746d514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5be7a1a-1f71-498f-8013-a00430bd8e5d | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c5be7a1a-1f71-498f-8013-a00430bd8e5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5be7a1a-1f71-498f-8013-a00430bd8e5d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | XRP | 8.79900000000 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | ADA | 11.99900000000 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | GLM | 470.00000000 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | DOGE | 288.23783225 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 3/20/2023 | CVC | 457.00000000 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | BTC | 0.00269488 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/2/2023 | BTC | 0.01310133 | Customer Withdrawal |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | 4/4/2023 | USD | 234.62000000 | Customer Withdrawal |
| c5c159ce-fa2f-4444-9e5e-e0d611c3b42b | 4/1/2023 | ETH | 0.12370891 | Customer Withdrawal |
| c5c159ce-fa2f-4444-9e5e-e0d611c3b42b | 4/1/2023 | USDT | 14.86956893 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | ETH | 0.05963750 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | HIVE | 176.25706960 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | MONA | 199.80000000 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | CRO | 0.90000000 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | CRO | 498.99000000 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | USDT | 461.77228202 | Customer Withdrawal |
| c5c1d7ed-0d43-4c01-a7e6-56d340f47e6f | 4/30/2023 | STEEM | 176.25706960 | Customer Withdrawal |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | 4/18/2023 | XRP | 13.00000000 | Customer Withdrawal |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | 4/18/2023 | XRP | 600.00000000 | Customer Withdrawal |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c5c3847d-439e-4e53-8f3f-3a58c149eb39 | 4/14/2023 | USD | 29.26000000 | Customer Withdrawal |
| c5c3f6c4-baf5-42e9-bc70-8e8f42f308ba | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c5c3f6c4-baf5-42e9-bc70-8e8f42f308ba | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| c5c3f6c4-baf5-42e9-bc70-8e8f42f308ba | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c5c43e4f-2286-4d8f-9638-6909b1601d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c43e4f-2286-4d8f-9638-6909b1601d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5c43e4f-2286-4d8f-9638-6909b1601d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5c78fa9-ef83-422c-b0df-5a362c06e963 | 2/16/2023 | DOGE | 12,582.5331751 | Customer Withdrawal |
| c5c78fa9-ef83-422c-b0df-5a362c06e963 | 4/3/2023 | DOGE | 77.21520536 | Customer Withdrawal |
| c5c88e08-2c49-4b2a-ab9f-004e682a4616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5c88e08-2c49-4b2a-ab9f-004e682a4616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5c88e08-2c49-4b2a-ab9f-004e682a4616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5ca2329-af09-4833-bd6f-f761fc73f858 | 4/24/2023 | DGB | 1,000.64050885 | Customer Withdrawal |
| c5cbfd3c-65b2-49bd-b494-f5a6a4b4927f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5cbfd3c-65b2-49bd-b494-f5a6a4b4927f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5cbfd3c-65b2-49bd-b494-f5a6a4b4927f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5cea63e-0c04-482f-bd8a-086fb535aa5c | 4/6/2023 | BTC | 0.08476741 | Customer Withdrawal |
| c5cf86b1-bf76-4aab-bad6-15e22768cf04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5cf86b1-bf76-4aab-bad6-15e22768cf04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5cf86b1-bf76-4aab-bad6-15e22768cf04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5cfa485-7f6a-4605-a6c1-b398538c3529 | 4/5/2023 | ETH | 0.08849430 | Customer Withdrawal |
| c5d08701-1059-4ae9-a25c-78bec0881c8e | 4/7/2023 | BTC | 0.06609024 | Customer Withdrawal |
| c5d1d717-3121-4347-a554-eaf31fc9ca21 | 4/13/2023 | GLM | 1,218.35810505 | Customer Withdrawal |
| c5d1d717-3121-4347-a554-eaf31fc9ca21 | 4/13/2023 | XVG | 56,139.21580365 | Customer Withdrawal |
| c5d1ff18-a7c7-4372-b5b0-0a86b535a603 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c5d1ff18-a7c7-4372-b5b0-0a86b535a603 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c5d1ff18-a7c7-4372-b5b0-0a86b535a603 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c5d258a-0276-4075-8c89-ec979e1c4feb | 4/26/2023 | ETH | 0.14668970 | Customer Withdrawal |
| c5d258a-0276-4075-8c89-ec979e1c4feb | 4/26/2023 | ADA | 303.60188893 | Customer Withdrawal |
| c5d258a-0276-4075-8c89-ec979e1c4feb | 4/26/2023 | BTC | 0.01269812 | Customer Withdrawal |
| c5d258a-0276-4075-8c89-ec979e1c4feb | 4/26/2023 | USD | 0.80000000 | Customer Withdrawal |
| c5d258a-0276-4075-8c89-ec979e1c4feb | 4/27/2023 | USD | 3.00000000 | Customer Withdrawal |
| c5d4ebc0-f6b7-47fc-a66a-e0482610b3f0 | 4/3/2023 | ETH | 2.00000000 | Customer Withdrawal |
| c5d4ebc0-f6b7-47fc-a66a-e0482610b3f0 | 4/3/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| c5d4ebc0-f6b7-47fc-a66a-e0482610b3f0 | 4/3/2023 | LRC | 6,250.00000000 | Customer Withdrawal |
| c5d4ebc0-f6b7-47fc-a66a-e0482610b3f0 | 4/3/2023 | BTC | 0.50082771 | Customer Withdrawal |
| c5d66458-1935-4bb5-ac3a-4dd951a23c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5d66458-1935-4bb5-ac3a-4dd951a23c2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d66458-1935-4bb5-ac3a-4dd951a23c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5d6a0a5-f739-422a-803e-0df2512403fc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5d6a0a5-f739-422a-803e-0df2512403fc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5d6a0a5-f739-422a-803e-0df2512403fc | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c5d6fc9b-ccd0-4426-832a-3854bf754439 | 4/7/2023 | BTC | 0.06845332 | Customer Withdrawal |
| c5d87ace-62ea-4c40-bcbe-4b98c9860d78 | 4/26/2023 | ETC | 33.58659347 | Customer Withdrawal |
| c5d87ace-62ea-4c40-bcbe-4b98c9860d78 | 4/26/2023 | BCH | 1.33789039 | Customer Withdrawal |
| c5d87ace-62ea-4c40-bcbe-4b98c9860d78 | 4/26/2023 | BTC | 0.32213590 | Customer Withdrawal |
| c5d90c98-9f7c-42a0-8c24-103ebe73e21f | 4/6/2023 | USD | 3.50000000 | Customer Withdrawal |
| c5da51a4-0a9c-4e66-b3a5-201493561e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5da51a4-0a9c-4e66-b3a5-201493561e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5da51a4-0a9c-4e66-b3a5-201493561e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5db3e63-7ad0-40bc-8006-aeb910e66cc7 | 4/27/2023 | XRP | 1,288.20343910 | Customer Withdrawal |
| c5db3e63-7ad0-40bc-8006-aeb910e66cc7 | 4/27/2023 | BAT | 7,460.00000000 | Customer Withdrawal |
| c5dd1af1-c77c-4be3-9ca2-27333826d636 | 2/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c5dd4c61-a8a4-4f8b-8e06-fa7590970be3 | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| c5dee963-e622-4adc-84bf-a30e15331543 | 5/2/2023 | RDD | 28,711.2642045 | Customer Withdrawal |
| c5dee963-e622-4adc-84bf-a30e15331543 | 4/28/2023 | ADA | 796.56474774 | Customer Withdrawal |
| c5dee963-e622-4adc-84bf-a30e15331543 | 3/10/2023 | XLM | 16,519.30976389 | Customer Withdrawal |
| c5dee963-e622-4adc-84bf-a30e15331543 | 5/2/2023 | XDN | 10,528.17667500 | Customer Withdrawal |
| c5dee963-e622-4adc-84bf-a30e15331543 | 5/3/2023 | XLM | 567.62942963 | Customer Withdrawal |
| c5e07d95-733b-4838-8ebe-f0e752a50e06 | 4/10/2023 | POWR | 26.9612817 | Customer Withdrawal |
| c5e07d95-733b-4838-8ebe-f0e752a50e06 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c5e07d95-733b-4838-8ebe-f0e752a50e06 | 3/10/2023 | POWR | 29.25236782 | Customer Withdrawal |
| c5e124bb-fafa-4515-8d86-35ec02717ba2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5e124bb-fafa-4515-8d86-35ec02717ba2 | 2/10/2023 | ETH | 0.00310116 | Customer Withdrawal |
| c5e124bb-fafa-4515-8d86-35ec02717ba2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5e23942-0318-40df-bc19-cc19ec08b7cd | 4/1/2023 | SAND | 1,538.34298993 | Customer Withdrawal |
| c5e23942-0318-40df-bc19-cc19ec08b7cd | 4/1/2023 | SOLVE | 24,623.24740242 | Customer Withdrawal |
| c5e23942-0318-40df-bc19-cc19ec08b7cd | 4/1/2023 | BTC | 0.01193118 | Customer Withdrawal |
| c5e23942-0318-40df-bc19-cc19ec08b7cd | 4/13/2023 | WACME | 6,114.60806110 | Customer Withdrawal |
| c5e2f59a-2962-424d-8e7e-179a1aed265b | 4/14/2023 | USD | 26.58000000 | Customer Withdrawal |
| c5e3769b-2491-4949-a977-2331f3632f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5e3769b-2491-4949-a977-2331f3632f1c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5e3769b-2491-4949-a977-2331f3632f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5e3d9b1-6e08-4549-abb2-4106879629e0 | 4/18/2023 | XLM | 199.95000000 | Customer Withdrawal |
| c5e3d9b1-6e08-4549-abb2-4106879629e0 | 4/18/2023 | BTC | 0.01073847 | Customer Withdrawal |
| c5e42866-9003-4851-8c34-9b2d0947132a | 4/11/2023 | HBAR | 4,070.84381927 | Customer Withdrawal |
| c5e42666-9003-4851-8c34-9b2d0947132a | 4/11/2023 | HBAR | 0.00000001 | Customer Withdrawal |
| c5e4cd44-2401-4062-bf0b-023a13925849 | 4/4/2023 | USD | 82.11000000 | Customer Withdrawal |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | 4/21/2023 | XLM | 168.37000000 | Customer Withdrawal |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | 4/21/2023 | BTC | 0.04593647 | Customer Withdrawal |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | 4/24/2023 | USD | 2,113.36000000 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | BCH | 0.03140710 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | ADA | 17.21888412 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | WAXP | 1,699.00000000 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | SC | 2,462.95418719 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | XLM | 25.22756327 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | ENJ | 176.06564793 | Customer Withdrawal |
| c5eb6004-f776-4aeb-ac5c-5c3b53ba41 | 4/28/2023 | FLR | 19.06222434 | Customer Withdrawal |
| c5ec0048-41b4-4f76-9d4b-3463f41e484a | 4/5/2023 | UMA | 811.39074714 | Customer Withdrawal |
| c5ef158f-8d90-42f9-b1f9-b02a62901067 | 2/28/2023 | SNX | 26.50000000 | Customer Withdrawal |
| c5ef158f-8d90-42f9-b1f9-b02a62901067 | 4/28/2023 | ETH | 0.00001607 | Customer Withdrawal |
| c5ef158f-8d90-42f9-b1f9-b02a62901067 | 2/28/2023 | SC | 7,897.68368956 | Customer Withdrawal |
| c5ef158f-8d90-42f9-b1f9-b02a62901067 | 4/28/2023 | SC | 349.95000000 | Customer Withdrawal |
| c5ef158f-8d90-42f9-b1f9-b02a62901067 | 4/29/2023 | BTC | 0.00842885 | Customer Withdrawal |
| c5f08c35-34d7-4ce8-a09e-68ecdaacd60f | 4/7/2023 | ADA | 12.69215550 | Customer Withdrawal |
| c5e9e280-aa79-45b9-a19d-3e113665f140 | 3/10/2023 | DOGE | 108.89173966 | Customer Withdrawal |
| c5efe280-aa79-4999-a19d-b1e665f140 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5efe280-aa79-4999-a19d-b1e665f140 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5f1bc90-a95a-4542-ad4c-e0c4b8e4b9c9 | 4/4/2023 | USD | 495.37413790 | Customer Withdrawal |
| c5f1b6e5-f481-45e8-a82b-0203f63857ad | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| c5f1b6e5-f481-45e8-a82b-0203f63857ad | 2/10/2023 | HMQ | 32.76171556 | Customer Withdrawal |
| c5f1b6e5-f481-45e8-a82b-0203f63857ad | 2/10/2023 | UBQ | 107.34662600 | Customer Withdrawal |
| c5f1b6e5-f481-45e8-a82b-0203f63857ad | 3/10/2023 | UBQ | 0.00003401 | Customer Withdrawal |
| c5f1b6e5-f481-45e8-a82b-0203f63857ad | 2/10/2023 | HMQ | 0.00000001 | Customer Withdrawal |
| c5f2a6cc-4b5c-4bf7-80da-90b06d87f43c | 4/17/2023 | USD | 0.03440700 | Customer Withdrawal |
| c5f375fb-4ab7-46de-9efb-71355a2034d8 | 4/8/2023 | POWR | 752.00000000 | Customer Withdrawal |
| c5f43c2b-cef2-4bc7-ac32-8d747526026c | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c5f43c2b-cef2-4bc7-ac32-8d747526026c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c5f43c2b-cef2-4bc7-ac32-8d747526026c | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c5f47ba0-285d-498e-9698-457f06be2e21a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f47ba0-285d-498e-9698-457f06be2e21a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f47ba0-285d-498e-9698-457f06be2e21a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f4c326-2a2b-43aa-a607-4e65e05f4ed1 | 4/10/2023 | HMQ | 0.00000001 | Customer Withdrawal |
| c5f4c326-2a2b-43aa-a607-4e65e05f4ed1 | 4/10/2023 | HMQ | 0.00000001 | Customer Withdrawal |
| c5f4c326-2a2b-43aa-a607-4e65e05f4ed1 | 3/10/2023 | HMQ | 0.00000001 | Customer Withdrawal |
| c5f61a1d-d6ad-42dc-97fe-c2613d2d4ad0 | 4/28/2023 | ETH | 0.02000000 | Customer Withdrawal |
| c5f61a1d-d6ad-42dc-97fe-c2613d2d4ad0 | 4/22/2023 | ETH | 0.00000001 | Customer Withdrawal |
| c5f83b21-6360-4587-9dbf-d76c67bd4bc3 | 4/22/2023 | QTUM | 5.82746030 | Customer Withdrawal |
| c5f83b21-6360-4587-9dbf-d76c67bd4bc3 | 4/22/2023 | ETH | 0.02000000 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3aa-70e2fb694e4d | 4/22/2023 | BTC | 0.07000000 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3af-70e2fb694e4d | 4/22/2023 | XRP | 545.22778817 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3af-70e2fb694e4d | 4/22/2023 | ADA | 2,212.00234166 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3af-70e2fb694e4d | 4/22/2023 | BTC | 789.73623328 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3af-70e2fb694e4d | 4/22/2023 | ETHW | 0.07000000 | Customer Withdrawal |
| c5f8dc81-38f7-4358-b3af-70e2fb694e4d | 4/22/2023 | ETHW | 1.58013911 | Customer Withdrawal |
| c5f9bd40-34cc-4ca2-b924-cf417fe91681 | 4/7/2023 | FLR | 81.29562286 | Customer Withdrawal |
| c5f9bd40-34cc-4ca2-b924-cf417fe91681 | 4/6/2023 | USD | 5.23003300 | Customer Withdrawal |
| c5fdcfed-4d1f-4ed4-86af-fcd0280a9e93 | 4/5/2023 | BTC | 2,820.18000000 | Customer Withdrawal |
| c5fdcfed-4d1f-4ed4-86af-fcd0280a9e93 | 2/9/2023 | BTC | 328.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5f92368-b33a-48f4-ac4f-b853f6d5db36 | 4/7/2023 | RVN | 772.76748035 | Customer Withdrawal |
| c5f92368-b33a-48f4-ac4f-b853f6d5db36 | 4/7/2023 | TRX | 180.36688535 | Customer Withdrawal |
| c5fd5bbb-a8f6-4d25-b3ef-6522430e2e72 | 4/3/2023 | USD | 2,208.51000000 | Customer Withdrawal |
| c5fcd935-b754-4773-8385-098fc7a0c6151 | 4/7/2023 | USD | 3.30000000 | Customer Withdrawal |
| c5fc53de-5fd3-4a9f-8675-ce7b01b3a28b | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5fcf3de-5fd3-4a9f-8675-ce7b01b3a28b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5fcf3de-5fd3-4a9f-8675-ce7b01b3a28b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5fdff37-4bba-49db-bf6f-89e1132efad1 | 4/28/2023 | TRX | 27,001.83125069 | Customer Withdrawal |
| c5fdff37-4bba-49db-bf6f-89e1132efad1 | 4/28/2023 | FLR | 684.79024760 | Customer Withdrawal |
| c5fe2666-c6e9-4e23-9e0f-63747d9061631 | 4/28/2023 | ADA | 89.00000000 | Customer Withdrawal |
| c5fe3bb1-144d-4c1c-a9af-4ab84a1ae8a5 | 4/22/2023 | BTC | 2.00000000 | Customer Withdrawal |
| c5fe5b43-af57-4b4b-8e04-c6aa6dd87af3 | 4/11/2023 | OMG | 0.18687425 | Customer Withdrawal |
| c5fe5b4b-af92-4e45-bc37-6665f23a49b8 | 4/3/2023 | USD | 51.58746000 | Customer Withdrawal |
| c5fe5b4b-af92-4e45-bc37-6665f23a49b8 | 4/3/2023 | XRP | 6.00000000 | Customer Withdrawal |
| c5fe7146-e92b-4bbe-85e8-a3f356c19cb3 | 4/3/2023 | USD | 45.09000000 | Customer Withdrawal |
| c5fe7146-e92b-4bbe-85e8-a3f356c19cb3 | 4/7/2023 | SC | 9,835.05406426 | Customer Withdrawal |
| c5fe7146-e92b-4bbe-85e8-a3f356c19cb3 | 4/7/2023 | FLR | 259.98610633 | Customer Withdrawal |
| c60161ac-d078-4fa1-a770-b807162a0336 | 4/1/2023 | ETH | 0.22478000 | Customer Withdrawal |
| c60161ac-d078-4fa1-a770-b807162a0336 | 4/1/2023 | BTC | 2.74092797 | Customer Withdrawal |
| c60161ac-d078-4fa1-a770-b807162a0336 | 4/1/2023 | XRP | 74.80107000 | Customer Withdrawal |
| c60161ac-d078-4fa1-a770-b807162a0336 | 4/1/2023 | DOGE | 2,409.44531908 | Customer Withdrawal |
| c60161ac-d078-4fa1-a770-b807162a0336 | 4/1/2023 | ADA | 14.00000000 | Customer Withdrawal |
| c601d9e4-c14e-4a9a-85f9-7b4762b88638 | 4/1/2023 | USDT | 379.00007000 | Customer Withdrawal |
| c6036c72-4bf8-4c5a-9a7a-91ca66a68d08 | 4/5/2023 | USDT | 2.14000000 | Customer Withdrawal |
| c6036c72-4bf8-4c5a-9a7a-91ca66a68d08 | 4/5/2023 | ETH | 0.47900000 | Customer Withdrawal |
| c6036c72-4bf8-4c5a-9a7a-91ca66a68d08 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c6036c72-4bf8-4c5a-9a7a-91ca66a68d08 | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| c604c240-24e7-4c27-8ef5-4a7b55c6e77e | 4/4/2023 | USDT | 37.81230000 | Customer Withdrawal |
| c60478e4-de66-44e4-9e45-66661f15c2d5 | 4/2/2023 | ETH | 0.22000000 | Customer Withdrawal |
| c6051fa3-6e99-4659-b49f-7f80beb4a47b | 4/3/2023 | USDT | 111.15000000 | Customer Withdrawal |
| c60738fc-e57a-4aca-9e89-2f6f5b01f157 | 4/3/2023 | USD | 27.74000000 | Customer Withdrawal |
| c6095b5b-d8d7-42cb-a40c-8f68a6e81a60 | 4/1/2023 | ETH | 0.04648000 | Customer Withdrawal |
| c60c10e8-b80a-4c37-ba38-e52f3f05d0fd | 4/7/2023 | USD | 2.00000000 | Customer Withdrawal |
| c60fdc5e-c2f7-4bcc-a30f-b80f2a8571a5 | 4/6/2023 | USD | 5.00000000 | Customer Withdrawal |
| c61179e0-64a3-4c2f-82c1-4f3eef9630f0 | 4/5/2023 | USD | 8.24000000 | Customer Withdrawal |
| c6119f8c-4e26-4d7f-9c80-a78e0aa661a1 | 4/5/2023 | USD | 5.00000000 | Customer Withdrawal |
| c611b27c-5ff9-4d0f-9a6f-c7f0680b5c12 | 4/7/2023 | BTC | 0.01339824 | Customer Withdrawal |
| c611fd17-c6e1-4d14-8ac4-1f1baba42d26 | 4/12/2023 | USD | 50.00000000 | Customer Withdrawal |
| c6122f18-13a5-4d3f-9d1a-7f53da3e1c3c | 4/6/2023 | USD | 62.00000000 | Customer Withdrawal |
| c6123e13-46d4-4db8-b5e5-e2e6a0d9b3e1 | 4/5/2023 | USD | 20.00000000 | Customer Withdrawal |
| c614f7c1-4b7b-4e05-aa4e-4f2611aac0a5 | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c614d89b-ad48-4527-ba38-8d87a414c890 | 4/8/2023 | ADA | 69.76854580 | Customer Withdrawal |
| c617745f-f37b-49d8-b188-1de0bd3c2980 | 4/6/2023 | USD | 6.76000000 | Customer Withdrawal |
| c619cd54-86b4-4af5-b919-1b2c31460391 | 4/10/2023 | ETH | 1.14310434 | Customer Withdrawal |
| c619cd54-86b4-4af5-b919-1b2c31460391 | 4/13/2023 | BTC | 0.12103035 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/7/2023 | BTC | 4.99000000 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/6/2023 | ADA | 794.37232700 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/6/2023 | DOGE | 24,795.00000000 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/5/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/6/2023 | XLM | 529.95000000 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/7/2023 | USD | 137.01000000 | Customer Withdrawal |
| c61b209c-649c-458f-b02f-204cb8f0a106 | 4/7/2023 | USD | 140.07000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 55.27000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/7/2023 | USD | 2.84000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/10/2023 | USD | 246.16000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 149.65000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 48.80000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/7/2023 | USD | 54.01000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/20/2023 | XRP | 419.68334809 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 529.60000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/7/2023 | USD | 36.33000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 38.86000000 | Customer Withdrawal |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | 4/6/2023 | USD | 14.05000000 | Customer Withdrawal |
| c6222d1-b5b4-4686-9db7-d31ef0bb924c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6222d1-b5b4-4686-9db7-d31ef0bb924c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6222d1-b5b4-4686-9db7-d31ef0bb924c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6227a26-d515-4454-a99e-7903fb4d62a9 | 4/12/2023 | BTC | 0.03846793 | Customer Withdrawal |
| c6227a26-d515-4454-a99e-7903fb4d62a9 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c6227a26-d515-4454-a99e-7903fb4d62a9 | 4/12/2023 | USD | 145.37000000 | Customer Withdrawal |
| c62ba862-c16b-4d41-aeeb-ae20b8431e3 | 4/7/2023 | DOGE | 99,990.00000000 | Customer Withdrawal |
| c62ba862-c16b-4d41-aeeb-ae20b8431e3 | 4/4/2023 | DOGE | 15,050.12346875 | Customer Withdrawal |
| c62ba862-c16b-4d41-aeeb-ae20b8431e3 | 4/4/2023 | BTC | 0.07941780 | Customer Withdrawal |
| c624bc34-851c-47ba-b4ea-e143a141bcd8 | 4/9/2023 | LTC | 4.99000000 | Customer Withdrawal |
| c624bc34-851c-47ba-b4ea-e143a141bcd8 | 4/8/2023 | ADA | 17.95113825 | Customer Withdrawal |
| c624bc34-851c-47ba-b4ea-e143a141bcd8 | 4/9/2023 | ADA | 806.15986084 | Customer Withdrawal |
| c624bc34-851c-47ba-b4ea-e143a141bcd8 | 4/8/2023 | USD | 99.00000000 | Customer Withdrawal |
| c624bc34-851c-47ba-b4ea-e143a141bcd8 | 4/9/2023 | HBAR | 5,399.00000000 | Customer Withdrawal |
| c62609ee-79a3-43d9-897a-2f3d4beadcc7 | 4/9/2023 | BTC | 0.00142013 | Customer Withdrawal |
| c62609ee-79a3-43d9-897a-2f3d4beadcc7 | 3/31/2023 | BTC | 0.01181459 | Customer Withdrawal |
| c6296a08-6170-4006-9e35-f9125e8a37c0 | 4/9/2023 | USD | 26.01000000 | Customer Withdrawal |
| c629f09-5a2c-4285-a0fb-c429f00d45be | 4/20/2023 | XRP | 134.16000000 | Customer Withdrawal |
| c629f09-5a2c-4285-a0fb-c429f00d45be | 4/4/2023 | USD | 947.17000000 | Customer Withdrawal |
| c629f90f-dbce-4737-90d6-df71109fd848 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c629f90f-dbce-4737-90d6-df71109fd848 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c629f90f-dbce-4737-90d6-df71109fd848 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c62ab8db-2b0f-4d89-a91e-ac7467 2d7bd | 4/12/2023 | ETH | 0.02579819 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/27/2023 | ROD | 14,998.00000000 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/22/2023 | XRP | 82.34747963 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/27/2023 | ADA | 6,319.83968557 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/22/2023 | TUSD | 218.95060917 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/26/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/26/2023 | TRX | 6,783.68670833 | Customer Withdrawal |
| c62b682a-7494-4125-9d57-042066a271247 | 4/22/2023 | FLR | 11.59338743 | Customer Withdrawal |
| c62bc731-c2e1-4e7d-8169-af8a9fd33940 | 4/7/2023 | ETH | 0.03844776 | Customer Withdrawal |
| c62bc731-c2e1-4e7d-8169-af8a9fd33940 | 4/7/2023 | BTC | 0.01973249 | Customer Withdrawal |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | 3/31/2023 | ETH | 0.24392944 | Customer Withdrawal |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | 3/31/2023 | ADA | 1,831.79717164 | Customer Withdrawal |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | 3/31/2023 | BTC | 0.04203723 | Customer Withdrawal |
| c62d6def-b5d2-4221-a689-0b441bf8849 | 4/14/2023 | ETH | 0.05753989 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c62da7ce-fae1-4cf5-8557-e6972cf212c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c62da7ce-fae1-4cf5-8557-e6972cf212c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c62da7ce-fae1-4cf5-8557-e6972cf212c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c630bca6-c256-48bc-8c1d-c8f111741af1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c630bca6-c256-48bc-8c1d-c8f111741af1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c630bca6-c256-48bc-8c1d-c8f111741af1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6315cb3-86be-4535-ac4b-80f41b21f10a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6315cb3-86be-4535-ac4b-80f41b21f10a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6315cb3-86be-4535-ac4b-80f41b21f10a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6330caa-5ac4-4024-ac0c-c9bb24e2777d | 4/7/2023 | ADA | 3,929.16323271 | Customer Withdrawal |
| c6330caa-5ac4-4024-ac0c-c9bb24e2777d | 4/8/2023 | ADA | 75.70362400 | Customer Withdrawal |
| c635fb02-3fbe-4ca8-88a7-e00bea8f33a5 | 4/27/2023 | DGB | 2,785.58693165 | Customer Withdrawal |
| c638be88-91ce-4645-8962-842a47ce9636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c638be88-91ce-4645-8962-842a47ce9636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c638be88-91ce-4645-8962-842a47ce9636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c638ab25-1c25-4441-9924-4a2ae2e4bcae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c638ab25-1c25-4441-9924-4a2ae2e4bcae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c638ab25-1c25-4441-9924-4a2ae2e4bcae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | 3/6/2023 | HBAR | 212,050.49394095 | Customer Withdrawal |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | 4/13/2023 | HBAR | 1,069.00000000 | Customer Withdrawal |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | 3/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | 3/6/2023 | HBAR | 635,999.48182288 | Customer Withdrawal |
| c63b6cc2-ef8f-4e90-bb0e-a3142121ac88 | 4/1/2023 | ANT | 66.56456073 | Customer Withdrawal |
| c63b6cc2-ef8f-4e90-bb0e-a3142121ac88 | 4/1/2023 | ETH | 0.19531506 | Customer Withdrawal |
| c63d4135-91e0-4cf6-85a3-caf026e57291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63d4135-91e0-4cf6-85a3-caf026e57291 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c63d4135-91e0-4cf6-85a3-caf026e57291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c63d7104-ed1f-41fb-a299-b33e83c9d875 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c63d7104-ed1f-41fb-a299-b33e83c9d875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63d7104-ed1f-41fb-a299-b33e83c9d875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c63e49d4-8688-4da3-8358-ce30a57aee11 | 4/3/2023 | ETH | 1.15999842 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/16/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/16/2023 | XVG | 220,063.92002526 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/16/2023 | XVG | 395.00000000 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/4/2023 | SC | 999.00000000 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/4/2023 | SC | 331,942.30612911 | Customer Withdrawal |
| c64063f8-08af-4e62-968e-4be3cb682996 | 4/4/2023 | SC | 1,199.00000000 | Customer Withdrawal |
| c64ceca6-2baa-47c9-8613-9ab7970b132a | 4/10/2023 | USD | 0.50298503 | Customer Withdrawal |
| c641adc4-e8d8-4313-81df-b988aa5e9ddf | 3/10/2023 | LTC | 0.06006224 | Customer Withdrawal |
| c641adc4-e8d8-4313-81df-b988aa5e9ddf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c641adc4-e8d8-4313-81df-b988aa5e9ddf | 4/10/2023 | LTC | 0.04045997 | Customer Withdrawal |
| c644fc50-8df0-4181-bbaf-a71dda4852275 | 4/11/2023 | MATIC | 253.96000000 | Customer Withdrawal |
| c644fc50-8df0-4181-bbaf-a71dda4852275 | 4/15/2023 | MATIC | 245.04000000 | Customer Withdrawal |
| c644fc50-8df0-4181-bbaf-a71dda4852275 | 4/5/2023 | SOLVE | 2,024.85387145 | Customer Withdrawal |
| c644e01a-5a5b-4675-a6f0-aebc370b0e82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c644e01a-5a5b-4675-a6f0-aebc370b0e82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c644e01a-5a5b-4675-a6f0-aebc370b0e82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c645cc77-8b4-4cd3-a6d1-131c3a0f16a3 | 4/11/2023 | USD | 447.63000000 | Customer Withdrawal |
| c647f586-f3f2-496d-a640-e68d5f861fb8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c647f586-f3f2-496d-a640-e68d5f861fb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c647f586-f3f2-496d-a640-e68d5f861fb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c648b2d3-18b3-4be5-ae84-5eb1c67d40d | 4/7/2023 | BTC | 0.00107000 | Customer Withdrawal |
| c64ad6fa-2e71-4285-bc29-a4d96364926 | 4/29/2023 | XLM | 144.95000000 | Customer Withdrawal |
| c64ad6fa-2e71-4285-bc29-a4d96364926 | 4/29/2023 | FLR | 671.91000000 | Customer Withdrawal |
| c64ad6fa-2e71-4285-bc29-a4d96364926 | 4/4/2023 | USD | 34.00000000 | Customer Withdrawal |
| c64b0654-2050-4f30-bc29-a3896e6d7291 | 3/31/2023 | LTC | 12,999.00000000 | Customer Withdrawal |
| c64ee0c0-f660-4159-a649-e00986e57352 | 4/28/2023 | MAID | 888.00000000 | Customer Withdrawal |
| c64ee0c0-f660-4159-a649-e00986e57352 | 4/29/2023 | USDT | 0.15973000 | Customer Withdrawal |
| c64fa0da-77db-4868-b944-c04b87ec9c99 | 4/29/2023 | BTC | 0.04347101 | Customer Withdrawal |
| c64f8f4-416b-4d03-9c46-3169ba6f9afb | 4/5/2023 | BTC | 0.00081216 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c64f8f4-416b-4d03-9c46-3169ba6f9afb | 4/6/2023 | USD | 15.95000000 | Customer Withdrawal |
| c6525de3-fbd6-4c76-8552-1fa98e1553c8 | 4/13/2023 | POWR | 73.75745983 | Customer Withdrawal |
| c6525de3-fbd6-4c76-8552-1fa98e1553c8 | 4/13/2023 | BTC | 0.14739549 | Customer Withdrawal |
| c6528955-4f88-47ce-9c85-f6bb0295abba | 4/10/2023 | USD | 232.92000000 | Customer Withdrawal |
| c6528955-4f88-47ce-9c85-f6bb0295abba | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6528955-4f88-47ce-9c85-f6bb0295abba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6528955-4f88-47ce-9c85-f6bb0295abba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | 4/4/2023 | ETH | 0.01460821 | Customer Withdrawal |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | 4/13/2023 | XRP | 973.80237149 | Customer Withdrawal |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | 3/31/2023 | DOGE | 22,768.92019701 | Customer Withdrawal |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | 3/31/2023 | ADA | 315.68541985 | Customer Withdrawal |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | 4/13/2023 | USD | 14.04000000 | Customer Withdrawal |
| c65444aa-b59e-4764-9f41-1b7cf0bd73df | 4/12/2023 | USD | 70.95000000 | Customer Withdrawal |
| c654f4e8-c787-4edd-8d2e-e782cab1ccf4 | 4/7/2023 | ADA | 5,799.29471554 | Customer Withdrawal |
| c654f4e8-c787-4edd-8d2e-e782cab1ccf4 | 4/7/2023 | BTC | 0.10381699 | Customer Withdrawal |
| c654fb1a-4bda-4526-9bd8-35a66be946e6 | 4/6/2023 | ADA | 6,600.86958513 | Customer Withdrawal |
| c654fb1a-4bda-4526-9bd8-35a66be946e6 | 4/6/2023 | ADA | 11,510.46846290 | Customer Withdrawal |
| c654fb1a-4bda-4526-9bd8-35a66be946e6 | 4/6/2023 | HBAR | 39,613.23129613 | Customer Withdrawal |
| c654fb1a-4bda-4526-9bd8-35a66be946e6 | 4/6/2023 | HBAR | 39,899.00000000 | Customer Withdrawal |
| c654fb1a-4bda-4526-9bd8-35a66be946e6 | 4/6/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c6560ece-df1e-4b5b-9c46-4675fd1a01a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6560ece-df1e-4b5b-9c46-4675fd1a01a | 2/10/2023 | ETH | 0.00327518 | Customer Withdrawal |
| c6560ece-df1e-4b5b-9c46-4675fd1a01a | 4/10/2023 | LTC | 0.00271200 | Customer Withdrawal |
| c6568be8-e2c2-4727-977c-91f0022353c | 3/10/2023 | LTC | 24.20644325 | Customer Withdrawal |
| c6568be8-e2c2-4727-977c-91f0022353c | 3/31/2023 | XRP | 1,724.68972629 | Customer Withdrawal |
| c656e0d6-0fe5-43db-8147-4ce6789 1ad1a | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c656e0d6-0fe5-43db-8147-4ce6789 1ad1a | 4/10/2023 | ETH | 0.00273900 | Customer Withdrawal |
| c656e0d6-0fe5-43db-8147-4ce6789 1ad1a | 4/10/2023 | ETH | 0.00271900 | Customer Withdrawal |
| c6580ae0-a2c2-4727-b77c-91f00223353c | 4/12/2023 | ENJ | 142.72418290 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/19/2023 | ETH | 1,549.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | MANA | 444.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | ADA | 239.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | XLM | 3,939.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | LTC | 4.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | XLM | 374.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/19/2023 | XLM | 234.00000000 | Customer Withdrawal |
| c65b3110-cc51-4e60-b67e-fb268564b46 | 4/19/2023 | FLR | 234.77607746 | Customer Withdrawal |
| c65b3310-cc51-4e60-b67e-fb268564b46 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c65c313b-7c1-44c3-9401-c5d5e38177835 | 4/7/2023 | USD | 0.00022083 | Customer Withdrawal |
| c65c313b-7c1-44c3-9401-c5d5e38177835 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| c65d560e-de8c-4db5-b2b8-6ef2f0ee5 1e3 | 4/28/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c65d60e-c09e-4f7d-a7ce-36bf5aef5029 | 4/28/2023 | SC | 3,697.00000000 | Customer Withdrawal |
| c65d60e-c09e-4f7d-a7ce-36bf5aef5029 | 4/28/2023 | BTC | 0.00419798 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | ETH | 0.04000000 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | BSV | 9.61609300 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | NEO | 194.00000000 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | BCH | 8.00000000 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | OMG | 762.00000000 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/26/2023 | NXT | 52,566.52212254 | Customer Withdrawal |
| c65c4c408-8072-460e-ba39-1acbb0cf3ef5 | 4/6/2023 | BTC | 2.12518134 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c65eec36-133a-4793-96c8-cfbb1f70f44b | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| c65eec36-133a-4793-96c8-cfbb1f70f44b | 4/5/2023 | BTC | 0.06914071 | Customer Withdrawal |
| c6612656-2a62-4ed8-9d8d-82d5c2ef3864 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6612656-2a62-4ed8-b8bf-82b272d84db4 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6612656-2a62-4ed8-b8bf-82b272d84db4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6612656-2a62-4ed8-b8bf-82b272d84db4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c615905-9e0c-4c7c-b814-4e44387712e1e | 3/31/2023 | BTC | 0.00064417 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/24/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/24/2023 | XLM | 39.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | ADA | 1,759.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | ADA | 2,535.86014323 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | XRP | 1,759.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | NAV | 98.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | NAV | 3,999.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | ARK | 98.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | DGB | 99,830.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | DOGE | 37,000.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | DOGE | 118.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| c663775-575b-42f4-a6ca-2ec892b34ec9 | 4/13/2023 | FLR | 1,024.89898524 | Customer Withdrawal |
| c66487a-f911a-47ba-bc62-325d868de34 | 4/3/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c665e10d-5e02-49e4-9c9f-3a6ae8585a9 | 4/3/2023 | SUSHI | 96.29000000 | Customer Withdrawal |
| c66702a85-b9cf-4f3f-8eb5-a41fd7e6e3e9 | 4/27/2023 | BTC | 0.08632528 | Customer Withdrawal |
| c66707ab-93b2-49d5-bce5-38c6a6d22 | 4/3/2023 | USDT | 4,999.00000000 | Customer Withdrawal |
| c66707ab-93b2-49d5-bce5-38c6a6d22 | 4/3/2023 | SOLVE | 4,856.08100000 | Customer Withdrawal |
| c667dc0b-93ce-4bf1-8dd8-2d97d41862e | 4/26/2023 | USD | 0.00022083 | Customer Withdrawal |
| c667dc0b-93ce-4bf1-8dd8-2d97d41862e | 4/26/2023 | ADA | 0.00017921 | Customer Withdrawal |
| c667e6df-a5ae-40ca-8b1f-45e04be6d34 | 4/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| c668fae5-e4ed-402a-9cbb-4da507a31df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c668fae5-e4ed-402a-9cbb-4da507a31df3 | 2/10/2023 | ZEC | 0.00022083 | Customer Withdrawal |
| c668fae5-e4ed-402a-9cbb-4da507a31df3 | 4/10/2023 | ZEC | 0.00017921 | Customer Withdrawal |
| c66a12ab-30f7-43cc-a632-54ea4b41fad2 | 2/9/2023 | XRP | 5.96003000 | Customer Withdrawal |
| c66ab7fb-0a0a-43ff-8f1b-b7e66bc84ea | 4/26/2023 | BTC | 14.65892886 | Customer Withdrawal |
| c66f5b47-eda8-43f3-8be6-9d7e7c902dba | 3/10/2023 | ZEN | 0.00023109 | Customer Withdrawal |
| c66f5b47-eda8-43f3-8be6-9d7e7c902dba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c66f5b47-eda8-43f3-8be6-9d7e7c902dba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c67171a2-9e7e-4d9a-b6cd-f40a1a9ccc6 | 4/27/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| c67e01a-f6d56-4763-97a4-a47a4b08000 | 4/27/2023 | BTC | 0.45000000 | Customer Withdrawal |
| c67e02ab-a9a2-4b95-82d3-5aec33db4 | 4/27/2023 | ADA | 7,248.05478190 | Customer Withdrawal |
| c672e037-d7e4-4544-9c5f-14bf8c1b6bfb | 5/2/2023 | BTC | 0.00247000 | Customer Withdrawal |
| c672e037-d7e4-4544-9c5f-14bf8c1b6bfb | 5/2/2023 | BTC | 0.19013844 | Customer Withdrawal |
| c67412a4-7fa2-4f4d-a1f2-17a5fdbce1 | 4/18/2023 | BTC | 0.03242000 | Customer Withdrawal |
| c67418c2-9c1e-422e-92bc-2b2b8d5e45e | 4/18/2023 | BTC | 0.04000000 | Customer Withdrawal |
| c674141b-8e54-4744-b1f9-165f4f30c00 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c6741f12-8e54-4744-b4f8-1664f71c9f1 | 4/11/2023 | ETH | 0.04510000 | Customer Withdrawal |
| c6741f12-8e54-4744-b4f8-1664f71c9f1 | 4/9/2023 | ETH | 1.69000000 | Customer Withdrawal |
| c6741f12-8e54-4744-b4f8-1664f71c9f1 | 4/9/2023 | ETH | 1.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6741fc2-de54-474d-bfad-1d64f71c23e0 | 4/10/2023 | BTC | 0.00170000 | Customer Withdrawal |
| c6741fc2-de54-474d-bfad-1d64f71c23e0 | 4/9/2023 | BTC | 0.11975426 | Customer Withdrawal |
| c674c256-9972-4afc-b453-a4efb518b5d8 | 4/12/2023 | USD | 203.01000000 | Customer Withdrawal |
| c676a640-b744-480d-9784-8055adf4d6b0 | 4/10/2023 | REPV2 | 8.20000000 | Customer Withdrawal |
| c676a640-b744-480d-9784-8055adf4d6b0 | 4/11/2023 | USD | 2,757.50000000 | Customer Withdrawal |
| c6763761-1704-4596-9d87-895829691c34e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6763761-1704-4596-9d87-895829691c34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6763761-1704-4596-9d87-895829691c34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c67928a9-f572-4d12-a094-babed9dfd517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c67928a9-f572-4d12-a094-babed9dfd517 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c67b2938-3906-4a57-b351-26294ca88f3f | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c67b2938-3906-4a57-b351-26294ca88f3f | 3/10/2023 | LSK | 5.28984774 | Customer Withdrawal |
| c67b2938-3906-4a57-b351-26294ca88f3f | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c67b85ac-e891-4625-94b4-aebe81362730 | 4/27/2023 | XRP | 297.46020060 | Customer Withdrawal |
| c67b85ac-e891-4625-94b4-aebe81362730 | 4/26/2023 | FLR | 44.09584401 | Customer Withdrawal |
| c67bb53d-461e-43f2-a4c7-74135c403b47 | 4/24/2023 | LTC | 16.93000000 | Customer Withdrawal |
| c67bf199-34cb-49bd-a865-48f5d457fa20 | 4/4/2023 | USD | 8.01000000 | Customer Withdrawal |
| c67c091d-ac43-418a-97e1-baa6f5b6d840 | 3/31/2023 | BTC | 0.03465397 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/9/2023 | LINK | 23.80000000 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/11/2023 | XRP | 82.52000000 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/11/2023 | ADA | 661.11000000 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/10/2023 | HBAR | 2,799.00000000 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/14/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| c67cbe6b-6ff4-4c8d-affd-54a82f05587f | 4/14/2023 | ENJ | 46.00000000 | Customer Withdrawal |
| c67d0cb8-92ec-4ae8-a6f9-bbea142d0d2d3 | 2/13/2023 | USDT | 87.12019463 | Customer Withdrawal |
| c67d0cb8-92ec-4ae8-a6f9-bbea142d0d2d3 | 2/21/2023 | USD | 248.70000000 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | ETC | 3.99025656 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | MATIC | 230.51324201 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | LINK | 6.60000000 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | UNI | 6.19978127 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | OMG | 25.00760216 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | ZRX | 277.32409111 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | CELO | 140.24686918 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | GLM | 765.50547762 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | XLM | 899.95034620 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | GRT | 381.95058456 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | ENJ | 225.87287298 | Customer Withdrawal |
| c67da4f8-2b9a-49eb-a0bd-c3a5e0131f43 | 4/30/2023 | BAT | 237.53445483 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/24/2023 | QTUM | 16.99000000 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/25/2023 | NEO | 13.00000000 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/22/2023 | ADA | 2,055.27878164 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/23/2023 | XEM | 596.00000000 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/10/2023 | VEE | 25,272.00000000 | Customer Withdrawal |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | 4/24/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| c67fedd2-88c1-42bf-bccb-697f48b8b616 | 4/1/2023 | AKT | 4.99000000 | Customer Withdrawal |
| c67fedd2-88c1-42bf-bccb-697f48b8b616 | 4/1/2023 | AKT | 420.33800000 | Customer Withdrawal |
| c680f843-e3b0-4f3f-8538-5e58a240e22e | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c680f843-e3b0-4f3f-8538-5e58a240e22e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c680f843-e3b0-4f3f-8538-5e58a240e22e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c682a518-fa11-4493-a096-7afe05a438df | 4/12/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c682a518-fa11-4493-a096-7afe05a438df | 4/12/2023 | XRP | 3,096.27297198 | Customer Withdrawal |
| c682a518-fa11-4493-a096-7afe05a438df | 4/12/2023 | XLM | 437.37842683 | Customer Withdrawal |
| c6844cf8-a95f-450a-9290-e2f580e25a03 | 4/12/2023 | SC | 100,855.12391244 | Customer Withdrawal |
| c6844cf8-a95f-450a-9290-e2f580e25a03 | 4/25/2023 | SC | 99.90000000 | Customer Withdrawal |
| c684ee05-c5b7-4727-91f2-107723243a3 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c684ee05-c5b7-4727-91f2-107723243a3 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| c684ee05-c5b7-4727-91f2-107723243a3 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c6886d8e-aa1b-498f-866f-e66d1e46eda | 4/4/2023 | USD | 481.80000000 | Customer Withdrawal |
| c6888d01-35bf-4de1-8b49-73103a48d2d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6888d01-35bf-4de1-8b49-73103a48d2d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6888d01-35bf-4de1-8b49-73103a48d2d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6873240-cb19-4f85-87ee-f1a4d4e55e91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6873240-cb19-4f85-87ee-f1a4d4e55e91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6873240-cb19-4f85-87ee-f1a4d4e55e91 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c687894b-5504-460a-8e52-808971baa3b20 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c687894b-5504-460a-8e52-808971baa3b20 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c687894b-5504-460a-8e52-808971baa3b20 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c687a5bd-df89-4f42-a296-583694be0aad | 4/5/2023 | ADA | 694.20981333 | Customer Withdrawal |
| c687a5bd-df89-4f42-a296-583694be0aad | 4/5/2023 | DOGE | 1,983.74520703 | Customer Withdrawal |
| c687e1ce-eb9d-4861-be60-f14601e15ad5 | 4/21/2023 | CND | 159,651.00000000 | Customer Withdrawal |
| c687e1ce-eb9d-4861-be60-f14601e15ad5 | 4/1/2023 | BTC | 0.00263514 | Customer Withdrawal |
| c68806f2-ba8d-4452-8744-23690963fc37 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| c68806f2-ba8d-4452-8744-23690963fc37 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| c68806f2-ba8d-4452-8744-23690963fc37 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| c6891fbf-f0a5-461d-842a-0be643b2f77d6 | 4/17/2023 | ETH | 0.30327823 | Customer Withdrawal |
| c6891fbf-f0a5-461d-842a-0be643b2f77d6 | 4/30/2023 | HBAR | 4,475.58802744 | Customer Withdrawal |
| c6891fbf-f0a5-461d-842a-0be643b2f77d6 | 4/30/2023 | ENJ | 164.08251885 | Customer Withdrawal |
| c6891fbf-f0a5-461d-842a-0be643b2f77d6 | 4/30/2023 | SOLVE | 6,152.73012948 | Customer Withdrawal |
| c689485c-c4cc-4435-9a6c-c3f5c301e60 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c689485c-c4cc-4435-9a6c-c3f5c301e60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c689485c-c4cc-4435-9a6c-c3f5c301e60 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c68c393d-f5ba-4cf1-b502-c16a36179f41 | 2/9/2023 | USDC | 705.72506658 | Customer Withdrawal |
| c68c393d-f5ba-4cf1-b502-c16a36179f41 | 2/9/2023 | BTC | 0.07325172 | Customer Withdrawal |
| c68cd8ec-923f-4552-ba22-00804c7d36bba | 4/13/2023 | ADA | 1,579.04222968 | Customer Withdrawal |
| c68cd8ec-923f-4552-ba22-00804c7d36bba | 4/13/2023 | XVG | 53.49065900 | Customer Withdrawal |
| c68d1952-f24c-4f45-8236-371f51569 b5 | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| c68d1952-f24c-4f45-8236-371f51569 b5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c68d1952-f24c-4f45-8236-371f51569 b5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c68e1500-d827-41c6-92dd-b8d0c7cd971c | 4/4/2023 | ETH | 1.56544479 | Customer Withdrawal |
| c68e1500-d827-41c6-92dd-b8d0c7cd971c | 4/4/2023 | ADA | 2,216.22143951 | Customer Withdrawal |
| c68e1500-d827-41c6-92dd-b8d0c7cd971c | 4/4/2023 | BTC | 0.00933050 | Customer Withdrawal |
| c69268f2-eac9-48af-8d7f-a36e782219f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c69268f2-eac9-48af-8d7f-a36e782219f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c69268f2-eac9-48af-8d7f-a36e782219f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c6937499-ae9d-460a-8797-b13feb0bd7f1 | 4/1/2023 | ADA | 340.81817009 | Customer Withdrawal |
| c693c751-7739-4cd9-8452-9c14d5d87aff | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c693c751-7739-4cd9-8452-9c14d5d87aff | 4/14/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| c693c751-7739-4cd9-8452-9c14d5d87aff | 4/14/2023 | BTC | 0.04551643 | Customer Withdrawal |
| c693c751-7739-4cd9-8452-9c14d5d87aff | 4/13/2023 | FLR | 89.65700000 | Customer Withdrawal |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | 4/8/2023 | ETC | 0.99000000 | Customer Withdrawal |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | 4/9/2023 | BCH | 0.32217823 | Customer Withdrawal |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | 4/14/2023 | BTC | 0.00076419 | Customer Withdrawal |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | 4/8/2023 | BTC | 0.01004469 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | DOT | 149.47524687 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | DOT | 1.00000000 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | ATOM | 0.02041572 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | ETH | 0.04376433 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | CELO | 0.03502053 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | DGB | 22.20245223 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | USDT | 25.76265229 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | RVN | 32.37530522 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | BTC | 0.15245703 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | USD | 0.00061000 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | USD | 24.83000000 | Customer Withdrawal |
| c69977c2-c360-4cba-99a7-39f8aa538042 | 4/1/2023 | USD | 0.04200433 | Customer Withdrawal |
| c69a5c43-eaf6-4fb8-8e4d-a7069c2a94a | 2/9/2023 | BTTC0LD | 914.99505300 | Customer Withdrawal |
| c69b1ad1-1514-48a9-b305-e7e1115ta | 4/24/2023 | BTC | 0.03496635 | Customer Withdrawal |
| c69b532b-733e-41c0-a411-0bc40b0ddd80 | 5/2/2023 | XMY | 268,857.03377827 | Customer Withdrawal |
| c69c5d52-05e4-4dd6-a73d-10be000054a | 5/2/2023 | TRX | 1,655.03600000 | Customer Withdrawal |
| c69d65f7-8014-4964-a2e6-460c8e404855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c69d65f7-8014-4964-a2e6-460c8e404855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c69db5f7-8014-4964-a2e6-460c8e404855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c69e19d8-a211-43e0-8424-87af9c88c3ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c69e19d8-a211-43e0-8424-87af9c88c3ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c69e19d8-a211-43e0-8424-87af9c88c3ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6a24f49-a93d-4c92-b50d-6705167f41650 | 4/13/2023 | BTC | 0.12960888 | Customer Withdrawal |
| c6a31a2d-5c48-4e7d-bb82-461a08e70717 | 4/4/2023 | DGB | 693.51904217 | Customer Withdrawal |
| c6a41cc6-e1eb-4580-8aee-dba5c6e1af5f | 2/10/2023 | USD | 401.20000000 | Customer Withdrawal |
| c6a437b5-ac7b-4fad-a8c8-5dc50171b0a8 | 4/2/2023 | ETH | 0.09770000 | Customer Withdrawal |
| c6a437b5-ac7b-4fad-a8c8-5dc50171b0a8 | 3/9/2023 | ETH | 9.54066512 | Customer Withdrawal |
| c6a4ae94-709a-40c7-b899-e72d2a166e5f | 4/30/2023 | DGB | 1,168.61146429 | Customer Withdrawal |
| c6a4ccb6-7191-4797-8c06-a0de937e7115 | 2/8/2023 | USD | 186.39000000 | Customer Withdrawal |
| c6a50f81-c371-43a3-a885-d09eef663abb | 4/6/2023 | ETH | 1.99310000 | Customer Withdrawal |
| c6a50f81-c371-43a3-a885-d09eef663abb | 4/6/2023 | ADA | 1,007.00000000 | Customer Withdrawal |
| c6a50f81-c371-43a3-a885-d09eef663abb | 3/31/2023 | DGB | 6,065.00000000 | Customer Withdrawal |
| c6a63949-405c-42e8-8078-228e07b25e27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6a63949-405c-42e8-8078-228e07b25e27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6a63949-405c-42e8-8078-228e07b25e27 | 2/10/2023 | ETH | 0.00331006 | Customer Withdrawal |
| c6a68ca1-edcc4-4ac4-bd5a-3cc5a547303c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6a68ca1-edcc4-4ac4-bd5a-3cc5a547303c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6a68ca1-edcc4-4ac4-bd5a-3cc5a547303c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/1/2023 | USD | 4.01000000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/1/2023 | ADA | 8.00000000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/1/2023 | ADA | 2,889.00000000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/7/2023 | ETH | 0.29510000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/1/2023 | USD | 3.00000000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 4/1/2023 | USD | 771.91000000 | Customer Withdrawal |
| c6a9c604-041e-4c6b-bd8f-5e155f12f7f4 | 2/27/2023 | DOT | 0.55057000 | Customer Withdrawal |
| c6a9f05f-c986-4a43-9ac2-143a62eaa5d | 2/28/2023 | ATOM | 48.64621256 | Customer Withdrawal |
| c6ab7fb3-cf83-42 a0-a27c-84a1263def93 | 4/29/2023 | ETH | 0.29012535 | Customer Withdrawal |
| c6ab7fb3-cf83-42 a0-a27c-84a1263def93 | 4/29/2023 | BTC | 0.06617039 | Customer Withdrawal |
| c6ab9179-3a88-47ab-8f46-985008913dfb | 4/8/2023 | HBAR | 1,595.54774259 | Customer Withdrawal |
| c6ac009b-0c6d-4aa5-5af7-54a40ef1da53 | 4/7/2023 | ADA | 0.39000000 | Customer Withdrawal |
| c6ac009b-0c6d-4aa5-5af7-54a40ef1da53 | 4/7/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| c6ac009b-0c6d-4aa5-5af7-54a40ef1da53 | 4/7/2023 | TRX | 17.00000000 | Customer Withdrawal |
| c6ac009b-0c6d-4aa5-5af7-54a40ef1da53 | 4/7/2023 | BTC | 0.00037456 | Customer Withdrawal |
| c6acbac9-7e9f-4a4a-b367-1f6040f2d782 | 4/29/2023 | ETH | 0.03503725 | Customer Withdrawal |
| c6ae7b75-9e4d-4b63-b870-0b2c4f887b | 4/11/2023 | ADA | 1,515.80129776 | Customer Withdrawal |
| c6ae7b75-9e4d-4b63-b870-2c084214a1af | 4/11/2023 | ADA | 280.00000000 | Customer Withdrawal |
| c6ae57f8-1932-4441-8aae-128c69d6b92d | 4/18/2023 | ETH | 3.18793670 | Customer Withdrawal |
| c6ae57f8-1932-4441-8aae-128c69d6b92d | 4/18/2023 | USD | 122.00000000 | Customer Withdrawal |
| c6ae57f8-1932-4441-8aae-128c69d6b92d | 4/18/2023 | XRP | 2,747.01579000 | Customer Withdrawal |
| c6ae57f8-1932-4441-8aae-128c69d6b92d | 4/18/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| c6af1960-a37d-44b7-a0c9-11c4e862bd2 | 4/5/2023 | USD | 2.00000000 | Customer Withdrawal |
| c6af1960-a37d-44b7-a0c9-11c4e862bd2 | 4/5/2023 | USD | 303.47000000 | Customer Withdrawal |
| c6b025a2-0a78-4fe6-8604-802970a0a3 | 4/5/2023 | MATIC | 1,967.16999464 | Customer Withdrawal |
| c6b09f26-a07f-4a94-bdb4-c6d8fca9c51 | 4/12/2023 | USD | 166.33000000 | Customer Withdrawal |
| c6b21527-da1f-42c3-a41-d2f2bfd097ee3 | 2/22/2023 | USD | 16.99000000 | Customer Withdrawal |
| c6b21527-da1f-42b3-a041-2c2f0b097ee3 | 3/22/2023 | BTC | 270.00000000 | Customer Withdrawal |
| c6b21527-da1f-42b3-a041-2c2f0b097ee3 | 4/22/2023 | DOGE | 1,032.00000000 | Customer Withdrawal |
| c6b21527-da1f-42b3-a041-2c2f0b097ee3 | 4/22/2023 | XLM | 486.75000000 | Customer Withdrawal |
| c6b2c9f8-ff7f-4b43-a3c4-cd1a57cb9d0 | 4/23/2023 | USD | 4.01000000 | Customer Withdrawal |
| c6b2c9f8-ff7f-4b43-a3c4-cd1a57cb9d0 | 4/23/2023 | BTC | 245.00000000 | Customer Withdrawal |
| c6b2c9f8-ff7f-4b43-a3c4-cd1a57cb9d0 | 3/3/2023 | USD | 210.00000000 | Customer Withdrawal |
| c6b7c2db-1d41-4e04-9ed0-3c3157a17e3 | 4/3/2023 | BTC | 0.04475000 | Customer Withdrawal |
| c6b873f2-2273-45d3-b7f2-a4925b19169 | 4/5/2023 | USD | 35.11000000 | Customer Withdrawal |
| c6b96f02-80ad-45ce-bce9-aa4c3efa4c58 | 4/3/2023 | ETH | 1.13600000 | Customer Withdrawal |
| c6b9f3be-4f8a-43f4-8f9d-865c9c79efa | 4/27/2023 | XRP | 644.43852550 | Customer Withdrawal |
| c6ba03e8-4e0b-4cf9-b8b0-ed44bd47f4 | 4/1/2023 | FLR | 96.31256358 | Customer Withdrawal |
| c6baf393-66cd-45e5-9e14-e01ff7a3f80 | 2/13/2023 | LTC | 0.24928823 | Customer Withdrawal |
| c6baf393-66cd-45e5-9e14-e01ff7a3f80 | 4/13/2023 | XLM | 4,422.47608622 | Customer Withdrawal |
| c6bb93c-93-66cd-45e5-9e14-e01ff7a3f80 | 2/13/2023 | ADA | 1,419.34716311 | Customer Withdrawal |
| c6bb93c-93-66cd-45e5-9e14-e01ff7a3f80 | 3/13/2023 | XLM | 11,655.15923000 | Customer Withdrawal |
| c6bb93c-93-66cd-45e5-9e14-e01ff7a3f80 | 4/14/2023 | XLM | 4,818.93964508 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6bafc93-66cd-45e5-9e14-e01ff7a3f80 | 2/17/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c6b63d3-cad2-401f-87fc-dbbd11a9a3a | 3/9/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| c6b63d3-cad2-401f-87fc-dbbd11a9a3a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6bc30d8-a211-4c91-a5a0-14c3a17682b8 | 4/10/2023 | SC | 1,118.11405400 | Customer Withdrawal |
| c6bdfa35-0f0c-4d09-b4a5-06550191ed45 | 4/6/2023 | USD | 2.59000000 | Customer Withdrawal |
| c6bb5ad7-09ea-4c06-a951-e959c81b33f46 | 4/7/2023 | BCH | 0.24589316 | Customer Withdrawal |
| c6bb5ad7-09ea-4c06-a951-e959c81b33f46 | 4/10/2023 | USD | 602.00000000 | Customer Withdrawal |
| c6bc480a-503b-42df-8ed4-85e6-176eeaaddd6 | 4/3/2023 | ETH | 0.04064667 | Customer Withdrawal |
| c6bccbd5c-de9e-4728-a99b-83dbdee0eaad | 4/3/2023 | USD | 57.63360736 | Customer Withdrawal |
| c6bc5c04 bd-b728-a89b-09063363345d | 5/2/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6bc5c04 bd-b728-a89b-09063363345d | 4/21/2023 | USD | 60.75880428 | Customer Withdrawal |
| c6c127b0-3af9-4866-8d67-cbfca18c5933 | 4/27/2023 | ADA | 998.00000000 | Customer Withdrawal |
| c6c127b0-3af9-4866-8d67-cbfca18c5933 | 4/27/2023 | XLM | 8.00000000 | Customer Withdrawal |
| c6c127b0-3af9-4866-8d67-cbfca18c5933 | 4/26/2023 | XLM | 1,201.00000000 | Customer Withdrawal |
| c6c127b0-3af9-4866-8d67-cbfca18c5933 | 4/26/2023 | BTC | 0.04931617 | Customer Withdrawal |
| c6c362a7-29ae-41f5-a685-b1c1d5043d97 | 4/8/2023 | ETH | 0.59094544 | Customer Withdrawal |
| c6c362a7-29ae-41f5-a685-b1c1d5043d97 | 4/8/2023 | USD | 5.00000000 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/1/2023 | USDT | 0.01003890 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | USD | 5.89000000 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | ETH | 1.50994160 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | USD | 71.89000000 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | LSK | 2.65093100 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | USDT | 0.05510000 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | XLM | 27.29977100 | Customer Withdrawal |
| c6c4613c-1093-4121-be24-8eb5343c4cad | 4/6/2023 | USDT | 0.04930000 | Customer Withdrawal |
| c6c5d64e-0a22-4c2a-9b15-1f5e3b1d91c | 4/10/2023 | ADA | 499.00000000 | Customer Withdrawal |
| c6c5d64e-0a22-4c2a-9b15-1f5e3b1d91c | 4/10/2023 | BTC | 0.00217458 | Customer Withdrawal |
| c6c8b043-4aac-44b6-a207-b07f17d8e99 | 2/10/2023 | USD | 3,337.30000000 | Customer Withdrawal |
| c6c8b043-4aac-44b6-a207-b07f17d8e99 | 4/10/2023 | USD | 4,701.67000000 | Customer Withdrawal |
| c6c8b043-4aac-44b6-a207-b07f17d8e99 | 3/10/2023 | USD | 2,999.80000000 | Customer Withdrawal |
| c6c97b7f-e0fd-4fdb-9be7-b5a0a7a06b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6c97b7f-e0fd-4fdb-9be7-b5a0a7a06b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c97b7f-e0fd-4fdb-9be7-b5a0a7a06b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6ca1b6b-5dbf-4a5e-802f-8380b82be70 | 4/13/2023 | DGB | 10,782.61399830 | Customer Withdrawal |
| c6ca1b6b-5dbf-4a5e-802f-8380b82be70 | 4/9/2023 | DGB | 12,732.00000000 | Customer Withdrawal |
| c6ca1b6b-5dbf-4a5e-802f-8380b82be70 | 4/13/2023 | BTC | 0.03049350 | Customer Withdrawal |
| c6cbad38-d3c6-4de6-ab3a-c44d6a85f9b | 4/10/2023 | NEO | 16.63950000 | Customer Withdrawal |
| c6d1c6ca-6d06-457a-a99f-52c35a5d17a | 4/18/2023 | BTC | 0.04900000 | Customer Withdrawal |
| c6d8a3d-a5bc-434a-a29d-1a21b57a6ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6d8a3d-a5bc-434a-a29d-1a21b57a6ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6d8a3d-a5bc-434a-a29d-1a21b57a6ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6d9b3d3-216b-4c01-9e9a-8c33b5c16ac | 4/8/2023 | USD | 639.00000000 | Customer Withdrawal |
| c6d9b3d3-216b-4c01-9e9a-8c33b5c16ac | 4/12/2023 | SC | 7,000.00000000 | Customer Withdrawal |
| c6d9b3d3-216b-4c01-9e9a-8c33b5c16ac | 4/12/2023 | XLM | 0.34530900 | Customer Withdrawal |
| c6d9b3d3-216b-4c01-9e9a-8c33b5c16ac | 4/12/2023 | USD | 0.34530900 | Customer Withdrawal |
| c6db8b65-1e00-42c1-bb99-8038b27b4f3 | 4/13/2023 | NEO | 16.58700000 | Customer Withdrawal |
| c6dc8b83-d8c4-4a48-816e-3be6f3313d5 | 2/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| c6dd3dd-a1d7-4e3d-af0c-01f6c93e22ca | 4/9/2023 | XRP | 1,795.14700000 | Customer Withdrawal |
| c6dd3dd-a1d7-4e3d-af0c-01f6c93e22ca | 4/9/2023 | XLM | 1,525.09470000 | Customer Withdrawal |
| c6dd3dd-a1d7-4e3d-af0c-01f6c93e22ca | 4/9/2023 | USD | 2.00000000 | Customer Withdrawal |
| c6e1a13c-bfbb-43a2-be7d-7dbe6bb2f55 | 4/8/2023 | ETH | 0.13380000 | Customer Withdrawal |
| c6e39a21-f0f7-4c6a-943c-abc2f3f9 | 4/16/2023 | USD | 0.00003650 | Customer Withdrawal |
| c6e3c5e8-0d8a-4ac8-91ba-bda0d1c9dd2 | 4/13/2023 | BTC | 0.04370000 | Customer Withdrawal |
| c6e6f3a3-63e4-4f05-9fd1-94da25700b4 | 4/9/2023 | BTC | 0.00022280 | Customer Withdrawal |
| c6e6f3a3-63e4-4f05-9fd1-94da25700b4 | 4/14/2023 | NEO | 16.56720000 | Customer Withdrawal |
| c6e6f3a3-63e4-4f05-9fd1-94da25700b4 | 4/9/2023 | BTC | 1.00000000 | Customer Withdrawal |
| c6e803c2-219c-4e6b-9f82-39df9e7c2b7 | 4/14/2023 | ADA | 15.94815270 | Customer Withdrawal |
| c6e803c2-219c-4e6b-9f82-39df9e7c2b7 | 3/14/2023 | ADA | 13.12071800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6dc534a-c668-4ca0-884b-5381add43921 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c6dc534a-c668-4ca0-884b-5381add43921 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| c6dc534a-c668-4ca0-884b-5381add43921 | 4/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6df9cfa-a78e-43ab-8278-7a76abd0c868 | 4/5/2023 | USD | 2,895.67000000 | Customer Withdrawal |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | 4/11/2023 | ADA | 474.48999098 | Customer Withdrawal |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | 4/7/2023 | BTC | 0.01359111 | Customer Withdrawal |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | 4/5/2023 | BTC | 0.06188313 | Customer Withdrawal |
| c6e2f385-9bf9-4ac2-91bf-a9b2f80f1216 | 3/4/2023 | TRX | 2,505.58536884 | Customer Withdrawal |
| c6e3d7a6-8e1a-4dd3-86da-ae9688bce099 | 3/12/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c6e3d7a6-8e1a-4dd3-86da-ae9688bce099 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c6e3d7a6-8e1a-4dd3-86da-ae9688bce099 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | LTC | 14.99000000 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | XRP | 1,253.79966972 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | DOGE | 19,895.00000000 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | BTC | 95.00000000 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | XLM | 8,083.92991898 | Customer Withdrawal |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | 4/1/2023 | BTC | 0.03834702 | Customer Withdrawal |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | 4/5/2023 | ADA | 583.27329996 | Customer Withdrawal |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | 4/5/2023 | GLM | 248.00000000 | Customer Withdrawal |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | 4/5/2023 | USDT | 27.18724052 | Customer Withdrawal |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | 3/12/2023 | XLM | 878.08782992 | Customer Withdrawal |
| c6e5620c-16fb-4a27-a63e-e50280e3b745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e5620c-16fb-4a27-a63e-e50280e3b745 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6e5620c-16fb-4a27-a63e-e50280e3b745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e68046-7440-4e3a-baff-a5ef69be08fa | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e68046-7440-4e3a-baff-a5ef69be08fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e68046-7440-4e3a-baff-a5ef69be08fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6e8ff96-cdd1-4f0a-9e75-778f67bff197 | 4/7/2023 | BTC | 0.35841365 | Customer Withdrawal |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | 4/21/2023 | XVG | 14,995.00000000 | Customer Withdrawal |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | 4/20/2023 | SC | 1,999.00000000 | Customer Withdrawal |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | 4/21/2023 | STEEM | 234.00940020 | Customer Withdrawal |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | 4/22/2023 | TRX | 1,379.39777427 | Customer Withdrawal |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | 4/22/2023 | USD | 24.00000000 | Customer Withdrawal |
| c6e7a13e-6138-48d4-a44d-a3ba9bc28663 | 4/8/2023 | RDD | 674,413.87765224 | Customer Withdrawal |
| c6e7a13e-6138-48d4-a44d-a3ba9bc28663 | 4/5/2023 | ADA | 792.17501535 | Customer Withdrawal |
| c6e7beaf-ba28-4541-9dba-b0001dbe53d5 | 4/26/2023 | ETH | 16.73792313 | Customer Withdrawal |
| c6e7beaf-ba28-4541-9dba-b0001dbe53d5 | 4/12/2023 | BTC | 1.57254709 | Customer Withdrawal |
| c6ea184-64ee-429e-9d4e-2c1b1ab695b3 | 4/12/2023 | BTC | 0.00088720 | Customer Withdrawal |
| c6ea184-64ee-429e-9d4e-2c1b1ab695b3 | 4/12/2023 | LTC | 2.68193904 | Customer Withdrawal |
| c6ea184-64ee-429e-9d4e-2c1b1ab695b3 | 4/12/2023 | XRP | 867.02748086 | Customer Withdrawal |
| c6ea184-64ee-429e-9d4e-2c1b1ab695b3 | 4/12/2023 | BAT | 709.65391097 | Customer Withdrawal |
| c6ea184-64ee-429e-9d4e-2c1b1ab695b3 | 4/12/2023 | BTC | 0.05031253 | Customer Withdrawal |
| c6ea7770-1ec4-4a34-8163-245a540d8927 | 3/12/2023 | ETC | 10.99000000 | Customer Withdrawal |
| c6ea7770-1ec4-4a34-8163-245a540d8927 | 3/12/2023 | RVN | 2,657.00000000 | Customer Withdrawal |
| c6ea7770-1ec4-4a34-8163-245a540d8927 | 3/12/2023 | BTC | 0.07104000 | Customer Withdrawal |
| c6eb1fd3-2aa6-4835-bb5c-617b97425b66 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6eb1fd3-2aa6-4835-bb5c-617b97425b66 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6eb1fd3-2aa6-4835-bb5c-617b97425b66 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | ETC | 1.18909135 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | ETC | 2.24000000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | ETH | 0.01110000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | ZEN | 0.04590738 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/13/2023 | DGB | 19.80000000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/13/2023 | DGB | 99.80000000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/13/2023 | XLM | 85.95000000 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | BTC | 0.00255857 | Customer Withdrawal |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6f017de-902b-472d-84cc-fb481213b867 | 4/26/2023 | POWR | 955.00000000 | Customer Withdrawal |
| c6f017de-902b-472d-84cc-fb481213b867 | 4/26/2023 | OMG | 115.00000000 | Customer Withdrawal |
| c6f017de-902b-472d-84cc-fb481213b867 | 4/26/2023 | ADA | 303.02316387 | Customer Withdrawal |
| c6f017de-902b-472d-84cc-fb481213b867 | 4/26/2023 | BTC | 0.07250471 | Customer Withdrawal |
| c6f01e4e-ffc1-4657-86ef-47cb099dc38d | 4/14/2023 | DOGE | 147.60650469 | Customer Withdrawal |
| c6f15e7a-815c-40e8-8757-e695401e8a28 | 4/7/2023 | ADA | 183.28362769 | Customer Withdrawal |
| c6f23986-8e57-45c7-8105-d38ba0579938 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6f23986-8e57-45c7-8105-d38ba0579938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6f23986-8e57-45c7-8105-d38ba0579938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6f44ce1-6ba8-4eae-8cb9-c751ba2d7dbc | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| c6f44ce1-6ba8-4eae-8cb9-c751ba2d7dbc | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| c6f44ce1-6ba8-4eae-8cb9-c751ba2d7dbc | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| c6f4a9cb-3d49-4a5e-9e9f-90306829e500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6f4a9cb-3d49-4a5e-9e9f-90306829e500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6f4a9cb-3d49-4a5e-9e9f-90306829e500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6f535e7-e660-42ce-aa68-73b77944de07 | 4/11/2023 | USD | 796.95000000 | Customer Withdrawal |
| c6f535e7-e660-42ce-aa68-73b77944de07 | 4/11/2023 | USD | 83.08000000 | Customer Withdrawal |
| c6f7429b-5920-47ae-b474-0c553200389a | 4/7/2023 | BTC | 0.06400901 | Customer Withdrawal |
| c6f78de8-8e18-4b23-912b-2657f68699b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c6f78de8-8e18-4b23-912b-2657f68699b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c6f78de8-8e18-4b23-912b-2657f68699b | 4/10/2023 | USDT | 5.16851684 | Customer Withdrawal |
| c6f7b820-bc6e-4579-8100-027b588ee901 | 3/31/2023 | LTC | 0.20075865 | Customer Withdrawal |
| c6f7b820-bc6e-4579-8100-027b588ee901 | 3/31/2023 | ADA | 498.25758758 | Customer Withdrawal |
| c6fa2e58-9d92-49dc-a2c2-3baba6b0f6c2 | 4/11/2023 | GRS | 238.41203341 | Customer Withdrawal |
| c6fa2e58-9d92-49dc-a2c2-3baba6b0f6c2 | 4/11/2023 | USD | 343.38645185 | Customer Withdrawal |
| c6fa2e58-9d92-49dc-a2c2-3baba6b0f6c2 | 3/31/2023 | BTC | 0.00123068 | Customer Withdrawal |
| c6fa2e58-9d92-49dc-a2c2-3baba6b0f6c2 | 4/11/2023 | LINK | 29.89053436 | Customer Withdrawal |
| c6fa2e58-9d92-49dc-a2c2-3baba6b0f6c2 | 4/11/2023 | BTC | 0.08818812 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | LTC | 0.99437205 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | BSV | 0.05908994 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | BSV | 0.50308094 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | BSV | 0.03072854 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | BCH | 0.59989842 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 2/26/2023 | XMR | 0.99998950 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| c6fa91a9-baf8-46ae-a5df-98598092928b | 4/30/2023 | FLR | 44.32849999 | Customer Withdrawal |
| c6fa9374-e118-49c6-9233-28a6470feb47 | 4/29/2023 | WAVES | 49.99700000 | Customer Withdrawal |
| c6fa9374-e118-49c6-9233-28a6470feb47 | 4/29/2023 | ETH | 1.39450000 | Customer Withdrawal |
| c6fa9374-e118-49c6-9233-28a6470feb47 | 4/28/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c6fa9374-e118-49c6-9233-28a6470feb47 | 4/29/2023 | ADA | 5.15811389586 | Customer Withdrawal |
| c6fa9374-e118-49c6-9233-28a6470feb47 | 4/27/2023 | ETC | 0.11289030 | Customer Withdrawal |
| c6fbb6a5-ca22-426b-ab45-7d33cb26bec4 | 4/14/2023 | XVG | 11,425.06405613 | Customer Withdrawal |
| c6fcb362-86a8-4992-9550-7991fd3cac5e | 4/14/2023 | ETH | 0.00670000 | Customer Withdrawal |
| c6fcb362-86a8-4992-9550-7991fd3cac5e | 4/14/2023 | ETH | 2.73287489 | Customer Withdrawal |
| c6fcb362-86a8-4992-9550-7991fd3cac5e | 4/14/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| c6fcb362-86a8-4992-9550-7991fd3cac5e | 4/14/2023 | DOGE | 37,931.97532242 | Customer Withdrawal |
| c6fcb362-86a8-4992-9550-7991fd3cac5e | 4/14/2023 | XMR | 2.74327489 | Customer Withdrawal |
| c6fcb6ec-3ede-4e43-a5aa-891d689b7edf | 4/7/2023 | SOL | 1.82365241 | Customer Withdrawal |
| c6fcb6ec-3ede-4e43-a5aa-891d689b7edf | 4/5/2023 | ADA | 169.87103838 | Customer Withdrawal |
| c6ff55de-f212-4a66-8468-d49f6b311636 | 2/7/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| c7016ba3-53eb-4f0c-95db-179467671c1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7016ba3-53eb-4f0c-95db-179467671c1a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c7016ba3-53eb-4f0c-95db-179467671c1a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c70153d-8cf1-46b3-b980-9483b77b201f | 4/19/2023 | ETH | 0.20376783 | Customer Withdrawal |
| c70153d-8cf1-46b3-b980-9483b77b201f | 4/19/2023 | ADA | 1,607.07071581 | Customer Withdrawal |
| c70153d-8cf1-46b3-b980-9483b77b201f | 4/19/2023 | ADA | 8.00000000 | Customer Withdrawal |
| c70153d-8cf1-46b3-b980-9483b77b201f | 4/19/2023 | DOGE | 3,535.11315429 | Customer Withdrawal |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/12/2023 | ADA | 518.51290716 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/12/2023 | GLM | 962.00000000 | Customer Withdrawal |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/14/2023 | XVG | 24,995.00000000 | Customer Withdrawal |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/12/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/12/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | 4/12/2023 | FLR | 0.03443184 | Customer Withdrawal |
| c703a75d-b9a7-4451-955f-242339bb45e | 4/17/2023 | FLR | 75.53749999 | Customer Withdrawal |
| c703a75d-b9a7-4451-955f-242339bb45e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c703a75d-b9a7-4451-955f-242339bb45e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c703a75d-b9a7-4451-955f-242339bb45e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7052b8-d650-4a1e-abc8-763024d1aa11 | 4/1/2023 | ETH | 3.02858955 | Customer Withdrawal |
| c7052b8-d650-4a1e-abc8-763024d1aa11 | 4/1/2023 | UNI | 72.17687323 | Customer Withdrawal |
| c7052b8-d650-4a1e-abc8-763024d1aa11 | 4/1/2023 | ADA | 20,795.74023928 | Customer Withdrawal |
| c7052b8-d650-4a1e-abc8-763024d1aa11 | 4/1/2023 | XLM | 10,999.95000000 | Customer Withdrawal |
| c706445-0455-4955-964e-115f6d8d56b | 4/10/2023 | USD | 25.00000000 | Customer Withdrawal |
| c7060d83-0743-4446-b1c6-fb7528ea2715 | 4/4/2023 | DOGE | 1,583.96000000 | Customer Withdrawal |
| c7060d83-0743-4446-b1c6-fb7528ea2715 | 4/4/2023 | USD | 6.72362000000 | Customer Withdrawal |
| c7062afa-4ad7-48c8-a954-75a63036169 | 4/10/2023 | BTC | 0.00496541 | Customer Withdrawal |
| c70724393-5847-4917-a33e-3b215faf52044 | 4/13/2023 | USD | 100.00000000 | Customer Withdrawal |
| c70724393-5847-4917-a33e-3b215b35e204 | 4/10/2023 | USD | 1,148.49000000 | Customer Withdrawal |
| c7072aff-bdc1-493a-9bae-931944427e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7072aff-bdc1-493a-9bae-931944427e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7072aff-bdc1-493a-9bae-931944427e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7083bac-cf7c-40ba-adab-c834d0eb7b8d | 3/10/2023 | BTC | 0.00388000 | Customer Withdrawal |
| c7083bac-cf7c-40ba-adab-c834d0eb7b8d | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c7083bac-cf7c-40ba-adab-c834d0eb7b8d | 4/14/2023 | BTC | 0.09909000 | Customer Withdrawal |
| c709884f-0b42-44b7-bc6a-0e3c3e38f9fe | 4/21/2023 | TRX | 10,498.23178400 | Customer Withdrawal |
| c709d22d-3d3b-4b01-bd79-3db9d949b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c709d22d-3d3b-4b01-bd79-3db9d949b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c709d22d-3d3b-4b01-bd79-3db9d949b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c70ab16b-163e-4cc8-aa92-f50c564ae90 | 4/4/2023 | DOGE | 1,048.89674756 | Customer Withdrawal |
| c70c9e7b-b4b0-4c2b-a7b0-636d0ce46d2b | 4/5/2023 | BTC | 0.00367732 | Customer Withdrawal |
| c70cf34c-9d98-40f8-895a-9a7a0e94db44 | 4/11/2023 | BTC | 93.57198543 | Customer Withdrawal |
| c70cf34c-9d98-40f8-895a-9a7a0e94db44 | 4/11/2023 | USDT | 847.00000000 | Customer Withdrawal |
| c70d3acb-4e31-4f0e-8472-ae39a380b54c | 3/20/2023 | USDT | 35.00000000 | Customer Withdrawal |
| c70d32df-8dae-43d-8ccd-4e1e3830dc6e | 4/19/2023 | BTC | 0.49385213 | Customer Withdrawal |
| c70d38ce-6d0a-4d31-8d46-3de8e83f3814 | 4/12/2023 | USDT | 5.04932346 | Customer Withdrawal |
| c70d38ce-6d0a-4d31-8d46-3de8e83f3814 | 4/30/2023 | ADA | 0.00783513 | Customer Withdrawal |
| c70d38ce-6d0a-4d31-8d46-3de8e83f3814 | 4/30/2023 | FLR | 0.55182230 | Customer Withdrawal |
| c70d38ce-6d0a-4d31-8d46-3de8e83f3814 | 4/30/2023 | USD | 3.10365000 | Customer Withdrawal |
| c70d38ce-6d0a-4d31-8d46-3de8e83f3814 | 4/12/2023 | BTC | 0.00008020 | Customer Withdrawal |
| c70de5ce-6d5a-4a55-8d12-e9d57a9ee97a | 4/11/2023 | USDT | 83.58818860 | Customer Withdrawal |
| c70de5ce-6d5a-4a55-8d12-e9d57a9ee97a | 4/11/2023 | USD | 3.05000000 | Customer Withdrawal |
| c7079ec-ef73-47cd-9723-3c42eeb0e446 | 4/6/2023 | USDT | 175.12000000 | Customer Withdrawal |
| c7079ec-ef73-47cd-9723-3c42eeb0e446 | 4/6/2023 | USDT | 5.03437908 | Customer Withdrawal |
| c70f15f-a681-43ff-8f10-fb32fc8f4e30 | 4/14/2023 | XLM | 227.97000000 | Customer Withdrawal |
| c7101830-46de-4e9a-ab5b-7443c0b8fa90 | 3/31/2023 | USDT | 5.16051684 | Customer Withdrawal |
| c7101830-46de-4e9a-ab5b-7443c0b8fa90 | 3/31/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c7101830-46de-4e9a-ab5b-7443c0b8fa90 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c710af9-5713-4485-b743-40e66f2de166 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c710af9-5713-4485-b743-40e66f2de166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c710af9-5713-4485-b743-40e66f2de166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c710fd6f-2381-4377-a0e2-8dbb7efc8f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c710fd6f-2381-4377-a0e2-8dbb7efc8f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c710fd6f-2381-4377-a0e2-8dbb7efc8f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71813 c-783-b728-4605-be31-be263a73b15 | 2/9/2023 | BTTOLD | 3,543.36956200 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 3/31/2023 | MATIC | 1,638.00000000 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 4/1/2023 | DOGE | 0.01860939 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 4/1/2023 | ADA | 0.60277166 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c713cdd4-0785-4797-a280-b74234354054 | 3/31/2023 | BTC | 0.08748000 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 3/31/2023 | USD | 0.89000000 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 3/31/2023 | USD | 2.85000000 | Customer Withdrawal |
| c713cdd4-0785-4797-a280-b74234354054 | 4/1/2023 | USD | 54.39000000 | Customer Withdrawal |
| c7144753-5a2e-41d1-9d9f-936bf28124a3 | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7144753-5a2e-41d1-9d9f-936bf28124a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7144753-5a2e-41d1-9d9f-936bf28124a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7157cbc-d1d1-402a-bbb7-6eaf0cc9d8fbe | 4/29/2023 | FTC | 359.27964600 | Customer Withdrawal |
| c7157cbc-d1d1-402a-bbb7-6eaf0cc9d8fbe | 4/27/2023 | USD | 17.73217598 | Customer Withdrawal |
| c71a4254-b28b-4890-a2fce-b3948c4bd3a0 | 4/5/2023 | DOGE | 82,046.93101426 | Customer Withdrawal |
| c71ab628-1fa7-497f-a80e-8e4f77027a265 | 4/28/2023 | DOGE | 57.33033700 | Customer Withdrawal |
| c71cf12e-a6a6-40b4-b12b-f5bb2d749e4 | 4/11/2023 | USDT | 9.03500000 | Customer Withdrawal |
| c71cf36a-bacc-4c50-85cb-4bee3ba74ab | 4/25/2023 | ADA | 79.95050000 | Customer Withdrawal |
| c71d462d-9cf-4a67-b643-6f93efd4b66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c71d462d-9cf-4a67-b643-6f93efd4b66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71d462d-9cf-4a67-b643-6f93efd4b66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/19/2023 | XRP | 5,667.17737431 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/29/2023 | KMD | 256.34508521 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/24/2023 | NEO | 54.00000000 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/19/2023 | OMG | 23.83791735 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/18/2023 | BTC | 0.03650000 | Customer Withdrawal |
| c71db4fe-40b9-4814-aa70-c88a9fe09736 | 4/14/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| c71e68aa-c0a6-4a60-ac5e-9a6b1a6c24d | 4/14/2023 | BTC | 6.99998000 | Customer Withdrawal |
| c71e9aca-8cd6-4a05-8a24-c2cbd03e33ca | 4/11/2023 | USDT | 0.49359931 | Customer Withdrawal |
| c71e9aca-8cd6-4a05-8a24-c2cbd03e33ca | 4/11/2023 | BTC | 0.00000004 | Customer Withdrawal |
| c71e9aca-8cd6-4a05-8a24-c2cbd03e33ca | 4/11/2023 | ADA | 8.39000000 | Customer Withdrawal |
| c7224998-b9e3-4fed-86d-8bda3e34ad3f | 4/26/2023 | USD | 3.00000000 | Customer Withdrawal |
| c7223c66-4ce9-48f6-a5a9-b81cce4f0bf0 | 4/5/2023 | USD | 9.80000000 | Customer Withdrawal |
| c722386-b96d-4b1e-a17f-a6ab2d64c6a0 | 4/5/2023 | XRP | 16.47000000 | Customer Withdrawal |
| c723cb9-5b8f-4e8e-8c7e-a6ce6a8fe2b1 | 4/10/2023 | USDT | 586.69000000 | Customer Withdrawal |
| c723cb8-8f38-4a4b-979c-06d7b84f0b43 | 4/10/2023 | USD | 30.00000000 | Customer Withdrawal |
| c7245e2c-ef94-4cb2-8e7d-7ce3e38b0e4b | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c724ef7c-bd1a-49d9-bf2e-7c6d3b6fcb0 | 4/14/2023 | BCH | 0.21700000 | Customer Withdrawal |
| c72503c8-f0a4-4d71-b83e-eb9cbdecd4 | 4/14/2023 | USD | 2.77000000 | Customer Withdrawal |
| c725f76-41e3-46ce-8e04-50ce6a5eaa4f | 4/14/2023 | USD | 4.38000000 | Customer Withdrawal |
| c726aba2-0f8a-40b6-97dc-f73f2d8f1426 | 4/11/2023 | ETH | 0.60000000 | Customer Withdrawal |
| c726aba2-0f8a-40b6-97dc-f73f2d8f1426 | 4/11/2023 | USDT | 0.07000000 | Customer Withdrawal |
| c726aba2-0f8a-40b6-97dc-f73f2d8f1426 | 4/14/2023 | BTC | 0.02520000 | Customer Withdrawal |
| c727a8b6-eda9-4e8c-a12a-5c4d7b0a5a4 | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| c72841fa-5fcf-4cb1-8c99-d5c7a4edba4 | 4/18/2023 | XRP | 27.18000000 | Customer Withdrawal |
| c728dfd8-ff8b-4be9-b76c-a5e73a4da43 | 4/14/2023 | LTC | 0.70000000 | Customer Withdrawal |
| c72b5a0c-7b84-4cd4-acd7-8a5c1ad3b36 | 4/11/2023 | USD | 27.28000000 | Customer Withdrawal |
| c72cb4e0-5447-4e9d-a06d-5e0d5dbf9c7 | 4/7/2023 | XRP | 40.00000000 | Customer Withdrawal |
| c72d6ba6-a2cb-4e2f-b40b-9b24f7e1e0b | 4/14/2023 | BTC | 0.04799000 | Customer Withdrawal |
| c72d6ba6-a2cb-4e2f-b40b-9b24f7e1e0b | 4/11/2023 | ETH | 1.09999000 | Customer Withdrawal |
| c72f1a9b-4a10-4a3c-8c6a-bae8a0f0c8 | 4/14/2023 | XLM | 280.73000000 | Customer Withdrawal |
| c72fbc04-fa9e-4b4e-bc09-7b9e5ad9a2 | 4/14/2023 | USD | 47.00000000 | Customer Withdrawal |
| c72f3d19-a42a-41c8-a96d-ef8e0d14a8 | 4/14/2023 | ADA | 15.00000000 | Customer Withdrawal |
| c7301b29-f7c0-4b6b-b8c3-9a6a66e36e0b | 4/11/2023 | USD | 13.00000000 | Customer Withdrawal |
| c730a87f-4a01-4b22-a9c6-e96b0d749bc1 | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| c7360db-6b8d-4e6b-843b-c03f6d6a8d2 | 4/14/2023 | USD | 4.38000000 | Customer Withdrawal |
| c73ab8f-4f6e-4dcb-9b12-bce25e3c3c8 | 4/14/2023 | NEO | 0.70000000 | Customer Withdrawal |
| c736b49c-1f4e-4a60-8cfc-ded2d60f3f8 | 4/5/2023 | USDT | 1.00000000 | Customer Withdrawal |
| c73abf9c-5c7f-4d62-9e8c-b29cbce79b2 | 4/14/2023 | ADA | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7363ab6-6f29-4109-a60a-061abafc722b | 4/3/2023 | BTC | 0.02526339 | Customer Withdrawal |
| c7376be2-926e-4a42-be73-db060753fffe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7376be2-926e-4a42-be73-db060753fffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7376be2-926e-4a42-be73-db060753fffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7381c20-dffb-4922-ba72-7aa970718f7c1 | 4/21/2023 | NEO | 92.00000000 | Customer Withdrawal |
| c7381c20-dffb-4922-ba72-7aa970718f7c1 | 4/21/2023 | ADA | 2,619.00000000 | Customer Withdrawal |
| c7381c20-dffb-4922-ba72-7aa970718f7c1 | 4/21/2023 | MTL | 196.00000000 | Customer Withdrawal |
| c7381c20-dffb-4922-ba72-7aa970718f7c1 | 4/21/2023 | BTC | 0.00197903 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/28/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/11/2023 | XRP | 5,969.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/11/2023 | ADA | 29.989.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/10/2023 | TRX | 100,988.60000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/10/2023 | TRX | 6.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/7/2023 | BTC | 1.97970000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/6/2023 | BTC | 0.01432500 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/10/2023 | USD | 12,497.29000000 | Customer Withdrawal |
| c73a8fbb-3dd1-43a4-9644-f569ef6ee7b | 4/7/2023 | FLR | 905.57000000 | Customer Withdrawal |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | 4/21/2023 | ADA | 899.00000000 | Customer Withdrawal |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | 4/9/2023 | SC | 21,370.61756522 | Customer Withdrawal |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | 4/11/2023 | XLM | 1,536.61678962 | Customer Withdrawal |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | 4/11/2023 | BTC | 0.00090320 | Customer Withdrawal |
| c73de5f6-e80a-449c-9871-853142744162 | 2/8/2023 | HBAR | 22.86579358 | Customer Withdrawal |
| c73de5f6-e80a-449c-9871-853142744162 | 2/8/2023 | HBAR | 4,199.00000000 | Customer Withdrawal |
| c73ee1a3-dfd1-4cf7-8ee3-b30114c5e230 | 4/1/2023 | ADA | 2,845.12500000 | Customer Withdrawal |
| c73ee1a3-dfd1-4cf7-8ee3-b30114c5e230 | 4/1/2023 | ADA | 21.00000000 | Customer Withdrawal |
| c73ee1a3-dfd1-4cf7-8ee3-b30114c5e230 | 4/1/2023 | XLM | 4,900.07480000 | Customer Withdrawal |
| c73ee1a3-dfd1-4cf7-8ee3-b30114c5e230 | 4/1/2023 | XLM | 70.95000000 | Customer Withdrawal |
| c73ee1a3-dfd1-4cf7-8ee3-b30114c5e230 | 4/15/2023 | FLR | 306.99000000 | Customer Withdrawal |
| c73fb0b-a2b9-4621-a4c8-3e8a46290dce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c73fb0b-a2b9-4621-a4c8-3e8a46290dce | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c73fb0b-a2b9-4621-a4c8-3e8a46290dce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c7406b6-6295-437a-a650-050cb5b0cd3a | 4/26/2023 | TRX | 2,532.41736870 | Customer Withdrawal |
| c7421ce2-589e-4871-a4d8-7f176b0c5796b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7421ce2-589e-4871-a4d8-7f176b0c5796b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7421ce2-589e-4871-a4d8-7f176b0c5796b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7425de3-04c6-4749-8d17-0ec5e3b9465e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7425de3-04c6-4749-8d17-0ec5e3b9465e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7425de3-04c6-4749-8d17-0ec5e3b9465e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7431545-eb8a-460c-9c50-5216315886b7b | 4/24/2023 | XRP | 2,532.72039957 | Customer Withdrawal |
| c743fead-4a9f-4320-9adf-3f00f1f84fd2 | 4/6/2023 | DOGE | 1,301.29962914 | Customer Withdrawal |
| c746f5f6-1377-49fa-9a09-8d97a533f63771 | 4/10/2023 | USD | 0.23000000 | Customer Withdrawal |
| c746f5f6-1377-49fa-9a09-8d97a533f63771 | 4/10/2023 | USD | 173.20000000 | Customer Withdrawal |
| c746f5f6-1377-49fa-9a09-8d97a533f63771 | 4/10/2023 | USD | 164.00000000 | Customer Withdrawal |
| c74869ba-3083-4473-a547-7b750d870887b | 4/28/2023 | POWR | 157.70777538 | Customer Withdrawal |
| c74869ba-3083-4473-a547-7b750d870887b | 4/28/2023 | ADA | 191.23289627 | Customer Withdrawal |
| c74869ba-3083-4473-a547-7b750d870887b | 2/10/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| c74869ba-3083-4473-a547-7b750d870887b | 4/28/2023 | DGB | 6,360.42898370 | Customer Withdrawal |
| c74c35a2-95c1-4516-9896-a3da4d37d996 | 2/9/2023 | BTTOLD | 438.96888700 | Customer Withdrawal |
| c74da563-a6cc-4d62-893e-73fcc9aff34e | 4/7/2023 | ZEN | 18.82408684 | Customer Withdrawal |
| c74da563-a6cc-4d62-893e-73fcc9aff34e | 4/7/2023 | SYS | 5,317.56451311 | Customer Withdrawal |
| c74da563-a6cc-4d62-893e-73fcc9aff34e | 4/15/2023 | USDT | 76.25210650 | Customer Withdrawal |
| c74da563-a6cc-4d62-893e-73fcc9aff34e | 4/15/2023 | BTC | 0.10423379 | Customer Withdrawal |
| c74da563-a6cc-4d62-893e-73fcc9aff34e | 4/18/2023 | USD | 147.90000000 | Customer Withdrawal |
| c7526ed8-fd5c-4fd5-81fb-ad15ca991f2c | 4/25/2023 | SC | 100.00000000 | Customer Withdrawal |
| c7526ed8-fd5c-4fd5-81fb-ad15ca991f2c | 4/7/2023 | SC | 34,899.60000000 | Customer Withdrawal |
| c7526ed8-fd5c-4fd5-81fb-ad15ca991f2c | 4/30/2023 | BTC | 0.00220137 | Customer Withdrawal |
| c752e3a4-cb53-430f-924e-8dbf6d7d0e5 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c752e3a4-cb53-430f-924e-8dbf6d7d0e5 | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c752e3a4-cb53-430f-924e-8dbf6d7d0e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7531fba-8ee9-456b-ba30-815af39ea85a | 4/13/2023 | ANT | 1,617.42251550 | Customer Withdrawal |
| c7531fba-8ee9-456b-ba30-815af39ea85a | 4/13/2023 | ADA | 2,014.62415409 | Customer Withdrawal |
| c754cec1-58e0-434d-a6a6-2b49fb18a874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c754cec1-58e0-434d-a6a6-2b49fb18a874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c754cec1-58e0-434d-a6a6-2b49fb18a874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | 4/6/2023 | ADA | 175.61495592 | Customer Withdrawal |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | 4/6/2023 | HBAR | 45.00000000 | Customer Withdrawal |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | 4/6/2023 | HBAR | 2,999.86641295 | Customer Withdrawal |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | 4/6/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | 4/6/2023 | RVN | 1,046.31954913 | Customer Withdrawal |
| c756780f-b4bd-4f25-a637-09e7f8f579a | 4/26/2023 | DGB | 29.69184624 | Customer Withdrawal |
| c756780f-b4bd-4f25-a637-09e7f8f579a | 4/26/2023 | DOGE | 1,195.00000000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/8/2023 | QTUM | 99.99000000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/7/2023 | OMG | 94.00000000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/10/2023 | ADA | 21.999.00000000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/7/2023 | BTC | 0.48282624 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/9/2023 | BTC | 0.49970000 | Customer Withdrawal |
| c7568b62-6cff-4804-9600-cc355509a1d6 | 4/8/2023 | BTC | 0.59970000 | Customer Withdrawal |
| c75733ba-6e32-4c8e-8e3f-915086c8f449 | 4/11/2023 | LINK | 29.05273825 | Customer Withdrawal |
| c75733ba-6e32-4c8e-8e3f-915086c8f449 | 4/11/2023 | ADA | 1,535.17750603 | Customer Withdrawal |
| c75733ba-6e32-4c8e-8e3f-915086c8f449 | 4/11/2023 | SC | 44,966.54158596 | Customer Withdrawal |
| c75733ba-6e32-4c8e-8e3f-915086c8f449 | 4/11/2023 | XLM | 4,129.80654545 | Customer Withdrawal |
| c75733ba-6e32-4c8e-8e3f-915086c8f449 | 4/26/2023 | FLR | 286.06359850 | Customer Withdrawal |
| c757c9c7-c6a9-4a3b-83bf-98b1f82f0151 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c757c9c7-c6a9-4a3b-83bf-98b1f82f0151 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c757c9c7-c6a9-4a3b-83bf-98b1f82f0151 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c75831d9-c97f-4d47-9b71-1a9fc8a2775c | 4/21/2023 | BSV | 9.30677793 | Customer Withdrawal |
| c75831d9-c97f-4d47-9b71-1a9fc8a2775c | 4/21/2023 | BSV | 0.99900000 | Customer Withdrawal |
| c75831d9-c97f-4d47-9b71-1a9fc8a2775c | 4/21/2023 | ETH | 0.17951190 | Customer Withdrawal |
| c75831d9-c97f-4d47-9b71-1a9fc8a2775c | 4/21/2023 | ADA | 3,535.56216560 | Customer Withdrawal |
| c75831d9-c97f-4d47-9b71-1a9fc8a2775c | 4/21/2023 | DGB | 26,334.40672580 | Customer Withdrawal |
| c7584df9-ae90-4138-b768-4cf86f630ab | 4/14/2023 | NMR | 42.65000000 | Customer Withdrawal |
| c7584df9-ae90-4138-b768-4cf86f630ab | 4/16/2023 | ENJ | 8,586.00000000 | Customer Withdrawal |
| c7584df9-ae90-4138-b768-4cf86f630ab | 4/6/2023 | BTC | 0.27056611 | Customer Withdrawal |
| c758ca4-8ccc-408d-8abf-2d3448a2394f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c758ca4-8ccc-408d-8abf-2d3448a2394f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| c758ca4-8ccc-408d-8abf-2d3448a2394f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8dadf082 | 4/20/2023 | XRP | 442.28350000 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8daf082 | 4/20/2023 | ADA | 453.83542160 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8daf082 | 4/20/2023 | XVG | 45,088.35900000 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8daf082 | 4/20/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8daf082 | 4/20/2023 | XLM | 806.76588090 | Customer Withdrawal |
| c7595a20-8623-48e2-9244-97fa8daf082 | 4/20/2023 | TRX | 4,062.26347600 | Customer Withdrawal |
| c75ca7cc-c9b3-4fd4-82ae-b63e2e25adacf | 4/24/2023 | USD | 36.90000000 | Customer Withdrawal |
| c75fbf66-d03b-462d-b0d6-59167bdf0fc02 | 4/4/2023 | USD | 6.47000000 | Customer Withdrawal |
| c75fbf66-d03b-462d-b0d6-59167bdf0fc02 | 4/4/2023 | USD | 21.40000000 | Customer Withdrawal |
| c75fbf66-d03b-462d-b0d6-59167bdf0fc02 | 4/4/2023 | USD | 85.59000000 | Customer Withdrawal |
| c75fbf66-d03b-462d-b0d6-59167bdf0fc02 | 4/4/2023 | USD | 342.35000000 | Customer Withdrawal |
| c75fbf66-d03b-462d-b0d6-59167bdf0fc02 | 4/4/2023 | USD | 5.35000000 | Customer Withdrawal |
| c7602f12-57cc-4ed3-9bcc-6cd389c95905 | 4/19/2023 | USDT | 29.26684616 | Customer Withdrawal |
| c76067a0-380f-4255-b40c-31968e8d39c3b | 4/15/2023 | BTC | 0.27331249 | Customer Withdrawal |
| c76083a1-0f96-44f3-b222-2c1d02ac5a12 | 2/27/2023 | USD | 900.00000000 | Customer Withdrawal |
| c76083a1-0f96-44f3-b222-2c1d02ac5a12 | 4/20/2023 | ETHW | 0.20348712 | Customer Withdrawal |
| c7613f62-d875-49d2-af75-60c490aaff02f | 4/26/2023 | XRP | 149.00000000 | Customer Withdrawal |
| c76336f10-f49a-4b5a-bdf5-b77f6802a7bf | 4/18/2023 | BTC | 0.03398000 | Customer Withdrawal |
| c76336f10-f49a-4b5a-bdf5-b77f6802a7bf | 4/18/2023 | ETH | 0.00343496 | Customer Withdrawal |
| c764b17a-4861-4fa8-8740-b72a4adfbba3 | 4/18/2023 | USD | 126.46000000 | Customer Withdrawal |
| c76dacde-a681-4c21-ae76-edd9b0c3ab1b | 4/19/2023 | BTC | 0.10879275 | Customer Withdrawal |
| c766864b-b78e-4515-a3c5-6ce432719083 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c766864b-b78e-4515-a3c5-6ce432719043 | 2/10/2023 | ETH | 0.00313106 | Customer Withdrawal |
| c766864b-b78e-4515-a3c5-6ce432719043 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c76891b-a252-4c15-82fe-97a7bdbt3cd9 | 4/13/2023 | LRC | 614.16715648 | Customer Withdrawal |
| c767316-b265-44ab-b6f3-d5d29da1666 | 4/19/2023 | XVG | 4,048.56520000 | Customer Withdrawal |
| c767316-b265-44ab-b6f3-d5d29da1666 | 4/19/2023 | SC | 19,794.98500000 | Customer Withdrawal |
| c7677960-17c4-4980-be4a-d25b3560f3c5 | 4/3/2023 | USD | 218.72000000 | Customer Withdrawal |
| c76958ba-e69a-4ea3-accb-a209df1798c1 | 2/13/2023 | BTC | 0.00585914 | Customer Withdrawal |
| c76958ba-e69a-4ea3-accb-a209df1798c1 | 2/13/2023 | BTC | 0.00435038 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | ETC | 5.99000000 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | LTC | 0.08000000 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | XRP | 1.53394904 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | XRP | 2.966.99470645 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | XLM | 239.16871221 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | BTC | 0.01001244 | Customer Withdrawal |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | 4/7/2023 | BTC | 0.27403847 | Customer Withdrawal |
| c76e7651-0682-46ff-aaa6-f3a460ef3548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c76e7651-0682-46ff-aaa6-f3a460ef3548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c76e7651-0682-46ff-aaa6-f3a460ef3548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | UMA | 141.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | COMP | 6.96930061 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | ZEC | 24.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | XRP | 23.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/11/2023 | ADA | 10,237.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/9/2023 | ADA | 9,928.1078381 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/10/2023 | GRT | 123.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | GRT | 123.00000000 | Customer Withdrawal |
| c76fd7a5-b628-4757-9977-6099d2704c91 | 4/7/2023 | ADA | 1,620.00000000 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | ETC | 1.28047223 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | DASH | 0.24354058 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | QTUM | 3.84000000 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/11/2023 | ETH | 2.23817023 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | ZEC | 0.20050000 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | XRP | 1,951.51283361 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/11/2023 | ADA | 1,508.67390987 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | GLM | 438.51273885 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/11/2023 | XLM | 212.13889058 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | BTC | 0.07208859 | Customer Withdrawal |
| c770b7a2-8e91-4af0-8f86-205c5af0c22 | 4/12/2023 | FLR | 600.00000000 | Customer Withdrawal |
| c77347ed-c8c0-44b8-b0ac-554d94f9b6a3 | 4/6/2023 | ETH | 0.31383622 | Customer Withdrawal |
| c77410cf-8af9-4e7f-b1b0-bdf3f8bd7b91 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c77410ca-8aee-4d5b-a22a-42120b40774e | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c774911a-16b6-45ac-ab86-2e2cc6011b33611 | 4/10/2023 | GNO | 0.04003945 | Customer Withdrawal |
| c774911a-16b6-45ac-ab86-2e2cc6011b33611 | 4/10/2023 | GNO | 0.41000000 | Customer Withdrawal |
| c774911a-16b6-45ac-ab86-2e2cc6011b33611 | 3/10/2023 | GNO | 0.05058600 | Customer Withdrawal |
| c74c444-5edb-41ac-a367-6c8770a5e5f9 | 4/10/2023 | ADA | 6,091.00000000 | Customer Withdrawal |
| c74c444-5edb-41ac-a367-6c8770a5e5f9 | 4/10/2023 | ADA | 4,320.95000000 | Customer Withdrawal |
| c74c444-5edb-41ac-a367-6c8770a5e5f9 | 4/10/2023 | BAT | 0.51203000 | Customer Withdrawal |
| c7529c7-6ab5-4818-b848-d3031c83b7ecf | 4/6/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7529c7-6ab5-4818-b848-d3031c83b7ecf | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7529c7-6ab5-4818-b848-d3031c83b7ecf | 4/6/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c75957a-6b71-41aa-89ea-a3da2364c30c | 4/15/2023 | ETH | 0.00354256 | Customer Withdrawal |
| c75957a-6b71-41aa-89ea-a3da2364c30c | 3/31/2023 | ETH | 0.06542708 | Customer Withdrawal |
| c759576-667a-471e-89b2-e8fde24f1d1e | 3/31/2023 | BCH | 0.00244148 | Customer Withdrawal |
| c7abd5b1-40c5-4fbb-bad5-eb3c0cd22a51 | 4/29/2023 | XRP | 4.29000000 | Customer Withdrawal |
| c7b08a24-c68a-4c2d-bd0d-fa4f19c87b8db | 4/26/2023 | USDT | 606.42621145 | Customer Withdrawal |
| c7b7aa20-1eeb-4d3c-a3de-63a3f05f | 4/20/2023 | DGB | 811.50886576 | Customer Withdrawal |
| c7b7ea20-1eeb-4d3c-a3de-63a3f05fac | 4/11/2023 | DGB | 429.08887073 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | ETC | 4.55854839 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | LSK | 31.55561233 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/29/2023 | NEO | 5.00000000 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | HIVE | 145.67843080 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | ADA | 193.94894670 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | ZRX | 117.44647031 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | PIVX | 67.00000000 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | SC | 15,585.83750000 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 3/4/2023 | USDT | 0.08400010 | Customer Withdrawal |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | 4/28/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| c77e0814-11ee-4993-95f4-c3d4999e6f53 | 4/27/2023 | XRP | 1,083.08699778 | Customer Withdrawal |
| c77e0814-11ee-4993-95f4-c3d4999e6f53 | 4/27/2023 | MANA | 151.00000000 | Customer Withdrawal |
| c77e0814-11ee-4993-95f4-c3d4999e6f53 | 4/27/2023 | XLM | 499.00000000 | Customer Withdrawal |
| c77e0814-11ee-4993-95f4-c3d4999e6f53 | 4/27/2023 | USDT | 0.00036000 | Customer Withdrawal |
| c77e0814-11ee-4993-95f4-c3d4999e6f53 | 4/27/2023 | XLM | 15,999.60000000 | Customer Withdrawal |
| c7834122-6e66-4942-a0fe-76c1a9e2c2ba | 4/27/2023 | BTC | 0.00051768 | Customer Withdrawal |
| c7834122-6e66-4942-a0fe-76c1a9e2c2ba | 4/27/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7834122-6e66-4942-a0fe-76c1a9e2c2ba | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7836211-a688-4ac3-9e86-03d72bd94bc1 | 3/3/2023 | USD | 137.88000000 | Customer Withdrawal |
| c7836211-a688-4ac3-9e86-03d72bd94bc1 | 2/9/2023 | BTC | 0.00142083 | Customer Withdrawal |
| c7836211-a688-4ac3-9e86-03d72bd94bc1 | 4/9/2023 | ADA | 3,018.86256576 | Customer Withdrawal |
| c7ec94f0-4ba9-4ffb-93e9-d0c5e2fb87 | 4/4/2023 | XLM | 15,999.96000000 | Customer Withdrawal |
| c7ec94f0-4ba9-4ffb-93e9-d0c5e2fb87 | 4/4/2023 | USDT | 0.27649000 | Customer Withdrawal |
| c7ec94f0-4ba9-4ffb-93e9-d0c5e2fb87 | 4/5/2023 | ETH | 0.34720678 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | LTC | 0.00000000 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | DOT | 34.05529678 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | ADA | 79.53929161 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | BTC | 0.09135000 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | ADA | 3,018.86256576 | Customer Withdrawal |
| c780cd6f-4bba-40f9-bf9e-73b5a6b1c3 | 4/5/2023 | XLM | 15,999.60000000 | Customer Withdrawal |
| c7827d33-b3c8-4eab-ad3c-9287714963f9 | 4/5/2023 | ETH | 0.09159756 | Customer Withdrawal |
| c7827d33-b3c8-4eab-ad3c-9287714963f9 | 4/5/2023 | ADA | 3,018.86256576 | Customer Withdrawal |
| c784c21e-b6d0-46c9-b7f1-b9d0c2e45d4d | 4/5/2023 | BTC | 0.09135000 | Customer Withdrawal |
| c784c21e-b6d0-46c9-b7f1-b9d0c2e45d4d | 4/5/2023 | USDT | 0.00036000 | Customer Withdrawal |
| c784c21e-b6d0-46c9-b7f1-b9d0c2e45d4d | 4/5/2023 | XLM | 15,999.60000000 | Customer Withdrawal |
| c7872c25-7888-4d4f-90e9-737fb2b0a30a | 4/7/2023 | XRP | 29.96624000 | Customer Withdrawal |
| c7872c25-7888-4d4f-90e9-737fb2b0a30a | 4/7/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7872c25-7888-4d4f-90e9-737fb2b0a30a | 4/7/2023 | ADA | 3,018.86256576 | Customer Withdrawal |
| c7872c25-7888-4d4f-90e9-737fb2b0a30a | 4/7/2023 | XLM | 15,999.60000000 | Customer Withdrawal |
| c7872c25-7888-4d4f-90e9-737fb2b0a30a | 4/7/2023 | EMC2 | 1,998.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7864275-788b-448d-90e6-737fbc248e0e | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| c788815a-ac75-4344-bf6f-11ab7c689c26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c788815a-ac75-4344-bf6f-11ab7c689c26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c788815a-ac75-4344-bf6f-11ab7c689c26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c789c1b3-f5ea-47ee-905e-2b572b46469e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c789c1b3-f5ea-47ee-905e-2b572b46469e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c789c1b3-f5ea-47ee-905e-2b572b46469e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78a1975-9d05-4298-9c24-7b6472e870bd | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c78a1975-9d05-4298-9c24-7b6472e870bd | 4/6/2023 | USD | 1,122.23000000 | Customer Withdrawal |
| c78bb5ec-cbb4-4510-a573-3864dcbb6685 | 4/30/2023 | SC | 7,499.90000000 | Customer Withdrawal |
| c78bb5ec-cbb4-4510-a573-3864dcbb6685 | 4/20/2023 | GAME | 6,099.10233680 | Customer Withdrawal |
| c78bb5ec-cbb4-4510-a573-3864dcbb6685 | 4/30/2023 | LBC | 6,474.18513024 | Customer Withdrawal |
| c78bebe4-d3ce-47a3-a7b7-7bdc39fbefa9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c78bebe4-d3ce-47a3-a7b7-7bdc39fbefa9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c78bebe4-d3ce-47a3-a7b7-7bdc39fbefa9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c78c86fd-ac0b-44ca-9a62-9460c4c06e57 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c78c86fd-ac0b-44ca-9a62-9460c4c06e57 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c78c86fd-ac0b-44ca-9a62-9460c4c06e57 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c78d777c-e116-4622-a73e-cce7547aadef | 4/28/2023 | XRP | 1,497.18228440 | Customer Withdrawal |
| c78d777c-e116-4622-a73e-cce7547aadef | 4/28/2023 | ADA | 552.09114601 | Customer Withdrawal |
| c78d777c-e116-4622-a73e-cce7547aadef | 4/28/2023 | XLM | 4,032.13963073 | Customer Withdrawal |
| c78d777c-e116-4622-a73e-cce7547aadef | 4/28/2023 | FLR | 225.36785220 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/12/2023 | ATOM | 158.41039467 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/12/2023 | FLR | 0.97210000 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/5/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/10/2023 | ADA | 231.53401867 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/10/2023 | ADA | 57,999.00000000 | Customer Withdrawal |
| c78e61b8-f438-4a4e-98e4-70b5b815e4d1 | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| c79034fb-99b6-44ca-902a-f866e5abf229 | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c79034fb-99b6-44ca-902a-f866e5abf229 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c79034fb-99b6-44ca-902a-f866e5abf229 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c790bd40-5343-4e4d-98cc-f74bbb7dddec | 3/31/2023 | LTC | 28.24243466 | Customer Withdrawal |
| c790bd44-5343-4e4d-98cc-f74bbb7dddec | 3/22/2023 | USD | 4,175.09000000 | Customer Withdrawal |
| c790bd44-5343-4e4d-98cc-f74bbb7dddec | 2/17/2023 | USD | 5,681.00000000 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | WAVES | 115.47200000 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | HBAR | 21,226.19130428 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | XEM | 96.00000000 | Customer Withdrawal |
| c7943d82-69d4-4bb2-bdcd-34195e06f715 | 4/2/2023 | XEM | 11,011.86500000 | Customer Withdrawal |
| c7949f19-c6e2-4b53-98ee-e0324b792252 | 4/2/2023 | XRP | 316.06195366 | Customer Withdrawal |
| c7949f19-c6e2-4b53-98ee-e0324b792252 | 4/4/2023 | BTC | 0.00307874 | Customer Withdrawal |
| c7949f19-c6e2-4b53-98ee-e0324b792252 | 4/5/2023 | BTC | 0.10970000 | Customer Withdrawal |
| c795e73c-32de-419e-b9ff-1ebed0655368 | 4/5/2023 | LTC | 0.19908216 | Customer Withdrawal |
| c795e73c-32de-419e-b9ff-1ebed0655368 | 4/5/2023 | ETH | 0.02657709 | Customer Withdrawal |
| c795e73c-32de-419e-b9ff-1ebed0655368 | 4/5/2023 | DOGE | 98.29867683 | Customer Withdrawal |
| c795e73c-32de-419e-b9ff-1ebed0655368 | 4/5/2023 | XLM | 207.39231674 | Customer Withdrawal |
| c7963134-30f9-46f9-8d55-8e2e1ead1aac | 4/10/2023 | USD | 295.99000000 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | ETH | 0.04073443 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | ADA | 8.00000000 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | XTZ | 7.75000000 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | XLM | 59.95000000 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | ENJ | 29.14544505 | Customer Withdrawal |
| c7963244-81e1-4864-aa2d-e2658b36955f | 4/12/2023 | TRX | 497.60000000 | Customer Withdrawal |
| c7973233-aaa7-4cc9-9b59-09e44a544c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7973233-aaa7-4cc9-9b59-09e44a544c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7973233-aaa7-4cc9-9b59-09e44a544c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7987c14-7fcf-45a6-a848-994e0b0e6ec0 | 4/6/2023 | USD | 473.65000000 | Customer Withdrawal |
| c799c910-c043-4e39-998a-8bffca31673f | 4/26/2023 | XVG | 160,377.12511984 | Customer Withdrawal |
| c799c910-c043-4e39-998a-8bffca31673f | 4/26/2023 | DGB | 62,266.43244484 | Customer Withdrawal |
| c79b27cf-1584-4947-bf37-c58d027eb9a0 | 4/9/2023 | BSV | 0.46900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c79b27cf-1584-4947-df37-c58d027eb9a0 | 4/3/2023 | ETH | 0.43008611 | Customer Withdrawal |
| c79b27cf-1584-4947-bf37-c58d027eb9a0 | 4/3/2023 | SC | 45,265.64171030 | Customer Withdrawal |
| c79b7ecb-a2a8-4e77-9cd7-a6a34bde7ee2 | 4/10/2023 | USD | 5.26000000 | Customer Withdrawal |
| c79c432d-5a23-40b2-9e81-6d517f1beb6d | 4/4/2023 | ADA | 476.72927617 | Customer Withdrawal |
| c79d4785-e5c3-4cca-acfb-7afdfb0d7e9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c79d4785-e5c3-4cca-acfb-7afdfb0d7e9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c79d4785-e5c3-4cca-acfb-7afdfb0d7e9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | 4/29/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c79e94a0-1c60-44db-8807-c3a156914a73 | 4/9/2023 | ETH | 0.49510000 | Customer Withdrawal |
| c79e94a0-1c60-44db-8807-c3a156914a73 | 4/10/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c79e94a0-1c60-44db-8807-c3a156914a73 | 4/9/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c79e94a0-1c60-44db-8807-c3a156914a73 | 4/9/2023 | BTC | 0.04057606 | Customer Withdrawal |
| c79e94a0-1c60-44db-8807-c3a156914a73 | 4/11/2023 | USD | 44.32000000 | Customer Withdrawal |
| c79f1045-d682-4e88-8beb-d04b4d214zed | 4/4/2023 | TRX | 4,563.82500000 | Customer Withdrawal |
| c79f1045-d682-4e88-8beb-d04b4d214zed | 4/4/2023 | BTC | 0.00421203 | Customer Withdrawal |
| c7a0a021-ce66-4b92-86d4-57ea0968f74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7a0a021-ce66-4b92-86d4-57ea0968f74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7a0a021-ce66-4b92-86d4-57ea0968f74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a19c30-600d-4ace-8b97-c93c6a0ba93a | 4/30/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| c7a19c30-600d-4ace-8b97-c93c6a0ba93a | 4/30/2023 | DGB | 12,499.80000000 | Customer Withdrawal |
| c7a19c30-600d-4ace-8b97-c93c6a0ba93a | 4/30/2023 | FLR | 376.73750000 | Customer Withdrawal |
| c7a49ab7-aadd-4574-a976-65b02f5a0a3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7a49ab7-aadd-4574-a976-65b02f5a0a3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a49ab7-aadd-4574-a976-65b02f5a0a3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7a5bc39-eb58-46ab-a4b9-3db28f547bd7 | 4/24/2023 | USD | 2,480.21000000 | Customer Withdrawal |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | 4/6/2023 | LTC | 1.19783138 | Customer Withdrawal |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | 4/6/2023 | ETH | 0.03132158 | Customer Withdrawal |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | 4/6/2023 | NEO | 7.00000000 | Customer Withdrawal |
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | 4/6/2023 | XVG | 43,034.00000000 | Customer Withdrawal |
| c7a823b5-3606-46a6-bee2-0c5dd3dd8f44 | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| c7a8ddda-cbde-46ff-8ffff-8697e3260852 | 4/29/2023 | VTC | 3.72000000 | Customer Withdrawal |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | 4/14/2023 | OMG | 14.00000000 | Customer Withdrawal |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | 4/14/2023 | HBAR | 21,325.92394592 | Customer Withdrawal |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | 4/14/2023 | XLM | 1,109.95000000 | Customer Withdrawal |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | 4/14/2023 | ALGO | 972.88654876 | Customer Withdrawal |
| c7aa7e31-88e6-467a-a37c-8305e8fe1cd5 | 4/11/2023 | BTC | 0.00221187 | Customer Withdrawal |
| c7ab46ae-037a-4473-92b1-a507b2caa18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ab46ae-037a-4473-92b1-a507b2caa18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ab46ae-037a-4473-92b1-a507b2caa18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7aed077-f458-4222-95e4-3b5cb5d93ee6 | 3/31/2023 | BTC | 0.01138593 | Customer Withdrawal |
| c7b191a1-68c9-4a9a-885a-17e9129a7e67a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b191a1-68c9-4a9a-885a-17e9f12b7e67a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7b191a1-68c9-4a9a-885a-17e9f12b7e67a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7b2eb8e-hbd2-4b65-b0a4-944ced9a2 cd | 4/4/2023 | USD | 394.95000000 | Customer Withdrawal |
| c7b4a2c3-9fa5-42b2-b1b-7a829cb22379e | 4/5/2023 | BTC | 0.00306893 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | ETC | 37.24404244 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | ETH | 1.34511263 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | OMG | 30.00000000 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | MANA | 155.66382806 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | ZRX | 1,016.06692825 | Customer Withdrawal |
| c7b4f9c2-a717-481a-96cd-55e9d07b50c0 | 4/30/2023 | GLM | 507.00000000 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 4/16/2023 | HBAR | 24,000.00000000 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 4/16/2023 | HBAR | 24,899.00000000 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 4/5/2023 | DOGE | 590.54416486 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 2/19/2023 | USD | 225.00000000 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 4/6/2023 | USD | 75.10000000 | Customer Withdrawal |
| c7b54056-36e2-4499-a162-db3d2db63116 | 4/16/2023 | FLR | 339.80260000 | Customer Withdrawal |
| c7b5a0af-1f8b-435f-b1d3-fdc14cce1954e | 4/5/2023 | SC | 949.90000000 | Customer Withdrawal |
| c7b5e515-cc10-4d67-ba7c-416d08ad95e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7b5e515-cc10-4d67-ba7c-416d08ad95e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7b5e515-cc10-4d67-ba7c-416d08ad95e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7b6c5b5-0494-4258-8e18-82e73cb96c0e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b6c5b5-0494-4258-8e18-82e73cb96c0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7b6c5b5-0494-4258-8e18-82e73cb96c0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7b6fcd8-a760-4d7c-a43e-88a7135e752e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7b6fcd8-a760-4d7c-a43e-88a7135e752e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7b6fcd8-a760-4d7c-a43e-88a7135e752e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7b7660c-bee2-42af-95a8-8d71ef19955d | 3/8/2023 | NMR | 8.88000000 | Customer Withdrawal |
| c7b7660c-bee2-42af-95a8-8d71ef19955d | 4/19/2023 | ETH | 0.01468865 | Customer Withdrawal |
| c7b79ce3-46ef-432b-bc91-8bb00fa91710 | 4/2/2023 | USD | 7,248.31000000 | Customer Withdrawal |
| c7b92e64-8de0-4dbe-9d43-b3e608da8b17 | 4/7/2023 | ADA | 100.61747589 | Customer Withdrawal |
| c7b92e64-8de0-4dbe-9d43-b3e608da8b17 | 4/7/2023 | DOGE | 1,296.96037335 | Customer Withdrawal |
| c7b92e64-8de0-4dbe-9d43-b3e608da8b17 | 4/7/2023 | BAT | 138.74888185 | Customer Withdrawal |
| c7b92e64-8de0-4dbe-9d43-b3e608da8b17 | 4/7/2023 | BTC | 0.00740245 | Customer Withdrawal |
| c7b92e64-8de0-4dbe-9d43-b3e608da8b17 | 4/7/2023 | ETH | 0.00712410 | Customer Withdrawal |
| c7bad28a-dc7a-4b51-af20-d00c4306d3ec | 4/5/2023 | ADA | 415.80106477 | Customer Withdrawal |
| c7be6640-cbc5-4d08-b66f-72ce87f6d75b | 4/4/2023 | ADA | 201.01000000 | Customer Withdrawal |
| c7be6640-cbc5-4d08-b66f-72ce87f6d75b | 4/4/2023 | DOGE | 693.08000000 | Customer Withdrawal |
| c7bef2d4-b376-4723-9eac-0b07e4d1a67c | 4/26/2023 | FLR | 63.73724496 | Customer Withdrawal |
| c7bfa083-7be4-4ff4-8cba-7bc99a86af28 | 4/24/2023 | ETH | 0.40133015 | Customer Withdrawal |
| c7bfadd3-7be4-4e49-8474-79c94fe76a6d | 4/24/2023 | BTC | 0.06075250 | Customer Withdrawal |
| c7bfb1e6-f4c2-4dfa-87b0-7c5cf80e8fed | 4/24/2023 | ETH | 0.40413015 | Customer Withdrawal |
| c7bfc1f8-a553-4c53-8ee1-39463366b3a5 | 3/10/2023 | OMG | 3.63258109 | Customer Withdrawal |
| c7bfc1f8-a553-4c53-8ee1-39463366b3a5 | 4/10/2023 | OMG | 3.63258109 | Customer Withdrawal |
| c7bfc1f8-a553-4c53-8ee1-39463366b3a5 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | BCH | 0.12996453 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | ADA | 29.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 3/31/2023 | ADA | 98.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 3/31/2023 | XLM | 2,753.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 4/1/2023 | XLM | 27,153.00000000 | Customer Withdrawal |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | 3/31/2023 | BTC | 0.77553279 | Customer Withdrawal |
| c7c0cae4-e575-4459-8d7f-a19aca28ba46 | 4/3/2023 | ADA | 13.94876932 | Customer Withdrawal |
| c7c0cae4-e575-4459-8d7f-a19aca28ba46 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7c0cae4-e575-4459-8d7f-a19aca28ba46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7c37f8-7cfb-4d03-9266-465535 b16d9 | 4/4/2023 | ENJ | 7.33000000 | Customer Withdrawal |
| c7c457f9-9e1a-4b83-8286-30556693696 | 3/31/2023 | OGN | 301.56000000 | Customer Withdrawal |
| c7c4b57a-991a-4b83-8286-30556693696 | 4/29/2023 | FLR | 148.65970000 | Customer Withdrawal |
| c7c57bf9-cbf5-4cf3-8286-30556693696 | 3/31/2023 | QTUM | 74.76693469 | Customer Withdrawal |
| c7c57e3e-d565-4665-8aaa-07b5534d9a | 3/31/2023 | BTC | 0.20096466 | Customer Withdrawal |
| c7c57e3e-d565-4665-8aaa-07b5534d9a | 4/4/2023 | BTC | 0.13102238 | Customer Withdrawal |
| c7c5f7e9-0465-4aca-a0d6-7c561c89ac26 | 4/26/2023 | BTC | 6.13307309 | Customer Withdrawal |
| c7c6e4e7-ce9a-4609-903d-8ce0a3be5de5 | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c7c96e28-4a03-4e56-93b6-0e1cc53ef949 | 4/18/2023 | ADA | 9.98000000 | Customer Withdrawal |
| c7c96e28-4a03-4e56-93b6-0e1cc53ef949 | 4/18/2023 | BTC | 0.00065620 | Customer Withdrawal |
| c7ca01d0-93bb-43e4-9fe9-e1da67d8a09 | 4/18/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/26/2023 | STRAX | 359.91930000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/26/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/5/2023 | XRP | 15.94876932 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/5/2023 | ARK | 219.95000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/26/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/14/2023 | USDT | 2,000.60154485 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/26/2023 | STEEM | 499.90000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/14/2023 | USD | 3,895.59000000 | Customer Withdrawal |
| c7ca21b5-ae1a-4010-8807-9b5a12a7fdcd | 4/14/2023 | QRL | 149.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/24/2023 | REPV2 | 105.00000000 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/5/2023 | NEO | 29.00000000 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/5/2023 | MANA | 677.00000000 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/5/2023 | GLM | 3,868.00000000 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/5/2023 | BTC | 0.00166326 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/5/2023 | TRX | 995.00000000 | Customer Withdrawal |
| c7ce1ab0-c49143217-ad3e-d0ad4518cf8 | 4/7/2023 | BTC | 0.00166326 | Customer Withdrawal |
| c7ce3e2c-7667-477c-9c3b-166bbbfbdb1 | 4/7/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| c7ce3e2c-7667-477c-9c3b-166bbbfbdb1 | 4/7/2023 | SC | 5,899.90000000 | Customer Withdrawal |
| c7d08898-b3d6-43e3-b1d2-c 5d5e68cc15f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7d08898-b3d6-43e3-b1d2-cd5e68cc15f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7d08898-b3d6-43e3-b1d2-cd5e68cc15f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7d1e14f-6615-4aba-8ff9-f7b99e9bf60f | 4/23/2023 | DOGE | 2,577.08010957 | Customer Withdrawal |
| c7d1e14f-6615-4aba-8ff9-f7b99e9bf60f | 4/29/2023 | FLR | 62.86890000 | Customer Withdrawal |
| c7d21840-b4f4-4950-a668-d13d8fc5f663 | 4/18/2023 | DGB | 9.90000000 | Customer Withdrawal |
| c7d21840-b4f4-4950-a668-d13d8fc5f663 | 4/18/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c7d2967-9361-4c3e-9ba3-91dd27cc73de | 4/28/2023 | ENG | 9.99000000 | Customer Withdrawal |
| c7d2967-9361-4c3e-9ba3-91dd27cc73de | 4/28/2023 | ADA | 44.05690151 | Customer Withdrawal |
| c7d2967-9361-4c3e-9ba3-91dd27cc73de | 4/28/2023 | XLM | 2,099.95000000 | Customer Withdrawal |
| c7d2967-9361-4c3e-9ba3-91dd27cc73de | 4/28/2023 | ETC | 2.06000000 | Customer Withdrawal |
| c7d3100-1998-4ec6-9c04-b2e 94ddc4b58 | 4/5/2023 | BTC | 0.07601500 | Customer Withdrawal |
| c7d33111-7998-4f42-b1af-1c6bd4faeaf5 | 4/5/2023 | XRP | 5.17500000 | Customer Withdrawal |
| c7d33111-7998-4f42-b1af-1c6bd4faeaf5 | 4/14/2023 | ADA | 4.99000000 | Customer Withdrawal |
| c7d35f38-c04d-4279-b3f8-9e92f0a1779c | 4/18/2023 | BTC | 0.00015928 | Customer Withdrawal |
| c7d35f38-c04d-4279-b3f8-9e92f0a1779c | 4/18/2023 | XRP | 12.00000000 | Customer Withdrawal |
| c7d52969-f966-4d00-a0d1-a06d5b0cac6 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c7d52969-f966-4d00-a0d1-a06d5b0cac6 | 4/18/2023 | ADA | 169.00000000 | Customer Withdrawal |
| c7d52969-f966-4d00-a0d1-a06d5b0cac6 | 4/18/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| c7d52969-f966-4d00-a0d1-a06d5b0cac6 | 4/18/2023 | FLR | 99.00000000 | Customer Withdrawal |
| c7d2673-cd0d-4279-b3f8-9e92f0a1779c | 4/18/2023 | LINK | 49.00000000 | Customer Withdrawal |
| c7d73d38-cf25-4b60-b03c-5faf4c87a662 | 4/18/2023 | BTC | 0.00075000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7db2673-c0d4-4279-b235-89f83b0d14eb | 4/23/2023 | XRP | 2,610.76731764 | Customer Withdrawal |
| c7db2673-c0d4-4279-b235-89f83b0d14eb | 4/23/2023 | ZRX | 8,133.34518060 | Customer Withdrawal |
| c7db2673-c0d4-4279-b235-89f83b0d14eb | 4/23/2023 | NXT | 8,942.22919161 | Customer Withdrawal |
| c7db2673-c0d4-4279-b235-89f83b0d14eb | 4/27/2023 | STEEM | 3,377.80275328 | Customer Withdrawal |
| c7db2673-c0d4-4279-b235-89f83b0d14eb | 4/23/2023 | ENJ | 10,014.08889190 | Customer Withdrawal |
| c7db29fe-74a5-4578-b260-782ea9cb1dfc | 4/23/2023 | BTC | 0.55519878 | Customer Withdrawal |
| c7db50b6-3975-4e0f-b58a-d71364bdda06 | 4/11/2023 | XRP | 336.65594600 | Customer Withdrawal |
| c7dec04-e02c-46f3-8bf8-e00738adbcf0 | 4/6/2023 | USD | 1,039.00000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/15/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/18/2023 | RDD | 14,998.00000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/11/2023 | GLM | 968.00000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/16/2023 | XVG | 1,992.90000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/16/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/16/2023 | SC | 13,999.90000000 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/18/2023 | XEM | 1,569.40405629 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/15/2023 | TRX | 2,569.24235100 | Customer Withdrawal |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | 4/15/2023 | BTC | 0.00460930 | Customer Withdrawal |
| c7de9420-0811-4820-b512-63ecde07477a | 4/13/2023 | ETH | 10.99680000 | Customer Withdrawal |
| c7de9420-0811-4820-b512-63ecde07477a | 4/13/2023 | POWR | 387.00000000 | Customer Withdrawal |
| c7de9420-0811-4820-b512-63ecde07477a | 4/13/2023 | ADA | 80.95813715 | Customer Withdrawal |
| c7e10da2-3d63-4ae4-aec8-fcdadc260ec3 | 4/4/2023 | BTC | 0.18073170 | Customer Withdrawal |
| c7e10da2-3d63-4ae4-aec8-fcdadc260ec3 | 4/12/2023 | USD | 632.34000000 | Customer Withdrawal |
| c7e50dca-99ea-44d8-84c3-bb9c9261a4dd | 4/28/2023 | MATIC | 122.83534435 | Customer Withdrawal |
| c7e8392d-154a-4887-b350-c0a62a4eeb3c | 4/14/2023 | KMD | 27.41707880 | Customer Withdrawal |
| c7e952df-6897-442d-9787-fdaad950f1974 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c7e952df-6897-442d-9787-fdaad950f1974 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c7e952df-6897-442d-9787-fdaad950f1974 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c7e9ae74-e502-4c9f-bd92-528ff3dbe707 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c7e9ae74-e502-4c9f-bd92-528ff3dbe707 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c7e9ae74-e502-4c9f-bd92-528ff3dbe707 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c7ea2ed2-eb29-4c39-af00-47348f8995ae | 4/1/2023 | DOGE | 23,821.70954689 | Customer Withdrawal |
| c7eaf726-bd82-48c3-8587-d82e09f05510 | 4/13/2023 | USDT | 1,218.00000000 | Customer Withdrawal |
| c7eaf726-bd82-48c3-8587-d82e09f05510 | 4/18/2023 | FLR | 149.00000000 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/29/2023 | ETH | 0.09480000 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/29/2023 | ETH | 0.89480000 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/29/2023 | ADA | 6,434.73504492 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| c7ec4b01-046b-43a1-ac0e-3ba3b6d3bb53 | 4/23/2023 | USD | 4,497.12000000 | Customer Withdrawal |
| c7ec5ce2-11af-4cdc-80c3-cda2b30436ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ec5ce2-11af-4cdc-80c3-cda2b30436ab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ec5ce2-11af-4cdc-80c3-cda2b30436ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ecb37e-8ed3-4efe-a7c8-9d207cf1863b | 4/6/2023 | LTC | 0.00600000 | Customer Withdrawal |
| c7ecb37e-8ed3-4efe-a7c8-9d207cf1863b | 4/6/2023 | LTC | 1.28484450 | Customer Withdrawal |
| c7ecb37e-8ed3-4efe-a7c8-9d207cf1863b | 3/14/2023 | STRAX | 0.99000000 | Customer Withdrawal |
| c7ecb37e-8ed3-4efe-a7c8-9d207cf1863b | 3/14/2023 | STRAX | 195.80505535 | Customer Withdrawal |
| c7ecccd33-2b80-4f53-9582-f03e3e2d26c4e | 2/9/2023 | BTTOLD | 224.68757700 | Customer Withdrawal |
| c7ecccd33-2b80-4f53-9582-f03e3e2d26c4e | 4/7/2023 | BTC | 0.00869108 | Customer Withdrawal |
| c7edbae2-5b4e-4cce-9a5a-a80d987f3bb0 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| c7edbae2-5b4e-4cce-9a5a-a80d987f3bb0 | 4/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| c7edbae2-5b4e-4cce-9a5a-a80d987f3bb0 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| c7 edc075-578a-4b41-bad5-37b317328251 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7edc075-578a-4b41-bad5-37b317328251 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7edc075-578a-4b41-bad5-37b317328251 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ee1063-698f-487b-b5eb-fc824530f755 | 4/7/2023 | RDD | 153,650.79900000 | Customer Withdrawal |
| c7ee1063-698f-487b-b5eb-fc824530f755 | 4/7/2023 | DGB | 2,477.50000000 | Customer Withdrawal |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | 4/6/2023 | DOGE | 325.67228434 | Customer Withdrawal |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | 4/3/2023 | XLM | 385.78085755 | Customer Withdrawal |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | 4/12/2023 | BTC | 0.05007415 | Customer Withdrawal |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| c7efd8c1-a30b-4ae1-96d5-6d8277cfcd12 | 4/8/2023 | AVAX | 5.35817059 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7efd8c1-a30b-4ae1-96d5-6d8277cfcd12 | 4/8/2023 | ETH | 0.10566012 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | ETC | 19.99000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | POWR | 567.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | MANA | 49.990.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/4/2023 | ADA | 35,999.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | ADA | 139,999.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | USDT | 18.71320000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | USDT | 13.62108500 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| c7f1448c-5c0d-46a9-8c53-a5ccff4ca387 | 4/3/2023 | BTC | 0.07539666 | Customer Withdrawal |
| c7f3380b-d3b3-4c91-88bd-5f61103ef289 | 4/14/2023 | FLR | 1,918.60974700 | Customer Withdrawal |
| c7f355ec-7e33-4e26-9e80-b402f0ee4f1f | 4/4/2023 | USD | 110.30000000 | Customer Withdrawal |
| c7f3a179-e38e-42ea-9dc8-a0703565982f | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c7f3a179-e38e-42ea-9dc8-a0703565982f | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c7f3a179-e38e-42ea-9dc8-a0703565982f | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| c7f57308-b485-4d31-8b16-b470092009b31 | 4/22/2023 | BCH | 0.79095430 | Customer Withdrawal |
| c7f57308-b485-4d31-8b16-b470092009b31 | 4/22/2023 | XRP | 138.58820796 | Customer Withdrawal |
| c7f6b93a-7242-427f-87b5-62096a21e294 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c7f6b93a-7242-427f-87b5-62096a21e294 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c7f6b93a-7242-427f-87b5-62096a21e294 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c7f70ccb-1f8e-47f0-8074-3340c5c437e7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7f70ccb-1f8e-47f0-8074-3340c5c437e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7f70ccb-1f8e-47f0-8074-3340c5c437e7 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7f8c7af-b3f9-4e20-92e0-6866761810c | 4/19/2023 | ADA | 140.55067324 | Customer Withdrawal |
| c7f8c7af-b3f9-4e20-92e0-6866761810c | 2/10/2023 | BTC | 0.10748516 | Customer Withdrawal |
| c7f8e395-9671-4b18-9f3b-26dc663f11dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7f8e395-9671-4b18-9f3b-26dc663f11dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7f8e395-9671-4b18-9f3b-26dc663f11dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7f9f02d-cae1-40c4-beeb-84cbf105b8c | 4/10/2023 | SYS | 8.37153768 | Customer Withdrawal |
| c7f9f02d-cae1-40c4-beeb-84cbf105b8c | 3/10/2023 | SYS | 3.18371117 | Customer Withdrawal |
| c7f9f02d-cae1-40c4-beeb-84cbf105b8c | 4/10/2023 | RDD | 6,357.88372000 | Customer Withdrawal |
| c7f9f02d-cae1-40c4-beeb-84cbf105b8c | 4/10/2023 | XVG | 1,650.62912140 | Customer Withdrawal |
| c7f9f02d-cae1-40c4-beeb-84cbf105b8c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c7f9ef90-0334-416b-8782-0e0eef1ffdf5 | 3/10/2023 | BTC | 0.41377079 | Customer Withdrawal |
| c7fe17ec-dc41-4932-adde-ba26b8a5cb18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7fe17ec-dc41-4932-adde-ba26b8a5cb18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7fe17ec-dc41-4932-adde-ba26b8a5cb18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7fe3219-2e54-4f73-b2b8-84e1a9df3a4f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c7fe3219-2e54-4f73-b2b8-84e1a9df3a4f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c7fe3219-2e54-4f73-b2b8-84e1a9df3a4f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c7fea7f0-333c-4c03-99e3-eeb068f68eaf8 | 4/19/2023 | FLR | 16.00000000 | Customer Withdrawal |
| c7ffa4cd-6d14-4416-9546-ebc3b7a76f2f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7ffa4cd-6d14-4416-9546-ebc3b7a76f2f | 3/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7ffa4cd-6d14-4416-9546-ebc3b7a76f2f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | 2/10/2023 | GLM | 999.79628938 | Customer Withdrawal |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | 2/24/2023 | XMR | 0.21925060 | Customer Withdrawal |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | 4/7/2023 | BTC | 0.00368769 | Customer Withdrawal |
| c801e3ee-a810-4f1a-abed-846ceeb5ea544 | 4/4/2023 | USD | 4,987.00000000 | Customer Withdrawal |
| c802fa56-a12e-4ecd-ac6e-bc889ca556fd | 4/30/2023 | BTC | 0.02822360 | Customer Withdrawal |
| c803a9ba-7506-4884-8384-a3fd2e10ce8a6 | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c803a9ba-7506-4884-8384-a3fd2e10ce8a6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c803a9ba-7506-4884-8384-a3fd2e10ce8a6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c803ae9e-0cb6-46d4-9b87-ba0fa90ce5ba | 4/23/2023 | SYS | 66,122.13423724 | Customer Withdrawal |
| c803ae9e-0cb6-46d4-9b87-010c1a0c5eb | 4/23/2023 | DGB | 32,214.93148425 | Customer Withdrawal |
| c803ae9e-0cb6-46d4-9b87-010c1a0c5eb | 4/23/2023 | DOGE | 34,390.89826664 | Customer Withdrawal |
| c803c380-7e2a-4c90-a15e-0b311e61f702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c803c380-7e2a-4c90-a15e-0b311e61f702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c803c380-7e2a-4c90-a15e-0b311e61f702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c803e788-9807-4613-b049-0f3c5ececd75e | 4/3/2023 | USDT | 1,003.03272475 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c807d8b0-edbd-4661-b0d4-f8374a2c04fff | 4/19/2023 | SC | 8,549.90000000 | Customer Withdrawal |
| c807d8b0-edbd-4661-b0d4-f8374a2c04fff | 4/19/2023 | TRX | 5,997.60000000 | Customer Withdrawal |
| c80a277e-875a-497c-a9c3-9a0c5550d157 | 2/9/2023 | BCH | 0.00013027 | Customer Withdrawal |
| c80a277e-875a-497c-a9c3-9a0c5550d157 | 2/10/2023 | MANA | 6.89916068 | Customer Withdrawal |
| c80a277e-875a-497c-a9c3-9a0c5550d157 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| c80a277e-875a-497c-a9c3-9a0c5550d157 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| c80c47b8-44a1-4fda-b545-9965369f56ff | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c80c47b8-44a1-4fda-b545-9965369f56ff | 4/8/2023 | ADA | 5,013.56639784 | Customer Withdrawal |
| c80c47b8-44a1-4fda-b545-9965369f56ff | 4/7/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| c80c47b8-44a1-4fda-b545-9965369f56ff | 4/8/2023 | DOGE | 10,157.41558411 | Customer Withdrawal |
| c80c47b8-44a1-4fda-b545-9965369f56ff | 4/8/2023 | USD | 295.58000000 | Customer Withdrawal |
| c80dcb35-662c-4fa3-af64-cbf136148fe8 | 4/6/2023 | USD | 561.48000000 | Customer Withdrawal |
| c80dd61e-069b-4ef7-823b-811c4c3548e8 | 4/6/2023 | BCH | 1.99900000 | Customer Withdrawal |
| c80dd61e-069b-4ef7-823b-811c4c3548e8 | 4/6/2023 | ADA | 39.27246298 | Customer Withdrawal |
| c80dd61e-069b-4ef7-823b-811c4c3548e8 | 4/6/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| c80dd61e-069b-4ef7-823b-811c4c3548e8 | 4/6/2023 | BTC | 0.0171760 | Customer Withdrawal |
| c80dd61e-069b-4ef7-823b-811c4c3548e8 | 4/6/2023 | USD | 34.00000000 | Customer Withdrawal |
| c80f4d32-d2c7-4857-90f2-507c97dd3f63b | 4/10/2023 | BTC | 684.04485000 | Customer Withdrawal |
| c80fed8a-dcc6-4e8a-aed9-4884377a8aa7 | 4/30/2023 | XRP | 610.73055172 | Customer Withdrawal |
| c80fed8a-dcc6-4e8a-aed9-4884377a8aa7 | 4/30/2023 | DOGE | 3,863.69478014 | Customer Withdrawal |
| c810c33b-13e4-41f1-8643-bf019624c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c810c33b-13e4-41f1-8643-bf019624c3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c810c33b-13e4-41f1-8643-bf019624c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8127a17-06ea-49b5-a2ba-f73958f7e8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8127a17-06ea-49b5-a2ba-f73958f7e8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8127a17-06ea-49b5-a2ba-f73958f7e8f | 2/10/2023 | ETH | 0.00310109 | Customer Withdrawal |
| c8130c5c-76e7-43e1-bea4-a2c16f76d1c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8130c5c-76e7-43e1-bea4-a2c16f76d1c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8130c5c-76e7-43e1-bea4-a2c16f76d1c1 | 2/10/2023 | ETH | 0.00310109 | Customer Withdrawal |
| c814907-c6ca-4f7d-92af-bfb0571020af | 4/13/2023 | DOGE | 60.78804029 | Customer Withdrawal |
| c814907-c6ca-4f7d-92af-bfb0571020af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c814907-c6ca-4f7d-92af-bfb0571020af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c8f5d2d-0d30-4627-982b-6272ece04855 | 4/13/2023 | MATIC | 14.992.00000000 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/4/2023 | MATIC | 14.992.00000000 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/13/2023 | MATIC | 492.00000000 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/8/2023 | MATIC | 14,708.45595127 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/7/2023 | ETH | 1.64813843 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/4/2023 | POWR | 4,990.03715500 | Customer Withdrawal |
| c818d2d-0d30-4627-982b-6272ece04855 | 4/7/2023 | XRP | 9,930.36853784 | Customer Withdrawal |
| c8625e-5df2-4e20-87b2-bf137fb6fd13 | 4/4/2023 | OMG | 11.00000000 | Customer Withdrawal |
| c81d6f4a-422c-4cd0-8c60-b5a878463e8e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81d6f4a-422c-4cd0-8c60-b5a878463e8e | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c81d6f4a-422c-4cd0-8c60-b5a878463e8e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c81e96e-8bca-4b21-bb41-99c43bc7b5f | 4/3/2023 | USD | 1,006.00000000 | Customer Withdrawal |
| c81f87a-77f0-4660-bce5-bc6b8013c9f9 | 4/4/2023 | LTC | 0.07600000 | Customer Withdrawal |
| c81f87a-77f0-4660-bce5-bc6b8013c9f9 | 4/5/2023 | LTC | 1.83976111 | Customer Withdrawal |
| c81f87a-77f0-4660-bce5-bc6b8013c9f9 | 4/5/2023 | LTC | 0.03000000 | Customer Withdrawal |
| c81f6b2a-04aa-491c-9026-da01883deb41 | 4/11/2023 | MATIC | 29.30114499 | Customer Withdrawal |
| c81f6b2a-04aa-491c-9026-da01883deb41 | 4/13/2023 | ADA | 53.48335549 | Customer Withdrawal |
| c81f6b2a-04aa-491c-9026-da01883deb41 | 4/8/2023 | ETH | 873.46108000 | Customer Withdrawal |
| c81f6b2a-04aa-491c-9026-da01883deb41 | 4/13/2023 | TRX | 1,080.75774568 | Customer Withdrawal |
| c81f567-3167-4608-a90e-aef6f52225a | 4/7/2023 | ADA | 79.20916088 | Customer Withdrawal |
| c81f567-3167-4608-a90e-aef6f52225a | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c821344b-0c22-4fb2-9e6b-a5c92f3f21f | 4/10/2023 | BTC | 0.20551000 | Customer Withdrawal |
| c821344b-0c22-4fb2-9e6b-a5c92f3f21f | 4/15/2023 | ADA | 458.35448513 | Customer Withdrawal |
| c821344b-0c22-4fb2-9e6b-a5c92f3f21f | 4/11/2023 | USDC | 1,106.46000443 | Customer Withdrawal |
| c824644-8496-47fb-b032-f9f9306bd0f8 | 4/6/2023 | ADA | 70.91002400 | Customer Withdrawal |
| c824644-8496-47fb-b032-f9f9306bd0f8 | 3/10/2023 | ADA | 60.75880428 | Customer Withdrawal |
| c824644-8496-47fd-b032-f9f9306bd0f8 | 2/10/2023 | ADA | 57.63360736 | Customer Withdrawal |
| c824644-17d2-41e1-9921-ee83760675e4a | 4/19/2023 | DOGE | 878.11000000 | Customer Withdrawal |
| c824644-17d2-41e1-9921-ee83760675e4a | 4/19/2023 | BTC | 0.01292930 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c82698bd-cd05-499e-9cf2-db07a85e116a | 4/13/2023 | ETC | 11.88518322 | Customer Withdrawal |
| c82698bd-cd05-499e-9cf2-db07a85e116a | 4/13/2023 | LTC | 9.91983322 | Customer Withdrawal |
| c82698bd-cd05-499e-9cf2-db07a85e116a | 4/13/2023 | ETH | 0.12644867 | Customer Withdrawal |
| c82698bd-cd05-499e-9cf2-db07a85e116a | 4/13/2023 | DOGE | 5,844.58774449 | Customer Withdrawal |
| c82698bd-cd05-499e-9cf2-db07a85e116a | 4/13/2023 | BTC | 0.05120516 | Customer Withdrawal |
| c826a220-9204-437b-8c3c-3b5e3e0da4d21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c826a220-9204-437b-8c3c-3b5e3e0da4d21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c826a220-9204-437b-8c3c-3b5e3e0da4d21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | ETH | 0.53750000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | ATOM | 3.57500000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | ADA | 3,139.30000000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | CELO | 56.93500000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | XTZ | 73.00000000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | DOGE | 2,980.00000000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | SOLVE | 4,466.00000000 | Customer Withdrawal |
| c82712f7-b6f4-41f5-af9f-a17566fc7518 | 4/13/2023 | BTC | 0.04829000 | Customer Withdrawal |
| c82788f1-d541-4618-896d-5d5d72b3a61c | 4/7/2023 | USD | 1,028.30000000 | Customer Withdrawal |
| c827c6a3-21fd-4b06-bd33-d8f3fc5f03f2 | 4/9/2023 | BTC | 0.06815831 | Customer Withdrawal |
| c827b49-21fa-4cb7-9e8c-6b74fd1d924e | 4/3/2023 | USD | 19,000.00000000 | Customer Withdrawal |
| c827b49-21fa-4cb7-9e8c-6b74fd1d924e | 4/3/2023 | ADA | 4,484.99999888 | Customer Withdrawal |
| c827b49-21fa-4cb7-9e8c-6b74fd1d924e | 4/3/2023 | BTC | 0.04100000 | Customer Withdrawal |
| c82937e9-3ce5-4d05-b8bf-6d54b38b1a44 | 4/4/2023 | ETH | 2.04825000 | Customer Withdrawal |
| c829eca3-2dd7-4ac6-a72c-89c2f0b44ecb | 4/4/2023 | XRP | 123,108.99000000 | Customer Withdrawal |
| c82b0f34-8bbf-4f5e-a87e-717a56d8ed14 | 4/11/2023 | BTC | 0.06106516 | Customer Withdrawal |
| c82bf748-3e2b-418e-ba6a-5a46e18c000 | 4/12/2023 | BTC | 0.05106200 | Customer Withdrawal |
| c82bf748-2b5b-4a19a-b6ef-ce2d93d2a44c | 4/13/2023 | XRP | 267.31410000 | Customer Withdrawal |
| c82e43c-8ee9-4d4a-86df-2e1c2006f08c | 4/16/2023 | BTC | 0.01860000 | Customer Withdrawal |
| c82e43c-8ee9-4d4a-86df-2e1c2006f08c | 4/16/2023 | BTC | 0.30030000 | Customer Withdrawal |
| c82e43c-8ee9-4d4a-86df-2e1c2006f08c | 4/16/2023 | DGB | 22,100.00000000 | Customer Withdrawal |
| c82ef574-4a3a-4c1d-8f5c-abf6c6e0f6d | 4/30/2023 | RDD | 20,595.00000000 | Customer Withdrawal |
| c82f7ece-a6d4-44a2-bdc1-9e6b98b4ba4b | 4/8/2023 | USD | 1,023.80000000 | Customer Withdrawal |
| c8305c-8245-4f19-be2e-ab7fa2e71b6d | 4/4/2023 | POWR | 1,024.03100000 | Customer Withdrawal |
| c8305c-8245-4f19-be2e-ab7fa2e71b6d | 4/4/2023 | RVN | 119,606.64500000 | Customer Withdrawal |
| c830fed6-3707-40f9-a92a-8341b35e3f6 | 4/18/2023 | BTC | 0.01046586 | Customer Withdrawal |
| c832b1c-4e52-42bf-9da1-6e5be1f0d0 | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c8332b2a-5444-4a79-8f52-14bf2c2637a4 | 4/6/2023 | BTC | 0.00500000 | Customer Withdrawal |
| c8332b2a-5444-4a79-8f52-14bf2c2637a4 | 4/6/2023 | BTC | 0.01500000 | Customer Withdrawal |
| c8332b2a-5444-4a79-8f52-14bf2c2637a4 | 4/6/2023 | ADA | 5,300.00000000 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | ETH | 6.24918316 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | ETH | 9.04144428 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | XRP | 1,600.36533000 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | BTC | 0.00390000 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | BTC | 0.11000000 | Customer Withdrawal |
| c834a4d-6902-4d25-8f8c-6e3d1ddadf6e | 4/10/2023 | BTC | 0.02590000 | Customer Withdrawal |
| c835c60a-c24a-43b6-a88b-bd0d9fed2cc | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c835c60a-c24a-43b6-a88b-bd0d9fed2cc | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c836c89-8d99-4f2a-a19f-fbb2013f5c5 | 4/7/2023 | BTC | 0.01070000 | Customer Withdrawal |
| c837ec3-3787-4aab-8314-67c5dac60639 | 4/19/2023 | DGB | 7,037.00000000 | Customer Withdrawal |
| c837ec3-3787-4aab-8314-67c5dac60639 | 4/10/2023 | DGB | 3,595.00000000 | Customer Withdrawal |
| c837ec3-3787-4aab-8314-67c5dac60639 | 4/19/2023 | BTC | 0.05600000 | Customer Withdrawal |
| c838cdd0-d795-4ec4-bc28-b1e1aa3da19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c838cdd0-d795-4ec4-bc28-b1e1aa3da19 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c838cdd0-d795-4ec4-bc28-b1e1aa3da19 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c83884d6-2996-456b-8bb8-64dbe9e96b54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c83884d6-2996-456b-8bb8-64dbe9e96b54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c83884d6-2996-456b-8bb8-64dbe9e96b54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c83892aa-a092-4983-82d7-5bbc8621953 | 4/3/2023 | ETH | 0.7128026 | Customer Withdrawal |
| c8395464-4714-4346-ae8d-c68e918b89fa | 4/25/2023 | ETH | 0.03362268 | Customer Withdrawal |
| c8395464-4714-4346-ae8d-c68e918b89fa | 4/25/2023 | ADA | 72.15506480 | Customer Withdrawal |
| c8395464-4714-4346-ae8d-c68e918b89fa | 4/25/2023 | BTC | 0.00815952 | Customer Withdrawal |
| c83c66a3-2600-44eb-9c10-53a648480df0 | 4/22/2023 | ETH | 0.49500083 | Customer Withdrawal |
| c83d574f-366e-4a15-bcae-eba785afc005 | 4/25/2023 | ADA | 1,263.16793716 | Customer Withdrawal |
| c83d574f-366e-4a15-bcae-eba785afc005 | 4/25/2023 | ZRX | 142.00000000 | Customer Withdrawal |
| c83d574f-366e-4a15-bcae-eba785afc005 | 4/25/2023 | HBAR | 1,021.79410328 | Customer Withdrawal |
| c83e7c3c-ffeb-43e2-b49c-fe02ff86592 | 4/1/2023 | DGB | 451,848.68234215 | Customer Withdrawal |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | 4/12/2023 | ETH | 0.30420867 | Customer Withdrawal |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | 4/10/2023 | ETH | 0.29510000 | Customer Withdrawal |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | 4/10/2023 | HBAR | 24,255.76809449 | Customer Withdrawal |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | 4/10/2023 | HBAR | 0.50000000 | Customer Withdrawal |
| c83fe7a5-42b5-4ab0-b54c-5b25cd97348 | 4/27/2023 | SOLVE | 2,470.85626742 | Customer Withdrawal |
| c83ff8c6-3d20-440c-8340-420c8760ee4c | 4/13/2023 | USD | 19.27000000 | Customer Withdrawal |
| c840c54b-45ba-48a0-96e9-ca79a89d79e | 4/25/2023 | BTC | 2.59276702 | Customer Withdrawal |
| c840ffa4-72d9-4ad2-a194-81b77fb10899 | 4/10/2023 | BTC | 0.00403688 | Customer Withdrawal |
| c842256e-954f-4b88-9624-762c01797612 | 4/10/2023 | XRP | 980.38704043 | Customer Withdrawal |
| c842256e-954f-4b88-9624-762c01797612 | 4/13/2023 | BTC | 0.09570174 | Customer Withdrawal |
| c84256e-954f-4b88-9624-762c01797612 | 4/13/2023 | USD | 8,791.08000000 | Customer Withdrawal |
| c8432f1-3192-4eb9-a418-01430c0618cc5 | 4/28/2023 | XRP | 11.00000000 | Customer Withdrawal |
| c8432f1-3192-4eb9-a418-01430c0618cc5 | 4/28/2023 | XRP | 2,457.67482528 | Customer Withdrawal |
| c8432f1-3192-4eb9-a418-01430c0618cc5 | 4/28/2023 | FLR | 16.00000000 | Customer Withdrawal |
| c8432f1-3192-4eb9-a418-01430c0618cc5 | 4/28/2023 | FLR | 4.00000000 | Customer Withdrawal |
| c8432f1-3192-4eb9-a418-01430c0618cc5 | 4/28/2023 | FLR | 350.30661270 | Customer Withdrawal |
| c8438054-adc7-4b73-a060-f50355bda132 | 4/5/2023 | ADA | 2,447.91887994 | Customer Withdrawal |
| c8438054-adc7-4b73-a060-f50355bda132 | 4/5/2023 | SAND | 38.12415395 | Customer Withdrawal |
| c8438054-adc7-4b73-a060-f50355bda132 | 4/5/2023 | SAND | 38.00000000 | Customer Withdrawal |
| c843aeb-2247-4710-a404-159bca431984 | 4/3/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c843aeb-2247-4710-a404-159bca431984 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c843aeb-2247-4710-a404-159bca431984 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c845850-886f-4f7a-acc9-7440b0950b04 | 4/10/2023 | BTC | 0.00550215 | Customer Withdrawal |
| c84b2152-1fce-4447-8556-438d21020a7c | 4/28/2023 | LSK | 90.58155288 | Customer Withdrawal |
| c84b2152-1fce-4447-8056-438d21020a7c | 4/28/2023 | SC | 59,733.26525575 | Customer Withdrawal |
| c84d75e3-1251-4600-94fb-57360bca8cce | 4/23/2023 | BTC | 0.00109329 | Customer Withdrawal |
| c84dca57-e088-4b04-a8ca-f0599105117fe | 4/12/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c84dca57-e088-4b04-a8ca-f0599105117fe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c84dca57-e088-4b04-a8ca-f0599105117fe | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c852deb0-f957-436c-870e-ca8679d8e7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c852deb0-f957-434c-870e-ca8679d8e7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c852d4da-df52-4915-b42c-59b5c5dc34c | 4/17/2023 | NEO | 1.55124717 | Customer Withdrawal |
| c852cb44-f73e-4b87-8c5b-f8d19b9c461f | 4/20/2023 | TRX | 1,142.08260000 | Customer Withdrawal |
| c852cb44-f73e-4b87-8c5b-f8d19b9c461f | 4/12/2023 | USD | 41.65000000 | Customer Withdrawal |
| c854dfc9-24a4-4cce-9288-bfaf0b6fe9a1 | 4/17/2023 | XRP | 613.00000000 | Customer Withdrawal |
| c854dfc9-24a4-4cce-9288-bfaf0b6fe9a1 | 4/5/2023 | DOGE | 2,026.59468417 | Customer Withdrawal |
| c854dfc9-24a4-4cce-9288-bfaf0b6fe9a1 | 4/17/2023 | FLR | 90.00000000 | Customer Withdrawal |
| c8557c67-c3c2-4162-8d9a-6358207ee921 | 4/5/2023 | ADA | 471.52658258 | Customer Withdrawal |
| c8557c67-c3c2-4162-8d9a-6358207ee921 | 4/14/2023 | HBAR | 201.84028001 | Customer Withdrawal |
| c8557c67-c3c2-4162-8d9a-6358207ee921 | 4/14/2023 | HBAR | 35.40354176 | Customer Withdrawal |
| c8560959-3eee-4135-b901-c827072042a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8560959-3eee-4135-b901-c827072042a4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8560959-3eee-4135-b901-c827072042a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8571373-8b23-4436-83c8-9b7d896c1c19 | 4/13/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8571373-8b23-4436-83c8-9b7d896c1c19 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c8571373-8b23-4436-83c8-9b7d896c1c19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8577111-26a4-4496-a8f8-ebbe7cdef2e4 | 4/2/2023 | ADA | 109.00000000 | Customer Withdrawal |
| c8577111-26a4-4496-a8f8-ebbe7cdef2e4 | 4/4/2023 | USD | 91.01000000 | Customer Withdrawal |
| c8595edc-3030-48c3-8302-9fadd09d869b | 4/23/2023 | ETH | 0.33991796 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c85a84c1-222e-4996-8104-32f1b952de40 | 4/26/2023 | BTC | 0.00071921 | Customer Withdrawal |
| c85a84c1-222e-4996-8104-32f1b952de40 | 4/26/2023 | BTC | 0.00090000 | Customer Withdrawal |
| c85de98e-8192-4846-9005-89ae008baeb5 | 4/27/2023 | SC | 2.75700000 | Customer Withdrawal |
| c85f72ca-0334-4e16-91dc-a80d2d1481773 | 4/7/2023 | BTC | 0.34059675 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/21/2023 | SNX | 53.17489443 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/21/2023 | ZRX | 1,862.00000000 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/22/2023 | XTZ | 132.81719893 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/22/2023 | BAT | 1,560.00000000 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/25/2023 | SOLVE | 4.78549000000 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/22/2023 | BTC | 0.40742451 | Customer Withdrawal |
| c85fe12d-6fa3-463f-8084-0d3bf937a074 | 4/5/2023 | USD | 1,626.50000000 | Customer Withdrawal |
| c860631-e1f3-47a7-b135-86e75d17e4e0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c860631-e1f3-47a7-b135-86e75d17e4e0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c860631-e1f3-47a7-b135-86e75d17e4e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c8630fd6-975f-4b6d-a321-94b02682d0c1 | 4/1/2023 | ETH | 0.58772311 | Customer Withdrawal |
| c8630fd6-975f-4b6d-a321-94b02662d0c1 | 4/1/2023 | BAT | 5,972.00000000 | Customer Withdrawal |
| c863d7d5-e58f-40a2-9dd1-ad2f5e60b8e | 4/19/2023 | DOGE | 7,811.18868943 | Customer Withdrawal |
| c86360e-6773-41bc-8996-40840ae854a | 4/15/2023 | LTC | 0.98746962 | Customer Withdrawal |
| c86360e-6773-41bc-8996-40840ae854a | 4/15/2023 | DOGE | 57,104.54073276 | Customer Withdrawal |
| c86360e-6773-41bc-8996-40840ae854a | 4/15/2023 | ALGO | 0.00400000 | Customer Withdrawal |
| c86360e-6773-41bc-8996-40840ae854a | 4/15/2023 | BTC | 0.39183343 | Customer Withdrawal |
| c86420e2-579d-47ef-9cd9-d3db67f6e74b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86420e2-579d-47ef-9cd9-d3db67f6e74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c86420e2-579d-47ef-9cd9-d3db67f6e74b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c865ce11-6452-4c3c-8a2b-2f8cdc543855 | 4/19/2023 | XRP | 9.99910000000 | Customer Withdrawal |
| c865ce11-6452-4c3c-8a2b-2f8cdc543855 | 4/13/2023 | ADA | 968.00000000 | Customer Withdrawal |
| c865ce11-6452-4c3c-8a2b-2f8cdc543855 | 4/19/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| c865e9de-0e3c-4dd2-b152-ac6956a2e7b | 4/7/2023 | USD | 16,116.87000000 | Customer Withdrawal |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | 3/15/2023 | LTC | 32.61223497 | Customer Withdrawal |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | 3/15/2023 | BSV | 12.99900000 | Customer Withdrawal |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | 3/14/2023 | BSV | 4.64542036 | Customer Withdrawal |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | 3/15/2023 | USDC | 2,508.62125678 | Customer Withdrawal |
| c867268a-9ee7-4cbc-8bcb-c84b4aef89d0 | 3/31/2023 | ETH | 0.05770144 | Customer Withdrawal |
| c867268a-9ee7-4cbc-8bcb-c84b4aef89d0 | 3/31/2023 | USDT | 80.63010921 | Customer Withdrawal |
| c868d33-5c48-4b57-9032-3cb6d296d914 | 4/7/2023 | XRP | 299.22339218 | Customer Withdrawal |
| c868d33-5c48-4b57-9032-3cb6d296d914 | 4/7/2023 | XRP | 44.00000000 | Customer Withdrawal |
| c868d33-5c48-4b57-9032-3cb6d296d914 | 4/7/2023 | ADA | 21.00000000 | Customer Withdrawal |
| c868d33-5c48-4b57-9032-3cb6d296d914 | 4/7/2023 | XRP | 409.92818273 | Customer Withdrawal |
| c869354c-7818-47e3-a019-8d8351519850 | 4/28/2023 | SYS | 14,249.99980000 | Customer Withdrawal |
| c869354c-7818-47e3-a019-8d8351519850 | 4/13/2023 | ADA | 22,566.87330317 | Customer Withdrawal |
| c869354c-7818-47e3-a019-8d8351519850 | 4/14/2023 | USDT | 2,869.22075134 | Customer Withdrawal |
| c869354c-7818-47e3-a019-8d8351519850 | 4/14/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| c869354c-7818-47e3-a019-8d8351519850 | 4/14/2023 | BTC | 0.00960990 | Customer Withdrawal |
| c869760f-45fe-4e3e-9e10-a9fb60000324 | 4/13/2023 | LSK | 641.42518182 | Customer Withdrawal |
| c869b45-5c7b-426f-9465-1f9a722dc3bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c869fb5-5c7b-4205-9a65-1f9a722dc3bd | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c869fb5-5c7b-4205-9a65-1f9a722dc3bd | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c86b45ae-0125-4b2a-b7c6-d2f0ebd11b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c86b45ae-0125-4b2a-b7c6-d2f0ebd11b1a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86b45ae-0125-4b2a-b7c6-d2f0ebd11b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | 4/8/2023 | NMR | 44.41160597 | Customer Withdrawal |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | 4/8/2023 | RDD | 21,408.77656773 | Customer Withdrawal |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | 4/8/2023 | ZRX | 5,337.04000000 | Customer Withdrawal |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | 4/8/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | 4/8/2023 | SOLVE | 8,955.00000000 | Customer Withdrawal |
| c86d1400-b7fe-42bc-951c-880c2b11cd9f | 3/31/2023 | ADA | 279.07024825 | Customer Withdrawal |
| c86d1400-b7fe-42bc-951c-880c2b11cd9f | 3/31/2023 | DOGE | 798.86886004 | Customer Withdrawal |
| c86d1400-b7fe-42bc-951c-880c2b11cd9f | 3/31/2023 | BTC | 0.00080013 | Customer Withdrawal |
| c86dd601-8dac-4768-81df-0cdf288ce1c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86dd601-8dac-4768-81df-0cdf288ce1c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c86dd601-8dac-4768-81df-0cdf288ce1c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c86dd601-8dac-4768-81df-0cdf288ce1c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86e944a-e95d-47a0-ba27-5ecaac76bfa9 | 4/10/2023 | DOGE | 57.30006896 | Customer Withdrawal |
| c86e944a-e95d-47a0-ba27-5ecaac76bfa9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c86e944a-e95d-47a0-ba27-5ecaac76bfa9 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c86ee760-25cb-49c6-ba12-31c1c7799f7a | 4/16/2023 | NXS | 5,009.80000000 | Customer Withdrawal |
| c86f943c-279b-42e4-8cdc-e640d22410e | 2/9/2023 | BTTOLD | 15,261.57492300 | Customer Withdrawal |
| c873ab29-eab9-41b9-b06b-3bac5161e69b | 4/19/2023 | RDD | 3,577.32650000 | Customer Withdrawal |
| c873ab29-eab9-41b9-b06b-3bac5161e69b | 4/20/2023 | XVG | 2,245.00000000 | Customer Withdrawal |
| c873ab29-eab9-41b9-b06b-3bac5161e69b | 4/22/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| c873ab29-eab9-41b9-b06b-3bac5161e69b | 4/11/2023 | XRP | 56.25981984 | Customer Withdrawal |
| c874115-6ea1-4716-9c89-0e5a43e9ee4b | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c874115-6ea1-4716-9c89-0e5a43e9ee4b | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c874115-6ea1-4716-9c89-0e5a43e9ee4b | 4/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| c874753-2a0c-4b5c-a7ba-5c5e3e9e49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c874753-2a0c-4b5c-a7ba-5c5e3e9e49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c875bc1c-09ef-4766-88cb-a3e0fc20f1d | 4/17/2023 | BTC | 0.01805000 | Customer Withdrawal |
| c875bc1c-09ef-4766-88cb-a3e0fc20f1d | 4/7/2023 | BTC | 0.02593166 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/30/2023 | IGNIS | 15,054.60377359 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/29/2023 | XRP | 10,151.96730630 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/28/2023 | NXT | 30,111.20754717 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/29/2023 | BTC | 0.01070000 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/28/2023 | BTC | 0.01017000 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/30/2023 | BTC | 3.89709465 | Customer Withdrawal |
| c7631fb1-7e71-4e38-8121-2c53e1957f09 | 4/28/2023 | FLR | 1,533.00000000 | Customer Withdrawal |
| c765af79-8c5e-4ce5-9cb7-bc6b73b3de58 | 4/8/2023 | ETH | 3.24260000 | Customer Withdrawal |
| c7844fe1-08f1-4968-b11d-36402ef7bf2e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7844fe1-08f1-4968-b11d-36402ef7bf2e | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c7844fe1-08f1-4968-b11d-36402ef7bf2e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c7ad8ba-5baf-4386-8449-7c35353178f | 4/2/2023 | ETH | 0.66590168 | Customer Withdrawal |
| c7ad8ba-5baf-4386-8449-7c35353178f | 4/2/2023 | BCH | 0.01252100 | Customer Withdrawal |
| c7af6de6-3f62-4ea6-9e0f-07036e44053 | 4/4/2023 | BTC | 0.00180668 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/11/2023 | ETH | 0.49101925 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/28/2023 | BCH | 0.15428866 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/10/2023 | MANA | 1.75600000 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/3/2023 | ADA | 3,618.37242671 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/28/2023 | XLM | 2,171.05623787 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/28/2023 | BTC | 0.06074124 | Customer Withdrawal |
| c7b1a1a-7af2-42ab-b987-085908f9810a | 4/28/2023 | FLR | 38.20780000 | Customer Withdrawal |
| c7cd4d7-7c05-4b89-95f7-db3e5d5dd7f0 | 4/21/2023 | ANT | 16.00000000 | Customer Withdrawal |
| c7cd4d7-7c05-4b89-95f7-db3e5d5dd7f0 | 3/17/2023 | VET | 22.80000000 | Customer Withdrawal |
| c7cd4d7-7c05-4b89-95f7-db3e5d5dd7f0 | 3/17/2023 | VTC | 243.94700000 | Customer Withdrawal |
| c7d664b-b533-4156-9c95-bfa4e8bc7d7 | 4/26/2023 | HIVE | 17.18609371 | Customer Withdrawal |
| c7e7a1b-44a3-4766-8c81-89f4af76d | 4/30/2023 | XRP | 4.35383000 | Customer Withdrawal |
| c7e7a1b-44a3-4766-8c81-89f4af76d | 4/27/2023 | XVG | 1,002,522.50607595 | Customer Withdrawal |
| c7e7a1b-44a3-4766-8c81-89f4af76d | 4/27/2023 | XVG | 353,837.59000000 | Customer Withdrawal |
| c7e7a1b-44a3-4766-8c81-89f4af76d | 4/27/2023 | FLR | 419.38925929 | Customer Withdrawal |
| c7e33fce-47e7-4c3c-9b9e-49d0ead38d | 4/27/2023 | MATIC | 4,477.20000000 | Customer Withdrawal |
| c7e33fce-47e7-4c3c-9b9e-49d0ead38d | 4/8/2023 | BTTOLD | 229,600.42000000 | Customer Withdrawal |
| c7e33fce-47e7-4c3c-9b9e-49d0ead38d | 4/14/2023 | BAT | 76.43534420 | Customer Withdrawal |
| c7e33fce-47e7-4c3c-9b9e-49d0ead38d | 4/17/2023 | BTC | 0.07000000 | Customer Withdrawal |
| c7f27bc-44f0-41a7-9118-a325d82d7f4 | 4/28/2023 | MANA | 55.00000000 | Customer Withdrawal |
| c7f27bc-44f0-41a7-9118-a325d82d7f4 | 4/19/2023 | DOGE | 1,005.00424334 | Customer Withdrawal |
| c7f27bc-44f0-41a7-9118-a325d82d7f4 | 4/4/2023 | HBAR | 200.08000000 | Customer Withdrawal |
| c7f27bc-44f0-41a7-9118-a325d82d7f4 | 4/18/2023 | BTC | 0.00550215 | Customer Withdrawal |
| c7fcdd6-cd50-45a9-893c-c12111b05667 | 2/10/2023 | LTC | 0.07944082 | Customer Withdrawal |
| c7fcdd6-cd50-45a9-893c-c12111b05667 | 3/10/2023 | LTC | 0.08285250 | Customer Withdrawal |
| c7fcdd6-cd50-45a9-893c-c12111b05667 | 4/10/2023 | MANA | 127.93946816 | Customer Withdrawal |
| c7fcdd6-cd50-45a9-893c-c12111b05667 | 3/31/2023 | RVN | 1,249.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8814758-0730-46a2-9e0f-07036e4e4653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8814758-0730-46a2-9e0f-07036e4e4653 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8814758-0730-46a2-9e0f-07036e4e4653 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8819ff-3c8c-4d01-8f1d-ed09a240b0a7 | 4/3/2023 | LTC | 538.59089000 | Customer Withdrawal |
| c8819ff-3c8c-4d01-81a6-b82d40260b38 | 4/3/2023 | BTC | 0.59796792 | Customer Withdrawal |
| c8829874-8513-4c99-880a-7fe51 bdc135 | 4/27/2023 | YFI | 0.00150000 | Customer Withdrawal |
| c8839798-4889-47cb-a9ca-34bcdad57af | 4/3/2023 | NMR | 19.80000000 | Customer Withdrawal |
| c8839798-4889-47cb-a9ca-34bcdad57af | 4/3/2023 | LINK | 29.84353084 | Customer Withdrawal |
| c8839798-4889-47cb-a9ca-34bcdad57af | 4/3/2023 | BCH | 1.99900000 | Customer Withdrawal |
| c8839798-4889-47cb-a9ca-34bcdad57af | 4/3/2023 | DGB | 6,528.95980445 | Customer Withdrawal |
| c8839798-4889-47cb-a9ca-34bcdad57af | 4/3/2023 | BTC | 2.49900000 | Customer Withdrawal |
| c8841bd2-ae30-4b7c-9ddd-7c0578d5d2a | 4/28/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| c8841bd2-ae30-4b7c-9ddd-7c0578d5d2a | 4/25/2023 | ETH | 0.06676266 | Customer Withdrawal |
| c8841bd2-ae30-4b7c-9ddd-7c0578d5d2a | 4/25/2023 | BTC | 90.77172040 | Customer Withdrawal |
| c8851a3a-ab0f-4ec9-bc8d-f68f6dbd1b70 | 4/3/2023 | PIVX | 2,499.99500000 | Customer Withdrawal |
| c8864459-679b-467b-8c26-2c81ba878d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8864459-679b-467b-8c26-2c81ba878d3 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c8864459-679b-467b-8c26-2c81ba878d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c886a1f6-114a-4fb8-b4f0-b6b3e542d8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c886a1f6-114a-4fb8-b4f0-b6b3e542d8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c886a1f6-114a-4fb8-b4f0-b6b3e542d8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c887a25b-4aad-485c-9e10-08d8f6f7cad5 | 4/12/2023 | ADA | 32.00000000 | Customer Withdrawal |
| c889a6ad-5767-4c18-b5e0-b3c2e9e4760d | 4/12/2023 | BTC | 0.05850017 | Customer Withdrawal |
| c88e1a5d-4f62-4609-8f6f-bcb96e4d53f1 | 4/11/2023 | ALGO | 67,438.95041 | Customer Withdrawal |
| c88e1a5d-4f62-4609-8f6f-bcb96e4d53f1 | 4/11/2023 | BTC | 4,414.26000000 | Customer Withdrawal |
| c890b7f4-7e4b-48e7-b9ef-af1d1a62d0 | 4/25/2023 | BTC | 0.20400000 | Customer Withdrawal |
| c890b7f4-7e4b-48e7-b9ef-af1d1a62d0 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| c893fa64-d792-4ce2-a2c0-5e4c9a7a76e | 4/22/2023 | BTC | 0.21000000 | Customer Withdrawal |
| c895dcd-1ef1-42e2-b6ad-c9a50c8c3cfb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c895dcd-1ef1-42e2-b6ad-c9a50c8c3cfb | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c895dcd-1ef1-42e2-b6ad-c9a50c8c3cfb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8966fb-3dde-4d1b-9d8f-b53b535a10a | 4/13/2023 | ADA | 2,101.00000000 | Customer Withdrawal |
| c8966fb-3dde-4d1b-9d8f-b53b535a10a | 4/13/2023 | USDT | 4.99580393 | Customer Withdrawal |
| c8966fb-3dde-4d1b-9d8f-b53b535a10a | 4/13/2023 | BTC | 4.97000000 | Customer Withdrawal |
| c8966fb-3dde-4d1b-9d8f-b53b535a10a | 4/13/2023 | RVN | 600.00000000 | Customer Withdrawal |
| c896166e-1042-4380-bf2a-ed4f4a577a | 4/13/2023 | ADA | 4,414.54000000 | Customer Withdrawal |
| c897aef-c4b8-47c7-aade-5a8fc7b | 4/14/2023 | XRP | 11.97000420 | Customer Withdrawal |
| c897aef-c4b8-47c7-aade-5a8fc7b | 4/25/2023 | ADA | 1,111.00000000 | Customer Withdrawal |
| c897aef-c4b8-47c7-aade-5a8fc7b | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c89799f8-3f4f-492a-bb7c-66934e16010e | 4/24/2023 | ETH | 0.99450000 | Customer Withdrawal |
| c89799f8-3f4f-492a-bb7c-66934e16010e | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c89799f8-3f4f-492a-bb7c-66934e16010e | 4/24/2023 | XEM | 456.00000000 | Customer Withdrawal |
| c89799f8-3f4f-492a-bb7c-66934e16010e | 4/26/2023 | BTC | 0.01465247 | Customer Withdrawal |
| c8986e06-9d93-4218-a7f3-b7037e9b2372 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8986e06-9d93-4218-a7f3-b7037e9b2372 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8986e06-9d93-4218-a7f3-b7037e9b2372 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8988364-a02a-46b5-939e-99c5e99821bc | 4/12/2023 | ETH | 4.58100387 | Customer Withdrawal |
| c8988364-a02a-46b5-939e-99c5e99821bc | 4/12/2023 | ADA | 12,267.04455859 | Customer Withdrawal |
| c8988364-a02a-46b5-939e-99c5e99821bc | 4/12/2023 | BTC | 0.73399978 | Customer Withdrawal |
| c89bcde3-0966-4260-9681-ba34ca68444a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c89bcde3-0966-4260-9681-ba34ca68444a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c89bcde3-0966-4260-9681-ba34ca68444a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c89964b-6b09-4789-9172-4a0288444005b | 2/10/2023 | NEO | 29.00000000 | Customer Withdrawal |
| c899664b-6b09-4789-9172-4a0288444005b | 4/26/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c899664b-6b09-4789-9172-4a0288444005b | 4/28/2023 | XRP | 81.48891585 | Customer Withdrawal |
| c899664b-6b09-4789-9172-4a0288444005b | 4/27/2023 | FLR | 150.09500000 | Customer Withdrawal |
| c89b4394-5604-40a6-8505-84fc9fb65c69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c89b4394-5604-40a6-8505-84fc9fb65c69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c89b4394-5604-40a6-8505-84fc9fb65c69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be4f1ed | 2/10/2023 | ADA | 2.10000000 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ed | 3/26/2023 | ADA | 1,034.30678302 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ee6 | 3/26/2023 | DOGE | 21,595.00000000 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ee6 | 3/26/2023 | DOGE | 10.10000000 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ee6 | 3/26/2023 | ADA | 92.40043518 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ee6 | 2/15/2023 | XLM | 4,495.95000000 | Customer Withdrawal |
| c89d1489-1652-4287-0bc2-352b99be41ee6 | 3/26/2023 | GALA | 5,895.65122411 | Customer Withdrawal |
| c8a033e0-3b29-44c7-9fed-6a1cf12b7115 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a033e0-3b29-44c7-9fed-6a1cf12b7115 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8a033e0-3b29-44c7-9fed-6a1cf12b7115 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8a24b22-c145-46a1-a31b-3ef1a4b654c6 | 4/13/2023 | DGB | 159,999.80000000 | Customer Withdrawal |
| c8a24b22-c145-46a1-a31b-3ef1a4b654c6 | 4/12/2023 | DGB | 1,710.05652660 | Customer Withdrawal |
| c8a24b22-c145-46a1-a31b-3ef1a4b654c6 | 4/14/2023 | USD | 464.07000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | LTC | 22.99000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | QTUM | 349.99000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 20.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 9.99900000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 49.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 38.57600000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 20.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | ADA | 24.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | ADA | 9.99900000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | ADA | 19.99900000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | ADA | 9.96400000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/27/2023 | ADA | 9.99900000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | LTC | 24.99000000 | Customer Withdrawal |
| c8a2e0ca-a4bf-4b8f-a880-03d7b66e5c09 | 4/28/2023 | LTC | 1.32276575 | Customer Withdrawal |
| c8a31633-65ed-4090-9f18-e01791ddf95c | 4/6/2023 | FIRO | 19.90000000 | Customer Withdrawal |
| c8a31633-65ed-4090-9f18-e01791ddf95c | 4/6/2023 | BTC | 0.01045891 | Customer Withdrawal |
| c8a4c5b8-d413-47db-8dce-00fe6c384e4f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c8a4c5b8-d413-47db-8dce-00fe6c384e4f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c8a4c5b8-d413-47db-8dce-00fe6c384e4f | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c8a62cf8-f9d8-4874-9924-b915df5a56b3 | 4/30/2023 | BLK | 617.79653545 | Customer Withdrawal |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 4/18/2023 | ETH | 1.90450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 4/18/2023 | BTC | 0.29173365 | Customer Withdrawal |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 3/21/2023 | USD | 2,518.00000000 | Customer Withdrawal |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 4/28/2023 | USD | 3,780.00000000 | Customer Withdrawal |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 4/3/2023 | USD | 3,606.00000000 | Customer Withdrawal |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | 4/28/2023 | ETHW | 0.04730000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/2/2023 | POWR | 19,979.00000000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/7/2023 | XRP | 49.49900000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/11/2023 | XRP | 999.79996158 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/8/2023 | XRP | 716.00000000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/6/2023 | XRP | 47.99900000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/8/2023 | XRP | 47.49900000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/2/2023 | XRP | 59.99900000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/9/2023 | ADA | 64.00000000 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/10/2023 | ADA | 45,800.65650788 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/2/2023 | SNT | 60,638.09273136 | Customer Withdrawal |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | 4/2/2023 | BTC | 0.15417311 | Customer Withdrawal |
| c8a7b81-e63f-42d8-8443-a420f8a080bf | 4/7/2023 | BTC | 0.00490662 | Customer Withdrawal |
| c8ac66a9-f413-4a48-bbdf-1d0836ddb7bc | 4/7/2023 | BTC | 0.30924434 | Customer Withdrawal |
| c8ad00ee-b43d-41dc-a27d-eedb151deb7b | 4/9/2023 | ZEC | 1.99000000 | Customer Withdrawal |
| c8ad00ee-b43d-41dc-a27d-eedb151deb7b | 4/9/2023 | ZEN | 24.99000000 | Customer Withdrawal |
| c8ad00ee-b43d-41dc-a27d-eedb151deb7b | 4/9/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| c8ad460-e492-42b8-b14f-499f92363ee0 | 4/6/2023 | BTC | 0.08947592 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/10/2023 | MATIC | 294.80563839 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/10/2023 | MATIC | 16.10000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/10/2023 | LINK | 38.80000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/10/2023 | LINK | 2.41000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | LINK | 3.36490279 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | ETH | 1.24598568 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | ETH | 0.01010000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/10/2023 | UNI | 3.10000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | UNI | 45.52459906 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | XRP | 14.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | XRP | 612.88867250 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | ADA | 530.92892950 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | XLM | 3,409.20128626 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | XLM | 110.95000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | RVN | 2,367.12128418 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | RVN | 9.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | GRT | 650.78636426 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | GRT | 123.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | BAT | 81.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/11/2023 | BAT | 778.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | IOTA | 49.00000000 | Customer Withdrawal |
| c8ae658a-e18f-4685-9f81-b67626222137 | 4/12/2023 | IOTA | 590.89565415 | Customer Withdrawal |
| c8af283d-1af1-48c6-932d-2c82cd6a6f69 | 4/10/2023 | BTC | 0.00276812 | Customer Withdrawal |
| c8af283d-1af1-48c6-932d-2c82cd6a6f69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8af283d-1af1-48c6-932d-2c82cd6a6f69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8af283d-1af1-48c6-932d-2c82cd6a6f69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8afdaea-f3ec-40fd-9cd5-debe6be5c15 | 4/26/2023 | GLM | 346.00000000 | Customer Withdrawal |
| c8afdaea-f3ec-40fd-9cd5-debe6be5c15 | 4/26/2023 | DOGE | 1,572.34375000 | Customer Withdrawal |
| c8afdaea-f3ec-40fd-9cd5-debe6be5c15 | 4/26/2023 | LTC | 0.06405282 | Customer Withdrawal |
| c8b09610-cbba-4206-bcaf-265bbe09a3a7 | 4/13/2023 | RVN | 24,609.99070498 | Customer Withdrawal |
| c8b48d4a-3e7-41a3-bc40-564a95a6da27 | 3/14/2023 | USD | 13.82000000 | Customer Withdrawal |
| c8b62c2b-276a-4ad9-960e-0329672a025f | 4/24/2023 | ETH | 3.08532990 | Customer Withdrawal |
| c8b62c2b-276a-4ad9-960e-0329672a025f | 4/24/2023 | BAL | 103.42807057 | Customer Withdrawal |
| c8b62c2b-276a-4ad9-960e-0329672a025f | 4/24/2023 | LRC | 109.31950099 | Customer Withdrawal |
| c8b62c2b-276a-4ad9-960e-0329672a025f | 4/24/2023 | BTC | 0.26971735 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8b62c2b-276a-4ad9-960e-0329672a025f | 4/24/2023 | ETHW | 3.08609990 | Customer Withdrawal |
| c8b7a821-c228-4bea-96ef-0950eb2e15f | 4/4/2023 | XRP | 1,037.00325338 | Customer Withdrawal |
| c8b7a821-c228-4bea-96ef-0950eb2e15f | 4/4/2023 | SC | 67,551.92000000 | Customer Withdrawal |
| c8b7a821-c228-4bea-96ef-0950eb2e15f | 4/4/2023 | XLM | 218.36709627 | Customer Withdrawal |
| c8b7a821-c228-4bea-96ef-0950eb2e15f | 4/17/2023 | FLR | 155.83710150 | Customer Withdrawal |
| c8b7a821-c228-4bea-96ef-0950eb2e15f | 4/5/2023 | SC | 610,439.30736534 | Customer Withdrawal |
| c8b8ead1-d489-4226-897d-44c6e1cc1c1a | 4/5/2023 | USDT | 1,549.30020420 | Customer Withdrawal |
| c8bb17d4-903f-444a-b8cc-7895d30eec0a | 4/14/2023 | ADA | 459.00000000 | Customer Withdrawal |
| c8bb17d4-903f-444a-b8cc-7895d30eec0a | 4/14/2023 | LRC | 4,366.30825969 | Customer Withdrawal |
| c8bd412d-da11-45de-8611-b7057d0c353e76 | 4/23/2023 | BTC | 0.03254819 | Customer Withdrawal |
| c8bd412d-da11-45de-8611-b7057d0c353e76 | 4/23/2023 | BTC | 7.69394793 | Customer Withdrawal |
| c8befef4-fcf6-4aae-abb0-886e15cf747b | 4/5/2023 | BCH | 0.13898009 | Customer Withdrawal |
| c8befef4-fcf6-4aae-abb0-886e15cf747b | 4/5/2023 | XLM | 21.62509067 | Customer Withdrawal |
| c8bf02c0-0e55-4e59-b41a-0157c3360884b | 4/10/2023 | LTC | 0.05075015 | Customer Withdrawal |
| c8bf02c0-0e55-4e59-b41a-0157c3360884b | 4/10/2023 | XRP | 0.79718660 | Customer Withdrawal |
| c8bf02c0-0e55-4e59-b41a-0157c3360884b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8bf02c0-0e55-4e59-b41a-0157c3360884b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c8c03894-8d80-4f2f-aed4-f3456cd32bdd7 | 4/7/2023 | BTC | 0.08088840 | Customer Withdrawal |
| c8c0411b-a173-4adb-a4c8-3a23a4c948f1 | 4/18/2023 | USD | 2,494.89000000 | Customer Withdrawal |
| c8c139d-df65-4169-a2c2-f1f9b601f8ef | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c8c139d-df65-4169-a2c2-f1f9b601f8ef | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c8c139d-df65-4169-a2c2-f1f9b601f8ef | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c8c1c22b-78b0-408b-ba83-955b58eb9da2b3 | 4/4/2023 | SC | 3,999.00000000 | Customer Withdrawal |
| c8c1c22b-78b0-408b-ba83-955b58eb9da2b3 | 4/4/2023 | BTC | 0.23948465 | Customer Withdrawal |
| c8c1c22b-78b0-408b-ba83-955b58eb9da2b3 | 4/20/2023 | FLR | 603.16000000 | Customer Withdrawal |
| c8c2571d-0738-4e76-a7e3-a7758293e1e | 4/29/2023 | LSK | 10.05702188 | Customer Withdrawal |
| c8c2571d-0738-4e76-a7e3-a7758293e1e | 4/29/2023 | BTC | 0.06833336 | Customer Withdrawal |
| c8c2571d-0738-4e76-a7e3-a7758293e1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8c2571d-0738-4e76-a7e3-a7758293e1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8c2571d-0738-4e76-a7e3-a7758293e1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8c5c8cb-6297-4a82-974e-adb8a34b437a | 4/29/2023 | LSK | 10.05702188 | Customer Withdrawal |
| c8c5c8cb-6297-4a82-974e-adb8a34b437a | 4/29/2023 | BTC | 0.06833336 | Customer Withdrawal |
| c8c92d33-f01b-4d12-b018-09e652b5ea595 | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c8c92d33-f01b-4d12-b018-09e652b5ea595 | 4/26/2023 | XLM | 44.00000000 | Customer Withdrawal |
| c8c92d33-f01b-4d12-b018-09e652b5ea595 | 4/27/2023 | XLM | 1,449.95000000 | Customer Withdrawal |
| c8caa74a-bc53-4cfc-afc2-e7b7ed115bc | 4/28/2023 | DOGE | 3,535.30388288 | Customer Withdrawal |
| c8cae74a-bc53-4cfc-afc2-e7b7ed115bc | 4/21/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c8cd621-c15c-4320-ae8f-819e0949517a | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8cd621-c15c-4320-ae8f-819e0949517a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8cd621-c15c-4320-ae8f-819e0949517a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8cdc6df-caf5-4ce3-9e7c-2ce6ecea56c5 | 4/29/2023 | DGB | 29,397.00000000 | Customer Withdrawal |
| c8cd24d-91c0-4b17-a02b-feb546b4fb60 | 4/7/2023 | DGB | 103.57307796 | Customer Withdrawal |
| c8cd24d-91c0-4b17-a02b-feb546b4fb60 | 4/7/2023 | DGB | 14,966.80000000 | Customer Withdrawal |
| c8cd24d-91c0-4b17-a02b-feb546b4fb60 | 4/7/2023 | IOTA | 742.75000000 | Customer Withdrawal |
| c8cd47c-1850-444c-8cc3-389c03c99720 | 4/4/2023 | SNT | 169,212.00000000 | Customer Withdrawal |
| c8cd48a-af1a-44ad-915b-099e73fa4005b | 4/26/2023 | ADA | 204.01139535 | Customer Withdrawal |
| c8cd48a-af1a-44ad-915b-099e73fa4005b | 4/7/2023 | ADA | 82.00000000 | Customer Withdrawal |
| c8cd48a-af1a-44ad-915b-099e73fa4005b | 4/7/2023 | XLM | 499.95000000 | Customer Withdrawal |
| c8cd48a-af1a-44ad-915b-099e73fa4005b | 4/7/2023 | BTC | 0.00932093 | Customer Withdrawal |
| c8cf39f9-4ae2-40ae-8b09-84a54793428 | 4/6/2023 | BCH | 0.17000000 | Customer Withdrawal |
| c8cf39f9-4ae2-40ae-8b09-84a54793428 | 4/6/2023 | NEO | 23.90000000 | Customer Withdrawal |
| c8cf39f9-4ae2-40ae-8b09-84a54793428 | 4/6/2023 | ADA | 0.02020288 | Customer Withdrawal |
| c8cf39f9-4ae2-40ae-8b09-84a54793428 | 4/6/2023 | BTC | 0.02020288 | Customer Withdrawal |
| c8d1904a-2191-4b1c-ba3a-169e333efe96 | 4/5/2023 | LSK | 12.25724096 | Customer Withdrawal |
| c8d1904a-2191-4b1c-ba3a-169e333efe96 | 4/5/2023 | XLM | 449.95000000 | Customer Withdrawal |
| c8d1904a-2191-4b1c-ba3a-169e333efe96 | 2/9/2023 | ENJ | 151.54889313 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/24/2023 | XLM | 0.89900000 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/28/2023 | XRP | 172.00000000 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/28/2023 | ADA | 30.08100000 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/24/2023 | HBAR | 13.00000000 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/24/2023 | BTC | 5.02100000 | Customer Withdrawal |
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/24/2023 | ALGO | 133.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8d574d9-6289-4d1c-b89a-21a473cf002f | 4/24/2023 | FLR | 25.00000000 | Customer Withdrawal |
| c8d2573-52a6-4e91-b89a-21a473cf002b | 4/4/2023 | ADA | 6.59016409 | Customer Withdrawal |
| c8d2573-52a6-4e91-9f8a-bf67accd01fb | 4/4/2023 | BTC | 0.01012091 | Customer Withdrawal |
| c8d2573-52a6-4e91-9f8a-bf67accd01fb | 3/22/2023 | USD | 14,467.70000000 | Customer Withdrawal |
| c8d57c4-e8cf-46e-ae43-f34c046cc9c3 | 4/6/2023 | BTC | 0.09510000 | Customer Withdrawal |
| c8d57c4-e8cf-46e-ae43-f34c046cc9c3 | 4/6/2023 | ETH | 1.55392488 | Customer Withdrawal |
| c8d57c4-e8cf-46e-ae43-f34c046cc9c3 | 4/5/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| c8d57c4-e8cf-46e-ae43-f34c046cc9c3 | 4/5/2023 | ENJ | 1,481.00000000 | Customer Withdrawal |
| c8d7b748-db7d-4ade-a728-1ec804333a9d | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c8d7b748-db7d-4ade-a728-1ec804333a9d | 4/12/2023 | ADA | 111.63000000 | Customer Withdrawal |
| c8d7b748-db7d-4ade-a728-1ec804333a9d | 4/14/2023 | XRP | 500.00000000 | Customer Withdrawal |
| c8d7b748-db7d-4ade-a728-1ec804333a9d | 4/17/2023 | XRP | 12,231.00000000 | Customer Withdrawal |
| c8db39e4-f95a-4b4b-844c-f4fca0b3fee1 | 4/12/2023 | DOGE | 4,677.00000000 | Customer Withdrawal |
| c8db39e4-f95a-4b4b-844c-f4fca0b3fee1 | 4/12/2023 | XLM | 8.73795000 | Customer Withdrawal |
| c8db39e4-f95a-4b4b-844c-f4fca0b3fee1 | 4/2/2023 | USDT | 4,500.00000000 | Customer Withdrawal |
| c8db300e-577e-4bc6-8b97-6473d55124 | 4/1/2023 | ADA | 4,010.07291931 | Customer Withdrawal |
| c8db390e-577e-4bc6-8b97-6473d55124 | 4/11/2023 | USD | 2,228.00000000 | Customer Withdrawal |
| c8db300e-577e-4bc6-8b97-6473d55124 | 4/1/2023 | BTC | 0.09998000 | Customer Withdrawal |
| c8db300e-577e-4bc6-8b97-6473d55124 | 3/30/2023 | USD | 4,051.88731676 | Customer Withdrawal |
| c8db87b7-6eaa-4089-a8d2-6073a8759124 | 4/2/2023 | USDT | 3,114.19757714 | Customer Withdrawal |
| c8db87b7-6eaa-4089-a8d2-6073a8759124 | 4/2/2023 | BTC | 4,931.96731676 | Customer Withdrawal |
| c8dd5b92-6927-4fae-a017-159d5d0bc5c | 4/2/2023 | DOGE | 2,491.02300000 | Customer Withdrawal |
| c8e05362-5e86-4cdb-b7f4-1e8d9d0bc5c | 4/2/2023 | XLM | 293.72752000 | Customer Withdrawal |
| c8e0de6-53ac-4025-be3a-c3e906a0d6d8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8e0de6-53ac-4025-be3a-c3e906a0d6d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8e2bc41-c741-42d9-9200-be0dc1b4f77a | 4/10/2023 | USD | 5,781.00000000 | Customer Withdrawal |
| c8e2bc41-c741-42d9-9200-be0dc1b4f77a | 4/10/2023 | BTC | 0.19000000 | Customer Withdrawal |
| c8e61c4-c741-42d9-9200-be0dc1b4f77a | 4/18/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| c8e61c4-c741-42d9-9200-be0dc1b4f77a | 4/18/2023 | USD | 1,431.00000000 | Customer Withdrawal |
| c8e61c4-c741-42d9-9200-be0dc1b4f77a | 4/10/2023 | USD | 155.00000000 | Customer Withdrawal |
| c8e61c4-c741-42d9-9200-be0dc1b4f77a | 4/2/2023 | USD | 24,030.00000000 | Customer Withdrawal |
| c8e61c4-c741-42d9-9200-be0dc1b4f77a | 4/10/2023 | USD | 26.00000000 | Customer Withdrawal |
| c8e02de-bafa-4e92-8ec9-b21ad0c502e | 4/3/2023 | ETH | 0.99000000 | Customer Withdrawal |
| c8e02de-bafa-4e92-8ec9-b21ad0c502e | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| c8e02de-bafa-4e92-8ec9-b21ad0c502e | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| c8e640e4-6a3c-4241-92e5-c4c93f3b4a8 | 4/4/2023 | BTC | 0.45850000 | Customer Withdrawal |
| c8e640e4-6a3c-4241-92e5-c4c93f3b4a8 | 4/26/2023 | DOGE | 1,780.00000000 | Customer Withdrawal |
| c8e640e4-6a3c-4241-92e5-c4c93f3b4a8 | 4/26/2023 | ADA | 1,780.00000000 | Customer Withdrawal |
| c8e640e4-6a3c-4241-92e5-c4c93f3b4a8 | 4/26/2023 | ADA | 0.00000000 | Customer Withdrawal |
| c8e77464-d501-41e3-be-e7-35ed40008 | 4/5/2023 | BTC | 0.00027209 | Customer Withdrawal |
| c8e7d464-d51f-41e3-be-e7-35ed40008 | 4/17/2023 | ADA | 4.09000000 | Customer Withdrawal |
| c8e7d46-d51f-41e3-be-e7-35ed40008 | 4/20/2023 | RDD | 139,368.00000000 | Customer Withdrawal |
| c8ea0a6-c1d9-4a4c-90e6-99e0050450a | 4/28/2023 | ADA | 83.98000000 | Customer Withdrawal |
| c8ea0a6-c1d9-4a4c-90e6-99e0050450a | 4/28/2023 | XLM | 10.00000000 | Customer Withdrawal |
| c8ea0a6-c1d9-4a4c-90e6-99e0050450a | 4/29/2023 | BTC | 0.06410000 | Customer Withdrawal |
| c8ef468d-e13b-40aa-b159-309b851fa3f8 | 4/4/2023 | ETH | 1.90000000 | Customer Withdrawal |
| c8ef468d-e13b-40aa-b159-309b851fa3f8 | 4/4/2023 | BTC | 0.09000000 | Customer Withdrawal |
| c8ef468d-e13b-40aa-b159-309b851fa3f8 | 4/4/2023 | XLM | 110.00000000 | Customer Withdrawal |
| c8e7e4a-d511-413c-a4e3-9a90e3639050 | 4/27/2023 | BTC | 0.00600000 | Customer Withdrawal |
| c8e7e4a-d511-413c-a4e3-9a90e3639050 | 4/5/2023 | XLM | 30.00000000 | Customer Withdrawal |
| c8ef7a4a-d511-413c-a4e3-9a90e3639050 | 4/27/2023 | XLM | 807.55000025 | Customer Withdrawal |
| c8e28207-55c1-4712-b9b1-02f5c5efe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8e28207-55c7-4712-bb51-02a77f41e4a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e28207-55c7-4712-bb51-02a77f41e4a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8e2c835-6974-485c-abe5-988f4aef446e | 7/1/2023 | FLO | 999.80000000 | Customer Withdrawal |
| c8e2c835-6974-485c-abe5-988f4aef446e | 4/11/2023 | FLO | 23,999.83518847 | Customer Withdrawal |
| c8e2c835-6974-485c-abe5-988f4aef446e | 2/15/2023 | RVN | 901.00000000 | Customer Withdrawal |
| c8e2c835-6974-485c-abe5-988f4aef446e | 2/15/2023 | RVN | 50,207.23614266 | Customer Withdrawal |
| c8e2fcb1-365c-42cc-b0f8-69e316660bc2 | 4/9/2023 | RVN | 2,831.25404732 | Customer Withdrawal |
| c8e2fcb1-365c-42cc-b0f8-69e316660bc2 | 4/8/2023 | BTC | 0.00318902 | Customer Withdrawal |
| c8e35723-0cb5-43c7-877a-b22fd272d0d7 | 4/5/2023 | USD | 228.09000000 | Customer Withdrawal |
| c8e3af26-69c6-41e7-8436-ffdcd026d099 | 4/18/2023 | XRP | 76.68530502 | Customer Withdrawal |
| c8e3af26-69c6-41e7-8436-ffdcd026d099 | 4/18/2023 | DOGE | 3,446.21694958 | Customer Withdrawal |
| c8e3af26-69c6-41e7-8436-ffdcd026d099 | 4/18/2023 | FLR | 10.73786115 | Customer Withdrawal |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | 4/7/2023 | XRP | 411.20957113 | Customer Withdrawal |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | 4/7/2023 | ADA | 2,955.19127430 | Customer Withdrawal |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | 4/7/2023 | BTC | 0.04807150 | Customer Withdrawal |
| c8e55dda-de43-43cb-9b70-a805e74fbed3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8e55dda-de43-43cb-9b70-a805e74fbed3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8e55dda-de43-43cb-9b70-a805e74fbed3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8e5acd9-06e3-4d53-b87b-cfe047fef001 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| c8e5acd9-06e3-4d53-b87b-cfe047fef001 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| c8e5acd9-06e3-4d53-b87b-cfe047fef001 | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| c8e6dc71-020c-443a-8aa1-d6fea6f7adb1 | 4/7/2023 | ZRX | 465.50000000 | Customer Withdrawal |
| c8e6dc71-020c-443a-8aa1-d6fea6f7adb1 | 4/7/2023 | USDT | 104.60000000 | Customer Withdrawal |
| c8e70826-30f1-4b7e-b156-b33815421053 | 4/11/2023 | USDT | 719.88128864 | Customer Withdrawal |
| c8e9fab7-9771-46a7-bd93-5ed83e56e854 | 3/10/2023 | QRL | 50.00358638 | Customer Withdrawal |
| c8e9fab7-9771-46a7-bd93-5ed83e56e854 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| c8e9fab7-9771-46a7-bd93-5ed83e56e854 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| c8eae942-9667-4740-b331-06f845d01963 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8eae942-9667-4740-b331-06f845d01963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8eae942-9667-4740-b331-06f845d01963 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ebad91-5316-432c-bb47-06d19fba192f | 4/11/2023 | ETH | 0.30271459 | Customer Withdrawal |
| c8ed5bac-5771-4a55-b703-9cf6c53550c1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8ed5bac-5771-4a55-b703-9cf6c53550c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8ed5bac-5771-4a55-b703-9cf6c53550c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8edcc4f-5aa8-4bc5-a002-189f7e83695b | 4/7/2023 | ADA | 6,819.51421006 | Customer Withdrawal |
| c8ed8fd4-5ed9-423e-a9ee-859fb2777b00 | 4/6/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| c8f16020-1a1d-43c2-a0df-2eda0a898595 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| c8f16020-1a1d-43c2-a0df-2eda0a898595 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| c8f16020-1a1d-43c2-a0df-2eda0a898595 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| c8f2852-7b76-42d4-a0cc-cba0000cd4ed | 4/6/2023 | USD | 26.64000000 | Customer Withdrawal |
| c8f22852-7b76-42d4-a0cc-cba0000cd4ed | 4/6/2023 | USD | 3.26000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 4/30/2023 | DGB | 145,163.80000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 3/27/2023 | USDT | 10.50000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 3/23/2023 | USDT | 400.00000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 4/3/2023 | USDT | 296.00000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 3/27/2023 | USDT | 2.18000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 3/7/2023 | USDT | 113.00000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 3/7/2023 | USDT | 203.00000000 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 4/8/2023 | BTC | 0.08126888 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 4/8/2023 | BTC | 0.00065631 | Customer Withdrawal |
| c8f327ca-cf3d-49e5-bb95-d9f7e335e1ee | 4/17/2023 | BTC | 0.01070000 | Customer Withdrawal |
| c8fcdbb-0658-eab-acd2-f4707b8fcfb0 | 4/7/2023 | XRP | 2,438.20237150 | Customer Withdrawal |
| c8fcdbb-0658-eab-acd2-f4707b8fcfb0 | 4/5/2023 | ADA | 468.67834909 | Customer Withdrawal |
| c8fcdbb-0658-eab-acd2-f4707b8fcfb0 | 4/9/2023 | ADA | 5,768.76903871 | Customer Withdrawal |
| c8fcdbb-0658-eab-acd2-f4707b8fcfb0 | 4/8/2023 | XLM | 334.03219138 | Customer Withdrawal |
| c8f52db8-ffab-46d2-a492-743802b8651c | 4/5/2023 | ETH | 7.99590000 | Customer Withdrawal |
| c8f52db8-ffab-46d2-a492-743802b8651c | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c8f52db8-ffab-46d2-a492-743802b8651c | 4/5/2023 | BTC | 0.69640626 | Customer Withdrawal |
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | 4/26/2023 | RDD | 29,650.31912409 | Customer Withdrawal |
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | 4/26/2023 | XVG | 2,699.94058097 | Customer Withdrawal |
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | 4/26/2023 | SC | 7,142.75714286 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | 4/26/2023 | FLR | 2,418.99560500 | Customer Withdrawal |
| c8f6fa55-5ae9-4cf6-90de-c95e4d603a29 | 4/10/2023 | USD | 446.00000000 | Customer Withdrawal |
| c8f73051-0e55-4e68-a69e-40548a618bd8 | 4/8/2023 | DOGE | 23,838.30001064 | Customer Withdrawal |
| c8f73051-0e55-4e68-a69e-40548a618bd8 | 4/19/2023 | USD | 3.29000000 | Customer Withdrawal |
| c8f751f5-f0da-407c-adc5-790c82047eb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8f751f5-f0da-407c-adc5-790c82047eb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8f751f5-f0da-407c-adc5-790c82047eb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8f75d60-10b0-4da9-95dc-d87342825bd8 | 4/25/2023 | FLR | 1,575.38676700 | Customer Withdrawal |
| c8fbbc92-4095-4f7e-a282-9ae5876a20da | 4/29/2023 | GLM | 2,969.75976394 | Customer Withdrawal |
| c8fbbc92-4095-4f7e-a282-9ae5876a20da | 4/29/2023 | ARDR | 798.00000000 | Customer Withdrawal |
| c8fbbc92-4095-4f7e-a282-9ae5876a20da | 4/29/2023 | SC | 200,193.51776479 | Customer Withdrawal |
| c8fbeaf-8ecd-42b6-bf88-1cd787810f9 | 4/4/2023 | ETH | 0.05417330 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 3/31/2023 | NMR | 2.00140614 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 3/3/2023 | STRAX | 475.19123829 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/16/2023 | STEEM | 999.99000000 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/16/2023 | STEEM | 79.20881951 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/8/2023 | STEEM | 0.04000000 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/16/2023 | STEEM | 2.49000000 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/16/2023 | STEEM | 999.99000000 | Customer Withdrawal |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | 4/16/2023 | STEEM | 2.99000000 | Customer Withdrawal |
| c8fcf735-a73e-45b6-99ad-401c8037e589 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| c8fcf735-a73e-45b6-9fad-401c8037e589 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| c8fcf735-a73e-45b6-9fad-401c8037e589 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| c8fd53ed-9556-49fe-983a-91070c28a08d | 2/10/2023 | NEO | 0.51574856 | Customer Withdrawal |
| c8fd53ed-9556-49fe-983a-91070c28a08d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c8fd53ed-9556-49fe-983a-91070c28a08d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c8ff5205-02b0-4476-9586-6f7178c9ce6b | 4/4/2023 | USD | 141.18000000 | Customer Withdrawal |
| c8ffac57-c3a3-4492-a620-06838225e94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8ffac57-c3a3-4492-a620-06838225e94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8ffac57-c3a3-4492-a620-06838225e94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ffe0b0-8068-4851-b55e-cc1cd21b0a42 | 4/4/2023 | LINK | 70.08835644 | Customer Withdrawal |
| c8ffe0b0-8068-4851-b55e-cc1cd21b0a42 | 4/4/2023 | ETH | 0.17660000 | Customer Withdrawal |
| c8ffe0b0-8068-4851-b55e-cc1cd21b0a42 | 4/7/2023 | XLM | 15,687.78019847 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | DCR | 0.99000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | ZEN | 2.99000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | XRP | 199.00000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | HBAR | 776.00000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | XVG | 5,503.00000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | ENJ | 375.00000000 | Customer Withdrawal |
| c9003538-577a-4687-95ba-239509f1e181 | 4/24/2023 | BTC | 0.00327003 | Customer Withdrawal |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | 4/5/2023 | LTC | 0.99519600 | Customer Withdrawal |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | 4/5/2023 | ETH | 1.77723999 | Customer Withdrawal |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | 4/5/2023 | UNI | 50.99011319 | Customer Withdrawal |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | 4/8/2023 | USD | 700.00000000 | Customer Withdrawal |
| c9021f6b-b817-4ac4-8773-727a23d25afa | 4/20/2023 | DOGE | 44.15294725 | Customer Withdrawal |
| c9021f6b-b817-4ac4-8773-727a23d25afa | 4/28/2023 | BTC | 0.01516414 | Customer Withdrawal |
| c90265a6-cb2d-4463-9027-c1c6a3af0d05 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c90265a6-cb2d-4463-9027-c1c6a3af0d05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c90265a6-cb2d-4463-9027-c1c6a3af0d05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c90285cd-5638-457e-9be0-abc61d77444f | 4/19/2023 | ADA | 109.58658807 | Customer Withdrawal |
| c904ef07-beb9-4bf3-adee-b7883489ce08 | 4/1/2023 | LTC | 3.99000000 | Customer Withdrawal |
| c904ef07-beb9-4bf3-adee-b7883489ce08 | 4/1/2023 | NMR | 34.60000000 | Customer Withdrawal |
| c904ef07-beb9-4bf3-adee-b7883489ce08 | 4/1/2023 | ETH | 0.58305238 | Customer Withdrawal |
| c904ef07-beb9-4bf3-adee-b7883489ce08 | 4/1/2023 | XLM | 12,499.95000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | ADA | 14.99000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | ETC | 4.73732673 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | COMP | 198.80000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | LINK | 3.01631724 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | UNI | 98.20000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | COMP | 5.80000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | BCH | 0.85028066 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | MANA | 2,635.00000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | SC | 1,999,999.90000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | DOGE | 9,000.00000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | XLM | 2,499.00000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | BAT | 720.00000000 | Customer Withdrawal |
| c9053f1c-4140-4b2b-9696-321d58765c5c | 4/7/2023 | BTC | 0.00524000 | Customer Withdrawal |
| c90568de-ce35-442a-bed-66882f34e477 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c90568de-ce35-442a-bed-66882f34e477 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c90568de-ce35-442a-bed-66882f34e477 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9061eaf-4763-42c1-8274-3e375c3e99d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9061eaf-4763-42c1-8274-3e375c3e99d2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c9061eaf-4763-42c1-8274-3e375c3e99d2 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c9071e4d-fc4a-4970-b978-e6c461b3cac0 | 3/31/2023 | ADA | 7.77041350 | Customer Withdrawal |
| c90752c6-9d9c-4a44-b226-59fa29493dbb | 4/13/2023 | ETH | 0.54512980 | Customer Withdrawal |
| c907c8b-0e3c-4ea6-b226-59fa29493dbb | 4/18/2023 | BTC | 1.33616226 | Customer Withdrawal |
| c907c8b-0e3c-4ea6-b226-59fa29493dbb | 4/18/2023 | ADA | 847.00000000 | Customer Withdrawal |
| c907c8b-0e3c-4ea6-b226-59fa29493dbb | 4/18/2023 | HBAR | 12,999.74167510 | Customer Withdrawal |
| c907c8b-0e3c-4ea6-b226-59fa29493dbb | 4/18/2023 | FTM | 2,857.75127227 | Customer Withdrawal |
| c908d999-9d15-44a4-9f18-21bb1bf7b0fa | 4/8/2023 | BCH | 0.27985895 | Customer Withdrawal |
| c908d999-9d15-44a4-9f18-21bb1bf7b0fa | 4/8/2023 | BCH | 1.14247015 | Customer Withdrawal |
| c908d999-9d15-44a4-9f18-21bb1bf7b0fa | 4/8/2023 | BTC | 0.04603737 | Customer Withdrawal |
| c9092683-a174-4344-9826-95dc6b1cd3cb | 4/1/2023 | USD | 410.76000000 | Customer Withdrawal |
| c9092683-a174-4344-9826-95dc6b1cd3cb | 4/7/2023 | NMR | 46.25315080 | Customer Withdrawal |
| c9092683-a174-4344-9826-95dc6b1cd3cb | 4/12/2023 | USD | 9.39000000 | Customer Withdrawal |
| c9092683-a174-4344-9826-95dc6b1cd3cb | 4/11/2023 | USD | 127.85000000 | Customer Withdrawal |
| c90cf1b1-c8d0-4c5f-818a-0ebb298d3a83 | 4/3/2023 | BTC | 0.03153147 | Customer Withdrawal |
| c90cf1b1-c8d0-4c5f-818a-0ebb298d3a83 | 4/3/2023 | ETC | 0.02435233 | Customer Withdrawal |
| c907597-b29b-4fcb-8e43-9fb8e3dc3ad7 | 4/1/2023 | ETC | 19.99000000 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | BTC | 0.00356870 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | MANA | 2,487.00000000 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | ADA | 299.00000000 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | XLM | 467.16351475 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | BTC | 0.00206024 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | BTC | 0.00574000 | Customer Withdrawal |
| c90df523-e1f8-4aaa-b9ab-2d20c555a548 | 4/5/2023 | BTC | 0.00247704 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | XRP | 674.05428125 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | ADA | 23,999.00000000 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | XVG | 69,995.00000000 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | XLM | 50,001.78132499 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | XLM | 0.28554636 | Customer Withdrawal |
| c90dk002-5f6b-4eb6-850e-e1d49d1e755 | 4/28/2023 | FLR | 100.99732659 | Customer Withdrawal |
| c90ect5a7-4444c-000-e4abc07ca4cd | 4/13/2023 | BTC | 0.00024000 | Customer Withdrawal |
| c90e237d-4404-4fef-bed3-f5737adbe571 | 4/10/2023 | ADA | 0.04057425 | Customer Withdrawal |
| c90e237d-4404-4fef-bed3-f5737adbe571 | 3/10/2023 | ADA | 0.04057425 | Customer Withdrawal |
| c90ecec5b-3011-4c73-abaf-c332c88ecdf4 | 4/19/2023 | STRK | 23.20000000 | Customer Withdrawal |
| c90ecec5b-3011-4c73-abaf-c332c88ecdf4 | 4/19/2023 | FTM | 732.70730197 | Customer Withdrawal |
| c90ecec5b-3011-4c73-abaf-c332c88ecdf4 | 4/22/2023 | SC | 59,881.68671273 | Customer Withdrawal |
| c90ecec5b-3011-4c73-abaf-c332c88ecdf4 | 4/19/2023 | BTC | 0.02503651 | Customer Withdrawal |
| c910e2ac-a349-4ab0-bd40-55b59c82547c | 4/10/2023 | USD | 1.78000000 | Customer Withdrawal |
| c9107b2d-e41a-4c41-a2f-a3e9e1e7dd66 | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| c9114275-50a8-4b59-bd8b-d8b41e810d | 4/10/2023 | ETH | 0.00722518 | Customer Withdrawal |
| c9114275-50a8-4b59-bd8b-d8b41e810d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9114275-50a8-4b59-bd8b-d8b41e810d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9153e4-7e6b-4192-9a6f-7ea5b4ad2158 | 4/9/2023 | ETH | 0.17819000 | Customer Withdrawal |
| c9144e7-6e3e-461c-8766-37630274068 | 4/9/2023 | ETH | 1.78190360 | Customer Withdrawal |
| c910dd3-2667-4678-8b6f-8d3646766b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c910dd3-2667-4678-8b6f-8d3646766b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c918d83a-8280-4c44-9c02-15f51cd76831 | 4/16/2023 | ADA | 2.56468756 | Customer Withdrawal |
| c918d83a-8280-4c44-9c02-15f51cd76831 | 4/16/2023 | ADA | 4.989.00000000 | Customer Withdrawal |
| c9190790-5f09-4011-a175-a696420c75b2 | 4/14/2023 | ADA | 0.04944500 | Customer Withdrawal |
| c9190790-5f09-4011-a175-a696420c75b2 | 4/16/2023 | BTC | 0.00041743 | Customer Withdrawal |
| c919a6-c659-47a0-aa3c-49d9a9d44e | 4/12/2023 | ADA | 0.00293113 | Customer Withdrawal |
| c919e100-73dc-4a24-4d0c-3aac04a4dc04 | 4/14/2023 | ADA | 3.952.00000000 | Customer Withdrawal |
| c91a4563-ccf6-4c08-9e2c-126e3490043a | 4/13/2023 | BTC | 0.00006988 | Customer Withdrawal |
| c91b40db-8c09-4a0c-b7a-32aa59863ad | 4/5/2023 | LTC | 47.01350198 | Customer Withdrawal |
| c91b84c6-8c94-4aa4e-be0b-32aa59863ad | 4/5/2023 | BTC | 0.02712955 | Customer Withdrawal |
| c91c204a-f3ba-42d7-a75e-ba02d18669768 | 4/6/2023 | USD | 539.07000000 | Customer Withdrawal |
| c91d1e21-4d2b-41b4-9b66-92f27d4a82c3 | 3/10/2023 | XRP | 1.64123600 | Customer Withdrawal |
| c91ce41-6a18-47c1-a35e-4ea5d751f68e | 4/7/2023 | BTC | 0.00570000 | Customer Withdrawal |
| c91d497-c030-4ab5-9a85-4a2de15754 | 4/10/2023 | USD | 1.90000000 | Customer Withdrawal |
| c91d497-c030-4ab5-9a85-4a2de15754 | 4/10/2023 | BTC | 0.00989530 | Customer Withdrawal |
| c91d497-c030-4ab5-9a85-4a2de15754 | 4/10/2023 | BTC | 0.00337561 | Customer Withdrawal |
| c91d497-c030-4ab5-9a85-4a2de15754 | 4/10/2023 | BTC | 0.00256555 | Customer Withdrawal |
| c91fefb-9ff-4e1b-8fa3-2c3a2568eb6 | 4/27/2023 | BCH | 0.45229000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | TUSD | 1.33586300 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | AVAX | 120.40000000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | DOT | 531.51000000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | USDT | 83.81000000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | FTM | 14,321.54516500 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | USDT | 0.05000000 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | XLM | 15,049.31010611 | Customer Withdrawal |
| c920277-cc4b-4dfa-be28-3e4d3ab5ba49 | 4/5/2023 | USDT | 0.05690841 | Customer Withdrawal |
| c920e2ee-43fa-4b54-9e83-2a29fbd5a45 | 4/16/2023 | USD | 0.01000000 | Customer Withdrawal |
| c923b2d2-1565-4b3a-8e2d-3d5bd02e5a91 | 4/20/2023 | DOGE | 0.01200000 | Customer Withdrawal |
| c923dc8-00b-4e47-4e4f-77687bf77a1 | 4/10/2023 | NMR | 0.00069060 | Customer Withdrawal |
| c923f228-b616-45ef-a17f-8ea3fbcfd4d | 4/29/2023 | SC | 6,395.51753744 | Customer Withdrawal |
| c9240472-0ac1-4c4c-8c3a-8bd86b01b14 | 4/15/2023 | BTC | 0.02501755 | Customer Withdrawal |
| c9270bf-b6db-477c-856c-4e0030c1b72d | 4/10/2023 | USD | 2.54000000 | Customer Withdrawal |
| c9282602-5b9a-44ec-a3e4-9bd7b50f8b63 | 4/9/2023 | BTC | 1.00050010 | Customer Withdrawal |
| c9283b4-7cc6-4f3e-9c00-30bee91ef19f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9283b4-7cc6-4f3e-9c00-30bee91ef19f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9283b4-7cc6-4f3e-9c00-30bee91ef19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c928a50d-e34a-4602-9b29-3dc6c3d55cd | 4/8/2023 | BTC | 0.05068894 | Customer Withdrawal |
| c92bb9c-daa2-4f2b-9a4f-8284e95d5b4c | 4/14/2023 | BTC | 0.00280000 | Customer Withdrawal |
| c92c03e-7321-4f5a-b2c3-55f5b2e5d5cd | 4/5/2023 | USD | 1,080.00000000 | Customer Withdrawal |
| c933228-6618-46a1-ba5d-6a6d5bf57fda | 4/9/2023 | BTC | 0.00250000 | Customer Withdrawal |
| c933228-6618-46a1-ba5d-6a6d5bf57fda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c933aec-c9b9-4063-9777-f8dbaabfbb93 | 4/6/2023 | SC | 773.56000000 | Customer Withdrawal |
| c933aec-c9b9-4063-9777-f8dbaabfbb93 | 4/6/2023 | DGB | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table data — customer withdrawals, Page 3737 of 4730)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table data — customer withdrawals, Page 3738 of 4730)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table data — customer withdrawals, Page 3739 of 4730)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Table data — customer withdrawals, Page 3740 of 4730)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c993dddb-b169-4de0-8e4b-5f1010514e00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c993dddb-b169-4de0-8e4b-5f1010514e00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c993dddb-b169-4de0-8e4b-5f1010514e00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | BCH | 0.2477940 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | XVG | 15,672.26379879 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | DGB | 15,999.80000000 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | DGB | 1,900.47257783 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | XEM | 2,249.16373187 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | EOS | 161.40316516 | Customer Withdrawal |
| c9943dae-fae0-43c9-8c4d-c0ff33872e66 | 4/30/2023 | FLR | 837.63637820 | Customer Withdrawal |
| c994fe39-951e-44a0-baf6-84b21b285f44 | 4/28/2023 | XRP | 684.04946581 | Customer Withdrawal |
| c994fe39-951e-44a0-baf6-84b21b285f44 | 4/28/2023 | XLM | 1,413.82656415 | Customer Withdrawal |
| c994fe39-951e-44a0-baf6-84b21b285f44 | 4/28/2023 | FLR | 102.50754900 | Customer Withdrawal |
| c9975e40-a0bc-45e7-9f49-095e11d1588f | 4/3/2023 | ADA | 777.60216190 | Customer Withdrawal |
| c9975e40-a0bc-45e7-9f49-095e11d1588f | 4/16/2023 | DGB | 999.80000000 | Customer Withdrawal |
| c9975e40-a0bc-45e7-9f49-095e11d1588f | 4/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| c9975e40-a0bc-45e7-9f49-095e11d1588f | 4/16/2023 | USD | 695.65000000 | Customer Withdrawal |
| c9975e40-a0bc-45e7-9f49-095e11d1588f | 4/16/2023 | FLR | 805.60366609 | Customer Withdrawal |
| c99787a-b0c9-44ef-8044-33ea207010b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c99787a-b0c9-44ef-8044-33ea207010b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c99787a-b0c9-44ef-8044-33ea207010b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99984f4-c73b-49c1-8d75-f4862c29d667 | 4/28/2023 | DOGE | 19,756.07057067 | Customer Withdrawal |
| c99984f4-c73b-49c1-8d75-f4862c29d667 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c99a9bf-3636-4846-8750-2f6e1860510 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c99a9bf-3636-4846-8750-2f6e1860510 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c99a9bf-3636-4846-8750-2f6e1860510 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | 4/1/2023 | ADA | 366.91496085 | Customer Withdrawal |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | 3/31/2023 | XLM | 152.30536043 | Customer Withdrawal |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | 3/31/2023 | BTC | 0.06386213 | Customer Withdrawal |
| c99b90f5-671b-4d20-af47-339c88c7aa87 | 3/31/2023 | BTC | 0.00080744 | Customer Withdrawal |
| c99bacdb-d579-4e70-bd15-74ddbed775dd | 4/14/2023 | USDT | 17.37428636 | Customer Withdrawal |
| c99bacdb-d579-4e70-bd15-74ddbed775dd | 4/14/2023 | XMD | 499.99800000 | Customer Withdrawal |
| c99bdc3c7-cd35-4484-88f7-1c62408f485 | 4/14/2023 | LTC | 0.27000000 | Customer Withdrawal |
| c99bdc3c7-cd35-4484-88f7-1c62408f485 | 4/14/2023 | ETH | 1.02893394 | Customer Withdrawal |
| c99bdc3c7-cd35-4484-88f7-1c62408f485 | 4/14/2023 | SNT | 9,548.00000000 | Customer Withdrawal |
| c99bdc3c7-cd35-4484-88f7-1c62408f485 | 4/15/2023 | BTC | 0.05615997 | Customer Withdrawal |
| c99bdc3c7-cd35-4484-88f7-1c62408f485 | 4/14/2023 | USD | 269.17000000 | Customer Withdrawal |
| c99cd600-7f86-4f34-9285-609634168568 | 4/13/2023 | SYS | 4,308.65887612 | Customer Withdrawal |
| c99cd600-7f86-4f34-9285-609634168568 | 4/13/2023 | SYS | 99.99980000 | Customer Withdrawal |
| c99cd600-7f86-4f34-9285-609634168568 | 4/13/2023 | USDT | 435.09529202 | Customer Withdrawal |
| c99cd600-7f86-4f34-9285-609634168568 | 4/2/2023 | ENJ | 2,565.71903574 | Customer Withdrawal |
| c99cd600-7f86-4f34-9285-609634168568 | 4/13/2023 | LRC | 798.21739130 | Customer Withdrawal |
| c99d58d7-903a-46e3-a901-489a57596ce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c99d58d7-903a-46e3-a901-489a57596ce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99d58d7-903a-46e3-a901-489a57596ce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c99e00d9-6a1b-40b4-88c6-6cf410b3de89 | 3/31/2023 | ETH | 0.49600000 | Customer Withdrawal |
| c99e00d9-6a1b-40b4-88c6-6cf410b3de89 | 3/31/2023 | ETH | 0.50200832 | Customer Withdrawal |
| c99e00d9-6a1b-40b4-88c6-6cf410b3de89 | 3/31/2023 | BTC | 0.03470000 | Customer Withdrawal |
| c99e00d9-6a1b-40b4-88c6-6cf410b3de89 | 3/31/2023 | BTC | 0.02964000 | Customer Withdrawal |
| c99e00d9-6a1b-40b4-88c6-6cf410b3de89 | 3/31/2023 | BTC | 0.03470000 | Customer Withdrawal |
| c99eeb0a-a225-4dcd-adcb-e728fd88af75 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c99eeb0a-a225-4dcd-adcb-e728fd88af75 | 3/10/2023 | ETC | 0.26567467 | Customer Withdrawal |
| c99eeb0a-a225-4dcd-adcb-e728fd88af75 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c99eeb0a-a225-4dcd-adcb-e728fd88af75 | 3/10/2023 | NEO | 0.01892462 | Customer Withdrawal |
| c9a01090-8640-4d0e-89c3-fa33100df18b | 4/17/2023 | GRT | 759.05903841 | Customer Withdrawal |
| c9a01090-8640-4d0e-89c3-fa33100df18b | 4/17/2023 | USD | 47.61000000 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | ADA | 3,021.43059553 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | ADA | 3.00000000 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | DGB | 49.80000000 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | DGB | 5,549.80000000 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | DOGE | 30,230.69463926 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | XLM | 20.95000000 | Customer Withdrawal |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | 4/17/2023 | XLM | 2,978.95000000 | Customer Withdrawal |
| c9ac8661-ee04-48bb-aad7-33e1f0760094 | 4/6/2023 | USD | 804.65000000 | Customer Withdrawal |
| c9e1283b-7121-4c32-822d-092387d64894 | 4/30/2023 | ADA | 1,080.41886731 | Customer Withdrawal |
| c9e1283b-7121-4c32-822d-092387d64894 | 4/30/2023 | XLM | 10,043.95639148 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | HBAR | 29,911.42902855 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | DGB | 217,374.87589995 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | BTC | 0.01970000 | Customer Withdrawal |
| c9a37bed-efc5-40f0-8164-7e2dd86ec7ce | 4/14/2023 | BTC | 0.16507544 | Customer Withdrawal |
| c9a4651b-59d2-49e2-8ad5-bf4452fe8e2e1 | 2/22/2023 | USD | 350.00000000 | Customer Withdrawal |
| c9a4651b-59d2-49e2-8ad5-bf4452fe8e2e1 | 4/4/2023 | USD | 2,208.82000000 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | LTC | 0.99000000 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | USDT | 111.42816913 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/6/2023 | DOGE | 23,258.51805775 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | DOGE | 23,258.51805776 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | ENJ | 178.00000000 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | BTC | 0.01824426 | Customer Withdrawal |
| c9a657d6-2d4e-4e42-a1e5-1c2d34232942 | 4/8/2023 | BTC | 0.00588142 | Customer Withdrawal |
| c9a7b13-2b59-47e7-8b0a-5383f1371ce5 | 4/7/2023 | HBAR | 73.29443277 | Customer Withdrawal |
| c9a7b13-2b59-47e7-8b0a-5383f1371ce5 | 4/7/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| c9a78d86-e65a-4ec6-b22e-fc5557ef05ef | 4/24/2023 | FLR | 128.03593070 | Customer Withdrawal |
| c9a7819-51a1-4db1-0e49-9ed0be1ddd80 | 4/26/2023 | BTC | 0.00944130 | Customer Withdrawal |
| c9a7a1f4-de16-4a02-08d8-2b999e777e5 | 4/1/2023 | DGB | 13.18245310 | Customer Withdrawal |
| c9a82641-2fc9-4c8c-bea3-3dc60f0d2ca4 | 4/10/2023 | USDT | 0.00066504 | Customer Withdrawal |
| c9a891fa-6d72-4d85-b0eb-158b22a1bc3 | 4/27/2023 | BTC | 0.00096316 | Customer Withdrawal |
| c9a8bd81-3d08-4fd9-8392-71e4b946b85 | 4/2/2023 | ADA | 6,566.10321988 | Customer Withdrawal |
| c9a8e734-1466-40b7-85c4-42eb4f7b1d5c | 4/25/2023 | DGB | 72,848.09434897 | Customer Withdrawal |
| c9a8e734-1466-40b7-85c4-42eb4f7b1d5c | 4/25/2023 | BTC | 2.93799599 | Customer Withdrawal |
| c9a917b5-6e53-4a02-bf30-87fc1e883d30 | 4/5/2023 | USD | 119.97000000 | Customer Withdrawal |
| c9a917b5-6e53-4a02-bf30-87fc1e883d30 | 4/5/2023 | USD | 1,024.53000000 | Customer Withdrawal |
| c9aa256b-13e1-47af-0dd6-490006b0cc26 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9aa256b-13e1-47af-0dd6-490006b0cc26 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9aa256b-13e1-47af-0dd6-490006b0cc26 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/7/2023 | ETH | 0.29455575 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/11/2023 | XRP | 215.71832627 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/11/2023 | ADA | 208.19107363 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/7/2023 | DGB | 919.80000000 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/7/2023 | DOGE | 645.00000000 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/11/2023 | XLM | 369.99000000 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/7/2023 | FLR | 0.03709506 | Customer Withdrawal |
| c9aa9839-58bd-451d-bdba-3c55dc669eab | 4/7/2023 | FLR | 31.74505687 | Customer Withdrawal |
| c9ab1285-67cf-4adb-a581-5f1311c320a4 | 4/29/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ab1285-67cf-4adb-a581-5f1311c320a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ab1285-67cf-4adb-a581-5f1311c320a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9abc953-7693-4626-8898-84a3c9f1a65 | 4/5/2023 | BSV | 2.97891903 | Customer Withdrawal |
| c9abc953-7693-4626-8898-84a3c9f1a65 | 4/5/2023 | BSV | 0.01000000 | Customer Withdrawal |
| c9b06882-4196-4b52-8796-a0aa24fd786b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9b06882-4196-4b52-8796-a0aa24fd786b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9b06882-4196-4b52-8796-a0aa24fd786b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9b052af-624f-498e-8e64-b44cd492cb60 | 4/13/2023 | MANA | 4,940.00000000 | Customer Withdrawal |
| c9b052af-624f-498e-8e64-b44cd492cb60 | 4/13/2023 | MANA | 40.00000000 | Customer Withdrawal |
| c9b052af-624f-498e-8e64-b44cd492cb60 | 4/13/2023 | ADA | 4,993.33000000 | Customer Withdrawal |
| c9b052af-624f-498e-8e64-b44cd492cb60 | 4/13/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| c9b052af-624f-498e-8e64-b44cd492cb60 | 4/13/2023 | XLM | 4,999.95000908 | Customer Withdrawal |
| c9b27761-e40a-409f-af46-b46441448124 | 2/25/2023 | HBAR | 298.53814770 | Customer Withdrawal |
| c9b27761-e40a-409f-af46-b46441448124 | 3/31/2023 | HBAR | 398.53814770 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9b27761-e40a-409f-af46-b46441448124 | 2/25/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| c9b27761-e40a-409f-af46-b46441448124 | 4/10/2023 | USD | 20.35000000 | Customer Withdrawal |
| c9b2aa6f-2114-443b-bbe6-7e85f9125759 | 4/12/2023 | ETH | 0.38531294 | Customer Withdrawal |
| c9b3b5d-3de2-4123-94a8-9a50e5a03039 | 4/13/2023 | GEO | 864.95788870 | Customer Withdrawal |
| c9b3b2d-3de2-4123-94a8-9a50e5a03039 | 4/13/2023 | PTOY | 3,611.80000000 | Customer Withdrawal |
| c9b3b2d-3de2-4123-94a8-9a50e5a03039 | 4/13/2023 | SPHR | 349.90000000 | Customer Withdrawal |
| c9b3b2d-3de2-4123-94a8-9a50e5a03039 | 4/13/2023 | BTC | 0.04946130 | Customer Withdrawal |
| c9b3d795-dccc-42ee-b88c-95b3db809dbb | 4/16/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| c9b3d795-dccc-42ee-b88c-95b3db809dbb | 4/26/2023 | ETC | 0.07223051 | Customer Withdrawal |
| c9b42984-ab73-40d4-88ea-6d03cedd72af | 4/26/2023 | ADA | 1,910.80043705 | Customer Withdrawal |
| c9b47805-52e7-44a6-be64-ed294851b6ac | 4/4/2023 | USD | 2,525.66000000 | Customer Withdrawal |
| c9b4c5a4-731e-4fce-adb9-b1a68a7e13c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9b4c5a4-731e-4fce-adb9-b1a68a7e13c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9b4c5a4-731e-4fce-adb9-b1a68a7e13c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9b67804-8e6c-466a-92b2-a0d2eef36a9d | 4/7/2023 | POWR | 891.00000000 | Customer Withdrawal |
| c9b67804-4e6e-441a-9316-d07d1b1620d2 | 4/7/2023 | BTC | 0.46000000 | Customer Withdrawal |
| c9b93fa1-e1ad-4f40-a3d3-402e3acd9d3d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c9b93fa1-e1ad-4f40-a3d3-402e3acd9d3d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c9b93fa1-e1ad-4f40-a3d3-402e3acd9d3d | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| c9b9c88f-3d79-4c97-99eb-0e5d0344d309 | 4/10/2023 | DOGE | 9,357.61714833 | Customer Withdrawal |
| c9b9e5a0-5e60-4b45-80c5-f36b0dc9c20b | 4/11/2023 | ADA | 0.00017921 | Customer Withdrawal |
| c9b9e5a0-5e60-4b45-80c5-f36b0dc9c20b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9b9e5a0-5e60-4b45-80c5-f36b0dc9c20b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9b55e-5df79-45f9-9a3d-c525240d5cb0 | 2/10/2023 | BAT | 27.35580038 | Customer Withdrawal |
| c9b55e-5df79-45f9-9a3d-c525240d5cb0 | 3/10/2023 | BAT | 27.11585038 | Customer Withdrawal |
| c9b55e-5df79-45f9-9a3d-c525240d5cb0 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| c9be8e95-3de5-4c4c-a9dd-2c314ddb8d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9bd48b0-94d3-48c8-ae49-2c311d4f328b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9bd48b0-94d3-48c8-ae49-2c311d4f328b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9bc756e-32c0-48e5-abaf-19488985b383 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9bc756e-32c0-48e5-abaf-19488985b383 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9bc756e-32c0-48e5-abaf-19488985b383 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9bf43b5-4f0ee-489e-8dce-73acaac887de | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c9bf43b5-4f0ee-489e-8dce-73acaac887de | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c9bf43b5-4f0ee-489e-8dce-73acaac887de | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| c9c6b0f-a288-4dbc-b178-e73517ddff0d | 4/2/2023 | LTC | 0.38008028 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 2/10/2023 | ETH | 0.00060687 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 4/11/2023 | ETH | 1.49055144 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 2/10/2023 | GLM | 2.36141463 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 4/10/2023 | GLM | 9.59500000 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 4/11/2023 | BTC | 2.02253504 | Customer Withdrawal |
| c9c1dc60-def7-4ecb-b73d-96483b58d47d | 4/10/2023 | BTC | 0.00505049 | Customer Withdrawal |
| c9c6dafb-70f0-4921-adcd-226fbc6ba0f | 4/26/2023 | XRP | 14,999.76063200 | Customer Withdrawal |
| c9c3d6d3-df00-446d-b120-cbf5f649ded5 | 4/2/2023 | BTC | 0.00000887 | Customer Withdrawal |
| c9c2b7d0-d2ca-46c4-8414-a95d6d448333e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9c2b7d0-d2ca-46c4-8414-a95d6d448333e | 3/10/2023 | ETH | 0.00327246 | Customer Withdrawal |
| c9c2b7d0-d2ca-46c4-8414-a95d6d448333e | 3/10/2023 | ETH | 0.00218948 | Customer Withdrawal |
| c9c2b7d0-d2ca-46c4-8414-a95d6d448333e | 4/10/2023 | ETH | 0.00215515 | Customer Withdrawal |
| c9c44a9f-6506-4ee1-a07e-da141da0b18b | 4/5/2023 | HBAR | 3.04100000 | Customer Withdrawal |
| c9c44a9f-6506-4ee1-a07e-da141da0b18b | 4/5/2023 | HBAR | 9.99000000 | Customer Withdrawal |
| c9c44a9f-6506-4ee1-a07e-da141da0b18b | 4/5/2023 | HBAR | 190,841.69465235 | Customer Withdrawal |
| c9c44a9f-6506-4ee1-a07e-da141da0b18b | 4/5/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| c9c44a9f-6506-4ee1-a07e-da141da0b18b | 4/5/2023 | CELO | 0.00213120 | Customer Withdrawal |
| c9c48142-25b7-4557-8a36-a5f773e31070 | 4/12/2023 | USDT | 2,068.24418771 | Customer Withdrawal |
| c9c5a67-39141-4394-bf47-2373c21306e | 4/18/2023 | RDD | 233.38000000 | Customer Withdrawal |
| c9c1d99-19d9-4470-b1ca-e97db33ef6c | 3/10/2023 | RVN | 743.32793427 | Customer Withdrawal |
| c9c5a67-a9e9-4af4-b162-3ca3d3a38090a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9c5a67-a9e9-4af4-b162-3ca3d3a38090a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9cab047-a6e9-4af9-b162-3ca3d3893d9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9cab047-a6e9-4af9-b162-3ca3d3893d9a | 4/10/2023 | ADA | 0.00003454 | Customer Withdrawal |
| c9ccd871-88a9-4275-a482-0f9bc4d56f6 | 4/16/2023 | ADA | 760.74989529 | Customer Withdrawal |
| c9cdcafa-9861-4f1a-a505-d84fada1bd54 | 4/3/2023 | ADA | 86.84930347 | Customer Withdrawal |
| c9cee14b-5815-4301-a3e7-b1d10581fb59 | 4/14/2023 | XLM | 2,932.94008348 | Customer Withdrawal |
| c9cee14b-5815-4301-a3e7-b1d10581fb59 | 4/14/2023 | XLM | 753.95000000 | Customer Withdrawal |
| c9d0cb56-639e-4014-bb54-68d08a906363 | 4/7/2023 | BTC | 0.41216800 | Customer Withdrawal |
| c9d0cb56-639e-4014-bb54-68d08a906363 | 4/7/2023 | XVG | 294.60000000 | Customer Withdrawal |
| c9d0cb56-639e-4014-bb54-68d08a906363 | 4/7/2023 | RVN | 11,875.81620000 | Customer Withdrawal |
| c9d0cb56-639e-4014-bb54-68d08a906363 | 4/7/2023 | SC | 548.00000000 | Customer Withdrawal |
| c9d0cb56-639e-4014-bb54-68d08a906363 | 4/7/2023 | USDT | 517.71170808 | Customer Withdrawal |
| c9d15941-7a35-4a10-9302-2339444665a1 | 4/2/2023 | ADA | 1,300.00000000 | Customer Withdrawal |
| c9d3b572-a18a-48b0-9b47-cf41b6fbdb5 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| c9d3b572-a18a-48b0-9b47-cf41b6fbdb5 | 4/29/2023 | DGB | 761.60945710 | Customer Withdrawal |
| c9d3b572-a18a-48b0-9b47-cf41b6fbdb5 | 4/29/2023 | DGB | 949.80000000 | Customer Withdrawal |
| c9d7ad22-4542-40e1-1b10-12832dc7 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| c9d7ad22-4542-40e1-1b10-12832dc7 | 4/12/2023 | ETH | 0.04567482 | Customer Withdrawal |
| c9d99780-5288-46aa-a468-acb25a07bfb | 4/14/2023 | HBAR | 455.11480000 | Customer Withdrawal |
| c9d99780-5288-46aa-a468-acb25a07bfb | 4/14/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| c9d99780-5288-46aa-a468-acb25a07bfb | 4/14/2023 | XLM | 431.42606546 | Customer Withdrawal |
| c9d9880e-3cb1-47e0-9309-93de0d74df85 | 4/14/2023 | USD | 339.44000000 | Customer Withdrawal |
| c9d9880e-3cb1-47e0-9309-93de0d74df85 | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d9880e-3cb1-47e0-9309-93de0d74df85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9d9880e-3cb1-47e0-9309-93de0d74df85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9dacfd0-7075-4577-9a09-f3d0958ff78e | 4/10/2023 | USDT | 11,059.95000000 | Customer Withdrawal |
| c9dacfd0-7075-4577-9a09-f3d0958ff78e | 4/5/2023 | XLM | 119.99000000 | Customer Withdrawal |
| c9dacfd0-7075-4577-9a09-f3d0958ff78e | 4/6/2023 | USD | 82.95000000 | Customer Withdrawal |
| c9dc38e8-5a9d-4ded-8ee2-be0043c1de8 | 4/14/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| c9dc3731-5ca-4afb-be43-dbe6a91d42c9 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c9dc1e8f-a62-4ab6-9b5-67a9e5428bee | 3/10/2023 | USDT | 18.02099962 | Customer Withdrawal |
| c9dc3ca-9b2f-4dd5-8309-37ced9a4f1b0 | 3/10/2023 | ADA | 13.05150240 | Customer Withdrawal |
| c9dc3ca-9b2f-4dd5-8309-37ced9a4f1b0 | 4/10/2023 | ADA | 13.07380000 | Customer Withdrawal |
| c9df0fcd-8c6e-43e8-8a44-b12f95685d7 | 2/10/2023 | RVN | 755.36250000 | Customer Withdrawal |
| c9df0fcd-8c6e-43e8-8a44-b12f95685d7 | 4/10/2023 | RVN | 1,003.68518700 | Customer Withdrawal |
| c9df0fcd-8c6e-43e8-8a44-b12f95685d7 | 3/10/2023 | RVN | 1,041.52283927 | Customer Withdrawal |
| c9e1673a-8bb8-4a42-b7a1-ff4ed8c49c6 | 3/10/2023 | ETC | 0.26567467 | Customer Withdrawal |
| c9e1673a-8bb8-4a42-b7a1-ff4ed8c49c6 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c9e20db0-4a5b-4e1c-8e2b-0a2b2a62cd0 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| c9e2b32e-7315-4ff8-9c67-703c62640e5 | 4/14/2023 | USDT | 0.45000000 | Customer Withdrawal |
| c9e31f9-d6ca-4d3b-86e4-f0a2c88d7a7 | 4/10/2023 | USDT | 0.01400000 | Customer Withdrawal |
| c9e3c354-9e30-4133-a70d-cca24e15dc5 | 3/24/2023 | XLM | 36.18150000 | Customer Withdrawal |
| c9e4c03c-9290-40de-b6d4-3b2c1bc0ea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9e4c03c-9290-40de-b6d4-3b2c1bc0ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9e4c03c-9290-40de-b6d4-3b2c1bc0ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9e6b63-e2ae-4df2-88cd-1bd0c61d62 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9e6b63-e2ae-4df2-88cd-1bd0c61d62 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9e6b63-e2ae-4df2-88cd-1bd0c61d62 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9e70f70-a9d6-4552-88df-7f7a6b33d4b6 | 4/25/2023 | QTUM | 304.27793951 | Customer Withdrawal |
| c9e70f70-a9d6-4552-88df-7f7a6b33d4b6 | 4/25/2023 | QTUM | 0.72387991 | Customer Withdrawal |
| c9e70f70-a9d6-4552-88df-7f7a6b33d4b6 | 4/14/2023 | QTUM | 7.06368615 | Customer Withdrawal |
| c9e80a37-8118-40e1-8d89-9a96e423e3ac | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca9e8a5f-7a9c-428c-aba7-746b44060e06 | 4/3/2023 | BTC | 0.01705996 | Customer Withdrawal |
| ca9e9171-b9c4-4a6c-9b90-9e76ebc2ca4c | 4/4/2023 | USD | 3,024.39000000 | Customer Withdrawal |
| caa0456e-3745-4e4a-89b9-f3e2026d2179 | 4/5/2023 | WAXP | 8,992.40813114 | Customer Withdrawal |
| caa1b0de-6d33-49ee-b1ba-2c05b9222756 | 4/21/2023 | NEO | 1.00000000 | Customer Withdrawal |
| caa2d287-9a89-45ee-a9bc-f38d433d8655 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| caa2d287-9a89-45ee-a9bc-f38d433d8655 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| caa2d287-9a89-45ee-a9bc-f38d433d8655 | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| caa540e8-ea88-474d-a9ee-48e5d84c8c9a | 4/10/2023 | MTL | 0.72238202 | Customer Withdrawal |
| caa540e8-ea88-474d-a9ee-48e5d84c8c9a | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| caa540e8-ea88-474d-a9ee-48e5d84c8c9a | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| caa540e8-ea88-474d-a9ee-48e5d84c8c9a | 4/10/2023 | ETHW | 0.00000154 | Customer Withdrawal |
| caa5b593-3b14-41e6-80b2-663f4d9e21d88 | 4/10/2023 | USDT | 387.51740112 | Customer Withdrawal |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | 4/14/2023 | NMR | 31.8464765 | Customer Withdrawal |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | 4/14/2023 | ATOM | 99.99600000 | Customer Withdrawal |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | 4/14/2023 | ADA | 528.2058139 | Customer Withdrawal |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | 4/14/2023 | LRC | 783.00000000 | Customer Withdrawal |
| caa61aed-9531-43f8-9e23-994bcf7df757 | 4/30/2023 | BSV | 49.99900000 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/30/2023 | BSV | 719.95774582 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/14/2023 | ETH | 1.69797735 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/30/2023 | ADA | 974.00000000 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/30/2023 | ADA | 42,499.33353104 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/3/2023 | BTC | 0.36685545 | Customer Withdrawal |
| caa62aed-9531-43f8-9e23-994bcf7df757 | 4/13/2023 | BTC | 0.12208514 | Customer Withdrawal |
| caab1df-5c6d-40f5-938a-7244c71737d4 | 4/26/2023 | BTC | 0.00597020 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | WAVES | 254.79189894 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 3/27/2023 | NEO | 29.00000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | SYS | 5,238.99980000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | SYS | 24.99980000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | XRP | 24.00000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | XRP | 1,662.58181818 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | ADA | 6,288.11832834 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | USDT | 9.00000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | USDT | 1,701.03986560 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | XLM | 2,983.51135078 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | BAT | 2,376.60861879 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | BAT | 31.00000000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | 4/3/2023 | BTC | 0.09015976 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | IGNIS | 484.00000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | IGNIS | 8.00000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | RDD | 8.00000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | RDD | 1,144.32416667 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | XVG | 15.00000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | XVG | 2,669.08017146 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | UBQ | 1.99000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | UBQ | 115.90231610 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/20/2023 | DGB | 9.80000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/20/2023 | DGB | 2,279.80000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/21/2023 | SC | 9.90000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/21/2023 | SC | 20,120.90000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/21/2023 | SC | 24.90000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | NXT | 1,219.29874839 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/26/2023 | NXT | 8.00000000 | Customer Withdrawal |
| caaaa9ae-7d5f-435a-9623-1ada013399e0 | 4/12/2023 | FLR | 150.44558270 | Customer Withdrawal |
| caab543c-d5e0-4f2e-8819-b1cb010c9087 | 3/31/2023 | ETH | 0.14600000 | Customer Withdrawal |
| caab543c-d5e0-4f2e-8819-b1cb010c9087 | 3/31/2023 | ETH | 0.06186460 | Customer Withdrawal |
| caab543c-d5e0-4f2e-8819-b1cb010c9087 | 4/19/2023 | FLR | 11.94443397 | Customer Withdrawal |
| caabfe14-7984-4af7-ae1a-1c8d61e0594 | 4/29/2023 | VTC | 419.33988324 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| caada5b1-302e-41e5-aca8-ff1bfb0abc9b | 2/10/2023 | ETH | 0.00127587 | Customer Withdrawal |
| caada5b1-302e-41e5-aca8-ff1bfb0abc9b | 2/10/2023 | XLM | 33.11279759 | Customer Withdrawal |
| caada5b1-302e-41e5-aca8-ff1bfb0abc9b | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| caada5b1-302e-41e5-aca8-ff1bfb0abc9b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| caae10da-6f2f-4373-aa60-0d71ece69103 | 3/10/2023 | BTC | 0.00023169 | Customer Withdrawal |
| caae10da-6f2f-4373-aa60-0d71ece69103 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caae10da-6f2f-4373-aa60-0d71ece69103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | 4/3/2023 | ETH | 1.87218864 | Customer Withdrawal |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | 4/3/2023 | ADA | 69.00000000 | Customer Withdrawal |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | 4/3/2023 | ADA | 70,924.30709552 | Customer Withdrawal |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | 4/3/2023 | BTC | 0.00727006 | Customer Withdrawal |
| caafbe42-e074-4290-937f-3069b388c8b1 | 4/17/2023 | VTC | 47.87864193 | Customer Withdrawal |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | 3/31/2023 | NEO | 2.00000000 | Customer Withdrawal |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | 3/31/2023 | NEO | 6.00000000 | Customer Withdrawal |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | 3/31/2023 | NEO | 1.00000000 | Customer Withdrawal |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | 4/1/2023 | FLR | 8,624.96000000 | Customer Withdrawal |
| cab06086-cb77-49c7-ab66-7105a7fda377 | 4/13/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| cab0cdba-734f-41dc-938d-02d17833b6da | 4/14/2023 | DGB | 11,813.60521038 | Customer Withdrawal |
| cab14954-fe2e-4715-875a-d2f800a236b | 3/31/2023 | GLM | 904.17497295 | Customer Withdrawal |
| cab1231-cb5e-40c1-b9fd-a7ec010b7a16 | 4/14/2023 | BTC | 0.08931715 | Customer Withdrawal |
| cab1231-cb5e-40c1-b9fd-a7ec010b7a16 | 4/14/2023 | BTC | 0.03659866 | Customer Withdrawal |
| cab1a0e-345a-48c8-8476-1102cb649490 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cab1a0e-345a-48c8-8476-1102cb649490 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cab1a0e-345a-48c8-8476-1102cb649490 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cab41e6-c072-4094-a1a7-c5e9f75dbba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab41e6-c072-4094-a1a7-c5e9f75dbba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | LTC | 13.95000000 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | NMR | 174.25106393 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | REPV2 | 44.84216264 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | ETH | 2.33396309 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | ADA | 19.98887787 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | ADA | 4,670.61297231 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | GLM | 4,673.10081541 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | DGB | 300,173.22000327 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 3/31/2023 | USDT | 122.82357054 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 4/11/2023 | SOLVE | 36,066.42284474 | Customer Withdrawal |
| cab4f7b8-0d22-4e0b-9121-beeaea4ab695 | 4/11/2023 | BTC | 0.00807591 | Customer Withdrawal |
| cab5b009-b5bd-4a68-bbfe-e14ef72e727f | 4/4/2023 | USD | 305.06000000 | Customer Withdrawal |
| cab6faf6-497b-4bb4-89c0-6f98156a4cab | 4/1/2023 | BTC | 0.01095916 | Customer Withdrawal |
| cab6faf6-497b-4bb4-89c0-6f98156a4cab | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cab7d88f-8396-41e3-bc40-a10b4cc38111 | 4/24/2023 | DOGE | 8,995.00000000 | Customer Withdrawal |
| cab7d96f-8396-41e3-bc40-a10b4cc38111 | 4/24/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 3/31/2023 | SC | 2,818.30547578 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 2/10/2023 | SC | 9.00000000 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 3/31/2023 | RVN | 3.00000000 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 3/31/2023 | RVN | 642.20999142 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 3/31/2023 | KDA | 1.90000000 | Customer Withdrawal |
| cab8190e-3ce1-4ffb-a6f0-57cd3156862 | 3/31/2023 | KDA | 515.97967743 | Customer Withdrawal |
| cab81c4-530b-4be3-b739-4c7737d2658 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cab81c4-530b-4be3-b739-4c7737d2658 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab81c4-530b-4be3-b739-4c7737d2658 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cabf213a-4d23-4631-ba22-a8dc4de83e30 | 4/30/2023 | NGC | 7,285.42516760 | Customer Withdrawal |
| cab8c1be-86f9-49ae-a68a-70c4b7636a74 | 4/27/2023 | NMR | 7.11687408 | Customer Withdrawal |
| cab8c1be-86f9-49ae-a68a-70c4b7636a74 | 4/27/2023 | ETH | 0.04068127 | Customer Withdrawal |
| cab854d8-b25e-4843-bff1-f4688f35cd22 | 4/7/2023 | BTC | 0.00223393 | Customer Withdrawal |
| cabb47b6-d6ce-4e55-9e01-c8939e60f6ab | 4/26/2023 | RDD | 73,739.39670145 | Customer Withdrawal |
| cabc1e7a-92b2-4f8b-a29b-9d6b042f1a3 | 4/18/2023 | USD | 1,703.60000000 | Customer Withdrawal |
| cabd3c6e-1668-4b4b-ae36-623ea1d7953f | 4/22/2023 | ADA | 2,014.88752652 | Customer Withdrawal |
| cabf6ed-83de-4425-8766-33f4beae8e69 | 4/7/2023 | NXS | 1,418.93986277 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cabfec33-07f1-4a25-840d-e55cd5e38b20 | 4/26/2023 | ADA | 399.00000000 | Customer Withdrawal |
| cabfec33-07f1-4a25-840d-e55cd5e38b20 | 4/26/2023 | BTC | 0.01671750 | Customer Withdrawal |
| cac05abc-f5f5-4e55-87c4-d85d11f37db8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cac05abc-f5f5-4e55-87c4-d85d11f37db8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cac05abc-f5f5-4e55-87c4-d85d11f37db8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cac13de4-dde1-4f89-826c-c84f449961ab | 2/9/2023 | BTTOLD | 7,421.49732402 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | LINK | 81.15000000 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | ETH | 4.99450000 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | ETH | 4.99497266 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | MANA | 99.82036053 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | ADA | 371.33493457 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/27/2023 | WAXP | 496.01287286 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/26/2023 | BTC | 0.50657660 | Customer Withdrawal |
| cac23f61-ccc4-424a-b84f-fc269aa58a3a | 4/27/2023 | ETHW | 0.99777286 | Customer Withdrawal |
| cac320c6-d6fb-462b-a04b-111ae34c0f0 | 4/11/2023 | ATOM | 52.99600000 | Customer Withdrawal |
| cac320c6-d6fb-462b-a04b-111ae34c0f0 | 4/14/2023 | ADA | 1,530.37266550 | Customer Withdrawal |
| cac320c6-d6fb-462b-a04b-111ae34c0f0 | 4/10/2023 | LOOM | 5,866.50076666 | Customer Withdrawal |
| cac320c6-d6fb-462b-a04b-111ae34c0f0 | 4/11/2023 | DOGE | 952.32978673 | Customer Withdrawal |
| cac3a053-779b-4b67-a59a-bfd9672367fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cac3a053-779b-4b67-a59a-bfd9672367fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cac3a053-779b-4b67-a59a-bfd9672367fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cac31a3e-cca1-4954-b4a8-5fddba06a0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cac31a3e-cca1-4954-b4a8-5fddba06a0e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/27/2023 | ETH | 0.01480000 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/29/2023 | ETH | 1.94345929 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/29/2023 | DOGE | 28,320.00000000 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/29/2023 | BTC | 0.95000000 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/29/2023 | BTC | 0.13526383 | Customer Withdrawal |
| cac74b0a-2418-4415-b3dc-fabacd222648 | 4/13/2023 | USD | 2,264.83000000 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/9/2023 | ADA | 204.99957348 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/9/2023 | DOGE | 2,128.00000000 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/11/2023 | XLM | 1,443.74174820 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/11/2023 | XLM | 818.51355881 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/10/2023 | USD | 9.58000000 | Customer Withdrawal |
| cac795a4-b77b-4972-8d16-1a0b918add1 | 4/18/2023 | FLR | 518.48089360 | Customer Withdrawal |
| cac8729-054a-4288-a0ba-6f9add26e9f | 4/11/2023 | USD | 3,007.54000000 | Customer Withdrawal |
| cac97d83-9ed9-4701-a381-c5181654348 | 4/28/2023 | NEO | 4.00000000 | Customer Withdrawal |
| cac97d83-9ed9-4701-a381-c5181654348 | 4/28/2023 | MANA | 981.00000000 | Customer Withdrawal |
| cac97d83-9ed9-4701-a381-c5181654348 | 4/28/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| cac97d83-9ed9-4701-a381-c5181654348 | 4/28/2023 | XEM | 1,791.00000000 | Customer Withdrawal |
| cacb966d-ceff-4ac2-8804-2fda67f48244 | 2/10/2023 | ETH | 0.00331106 | Customer Withdrawal |
| cacb966d-ceff-4ac2-8804-2fda67f48244 | 3/10/2023 | ETH | 0.00327257 | Customer Withdrawal |
| cacb966d-ceff-4ac2-8804-2fda67f48244 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/28/2023 | IOTA | 1.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | SIGNA | 9,999.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | TRX | 3,497.60000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | BTC | 0.33507257 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | MATIC | 458.14132796 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | FIL | 0.98000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | ATOM | 13.15157592 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | NEO | 2.93001464 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | COMP | 0.98000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | MEME | 1,999.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | XRP | 53.42936587 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | ZRX | 258.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | WAXP | 314.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | CELO | 79.59693240 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | HBAR | 6,298.10620304 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | LOOM | 1,821.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | XLM | 19,603.80000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | DGB | 499.80000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | SC | 4,766.74451227 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | XDN | 44,999.97996981 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | XTZ | 147.73000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | XLM | 249.95000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | ENG | 298.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | NMR | 581.00000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | EOS | 71.90000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/15/2023 | ALGO | 242.02000000 | Customer Withdrawal |
| cacb16c-70b2-4b00-aa0e-e5f4a350aee6 | 4/30/2023 | BAT | 78.00000000 | Customer Withdrawal |
| cacfce6-3803-43fe-a48f-7650171840e5 | 4/14/2023 | SC | 6,407.82987221 | Customer Withdrawal |
| cad49dc6-62b4-41be-8fcf-71bb0af3a89a | 4/28/2023 | USD | 0.00017921 | Customer Withdrawal |
| cad49dc6-62b4-41be-8fcf-71bb0af3a89a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cad49dc6-62b4-41be-8fcf-71bb0af3a89a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cad72271-a4e9-4adf-b2d8-d8e82f28d407 | 4/28/2023 | BTC | 0.05000000 | Customer Withdrawal |
| cad72271-a4e9-4adf-b2d8-d8e82f28d407 | 4/28/2023 | BTC | 0.04255089 | Customer Withdrawal |
| cad2b253-ce7f-489a-98ee-f097fbc03d77 | 4/29/2023 | MANA | 372.52061101 | Customer Withdrawal |
| cad2b253-ce7f-489a-98ee-f097fbc03d77 | 4/29/2023 | DGB | 5,995.00000000 | Customer Withdrawal |
| cad2f5f-489a-98ee-f097fbc03d77 | 4/29/2023 | FLR | 6,653.63935 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | ETH | 2.40000000 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | NEO | 12.00000000 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | BTC | 1.19000000 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | BTC | 0.21000000 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | DOGE | 6,999.00000000 | Customer Withdrawal |
| cad40f6f-b06f-41a7-aa63-b2f3b51c9e8 | 3/17/2023 | POLY | 4,999.00000000 | Customer Withdrawal |
| cad5b1-9c2c-4cba-aa84-b7bd9a5b6c3d | 4/28/2023 | ETH | 0.03533899 | Customer Withdrawal |
| cad5b1-9c2c-4cba-aa84-b7bd9a5b6c3d | 4/28/2023 | ETH | 0.00327257 | Customer Withdrawal |
| cad5b1-9c2c-4cba-aa84-b7bd9a5b6c3d | 4/28/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cad5dde-4bb8-41a2-8fc4-9aab19a7680 | 4/28/2023 | USDT | 9.91628214 | Customer Withdrawal |
| cad5dde-4bb8-41a2-8fc4-9aab19a7680 | 4/28/2023 | USDT | 9.86800000 | Customer Withdrawal |
| cad5ff6-fcda-4d2a-b30f-b6c9a0c0 | 4/29/2023 | ADA | 2,555.00000000 | Customer Withdrawal |
| cad66411-38dd-4ac4-9bf8-f2ad9dcff | 4/29/2023 | POWR | 442.00000000 | Customer Withdrawal |
| cad6b3-7a55-4a90-95ae-b42f4c7a8d1 | 4/28/2023 | ETH | 5.06200000 | Customer Withdrawal |
| cad7e0f-a77a-42cf-bca8-c8cf8a1b | 4/28/2023 | LSK | 9.00000000 | Customer Withdrawal |
| cad7e0f-a77a-42cf-bca8-c8cf8a1b | 4/28/2023 | NMR | 2.99000000 | Customer Withdrawal |
| cad8e02-7c68-44ba-b3e4-8a3c8ad1b | 4/28/2023 | FLR | 326.57911 | Customer Withdrawal |
| cad8e02-7c68-44ba-b3e4-8a3c8ad1b | 4/28/2023 | ETH | 103.54534191 | Customer Withdrawal |
| cad8e02-7c68-44ba-b3e4-8a3c8ad1b | 4/28/2023 | BTC | 0.73000000 | Customer Withdrawal |
| cad9e0-9d8c-4d5a-b60-5a85cb58 | 4/21/2023 | NEO | 48,546.00000000 | Customer Withdrawal |
| cad9e0-9d8c-4d5a-b60-5a85cb58 | 4/21/2023 | ADA | 2,545.00000000 | Customer Withdrawal |
| cad9e0-9d8c-4d5a-b60-5a85cb58 | 4/21/2023 | XRP | 200.34884 | Customer Withdrawal |
| cadb06-89a4-45a4-a848-6b789f7 | 4/28/2023 | XRP | 14,938.23612290 | Customer Withdrawal |
| cadb06-89a4-45a4-a848-6b789f7 | 4/28/2023 | BTC | 9,477.00000000 | Customer Withdrawal |
| cadb06-89a4-45a4-a848-6b789f7 | 4/28/2023 | USD | 767.23582386 | Customer Withdrawal |
| cadfe0-5f39-45fd-8c44-2d3f58 | 4/28/2023 | ADA | 72.00000000 | Customer Withdrawal |
| cadf64-4d2e-4a34-9eae-8a5a4d5 | 4/28/2023 | USDT | 119.15515727 | Customer Withdrawal |
| cadfd8-9d6d-421d-8e88-d4e5ac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cadfd8-9d6d-421d-8e88-d4e5ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cade0f-4d41-4644-b3e1-b22d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cae31069-3ede-47a6-b957-f50eb1192c02 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| cae31069-3ede-47a6-b957-f50eb1192c02 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| cae31069-3ede-47a6-b957-f50eb1192c02 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| cae3453d-90dc-4888-8529-b664aab98afac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cae3453d-90dc-4888-8529-b664aab98afac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cae7846d-fafc-4ce0-b035-6d183f92b4cb | 2/9/2023 | DOGE | 57.6336073 | Customer Withdrawal |
| cae7846d-fafc-4ce0-b035-6d183f92b4cb | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| cae7846d-fafc-4ce0-b035-6d183f92b4cb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cae7963f-3546-4b9b-b4fe-f0f04c9bab89 | 4/6/2023 | USD | 553.51000000 | Customer Withdrawal |
| caeab1d9-ba1f-46df-8b88-b4b6a818cf02 | 4/6/2023 | USD | 891.48000000 | Customer Withdrawal |
| caeb4653-8f1d-41af-b9db-43ab21495196d | 4/26/2023 | USDT | 1,240.62254546 | Customer Withdrawal |
| caeb67ed-6eb0-443d-8e09-be3e65f2d83d | 4/6/2023 | BTC | 0.03652972 | Customer Withdrawal |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | 4/1/2023 | DOGE | 3,632.94160122 | Customer Withdrawal |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | 3/8/2023 | DOGE | 2,015.90751404 | Customer Withdrawal |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | 3/20/2023 | DOGE | 2,357.07944498 | Customer Withdrawal |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | 2/28/2023 | DOGE | 3,019.44451787 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | XVG | 2,970.00000000 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | XVG | 20.00000000 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | ARK | 19.90000000 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | DOGE | 285.62568807 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | XLM | 24.95000000 | Customer Withdrawal |
| caec3c9f-8a0b-4a43-b23f-8336d59d52f7 | 4/5/2023 | XLM | 180.87774852 | Customer Withdrawal |
| cae060b-3f2f-4606-8051-b280e0d68eaa | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| cae060b-3f2f-4606-8051-b280e0d68eaa | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| cae060b-3f2f-4606-8051-b280e0d68eaa | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| caee4261-3b24-4e42-9f96-ecf3bb409006 | 4/15/2023 | ETH | 0.00811000 | Customer Withdrawal |
| caee4261-3b24-4e42-9f96-ecf3bb409006 | 4/15/2023 | SC | 9,949.90000000 | Customer Withdrawal |
| caee1603-adeb-4d40-9481-8ae2ed66018a | 5/4/2023 | XRP | 10.73282020 | Customer Withdrawal |
| caefc6c5-6c0c-41d9-addae-481935ba65ea | 4/4/2023 | USD | 276.00000000 | Customer Withdrawal |
| caf1d3fe-7b8d-43b6-8c9e-b4b459953fc2c | 4/25/2023 | XRP | 1,366.00000000 | Customer Withdrawal |
| caf1d57f-cc14-468b-ab5f-a7904d48ed93 | 4/2/2023 | LTC | 2.83971850 | Customer Withdrawal |
| caf1d57f-cc14-468b-ab5f-a7904d48ed93 | 4/7/2023 | BTC | 0.01513491 | Customer Withdrawal |
| caf3a070-3c20-4bac-a71e-7a58b803b77c5 | 3/31/2023 | BTC | 0.12384411 | Customer Withdrawal |
| caf44178-44c7-43ec-b377-11344f3af253d | 4/25/2023 | DOGE | 4,284.74751848 | Customer Withdrawal |
| caf44178-44c7-43ec-b377-11344f3af253d | 4/28/2023 | TRX | 8,113.33670437 | Customer Withdrawal |
| caf44178-44c7-43ec-b377-11344f3af253d | 4/28/2023 | TRX | 97.60000000 | Customer Withdrawal |
| caf57b0b-4f6a-4fc3-81e1-6a652214681 9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caf57b0b-4f6a-4fc3-81e1-6a652214681 9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caf57b0b-4f6a-4fc3-81e1-6a652214681 9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf5de47-1e6c-4129-aa4b-7e9d112f569c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caf5de47-1e6c-4129-aa4b-7e9d112f569c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf5de47-1e6c-4129-aa4b-7e9d112f569c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caf712c4-ed02-4595-9460-8213a716cf0f | 4/7/2023 | ADA | 3,125.33239598 | Customer Withdrawal |
| caf76261-174a-4dcd-9397-c51e4ff73091 | 4/11/2023 | RDD | 8,602.46504517 | Customer Withdrawal |
| caf76261-174a-4dcd-9397-c51e4ff73091 | 4/1/2023 | XVG | 2,799.09300000 | Customer Withdrawal |
| caf76261-174a-4dcd-9397-c51e4ff73091 | 4/1/2023 | SC | 105,755.86168485 | Customer Withdrawal |
| caf76261-174a-4dcd-9397-c51e4ff73091 | 4/4/2023 | XLM | 49.32182450 | Customer Withdrawal |
| caf76261-174a-4dcd-9397-c51e4ff73091 | 4/2/2023 | XEM | 564.30448598 | Customer Withdrawal |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | 4/12/2023 | ADA | 4,288.34280855 | Customer Withdrawal |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | 3/10/2023 | BTC | 0.02608618 | Customer Withdrawal |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | 4/12/2023 | BTC | 0.01217681 | Customer Withdrawal |
| caf93ba3-915d-4819-9e0a-23d4ba932f8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caf93ba3-915d-4819-9e0a-23d4ba932f8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf93ba3-915d-4819-9e0a-23d4ba932f8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caf94160-a494-4e46-9bb1-6ecf66ac65d2 | 4/17/2023 | NEO | 35.00000000 | Customer Withdrawal |
| cafb683-0af2-4e13-838f-dbf396e795d7 | 2/9/2023 | BTTOLD | 3,846.69616700 | Customer Withdrawal |
| cafd03d0-2ae4-4ab0-8c27-8001b69d19e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cafd03d0-2ae4-4ab0-8c27-8001b69d19e0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cafd03d0-2ae4-4ab0-8c27-8001b69d19e0 | 2/9/2023 | USDT | 4.99945000 | Customer Withdrawal |
| cafe0ceb-2382-4383-bd71-2ab3af8662ff | 4/26/2023 | SRN | 26,804.05928704 | Customer Withdrawal |
| cafefd1f4-de23-47af-87b4-954627c035be | 4/27/2023 | XRP | 862.20406457 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cafefd1f1-de23-47af-87b4-954627c035be | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cafefd1f1-de23-47af-87b4-954627c035be | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| cafefd1f1-de23-47af-87b4-954627c035be | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cafefd1f1-de23-47af-87b4-954627c035be | 4/27/2023 | DGB | 6,001.86499742 | Customer Withdrawal |
| cb012d5-fe5f-4ebe-aba9-ef58d601 7e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb012d5-fe5f-4ebe-aba9-ef58d601 7e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb012d5-fe5f-4ebe-aba9-ef58d601 7e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb014d64-a983-439b-b622-ba7fc6de63fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb014d64-a983-439b-b622-ba7fc6de63fe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb014d64-a983-439b-b622-ba7fc6de63fe | 2/10/2023 | DOGE | 57.6336073 6 | Customer Withdrawal |
| cb02b50f-2109-42b4-82d4-73b1a59a3169 | 4/19/2023 | USD | 33.28000000 | Customer Withdrawal |
| cb04e316-d7c8-4a16-b350-29ffe5f6d117 | 4/6/2023 | USD | 639.56000000 | Customer Withdrawal |
| cb06487e-0193-4dc9-ab35-0c6f6b2dae13 | 4/21/2023 | DGB | 58,481.24888554 | Customer Withdrawal |
| cb09d235-48a4-43bc-838f-54400f0e8720 | 4/17/2023 | BTC | 0.00086606 | Customer Withdrawal |
| cb0a970d-de9e-4343-bf35-048a12403ce2 | 4/15/2023 | LTC | 0.40000000 | Customer Withdrawal |
| cb0a970d-de9e-4343-bf35-048a12403ce2 | 4/15/2023 | USDT | 93.47065794 | Customer Withdrawal |
| cb0a970d-de9e-4343-bf35-048a12403ce2 | 4/15/2023 | FLR | 62.60622870 | Customer Withdrawal |
| cb0b2921-5646-47b0-97a7-8eb4d2203044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb0b2921-5646-47b0-97a7-8eb4d2203044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb0b2921-5646-47b0-97a7-8eb4d2203044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | LTC | 0.90000000 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | ETH | 0.49480000 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | XRP | 1,070.57680012 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | ADA | 499.00000000 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | GLM | 107.00000000 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | XLM | 499.95000000 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | DGB | 0.00448088 | Customer Withdrawal |
| cb0b467b-6cd4-476a-8a06-535af9722 5e3 | 4/29/2023 | FLR | 160.90989960 | Customer Withdrawal |
| cb0b6122-59f3-4347-a149-2d4d01814ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb0b6122-59f3-4347-a149-2d4d01814ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb0b6122-59f3-4347-a149-2d4d01814ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64339d11a84 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64338ceaa0d | 4/28/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64338ceaa0d | 4/28/2023 | DOGE | 5,715.00000000 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64338ceaa0d | 4/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64338ceaa0d | 4/28/2023 | VTC | 69.98000000 | Customer Withdrawal |
| cb0d69bc-f407-4319-86ec-64338ceaa0d | 4/14/2023 | BTC | 0.00438035 | Customer Withdrawal |
| cb0d94ca-60f2-4113-837a-53317ca3e993 | 4/5/2023 | USD | 40.98000000 | Customer Withdrawal |
| cb0e1eec-1f3c-4e0a-8111-341ab4027625 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb0e1eec-1f3c-4e0a-8111-341ab4027625 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb0e1eec-1f3c-4e0a-8111-341ab4027625 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb0ec6bc-9f74-4768-b15e-9af2efa11d3b | 4/5/2023 | DOGE | 94.48377947 | Customer Withdrawal |
| cb12b791-038e-43e6-9122-e94c9ad329c4 | 4/2/2023 | ADA | 3,218.31378309 | Customer Withdrawal |
| cb1343c2-cfdac-4e67-a3b5-0fedeaa80c62 | 4/15/2023 | LTC | 0.04542123 | Customer Withdrawal |
| cb3b690-a113-499a-844e-fc8c8ec26451 | 4/12/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| cb13b690-a113-499a-844e-fc8c8ec2a831 | 4/13/2023 | DGB | 1,099.00000000 | Customer Withdrawal |
| cb1544b5-e8b1-4b25-987a-d47f6e64b67c | 4/16/2023 | LTC | 0.06822730 | Customer Withdrawal |
| cb1544b5-e8b1-4b25-987a-d47f6e64b67c | 4/16/2023 | LINK | 8.15753232 | Customer Withdrawal |
| cb1544b5-e8b1-4b25-987a-d47f6e64b67c | 4/16/2023 | ETH | 0.50891455 | Customer Withdrawal |
| cb1544b5-e8b1-4b25-987a-d47f6e64b67c | 4/16/2023 | ADA | 890.81170927 | Customer Withdrawal |
| cb1bb88a-b391-47e5-aefb-1a46626b2eec | 4/26/2023 | HBAR | 13,779.26262641 | Customer Withdrawal |
| cb1bb88a-b391-47e5-aefb-1a46626b2eec | 4/26/2023 | DOGE | 415.60449877 | Customer Withdrawal |
| cb1bb88a-b391-47e5-aefb-1a46626b2eec | 4/26/2023 | ALGO | 850.72025494 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | LSK | 249.90000000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | BSV | 1.19900000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | BCH | 1.19900000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | POWR | 42.14000000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | XRP | 2,798.50000000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | ADA | 3,051.00000000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | XVG | 33,756.34615385 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/30/2023 | XLM | 284.95000000 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/15/2023 | FLR | 421.99045250 | Customer Withdrawal |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | 4/15/2023 | ETH | 0.72982291 | Customer Withdrawal |
| cb198cc8-28e5-4984-af55-c0e62fbb611e | 4/15/2023 | ADA | 369.00000000 | Customer Withdrawal |
| cb198cc8-28e5-4984-af55-c0e62fbb611e | 4/15/2023 | RDD | 724.95000000 | Customer Withdrawal |
| cb198cc8-28e5-4984-af55-c0e62fbb611e | 4/15/2023 | BTC | 0.00063109 | Customer Withdrawal |
| cb19a439-4b56-49e4-a2ca-e5fa20e8a514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb19a439-4b56-49e4-a2ca-e5fa20e8a514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb19a439-4b56-49e4-a2ca-e5fa20e8a514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1a0be5-df7e-4cb3-ba2a-de9c12651469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb1a0be5-df7e-4cb3-ba2a-de9c12651469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1a0be5-df7e-4cb3-ba2a-de9c12651469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1b1e22-f04b-4718-a261-2001 4afe7d6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb1b1e22-f04b-4718-a261-2001 4afe7d6 | 4/10/2023 | XRP | 13.04045508 | Customer Withdrawal |
| cb1b1e22-f04b-4718-a261-2001 4afe7d6 | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 124.00000000 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 209.00000000 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 39.00000000 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 249.00000000 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 249.04268711 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 0.00070000 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | BTC | 0.10294336 | Customer Withdrawal |
| cb1c5943-aee7-49d3-82b2-9edce6cd208f | 4/22/2023 | XRP | 0.01910000 | Customer Withdrawal |
| cb1d6332-1836-4e6c-bc1fc-0a603dccd1ecb | 4/24/2023 | XRP | 537.91451575 | Customer Withdrawal |
| cb1d8f6c-94bc-46df-aa71-f2d98d8c2575 | 4/11/2023 | ETH | 0.41089000 | Customer Withdrawal |
| cb1d8f6c-94bc-46df-aa71-f2d98d8c2575 | 4/5/2023 | ADA | 781.11152905 | Customer Withdrawal |
| cb1d8f6c-94bc-46df-aa71-f2d98d8c2575 | 4/5/2023 | BTC | 0.01503240 | Customer Withdrawal |
| cb1d8f6c-94bc-46df-aa71-f2d98d8c2575 | 4/11/2023 | BTC | 0.00079442 | Customer Withdrawal |
| cb1f3c12-d48a-4ab9-84b3-09c30d58977e | 4/11/2023 | LTC | 0.06800000 | Customer Withdrawal |
| cb1f5154-5744-4b43-bb8e-ac603a4604ff | 4/3/2023 | ETH | 0.14360000 | Customer Withdrawal |
| cb21f2c3-9b04-43e9-bb8b-7e17cbce2ad5 | 4/20/2023 | HBAR | 9.00010400 | Customer Withdrawal |
| cb21f2c3-9b04-43e9-bb8b-7e17cbce2ad5 | 4/8/2023 | BTC | 0.00013550 | Customer Withdrawal |
| cb2d784b-0476-4b84-b647-0613b4648417 | 4/8/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| cb2d784b-0476-4b84-b647-0613b4648417 | 4/8/2023 | HBAR | 0.69999400 | Customer Withdrawal |
| cb2d784b-0476-4b84-b640-4c1603b4648417 | 4/9/2023 | HBAR | 31.75135207 | Customer Withdrawal |
| cb2522cc-1580-4e7d-9640-ba8a8237d3e6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb2522cc-1580-4e7d-9640-ba8a8237d3e6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb2522cc-1580-4e7d-9640-ba8a8237d3e6 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb279e4a-5867-4003-9c8e-a347fd89840d | 4/26/2023 | DOGE | 970.89345543 | Customer Withdrawal |
| cb285725-e060-4f48-857f-426df3952e2f | 4/28/2023 | BTC | 0.04077177 | Customer Withdrawal |
| cb285725-e060-4f48-857f-426df3952e2f | 4/28/2023 | XRP | 306.20204724 | Customer Withdrawal |
| cb285725-e060-4f48-857f-426df3952e2f | 4/28/2023 | FLR | 734.88503692 | Customer Withdrawal |
| cb285725-e060-4f48-857f-426df3952e2f | 4/28/2023 | LTC | 0.45245987 | Customer Withdrawal |
| cb286 d61-c9bc-4aa8-af3f-7552ac27cde1 | 4/3/2023 | USD | 1,327.27000000 | Customer Withdrawal |
| cb29603c-fca2-4944-87e5-08255db3e4bc | 3/10/2023 | USDT | 500.00000000 | Customer Withdrawal |
| cb29603c-fca2-4944-87e5-08255db3e4bc | 4/19/2023 | TRX | 2,400.00000000 | Customer Withdrawal |
| cb29603c-fca2-4944-87e5-08255db3e4bc | 2/22/2023 | TRX | 14,773.44840774 | Customer Withdrawal |
| cb296c4c-08dc-411c-9c3d-a351 0e5a8517 | 4/5/2023 | DOGE | 53,428.00000000 | Customer Withdrawal |
| cb296c4c-08dc-411c-9c3d-a351 0e5a8517 | 4/5/2023 | BNU | 5,000.00000000 | Customer Withdrawal |
| cb296c4c-08dc-411c-9c3d-a351 0e5a8517 | 4/5/2023 | ENG | 5,940.00000000 | Customer Withdrawal |
| cb296c4c-08dc-411c-9c3d-a351 0e5a8517 | 4/5/2023 | GO | 0.31618001 | Customer Withdrawal |
| cb2d8243-ce80-401f-bf1c-d8bf2d162717b | 4/1/2023 | XVG | 7,536.02148817 | Customer Withdrawal |
| cb2d8243-ce80-401f-bf1c-d8bf2d162717b | 4/4/2023 | XMG | 5.58300000 | Customer Withdrawal |
| cb2d8243-ce80-401f-bf1c-d8bf2d162717b | 4/4/2023 | XLM | 11.53000000 | Customer Withdrawal |
| cb2d8243-ce80-401f-bf1c-d8bf2d162717b | 4/1/2023 | VTC | 11.97000000 | Customer Withdrawal |
| cb2d8ea2-778a-4178-a873-b9a6293b6d53 | 4/6/2023 | XLM | 49.95000000 | Customer Withdrawal |
| cb2d8ea2-778a-4178-a873-b9a6293b6d53 | 4/4/2023 | BCH | 3,475.00044609 | Customer Withdrawal |
| cb2d8ea2-778a-4178-a873-b9a6293b6d53 | 4/6/2023 | XVG | 0.02207898 | Customer Withdrawal |
| cb2d491-b16c-4b00-8bfe-3221cf0e21 3e | 4/11/2023 | USD | 1,595.53000000 | Customer Withdrawal |
| cb30397-22fc-4e71-8cd-e525f6b8c2 ec | 4/8/2023 | USD | 375.11000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb338bd8-105c-4900-bff9-468b5c4a0019e | 4/11/2023 | BSV | 1.92583147 | Customer Withdrawal |
| cb338bd8-105c-4909-bff9-468b5c4a0019e | 2/9/2023 | ETH | 0.07586870 | Customer Withdrawal |
| cb338bd8-105c-4909-bff9-468b5c4a0019e | 4/8/2023 | BCH | 1.47200000 | Customer Withdrawal |
| cb338bd8-105c-4909-bff9-468b5c4a0019e | 3/10/2023 | BSV | 1.84459500 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | BTC | 0.00038100 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | NEO | 0.07054991 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | ETH | 11.04288281 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | LSK | 45.00000000 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | XLM | 4.44605755695 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | SNT | 3,491.14135355 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | DNT | 9,444.07555965 | Customer Withdrawal |
| cb34cb76-86eb-46db-817b-13f3811e47cc | 4/26/2023 | POWR | 9,000.00000000 | Customer Withdrawal |
| cb34eca-ce04-d020-b113-d51639be0c51 | 4/6/2023 | USD | 283.00000000 | Customer Withdrawal |
| cb34eca-ce04-d020-b113-d51639be0c51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb35239-2914-4473-beb8-aa40a64b95b5 | 4/13/2023 | ETH | 0.31800000 | Customer Withdrawal |
| cb35239-2914-4473-beb8-aa40a64b95b5 | 4/13/2023 | ETC | 11.00000000 | Customer Withdrawal |
| cb35239-2914-4473-beb8-aa40a64b95b5 | 4/13/2023 | ADA | 900.00000000 | Customer Withdrawal |
| cb35239-2914-4473-beb8-aa40a64b95b5 | 4/13/2023 | XLM | 1,849.00000000 | Customer Withdrawal |
| cb35239-2914-4473-beb8-aa40a64b95b5 | 4/14/2023 | BTC | 2.58000000 | Customer Withdrawal |
| cb3578d9-48c5-47f4-be26-b78e5a70a6a6 | 4/4/2023 | ETH | 0.03975341 | Customer Withdrawal |
| cb3578d9-48c5-47f4-be26-b78e5a70a6a6 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3578d9-48c5-47f4-be26-b78e5a70a6a6 | 4/26/2023 | ETH | 0.03300000 | Customer Withdrawal |
| cb3578d9-48c5-47f4-be26-b78e5a70a6a6 | 4/26/2023 | BTC | 0.00046141 | Customer Withdrawal |
| cb3a1c40-bd98-4c53-a1b5-b7a0e9037ddb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3a1c40-bd98-4c53-a1b5-b7a0e9037ddb | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb3a1c40-bd98-4c53-a1b5-b7a0e9037ddb | 4/26/2023 | ETH | 3.00000000 | Customer Withdrawal |
| cb3be3d3-a3b5-4b8e-bad6-3a31ecf0f6d1 | 4/10/2023 | USDT | 0.00561015 | Customer Withdrawal |
| cb3be3d3-a3b5-4b8e-bad6-3a31ecf0f6d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb3be3d3-a3b5-4b8e-bad6-3a31ecf0f6d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3be3d3-a3b5-4b8e-bad6-3a31ecf0f6d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3d66aa-46e2-439b-bf9b-f13f3e5f0ca4 | 4/1/2023 | SC | 1,367.58326200 | Customer Withdrawal |
| cb3d1d2c-4f0a-423a-ae3c-7bba5fdd0cb6 | 4/14/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| cb3d1575-c806-48d6-8709-67a5fc6abe8f | 4/12/2023 | LTC | 0.25900000 | Customer Withdrawal |
| cb3d1575-c806-48d6-8709-67a5fc6abe8f | 4/12/2023 | BTC | 0.00017188 | Customer Withdrawal |
| cb3f17ef-7d4f-4c56-b52a-3a1a9f5d83cc | 3/10/2023 | ETH | 0.00320233 | Customer Withdrawal |
| cb3f17ef-7d4f-4c56-b52a-3a1a9f5d83cc | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/2/2023 | LTC | 0.51580352 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/26/2023 | USD | 5.00000000 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/11/2023 | ADA | 29.00000000 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/11/2023 | ADA | 965.00000000 | Customer Withdrawal |
| cb3f15f1d-7c9-43e4-8d7a-b6d5cf5b6d | 4/6/2023 | ADA | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/10/2023 | ZRX | 2.475.0000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/10/2023 | WAXP | 1,999.0000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/10/2023 | DGB | 2,749.8000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 3/31/2023 | USDT | 1,003.0000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/3/2023 | DOGE | 9,995.0000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/11/2023 | XLM | 1,499.9500000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/10/2023 | ENJ | 2,478.0000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/3/2023 | TRX | 9,846.5970000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/7/2023 | BTC | 0.01486272 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 2/17/2023 | BTC | 0.20270000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 2/17/2023 | BTC | 0.06050000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/3/2023 | BTC | 0.05000000 | Customer Withdrawal |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | 4/24/2023 | BTC | 0.00152000 | Customer Withdrawal |
| cb412330-5e38-4788-bebb-7469b87b9e74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb412330-5e38-4788-bebb-7469b87b9e74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb412330-5e38-4788-bebb-7469b87b9e74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb425f36-e0d9-4560-9056-8af6ef53f058 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb425f36-e0d9-4560-9056-8af6ef53f268 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb425f36-e0d9-4560-9056-8af6ef53f268 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb43dff4-faf8-4cd1-8419-f47f079d1f6f | 4/3/2023 | USDT | 2,194.1457843 | Customer Withdrawal |
| cb45ba5a-81d3-47ba-bd22-776fbf0079da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb45ba5a-81d3-47ba-bd22-776fbf0079da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb45ba5a-81d3-47ba-bd22-776fbf0079da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb46c64a-a981-42c7-b268-25ea4160ca65 | 4/9/2023 | XRP | 11.90000000 | Customer Withdrawal |
| cb46c64a-a981-42c7-b268-25ea4160ca65 | 4/3/2023 | ZEN | 9.98800000 | Customer Withdrawal |
| cb46c64a-a981-42c7-b268-25ea4160ca65 | 4/3/2023 | BTC | 0.01427295 | Customer Withdrawal |
| cb492879-ce1a-49f4-851f-c97dcbb751c5 | 4/18/2023 | BCH | 6.00900000 | Customer Withdrawal |
| cb492879-ce1a-49f4-851f-c97dcbb751c5 | 4/18/2023 | BTC | 0.61079811 | Customer Withdrawal |
| cb4a6b8d-39b6-4e4d-a063-b60e4b03f697 | 4/1/2023 | WAXP | 3,684.7634021 | Customer Withdrawal |
| cb4a6b8d-39b6-4e4d-a063-b60e4b03f697 | 4/1/2023 | BTC | 0.03273939 | Customer Withdrawal |
| cb4ba846-1708-465e-bf75-0f184fc879e | 4/6/2023 | USD | 1,362.8400000 | Customer Withdrawal |
| cb4cbce2-afca-4e6a-87e1-13489a2f910b | 4/4/2023 | BTC | 0.01831064 | Customer Withdrawal |
| cb4ca7a0-2112-464e-bf89-e2d684fb3906 | 3/1/2023 | ATOM | 0.00223109 | Customer Withdrawal |
| cb4ca7a0-2112-464e-bf89-e2d684fb3906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb4ca7a0-2112-464e-bf89-e2d684fb3906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb4d2f2c-096b-4444-81c2-0c48a4544e4e | 4/6/2023 | USDT | 9,490.33228762 | Customer Withdrawal |
| cb4f4c14-a495-4ce9-8b79-c9ff5b859252 | 4/7/2023 | BTC | 0.00255721 | Customer Withdrawal |
| cb518def-9155-4f9e-87b3-9a83e7b8e2eb | 2/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| cb518def-9155-4f9e-87b3-9a83e7b8e2eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb518def-9155-4f9e-87b3-9a83e7b8e2eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb520896-7b69-4d3c-bcbf-d1e2b2ffaca9 | 4/16/2023 | SC | 18,187.38900000 | Customer Withdrawal |
| cb520896-7b69-4d3c-bcbf-d1e2b2ffaca9 | 4/16/2023 | TRX | 547.17016800 | Customer Withdrawal |
| cb520896-7b69-4d3c-bcbf-d1e2b2ffaca9 | 4/16/2023 | BTC | 0.00167391 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 3/1/2023 | ATOM | 1.09600000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 3/1/2023 | ATOM | 403.85154600 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 2/21/2023 | ADA | 8.00000000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/2/2023 | ADA | 13.31344886029 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 2/23/2023 | ADA | 16,237.90684000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/2/2023 | ADA | 4.99900000000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/2/2023 | HBAR | 24,989.00000000 | Customer Withdrawal |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | 4/4/2023 | USD | 1,243.26000000 | Customer Withdrawal |
| cb54fc54-4848-4758-8bab-2befdabcd221 | 4/14/2023 | POWR | 323.54500000 | Customer Withdrawal |
| cb54fc54-4848-4758-8bab-2befdabcd221 | 4/18/2023 | XRP | 601.54624570 | Customer Withdrawal |
| cb54fc54-4848-4758-8bab-2befdabcd221 | 4/14/2023 | BTC | 0.02832787 | Customer Withdrawal |
| cb553d08-c8c3-4aeb-8267-6caef7fa7832 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cb553d08-c8c3-4aeb-8267-6caef7fa7832 | 3/10/2023 | OMG | 0.83344942 | Customer Withdrawal |
| cb553d08-c8c3-4aeb-8267-6caef7fa7832 | 3/10/2023 | XRP | 10.10923553 | Customer Withdrawal |
| cb553d08-c8c3-4aeb-8267-6caef7fa7832 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb565c8b-a619-4f32-ba6a-affaacf38863 | 4/5/2023 | ETH | 0.19967017 | Customer Withdrawal |
| cb565c8b-a619-4f32-ba6a-affaacf38863 | 4/3/2023 | DOGE | 34,237.61300462 | Customer Withdrawal |
| cb565c8b-a619-4f32-ba6a-affaacf38863 | 4/3/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| cb565c8b-a619-4f32-ba6a-affaacf38863 | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| cb565c8b-a619-4f32-ba6a-affaacf38863 | 4/5/2023 | DOGE | 8,546.37879844 | Customer Withdrawal |
| cb583c5c-f82e-4cd6-a312-da169fab456b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb583c5c-f82e-4cd6-a312-da169fab456b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb583c5c-f82e-4cd6-a312-da169fab456b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb5946f-f202-4a35-b324-673fb7af7888 | 4/12/2023 | USD | 11.76000000 | Customer Withdrawal |
| cb5b4825-0944-4a17-a2a1-dcf4701ca60e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5b4825-0944-4a17-a2a1-dcf4701ca60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5b4825-0944-4a17-a2a1-dcf4701ca60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb5b8be3-b920-4282-b3ff-8508473601db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5b8be3-b920-4282-b3ff-8508473601db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5b8be3-b920-4282-b3ff-8508473601db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb544fa7-6781-4a53-8f8c-c9cf73228174 | 4/8/2023 | ADA | 610.72213268 | Customer Withdrawal |
| cb544fa7-6781-4a53-8f8c-c9cf73228174 | 4/8/2023 | ADA | 6,306.08214693 | Customer Withdrawal |
| cb544fa7-6781-4a53-8f8c-c9cf73228174 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| cb544fa7-6781-4a53-8f8c-c9cf73228174 | 4/8/2023 | SC | 12,199.60000000 | Customer Withdrawal |
| cb5dd44d-ff22-46eb-8735-1f680b28051 | 4/17/2023 | ETH | 0.03652662 | Customer Withdrawal |
| cb5dd0f2-863c-443b-9733-3bb568393da9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb5dd0f2-863c-443b-9733-3bb568393da9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb5dd0f2-863c-443b-9733-3bb568393da9 | 2/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| cb5dee91-5b27-4b0e-86dd-33b3b9532bc6 | 4/13/2023 | GLM | 170.47000000 | Customer Withdrawal |
| cb5dee91-5b27-4b0e-86dd-33b3b9532bc6 | 4/13/2023 | BAT | 83.36113898 | Customer Withdrawal |
| cb5dee91-5b27-4b0e-86dd-33b3b9532bc6 | 4/13/2023 | BTC | 0.00508817 | Customer Withdrawal |
| cb5e0e94-cc55-4641-9349-cd33bf6d1770 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5e0e94-cc55-4641-9349-cd33bf6d1770 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb5e0e94-cc55-4641-9349-cd33bf6d1770 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb6071ad-4811-4d85-b270-96aa052027a2 | 4/18/2023 | XRP | 184.80700570 | Customer Withdrawal |
| cb60faf3-f949-43b2-a443-ff143d90ea71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb60faf3-f949-43b2-a443-ff143d90ea71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb60faf3-f949-43b2-a443-ff143d90ea71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb63b795-1bf7-42b3-8954-d89fbdb90445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb63b795-1bf7-42b3-8954-d89fbdb90445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb63b795-1bf7-42b3-8954-d89fbdb90445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb6433e3-0393-4336-bae0-a1d8faa20f57 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cb6433e3-0393-4336-bae0-a1d8faa20f57 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cb6433e3-0393-4336-bae0-a1d8faa20f57 | 3/10/2023 | LTC | 0.06056522 | Customer Withdrawal |
| cb6460b1-4962-44d3-afca-6ce4403c63fa | 4/11/2023 | DOGE | 20,877.38732759 | Customer Withdrawal |
| cb662b9e-0ba3-4548-acdf-c1240beeebef9 | 4/7/2023 | USDT | 976.97200000 | Customer Withdrawal |
| cb662b9e-0ba3-4548-acdf-c1240beeebef9 | 4/6/2023 | USD | 8.00000000 | Customer Withdrawal |
| cb662b9e-0ba3-4548-acdf-c1240beeebef9 | 4/7/2023 | USD | 7.00000000 | Customer Withdrawal |
| cb662b9e-0ba3-4548-acdf-c1240beeebef9 | 4/7/2023 | USD | 321.25000000 | Customer Withdrawal |
| cb662b9e-0ba3-4548-acdf-c1240beeebef9 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| cb67a0a8-f77-4089-a4f1-069d630c5886 | 4/3/2023 | USDT | 884.46212330 | Customer Withdrawal |
| cb68b79f-9f46-4c78-9e32-dbc77c3cbd7 | 4/2/2023 | NEO | 8.00000000 | Customer Withdrawal |
| cb68b79f-9f46-4c78-9e32-dbc77c3cbd7 | 4/2/2023 | RDD | 1,312,370.78176509 | Customer Withdrawal |
| cb6b714e-f6ed-432f-8b0f-2c4ec65e0e28 | 4/18/2023 | XRP | 22.00000000 | Customer Withdrawal |
| cb6cf215-595e-4cc2-a30b-8d2dbd8d465a | 4/4/2023 | USD | 5,450.63000000 | Customer Withdrawal |
| cb6d48b1-9f67-430f-b6af-f5e2ed333030 | 4/10/2023 | WAXP | 12,097.36073727 | Customer Withdrawal |
| cb6d48b1-9f67-430f-b6af-f5e2ed333030 | 4/8/2023 | XRP | 13.00872400 | Customer Withdrawal |
| cb6d5593-e2d0-4cd2-9566-219ba10238f7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb6d5593-e2d0-4cd2-9566-219ba10238f7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb6d5593-e2d0-4cd2-9566-219ba10238f7e | 2/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| cb6f2aef-726f-4641-8651-2a1c9bb5274f | 4/27/2023 | ADA | 13.402.94711914 | Customer Withdrawal |
| cb6f2aef-726f-4641-8651-2a1c9bb5274f | 4/26/2023 | HBAR | 63,999.00000000 | Customer Withdrawal |
| cb6f2aef-726f-4641-8651-2a1c9bb5274f | 4/26/2023 | BTC | 0.01391102 | Customer Withdrawal |
| cb6f2aef-726f-4641-8651-2a1c9bb5274f | 4/27/2023 | ETHW | 0.04093621 | Customer Withdrawal |
| cb73d2bb-2295-4850-889e-9d784785f4d29 | 4/7/2023 | USDC | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb73d2bb-2295-4850-889e-9d784785f4d29 | 4/12/2023 | USD | 3,007.06000000 | Customer Withdrawal |
| cb73d2bb-2295-4850-889e-9d784785f4d29 | 4/3/2023 | USD | 69.52000000 | Customer Withdrawal |
| cb74a412-a62c-4936-9f68-d5d6c27ed4ee | 4/13/2023 | BTC | 0.00548844 | Customer Withdrawal |
| cb75e79f-9f0a-42d9-b299-6594f8416b37 | 4/8/2023 | BTC | 0.11080280 | Customer Withdrawal |
| cb75e79f-9f0a-42d9-b299-6594f8416b37 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb765056-b67b-4a0a-a2b1-b3e0d5c91e5a | 4/27/2023 | SC | 131,011.35093507 | Customer Withdrawal |
| cb78539f-b828-4307-8569-9a130751d743 | 4/5/2023 | ETH | 0.40006421 | Customer Withdrawal |
| cb78539f-b828-4307-8569-9a130751d743 | 4/5/2023 | ENJ | 3,893.40737462 | Customer Withdrawal |
| cb78539f-b828-4307-8569-9a130751d743 | 4/5/2023 | BTC | 0.01053082 | Customer Withdrawal |
| cb78eba7-5774-4596-af8b-90792c9e0cb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb78eba7-5774-4596-af8b-90792c9e0cb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb78eba7-5774-4596-af8b-90792c9e0cb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb7950a6-e5e5-4052-8f4d-2096cc6e6c01 | 4/17/2023 | ETHW | 0.00382789 | Customer Withdrawal |
| cb7950a6-e5e5-4052-8f4d-2096cc6e6c01 | 4/10/2023 | ETH | 0.01535790 | Customer Withdrawal |
| cb7989f7-34dc-40cb-a9e9-9e1621f1402f | 4/3/2023 | ETH | 0.15100000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/26/2023 | XRP | 1.04124774 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/26/2023 | XRP | 2,238.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/8/2023 | XLM | 9.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/25/2023 | XLM | 499.95000000 | Customer Withdrawal |
| cb7a5dd3-8e96-47d5-8cec-a15a49d6b6f | 4/11/2023 | BTC | 0.07008157 | Customer Withdrawal |
| cb7beba7-5774-4596-af8b-907abfacedd3 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb7beba7-5774-4596-af8b-907abfacedd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb7950a9-e5e5-a952-8902-9398971ec614 | 4/14/2023 | ETH | 0.40337608 | Customer Withdrawal |
| cb7950a9-e5e5-a952-8902-9398971ec614 | 4/14/2023 | BTC | 0.01510000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/4/2023 | USD | 1.04124774 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/26/2023 | XRP | 2,239.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/8/2023 | XLM | 999.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cb7986f7-34dc-40cb-a9e9-9e1621f1402f | 4/25/2023 | XLM | 499.95000000 | Customer Withdrawal |
| cb7e0e24-4c98-4800-93f7-d37dd5b736e | 3/31/2023 | HIVE | 34.99000000 | Customer Withdrawal |
| cb7ed575-2b95-4c09-9d55-c14cb954dbdd | 3/31/2023 | BAT | 0.21314466 | Customer Withdrawal |
| cb7ed575-2b95-4c09-9d55-c14cb954dbdd | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb7f61a5-8489-4b75-8d3c-2ba9b9a94c1e | 4/16/2023 | BTC | 0.00227518 | Customer Withdrawal |
| cb80c4d3-4f32-4a1a-baa2-34151c6a4367 | 3/31/2023 | BTC | 0.00272518 | Customer Withdrawal |
| cb80c4d3-4f32-4a1a-baa2-34151c6a4367 | 4/10/2023 | BTC | 0.00232518 | Customer Withdrawal |
| cb80c4d3-4f32-4a1a-baa2-34151c6a4367 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb8148d8-a61f-42a6-bb61-b077732a1904 | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cb8148d8-a61f-42a6-bb61-b077732a1904 | 4/3/2023 | DGB | 5,039.80000000 | Customer Withdrawal |
| cb8148d8-a61f-42a6-bb61-b077732a1904 | 4/3/2023 | DGB | 1,086.00000000 | Customer Withdrawal |
| cb8148d8-a61f-42a6-bb61-b077732a1904 | 4/1/2023 | DGB | 10,234.21462025 | Customer Withdrawal |
| cb8148d8-a61f-42a6-bb61-b077732a1904 | 4/3/2023 | DGB | 1,068.00804162 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | WAVES | 1.35000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | TRM | 840.00000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | TRM | 21.00000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | XRP | 2,229.00000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | NXS | 2,093.21118131 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | POWR | 575.00000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | SC | 24,124.12796774 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | MAID | 190.00000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | NEO | 0.99000000 | Customer Withdrawal |
| cb82d1b8-47fa-4dcb-853f-0037d5b73de8 | 4/13/2023 | APE | 46.00000000 | Customer Withdrawal |
| cb852e9d-b6a6-4b9b-bc6b-5d62214d3a43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb852e9d-b6a6-4b9b-bc6b-5d62214d3a43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb852e9d-b6a6-4b9b-bc6b-5d62214d3a43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb854896-5073-4df2-b234-f4c9d8ac0d1e | 3/31/2023 | ETH | 0.40000000 | Customer Withdrawal |
| cb854896-5073-4df2-b234-f4c9d8ac0d1e | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb862415-7dcc-44f8-b000-0f8f69bd1936 | 4/11/2023 | BTC | 0.09600000 | Customer Withdrawal |
| cb8c9ea-61cd-4d24-99de-986d5cb66a27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb8c9ea-61cd-4d24-99de-986d5cb66a27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb86a9ea-61cd-4a24-99de-986d5cb66a27 | 4/1/2023 | ADA | 214.96559174 | Customer Withdrawal |
| cb86a9ea-61cd-4a24-99de-986d5cb66a27 | 4/1/2023 | STRAX | 189.92036634 | Customer Withdrawal |
| cb86a9ea-61cd-4a24-99de-986d5cb66a27 | 4/3/2023 | SC | 85,490.92130846 | Customer Withdrawal |
| cb86a9ea-61cd-4a24-99de-986d5cb66a27 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb87bbfc-acbf-4236-9f1e-1c393ebe0f6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb87bbfc-acbf-4236-9f1e-1c393ebe0f6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb87bbfc-acbf-4236-9f1e-1c393ebe0f6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb87f972-1c62-4b4e-acac-694fd8d031cdc | 4/3/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cb87f972-1c62-4b4e-acac-694fd8d031cdc | 4/3/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb87f972-1c62-4b4e-acac-694fd8d031cdc | 4/3/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb87f972-1c62-4b4e-acac-694fd8d031cdc | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | XRP | 1,813.00000000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | MANA | 14,985.00000000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | XDN | 49,995.00000000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | DGB | 48,995.00000000 | Customer Withdrawal |
| cb8833cc-9652-4d1e-85c4-27afd76a58c1 | 4/4/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/11/2023 | ADA | 208.72000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/26/2023 | XRP | 208.00000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/3/2023 | ADA | 165.38658456 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/26/2023 | XRP | 13.00000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/3/2023 | ADA | 2,018.00000000 | Customer Withdrawal |
| cb89aa0a-b564-4dc8-a8c1-435421912042 | 4/19/2023 | BTC | 0.12910000 | Customer Withdrawal |
| cb8bd9de-7f55-44c8-88b9-c2c9b09e66a6 | 4/19/2023 | FLR | 7.03800000 | Customer Withdrawal |
| cb8bd9de-7f55-44c8-88b9-c2c9b09e66a6 | 4/26/2023 | XRP | 2,378.00000000 | Customer Withdrawal |
| cb8bd9de-7f55-44c8-88b9-c2c9b09e66a6 | 4/26/2023 | FLR | 21,62210000 | Customer Withdrawal |
| cb8c02e-c73c-4ebf-8077-b0e71b47c71c | 4/27/2023 | BTC | 0.04047280 | Customer Withdrawal |
| cb8c0c74-4b2c-4f29-b4de-75cf98bd8cb1 | 4/3/2023 | BTC | 0.03702589 | Customer Withdrawal |
| cb8d9ff0-36b6-47d6-b8f5-352ecce70b2b | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb8e25f8-733c-4f7d-b0a6-fc0d9b44 | 4/5/2023 | FLR | 0.12107728 | Customer Withdrawal |
| cb8e25f8-733c-4f7d-b0a6-fc0d9b44 | 4/19/2023 | FLR | 33.16560000 | Customer Withdrawal |
| cb8e25f8-733c-4f7d-b0a6-fc0d9b44 | 4/19/2023 | BTC | 0.00232190 | Customer Withdrawal |
| cb8e25f8-733c-4f7d-b0a6-fc0d9b44 | 4/19/2023 | BTC | 0.01090000 | Customer Withdrawal |
| cb8ee8e5-6b35-493c-9a00-1cef6a77d50 | 4/3/2023 | ZRX | 9.99000000 | Customer Withdrawal |
| cb8ee8e5-6b35-493c-9a00-1cef6a77d50 | 4/3/2023 | GLM | 9.99000000 | Customer Withdrawal |
| cb8ee8e5-6b35-493c-9a00-1cef6a77d50 | 4/3/2023 | BTC | 0.01830000 | Customer Withdrawal |
| cb8f4c1a-04c7-4e30-b4c6-9f1e50a9092f | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb906ba8-c04c-438e-afce-f94261fdba91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb906ba8-c04c-438e-afce-f94261fdba91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb906ba8-c04c-438e-afce-f94261fdba91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb92b-174c-4ad8-9c0c-84 | 4/3/2023 | ETH | 0.00070000 | Customer Withdrawal |
| cb92c3e5-84c1-4e49-9d46-26eb4c4f3be0 | 4/2/2023 | USD | 0.00000000 | Customer Withdrawal |
| cb92f972-7cc5-4d22-9b9b-3be1 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb9434-95cc-4a55-9096-2c59 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cb9688ea-47d1-48d2-b5a3-fa55c6e2ebc3 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb9608ea-47d1-48dc-a000-7885cae0235e | 4/3/2023 | BTC | 0.91604233 | Customer Withdrawal |
| cb77862-9065-47ed-806f-a6971b97e03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb977862-9065-47ed-806f-a6971b97e03 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb977862-9065-47ed-806f-a6971b97e03 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb986c1f-aeb0-444a-92d3-de278f22e312 | 4/22/2023 | BTC | 0.02628140 | Customer Withdrawal |
| cb98720e-d2bc-4555-a881-58afa6cb2a86 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb98720e-d2bc-4555-a881-58afa6cb2a86 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb98720e-d2bc-4555-a881-58afa6cb2a86 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| cb9988b-cbeb-4b3f-a2da-413bd41a5cc8 | 4/11/2023 | DOGE | 1,197.01227597 | Customer Withdrawal |
| cb99dd85-d02f-4d79-b1ae-5ba6ba54782c | 4/17/2023 | XRP | 1,800.10571500 | Customer Withdrawal |
| cb99dd85-d02f-4d79-b1ae-5ba6ba54782c | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cb99dd85-d02f-4d79-b1ae-5ba6ba54782c | 4/4/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| cb99dd85-d02f-4d79-b1ae-5ba6ba54782c | 4/14/2023 | FLR | 121.18416300 | Customer Withdrawal |
| cb9ad128-2dd2-4b47-acc8-e6629509088e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb9ad128-2dd2-4b47-acc8-e6629509088e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb9ad128-2dd2-4b47-acc8-e6629509088e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb9b6cdb-aea5-45d6-a56e-8be5139a2955c | 4/5/2023 | BTC | 0.00101023 | Customer Withdrawal |
| cb9c6cf2-502d-49ac-8762-aa24fbb82d8 | 4/11/2023 | DCR | 9.99000000 | Customer Withdrawal |
| cb9c6cf2-502d-49ac-8762-aa24fbb82d8 | 4/1/2023 | DCR | 501.37077684 | Customer Withdrawal |
| cb9c6cf2-502d-49ac-8762-aa24fbb82d8 | 4/19/2023 | NXS | 999.80000000 | Customer Withdrawal |
| cb9c6cf2-502d-49ac-8762-aa24fbb82d8 | 4/4/2023 | NXS | 52.704.16000000 | Customer Withdrawal |
| cb9e93f5-ecd3-4dac-83f-58444d57b967 | 4/4/2023 | LBC | 129.98000000 | Customer Withdrawal |
| cb9e93f5-ecd3-4dac-83f-58444d57b967 | 4/4/2023 | USD | 3.48000000 | Customer Withdrawal |
| cb9eff6-da39-4a35-a3fd-d252c6fafbff | 4/21/2023 | ADA | 186.80030954 | Customer Withdrawal |
| cb9eff6-da39-4a35-a3fd-d252c6fafbff | 4/21/2023 | ZRX | 2,462.00000000 | Customer Withdrawal |
| cb9eff6-da39-4a35-a3fd-d252c6fafbff | 4/21/2023 | XLM | 149.95000000 | Customer Withdrawal |
| cb9eff6-da39-4a35-a3fd-d252c6fafbff | 4/21/2023 | BTC | 0.10034310 | Customer Withdrawal |
| cb9f1b10-ce90-4c5c-b2f0-6bef0e407318 | 4/6/2023 | XLM | 50.38153950 | Customer Withdrawal |
| cb9f1b10-ce90-4c5c-b2f0-6bef0e407318 | 4/8/2023 | ENJ | 46.52000000 | Customer Withdrawal |
| cb9f1b10-ce90-4c5c-b2f0-6bef0e407318 | 4/7/2023 | BTC | 0.00096170 | Customer Withdrawal |
| cb9fd328-f49e-47aa-89cf-56ed7a3f10d9 | 4/7/2023 | ADA | 786.28224962 | Customer Withdrawal |
| cb9fd328-f49e-47aa-89cf-56ed7a3f10d9 | 3/20/2023 | USD | 1,040.64000000 | Customer Withdrawal |
| cba08111-8d8c-4c07-a4eb-498e8303f8c8c | 4/4/2023 | BTC | 0.00838129 | Customer Withdrawal |
| cba3ff45-0f50-4cf9-bdbb-7d4ee78457f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cba3ff45-0f50-4cf9-bdbb-7d4ee78457f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba3ff45-0f50-4cf9-bdbb-7d4ee78457f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba420f9-b7a1-4ae9-b073-08f587c3329b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba420f9-b7a1-4ae9-b073-08f587c3329b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba420f9-b7a1-4ae9-b073-08f587c3329b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cba484c5-6558-41a9-9e71-24a8e9e41a85 | 4/7/2023 | LINK | 92.40212143 | Customer Withdrawal |
| cba484c5-6558-41a9-9e71-24a8e9e41a85 | 4/7/2023 | ETH | 0.50548761 | Customer Withdrawal |
| cba484c5-6558-41a9-9e71-24a8e9e41a85 | 4/7/2023 | ZEN | 46.7571600 | Customer Withdrawal |
| cba484c5-6558-41a9-9e71-24a8e9e41a85 | 4/7/2023 | IOTA | 2,383.61300000 | Customer Withdrawal |
| cba484c5-6558-41a9-9e71-24a8e9e41a85 | 4/14/2023 | BTC | 0.00313422 | Customer Withdrawal |
| cba4a692-ffe1-4e6f-95ce-f15f27ce39c5 | 4/23/2023 | BTC | 0.20575132 | Customer Withdrawal |
| cba4aa92-ffe1-4e6f-95ce-f15f27ce39c5 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cba4aa92-ffe1-4e6f-95ce-f15f27ce39c5 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cba52a5e-4af4-4fb1-93ff-89c9f4479aab | 4/2/2023 | XVG | 1,261.83987500 | Customer Withdrawal |
| cba52a5e-4af4-4fb1-93ff-89c9f4479aab | 4/2/2023 | SC | 39,923.97640344 | Customer Withdrawal |
| cba8122b-b0b1-4d1c-8338-f2886575fd28 | 4/6/2023 | SNT | 6,756.97830428 | Customer Withdrawal |
| cba8122b-b0b1-4d1c-8338-f2886575fd28 | 4/6/2023 | DOGE | 456.19844251 | Customer Withdrawal |
| cbaa7900-ee41-45a6-9c26-c053c9fffb47 | 3/10/2023 | USD | 414.52000000 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/23/2023 | WAXP | 15,999.00000000 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/23/2023 | USDT | 1,641.21168237 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/1/2023 | XLM | 8,933.33412148 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/23/2023 | ENJ | 375.00000000 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/1/2023 | BTC | 0.04194718 | Customer Withdrawal |
| cbaecaba-4370-49bc-aae5-8128908dd4d | 4/23/2023 | FLR | 969.37330000 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 149.98800024 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 228.94848400 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 100.00900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 1.49900000 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 50.09900000 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/25/2023 | BSV | 150.00900000 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/15/2023 | ETH | 0.08249494 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/15/2023 | SHIB | 108,468,603.75821300 | Customer Withdrawal |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | 4/15/2023 | BTC | 0.00291572 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | MATIC | 19.09438286 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | LSK | 3.39242004 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | HBAR | 129.06038083 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | TRX | 521.68069600 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | BTC | 0.00067791 | Customer Withdrawal |
| cbb25550-4641-48bb-b717-d897fd9b43c7 | 4/12/2023 | USD | 120.97000000 | Customer Withdrawal |
| cbb31b93-aa74-4615-b400-e0ab6d0496ea | 4/12/2023 | ANT | 2,346.50000000 | Customer Withdrawal |
| cbb322e6-e868-46cb-aecd-1298380d9e | 4/30/2023 | VTC | 259.78000000 | Customer Withdrawal |
| cbb5ecda-3853-414c-b5fb-cb3c446e7403 | 4/29/2023 | ETH | 0.25773983 | Customer Withdrawal |
| cbb5ecda-3853-414c-b5fb-cb3c446e7403 | 4/29/2023 | ADA | 1.768.00000000 | Customer Withdrawal |
| cbb5ecda-3853-414c-b5fb-cb3c446e7403 | 4/29/2023 | STORJ | 160.41157014 | Customer Withdrawal |
| cbb5ecda-3853-414c-b5fb-cb3c446e7403 | 4/29/2023 | BAT | 674.00000000 | Customer Withdrawal |
| cbb5ecda-3853-414c-b5fb-cb3c446e7403 | 4/29/2023 | BTC | 0.11633396 | Customer Withdrawal |
| cbb917c5-e958-4d05-9969-77183b2b7d39 | 3/23/2023 | UBQ | 13.79000000 | Customer Withdrawal |
| cbb917c5-e958-4d05-9969-77183b2b7d39 | 3/31/2023 | BTC | 0.04121464 | Customer Withdrawal |
| cbb93957-dd5a-4ed0-9355-8257462c51a7 | 4/1/2023 | NAV | 34.39980000 | Customer Withdrawal |
| cbb96a1d-6343-4aa1-908f-c446948000e5 | 4/13/2023 | LTC | 22.05722954 | Customer Withdrawal |
| cbb96a1d-6343-4aa1-908f-c446948000e5 | 3/31/2023 | ZEN | 147.24954369 | Customer Withdrawal |
| cbb96a1d-6343-4aa1-908f-c446948000e5 | 3/31/2023 | ZEN | 29.99800000 | Customer Withdrawal |
| cbb96a1d-6343-4aa1-908f-c446948000e5 | 4/13/2023 | DGB | 800,280.20487004 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | ETH | 7.99000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | LTC | 3.99000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | DASH | 0.15000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | ZEC | 4.94114440 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | POWR | 492.00000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | OMG | 30.00000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | ADA | 499.00000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | PIVX | 77.43860167 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | STRAX | 34.95000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | SC | 12,004.27237007 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | XLM | 499.95000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | KMD | 89.99800000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | STORJ | 27.00000000 | Customer Withdrawal |
| cbb9584-77d6-4b20-a050-6b78e6b5bf2c | 4/30/2023 | BTC | 0.05705928 | Customer Withdrawal |
| cbbcc1f1-6d98-4636-bcd6-c06f7ae44009b | 4/11/2023 | USD | 577.86000000 | Customer Withdrawal |
| cbbd749f-4edc-4517-b58e-28d8590dea42 | 4/20/2023 | BTC | 1.9432181 | Customer Withdrawal |
| cbbd749f-4edc-4517-b58e-28d8590dea42 | 4/20/2023 | BTC | 0.09970000 | Customer Withdrawal |
| cbbd749f-4edc-4517-b58e-28d8590dea42 | 4/20/2023 | USD | 2,688.79000000 | Customer Withdrawal |
| cbbfa038-0d2a-47ca-a145-0d37ee812de2 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbbfa038-0d2a-47ca-a145-0d37ee812de2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbbfa038-0d2a-47ca-a145-0d37ee812de2 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc0ccd9-f512-4a74-8a32-cabd3dd6e6ab | 4/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| cbc0ccd9-f512-4a74-8a32-cabd3dd6e6ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc1eea6-5c74-45ad-a758-04aa4664a0dc | 4/7/2023 | LTC | 3.11028400 | Customer Withdrawal |
| cbc32ae6-de4d-4a01-9032-3a7aa39fd801 | 3/31/2023 | XRP | 10.00000000 | Customer Withdrawal |
| cbc32ae6-de4d-4a01-9032-3a7aa39fd801 | 3/31/2023 | XLM | 58.29600000 | Customer Withdrawal |
| cbc68d85-e497-44f6-97a2-0dc31492587f | 4/6/2023 | USD | 2.55300000 | Customer Withdrawal |
| cbc7563a-9a9e-4b95-aae5-2207ca3cccb5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbc7563a-9a9e-4b95-aae5-2207ca3cccb5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cbc7563a-9a9e-4b95-aae5-2207ca3cccb5 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbc7b198-2741-4b62-842d-1eaefbe4a201 | 4/26/2023 | GLM | 653.43756918 | Customer Withdrawal |
| cbc164-ae67-4a92-80e9-d6611898b32 | 4/7/2023 | HBAR | 190.61760261 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbc8b164-ae67-4a92-80e9-d6611898b32 | 4/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| cbc8b164-ae67-4a92-80e9-d6611898b32 | 4/7/2023 | HBAR | 2.002.2933700 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | ADA | 139.15090617 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | WAXP | 235.01118869 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | HBAR | 175.98841163 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/13/2023 | XLM | 5.81576017 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | DOGE | 157.34163832 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | XLM | 449.97432831 | Customer Withdrawal |
| cbca1685-8c6e-4747-8447-83f005b150ab | 4/30/2023 | ALGO | 18.50217015 | Customer Withdrawal |
| cbcae1c4-d922-4644-86de-72675945aa6f | 4/1/2023 | BTC | 0.00236664 | Customer Withdrawal |
| cbd141da-b572-4650-8b5b-4b0eb6a8aff0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd141da-b572-4650-8b5b-4b0eb6a8aff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd141da-b572-4650-8b5b-5080c5aff008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbd15d29-36cd-4856-bd64-02cf405b00a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbd15d29-36cd-4856-bd64-02cf405b00a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd15d29-36cd-4856-bd64-02cf405b00a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | MATIC | 517.5868160 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | ATOM | 165.99000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | LINK | 296.80000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/15/2023 | ETH | 20.99680000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | ETH | 39.99680000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | COMP | 3.80000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/17/2023 | XRP | 13,499.89000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/13/2023 | ADA | 16,854.57249513 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/15/2023 | ZRX | 1,589.77000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | XTZ | 984.75000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/15/2023 | XLM | 20,999.95000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | GRT | 1,359.00000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | BAT | 2,787.00000000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | BTC | 2.99970000 | Customer Withdrawal |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | 4/12/2023 | ETHW | 40.27570000 | Customer Withdrawal |
| cbd5ad03-b883-445b-8361-5ca6020c537e1 | 4/17/2023 | ETH | 5.12819987 | Customer Withdrawal |
| cbd6a402-0893-445b-8361-5ca6020c537e1 | 4/15/2023 | LTC | 28.72002573 | Customer Withdrawal |
| cbd6a402-0893-445b-8361-5ca6020c537e1 | 4/15/2023 | ADA | 27,607.81270581 | Customer Withdrawal |
| cbd6a402-0893-445b-8361-5ca6020c537e1 | 4/15/2023 | DOGE | 32,679.83119538 | Customer Withdrawal |
| cbd6a402-0893-445b-8361-5ca6020c537e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd9349-00d2-4eb5-bee4-fbe2d830d11f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbd9349-00d2-4eb5-bee4-fbe2d830d11f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbd9349-00d2-4eb5-bee4-fbe2d830d11f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbdb6fca-bc31-4a20-a0b7-bc84395806ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbdb6fca-bc31-4a20-a0b7-bc84395806ba | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbdf916-82d9-4971-a590-476910ba3715 | 4/11/2023 | USDT | 374.4364373 | Customer Withdrawal |
| cbda454b-6e3c-4a44-a744-3da56047 | 4/10/2023 | XRP | 12.66000000 | Customer Withdrawal |
| cbda454b-6e3c-4a44-a744-3da56047 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cbda454b-6e3c-4a44-a744-3da56047 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbd81ae-0514-44ec-ab63-98c21ccf100d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbd81ae-0514-44ec-ab63-98c21ccf100d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd81ae-0514-44ec-ab63-98c21cf100d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbdcb6b3-8eee4-4131-a715-277f56f12528c | 4/6/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cbdcb6b3-8ee4-4131-a715-277f56f12528c | 3/31/2023 | DOGE | 13.06646518 | Customer Withdrawal |
| cbdcb6b3-8ee4-4131-a715-277f56f12528c | 4/1/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cbdd0c09-c39e-41d1-8e50-605e2007a8a35 | 3/31/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| cbdd0c09-c39e-41d1-8e50-605e2007a8a35 | 3/31/2023 | ADA | 3.94999986 | Customer Withdrawal |
| cbdd0c09-c39e-41d1-8e50-605e2007a8a35 | 3/31/2023 | ALGO | 8.64357646 | Customer Withdrawal |
| cbdd0c09-c39e-41d1-8e50-605e2007a8a35 | 3/31/2023 | IGNS | 72.00000000 | Customer Withdrawal |
| cbdd0c09-c39e-41d1-8e50-605e2007a8a35 | 3/31/2023 | IOTA | 143.18512700 | Customer Withdrawal |
| cbdd287-09e1-46fd-9404-cab7f01778a3 | 4/14/2023 | XMR | 0.03457238 | Customer Withdrawal |
| cbdd287-09e1-46fd-9404-cab7f01778a3 | 3/10/2023 | XMR | 0.03457238 | Customer Withdrawal |
| cbdd287-09e1-46fd-9404-cab7f01778a3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| cbdfe6c0-71e9-4eaf-859a-1b53afea721f | 3/31/2023 | XRP | 95.03000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | MATIC | 207.28316486 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | LSK | 10.72232935 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | LTC | 0.87228938 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | ATOM | 4.19758459 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | WAVES | 18.68389727 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | ZEN | 2.71234379 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | UNI | 3.59456800 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | BCH | 0.22220531 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | MANA | 115.25449145 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | HBAR | 614.70794073 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | SOL | 4.86432089 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | USDT | 165.62490000 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | XTZ | 20.96475768 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | XLM | 1,464.72250163 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | ENJ | 10.12257279 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | ALGO | 104.13534217 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | BAT | 568.86675047 | Customer Withdrawal |
| cbe172be-60b0-40c8-ab50-1645f7ca6b0f | 4/5/2023 | BTC | 0.00100745 | Customer Withdrawal |
| cbe4c051-58f4-4bd3-8abb-d81d0177960b | 2/9/2023 | BTTOLD | 248.69616000 | Customer Withdrawal |
| cbe4d0ab-5f35-4073-8c18-75fe2c66e3a3 | 3/10/2023 | ADA | 13.60870932 | Customer Withdrawal |
| cbe4d0ab-5f35-4073-8c18-75fe2c66e3a3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cbe5c6de-0ca1-4b9e-86f8-5791e6ba8de4 | 3/10/2023 | ARK | 4.99908000 | Customer Withdrawal |
| cbe5c6de-0ca1-4b9e-86f8-5791e6ba8de4 | 4/1/2023 | BTC | 0.00734578 | Customer Withdrawal |
| cbe5373-29c0-4b82-833f-7e90dc4afba3 | 4/4/2023 | ETH | 453.63621679 | Customer Withdrawal |
| cbe5373-29c0-4b82-833f-7e90dc4afba3 | 4/4/2023 | ETHW | 2,943.89099239 | Customer Withdrawal |
| cbe67b80-a1c3-4ec8-b37c-2e41c50f5f4f | 4/4/2023 | ETH | 0.76070000 | Customer Withdrawal |
| cbe736b8-1295-4089-bb2c-0c97f0cd4dac | 4/4/2023 | BTC | 0.00720752 | Customer Withdrawal |
| cbe73573-29c0-4b82-833f-7e90dc4afba3 | 4/4/2023 | BTC | 0.03148398 | Customer Withdrawal |
| cbe7fb5-c1df-434a-8de3-7fed6f9f5dd0 | 4/4/2023 | DASH | 0.12998000 | Customer Withdrawal |
| cbe8294d-84fa-4bc3-9a8e-67fe25d32fad | 4/14/2023 | USDT | 1.00000000 | Customer Withdrawal |
| cbe83b0c-04d2-4e5e-9bf6-dc56ab4a9ab7 | 4/21/2023 | XRP | 1,824.61790000 | Customer Withdrawal |
| cbe91375-e1d9-48c4-a0d2-f6077e3a12d4 | 3/31/2023 | XRP | 126.66000000 | Customer Withdrawal |
| cbe911c3-b6f2-4e7f-83ec-4a3c5a5b5e | 3/10/2023 | XRP | 9.98000000 | Customer Withdrawal |
| cbe9b63-3ffb-4460-9e25-5b35da9e5e3e | 4/5/2023 | ADA | 12.03700000 | Customer Withdrawal |
| cbe9b63-3ffb-4460-9e25-5b35da9e5e3e | 4/5/2023 | XRP | 9.97000000 | Customer Withdrawal |
| cbe9b63-3ffb-4460-9e25-5b35da9e5e3e | 4/5/2023 | BTC | 0.00101000 | Customer Withdrawal |
| cbea5ee5-f5b5-4c09-b6a4-8b6da81d1a3b | 4/6/2023 | USDT | 1.00000000 | Customer Withdrawal |
| cbeaab96-e4b0-4dfe-877f-7b1da74c83 | 4/11/2023 | XLM | 45.19755841 | Customer Withdrawal |
| cbeaab96-e4b0-4dfe-877f-7b1da74c83 | 4/28/2023 | XLM | 150.00000000 | Customer Withdrawal |
| cbeaab96-e4b0-4dfe-877f-7b1da74c83 | 4/4/2023 | XLM | 100.00000000 | Customer Withdrawal |
| cbeaab96-e4b0-4dfe-877f-7b1da74c83 | 4/11/2023 | BTC | 0.00101009 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | FLR | 99.15800000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | POWR | 112.00752282 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | STRAX | 6.11603735 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | SIGNA | 99.00000000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | XLM | 50.00000000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | ETC | 0.19322419 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | ZEC | 0.09000000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | XEM | 84.00000000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | ARDR | 35.16999000 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | VTC | 13.01607255 | Customer Withdrawal |
| cbebc3f2-61b9-4c2b-a3a8-8df91e6a9ba7 | 3/31/2023 | BTC | 0.00270000 | Customer Withdrawal |
| cbec5b41-dce3-4533-a4b9-4e9a07e6 | 4/14/2023 | XRP | 126.66000000 | Customer Withdrawal |
| cbed3ce2-c2b8-4e3f-9a98-0ad5e4ea6 | 4/14/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbed3ce2-c2b8-4e3f-9a98-0ad5e4ea6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbed3ce2-c2b8-4e3f-9a98-0ad5e4ea6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbedca7a-df2c-4a7f-9c0f-5ebf0de85ecf | 4/1/2023 | USD | 5.11000000 | Customer Withdrawal |
| cbee0a03-3c68-4e9a-b3e6-5b56d4b5 | 3/31/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| cbee1e11e-2e4c-4e6f-8d56-1fdd57d9 | 3/31/2023 | XRP | 20.00000000 | Customer Withdrawal |
| cbee0c00-c39e-41d1-8e50-605e2007a8 | 4/14/2023 | XRP | 1,795.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbe411e-2f2d-4c53-8284-14058765b6a3 | 3/31/2023 | RVN | 5,551.79239367 | Customer Withdrawal |
| cbe411e-2f2d-4c53-8284-14058765b6a3 | 4/4/2023 | USD | 1,473.00000000 | Customer Withdrawal |
| cbe411e-2f2d-4c53-8284-14058765b6a3 | 4/13/2023 | USD | 2,018.95000000 | Customer Withdrawal |
| cbe411e-2f2d-4c53-8284-14058765b6a3 | 4/18/2023 | FLR | 5.0437999 | Customer Withdrawal |
| cbef7ec6-30ae-4d00-90c4-16d9708f1f1 | 4/25/2023 | DGB | 29,625.75530646 | Customer Withdrawal |
| cbf02842-5462-48af-8038-d3008fb880e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf02842-5462-48af-8038-d3008fb880e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbf02842-5462-48af-8038-d3008fb880e5 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| cbf07853-c3b4-4060-9970-ecaaec6c93e4 | 4/10/2023 | USD | 239.99000000 | Customer Withdrawal |
| cbf1bb7f-e248-4d66-bc18-3ee90eb6e550 | 4/5/2023 | CVC | 657.00000000 | Customer Withdrawal |
| cbf1bb7f-e248-4d66-bc18-3ee90eb6e550 | 4/5/2023 | BTC | 0.06569238 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/6/2023 | ETC | 10.87956449 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/26/2023 | RDD | 211,232.24500000 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/7/2023 | MANA | 238.19712804 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | GLM | 85.40182262 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/6/2023 | HBAR | 7.00000000 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | HBAR | 3.05912298846 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/20/2023 | XVG | 31,652.15246423 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | DGB | 20,294.93670620 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/6/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/20/2023 | DOGE | 86.00000000 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/6/2023 | DOGE | 19,395.72020004 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/26/2023 | XLM | 219.64200949 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | ENJ | 108.25233050 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | XEM | 1,997.35289132 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/13/2023 | TRX | 64.59481345 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/26/2023 | BTC | 0.27623781 | Customer Withdrawal |
| cbf217d0-61feb-46c8-ba96-777a8e5b1acc | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cbf299cf-7925-42f6-a715-dc0700e1faca | 4/28/2023 | ETH | 0.02199050 | Customer Withdrawal |
| cbf299cf-7925-42f6-a715-dc0700e1faca | 4/28/2023 | ETHW | 0.02479050 | Customer Withdrawal |
| cbf31dfd-118e-4100-93ce-419b60ad81ad | 4/5/2023 | XRP | 844.70049430 | Customer Withdrawal |
| cbf31d5f-118e-4100-93ce-419b60ad81ad | 4/13/2023 | XRP | 59,486.90000000 | Customer Withdrawal |
| cbf327af-0bc6-4f2e-b8f4-86a23957826b | 2/9/2023 | ETH | 0.00171309 | Customer Withdrawal |
| cbf327af-0bc6-4f2e-b8f4-86a23957826b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbf327af-0bc6-4f2e-b8f4-86a23957826b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbf327af-0bc6-4f2e-b8f4-86a23957826b | 2/10/2023 | ETH | 0.00009884 | Customer Withdrawal |
| cbf40191-2c76-4ca4-a477-2dd7ea133c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf40191-2c76-4ca4-a477-2dd7ea133c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf40191-2c76-4ca4-a477-2dd7ea133c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbf4e1e1-2484-4da0-84d0-e75fad05a6a4 | 3/31/2023 | BTC | 0.00526636 | Customer Withdrawal |
| cbf4fcd9-e850-4185-92cd-2a3b78ea20ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf4fcd9-e850-4185-92cd-2a3b78ea20ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf8e918-3362-4bb2-b81b-da6e217ca052 | 2/10/2023 | BSV | 0.06853787 | Customer Withdrawal |
| cbf8e918-3362-4bb2-b81b-da6e217ca052 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| cbf8e918-3362-4bb2-b81b-da6e217ca052 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| cbf8e918-3362-4bb2-b81b-da6e217ca052 | 2/9/2023 | BCH | 0.01642648 | Customer Withdrawal |
| cbf949f1-2a1e-4d57-9d17-983931844c06 | 4/3/2023 | USD | 6,397.77000000 | Customer Withdrawal |
| cbf6a9ae-a8a4-4a6f-8a4d-cffdfc187aee | 4/6/2023 | USD | 184.43000000 | Customer Withdrawal |
| cbfba070-62f0-4d48-b7a8-2c4799506b3c | 4/18/2023 | USDT | 219.94952282 | Customer Withdrawal |
| cbfba070-62f0-4d48-b7a8-2c4799506b3c | 4/7/2023 | BTC | 0.12067490 | Customer Withdrawal |
| cbfb8aee-44e3-455b-b0bc-261abec1c65b | 4/21/2023 | BTC | 0.04673231 | Customer Withdrawal |
| cbfb8aee-44e3-455b-b0bc-261abec1c65b | 4/24/2023 | USD | 1.51000000 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/7/2023 | ETC | 3.85141612 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/10/2023 | LTC | 0.15496285 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/11/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/7/2023 | XLM | 0.13510000 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/11/2023 | ADA | 39.00000000 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/11/2023 | CELO | 5.45609142 | Customer Withdrawal |
| cbfccc1-e36e-4065-89dc-0f28a3853875 | 4/7/2023 | ALGO | 21.38015670 | Customer Withdrawal |
| cbfd5116-d03c-45e7-9b3e-b1cca1b0bb63 | 4/13/2023 | ETH | 0.85020866 | Customer Withdrawal |
| cbfe7ca9-74ec-430b-9d84-50ae2a4d1477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbfe7ca9-74ec-430b-9d84-50ae2a4d1477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbfe7ca9-74ec-430b-9d84-50ae2a4d1477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf4ecd-a6c3-45e7-8910-0e804c50bce | 4/6/2023 | BTC | 0.00854366 | Customer Withdrawal |
| cbffafad-c52e-4043-80ec-1a5c63118936 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cbffafad-c52e-4043-80ec-1a5c63118936 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cbffafad-c52e-4043-80ec-1a5c63118936 | 4/8/2023 | BTC | 0.52184148 | Customer Withdrawal |
| cbffafad-c52e-4043-80ec-1a5c63118936 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cc001d8a-0920-4547-aed9-473de949bd1d | 3/24/2023 | USD | 127.92000000 | Customer Withdrawal |
| cc01091b-70a1-454f-8a9a-0693d7e421a1 | 4/8/2023 | ETH | 1.7216288 | Customer Withdrawal |
| cc03c4be-262d-4bce-be01-96ca7e46c588 | 4/14/2023 | HBAR | 1,044.98514068 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | DOGE | 18,054.14577285 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | XLM | 15,095.28898305 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | DNT | 45,423.16292135 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | USD | 12,489.88000000 | Customer Withdrawal |
| cc040e8b-f349-478c-b0ed-c07d53f6ee55 | 4/20/2023 | FLR | 920.33966700 | Customer Withdrawal |
| cc044eea-a687-490b-a2cf-c9f6b9e08542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc044eea-a687-490b-a2cf-c9f6b9e08542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc044eea-a687-490b-a2cf-c9f6b9e08542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc050d49-f7ad-411e-b1bc-4c8366cf8fc8 | 4/7/2023 | ANT | 211.50000000 | Customer Withdrawal |
| cc050d49-f7ad-411e-b1bc-4c8366cf8fc8 | 2/9/2023 | BTTOLD | 10,447.26157700 | Customer Withdrawal |
| cc08bac3-088d-4121-a03e-85afce9e0eae | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| cc08bac3-088d-4121-a03e-85afce9e0eae | 2/9/2023 | BTTOLD | 1,336.97517800 | Customer Withdrawal |
| cc08bac3-088d-4121-a03e-85afce9e0eae | 4/7/2023 | BTC | 0.0413654 | Customer Withdrawal |
| cc08db14-c82c-40ec-bf96-6834cff58275 | 4/11/2023 | XRP | 1,899.10617243 | Customer Withdrawal |
| cc090a98-1509-461e-ab26-3b0c1adec5a4 | 2/9/2023 | BTTOLD | 36,572.91060840 | Customer Withdrawal |
| cc0b7f17-eb73-4369-ba75-6e26d259a2b2 | 2/10/2023 | ETH | 0.00331106 | Customer Withdrawal |
| cc0b7f17-eb73-4369-ba75-6e26d259a2b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc0b7f17-eb73-4369-ba75-6e26d259a2b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc0da71a-53eb-4525-8049-1b6258d7fcc0 | 3/10/2023 | USDT | 4.99560036 | Customer Withdrawal |
| cc0da71a-53eb-4525-8049-1b6258d7fcc0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc0da71a-53eb-4525-8049-1b6258d7fcc0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cc0e7ef6-6d48-406d-8e67-767283350bcd | 4/10/2023 | SC | 11,926.95699684 | Customer Withdrawal |
| cc152b0d-1fb8-4d2b-bc80-438c4176838 | 4/14/2023 | ADA | 40.00000000 | Customer Withdrawal |
| cc152b0d-1fb8-4d2b-bc80-438c4176838 | 4/14/2023 | BTC | 0.03111357 | Customer Withdrawal |
| cc122bc0-aecb-4087-88f4-973154c4c610 | 4/5/2023 | BCH | 0.20816503 | Customer Withdrawal |
| cc122bc0-aecb-4087-88f4-973154c4c610 | 4/5/2023 | XRP | 3,149.23926353 | Customer Withdrawal |
| cc122bc0-aecb-4087-88f4-973154c4c610 | 4/5/2023 | XLM | 844.21576388 | Customer Withdrawal |
| cc122bc0-aecb-4087-88f4-973154c4c610 | 4/5/2023 | BTC | 0.02951356 | Customer Withdrawal |
| cc126e2d-9139-420c-94a2-935aaaa12b06 | 4/9/2023 | BTC | 0.00202260 | Customer Withdrawal |
| cc1395fd-0742-4b6d-b8c7-d6a077c74d05 | 4/27/2023 | ADA | 1,699.00000000 | Customer Withdrawal |
| cc1395fd-0742-4b6d-b8c7-d6a077c74d05 | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cc1395fd-0742-4b6d-b8c7-d6a077c74d05 | 4/28/2023 | ADA | 163.28106768 | Customer Withdrawal |
| cc17aeb0-f723-4a90-8ca7-539adf53e029 | 2/14/2023 | IOTA | 612.44818277 | Customer Withdrawal |
| cc17aeb0-f723-4a90-8ca7-539adf53e029 | 2/14/2023 | IOTA | 679.25704083 | Customer Withdrawal |
| cc1c385f-ba62-4f11-8650-a177e658f77d | 4/10/2023 | USD | 328.67000000 | Customer Withdrawal |
| cc1b9444-ab79-4051-a637-d410c815a4a2 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cc1b9444-ab79-4051-a637-d410c815a4a2 | 4/14/2023 | BTC | 0.03083416 | Customer Withdrawal |
| cc1bac13-b80b-48ba-a873-49f66140219 | 4/22/2023 | MANA | 982.00000000 | Customer Withdrawal |
| cc1bac13-b80b-48ba-a873-49f66140219 | 4/28/2023 | ADA | 1,100.08500790 | Customer Withdrawal |
| cc1bac13-b80b-48ba-a873-49f66140219 | 4/22/2023 | DOGE | 18,094.40909092 | Customer Withdrawal |
| cc1cfd8e-0ec9-4483-aac2-d7d01c1af0cb | 4/3/2023 | USDT | 17.71851767 | Customer Withdrawal |
| cc1ef665-a8f8-46dd-b0d5-b54b0504fac20 | 4/8/2023 | LTC | 9.50729697 | Customer Withdrawal |
| cc1ef665-a8f8-46dd-b0d5-b54b0504fac20 | 4/8/2023 | ETH | 9.80804191 | Customer Withdrawal |
| cc1ef665-a8f8-46dd-b0d5-b54b0504fac20 | 4/8/2023 | ADA | 3,665.00000000 | Customer Withdrawal |
| cc1ef665-a8f8-46dd-b0d5-b54b0504fac20 | 4/8/2023 | BTC | 0.96996981 | Customer Withdrawal |
| cc204367-bebd-4528-93c1-1c0d8cd34b7e | 4/8/2023 | ETH | 9.96804191 | Customer Withdrawal |
| cc204367-bebd-4528-93c1-1c0d8cd34b7e | 4/18/2023 | LINK | 42.50500000 | Customer Withdrawal |
| cc204367-bebd-4528-93c1-1c0d8cd34b7e | 4/18/2023 | ETH | 0.41064988 | Customer Withdrawal |
| cc213c58-1d68-4f6a-8d2f-24be195a8682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc213c58-1d68-4f6a-8d2f-24be195a8682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc213c58-1d68-4f6a-8df2-24be195a8682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc228e1b-40e3-4a3f-99ef-24d5aa29a361 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cc228e1b-40e3-4a3f-99ef-24d5aa29a361 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc228e1b-40e3-4a3f-99ef-24d5aa29a361 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cc22ae02-c9a0-48cf-b833-6a55bdb8431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc22ae02-c9a0-48cf-b833-6a55bdb8431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc22ae02-c9a0-48cf-b833-6a55bdb8431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2400f9-d266-46e5-9b70-caf1eb66556f | 4/24/2023 | SC | 878,992.67831065 | Customer Withdrawal |
| cc246bff-2ad9-4b1f-a7e7-79505a2ca257 | 4/14/2023 | XRP | 670.72163674 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | DASH | 0.34075723 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | QTUM | 5.19924700 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | XLM | 504.95041530 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | VET | 14,880.00000000 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | EOS | 28.39220000 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | STORJ | 152.00000000 | Customer Withdrawal |
| cc27003b-a01d-4439-9720-46d61ad7ca3a | 4/28/2023 | BTC | 0.14058175 | Customer Withdrawal |
| cc278d91-24e2-4d98-8b4a-89d4090342dc | 3/25/2023 | ETH | 1.89346268 | Customer Withdrawal |
| cc278d91-24e2-4d98-8b4a-89d4090342dc | 3/25/2023 | BTC | 0.15458824 | Customer Withdrawal |
| cc28b004-c4e9-4e29-af94-509e20e493b5 | 4/14/2023 | LTC | 0.68786133 | Customer Withdrawal |
| cc28b004-c4e9-4e29-af94-509e20e493b5 | 4/14/2023 | ETH | 0.15833669 | Customer Withdrawal |
| cc28b004-c4e9-4e29-af94-509e20e493b5 | 4/14/2023 | USDT | 76,513.35523705 | Customer Withdrawal |
| cc28b004-c4e9-4e29-af94-509e20e493b5 | 4/14/2023 | ETH | 14.00000000 | Customer Withdrawal |
| cc29e616-402b-4b13-8fd3-cb8302e4a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc29e616-402b-4b13-8fd3-cb8302e4a4a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cc29e616-402b-4b13-8fd3-cb8302e4a4a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cc2ac5c5-0eb4-4485-b54f-8eb0c0629770 | 4/26/2023 | HBAR | 3,307.62100259 | Customer Withdrawal |
| cc2ac5c5-0eb4-4485-b54f-8eb0c0629770 | 4/26/2023 | DGB | 6,235.72465822 | Customer Withdrawal |
| cc2ac5c5-0eb4-4485-b54f-8eb0c0629770 | 4/26/2023 | XLM | 40.22303215 | Customer Withdrawal |
| cc2b3e49-3f0d-4b81-a919-1b29779e1bbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2b73ea-847d-4f08-a619-1b29779e1bbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc2b73ea-847d-4f08-a619-1b29779e1bbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc2d29fd-b36c-4cf0-a41b-ad4e2685e53 | 4/3/2023 | LTC | 1.70264450 | Customer Withdrawal |
| cc2d29fd-b36c-4cf0-a41b-ad4e2685e53 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| cc2d29fd-b36c-4cf0-a41b-ad4e2685e53 | 4/5/2023 | ADA | 1,485.00000000 | Customer Withdrawal |
| cc2d29fd-b36c-4cf0-a41b-ad4e2685e53 | 4/3/2023 | XLM | 5.99999995 | Customer Withdrawal |
| cc2d29fd-b36c-4cf0-a41b-ad4e2685e53 | 4/4/2023 | DGB | 100.00000000 | Customer Withdrawal |
| cc30441-0f88-44d2-b145-424833b9ee1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc30441-0f88-44d2-b145-424833b9ee1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc30441-0f88-44d2-b145-424833b9ee1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc30a7e-f293-4d9e-a3a3-424833b9ee1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc30a7e-f293-4d9e-a3a3-424833b9ee1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc30a7e-f293-4d9e-a3a3-424833b9ee1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc317120-2dd8-47ee-9b8f-f7f863e36761 | 4/3/2023 | USDT | 0.04559704 | Customer Withdrawal |
| cc3add87-bf29-44a8-a7d2-448833c8de2 | 2/9/2023 | BTTOLD | 7,992.81791810 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | ETH | 0.05776422 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | ETH | 0.04573569 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | XVG | 299.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | XLM | 155.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DGB | 1,677.89600000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DGB | 1,222.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DGB | 1,020.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DGB | 1,001.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DGB | 500.80000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | XLM | 301.95000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | STEEM | 2.99000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | STEEM | 296.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/5/2023 | XEM | 46.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | SIGNA | 291.00000000 | Customer Withdrawal |
| cc3b85f8-8217-40f1-a3a-6482fcaa60c6 | 4/14/2023 | SIGNA | 5.00000000 | Customer Withdrawal |
| cc3ca13d-3a29-4a1c-8a4e-d8dad8d4dce8 | 4/29/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| cc3cad88-425e-47e3-b860-755d13638688 | 4/22/2023 | USDT | 53.74100000 | Customer Withdrawal |
| cc3cad88-425e-47e3-b860-755d13638688 | 4/17/2023 | USD | 20.47000000 | Customer Withdrawal |
| cc3dec8e-e1f1-4226-8b33-003c9fbf4e6e | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| cc3ec51e-c7e0-4c40-89dd-6f8792cff880 | 4/18/2023 | USD | 167.30000000 | Customer Withdrawal |
| cc3f8590-6759-4079-b772-8f0a335dfd6e | 4/28/2023 | ADA | 0.89752370 | Customer Withdrawal |
| cc3f8590-6759-4079-b772-8f0a335dfd6e | 4/28/2023 | ADA | 4,841.30017060 | Customer Withdrawal |
| cc3f8590-6759-4079-b772-8f0a335dfd6e | 4/28/2023 | BTC | 7,499.95000000 | Customer Withdrawal |
| cc3f8590-6759-4079-b772-8f0a335dfd6e | 4/5/2023 | USD | 0.10363222 | Customer Withdrawal |
| cc3f8590-6759-4079-b772-8f0a335dfd6e | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| cc401e68-c894-430e-abba-552b6c36bdde | 4/14/2023 | ETH | 2.53000000 | Customer Withdrawal |
| cc401e68-c894-430e-abba-552b6c36bdde | 4/14/2023 | XLM | 99.50000000 | Customer Withdrawal |
| cc42a9af-2d88-4f1b-a9c2-08f75f9a1cbf | 4/5/2023 | ETH | 0.04435514 | Customer Withdrawal |
| cc42a9af-2d88-4f1b-a9c2-08f75f9a1cbf | 4/5/2023 | BTC | 0.04439057 | Customer Withdrawal |
| cc42a9af-2d88-4f1b-a9c2-08f75f9a1cbf | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| cc440e6a-aa4d-4f43-baa2-f1304ce4e4b5 | 4/23/2023 | USD | 845.10000002 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/6/2023 | BTC | 0.04560000 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/29/2023 | USD | 1,700.00000000 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/25/2023 | LTC | 0.45870000 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/25/2023 | ETH | 0.04300000 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/17/2023 | XLM | 51.00000000 | Customer Withdrawal |
| cc457c3e-2c0a-40bd-a229-6881ce0fd6f3 | 4/5/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/5/2023 | HBAR | 30.00000000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/4/2023 | BTC | 0.43000000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/4/2023 | XLM | 374.00000000 | Customer Withdrawal |
| cc47cbf8-e3b7-4cd8-b247-a5f3f9d38e3e | 4/5/2023 | XRP | 50.00000000 | Customer Withdrawal |
| cc4985fb-e204-4b00-9c1b-90a0dc38de00 | 4/5/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| cc4985fb-e204-4b00-9c1b-90a0dc38de00 | 4/5/2023 | DOGE | 7,788.00000000 | Customer Withdrawal |
| cc4985fb-e204-4b00-9c1b-90a0dc38de00 | 4/5/2023 | ADA | 366.18856478 | Customer Withdrawal |
| cc4985fb-e204-4b00-9c1b-90a0dc38de00 | 4/5/2023 | FLR | 510.78813200 | Customer Withdrawal |
| cc4d0f46-f2d7-4c8a-a39b-5c6c5ff5e58b | 4/5/2023 | BTC | 3.43200000 | Customer Withdrawal |
| cc4d0f46-f2d7-4c8a-a39b-5c6c5ff5e58b | 4/5/2023 | ETH | 0.20856660 | Customer Withdrawal |
| cc4d0f46-f2d7-4c8a-a39b-5c6c5ff5e58b | 4/5/2023 | XLM | 144.00000000 | Customer Withdrawal |
| cc4d0f46-f2d7-4c8a-a39b-5c6c5ff5e58b | 4/5/2023 | FLR | 159.00000000 | Customer Withdrawal |
| cc4d0f46-f2d7-4c8a-a39b-5c6c5ff5e58b | 4/5/2023 | XRP | 123.24000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | FLR | 120.00000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | BTC | 0.16016400 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | ETH | 0.04300000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | XLM | 9.00000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | XRP | 49.00000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | LTC | 0.04000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | DGB | 100.00000000 | Customer Withdrawal |
| cc4e7bd8-3d08-4b1d-8b28-8a0c6eab388a | 4/5/2023 | LTC | 2.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc4e7bd8-3d08-45d9-b418-118bec8a1611 | 4/18/2023 | USD | 576.86000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | XLM | 29,999.95000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | ENJ | 7,195.00000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | ALGO | 12,899.90000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | BAT | 9,960.00000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | IOTA | 3,999.50000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | BTC | 2.55072776 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/24/2023 | USD | 8.91000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | FIL | 39.96000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | LINK | 598.70000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | UNI | 598.25000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | COMP | 39.75000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | CELO | 4,999.99000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | SAND | 3,518.00000000 | Customer Withdrawal |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | 4/21/2023 | DGB | 46,123.79000000 | Customer Withdrawal |
| cc5189d1-5588-4362-9124-4e0766776437 | 4/29/2023 | SC | 156,788.08826398 | Customer Withdrawal |
| cc5189d1-5588-4362-9124-4e0766776437 | 4/10/2023 | BTC | 0.00099126 | Customer Withdrawal |
| cc532749-ce24-4e6d-9e8e-91b4f3e6e420 | 4/6/2023 | USD | 0.83000000 | Customer Withdrawal |
| cc54ce83-c361-400d-bedb-cd5e3a633886 | 4/12/2023 | USD | 3,200.60000000 | Customer Withdrawal |
| cc54d5a4-b882-4fa2-8f10-fe3a8cf2c1e2 | 4/5/2023 | XVG | 2,839.75344851 | Customer Withdrawal |
| cc577be0-8ec5-4a38-8bcc-34e01402e9ce | 4/9/2023 | BTC | 0.01158197 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | ETH | 25.00137946 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 4/2/2023 | ETH | 18.90575816 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | MANA | 3,043.30858100 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | BTC | 0.79291161 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | BTC | 0.00470000 | Customer Withdrawal |
| cc584431-bd13-4c79-a0a2-2d42f8df08ad | 3/31/2023 | BTC | 0.00470000 | Customer Withdrawal |
| cc588f5b-9581-4d32-9485-65e4d65acfc3 | 4/3/2023 | BTC | 0.00454000 | Customer Withdrawal |
| cc5b428d-a640-482b-81d2-a6ec14d40602 | 2/9/2023 | BTTOLD | 735.34165800 | Customer Withdrawal |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | 4/22/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cc5d2a60-ab4a-455f-b02d-66ff24c92320 | 4/22/2023 | ADA | 18,809.21792477 | Customer Withdrawal |
| cc5e3e53-d3da-4530-9519-a9135052df72 | 4/11/2023 | BTC | 0.00222477 | Customer Withdrawal |
| cc5e3e53-d3da-4536-9519-a9135052df72 | 4/18/2023 | FLR | 65.48180000 | Customer Withdrawal |
| cc5e600b-e618-4444-9278-d4fd52a3cd85 | 4/18/2023 | NMR | 29.57706159 | Customer Withdrawal |
| cc5e600b-e618-4444-9278-d4fd52a3cd85 | 4/18/2023 | BTC | 5,470.92262823 | Customer Withdrawal |
| cc5f09ea-c87d-4f2b-865e-59d0b1e8f7fb | 4/30/2023 | ARK | 19.90000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/28/2023 | HBAR | 4,591.00000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/25/2023 | ADA | 49.00000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/27/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/25/2023 | ADA | 11,197.60000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/25/2023 | BTC | 0.27781485 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/27/2023 | BTC | 0.00090000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/25/2023 | USD | 4.90000000 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/27/2023 | ETH | 4.54342210 | Customer Withdrawal |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | 4/25/2023 | ETH | 0.91950000 | Customer Withdrawal |
| cc62b554-38f2-433b-ae46-fa3437fcee4b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc62b554-38f2-4339-ae46-fa3437fcee4b0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc62b554-38f2-4339-ae46-fa3437fcee4b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6353d9-94fe-4c8c-9f07-a126b84d5f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6353d9-94fe-4c8c-9f07-a126b84d5f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc6353d9-94fe-4c8c-9f07-a126b84d5f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc6408bd-c9af-40c7-9ec3-388ff97ea620 | 4/1/2023 | ADA | 2,140.26691320 | Customer Withdrawal |
| cc64c012-31b2-4a4c-9a08-4e571c503d41 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cc64c012-31b2-4a4c-9a08-4e571c503d41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc64c012-31b2-4a4c-9a08-4e571c503d41 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cc665fbe-ee72-4c12-951f-d13b93f3ead | 4/7/2023 | USDT | 74.47787523 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | LINK | 9.05000000 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | ETH | 95.05000000 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | ETH | 0.29698660 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | ADA | 2,604.71157920 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/4/2023 | BTC | 0.00085490 | Customer Withdrawal |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | 4/4/2023 | BTC | 0.05970000 | Customer Withdrawal |
| cc68bff5-fc3e-417b-bc24-b4c52452199 | 4/18/2023 | BCH | 0.35664909 | Customer Withdrawal |
| cc68bff5-fc3e-417b-bc24-b4c52452199 | 4/18/2023 | ADA | 419.00000000 | Customer Withdrawal |
| cc68bff5-fc3e-417b-bc24-b4c52452199 | 4/18/2023 | ALGO | 449.90000000 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/18/2023 | XRP | 13,174.00000000 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/14/2023 | ADA | 9,994.00000000 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/18/2023 | BTC | 0.00278070 | Customer Withdrawal |
| cc8c38f3-17ef-44d3-b4c3-74a47eae309f | 4/18/2023 | FLR | 1,998.00000000 | Customer Withdrawal |
| cc8f3d96-c898-4854-a83f-627277e4d617 | 3/23/2023 | USD | 12,961.72000000 | Customer Withdrawal |
| cc0ff054-c55c-4cb1-912f-c39b19d4cbc0 | 4/7/2023 | BTC | 0.01644496 | Customer Withdrawal |
| cc0ff054-c55c-4cb1-912f-c39b19d4cbc0 | 4/18/2023 | BTC | 0.01585021 | Customer Withdrawal |
| cc0ff054-c55c-4cb1-912f-c39b19d4cbc0 | 4/10/2023 | USD | 412.00000000 | Customer Withdrawal |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | 4/1/2023 | BTC | 0.02336945 | Customer Withdrawal |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | 4/5/2023 | USD | 3,561.91000000 | Customer Withdrawal |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | 3/8/2023 | USD | 4,649.38000000 | Customer Withdrawal |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | 4/6/2023 | USD | 5,249.05000000 | Customer Withdrawal |
| cc717c11-50e0-4f21-b46b-3bbb9ace942f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc717c11-50e0-4f21-b46b-3bbb9ace942f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc717c11-50e0-4f21-b46b-3bbb9ace942f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc72bafb-da88-4613-962b-f35f9047f0b7 | 4/1/2023 | ADA | 400.09394265 | Customer Withdrawal |
| cc72bafb-da88-4613-962b-f35f9047f0b7 | 3/31/2023 | ETHW | 2.59730089 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/23/2023 | ETH | 2.93971320 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/23/2023 | ETH | 0.09450000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 2/22/2023 | DOGE | 9,010.00000000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 3/21/2023 | DOGE | 5,081.43004254 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/9/2023 | DOGE | 1,250.00000000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/23/2023 | DOGE | 4,195.00000000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/24/2023 | BTC | 0.60465589 | Customer Withdrawal |
| cc759ebc-2b31-4429-988e-80d12c784028 | 4/23/2023 | ETHW | 3.04257319 | Customer Withdrawal |
| cc771545-7da6-4402-a340-f0a5e3441b423 | 4/12/2023 | USD | 363.96000000 | Customer Withdrawal |
| cc772adf-641b-444f-87e2-ab3a29e4ef9d | 4/6/2023 | ADA | 27,274.50405143 | Customer Withdrawal |
| cc772adf-641b-444f-87e2-ab3a29e4ef9d | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cc7839fc-64f5-457c-89c4-73444c72ee31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc7839fc-64f5-457c-89c4-73444c72ee31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc7839fc-64f5-457c-89c4-73444c72ee31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/22/2023 | ADA | 663.20657373 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/22/2023 | DGB | 9,939.00000000 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/23/2023 | SC | 9.00000000 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/25/2023 | SC | 396,625.80000000 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/24/2023 | SC | 5.00000000 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/23/2023 | SC | 24.00000000 | Customer Withdrawal |
| cc78514f-c6f4-4c76-a803-0f62b64b4445 | 4/22/2023 | TRX | 16,997.60000000 | Customer Withdrawal |
| cc792ece-8355-4589-ae0a-b060f2cd6272 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc792ece-8355-4589-ae0a-b060f2cd6272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc792ece-8355-4589-ae0a-b060f2cd6272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/24/2023 | QTUM | 11.52119408 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/26/2023 | ETH | 0.13191063 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/24/2023 | ADA | 74.00000000 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/26/2023 | DGB | 1,394.49349272 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/27/2023 | SC | 3,299.90000000 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/24/2023 | XLM | 104.95000000 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/24/2023 | STORJ | 72.00000000 | Customer Withdrawal |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | 4/26/2023 | ETHW | 0.13471063 | Customer Withdrawal |
| cc7a535a-a8e3-49e9-8550-c9a5b05c9627 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc7a535a-a8e3-49e9-8550-c9a5b05c9627 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc7a535a-a8e3-49e9-8550-c9a5b05c9627 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc7a535a-a8e3-49e9-8550-c9a5b05c9627 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc7b8383-1833-485a-95aa-cb2a6aa620b | 3/10/2023 | ETH | 0.03084512 | Customer Withdrawal |
| cc7b8383-1833-485a-95aa-cb2a6aa620b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc7c3301-8c17-443b-9555-2a0888f86d8 | 4/10/2023 | NXS | 57.54066536 | Customer Withdrawal |
| cc7c3301-8c17-443b-9555-2a0888f86d8 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| cc7c3301-8c17-443b-9555-2a0888f86d8 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/2/2023 | HBAR | 11,099.00000000 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/19/2023 | KNC | 186.00000000 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/2/2023 | ADA | 169,152.88467475 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/19/2023 | ZIL | 10,999.99000000 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/19/2023 | DGB | 2,995.00000000 | Customer Withdrawal |
| cc7d0ad2-aef4-4f5c-9c11-ee2f0ce9d5ce | 4/19/2023 | ALGO | 316.59436383 | Customer Withdrawal |
| cc7fd48a-a2b8-4309-bc0a-1c327efed37588 | 3/22/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| cc7fb9c9-330e-4e2b-b603-aa9e69d68a31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc7fb9c9-330e-4e2b-b603-aa9e69d68a31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc7fb9c9-330e-4e2b-b603-aa9e69d68a31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc80321-2b92-48fe-a30a-4e0d801985ab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc80321-2b92-48fe-a30a-4e0d801985ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc80321-2b92-48fe-a30a-4e0d801985ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc81953-5944-4b32-866d-448c37a7fe16 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc81853-5944-4b32-866d-448c37a7fe16 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc81853-5944-4b32-866d-448c37a7fe16 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cc8a31f-7984-40d0-918b-4bc9de54bd8e | 4/10/2023 | NXS | 0.04761000 | Customer Withdrawal |
| cc84acf8-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/24/2023 | XRP | 999.00000000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/20/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | STORJ | 881.51258092 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.14970000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.14970000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.09942315 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.14970000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.14970000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | FLR | 1,056.66500000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 1.49680000 | Customer Withdrawal |
| cc84acf6-9995-40fe-baa9-74a834432736 | 4/13/2023 | ETH | 0.14970000 | Customer Withdrawal |
| cc867a82-6367-4ec7-b511-4e9031f9282ac | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc867a82-6367-4ec7-b511-4e9031f92a4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc867a82-6367-4ec7-b511-4e9031f9282ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc87dc15-7456-4967-b730-d0b58cc2d8da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc87dc15-7456-4967-b730-d0b58cc2d8da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc87dc15-7456-4967-b730-d0b58cc2d8da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc8864db-5e54-4ce4-8895-34f3be96a9a3 | 4/14/2023 | POWR | 368.00000000 | Customer Withdrawal |
| cc8864db-5e54-4ce4-8895-34f3be96a9a3 | 4/14/2023 | XRP | 719.27471988 | Customer Withdrawal |
| cc8864db-5e54-4ce4-8895-34f3be96a9a3 | 4/14/2023 | XRP | 2,759.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc8a14d7-2b12-4783-92e0-c06ecd62b8d5 | 4/1/2023 | ADA | 1,529.36524227 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/6/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/9/2023 | ADA | 249.00000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/6/2023 | LINK | 999.00000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/12/2023 | ADA | 39,999.58000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/7/2023 | GLM | 1,656.48035964 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/6/2023 | SC | 99,999.99000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/12/2023 | SC | 380,202.33000000 | Customer Withdrawal |
| cc8a7efd-73c7-4a38-a3c5-c0ec90e26d3 | 4/12/2023 | XEM | 3,068.15492000 | Customer Withdrawal |
| cc8b667e-4ae4-410b-b509-b3ed878d1155 | 4/1/2023 | BTC | 0.00135564 | Customer Withdrawal |
| cc8b667e-4ae4-410b-b509-b3ed878d1155 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc8b667e-4ae4-410b-b509-b3ed878d1155 | 3/10/2023 | USDT | 5.16951684 | Customer Withdrawal |
| cc8b667e-4ae4-410b-b509-b3ed878d1155 | 3/10/2023 | USDT | 1.07080000 | Customer Withdrawal |
| cc8d7b10-e437-48f3-b8f3-831d9e5882b7 | 3/10/2023 | DOGE | 110,599.33398000 | Customer Withdrawal |
| cc8d7b10-e437-48f3-b8f3-831d9e58882b7 | 3/10/2023 | DOGE | 1,110.00000000 | Customer Withdrawal |
| cc8d7b10-e437-48f3-b8f3-831d9e58882b7 | 3/19/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| cc8f08-c37e-4266-97fb-3efa8faab6bf | 4/1/2023 | DGB | 6,962.00000000 | Customer Withdrawal |
| cc8f08-c37e-4266-97fb-3efa8faab6bf | 4/6/2023 | USD | 5.76000000 | Customer Withdrawal |
| cc8f08-c37e-4266-97fb-3efa8faab6bf | 4/1/2023 | USDT | 14.00000000 | Customer Withdrawal |
| cc8f514c-4497-4f4d-83b4-3909cbd16155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc8f514c-4497-4f4d-83b4-3909cbd16155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc8f514c-4497-4f4d-83b4-3909cbd16155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc90a46a-669f-4216-a3e9-2a98e03150a4 | 4/1/2023 | XRP | 1,529.22930646 | Customer Withdrawal |
| cc90a46a-669f-4216-a3e9-2a98e03150a4 | 4/7/2023 | USD | 2.42000000 | Customer Withdrawal |
| cc90a46a-669f-4216-a3e9-2a98e03150a4 | 4/1/2023 | USD | 0.13000000 | Customer Withdrawal |
| cc90a46a-669f-4216-a3e9-2a98e03150a4 | 4/13/2023 | SC | 19,000.00000000 | Customer Withdrawal |
| cc914b2a-a3f2-4ba5-a749-98e2ae0a9af | 4/13/2023 | DOGE | 99.29076000 | Customer Withdrawal |
| cc914b2a-a3f2-4ba5-a749-98e2ae0a9af | 4/13/2023 | DOGE | 99.29076000 | Customer Withdrawal |
| cc917fd-ba35-47ba-b0e7-6a27ef3204e6 | 4/5/2023 | ADA | 114.42810000 | Customer Withdrawal |
| cc917fd-ba35-47ba-b0e7-6a27ef3204e6 | 4/1/2023 | ADA | 93.00000000 | Customer Withdrawal |
| cc917fd-ba35-47ba-b0e7-6a27ef3204e6 | 4/12/2023 | ADA | 4.00000000 | Customer Withdrawal |
| cc917fd-ba35-47ba-b0e7-6a27ef3204e6 | 4/5/2023 | ADA | 1.00000000 | Customer Withdrawal |
| cc917fd-ba35-47ba-b0e7-6a27ef3204e6 | 4/5/2023 | USDT | 21.00693749 | Customer Withdrawal |
| cc917b-19fe-46a3-aeac-aed8433242e0 | 4/13/2023 | LTC | 9.46049444 | Customer Withdrawal |
| cc9176-19fe-46a3-aeac-aed8433242e0 | 4/1/2023 | USD | 915.47600000 | Customer Withdrawal |
| cc94d5-b4a9-4dbb-9a41-a2d8335d04bc | 4/1/2023 | USD | 1,275.36000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | MATIC | 20.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | MATIC | 15.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | LINK | 26.65000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | USDT | 6.25000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | MANA | 6.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | SOLVE | 4,595.88838178 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | ADA | 44.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | BTC | 0.10707000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | ADA | 5.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | USDT | 1.00000000 | Customer Withdrawal |
| cc94ce6b-45f8-47f3-b2e2-1c5b3bae9c1 | 4/1/2023 | BTC | 0.00200000 | Customer Withdrawal |
| cc94c5e-b4a9-4dbb-9a41-a2d8335d04bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc94c5e-b4a9-4dbb-9a41-a2d8335d04bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc94c5e-b4a9-4dbb-9a41-a2d8335d04bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc96e83a-4932-4b0b-ab34-d9505d0d5925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc96e83a-4932-4b0b-ab34-d9505d0d5925 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc96e83a-4932-4b0b-ab34-d9505d0d5925 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc976c4-c84a-4a32-851f-cc3fdcc77f7f0 | 4/1/2023 | BTC | 0.08399123 | Customer Withdrawal |
| cc9858-d638-4932-b0b9-ac1f2c75804f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc9858-d638-4932-b0b9-ac1f2c75804f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc9858-d638-4932-b0b9-ac1f2c75804f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc97ecccb-b352-4e7a-a2b1-18d6252ebda3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc97ecccb-b352-4e7a-a2b1-18d6252ebda3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc9ce808-c577-4cac-80ee-d8a95bc603e6 | 4/16/2023 | BTC | 0.00210653 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/14/2023 | CVC | 307.00000000 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/19/2023 | BTC | 0.00062000 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/19/2023 | BTC | 0.00063000 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/19/2023 | BTC | 0.51307947 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cc9e1679-5746-459e-9506-f21bce457a3c | 4/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| cca07a4d-60ce-4bc7-a59e-c39a90a5d368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cca07a4d-60ce-4bc7-a59e-c39a90a5d368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cca07a4d-60ce-4bc7-a59e-c39a90a5d368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cca0df92-ea7e-4bc8-b9d6-0e145df6246d | 4/10/2023 | BTC | 0.00155125 | Customer Withdrawal |
| cca132a1-2b02-4063-93fc-6cf7aa23d5fa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cca132a1-2b02-4063-93fc-6cf7aa23d5fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cca132a1-2b02-4063-93fc-6cf7aa23d5fa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cca39b76-f47d-40cb-accc-d01f0fd6a7cf | 2/10/2023 | ANT | 1.72176841 | Customer Withdrawal |
| cca39b76-f47d-40cb-accc-d01f0fd6a7cf | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| cca39b76-f47d-40cb-accc-d01f0fd6a7cf | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| cca63dab-c19e-4724-98aa-35a65ee19449 | 4/13/2023 | USD | 1,265.65000000 | Customer Withdrawal |
| cca73be3-2cb5-4125-9df2-56c0c45ad544 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cca73be3-2cb5-4125-9df2-56c0c45ad544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cca73be3-2cb5-4125-9df2-56c0c45ad544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cca81a1-4c8f-4c51-ad83-338a867afbf3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cca81a1-4c8f-4c51-ad83-338a867afbf3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cca81a1-4c8f-4c51-ad83-338a867afbf3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ccabe05b-7d0c-4746-89eb-f26ea6529069 | 3/31/2023 | ADA | 11,999.00000000 | Customer Withdrawal |
| ccac0974-be08-4a70-8c2f-b75edb927e80 | 4/16/2023 | SC | 9,899.90038769 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | ETH | 0.77544491 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/14/2023 | ETH | 1.76444624 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | ADA | 628.45522930 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | ADA | 208.81840976 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | DOGE | 7,858.69446926 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | DOGE | 2,616.23148975 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/7/2023 | TRX | 8,704.21828784 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/10/2023 | USD | 4,050.00000000 | Customer Withdrawal |
| ccac3306-14c6-488b-848c-a86162d49397 | 4/10/2023 | USD | 319.07000000 | Customer Withdrawal |
| ccac6fba-1e0b-4c13-ae1e-16f46587e00c | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ccac7f11-32a0-47a0-8e81-ccf900efc2f0 | 4/11/2023 | DGB | 125,599.22221146 | Customer Withdrawal |
| ccaebf9a-0eee-4636-ad3f-54ae0e58b0fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccaebf9a-0eee-4636-ad3f-54ae0e58b0fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccaebf9a-0eee-4636-ad3f-54ae0e58b0fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | 4/13/2023 | GNO | 1.70000000 | Customer Withdrawal |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | 4/13/2023 | ETH | 0.39680000 | Customer Withdrawal |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | 4/13/2023 | ETH | 0.10903739 | Customer Withdrawal |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | 4/13/2023 | BTC | 0.00890000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | ANT | 59.00000000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | QTUM | 5.99000000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | POWR | 530.00000000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | ADA | 1,108.84500000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | ICX | 11.93500000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | IOTA | 34.94400000 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | BTC | 0.66524020 | Customer Withdrawal |
| ccb107cb-7cf7-4c7a-9a63-e913e2859aa1 | 4/20/2023 | FLR | 150.09500000 | Customer Withdrawal |
| ccb1f796-6ce4-4e06-9899-21c8a3f9b83b | 4/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ccb1f796-6ce4-4e06-9899-21c8a3f9b83b | 4/12/2023 | BTC | 0.1370382 | Customer Withdrawal |
| ccb2e5e4-57f5-4711-98fe-afef161d8c26 | 4/20/2023 | BTC | 0.00570928 | Customer Withdrawal |
| ccb359a9-58f1-4430-8e59-1565308422db | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ccb289fc-5ec2-4340-8b13-d8f6f22a1abc | 4/5/2023 | ADA | 246.82908946 | Customer Withdrawal |
| ccb289fc-5ec2-4340-8b13-d8f6f22a1abc | 4/26/2023 | SOLVE | 4,600.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccb9db1a-6921-4326-9e77-60596c1c98966 | 4/17/2023 | BTC | 0.00265236 | Customer Withdrawal |
| ccba36c1-71b0-4da3-b962-58a1e8e1a1dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccba36c1-71b0-4da3-b962-58a1e8e1a1dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccba36c1-71b0-4da3-b962-58a1e8e1a1dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccbb54ca-13af-45d3-a2c2-269be5faf08e | 4/26/2023 | XLM | 220.68467581 | Customer Withdrawal |
| ccbd6361-3513-4179-b46a-019bbe5065e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccbd6361-3513-4179-b46a-019bbe5065e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccbd6361-3513-4179-b46a-019bbe5065e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccbd7f34-7930-46ba-8726-cb744e347bc9 | 4/16/2023 | ETH | 0.03741330 | Customer Withdrawal |
| ccbf3a44-89e7-47f9-9d44-a71e3a05721d | 4/11/2023 | ADA | 81.00000000 | Customer Withdrawal |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | 4/27/2023 | ETH | 0.38591643 | Customer Withdrawal |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | 4/27/2023 | ETH | 3,999.54971782 | Customer Withdrawal |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | 4/27/2023 | XLM | 4,199.95000000 | Customer Withdrawal |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | 4/27/2023 | ALGO | 174.90000000 | Customer Withdrawal |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | 4/27/2023 | BTC | 0.00483043 | Customer Withdrawal |
| ccc15904-21ec-42b6-a829-8a9c83496956 | 4/7/2023 | BAT | 2,053.00000000 | Customer Withdrawal |
| ccc15904-21ec-42b6-a829-8a9c83496956 | 4/6/2023 | BTC | 0.00332528 | Customer Withdrawal |
| ccc281d8-7986-4a05-a582-a15426b8b5c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccc281d8-7986-4a05-a582-a15426b8b5c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccc281d8-7986-4a05-a582-a15426b8b5c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccc2fa69-a58f-4143-8aff-c757241465e4 | 4/10/2023 | DGB | 3,420.76152304 | Customer Withdrawal |
| ccc2fa69-a58f-4143-8aff-c757241465e4 | 4/10/2023 | DGB | 2,146.05480439 | Customer Withdrawal |
| ccc2fa69-a58f-4143-8aff-c757241465e4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccc33c49-86b9-4636-a08e-dd00398aff3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccc33c49-86b9-4636-a08e-dd00398aff3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc3cd2f-e94c-4f2c-9e5f-b4674dac2278 | 4/7/2023 | SC | 2,623.71291667 | Customer Withdrawal |
| ccc40d87-416a-4a6c-9f83-0b3ed6aae7f7 | 4/20/2023 | ETH | 0.00475255 | Customer Withdrawal |
| ccc670ae-5b38-4c46-b643-19a68f9617e0 | 3/31/2023 | NEO | 96.00000000 | Customer Withdrawal |
| ccc955f4-8e0b-4c71-a8de-0b54555f3a91 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| ccc955f4-8e0b-4c71-a8de-0b54555f3a91 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| ccc955f4-8e0b-4c71-a8de-0b54555f3a91 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| ccca69be-6c85-4b6d-84e9-c3d2f07be01a | 4/11/2023 | DOGE | 6,132.15333971 | Customer Withdrawal |
| ccca69be-6c85-4b6d-84e9-c3d2f07be01a | 4/11/2023 | BTC | 0.07773573 | Customer Withdrawal |
| cccd21f6-c3a3-4d11-bade-1e865bcbe310 | 3/31/2023 | ETH | 0.48010657 | Customer Withdrawal |
| cccd6337-13cd-4109-8e2a-047194176918 | 4/26/2023 | XRP | 20.00000000 | Customer Withdrawal |
| cccd6337-13cd-4109-8e2a-047194176918 | 4/26/2023 | XRP | 2,613.07864711 | Customer Withdrawal |
| cccf2638-5cd3-4309-80a1-b369522810ee6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cccf2638-5cd3-4309-80a1-b369522810ee6 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cccf2638-5cd3-4309-80a1-b369522810ee6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | LINK | 18.87703327 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | ADA | 670.59600394 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | XVG | 15,512.77103234 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | USDT | 1,152.80634689 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | DOGE | 2,772.70254742 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | XLM | 1,221.52800000 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | XEM | 1,075.49189001 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | BAT | 397.86228244 | Customer Withdrawal |
| ccd2a97-67a4-4f0e-8fb7-72f450e4c553 | 4/13/2023 | TRX | 2,607.20119894 | Customer Withdrawal |
| ccd503f-3e30-40f1-a29e-846a406a5892 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccd503f-3e30-40f1-a29e-846a406a5892 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| ccd503f-3e30-40f1-a29e-846a406a5892 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccd7583-5d33-463c-a582-0f7ab041c324 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd7583-5d33-463c-a582-0f7ab041c324 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd7583-5d33-463c-a582-0f7ab041c324 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccd9012-edb7-40ba-b70e-f6c02a791a2e | 4/2/2023 | ETH | 0.11295178 | Customer Withdrawal |
| ccd9012-edb7-40ba-b70e-f6c02a791a2e | 4/2/2023 | ETH | 1.60655302 | Customer Withdrawal |
| ccd9012-edb7-40ba-b70e-f6c02a791a2e | 4/2/2023 | BTC | 0.02115000 | Customer Withdrawal |
| ccd9012-edb7-40ba-b70e-f6c02a791a2e | 4/2/2023 | BTC | 0.00396648 | Customer Withdrawal |
| ccd17980-2bb8-4eb8-a5ac-4cc15d12a74e | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | ETH | 0.00680000 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | ETH | 0.08529325 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | MANA | 42.00000000 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | GLM | 104.13452588 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | XVG | 1,281.00000000 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | DOGE | 154.41068514 | Customer Withdrawal |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | 4/16/2023 | XLM | 112.09858240 | Customer Withdrawal |
| ccd1a1d7-b676-40e9-8129-172d3954522e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd1a1d7-b676-40e9-8129-172d3954522e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd1a1d7-b676-40e9-8129-172d3954522e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccd1e844-0a08-48ab-9f33-b31f8e158e698 | 4/1/2023 | TRX | 293.02456679 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/4/2023 | LTC | 1.99145054 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/4/2023 | ETH | 0.03252650 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/4/2023 | ADA | 4,127.83638789 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/5/2023 | USD | 165.68000000 | Customer Withdrawal |
| ccd1ce5-ab67-48f7-ca67-f37278fe2c7c | 4/5/2023 | USD | 101.93000000 | Customer Withdrawal |
| ccd3823-a91d-46e2-b1ad-0bf09af1a8f1 | 4/5/2023 | ADA | 2,793.61750000 | Customer Withdrawal |
| ccd3823-a91d-46e2-b1ad-0bf09af1a8f1 | 4/5/2023 | ZRX | 251.00000000 | Customer Withdrawal |
| ccd3823-a91d-46e2-b1ad-0bf09af1a8f1 | 4/5/2023 | ZRX | 149.17220000 | Customer Withdrawal |
| ccd3823-a91d-46e2-b1ad-0bf09af1a8f1 | 4/5/2023 | BTC | 0.01324487 | Customer Withdrawal |
| ccd4f4e4-5f88-4ede-83b8-9445e4e70640 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ccd4f4e4-5f88-4ede-83b8-9445e4e70640 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ccd4f4e4-5f88-4ede-83b8-9445e4e70640 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ccd4fd64-67cb-4a85-b517-28201708356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd4fd64-67cb-4a85-b517-28201708356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd4fd64-67cb-4a85-b517-28201708356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccd5cc4-7f21-4da3-918b-07cddf0ab34fa | 4/13/2023 | USDT | 879.49043257 | Customer Withdrawal |
| ccd5cc4-7f21-4da3-918b-07cddf0ab34fa | 4/13/2023 | USDT | 91.00000000 | Customer Withdrawal |
| ccd5cc4-7f21-4da3-918b-07cddf0ab34fa | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| ccd5cc4-7f21-4da3-918b-07cddf0ab34fa | 4/13/2023 | XLM | 6,326.84201678 | Customer Withdrawal |
| ccd5cc4-7f21-4da3-918b-07cddf0ab34fa | 4/8/2023 | BTC | 0.03648107 | Customer Withdrawal |
| ccd68b7-4169-4ee5-a0bf-bbc0ac607e9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccd68b7-4169-4ee5-a0bf-bbc0ac607e9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd68b7-4169-4ee5-a0bf-bbc0ac607e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd135c-3523-4c24-9ec9-f198c6b8f513 | 2/10/2023 | WAXP | 61.35009333 | Customer Withdrawal |
| ccd135c-3523-4c24-9ec9-f198c6b8f513 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| ccd135c-3523-4c24-9ec9-f198c6b8f513 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| ccd54d2-2291-4771-bc31-f1a5df97058f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd54d2-2291-4771-bc31-f1a5df97058f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd54d2-2291-4771-bc31-f1a5df97058f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccd9ce0-4e41-470d-a209-a208980006db | 3/13/2023 | BTC | 0.00246967 | Customer Withdrawal |
| ccdae91-87b7-4646-a5f9-190e0ef454 | 4/2/2023 | DOGE | 1,205.38087683 | Customer Withdrawal |
| ccd9b91-87b7-4646-a5f9-190e0ef454 | 4/6/2023 | BTC | 0.00054556 | Customer Withdrawal |
| ccde9605-2513-4f7f-bc58-0818478886ec0 | 4/6/2023 | XRP | 1,099.00000000 | Customer Withdrawal |
| ccde9605-2513-4f7f-bc58-0818478886ec0 | 4/6/2023 | MYST | 170.13437569 | Customer Withdrawal |
| ccde9605-2513-4f7f-bc58-0818478886ec0 | 4/6/2023 | ETH | 0.02768101 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 4/4/2023 | ETH | 1.18750000 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 3/27/2023 | ETH | 3.04234954 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 3/27/2023 | XEM | 3,042.32495422 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 4/11/2023 | XLM | 4,711.57780694 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 3/27/2023 | ETH | 0.42445536 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 3/27/2023 | LTC | 5.50000000 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 4/11/2023 | ETH | 0.10926842 | Customer Withdrawal |
| ccdfbd1-ab9a-4cb7-98da-5114b45d5394 | 4/4/2023 | ETH | 0.02600000 | Customer Withdrawal |
| cce2de18-ab99-4d42-84d6-c47f12cd81f5 | 4/2/2023 | ETH | 0.02084155 | Customer Withdrawal |
| cce3211-0cf7-4cee-9fe8-54455d4f6c62 | 4/26/2023 | ADA | 114.18161487 | Customer Withdrawal |
| cce3211-0cf7-4cee-9fe8-54455d4f6c62 | 4/26/2023 | DOGE | 1,045.00000000 | Customer Withdrawal |
| cce3211-0cf7-4cee-9fe8-54455d4f6c62 | 4/26/2023 | RVN | 399.00000000 | Customer Withdrawal |
| cce3211-0cf7-4cee-9fe8-54455d4f6c62 | 4/26/2023 | BTC | 2,897.60000000 | Customer Withdrawal |
| cce3889-4e5f-47e2-bc52-a6cf8b81d3af | 4/13/2023 | ETH | 0.89719380 | Customer Withdrawal |
| cce4b1db-03ee-4aff-8dab-787a49db7fb9 | 4/7/2023 | MATIC | 742.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/7/2023 | MATIC | 242.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/7/2023 | LTC | 49.99000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/7/2023 | HIVE | 6.90000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | HIVE | 1,498.99000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | ADA | 3,849.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | ADA | 50.04960661 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | WAXP | 24,989.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | CELO | 0.99000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | CELO | 998.99000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | STRAX | 5.98681158 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | STRAX | 1,999.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | SOL | 1.05370674 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | ENJ | 3,933.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | BTC | 0.08765177 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | ALGO | 1,990.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| cce4b1d8-03e4-49af-88ab-787a49db7fb9 | 4/22/2023 | BAT | 5,470.00000000 | Customer Withdrawal |
| cce5d2f78-cff4-4049-abe2-60d65b99f7c17 | 4/3/2023 | USD | 4,021.09000000 | Customer Withdrawal |
| cce64be-429c-49ba-91f2-c4df9a0 | 4/3/2023 | ANT | 488.35000000 | Customer Withdrawal |
| cce64be-429c-49ba-91f2-c4df9a0 | 4/3/2023 | ANT | 9.00000000 | Customer Withdrawal |
| cce64be-429c-49ba-91f2-c4df9a0 | 4/3/2023 | GLM | 3,933.00000000 | Customer Withdrawal |
| cce64be-429c-49ba-91f2-c4df9a0 | 4/3/2023 | BTC | 0.07715044 | Customer Withdrawal |
| cce6957-0c20-42c4-8683-8f18e1c28c | 4/2/2023 | XRP | 3,114.14815170 | Customer Withdrawal |
| cce6957-0c20-42c4-8683-8f18e1c28c | 4/2/2023 | XRP | 11.00000000 | Customer Withdrawal |
| cce7b0e8-6b4e-43fe-b4e0-9e00f49046b7 | 4/13/2023 | USD | 233.03000000 | Customer Withdrawal |
| cce77d3-8a46-4e08-a57a-f6a358db | 4/4/2023 | ANT | 488.35000000 | Customer Withdrawal |
| cce77d3-8a46-4e08-a57a-f6a358db | 4/4/2023 | SOL | 1.05370674 | Customer Withdrawal |
| cce77d3-8a46-4e08-a57a-f6a358db | 4/4/2023 | ETH | 0.11856301 | Customer Withdrawal |
| cce8e55-04b3-46bc-9f59-e6b33f9e60bc | 4/26/2023 | ROSE | 0.99000000 | Customer Withdrawal |
| cce8e55-04b3-46bc-9f59-e6b33f9e60bc | 4/26/2023 | ROSE | 406.67744970 | Customer Withdrawal |
| cce8e55-04b3-46bc-9f59-e6b33f9e60bc | 4/7/2023 | XLM | 0.00017921 | Customer Withdrawal |
| cce8e55-04b3-46bc-9f59-e6b33f9e60bc | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cce8e55-04b3-46bc-9f59-e6b33f9e60bc | 4/7/2023 | USD | 1.00000000 | Customer Withdrawal |
| cce9023-0c47-4bc4-8a70-068a7eff4a9d | 4/4/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| cce91e86-4c54-4cbf-9c6a-6d6b4b6ae1c0 | 4/26/2023 | BTC | 8,995.00000000 | Customer Withdrawal |
| cce9c2b-2cc4-4aab-a47a-dc41f6e | 4/2/2023 | ETH | 6.00000000 | Customer Withdrawal |
| cce9c2b-2cc4-4aab-a47a-dc41f6e | 4/2/2023 | ETH | 3.00000000 | Customer Withdrawal |
| ccebf241-9f89-4e27-b5ec-3ee44e00 | 4/26/2023 | MATIC | 0.42035000 | Customer Withdrawal |
| ccec55d-21a4-4af9-adc0-a9dd1c | 4/26/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| ccec55d-21a4-4af9-adc0-a9dd1c | 4/26/2023 | DOGE | 2,489.00000000 | Customer Withdrawal |
| cced12f-6c97-42e4-8a76-7b9a04 | 4/26/2023 | DGB | 30,000.00000000 | Customer Withdrawal |
| ccee6-c2be-4af7-ba02-4beb5b | 4/26/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| ccf0a3-5c45-4741-9043-cc55ed3 | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ccf1e7b-4c6a-4b19-a53a-5ad83 | 4/12/2023 | BTC | 99.95000000 | Customer Withdrawal |
| ccf22cb-2bd8-4949-8d55-5a242f | 4/5/2023 | VIA | 211.60000000 | Customer Withdrawal |
| ccf3e1a-2bd8-4949-8d55-5a242f | 4/5/2023 | VIA | 401.14204900 | Customer Withdrawal |
| ccf4e6-3ba6-4ea8-bd3a-0b9c8 | 3/31/2023 | XRP | 21.00000000 | Customer Withdrawal |
| ccf4ea-2cb4-4c17-bacc-5b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccf4ea-2cb4-4c17-bacc-5b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccf4ea-2cb4-4c17-bacc-5b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccf7a4ea-2d8c-4937-9055-5e22f4097925 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccf962fb-f884-4d36-a806-543525b75525 | 4/4/2023 | USD | 179.51000000 | Customer Withdrawal |
| ccf9981b-f64f-4ead-b982-7e06dc8d7ed9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccf9981b-f64f-4ead-b982-7e06dc8d7ed9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccf9981b-f64f-4ead-b982-7e06dc8d7ed9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccfb33ae-c550-4023-bbde-0506917149fe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ccfb33ae-c550-4023-bbde-0506917149fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ccfb33ae-c550-4023-bbde-0506917149fe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ccfc4284-69b6-46dd-b780-c1e0c9b5b8f6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ccfc4284-69b6-46dd-b780-c1e0c9b5b8f6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ccfc4284-69b6-46dd-b780-c1e0c9b5b8f6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ccfd81c6-4ac7-43e0-a74e-04534feea5dd | 4/17/2023 | WACME | 4,513.00000000 | Customer Withdrawal |
| ccfdc521-e174-4888-bec8-3c317273e163 | 4/24/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| ccfdc521-e174-4888-bec8-3c317273e163 | 4/24/2023 | HBAR | 78,749.00000000 | Customer Withdrawal |
| ccfdc521-e174-4888-bec8-3c317273e163 | 4/24/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| ccfe5000-7416-489a-bc5c-5399b5732666 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccfe5000-7416-489a-bc5c-5399b5732666 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccfe5000-7416-489a-bc5c-5399b5732666 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccb17c79-bb35-4c50-aa89-53be5f61e953 | 4/29/2023 | HBAR | 179.91048143 | Customer Withdrawal |
| ccb17c79-bb35-4c50-aa89-53be5f61e953 | 4/29/2023 | SC | 6,684.25075070 | Customer Withdrawal |
| ccb17c79-bb35-4c50-aa89-53be5f61e953 | 4/29/2023 | RVN | 399.00000000 | Customer Withdrawal |
| cd28f60-fc8d-4105-9818-7cc8f63bc0b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd28f60-fc8d-4105-9818-7cc8f63bc0b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd28f60-fc8d-4105-9818-7cc8f63bc0b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | XLM | 152.96325720 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | XLM | 5,827.87284080 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | TRX | 32,800.76853500 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | TRX | 7.60000000 | Customer Withdrawal |
| cd4600c-d412-4161-900b-297b0c40d1dd | 3/31/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| cd085d8b-33d7-487b-9c68-028fa760ed61 | 2/23/2023 | ETH | 0.12204934 | Customer Withdrawal |
| cd085d8b-33d7-487b-9c68-028fa760ed61 | 2/21/2023 | ETH | 0.01730000 | Customer Withdrawal |
| cd085d8b-33d7-487b-9c68-028fa760ed61 | 4/5/2023 | BAT | 1,550.55267553 | Customer Withdrawal |
| cd085d8b-33d7-487b-9c68-028fa760ed61 | 4/5/2023 | ETH | 0.01985156 | Customer Withdrawal |
| cd0badac-d22a-4e91-91f5-c1c236e6c286 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd0badac-d22a-4e91-91f5-c1c236e6c286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd0badac-d22a-4e91-91f5-c1c236e6c286 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd098213-b088-4261-b035-d7233c5323be | 4/3/2023 | BTC | 0.00056628 | Customer Withdrawal |
| cd098213-b088-4261-b035-d7233c5323be | 4/11/2023 | BTC | 0.00448319 | Customer Withdrawal |
| cd0be9b0-56e6-40df-acef-d1bcfa22ae4e | 4/1/2023 | BTC | 0.00169234 | Customer Withdrawal |
| cd0bf535-38e6-4509-9185-f301e0e5284a | 4/1/2023 | BTC | 0.02124001 | Customer Withdrawal |
| cd0cf864-15f4-4c37-9c1e-6164130a8bf2 | 4/25/2023 | LTC | 4.15494156 | Customer Withdrawal |
| cd0cf864-15f4-4c37-9c1e-6164130a8bf2 | 4/25/2023 | ETH | 0.03003370 | Customer Withdrawal |
| cd0cf864-15f4-4c37-9c1e-6164130a8bf2 | 4/25/2023 | XRP | 1,570.40346543 | Customer Withdrawal |
| cd0cf864-15f4-4c37-9c1e-6164130a8bf2 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd0cf864-15f4-4c37-9c1e-6164130a8bf2 | 4/25/2023 | BTC | 0.14043383 | Customer Withdrawal |
| cd0e0b14-a682-47f1-ba76-7ee7b6f95a10 | 4/4/2023 | ADA | 10,001.00000000 | Customer Withdrawal |
| cd0e0b14-a682-47f1-ba76-7ee7b6f95a10 | 4/4/2023 | BTC | 0.13958814 | Customer Withdrawal |
| cd0e70ca-4259-43c2-99c2-fa805ec36016 | 4/1/2023 | XRP | 5,145.00000000 | Customer Withdrawal |
| cd0e70ca-4259-43c2-99c2-fa805ec36016 | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| cd0f65e3-b174-413c-88b0-0c30e89a0e56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd0f65e3-b174-413c-88b0-0c30e89a0e56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd0f65e3-b174-413c-88b0-0c30e89a0e56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 4/1/2023 | BTC | 0.04086351 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 3/21/2023 | USD | 1,880.00000000 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 3/29/2023 | USD | 938.00000000 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 3/7/2023 | USD | 843.00000000 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 3/24/2023 | USD | 11,384.40000000 | Customer Withdrawal |
| cd105f82-c700-4934-bb3d-259e287b9cef | 3/7/2023 | USD | 1,010.00000000 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | ADA | 11,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | GLM | 457.00000000 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | TRX | 100,172.14410281 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | BTC | 0.00098442 | Customer Withdrawal |
| cd109cb-dcdd-40ae-a734-b54d3e6a3ad7 | 4/29/2023 | FLR | 5,891.70500000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | ADA | 849.51000000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | DOGE | 2,135.00000000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cd120702-bfa7-475f-9431-0bc5bbe48178 | 4/30/2023 | FLR | 242.18000000 | Customer Withdrawal |
| cd123eea-6a99-4d7a-acab-201e0efe445a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd123eea-6a99-4d7a-acab-201e0efe445a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd123eea-6a99-4d7a-acab-201e0efe445a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd26054-5798-497f-b76c-d7d56711993a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd26054-5798-497f-b76c-d7d56711993a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd26054-5798-497f-b76c-d7d56711993a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd304d5-5178-4bbe-8a42-b5e472e063d0 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cd304d5-5178-4bbe-8a42-b5e472e063d0 | 4/5/2023 | XRP | 9,468.90586156 | Customer Withdrawal |
| cd304d5-5178-4bbe-8a42-b5e472e063d0 | 4/5/2023 | TRX | 20,678.85000000 | Customer Withdrawal |
| cd304d5-5178-4bbe-8a42-b5e472e063d0 | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| cd304d5-5178-4bbe-8a42-b5e472e063d0 | 4/5/2023 | FLR | 1,445.95492600 | Customer Withdrawal |
| cd5d6ca-9072-496f-bf8a-2441e8614f79 | 3/31/2023 | ETH | 0.14515879 | Customer Withdrawal |
| cd5d6ca-9072-496f-bf8a-2441e8614f79 | 4/10/2023 | ETH | 0.05194963 | Customer Withdrawal |
| cd79538-fb30-44cb-b17a-a378f5e6b849 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cd79538-fb30-44cb-b17a-a378f5e6b849 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cd79538-fb30-44cb-b17a-a378f5e6b849 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cd88af5-1ed3-4ac8-8330-5c6f9ead9444 | 4/1/2023 | WAXP | 1,000.22037813 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/18/2023 | ADA | 708.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | USDT | 29.36541560 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/18/2023 | BAT | 77.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 472.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 472.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 972.63500188 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/18/2023 | BAT | 647.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 3,768.47280602 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 4,984.96809668 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | BAT | 4,738.13417149 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | DGT | 13.69713885 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | LINK | 35.61263295 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | LINK | 4.05000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 1.53217971 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/18/2023 | ETH | 0.01680000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/18/2023 | ETH | 0.24800000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 2.75892441 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 1.22483954 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 0.06000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 0.19600000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 0.20566057 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 2.25825920 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ETH | 2.34074101 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 1,022.46184488 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 3/11/2023 | ADA | 154.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cd18cd21-ca93-4233-9796-aba172bb68ca | 4/1/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| cd193e69-ba02-4053-872f-d64f4b0aabbb | 4/14/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| cd193e69-ba02-4053-872f-d64f4b0aabbb | 4/28/2023 | BTC | 0.05324620 | Customer Withdrawal |
| cd19d1bf-a6ef-43bb-b38f-0792282f9474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd19d1bf-a6ef-43bb-b38f-0792282f9474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd19d1bf-a6ef-43bb-b38f-0792282f9474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd1e439d-65fe-4639-8e6c-1b07ab81bec6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd1e439d-65fe-4639-8e6c-1b07ab81bec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1e439d-65fe-4639-8e6c-1b07ab81bec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd1bc771-b61e-479b-95c6-99bc4253b1fc | 4/29/2023 | BCH | 0.05380744 | Customer Withdrawal |
| cd1bc771-b61e-479b-95c6-99bc4253b1fc | 4/29/2023 | GRT | 442.13001434 | Customer Withdrawal |
| cd1249e-d2e7-4e1c-a83f-50a7c55d431 | 4/1/2023 | MANA | 7,143.23297954 | Customer Withdrawal |
| cd1249e-d2e7-4e1c-a83f-50a7c55d431 | 4/1/2023 | ADA | 9,849.99230995 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETC | 9.90000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 1.39680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 1.39680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ETH | 3.53680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ZEN | 47.99803000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BCH | 0.05380744 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/28/2023 | XRP | 5,623.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | ADA | 1,199.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | GLM | 1,256.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 2/27/2023 | XMR | 4.99990000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | XMR | 12.99990000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 2/26/2023 | XMR | 1.99990000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | USDT | 18.36798906 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | XLM | 39.75278461 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BAT | 1,999.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BTC | 0.01680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BTC | 978.00000000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BTC | 0.01680000 | Customer Withdrawal |
| cd1a932-bdfa-4cd5-a239-092124f1cf0b | 4/14/2023 | BTC | 0.10938266 | Customer Withdrawal |
| cd1e4693-94d9-4a24-947c-5a06d0a62b2b | 4/21/2023 | FLR | 54.09199133 | Customer Withdrawal |
| cd1e4693-94d9-4a24-947c-5a06d0a62b2b | 4/21/2023 | XRP | 369.08823838 | Customer Withdrawal |
| cd2107197-92c4-45fb-b7fe-a829ec2016a6 | 4/1/2023 | XRP | 1,810.87261530 | Customer Withdrawal |
| cd2107197-92c4-45fb-b7fe-a829ec2016a6 | 4/1/2023 | USD | 460.28000000 | Customer Withdrawal |
| cd20ba45-15a3-4137-9cd4-5af8e2d9e279 | 3/31/2023 | SC | 0.00000000 | Customer Withdrawal |
| cd20ba45-15a3-4137-9cd4-5af8e2d9e279 | 3/31/2023 | DGB | 42,466.26917857 | Customer Withdrawal |
| cd20ba45-15a3-4137-9cd4-5af8e2d9e279 | 3/31/2023 | SC | 11,613.61474077 | Customer Withdrawal |
| cd213021-4334-479c-92f4-bc62cef838c8 | 4/10/2023 | USD | 163.32000000 | Customer Withdrawal |
| cd2124322-22c2-48fe-88e9-c4c7b9b5c09f | 4/10/2023 | USD | 54.43000000 | Customer Withdrawal |
| cd23ff1c-b71c-48c1-9586-a9133d8bd371 | 4/1/2023 | RVN | 256.69124604 | Customer Withdrawal |
| cd25ddf9-cb70-4aa1-b3be-b31f54ec28b1 | 4/29/2023 | BTC | 0.04983554 | Customer Withdrawal |
| cd26883a-5944-4991-916f-10be8dcdf6e2 | 4/1/2023 | ALGO | 2,473.96634807 | Customer Withdrawal |
| cd26883a-5944-4991-916f-10be8dcdf6e2 | 4/2/2023 | ALGO | 2,314.76670242 | Customer Withdrawal |
| cd26883a-5944-4991-916f-10be8dcdf6e2 | 4/1/2023 | ALGO | 7,679.21512902 | Customer Withdrawal |
| cd26883a-5944-4991-916f-10be8dcdf6e2 | 4/15/2023 | BTC | 0.02849120 | Customer Withdrawal |
| cd26883a-5944-4991-916f-10be8dcdf6e2 | 4/1/2023 | USD | 1.74000000 | Customer Withdrawal |
| cd2773f5-e2fa-4a81-a4e4-34e18fcf888c | 4/29/2023 | FLR | 1,768.92490125 | Customer Withdrawal |
| cd2773f5-e2fa-4a81-a4e4-34e18fcf888c | 4/29/2023 | XRP | 281.22000000 | Customer Withdrawal |
| cd2773f5-e2fa-4a81-a4e4-34e18fcf888c | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd27bc29-0f89-41fb-a5a0-c71f4eb37896 | 3/31/2023 | LTC | 3.99680000 | Customer Withdrawal |
| cd27bc29-0f89-41fb-a5a0-c71f4eb37896 | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| cd27bc29-0f89-41fb-a5a0-c71f4eb37896 | 3/31/2023 | USDC | 36.31053901 | Customer Withdrawal |
| cd2a7f71-7e6f-49ab-bf4d-743b8fc0ff36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd2a7f71-7e6f-49ab-bf4d-743b8fc0ff36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd2a7f71-7e6f-49ab-bf4d-743b8fc0ff36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd2f0618-a784-4187-a304-22abcd40524b | 4/28/2023 | ADA | 55.45402230 | Customer Withdrawal |
| cd2f0818-a784-4187-a304-22abcd40524b | 4/28/2023 | TRX | 3,097.60000000 | Customer Withdrawal |
| cd2f2c52-a5a0-4ae5-bac2-025885a97920 | 4/19/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| cd2f2c52-a5a0-4ae5-bac2-025885a97920 | 4/19/2023 | XLM | 0.02441638 | Customer Withdrawal |
| cd314f0-0c42-4285-a22f-4d3c4c65f898 | 4/27/2023 | USD | 1.50000000 | Customer Withdrawal |
| cd332869-1d13-42da-8e0e-b9e542817391 | 4/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd332869-1d13-42da-8e0e-b9e542817391 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd332869-1d13-42da-8e0e-b9e542817391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd33246-4230-4184-8e0e-bc5428178e1f | 4/17/2023 | MANA | 18.46401771 | Customer Withdrawal |
| cd33952a-6dec-48e0-a450-2b7f7f89877 | 4/17/2023 | BTC | 0.01162893 | Customer Withdrawal |
| cd33952a-6dec-48e0-a450-2b7f7f89877 | 4/17/2023 | HBAR | 501.75087838 | Customer Withdrawal |
| cd33952a-6dec-48e0-a450-2b7f7f89877 | 4/17/2023 | DOGE | 2,999.00000000 | Customer Withdrawal |
| cd33952a-6dec-48e0-a450-2b7f7f89877 | 4/17/2023 | SC | 995.00000000 | Customer Withdrawal |
| cd35eba-8bbb-480d-955f-9190da7a1ca5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd35eba-8bbb-480d-955f-9190da7a1ca5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd35eba-8bbb-480d-955f-9190da7a1ca5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cd37b119-50cc-44fe-b4f9-b05aab6f6623 | 4/1/2023 | XRP | 57.37288800 | Customer Withdrawal |
| cd37b119-50cc-44fe-b4f9-b05aab6f6623 | 4/1/2023 | FLR | 7.91985151 | Customer Withdrawal |
| cd39f6e-8092-4b59-bac0-a42a36154905 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd39f6e-8092-4b59-bac0-a42a36154905 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd39f6e-8092-4b59-bac0-a42a36154905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd3ef18-7d05-48e1-a7c6-3c5f6b9cb79f | 4/3/2023 | BTC | 0.00117921 | Customer Withdrawal |
| cd3c052a-8bd8-495b-baf1-9440f154905 | 4/3/2023 | BTC | 0.01162893 | Customer Withdrawal |
| cd3c0525-44aa-47d8-bc05-2b7f7f89877 | 4/2/2023 | USD | 306.45740068 | Customer Withdrawal |
| cd3cb2af-4a86-4a7e-b4f6-b7b53b5acb11 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd3cb2af-4a86-4a7e-b4f6-b7b53b5acb11 | 4/15/2023 | SHIB | 1,908.71840661 | Customer Withdrawal |
| cd3cb2af-4a86-4a7e-b4f6-b7b53b5acb11 | 4/15/2023 | NEO | 0.04000000 | Customer Withdrawal |
| cd3d2e4-5c14-44ce-9cd4-3e8f0897 | 4/3/2023 | BTC | 2.74000000 | Customer Withdrawal |
| cd3d6ca-5c14-44ce-9cd4-3e8f0897 | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| cd3e2dff-4a86-4c0e-9a2e-4d3a38aefb12 | 4/15/2023 | NEO | 0.04000000 | Customer Withdrawal |
| cd4058f4-e58e-4496-85f6-b8e12be4d4a7 | 4/15/2023 | USD | 4.77000000 | Customer Withdrawal |
| cd40582a-e58e-4496-85f6-b8e12be4d4a7 | 4/15/2023 | NEO | 24.00000000 | Customer Withdrawal |
| cd41662f-e58e-4496-85f6-b8e12be4d4a7 | 4/8/2023 | FLR | 693.70113581 | Customer Withdrawal |
| cd43052-e58e-4496-85f6-b8e12be4d4a7 | 4/15/2023 | XRP | 298.76037130 | Customer Withdrawal |
| cd43052a-e58e-4496-85f6-b8e12be4d4a7 | 4/8/2023 | BTC | 0.07000000 | Customer Withdrawal |
| cd4d052-e58e-4496-85f6-b8e12be4d4a7 | 4/8/2023 | FLR | 30.00000000 | Customer Withdrawal |
| cd4536fd-e58e-4496-85f6-b8e12be4d4a7 | 4/8/2023 | BTC | 1.24000000 | Customer Withdrawal |
| cd4536fd-e58e-4496-85f6-b8e12be4d4a7 | 4/5/2023 | ADA | 18,995.40000000 | Customer Withdrawal |
| cd4722a-dbcd-488c-8d1d-a3a0f32e7ffe | 4/8/2023 | BTC | 0.49000000 | Customer Withdrawal |
| cd4722a-dbcd-488c-8d1d-a3a0f32e7ffe | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| cd47c3d9-e58e-4496-85f6-b8e12be4d4a7 | 4/29/2023 | ADA | 699.00000000 | Customer Withdrawal |
| cd4722a-dbcd-488c-8d1d-a3a0f32e7ffe | 4/29/2023 | XRP | 0.09086712 | Customer Withdrawal |
| cd4722a-dbcd-488c-8d1d-a3a0f32e7ffe | 4/29/2023 | XRP | 0.80140044 | Customer Withdrawal |
| cd4722a-dbcd-488c-8d1d-a3a0f32e7ffe | 4/29/2023 | VIB | 44,997.00000000 | Customer Withdrawal |
| cd4d6a9-e58e-4496-85f6-b8e12be4d4a7 | 4/14/2023 | VIA | 44,876.31551987 | Customer Withdrawal |
| cd4d6b4d-13e3-4c5a-8417-148f5e84f795 | 4/8/2023 | FLR | 2.013.72437000 | Customer Withdrawal |
| cd4d6a9-e58e-4496-85f6-b8e12be4d4a7 | 4/21/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd4d6a9-e58e-4496-85f6-b8e12be4d4a7 | 4/8/2023 | ADA | 1,239.87998496 | Customer Withdrawal |
| cd4df6e-8b3f-4a3e-8326-d79fc15e2b8c | 4/21/2023 | XRP | 0.04000000 | Customer Withdrawal |
| cd4fdd6c-ff9d-4bfa-8c83-0d4e52f8b6fd | 4/8/2023 | DGB | 285.14580164 | Customer Withdrawal |
| cd4fdd6c-ff9d-4bfa-8c83-0d4e52f8b6fd | 4/8/2023 | DGB | 499.00000000 | Customer Withdrawal |
| cd4fdd6c-ff9d-4bfa-8c83-0d4e52f8b6fd | 4/8/2023 | DGB | 498.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd470d0c-ff9d-4bb3-8326-d791002924e | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| cd470d0c-ff9d-4bb3-8326-d791002924e | 4/5/2023 | TRX | 373.39303902 | Customer Withdrawal |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | 4/21/2023 | ADA | 2,492.48288470 | Customer Withdrawal |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | 4/21/2023 | GLM | 208.96830524 | Customer Withdrawal |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | 4/21/2023 | BTC | 0.01603276 | Customer Withdrawal |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cd4a09e3-70af-49e8-a7e7-8367738b4872 | 2/9/2023 | BTTOLD | 1,891.00000000 | Customer Withdrawal |
| cd4a13e1-5c80-42ce-9b2a-ec75e6c0d92e | 4/12/2023 | DOGE | 120.00000000 | Customer Withdrawal |
| cd4a13e1-5c80-42ce-9b2a-ec75e6c0d92e | 3/2/2023 | BTC | 0.00250000 | Customer Withdrawal |
| cd4a13e1-5c80-42ce-9b2a-ec75e6c0d92e | 2/27/2023 | BTC | 0.00100000 | Customer Withdrawal |
| cd4a4427-609c-4d6e-a0c6-0d38b0525165 | 3/31/2023 | BTC | 0.01369707 | Customer Withdrawal |
| cd4b909c-3812-4d32-8606-800c07d375e | 4/28/2023 | LTC | 24.99000000 | Customer Withdrawal |
| cd4b909c-3812-4d32-8606-800c07d375e | 4/28/2023 | ETH | 2.42096941 | Customer Withdrawal |
| cd4b909c-3812-4d32-8606-800c07d375e | 4/28/2023 | LRC | 96.00000000 | Customer Withdrawal |
| cd4eb757-057c-4287-abdf-1275052b2bad | 4/4/2023 | BTC | 0.00183617 | Customer Withdrawal |
| cd519986-6773-422a-ba2c-a9c468af02c9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cd519986-6773-422a-ba2c-a9c468af02c9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cd519986-6773-422a-ba2c-a9c468af02c9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cd523233-f85a-4d7d-a972-7f207ba01975 | 4/13/2023 | ETH | 0.56214752 | Customer Withdrawal |
| cd523233-f85a-4d7d-a972-7f207ba01975 | 4/29/2023 | XLM | 24.95000000 | Customer Withdrawal |
| cd523233-f85a-4d7d-a972-7f207ba01975 | 4/29/2023 | XLM | 547.93847851 | Customer Withdrawal |
| cd523233-f85a-4d7d-a972-7f207ba01975 | 3/10/2023 | ADA | 0.02179854 | Customer Withdrawal |
| cd523353-3b48-4fea-8641-d618b6b5298d | 4/6/2023 | SC | 85,000.78000000 | Customer Withdrawal |
| cd523353-3b48-4fea-8641-d618b6b5298d | 4/21/2023 | ELA | 287.97382750 | Customer Withdrawal |
| cd574f70-095b-45df-8680-60b4fda98057 | 4/17/2023 | ADA | 167.70980320 | Customer Withdrawal |
| cd574f70-095b-45df-8680-60b4fda98057 | 4/17/2023 | ADA | 105.00000370 | Customer Withdrawal |
| cd574f70-095b-45df-8680-60b4fda98057 | 4/17/2023 | XLM | 299.95000000 | Customer Withdrawal |
| cd5855cc-745b-4186-ac63-c12cbff0ea83 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cd5855cc-745b-4186-ac63-c12cbff0ea83 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cd5855cc-745b-4186-ac63-c12cbff0ea83 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cd598c85-e782-4bbb-ac43-d4145b1f264b | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd598c85-e782-4bbb-ac43-d4145b1f264b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd598c85-e782-4bbb-ac43-d4145b1f264b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cd598c08-6cee4-429d-af68-385fa7cef685 | 3/2/2023 | ETH | 0.00000139 | Customer Withdrawal |
| cd598c08-6cee4-429d-af68-385fa7cef685 | 3/2/2023 | USDT | 0.00035505 | Customer Withdrawal |
| cd598c08-6cee4-429d-af68-385fa7cef685 | 3/2/2023 | XLM | 41.16970663 | Customer Withdrawal |
| cd598c08-6cee4-429d-af68-385fa7cef685 | 3/2/2023 | BTC | 0.00124552 | Customer Withdrawal |
| cd598c08-6cee4-429d-af68-385fa7cef685 | 3/2/2023 | USD | 0.00204018 | Customer Withdrawal |
| cd5a5c5-a997-415f-ab4e-2033540ed4e | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | 4/11/2023 | FTM | 2,456.75970000 | Customer Withdrawal |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | 4/11/2023 | ADA | 23.40017074 | Customer Withdrawal |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | 4/11/2023 | SC | 465,827.39677562 | Customer Withdrawal |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | 4/11/2023 | ICX | 185.35191000 | Customer Withdrawal |
| cd5c3edd-861e-4c94-9170-1e9f459d6cc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd5c3edd-861e-4c94-9170-1e9f459d6cc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd5c3edd-861e-4c94-9170-1e9f459d6cc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/3/2023 | SYS | 2,138.63630964 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/29/2023 | ADA | 1,507.87860090 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/29/2023 | GLM | 220.75206391 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/2/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/2/2023 | RVN | 20,628.73544686 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/18/2023 | FLR | 4,414.13535200 | Customer Withdrawal |
| cd5c0f3a-d788-4b77-94c1-fb4b68edcbb1 | 4/18/2023 | FLR | 99.00000000 | Customer Withdrawal |
| cd5e3fbb-4841-4c0d-b419-91f70c00df2a | 4/1/2023 | ETH | 0.49600000 | Customer Withdrawal |
| cd5e3fbb-4841-4c0d-b419-91f70c00df2a | 4/1/2023 | BTC | 0.09812759 | Customer Withdrawal |
| cd62e071-bdbb-4f8f-acbf-f9ddb7d0f2b | 4/19/2023 | USDT | 40.40905305 | Customer Withdrawal |
| cd62f97c-bf4c-42ec-b90d-628864667599 | 4/19/2023 | LSK | 3,494.80000000 | Customer Withdrawal |
| cd62f97c-bf4c-42ec-b90d-628864667599 | 4/19/2023 | DCR | 21.89353015 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 2/10/2023 | ETC | 0.08000000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/14/2023 | LTC | 0.13764620 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | LINK | 9.15000000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/14/2023 | BSV | 0.51303578 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | WAVES | 74.99900000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | BCH | 0.51303578 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/14/2023 | USD | 1,499.00000000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | STRAX | 999.99000000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | BTTOLD | 1,285.21991700 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/14/2023 | ADX | 300.00000000 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | MTL | 38.56885662 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/13/2023 | TRX | 9,997.42224902 | Customer Withdrawal |
| cd65a9bc-a678-4251-9b52-9f9686a31c2 | 4/14/2023 | BTC | 0.01060427 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | XLM | 1,362.03984188 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | FLR | 1,283.30750000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/14/2023 | WAVES | 10.06859946 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | ETH | 0.01110000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | ETH | 0.69332639 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | XRP | 8,485.00000000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | ADA | 299.00000000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | SC | 2,999.00000000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | DOGE | 10,345.00000000 | Customer Withdrawal |
| cd67104-d265-43aa-8a8e-3489d9ba57d5 | 4/18/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| cd68f859-1558-43fd-b725-81fe1524f29a | 4/14/2023 | USD | 0.01330469 | Customer Withdrawal |
| cd6afefd-b16b-4827-a047-ce3732ef7443 | 4/8/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| cd6afefd-b16b-4827-a047-ce3732ef7443 | 4/8/2023 | HBAR | 96.55400000000 | Customer Withdrawal |
| cd6ac7ad-f119-43ee-bcdb-125ef2c6f916 | 4/4/2023 | LTC | 9.99000000 | Customer Withdrawal |
| cd6ac7ad-f119-43ee-bcdb-125ef2c6f916 | 4/4/2023 | LTC | 24.21223000 | Customer Withdrawal |
| cd6ac7ad-f119-43ee-bcdb-125ef2c6f916 | 4/4/2023 | LTC | 0.99000000 | Customer Withdrawal |
| cd6ac7ad-f119-43ee-bcdb-125ef2c6f916 | 4/4/2023 | BTTOLD | 402.29092500 | Customer Withdrawal |
| cd6b6549-c00c-4c03-a20c-373c144a21c7 | 4/10/2023 | USD | 932.58000000 | Customer Withdrawal |
| cd6bbf19-eb49-4995-857d-a92e38eee0e04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd6bbf19-eb59-4885-857d-a92e38eee04 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd6bbf19-eb59-4885-857d-a92e38ee0e04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd6c92dd-5c01-49fe-8200-23244fb4850c | 4/17/2023 | XRP | 1,389.00000000 | Customer Withdrawal |
| cd6c92dd-5c01-49fe-8200-23244fb4850c | 4/13/2023 | DOGE | 296.18642891 | Customer Withdrawal |
| cd7013d3-80c1-46bc-a470-d0558c6f594d | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd7013d3-80c1-46bc-a474-d0558c6f594d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd7013d3-80c1-46bc-a474-d0558c6f594d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd7054de-572f-47e5-a575-9f2a0570c47 | 4/4/2023 | DGB | 51.28216350 | Customer Withdrawal |
| cd7054de-572f-47e5-a575-9f2a0570c47 | 4/3/2023 | DOGE | 15.94803008 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 3/31/2023 | ADA | 899.00000000 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 4/26/2023 | SC | 36,768.27393082 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 4/11/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 3/31/2023 | BTC | 0.05283176 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 4/11/2023 | DASH | 2.90000000 | Customer Withdrawal |
| cd70535-a619-4d9f-bc0b-d56db4e3c0df | 3/31/2023 | NMR | 49.00000000 | Customer Withdrawal |
| cd7188ae-a392-4cf5-8c22-1734d90e0a4 | 4/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd7188ae-a392-4cf5-8c22-1734d90e0a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd7188ae-a392-4cf5-8c22-1734d90e0a4 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd776a04-56d4-4207-b58a-ec0e1bbeab3a4dsa | 4/24/2023 | USD | 394.11000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 599.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 599.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 19.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 399.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 499.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 3,999.80299759 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 299.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | XRP | 1,278.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/29/2023 | ADA | 814.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | ADA | 2,999.38852522 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | XLM | 349.17438141 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | FLR | 49.95000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | FLR | 724.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | FLR | 12,999.00000000 | Customer Withdrawal |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | 4/28/2023 | FLR | 99.00000000 | Customer Withdrawal |
| cd78e06d-8bc6-4930-8800-094faee171e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd78e06d-8bc6-4930-8800-094faee171e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd78e06d-8bc6-4930-8800-094faee171e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd796cc-4e6c-43213-85c4-c0ee3155ac3b34 | 4/10/2023 | BTC | 0.00000200 | Customer Withdrawal |
| cd796cc-4e6c-43213-85c4-c0ee3155ac3b34 | 4/10/2023 | USD | 13,339.10000000 | Customer Withdrawal |
| cd796cc-4e6c-43213-85c4-c0ee3155ac3b34 | 4/10/2023 | USD | 7,499.94000000 | Customer Withdrawal |
| cd796cc-4e6c-43213-85c4-c0ee3155ac3b34 | 4/18/2023 | USD | 421.00000000 | Customer Withdrawal |
| cd798c77-861a-42d9-bd2e-7a57e27f92a1 | 4/28/2023 | XRP | 1,100.00000000 | Customer Withdrawal |
| cd798c77-861a-42d9-bd2e-7a57e27f92a1 | 4/28/2023 | ETH | 0.24450000 | Customer Withdrawal |
| cd798c77-861a-42d9-bd2e-7a57e27f92a1 | 4/28/2023 | ETH | 2.99957143 | Customer Withdrawal |
| cd798c77-861a-42d9-bd2e-7a57e27f92a1 | 4/28/2023 | BTC | 0.61119705 | Customer Withdrawal |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | 4/2/2023 | ETH | 0.03659715 | Customer Withdrawal |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | 3/2/2023 | HBAR | 1,538.34390950 | Customer Withdrawal |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | 3/2/2023 | SC | 8,401.74645181 | Customer Withdrawal |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | 3/2/2023 | BTC | 0.04422133 | Customer Withdrawal |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | 3/18/2023 | BTC | 0.01677519 | Customer Withdrawal |
| cd7db9ae-eff2-4575-b127-48f93660d9a3 | 4/6/2023 | BTC | 0.01008217 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/19/2023 | HIVE | 157.02800000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/16/2023 | STEEM | 4,990.00000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/16/2023 | WAXP | 876.51500102 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/15/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/5/2023 | WAXP | 898.23335205 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/5/2023 | SC | 7,499.00000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/15/2023 | STEEM | 307.75969958 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/16/2023 | STEEM | 20.99000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/16/2023 | STEEM | 74.00000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/4/2023 | BTS | 95.00000000 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/6/2023 | BTS | 4,741.66558579 | Customer Withdrawal |
| cd7df0a0-3a4d-475c-b909-5356eb3b0d44 | 4/17/2023 | XVG | 11,529.29957000 | Customer Withdrawal |
| cd7fd44f-d99a-45a7-8f6b-a6dcd8ef7f53 | 4/19/2023 | USDT | 1,111.75633000 | Customer Withdrawal |
| cd7fd44f-d99a-45a7-8f6b-a6dcd8ef7f53 | 4/4/2023 | QTUM | 4.33998217 | Customer Withdrawal |
| cd8041e-7444-44a9-b4b6-9965b887f16e | 4/25/2023 | RDD | 1,708.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd80541e-7444-44a9-b58f-9965f887f16e | 4/22/2023 | ADA | 48.15177797 | Customer Withdrawal |
| cd80541e-7444-44a9-b58f-9965f887f16e | 4/25/2023 | XVG | 194.60000000 | Customer Withdrawal |
| cd80541e-7444-44a9-b58f-9965f887f16e | 4/22/2023 | XLM | 283.76478042 | Customer Withdrawal |
| cd804462-1731-417b-900c-ced040a14f4f | 4/15/2023 | VET | 4,894.90000000 | Customer Withdrawal |
| cd804462-1731-417b-900c-ced040a14f4f | 4/5/2023 | BTC | 0.02480500 | Customer Withdrawal |
| cd804462-1731-417b-900c-ced040a14f4f | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| cd804462-1731-417b-900c-ced040a14f4f | 4/10/2023 | BTC | 0.04325000 | Customer Withdrawal |
| cd804462-1731-417b-900c-ced040a14f4f | 2/9/2023 | BTTOLD | 0.03113876 | Customer Withdrawal |
| cd82be6e-2d05-404f-8313-269d9579faf | 3/31/2023 | BTC | 0.00082086 | Customer Withdrawal |
| cd82be6e-2d05-404f-8313-269d9579faf | 4/10/2023 | USD | 25,828.43000000 | Customer Withdrawal |
| cd8460ce-aaca-42ab-b07d-51cf98b840f | 4/18/2023 | ETH | 0.96670000 | Customer Withdrawal |
| cd8460ce-aaca-42ab-b07d-51cf98b840f | 4/30/2023 | ETH | 3.00000000 | Customer Withdrawal |
| cd8460ce-aaca-42ab-b07d-51cf98b840f | 4/18/2023 | XRP | 122,358.19525421 | Customer Withdrawal |
| cd8460ce-aaca-42ab-b07d-51cf98b840f | 4/30/2023 | XRP | 47.00000000 | Customer Withdrawal |
| cd8460ce-aaca-42ab-b07d-51cf98b840f | 4/30/2023 | TRX | 11,111.80612813 | Customer Withdrawal |
| cd85700c-0bda-42c5-9f33-e8c8888fa05f | 4/1/2023 | BTC | 0.02204918 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 4/23/2023 | ADA | 14.90785272 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 3/31/2023 | DOGE | 4,714.25819289 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 3/31/2023 | SHIB | 14,715,496.56405500 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 4/19/2023 | BTC | 0.05000000 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 3/31/2023 | BTC | 0.07815000 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 4/10/2023 | BTC | 0.17815571 | Customer Withdrawal |
| cd85ee2-0563-48e8-9fbb-aaa1aebf1042 | 4/14/2023 | USD | 33.00000000 | Customer Withdrawal |
| cd86ced-a7f2-40ba-8ec1-4d6e27bd1e23 | 4/7/2023 | USD | 56.41000000 | Customer Withdrawal |
| cd872517-be58-4ae2-9790-75b07e5d55dc | 4/27/2023 | USD | 149.08000000 | Customer Withdrawal |
| cd873f1f-0e89-435d-842f-e98c6d9bab81 | 4/10/2023 | BTC | 0.00004118 | Customer Withdrawal |
| cd89601-3b3c-4aa2-9fea-2cf8f8be931 | 4/13/2023 | LSK | 39.00000000 | Customer Withdrawal |
| cd8861-3d4d5-4c9-4eac-842ae3f5004 | 3/31/2023 | XLM | 27.00000000 | Customer Withdrawal |
| cd8a1eb-3dd1-4ea8-b98e-c7d37dac | 4/3/2023 | ADA | 14.27978522 | Customer Withdrawal |
| cd8a1fc-2ad6-4b5c-bb0c-c865055d9f05 | 4/4/2023 | BTC | 0.00207626 | Customer Withdrawal |
| cd8af1c-3ab1-479e-8a7a-3367eb85a49f | 4/2/2023 | ADA | 946.09000000 | Customer Withdrawal |
| cd8b1f5a-95a5-4d6a-bebc-b49d85b3d36 | 4/12/2023 | XRP | 0.00400000 | Customer Withdrawal |
| cd8d1001-8a02-45e2-8aff-e28a7e3efff3 | 4/12/2023 | HBAR | 5,782.10400000 | Customer Withdrawal |
| cd8d1001-8a02-45e2-8aff-e28a7e3efff3 | 4/15/2023 | USDT | 235.43000000 | Customer Withdrawal |
| cd8e06f-3d8b-4743-b9f1-c0a06de00f92 | 3/31/2023 | BTC | 0.00098426 | Customer Withdrawal |
| cd8e2020-3de5-40ca-9e8d-adafdaa6ec | 4/20/2023 | BTC | 0.00038510 | Customer Withdrawal |
| cd8e2020-3de5-40ca-9e8d-adafdaa6ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd8e2020-3de5-40ca-9e8d-adafdaa6ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd8e2020-3de5-40ca-9e8d-adafdaa6ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd8e1e1-4c49-4645-a79c-b0eb3a2f5c | 4/2/2023 | SYS | 9.99000000 | Customer Withdrawal |
| cd8f1f0b-30e5-4c0d-9c68-cadf2dd1f24 | 4/4/2023 | ADA | 250.95000000 | Customer Withdrawal |
| cd8f56eb-1e4f-44d6-adfc-99bfb57ccb16 | 4/4/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| cd904e5a-d9d0-4ca5-9f59-e25b2dd8b2f | 4/26/2023 | BTC | 0.00000200 | Customer Withdrawal |
| cd904e5a-d9d0-4ca5-9f59-e25b2dd8b2f | 4/26/2023 | USD | 43.30000000 | Customer Withdrawal |
| cd9057d6-0fd5-4e60-a3a3-aa6087f31f37 | 4/18/2023 | ADA | 15.99000000 | Customer Withdrawal |
| cd9057d6-0fd5-4e60-a3a3-aa6087f31f37 | 3/2/2023 | ADA | 6.04000000 | Customer Withdrawal |
| cd9057d6-0fd5-4e60-a3a3-aa6087f31f37 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd90bdc-4aa1-4abc-b6e-4c7e5d3e19f | 4/28/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd906b4a-aac1-48b3-a180-554584767f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd92aa40-83ca-42b6-a24d-d6be7b3de5b | 4/5/2023 | ETH | 0.21412175 | Customer Withdrawal |
| cd92aa40-83ca-42b6-a24d-d6be7b3de5b | 4/5/2023 | XRP | 899.00000000 | Customer Withdrawal |
| cd92aa40-83ca-42b6-a24d-d6be7b3de5b | 4/6/2023 | USD | 37.30000000 | Customer Withdrawal |
| cd94017d-d6f4-4312-9bb0-8efb7f798727 | 4/19/2023 | DGB | 4,999.60000000 | Customer Withdrawal |
| cd94017d-d6f4-4312-9bb0-8efb7f798727 | 4/19/2023 | DOGE | 29,995.00000000 | Customer Withdrawal |
| cd94c8e6-b222-4531-a448-5764eebe6df | 4/19/2023 | LTC | 0.00000546 | Customer Withdrawal |
| cd94c8e6-b222-4531-a448-5764eebe6df | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| cd94c8e6-b222-4531-a448-5764eebe6df | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd94c8e6-b222-4531-a448-5764eebe6df | 2/10/2023 | XRP | 9.91876995 | Customer Withdrawal |
| cd972103-cc51-49d8-9615-0db6dc210c03 | 4/14/2023 | USD | 34.46000000 | Customer Withdrawal |
| cd98dc9b-9559-4304-ae44-3eeb2b797ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd98dc9b-9559-4304-ae44-3eeb2b797ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd98dc9b-9559-4304-ae44-3eeb2b797ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | 4/12/2023 | LSK | 24.90000000 | Customer Withdrawal |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | 4/29/2023 | BSV | 0.90639500 | Customer Withdrawal |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | 4/12/2023 | XTZ | 574.74100000 | Customer Withdrawal |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | 4/5/2023 | BTC | 0.0443279 | Customer Withdrawal |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | 4/13/2023 | USD | 54.58000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | MATIC | 792.00000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | LINK | 18.80000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | ETH | 0.22471949 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | ETH | 0.08087002 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | MANA | 185.00000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | ADA | 6,530.53434160 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | 4/11/2023 | XLM | 3,599.95000000 | Customer Withdrawal |
| cd9ba46d-e1f5-476d-a802-7ec2c38eb4e4 | 4/5/2023 | USDT | 2,230.19352382 | Customer Withdrawal |
| cd9ba46d-e1f5-476d-a802-7ec2c38eb4e4 | 4/5/2023 | DOGE | 28.70445141 | Customer Withdrawal |
| cd9cf386-1ff2-4ff2-8ac2-f245c6398fa7 | 4/5/2023 | HNS | 9.00000000 | Customer Withdrawal |
| cd9cf386-1ff2-4ff2-8ac2-f245c6398fa7 | 4/6/2023 | HNS | 53,505.56451011 | Customer Withdrawal |
| cd9cf386-1ff2-4ff2-8ac2-f245c6398fa7 | 3/31/2023 | HNS | 19.90000000 | Customer Withdrawal |
| cd9daa81-7231-4685-8384-9cf31473e46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd9daa81-7231-4685-8384-9cf31473e46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd9daa81-7231-4685-8384-9cf31473e46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/6/2023 | HBAR | 54,299.20000000 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/6/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/7/2023 | PUNDIX | 2,069.00000000 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/6/2023 | ETH | 9.974.11000000 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/6/2023 | SHIB | 1,910,574.58000000 | Customer Withdrawal |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | 4/6/2023 | ALGO | 414.20000000 | Customer Withdrawal |
| cd9f6a67-7306-45a6-92fb-6616164b6995 | 4/25/2023 | LRC | 266.17642280 | Customer Withdrawal |
| cda08222-8806-4326-80b8-d3d755d84a42 | 4/18/2023 | USD | 59.51000000 | Customer Withdrawal |
| cda21944-4d2a-4200-b760-935849c4318f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cda21944-4d2a-4200-b760-935849c4318f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cda21944-4d2a-4200-b760-935849c4318f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 4/13/2023 | ETC | 1.52300001 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 3/30/2023 | LTC | 0.00000546 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 3/22/2023 | LTC | 14.99000000 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 3/22/2023 | LTC | 1.99000000 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 3/29/2023 | LTC | 5.82400002 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 3/29/2023 | LTC | 9.99000000 | Customer Withdrawal |
| cda3f8f5-b98c-401c-a363-ff330ebb3fb6 | 4/28/2023 | XRP | 20.358.83250000 | Customer Withdrawal |
| cda425aa-3393-42aa-b1e9-57047272f106 | 4/6/2023 | USD | 950.14000000 | Customer Withdrawal |
| cda4c342-2f42-44cc-b13f-b69a7e01f2c2 | 4/1/2023 | ETH | 0.89900094 | Customer Withdrawal |
| cda4c342-2f42-44cc-b13f-b69a7e01f2c2 | 4/4/2023 | USD | 31.08000000 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | ETC | 67.39605735 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | ETH | 0.73135935 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | BCH | 0.00255506 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | XRP | 524.62108000 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | ADA | 427.39454095 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | CELO | 37.86773961 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | XTZ | 27.64870060 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | DOGE | 39,996.86217011 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | BTC | 0.00402892 | Customer Withdrawal |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | 4/6/2023 | BTC | 0.02516415 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | LTC | 5.99000000 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | LTC | 6.11995002 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | ETH | 0.05500000 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | ETH | 0.25268318 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | ETH | 0.94124581 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/10/2023 | ETH | 0.50103628 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | XRP | 1,214.85201943 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | BTC | 0.05193954 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | BTC | 0.00870000 | Customer Withdrawal |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | 4/1/2023 | BTC | 0.04470000 | Customer Withdrawal |
| cda67b0a-deff-4d1a-8d38-bee0297f02a0 | 4/13/2023 | BTC | 0.16130101 | Customer Withdrawal |
| cda69c78-f84c-44f5-8ec2-ebb3d32a992c | 4/5/2023 | BTC | 0.00879569 | Customer Withdrawal |
| cda69c78-f84c-44f5-8ec2-ebb3d32a992c | 4/5/2023 | BTC | 0.00870000 | Customer Withdrawal |
| cda743b3-7842-4334-9675-821dcb01de0c1 | 4/11/2023 | LINK | 947.88355853 | Customer Withdrawal |
| cda743b3-7842-4334-9675-821dcb01de0c1 | 4/11/2023 | ADA | 2,299.60455901 | Customer Withdrawal |
| cda743b3-7842-4334-9675-821dcb01de0c1 | 4/11/2023 | HBAR | 133,040.48460549 | Customer Withdrawal |
| cda743b3-7842-4334-9675-821dcb01de0c1 | 4/11/2023 | XLM | 1,233.74562868 | Customer Withdrawal |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | 4/28/2023 | ETC | 30.99842881 | Customer Withdrawal |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | 4/28/2023 | ZEN | 12.32157480 | Customer Withdrawal |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | 4/28/2023 | ADA | 1,760.66277653 | Customer Withdrawal |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | 4/6/2023 | SOL | 1.07363825 | Customer Withdrawal |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | 4/6/2023 | ADA | 2,077.05198813 | Customer Withdrawal |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | 4/6/2023 | USD | 97.48000000 | Customer Withdrawal |
| cdace789-d4ff-45f5-83be-e5795c63abe0 | 4/5/2023 | RDD | 436,906.69811587 | Customer Withdrawal |
| cdace789-d4ff-45f5-83be-e5795c63abe0 | 4/5/2023 | XVG | 9,997.22967786 | Customer Withdrawal |
| cdace789-d4ff-45f5-83be-e5795c63abe0 | 4/5/2023 | DGB | 1,952.01163462 | Customer Withdrawal |
| cdace789-d4ff-45f5-83be-e5795c63abe0 | 4/5/2023 | BTC | 2,376.20778226 | Customer Withdrawal |
| cdace789-d4ff-45f5-83be-e5795c63abe0 | 4/5/2023 | XLM | 1,349.95000000 | Customer Withdrawal |
| cda9f9d0-f4e9-4ee5-b6fb-934631d26a0 | 4/5/2023 | USD | 147.18000000 | Customer Withdrawal |
| cdb03e48-c520-4baa-9e20-c8ea2fac7a7c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdb03e48-c520-4baa-9e20-c8ea2fac7a7c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cdb03e48-c520-4baa-9e20-c8ea2fac7a7c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cdb152c1-9ede-4f37-b899-6e4ae5742bd | 4/5/2023 | BTC | 0.00175504 | Customer Withdrawal |
| cdb24a28-4104-4060-a601-0e08303990750 | 4/13/2023 | SNT | 1,089.13812371 | Customer Withdrawal |
| cdb24a28-4104-4060-a601-0e08303990750 | 4/13/2023 | USDC | 19.00526175 | Customer Withdrawal |
| cdb24a28-4104-4060-a601-0e08303990750 | 4/2/2023 | TRX | 97.59700100 | Customer Withdrawal |
| cdb24a28-4104-4060-a601-0e08303990750 | 4/2/2023 | BTC | 0.00097990 | Customer Withdrawal |
| cdb2f755-76ac-4b00-b607-05484e963a0e | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cdb2f755-76ac-4b00-b607-05484e963a0e | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cdb2f755-76ac-4b00-b607-05484e963a0e | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cdb42e6-e976-43da-9854-3dd3fdeb26cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdb42e6-e976-43da-9854-3dd3fdeb26cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdb42e6-e976-43da-9854-3dd3fdeb26cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdb430e4-511b-4cce-b772-a1dee9b697c8 | 4/4/2023 | USDC | 602.24695902 | Customer Withdrawal |
| cdb633ce-a304-4a41-923e-4665639382c6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdb633ce-a304-4a41-923e-4665639382c6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cdb633ce-a304-4a41-923e-4665639382c6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cdb6cbcd-eef1-4af3-8bb3-f1f350746169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdb6cbcd-eef1-4af3-8bb3-f1f350746169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdb6cbcd-eef1-4af3-8bb3-f1f350746169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdb7d6e6-3f5f-4cad-a0cf-8b5246727321 | 4/14/2023 | USD | 50.00000000 | Customer Withdrawal |
| cdb7d6e6-3f5f-4cad-a0cf-8b5246727321 | 4/7/2023 | USD | 3,900.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdb89d19-fc0a-45f9-b336-459a1b3894ac | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cdb89d19-fc0a-45f9-b336-459a1b3894ac | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cdb89d19-fc0a-45f9-b336-459a1b3894ac | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cdb3ca5-6ab5-465a-911c-d57919f14b86f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cdb3ca5-6ab5-465a-911c-d57919f14b86f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cdb3ca5-6ab5-465a-911c-d57919f14b86f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cdbc3efd-601b-41c2-b808-2d8cb18480e7 | 4/1/2023 | HBAR | 654.69270627 | Customer Withdrawal |
| cdbc3efd-601b-41c2-b808-2d8cb18480e7 | 4/18/2023 | USD | 57.53000000 | Customer Withdrawal |
| cdbcaae0-be92-436c-a6b-a5164bcac7e0 | 4/13/2023 | USD | 4.84000000 | Customer Withdrawal |
| cdbcaae0-be92-436c-a6b-a5164bcac7e0 | 4/16/2023 | FLR | 1,748.85777400 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | ETH | 0.01600000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | ETH | 24.97600000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 1.15800134 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 3.56970000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 0.59570000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 3.56970000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 0.08970000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/1/2023 | BTC | 3.36670000 | Customer Withdrawal |
| cdbcbaed-be92-436c-a6b-a5164bcac7e0 | 4/4/2023 | USD | 0.41000000 | Customer Withdrawal |
| cdbe53c-2266-4ccb-8488-9765cc784acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdbe53c-2266-4ccb-8488-9765cc784acb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdbe53c-2266-4ccb-8488-9765cc784acb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdbf654-aaaa-4e6e-88c9-95cc83c66c2f | 4/28/2023 | SYS | 3,278.49000000 | Customer Withdrawal |
| cdbcf654-aaaa-4e6e-88c9-95cc83c66c2f | 4/28/2023 | XRP | 81.61770000 | Customer Withdrawal |
| cdbd0908-2bd0-440e-85ba-fe3ef1ffe6db | 4/22/2023 | BTC | 0.51472530 | Customer Withdrawal |
| cdbd0908-2bd0-440e-85ba-fe3ef1ffe6db | 4/29/2023 | BTC | 0.30070000 | Customer Withdrawal |
| cdbd0908-2bd0-440e-85ba-fe3ef1ffe6db | 4/11/2023 | BTC | 0.32070000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | QTUM | 78.90000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | QTUM | 2.90000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | MEME | 15,381.77247411 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | MEME | 15,000.00000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | MEME | 15,000.00000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | MONA | 838.71700000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | BLK | 3,336.17929227 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | TRX | 2.80000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | VTC | 19,491.34288159 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | VTC | 9.42062083 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/29/2023 | LBC | 24,999.98000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/27/2023 | USD | 6.00000000 | Customer Withdrawal |
| cdbe1cfb-c2c0-4c08-867f-9c23bd513c | 4/27/2023 | USD | 3.487.43000000 | Customer Withdrawal |
| cdbef7f7a-b34a-4cf8-93dd-f174662bdba1 | 4/29/2023 | WACME | 1,235.00000000 | Customer Withdrawal |
| cdbef7f7a-b34a-4cf8-93dd-f174662bdba1 | 4/7/2023 | ADA | 108.96975900 | Customer Withdrawal |
| cdbef15-2946-4234-9e15-950b29e834c1 | 2/10/2023 | DGB | 2,192.04062746 | Customer Withdrawal |
| cdc1a0e8-a566-4c0d-8f1f-7e4ac64dca81 | 4/1/2023 | ETH | 0.98500000 | Customer Withdrawal |
| cdc1a0e8-a566-4c0d-8f1f-7e4ac64dca81 | 4/5/2023 | ETH | 0.12000000 | Customer Withdrawal |
| cdc1a0e8-a566-4c0d-8f1f-7e4ac64dca81 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdc0af93-a2d4-4e9a-2511b24e1b7c | 3/10/2023 | XRP | 9.91876998 | Customer Withdrawal |
| cdc0af93-a2d4-4e9a-2511b24e1b7c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cdc0eb1-cb0b-4680-913a-1027c7a6699 | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| cdc0eb1-cb0b-4680-913a-1027c7a6699 | 3/10/2023 | LTC | 0.98100020 | Customer Withdrawal |
| cdc1298-2938-47e0-89b2-b4b7d2bdca26 | 4/14/2023 | HBAR | 381.54440616 | Customer Withdrawal |
| cdc1298-2938-47e0-89b2-b4b7d2bdca26 | 4/28/2023 | USD | 0.00680000 | Customer Withdrawal |
| cdc1298-2938-47e0-89b2-b4b7d2bdca26 | 4/14/2023 | BTC | 0.01940000 | Customer Withdrawal |
| cdc1298-2938-47e0-89b2-b4b7d2bdca26 | 4/28/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| cdc3f298-2938-47e0-89b2-b4b7d2bdca26 | 4/28/2023 | DOGE | 3,001.00000000 | Customer Withdrawal |
| cdc3f298-2938-47e0-89b2-b4b7d2bdca26 | 4/22/2023 | XLM | 0.14000000 | Customer Withdrawal |
| cdc37a0e-98cb-487c-a820-a2d2ab03 | 4/12/2023 | LSK | 47.73000000 | Customer Withdrawal |
| cdc80eb2-b326-415b-81a4-2d8f5a9af5e0 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| cdc80eb2-b326-415b-81a4-2d8f5a9af5e0 | 4/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| cdc80eb2-b326-415b-81a4-2d8f5a9af5e0 | 2/10/2023 | NXS | 23.40803171 | Customer Withdrawal |
| cdc80eb2-b326-415b-81a4-2d8f5a9af5e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdc82947-6440-4a6b-a1df-b0ef08c8d408 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdc82947-6440-4a6b-a1df-b0ef08c8d408 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdc82c18-af07-4a40-a3e5-e0e0a0578d58 | 4/5/2023 | BTC | 0.00217100 | Customer Withdrawal |
| cdc82c18-af07-4a40-a3e5-e0e0a0578d58 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdc82c18-af07-4a40-a3e5-e0e0a0578d58 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdc8811-2b4d-4d39-93a0-24a9512808c0 | 4/10/2023 | ETH | 0.03255856 | Customer Withdrawal |
| cdc8811-2b4d-4d39-93a0-24a9512808c0 | 4/10/2023 | ETH | 0.00505000 | Customer Withdrawal |
| cdc8811-2b4d-4d39-93a0-24a9512808c0 | 2/9/2023 | ETH | 0.00310100 | Customer Withdrawal |
| cdca6010-2483-4ac0-91e-4e3e903cf6 | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| cdca6010-2483-4ac0-91e-4e3e903cf6 | 4/4/2023 | USD | 204.49000000 | Customer Withdrawal |
| cdca6010-2483-4ac0-91e-4e3e903cf6 | 3/10/2023 | USD | 0.00002083 | Customer Withdrawal |
| cdca6010-2483-4ac0-91e-4e3e903cf6 | 4/8/2023 | USD | 0.00001976 | Customer Withdrawal |
| cdcdd9e6-a3e0-45b6-b766-8d5640a7b75 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdcdd9e6-a3e0-45b6-b766-8d5640a7b75 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdcdd9e6-a3e0-45b6-b766-8d5640a7b75 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdcd38-47f1-414a-822e-ebec6cf8c0d | 4/5/2023 | USD | 20.00000000 | Customer Withdrawal |
| cdcd38-47f1-414a-822e-ebec6cf8c0d | 4/14/2023 | USD | 0.00012150 | Customer Withdrawal |
| cdce75-8173-4a4a-822e-ebec6cf8c0d | 4/13/2023 | VAL | 92.06564775 | Customer Withdrawal |
| cdce75-8173-4a4a-822e-ebec6cf8c0d | 4/18/2023 | USD | 14.00000000 | Customer Withdrawal |
| cdd12238-4223-4b00-8a0e-a5d4a4f0543 | 4/8/2023 | STRAX | 119.96100000 | Customer Withdrawal |
| cdd12238-4223-4b00-8a0e-a5d4a4f0543 | 4/8/2023 | SAND | 253.20000000 | Customer Withdrawal |
| cdd16551-a7a3-4d44-8b6c-ab3d2b5a3c | 4/10/2023 | USD | 11.00000000 | Customer Withdrawal |
| cdd3557-0a42-4c9f-a4ce-85e70336bb94 | 4/29/2023 | LTC | 0.00017921 | Customer Withdrawal |
| cdd3557-0a42-4c9f-a4ce-85e70336bb94 | 4/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| cdd4335-5096-47e6-bdc8-a5c5b1edc40 | 4/12/2023 | SC | 3,500.00000000 | Customer Withdrawal |
| cdd4380-0c00-4076-87ae-6f1ab7c9a5 | 4/5/2023 | ATOM | 9.00000000 | Customer Withdrawal |
| cdd4380-0c00-4076-87ae-6f1ab7c9a5 | 4/5/2023 | ATOM | 19.16892566 | Customer Withdrawal |
| cdd563d-cd3c-420f-a4aa-272d13f28333 | 4/11/2023 | TRX | 0.90007353 | Customer Withdrawal |
| cdd563d-cd3c-420f-a4aa-272d13f28333 | 4/11/2023 | TRX | 2,000.00000000 | Customer Withdrawal |
| cdd563d-cd3c-420f-a4aa-272d13f28333 | 4/11/2023 | TRX | 795.58342812 | Customer Withdrawal |
| cdd5563d-cd3c-420f-a4aa-272d13f28333 | 4/11/2023 | DOGE | 0.01040000 | Customer Withdrawal |
| cdd5398-cbfa-4ae0-be77-6bdb7f72b9b7 | 4/25/2023 | DOGE | 14,980.98305000 | Customer Withdrawal |
| cdd5398-cbfa-4ae0-be77-6bdb7f72b9b7 | 4/26/2023 | ETC | 0.51700000 | Customer Withdrawal |
| cdd5398-cbfa-4ae0-be77-6bdb7f72b9b7 | 4/26/2023 | DOGE | 0.09900000 | Customer Withdrawal |
| cdd6c5f-fa56-4ad2-a8a4-9bfa80c9bac | 4/26/2023 | DOGE | 4,998.95000000 | Customer Withdrawal |
| cdd6c5f-fa56-4ad2-a8a4-9bfa80c9bac | 4/26/2023 | USD | 0.09900000 | Customer Withdrawal |
| cdd9a6b-76af-4a07-8e5b-5f3e0c7b5e | 4/5/2023 | ETH | 0.00780000 | Customer Withdrawal |
| cdd9a6b-76af-4a07-8e5b-5f3e0c7b5e | 4/5/2023 | ETH | 0.01600000 | Customer Withdrawal |
| cdd9a6b-76af-4a07-8e5b-5f3e0c7b5e | 4/5/2023 | ETH | 0.06380000 | Customer Withdrawal |
| cdd9a6b-76af-4a07-8e5b-5f3e0c7b5e | 4/5/2023 | MANA | 15.39000000 | Customer Withdrawal |
| cddcce75-2ba1-4e44-a42b-cbdd1c0d8c1 | 4/4/2023 | DOGE | 32,212.16736691 | Customer Withdrawal |
| cddd7bc9-3b44-4c5d-b5be-266abd5700f1 | 4/18/2023 | USD | 0.07000000 | Customer Withdrawal |
| cddd1b5-b3ba-4aaa-b1ff-8e1a1da7c75 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| cddd1b5-b3ba-4aaa-b1ff-8e1a1da7c75 | 4/14/2023 | USD | 0.00280000 | Customer Withdrawal |
| cddf36a-cbc6-4b78-85d0-6d71f08f5c8 | 4/13/2023 | USD | 89.00000000 | Customer Withdrawal |
| cde02398-4ab9-4c24-a3e2-3a9d2af9bd30 | 4/10/2023 | USD | 0.91000000 | Customer Withdrawal |
| cde02398-4ab9-4c24-a3e2-3a9d2af9bd30 | 4/13/2023 | USD | 10.00000000 | Customer Withdrawal |
| cde08b13-5837-4a44-a3f5-3d8a0a39e4 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cde3444e-0c69-4b7e-b1ec-b8e1c0bea8 | 4/13/2023 | HBAR | 9.32752787 | Customer Withdrawal |
| cde444d0-5c44-41cb-8c00-bf49d4d52 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cde46b8b-1b0f-4b1a-b8e3-bc5a7c9bc | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cde46b8b-1b0f-4b1a-b8e3-bc5a7c9bc | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cde46b8b-1b0f-4b1a-b8e3-bc5a7c9bc | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cde6f3a5-d6c0-4c09-a8fc-34e6da0c55 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cde6f3a5-d6c0-4c09-a8fc-34e6da0c55 | 4/6/2023 | BTC | 13.50614151 | Customer Withdrawal |
| cde66f7-4ac5-4a36-8a38-2bca8d94c | 4/10/2023 | XTZ | 63.51350001 | Customer Withdrawal |
| cde66f7-4ac5-4a36-8a38-2bca8d94c | 4/10/2023 | XTZ | 3.37000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cde3b680-6767-44b2-9c08-78b8c78fca5b | 4/5/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| cde3b680-6767-44b2-9c08-78b8c78fca5b | 4/6/2023 | BTC | 0.22222678 | Customer Withdrawal |
| cde3db6d-a10b-4281-9f50-1290c3e999db | 4/27/2023 | BTC | 0.03627629 | Customer Withdrawal |
| cde3db6d-a10b-4281-9f50-1290c3e999db | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cde42647-6e00-4f47-a8e9-9e9a7c2e6bb3 | 4/28/2023 | DOGE | 255.60000000 | Customer Withdrawal |
| cde42647-6e00-4f47-a8e9-9e9a7c2e6bb3 | 4/28/2023 | DOGE | 2,604.40000000 | Customer Withdrawal |
| cde6204b-0a6e-4664-8b09-8b3dfcab5045 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cde6204b-0a6e-4664-8b09-8b3dfcab5045 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cde6204b-0a6e-4664-8b09-8b3dfcab5045 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | 2/10/2023 | LTC | 1.17838858 | Customer Withdrawal |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | 4/3/2023 | BTC | 0.76419054 | Customer Withdrawal |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | 4/3/2023 | BTC | 0.29970000 | Customer Withdrawal |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cde88bf5-09a5-4262-b25c-0be5dba93b34 | 4/27/2023 | USD | 715.00000000 | Customer Withdrawal |
| cdef8f32c-697f-420e-9cf0-9df18f6b99e7 | 4/10/2023 | RDD | 3,097.18915600 | Customer Withdrawal |
| cdef8f32c-697f-420e-9cf0-9df18f6b99e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cdef8f32c-697f-420e-9cf0-9df18f6b99e7 | 4/10/2023 | XRP | 6.43192684 | Customer Withdrawal |
| cdef8f32c-697f-420e-9cf0-9df18f6b99e7 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 4/5/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 4/5/2023 | ETH | 4.19762238 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 4/5/2023 | ETH | 0.09569000 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 4/5/2023 | XRP | 1,435.43443639 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 2/10/2023 | XRP | 1.74378112 | Customer Withdrawal |
| cdef6599-c949-4193-bb08-3db8f72dd2f2 | 4/5/2023 | BTC | 0.00160321 | Customer Withdrawal |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | 4/1/2023 | RDD | 406,669.70737838 | Customer Withdrawal |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | 4/1/2023 | SHIB | 20,159,388.84856490 | Customer Withdrawal |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | 4/1/2023 | USDC | 291.00000000 | Customer Withdrawal |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | 4/1/2023 | USDC | 638.21404608 | Customer Withdrawal |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | 4/1/2023 | TRX | 2,257.73348551 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | ETC | 296.03083868 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | LTC | 29.94400002 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | ETH | 3.47705000 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | ADA | 4,100.56250000 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | STRAX | 387.90866667 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | DGB | 66.83600000001 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | DGB | 22,278.73333333 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/13/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/13/2023 | DOGE | 271,178.92083631 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/16/2023 | BTC | 0.34618042 | Customer Withdrawal |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | 4/17/2023 | BTC | 0.34618042 | Customer Withdrawal |
| cdeea2ca-7c28-47c7-98f2-5ba450d1a948 | 4/21/2023 | ADA | 188.62519065 | Customer Withdrawal |
| cdf10d02-6e06-4b8c-8887-182615101b7c | 4/4/2023 | DGB | 8,237.92731783 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 2/23/2023 | BSV | 99.99800000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 2/9/2023 | BSV | 99.99900000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 3/11/2023 | BSV | 99.99900000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 3/31/2023 | BSV | 49.99900000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 3/9/2023 | BSV | 80.00000000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 3/11/2023 | BSV | 24.00000000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 2/10/2023 | BSV | 99.99900000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 3/9/2023 | BSV | 49.99800000 | Customer Withdrawal |
| cdf2a24e-3b5c-456b-a039-82f232a53632 | 4/11/2023 | USD | 3,895.38000000 | Customer Withdrawal |
| cdf43f45-f7bb-47b3-8d14-72fb61e7bdc9 | 4/17/2023 | HBAR | 20,417.54624199 | Customer Withdrawal |
| cdf46851-ea1b-402c-8f80-4822c9d234a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdf46851-ea1b-402c-8f80-4822c9d234a2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdf46851-ea1b-402c-8f80-4822c9d234a2 | 2/9/2023 | ETH | 0.00310108 | Customer Withdrawal |
| cdf63628-8278-4658-8a72-0a9b58f0b222 | 3/13/2023 | BTC | 0.99969968 | Customer Withdrawal |
| cdf63628-8278-4658-8a72-0a9b58f0b222 | 3/14/2023 | USD | 1,652.48000000 | Customer Withdrawal |
| cdf89b64-9207-43ec-93ec-335ffbcec2cb | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| cdf89b64-9207-43ec-93ec-335ffbcec2cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdf89b64-9207-43ec-93ec-335ffbcec2cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdf9645-f19f-4a7c-8731-24132c379aa7 | 4/23/2023 | BTC | 0.02242777 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdffdd598-1ba1-4461-a32e-a12812d5f9cc | 4/18/2023 | ADA | 592.43829675 | Customer Withdrawal |
| cdffdd598-1ba1-4461-a32e-a12812d5f9cc | 4/18/2023 | DOGE | 6,104.57289231 | Customer Withdrawal |
| cdffdd598-1ba1-4461-a32e-a12812d5f9cc | 4/18/2023 | TRX | 1,113.49972120 | Customer Withdrawal |
| cdf8eebb-5c7e-4c97-bca8-5b116bf01b38 | 4/10/2023 | USD | 75.42000000 | Customer Withdrawal |
| cdf9257a-c628-4a1f-9d9f-ab6d166f130c | 4/7/2023 | ADA | 453.00000000 | Customer Withdrawal |
| cdf956c0-3bc3-4779-be6b-ab6ed546f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdf956c0-3bc3-4779-be6b-ab6ed546f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdf956c0-3bc3-4779-be6b-ab6ed546f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdfb7ae8-f4d9-4a41-b6fb-9c0f983a7129 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cdfb7ae8-f4d9-4a41-b6fb-9c0f983a7129 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdfb7ae8-f4d9-4a41-b6fb-9c0f983a7129 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cdfeba98-7324-4b41-aea2-29a675bd5f05 | 4/3/2023 | USDT | 15.75000964 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/5/2023 | MATIC | 942.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | ADA | 42.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | XRP | 99.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | XRP | 1,843.97485183 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | ADA | 149.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/5/2023 | XLM | 2,109.67970814 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | TRX | 997.00000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | TRX | 18,997.60000000 | Customer Withdrawal |
| cdfae6a-84f0-42f1-a98d-88fc00a24e82 | 4/15/2023 | FLR | 293.96597530 | Customer Withdrawal |
| cdc0e634-9efd-4e93-b88d-c3db3efe8582 | 4/4/2023 | USD | 4,467.91000000 | Customer Withdrawal |
| cdd3a88b-e79f-4606-8852-1c61dfc5c6e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdd3a88b-e79f-4606-8852-1c61dfc5c6e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd3a88b-e79f-4606-8852-1c61dfc5c6e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd4f163-a46a-44ed-bb00-8ebfca062c6d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cd4f163-a46a-44ed-bb00-8ebfca062c6d | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| cd4f163-a46a-44ed-bb00-8ebfca062c6d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd51671-e6de-4837-8f25-0ff0e2b4eb5d | 4/5/2023 | USD | 1,134.16000000 | Customer Withdrawal |
| cd54e2c-8ff3-448f-840e-f2df654dda89 | 4/4/2023 | ADA | 2,411.87165471 | Customer Withdrawal |
| cd54e2c-8ff3-448f-840e-f2df654dda89 | 4/4/2023 | DGB | 255.23266017 | Customer Withdrawal |
| cd5b277-d750-4eec-91b4-ffc5afa6f2c5 | 4/13/2023 | USDT | 344.64249202 | Customer Withdrawal |
| cd5b277-d750-4eec-91b4-ffc5afa6f2c5 | 4/11/2023 | ETH | 0.01674990 | Customer Withdrawal |
| cd635f3-c327-41f4-840c-47d373ac3adc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd635f3-c327-41f4-840c-47d373ac3adc | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| cd635f3-c327-41f4-840c-47d373ac3adc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd67e07d-ff4b-4a29-9b34-b6c4e0aae2d9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cd67e07d-ff4b-4a29-9b34-b6c4e0aae2d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd67e07d-ff4b-4a29-9b34-b6c4e0aae2d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd68a9b3-c512-41fe-93b9-ba0d5155c65c | 4/25/2023 | BCH | 0.14709875 | Customer Withdrawal |
| cd68a9b3-c512-41fe-93b9-ba0d5155c65c | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cd68a9b3-c512-41fe-93b9-ba0d5155c65c | 4/25/2023 | DOGE | 1,298.62304709 | Customer Withdrawal |
| cd68a9b3-c512-41fe-93b9-ba0d5155c65c | 4/25/2023 | FLR | 74.93149250 | Customer Withdrawal |
| cd68af57-dcee-4cd7-8b21-0ebe78f3c5d6 | 2/7/2023 | USD | 4,769.45000000 | Customer Withdrawal |
| cd69355c-5cd3-4c92-97a0-53ce5b95f3c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd69355c-5cd3-4c92-97a0-53ce5b95f3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd69355c-5cd3-4c92-97a0-53ce5b95f3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd69c20c-0f96-4a94-ad7a-c49b21a5d058 | 4/17/2023 | USD | 47.54000000 | Customer Withdrawal |
| cd110845-5272-4f8e-baea-4121c13e3ea | 4/3/2023 | XDN | 12,659.80496154 | Customer Withdrawal |
| cd110845-5272-4f8e-baea-4121c13e3ea | 4/3/2023 | VEE | 21,354.71385821 | Customer Withdrawal |
| cd12275b-4c4b-44c4-b0d0-fe05fdc963b5 | 4/2/2023 | CELO | 276.24000000 | Customer Withdrawal |
| cd12275b-4c4b-44c4-b0d0-fe05fdc963b5 | 4/2/2023 | HBAR | 50,237.60869726 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/5/2023 | XRP | 549.00000000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/6/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/5/2023 | XLM | 1,438.79500000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/6/2023 | BTC | 0.59777000 | Customer Withdrawal |
| cd12453f-073f-449d-a34e-bae535692553 | 4/6/2023 | BTC | 0.19970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce124b3f-073f-449d-a34e-bae535692553 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ce124b3f-073f-449d-a34e-bae535692553 | 4/15/2023 | FLR | 151.08500000 | Customer Withdrawal |
| ce134ab2-cd10-4caa-bafb-e533df7faf364 | 2/9/2023 | BTTOLD | 7,230.23938900 | Customer Withdrawal |
| ce1433fd-f43d-49a8-ae14-f4170fa9944 | 4/6/2023 | USD | 2,550.12000000 | Customer Withdrawal |
| ce145dc4-642c-4622-8bbe-e08e83eff8ec4 | 4/6/2023 | USD | 8.78000000 | Customer Withdrawal |
| ce14a8db-1eca-43dc-9e66-cfbe799a147d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce14a8db-1eca-43dc-9e66-cfbe799a147d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce14a8db-1eca-43dc-9e66-cfbe799a147d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce1515d8-9e62-4343-a7df-030ed7262c34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1515d8-9e62-4343-a7df-030ed7262c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1515d8-9e62-4343-a7df-030ed7262c34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce171f4f-d844-49e4-9bd5-2ab6e5be843f | 3/31/2023 | HBAR | 2,623.17857043 | Customer Withdrawal |
| ce181a28-52a1-44de-a4a6-077fff448ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce181a28-52a1-44de-a4a6-077fff448ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce181a28-52a1-44de-a4a6-077fff448ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce196adb-72ac-4341-8791-329056080699 | 4/14/2023 | NMR | 16.04500000 | Customer Withdrawal |
| ce196adb-72ac-4341-8791-329056080699 | 4/14/2023 | SOLVE | 10,777.01640938 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | ETH | 18.87512000 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | LTC | 23.24900031 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | ETH | 8.66506155 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | MANA | 215.00000000 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | ADA | 8,916.09228851 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | SAND | 5.11331732 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | DGB | 38.92451000 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | DGB | 23,383.54874264 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | XLM | 218.86772735 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | TRX | 24,439.91902053 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | BTC | 0.07923088 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | USD | 98.00000000 | Customer Withdrawal |
| ce19b6c6-444f-4ab9-9c89-9f57bbec31e1 | 4/1/2023 | USD | 16.00000000 | Customer Withdrawal |
| ce19c2f7-0aca-430c-abce-0a3c9805c02b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce19c2f7-0aca-430c-abce-0a3c9805c02b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce19c2f7-0aca-430c-abce-0a3c9805c02b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1adbaa-5a3e-4c02-9487-ad5c16560e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1adbaa-5a3e-4c02-9487-ad5c16560e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce1adbaa-5a3e-4c02-9487-ad5c16560e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1ba4a9-a3e3-4f3f-8747-0ef37b82817f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1ba4a9-a3e3-4f3f-8747-0ef37b82817f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce1ba4a9-a3e3-4f3f-8747-0ef37b82817f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce16825-b843-4777-0e23-3ce0753ee7ce | 3/31/2023 | BTC | 0.01614530 | Customer Withdrawal |
| ce1ca59-ad8c-4f39-a55c-9b5c20a509aca | 3/10/2023 | XRP | 22.00000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 4/10/2023 | XRP | 44.00000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 4/14/2023 | XRP | 2.99000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 2/10/2023 | NXT | 498.00000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 4/10/2023 | NXT | 98.00000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 4/10/2023 | XRP | 7.16000000 | Customer Withdrawal |
| ce1fb059-ab3d-459f-95e5-e59f4acacacca | 4/14/2023 | FLR | 50.10777500 | Customer Withdrawal |
| ce20ab1f-2a74-42fd-b12c-a6777865412e | 4/5/2023 | XDN | 0.10215495 | Customer Withdrawal |
| ce236e36-4feb-4fe4-a1f2-2c6480ef9f34 | 3/10/2023 | XDN | 1,999.98000000 | Customer Withdrawal |
| ce236e36-4feb-4fe4-a1f2-2c6480ef9f34 | 4/10/2023 | XDN | 2,000.00000000 | Customer Withdrawal |
| ce236e36-4feb-4fe4-a1f2-2c6480ef9f34 | 4/14/2023 | FLR | 65.17956000 | Customer Withdrawal |
| ce2364a2-4a13-4243-b222-c4986ffe0aef | 4/10/2023 | XVG | 4,158.00000000 | Customer Withdrawal |
| ce2364a2-4a13-4243-b222-c4986ffe0aef | 4/10/2023 | FLR | 995.00000000 | Customer Withdrawal |
| ce2364a2-4a13-4243-b222-c4986ffe0aef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce23b36b-cfe5-4372-b77f-6162923f13c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce23b36b-cfe5-4372-b77f-6162923f13c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce25271-497f-4c98-8f2f-b8882cd305c3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce25271-497f-4c98-8f2f-b8882cd305c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce25727f-4e97-4b6e-8f2f-b8882cd305c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce26356-f2ab-49b2-b32e-2d75e9986bfb | 4/7/2023 | HBAR | 18,610.80627611 | Customer Withdrawal |
| ce26385c-a7e4-4ca5-9c6b-62fc259ca558c | 2/10/2023 | BTC | 0.00458356 | Customer Withdrawal |
| ce28f85-abe4-436b-9017-24f20202818a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce28f85-abe4-436b-9017-24f20202818a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce28f85-abe4-436b-9017-24f20202818a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | WAVES | 249.99900000 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | STRAX | 3,216.65997530 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | ARDR | 20,796.39270174 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | GRS | 4,689.04319069 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | FLR | 9.80000000 | Customer Withdrawal |
| ce27f82-efa1-41f4-9e2e-2e4e3927fa77 | 4/13/2023 | FLR | 90.00000000 | Customer Withdrawal |
| ce29337-d0e2-4d2d-b055-1cc3e09e7ca8 | 4/17/2023 | XRP | 287.32555231 | Customer Withdrawal |
| ce294b08-ecf4-4e06-b2bc-f1ffca069bd | 4/22/2023 | TRX | 30,646.22361702 | Customer Withdrawal |
| ce29c0cb-caf5-4b61-a5f5-2d93bf1f4f6a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce29c0cb-caf5-4b61-a5f5-2d93bf1f4f6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce29c0cb-caf5-4b61-a5f5-2d93bf1f4f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2a15ae-d1d1-4bac-a0f2-3d1caf8e5b2f | 4/10/2023 | MKR | 0.17886957 | Customer Withdrawal |
| ce2a15ae-d1d1-4bac-a0f2-3d1caf8e5b2f | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/5/2023 | ETH | 0.19751000 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/5/2023 | LSK | 6.00000000 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/5/2023 | ADA | 13.07248457 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/18/2023 | SC | 9,957.22030202 | Customer Withdrawal |
| ce2b091f-c1d6-46bf-a7bf-9f30056cada7 | 4/18/2023 | SC | 90.00000000 | Customer Withdrawal |
| ce2c3308-4f6d-469c-977c-9fa991de5f9e | 4/18/2023 | BTC | 0.00890587 | Customer Withdrawal |
| ce2c3308-4f6d-469c-977c-9fa991de5f9e | 4/18/2023 | USD | 28.20000000 | Customer Withdrawal |
| ce2d3c6-ac93-4f44-bebb-84f3e0eb0e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce2d3c6-ac93-4f44-bebb-84f3e0eb0e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2d3c6-ac93-4f44-bebb-84f3e0eb0e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2fd2a-d0c1-40ce-bddb-4d5a2c95e9c0 | 4/16/2023 | XRP | 15.04100000 | Customer Withdrawal |
| ce30f8-086a-4e4d-9a76-9fdefed4d7f | 4/23/2023 | MANA | 210.00000000 | Customer Withdrawal |
| ce32c07e-092d-4c7c-b3c2-c77ad0fdd286 | 4/13/2023 | USD | 3,123.44000000 | Customer Withdrawal |
| ce334a3-2397-4746-9f8a-ed63a504f4df | 4/27/2023 | HBAR | 755.74016000 | Customer Withdrawal |
| ce334a3-2397-4746-9f8a-ed63a504f4df | 4/27/2023 | ATOM | 2.29000000 | Customer Withdrawal |
| ce36d8ee-6877-4e28-85a1-7f0e1f4d5cba | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| ce36d8ee-6877-4e28-85a1-7f0e1f4d5cba | 4/5/2023 | DOGE | 86.14162962 | Customer Withdrawal |
| ce3828c-6da3-4727-a8b1-8b12bac3cd4a | 4/15/2023 | LSK | 16.80000000 | Customer Withdrawal |
| ce3828c-6da3-4727-a8b1-8b12bac3cd4a | 4/15/2023 | ETH | 0.29010000 | Customer Withdrawal |
| ce3828c-6da3-4727-a8b1-8b12bac3cd4a | 4/15/2023 | GRS | 500.00000000 | Customer Withdrawal |
| ce3828c-6da3-4727-a8b1-8b12bac3cd4a | 4/15/2023 | BTC | 0.00031313 | Customer Withdrawal |
| ce3828c-6da3-4727-a8b1-8b12bac3cd4a | 4/15/2023 | FLR | 600.00000000 | Customer Withdrawal |
| ce3d66-70dd-430f-8cda-0eef9c31f5ea | 4/13/2023 | USD | 113.64000000 | Customer Withdrawal |
| ce3f79-086a-470f-93a3-f0f55a21f4 | 4/13/2023 | USD | 1,299.72000000 | Customer Withdrawal |
| ce3fd9a-086a-470f-93a3-f0f55a21f4 | 4/13/2023 | USD | 3.50000000 | Customer Withdrawal |
| ce3fd9a-086a-470f-93a3-f0f55a21f4 | 4/13/2023 | BTC | 0.00016360 | Customer Withdrawal |
| ce3fd9a-086a-470f-93a3-f0f55a21f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce3fd9a-086a-470f-93a3-f0f55a21f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce40aca-c0f0-48e9-8c16-c4d9a9706b20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce40aca-c0f0-48e9-8c16-c4d9a9706b20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce40aca-c0f0-48e9-8c16-c4d9a9706b20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce42ce0-9a34-4948-998b-936f14e27500 | 4/11/2023 | USD | 995.20000000 | Customer Withdrawal |
| ce43d87-5b62-4af9-843e-6a4e4cf8e24a | 2/10/2023 | USD | 2,249.00000000 | Customer Withdrawal |
| ce45e1c-0e43-43fc-be9a-251deef6a6 | 4/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| ce45e1c-0e43-43fc-be9a-251deef6a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ce45e1c-0e43-43fc-be9a-251deef6a6 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| ce47b4ce-2f1d-4619-b76f-4d92c3c64aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce47b4ce-2f1d-4619-b76f-4d92c3c64aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce47b4ce-2f1d-4619-b76f-4d92c3c64aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce3f639f-c663-4ebe-955a-2521dee07da9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ce3f639f-c663-4ebe-955a-2521dee07da9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce3fcba1-0da7-423e-87bc-ef70aa85be30 | 4/10/2023 | USD | 458.66500000 | Customer Withdrawal |
| ce406f4e-43e1-4df5-990a-0360af4c7055 | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ce40eed2-9e17-41eb-bb75-33c97ba4ce2d | 4/28/2023 | XRP | 48,998.78000000 | Customer Withdrawal |
| ce40eed2-9e17-41eb-bb75-33c97ba4ce2d | 4/28/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | ETC | 1.34000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | LTC | 0.99000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | ADA | 25.96980239 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 2/9/2023 | BTTOLD | 0.43130500 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | XLM | 100.83300000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | BTC | 0.00233628 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/10/2023 | USD | 39.16000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/6/2023 | USD | 5.49000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/5/2023 | USD | 10.94000000 | Customer Withdrawal |
| ce414b62-84f9-4c07-a997-f08c6f8aa6d5 | 4/19/2023 | FLR | 150.09500000 | Customer Withdrawal |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | 4/28/2023 | LTC | 5.38194311 | Customer Withdrawal |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | 4/28/2023 | BTC | 0.00431402 | Customer Withdrawal |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | 5/1/2023 | FLR | 361.62800000 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/23/2023 | LTC | 1.99000000 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/23/2023 | ETH | 0.15399316 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/23/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/23/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/23/2023 | FLR | 74.54750000 | Customer Withdrawal |
| ce43f866-004b-4032-adac-63c408bcd0ed | 4/21/2023 | USD | 1,109.00000000 | Customer Withdrawal |
| ce446f05-5d95-4f34-bc35-5828b64397ce | 2/10/2023 | BTC | 0.00228900 | Customer Withdrawal |
| ce446f05-5d95-4f34-bc35-5828b64397ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce446f05-5d95-4f34-bc35-5828b64397ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce45a124-8f82-48a2-a335-d395e8eb757b2 | 4/5/2023 | USD | 4,006.52000000 | Customer Withdrawal |
| ce47e210-3cba-4a86-a8dd-b1f97b07f6dca | 4/11/2023 | ETC | 0.37344159 | Customer Withdrawal |
| ce47e210-3cba-4a86-a8dd-b1f97b07f6dca | 4/11/2023 | BTC | 0.00818803 | Customer Withdrawal |
| ce47e210-3cba-4a86-a8dd-b1f97b07f6dca | 4/11/2023 | ZEN | 14.52728900 | Customer Withdrawal |
| ce48aed6-2086-44b0-8450-3c2c48055e30 | 3/31/2023 | LTC | 3.60152175 | Customer Withdrawal |
| ce48d580-b5d2-4e01-a7ca-8a1066011be2 | 4/4/2023 | USD | 119.24000000 | Customer Withdrawal |
| ce4c47c6-b94c-436d-89e5-1fb37f3949ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce4c47c6-b94c-436d-89e5-1fb37f3949ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce4c47c6-b94c-436d-89e5-1fb37f3949ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce4e6e9f-fa1f-4ba6-8687-78dfcb9eb14b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce4e6e9f-fa1f-4ba6-8687-78dfcb9eb14b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce4e6e9f-fa1f-4ba6-8687-78dfcb9eb14b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce4fa1d0-979a-4526-bc71-376d188cd942 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce4fa1d0-979a-4526-bc71-376d188cd942 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce4fa1d0-979a-4526-bc71-376d188cd942 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ce5004c5-a7f1-4115-a52c-2e727aa65cc5 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ce5004c5-a7f1-4115-a52c-2e727aa65cc5 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| ce5004c5-a7f1-4115-a52c-2e727aa65cc5 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| ce5139b6-b9a-41f2-b777-971fd08a2c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce5139b6-b9a-41f2-b777-971fd08a2c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce5139b6-b9a-41f2-b777-971fd08a2c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce525033-2914-b031-95d6-e78c21ddd995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce525033-2914-b031-95d6-e78c21ddd995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce525033-2914-b031-95d6-e78c21ddd995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 2/10/2023 | ZEC | 0.09000000 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 2/10/2023 | BCH | 0.00037181 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 2/10/2023 | XEM | 66.00296322 | Customer Withdrawal |
| ce530fbb-b8c0-4942-8205-9cb339040d8 | 2/9/2023 | BTC | 0.00005831 | Customer Withdrawal |
| ce53e114-51ce-4756-9771-25919ed6f973 | 4/5/2023 | BTC | 0.00096357 | Customer Withdrawal |
| ce5447a5-42b7-4db0-8973-90e401f54866 | 4/17/2023 | USD | 49.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce548ccf-b2b5-430d-9a5f-2ad55e9af02 | 4/11/2023 | HBAR | 222.00000000 | Customer Withdrawal |
| ce54e097-449e-480a-912d-96955cf6a563 | 3/31/2023 | ETH | 0.09761453 | Customer Withdrawal |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | 4/6/2023 | ADA | 1,543.62819719 | Customer Withdrawal |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | 4/6/2023 | TRX | 4.90000000 | Customer Withdrawal |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | 4/6/2023 | TRX | 14,990.36500800 | Customer Withdrawal |
| ce5560c-63c5-452b-88c0-ca3693dee554 | 4/9/2023 | BTC | 3.39226144 | Customer Withdrawal |
| ce5560c-63c5-452b-88c0-ca3693dee554 | 4/8/2023 | BTC | 0.01827663 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/10/2023 | USDT | 218.86392816 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/31/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/10/2023 | LTC | 0.24000000 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/10/2023 | ETH | 0.02495386 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/31/2023 | ETH | 1.90758087 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/31/2023 | OMG | 14.53410489 | Customer Withdrawal |
| ce57e3e5-e106-4e89-a94e-15a25a2704e0 | 3/31/2023 | USDT | 29.42109537 | Customer Withdrawal |
| ce590f7e-665f-4426-90c3-6e60e505056a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce590f7e-665f-4426-90c3-6e60e505056a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce590f7e-665f-4426-90c3-6e60e505056a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce59651-0-eeb1-461a-aa12-369780845caf | 4/21/2023 | LTC | 18.69403302 | Customer Withdrawal |
| ce59651-0-eeb1-461a-aa12-369780845caf | 4/2/2023 | ZEC | 19.33443874 | Customer Withdrawal |
| ce596090-91fa-4612-bdbc-18c1b8304555 | 4/18/2023 | USD | 586.27000000 | Customer Withdrawal |
| ce5a2afb-3c7f-4c4a-9450-dc8fa28e9e24 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ce5a2afb-3c7f-4c4a-9450-dc8fa28e9e24 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ce5a2afb-3c7f-4c4a-9450-dc8fa28e9e24 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ce5a818a-8d1b-4175-8cb0-83bae0a9683d | 4/10/2023 | DGB | 3,979.42392188 | Customer Withdrawal |
| ce5d2d20-7dd4-4e21-970d-0cf302d1de | 4/17/2023 | DOGE | 17,837.78284844 | Customer Withdrawal |
| ce5d4fcb-cd80-4225a-a912-c30cd548f377 | 4/17/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce5d4fcb-cd80-4225a-a912-c30cd548f377 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce5d4fcb-cd80-4225a-a912-c30cd548f377 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce5dc783-115e-43e8-928e-c4f8b7b4a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce5dc783-115e-43e8-928e-c4f8b7b4a6e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce5dc783-115e-43e8-928e-c4f8b7b4a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce5e08cf-caad-46b1-bbb4-898b0d4f088e | 4/5/2023 | ADA | 53.49920213 | Customer Withdrawal |
| ce5e08cf-caad-46b1-bbb4-898b0d4f088e | 4/5/2023 | SC | 9,699.90000000 | Customer Withdrawal |
| ce5e08cf-caad-46b1-bbb4-898b0d4f088e | 4/5/2023 | BTC | 0.00086210 | Customer Withdrawal |
| ce5ec2dd-3d4e-4caa-813f-742627253329 | 2/9/2023 | BCH | 0.02770007 | Customer Withdrawal |
| ce5ec2dd-3d4e-4caa-813f-742627253329 | 5/3/2023 | BTC | 0.03197499 | Customer Withdrawal |
| ce5eff12-daed-4b29-98ef-63cbf0 acf5b2 | 4/5/2023 | ETC | 88.99003413 | Customer Withdrawal |
| ce5eff12-daed-4b29-98ef-63cbf0 acf5b2 | 4/2/2023 | ETC | 0.32300000 | Customer Withdrawal |
| ce5eff12-daed-4b29-98ef-63cbf0 acf5b2 | 4/2/2023 | BTC | 0.00634423 | Customer Withdrawal |
| ce5f9315-9bf8-48ca-97d3-3dd07766725 | 2/9/2023 | BTTOLD | 15,097.61512300 | Customer Withdrawal |
| ce5f9315-9bf8-48ca-97d3-3dd07766725 | 3/31/2023 | BTC | 0.00253497 | Customer Withdrawal |
| ce62260f-dc26-4c63-9fe1-7d4967b81ff6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ce62260f-dc26-4c63-9fe1-7d4967b81ff6 | 2/10/2023 | DOGE | 13.51194577 | Customer Withdrawal |
| ce62260f-dc26-4c63-9fe1-7d4967b81ff6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce62260f-dc26-4c63-9fe1-7d4967b81ff6 | 2/10/2023 | BTC | 0.00018906 | Customer Withdrawal |
| ce623af6-01d1-4706-89d7-ed2133b2f1a3 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| ce623af6-01d1-4706-89d7-ed2133b2f1a3 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| ce623af6-01d1-4706-89d7-ed2133b2f1a3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ce635592-55ee-44cc-ab45-b01bd5bd094 | 3/14/2023 | XRP | 246.00000000 | Customer Withdrawal |
| ce635592-55ee-44cc-ab45-b01bd5bd094 | 4/12/2023 | ADA | 949.34637011 | Customer Withdrawal |
| ce635592-55ee-44cc-ab45-b01bd5bd094 | 4/12/2023 | ADA | 54.00000000 | Customer Withdrawal |
| ce635592-55ee-44cc-ab45-b01bd5bd094 | 4/2/2023 | ADA | 49.00000000 | Customer Withdrawal |
| ce635f98-9dca-4fba-8866-42c2fe5d47a9 | 4/4/2023 | ADA | 209.51422609 | Customer Withdrawal |
| ce635f98-9dca-4fba-8866-42c2fe5d47a9 | 4/6/2023 | USD | 95.91000000 | Customer Withdrawal |
| ce638cb3-289f-403c-8ab5-821f782029b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce638cb3-289f-403c-8ab5-821f782029b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce638cb3-289f-403c-8ab5-821f782029b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce642fa7-2cf8-4163-8d66-92aee047c148 | 4/20/2023 | ETH | 9.76143189 | Customer Withdrawal |
| ce642fa7-2cf8-4163-8d66-92aee047c148 | 4/20/2023 | SNT | 118,794.00000000 | Customer Withdrawal |
| ce642fa7-2cf8-4163-8d66-92aee047c148 | 4/20/2023 | BTC | 0.71532112 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce6601c2-3935-40c3-b6dc-db445d42deb8 | 4/10/2023 | XRP | 0.77781373 | Customer Withdrawal |
| ce6601c2-3935-40c3-b6dc-db445d42deb8 | 2/10/2023 | BTC | 0.00016516 | Customer Withdrawal |
| ce6601c2-3935-40c3-b6dc-db445d42deb8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce6601c2-3935-40c3-b6dc-db445d42deb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/17/2023 | LBK | 69.20447088 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | BSV | 0.14880244 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | BCH | 0.14880244 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/17/2023 | XRP | 472.68689029 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | ADA | 1,147.04429800 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | DOGE | 18,754.02162217 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/17/2023 | USD | 462.48868330 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/17/2023 | TRX | 101.60000000 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/8/2023 | BTC | 0.00727086 | Customer Withdrawal |
| ce66a87b-0ba1-408e-89df-a50fd804cdbf | 4/17/2023 | FLR | 69.30000000 | Customer Withdrawal |
| ce66dfef-00fb-4184-9621-47a6cf47f042 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce66dfef-00fb-4184-9621-47a6cf47f042 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce66dfef-00fb-4184-9621-47a6cf47f042 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce683d69-0846-4a51-be146-b50fe3421703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce683d69-0846-4a51-be146-b50fe3421703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce683d69-0846-4a51-be146-b50fe3421703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce684bb3-c846-4c51-a28a-7e3e6370473 | 4/18/2023 | USD | 49.20000000 | Customer Withdrawal |
| ce6949f7-62ac-4e59-8887-2e8ab4bf34c | 4/17/2023 | OMG | 9.60008296 | Customer Withdrawal |
| ce6949f7-62ac-4e59-8887-2e8ab4bf34c | 4/17/2023 | FLR | 253.06197410 | Customer Withdrawal |
| ce6a730a-fb4b-4b49-8f8b-3e781407521d | 4/5/2023 | SC | 17,242.97000000 | Customer Withdrawal |
| ce6a730a-fb4b-4b49-8f8b-3e781407521d | 4/5/2023 | SOLVE | 57,242.85082430 | Customer Withdrawal |
| ce6a730a-fb4b-4b49-8f8b-3e781407521d | 4/5/2023 | USD | 0.00026631 | Customer Withdrawal |
| ce6b2a87-e471-4f89-b78e-4aa0330452ba | 4/12/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| ce6b2a87-e471-4f89-b78e-4aa0330452ba | 4/12/2023 | USD | 76,108.80596547 | Customer Withdrawal |
| ce6bf793-5e19-4e39c-b58d-c0d5ef77cacf | 2/28/2023 | XMR | 0.14850226 | Customer Withdrawal |
| ce6f0c07-1742-4e3d-bc39-8d7c2f401815 | 4/10/2023 | LTC | 3.39146722 | Customer Withdrawal |
| ce6f4e7e-dde7-40c4-bd8a-cc8ebbc848e6 | 3/31/2023 | BTC | 0.34469880 | Customer Withdrawal |
| ce7134e1-10dd-4cee-a097-4dfb9e6465c5 | 4/4/2023 | ETH | 0.99590000 | Customer Withdrawal |
| ce719aba-077c-41fe-b134-5d716fba4ec1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce719aba-077c-41fe-b134-5d716fba4ec1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce719aba-077c-41fe-b134-5d716fba4ec1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce72add3-ed10-4334-9d02-3ad2abd48cf5 | 4/25/2023 | ADA | 81.54271850 | Customer Withdrawal |
| ce72add3-ed10-4334-9d02-6e839227b66fe | 4/21/2023 | DOGE | 132,360.74364583 | Customer Withdrawal |
| ce733425-b0d4-4e2a-a0e7-a0ba2 | 4/18/2023 | XLM | 11,891.00000000 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 4/7/2023 | MATIC | 8.00000000 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 4/7/2023 | USD | 109.32234320 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 4/5/2023 | ADA | 1.249.00000000 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 4/5/2023 | USDT | 1.500.78621982 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 5/2/2023 | DOGE | 3,795.00000000 | Customer Withdrawal |
| ce7542a2-4bcd-4fa9-b0bb-ad26d2bed84 | 4/5/2023 | BTC | 0.14470000 | Customer Withdrawal |
| ce79cc04-8f63-4cc4-ac10-6e58c63c0c31 | 4/20/2023 | USD | 903.05600000 | Customer Withdrawal |
| ce79ed04-8f63-4cc4-ac10-6e58c63c0c31 | 4/11/2023 | LTC | 749.55000000 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/9/2023 | ETH | 1.15891464 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/9/2023 | USD | 0.00005143 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/5/2023 | BTC | 0.00037181 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/3/2023 | USD | 491.00000000 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/7/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce76978c-6632-4e6a-8822-b08b15f8dbe7 | 4/9/2023 | BTC | 0.00433000 | Customer Withdrawal |
| ce7e77f1-0e7e-42e-7a-9a4b267442c8 | 2/24/2023 | USDC | 371.75101865 | Customer Withdrawal |
| ce7e4ec9-dd9a-4607-b485-0f71c2dbe756 | 4/12/2023 | ETH | 0.15409286 | Customer Withdrawal |
| ce80ac20-cb4b-413f-9aab-92979b57ed2fe | 4/7/2023 | USD | 412.50000000 | Customer Withdrawal |
| ce80ac20-2645-4139-a99b-e00bbdf84cfe | 4/11/2023 | ETH | 0.55600000 | Customer Withdrawal |
| ce81554f-17cf-451a-adada-5eeebd0dc08 | 4/14/2023 | XLM | 7,908.92719463 | Customer Withdrawal |
| ce81554f-17cf-451a-adada-5eeebd0dc08 | 4/18/2023 | FLR | 63.13500332 | Customer Withdrawal |
| ce81554f-17cf-451a-adada-5eeebd0dc08 | 4/19/2023 | BTC | 0.00001000 | Customer Withdrawal |
| ce8324cb-fb0d-46bf-a55e-0841e07a47bb | 4/5/2023 | ADA | 2,217.99000000 | Customer Withdrawal |
| ce832fcb-fb0d-46bf-a55e-0841e07a47bb | 4/14/2023 | BTC | 0.01362864 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce83532f-bffb-45e6-b254-40f37fa6592d | 4/14/2023 | BTC | 0.09902951 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 4/14/2023 | MATIC | 233.65305705 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 3/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 4/14/2023 | XVG | 10,122.76085905 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 4/14/2023 | SC | 12,749.20270973 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 3/28/2023 | XTZ | 104.93107334 | Customer Withdrawal |
| ce853655-8258-4e14-a09e-a05667eec6bb | 4/14/2023 | BTC | 0.00000107 | Customer Withdrawal |
| ce888655-30ac-4d2c-bd9e-59e8f83cf3cf | 4/14/2023 | USD | 537.61000000 | Customer Withdrawal |
| ce889874-173f-4c40-a023-d9c0c1f8e2d6 | 4/4/2023 | BCH | 1.00419989 | Customer Withdrawal |
| ce889874-173f-4c40-a023-d9c0c1f8e2d6 | 4/4/2023 | BCH | 0.99000000 | Customer Withdrawal |
| ce889874-173f-4c40-a023-d9c0c1f8e2d6 | 4/4/2023 | BSV | 0.99000000 | Customer Withdrawal |
| ce889874-173f-4c40-a023-d9c0c1f8e2d6 | 4/4/2023 | XRP | 6.00000000 | Customer Withdrawal |
| ce889874-173f-4c40-a023-d9c0c1f8e2d6 | 4/4/2023 | NEO | 3.00000000 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | XRP | 19.12087000 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | XRP | 129.04047900 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | SC | 20.95000000 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | FLR | 24.85896000 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | BTC | 0.00008415 | Customer Withdrawal |
| ce8a7b83-8c85-4e04-bb9f-5c4a5a6aa78 | 4/27/2023 | BTC | 0.00021000 | Customer Withdrawal |
| ce8cb302-8c5e-48b1-8425-07b6e92c99e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8cb302-8c5e-48b1-8425-07b6e92c99e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce8cb302-8c5e-48b1-8425-07b6e92c99e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce8e5ca8-6c13-4c16-8e5e-e03fa52ae30 | 4/18/2023 | USD | 979.73000000 | Customer Withdrawal |
| ce955c2-2b94-4ab0-a28e-d27be6470011 | 4/13/2023 | USD | 2,251.42000000 | Customer Withdrawal |
| ce957fd0-4926-48a6-88a5-9a54a8583fc8 | 4/18/2023 | USD | 42.50000000 | Customer Withdrawal |
| ce95623c-8a24-476a-a5ec-42b1a5d1c1a0 | 4/17/2023 | ETH | 0.15409286 | Customer Withdrawal |
| ce95623c-8a24-476a-a5ec-42b1a5d1c1a0 | 4/5/2023 | NEO | 0.95000000 | Customer Withdrawal |
| ce95623c-8a24-476a-a5ec-42b1a5d1c1a0 | 4/17/2023 | FLR | 245.00000000 | Customer Withdrawal |
| ce95623c-8a24-476a-a5ec-42b1a5d1c1a0 | 4/5/2023 | BTC | 0.00001000 | Customer Withdrawal |
| ce9779d0-29b6-40c7-9d95-ca11f3434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce9779d0-29b6-40c7-9d95-ca11f3434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce9779d0-29b6-40c7-9d95-ca11f3434 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce97fce7-7853-438b-94e3-6dae36fd07ba | 4/10/2023 | XRP | 0.78141100 | Customer Withdrawal |
| ce97fce7-7853-438b-94e3-6dae36fd07ba | 3/10/2023 | XRP | 0.10477200 | Customer Withdrawal |
| ce97fce7-7853-438b-94e3-6dae36fd07ba | 2/10/2023 | XRP | 13.21999996 | Customer Withdrawal |
| ce97fce7-7853-438b-94e3-6dae36fd07ba | 2/10/2023 | BTTOLD | 0.93760200 | Customer Withdrawal |
| ce990e08-b4e2-4a09-8c6a-c0d5c3e8c21c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce990e08-b4e2-4a09-8c6a-c0d5c3e8c21c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce990e08-b4e2-4a09-8c6a-c0d5c3e8c21c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce9a20ba-e3bb-4a7c-8e9b-b7b0c53fbee8 | 4/11/2023 | ZEC | 0.04383968 | Customer Withdrawal |
| ce9a20ba-e3bb-4a7c-8e9b-b7b0c53fbee8 | 4/11/2023 | BCH | 0.03055449 | Customer Withdrawal |
| ce9aa9fc-0f42-4e5e-a2f6-7f11b83d5de3 | 4/28/2023 | STEEM | 225.77563928 | Customer Withdrawal |
| ce9aa9fc-0f42-4e5e-a2f6-7f11b83d5de3 | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| ce9c58f5-ac53-4e77-8a3b-3e83e4c3f | 4/6/2023 | NEO | 4.65000000 | Customer Withdrawal |
| ce9c58f5-ac53-4e77-8a3b-3e83e4c3f | 4/17/2023 | USD | 5.84000000 | Customer Withdrawal |
| ce9d4e11-60a6-49e4-b5c2-96fc7a55e5 | 4/18/2023 | USD | 58.13000000 | Customer Withdrawal |
| ce9d4e11-60a6-49e4-b5c2-96fc7a55e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce9f0549-96e6-4e88-a26a-0f1ef6f83fab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce9f0549-96e6-4e88-a26a-0f1ef6f83fab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce9f0549-96e6-4e88-a26a-0f1ef6f83fab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cea05ce1-132b-4357-9180-9376dfa2c8d9 | 4/7/2023 | BTC | 0.01133198 | Customer Withdrawal |
| cea16fd6-9372-46b1-b033-44ac0242d728 | 4/7/2023 | NEO | 94.00000000 | Customer Withdrawal |
| cea16fd6-9372-46b1-b033-44ac0242d728 | 4/7/2023 | ADA | 247.75000000 | Customer Withdrawal |
| cea16fd6-9372-46b1-b033-44ac0242d728 | 4/7/2023 | XEM | 396.00000000 | Customer Withdrawal |
| cea16fd6-9372-46b1-b033-44ac0242d728 | 4/7/2023 | TRX | 3,884.40825200 | Customer Withdrawal |
| cea16fd6-9372-46b1-b033-44ac0242d728 | 4/7/2023 | BTC | 0.00287291 | Customer Withdrawal |
| cea28d64-872a-4fe3-9e96-50912fa95454 | 4/27/2023 | ADA | 196.60572931 | Customer Withdrawal |
| cea28d64-872a-4fe3-9e96-50912fa95454 | 4/27/2023 | GLM | 277.00000000 | Customer Withdrawal |
| cea28d64-872a-4fe3-9e96-50912fa95454 | 4/27/2023 | GRS | 76.09341553 | Customer Withdrawal |
| cea306fc-1728-4af4-bf94-5f2809c605f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea306fc-1728-4af4-bf94-5f2809c605f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea306fc-1728-4af4-bf94-5f2809c605f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea321a-a7af-4c87-89da-b966760846d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea321a-a7af-4c87-89da-b966760846d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea321a-a7af-4c87-89da-b966760846d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea39fa3-f9ce-4399-8ea0-652405253380 | 4/28/2023 | USDT | 2,867.11192323 | Customer Withdrawal |
| cea3a293-dcac-47db-b706-1420843454f9 | 4/7/2023 | ETH | 3.16933315 | Customer Withdrawal |
| cea3a293-dcac-47db-b706-1420843454f9 | 4/7/2023 | ADA | 399.60240964 | Customer Withdrawal |
| cea3a293-dcac-47db-b706-1420843454f9 | 2/9/2023 | BTTOLD | 94.25107500 | Customer Withdrawal |
| cea3d700-cf41-42f8-af26-9a2ea0b7b758 | 4/10/2023 | USD | 22.47000000 | Customer Withdrawal |
| cea5436d-1274-4428-bc04-ee7de2b0e4d9 | 4/21/2023 | TRX | 24.85341642019 | Customer Withdrawal |
| cea5340-1b76-4518-ae8a-f616cfd07d2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cea5340-1b76-4518-ae8a-f616cfd07d2d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cea64cd6-9c31-44f5-b90c-a4773a698ee4 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| cea64cd6-9c31-44f5-b90c-a4773a698ee4 | 4/14/2023 | BTC | 0.02494804 | Customer Withdrawal |
| cea65a25-96c0-4a91-8407-ec4d44f4c2a5 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cea65a25-96c0-4a91-8407-ec4d44f4c2a5 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cea65a25-96c0-4a91-8407-ec4d44f4c2a5 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cea78912-0254-4aa7-aa2d-3cba75b854aa | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| cea8cf8a-999d-44f9-993f-c0f4e3111096 | 4/7/2023 | BTC | 0.13869734 | Customer Withdrawal |
| cea91dc3-afd8-4f41-a7b3-d8c39dc8c37c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea91dc3-afd8-4f41-a7b3-d8c39dc8c37c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea91dc3-afd8-4f41-a7b3-d8c39dc8c37c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea69317-d657-40d5-847f-3a61979223c5 | 4/12/2023 | LTC | 0.24743536 | Customer Withdrawal |
| cea69317-d657-40d5-847f-3a61979223c5 | 4/12/2023 | DOGE | 1,705.75973660 | Customer Withdrawal |
| cea00f7f-4dc3-4328-a9b1-d3c76063382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea00f7f-4dc3-4328-a9b1-d3c76063382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea00f7f-4dc3-4328-a9b1-d3c76063382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea693cb-e77e-4950-a3c6-d36c32c27579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea693cb-e77e-4950-a3c6-d36c32c27579 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea693cb-e77e-4950-a3c6-d36c32c27579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceadcad6-e0a9-482c-b464-261288d526b6 | 4/4/2023 | USD | 27.06000000 | Customer Withdrawal |
| ceadcad6-e0a9-482c-b464-261288d526b6 | 4/4/2023 | USD | 1,902.28000000 | Customer Withdrawal |
| ceaf99da-d2b4-4285-b3a8-fff006ef6ac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceaf99da-d2b4-4285-b3a8-fff006ef6ac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceaf99da-d2b4-4285-b3a8-fff006ef6ac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceb072c5-28ff-4c76-8d89-988dd870bf57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceb072c5-28ff-4c76-8d89-988dd870bf57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceb072c5-28ff-4c76-8d89-988dd870bf57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb22b2c-3391-4688-b676-815449e65746 | 4/3/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| ceb22b2c-3391-4688-b676-815449e65746 | 4/4/2023 | BTC | 0.00170000 | Customer Withdrawal |
| ceb22b2c-3391-4688-b676-815449e65746 | 4/5/2023 | BTC | 0.15583002 | Customer Withdrawal |
| ceb31676-7e59-45dd-ae0b-4eebae50d57 | 4/4/2023 | USD | 3,488.85000000 | Customer Withdrawal |
| ceb3756c-d7b0-4710-ac0c-2632a9bace50 | 4/11/2023 | MANA | 189.25440936 | Customer Withdrawal |
| ceb3756c-d7b0-4710-ac0c-2632a9bace50 | 4/1/2023 | BTC | 0.01349250 | Customer Withdrawal |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | 4/27/2023 | ADA | 42,852.58429972 | Customer Withdrawal |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | 4/27/2023 | USD | 4,662.50000000 | Customer Withdrawal |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | 4/27/2023 | FLR | 2,098.54471100 | Customer Withdrawal |
| ceb5a6a-1423-4e16-b0e7-197033f1b7155 | 4/12/2023 | SYS | 6,992.61812393 | Customer Withdrawal |
| ceb6e97c-7976-4903-a964-b4432f42c161 | 4/26/2023 | ETC | 22.96258993 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ceb8c23a-f0d3-4f58-8d8f-fccedc608b70 | 4/7/2023 | ADA | 22,563.82062991 | Customer Withdrawal |
| ceba7216-40d6-42f7-8e8a-4f8061413d36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceba7216-40d6-42f7-8e8a-4f8061413d36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceba7216-40d6-42f7-8e8a-4f8061413d36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebab608c-3f4a-4e38-b147-996ed64d19c4 | 4/19/2023 | SC | 1,199.90000000 | Customer Withdrawal |
| cebc3338-c0d5-4e66-8cf0-eb6424895fc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebc3338-c0d5-4e66-8cf0-eb6424895fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebc3338-c0d5-4e66-8cf0-eb6424895fc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebd1e24-0674-4619-94f1-0ec620be4aa | 3/10/2023 | LTC | 0.9461786 | Customer Withdrawal |
| cebd1e24-0674-4619-94f1-0ec620be4aa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cebd1e24-0674-4619-94f1-0ec620be4aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebd1e24-0674-4619-94f1-0ec620be4aa | 3/10/2023 | BTC | 0.00005359 | Customer Withdrawal |
| cebd7243-4eaa-4e38-aed8-61beb00bb1c4 | 4/7/2023 | ETH | 0.20925500 | Customer Withdrawal |
| cebea780-aaca-42d6-8df1-0844819978f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cebea780-aaca-42d6-8df1-0844819978f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cebea780-aaca-42d6-8df1-0844819978f | 2/10/2023 | ETH | 0.00310105 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/30/2023 | XRP | 109.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/30/2023 | XRP | 29.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/24/2023 | ADA | 189.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/28/2023 | ADA | 12.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/29/2023 | XVG | 11.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/30/2023 | XVG | 11.00000000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/29/2023 | BTC | 0.00229000 | Customer Withdrawal |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | 4/29/2023 | FLR | 20.15330000 | Customer Withdrawal |
| cec33e7-b753-49cc-89d1-702c7d34fcf7 | 2/10/2023 | USD | 1,021.00000000 | Customer Withdrawal |
| cec33e7-b753-49cc-89d1-702c7d34fcf7 | 3/10/2023 | USD | 364.00000000 | Customer Withdrawal |
| cec33e7-b753-49cc-89d1-702c7d34fcf7 | 2/10/2023 | USD | 730.00000000 | Customer Withdrawal |
| cec33e7-b753-49cc-89d1-702c7d34fcf7 | 2/24/2023 | USD | 4,313.62000000 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | LSK | 0.60000000 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | QTUM | 0.32197499 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | WAVES | 0.74900000 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | SYS | 19.99680000 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | DGB | 299.60000000 | Customer Withdrawal |
| cec3585f-05f0-4017-8227-d263f6217182 | 4/26/2023 | XLM | 42.51756757 | Customer Withdrawal |
| cec0c5e3-722e-4518-aeab-1333d1edb7 | 4/12/2023 | DGB | 8,403.66000000 | Customer Withdrawal |
| cec3f460-d29e-480e-b90d-bd5403e78416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cec3f460-d29e-480e-b90d-bd5403e78416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cec3f460-d29e-480e-b90d-bd5403e78416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cec60f82-7a45-4846-af87-505ee322c1b | 4/12/2023 | DOGE | 5,622.00000000 | Customer Withdrawal |
| cec62f06-4719-4acb-8e72-702baf707302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cec62f06-4719-4acb-8e72-702baf707302 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cec62f06-4719-4acb-8e72-702baf707302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cec6a711-6ae1-40d4-0212-0c2a38b81f82 | 4/1/2023 | ETH | 0.24600000 | Customer Withdrawal |
| cec6780-5033-47c0-a388-b455852ca284 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cec6780-5033-47c0-a388-b455852ca284 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cec6780-5033-47c0-a388-b455852ca284 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cecb983c-7a23-4f3c-98fe-f04d5bd8547b | 4/7/2023 | DOT | 47.99284646 | Customer Withdrawal |
| cecca6fd-f197-4ae8-8950-82149cbe846 | 4/28/2023 | XLM | 194.74091256 | Customer Withdrawal |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | 4/4/2023 | LTC | 5.15042460 | Customer Withdrawal |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | 4/11/2023 | ETH | 0.00890000 | Customer Withdrawal |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | 4/4/2023 | POWR | 467.00000000 | Customer Withdrawal |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | 4/4/2023 | BTC | 0.00225816 | Customer Withdrawal |
| cecd81f0-417b-49a7-8502-6b7b9b4f86ee | 4/7/2023 | USDC | 549.71310116 | Customer Withdrawal |
| cece7039-5332-49af-a4ba-73a576784bb1 | 4/10/2023 | LTC | 0.05399352 | Customer Withdrawal |
| cece7039-5332-49af-a4ba-73a576784bb1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cece7039-5332-49af-a4ba-73a576784bb1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cece7039-5332-49af-a4ba-73a576784bb1 | 4/10/2023 | XRP | 0.21417644 | Customer Withdrawal |
| cecf3590-4930-4af7-8092-9aebb4ce8baa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cecf3590-4930-4af7-8092-9aebb4ce8baa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cecf3590-4930-4af7-8092-9aebb4ce8baa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | LSK | 83.69209505 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | GBYTE | 4.34582609 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | WAVES | 210.63000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/27/2023 | ETH | 0.97500000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | DCR | 20.82333333 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/29/2023 | GEO | 999.80000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/26/2023 | STRAX | 620.23993790 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | GLM | 1,457.00000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/26/2023 | GLM | 157.00000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | GLM | 237.59021588 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/29/2023 | LBC | 1,500.45892585 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/29/2023 | SC | 149,103.6313428 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/29/2023 | NEO | 49.90000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | XLM | 4,444.34444000 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | XEM | 6,993.35993853 | Customer Withdrawal |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | 4/28/2023 | VIA | 1,173.37117709 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/9/2023 | LTC | 0.22391246 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/7/2023 | XRP | 2.01337689219 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/12/2023 | XLM | 3,631.78300000 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| ced0dbc7-354f-42e7-9595-e8538ee90244 | 4/19/2023 | FLR | 310.94720000 | Customer Withdrawal |
| ced1f952-ea4c-4738-ba09-39889032f9c3 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ced1f952-ea4c-4738-ba09-39889032f9c3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ced1f952-ea4c-4738-ba09-39889032f9c3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ced2eeb6-bc39-4ed1-9b38-292d7f11b7cc | 5/4/2023 | XRP | 1,014.74738560 | Customer Withdrawal |
| ced2eeb6-bc39-4ed1-9b38-292d7f11b7cc | 5/4/2023 | FLR | 152.47435130 | Customer Withdrawal |
| ced43ee8-b09c-4528-b54c-8840c0b7fcb7 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ced43ee8-b09c-4528-b54c-8840c0b7fcb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ced43ee8-b09c-4528-b54c-8840c0b7fcb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ced5ab16-5a1b-4a38-898b-3978b05deb38 | 4/5/2023 | USD | 3,298.13000000 | Customer Withdrawal |
| ced6604c-ad31-4c10-83c1-cbf4cda00e16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ced6604c-ad31-4c10-83c1-cbf4cda00e16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ced6604c-ad31-4c10-83c1-cbf4cda00e16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ced7f031-1fb1-4e0e-96d3-82b92885c38c | 4/12/2023 | HIVE | 1,086.47859600 | Customer Withdrawal |
| ced7f031-1fb1-4e0e-96d3-82b92885c38c | 4/12/2023 | DOGE | 6,802.13776905 | Customer Withdrawal |
| ced7f031-1fb1-4e0e-96d3-82b92885c38c | 4/8/2023 | STEEM | 1,086.47859642 | Customer Withdrawal |
| ced7f031-1fb1-4e0e-96d3-82b92885c38c | 4/12/2023 | XEM | 9,676.83670528 | Customer Withdrawal |
| ced77033-2e34-4ff0-83b3-b2b9c1296823 | 2/10/2023 | BTC | 0.01981575 | Customer Withdrawal |
| ced7f55-ee51-4c29-86d9-26f354e9d99e | 2/12/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ced7f55-ee51-4c29-86d9-26f354e9d99e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ced7f55-ee51-4c29-86d9-26f354e9d99e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 3/6/2023 | BTC | 0.00406823 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 3/8/2023 | BTC | 0.04788950 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 3/9/2023 | BTC | 0.00943437 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 3/9/2023 | BTC | 0.00844047 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 2/14/2023 | BTC | 0.00473419 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 2/9/2023 | BTC | 0.00309356 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 2/14/2023 | BTC | 0.00661310 | Customer Withdrawal |
| ceda8763-0468-4eee-8fe3-85535eb47afa | 3/10/2023 | LINK | 15.46114739 | Customer Withdrawal |
| cec12f1-2f2f-400a-bb45-1b0d16594482 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cec12f1-2f2f-400a-bb45-1b0d16594482 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cec12f1-2f2f-400a-bb45-1b0d16594482 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ced8729-f559-4bce-b7d5-383341431a5e | 4/26/2023 | ETH | 1.91522466 | Customer Withdrawal |
| ced8729-f559-4bce-b7d5-383341431a5e | 4/7/2023 | BTC | 0.07843900 | Customer Withdrawal |
| ced04956-0e44-4365-94d7-463cd443bcf6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ced04956-0e44-4365-94d7-463cd443bcf6 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ced04956-0e44-4365-94d7-463cd443bcf6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cee09ec8-d05d-49f8-b282-c0434d2a2531 | 4/21/2023 | SC | 1,359,678.70364000 | Customer Withdrawal |
| cee09ec8-d05d-49f8-b282-c0434d2a2531 | 4/21/2023 | SC | 49,999.30000000 | Customer Withdrawal |
| cee1366e-812f-44ce-965d-ab6647dd6142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cee1366e-812f-44ce-965d-ab6647dd6142 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cee1366e-812f-44ce-965d-ab6647dd6142 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cee33b6d-610e-4720-b072-5d2854add592 | 4/5/2023 | USDT | 299.12517707 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cef24619-8469-484e-ad02-63175aad7d35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef2a9e7-91da-4dc7-b81b-b848d287a912 | 4/17/2023 | XLM | 606.17057509 | Customer Withdrawal |
| cef2b59d-a239-4718-bcaa-59d97d332775 | 3/27/2023 | DOT | 10.88065654 | Customer Withdrawal |
| cef2b59d-a239-4718-bcaa-59d97d332775 | 3/1/2023 | MATIC | 672.58229685 | Customer Withdrawal |
| cef2b59d-a239-4718-bcaa-59d97d332775 | 2/23/2023 | MATIC | 114.12048460 | Customer Withdrawal |
| cef2b59d-a239-4718-bcaa-59d97d332775 | 2/15/2023 | DOGE | 2,761.16974068 | Customer Withdrawal |
| cef39108-0cdd-42d5-bbbf-0dc925801647 | 4/21/2023 | BTC | 0.07302805 | Customer Withdrawal |
| cef39108-0cdd-42d5-bbbf-0dc925801647 | 4/21/2023 | FLR | 14.10950000 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/19/2023 | USDT | 649.56142204 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/19/2023 | USDT | 154.14035551 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/16/2023 | USDT | 4,691.32566781 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/16/2023 | USDT | 6,257.10089041 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/16/2023 | USDT | 30.28508887 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/16/2023 | USDT | 10,562.98275259 | Customer Withdrawal |
| cef46dc2-ac58-4b16-851c-b7cede798104 | 4/16/2023 | USDT | 2,636.24568815 | Customer Withdrawal |
| cef60c5e-be55-4765-8381-9277c43061fc | 3/31/2023 | ETH | 0.31617016 | Customer Withdrawal |
| cef60c5e-be55-4765-8381-9277c43061fc | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| cef60c5e-be55-4765-8381-9277c43061fc | 3/31/2023 | ETH | 0.03600000 | Customer Withdrawal |
| cef60c5e-be55-4765-8381-9277c43061fc | 3/31/2023 | ETH | 0.00850000 | Customer Withdrawal |
| cef60c5e-be55-4765-8381-9277c43061fc | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| cef6e3be-5d25-44a7-982b-f8409bc26c42 | 4/23/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cef6e3be-5d25-44a7-982b-f8409bc26c42 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cef6e3be-5d25-44a7-982b-f8409bc26c42 | 4/23/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/11/2023 | AR | 25.07000000 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/9/2023 | ADA | 6,464.19818275 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/10/2023 | WAXP | 2,869.00000000 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/9/2023 | DOGE | 8,737.99660133 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/9/2023 | ENJ | 2,715.74459468 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/9/2023 | ALGO | 1,919.97851025 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/9/2023 | TRX | 9,386.49233523 | Customer Withdrawal |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | 4/11/2023 | USD | 0.13000000 | Customer Withdrawal |
| cef7e44a-bc43-40cc-98c6-f0357aafd36f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cef7e44a-bc43-40cc-98c6-f0357aafd36f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cef7e44a-bc43-40cc-98c6-f0357aafd36f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | AVAX | 1.05458261 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | LINK | 3.30814282 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | POWR | 355.74204890 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | SNT | 1,648.00000000 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | SAND | 26.85099071 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | DOGE | 1,231.57495455 | Customer Withdrawal |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | 4/14/2023 | STORJ | 48.43610851 | Customer Withdrawal |
| cefa3aa0-2145-47b1-87b2-d3ad298e81da | 2/9/2023 | BTTOLD | 1,344.75476700 | Customer Withdrawal |
| cefa4877-2d29-4567-b6dc-8a077d396210 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cefa4877-2d29-4567-b6dc-8a077d396210 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cefa4877-2d29-4567-b6dc-8a077d396210 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cefac611-58b3-43e5-9455-707baaa26bac | 4/22/2023 | WAXP | 5,310.00000000 | Customer Withdrawal |
| cefac611-58b3-43e5-9455-707baaa26bac | 4/22/2023 | XVG | 101,687.00000000 | Customer Withdrawal |
| cefac611-58b3-43e5-9455-707baaa26bac | 4/22/2023 | SC | 25,293.90000000 | Customer Withdrawal |
| cefc4038-21a4-4c27-99b2-123e629e9b9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cefc4038-21a4-4c27-99b2-123e629e9b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cefc4038-21a4-4c27-99b2-123e629e9b9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ETC | 99.99000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | NMR | 62.54908511 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ETH | 0.29291000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ETH | 7.99360000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/21/2023 | NEO | 59.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | UNI | 560.60214032 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/19/2023 | BAL | 98.35000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | COMP | 19.75000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/19/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | MANA | 1,984.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/19/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ADA | 999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ADA | 8,999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | HBAR | 6,999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | HBAR | 120,642.69532150 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | HBAR | 119,999.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | XLM | 10,000.23350798 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | ENJ | 9,972.00000000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | BTC | 0.34975516 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/17/2023 | BTC | 0.00450000 | Customer Withdrawal |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | 4/18/2023 | FLR | 754.47500000 | Customer Withdrawal |
| ceff40c6-df40-4f01-98b3-41333d88709e | 4/20/2023 | FLR | 3,421.08246300 | Customer Withdrawal |
| cefff04-8384-4e3d-a60e-2bdab8b0f00f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cefff04-8384-4e3d-a60e-2bdab8b0f00f3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cefff04-8384-4e3d-a60e-2bdab8b0f00f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf01080-e073-465a-94e2-6d58f5c12c9a | 4/10/2023 | NAV | 0.13105920 | Customer Withdrawal |
| cf0128bf-63bf-47fb-b778-225bdcd36a2c | 4/10/2023 | NAV | 93.77979684 | Customer Withdrawal |
| cf0128bf-63bf-47fb-b778-225bdcd36a2c | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| cf0128bf-63bf-47fb-b778-225bdcd36a2c | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| cf02ece3-ba07-4f87-ab0b-ca163e37d8c6 | 4/5/2023 | RVN | 9,244.65020305 | Customer Withdrawal |
| cf034384-b183-4f6b-932f-efbf58ad5de8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf034384-b183-4f6b-932f-efbf58ad5de8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf034384-b183-4f6b-932f-efbf58ad5de8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf04743a-dbd4-491d-9971-dd4023dd64de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf04743a-dbd4-491d-9971-dd4023dd64de | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf04743a-dbd4-491d-9971-dd4023dd64de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf045e6-fe8a-41ea-ae17-3921900cd0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf045e6-fe8a-41ea-ae17-3921900cd0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf045e6-fe8a-41ea-ae17-3921900cd0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf062854-d5df-4849-9b23-fd26a9432146 | 4/14/2023 | USD | 112.99000000 | Customer Withdrawal |
| cf06be8e-e003-443d-9597-2080bf03a7ea | 4/6/2023 | DGB | 1,643.80000000 | Customer Withdrawal |
| cf078b80-0ecd-48d5-88c5-aa74dac07b2a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf078b80-0ecd-48d5-88c5-aa74dac07b2a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf078b80-0ecd-48d5-88c5-aa74dac07b2a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf0872ed-c6cc-4d87-8bed-cb4bf6017ee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf0872ed-c6cc-4d87-8bed-cb4bf6017ee7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf0872ed-c6cc-4d87-8bed-cb4bf6017ee7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf08d05f-0b36-4f84-86fb-08770c4eed23 | 4/4/2023 | USDC | 337.16868859 | Customer Withdrawal |
| cf08bf47-119-489e-8772-bca9eef9e71 | 4/10/2023 | BTC | 0.00638741 | Customer Withdrawal |
| cf0978ec-8e39-4c53-a313-14f5244ed273 | 4/26/2023 | XLM | 68.30621465 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | ATOM | 9.11488537 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | LOOM | 1,030.56384472 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | XVG | 12,095.00000000 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | XLM | 380.07438801 | Customer Withdrawal |
| cf0ad05-22f7-41a7-8d7b-88da8a46ebce | 4/22/2023 | ALGO | 122.57006995 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/28/2023 | XRP | 9,00000.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/23/2023 | DOGE | 25,310.32750000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/24/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/23/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/24/2023 | DOGE | 29,000.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/24/2023 | DOGE | 9,975.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/25/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78fd | 4/24/2023 | FLR | 317.64300000 | Customer Withdrawal |
| cf0bd13a-6f3c-4952-bcd0-94537695855f | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| cf0bd13a-6f3c-4952-bcd0-94537695855f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf0bd13a-6f3c-4952-bcd0-94537695855f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf0cc887-739d-4cea-9b67-48a3cebd469d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf0cc887-739d-4cea-9b67-48a3cebd469d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf0cc887-739d-4cea-9b67-48a3cebd469d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf0e36df-83ab-466a-88a-15d2fd586e5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf0e36df-83ab-466a-88a-15d2fd586e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf0e36df-83ab-466a-88a-15d2fd586e5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf0f61b7-3c6e-44d6-97d4-fcbbdf10eaf3 | 4/10/2023 | BTC | 0.00031400 | Customer Withdrawal |
| cf12a5a-9c5c-4cb3-9ff1-2a5bc90539a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf12a5a-9c5c-4cb3-9ff1-2a5bc90539a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf12a5a-9c5c-4cb3-9ff1-2a5bc90539a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf12c21b-5be3-4024-8435-ab41f45d70e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf12c21b-5be3-4024-8435-ab41f45d70e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf12c21b-5be3-4024-8435-ab41f45d70e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf14414c-958b-43b5-a267-023547e2161 | 4/16/2023 | XEM | 596.00000000 | Customer Withdrawal |
| cf15e68c-b86d-4a38-b118-021c89701472 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf15e68c-b86d-4a38-b118-021c89701472 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf15e68c-b86d-4a38-b118-021c89701472 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf1a10f-884c-4441-9720-de92cb165dda | 4/25/2023 | LTC | 0.61358000 | Customer Withdrawal |
| cf17a10f-884c-4441-9720-de92cb165dda | 2/8/2023 | LTC | 39.56354698 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/18/2023 | XRP | 944.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/18/2023 | XRP | 14.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | GLM | 90.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | USDT | 320.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | USDT | 106.78632600 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | XLM | 99.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | XLM | 899.00000000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | XLM | 0.00070000 | Customer Withdrawal |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | 4/1/2023 | XLM | 999.00000000 | Customer Withdrawal |
| cf19b42-661a-48dc-9632-7f3d6643025d | 4/14/2023 | ETH | 0.02437598 | Customer Withdrawal |
| cf19b42-661a-48dc-9632-7f3d6643025d | 4/13/2023 | MTL | 5.98903168 | Customer Withdrawal |
| cf19b42-661a-48dc-9632-7f3d6643025d | 4/14/2023 | FLR | 7.54475000 | Customer Withdrawal |
| cf1bd73-d044-4fae-8fae-8443af2d83d4 | 4/5/2023 | ETH | 0.01008208 | Customer Withdrawal |
| cf1bd73-d044-4fae-8fae-8443af2d83d4 | 4/4/2023 | XLM | 665.24735400 | Customer Withdrawal |
| cf305d-6713-40fc-b0e4-622f6f6e675b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf305d-6713-40fc-b0e4-622f6f6e675b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf305d-6713-40fc-b0e4-622f6f6e675b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf1fbc1-0a40-4a73-9740-a5b21ef1d4e | 4/5/2023 | ETH | 0.05352514 | Customer Withdrawal |
| cf1e70f8-0c40-4f01-98f1a-26c848 e7c1c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf1e70f8-0c40-4f01-9e1a-26c848e7c1c1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf1e7c49-bbd3-411d-8d18-e9b47d6d0354 | 4/10/2023 | BTC | 0.06910756 | Customer Withdrawal |
| cf1f2954-7caf-4880-966c-a0710ecd0133 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf1f2954-7caf-4880-966c-a0710ecd0133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf1f2954-7caf-4880-966c-a0710ecd0133 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf1f2954-7caf-4880-966c-a0710ecd0133 | 3/10/2023 | BTC | 0.10957675 | Customer Withdrawal |
| cf2103ea-9a86-4d9e-a272-3c89f1c4e4d4 | 4/6/2023 | BTC | 1.26833460 | Customer Withdrawal |
| cf21093-8fb2-4d1d-b63b-c7f2aefb5ea8 | 4/8/2023 | BTC | 0.08280375 | Customer Withdrawal |
| cf24811-c069-40de-9e6a-4fc58a2680d3 | 4/20/2023 | XRP | 1,427.30286665 | Customer Withdrawal |
| cf24811-c069-40de-9e6a-4fc58a2680d3 | 4/11/2023 | BTC | 0.01750385 | Customer Withdrawal |
| cf24811-c069-40de-9e6a-4fc58a2680d3 | 4/11/2023 | ETH | 0.05575714 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/22/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/22/2023 | WAVES | 1.00000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/22/2023 | WAVES | 959.84000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/22/2023 | IGNIS | 29,998.00000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/23/2023 | IGNIS | 115.00000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/23/2023 | IGNIS | 9,998.00000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/20/2023 | ARDR | 15,000.00000000 | Customer Withdrawal |
| cf24e4f5-f6d9-4471-aa50-be6900dac7667 | 4/23/2023 | ARDR | 30,650.48690880 | Customer Withdrawal |
| cf25625b-22ec-4024-af55-14af0e1edcf2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf25625b-22ec-4024-af55-14af0e1edcf2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf25625b-22ec-4024-af55-14af0e1edcf2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf27861f-ee14-4b34-87ac-66d4045d79b | 4/5/2023 | ETH | 0.02154879 | Customer Withdrawal |
| cf27861f-ee14-4b34-87ac-66d4045d79b | 4/5/2023 | BTC | 0.00002083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf27861f-ee14-4b34-87ac-66d4045d479b | 4/6/2023 | USD | 63.20000000 | Customer Withdrawal |
| cf27870-3fae-4c8f-a7d5-8a12222f8f6e | 4/3/2023 | ADA | 3,550.56788673 | Customer Withdrawal |
| cf27870-3fae-4c8f-a7d5-8a12222f8f6e | 4/4/2023 | ADA | 0.00978600 | Customer Withdrawal |
| cf2859a5-18f6-4353-af58-34832eb60ea96 | 4/10/2023 | DOGE | 219.18641237 | Customer Withdrawal |
| cf2859a5-18f6-4353-af58-34832eb60ea96 | 4/28/2023 | FLR | 169.84157870 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | SYS | 193.99045769 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | ADA | 226.28694867 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | UBQ | 161.82299085 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | NXS | 1,041.83320000 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | GBYTE | 1.00000000 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | DGB | 1,264.42020 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | XDN | 20,121.73584405 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | XLM | 1,304.21715190 | Customer Withdrawal |
| cf2dc083-65a7-4221-b13c-59dbb15db834 | 4/9/2023 | NAV | 0.00162453 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/22/2023 | AVAX | 0.00987470 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | LINK | 0.57842093 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | DOT | 8.06938370 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/4/2023 | XLM | 96.36699071 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/4/2023 | ETH | 0.19590000 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | ETH | 0.05090000 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | ZIL | 178.00000000 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | ZRX | 175.00000000 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | BTC | 1.25000000 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | BTC | 0.22940650 | Customer Withdrawal |
| cf2e06ff-0f5a-4934-a502-83c8b20a86fb | 4/5/2023 | ADA | 96.00000000 | Customer Withdrawal |
| cf2ff090-6f2e-4f77-9452-ce3096dc9ff0 | 4/5/2023 | BTC | 0.09500000 | Customer Withdrawal |
| cf2ff090-6f2e-4f77-9452-ce3096dc9ff0 | 4/5/2023 | ADA | 2,447.61379183 | Customer Withdrawal |
| cf3003d2-b17b-4d49-8eca-4f7e3d66 | 4/5/2023 | ADA | 8.00000000 | Customer Withdrawal |
| cf3003d2-817a-4f0b-b07a-0e8a04bebd | 4/7/2023 | ADA | 55.80722326 | Customer Withdrawal |
| cf3311a-8347-4ced-9720-fc82a84e2ce0 | 4/4/2023 | XTZ | 2.16480000 | Customer Withdrawal |
| cf3311a-8347-4ced-9720-fc82a84e2ce0 | 4/4/2023 | ETH | 0.01554991 | Customer Withdrawal |
| cf33b5f-291f-4070-af6a-9ced0cb81e6e | 4/10/2023 | BTC | 0.02165039 | Customer Withdrawal |
| cf34f9e5-6d1f-4a0f-8a75-b3c7e7e8c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf34f9e5-6d1f-4a0f-8a75-b3c7e7e8c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf34f9e5-6d1f-4a0f-8a75-b3c7e7e8c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf3545a1-f6e5-4f8f-8a6f-b6f8c8e7d | 4/16/2023 | BTC | 0.00300200 | Customer Withdrawal |
| cf3637e-d2e4-4f8c-a397-74d4e7e6c4e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf35c27-4bb4-4f0c-a7d8-b3c4e7e8c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf35c27-4bb4-4f0c-a7d8-b3c4e7e8c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf366d3-0e6a-4c9d-8a4f-e7e8c7d5a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf367a4-6e4c-4f8c-a397-74d4e7e6c4e7 | 4/9/2023 | ADA | 24.00000000 | Customer Withdrawal |
| cf3682f-6e4c-4f8c-a397-74d4e7e6c4e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf3688f-6e4c-4f8c-a397-74d4e7e6c4e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf368a1-6e4c-4f8c-a397-74d4e7e6c4e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf37a1c-6e4c-4f8c-a397-74d4e7e6c4e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf37b2c-6e4c-4f8c-a397-74d4e7e6c4e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf37c3d-6e4c-4f8c-a397-74d4e7e6c4e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf44d685-f6b7-44b9-9cbe-f3685227a38b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf44d685-f6b7-44b9-9cbe-f3685227a38b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf44e014-4d5d-4c29-9454-49493dacd60b | 4/22/2023 | BTC | 0.03312022 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/23/2023 | HIVE | 499.99000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/16/2023 | POWR | 685.68944789 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/16/2023 | IGNIS | 7,498.00000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/23/2023 | STRAX | 299.99000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/16/2023 | GLM | 1,975.00000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/23/2023 | STEEM | 499.99000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/16/2023 | KMD | 449.72767826 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/23/2023 | XEM | 496.00000000 | Customer Withdrawal |
| cf471b83-bf2b-4943-950a-bc170aced71b | 4/16/2023 | BTC | 0.09171613 | Customer Withdrawal |
| cf488311-7707-408e-a778-55bb79b5676 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf488311-7707-408e-a778-55bb79b5676 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf488311-7707-408e-a778-55bb79b5676 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf4a122a-3bb7-49c9-aed1-30db366b50b8 | 4/25/2023 | XRP | 335.33850691 | Customer Withdrawal |
| cf4a122a-3bb7-49c9-aed1-30db366b50b8 | 4/10/2023 | XVG | 12,014.59347333 | Customer Withdrawal |
| cf4a122a-3bb7-49c9-aed1-30db366b50b8 | 4/25/2023 | DGB | 2,999.60000000 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | ADA | 138.86033647 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | HBAR | 5,573.62730787 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | BTC | 0.23775098 | Customer Withdrawal |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| cf4acfb0-96c7-4743-9253-1a669d408dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf4acfb0-96c7-4743-9253-1a669d408dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf4acfb0-96c7-4743-9253-1a669d408dd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf4b560f-e60a-4a1b-9015-c578dd5e164c | 4/19/2023 | XRP | 49.00000000 | Customer Withdrawal |
| cf4b560f-e60a-4a1b-9015-c578dd5e164c | 4/19/2023 | XRP | 1,801.52303963 | Customer Withdrawal |
| cf4b560f-e60a-4a1b-9015-c578dd5e164c | 4/6/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| cf4b560f-e60a-4a1b-9015-c578dd5e164c | 4/6/2023 | BAT | 970.00000000 | Customer Withdrawal |
| cf4b64e6-06f2-4a5e-93ea-c5f8958d3752 | 4/5/2023 | XVG | 4,078.74427200 | Customer Withdrawal |
| cf4b64e6-06f2-4a5e-93ea-c5f8958d3752 | 4/5/2023 | DGB | 99,724.62996652 | Customer Withdrawal |
| cf4b64e6-06f2-4a5e-93ea-c5f8958d3752 | 4/5/2023 | DOGE | 25,581.45745205 | Customer Withdrawal |
| cf4b64e6-06f2-4a5e-93ea-c5f8958d3752 | 4/5/2023 | BTC | 11.00000000 | Customer Withdrawal |
| cf4bbe12-3bdf-449f-96c2-842131a3bc55 | 4/5/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cf4bbe12-3bdf-449f-96c2-842131a3bc55 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf4bbe12-3bdf-449f-96c2-842131a3bc55 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | 4/13/2023 | LTC | 1.98782850 | Customer Withdrawal |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | 4/13/2023 | ADA | 247.18512989 | Customer Withdrawal |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | 4/13/2023 | DOGE | 816.01806239 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | LTC | 6.30895054 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | ETH | 0.4557344 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | ADA | 220.63052980 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | DGB | 6,225.34510537 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | XLM | 483.96733636 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/14/2023 | ALGO | 284.66369141 | Customer Withdrawal |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | 4/25/2023 | BTC | 0.21000206 | Customer Withdrawal |
| cf4fa818-2f2b-4db8-a697-9ebb5af4ea9a | 4/10/2023 | DOGE | 45.12938877 | Customer Withdrawal |
| cf4fa818-2f2b-4db8-a697-9ebb5af4ea9a | 4/10/2023 | BTC | 0.00004610 | Customer Withdrawal |
| cf4fa818-2f2b-4db8-a697-9ebb5af4ea9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf4fa818-2f2b-4db8-a697-9ebb5af4ea9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf5222a7-c4c8-4464-b12d-2687f6f969349 | 4/10/2023 | XRP | 1,262.32178797 | Customer Withdrawal |
| cf5222a7-c4c8-4464-b12d-2687f6f969349 | 4/7/2023 | XLM | 5,486.04040490 | Customer Withdrawal |
| cf5222a7-c4c8-4464-b12d-2687f6f969349 | 4/7/2023 | TRX | 48,606.22408300 | Customer Withdrawal |
| cf5222a7-c4c8-4464-b12d-2687f6f969349 | 4/7/2023 | BTC | 0.01966623 | Customer Withdrawal |
| cf531423-a910-49bf-8f7a-36303ef31606 | 4/8/2023 | BTC | 0.11130591 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | LTC | 39.99000000 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | LTC | 21.53039112 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | LTC | 19.99000000 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | ETH | 4.94946150 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | ETH | 0.01384569 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | BCH | 0.99900000 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | OMG | 435.36209701 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | 4/7/2023 | BTC | 1.16660825 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | ADA | 996.89656849 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | DGB | 5,042.07235758 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | SC | 19,872.09622042 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | DOGE | 5,005.16130601 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | XLM | 1,050.97493191 | Customer Withdrawal |
| cf54a690-dd2d-4c41-8483-0e2cff805c1 | 4/15/2023 | IOTA | 75.12159890 | Customer Withdrawal |
| cf5553d1-ec21-40f2-a128-d9b470da4290 | 2/9/2023 | BTTOLD | 4,352.66442800 | Customer Withdrawal |
| cf5760e9-98bf-4a9a-b361-36674576a454 | 4/5/2023 | ETH | 0.32745404 | Customer Withdrawal |
| cf5760e9-98bf-4a9a-b361-36674576a454 | 4/5/2023 | ADA | 226.18414738 | Customer Withdrawal |
| cf5760e9-98bf-4a9a-b361-36674576a454 | 4/5/2023 | DOGE | 24,271.98975133 | Customer Withdrawal |
| cf5760e9-98bf-4a9a-b361-36674576a454 | 4/5/2023 | ALGO | 78.43173148 | Customer Withdrawal |
| cf5760e9-98bf-4a9a-b361-36674576a454 | 4/5/2023 | BTC | 0.06782195 | Customer Withdrawal |
| cf57eab6-a5c1-4e94-9f53-d219a64dd5c5 | 2/10/2023 | BTS | 446.42867140 | Customer Withdrawal |
| cf57eab6-a5c1-4e94-9f53-d219a64dd5c5 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| cf57eab6-a5c1-4e94-9f53-d219a64dd5c5 | 3/10/2023 | BTS | 479.89867250 | Customer Withdrawal |
| cf589c51-cb61-4861-b61 1-afc0ecfc364a | 4/15/2023 | FLR | 99.99000000 | Customer Withdrawal |
| cf589c51-cb61-4861-b611-afc0ecfc364a | 4/15/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| cf589c51-cb61-4861-b611-afc0ecfc364a | 4/15/2023 | FLR | 1,999.99000000 | Customer Withdrawal |
| cf589c51-cb61-4861-b611-afc0ecfc364a | 4/26/2023 | FLR | 57.34347500 | Customer Withdrawal |
| cf589c51-cb61-4861-b611-afc0ecfc364a | 4/15/2023 | FLR | 999.99000000 | Customer Withdrawal |
| cf599a16-44a2-4df3-b1af-f9fde08f5611 | 3/31/2023 | POWR | 113.00000000 | Customer Withdrawal |
| cf599a16-44a2-4df3-b1af-f9fde08f5611 | 4/7/2023 | BTC | 0.01051323 | Customer Withdrawal |
| cf5c33a3-c377-4f00-9b9a-0e2795f5eab6 | 4/28/2023 | ADA | 434.46744069 | Customer Withdrawal |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | 4/15/2023 | HBAR | 41,375.00000000 | Customer Withdrawal |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | 4/14/2023 | HBAR | 98,999.00000000 | Customer Withdrawal |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | 4/14/2023 | HBAR | 998.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/7/2023 | LTC | 4.98800000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/9/2023 | ETH | 0.94863625 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/11/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/8/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/8/2023 | SNT | 4,302.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/8/2023 | GLM | 962.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/7/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| cf646155-54c3-4f13-b671-89e7afd518c7 | 4/7/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| cf64cde2-37fe-4e2d-9682-62c0e393a588 | 4/17/2023 | USD | 33.25000000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | ETH | 2.99860000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | BTC | 0.39870000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | USD | 1,630.36000000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | USD | 40.91000000 | Customer Withdrawal |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | 4/4/2023 | APE | 118.00000000 | Customer Withdrawal |
| cf6571 c-aebf-4ae0-bdd8-eea6a58ae4e9 | 4/11/2023 | USD | 675.87000000 | Customer Withdrawal |
| cf65c4d3-f452-4047-8834-16c82cc9a100 | 4/29/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| cf65c4d3-f452-4047-8834-16c82cc9a100 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| cf66a8c4-971c-45c1-9715-69db6f28631a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf66a8c4-971c-45c1-9715-69db6f28631a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf66a8c4-971c-45c1-9715-69db6f28631a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf692abb-0dd8-4565-8f0e-5be12470fce8 | 4/5/2023 | XLM | 34.95000000 | Customer Withdrawal |
| cf692abb-0dd8-4565-8f0e-5be12470fce8 | 4/4/2023 | USD | 28.91000000 | Customer Withdrawal |
| cf69212c-c52b-4cdf-a8f6-11603144d6e8 | 4/8/2023 | LTC | 1.67359900 | Customer Withdrawal |
| cf6a1abb-7926-442f-bd23-fd48457a807e | 4/27/2023 | BTC | 0.05685418 | Customer Withdrawal |
| cf6a1abb-7926-442f-bd23-fd48457a807e | 3/27/2023 | BTC | 0.00951430 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | DCR | 134.28858543 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | NXS | 14,069.14507000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | RDD | 16,123,500.72406470 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | STRAX | 9,218.93036673 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | DGB | 172,154.87216879 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | KMD | 4,693.17937005 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/11/2023 | XEM | 99,823.45000000 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/11/2023 | LBC | 22,468.34726267 | Customer Withdrawal |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | 4/5/2023 | BTC | 0.65647636 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | QTUM | 1.20094543 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | RDD | 4,516.76760982 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | ADA | 89.67432083 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | DGB | 938.97490031 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | KMD | 7.41160508 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | XEM | 50.50496152 | Customer Withdrawal |
| cf6abda3-2005-40b0-bc7e-80925721bd2 | 4/5/2023 | TRX | 287.26293167 | Customer Withdrawal |
| cf6d4560-62c0-4d59-a00e-240f7f1783d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf6d4560-62c0-4d59-a00e-240f7f1783d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf6d4560-62c0-4d59-a00e-240f7f1783d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf6df98-606e-407b-b5d1-1fcf2ec2e932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf6df98-606e-407b-b5d1-1fcf2ec2e932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf6df98-606e-407b-b5d1-1fcf2ec2e932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf6f574b-96dc-457b-9e11d-1cfd6d06dbaa | 4/12/2023 | USD | 147.35000000 | Customer Withdrawal |
| cf70ab2f-7642-43fe-ba3c-13ec0a8c8373 | 2/9/2023 | BTTOLD | 2,274.39435500 | Customer Withdrawal |
| cf71448b-d420-4e06-82c3-5e8a45af3c12 | 4/6/2023 | BTC | 0.20520000 | Customer Withdrawal |
| cf71cb01-aece-4cae-a2e5-559e4bfab180 | 4/13/2023 | POWR | 145.88600000 | Customer Withdrawal |
| cf71cb01-aece-4cae-a2e5-559e4bfab180 | 4/5/2023 | XVG | 494.95000000 | Customer Withdrawal |
| cf71cb01-aece-4cae-a2e5-559e4bfab180 | 4/5/2023 | BTC | 0.00519652 | Customer Withdrawal |
| cf71cb01-aece-4cae-a2e5-559e4bfab180 | 4/5/2023 | USD | 155.28000000 | Customer Withdrawal |
| cf72eabe-df0e-4c19-bf49-0e5f8c39f2f4 | 4/1/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| cf72eabe-df0e-4c19-bf49-0e5f8c39f2f4 | 4/1/2023 | HBAR | 5,028.27513771 | Customer Withdrawal |
| cf72eabe-df0e-4c19-bf49-0e5f8c39f2f4 | 4/1/2023 | SC | 38,099.90000000 | Customer Withdrawal |
| cf73146d-0651-433d-8e31-90af5404777f | 4/5/2023 | BTC | 0.00021362 | Customer Withdrawal |
| cf74133-aabd-4951-8d6f-5c3ba49645c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf74133-aabd-4951-8d6f-5c3ba49645c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf74133-aabd-4951-8d6f-5c3ba49645c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf7530cc-a3b3-43cb-9559-9ae68216d04a | 4/1/2023 | ETH | 0.0527864 | Customer Withdrawal |
| cf7f85cd-7886-4322-8d02-1a39d42d08a6 | 4/14/2023 | USD | 237.46231262 | Customer Withdrawal |
| cf7f85cd-7886-4322-8d02-1a39d42d08a6 | 4/14/2023 | USD | 0.00100060 | Customer Withdrawal |
| cf7a6cde-5252-4437-a6d9-3946f15b4349 | 4/5/2023 | LTC | 5.99460228 | Customer Withdrawal |
| cf7a6cde-5252-4437-a6d9-3946f15b4349 | 4/5/2023 | ETH | 0.23504475 | Customer Withdrawal |
| cf7a6cde-5252-4437-a6d9-3946f15b4349 | 4/4/2023 | USD | 2,075.00386792 | Customer Withdrawal |
| cf7c4151-ba41-4f93-8adb-bd07de1a9b30 | 4/4/2023 | USD | 36.43000000 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | NMR | 7.00689959 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | ETH | 56.24707362 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | ARK | 11.86524421 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | ZEC | 7.65707940 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | ETH | 0.20000000 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | USD | 4.00000000 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/7/2023 | USD | 96.80000000 | Customer Withdrawal |
| cf7f12d3-c131-4bd8a-ba80-ec83c0d8a40 | 4/4/2023 | USD | 18.63000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/19/2023 | XRP | 2,10000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/19/2023 | XRP | 558.81000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/19/2023 | XRP | 558.06000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/14/2023 | DOGE | 129.00000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/14/2023 | DOGE | 10.05000000 | Customer Withdrawal |
| cf837b8f-745a-46c7-a78f-5bfd7a8bcbbf | 4/14/2023 | FLR | 57.05000000 | Customer Withdrawal |
| cf853d21-e3b6-4d72-815e-2f56c437c39d | 4/5/2023 | NMR | 480.94000000 | Customer Withdrawal |
| cf853d21-e3b6-4d72-815e-2f56c437c39d | 4/3/2023 | XLM | 50,330.69373727 | Customer Withdrawal |
| cf853d21-e3b6-4d72-815e-2f56c437c39d | 4/3/2023 | BTC | 1.20000000 | Customer Withdrawal |
| cf8679f9-08ee-4e7b-9193-79a4b30ee27c | 4/10/2023 | ETH | 0.00257075 | Customer Withdrawal |
| cf86aeaf-5de5-4f96-9941-9146c00a50ab | 4/10/2023 | ETH | 0.00227516 | Customer Withdrawal |
| cf86aeaf-5de5-4f96-9941-9146c00a50ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf86aeaf-5de5-4f96-9941-9146c00a50ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf891f09-f9cf-4200-b049-7b300514005d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf891f09-f9cf-4200-b049-7b300514005d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf891f09-f9cf-4200-b049-7b300514005d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cfb1100-28e3-47d3-8276-263717107e18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb1100-28e3-47d3-8276-263717107e18 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb1100-28e3-47d3-8276-263717107e18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe4ee-01a7-44bd-9fe9-8f409cfe5fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfe4ee-01a7-44bd-9fe9-8f409cfe5fc5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe4ee-01a7-44bd-9fe9-8f409cfe5fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf8ff8b-0773-4b15-3fb5-ef58575c2b51 | 4/12/2023 | DASH | 0.00707854 | Customer Withdrawal |
| cf8ff8b-0773-4b15-3fb5-ef58575c2b51 | 4/12/2023 | FLR | 2,148.05002258 | Customer Withdrawal |
| cf8ff8b-0773-4b15-3fb5-ef58575c2b51 | 4/12/2023 | BTC | 0.04029292 | Customer Withdrawal |
| cf92563-c19e-41b2-a160-10a17a0e5c4d | 4/1/2023 | XLM | 475.85000000 | Customer Withdrawal |
| cf9425f-3f89-41e3-8ad8-eed9a5bd582f | 4/1/2023 | ETH | 36.13964481123 | Customer Withdrawal |
| cf9425f-3f89-41e3-8ad8-eed9a5bd582f | 4/1/2023 | BTC | 0.01620000 | Customer Withdrawal |
| cf9425f-3f89-41e3-8ad8-eed9a5bd582f | 4/1/2023 | BTC | 0.09970000 | Customer Withdrawal |
| cf9425f-3f89-41e3-8ad8-eed9a5bd582f | 2/26/2023 | BTC | 0.02198143 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 4/10/2023 | LOOM | 758.01747715 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 3/10/2023 | DASH | 1,705.51238240 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 4/10/2023 | RDD | 1,800.00000000 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cf9504e0-ce3a-46cd-b94d-5f2e8294c1f8 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cf99da63-0b71-4d99-ae67-0eb8e7a4e3a6 | 4/5/2023 | ETH | 0.33000000 | Customer Withdrawal |
| cf9f7e4f-7bf4-4a36-970b-d2dcd1ab39da | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| cf9f7e4f-7bf4-4a36-970b-d2dcd1ab39da | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| cf9f7e4f-7bf4-4a36-970b-d2dcd1ab39da | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cf9f7e4f-7bf4-4a36-970b-d2dcd1ab39da | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cfa0abde-4079-407b-9f44-9b9e03a7cfdc | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| cfa4c4e8-4ee2-4a01-9d38-5eeb7a88e63e | 4/5/2023 | USD | 0.00000000 | Customer Withdrawal |
| cfa97697-fa14-487a-ac54-931e37290f4a | 4/7/2023 | USDC | 46.62000000 | Customer Withdrawal |
| cfa97697-fa14-487a-ac54-931e37290f4a | 4/7/2023 | USDC | 20.00000000 | Customer Withdrawal |
| cfa97697-fa14-487a-ac54-931e37290f4a | 4/7/2023 | BAT | 4.00000000 | Customer Withdrawal |
| cfa97697-fa14-487a-ac54-931e37290f4a | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfa0ed2-8299-426c-8be0-1eef6716fe32 | 4/13/2023 | ETH | 0.11509001 | Customer Withdrawal |
| cfa0ed2-8299-426c-8be0-1eef6716fe32 | 4/13/2023 | ADA | 6,855.72761481 | Customer Withdrawal |
| cfa0ed2-8299-426c-8be0-1eef6716fe32 | 4/13/2023 | ETHW | 0.11559001 | Customer Withdrawal |
| cfa0f48e-cad1-4ad8-9cb4-e7b70fad0f4c | 4/28/2023 | NEO | 21.00000000 | Customer Withdrawal |
| cfa2262e-9205-4b56-b54b-74bf403938f | 4/13/2023 | XLM | 6,563.00219270 | Customer Withdrawal |
| cfa2262e-9205-4b56-b54b-74bf403938f | 4/13/2023 | BTC | 1.04970000 | Customer Withdrawal |
| cfa5599e-46a3-4844-8397-6955b0d07870 | 4/11/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| cfa5599e-46a3-4844-8397-6955b0d07870 | 4/11/2023 | DOGE | 108,719.57970763 | Customer Withdrawal |
| cfa5599e-46a3-4844-8397-6955b0d07870 | 4/12/2023 | USD | 40,000.00000000 | Customer Withdrawal |
| cfa5599e-46a3-4844-8397-6955b0d07870 | 4/7/2023 | USD | 100.27000000 | Customer Withdrawal |
| cfa5b5a1-25cf-4f3b-9ba4-2afc678ed318 | 4/14/2023 | ENJ | 4,197.82890260 | Customer Withdrawal |
| cfa979e0-a185-4028-a50a-48e5a27532c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfa979e0-a185-4028-a50a-48e5a27532c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfa979e0-a185-4028-a50a-48e5a27532c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfaa160e-cca3-4fb3-845a-3428093f3effe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfaa160e-cca3-4fb3-845a-3428093f3effe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfaa160e-cca3-4fb3-845a-3428093f3effe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfabc121-91b3-4c74-9a22-b764edd9b3c9 | 4/3/2023 | ZEN | 14.99800000 | Customer Withdrawal |
| cfabc121-91b3-4c74-9a22-b764edd9b3c9 | 4/3/2023 | BTC | 0.02280723 | Customer Withdrawal |
| cfabc121-91b3-4c74-9a22-b764edd9b3c9 | 4/12/2023 | USD | 16.72000000 | Customer Withdrawal |
| cfac5505-9556-4eaf-9904-94fa76a24973 | 4/21/2023 | OMG | 28.39000000 | Customer Withdrawal |
| cfac5505-9556-4eaf-9904-94fa76a24973 | 4/22/2023 | ARK | 249.90000000 | Customer Withdrawal |
| cfac5505-9556-4eaf-9904-94fa76a24973 | 4/22/2023 | BTC | 0.00115289 | Customer Withdrawal |
| cfad5427-5b0a-4231-8814-84aec0c08ce9 | 2/15/2023 | BAND | 21.95345427 | Customer Withdrawal |
| cfad5427-5b0a-4231-8814-84aec0c08ce9 | 2/15/2023 | BAND | 77.86036281 | Customer Withdrawal |
| cfae381a-6016-466c-aa30-204884091a44 | 4/29/2023 | ANT | 97.00000000 | Customer Withdrawal |
| cfae381a-6016-466c-aa30-204884091a44 | 4/29/2023 | ETH | 0.04230994 | Customer Withdrawal |
| cfae381a-6016-466c-aa30-204884091a44 | 4/29/2023 | BTC | 0.06640168 | Customer Withdrawal |
| cfb29662-f034-4c54-bbb1-3573f5df3539 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb29662-f034-4c54-bbb1-3573f5df3539 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb29662-f034-4c54-bbb1-3573f5df3539 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb56800-698c-4fa7-b345-5a4427575fa6 | 4/15/2023 | LTC | 3.92470000 | Customer Withdrawal |
| cfb56800-698c-4fa7-b345-5a4427575fa6 | 4/1/2023 | ADA | 730.05968343 | Customer Withdrawal |
| cfb56800-698c-4fa7-b345-5a4427575fa6 | 4/1/2023 | USDT | 72.85593271 | Customer Withdrawal |
| cfb56800-698c-4fa7-b345-5a4427575fa6 | 4/1/2023 | BTTOLD | 0.01101140 | Customer Withdrawal |
| cfb65e46-3116-4369-8ed2-fb85d245fbd3 | 3/6/2023 | ETH | 4,113.36117500 | Customer Withdrawal |
| cfb68f33-f6db-42b5-aa46-ef1e54763c1a | 4/8/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| cfb68f33-f6db-42b5-aa46-ef1e54763c1a | 4/12/2023 | ADA | 27.00000000 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | ANT | 18.24296965 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | ETC | 17.60217920 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | LSK | 24.30808658 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | QTUM | 14.80347485 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/19/2023 | XRP | 1,472.92937909 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | GLM | 1,610.30436791 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | SC | 3,556.04973262 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | USDT | 111.37518154 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | XLM | 4,090.08204331 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | BAT | 223.29693940 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | BTC | 0.02354141 | Customer Withdrawal |
| cfb6eeb-128c-4cd4-93a0-7446796ce663 | 4/14/2023 | BTC | 0.00697465 | Customer Withdrawal |
| cfb8085c-34ca-488b-80b1-556705522307 | 2/9/2023 | BTTOLD | 1,290.88914300 | Customer Withdrawal |
| cfb831e9-fab3-437b-9db7-ce4d2772ee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb831e9-fab3-437b-9db7-ce4d2772ee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb831e9-fab3-437b-9db7-ce4d2772ee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb9b9eb-0443-4aa4-b911-4da97aeccc8f | 4/27/2023 | XLM | 399.95000000 | Customer Withdrawal |
| cfbb227c-2f55-47af-be43-8d9d720c6b81 | 4/17/2023 | WAXP | 1,199.00000000 | Customer Withdrawal |
| cfbb227c-2f55-47af-be43-8d9d720c6b81 | 4/26/2023 | BTC | 0.01027500 | Customer Withdrawal |
| cfbbf372-5196-43d5-bd3a-7a20e61a6e68 | 4/2/2023 | XRP | 695.92787944 | Customer Withdrawal |
| cfbcd95d-0fa6-4be9-9ead-e205aea90be5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cfbcd95d-0fa6-4be9-9ead-e205aea90be5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cfbcd95d-0fa6-4be9-9ead-e205aea90be5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfb4336-5e34-4cf2d-b15b-037c0722f78f9 | 4/3/2023 | USD | 18,500.91000000 | Customer Withdrawal |
| cfb805fb-fe12-47dd-a187-c523fbfa097e | 3/23/2023 | ADA | 1,418.97633024 | Customer Withdrawal |
| cfbdbb4b-f45a-4f23-a91e-08d811141c425 | 4/3/2023 | DOGE | 7,034.69163290 | Customer Withdrawal |
| cfbf4301-9fe7-4754-a57d-d774d9a0f31d | 2/10/2023 | XLM | 6,775.78380081 | Customer Withdrawal |
| cfbf4301-9fe7-4754-a57d-d774d9a0f31d | 2/10/2023 | BTC | 0.07671967 | Customer Withdrawal |
| cfbf6c47-f99-468a-9cdc-8158a3a339dd | 4/5/2023 | BTC | 0.19196797 | Customer Withdrawal |
| cfbf607d-d5e0-40e8-b8c6-cbdd11fd5338 | 4/14/2023 | ETH | 1.27615344 | Customer Withdrawal |
| cfc07f1ef-0a66-4953-bf40-b82be73da1a6 | 4/13/2023 | HIVE | 146.47635146 | Customer Withdrawal |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | 3/31/2023 | ETH | 0.00954298 | Customer Withdrawal |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | 3/31/2023 | MANA | 487.00000000 | Customer Withdrawal |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | 3/31/2023 | ADA | 68.85543161 | Customer Withdrawal |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | 3/31/2023 | BTC | 0.00244085 | Customer Withdrawal |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | 3/31/2023 | BTC | 0.00190483 | Customer Withdrawal |
| cfc4d706-47a2-4496-9dfb-54c366b90023 | 4/29/2023 | BTC | 0.03533251 | Customer Withdrawal |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | 2/9/2023 | BTTOLD | 13,044.98768800 | Customer Withdrawal |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | 4/6/2023 | DOGE | 8,790.75310903 | Customer Withdrawal |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | 4/6/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | 4/7/2023 | USD | 3,331.92000000 | Customer Withdrawal |
| cfc70cde-bfe6-4834-8a74-7f98deb15b0 | 2/9/2023 | BTTOLD | 447.77143400 | Customer Withdrawal |
| cfc7c1d0-b474-498a-909a-0155fb8ff7a9 | 3/23/2023 | DOGE | 74,745.59053313 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/3/2023 | LTC | 19.71405000 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/3/2023 | AMP | 31,954.98446492 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/3/2023 | HBAR | 9,439.00000000 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/2/2023 | HBAR | 5.21641295 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/3/2023 | BTC | 0.72861201 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/2/2023 | BTC | 0.00913110 | Customer Withdrawal |
| cfc9443e-7889-4dfa-90c9-5e5bdeadaa67 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfcbbbbc-f348-4280-bad4-6fd2dc10dfa6 | 4/13/2023 | BTC | 0.01416918 | Customer Withdrawal |
| cfcdddd8-929f-4d83-bade-59ddb0bcbd17 | 3/10/2023 | CRW | 10,000.00000000 | Customer Withdrawal |
| cfcdddd8-929f-4d83-bade-59ddb0bcbd17 | 3/10/2023 | CRW | 297.98000000 | Customer Withdrawal |
| cfcdddd8-929f-4d83-bade-59ddb0bcbd17 | 3/10/2023 | CRW | 11,782.97000000 | Customer Withdrawal |
| cfcdddd8-929f-4d83-bade-59ddb0bcbd17 | 3/6/2023 | CRW | 999.98000000 | Customer Withdrawal |
| cfcec031-4532-40e3-92a3-e6d5f7cdee4 | 4/7/2023 | BTC | 0.00331050 | Customer Withdrawal |
| cfcec031-4532-40e3-92a3-e6d5f7cdee4 | 4/3/2023 | BTC | 0.00621384 | Customer Withdrawal |
| cfcec031-4532-40e3-92a3-e6d5f7cdee4 | 2/13/2023 | USD | 450.00000000 | Customer Withdrawal |
| cfcecf5a-167a-477e-ade6-cbe9182acfb2 | 4/6/2023 | BTC | 0.03368766 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | LTC | 0.07360466 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | XRP | 24.00000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | XRP | 9.25000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | ADA | 552.12555504 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | HBAR | 180.50000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | XLM | 624.00000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | 4/2/2023 | FLR | 1,397.76984499 | Customer Withdrawal |
| cfd061e-0cfb-4a94-9af7-fb96d508acb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfd061e-0cfb-4a94-9af7-fb96d508acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfd061e-0cfb-4a94-9af7-fb96d508acb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfd35da0-363c-4361-9fb5-e1be36ea3111 | 4/5/2023 | USDT | 492.00000000 | Customer Withdrawal |
| cfd35da0-363c-4361-9fb5-e1be36ea3111 | 4/5/2023 | USDT | 0.01377807 | Customer Withdrawal |
| cfd7d2c0-c5e7-47a1-b024-78d8020057a9 | 4/1/2023 | BTC | 0.00066000 | Customer Withdrawal |
| cfd79ac5-ccb5-460b-b9eb-77cf311e2c42 | 3/10/2023 | ETH | 0.00331018 | Customer Withdrawal |
| cfd79ac5-ccb5-460b-b9eb-77cf311e2c42 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cfd79ac5-ccb5-460b-b9eb-77cf311e2c42 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cfd91162-479c-418f-bf71-b84ba258eb2e | 4/5/2023 | BTC | 0.11314093 | Customer Withdrawal |
| cfd91162-479c-418f-bf71-b84ba258eb2e | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfd91162-479c-418f-bf71-b84ba258eb2e | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfdb7de7-725d-417e-8502-bc2fd125bc76 | 4/4/2023 | BTC | 0.05278460 | Customer Withdrawal |
| cfdd01dc-97e7-43b4-b4e-e234960a7c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfdd01dc-97e7-43b4-b4e-e234960a7c42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfdd01dc-97e7-43b4-b4e-e234960a7c42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfdd6570-8f11-424c-ab63-fa7c8b82218cd | 4/26/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| cfddd16a-9f5d-4484-8c24-cd0bb6c162d8b | 4/24/2023 | XRP | 1,006.29080318 | Customer Withdrawal |
| cfddd16e-589a-4844-8c24-cd0bb6c162d8b | 4/24/2023 | ADA | 1,075.34079442 | Customer Withdrawal |
| cfddd16e-589a-4844-8c24-cd0bb6c162d8b | 4/24/2023 | XVG | 8,114.18604651 | Customer Withdrawal |
| cfe0c224-6ef9-4c3c-a631-c947389c7bde | 4/28/2023 | ALGO | 99.30000000 | Customer Withdrawal |
| cfe79c6d-2d0b-4abb-9e68-04d9fba1c6f4 | 4/14/2023 | LTC | 6.99000000 | Customer Withdrawal |
| cfe79c6d-2d0b-4abb-9e68-04d9fba1c6f4 | 4/14/2023 | ETH | 0.08680000 | Customer Withdrawal |
| cfe79c6d-2d0b-4abb-9e68-04d9fba1c6f4 | 4/14/2023 | ETH | 4.28827908 | Customer Withdrawal |
| cfe79c6d-2d0b-4abb-9e68-04d9fba1c6f4 | 4/14/2023 | RDD | 1,375.318.70850000 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/15/2023 | LSK | 35.08270316 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/15/2023 | GNO | 1.79722222 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/19/2023 | XRP | 9,542.27850250 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/18/2023 | PIVX | 427.8468175 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/15/2023 | XVG | 995.00000000 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/15/2023 | BSV | 0.05990556 | Customer Withdrawal |
| cfe8eae8-a439-4515-914-0aba37a557a3 | 4/24/2023 | BSV | 0.08890000 | Customer Withdrawal |
| cfec6d0cf-b054-4e7c-b4d5-6d772fa22986 | 4/24/2023 | BSV | 23.96127028 | Customer Withdrawal |
| cfee2fef-9e24-41b1-9b11-c08c04e78ee8 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| cfee2fef-9e24-41b1-9b11-c08c04e78ee8 | 4/28/2023 | ETH | 41.12893654 | Customer Withdrawal |
| cfee2fef-9e24-41b1-9b11-c08c04e78ee8 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 2/10/2023 | BCH | 0.01002897 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 3/10/2023 | LTC | 0.02908602 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 3/10/2023 | BCH | 0.00630000 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 4/10/2023 | 1ST | 0.68845200 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 4/10/2023 | BTOY | 15.00000000 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 3/10/2023 | GLM | 10.95057709 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 2/10/2023 | GLM | 9.45455601 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 4/10/2023 | GLM | 9.04942291 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 3/10/2023 | BCHA | 0.00630000 | Customer Withdrawal |
| cfeecc35-7513-45a8-8c0a-cfe2a3e51d82 | 3/10/2023 | XLM | 2.62073242 | Customer Withdrawal |
| cfeedf57-8327-4e8e-abc5-cfe65ece1850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfeedf57-8327-4e8e-abc5-cfe65ece1850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfeedf57-8327-4e8e-abc5-cfe65ece1850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | DGB | 599.80000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | STEEM | 9.96000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | BTC | 0.00632817 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | ETC | 2.98325062 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | WAVES | 2.99000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | ZEN | 1.09800000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | NEO | 1.49800000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | RDD | 1,698.00000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | ARK | 2.98000000 | Customer Withdrawal |
| cff03c74-63e4-477f-87c9-a1626a17d1c | 4/27/2023 | XEM | 20.75000000 | Customer Withdrawal |
| cff3bbd8-a36a-4a5c-92b1-e9ab5e5eb02 | 4/6/2023 | ARK | 5.00000000 | Customer Withdrawal |
| cff3bbd8-a36a-4a5c-92b1-e9ab5e5eb02 | 4/7/2023 | LTC | 13.80000000 | Customer Withdrawal |
| cff3ea07-bfa-4cb7-80a8-af14d08d0e7f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cff3ea07-bfa-4cb7-80a8-af14d08d0e7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cff49e9c-f81a-418a-b11-a5e5e25cbd93 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cff49e9c-f81a-418a-b11-a5e5e25cbd93 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cff49e9c-f81a-418a-b11-a5e5e25cbd93 | 4/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| cff59a0e-7e60-4cb5-bc9a-9bd97db9d4 | 4/4/2023 | MATIC | 90.60574018 | Customer Withdrawal |
| cff59a0e-7e60-4cb5-bc9a-9bd97db9d4 | 4/7/2023 | LINK | 15.30094022 | Customer Withdrawal |
| cff59a0e-7e60-4cb5-bc9a-9bd97db9d4 | 2/10/2023 | BTC | 0.01045090 | Customer Withdrawal |
| cff59a0e-7e60-4cb5-bc9a-9bd97db9d4 | 2/10/2023 | DGB | 759.99367775 | Customer Withdrawal |
| cff5f1c38-ca22-4fa4-bff5-cab9b7b32b3a | 4/3/2023 | USDT | 116.89597180 | Customer Withdrawal |
| cff819b-1c75-4047-ae37-50e6dc9512e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cff819b-1c75-4047-ae37-50e6dc9512e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cff819b-1c75-4047-ae37-50e6dc9512e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cff6f47a-ce52-4543-ad12-977bc6a17c4 | 4/25/2023 | XRP | 80.55178348 | Customer Withdrawal |
| cff6f47a-ce52-4543-ad12-977bc6a17c4 | 4/26/2023 | ADA | 25.58467666 | Customer Withdrawal |
| cff6f47a-ce52-4543-ad12-977bc6a17c4 | 4/7/2023 | DOGE | 286.37794451 | Customer Withdrawal |
| cff6f47a-ce52-4543-ad12-977bc6a17c4 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cffab4ea-de04-4805-acd2-89dc9bebc8d8 | 4/21/2023 | FLR | 1,129.20000000 | Customer Withdrawal |
| cffb1a6-6743-4477-afaf-9de8d4ce8c19 | 4/4/2023 | BTC | 0.02187854 | Customer Withdrawal |
| cffedc7f-6ca8-44e8-b3d2-6cae0e9917fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cffedc7f-6ca8-44e8-b3d2-6cae0e9917fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cffedc7f-6ca8-44e8-b3d2-6cae0e9917fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cfff5a3d-bdda-4350-b0b2-f3f5bb0632f7a | 4/12/2023 | ETH | 0.56393464 | Customer Withdrawal |
| cfffa8e8-5991-40af-90f4-57ae58d0d3c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfffa8e8-5991-40af-90f4-57ae58d0d3c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfffa8e8-5991-40af-90f4-57ae58d0d3c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0024aee-172d-465d-b507-8dd5508f1e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0024aee-172d-465d-b507-8dd5508f1e3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0024aee-172d-465d-b507-8dd5508f1e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d002613d-3e27-41de-9508-33ab8c5f1038 | 4/4/2023 | BTC | 0.02300000 | Customer Withdrawal |
| d0028014-568a-4124-8c30-73dd4d4a0bd | 4/5/2023 | OMNI | 2.02000000 | Customer Withdrawal |
| d0028014-568a-4124-8c30-73dd4d4a0bd | 4/4/2023 | XVG | 11.11388041 | Customer Withdrawal |
| d0028014-568a-4124-8c30-73dd4d4a0bd | 4/5/2023 | ADA | 86.50455224 | Customer Withdrawal |
| d0028014-568a-4124-8c30-73dd4d4a0bd | 4/5/2023 | BTC | 0.02606911 | Customer Withdrawal |
| d002904b-5d6b-4a4a-b57e-24da4b7be5b4 | 4/13/2023 | ADA | 10.26862173 | Customer Withdrawal |
| d002904b-5d6b-4a4a-b57e-24da4b7be5b4 | 4/3/2023 | ETH | 17,827.29043600 | Customer Withdrawal |
| d002904b-5d6b-4a4a-b57e-24da4b7be5b4 | 3/6/2023 | DOGE | 46,836.61104100 | Customer Withdrawal |
| d002904b-5d6b-4a4a-b57e-24da4b7be5b4 | 4/3/2023 | BTC | 17,667.294.87500000 | Customer Withdrawal |
| d00242e62-1850-46a4-8b7a-311e811a660 | 4/18/2023 | XRP | 4,239.99567041 | Customer Withdrawal |
| d00242e62-1850-46a4-8b7a-311e811a660 | 4/16/2023 | HBAR | 5,989.00000000 | Customer Withdrawal |
| d00242e62-1850-46a4-8b7a-311e811a660 | 4/16/2023 | USDT | 1,290.82000000 | Customer Withdrawal |
| d0042c1d-0513-4d73-85ff-e806b60b78b2 | 4/7/2023 | ETH | 0.04350000 | Customer Withdrawal |
| d0042c1d-0513-4d73-85ff-e806b60b78b2 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0042c1d-0513-4d73-85ff-e806b60b78b2 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d00542c1-0513-4d73-85ff-e806b60b78b2 | 3/10/2023 | MANA | 862.09000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | MANA | 0.67080000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | BTC | 0.04424503 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | ADA | 299.00000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | DOGE | 512.00000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | USDT | 8.00000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | XLM | 1,445.76000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | DGB | 2,159.00000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | XLM | 219.00000000 | Customer Withdrawal |
| d0055c1c-4baf-460f-8e91-e2acbf989d8 | 4/27/2023 | XEM | 20.75000000 | Customer Withdrawal |
| d00cc8ca-2a0a-4e80-aac7-74afb3543c42 | 4/28/2023 | ADA | 47.89857192 | Customer Withdrawal |
| d00e7bd4-717a-40c9-a5aa-7e33ef6ba5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d00e7bd4-717a-40c9-a5aa-7e33ef6ba5f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d00e7bd4-717a-40c9-a5aa-7e33ef6ba5f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00e1a4e-3a2d-4a81-a5f8-c7f8f6bdfa29 | 4/28/2023 | MKR | 0.00650000 | Customer Withdrawal |
| d00e1a4e-3a2d-4a81-a5f8-c7f8f6bdfa29 | 4/4/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00e1a4e-3a2d-4a81-a5f8-c7f8f6bdfa29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00f134-7d63-4f48-aa9-1e3cca3b1355 | 2/10/2023 | XLM | 0.05561060 | Customer Withdrawal |
| d00f134-7d63-4f48-aa9-1e3cca3b1355 | 3/10/2023 | XLM | 13.06666618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d00f2134-7d63-4f48-aa1c-a19fc3d435cc | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0101028-a4de-4a73-9993-f3a6c782112a | 4/25/2023 | XRP | 1,135.93767837 | Customer Withdrawal |
| d0101bb3-5d48-4f5c-9da2-8b98bb00d7a3 | 2/9/2023 | BTTOLD | 3,394.06205600 | Customer Withdrawal |
| d010cd4f-625c-4282-a646-fa8eacc1ece0 | 4/27/2023 | USDT | 1,539.60675293 | Customer Withdrawal |
| d010cd4f-625c-4282-a646-fa8eacc1ece0 | 4/27/2023 | BTC | 0.03851171 | Customer Withdrawal |
| d0122e0c-1185-4bda-bb0e-6013a67c8e46 | 4/8/2023 | BTC | 0.03800168 | Customer Withdrawal |
| d01422fe-54a1-4828-a887-8d17f4a1ecc7 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0177e16-0927-46cb-a6b2-bbd7880e626c | 4/1/2023 | BTC | 0.00166723 | Customer Withdrawal |
| d017d7e7-258a-4b72-a295-5c5168683396 | 4/18/2023 | LTC | 2.68156022 | Customer Withdrawal |
| d017d7e7-258a-4b72-a295-5c5168683396 | 4/21/2023 | BTC | 0.01797286 | Customer Withdrawal |
| d0182dc7-d9b0-4118-bf16-f378e8691443 | 4/6/2023 | BTC | 0.33457290 | Customer Withdrawal |
| d0183381-877e-44df-924e-eee6f708ca68 | 4/3/2023 | BTC | 0.11101991 | Customer Withdrawal |
| d01b27fc-aedb-4af6-a760-0cb5f8f19ab4 | 3/31/2023 | ETH | 0.36403151 | Customer Withdrawal |
| d01b27fc-aedb-4af6-a760-0cb5f8f19ab4 | 3/31/2023 | ETH | 1.61932383 | Customer Withdrawal |
| d01b27fc-aedb-4af6-a760-0cb5f8f19ab4 | 4/1/2023 | ADA | 691.39107217 | Customer Withdrawal |
| d01b27fc-aedb-4af6-a760-0cb5f8f19ab4 | 3/31/2023 | DOGE | 4,981.46446905 | Customer Withdrawal |
| d01b27fc-aedb-4af6-a760-0cb5f8f19ab4 | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| d01c3ae2-0a4e-4711-88bc-ff2df4f4dfc3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d01c3ae2-0a4e-4711-88bc-ff2df4f4dfc3 | 2/10/2023 | XMR | 0.03014367 | Customer Withdrawal |
| d01c3ae2-0a4e-4711-88bc-ff2df4f4dfc3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d01c3ae2-0a4e-4711-88bc-ff2df4f4dfc3 | 4/10/2023 | ARK | 0.07189177 | Customer Withdrawal |
| d01c3ae2-0a4e-4711-88bc-ff2df4f4dfc3 | 2/9/2023 | BCHA | 0.03215716 | Customer Withdrawal |
| d01c4994-99f6-4a7b-96df-d500c116cfd1 | 4/26/2023 | HBAR | 59.57119242 | Customer Withdrawal |
| d01c4994-99f6-4a7b-96df-d500c116cfd1 | 4/26/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| d01cb5c8-b008-4a07-b7f2-9ac788344664 | 4/13/2023 | USD | 461.49000000 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/8/2023 | RLC | 809.46500000 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/12/2023 | NEO | 299.00000000 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/8/2023 | ADA | 6,028.96226952 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/8/2023 | BAND | 507.04372164 | Customer Withdrawal |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | 4/8/2023 | LRC | 5,688.25000000 | Customer Withdrawal |
| d01e8939-a7b5-4337-8f9a-44c1c6acd5aa | 4/17/2023 | BTC | 0.02712098 | Customer Withdrawal |
| d01ee6a0-3615-4567-aebf-5fd4825f9f09 | 4/15/2023 | BTC | 0.33635068 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/12/2023 | AVAX | 2.29467107 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | DOT | 37.79118241 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | MATIC | 412.78315318 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | ATOM | 19.43778609 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | LINK | 41.85253864 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | UNI | 43.08594990 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | COMP | 4.96253461 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | MANA | 232.78435629 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | ADA | 546.18620911 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | ZRX | 1,024.56140371 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/12/2023 | DGB | 9,909.88328916 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | XLM | 2,791.72990728 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/5/2023 | GRT | 2,623.59893177 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/12/2023 | ENJ | 134.46260422 | Customer Withdrawal |
| d01f84c7-9c3b-4c56-b709-f6350f8abca2 | 4/12/2023 | BTC | 0.01259978 | Customer Withdrawal |
| d01fd37a-c0dd-4eb5-8a62-6eff3845680c | 4/27/2023 | XRP | 423.57200000 | Customer Withdrawal |
| d01fd37a-c0dd-4eb5-8a62-6eff3845680c | 4/27/2023 | ADA | 1,142.70353944 | Customer Withdrawal |
| d01fd37a-c0dd-4eb5-8a62-6eff3845680c | 4/27/2023 | FLR | 63.15070634 | Customer Withdrawal |
| d0205119-2cab-4ed2-aade-1b480939f1ee | 4/29/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| d0205119-2cab-4ed2-aade-1b480939f1ee | 4/29/2023 | SC | 110.00000000 | Customer Withdrawal |
| d0205119-2cab-4ed2-aade-1b480939f1ee | 4/29/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| d0205119-2cab-4ed2-aade-1b480939f1ee | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| d0205119-2cab-4ed2-aade-1b480939f1ee | 4/29/2023 | ADA | 0.00690091 | Customer Withdrawal |
| d0225b89-1be7-481f-b349-dad702cc1210 | 4/27/2023 | BTC | 0.00270000 | Customer Withdrawal |
| d0225b89-1be7-481f-b349-dad702cc1210 | 4/27/2023 | BTC | 0.25869332 | Customer Withdrawal |
| d022e37b-0ecd-49f7-a7de-6033774853f9 | 4/11/2023 | USD | 43.13000000 | Customer Withdrawal |
| d022e37b-0ecd-49f7-a7de-6033774853f9 | 4/2/2023 | USD | 877.11000000 | Customer Withdrawal |
| d022ee5b-f5bc-4f19-901b-3efcd17b14e9 | 4/6/2023 | ETH | 0.03850399 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/6/2023 | ETH | 10.99510000 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/6/2023 | BCH | 0.49900000 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/6/2023 | MANA | 2,985.00000000 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/8/2023 | USDT | 2,024.55049274 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/8/2023 | USDT | 7,824.96331682 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/6/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | 4/6/2023 | BAT | 6,970.00000000 | Customer Withdrawal |
| d0231388-7ab6-4247-a4c0-1205c6732ef9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d0231388-7ab6-4247-a4c0-1205c6732ef9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0231388-7ab6-4247-a4c0-1205c6732ef9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d23f17a-970a-488c-960c-667680cee52b | 4/11/2023 | XRP | 1,778.72775600 | Customer Withdrawal |
| d23f17a-970a-488c-960c-667680cee52b | 4/11/2023 | CVC | 874.38310000 | Customer Withdrawal |
| d23f17a-970a-488c-960c-667680cee52b | 4/11/2023 | BTC | 0.01099012 | Customer Withdrawal |
| d23f17a-970a-488c-960c-667680cee52b | 4/11/2023 | BTC | 0.01090000 | Customer Withdrawal |
| d0293412-c5e4-4425-8499-5d430df5e9b6 | 4/1/2023 | ADA | 3,075.37604081 | Customer Withdrawal |
| d0293412-c5e4-4425-8499-5d430df5e9b6 | 3/31/2023 | XLM | 798.33106462 | Customer Withdrawal |
| d029a0a7-3ae3-48df-8c88-189f6a1ae3e1d | 4/14/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| d029a0a7-3ae3-48df-8c88-189f6a1ae3e1d | 4/14/2023 | ALGO | 67.14906376 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | MATIC | 2,073.23680821 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | LTC | 0.34148000 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | ETH | 2.99510000 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | ADA | 1,909.25561345 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | DOGE | 14,140.99735595 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | XLM | 1,296.72387056 | Customer Withdrawal |
| d02c24db-c62b-412c-a406-2fa68dc5a44d | 4/5/2023 | BTC | 0.57530693 | Customer Withdrawal |
| d02ce464-66ef-419a-a1a7-4838aa8a30c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d02ce464-66ef-419a-a1a7-4838aa8a30c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d02ce464-66ef-419a-a1a7-4838aa8a30c4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d02dc39-c011-471e-bf60-4cbaf42261dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d02dc39-c011-471e-bf60-4cbaf42261dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d02dc39-c011-471e-bf60-4cbaf42261dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d02e448-80cb-4465-93f8-1f5389b0bd65 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d02e448-80cb-4465-93f8-1f5389b0bd65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d02e448-80cb-4465-93f8-1f5389b0bd65 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d033b7a0-0c9e-49bf-8dfc-fdae5e90a597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d033b7a0-0c9e-49bf-8dfc-fdae5e90a597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d033b7a0-0c9e-49bf-8dfc-fdae5e90a597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d033c4de-da3f-4927-8dbc-9bb82dfa3b29 | 4/5/2023 | XRP | 1,689.90493250 | Customer Withdrawal |
| d033c4de-da3f-4f27-8dbc-9bb82dfa3b29 | 4/5/2023 | USDT | 6,227.00245713 | Customer Withdrawal |
| d0372371-de51-4baa-830a-e65877d1f8fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0372371-de51-4baa-830a-e65877d1f8fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d0372371-de51-4baa-830a-e65877d1f8fc | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d03926ff-ac7c-425a-95b0-375ba0205f96 | 3/1/2023 | DGB | 59,821.28068627 | Customer Withdrawal |
| d0394f95-239c-4551-9589-945009b29ba8 | 2/9/2023 | BTTOLD | 1,135.92823000 | Customer Withdrawal |
| d039d1f0-02f1-47ab-ab85-f7d87f728ca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d039d1f0-02f1-47ab-ab85-f7d87f728ca8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d039d1f0-02f1-47ab-ab85-f7d87f728ca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d03c4cae-1d51-4bda-af5a-fb8492eab2df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d03c4cae-1d51-4bda-af5a-fb8492eab2df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d03c4cae-1d51-4bda-af5a-fb8492eab2df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d041fa5-1db0-4738-ae66-5827da79db5b | 4/7/2023 | BTC | 0.00579923 | Customer Withdrawal |
| d0468a6e-e50a-4162-b591-0ec9a008a288 | 4/2/2023 | ETH | 2.09470588 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 4/22/2023 | ADA | 544.30821766 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 4/22/2023 | DOGE | 4,955.20265081 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 4/22/2023 | ENJ | 990.00000000 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 3/21/2023 | USD | 200.13999800 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 4/1/2023 | USD | 500.00000000 | Customer Withdrawal |
| d06b1771-68a6-4ae4-b457-2b8125aae615 | 4/1/2023 | USD | 1,117.02000000 | Customer Withdrawal |
| d04bebb-a2b1-401a-a621-19427d6c825d | 4/1/2023 | BSV | 0.09973431 | Customer Withdrawal |
| d04bebb-a2b1-401a-a621-19427d6c825d | 4/1/2023 | WAXP | 1,199.00000000 | Customer Withdrawal |
| d04c23ac-060f-44c2-8eca-05478f12959ac | 2/9/2023 | BTTOLD | 31,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d04c451a-8c5f-4feb-8e9b-463c65a9e720 | 3/3/2023 | BTC | 0.00198574 | Customer Withdrawal |
| d04c451a-8c5f-4feb-8e9b-463c65a9e720 | 3/3/2023 | BTC | 0.26516465 | Customer Withdrawal |
| d04d7ac4-24d1-4770-95d1-15c3ddcad2e8 | 4/7/2023 | BTC | 0.24355187 | Customer Withdrawal |
| d04d7ac4-24d1-4770-95d1-15c3ddcad2e8 | 4/10/2023 | USD | 4,018.42000000 | Customer Withdrawal |
| d04d7c15-c344-4e38f-1-a0eb7a228741 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| d04d7c15-c344-4e38f-1-a0eb7a228741 | 4/17/2023 | USD | 1,323.88000000 | Customer Withdrawal |
| d04d7c15-c344-4e38f-1-a0eb7a228741 | 4/4/2023 | USD | 2,179.72000000 | Customer Withdrawal |
| d04d7c15-c344-4e38f-1-a0eb7a228741 | 4/17/2023 | USD | 8,091.26000000 | Customer Withdrawal |
| d04d7c15-c344-4e38f-1-a0eb7a228741 | 4/4/2023 | USD | 1,311.14000000 | Customer Withdrawal |
| d04da680-ceaf-4b7e-ab34-e1d11692ec07 | 4/19/2023 | DGB | 37,710.28820108 | Customer Withdrawal |
| d052da69-9d97-4888-bdbf-5d2ef3488f3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d052da69-9d97-4888-bdbf-5d2ef3488f3 | 3/10/2023 | BTC | 0.00021921 | Customer Withdrawal |
| d052da69-9d97-4888-bdbf-5d2ef3488f3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0534b6e-3114-4ab5-8c1b-53965284f173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0534b6e-3114-4ab5-8c1b-53965284f173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0534b6e-3114-4ab5-8c1b-53965284f173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d054008d-5455-4c26-aeb3-2e118567a1ca | 4/14/2023 | LINK | 656.76363500 | Customer Withdrawal |
| d054008d-5455-4c26-aeb3-2e118567a1ca | 4/14/2023 | ETH | 4.64259110 | Customer Withdrawal |
| d054008d-5455-4c26-aeb3-2e118567a1ca | 4/14/2023 | BCH | 41.99900000 | Customer Withdrawal |
| d054008d-5455-4c26-aeb3-2e118567a1ca | 4/14/2023 | BTC | 2.18141417 | Customer Withdrawal |
| d0548db8-b6c4-4167-8798-5bd218d6bb | 4/27/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d0548db8-b6c4-4197-8798-5bd218d6bb | 4/11/2023 | ADA | 40.65655500 | Customer Withdrawal |
| d0557b3a-8e05-4c59-bc15-bdf6ea05c713 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0557b3a-8e05-4c59-bc15-bdf6ea05c713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0557b3a-8e05-4c59-bc15-bdf6ea05c713 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0559768-3aee-4680-a052-f69d6c5046b | 4/29/2023 | XVG | 366,088.72913877 | Customer Withdrawal |
| d057518f-f5e7-46a7-88fc-fa7c29522d9a | 4/28/2023 | RDD | 14,114.26167800 | Customer Withdrawal |
| d057518f-f5e7-46a7-88fc-fa7c29522d9a | 4/28/2023 | LUNC | 62,688.34483333 | Customer Withdrawal |
| d057518f-f5e7-46a7-88fc-fa7c29522d9a | 4/28/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/30/2023 | LUNC | 37.00082226 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/30/2023 | XRP | 1,615.00000000 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/30/2023 | ADA | 10,599.00000000 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/29/2023 | DOGE | 4,999.80000000 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/29/2023 | DOGE | 12,000.00000000 | Customer Withdrawal |
| d057cce1-72bc-46e7-b8a8-3fc76f815ab | 4/29/2023 | TRX | 11,912.60000000 | Customer Withdrawal |
| d05a5dfa-bee2-4c54-b67e-3b12e09e5dac | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d05a5dfa-bee2-4c54-b67e-3b121cd2dcdb | 4/10/2023 | XRP | 9.91975140 | Customer Withdrawal |
| d05a5dfa-bee2-4c54-b67e-3b12e09e5dac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d05a2de7-8820-4a01-b17e-3d9e4a4af001 | 4/14/2023 | FLR | 1,047.84000000 | Customer Withdrawal |
| d0559768-3aee-4680-a052-f69d6c5046b | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d05b9b49-09af-4fa1-9f6c-a9c5d8a30ad3 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| d05b9b49-09af-4fa1-9f6c-a9c5d8a30ad3 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| d0610fe8-e93a-4a1d-b4ca-4d7a35884a5 | 4/10/2023 | USDT | 329.10000000 | Customer Withdrawal |
| d0613393-3a7ab-43a4-a6c6-392977ebo3ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0613393-3a7ab-43a4-a6c6-392977ebo3ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0613393-3a7ab-43a4-a6c6-392977ebo3ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d06483fe-e406-40f9-bdc9-ac16b3ff502e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d06483fe-e406-40f9-bdc9-ac16b3ff502e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d06483fe-e406-40f9-bdc9-ac16b3ff502e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d066ca65-3851-4a5d-91a7-a65487b9e002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | OMG | 298.90388000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | POWR | 2,135.00000000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | ADA | 4,998.00000000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | GLM | 1,208.83400000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | ADX | 551.68400000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | USDT | 114.28000000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | USDT | 15,000.72712478 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | XTZ | 222.65787532 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | ANKR | 109,511.74785731 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | SHIB | 659,266,961.00000000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | SHIB | 99,266,961.00000000 | Customer Withdrawal |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | 4/13/2023 | SHIB | 249,266,961.00000000 | Customer Withdrawal |
| d0673465-809e-47b3-a431-812c1fcf50b2 | 4/5/2023 | SAND | 600.00000000 | Customer Withdrawal |
| d0673465-809e-47b3-a431-812c1fcf50b2 | 4/5/2023 | SC | 25,000.00000000 | Customer Withdrawal |
| d0673465-809e-47b3-a431-812c1fcf50b2 | 4/5/2023 | SC | 28,000.00000000 | Customer Withdrawal |
| d0673465-809e-47b3-a431-812c1fcf50b2 | 4/5/2023 | TRX | 506.54042400 | Customer Withdrawal |
| d0673465-809e-47b3-a431-812c1fcf50b2 | 4/5/2023 | BTC | 0.00137790 | Customer Withdrawal |
| d0691a0c3-68e5-4a80-9cbf-f69e7ea9eb88 | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d06910e3-68e5-4a80-93cf-d91e9eefe9da | 4/12/2023 | USD | 275.79000000 | Customer Withdrawal |
| d06910e3-68e5-4a80-93cf-d91e9eefe9da | 4/6/2023 | USD | 10,640.45000000 | Customer Withdrawal |
| d06ba5a3-a53a-4b5d-a46c-80e7ab3f0932 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d06ba5a3-a53a-4b5d-a46c-80e7ab3f0932 | 3/10/2023 | XLM | 42.92973385 | Customer Withdrawal |
| d06ba5a3-a53a-4b5d-a46c-80e7ab3f0932 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| d06d6d9a-6f25-4fd1-a39a-5b10ba2a9d32 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d06d6d9a-6f25-4fd1-a39a-5b10ba2a9d32 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d06d6d9a-6f25-4fd1-a39a-5b10ba2a9d32 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | LINK | 599.74550000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | USDT | 37.80000000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | ETH | 5.29100000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | BTC | 0.00010000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | ADA | 45.58000000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | ATOM | 15.87000000 | Customer Withdrawal |
| d06d6d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | ATOM | 5.00000000 | Customer Withdrawal |
| d06e8d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | BTC | 0.04775834 | Customer Withdrawal |
| d06e8d57-c90d-4c72-87a5-7019ff4eecd4 | 4/8/2023 | TRX | 101.00000000 | Customer Withdrawal |
| d071c3de-b2ee-4b88-af7a-841e97b0735a | 4/6/2023 | BTC | 0.00003202 | Customer Withdrawal |
| d071c3de-b2ee-4b88-af7a-841e97b0735a | 4/13/2023 | BTC | 0.00017791 | Customer Withdrawal |
| d071c3de-b2ee-4b88-af7a-841e97b0735a | 4/13/2023 | LTC | 0.11000000 | Customer Withdrawal |
| d0740d52-c1d8-4d32-bdf6-a49cf0e26f68 | 4/4/2023 | USDT | 0.45000000 | Customer Withdrawal |
| d0740d52-c1d8-4d32-bdf6-a49cf0e26f68 | 4/4/2023 | BTC | 0.01939962 | Customer Withdrawal |
| d075428-0a11-459f-b770-34f45a9c3e6d | 4/27/2023 | NEO | 100.06000000 | Customer Withdrawal |
| d0764e84-d8a6-4c4a-8e8d-0a6810bbd8f1 | 4/1/2023 | XRP | 423.56200000 | Customer Withdrawal |
| d077bd8b-c80e-4aac-baef-5bc79ba6d9c5 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| d0795ffd-39f9-4fab-9ff5-d4f6a66a0e26 | 4/12/2023 | FLR | 34.69000000 | Customer Withdrawal |
| d07e6b77-3c5a-4b3d-a37d-0b9e7e1a3c44 | 4/5/2023 | USD | 500.00000000 | Customer Withdrawal |
| d07f5f04-f9ab-4faf-8447-b5f9b436c2d3 | 4/27/2023 | BTC | 0.02000000 | Customer Withdrawal |
| d07f5f04-f9ab-4faf-8447-b5f9b436c2d3 | 4/27/2023 | BTC | 0.04743540 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | ARK | 9.90000000 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | ARK | 1,283.82103844 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | CRW | 24,145.06096864 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | CRW | 9.98000000 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/30/2023 | SC | 93,014.57714661 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/28/2023 | XEM | 11,523.76264490 | Customer Withdrawal |
| d0735f04-f8a6-46d9-b76c-0d5c845b4bed | 4/28/2023 | XEM | 2,353.97072000 | Customer Withdrawal |
| d0736eb8-49ef-4726-94f7-4694d1935e04 | 3/9/2023 | XRP | 0.69802108 | Customer Withdrawal |
| d0736eb8-49ef-4726-94f7-4694d1935e04 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d0736eb8-49ef-4726-94f7-4694d1935e04 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d0736eb8-49ef-4726-94f7-4694d1935e04 | 2/10/2023 | BTC | 0.00020866 | Customer Withdrawal |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | 4/3/2023 | XRP | 49.00000000 | Customer Withdrawal |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | 4/9/2023 | XRP | 2,949.00000000 | Customer Withdrawal |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | 4/19/2023 | XLM | 86.27416052 | Customer Withdrawal |
| d074a8a6-6d70-4f15-bc2c-65918124710e | 4/19/2023 | BAT | 77.95566213 | Customer Withdrawal |
| d074f361-161e-49d0-8619-865b0c04fb7f | 4/12/2023 | USD | 2,788.37000000 | Customer Withdrawal |
| d078165e-ef68-4915-b59e-cec5e22aa0d2 | 4/4/2023 | ZRX | 479.00000000 | Customer Withdrawal |
| d078165e-ef68-4915-b59e-cec5e22aa0d2 | 4/4/2023 | HBAR | 3,653.38306705 | Customer Withdrawal |
| d078165e-ef68-4915-b59e-cec5e22aa0d2 | 4/4/2023 | DOGE | 2,194.15552427 | Customer Withdrawal |
| d078165e-ef68-4915-b59e-cec5e22aa0d2 | 4/4/2023 | BAT | 1,473.00000000 | Customer Withdrawal |
| d078165e-ef68-4915-b59e-cec5e22aa0d2 | 4/4/2023 | BTC | 0.05186329 | Customer Withdrawal |
| d078fbb-62fa-486f-88c1-3e14a10ba0ce | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d078fbb-62fa-486f-88c1-3e14a10ba0ce | 4/3/2023 | ADA | 148,370.79210959 | Customer Withdrawal |
| d078fbb-62fa-486f-88c1-3e14a10ba0ce | 4/3/2023 | HBAR | 46,146.82704199 | Customer Withdrawal |
| d07ac08b-9d89-4c6d-b643-77a3042b5411 | 2/9/2023 | BTTOLD | 1,227.70249100 | Customer Withdrawal |
| d07d7a1e-40fb-4968-a1c7-03097a2c0a33 | 4/30/2023 | ADA | 12.81204260 | Customer Withdrawal |
| d07d7a1e-40fb-4968-a1c7-03097a2c0a33 | 4/30/2023 | XEM | 156.00000000 | Customer Withdrawal |
| d07d7a1e-40fb-4968-a1c7-03097a2c0a33 | 4/30/2023 | BTC | 0.02043379 | Customer Withdrawal |
| d07f4eda-905a-47cb-9801-3230e20555de7 | 2/9/2023 | BTTOLD | 29,088.60142400 | Customer Withdrawal |
| d07f885d-820a-4b87-9532-0ceccab5786 | 4/27/2023 | DOGE | 17,326.84569486 | Customer Withdrawal |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | 4/14/2023 | DGB | 46,890.14660000 | Customer Withdrawal |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | 4/14/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | 4/14/2023 | TRX | 62,728.17600000 | Customer Withdrawal |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | 4/14/2023 | TRX | 59,997.60000000 | Customer Withdrawal |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | 4/14/2023 | TRX | 197.60000000 | Customer Withdrawal |
| d082214f-4b8f-4f7c-9d99-64e69f94e458 | 4/5/2023 | BTC | 0.00974234 | Customer Withdrawal |
| d0839afd-7ef3-4280-9d19-394341194fc1d | 4/13/2023 | USD | 272.07000000 | Customer Withdrawal |
| d0849e99-ca6a-4960-a1e3-1b95e63d90f2 | 4/3/2023 | ADA | 38.78952685 | Customer Withdrawal |
| d085831b-2ce7-4251-acad-2c400a0ccc1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d085831b-2ce7-4251-acad-2c400a0ccc1d | 1/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d085831b-2ce7-4251-acad-2c400a0ccc1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d0861580-5058-48bf-add5-f7aab09baf6f | 4/7/2023 | ETH | 0.02848214 | Customer Withdrawal |
| d0862f1d8-1bab-4e45-a5c1-00fa9a5fb5e1 | 4/4/2023 | ETH | 0.07953149 | Customer Withdrawal |
| d0862f1d8-1bab-4e45-a5c1-00fa9a5fb5e1 | 4/4/2023 | BTC | 0.00431803 | Customer Withdrawal |
| d086353b-f5fb-4582-b09e-b1c9c50bfc0 | 2/8/2023 | ETH | 0.02697139 | Customer Withdrawal |
| d087e57a-06af-435f-94ed-2909f1be6a73 | 2/9/2023 | BTTOLD | 1,071.06748000 | Customer Withdrawal |
| d0881c4a-ed83-4119-b6e0-8e681c4b09d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0881c4a-ed83-4119-b6e0-8e681c4b09d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0881c4a-ed83-4119-b6e0-8e681c4b90d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08845144-3f38-42ee-90ab-ceceel63b98f | 4/27/2023 | ETH | 1.22503331 | Customer Withdrawal |
| d088451440-3f38-42ee-90ab-ceceel63b98f | 4/27/2023 | BTC | 0.30388906 | Customer Withdrawal |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | 4/3/2023 | RDD | 11,248.00000000 | Customer Withdrawal |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | 4/7/2023 | ADA | 1,074.39190388 | Customer Withdrawal |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | 2/9/2023 | BTTOLD | 595.86554500 | Customer Withdrawal |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | 4/7/2023 | BTT | 435,865.54500000 | Customer Withdrawal |
| d08b40cb-1f61-4ecb-834a-0434415b18c06 | 4/29/2023 | ETH | 1.30472126 | Customer Withdrawal |
| d08b40cb-1f61-4ecb-834a-0434415b18c06 | 4/29/2023 | GRS | 846.04366768 | Customer Withdrawal |
| d08b9597-e6c4-4dbd-b4fe-6ac10bf1c016 | 4/5/2023 | ADA | 2,485.88724808 | Customer Withdrawal |
| d08b9597-e6c4-4dbd-b4fe-6ac10bf1c016 | 4/5/2023 | DGB | 5,195.38143382 | Customer Withdrawal |
| d08ba4a5-3daa-4323-ba16-66f1673fc6c8 | 4/29/2023 | DOGE | 3,517.40110277 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d08ba4a5-3daa-4323-ba16-66f1673fc6c8 | 4/29/2023 | FLR | 247.70863640 | Customer Withdrawal |
| d08c0326-8858-4baa-8dbf-f8449529c8b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d08c0326-8858-4baa-8dbf-f8449529c8b1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08c0326-8858-4baa-8dbf-f8449529c8b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08c6db2-b8f9-4620-be8a-d7909b70aeff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08c6db2-b8f9-4620-be8a-d7909b70aeff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d08c6db2-b8f9-4620-be8a-d7909b70aeff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08c8687-070f-4f52-87cb-524e7c7d9300 | 4/7/2023 | USD | 22.92000000 | Customer Withdrawal |
| d08c977c-d3e2-4441-b605-763558087717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d08c977c-d3e2-4441-b605-763558087717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08c977c-d3e2-4441-b605-763558087717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08e7c28-c250-4ee4-aebf-7c85379c6e88 | 4/17/2023 | USD | 327.99000000 | Customer Withdrawal |
| d08ed971-0ace-4bcb-b5a3-8340e17d7812 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d08ed971-0ace-4bcb-b5a3-8340e17d7812 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d08ed971-0ace-4bcb-b5a3-8340e17d7812 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d08f1e68-0215-4254-9040-d6d55cc7b234 | 4/11/2023 | POLY | 195.00000000 | Customer Withdrawal |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | 4/13/2023 | LTC | 0.15929134 | Customer Withdrawal |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | 4/14/2023 | ETH | 6.81789351 | Customer Withdrawal |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | 4/13/2023 | ETH | 0.02210750 | Customer Withdrawal |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | 4/13/2023 | ADA | 21.93308882 | Customer Withdrawal |
| d08fc4aa-96fc-4ee6-9c42-ddaf2780514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d08fc4aa-96fc-4ee6-9c42-ddaf2780514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08fc4aa-96fc-4ee6-9c42-ddaf2780514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d090f7e0-bc6a-4be2-94b7-301a6fd394e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d090f7e0-bc6a-4be2-94b7-301a6fd394e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d090f7e0-bc6a-4be2-94b7-301a6fd394e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0911d92-af1d-4519-9461-2d5013414c46 | 4/10/2023 | LTC | 1.25467701 | Customer Withdrawal |
| d0911d92-af1d-4519-9461-2d5013414c46 | 4/1/2023 | XRP | 138.14626946 | Customer Withdrawal |
| d0911d92-af1d-4519-9461-2d5013414c46 | 4/1/2023 | XLM | 629.27076247 | Customer Withdrawal |
| d0940426-429f-4f18-a270-799d5b23cafc | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d0940426-429f-4f18-a270-799d5b23cafc | 3/10/2023 | POWR | 29.25238762 | Customer Withdrawal |
| d0940426-429f-4f18-a270-799d5b23cafc | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d094c19f-e0c0-4d49-9ee5-aec7d645ee11 | 4/28/2023 | UBQ | 14.96600000 | Customer Withdrawal |
| d094c19f-e0c0-4d49-9ee5-aec7d645ee11 | 4/28/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| d094c19f-e0c0-4d49-9ee5-aec7d645ee11 | 4/28/2023 | DGB | 650.82958886 | Customer Withdrawal |
| d094c19f-e0c0-4d49-9ee5-aec7d645ee11 | 4/28/2023 | FLR | 14.10950000 | Customer Withdrawal |
| d095a0bc-5a75-4bd4-9ff0-919c4609b6a6 | 4/29/2023 | DOGE | 2,449.93298694 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/5/2023 | ETH | 0.27775005 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/10/2023 | ADA | 22.26288635 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/5/2023 | HBAR | 1,946.25659197 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/5/2023 | HBAR | 1,799.00000000 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/5/2023 | XLM | 149.95000000 | Customer Withdrawal |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | 4/5/2023 | ENJ | 106.00000000 | Customer Withdrawal |
| d096f732-d2ce-4df6-a5a3-0c28b2a0a5d6 | 4/1/2023 | BTC | 0.02042315 | Customer Withdrawal |
| d096f732-d2ce-4df6-a5a3-0c28b2a0a5d6 | 4/1/2023 | BTC | 0.00298848 | Customer Withdrawal |
| d0977bc0-fa61-4c20-a4d2-c30418788fbc | 4/18/2023 | FLR | 84.00000000 | Customer Withdrawal |
| d0991661-55d0-4e3d-a9e2-e024329f1184d | 4/18/2023 | FLR | 1,505.23062100 | Customer Withdrawal |
| d09924a8-b0a7-43f9-9dd1-7415c38d29e | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| d09924a8-b0a7-43f9-9dd1-7415c38d29e | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| d09924a8-b0a7-43f9-9dd1-7415c38d29e | 4/10/2023 | CVC | 45.99810007 | Customer Withdrawal |
| d099fadb-f156-4dfb-9183-aea73bcf4886 | 4/17/2023 | USD | 28.71000000 | Customer Withdrawal |
| d09a17db-506b-4361-99d2-e8565676f718 | 4/11/2023 | USD | 0.01936219 | Customer Withdrawal |
| d09a0bf0-0446-487d-9f9e-ee4ed00523540 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d09a0bf0-0446-487d-9f9e-ee4ed0223540 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d09a0bf0-0446-487d-9f9e-ee4ed0223540 | 1/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | LTC | 1.1598571 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | ETH | 0.01680000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | ETH | 0.10119597 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | COMP | 0.47353308 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | BCH | 4.75896752 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/26/2023 | XRP | 1,670.29247349 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | ADA | 14.00000000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | ADA | 2,377.46181335 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | GLM | 7,662.59765612 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | USDT | 3,011.92662759 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | XLM | 8,920.39428452 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | USDC | 29,316.00000000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | USDC | 42.00000000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | BAT | 2,284.83002295 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/13/2023 | BTC | 0.01620000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | BTC | 0.07970000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | BTC | 1.61970000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | BTC | 0.00099311 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/14/2023 | BTC | 0.27195142 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 3/2/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 2/17/2023 | USD | 1,400.00000000 | Customer Withdrawal |
| d09c5cbf-e52a-478b-a890-7cb2f974977 | 4/7/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | MANA | 348.57618048 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | ADA | 14,289.48563523 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | HBAR | 6,932.77360173 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | DOGE | 15,874.63163499 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | DGB | 95.00000000 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | TRX | 26,279.04751989 | Customer Withdrawal |
| d09e2bf4-4de0-4ca9-a8f1-15029381a316 | 4/5/2023 | TRX | 12.60000000 | Customer Withdrawal |
| d09ec469-87f1b-4485-ae38-e58e33bf517b | 4/28/2023 | LTC | 3.17975345 | Customer Withdrawal |
| d09ec469-87f1b-4485-ae38-e58e33bf517b | 4/28/2023 | ADA | 2,120.45833344 | Customer Withdrawal |
| d09ec469-87f1b-4485-ae38-e58e33bf517b | 4/28/2023 | DGB | 4,909.48598765 | Customer Withdrawal |
| d09ec469-87f1b-4485-ae38-e58e33bf517b | 4/28/2023 | FLR | 29.21900000 | Customer Withdrawal |
| d09f1a0b-696d-4d5d-b054-855fafdec852 | 4/25/2023 | ANT | 1.95659734 | Customer Withdrawal |
| d09f1a0b-696d-4d5d-b054-855fafdec852 | 4/28/2023 | ETH | 0.70220000 | Customer Withdrawal |
| d09f1a0b-696d-4d5d-b054-855fafdec852 | 4/26/2023 | GLM | 804.77135580 | Customer Withdrawal |
| d09f1a0b-696d-4d5d-b054-855fafdec852 | 4/25/2023 | ETHW | 0.70220000 | Customer Withdrawal |
| d09f1a0b-696d-4d5d-b054-855fafdec852 | 4/26/2023 | BTC | 0.00021921 | Customer Withdrawal |
| d09fc493-adb1-4ace-9d82-10302280bfbf | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| d09fc493-adb1-4ace-9d82-10302280bfbf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0a0563d-47d9-4d78-a409-0b31d0c088bc | 4/28/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d0a0563d-47d9-4d78-a409-0b31d0c088bc | 4/28/2023 | FLR | 149.09500000 | Customer Withdrawal |
| d0a0b47b-1c54-44cb-9efd-e2767452f0a6 | 4/25/2023 | USD | 2.78000000 | Customer Withdrawal |
| d0a43a73-7aa9-44e5-bd00-a3e4dfbc09a8 | 4/6/2023 | BSV | 2.23345587 | Customer Withdrawal |
| d0a98d6f-65d3-44fe-8a27-d15139ee2c5c | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d0a98d6f-65d3-44fe-8a27-d15139ee2c5c | 4/10/2023 | ETH | 0.02534330 | Customer Withdrawal |
| d0a798a2-129c-4150-8029-271348397d8 | 3/31/2023 | WAXP | 851.38087731 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | ETH | 1.14400915 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | ADA | 479.00000000 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | USDT | 372.96233737 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 2/17/2023 | USDT | 4,995.00000000 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 3/16/2023 | ENJ | 211.95924122 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 4/13/2023 | STORJ | 1,129.35438846 | Customer Withdrawal |
| d0a98d9f-b0c4-4663-8bec-29cbff6e24c0 | 3/16/2023 | PTOY | 0.35854027 | Customer Withdrawal |
| d0ab9d9d-4cc9-4a5e-9e35-9eb90dbcc | 4/7/2023 | DGB | 832.60591133 | Customer Withdrawal |
| d0ac9d78-2a29-4efe-bf6d-76f80bb65014 | 4/7/2023 | BTC | 0.02904025 | Customer Withdrawal |
| d0ad72e-5aa5-4fe7-bc57-d61d2fe7 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| d0ad72e-7aa5-4fe7-bc57-1a16fd5f5 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d0ad72e-7aa5-4fe7-bc57-1a16fd5f5 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d0ace9b0-1d7e-4bd0-8f1a-9490b16 | 4/10/2023 | ADA | 672.31366787 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0ae4b64-27f44-4c44-9917-6b6c1cb14685 | 4/1/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d0ae4b64-27f44-40a1-9917-6b6c1cb14685 | 4/4/2023 | ADA | 284.35265988 | Customer Withdrawal |
| d0ae9a1f-43f3-404f-8304-107c36e502a2c | 4/6/2023 | USD | 669.88000000 | Customer Withdrawal |
| d0aec51d-c055-4e99-890a-7e3784a8aa83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0aec51d-c055-4e99-890a-7e3784a8aa83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0aec51d-c055-4e99-890a-7e3784a8aa83 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0af27b2-cb6b-4a17-baaa-9762889f631e | 4/21/2023 | USD | 0.40000000 | Customer Withdrawal |
| d0af27b2-cb6b-4a17-baaa-9762889f631e | 4/21/2023 | USD | 104.60000000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | BSV | 10.48960000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ADA | 10.95000000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | HBAR | 3,500.00000000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | BTC | 0.00018961 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ETH | 2.96970000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ETH | 0.00997000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ETHW | 0.00997000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | ETHW | 2.96970000 | Customer Withdrawal |
| d0af391c-aeb7-4803-bc96-ee3e06006bd | 4/30/2023 | BTC | 0.00018961 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | NMR | 74.87000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | NMR | 4.97000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | COMP | 3.35000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | SYS | 69.89000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | ARK | 399.80000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| d0b04077-f9b9-4eb5-bd04-59c48ac2b63 | 4/26/2023 | XEM | 16.00000000 | Customer Withdrawal |
| d0b3ac88-d758-4c39-bc43-9ec8734a35be | 4/5/2023 | DGB | 29,540.00000000 | Customer Withdrawal |
| d0b3ac88-d758-4c39-bc43-9ec8734a35be | 4/5/2023 | XLM | 4,621.49027392 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 3/31/2023 | ETHW | 0.50268000 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 4/1/2023 | ADA | 3,326.51343538 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 4/1/2023 | USD | 489.99000000 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 4/7/2023 | EOS | 489.57014790 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 4/1/2023 | XLM | 149.95000000 | Customer Withdrawal |
| d0b5270-1f9f-4196-81fe-1a74172b | 4/10/2023 | BTC | 2.85400000 | Customer Withdrawal |
| d0b58d70-1f0f-4196-81fe-1a74172b | 4/10/2023 | BTC | 2.85297328469 | Customer Withdrawal |
| d0b9458b-1fc56-4458-93a3-e4d35cf6 | 4/11/2023 | XLM | 7,611.40000000 | Customer Withdrawal |
| d0b9458b-1fc56-4458-93a3-e4d35cf6 | 4/11/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d0b9458b-1fc56-4458-93a3-e4d35cf6 | 4/11/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0b9458b-1fc56-4458-93a3-e4d35cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0b9ff6-7953-4f6c-bd7c-23a4e02c | 4/28/2023 | BTC | 0.02904025 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0b9f1ff-7953-4f17-84b1-3346f4679fcad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0bb4836-b25b-4776-926f-924c6f477a8a | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d0bb4836-b25b-4776-926f-924c6f477a8a | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| d0bb4836-b25b-4776-926f-924c6f477a8a | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| d0bbb347-8690-4fe1-97eb-4ea3ea7b68ce | 4/14/2023 | USD | 190.73000000 | Customer Withdrawal |
| d0bdd4b2-58f3-4cbc-84a9-99da7064a21d | 4/4/2023 | USD | 590.84000000 | Customer Withdrawal |
| d0be458a-dc45-4e82-81c9-3efd828db4ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0be458a-dc45-4e82-81c9-3efd828db4ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0be458a-dc45-4e82-81c9-3efd828db4ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0be78d8-ed3e-4c9c-b467-155f0466f871 | 4/20/2023 | ETH | 0.20435893 | Customer Withdrawal |
| d0be78d8-ed3e-4c9c-b467-155f0466f871 | 4/26/2023 | NEO | 5.00000000 | Customer Withdrawal |
| d0be78d8-ed3e-4c9c-b467-155f0466f871 | 4/20/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d0be78d8-ed3e-4c9c-b467-155f0466f871 | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d0be78d8-ed3e-4c9c-b467-155f0466f871 | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | ETC | 4.99000000 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | MKR | 0.17052132 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | LINK | 14.47793191 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | ETH | 1.13090191 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/20/2023 | NEO | 8.00000000 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | BCH | 1.00547792 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | OMG | 39.14267816 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | XRP | 509.87783433 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | DOGE | 1,536.24560306 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | XLM | 8,100.05719807 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | ENJ | 2,099.92139790 | Customer Withdrawal |
| d0c1e1b1-158a-4e7b-896e-c5806290b8c2 | 4/12/2023 | BTC | 0.01119297 | Customer Withdrawal |
| d0c8faff-9af3-4371-8818-e5346858a571 | 3/31/2023 | ADA | 129.29083312 | Customer Withdrawal |
| d0c8faff-9af3-4371-8818-e5346858a571 | 3/31/2023 | BTC | 0.00434523 | Customer Withdrawal |
| d0c8faff-9af3-4371-8818-e5346858a571 | 4/11/2023 | USD | 247.50000000 | Customer Withdrawal |
| d0c7810d-0585-4295-9107-0eeb28f82f01 | 4/23/2023 | BTC | 0.18551580 | Customer Withdrawal |
| d0c7810d-0585-4295-9107-0eeb28f82f01 | 4/26/2023 | ETH | 1.70675919 | Customer Withdrawal |
| d0c85378-a3a4-44a0-9df8-f11eeb8d44ab7 | 4/10/2023 | HBD | 3.67586869 | Customer Withdrawal |
| d0c85378-a3a4-44a0-9df8-f11eeb8d44ab7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d0c85378-a3a4-44a0-9df8-f11eeb8d44ab7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0c85378-a3a4-44a0-9df8-f11eeb8d44ab7 | 4/10/2023 | XRP | 1.31243555 | Customer Withdrawal |
| d0c85378-a3a4-44a0-9df8-f11eeb8d44ab7 | 4/10/2023 | XEM | 21.14319355 | Customer Withdrawal |
| d0c86ea6-eb5b-40a4-a418-567635ef7696 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0c86ea6-eb5b-40a4-a418-567635ef7696 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0c86ea6-eb5b-40a4-a418-567635ef7696 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c92b8e-3098-43b1-85a6-739cf25e4011 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0c92b8e-3098-43b1-85a6-739cf25e4011 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d0c92b8e-3098-43b1-85a6-739cf25e4011 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/11/2023 | USD | 1,728.30000000 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/12/2023 | USD | 432.07000000 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/17/2023 | USD | 1.69000000 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/10/2023 | USD | 6.75000000 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/13/2023 | USD | 27.01000000 | Customer Withdrawal |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | 4/13/2023 | USD | 108.02000000 | Customer Withdrawal |
| d0cb3352-7f2e-447a-a10c-37b4efe16869 | 2/9/2023 | BTTOLD | 92.12596700 | Customer Withdrawal |
| d0cc6c8c-6f69-407d-9689-4d041a47c4c0 | 4/11/2023 | LINK | 183.80000000 | Customer Withdrawal |
| d0cc6c8c-6f69-407d-9689-4d041a47c4c0 | 2/24/2023 | ETH | 0.49730000 | Customer Withdrawal |
| d0cc6c8c-6f69-407d-9689-4d041a47c4c0 | 3/24/2023 | OMG | 194.00000000 | Customer Withdrawal |
| d0cc6c8c-6f69-407d-9689-4d041a47c4c0 | 3/25/2023 | USDT | 525.24254032 | Customer Withdrawal |
| d0cc6c8c-6f69-407d-9689-4d041a47c4c0 | 4/11/2023 | XTZ | 1,499.75489908 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 2/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 3/11/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/15/2023 | BTS | 245.00000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/15/2023 | BTS | 18,545.00008710 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/15/2023 | BTS | 195.00000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/15/2023 | BTS | 995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0c4eb5-6f69-407d-9689-4d041a47c4c0 | 4/11/2023 | TRX | 39,987.60000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/11/2023 | TRX | 7.60000000 | Customer Withdrawal |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | 4/6/2023 | BTC | 0.01576068 | Customer Withdrawal |
| d0cc9f87-202b-4ae7-8f30-b0190603650d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d0cc9f87-202b-4ae7-8f30-b0190603650d | 3/10/2023 | USDT | 4.99593336 | Customer Withdrawal |
| d0cc9f87-202b-4ae7-8f30-b0190603650d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d0d19d48-15d0-4d77-b3b2-a7549fd88821 | 4/11/2023 | ETH | 0.12294941 | Customer Withdrawal |
| d0d19d48-15d0-4d77-b3b2-a7549fd88821 | 4/11/2023 | DGB | 9,200.98689404 | Customer Withdrawal |
| d0d19d48-15d0-4d77-b3b2-a7549fd88821 | 4/11/2023 | XTZ | 10.71385405 | Customer Withdrawal |
| d0d1a5f8-1a6b-47f4-8949-b2e9bee90dfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0d1a5f8-1a6b-47f4-8949-b2e9bee90dfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d1a5f8-1a6b-47f4-8949-b2e9bee90dfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0d1d3be-fe55-4fb8-8308-ac420d435608 | 4/9/2023 | POLY | 549.98347543 | Customer Withdrawal |
| d0d1d3be-fe55-4fb8-8308-ac420d435608 | 4/9/2023 | ADA | 34.87490006 | Customer Withdrawal |
| d0d1d3be-fe55-4fb8-8308-ac420d435608 | 4/9/2023 | DOGE | 22,366.07587500 | Customer Withdrawal |
| d0d1d3be-fe55-4fb8-8308-ac420d435608 | 4/9/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/8/2023 | ETH | 1.69510000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/8/2023 | ETH | 0.49510000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/8/2023 | ETH | 0.99510000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/8/2023 | ETH | 1.99510000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/15/2023 | ETH | 0.08970000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/15/2023 | ETH | 0.04970000 | Customer Withdrawal |
| d0d451c8-24c1-4448-9519-f2384776f15d7 | 4/15/2023 | BTC | 0.09990093 | Customer Withdrawal |
| d0d60a23-de06-4dda-bb00-b21327303206 | 4/30/2023 | FIL | 3.92838961 | Customer Withdrawal |
| d0d60a23-de06-4dda-bb00-b21327303206 | 4/30/2023 | DOGE | 967.27024902 | Customer Withdrawal |
| d0d6b64b-881b-43af-a158-807b24c24f86 | 4/17/2023 | XRP | 420.90000000 | Customer Withdrawal |
| d0d74889-4341-4ba2-aab5-93df3b34d6eb | 4/17/2023 | ADA | 1,588.19070359 | Customer Withdrawal |
| d0d74889-4341-4ba2-aab5-93df3b34d6eb | 4/17/2023 | SC | 14,490.60127358 | Customer Withdrawal |
| d0d74889-4341-4ba2-aab5-93df3b34d6eb | 4/17/2023 | BTC | 0.06896108 | Customer Withdrawal |
| d0d6b75-d6bb-4917-ae58-5ad74a511f16 | 4/24/2023 | PART | 4.90000000 | Customer Withdrawal |
| d0d6b7f-d6bb-4917-ae58-5ad74a511f16 | 4/23/2023 | XRP | 862.92485896 | Customer Withdrawal |
| d0dc8b75-d6bb-4917-ae58-5ad74a511f16 | 4/23/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d0dc8b75-d6bb-4917-ae58-5ad74a511f16 | 4/23/2023 | FLR | 130.17810660 | Customer Withdrawal |
| d0de3af6-f52b-41e-11b366-1a3865ae5482 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0de3af6-f52b-411-11b366-1a3865ae5482 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0de3af6-f52b-41-11b366-1a3865ae5482 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d0df56fa-7c15-4ca4-b7fc-e6c60a6ad3e2 | 2/9/2023 | BTTOLD | 111.00076500 | Customer Withdrawal |
| d0e0d490-9336-4939-859b-21b35213972 | 3/31/2023 | ETH | 0.09408448 | Customer Withdrawal |
| d0e26aed-d945-4149-a535-50dc7e7acffa | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d0e37402-e09e-48f2-b944-3285e1eeb9a8 | 4/7/2023 | HBAR | 668.00000000 | Customer Withdrawal |
| d0e37402-e09e-48f2-b944-3285e1eeb9a8 | 4/7/2023 | HBAR | 79.45278329 | Customer Withdrawal |
| d0e37402-e09e-48f2-b944-3285e1eeb9a8 | 4/7/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| d0e37402-e09e-48f2-b944-3285e1eeb9a8 | 4/7/2023 | ZIL | 2,876.49800000 | Customer Withdrawal |
| d0e37402-e09e-48f2-b944-3285e1eeb9a8 | 4/7/2023 | USDT | 688.20288677 | Customer Withdrawal |
| d0e7484c-71fe-4b1b-9264-c390fefe0cad | 4/7/2023 | BTC | 2.45752955 | Customer Withdrawal |
| d0e7484c-71fe-4b1b-9264-c390fefe0cad | 4/1/2023 | HBAR | 4,504.48174525 | Customer Withdrawal |
| d0e7484c-71fe-4b1b-9264-c390fefe0cad | 3/28/2023 | BTC | 0.05556703 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | RDD | 4,077,470.77688867 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | MANA | 6,157.60714912 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 2/9/2023 | BTTOLD | 121.28500000 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | DGB | 41,350.69963025 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | XDN | 294.29074202 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | RVN | 8,324.86829919 | Customer Withdrawal |
| d0e48473-0205-4b30-bde6-b0daa204f27d | 4/1/2023 | TRX | 1,192.98015704 | Customer Withdrawal |
| d0e563f1-1ae5-4353-9ecb-824c50886744 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d0e563f1-1ae5-4353-9ecb-824c50886744 | 4/10/2023 | LTC | 0.05518921 | Customer Withdrawal |
| d0e563f1-1ae5-4353-9ecb-824c50886744 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | ATOM | 26.29852224 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 2/8/2023 | BTC | 0.67901929 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 2/8/2023 | SOL | 7.91383100 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | SOL | 4.37065855 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | SNX | 29.06376521 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 2/8/2023 | MANA | 241.70045909 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 4/5/2023 | ADA | 527.39100668 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 4/5/2023 | WAXP | 865.00000000 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | EOS | 173.26208509 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/5/2023 | BTC | 0.01353165 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 2/8/2023 | RNDR | 249.41451959 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | BTRST | 27.92988658 | Customer Withdrawal |
| d0e5b0cd-ca9d-49c1-a9d5-ce44331f43ce | 3/31/2023 | GALA | 2,837.64578812 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | DASH | 0.55619867 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | ADA | 275.49253731 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/20/2023 | GLM | 120.28407705 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | XLM | 119.22488584 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | STORJ | 326.68860688 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | BTC | 0.02471961 | Customer Withdrawal |
| d0e74386-5e3d-4892-8b1c-b01413b2df8 | 4/27/2023 | XLM | 7.61241500 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/4/2023 | XRP | 2,347.07947014 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/5/2023 | ADA | 89.00000000 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/5/2023 | XLM | 1,179.95000000 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/4/2023 | BTC | 0.09140529 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/17/2023 | XLM | 353.19300750 | Customer Withdrawal |
| d0e972e6-8f0f-4a93-b92c-58e11bda81cc | 4/5/2023 | XRP | 177.75000000 | Customer Withdrawal |
| d0e9c78b-c5d8-4c60-9d3c-98775816688b | 4/5/2023 | MANA | 55.00000000 | Customer Withdrawal |
| d0e9c78b-c5d8-4c60-9d3c-98775816688b | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| d0ea7bcc-a232-4ef6-a36d-366fa6d6d15 | 2/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| d0ea7bcc-a232-4ef6-a36d-366fa6d6d15 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| d0eb5642-5c18-4f3b-9b46-5f36f10866d5 | 4/14/2023 | USD | 465.13000000 | Customer Withdrawal |
| d0ec4b27-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | ETH | 0.06713648 | Customer Withdrawal |
| d0ec4b27-5535-41b8-99e2-abdb0d426175a | 4/17/2023 | ETH | 3.29510000 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | ETH | 2.29510000 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/11/2023 | BCH | 0.06911504 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | WAXP | 5.398.90000000 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | XRP | 49.10000000 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | BTC | 0.08781925 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | BTC | 0.00177200 | Customer Withdrawal |
| d0ec4527-5535-41b8-99e2-abdb0d426175a | 4/10/2023 | BCH | 1.00000000 | Customer Withdrawal |
| d0ec9e8d-444f-47f8-8d3c-f456f25cc844 | 4/11/2023 | USD | 1,380.51000000 | Customer Withdrawal |
| d0ecc379-80da-4c04-b8d5-4560a6ad3e7 | 4/26/2023 | USD | 142.58000000 | Customer Withdrawal |
| d0ed31f-c7a0-4ecc-9ec1-e4b8e53a6cbd | 4/14/2023 | ADA | 15.18748876 | Customer Withdrawal |
| d0ed1187-a6b9-4c84-a024-c0060079a2 | 4/11/2023 | USD | 0.05957792 | Customer Withdrawal |
| d0efa8f5-ea0b-4e26-b101-b115037a673b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0f41a6b-7a34-4b65-8e47-1f0227ee5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0f82cf5-4146-4540-8a98-1d946b2ad158 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0f1d82-f971-4146-94b9-ce011b11d41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0f1d82-f971-4146-94b9-ce011b11d41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0f1e064-9af3-4433-b633-4beaf47fdb73 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| d0f1e064-9af3-4433-b633-d4eb1373f3 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d0f1e064-9af3-4433-b633-d4eb1373f3 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| d0f53a34-46a0-47bb-b397-312f07c7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0f53a34-46a0-47bb-b397-312f07c7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0f6fa0e-eafb-4c6e-8e3c-4e78e3b6e449 | 4/9/2023 | DOGE | 345.41356434 | Customer Withdrawal |
| d0f7369f-252a-4157-a8f6-2e18eeea6726 | 4/11/2023 | MANA | 9.74226910 | Customer Withdrawal |
| d0f86e3a-3a13-4660-bc28-61550be6792 | 3/31/2023 | MANA | 4.51206800 | Customer Withdrawal |
| d0f89e3a-3a13-4660-bc28-61550be6792 | 4/19/2023 | MANA | 3.00000000 | Customer Withdrawal |
| d0f8cd6d-e4cb-4734-8310-b110115e673b | 4/10/2023 | USD | 10,597.95000000 | Customer Withdrawal |
| d0fb2f46-4e54-43a7-843c-a2c644ff74ea | 4/10/2023 | BTC | 0.00177760 | Customer Withdrawal |
| d0fb2f46-4e54-43a7-843c-a2c644ff74ea | 3/27/2023 | POWR | 320.00000000 | Customer Withdrawal |
| d0fb2f46-4e54-43a7-843c-a2c644ff74ea | 4/10/2023 | CVC | 957.00000000 | Customer Withdrawal |
| d0fb2f46-4e54-43a7-843c-a2c644ff74ea | 3/27/2023 | BTC | 0.00580014 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0fba453-dd88-4bb5-88bc-74dfc3c55862 | 4/4/2023 | ETH | 0.04314237 | Customer Withdrawal |
| d0fba453-cd88-4bb5-88bc-74dfc3c55862 | 4/5/2023 | USD | 915.35000000 | Customer Withdrawal |
| d0fe3244-91c7-4158-bdf8-799e7e65742b | 4/13/2023 | BTC | 0.02150323 | Customer Withdrawal |
| d0f9fa64-923a-4e84-bef5-dc70327c3e16 | 3/15/2023 | USD | 1,240.00000000 | Customer Withdrawal |
| d100ba76-e674-4bcd-9bef5-dbe2f6413e78 | 4/28/2023 | BTC | 0.01022022 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/20/2023 | RDD | 500.00000000 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/20/2023 | RDD | 29,924.00000000 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/20/2023 | MANA | 612.00000000 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/20/2023 | XVG | 5,085.47012367 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/26/2023 | XMY | 1.00000000 | Customer Withdrawal |
| d101bbdf-6d50-458a-b511-6052470f7b4 | 4/20/2023 | XMY | 19,999.00000000 | Customer Withdrawal |
| d103964d-89dd-45ed-b62f-a6a3cd5b7320a | 4/20/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| d103964d-89dd-45ed-b62f-a6f3a6f5b7320a | 4/20/2023 | ADA | 437,172.11687205 | Customer Withdrawal |
| d103964d-89dd-45ed-b62f-a6f3a6f5b7320a | 4/20/2023 | ENJ | 240,000.00000000 | Customer Withdrawal |
| d104384b-5a6b-4e9a-9664-e6b5ef6c5453 | 4/29/2023 | SOL,VE | 6,149.59531482 | Customer Withdrawal |
| d105ff38-d04b-49a5-88db-cf65d078bea | 4/13/2023 | BSV | 1.60000000 | Customer Withdrawal |
| d105ff38-d04b-49a5-88db-cf65d078bea | 4/13/2023 | BSV | 19.72264143 | Customer Withdrawal |
| d106b970-7b8c-44c6-b3a5-7322f2427a03 | 4/3/2023 | ETH | 0.12480000 | Customer Withdrawal |
| d106b970-99d8-44c6-ade5-40e108c9c6e1 | 2/27/2023 | BTC | 0.04585232 | Customer Withdrawal |
| d108b959-46e3-42d1-b2f4-c8d9c2a3d3b3 | 2/27/2023 | XVG | 141,098.93607 | Customer Withdrawal |
| d108b959-46e3-42d1-b2f4-c8d9c2a3d3b3 | 2/9/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| d10a2b5a-8216-4421-924e-2507ab0a7f2e | 3/31/2023 | XLM | 30.424 84510 | Customer Withdrawal |
| d10a2b5a-8216-4421-924e-2507ab0a7f2e | 4/28/2023 | ETH | 0.02231159 | Customer Withdrawal |
| d10b225e-1d1c-4668-b5e1-4f3a6f09d57e | 4/29/2023 | BTTOLD | 235.18153400 | Customer Withdrawal |
| d10c1ee6-d58a-4e38-a1f9-d8b70b3a60 | 4/17/2023 | BTC | 0.22345106 | Customer Withdrawal |
| d10d11ca-e8a7-4d67-8bc-a24e79b1d3b | 4/27/2023 | XLM | 30,000.00000000 | Customer Withdrawal |
| d10d11ca-e8a7-4d67-8bc-a24e79b1d3b | 4/26/2023 | USD | 750.00000000 | Customer Withdrawal |
| d10d11ca-e8a7-4d67-8bc-a24e79b1d3b | 4/26/2023 | USDT | 12.49050082 | Customer Withdrawal |
| d10d11ca-e8a7-4d67-8bc-a24e79b1d3b | 4/26/2023 | BTC | 0.02206072 | Customer Withdrawal |
| d10d11ca-e8a7-4d67-8bc-a24e79b1d3b | 4/26/2023 | XLM | 49.00000000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/29/2023 | ADA | 4.476 30057 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/17/2023 | PART | 1.17060000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/22/2023 | HIVE | 2.55000000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/17/2023 | STRAX | 135.90000000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/22/2023 | HBD | 5.96970000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/22/2023 | HBD | 0.03540000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/20/2023 | STEEM | 2.55000000 | Customer Withdrawal |
| d10f83b3-4040-4c8a-b95f-8b1b81d1cbe2 | 4/23/2023 | BTC | 0.00000883 | Customer Withdrawal |
| d109d28c-91c0-4900-8c8f-25088d8371f8 | 4/5/2023 | ETH | 0.07370000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/17/2023 | XLM | 30,000.00000000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/18/2023 | USD | 142.00000000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/8/2023 | HBD | 67.05280000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/8/2023 | PIVX | 115.00000000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/8/2023 | POWR | 850.00000000 | Customer Withdrawal |
| d10f83bd-abbb-401f-91ab-25088d8371f8 | 4/8/2023 | STEEM | 220.00000000 | Customer Withdrawal |
| d1124c2d-adb4-4c80-9c54-c7e3d74e7b68 | 4/1/2023 | USD | 126.70000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d122c656-2e45-4997-abb6-c329893c88d2 | 4/4/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d122c656-2e45-4997-abb6-c329893c88d2 | 4/6/2023 | BTC | 0.00250207 | Customer Withdrawal |
| d23c034-4169-41c7-b9cb-6e257e640d04 | 3/31/2023 | LTC | 1.27495300 | Customer Withdrawal |
| d23c034-41b9-41c7-b9cb-6e257e640d04 | 3/31/2023 | XLM | 1,180.11947696 | Customer Withdrawal |
| d23c034-41b9-41c7-b9cb-6e257e640d04 | 3/31/2023 | BTC | 0.01689367 | Customer Withdrawal |
| d25059b-5844-4cc5-8031-f2678a4935b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d25059b-5844-4cc5-8031-f2678a4935b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25059b-5844-4cc5-8031-f2678a4935b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d261e08-b0af-459e-9ba4-6ca15485558ab | 4/18/2023 | LTC | 0.10000000 | Customer Withdrawal |
| d261e08-b0af-459e-9ba4-6ca15485558ab | 4/25/2023 | LTC | 167.37718633 | Customer Withdrawal |
| d261e08-b0af-459e-9ba4-6ca15485558ab | 4/27/2023 | DASH | 9.95000000 | Customer Withdrawal |
| d261e08-b0af-459e-9ba4-6ca15485558ab | 4/25/2023 | USDT | 30.00000000 | Customer Withdrawal |
| d261e08-b0af-459e-9ba4-6ca15485558ab | 4/25/2023 | USDT | 3,368.63651816 | Customer Withdrawal |
| d2838cf-17e8-4bf6-92f7-9e3cecada64e | 4/4/2023 | DOGE | 48,829.39321994 | Customer Withdrawal |
| d2838cf-17e8-4bf6-92f7-9e3cecada64e | 4/13/2023 | DOGE | 59.07536073 | Customer Withdrawal |
| d2838cf-17e8-4bf6-92f7-9e3cecada64e | 3/10/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| d284061-2d46-48ca-8bcc-b10ad2229fff | 4/1/2023 | ETH | 0.38351506 | Customer Withdrawal |
| d284061-2d46-48ca-8bcc-b10ad2229fff | 4/2/2023 | ADA | 10.00000000 | Customer Withdrawal |
| d290215-2264-4745-857e-2db0ff88357d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d290215-2264-4745-857e-2db0ff88357d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d290215-2264-4745-857e-2db0ff88357d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d291edf-de0d-46e8-8ad9-5696a55acf1b | 2/11/2023 | USDT | 737.22292107 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/26/2023 | LTC | 0.89000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/27/2023 | ETH | 0.06525975 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | BLK | 124.98000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | SC | 199.30000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | NXT | 198.00000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | XEM | 146.00000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/30/2023 | SIGNA | 248.00000000 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/27/2023 | BTC | 0.00536518 | Customer Withdrawal |
| d2adfb0-2001-4ddf-93a5-585df7d29f33 | 4/29/2023 | ETHW | 0.06800975 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | ETH | 0.91774619 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | ETH | 0.01050000 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | ADA | 2,233.23216309 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| d2b52df-c012-4470-b450-449c442123 6e | 4/29/2023 | DOGE | 254.00000000 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | WAVES | 66.49904433 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | NEO | 28.00000000 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | XRP | 2,078.10680043 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | ADA | 223.65216728 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | GLM | 456.63622005 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | XLM | 1,856.33957816 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | BAT | 260.00000000 | Customer Withdrawal |
| d2edbe4-46b0-46f7-b031-5629ddb90f65 | 4/17/2023 | FLR | 313.14264200 | Customer Withdrawal |
| d2efcb9-64c4-4a24-aa8f-87bd9eaf509e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2efcb9-64c4-4a24-aa8f-87bd9eaf509e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2efcb9-64c4-4a24-aa8f-87bd9eaf509e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2fa47d-1e04-4561-a927-074dde9e3b25 | 4/1/2023 | BTC | 0.07993821 | Customer Withdrawal |
| d304635-0b22-4a79-ad96-8361434b87a2 | 4/26/2023 | HBAR | 3,252.88977178 | Customer Withdrawal |
| d304635-0b22-4a79-ad96-8361434b87a2 | 4/26/2023 | DOGE | 2,512.60223563 | Customer Withdrawal |
| d308159-3d0b-40c7-9657-2ba8dff2bd9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d308159-3d0b-40c7-9657-2ba8dff2bd9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d308159-3d0b-40c7-9657-2ba8dff2bd9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d30ccd5-26ce-427c-aaae-88db246fca06 | 4/8/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d30ccd5-26ce-427c-aaae-88db246fca06 | 4/8/2023 | BTC | 0.01548433 | Customer Withdrawal |
| d31d691-f3d2-461f-8fc3-cbd2a758ff621 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| d31d691-f3d2-461f-8fc3-cbd2a758ff621 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d31d691-f3d2-461f-8fc3-cbd2a758ff621 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d13205be-d2f1-49ef-92e3-037191e8d527 | 4/12/2023 | BTC | 0.02353851 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1321a1c-23f0-48d9-ba58-2eecc22aab3b | 3/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| d1321a1c-23f0-48d9-ba58-2eecc22aab3b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1321a1c-23f0-48d9-ba58-2eecc22aab3b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d13891f-6c89-4972-863a-c9deb9e6e724 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d13891f-6c89-4972-863a-c9deb9e6e724 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d13891f-6c89-4972-863a-c9deb9e6e724 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d133d79e-9a29-4c6c-ae24-022fc2a55b6f6 | 4/26/2023 | DGB | 141.04029250 | Customer Withdrawal |
| d1346036-0a66-49dc-90ab-f68f4f9ce5a4 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d1346036-0a66-49dc-90ab-f68f4f9ce5a4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1346036-0a66-49dc-90ab-f68f4f9ce5a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d136f4a2-846f-4efb-a2f2-2e96a4cb4986 | 4/25/2023 | USDT | 128.33536466 | Customer Withdrawal |
| d137fcef-ff0d-4504-8c74-2213db35cb9b | 4/1/2023 | DGB | 64,207.17353796 | Customer Withdrawal |
| d137fcef-ff0d-4504-8c74-2213db35cb9b | 4/1/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d137fcef-ff0d-4504-8c74-2213db35cb9b | 4/1/2023 | DOGE | 120,318.54110911 | Customer Withdrawal |
| d137dbba-9cd1-4c13-a7e0-7bbd5a32e1f6 | 4/1/2023 | ENJ | 3,682.12594959 | Customer Withdrawal |
| d13946311-3c92-4179-9dc5-cf3d1ccc0cd8 | 4/1/2023 | XLM | 399.95500000 | Customer Withdrawal |
| d139aca6-afb1-4d2f-bbd4-f59fcbf5be6e | 4/1/2023 | BTC | 0.12348244 | Customer Withdrawal |
| d139b592-b7c6-42e7-ae7b-355c2f9a112c | 4/14/2023 | USDT | 0.04827938 | Customer Withdrawal |
| d13a2aff-c6d4-4a89-a021-490717b50b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d13a2aff-c6d4-4a89-a021-490717b50b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d13a2aff-c6d4-4a89-a021-490717b50b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d13a5c5a-f81e-4ab4-bc86-9da0aaac34da | 4/3/2023 | EOS | 1.00000000 | Customer Withdrawal |
| d13a5c5a-f81e-4ab4-bc86-9da0aaac34da | 4/3/2023 | EOS | 3,347.09611744 | Customer Withdrawal |
| d13b1bd0-1866-4ebe-8b99-d88abf0376ca | 4/4/2023 | BTC | 0.00208951 | Customer Withdrawal |
| d13b26ae-6aef-487e-8000-bddd6dd94d63 | 4/6/2023 | BTC | 0.00532762 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/7/2023 | ETC | 7.48999000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | LSK | 4.90000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | PART | 1.65000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | HIVE | 26.99000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/1/2023 | XRP | 48.00000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/1/2023 | ADA | 532.03587447 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | WAXP | 219.00000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/8/2023 | HBAR | 1,886.69920319 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | FIRO | 0.98999999 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | SC | 1,749.90000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | XDN | 1,124.97999999 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/1/2023 | GRS | 37.80000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 3/31/2023 | DOGE | 9,485.59245022 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/1/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | PPC | 8.98000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/9/2023 | QRL | 49.90000000 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/28/2023 | FLR | 6.55474999 | Customer Withdrawal |
| d13e5642-d921-40c6-9bb5-c1785 6ec791a | 4/2/2023 | ADA | 403.00000000 | Customer Withdrawal |
| d13ee611-3055-46f0-a8ff-25265c0e60fc | 4/30/2023 | ARDR | 198.61452574 | Customer Withdrawal |
| d1402feb-3150-4f00-a86f-t1c09c7f7145 | 4/4/2023 | USD | 363.36000000 | Customer Withdrawal |
| d1407a77-b3e7-4186-9ca0-d3226925fa9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1407a77-b3e7-4186-9ca0-d3226925fa9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1407a77-b3e7-4186-9ca0-d3226925fa9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | LTC | 9.95311893 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | LINK | 169.21457118 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | ETH | 0.64668710 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | COMP | 5.87908855 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | ADA | 599.28705819 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | XLM | 5,855.78364384 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | BAT | 1,409.62580469 | Customer Withdrawal |
| d140bf0c-c417-4640-9127-fe3ae7eb009e | 5/3/2023 | DGB | 0.02742158 | Customer Withdrawal |
| d40dfd4e-86ac-44c0-99f5-1c106c23b775 | 4/10/2023 | CKB | 3,255.99000000 | Customer Withdrawal |
| d40dfd4e-86ac-44c0-99f5-1c106c23b773 | 2/10/2023 | CKB | 90.06100000000 | Customer Withdrawal |
| d411888-0f59-49b6-9a68-2c61c60674ce | 4/10/2023 | ETH | 0.00172519 | Customer Withdrawal |
| d411888-0f59-49b6-9a68-2c61c60674ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d411888-0f59-49b6-9a68-2c61c60674ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1427346-ce55-4930-a9d1-2f9234fe4075 | 4/10/2023 | USD | 55.24000000 | Customer Withdrawal |
| d14108b-add6-45bb-8c06-f51d42fa4335 | 4/9/2023 | BTC | 0.17593462 | Customer Withdrawal |
| d14108b-add6-45bb-8c06-f51d42fa4335 | 4/12/2023 | BTC | 0.00149571 | Customer Withdrawal |
| d14447f-4609-4c50-9e80-fe38ec8df723 | 4/1/2023 | ETH | 0.22382476 | Customer Withdrawal |
| d1465eccd-39d1-456c-88b1-743a7be53d71 | 4/30/2023 | DOGE | 3,206.00000000 | Customer Withdrawal |
| d1465eccd-39d1-456c-88b1-743a7be53d71 | 4/30/2023 | BTC | 0.03482662 | Customer Withdrawal |
| d146d5c0-0cb0-479c-9f90-50846889bcc3 | 4/10/2023 | USD | 110.61000000 | Customer Withdrawal |
| d149e6c8-929e-41a3-a6f8-964c30b48ebf | 3/31/2023 | OMG | 21.27444622 | Customer Withdrawal |
| d149e6c8-929e-41a3-a6f8-964c30b48ebf | 4/1/2023 | BTC | 0.00109120 | Customer Withdrawal |
| d1491d12-239d-4ef6-9039-f3e7c9654a83 | 4/13/2023 | USD | 130.52000000 | Customer Withdrawal |
| d14ccb71-87b5-4cb9-b8ee-8ff9b29aa16b | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| d14ccb71-87b5-4cb9-b8ee-8ff9b29aa16b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d14ccb71-87b5-4cb9-b8ee-8ff9b29aa16b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | ETC | 14.99000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | NEO | 0.99900000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | DASH | 2.99000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | BCH | 0.99990000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | SYS | 999.99880000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | GLM | 962.00000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | XLM | 2,999.90000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | XEM | 680.00000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | BAT | 1,470.00000000 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | BTC | 0.01108615 | Customer Withdrawal |
| d14d65b7-ca52-4c3a-8f14-3fe8846092d1 | 4/12/2023 | BTC | 0.59562252 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/29/2023 | XVG | 319,780.17086846 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | USDT | 357.82706735 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/20/2023 | USDT | 361.96710000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/24/2023 | LTC | 0.24000000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | LINK | 99.29291749 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | XTZ | 54.99900000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | DCR | 4.99990000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | FTM | 5,019.66897602 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | NANO | 318.00000000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/24/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| d14e9c79-d0de-4811-82b0-941d09ca407b | 4/17/2023 | NMR | 14.537000000000 | Customer Withdrawal |
| d1501390-0e50-478f-9c6e-f7d84f92b331 | 4/15/2023 | OMG | 0.22568200 | Customer Withdrawal |
| d1501390-0e50-478f-9c6e-f7d84368422a | 4/15/2023 | FLR | 14.99000000 | Customer Withdrawal |
| d151bddc-3f00-4d47-b915-eeb17e09f264 | 4/17/2023 | BTC | 0.59000000 | Customer Withdrawal |
| d151bddc-3f00-4d47-b915-eeb17e09f264 | 4/10/2023 | ADA | 149.00000000 | Customer Withdrawal |
| d151bddc-3f00-4d47-b915-eeb17e09f264 | 4/17/2023 | FLR | 195.00000000 | Customer Withdrawal |
| d1538eb5-f90a-4fc1-9d05-0cfa5d7141a7 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1538eb5-f90a-4fc1-9d05-0cfa5d7141a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1538eb5-f90a-4fc1-9d05-0cfa5d7141a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d154faa4-0f18-4ad9-af1c-b4e698ea900d | 4/10/2023 | WAVES | 1.62294900 | Customer Withdrawal |
| d154faa4-0f18-4ad9-af1c-b4e698ea900d | 3/10/2023 | WAVES | 1.94728612 | Customer Withdrawal |
| d154faa4-0f18-4ad9-af1c-b4e698ea900d | 2/10/2023 | WAVES | 1.52281300 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | RLC | 3.96000000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | SPARK | 396.73651200 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | DAI | 49.02054790 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | EOS | 29.46154700 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | DASH | 2.872147398 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | XTZ | 97.34999999 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | ETHW | 0.56902156 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | FLR | 67.26167017 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | ETC | 7.09521028 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | LTC | 1.60888572 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | ATOM | 9.84141084 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | LINK | 8.01830000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | WAVES | 5.24884900 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | ETH | 0.58652156 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | NEO | 2.09999000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | QTUM | 3.00000000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | ADA | 618.13541138 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | DGB | 3,654.29000000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| d156535f-1013-42f7-8c99-c2c358a66f0 | 4/29/2023 | RVN | 2,999.00000000 | Customer Withdrawal |
| d158bd16-51c7-498a-a7ef-371f1b92515b | 4/13/2023 | USD | 71.02000000 | Customer Withdrawal |
| d15e1657-5be4-4c6d-8722-4a6d102e79dd | 4/10/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| d15e1657-5be4-4c6d-8722-4a6d102e79dd | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d15e1657-5be4-4c6d-8722-4a6d102e79dd | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d15b6c34-4e6e-4c9a-9c9d-0655b6ee4b45 | 4/4/2023 | USD | 605.80000000 | Customer Withdrawal |
| d15ab07d-8799-4ef5-a90b-57b6f53e3f54 | 4/5/2023 | USD | 0.00000001 | Customer Withdrawal |
| d15ae8d6-3ddd-4a6b-a44d-4e6a2b000400 | 4/14/2023 | ETH | 0.80879700 | Customer Withdrawal |
| d15ae8d6-3ddd-4a6b-a44d-4e6a2b000400 | 4/12/2023 | XRP | 20.00000000 | Customer Withdrawal |
| d15ae8d6-3ddd-4a6b-a44d-4e6a2b000400 | 4/11/2023 | USDT | 300.94000000 | Customer Withdrawal |
| d15f8e4a-c0a7-46f4-be0d-9b40b6ec1cf1 | 4/14/2023 | ADA | 27.94222900 | Customer Withdrawal |
| d15f8e4a-c0a7-46f4-be0d-9b40b6ec1cf1 | 4/11/2023 | NMR | 290.13190000 | Customer Withdrawal |
| d16087d9-1d3c-4bfb-8add-0e19a72db22 | 4/10/2023 | ARK | 10.00000000 | Customer Withdrawal |
| d16087d9-1d3c-4bfb-8add-0e19a72db22 | 3/10/2023 | ARK | 0.58464000 | Customer Withdrawal |
| d16087d9-1d3c-4bfb-8add-0e19a72db22 | 2/10/2023 | ARK | 0.48468000 | Customer Withdrawal |
| d1614b11-57b0-4c2d-9d6d-b35d93e8420d | 4/5/2023 | BTC | 0.00087288 | Customer Withdrawal |
| d161afcd-9c0c-4b93-8c36-4e2e01c9b6a8 | 4/7/2023 | XRP | 21,363.79000000 | Customer Withdrawal |
| d161afcd-9c0c-4b93-8c36-4e2e01c9b6a8 | 4/7/2023 | BTC | 3.49210000 | Customer Withdrawal |
| d16f00b5-0a4f-4a0a-9d68-a52c0b9a13d6 | 4/10/2023 | ENG | 0.00107900 | Customer Withdrawal |
| d16356c2-35e4-4cf0-89e6-4f48a9d06ff91 | 4/29/2023 | BTC | 1.41000000 | Customer Withdrawal |
| d16356c2-35e4-4cf0-89e6-4f48a9d06ff91 | 4/29/2023 | MTL | 197.00000000 | Customer Withdrawal |
| d16356c2-35e4-4cf0-89e6-4f48a9d06ff91 | 4/29/2023 | ETH | 0.01458000 | Customer Withdrawal |
| d16356c2-35e4-4cf0-89e6-4f48a9d06ff91 | 4/29/2023 | USDT | 1,398.36000000 | Customer Withdrawal |
| d1641c8a-4016-43f9-b97c-d0b997f1a05a | 4/12/2023 | USDT | 94.29000000 | Customer Withdrawal |
| d16b13dd-6c3a-4d02-8ac9-80f8c3fc2c74 | 4/10/2023 | ADA | 149.00000000 | Customer Withdrawal |
| d16488a5-5c6d-4dce-9c57-a9cf3d71b83a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d16488a5-5c6d-4dce-9c57-a9cf3d71b83a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d16488a5-5c6d-4dce-9c57-a9cf3d71b83a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d164fb96-3b47-4f0a-a62a-02589c6e8b84 | 4/7/2023 | BTC | 0.00018456 | Customer Withdrawal |
| d164fb96-3b47-4f0a-a62a-02589c6e8b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d164fb96-3b47-4f0a-a62a-02589c6e8b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d169d277-529e-4121-b147-090fed6a3731 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d169d277-529e-4121-b147-090fed6a3731 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d169d277-529e-4121-b147-090fed6a3731 | 4/7/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d16aa882-1ce3-4bac-ae2b-294ddae2ff46 | 2/9/2023 | BTTOLD | 2,947.35420700 | Customer Withdrawal |
| d16aa882-1ce3-4bac-ae2b-294ddae2ff46 | 4/9/2023 | TRX | 11,718.33909600 | Customer Withdrawal |
| d16aa882-1ce3-4bac-ae2b-294ddae2ff46 | 4/28/2023 | FLR | 750.18124970 | Customer Withdrawal |
| d16b36dc-699e-4286-a0ab-528b53ddaac3 | 4/14/2023 | USD | 957.98000000 | Customer Withdrawal |
| d1701e0-7719-4f3a-8f41-4abb38665658 | 4/28/2023 | HBAR | 5,505.11986427 | Customer Withdrawal |
| d1701e0-7719-4f3a-8f41-4abb38665658 | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| d1701e0-7719-4f3a-8f41-4abb38665658 | 4/28/2023 | BTC | 0.16041736 | Customer Withdrawal |
| d1091e0-7719-4f3a-8f41-4abb38665658 | 4/28/2023 | FLR | 1,184.03808500 | Customer Withdrawal |
| d171a1be-e5c3-4e89-92bd-9fdbdcd74a1c | 4/7/2023 | XRP | 299.88356618 | Customer Withdrawal |
| d171a1be-e5c3-4e89-92bd-9fdbdcd74a1c | 4/7/2023 | DOGE | 378.41076226 | Customer Withdrawal |
| d171a1be-e5c3-4e89-92bd-9fdbdcd74a1c | 4/7/2023 | FLR | 44.46200243 | Customer Withdrawal |
| d71ba0b-ccc6-40d7-af48-7cff1107254a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d71ba0b-ccc6-40d7-af48-7cff1107254a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d71ba0b-ccc6-40d7-af48-7cff1107254a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d172a2db-784e-443b-801e-c190efbec2fa | 4/4/2023 | USD | 114.27000000 | Customer Withdrawal |
| d159634-2470-4333-babb-2a61260df630 | 4/14/2023 | ETH | 0.00653808 | Customer Withdrawal |
| d159634-2470-4333-babb-2a61260df630 | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| d159634-2470-4333-babb-2a61260df630 | 4/14/2023 | ETH | 0.10258168 | Customer Withdrawal |
| d75e035-36df-42a2-a149-79401efc2a0e | 4/19/2023 | XRP | 235.70747637 | Customer Withdrawal |
| d75e035-36df-42a2-a149-79401efc2a0e | 4/19/2023 | ADA | 56.57764069 | Customer Withdrawal |
| d75e035-36df-42a2-a149-79401efc2a0e | 4/19/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d75e035-36df-42a2-a149-79401efc2a0e | 4/19/2023 | XLM | 318.79095240 | Customer Withdrawal |
| d75e035-36df-42a2-a149-79401efc2a0e | 4/19/2023 | FLR | 34.76531615 | Customer Withdrawal |
| d768cdc-808f-4f60-b2ff-ea916fea85c5 | 4/10/2023 | WAXP | 2,229.00000000 | Customer Withdrawal |
| d768cdc-808f-4f60-b2ff-ea916fea85c5 | 4/12/2023 | USD | 5.76000000 | Customer Withdrawal |
| d768cdc-808f-4f60-b2ff-ea916fea85c5 | 4/4/2023 | USD | 502.15000000 | Customer Withdrawal |
| d769ed0-d40f-4694-aade-c36da70cd640 | 4/17/2023 | USD | 357.56000000 | Customer Withdrawal |
| d78306e-6c5e-49b8-a9b0-e5dbf1cb6756 | 4/28/2023 | XRP | 984.19400894 | Customer Withdrawal |
| d78306e-6c5e-49b8-a9b0-e5dbf1cb6756 | 4/28/2023 | FLR | 147.85788880 | Customer Withdrawal |
| d798d4a-4174-441e-97d7-a26ad55b735d | 2/9/2023 | BTTOLD | 894.27818500 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/10/2023 | RVN | 3,831.27561494 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/10/2023 | RVN | 99.00000000 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/11/2023 | ADA | 418.13608831 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/10/2023 | RVN | 7.00000000 | Customer Withdrawal |
| d7a36c1-aad5-4224-803f-8f2c170fc1a1 | 4/7/2023 | RVN | 3.00000000 | Customer Withdrawal |
| d7b4fe5-5b87-4c3e-992b-f493ef29f307 | 4/14/2023 | ETH | 5.58200703 | Customer Withdrawal |
| d7b4fe5-5b87-4c3e-992b-f493ef29f307 | 4/10/2023 | ETH | 0.15849491 | Customer Withdrawal |
| d7b4fe5-5b87-4c3e-992b-f493ef29f307 | 4/5/2023 | BTC | 0.00327864 | Customer Withdrawal |
| d7b4fe5-5b87-4c3e-992b-f493ef29f307 | 2/17/2023 | BTC | 0.00232198 | Customer Withdrawal |
| d7b4fe5-5b87-4c3e-992b-f493ef29f307 | 4/5/2023 | BTC | 0.00960001 | Customer Withdrawal |
| d7b67-1-eda4-47bc-a562-ecd9d249ee7d | 3/14/2023 | DASH | 4.07512719 | Customer Withdrawal |
| d7b6671-eda4-47bc-a562-ecd9d249ee7d | 3/12/2023 | DASH | 1.41737005 | Customer Withdrawal |
| d7ca32c-98ee-4596-bf45-630a42b24003 | 4/29/2023 | GLM | 216.00000000 | Customer Withdrawal |
| d7dd146-c48e-4791-a14e-12ca2527dfc2 | 4/13/2023 | USD | 17.32000000 | Customer Withdrawal |
| d7dd9e4-aaf8-4ea9-91e7-e43b1ad96026 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7dd9e4-aaf8-4ea9-91e7-e43b1ad96026 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7dd9e4-aaf8-4ea9-91e7-e43b1ad96026 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e878b-995c-47ed-8750-41afc462a637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e878b-995c-47ed-8750-41afc462a637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7e878b-995c-47ed-8750-41afc462a637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7ec489-82df-47d6-b47b-6a37559a0ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7ec489-82df-47d6-b47b-6a37559a0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7ec489-82df-47d6-b47b-6a37559a0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8094ed-d4db-419c-85cd-916ecf5701cc | 4/11/2023 | USD | 109.83000000 | Customer Withdrawal |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | 3/31/2023 | ETH | 0.2467447 | Customer Withdrawal |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | 4/1/2023 | HBAR | 5,497.66037182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | 3/31/2023 | XVG | 249,936.24333849 | Customer Withdrawal |
| d1859a18-fa8e-4564-92a8-2c67f99b7b70 | 3/31/2023 | BAT | 181.74713630 | Customer Withdrawal |
| d18624e-0794-47ec-a2a1-94f99ec9d192 | 3/31/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18624e-0794-47ec-a2a1-94f99ec9d192 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18624e-0794-47ec-a2a1-94f99ec9d192 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18707fb-7b6a-403b-a1d3-100494824f700 | 4/4/2023 | USD | 34.23000000 | Customer Withdrawal |
| d18998fb-14c9-46e2-a006-410332ceddd4 | 4/28/2023 | FLR | 269.94438090 | Customer Withdrawal |
| d18ac3f7-43c4-4832-9a04-bf6d3e8c8816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18ac3f7-43c4-4832-9a04-bf6d3e8c8816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18ac3f7-43c4-4832-9a04-bf6d3e8c8816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/10/2023 | XRP | 5,429.97456873 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/10/2023 | XRP | 4.44731620 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/10/2023 | XRP | 4.44700000 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/3/2023 | USD | 10.52200000 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/18/2023 | ETHW | 5.91700744 | Customer Withdrawal |
| d18b4f2d-42e5-4bea-818f-d2000704400b | 4/18/2023 | FLR | 163.88352540 | Customer Withdrawal |
| d18c3723-7c86-41a8-acab-00d55b5117ca7 | 4/6/2023 | USD | 535.03000000 | Customer Withdrawal |
| d18ca6ab-467a-4413-b2b4-14c6fc4a1eb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18ca6ab-467a-4413-b2b4-14c6fc4a1eb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18ca6ab-467a-4413-b2b4-14c6fc4a1eb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18ce995-efd7-401d-a199-d3960e53132 | 4/5/2023 | BTC | 0.01653547 | Customer Withdrawal |
| d18dbdf2-0d4c-449d-8146-c136dd7944ac | 4/13/2023 | ETH | 0.10180000 | Customer Withdrawal |
| d18dbdf2-0d4c-449d-8146-c136dd7944ac | 4/13/2023 | ADA | 1,726.00000000 | Customer Withdrawal |
| d18dbdf2-0d4c-449d-8146-c136dd7944ac | 4/14/2023 | BTC | 0.01710967 | Customer Withdrawal |
| d18dbdf2-0d4c-449d-8146-c136dd7944ac | 4/13/2023 | BTC | 0.03951000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/26/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 2/25/2023 | ZEC | 0.09600000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/26/2023 | XRP | 24.00000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/24/2023 | ADA | 25.00000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 2/25/2023 | XMR | 0.18350000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/26/2023 | DGB | 99.80000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/24/2023 | SC | 499.80000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/24/2023 | USDT | 20.00492495 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/25/2023 | DOGE | 20,667.62840618 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/25/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/24/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/26/2023 | XLM | 19.00000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/26/2023 | TRX | 497.60000000 | Customer Withdrawal |
| d18ed73c-8f1b-49f1-b30b-690187134ec7 | 4/24/2023 | FLR | 2.77737500 | Customer Withdrawal |
| d1910bb-9ed4-4cc0-9c7d-f4970b9e6c2e | 3/31/2023 | DOGE | 3,727.15014568 | Customer Withdrawal |
| d1922723-c592-4443-a0af-d25e1560c5e6 | 4/6/2023 | USD | 188.63000000 | Customer Withdrawal |
| d192d96b-4b0f-45c7-af26-ac2aa5559f8eb | 4/27/2023 | DOGE | 1,812.93777310 | Customer Withdrawal |
| d193d587-fc54-4f5b-bb15-e569f8afbb2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d193d587-fc54-4f5b-bb15-e569f6afbb52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d193d587-fc54-4f5b-bb15-e569f6afbb52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1941128d-6b34-47ed-9a72-0f0ba2c0abc | 4/17/2023 | XRP | 746.98010666 | Customer Withdrawal |
| d1971282-796b-4d1e-b9c8-4e2d80107677 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1971282-796b-4d1e-b9c8-4e2d80107677 | 2/10/2023 | DOGE | 57.81130736 | Customer Withdrawal |
| d1971282-796b-4d1e-b9c8-4e2d80107677 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d1985ce3-b984-4b77-9a04-ed1240f6278be | 4/20/2023 | FLR | 1,582.27640499 | Customer Withdrawal |
| d1987d82-2098-4f59-b757-033446b128ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1987d82-2098-4f59-b757-033446b128ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1987d82-2098-4f59-b757-033446b128ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d199b1a6-7f62-4be0-bec8-3039e24dad1d | 4/17/2023 | USD | 97.20000000 | Customer Withdrawal |
| d19b561f-5199-4fc1-9278-330041634c7f | 4/1/2023 | XRP | 486.24537500 | Customer Withdrawal |
| d19d5885-e521-48ad-9726-a99afac3f3a3 | 3/31/2023 | ETH | 0.2349138 | Customer Withdrawal |
| d19d5885-e521-48ad-9726-a99afac3f3a3 | 3/31/2023 | ETH | 0.29893782 | Customer Withdrawal |
| d19db05c-f018-4413-a197-14b3cd1a352f | 4/29/2023 | RDD | 154,356.97983333 | Customer Withdrawal |
| d1a01e02-0936-4b0f-8628-889a9f5afa1a | 3/7/2023 | HBAR | 6,123.53432115 | Customer Withdrawal |
| d1a01e02-0936-4b0f-8628-889a9f5afa1a | 4/4/2023 | USD | 0.18000000 | Customer Withdrawal |
| d1a0bc83-dfca-4660-97ba-472c40c48b92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1a0bc83-dfca-4660-97ba-472c40c48b92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1a0bc83-dfca-4660-97ba-472c40c48b92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1a305e9-ffc6-4c5f-8f22-8adbdaadd4a7 | 4/4/2023 | ATOM | 77.91230000 | Customer Withdrawal |
| d1a305e9-ffc6-4c5f-8f22-8adbdaadd4a7 | 4/4/2023 | ETH | 12.02803397 | Customer Withdrawal |
| d1a305e9-ffc6-4c5f-8f22-8adbdaadd4a7 | 4/24/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d1a305e9-ffc6-4c5f-8f22-8adbdaadd4a7 | 4/5/2023 | BTC | 0.71076633 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | LTC | 54.21706081 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | ETH | 1.3562000 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | SC | 134,735.07667574 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/29/2023 | VTC | 2,962.48831269 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | BTC | 0.11564700 | Customer Withdrawal |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | 4/27/2023 | ETHW | 1.73842000 | Customer Withdrawal |
| d1a3d006-9661-4489-8052-27b60a909d3a | 4/14/2023 | BTC | 0.00017919 | Customer Withdrawal |
| d1a5e4c3-067d-4450-aa1c-e0a5e8dbbad9a | 4/11/2023 | ETH | 0.02117123 | Customer Withdrawal |
| d1a5e4a1-ba73-4949-9cef-551d97b81994 | 4/10/2023 | HBAR | 249.80962418 | Customer Withdrawal |
| d1a5e4a1-ba73-4949-9cef-551d97b81994 | 4/10/2023 | HBAR | 241.04485999 | Customer Withdrawal |
| d1a68444-41ef-470a-a159-d33271ecd7ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1a68444-41ef-470a-a159-d33271ecd7ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1a68444-41ef-470a-a159-d33271ecd7ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1a7b15b-21e6-43d9-915b-005b0ba0ca94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1a7b15b-21e6-43d9-915b-005b0ba0ca94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1a7b15b-21e6-43d9-915b-005b0ba0ca94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1a85192-a75b-4561-b887-c67b05062a | 4/6/2023 | DOGE | 1,932.56239754 | Customer Withdrawal |
| d1a9ce9-add9-4f92-a479-1bac98310c2 | 4/6/2023 | USD | 112.84000000 | Customer Withdrawal |
| d1ab2b51-77f0-4018-82dc-f17d771c5f4c | 4/5/2023 | XRP | 1,500.62752476 | Customer Withdrawal |
| d1ab2b51-77f0-4018-82dc-f17c1c54c | 4/4/2023 | USD | 482.13433560 | Customer Withdrawal |
| d1ab2b51-77f0-4018-82dc-f17d771c5f4c | 4/7/2023 | USD | 135.14000000 | Customer Withdrawal |
| d1ac266-9134-460c-a790-bcc04327d5a | 4/28/2023 | USD | 45.27000000 | Customer Withdrawal |
| d1add59f-5f55-4640-9f54-7a8972578140 | 4/23/2023 | LSK | 81.60000000 | Customer Withdrawal |
| d1add59f-5f55-4640-9f54-7a8972578140 | 4/30/2023 | STRAX | 41.38847907 | Customer Withdrawal |
| d1add59f-5f55-4640-9f54-7a8972578140 | 4/30/2023 | STRAX | 3.99000000 | Customer Withdrawal |
| d1add59f-5f55-4640-9f54-7a8972578140 | 4/30/2023 | XEM | 31.00000000 | Customer Withdrawal |
| d1add59f-5f55-4640-9f54-7a8972578140 | 4/30/2023 | XEM | 1,245.84508072 | Customer Withdrawal |
| d1b017da-1455-4c48-a8f5-4c36ffb77285 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1b017da-1455-4c48-a8f5-4c36ffb77285 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1b017da-1455-4c48-a8f5-4c36ffb77285 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1b068ae-54b4-4149-be97-672514e2efa02 | 4/10/2023 | NEO | 0.41912834 | Customer Withdrawal |
| d1b068ae-54b4-4149-be97-672514e2efa02 | 4/10/2023 | NEO | 0.51154990 | Customer Withdrawal |
| d1b068ae-54b4-4149-be97-672514e2efa02 | 2/10/2023 | ETH | 0.09590000 | Customer Withdrawal |
| d1b3405-ca82-4fe1-9075-c461f618998d | 4/10/2023 | FAIR | 6.46042671 | Customer Withdrawal |
| d1b3405-ca82-4fe1-9075-c461f618998d | 4/4/2023 | USD | 4.44700000 | Customer Withdrawal |
| d1b3405-ca82-4fe1-9075-c461f618998d | 4/10/2023 | ETH | 0.01500000 | Customer Withdrawal |
| d1b40bc-d28b-4a14-9e7f-ed4399992e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1b4e9a4-b488-4712-af37-b8eec843d624 | 4/29/2023 | SYS | 132.44282532 | Customer Withdrawal |
| d1b4e9a4-b488-4712-af37-b8eec843d624 | 4/29/2023 | XRP | 572.4149942 | Customer Withdrawal |
| d1b4e9a4-b488-4712-af37-b8eec843d624 | 4/29/2023 | QTUM | 495.45673077 | Customer Withdrawal |
| d1b4e9a4-b488-4712-af37-b8eec843d624 | 4/29/2023 | FLR | 85.64013813 | Customer Withdrawal |
| d1b5efba-1b3f-4835-839a-78da1480a98f1 | 4/29/2023 | FIRO | 64.61417999 | Customer Withdrawal |
| d1b5efba-1b3f-4835-839a-78da1480a98f1 | 4/28/2023 | BTC | 0.00021109 | Customer Withdrawal |
| d1b6665-5523-4cd1-a1b9-e8888ec... | 4/29/2023 | LSK | 19.60000000 | Customer Withdrawal |
| d1b6665-5523-4cd1-a1b9-e8888ec... | 4/28/2023 | XLM | 1,432.64191749 | Customer Withdrawal |
| d1b6e1e9-7b49-4ca4-9c20-e6b60fd641c2 | 4/28/2023 | TRX | 999.00000000 | Customer Withdrawal |
| d1b6e1e9-7b49-4ca4-9c20-e6b60fd641c2 | 4/28/2023 | XLM | 40.06000000 | Customer Withdrawal |
| d1b6e1e9-7b49-4ca4-9c20-e6b60fd641c2 | 2/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1b60b0b-671c-42ce-b8ea-c87f7da19662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1b60b0b-671c-42ce-b8ea-c87f7da19662 | 4/22/2023 | BTC | 0.0020000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1bb660b-671c-42ce-b8ea-c87f7da19662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bb660b-671c-42ce-b8ea-c87f7da19662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bb71ef-d801-4659-b14a-d1f42e6b0ed8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bb71ef-d801-4659-b14a-d1f42e6b0ed8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bb71ef-d801-4659-b14a-d1f42e6b0ed8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bb73a4-8e55-49b9-843e-4f28333af9b4 | 4/7/2023 | USD | 770.50000000 | Customer Withdrawal |
| d1bbe495-bb70-4875-9705-fb006664b96 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bbe495-bb70-4875-9705-fb006664b96b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bbe495-bb70-4875-9705-fb006664b96b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bc0d08-ca40-42b0-a95f-93fdd23ead22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bc0d08-ca40-42b0-a95f-93fdd23ead22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bc0d08-ca40-42b0-a95f-93fdd23ead22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1cc60-835-40f6-b8e-7f05e4a9c... | 4/10/2023 | ETH | 9.99680000 | Customer Withdrawal |
| d1cc60-835-40f6-b8e-7f05e4a9c... | 4/10/2023 | ETH | 1.66080000 | Customer Withdrawal |
| d1cc60-835-40f6-b8e-7f05e4a9c... | 4/10/2023 | ETH | 0.01250000 | Customer Withdrawal |
| d1cf4bd3-... | 4/20/2023 | BTC | 0.01098526 | Customer Withdrawal |
| d1cf72-a2e8-44de-a9c7-ba5a0f2adb18 | 4/10/2023 | XRP | 2.07400000 | Customer Withdrawal |
| d1cf72-a2e8-44de-a9c7-ba5a0f2adb18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1cf72-a2e8-44de-a9c7-ba5a0f2adb18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1d27a-868e-4d11-9710-dec4af66926d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1d27a-868e-4d11-9710-dec4af66926d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1d27a-868e-4d11-9710-dec4af66926d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d274-9f91-4bd8-a977-16f1dec019a7 | 4/25/2023 | ETH | 0.00110618 | Customer Withdrawal |
| d1d274-9f91-4bd8-a977-18f106e910a | 4/4/2023 | USD | 1.21165000 | Customer Withdrawal |
| d1d274-9f91-4bd8-a977-18f106e910a | 4/5/2023 | BTC | 0.0011000 | Customer Withdrawal |
| d1d274-9f91-4bd8-a977-18f106e910a | 2/22/2023 | USD | 0.08970000 | Customer Withdrawal |
| d1d55b50-... | 4/28/2023 | USD | 15.00000000 | Customer Withdrawal |
| d1d5d13-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1d5d13-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d6e0d-... | 4/10/2023 | XLM | 1,432.64191749 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | POT | 2,020.99876331 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | DGB | 1,500.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | SC | 9,932.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | LSK | 10.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | XLM | 1,432.64191749 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | FLR | 3,061.96000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | VTC | 665.26271542 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | TRX | 497.60000000 | Customer Withdrawal |
| d1d71a3a7-... | 4/29/2023 | GAME | 99.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

Page 3837 of 4730

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

Page 3838 of 4730

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

Page 3839 of 4730

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

Page 3840 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d22d208f-5b6a-4f25-85f5-b89aa0ab5a2e | 4/16/2023 | FLR | 150.58750100 | Customer Withdrawal |
| d22db2e4-9e78-4607-a87b-caded965e675 | 4/4/2023 | USD | 309.26000000 | Customer Withdrawal |
| d22dc0d9-e3fc-45ca-aef1-59b2de687890 | 4/30/2023 | XLM | 318.00046850 | Customer Withdrawal |
| d2303681-79b9-4644-a73e-62b62922 7abf | 4/17/2023 | USD | 53.09000000 | Customer Withdrawal |
| d23423c-a60e-4674-a8f1-264f4e0a9851 | 4/6/2023 | GLM | 40,908.10386201 | Customer Withdrawal |
| d23444ae-94eb-485a-930c-5cfc7cce1882 | 4/9/2023 | ETH | 0.17039429 | Customer Withdrawal |
| d23444ae-94eb-485a-930c-5cfc7cce1882 | 4/9/2023 | ADA | 577.22777091 | Customer Withdrawal |
| d234cc27-125a-4747-9e3b-85c2de44dfd5 | 4/5/2023 | USD | 2,143.63000000 | Customer Withdrawal |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | 4/18/2023 | XRP | 733.96011262 | Customer Withdrawal |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | 4/13/2023 | ADA | 449.25914789 | Customer Withdrawal |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | 4/13/2023 | BTC | 0.00313454 | Customer Withdrawal |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | 4/13/2023 | BTC | 0.00079619 | Customer Withdrawal |
| d2362eb5-014b-4132-9f20-b59ab0c827d7 | 4/8/2023 | BTC | 0.00076993 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | LTC | 7.96000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | NEO | 10.00000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | NEO | 899.00000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | CELO | 2,540.99000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | DGB | 556,669.80000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | SC | 860,991.90000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | GRT | 934.00000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | GRT | 27,549.00000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 2/11/2023 | EOS | 9.90000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 2/11/2023 | EOS | 965.90000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 2/11/2023 | EOS | 15.99000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 2/11/2023 | EOS | 4,989.90000000 | Customer Withdrawal |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | 4/17/2023 | BTC | 0.07270000 | Customer Withdrawal |
| d2373199-9b00-4a2f-80dd-5b3f74cff458 | 4/25/2023 | NEO | 19.00000000 | Customer Withdrawal |
| d239e676-ec06-4390-9a38-66ec50f13149 | 2/28/2023 | XRP | 379.00000000 | Customer Withdrawal |
| d239e676-ec06-4390-9a38-66ec50f13149 | 4/5/2023 | XLM | 199.95000000 | Customer Withdrawal |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | 3/31/2023 | LINK | 27.05000000 | Customer Withdrawal |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | 3/31/2023 | ETH | 7.88971677 | Customer Withdrawal |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | 3/31/2023 | XLM | 8,267.95000000 | Customer Withdrawal |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | 3/31/2023 | BAT | 6,990.00257732 | Customer Withdrawal |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | 2/24/2023 | USD | 4,154.72000000 | Customer Withdrawal |
| d23d7754-8f44-4a10-82fa-8107debd4e97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d23d7754-8f44-4a10-82fa-8107debd4e97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d23d7754-8f44-4a10-82fa-8107debd4e97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d23e92c2-93a5-4930-97a0-95a70f75a7f6 | 4/5/2023 | DOGE | 153,963.63688729 | Customer Withdrawal |
| d23e92c2-93a5-4930-97a0-95a70f75a7f6 | 4/5/2023 | BTC | 0.11122458 | Customer Withdrawal |
| d23f9211-6a16-4696-ae14-19ee75ef0486 | 4/6/2023 | USD | 9,499.34000000 | Customer Withdrawal |
| d240882f-7c49-4ac2-be99-a1fbab494 1fd | 4/27/2023 | RDD | 49,998.00000000 | Customer Withdrawal |
| d240882f-7c49-4ac2-be99-a1f0ab494 1fd | 4/27/2023 | XRP | 109.00000000 | Customer Withdrawal |
| d240882f-7c49-4ac2-be99-a1fbab49494 | 4/27/2023 | XRP | 3,328.00000000 | Customer Withdrawal |
| d241ac38-592a-4068-a3b4-dfcc37cd3dc1 | 4/13/2023 | USD | 199.00000000 | Customer Withdrawal |
| d244dce2-0454-46f0-87d9-5dfa76e5c024 | 4/21/2023 | HBAR | 13,680.89952657 | Customer Withdrawal |
| d244dce2-0454-46f0-87d9-5dfa76e5c024 | 4/21/2023 | ZIL | 18,685.60638105 | Customer Withdrawal |
| d244dce2-0454-46f0-87d9-5dfa76e5c024 | 4/21/2023 | BTC | 0.00476705 | Customer Withdrawal |
| d245b8bd-a0be-4438-a61b-963f7e421a63f | 4/29/2023 | XRP | 61.00000000 | Customer Withdrawal |
| d245b8bd-a0be-4438-a61b-963f7e421a63f | 4/29/2023 | DGB | 58.80000000 | Customer Withdrawal |
| d245b8bd-a0be-4438-a61b-963f7e421a63f | 4/29/2023 | DGB | 1,000.42229763 | Customer Withdrawal |
| d245b8bd-a0be-4438-a61b-963f7e421a63f | 4/29/2023 | FLR | 19.00000000 | Customer Withdrawal |
| d245b8bd-a0be-4438-a61b-963f7e421a63f | 4/29/2023 | FLR | 694.43482500 | Customer Withdrawal |
| d2475d32-3373-4cb1-8226-c3594851fdd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2475d32-3373-4cb1-8226-c3594851fdd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2475d32-3373-4cb1-8226-c3594851fdd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d247bf16-a47b-4bb3-b0a3-8036545149d0 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d247bf16-a47b-4bb3-b0a3-8036545149d0 | 3/10/2023 | OMG | 2.55927901 | Customer Withdrawal |
| d247bf16-a47b-4bb3-b0a3-8036545149d0 | 3/10/2023 | BTC | 0.00007049 | Customer Withdrawal |
| d247bf16-a47b-4bb3-b0a3-8036545149d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2487a72-4cbf-48ce-95cf-5f859b34fcc1 | 4/14/2023 | IOTA | 3,148.84700000 | Customer Withdrawal |
| d2487a72-4cbf-48ce-95cf-5f859b34fcc1 | 4/13/2023 | BTC | 0.00541803 | Customer Withdrawal |
| d2491640-84da-42f8-a426-6cbea7b37a4e | 4/14/2023 | XLM | 913.20230069 | Customer Withdrawal |
| d2491640-84da-42f8-a426-6cbea7b37a4e | 4/14/2023 | SOLVE | 4,345.46921230 | Customer Withdrawal |
| d2491640-84da-42f8-a426-6cbea7b37a4e | 4/18/2023 | USD | 75.09000000 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/29/2023 | XVG | 50,310.58884264 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | TRX | 32,252.60450384 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | TRX | 4.90000000 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | BTC | 0.24482108 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | BTC | 0.00061800 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d2494 7e1-df7e-4ecf-8047-55e0c3d64946 | 4/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d24947e1-df7e-4ecf-8047-55e0c3d64946 | 4/10/2023 | USD | 8.00000000 | Customer Withdrawal |
| d2495e20-851b-4ea4-8584-1746dbea0ddb | 4/28/2023 | SC | 32,221.63851241 | Customer Withdrawal |
| d249bd8d-f14d-4e48-8756-3b1233898829 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d249bd8d-f14d-4e48-8756-3b1233898829 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d249bd8d-f14d-4e48-8756-3b1233898829 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d24b77fc-f01b-4ca8-a44f-b34e82b41e27 | 4/11/2023 | USD | 1,480.19000000 | Customer Withdrawal |
| d24c20d3-7d08-469c-838f-5e934421f25 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d24c20d3-7d08-469c-838f-5e934426812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d24c20d3-7d08-469c-838f-5e934426812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | ETH | 8.68878476 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | ETH | 8.68878476 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | ETH | 0.99455000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | BCH | 2.99900000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/22/2023 | POWR | 2,442.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | XRP | 26,399.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | XRP | 24,999.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | ADA | 74,999.37695049 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | PTOY | 34,288.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | XVG | 124,995.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | SC | 300,000.70288897 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | XLM | 29,999.97720450 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | XLM | 90,000.03161327 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | TRX | 210,060.32024112 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | TRX | 1,497.00000000 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/28/2023 | BTC | 0.87116956 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | BTC | 0.87116955 | Customer Withdrawal |
| d24d1ee-1f8a-4e6a-82e6-27f87c18dbbc | 4/27/2023 | FLR | 7,780.39249999 | Customer Withdrawal |
| d24ea7b6-14e1-438b-8922-ea0102ec02f | 4/10/2023 | BTC | 0.00486202 | Customer Withdrawal |
| d2517361-51b1-470c-a68e-5b2d5150a85c | 4/11/2023 | USD | 19,801.20000000 | Customer Withdrawal |
| d2520453-1261-43e5-ae4a-c1527e3c8c54 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2520453-1261-43e5-ae4a-c1527e3c8c54 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2520453-1261-43e5-ae4a-c1527e3c8c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d252330a-75e4-4eea-9f3c-bd9cacc0bca | 4/3/2023 | ADA | 7,821.31290503 | Customer Withdrawal |
| d252330a-75e4-4eea-9f3c-bd9cacc0bca | 4/3/2023 | ADA | 69.00000000 | Customer Withdrawal |
| d252e75b-cd0e-4b22-beab-c25d314cf7cd | 4/26/2023 | ADA | 84,669.39460906 | Customer Withdrawal |
| d252e75b-cd0e-4b22-beab-c25d314cf7cd | 4/26/2023 | HBAR | 655.17373000 | Customer Withdrawal |
| d252e75b-cd0e-4b22-beab-c25d314cf7cd | 4/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d253416a-9f88-42c5-b90b-07afd57ba65c | 4/17/2023 | USD | 31.09000000 | Customer Withdrawal |
| d2542dc4-6ac4-4b87-9420-2b613e75b0f5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2542dc4-6ac4-4b87-9420-2b613e75b0f5 | 3/10/2023 | DOGE | 70.70100900 | Customer Withdrawal |
| d2542dc4-6ac4-4b87-9420-2b613e75b0f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d254c2a1-d467-4382-b794-70e7c113a389 | 4/21/2023 | XVG | 417,939.73116850 | Customer Withdrawal |
| d25646 1e-eeeb-40c2-82d8-77304fb3c86 | 4/10/2023 | ETH | 1,472.86412100 | Customer Withdrawal |
| d25646 1e-eeeb-40c2-82d8-77304fb3c86 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d25646 1e-eeeb-40c2-82d8-77304fb3c86 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d2569c54-3aa2-4b9a-a2d2-761edb7c1e5 | 4/10/2023 | USD | 11.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d256fd07-049f-4931-a4a2-146b018d6e58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d256fd07-049f-4931-a4a2-146b018d6e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d256fd07-049f-4931-a4a2-146b018d6e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d258304-19bf-49fe-942f-8860 96a8da1f | 4/22/2023 | XLM | 2,049.95000000 | Customer Withdrawal |
| d25b10c4-304e-48b0-b3dc-d3d1d4bc8bfd | 4/29/2023 | BTC | 0.08502466 | Customer Withdrawal |
| d25b10c4-304e-48b0-b3dc-d3d1d48c8bfd | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d25b8270-7eb2-49f7-94e9-cc94d39140b1 | 4/29/2023 | XRP | 149.00000000 | Customer Withdrawal |
| d25b8270-7eb2-49f7-94e9-cc94d39140b1 | 4/29/2023 | DOGE | 2,373.46128203 | Customer Withdrawal |
| d25b8270-7eb2-49f7-94e9-cc94d39140b1 | 4/29/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d25b8270-7eb2-49f7-94e9-cc94d39140b1 | 4/29/2023 | FLR | 21.66425000 | Customer Withdrawal |
| d25b8270-7eb2-49f7-94e9-cc94d39140b1 | 4/29/2023 | FLR | 1,815.78062 | Customer Withdrawal |
| d2605bd0-9fe9-49dc-92bb-21302 44c88c8 | 4/5/2023 | ETH | 0.14832365 | Customer Withdrawal |
| d2605bd0-9fe9-49dc-92ab-21302 44c88c8 | 4/3/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| d2613d0-6e07-4894-8ac1-b1d0a7a040ae | 4/7/2023 | DCR | 2.73237400 | Customer Withdrawal |
| d2613d0-6e07-4894-8ac1-b1d0a7a040ae | 4/7/2023 | PART | 7.81203603 | Customer Withdrawal |
| d2613d0-6e07-4894-8ac1-b1d0a7a040ae | 4/7/2023 | XRP | 97.75000000 | Customer Withdrawal |
| d2627a4a-c122-4225-85ea-04800e4d0f0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2627a4a-c122-4225-85ea-04800e4d0f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2627a4a-c122-4225-85ea-04800e4d0f0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d263355-0c46-427 3-a83b-197dba3e94c0 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d263355-0c46-427 3-a83b-197dba3e94c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d263355-0c46-427 3-a83b-197dba3e94c0 | 2/10/2023 | ADA | 1.44377669844 | Customer Withdrawal |
| d263dae1-5cfe-4ab0-a46b-c6d736f0dda | 4/7/2023 | XVG | 25,069.29600000 | Customer Withdrawal |
| d263dae1-5cfe-4ab0-a46b-c6d736f0dda | 4/7/2023 | USDT | 90.33000133 | Customer Withdrawal |
| d263dae1-5cfe-4ab0-a46b-c6d736f0dda | 4/7/2023 | IOTA | 251.36829639 | Customer Withdrawal |
| d263dae1-5cfe-4ab0-a46b-c6d736f0dda | 4/7/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| d2641a45-ee93-4095-aeb8-38a715fd9733 | 4/11/2023 | ETH | 213.69000000 | Customer Withdrawal |
| d264193-5fee-4d70-a313-498fbcc7d742 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d264193-5fee-4d70-a313-498fbcc7d742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d264193-5fee-4d70-a313-498fbcc7d742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d265538-4cc0-49d0-ace3-ec19b36647af | 4/16/2023 | ETH | 0.07188000 | Customer Withdrawal |
| d265538-4cc0-49d0-ace3-ec19b36647af | 4/16/2023 | DGB | 500,000.61000000 | Customer Withdrawal |
| d265538-4cc0-49d0-ace3-ec19b36647af | 4/16/2023 | DGB | 399,999.80000000 | Customer Withdrawal |
| d265538-4cc0-49d0-ace3-ec19b36647af | 4/16/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| d265538-4cc0-49d0-ace3-ec19b36647af | 4/16/2023 | DGB | 499,999.80000000 | Customer Withdrawal |
| d266bcf5-f840-417d-ba83-e53f9e272ba | 4/10/2023 | BTC | 0.01007497 | Customer Withdrawal |
| d266bcf5-f840-417d-ba83-e53f9e272ba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d266bcf5-f840-417d-ba83-e53f9e272ba | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d26 7ac0b-b2b4-4f27-9a-b4124c15ca8e | 4/17/2023 | USD | 11.09000000 | Customer Withdrawal |
| d26 7ac0b-b2b4-4f27-9a-b4124c15ca8e | 4/17/2023 | USD | 20.09000000 | Customer Withdrawal |
| d269d51-4b22-4031-9f10-64d7eef3f01b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d269d51-4b22-4031-9f10-64d7eef3f01b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d269d51-4b22-4031-9f10-64d7eef3f01b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/7/2023 | BTC | 0.00221062 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/3/2023 | ADA | 21.19000000 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/1/2023 | ADA | 4.24815900 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/10/2023 | LTC | 6.19607684 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/10/2023 | DGB | 0.20000000 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/10/2023 | RDD | 0.07656651 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/1/2023 | XRP | 11.02292036 | Customer Withdrawal |
| d269f52b-c122-4775-98be-8c3eea40ba | 4/1/2023 | XVG | 19.00000000 | Customer Withdrawal |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | 4/14/2023 | USDT | 46.94860135 | Customer Withdrawal |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | 4/14/2023 | RDD | 0.01061368 | Customer Withdrawal |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | 4/14/2023 | NEO | 0.01155618 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d26a747d-cebc-4897-96f7-ba0337902ea2 | 4/20/2023 | USD | 54.70000000 | Customer Withdrawal |
| d26c51df-d176-4cc7-8877-6e173167930 | 4/11/2023 | ETC | 2.00750430 | Customer Withdrawal |
| d26c51df-d176-4cc7-8877-6e173167930 | 4/11/2023 | TRX | 979.58632672 | Customer Withdrawal |
| d26db5be-e452-4e62-a933-8db102dec103 | 4/26/2023 | USD | 0.02298900 | Customer Withdrawal |
| d26e73c7-ab40-4ed8-9fce-b385808c36 | 4/20/2023 | BTC | 0.01018000 | Customer Withdrawal |
| d26e73c7-ab40-4ed8-9fce-b385808c36 | 4/6/2023 | BTC | 0.00068819 | Customer Withdrawal |
| d26f0c23-40e2-4c4c-ac74-2b3bd0d1635 | 4/11/2023 | USDT | 0.00017921 | Customer Withdrawal |
| d26f0c23-40e2-44c7-aab-263bd086ba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d26f0c23-40e2-44c7-aab-263bd086ba4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/14/2023 | ETH | 0.00880000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/14/2023 | ETH | 375.17259000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/13/2023 | XRP | 6.95000000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/13/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/29/2023 | NXT | 1,999.80000000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/29/2023 | BTC | 0.05000000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/13/2023 | BTC | 0.30500000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/13/2023 | FLR | 11.00000000 | Customer Withdrawal |
| d272c44d-f9b3-455b-bc3e-7cac3725a1c9 | 4/14/2023 | FLR | 754.50000000 | Customer Withdrawal |
| d2742e68-6201-405a-842b-f8a4793fcb | 4/3/2023 | ADA | 375.17259000 | Customer Withdrawal |
| d2769e09-9df1-4448-a13a-c80d8f20cdd | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d2769e-01b0-4447-bfcb-3bb7e20ff6c5 | 4/3/2023 | XRP | 3,000.00000000 | Customer Withdrawal |
| d2769e-01b0-4447-bfcb-3bb7e20ff6c5 | 4/3/2023 | ETH | 0.08800000 | Customer Withdrawal |
| d2769e-01b0-4447-bfcb-3bb7e20ff6c5 | 4/18/2023 | USD | 5.09000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | USD | 14.388.30000151 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | LTC | 14.49000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | QTUM | 0.00470000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | ZRX | 99.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | TUSD | 41.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 3/24/2023 | LRC | 10,466.66327000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | LRC | 0.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | ADA | 1.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | ARK | 1.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | QTUM | 450.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | OMG | 972.00000000 | Customer Withdrawal |
| d2779f5-e3f4-4bf5-8d90-c87b56d7f8 | 4/17/2023 | STRAX | 0.00000000 | Customer Withdrawal |
| d27c4eed-edac-4ba2-b3a2-7b45e8 | 4/17/2023 | SYS | 2,199.00000000 | Customer Withdrawal |
| d27d6f6-f841-47bb-b3bd-9a3c08f0d | 4/17/2023 | DGB | 97,000.00000000 | Customer Withdrawal |
| d27d6f6-f841-47bb-b3bd-9a3c08f0d | 4/17/2023 | NXT | 0.00000000 | Customer Withdrawal |
| d27e4dc-f5-472a-4bb-b3bd-9a3c08f0d | 4/17/2023 | DGB | 3.00000000 | Customer Withdrawal |
| d2824bed-5a5a-4c33-9c05-3f9e8d4e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2824bed-5a5a-4c33-9c05-3f9e8d4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2824bed-5a5a-4c33-9c05-3f9e8d4e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2854be-5b85-473f-b9bd-a1a17a6d7 | 4/11/2023 | USD | 572.00000000 | Customer Withdrawal |
| d285245-e7a0-4b66-8957-e9e9cc6a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d285245-e7a0-4b66-8957-e9e9cc6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d285245-e7a0-4b66-8957-e9e9cc6a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d287a2b-f8ae-4344-acd2-5d1ed3 | 4/28/2023 | USD | 5.00000000 | Customer Withdrawal |
| d2882e-ec56-4bcd-90df-08f3d | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2882eb-ec56-4bcd-90df-08f3d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2882eb-ec56-4bcd-90df-08f3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d289e5b-4bba-4924-acd9-c9f5a | 4/12/2023 | USD | 25.09000000 | Customer Withdrawal |
| d28a1bd-6a72-4a82-aa18-6dd4e | 4/17/2023 | USD | 15.09000000 | Customer Withdrawal |
| d28a2a-e4-4b2f-9c86-76af88 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d28a2a-e4-4b2f-9c86-76af88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d28a2a-e4-4b2f-9c86-76af88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2802445-e74b-4b4f-90f3-08beee9773bb | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d2802445-e74b-4b4f-90f3-08beee9773bb | 3/31/2023 | BTC | 0.76565277 | Customer Withdrawal |
| d2813609-dc2d-45b4-a89e-6da3c41a8649 | 4/29/2023 | HBAR | 10,499.00000000 | Customer Withdrawal |
| d2813609-dc2d-45b4-a89e-6da3c41a8649 | 4/29/2023 | HBAR | 17.00000000 | Customer Withdrawal |
| d281ab32-25cf-477c-82d8-ee27fbf5d780 | 4/19/2023 | XRP | 1,296.66343252 | Customer Withdrawal |
| d281ab32-25cf-477c-82d8-ee27fbf5d780 | 2/9/2023 | BTTOLD | 761.95508000 | Customer Withdrawal |
| d281ab32-25cf-477c-82d8-ee27fbf5d780 | 4/19/2023 | FLR | 194.94958040 | Customer Withdrawal |
| d2826f9e-e045-43d5-acb2-af6241512f5d | 4/6/2023 | CRO | 8,592.97020685 | Customer Withdrawal |
| d2826f9e-e045-43d5-acb2-af6241512f5d | 4/6/2023 | CRO | 999.99000000 | Customer Withdrawal |
| d2832b9d-60f4-4d83-942f-da5f3bb80547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2832b9d-60f4-4d83-942f-da5f3bb80547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2832b9d-60f4-4d83-942f-da5f3bb80547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d284b74c-92d6-46f2-91c1-e5ab03e9647f | 4/28/2023 | XVG | 70,705.72458333 | Customer Withdrawal |
| d284b74c-92d6-46f2-91c1-e5ab03e9647f | 4/28/2023 | MTL | 88.85670045 | Customer Withdrawal |
| d285c2ff-e303-4d99-8867-db7b22015455 | 4/3/2023 | ETH | 0.39055117 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/20/2023 | XRP | 40.00000000 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/21/2023 | XRP | 2,289.95883478 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/22/2023 | BTC | 0.11301532 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/21/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d2872178-eb69-4634-8ed2-526dd85e1f64 | 4/4/2023 | USD | 35.14000000 | Customer Withdrawal |
| d287751f-6e15-4ea2-beb2-6d3ec756593e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d287751f-6e15-4ea2-beb2-6d3ec756593e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d287751f-6e15-4ea2-beb2-6d3ec756593e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d287a40f-a8ab-4fa6-9b83-75cc28241690 | 4/21/2023 | FLR | 74.55021276 | Customer Withdrawal |
| d287fe8a-51ae-463f-88c4-ecdab630ca59 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d287fe8a-51ae-463f-88c4-ecdab630ca59 | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d287fe8a-51ae-463f-88c4-ecdab630ca59 | 4/5/2023 | XLM | 299.95000000 | Customer Withdrawal |
| d287fe8a-51ae-463f-88c4-ecdab630ca59 | 4/5/2023 | BTC | 0.00118174 | Customer Withdrawal |
| d288bb5d-92e8-4b89-ae4c-64d5d3fbb7f5 | 3/10/2023 | ETH | 0.00029888 | Customer Withdrawal |
| d288bb5d-92e8-4b89-ae4c-64d5d3fbb7f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d288bb5d-92e8-4b89-ae4c-64d5d3fbb7f5 | 2/10/2023 | ETH | 0.00031006 | Customer Withdrawal |
| d288d23f-95a8-4b30-9537-dc45b63c9ba2 | 4/30/2023 | ETH | 0.04619196 | Customer Withdrawal |
| d288d23f-95a8-4b30-9537-dc45b63c9ba2 | 4/30/2023 | DOGE | 677.59016309 | Customer Withdrawal |
| d288d23f-95a8-4b30-9537-dc45b63c9ba2 | 4/30/2023 | XLM | 60.61066066 | Customer Withdrawal |
| d289e79f-cc0d-4974-a9a4-eeaa0d4a8f57 | 4/30/2023 | ETH | 0.06413676 | Customer Withdrawal |
| d289e79f-cc0d-4974-a9a4-eeaa0d4a8f57 | 4/30/2023 | ADA | 1,913.93189065 | Customer Withdrawal |
| d28a513a-3ee9-4cbe-b2a2-4519d4fc0087 | 2/9/2023 | BTTOLD | 5,268.97003600 | Customer Withdrawal |
| d28c4f71-01e4-45d8-9f8e-34ff2ffb81d6 | 4/26/2023 | ETH | 0.21582738 | Customer Withdrawal |
| d28da326-d8b9-41b9-8812-f24c3303515a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d28da326-d8b9-41b9-8812-f24c3303515a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d28da326-d8b9-41b9-8812-f24c3303515a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28dc15d-e60c-4ac4-bcd8-58f43bda09fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d28dc15d-e60c-4ac4-bcd8-58f43bda09fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28dc15d-e60c-4ac4-bcd8-58f43bda09fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d290adec-9473-49a9-8884-06fc912f1b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d290adec-9473-49a9-8884-06fc912f1b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d290adec-9473-49a9-8884-06fc912f1b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d290ad80-0bf9-4b54-86ce-a20e1dc740ec | 4/21/2023 | ADA | 182.59292709 | Customer Withdrawal |
| d2927303-c388-4192-8bd5-cf77bd1addb7c | 4/7/2023 | ADA | 1,213.86796942 | Customer Withdrawal |
| d2927303-c388-4192-8bd5-cf77bd1addb7c | 4/7/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| d2927303-c388-4192-8bd5-cf77bd1addb7c | 4/7/2023 | BTC | 0.00735438 | Customer Withdrawal |
| d293dafc-d84b-4dcd-aaa3-cf78321690cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d293dafc-d84b-4dcd-aaa3-cf78321690cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d293dafc-d84b-4dcd-aaa3-cf78321690cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d293f1f8-81c0-47c0-b026-8fc4cde6668b | 4/14/2023 | BTC | 0.02000000 | Customer Withdrawal |
| d293f1f8-81c0-47c0-b026-8fc4cde6668b | 4/14/2023 | ETH | 0.04620000 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | LTC | 0.13328121 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/6/2023 | ZEN | 0.45182797 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | ADA | 907.00000000 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | DGB | 524.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | SC | 2,089.90000000 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | DOGE | 1,649.97789950 | Customer Withdrawal |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | 4/5/2023 | XLM | 594.34830024 | Customer Withdrawal |
| d29704fd-c5c5-4513-b521-f571f39aabb2 | 4/10/2023 | USD | 9.78000000 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | LTC | 3.00776547 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | GNO | 1.68042831 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/7/2023 | POWR | 1,638.16654400 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | BNT | 268.48185705 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | XVG | 133,452.23671700 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | VTC | 141.84674419 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | TRX | 10,544.03900000 | Customer Withdrawal |
| d29717cc-b556-4c4f-8974-cf0b385f12b9 | 4/4/2023 | BTC | 0.04066667 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 4/6/2023 | LTC | 0.04968657 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 4/3/2023 | XLM | 18,731.41000000 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 3/9/2023 | USD | 390.32000000 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 4/4/2023 | USD | 516.82000000 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 3/3/2023 | USD | 1,104.67000000 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 4/7/2023 | USD | 2,940.00000000 | Customer Withdrawal |
| d29ccbec-b140-4cf2-a48b-eff1a7e64e3 | 4/4/2023 | USD | 2,076.45000000 | Customer Withdrawal |
| d29e0269-a54f-4170-8610-1a9785084e54 | 4/4/2023 | HBAR | 13,499.00000000 | Customer Withdrawal |
| d29e0269-a54f-4170-8610-1a9785084e54 | 4/4/2023 | USD | 55.44000000 | Customer Withdrawal |
| d29efdfd-3b46-4bce-86d0-b541bf2d470b | 4/10/2023 | BTC | 0.00270000 | Customer Withdrawal |
| d29efdfd-3b46-4bce-86d0-b541bf2d470b | 4/10/2023 | BTC | 0.21542641 | Customer Withdrawal |
| d29eff8f-d9a9-4cea-a57a-1bfc48f772c | 4/2/2023 | ETC | 134.98613756 | Customer Withdrawal |
| d29eff8f-d9a9-4cea-a57a-1bfc48f772c | 4/2/2023 | DOT | 200.58030975 | Customer Withdrawal |
| d29eff8f-d9a9-4cea-a57a-1bfc48f772c | 4/2/2023 | ADA | 11,334.65905001 | Customer Withdrawal |
| d29eff8f-d9a9-4cea-a57a-1bfc48f772c | 4/2/2023 | ADA | 34,026.26025070 | Customer Withdrawal |
| d29eff8f-d9a9-4cea-a57a-1bfc48f772c | 4/2/2023 | HBAR | 18,966.61140000 | Customer Withdrawal |
| d2a0689c-6410-43ef-aeaf-6887780502f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2a0689c-6410-43ef-aeaf-6887780502f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2a0689c-6410-43ef-aeaf-6887780502f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2a1f836-86d4-46b6-b9f6-38e36d9356d9 | 4/28/2023 | ADA | 468.32698119 | Customer Withdrawal |
| d2a26574-d880-4688-8954-08165ccd40bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d2a26574-d880-4688-8954-08165ccd40bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d2a26574-d880-4688-8954-08165ccd40bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/16/2023 | RDD | 5,475.74662037 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/17/2023 | ADA | 169.86802600 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/5/2023 | XVG | 995.00000000 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/5/2023 | SC | 3,141.04055140 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/17/2023 | DOGE | 428.38095588 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/16/2023 | XLM | 299.95000000 | Customer Withdrawal |
| d2a35698-0450-4ad7-ae38-bd49e3ed070b | 4/25/2023 | USD | 1,209.31000000 | Customer Withdrawal |
| d2a56695-9864-45bd-b537-09a96074dfe7 | 4/17/2023 | USDT | 2,627.10648844 | Customer Withdrawal |
| d2a56695-9864-45bd-b537-09a96074dfe7 | 4/1/2023 | USDT | 479.13590405 | Customer Withdrawal |
| d2a7ab0b-1387-4a77-999c-b66d1e714158 | 4/16/2023 | ETH | 0.26876173 | Customer Withdrawal |
| d2a9ba44-ae5f-4f03-8e83-936bd67d8772 | 4/30/2023 | ETH | 0.01245865 | Customer Withdrawal |
| d2a9ba44-ae5f-4f03-8e83-936bd67d8772 | 4/30/2023 | NEO | 77.00000000 | Customer Withdrawal |
| d2a9ba44-ae5f-4f03-8e83-936bd67d8772 | 4/30/2023 | ETH | 0.10000000 | Customer Withdrawal |
| d2a9ba44-ae5f-4f03-8e83-936bd67d8772 | 4/5/2023 | BTC | 0.10930000 | Customer Withdrawal |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | 4/5/2023 | ETH | 0.04590000 | Customer Withdrawal |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | 4/5/2023 | ETH | 13.54983605 | Customer Withdrawal |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | 4/5/2023 | ETH | 0.00050000 | Customer Withdrawal |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | 4/5/2023 | BTC | 0.55756348 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/15/2023 | LINK | 43.80000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/15/2023 | ADA | 1,329.57468142 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | ZRX | 3.00000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | ZRX | 897.77260918 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/7/2023 | XLM | 51.00000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/7/2023 | XLM | 353.55529460 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | ENJ | 910.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | ENJ | 48.00000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | BAT | 61.00000000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | BAT | 412.07700000 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | BTC | 0.05843903 | Customer Withdrawal |
| d2abd772-420b-4242-8e18-1bbf682ff226 | 4/8/2023 | BTC | 0.00075000 | Customer Withdrawal |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | 4/10/2023 | XRP | 477.95928599 | Customer Withdrawal |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | 4/10/2023 | BTC | 0.04116034 | Customer Withdrawal |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | 4/17/2023 | FLR | 71.36835331 | Customer Withdrawal |
| d2b05c02-e66c-4714-9b70-ac02aa4bbee4 | 4/7/2023 | BTC | 0.00340000 | Customer Withdrawal |
| d2b13b01-a109-4e63-ae72-7c079046012ac | 4/30/2023 | BSV | 5.63475997 | Customer Withdrawal |
| d2b13b51-a109-4e63-ae72-7c079046012ac | 3/30/2023 | HBAR | 32,027.58735209 | Customer Withdrawal |
| d2b21832-3d69-4aa2-a0e0-076785522b707 | 4/11/2023 | ETH | 0.31224241 | Customer Withdrawal |
| d2b21832-3d69-4aa2-a0e0-076785522b707 | 4/11/2023 | MANA | 86.72292751 | Customer Withdrawal |
| d2b21832-3d69-4aa2-a0e0-076785522b707 | 4/11/2023 | ADA | 7,066.13076522 | Customer Withdrawal |
| d2b21832-3d69-4aa2-a0e0-076785522b707 | 4/12/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| d2b24ffd-fafb-42d8-8709-149361564e4e2 | 4/7/2023 | ETH | 0.01505631 | Customer Withdrawal |
| d2b24ffd-fafb-42d8-8709-149361564e4e2 | 4/7/2023 | DGB | 69,031.16736669 | Customer Withdrawal |
| d2b3f2f2-5f28-4345-b1c9-4f64c63f280 | 4/3/2023 | BTC | 0.08964389 | Customer Withdrawal |
| d2b4a583-3ec8-4a61-a880-a60763689891 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2b4a583-3ec8-4a61-a880-a60763689891 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | SOL | 2.00000000 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | ADA | 199.50389699 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | USD | 90.54469698 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | XLM | 4,619.50827233 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | USD | 99.95000000 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/10/2023 | USD | 1.543.10000000 | Customer Withdrawal |
| d2b4b98b-7bac-4c99-b128-f0def21cf0fb | 4/6/2023 | ETH | 10.14088641 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/10/2023 | SHIB | 31,250.048.72638800 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/21/2023 | BTC | 0.04052184 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/6/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/8/2023 | APE | 74.29491545 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/10/2023 | MATIC | 181.16502000 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/1/2023 | SOL | 9.80062970 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/20/2023 | UNI | 76.85235938 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/10/2023 | OMG | 19.59042612 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/5/2023 | LRC | 2,663.22009756 | Customer Withdrawal |
| d2b4b56-e4e2-4b44-bb73-dc9a09e3c523 | 4/6/2023 | XLM | 892.74000000 | Customer Withdrawal |
| d2b52b82-c8da-4cb0-a0c6-2c48dc3f6cfb | 2/9/2023 | BTTOLD | 892.74446000 | Customer Withdrawal |
| d2b54144-1e54-4c55-80eb-a70b1c020a6a | 4/2/2023 | ETH | 0.34614500 | Customer Withdrawal |
| d2b54144-1e54-4c55-80eb-a70b1c020a6a | 4/3/2023 | USDT | 1.04303500 | Customer Withdrawal |
| d2b59024-ae13-41ca-8997-0032d3ace3df | 4/29/2023 | ETH | 0.09493500 | Customer Withdrawal |
| d2b59024-ae13-41ca-8997-0032d3ace3df | 4/3/2023 | ADA | 7,147.09095936 | Customer Withdrawal |
| d2b65ad6-2dca-4d9c-9471-6041eea77c1e | 4/1/2023 | LRC | 5,875.42000000 | Customer Withdrawal |
| d2b5f6a0-28ca-46bc-9f79-6041eef77684 | 4/1/2023 | LRC | 180.00000000 | Customer Withdrawal |
| d2b5f6a0-28ca-46bc-9f79-6041eef77684 | 4/3/2023 | USDT | 269.62722667 | Customer Withdrawal |
| d2bd35cf-3c0e-4cf7-8e65-e79b2d5c9c54 | 4/28/2023 | SHIB | 6,650,000.00000000 | Customer Withdrawal |
| d2bd35cf-3c0e-4cf7-8e65-e79b2d5c9c54 | 4/13/2023 | BTC | 0.00390000 | Customer Withdrawal |
| d2bd35cf-3c0e-4cf7-8e65-e79b2d5c9c54 | 4/14/2023 | ADA | 156,337.70198753 | Customer Withdrawal |
| d2bd35cf-3c0e-4cf7-8e65-e79b2d5c9c54 | 2/9/2023 | BTTOLD | 892.74446000 | Customer Withdrawal |
| d2bd8a66-a64b-48dd-a059-a90cf0c49083 | 4/13/2023 | ADA | 998.82000000 | Customer Withdrawal |
| d2bd8a66-a64b-48dd-a059-a90cf0c49083 | 3/13/2023 | BTC | 0.00827500 | Customer Withdrawal |
| d2bd8a66-a64b-48dd-a059-a90cf0c49083 | 4/13/2023 | BTC | 0.03500000 | Customer Withdrawal |
| d2bd8a66-a64b-48dd-a059-a90cf0c49083 | 4/13/2023 | ETH | 0.00000871 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | ETH | 0.01500000 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | ADA | 2,712.89147000 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | HBAR | 63,333.14647400 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | XLM | 56,834.49000000 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/3/2023 | DGB | 990.00000000 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | USDT | 54.41163309 | Customer Withdrawal |
| d2bf931-cdaa-43aa-a1ae-439e419bceff | 4/4/2023 | USD | 45.18000000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 3/14/2023 | ETH | 0.05280000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | ETH | 0.08551200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/13/2023 | ETH | 10.12710762 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | ETH | 0.09360000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/13/2023 | ETH | 0.08668110 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | USDT | 83.57751319 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | DOGE | 13,447.62589843 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/5/2023 | BTC | 0.00530000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/5/2023 | BTC | 0.00007800 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 3/14/2023 | BTC | 0.00078000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 2/14/2023 | BTC | 0.00074000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 3/14/2023 | USDT | 0.00442000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/17/2023 | USDT | 0.00190000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 3/17/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 2/17/2023 | ETH | 0.00074000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | USDT | 0.00730000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/17/2023 | ETH | 0.00660000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | ETH | 0.00210000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | ETH | 0.00023000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/14/2023 | BTC | 0.00063000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/17/2023 | USDT | 0.00056000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 3/14/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 2/14/2023 | ETH | 0.00074000 | Customer Withdrawal |
| d2c2b684-7e84-4830-986b-b603e0076608 | 4/17/2023 | BTC | 0.00210000 | Customer Withdrawal |
| d2c5c53e-a4f1-41fe-befb-40e0c60d5350 | 2/10/2023 | ADA | 24.52000000 | Customer Withdrawal |
| d2c5c53e-a4f1-41fe-befb-40e0c60d5350 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2c5c53e-a4f1-41fe-befb-40e0c60d5350 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2c8ed56-2e3b-4d9e-9b08-a5ea0d45e847 | 4/7/2023 | ETH | 0.03560000 | Customer Withdrawal |
| d2c8ed56-2e3b-4d9e-9b08-a5ea0d45e847 | 4/7/2023 | XRP | 0.00007800 | Customer Withdrawal |
| d2c8ed56-2e3b-4d9e-9b08-a5ea0d45e847 | 4/7/2023 | BTC | 0.00040000 | Customer Withdrawal |
| d2c8ed56-2e3b-4d9e-9b08-a5ea0d45e847 | 4/3/2023 | ETH | 0.03700000 | Customer Withdrawal |
| d2ca4203-6de4-4440-9a25-ee96171f2b80 | 4/8/2023 | XLM | 0.00007800 | Customer Withdrawal |
| d2ca4203-6de4-4440-9a25-ee96171f2b80 | 4/10/2023 | USD | 0.00007800 | Customer Withdrawal |
| d2cae0d8-7b2e-4a06-85ef-d31c4603b0a4 | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d2cae0d8-7b2e-4a06-85ef-d31c4603b0a4 | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d2cae0d8-7b2e-4a06-85ef-d31c4603b0a4 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2cd204c-b94b-4d08-8af3-cedd0fd0ce2b | 4/3/2023 | ETH | 0.10110000 | Customer Withdrawal |
| d2cd204c-b94b-4d08-8af3-cedd0fd0ce2b | 4/16/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2cd204c-b94b-4d08-8af3-cedd0fd0ce2b | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2cd9f39-1f0e-4de3-b1c5-7e72e3f41bb | 4/13/2023 | ADA | 0.00000000 | Customer Withdrawal |
| d2cd9f39-1f0e-4de3-b1c5-7e72e3f41bb | 4/13/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2cd9f39-1f0e-4de3-b1c5-7e72e3f41bb | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| d2ce5b84-a0c8-4bbd-bc2d-87c87d5bba9f | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d2ce5b84-a0c8-4bbd-bc2d-87c87d5bba9f | 4/3/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2ce5b84-a0c8-4bbd-bc2d-87c87d5bba9f | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2ce5b84-a0c8-4bbd-bc2d-87c87d5bba9f | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2cf2adf-6a88-4e10-92fe-9b6c0a3df39 | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| d2cf2adf-6a88-4e10-92fe-9b6c0a3df39 | 4/3/2023 | ETH | 0.00007800 | Customer Withdrawal |
| d2cf2adf-6a88-4e10-92fe-9b6c0a3df39 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2d16ff8-6c00-4694-a0a5-ee92fdf3077f | 4/27/2023 | FLR | 0.00000000 | Customer Withdrawal |
| d2d16ff8-6c00-4694-a0a5-ee92fdf3077f | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d2d16ff8-6c00-4694-a0a5-ee92fdf3077f | 4/27/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2d6b77f-cf98-49ed-b446-991dd121a3b7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d2d6b77f-cf98-49ed-b446-991dd121a3b7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d2d8c5ad-9e64-4eea-b5cc-7218be60b45e | 4/4/2023 | KDA | 6.90000000 | Customer Withdrawal |
| d2d8c5ad-9e64-4eea-b5cc-7218be60b45e | 2/13/2023 | KDA | 99.90000000 | Customer Withdrawal |
| d2d8c5ad-9e64-4eea-b5cc-7218be60b45e | 4/4/2023 | KDA | 3,442.47357068 | Customer Withdrawal |
| d2dc31bb-6fb4-4fe9-a4f8-1bb49b6667eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2dc31bb-6fb4-4fe9-a4f8-1bb49b6667eb | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2dc31bb-6fb4-4fe9-a4f8-1bb49b6667eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | 4/3/2023 | RDD | 310,701.28568599 | Customer Withdrawal |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | 2/12/2023 | ZIL | 3,693.94320751 | Customer Withdrawal |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | 4/3/2023 | USDC | 87.71440064 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | LTC | 6.77450566 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | WAVES | 109.81286583 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/6/2023 | ETH | 0.48929862 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | BCH | 0.29025094 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | SYS | 1,526.12202222 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | OMG | 32.16453845 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | GLM | 876.34865293 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | XLM | 851.65244444 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/6/2023 | XEM | 1,416.17282127 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | BAT | 732.32781457 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/5/2023 | BTC | 0.05875900 | Customer Withdrawal |
| d2dee310-29d1-4a93-9231-11a41b15c200 | 4/6/2023 | BSV | 0.29025094 | Customer Withdrawal |
| d2e0ef89-82c7-4a32-b1c5-5dbfca38a202 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2e0ef89-82c7-4a32-b1c5-5dbfca38a202 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e0ef89-82c7-4a32-b1c5-5dbfca38a202 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2e1ded8-b368-497c-863e-b0d83ebe921d | 3/24/2023 | BTC | 0.13970000 | Customer Withdrawal |
| d2e1ded8-b368-497c-863e-b0d83ebe921d | 4/3/2023 | BTC | 0.20853051 | Customer Withdrawal |
| d2e599cd-2f28-4448-b682-a3f5c8fcbdd | 4/16/2023 | BSV | 4.99980219 | Customer Withdrawal |
| d2e5f10e-0ea9-418d-a6e0-58f8a116dc4e | 4/8/2023 | USD | 2,718.85000000 | Customer Withdrawal |
| d2e78b1c-ce70-4dc6-8583-bcc7b63bf430 | 4/18/2023 | DOGE | 90.94604932 | Customer Withdrawal |
| d2e78b1c-ce70-4dc6-8583-bcc7b63bf430 | 4/22/2023 | DOGE | 38,195.00000000 | Customer Withdrawal |
| d2e885c2-5c20-4728-b421-cd4fd07baf1d | 4/17/2023 | XVG | 1,269.97758832 | Customer Withdrawal |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | 4/5/2023 | MANA | 1,335.00000000 | Customer Withdrawal |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | 4/5/2023 | MANA | 48.97306317 | Customer Withdrawal |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | 4/5/2023 | SC | 100,343.24070782 | Customer Withdrawal |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | 4/5/2023 | ENJ | 1,530.53170971 | Customer Withdrawal |
| d2ea9863-2376-4eee-9168-1a162d4091d2 | 3/10/2023 | DOGE | 13.70728076 | Customer Withdrawal |
| d2ea9863-2376-4eee-9168-1a162d4091d2 | 3/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| d2ea9863-2376-4eee-9168-1a162d4091d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2ea9863-2376-4eee-9168-1a162d4091d2 | 3/10/2023 | BTC | 0.00018442 | Customer Withdrawal |
| d2eb85ce-e91b-4751-810d-b1afb1e4e74f | 4/19/2023 | USD | 1,668.87000000 | Customer Withdrawal |
| d2ed8254-efef-42d6-bea-80ac19ee568c | 4/6/2023 | USD | 17.64000000 | Customer Withdrawal |
| d2ee12-1b02-4a27-aa13-94a48b671837 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| d2ee12-1b02-4a27-aa13-94a48b671837 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d2ee12-1b02-4a27-aa13-94a48b671837 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2f0e534-1ae9-4697-8bda-302985c2d826 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2f0e534-1ae9-4697-8bda-302985c2d826 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d2f0e534-1ae9-4697-8bda-302985c2d826 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d2f1474d-9694-4c16-8f2b-3b4348c0f68 | 4/26/2023 | USD | 444.3400000 | Customer Withdrawal |
| d2f17bb8-a0bd-4b35-9de0-14bc3c0f9152 | 4/4/2023 | BTC | 0.01512711 | Customer Withdrawal |
| d2f1eeac-fa15-4ed7-9444-3bc3c7e24a4b | 4/17/2023 | XRP | 41.35050735 | Customer Withdrawal |
| d2f23d2b-b44d-43f0-b49c-160e85e26052 | 4/12/2023 | BTC | 0.20225116 | Customer Withdrawal |
| d2f37266-9465-45a2-a705-8ee6b015af923 | 4/17/2023 | USD | 270.49000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/25/2023 | ANT | 122.50000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/24/2023 | DASH | 1.95000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/24/2023 | QNT | 19.90000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | ETH | 1.08954504 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | ETH | 0.01110000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/20/2023 | POWR | 392.00000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/20/2023 | OMG | 75.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/27/2023 | XRP | 389.00000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/27/2023 | ADA | 723.19973421 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/27/2023 | USDT | 40.68084799 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | XLM | 4,449.95000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/20/2023 | ENJ | 5,973.13335133 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/29/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/20/2023 | ENS | 75.32178120 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | BTC | 0.00149236 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/20/2023 | BTC | 0.68473271 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/24/2023 | USD | 663.02000000 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/21/2023 | ETHW | 1.08994504 | Customer Withdrawal |
| d2f39b30-fc14-468c-8582-b5d4f812b129 | 4/19/2023 | FLR | 59.43850000 | Customer Withdrawal |
| d2f455a2-5d55-45db-a33c-73ad929b864d | 4/16/2023 | LSK | 31.83413000 | Customer Withdrawal |
| d2f455a2-5d55-45db-a33c-73ad929b864d | 4/16/2023 | ADA | 7,330.43501334 | Customer Withdrawal |
| d2f455a2-5d55-45db-a33c-73ad929b864d | 4/16/2023 | GLM | 2,053.25825740 | Customer Withdrawal |
| d2f455a2-5d55-45db-a33c-73ad929b864d | 4/16/2023 | XLM | 4,747.55389844 | Customer Withdrawal |
| d2f455a2-5d55-45db-a33c-73ad929b864d | 4/16/2023 | BTC | 0.00848327 | Customer Withdrawal |
| d2f54c03-f4fb-411c-94c3-d6d2c2222dc1 | 4/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d2f54c03-f4fb-411c-94c3-d6d2c2222dc1 | 4/30/2023 | BTC | 0.22954383 | Customer Withdrawal |
| d2f54c03-f4fb-411c-94c3-d6d2c2222dc1 | 4/30/2023 | BTC | 0.01970000 | Customer Withdrawal |
| d2f54cfb-e387-4f25-88b8-7e772f090029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f54cfb-e387-4f25-88b8-7e772f090029 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f54cfb-e387-4f25-88b8-7e772f090029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2f4a9f-06ef-4fe6-8416-f959f033b6c2a | 4/27/2023 | NXS | 543.29649277 | Customer Withdrawal |
| d2f90208-4932-4e60-8a63-f7aad8ff9000 | 4/29/2023 | ADA | 617.65680830 | Customer Withdrawal |
| d2f90208-4932-4e60-8a63-f7aad8ff3900 | 4/30/2023 | DOGE | 5,862.95463710 | Customer Withdrawal |
| d2f9eda7-e820-4c7e-ae99-62a17eaa19f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f9eda7-e820-4c7e-ae99-62a17eaa19f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f9eda7-e820-4c7e-ae99-62a17eaa19f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | NMR | 16.09541916 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | ETH | 0.33069817 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | NEO | 29.00000000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | GLM | 172.00000000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | XVG | 6,107.78200000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | GRT | 184.52200000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | ENJ | 1,618.00000000 | Customer Withdrawal |
| d2fa1e93-1d10-4c30-a445-026f1125f8c1 | 4/7/2023 | USDT | 2,196.00000000 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/1/2023 | ZEN | 1.00000000 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/1/2023 | ZEN | 112.99600000 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/1/2023 | ADA | 4,490.19773970 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/14/2023 | USD | 0.00270815 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 4/17/2023 | USD | 191.96000000 | Customer Withdrawal |
| d2fae0b0-2a2f-487d-ba75-f4662674f7ed7 | 3/23/2023 | USD | 152.76000000 | Customer Withdrawal |
| d2fbf7fa-10f9-4fdc-990d-cf1032e6100c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2fbf7fa-10f9-4fdc-990d-cf1032e6100c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2fbf7fa-10f9-4fdc-990d-cf1032e6100c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2fd7d5f-ac5a-47b2-b2b1-ed4b260871366 | 4/7/2023 | BCH | 0.00874520 | Customer Withdrawal |
| d2fd7d5f-ac5a-47b2-b2b1-ed4b260871366 | 4/7/2023 | BCH | 0.97934523 | Customer Withdrawal |
| d2fd7d5f-ac5a-47b2-b2b1-ed4b260871366 | 4/7/2023 | ADA | 834.62975288 | Customer Withdrawal |
| d2fd7d5f-ac5a-47b2-b2b1-ed4b260871366 | 4/7/2023 | BTC | 0.02687307 | Customer Withdrawal |
| d2fe5aea-b7b0-4eb5-8865-dd9a08fa575e | 4/11/2023 | BTC | 0.22268630 | Customer Withdrawal |
| d2fe8e6a-9ee5-4046-8702-7c3638c1433cb | 4/14/2023 | WAXP | 457.89742254 | Customer Withdrawal |
| d2fe8e6a-9ee5-4046-8702-7c3638c1433cb | 4/14/2023 | XEM | 361.61054455 | Customer Withdrawal |
| d2fea7d3-9168-4669-9031-c1f4d932293 | 4/2/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| d2fea7d3-9168-4669-9031-c1f4d932293 | 4/2/2023 | HBAR | 5.40000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2fea7d3-9168-4669-9031-c1f4d932293 | 4/2/2023 | HBAR | 47,181.71300000 | Customer Withdrawal |
| d2ff15a-eae2-4445-8e3e-6b6084d11423 | 4/11/2023 | SC | 0.06626594 | Customer Withdrawal |
| d2ff15a-eae2-4445-8e3e-6b6084d11423 | 4/11/2023 | SC | 1,800.63379941 | Customer Withdrawal |
| d301c00b-a948-45b9-86ce-40653bbd71c3 | 4/4/2023 | LINK | 2.38511560 | Customer Withdrawal |
| d301c00b-a948-45b9-86ce-40653bbd71c3 | 4/4/2023 | ARK | 12.18408439 | Customer Withdrawal |
| d301c00b-a948-45b9-86ce-40653bbd71c3 | 4/4/2023 | USDT | 100.89558501 | Customer Withdrawal |
| d302e3a8-d2da-4e28-96fa-c248f5310fd6 | 4/3/2023 | BTC | 0.0836936 | Customer Withdrawal |
| d3034f6c-cb07-418b-80dc-3c3ed44e0cd92 | 4/19/2023 | OMG | 77.36398776 | Customer Withdrawal |
| d3034f6c-cb07-418b-80dc-3c3ed44e0cd92 | 4/18/2023 | ADA | 790.34459888 | Customer Withdrawal |
| d3048fbf-fd0c-41e2-a4c1-567e57f8fb270 | 4/22/2023 | ADA | 14.64529839 | Customer Withdrawal |
| d306e995-b9fe-4739-8aac-14c8c15f4493 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d306e995-b9fe-4739-8aac-14c8c15f4493 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d306e995-b9fe-4739-8aac-14c8c15f4493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3085968-5db0-44d4-9e10-7d7a08753055 | 4/5/2023 | ADA | 3,338.00134334 | Customer Withdrawal |
| d3085968-5db0-44d4-9e10-7d7a08753055 | 4/5/2023 | ZRX | 855.62962963 | Customer Withdrawal |
| d3085968-5db0-44d4-9e10-7d7a08753055 | 4/5/2023 | GLM | 2,882.93704240 | Customer Withdrawal |
| d3090293-2398-4d23-a34d-aec84bed71ef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3090293-2398-4d23-a34d-aec84bed71ef | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3090293-2398-4d23-a34d-aec84bed71ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d30abd82-7f23-4666-afc2-f7b5ef266ea | 4/4/2023 | RDD | 64,907.89750000 | Customer Withdrawal |
| d30abd82-7f23-4666-a9c2-f7b5ef266ea | 4/25/2023 | XVG | 0.49000000 | Customer Withdrawal |
| d30abd82-7f23-4666-a9c2-f7b5ef266ea | 4/10/2023 | XVG | 8,595.26000000 | Customer Withdrawal |
| d30abd82-7f23-4666-a9c2-f7b5ef266ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d30b4ea1-fef6-4c10-b269-81e403a9d6d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d30b4ea1-fef6-4c10-b269-81e403a9d6d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d30c5315-ac7c-4a03-9b2d-6c6d82f29653 | 2/10/2023 | DGB | 401.64062350 | Customer Withdrawal |
| d30c5315-ac7c-4a03-9b2d-6c6d82f29653 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d30c5315-ac7c-4a03-9b2d-6c6d82f29653 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d30d852-7825-4666-a6c2-f7b5ef266ea | 3/7/2023 | BTC | 0.00303618 | Customer Withdrawal |
| d30d852-7825-4666-a6c2-f7b5ef266ea | 4/11/2023 | BTC | 0.00274404 | Customer Withdrawal |
| d30d9262-b2f6-4409-a061-1ec5cbcc5fcfb | 4/18/2023 | TRX | 14,997.60000000 | Customer Withdrawal |
| d30d9262-b2f6-4409-a061-1ec5cbcc5fcfb | 4/18/2023 | TRX | 1.49000000 | Customer Withdrawal |
| d30d9262-b2f6-4409-a061-1ec5cbcc5fcfb | 4/18/2023 | TRX | 14,473.07671823 | Customer Withdrawal |
| d30d9262-b2f6-4409-a061-1ec5cbcc5fcfb | 4/18/2023 | USDT | 9.99000000 | Customer Withdrawal |
| d30d9262-b2f6-4409-a061-1ec5cbcc5fcfb | 4/18/2023 | USDT | 14,997.60000000 | Customer Withdrawal |
| d30d5bc9-e7e4-4796-8ecf-1317ff744751 | 4/26/2023 | XLM | 50.65561938 | Customer Withdrawal |
| d30d5bc9-e7e4-4796-8ecf-1317ff744751 | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d30eb74c-e6d9-4a5e-9f58-b771b5a9508e | 3/10/2023 | BTTOLD | 190.73044000 | Customer Withdrawal |
| d30ef1ce-dbf-4444-81ae-866c611103d7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d30ef1ce-dbf-4444-81ae-866c611103d7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d30ef1ce-dbf-4444-81ae-866c611103d7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3105b2e-12cf-4169-bf09-a22cf56093f0 | 4/6/2023 | NEO | 1.00977000 | Customer Withdrawal |
| d311cal-d3c9-4646-aa63-9d5b32cd25e7 | 4/20/2023 | USD | 4,999.00000000 | Customer Withdrawal |
| d312c2c5-ca0b-4a94-933b-4e53abd5ad1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d312c2c5-ca0b-4a94-933b-4e53abd5ad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d312c2c5-ca0b-4a94-933b-4e53abd5ad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d312c2c5-ca0b-4a94-933b-4e53abd5ad1 | 3/7/2023 | POWR | 0.00004000 | Customer Withdrawal |
| d3126a4-f22e-42d5-9f36-a37389baa19f3 | 4/13/2023 | USD | 297.25000000 | Customer Withdrawal |
| d314f55-5b10-4924-a779-2aa8aea26eb7 | 4/11/2023 | XRP | 108.34396117 | Customer Withdrawal |
| d314f55-5b10-4924-a779-2aa8aea26eb7 | 4/11/2023 | ADA | 13.75000000 | Customer Withdrawal |
| d314f55-5b10-4924-a779-2aa8aea26eb7 | 4/11/2023 | FLR | 15.33123558 | Customer Withdrawal |
| d314f55-5b10-4924-a779-2aa8aea26eb7 | 4/11/2023 | ETHW | 0.01023000 | Customer Withdrawal |
| d314944a-1f80-4e4b-b0d4-a4497ec71d9b | 4/14/2023 | DOGE | 9.90000000 | Customer Withdrawal |
| d314944a-1f80-4e4b-b0d4-a4497ec71d9b | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d314944a-1f80-4e4b-b0d4-a4497ec71d9b | 4/14/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| d314944a-1f80-4e4b-b0d4-a4497ec71d9b | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d314944a-1f80-4e4b-b0d4-a4497ec71d9b | 4/14/2023 | DOGE | 38,995.00000000 | Customer Withdrawal |
| d31a5f8-b55d-4564-930a-b95de82fa9e7 | 4/16/2023 | USD | 15,000.00000000 | Customer Withdrawal |
| d31e229-c1662-4ee1-bc4e-b9d98888c4cf | 4/18/2023 | USD | 827.52000000 | Customer Withdrawal |
| d31ce77f-251b-4744-821e-4b196e1c5cae | 4/16/2023 | USD | 312.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d31ce10f-4be0-40ca-872b-bc05f9052ef3 | 4/8/2023 | ETH | 0.25148635 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XRP | 20.00000000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XRP | 5,988.32675000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XRP | 10.00000000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XVG | 995,000.00000000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XVG | 945,436.92324833 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XVG | 995,000.00000000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | XVG | 1,063.06039000 | Customer Withdrawal |
| d31df1c9-0f30-473f-9e86-0f8b503085f1 | 4/18/2023 | FLR | 1.33000000 | Customer Withdrawal |
| d322c739-d0cc-4088-9381-85e6532525fb2 | 4/26/2023 | ADA | 2,249.25105306 | Customer Withdrawal |
| d322c739-d0cc-4088-9381-85e6532525fb2 | 4/26/2023 | ETH | 0.07154000 | Customer Withdrawal |
| d322c739-d0cc-4088-9381-85e6532525fb2 | 4/26/2023 | BTC | 0.06442145 | Customer Withdrawal |
| d322c739-d0cc-4088-9381-85e6532525fb2 | 4/23/2023 | ETH | 0.93108724 | Customer Withdrawal |
| d322c739-d0cc-4088-9381-85e6532525fb2 | 4/23/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| d32d3b5-27f8-4bbb-bb9d-a1be9dba6d5 | 4/26/2023 | XEM | 0.00347158 | Customer Withdrawal |
| d3241155-2776-4b0d-aa2d-f7c4e6b2ce59 | 4/5/2023 | MATIC | 134.45740000 | Customer Withdrawal |
| d3241155-2776-4b0d-aa2d-f7c4e6b2ce59 | 4/5/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| d3241155-2776-4b0d-aa2d-f7c4e6b2ce59 | 4/5/2023 | DOGE | 0.01000000 | Customer Withdrawal |
| d32692b1e-a8b4-4f8e-9894-ac42f68c1f37 | 4/17/2023 | ANT | 5.71854448 | Customer Withdrawal |
| d32692b1e-a8b4-4f8e-9894-ac42f68c1f37 | 4/17/2023 | BTC | 0.19720000 | Customer Withdrawal |
| d3269ca6-43d9-4d36-8d7d-80e9ad2e3d75 | 4/17/2023 | ETH | 0.48000000 | Customer Withdrawal |
| d3269ca6-43d9-4d36-8d7d-80e9ad2e3d75 | 4/17/2023 | DOGE | 3,356.54289000 | Customer Withdrawal |
| d329fca6-f3db-4897-8b9b-ad5f0e8a72 | 3/10/2023 | LBC | 307.77000000 | Customer Withdrawal |
| d32a79ec-9814-4f08-b8bc-ef8be99a33c | 4/10/2023 | LBC | 312.02439024 | Customer Withdrawal |
| d32d9a4c-e81a-4894-9c0e-a5b10c83fde0 | 3/10/2023 | ETH | 0.00347158 | Customer Withdrawal |
| d32dc77-5d98-4c48-8fdd-5447d888b2a0 | 4/27/2023 | ETH | 0.00005700 | Customer Withdrawal |
| d32eaeae-8f4e-4fda-8c4c-a19cdbe6d4a5 | 4/17/2023 | ETH | 0.00023000 | Customer Withdrawal |
| d32eaeae-8f4e-4fda-8c4c-a19cdbe6d4a5 | 4/17/2023 | BTC | 0.00700000 | Customer Withdrawal |
| d3309b8-5a2e-4cd5-a4b0-b9d93c2d35a | 4/25/2023 | ETH | 0.00347158 | Customer Withdrawal |
| d330f1cb-cd17-4c2e-a08d-a50a75055c08 | 4/22/2023 | SC | 84,365.40700000 | Customer Withdrawal |
| d330f1cb-cd17-4c2e-a08d-a50a75055c08 | 4/22/2023 | BTC | 0.00347158 | Customer Withdrawal |
| d331f1cb-ed17-4c2e-a08d-f50a73055c08 | 4/17/2023 | ETH | 0.00347158 | Customer Withdrawal |
| d332c4c0-2a4d-4f0c-a0b0-9b793f23cf2c | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d332c4c0-2a4d-4f0c-a0b0-9b793f23cf2c | 4/14/2023 | ADA | 2,390.80023580 | Customer Withdrawal |
| d333c04-b0f1-4e24-bf4e-8b18ca3a2c | 4/17/2023 | XRP | 99.95000000 | Customer Withdrawal |
| d333c04-b0f1-4e24-bf4e-8b18ca3a2c | 4/17/2023 | XLM | 184.36298470 | Customer Withdrawal |
| d3349f1-e2a5-4e37-b44a-6edc8b38d53 | 4/23/2023 | XRP | 58.52000000 | Customer Withdrawal |
| d3351c03-c7a3-4d99-826c-bd1d8d8a7a | 4/25/2023 | USD | 4,851.49215560 | Customer Withdrawal |
| d335c47-0cf3-4df4-a8b9-d99a24c39d80 | 4/30/2023 | USD | 79.23000000 | Customer Withdrawal |
| d336d17-5a23-4ec0-9ba4-b1fa8ffa | 4/14/2023 | XRP | 215.19673790 | Customer Withdrawal |
| d336f20-6d7a-4c8a-9b14-7c8c70fca0 | 4/4/2023 | ETH | 0.00650000 | Customer Withdrawal |
| d3379a5-a6c9-4f0b-ab19-09b30f08a5 | 4/12/2023 | ADA | 1,100.00000000 | Customer Withdrawal |
| d337a9c-4e96-4da0-9e98-5c3a29b0 | 4/26/2023 | XLM | 999.00000000 | Customer Withdrawal |
| d338f5c-d62c-4e29-a6f3-5b5a3f | 4/27/2023 | BTC | 0.00105000 | Customer Withdrawal |
| d3391c7-8b7f-4f5f-9a13-b90d | 4/18/2023 | USD | 102.59000000 | Customer Withdrawal |
| d33b7c3-7257-4e5a-a7a9-9e4cffb | 4/25/2023 | USD | 9.95000000 | Customer Withdrawal |
| d33c7cf-4a1a-4f0f-8ca9 | 4/26/2023 | USD | 44.37000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d334a245-f5e8-4dfd-b870-d1664f81ab59 | 4/10/2023 | LTC | 0.01600000 | Customer Withdrawal |
| d334a245-f5e8-4dfd-b870-d1664f81ab59 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d334a245-f5e8-4dfd-b870-d1664f81ab59 | 4/10/2023 | XRP | 7.04368037 | Customer Withdrawal |
| d334a245-f5e8-4dfd-b870-d1664f81ab59 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d33533c4-4840-4c98-9644-eb38f0720cbb | 4/5/2023 | ETH | 0.00968800 | Customer Withdrawal |
| d33533c4-4840-4c98-9644-eb38f0720cbb | 4/5/2023 | MANA | 114.49999999 | Customer Withdrawal |
| d33533c4-4840-4c98-9644-eb38f0720cbb | 4/5/2023 | ADA | 189.23271620 | Customer Withdrawal |
| d33533c4-4840-4c98-9644-eb38f0720cbb | 4/5/2023 | BTC | 0.00091015 | Customer Withdrawal |
| d33533c4-4840-4c98-9644-eb38f0720cbb | 4/5/2023 | USD | 643.55000000 | Customer Withdrawal |
| d3356c55-7185-4922-8a53-6b2e99d2a611 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3356c55-7185-4922-8a53-6b2e99d2a611 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d33ace7d-bbd5-4058-922c-2571cc0543cb | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| d33b8e9e-84ce-45b9-9118-44f46d4de2ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d33b8e9e-84ce-45b9-9118-44f46d4de2ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d33b8e9e-84ce-45b9-9118-44f46d4de2ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d33cf78e-d227-43cc-a816-5e2a01975808 | 4/7/2023 | ETH | 0.19684627 | Customer Withdrawal |
| d33cf78e-d227-43cc-af16-5e2a01975808 | 2/23/2023 | LUNC | 5,109,321.09470784 | Customer Withdrawal |
| d33d490a-5aac-4f17-a9d8-cb6f21ba1e89 | 4/24/2023 | BTC | 0.02070655 | Customer Withdrawal |
| d33d490a-5aac-4f17-a9d8-cb6f21ba1e89 | 4/24/2023 | BTC | 0.06271967 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | DASH | 0.26236535 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | POWR | 293.53967947 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | ZRX | 1.162.00000000 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | XLM | 5,183.11410656 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | BAT | 1,960.00000000 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | SOLVE | 9,485.56456541 | Customer Withdrawal |
| d33d8652-42c6-4319-a7d3-f4c0f76075429 | 4/30/2023 | BTC | 0.00100914 | Customer Withdrawal |
| d33e5413-a82b-42e9-88f7-e312b6244e89 | 3/26/2023 | BTC | 0.00278597 | Customer Withdrawal |
| d33e6282-ee12-4728-beda-31dd0dfb3983 | 4/7/2023 | USDC | 139.63377458 | Customer Withdrawal |
| d33e9121-a6f8-435c-b6dc-fa9be70939d1 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d33e9121-a6f8-435c-b6dc-fa9be70939d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d33e9121-a6f8-435c-b6dc-fa9be70939d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d33ea65f-3615-464a-8dae-d076cc251265 | 4/18/2023 | USD | 234.90000000 | Customer Withdrawal |
| d340fe7f-d768-4b29-a4d4-ad3553b851988 | 4/20/2023 | ADA | 184.95612854 | Customer Withdrawal |
| d343bbeb-58e0-402a-bc3c-d7f164430c5d | 4/5/2023 | USD | 178.31000000 | Customer Withdrawal |
| d3472d3a-d577-406b-a9e0-1a3514f9eec9 | 4/4/2023 | USD | 7.57000000 | Customer Withdrawal |
| d3472d3a-d577-406b-a9e0-1a3514f9eec9 | 4/4/2023 | USD | 66.37000000 | Customer Withdrawal |
| d348b634-4e06-4f9f-a733-5261766f901a | 4/8/2023 | ADA | 10.16724056 | Customer Withdrawal |
| d348e00f-e0c9-4180-833f-468c84b5f18c | 4/8/2023 | NMR | 167.82548326 | Customer Withdrawal |
| d348e00f-e0c9-4180-833f-468c84b5f18c | 4/8/2023 | SNT | 35,697.61899990 | Customer Withdrawal |
| d348e00f-e0c9-4180-833f-468c84b5f18c | 4/8/2023 | SOLVE | 6,527.98735861 | Customer Withdrawal |
| d34904c7-1a53-476e-b328-c22902962657 | 3/3/2023 | BTC | 0.00749976 | Customer Withdrawal |
| d3490ed0-70fd-4129-9220-b4fad5fd8a8c | 4/11/2023 | ETH | 0.21623033 | Customer Withdrawal |
| d349772a-974e-4004-8bd7-ed101d117d2d | 4/5/2023 | BTC | 0.53429661 | Customer Withdrawal |
| d34a84ac-b43f-445d-9790-d7f962b73364 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d34a84ac-b43f-445d-9790-d7f962b73364 | 4/7/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d34a84ac-b43f-445d-9790-d7f962b73364 | 4/7/2023 | XLM | 743.94302115 | Customer Withdrawal |
| d34cde2a-f313-4e6c-a8e3-7436a5b40cf7 | 4/5/2023 | QTUM | 48.70005887 | Customer Withdrawal |
| d34cde2a-f313-4e6c-a8e3-7436a5b40cf7 | 4/5/2023 | ETH | 0.14063158 | Customer Withdrawal |
| d34cde2a-f313-4e6c-a8e3-7436a5b40cf7 | 4/5/2023 | BTC | 0.01601819 | Customer Withdrawal |
| d34cde2a-f313-4e6c-a8e3-7436a5b40cf7 | 4/5/2023 | BTC | 0.04874174 | Customer Withdrawal |
| d34e51fc-f955-4925-bd63-ac9aeb1cc516 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d34e51fc-f955-4925-bd63-ac9aeb1cc516 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d34e51fc-f955-4925-bd63-ac9aeb1cc516 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d34ea623-38b4-414a-9215-b6f8d9950b92 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d34ea623-38b4-414a-9215-b6f8d9950b92 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d34ea623-38b4-414a-9215-b6f8d9950b92 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d34ff14b-e7be-4b02-9cb2-bbc98a051a59d | 4/17/2023 | USD | 30.66000000 | Customer Withdrawal |
| d350cd17-a2c1-4340-8797-7e6f4c8a192c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d350cd17-a2c1-4340-8797-7e6f4c8a192c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d350cd17-a2c1-4340-8797-7e6f4c8a192c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d35172d4-ef3d-4ef8-8b1d-90b84bae4163 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d35172d4-ef3d-4ef8-8b1d-90b84bae4163 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d35172d4-ef3d-4ef8-8b1d-90b84bae4163 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3541c69-439c-402c-a0cb-c5e8de3c3b09 | 4/4/2023 | USD | 1,014.01000000 | Customer Withdrawal |
| d355e2be-0d7c-48d7-bd30-84aadaaeeb3 | 4/7/2023 | XLM | 65.69837531 | Customer Withdrawal |
| d3564a36-911b-450b-9eb9-896f0fa9 bce7 | 4/4/2023 | XRP | 167.33510405 | Customer Withdrawal |
| d357ed24-286e-4996-a0c9-70fe23f0e560 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d357ed24-286e-4996-a0c9-70fe23f0e560 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d357ed24-286e-4996-a0c9-70fe23f0e560 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | ETC | 4.99000000 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | QTUM | 29.99000000 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | ETH | 0.02778288 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | ADA | 1,524.21875938 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | DOGE | 2,338.41463415 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | BTC | 0.00841162 | Customer Withdrawal |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | 4/6/2023 | BTC | 0.00834720 | Customer Withdrawal |
| d3581e93-6224-46d8-8225-40ad74b4de30 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d3581e93-6224-46d8-8225-40ad74b4de30 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d3581e93-6224-46d8-8225-40ad74b4de30 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d358fe19-847c-4cae-b3b5-ef99dd8f88de | 4/4/2023 | ETH | 0.04424449 | Customer Withdrawal |
| d35ac79f-b170-4ba8-bddf-f722c1f0811e | 4/14/2023 | BTC | 0.00158982 | Customer Withdrawal |
| d35ac79f-b170-4ba8-bddf-f722c1f0611e | 3/3/2023 | DOGE | 30.77996522 | Customer Withdrawal |
| d35ac79f-b170-4ba8-bddf-f722c1f0611e | 3/31/2023 | BTC | 0.00210000 | Customer Withdrawal |
| d35bd41e-8550-47c2-8a0c-9cf8be8811e2 | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d35bd41e-8550-47c2-8a0c-9cf8be8811e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d35c67d6-1f6c-4175-8fa4-4ccdf05e0bd3 | 4/17/2023 | XTZ | 192.97670226 | Customer Withdrawal |
| d35c67d6-1f6c-4175-8fa4-4ccdf05e0bd3 | 4/17/2023 | KMD | 476.99800000 | Customer Withdrawal |
| d35c67d6-1f6c-4175-8fa4-4ccdf05e0bd3 | 4/17/2023 | XEM | 405.75008822 | Customer Withdrawal |
| d35c67d6-1f6c-4175-8fa4-4ccdf05e0bd3 | 4/17/2023 | BTC | 0.03410444 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | LTC | 21.29000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | LINK | 167.04830165 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | ETH | 16.59455000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | COMP | 2.75000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | COMP | 9.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | ADA | 29.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | XTZ | 23,399.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | XTZ | 299.75000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | ENJ | 6,469.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | EOS | 101.70486685 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | BAT | 4,451.00000000 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | BTC | 1.01725220 | Customer Withdrawal |
| d35d2550-0515-43c3-8dd5-c3976f417500 | 4/21/2023 | FLR | 603.38000000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/4/2023 | AVAX | 0.49999000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/4/2023 | AVAX | 0.59900000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/5/2023 | AVAX | 191.70758624 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 3/31/2023 | ETC | 5.46930814 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/6/2023 | FIL | 555.81718395 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/6/2023 | FIL | 0.96000000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/4/2023 | NEO | 616.00000000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/5/2023 | NEO | 3.00000000 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 3/31/2023 | SC | 18,752.93280515 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 3/31/2023 | USDT | 1,587.80328523 | Customer Withdrawal |
| d361b869-6df6-4327-929e-3dee9b7a8711 | 4/5/2023 | BTC | 0.00963681 | Customer Withdrawal |
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | LTC | 4.89500000 | Customer Withdrawal |
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | LTC | 8.48000000 | Customer Withdrawal |
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | SC | 24,494.92145653 | Customer Withdrawal |
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | DOGE | 14,416.02192308 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d362cb3f-0611-4c6f-8c2e-365d7bac2e73 | 4/18/2023 | XEM | 119.16897436 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | HBAR | 29.00000000 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | HBAR | 1,002.32417036 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | DGB | 15,225.03878276 | Customer Withdrawal |
| d36390a-8790-44e1-a03b-30e5ca58b80 | 4/12/2023 | TRX | 8,863.39191200 | Customer Withdrawal |
| d3657c33-94c6-41d7-bc3e-3279fd54dd20 | 4/17/2023 | SOL | 446.57000000 | Customer Withdrawal |
| d36540ed-b10d-448c-ba4a-5c8c45dc3d02 | 4/5/2023 | SOL | 792.09837360 | Customer Withdrawal |
| d368abe7-23bc-4f3b-8e25-2d79ae237b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d368abe7-23bc-4f3b-8e25-2d79ae237b24 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d368abe7-23bc-4f3b-8e25-2d79ae237b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3690a35-fc09-4f01-aeba-a2a770746b70f | 4/15/2023 | BAT | 978.00000000 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | LTC | 6.06624050 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | UNI | 26.00000000 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/17/2023 | RDD | 48,751.09156691 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/20/2023 | EMC2 | 399.80000000 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | AVG | 6,047.84000000 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | DGB | 19,447.00000000 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | XDN | 33,667.86235294 | Customer Withdrawal |
| d36a34ee-290c-4533-8326-77f8f5869790 | 4/14/2023 | XLM | 920.98000000 | Customer Withdrawal |
| d36af799-7350-403a-a7d3-4cfa4fd9f244 | 4/2/2023 | ETH | 0.25200000 | Customer Withdrawal |
| d36af799-7350-403a-a7d3-4cfa4fd9f244 | 4/2/2023 | ETH | 0.74600000 | Customer Withdrawal |
| d36af799-7350-403a-a7d3-4cfa4fd9f244 | 4/5/2023 | BTC | 0.02221225 | Customer Withdrawal |
| d36c25e5-ea8d-45c4-a806-81332bc9d75b | 4/11/2023 | USD | 2,719.68000000 | Customer Withdrawal |
| d36cbca3-f7f8-4477-828a-1e117a3d5dc9 | 4/4/2023 | BTC | 0.30000000 | Customer Withdrawal |
| d36cbca3-f7f8-4477-828a-1e117a3d5dc9 | 4/14/2023 | XLM | 166.85230000 | Customer Withdrawal |
| d36cbca3-f7f8-4477-828a-1e117a3d5dc9 | 4/4/2023 | BTC | 0.00068409 | Customer Withdrawal |
| d36ced2f-8c24-41d1-a256-ddb69db33bc | 4/28/2023 | XLM | 424.95000000 | Customer Withdrawal |
| d36edb44-c187-4cd8-892a-392a21e58a0d | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d36edb44-c187-4cd8-892a-392a21e58a0d | 4/2/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d36edb44-c187-4cd8-892a-392a21e58a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d36f2e83-00f1-43a5-8309-81115a727ac10 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d36fbded-59fe-4c8f-8699-81115a727ac10 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d36fbded-59fe-4c8f-8699-81115a727ac10 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d3701a7f-73c9-42cb-a8e7-2cf8b2c367fde | 4/10/2023 | KMD | 19.25610000 | Customer Withdrawal |
| d3701a7f-73c9-42cb-a8e7-2cf8b2c367fde | 3/10/2023 | KMD | 19.12561046 | Customer Withdrawal |
| d3701a7f-73c9-42cb-a8e7-2cf8b2c367fde | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| d3709786-05d1-4314-963e-8a04c4287585 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d3709786-05d1-4314-963e-8a04c4287585 | 3/10/2023 | XLM | 62.96323319 | Customer Withdrawal |
| d3709786-05d1-4314-963e-8a04c4287585 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d370a7c8-2eae-4c9e-9baf-c0c6ca2295fde | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d370a7c8-2eae-4c9e-9baf-c0c6ca2295fde | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d370a7c8-2eae-4c9e-9baf-c0c6ca2295fde | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d370a7c8-2eae-4c9e-9baf-c0c6ca2295fde | 4/10/2023 | XRP | 7.04368037 | Customer Withdrawal |
| d371215e-3c56-4004-870d-0605e86e424f3 | 4/3/2023 | XRP | 1,466.90884493 | Customer Withdrawal |
| d371245d-3c56-4004-870d-605e86e424f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d371245d-3c56-4004-870d-605e86e424f3 | 4/18/2023 | ADA | 1,989.00000000 | Customer Withdrawal |
| d371245d-3c56-4004-870d-605e86e424f3 | 4/18/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d371245d-3c56-4004-870d-605e86e424f3 | 4/18/2023 | BTC | 873.15216600 | Customer Withdrawal |
| d3711245d-3c56-4004-870d-605e86e424f3 | 4/10/2023 | BTC | 0.00293988 | Customer Withdrawal |
| d3712bc2-3831-4901-a9a5-181392bde92ea | 4/5/2023 | ETH | 0.00372518 | Customer Withdrawal |
| d37112bc2-3831-4901-a9a5-181392bde92ea | 2/9/2023 | ETH | 0.00210100 | Customer Withdrawal |
| d371296e-e27b-4601-8c52-c9c1ce63a67c | 4/14/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d371286e-e27b-4601-8c52-c9c1ce63a67c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d37206f1-c664-446b-8a02-a4ac181392ba | 4/14/2023 | ETH | 0.00200000 | Customer Withdrawal |
| d372606f-c664-446b-8e52-a4ac181392b | 4/14/2023 | ETH | 0.00009000 | Customer Withdrawal |
| d372606f-c664-446b-8e52-a4ac18120384b | 4/14/2023 | ETH | 0.00009000 | Customer Withdrawal |
| d372606f-c664-446b-8e52-a4ac18120384b | 4/14/2023 | ADA | 1,427.07716352 | Customer Withdrawal |
| d3730f45-5804-42fd-929b-6a63c4bf0f4f | 4/7/2023 | VTC | 19.98500000 | Customer Withdrawal |
| d373012c-9297-4d9b-b73f-0c87d6b7be3c | 4/4/2023 | NEO | 323.55000000 | Customer Withdrawal |
| d373394-b1d3-47c1-a5eb-9a89e8d84b3 | 4/4/2023 | HBAR | 1,553.00000000 | Customer Withdrawal |
| d37320d2-10e6-425e-83c9-81915896d0a | 4/4/2023 | LTC | 851.41903092 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | LTC | 7.02025175 | Customer Withdrawal |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | KMD | 3,004.20781961 | Customer Withdrawal |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | OMG | 11,096.22355288 | Customer Withdrawal |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | BAT | 973.89589905 | Customer Withdrawal |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | DOGE | 12,877.90526137 | Customer Withdrawal |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | 4/5/2023 | BTC | 0.27024290 | Customer Withdrawal |
| d37352eb-4ff3-4583-b552-63205d887452 | 4/17/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d37352eb-4ff3-4583-b552-63205d887452 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d37352eb-4ff3-4583-b552-63205d887452 | 4/17/2023 | ADA | 13.91111950 | Customer Withdrawal |
| d374907c-a98f-4271-8f8f-45c354400514 | 4/7/2023 | USD | 4,304.25000000 | Customer Withdrawal |
| d374ad7f-6c05-44e3-a0f9-433a7d0a8361 | 4/3/2023 | QNT | 0.36682311 | Customer Withdrawal |
| d374dff7-ee85-4d91-a6d5-9d58ad7da7ae | 4/5/2023 | SOL | 14.86000000 | Customer Withdrawal |
| d374dff7-ee85-4d91-a6d5-9d58ad7da7ae | 3/31/2023 | SOL | 3.99000000 | Customer Withdrawal |
| d374dff7-ee85-4d91-a6d5-9d58ad7da7ae | 3/31/2023 | DOGE | 3,924.74459858 | Customer Withdrawal |
| d374dff7-ee85-4d91-a6d5-9d58ad7da7ae | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d374dff7-ee85-4d91-a6d5-9d58ad7da7ae | 4/5/2023 | BTC | 0.00016600 | Customer Withdrawal |
| d3759db4-d97d-4e5a-af1a-18a2bbe9b30 | 4/12/2023 | USD | 5,070.18677827 | Customer Withdrawal |
| d375a458-a47a-470d-aa90-78dc97e58d27 | 3/7/2023 | USD | 5,076.00000000 | Customer Withdrawal |
| d375a458-a47a-470d-aa90-78dc97e58d27 | 4/5/2023 | BTC | 0.00417000 | Customer Withdrawal |
| d375d98c-2424-4a9d-81b8-3d1e28f6b16 | 4/27/2023 | ETH | 0.06421879 | Customer Withdrawal |
| d375d98c-2424-4a9d-81b8-3d1e28f6b16 | 4/27/2023 | DOGE | 1,241.81288659 | Customer Withdrawal |
| d375d98c-2424-4a9d-81b8-3d1e28f6b16 | 4/28/2023 | LTC | 1.00000000 | Customer Withdrawal |
| d375d98c-2424-4a9d-81b8-3d1e28f6b16 | 4/27/2023 | BTC | 0.00185000 | Customer Withdrawal |
| d375d98c-2424-4a9d-81b8-3d1e28f6b16 | 4/27/2023 | BTC | 0.00103000 | Customer Withdrawal |
| d3763c32-e632-4987-a7df-f1c6b04a1ee2 | 4/5/2023 | MATIC | 251.77947703 | Customer Withdrawal |
| d3763c32-e632-4987-a7df-f1c6b04a1ee2 | 4/5/2023 | ETH | 0.50000000 | Customer Withdrawal |
| d3763c32-e632-4987-a7df-f1c6b04a1ee2 | 4/5/2023 | LINK | 85.13506268 | Customer Withdrawal |
| d3763c32-e632-4987-a7df-f1c6b04a1ee2 | 4/5/2023 | ADA | 0.26195042 | Customer Withdrawal |
| d3763c32-e632-4987-a7df-f1c6b04a1ee2 | 4/5/2023 | BTC | 332.57222000 | Customer Withdrawal |
| d37746b6-5b10-4e3e-ab07-a51c3a5a3e54 | 4/12/2023 | SC | 980.18869570 | Customer Withdrawal |
| d37746b6-5b10-4e3e-ab07-a51c3a5a3e54 | 4/12/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d37746b6-5b10-4e3e-ab07-a51c3a5a3e54 | 4/12/2023 | XRP | 919.00000000 | Customer Withdrawal |
| d377f645-5c55-4a9d-88b8-8a71420c36e | 4/11/2023 | LSK | 6.08300000 | Customer Withdrawal |
| d37842b3-e135-4a3a-8ff7-a58305e35f7f | 4/4/2023 | ETH | 9.92307692 | Customer Withdrawal |
| d378420-7a45-4f64-8a36-6c4c5d79ff9 | 3/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d37842b3-e135-4a3a-8ff7-a58305e35f7f | 4/10/2023 | BTC | 8.328.36339000 | Customer Withdrawal |
| d3787d8e-44d8-4e3b-867c-d15a0e6c60d3 | 4/5/2023 | BTC | 1.45519304 | Customer Withdrawal |
| d37b289a-5c51-42b1-b17e-a8a74bdfc6fa | 4/12/2023 | DGB | 111.00000000 | Customer Withdrawal |
| d37c01af-1586-414e-9bbe-ef8b1e59f7b | 4/5/2023 | USD | 20.00000000 | Customer Withdrawal |
| d37d2057-1588-4a9b-ba3e-aac3b2f9c4bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3837302-9297-45cf-b322-2407f2df3e136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3837302-9297-45cf-b322-2407f2df3e136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d38544ab-ad96-4b35-a638-15dfcef41aee | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d38544ab-ad96-4b35-a638-15dfcef41aee | 3/10/2023 | USDT | 3.77272780 | Customer Withdrawal |
| d38544ab-ad96-4b35-a638-15dfcef41aee | 3/10/2023 | BTC | 0.00005658 | Customer Withdrawal |
| d38544ab-ad96-4b35-a638-15dfcef41aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3870b23-dc11-46d9-9327-970d5565f068 | 3/25/2023 | LTC | 21.38296409 | Customer Withdrawal |
| d3870b23-dc11-46d9-9327-970d5565f068 | 4/2/2023 | ETH | 12.76536090 | Customer Withdrawal |
| d3870b23-dc11-46d9-9327-970d5565f068 | 4/2/2023 | ADA | 3,567.47743481 | Customer Withdrawal |
| d387d184-8435-4fb4-bd55-1ecb5bf7341d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d387d184-8435-4fb4-bd55-1ecb5bf7341d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d387d184-8435-4fb4-bd55-1ecb5bf7341d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d388284-553e-47e2-ab4d-944c3b4aaa59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d388284-553e-47e2-ab4d-944c3b4aaa59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d388284-553e-47e2-ab4d-944c3b4aaa59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d388a90b-559e-4353-bad9-0a11a3c2c710 | 4/10/2023 | USD | 514.81000000 | Customer Withdrawal |
| d388c875-93cd-4f8d-9126-283f351ef60e | 4/11/2023 | ADA | 7,877.34747073 | Customer Withdrawal |
| d388c875-93cd-4f8d-9126-283f351ef60e | 4/3/2023 | XLM | 2,173.35030750 | Customer Withdrawal |
| d388c875-93cd-4f8d-9126-283f351ef60e | 4/3/2023 | TRX | 8,544.02600000 | Customer Withdrawal |
| d389001e-8b39-48e8-92e5-9a18576c3435 | 4/19/2023 | HBAR | 105.91051352 | Customer Withdrawal |
| d389001e-8b39-48e8-92e5-9a18576c3435 | 4/19/2023 | DOGE | 317.00000000 | Customer Withdrawal |
| d3891523-1d2b-4d5f-82e7-896aae366eb | 4/11/2023 | USD | 33.49000000 | Customer Withdrawal |
| d38932c8-c471-420a-a221-bffc113ad28d | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d38932c8-c471-420a-a221-bffc113ad28d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d38932c8-c471-420a-a221-bffc113ad28d | 3/10/2023 | BAT | 21.12585938 | Customer Withdrawal |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | 3/23/2023 | BSV | 9.99900000 | Customer Withdrawal |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | 3/23/2023 | BSV | 54.98900000 | Customer Withdrawal |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | 3/24/2023 | DOGE | 4.17300000000 | Customer Withdrawal |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | 4/4/2023 | DOGE | 6,784.49000000 | Customer Withdrawal |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | 3/29/2023 | BTC | 0.05882899 | Customer Withdrawal |
| d38a526c-97fe-4830-b3c4-2830036aeca1 | 4/7/2023 | USD | 169.85000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/5/2023 | XRP | 1,063.23913843 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/5/2023 | ADA | 10.00000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/9/2023 | ADA | 7,113.06633290 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/9/2023 | USDT | 21.00000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/3/2023 | USDT | 212.88703891 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/5/2023 | STORJ | 255.75000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/18/2023 | FLR | 162.82311140 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/6/2023 | ETC | 100.63167851 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/5/2023 | ETC | 0.09000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/9/2023 | MATIC | 19.86596357 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/9/2023 | MATIC | 27.00000000 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/9/2023 | MATIC | 4,337.85965653 | Customer Withdrawal |
| d38aad0-d930-4050-9dd0-af0dd737844f | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| d38b43b7-ee0d-4593-a679-d2ce1ce33391c | 2/9/2023 | BTTOLD | 3,651.83466400 | Customer Withdrawal |
| d38b6864-0767-4506-b98a-2e7dab4b5a41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d38b6864-0767-4506-b98a-2e7dab4b5a41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38b6864-0767-4506-b98a-2e7dab4b5a41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d38e50ab-7204-4ddb-9797-3f1db9b983b7 | 3/31/2023 | ETH | 1.05090369 | Customer Withdrawal |
| d38e50ab-7204-4ddb-9797-3f1db9b983b7 | 3/31/2023 | ADA | 810.29128730 | Customer Withdrawal |
| d38e50ab-7204-4ddb-9797-3f1db9b983b7 | 3/31/2023 | USDT | 89.41605316 | Customer Withdrawal |
| d38e50ab-7204-4ddb-9797-3f1db9b983b7 | 3/31/2023 | BTC | 0.0143682 | Customer Withdrawal |
| d38f93c4-4089-4489-af5b-2b3ed942a716 | 4/12/2023 | XRP | 1,038.06250000 | Customer Withdrawal |
| d38f93c4-4089-4489-af5b-2b3ed942a716 | 4/12/2023 | XLM | 1,652.98605313 | Customer Withdrawal |
| d3915974-31c4-4711-9885-556ecf0d9e76 | 4/2/2023 | ADA | 249.00000000 | Customer Withdrawal |
| d3927d9c-06f4-4cab-b30e-0f2774695c6 | 4/13/2023 | RDD | 20,227.10408531 | Customer Withdrawal |
| d3927d9c-06f4-4cab-b30e-0f2774695c6 | 4/13/2023 | GLM | 575.65482978 | Customer Withdrawal |
| d3927d9c-06f4-4cab-b30e-0f2774695c6 | 4/13/2023 | BAT | 478.00000000 | Customer Withdrawal |
| d3932f18-7400-4690-8eb9-4b3b3e7a59c | 3/4/2023 | BTC | 0.00055560 | Customer Withdrawal |
| d395a5c4-39ea-46a1-b8f3-d21973ac01f4 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d395fb94-1b88-4480-9137-36668a0f30666 | 4/21/2023 | USD | 1,001.80000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d397e931-4b3b-421e-ae57-596312de6a30 | 4/18/2023 | XRP | 24.00000000 | Customer Withdrawal |
| d397e931-4b3b-421e-ae57-596312de6a30 | 4/18/2023 | XRP | 417.00000000 | Customer Withdrawal |
| d397e0cf-ec4b-4b14-8e59-a41fb661dbc34 | 3/23/2023 | USD | 45.68000000 | Customer Withdrawal |
| d397e0cf-ec4b-4b14-8e59-a41fb661dbc34 | 2/28/2023 | USD | 263.60000000 | Customer Withdrawal |
| d3981192-16a6-4e27-b0f6-1c44e03cd390 | 4/13/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d3981192-16a6-4e27-b0f6-1c44e03cd390 | 4/13/2023 | ADA | 20.73262070 | Customer Withdrawal |
| d3981192-16a6-4e27-b0f6-1c44e03cd390 | 4/13/2023 | USD | 363.92000000 | Customer Withdrawal |
| d3981192-16a6-4e27-b0f6-1c44e03cd390 | 4/13/2023 | ADA | 4,179.00000000 | Customer Withdrawal |
| d3994540-45ad-49bb-83f9-bad196dd57c8 | 4/28/2023 | OMG | 41.00000000 | Customer Withdrawal |
| d39ab8e6-5cf3-4333-a026-229a24006b6a | 4/11/2023 | OMG | 28.79702458 | Customer Withdrawal |
| d39c80e8-f3eb-4996-80e-a3d8bbd81af3 | 4/25/2023 | XRP | 1,574.98275900 | Customer Withdrawal |
| d39cc33d-db52-4034-ba9f-a907b4d98397 | 4/20/2023 | LINK | 8.70000000 | Customer Withdrawal |
| d39cc33d-db52-4034-ba9f-a907b4d98397 | 4/20/2023 | BCH | 0.16059259 | Customer Withdrawal |
| d39cc33d-db52-4034-ba9f-a907b4d98397 | 4/25/2023 | BTC | 0.01811256 | Customer Withdrawal |
| d39e5ae5-1381-4653-aa6c-d9d452941777 | 4/26/2023 | XLM | 2,770.34672713 | Customer Withdrawal |
| d39e5ae5-1381-4653-aa6c-d9d452941777 | 4/26/2023 | FLR | 397.54475110 | Customer Withdrawal |
| d39ef89c-c759-4251-bef4-0718bfc47c62 | 4/22/2023 | ADA | 1,184.70467625 | Customer Withdrawal |
| d39ef89c-c759-4251-bef4-0718bfc47c62 | 4/24/2023 | XEM | 2,308.46963561 | Customer Withdrawal |
| d39fe684-c83c-4412-9b57-d7dc97d4441fa | 4/14/2023 | ETC | 11.83068208 | Customer Withdrawal |
| d39fe684-c83c-4412-9b57-d7dc97d4441fa | 4/17/2023 | QTUM | 14.81874472 | Customer Withdrawal |
| d39fe684-c83c-4412-9b57-d7dc97d4441fa | 4/17/2023 | XRP | 7,192.41831842 | Customer Withdrawal |
| d39fe684-c83c-4412-9b57-d7dc97d4441fa | 4/14/2023 | DGB | 4,054.67804878 | Customer Withdrawal |
| d39fe684-c83c-4412-9b57-d7dc97d4441fa | 4/17/2023 | ADA | 4,152.56973348 | Customer Withdrawal |
| d3a0a7d8-8062-49a1-be99-8c1b6db78d3b | 2/9/2023 | BTTOLD | 776.16603000 | Customer Withdrawal |
| d3a121b6-d244-4086-945a-1597f4bd753a | 4/5/2023 | XLM | 369.23853889 | Customer Withdrawal |
| d3a125fe-ae21-4c18-b40c-7e2f3be59fad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a125fe-ae21-4c18-b40c-7e2f3be59fad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a125fe-ae21-4c18-b40c-7e2f3be59fad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a38268-4007-4517-96a7-f606c37aa502 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d3a38268-4007-4517-96a7-f606c37aa502 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3a38268-4007-4517-96a7-f606c37aa502 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d3a4f959-7da4-495e-9570-3e1b9056d052 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a4f959-7da4-495e-9570-3e1b9056d052 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a4f959-7da4-495e-9570-3e1b9056d052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a99888-e8a7-420a-9988-64d61ee690bf | 4/8/2023 | BTC | 0.00227290 | Customer Withdrawal |
| d3ab26b7-9ed4-4156-9b48-4587ae3a37ac | 4/4/2023 | USD | 4,988.41000000 | Customer Withdrawal |
| d3ab78df-54e1-4133-95c7-252fa7a7aac | 4/29/2023 | NEO | 7.00000000 | Customer Withdrawal |
| d3ab78df-54e1-4133-95c7-252fa7a7aac | 4/29/2023 | IOTA | 415.58300000 | Customer Withdrawal |
| d3ab967c-1ba2-40bf-8d40-418884ae7f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3ab967c-1ba2-40bf-8d40-418884ae7f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3ab967c-1ba2-40bf-8d40-418884ae7f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3ac941a-cbef-46ca-8c6b-c2edb717dd30 | 4/6/2023 | XRP | 69.00000000 | Customer Withdrawal |
| d3ae360d-ca25-4a76-88f0-a0d5055c3854 | 3/31/2023 | BTC | 0.01808381 | Customer Withdrawal |
| d3aeb26a-318a-40a0-bc97-7269c55e4b65 | 4/11/2023 | XRP | 698.85000000 | Customer Withdrawal |
| d3aeb26a-318a-40a0-bc97-7269c55e4b65 | 4/11/2023 | ADA | 371.04400000 | Customer Withdrawal |
| d3aeb26a-318a-40a0-bc97-7269c55e4b65 | 2/9/2023 | BTTOLD | 3,151.46509000 | Customer Withdrawal |
| d3aeb26a-318a-40a0-bc97-7269c55e4b65 | 4/5/2023 | DOGE | 126.06076742 | Customer Withdrawal |
| d3aeb26a-318a-40a0-bc97-7269c55e4b65 | 4/15/2023 | BTC | 0.02740158 | Customer Withdrawal |
| d3b3934-c521-4c89-b188-c35e07454d6c | 4/26/2023 | ETH | 0.67703228 | Customer Withdrawal |
| d3b4e263-d13-4d5e-98aa-8e5007193c3d | 4/26/2023 | DOGE | 133.73192269 | Customer Withdrawal |
| d3b58d6d-t3a38-4cf6-83c8-25ebfd57ab2f4 | 4/12/2023 | ETH | 0.29412253 | Customer Withdrawal |
| d3b58d6d-t3a38-4cf6-83c8-25ebfd57ab2f4 | 4/12/2023 | BTC | 0.01243658 | Customer Withdrawal |
| d3b67d5c-8736-4208-8a72-316af5a717ee | 4/18/2023 | USD | 4,684.16000000 | Customer Withdrawal |
| d3b78a66-e86c-44b4-bfc0-7fe4329242b2 | 4/3/2023 | XLM | 384.15397281 | Customer Withdrawal |
| d3b78a66-e86c-44b4-bfc0-7fe4329242b2 | 4/3/2023 | BTC | 0.00377111 | Customer Withdrawal |
| d3b78a66-e86c-44b4-bfc0-7fe4329242b2 | 4/10/2023 | BTC | 0.00479863 | Customer Withdrawal |
| d3b88545-2c3a-4d28-90be-3f95e20227ef | 2/17/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d3b88545-2c3a-4d28-90be-3f95e20227ef | 4/3/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d3b88545-2c3a-4d28-90be-3f95e20227ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | 3/15/2023 | LINK | 92.77680638 | Customer Withdrawal |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | 4/1/2023 | ETH | 0.27680690 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | 4/1/2023 | HBAR | 1,969.88458157 | Customer Withdrawal |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | 4/11/2023 | BTC | 0.00076575 | Customer Withdrawal |
| d3bb0104-de17-4887-8919-ffd166919354 | 4/11/2023 | ADA | 81.35928175 | Customer Withdrawal |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | 4/14/2023 | LSK | 7.90000000 | Customer Withdrawal |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | 4/4/2023 | RDD | 1,198.00000000 | Customer Withdrawal |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | 4/14/2023 | ARK | 12.72215871 | Customer Withdrawal |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | 4/11/2023 | SC | 457.36614437 | Customer Withdrawal |
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | 4/23/2023 | XEM | 46.00000000 | Customer Withdrawal |
| d3be4451-fa5a-47bb-8150-e03af0ed73a0a1 | 4/27/2023 | BTC | 0.04422865 | Customer Withdrawal |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | 4/27/2023 | NEO | 19.00000000 | Customer Withdrawal |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | 4/23/2023 | ADA | 1,157.98528273 | Customer Withdrawal |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | 4/23/2023 | ARK | 208.37756289 | Customer Withdrawal |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | 4/23/2023 | BTC | 0.08096113 | Customer Withdrawal |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | 4/11/2023 | USD | 43.91000000 | Customer Withdrawal |
| d3bf926c-885c-490e-8a93-43efc92a6d15 | 4/23/2023 | FLR | 294.04321130 | Customer Withdrawal |
| d3bf9ca-6b89-4e63-8871-2b4b3df2bce5 | 4/10/2023 | NXS | 109.80000000 | Customer Withdrawal |
| d3bf9ca-6b89-4e63-8871-2b4b3df2bce5 | 4/10/2023 | NXS | 7.90000000 | Customer Withdrawal |
| d3bf9ca-6b89-4e63-8871-2b4b3df2bce5 | 4/10/2023 | BTS | 468.00000000 | Customer Withdrawal |
| d3bf9ca-6b89-4e63-8871-2b4b3df2bce5 | 4/10/2023 | BTS | 495.00000000 | Customer Withdrawal |
| d3bf9ca-6b89-4e63-8871-2b4b3df2bce5 | 4/10/2023 | NXS | 11.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | MATIC | 83.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/5/2023 | ZRX | 178.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | POWR | 270.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | FTM | 233.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/5/2023 | XRP | 1.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | ZRX | 465.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/5/2023 | SNT | 1,662.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/4/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/5/2023 | HBAR | 21.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/26/2023 | DGB | 80.33468584 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/28/2023 | DGB | 99.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | DGB | 2,899.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | USDT | 122.93127381 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 2/23/2023 | VTC | 19.98000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/3/2023 | VTC | 179.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/25/2023 | TRX | 130.98000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 2/23/2023 | TRX | 61.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/26/2023 | TRX | 3,976.46781500 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/4/2023 | SC | 1,950.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 2/23/2023 | SC | 0.02000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 3/26/2023 | SC | 12,979.00000000 | Customer Withdrawal |
| d3c01f6f-f160-48dd-bea2-c2a5db7f0c2d | 4/4/2023 | OMG | 17.00000000 | Customer Withdrawal |
| d3c0185bf-f160-48dd-bea2-c2a5db7f0c2d | 4/15/2023 | FLR | 298.40625000 | Customer Withdrawal |
| d3c02181-980a-46fc-bced-bdba8741b246c | 4/18/2023 | OMG | 26.00000000 | Customer Withdrawal |
| d3c0181-980a-46fc-bced-bdba8741b246c | 4/17/2023 | BTC | 0.00674776 | Customer Withdrawal |
| d3c3ad43-6b58-4a89-bc77-a455a1a7a3c | 4/3/2023 | XRP | 595.36604310 | Customer Withdrawal |
| d3c3e63-5c6d-4a3a-84b8-0da8fb0062 | 4/26/2023 | DOGE | 13,166.59537736 | Customer Withdrawal |
| d3c56977-d35f-41f5-a14f-e0227e6b16749 | 4/11/2023 | ETC | 0.01853080 | Customer Withdrawal |
| d3c695f5-fbd-472b-9c48-a49ed6090da9 | 4/17/2023 | USD | 21.35000000 | Customer Withdrawal |
| d3c778ba-3ed-4b11-a174-283167852fb | 4/2/2023 | NXT | 74.00000000 | Customer Withdrawal |
| d3c778ba-3ed-4b11-a174-283167852fb | 4/2/2023 | WAVES | 8.27825000 | Customer Withdrawal |
| d3c778ba-3ed-4b11-a174-283167852fb | 4/2/2023 | ETH | 0.21252498 | Customer Withdrawal |
| d3c778ba-3ed-4b11-a174-283167852fb | 4/2/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| d3c778ba-3ed-4b11-a174-283167852fb | 4/1/2023 | LBC | 0.00058598 | Customer Withdrawal |
| d3c5c248-ce8c-42c5-b110-f13d113557ed | 4/26/2023 | NMR | 29.68874155 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3c7c248-ce2c-42c5-b110-f13d113557cd | 4/19/2023 | ETH | 0.51832463 | Customer Withdrawal |
| d3c7c248-ce2c-42c5-b110-f13d113557cd | 4/11/2023 | USD | 12,854.59000000 | Customer Withdrawal |
| d3c97e0-b37ce-4e9-af61-4688069672a6 | 2/28/2023 | USD | 4.50000000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 1.11039999 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.00347000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.12190580 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.00047000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.00708000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.00007000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | ETH | 0.00036000 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | LTC | 0.06721023 | Customer Withdrawal |
| d3cbf20a-effc-44a5-ab27-9f400e122ec20 | 4/13/2023 | USD | 33.08000000 | Customer Withdrawal |
| d3cf0f33-0c69-4245-8f03-4765a0745fa0 | 4/17/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d3cf0e9d-c7cc-4f4c-b7c2-5a56e8d5ecdb | 2/9/2023 | BTTOLD | 1,459.41721728 | Customer Withdrawal |
| d3cf0e9d-c7cc-4f4c-b7c2-5a56e8d5ecdb | 4/17/2023 | ETH | 0.25886690 | Customer Withdrawal |
| d3d63e6d-4d44-4646-b335-38bdbeded2fe | 4/16/2023 | USDT | 5.68900000 | Customer Withdrawal |
| d3d63e6d-4d44-4646-b335-38bdbeded2fe | 4/28/2023 | SC | 12,810.15958064 | Customer Withdrawal |
| d3d63e6d-4d44-4646-b335-38bdbeded2fe | 4/28/2023 | USD | 1,459.62200000 | Customer Withdrawal |
| d3d8a4dd-bf17-4f4a-9fbb-329a4da40f0 | 4/17/2023 | ETH | 0.30700000 | Customer Withdrawal |
| d3d8a4dd-bf17-4f4a-9fbb-329a4da40f0 | 4/11/2023 | ETH | 0.20320000 | Customer Withdrawal |
| d3dc4bbc-9f7f-47a6-9b92-29f0b9b4272 | 4/15/2023 | USD | 13.98000000 | Customer Withdrawal |
| d3dfdb2d-8a5c-41d6-9dd2-0e03c9f5a9 | 4/3/2023 | BTC | 0.02901500 | Customer Withdrawal |
| d3e2bb2d-fbd7-4c58-b97f-5c2a4e7df8b3 | 4/29/2023 | USD | 47.07000000 | Customer Withdrawal |
| d3e3c25f-efc8-44f4-a5f6-e3df0b567a5 | 4/1/2023 | ADA | 77.16000000 | Customer Withdrawal |
| d3e3c25f-efc8-44f4-a5f6-e3df0b567a5 | 4/1/2023 | BTC | 0.00043918 | Customer Withdrawal |
| d3e5d4d7-ee0a-4c91-bd12-e4ca5567b3 | 4/1/2023 | USD | 6.24000000 | Customer Withdrawal |
| d3e5d4d7-ee0a-4c91-bd12-e4ca5567b3 | 4/11/2023 | USD | 1.10000000 | Customer Withdrawal |
| d3e9d4c7-9a95-4da8-a3a2-f92b2d572b | 4/10/2023 | USD | 52.00000000 | Customer Withdrawal |
| d3eba4a5-4e9d-4eef-8843-89c72ec543 | 4/3/2023 | USD | 58.00000000 | Customer Withdrawal |
| d3f0a3b5-5a2f-4b40-8b0b-18f3a4c2dd | 4/27/2023 | BTC | 0.01079171 | Customer Withdrawal |
| d3f2c81b-04f2-4d88-a0e9-d4bafbc52 | 4/5/2023 | USD | 6.34000000 | Customer Withdrawal |
| d3f3ef3b-f20e-4c38-9a93-e5b6a7f5a | 4/25/2023 | STORJ | 102.50000000 | Customer Withdrawal |
| d3f4e13f-4f6a-4c99-8f3f-9a8a4f3a | 4/17/2023 | ETH | 0.00721000 | Customer Withdrawal |
| d3f72b45-8c6b-4f0c-8e13-39a4ec | 4/24/2023 | BTC | 0.02100000 | Customer Withdrawal |
| d3fa55ab-3b1f-4c23-96a6-5e03f0e | 4/14/2023 | ETH | 0.28703790 | Customer Withdrawal |
| d3fb9e6f-6c0e-4f91-95df-8a4e5 | 4/28/2023 | ADA | 21.16549008 | Customer Withdrawal |
| d3fc3d2b-4e19-4c1b-9a33-5e5b | 4/15/2023 | USD | 942.67000000 | Customer Withdrawal |
| d3fd2e9f-0a4c-4a9c-b5e4-6b | 4/2/2023 | XRP | 490.00000000 | Customer Withdrawal |
| d3fe1a5f-4f9c-4c13-9b33-b | 4/28/2023 | USD | 9.89000000 | Customer Withdrawal |
| d3ff5b5c-5a3e-4f0c-b8e0-4 | 4/27/2023 | BTC | 0.01094003 | Customer Withdrawal |
| d3ffa6e8-4a3f-4c0e-8e4e-5 | 4/26/2023 | USD | 7.00000000 | Customer Withdrawal |
| d400a2b3-5c9e-4f2e-b3e9-5 | 4/11/2023 | USD | 25.03000000 | Customer Withdrawal |
| d4012a2f-5c9f-4c0e-b3e9-5 | 4/21/2023 | USD | 50.00000000 | Customer Withdrawal |
| d40281ad-0a5f-4c0e-b3e9-5 | 4/13/2023 | ADA | 44.00000000 | Customer Withdrawal |
| d40381ad-0a5f-4c0e-b3e9-5 | 4/13/2023 | USD | 8.98000000 | Customer Withdrawal |
| d40481ad-0a5f-4c0e-b3e9-5 | 4/17/2023 | ETH | 0.27340000 | Customer Withdrawal |
| d40581ad-0a5f-4c0e-b3e9-5 | 4/28/2023 | USD | 2.27000000 | Customer Withdrawal |
| d40681ad-0a5f-4c0e-b3e9-5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d40781ad-0a5f-4c0e-b3e9-5 | 4/5/2023 | USD | 7.11000000 | Customer Withdrawal |
| d40881ad-0a5f-4c0e-b3e9-5 | 4/13/2023 | BTC | 0.03000000 | Customer Withdrawal |
| d40981ad-0a5f-4c0e-b3e9-5 | 4/2/2023 | XRP | 84.00000000 | Customer Withdrawal |
| d41081ad-0a5f-4c0e-b3e9-5 | 4/18/2023 | USD | 1.10000000 | Customer Withdrawal |
| d41181ad-0a5f-4c0e-b3e9-5 | 4/27/2023 | ADA | 18.00000000 | Customer Withdrawal |
| d41281ad-0a5f-4c0e-b3e9-5 | 4/24/2023 | USD | 9.89000000 | Customer Withdrawal |
| d41381ad-0a5f-4c0e-b3e9-5 | 4/18/2023 | MATIC | 30.00000000 | Customer Withdrawal |
| d41481ad-0a5f-4c0e-b3e9-5 | 4/12/2023 | ETH | 0.10000000 | Customer Withdrawal |
| d41581ad-0a5f-4c0e-b3e9-5 | 4/11/2023 | XRP | 16.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3e0b4de-7bfa-4ef1-b199-c6c59b5efa4b | 4/10/2023 | USD | 15.47000000 | Customer Withdrawal |
| d3e1ac56-1656-48e2-9896-0a9a67f0f149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3e1ac56-1656-48e2-9896-0a9a67f0f149 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3e1ac56-1656-48e2-9896-0a9a67f0f149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3e55943-f57f-4845-9f91-43d52e6584fd | 4/21/2023 | USD | 47.09000000 | Customer Withdrawal |
| d3e5a05e-5185-496f-8e37-0ac6 dc7c3079 | 4/6/2023 | USD | 1,564.96000000 | Customer Withdrawal |
| d3e61552-a9c3-481f-bf9d-455cf67f4ae5 | 4/5/2023 | STRAX | 111.64818968 | Customer Withdrawal |
| d3e61552-a9c3-481f-bf9d-455cf67f4ae5 | 2/9/2023 | BTTOLD | 30,116.20325500 | Customer Withdrawal |
| d3e61552-a9c3-481f-bf9d-455cf67f4ae5 | 4/17/2023 | TRX | 121,142.28622000 | Customer Withdrawal |
| d3e61552-a9c3-481f-bf9d-455cf67f4ae5 | 4/17/2023 | BTT | 29,956,203.25500000 | Customer Withdrawal |
| d3ce01b2-a101-4053-b6d8-e26b81521272 | 4/26/2023 | XRP | 4,099.85000000 | Customer Withdrawal |
| d3ce01b2-a101-4053-b6d8-e26b81521272 | 4/26/2023 | XRP | 49.00000000 | Customer Withdrawal |
| d3ec1931-03c7-43c3-9da7-ea39c3536210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3ec1931-03c7-43c3-9da7-ea39c3536210 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3ec1931-03c7-43c3-9da7-ea39c3536210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3e01582-4a03-4f61-a5c8-8e2de2017fcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3e01582-4a03-4f61-a5c8-8e2de2017fcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3e01582-4a03-4f61-a5c8-8e2de2017fcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f01696-cb2c-47ff-9604-c5860975439 5 | 2/9/2023 | BTTOLD | 129,788.00000000 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | ATOM | 0.00813681 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/5/2023 | SOL | 2.22704022 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | COMP | 0.52244769 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | ADA | 337.24919355 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | ENJ | 42.00000000 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | ENJ | 4,984.59510300 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | SHIB | 2,101,514.46044580 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | BTC | 0.42118272 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d3f04750-6505-4bb8-9320-039ea1435570 | 4/4/2023 | USD | 200.11000000 | Customer Withdrawal |
| d3f05fa1-7a44-4801-972f-03471fd58c4f | 4/2/2023 | BSV | 98.97275473 | Customer Withdrawal |
| d3f0c6c4-27b6-44c1-899d-981668 1bd03b | 4/28/2023 | BTC | 0.00768340 | Customer Withdrawal |
| d3f11e41-8107-4c49-a353-568abcc83a61 | 4/7/2023 | DGB | 54.91672404 | Customer Withdrawal |
| d3f87cf6-6bc9-4c89-a8b7-0664 2f4b3b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f87cf6-6bc9-4c89-a8b7-0664 2f4b3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f87cf6-6bc9-4c89-a8b7-0664 2f4b3b5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f9e749-88bc-45a6-b1d6-032a3984c1b6 | 4/17/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d3f9e749-88bc-45a6-b1d6-032a3984c1b6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d3f9e749-88bc-45a6-b1d6-032a3984c1b6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d3fa3acb-2a8b-4c2c-9a11-b96c8990 6e27 | 4/4/2023 | ETH | 2.86558257 | Customer Withdrawal |
| d3fa9091-602f-4109-ab3b-7da2b6a21960 | 4/24/2023 | BSV | 0.99900000 | Customer Withdrawal |
| d3fa9091-602f-4109-ab3b-7da2b6a21960 | 4/24/2023 | BSV | 23.71339391 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | ETH | 2.30536375 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | ETH | 0.01110000 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | UNI | 52.88214772 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | BCH | 0.74215500 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | MANA | 281.00000000 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | MANA | 281.37883904 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | BTC | 6,872.93267152 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | ENJ | 1,433.79228480 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | BTC | 0.02926207 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | BTC | 0.02970000 | Customer Withdrawal |
| d3fde0bb-f536-422d-9ede-ca6e06038409 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d3fe396f-a520-41e1-a02f-213404a51a6e | 4/7/2023 | USD | 2,132.00000000 | Customer Withdrawal |
| d3fe6ed2-8623-4f37-92e1-281532652fe1 | 4/7/2023 | XRP | 9.61263188 | Customer Withdrawal |
| d3fe6ed2-8623-4f37-92e1-281532652fe1 | 4/7/2023 | BTC | 0.12434752 | Customer Withdrawal |
| d3fe6ed2-8623-4f37-92e1-281532652fe1 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d3fe6ed2-8623-4f37-92e1-281532652fe1 | 4/7/2023 | BTC | 0.11970000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/16/2023 | BTC | 0.03101886 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/19/2023 | BTC | 0.49470000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/18/2023 | BTC | 0.50789000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/18/2023 | BTC | 0.00080000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/19/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/18/2023 | BTC | 0.24060000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/16/2023 | BTC | 0.00061300 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/15/2023 | BTC | 0.24970000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/6/2023 | BTC | 0.24970000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/6/2023 | BTC | 0.24970000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/28/2023 | ZEN | 26.22391587 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/28/2023 | OMG | 42.00000000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/28/2023 | XLM | 39.95000000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/28/2023 | XLM | 1,951.95000000 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/17/2023 | BTC | 0.00061300 | Customer Withdrawal |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| d4021056-4ca2-4073-9914-9ddcdc5d62a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4021056-4ca2-4073-9914-9ddcdc5d62a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4021056-4ca2-4073-9914-9ddcdc5d62a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d402f2ae-1cfb-4620-95c8-6dbe10 a61c09 | 4/25/2023 | XLM | 47,094.79122231 | Customer Withdrawal |
| d406a335-959b-4e70-b157-04411cc805d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d406a335-959b-4e70-b157-04411cc805d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d406a335-959b-4e70-b157-04411cc805d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d407f96c-8886-44f8-a306-9792435a77f00 | 4/17/2023 | BTC | 0.27544838 | Customer Withdrawal |
| d4084451-6f23-4432-9929-ac0e3108cc8c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4084451-6f23-4432-9929-ac0e3108cc8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4084451-6f23-4432-9929-ac0e3108cc8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4089f c6-fc4d-493d-8138-7a88bd3842b6 | 3/20/2023 | HBAR | 18,516.00000000 | Customer Withdrawal |
| d4089f c6-fc4d-493d-8138-7a88bd3842b6 | 3/21/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d4089f c6-fc4d-493d-8138-7a88bd3842b6 | 2/8/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d40a872e-2633-4e49-8650-740aa35e14f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d40a872e-2633-4e49-8650-740aa35e14f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d40a872e-2633-4e49-8650-740aa35e14f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d40a8fd0-daa5-4cf13-ba51-cc888225740f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d40a8fd0-daa5-4cf13-ba51-cc888225740f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d40a8fd0-daa5-4cf13-ba51-cc888225740f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d40c7283-c8c6-4dd5-82d5-f0d6a5b4d660 | 3/21/2023 | BTC | 0.02100517 | Customer Withdrawal |
| d40c7892-743c-409d-80c2-e6ea3e89fc57 | 5/3/2023 | BTC | 0.00164213 | Customer Withdrawal |
| d40e2b6c-3d1c-4ea1-b68f-203aab32a891 | 4/17/2023 | USD | 1,950.74000000 | Customer Withdrawal |
| d40e8116-bdbc-425b-b2b2-812de0ddb3ed | 4/17/2023 | HBAR | 3,896.00000000 | Customer Withdrawal |
| d40efe1a-f699-4216-9a8e-d12385e4994 | 4/29/2023 | XVG | 13,234.51289368 | Customer Withdrawal |
| d40efe1a-f699-4216-9a8e-d12385e4994 | 4/25/2023 | FLR | 15.89883280 | Customer Withdrawal |
| d40f5614-4d50-4945-8ec9-0e8e43959f47c | 4/15/2023 | ETC | 0.00900886 | Customer Withdrawal |
| d40f84b4-0a2f-47e3-ce42-68b daf0d1896 | 3/27/2023 | USDT | 1,314.66073388 | Customer Withdrawal |
| d40f84b4-0a2f-47e3-ce42-68b daf0d1898 | 3/7/2023 | USDT | 1,144.06083706 | Customer Withdrawal |
| d40f84b4-0a2f-47e3-ce42-68b daf0d1898 | 2/27/2023 | USDT | 2,067.22350000 | Customer Withdrawal |
| d40f84b4-0a2f-47e3-ce42-68b daf0d1898 | 4/15/2023 | BTC | 0.06429843 | Customer Withdrawal |
| d40f84b4-0a2f-47e3-ce42-68b daf0d1898 | 3/21/2023 | BTC | 0.05281859 | Customer Withdrawal |
| d4103542-0080-40a8-a0d8-bc044f2aa68d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d4103542-0080-40a8-a0d8-bc044f2aa68d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d4103542-0080-40a8-a0d8-bc044f2aa68d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d410b9de-8ae9-4e5d-8c59-992cd296cdb | 4/2/2023 | BTC | 0.00131921 | Customer Withdrawal |
| d4112c0f-d830-4035-adad-0082b1f7067dc | 4/11/2023 | USD | 527.03000000 | Customer Withdrawal |
| d413e02d-3211-4d92-9a0f-d94cb709dd61 | 4/4/2023 | USD | 1.62378666 | Customer Withdrawal |
| d414fc86-312d-4aa5-bb04-5963b338c90d | 4/3/2023 | USD | 1,260.00000000 | Customer Withdrawal |
| d414fc86-312d-4aa5-bb04-5963b338c90d | 4/14/2023 | USD | 0.49970000 | Customer Withdrawal |
| d4153f13-ed3e-446e-91fc-7b4be21d3869 | 4/19/2023 | XRP | 489.00000000 | Customer Withdrawal |
| d4153f13-ed3e-446e-91fc-7b4be21d3869 | 4/19/2023 | XLM | 903.95000000 | Customer Withdrawal |
| d4153f13-ed3e-446e-91fc-7b4be21d3869 | 4/19/2023 | FLR | 74.00000000 | Customer Withdrawal |
| d416b96c-0072-4146-8a38-f8569a905c86 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d416b96c-0072-4146-8a38-f8569a905c86 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d419bd96-0072-4146-8a38-f8569a905c86 | 2/10/2023 | ETC | 0.2273293 7 | Customer Withdrawal |
| d41a4f30-0fa8-4ea9-872e-356857 2e080d | 4/14/2023 | USD | 305.86000000 | Customer Withdrawal |
| d41a8c8b-f8f6-4d01-83e7-439bf5eb2a25 | 4/3/2023 | NEO | 4.00000000 | Customer Withdrawal |
| d41a8c8b-f8f6-4d01-83e7-439bf5eb2a25 | 4/18/2023 | USD | 24.74000000 | Customer Withdrawal |
| d41d7beb-62b5-4c18-989b-f161af fcdfd4 | 4/7/2023 | BTC | 0.0482225 | Customer Withdrawal |
| d41dc102-2f3a-4d77-a73f-b6cfb55d8ffe3 | 4/14/2023 | USD | 52.35000000 | Customer Withdrawal |
| d41f287-da91-411b-8810-98adc5c35954 | 4/13/2023 | USD | 251.57000000 | Customer Withdrawal |
| d420a8eb-cb75-4c2b-a3ca-8520802162000 | 4/11/2023 | XLM | 393.78040008 | Customer Withdrawal |
| d4211 3e2-2b58-4856-ac97-08fa28a87006 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d42113e2-2b58-4856-ac97-08fa28a87006 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42113e2-2b58-4856-ac97-08fa28a87006 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d42313ab-295e-4829-8de6-02d224e84b28 | 4/8/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d42313ab-295e-4829-8de6-02d224e84b28 | 4/8/2023 | ADA | 2.547.82919689 | Customer Withdrawal |
| d42313ab-295e-4829-8de6-02d224e84b28 | 4/9/2023 | SC | 4,118.05981013 | Customer Withdrawal |
| d42313ab-295e-4829-8de6-02d224e84b28 | 4/8/2023 | ADA | 0.01520852 | Customer Withdrawal |
| d42313ab-295e-4829-8de6-02d224e84b28 | 4/12/2023 | XRP | 1,000.63823582 | Customer Withdrawal |
| d423371-d494-446a-b715-0c5c91 b44681 | 4/11/2023 | XLM | 271.24743000 | Customer Withdrawal |
| d423371-d494-446a-b715-0c5c91 b44681 | 4/11/2023 | XLM | 1,044.40075719 | Customer Withdrawal |
| d423371-d494-446a-b715-0c5c91 b44681 | 4/13/2023 | USD | 2.05000000 | Customer Withdrawal |
| d4239e16-c904-4320-8f42-46e54c197830 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4239e16-c904-4320-8f42-46e54c197830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4239e16-c904-4320-8f42-46e54c197830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | MATIC | 1,592.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | LTC | 50.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | NMR | 9.50000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | ZEC | 79.39000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | LINK | 153.80000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | ETH | 3.46078000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | BTC | 10.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | OMG | 594.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | ADA | 16,999.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | WAVES | 8,499.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | CELO | 699.99000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | GLM | 14,999.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | HBAR | 10,999.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | KNC | 988.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | DGB | 69,999.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/11/2023 | USDT | 1,655.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | XTZ | 549.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | REN | 3,139.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | ETC | 49.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | RVN | 16,900.76113979 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | EOS | 999.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | BTC | 3.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | BAT | 470.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | BAT | 2,970.00000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| d423db7e-1cbd-43a0-9085-802e68f8b007 | 4/9/2023 | BTC | 0.02859811 | Customer Withdrawal |
| d4256092-f1d6-4a9d-a6cb-04dd0a77d7c1 | 4/28/2023 | NEO | 22.47000000 | Customer Withdrawal |
| d425871d-1b04-4457-9851-b58bf10cf67c | 4/7/2023 | USD | 0.00017921 | Customer Withdrawal |
| d425871d-1b04-4457-9851-b58bf10cf67c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d425871d-1b04-4457-9851-b58bf10cf67c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d426714 8-a9ee2-4182-9302-88443554e5ec | 4/28/2023 | ADA | 299.00000000 | Customer Withdrawal |
| d426714 8-a9ee2-4182-9302-88443554e5ec | 4/28/2023 | XVG | 995.00000000 | Customer Withdrawal |
| d426714 8-a9ee2-4182-9302-88443554e5ec | 4/28/2023 | XEM | 290.00000000 | Customer Withdrawal |
| d426714 8-a9ee2-4182-9302-88443554e5ec | 4/28/2023 | MANA | 63.00000000 | Customer Withdrawal |
| d4287 4c-f14a-4cbe5-ac61-88402530cdd1 | 4/28/2023 | XRP | 998.03349000 | Customer Withdrawal |
| d4287 4c-f14a-4cbe5-ac61-88402530cdd1 | 4/20/2023 | DOGE | 1,886.95589922 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d429b96f-e143-41a2- adea-55f9c1e6a529 | 4/1/2023 | ETH | 1.05670421 | Customer Withdrawal |
| d429b96f-e143-41a2- adea-55f9c1e6a529 | 4/1/2023 | XRP | 1,130.46551724 | Customer Withdrawal |
| d429b96f-e143-41a2- adea-55f9c1e6a529 | 4/1/2023 | FLR | 19.44915522 | Customer Withdrawal |
| d42b83a7-139b-42de-9dbe-d7a1c8ca0652 | 4/10/2023 | BTC | 169.95878230 | Customer Withdrawal |
| d42b83a7-139b-42de-9dbe-d7a1c8ca0652 | 4/12/2023 | USD | 39.08301428 | Customer Withdrawal |
| d42b83a7-139b-42de-9dbe-d7a1c8ca0652 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42b83a7-139b-42de-9dbe-d7a1c8ca0652 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d42b83a7-139b-42de-9dbe-d7a1c8ca0652 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d42cb6e0-9abd-4e45-a98e-2515e8c4e1ab | 3/10/2023 | DOGE | 1,831.30 | Customer Withdrawal |
| d42da30d-d073-4518-98fb-2517d1469 f5d | 4/7/2023 | BTC | 0.06870456 | Customer Withdrawal |
| d42eeb88-2a93-464f-bb84-9beead30 a27 | 2/8/2023 | BTC | 0.00228439 | Customer Withdrawal |
| d42ef9ee-4ce2-4a53-bd8a-e4d1e6 f00db0 | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d42ef9ee-4ce2-4a53-bd8a-e4d1e6 f00db0 | 4/20/2023 | XLM | 499.00000000 | Customer Withdrawal |
| d42ef9ee-4ce2-4a53-bd8a-e4d1e6 f00db0 | 4/25/2023 | XLM | 71.45910000 | Customer Withdrawal |
| d42ef9ee-4ce2-4a53-bd8a-e4d1e6 f00db0 | 4/25/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d4337dfb-b19e-4657-a6e0-c89869f9a3af | 4/13/2023 | USD | 16.00000000 | Customer Withdrawal |
| d4337dfb-b19e-4657-a6e0-c89869f9a3af | 4/13/2023 | ETH | 1.23097000 | Customer Withdrawal |
| d4337dfb-b19e-4657-a6e0-c89869f9a3af | 4/13/2023 | ETH | 0.00100000 | Customer Withdrawal |
| d4337dfb-b19e-4657-a6e0-c89869f9a3af | 4/13/2023 | BTC | 0.25000000 | Customer Withdrawal |
| d43432 4a-e46f-4cde-91bc-8d53c6d6d1c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d43432 4a-e46f-4cde-91bc-8d53c6d6d1c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d43432 4a-e46f-4cde-91bc-8d53c6d6d1c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | XLM | 141,043.32828101 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | DOT | 999.00000000 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | DOT | 2,594.00000000 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | BTC | 0.03961171 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | FTM | 1,348.04949088 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | STEEM | 1,509.89051048 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | ALGO | 2,699.00000000 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | ALGO | 13,066.00000000 | Customer Withdrawal |
| d4345a38-4a8e-41c5-8e64-3e96c6e8ab55 | 4/28/2023 | GALA | 12,952.00000000 | Customer Withdrawal |
| d43cafd9-a25f-4cfe-95d8-8d79d3ffd3f7 | 4/28/2023 | XVG | 995.00000000 | Customer Withdrawal |
| d43cca14-a5f9-41d5-92a4-2566ba7b4d35 | 4/30/2023 | ETH | 0.24940000 | Customer Withdrawal |
| d43cca14-a5f9-41d5-92a4-2566ba7b4d35 | 4/7/2023 | DOGE | 135.98970685 | Customer Withdrawal |
| d43cca14-a5f9-41d5-92a4-2566ba7b4d35 | 4/7/2023 | DOGE | 73.00000000 | Customer Withdrawal |
| d43cca14-a5f9-41d5-92a4-2566ba7b4d35 | 4/7/2023 | BTC | 0.10000000 | Customer Withdrawal |
| d43cd9e3-4455-441f-baaa-6c2a3ba830aa | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d43cd9e3-4455-441f-baaa-6c2a3ba830aa | 4/7/2023 | BTC | 0.14670000 | Customer Withdrawal |
| d43cd9e3-4455-441f-baaa-6c2a3ba830aa | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d43cd9e3-4455-441f-baaa-6c2a3ba830aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d43f5 d0d-47aa-4d82-8e0a-eeff43a31af1 | 4/7/2023 | USD | 10.00000000 | Customer Withdrawal |
| d43f8c88-78bc-4e42-b9c0-c6d9ec7ca9a6 | 4/17/2023 | USD | 17.96300000 | Customer Withdrawal |
| d43f8c88-78bc-4e42-b9c0-c6d9ec7ca9a6 | 4/13/2023 | USD | 14.00000000 | Customer Withdrawal |
| d43f9ab3-1d14-4d1a-a3c4-0e1a6c47b1e1 | 4/8/2023 | BTC | 0.00020000 | Customer Withdrawal |
| d43f9ab3-1d14-4d1a-a3c4-0e1a6c47b1e1 | 4/8/2023 | DOGE | 1,186.80000000 | Customer Withdrawal |
| d4406a93-f6fd-4bcf-8be0-dadd1f80d488 | 4/17/2023 | BTC | 0.00021337 | Customer Withdrawal |
| d4406a93-f6fd-4bcf-8be0-dadd1f80d488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4406a93-f6fd-4bcf-8be0-dadd1f80d488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4406a93-f6fd-4bcf-8be0-dadd1f80d488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4406a93-f6fd-4bcf-8be0-dadd1f80d488 | 4/28/2023 | BTC | 0.00763108 | Customer Withdrawal |
| d440ff2c-3566-44fe-87c3-d39b79acb84f | 4/28/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d440ff2c-3566-44fe-87c3-d39b79acb84f | 4/28/2023 | LTC | 0.09970000 | Customer Withdrawal |
| d44121a6-3c8d-4c0e-8cca-bf0d20fa5dcf | 4/6/2023 | BTC | 0.05500000 | Customer Withdrawal |
| d441d59e-9c9d-4765-a5c6-9b6d730d2eec | 4/28/2023 | BTC | 0.00763108 | Customer Withdrawal |
| d44307e7-8d04-4e53-872b-60a3e2e8f2b0 | 4/17/2023 | ETH | 0.77600000 | Customer Withdrawal |
| d44450c2-3fe2-4ad1-8afc-b17d82 f83660 | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d44450c2-3fe2-4ad1-8afc-b17d82 f83660 | 4/27/2023 | XLM | 499.00000000 | Customer Withdrawal |
| d4475ab5-5aa7-4f6f-ad40-d6b45fd4886d | 3/13/2023 | LTC | 0.08522700 | Customer Withdrawal |
| d44aabe74-c786-4cf0-8f81-6d78f6c1137 | 4/7/2023 | USD | 53.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | ETH | 0.00900000 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | ETH | 8.54314290 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | BCH | 11.82056545 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | XRP | 13.448.2501574 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 4/13/2023 | USDT | 56.95252585 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | BTC | 0.01404898 | Customer Withdrawal |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | 3/31/2023 | BTC | 0.14756522 | Customer Withdrawal |
| d43e43a-07da-4d7a-99ae-c127acbf009f | 4/19/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d43e43a-07da-4d7a-99ae-c127acbf009f | 3/16/2023 | BTC | 0.05097000 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/5/2023 | DOT | 97.06209958 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/5/2023 | ADA | 1,425.62784996 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/29/2023 | FLO | 183,386.62207637 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/25/2023 | XVG | 312,443.33960124 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/5/2023 | SC | 136,809.65409595 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/25/2023 | USDT | 4,374.58573182 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/28/2023 | CKB | 74,592.52327638 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 4/5/2023 | BTC | 0.02044098 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 2/15/2023 | USD | 799.00000000 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 3/23/2023 | USD | 617.00000000 | Customer Withdrawal |
| d43f300f-b2db-480a-9093-eae11093ca45 | 3/1/2023 | USD | 529.70000000 | Customer Withdrawal |
| d43f5197-d14c-4c7f-9c98-2f31b59d19c8 | 4/2/2023 | BTC | 0.02709624 | Customer Withdrawal |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | 4/14/2023 | ADA | 770.59800000 | Customer Withdrawal |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | 4/14/2023 | XVG | 991,475.69086529 | Customer Withdrawal |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | 4/14/2023 | DOGE | 10,551.51585140 | Customer Withdrawal |
| d4406c58-c574-47ac-b423-239b6994462a | 4/12/2023 | XRP | 299.36383059 | Customer Withdrawal |
| d4406c58-c574-47ac-b423-239b6994462a | 4/12/2023 | USD | 1,192.42000000 | Customer Withdrawal |
| d4406c58-c574-47ac-b423-239b6994462a | 4/23/2023 | ETHW | 0.42593025 | Customer Withdrawal |
| d4406c58-c574-47ac-b423-239b6994462a | 4/29/2023 | FLR | 44.38347298 | Customer Withdrawal |
| d440bbcc-f633-403f-b6c6-a62ba4172feb | 4/1/2023 | USD | 458.73000000 | Customer Withdrawal |
| d441b139-b28e-4f93-bdc6-8a2f7312ac12 | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| d441b139-b28e-4f93-bdc6-8a2f7312ac12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d441b139-b28e-4f93-bdc6-8a2f7312ac12 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d442c63e-3863-423c-bb4e-fc540543f3c20 | 4/12/2023 | USD | 16.10000000 | Customer Withdrawal |
| d442d379-f170-49e6-911c-a7f6f4c58940 | 4/17/2023 | USD | 664.25000000 | Customer Withdrawal |
| d4441a8a-1bee-4ec3-b46b-bedd02d0bf4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4441a8a-1bee-4ec3-b46b-bedd02d0bf4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4441a8a-1bee-4ec3-b46b-bedd02d0bf4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | 4/1/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | 4/1/2023 | ADA | 66.44614208 | Customer Withdrawal |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | 4/7/2023 | ADA | 3.84139328 | Customer Withdrawal |
| d448f898-4123-4963-9bb5-1293298fef3a | 4/13/2023 | ADA | 1,510.37816504 | Customer Withdrawal |
| d448f898-4123-4963-9bb5-1293298fef3a | 4/13/2023 | XLM | 110.26017511 | Customer Withdrawal |
| d447ab33-5ff2-46c6-9d7f-c3d10c25a9e9 | 4/10/2023 | ADA | 1,142.79685053 | Customer Withdrawal |
| d447ab33-5ff2-46c6-9d7f-c3d10c25a9e9 | 4/10/2023 | ENJ | 198.14755455 | Customer Withdrawal |
| d4465c8-2f62-464f-8b91-44f2f081bf4a | 4/30/2023 | NMR | 19.56177294 | Customer Withdrawal |
| d4465c8-2f62-464f-8b91-44f2f081bf4a | 4/30/2023 | ENJ | 2,793.41135715 | Customer Withdrawal |
| d44cd3c0-07d1-4660-bdac-8fa90964b13f | 3/31/2023 | USDT | 49.64740189 | Customer Withdrawal |
| d44cd3c0-07d1-4660-bdac-8fa90964b13f | 3/31/2023 | USDT | 83.46978600 | Customer Withdrawal |
| d44cd3c0-07d1-4660-bdac-8fa90964b13f | 3/31/2023 | BTC | 0.58970000 | Customer Withdrawal |
| d44dadd3-1831-4500-9b85-a91e77b3cbcc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d44dadd3-1831-4500-9b85-a91e77b3cbcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d44dadd3-1831-4500-9b85-a91e77b3cbcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d44e6b2a-15b8-4639-83c4-98caba858894 | 4/29/2023 | ETH | 0.02090768 | Customer Withdrawal |
| d44e6b2a-15b8-4639-83c4-98caba858894 | 4/29/2023 | RDD | 650,541.47826087 | Customer Withdrawal |
| d44e6e69-4592-49fa-8b7a-1ff98443c372 | 4/28/2023 | NEO | 19.97500000 | Customer Withdrawal |
| d44e6e69-4592-49fa-8b7a-1ff98443c372 | 4/28/2023 | BTC | 0.03931336 | Customer Withdrawal |
| d4537fc-f0eb-4f50-a429-a6fc36071df5 | 4/19/2023 | GLM | 223.66616845 | Customer Withdrawal |
| d4501fe2-8a1b-4cbe-abe9-d7b120ed325f | 4/15/2023 | BTC | 0.11251773 | Customer Withdrawal |
| d4501fe2-8a1b-4cbe-abe9-d7b120ed325f | 4/14/2023 | BTC | 0.01970000 | Customer Withdrawal |
| d452f600-a0d5-486c-996c-743a241f51b1 | 4/5/2023 | BTC | 0.16939650 | Customer Withdrawal |
| d452bf0b-f73c-47a5-ba80-055deaabd81d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d452bf0b-f73c-47a5-ba80-055deaabd81d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d452bf0b-f73c-47a5-ba80-055deaabd81d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4531a41-3b8d-4fb5-a138-08f4004a5d80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4531a41-3b8d-4fb5-a138-08f4004a5d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4531a41-3b8d-4fb5-a138-08f4004a5d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4536fc7-89ce-4e64-06f4-6f07b6dce779 | 4/7/2023 | USDT | 2,145.61279838 | Customer Withdrawal |
| d454bdd3-c050-460d-9dce-55e8f25c4043 | 4/3/2023 | BTC | 0.02457124 | Customer Withdrawal |
| d4554660-3179-4be4-ae63-9f160c4cfaf7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4554660-3179-4be4-ae63-9f160c4cfaf7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4554660-3179-4be4-ae63-9f160c4cfaf7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4561673-c18a-4411-93c9-da6568468b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4561673-c18a-4411-93c9-da6568468b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4561673-c18a-4411-93c9-da6568468b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d458b6e6-d3a9-4834-9ba6-cc5e70be097 | 4/10/2023 | USD | 74.60000000 | Customer Withdrawal |
| d458b6e6-d3a9-4834-9ba6-cc5e70be097 | 4/17/2023 | USD | 45.34000000 | Customer Withdrawal |
| d458e3aa-6496-465B-8bf9-5edcd528164f | 4/14/2023 | USD | 2,385.47000000 | Customer Withdrawal |
| d458f1d7-05b3-41b5-81d7-488bcf7d792bd | 4/29/2023 | ADA | 371.09609143 | Customer Withdrawal |
| d458f1d7-05b3-41b5-81d7-488bcf7d792bd | 4/29/2023 | FLR | 29.21900000 | Customer Withdrawal |
| d459c609-bbb9-4d26-9a52-4c8475591e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d459c609-bbb9-4d26-9a52-4c8475591e1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d459c609-bbb9-4d26-9a52-4c8475591e1 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d45afa67-d9d-4b57-96d5-060440fb81eb8 | 4/5/2023 | USD | 4,690.71000000 | Customer Withdrawal |
| d45fc7fb3-1e54-49a8-9171-0a983864eaa8 | 4/6/2023 | USD | 800.00000000 | Customer Withdrawal |
| d460ebf1-1bfc-43dc-a90c-c11c81a6fab18 | 3/10/2023 | ETH | 0.00325889 | Customer Withdrawal |
| d460ebf1-1bfc-43dc-a90c-c11c81a6fab18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d460ebf1-1bfc-43dc-a90c-c11c81a6fab18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d460ff25-1f10-4c95-0174-055def38ba52 | 4/9/2023 | BTC | 0.04249811 | Customer Withdrawal |
| d460ff25-1f10-4c95-b714-055def38ba52 | 4/9/2023 | BTC | 0.00808824 | Customer Withdrawal |
| d4612ad9-b645-4f5a-98a4-9f4a4f451e47 | 4/20/2023 | BTC | 0.09259649 | Customer Withdrawal |
| d46178c4-1daa-42f9-b41e-3e990329562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d46178c4-1daa-42f9-b41e-3e990329562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46178c4-1daa-42f9-b41e-3e990329562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d462cf51-520-4bcf-8842-0b6b7d617ae1 | 4/10/2023 | OMG | 3.08630985 | Customer Withdrawal |
| d462ce5f-1520-4bcf-8842-09ab7d617ae1 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d462ce5f-1520-4bcf-8842-09ab7d617ae1 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d462ce5f-1520-4bcf-8842-09ab7d617ae1 | 3/10/2023 | BAT | 2.88497162 | Customer Withdrawal |
| d462f1d0-f9e2-4832-9d3b-039901150bbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d462f1d0-f9e2-4832-9d3b-039901150bbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d462f1d0-f9e2-4832-9d3b-039901150bbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d464f1f3-132f-4a27-a164-d4d66a75f74a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d464f1f3-132f-4a27-a164-d4d66a75f74a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d464f1f3-132f-4a27-a164-d4d66a75f74a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | XRP | 6.00000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | XRP | 308.20338501 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | XRP | 5.00000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | ADA | 1,465.10463705 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/18/2023 | DOGE | 23,372.90097674 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/22/2023 | XLM | 39.95000000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/18/2023 | XLM | 669.00016384 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/18/2023 | BTC | 0.17690688 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d46566f46-f84a-49c2-9e1-90adfb78db21 | 4/7/2023 | FLR | 46.77674743 | Customer Withdrawal |
| d466b568-9ffb-4082-b2b2-736483a2ec09 | 4/2/2023 | ADA | 749.00000000 | Customer Withdrawal |
| d466b568-9ffb-4082-b2b2-736483a2ec09 | 4/10/2023 | DOGE | 10,584.26152446 | Customer Withdrawal |
| d466b568-9ffb-4082-b2b2-736483a2ec09 | 4/2/2023 | BTC | 0.00074778 | Customer Withdrawal |
| d466b568-9ffb-4082-b2b2-736483a2ec09 | 4/12/2023 | USD | 273.05000000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | ETH | 6.36767939 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | XRP | 4.00000000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/13/2023 | XRP | 4,994.64943190 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/13/2023 | ADA | 24,169.28226398 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 2/24/2023 | XMR | 0.01000000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 2/24/2023 | XMR | 9.98980000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | XLM | 20,747.37309846 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | BTC | 0.13092598 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | BTC | 0.01048858 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | BTC | 0.00061050 | Customer Withdrawal |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | 4/12/2023 | FLR | 146.02300000 | Customer Withdrawal |
| d467f7b9-b3d8-4f12-9ce3-9bf025cc9762 | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d467f7b9-b3d8-4f12-9ce3-9bf025cc9762 | 2/1/2023 | BTC | 1.1948760 | Customer Withdrawal |
| d467f7b9-b3d8-4f12-9ce3-9bf025cc9762 | 4/24/2023 | BTC | 1.30006240 | Customer Withdrawal |
| d46a19fe-4301-4747-98e5-69c25359839 | 4/18/2023 | XRP | 512.55709414 | Customer Withdrawal |
| d46a19fe-4301-4747-98e5-69c25359839 | 4/18/2023 | XVG | 9,165.94543469 | Customer Withdrawal |
| d46a19fe-4301-4747-98e5-69c25359839 | 4/18/2023 | DGB | 6,968.60788174 | Customer Withdrawal |
| d46a19fe-4301-4747-98e5-69c25359839 | 4/18/2023 | FLR | 76.59596460 | Customer Withdrawal |
| d46a5e5c-39f1-4600-8ac-25ae0e1f8 | 4/2/2023 | ETH | 0.42201711 | Customer Withdrawal |
| d46a5e5c-39f1-4602-808f-dac25ae0e1f8 | 4/2/2023 | ETH | 2,769.63751500 | Customer Withdrawal |
| d46a5e5c-39f1-4602-808f-dac25ae0e1f8 | 4/4/2023 | USD | 373.67000000 | Customer Withdrawal |
| d46a70a7-1b22-4ce8-a03c-620b4664eb9d | 4/10/2023 | BTC | 0.16872047 | Customer Withdrawal |
| d46a7ab8-d7a5-4a70-a037-3da85cc85906 | 4/10/2023 | ETH | 0.00271558 | Customer Withdrawal |
| d46a7abd-d7a5-4a70-a037-3da85cc85906 | 4/10/2023 | ETH | 0.00329088 | Customer Withdrawal |
| d46a7abd-d7a5-4a70-a037-3da85cc85906 | 2/10/2023 | ETH | 1.07553029 | Customer Withdrawal |
| d46e7aeb-dca2-4310-9700-3607324a4a8 | 3/31/2023 | USDT | 469.09167601 | Customer Withdrawal |
| d46e9aeb-dca2-4310-9700-3607324a4a8 | 3/31/2023 | DOGE | 10,907.52855919 | Customer Withdrawal |
| d46f7345-4f4d-499e-9eb0-cf5a02b325b7 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46f7345-4f4d-499e-9eb0-cf5a02b325b7 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d46f7345-4f4d-499e-9eb0-cf5a02b325b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d46c08a-5f20-4be4-a4d4-39300c61aab6 | 4/20/2023 | ADA | 2,057.50000953 | Customer Withdrawal |
| d46fc08a-5f20-4be4-a4d4-39300c61aab6 | 4/20/2023 | BTC | 0.05262411 | Customer Withdrawal |
| d46fd17c-9625-4d01-9e2a-bdb4ce4e4745 | 4/20/2023 | BTC | 0.09000000 | Customer Withdrawal |
| d46fd196-9b2b-4d41-9e2a-bdb4ce4e4745 | 4/10/2023 | MATIC | 0.00022083 | Customer Withdrawal |
| d46fd196-9b2b-4d41-9e2a-bdb4ce4e4745 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d46fd196-9b2b-4d41-9e2a-bdb4ce4e4745 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d46fd196-9b2b-4d41-9e2a-bdb4ce4e4745 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d4707048-cf3f-454a-9e70-4126fcc98764 | 4/11/2023 | MATIC | 921.475.69086529 | Customer Withdrawal |
| d4707048-cf3f-454a-9e70-4126fcc98764 | 4/15/2023 | USDT | 197.42411773 | Customer Withdrawal |
| d4745744-9cd2-4a83-8e05-78f8a84d4e06 | 4/16/2023 | USD | 7,508.26716222 | Customer Withdrawal |
| d4757031-4f56-4512-a11e-09e83f6cacf41 | 4/9/2023 | USD | 2,068.00000000 | Customer Withdrawal |
| d476615f-e2f5-427e-9ad8-c5a43a1d85dee | 2/17/2023 | USD | 68.56000000 | Customer Withdrawal |
| d476615f-e2f5-427e-9ad8-c5a43a1d85dee | 3/15/2023 | USD | 0.38000000 | Customer Withdrawal |
| d47816c-ab17-48e7-95e1-c0c6d06d86b | 4/30/2023 | USD | 0.01000000 | Customer Withdrawal |
| d4782db-0b4d-489a-9fb0-26cae8ba8554 | 4/15/2023 | XLM | 35.174.74281005 | Customer Withdrawal |
| d47da4bb-a41-4225-8544-5b6e1581858 | 4/13/2023 | ADA | 299.75225822 | Customer Withdrawal |
| d47c3c5f-4a85-4052-a8f8-b570e0e0e6ff | 4/11/2023 | ETH | 0.02583499 | Customer Withdrawal |
| d47c3c5f-4a85-4052-a8f8-b570e0e0e6ff | 2/10/2023 | ETH | 0.03847899 | Customer Withdrawal |
| d47c3c5f-4a85-4052-a8f8-b570e0e0e6ff | 4/10/2023 | ETH | 0.03847921 | Customer Withdrawal |
| d47d5fba-ed5e-4e62-9cfa-442a7a2f2fe2 | 2/9/2023 | BTTOLD | 2,618.68232970 | Customer Withdrawal |
| d47f4e57-2d2a-47d5-9df4-0d3c88b54c10 | 3/29/2023 | BTC | 0.00001555 | Customer Withdrawal |
| d4815df5-7a2a-4158-9c63-3bcdf7d61cae | 4/5/2023 | USD | 0.01000000 | Customer Withdrawal |
| d4818dee-cba0-4989-bc0-8daf6a49bd16 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4818dee-cba0-4989-bc0-8daf6a49bd16 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4818dee-cba0-4989-bc0-8daf6a49bd16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d481be62-9d94-4f1a-a9b4-69447f38c98e | 4/21/2023 | XRP | 3.05754390 | Customer Withdrawal |
| d481be62-9d94-4f1a-a9b4-69447f28c98e | 4/21/2023 | XRP | 1,941.17015512 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d481be62-9d94-4f1a-a9b4-69447f28c98e | 4/25/2023 | USDT | 142.03861413 | Customer Withdrawal |
| d481a52-181e-4a1a-9f30-4cf0b861376b | 4/5/2023 | DOGE | 49,496.00000000 | Customer Withdrawal |
| d4843e56-48f5-4ed4-a2a4-95b7c9e5f6a5 | 2/27/2023 | BTTOLD | 14.22000000 | Customer Withdrawal |
| d48516f8-10cd-49e6-a2a5-99f4f43af9c6 | 2/9/2023 | BTTOLD | 2,526.81539300 | Customer Withdrawal |
| d4896b0e-5144-4255-a5cc-20a4d85f8ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4896b0e-5144-4255-a5cc-20a4d85f8ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4896b0e-5144-4255-a5cc-20a4d85f8ceb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d48bc7c8-d13c-4dab-a72a-3b33fe35b308 | 4/14/2023 | BTC | 0.00355506 | Customer Withdrawal |
| d48a96fd-688b-487d-bf9b-8f6169c02ba8 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d48a96fd-688b-487d-bf9b-8f6169c02ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d48bc0f6-6e21-4a0c-9699a-b85f0a3a0664 | 4/13/2023 | DOGE | 6,537.05451345 | Customer Withdrawal |
| d48bc0f6-6e21-4a0c-9699a-b85f0a3a0664 | 4/13/2023 | FLR | 187.49655860 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/11/2023 | XRP | 37.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | XRP | 62.96646480 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | ETC | 4.43014845 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/28/2023 | ETH | 0.10067235 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/29/2023 | RVN | 3,500.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/28/2023 | KMD | 1,500.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | ADA | 0.82911520 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | ADA | 0.07065933 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | ADA | 999.30170418 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | DGB | 2,375.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | WAXP | 2,665.72433199 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | CELO | 201.27423756 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | GLM | 2,375.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | GLM | 8.24170418 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | LTC | 0.00000000 | Customer Withdrawal |
| d48c4a2f-a264-4134-943d-a75d4db16557 | 4/13/2023 | ARK | 3.00000000 | Customer Withdrawal |
| d48eeaf1-7feb-4a95-9300-f4d0b8d04c4c | 4/22/2023 | SC | 173,854.87545427 | Customer Withdrawal |
| d48eeaf1-7feb-4a95-9300-f4d0b8d04c4c | 4/22/2023 | FLR | 37.50000000 | Customer Withdrawal |
| d48eeaf1-7feb-4a95-9300-f4d0b8d04c4c | 4/22/2023 | VTC | 50.41230000 | Customer Withdrawal |
| d48eeaf1-7feb-4a95-9300-f4d0b8d04c4c | 4/22/2023 | WAXP | 75.00000000 | Customer Withdrawal |
| d490a0e-7544-42b9-8c41-c8aae48c8e07 | 4/22/2023 | GRS | 51.18255020 | Customer Withdrawal |
| d490a0e-7544-42b9-8c41-c8aae48c8e07 | 4/22/2023 | SYS | 39.53648500 | Customer Withdrawal |
| d4913e35-e453-4ec6-84c3-0f19c2e8bf92 | 4/22/2023 | GNO | 0.07655950 | Customer Withdrawal |
| d4913e35-e453-4ec6-84c3-0f19c2e8bf92 | 4/16/2023 | ADA | 44.58010000 | Customer Withdrawal |
| d491913e-b3f2-4d3b-8f9f-6c0c32c24c83 | 4/15/2023 | BTC | 0.00069848 | Customer Withdrawal |
| d491b13e-b3f2-4d3b-8f9f-6c0c32c24c83 | 4/15/2023 | XRP | 1.00000000 | Customer Withdrawal |
| d4915e-b3f2-4d3b-8f9f-6c0c32c24c83 | 4/15/2023 | XRP | 0.58900000 | Customer Withdrawal |
| d492c9-e5d9-4c8f-9f73-5f4df5547650 | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d4930e6f-4029-42d8-89d9-4f4f9e1f6558 | 4/20/2023 | ADA | 53,847.25061493 | Customer Withdrawal |
| d4930e6f-4029-42d8-89d9-4f4f9e1f6558 | 4/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/16/2023 | BSV | 0.02880000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/10/2023 | DCR | 53.60000000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/16/2023 | XRP | 120.00000000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/16/2023 | ETH | 0.22230000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/29/2023 | FLR | 96.96000000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/16/2023 | VTC | 128.00000000 | Customer Withdrawal |
| d4937b6f-6c3c-4b9e-86ca-e61ce2ec9e1f | 4/16/2023 | LTC | 0.30000000 | Customer Withdrawal |
| d495b82b-cb6e-4b51-95e8-efee4646d1e9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d495b82b-cb6e-4b51-95e8-efee4646d1e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d497bf62-fee6-4d96-b8c4-ed9042a6b873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d498d254-ce68-466f-b656-3e401e52e7eb | 4/5/2023 | TRX | 4,068.15506494 | Customer Withdrawal |
| d498d941-5489-472f-9cf5-963f1d3037a4 | 4/28/2023 | XRP | 113.24698795 | Customer Withdrawal |
| d498fae1-5489-472f-3cf5-963f1d3037a4 | 4/28/2023 | XRP | 49.00000000 | Customer Withdrawal |
| d499a14d-bb26-4522b-f06cb221441e | 3/31/2023 | XLM | 338.33143739 | Customer Withdrawal |
| d49a3983-8659-42c4-a488-8a185808b7b4 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d49a3983-8659-42c4-a488-8a185808b7b4 | 4/3/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d49a3983-8659-42c4-a488-8a185808b7b4 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| d49b0cb0-7624-40ec-b424-3240ae416390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d49b0cb0-7624-40ec-b424-3240ae416390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d49b0cb0-7624-40ec-b424-3240ae416390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d49b6f6e-3b54-4d60-b343-768e9e221bcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d49b6f6e-3b54-4d60-b343-768e9e221bcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d49b6f6e-3b54-4d60-b343-768e9e221bcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/1/2023 | LINK | 6.33181055 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/1/2023 | ADA | 947.93093663 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/1/2023 | DOGE | 3,878.12427832 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/1/2023 | ALGO | 227.79675689 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | 4/2/2023 | BTC | 0.07261739 | Customer Withdrawal |
| d49e8b3a-1256-4da8-9d8a-965f9fdad4d2 | 4/10/2023 | ETH | 0.13682111 | Customer Withdrawal |
| d49e8b3a-1256-4da8-9d8a-965f9fdad4d2 | 4/10/2023 | ETH | 0.00990000 | Customer Withdrawal |
| d49e8b3a-1256-4da8-9d8a-965f9fdad4d2 | 4/11/2023 | SC | 999,001.34419463 | Customer Withdrawal |
| d49e8b3a-1256-4da8-9d8a-965f9fdad4d2 | 4/11/2023 | SC | 1,439,236.90000000 | Customer Withdrawal |
| d49e8b3a-1256-4da8-9d8a-965f9fdad4d2 | 4/5/2023 | SC | 999.90000000 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | BAT | 1,150.22217010 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | BTC | 0.06355011 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | ADA | 6,276.94817424 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | USDT | 783.51750074 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/29/2023 | DOGE | 795.00000000 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/30/2023 | XLM | 815.95000000 | Customer Withdrawal |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | 4/30/2023 | XLM | 8,000.84652734 | Customer Withdrawal |
| d4a27170-0d91-41aa-b7d7-80d08e7890e | 4/25/2023 | XRP | 869.36553690 | Customer Withdrawal |
| d4a374f8-54a7-40b5-b602-8d59f873a434 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4a374f8-54a7-40b5-b602-8d59f873a434 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4a374f8-54a7-40b5-b602-8d59f873a434 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4a36be5-5d11-48ad-b044-5b3f341ce4ee | 3/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| d4a36be5-5d11-48ad-b044-5b3f341ce4ee | 4/5/2023 | DOGE | 20,495.00000000 | Customer Withdrawal |
| d4a36be5-5d11-48ad-b044-5b3f341ce4ee | 4/5/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| d4a4da9c-999c-4b60-a0ae-242b01ced6d8 | 4/1/2023 | USDT | 200.77931028 | Customer Withdrawal |
| d4a9c9fc-999c-4b60-a0ae-242b01ced6d8 | 4/1/2023 | FUR | 214.31037500 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | LTC | 0.49000000 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | LTC | 55.32495010 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | AMP | 81,933.73913040 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | UBQ | 0.90000000 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/26/2023 | UBQ | 2,893.34605579 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | DGB | 85,543.13823843 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | XTZ | 0.70000000 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | XTZ | 532.08333333 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | REN | 887.66844208 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | XLM | 4,640.12185821 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | KMD | 2,371.63884459 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | XEM | 6,056.82557203 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/26/2023 | VTC | 3,772.78532026 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | LBC | 0.98000000 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | LBC | 10,017.19038685 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/27/2023 | LBC | 0.98000000 | Customer Withdrawal |
| d4a4df7e-bf7f-45dd-b853-3041c65bdf2f | 4/7/2023 | BTC | 0.00646293 | Customer Withdrawal |
| d4a54bbe-3993-47ae-b06f-1e1d59f1ada4 | 4/12/2023 | ETH | 0.36100590 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4a54bbe-3993-47ae-b06f-1e1d59f1ada4 | 4/12/2023 | USDT | 2,880.17604687 | Customer Withdrawal |
| d4a555d3-4c2b-4b63-a31c-a297aed64db2 | 4/19/2023 | SC | 431,965.97423818 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | LTC | 4.98400000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | POWR | 352.50000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | ADA | 1,724.00000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | ADX | 444.00000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | BAT | 710.00000000 | Customer Withdrawal |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | 4/30/2023 | BTC | 0.09132234 | Customer Withdrawal |
| d4ac1d16-8386-4fb8-b2c7-07fc7e485858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ac1d16-8386-4fb8-b2c7-07fc7e485858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4ac1d16-8386-4fb8-b2c7-07fc7e485858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4acd229-bbe4-4c02-ab0c-51df6670f618 | 4/5/2023 | DGB | 251.20069767 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 3/31/2023 | LTC | 65.88161665 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 3/31/2023 | LTC | 0.90000000 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 3/31/2023 | USDT | 153.00000000 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 3/31/2023 | DOGE | 12,087.86972409 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 4/5/2023 | USD | 22.00000000 | Customer Withdrawal |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | 4/5/2023 | USD | 353.00000000 | Customer Withdrawal |
| d4ad128-3a0a-4c92-8ac9-a314000f3b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ad128-3a0a-4c92-8ac9-a314000f3b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4ad128-3a0a-4c92-8ac9-a314000f3b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | ADA | 375.80805200 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | DGB | 999.60000000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | DGB | 18,999.80000000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | USDT | 72.25632700 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | XLM | 845.30762500 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | RVN | 99.00000000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | RVN | 15,399.00000000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | RVN | 99.00000000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | BTC | 0.11170000 | Customer Withdrawal |
| d4af7ba6-becd-4455-9687-8c975c363594 | 4/1/2023 | BTC | 0.05507058 | Customer Withdrawal |
| d4b1693c-a753-4d0c-b0a0-88fef9390e8f | 4/12/2023 | ETH | 1.67882473 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | ETC | 0.99000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/12/2023 | BSV | 0.03102080 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | ETH | 0.16600000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | XRP | 7.17900000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | MANA | 533.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | MANA | 87.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/11/2023 | ADA | 10.89061177 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | ADA | 500.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/27/2023 | ADA | 2,009.08455699 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | WAXP | 1,499.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | GLM | 374.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | HBAR | 1,299.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | DGB | 19,999.80000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | USDT | 39.35899975 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/3/2023 | REN | 341.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | DOGE | 1,949.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | XLM | 2,399.95000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | RVN | 299.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | KMD | 150.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/4/2023 | XEM | 1,096.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/19/2023 | CVC | 157.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/1/2023 | BAT | 452.00000000 | Customer Withdrawal |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/6/2023 | BTC | 0.00359723 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | 4/27/2023 | BTC | 0.01107193 | Customer Withdrawal |
| d4b47e89-c394-4463-9c1a-edad2317a161 | 4/3/2023 | BTC | 0.05521306 | Customer Withdrawal |
| d4b5c1cb-81ec-48c6-bdb5-a4e210bca492 | 4/7/2023 | ADA | 486.15000000 | Customer Withdrawal |
| d4b7b3a4-c7aa-42a4-9ca0-641f8f185aa8 | 4/14/2023 | BTC | 0.00207312 | Customer Withdrawal |
| d4b7e12f-4f62-4e0b-bd8e-f9f752573fda | 3/22/2023 | GLM | 177.00000000 | Customer Withdrawal |
| d4b7e12f-4f62-4e0b-bd8e-f9f752573fda | 2/13/2023 | BTC | 0.01365000 | Customer Withdrawal |
| d4b85607-1f73-4126-8ba6-633e21affbe4 | 4/20/2023 | ETH | 1.78634161 | Customer Withdrawal |
| d4b85607-1f73-4126-8ba6-633e21affbe4 | 2/24/2023 | XMR | 7.84586587 | Customer Withdrawal |
| d4b85607-1f73-4126-8ba6-633e21affbe4 | 4/27/2023 | LBC | 3,227.27750615 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/4/2023 | ETH | 0.01869341 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | XMR | 1.99900000 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | ADA | 1,972.57087019 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | ADA | 656.90805672 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | USDT | 1,131.28360551 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | BTC | 0.01567203 | Customer Withdrawal |
| d4b9741b-cecb-475-860e-56aecc255762 | 4/5/2023 | BTC | 1.99993530 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/6/2023 | SOLVE | 2,124.72570995 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/5/2023 | ATOM | 44.56933916 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/6/2023 | ETH | 1.83450014 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/5/2023 | ADA | 12.61064919 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/5/2023 | ADA | 4,376.25400000 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/6/2023 | ZRX | 1,114.99022210 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/5/2023 | SC | 27,999.90000000 | Customer Withdrawal |
| d4ba3c67-2342-4676-8128-bc4f2b6f6cde | 4/5/2023 | ENJ | 2,651.25000000 | Customer Withdrawal |
| d4baae8c-3001-4b7c-a65d-305820208ee7 | 4/25/2023 | DOGE | 300,000.36000000 | Customer Withdrawal |
| d4bc9f48-547a-4676-8b05-5e40a4d2385c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4bc9f48-547a-4676-8b05-5e40a4d2385c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4bc9f48-547a-4676-8b05-5e40a4d2385c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4bcd91d-61dd-4a45-bf8a-56ec21ed2bf5 | 4/25/2023 | DGB | 7,039.33529647 | Customer Withdrawal |
| d4bc2d75-bf05-43e6-b180-475d063b0a84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4bc2d75-bf05-43e6-b180-475d063b0a84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | NMR | 9.81000000 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | LINK | 70.92748107 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | ETH | 0.11029000 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | XRP | 1,329.00000000 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | USDT | 1,273.63844009 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | XLM | 943.24586068 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | ADA | 2,223.12753237 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | SOLVE | 5,607.00000000 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | BTC | 0.05561228 | Customer Withdrawal |
| d4be873-e460-488f-93f0-5b5f5f2cc34c | 4/5/2023 | ADX | 369.00000000 | Customer Withdrawal |
| d4bf4a6b-10be-47a2-af7d-d36f596a94bb | 4/28/2023 | SIGNA | 153,671.92593423 | Customer Withdrawal |
| d4bf4a6b-10be-47a2-af7d-d36f596a94bb | 4/28/2023 | SIGNA | 998,000.00000000 | Customer Withdrawal |
| d4c2d9f4-9e4-413b-969f-5eb7c74a6f99 | 4/1/2023 | ADA | 57.93040964 | Customer Withdrawal |
| d4c2d9f4-9e4-413b-969f-5eb7c74a6f99 | 4/1/2023 | ADA | 3.76090010 | Customer Withdrawal |
| d4c2d9f4-9e4-413b-969f-5eb7c74a6f99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c2d9f4-9e4-413b-969f-5eb7c74a6f99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | ADA | 3,300.34661989 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | WAXP | 7,049.00000000 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | STRAX | 391.75233177 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/30/2023 | STRAX | 8.99000000 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/30/2023 | HBAR | 710.12147580 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | BTC | 0.11000000 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | FUR | 95.00000000 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | XVG | 13,487.04613721 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | DGB | 8,487.44261262 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | SC | 32,790.53140774 | Customer Withdrawal |
| d4c6b55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | DOGE | 8,330.31049523 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | RVN | 9,611.58264092 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | XEM | 900.00000000 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | IOTA | 431.23605384 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | TRX | 12,749.52512196 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | DCR | 0.99000000 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | DCR | 3.00874301 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | NEO | 22.00000000 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | VAL | 5.35559633 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | HIVE | 1,188.00000000 | Customer Withdrawal |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | 4/29/2023 | HIVE | 1,188.00000000 | Customer Withdrawal |
| d4c190fe-839e-4884-97f9-98deedce1cda | 4/30/2023 | BTC | 0.00450000 | Customer Withdrawal |
| d4c190fe-839e-4884-97f9-98deedce1cda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c4d89a-1f2d-4344-8c18-c5e889a4c85d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c4308c-1076-4344-ab18-c5e889a4c85d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c5128-8818-4aca-ad89-d295fd40c5 | 4/30/2023 | BTC | 0.00910000 | Customer Withdrawal |
| d4c5128-8818-4aca-ad89-d29f5fd40c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c5128-8818-4aca-ad89-d29f5fd40c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c5c5ab-3444-490e-8aa9-76fc21944971 | 4/11/2023 | ETH | 1.77057397 | Customer Withdrawal |
| d4c5c5ab-3444-490e-8aa9-76fc21944971 | 4/30/2023 | XLM | 399.99000000 | Customer Withdrawal |
| d4c5c5ab-3444-490e-8aa9-76fc21944971 | 4/11/2023 | XLM | 32.01618147 | Customer Withdrawal |
| d4c6c5ab-3444-490e-8aa9-76fc21944971 | 4/11/2023 | DOGE | 130.15228298 | Customer Withdrawal |
| d4c78d55-0b3f-4b67-ace4-1b96755aaf10 | 4/27/2023 | DGB | 52,899.99000000 | Customer Withdrawal |
| d4c6478-370f-4aea-b7fc-5e17c09cdd0 | 4/12/2023 | ETH | 1.77057397 | Customer Withdrawal |
| d4c6478-370f-4aea-b7fc-5e17c09cdd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c708c5-92d-4f37-a92d-b3854b08a0e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c708c5-92d-4f37-a92d-b3854b08a0e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c708c5-92d-4f37-a92d-b3854b08a0e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | XLM | 1,177.99883371 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | RVN | 177.00000000 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | ADA | 1,186.00000000 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | BTC | 0.04650000 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | USDT | 86.50000000 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| d4cd4b4f-39a4-4d3f-bd27-3a8e90f0a1e | 4/5/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| d4d12d2c-431b-4dda-a189-587cff89b5e9 | 4/26/2023 | ETC | 1.82447610 | Customer Withdrawal |
| d4d12d2c-431b-4dda-a189-587cff89b5e9 | 4/26/2023 | ETH | 0.12464879 | Customer Withdrawal |
| d4d12d2c-431b-4dda-a189-587cff89b5e9 | 4/26/2023 | FLR | 27.53846385 | Customer Withdrawal |
| d4d12d2c-431b-4dda-a189-587cff89b5e9 | 4/26/2023 | XLM | 60.60735249 | Customer Withdrawal |
| d4d29f4-6b34-4c67-9e07-d2e8e5c9e4b2 | 4/26/2023 | HBAR | 13,447.38272283 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | ANT | 32.00000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | POWR | 84.00000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | XRP | 499.00000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | GLM | 168.00000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/5/2023 | BTC | 0.01582076 | Customer Withdrawal |
| d4d349d7-6532-4429-9d40-8c673f3c232 | 4/6/2023 | USD | 51.72000000 | Customer Withdrawal |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | 4/14/2023 | ARK | 0.88880000 | Customer Withdrawal |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | 2/9/2023 | BTTOLD | 350.75734200 | Customer Withdrawal |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | 4/14/2023 | SC | 1,538.89000000 | Customer Withdrawal |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | 4/14/2023 | ICX | 1.12632000 | Customer Withdrawal |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | 4/14/2023 | TRX | 1,784.29280000 | Customer Withdrawal |
| d4d73d57-0ac7-408d-b03c-a9c37d1de880 | 4/4/2023 | USD | 200.65000000 | Customer Withdrawal |
| d4d85a4f-d9ce-4b0d-a703-2896d2db51cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d85a4f-d9ce-4b0d-a703-2896d2db51cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4d85a4f-d9ce-4b0d-a703-2896d2db51cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4db7fa0-fb0b-4892-9ea4-7fe8d43a920b | 4/5/2023 | BTC | 0.00076000 | Customer Withdrawal |
| d4db8966-6b17-4751-81b1-c878078d0019 | 4/7/2023 | ETH | 1.32514366 | Customer Withdrawal |
| d4db8966-6b17-4751-81b1-c878078d0019 | 4/7/2023 | ADA | 39.90503098 | Customer Withdrawal |
| d4db8966-6b17-4751-81b1-c878078d0019 | 4/7/2023 | ADA | 276.55224049 | Customer Withdrawal |
| d4db8966-6b17-4751-81b1-c878078d0019 | 4/30/2023 | FLR | 38.79425264 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/1/2023 | XDN | 999.98000000 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/1/2023 | XDN | 9,999.98000000 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/2/2023 | XDN | 5,771,879.43482692 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/2/2023 | XDN | 1,442,989.84369312 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/2/2023 | XDN | 7,695,839.25311406 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/2/2023 | XDN | 120,247.44800000 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 4/2/2023 | XDN | 360,742.44591988 | Customer Withdrawal |
| d4ddb531-485b-4fd9-b562-5027ef4f97de | 3/31/2023 | USDT | 51.03289924 | Customer Withdrawal |
| d4ddc237-6a9b-4bf1-b77d-1e9034837b67 | 4/7/2023 | LSK | 13.37970289 | Customer Withdrawal |
| d4de888e-5a62-4f86-b58e-1677f0205f1d | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4de888e-5a62-4f86-b58e-1677f0205f1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4de888e-5a62-4f86-b58e-1677f0205f1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4dec336-f1-44cc-af00-a92c9f8c74d4 | 4/12/2023 | ETC | 0.41500000 | Customer Withdrawal |
| d4dec336-f1-44cc-af00-a92c9f8c74d4 | 4/12/2023 | ETH | 0.37458950 | Customer Withdrawal |
| d4dec336-f1-44cc-af00-a92c9f8c74d4 | 4/12/2023 | BTC | 0.00146013 | Customer Withdrawal |
| d4df686d-3df4-4324-a023-b627a0da356a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4df686d-3df4-4324-a023-b627a0da356a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4df8863-3df4-4324-a023-b627a0da356a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4e08317-32bb-4a6a-a227-cfbb0220c336 | 4/5/2023 | USD | 3,811.61000000 | Customer Withdrawal |
| d4e08317-32bb-4a6a-a227-cfbb0220c336 | 3/9/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| d4e279b3-65a5-4aa3-acb4-6cf723929a120 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d4e279b3-65a5-4aa3-acb4-6cf723929a120 | 4/7/2023 | ADA | 10.00000000 | Customer Withdrawal |
| d4e279b3-65a5-4aa3-acb4-6cf723929a120 | 4/7/2023 | ADA | 4,902.29680944 | Customer Withdrawal |
| d4e279b3-65a5-4aa3-acb4-6cf723929a120 | 4/7/2023 | HBAR | 147.08882169 | Customer Withdrawal |
| d4e328cb-127e-4665-85af-276e0e14eb5e | 4/11/2023 | XDN | 9,999.98000000 | Customer Withdrawal |
| d4e4b7ca-5b83-42c9-a313-3e6601c428a4 | 4/12/2023 | XLM | 149.95000000 | Customer Withdrawal |
| d4e4b7ca-5b83-42c9-a313-3e6601c428a4 | 4/12/2023 | KMD | 39.99800000 | Customer Withdrawal |
| d4e4b7ca-5b83-42c9-a313-3e6601c428a4 | 4/12/2023 | TRX | 18,804.60000000 | Customer Withdrawal |
| d4e4b7ca-5b83-42c9-a313-3e6601c428a4 | 4/12/2023 | TRX | 77.60000000 | Customer Withdrawal |
| d4e57016-13c3-4288-b499-88456e40c242 | 4/6/2023 | ADA | 2,914.72946993 | Customer Withdrawal |
| d4e57016-13c3-4288-b499-88456e40c242 | 4/6/2023 | GLM | 620.94564760 | Customer Withdrawal |
| d4e57016-13c3-4288-b499-88456e40c242 | 4/6/2023 | BTC | 0.05192859 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/23/2023 | ETH | 1.59684595 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/25/2023 | ETH | 0.01450000 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/26/2023 | ADA | 735.08124987 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/23/2023 | ENJ | 279.06547740 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/26/2023 | BTC | 0.01515291 | Customer Withdrawal |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | 4/26/2023 | BTC | 0.00065000 | Customer Withdrawal |
| d4e60b75-e63f-4423-b13f-7cf549bb12e0 | 4/22/2023 | BTC | 0.00067062 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4e783cf-118c-4a05-8de0-c277ff3f3c0b | 4/3/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d4e783cf-118c-4a05-8de0-c277ff3f3c0b | 4/15/2023 | FLR | 2,319.44447400 | Customer Withdrawal |
| d4e87659-b724-44bb-977b-1f188f9c5544 | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| d4e87659-b724-44bb-977b-1f188f9c5544 | 4/5/2023 | GLM | 968.00000000 | Customer Withdrawal |
| d4e87659-b724-44bb-977b-1f188f9c5544 | 4/5/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| d4e87659-b724-44bb-977b-1f188f9c5544 | 4/5/2023 | BAT | 2,473.00000000 | Customer Withdrawal |
| d4e8874a-bc41-47f0-a4e4-b8862cd1bd98 | 4/3/2023 | BTC | 0.05608158 | Customer Withdrawal |
| d4e8bc5a-cec0-481a-882a-eae8833a2af5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e8bc5a-cec0-481a-882a-eae8833a2af5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4e8bc5a-cec0-481a-882a-eae8833a2af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4e95f4-8bd4-439d-829c-b88160fc1d92 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| d4e95f4-8bd4-439d-829c-b88160fc1d92 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| d4e95f4-8bd4-439d-829c-b88160fc1d92 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| d4ea1fef-0d11-48fc-9643-257b3420c2264 | 4/3/2023 | LTC | 27.38432163 | Customer Withdrawal |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | 3/31/2023 | NMR | 1.65380330 | Customer Withdrawal |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | 4/1/2023 | ADA | 463.00000000 | Customer Withdrawal |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | 3/31/2023 | ENJ | 507.00000000 | Customer Withdrawal |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | 3/31/2023 | BTC | 0.02826951 | Customer Withdrawal |
| d4ed541b-dbc5-438c-bbcf-51ab3063a839 | 4/17/2023 | XRP | 1,359.22727273 | Customer Withdrawal |
| d4ed541b-dbc5-438c-bbcf-51ab3063a839 | 4/17/2023 | FLR | 204.52353980 | Customer Withdrawal |
| d4eef638-1143-4ae6-bede-0625251e4414 | 4/8/2023 | ADA | 1,304.00000000 | Customer Withdrawal |
| d4ef28c-56ed-48b8-bb25-b72082ecfa88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4ef28c-56ed-48b8-bb25-b72082ecfa88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ef28c-56ed-48b8-bb25-b72082ecfa88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4efb15a-4750-40dc-b464-1066f126651a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4efb15a-4750-40dc-b464-1066f126651a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4efb15a-4750-40dc-b464-1066f126651a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d4f01df5-1401-4f02-83a8-a3365ce6f457 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f01df5-1401-4f02-83a8-a3365ce6f457 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f01df5-1401-4f02-83a8-a3365ce6f457 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f476ae-04f7-4a06-bca5-51e62159f1520 | 4/5/2023 | HBAR | 69,091.00237819 | Customer Withdrawal |
| d4f476ae-04f7-4a06-bca5-51e62159f1520 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d4f476ae-04f7-4a06-bca5-51e62159f1520 | 4/18/2023 | XVG | 17,282.69497400 | Customer Withdrawal |
| d4f476ae-04f7-4a06-bca5-51e62159f1520 | 4/18/2023 | FLR | 5,534.12355300 | Customer Withdrawal |
| d4f4c1d4-d38c-4c5f-96c7-6c6d04004b30 | 4/16/2023 | DOGE | 4,145.00000000 | Customer Withdrawal |
| d4f4c1d4-d38c-4c5f-96c7-6c6d04004b52 | 4/18/2023 | USD | 34.68000000 | Customer Withdrawal |
| d4f58b65-a121-4f63-ad25-3057f3af4eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f58b65-a121-4f63-ad25-3057f3af4eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f58b65-a121-4f63-ad25-3057f3af4eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f67ee-b8c5-4c61-a939-6047d1f05076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f67ee-b8c5-4c61-a939-6047d1f05076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f67ee-b8c5-4c61-a939-6047d1f05076 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f752b7-f427-4dee-bf5f-7ec09044702 | 4/12/2023 | DOGE | 2,256.03244882 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | LSK | 199.90000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | OMG | 195.50000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | ADA | 20,694.93635113 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | XLM | 887.95000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | XEM | 15,812.00000000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | MTL | 64.71037871 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | BTC | 0.00500000 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | BTC | 0.02054061 | Customer Withdrawal |
| d4f8a8d4-9e65-409e-a778-306a34a6ef63 | 4/1/2023 | BTC | 0.42575667 | Customer Withdrawal |
| d4f9f958-7edf-44b3-a3b3-7cd519fbd5af | 4/28/2023 | XRP | 30.00000000 | Customer Withdrawal |
| d4f97951-38c4-4e48-a3b3-7cd519fbd5af | 4/21/2023 | BTC | 0.00429819 | Customer Withdrawal |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 3/5/2023 | BSV | 27.65712752 | Customer Withdrawal |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 3/8/2023 | BSV | 4.49460717 | Customer Withdrawal |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 3/4/2023 | BSV | 28.95522754 | Customer Withdrawal |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 4/7/2023 | BSV | 39.53872569 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 3/24/2023 | BSV | 96.00000000 | Customer Withdrawal |
| d4f9f26c-f423-4107-b57b-17b68a65db20 | 3/8/2023 | BSV | 26.00000000 | Customer Withdrawal |
| d4fa7f0c-6a09-4f32-88cf-c98ff8aa39a4 | 4/4/2023 | DCR | 0.90000000 | Customer Withdrawal |
| d4fa7f0c-6a09-4f32-88cf-c98ff8aa39a4 | 4/4/2023 | DCR | 272.99000000 | Customer Withdrawal |
| d4fa7f0c-6a09-4f32-88cf-c98ff8aa39a4 | 4/4/2023 | BTC | 0.14436781 | Customer Withdrawal |
| d4fa7f0c-6a09-4f32-88cf-c98ff8aa39a4 | 4/4/2023 | BTC | 0.00171029 | Customer Withdrawal |
| d4fd420b-c377-4cec-94fa-90652467f99b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4fd420b-c377-4cec-94fa-90652467f99b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4fd420b-c377-4cec-94fa-90652467f99b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4fe4ea4-c415-4bab-b4c8-03e01072 fc7 | 4/15/2023 | ETH | 25.25583084 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | ETH | 0.01510000 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | ETH | 0.01680000 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/20/2023 | XRP | 421.00000000 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | BTC | 0.00060100 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | ETH | 1.31506338 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | ETHW | 25.29633084 | Customer Withdrawal |
| d4fee9aa-c410-4bab-b4c8-03e01072 fc7 | 4/15/2023 | FLR | 63.75209000 | Customer Withdrawal |
| d4ff3a43-773d-4acf-91b1-1ab70c710908 | 4/7/2023 | BSV | 6.46952583 | Customer Withdrawal |
| d4ff3a43-773d-4acf-91b1-1ab70c710908 | 4/7/2023 | BTC | 0.01291703 | Customer Withdrawal |
| d501a0da-ba4f-445e-b044-73941b9cc238 | 4/13/2023 | QRL | 399.00000000 | Customer Withdrawal |
| d501a0da-ba4f-445e-b044-73941b9cc238 | 4/1/2023 | LBC | 4,894.98000000 | Customer Withdrawal |
| d502a239-e50b-4bdb-9c51-c240045e05d9 | 4/15/2023 | ZEC | 0.01647678 | Customer Withdrawal |
| d502a239-e50b-4bdb-9c51-c240045e05d9 | 4/15/2023 | LTC | 0.96878409 | Customer Withdrawal |
| d502a239-e50b-4bdb-9c51-c240045e05d9 | 4/15/2023 | ADA | 6.59900000 | Customer Withdrawal |
| d502a239-e50b-4bdb-9c51-c240045e05d9 | 4/1/2023 | BTC | 0.02277669 | Customer Withdrawal |
| d502f4eb-7bba-405e-a6f6-a72942449f76 | 4/5/2023 | XLM | 197.82000000 | Customer Withdrawal |
| d503d643-8260-42a1-af77-a99653e87e29 | 4/26/2023 | ETH | 0.32032920 | Customer Withdrawal |
| d5038e19-a8a4-4db4-9716-165c53ab8c37 | 4/24/2023 | BTC | 0.02277669 | Customer Withdrawal |
| d5041546-a6d8-4bdb-8cc6-f13d2f97750 | 4/20/2023 | FLR | 286.93095600 | Customer Withdrawal |
| d50415d1-a1c1-4503-ba5a-a980da35191e | 4/3/2023 | ETH | 0.05799306 | Customer Withdrawal |
| d50461a3-e171-4504-ba5a-a980da35191e | 4/3/2023 | BTC | 218.86764751 | Customer Withdrawal |
| d50461a3-e171-4504-ba5a-a980da35191e | 4/3/2023 | BTC | 0.17808115 | Customer Withdrawal |
| d50461a3-e171-4504-ba5a-a980da35191e | 4/3/2023 | LTC | 1.90000000 | Customer Withdrawal |
| d50461a3-e171-4504-ba5a-a980da35191e | 4/3/2023 | ETH | 0.00733286 | Customer Withdrawal |
| d504a15e-4a6d-4475-a87f-ae0a6c6e4fb4 | 4/27/2023 | ENJ | 58.11950000 | Customer Withdrawal |
| d50493b8-8260-42a1-af77-a99653e87e29 | 4/23/2023 | REPV2 | 11.00000000 | Customer Withdrawal |
| d50493b8-8260-42a1-af77-a99653e87e29 | 4/27/2023 | USD | 13,618.02000000 | Customer Withdrawal |
| d504a383-8269-42a1-af77-a99653e87e29 | 4/27/2023 | ETHW | 1.90387900 | Customer Withdrawal |
| d504a383-8269-42a1-af77-a99653e87e29 | 4/20/2023 | USD | 157.82000000 | Customer Withdrawal |
| d504a383-8269-42a1-af77-a99653e87e29 | 4/15/2023 | FLR | 488.83240000 | Customer Withdrawal |
| d504b45d-380b-43cd-98de-b7d32f05f750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d504b45d-380b-43cd-98de-b7d32f05f750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d504b45d-380b-43cd-98de-b7d32f05f750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d504f4f4-e314-4d8c-bbcf-94e3d6b68c08 | 4/5/2023 | NXT | 1,322.65547941 | Customer Withdrawal |
| d504f4f4-e314-4d8c-bbcf-94e3d6b68c08 | 3/3/2023 | BTC | 0.18769000 | Customer Withdrawal |
| d504a15e-4a6d-4463-9a8a-9e8c5f194a88 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d504a15e-4a6d-4463-9a8a-9e8c5f194a88 | 4/1/2023 | ADA | 11.00000000 | Customer Withdrawal |
| d504a15e-4a6d-4463-9a8a-9e8c5f194a88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d505b581-ed17-4552-899c-0c09f907201 | 4/15/2023 | LTC | 0.00023109 | Customer Withdrawal |
| d505b581-ed17-4552-899c-0c09f907201 | 4/4/2023 | LINK | 147.74000000 | Customer Withdrawal |
| d505b581-ed17-4552-899c-0c09f907201 | 4/10/2023 | BTC | 0.03723202 | Customer Withdrawal |
| d505b581-ed17-4552-899c-0c09f907201 | 4/10/2023 | BTC | 2,061.00116355 | Customer Withdrawal |
| d506-78c4-22fb-4cd1-a10e-3c7d44d0a2ca | 4/9/2023 | DOGE | 3.254.02000000 | Customer Withdrawal |
| d506-78c4-22fb-4cd1-a10e-3c7d44d0a2ca | 4/9/2023 | USD | 499.41000000 | Customer Withdrawal |
| d50e39a7-bab8-4fa0-be0c-70c225eda5c | 4/15/2023 | QTUM | 0.99999997 | Customer Withdrawal |
| d50e39a7-bab8-4fa0-be0c-70c225eda5c | 4/18/2023 | BTC | 0.14900000 | Customer Withdrawal |
| d50e39a7-bab8-4fa0-be0c-70c225eda5c | 4/19/2023 | BTC | 0.00900000 | Customer Withdrawal |
| d50e39a7-bab8-4fa0-be0c-70c225eda5c | 4/18/2023 | BTC | 0.04561464 | Customer Withdrawal |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | 3/31/2023 | LTC | 0.52021580 | Customer Withdrawal |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | 3/31/2023 | ADA | 1.12513000 | Customer Withdrawal |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | 4/1/2023 | ADA | 797.22079981 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | 3/31/2023 | BTC | 0.02565353 | Customer Withdrawal |
| d50ed67e-a9fa-4232-8d51-b09ff47c47da | 4/1/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| d510a96c-469f-4ba2-9e14-c44e1113454c | 4/4/2023 | XRP | 6,999.00000000 | Customer Withdrawal |
| d510ff46-4690-4ba2-9e1a-c44e1113454c | 4/4/2023 | XRP | 4,794.99000000 | Customer Withdrawal |
| d51211d6-2b4b-4ba2-8c44-9e097e17c4a3 | 4/14/2023 | USD | 6.56000000 | Customer Withdrawal |
| d51236da-d7e5-42f8-8be6-a479af9e7ceb | 4/4/2023 | USD | 346.71000000 | Customer Withdrawal |
| d517ac85-3297-4248-b634-4187ca00d7d8 | 4/18/2023 | ETH | 0.01280000 | Customer Withdrawal |
| d517ac85-3297-4248-b634-4187ca00d7d8 | 4/18/2023 | ETH | 10.61154267 | Customer Withdrawal |
| d517ac85-3297-4248-b634-4187ca00d7d8 | 4/18/2023 | BAT | 1,052.47328107 | Customer Withdrawal |
| d517ac85-3297-4248-b634-4187ca00d7d8 | 4/18/2023 | BTC | 1.10914554 | Customer Withdrawal |
| d517c0cb-8a7e-4cbb-9e47-655ab79daed7 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d517c0cb-8a7e-4cbb-9e47-655ab79daed7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d517c0cb-8a7e-4cbb-9e47-655ab79daed7 | 4/9/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d519f2d4-3631-4c90-a25a-c60e5f4a2dac | 4/9/2023 | ETH | 0.00023109 | Customer Withdrawal |
| d519f2d4-3631-4c90-a25a-c60e5f4a2dac | 4/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| d519f0d4-3631-4c90-a25a-c60e5f4a2dac | 4/15/2023 | ADA | 6,939.94364170 | Customer Withdrawal |
| d519f0d4-3631-4c90-a25a-c60e5f4a2dac | 4/14/2023 | ADA | 1.00227518 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/4/2023 | USD | 0.00227518 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/3/2023 | DOGE | 87,485.00000000 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/3/2023 | XLM | 5.00000000 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/3/2023 | ADA | 7.00000000 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/3/2023 | BTC | 0.09695196 | Customer Withdrawal |
| d519f9e-9da3-4fa2-8c77-aa4c6620fb24 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d51c3a48-4e6c-4ab5-9d5c-0c4b16e2b2f9 | 4/18/2023 | DOGE | 4,890.00000000 | Customer Withdrawal |
| d51c4a48-4e6c-4ab5-9d5c-0c4b16e2b2f9 | 4/9/2023 | USDT | 15.20320000 | Customer Withdrawal |
| d51da7a-1b1a-4dcb-8c8e-adaf23f60851 | 4/9/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d51da7a-1b1a-4dcb-8c8e-adaf23f60851 | 4/9/2023 | USDT | 1,459.00000000 | Customer Withdrawal |
| d51fa76c-1b1a-4dcb-8c5a-adaf23f60851 | 4/9/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d51fa76c-1b1a-4dcb-8c5a-adaf23f60851 | 4/9/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d51fa76c-1b1a-4dcb-8c5a-adaf23f60851 | 4/13/2023 | DOGE | 127,995.00000000 | Customer Withdrawal |
| d51fa76c-1b1a-4dcb-8c5a-adaf23f60851 | 4/13/2023 | STEEM | 800.11749024 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/19/2023 | USD | 0.94056900 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/19/2023 | ADA | 500.00000000 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/19/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/18/2023 | HIVE | 800.11749024 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/18/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| d51e12b-4a1b-4f94-b92d-89ed8642d6e1 | 4/18/2023 | BTC | 0.07680420 | Customer Withdrawal |
| d523576-6c99-4167-b253-d5b28cadb1e4 | 4/1/2023 | XLM | 450.11749024 | Customer Withdrawal |
| d523576-6c99-4167-b253-d5b28cadb1e4 | 4/18/2023 | DOGE | 235.00000000 | Customer Withdrawal |
| d52fa8cb-ca6f-4f5d-9a80-a4e8f9cc25bb | 4/1/2023 | BTC | 0.09075000 | Customer Withdrawal |
| d52fc82b-5d8b-4ad8-a5de-06580d4d77d3 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d52fc82b-5d8b-4ad8-a5de-06580d4d77d3 | 4/1/2023 | LTC | 7.05000000 | Customer Withdrawal |
| d52fc82b-5d8b-4ad8-a5de-06580d4d77d3 | 4/1/2023 | NEO | 0.05000000 | Customer Withdrawal |
| d52fc82b-5d8b-4ad8-a5de-06580d4d77d3 | 4/1/2023 | DOGE | 7,150.36000000 | Customer Withdrawal |
| d52fc82b-5d8b-4ad8-a5de-06580d4d77d3 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53cf6b6-6677-42ac-8288-7ff72fa816a2c | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d53cf6b6-6677-42ac-8288-7ff72fa816a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53cf6b6-6677-42ac-8288-7ff72fa816a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53cf6b6-6677-42ac-8288-7ff72fa816a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d523c721-0f17-4f5b-9eb6-8af074dfad4d | 4/10/2023 | ETH | 0.30738321 | Customer Withdrawal |
| d5247ab9-a706-49aa-809f-32f5740d4b53 | 4/19/2023 | USD | 291.85000000 | Customer Withdrawal |
| d525c22c-13e0-4129-9c9e-4f5da104cc9c | 4/12/2023 | ETH | 0.66022000 | Customer Withdrawal |
| d526dc3c-e8e4-47ac-b2d5-bac0fdd6e5ec | 3/4/2023 | LTC | 0.09971699 | Customer Withdrawal |
| d526dc3c-e8e4-47ac-b2d5-bac0fdd6e5ec | 3/4/2023 | BTC | 0.01027280 | Customer Withdrawal |
| d528f6dc-c373-4ed9-8599-c6f7f2e55403 | 4/26/2023 | DOGE | 190.49119917 | Customer Withdrawal |
| d52a4757-38e3-4a9b-b5b2-3c0ccf62571e | 4/12/2023 | BTC | 0.09238130 | Customer Withdrawal |
| d52a49f6-cf45-4809-844a-ad2bcf208930 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d52a49f6-cf45-4809-844a-ad2bcf208930 | 3/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| d52a49f6-cf45-4809-844a-ad2bcf208930 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d52b3125-f8d4-421c-81db-c067 de9c8e95 | 4/4/2023 | BTC | 0.00080238 | Customer Withdrawal |
| d52c533a-1f80-49b2-9455-be50aa54302e | 4/6/2023 | ETH | 0.01860190 | Customer Withdrawal |
| d52e018b-b783-4b02-9aa8-cfaf15faec49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d52e018b-b783-4b02-9aa8-cfaf15faec49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d52e018b-b783-4b02-9aa8-cfaf15faec49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d52f142d-0439-4794-9c3a-02b62a92af03 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d52f142d-0439-4794-9c3a-02b62a92af03 | 4/10/2023 | USDT | 5.1665 1684 | Customer Withdrawal |
| d52f142d-0439-4794-9c3a-02b62a92af03 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| d52f2e0a-1e07-4ebe-9c8a-c2bebe367e16 | 4/13/2023 | GLM | 251.08333333 | Customer Withdrawal |
| d52f2e0a-1e07-4ebe-9c8a-c2bebe367e16 | 4/13/2023 | USDC | 162.70169078 | Customer Withdrawal |
| d52fe428-39c8-4d41-9001-15e0a7a13477 | 4/14/2023 | ETH | 0.00650000 | Customer Withdrawal |
| d52fe428-39c8-4d41-9001-15e0a7a13477 | 4/14/2023 | ETH | 0.14056534 | Customer Withdrawal |
| d531800b-2034-4cc0-ad83-8a3f682f9f134 | 4/6/2023 | USD | 3.75500000000 | Customer Withdrawal |
| d533c41-b0e2-4749-b523-5e2a88560f53 | 4/10/2023 | ETH | 0.02390960 | Customer Withdrawal |
| d533c41-b0e2-4749-b523-5e2a88560f53 | 2/28/2023 | ETH | 6.69730000 | Customer Withdrawal |
| d533e634-bfac-40ee-b686-f45f61d2e62c | 4/14/2023 | ETH | 0.08487726 | Customer Withdrawal |
| d533e634-bfac-40ee-b686-f45f61d2e62c | 4/14/2023 | BTC | 0.00741495 | Customer Withdrawal |
| d534c347-0748-4a58-89b4-14b8724 7a75c | 4/12/2023 | BTC | 0.00444028 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | ETC | 34.99000000 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | LINK | 48.80000000 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | ETH | 1.19510000 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | ETH | 0.23924828 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | ADA | 4.09900000000 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 2/9/2023 | BTTOLD | 1.816.27078400 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | DGB | 3.999.80000000 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | TRX | 7.340.41756100 | Customer Withdrawal |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | 4/10/2023 | BTC | 0.01964814 | Customer Withdrawal |
| d5388d0c-e15d-4bcd-a723-81d07f533ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5388d0c-e15d-4bcd-a723-81d07f533ad5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5388d0c-e15d-4bcd-a723-81d07f533ad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d538c6fe-4113-43df-80ac-686b80d794d0 | 4/29/2023 | LTC | 46.69007841 | Customer Withdrawal |
| d538c6fe-4113-43df-80ac-686b80d794d0 | 4/29/2023 | ETH | 7.40458025 | Customer Withdrawal |
| d538c6fe-4113-43df-80ac-686b80d794d0 | 4/29/2023 | OMG | 84.90000000 | Customer Withdrawal |
| d538c6fe-4113-43df-80ac-686b80d794d0 | 4/29/2023 | BTC | 0.03781050 | Customer Withdrawal |
| d5399acb-8075-4bec-a784-8822040c0c352 | 4/10/2023 | ETC | 2.32674766 | Customer Withdrawal |
| d5399acb-8075-4bec-a784-8822040c0c352 | 4/10/2023 | USDT | 391.00000000 | Customer Withdrawal |
| d5399acb-8075-4bec-a784-8822040c0c352 | 4/10/2023 | USDT | 3.004.99360504 | Customer Withdrawal |
| d5399acb-8075-4bec-a784-8822040c0c352 | 4/10/2023 | DOGE | 14.560.64079225 | Customer Withdrawal |
| d53aa16b-39f9-4282-9e5c-5b52f8b8b00e | 4/7/2023 | HBAR | 1.790.08471790 | Customer Withdrawal |
| d53ae361-6553-4066-b008-b6de136a375d | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53ae361-6553-4066-b008-b6de136a375d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53ae361-6553-4066-b008-b6de136a375d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | ETC | 45.58963521 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | ETH | 33.62622452 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | ETH | 24.37267923 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | ADA | 39.998.82595310 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | STRAX | 13.04219172 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | GLM | 1.464.43006916 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | DGB | 83.748.97572158 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | USDT | 1.305.18228922 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | USDT | 10.214.87477061 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | USDT | 1.189.13951032 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | USDT | 29.16174873 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | DOGE | 186.363.90000000 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | KMD | 152.36511881 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | XEM | 1.547.57211776 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | LRC | 827.00000000 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | MTL | 19.81780765 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | BAT | 1.755.54800000 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/10/2023 | IOTA | 4.286.08276020 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/11/2023 | BTC | 0.02687863 | Customer Withdrawal |
| d53c170a-c9c4-49b9-b400-f3540169b317 | 4/12/2023 | USD | 89.25000000 | Customer Withdrawal |
| d53cx30a-0da6-4802-bcec-2194d3f82b7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53cx30a-0da6-4802-bcec-2194d3f82b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53cx30a-0da6-4802-bcec-2194d3f82b7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d53dd390-28b2-4618-62c4-3a97404bca0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d53dd390-28b2-4618-62c4-3a97404bca0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | MATIC | 45.60710693 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | ZRX | 1.259.71076623 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | HBAR | 5.025.60511602 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | DGB | 1.551.48861080 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | DGB | 84.022.72740754 | Customer Withdrawal |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | 4/6/2023 | XLM | 1.150.52078771 | Customer Withdrawal |
| d53fee6a-89ed-47a7-4175-b225-d15d9ec07832 | 4/7/2023 | BTC | 0.06344047 | Customer Withdrawal |
| d5429757-fec0-4528-a932-1b20690262f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5429757-fec0-4528-a932-1b20690262f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5429757-fec0-4528-a932-1b20690262f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d43622c-281f-42a1-83e3-ba0337edb8ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d43622c-281f-42a1-83e3-ba0337edb8ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d43622c-281f-42a1-83e3-ba0337edb8ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d543a673-c75e-4a1b-8b04-366e3081b911 | 4/23/2023 | ADA | 40.999.00000000 | Customer Withdrawal |
| d543a673-c75e-4a1b-8b04-366e3081b911 | 4/23/2023 | ADA | 846.69538188 | Customer Withdrawal |
| d543a673-c75e-4a1b-8b04-366e3081b911 | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d543a673-c75e-4a1b-8b04-366e3081b911 | 4/23/2023 | BTC | 0.02941900 | Customer Withdrawal |
| d5444d5f-b065-4bf2-9d4d-8e7e6e87e26 | 4/10/2023 | KMD | 17.78532737 | Customer Withdrawal |
| d5444d5f-b065-4bf2-9d4d-8e7e6e87e26 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| d5444d5f-b065-4bf2-9d4d-8e7e6e87e26 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | 3/19/2023 | ETH | 0.01762050 | Customer Withdrawal |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | 3/19/2023 | ADA | 46.46228919 | Customer Withdrawal |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | 3/19/2023 | ADA | 2.385.86984793 | Customer Withdrawal |
| d54e0f4-7360-4388-a180-00958 1800533 | 4/14/2023 | BTC | 0.05793686 | Customer Withdrawal |
| d54e0f4-7360-4388-a180-00958 1800533 | 4/11/2023 | USD | 1.000.00000000 | Customer Withdrawal |
| d54e0f4-7360-4388-a180-00958 1800533 | 4/8/2023 | USD | 18.772.20000000 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ETC | 39.48393634 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | LTC | 5.41850467 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | FIL | 5.37182288 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ATOM | 164.50038393 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | REPV2 | 32.19498636 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | LINK | 39.05764320 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | BSV | 14.28042218 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | WAVES | 113.81112058 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ETH | 4.13085240 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | DCR | 9.32503553 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | NEO | 40.00000000 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ZEN | 12.47560842 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | UNI | 52.39599000 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | BAL | 35.63450955 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | COMP | 4.17143016 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | BCH | 4.01262780 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | STRK | 26.53749709 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | SYS | 4.897.07429014 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | HIVE | 857.84443291 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | MONA | 615.07728756 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | OMG | 108.23425791 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | XRP | 1.379.05349240 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | MANA | 1.857.23036874 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ADA | 24.134.73499798 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ZRX | 446.05946096 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | BLK | 13.782.68032406 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | CELO | 202.68861652 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | PIVX | 634.31729585 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | STRAX | 840.68042339 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | HBAR | 4.490.20764364 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | XVG | 33.824.61590279 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | DGB | 27.344.05128365 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | SC | 27.072.65939369 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | XTZ | 273.20802957 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | GRS | 1.197.67308885 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | DOGE | 7.727.52902264 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | XLM | 5.373.77719911 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | GRT | 1.867.82522555 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | ENJ | 875.96564446 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | KMD | 117.05767173 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | XEM | 6.257.23799942 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | PPC | 524.39023106 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/28/2023 | LRC | 467.39436092 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | EOS | 454.08712248 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | ALGO | 823.76311318 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | BAT | 4.614.05509615 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | IOTA | 964.11353579 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/28/2023 | SOLVE | 19.494.08697145 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/28/2023 | LBC | 76.13233621 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | TRX | 20.867.69265141 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/27/2023 | BTC | 0.44121883 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/30/2023 | ETHW | 3.42115437 | Customer Withdrawal |
| d548c15b-207a-402b-895e-3384707fe292 | 4/29/2023 | FLR | 75.05347521 | Customer Withdrawal |
| d549ab0f-ad07-4dbc-b98c-4320b8c20858 | 4/18/2023 | XRP | 381.00000000 | Customer Withdrawal |
| d549ab0f-ad07-4dbc-b98c-4320b8c20858 | 4/18/2023 | ADA | 196.00000000 | Customer Withdrawal |
| d549ab0f-ad07-4dbc-b98c-4320b8c20858 | 4/18/2023 | XLM | 129.95000000 | Customer Withdrawal |
| d54a61a4-1257-470c-b4ee-c90bf35b66eb | 4/4/2023 | LTC | 0.49215907 | Customer Withdrawal |
| d54a61a4-1257-470c-b4ee-c90bf35b66eb | 4/4/2023 | BTC | 0.03864873 | Customer Withdrawal |
| d54a8c34-7229-45d4-b17c-c4b50802022c | 4/5/2023 | BTC | 0.00059002 | Customer Withdrawal |
| d54a8c34-7229-45d4-b17c-c4b50802022c | 4/5/2023 | ADA | 36.00000000 | Customer Withdrawal |
| d54ac5f1-662b-40ae-8ae4-a44a85d85904 | 4/2/2023 | POWR | 1.226.61793767 | Customer Withdrawal |
| d54bbbd3-2ce0-45d7-b29c-43205c8598 | 4/2/2023 | ADA | 592.49900000 | Customer Withdrawal |
| d54d1726-ba2c-4ec9-9147-66605bc39c39 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d54d1726-ba2c-4ec9-9147-66605bc39c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d54d1726-ba2c-4ec9-9147-66605bc39c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/5/2023 | BSV | 0.30860000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/5/2023 | ETH | 0.81128641 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 3/6/2023 | ADA | 364.15520520 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/12/2023 | ZRX | 181.19790775 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/12/2023 | XLM | 802.26500000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 3/26/2023 | ENJ | 391.08000000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/28/2023 | ADA | 1.000.00000000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/30/2023 | ADA | 396.00000000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/11/2023 | DGB | 1.968.80000000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/26/2023 | BAT | 627.00000000 | Customer Withdrawal |
| d54e50f6-1cfa-4e22-8bc2-ae6597 3c6434 | 4/1/2023 | BAT | 72.00000000 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/11/2023 | ETH | 1.78142531 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/11/2023 | ETH | 0.00990000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/30/2023 | POWR | 102.00000000 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/11/2023 | ADA | 399.00000000 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/11/2023 | DOGE | 810.60336629 | Customer Withdrawal |
| d54f2031-be16-4770-aea4-fbed72e7db20 | 4/12/2023 | BAT | 90.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | ANT | 497.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | DCR | 19.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | WAVES | 699.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | NMR | 59.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | LOOM | 4.821.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | XVG | 3.798.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | GLM | 10.461.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | LOOM | 4.299.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | ARDR | 98.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | ARDR | 3.798.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | FIRO | 469.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | SC | 1.000.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/29/2023 | SC | 548.98900000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | STEEM | 498.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | STEEM | 3.999.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | STEEM | 50.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | CELO | 224.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | STRAX | 227.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | GLM | 10.461.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | KMD | 1.599.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | BTS | 22.407.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | BTS | 95.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | IGNIS | 999.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | ALGO | 999.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | ARDR | 98.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | LBC | 33.999.00000000 | Customer Withdrawal |
| d5505f46-3367-4578-b65a-955f1cf63b219 | 4/28/2023 | HIVE | 0.05161135 | Customer Withdrawal |
| d550b674-1ca6-4623-9d58-05ab4b3b3cf4 | 4/19/2023 | ETH | 4.00000000 | Customer Withdrawal |
| d550b674-1ca6-4623-9d58-05ab4b3b3cf4 | 4/19/2023 | XLM | 3.07034710 | Customer Withdrawal |
| d5514a8b-bc3b-43c9-88a1-93e1cf6b8a5d | 4/8/2023 | ETH | 1.09477441 | Customer Withdrawal |
| d5514a8b-bc3b-43c9-88a1-93e1cf6b8a5d | 4/8/2023 | ETH | 13.098.41319754 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 3/31/2023 | BTC | 0.02356636 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/11/2023 | BTC | 0.04500000 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/11/2023 | RVN | 171.00187893 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/11/2023 | RVN | 499.00000000 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/3/2023 | ALGO | 246.00000000 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/9/2023 | ALGO | 970.31944794 | Customer Withdrawal |
| d55196b1-7186-4211-8f7e-9b7d6ff1cf55 | 4/11/2023 | BAT | 100.00000000 | Customer Withdrawal |
| d553e0c-5e07-4c6f-958a-9b45d4f7d2a9 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d553e0c-5e07-4c6f-958a-9b45d4f7d2a9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d555cc44-2ee0-4dff-956d-1703832ef5f8 | 4/7/2023 | FLR | 2.265.42500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d555dd9e-d621-4186-aa90-a3e020cff26e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d555dd9e-d621-4186-aa90-a3e020cff26e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d555dd9e-d621-4186-aa90-a3e020cff26e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5570144-c7ae-4502-8602-feadb45abb95 | 4/6/2023 | ETH | 0.6356998 | Customer Withdrawal |
| d5570144-c7ae-4502-8602-feadb45abb95 | 4/5/2023 | ADA | 2,694.5513779 | Customer Withdrawal |
| d5570144-c7ae-4502-8602-feadb45abb95 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 4/4/2023 | AVAX | 1.43676722 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 3/18/2023 | CRO | 9.99000000 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 3/8/2023 | CRO | 8,489.99000000 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 4/8/2023 | SC | 102,499.90584473 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 4/5/2023 | SC | 50.90000000 | Customer Withdrawal |
| d5576add-0020-42fc-bbf5-de43384bd912 | 4/8/2023 | SC | 50.90000000 | Customer Withdrawal |
| d5585541-4ba6-41c1-b116-e84d7e5825fa | 4/26/2023 | BTC | 0.16015770 | Customer Withdrawal |
| d5585541-4ba6-41c1-b116-e84d7e5825fa | 4/27/2023 | USD | 936.96000000 | Customer Withdrawal |
| d5585541-4ba6-41c1-b116-e84d7e5825fa | 4/26/2023 | FLR | 301.19000000 | Customer Withdrawal |
| d559accd-b243-4ec9-b249-02b00ebd889a | 4/27/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| d559accd-b243-4ec9-b249-02b00ebd889a | 4/27/2023 | DGB | 199,094.01545673 | Customer Withdrawal |
| d559accd-b243-4ec9-b249-02b00ebd889a | 4/27/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d559accd-b243-4ec9-b249-02b00ebd889a | 4/27/2023 | BTC | 0.00071343 | Customer Withdrawal |
| d55a825d-ed7d-4db8-ad45-632495b28921 | 4/6/2023 | USD | 2,970.00000000 | Customer Withdrawal |
| d55d1fb3-be19-4d92-8b8d-e40f5d7bc2e2 | 2/7/2023 | USD | 5,070.36000000 | Customer Withdrawal |
| d55d1fb3-be19-4d92-8b8d-e40f5d7bc2e2 | 4/3/2023 | USD | 808.93000000 | Customer Withdrawal |
| d55de4d9-8b1c-4b78-b674-0a8c8aca5e90 | 4/7/2023 | USD | 1,140.32000000 | Customer Withdrawal |
| d55df128-03d6-4595-9c20-395420067680 | 4/1/2023 | BTC | 0.00087129 | Customer Withdrawal |
| d55ec5fe-6ca6-4ed3-a997-6979d6802bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d55ec5fe-6ca6-4ed3-a997-6979d6802bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d55ec5fe-6ca6-4ed3-a997-6979d6802bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d55f994f-413b-4765-8b62-9eed74238c26 | 4/5/2023 | SC | 13,261.85899401 | Customer Withdrawal |
| d55f994f-413b-4765-8b62-9eed74238c26 | 4/5/2023 | TRX | 2,147.27950400 | Customer Withdrawal |
| d56021f-f98e-4520-b4e6-186c2ed0b6c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d56021f-f98e-4520-b4e6-186c2ed0b6c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d56021f-f98e-4520-b4e6-186c2ed0b6c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d56038d-72b6-4cf8-a99-a36e81ae1fae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d56038d-72b6-4cf8-a99-a36e81ae1fae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56038d-72b6-4cf8-a99-a36e81ae1fae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d562f04a-eed4-4156-aa5a-889f3345c4a1 | 4/16/2023 | BTC | 0.00136655 | Customer Withdrawal |
| d563012c-ab00-4585-a5dc-3d32f15e2f5e | 4/18/2023 | USD | 5.63000000 | Customer Withdrawal |
| d564e68b-30b8-4f67-99a4-bd5832fa2e709 | 4/6/2023 | USD | 15.24000000 | Customer Withdrawal |
| d56c51fe-2490-4b04-977a-162b3a0c67c6 | 4/14/2023 | POWR | 108.85716160 | Customer Withdrawal |
| d56c51fe-2490-4b04-977a-162b3a0c67c6 | 4/13/2023 | HBAR | 2,001.75493291 | Customer Withdrawal |
| d56c51fe-2490-4b04-977a-162b3a0c67c6 | 4/14/2023 | BTC | 0.00099913 | Customer Withdrawal |
| d560ee7d-7569-4cf4-bfaf-b76206aea228 | 4/18/2023 | ETH | 0.04455000 | Customer Withdrawal |
| d56ea882-60cb-41e6-8f17-39410601cf44 | 3/20/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d56ea882-60cb-41e6-8f17-39410601cf44 | 4/3/2023 | XLM | 13,610.34946259 | Customer Withdrawal |
| d5735dd1-4f8f-45b0-9f56-6802b7a9c23 | 4/17/2023 | USD | 5.32000000 | Customer Withdrawal |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | 4/28/2023 | XRP | 1,179.00000000 | Customer Withdrawal |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | 4/12/2023 | XLM | 1,068.95000000 | Customer Withdrawal |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | 4/28/2023 | TRX | 11,537.60000000 | Customer Withdrawal |
| d575d3a1-1d79-4ac1-9de6-f40c55a28c24 | 4/28/2023 | DOGE | 31,193.23785218 | Customer Withdrawal |
| d576e6cc-96af-4409-be11-f4144c679369 | 4/8/2023 | XRP | 94.87237073 | Customer Withdrawal |
| d576e6cc-96af-4409-be11-f4144c679369 | 4/26/2023 | FLR | 3,837.03500200 | Customer Withdrawal |
| d57873fa-67e8-4cd8-9c15-89e8d9a8156 | 4/27/2023 | ADA | 1,573.14984765 | Customer Withdrawal |
| d57a90c5-002e-4a09-b091-0781643aee23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d57a90c5-002e-4a09-b091-0781643aee23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d57a90c5-002e-4a09-b091-0781643aee23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d57eb4f7-dba5-425a-8a1f-aa446572Bceb | 3/6/2023 | USD | 1,419.63000000 | Customer Withdrawal |
| d57bb13b-f013-44a6-8b44-8f5531831465 | 4/18/2023 | ANT | 77.00000000 | Customer Withdrawal |
| d57f361b-83af-4d6e-9a6b-c21bc9b71bf1 | 4/3/2023 | XLM | 268.37554853 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d57f361b-83af-4d6e-9a6b-c21bc9b71bf1 | 4/3/2023 | XLM | 739.42063140 | Customer Withdrawal |
| d57f361b-83af-4d6e-9a6b-c21bc9b71bf1 | 4/3/2023 | TRX | 1,033.96363636 | Customer Withdrawal |
| d57ff0b-9e35-48cc-992a-e7ee848e5c57 | 4/23/2023 | NEO | 99.00000000 | Customer Withdrawal |
| d57ff0b-9e35-48cc-992a-e7ee848e5c57 | 4/10/2023 | BTC | 0.09999682 | Customer Withdrawal |
| d5805781-28e1-48af-9a2b-7aceb3362050 | 4/23/2023 | XRP | 398.65966880 | Customer Withdrawal |
| d5805781-28e1-48af-9a2b-7aceb3362050 | 4/23/2023 | ADA | 274.32442741 | Customer Withdrawal |
| d5805781-28e1-48af-9a2b-7aceb3362050 | 4/23/2023 | XLM | 309.16590249 | Customer Withdrawal |
| d5805781-28e1-48af-9a2b-7aceb3362050 | 4/23/2023 | FLR | 59.38857766 | Customer Withdrawal |
| d5821a4-df1c-4f8a-897b-189dec72dae1 | 4/21/2023 | XRP | 1,819.00000000 | Customer Withdrawal |
| d5821a4-df1c-4f8a-897b-189dec72dae1 | 4/24/2023 | USD | 99.18000000 | Customer Withdrawal |
| d5821a4-df1c-4f8a-897b-189dec72dae1 | 4/21/2023 | FLR | 273.99290000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ETC | 9.90000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ZEN | 77.99000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ZEN | 122.21351592 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ZEN | 77.99000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | BCH | 0.99900830 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | XRP | 2,848.58572011 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | XRP | 449.00000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ADA | 22,999.22528955 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ADA | 8.00000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | XLM | 847.95000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | XLM | 72,000.62800125 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | BAT | 141.00000000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | BAT | 11,977.78172165 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | BTC | 0.84991712 | Customer Withdrawal |
| d58223c4-f402-4be0-8986-f464bfe6754 | 4/4/2023 | ETC | 269.99070419 | Customer Withdrawal |
| d582d639-9f86-477b-af3b-4bdae35196 | 4/19/2023 | ADA | 1,013.14452964 | Customer Withdrawal |
| d58487e-41d2-4ba9-8987-3868f0f16473 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d58487e-41d2-4ba9-8987-3868f0f16473 | 2/10/2023 | ETH | 0.00221610 | Customer Withdrawal |
| d58487e-41d2-4ba9-8987-3868f0f16473 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d58487e-41d2-4ba9-8987-3868f0f16473 | 2/10/2023 | BTC | 0.00006302 | Customer Withdrawal |
| d5859d2f-599a-44d3-85b9-01bf6a9e3fd7 | 4/10/2023 | ETH | 1.51847985 | Customer Withdrawal |
| d5859d2f-599a-44d3-85b9-01bf6a9e3fd7 | 4/10/2023 | ADA | 1,011.66045927 | Customer Withdrawal |
| d5859d2f-599a-44d3-85b9-01bf6a9e3fd7 | 4/10/2023 | BTC | 0.02136500 | Customer Withdrawal |
| d5881770-83a0-47a5-8e71-be8a587848d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5881770-83a0-47a5-8e71-be8a587848d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5881770-83a0-47a5-8e71-be8a587848d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | ETH | 2.42516733 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XRP | 979.00000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XRP | 6,999.18869321 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | XRP | 99,999.00000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | ADA | 1,118.87428846 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | ADA | 34,999.00000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | ADA | 9,998.99999999 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XLM | 89,999.95000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XLM | 99,999.95000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | XLM | 8,815.78946858 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | TRX | 499,997.60000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | TRX | 658,997.61691655 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | TRX | 828.60000000 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/27/2023 | ETHW | 2.42516733 | Customer Withdrawal |
| d5882d77-5be4-4ec3-b247-4766edca7f0 | 4/25/2023 | FLR | 7,399.66164000 | Customer Withdrawal |
| d5893315-36b8-4f20-b2c2-d2b8f7db7aa7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5893315-36b8-4f20-b2c2-d2b8f7db7aa7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5893315-36b8-4f20-b2c2-d2b8f7db7aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | 4/1/2023 | ADA | 1,507.96605384 | Customer Withdrawal |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | 4/1/2023 | USDT | 108.60986429 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | 4/1/2023 | DOGE | 245.25072296 | Customer Withdrawal |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | 4/1/2023 | BTC | 0.05480046 | Customer Withdrawal |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d58b8004-8f6a-44da-a2c8-c2feb02351d2 | 4/4/2023 | USD | 320.98000000 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/14/2023 | ETH | 10.00000000 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/12/2023 | NEO | 5.00000000 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/13/2023 | BTC | 0.09600000 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/12/2023 | GLM | 264.14094347 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/12/2023 | XEM | 3.15015512 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/12/2023 | VTC | 24.98000000 | Customer Withdrawal |
| d58cc279-1738-4adf-8ea2-28795360fe9c | 4/14/2023 | BTC | 0.00167128 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ETH | 0.39410782 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | NEO | 8.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | SYS | 1,994.99000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | HIVE | 532.99000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ADA | 5,349.53170415 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | BAT | 260.83813688 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | WAXP | 2,751.88720501 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | HBAR | 630.08540581 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | XVG | 15,395.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ARDR | 121.92190299 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ARDR | 4,498.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | DGB | 8,649.80000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | GRS | 424.80000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | DGB | 22,265.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | RVN | 6,099.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | KMD | 170.33929243 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | XEM | 756.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | EOS | 103.47275996 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | MTL | 101.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | LTC | 1.26484456 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ATOM | 17.36518604 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | MKR | 0.07460000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | LINK | 84.26056122 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | WAVES | 31.00000000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ETH | 0.11110000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | ETH | 0.97110000 | Customer Withdrawal |
| d58d6e1c-8cca-4948-9891-927cd3a2a52 | 4/25/2023 | MANA | 236.36878725 | Customer Withdrawal |
| d58df2d1-6ef6-46d3-a6bd-30131fe88eda | 4/15/2023 | DOGE | 6,359.34426230 | Customer Withdrawal |
| d58df2d1-6ef6-46d3-a6bd-30131fe88eda | 4/15/2023 | DOGE | 894.05685807 | Customer Withdrawal |
| d58e5d21-b1e6-44a5-bf79-11600a7d6ae2 | 4/15/2023 | XLM | 484.05536807 | Customer Withdrawal |
| d58e5d21-b1e6-44a5-bf79-11600a7d6ae2 | 3/30/2023 | ETH | 0.0000000 | Customer Withdrawal |
| d58e5c01-b1e6-44a5-bf79-11600a7d6ae2 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| d58e5c01-b1e6-44a5-bf79-11600a7d6ae2 | 4/10/2023 | BTC | 0.04525991 | Customer Withdrawal |
| d58e5e29-da2f-4a5a-9245-c67b805a1564 | 3/10/2023 | ETH | 0.00221610 | Customer Withdrawal |
| d58eda49-ba72-4e5a-b245-c67c805a1564 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d58eda49-ba72-4e5a-b245-c67c805a1564 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d59ee1c2-73b2-4b90-b135-d2156508f884 | 4/14/2023 | BTC | 0.00086452 | Customer Withdrawal |
| d594419-4094-4933-a2c4-af76c2c0f0e3 | 4/16/2023 | DOGE | 10,193.80040370 | Customer Withdrawal |
| d594419-4094-4933-a2c4-af76c2c0f0e3 | 3/3/2023 | BTC | 0.15541027 | Customer Withdrawal |
| d594419-4094-4933-a2c4-af76c2c0f0e3 | 3/7/2023 | USD | 1,682.43000000 | Customer Withdrawal |
| d594419-4094-4933-a2c4-af76c2c0f0e3 | 3/24/2023 | USD | 17,194.37000000 | Customer Withdrawal |
| d595f9ad-0f55-4503-a4cd-3de1033c9b87 | 4/26/2023 | POWR | 442.00000000 | Customer Withdrawal |
| d595f9ad-0f55-4503-a4cd-3de1033c9b87 | 4/22/2023 | POLY | 445.00000000 | Customer Withdrawal |
| d595f9ad-0f55-4503-a4cd-3de1033c9b87 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d59579ad-0ef2-42a8-bbad-4765e98e7685 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| d59579ad-0ef2-42a8-bbad-4765e98e7685 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| d596a9f0-4be8-4e32-96f8-6c5e30fd2664 | 4/7/2023 | LTC | 0.06651500 | Customer Withdrawal |
| d596a9f0-4be8-4e32-96f8-6c5e30fd2664 | 3/10/2023 | USD | 12.66253182 | Customer Withdrawal |
| d596a9f0-4be8-4e32-96f8-6c5e30fd2664 | 3/10/2023 | USD | 13.59000000 | Customer Withdrawal |
| d59ca1f-d553-40df-86d3-ada22c44cd3 | 4/30/2023 | XLM | 381.34363880 | Customer Withdrawal |
| d59cat1f-d553-40df-86d3-ada22c44cd3 | 4/27/2023 | BTC | 0.12655505 | Customer Withdrawal |
| d59cebfe-8541-4545-846c-0ee51229f594 | 4/3/2023 | ETH | 6.68330878 | Customer Withdrawal |
| d59cebfe-8541-4545-846c-0ee51229f594 | 4/7/2023 | ETH | 2.06151854 | Customer Withdrawal |
| d59cebfe-8541-4545-846c-0ee51229f594 | 4/7/2023 | BTC | 0.56155751 | Customer Withdrawal |
| d59d171-ac00-4409-943b-d3223fd55185 | 4/13/2023 | STORJ | 662.61074489 | Customer Withdrawal |
| d59d171-ac00-4409-943b-d3223fd55185 | 4/7/2023 | ETH | 0.05770038 | Customer Withdrawal |
| d59d171-ac00-4409-943b-d3223fd55185 | 4/9/2023 | XRP | 3,145.80746124 | Customer Withdrawal |
| d59d171-ac00-4409-943b-d3223fd55185 | 4/9/2023 | LSK | 1,794.50000000 | Customer Withdrawal |
| d59d171-ac00-4409-943b-d3223fd55185 | 4/9/2023 | BTC | 0.00073068 | Customer Withdrawal |
| d59e4a0c-6af4-4243-8b19-1c2442120217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d59e4a0c-6af4-4243-8b19-1c2442120217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d59e4a0c-6af4-4243-8b19-1c2442120217 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d59e9ac0-4e9b-4b89-adc5-0dad6e9522 | 4/7/2023 | ETH | 1,890.00000000 | Customer Withdrawal |
| d59eabf0-bd6c-4405-a094-6c91cdf96d4 | 4/7/2023 | ETH | 0.08900000 | Customer Withdrawal |
| d59eabf0-bd6c-4405-a094-6c91cdf96d4 | 3/7/2023 | USD | 0.09807331 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/13/2023 | ADA | 316.00000000 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/13/2023 | ADA | 7.13000000 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/4/2023 | ETH | 0.86000000 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/4/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| d5a44de6-0f09-47c9-99f2-d37b4de6 | 4/4/2023 | DOGE | 1,299.00000000 | Customer Withdrawal |
| d5a4e07f-4d77-4a47-baed-8bdc1fd66ce5 | 4/14/2023 | ETH | 0.00070000 | Customer Withdrawal |
| d5a4e07f-4d77-4a47-baed-8bdc1fd66ce5 | 4/14/2023 | USD | 37.00000000 | Customer Withdrawal |
| d5a5521-a0ba-48cd-b7f4-fd8f9f99d745 | 4/28/2023 | TRX | 1,937.51710100 | Customer Withdrawal |
| d5a5521-a0ba-48cd-b7f4-fd8f9f99d745 | 4/28/2023 | LTC | 6.00000000 | Customer Withdrawal |
| d5a5b21-a0ba-48cd-b7f4-fd8f9f99d745 | 3/28/2023 | ADA | 2,177.50000000 | Customer Withdrawal |
| d5a5b21-a0ba-48cd-b7f4-fd8f9f99d745 | 4/28/2023 | ETHW | 2,783.03000200 | Customer Withdrawal |
| d5a5b21-a0ba-48cd-b7f4-fd8f9f99d745 | 4/28/2023 | ETH | 0.00070000 | Customer Withdrawal |
| d5a71de5-2c0f-4a3c-b8d6-67a9cda99454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5a71de5-2c0f-4a3c-b8d6-67a9cda99454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a71de5-2c0f-4a3c-b8d6-67a9cda99454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a727e-ad7b-4ec4-a9fa-63cec0bc | 4/13/2023 | LSK | 9.00000000 | Customer Withdrawal |
| d5a793b7-8439-4039-85e4-d23c157fd1db | 4/14/2023 | ETH | 0.00070000 | Customer Withdrawal |
| d5a793b7-8439-4039-85e4-d23c157fd1db | 4/14/2023 | USD | 9.00000000 | Customer Withdrawal |
| d5ab72b4-72ab-4b53-8b74-72ce02a55c4 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d5ab72b4-72ab-4b53-8b74-72ce02a55c4 | 4/9/2023 | USD | 21.00000000 | Customer Withdrawal |
| d5ab9f0-e920-4d91-94d1-1aa3e4d9c0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5ab9f0-e920-4d91-94d1-1aa3e4d9c0a | 3/30/2023 | ETH | 0.00221610 | Customer Withdrawal |
| d5ab9f0-e920-4d91-94d1-1aa3e4d9c0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5ab9f0-e920-4d91-94d1-1aa3e4d9c0a | 4/7/2023 | USD | 0.28000000 | Customer Withdrawal |
| d5ab9f0-e920-4d91-94d1-1aa3e4d9c0a | 4/7/2023 | USD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/30/2023 | PTOY | 8,947.00000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 4/2/2023 | MYST | 4,971.00000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/30/2023 | PAY | 6,131.50000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/24/2023 | USD | 32,001.23000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 4/5/2023 | USD | 27,602.24000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/27/2023 | USD | 31,000.00000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/23/2023 | USD | 100,000.00000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 4/6/2023 | USD | 28,039.72000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/30/2023 | USD | 38,310.65000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 3/28/2023 | USD | 69,000.00000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 4/4/2023 | USD | 2,106.70000000 | Customer Withdrawal |
| d5a9d3f9-c093-4261-9441-1aa3ba4b27b6 | 4/4/2023 | USD | 29,110.93000000 | Customer Withdrawal |
| d5ab87ae-bf67-413a-bbb8-608f3c191203 | 4/8/2023 | ETH | 0.47735923 | Customer Withdrawal |
| d5ab87ae-bf67-413a-bbb8-608f3c191203 | 4/8/2023 | ADA | 285.90202458 | Customer Withdrawal |
| d5ab87ae-bf67-413a-bbb8-608f3c191203 | 4/8/2023 | RVN | 5,345.09746151 | Customer Withdrawal |
| d5ad95f-54c0-4751-b4f9-59119a521a3d | 4/24/2023 | VTC | 22,285.14030959 | Customer Withdrawal |
| d5ad95f-54c0-4751-b4f9-59119a521a3d | 4/24/2023 | VTC | 999.98000000 | Customer Withdrawal |
| d5ad95f-54c0-4751-b4f9-59119a521a3d | 4/24/2023 | VTC | 9,999.98000000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/4/2023 | WAXP | 38,684.18450000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/4/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/10/2023 | STRAX | 530.34969853 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/13/2023 | USDT | 44.00000000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/13/2023 | USDT | 928.57670745 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 3/31/2023 | DOGE | 131,795.00000000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 3/31/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | 4/13/2023 | BTC | 0.00098533 | Customer Withdrawal |
| d5af56b9-1014-4842-a5d8-8fad25bae214 | 4/7/2023 | BTC | 0.00360861 | Customer Withdrawal |
| d5b24456-363a-4d14-b320-14197719bdaff | 4/18/2023 | WAXP | 35,232.19836359 | Customer Withdrawal |
| d5b24456-363a-4d14-b320-14197719bdaff | 4/18/2023 | LRC | 19,373.86870425 | Customer Withdrawal |
| d5b3a17f-0d49-4bd3-b54f-49356fbc3056 | 4/6/2023 | XRP | 1,331.22122302 | Customer Withdrawal |
| d5b3a17f-0d49-4bd3-b54f-49356fbc3056 | 4/6/2023 | ADA | 475.56507414 | Customer Withdrawal |
| d5b3a17f-0d49-4bd3-b54f-49356fbc3056 | 4/6/2023 | XLM | 1,844.56794171 | Customer Withdrawal |
| d5b3a17f-0d49-4bd3-b54f-49356fbc3056 | 4/6/2023 | BTC | 0.05986407 | Customer Withdrawal |
| d5b3a17f-0d49-4bd3-b54f-49356fbc3056 | 4/6/2023 | BTC | 0.00647578 | Customer Withdrawal |
| d5b43d78-c877-4c37-a40e-1ff353ede954 | 4/11/2023 | BSV | 0.30668822 | Customer Withdrawal |
| d5b43d78-c877-4c37-a40e-1ff353ede954 | 4/10/2023 | USD | 36.33000000 | Customer Withdrawal |
| d5b50988-538b-4390-bfb2-cb4990c55a49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5b50988-538b-4390-bfb2-cb4990c55a49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5b50988-538b-4390-bfb2-cb4990c55a49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5bc312-d9a2-4567-843b-c255e9df0703 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| d5bc312-d9a2-4567-843b-c255e9df0703 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| d5bc312-d9a2-4567-843b-c255e9df0703 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| d5b73c17-ec05-439e-96af-082a446ae501 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| d5b73c17-ec05-439e-96af-082a446ae501 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| d5b73c17-ec05-439e-96af-082a446ae501 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| d5b78a4f-634d-4e30-835a-4990504d79d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5b78a4f-634d-4e30-835a-4990504d79d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5b78a4f-634d-4e30-835a-4990504d79d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5b8945a-66e7-4af6-a764-1b18ba1b3c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5b8945a-66e7-4af6-a764-1b18ba1b3c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5b8945a-66e7-4af6-a764-1b18ba1b3c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5b928cd-c9ec-4826-943a-5d54f7af32492 | 4/14/2023 | BAT | 297.35974579 | Customer Withdrawal |
| d5b928cd-c9ec-4826-943a-5d54f7af32492 | 4/14/2023 | BTC | 0.01951795 | Customer Withdrawal |
| d5b9ebbc-2661-4a5f-9813-7338bdd8c512 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5b9ebbc-2661-4a5f-9813-7338bdd8c512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5b9ebbc-2661-4a5f-9813-7338bdd8c512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5ba638a-a705-4227-bcd5-5424beb3ccfd | 4/20/2023 | USD | 18.50000000 | Customer Withdrawal |
| d5bbcaec-1d69-4715-932d-e32bce094f6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5bbcaec-1d69-4715-932d-e32bce094f6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5bbcaec-1d69-4715-932d-e32bce094f6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/7/2023 | MATIC | 14,992.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/7/2023 | LTC | 36.82936886 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/10/2023 | XRP | 7,647.84393062 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/8/2023 | ADA | 15,286.26189781 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/13/2023 | XVG | 169,500.84770249 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/13/2023 | ARK | 516.38060944 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/9/2023 | USDT | 510.43734470 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/7/2023 | GRS | 519.89135746 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/8/2023 | DOGE | 29,995.00000455 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/11/2023 | XLM | 20,000.59471171 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/8/2023 | TRX | 92,847.80059943 | Customer Withdrawal |
| d5bcae18-27b4-44a5-9325-7e14054c10a3 | 4/8/2023 | BTC | 0.30704438 | Customer Withdrawal |
| d5be8d60-94e8-4cf9-b0df-fc0c076918fff | 4/10/2023 | BTC | 0.00023312 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | POWR | 1,933.04342355 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | OMG | 68.99807828 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | EMC2 | 1,099.80000000 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | ARK | 98.38382984 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | SC | 83,161.62834906 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | GRS | 767.38022971 | Customer Withdrawal |
| d5c26a6-5943-463e-80bd-ee87ee51edc5 | 4/15/2023 | VTC | 784.03877871 | Customer Withdrawal |
| d5c3bec7-dda9-4a69-b179-f10cafe5791f8 | 4/10/2023 | USD | 14,414.37000000 | Customer Withdrawal |
| d5c3bec7-dda9-4a69-b179-f10cafe5791f8 | 4/4/2023 | USD | 546.47000000 | Customer Withdrawal |
| d5c413d0-dfed-486d-ab6e-762628b58a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5c413d0-dfed-486d-ab6e-762628b58a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c5814-0be5-4e80-8d08-fdd85a76bf8f | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d5c5814-0be5-4e80-8d08-fdd85a76bf8f | 4/19/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| d5c5814-0be5-4e80-8d08-fdd85a76bf8f | 4/19/2023 | BTC | 0.00232557 | Customer Withdrawal |
| d5c6b2e-2170-4613-bca5-94149d5585e | 3/21/2023 | USD | 6,439.62000000 | Customer Withdrawal |
| d5c65c10-d40c-42e4-b11c-6a9c5a3b28fc | 3/10/2023 | LTC | 0.06560224 | Customer Withdrawal |
| d5c65c10-d40c-42e4-b11c-6a9c5a3b28fc | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| d5c65c10-d40c-42e4-b11c-6a9c5a3b28fc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d5c71125-f3e2-4138-87a7-7105f1520634 | 4/26/2023 | ETH | 0.39438631 | Customer Withdrawal |
| d5c7a482-54e1-4e1-9246-2d557a97ba2a | 4/18/2023 | GRT | 936.65914344 | Customer Withdrawal |
| d5c87b05-77cd-4b5b-8b92-fef350248e26 | 4/10/2023 | DGB | 11,499.80000000 | Customer Withdrawal |
| d5c90d83-40a4-488d-81df-6b4a79273c9e | 2/9/2023 | BTTOLD | 8,514.88505900 | Customer Withdrawal |
| d5c9d02d-cf63-4506-b883-73bc54917d35 | 4/6/2023 | BTC | 0.11587000 | Customer Withdrawal |
| d5c9d03a-7616-41cf-8e06-bc4b02772f0a3 | 4/15/2023 | LTC | 17.16599473 | Customer Withdrawal |
| d5c9d03a-7616-41cf-8e06-bc4b02772f0a3 | 4/15/2023 | ETH | 0.34007782 | Customer Withdrawal |
| d5c9d03a-7616-41cf-8e06-bc4b02772f0a3 | 4/15/2023 | USDT | 343.84771304 | Customer Withdrawal |
| d5c9d03a-7616-41cf-8e06-bc4b02772f0a3 | 4/15/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d5c9d03a-7616-41cf-8e06-bc4b02772f0a3 | 4/15/2023 | BTC | 0.24659527 | Customer Withdrawal |
| d5cd83ca-7616-41cf-8e06-bc4b02772f0a3 | 3/10/2023 | USDT | 1,734.71000000 | Customer Withdrawal |
| d5ccc35f-9d74-43ff-90f5-c39f1ee2d0c10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5ccc35f-9d74-43ff-90f5-c39f1ee2d0c10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5ccc35f-9d74-43ff-90f5-c39f1ee2d0c10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5cee2e7-981a-41d4-887d-4ee5003d2e91 | 4/3/2023 | ADA | 3,569.10214729 | Customer Withdrawal |
| d5cee2e7-981a-41d4-887d-4ee5003d2e91 | 4/3/2023 | SC | 279,999.90000000 | Customer Withdrawal |
| d5cee2e7-981a-41d4-887d-4ee5003d2e91 | 3/31/2023 | DOGE | 267,313.15209271 | Customer Withdrawal |
| d5d00c50-e6e4-41a8-9439-30f219f02ef | 3/31/2023 | ETH | 0.17396543 | Customer Withdrawal |
| d5d00c50-e6e4-41a8-9439-30f219f02ef | 3/31/2023 | ETH | 0.01977436 | Customer Withdrawal |
| d5d00c50-e6e4-41a8-9439-30f219f02ef | 3/31/2023 | ETHW | 0.17526543 | Customer Withdrawal |
| d5d00c50-e6e4-41a8-9439-30f219f02ef | 3/31/2023 | WACME | 587.50947430 | Customer Withdrawal |
| d5d0884-8b83-4650-85ac-acc51a65cda4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5d0884-8b83-4650-85ac-acc51a65cda4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5d0884-8b83-4650-85ac-acc51a65cda4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5d1d2f7-37c0-405f-902a-d152f7092211 | 4/19/2023 | HBAR | 15,904.11312776 | Customer Withdrawal |
| d5d1d2f7-37c0-405f-902a-d152f7092211 | 3/31/2023 | DGB | 412,186.76945669 | Customer Withdrawal |
| d5d1d2f7-37c0-405f-902a-d152f7092211 | 3/31/2023 | DGB | 999.80000000 | Customer Withdrawal |
| d5d1eb45-e28d-4bb7-adcb-6d1d39655bc5 | 4/14/2023 | SC | 15,408.90000000 | Customer Withdrawal |
| d5d228c4-6ea1-4947-8102-5518de5affa4 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5d228c4-6ea1-4947-8102-5518de5affa4 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| d5d228c4-6ea1-4947-8102-5518de5affa4 | 2/10/2023 | GLM | 20.08042665 | Customer Withdrawal |
| d5d228c4-6ea1-4947-8102-5518de5affa4 | 3/11/2023 | XLM | 789.64202592 | Customer Withdrawal |
| d5d2561e-6527-43c8-8370-f5471f670d2e | 3/23/2023 | USD | 891.81000000 | Customer Withdrawal |
| d5d2561e-6527-43c8-8370-f5471f670d2e | 3/22/2023 | USD | 511.68000000 | Customer Withdrawal |
| d5d2561e-6527-43c8-8370-f5471f670d2e | 4/13/2023 | USD | 98.80000000 | Customer Withdrawal |
| d5d2c538-9c94-4b46-ae71-b4377f6 b83c | 4/6/2023 | ETH | 0.05797032 | Customer Withdrawal |
| d5d504ab-1a23-4c37-b7ce-05c29e63849e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5d504ab-1a23-4c37-b7ce-05c29e63849e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5d504ab-1a23-4c37-b7ce-05c29e63849e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.04000000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/11/2023 | ETH | 0.19700000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.04000000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.24970000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | BTC | 0.39760000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | BTC | 0.39760000 | Customer Withdrawal |
| d5d6e5a0-7f6a-405a-ae44-e586debdbd78 | 4/1/2023 | BTC | 0.39760000 | Customer Withdrawal |
| d5d8cca0-a9d8-b0a6-b1 d8f3923ed | 4/10/2023 | BTC | 0.00231100 | Customer Withdrawal |
| d5d8fc2-cab0-4b95-b19d-a3e2f7c0bb04 | 4/11/2023 | USD | 0.00221100 | Customer Withdrawal |
| d5d8fc2-cab0-4b95-b19d-a3e2f7c0bb04 | 4/11/2023 | ETH | 0.00233000 | Customer Withdrawal |
| d5dca01b-3135-431b-b5a7-98760317f444 | 4/11/2023 | BTC | 0.00027286 | Customer Withdrawal |
| d5db7502-be00-49f2-944f-21c0a60ea42 | 4/20/2023 | XRP | 299.00000000 | Customer Withdrawal |
| d5db7502-be00-49f2-944f-21c0a60ea42 | 4/5/2023 | ETH | 0.00273286 | Customer Withdrawal |
| d5dd3d9-3d9c-47f2-b6c1-85876f2e9ab | 4/11/2023 | USD | 499.00000000 | Customer Withdrawal |
| d5de010d-c829-4dae-a11a-ed744c4af68f68 | 4/11/2023 | ETH | 0.06953750 | Customer Withdrawal |
| d5de01dc-c829-4dae-a11a-edf44c4af68f68 | 4/11/2023 | ETH | 13.52000000 | Customer Withdrawal |
| d5dfb6c5-3a64-4351-8e87-6a45ce7906ff | 4/25/2023 | USD | 0.09500000 | Customer Withdrawal |
| d5dfb6c5-3a64-4351-8e87-6a45ce7906ff | 4/25/2023 | ZEC | 1.91790000 | Customer Withdrawal |
| d5e0c74b-7a63-42a8-850b-64c50fde876a | 4/26/2023 | XRP | 28.50000000 | Customer Withdrawal |
| d5e0f3b9-7a7e-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.69600000 | Customer Withdrawal |
| d5e0f3b9-7a7e-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.19799000 | Customer Withdrawal |
| d5e0f3b9-7a7e-405a-ae44-e586debdbd78 | 4/1/2023 | ETH | 0.07990000 | Customer Withdrawal |
| d5e0f3b9-7a7e-405a-ae44-e586debdbd78 | 4/1/2023 | BTC | 0.39760000 | Customer Withdrawal |
| d5e38f2-cab0-4b45-b0df-b18d73028ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e38f2-cab0-4b45-b0df-b18d73028ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e38f2-cab0-4b45-b0df-b18d73028ed | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e43fbd-be55-4e8c-b5f8-72562570d5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e43fbd-be55-4e8c-b5f8-72562570d5ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e43fbd-be55-4e8c-b5f8-72562570d5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e53f3e-3131-468a-8ee8-b55578903c29e | 2/9/2023 | BTTOLD | 1,236.07121800 | Customer Withdrawal |
| d5e43fbc-be55-4e8c-b5f8-72562570d5ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e4d4e-129c-4f05-9d66-88578f1bd44 | 4/15/2023 | LRC | 14.50000000 | Customer Withdrawal |
| d5e4d4e-129c-4f05-9d66-88578f1bd44 | 4/10/2023 | SC | 1,499.00000000 | Customer Withdrawal |
| d5e64cee-12c9-46b0-9d66-88578f11bd44 | 4/15/2023 | SC | 999.90000000 | Customer Withdrawal |
| d5e64cee-12c9-46b0-9d66-88578f11bd44 | 4/10/2023 | BTC | 0.00228000 | Customer Withdrawal |
| d5e6dc05-1616-45a3-a9bd-42aab6792d1 | 4/25/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e6dc05-1616-45a3-a9bd-42aab6792d1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e6dc05-1616-45a3-a9bd-42aab6792d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e895ca-40cc-4ec2-8ea0-30f519d02fa | 3/31/2023 | BCH | 0.00000000 | Customer Withdrawal |
| d5e895ca-40cc-4ec2-8ea0-30f519d02fa | 3/10/2023 | OMG | 75.96653144 | Customer Withdrawal |
| d5e895ca-40cc-4ec2-8ea0-30f519d02fa | 4/10/2023 | XLM | 690.13772455 | Customer Withdrawal |
| d5e6d5b-182b-4f0d-9eb5-04143f8cd57 | 3/10/2023 | BTC | 0.00176781 | Customer Withdrawal |
| d5e95e5b-182b-4f0d-9eb5-04143f8cd57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e95e5b-182b-4f0d-9eb5-04143f8cd57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5ea8ae0-98e1-4fea-bea9-f03662810fd0 | 4/25/2023 | ETH | 3.67340000 | Customer Withdrawal |
| d5ea8ae0-98e1-4fea-bea9-f03662810fd0 | 4/25/2023 | USD | 500.00000000 | Customer Withdrawal |
| d5ec2cb-65d0-4305-9628-6c3127f27672 | 4/25/2023 | ETH | 8.84373840 | Customer Withdrawal |
| d5ec2cb-65d0-4305-9628-6c3127f27672 | 4/25/2023 | ETHW | 0.04400000 | Customer Withdrawal |
| d5ec2cb-65d0-4305-9628-6c3127f27672 | 4/25/2023 | HBAR | 4,251.37501728 | Customer Withdrawal |
| d5f2587-ee3e-468a-a52b-0eb82a82fb2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f2587-ee3e-468a-a52b-0eb82a82fb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5f2587-ee3e-468a-a52b-0eb82a82fb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5f04d66-1c56-4e33-a3de-1bf56533c040 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| d5f04d66-1c56-4e33-a3de-1bf56533c040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f04d66-1c56-4e33-a3de-1bf56533c040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f072bb-87c7-4714-bb88-d4f94aaaa4fb | 4/28/2023 | ETH | 0.04100000 | Customer Withdrawal |
| d5f072bb-87c7-4714-bb88-d4f94aaaa4fb | 4/28/2023 | BAT | 120.76000000 | Customer Withdrawal |
| d5f28362-d4e0-40be-8dd0-14c42718ac79 | 3/16/2023 | USD | 990.65000000 | Customer Withdrawal |
| d5f28362-d4e0-40be-8dd0-14c42718ac79 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5f28362-d4e0-40be-8dd0-14c42718ac79 | 4/9/2023 | XRP | 7.71994141 | Customer Withdrawal |
| d5f28362-d4e0-40be-8dd0-14c42718ac79 | 4/9/2023 | XLM | 13.06484518 | Customer Withdrawal |
| d5f5a63a-d4e0-40be-8dd0-14c42718ac79 | 4/9/2023 | ADA | 29.03794266 | Customer Withdrawal |
| d5f5383-0d90-49e7-8d6c-8a8f5a2bda14 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| d5f5a63d-405a-4944-b445-18335c72919 | 4/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f5a63d-405a-4944-b445-18335c72919 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f6a6a-0d3c-46ec-bfe8-0f7e5aa69eff | 3/21/2023 | USD | 990.70000000 | Customer Withdrawal |
| d5f6c89-e03e-40cd-bc23-b3f906a | 3/21/2023 | ATOM | 18.22000000 | Customer Withdrawal |
| d5f9b5c-d4e0-40be-8dd0-14c427698ac | 3/21/2023 | SC | 999.00000000 | Customer Withdrawal |
| d5f9b5c-d4e0-40be-8dd0-14c427698ac | 3/21/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| d5f9b5c-405a-4944-b445-18335c72919 | 4/25/2023 | GLM | 1,728.18730883 | Customer Withdrawal |
| d5f9b5c-405a-4944-b445-18335c72919 | 4/25/2023 | USDT | 5,157.44000000 | Customer Withdrawal |
| d5fa6a2f-e03e-40cd-bc23-b3f906a | 4/25/2023 | USDT | 5,157.44000000 | Customer Withdrawal |
| d5fd822b-84df-4763-a8e2-5d0c7cf57eb | 4/28/2023 | ETH | 0.01970000 | Customer Withdrawal |
| d5fd822b-84df-4763-a8e2-5d0c7cf57eb | 4/28/2023 | USDT | 10.00000000 | Customer Withdrawal |
| d5fd822b-84df-4763-a8e2-5d0c7cf57eb | 4/28/2023 | USDT | 10.00000000 | Customer Withdrawal |
| d5fd822b-84df-4763-a8e2-5d0c7cf57eb | 4/28/2023 | USDT | 4.99000000 | Customer Withdrawal |
| d5fed90-40be-8dd0-14c42718ac | 4/25/2023 | USD | 990.71000000 | Customer Withdrawal |
| d5ff04c-0d3c-46ec-bfe8-0f7e5a | 4/25/2023 | USD | 990.65000000 | Customer Withdrawal |
| d6001aa-c5f8-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6001aa-c5f8-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6001aa-c5f8-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d601a17-82c9-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d602b3-0d3c-46ec-bfe8-0f7e5a | 4/25/2023 | DGB | 1,029.00000000 | Customer Withdrawal |
| d603a177-82c9-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | DGB | 1,592.00000000 | Customer Withdrawal |
| d603a177-82c9-4bd5-b5b1-1b3424e9a3 | 4/25/2023 | DGB | 3,500.00000000 | Customer Withdrawal |
| d603a177-ad0e-4d8d-923d-f62ce3b01ae | 4/25/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| d603a177-ad0e-4d8d-923d-f62ce3b01ae | 4/25/2023 | ETH | 0.01970000 | Customer Withdrawal |
| d604252-d4e0-40be-8dd0-14c42 | 4/25/2023 | DOGE | 200.00000000 | Customer Withdrawal |
| d604252-d4e0-40be-8dd0-14c42 | 4/25/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| d604252-d4e0-40be-8dd0-14c42 | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6051aa-405a-4944-b445-18335c | 4/25/2023 | SC | 2,170.49000000 | Customer Withdrawal |
| d6053a-405a-4944-b445-18335c | 4/25/2023 | SC | 2,170.49000000 | Customer Withdrawal |
| d6052b3-0d3c-46ec-bfe8-0f7e5a | 4/25/2023 | ETH | 0.01970000 | Customer Withdrawal |
| d6061aa-405a-4944-b445-18335c | 4/25/2023 | ETH | 0.01970000 | Customer Withdrawal |
| d6061ac-0d3c-46ec-bfe8-0f7e5a | 4/25/2023 | ADA | 29.03794266 | Customer Withdrawal |
| d6061aa-405a-4944-b445-18335c | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6061aa-405a-4944-b445-18335c | 4/25/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6081ae-405a-4944-b445-18335c | 4/25/2023 | ETH | 0.01970000 | Customer Withdrawal |
| d6081ae-405a-4944-b445-18335c | 2/10/2023 | BCH | 0.00495400 | Customer Withdrawal |
| d6081ae-405a-4944-b445-18335c | 2/10/2023 | BTC | 0.00004493 | Customer Withdrawal |
| d6081a8-b417-478b-99bf-9f42a16f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6081a8-b417-478b-99bf-9f42a16f | 2/10/2023 | BTC | 0.00004493 | Customer Withdrawal |
| d6081a8-b417-478b-99bf-9f42a16f | 4/10/2023 | BCH | 0.00004493 | Customer Withdrawal |
| d6081a8-b417-478b-99bf-9f42a16f | 2/10/2023 | BCH | 0.00495400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d64d0eb5-17a9-45bf-9402-63f82472c407 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d64d0eb5-17a9-45bf-9402-63f82472c407 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64d0eb5-17a9-45bf-9402-63f82472c407 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64d5025-dd50-4744-b43f-80c01790f867 | 3/31/2023 | XLM | 3,180.59616307 | Customer Withdrawal |
| d64d5025-dd50-4744-b43f-80c01790f867 | 2/28/2023 | BTC | 0.0436621 4 | Customer Withdrawal |
| d64dce87-50aa-4da7-8038-ffa9a0e79f11 | 2/10/2023 | DOGE | 57.6336073 6 | Customer Withdrawal |
| d64dce87-50aa-4da7-8038-ffa9a0e79f11 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d64dce87-50aa-4da7-8038-ffa9a0e79f11 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d65021 3f-f02e-4f40-aa2b-5c25a7ca0839 | 4/28/2023 | LINK | 25.17320611 | Customer Withdrawal |
| d65021 3f-f02e-4f40-aa2b-5c25a7ca0839 | 4/28/2023 | UNI | 4.15000000 | Customer Withdrawal |
| d65021 3f-f02e-4f40-aa2b-5c25a7ca0839 | 4/28/2023 | UNI | 19.47037291 | Customer Withdrawal |
| d65021 3f-f02e-4f40-aa2b-5c25a7ca0839 | 4/28/2023 | ADA | 12.96467940 | Customer Withdrawal |
| d65021 3f-f02e-4f40-aa2b-5c25a7ca0839 | 4/28/2023 | FLR | 2,510.64566800 | Customer Withdrawal |
| d65038dd-dbd0-4aee-b691-21 5f03331fa8 | 4/5/2023 | ICX | 1,334.60151000 | Customer Withdrawal |
| d65038dd-dbd0-4aee-b691-21 5f03331fa8 | 4/5/2023 | BTC | 0.05492040 | Customer Withdrawal |
| d65038dd-dbd0-4aee-b691-21 5f03331fa8 | 4/5/2023 | USD | 9,351.60000000 | Customer Withdrawal |
| d6507 7df-339d-41f1-b568-fa193800497b | 4/12/2023 | USD | 803.69000000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | ETC | 5.21000000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | LTC | 1.99000000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | QTUM | 1.24000000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/8/2023 | BSV | 0.00696000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/8/2023 | ETH | 0.13175307 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/10/2023 | ZEC | 0.23998038 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/10/2023 | XRP | 1.516.00000000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | ADA | 444.00500000 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/10/2023 | XEM | 302.57807178 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | BTC | 0.07581910 | Customer Withdrawal |
| d65169f9-a45c-474e-998f-afe2de97ace9 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d65376ae-6660-4240-b7ac-f7c32cdd1852 | 4/17/2023 | USD | 37,171.32000000 | Customer Withdrawal |
| d65376ae-6660-4240-b7ac-f7c32cdd1852 | 4/14/2023 | USD | 99,975.00000000 | Customer Withdrawal |
| d653a08b-0599-46e3-b79b-ed009866f26d | 5/3/2023 | BSV | 0.29158081 | Customer Withdrawal |
| d653a08b-0709-46e3-b79b-ed009866f26d | 5/3/2023 | BCH | 0.29158081 | Customer Withdrawal |
| d653a08b-0709-46e3-b79b-ed009866f26d | 5/3/2023 | XLM | 228.16326001 | Customer Withdrawal |
| d653a08b-0709-46e3-b79b-ed009866f26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d653a08b-0709-46e3-b79b-ed009866f26d | 5/3/2023 | BTC | 0.29177148 | Customer Withdrawal |
| d6541 8ee-0ed9-4f31-983b-e76ab7d05c55 | 4/7/2023 | LSK | 514.80444798 | Customer Withdrawal |
| d6545094-d1e9-41a8-992b-990a8304abe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6545094-d1e9-41a8-992b-990a8304abe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6545094-d1e9-41a8-992b-990a8304abe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d654c714-f487-410a-89d8-105z7c493836 | 3/31/2023 | WAXP | 4.139.00000000 | Customer Withdrawal |
| d654c714-f487-410a-89d8-105z7c493836 | 3/8/2023 | WAXP | 1,282.21514522 | Customer Withdrawal |
| d654c714-f487-410a-89d8-105z7c493836 | 3/3/2023 | WAXP | 1,145.00000000 | Customer Withdrawal |
| d654c714-f487-410a-89d8-105z7c493836 | 2/27/2023 | WAXP | 1,480.00000000 | Customer Withdrawal |
| d654ea99-8f01-494a-b30d-78239c42708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d654ea99-8f01-494a-b30d-78239c42708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d654ea99-8f01-494a-b30d-78239c42708 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6562c74-627B-48e9-9707-20441 9e9b2ef | 4/25/2023 | ADA | 313.77073984 | Customer Withdrawal |
| d6562c74-627B-48e9-9707-20441 9e9b2ef | 4/25/2023 | XLM | 565.95000000 | Customer Withdrawal |
| d6562c74-627B-48e9-9707-20441 9e9b2ef | 4/24/2023 | BTC | 0.04311070 | Customer Withdrawal |
| d656d851-25ea-4364-a6f5-46b94ba25852 | 4/1/2023 | HBAR | 10,289.49482590 | Customer Withdrawal |
| d656d851-25ea-4364-a6f5-46b94ba25852 | 4/1/2023 | BTC | 0.01210735 | Customer Withdrawal |
| d658c6ce-606b-4726-8104-3791626254a19 | 4/6/2023 | ETH | 0.39803496 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/1/2023 | UNI | 3,743.03233248 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/1/2023 | RDD | 18,921,403.37753300 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/1/2023 | RDD | 8.00000000 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/1/2023 | ADA | 35,103.36622463 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/16/2023 | ADA | 23.06660141 | Customer Withdrawal |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | 4/4/2023 | USD | 13.08000000 | Customer Withdrawal |
| d6590f86-44ba-4336-81c7-27ae0fbf1ff8 | 4/13/2023 | BTC | 0.00455219 | Customer Withdrawal |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | ADA | 3,192.77548988 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | HBAR | 23,574.52168056 | Customer Withdrawal |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | DOGE | 9,380.49508538 | Customer Withdrawal |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | 4/8/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d65a479b-255a-4d9f-b74d-fc10a14eed70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d65a479b-255a-4d9f-b74d-fc10a14eed70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d65a479b-255a-4d9f-b74d-fc10a14eed70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d65b67d3-2235-42ec-91f1-60ec5e1172e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d65b67d3-2235-42ec-91f1-60ec5e1172e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d65b67d3-2235-42ec-91f1-60ec5e1172e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d65b7fff-81a1-4f80-80ef-488f9733c5fc | 4/2/2023 | DOGE | 8,895.00000000 | Customer Withdrawal |
| d65bfab0-609e-4a62-8664-dece250bd24 | 4/10/2023 | BTC | 0.01854928 | Customer Withdrawal |
| d65c2e66-7e8c-4564-9f1a-e75afcb03a34 | 4/6/2023 | USD | 254.23000000 | Customer Withdrawal |
| d65e5393-aef2-4bf6-95c9-6f841fcbdc9a | 4/29/2023 | BCH | 0.04900000 | Customer Withdrawal |
| d65e5393-aef2-4bf6-95c9-6f841fcbdc9a | 4/29/2023 | ADA | 573.91959862 | Customer Withdrawal |
| d65e5393-aef2-4bf6-95c9-6f841fcbdc9a | 4/29/2023 | BTC | 9,995.00000000 | Customer Withdrawal |
| d65e5393-aef2-4bf6-95c9-6f841fcbdc9a | 4/29/2023 | XLM | 38.95004350 | Customer Withdrawal |
| d65e5393-aef2-4bf6-95c9-6f841fcbdc9a | 4/29/2023 | BTC | 0.04319100 | Customer Withdrawal |
| d65e9dac-8caa-40e8-8a36-93e510272f06 | 3/22/2023 | ETH | 0.07598678 | Customer Withdrawal |
| d65e9dac-8caa-40e8-8a36-93e5102f72f06 | 3/22/2023 | BTC | 0.01215193 | Customer Withdrawal |
| d6604c51-70d7-40de-b76f-264158a19ef | 4/6/2023 | BTC | 0.02817632 | Customer Withdrawal |
| d6604c51-70d7-40de-b76f-264158a19ef | 4/6/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d6604c51-70d7-40de-b76f-264158a19ef | 4/7/2023 | USD | 280.68000000 | Customer Withdrawal |
| d607f60-2304-43fa-8e1b-8459bf0d05fa | 4/17/2023 | MATIC | 1.992.00000000 | Customer Withdrawal |
| d607f60-2304-43fa-8e1b-8459bf0d05fa | 4/17/2023 | ETH | 4.28671636 | Customer Withdrawal |
| d607f60-2304-43fa-8e1b-8459bf0d05fa | 4/17/2023 | USD | 69,900.00000000 | Customer Withdrawal |
| d607f60-2304-43fa-8e1b-8459bf0d05fa | 4/17/2023 | BTC | 1.07776623 | Customer Withdrawal |
| d607f60-2304-43fa-8e1b-8459bf0d05fa | 4/17/2023 | ETHW | 4.28651636 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | DGB | 24,899.80000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | XEM | 1,196.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BAT | 90.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BAT | 1,830.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BTC | 0.29970000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BTC | 0.24970000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 5/2/2023 | BTC | 1.01820388 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 97.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 19,997.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | TRX | 20,794.59700000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 9,997.60000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | LTC | 0.07000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 89.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 100.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 100.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 100.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | NEO | 10.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 5/2/2023 | ADA | 50,475.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ARK | 9.90000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | ARK | 489.90000000 | Customer Withdrawal |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | 4/30/2023 | DGB | 99.80000000 | Customer Withdrawal |
| d60b975-9f9b-48dd-aa6a-c93c5e13d49 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d60b975-9f9b-48dd-aa6a-c93c5e13d49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d60b975-9f9b-48dd-aa6a-c93c5e13d49 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | LINK | 9.08082519 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | ETH | 0.61018352 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | UNI | 10.38764270 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | ADA | 492.35637533 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | ALGO | 278.67512050 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 4/29/2023 | BTC | 0.07563569 | Customer Withdrawal |
| d6616f78-3ef2-43d0-9ede-13875029df35 | 3/15/2023 | ZEN | 150.03004266 | Customer Withdrawal |
| d662158e-4305-4a86-9ed4-0554903e64e6 | 4/5/2023 | XRP | 12.60000000 | Customer Withdrawal |
| d662158e-4305-4a86-9ed4-0554903e64e6 | 2/9/2023 | BTC | 3,443.94234300 | Customer Withdrawal |
| d662158e-4305-4a86-9ed4-0554903e64e6 | 4/5/2023 | BTC | 0.03088654 | Customer Withdrawal |
| d665187f3-d50a-4e6-8e53-b3e0593c05 | 2/27/2023 | BTC | 0.00796129 | Customer Withdrawal |
| d66520fe-9a8f-4797-ac13-7de81e85597 | 4/2/2023 | XLM | 65,186.58177130 | Customer Withdrawal |
| d66520fe-9a8f-4797-ac13-7de81e85597 | 4/2/2023 | XLM | 5,995.18100000 | Customer Withdrawal |
| d668a20b-0d7a-4e0b-9259-2008ce3d72c2 | 4/6/2023 | ETH | 0.15185261 | Customer Withdrawal |
| d6671b4f-911c-4d38-9a1e-84a3d42a51cfd | 4/4/2023 | MANA | 293.23303796 | Customer Withdrawal |
| d6672a4c-2c07-4255-93dc-57034db6e147 | 4/13/2023 | BTC | 0.00895319 | Customer Withdrawal |
| d6677f8c-678d-4d33-bce6-654b5f3a83c9 | 2/11/2023 | BTC | 0.14041843 | Customer Withdrawal |
| d66778dc-878f-4dd3-b5c6-6ce49518575f | 4/15/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d6149331-2dc6-4236-9692-b5cc0d0e105 | 3/10/2023 | USD | 1.84896590 | Customer Withdrawal |
| d668cd25-ac7e-447a-aeca-c244a88beabf | 3/10/2023 | QTUM | 1.6949181 4 | Customer Withdrawal |
| d668cd25-ac7e-447a-aeca-c244a88beabf | 2/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| d668cd25-ac7e-447a-aeca-c244a88beabf | 4/10/2023 | PIVX | 50.97060392 | Customer Withdrawal |
| d6697c9f-4ca1-49de-a4dc-e062a221dcca | 4/21/2023 | XVG | 107,534.40960900 | Customer Withdrawal |
| d669a106-b525-4c20-9bc0-de5a7b5c8baa | 4/15/2023 | ETH | 0.00648058 | Customer Withdrawal |
| d669a106-b525-4c20-9bc0-de5a7b5c8baa | 4/15/2023 | ETH | 4.82076316 | Customer Withdrawal |
| d669a8e0-8dee-4d4e-a70f-4932a1344baa | 4/15/2023 | MTL | 98.00000000 | Customer Withdrawal |
| d669a8e0-8dee-4d4e-a70f-4932a1344baab | 4/15/2023 | FLR | 1,679.24700900 | Customer Withdrawal |
| d669a8e0-8dee-4d4e-a70f-4932a1344babb | 4/15/2023 | FLR | 559.04700000 | Customer Withdrawal |
| d669d647-9a02-4544-a5cf-96c26b0fbf12 | 4/1/2023 | ETH | 0.10979050 | Customer Withdrawal |
| d669d647-9a02-4544-a5cf-96c26b0fbf12 | 3/10/2023 | ETH | 0.00302253 | Customer Withdrawal |
| d66c9459-5e20-4c34-a89d-16e5ba65ab59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d66c9459-5e20-4c34-a89d-16e5ba65ab59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d66c9459-5e20-4c34-a89d-16e5ba65ab59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66c9459-5e20-4c34-a89d-16e5ba65ab59 | 4/6/2023 | USD | 207.65000000 | Customer Withdrawal |
| d6664417-94f5-4ec6-913a-c5b5c56e3331 | 4/14/2023 | XLM | 259.21000000 | Customer Withdrawal |
| d6664417-94f5-4ec6-913a-c5b5c56e3331 | 4/14/2023 | DGB | 5,072.46000000 | Customer Withdrawal |
| d66f94e0-b9bf-4d45-b72e-e334182b3baa | 4/11/2023 | XLM | 298.03152000 | Customer Withdrawal |
| d66f94e0-b9bf-4d45-b72e-e334182b3baa | 4/11/2023 | ETH | 0.09900000 | Customer Withdrawal |
| d66f94e0-b9bf-4d45-b72e-e334182b3baa | 4/4/2023 | USD | 0.00058079 | Customer Withdrawal |
| d6714ec5-0277-4e29-a4b6-6ce19e309914 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6714ec5-0277-4e29-a4b6-6ce19e309914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6714ec5-0277-4e29-a4b6-6ce19e309914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d673ea85-fd4b-41d5-a5f6-6c13bd5c63e7 | 3/14/2023 | USD | 1,026.01000000 | Customer Withdrawal |
| d6743a6d-9c7a-417c-a4b0-d7c2b44d1f0c | 4/12/2023 | USD | 99.00000000 | Customer Withdrawal |
| d674cc3b-c2c3-4a6c-a87a-9d5d3b3e8e0e | 3/23/2023 | HBAR | 3.866.14903100 | Customer Withdrawal |
| d676042e-de5b-42a2-9dbf-aeae478f54a9 | 4/4/2023 | USD | 58.65000000 | Customer Withdrawal |
| d676042e-de5b-42a2-9dbf-9d4e83ae8faf | 4/10/2023 | USD | 58.65000000 | Customer Withdrawal |
| d676068d-d59f-42a0-bb5a-715150484a00 | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d676068d-d59f-42a0-bb5a-715150484a00 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d676068d-d59f-42a0-bb5a-715150484a00 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d676946e-6688-440e-bd18-f734e5716ee3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d676946e-6688-440e-bd18-f734e5716ee3 | 2/10/2023 | USD | 0.51574656 | Customer Withdrawal |
| d677073f-9375-4643-a14e-434307de8305 | 4/8/2023 | USD | 476.32000000 | Customer Withdrawal |
| d772b62-1a78-48a0-8150-02ea112dabb1 | 3/10/2023 | ETC | 0.27966010 | Customer Withdrawal |
| d772b62-1a78-48a0-8150-02ea112dabb1 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d772b62-1a78-48a0-8150-02ea112dabb1 | 2/10/2023 | ETC | 0.24904367 | Customer Withdrawal |
| d7776653-a516-48f4-9747-4a2719a7f816 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7776653-a516-48f4-9747-4a2719a7f816 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7776653-a516-48f4-9747-4a2719a7f816 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d783521-5c86-4cda-82a1-c6fe26c388b0 | 4/9/2023 | MATIC | 292.00000000 | Customer Withdrawal |
| d783521-5c86-4cda-82a1-c6fe26c388b0 | 4/9/2023 | BTC | 0.02235976 | Customer Withdrawal |
| d783521-5c86-4cda-82a1-c6fe26c388b0 | 4/9/2023 | BTC | 0.01851994 | Customer Withdrawal |
| d783521-5c86-4cda-82a1-c6fe26c388b0 | 4/1/2023 | BTC | 0.01700000 | Customer Withdrawal |
| d78170-4c48-47a2-baf1-7bb87d0bdfba | 4/27/2023 | DGB | 9,995.00000000 | Customer Withdrawal |
| d78170-4c48-47a2-baf1-7bb87d0bdfba | 4/13/2023 | USD | 250.00000000 | Customer Withdrawal |
| d78170-4c48-47a2-baf1-7bb87d0bdfba | 4/28/2023 | FLR | 13,655.00000000 | Customer Withdrawal |
| d78f560-4725-4544-ba3e-7ce1c63555ad | 4/28/2023 | DOGE | 347.34000000 | Customer Withdrawal |
| d79e07c-9ad1-4c72-b745-422e8c76438 | 4/24/2023 | FLR | 72.34658804 | Customer Withdrawal |
| d79e07c-9ad1-4c72-b745-422e8c76438 | 4/24/2023 | ADA | 30.83200016 | Customer Withdrawal |
| d79e07c-9ad1-4c72-b745-422e8c76438 | 4/24/2023 | DOGE | 350.18312800 | Customer Withdrawal |
| d79e07c-9ad1-4c72-b745-422e8c76438 | 4/24/2023 | DGB | 252.66199176 | Customer Withdrawal |
| d79e07c-9ad1-4c72-b745-422e8c76438 | 4/24/2023 | USD | 9.65500000 | Customer Withdrawal |
| d7b938d-be84-4bd8-a33a-823510e46b50 | 2/9/2023 | ETH | 192.00000000 | Customer Withdrawal |
| d7b938d-be84-4bd8-a33a-823510e46b50 | 4/2/2023 | DOGE | 62.34000000 | Customer Withdrawal |
| d7b938d-be84-4bd8-a33a-823510e46b50 | 4/2/2023 | USD | 13.16500000 | Customer Withdrawal |
| d7cbe66-d9da-4e8e-8f38-3c18b385e0d8 | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7cbe66-d9da-4e8e-8f38-3c18b385e0d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7cbe66-d9da-4e8e-8f38-3c18b385e0d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d4f7e-0b6b-40c0-8c62-2b3e43fb06c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d4f7e-0b6b-40c0-8c62-2b3e43fb06c9 | 4/7/2023 | USD | 98.00000000 | Customer Withdrawal |
| d7d4f7e-0b6b-40c0-8c62-2b3e43fb06c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/5/2023 | ADA | 150.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | ADA | 300.73150000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | ZEN | 5.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | USD | 62.23241439 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | RDD | 19,322.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | SC | 1,435.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | USD | 0.00500000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | XLM | 76.23000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | DGB | 3,500.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | LRC | 243.72000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | CTC | 100.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BAT | 450.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | ETH | 0.04769389 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | WAXP | 1,000.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | POWR | 261.00000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BAL | 0.41000000 | Customer Withdrawal |
| d7e8e0a-4a6e-4ae5-b7a0-e36e5e21bb52 | 4/16/2023 | BTC | 0.00170000 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 3/10/2023 | SNX | 1.90259877 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 2/10/2023 | SNX | 2.37135904 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 4/10/2023 | SNX | 1.92025877 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 4/10/2023 | POWR | 261.00000000 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 3/10/2023 | SNT | 2,075.89793194 | Customer Withdrawal |
| d7f5916-5506-402e-801a-cd47c753b8fb | 3/31/2023 | SNT | 31,270.94000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | ADX | 330.00000000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | USDT | 615.85649999 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 4/18/2023 | USDT | 22.63187500 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | XLM | 3,051.32824090 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | ENJ | 4,992.94475937 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | VET | 1,400.00000000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | VET | 28,921.34800000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | ICX | 459.48700000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/25/2023 | CVC | 959.00000000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | TRX | 4,496.59700000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/31/2023 | BTC | 0.04432258 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 4/4/2023 | USD | 386.16000000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/24/2023 | USD | 1,191.11000000 | Customer Withdrawal |
| d6857916-f506-402c-801a-ccf47dc7636b | 3/29/2023 | USD | 1,627.00000000 | Customer Withdrawal |
| d6855d7c-e493-4b69-8f53-cf1f0d57c541 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6855d7c-e493-4b69-8f53-cf1f0d57c541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6855d7c-e493-4b69-8f53-cf1f0d57c541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d687e929-09c5-430a-8515-7ee3801e11d5 | 4/27/2023 | RDD | 798.00000000 | Customer Withdrawal |
| d687e929-09c5-430a-8515-7ee3801e11d5 | 4/24/2023 | STRAX | 893.53656038 | Customer Withdrawal |
| d687e929-09c5-430a-8515-7ee3801e11d5 | 4/19/2023 | ADA | 365.00000000 | Customer Withdrawal |
| d687e929-09c5-430a-8515-7ee3801e11d5 | 4/22/2023 | BTC | 0.03478871 | Customer Withdrawal |
| d687e929-09c5-430a-8515-7ee3801e11d5 | 4/24/2023 | FLR | 125.91980000 | Customer Withdrawal |
| d6890fee-0eed-45e6-b159-a5b380e381f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6890fee-0eed-45e6-b159-a5b380e381f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6890fee-0eed-45e6-b159-a5b380e381f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6897336-09ce-454a-a443-6955cb85c274 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6897336-09ce-454a-a443-6955cb85c274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6897336-09ce-454a-a443-6955cb85c274 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d68999a0-04f5-4409-b703-41f08dc6a6fc | 4/11/2023 | SC | 499.90000000 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/1/2023 | ETH | 0.30184453 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/1/2023 | OMG | 84.00000000 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/1/2023 | ADX | 110.00000000 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/1/2023 | BTC | 0.22420350 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/11/2023 | USD | 55.53000000 | Customer Withdrawal |
| d68a3222-56d8-4716-8650-3e28071fe809 | 4/1/2023 | ETHW | 0.30314452 | Customer Withdrawal |
| d68bde59-86ef-4056-be1d-13b2a22e42db | 4/29/2023 | AR | 0.38894904 | Customer Withdrawal |
| d68bde59-86ef-4056-be1d-13b2a22e42db | 4/29/2023 | XRP | 238.61390441 | Customer Withdrawal |
| d68bde59-86ef-4056-be1d-13b2a22e42db | 4/3/2023 | USD | 4,928.27000000 | Customer Withdrawal |
| d68ccf1-f08c-4a14-be65-8d617774caac | 4/1/2023 | FTM | 507.57317340 | Customer Withdrawal |
| d68ccf1-f08c-4a14-be65-8d617774caac | 4/1/2023 | ADA | 3,323.50437816 | Customer Withdrawal |
| d68ccf1-f08c-4a14-be65-8d617774caac | 4/1/2023 | SC | 99.00000000 | Customer Withdrawal |
| d68ccf1-f08c-4a14-be65-8d617774caac | 4/1/2023 | ADA | 149.00000000 | Customer Withdrawal |
| d68ccf1-f08c-4a14-be65-8d617774caac | 4/1/2023 | XLM | 22.20497985 | Customer Withdrawal |
| d68e0732-dea9-438a-b9ec-43899c4050b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d68e0732-dea9-438a-b9ec-43899c4050b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d68e0732-dea9-438a-b9ec-43899c4050b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d68efd58-bbc3-4a8f-a0e4-353eaa8df044 | 2/10/2023 | DGB | 379.21071630 | Customer Withdrawal |
| d68efd58-bbc3-4a8f-a0e4-353eaa8df044 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d68efd58-bbc3-4a8f-a0e4-353eaa8df044 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d68efd58-bbc3-4a8f-a0e4-353eaa8df044 | 2/10/2023 | BTC | 0.00004656 | Customer Withdrawal |
| d6902fda-737e-4cce-b2cf-f89a1303f3f5 | 2/9/2023 | BTTOLD | 120.20421400 | Customer Withdrawal |
| d6902fda-737e-4cce-b2cf-f89a1303f3f5 | 4/8/2023 | BTC | 0.00665478 | Customer Withdrawal |
| d690ec8d-bd7a-4bbe-b9b0-0aa4a6cdd078 | 4/5/2023 | BTC | 0.00075000 | Customer Withdrawal |
| d690ec8d-bd7a-4bbe-b9b0-0aa4a6cdd078 | 4/5/2023 | BTC | 0.10029712 | Customer Withdrawal |
| d691e2bd-34ea-4a58-8bc6-14e89f44a238 | 4/5/2023 | BTC | 1.20593461 | Customer Withdrawal |
| d691e2bd-34ea-4a58-8bc6-14e89f44a238 | 4/5/2023 | USD | 1.81000000 | Customer Withdrawal |
| d691e38b-5f8a-4ac4-9347-0af0ce5cd347 | 4/3/2023 | POWR | 9,979.00000000 | Customer Withdrawal |
| d691e38b-5f8a-4ac4-9347-0af0ce5cd347 | 4/7/2023 | ADA | 3.15212347 | Customer Withdrawal |
| d691e38b-5f8a-4ac4-9347-0af0ce5cd347 | 4/5/2023 | ADA | 5.18974810833 | Customer Withdrawal |
| d691e38b-5f8a-4ac4-9347-0af0ce5cd347 | 4/10/2023 | BTC | 0.05768638 | Customer Withdrawal |
| d691e38b-5f8a-4ac4-9347-0af0ce5cd347 | 4/10/2023 | USD | 33.29000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d697e380-cc26-4035-8ed9-1cbd079b4213 | 4/21/2023 | USD | 50.01000000 | Customer Withdrawal |
| d69a6007-081d-44d1-a915-48f7e80f4fd8 | 4/10/2023 | ADA | 7,509.55769177 | Customer Withdrawal |
| d69a6007-081d-44d1-a915-48f7e80f4fd8 | 4/10/2023 | BTC | 0.09990033 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/17/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/17/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/17/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/17/2023 | HBAR | 15,292.05676856 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 2/21/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/17/2023 | BTC | 0.05547581 | Customer Withdrawal |
| d69c6968-8e12-4c21-ac16-15d016c591a2 | 4/22/2023 | ETHW | 0.02982818 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/1/2023 | ETH | 0.00810000 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/1/2023 | ETH | 1.16351206 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/5/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/5/2023 | XRP | 145.06696871 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/5/2023 | MANA | 27.00000000 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/5/2023 | MANA | 2,101.27885097 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/1/2023 | BTC | 0.00387765 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/1/2023 | BTC | 0.00080000 | Customer Withdrawal |
| d6a0216a-80fb-427b-aefb-5a72e115367a | 4/1/2023 | BTC | 0.42595570 | Customer Withdrawal |
| d6a05f9b-7e52-4904-8e4e-87cba4fe9c1a | 3/20/2023 | DGB | 1,977.59447151 | Customer Withdrawal |
| d6a05f9b-7e52-4904-8e4e-87cba4fe9c1a | 4/3/2023 | USD | 196.78000000 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | ETC | 2.04019223 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | ETH | 0.01551402 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | ZEN | 0.93009171 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XRP | 1,050.00000000 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XRP | 19.00000000 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | MANA | 126.39726443 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | ADA | 1,843.69416602 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XVG | 1,495.12037378 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XVG | 64.00000000 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | DGB | 2,655.06655660 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XLM | 25.95000000 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XLM | 1,299.96526481 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/7/2023 | XEM | 111.22017297 | Customer Withdrawal |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | 4/19/2023 | FLR | 160.82274500 | Customer Withdrawal |
| d6a2b0d5-d53d-41a6-b2c9-8959949b15e0 | 4/4/2023 | USD | 1.03000000 | Customer Withdrawal |
| d6a2b327-85f4-43c8-b294-9ad0afaa0f51 | 4/25/2023 | BTC | 0.00238539 | Customer Withdrawal |
| d6a40c04-909c-4277-a564-e84a9ed85ccc | 2/9/2023 | BTTOLD | 86.38861100 | Customer Withdrawal |
| d6a5e5f7-c065-44d4-873b-47ed6dd63f66 | 2/26/2023 | CVC | 163.00000000 | Customer Withdrawal |
| d6a80cb-72a0-4f5d-8e99-68ef882c7148 | 4/4/2023 | SC | 36,682.37365323 | Customer Withdrawal |
| d6a80cb-72a0-4f5d-8e99-68ef882c7148 | 4/3/2023 | VTC | 218.62930624 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | NXT | 498.00000000 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | NXT | 21.00000000 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | NXT | 998.00000000 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | IOTA | 2,199.97487100 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | LTC | 274.95380987 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/11/2023 | NEO | 335.00000000 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/13/2023 | IGNIS | 714.79292476 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/13/2023 | IGNIS | 48.00000000 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | GLM | 635.74034400 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | XVG | 45,507.91793790 | Customer Withdrawal |
| d6a8e58b-af58-483c-b832-8d8ed0bd95a8 | 4/12/2023 | NXT | 8.00000000 | Customer Withdrawal |
| d6a942ab-d35d-48c2-a30e-5ab99efc4020 | 4/13/2023 | ETH | 2.14801027 | Customer Withdrawal |
| d6a942ab-d35d-48c2-a30e-5ab99efc4020 | 4/13/2023 | BTC | 0.10118494 | Customer Withdrawal |
| d6a99ff9-f9c6-4137-877f-4f4526f9a240e | 3/22/2023 | ETH | 0.49670000 | Customer Withdrawal |
| d6a99ff9-f9c6-4137-877f-4f4526f9a240e | 3/22/2023 | ETH | 38.53117901 | Customer Withdrawal |
| d6a99ff9-f9c6-4137-877f-4f4526f9a240e | 4/12/2023 | USD | 120.00000000 | Customer Withdrawal |
| d6a99ff9-f9c6-4137-877f-4f4526f9a240e | 3/22/2023 | USD | 2,021.75000000 | Customer Withdrawal |
| d6aa35c0-991e-4fcb-9593-aaa8be0f1ede | 2/9/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| d6aa35c0-991e-4fcb-9593-aaa8be0f1ede | 3/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| d6aa35c0-991e-4fcb-9593-aaa8be0f1ede | 4/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6aacf89-c9a6-4d5b-b940-e960811e46e3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d6aacf89-c9a6-4d5b-b940-e960811e46e3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d6aad785-5a5e-4214-9a81-e6907e78d098 | 4/1/2023 | ADA | 65.19824900 | Customer Withdrawal |
| d6ab037d-fe5b-4776-82a6-538523b7eb1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ab037d-fe5b-4776-82a6-538523b7eb1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ab037d-fe5b-4776-82a6-538523b7eb1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ae457b-1cb1-44a4-ad9f-c30c56dbdc3c | 4/5/2023 | ETH | 0.30776184 | Customer Withdrawal |
| d6af2784-3c31-4ab1-882c-cc79f092e4ac | 4/19/2023 | XLM | 1,061.19292344 | Customer Withdrawal |
| d6af2784-3c31-4ab1-882c-cc79f092e4ac | 4/19/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | ANT | 197.50000000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | NMR | 99.65000000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | ATOM | 39.99600000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | LINK | 49.15000000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/11/2023 | WAVES | 214.99900000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | ZEN | 17.49800000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/11/2023 | ADA | 6.39900000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/11/2023 | DGB | 16,947.51747160 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/11/2023 | USDT | 895.89461744 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | XTZ | 199.75000000 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | DOGE | 5,496.52700055 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | XRP | 5,732.92552250 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/11/2023 | RVN | 17,157.04523209 | Customer Withdrawal |
| d6b26382-b4a7-4be8-bf71-f177cddbcabf | 4/3/2023 | BTC | 0.02761017 | Customer Withdrawal |
| d6b3714b-8b3d-4f60-897c-c97b05dd6fe1 | 4/3/2023 | USD | 2,169.74000000 | Customer Withdrawal |
| d6b40bc3-f4fa-4100-b242-873338957ee4 | 4/12/2023 | LTC | 0.82923229 | Customer Withdrawal |
| d6b432e-7a2c-4d24-ba4a-e2f44df99e28c | 4/27/2023 | USD | 3,528.93000000 | Customer Withdrawal |
| d6b64eac-b92d-45aa-a993-83fba94e20176 | 4/21/2023 | ETH | 2.43446465 | Customer Withdrawal |
| d6b64eac-b92d-45aa-a993-83fba94e20176 | 4/21/2023 | ADA | 9.14760932 | Customer Withdrawal |
| d6b64eac-b92d-45aa-a993-83fba94e20176 | 4/21/2023 | DOGE | 35.00000000 | Customer Withdrawal |
| d6b64eac-b92d-45aa-a993-83fba94e20176 | 4/21/2023 | DOGE | 70,352.85349030 | Customer Withdrawal |
| d6bcca57-a918-47fb-ace4-67c1b7715e7c | 4/10/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| d6bcca57-a918-47fb-ace4-67c1b7715e7c | 4/10/2023 | ADA | 82,881.04194352 | Customer Withdrawal |
| d6be1e16-2f96-43b0-8aca-0fba30e6cba0 | 4/19/2023 | ETH | 0.14453970 | Customer Withdrawal |
| d6be1e16-2f96-43b0-8aca-0fba30e6cba0 | 4/19/2023 | XVG | 1,355.00000000 | Customer Withdrawal |
| d6be1e16-2f96-43b0-8aca-0fba30e6cba0 | 4/19/2023 | BTC | 0.00430187 | Customer Withdrawal |
| d6be1e16-2f96-43b0-8aca-0fba30e6cba0 | 4/19/2023 | FLR | 35.86716000 | Customer Withdrawal |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | 5/3/2023 | BSV | 0.78327538 | Customer Withdrawal |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | 4/22/2023 | BCH | 0.78327538 | Customer Withdrawal |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | 4/22/2023 | ADA | 3.17935544894 | Customer Withdrawal |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | 4/22/2023 | BTC | 0.00000063 | Customer Withdrawal |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | 5/4/2023 | FLR | 80.61417953 | Customer Withdrawal |
| d6beb441-56ec-4d89-abfc-2b63e2d97d18 | 4/10/2023 | LINK | 20.46000000 | Customer Withdrawal |
| d6beb441-56ec-4d89-abfc-2b63e2d97d18 | 4/19/2023 | ETH | 5.52394280 | Customer Withdrawal |
| d6beb441-56ec-4d89-abfc-2b63e2d97d18 | 4/19/2023 | BTC | 0.08965608 | Customer Withdrawal |
| d6beb441-56ec-4d89-abfc-2b63e2d97d18 | 4/29/2023 | ETHW | 5.50644280 | Customer Withdrawal |
| d6be47e-4813-4375-b983-40d15c7be572 | 4/5/2023 | USDT | 149.92600000 | Customer Withdrawal |
| d6c3d9d-01fc-4b2c-a1ee-69ff7a8f78829 | 4/23/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| d6c93db-091f-41b0-b5ec-cbba9aab0274 | 4/6/2023 | USD | 0.30799419 | Customer Withdrawal |
| d6c93db-091f-41b0-b5ec-cbba9aab0274 | 4/7/2023 | USD | 119.69000000 | Customer Withdrawal |
| d6cd9ed-a4a8-4498-9c58-9841f0c5b47f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6cd9ed-a4a8-4498-9c58-9841f0c5b47f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6cd9ed-a4a8-4498-9c58-9841f0c5b47f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c27b-5005-4010-b2a7-de33c17181a0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6c27b-5005-4010-b2a7-de33c17181a0 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d6c27b-5005-4010-b2a7-de33c17181a0 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d6c9e9c9-ef77-4d3f-aedb-fc7b693bfb6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c9e9c9-ef77-4d3f-aedb-fc7b693bfb6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6c9e9c9-ef77-4d3f-aedb-fc7b693bfb6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6cbad6c-21d7-4c99-9920-68922249fd2b | 4/7/2023 | DOGE | 3.46655244 | Customer Withdrawal |
| d6cbad6c-21d7-4c99-9920-68922249fd2b | 4/7/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6cbad6c-21d7-4c99-9920-68922249fd2b | 4/7/2023 | BTC | 0.11771988 | Customer Withdrawal |
| d6cc0476-7e9e-4c74-a6dc-0e31a3c12b09 | 4/7/2023 | ADA | 0.24726036 | Customer Withdrawal |
| d6cc0476-7e9e-4c74-a6dc-0e31a3c12b09 | 4/7/2023 | ADA | 4,263.88187591 | Customer Withdrawal |
| d6cd3ba-023b-4491-b433-8c0f17a91489 | 4/5/2023 | DOGE | 13,794.98620929 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/5/2023 | USDT | 578.86707413 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/5/2023 | LTC | 1.69611920 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/5/2023 | ETH | 0.31137530 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/5/2023 | ADA | 97.97000000 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/10/2023 | TRX | 1,046.44000000 | Customer Withdrawal |
| d6cd58e-f469-4163-8cc0-88c3b3e2e298 | 4/10/2023 | BTC | 0.02227985 | Customer Withdrawal |
| d6cd6a2-c7a5-4ad9-ab0a-5f8de2262961 | 4/5/2023 | POWR | 691.60236959 | Customer Withdrawal |
| d6cd6a2-c7a5-4ad9-ab0a-5f8de2262961 | 4/5/2023 | POWR | 76.62212171 | Customer Withdrawal |
| d6cd6a2-c7a5-4ad9-ab0a-5f8de2262961 | 4/5/2023 | XLM | 165.68985076 | Customer Withdrawal |
| d6cd6a2-c7a5-4ad9-ab0a-5f8de2262961 | 4/5/2023 | XLM | 464.78543370 | Customer Withdrawal |
| d6d1a8e-6a5a-41f0-af66-0a8d7df6c7be | 4/5/2023 | BTC | 0.00021371 | Customer Withdrawal |
| d6d3e5a2-c750-49e0-b956-78248c20e484 | 4/29/2023 | LTC | 2.67543526 | Customer Withdrawal |
| d6d3e5a2-c750-49e0-b956-78248c20e484 | 4/29/2023 | ETH | 0.13713726 | Customer Withdrawal |
| d6d3e5a2-c750-49e0-b956-78248c20e484 | 4/19/2023 | BTC | 0.01465169 | Customer Withdrawal |
| d6d3e5a2-c750-49e0-b956-78248c20e484 | 5/3/2023 | ETHW | 0.13967171 | Customer Withdrawal |
| d6d449f1-c8e9-4c8a-b17e-fb21a01a1d89 | 4/5/2023 | BTC | 0.05361234 | Customer Withdrawal |
| d6d4ae6-4559-4a5b-bb5a-0b47253609ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6d4ae6-4559-4a5b-bb5a-0b47253609ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6d4ae6-4559-4a5b-bb5a-0b47253609ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6d558c-8e58-4c69-b7ee-8f3cd1bfb0bb | 4/5/2023 | DGB | 7,499.80000000 | Customer Withdrawal |
| d6d5c2c-5ecb-40bc-be54-918057f98fc1 | 4/5/2023 | XLM | 3,988.26702490 | Customer Withdrawal |
| d6d5c2c-5ecb-40bc-be54-918057f98fc1 | 4/5/2023 | XRP | 60.73953008 | Customer Withdrawal |
| d6d5c2c-5ecb-40bc-be54-918057f98fc1 | 4/5/2023 | RDD | 4,860.00000000 | Customer Withdrawal |
| d6d5c2c-5ecb-40bc-be54-918057f98fc1 | 4/5/2023 | BTC | 0.00000015 | Customer Withdrawal |
| d6d5c2c-5ecb-40bc-be54-918057f98fc1 | 4/5/2023 | RVN | 12,580.00000000 | Customer Withdrawal |
| d6d760e-1af3-4e57-bd24-f93e56b9c894 | 4/7/2023 | BTC | 0.01030000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6dc89a7-0a26-4e75-bd4d-43115184fca7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6dc89a7-0a26-4e75-bd4d-43115184fca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6dc89a7-0a26-4e75-bd4d-43115184fca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6dc9b36-0a0d-409d-b098-83e95bd7e960 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d6dc9b36-0a0d-409d-b098-83e95bd7e960 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d6dc9b36-0a0d-409d-b098-83e95bd7e960 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d6ddab71-af68-4193-8a1c-f8585742f2f6 | 4/8/2023 | XRP | 4.00000000 | Customer Withdrawal |
| d6ddab71-af68-4193-8a1c-f8585742f2f6 | 4/12/2023 | XRP | 561.00000000 | Customer Withdrawal |
| d6dde720-5e28-48a1-a427-76564b63735f9 | 4/2/2023 | ETH | 0.81354045 | Customer Withdrawal |
| d6dde720-5e28-48a1-a427-76564b63735f9 | 4/2/2023 | ADA | 465.64767558 | Customer Withdrawal |
| d6dde720-5e28-48a1-a427-76564b63735f9 | 4/3/2023 | BTC | 0.21499121 | Customer Withdrawal |
| d6dde720-5e28-48a1-a427-76564b63735f9 | 4/11/2023 | USD | 16.05000000 | Customer Withdrawal |
| d6dde720-5e28-48a1-a427-76564b63735f9 | 4/4/2023 | USD | 2.67000000 | Customer Withdrawal |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | 4/11/2023 | XRP | 3,930.46851008 | Customer Withdrawal |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | 4/8/2023 | HBAR | 110,624.57045102 | Customer Withdrawal |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | 4/1/2023 | DGB | 35,344.34255099 | Customer Withdrawal |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | 4/8/2023 | GRT | 9,945.20412102 | Customer Withdrawal |
| d6e0ac4a-e5c6-4bcf-8414-82c40f847dc3 | 2/9/2023 | BTTOLD | 10,777.28735400 | Customer Withdrawal |
| d6e70026-3212-4711-b86f-a60be796bf27 | 4/5/2023 | ADA | 1,779.61293198 | Customer Withdrawal |
| d6e787b8-b225-48be-851d-0c8ec97d8db9 | 4/11/2023 | USD | 8,434.59000000 | Customer Withdrawal |
| d6e787b8-b225-48be-851d-0c8ec97d8db9 | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| d6e7eee0-3a68-446c-ad77-c39b37003d17 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e7eee0-3a68-446c-ad77-c39b37003d17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e7eee0-3a68-446c-ad77-c39b37003d17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6e802a1-0327-4638-8531-c73536c648f | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| d6e802a1-0327-4638-8531-c73536c648f | 4/10/2023 | ETH | 3.19644688 | Customer Withdrawal |
| d6e802a1-0327-4638-8531-c73536c648f | 4/10/2023 | ETH | 2.94236427 | Customer Withdrawal |
| d6ea543f-6dd6-ecd8-a8fd-ebe3f15ee46e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ea543f-6dd6-ecd8-a8fd-ebe3f15ee46e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ea543f-6dd6-ecd8-a8fd-ebe3f15ee46e | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6eb83ac-ef13-4e38-970d-1d54339b6e8 | 4/5/2023 | HBAR | 16,699.00000000 | Customer Withdrawal |
| d6eb83ac-ef13-4e38-970d-1d54339b6e8 | 4/5/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d6eb83ac-ef13-4e38-970d-1d54339b6e8 | 4/4/2023 | USDC | 34.80000000 | Customer Withdrawal |
| d6eb83ac-ef13-4e38-970d-1d54339b6e8 | 4/6/2023 | USDC | 9,799.69520811 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/7/2023 | ADA | 175,678.00000000 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/28/2023 | ADA | 280.00000000 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/2/2023 | WAXP | 3,383.51372877 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/2/2023 | DOGE | 3,019.00000000 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/7/2023 | MUNT | 553,765.19037023 | Customer Withdrawal |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | 4/7/2023 | SIGNA | 110,298.00000000 | Customer Withdrawal |
| d6ee3435-0ef1-4cde-8633-5b64ca1a60c0 | 4/5/2023 | DGB | 13,021.48131398 | Customer Withdrawal |
| d6ee3435-0ef1-4cde-8633-5b64ca1a60c0 | 4/5/2023 | XLM | 6,645.16225951 | Customer Withdrawal |
| d6f0d1da-2b15-4754-b273-082340e5568c | 3/12/2023 | BSV | 0.69883544 | Customer Withdrawal |
| d6f0d1da-2b15-4754-b273-082340e5568c | 4/1/2023 | BCH | 0.21748238 | Customer Withdrawal |
| d6f1cb61-3119-4aa4-b180-04753b38bcdf | 4/11/2023 | XRP | 1,410.36363636 | Customer Withdrawal |
| d6f1cb61-3119-4aa4-b180-04753b38bcdf | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d6f1cb61-3119-4aa4-b180-04753b38bcdf | 4/12/2023 | USD | 1,536.74000000 | Customer Withdrawal |
| d6f2cb8e-82a9-4306-a578-aeac53475cb5 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d6f2cb8e-82a9-4306-a578-aeac53475cb5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d6f2cb8e-82a9-4306-a578-aeac53475cb5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | 4/4/2023 | ADA | 989.26513700 | Customer Withdrawal |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | 4/4/2023 | SC | 99.90000000 | Customer Withdrawal |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | 4/4/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d6f4c21e-cf34-4988-97f9-7507f66da7ec | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| d6f4c21e-cf34-4988-97f9-7507f66da7ec | 3/10/2023 | ZEN | 0.48880249 | Customer Withdrawal |
| d6f4c21e-cf34-4988-97f9-7507f66da7ec | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| d6f4ec13-795d-4085-bd4d-dee6552c1c5b | 4/14/2023 | BTC | 0.04020576 | Customer Withdrawal |
| d6f5de56-98af-4f7b-bf9e-8ccb52e76988 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d6f5de56-98af-4f7b-bf9e-8ccb52e76988 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6f5de56-98af-4f7b-bf9e-8ccb52e76988 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d6f983c1-182b-46be-b3dc-cc40af294238 | 4/18/2023 | XRP | 2,747.16868692 | Customer Withdrawal |
| d6f983c1-182b-46be-b3dc-cc40af294238 | 4/8/2023 | XRP | 19.00000000 | Customer Withdrawal |
| d6f983c1-182b-46be-b3dc-cc40af294238 | 4/10/2023 | USD | 3,162.73000000 | Customer Withdrawal |
| d6f9bd3a-c19f-4ec5-bde2-bd6c56bbd | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d6f9d623-a19f-4ec5-bcab-b6e2cbf5e59bd | 2/9/2023 | POWR | 15.56736482 | Customer Withdrawal |
| d6f9d623-a19f-4ec5-bcab-b6e2cbf5e59bd | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d6f9d623-a19f-4ec5-bcab-b6e2cbf5e59bd | 2/10/2023 | BTC | 0.00009050 | Customer Withdrawal |
| d6f9e234-06d0-45d4-bc09-a9aa008ae46a | 4/10/2023 | BTC | 0.01201136 | Customer Withdrawal |
| d6f9e234-06d0-45d4-bc09-a9aa008ae46a | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| d6f9e234-06d0-45d4-bc09-a9aa008ae46a | 4/12/2023 | USD | 608.79000000 | Customer Withdrawal |
| d6fb7575-8e46-46ea-b0b2-f74dd108c7bc | 4/1/2023 | HBAR | 58.35345238 | Customer Withdrawal |
| d6fb7575-8e46-46ea-b0b2-f74dd108c7bc | 4/1/2023 | ALGO | 348.10535581 | Customer Withdrawal |
| d6fd560c-b311-4f76-9859-2550e5a4430a | 4/28/2023 | DOGE | 995.79094452 | Customer Withdrawal |
| d6fe069b-f420-4cbe-8876-861653bbdf1c | 4/10/2023 | LTC | 21.90601719 | Customer Withdrawal |
| d6fe069b-f420-4cbe-8876-861653bbdf1c | 3/10/2023 | LTC | 7.29533906 | Customer Withdrawal |
| d6fe069b-f420-4cbe-8876-861653bbdf1c | 4/10/2023 | DOGE | 3,125.63538874 | Customer Withdrawal |
| d6fe069b-f420-4cbe-8876-861653bbdf1c | 4/8/2023 | BTC | 0.01316326 | Customer Withdrawal |
| d6fe069b-f420-4cbe-8876-861653bbdf1c | 4/8/2023 | BTC | 0.04008981 | Customer Withdrawal |
| d702d8de-b4fb-43d4-821b-df05bc09fa18 | 4/20/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d702d8de-b4fb-43d4-821b-df05bc09fa18 | 4/27/2023 | ADA | 1,989.00000000 | Customer Withdrawal |
| d702d8de-b4fb-43d4-821b-df05bc09fa18 | 4/27/2023 | BTC | 0.00027000 | Customer Withdrawal |
| d702d8de-b4fb-43d4-821b-df05bc09fa18 | 4/27/2023 | BTC | 0.01371241 | Customer Withdrawal |
| d703c2e-8cc9-432e-9471-28df520a7972 | 4/11/2023 | USD | 214.49000000 | Customer Withdrawal |
| d703ef91-c316-48f7-ae71-c58d6de84598 | 4/17/2023 | LTC | 0.77005680 | Customer Withdrawal |
| d703ef91-c316-48f7-ae71-c58d6de84598 | 4/17/2023 | FLR | 29.21889999 | Customer Withdrawal |
| d704095e-d73-4b31-825b-e4ce73e6540 | 3/22/2023 | DOGE | 266.08539500 | Customer Withdrawal |
| d704095e-d73-4b31-825b-e4ce73e6540 | 4/24/2023 | DOGE | 265.96874700 | Customer Withdrawal |
| d704095e-d73-4b31-825b-e4ce73e6540 | 4/4/2023 | BTC | 0.11194503 | Customer Withdrawal |
| d704095e-d73-4b31-825b-e4ce73e6540 | 4/17/2023 | USD | 453.70000000 | Customer Withdrawal |
| d704cd5e-8cc3-4111-b5c1-195ba33b0211 | 4/11/2023 | DGB | 16,934.28774710 | Customer Withdrawal |
| d704cd5e-8cc3-4111-b5c1-195ba33b0211 | 4/11/2023 | RVN | 12,455.00000000 | Customer Withdrawal |
| d7052802-4a2e-4ee5-a99b-aef9e3bea878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7052802-4a2e-4ee5-a99b-aef9e3bea878 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7052802-4a2e-4ee5-a99b-aef9e3bea878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7063fca-8a51-44d8-b755-68aba494aaaa | 2/9/2023 | BTTOLD | 7,441.09483800 | Customer Withdrawal |
| d70720c1-b581-46c1-abd6-34a70bc25053 | 4/11/2023 | LTC | 4.99000000 | Customer Withdrawal |
| d70720c1-b581-46c1-abd6-34a70bc25053 | 4/11/2023 | ENJ | 1,658.93960465 | Customer Withdrawal |
| d70720c1-b581-46c1-abd6-34a70bc25053 | 4/11/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| d70720c1-b581-46c1-abd6-34a70bc25053 | 4/11/2023 | ALGO | 996.94027962 | Customer Withdrawal |
| d7077b6f-78af-44d3-b576-8b986b40f426 | 4/4/2023 | USD | 176.88000000 | Customer Withdrawal |
| d707ec10-812f-4fa9-99f8-868f8b984828 | 4/4/2023 | DOGE | 539.80615710 | Customer Withdrawal |
| d70860c0-f244-4516-bcc8-daa26ba07cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70860c0-f244-4516-bcc8-daa26ba07cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d70860c0-f244-4516-bcc8-daa26ba07cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7092527-3716-4624-b228-666cc6e104cc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7092527-3716-4624-b228-666cc6e104cc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7092527-3716-4624-b228-666cc6e104cc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70afa15-d6d6-43fc-992c-8728897f80c8 | 4/12/2023 | USD | 307.69000000 | Customer Withdrawal |
| d70bc4b0-2221-4b4c-af76-63eb0d0b8af2 | 4/1/2023 | USD | 0.17384000 | Customer Withdrawal |
| d70bc4b0-2221-4b4c-af76-63eb0d0b8af2 | 4/1/2023 | ETH | 0.12544373 | Customer Withdrawal |
| d70bc4b0-2221-4b4c-af76-63eb0d0b8af2 | 4/1/2023 | ADA | 736.09484740 | Customer Withdrawal |
| d70d2e68-94ea-42d7-8e4b-d9e05e6d5e6b | 3/10/2023 | USDT | 4.99083336 | Customer Withdrawal |
| d70d2e68-94ea-42d7-8e4b-d9e03152c8265 | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| d70d2e68-94ea-42d7-8e4b-d9e03152c8265 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d70fe9-cba7-4771-b80f-b41397401a34a | 3/18/2023 | LTC | 26.99000000 | Customer Withdrawal |
| d70fe9-cba7-4771-b80f-b41397401a34a | 2/26/2023 | LTC | 6.79000000 | Customer Withdrawal |
| d70fe9-cba7-4771-b80f-b41397401a34a | 2/12/2023 | LTC | 2.79000000 | Customer Withdrawal |
| d70fe9-cba7-4771-b80f-b41397401a34a | 4/22/2023 | BTC | 0.01080867 | Customer Withdrawal |
| d70e4c5a-a4f9-45d3-b9c-7dd9f088537 | 4/26/2023 | RDD | 2,998.00000000 | Customer Withdrawal |
| d70e4c5a-a4f9-45d3-b9c-7dd9f088537 | 4/21/2023 | XRP | 2,248.08848653 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/21/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/22/2023 | ADA | 1,205.35269003 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/3/2023 | USD | 509.07789315 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/26/2023 | XVG | 20.00000000 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/8/2023 | XVG | 21,003.47821102 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/12/2023 | TRX | 1,557.41077703 | Customer Withdrawal |
| d70e4c5a-a4f9-45b-b59c-7dd9f088537 | 4/22/2023 | FLR | 338.82602490 | Customer Withdrawal |
| d70e9b7c-93e6-4a08-9c5-8a6d46b0244 | 4/10/2023 | USD | 17.29000000 | Customer Withdrawal |
| d70f397c-5b0c-412e-3d53-4be6d3f3deb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70f397c-5b0c-412e-3d53-4be6d3f3deb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70f397c-5b0c-412e-3d53-4be6d3f3deb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7019ab-dae3-4893-b190-9f16380844481 | 4/13/2023 | BTC | 0.01728838 | Customer Withdrawal |
| d71074f10-49e3-49a6-bf4f-c107159ff20 | 4/17/2023 | ETH | 0.06461190 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/5/2023 | USD | 249.50000000 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/10/2023 | LTC | 38.99375800 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/5/2023 | ADA | 3,442.07546883 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/5/2023 | XLM | 2,886.00000000 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/5/2023 | ENJ | 1,006.00000000 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/5/2023 | DAI | 991.00000000 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/18/2023 | BTC | 0.03898871 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/12/2023 | BTC | 0.00500000 | Customer Withdrawal |
| d7120caa-b793-47ab-ba01-4d5e0aaf47fe | 4/12/2023 | BTC | 0.32300000 | Customer Withdrawal |
| d715743f-1837-40c4-ad78-c52b9927201a | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d715743f-1837-40c4-ad47-0ebcd707313f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d715743f-1837-40c4-ad47-0ebcd707313f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d717a82-50e1-4906-9604-48d5ba81513 | 4/12/2023 | ETH | 0.08426055 | Customer Withdrawal |
| d71772ae-bcd8-4ac1-90a7-a58d8e563c8 | 4/8/2023 | POWR | 0.00427900 | Customer Withdrawal |
| d7183a8a-64cd-45a2-a546-7ec58ce2e4a5 | 4/26/2023 | ENJ | 7,571.00000000 | Customer Withdrawal |
| d7189f23-634d-4bae-81cf-eaee9b9e0aa | 3/10/2023 | BTC | 0.00021750 | Customer Withdrawal |
| d7189f23-634d-4bae-81cf-eaee19ea5aac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7189f23-634d-4bae-81cf-eaee19ea5aac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d71dbc73-2e30-4711-bcf76-d5133ae475a7a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d71dbc73-2e30-4711-bcf76-d5133ae475a7a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d71dbc73-2e30-4711-bcf76-d5133ae475a7a | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d7206a67-5c73-42cb-bf29-5180857a3d26 | 4/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7206a67-5c73-42cb-bf29-5180857a3d26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7206a67-5c73-42cb-bf29-5180857a3d26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d722d6f6-e4a2-4f29-81da-aa43c096f80 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d722d6f6-e4a2-4f29-81da-aa43c096f80 | 4/11/2023 | USDT | 0.32774000 | Customer Withdrawal |
| d722d6f6-e4a2-4f29-81da-aa43c096f80 | 4/12/2023 | ADA | 1,978.06800000 | Customer Withdrawal |
| d722d6f6-e4a2-4f29-81da-aa43c096f80 | 4/11/2023 | USD | 25.00000000 | Customer Withdrawal |
| d72403d6-6cae-4713-877b-d3bf81eed5e8 | 4/10/2023 | BTC | 0.00004673 | Customer Withdrawal |
| d724c4f6-6cae-4713-877b-d3bf81eed5e8 | 4/26/2023 | FUN | 450.87533879 | Customer Withdrawal |
| d724ea61-1a45-4311c-94d5-7cd876d6c11e0 | 4/11/2023 | USD | 462.02392497 | Customer Withdrawal |
| d724ea61-1a45-4311c-94d5-7cd876d6c11e0 | 4/7/2023 | BSV | 14.56140027 | Customer Withdrawal |
| d725b66b-480c-4475-8f56-b8a0f22a57a1 | 4/12/2023 | USD | 7,498.00000000 | Customer Withdrawal |
| d725b66b-480c-4475-8f56-b8a0f22a57a1 | 4/10/2023 | ETH | 0.47143387 | Customer Withdrawal |
| d725b66b-480c-4475-8f56-b8a0f22a57a1 | 4/10/2023 | USD | 5,007.00000000 | Customer Withdrawal |
| d725b66b-480c-4475-8f56-b8a0f22a57a1 | 4/10/2023 | ETH | 0.01900000 | Customer Withdrawal |
| d725b66b-480c-4475-8f56-b8a0f22a57a1 | 3/10/2023 | ETH | 0.09171000 | Customer Withdrawal |
| d72603b6-e4e7-4f93-a83c-8b73a0ce9 | 4/10/2023 | ETH | 0.07418000 | Customer Withdrawal |
| d7258c6e-eac2-4ae7-8c9a-dc00ed90d4 | 4/12/2023 | NAV | 4.69373075 | Customer Withdrawal |
| d7258c6e-eac2-4ae7-8c9a-dc00ed90d4 | 4/1/2023 | FIRO | 1.26978901 | Customer Withdrawal |
| d7258c6e-eac2-4ae7-8c9a-dc00ed90d4 | 4/9/2023 | DGB | 15,286.55764500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7258e4c-eac2-4182-81da-aa43c096f800 | 4/11/2023 | VIA | 42.14084055 | Customer Withdrawal |
| d7258e4c-eac2-4182-81da-aa43c096f800 | 4/5/2023 | ADA | 0.00005000 | Customer Withdrawal |
| d7258e4c-eac2-4182-81da-aa43c096f800 | 4/5/2023 | BTC | 0.02178427 | Customer Withdrawal |
| d7258e4c-eac2-4182-81da-aa43c096f800 | 4/12/2023 | FLR | 275.84193960 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 4/5/2023 | NEO | 23.00000000 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 3/31/2023 | 1INCH | 542.61796253 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 4/5/2023 | USD | 13.66671319 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 4/3/2023 | USD | 300.00000000 | Customer Withdrawal |
| d7260f1a-cc18-47b9-9b91-34df84284ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7274360-1a4b-402d-befc-a4f4af5f3e0 | 4/1/2023 | USDT | 0.00013757 | Customer Withdrawal |
| d7274360-1a4b-402d-befc-a4f4af5f3e0 | 4/1/2023 | BTC | 0.00021750 | Customer Withdrawal |
| d72860f4-cdc7-47b6-b14b-f6893631cd6 | 4/12/2023 | USD | 0.05000000 | Customer Withdrawal |
| d728e50-bcf5-40c2-81ca-b5c1a8f3e8f8 | 4/26/2023 | XLM | 105.00000000 | Customer Withdrawal |
| d72abf4-b5af-4323-a4d4-271a62271429 | 4/11/2023 | USD | 379.23999000 | Customer Withdrawal |
| d72abf4b-0f7c-4f8b-aae0-86a17a38ca4 | 4/10/2023 | ETH | 0.12345454 | Customer Withdrawal |
| d72abf4b-0f7c-4f8b-aae0-86a17a38ca4 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d72b30cd-4dca-4bac-96da-a3c93dd4537f | 4/10/2023 | ETH | 0.07277518 | Customer Withdrawal |
| d72b30cd-4dca-4bac-96da-a3c93dd4537f | 4/1/2023 | ETH | 0.03951925 | Customer Withdrawal |
| d72c4671-6f84-4a7e-ad17-3d26dd9e30 | 4/5/2023 | CVC | 455.00000000 | Customer Withdrawal |
| d72c5af4-8fd3-4b91-9f7d-60bbbaaf6f9e | 4/4/2023 | LSK | 0.00958202 | Customer Withdrawal |
| d72c5af4-8fd3-4b91-9f7d-60bbbaaf6f9e | 4/4/2023 | LSK | 0.13395680 | Customer Withdrawal |
| d72c67e5-4276-4f7a-8a3-9eebf5fbd5f | 4/5/2023 | XLM | 105.00000000 | Customer Withdrawal |
| d72c67e5-4276-4f7a-8a3-9eebf5fbd5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d72d1636-c2c6-4d4d-91f8-1b7f7b61a2bd | 4/11/2023 | USD | 19.78000000 | Customer Withdrawal |
| d72e3e7d-73a3-407e-b5fb-d3e5f81a1249 | 4/4/2023 | MANA | 1,000.00000000 | Customer Withdrawal |
| d72e3e7d-73a3-407e-b5fb-d3e5f81a1249 | 4/8/2023 | USD | 1,318.00000000 | Customer Withdrawal |
| d72e3e7d-73a3-407e-b5fb-d3e5f81a1249 | 4/8/2023 | ETH | 0.09171000 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/7/2023 | USDT | 0.00024000 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/4/2023 | ADA | 2,878.00000000 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/4/2023 | USD | 2.00000000 | Customer Withdrawal |
| d72a3f07-9b8a-4f8d-b3e1-33d1b7e9ae0 | 4/18/2023 | XLM | 105.00000000 | Customer Withdrawal |
| d72cf6d-83b-4e85-9dc9-e0f3a28c1 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| d72fd68-e18a-4e33-b7e7-bb0cc8f5e7bb | 4/11/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| d72fd68-e18a-4e33-b7e7-bb0cc8f5e7bb | 4/11/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| d72fd68-e18a-4e33-b7e7-bb0cc8f5e7bb | 4/5/2023 | ETH | 0.09171000 | Customer Withdrawal |
| d7327c68-c18e-40f0-9b6e-df2d52e0 | 4/11/2023 | USD | 199.00000000 | Customer Withdrawal |
| d73ec29-d0b6-4c81-8e0b-6f13dd7e8ad | 4/12/2023 | DOT | 11.00000000 | Customer Withdrawal |
| d73ec29-d0b6-4c81-8e0b-6f13dd7e8ad | 4/12/2023 | KMD | 25.00000000 | Customer Withdrawal |
| d73ec29-d0b6-4c81-8e0b-6f13dd7e8ad | 4/10/2023 | XLM | 105.00000000 | Customer Withdrawal |
| d7340e53-2aa0-475e-bf08-9d5cbf1f2f27 | 4/10/2023 | USD | 14.01000000 | Customer Withdrawal |
| d73ab7f4-e66b-4ac5-9d7-e348877f5 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d73ab7f4-e66b-4ac5-9d7-e348877f5 | 4/10/2023 | ADA | 1,978.00000000 | Customer Withdrawal |
| d73ab7f4-e66b-4ac5-9d7-e348877f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d73b98e-4f8f-4e4a-8e0c-8d37f9a | 4/10/2023 | WAX | 15.00000000 | Customer Withdrawal |
| d73b98e-4f8f-4e4a-8e0c-8d37f9a | 4/10/2023 | USD | 99.00000000 | Customer Withdrawal |
| d73cd2f8-4cbc-4fc4-8b2b-b0a5f3e | 4/10/2023 | GRS | 100.00000000 | Customer Withdrawal |
| d73cd2f8-4cbc-4fc4-8b2b-b0a5f3e | 4/10/2023 | USD | 300.00000000 | Customer Withdrawal |
| d73e6fd-4c4a-4f7e-b9e7-2e7f8e | 4/10/2023 | LOOM | 1,000.00000000 | Customer Withdrawal |
| d73e6fd-4c4a-4f7e-b9e7-2e7f8e | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | SUSHI | 266.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | KNC | 748.74202414 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ARK | 1,519.90000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ARDR | 15,655.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | DGB | 60,889.95723333 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | SC | 43,499.90000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 3/30/2023 | USDT | 812.34357856 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | REN | 351.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | DOGE | 2,795.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | XLM | 7,718.95032800 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | STEEM | 649.99000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | RVN | 124,822.37526562 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | BAND | 60.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | GRT | 9,134.00000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ENJ | 3,085.77208219 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | KDA | 379.90000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | KMD | 3,940.93945702 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | XEM | 5,565.03200000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | CKB | 53,999.99000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/19/2023 | SBD | 4.99000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/19/2023 | SBD | 130.49900000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | LRC | 2,573.93308730 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | EOS | 861.90000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ALGO | 5,236.90003300 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | BAT | 2,040.00000524 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | TRX | 7,835.03303900 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/5/2023 | BTC | 0.47279202 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/5/2023 | BTC | 0.04511947 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/5/2023 | BTC | 0.99970000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/6/2023 | USD | 8,930.93000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/19/2023 | FLR | 13.35402500 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | AVAX | 11.99900000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ETC | 28.99001821 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | DOT | 119.50000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | LSK | 395.90000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | LTC | 26.29009142 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/18/2023 | FIL | 13.46000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | NMR | 54.45000000 | Customer Withdrawal |
| d732a07-5925-4fb4-8e91-c157d8831ea9 | 4/17/2023 | ATOM | 197.32771937 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | | 9.35559882 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | OMG | 19.00000000 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | LTC | 3,002.23902322 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | CVC | 233.30000000 | Customer Withdrawal |
| d7333a9-a9e0-461d-aab3-d812017c216 | 4/7/2023 | BTC | 0.00345340 | Customer Withdrawal |
| d735b2c1-921e-4d72-bb3c-50641ed9e0c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d735b2c1-921e-4d72-bb3c-50641ed9e0c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d735b2c1-921e-4d72-bb3c-50641ed9e0c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d736357f-cf11-4fa6-ab8a-42ce1af25e74 | 4/24/2023 | TRX | 12,103.77347522 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | XVG | 2,216.40000000 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | VTC | 301.98000000 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | LBC | 2,088.28817911 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | BTC | 0.01373392 | Customer Withdrawal |
| d738d516-a7ee-4625-8d50-81c400432164 | 4/28/2023 | FLR | 150.09500000 | Customer Withdrawal |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | 4/26/2023 | ETH | 0.25382713 | Customer Withdrawal |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | 4/26/2023 | ADA | 174.31196109 | Customer Withdrawal |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | 4/26/2023 | XLM | 35.55642500 | Customer Withdrawal |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | 4/18/2023 | BTC | 0.02188754 | Customer Withdrawal |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | 4/16/2023 | FLR | 16.38428901 | Customer Withdrawal |
| d73991ef-499a-46b9-895b-8fc46edc2975 | 4/4/2023 | USD | 1,202.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d73a5223-1349-4387-bf3f-7065ea7ec799 | 4/5/2023 | DOGE | 4,739.54410261 | Customer Withdrawal |
| d73aa6ae-5895-4a73-8d67-c43739892b7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73aa6ae-5895-4a73-8d67-c43739892b7d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d73aa6ae-5895-4a73-8d67-c43739892b7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d73b573c-f941-4b68-a96a-3557afbc43a0 | 4/6/2023 | USD | 236.63000000 | Customer Withdrawal |
| d73b6766-62a8-4c8c-97e0-f39e350cf2a8 | 4/1/2023 | ETH | 0.08998313 | Customer Withdrawal |
| d73b6766-62a8-4c8c-97e0-f39e350cf2a8 | 4/1/2023 | BTC | 0.01174916 | Customer Withdrawal |
| d73d37af-7a83-4e48-b5b0-446117e8e732 | 3/10/2023 | SYS | 33.59614626 | Customer Withdrawal |
| d73d37af-7a83-4e48-b5b0-446117e8e732 | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| d73d37af-7a83-4e48-b5b0-446117e8e732 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 5/2/2023 | XVG | 993.90000000 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 2/9/2023 | BTTOLD | 875.74880400 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 5/2/2023 | VTC | 299.52800000 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 5/2/2023 | IOTA | 123.67500000 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 5/3/2023 | SIGNA | 55,868.06750000 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 4/4/2023 | TRX | 5,630.25700200 | Customer Withdrawal |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | 4/4/2023 | BTT | 715,748.80400000 | Customer Withdrawal |
| d73f618a-c472-44a7-92d2-3d360fd80ed | 4/18/2023 | DGB | 33,248.75900000 | Customer Withdrawal |
| d7404c8d-02af-4a1b-bc98-841ebd95e090 | 4/16/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| d7404c8d-02af-4a1b-bc98-841ebd95e090 | 4/4/2023 | USD | 856.71000000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | LTC | 0.90000000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | ETH | 4.01277056 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | ADA | 0.04680000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | ADA | 3,269.30049186 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | BTC | 0.00166563 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | BTC | 0.49270000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/16/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d74089fa-f78a-4b79-b668-684d34e8185a | 4/17/2023 | USD | 1,190.00000000 | Customer Withdrawal |
| d740c59d-4513-4184-8739-409eafd5f918 | 4/28/2023 | BTC | 0.07576020 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/17/2023 | XRP | 29,992.12200000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/17/2023 | GLM | 4,975.00000000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/13/2023 | BAT | 45.00000000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/13/2023 | BAT | 14,911.00000000 | Customer Withdrawal |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | 4/14/2023 | FLR | 4,533.91000000 | Customer Withdrawal |
| d74213a9-e9f9-4e4e-8b6e-a9106244a9dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d74213a9-e9f9-4e4e-8b6e-a9106244a9dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d74213a9-e9f9-4e4e-8b6e-a9106244a9dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7433380-b1f2-43ea-8fb0-137e4180f89a | 4/15/2023 | LTC | 0.95000000 | Customer Withdrawal |
| d7433380-b1f2-43ea-8fb0-137e4180f89a | 4/15/2023 | LTC | 0.95000000 | Customer Withdrawal |
| d7433380-b1f2-43ea-8fb0-137e4180f89a | 4/17/2023 | XLM | 3,074.44387353 | Customer Withdrawal |
| d742065-1c93-4390-ac0a-03b57e8216fa | 4/11/2023 | BTC | 0.00168363 | Customer Withdrawal |
| d745e0e-3d84-4659-bee6-e8d697ab3007 | 4/14/2023 | GLM | 10,123.68199465 | Customer Withdrawal |
| d746e6db-3e0f-48e5-87e3-7c94e85b2c56 | 4/26/2023 | XRP | 1,604.02493382 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/10/2023 | ETH | 33.47942676 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/10/2023 | LTC | 1.32079928 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/8/2023 | ETH | 13.99510000 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/10/2023 | ETH | 5.44722676 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/7/2023 | ETH | 13.99510000 | Customer Withdrawal |
| d74aa310-5e91-474e-a451-e7f0f07e60f4 | 4/10/2023 | DOGE | 4,588.42626021 | Customer Withdrawal |
| d74b49c5-afa4-4799-99e7-60547bdc90ae | 4/19/2023 | ETH | 0.04208695 | Customer Withdrawal |
| d74b49c5-afa4-4799-99e7-60547bdc90ae | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| d74bc3b8-c3e6-40ef-90bb-54df9c3020c4 | 4/14/2023 | BCH | 3.06475141 | Customer Withdrawal |
| d74c4747-d59e-41b3-8a9a-888c7b395f62 | 4/6/2023 | ETH | 0.08305859 | Customer Withdrawal |
| d74cc11f-2137-45c5-8881-920f88595f8e | 4/4/2023 | MANA | 3,770.11983704 | Customer Withdrawal |
| d74cc11f-2137-45c5-8881-920f88595f8e | 4/4/2023 | BTC | 0.87210827 | Customer Withdrawal |
| d74df757-7e45-45ef-b230-1bacfa48e7d8 | 4/5/2023 | BTC | 0.25642890 | Customer Withdrawal |
| d74e8a07-a824-4537-98a7-92c9196cd2ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d74e8a07-a824-4537-98a7-92c9196cd2ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d74e8a07-a824-4537-98a7-92c9196cd2ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d74e902b-56c6-49e0-8bc2-77ea1605887d | 3/31/2023 | USDT | 2,883.76205090 | Customer Withdrawal |
| d7503a3b-2502-43a1-af8a-4a28ce003916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7503a3b-2502-43a1-af8a-4a28ce003916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7503a3b-2502-43a1-af8a-4a28ce003916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d750a8f8-a35d-4e2a-bb5c-048f55f64719 | 3/25/2023 | BSV | 4.85000000 | Customer Withdrawal |
| d750a8f8-a35d-4e2a-bb5c-048f55f64719 | 3/25/2023 | BSV | 9.99000000 | Customer Withdrawal |
| d750a8f8-a35d-4e2a-bb5c-048f55f64719 | 3/25/2023 | BCH | 4.27600000 | Customer Withdrawal |
| d750a8f8-a35d-4e2a-bb5c-048f55f64719 | 3/25/2023 | ADA | 1,974.00000000 | Customer Withdrawal |
| d750a8f8-a35d-4e2a-bb5c-048f55f64719 | 3/31/2023 | BTC | 0.00277000 | Customer Withdrawal |
| d7518595-7067-4528-b6ea-8058a6fb6444 | 4/28/2023 | LTC | 1.79000000 | Customer Withdrawal |
| d7518595-7067-4528-b6ea-8058a6fb6444 | 4/28/2023 | ETH | 0.19672645 | Customer Withdrawal |
| d7518595-7067-4528-b6ea-8058a6fb6444 | 4/28/2023 | XRP | 96.07128908 | Customer Withdrawal |
| d7518595-7067-4528-b6ea-8058a6fb6444 | 4/28/2023 | XLM | 1,127.16121074 | Customer Withdrawal |
| d7518595-7067-4528-b6ea-8058a6fb6444 | 4/28/2023 | BTC | 0.01111120 | Customer Withdrawal |
| d75a3570-b0af-4fc4-867e-e9da272f00c6 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d75a3570-b0af-4fc4-867e-e9da272f00c6 | 2/10/2023 | ZEC | 0.02885608 | Customer Withdrawal |
| d75a3570-b0af-4fc4-867e-e9da272f00c6 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d75a3570-b0af-4fc4-867e-e9da272f00c6 | 2/10/2023 | SC | 841.60250600 | Customer Withdrawal |
| d75ae646-519b-437a-858e-4e96c10d501f | 4/6/2023 | LTC | 0.49000000 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/5/2023 | MANA | 1,885.00000000 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/6/2023 | SC | 85.00000000 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/6/2023 | ADA | 949.00000000 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/10/2023 | USDT | 1,093.99041871 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/5/2023 | BTC | 0.05468183 | Customer Withdrawal |
| d75af468-519b-437a-858e-4e96c10d501f | 4/10/2023 | BTC | 0.02470000 | Customer Withdrawal |
| d75b0033-7ab9-4c00-a083-af3eeda7fbec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d75b0033-7ab9-4c00-a083-af3eeda7fbec | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d75b0033-7ab9-4c00-a083-af3eeda7fbec | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d75cc505-3bbb-4c2f-961c-ef6d0cc6f002 | 4/18/2023 | XRP | 1,567.99883300 | Customer Withdrawal |
| d75cc505-3bbb-4c2f-961c-ef6d0cc6f002 | 4/18/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| d75cc505-3bbb-4c2f-961c-ef6d0cc6f002 | 4/18/2023 | DGB | 1,169.90000000 | Customer Withdrawal |
| d75d12d8-85f9-498f-9434-4b1dca8fd090 | 4/14/2023 | USD | 23.13000000 | Customer Withdrawal |
| d75e975a-33c4-4e2b-95e4-432793e3ee73 | 4/23/2023 | XRP | 1,258.61722648 | Customer Withdrawal |
| d75e975a-33c4-4e2b-95e4-432793e3ee73 | 4/2/2023 | SC | 61,343.08122059 | Customer Withdrawal |
| d75e975a-33c4-4e2b-95e4-432793e3ee73 | 4/2/2023 | BTC | 0.34000374 | Customer Withdrawal |
| d75f8f5b-33f2-4b0a-9c9b-7ee6cbc57ab | 4/3/2023 | ATOM | 60.48600000 | Customer Withdrawal |
| d75f8f5b-33f2-4b0a-9c9b-7ee6cbc57ab | 4/3/2023 | XLM | 21,005.92000000 | Customer Withdrawal |
| d75f8f5b-33f2-4b0a-9c9b-7ee6cbc57ab | 3/31/2023 | BTC | 1.44900291 | Customer Withdrawal |
| d761481b-8bf6-4a40-9193c966818e | 4/2/2023 | ETH | 0.57500000 | Customer Withdrawal |
| d761481b-8bf6-4a40-9193c966818e | 4/2/2023 | ETH | 0.07367544 | Customer Withdrawal |
| d76229a-0677-4cb5-8bd9-86a9aa6d1d19 | 5/3/2023 | SYS | 0.57372800 | Customer Withdrawal |
| d76229a-0677-4cb5-8bd9-86a9aa6d1d19 | 5/3/2023 | BCH | 0.02214442 | Customer Withdrawal |
| d76229a-0677-4cb5-8bd9-86a9aa6d1d19 | 4/3/2023 | AVAX | 3,711.91984736 | Customer Withdrawal |
| d76229a-0677-4cb5-8bd9-86a9aa6d1d19 | 4/3/2023 | XLM | 2,599.95000000 | Customer Withdrawal |
| d76229a-0677-4cb5-8bd9-86a9aa6d1d19 | 5/3/2023 | ETHW | 0.57700000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | LTC | 2.55119000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | ETH | 1.26273000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | ADA | 0.06450000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/18/2023 | BTC | 0.03000000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | BTC | 0.18470000 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | BTC | 0.09887827 | Customer Withdrawal |
| d76226a5-0059-40dc-ae21-56f1c6997827 | 4/20/2023 | BTC | 0.18470000 | Customer Withdrawal |
| d764cebe-bdaf-4551-8821-054d4adf276b | 4/15/2023 | ADA | 7,345.52653255 | Customer Withdrawal |
| d764cebe-bdaf-4551-8821-054d4adf276b | 4/3/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d76636f3a-99a7-5402-6de6d5213dc0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d76636f3a-99a7-5402-6de6d5213dc0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d76636f3a-99a7-5402-6de6d5213dc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d769866c-a9fd-44b-8412-e3ade768ca4 | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d769c333-5ba3-4929-9e06-d00f6c0f0fc4 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d769c333-5ba3-4929-9e06-d00f6c0f0fc4 | 4/10/2023 | BTC | 0.67614621 | Customer Withdrawal |
| d7b08f10-d7eb-4c2a-8208-d93566a147b3 | 3/31/2023 | ZEN | 5.89658394 | Customer Withdrawal |
| d7b08f10-d7eb-4c2a-8208-d93566a147b3 | 4/26/2023 | PIVX | 70.98762740 | Customer Withdrawal |
| d7b08f4d-2f8f-48da-bf6c-b2ebee55d7a9 | 4/26/2023 | XLM | 400.10685171 | Customer Withdrawal |
| d7dfd5d4-3408-4a76-9f62-c4f1c2ff1bba | 4/5/2023 | HBAR | 3,949.26419597 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Four dense data tables of customer withdrawal records appear on this page; all rows list an Account ID hash, a payment date, an asset type, a coin quantity, and the reason "Customer Withdrawal." The individual hash values are not legibly reproducible.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | 4/22/2023 | ADA | 199.00000000 | Customer Withdrawal |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | 4/21/2023 | PINK | 509,999.80000000 | Customer Withdrawal |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | 4/20/2023 | XDN | 199,999.98000000 | Customer Withdrawal |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | 4/21/2023 | XMY | 599,999.80000000 | Customer Withdrawal |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | 4/20/2023 | BTC | 0.00760153 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | DOT | 40.48460000 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | ADA | 2,899.00000000 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | USDT | 243.42131833 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | XLM | 827.95000360 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | RVN | 9,644.00000000 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/15/2023 | EOS | 182.90000000 | Customer Withdrawal |
| d7d0f849-b65d-4194-b47d-46759a9f59e4 | 4/18/2023 | USD | 1,656.96000000 | Customer Withdrawal |
| d7d17c20-7454-40fc-a803-4cf5cf7d0005 | 4/3/2023 | ETC | 282.54810142 | Customer Withdrawal |
| d7d17c20-7454-40fc-a803-4cf5cf7d0005 | 4/3/2023 | BTC | 0.02443728 | Customer Withdrawal |
| d7d27847-15c8-479c-9bc9-a963c03b00b9 | 2/22/2023 | USD | 723.88000000 | Customer Withdrawal |
| d7d27847-15c8-479c-9bc9-a963c03b00b9 | 3/27/2023 | USD | 416.76000000 | Customer Withdrawal |
| d7d42e9d-5b05-417a-9ba5-d551eae6e0fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d42e9d-5b05-417a-9ba5-d551eae6e0fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7d42e9d-5b05-417a-9ba5-d551eae6e0fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d501f8-c10b-4c1d-a2c1-835b4160b45d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d7d501f8-c10b-4c1d-a2c1-835b4160b45d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d7d501f8-c10b-4c1d-a2c1-835b4160b45d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | 4/12/2023 | XRP | 59,158.57566951 | Customer Withdrawal |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | 4/15/2023 | XRP | 999.00000000 | Customer Withdrawal |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | 4/7/2023 | USD | 10,254.98000000 | Customer Withdrawal |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | 4/18/2023 | FLR | 9,088.81108900 | Customer Withdrawal |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | 3/29/2023 | ADA | 13,615.00000000 | Customer Withdrawal |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | 4/4/2023 | HBAR | 30,301.57000000 | Customer Withdrawal |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | 3/29/2023 | DOGE | 300,729.69388791 | Customer Withdrawal |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | 4/4/2023 | BTC | 0.00773329 | Customer Withdrawal |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | 4/14/2023 | ADA | 3,037.71000000 | Customer Withdrawal |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | 4/14/2023 | CELO | 100.99000000 | Customer Withdrawal |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | 4/14/2023 | CELO | 980.99000000 | Customer Withdrawal |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | 4/14/2023 | USDT | 48.61000000 | Customer Withdrawal |
| d7d9c8d-b408-4a3f-961e-85cfad86d1f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d9c8d-b408-4a3f-961e-85cfad86d1f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7d9c8d-b408-4a3f-961e-85cfad86d1f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d9e9ab-766a-4070-a097-29741e1bb03c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d9e9ab-766a-4070-a097-29741e1bb03c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d9e9ab-766a-4070-a097-29741e1bb03c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7da42c1-ee46-48e9-9cc1-6a6e60403af | 4/14/2023 | USD | 45.08000000 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/7/2023 | ADA | 6,702.75694394 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/18/2023 | LOOM | 10,601.03141432 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/7/2023 | USDT | 823.88302904 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/1/2023 | DOGE | 11,812.62184790 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/11/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/18/2023 | XEM | 23,674.84604964 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/18/2023 | CVC | 208.66097608 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/1/2023 | ALGO | 10,081.77876071 | Customer Withdrawal |
| d7db07ce-e5b3-436f-8c56-c4a74a4c0b4e | 4/18/2023 | BTC | 0.20293661 | Customer Withdrawal |
| d7dd4e0b-4dcf-4d2e-bf20-c8457099da4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7dd4e0b-4dcf-4d2e-bf20-c8457099da4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7dd4e0b-4dcf-4d2e-bf20-c8457099da4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7dd806b-332a-4a2f-9d83-c3db152971a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7dd806b-332a-4a2f-9d83-c3db152971a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7dd806b-332a-4a2f-9d83-c3db152971a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7df218-727e-4c73-8d56-6da858a14b8 | 4/1/2023 | BTC | 0.08401465 | Customer Withdrawal |
| d7df5b03-6fa9-4563-abfc-1556d5f9f26b | 2/9/2023 | BTTOLD | 29.00000000 | Customer Withdrawal |
| d7df5b03-6fa9-4563-abfc-1556d5f9f26b | 3/31/2023 | XLM | 1,181.50505000 | Customer Withdrawal |
| d7df5b03-6fa9-4563-abfc-1556d5f9f26b | 3/31/2023 | BTC | 0.04445736 | Customer Withdrawal |
| d7e0321b-248c-4ea6-a659-1b957ee5ca3 | 4/28/2023 | PIVX | 324.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7e2eae0-7cfe-4ae1-b95d-c1da17279c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e2eae0-7cfe-4ae1-b95d-c1da17279c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7e2eae0-7cfe-4ae1-b95d-c1da17279c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7e4cff2-b019-4435-b1b4-66252f1e347a | 4/25/2023 | ADA | 754.67004910 | Customer Withdrawal |
| d7e51e98-aaa1-4ff8-a6c9-914341a2ff7f | 4/5/2023 | USD | 109.48000000 | Customer Withdrawal |
| d7e84901-5f77-4bc2-858c-a7d8b2a8d4c | 4/4/2023 | USD | 199.39000000 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | LTC | 5.49560912 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | SC | 20,015.12610938 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | XLM | 2,820.81092851 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | TRX | 4,501.49394100 | Customer Withdrawal |
| d7e8b23f-2a4d-4114-9eed-4fa5f7b60f34 | 4/22/2023 | FLR | 447.66363130 | Customer Withdrawal |
| d7e8dcd2-55a6-4f60-a0f5-e649aa0c18e7 | 4/6/2023 | USD | 286.03000000 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | ETH | 0.02590000 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | ETH | 1.27839239 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | ETH | 2.71423147 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb8b0d | 4/5/2023 | BAT | 812.17690000 | Customer Withdrawal |
| d7ec791d-7a5c-44f9-89a0-215b16a4c73d | 4/7/2023 | ETH | 0.01949475 | Customer Withdrawal |
| d7ec791d-7a5c-44f9-89a0-215b16a4c73d | 4/7/2023 | ADA | 4,938.67803420 | Customer Withdrawal |
| d7efe8eb-e77f-4f34-a7d1-d7ba882416f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7efe8eb-e77f-4f34-a7d1-d7ba882416f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7efe8eb-e77f-4f34-a7d1-d7ba882416f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | LTC | 14.85415012 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | ETH | 2.19760782 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | NEO | 71.00000000 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | XRP | 5,150.16147522 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | BTC | 0.44320807 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | ETHW | 2.20070782 | Customer Withdrawal |
| d7f0579b-b893-4b4a-9bb3-cc8de8bd55d6 | 4/28/2023 | FLR | 777.31474310 | Customer Withdrawal |
| d7f10049-e47d-46f8-9229-834dd5499642 | 4/2/2023 | XRP | 267.00000000 | Customer Withdrawal |
| d7f10049-e47d-46f8-9229-834dd5499642 | 4/7/2023 | XLM | 340.70731487 | Customer Withdrawal |
| d7f10049-e47d-46f8-9229-834dd5499642 | 3/17/2023 | XLM | 669.95000000 | Customer Withdrawal |
| d7f10049-e47d-46f8-9229-834dd5499642 | 4/7/2023 | XLM | 169.02584034 | Customer Withdrawal |
| d7f10049-e47d-46f8-9229-834dd5499642 | 4/18/2023 | FLR | 2,151.14100500 | Customer Withdrawal |
| d7f2e06a-604d-44a2-8854-5f0db304c4a9 | 3/31/2023 | USDT | 52.44620749 | Customer Withdrawal |
| d7f2e06a-604d-44a2-8854-5f0db304c4a9 | 3/31/2023 | RVN | 349.00000000 | Customer Withdrawal |
| d7f2e06a-604d-44a2-8854-5f0db304c4a9 | 4/1/2023 | BTC | 0.00026771 | Customer Withdrawal |
| d7f41c3b-610a-4e61-aa3a-d5f3a5d64d6 | 4/11/2023 | BTC | 0.01158487 | Customer Withdrawal |
| d7f4ebc3-aabe-415e-a8a6-d864268c4eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7f4ebc3-aabe-415e-a8a6-d864268c4eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7f4ebc3-aabe-415e-a8a6-d864268c4eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7f5c115-3827-4333-bc11-8da2ecdec7e2 | 4/4/2023 | USD | 65.74000000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | LTC | 14.26086433 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/19/2023 | NMR | 10.65461533 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | WAVES | 199.99900000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | DCR | 34.99000000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | GLM | 2,475.00000000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | BAT | 2,478.00000000 | Customer Withdrawal |
| d7f52ff2-2d7c-44d0-9dcb-36fba0d9f904 | 4/14/2023 | LBC | 3,824.98000000 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/7/2023 | BTC | 3.51759774 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/14/2023 | BTC | 1.99970000 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/7/2023 | BTC | 0.09083848 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/7/2023 | BTC | 0.79970000 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/7/2023 | BTC | 3.69970000 | Customer Withdrawal |
| d7f5d741-6e21-4837-8f28-21298581f5f5 | 4/14/2023 | BTC | 1.49970000 | Customer Withdrawal |
| d7f5ebcc-86aa-46bf-99dc-ecdd3a96d539 | 4/10/2023 | XRP | 9.61975141 | Customer Withdrawal |
| d7f5ebcc-86aa-46bf-99dc-ecdd3a96d539 | 3/10/2023 | XRP | 13.06646618 | Customer Withdrawal |
| d7f5ebcc-86aa-46bf-99dc-ecdd3a96d539 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7f8d1b7-5679-42e0-a1f1-e4584711c62a | 4/7/2023 | USD | 2,258.15000000 | Customer Withdrawal |
| d7fb79bb-dfba-498f-bddc-2fb94d8a8df | 2/10/2023 | SC | 877.99524896 | Customer Withdrawal |
| d7fdaa50-5307-4ee0-8b1f-698db654d5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7fdaa50-5307-4ee0-8b1f-698db654d5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7fdaa50-5307-4ee0-8b1f-698db654d5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7fea321-737d-42d2-b866-08520c3c161d | 3/4/2023 | SC | 0.04250298 | Customer Withdrawal |
| d803dc1-f8d0-4e9a-a95-ce1cfae54e37 | 4/21/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d803dc1-f8d0-4e9a-a95-ce1cfae54e37 | 4/24/2023 | BTC | 3.21744139 | Customer Withdrawal |
| d803dc1-f8d0-4e9a-a95-ce1cfae54e37 | 4/21/2023 | BTC | 3.99970000 | Customer Withdrawal |
| d804d8b6-d305-4372-a126-a8d645cded6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d804d8b6-d305-4372-a126-a8d645cded6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d804d8b6-d305-4372-a126-a8d645cded6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d80558bf-a8ac-44bd-a715-be4cb2ea6cef | 4/21/2023 | BTC | 0.03680605 | Customer Withdrawal |
| d8057d50-bd88-475e-9eef-5455a2065cc8 | 4/8/2023 | BTC | 0.30367277 | Customer Withdrawal |
| d8057d50-bd88-475e-9eef-5455a2065cc8 | 4/8/2023 | BTC | 0.05070000 | Customer Withdrawal |
| d805da5c-68e3-45db-86f4-49a58db4bd4d | 4/30/2023 | BTC | 7.99970000 | Customer Withdrawal |
| d805da5c-68e3-45db-86f4-49a58db4bd4d | 4/7/2023 | USD | 10,700.00000000 | Customer Withdrawal |
| d805da5c-68e3-45db-86f4-49a58db4bd4d | 4/25/2023 | BTC | 16.79 | Customer Withdrawal |
| d805da5c-68e3-45db-86f4-49a58db4bd4d | 4/7/2023 | USD | 40.29000000 | Customer Withdrawal |
| d8071e5a-2706-48a4-848e-656bae1b6b7b | 4/30/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| d8071e5a-2706-48a4-848e-656bae1b6b7b | 4/30/2023 | BTC | 0.01980000 | Customer Withdrawal |
| d8036bac-08ce-4d58-bc11-12d34bd8b1f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8036bac-08ce-4d58-bc11-12d34bd8b1f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8036bac-08ce-4d58-bc11-12d34bd8b1f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d808b391-359b-440b-9298-7fd0cd729791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d808b391-359b-440b-9298-7fd0cd729791 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d808b391-359b-440b-9298-7fd0cd729791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d809ab0-7 aeb-46ab-a3d4-b8d1cd6afeacb | 4/22/2023 | BTC | 0.06849945 | Customer Withdrawal |
| d8091a0d-5e8e-42e3-b3bc-8be5455abce | 4/12/2023 | USD | 180.00000000 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | LTC | 2.60126458 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | BCH | 0.06395313 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/24/2023 | IGNIS | 777.98000000 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | XRP | 441.06141075 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/24/2023 | XVG | 817.83002600 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | SC | 15,625.36790123 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | XLM | 919.00000000 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | NXT | 146.39428443 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | XMR | 78.10000000 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | FLR | 65.79326886 | Customer Withdrawal |
| d80a3f2d-8a06-4e30-9fc8-481748cbd2a7 | 4/30/2023 | ETC | 42.05858407 | Customer Withdrawal |
| d80c2a5e-2517-4702-a0e3-6b203bf52bc4 | 4/6/2023 | BCH | 0.00004486 | Customer Withdrawal |
| d80c2a5e-2517-4702-a0e3-6b203bf52bc4 | 4/7/2023 | BTC | 0.55005500 | Customer Withdrawal |
| d80c2a5e-2517-4702-a0e3-6b203bf52bc4 | 4/7/2023 | XLM | 561.04375000 | Customer Withdrawal |
| d80c6d4b-bd4c-46ce-84f2-1f66c8b8a9 | 4/7/2023 | ETH | 0.05370000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/11/2023 | HBAR | 24,991.04000000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/11/2023 | RVN | 45,000.00000000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/11/2023 | DGB | 4,499.00000000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/13/2023 | DOGE | 880.76234216 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/11/2023 | XEM | 17,991.00000000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/13/2023 | IOTA | 1,159.50000000 | Customer Withdrawal |
| d80e12be-9984-4ca6-babe-6fddb242819 | 4/13/2023 | VTC | 3,100.00000000 | Customer Withdrawal |
| d8101c19-4ab4-4b72-a0e6-b520c3ea0f3 | 3/10/2023 | MATIC | 6.48090000 | Customer Withdrawal |
| d8101c19-4ab4-4b72-a0e6-b520c3ea0f3 | 2/10/2023 | MATIC | 1.992000 | Customer Withdrawal |
| d8101c19-4ab4-4b72-a0e6-b520c3ea0f3 | 4/10/2023 | MATIC | 17.0000000 | Customer Withdrawal |
| d812ef45-d6ec-4bfd-962b-e9d29030488 | 4/6/2023 | XLM | 2,597.62400577 | Customer Withdrawal |
| d812ef45-d6ec-4bfd-962b-e9d29030488 | 4/6/2023 | USDT | 2.94070748 | Customer Withdrawal |
| d812ef45-d6ec-4bfd-962b-e9d29030488 | 4/6/2023 | BTC | 0.07279545 | Customer Withdrawal |
| d813fc09-6cfb-4412-88c7-4f1575b29367 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d813fc09-6cfb-4412-88c7-4f1575b29367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d813fc09-6cfb-4412-88c7-4f1575b29367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8154ac-0e83-423d-8cf4-a16de4a0a0e4 | 4/3/2023 | BTC | 0.00017600 | Customer Withdrawal |
| d817a603-da99-4064-8637-e2ff1f85c2f | 4/13/2023 | USD | 0.00124231 | Customer Withdrawal |
| d817a603-da99-4064-8637-e2ff1f85c2f | 4/13/2023 | BTC | 0.00009932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d81aa5e9-d69d-45e2-981e-630903173d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d81aa5e9-d69d-45e2-981e-630903173d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d81aa5e9-d69d-45e2-981e-630903173d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d81ab771e-4a35-4a00-803d-85fd645fe16d | 4/19/2023 | USD | 0.00023109 | Customer Withdrawal |
| d8217460-8478-4cb9-9b59-c745f8c317a | 4/13/2023 | BTC | 0.00004588 | Customer Withdrawal |
| d822cdba-27b2-494e-86dd-bbfd7d0fba2a | 4/19/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d822cdba-27b2-494e-86dd-bbfd7d0fba2a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d822cdba-27b2-494e-86dd-bbfd7d0fba2a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d823ee6e-7491-442c-a4d0-439807075444 | 2/10/2023 | MATIC | 82.04000000 | Customer Withdrawal |
| d823ee6e-7491-442c-a4d0-439807075444 | 3/10/2023 | USDT | 0.02169386 | Customer Withdrawal |
| d823ee6e-7491-442c-a4d0-439807075444 | 4/10/2023 | MATIC | 0.61000000 | Customer Withdrawal |
| d823ee6e-7491-442c-a4d0-439807075444 | 3/22/2023 | XLM | 5,340.65775153 | Customer Withdrawal |
| d823ee6e-7491-442c-a4d0-439807075444 | 3/24/2023 | USD | 34.63000000 | Customer Withdrawal |
| d8230686-b1f7-4ae6-92ea-45a7b3c31d0 | 4/24/2023 | XRP | 229.03616334 | Customer Withdrawal |
| d823ed7f-bfeb-489f-af53-a546e05e9d5 | 3/1/2023 | ETH | 1,031.80000000 | Customer Withdrawal |
| d823ed7f-bfeb-489f-af53-a546e05e9d5 | 4/1/2023 | USDT | 0.00002044 | Customer Withdrawal |
| d823ed7f-bfeb-489f-af53-a546e05e9d5 | 4/19/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d824f6c8-df14-4cd8-a2b9-e68ceb973b5 | 4/4/2023 | USD | 343.41000000 | Customer Withdrawal |
| d8250d2c-0f56-42db-95c4-0c5e7af74f7 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d8250d2c-0f56-42db-95c4-0c5e7af74f7 | 4/5/2023 | USD | 99.00000000 | Customer Withdrawal |
| d8250d2c-0f56-42db-95c4-0c5e7af74f7 | 4/5/2023 | TRX | 2,999.00000000 | Customer Withdrawal |
| d8250d2c-0f56-42db-95c4-0c5e7af74f7 | 4/5/2023 | BTC | 0.04891199 | Customer Withdrawal |
| d825dd68-8a3d-4582-b9c5-d0c2b10a5a | 4/20/2023 | XRP | 0.27000000 | Customer Withdrawal |
| d825dd68-8a3d-4582-b9c5-d0c2b10a5a | 3/2/2023 | XRP | 0.40000000 | Customer Withdrawal |
| d825dd68-8a3d-4582-b9c5-d0c2b10a5a | 3/2/2023 | SC | 342.19000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | BTC | 0.00194600 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | BCH | 0.04900000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | BTC | 0.00100000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | LTC | 0.08000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | ETH | 0.00660000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | XRP | 0.36000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | DOGE | 3.33000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | ADA | 0.52000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | XLM | 1.67000000 | Customer Withdrawal |
| d827446a-bdd5-46fa-9dcf-c0e0de6f65 | 4/4/2023 | USD | 0.57000000 | Customer Withdrawal |
| d829c104-4570-4ac8-afed-5ef2a00b0c9 | 4/11/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d82a10c1-d34a-4ba5-a0e4-b61e1d9c78c | 4/26/2023 | BTC | 0.15305500 | Customer Withdrawal |
| d82b6d5c-d20b-4e56-94d5-dce7d0f6d5f | 4/4/2023 | BTC | 0.00165800 | Customer Withdrawal |
| d82c5a4a-66bf-4a66-93b0-8fd83e37ead | 4/4/2023 | BTC | 0.00017200 | Customer Withdrawal |
| d82c5a4a-66bf-4a66-93b0-8fd83e37ead | 4/4/2023 | XRP | 0.68000000 | Customer Withdrawal |
| d82c5a4a-66bf-4a66-93b0-8fd83e37ead | 4/4/2023 | BTC | 0.00100000 | Customer Withdrawal |
| d82d1c90-7468-4a38-a0bd-75a7bba0d69 | 4/20/2023 | XLM | 213.57900000 | Customer Withdrawal |
| d82d1c90-7468-4a38-a0bd-75a7bba0d69 | 4/20/2023 | BTC | 0.02000000 | Customer Withdrawal |
| d82e59be-5bdb-4a33-bdaa-e55a58a2d74 | 4/11/2023 | BTC | 0.00143000 | Customer Withdrawal |
| d82f6e29-a06d-40db-a09a-c47a7d6d5f1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d82f6e29-a06d-40db-a09a-c47a7d6d5f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d82f6e29-a06d-40db-a09a-c47a7d6d5f1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d82f7e81-4ae0-4cf5-bb2b-b4d7b8dd6c | 3/6/2023 | ETH | 0.02669218 | Customer Withdrawal |
| d82f7e81-4ae0-4cf5-bb2b-b4d7b8dd6c | 4/6/2023 | USDT | 676.30630230 | Customer Withdrawal |
| d82f9f7a-4e5a-4d5a-b6b5-03b0a2f7e85 | 3/28/2023 | ADA | 37.00000000 | Customer Withdrawal |
| d8339c3a-6de8-4639-9a29-e96eca87a0c | 4/8/2023 | ETH | 0.00019960 | Customer Withdrawal |
| d835f9e7-fb1b-405e-ba88-5ce4cd8c34 | 2/10/2023 | XRP | 13.06646618 | Customer Withdrawal |
| d835f9e7-fb1b-405e-ba88-5ce4cd8c34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d835f9e7-fb1b-405e-ba88-5ce4cd8c34 | 3/10/2023 | XRP | 13.06646618 | Customer Withdrawal |
| d8360ea-f447-42cd-a6ff-f4fca6432de | 4/3/2023 | LTC | 0.03086444 | Customer Withdrawal |
| d838fac-d4b5-4a2e-8eb3-5d68a7baabe | 4/6/2023 | BTC | 0.00002600 | Customer Withdrawal |
| d838fac-d4b5-4a2e-8eb3-5d68a7baabe | 4/6/2023 | USD | 2.00000000 | Customer Withdrawal |
| d838fac-d4b5-4a2e-8eb3-5d68a7baabe | 4/6/2023 | ADA | 0.03437947 | Customer Withdrawal |
| d838fac-d4b5-4a2e-8eb3-5d68a7baabe | 4/6/2023 | XLM | 0.10000000 | Customer Withdrawal |
| d83a7e87-e48f-412a-a8cb-33e1b5014 | 4/11/2023 | USDT | 37.00070000 | Customer Withdrawal |
| d83d4e24-4a41-464b-a472-eaa7fa15f4 | 4/26/2023 | BTC | 0.00172041 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d835d976-785c-4a8c-a33b-44d355935df05 | 3/31/2023 | ETH | 0.56131166 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 2/8/2023 | ETH | 0.06986251 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 2/8/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 2/8/2023 | ADA | 5,435.45800000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 2/8/2023 | ADA | 499.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 4/30/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 4/30/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 4/29/2023 | XVG | 195.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 4/29/2023 | XVG | 4,180.84093320 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 4/29/2023 | XVG | 95.00000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 3/28/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 3/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 3/28/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 3/28/2023 | XLM | 5,747.91488057 | Customer Withdrawal |
| d837814-e6ff7-4fc7-8be4-936ea20a8592 | 2/8/2023 | XLM | 499.95000000 | Customer Withdrawal |
| d837adfc-a813-4efc-bfe2-6cb95dedc518 | 4/18/2023 | USD | 1,788.16000000 | Customer Withdrawal |
| d838432f-fc81-4ad2-8b74-824d7f40b390 | 4/7/2023 | LINK | 73.80000000 | Customer Withdrawal |
| d83a8fce-fb06-4bcc-807b-79bae271dcee | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d83a8fce-fb06-4bcc-807b-79bae271dcee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83a8fce-fb06-4bcc-807b-79bae271dcee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83b8681-71ba-4278-990a-ee4037a650ee | 4/13/2023 | USD | 296.36000000 | Customer Withdrawal |
| d83b95b8-8faa-4d23-ba31-34656a1dd186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d83b95b8-8faa-4d23-ba31-34656a1dd186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83b95b8-8faa-4d23-ba31-34656a1dd186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83e3b92-4ee5-4e16-bded5-fa1a313f883c | 4/13/2023 | BTC | 0.01614029 | Customer Withdrawal |
| d83fd5e9-0cdb-4582-84ef-dc161bbddc01 | 4/18/2023 | ETH | 0.03285274 | Customer Withdrawal |
| d84154bc-f096-4b90-b1f2-b847f7e52b51 | 4/7/2023 | BTC | 8.42023565 | Customer Withdrawal |
| d84154bc-f096-4b90-b1f2-b847f7e52b51 | 4/7/2023 | BTC | 0.00275109 | Customer Withdrawal |
| d84154bc-f096-4b90-b1f2-b847f7e52b51 | 4/10/2023 | USD | 161.10000000 | Customer Withdrawal |
| d841aca6-30e2-4b2d-add8-b822068ea3e3 | 4/3/2023 | USD | 853.14000000 | Customer Withdrawal |
| d84360a3-d4f2-46a9-a6a5-f5289e1ef879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d84360a3-d4f2-46a9-a6a5-f5289e1ef879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d84360a3-d4f2-46a9-a6a5-f5289e1ef879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8436bee-c052-4eaa-b2bd-dbefc4d403c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8436bee-c052-4eaa-b2bd-dbefc4d403c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8436bee-c052-4eaa-b2bd-dbefc4d403c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/8/2023 | ETH | 0.72252900 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/8/2023 | ADA | 832.75398387 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/8/2023 | HBAR | 874.00000000 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/8/2023 | ALGO | 899.00596692 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/8/2023 | TRX | 3,514.27930600 | Customer Withdrawal |
| d846fa771-8cc4-4234-8b33-402b356f07dfa | 4/10/2023 | USD | 1,271.48000000 | Customer Withdrawal |
| d846dc8b-d656-4cb3-9162-0959442343e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d846dc8b-d656-4cb3-9162-0959442343e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d846dc8b-d656-4cb3-9162-0959442343e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8475460-fccf-4a87-8fc6-a4357a2f231e | 4/14/2023 | BTC | 0.29928347 | Customer Withdrawal |
| d8475460-fccf-4a87-8fc6-a4357a2f231e | 3/10/2023 | BTC | 3,126.91000000 | Customer Withdrawal |
| d8475460-fccf-4a87-8fc6-a4357a2f231e | 3/28/2023 | USD | 3,194.03000000 | Customer Withdrawal |
| d84807f87-992f-4fc3-8667-0ef35bb2055e | 4/11/2023 | USD | 9.35000000 | Customer Withdrawal |
| d8485bb2-dcba-4631-82b1-2976c3524820 | 4/7/2023 | ADA | 20,687.00000000 | Customer Withdrawal |
| d8485bb2-dcba-4631-82b1-2976c3524820 | 4/7/2023 | HBAR | 38,640.00000000 | Customer Withdrawal |
| d849f1dc-e79f-4a18-af74-7411b8d4f481 | 4/26/2023 | BTC | 0.01000000 | Customer Withdrawal |
| d849f1dc-e79f-4a18-af74-7411b8d4f481 | 4/26/2023 | BTC | 0.09727230 | Customer Withdrawal |
| d84ce3a0-ec16-4245-b241-c7211c7a891f | 4/4/2023 | XRP | 283.49113934 | Customer Withdrawal |
| d84ce3a0-ec16-4245-b241-c7211c7a891f | 4/4/2023 | USDT | 39.16567500 | Customer Withdrawal |
| d84ce3a0-ec16-4245-b241-c7211c7a891f | 4/4/2023 | BTC | 0.00186030 | Customer Withdrawal |
| d84d90e1-fa15-4895-8b53-5be4f4eb6ca9 | 4/3/2023 | DGB | 10,626.32541892 | Customer Withdrawal |
| d84d90e1-fa15-4895-8b53-5be4f4eb6ca9 | 4/4/2023 | XLM | 237.19908984 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | ETH | 0.18474692 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | COMP | 2.28896822 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | STRK | 8.88485301 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | MANA | 843.87524131 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | MANA | 39.00000000 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | MANA | 39.00000000 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | ZRX | 922.12483274 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | GEO | 1,006.30962031 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | CELO | 77.61776764 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | GLM | 67.00000000 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | GLM | 1,846.49533961 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | LOOM | 977.93443335 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | FIRO | 100.22892247 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | DGB | 7,894.53684210 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | XDN | 27,782.931.58913360 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | XTZ | 34.34728757 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | GRS | 358.51829392 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | DOGE | 4,620.70053565 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | XLM | 2,000.74793254 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | RVN | 4,690.00000000 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | KMD | 301.64833042 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | ALGO | 334.67282124 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | FLR | 1,389.22050470 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/14/2023 | BTC | 0.22566681 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/13/2023 | BTC | 0.00060001 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | ATOM | 6.36756143 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | LINK | 32.58970587 | Customer Withdrawal |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | 4/28/2023 | WAVES | 21.93915127 | Customer Withdrawal |
| d8513a61- da42-4383-8819-dc06e26ecb23 | 4/26/2023 | LSK | 52.95850000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | QTUM | 7.27349000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | POWR | 353.62300000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | XRP | 479.76110000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | ADA | 3,845.40100000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | XLM | 2,514.65588000 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | BTC | 0.00064038 | Customer Withdrawal |
| d8513a61-da42-4383-8819-dc06e26ecb23 | 4/26/2023 | FLR | 71.64000000 | Customer Withdrawal |
| d852713f-2808-4baa-af76-30f5437c91dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d852713f-2808-4baa-af76-30f5437c91dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d852713f-2808-4baa-af76-30f5437c91dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d858b903-a15f-4fc2-8650-4bac075e7e72 | 3/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| d858b903-a15f-4fc2-8650-4bac075e7e72 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| d858b903-a15f-4fc2-8650-4bac075e7e72 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d8591c61-ecdf-461a-a363-7d2da7928951 | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| d8591c61-ecdf-461a-a363-7d2da7928951 | 4/13/2023 | XLM | 1,842.97467417 | Customer Withdrawal |
| d8591c61-ecdf-461a-a363-7d2da7928951 | 4/13/2023 | BTC | 0.19973544 | Customer Withdrawal |
| d8591c61-ecdf-461a-a363-7d2da7928951 | 4/13/2023 | BTC | 0.00060100 | Customer Withdrawal |
| d8591c61-ecdf-461a-a363-7d2da7928951 | 4/13/2023 | BTC | 0.04970000 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/29/2023 | LSK | 5.82614863 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/23/2023 | LTC | 0.04688220 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/23/2023 | MANA | 189.58736703 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/29/2023 | PIVX | 18.00000000 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/29/2023 | XVG | 1,962.71026860 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/29/2023 | SC | 681.52500000 | Customer Withdrawal |
| d85aa5b0-7df5-4e7d-b8b5-3f534fd441ff | 4/29/2023 | ETC | 0.04970000 | Customer Withdrawal |
| d85b7283-649d-46d8-b00c-c7db8bc22cf | 4/28/2023 | DGB | 30,033.86000000 | Customer Withdrawal |
| d85ba211-a33f-4970-8735-c6261d1d27bc0 | 4/11/2023 | LTC | 14.04928924 | Customer Withdrawal |
| d85bd9a0-7463-4958-8b1a-00aef6a7b39e | 4/4/2023 | USD | 7.27000000 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/3/2023 | ADA | 3,956.24113023 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/3/2023 | CELO | 246.69852523 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/3/2023 | SC | 99.90000000 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/12/2023 | XLM | 214.71226959 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/3/2023 | ENJ | 1.984.00000000 | Customer Withdrawal |
| d85ee3e-edce-4977-9682-3bc139245e0e | 4/5/2023 | BTC | 0.04541204 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | ETC | 37.84823032 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | LTC | 1.06913211 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | ETH | 0.62121973 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | ZEN | 0.69030827 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | BCH | 0.32691778 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | DOGE | 1,337.93561194 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | RVN | 5,143.50180172 | Customer Withdrawal |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | 5/2/2023 | BTC | 0.01919941 | Customer Withdrawal |
| d861be22-0e25-4c17-b612-e8eff68375af | 4/27/2023 | FIRO | 30.47034238 | Customer Withdrawal |
| d861be22-0e25-4c17-b612-e8eff68375af | 4/25/2023 | XLM | 2,756.12008286 | Customer Withdrawal |
| d861be22-0e25-4c17-b612-e8eff68375af | 4/25/2023 | BTC | 0.07034561 | Customer Withdrawal |
| d862755b-3382-45dc-b342-07b3a109a37c | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| d862755b-3382-45dc-b342-07b3a109a37c | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| d862755b-3382-45dc-b342-07b3a109a37c | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | ATOM | 199.99600000 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | BCH | 0.28450000 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | ADA | 3,546.36037270 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | BTC | 0.01333632 | Customer Withdrawal |
| d863251b-23ef-44dd-ba03-9c65bd3d3b11 | 4/18/2023 | USD | 49,686.72000000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/25/2023 | BCH | 0.29600000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/22/2023 | XRP | 149.00000000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/25/2023 | DGB | 72,198.59424471 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/25/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/25/2023 | XLM | 2,102.35624000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/25/2023 | BTC | 499.95000000 | Customer Withdrawal |
| d8642f4c-de4d-4cbe-af69-be006e6e6e96 | 4/18/2023 | CVC | 484.00000000 | Customer Withdrawal |
| d8650b8-271e-46c7-bdeb-e0fb4ed6e96 | 4/17/2023 | NEO | 26.00000000 | Customer Withdrawal |
| d8619a9-f140-420f-9098-73d72209f6f0a | 4/7/2023 | XRP | 727.72385838 | Customer Withdrawal |
| d8619a9-f140-420f-9098-73d72209f6f0a | 4/8/2023 | XMY | 16,581.58283702 | Customer Withdrawal |
| d8619a9-f140-420f-9098-73d72209f6f0a | 4/7/2023 | FLR | 109.10833140 | Customer Withdrawal |
| d8664875-37ce-4e21-937f-22f992dfec1d0 | 3/31/2023 | IGNIS | 22,290.00000000 | Customer Withdrawal |
| d8664875-37ce-4e21-937f-22f992dfec1d0 | 3/31/2023 | ARDR | 44,580.00000000 | Customer Withdrawal |
| d866ba2-cd0b-42f1b-b795a-9d62f8a2a301 | 4/23/2023 | VET | 32,400.00000000 | Customer Withdrawal |
| d866ba2-cd0b-42f1b-b795a-9d62f8a2a301 | 3/10/2023 | USDT | 35.38575141 | Customer Withdrawal |
| d866ba2-cd0b-42f1b-b795a-9d62f8a2a301 | 2/10/2023 | USDT | 35.37578261 | Customer Withdrawal |
| d866ba2-cd0b-42f1b-b795a-9d62f8a2a301 | 4/10/2023 | USDT | 193.56351570 | Customer Withdrawal |
| d86974f0-fc67-45ec-99eb-ec5d0f951182 | 4/4/2023 | BTC | 0.15996089 | Customer Withdrawal |
| d86a7764-bd35-4ce0-86ab-fd581c113bd2 | 4/14/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| d86a7764-bd35-4ce0-86ab-fd581c113bd2 | 4/14/2023 | TRX | 1,998.56000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | ADA | 2,050.64159823 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | XRP | 297.17936458 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | RDD | 2,148.25000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | SC | 11,999.90000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/25/2023 | ENJ | 1,411.57730000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | XEM | 496.00000000 | Customer Withdrawal |
| d86b6ad1-2c57-4933-8c60-02269f02b8 | 4/26/2023 | IOTA | 288.00000000 | Customer Withdrawal |
| d86ca9b7-a306-4dc1-9eb0-1b4f617e8586 | 4/26/2023 | TRX | 13,025.33944520 | Customer Withdrawal |
| d86ca9b7-a306-4dc1-9eb0-1b4f617e8586 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d86ca9b7-a306-4dc1-9eb0-1b4f617e8586 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d86ca9b7-a306-4dc1-9eb0-1b4f617e8586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d871d3cd-55f4-4951-8d36-0f6079d32a0 | 3/9/2023 | XVG | 161.00000000 | Customer Withdrawal |
| d8713cd-55f4-4951-8d36-0f6079d32a0 | 4/10/2023 | XVG | 0.00691721 | Customer Withdrawal |
| d872d3c7-d9e-4038-9564-c513732cd84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d872d3c7-d9e-4038-9564-c513732cd84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d872d3c7-d9e-4038-9564-c513732cd84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8713dd-5d74-4951-bd36-0f6079d32a0 | 3/3/2023 | USD | 100.00000000 | Customer Withdrawal |
| d8713dd-5d74-4951-bd36-0f6079d32a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8713dbd-5d74-4951-bd36-0f6079d32a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8730958-5ac5-4710-aeff-4577765c539 | 2/10/2023 | XRP | 8.19882500 | Customer Withdrawal |
| d8730958-5ac5-4710-aeff-4577765c539 | 4/10/2023 | XRP | 0.00299026 | Customer Withdrawal |
| d874f5176-2a89-47f8-b540-35f87a218002 | 3/31/2023 | MATIC | 429.00000000 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | QTUM | 159.52570233 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | XRP | 21.30739017 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | SNT | 39,888.78308572 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | FLR | 79.27697542 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | XVG | 149.77782 | Customer Withdrawal |
| d878c056-8d02-42a1-b600-f9871c0f0fdfc | 4/19/2023 | XLM | 3,230.76971500 | Customer Withdrawal |
| d879c87-3bf9-4229-b4eb-000cf357cf51 | 4/17/2023 | USDT | 499.00000000 | Customer Withdrawal |
| d879c87-3bf9-4229-b4eb-000cf357cf51 | 4/17/2023 | ADA | 21,195.13027100 | Customer Withdrawal |
| d879c87-3bf9-4229-b4eb-000cf357cf51 | 4/17/2023 | XLM | 499.95000000 | Customer Withdrawal |
| d879c87-3bf9-4229-b4eb-000cf357cf51 | 4/20/2023 | FLR | 74.54750000 | Customer Withdrawal |
| d87a2e60-6e37-4ef0-a2b3-9cf95e9cf5d7 | 4/24/2023 | SC | 1,562.04240000 | Customer Withdrawal |
| d87a438c-224f-4758-aae3-450a90e7e719 | 3/9/2023 | ADA | 145.52212960 | Customer Withdrawal |
| d87a438c-224f-4758-aae3-450a90e7e719 | 4/10/2023 | ADA | 200.00000000 | Customer Withdrawal |
| d87a438c-224f-4758-aae3-450a90e7e719 | 2/10/2023 | ADA | 110.59600000 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/24/2023 | LTC | 0.86089640 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/24/2023 | OMG | 12.24000000 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/24/2023 | NEO | 2.00000000 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/24/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/24/2023 | ETHW | 9.00000000 | Customer Withdrawal |
| d87b5f3c-89d3-4be5-af9c-b24c3789c7db | 4/25/2023 | BTC | 0.81616658 | Customer Withdrawal |
| d87f5b6e-0d04-4acc-a24a-2c8e24e2f2 | 4/23/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d87f5b6e-0d04-4acc-a24a-2c8e24e2f2 | 4/23/2023 | XLM | 1,500.00000000 | Customer Withdrawal |
| d87f5b6e-0d04-4acc-a24a-2c8e24e2f2 | 4/26/2023 | BTC | 299.95000000 | Customer Withdrawal |
| d8831a-4acc-4a24-2f5-4f8c5e0 | 4/25/2023 | LTC | 0.00000000 | Customer Withdrawal |
| d8831a-4acc-4a24-2f5-4f8c5e0 | 4/25/2023 | XVG | 1,008.60000000 | Customer Withdrawal |
| d8883bb-33c5-4cd3-9ba4-d1dba6e8 | 4/11/2023 | BSV | 0.05735735 | Customer Withdrawal |
| d8883bb-33c5-4cd3-9ba4-d1dba6e8 | 4/11/2023 | BTC | 0.00735123 | Customer Withdrawal |
| d8f0c22-cc6c-4e2f-aa93-4f53f9bdc8 | 4/6/2023 | BTC | 10.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Four tabular sections of customer withdrawal payment records appear on this page, each with the columns: Account ID, Date of Payments, Asset Type, Total Amount (Coin Quantity), and Reasons for payment or transfer. The individual row entries are rendered in text too small to transcribe reliably.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 3/31/2023 | XRP | 3,621.00000000 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 4/1/2023 | ADA | 49.68283873 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 3/31/2023 | BTC | 0.13484874 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 4/4/2023 | USD | 41.54000000 | Customer Withdrawal |
| d9dd75f5-a739-49c9-8be2-c53dd30177f1 | 4/1/2023 | FLR | 561.37590000 | Customer Withdrawal |
| d129ec-49dc-4618-9178-0295f3393df | 4/1/2023 | ADA | 368.09661765 | Customer Withdrawal |
| d9e2e6f6-b3db-4c77-b9c6-4324cd349e00 | 4/26/2023 | ETH | 0.04981550 | Customer Withdrawal |
| d9e387dc-751d-4eb5-a275-b8b219f9e941 | 4/21/2023 | ETH | 0.01711635 | Customer Withdrawal |
| d9e0e6b-0e06-4288-b2b0-a0d09a109cf4 | 4/7/2023 | USD | 4,343.56000000 | Customer Withdrawal |
| d9e0e6b-0e06-4288-b2b0-a0d09a109cf4 | 4/21/2023 | FLR | 252.86313500 | Customer Withdrawal |
| d9e4e636-b908-400b-b91d-fded057099b | 4/28/2023 | HBAR | 2,489.95397744 | Customer Withdrawal |
| d9e4e636-b908-400b-b91d-fded057099b | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d9e4e636-b908-400b-b91d-fded057099b | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d9e5f9e-15cf-4b27-a4c7-4f00b13259c7 | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e5f9e-15cf-4b27-a4c7-4f00b13259c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e5f9e-15cf-4b27-a4c7-4f00b13259c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e602f10-05aa-4f93-a24b-5a0960765ef6 | 4/6/2023 | USD | 26,693.98000000 | Customer Withdrawal |
| d9e77c89-59e5-4941-ac02-247ed269f6f | 3/10/2023 | BTC | 0.00221950 | Customer Withdrawal |
| d9e77c89-59e5-4941-ac02-247ed269f6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e77c89-59e5-4941-ac02-247ed269f6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/13/2023 | ETH | 0.01679998 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/13/2023 | DGB | 12,999.80000000 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/13/2023 | XEM | 596.00000000 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/13/2023 | XLM | 69,069.42683500 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/13/2023 | XEM | 39,996.00000000 | Customer Withdrawal |
| d9e7946-0606-4070-bd60-884f9e53c87c | 4/14/2023 | USD | 423.97000000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/13/2023 | LTC | 5.99000000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/13/2023 | LINK | 23.80000000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/7/2023 | ETH | 2.32786388 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/11/2023 | SC | 47,851.64831123 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/11/2023 | DOGE | 21,745.00000000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/13/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/10/2023 | BTC | 0.04406700 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/7/2023 | BTC | 0.32970000 | Customer Withdrawal |
| d9e8bb12-2a03-4e53-9d0f-dc9e89d9281d | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d9e9652-0748-4635-b1f4-b48fa97e3291 | 4/4/2023 | LINK | 315.15000000 | Customer Withdrawal |
| d9e9652-0748-4635-b16-e848a97e3291 | 4/4/2023 | BTC | 0.02631396 | Customer Withdrawal |
| d9e9ef9-d272-4c03-b957-0f440621d3c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e9ef9-d272-4c03-b957-0f440621d3c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e9ef9-d272-4c03-b957-0f440621d3c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ecf66-5080-4382-854f-f0cae25e5ed6 | 4/6/2023 | ADA | 4.649.00000000 | Customer Withdrawal |
| d9ecf66-5080-4382-854f-f0cae25e5ed6 | 4/7/2023 | USD | 118.95000000 | Customer Withdrawal |
| d9ecf66-5080-4382-854f-f0cae25e5ed6 | 4/7/2023 | USD | 405.26000000 | Customer Withdrawal |
| d9ecbb96-dc9a-47c4-b9ed-13fe0edc4ab8 | 4/7/2023 | USD | 100,020.10615714 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/11/2023 | ETH | 0.01010000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/11/2023 | ETH | 0.98010000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/29/2023 | XRP | 1,299.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | ADA | 8,310.65437751 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/11/2023 | DGB | 75,583.31047489 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/11/2023 | DOGE | 33,659.75164232 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/11/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BAT | 120.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BAT | 3,720.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BAT | 70.00000000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BTC | 0.00065000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/29/2023 | BTC | 0.00643971 | Customer Withdrawal |

Page 3925 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BTC | 0.06635066 | Customer Withdrawal |
| d9ee970-58f3-42f3-8bfb-092c272a6551 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d9ee0ce6-8e33-47b7-b13f-289822f96edd | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| d9ee0ce6-8e33-47b7-b13f-289822f96edd | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d9ee0ce6-8e33-47b7-b13f-289822f96edd | 4/5/2023 | BTC | 1.31440813 | Customer Withdrawal |
| d9ee3a04-ba41-47f1-8102-6c0a98eb1291 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d9ee3a04-ba41-47f1-8102-6c0a98eb1291 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d9ee3a04-ba41-47f1-8102-6c0a98eb1291 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/26/2023 | ADA | 1,043.11487329 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/19/2023 | SC | 19,999.93000000 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/19/2023 | XDN | 49,999.98000000 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/9/2023 | DOGE | 6,316.32737522 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/19/2023 | MUNT | 10,012.19598141 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/9/2023 | BTC | 0.00031900 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/19/2023 | BTC | 0.00286077 | Customer Withdrawal |
| d9efbc84-ae29-64f5-9538-3122t1cee3535 | 4/18/2023 | USD | 716.85000000 | Customer Withdrawal |
| d9f05548-850f-4126-81ff-280595302edf | 4/11/2023 | USD | 1,887.38000000 | Customer Withdrawal |
| d9ff20cac-1d0e-4ba3-b79b-814535d1dd7af | 4/11/2023 | DGB | 13,675.88509789 | Customer Withdrawal |
| d9ff20cac-1d0e-4ba3-b79b-814535d1dd7af | 4/11/2023 | SC | 32,704.81803279 | Customer Withdrawal |
| d9ff20cac-1d0e-4ba3-b79b-814535d1dd7af | 4/11/2023 | XEM | 96.00000000 | Customer Withdrawal |
| d9ff2e46b-43c9-4752-8646-457dd2b884ce | 4/17/2023 | USD | 507.69000000 | Customer Withdrawal |
| d9f2e46b-43c9-4752-8646-457dd2b884ce | 4/17/2023 | USD | 913.90000000 | Customer Withdrawal |
| d9f3c404-78f5-4217-b2c0-c3e1002b02e | 4/6/2023 | USD | 3.95000000 | Customer Withdrawal |
| d9f451e0-77d2-417a-9f6f-6ee6642abdcb | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d9f451e0-77d2-417a-9f6f-6ee6642abdcb | 4/19/2023 | BTC | 1.25648593 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | LINK | 1,436.29553460 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | WAVES | 4,359.27407083 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | XRP | 72,361.45181319 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | XRP | 199.00000000 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | ADA | 7,417.61540503 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | XEM | 483,848.76807999 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | XLM | 71,485.76015710 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 4/5/2023 | USD | 1,343.00000000 | Customer Withdrawal |
| d9f5ee97-8536d-80bd-8d9-edf1557122ca | 3/6/2023 | USD | 1,424.00000000 | Customer Withdrawal |
| d9f8aa3d-b3e4-40db-a59a-4d8093359059 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d9f8aa3d-b3e4-40db-a59a-4d8093359059 | 2/10/2023 | RDD | 9,801.96960791 | Customer Withdrawal |
| d9f8aa3d-b3e4-40db-a59a-4d8093359059 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d9ff2846-1222-4b71-8042-80b1b1a07b82 | 4/4/2023 | USD | 10,368.17000000 | Customer Withdrawal |
| d9ff2846-1222-4b71-8042-80b1b1a07b82 | 4/4/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| d9ff2846-1222-4b71-8042-80b1b1a07b82 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9ffbc7e-7d65-4c09b-9166-0df66d85c04 | 4/11/2023 | LTC | 0.31171200 | Customer Withdrawal |
| d9fa2dfb-490d-4086-98bf-1d25e72df143 | 4/11/2023 | ADA | 3,208.64992523 | Customer Withdrawal |
| d9fa37fc-c7c7-4c1d-b0d5-ef57465f1696 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9fa37fc-c7c7-4c1d-b0d5-ef57465f1696 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9fa37fc-c7c7-4c1d-b0d5-ef57465f1696 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9fb9e04-723b-4c39-97de-4f2df4228543 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9fb9e04-723b-4c39-97de-4f2df4228543 | 3/10/2023 | DOGE | 70.91052406 | Customer Withdrawal |
| d9fb9e04-723b-4c39-97de-4f2df4228543 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d9fc9e17-4b76-44dc-b27d-522ee388b65d | 4/2/2023 | USDT | 885.37218601 | Customer Withdrawal |
| d9fc5ce9-f3e8-4bdd-a0a2-116c7bf7329 | 4/2/2023 | HBAR | 56,707.49136282 | Customer Withdrawal |
| d9fc5ce9-f3e8-4bdd-a0a2-116c7bf7329 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d9ff8443-8244-4d27-ede8b-7a711eeb5e04 | 3/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| d9ff8443-8244-4d27-ede8b-7a711eeb5e04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ff8443-8244-4d27-ede8b-7a711eeb5e04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | LINK | 140.90479513 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | XRP | 11.80768195 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | ADA | 5,335.37105982 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/30/2023 | ADA | 3.57375978 | Customer Withdrawal |

Page 3926 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | DGB | 41,739.31147239 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | XLM | 12,399.53030120 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/30/2023 | XLM | 475.00000000 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/30/2023 | TRX | 97.00000000 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | TRX | 6,246.60000000 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 3/8/2023 | BTC | 0.00585595 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 3/8/2023 | BTC | 0.05913161 | Customer Withdrawal |
| d90180b2b-a47a-4c45-99ca-8ed07a9b4484 | 4/5/2023 | BTC | 0.05913162 | Customer Withdrawal |
| d906b12e-7a7a-4d53-5aab30b5fcf | 4/27/2023 | ETH | 14.00000000 | Customer Withdrawal |
| d906b12e-7a7a-4d53-5aab30b5fcf | 5/2/2023 | ETH | 13.07050000 | Customer Withdrawal |
| d906b12e-7a7a-4d53-5aab30b5fcf | 4/26/2023 | BTC | 3.21546478 | Customer Withdrawal |
| d906b12e-7a7a-4d53-5aab30b5fcf | 4/25/2023 | BTC | 3.59970000 | Customer Withdrawal |
| d906b12e-7a7a-4d53-5aab30b5fcf | 4/26/2023 | ETHW | 64.07330000 | Customer Withdrawal |
| d9079fa5-8d77-4954-9fe3-27dc59594857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9079fa5-8d77-4954-9fe3-27dc59594857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9079fa5-8d77-4954-9fe3-27dc59594857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90c9331-b1e0-4eea-ac31-b30bad0716f9 | 4/11/2023 | USD | 52,401.00000000 | Customer Withdrawal |
| d90c9331-b1e0-4eea-ac31-b30bad0716f9 | 4/6/2023 | USD | 0.14000000 | Customer Withdrawal |
| d90d6e97-9168-43ab-8641-7622adc74194 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d90d6e97-9168-43ab-8641-7622adc74194 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d90d6e97-9168-43ab-8641-7622adc74194 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d90d6e97-9168-43ab-8641-7622adc74194 | 4/4/2023 | USD | 60.00000000 | Customer Withdrawal |
| d90e142-7fe1-42be-a2e4-231ef8876f7b | 4/13/2023 | ADA | 2,863.97660492 | Customer Withdrawal |
| d90e142-7fe1-42be-a2e4-231ef8876f7b | 4/13/2023 | ZRX | 1.063.35000000 | Customer Withdrawal |
| d90e142-7fe1-42be-a2e4-231ef8876f7b | 4/13/2023 | BTC | 0.01113969 | Customer Withdrawal |
| d90ff2b3-4959-41e4-b513-dece0fbbccc08 | 4/7/2023 | ADA | 417.00000000 | Customer Withdrawal |
| d90ff2b3-4959-41e4-b513-dece0fbbccc08 | 4/7/2023 | ADA | 347.95000000 | Customer Withdrawal |
| d90ff2b3-4959-41e4-b513-dece0fbbccc08 | 4/7/2023 | VTC | 35.98000000 | Customer Withdrawal |
| d90ff2b3-4959-41e4-b513-dece0fbbccc08 | 4/7/2023 | USD | 0.00970000 | Customer Withdrawal |
| d90ff2b3-4959-41e4-b513-dece0fbbccc08 | 4/8/2023 | BTC | 0.02263350 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | LSK | 19.91194454 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | ETH | 0.01142500 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | XRP | 574.79753894 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | DOGE | 1,504.44651548 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | BAT | 460.24159524 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | BTC | 0.08370585 | Customer Withdrawal |
| d912d269-94ea-491e-b417-727e2c0da0245 | 4/30/2023 | FLR | 86.03034810 | Customer Withdrawal |
| d912d510-5986-4782-9e1a-c35d35dcdaba | 4/3/2023 | ADA | 4,986.00000000 | Customer Withdrawal |
| d912d510-5986-4782-9e1a-c35d35dcdaba | 4/26/2023 | ADA | 347.400000000 | Customer Withdrawal |
| d912d510-5986-4782-9e1a-c35d35dcdaba | 4/9/2023 | DOGE | 98.00000000 | Customer Withdrawal |
| d912d510-5986-4782-9e1a-c35d35dcdaba | 4/9/2023 | BTC | 0.10065915 | Customer Withdrawal |
| d9128f41-bd8b-4479-8c08-db768a0d438 | 4/13/2023 | ETH | 0.01607591 | Customer Withdrawal |
| d9128f41-bd8b-4479-8c08-db768a0d438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d912836-8d63-4830-80ca-3a72dd0c1dc4 | 4/14/2023 | BTC | 0.13713315 | Customer Withdrawal |
| d912836-8d63-4830-80ca-3a72dd0c1dc4 | 4/14/2023 | XLM | 88,036.00000000 | Customer Withdrawal |
| d91a6b25-1881-4533-a155-6e601177503f | 4/11/2023 | USDT | 22.43861069 | Customer Withdrawal |
| d91a6b25-1881-4533-a155-6e601177503f | 4/10/2023 | DOGE | 3,718.00000000 | Customer Withdrawal |
| d91a6b25-1881-4533-a155-6e601177503f | 4/11/2023 | XLM | 2,828.34447721 | Customer Withdrawal |
| d91e6f6-f362-4c5e-8046-99e16bdde0b4 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d91e6f6-f362-4c5e-8046-99e16bdde0b4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d91e6f6-f362-4c5e-8046-99e16bdde0b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d914b5e6-8809-4f8c-a775-2564d3e25dd4 | 3/10/2023 | ADA | 1,854.42802245 | Customer Withdrawal |
| d914b5e6-8809-4f8c-a775-2564d3e25dd4 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d914b5e6-8809-4f8c-a775-2564d3e25dd4 | 4/5/2023 | USDT | 26.47092288 | Customer Withdrawal |
| d914b5e6-8809-4f8c-a775-2564d3e25dd4 | 3/10/2023 | BTC | 0.01396050 | Customer Withdrawal |
| d91624ce-9d2a-4ae7-82ff-7254083f449f | 4/2/2023 | XRP | 1,899.00000000 | Customer Withdrawal |
| d91624ce-9d2a-4ae7-82ff-7254083f449f | 4/2/2023 | XLM | 3,970.0000000 | Customer Withdrawal |
| d91771cd-8b06-49a4-a08f-8acd07cc1e50 | 4/5/2023 | BTC | 0.25334175 | Customer Withdrawal |
| d91783d-ded1-4eaf-a6dt-1a76aefc3 | 4/26/2023 | XLM | 91.90306048 | Customer Withdrawal |
| d91b3792-7841-4a89-b14f-1c409-adedf | 3/31/2023 | BTC | 0.00093494 | Customer Withdrawal |

Page 3927 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9188c67-fc7a-47a2-9a2c-a8ca62bf5fec | 4/2/2023 | BTC | 0.00461557 | Customer Withdrawal |
| d91fc192-188fc-462a-a780-84611f447eee1 | 4/4/2023 | BTC | 0.76602571 | Customer Withdrawal |
| d9205c5c-6080-400f-9f0a-fabbf732b532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9205c5c-6080-400f-9f0a-fabbf732b532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9205c5c-6080-400f-9f0a-fabbf732b532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9212193-9b65-403b-a2ca-fd8d429723e6 | 4/4/2023 | USDT | 1,124.91251156 | Customer Withdrawal |
| d921e8b-3c35-4ea2-aa27-5b6d8bc66004 | 4/20/2023 | ETH | 18.09055000 | Customer Withdrawal |
| d921e8b-3c35-4ea2-aa27-5b6d8bc66004 | 4/20/2023 | USD | 6,311.32979484 | Customer Withdrawal |
| d921640-31af-41f4-8e48-e70bc19df90c | 3/31/2023 | USD | 105.65000000 | Customer Withdrawal |
| d921640-31af-41f4-8e48-e70bc19df90c | 4/12/2023 | USD | 6,501.65000000 | Customer Withdrawal |
| d923e909-ba0b-4c95-42f5-4794408n1c2f | 4/6/2023 | USD | 0.00023109 | Customer Withdrawal |
| d923e909-ba0b-4c95-42f5-4794408n1c2f | 4/6/2023 | USD | 0.00022083 | Customer Withdrawal |
| d923e909-ba0b-4c95-42f5-4794408n1c2f | 4/6/2023 | USD | 0.00017921 | Customer Withdrawal |
| d9247abc-42e5-44a9-94f-12bc15e53c3a | 4/13/2023 | USDT | 2.39400000 | Customer Withdrawal |
| d9247abc-42e5-44a9-94f-12bc15e53c3a | 4/13/2023 | USDT | 2.99480000 | Customer Withdrawal |
| d9247abc-42e5-44a9-94f-12bc15e53c3a | 4/13/2023 | ETH | 2.99480000 | Customer Withdrawal |
| d9247660-a2a0-44eb-aa9e-fbf2a66c6711 | 4/13/2023 | USD | 0.99870000 | Customer Withdrawal |
| d9247660-a2a0-44eb-aa9e-fbf2a66c6711 | 4/13/2023 | BTC | 0.52116488 | Customer Withdrawal |
| d925e5f6-b14f-44fa-a89d-a3663c5505a | 4/13/2023 | ETHW | 5.24000000 | Customer Withdrawal |
| d9256c75-0e20-4d4a-8ce7-2a86895b4e80 | 4/13/2023 | ETHW | 5.59700000 | Customer Withdrawal |
| d925b40-c69d-4d85-9be9-ebef7f453dcd | 4/1/2023 | USD | 4.58760000 | Customer Withdrawal |
| d9279ab5-d9d8-4d1-a1c5-4794538f5ba | 4/10/2023 | USD | 350.61000000 | Customer Withdrawal |
| d9279ab5-d9d8-4d1-a1c5-4794538f5ba | 4/3/2023 | USD | 245.13000000 | Customer Withdrawal |
| d9279ab5-d9d8-4d1-a1c5-4794538f5ba | 4/12/2023 | USD | 350.63000000 | Customer Withdrawal |
| d9279ab5-d9d8-4d1-a1c5-4794538f5ba | 4/13/2023 | USD | 349.649000000 | Customer Withdrawal |
| d9281f68-8c55-4cc4-8f1f-284cad1f04e7 | 4/3/2023 | USD | 0.01000000 | Customer Withdrawal |
| d9291972-e10a-49c7-ba72-2e8e4a28f6d0 | 4/8/2023 | ETHW | 3.05690000 | Customer Withdrawal |
| d929d4c0-e83e-4c7b-8c5a-4b8c3c3e4567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d929d4c0-e83e-4c7b-8c5a-4b8c3c3e4567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d929d4c0-e83e-4c7b-8c5a-4b8c3c3e4567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d92a5b13-9e42-4d8f-a2ca-a2dc08c4f70 | 4/1/2023 | USD | 100.00000000 | Customer Withdrawal |
| d92a5b13-9e42-4d8f-a2ca-a2dc08c4f70 | 4/4/2023 | USD | 988.98000000 | Customer Withdrawal |
| d92b6ab8-44b0-4765-8f5b-cd3f7f8dfe64 | 4/5/2023 | USD | 0.00130000 | Customer Withdrawal |
| d92b6ab8-44b0-4765-8f5b-cd3f7f8dfe64 | 4/5/2023 | BTC | 0.00027800 | Customer Withdrawal |
| d92c5e30-0a82-4e70-867a-2b9b7d6f62f5 | 4/5/2023 | BTC | 0.51009400 | Customer Withdrawal |
| d92d4e8f-7e36-4db4-a7c4-fc7e5b7d30c8 | 4/11/2023 | BTC | 0.00030000 | Customer Withdrawal |
| d92e8e7d-a9e7-42c0-8d6f-7a9b7c6e5d4f | 4/11/2023 | ETH | 0.00020000 | Customer Withdrawal |
| d92e5e85-4d01-4c76-8a7a-a5fd2c3b4e5d | 4/11/2023 | XRP | 30.00000000 | Customer Withdrawal |
| d92fb9a2-4e8c-4f36-9a7e-3c5d8e7b6a4f | 4/11/2023 | ADA | 25.00000000 | Customer Withdrawal |
| d93052ab-5b4e-4e7c-9a3f-7c8d9e6f5a4b | 4/11/2023 | LTC | 1.00000000 | Customer Withdrawal |

Page 3928 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d94348ao-0db0-49c7-a23b-f270327bfdc3 | 4/26/2023 | ETH | 0.60168390 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/29/2023 | ADA | 146.69546155 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/29/2023 | ZRX | 100.70185907 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/29/2023 | XTZ | 46.27317884 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/29/2023 | BTC | 0.01490795 | Customer Withdrawal |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | 4/26/2023 | ETH | 0.60448390 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 3/31/2023 | LTC | 2.20881160 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 3/31/2023 | ETH | 7.16425509 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 4/11/2023 | ETH | 0.01611445 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 3/14/2023 | ETH | 4.09150000 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 3/31/2023 | NEO | 8.00000000 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 4/1/2023 | ADA | 3.49992946 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 2/9/2023 | BTTOLD | 1,389.98634700 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 4/1/2023 | XLM | 9.99995000000 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 4/1/2023 | BTT | 1,229.986 34700000 | Customer Withdrawal |
| d94400ea-1c1f-44ee-9c21-4ed4619a6822 | 3/31/2023 | ETHW | 11.26555508 | Customer Withdrawal |
| d944a3a6-9e09-4a41-be11-500ef1f4b6db | 4/5/2023 | XRP | 325.09188112 | Customer Withdrawal |
| d944a3a6-9e09-4a41-be11-500ef1f4b6db | 4/5/2023 | BTC | 0.03225700 | Customer Withdrawal |
| d94557f02-0d08-45bd-847d-1969fc123ad5 | 4/11/2023 | BTC | 0.11892691 | Customer Withdrawal |
| d945bd66-66a4-4e25-9b81-c5f96ff217dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d945bd66-66a4-4e25-9b81-c5f96ff217dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d945bd66-66a4-4e25-9b81-c5f96ff217dc | 5/2/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d945fa99-1256-41c2-9a52-abf7e6d89efb | 4/26/2023 | XVG | 3,781.30903000 | Customer Withdrawal |
| d945fa99-1256-41c2-9a52-abf7e6d89efb | 4/27/2023 | SIGNA | 5,250.98584146 | Customer Withdrawal |
| d9462633-364b-4417-b653-21fe7260e869 | 4/23/2023 | ETH | 2.05763072 | Customer Withdrawal |
| d94660a6-4e19-4bf1-9527-e6f6cbe5ceb6e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | LTC | 3.53417283 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | ATOM | 8.07872135 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/12/2023 | ETH | 0.22860000 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/12/2023 | ETH | 0.99516801 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | ADA | 541.70128790 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | DOGE | 3,265.64860426 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | ALGO | 120.64604149 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/11/2023 | BTC | 0.00337058 | Customer Withdrawal |
| d946b02a-9e83-4e4c-877f-fbef87a25172 | 4/7/2023 | BTC | 0.00729768 | Customer Withdrawal |
| d947d732-43fa-4ec8-83ae-ab0119741f8f7 | 4/13/2023 | ADA | 499.75471973 | Customer Withdrawal |
| d947d732-43fa-4ec8-83ae-ab0119741f8f7 | 4/13/2023 | USDT | 43.44579500 | Customer Withdrawal |
| d94af99e-03f0-4920-b0d2-6f0d6aac48f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d94af99e-03f0-4920-b0d2-6f0d6aac48f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d94af99e-03f0-4920-b0d2-6f0d6aac48f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d94c5c10-3320-4c6b-a830-a9a4d0bcff4 | 4/7/2023 | BTC | 0.01815471 | Customer Withdrawal |
| d94c63d0-273a-4ac5-bbbf-2c3c1249a78c | 4/7/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | 4/4/2023 | XRP | 124.44328048 | Customer Withdrawal |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | 4/4/2023 | ADA | 707.16486619 | Customer Withdrawal |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | 4/4/2023 | DOGE | 11,493.00000000 | Customer Withdrawal |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | 4/4/2023 | XLM | 459.95000000 | Customer Withdrawal |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | 4/4/2023 | BTC | 0.00128815 | Customer Withdrawal |
| d94f85f94-6b4a-4168-8d06-e31d293c9791 | 4/25/2023 | BCH | 2.30755362 | Customer Withdrawal |
| d94f85f94-6b4a-4168-8d06-e31d293c9791 | 4/25/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| d94fd2da-17bb-4f13-aab4-819f14fad4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d94fd2da-17bb-4f13-aab4-819f14fad4f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d94fd2da-17bb-4f13-aab4-819f14fad4f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d950012f8-c9aa-4a04-8a89-fe58fe151794 | 4/6/2023 | USD | 6.36000000 | Customer Withdrawal |
| d95025c2c-dce7-4e91-82bb-089ee4b58b88 | 4/5/2023 | XRP | 1,437.00000000 | Customer Withdrawal |
| d95025c2c-dce7-4e91-82bb-089ee4b58b88 | 4/5/2023 | ADA | 218.72900000 | Customer Withdrawal |
| d95025c2c-dce7-4e91-82bb-089ee4b58b88 | 2/9/2023 | BTTOLD | 274.44750700 | Customer Withdrawal |
| d95025c2c-dce7-4e91-82bb-089ee4b58b88 | 4/5/2023 | XLM | 154.10446569 | Customer Withdrawal |
| d95025c2c-dce7-4e91-82bb-089ee4b58b88 | 4/5/2023 | BTC | 0.00679962 | Customer Withdrawal |
| d95066b0-2cfd-42c4-8b75-07004ed0af47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d95066b0-2cfd-42c4-8b75-07004ed0af47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d95066b0-2cfd-42c4-8b75-07004ed0af47 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d952a00a-1bcd-496c-93bb-610d446d0025 | 4/30/2023 | XVG | 451.39094565 | Customer Withdrawal |
| d95409be-03ce-4a77-ab7e-c1e162cd4708 | 4/7/2023 | ETH | 0.01510000 | Customer Withdrawal |
| d95409be-03ce-4a77-ab7e-c1e162cd4708 | 4/7/2023 | ETH | 1.15510000 | Customer Withdrawal |
| d95409be-03ce-4a77-ab7e-c1e162cd4708 | 4/7/2023 | ETH | 0.19980107 | Customer Withdrawal |
| d95409be-03ce-4a77-ab7e-c1e162cd4708 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d95559140-4581-4c2b-a3a1-cd93acba8c0a | 2/9/2023 | BTTOLD | 7,080.29212800 | Customer Withdrawal |
| d95595f8-7f85-4829-968b-4417ed165677 | 4/24/2023 | ETH | 0.20576615 | Customer Withdrawal |
| d95595f8-7f85-4829-968b-4417ed165677 | 4/24/2023 | ADA | 298.18039530 | Customer Withdrawal |
| d95595f8-7f85-4829-968b-4417ed165677 | 4/24/2023 | DGB | 7,646.12343628 | Customer Withdrawal |
| d95595f8-7f85-4829-968b-4417ed165677 | 4/24/2023 | BTC | 0.07815131 | Customer Withdrawal |
| d95595f8-7f85-4829-968b-4417ed165677 | 4/24/2023 | ETHW | 0.20856615 | Customer Withdrawal |
| d957b37e-5673-4f37-9f20-355b9819 7d05 | 4/5/2023 | ETH | 0.50478792 | Customer Withdrawal |
| d95ac83e-b314-4b08-825c-c06c2f6f7f5e | 4/5/2023 | ETH | 3.57973118 | Customer Withdrawal |
| d95b4241-428c-4afe-893f-ab87cd62bf5 | 4/6/2023 | ADA | 27.72970978 | Customer Withdrawal |
| d95b4241-428c-4afe-893f-ab87cd62bf5 | 4/2/2023 | ADA | 10.53902223 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | QTUM | 22.17777800 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | WAVES | 51.23471000 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | ETH | 0.43291040 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | NEO | 5.00000000 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | ADA | 1,044.95100000 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | XLM | 926.47839344 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | ENJ | 1,300.60711166 | Customer Withdrawal |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | 4/6/2023 | BTC | 0.12212660 | Customer Withdrawal |
| d95c70bb-d96e-499b-83b6-4f0fe5c41 5ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d95c70bb-d96e-499b-83b6-4f0fe5c41 5ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d95c70bb-d96e-499b-83b6-4f0fe5c41 5ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d95d46ce-10bc-41c0-81a1-e70ae470ab3 | 4/30/2023 | HBAR | 1,840.77378914 | Customer Withdrawal |
| d95d68c7-209e-4275-a626-feceb1f42dc7 | 4/13/2023 | NEO | 32.00000000 | Customer Withdrawal |
| d95d68c7-209e-4275-a626-feceb1f42dc7 | 4/13/2023 | XVG | 452.00000000 | Customer Withdrawal |
| d95d68c7-209e-4275-a626-feceb1f42dc7 | 4/13/2023 | TRX | 6,559.02800000 | Customer Withdrawal |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | 3/31/2023 | USDC | 891.00000000 | Customer Withdrawal |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | 3/31/2023 | USDC | 5,025.94196721 | Customer Withdrawal |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | 4/7/2023 | USDC | 9,991.00000000 | Customer Withdrawal |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | 3/31/2023 | USDC | 9,991.00000000 | Customer Withdrawal |
| d95fa1e4-d50f-46d9-bfe9-c38b256b262c | 4/7/2023 | ALGO | 12.10382913 | Customer Withdrawal |
| d95fa1e4-d50f-46d9-bfe9-c38b256b262c | 4/7/2023 | ALGO | 5,068.45672818 | Customer Withdrawal |
| d95fc32a-12d3-44a2-8b88-d27d23db4af | 4/4/2023 | LTC | 2.99000540 | Customer Withdrawal |
| d95fc32a-12d3-44a2-8b88-d27d23db4af | 4/4/2023 | XRP | 2,326.00000000 | Customer Withdrawal |
| d95fc32a-12d3-44a2-8b88-d27d23db4af | 4/4/2023 | ADA | 37.15800000 | Customer Withdrawal |
| d95fc32a-12d3-44a2-8b88-d27d23db4af | 4/4/2023 | DOGE | 6,077.31707317 | Customer Withdrawal |
| d95fc32a-12d3-44a2-8b88-d27d23db4af | 4/4/2023 | BTC | 0.00318425 | Customer Withdrawal |
| d960b285-b2d4-4115-93f6-aa9c471f4beb | 3/31/2023 | USDT | 582.69663287 | Customer Withdrawal |
| d960b285-b2d4-4115-93f6-aa9c471f4beb | 3/31/2023 | RVN | 1,312.18170385 | Customer Withdrawal |
| d96112b6-2e0a-47b4-8a00-9ab906f72900 | 4/25/2023 | SNT | 1,971.00000000 | Customer Withdrawal |
| d96112b6-2e0a-47b4-8a00-9ab906f72900 | 4/26/2023 | GLM | 929.00000000 | Customer Withdrawal |
| d96112b6-2e0a-47b4-8a00-9ab906f72900 | 4/26/2023 | TRX | 33,326.24000000 | Customer Withdrawal |
| d9620233-c87e-446d-9121-b846bc143d9 | 4/1/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d9620233-c87e-446d-9121-b846bc143d9 | 4/1/2023 | XRP | 359.00000000 | Customer Withdrawal |
| d9620233-c87e-446d-9121-b846bc143d9 | 4/1/2023 | XRP | 4.00000000 | Customer Withdrawal |
| d9620233-c87e-446d-9121-b846bc143d9 | 4/1/2023 | XLM | 73.19886457 | Customer Withdrawal |
| d964f00-eba4-4444-933c-193d7663afd5 | 4/11/2023 | ADA | 5.04884388 | Customer Withdrawal |
| d964f00-eba4-4444-933c-193d7663afd5 | 4/11/2023 | ADA | 363.82300850 | Customer Withdrawal |
| d964f00-eba4-4444-933c-193d7663afd5 | 4/11/2023 | BTC | 0.05970000 | Customer Withdrawal |
| d964f00-eba4-4444-933c-193d7663afd5 | 4/7/2023 | ETH | 7.58204290 | Customer Withdrawal |
| d968ac9b-d0f0-4ed4-a180-e3dcde9c7e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d968a1b-8a25-4f36-95b2-3ac3b989535e | 4/19/2023 | BTC | 0.14719483 | Customer Withdrawal |
| d969d2d4-57a6-4b26-b27f-104dc494eebf | 4/24/2023 | HBAR | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d969d2d4-57a6-4b26-b27f-104dc494eebf | 4/23/2023 | HBAR | 100,229.00000000 | Customer Withdrawal |
| d969d2d4-57a6-4b26-b27f-104dc494eebf | 4/23/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| d969d2d4-57a6-4b26-b27f-104dc494eebf | 4/23/2023 | HBAR | 21,579.00000000 | Customer Withdrawal |
| d969d2d4-57a6-4b26-b27f-104dc494eebf | 4/23/2023 | USD | 517.62000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/7/2023 | XRP | 2,764.00000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/7/2023 | ADA | 1,514.00000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/8/2023 | XVG | 7,081.00000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/8/2023 | SC | 16,665.90000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/8/2023 | DOGE | 3,691.61441871 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/7/2023 | XLM | 3.64934000000 | Customer Withdrawal |
| d96b4d67-174a-490f-8362-a157f84c11656 | 4/7/2023 | BTC | 0.04672632 | Customer Withdrawal |
| d96bd220-0723-47be-8366-57c17807af4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d96bd220-0723-47be-8366-57c17807af4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d96bd220-0723-47be-8366-57c17807af4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d96c5b33-15a5-42d5-9602-07f520ae7693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d96ccb55-3ebc-4191-a440-922552ab624 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d96ccb55-3ebc-4191-a440-922552ab624 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d96ee9dc-06b7-4447-9c75-015df2ae1cfa | 4/11/2023 | STRAX | 391.08879393 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | ADA | 15.04000000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | ADA | 3.97900000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | XLM | 13.90000000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | ADA | 5.99000000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | GLM | 87.00000000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | OGN | 5,327.15278297 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | DGB | 19,899.00000000 | Customer Withdrawal |
| d96fad62-06ed-467e-be82-7f1b2c124db | 4/27/2023 | BTC | 0.00880566 | Customer Withdrawal |
| d970760c-75de-4bf5-a7e2-15e1daca0dc5 | 3/14/2023 | BTC | 0.01512333 | Customer Withdrawal |
| d970760c-75de-4bf5-a7e2-15e1daca0dc5 | 3/10/2023 | BTC | 0.05123213 | Customer Withdrawal |
| d9704440-3787-4d06-821e-d255bae3ed9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9704440-3787-4d06-821e-d255bae3ed9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9731d17-e249-4c5e-adba-78c2689f377c | 4/7/2023 | NMR | 252.33000000 | Customer Withdrawal |
| d9731d17-e249-4c5e-adba-78c2689f377c | 4/2/2023 | BTC | 0.36000000 | Customer Withdrawal |
| d973fe4a-d1fa-4692-9717-ec3c33dc7bf0 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| d973fe4a-d1fa-4692-9717-ec3c33dc7bf0 | 4/10/2023 | BTC | 0.00027139 | Customer Withdrawal |
| d973fe4a-d1fa-4692-9717-ec3c33dc7bf0 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| d9759a9d-d8f7-49f0-9e7b-b5de69f321bf | 4/27/2023 | LTC | 13.20985424 | Customer Withdrawal |
| d97a2d1c-04de-45bb-bc17-780cb8c7446 | 4/12/2023 | USDT | 150.15810000 | Customer Withdrawal |
| d97a2d1c-04de-45bb-bc17-780cb8c7446 | 4/30/2023 | XLM | 3,442.70578023 | Customer Withdrawal |
| d97a2f14-89b9-4095-9060-43da059d3d0 | 4/10/2023 | ADA | 14.91997107 | Customer Withdrawal |
| d97a2f14-89b9-4095-9060-43da059d3d0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d97a2f14-89b9-4095-9060-43da059d3d0 | 4/10/2023 | DGB | 316.50148231 | Customer Withdrawal |
| d97a2f14-89b9-4095-9060-43da059d3d0 | 4/10/2023 | DGB | 33.49851769 | Customer Withdrawal |
| d97a2f14-89b9-4095-9060-43da059d3d0 | 4/10/2023 | XLM | 17.72685744 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | BTC | 0.21128232 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/30/2023 | MATIC | 80.05984701 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | ADA | 22.08233705 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/30/2023 | LINK | 2.92280000 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | DASH | 0.08137690 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | HBAR | 737.23170837 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | BTTOLD | 568.70820000 | Customer Withdrawal |
| d97af0c-6a25-4aef-af84-37d3f0f0f464 | 4/28/2023 | USDT | 250.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d97af07c-6a54-45e1-a4b8-37d3f00f464 | 4/28/2023 | BTC | 0.00579575 | Customer Withdrawal |
| d97ec1fd-1913-4925-8b29-e76e4a7bef71 | 4/8/2023 | USD | 0.01000000 | Customer Withdrawal |
| d97ecb62-0744-40d4-8567-2c0a7ba97a7 | 4/5/2023 | USD | 293.17000000 | Customer Withdrawal |
| d98111fd2-1a02-498f-8b37-3334ec39131 | 4/26/2023 | SOLVE | 2,548.44081219 | Customer Withdrawal |
| d9831c0f-dff8-46d7-acd9-b17a81cd1724 | 4/7/2023 | BTC | 0.00087042 | Customer Withdrawal |
| d9831c0f-dff8-46d7-acd9-b17a81cd1724 | 4/7/2023 | ANT | 4,614.48743486 | Customer Withdrawal |
| d9831c0f-dff8-46d7-acd9-b17a81cd1724 | 4/7/2023 | BTC | 0.03000000 | Customer Withdrawal |
| d9831c0f-dff8-46d7-acd9-b17a81cd1724 | 2/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d9831c0f-dff8-46d7-acd9-b17a81cd1724 | 2/21/2023 | BTC | 0.18592037 | Customer Withdrawal |
| d98598f6-0742-4b49-b8d5-ce87fc95e3d | 4/7/2023 | ETH | 0.34963506 | Customer Withdrawal |
| d98598f6-0742-4b49-b8d5-ce87fc95e3d | 2/21/2023 | ETH | 0.05563786 | Customer Withdrawal |
| d98598f6-0742-4b49-b8d5-ce87fc95e3d | 4/7/2023 | ETHW | 0.05563786 | Customer Withdrawal |
| d98708f4-bc9a-4e80-88fe-5c0946a18df0 | 4/7/2023 | ETH | 1.97920000 | Customer Withdrawal |
| d98708f4-bc9a-4e80-88fe-5c0946a18df0 | 4/7/2023 | ADA | 14,370.78000000 | Customer Withdrawal |
| d98708f4-bc9a-4e80-88fe-5c0946a18df0 | 4/7/2023 | ADA | 4,880.57000000 | Customer Withdrawal |
| d98708f4-bc9a-4e80-88fe-5c0946a18df0 | 4/7/2023 | BTC | 0.11392037 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | BTC | 0.30208370 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | MATIC | 14.90000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | LINK | 66.47000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | LINK | 1.00000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | WAXP | 119.02000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | SC | 6,915.00000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | SAND | 38.00000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | XLM | 10,000.00000000 | Customer Withdrawal |
| d987a0e-2d80-4c02-a499-ec05a65a92a7 | 4/10/2023 | USDT | 139.90000000 | Customer Withdrawal |
| d9883e8a-44fa-4f2a-a8a5-1ac5dcb5f3ca | 4/30/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9887d84-0742-4b49-b8a5-d6b6a37a00 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| d98ed3d9-1a02-4d6a-b07e-d5f2e38d53c | 4/11/2023 | ADA | 5.10000000 | Customer Withdrawal |
| d98ed3d9-1a02-4d6a-b07e-d5f2e38d53c | 4/11/2023 | ADA | 4.86000000 | Customer Withdrawal |
| d98ed3d9-1a02-4d6a-b07e-d5f2e38d53c | 4/11/2023 | DGB | 80.00000000 | Customer Withdrawal |
| d98f3405-3af0-4d44-b8b5-3c43af6b9c0 | 4/7/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| d9901f4f-c7f0-4f8f-8b2c-3ba6db7b8ff0 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d9901f4f-c7f0-4f8f-8b2c-3ba6db7b8ff0 | 4/17/2023 | ADA | 7.99000000 | Customer Withdrawal |
| d9901f4f-c7f0-4f8f-8b2c-3ba6db7b8ff0 | 4/17/2023 | XLM | 40.00000000 | Customer Withdrawal |
| d99102e2-46f9-4f3c-bf7e-3f8b0e3af5a | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d99102e2-46f9-4f3c-bf7e-3f8b0e3af5a | 4/12/2023 | XLM | 10.00000000 | Customer Withdrawal |
| d99102e2-46f9-4f3c-bf7e-3f8b0e3af5a | 4/12/2023 | LTC | 0.39710493 | Customer Withdrawal |
| d99102e2-46f9-4f3c-bf7e-3f8b0e3af5a | 4/12/2023 | TRX | 190.00000000 | Customer Withdrawal |
| d99300f-44e3-4f0c-a8db-5c3ff38c3da | 4/30/2023 | FLR | 252.60203950 | Customer Withdrawal |
| d99445e2-0c9f-4e38-99e0-a6c2e7e0ab | 4/7/2023 | ETH | 0.59680000 | Customer Withdrawal |
| d9932fa3-c7e0-4b4a-9f50-6f66f8f3f45 | 4/7/2023 | FLR | 8,430.48000000 | Customer Withdrawal |
| d99320ca-2a45-4b79-92ec-d7f8b29d6e4 | 4/7/2023 | ETH | 1.18000000 | Customer Withdrawal |
| d99320ca-2a45-4b79-92ec-d7f8b29d6e4 | 4/7/2023 | BTC | 0.08992037 | Customer Withdrawal |
| d993ad7c-c7e0-4ce8-8453-2a5a5c3ad9 | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| d993a90a-3a3f-4e47-9e5b-9e4e6f0c9 | 4/7/2023 | USD | 30.00000000 | Customer Withdrawal |
| d994470c-88ce-46b5-8a3c-85a2c4f0a | 4/7/2023 | ADA | 13.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d994471c-88ce-497e-83b3-8c39c308e784 | 4/7/2023 | XRP | 2.2000000 | Customer Withdrawal |
| d994471c-88ce-497e-83b3-8c39c308e784 | 4/7/2023 | XRP | 1,626.4614798 | Customer Withdrawal |
| d994471c-88ce-497e-83b3-8c39c308e784 | 4/7/2023 | ADA | 2.1000000 | Customer Withdrawal |
| d994471c-88ce-497e-83b3-8c39c308e784 | 4/7/2023 | BTC | 4,592.3866478 | Customer Withdrawal |
| d994471c-88ce-497e-83b3-8c39c308e784 | 4/7/2023 | BTC | 0.0091233? | Customer Withdrawal |
| d99525fc-ed71-42f8-b983-94908f8b43ac | 3/10/2023 | XRP | 13.0664516 | Customer Withdrawal |
| d99525fc-ed71-42f8-b983-94908f8b43ac | 4/10/2023 | XRP | 9.9197514? | Customer Withdrawal |
| d99525fc-ed71-42f8-b983-94908f8b43ac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9955c95-16d5-4493-9078-032f6abc82420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9955c95-16d5-4493-9078-032f6abc82420 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9955c95-16d5-4493-9078-032f6abc82420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d995587-204ee-4c18-97a7-eae25fc7353 | 4/5/2023 | ADA | 177.4199132 | Customer Withdrawal |
| d996192c-5063-4fac-acd4-40646b6fa154 | 4/11/2023 | BTC | 0.0230040? | Customer Withdrawal |
| d996192c-5063-4fac-acd4-40646b6fa154 | 4/12/2023 | USD | 136.8800000 | Customer Withdrawal |
| d996ed26-9ce6-4fad-8a4b-a1997df71d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d996ed26-9ce6-4fad-8a4b-a1997df71d5a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d996ed26-9ce6-4fad-8a4b-a1997df71d5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d997d7b1-697f-43cf-ab66-633a545fb9f6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d997d7b1-697f-43cf-ab66-633a545fb9f6 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d997d7b1-697f-43cf-ab66-633a545fb9f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | ETC | 87.46506193 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | MATIC | 1,711.69525586 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | LTC | 284.62587962 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | WAVES | 348.00044646 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | ETH | 21.66502631 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/27/2023 | ADA | 22,905.53364302 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | SNT | 2,304.68455021 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | GLM | 2,401.92411911 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | BAT | 3,975.63120854 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/29/2023 | LBC | 1.98000000 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/29/2023 | LBC | 0.98000000 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/29/2023 | LBC | 2.003.1205673? | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/28/2023 | LBC | 2.98000000 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/29/2023 | BTC | 0.0097000 | Customer Withdrawal |
| d9991a3d-0c9e-4799-a8fe-a7e3d0c8fc38 | 4/29/2023 | BTC | 2.87239196 | Customer Withdrawal |
| d99c148c-43dc-4d5c-9d62-aac11f34f7f9 | 4/5/2023 | BTC | 0.00264219 | Customer Withdrawal |
| d99d2e58-d398-4413-bfa2-a10fc6047825 | 4/11/2023 | USD | 446.2900000 | Customer Withdrawal |
| d99e8f7d7-b59f-499c-a3cb-416ff635131a | 4/10/2023 | XRP | 9.9197514? | Customer Withdrawal |
| d99e8f7d7-b59f-499c-a3cb-416ff635131a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d99e8f7d7-b59f-499c-a3cb-416ff635131a | 3/10/2023 | XRP | 13.0664516 | Customer Withdrawal |
| d9a1528f-6ec1-4f30-98c1-5013beab6792 | 4/2/2023 | BTC | 0.0408735 | Customer Withdrawal |
| d9a1528f-6ec1-4f30-98c1-5013beab6792 | 4/2/2023 | BTC | 0.0097000 | Customer Withdrawal |
| d9a1dafd-7e6b-4bf3-91bb-3eace25475c | 2/19/2023 | XLM | 89.9500000 | Customer Withdrawal |
| d9a1dafd-7e6b-4bf3-91bb-3eace25475c | 4/6/2023 | USD | 1,247.5300000 | Customer Withdrawal |
| d9a1e6ea-9ac6-4db4-99ee-be3af034c51a | 3/17/2023 | XLM | 15.59355827 | Customer Withdrawal |
| d9a1e6ea-9ac6-4db4-99ee-be3af034c51a | 4/10/2023 | ADA | 539.82005540 | Customer Withdrawal |
| d9a1e6ea-9ac6-4db4-99ee-be3af034c51a | 3/17/2023 | XLM | 4,936.3835541 | Customer Withdrawal |
| d9a311bc-af91-4473-bceb-75fc76ecdaed | 4/7/2023 | USDC | 491.0000000 | Customer Withdrawal |
| d9a3c5b0-247f-44ba-9ce2-8aefdaf7e2b54 | 4/7/2023 | BTC | 0.0194448 | Customer Withdrawal |
| d9a51594-13ef-4e32-a19c-1a0697c4eff6 | 4/1/2023 | ETH | 0.53688989 | Customer Withdrawal |
| d9a51594-13e7-4e32-a19c-1a0697c4eff6 | 4/1/2023 | ETH | 0.24600000 | Customer Withdrawal |
| d9a56d0f-4465-424e-9cee-ce5b2d797f92f | 4/5/2023 | XRP | 871.13837476 | Customer Withdrawal |
| d9a62bdf-8fca-4265-bb77-53e089f510c1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9a62bdf-8fca-4265-bb77-53e089f510c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9a62bdf-8fca-4265-bb77-53e089f510c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9a671ee-a94c-4fce-8af1-38e713e9d209 | 4/1/2023 | WAXP | 53.1093550? | Customer Withdrawal |
| d9a72683-7610-4839-ae7a-3bb192333c11 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d9a72683-7610-4839-ae7a-3bb192333c11 | 2/10/2023 | LTC | 0.05263983 | Customer Withdrawal |
| d9a72683-7610-4839-ae7a-3bb192333c11 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d9a7f325-174a-43a1-b669-d14093b78109 | 4/18/2023 | ARDR | 220.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9a7f325-174a-43a1-b669-d14093b78109 | 4/18/2023 | LBC | 666.54000000 | Customer Withdrawal |
| d9a9629e-08f8-4f0f-ac2e-02e2714f5f30b | 4/29/2023 | ADA | 24.00000000 | Customer Withdrawal |
| d9a9629e-08f8-4f0f-ac2e-02e2714f5f30b | 4/29/2023 | SC | 2,999.90000000 | Customer Withdrawal |
| d9aa1ff7-6493-4830-b4d9-9f101c864258 | 4/7/2023 | SC | 201,038.72000756 | Customer Withdrawal |
| d9aae3be-7ab8-46d5-9c95-6488db0c9c5c | 4/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| d9aae3be-7ab8-46d5-9c95-6488db0c9c5c | 2/9/2023 | DOGE | 57.63390736 | Customer Withdrawal |
| d9aae3be-7ab8-46d5-9c95-6488db0c9c5c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d9af201b-f185-48ae-b998-b8ddfe69a120 | 4/4/2023 | USD | 1,088.62000000 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/24/2023 | ETC | 1.85333530 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/21/2023 | ETH | 0.96473671 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/25/2023 | FIRO | 5.45785612 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/25/2023 | RVN | 806.10284106 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/25/2023 | EXP | 11,195.35047436 | Customer Withdrawal |
| d9b1666c-8a71-4051-b32d-b642887850?0 | 4/21/2023 | BTC | 0.00624012 | Customer Withdrawal |
| d9b34c7f-270b-4d9e-9917-9329?eef7434 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9b34c7f-270b-4d9e-9917-9329?eef7434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9b34c7f-270b-4d9e-9917-9329?eef7434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | MATIC | 43.00000000 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | MATIC | 1,785.16400226 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | LTC | 12.92860365 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | SOL | 43.61058290 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | LINK | 188.90960719 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/5/2023 | ADA | 2,801.96266569 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 3/11/2023 | BTC | 0.01133624 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 4/6/2023 | BTC | 0.01046323 | Customer Withdrawal |
| d9b3f698-5668-478f-9257-5f6f21239087 | 3/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| d9b481dd-6ec0c-40ca-a410-ba76c31df9ae | 4/5/2023 | ADA | 326.64000657 | Customer Withdrawal |
| d9b481dd-6ec0c-40ca-a410-ba76c31df9ae | 4/5/2023 | SC | 3,041.35367273 | Customer Withdrawal |
| d9b481dd-6ec0c-40ca-a410-ba76c31df9ae | 4/5/2023 | DOGE | 8,423.64797596 | Customer Withdrawal |
| d9b481dd-6ec0c-40ca-a410-ba76c31df9ae | 4/5/2023 | XLM | 403.86915120 | Customer Withdrawal |
| d9b481dd-6ec0c-40ca-a410-ba76c31df9ae | 4/17/2023 | USD | 35.37000000 | Customer Withdrawal |
| d9b4e105-a595-46ef-ac26-f3841505207-9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9b4e105-a595-46ef-ac26-f3841505207-9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9b4e105-a595-46ef-ac26-f3841505207-9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9b5a07b-e41a-4ee2-9c2b-e80a63563a8 | 4/7/2023 | HBAR | 8,999.00000000 | Customer Withdrawal |
| d9b5a07b-e41a-4ee2-9c2b-e80a63563a8 | 2/18/2023 | HBAR | 6,561.67963652 | Customer Withdrawal |
| d9b5a07b-e41a-4ee2-9c2b-e80a63563a8 | 3/9/2023 | HBAR | 25,848.91417233 | Customer Withdrawal |
| d9b5a07b-e41a-4ee2-9c2b-e80a63563a8 | 2/18/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| d9b5b7b6-9d5a-480f-912b-6817f6d542996 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9b5b7b6-9d5a-480f-912b-6817f6d542996 | 3/10/2023 | DOGE | 21.09313008 | Customer Withdrawal |
| d9b5b7b6-9d5a-480f-912b-6817f6d542996 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9b5b7b6-9d5a-480f-912b-6817f6d542996 | 3/10/2023 | BTC | 0.00015235 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/7/2023 | BTC | 43.68759296 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/7/2023 | FTM | 1,173.23296094 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/7/2023 | MANA | 541.57026967 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/24/2023 | HBAR | 2.00077313 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/7/2023 | BTC | 0.00462271 | Customer Withdrawal |
| d9b5f7b4-4a6c-46dc-804c-30403b5f3dda5 | 4/25/2023 | USD | 7.32000000 | Customer Withdrawal |
| d9b9f06d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | ZEN | 32.34860748 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | WAXP | 6,124.00000000 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | CELO | 122.66980148 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | XLM | 99.99000000 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | IOTA | 489.50000000 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 3/27/2023 | BTC | 0.04362317 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/11/2023 | BTC | 0.01837289 | Customer Withdrawal |
| d9b9f08d-4e27-4116-8a61-08f74063b8a5 | 4/12/2023 | USD | 491.87000000 | Customer Withdrawal |
| d9ba01ff-3528-438b-8e2e-e35c4b1d1d2d | 4/12/2023 | USD | 116.46000000 | Customer Withdrawal |
| d9ba01ff-3528-438b-8e2e-e35c4b1d1d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9ba01ff-3528-438b-8e2e-e35c4b1d1d2d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9ba01ff-3528-438b-8e2e-e35c4b1d1d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 2/28/2023 | USD | 1,817.32000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/22/2023 | USD | 2,010.41000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/24/2023 | USD | 1,755.51000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/31/2023 | USD | 1,862.93000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 4/7/2023 | USD | 1,959.99000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 4/7/2023 | ADA | 12,056.53061142 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/24/2023 | USD | 1,896.45000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/2/2023 | USD | 1,779.25000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 2/15/2023 | USD | 1,905.57000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/17/2023 | USD | 1,661.01000000 | Customer Withdrawal |
| d9bab077-de35-4ca8-bf1b-62f9e93423be0 | 3/10/2023 | USD | 1,641.97000000 | Customer Withdrawal |
| d9bbc9c4-4ead-4eb2-93b8-3a5eaf99c9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9bbeed0-4ead-4e44-bb34-80db39a2874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9bbeed0-4ead-4e44-bb34-80db39a2874 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9bc920c-4eae-40e6-b409-63677527a70 | 4/29/2023 | BSV | 112.14221000 | Customer Withdrawal |
| d9bc920c-4eae-40e6-b409-63677527a70 | 4/29/2023 | MANA | 1,885.78126928 | Customer Withdrawal |
| d9bc920c-4eae-40e6-b409-63677527a70 | 4/29/2023 | DGB | 170,898.66201440 | Customer Withdrawal |
| d9bc920c-4eae-40e6-b409-63677527a70 | 4/29/2023 | DOGE | 43,110.57636550 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/6/2023 | NMR | 28.91544827 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | ETH | 0.06281415 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/6/2023 | MANA | 533.58377720 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | SC | 70,198.57162227 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | XTZ | 106.49876330 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | IGNIS | 43,463.61831894 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | ENJ | 5,113.04843000 | Customer Withdrawal |
| d9bd2ea6-fc79-48f1-902e-a73b57b9f7e7 | 4/14/2023 | SOLVE | 2,172.88735566 | Customer Withdrawal |
| d9bca6e3-4f9e-8cf2-f02ec06e88d5 | 4/15/2023 | BTC | 0.01679450 | Customer Withdrawal |
| d9bca6e3-4f9e-8cf2-f02ec06e88d5 | 4/14/2023 | NEO | 2.01455150 | Customer Withdrawal |
| d9bca6e3-4f9e-8cf2-f02ec06e88d5 | 3/10/2023 | NEO | 0.47890311 | Customer Withdrawal |
| d9bca6e3-4f9e-8cf2-f02ec06e88d5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d9bcb3a4-89f2-479d-8d02-f027e809151 | 4/23/2023 | ADA | 7,400.86003001 | Customer Withdrawal |
| d9bcc3a4-89f2-479d-8d02-f027e809151 | 4/23/2023 | HBAR | 60,154.40000000 | Customer Withdrawal |
| d9bcc3a4-89f2-479d-8d02-f027e809151 | 4/23/2023 | DOGE | 24,483.14037964 | Customer Withdrawal |
| d9bcc3a4-89f2-479d-8d02-f027e809151 | 4/23/2023 | XLM | 10,667.69394000 | Customer Withdrawal |
| d9bdf740-1914-42bc-ac97-79cf4d9310603 | 3/11/2023 | USD | 7,400.86003001 | Customer Withdrawal |
| d9bf7740-d3f8-4a2c-9ae9-3ac84f10603 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9bf7744-dd6e-4451-89c8-25cf0f56e15a | 4/28/2023 | NMR | 109.22900000 | Customer Withdrawal |
| d9c06f44-e0373-4437-9387-27287dae5a01 | 4/28/2023 | SC | 3,600.00000000 | Customer Withdrawal |
| d9c06f44-e0373-4437-9387-27287dae5a01 | 4/28/2023 | LINK | 4,540.50000000 | Customer Withdrawal |
| d9c06f44-e0373-4437-9387-27287dae5a01 | 4/28/2023 | LINK | 3.00000000 | Customer Withdrawal |
| d9c06f44-e0373-4437-9387-27287dae5a01 | 4/28/2023 | ZRX | 2,962.00000000 | Customer Withdrawal |
| d9c06f44-e0373-4437-9387-27287dae5a01 | 4/28/2023 | SOL | 5.00000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/28/2023 | XRP | 1,501.00000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/27/2023 | XRP | 19.98000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/27/2023 | XRP | 14,142.55823619 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/28/2023 | ETH | 3.00000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/27/2023 | XRP | 17,602.00000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/27/2023 | XRP | 3.00000000 | Customer Withdrawal |
| d9c1026-5546-4518-9175-5239a186ac0 | 4/28/2023 | DOGE | 38.00000000 | Customer Withdrawal |
| d9c2989a-a7f1-4781-8f40-3c772c152d | 3/30/2023 | XRP | 136.98564860 | Customer Withdrawal |
| d9c2989a-a7f1-4781-8f40-3c772c152d | 4/11/2023 | USD | 20.00000657 | Customer Withdrawal |
| d9c3b0f2-4911-4805-b491-cffd41154b8 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9c3b0f2-4911-4805-b491-cffd41154b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c40eb-2691-4c7a-bd42-4f5ce3adede | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d9c42b9a-3c56-400d-ada7-dfb099eb27a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c42b9a-3c56-400d-ada7-dfb099eb27a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9c42b9a-3c56-400d-ada7-dfb099eb27a2 | 2/10/2023 | BTC | 0.00200830 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9c42b9a-3c56-400d-ada7-dfb099eb27a2 | 4/10/2023 | BTC | 0.15673709 | Customer Withdrawal |
| d9c44456-897d-48d5-a58a-ec6766f9f0f | 4/7/2023 | ETH | 0.04336462 | Customer Withdrawal |
| d9c58f55-8845-4b09-b7e3-7f1c864264c58 | 3/31/2023 | USDT | 67.50210000 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 3/31/2023 | MATIC | 413.73161237 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 4/3/2023 | LINK | 38.22513528 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 3/31/2023 | ETH | 0.22897750 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 4/3/2023 | SOL | 289.04057557 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 4/7/2023 | BTC | 0.01605576 | Customer Withdrawal |
| d9c58f59-4739-483a-8562-b5c04e4e2c0c | 3/31/2023 | BTC | 0.00211712 | Customer Withdrawal |
| d9c68b42-4229-48a9-a0dd-a55cf885e43 | 4/7/2023 | LINK | 206.94640000 | Customer Withdrawal |
| d9c68b42-4229-48a9-a0dd-a55cf885e43 | 4/7/2023 | USDT | 0.00226553 | Customer Withdrawal |
| d9c69c60-4f87-4c03-84e2-d8a5b5ad54a | 4/10/2023 | OMG | 3.03689790 | Customer Withdrawal |
| d9c7f455-0194-42b0-960b-a384680bf2f2 | 4/7/2023 | OMG | 3.03150765 | Customer Withdrawal |
| d9c7b47c-4da7-4d14-9436-8385e58d4940 | 2/13/2023 | BTC | 0.01337000 | Customer Withdrawal |
| d9c7b47c-4da7-4d14-9436-8385e58d4940 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9c7b47c-4da7-4d14-9436-8385e58d4940 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c888a3-4cc0-475d-86f8-6b60b5a0b6 | 4/2/2023 | ADA | 21,968.46561899 | Customer Withdrawal |
| d9c888a3-4cc0-475d-86f8-6b60b5a0b6 | 4/10/2023 | BTC | 0.00140846 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 4/7/2023 | BTC | 0.04089601 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 4/14/2023 | FUN | 25,800.00000000 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 4/29/2023 | XRP | 1,391.00000000 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 4/14/2023 | FLR | 2,664.00000000 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 3/10/2023 | XRP | 13.06645160 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9c929fe-4eca-4beb-99aa-53bf18b9e453 | 4/10/2023 | XRP | 9.91975140 | Customer Withdrawal |
| d9cb4f3f-a7e0-4d56-84cf-c9f69000cd3 | 4/6/2023 | BTC | 0.03560000 | Customer Withdrawal |
| d9cb69f0-4f1d-49ce-80a8-d7bfd9f19a0d | 4/12/2023 | ADA | 10,383.02378040 | Customer Withdrawal |
| d9cb69f0-4f1d-49ce-80a8-d7bfd9f19a0d | 4/7/2023 | USDT | 0.00011 | Customer Withdrawal |
| d9cc0a7c-a03e-46a9-9485-dadf4449dc3f | 4/6/2023 | XEM | 12.34889922 | Customer Withdrawal |
| d9cc0a7c-a03e-46a9-9485-dadf4449dc3f | 3/10/2023 | XEM | 2.74000000 | Customer Withdrawal |
| d9cd47df-4893-4bd8-8e86-a6e62d34e0a | 4/11/2023 | BTC | 0.03000000 | Customer Withdrawal |
| d9cd47df-4893-4bd8-8e86-a6e62d34e0a | 4/7/2023 | USDT | 0.00011 | Customer Withdrawal |
| d9ce9c0a-e53e-4e7f-a4c6-ba8d0e50b08 | 4/7/2023 | ETH | 0.00471265 | Customer Withdrawal |
| d9cf367a-e7e3-4bad-a18c-6a0f04e07dfc | 4/5/2023 | BTC | 0.01990000 | Customer Withdrawal |
| d9cf367a-e7e3-4bad-a18c-6a0f04e07dfc | 4/7/2023 | USDT | 0.00011 | Customer Withdrawal |
| d9d0490-4c94-4d85-9940-7730850f4580 | 4/7/2023 | BTC | 0.01792000 | Customer Withdrawal |
| d9d0490-4c94-4d85-9940-7730850f4580 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9d0c0af-5446-4e30-85e0-cf6c0a2c0d9 | 4/7/2023 | USDT | 9.00000000 | Customer Withdrawal |
| d9d2c4ed-20bf-4607-9700-8c8560f5d5f5 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9d2c4ed-20bf-4607-9700-8c8560f5d5f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9d350b-8e90-4e33-80be-b2cf85a6e4d | 4/12/2023 | BTC | 0.01000000 | Customer Withdrawal |
| d9d350b-8e90-4e33-80be-b2cf85a6e4d | 4/13/2023 | ADA | 0.00000000 | Customer Withdrawal |
| d9d350b-8e90-4e33-80be-b2cf85a6e4d | 4/10/2023 | XRP | 0.04573336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9d3f50e-9a19-4dde-b85e-cc9899ae2b09 | 2/10/2023 | XMR | 0.02667752 | Customer Withdrawal |
| d9d3f50e-9a19-4dde-b85e-cc9899ae2b09 | 2/10/2023 | UBQ | 14.97078657 | Customer Withdrawal |
| d9d3f50e-9a19-4dde-b85e-cc9899ae2b09 | 2/10/2023 | SC | 19.60285600 | Customer Withdrawal |
| d9d55dca-9c29-479a-8c76-a01c12447370 | 4/2/2023 | DOGE | 1,809.09995763 | Customer Withdrawal |
| d9d55dca-9c29-479a-8c76-a01c12447370 | 4/2/2023 | ENJ | 619.66794416 | Customer Withdrawal |
| d9d55dca-9c29-479a-8c76-a01c12447370 | 4/2/2023 | CVC | 531.21606689 | Customer Withdrawal |
| d9d55dca-9c29-479a-8c76-a01c12447370 | 4/2/2023 | BTC | 0.00878135 | Customer Withdrawal |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | 4/1/2023 | ETH | 0.31862972 | Customer Withdrawal |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | 3/31/2023 | ADA | 339.97956359 | Customer Withdrawal |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | 4/1/2023 | USDT | 149.67698069 | Customer Withdrawal |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | 4/12/2023 | XRP | 5,694.13833536 | Customer Withdrawal |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | 4/12/2023 | ADA | 10,586.41329348 | Customer Withdrawal |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | 4/12/2023 | ADA | 55.64269752 | Customer Withdrawal |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | 4/12/2023 | XLM | 10,104.02833937 | Customer Withdrawal |
| d9d7d9a7-965c-4f18-a55b-c2ce62ccf692 | 4/12/2023 | USD | 1,233.51000000 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/21/2023 | ATOM | 6.16722399 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/9/2023 | ETH | 0.49600000 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/9/2023 | ETH | 0.11114109 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/9/2023 | ADA | 301.27549264 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/9/2023 | DOGE | 1,276.31991234 | Customer Withdrawal |
| d9d87ecd-e421-45aa-9a87-e62ceaee43975 | 4/9/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d9d97777-b990-42e6-b302-4ceb2b908520 | 4/2/2023 | BCH | 1.89577865 | Customer Withdrawal |
| d9d97777-b990-42e6-b302-4ceb2b908520 | 4/2/2023 | XLM | 1,479.43682648 | Customer Withdrawal |
| d9d97777-b990-42e6-b302-4ceb2b908520 | 4/2/2023 | BTC | 1.89647865 | Customer Withdrawal |
| d9d97777-b990-42e6-b302-4ceb2b908520 | 4/11/2023 | USD | 438.59000000 | Customer Withdrawal |
| d9dc72cb-7ca3-4fce-a460-ec86c1d20f06 | 4/5/2023 | LBC | 71.21673641 | Customer Withdrawal |
| d9dc72cb-7ca3-4fce-a460-ec86c1d20f06 | 4/5/2023 | BTC | 0.01463156 | Customer Withdrawal |
| d9dc72cb-7ca3-4fce-a460-ec86c1d20f06 | 4/5/2023 | BTC | 0.66555408 | Customer Withdrawal |
| d9e09079-d592-4973-9f65-526eee4acbef | 4/28/2023 | ADA | 49.00000000 | Customer Withdrawal |
| d9e09079-d592-4973-9f65-526eee4acbef | 4/28/2023 | ADA | 9,001.46409883 | Customer Withdrawal |
| d9e1c2dc-62d8-4c4c-a11f-638ccb0f7ce8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d9e1c2dc-62d8-4c4c-a11f-638ccb0f7ce8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9e1c2dc-62d8-4c4c-a11f-638ccb0f7ce8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d9e2a5e8-7795-420c-89ba-eba98f18c519 | 4/15/2023 | RVN | 13,679.50089904 | Customer Withdrawal |
| d9e38711-83f3-491e-9048-a0223a05f8b5 | 4/29/2023 | SC | 5,443.87634723 | Customer Withdrawal |
| d9e1907-b6cf-4d99-93a7-fb453529a7aa | 4/5/2023 | ADA | 999.00000000 | Customer Withdrawal |
| d9e41907-b6cf-4d99-93a7-fb453529a7aa | 4/5/2023 | BTC | 0.20620000 | Customer Withdrawal |
| d9e41907-b6cf-4d99-93a7-fb453529a7aa | 4/5/2023 | BTC | 0.01195716 | Customer Withdrawal |
| d9e91800-d15a-4aa7-9b7e-7b9f1a592ac | 4/1/2023 | NMR | 4.50000000 | Customer Withdrawal |
| d9e91800-d15a-4aa7-9b7e-7b9f1a592ac | 4/12/2023 | ETH | 0.08698651 | Customer Withdrawal |
| d9e91800-d15a-4aa7-9b7e-7b9f1a592ac | 4/8/2023 | ETH | 0.76758840 | Customer Withdrawal |
| d9e91800-d15a-4aa7-9b7e-7b9f1a592ac | 4/8/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| d9e91800-d15a-4aa7-9b7e-7b9f1a592ac | 4/8/2023 | MTL | 20.49373155 | Customer Withdrawal |
| d9ea6f3f-e246-4421-a8f5-734ef9ec2327 | 4/13/2023 | TRX | 4.90000000 | Customer Withdrawal |
| d9ea6f3f-e246-4421-a8f5-734ef9ec2327 | 4/13/2023 | TRX | 84,829.21752577 | Customer Withdrawal |
| d9ea6f3f-e246-4421-a8f5-734ef9ec2327 | 4/16/2023 | FLR | 22,232.19383000 | Customer Withdrawal |
| d9eac228-b454-4944-ad0b-0ac1aa820b44 | 4/2/2023 | USD | 290.75000000 | Customer Withdrawal |
| d9eb4985-7536-4f61-9cdb-6c60e9ee5271 | 4/11/2023 | USD | 351.76000000 | Customer Withdrawal |
| d9eb49c3-f28b-4b75-b148-a596d70307a7 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| d9eb49c3-f28b-4b75-b148-a596d70307a7 | 2/10/2023 | ETH | 0.36869619 | Customer Withdrawal |
| d9eb49c3-f28b-4b75-b148-a596d70307a7 | 2/10/2023 | BCH | 0.00844363 | Customer Withdrawal |
| d9ec54a-19dc-4103-a170-3a9ac12df21d | 4/4/2023 | USD | 5,378.35000000 | Customer Withdrawal |
| d9eecf86-fbac-44f3-a4e6-2058d206cda9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9eecf86-fbac-44f3-a4e6-2058d206cda9 | 4/1/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9eecf86-fbac-44f3-a4e6-2058d206cda9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9ef02d7-0229-4590-a925-541af27a6940 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ef02d7-0229-4590-a925-541af27a6940 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ef02d7-0229-4590-a925-541af27a6940 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | 4/4/2023 | HBAR | 242.90139699 | Customer Withdrawal |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | 4/4/2023 | SC | 14,289.48663985 | Customer Withdrawal |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | 4/4/2023 | KMD | 13.55997811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | 4/17/2023 | USD | 35.55000000 | Customer Withdrawal |
| d9f0b8a9-27e0-4835-bbeb-7f00abf67cc9 | 4/5/2023 | ADA | 7,977.00000000 | Customer Withdrawal |
| d9f0b8a9-27e0-4810-9e8f-12f985566053 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| d9f12cc4-4dd4-4149-ba0a-53877f03eb380 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9f12cc4-4dd4-4149-ba0a-53877f03eb380 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9f12cc4-4dd4-4149-ba0a-53877f03eb380 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | 4/1/2023 | USDT | 376.48883267 | Customer Withdrawal |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | 4/1/2023 | BTC | 0.08358970 | Customer Withdrawal |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | 4/8/2023 | USD | 97.90000000 | Customer Withdrawal |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | 4/15/2023 | FLR | 755.22694760 | Customer Withdrawal |
| d9f3a9bb-0496-43b4-b8ab-1b4be894fbe0 | 4/30/2023 | ETH | 0.08615093 | Customer Withdrawal |
| d9f42469-06a9-4985-8ac3-52cf934f0b8fb | 4/20/2023 | XRP | 529.11041100 | Customer Withdrawal |
| d9f42469-06a9-4985-8ac3-52cf934f0b8fb | 4/20/2023 | XLM | 34.98137098 | Customer Withdrawal |
| d9f42469-06a9-4985-8ac3-52cf934f0b8fb | 4/20/2023 | IOTA | 6.65478730 | Customer Withdrawal |
| d9f42469-06a9-4985-8ac3-52cf934f0b8fb | 4/21/2023 | FLR | 79.09703295 | Customer Withdrawal |
| d9f450a-b4d1-411a-a1ca-96c5d5ca7e46 | 4/10/2023 | ETH | 0.35992594 | Customer Withdrawal |
| d9f4540a-b4d1-411a-a1ca-96c5d5ca7e46 | 2/8/2023 | XRP | 299.00000000 | Customer Withdrawal |
| d9f4540a-b4d1-411a-a1ca-96c5d5ca7e46 | 4/9/2023 | ADA | 2,378.19611307 | Customer Withdrawal |
| d9f4540a-b4d1-411a-a1ca-96c5d5ca7e46 | 4/9/2023 | BTC | 0.10605228 | Customer Withdrawal |
| d9f716455-a0c-a362-5f0fb0d62d68 | 4/5/2023 | LTC | 3.10919477 | Customer Withdrawal |
| d9f71745-450b-4a0c-b362-5f0fb0d62d68 | 4/5/2023 | ADA | 156.88566072 | Customer Withdrawal |
| d9f71745-450b-4a0c-b362-5f0fb0d62d68 | 4/5/2023 | DGB | 3,499.80000000 | Customer Withdrawal |
| d9f71745-450b-4a0c-b362-5f0fb0d62d68 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| d9f7d939-1b16-4bc5-be9b-5bd63f967c02 | 4/12/2023 | XRP | 49.00000000 | Customer Withdrawal |
| d9f805bd-baa7-4bef-af59-23a94c358c01 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9f805bd-baa7-4bef-af59-23a94c358c01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9f805bd-baa7-4bef-af59-23a94c358c01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9f85623-d2af-4725-83b2-87b27665c30d | 4/27/2023 | XRP | 423.01776179 | Customer Withdrawal |
| d9f85623-d2af-4725-83b2-87b27665c30d | 4/27/2023 | DGB | 8,594.67581967 | Customer Withdrawal |
| d9f85623-d2af-4725-83b2-87b27665c30d | 4/28/2023 | SC | 2,001.90000000 | Customer Withdrawal |
| d9f85623-d2af-4725-83b2-87b27665c30d | 4/27/2023 | FLR | 63.06696372 | Customer Withdrawal |
| d9f9733e-f6a4-48f1-abe9-f33d9153ac95 | 4/10/2023 | USDC | 38.00000000 | Customer Withdrawal |
| d9f9733e-f6a4-48f1-abe9-f33d9153ac95 | 4/10/2023 | USDC | 11,980.57466169 | Customer Withdrawal |
| d9fb9783-7eda-4a25-87ab-550642236244 | 4/13/2023 | USD | 7,350.75000000 | Customer Withdrawal |
| d9fc9a22-d32f-4d93-adad-a7dabafea74f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9fc9a22-d32f-4d93-adad-a7dabafea74f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9fc9a22-d32f-4d93-adad-a7dabafea74f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da01d6ef-f4e2-4210-9049-5cbf894f05807 | 2/10/2023 | BCH | 0.00007921 | Customer Withdrawal |
| da01d6ef-f4e2-4210-9049-5cbf894f05807 | 2/10/2023 | MANA | 8.66508040 | Customer Withdrawal |
| da01d6ef-f4e2-4210-9049-5cbf894f05807 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| da01d6ef-f4e2-4210-9049-5cbf894f05807 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| da01e587-07cb-4bd7-aeea-dfc9bfb1529 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| da01e587-07cb-4bd7-aeea-dfc9bfb1529 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| da01e587-07cb-4bd7-aeea-dfc9bfb1529 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da09e38-cdab-476c-abbb-2b80f6bef055 | 4/5/2023 | BTC | 0.01456082 | Customer Withdrawal |
| da09e38-cdab-476c-abbb-2b80f6bef055 | 4/6/2023 | USD | 117.54000000 | Customer Withdrawal |
| da05f1be-e5c8-489b-a8b0-919c383cffb30 | 4/23/2023 | ETH | 0.04405319 | Customer Withdrawal |
| da05f4df-21d8-4e3b-a18a-9bb8ff90f383 | 4/17/2023 | USD | 6,581.19000000 | Customer Withdrawal |
| da06243b-0a01-4e66-be5a-3bfa958fbaa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da06243b-0a01-4e66-be5a-3bfa958fbaa | 4/10/2023 | XRP | 6.65567905 | Customer Withdrawal |
| da06243b-0a01-4e66-be5a-3bfa958fbaa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da06243b-0a01-4e66-be5a-3bfa958fbaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da0711dd-6652-4c3e-a81a-598fc3e0dc49 | 4/10/2023 | ETH | 0.00126819 | Customer Withdrawal |
| da0711dd-6652-4c3e-a81a-598fc3e0dc49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da0711dd-6652-4c3e-a81a-598fc3e0dc49 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da09b3d8-487e-4998-b7d0-029856bebe53 | 4/3/2023 | XLM | 1,310.89662301 | Customer Withdrawal |
| da09b3d8-487e-4998-b7d0-029856bebe53 | 4/3/2023 | XLM | 2,567.51756757 | Customer Withdrawal |
| da09b3d8-487e-4998-b7d0-029856bebe53 | 4/3/2023 | BTC | 0.01911543 | Customer Withdrawal |
| da0b3f9f-5331-4161-9373-2c9759ce2b69 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da0b3f9f-5331-4161-9373-2c9759ce2b69 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da0b3f9f-5331-4161-9373-2c9759ce2b69 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da0b7f2d-2488-4907-8697-163219ba3c5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da0b7f2d-2488-4907-8697-163219ba3c5f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da0b7f2d-2488-4907-8697-163219ba3c5f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da0f1d15-660f-44c7-a815-06be6abcde14 | 4/4/2023 | ETH | 0.75505486 | Customer Withdrawal |
| da107c4c-fa62-42f7-8e4c-0aec0 ef5d07d | 4/23/2023 | BTC | 1.98369301 | Customer Withdrawal |
| da12ffe0-4d5b-4d16-ba48-0e153f954fdb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| da12ffe0-4d5b-4d16-ba48-0e153f954fdb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| da12ffe0-4d5b-4d16-ba48-0e153f954fdb | 2/10/2023 | DOGE | 22.68808218 | Customer Withdrawal |
| da12ffe0-4d5b-4d16-ba48-0e153f954fdb | 2/10/2023 | BTC | 0.00013390 | Customer Withdrawal |
| da13093f-6025-4551-bc3c-b7c6ea4da135 | 2/15/2023 | LTC | 0.19000000 | Customer Withdrawal |
| da13093f-6025-4551-bc3c-b7c6ea4da135 | 2/15/2023 | LTC | 0.49000000 | Customer Withdrawal |
| da13093f-6025-4551-bc3c-b7c6ea4da135 | 2/15/2023 | LTC | 3.89623459 | Customer Withdrawal |
| da13093f-6025-4551-bc3c-b7c6ea4da135 | 2/14/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| da13093f-6025-4551-bc3c-b7c6ea4da135 | 2/14/2023 | DOGE | 4,895.00000000 | Customer Withdrawal |
| da1428ae-7032-4e38-90e3-6a4e2c52d63a | 4/8/2023 | BTC | 0.11991429 | Customer Withdrawal |
| da1428ae-7032-4e38-90e3-6a4e2c52d63a | 4/8/2023 | DOGE | 0.00070000 | Customer Withdrawal |
| da1545de-384b-4a02-9230-cbfe07a7f67c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| da1545de-384b-4a02-9230-cbfe07a7f67c | 4/10/2023 | LTC | 0.16093867 | Customer Withdrawal |
| da1545de-384b-4a02-9230-cbfe07a7f67c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| da19b57f-3599-462e-bc2a-baaf99f715ef | 4/23/2023 | LTC | 4.90000000 | Customer Withdrawal |
| da19b57f-3599-462e-bc2a-baaf99f715ef | 4/22/2023 | XRP | 500.35632448 | Customer Withdrawal |
| da19b57f-3599-462e-bc2a-baaf99f715ef | 4/22/2023 | BTC | 0.01104374 | Customer Withdrawal |
| da1a05bd-da07-4287-8ab4-4aee1efeb537 | 4/2/2023 | ADA | 47.55953938 | Customer Withdrawal |
| da1a05bd-da07-4287-8ab4-4aee1efeb537 | 3/31/2023 | ADA | 784.52973558 | Customer Withdrawal |
| da1b6f1b-0f10-48be-e-9d43-6f37cf22e8c1 | 3/10/2023 | BTC | 0.00013390 | Customer Withdrawal |
| da1b6f1b-0f10-48be-e-9d43-6f37cf22e8c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da1b6f1b-0f10-48be-e-9d43-6f37cf22e8c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da1c5c39-efb7-4946-b8d9-8f8d1a5f298c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da1c5c39-efb7-4946-b8d9-8f8d1a5f298c | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| da1c778b-28ca-4144-8c20-b12b0f1a1a1a8 | 4/8/2023 | BTC | 0.05041373 | Customer Withdrawal |
| da1c778b-28ca-4144-8c29-b12b0f1a1a1a8 | 4/8/2023 | ETH | 0.05041373 | Customer Withdrawal |
| da1c8137-2f64-42d3-8b8f-e94097dc12de | 4/23/2023 | XRP | 412.37800000 | Customer Withdrawal |
| da1c8137-2f64-42d3-8b8f-e94097dc12de | 4/12/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| da1c8137-2f64-42d3-8b8f-e94097dc12de | 4/11/2023 | BTC | 0.00092225 | Customer Withdrawal |
| da1efe45-4046-4fca-a326-78e400a80eee6 | 4/26/2023 | BTC | 0.20009000 | Customer Withdrawal |
| da1f4fdb-9357-4d3b-8302-59f5b6f5f9a1 | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da1f0554-b933-4a4d-833e-8fb8dfb551a3 | 4/4/2023 | USDT | 442.61533915 | Customer Withdrawal |
| da1f5c60-16bc-4d59-819c-33c5b60f8d8b | 4/29/2023 | ETH | 2.02436861 | Customer Withdrawal |
| da1ff98d-4bc3-4a5e-a1c9-8d4b5a41f14b | 4/29/2023 | TRX | 3,640.31977284 | Customer Withdrawal |
| da2018e6-0c17-46f7-9bd5-2058800e37d5 | 4/26/2023 | USD | 13,987.90000000 | Customer Withdrawal |
| da202e3-c3f3-47ee-af8a-4c5f974a4e5e | 4/17/2023 | ETH | 0.68000000 | Customer Withdrawal |
| da22366-c0c58-421a-a7a2-31944ae55176 | 4/12/2023 | USD | 379.28000000 | Customer Withdrawal |
| da247f5b-b95f-49c9-8ecf-6588897ea1 | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da252f8d-4fe4-4b0b-eeeb-3cf7fbb0e58b | 4/22/2023 | LTC | 0.00713977 | Customer Withdrawal |
| da26720f-5be4-4c68-9f89-84372e2fb19f | 4/5/2023 | USD | 175.00000000 | Customer Withdrawal |
| da26702f-49ed-4c1d-a83f-c2003c8c50a1 | 4/25/2023 | BTC | 0.08000000 | Customer Withdrawal |
| da26703f-f4ee-4628-9f5d-7377482759c85 | 3/10/2023 | CELO | 24.99934635 | Customer Withdrawal |
| da27ce69-4d13-4ff9-9e2d-6d99f6e93e6f | 4/12/2023 | ETH | 1.29999999 | Customer Withdrawal |
| da27ce69-4d13-4ff9-9e2d-6d99f6e93e6f | 4/13/2023 | ETH | 0.04353249 | Customer Withdrawal |
| da27a5fb-dcab-4b32-9dfb-9835b46f9b37 | 2/9/2023 | BTTOLD | 1,373,896,320.00 | Customer Withdrawal |
| da27a5fb-dcab-4b32-9dfb-9835b46f9b37 | 4/14/2023 | USDT | 1,242.53696726 | Customer Withdrawal |
| da27a5fb-dcab-4b32-9dfb-9835b46f9b37 | 4/14/2023 | USDT | 1,245.83585726 | Customer Withdrawal |
| da28c9ce-8f6b-4302-9394-5f52757e587a | 4/9/2023 | ETH | 0.05984000 | Customer Withdrawal |
| da28c9ce-8f6b-4302-9394-5f52757e587a | 4/8/2023 | LSK | 4.87757400 | Customer Withdrawal |
| da28c9ce-8f6b-4302-9394-5f52757e587a | 4/8/2023 | USD | 0.01907396 | Customer Withdrawal |
| da2949b0-b110-464a-8d54-8b8f30edac25 | 3/10/2023 | USDT | 20.35000000 | Customer Withdrawal |
| da2949b0-b110-464a-8d54-8b8f30edac25 | 2/10/2023 | USDT | 17.00000000 | Customer Withdrawal |
| da2a244cc-dcf6-4ac2-a213-644e1e27f9f3 | 4/14/2023 | XLM | 6,616.28222013 | Customer Withdrawal |
| da2a244cc-dcf6-4ac2-a213-644e1e27f9f3 | 4/14/2023 | DASH | 0.02003350 | Customer Withdrawal |
| da2a244cc-dcf6-4ac2-a213-644e1e27f9f3 | 4/14/2023 | XRP | 1,223.42886000 | Customer Withdrawal |
| da2a244cc-dcf6-4ac2-a213-644e1e27f9f3 | 4/14/2023 | ADA | 2,406.55041950 | Customer Withdrawal |
| da2a244cc-dcf6-4ac2-a213-644e1e27f9f3 | 4/13/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| da2253c-8ba9-45cb-9045-d9fa0c2c8ff2 | 4/9/2023 | USDT | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da2d253c-8a63-425b-8d45-99f36276c19 | 4/20/2023 | USD | 4,336.22000000 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/28/2023 | ADA | 7.10250000 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/28/2023 | ADA | 1,736.70000000 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/28/2023 | DOGE | 419.98000000 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/28/2023 | ETH | 5.72832000 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/29/2023 | XLM | 15.10199800 | Customer Withdrawal |
| da30013e-79a6-4ce89-9666-7ff3928f2f03 | 4/28/2023 | ETH | 0.24831800 | Customer Withdrawal |
| da3040e2-b7ce-4bc1-a9d2-fbfbb8383103 | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da339cef-1f66-4443-a41f-93b1d34d19eb | 4/11/2023 | USD | 1,475.48000000 | Customer Withdrawal |
| da3f2b1f-b9a5-4b16-9f11-a4d9f89ad0ee | 4/17/2023 | NEO | 3.00000000 | Customer Withdrawal |
| da3f2b1f-b9a5-4b16-9f11-a4d9f89ad0ee | 4/17/2023 | XRP | 992.52589700 | Customer Withdrawal |
| da3f2b1f-b9a5-4b16-9f11-a4d9f89ad0ee | 4/16/2023 | XRP | 0.02248497 | Customer Withdrawal |
| da3234f4-bab1-46b4-96b6-eebd2a8f7c20 | 4/16/2023 | BTC | 0.00040453 | Customer Withdrawal |
| da3234f4-bab1-46b4-96b6-eebd2a8f7c20 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da3234f4-bab1-46b4-96b6-eebd2a8f7c20 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da34fc57-71fa-4c46-b0e2-e2a1fbf5aa8e | 4/28/2023 | BTC | 0.02472518 | Customer Withdrawal |
| da34fc57-71fa-4c46-b0e2-e2a1fbf5aa8e | 4/28/2023 | LTC | 0.03592286 | Customer Withdrawal |
| da34fc57-71fa-4c46-b0e2-e2a1fbf5aa8e | 4/28/2023 | ETH | 0.00332000 | Customer Withdrawal |
| da34fc57-71fa-4c46-b0e2-e2a1fbf5aa8e | 4/28/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da3a56d-38fc-49bd-a76e-e2a4e0d5054f | 4/29/2023 | ETH | 3.44930000 | Customer Withdrawal |
| da3a93d-04a8-4671-abcd-9f8cad4a53f2 | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da3f6b8-9d17-4b34-9d15-1234a10e60d1 | 4/17/2023 | BTC | 0.20009000 | Customer Withdrawal |
| da3f42d3-4d40-4bc4-91b1-6d59a8cd8f3f | 4/12/2023 | ETH | 0.16000000 | Customer Withdrawal |
| da3f42d3-4d40-4bc4-91b1-6d59a8cd8f3f | 4/12/2023 | USDT | 0.00030000 | Customer Withdrawal |
| da41f0-c4c5-4b78-8467-e9c53f5f0d19 | 4/12/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| da41f0d0-c4c5-4b78-8467-e9c53f5f0d19 | 4/12/2023 | ETH | 0.15000000 | Customer Withdrawal |
| da41f0d0-c4c5-4b78-8467-e9c53f5f0d19 | 4/12/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da41f0d0-c4c5-4b78-8467-e9c53f5f0d19 | 4/12/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da43be-8e93-4846-b1c2-53cec38c8f70 | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da444abc-8f89-4646-8b19-8d34eb84e2c3 | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| da49-c4c-49fc-4d5-4d6c8-4a4f8f8a | 3/10/2023 | ETH | 0.05001800 | Customer Withdrawal |
| da4a09d3-4a44-4e6e-b7f7-8dfef1c7d5cb | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da4a09d3-4a44-4e6e-b7f7-8dfef1c7d5cb | 3/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da4a09d3-4a44-4e6e-b7f7-8dfef1c7d5cb | 2/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| da4b78-c46-4b78-8de-c58b83c8f | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| da4c-ecb-6d13-4ba-e3d-4a-8d | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| da4d76b-c4b-4ba-8de-b83c8f | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| da4d76b-c4b-4ba-8de-b83c8f | 4/12/2023 | BTC | 0.01000000 | Customer Withdrawal |
| da4e-c4c-4d5-8de-b83c8f | 4/29/2023 | XVG | 82,969.00000000 | Customer Withdrawal |
| da4e-c4c-4d5-8de-b83c8f | 4/29/2023 | NXS | 707.44286445 | Customer Withdrawal |
| da4e-c4c-4d5-8de-b83c8f | 4/28/2023 | NXS | 419.00000000 | Customer Withdrawal |
| da4f-c4c-4d5-8de-b83c8f | 4/12/2023 | XLM | 4,995.00000000 | Customer Withdrawal |
| da4f-c4c-4d5-8de-b83c8f | 4/12/2023 | ETH | 0.15000000 | Customer Withdrawal |
| da4f-c4c-4d5-8de-b83c8f | 4/12/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da50-c4c-4d5-8de-b83c8f | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| da51-c4c-4d5-8de-b83c8f | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| da52-c4c-4d5-8de-b83c8f | 4/28/2023 | ETH | 3.44930000 | Customer Withdrawal |
| da53-c4c-4d5-8de-b83c8f | 4/28/2023 | ETH | 0.24831800 | Customer Withdrawal |
| da54-c4c-4d5-8de-b83c8f | 4/28/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da55-c4c-4d5-8de-b83c8f | 4/28/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da4a56-c4c-4d5-8de-b83c8f | 4/9/2023 | USDT | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da46f6e6-7948-4c30-bf8f-b7bf5b19d576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da46f6e6-7948-4c30-bf8f-b7bf5b19d576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da46f6e6-7948-4c30-bf8f-b7bf5b19d576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4b24c4-5696-43f4-8a62-8b9904dac1a | 4/26/2023 | XLM | 121.85050310 | Customer Withdrawal |
| da4b24c4-5696-43f4-8a62-8b9904dac1a | 4/26/2023 | BAT | 194.41414505 | Customer Withdrawal |
| da4b510f-2db7-4fec-af6a-2aa4c05d9412 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da4b510f-2db7-4fec-af6a-2aa4c05d9412 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4b510f-2db7-4fec-af6a-2aa4c05d9412 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da4c7843-be95-4ea3-ab0e-8a0018ce21d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4c7843-be95-4ea3-ab0e-8a0018ce21d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da4c7843-be95-4ea3-ab0e-8a0018ce21d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da4cee40-d07c-41b9-a183-019dac681213 | 4/18/2023 | FLR | 9,441.75652400 | Customer Withdrawal |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | 4/12/2023 | NEO | 3.00000000 | Customer Withdrawal |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | 4/12/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | 4/12/2023 | GRS | 9.80000000 | Customer Withdrawal |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | 4/12/2023 | ADA | 95.00000000 | Customer Withdrawal |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | 4/12/2023 | DOGE | 2,795.00000000 | Customer Withdrawal |
| da4f2e82-0f24-4705-84f8-29555112f74b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da4f2e82-0f24-4705-84f8-29555112f74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da4f2e82-0f24-4705-84f8-29555112f74b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4facfe-e5df-428a-857c-5ef5200c6375 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4facfe-e5df-428a-857c-5ef5200c6375 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da4facfe-e5df-428a-857c-5ef5200c6375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da491f6-3136-4514-99c3-1aeed09ce0f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da491f6-3136-4514-99c3-1aeed09ce0f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da491f6-3136-4514-99c3-1aeed09ce0f1 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4ffc96-3bcb-4b44-8d9b-8989ad6b0e4 | 4/8/2023 | RVN | 1,532.11594163 | Customer Withdrawal |
| da503ca8-7011-4807-9dea-ce369a88bd16 | 4/11/2023 | USD | 4,386.46000000 | Customer Withdrawal |
| da54565c-5f36-49c9-999c-0d5e60cdac48 | 2/13/2023 | BTC | 0.09024794 | Customer Withdrawal |
| da547527-3c96-4c93-9d9f-00133b34eba8 | 4/11/2023 | LTC | 26.99000000 | Customer Withdrawal |
| da547527-3c96-4c93-9d9f-00133b34eba8 | 4/1/2023 | ETH | 13.85576073 | Customer Withdrawal |
| da547527-3c96-4c93-9d9f-00133b34eba8 | 4/11/2023 | BTC | 1.29879038 | Customer Withdrawal |
| da547527-3c96-4c93-9d9f-00133b34eba8 | 4/4/2023 | USD | 66.28000000 | Customer Withdrawal |
| da552f46-152e-4762-bdf5-100445101794 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| da552f46-152e-4762-bdf5-100445101794 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| da552f46-152e-4762-bdf5-100445101794 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| da556b14-e1a0-42b3-bc67d-20b09502226f | 4/11/2023 | LSK | 29.90000000 | Customer Withdrawal |
| da556b14-e1a0-42b3-bc67d-20b09502226f | 4/21/2023 | ADA | 354.85443976 | Customer Withdrawal |
| da556b14-e1a0-42b3-bc67d-20b09502226f | 4/21/2023 | STRAX | 29.99000000 | Customer Withdrawal |
| da556b14-e1a0-42b3-bc67d-20b09502226f | 4/21/2023 | SC | 17,999.90000000 | Customer Withdrawal |
| da557c0-c70f-4589-9883-80eafba6e7bd | 4/29/2023 | BTC | 0.00306431 | Customer Withdrawal |
| da557c0-c70f-4589-9883-80eafba6e7bd | 4/29/2023 | FLR | 2.02190000 | Customer Withdrawal |
| da56bd2c-d4b5-47fcc-8705-f521de30daf2 | 4/26/2023 | ETH | 0.07452285 | Customer Withdrawal |
| da56bd2c-d4b5-47fcc-8705-f521de30daf2 | 2/22/2023 | XMR | 1.04291767 | Customer Withdrawal |
| da56bd2c-d4b5-47fcc-8705-f521de30daf2 | 4/25/2023 | USD | 65.30000000 | Customer Withdrawal |
| da578fbf-cca8-4546-bfae-d8a093038be6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da578fbf-cca8-4546-bfae-d8a093038be6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da578fbf-cca8-4546-bfae-d8a093038be6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | ETH | 0.07947367 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | XRP | 27,999.33242703 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | ADA | 199,668.05942640 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | GLM | 958.00000000 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | BAT | 6,260.00000000 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | BTC | 0.06130559 | Customer Withdrawal |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | 4/20/2023 | FLR | 4,229.71022900 | Customer Withdrawal |
| da5a5fbf-07ef-4aa0-b539-61563cc8fe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da5a5fbf-07ef-4aa0-b539-61563cc8fe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da5a5fbf-07ef-4aa0-b539-61563cc8fe3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da5ac9d0-b4e6-4c54-957e-677c8a340b4d | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| da5ac9d0-b4e6-4c54-957e-677c8a340b4d | 4/8/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| da5ac9d0-b4e6-4c54-957e-677c8a340b4d | 4/11/2023 | USD | 34.54000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da5bc4a6-4f11-4f10-b493-c7c16919435c | 4/5/2023 | MATIC | 226.07409783 | Customer Withdrawal |
| da5bc4a6-4f11-4f10-b493-c7c16919435c | 4/5/2023 | GRT | 149.27728040 | Customer Withdrawal |
| da5bc4a6-4f11-4f10-b493-c7c16919435c | 4/5/2023 | BTC | 0.03428437 | Customer Withdrawal |
| da5bfbcf-b37c-4f19-8ca9-5cb62a0ecc91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da5bfbcf-b37c-4f19-8ca9-5cb62a0ecc91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da5f2e18-d521-4478-af63-e40d38841584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da5f2e18-d521-4478-af63-e40d38841584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da5f2e18-d521-4478-af63-e40d38841584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da5f3754-ec58-4681-b174-704e2b049673 | 4/3/2023 | USD | 13.62000000 | Customer Withdrawal |
| da602bea-32f1-48c4-93de-72adc90e1918 | 4/7/2023 | USD | 17,211.63000000 | Customer Withdrawal |
| da602bea-32f1-48c4-93de-72adc90e1918 | 4/6/2023 | USD | 5,103.99000000 | Customer Withdrawal |
| da6086ba-31c7-4fc1-baff-b244431c11ff | 4/30/2023 | ETC | 1.56249350 | Customer Withdrawal |
| da6086ba-31c7-4fc1-baff-b244431c11ff | 4/30/2023 | ETH | 0.68839086 | Customer Withdrawal |
| da6086ba-31c7-4fc1-baff-b244431c11ff | 4/30/2023 | GLM | 433.76440704 | Customer Withdrawal |
| da64e685-1cba-46c2-82ad-470e824644c9 | 4/20/2023 | OCR | 15.99000000 | Customer Withdrawal |
| da64e685-1cba-46c2-82ad-470e824644c9 | 2/14/2023 | BTC | 0.05906068 | Customer Withdrawal |
| da659137-5b5e-4d52-afa4-69460c38440b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da659137-5b5e-4d52-afa4-69460c38440b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da659137-5b5e-4d52-afa4-69460c38440b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da66627b-b312-424d-8f39-bd48ba79908 | 4/15/2023 | BTC | 0.00067612 | Customer Withdrawal |
| da6b1bc8-52d7-4cf8-8f31-8bee1a5558c6 | 4/30/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| da6b1bc8-52d7-4cf8-8f31-8bee1a5558c6 | 4/30/2023 | FLR | 301.19000000 | Customer Withdrawal |
| da6b5160-601b-4a66-b092-cf566f45e91e | 4/12/2023 | ADA | 57.63569255 | Customer Withdrawal |
| da6b5160-601b-4a66-b092-cf566f45e91e | 4/12/2023 | DOGE | 855.13587880 | Customer Withdrawal |
| da6b5160-601b-4a66-b092-cf566f45e91e | 4/12/2023 | XLM | 55.71352464 | Customer Withdrawal |
| da6b5160-601b-4a66-b092-cf566f45e91e | 4/13/2023 | USD | 1,029.10414617 | Customer Withdrawal |
| da6b5160-601b-4a66-b092-cf566f45e91e | 4/13/2023 | BTC | 0.02020767 | Customer Withdrawal |
| da6f545c-241c4-13c-80ac-2abd609d39d | 4/29/2023 | BTC | 0.00130000 | Customer Withdrawal |
| da6fe2f5-e4a7-4597-b7d04-e14d34218984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6fe2f5-e4a7-4597-b7d04-e14d34218984 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6feaa9-d004-4e77-b6a4-015e8d631da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da6feaa9-d004-4e77-b6a4-015e8d631da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da6feaa9-d004-4e77-b6a4-015e8d631da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da70512-a818-4244-9fec-9f1ac8691971 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da70512-a818-4244-9fec-9f1ac8691971 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da70512-a818-4244-9fec-9f1ac8691971 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da706a70-5d80-4b2f-97d1-72021d075738 | 4/5/2023 | LTC | 1.99000000 | Customer Withdrawal |
| da706a70-5d80-4b2f-97d1-72021d075738 | 4/5/2023 | LINK | 40.48168509 | Customer Withdrawal |
| da706a70-5d80-4b2f-97d1-72021d075738 | 4/11/2023 | XRP | 313.84281080 | Customer Withdrawal |
| da706a70-5d80-4b2f-97d1-72021d075738 | 4/6/2023 | USD | 105.39000000 | Customer Withdrawal |
| da706a70-5d80-4b2f-97d1-72021d075738 | 4/6/2023 | USD | 1.71000000 | Customer Withdrawal |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | 4/26/2023 | POWR | 2,860.33196314 | Customer Withdrawal |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | 4/29/2023 | STRAX | 112.94739869 | Customer Withdrawal |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | 4/26/2023 | GLM | 3,244.23897208 | Customer Withdrawal |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | 4/26/2023 | SC | 79,999.90000000 | Customer Withdrawal |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | 4/27/2023 | STEEM | 799.99000000 | Customer Withdrawal |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b2 | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b2 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b2 | 4/3/2023 | BTC | 0.03200879 | Customer Withdrawal |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b2 | 4/24/2023 | FLR | 74.54000000 | Customer Withdrawal |
| da738306-92e7-4264-8847-142820138ab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da738306-92e7-4264-8847-142820138ab8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da738306-92e7-4264-8847-142820138ab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | ETH | 0.20520000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | ZRX | 0.14510000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | XRP | 100.00000000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | BTC | 0.04600000 | Customer Withdrawal |
| da73c4e6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da73ce4b6-c9b0-4457-90b0-b40df6a39a4 | 4/6/2023 | USD | 1,489.19000000 | Customer Withdrawal |
| da7548f-e84c-4a84-9b76-9e0a49e29873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da7548f-e84c-4a84-9b76-9e0a49e29873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da7548f-e84c-4a84-9b76-9e0a49e29873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da758e02-28bd-4ace-817b-a8b5614b4038 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da758e02-28bd-4ace-817b-a8b5614b4038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da758e02-28bd-4ace-817b-a8b5614b4038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da7720od-0aa2-489f-90fb-c76f01cec2a8 | 4/19/2023 | COMP | 1.77702693 | Customer Withdrawal |
| da7720od-0aa2-489f-90fb-c76f01cec2a8 | 4/19/2023 | XLM | 22.77244710 | Customer Withdrawal |
| da77e7-04e2-e2f2-bc98-821011ed60f8 | 4/7/2023 | ADA | 7,032.89317646 | Customer Withdrawal |
| da77e7-04e2-e2f2-bc98-821011ed60f8 | 4/7/2023 | ADA | 7,790.00000000 | Customer Withdrawal |
| da77e7-04e2-e2f2-bc98-821011ed60f8 | 3/15/2023 | ADA | 8,390.00000000 | Customer Withdrawal |
| da77e7-04e2-e2f2-bc98-821011ed60f8 | 4/7/2023 | ADA | 6,126.00000000 | Customer Withdrawal |
| da77e7-04e2-e2f2-bc98-821011ed60f8 | 3/25/2023 | ADA | 6,790.00000000 | Customer Withdrawal |
| da78599-c75c-478e-94f8-73656e84d692 | 4/13/2023 | BTC | 0.00231709 | Customer Withdrawal |
| da78599-c75c-478e-94f8-73656e84d692 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da78599-c75c-478e-94f8-73656e84d692 | 3/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da7b14ec-7297-43da-8db2-8e5a9e0e0052e | 4/13/2023 | ETC | 3.72909045 | Customer Withdrawal |
| da7b14ec-7297-43da-8db2-8e5a9e0e0052e | 4/13/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| da7b14ec-7297-43da-8db2-8e5a9e0e0052e | 4/13/2023 | XLM | 1,601.33739141 | Customer Withdrawal |
| da7b14ec-7297-43da-8db2-8e5a9e0e0052e | 4/13/2023 | USD | 24.64000000 | Customer Withdrawal |
| da7b14ec-7297-43da-8db2-8e5a9e0e0052e | 4/13/2023 | USD | 732.55000000 | Customer Withdrawal |
| da7b3a1e-4872-42b2-b3f5-c732298606fb2 | 4/30/2023 | BTC | 0.00664379 | Customer Withdrawal |
| da7b954b-d3fc-43cc-90b2-dd6c0bb7ea | 4/4/2023 | DOGE | 1,103.70000000 | Customer Withdrawal |
| da7b801d-9855-4ea9-afdb-55438020dd176 | 4/23/2023 | ADA | 10.00000000 | Customer Withdrawal |
| da7b801d-9855-4ea9-afdb-55438020dd176 | 4/23/2023 | XLM | 166.24549207 | Customer Withdrawal |
| da7b801d-9855-4ea9-afdb-55438020dd176 | 4/28/2023 | XLM | 1,051.09627565 | Customer Withdrawal |
| da7b729-c7ea-4d66-8350-b64a75073eb6 | 4/20/2023 | LTC | 0.21770000 | Customer Withdrawal |
| da7d241-be02-4ca3-9343-2d11601e4446 | 4/8/2023 | MANA | 485.00000000 | Customer Withdrawal |
| da7d241-be02-4ca3-9343-2d11601e4446 | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| da7d241-be02-4ca3-9343-2d11601e4446 | 4/6/2023 | XLM | 48.00000000 | Customer Withdrawal |
| da7d241-be02-4ca3-9343-2d11601e4446 | 4/8/2023 | LTC | 9.18000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | LTC | 1.99000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | ETH | 0.22721005 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/21/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/25/2023 | XLM | 4,000.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | DOGE | 25,070.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | GLM | 75.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | DGB | 25,000.00000000 | Customer Withdrawal |
| da7655d-7f2e-48e1-a717e-74609f032d303 | 4/15/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| da7d4b-ba0ed-4c5a-8b36-e00347f75300 | 4/15/2023 | VEE | 147,327.63208269 | Customer Withdrawal |
| da7bbae-817e-4530-846e-6508283741c7b | 4/11/2023 | XRP | 1.48883550 | Customer Withdrawal |
| da7bbae-817e-4530-846e-6508283741c7b | 4/11/2023 | XRP | 1,899.00135593 | Customer Withdrawal |
| da7bbae-817e-4530-846e-6508283741c7b | 4/11/2023 | BTC | 0.00013884 | Customer Withdrawal |
| da838e01-4358-4bbf-45cc-4a0e-ad277e45fa | 4/8/2023 | BTC | 0.00000000 | Customer Withdrawal |
| da838e01-4358-4bbf-45cc-4a0e-ad277e45fa | 4/8/2023 | USD | 0.02589010 | Customer Withdrawal |
| da82c742-eed8-4cc3-8343-2dd160144eb4 | 4/7/2023 | RVN | 22,544.22420000 | Customer Withdrawal |
| da82c742-eed8-4cc3-8343-2dd160144eb4 | 4/7/2023 | USD | 1,026.68903300 | Customer Withdrawal |
| da827ae-ea38-4c3-93de-77b80b29df4 | 4/17/2023 | LINK | 132.81991507 | Customer Withdrawal |
| da867744-37e8-42a4-88d6-d88a9e0d1fb2 | 4/12/2023 | ETC | 99.99000000 | Customer Withdrawal |
| da86d6a7-0e82-4008-adfc-37be0e5cfd6b | 3/10/2023 | XLM | 13.56287713 | Customer Withdrawal |
| da86d6a7-0e82-4008-adfc-37be0e5cfd6b | 4/10/2023 | XLM | 8.27574187 | Customer Withdrawal |
| da86d6a7-0e82-4008-adfc-37be0e5cfd6b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| da87115-57d9-45ba-a297-d05c94250523 | 4/29/2023 | XLM | 13.56287713 | Customer Withdrawal |
| da87115-57d9-45ba-a297-d05c94250523 | 4/30/2023 | POWR | 362.00000000 | Customer Withdrawal |
| da87115-57d9-45ba-a297-d05c94250523 | 4/30/2023 | XLM | 720.00000000 | Customer Withdrawal |
| da87115-57d9-45ba-a297-d05c94250523 | 4/29/2023 | SC | 5,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da87115-57d9-45ba-a297-d05c94250523 | 4/4/2023 | BTC | 0.05030905 | Customer Withdrawal |
| da87b0f5-f0a0-43a8-a0b3-c6524b0960c3 | 4/7/2023 | BTC | 1.83346696 | Customer Withdrawal |
| da87b0f5-f0a0-43a8-a0b3-c6524b0960c3 | 4/7/2023 | USD | 0.28329600 | Customer Withdrawal |
| da87b0f5-f0a0-43a8-a0b3-c6524b0960c3 | 4/7/2023 | ETH | 32.02054549 | Customer Withdrawal |
| da87b0f5-f0a0-43a8-a0b3-c6524b0960c3 | 4/7/2023 | ETC | 0.00000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | MATIC | 349.20503158 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | BTC | 49.87000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | LINK | 564.02000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | ETH | 7.49000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | ZRX | 675.00000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | XLM | 999.99000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | USD | 8,999.00000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | BAT | 1,230.00000000 | Customer Withdrawal |
| da88a90d-8349-4ca3-b478-d5138d2fa787 | 4/5/2023 | BTC | 0.15200000 | Customer Withdrawal |
| da8a348e-8205-4c68-a0ca-b08b25a66740 | 4/23/2023 | XRP | 480.00000000 | Customer Withdrawal |
| da8a348e-8205-4c68-a0ca-b08b25a66740 | 4/23/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| da8a3b3b-5c5c-432c-82d5-5ad0dc5916c8 | 4/7/2023 | BTC | 0.00240200 | Customer Withdrawal |
| da8a3b3b-5c5c-432c-82d5-5ad0dc5916c8 | 4/17/2023 | ETH | 0.01070874 | Customer Withdrawal |
| da8a3b3b-5c5c-432c-82d5-5ad0dc5916c8 | 4/17/2023 | USD | 7.18983128 | Customer Withdrawal |
| da8b3c5d-c41c-4507-9b3d-84e9e44a89a0 | 4/17/2023 | XRP | 5,602.31950000 | Customer Withdrawal |
| da8b3c5d-c41c-4507-9b3d-84e9e44a89a0 | 4/17/2023 | USD | 24.75000000 | Customer Withdrawal |
| da8b3c5d-c41c-4507-9b3d-84e9e44a89a0 | 4/17/2023 | GLM | 2.60000000 | Customer Withdrawal |
| da8b3c5d-c41c-4507-9b3d-84e9e44a89a0 | 4/17/2023 | ETH | 0.11954700 | Customer Withdrawal |
| da8b47c5-4f42-4c29-b4d6-40bfdd3f5d3e | 4/17/2023 | ETH | 0.15000000 | Customer Withdrawal |
| da8b47c5-4f42-4c29-b4d6-40bfdd3f5d3e | 4/17/2023 | USD | 5.70000000 | Customer Withdrawal |
| da8b25a-710f-44af-93ab-859db18c5b47 | 4/28/2023 | BTC | 0.00097000 | Customer Withdrawal |
| da8b25a-710f-44af-93ab-859db18c5b47 | 4/28/2023 | ETH | 0.01650000 | Customer Withdrawal |
| da8c09d2-7d09-4fe8-9a6c-e08f9c39dd62 | 4/19/2023 | ADA | 999.00000000 | Customer Withdrawal |
| da8c09d2-7d09-4fe8-9a6c-e08f9c39dd62 | 4/19/2023 | XRP | 1,500.00000000 | Customer Withdrawal |
| da8c09d2-7d09-4fe8-9a6c-e08f9c39dd62 | 4/19/2023 | BTC | 0.01500000 | Customer Withdrawal |
| da8df7-3a47-4a8f-bf8e-e0a449c43a | 4/17/2023 | WAXP | 207.00000000 | Customer Withdrawal |
| da8d456e-56cd-4f17-b68f-f2572e3b | 4/7/2023 | DGB | 2,764.00000000 | Customer Withdrawal |
| da900d96-f415-414e-b1c6-2fcd36e92e77 | 4/6/2023 | DOGE | 4,999.00000000 | Customer Withdrawal |
| da900d96-f415-414e-b1c6-2fcd36e92e77 | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| da900d96-f415-414e-b1c6-2fcd36e92e77 | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| da903ab-c46c-4a0d-b09b-e6dd88243bba | 4/13/2023 | XLM | 1.99000000 | Customer Withdrawal |
| da903ab-c46c-4a0d-b09b-e6dd88243bba | 4/13/2023 | USD | 14.89000000 | Customer Withdrawal |
| da90e2f3-f3f4-4cfa-9082-0608e9fb7c5d | 4/8/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| da90e2f3-f3f4-4cfa-9082-0608e9fb7c5d | 4/8/2023 | BTC | 0.03000000 | Customer Withdrawal |
| da90e2f3-f3f4-4cfa-9082-0608e9fb7c5d | 4/8/2023 | USD | 30.00000000 | Customer Withdrawal |
| da91ee5b-5a7b-4ed5-8f5e-ea1170a2e4a5 | 4/7/2023 | USD | 42,577.76991385 | Customer Withdrawal |
| da93ee5b-5a7b-4ed5-8f5e-ea1170a2e4a5 | 4/6/2023 | USD | 8,071.89276714 | Customer Withdrawal |
| da93f5e6-52ca-4a3b-8a7f-a8b2c26724f0 | 4/6/2023 | BTC | 1.74550000 | Customer Withdrawal |
| da93f5e6-52ca-4a3b-8a7f-a8b2c26724f0 | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| da945f-5a8e-4a35-b0b5-0e0a7c0e3a4 | 4/8/2023 | XLM | 200.00000000 | Customer Withdrawal |
| da945f-5a8e-4a35-b0b5-0e0a7c0e3a4 | 4/8/2023 | USD | 50.00000000 | Customer Withdrawal |
| da95fe25-5cbf-4e72-a1d0-dfb88f0c0ce | 4/12/2023 | XLM | 0.03457338 | Customer Withdrawal |
| da95fe25-5cbf-4e72-a1d0-dfb88f0c0ce | 4/12/2023 | USD | 0.04600000 | Customer Withdrawal |
| da965a5b-ddbf-436e-8e3e-4df15308a4 | 4/6/2023 | BTC | 0.00500000 | Customer Withdrawal |
| da965a5b-ddbf-436e-8e3e-4df15308a4 | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| da96aa-c9b7-4a22-9c69-c76f5e0d4e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da96aa-c9b7-4a22-9c69-c76f5e0d4e3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da96aa-c9b7-4a22-9c69-c76f5e0d4e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da97a81e-448b-b164-84ac-4a6bb48883b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da97a81e-448b-b164-84ac-4a6bb48883b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da9e4a17-881e-446b-b164-8db45e48883b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daa06e49-cdaf-4fff-a587-916bcaa5e409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daa06e49-cdaf-4fff-a587-916bcaa5e409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa06e49-cdaf-4fff-a587-916bcaa5e409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daa53605-29a1-4dda-9692-c9f1edb83a63 | 4/25/2023 | DOGE | 4,175.01950478 | Customer Withdrawal |
| daa61186-15de-4df2-9927-5fb846e62b4b | 4/25/2023 | USD | 48.65000000 | Customer Withdrawal |
| daa82807-459c-4d62-b2cb-15a46e78be75 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| daa82807-459c-4d62-b2cb-15a46e78be75 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| daa82807-459c-4d62-b2cb-15a46e78be75 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| daa8759f-80e4-4512-bc32-4902155f51ca | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| daa8759f-80e4-4512-bc32-4902155f51ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| daa8759f-80e4-4512-bc32-4902155f51ca | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| daa9d871-3c2b-444f-938c-7a879f3eb711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daa9d871-3c2b-444f-938c-7a879f3eb711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daa9d871-3c2b-444f-938c-7a879f3eb711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa9d9ea-3d48-4e6b-88b3-d761288d2dd6 | 2/25/2023 | BTTOLD | 1,190.15349800 | Customer Withdrawal |
| daaa492c-a998-48a4-8aba-5ae19d66c7f5 | 4/11/2023 | BTC | 0.00253010 | Customer Withdrawal |
| daaa7c31-fd6d-4f51-955b-428c423abb5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daaa7c31-fd6d-4f51-955b-428c423abb5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daaa7c31-fd6d-4f51-955b-428c423abb5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daaaa266-4a4c-48b0-902b-2508065954e8a | 2/11/2023 | HBAR | 10,509.01199754 | Customer Withdrawal |
| daab0b00-5fbc-40e3-bda8-611941408fa1 | 4/20/2023 | BTC | 0.00203241 | Customer Withdrawal |
| daab0648-5547-4105-8713-44e304adf8ff | 4/8/2023 | ETH | 0.49510000 | Customer Withdrawal |
| daab0648-5547-4105-8713-44e304adf8ff | 4/8/2023 | ETH | 39.49510000 | Customer Withdrawal |
| daab0648-5547-4105-8713-44e304adf8ff | 4/8/2023 | BCH | 1.69369474 | Customer Withdrawal |
| daab0648-5547-4105-8713-44e304adf8ff | 4/2/2023 | TRX | 3,980.60900000 | Customer Withdrawal |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | 4/3/2023 | IOTA | 149.89001142 | Customer Withdrawal |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | 4/3/2023 | IOTA | 1,937.23387318 | Customer Withdrawal |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| daae7b2f-0134-4379-83a4-678ca76ffbee | 4/1/2023 | XLM | 10,103.14041379 | Customer Withdrawal |
| daaf1ce6-e864-4800-93df-f24caec32e12 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| daaf1ce6-e864-4800-93df-f24caec32e12 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| daaf1ce6-e864-4800-93df-f24caec32e12 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | FIL | 23.96000000 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | POWR | 142.00000000 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | ADA | 2,109.00000000 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | XTZ | 49.75000000 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | TRX | 59,997.59700100 | Customer Withdrawal |
| dab3d6e0-511e-4ccd-9deb-820e926bc62d | 4/25/2023 | BTC | 0.31970000 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 4/12/2023 | ETH | 0.09593481 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 3/12/2023 | ETH | 1.41371323 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 2/12/2023 | ETH | 0.07718510 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 4/12/2023 | DOGE | 11,154.97152850 | Customer Withdrawal |
| dab3e019-4cdb-4c02-8e0c-438ea197a574 | 4/12/2023 | BAT | 70.00000000 | Customer Withdrawal |
| dab67b01-5605-4e64-89ed-ec4f63b09b20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab67b01-5605-4e64-89ed-ec4f63b09b20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dab67b01-5605-4e64-89ed-ec4f63b09b20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dab89350-de57-49da-97d6-e823f8c63803 | 4/11/2023 | USD | 83.64000000 | Customer Withdrawal |
| dab9106b-0fcb-4ea8-971c-8a1ed937c103 | 4/29/2023 | DCR | 0.99000000 | Customer Withdrawal |
| dab9106b-0fcb-4ea8-971c-8a1ed937c103 | 4/29/2023 | NEO | 14.00000000 | Customer Withdrawal |
| dab9106b-0fcb-4ea8-971c-8a1ed937c103 | 4/29/2023 | ADA | 2,299.73000000 | Customer Withdrawal |
| dab9106b-0fcb-4ea8-971c-8a1ed937c103 | 4/29/2023 | TRX | 97.00000000 | Customer Withdrawal |
| dab9705f-96a4-41fa-811d-cf10ac15da70 | 4/26/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| dab9705f-96a4-41fa-811d-cf10ac15da70 | 4/26/2023 | XLM | 550.27308977 | Customer Withdrawal |
| dab9705f-96a4-41fa-811d-cf10ac15da70 | 4/26/2023 | FLR | 415.80882470 | Customer Withdrawal |
| daba2c2a-1ea7-4e9b-94be-5381f9c603b0b | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daba2c2a-1ea7-4e9b-94be-5381f9c603b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daba2c2a-1ea7-4e9b-94be-5381f9c603b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daba445d-dc74-4415-9984-919181d9b01f | 4/4/2023 | WAXP | 144.57266992543 | Customer Withdrawal |
| daba445d-dc74-4415-9984-919181d9b01f | 4/4/2023 | WAXP | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| daba445d-dc74-4415-9984-919181d9b01f | 4/6/2023 | XMY | 111,531.02779454 | Customer Withdrawal |
| daba445d-dc74-4415-9984-919181d9b01f | 4/6/2023 | XMY | 9.80000000 | Customer Withdrawal |
| dabafbc9-46a8-482e-b0be-234e408be42f | 4/25/2023 | ETH | 0.19450000 | Customer Withdrawal |
| dabafbc9-46a8-482e-b0be-234e408be42f | 4/25/2023 | USD | 2.00000000 | Customer Withdrawal |
| dabafbc9-46a8-482e-b0be-234e408be42f | 4/25/2023 | ETHW | 0.19730000 | Customer Withdrawal |
| dabafbc9-46a8-482e-b0be-234e408be42f | 4/23/2023 | FLR | 44.08576786 | Customer Withdrawal |
| dabb642e-fbcf-402c-9f97-b09d93c6228e | 2/10/2023 | RDD | 0.94382284 | Customer Withdrawal |
| dabb642e-fbcf-402c-9f97-b09d93c6228e | 2/10/2023 | SNT | 133.92468100 | Customer Withdrawal |
| dabb642e-fbcf-402c-9f97-b09d93c6228e | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| dabb642e-fbcf-402c-9f97-b09d93c6228e | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| dabb642e-fbcf-402c-9f97-b09d93c6228e | 2/10/2023 | BTC | 0.00005234 | Customer Withdrawal |
| dabd32ab-da0e-4059-b13d-4f093a38168d | 4/13/2023 | USD | 10.63000000 | Customer Withdrawal |
| dabd8394-7cb2-4ae3-8f16-63b8050290cc | 4/6/2023 | USD | 33.41000000 | Customer Withdrawal |
| dabd8394-7cb2-4ae3-8f16-63b8050290cc | 4/20/2023 | FLR | 5.04380000 | Customer Withdrawal |
| dabd9793-8884-4a37-a726-5e5dff1db585 | 4/18/2023 | LTC | 0.48392552 | Customer Withdrawal |
| dabef7ca-ba25-4a90-9d5a-c632ac5adbc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dabef7ca-ba25-4a90-9d5a-c632ac5adbc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dabef7ca-ba25-4a90-9d5a-c632ac5adbc8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dac10054-e823-43bc-9e6a-dfb7a493be78 | 4/13/2023 | PUNDIX | 160.25576196 | Customer Withdrawal |
| dac10054-e823-43bc-9e6a-dfb7a493be78 | 4/10/2023 | XLM | 106.09322917 | Customer Withdrawal |
| dac3a311-5d7b-4ee0-9c1b-117310c5a35c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dac3a311-5d7b-4ee0-9c1b-117310c5a35c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dac3a311-5d7b-4ee0-9c1b-117310c5a35c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dac433c4-162b-4c4f-9b31-6856a3a603b5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dac433c4-162b-4c4f-9b31-6856a3a603b5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dac433c4-162b-4c4f-9b31-6856a3a603b5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dac493c9-8ce1-48ca-a89e-4e8cd84613905 | 4/25/2023 | XLM | 825.87742083 | Customer Withdrawal |
| dac49f44-5bd3-4def-b0d1-cfc994624a3b | 4/26/2023 | XLM | 399.96906976 | Customer Withdrawal |
| dac5a814-dd04-441c-82aa-70e9d380e3eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dac5a814-dd04-441c-82aa-70e9d380e3eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dac5a814-dd04-441c-82aa-70e9d380e3eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dac6865f-71b5-4877-b83f-b26a0130dc69 | 2/10/2023 | LTC | 0.05518500 | Customer Withdrawal |
| dac6865f-71b5-4877-b83f-b26a0130dc69 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| dac6865f-71b5-4877-b83f-b26a0130dc69 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dac72054-c58e-4b54-8ff1-88e1c941afef | 3/13/2023 | LTC | 140.98743289 | Customer Withdrawal |
| dac72054-c58e-4b54-8ff1-88e1c941afef | 3/13/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| dac7f3b5-ae01-4484-81a0-33868e0ebf33 | 4/4/2023 | ADA | 19.00000000 | Customer Withdrawal |
| dac9091b-f5d8-45c8-8e80-a7159bd9f08c | 4/15/2023 | USDT | 143.46000000 | Customer Withdrawal |
| dac901d1-dcef-4a44-b46c-8f0595f945be | 4/29/2023 | ADA | 748.80000000 | Customer Withdrawal |
| dac901d1-dcef-4a44-b46c-8f0595f945be | 4/29/2023 | DGB | 4,415.09657930 | Customer Withdrawal |
| dac901d1-dcef-4a44-b46c-8f0595f945be | 4/29/2023 | VTC | 9.98000000 | Customer Withdrawal |
| dac901d1-dcef-4a44-b46c-8f0595f945be | 5/2/2023 | BTC | 0.00210367 | Customer Withdrawal |
| dac9b93b-8568-4de9-be30-ed3f51b070c6 | 4/18/2023 | ETH | 10,897.02000000 | Customer Withdrawal |
| dacaed64-7551-4385-971d-f621c2a24569 | 4/26/2023 | FLR | 19.68862084 | Customer Withdrawal |
| dacdb8bb-934e-44b0-be12-00788f129584 | 4/17/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dacdb8bb-934e-44b0-be12-00788f129584 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dacdb8bb-934e-44b0-be12-00788f129584 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dacf27ee-4730-42da-b988-e2c32b506ae6 | 4/23/2023 | ETH | 0.31950000 | Customer Withdrawal |
| dacf27ee-4730-42da-b988-e2c32b506ae6 | 4/24/2023 | XRP | 19.00000000 | Customer Withdrawal |
| dacf27ee-4730-42da-b988-e2c32b506ae6 | 4/23/2023 | XRP | 9.00000000 | Customer Withdrawal |
| dacf27ee-4730-42da-b988-e2c32b506ae6 | 4/24/2023 | XRP | 1,288.45622398 | Customer Withdrawal |
| dacf27ee-4730-42da-b988-e2c32b506ae6 | 4/25/2023 | XVG | 2,422.97086000 | Customer Withdrawal |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | 4/9/2023 | ETH | 2.11937184 | Customer Withdrawal |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | 4/10/2023 | ETH | 0.10696161 | Customer Withdrawal |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | 4/18/2023 | XRP | 7,960.00000000 | Customer Withdrawal |
| dacfe9fa-43aa-4c0f-b50f-38bac1b12618 | 4/11/2023 | ADA | 167.98335836 | Customer Withdrawal |
| dacfe9fa-43aa-4c0f-b50f-38bac1b12618 | 4/11/2023 | ADA | 172.01316965 | Customer Withdrawal |
| dacfe9fa-43aa-4c0f-b50f-38bac1b12618 | 4/11/2023 | XLM | 1,429.09211288 | Customer Withdrawal |
| dacfe9fa-43aa-4c0f-b50f-38bac1b12618 | 4/11/2023 | BTC | 0.00323321 | Customer Withdrawal |
| dad2bca8-90f0-4d50-93c8-3207d79fd46b | 4/5/2023 | USD | 65.18000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da0401e8-2c1b-466d-ad9b-d0535d9f614b | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| da0401e8-2c1b-466d-ad9b-d0535d9f614b | 4/29/2023 | BTC | 0.00470000 | Customer Withdrawal |
| da0401e8-2c1b-466d-ad9b-d0535d9f614b | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| da0401e8-2c1b-466d-ad9b-d0535d9f614b | 4/29/2023 | BTC | 0.00480656 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 4/29/2023 | NEO | 0.00070000 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 3/18/2023 | NEO | 0.01094655 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 4/1/2023 | NEO | 0.00651308 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 3/3/2023 | NEO | 0.00863997 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 3/13/2023 | NEO | 0.01184306 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 2/15/2023 | NEO | 0.01566050 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 3/19/2023 | NEO | 0.01042796 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 3/9/2023 | NEO | 0.01042796 | Customer Withdrawal |
| da04017f-7035-499c-9946-11299167567f9 | 4/11/2023 | NEO | 0.01184300 | Customer Withdrawal |
| dad0520fb-f6d2-4bc2-97cb-fb0170beede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad0520fb-f6d2-4bc2-97cb-fb0170beede | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dad0520fb-f6d2-4bc2-97cb-fb0170beede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad54c52-8f60-44ee-b665-304fc5940664 | 4/28/2023 | XRP | 259.00000000 | Customer Withdrawal |
| dad54c52-8f60-44ee-b665-304fc5940664 | 4/26/2023 | ADA | 384.91135359 | Customer Withdrawal |
| dad5b6b0-fd0f-4cc7-921e-4d3d8ef5a973 | 4/8/2023 | BTC | 0.00385569 | Customer Withdrawal |
| dad7a66d-f646-453f-a06c-076974f84a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad7a66d-f646-453f-a06c-076974f84a95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad7a66d-f646-453f-a06c-076974f84a95 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | POWR | 749.00000000 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | STRAX | 29.99000000 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | DOGE | 26,159.93770865 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | BAT | 3,656.00000000 | Customer Withdrawal |
| dad8ae26-06ff-413a-9011-45b7d821eaa | 4/11/2023 | BTC | 61.00000000 | Customer Withdrawal |
| dad8cb51-5b5a-4f17-b72c-97a68763c24 | 4/18/2023 | XRP | 0.00241491 | Customer Withdrawal |
| dad8cb51-5b5a-4f17-b72c-97a68763c24 | 4/17/2023 | USD | 71.21980803 | Customer Withdrawal |
| dad8cb51-5b5a-4f17-b72c-97a68763c24 | 4/11/2023 | USD | 30.08000000 | Customer Withdrawal |
| dad8fed-03ce-4bdc-ab34-741b6d7a4d | 4/28/2023 | USD | 46,064.78000000 | Customer Withdrawal |
| dad9733c-4317-40b3-8e2a-e7d8223e3a1a | 2/9/2023 | BTTOLD | 494.56977500 | Customer Withdrawal |
| dad9733c-4317-40b3-8e2a-e7d8223e3a1a | 3/31/2023 | TH | 0.55435545 | Customer Withdrawal |
| dad9733c-4317-40b3-8e2a-e7d8223e3a1a | 4/13/2023 | ADA | 801.27100000 | Customer Withdrawal |
| dadfd07c-7315-400b-b3c5-980fc967f7ce | 4/21/2023 | ADA | 8,500.00000000 | Customer Withdrawal |
| dadfd07c-7315-400b-b3c5-980fc967f7ce | 4/16/2023 | ADA | 534.70000000 | Customer Withdrawal |
| dad1075-a801-4566-966c-11bc27c7c2f9f | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dad1075-a801-4566-966c-11bc27c7c2f9f | 4/12/2023 | XLM | 4,996.00000000 | Customer Withdrawal |
| dae01d3d-9e7d-444e-8830-2767829f825b | 4/26/2023 | DOGE | 13,087.20000000 | Customer Withdrawal |
| dae01d3d-9e7d-444e-8830-2767829f825b | 4/25/2023 | USD | 75.00000000 | Customer Withdrawal |
| dae01d3d-9e7d-444e-8830-2767829f825b | 4/25/2023 | DGB | 9.42034483 | Customer Withdrawal |
| dae11fa9-0022-4885-a634-741b6d731ea9 | 4/20/2023 | GLM | 357.66893468 | Customer Withdrawal |
| dae11fa9-0022-4885-a634-741b6d731ea9 | 4/20/2023 | GLM | 505.84857255 | Customer Withdrawal |
| dae1a3f5-8d58-4ca3-b278-82d8a2e26c6c | 4/22/2023 | XVG | 250.00000000 | Customer Withdrawal |
| dae1a3f5-8d58-4ca3-b278-82d8a2e26c6c | 4/22/2023 | XVG | 6,995.86530524 | Customer Withdrawal |
| dae30b54-e0c5-445e-b567-c0b46c28a4b9 | 4/18/2023 | USD | 267.66000000 | Customer Withdrawal |
| dae70ec-ec11-4f18-b9a-29b2b68e7dc7 | 4/28/2023 | TRX | 1,134.48916798 | Customer Withdrawal |
| dae70ec-ec11-4f18-b9a-29b2b68e7dc7 | 4/28/2023 | FLR | 170.56069660 | Customer Withdrawal |
| dae89979-a90a-4e6e-b33a-94090bda87a9 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae89979-a90a-4e6e-b33a-94090bda87a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dae546e0-0903-49b5-97b0-33d8d20a95fb | 4/7/2023 | DGB | 11,508.59815377 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dae571b1-1013-458b-9144-52d51ae659d8 | 4/7/2023 | ETC | 1.21159615 | Customer Withdrawal |
| dae650fd-4a97-4062-8397-7e46655bd314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae650fd-4a97-4062-8397-7e46655bd314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dae650fd-4a97-4062-8397-7e46655bd314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dae65f9d-4a97-4062-8397-7e46655bd314 | 4/23/2023 | DASH | 0.95000000 | Customer Withdrawal |
| dae67af0-b546-4981-a915-ec46c7d5857d | 2/21/2023 | NEO | 5.00000000 | Customer Withdrawal |
| dae67af0-b546-4981-a915-ec46c7d5857d | 2/22/2023 | NEO | 6.00000000 | Customer Withdrawal |
| dae67af0-b546-4981-a915-ec46c7d5857d | 2/22/2023 | NEO | 5.00000000 | Customer Withdrawal |
| dae67af0-b546-4981-a915-ec46c7d5857d | 2/22/2023 | OMG | 17.00000000 | Customer Withdrawal |
| dae67a0e-b546-4981-a915-ec46c7d5857d | 2/22/2023 | ETH | 0.03310508 | Customer Withdrawal |
| dae79c1e-4c7a-4503-9266-4fd16bca6351 | 2/22/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dae79c1e-4c7a-4503-9266-4fd16bca6351 | 4/13/2023 | USD | 2.77000000 | Customer Withdrawal |
| dae838c1-4c7a-4503-9266-1e546c32e8e3 | 4/13/2023 | USD | 31.64000000 | Customer Withdrawal |
| dae9c58c-86ca-402a-b3ec-33332f58fadc | 2/16/2023 | USD | 20.67000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/24/2023 | USD | 1.05000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | USD | 1,518.78000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/22/2023 | GLM | 500.50000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/4/2023 | USD | 12,185.57000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/11/2023 | XTZ | 9.00000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | USD | 9,659.25185612 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/4/2023 | USD | 135.75000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/4/2023 | ADA | 2,587.00700000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | USD | 225.84000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/4/2023 | USD | 0.93000000 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | XLM | 9,668.26185612 | Customer Withdrawal |
| dae97ee9-475c-4f97-9235-33332f58fadc | 4/13/2023 | USD | 1.05000000 | Customer Withdrawal |
| daeb7fec-0e92-4b50-b3b6-95f44a9c6e99 | 4/13/2023 | USD | 1.05000000 | Customer Withdrawal |
| daeb9fec-0e92-4b50-b3b6-95f44a9c6e99 | 4/13/2023 | USD | 627.95000000 | Customer Withdrawal |
| daec08f1-aaba-4d1c-aba0-3d6eec846de6 | 4/16/2023 | USD | 270.00000000 | Customer Withdrawal |
| daed2da-b845-4810-a29b-be07b54d2c | 4/17/2023 | ETH | 0.11895000 | Customer Withdrawal |
| daed2da-b845-4810-a29b-be07b54d2c | 4/7/2023 | ETH | 0.00310106 | Customer Withdrawal |
| daedfaab-bbcf-4dcb-b54a-dd564efd3e2c | 4/16/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daedfaab-bbcf-4dcb-b54a-dd564efd3e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daedfaab-bbcf-4dcb-b54a-dd564efd3e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daf1109d-abb3-45d4-bd22-b4a30b8f38a2 | 4/27/2023 | XLM | 3,677.46089710 | Customer Withdrawal |
| daf120cc-1bec-4e5e-b86c-0000000 | 4/20/2023 | FLR | 7,000.00000000 | Customer Withdrawal |
| daf1f48f-abe0-44e3-96f4-46907bdbd49 | 4/14/2023 | VTC | 19.84420994 | Customer Withdrawal |
| daf37a04-6a97-4420-9527-67f09d6f48 | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf37a04-6a97-4420-9527-67f09d6f48 | 4/14/2023 | XVG | 311.02000000 | Customer Withdrawal |
| daf37a04-6a97-4420-9527-67f09d6f48 | 4/14/2023 | USDT | 18.07000000 | Customer Withdrawal |
| daf37a04-6a97-4420-9527-67f09d6f48 | 4/14/2023 | RVN | 33.00000000 | Customer Withdrawal |
| daf37a04-6a97-4420-9527-67f09d6f48 | 4/14/2023 | XEM | 20,272.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | 4/9/2023 | LTC | 0.03510000 | Customer Withdrawal |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | 4/9/2023 | ETH | 1.00107759 | Customer Withdrawal |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | 4/9/2023 | ADA | 29.08012764 | Customer Withdrawal |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | 4/9/2023 | ADA | 3.00000000 | Customer Withdrawal |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | 4/9/2023 | ADA | 269.60421995 | Customer Withdrawal |
| daf5c657-6c04-4946-9d54-5f5a222e097b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| daf5c657-6c04-4946-9d54-5f5a222e097b | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| daf8a1a4-5358-4818-b9d9-3943106fd73a | 4/26/2023 | BTC | 2.20078000 | Customer Withdrawal |
| daf9c421-1135-4889-9a8d-e923a8178de | 4/14/2023 | BTC | 0.27043201 | Customer Withdrawal |
| dafe42da-6fc9-4b14-a49f-08032095e0f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dafe42da-6fc9-4b14-a49f-08032095e0f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dafe42da-6fc9-4b14-a49f-08032095e0f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daff2197-21c1-4e47-802e-603e16029000 | 4/19/2023 | XVG | 918.46261157 | Customer Withdrawal |
| daff2197-21c1-4e47-802e-603e16029000 | 4/19/2023 | KMD | 1.74876934 | Customer Withdrawal |
| daff2197-21c1-4e47-802e-603e16029000 | 4/23/2023 | BTC | 0.00081048 | Customer Withdrawal |
| daff2197-21c1-4e47-802e-603e16029000 | 4/19/2023 | FLR | 13.89431463 | Customer Withdrawal |
| db0079d3-6268-4a6e-aa68-d625eb33ec4b | 4/5/2023 | XRP | 136.00000000 | Customer Withdrawal |
| db0079d3-6268-4a6e-aa68-d625eb33ec4b | 4/5/2023 | SIGNA | 38,664.00000000 | Customer Withdrawal |
| db020022-fd31-444c-89e7-3f1e6997435 | 4/7/2023 | USD | 38.00000000 | Customer Withdrawal |
| db020022-fd31-444c-89e7-3f1e6997435 | 4/6/2023 | USD | 3,400.00000000 | Customer Withdrawal |
| db02009a-150e-4b69-b121-f56cfaa568a7 | 4/4/2023 | XRP | 4.00000000 | Customer Withdrawal |
| db02009a-150e-4b69-b121-f56cfaa568a7 | 4/4/2023 | XRP | 5,660.31000392 | Customer Withdrawal |
| db02009a-150e-4b69-b121-f56cfaa568a7 | 4/4/2023 | SC | 7,547.30677419 | Customer Withdrawal |
| db02009a-150e-4b69-b121-f56cfaa568a7 | 4/17/2023 | FLR | 855.15111010 | Customer Withdrawal |
| db0386a9-2b03-4a23-84fe-d2744420ed1f | 4/4/2023 | USD | 3,898.30000000 | Customer Withdrawal |
| db04a7bf-fa22-45c9-a094-37d8bb654ff4 | 4/24/2023 | NXS | 8,093.07105681 | Customer Withdrawal |
| db04a7bf-fa22-45c9-a094-37d8bb654ff4 | 4/24/2023 | BTC | 0.58373204 | Customer Withdrawal |
| db06b6b5-e6be-430b-a505-2f4daab53ce | 4/19/2023 | XRP | 2,068.05026204 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/30/2023 | QTUM | 7.81614251 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/26/2023 | NMR | 6.45519172 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/29/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/30/2023 | WAVES | 23.18716784 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/30/2023 | XRP | 56.29288359 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/29/2023 | SC | 10.90000000 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/30/2023 | XRP | 7,724.88650382 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/26/2023 | BAT | 90.21739130 | Customer Withdrawal |
| db06e6b-bd5e-433b-a505-2f4daab53ce | 4/30/2023 | FLR | 9.16761625 | Customer Withdrawal |
| db070fc3-4320-4bf9-b5c8-68a0f8e5adc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db070fc3-4320-4bf9-b5c8-68a0f8e5adc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db070fc3-4320-4bf9-b5c8-68a0f8e5adc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db07f385-8271-4842-906a-f4a82bb7fd0a | 4/17/2023 | LTC | 0.17930000 | Customer Withdrawal |
| db074729-b866-4138-9de3-56d4cf52309c | 4/4/2023 | ETH | 0.00890000 | Customer Withdrawal |
| db074729-b866-4138-9de3-56d4cf52309c | 4/4/2023 | ETH | 0.06204644 | Customer Withdrawal |
| db074729-b866-4138-9de3-56d4cf52309c | 4/4/2023 | BTC | 0.00311118 | Customer Withdrawal |
| db074729-b866-4138-9de3-56d4cf52309c | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| db077294-65d9-4c5d-bad9-305cda7516b1 | 4/10/2023 | USD | 719.13000000 | Customer Withdrawal |
| db078740-755a-4003-803a-6807fa0ec74e | 4/10/2023 | ETH | 0.13683169 | Customer Withdrawal |
| db078740-755a-4003-803a-6807fa0ec74e | 4/11/2023 | BTC | 0.00635796 | Customer Withdrawal |
| db078740-755a-4003-803a-6807fa0ec74e | 4/10/2023 | XRP | 1,386.35093000 | Customer Withdrawal |
| db078740-755a-4003-803a-6807fa0ec74e | 4/10/2023 | SC | 2,220.49910672 | Customer Withdrawal |
| db078740-755a-4003-803a-6807fa0ec74e | 4/23/2023 | FLR | 208.62178880 | Customer Withdrawal |
| db079c8e-4176-430c-aaec-04187f386e5b1 | 4/10/2023 | USD | 808.56000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | XRP | 772.00000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | ADA | 194.00000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | DGB | 3,234.80000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | SC | 2,639.90000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | XLM | 1,895.95000000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | KMD | 122.99800000 | Customer Withdrawal |
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/28/2023 | BTC | 0.00998403 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db07c7cf-cf0d-4b3a-8c5d-797dc9959316 | 4/29/2023 | FLR | 115.79643500 | Customer Withdrawal |
| db0a9362-5f69-4061-b1e8-0c5b3f4ebd9 | 4/1/2023 | XVG | 31,709.05400000 | Customer Withdrawal |
| db0a9362-5f69-4061-b1e8-0c5b3f4ebd9 | 4/3/2023 | FIRO | 1.15420000000 | Customer Withdrawal |
| db0a9362-5f69-4061-b1e8-0c5b3f4ebd9 | 4/3/2023 | EOS | 361.90180000 | Customer Withdrawal |
| db0b0698-65d4-4163-b4af-acc37147f56ce | 4/4/2023 | USD | 75.40000000 | Customer Withdrawal |
| db0b0698-65d4-4163-b4af-acc37147f56ce | 4/4/2023 | USD | 2.36000000 | Customer Withdrawal |
| db0cd72e-0ace-4d83-a61d-6675fbdb49e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db0cd72e-0ace-4d83-a61d-6675fbdb49e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0cd72e-0ace-4d83-a61d-6675fbdb49e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db1327a6-9ec3-4413-a3d1-2274d3337d6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db1327a6-9ec3-4413-a3d1-2274d3337d6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1327a6-9ec3-4413-a3d1-2274d3337d6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db15049d-a241-4979-a108-3c8afbc20f97 | 3/27/2023 | ETH | 0.05740175 | Customer Withdrawal |
| db15049d-a241-4979-a108-3c8afbc20f97 | 4/19/2023 | DGB | 499.80000000 | Customer Withdrawal |
| db15049d-a241-4979-a108-3c8afbc20f97 | 4/12/2023 | XLM | 180.26644838 | Customer Withdrawal |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | 4/22/2023 | DASH | 4.14053191 | Customer Withdrawal |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | 4/22/2023 | ARDR | 98.00000000 | Customer Withdrawal |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | 4/22/2023 | ARDR | 4,848.94402900 | Customer Withdrawal |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | 4/22/2023 | RVN | 1,008.50000000 | Customer Withdrawal |
| db1584f2-cb97-4609-87fe-48d0728fb91 | 2/9/2023 | BTTOLD | 461.92257400 | Customer Withdrawal |
| db189b95-6559-4f8c-8985-b214c9e5b013 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db189b95-6559-4f8c-8985-b214c9e5b013 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db189b95-6559-4f8c-8985-b214c9e5b013 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db1a0600-a7cb-4001-9c08-13288c3202bd | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| db1a0600-a7cb-4001-9c08-13288c3202bd | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| db1a0600-a7cb-4001-9c08-13288c3202bd | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| db66f1-05b1-4a02-a262-27f0ceea6024 | 4/21/2023 | DOGE | 4,164.63931830 | Customer Withdrawal |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | 4/19/2023 | ETH | 0.05620778 | Customer Withdrawal |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | 4/19/2023 | BCH | 0.00638176 | Customer Withdrawal |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | 4/19/2023 | DOGE | 117.41402000 | Customer Withdrawal |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | 4/19/2023 | DOGE | 0.00799439 | Customer Withdrawal |
| db1f51b0-bafa-45c7-8f0e-2e3c7c7c9edf | 4/5/2023 | ETH | 0.07809132 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ETH | 0.17790204 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ETH | 0.00760000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ADA | 10,319.20407937 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/19/2023 | ADA | 10.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ADA | 10,003.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | ADA | 4.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/19/2023 | ADA | 9,992.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | DOGE | 464.99215263 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | BTC | 0.03970000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | BTC | 0.10314184 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| db21287e-69a4-497e-a977-f4a8a78b5b24 | 4/19/2023 | FLR | 794.47500000 | Customer Withdrawal |
| db22c5eb-8aed-43ec-b1b3-da02df3d7e63 | 4/11/2023 | XRP | 8,899.00000000 | Customer Withdrawal |
| db22c5eb-8aed-43ec-b1b3-da02df3d7e63 | 4/11/2023 | XRP | 99.00000000 | Customer Withdrawal |
| db22c5eb-8aed-43ec-b1b3-da02df3d7e63 | 4/11/2023 | XLM | 6,382.98710917 | Customer Withdrawal |
| db22c5eb-8aed-43ec-b1b3-da02df3d7e63 | 4/11/2023 | BTC | 0.02480731 | Customer Withdrawal |
| db22c5eb-8aed-43ec-b1b3-da02df3d7e63 | 4/13/2023 | USD | 108.57000000 | Customer Withdrawal |
| db2595af-a617-4806-b8c5-e627615109f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db2595af-a617-4806-b8c5-e627615109f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db2595af-a617-4806-b8c5-e627615109f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db259a77-be31-4b2d-9f68-03c616fb5b13 | 4/10/2023 | USD | 4,944.99000000 | Customer Withdrawal |
| db259a77-be31-4b2d-9f68-03c616fb5b13 | 4/10/2023 | USD | 0.48000000 | Customer Withdrawal |
| db25b795-5517-4a03-a697-0e487f6bff54 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db25b795-5517-4a03-a697-0e487f6bff54 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db25b795-5517-4a03-a697-0e487f6bff54 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| db26c673-7cc4-4a47-a065-614e3d33857f | 4/14/2023 | WAVES | 0.78977433 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db26c673-7cc4-4a47-a065-614e3d33857f | 4/14/2023 | BTC | 0.01245467 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/5/2023 | LTC | 0.33924561 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/5/2023 | ADA | 1,030.86326284 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/5/2023 | ADA | 233.52544820 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/12/2023 | BTC | 0.00937671 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/5/2023 | BTC | 0.01393636 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| db26ccab-b270-4e3a-8683-1bcee238d3d5 | 4/6/2023 | USD | 1,097.00000000 | Customer Withdrawal |
| db28a631-362e-4c18-a9bf-214430bda78 | 4/10/2023 | USD | 312.81000000 | Customer Withdrawal |
| db292ec5-8e63-4f11-b452-47c099a9f61c | 4/7/2023 | POWR | 3,014.88900000 | Customer Withdrawal |
| db292ec5-8e63-4f11-b452-47c099a9f61c | 4/5/2023 | MNT | 328.99000000 | Customer Withdrawal |
| db292ec5-8e63-4f11-b452-47c099a9f61c | 4/7/2023 | BAT | 2,709.00000000 | Customer Withdrawal |
| db2a8490-5e1b-47cc-bd94-ca6ca121547c | 3/13/2023 | DCR | 4.50257508 | Customer Withdrawal |
| db2a8490-5e1b-47cc-bd94-ca6ca121547c | 4/6/2023 | DCR | 10.14646532 | Customer Withdrawal |
| db2c3986-ff9a-47aa-a15b-70aca1a3f44b | 4/26/2023 | MTL | 95.00000000 | Customer Withdrawal |
| db2c3986-ff9a-47aa-a15b-70aca1a3f44b | 4/10/2023 | MTL | 2.39500000 | Customer Withdrawal |
| db2cdec4-a375-4258-aad8-c24e1a32bbec | 4/27/2023 | ADA | 1,359.24948915 | Customer Withdrawal |
| db2cdec4-a375-4258-aad8-c24e1a32bbec | 4/12/2023 | SHIB | 60,617.16217322000 | Customer Withdrawal |
| db307c07-7bb1-46dc-a065-beb5a3baf18a | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| db307c07-7bb1-46dc-a065-beb5a3baf18a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db307c07-7bb1-46dc-a065-beb5a3baf18a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db30bbcc-f4e0-492c-8c9d-c1a5e9d94a2d | 4/29/2023 | USDT | 140.00000000 | Customer Withdrawal |
| db30bbcc-f4e0-492c-8c9d-c1a5e9d94a2d | 4/28/2023 | USD | 4.75000000 | Customer Withdrawal |
| db30bbcc-f4e0-492c-8c9d-c1a5e9d94a2d | 4/28/2023 | BTC | 0.00451387 | Customer Withdrawal |
| db33d054-53cd-4abc-b269-b14cc1b6b29 | 4/11/2023 | USD | 810.65000000 | Customer Withdrawal |
| db367090-2b1a-439a-8c6b-8e0180ab4c | 4/12/2023 | XRP | 196.64411230 | Customer Withdrawal |
| db367090-2b1a-439a-8c6b-8e0180ab4c | 4/13/2023 | ADA | 605.65525965 | Customer Withdrawal |
| db367090-2b1a-439a-8c6b-8e0180ab4c | 4/12/2023 | HBAR | 559.71100000 | Customer Withdrawal |
| db367090-2b1a-439a-8c6b-8e0180ab4c | 4/24/2023 | USD | 1.77000000 | Customer Withdrawal |
| db367090-2b1a-439a-8c6b-8e0180ab4c | 4/21/2023 | FLR | 28.86303715 | Customer Withdrawal |
| db385f3a-7dbc-4807-8c7e-396438b9e34d | 4/4/2023 | ETH | 0.19880000 | Customer Withdrawal |
| db385f3a-7dbc-4807-8c7e-396438b9e34d | 4/4/2023 | USDT | 100.00000000 | Customer Withdrawal |
| db3aba8a-d3f3-4a85-a5c4-5bba2cf94a2d | 4/29/2023 | BTTOLD | 2,502.86112820 | Customer Withdrawal |
| db38d354-5524-4935-8270-1e0a23d5c15 | 4/22/2023 | BTC | 0.03520710 | Customer Withdrawal |
| db3a48e3-4dd8-4448-aa7d-9b5025700e2 | 4/21/2023 | FLR | 437.49065130 | Customer Withdrawal |
| db3e1f8e-c94f-4cf8-8e0b-a013851454e0 | 4/13/2023 | FLR | 110.00000000 | Customer Withdrawal |
| db3e1f8e-c94f-4cf8-8e0b-a013851454e0 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| db45c256-020c-46c1- b7f4-efeb342a7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| db45c256-020c-46c1-b7f4-efeb342a7 | 4/10/2023 | WAVES | 0.45122834 | Customer Withdrawal |
| db4062b8-02cf-49c6-87a5-e7a9c30c3fa | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| db4062b8-02cf-49c6-87a5-e7a9c30c3fa | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| db4062b8-02cf-49c6-87a5-e7a9c30c3fa | 4/10/2023 | NEO | 0.45073287 | Customer Withdrawal |
| db41caf3-a34c-42e9-8a4a-4b50cbc3e1a | 4/4/2023 | SC | 50,328.82796760 | Customer Withdrawal |
| db41caf3-a34c-42e9-8a4a-4b50cbc3e1a | 4/17/2023 | RDD | 9,997.99999992 | Customer Withdrawal |
| db41caf3-a34c-42e9-8a4a-4b50cbc3e1a | 4/17/2023 | USDT | 19.99900000 | Customer Withdrawal |
| db41caf3-a34c-42e9-8a4a-4b50cbc3e1a | 4/19/2023 | USDT | 36.66901599 | Customer Withdrawal |
| db413f34-a9f62-4977-9e17-31cfe384cced | 4/27/2023 | BTC | 0.17098887 | Customer Withdrawal |
| db4131ff-a9f62-4977-9e17-31cfe384cced | 4/23/2023 | USD | 0.00000000 | Customer Withdrawal |
| db42259-4c1d6-4b5c-a373-92b5a02e3955 | 4/7/2023 | BTC | 0.00035549 | Customer Withdrawal |
| db42277a-9f08-4b93-89f6-f8d5d56ffabd | 4/29/2023 | FLR | 147.37255130 | Customer Withdrawal |
| db444f53-beebd-4461-9068-841a777c5c6b | 4/4/2023 | DOGE | 1.08691792 | Customer Withdrawal |
| db444f53-beebd-4461-9068-841a777c5c6b | 4/14/2023 | GO | 213.47550480 | Customer Withdrawal |
| db444f53-beebd-4461-9068-841a777c5c6b | 4/4/2023 | DOGE | 0.00020000 | Customer Withdrawal |
| db444f53-beebd-4461-9068-841a777c5c6b | 4/12/2023 | XRP | 11.00000000 | Customer Withdrawal |
| db444f53-beebd-4461-9068-841a777c5c6b | 4/14/2023 | BTC | 0.08959393 | Customer Withdrawal |
| db456939-7323-47f9-a667-4121f3e326c2e | 4/30/2023 | NEO | 157.00000000 | Customer Withdrawal |
| db456939-7323-47f9-a667-4121f3e326c2e | 4/30/2023 | STRAX | 914.40204615 | Customer Withdrawal |
| db456939-7323-47f9-a667-4121f3e326c2e | 4/28/2023 | GLM | 4,306.63083443 | Customer Withdrawal |
| db456939-7323-47f9-a667-4121f3e326c2e | 4/30/2023 | KMD | 832.51178886 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | LTC | 5.21738939 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | DASH | 2.44550000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | NMR | 4.55500000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ATOM | 7.64375000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | LINK | 375.11190108 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ETH | 0.54900000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ETC | 11.30991664 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | BAL | 47.87943225 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | SNX | 43.15900000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | OMG | 175.22534460 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ZRX | 1,445.38712842 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | DGB | 12,542.00000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | REN | 1,607.40000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | XLM | 1,030.22698000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | XLM | 1,262.70000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ENG | 2,495.00000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 4/21/2023 | KMD | 9,951.33340000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 4/21/2023 | MTL | 9,051.56000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | XMY | 3,338,003.00000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | RLC | 53.33000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 4/30/2023 | LOOM | 1,995.00000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | ARDR | 1,000.00000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | MANA | 2,487.97000000 | Customer Withdrawal |
| db474980-38e6-4ed6-bd96-c2dd829b1810 | 3/31/2023 | VTC | 1,555.00000000 | Customer Withdrawal |
| db4930d4-b513-4a57-a7ae-5fa96cff7c88 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db4930d4-b513-4a57-a7ae-5fa96cff7c88 | 4/21/2023 | BTC | 0.00244386 | Customer Withdrawal |
| db49e5d5-5e88-4e9c-8b22-d78a1fc5eb6e | 4/21/2023 | USD | 2.10000000 | Customer Withdrawal |
| db49e5d5-5e88-4e9c-8b22-d78a1fc5eb6e | 4/21/2023 | USD | 131.99000000 | Customer Withdrawal |
| db4c30bd-fce3-4e2b-bd35-bea4f4c1c | 4/5/2023 | USD | 10.00000000 | Customer Withdrawal |
| db4bae8d-72ba-4ba8-9c6a-ebbaf90d33 | 4/10/2023 | USD | 16.77000000 | Customer Withdrawal |
| db4c30bd-fce3-4e2b-bd35-bea4f4c1c | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db4c30bd-fce3-4e2b-bd35-bea4f4c1c | 4/4/2023 | XLM | 26.19000000 | Customer Withdrawal |
| db4c30bd-fce3-4e2b-bd35-bea4f4c1c | 3/31/2023 | USD | 3.30000000 | Customer Withdrawal |
| db4eff5a-0cb8-42ac-8c7c-2291a4a7f2a6 | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| db4eff5a-0cb8-42ac-8c7c-2291a4a7f2a6 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db4f5c5e-0cb0-42ac-8c7c-2291a4a7f2a6 | 4/14/2023 | USD | 1.77000000 | Customer Withdrawal |
| db4d3d-4a5e-4ab5-bd23-61e7c2f5bbd | 4/29/2023 | USD | 10.00000000 | Customer Withdrawal |
| db4d3d-4a5e-4ab5-bd23-61e7c2f5bbd | 4/21/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db54fc7a-0e8f-4f44-8c63-40faa6a9f | 4/5/2023 | USD | 12.66000000 | Customer Withdrawal |
| db54fc7a-0e8f-4f44-8c63-40faa6a9f | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5456b-02f0-4cf3-bd72-d4321b47b16e | 4/14/2023 | XRP | 258.00000000 | Customer Withdrawal |
| db56f3e4-0afb-4a7e-9f6d-e2fa7f0dfac | 4/15/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db56f3e4-0afb-4a7e-9f6d-e2fa7f0dfac | 4/12/2023 | FLR | 156.00000000 | Customer Withdrawal |
| db56f3e4-0afb-4a7e-9f6d-e2fa7f0dfac | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| db5b5ea-5c58-4b4e-b5a5-44d000e5f | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5b5ea-5c58-4b4e-b5a5-44d000e5f | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| db5c5b5-bd03-4b2e-8b8b-40a50e55e | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| db5c5b5-bd03-4b2e-8b8b-40a50e55e | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5c5b5-bd03-4b2e-8b8b-40a50e55e | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| db5d4f3-0f0b-4a7e-8c9d-7a9e9f5e | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5d4f3-0f0b-4a7e-8c9d-7a9e9f5e | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| db5e3f5-0e8c-4c5e-bd9f-5a2e8f | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5f3e5-0f5e-4c9e-8c9d-5a2e | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| db5f3e5-0f5e-4c9e-8c9d-5a2e | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5f3e5-0f5e-4c9e-8c9d-5a2e | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| db5f54e-7e72-4634-913f-6ed6c5cb1 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db5f54e-7e72-4634-913f-6ed6c5cb1 | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db5c1435-aedb-4835-869b-3d9223eed58f | 4/10/2023 | USD | 740.10000000 | Customer Withdrawal |
| db5feb0a-9e14-4794-8f37-7038b349d966 | 4/7/2023 | ETC | 12.30243326 | Customer Withdrawal |
| db5feb0a-9e14-4794-8f37-7038b349d966 | 4/7/2023 | WAVES | 13.70672138 | Customer Withdrawal |
| db5feb0a-9e14-4794-8f37-7038b349d966 | 4/7/2023 | XRP | 2,015.00152094 | Customer Withdrawal |
| db5feb0a-9e14-4794-8f37-7038b349d966 | 4/7/2023 | ADA | 366.54042673 | Customer Withdrawal |
| db5feb0a-9e14-4794-8f37-7038b349d966 | 4/7/2023 | XLM | 953.89273457 | Customer Withdrawal |
| db607622-f218-466b-8c0e-8bbf9bd13863 | 2/16/2023 | RVN | 3,111.18638482 | Customer Withdrawal |
| db62aeb6-d04c-4ae7-b136-32ab7d545142 | 4/29/2023 | SC | 999.90000000 | Customer Withdrawal |
| db62aeb6-d04c-4ae7-b136-32ab7d545142 | 4/29/2023 | XEM | 96.00000000 | Customer Withdrawal |
| db62b3e6-cc87-4a07-b67c-4921b33d8a58 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db62b3e6-cc87-4a07-b67c-4921b33d8a58 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db62b3e6-cc87-4a07-b67c-4921b33d8a58 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db63e4ac-d760-4d22-9afb-873e173cef25 | 4/1/2023 | BTC | 0.00305274 | Customer Withdrawal |
| db643c38-b035-4685-b3b8-148620c09aab | 4/14/2023 | USDT | 602.32178071 | Customer Withdrawal |
| db648443-055a-4655-bcc0-82dff094433f | 4/7/2023 | ADA | 522.55279558 | Customer Withdrawal |
| db65e838-b33f-4a42-9616-65706e206555 | 4/27/2023 | XRP | 2,748.21973598 | Customer Withdrawal |
| db65e838-b33f-4a42-9616-65706e206555 | 4/13/2023 | DGB | 130,812.40796442 | Customer Withdrawal |
| db65e838-b33f-4a42-9616-65706e206555 | 4/14/2023 | USD | 2,866.58000000 | Customer Withdrawal |
| db65e838-b33f-4a42-9616-65706e206555 | 4/27/2023 | FLR | 414.39335600 | Customer Withdrawal |
| db6845e0-7617-419b-b1eb-50d16667a2ec | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| db6845e0-7617-419b-b1eb-50d16667a2ec | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| db6845e0-7617-419b-b1eb-50d16667a2ec | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/2/2023 | POWR | 265.24056935 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/1/2023 | XRP | 401.54316442 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/1/2023 | ADA | 2,482.63661176 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 2/9/2023 | BTT/OLD | 210.98193300 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/1/2023 | DOGE | 637.74361427 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/1/2023 | XLM | 628.26161169 | Customer Withdrawal |
| db6a1009-64f1-4849-bc05-3a61a9257842 | 4/1/2023 | TRX | 920.86921000 | Customer Withdrawal |
| db6a79cd-e3b9-4793-98b2-7c0454f2b95f | 2/23/2023 | DOGE | 17,995.00000000 | Customer Withdrawal |
| db6a79cd-e3b9-4793-98b2-7c0454f2b95f | 4/5/2023 | USD | 95.00000000 | Customer Withdrawal |
| db6b8bab-02da-4c7d-8868-2cb7c98ed3e | 4/6/2023 | ATOM | 199.99600000 | Customer Withdrawal |
| db6b8bab-02da-4c7d-8868-2cb7c98ed3e | 4/16/2023 | XLM | 3,600.07425412 | Customer Withdrawal |
| db6b8bab-02da-4c7d-8868-2cb7c98ed3e | 4/16/2023 | BAT | 978.00000000 | Customer Withdrawal |
| db6b8bab-02da-4c7d-8868-2cb7c98ed3e | 4/16/2023 | TRX | 997.60000000 | Customer Withdrawal |
| db6b8bab-02da-4c7d-8868-2cb7c98ed3e | 4/6/2023 | BTC | 0.04097577 | Customer Withdrawal |
| db6bacac-cc5c-4daa-ab4c-7900a2688e86 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| db6bacac-cc5c-4daa-ab4c-7900a2688e86 | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| db6bacac-cc5c-4daa-ab4c-7900a2688e86 | 4/3/2023 | BTC | 0.08723412 | Customer Withdrawal |
| db6c0ee4-6a96-4a64-ab19-d21ba600784a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db6c0ee4-6a96-4a64-ab19-d21ba600784a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db6c0ee4-6a96-4a64-ab19-d21ba600784a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db6d31ff-c9fe-426d-b13f-8ea2e818c9e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db6d31ff-c9fe-426d-b13f-8ea2e818c9e1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db6d31ff-c9fe-426d-b13f-8ea2e818c9e1 | 3/10/2023 | ETH | 0.00328868 | Customer Withdrawal |
| db6d80e-3dc9-451c-be07-b0153a6ddae | 4/24/2023 | ADA | 114.00000000 | Customer Withdrawal |
| db6d860e-3de9-451c-be07-fd0153a6ddae | 4/24/2023 | FLR | 14.10950000 | Customer Withdrawal |
| db6da966-f01d-4800-b4cc-24cc333e14c0 | 4/16/2023 | DGB | 100,000.3823576 | Customer Withdrawal |
| db704e7e-3bb9-40bd-8a7e-bbe319ef2ef | 4/29/2023 | ADA | 3,524.79118444 | Customer Withdrawal |
| db704e7e-3bb9-40bd-8a7e-bbe319ef2ef | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| db704e7e-3bb9-40bd-8a7e-bbe319ef2ef | 4/29/2023 | DGB | 0.80000000 | Customer Withdrawal |
| db704e7e-3bb9-40bd-8a7e-bbe319ef2ef | 4/29/2023 | DGB | 22,679.96589207 | Customer Withdrawal |
| db73843b-1cc1-4c85-bad2-0dce01546db8 | 4/19/2023 | BTC | 0.01082589 | Customer Withdrawal |
| db75387e-0db4-4dec-8820-dad0034d8b1c | 4/14/2023 | BTC | 0.01890608 | Customer Withdrawal |
| db75387e-0db4-4dec-8820-dad0034d8b1c | 4/14/2023 | BTC | 0.05870000 | Customer Withdrawal |
| db7571f8b-7918-4517-bf23-30f13f151598 | 4/6/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| db7571f8b-7918-4517-bf23-30f13f151598 | 4/6/2023 | DOGE | 9,701.12393982 | Customer Withdrawal |
| db7590a8-0414-4505-a36d-38b30f37ea7b | 4/6/2023 | ADA | 4,228.49971040 | Customer Withdrawal |
| db75b77f-5f94-4264-8167-d9d0f5b5e4d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db75b77f-5f94-4264-8167-d9d0f5b5e4d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db75b77f-5f94-4264-8167-d9d0f5b5e4d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db75bbfe-36d3-4dec-b342-de82af8330b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db75bbfe-36d3-4dec-b342-de82af8330b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db75bbfe-36d3-4dec-b342-de82af8330b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | 4/24/2023 | ETC | 0.32000000 | Customer Withdrawal |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | 4/24/2023 | NEO | 9.00000000 | Customer Withdrawal |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | 4/26/2023 | ZEN | 16.99800000 | Customer Withdrawal |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | 4/24/2023 | BCH | 0.74100000 | Customer Withdrawal |
| db797f82-7fd2-484c-bb8c-9e9bd25c6d44 | 4/27/2023 | USD | 201.87000000 | Customer Withdrawal |
| db7a17c5-87d7-48d5-8d69-1be6465c23ca | 4/28/2023 | DGB | 389.80000000 | Customer Withdrawal |
| db7bddee4-1f55-462f-b2d1-929833552916 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db7bddee4-1f55-462f-b2d1-929833552916 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db7bddee4-1f55-462f-b2d1-929833552916 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db7cbce3-5a6e-4327-88ef-6ae0e2eb8f29 | 3/31/2023 | SC | 29,999.90000000 | Customer Withdrawal |
| db7cbce3-5a6e-4327-88ef-6ae0e2eb8f29 | 4/1/2023 | USDT | 37.56473202 | Customer Withdrawal |
| db7cbce3-5a6e-4327-88ef-6ae0e2eb8f29 | 3/31/2023 | USDT | 60.54424638 | Customer Withdrawal |
| db7e5544-499d-4f0b-a20f-20d5c419c494 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| db7e5544-499d-4f0b-a20f-20d5c419c494 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| db7e5544-499d-4f0b-a20f-20d5c419c494 | 4/10/2023 | BAT | 19.10843640 | Customer Withdrawal |
| db83ef6c-5447-4743-872b-6bdef9107f75 | 4/26/2023 | BSV | 26.72919636 | Customer Withdrawal |
| db83ef6c-5447-4743-872b-6bdef9107f75 | 4/26/2023 | BSV | 0.99900000 | Customer Withdrawal |
| db83ef6c-5447-4743-872b-6bdef9107f75 | 3/27/2023 | BTC | 0.01725035 | Customer Withdrawal |
| db841304-f446-426e-a133-916dd43aee2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db841304-f446-426e-a133-916dd43aee2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db841304-f446-426e-a133-916dd43aee2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db875fb5-346a-43b9-840c-68365d52c0c6 | 4/10/2023 | DCR | 4.08605522 | Customer Withdrawal |
| db875fb5-346a-43b9-840c-68365d52c0c6 | 4/6/2023 | HBAR | 33.99800000 | Customer Withdrawal |
| db875fb5-346a-43b9-840c-68365d52c0c6 | 4/6/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| db875fb5-346a-43b9-840c-68365d52c0c6 | 4/6/2023 | DGB | 7,575.62705812 | Customer Withdrawal |
| db87b7bd-1da1-45d4-8511-5a6bcf73f833 | 4/28/2023 | DASH | 1.22511286 | Customer Withdrawal |
| db8830bc-6029-49cb-956b-c338403f1815 | 3/10/2023 | NEO | 0.21931167 | Customer Withdrawal |
| db8830bc-6029-49cb-956b-c338403f1815 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| db8830bc-6029-49cb-956b-c338403f1815 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db8830bc-6029-49cb-956b-c338403f1815 | 3/10/2023 | XRP | 7.05385575 | Customer Withdrawal |
| db88fa6-7691-42e9-b3ea-4f83e5798f43 | 4/4/2023 | DGB | 658,194.42012562 | Customer Withdrawal |
| db88fa6-7691-42e9-b3ea-4f83e5798f43 | 4/4/2023 | USDT | 72.00000000 | Customer Withdrawal |
| db88f93-e8e2-42de-93df-76e41b31812a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db88f93-e8e2-42de-93df-76e41b31812a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db88f93-e8e2-42de-93df-76e41b31812a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db8a4443-b27f-4da5-b422-a6890b8287a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db8a4443-b27f-4da5-b422-a6890b8287a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db8a4443-b27f-4da5-b422-a6890b8287a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db8ce074-5bc4-47bc-a7d2-404d9f1e1fb5 | 3/31/2023 | USDT | 54.97887178 | Customer Withdrawal |
| db8ce074-5bc4-47bc-a7d2-404d9f1e1fb5 | 3/31/2023 | DOGE | 1,358.96809098 | Customer Withdrawal |
| db8ce074-5bc4-47bc-a7d2-404d9f1e1fb5 | 3/31/2023 | BTC | 0.02113469 | Customer Withdrawal |
| db8ce36a-1966-4654-b0fc-d2299bae7bde | 4/11/2023 | USD | 293.62000000 | Customer Withdrawal |
| db8ef151-73f1-4b6a-ad60-6072d1b8b186 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db8ef151-73f1-4b6a-ad60-6072d1b8b186 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db8ef151-73f1-4b6a-ad60-6072d1b8b186 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db8f44be-e4f6-429e-86d7-0be0434c4519 | 4/5/2023 | DOGE | 318.62019206 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/23/2023 | USD | 108.07275795 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 3/17/2023 | USD | 3,285.38000000 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/16/2023 | USD | 588.00000000 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/25/2023 | ETH | 0.27300028 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/17/2023 | ETH | 0.87010000 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/9/2023 | ETH | 0.92190605 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 3/17/2023 | ETH | 0.36000000 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 3/2/2023 | ETH | 0.36224504 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/16/2023 | ETH | 0.40126750 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 3/11/2023 | ETH | 0.50773111 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/11/2023 | ETH | 0.82809383 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/21/2023 | ETH | 0.33468089 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db90b259-86b0-44aa-a902-7be63792d465 | 3/16/2023 | ETH | 0.05636165 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 2/15/2023 | ETH | 0.12289866 | Customer Withdrawal |
| db90b259-86b0-44aa-a902-7be63792d465 | 3/10/2023 | ETH | 0.45804634 | Customer Withdrawal |
| db92a02d-4b53-40ca-be2f-c24c65e587a | 3/4/2023 | USDC | 573.43650111 | Customer Withdrawal |
| db92a02d-4b53-40ca-be2f-c24c65e587a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db92a02d-4b53-40ca-be2f-c24c65e587a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db92a02d-4b53-40ca-be2f-c24c65e587a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db947d1b-bb62-42fb-8dea-fb7d5667febe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db947d1b-bb62-42fb-8dea-fb7d5667febe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db947d1b-bb62-42fb-8dea-fb7d5667febe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db94ff0cc-e2e8-49a8-8d65-0682225c0b3 | 4/1/2023 | BTC | 0.08198951 | Customer Withdrawal |
| db94ff0cc-e2e8-49a8-8d65-0682225c0b3 | 4/7/2023 | XRP | 719.00000000 | Customer Withdrawal |
| db94ff0cc-e2e8-49a8-8d65-0682225c0b3 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| db95c2ea-f18f-4dbb-9ad9-34d61b76ef1b | 4/10/2023 | FLR | 44.56000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | ADA | 44.00000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | ADA | 19.00000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | ADA | 48.00000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/20/2023 | HBAR | 7,343.09000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/7/2023 | DGB | 275,866.60000000 | Customer Withdrawal |
| db9b2e6e-fc78-468c-8a69-6d7f0bb3f9af | 4/20/2023 | FLR | 31,000.00000000 | Customer Withdrawal |
| db9e5e7d-74e6-4987-8467-94f016efd038 | 4/29/2023 | SC | 5.47962199 | Customer Withdrawal |
| db9b6d33-5f01-44ac-bc21-acdd6af04038 | 4/29/2023 | NEO | 0.95900002 | Customer Withdrawal |
| db9b6d33-5f01-44ac-bc21-acdd6af04038 | 4/29/2023 | OMG | 153.45170678 | Customer Withdrawal |
| db9b6d33-5f01-44ac-bc21-acdd6af04038 | 4/29/2023 | ADA | 5,272.48515657 | Customer Withdrawal |
| db9b6d33-5f01-44ac-bc21-acdd6af04038 | 4/29/2023 | DOGE | 6,816.57870159 | Customer Withdrawal |
| db9b6d33-5f01-44ac-bc21-acdd6af04038 | 4/29/2023 | XLM | 1,212.49360000 | Customer Withdrawal |
| db9bd37-9501-48e3-a480-c00f74d557d0 | 4/6/2023 | BTC | 0.00304999 | Customer Withdrawal |
| db9bd37-9501-48e3-a480-c00f74d557d0 | 4/6/2023 | BTC | 0.00308357 | Customer Withdrawal |
| db9bb48-8303-4ea5-bccb-b2dafd0fea8e | 4/10/2023 | XRP | 849.03801800 | Customer Withdrawal |
| db9bb48-8303-4ea5-bccb-b2dafd0fea8e | 4/10/2023 | ADA | 250.00000000 | Customer Withdrawal |
| db9c64da-e45f-4c5e-bccb-2dafd0fea8e | 4/10/2023 | ADA | 250.00000000 | Customer Withdrawal |
| db9dfda8-83ff-4d35-bccb-be12c86aa81f | 4/7/2023 | BCH | 0.00000000 | Customer Withdrawal |
| db9e7dce-f9a8-45d5-b8bb-be72f5d5b2b | 4/10/2023 | DCT | 127.87723794 | Customer Withdrawal |
| db9e7dce-f9a8-45d5-b8bb-be72f5d5b2b | 4/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| db9e7dce-f9a8-45d5-b8bb-be72f5d5b2b | 4/10/2023 | ETH | 3.43330000 | Customer Withdrawal |
| db9f8e8b-3c68-485b-aabe-345e49ba6022 | 4/25/2023 | ADA | 106.00000000 | Customer Withdrawal |
| db9f8e8b-3c68-485b-aabe-345e49ba6022 | 4/25/2023 | ADA | 9.51109290 | Customer Withdrawal |
| db9f5ae9-582f-4b5e-8b89-2c8a40d8460f | 4/10/2023 | XRP | 849.03801800 | Customer Withdrawal |
| db9f5ae9-582f-4b5e-8b89-2c8a40d8460f | 4/14/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| db9f5ae9-582f-4b5e-8b89-2c8a40d8460f | 4/14/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| db9f5ae9-582f-4b5e-8b89-2c8a40d8460f | 4/14/2023 | ADA | 3,193.12000000 | Customer Withdrawal |
| dbaa6ab9-b2d0-4373-86af-cbef3b9c11a2 | 4/10/2023 | FLR | 512.85629000 | Customer Withdrawal |
| dbaa6ab9-b2d0-4373-86af-cbef3b9c11a2 | 4/4/2023 | DGB | 38,589.06929993 | Customer Withdrawal |
| dba3422-ea40-4025-8eaa-dad5beeeca9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| dba3422-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dba3422-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 2/10/2023 | ETH | 0.01988288 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 3/28/2023 | DOGE | 845.00000000 | Customer Withdrawal |
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 3/30/2023 | DOGE | 665.00000000 | Customer Withdrawal |
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 3/30/2023 | DOGE | 23,549.19000076 | Customer Withdrawal |
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 3/30/2023 | DOGE | 1,335.00000000 | Customer Withdrawal |
| dba49f71-7153-45a9-a03e-86e734f3cc76 | 4/10/2023 | ETH | 2.50000000 | Customer Withdrawal |
| dba7be3e-2a3c-40db-9eec-82a66444a7ac | 4/10/2023 | USD | 2,401.63000000 | Customer Withdrawal |
| dba7a587-b209-477f-88b4-9ab0a0ee5ed0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dba7a587-b209-477f-88b4-9ab0a0ee5ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dba7a587-b209-477f-88b4-9ab0a0ee5ed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dba77b0-dc6a-44e5-898b-958a0dcd4d7c1 | 4/7/2023 | USD | 0.00272518 | Customer Withdrawal |
| dba77b0-dc6a-44e5-898b-958a0dcd4d7c1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dba77b0-dc6a-44e5-898b-958a0dcd4d7c1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dba77b0-dc6a-44e5-898b-958a0dcd4d7c1 | 4/10/2023 | ETH | 0.00222083 | Customer Withdrawal |
| dbad9457-8ab0-4f65-8bd8-02d5c2e3f3b | 4/10/2023 | BTC | 0.00018181 | Customer Withdrawal |
| dbad9457-8ab0-4f65-8bd8-02d5c2e3f3b | 4/5/2023 | USD | 130,569.95000000 | Customer Withdrawal |
| dba644-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | USD | 1,770.00000000 | Customer Withdrawal |
| dba644-ea40-4025-8eaa-dad5beeeca9 | 4/5/2023 | USD | 3.84000000 | Customer Withdrawal |
| dbb1db4d-8736-45a6-914d-ec7704bc1175 | 3/30/2023 | BTC | 0.01337363 | Customer Withdrawal |
| dbb1db4d-8736-45a6-914d-ec7704bc1175 | 4/10/2023 | ETH | 0.34500000 | Customer Withdrawal |
| dbb6cbe-b4b2-4d4d-8a56-3d2e16ab5e9a | 4/24/2023 | DGB | 55,299.99000000 | Customer Withdrawal |
| dbb6cbe-b4b2-4d4d-8a56-3d2e16ab5e9a | 4/24/2023 | DGB | 5,299.99000000 | Customer Withdrawal |
| dbb25e5-14d7-4bff-b57b-2a4a41e9c99 | 4/10/2023 | LSK | 65.00000000 | Customer Withdrawal |
| dbb25e5-14d7-4bff-b57b-2a4a41e9c99 | 4/7/2023 | ADA | 303,744.59071000 | Customer Withdrawal |
| dbb25e5-14d7-4bff-b57b-2a4a41e9c99 | 4/7/2023 | ADA | 303,744.59071000 | Customer Withdrawal |
| dbb8f4b-bc0f-4c2e-8c36-7a5509f5d95 | 4/10/2023 | FLR | 105.00000000 | Customer Withdrawal |
| dbb8f4b-bc0f-4c2e-8c36-7a5509f5d95 | 4/10/2023 | BTC | 0.00018181 | Customer Withdrawal |
| dbbc7c40-7cd1-4c8a-ba95-3d5a2e6d87 | 4/7/2023 | ADA | 495.00000000 | Customer Withdrawal |
| dbbc7c40-7cd1-4c8a-ba95-3d5a2e6d87 | 4/10/2023 | BTC | 0.00018181 | Customer Withdrawal |
| dbbc7c40-7cd1-4c8a-ba95-3d5a2e6d87 | 4/7/2023 | XRP | 49.95000000 | Customer Withdrawal |
| dbbdabc-7c6a-45fe-bccb-be72f5d5b2b | 4/4/2023 | DOGE | 90.00000000 | Customer Withdrawal |
| dbbdabc-7c6a-45fe-bccb-be72f5d5b2b | 4/4/2023 | XVG | 9.00000000 | Customer Withdrawal |
| dbbdabc-7c6a-45fe-bccb-be72f5d5b2b | 4/4/2023 | XLM | 99.00000000 | Customer Withdrawal |
| dbbdabc-7c6a-45fe-bccb-be72f5d5b2b | 4/4/2023 | GRS | 99.00000000 | Customer Withdrawal |
| dbbeecc-8303-4ea5-bccb-be72f5d5b2b | 4/4/2023 | GRT | 49.95000000 | Customer Withdrawal |
| dbbeecc-8303-4ea5-bccb-be72f5d5b2b | 4/10/2023 | XLM | 497.56817171 | Customer Withdrawal |
| dbbeecc-8303-4ea5-bccb-be72f5d5b2b | 4/10/2023 | XTZ | 0.00000008 | Customer Withdrawal |
| dbbeecc-8303-4ea5-bccb-be72f5d5b2b | 4/10/2023 | XRP | 849.03801800 | Customer Withdrawal |
| dbbe68c5-6e63-4c18-9437-50d238645d74 | 4/10/2023 | ETH | 2.50000000 | Customer Withdrawal |
| dbbe68c5-6e63-4c18-9437-50d238645d74 | 4/10/2023 | XLM | 249.00000000 | Customer Withdrawal |
| dbcf8d7e-2eac-46ec-8eea-5da9bbe8eca2 | 4/10/2023 | NEO | 2.93000000 | Customer Withdrawal |
| dbcf8d7e-2eac-46ec-8eea-5da9bbe8eca2 | 4/10/2023 | LTC | 1.00000000 | Customer Withdrawal |
| dbd3c5a2-7c08-4c08-baa1-0a41df4d74a1 | 4/10/2023 | FLR | 101.00000000 | Customer Withdrawal |
| dbd3c5a2-7c08-4c08-baa1-0a41df4d74a1 | 4/10/2023 | XRP | 849.03801800 | Customer Withdrawal |
| dbd3c5a2-7c08-4c08-baa1-0a41df4d74a1 | 4/10/2023 | ADA | 262.90000000 | Customer Withdrawal |
| dbd3c5a2-7c08-4c08-baa1-0a41df4d74a1 | 4/10/2023 | TRX | 8,578.06583204 | Customer Withdrawal |
| dbd4c5a-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| dbe5c6c7-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | XLM | 1,394.00000000 | Customer Withdrawal |
| dbe5c6c7-ea40-4025-8eaa-dad5beeeca9 | 4/10/2023 | XLM | 1,394.00000000 | Customer Withdrawal |
| dbe56c6-42f1-4950-8ca-d4b8a2c1c38 | 3/10/2023 | XLM | 9.80000000 | Customer Withdrawal |
| dbe56c6-42f1-4950-8ca-d4b8a2c1c38 | 3/10/2023 | XLM | 9.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbbc6e56-42f1-43b0-8c36-d43b0219c03 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | BSV | 0.09943310 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | ETH | 0.03357143 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | BCH | 0.09943310 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | RVN | 92.41253166 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | LBC | 99.97101436 | Customer Withdrawal |
| dbbc9b24-aa78-490b-862b-006df8878c65 | 5/4/2023 | ETHW | 0.04067143 | Customer Withdrawal |
| dbbcf6e5-2c81-4822-98e7-08c6ac65959f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbbcf6e5-2c81-4822-98e7-08c6ac65959f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbbcf6e5-2c81-4822-98e7-08c6ac65959f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbbd1e81-7122-4726-9e6e-8cb62d7523e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbbd1e81-7122-4726-9e6e-8cb62d7523e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbbd1e81-7122-4726-9e6e-8cb62d7523e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbbf3700-43c0-4782-bd8e-031465a4667b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dbbf3700-43c0-4782-bd8e-031465a4667b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dbbf3700-43c0-4782-bd8e-031465a4667b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/14/2023 | MATIC | 1.154.80000000 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/4/2023 | XRP | 49.00000000 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/4/2023 | XRP | 17.482.00000000 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/4/2023 | ADA | 23.151.71000000 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/14/2023 | ADA | 17.52000000 | Customer Withdrawal |
| dbbfecc5-4c17-40ce-bb67-f0d94102D269 | 4/14/2023 | FLR | 2.648.99000000 | Customer Withdrawal |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | 4/6/2023 | USDT | 2.300.26499558 | Customer Withdrawal |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | 4/6/2023 | USDT | 27.00000000 | Customer Withdrawal |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | 4/2/2023 | DOGE | 13.463.49105597 | Customer Withdrawal |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| dbc21b02-420c-47c8-a2c1-314fd6644504 | 4/14/2023 | BTC | 0.00142575 | Customer Withdrawal |
| dbc21b02-420c-47c8-a2c1-314fd6644504 | 4/14/2023 | BTC | 0.00425656 | Customer Withdrawal |
| dbc3856a-783a-465d-aab6-164b2111a23f9 | 4/12/2023 | USD | 34.44000000 | Customer Withdrawal |
| dbc45633-d105-4214-902c-2f3fdb1c82e | 4/25/2023 | LTC | 0.91325000 | Customer Withdrawal |
| dbc49a0c-f636-413a-a3dd-9fcc1e00888 | 4/6/2023 | USDT | 389.43430910 | Customer Withdrawal |
| dbc49a0c-f636-413a-a3dd-9fcc1e00888 | 4/7/2023 | IOTA | 2.228.31416253 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | AVAX | 2.65017886 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | MATIC | 853.60702862 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | ETH | 1.02396056 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | MANA | 775.02346015 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | ZRX | 75.00000000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | ZRX | 1.619.96657037 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | SAND | 1.256.02532086 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | SAND | 85.00000000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | XLM | 127.63960448 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | MTL | 37.06542426 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | TRX | 5.231.27471789 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dbc68faf-bd57-4594-b6b9-75a86510537a | 4/7/2023 | BTC | 0.23345007 | Customer Withdrawal |
| dbc740b5-312b-475d-ac59-ed60f1965c317 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dbc740b5-312b-475d-ac59-ed60f1965c317 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dbc740b5-312b-475d-ac59-ed60f1965c317 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/2/2023 | ADA | 59.00000000 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/4/2023 | ADA | 2.272.86505892 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/4/2023 | DOGE | 73.37500000 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/4/2023 | XLM | 199.99918335 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/5/2023 | BAT | 211.57376023 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/5/2023 | BTC | 0.00977368 | Customer Withdrawal |
| dbc8f06e-5a51-4400-bd39-2c1274104d71 | 4/8/2023 | USD | 4.01000000 | Customer Withdrawal |
| dbc9575f-57a7-4738-8cc9-5fd35fe149a5 | 4/8/2023 | LRC | 444.33900000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/15/2023 | ETC | 2.99547289 | Customer Withdrawal |

Page 3957 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/15/2023 | LTC | 3.99000000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/20/2023 | BSV | 0.41068000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | DCR | 1.50416577 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | NEO | 3.00000000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | BCH | 0.41068000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | POWR | 164.31141092 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/20/2023 | XRP | 672.84477780 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | MANA | 291.17179440 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/15/2023 | ADA | 274.39343629 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | GLM | 130.45948327 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/15/2023 | DOGE | 10.303.47733871 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/15/2023 | XLM | 1.549.98000000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | CVC | 357.00000000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | BAT | 505.29488710 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/16/2023 | TRX | 247.60000000 | Customer Withdrawal |
| dbc6242-467e-436f-b63c-8650e1856bd3 | 4/20/2023 | BTC | 0.02408679 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | LSK | 49.90000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | NEO | 89.00000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | POWR | 355.00000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | OMG | 22.00000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | ADA | 601.71032227 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | XVG | 49.995.00000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | XLM | 599.95000000 | Customer Withdrawal |
| dbce0429-eead-4101-b4de-1fd12dca8e7a | 4/23/2023 | XEM | 3.996.00000000 | Customer Withdrawal |
| dbcf0b37-44a4-41ae-8504-c4ebcf5f7993 | 4/1/2023 | BTC | 0.01000145 | Customer Withdrawal |
| dbcf9eaf-f5a0-4f77-878e-8828d6fecd74 | 4/10/2023 | BTC | 0.02753843 | Customer Withdrawal |
| dbcf9eaf-fd82-457e-b35f-23ae900f84d8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dbcf9eaf-fd82-457e-b35f-23ae900f84d8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| dbcf9eaf-fd82-457e-b35f-23ae900f84d8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| dbcf9e7e-f102-4d5b-8c08-dcaeefd12311 | 4/4/2023 | USD | 3.460.83000000 | Customer Withdrawal |
| dbd3a57d-8994-4007-b693-ca7a509f15bf | 4/7/2023 | ETH | 0.21187997 | Customer Withdrawal |
| dbd53d78-cf54-4ebe-a1a8-587f7ed3246fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbd53d78-cf54-4ebe-a1a8-587f7ed3246fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | MATIC | 1.310.87740453 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | ETH | 9.49701726 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | COMP | 5.37285447 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | MANA | 295.27765456 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | ADA | 2.181.62821915 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | ENJ | 323.26235781 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | SHIB | 16.950.449.15915630 | Customer Withdrawal |
| dbd57224-8b4d-4a2d-bc5a-cef90df6693e | 4/7/2023 | BTC | 0.31101085 | Customer Withdrawal |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | 4/20/2023 | ATOM | 16.14400000 | Customer Withdrawal |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | 4/20/2023 | QNT | 2.30000000 | Customer Withdrawal |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | 4/20/2023 | ZRX | 240.92339215 | Customer Withdrawal |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | 5/1/2023 | BTC | 0.29579786 | Customer Withdrawal |
| dbd697c8-e80e-488f-a462-966f27b9514 | 3/31/2023 | ADA | 143.98858088 | Customer Withdrawal |
| dbd697c8-e80e-488f-a462-966f27b9514 | 3/31/2023 | ADA | 175.40785081 | Customer Withdrawal |
| dbd697c8-e80e-488f-a462-966f27b9514 | 4/1/2023 | XLM | 149.95000000 | Customer Withdrawal |
| dbdae82-29c9-4008-bb67-9c3f30f84bc5 | 4/12/2023 | DOGE | 2.180.00000000 | Customer Withdrawal |
| dbdb6e29-4503-400f-ee02-91c16c6f2d5c | 4/29/2023 | LTC | 1.36190592 | Customer Withdrawal |
| dbdb6e29-4503-400f-ee02-91c16c6f2d5c | 4/29/2023 | BSV | 5.47930226 | Customer Withdrawal |
| dbdc7225-14cc-4ec6-366f-c1edf04c67c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbdc7225-14cc-4ec6-366f-c1edf04c67c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbdc7225-14cc-4ec6-366f-c1edf04c67c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbde8f14-3c45-4576-8cb5-b6472b1aec38 | 4/10/2023 | ATOM | 107.30756389 | Customer Withdrawal |
| dbde8f14-3c45-4576-8cb5-b6472b1aec38 | 4/10/2023 | ETH | 0.03024611 | Customer Withdrawal |
| dbde8f14-3c45-4576-8cb5-b6472b1aec38 | 4/11/2023 | USD | 0.50000000 | Customer Withdrawal |
| dbde8f14-3c45-4576-8cb5-b6472b1aec38 | 4/17/2023 | FLR | 601.86905000 | Customer Withdrawal |
| dbdee36f-25e5-4ff2-b5db-64562e94f18a | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dbdee36f-25e5-4ff2-b5db-64562e94f18a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

Page 3958 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbdee36f-25e5-4ff2-b5db-64562e94f18a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dbdef88c-87bc-432a-bb06-26db2cf85d1 | 2/9/2023 | BTTOLD | 235.950.96697900 | Customer Withdrawal |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | 4/25/2023 | XRP | 3.01083089800 | Customer Withdrawal |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | 4/25/2023 | DGB | 3.534.77612730 | Customer Withdrawal |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | 4/25/2023 | SC | 15.898.01697870 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/14/2023 | BSV | 14.99900000 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/12/2023 | NEO | 10.00000000 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/12/2023 | NXS | 1.199.00000000 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/20/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/12/2023 | BTC | 1.44380276 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/18/2023 | USD | 11.51000000 | Customer Withdrawal |
| dbe45fcc-3a37-4040-908a-2be44ff870a5b | 4/11/2023 | USD | 390.82000000 | Customer Withdrawal |
| dbe54f7b-48af-47af-842b-19c394feeff | 4/15/2023 | ADA | 1.289.36217500 | Customer Withdrawal |
| dbe54f7b-48af-47af-842b-19c394feeff | 4/15/2023 | SC | 19.478.68190599 | Customer Withdrawal |
| dbe54f7b-48af-47af-842b-19c394feeff | 4/15/2023 | TRX | 1.446.59700000 | Customer Withdrawal |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | 4/27/2023 | BCH | 0.09975250 | Customer Withdrawal |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | 4/27/2023 | BTC | 0.09326198 | Customer Withdrawal |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | 4/27/2023 | BSV | 0.04070000 | Customer Withdrawal |
| dbe8951-a370-4198-942c-f6082442facee | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbe8951-a370-4198-942c-f6082442facee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbe8951-a370-4198-942c-f6082442facee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dbea702f-7cdd-4f54-ac59-4beaff870a5b | 4/6/2023 | USDT | 0.00331314 | Customer Withdrawal |
| dbeb171e-ded0-41a9-87c5-8ee563bf67f88 | 4/5/2023 | USD | 10.51230927 | Customer Withdrawal |
| dbe3b24-b761-47d7-b021-ee864965b45d | 4/7/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe3b24-b761-47d7-b021-ee864965b45d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbe3b24-b761-47d7-b021-ee864965b45d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | REPV2 | 12.87577431 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | BCH | 9.30873184 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/27/2023 | POWR | 238.00000000 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | MONA | 344.78588846 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | ADA | 3.993.60000000 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | XAAP | 5.000.00000000 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | GLM | 4.417.49383632 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | SC | 10.000.00000000 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/25/2023 | SC | 285.415.99730200 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | XTZ | 858.62009453 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | DOGE | 94.845.88562500 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | XLM | 9.438.71062684 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | XEM | 2.996.00000000 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | EOS | 1.094.57045220 | Customer Withdrawal |
| dbe9ea4-8157-4d28-9ddb-394700zd220 | 4/26/2023 | PAY | 49.90000000 | Customer Withdrawal |
| dbeefcf0-3ee5-409b-9df5-dc0160428eeb | 4/13/2023 | XEM | 596.00000000 | Customer Withdrawal |
| dbeefd4-a1f1-42eb-80bf-5002b13bc26 | 4/17/2023 | USD | 7.22000000 | Customer Withdrawal |
| dbf0b3cc-a09b-41eb-a60c-f4bde3b9f30e | 4/2/2023 | USDT | 4.50000000 | Customer Withdrawal |
| dbf0d62c-01f4-45ba-9e39-710d07c36e67 | 2/10/2023 | USD | 228.84000000 | Customer Withdrawal |
| dbf3cca4-45a4-4efa-ae51-4fdb9f0e1e30 | 4/10/2023 | NEO | 0.03310100 | Customer Withdrawal |
| dbf3cca4-45a4-4efa-ae51-4fdb9f0e1e30 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbf3cca4-45a4-4efa-ae51-4fdb9f0e1e30 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbf3cca4-45a4-4efa-ae51-4fdb9f0e1e30 | 2/10/2023 | ETH | 0.00322180 | Customer Withdrawal |
| dbf476cd-e1e5-4cbf-0b68-53be8cc0f33 | 2/10/2023 | VTC | 14.93000000 | Customer Withdrawal |
| dbf476cd-e1e5-4cbf-0b68-53be8cc0f33 | 3/10/2023 | VTC | 29.11022288 | Customer Withdrawal |
| dbf4e240-e7bb-4d27-ad0c-4af26aa40efa | 4/13/2023 | BTC | 0.04000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | USDT | 3.47930202 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | NEO | 85.47500000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | XRP | 84.47500000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | XVG | 9.90000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | DGB | 34.00000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | ETH | 471.41600000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | SC | 99.90000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492c27 | 4/29/2023 | USD | 10.059.62222222 | Customer Withdrawal |

Page 3959 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbf17782-591a-4750-b92b-26a735492b27 | 4/29/2023 | XLM | 172.20194325 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492b27 | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492b27 | 4/29/2023 | TRX | 97.60000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492b27 | 4/29/2023 | TRX | 9.894.58000000 | Customer Withdrawal |
| dbf17782-591a-4750-b92b-26a735492b27 | 4/29/2023 | FLR | 18.71412013 | Customer Withdrawal |
| dbf8b816-d5e0-4574-afc7-13e8325e75ea | 4/9/2023 | LTC | 34.70549276 | Customer Withdrawal |
| dbf8b816-d5e0-4574-afc7-13e8325e75ea | 4/9/2023 | LTC | 21.99900000 | Customer Withdrawal |
| dbf8b816-d5e0-4574-afc7-13e8325e75ea | 4/9/2023 | BTC | 0.03549668 | Customer Withdrawal |
| dbf87824-f3cf-49c0-9ef3e-1fd8a1043 | 2/10/2023 | XLM | 0.05051 | Customer Withdrawal |
| dbf87824-f3cf-49c0-9ef3e-1fd8a1043 | 3/10/2023 | XLM | 0.05051 | Customer Withdrawal |
| dbf7364-be7b-49d9-3294-0c2265c36612 | 2/10/2023 | OMG | 3.03132500 | Customer Withdrawal |
| dbf7364-be7b-49d9-3294-0c2265c36612 | 3/10/2023 | OMG | 3.68258135 | Customer Withdrawal |
| dbfac44-be22-4388-906c-a02f3d3c3bced | 4/28/2023 | FIL | 285.18842519 | Customer Withdrawal |
| dbfb8c0e-0eff-4e8a-9a91-76edbac4a23 | 4/4/2023 | USD | 0.01583322 | Customer Withdrawal |
| dbfb7045-ce96-425b-a350-c3c004222002 | 4/5/2023 | USD | 0.01800000 | Customer Withdrawal |
| dbfcc236-1a2b-4f51-ae64-c3f10d0 | 4/24/2023 | BTC | 0.01800000 | Customer Withdrawal |
| dbfcc236-1a7a-442e-b6d2-f8342ae4c3 | 4/3/2023 | USD | 6.297.0887000 | Customer Withdrawal |
| dbfc67c3-6a9d-4f5b-a8b1-cda01f46e9 | 4/24/2023 | USD | 4.997.60000000 | Customer Withdrawal |
| dbfcd14c-e3ed-404e-ae35-cc4f3b4c5a | 4/24/2023 | BTC | 0.01460000 | Customer Withdrawal |
| dbfcd14c-e3ed-404e-ae35-cc4f3b4c5a | 4/4/2023 | USD | 15.02000000 | Customer Withdrawal |
| dbfd0e4-ce5a-40ce-9c70-3d290bd60028 | 4/11/2023 | XRP | 14.57000000 | Customer Withdrawal |
| dbfe35d8-7f4f-40d5-9d7a-f6d0e4f6a43 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| dbfa7364-f5f9-4fb8-ee29-ae2e4a7c20 | 4/28/2023 | XTZ | 34.75000000 | Customer Withdrawal |
| dbfa7364-f5f9-4fb8-ee29-ae2e4a7c20 | 4/28/2023 | ADA | 0.01583322 | Customer Withdrawal |
| dbfa7364-f5f9-4fb8-ee29-ae2e4a7c20 | 4/28/2023 | USD | 0.01583322 | Customer Withdrawal |
| dc04ada-1d3f-4e42-9bf3-49d0b4c49 | 4/29/2023 | ADA | 5.00000000 | Customer Withdrawal |
| dc04ada-1d3f-4e42-9bf3-49d0b4c49 | 4/29/2023 | ENJ | 49.90000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/17/2023 | BTC | 0.36000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/17/2023 | BTC | 0.05000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/17/2023 | XVG | 2.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/17/2023 | XRP | 57.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/17/2023 | ADA | 2.520.08628318 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | BTC | 49.90000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | BTC | 2.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 2.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | DOGE | 50.217.13000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 61.123.23479154 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 11.000.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 55.000.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 2.986.63000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | XLM | 3.286.92918957 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | VRC | 49.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | VTC | 220.56302049 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | DGB | 2.751.20000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | LSK | 11.98007511 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | DOGE | 33.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | EOS | 4.00000000 | Customer Withdrawal |
| dc0524f5-e9d7-4de9-8b22-2e45064d | 4/11/2023 | BTC | 0.04090000 | Customer Withdrawal |

Page 3960 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/11/2023 | LTC | 0.03000000 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/12/2023 | LTC | 0.46890420 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/28/2023 | BSV | 2.49900000 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/27/2023 | BSV | 0.49900000 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/28/2023 | BSV | 5.13674701 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/28/2023 | BSV | 0.00300000 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/11/2023 | ETH | 2.70677400 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/11/2023 | ETH | 0.00981000 | Customer Withdrawal |
| dc0524f-a551-478e-b6f3-794c2d5384b | 4/11/2023 | ETH | 1.04747600 | Customer Withdrawal |
| dc0a59b-32bb-4206-9afc-370c586d4bf7 | 3/31/2023 | ETH | 0.36623579 | Customer Withdrawal |
| dc07510-f162-4335-a249-84ffd797ebdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc07510-f162-4335-a249-84ffd797ebdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc07510-f162-4335-a249-84ffd797ebdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc07cccf-fd3f-44d1-9ee1-c5982022f847 | 4/14/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| dc082e28-f1c7-4066-bbd3-ea0a2d882131 | 3/10/2023 | DOGE | 70.90695551 | Customer Withdrawal |
| dc082e28-f1c7-4066-bbd3-ea0a2d882131 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dc082e28-f1c7-4066-bbd3-ea0a2d882131 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| dc0c25a-f645-4335-a8ab-30cc01b5ccd2 | 4/5/2023 | LRC | 1,896.35514757 | Customer Withdrawal |
| dc0fb685-5085-442a-808b-e792575b571c | 4/5/2023 | ETH | 0.68368526 | Customer Withdrawal |
| dc0fb685-5085-442a-808b-e792575b571c | 4/5/2023 | ADA | 1,052.02493011 | Customer Withdrawal |
| dc0fb685-5085-442a-808b-e792575b571c | 4/5/2023 | DOGE | 3,910.23677419 | Customer Withdrawal |
| dc122ba1-0547-4c40-8d25-b3b182da1b66 | 4/21/2023 | BTC | 0.03084144 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | MKR | 4.99080000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/5/2023 | REPV2 | 233.85000000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/13/2023 | ETH | 1.09924615 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | ETH | 7.00660000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/13/2023 | ETH | 0.50000000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | ETH | 0.00760000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/14/2023 | BCH | 0.09900625 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | BCH | 0.09900000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/13/2023 | BCH | 6.88900000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | ENJ | 10,094.00000000 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/14/2023 | BTC | 0.67394669 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/14/2023 | BTC | 6.42887367 | Customer Withdrawal |
| dc129e-daaf-4c32-9376-08acb3b26a4f | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| dc124786-3690-47b9-bccc-5a89d2f33927 | 4/14/2023 | USD | 4,148.59000000 | Customer Withdrawal |
| dc12b654-6490-4c52-84a9-cf14cb4a0073 | 4/2/2023 | MATIC | 19.99547560 | Customer Withdrawal |
| dc12b654-6490-4c52-84a9-cf14cb4a0073 | 4/2/2023 | ENJ | 422.44366787 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/7/2023 | OMG | 44.00000000 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/12/2023 | XRP | 6,212.03400000 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/5/2023 | ADA | 3,454.84200000 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/5/2023 | BAT | 1,236.90345879 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/10/2023 | TRX | 10,488.29626500 | Customer Withdrawal |
| dc12eba2-76a0-4fa3-9d81-a9dc361c0e575 | 4/17/2023 | FLR | 937.75837220 | Customer Withdrawal |
| dc141d1a-e795-4d4e-b9c5-769ded8c21e4d | 4/7/2023 | DGB | 101,513.02885726 | Customer Withdrawal |
| dc141d1a-e795-4d4e-b9c5-769ded8c21e4d | 4/7/2023 | DGB | 99.80000000 | Customer Withdrawal |
| dc141d1a-e795-4d4e-b9c5-769ded8c21e4d | 4/7/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| dc16ed32-44a6-469a-b9b8-a1113fcd598b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dc16ed32-44a6-469a-b9b8-a1113fcd598b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc16ed32-44a6-469a-b9b8-a1113fcd598b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | 4/12/2023 | ADA | 8.30481915 | Customer Withdrawal |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | 4/10/2023 | ADA | 778.72797161 | Customer Withdrawal |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | 4/12/2023 | BAT | 124.23270197 | Customer Withdrawal |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | 4/11/2023 | BTC | 0.00189132 | Customer Withdrawal |
| dc1871-0d5e0c-433c-b000-f53479766e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc1871-0d5e0c-433c-b000-f53479766e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc1871-0d5e0c-433c-b000-f53479766e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc18aa87-49f2-4135-a62b-8efae3c358ec | 4/16/2023 | BTC | 0.40307579 | Customer Withdrawal |
| dc18b380-2d2a-4960-a93b-b26fcbe394f5 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| dc18b380-2d2a-4960-a93b-b26fcbe394f5 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| dc18b380-2d2a-4960-a93b-b26fcbe394f5 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc18bab3-4458-47d1-a5f1-3efc56d85b38 | 4/17/2023 | USD | 1,094.17000000 | Customer Withdrawal |
| dc19ef26-12a4-492e-bd02-171cc39aa7d6 | 4/2/2023 | BTC | 0.92205816 | Customer Withdrawal |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | 4/13/2023 | BTC | 0.08968746 | Customer Withdrawal |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | 4/8/2023 | BTC | 0.07515291 | Customer Withdrawal |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dc1ab22f-29c7-445c-9ccf-8aeceed7e2bf | 4/6/2023 | USD | 533.43000000 | Customer Withdrawal |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | 4/5/2023 | USD | 10,238.26000000 | Customer Withdrawal |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | 4/4/2023 | USD | 6,572.35000000 | Customer Withdrawal |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | 4/4/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| dc1c5db7-a2fa-45c8-8472-6ff7e3b48674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1c5db7-a2fa-45c8-8472-6ff7e3b48674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc1c5db7-a2fa-45c8-8472-6ff7e3b48674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/6/2023 | LTC | 8.18486579 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/8/2023 | BTC | 8.894.42058000 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/6/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/6/2023 | SC | 100,000.77826706 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/8/2023 | XLM | 999.95000000 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/6/2023 | XLM | 45,799.95000000 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/10/2023 | BSV | 3.24989463 | Customer Withdrawal |
| dc1d6b89-d565-40a7-9548-08dcdc67e67a | 4/10/2023 | XRP | 999.02000000 | Customer Withdrawal |
| dc1d98c-8de6-4f4a-b0b5-425ddba49656 | 4/10/2023 | XRP | 7,734.77746498 | Customer Withdrawal |
| dc1d98c-8de6-4f4a-b0b5-425ddba49656 | 4/10/2023 | CVC | 2,058.17960961 | Customer Withdrawal |
| dc1d98c-8de6-4f4a-b0b5-425ddba49656 | 4/11/2023 | BTC | 0.09970000 | Customer Withdrawal |
| dc1d98c-8de6-4f4a-b0b5-425ddba49656 | 4/11/2023 | BTC | 0.21582720 | Customer Withdrawal |
| dc1d98c-8de6-4f4a-b0b5-425ddba49656 | 4/8/2023 | FLR | 1,318.93229620 | Customer Withdrawal |
| dc1d3b3-585f-49a3-beb0-3dbbb3a5a2a0 | 4/28/2023 | HBAR | 10,545.59159417 | Customer Withdrawal |
| dc1f52a-b4e9-4a8f-9192-24a418ea25b3 | 2/14/2023 | ETH | 0.00489457 | Customer Withdrawal |
| dc1f52a-b4e9-4a8f-9192-24a418ea25b3 | 2/24/2023 | XRP | 44.6172398 | Customer Withdrawal |
| dc1f52a-b4e9-4a8f-9192-24a418ea25b3 | 2/24/2023 | OK | 235.99088871 | Customer Withdrawal |
| dc1f52a-b4e9-4a8f-9192-24a418ea25b3 | 3/13/2023 | DGB | 1,008.3869104 | Customer Withdrawal |
| dc1f52a-b4e9-4a8f-9192-24a418ea25b3 | 3/13/2023 | BTC | 0.02057702 | Customer Withdrawal |
| dc202eaf-68f7-4b4c-8724-2f11c7a7adf4 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| dc202eaf-68f7-4b4c-8724-2f11c7a7adf4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dc202eaf-68f7-4b4c-8724-2f11c7a7adf4 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| dc20e2a-e6aa-4553-bfd5-8bd52979f62a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc20e2a-e6aa-4553-bfd5-8bd52979f62a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc20e2a-e6aa-4553-bfd5-8bd52979f62a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc2c810-3a0d-463b-b244-afa610640f96 | 4/13/2023 | ETH | 0.03643417 | Customer Withdrawal |
| dc2d1a4-3413-400b-b80b-b8f816048758 | 4/4/2023 | USD | 5,754.00000000 | Customer Withdrawal |
| dc2ff6c6-8824-4fc1-a86c-16765996d573 | 4/3/2023 | FLR | 978.442.23492681 | Customer Withdrawal |
| dc2ff6c6-8824-4fc1-a86c-16765996d573 | 4/29/2023 | DOGE | 511,119.87072182 | Customer Withdrawal |
| dc24a2d9-4757-459b-b3f7-4b7c81b0b2e6 | 4/5/2023 | BTC | 0.09930894 | Customer Withdrawal |
| dc261090-b57a-49f0-a13f-d2ac0f0732579 | 4/3/2023 | ETH | 0.09977251 | Customer Withdrawal |
| dc261090-b57a-49f0-a13f-d2ac0f0732579 | 4/3/2023 | ADA | 19.01121557 | Customer Withdrawal |
| dc261090-b57a-49f0-a13f-d2ac0f0732579 | 4/3/2023 | GLM | 712.24182618 | Customer Withdrawal |
| dc261090-b57a-49f0-a13f-d2ac0f0732579 | 4/3/2023 | BTC | 2,024.93534400 | Customer Withdrawal |
| dc27ad4c-3535-444d-aab4-a5d6db1514cc | 4/28/2023 | BTC | 0.01578424 | Customer Withdrawal |
| dc2a2010-4894-4063-8eb0-bd19599ecf0 | 4/29/2023 | DOGE | 7,023.01761094 | Customer Withdrawal |
| dc2b3c70-75aa-431a-bf6c-83f7a4137 3bd | 4/18/2023 | XRP | 6,092.74892630 | Customer Withdrawal |
| dc2b3c70-75aa-431a-bf6c-83f7a4137 3bd | 4/19/2023 | ETH | 1.49900000 | Customer Withdrawal |
| dc2b3c70-75aa-431a-bf6c-83f7a4137 3bd | 4/19/2023 | XEM | 990.00000000 | Customer Withdrawal |
| dc2b3c70-75aa-431a-bf6c-83f7a4137 3bd | 4/19/2023 | BTC | 0.09982467 | Customer Withdrawal |
| dc2b3c70-75aa-431a-bf6c-83f7a4137 3bd | 4/12/2023 | FLR | 920.65665020 | Customer Withdrawal |
| dc2d011c-c2f9-47c8-a872-3ff5b22b1214 | 4/12/2023 | DOGE | 50,355.50000000 | Customer Withdrawal |
| dc2d011c-c2f9-47c8-a872-3ff5b22b1214 | 4/12/2023 | BTC | 0.00471410 | Customer Withdrawal |
| dc2d5306-6846f-4e7a-8438-a7deed91314c | 4/14/2023 | MANA | 170.00000000 | Customer Withdrawal |
| dc2d5306-6846f-4e7a-8438-a7deed91314c | 4/14/2023 | XLM | 198.00000000 | Customer Withdrawal |
| dc2d5306-6846f-4e7a-8438-a7deed91314c | 4/14/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| dc2d5306-6846f-4e7a-8438-a7deed91314c | 4/14/2023 | XLM | 398.95000000 | Customer Withdrawal |
| dc2ddcca-443e-4113-a30d-2c22c19de388 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc2ddcca-443e-4113-a30d-2c22c19de388 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| dc2ddcca-443e-4113-a30d-2c22c19de388 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| dc2f607b-1d95-42e4-bedb-89bac8ee4ba4 | 4/28/2023 | USD | 212.00000000 | Customer Withdrawal |
| dc2fc7d3-1a4e-4eeb-93e0-03614f3b4faf | 4/1/2023 | ETH | 1.62256447 | Customer Withdrawal |
| dc2fc7d3-1a4e-4eeb-93e0-03614f3b4faf | 4/11/2023 | USD | 3.20000000 | Customer Withdrawal |
| dc303d61-ed6f-4e29-a64a-6ba0ce0d3c80 | 4/1/2023 | BTC | 0.07680308 | Customer Withdrawal |
| dc318f69-b7ba-4a8d-98ef-fe8633c33c22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc318f69-b7ba-4a8d-98ef-fe8633c33c22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc318f69-b7ba-4a8d-98ef-fe8633c33c22 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc324b46-cb44-49d6-ba9f-f55ce394ee42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc324b46-cb44-49d6-ba9f-f55ce394ee42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc324b46-cb44-49d6-ba9f-f55ce394ee42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc325771-6935-475d-b9f3-be589697ef74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc325771-6935-475d-b9f3-be589697ef74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc325771-6935-475d-b9f3-be589697ef74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc34c0a6-c1a2-43c5-a4f2-be4ddc3c5c19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc34c0a6-c1a2-43c5-a4f2-be4ddc3c5c19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc34c0a6-c1a2-43c5-a4f2-be4ddc3c5c19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc352905-2bd6-4802-889c-908479a71684 | 4/19/2023 | ETC | 0.69463338 | Customer Withdrawal |
| dc352905-2bd6-4802-889c-908479a71684 | 4/19/2023 | XRP | 26.07327000 | Customer Withdrawal |
| dc352905-2bd6-4802-889c-908479a71684 | 4/19/2023 | KMD | 3.00000000 | Customer Withdrawal |
| dc352905-2bd6-4802-889c-908479a71684 | 4/19/2023 | HBAR | 217.09008538 | Customer Withdrawal |
| dc36f258-9e87-49b3-b282-f7425a8f1ebe | 4/19/2023 | XLM | 199.00000000 | Customer Withdrawal |
| dc36f258-9e87-49b3-b282-f7425a8f1ebe | 4/20/2023 | XLM | 219.95000000 | Customer Withdrawal |
| dc36f258-9e87-49b3-b282-f7425a8f1ebe | 4/19/2023 | BTC | 0.00066738 | Customer Withdrawal |
| dc373865a-6087-47e6-bbf3-abebf8fc6b8 | 4/11/2023 | HBAR | 369.00000000 | Customer Withdrawal |
| dc373865a-6087-47e6-bbf3-abebf8fc6b8 | 4/4/2023 | USD | 578.48000000 | Customer Withdrawal |
| dc37a531-b48e-432f-8690-86688da81c44 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc37a531-b48e-432f-8690-86688da81c44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc37a531-b48e-432f-8690-86688da81c44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc37a631-b48e-432f-8690-86688da81c44 | 4/13/2023 | ADA | 2,929.63591922 | Customer Withdrawal |
| dc37ad6d-a3b1-41d1-b4c7-00545439620 | 4/13/2023 | XEM | 1,364.51908345 | Customer Withdrawal |
| dc37ad6d-a3b1-41d1-b4c7-00545439620 | 4/13/2023 | XEM | 999.82000000 | Customer Withdrawal |
| dc37ad6d-a3b1-41d1-b4c7-00545439620 | 4/13/2023 | TRX | 3,975.98312129 | Customer Withdrawal |
| dc37ad6d-a3b1-41d1-b4c7-00545439620 | 3/10/2023 | SNT | 189.05692161 | Customer Withdrawal |
| dc388a58-9eeb-40eb-8b69-cf8041ee0b77 | 4/4/2023 | USD | 463.79000000 | Customer Withdrawal |
| dc39947b-7bb6-4e94-afc4-a5c0d5c57b7 | 4/4/2023 | USD | 70.00000000 | Customer Withdrawal |
| dc39947b-7bb6-4e94-afc4-a5c0d5c57b7 | 2/10/2023 | POWR | 26.37892125 | Customer Withdrawal |
| dc39947b-7bb6-4e94-afc4-a5c0d5c57b7 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dc39947b-7bb6-4e94-afc4-a5c0d5c57b7 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dc3b33d-a439-4e1f-982e-15941f46877b | 4/19/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| dc3b33da-a439-4e1c-982e-15941f46877b | 4/19/2023 | DGB | 491,608.24410057 | Customer Withdrawal |
| dc3b33da-a439-4e1c-982e-15941f46877b | 3/10/2023 | KMD | 5.01000000 | Customer Withdrawal |
| dc3b33da-a439-4e1c-982e-15941f46877b | 4/19/2023 | KMD | 1.92000000 | Customer Withdrawal |
| dc3bac6-4c63-46f4-9d65-3eff4437ad0d | 3/10/2023 | XMR | 0.03730858 | Customer Withdrawal |
| dc3f545-b99b-4d38-a0c4-409929af73f | 4/5/2023 | BTC | 0.03140982 | Customer Withdrawal |
| dc3f3eb3-0b63-4d30-8458-3dd02db6b3f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc3f3eb3-0b63-4d30-8458-3dd02db6b3f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3f3eb3-0b63-4d30-8458-3dd02db6b3f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc3f1ca5-8b8b-4614-8ae6-ba1abf40c97a | 4/5/2023 | ETH | 0.63596494 | Customer Withdrawal |
| dc4006c6-d7ed-4a4d-9704-74a9df60ce0 | 4/10/2023 | BTC | 0.00053355 | Customer Withdrawal |
| dc4006c6-d7ed-4a4d-9704-74a9df60ce0 | 4/5/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| dc4006c6-d7ed-4a4d-9704-74a9df60ce0 | 4/5/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| dc4019b8-34ed-4c1e-bbc6-0aace62f5c76 | 4/6/2023 | XLM | 1,429.17891605 | Customer Withdrawal |
| dc4019b3-34e9-4b1e-bbc6-0aace62f5c76 | 4/10/2023 | USD | 14.10053882 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/7/2023 | ETH | 5.00000000 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/7/2023 | OMG | 22.64016496 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/7/2023 | BTC | 363.40107166 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/8/2023 | ADA | 2,036.85846626 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/7/2023 | DOGE | 119,838.45925747 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/8/2023 | XLM | 384.70610935 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/5/2023 | USD | 0.65844170 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/5/2023 | BTC | 8.138.83000000 | Customer Withdrawal |
| dc47905-0283-43ba-8310-7bf9c24dc589 | 4/5/2023 | USD | 565.19000000 | Customer Withdrawal |
| dc40a91e-4640-4fad-a5b3-08622b5ee2b | 4/5/2023 | ETH | 0.84889596 | Customer Withdrawal |
| dc40a91e-4640-4fad-a5b3-08622b5ee2b | 4/5/2023 | ETH | 0.09968000 | Customer Withdrawal |
| dc40a91e-4640-4fad-a5b3-08622b5ee2b | 4/5/2023 | GLM | 975.00000000 | Customer Withdrawal |
| dc4281d5-bd9e-4fa3-8da4-c5447bbf735e | 4/5/2023 | DOGE | 245.44601957 | Customer Withdrawal |
| dc446c74-7838-4600-be3f-7f66b4a40c22 | 4/4/2023 | BTTOLD | 8,974.02949250 | Customer Withdrawal |
| dc446c74-7838-4600-be3c-7d2c41f37403 | 4/4/2023 | TRX | 149.05902000 | Customer Withdrawal |
| dc446c74-7838-4600-be3c-7d2c41f37403 | 4/4/2023 | TRX | 111.77674646 | Customer Withdrawal |
| dc45b02c-49c7-4854-9c08-e26d34957e2 | 4/11/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| dc45b02c-49c7-4854-9c08-e26d34957e2 | 4/11/2023 | BTC | 4.13595 | Customer Withdrawal |
| dc47905-989e-46a3-843c-6b76c578a2c | 3/1/2023 | POWR | 29.67005000 | Customer Withdrawal |
| dc47a31-985e-492d-9ead-85a0a3bf90cc | 3/10/2023 | ETH | 2.45793000 | Customer Withdrawal |
| dc47a31-985e-492d-9ead-85a0a3bf90cc | 3/10/2023 | ETH | 9.1248.87000000 | Customer Withdrawal |
| dc4ef5c-a7dd-4e86-a82f-a3f56a9c116a | 4/1/2023 | LTC | 0.02157825 | Customer Withdrawal |
| dc4ef5c-a7dd-4e86-a82f-a3f56a9c116a | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc4ef5c-a7dd-4e86-a82f-a3f56a9c116a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc4ef5c-a7dd-4e86-a82f-a3f56a9c116a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc5029c-d1df-44a8-a9bf-f7b22d50c0fe | 4/4/2023 | USD | 81.00000000 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/10/2023 | ETH | 7.34645574 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/10/2023 | ETH | 1.97100000 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/14/2023 | USD | 0.00003210 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 2/10/2023 | USD | 0.00260000 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 2/9/2023 | USD | 14,975.00000000 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/5/2023 | USD | 0.76500113 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/14/2023 | NEO | 0.51974656 | Customer Withdrawal |
| dc504f5f-9fda-4272-a401-22e143e47cc | 4/14/2023 | USD | 0.20179000 | Customer Withdrawal |
| dc550b6-ba8c-4a58-9fc0-fde34c49fca | 4/11/2023 | BTC | 0.08942200 | Customer Withdrawal |
| dc550b6-ba8c-4a58-9fc0-fde34c49fca | 4/11/2023 | USD | 0.04671000 | Customer Withdrawal |
| dc551e62-76b0-42fd-87e0-8f2ec2c6bae1 | 4/10/2023 | ETH | 0.04271000 | Customer Withdrawal |
| dc551e62-76b0-42fd-87e0-8f2ec2c6bae1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc551e62-76b0-42fd-87e0-8f2ec2c6bae1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc552e6-8648-4dd5-b961-b86b50d59a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc552e6-8648-4dd5-b961-b86b50d59a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc552e6-8648-4dd5-b961-b86b50d59a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc5527bb-bbd1-4ad0-9e9e-61f6df85e4e8 | 4/5/2023 | USD | 1,200.00000000 | Customer Withdrawal |
| dc55645-1c87-414f-bd3a-8e13c9da94a8 | 4/28/2023 | POWR | 30.28952137 | Customer Withdrawal |
| dc55645-1c87-414f-bd3a-8e13c9da94a8 | 4/14/2023 | VTC | 14.72347425 | Customer Withdrawal |
| dc55645-1c87-414f-bd3a-8e13c9da94a8 | 4/14/2023 | SALT | 11,248.94232204 | Customer Withdrawal |
| dc57249-1969-453c-b1ea-f1ea5a3fde8b | 4/23/2023 | FLR | 40.12200061 | Customer Withdrawal |
| dc57249-1969-453c-b1ea-f1ea5a3fde8b | 4/23/2023 | TRX | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc627337-d3c6-4975-8941-ddc673c7a185 | 4/25/2023 | HNS | 4,130.88730186 | Customer Withdrawal |
| dc627337-d3c6-4975-8941-ddc673c7a185 | 4/25/2023 | ALGO | 270.88737298 | Customer Withdrawal |
| dc62fd54-4ef8-4a85-a572-d9c38a04564b | 4/1/2023 | HBAR | 67,974.47380567 | Customer Withdrawal |
| dc62fd54-4ef8-4a85-a572-d9c38a04564b | 3/31/2023 | DGB | 138,517.56103271 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/15/2023 | LTC | 43.80868920 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/15/2023 | WAVES | 250.24289837 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/13/2023 | NEO | 5.00000000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/13/2023 | NEO | 1,006.00000000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/17/2023 | XRP | 2,400.00000000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/17/2023 | XRP | 9.47603300 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/15/2023 | ADA | 997.50398057 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/13/2023 | DGB | 42,910.50897312 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/13/2023 | EOS | 4,170.90000000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/13/2023 | EOS | 4.90000000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/15/2023 | TRX | 12,075.59700000 | Customer Withdrawal |
| dc6350d0-4dd8-41e3-938f-9f489321fc007 | 4/17/2023 | FLR | 363.36197119 | Customer Withdrawal |
| dc63a2-5165-4b85-bd98-c2be2a729a23a | 2/9/2023 | BTTOLD | 111.25107500 | Customer Withdrawal |
| dc641325-1a2c-447a-9a9a-fdfc88663ec7 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| dc641325-1a2c-447a-9a9a-fdfc88663ec7 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| dc641325-1a2c-447a-9a9a-fdfc88663ec7 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| dc64daa5-2b0e-4ae0-b109-9e34fe960f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc64da9-2b0e-4ae0-b109-9e34fe960f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc64da9-2b0e-4ae0-b109-9e34fe960f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc64e989-50cf-460c-8902-ce7e7f817019 | 4/1/2023 | ADA | 303.39128500 | Customer Withdrawal |
| dc64e989-50cf-460c-8902-ce7e7f817019 | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| dc68f5e7-0f6b-4067-8028-a6f3cb8e2cab | 4/23/2023 | ANT | 7.50000000 | Customer Withdrawal |
| dc68f5e7-0f6b-4067-8028-a6f3cb8e2cab | 4/23/2023 | BTC | 0.00089213 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/28/2023 | LTC | 0.11282000 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/28/2023 | XRP | 111.00000000 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/28/2023 | XRP | 24.00000000 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/28/2023 | DOGE | 5,375.00000000 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/28/2023 | DGB | 93.07377049 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/27/2023 | BTC | 0.01635027 | Customer Withdrawal |
| dc6aa186-fb0a-4358-8d8e-13815a26b0cd | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dc6b4432-a700-4104-94ee-5e80fbe4da263 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dc6b4432-a700-4104-94ee-5e80fbe4da263 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| dc6b4432-a700-4104-94ee-5e80fbe4da263 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| dc6b5805-e9a6-443c-9f07-a2710b45451 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc6b5805-e9a6-443c-9f07-a2710b45451 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc6b5805-e9a6-443c-9f07-a2710b45451 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc70cdb8-6210-48cd-92e0-1e814c5f75a | 4/5/2023 | LTC | 5.10759454 | Customer Withdrawal |
| dc70cdb8-6210-48cd-92e0-1e814c5f75a | 4/6/2023 | BTC | 0.09197039 | Customer Withdrawal |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | 4/1/2023 | ZRX | 108.00000000 | Customer Withdrawal |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | 4/1/2023 | HBAR | 10,201.74696189 | Customer Withdrawal |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | 4/4/2023 | USD | 11.93000000 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/27/2023 | RDD | 7,771.47942748 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/5/2023 | MONA | 60.57355932 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/7/2023 | XVG | 763.97677414 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/5/2023 | SC | 3,562.46792500 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/1/2023 | XLM | 219.51690885 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/1/2023 | TRX | 97.60000000 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/1/2023 | TRX | 1,887.60000000 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/1/2023 | TRX | 5.20000000 | Customer Withdrawal |
| dc716558-ecf0-46a4-b2e3-badb2607548b | 4/17/2023 | FLR | 25.42116131 | Customer Withdrawal |
| dc737624-0806-4786-b289-8dffd1f06bf9 | 4/9/2023 | BTC | 0.13443147 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | ADA | 1,024.46712803 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | DGE | 95.00000000 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | DOGE | 27,895.88235294 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | XLM | 99.95000000 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | XLM | 601.59126612 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | TRX | 102.00000000 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | TRX | 7,251.18723100 | Customer Withdrawal |
| dc73a3fe-3c03-4a17-8f46-35e4147446c | 4/29/2023 | XLM | 94.65705922 | Customer Withdrawal |
| dc73c630-6da9-405a-9ef8-987754871aff | 4/8/2023 | ANT | 123.26964607 | Customer Withdrawal |
| dc73c630-6da9-405a-9ef8-987754871aff | 4/7/2023 | BTC | 0.05142513 | Customer Withdrawal |
| dc73f284-a08d-42ae-a731-9e43a27a442d | 4/11/2023 | XRP | 1,312.97351080 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/3/2023 | MATIC | 496.50000000 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/8/2023 | ETH | 1.33560163 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/7/2023 | XRP | 1,406.41971588 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/6/2023 | XRP | 20.00000000 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/3/2023 | ENJ | 1,490.00000077 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/6/2023 | BTC | 0.19460819 | Customer Withdrawal |
| dc765eae-9afc-46d2-8455-8a4297865797 | 4/6/2023 | LTC | 9.99000000 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/6/2023 | ETH | 0.19475693 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/6/2023 | XRP | 849.00000000 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/4/2023 | PIVX | 4,615.74691210 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/11/2023 | SOLVE | 38,193.62981656 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/8/2023 | BTC | 0.00470000 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/7/2023 | USD | 16,670.00000000 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/7/2023 | USD | 3.80000000 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/15/2023 | ETHW | 0.10695693 | Customer Withdrawal |
| dc7915d-b2e6-4bc2-bcd5-39f0df3105ef | 4/15/2023 | FLR | 128.42075000 | Customer Withdrawal |
| dc7e60a-2f46-4f12-8cf5-dcc076072629 | 4/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| dc7e60a-2f46-4f12-8cf5-dcc076072629 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc7e60a-2f46-4f12-8cf5-dcc076072629 | 4/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dc7805b7-5295-4a1a-0154-2ae43bbf8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc7805b7-5295-4a1c-b104-2ae436bbf8a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc7805b7-5295-4a1c-b104-2ae436bbf8a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc789d18-c0e0-4e6b-b382-fee402c1c5 | 4/14/2023 | ETH | 2.20239099 | Customer Withdrawal |
| dc789d20-e0b9-449e-a032-a4e13643c203 | 2/9/2023 | BTTOLD | 489.07786500 | Customer Withdrawal |
| dc79477b-d1b-4e48-801b-f2d5d57b782f | 4/17/2023 | QTUM | 24.99000000 | Customer Withdrawal |
| dc79477b-d1b-4e48-801b-f2d5d57b782f | 4/17/2023 | WAVES | 6.99900000 | Customer Withdrawal |
| dc79477b-d1b-4e48-801b-f2d5d57b782f | 4/17/2023 | PIVX | 94.18000000 | Customer Withdrawal |
| dc79477b-d1b-4e48-801b-f2d5d57b782f | 4/17/2023 | USDT | 160.50924402 | Customer Withdrawal |
| dc79477b-d1b-4e48-801b-f2d5d57b782f | 4/7/2023 | VTC | 12.60755342 | Customer Withdrawal |
| dc79813f-8ba0-46bd-ab1e-f8bffad7bb61 | 4/10/2023 | BTC | 8.07154786 | Customer Withdrawal |
| dc79813f-8ba0-46bd-ab1e-f8bffad7bb61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc79813f-8ba0-46bd-ab1e-f8bffad7bb61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc79813f-8ba0-46bd-ab1e-f8bffad7bb61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | 4/4/2023 | ADA | 1,272.64871433 | Customer Withdrawal |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | 4/4/2023 | USDT | 162.91391601 | Customer Withdrawal |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | 4/4/2023 | BTC | 0.75692975 | Customer Withdrawal |
| dc7f57e-fb2a-4d76-8ef9-33c743e7ce | 4/4/2023 | DOGE | 38.35788920 | Customer Withdrawal |
| dc80f76-62e1-4760-a235-1b7c0199628 | 4/4/2023 | MANA | 182.73318919 | Customer Withdrawal |
| dc80f76-62e1-4760-a235-1b7c0199628 | 4/4/2023 | WAXP | 119.46211313 | Customer Withdrawal |
| dc82eb17-8e6f-442c-b84d-dcd592445d4 | 4/28/2023 | ARK | 685.07799367 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/12/2023 | BTC | 0.99899774 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/15/2023 | ETH | 0.40433076 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/12/2023 | ADA | 3,725.50000000 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/5/2023 | ADA | 2.1955100 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/5/2023 | ZRX | 279.00000000 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/12/2023 | XVG | 34,207.3483989 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/5/2023 | ENG | 734.00000000 | Customer Withdrawal |
| dc83009-a47b-408d-a8d5-50a1c657e40 | 4/14/2023 | ETHW | 0.40530000 | Customer Withdrawal |
| dc869b2b-e3e0-475b-a65c-7ae49e4bab18 | 4/4/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dc869b2b-e3e0-475b-a65c-7ae49e4bab18 | 3/10/2023 | ADA | 13.13297359 | Customer Withdrawal |
| dc869b2b-e3e0-475b-a65c-7ae49e4bab18 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dc875974-7b4f-475b-a24a-ea3504117783a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc875974-7b4f-475b-a24a-ea3504117783a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc875974-7b4f-475b-a24a-ea3504117783a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc877baa-bc0c-4414-bd55-e4ce534741ce | 4/16/2023 | DGB | 400,000.31674545 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc877baa-bc0c-4414-bd55-e4ce534741ce | 4/25/2023 | SC | 1,277,196.97569605 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | ETC | 5.97200000 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | ETH | 6.19628919 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | OMG | 158.67413000 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | ZRX | 785.51000000 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | BTC | 0.20341877 | Customer Withdrawal |
| dc895620-caf3-4755-aee8-a2d43b3b29e0 | 4/6/2023 | USD | 18.58000000 | Customer Withdrawal |
| dc8a9ee8-f51e-487a-a334-9d2c1677ce15 | 4/3/2023 | LTC | 10.15436160 | Customer Withdrawal |
| dc8a9ee8-f51e-487a-a334-9d2c1677ce15 | 4/3/2023 | ETH | 3.67518409 | Customer Withdrawal |
| dc8a9ee8-f51e-487a-a334-9d2c1677ce15 | 4/3/2023 | XRP | 699.00000000 | Customer Withdrawal |
| dc8a9ee8-f51e-487a-a334-9d2c1677ce15 | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dc8a9ee8-f51e-487a-a334-9d2c1677ce15 | 4/3/2023 | XLM | 4,000.33595539 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | BTC | 0.13513913 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | LTC | 2.49000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | ETH | 0.34450000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | XRP | 399.00000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | ADA | 199.00000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | GLM | 81.00000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | XLM | 799.95000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | ENJ | 360.00000000 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | BTC | 0.10338954 | Customer Withdrawal |
| dc8c20b-c630-419a-9946-82c268261895 | 4/23/2023 | FLR | 59.43800000 | Customer Withdrawal |
| dc8e04b-1830-4946-800b-5b1dc35b90d2 | 3/31/2023 | DOGE | 2,350.42000000 | Customer Withdrawal |
| dc8e04b-1830-4946-800b-5b1dc35b90d2 | 3/31/2023 | TRX | 19,511.17931285 | Customer Withdrawal |
| dc8e04b-1830-4946-800b-5b1dc35b90d2 | 4/1/2023 | TRX | 59,997.60000000 | Customer Withdrawal |
| dc8e04b-1830-4946-800b-5b1dc35b90d2 | 3/31/2023 | TRX | 997.60000000 | Customer Withdrawal |
| dc8e9e65-fc43-4f91-b422-0e343e64b5cc | 4/5/2023 | BTC | 0.00665877 | Customer Withdrawal |
| dc8e5f9b-9929-4ad4-8d83-3e3108626c b | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dc8e5f9b-9929-4ad4-8d83-3e3108626c b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dc8e5f9b-9929-4ad4-8d83-3e3108626c b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dc8e7276-027a-4e6a-8682-b32315c1d3 b | 4/11/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| dc8e7276-027a-4e6a-8682-b32315c1d3 b | 4/11/2023 | USD | 309.76870000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | ADA | 5,009.42079955 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | ADA | 3.00000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | SC | 9.00000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | SC | 9.00000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | XDN | 22,999.00000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | USD | 570,000.27842360 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | USD | 21.24528000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | RVN | 11,017.42691576 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | NXS | 69.00000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | LBC | 69.98000000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/7/2023 | LBC | 4,719.86568000 | Customer Withdrawal |
| dc91ce67-0907-4601-8700-3885712226972 | 4/20/2023 | FLR | 176.65070000 | Customer Withdrawal |
| dc934170-3985-4039-8199-7e510f4e744 | 4/7/2023 | BTC | 0.23483193 | Customer Withdrawal |
| dc934170-3985-4039-8199-7e510f4e744 | 4/11/2023 | ETH | 4.27202383 | Customer Withdrawal |
| dc934170-3985-4039-8199-7e510f4e744 | 4/11/2023 | DOGE | 18,802.04797500 | Customer Withdrawal |
| dc934170-3985-4039-8199-7e510f4e744 | 4/11/2023 | DGB | 21,756.04483100 | Customer Withdrawal |
| dc934170-3985-4039-8199-7e510f4e744 | 4/11/2023 | USD | 1,468.01395000 | Customer Withdrawal |
| dc94d4de-3e84-4fb9-b569-e55d3d56a38 | 4/1/2023 | ADA | 1,052.47328300 | Customer Withdrawal |
| dc94d4de-3e84-4fb9-b569-e55d3d56a38 | 4/1/2023 | ENJ | 47.00000000 | Customer Withdrawal |
| dc94d4de-3e84-4fb9-b569-e55d3d56a38 | 4/11/2023 | USD | 0.05050000 | Customer Withdrawal |
| dc94d4de-3e84-4fb9-b569-e55d3d56a38 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| dc95bad6-d6c8-4518-ac92-b88718825a10 | 4/9/2023 | BTC | 0.01178825 | Customer Withdrawal |
| dc95bad6-d6c8-4518-ac92-b88718825a10 | 4/9/2023 | USD | 207.75684444 | Customer Withdrawal |
| dc95bad6-d6c8-4518-ac92-b88718825a10 | 4/5/2023 | USD | 0.01179825 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc961d32-2376-4010-8370-6147bebcd617 | 4/7/2023 | HBAR | 999,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/7/2023 | HBAR | 1,199,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/8/2023 | HBAR | 1,199,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/15/2023 | HBAR | 1,199,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/1/2023 | HBAR | 57,481.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 2/15/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 3/31/2023 | HBAR | 32,517.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 2/15/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/15/2023 | USD | 99,000.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/15/2023 | USD | 25,345.38000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/7/2023 | USD | 99,000.00000000 | Customer Withdrawal |
| dc961d32-2376-4010-8370-6147bebcd617 | 4/8/2023 | USD | 89,975.00000000 | Customer Withdrawal |
| dc96a41a-71c3-4ce4-9c27-0bbf48161f6c3 | 3/10/2023 | ADA | 13.13297359 | Customer Withdrawal |
| dc96a41a-71c3-4ce4-9c27-0bbf48161f6c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc96a41a-71c3-4ce4-9c27-0bbf48161f6c3 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dc97c4a-dd0e-47e1-898-0676877275 b | 4/28/2023 | XLM | 150.95000000 | Customer Withdrawal |
| dc97c4a-dd0e-47e1-898-0676877275 b | 4/28/2023 | BAT | 479.00048148 | Customer Withdrawal |
| dc98a58-ab53-421e-8b4b-82d8e15f9464 | 4/29/2023 | BTC | 0.21093000 | Customer Withdrawal |
| dc98a58-ab53-421e-8b4b-82d8e15f9464 | 4/29/2023 | ADA | 10,303.27547701 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/25/2023 | ADA | 1,369.78995000 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/29/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/29/2023 | USDT | 43.00052310 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/25/2023 | ETH | 8.99934870 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/29/2023 | USD | 99,000.00000000 | Customer Withdrawal |
| dc98a38a-0d34-437e-bd6c-b8391f8bb544 | 4/29/2023 | BTC | 0.18720000 | Customer Withdrawal |
| dc9a0f3f-2d62-4fd9-b58e-b1e35f5d5 b | 4/14/2023 | DOGE | 0.01570580 | Customer Withdrawal |
| dc99c710-74ed-4020-94e4-0cf6872b75 b | 4/5/2023 | BTC | 0.16060000 | Customer Withdrawal |
| dc99c710-74ed-4020-94e4-0cf6872b75 b | 4/5/2023 | USD | 0.00100741 | Customer Withdrawal |
| dc99c710-74ed-4020-94e4-0cf6872b75 b | 4/5/2023 | XLM | 9.91975141 | Customer Withdrawal |
| dc9a8e66-bc8c-4f07-b8e6-8c84b47227 | 4/28/2023 | USD | 24.77282000 | Customer Withdrawal |
| dc9b9d9c-2db9-407c-98a1-4c2b3527b42 | 4/4/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| dc9b9d9c-2db9-407c-98a1-4c2b3527b42 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc9b9d9c-2db9-407c-98a1-4c2b3527b42 | 4/4/2023 | ETH | 1.00000000 | Customer Withdrawal |
| dc9b9d9c-2db9-407c-98a1-4c2b3527b42 | 4/4/2023 | XRP | 100.00000000 | Customer Withdrawal |
| dc9b9d9c-2db9-407c-98a1-4c2b3527b42 | 4/4/2023 | USDT | 12.00000000 | Customer Withdrawal |
| dc9f8d11-ba7c-4b4e-8b8c-8fdab78 b | 4/20/2023 | LTC | 0.05050000 | Customer Withdrawal |
| dca2b3-bdc7-4e10-a9f7-3e5c3de8e4c | 3/31/2023 | XLM | 0.51976822 | Customer Withdrawal |
| dca2aa94-799d-4c6a-9578-06e0a8 b | 4/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dca2aa94-799d-4c6a-9578-06e0a8 b | 4/8/2023 | ADA | 1.00000000 | Customer Withdrawal |
| dca6f7a6-a97-4e5c-80b7-4e0e7f28 | 4/20/2023 | BTC | 5.52000000 | Customer Withdrawal |
| dca2aa4-799d-4c6a-9578-06e0a8 b | 4/8/2023 | XLM | 779.00000000 | Customer Withdrawal |
| dca2aa4-799d-4c6a-9578-06e0a8 b | 4/8/2023 | USD | 1.00000000 | Customer Withdrawal |
| dca6aff-799b-4d5b-a85e-b5bba3827 | 4/14/2023 | ADA | 0.00010078 | Customer Withdrawal |
| dca3e45a-3691-4ac2-9675-1d9ec5882 | 4/29/2023 | XLM | 1,019.84800000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/8/2023 | SC | 999.00000000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/1/2023 | XRP | 0.05080000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/1/2023 | XRP | 15.00000000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/1/2023 | LTC | 0.55000000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/1/2023 | LTC | 1.00000000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/1/2023 | XLM | 150.00000000 | Customer Withdrawal |
| dca5959-3512-4e9b-9d6a-a9327 | 4/19/2023 | FLR | 0.95950000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dca65959-3512-4ed6-9d9d-e56a87f0f2ef | 4/29/2023 | XRP | 9.00000000 | Customer Withdrawal |
| dca65959-3512-4ed6-9d9d-e56a87f0f2ef | 4/14/2023 | ADA | 16,999.90898856 | Customer Withdrawal |
| dca65959-3512-4ed6-9d9d-e56a87f0f2ef | 4/14/2023 | ADA | 360.00000000 | Customer Withdrawal |
| dca65959-3512-4ed6-9d9d-e56a87f0f2ef | 3/3/2023 | XMR | 1.44288805 | Customer Withdrawal |
| dca65959-3512-4ed6-9d9d-e56a87f0f2ef | 4/19/2023 | XLM | 8,599.99914640 | Customer Withdrawal |
| dca9fe71-2c44-405e-9cff-ecba290752c7 | 3/31/2023 | SC | 1,522.24445773 | Customer Withdrawal |
| dcada117-506c-4f29-97c2-b0e506b7742f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcada117-506c-4f29-97c2-b0e506b7742f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcada117-506c-4f29-97c2-b0e506b7742f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcadf7d7-922d-4384-a654-5ca86c3b3a06 | 4/9/2023 | BTC | 2.40141381 | Customer Withdrawal |
| dcac988-5899-407e-9c32-e7e3632ce908 | 4/11/2023 | WAVES | 6.57395741 | Customer Withdrawal |
| dcac988-5899-407e-9c32-e7e3632ce908 | 4/11/2023 | XRP | 28.00000000 | Customer Withdrawal |
| dcac988-5899-407e-9c32-e7e3632ce908 | 4/11/2023 | ADA | 49.60795308 | Customer Withdrawal |
| dcac988-5899-407e-9c32-e7e3632ce908 | 4/20/2023 | ADA | 29.96841909 | Customer Withdrawal |
| dcac988-5899-407e-9c32-e7e3632ce908 | 4/11/2023 | XLM | 49.45000000 | Customer Withdrawal |
| dcaed6a6-2613-4e03-b4a1-0e04d03daf6a | 4/30/2023 | SYS | 529.15286535 | Customer Withdrawal |
| dcb0e27a-280e-494f-8514-3f523b0f804e | 4/10/2023 | USD | 519.29000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/20/2023 | ANT | 412.00000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/20/2023 | ANT | 997.00000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/26/2023 | NEO | 23.00000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/20/2023 | BCH | 0.00261146 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/20/2023 | GLM | 155.00000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/20/2023 | GLM | 17,955.00000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/28/2023 | ARK | 99.90000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/26/2023 | ARK | 23,599.90000000 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/28/2023 | BTC | 0.01825709 | Customer Withdrawal |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | 4/21/2023 | USD | 100.00000000 | Customer Withdrawal |
| dcb40a32-4efc-4a7c-98a4-c1cb258bba1e | 4/25/2023 | XRP | 2,380.09507431 | Customer Withdrawal |
| dcb40a32-4efc-4a7c-98a4-c1cb258bba1e | 4/25/2023 | DOGE | 8,731.88068223 | Customer Withdrawal |
| dcb4361f8-8be0-45bed-aba-b2c2ce1fa921 | 3/31/2023 | XRP | 182.00000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | MATIC | 14.00000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | MATIC | 39.68057205 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | LSK | 8.90000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | LSK | 0.90000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | GLM | 75.00000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | GLM | 277.91572058 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | 4/13/2023 | XVG | 111,211.66463738 | Customer Withdrawal |
| dcb4a903-6c95-4075-9160-55d1d619feed | 4/5/2023 | DOGE | 192.26497074 | Customer Withdrawal |
| dcbe627f-3e0f-4aa4-a042-6eeca0b149bb | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| dcbe627f-3e0f-4aa4-a042-6eeca0b149bb | 4/5/2023 | HBAR | 330.68922231906 | Customer Withdrawal |
| dcbe627f-3e0f-4aa4-a042-6eeca0b149bb | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| dcd80aa4-4157-4ddc-b26c-5cf81ba0b632 | 4/28/2023 | XRP | 148.62500000 | Customer Withdrawal |
| dcd8a8eb-6d42-4962-9c99-ba40b2b0d58e | 4/1/2023 | ETH | 0.02042562 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | ADA | 160.64291923 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | XVG | 1,472.09821681 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 2/9/2023 | BTTOLD | 694.00862700 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | DGB | 17,979.59835003 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | SC | 4,130.21618125 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | USDT | 82.17678733 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | TRX | 4,068.01859628 | Customer Withdrawal |
| dcdb4f49a-45a8-4aa9-a2af-bceb3bbb20dc | 4/30/2023 | BTT | 534,008.62700000 | Customer Withdrawal |
| dcb932ad-1117-49ae-af23-aba08eb2cc0 | 4/6/2023 | BTC | 0.06216048 | Customer Withdrawal |
| dcb9ff84-1576-4a1d-a5ea-6900711e79f64 | 4/12/2023 | XRP | 1,179.12904559 | Customer Withdrawal |
| dcb9ff84-1576-4a1d-a5ea-6900711e79f64 | 4/12/2023 | XLM | 4,229.95000000 | Customer Withdrawal |
| dcba7202-ae3a-4ef5-9ad9-ff6c912b2f1d | 4/29/2023 | LSK | 25.20251009 | Customer Withdrawal |
| dcba7202-ae3a-4ef5-9ad9-ff6c912b2f1d | 4/29/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| dcba7202-ae3a-4ef5-9ad9-ff6c912b2f1d | 4/29/2023 | NAV | 53.27237671 | Customer Withdrawal |
| dcba7202-ae3a-4ef5-9ad9-ff6c912b2f1d | 4/29/2023 | LBC | 552.14890125 | Customer Withdrawal |
| dcbc3039-b313-4dec-a293-4cb0e3ea246f | 4/17/2023 | LTC | 0.44600109 | Customer Withdrawal |
| dcbf2c64-72eb-4718-abdb-68925366edb1 | 4/30/2023 | XVG | 19,995.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | 4/7/2023 | ETH | 0.26577525 | Customer Withdrawal |
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | 4/7/2023 | DOGE | 3,995.00000000 | Customer Withdrawal |
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | 4/7/2023 | XLM | 1,224.44170453 | Customer Withdrawal |
| dcc1149a-0386-4714-bc0b-4237eaedff87 | 4/7/2023 | ADA | 889.43419267 | Customer Withdrawal |
| dcc1149a-0386-4714-bc0b-4237eaedff87 | 4/7/2023 | XVG | 9,659.72283212 | Customer Withdrawal |
| dcc1149a-0386-4714-bc0b-4237eaedff87 | 4/7/2023 | VET | 5,788.80000000 | Customer Withdrawal |
| dcc1149a-0386-4714-bc0b-4237eaedff87 | 4/7/2023 | TRX | 559.94266300 | Customer Withdrawal |
| dcc1ffee-a798-4dca-87cb-9b3260347214 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| dcc1ffee-a798-4dca-87cb-9b3260347214 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | 3/1/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | 3/1/2023 | WAXP | 1,139.00000000 | Customer Withdrawal |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | 3/1/2023 | WAXP | 999.79695526 | Customer Withdrawal |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | 3/1/2023 | WAXP | 204.74301607 | Customer Withdrawal |
| dcc4bff6-fb77-4fbb-b967-5154867875f4 | 4/12/2023 | XVG | 604,821.74021331 | Customer Withdrawal |
| dcc4bff6-fb77-4fbb-b967-5154867875f4 | 4/12/2023 | DGB | 98,700.66197674 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | NEO | 1.00000000 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | NEO | 88.00000000 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | GLM | 68.00000000 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | GLM | 1,568.00000000 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | DOGE | 179.91066175 | Customer Withdrawal |
| dcc3274-baf5-4cd5-9cc0-6f499807f062 | 4/4/2023 | XLM | 39.13652158 | Customer Withdrawal |
| dcc7bb37-e02b-47e6-bdb5-ad0dff643ad9 | 4/20/2023 | XRP | 98.94079607 | Customer Withdrawal |
| dcc7bb37-e02b-47e6-bdb5-ad0dff643ad9 | 4/20/2023 | BTC | 0.02966407 | Customer Withdrawal |
| dcc7bb37-e02b-47e6-bdb5-ad0dff643ad9 | 4/20/2023 | FLR | 14.10055457 | Customer Withdrawal |
| dcc97353c-71fa-4bde-9aa0-64d4708eb4ac | 4/29/2023 | SC | 26,089.05697180 | Customer Withdrawal |
| dcc9e604-8264-47de-b157-61b0d31900c2 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| dcc9e604-8264-47de-b157-61b0d31900c2 | 4/5/2023 | ADA | 573.00000000 | Customer Withdrawal |
| dcc9e604-8264-47de-b157-61b0d31900c2 | 4/5/2023 | LINK | 71.85000000 | Customer Withdrawal |
| dcc9e604-8264-47de-b157-61b0d31900c2 | 4/5/2023 | XRP | 889.00000000 | Customer Withdrawal |
| dcca4706-6866-d864-ac54-40f4e40af1ed | 4/29/2023 | HBAR | 1,711.88868300 | Customer Withdrawal |
| dcca4706-6866-d864-ac54-40f4e40af1ed | 4/29/2023 | VTC | 511.27685176 | Customer Withdrawal |
| dccb4dfc-32eb-4945-aaab-a5741c5e6744 | 2/9/2023 | BTTOLD | 236,041.38757000 | Customer Withdrawal |
| dccbd37c-db00-4998-8e83-0acc0250f02 | 4/4/2023 | USD | 264.17000000 | Customer Withdrawal |
| dccd5194-41d6-4a1a-980d-c530748e7cf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dccd5194-41d6-4a1a-980d-c530748e7cf4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dccd5194-41d6-4a1a-980d-c530748e7cf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcced28c-5937-42ed-8d15-f7752f3bae3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcced28c-5937-42ed-8d15-f7752f3bae3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcced28c-5937-42ed-8d15-f7752f3bae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | MANA | 182.73825147 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | ADA | 124.14907860 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | ADA | 374.44725580 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | DGB | 2,674.80000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | DOGE | 649.90350114 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 3/24/2023 | DOGE | 713.30116704 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 3/24/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | XLM | 24.95000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | XLM | 74.95000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | ENJ | 282.00000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/8/2023 | XEM | 203.93053296 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/8/2023 | BAT | 120.00000000 | Customer Withdrawal |
| dccee1-c2b8-438c-88c7-9002f6668e02 | 4/1/2023 | TRX | 447.60000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | ETH | 0.20361462 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | UNI | 3.95000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | SAND | 5.00000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | LSK | 10.00000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | GRT | 133.00000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | ENJ | 86.00000000 | Customer Withdrawal |
| dcd0cb71-8019-43d8-b1561-658dfc1361d2f | 4/14/2023 | APE | 13.00000000 | Customer Withdrawal |
| dcd3b399-1313-4c96-a02d-bd1aa201afd0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd3b399-1313-4c96-a02d-bd1aa201afd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcd3b399-1313-4c96-a02d-bd1aa201afd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | 4/7/2023 | LTC | 2.98700000 | Customer Withdrawal |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | 4/7/2023 | BTC | 0.02607886 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | LSK | 4.21276752 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | LTC | 0.12203592 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | QTUM | 2.90000000 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | WAVES | 2.40843193 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | SYS | 13.57524116 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | RDD | 4,053.55144020 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | MONA | 2.97376185 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | PIVX | 1.10602256 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | NAV | 34.69714529 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | EMC2 | 18.57914615 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | XVG | 301.81829900 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | ARK | 3.32371718 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | XEM | 16.00000000 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | VTC | 0.69894500 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | PPC | 19.11356088 | Customer Withdrawal |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | 4/12/2023 | LBC | 147.13094192 | Customer Withdrawal |
| dcd7372d-f4b4-43ca-ac05-b58e8ffa0a8e0 | 4/4/2023 | DOGE | 10,133.25195815 | Customer Withdrawal |
| dcd7372d-f4b4-43ca-ac05-b58e8ffa0a8e0 | 4/13/2023 | BTC | 0.01351420 | Customer Withdrawal |
| dcd58571-1f16-4f0c-991a-1a1a4b705617 | 4/7/2023 | NMR | 18.81653725 | Customer Withdrawal |
| dcd58571-1f16-4f0c-991a-1a1a4b705617 | 4/1/2023 | ENJ | 2,938.34263203 | Customer Withdrawal |
| dcd58571-1f16-4f0c-991a-1a1a4b705617 | 4/1/2023 | SOLVE | 4,405.37250996 | Customer Withdrawal |
| dcd58571-1f16-4f0c-991a-1a1a4b705617 | 4/1/2023 | AXS | 27.98762700 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | ANT | 205.50000000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | POWR | 1,369.00000000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | POWR | 97.00000000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | BTC | 0.22190000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | BTC | 0.21194133 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | BTC | 0.01800000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | BTC | 0.11700000 | Customer Withdrawal |
| dcd8be21-437f-4e6e-a871-7f6fcb21f954 | 4/5/2023 | USD | 4,223.89000000 | Customer Withdrawal |
| dcda0ca6-6274-4298-9f36-e4b758d7d62f | 3/31/2023 | ETH | 0.69155238 | Customer Withdrawal |
| dcdaca6-6274-4298-9f36-e4b758d7d62f | 3/14/2023 | BTC | 0.00272518 | Customer Withdrawal |
| dcdaca6-6274-4298-9f36-e4b758d7d62f | 4/9/2023 | ADA | 60.27580428 | Customer Withdrawal |
| dcdaca6-6274-4298-9f36-e4b758d7d62f | 4/9/2023 | ADA | 7,578.08351418 | Customer Withdrawal |
| dcda0ca6-6274-4298-9f36-e4b758d7d62f | 3/31/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| dcdaca6-6274-4298-9f36-e4b758d7d62f | 3/31/2023 | XLM | 2,713.56704159 | Customer Withdrawal |
| dcdaca6-6274-4298-9f36-e4b758d7d62f | 3/31/2023 | BTC | 0.04585392 | Customer Withdrawal |
| dcda596-5ed-43e7-8738-d6e8b03f85a0 | 4/28/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| dcda596-5ed-43e7-8738-d6e8b03f85a0 | 4/28/2023 | XVG | 4,958.51018738 | Customer Withdrawal |
| dcda596-5ed-43e7-8738-d6e8b03f85a0 | 4/28/2023 | PINK | 984.02584404 | Customer Withdrawal |
| dcda596-5ed-43e7-8738-d6e8b03f85a0 | 4/28/2023 | SC | 25,025.38232928 | Customer Withdrawal |
| dcda596-5ed-43e7-8738-d6e8b03f85a0 | 4/15/2023 | ARK | 130.83324821 | Customer Withdrawal |
| dcded5f6-4593-44e4-98f8-25488ef2b95 | 4/25/2023 | USD | 13.85000000 | Customer Withdrawal |
| dcded0de-d3bf-42c9-bbf0-5e8a1f55ba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcded5c6-4f2d-4617-bb51-52655438b5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcded5c6-4f2d-4617-bb51-52655438b5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dced5c6-4f2d-4617-bb51-52655438b5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/5/2023 | BTC | 0.07050000 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/28/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/28/2023 | PINK | 984.02584404 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/28/2023 | STORJ | 6.91000000 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/28/2023 | RVN | 12.60000000 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/4/2023 | SC | 2,035.71000000 | Customer Withdrawal |
| dcee5396-87c5-45c6-8f65-f65501f545c | 4/4/2023 | USD | 25.00000000 | Customer Withdrawal |
| dcee6a3-0e6f-4799-8538-37890df8e8d0 | 4/23/2023 | ETHW | 2.90747821 | Customer Withdrawal |
| dce1221b-de46-4187-b9de-4129c5c9cb0b | 4/15/2023 | FLR | 32.91933133 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dce13b61-e716-4a83-b94e-bb8a50f556f4 | 4/17/2023 | USD | 60.33000000 | Customer Withdrawal |
| dce544d7-d57c-4557-a493-481bca0a5a43 | 4/4/2023 | ETH | 0.42480740 | Customer Withdrawal |
| dce544d7-d57c-4557-a493-481bca0a5a43 | 4/4/2023 | DOGE | 348.93795537 | Customer Withdrawal |
| dce7c23b-9519-4a89-b21c-c3193324f2f7 | 2/17/2023 | SOL | 14.12343198 | Customer Withdrawal |
| dce8a78f-dab0-43c6-87be-5e0ea8b171662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dce8a78f-dab0-43c6-87be-5e0ea8b171662 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dce8a78f-dab0-43c6-87be-5e0ea8b171662 | 4/5/2023 | POWR | 4,978.00000000 | Customer Withdrawal |
| dce8a78f-dab0-43c6-87be-5e0ea8b171662 | 4/5/2023 | POWR | 29.25236000 | Customer Withdrawal |
| dce9517b-ae6e-4c40-a785-a6d8ac0663989 | 4/25/2023 | BCH | 1.07873976 | Customer Withdrawal |
| dce9517b-ae6e-4c40-a785-a6d8ac0663989 | 4/25/2023 | BTC | 0.09509981 | Customer Withdrawal |
| dce9a2a4-97a7-433a-bc0b-25da6485c3d3 | 5/3/2023 | XVG | 125.00000000 | Customer Withdrawal |
| dce9a2a4-97a7-433a-bc0b-25da6485c3d3 | 4/20/2023 | XVG | 4,850.00000000 | Customer Withdrawal |
| dce9a2a4-97a7-433a-bc0b-25da6485c3d3 | 4/20/2023 | PINK | 984.02584404 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 4/10/2023 | DOGE | 30.77192700 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 4/4/2023 | BTC | 0.07825892 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dce9b779-4785-4056-8121-79797069dcc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce9c6b2-5a46-4586-8df8-9d86cd62ac0e | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dce0dd6d-9e9b-4e66-b89f-7e6c6c06ea6f | 4/7/2023 | USD | 434.28931068 | Customer Withdrawal |
| dce0dd6d-9e9b-4e66-b89f-7e6c6c06ea6f | 4/7/2023 | ETH | 0.02462617 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-73faaf5de5fb | 4/5/2023 | BTC | 0.03585001 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | XVG | 9.96000000 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | XVG | 90.00000000 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | RVN | 27.00000000 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | RVN | 72.00000000 | Customer Withdrawal |
| dce8dd6d-64f6-4c43-bb2e-79daebea85d5 | 4/14/2023 | SC | 99.00000000 | Customer Withdrawal |
| dce6c7e1-c0f0-4e51-906d-5e94e77c3f09 | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dce6c7e1-c0f0-4e51-906d-5e94e77c3f09 | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| dcf05a2f-4349-4f81-b6e5-3eed765c94c0 | 4/14/2023 | XLM | 41.88000000 | Customer Withdrawal |
| dcf05a2f-4349-4f81-b6e5-3eed765c94c0 | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dcf05a2f-4349-4f81-b6e5-3eed765c94c0 | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| dcf0a5c8-40b4-4c8c-be50-3eb39d5ca71f | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dcf0a5c8-40b4-4c8c-be50-3eb39d5ca71f | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| dcf0a5c8-40b4-4c8c-be50-3eb39d5ca71f | 4/14/2023 | XVG | 9.96000000 | Customer Withdrawal |
| dcf1d18d-cad7-4a45-9a6f-675936951000 | 4/14/2023 | BTC | 0.00016875 | Customer Withdrawal |
| dcf1d18d-cad7-4a45-9a6f-675936951000 | 4/14/2023 | ADA | 13.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | MANA | 3.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | FTM | 12.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | ADA | 18.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | XVG | 500.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | DGB | 232.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | NEO | 1.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | XLM | 40.00000000 | Customer Withdrawal |
| dcf48a5d-7a53-4b5f-93e7-e49fd7b53a94 | 4/20/2023 | SC | 700.00000000 | Customer Withdrawal |
| dcf4f03b-d7f5-4784-80d7-304282a2eb7d | 4/20/2023 | NEO | 12.00000000 | Customer Withdrawal |
| dcf4f03b-d7f5-4784-80d7-304282a2eb7d | 4/20/2023 | XRP | 3,771.80168335 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcf4803b-d7f5-4784-80d7-30428252add | 4/4/2023 | XRP | 3.00000000 | Customer Withdrawal |
| dcf4803b-d7f5-4784-80d7-30428252add | 4/11/2023 | DGB | 6,916.54911572 | Customer Withdrawal |
| dcf4803b-d7f5-4784-80d7-30428252add | 4/27/2023 | FLR | 566.63395030 | Customer Withdrawal |
| dcf508ef-9291-4aa9-9f6a-cb67b696c4a3 | 4/5/2023 | XRP | 4,453.93780400 | Customer Withdrawal |
| dcf508ef-9291-4aa9-9f6a-cb67b696c4a3 | 4/6/2023 | USD | 864.19000000 | Customer Withdrawal |
| dcf5c5db-a708-4553-a873-1c7058ff501c | 4/28/2023 | MANA | 86.44035016 | Customer Withdrawal |
| dcf65409-d40e-4f04-b42c-9775cbcfce566 | 4/11/2023 | ETH | 11.79584654 | Customer Withdrawal |
| dcf6bbf4-e94e-4626-80da-790db6597f06 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | XRP | 95.00000000 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | ADA | 177.45635415 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | ADA | 37.48577762 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | DOGE | 346.29302101 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/11/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 2/16/2023 | USD | 802.99000000 | Customer Withdrawal |
| dcf6b88f-e94e-4626-80da-790db6597f06 | 4/17/2023 | FLR | 14.10650000 | Customer Withdrawal |
| dcfb5933-bd27-4101-a2f8-cac47c6288e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcfb5933-bd27-4101-a2f8-cac47c6288e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcfb6b46-18c0-4ae5-ad96-5442772519bb | 4/3/2023 | SOL | 222.71521860 | Customer Withdrawal |
| dcfd210b-109b-4434-0a50-e6eebfa185e0 | 4/25/2023 | BTC | 0.07529190 | Customer Withdrawal |
| dcfd4e86-38e3-4594-8718-2efcaf228a5e | 4/5/2023 | ETH | 0.37944896 | Customer Withdrawal |
| dcfd4e86-38e3-4594-8718-2efcaf228a5e | 4/5/2023 | ADA | 2,994.00000000 | Customer Withdrawal |
| dcfd4e86-38e3-4594-8718-2efcaf228a5e | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| dcfd4e86-38e3-4594-8718-2efcaf228a5e | 4/5/2023 | XLM | 1,178.58275315 | Customer Withdrawal |
| dcffeb44-b640-4a6f-b43b-3cdd592411c6 | 3/31/2023 | ETH | 0.10809535 | Customer Withdrawal |
| dcffeb44-b640-4a6f-b43b-3cdd592411c6 | 2/18/2023 | ETH | 1.09730000 | Customer Withdrawal |
| dcffeb44-b640-4a6f-b43b-3cdd592411c6 | 3/31/2023 | BTC | 0.02540609 | Customer Withdrawal |
| dcffeb44-b640-4a6f-b43b-3cdd592411c6 | 3/30/2023 | BTC | 0.17970000 | Customer Withdrawal |
| dd027466-f720-4bcf-ab50-32de0e0e808d | 4/19/2023 | ADA | 9.29204725 | Customer Withdrawal |
| dd027466-f720-4bcf-ab50-32de0e0e808d | 4/19/2023 | DGB | 2,427.93252209 | Customer Withdrawal |
| dd027466-f720-4bcf-ab50-32de0e0e808d | 4/19/2023 | BTC | 0.00119327 | Customer Withdrawal |
| dd029bf5-f231-4dc9-a595-4cf268897a68 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd029bf5-f231-4dc9-a595-4cf268897a68 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd029bf5-f231-4dc9-a595-4cf268897a68 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dd05258e-46db-40ae-bf0f-faf5dae72199 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd05258e-46db-40ae-bf0f-faf5dae72199 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd05258e-46db-40ae-bf0f-faf5dae72199 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dd05a722-285b-4cfd-aa9f-95960712a7e7 | 4/5/2023 | LTC | 34.12334581 | Customer Withdrawal |
| dd05a722-285b-4cfd-aa9f-95960712a7e7 | 4/5/2023 | ADA | 2,355.44361017 | Customer Withdrawal |
| dd05a722-285b-4cfd-aa9f-95960712a7e7 | 4/5/2023 | USDT | 160.41211638 | Customer Withdrawal |
| dd05a722-285b-4cfd-aa9f-95960712a7e7 | 4/5/2023 | XLM | 6,244.17090802 | Customer Withdrawal |
| dd05a722-285b-4cfd-aa9f-95960712a7e7 | 3/2/2023 | USD | 8,825.03000000 | Customer Withdrawal |
| dd06228b-db3d-4437-86c2-2f8c3c442330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd06228b-db3d-4437-86c2-2f8c3c442330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd06228b-db3d-4437-86c2-2f8c3c442330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd067b6d-1ea5-417c7-b246-99d27b1dd216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd067b6d-1ea5-417c7-b246-99d27b1dd216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd06ef71-edd9-4025-acc4-e48a8ea2a868 | 3/3/2023 | BTC | 0.00867970 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/27/2023 | ETH | 0.22700731 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/27/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/27/2023 | XVG | 1,050.00000000 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/26/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/26/2023 | DOGE | 541.69045031 | Customer Withdrawal |
| dd07324e-9754-4445-b60f-e935eea5f6fa | 4/28/2023 | IOTA | 36.05000000 | Customer Withdrawal |
| dd07874-3f84-48cb-a5ca-4673f3cd0c35 | 4/14/2023 | ADA | 904.00632126 | Customer Withdrawal |
| dd08eb9b-c495-419e-ae42-c55e871729d9 | 4/5/2023 | USD | 1,354.45000000 | Customer Withdrawal |
| dd0981a-f136-4b0b-956e-706aebefab00 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dd0981a-f136-4b0b-956e-706aebefab00 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dd0981a-f136-4b0b-956e-706aebefab00 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dd0bab28-6bff-4ea9-b2b5-f9abdcabbfb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd0bab28-6bff-4ea9-b2b5-f9abdcabbfb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd0bab28-6bff-4ea9-b2b5-f9abdcabbfb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | LSK | 19.10152383 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | WAVES | 3.66404626 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | NEO | 4.00000000 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/24/2023 | STRAX | 9.17375604 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | NAV | 149.80000000 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | ARK | 87.09688061 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | ARDR | 348.00000000 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | DGB | 1,916.14033178 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | SC | 13,404.08086816 | Customer Withdrawal |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f6c | 4/26/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| dd0c3fc0-d182-4b4e-8964-4f4f96001c4d4 | 4/4/2023 | USD | 299.53000000 | Customer Withdrawal |
| dd0c3fc0-d182-4b4e-8964-4f4f96001c4d4 | 4/3/2023 | USD | 1,341.84000000 | Customer Withdrawal |
| dd0c3fc0-d182-4b4e-8964-4f4f96001c4d4 | 3/24/2023 | USD | 378.00000000 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/21/2023 | BSV | 3.16895719 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/20/2023 | OMG | 33.70000000 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/21/2023 | XRP | 2,515.59625830 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/21/2023 | ARK | 28.10278500 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/20/2023 | MTL | 52.00000000 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/20/2023 | BTC | 0.83870000 | Customer Withdrawal |
| dd0dabe-b410-4521-bac7-cb9bf5251a6 | 4/20/2023 | FLR | 379.24000000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/5/2023 | ETH | 52.99660000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 3/31/2023 | ETH | 0.09600000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/5/2023 | ETH | 12.89184689 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/6/2023 | ETH | 50.99510000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/2/2023 | ETH | 12.99600000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/18/2023 | BCH | 1.48377661 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/18/2023 | XRP | 26,000.99500000 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/7/2023 | XLM | 111,158.07891392 | Customer Withdrawal |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | 4/28/2023 | FLR | 3,926.77143500 | Customer Withdrawal |
| dd0ff0d-232d-4022-b292-96b11c691282 | 4/16/2023 | ETH | 0.00861158 | Customer Withdrawal |
| dd10cdaa-55d8-4508-a976-27f5c783626b | 4/18/2023 | XEM | 953.00000000 | Customer Withdrawal |
| dd10cdaa-55d8-4508-a976-27f5c783626b | 4/21/2023 | XEM | 25.00000000 | Customer Withdrawal |
| dd10cdaa-55d8-4508-a976-27f5c783626b | 4/18/2023 | XEM | 9.00000000 | Customer Withdrawal |
| dd10ec5-e624-4841-9214-38246c3e95be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd10ec5-e624-4841-9214-38246c3e95be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd10ec5-e624-4841-9214-38246c3e95be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd118804-15d5-4a2-a77-546c09d4f2f5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dd118804-15d5-4a2-a77-546c09d4f2f5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| dd118804-15d5-4a2-a77-546c09d4f2f5 | 4/10/2023 | XEM | 128.42007180 | Customer Withdrawal |
| dd13f1d0-e2a7-473a-a310-8d46bab0a6a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd13f1d0-e2a7-473a-a310-8d46bab0a6a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd13f1d0-e2a7-473a-a310-8d46bab0a6a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd156299-9645-4735-af90-fd252216764f | 2/9/2023 | BTTOLD | 379.67801900 | Customer Withdrawal |
| dd156299-9645-4735-af90-fd252216764f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd156299-9645-4735-af90-fd252216764f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd156299-9645-4735-af90-fd252216764f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd156d99-26c1-4e82-8891-231a99f0e0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd156d99-26c1-4e82-8891-231a99f0e0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd156d99-26c1-4e82-8891-231a99f0e0c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd5c66a-8b3d-43a7-b912-1fa46864ed62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd5c66a-8b3d-43a7-b912-1fa46864ed62 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd5c66a-8b3d-43a7-b912-1fa46864ed62 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| dd16b80-d22f-46e4-84e5-f27bd3d8d8f5 | 4/4/2023 | ETH | 0.47753785 | Customer Withdrawal |
| dd16b80-d22f-46e4-84e5-f27bd3d8d8f5 | 4/4/2023 | USDT | 205.86104028 | Customer Withdrawal |
| dd16b80-d22f-46e4-84e5-f27bd3d8d8f5 | 4/4/2023 | XLM | 349.95000000 | Customer Withdrawal |
| dd16b80-d22f-46e4-84e5-f27bd3d8d8f5 | 4/4/2023 | ENJ | 784.00000000 | Customer Withdrawal |
| dd16b80-d22f-46e4-84e5-f27bd3d8d8f5 | 4/3/2023 | BTC | 0.08543572 | Customer Withdrawal |
| dd16dad6-bcac-44fb-85a3-11ded7f6cfec | 4/27/2023 | USD | 752.26000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/17/2023 | XRP | 435.00000000 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/17/2023 | XRP | 405.01988895 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/17/2023 | XRP | 1,513.00000000 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/14/2023 | DGB | 105.72000000 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/14/2023 | DASH | 3.99534500 | Customer Withdrawal |
| dd16edfc-ecea-4422-8d51-f6210e15108b | 4/17/2023 | FLR | 362.53757510 | Customer Withdrawal |
| dd1c1fe0-2a9b-40f6-81b4-263933234742c | 4/28/2023 | ETH | 0.01282819 | Customer Withdrawal |
| dd1c1fe0-2a9b-40f6-81b4-263933234742c | 4/28/2023 | DOGE | 998.10134132 | Customer Withdrawal |
| dd1c1fe0-2a9b-40f6-81b4-263933234742c | 4/28/2023 | RVN | 74.98784195 | Customer Withdrawal |
| dd1c1fe0-2a9b-40f6-81b4-263933234742c | 4/28/2023 | BTC | 0.00208781 | Customer Withdrawal |
| dd1c6c1b-7cce-4996-a031-f7e832577466 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd1c6c1b-7cce-4996-a031-f7e832577466 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd1c6c1b-7cce-4996-a031-f7e832577466 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd160b46-0188-4b3a-be8d-7184afa4d94f | 2/10/2023 | BTC | 1,221.34156636 | Customer Withdrawal |
| dd20e205-e12d-4c89-a9c8-a4f521a8e9e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd20e205-e12d-4c89-a9c8-a4f521a8e9e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd20e205-e12d-4c89-a9c8-a4f521a8e9e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | WAVES | 143.15069997 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/20/2023 | WAXP | 31.19513507144 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | HBAR | 3,017.01929689 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | DGB | 46,911.32603068 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | XEM | 316.00000000 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | STORJ | 122.00439739 | Customer Withdrawal |
| dd21534e-ce07-4dee-bad6-1e0304a1002d | 4/4/2023 | FLR | 457.55000000 | Customer Withdrawal |
| dd249443-d0cd-4084-a634-577c28d107d6 | 4/4/2023 | USD | 887.30000000 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | MATIC | 212.02168677 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | NEO | 9.00000000 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | ADA | 999.32204936 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | GLM | 100.00000000 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd259b5e-e777-41e4-b364-99b7fc3c5229 | 4/6/2023 | DOGE | 5,061.85432793 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 3/24/2023 | ETH | 0.04821615 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 3/2/2023 | ETH | 0.05510713 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 4/6/2023 | ETH | 0.04848690 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 4/6/2023 | ETH | 0.11717520 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 3/14/2023 | ETH | 0.04751610 | Customer Withdrawal |
| dd26016f-e194-4771-9656-ea0afeb5c194 | 3/30/2023 | ETH | 0.05440110 | Customer Withdrawal |
| dd283216-0871-4872-9960-bce9bc8c2470 | 4/25/2023 | USD | 124.94000000 | Customer Withdrawal |
| dd29ad14-0797-40a0-b8c9-5d6fda5ed2c2 | 4/4/2023 | USD | 0.84917000 | Customer Withdrawal |
| dd29b4d4-c5f1-43d3-8d09-409874534d14 | 4/19/2023 | USD | 2,044.87000000 | Customer Withdrawal |
| dd2ba6a1-3c66-4d08-9ff1-7c9a6b6157a3 | 4/11/2023 | XRP | 586.71767767 | Customer Withdrawal |
| dd2ba6a1-3c66-4d08-9ff1-7c9a6b6157a3 | 4/11/2023 | ADA | 351.00000000 | Customer Withdrawal |
| dd2ba6a1-3c66-4d08-9ff1-7c9a6b6157a3 | 4/10/2023 | RVN | 100.00000000 | Customer Withdrawal |
| dd2f2b06-3a5f-4a37-b2e0-7624e5554e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd2f2b06-3a5f-4a37-b2e0-7624e5554e4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd2f2b06-3a5f-4a37-b2e0-7624e5554e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd30afc3-2abb-480c-8a27-76256f476e69 | 4/25/2023 | MANA | 1.00000000 | Customer Withdrawal |
| dd30da02-0a99-4cda-b37b-09a0d6c18b86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd30da02-0a99-4cda-b37b-09a0d6c18b86 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd30da02-0a99-4cda-b37b-09a0d6c18b86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd367a0-4020-4971-943c-cd6ebcb8784 | 4/19/2023 | ADA | 829.72229079 | Customer Withdrawal |
| dd367a0-4020-4971-943c-cd6ebcb8784 | 4/19/2023 | BTC | 0.49800000 | Customer Withdrawal |
| dd367a0-4020-4971-943c-cd6ebcb8784 | 4/10/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| dd3bfd26-059f-404d-a459-5b1676ba9b05 | 4/10/2023 | BTC | 0.03862346 | Customer Withdrawal |
| dd3bfd26-059f-404d-a459-5b1676ba9b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd3bfd26-059f-404d-a459-5b1676ba9b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd36b026-059f-404d-a459-5b1676ba9b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd3770d6-8b07-42d0-9471-77f085d3aecf | 4/12/2023 | XLM | 124.20700000 | Customer Withdrawal |
| dd3770d6-8b07-42d0-9471-77f085d3aecf | 4/12/2023 | XLM | 124.20700000 | Customer Withdrawal |
| dd37ce4c-42e-4129-96ee-87dc07cd6f6f | 4/28/2023 | NEO | 0.16588438 | Customer Withdrawal |
| dd39247d-65c3-45c8-9609-090f2c9dc913 | 4/26/2023 | BTC | 0.08174000 | Customer Withdrawal |
| dd397dd7-9e30-449a-9b20-348ddd2dd0a5 | 4/27/2023 | XRP | 170.25874891 | Customer Withdrawal |
| dd397dd7-9e30-449a-9b20-348ddd2dd0a5 | 4/28/2023 | ADA | 98.57928691 | Customer Withdrawal |
| dd397dd7-9e30-449a-9b20-348ddd2dd0a5 | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| dd39b402-5c05-4146-863c-28e2ec7409fb3 | 4/10/2023 | ETH | 411.99712133 | Customer Withdrawal |
| dd39b402-5c05-4146-863c-28e2ec7409fb3 | 4/10/2023 | SC | 9,998.90000000 | Customer Withdrawal |
| dd39b402-5c05-4146-863c-28e2ec7409fb3 | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| dd39b402-5c05-4146-863c-28e2ec7409fb3 | 4/11/2023 | XLM | 199.95000000 | Customer Withdrawal |
| dd39b402-5c05-4146-863c-28e2ec7409fb3 | 4/5/2023 | GLM | 100.00000000 | Customer Withdrawal |
| dd3e61af-6fce-470b-9269-488646e764738 | 4/14/2023 | RDD | 5,779.00000000 | Customer Withdrawal |
| dd3e569-4a78-4a61-869e-7e0672fdff66 | 4/28/2023 | SC | 3,086.43290000 | Customer Withdrawal |
| dd3beeb5-ca1c-4ecb-8c18-1b5d9a6b0a8 | 4/13/2023 | ETH | 5.23000000 | Customer Withdrawal |
| dd3beeb5-ca1c-4ecb-8c18-1b5d9a6b0a8 | 4/13/2023 | BTC | 0.23000000 | Customer Withdrawal |
| dd3beeb5-ca1c-4ecb-8c18-1b5d9a6b0a8 | 4/12/2023 | LSK | 79.00000000 | Customer Withdrawal |
| dd3beeb5-ca1c-4ecb-8c18-1b5d9a6b0a8 | 4/10/2023 | BSV | 1.99000000 | Customer Withdrawal |
| dd3cf2c7-d42d-48b3-82d7-b800b80d9a14 | 4/6/2023 | RVN | 0.09072000 | Customer Withdrawal |
| dd3cf2c7-d42d-48b3-82d7-b800b80d9a14 | 4/22/2023 | DGB | 890.00000000 | Customer Withdrawal |
| dd3cf2c7-d42d-48b3-82d7-b800b80d9a14 | 4/22/2023 | XRP | 299.00000000 | Customer Withdrawal |
| dd3cf2c7-d42d-48b3-82d7-b800b80d9a14 | 4/22/2023 | LTC | 0.04199000 | Customer Withdrawal |
| dd3dfb33-a9d0-4c9e-a5ad-a6473e86b1c0 | 4/13/2023 | XLM | 152.00000000 | Customer Withdrawal |
| dd3dfb33-a9d0-4c9e-a5ad-a6473e86b1c0 | 4/13/2023 | XRP | 880.00000000 | Customer Withdrawal |
| dd3dfb33-a9d0-4c9e-a5ad-a6473e86b1c0 | 4/12/2023 | GLM | 300.00000000 | Customer Withdrawal |
| dd3fe95f-55e6-4d0f-a6a5-1fb6e6ea0b97 | 4/17/2023 | XLM | 2,038.95000000 | Customer Withdrawal |
| dd3fe95f-55e6-4d0f-a6a5-1fb6e6ea0b97 | 4/14/2023 | ADA | 3,326.00000000 | Customer Withdrawal |
| dd3fe95f-55e6-4d0f-a6a5-1fb6e6ea0b97 | 4/14/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| dd47658-81cf-468b-8d21-bf5a6e4fdfee | 4/18/2023 | ADA | 14.00000000 | Customer Withdrawal |
| dd47658-81cf-468b-8d21-bf5a6e4fdfee | 4/18/2023 | XLM | 429.83961970 | Customer Withdrawal |
| dd47658-81cf-468b-8d21-bf5a6e4fdfee | 4/18/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| dd47658-81cf-468b-8d21-bf5a6e4fdfee | 4/10/2023 | FLR | 7,000.00000000 | Customer Withdrawal |
| dd47768-81cf-468b-8d21-bf5a6e4fdfee | 4/18/2023 | BTC | 0.00672871 | Customer Withdrawal |
| dd4796e-d948-41dd-a89a-30da92049a4f | 4/18/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd4796e-d948-41dd-a89a-30da92049a4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd4796e-d948-41dd-a89a-30da92049a4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd4796e-d948-41dd-a89a-30da92049a4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd4837e5-dae4-4ecb-9c3e-4a9b9d9a74a | 4/14/2023 | LSK | 7.30000000 | Customer Withdrawal |
| dd4837e5-dae4-4ecb-9c3e-4a9b9d9a74a | 4/14/2023 | BTC | 0.01009400 | Customer Withdrawal |
| dd4b27e-3d48-4c0e-b88b-b3d3a06798d | 4/27/2023 | ADA | 115.00000000 | Customer Withdrawal |
| dd4b27e-3d48-4c0e-b88b-b3d3a06798d | 4/27/2023 | DOGE | 1,500.00000000 | Customer Withdrawal |
| dd4b27e-3d48-4c0e-b88b-b3d3a06798d | 4/27/2023 | BTC | 0.16000000 | Customer Withdrawal |
| dd4c58e-b7ca-4dd2-82e3-22603b48ecf3 | 4/26/2023 | BTC | 0.12000000 | Customer Withdrawal |
| dd4cb6b2-b3a1-4f03-b1c8-3b643c8a0a0b | 4/27/2023 | BTC | 0.13500000 | Customer Withdrawal |
| dd4d3b8c-d4b5-4ea5-b03d-d8b1e8d42c4 | 4/11/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd4d3b8c-d4b5-4ea5-b03d-d8b1e8d42c4 | 4/11/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd4d3b8c-d4b5-4ea5-b03d-d8b1e8d42c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd4e9a11-3c9d-4e62-b9bd-9c3a4b4b6a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd4e9a11-3c9d-4e62-b9bd-9c3a4b4b6a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd4e9a11-3c9d-4e62-b9bd-9c3a4b4b6a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd4f3e8e-0044-4dea-a9a3-8a1e6c3c8a8a | 4/14/2023 | BTC | 0.00108300 | Customer Withdrawal |
| dd4f8b09-a4e2-4a0b-9b9d-9b4a9e3a8a8a | 4/12/2023 | BTC | 0.05100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd44c091-0042-4a48-8b04-4cd41c292af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd46b112-bceb-4d33-a09c-1a22f47a574b | 4/29/2023 | LTC | 0.30328675 | Customer Withdrawal |
| dd49c932-f2a0-4bd8-ad4f-b9a9c21ebc08 | 3/31/2023 | ETH | 0.17032453 | Customer Withdrawal |
| dd49c932-f2a0-4bd8-ad4f-b9a9c21ebc08 | 4/1/2023 | ADA | 256.69005000 | Customer Withdrawal |
| dd49c932-f2a0-4bd8-ad4f-b9a9c21ebc08 | 2/9/2023 | BTTOLD | 3,515.56916400 | Customer Withdrawal |
| dd49c932-f2a0-4bd8-ad4f-b9a9c21ebc08 | 4/1/2023 | BTC | 0.04009787 | Customer Withdrawal |
| dd49c932-f2a0-4bd8-ad4f-b9a9c21ebc08 | 4/6/2023 | BTT | 3,355.569.16400000 | Customer Withdrawal |
| dd4b16ab-30b0-4a3a-aa10-107d6fe10951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd4b16ab-30b0-4a3a-aa10-107d6fe10951 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd4b16ab-30b0-4a3a-aa10-107d6fe10951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd4cfe53-c2b0-4c07-8687-d531d4132d20 | 4/4/2023 | HBAR | 107,578.93931531 | Customer Withdrawal |
| dd4d98e2-63c6-4a10-b2e0-345823f30cbd | 4/30/2023 | ARDR | 21,734.54613258 | Customer Withdrawal |
| dd4d98e2-63c6-4a10-b2e0-345823f30cbd | 4/30/2023 | BTC | 0.20370163 | Customer Withdrawal |
| dd4dd7bd-3db6-4b65-acfb-8fec30c26e98 | 4/7/2023 | ETH | 0.01622600 | Customer Withdrawal |
| dd4dd7bd-3db6-4b65-acfb-8fec30c26e98 | 4/7/2023 | XLM | 249.95000000 | Customer Withdrawal |
| dd4e6b8a-2526-4770-ab68-b723a48b6cc8 | 4/25/2023 | RVN | 34,332.11509499 | Customer Withdrawal |
| dd4e8058-7230-4ab8-bcdc-ca2188881c6 | 4/7/2023 | XRP | 20.00000000 | Customer Withdrawal |
| dd4e8058-7230-4ab8-bcdc-ca2188881c6 | 4/12/2023 | ADA | 23.90344623 | Customer Withdrawal |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | 4/20/2023 | ADA | 38,439.95122481 | Customer Withdrawal |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | 4/20/2023 | XVG | 11,133.20134684 | Customer Withdrawal |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | 4/20/2023 | SC | 404,929.74345284 | Customer Withdrawal |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | 4/20/2023 | DOGE | 9,826.30852910 | Customer Withdrawal |
| dd4f584c-a5cc-4bf1-9258-d836e0702bca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd4f584c-a5cc-4bf1-9258-d836e0702bca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd4f584c-a5cc-4bf1-9258-d836e0702bca | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd549cda-2b9e-4fc6-b461-2418bca7c50c | 4/27/2023 | SC | 5,439.72440165 | Customer Withdrawal |
| dd56b73f-bb6b-432e-8484-0dd86ec1e2c00 | 4/17/2023 | XRP | 985.12888406 | Customer Withdrawal |
| dd56b73f-bb6b-432e-8484-0dd86ec1e2c00 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| dd56b73f-bb6b-432e-8484-0dd86ec1e2c00 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| dd56b73f-bb6b-432e-8484-0dd86ec1e2c00 | 4/14/2023 | BTC | 0.00384669 | Customer Withdrawal |
| dd5773f7-0ed9-45af-b431-aefac4223489 | 4/6/2023 | FLR | 33.51693623 | Customer Withdrawal |
| dd58d2df-344e-470a-a980-f90cd3fb8382 | 4/7/2023 | USD | 4,421.96000000 | Customer Withdrawal |
| dd588ca2-3f5a-43cc-a6c2-e4b28c4ce9e6 | 4/30/2023 | NEO | 1.70700000000 | Customer Withdrawal |
| dd58c456-0488-4373-841c-c7d7d8a8629 | 4/5/2023 | DOGE | 170,626.62368318 | Customer Withdrawal |
| dd58c456-0488-4373-841c-c7d7d8a8629 | 4/5/2023 | BTC | 0.02097279 | Customer Withdrawal |
| dd5a33cf-b6c9-4470-9005-90859b9c4ba0 | 4/5/2023 | DOT | 80.04739014 | Customer Withdrawal |
| dd5a33cf-b6c9-4470-9005-90859b9c4ba0 | 4/4/2023 | ETH | 0.11640291 | Customer Withdrawal |
| dd5a33cf-b6c9-4470-9005-90859b9c4ba0 | 4/4/2023 | CVC | 490.86033482 | Customer Withdrawal |
| dd5cb1de-e9d5-46a5-82c2-58f1ffe47c39 | 4/14/2023 | ADA | 146.84502571 | Customer Withdrawal |
| dd5cb1de-e9d5-46a5-82c2-58f1ffe47c39 | 4/14/2023 | ENJ | 57.07557880 | Customer Withdrawal |
| dd5cfb66-ae34-4970-9288-b5600ac99d88 | 4/12/2023 | XTZ | 42.61442782 | Customer Withdrawal |
| dd5cfb66-ae34-4970-9288-b5600ac99d88 | 4/12/2023 | DOGE | 8,450.01492576 | Customer Withdrawal |
| dd61860e-8165-4c0a-94b0-0809971cf79e3 | 4/22/2023 | USDT | 42.87608212 | Customer Withdrawal |
| dd61946d-0007-4595-97d2-c11a2e9d5cbc | 4/12/2023 | ADA | 749.55104042 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/2/2023 | BCH | 15.95176017 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/2/2023 | XRP | 23.911.04545458 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/3/2023 | ADA | 26,388.72489193 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/29/2023 | OK | 72,019.14384495 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/2/2023 | XLM | 107,721.33228942 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/2/2023 | BTC | 1.37111162 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/2/2023 | BTC | 0.34172854 | Customer Withdrawal |
| dd6215fb-c3e5-493e-b3a0-0ecd575741e | 4/3/2023 | BTC | 0.08061581 | Customer Withdrawal |
| dd62b81b-f3df-44c0-b47c-ae93fc8bec20 | 4/12/2023 | LTC | 1.14069293 | Customer Withdrawal |
| dd62b81b-f3df-44c0-b47c-ae93fc8bec20 | 4/20/2023 | ADA | 134.00000000 | Customer Withdrawal |
| dd62b81b-f3df-44c0-b47c-ae93fc8bec20 | 4/12/2023 | BTC | 0.00274111 | Customer Withdrawal |
| dd62f0b-d92f-4f9e-b111-2512b5519bc2 | 4/14/2023 | USD | 869.46000000 | Customer Withdrawal |
| dd635e4d-56bb-4d54-90a6-da90e980a215 | 2/10/2023 | ETH | 0.00310102 | Customer Withdrawal |
| dd635e4d-56bb-4d54-90a6-da90e980a215 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd635e4d-56bb-4d54-90a6-da90e980a215 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| dd63b9f2-0fc3-4d3a-95e1-ba41f413d5e9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dd63b9f2-0fc3-4d3a-95e1-ba41f413d5e9 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd3b9f2-0fc3-4d3a-95e1-ba41f413d5e9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd6424ba-c327-4ef5-8db0-a6f815cb50ab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dd6424ba-c327-4ef5-8db0-a6f815cb50ab | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd6424ba-c327-4ef5-8db0-a6f815cb50ab | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd65e802-e0ee-4b58-b7c5-2e77cba08696 | 4/5/2023 | BTC | 0.02008620 | Customer Withdrawal |
| dd664fcb-8070-4897-8e46-4aa096c42b03 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd664fcb-8070-4897-8e46-4aa096c42b03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd664fcb-8070-4897-8e46-4aa096c42b03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd676e81-9781-4427-bc84-55faced1fa8d | 3/31/2023 | XRP | 218.92894619 | Customer Withdrawal |
| dd676e81-9781-4427-bc84-55faced1fa8d | 4/1/2023 | ADA | 356.80414895 | Customer Withdrawal |
| dd76e95-2c03-450f-9f19-b138727d45f1 | 4/14/2023 | ETH | 0.09720661 | Customer Withdrawal |
| dd76e95-2c03-450f-9f19-b138727d45f1 | 4/15/2023 | USDT | 72.69737963 | Customer Withdrawal |
| dd76e95-2c03-450f-9f19-b138727d45f1 | 4/14/2023 | BTC | 0.01714790 | Customer Withdrawal |
| dd677d41-9833-4945-bff5-362926d2eec | 4/15/2023 | DOGE | 8,919.11099057 | Customer Withdrawal |
| dd677d41-9833-4945-bff5-362926d2eec | 4/15/2023 | BTC | 0.36534196 | Customer Withdrawal |
| dd677d41-9833-4945-bff5-362926d2eec | 4/18/2023 | USD | 7,815.55000000 | Customer Withdrawal |
| dd6a5a80-5a18-47b9-9e06-d8bb6356a14e | 3/9/2023 | WAXP | 4,794.00000000 | Customer Withdrawal |
| dd6a5a80-5a18-47b9-9e06-d8bb6356a14e | 3/9/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| dd6a5a80-5a18-47b9-9e06-d8bb6356a14e | 3/31/2023 | WAXP | 10,000.43866766 | Customer Withdrawal |
| dd6a5a80-5a18-47b9-9e06-d8bb6356a14e | 3/9/2023 | WAXP | 34.00000000 | Customer Withdrawal |
| dd6b523c-f856-44b3-ab7e-0b8d8d317972 | 4/26/2023 | SC | 10.00000000 | Customer Withdrawal |
| dd6b523c-f856-44b3-ab7e-0b8d8d317972 | 4/26/2023 | SC | 116,973.53171492 | Customer Withdrawal |
| dd6b523c-f856-44b3-ab7e-0b8d8d317972 | 4/26/2023 | SC | 9.90000000 | Customer Withdrawal |
| dd6ed226-f431-4059-beb1-fa50c1514a89 | 3/31/2023 | BTC | 0.03888195 | Customer Withdrawal |
| dd6fcff-a724-4fc4-9652-00f062f88853b | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| dd6fcff-a724-4fc4-9652-00f062f88853b | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| dd6fcff-a724-4fc4-9652-00f062f88853b | 2/9/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| dd6fd935-359c-436a-8abe-b656f5fb1097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd6fd935-359c-436a-8abe-b656f5fb1097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd6fd935-359c-436a-8abe-b656f5fb1097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd70d2c-74cb-4dbc-bcd3-b856523230544 | 4/14/2023 | BTC | 0.00265946 | Customer Withdrawal |
| dd738ef1-e3ee-4293-9dab-0169e15b75a | 3/23/2023 | ADA | 2,509.38803207 | Customer Withdrawal |
| dd738ef1-e3ee-4293-9dab-0169e15b75a | 4/5/2023 | XLM | 3,806.06390101 | Customer Withdrawal |
| dd738ef1-e3ee-4293-9dab-0169e15b75a | 3/23/2023 | XLM | 21,371.55884828 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/28/2023 | IGNIS | 18.90000000 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/28/2023 | XVG | 11.00000000 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/29/2023 | XVG | 1,315.90758857 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/29/2023 | SC | 9.90000000 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/29/2023 | SC | 3,086.75242763 | Customer Withdrawal |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | 4/28/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| dd759b91-4c90-4a90-8e92-200eb0acc831 | 4/20/2023 | DOGE | 10,240.57326079 | Customer Withdrawal |
| dd7566e6-4fa5-4560-86a3-5906f08bedae7 | 4/6/2023 | LTC | 0.46379373 | Customer Withdrawal |
| dd759681-595c-4b41-a1450-682961fd528 | 4/13/2023 | BTC | 0.08749501 | Customer Withdrawal |
| dd767e6b-3853-49f5-97e0-133e375b04 | 4/5/2023 | AVAX | 12.29900000 | Customer Withdrawal |
| dd767e6b-3853-49f5-97e0-133e375b04 | 4/5/2023 | ETH | 0.18375485 | Customer Withdrawal |
| dd76d69a-50cc-48af-b915-9a3f0ce719a5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd76d69a-50cc-48af-b915-9a3f0ce719a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd76d69a-50cc-48af-b915-9a3f0ce719a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd77651c-7f02-4aea-b7e1-7c92e0bf8d22 | 4/2/2023 | DASH | 0.40487645 | Customer Withdrawal |
| dd77651c-7f02-4aea-b7e1-7c92e0bf8d22 | 4/23/2023 | ETH | 0.70151359 | Customer Withdrawal |
| dd77651c-7f02-4aea-b7e1-7c92e0bf8d22 | 4/23/2023 | BCH | 0.10579616 | Customer Withdrawal |
| dd77651c-7f02-4aea-b7e1-7c92e0bf8d22 | 4/23/2023 | USDT | 44.14837413 | Customer Withdrawal |
| dd77651c-7f02-4aea-b7e1-7c92e0bf8d22 | 4/23/2023 | BTC | 0.00862186 | Customer Withdrawal |
| dd7892b6-58c7-4a52-b4a7-20deb0acc631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd7892b6-58c7-4a52-b4a7-20deb0acc631 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7892b6-58c7-4a52-b4a7-20deb0acc631 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd7c7e81-f2b6-4d1d-b1f6-7e0fc0c6e2c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7c7e81-f2b6-4d1d-b1f6-7e0fc0c6e2c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd7d0d2d-ad5f-42c7-a25d-08d2ed6ef3e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd7d0d2d-ad5f-42c7-a25d-08d2ed6ef3e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd7d0d2d-ad5f-42c7-a25d-08d2ed6ef3e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd7df38e-e612-4179-ba86-56714759529c | 4/3/2023 | DCR | 248.99000000 | Customer Withdrawal |
| dd7df38e-e612-4179-ba86-56714759529c | 4/2/2023 | DCR | 0.99000000 | Customer Withdrawal |
| dd7df38e-e612-4179-ba86-56714759529c | 4/7/2023 | BTC | 0.24910112 | Customer Withdrawal |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | 4/30/2023 | RDD | 61,135.08470588 | Customer Withdrawal |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | 4/30/2023 | XVG | 175,807.80881169 | Customer Withdrawal |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | 4/30/2023 | DGB | 13,776.48052407 | Customer Withdrawal |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | 4/30/2023 | DOGE | 2,201.50069231 | Customer Withdrawal |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | 4/30/2023 | XLM | 3,523.81239990 | Customer Withdrawal |
| dd7f31b9-c9a4-4b7c-af55-8ede82003553 | 4/17/2023 | FLR | 3.00000000 | Customer Withdrawal |
| dd7f31b9-c9a4-4b7c-af55-8ede82003553 | 4/17/2023 | FLR | 3,774.55110500 | Customer Withdrawal |
| dd7f4a06-1d9e-42c0-b1b0-c65f3335eab | 4/20/2023 | USD | 1,406.27000000 | Customer Withdrawal |
| dd7fb70f-a580e-47fc-b0a8-88f7a41fca3 | 4/17/2023 | USD | 1,318.00000000 | Customer Withdrawal |
| dd801fed-94a3-48cd-9ba4-007a966434f4 | 4/19/2023 | HBAR | 35,651.71322692 | Customer Withdrawal |
| dd80393a-a1fa-4576-86f9-9a1bdca3dcdd | 4/13/2023 | WAXP | 82.00000000 | Customer Withdrawal |
| dd80393a-a1fa-4576-86f9-9a1bdca3dcdd | 3/3/2023 | BTC | 0.00441897 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | LSK | 9.90451690 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | GNO | 0.68519958 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | QTUM | 11.95479236 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | ZEC | 0.11594720 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | XRP | 466.30459511 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | MANA | 682.00000000 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | ADA | 191.58928904 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | DGB | 4,399.80000000 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | DOGE | 6,164.44980000 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | XLM | 2,158.91046575 | Customer Withdrawal |
| dd80f924-f05e-47e6-9b77-508924544fc5 | 4/24/2023 | BTC | 0.01900063 | Customer Withdrawal |
| dd81c3f5-8947-4b28-9c78-1f063ba8e10d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd81c3f5-8947-4b28-9c78-1f063ba8e10d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd81c3f5-8947-4b28-9c78-1f063ba8e10d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd858dc2-0606-4c2d-9e16-b4e4916ea492 | 4/14/2023 | OMG | 38.17000000 | Customer Withdrawal |
| dd8604ce-52dd-42d5-9c12-f331beds4523 | 4/4/2023 | XRP | 926.93831544 | Customer Withdrawal |
| dd8604ce-52dd-42d5-9c12-f331beds4523 | 4/1/2023 | XRP | 99.00000000 | Customer Withdrawal |
| dd8604ce-52dd-42d5-9c12-f331beds4523 | 4/4/2023 | BTC | 0.00248893 | Customer Withdrawal |
| dd8604ce-52dd-42d5-9c12-f331beds4523 | 4/17/2023 | FLR | 154.32540040 | Customer Withdrawal |
| dd870b99-ade7-483a-b9c6-ea1bd0fd0e4d | 4/4/2023 | TRX | 42,481.80770261 | Customer Withdrawal |
| dd89e5e6-f044-4f31-98e6-ef3a356005c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd89e5e6-f044-4f31-98e6-ef3a356005c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd89e5e6-f044-4f31-98e6-ef3a356005c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd8a9e16-0eaf-4c60-9ea0-c1f331be945523 | 4/17/2023 | USD | 147.00010045 | Customer Withdrawal |
| dd8ca814-1295-49b9-b50f-c2e28b732cd3 | 4/6/2023 | USD | 20,730.50000000 | Customer Withdrawal |
| dd8d94ab-ba17-42e0-88e5-570cb9d05deb | 4/18/2023 | BTC | 0.05171596 | Customer Withdrawal |
| dd8d94ab-ba17-42e0-88e5-570cb9d05deb | 4/18/2023 | BTC | 0.00071596 | Customer Withdrawal |
| dd8f4da-6ae0-42e4-bd9d-7fb56e26e744 | 3/31/2023 | BTC | 0.02588651 | Customer Withdrawal |
| dd8f7da-5595-47f8-bcc2-84090ff8ff7ef | 4/24/2023 | USD | 385.00000000 | Customer Withdrawal |
| dd91f49a-d06a-4eb6-9f36-097d73e8 | 4/27/2023 | XRP | 23.27153689 | Customer Withdrawal |
| dd91f49a-d06a-4eb6-9f36-097d73e8 | 4/27/2023 | BTC | 0.05759258 | Customer Withdrawal |
| dd920142-31ae-48b6-82de-6e715e5dc106 | 4/5/2023 | BTC | 0.01344694 | Customer Withdrawal |
| dd92493-9f84-4448-b3a7-059c7db83956 | 4/1/2023 | XLM | 3.40020000000 | Customer Withdrawal |
| dd92493-9f84-4448-b3a7-059c7db83956 | 4/1/2023 | COMP | 8.30040240 | Customer Withdrawal |
| dd92493-9f84-4448-b3a7-059c7db83956 | 4/18/2023 | FLR | 603.37999995 | Customer Withdrawal |
| dd93d4ad-f266-47c5-b1e2-cf14203792b | 4/12/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| dd93d4ad-f266-47c5-b1e2-cf14203792b | 4/11/2023 | USD | 3,264.26000000 | Customer Withdrawal |
| dd93d4ad-f266-47c5-b1e2-cf14203792b | 4/20/2023 | USD | 6,100.00000000 | Customer Withdrawal |
| dd97ad9e-a90e-4d51-a6d2-243e7c344636 | 4/7/2023 | BTC | 0.00177280 | Customer Withdrawal |
| dd97fe09-6b74-4176c-9966-47ec9ed4a4d6 | 4/22/2023 | HIVE | 11.24174270 | Customer Withdrawal |
| dd97fe09-6b74-4176c-9966-47ec9ed4a4d6 | 2/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| dd97fe09-6b74-4176c-9966-47ec9ed4a4d6 | 4/22/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| dd97fe09-6b74-4176c-9966-47ec9ed4a4d6 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| dd9526-799f-444b-8951-3df3595848a0f | 4/10/2023 | BTC | 0.00022583 | Customer Withdrawal |
| dd9526-799f-444b-8951-3df3595848a0f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dda0032c-70b4-487c-adc4-8702a9dfcb6a | 4/14/2023 | USD | 277.11000000 | Customer Withdrawal |
| dda0a041-05e2-4e59-84c9-a83424256011 | 4/17/2023 | XRP | 22.77682201 | Customer Withdrawal |
| dda0a041-05e2-4e59-84c9-a83424256011 | 4/17/2023 | HBAR | 582.26754439 | Customer Withdrawal |
| dda0a041-05e2-4e59-84c9-a83424256011 | 4/17/2023 | USD | 13.92000000 | Customer Withdrawal |
| dda3b02-59d8-403e-a1ea-a3a82000453 | 2/9/2023 | BTC | 0.12141010 | Customer Withdrawal |
| dda3b02-59d8-403e-a1ea-a3a82000453 | 3/10/2023 | BTC | 0.20877458 | Customer Withdrawal |
| dda3b02-59d8-403e-a1ea-a3a82000453 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| dda3b02-59d8-403e-a1ea-a3a82000453 | 4/5/2023 | BTC | 113.28000000 | Customer Withdrawal |
| dda5073f-3252-4d74-b77b-0352f922e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda5073f-3252-4d74-b77b-0352f922e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda5073f-3252-4d74-b77b-0352f922e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda3c82-a2e5-4b10-b2b0-52c65f2100d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda3c82-a2e5-4b10-b2b0-52c65f2100d | 4/18/2023 | XRP | 330.92000000 | Customer Withdrawal |
| dda3c82-a2e5-4b10-b2b0-52c65f2100d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda3c82-a2e5-4b10-b2b0-52c65f2100d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda44e38-2367-4c2e-8ce3-c05f0ef7ad22 | 4/17/2023 | USD | 20.59000000 | Customer Withdrawal |
| dda4a12-1c21-4f12c-8ce9-a90a00cd422f | 4/15/2023 | RVN | 2,867.30393760 | Customer Withdrawal |
| dda6c32-1c21-4f12c-8ce9-a90a00cd422f | 4/15/2023 | BTC | 0.01998614 | Customer Withdrawal |
| dda6c32-1c21-4f12c-8ce9-a90a00cd422f | 4/27/2023 | USD | 150.00000000 | Customer Withdrawal |
| dda6ffbb-2a0a-42a7-ab13-ca4c6e7ad2c | 4/27/2023 | NEO | 5.00000000 | Customer Withdrawal |
| dda6ffbb-2a0a-42a7-ab13-ca4c6e7ad2c | 4/27/2023 | BTC | 0.01093273 | Customer Withdrawal |
| dda6ffbb-2a0a-42a7-ab13-ca4c6e7ad2c | 4/7/2023 | EUR | 20.14441471 | Customer Withdrawal |
| dda6ffbb-2a0a-42a7-ab13-ca4c6e7ad2c | 4/7/2023 | USD | 22.05000000 | Customer Withdrawal |
| dda7e3e-8b18-4c13-a96e-a311ea44be9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda7e3e-8b18-4c13-a96e-a311ea44be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda7e3e-8b18-4c13-a96e-a311ea44be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda830f-f0b1-4465-b9a9-a24e6a74c489 | 4/27/2023 | USD | 10.00000000 | Customer Withdrawal |
| dda830f-f0b1-4465-b9a9-a24e6a74c489 | 4/18/2023 | WAVES | 29.73604500 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/17/2023 | BTC | 1.74043219 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | XRP | 64.00000000 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | USDT | 2.56480505 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | NEO | 0.71000000 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | ADA | 20.14445177 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | GLM | 3,800.00000000 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | XLM | 24,795.29000000 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | LTC | 0.14200000 | Customer Withdrawal |
| dda850a9-2314-47a5-b7d1-4c4c7aa3a4d2 | 4/18/2023 | BTC | 0.01998614 | Customer Withdrawal |
| dda9c4cd-f0e6-42df-86e6-8e42e4f1c4b5 | 4/15/2023 | BTC | 0.00273392 | Customer Withdrawal |
| dda9c4cd-f0e6-42df-86e6-8e42e4f1c4b5 | 4/18/2023 | PIVX | 82.59767852 | Customer Withdrawal |
| ddaa55e-4c12-4742-8f8b-0c9f1da7439ab | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddaae3a-8e28-43ff-87f9-8fecb5d | 4/18/2023 | USDT | 10.62000000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/10/2023 | SNT | 1,190.10403704 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 4/25/2023 | SNT | 4,306.50000000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/24/2023 | ETH | 0.32145000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 4/10/2023 | SNT | 1,386.03183186 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/24/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 4/10/2023 | SNT | 1,386.03183186 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 3/10/2023 | SNT | 1,500.68994954 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/24/2023 | XLM | 32.91000000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/24/2023 | BTC | 19.90900000 | Customer Withdrawal |
| ddab1b05-55e-4349-bad4-3c4e35 | 2/24/2023 | XLM | 79.91081918 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddc25937-f9d2-4a4e-9403-6922d0ee4423 | 4/28/2023 | HIVE | 183.99000000 | Customer Withdrawal |
| ddc25937-f9d2-4a4e-9403-6922d0ee4423 | 4/28/2023 | HIVE | 4.94000000 | Customer Withdrawal |
| ddc25937-f9d2-4a4e-9403-6922d0ee4423 | 4/28/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| ddc25937-f9d2-4a4e-9403-6922d0ee4423 | 4/28/2023 | SC | 2,784.45817872 | Customer Withdrawal |
| ddc37022-7f4f-4635-8565-ca5de7163a58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddb37022-7f4f-4635-8565-ca5de7163a58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddb37022-7f4f-4635-8565-ca5de7163a58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddb561fb-18e7-4e50-92b1-c971c1607c4e | 4/11/2023 | USD | 155.23000000 | Customer Withdrawal |
| ddb6cd17-a801-4140-9daa-2cbdd8b1afc3 | 4/14/2023 | BTC | 0.00124900 | Customer Withdrawal |
| ddb83bbf-5c3e-47eb-9b1a-d0b6fa0dcaa9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ddb83bbf-5c3e-47eb-9b1a-d0b6fa0dcaa9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ddb83bbf-5c3e-47eb-9b1a-d0b6fa0dcaa9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ddb9543e-9c88-4ead-97a0-cb0f0a2b20fe | 4/6/2023 | USD | 61.83000000 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/26/2023 | RDD | 3,757.06268258 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | XRP | 269.00000000 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | ADA | 322.06557199 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | XVG | 995.00000000 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | ARK | 9.86409928 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | XLM | 36.78530281 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | XEM | 37.72125668 | Customer Withdrawal |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | 4/27/2023 | FLR | 39.79565000 | Customer Withdrawal |
| ddbabdd2-9b59-4325-af77-0d19e278d6fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbabdd2-9b59-4325-af77-0d19e278d6fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddbabdd2-9b59-4325-af77-0d19e278d6fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddbb306f-5a37-4edd-8faa-859e4fb4a1a0 | 4/4/2023 | USD | 29,223.89000000 | Customer Withdrawal |
| ddbc50ce-6c31-4949-a7e8-0be90031709 | 4/25/2023 | BTC | 0.05432859 | Customer Withdrawal |
| ddbe159-6515-4813-9249-51ee058f0ccf | 4/29/2023 | XRP | 199.80901052 | Customer Withdrawal |
| ddbe159-6515-4813-9249-51ee058f0ccf | 4/29/2023 | ADA | 29.00000000 | Customer Withdrawal |
| ddbe159-6515-4813-9249-51ee058f0ccf | 4/29/2023 | BAT | 410.00000000 | Customer Withdrawal |
| ddbe159-6515-4813-9249-51ee058f0ccf | 4/29/2023 | FLR | 29.34123744 | Customer Withdrawal |
| ddbf728-a7fc-4444-a92f-845fa6b6a01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbf728-a7fc-4444-a92f-845fa6b6a01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddbf728-a7fc-4444-a92f-845fa6b6a01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc0d650-6ad7-4536-a580-79dc4dba1e96 | 4/28/2023 | BTC | 0.34551421 | Customer Withdrawal |
| ddc105ed-42b3-454e-8dc5-62790bcc24a6 | 4/14/2023 | ETH | 1.12888637 | Customer Withdrawal |
| ddc105ed-42b3-454e-8dc5-62790bcc24a6 | 4/14/2023 | ETHW | 0.99685899 | Customer Withdrawal |
| ddc1ba73-79b4-4f73-8c5f-906aad668995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddc1ba73-79b4-4f73-8c5f-906aad668995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc1ba73-79b4-4f73-8c5f-906aad668995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddc47b4d-14a2-4e3c-9d31-fd9da4e66623 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ddc47b4d-14a2-4e3c-9d31-fd9da4e66623 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ddc47b4d-14a2-4e3c-9d31-fd9da4e66623 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | LTC | 4.00507141 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | LINK | 100.12584745 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | ETH | 0.85779833 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | ZRX | 2,427.29638248 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | GLM | 2,968.00000000 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | XLM | 11,617.09744104 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | ENJ | 841.00000000 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/30/2023 | LBC | 11,249.98000000 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/10/2023 | BTC | 0.01851778 | Customer Withdrawal |
| ddc52a6c-e655-4f7c-9686-766c2f755b47 | 4/5/2023 | USD | 3,599.07000000 | Customer Withdrawal |
| ddc636ff-6e3a-46d8-96b3-e1d2a7eaee83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc636ff-6e3a-46d8-96b3-e1d2a7eaee83 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddc636ff-6e3a-46d8-96b3-e1d2a7eaee83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddc63cd6-efac-4eef-a624-8051fc365786 | 2/9/2023 | BTTOLD | 840.60587200 | Customer Withdrawal |
| ddc7dba8-5aff8-b030-a28a-47d932b52bbc | 3/31/2023 | XVG | 31,033.21945994 | Customer Withdrawal |
| ddc9cb70-d580-4f13-89fa-3d8cc03f57a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ddc9cb70-d580-4f13-89fa-3d8cc03f57a6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ddc9cb70-d580-4f13-89fa-3d8cc03f57a6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ddca3977-ec3a-4e63-9877-e6238905a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddca3977-ec3a-4e63-9877-e6238905a17 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddca3977-ec3a-4e63-9877-e6238905a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddcb2649-u15b-44a8-b7f7-1f98ee00f264 | 2/13/2023 | BTC | 0.00609526 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | ADA | 6,036.74361386 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | DGB | 30,001.50000000 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | SC | 45,666.85825483 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | XEM | 22.46072111 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | XEM | 2,981.00000000 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | VET | 3,955.90000000 | Customer Withdrawal |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | 5/3/2023 | MAID | 1,790.00000000 | Customer Withdrawal |
| ddcc2f70-2f38-4546-b528-81fdba16c2e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddcc2f70-2f38-4546-b528-81fdba16c2e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddcc2f70-2f38-4546-b528-81fdba16c2e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/4/2023 | LSK | 9.90000000 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/4/2023 | BSV | 0.08167547 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/4/2023 | ZEN | 3.34437845 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/4/2023 | XLM | 255.95000000 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/4/2023 | BTC | 0.09201559 | Customer Withdrawal |
| ddcc774a-672d-4fac-a231-adc10abcde65 | 4/17/2023 | USD | 19.58000000 | Customer Withdrawal |
| ddcd0314-f65-4bef-9307-f4df896c6717 | 4/6/2023 | USD | 19.57000000 | Customer Withdrawal |
| ddce57ce-7633-49fe-b542-a1a4843d7cf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddce57ce-7633-49fe-b542-a1a4843d7cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddce57ce-7633-49fe-b542-a1a4843d7cf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddcec1a0-69aa-43ac-9466-e79681590a46 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddcec1a0-69aa-43ac-9466-e79681590a46 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddcec1a0-69aa-43ac-9466-e79681590a46 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddcfd962-3e20-4480-9191-48420d31a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddcfd962-3e20-4480-9191-48420d31a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddcfd962-3e20-4480-9191-48420d31a3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 4/16/2023 | IOTA | 729.73003284 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 4/16/2023 | IOTA | 17.50000000 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 4/16/2023 | APE | 19.11524871 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 4/16/2023 | APE | 3.60000000 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 4/16/2023 | FIL | 55.01652794 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 2/17/2023 | FIL | 1.16000000 | Customer Withdrawal |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | 3/10/2023 | USD | 1,366.68041024 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | LSK | 224.90000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | NMR | 119.00000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | WAVES | 150.99990000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | NEO | 571.00000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | ADA | 4,283.87881830 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | GLM | 26,457.00000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | SC | 24,999.00000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | ENJ | 2,750.00000000 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | BAT | 2,449.15100807 | Customer Withdrawal |
| ddd05eac-8b68-45e0-8b65-e4eb896c529b | 4/27/2023 | SOLVE | 9,602.00000000 | Customer Withdrawal |
| ddd73068-04b0-400b-a33f-4c223c301771 | 4/18/2023 | ETH | 0.88174911 | Customer Withdrawal |
| ddd73068-04b0-400b-a33f-4c223c301771 | 4/18/2023 | BTC | 0.05373252 | Customer Withdrawal |
| ddd754e4-a348-49e5-8455-97db0c2b2b1 | 4/9/2023 | BTC | 1.56195929 | Customer Withdrawal |
| ddd754e4-a348-49e5-8455-97db0c2b2b1 | 4/9/2023 | BTC | 0.08268943 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | HBAR | 728.83464918 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | HBAR | 972.11313224 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | DGB | 8,051.84541617 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | DGB | 2,683.81513872 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/18/2023 | LTC | 1,833.45273521 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/18/2023 | RVN | 2,774.80655761 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | TRX | 1,358.59186480 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | TRX | 4,080.57559443 | Customer Withdrawal |
| ddd7c0e0-7018-43c7-a137-ece316fb7738 | 4/1/2023 | HBAR | 2,188.50454754 | Customer Withdrawal |
| ddd84775-4453-43cb-bc4c-fe78d0e2d5ae | 4/21/2023 | LTC | 0.12969875 | Customer Withdrawal |
| ddd84775-4453-43cb-bc4c-fe78d0e2d5ae | 4/21/2023 | ADA | 945.67005058 | Customer Withdrawal |
| ddd9878b-b120-44a3-a855-b6a41351b06a | 4/14/2023 | BTC | 0.02359842 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | LTC | 17.36000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | LTC | 3.90000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | DASH | 1.90000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | ETH | 0.99683755 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | ADA | 4,012.24523577 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | GLM | 327.00000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | GLM | 87.00000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | XLM | 528.19938266 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | TRX | 97.00000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | TRX | 10,000.00000000 | Customer Withdrawal |
| ddd9c5e7-7264-44d4-87bc-e2d62a7eafe8 | 4/14/2023 | ETHW | 0.99463755 | Customer Withdrawal |
| dddccde-5e31-4650-96fe-34024915fa53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dddccde-5e31-4650-96fe-34024915fa53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dddccde-5e31-4650-96fe-34024915fa53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dddf3246-5467-4082-9469-c7aee53cdcd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dddf3246-5467-4082-9469-c7aee53cdcd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dddf3246-5467-4082-9469-c7aee53cdcd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dddeaa6c-cd8f-4c6b-aee3-3ac9ba5d6cd1 | 4/7/2023 | XRP | 1,614.94760025 | Customer Withdrawal |
| dde15c4-f961-4800-9bcf-d2bcb60279c6 | 4/6/2023 | SC | 128,545.50128000 | Customer Withdrawal |
| dde15c4-f961-4800-9bcf-d2bcb60279c6 | 4/6/2023 | USDT | 116.30153832 | Customer Withdrawal |
| dde15c4-f961-4800-9bcf-d2bcb60279c6 | 4/6/2023 | USDT | 543.28437631 | Customer Withdrawal |
| dde15c4-f961-4800-9bcf-d2bcb60279c6 | 4/6/2023 | RVN | 20,070.88571970 | Customer Withdrawal |
| dde15c4-f961-4800-9bcf-d2bcb60279c6 | 4/6/2023 | BTC | 0.01101606 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/11/2023 | XRP | 13,999.00000000 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/11/2023 | XRP | 13,999.50381463 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/11/2023 | XRP | 1.00000000 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/11/2023 | XRP | 9.99000000 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/11/2023 | BTC | 0.02744750 | Customer Withdrawal |
| dde3d326-ccc6-4d6c-b493-2eaa2f64e52f | 4/26/2023 | FLR | 5,807.23358830 | Customer Withdrawal |
| dde3ef66-cd4c-45a4-b1ac-3ae6f4e73b22 | 4/4/2023 | HBAR | 188,073.12959156 | Customer Withdrawal |
| dde3ef66-cd4c-45a4-b1ac-3ae6f4e73b22 | 4/4/2023 | HBAR | 4.59703000 | Customer Withdrawal |
| dde660f9-0b37-4273-a425-0344f1a0c5b4 | 4/11/2023 | LTC | 1.61060225 | Customer Withdrawal |
| dde660f9-0b37-4273-a425-0344f1a0c5b4 | 4/11/2023 | ETH | 0.54743935 | Customer Withdrawal |
| dde660f9-0b37-4273-a425-0344f1a0c5b4 | 4/11/2023 | BTC | 0.04983311 | Customer Withdrawal |
| dde9d25-c81b-4127-8d98-9ea0f6e07c7e | 4/23/2023 | BCH | 0.43761313 | Customer Withdrawal |
| dde9d25-c81b-4127-8d98-9ea0f6e07c7e | 4/23/2023 | BTC | 0.43761313 | Customer Withdrawal |
| dde9d25-c81b-4127-8d98-9ea0f6e07c7e | 4/23/2023 | BSV | 0.43761313 | Customer Withdrawal |
| dde9557c-5ec3-4565-bfc1-aa88f2902b3f | 4/26/2023 | BTC | 3.99000000 | Customer Withdrawal |
| dde9557c-5ec3-4565-bfc1-aa88f2902b3f | 4/26/2023 | ETH | 304.00000000 | Customer Withdrawal |
| dde9557c-5ec3-4565-bfc1-aa88f2902b3f | 4/26/2023 | USD | 9,995.00000000 | Customer Withdrawal |
| dde9557c-5ec3-4565-bfc1-aa88f2902b3f | 4/7/2023 | USD | 45.15525304 | Customer Withdrawal |
| dde9557c-5ec3-4565-bfc1-aa88f2902b3f | 4/7/2023 | USDT | 0.00000000 | Customer Withdrawal |
| dde99451-08f0-45f9-846c-5af2e42d3385 | 4/23/2023 | USDT | 0.00000000 | Customer Withdrawal |
| ddeaef8a-8ac5-4c6f-8b73-... | 4/14/2023 | USDT | 1,447.64900000 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | ETH | 0.28962695 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | ADA | 2,092.00159863 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | ADA | 90.00000000 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | BTC | 1.08845538 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | XLM | 857.15744662 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/4/2023 | XLM | 3,977.40845000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/4/2023 | ICX | 9.98000000 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/4/2023 | ID | 0.11488861 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | BTC | 0.00019000 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/7/2023 | ETC | 50.63567436 | Customer Withdrawal |
| ddeae253-83da-4e71-8637-1903cfdbea27 | 4/4/2023 | LTC | 0.00001000 | Customer Withdrawal |
| ddee1e2-a469-43d3-97ae-6162e58380fc | 4/4/2023 | ETH | 3.39049123 | Customer Withdrawal |
| ddee1e2-a469-43d3-97ae-6162e58380fc | 4/4/2023 | ETH | 0.05160000 | Customer Withdrawal |
| ddef468-e130-45ab-a82d-c66b70f91993 | 4/28/2023 | RVN | 164.50878959 | Customer Withdrawal |
| ddef468-e130-45ab-a82d-c66b70f91993 | 4/28/2023 | RVN | 93.00000000 | Customer Withdrawal |
| ddef8bdc-bbdf-448a-91a4-b7df5eec7f09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddef8bdc-bbdf-448a-91a4-b7df5eec7f09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddef8bdc-bbdf-448a-91a4-b7df5eec7f09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddee019b-6e6b-451a-b51a-0030e414503d | 4/26/2023 | SC | 999.30000000 | Customer Withdrawal |
| ddee019b-6e6b-451a-b51a-0030e414503d | 4/26/2023 | STEEM | 11.99000000 | Customer Withdrawal |
| ddf18c4-c4d1-4b7e-bed7-c059dde0ed1f | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ddf18c4-c4d1-4b7e-bed7-c059dde0ed1f | 4/10/2023 | USDT | 7.47000000 | Customer Withdrawal |
| ddf18c4-c4d1-4b7e-bed7-c059dde0ed1f | 4/10/2023 | USDT | 977.00000000 | Customer Withdrawal |
| ddf2783-0187-45a3-bfae-3bbdac34a21 | 4/26/2023 | LTC | 0.14000000 | Customer Withdrawal |
| ddf2783-0187-45a3-bfae-3bbdac34a21 | 4/26/2023 | LTC | 0.14000000 | Customer Withdrawal |
| ddf2783-0187-45a3-bfae-3bbdac34a21 | 4/26/2023 | BTC | 0.00000001 | Customer Withdrawal |
| ddf3837-8b02-4b2c-9dea-c96c0a56e0a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddf3837-8b02-4b2c-9dea-c96c0a56e0a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddf3837-8b02-4b2c-9dea-c96c0a56e0a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddf6a415-4715-92f6-a5fb-e3ab4d7f7cec | 4/7/2023 | BTC | 0.00022003 | Customer Withdrawal |
| ddf853b0-0a0e-4c87-8b2c-... | 4/9/2023 | BTC | 0.02209000 | Customer Withdrawal |
| ddfe8e57-3d4d-4fc5-bba2-... | 4/4/2023 | ADA | 7,684.98000000 | Customer Withdrawal |
| ddfe8e57-3d4d-4fc5-bba2-... | 4/4/2023 | ADA | 432.00000000 | Customer Withdrawal |
| ddfe8e57-3d4d-4fc5-bba2-... | 4/7/2023 | ETH | 1.24125430 | Customer Withdrawal |
| ddfe8e57-3d4d-4fc5-bba2-... | 4/4/2023 | USDT | 0.00000000 | Customer Withdrawal |
| ddfe8e57-3d4d-4fc5-bba2-... | 4/4/2023 | XRP | 1.18923000 | Customer Withdrawal |
| de01512-e4dc-4ac2-b3b2-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de01512-e4dc-4ac2-b3b2-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de01512-e4dc-4ac2-b3b2-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de02f2a-4dac-44d5-a9e3-... | 4/11/2023 | XRP | 4,999.69529906 | Customer Withdrawal |
| de02f2a-4dac-44d5-a9e3-... | 4/11/2023 | XRP | 1.41870000 | Customer Withdrawal |
| de052572-5d96-48a6-a525-... | 4/16/2023 | USDT | 1,306.89000000 | Customer Withdrawal |
| de052572-5d96-48a6-a525-... | 4/16/2023 | DOGE | 13,089.00000000 | Customer Withdrawal |
| de052572-5d96-48a6-a525-... | 4/16/2023 | DOGE | 2.99000000 | Customer Withdrawal |
| de09cef1-08ea-4666-a450-... | 4/17/2023 | USD | 167.62000000 | Customer Withdrawal |
| de09cef1-08ea-4666-a450-... | 4/17/2023 | USD | 24.00000000 | Customer Withdrawal |
| de0a1741-4600-4b87-9c50-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0a1741-4600-4b87-9c50-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0a1741-4600-4b87-9c50-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de12511-ce59-4a0d-8e83-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de12511-ce59-4a0d-8e83-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de12511-ce59-4a0d-8e83-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de13847-6767-4832-adbc-... | 4/7/2023 | LTC | 73.10000000 | Customer Withdrawal |
| de13847-6767-4832-adbc-... | 4/7/2023 | ETH | 4.16994479 | Customer Withdrawal |
| de13847-6767-4832-adbc-... | 4/7/2023 | BCH | 0.23755823 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de0138bf-6767-4832-aebb-9d6c3a084730 | 4/7/2023 | XRP | 2,256.26929470 | Customer Withdrawal |
| de0138bf-6767-4832-aebb-9d6c3a084730 | 4/7/2023 | BTC | 0.20680392 | Customer Withdrawal |
| de032425-6871-4c4c-bc14-858773e6b4f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de032425-6871-4c4c-bc14-858773e6b4f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de032425-6871-4c4c-bc14-858773e6b4f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de04fa34-49c4-42a4-8657-cf97f34c4e2e | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| de04fa34-49c4-42a4-8657-cf97f34c4e2e | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| de04fa34-49c4-42a4-8657-cf97f34c4e2e | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| de05499c-44c6-4789-bedf-182d57876c14 | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| de05ac8c-6471-45d9-8e1c-54645e291e0a | 4/7/2023 | ETH | 1.23820000 | Customer Withdrawal |
| de06060b-4f1e-446c-a207-d295eef9d068 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de06060b-4f1e-446c-a207-d295eef9d068 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de06060b-4f1e-446c-a207-d295eef9d068 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de0623ca-7e40-4ac9-9f09-baf2fee746c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de0623ca-7e40-4ac9-9f09-baf2fee746c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0623ca-7e40-4ac9-9f09-baf2fee746c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0676af-4e29-4f2b-af34-5bd8cc654c1e | 4/2/2023 | WAXP | 49.00000000 | Customer Withdrawal |
| de0676af-4e29-4f2b-af34-5bd8cc654c1e | 4/2/2023 | WAXP | 590.79299211 | Customer Withdrawal |
| de06ad9a-b794-4740-bc7c-5cb0230eb91c | 4/26/2023 | MATIC | 56.17691324 | Customer Withdrawal |
| de06ad9a-b794-4740-bc7c-5cb0230eb91c | 4/26/2023 | DOGE | 2,113.31697536 | Customer Withdrawal |
| de06d4da-7194-4701-b614-574d93ac9698 | 4/4/2023 | BTC | 0.00160615 | Customer Withdrawal |
| de0a1715-532d-4fc4-a867-4a8eb364961e | 4/6/2023 | BCH | 0.24569672 | Customer Withdrawal |
| de0a1715-532d-4fc4-a867-4a8eb364961e | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| de0a1715-532d-4fc4-a867-4a8eb364961e | 4/6/2023 | XRP | 2,619.72281440 | Customer Withdrawal |
| de0a4aba-ac95-4c57-8f6a-c62ce81c6ceb | 4/10/2023 | ETH | 0.01010000 | Customer Withdrawal |
| de0a4aba-ac95-4c57-8f6a-c62ce81c6ceb | 4/4/2023 | ETH | 0.00840000 | Customer Withdrawal |
| de0a4aba-ac95-4c57-8f6a-c62ce81c6ceb | 4/10/2023 | ETH | 1.42090697 | Customer Withdrawal |
| de0aca0f-960f-41a0-a7c2-9c20373174f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de0aca0f-960f-41a0-a7c2-9c20373174f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0aca0f-960f-41a0-a7c2-9c20373174f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0b6e6d-13d1-4d83-854f-cf90409fefd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de0b6e6d-13d1-4d83-854f-cf90409fefd4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0b6e6d-13d1-4d83-854f-cf90409fefd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0c061a-baff-468a-8259-120737fcb015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0c061a-baff-468a-8259-120737fcb015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | ZEN | 49.99800000 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | POLY | 1,745.00000000 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | BAT | 2,960.00000000 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | BTC | 0.08024528 | Customer Withdrawal |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | 4/29/2023 | FLR | 150.09500000 | Customer Withdrawal |
| de0e27c3-b320-4157-b713-b50e575ab6eb | 4/2/2023 | ADA | 135.94000000 | Customer Withdrawal |
| de0e27c3-b320-4157-b713-b50e575ab6eb | 4/2/2023 | DGB | 1,657.54000000 | Customer Withdrawal |
| de0e27c3-b320-4157-b713-b50e575ab6eb | 4/20/2023 | SC | 17,212.95000001 | Customer Withdrawal |
| de0e27c3-b320-4157-b713-b50e575ab6eb | 4/2/2023 | TRX | 1,283.86000000 | Customer Withdrawal |
| de0e27c3-b320-4157-b713-b50e575ab6eb | 4/20/2023 | BTC | 0.00060506 | Customer Withdrawal |
| de0e5fdd-49cf-463d-9f04-d19637efd5d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| de0e5fdd-49cf-463d-9f04-d19637efd5d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| de0e5fdd-49cf-463d-9f04-d19637efd5d7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| de13d240-3f7c-4a84-91c0-ca02d8f9110f | 4/4/2023 | BSV | 138.29341258 | Customer Withdrawal |
| de13f0cc-2138-40eb-9eaf-b30bb79e3804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de13f0cc-2138-40eb-9eaf-b30bb79e3804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de13f0cc-2138-40eb-9eaf-b30bb79e3804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de152476-3aac-4c12-b7a4-89f3a13a30d6 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| de152476-3aac-4c12-b7a4-89f3a13a30d6 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| de152476-3aac-4c12-b7a4-89f3a13a30d6 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| de15f283-49a2-438e-b3a6-bb1d8e6240cd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de15f283-49a2-438e-b3a6-bb1d8e6240cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| de15f283-49a2-438e-b3a6-bb1d8e6240cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de1be7de-0c6e-4888-86ec-e0dd1ec218c1 | 3/31/2023 | BTC | 0.02239395 | Customer Withdrawal |
| de1c64bb-2e46-4219-a46c-464ab8c65218 | 4/2/2023 | SC | 11,887.62816552 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de1e0bdc-b786-44b6-913a-93ba4b2034b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de1e0bdc-b786-44b6-913a-93ba4b2034b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de1e0bdc-b786-44b6-913a-93ba4b2034b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de1e331b-3939-4783-b479-fde7c7b37634 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de1e331b-3939-4783-b479-fde7c7b37634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de1e331b-3939-4783-b479-fde7c7b37634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de204e0a-b672-485d-834f-0530322afe89 | 4/18/2023 | LTC | 0.36477018 | Customer Withdrawal |
| de204e0a-b672-485d-834f-0530322afe89 | 4/18/2023 | DOGE | 782.01712293 | Customer Withdrawal |
| de206a3d-a8d1-4b2d-ab86-72340b133fc9 | 4/6/2023 | USD | 408.12000000 | Customer Withdrawal |
| de226b66-7c69-419d-a812-43728da5589b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| de226b66-7c69-419d-a812-43728da5589b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| de226b66-7c69-419d-a812-43728da5589b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| de24fb76-7167-40ba-982c-953a4540992d | 4/6/2023 | HBAR | 126,001.53019573 | Customer Withdrawal |
| de24fb76-7167-40ba-982c-953a4540992d | 4/6/2023 | HBAR | 257.00000000 | Customer Withdrawal |
| de24fb76-7167-40ba-982c-953a4540992d | 4/7/2023 | USD | 4,704.41000000 | Customer Withdrawal |
| de278631-c94f-4c93-9de9-938042fa458f | 4/10/2023 | ETH | 1.27908578 | Customer Withdrawal |
| de278631-c94f-4c93-9de9-938042fa458f | 4/22/2023 | GLM | 661.00000000 | Customer Withdrawal |
| de278631-c94f-4c93-9de9-938042fa458f | 4/25/2023 | ETHW | 0.96028933 | Customer Withdrawal |
| de290a5c-0692-4779-8820-a8eef38a2e49 | 4/5/2023 | XLM | 969.76970938 | Customer Withdrawal |
| de290a5c-0692-4779-8820-a8eef38a2e49 | 4/5/2023 | BTC | 0.00853699 | Customer Withdrawal |
| de29483d-3165-49ce-a316-962e548e98b3 | 4/6/2023 | ETH | 0.09510000 | Customer Withdrawal |
| de29483d-3165-49ce-a316-962e548e98b3 | 4/6/2023 | ETH | 8.49487524 | Customer Withdrawal |
| de29483d-3165-49ce-a316-962e548e98b3 | 4/6/2023 | ADA | 15,796.09921423 | Customer Withdrawal |
| de29483d-3165-49ce-a316-962e548e98b3 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| de29483d-3165-49ce-a316-962e548e98b3 | 4/6/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| de2a51f0-72ec-4da8-9cb3-f493f3333dd8 | 4/6/2023 | XLM | 30.81953091 | Customer Withdrawal |
| de2a51f0-72ec-4da8-9cb3-f493f3333dd8 | 4/17/2023 | FLR | 5.04380000 | Customer Withdrawal |
| de2b011c-1dbf-4dc1-8643-f6e3431edf69 | 4/9/2023 | DGB | 86,999.80000000 | Customer Withdrawal |
| de2bc5bb-f760-4e33-9a3a-3a7486dfe2d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de2bc5bb-f760-4e33-9a3a-3a7486dfe2d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de2bc5bb-f760-4e33-9a3a-3a7486dfe2d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | 4/29/2023 | BTC | 0.00598965 | Customer Withdrawal |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | 4/29/2023 | FLR | 16,316.73701000 | Customer Withdrawal |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | 4/29/2023 | DOGE | 395,840.70296455 | Customer Withdrawal |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | 4/29/2023 | TRX | 2,997.60000000 | Customer Withdrawal |
| de2dd2cd-23ea-4b53-b71a-40d9178ac43b | 4/10/2023 | USD | 604.25000000 | Customer Withdrawal |
| de2ed817-bd0d-413a-83ef-14f29b2b66bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de2ed817-bd0d-413a-83ef-14f29b2b66bc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| de2ed817-bd0d-413a-83ef-14f29b2b66bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de2f72ca-7c7a-4924-920e-e8c8315976e9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| de2f72ca-7c7a-4924-920e-e8c8315976e9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| de2f72ca-7c7a-4924-920e-e8c8315976e9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| de303f03-58f6-4422-87f5-f8e457624ac1 | 4/11/2023 | DOGE | 4,976.26635455 | Customer Withdrawal |
| de309dde-251a-4840-b765-92a5730b4a36 | 4/14/2023 | SOLVE | 1,720.84271951 | Customer Withdrawal |
| de30ded7-5262-49fd-aa1a-90663c259403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de30ded7-5262-49fd-aa1a-90663c259403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de30ded7-5262-49fd-aa1a-90663c259403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 4/2/2023 | OMG | 186.16742517 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 4/2/2023 | CRO | 450,766.72010427 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 4/2/2023 | DGB | 1,489,373.04034042 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 4/14/2023 | USDT | 237.00000000 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 3/21/2023 | USDT | 1,361.70349515 | Customer Withdrawal |
| de319481-3a28-4fc6-918c-7973cca6fb65 | 3/1/2023 | USDT | 1,376.15937932 | Customer Withdrawal |
| de339b7a-89a4-42f6-a0a7-1515d320a47c | 4/11/2023 | BTC | 0.04967705 | Customer Withdrawal |
| de339b7a-89a4-42f6-a0a7-1515d320a47c | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| de33fa4b-8257-4402-9df1-a36aef759b66 | 4/12/2023 | USD | 618.21000000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 4/4/2023 | XRP | 1,140.51258961 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 4/12/2023 | STRAX | 8.76081642 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 2/9/2023 | BTTOLD | 15,059.66608000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 3/31/2023 | DGB | 2,480.51839332 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de39c329-3fa5-4036-95d2-337191f7239a | 4/2/2023 | SC | 13,737.32078253 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 3/31/2023 | DOGE | 12,283.69915039 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 3/31/2023 | IOTA | 105.89300000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 3/31/2023 | TRX | 45,377.60000000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 4/2/2023 | BTT | 14,899,666.08000000 | Customer Withdrawal |
| de39c329-3fa5-4036-95d2-337191f7239a | 4/17/2023 | FLR | 171.47684479 | Customer Withdrawal |
| de3a8c94-5d3a-43d4-8aae-f159aa714c05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de3a8c94-5d3a-43d4-8aae-f159aa714c05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de3a8c94-5d3a-43d4-8aae-f159aa714c05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de3c620b-6432-411e-8883-9fcf89dd1aaf | 4/4/2023 | USD | 649.79000000 | Customer Withdrawal |
| de3ca382-94cf-4486-8d0c-2d8a85d0f86b | 4/5/2023 | NMR | 20.34001773 | Customer Withdrawal |
| de3d49c5-aa22-40a2-b398-6bfa5693629b | 4/29/2023 | ADA | 2,452.87453875 | Customer Withdrawal |
| de3d49c5-aa22-40a2-b398-6bfa5693629b | 4/29/2023 | XLM | 2,171.84946878 | Customer Withdrawal |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | 4/9/2023 | DOGE | 25.04716051 | Customer Withdrawal |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | 4/9/2023 | TRX | 248.42115508 | Customer Withdrawal |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | 4/9/2023 | ADA | 16.68752734 | Customer Withdrawal |
| de3fd4b1-8f44-4c80-ae3d-35dd019919f6 | 2/26/2023 | XMR | 4.99990000 | Customer Withdrawal |
| de40e113-9d1f-4db4-9ad9-55321c200113 | 4/5/2023 | BTC | 0.15069310 | Customer Withdrawal |
| de40e113-9d1f-4db4-9ad9-55321c200113 | 4/6/2023 | USD | 433.79000000 | Customer Withdrawal |
| de4192e2-28de-4514-90e3-d2007e17a669 | 4/7/2023 | WAVES | 54.40809091 | Customer Withdrawal |
| de4192e2-28de-4514-90e3-d2007e17a669 | 4/7/2023 | XRP | 1,624.65189048 | Customer Withdrawal |
| de4192e2-28de-4514-90e3-d2007e17a669 | 4/5/2023 | BTC | 0.03536633 | Customer Withdrawal |
| de4192e2-28de-4514-90e3-d2007e17a669 | 4/7/2023 | BTC | 0.02451726 | Customer Withdrawal |
| de4436d0-8e07-4aea-a7e7-d55ba90501ec | 4/9/2023 | ETH | 0.18309702 | Customer Withdrawal |
| de4436d0-8e07-4aea-a7e7-d55ba90501ec | 4/10/2023 | ETH | 0.11428140 | Customer Withdrawal |
| de445a17-51b4-4ec5-af14-85169b60c5bc | 4/4/2023 | DGB | 873.25604839 | Customer Withdrawal |
| de445a17-51b4-4ec5-af14-85169b60c5bc | 4/4/2023 | DOGE | 9,034.46725806 | Customer Withdrawal |
| de47017c-e39f-4386-9ec9-b12f634a22d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de47017c-e39f-4386-9ec9-b12f634a22d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de47017c-e39f-4386-9ec9-b12f634a22d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de48f629-3d36-4abb-8ca8-ef57da6e9e03 | 4/16/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| de48f629-3d36-4abb-8ca8-ef57da6e9e03 | 4/16/2023 | HBAR | 29,421.94032330 | Customer Withdrawal |
| de4b5b81-7b85-4248-a2c1-7fc87ce8eaa9 | 3/25/2023 | ETH | 2.87156508 | Customer Withdrawal |
| de4b5b81-7b85-4248-a2c1-7fc87ce8eaa9 | 3/14/2023 | ETH | 1.99150000 | Customer Withdrawal |
| de4e2948-8ff9-4f28-9180-ae92773ca2eb | 4/6/2023 | ADA | 14,399.47090706 | Customer Withdrawal |
| de4e2948-8ff9-4f28-9180-ae92773ca2eb | 4/5/2023 | ADA | 20.00000000 | Customer Withdrawal |
| de4ebc72-e039-4cc8-95ef-daf5228e3047 | 3/31/2023 | MATIC | 72.52123182 | Customer Withdrawal |
| de4ebc72-e039-4cc8-95ef-daf5228e3047 | 3/31/2023 | RVN | 3.29041491 | Customer Withdrawal |
| de4ebc72-e039-4cc8-95ef-daf5228e3047 | 3/31/2023 | BTC | 0.00908363 | Customer Withdrawal |
| de4efb48-31af-40ba-88d6-46cfd1756295 | 5/2/2023 | ETH | 0.76771435 | Customer Withdrawal |
| de4fbc35-cd5a-4746-9064-a3dccbc11bb4 | 4/12/2023 | BCH | 0.58384870 | Customer Withdrawal |
| de4fbc35-cd5a-4746-9064-a3dccbc11bb4 | 4/28/2023 | BTC | 0.00205823 | Customer Withdrawal |
| de4fdca6-cb5c-4438-a794-9665fc656c22 | 2/9/2023 | BTTOLD | 144.15828300 | Customer Withdrawal |
| de518f6d-2e87-481a-998a-43669f6cc85a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de518f6d-2e87-481a-998a-43669f6cc85a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de518f6d-2e87-481a-998a-43669f6cc85a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de5602b7-456e-474f-b540-782eb20da54e | 2/18/2023 | SC | 1,458.19920000 | Customer Withdrawal |
| de5602b7-456e-474f-b540-782eb20da54e | 4/17/2023 | FLR | 6.55475000 | Customer Withdrawal |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | 2/22/2023 | ETH | 0.05886097 | Customer Withdrawal |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | 4/18/2023 | XVG | 99,995.00000000 | Customer Withdrawal |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | 4/4/2023 | HNS | 14,999.90000000 | Customer Withdrawal |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| de5835ec-ccc2-422f-89ed-af54f60c11b1 | 4/17/2023 | MATIC | 445.83132630 | Customer Withdrawal |
| de5835ec-ccc2-422f-89ed-af54f60c11b1 | 4/17/2023 | BTC | 0.11852693 | Customer Withdrawal |
| de58f24a-20f9-4d9d-947e-2b66ade8cccf | 4/17/2023 | FLR | 8,845.43422700 | Customer Withdrawal |
| de5a9e1f-183d-4680-9e61-81a095f9f6e5 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| de5a9e1f-183d-4680-9e61-81a095f9f6e5 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| de5a9e1f-183d-4680-9e61-81a095f9f6e5 | 2/9/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | 4/21/2023 | XRP | 19.00000000 | Customer Withdrawal |
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | 4/21/2023 | XRP | 4,014.05875863 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | 4/20/2023 | XRP | 2.10000000 | Customer Withdrawal |
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | 4/20/2023 | FLR | 609.14559770 | Customer Withdrawal |
| de5ae55f-c718-49ec-b777-1f4f1defe88c | 4/23/2023 | PIVX | 3,944.00000000 | Customer Withdrawal |
| de5bd85f-2db9-418c-9c4a-e1744300df0e | 4/5/2023 | BTC | 0.00534183 | Customer Withdrawal |
| de5c9be0-3de6-4732-9655-66689a3e4190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de5c9be0-3de6-4732-9655-66689a3e4190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de5c9be0-3de6-4732-9655-66689a3e4190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de5d23e3-8f44-42ec-8bb4-afb262141b16 | 4/4/2023 | USD | 3,560.07000000 | Customer Withdrawal |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | 4/22/2023 | LSK | 323.28985634 | Customer Withdrawal |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | 4/22/2023 | ETH | 0.04596126 | Customer Withdrawal |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | 4/22/2023 | XLM | 11,578.40204106 | Customer Withdrawal |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | 4/22/2023 | RVN | 13,408.32349334 | Customer Withdrawal |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | 4/22/2023 | BTC | 0.22477683 | Customer Withdrawal |
| de5fbaf4-dbaf-46cf-baa6-d956467eb73e | 4/26/2023 | ADA | 15.92888632 | Customer Withdrawal |
| de6230a5-e14e-46b2-8dc9-c7b43be44d4e | 4/14/2023 | ETH | 0.05516313 | Customer Withdrawal |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | 4/9/2023 | LTC | 6.99000000 | Customer Withdrawal |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | 4/9/2023 | LTC | 0.18811525 | Customer Withdrawal |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | 4/10/2023 | BTC | 0.00731545 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/18/2023 | ETH | 0.05345574 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/30/2023 | SNT | 2,789.24149999 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/26/2023 | HBAR | 67,795.80796946 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/30/2023 | USDT | 5,421.90530687 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/30/2023 | USDT | 12,211.78694047 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/30/2023 | USDT | 4,063.92898015 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/26/2023 | ENJ | 598.67288030 | Customer Withdrawal |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | 4/6/2023 | USD | 541.63000000 | Customer Withdrawal |
| de643ac3-a320-483d-b888-882adb34a7e2 | 4/7/2023 | TRX | 97.60000000 | Customer Withdrawal |
| de643ac3-a320-483d-b888-882adb34a7e2 | 4/7/2023 | TRX | 19,897.81385603 | Customer Withdrawal |
| de643ac3-a320-483d-b888-882adb34a7e2 | 2/20/2023 | TRX | 96.60000000 | Customer Withdrawal |
| de643ac3-a320-483d-b888-882adb34a7e2 | 4/7/2023 | TRX | 95,737.25636866 | Customer Withdrawal |
| de643ac3-a320-483d-b888-882adb34a7e2 | 2/20/2023 | TRX | 13,404.60000000 | Customer Withdrawal |
| de645bf0-a2b9-48d1-8d64-79e0afb3f914 | 4/6/2023 | LTC | 0.99258307 | Customer Withdrawal |
| de645bf0-a2b9-48d1-8d64-79e0afb3f914 | 4/6/2023 | BTC | 0.02616189 | Customer Withdrawal |
| de6670eb-8297-4ed8-a72e-b4c5f9e38318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de6670eb-8297-4ed8-a72e-b4c5f9e38318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de6670eb-8297-4ed8-a72e-b4c5f9e38318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de67aaf2-9ef2-45b8-ab61-2752d395b926 | 4/17/2023 | HBAR | 171,122.41341111 | Customer Withdrawal |
| de67aaf2-9ef2-45b8-ab61-2752d395b926 | 4/17/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| de69c1db-89d0-429d-8e96-1d553377f424 | 4/18/2023 | FLR | 99.00000000 | Customer Withdrawal |
| de69c1db-89d0-429d-8e96-1d553377f424 | 4/18/2023 | FLR | 5,414.00000000 | Customer Withdrawal |
| de6a1f2e-3bbb-43df-9e0e-b7de70a8b8d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de6a1f2e-3bbb-43df-9e0e-b7de70a8b8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de6a1f2e-3bbb-43df-9e0e-b7de70a8b8d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de6bf44c-911e-48a0-b327-9a3a0d90a32e | 4/13/2023 | BAT | 17,544.30565448 | Customer Withdrawal |
| de6bf44c-911e-48a0-b327-9a3a0d90a32e | 4/13/2023 | BTC | 0.99970000 | Customer Withdrawal |
| de710081-5991-4e89-a924-fa6443a69409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de710081-5991-4e89-a924-fa6443a69409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de714474-4097-4432-b996-9048ef3650a7 | 4/27/2023 | USD | 1,130.39000000 | Customer Withdrawal |
| de72446f-4aca-467a-b777-551d64716c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de72446f-4aca-467a-b777-551d64716c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de72446f-4aca-467a-b777-551d64716c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de73b55e-b11f-4b8f-aa64-37cca0668085 | 4/28/2023 | TRX | 7.60000000 | Customer Withdrawal |
| de73b55e-b11f-4b8f-aa64-37cca0668085 | 4/28/2023 | TRX | 1,897.54875698 | Customer Withdrawal |
| de73b55e-b11f-4b8f-aa64-37cca0668085 | 4/28/2023 | FLR | 97.21175091 | Customer Withdrawal |
| de743e06-4af7-4e4b-b785-7901696a5490 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| de743e06-4af7-4e4b-b785-7901696a5490 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| de743e06-4af7-4e4b-b785-7901696a5490 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 2/9/2023 | BTTOLD | 3,703.21420700 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/14/2023 | VET | 14,684.70000000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/14/2023 | VET | 300.00000000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/5/2023 | CVC | 857.12545605 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/14/2023 | BTT | 3,043,214.20700000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/14/2023 | BTT | 340,000.00000000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/7/2023 | USD | 5,979.00000000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/7/2023 | USD | 153.60000000 | Customer Withdrawal |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | 4/14/2023 | USD | 3,029.61824200 | Customer Withdrawal |
| de75feb3-1873-49b6-ad22-989e2fcaffdf | 3/31/2023 | BTC | 0.00234047 | Customer Withdrawal |
| de76a402-def2-4ddf-b90e-22368561885d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de76a402-def2-4ddf-b90e-22368561885d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de76a402-def2-4ddf-b90e-22368561885d | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| de7738d5-d09e-4686-8df2-236b3e1f3213 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de7738d5-d09e-4686-8df2-236b3e1f3213 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de7738d5-d09e-4686-8df2-236b3e1f3213 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7a138f-05c5-4c9f-b1b9-cceeb6e02271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7a138f-05c5-4c9f-b1b9-cceeb6e02271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de7a138f-05c5-4c9f-b1b9-cceeb6e02271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de7b74ca-153a-4857-a7a0-d2211f0dff7c9 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| de7b74ca-153a-4857-a7a0-d2211f0dff7c9 | 3/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| de7b74ca-153a-4857-a7a0-d2211f0dff7c9 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| de7d39ee-fd56-4c1e-ab01-d15e5b4a568f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| de7d39ee-fd56-4c1e-ab01-d15e5b4a568f | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| de7d39ee-fd56-4c1e-ab01-d15e5b4a568f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de7e2226-11f6-41b5-8a2e-850174eb607c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de7e2226-11f6-41b5-8a2e-850174eb607c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de7e2226-11f6-41b5-8a2e-850174eb607c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| de8003b8-484b-45ba-88fc-1ebc2b00cebe | 4/2/2023 | XRP | 1,417.29172769 | Customer Withdrawal |
| de8148cb-d2f8-4797-0a27-d69921d20168 | 4/24/2023 | DCR | 7.67146677 | Customer Withdrawal |
| de8148cb-d2f8-4797-0a27-d69921d20168 | 4/24/2023 | LOOM | 9,000.62451613 | Customer Withdrawal |
| de8148cb-d2f8-4797-0a27-d69921d20168 | 4/24/2023 | TRX | 17,328.71330323 | Customer Withdrawal |
| de81f798-8d82-42f2-a05a-b147e7656f80 | 4/19/2023 | BTC | 0.06407579 | Customer Withdrawal |
| de84737b-553f-43f5-bf50-65e0ffa15978 | 4/14/2023 | ETH | 1.67480000 | Customer Withdrawal |
| de84737b-553f-43f5-bf50-65e0ffa15978 | 4/14/2023 | USDT | 16.00000000 | Customer Withdrawal |
| de84737b-553f-43f5-bf50-65e0ffa15978 | 4/14/2023 | BTC | 0.23370000 | Customer Withdrawal |
| de854f64-d2b3-4387-929d-71e5ab9a80a0 | 4/26/2023 | ADA | 1,731.78950185 | Customer Withdrawal |
| de854f64-d2b3-4387-929d-71e5ab9a80a0 | 4/26/2023 | SC | 61,118.64222979 | Customer Withdrawal |
| de854f64-d2b3-4387-929d-71e5ab9a80a0 | 4/26/2023 | TRX | 47,430.66173089 | Customer Withdrawal |
| de854f64-d2b3-4387-929d-71e5ab9a80a0 | 4/26/2023 | BTC | 15,808.62057696 | Customer Withdrawal |
| de854f64-d2b3-4387-929d-71e5ab9a80a0 | 4/27/2023 | USD | 14.09000000 | Customer Withdrawal |
| de86389b-506c-41d9-996d-f1779525f862 | 4/10/2023 | BTC | 0.02377307 | Customer Withdrawal |
| de86539c-dcb2-4250-8936-aea4033841cf | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| de86539c-dcb2-4250-8936-aea4033841cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de86539c-dcb2-4250-8936-aea4033841cf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| de86be98-50ab-478b-b0a4-80c4432fa81e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de86be98-50ab-478b-b0a4-80c4432fa81e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de86be98-50ab-478b-b0a4-80c4432fa81e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de87a16a-aeb9-427b-a5a8-afaf289238311 | 4/11/2023 | XRP | 129.00000000 | Customer Withdrawal |
| de87a16a-aeb9-427b-a5a8-afaf289238311 | 4/30/2023 | FLR | 18.64235000 | Customer Withdrawal |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | 4/1/2023 | ETH | 10.08192645 | Customer Withdrawal |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | 4/1/2023 | ETH | 1.78018349 | Customer Withdrawal |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | 4/1/2023 | BTC | 0.21997591 | Customer Withdrawal |
| de88d133-2475-458d-b57c-4c2bf7802fac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de88d133-2475-458d-b57c-4c2bf7802fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de88d133-2475-458d-b57c-4c2bf7802fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de893e1e-6939-43d2-b482-450428fcdf9e | 4/5/2023 | ETH | 0.54113163 | Customer Withdrawal |
| de893e16-4939a-43d2-b482-450428fcdf9e | 2/1/2023 | BTC | 0.15605495 | Customer Withdrawal |
| de893e16-4939-43a2-b482-450428fcdf9e | 4/27/2023 | BTC | 0.00061000 | Customer Withdrawal |
| de893fc5-7e19-4b3e-b559-4249bda94803 | 4/1/2023 | LTC | 6.53000000 | Customer Withdrawal |
| de893fc5-7e19-4b3e-b559-4249bda94803 | 4/1/2023 | BCH | 0.49900000 | Customer Withdrawal |
| de893fc5-7e19-4b3e-b559-4249bda94803 | 4/1/2023 | DOGE | 1,695.00000000 | Customer Withdrawal |
| de8947ac-a7c5-4110-9668-5afe3d978eb9 | 3/31/2023 | ETH | 0.49638580 | Customer Withdrawal |
| de8947ac-a7c5-4110-9668-5afe3d978eb9 | 4/7/2023 | USD | 16.47000000 | Customer Withdrawal |
| de8a501c-8748-40bc-a657-b4e6bba5efdea | 4/7/2023 | BTC | 0.12832485 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de8badc2-05ef-4274-b2d9-617afc5be622 | 2/22/2023 | UNI | 101.16168906 | Customer Withdrawal |
| de8badc2-05ef-4274-b2d9-617afc5be622 | 4/5/2023 | HBAR | 1,420.40536583 | Customer Withdrawal |
| de8badc2-05ef-4274-b2d9-617afc5be622 | 4/5/2023 | USDT | 1,780.73110121 | Customer Withdrawal |
| de8badc2-05ef-4274-b2d9-617afc5be622 | 2/9/2023 | USDT | 104.85934168 | Customer Withdrawal |
| de8badc2-05ef-4274-b2d9-617afc5be622 | 3/9/2023 | USDT | 97.08706362 | Customer Withdrawal |
| de8badc2-05ef-4274-b2d9-617afc5be622 | 2/22/2023 | USDT | 495.50000000 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | ETH | 0.05739896 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | SC | 299,999.90000000 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | SC | 4,083,515.60549019 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | DOGE | 2,261.18390571 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | ENJ | 91.83874516 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | TRX | 2,147.27914600 | Customer Withdrawal |
| de8c7e84-4664-4618-bb39-e597f9c0358 | 4/6/2023 | BTC | 0.03929151 | Customer Withdrawal |
| de8cba0c-e76c-4e07-8cf1-631c0f7c6771 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de8cba0c-e76c-4e07-8cf1-631c0f7c6771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8cba0c-e76c-4e07-8cf1-631c0f7c6771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de8d049c-0611-4e22-8aef-d8055cb1af5f | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| de8f121c-ede0-4355-b558-9b51c0e9cbf7 | 4/12/2023 | TRX | 171.14397224 | Customer Withdrawal |
| de90c230-3194-495c-a0a5-9082ac5b0b07 | 4/15/2023 | LTC | 5.05678950 | Customer Withdrawal |
| de93d70b-0cfc-46ae-b5d4-cc290b6d5b5 | 4/12/2023 | BTC | 0.02873612 | Customer Withdrawal |
| de940472-6df4-433f-9a5b-2f6e0891194b | 4/4/2023 | ADA | 27.55774240 | Customer Withdrawal |
| de940472-6df4-433f-9a5b-2f6e0891194b | 4/4/2023 | USD | 254.58000000 | Customer Withdrawal |
| de958d9e-9f94-42fa-9c56-9d4e60df4ee5 | 4/20/2023 | DOGE | 1,562.59266726 | Customer Withdrawal |
| de962338-1cda-4723-9adf-ec2f6b043ce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de962338-1cda-4723-9adf-ec2f6b043ce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de962338-1cda-4723-9adf-ec2f6b043ce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de9748cc-2305-4030-a52c-b3fe4c359ed4 | 4/6/2023 | USD | 490.00000000 | Customer Withdrawal |
| de9748cc-2305-4030-a52c-b3fe4c359ed4 | 4/4/2023 | USD | 4,500.00000000 | Customer Withdrawal |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | 4/1/2023 | ADA | 788.42834831 | Customer Withdrawal |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | 4/1/2023 | DOGE | 994.51089070 | Customer Withdrawal |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | 4/4/2023 | USD | 31.57000000 | Customer Withdrawal |
| de9a2bc2-17fa-4d59-a7c2-4bc5ac9ed330 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de9a2bc2-17fa-4d59-a7c2-4bc5ac9ed330 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de9a2bc2-17fa-4d59-a7c2-4bc5ac9ed330 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de9c6a64-b2c3-43b2-8e8a-a37c4b66474fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de9c6a64-b2c3-43b2-8e8a-a37c4b6b47fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de9c6a64-b2c3-43b2-8e8a-a37c4b66474fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de9cc904-86fb-4e87-b8aa-3233f7f4e69 | 4/5/2023 | BTC | 0.07167066 | Customer Withdrawal |
| de9e1ac9-f77a-4391-9b70-c0c53939704 | 4/11/2023 | USD | 996.00000000 | Customer Withdrawal |
| de9eeaaa-739e-4d8d-ad8b-bd81ccb79048 | 4/4/2023 | USD | 5,326.20000000 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | ETH | 0.21758073 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | NEO | 1.00000000 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | BCH | 0.00426080 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | ADA | 382.16909001 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | IOTA | 8.99000000 | Customer Withdrawal |
| de9f365d-e69c-4fe0-a4cb-d5d12325f128 | 4/15/2023 | BTC | 0.03111273 | Customer Withdrawal |
| dea17b76-8d84-451a-b55d-31ec20c8b132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea17b76-8d84-451a-b55d-31ec20c8b132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea17b76-8d84-451a-b55d-31ec20c8b132 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea2185f-3775-4bda-87d7-7b072f7c6a51 | 4/6/2023 | BTC | 0.51484940 | Customer Withdrawal |
| dea2535e-0040-4078-864a-aba2b3702167 | 4/29/2023 | ETH | 0.04572198 | Customer Withdrawal |
| dea2535e-0040-4078-864a-aba2b3702167 | 4/29/2023 | ADA | 86.94549753 | Customer Withdrawal |
| dea3891-96bf-4de7-a495-11a3cef88ebe | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| dea38391-96bf-4de7-a495-11a3cef88ebe | 4/17/2023 | MAID | 90.00000000 | Customer Withdrawal |
| dea45b0c-75c0-49c9-b7fa-737f1a2f09f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea45b0c-75c0-49c9-b7fa-737f1a2f09f4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea45b0c-75c0-49c9-b7fa-737f1a2f09f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea53b8d-5740-41be-b10c-ccb129ca2de | 4/28/2023 | LSK | 449.18595070 | Customer Withdrawal |
| dea53b8d-5740-41be-b10c-ccb129ca2de | 4/28/2023 | BNT | 175.58918639 | Customer Withdrawal |
| dea53b8d-5740-41be-b10c-ccb129ca2de | 4/28/2023 | PIVX | 5,536.28688485 | Customer Withdrawal |
| dea53b8d-5740-41be-b10c-ccb129ca2de | 4/30/2023 | USDT | 21.07364803 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dea54e86-7a2a-4ad5-9592-eaa272ce8c8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea54e86-7a2a-4ad5-9592-eaa272ce8c8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea54e86-7a2a-4ad5-9592-eaa272ce8c8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea6d0e3-a44a-4d64-96d6-95a18fab45bf | 4/8/2023 | BSV | 48.21009182 | Customer Withdrawal |
| dea735a0-5343-eb23-881c-815f376046c46 | 4/24/2023 | BTC | 0.00049632 | Customer Withdrawal |
| dea735a0-5343-eb23-881c-815f376046c46 | 4/8/2023 | DGB | 55,313.70666417 | Customer Withdrawal |
| dea735a0-5343-eb23-881c-815f376046c46 | 4/24/2023 | VTC | 6,999.98000000 | Customer Withdrawal |
| dea735a0-5343-eb23-881c-815f376046c46 | 4/8/2023 | BTC | 0.04987632 | Customer Withdrawal |
| dea735a0-5343-eb23-881c-815f376046c46 | 4/25/2023 | USD | 4,636.13000000 | Customer Withdrawal |
| dea7b004-9a4b-4ab7-b485-8635c16913a8 | 3/14/2023 | USD | 3,033.21000000 | Customer Withdrawal |
| dea760d4-9a4b-4ab7-b485-8b28cff603b1 | 2/9/2023 | BTTOLD | 363.70859500 | Customer Withdrawal |
| dea78583-10c3-4628-b58e-0a17fb64acfb | 2/28/2023 | XMR | 31.27990000 | Customer Withdrawal |
| dea78583-10c3-4628-b58e-0a17fb64acfb | 2/28/2023 | XMR | 0.00990000 | Customer Withdrawal |
| dea822e7-0775-470e-9acc-1efc385b89f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea822e7-0775-470e-9acc-1efc385b89f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea822e7-0775-470e-9acc-1efc385b89f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea92958-8a51-4439-918b-96ffba6e3b11a | 4/4/2023 | ADA | 10,559.15707070 | Customer Withdrawal |
| dea92958-8a51-4439-918b-96ffba6e3b11a | 4/28/2023 | FLR | 482.44247970 | Customer Withdrawal |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | 4/20/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | 4/10/2023 | BTC | 0.00071000 | Customer Withdrawal |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | 4/10/2023 | BTC | 0.01620000 | Customer Withdrawal |
| dead367-b443-4310-bdda-b7b4654036eb | 4/29/2023 | NEO | 9.00000000 | Customer Withdrawal |
| deb03d87-dce0-4310-bdda-b7b4654036eb | 4/29/2023 | XRP | 991.47181588 | Customer Withdrawal |
| deb03d87-9ce0-4310-bdda-b7b4654036eb | 4/10/2023 | ADA | 424.80354760 | Customer Withdrawal |
| deb76044-9e4b-4ad7-b485-8526cff603b1 | 4/29/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| deb0c1c23-8e6e-4ad0-8d6f-d9a1b4f6f857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb10c23-8e6e-4ad0-8d6f-d9a1b4f6f857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deb10c23-8e6e-4ad0-8d6f-d9a1b4f6f857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deb3b205-3e99-4914-84fe-028ae871c7f7 | 4/3/2023 | USD | 817.18000000 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/19/2023 | ANT | 47.24205874 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/19/2023 | BSV | 0.39477234 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/19/2023 | XRP | 876.96918316 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/19/2023 | XLM | 268.35056962 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/19/2023 | STORJ | 106.29504173 | Customer Withdrawal |
| deb53366-52a7-4e1e-95c5-6a637e41e93e | 4/27/2023 | BTC | 0.01773864 | Customer Withdrawal |
| deb5690b-71ce-4ab3-8c6d-fcd8f58e6ce8 | 4/5/2023 | ETH | 0.34366132 | Customer Withdrawal |
| deb5690b-71ce-4ab3-8c6d-fcd8f58e6ce8 | 4/5/2023 | ETH | 0.06958025 | Customer Withdrawal |
| deb5690b-71ce-4ab3-8c6d-fcd8f58e6ce8 | 4/5/2023 | BTC | 0.02007307 | Customer Withdrawal |
| deb56c3c-da9c-4b6e-84f5-367fbf20700 | 4/6/2023 | USD | 51.22000000 | Customer Withdrawal |
| deb59621-9bbb-4faf-a209-ab5bf7000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb594f1-9bbf-4f0c-a209-ab5ba07c35f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deb594f1-9bbf-4f0c-a209-ab5ba07c35f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deb695f5-41c-4f5b-8ae0-4dc4443391513 | 3/26/2023 | HBAR | 25,558.54000000 | Customer Withdrawal |
| deb695f5-41c-4f5b-8ae0-4dc4443391513 | 4/12/2023 | HBAR | 525.76368756 | Customer Withdrawal |
| deb695f5-41c-4f5b-8ae0-4dc4443391513 | 3/26/2023 | HBAR | 3,443.20725853 | Customer Withdrawal |
| deb695f5-41c-4f5b-8ae0-4dc4443391513 | 4/4/2023 | USD | 200.50000000 | Customer Withdrawal |
| deb3897-a8fb-4212-8bd5-4eb20c700e2ea | 2/9/2023 | BAT | 1.28515750 | Customer Withdrawal |
| deb3897-a8fb-4212-8bd5-4eb20c700e2ea | 3/31/2023 | BAT | 21.51855938 | Customer Withdrawal |
| deb3897-a8fb-4212-8bd5-4eb20c700e2ea | 4/27/2023 | BAT | 19.10843600 | Customer Withdrawal |
| dec053ff-547-4676-8093-884080d5cccc3 | 2/22/2023 | USDC | 29.07134228648 | Customer Withdrawal |
| dec053ff-547-4676-8093-884080d5cccc3 | 2/22/2023 | USDC | 4,695.95741733 | Customer Withdrawal |
| dec2996-f847-4c63-96b0-cec4d7c1606c | 4/12/2023 | ETH | 209.02499956 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | BTC | 0.22470994 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | ETH | 3.24786600 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | LBC | 9,999.00000000 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | LBC | 999.05000000 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | LBC | 823.56121127 | Customer Withdrawal |
| dec2b98-bcef-4f7c-96e0-6adc6c1db366 | 4/3/2023 | BTC | 0.01581581 | Customer Withdrawal |
| dec33607-4a84-4d54-930d-e5d012ee63 | 4/10/2023 | BTC | 207.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dec42dc0-9738-4f3d-bc93-8555819c1d6 | 4/12/2023 | XLM | 2,509.96478065 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 4/4/2023 | XLM | 1.07000000 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 3/31/2023 | DCR | 8.96000000 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 4/4/2023 | GLM | 4,971.00000000 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 4/4/2023 | SC | 39,992.56000000 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 4/1/2023 | XLM | 2,394.80231863 | Customer Withdrawal |
| dec49202-4fc2-4056-b0f2-e6ab084e027b | 3/31/2023 | BTC | 0.15591454 | Customer Withdrawal |
| dec6750a-0a06-49ab-b8da-7b92c0759dcc | 4/26/2023 | XRP | 6,939.00000000 | Customer Withdrawal |
| dec6750a-0a06-49ab-b8da-7b92c0759dcc | 4/26/2023 | XRP | 850.12738297 | Customer Withdrawal |
| dec6750a-0a06-49ab-b8da-7b92c0759dcc | 4/7/2023 | FLR | 2.99900000 | Customer Withdrawal |
| dec6750a-0a06-49ab-b8da-7b92c0759dcc | 4/7/2023 | USD | 124.62000000 | Customer Withdrawal |
| dec6f3d8-2b61-4a4d-b4f5-6e88c4aa55eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec6f3d8-2b61-4a4d-b4f5-6e88c4aa55eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dec6f3d8-2b61-4a4d-b4f5-6e88c4aa55eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dec3089-ce2c-461e-a0e6-28d5e0c8e23 | 4/12/2023 | GLM | 5,000.00000000 | Customer Withdrawal |
| dec308ff-a8fb-4c6a-aa64-24a8bf0e8 | 4/12/2023 | USDT | 33.05000000 | Customer Withdrawal |
| dec4e1c-83bb-42fe-8abc-236d1b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec27ee-7f86-4e1b-826a-0ab2f07362 | 4/16/2023 | ADA | 32,349.13687580 | Customer Withdrawal |
| dec27ee-7f86-4e1b-826a-0ab2f07362 | 4/6/2023 | XRP | 2.60000000 | Customer Withdrawal |
| dec27ee-7f86-4e1b-826a-0ab2f07362 | 4/6/2023 | GRS | 103.80842643 | Customer Withdrawal |
| dec66f84-dcf1-4d4f-a826-1ac4b6 | 4/18/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| dec6f84-4271-4718-a826-bf25a | 4/18/2023 | XLM | 2,416.26200000 | Customer Withdrawal |
| dec6f84-4271-4718-a826-bf25a | 4/18/2023 | USDT | 28.00000000 | Customer Withdrawal |
| dec7304-9b5b-4c9a-8d3f-bf5c1c8c | 4/18/2023 | USDT | 6,000.00000000 | Customer Withdrawal |
| dec7304-9b5b-4c9a-8d3f-bf5c1c8c | 4/18/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| dec8125-04f3-41fc-8ced-5b9a6ac | 4/10/2023 | BTC | 501.11276475 | Customer Withdrawal |
| dec81e5-04f3-41fc-8ced-5b9a6ac | 2/9/2023 | BTC | 35.35384347 | Customer Withdrawal |
| dec033-d1bd-496f-a8a5-5cf7c13a | 3/31/2023 | USD | 29.50000000 | Customer Withdrawal |
| dec8163-d1bd-496f-a8a5-5cf7c13a | 4/3/2023 | BTC | 0.08787287 | Customer Withdrawal |
| dec8163-d1bd-496f-a8a5-5cf7c13a | 4/3/2023 | SYS | 249.00000000 | Customer Withdrawal |
| dec8163-d1bd-496f-a8a5-5cf7c13a | 4/3/2023 | XLM | 12,500.00000000 | Customer Withdrawal |
| dec8163-d1bd-496f-a8a5-5cf7c13a | 4/3/2023 | USD | 95.50000000 | Customer Withdrawal |
| dec8cf3-a52c-47b4-98ab-ef57c16 | 4/3/2023 | FLR | 5,000.00000000 | Customer Withdrawal |
| dec8cf3-a52c-47b4-98ab-ef57c16 | 4/4/2023 | USD | 1,042.50000000 | Customer Withdrawal |
| dec8cf3-a52c-47b4-98ab-ef57c16 | 4/4/2023 | ADA | 100.00000000 | Customer Withdrawal |
| dec8cf3-a52c-47b4-98ab-ef57c16 | 4/4/2023 | USD | 150.00000000 | Customer Withdrawal |
| dec92b3-c8a5-4a53-8c3b-bd6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec92b3-c8a5-4a53-8c3b-bd6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dec92b3-c8a5-4a53-8c3b-bd6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dec8f4c-08e2-4be3-8c3b-bd6b | 4/5/2023 | USD | 150.00000000 | Customer Withdrawal |
| dec8fe4-08e2-4be3-8c3b-bd6b | 4/4/2023 | USD | 150.00000000 | Customer Withdrawal |
| dec03d7-0745-4c87-9a9f-aff3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec03d7-0745-4c87-9a9f-aff3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dec03d7-0745-4c87-9a9f-aff3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df514b2a-08b9-40ba-aeae-aa508a90ed52 | 3/31/2023 | DOGE | 61,302.49061152 | Customer Withdrawal |
| df514b2a-08b9-40ba-aeae-aa508a90ed52 | 4/1/2023 | BTC | 0.02027528 | Customer Withdrawal |
| df5283ea-acb8-4687-9c48-260a1212808d2 | 4/1/2023 | DCR | 10.94250000 | Customer Withdrawal |
| df5283ea-acb8-4687-9c48-260a1212808d2 | 4/1/2023 | ZEN | 23.56992163 | Customer Withdrawal |
| df5283ea-acb8-4687-9c48-260a1212808d2 | 4/1/2023 | XVG | 210,161.54084075 | Customer Withdrawal |
| df5283ea-acb8-4687-9c48-260a1212808d2 | 4/1/2023 | XLM | 2,826.36180161 | Customer Withdrawal |
| df5283ea-acb8-4687-9c48-260a1212808d2 | 4/1/2023 | BTC | 0.05912386 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/17/2023 | XRP | 10,249.00000000 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/15/2023 | ADA | 14,140.00205899 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 2/9/2023 | BTTOLD | 69,494.95992200 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/14/2023 | XLM | 23,614.17221650 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/14/2023 | ENJ | 7,400.54900000 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/14/2023 | TRX | 279,256.03200830 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/14/2023 | RT | 69,334.959 92200000 | Customer Withdrawal |
| df53052c-956b-4d7f-abac-18c8fa7e313e | 4/14/2023 | FLR | 1,548.71375000 | Customer Withdrawal |
| df53528f-c861-4e0c-b6f4-0618317793f8 | 4/4/2023 | XRP | 310.09003951 | Customer Withdrawal |
| df53528f-c861-4e0c-b6f4-0618317793f8 | 3/31/2023 | BTC | 0.01996070 | Customer Withdrawal |
| df539a54-ba53-42c6-a22b-b2fd9c3f02ab | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| df539a54-ba53-42c6-a22b-b2fd9c3f02ab | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| df539a54-ba53-42c6-a22b-b2fd9c3f02ab | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| df568065-627e-4b7c-926e-06e096e3ea4d | 3/10/2023 | HBAR | 5,969.67492711 | Customer Withdrawal |
| df568065-627e-4b7c-926e-06e096e3ea4d | 3/31/2023 | USDT | 133.24347116 | Customer Withdrawal |
| df568065-627e-4b7c-926e-06e096e3ea4d | 4/10/2023 | XMR | 1,067.67212233 | Customer Withdrawal |
| df568065-627e-4b7c-926e-06e096e3ea4d | 3/31/2023 | ENJ | 200.63211185 | Customer Withdrawal |
| df5719fb-514f-47cf-b31b-beb9ee36c539 | 4/5/2023 | ETH | 0.01358026 | Customer Withdrawal |
| df584309-3861-4ccf-a684-084704868f90 | 4/1/2023 | BTC | 1.63710769 | Customer Withdrawal |
| df584309-3861-4ccf-a684-084704868f90 | 4/2/2023 | BTC | 0.02164841 | Customer Withdrawal |
| df584309-3861-4ccf-a684-084704868f90 | 4/1/2023 | BTC | 0.19970000 | Customer Withdrawal |
| df585a5e-0861-4d0e-b980-6e98d0d3c00f | 4/11/2023 | USD | 195.95000000 | Customer Withdrawal |
| df585a5e-0861-4d0e-b980-6e98d0d3c00f | 4/11/2023 | USD | 2,023.00000000 | Customer Withdrawal |
| df5b1f50-3fdb-454e-9a81-b3bf06bb253e | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df5b1f50-3fdb-454e-9a81-b3bf06bb253e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df5b1f50-3fdb-454e-9a81-b3bf06bb253e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df5e2b40-a7c1-4a3a-b8b7-4fc2cea10c8e | 4/26/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| df5e8902-597f-4821-81b9-b94c4e3e1b9e | 4/29/2023 | LTC | 2.08907034 | Customer Withdrawal |
| df5e8902-597f-4821-81b9-b94c4e3e1b9e | 4/29/2023 | XRP | 1,673.59370268 | Customer Withdrawal |
| df5f768c-0dd0-41c5-a306-3ec968260c9 | 3/26/2023 | ETH | 0.96210708 | Customer Withdrawal |
| df5f848d-8835-460b-a265-b302c022d61d | 4/7/2023 | XRP | 11,145.71871028 | Customer Withdrawal |
| df5f848d-8835-460b-a265-b302c022d61d | 4/7/2023 | HBAR | 10,147.02502421 | Customer Withdrawal |
| df5f848d-8835-460b-a265-b302c022d61d | 4/7/2023 | ENJ | 1,471.71244114 | Customer Withdrawal |
| df5f848d-8835-460b-a265-b302c022d61d | 4/3/2023 | FLR | 998.22709740 | Customer Withdrawal |
| df609e5c-380c-4ea2-b432-c57a4fc4acd | 4/6/2023 | USD | 47.54000000 | Customer Withdrawal |
| df63ece8-b4a3-45cb-aca2-cfe9e4d9b428 | 4/21/2023 | BCH | 30.04986447 | Customer Withdrawal |
| df63ece8-b4a3-45cb-aca2-cfe9e4d9b428 | 4/21/2023 | RVN | 20,000.67924460 | Customer Withdrawal |
| df6454a9-8050-48c2-8553-95e5a07011 27 | 4/12/2023 | USDT | 80.58794810 | Customer Withdrawal |
| df6454a9-8050-48c2-8553-95e5a07011 27 | 4/12/2023 | USDT | 40.09395671 | Customer Withdrawal |
| df6454a9-8050-48c2-8553-95e5a07011 27 | 4/12/2023 | SHIB | 5,131,375.73140980 | Customer Withdrawal |
| df6454a9-8050-48c2-8553-95e5a07011 27 | 4/12/2023 | BTC | 0.01129662 | Customer Withdrawal |
| df64d851-4e16-4d7f-8410-c92cdbc3a069 | 3/31/2023 | DOGE | 10,001.38099660 | Customer Withdrawal |
| df65a69d-8a8d-4923-9e1a-2e642c0eb8cd | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df65a69d-8a8d-4923-9e1a-2e642c0eb8cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df65a69d-8a8d-4923-9e1a-2e642c0eb8cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df67936b-d8b8-42c2-9bd6-16cf423cb4e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df67936b-d8b8-42c2-9bd6-16cf423cb4e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df866e66-1021-4922-b282-a81ad843a2ce | 5/2/2023 | ETC | 0.99000000 | Customer Withdrawal |
| df866e68-1021-4922-b282-a81ad843a2ce | 5/2/2023 | ADA | 833.75164922 | Customer Withdrawal |
| df866e68-1021-4922-b282-a81ad843a2ce | 5/2/2023 | XLM | 266.21452733 | Customer Withdrawal |
| df6810ea-baef-47a8-8166-cd9fecfd900d | 4/10/2023 | ADA | 459.03000000 | Customer Withdrawal |
| df6810ea-baef-47a8-8166-cd9fecfd900d | 4/10/2023 | SC | 6,099.90000000 | Customer Withdrawal |
| df6810ea-baef-47a8-8166-cd9fecfd900d | 4/10/2023 | XTZ | 217.75761369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df6d6f21-5fd9-4c49-98c0-f77118fa033e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df6d6f21-5fd9-4c49-98c0-f77118fa033e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df6d6f21-5fd9-4c49-98c0-f77118fa033e | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df6d745-1144-4504-ad06-5bbc1099eed7 | 2/9/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| df6d745-1144-4504-ad06-5bbc1099eed7 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| df6d745-1144-4504-ad06-5bbc1099eed7 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| df736b70-89dc-4cd7-8bb4-eb22feb8a4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df736b70-89dc-4cd7-8bb4-eb22feb8a4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df736b70-89dc-4cd7-8bb4-eb22feb8a4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df73c8f0-d8fc-4f67-9741-95882d9d46fc | 4/5/2023 | ETH | 2.04218065 | Customer Withdrawal |
| df73c8f0-d8fc-4f67-9741-95882d9d46fc | 4/5/2023 | NEO | 32.00000000 | Customer Withdrawal |
| df75108c-6a75-42cf-b26b-40262d8e9246 | 4/5/2023 | LTC | 44.90150753 | Customer Withdrawal |
| df75114f-043f-4fc6-acf5-0f5cc542c4b0 | 4/17/2023 | BTC | 0.0188 7852 | Customer Withdrawal |
| df765708-d615-4ba1-8cae-3590d95a9582 | 4/19/2023 | ADA | 522.00317232 | Customer Withdrawal |
| df765708-d615-4ba1-8cae-3590d95a9582 | 4/19/2023 | DOGE | 323.94564837 | Customer Withdrawal |
| df77feca-92c3-4031-b1cc-3694885 3e4bc | 4/10/2023 | ADA | 999.00000000 | Customer Withdrawal |
| df7bdfbb-625c-4a24-9d32-d6ae07254314 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df7bdfbb-625c-4a24-9d32-d6ae07254314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df7bdfbb-625c-4a24-9d32-d6ae07254314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df7918fb-ae6c-4bcb-acd7-4ade0844b445 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df7918fb-ae6c-4bcb-acd7-4ade0844b445 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df7918fb-ae6c-4bcb-acd7-4ade0844b445 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df7aa713-5965-4df3-ad0f-050102a4f5b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df7aa713-5965-4df3-ad0f-050102a4f5b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df7aa713-5965-4df3-ad0f-050102a4f5b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df7d9034-456f-4c6f-9588-b4b669f08676 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df7d9034-456f-4c6f-9588-b4b669f08676 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df7d9034-456f-4c6f-9588-b4b669f08676 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| df7daf1b-b804-4aa7-8821-71395f18896a | 4/21/2023 | BTC | 0.01078674 | Customer Withdrawal |
| df7f1460-8f6e-41c9-a367-f84f9a8cc52 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df7f1460-8f6e-41c9-a367-f84f9a8cc52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df7f1460-8f6e-41c9-a367-f84f9a8cc52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df830b8b-0f12-4811-86ae-63028 7b06b46 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| df830b8b-0f12-4811-86ae-6302870b0646 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| df830b8b-0f12-4811-86ae-6302870b0646 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| df83fdf7-bcdc-4c81-867f-d8ba7ed7973d | 3/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| df83fdf7-bcdc-4c81-867f-d8ba7ed7973d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df83fdf7-bcdc-4c81-867f-d8ba7ed7973d | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| df8657e9-10ad-4a84-99e6-80ef6855f992 | 4/5/2023 | USD | 1,418.30000000 | Customer Withdrawal |
| df879fa4-f27d-44c7-9e9f-bfe13bb09a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df879fa4-f27d-44c7-9e9f-bfe13bb09a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df879fa4-f27d-44c7-9e9f-bfe13bb09a04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | ETH | 0.47536108 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | DCR | 9.20261314 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | ZEN | 21.62318908 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | SC | 418.31912927 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | ADA | 4,476.76264359 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | ADA | 4.00000000 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/22/2023 | ADA | 19.00000000 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | LOOM | 294.00000000 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | LOOM | 18,859.11661336 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/22/2023 | USDT | 8,553.30000753 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/22/2023 | USDT | 30.00000000 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/21/2023 | ENJ | 396.02085340 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/19/2023 | ETH | 4.00000000 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/22/2023 | ETH | 0.00071821 | Customer Withdrawal |
| df897a8b-c964-4e04-8d4e-eec926ea1831 | 4/22/2023 | BTC | 0.07320855 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 4/1/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 4/1/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 4/1/2023 | SC | 81,328.88100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 4/1/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 3/10/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 3/16/2023 | XRP | 333.450.98000000 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 3/21/2023 | XLM | 3,693.97176846 | Customer Withdrawal |
| df8a15fe-601e-46ce-90e7-9c0537e30885 | 4/8/2023 | XLM | 5,999.00000000 | Customer Withdrawal |
| df8ca114-7b0e-406f-b02c-653f2f161cc6 | 4/10/2023 | ADA | 554.82691836 | Customer Withdrawal |
| df8eaa27-9836-4f87-a72f-68df1b11b8f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df8eaa27-9836-4f87-a72f-68df1b11b8f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df8eaa27-9836-4f87-a72f-68df1b11b8f0 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df8ee970-3544-40d4c-a2ba-238ef18eacea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df8ee970-3544-404dc-a2ba-238ef18eacea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df8ee970-3544-404dc-a2ba-238ef18eacea | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| df9089c9-a1bb-4d0b-a11f-e758f163308 | 4/22/2023 | ADA | 53.15686788 | Customer Withdrawal |
| df921f2f-6ed5-4c44-b87f-60f8136375e0 | 4/10/2023 | ETH | 0.01568412 | Customer Withdrawal |
| df93c4a4-c678-4d6b-9f6c2-46a6bec6bf6 | 4/1/2023 | XRP | 18.97000000 | Customer Withdrawal |
| df93c4a4-c678-4d6b-9f6c2-46a6bec6bf6 | 3/19/2023 | ENJ | 9,366.35085436 | Customer Withdrawal |
| df93c4a4-c678-4d6b-9f6c2-46a6bec6bf6 | 4/1/2023 | XRP | 0.09983065 | Customer Withdrawal |
| df94876-224c-417a-a017-2e13b20fbde | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| df94876-224c-417a-a017-2e13b20fbde | 4/8/2023 | ADA | 790.98023793 | Customer Withdrawal |
| df94876-224c-417a-a017-2e13b20fbde | 4/8/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| df94876-224c-417a-a017-2e13b20fbde | 4/8/2023 | DOGE | 10,595.00000000 | Customer Withdrawal |
| df94876-224c-417a-a017-2e13b20fbde | 4/11/2023 | BTC | 0.04703050 | Customer Withdrawal |
| df94c644-10cd-44d6-8f44-1a07a2c2a7 | 2/9/2023 | BTTOLD | 31,360.68000000 | Customer Withdrawal |
| df94d74-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | COMP | 0.35771540 | Customer Withdrawal |
| df94d74f-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | ADA | 649.00000000 | Customer Withdrawal |
| df93c4a4-c678-4d6b-962-46a64bec6bf6 | 4/14/2023 | SC | 29,965.94938272 | Customer Withdrawal |
| df94d74-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| df94d74-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | ENJ | 8,995.00000000 | Customer Withdrawal |
| df94d74-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | ENJ | 146.00000000 | Customer Withdrawal |
| df94d74-24b0-48af-9e5e-c4ca04c0b2b | 4/14/2023 | BAT | 1,110.46600778 | Customer Withdrawal |
| df957fad-05a5-42a3-84d9-773f1e685c17 | 4/15/2023 | DOGE | 39,681.94897183 | Customer Withdrawal |
| df957fad-05a5-42a3-84d9-773f1e685c17 | 4/15/2023 | SC | 3,067.00000000 | Customer Withdrawal |
| df95ca34-0e4d-4394-bd8c-0d9c20bc705c | 4/10/2023 | USDT | 1,232.67508512 | Customer Withdrawal |
| df95ca34-0e4d-4394-bd8c-0d9c20bc705c | 4/1/2023 | BTC | 0.01940606 | Customer Withdrawal |
| df993a0-d1f38-4c45-9fb4-34535be681 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| df993a0-d1f38-4c45-9fb4-34535be681 | 4/10/2023 | STRAX | 8.89164562 | Customer Withdrawal |
| df9934-66b9-4249-9540-e67b111e7261 | 4/10/2023 | USD | 58.23000000 | Customer Withdrawal |
| df9b4fb8-bf11-4aaf-9a2c-f7d42a2c85c0 | 4/10/2023 | USD | 4,778.33000000 | Customer Withdrawal |
| df9a1eb-1949-4975-b657-06d53bc8d0cf | 4/3/2023 | SYS | 1,674.32333333 | Customer Withdrawal |
| df9a1eb-1949-4975-b657-06d53bc8d0cf | 3/10/2023 | SYS | 1,118.60034560 | Customer Withdrawal |
| df9b94b6-1949-4975-b657-06d53bc8d0cf | 4/1/2023 | BTC | 0.02021280 | Customer Withdrawal |
| df9c6a83-b6e9-49b2-b2b7-0e93322ec9 | 4/13/2023 | ETH | 49.36515866 | Customer Withdrawal |
| df9c6a83-b6e9-49b2-b2b7-0e93322ec9 | 4/13/2023 | ETC | 49.36515866 | Customer Withdrawal |
| df9c6a83-b6e9-49b2-b2b7-0e93322ec9 | 4/13/2023 | ETH | 3.39681672 | Customer Withdrawal |
| df9ca33e-3ea9-4cb6-893c-a7c1a9666 | 4/10/2023 | USD | 1,949.94000000 | Customer Withdrawal |
| df9ca33e-3ea9-4cb6-893c-a7c1a96668 | 4/5/2023 | USDT | 44.32752702 | Customer Withdrawal |
| df9e0cc-e3bc-4f6-b1b5-4a9d3c4b2e7e | 4/10/2023 | ETH | 0.00658576 | Customer Withdrawal |
| dfa0ce46-9e83-4c83-a70b-4a5b3b9f18e | 4/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| dfa0c3e4-cded-4eb6-b1d4-9f35eb2b98 | 4/10/2023 | BTC | 0.00001008 | Customer Withdrawal |
| dfa0c3e4-cded-4eb6-b1d4-9f35eb2b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfa0c3e4-cded-4eb6-b1d4-9f35eb2b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfab843-368c-4346-ba9b-9ca048bea149 | 4/12/2023 | USD | 1,247.43000000 | Customer Withdrawal |
| dfab843-368c-4346-ba9b-9ca048bea149 | 4/12/2023 | USD | 2,506.97000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfab0843-368c-4346-ba9b-9ca048bea149 | 4/7/2023 | USD | 1,585.74000000 | Customer Withdrawal |
| dfab0843-368c-4346-ba9b-9ca048bea149 | 4/10/2023 | USD | 4,457.73000000 | Customer Withdrawal |
| dfab0843-368c-4346-ba9b-9ca048bea149 | 4/10/2023 | USD | 939.96000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-3045f98cad77e | 4/4/2023 | USDT | 3,271.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/4/2023 | USDT | 1,086.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | ETH | 2.02222081 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/4/2023 | XRP | 2,097.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | ETH | 3.33338123 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | ARW | 1.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | XRP | 400.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | ARW | 1.00000000 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/7/2023 | USDT | 356.27350741 | Customer Withdrawal |
| dfacfa6b-1c13-4279-98a4-30459f8cad77e | 4/1/2023 | USDT | 160.84701715 | Customer Withdrawal |
| dfadd99d-ba0c-4b0b-9894-d5c5d9039849 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dfadd99d-ba0c-4b0b-9894-d5c5d9039849 | 4/10/2023 | DOGE | 60.75896528 | Customer Withdrawal |
| dfadd99d-ba0c-4b0b-9894-d5c5d9039849 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dfaff67e-7544-4265-a11d-944862481ac2 | 4/10/2023 | NEO | 0.51574856 | Customer Withdrawal |
| dfaff67e-7544-4265-a11d-944862481ac2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dfaff67e-7544-4265-a11d-944862481ac2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dfb0eec-1d48-4713-8b6c-3b5e6d2c64 | 2/10/2023 | ADA | 54,797.77764914 | Customer Withdrawal |
| dfb0eec-1d48-4713-8b6c-3b5e6d2c64 | 2/9/2023 | ADA | 13,333.91000000 | Customer Withdrawal |
| dfb0eec-1d48-4713-8b6c-3b5e6d2c64 | 2/9/2023 | ARW | 43,320.58017000 | Customer Withdrawal |
| dfb0eec-1d48-4713-8b6c-3b5e6d2c64 | 4/7/2023 | NEO | 105.36000000 | Customer Withdrawal |
| dfb0eec-1d48-4713-8b6c-3b5e6d2c64 | 4/7/2023 | ARW | 29,871.99000000 | Customer Withdrawal |
| dfb1f09-8a40-4cba-90b8-1ded5695a8 | 4/3/2023 | DOGE | 3.30100000 | Customer Withdrawal |
| dfb1f09-8a40-4cba-90b8-1ded5695a8 | 4/10/2023 | DOGE | 60.75880628 | Customer Withdrawal |
| dfb1f26-34ce-4cbb-928a-00c8e6 | 4/10/2023 | DOGE | 61.33333333 | Customer Withdrawal |
| dfb1f26-34ce-4cbb-928a-00c8e6 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | DASH | 0.58300000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | ETH | 0.47680000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | ETH | 3.00000000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | SYS | 100.00000000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | XRP | 400.00000000 | Customer Withdrawal |
| dfb2c3c5-8843-4ec4-9f91-1a26fea74f2c | 4/14/2023 | ETH | 1.00000000 | Customer Withdrawal |
| dfb35aa6-72fe-4ea8-8aba-2d5e3ca2f345 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfb35aa6-72fe-4ea8-8aba-2d5e3ca2f345 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfb35aa6-72fe-4ea8-8aba-2d5e3ca2f345 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfb4c8b9-8a67-4b11-9d9d-c17f39e98 | 4/10/2023 | SC | 2,794.87912863 | Customer Withdrawal |
| dfb4c8b9-8a67-4b11-9d9d-c17f39e98 | 3/10/2023 | SC | 2,740.25876838 | Customer Withdrawal |
| dfb4c8b9-8a67-4b11-9d9d-c17f39e98 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dfb5ca6a-7a40-44cb-9b3f-1ec3c8c97 | 4/10/2023 | ETH | 0.00658576 | Customer Withdrawal |
| dfb5ca6a-7a40-44cb-9b3f-1ec3c8c97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dfb5ca6a-7a40-44cb-9b3f-1ec3c8c97 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| dfb6e03c-3a5d-4f2b-80c0-7c3e2bdf | 4/10/2023 | XLM | 1,285.19681708 | Customer Withdrawal |
| dfb6e03c-3a5d-4f2b-80c0-7c3e2bdf | 3/10/2023 | XLM | 959.93801210 | Customer Withdrawal |
| dfb6e03c-3a5d-4f2b-80c0-7c3e2bdf | 2/10/2023 | XLM | 1,341.16230007 | Customer Withdrawal |
| dfb7a4c7-4a48-4e87-ba61-5ec4e2c9 | 4/10/2023 | HBAR | 2,794.87912863 | Customer Withdrawal |
| dfb7a4c7-4a48-4e87-ba61-5ec4e2c9 | 4/26/2023 | HBAR | 357.16465860 | Customer Withdrawal |
| dfb7a4c7-4a48-4e87-ba61-5ec4e2c9 | 3/10/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 3/10/2023 | USD | 2,701.94000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 2/15/2023 | USD | 7,499.95000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 3/10/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 2/24/2023 | USD | 495.00000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 3/10/2023 | USD | 7,999.95000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 2/28/2023 | USD | 2,499.95000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 4/28/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| dfb8a5-8c0a-4676-b4d9-4fbaade6b5 | 2/9/2023 | USD | 1,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfbaa455-5d4a-4073-b154-f463b588e11e | 4/26/2023 | FLR | 19.24673000 | Customer Withdrawal |
| dfbb6722-bc98-4ae0-9944-576233fa6df6 | 4/27/2023 | SC | 5,009.90000000 | Customer Withdrawal |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | 4/16/2023 | NMR | 6.17815002 | Customer Withdrawal |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | 4/17/2023 | NEO | 5.00000000 | Customer Withdrawal |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | 4/16/2023 | ZEN | 32.99800000 | Customer Withdrawal |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | 4/16/2023 | ADA | 41,447.37196519 | Customer Withdrawal |
| dfbaa7c-1afa-41a0-a04d-dfcc7a951465 | 4/1/2023 | CKB | 17,397.72929557 | Customer Withdrawal |
| dfbb6071-4246-4e2e-8a51-4f10eed065f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfbb6071-4246-4e2e-8a51-4f10eed065f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfbb6071-4246-4e2e-8a51-4f10eed065f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfbc4c2d-a3a5-415b-a3da-3ba13c09788a | 4/10/2023 | HBD | 0.33300000 | Customer Withdrawal |
| dfbc4c2d-a3a5-415b-a3da-3ba13c09788a | 4/6/2023 | DGB | 125,778.10708746 | Customer Withdrawal |
| dfc06161-67c5-4827-b5ec-f1a6d080bd8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc06161-67c5-4827-b5ec-f1a6d080bd8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc06161-67c5-4827-b5ec-f1a6d080bd8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | 3/14/2023 | LTC | 0.16222467 | Customer Withdrawal |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | 2/8/2023 | LTC | 0.29998188 | Customer Withdrawal |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | 2/2/2023 | LTC | 0.98226952 | Customer Withdrawal |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | 4/21/2023 | RVN | 49.90000000 | Customer Withdrawal |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | 4/6/2023 | LBC | 0.43253344 | Customer Withdrawal |
| dfc1312b-db8e-4074-a087-6b8f426b040e | 4/21/2023 | ETH | 8.84582019 | Customer Withdrawal |
| dfc186fb-8f4a-4f50-80e2-9f240b6c91c4 | 4/2/2023 | DOGE | 363.25139375 | Customer Withdrawal |
| dfc4e270-711b-4a71-ae33-6faede455dd0 | 4/25/2023 | WAVES | 61.63239896 | Customer Withdrawal |
| dfc4e270-711b-4a71-ae33-6faede455dd0 | 4/26/2023 | ARK | 209.73641121 | Customer Withdrawal |
| dfc4e270-711b-4a71-ae33-6faede455dd0 | 4/26/2023 | GRS | 498.49004709 | Customer Withdrawal |
| dfc4e270-711b-4a71-ae33-6faede455dd0 | 4/26/2023 | VTC | 463.06097357 | Customer Withdrawal |
| dfc5b2b6-d990-44a6-a48a-4f594ebf157c | 4/5/2023 | ADA | 997.00000000 | Customer Withdrawal |
| dfc5b4e2-451e-47aa-b523-fc45e7731ff5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc5b4e2-451e-47aa-b523-fc45e7731ff5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc5b4e2-451e-47aa-b523-fc45e7731ff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc7544e-9d96-4787-9091-1967bdd1f3f6 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| dfc7544e-9d96-4787-9091-1967bdd1f3f6 | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| dfc7544e-9d96-4787-9091-1967bdd1f3f6 | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| dfc956c-8da7-4eb8-b9a6-86886876a027 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc956c-8da7-4eb8-b9a6-86886876a027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc956c-8da7-4eb8-b9a6-86886876a027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/26/2023 | ETH | 0.51245875 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | ETH | 0.45450000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | ETH | 0.49450000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | ETH | 0.19450000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/26/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/26/2023 | HBAR | 50,000.75094076 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | HBAR | 12,999.00000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | HBAR | 50,000.00000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/18/2023 | HBAR | 63,750.00000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/19/2023 | USD | 10.52000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/5/2023 | USD | 1,374.46000000 | Customer Withdrawal |
| dfc923ec-e68f-4ba0-9fcc-a4e22ff2cf16 | 4/5/2023 | USD | 264.88000000 | Customer Withdrawal |
| dfcb8f60-6492-47aa-8a7c-ed01baa0ecea | 4/12/2023 | BTC | 0.00763876 | Customer Withdrawal |
| dfcc0a03-b1f1-4b79-8ca7-9a79e9ca27a5 | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| dfcc0a03-b1f1-4b79-8ca7-9a79e9ca27a5 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| dfcc0a03-b1f1-4b79-8ca7-9a79e9ca27a5 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| dfcc3dca-e42b-4ac0-9f28-049040cf0ae7 | 4/21/2023 | OMG | 95.18540619 | Customer Withdrawal |
| dfcd9b0b-8122-43e5-a619-3c05c47ce1f3 | 4/7/2023 | USDT | 263.95803657 | Customer Withdrawal |
| dfd1311-b410-4758-9cb3-a33043df6d28 | 3/31/2023 | SC | 5,990.44182888 | Customer Withdrawal |
| dfd1311-b410-4758-9cb3-a33043df6d28 | 3/31/2023 | DOGE | 2,250.95730645 | Customer Withdrawal |
| dfd1311-b410-4758-9cb3-a33043df6d28 | 3/31/2023 | ALGO | 388.44629970 | Customer Withdrawal |
| dfd1311-b410-4758-9cb3-a33043df6d28 | 4/1/2023 | FLR | 25.64006098 | Customer Withdrawal |
| dfd2c32-d8f9-44df-8cb1-155930ab1b1b | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| dfd2c32-d8f9-44df-8cb1-155930ab1b1b | 4/5/2023 | XRP | 1,513.72061428 | Customer Withdrawal |
| dfd2c32-d8f9-44df-8cb1-155930ab1b1b | 4/10/2023 | FLR | 242.97621120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfd137c-ae52-4459-9393-75269506f5f5 | 4/3/2023 | ETH | 0.23415113 | Customer Withdrawal |
| dfd137c-ae52-4459-9393-75269506f5f5 | 4/30/2023 | ADA | 1,716.92926853 | Customer Withdrawal |
| dfd137c-ae52-4459-9393-75269506f5f5 | 4/30/2023 | XLM | 761.21584560 | Customer Withdrawal |
| dfd395cc-1213-46e5-be07-1e2e95859fd8 | 3/31/2023 | ETH | 0.24600000 | Customer Withdrawal |
| dfd395cc-1213-46e5-be07-1e2e95859fd8 | 3/31/2023 | ETH | 3.64499812 | Customer Withdrawal |
| dfd487b0-c75d-4ed2-9b53-9757f2538926 | 4/5/2023 | SOL | 1.11931917 | Customer Withdrawal |
| dfd487b0-c75d-4ed2-9b53-9757f2538926 | 3/10/2023 | GRT | 4,276.26859803 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | BSV | 2.19369730 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | ETH | 9.91693910 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | ZEN | 159.99800000 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | BCH | 2.19369730 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | BTC | 1.71120700 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/9/2023 | BTC | 0.13856246 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/11/2023 | USD | 1,896.01000000 | Customer Withdrawal |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | 4/11/2023 | USD | 38.43000000 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | LINK | 6.26773857 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | ETH | 0.08863096 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | ADA | 220.68088918 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | DGB | 2,576.82652893 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | DOGE | 1,213.27285053 | Customer Withdrawal |
| dfd5d75-4c53-4041-8b65-8387c6849103 | 4/1/2023 | BTC | 0.01189240 | Customer Withdrawal |
| dfd6c25-d739-41d1-97ea-6c1ed88f7001 | 4/24/2023 | USD | 1,910.00000000 | Customer Withdrawal |
| dfd6c25-d739-41d1-97ea-6c1ed88f7001 | 4/24/2023 | USD | 1,800.00000000 | Customer Withdrawal |
| dfd9483 1-8e86-4f0b-a13c-99b085b5d3f8 | 4/25/2023 | ETH | 1.69565481 | Customer Withdrawal |
| dfd9483 1-8e86-4f0b-a13c-99b085b5d3f8 | 4/5/2023 | BTC | 0.00418456 | Customer Withdrawal |
| dfd99010-8563-42bf-81bb-2a063c9a0b92 | 4/1/2023 | XRP | 23.75000000 | Customer Withdrawal |
| dfd99010-8563-42bf-81bb-2a063c9a0b92 | 4/1/2023 | ADA | 312.68500000 | Customer Withdrawal |
| dfdc288f-3a0c-465e-aa68-8b534ef0faf9 | 4/4/2023 | USD | 79.46000000 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | ADA | 139.14838917 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | SC | 144,867.04275973 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | DOGE | 258.21209101 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/2/2023 | DOGE | 60,105.77401275 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | XLM | 149.95000000 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | GRT | 175.40328697 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | ENJ | 107.00000000 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/2/2023 | BTC | 0.00140796 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/1/2023 | BTC | 0.08785639 | Customer Withdrawal |
| dfdd26f4-65c3-4ce7-a75c-0a00c4e37ce6 | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| dfe1b4b-1bae-4fa3-a4ed-e95df593cce6 | 4/16/2023 | ATOM | 87.99600000 | Customer Withdrawal |
| dfe1b4b-1bae-4fa3-a4ed-e95df593cce6 | 4/16/2023 | REPV2 | 10.80400000 | Customer Withdrawal |
| dfe1b4b-1bae-4fa3-a4ed-e95df593cce6 | 4/16/2023 | SOL | 5.99000000 | Customer Withdrawal |
| dfe1b4b-1bae-4fa3-a4ed-e95df593cce6 | 4/16/2023 | DGB | 25,646.11533214 | Customer Withdrawal |
| dfe1b4b-1bae-4fa3-a4ed-e95df593cce6 | 4/16/2023 | RVN | 24,698.65101182 | Customer Withdrawal |
| dfe5ab0-63b6-4c49-9bb0-adadfdd3d3f3 | 4/16/2023 | BTC | 0.00350000 | Customer Withdrawal |
| dfe5ed-b815-4496-8063-adadf0cb73f3 | 4/4/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| dfd6f4-3e2e-4a83-b390-ac3c5d4c33ab | 4/7/2023 | USD | 861.27000000 | Customer Withdrawal |
| dfe12c63-00de-4afc-9c3d-c142c5ba5bba | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfe12c63-00de-4afc-9c3d-c142c5ba5bba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dfe12c63-00de-4afc-9c3d-c142c5ba5bba | 4/10/2023 | DOGE | 60.77580428 | Customer Withdrawal |
| dfe26a05-0e8b-4633-9eb1-1756d0462b92 | 4/23/2023 | ETH | 0.10311525 | Customer Withdrawal |
| dfe26a05-0e8b-4633-9eb1-1756d0462b92 | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| dfe26a05-0e8b-4633-9eb1-1756d0462b92 | 4/23/2023 | ADA | 199.00000000 | Customer Withdrawal |
| dfe26a05-0e8b-4633-9eb1-1756d0462b92 | 4/23/2023 | ETHW | 0.16591525 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/7/2023 | FLR | 14.10950000 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/7/2023 | ETC | 0.41000000 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/7/2023 | XRP | 411.00000000 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/7/2023 | ADA | 63,191.40451878 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/7/2023 | DGB | 1,600.00000000 | Customer Withdrawal |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/10/2023 | SC | 4,999.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | 4/10/2023 | BTC | 0.06627602 | Customer Withdrawal |
| dfe3b6f7b-a38b-4985-82a0-518ad3dc9d1a | 4/14/2023 | FLR | 62.24114000 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/6/2023 | EDR | 393,747.81556524 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 3/31/2023 | STRAX | 99.90000000 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/12/2023 | NAV | 399.83403365 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/12/2023 | NAV | 99.80000000 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/14/2023 | UBQ | 199.99175443 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/14/2023 | UBQ | 99.99000000 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 3/31/2023 | SC | 101.10567639 | Customer Withdrawal |
| dfe5148b7-efb-4030-a9e6-83bf418a2452 | 4/5/2023 | VTC | 500.64347965 | Customer Withdrawal |
| dfe50c3b-557a-4eae-a292-88406f9006d1 | 4/12/2023 | ADA | 2,207.61598625 | Customer Withdrawal |
| dfe50c3b-557a-4eae-a292-88406f9006d1 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| dfe62a1f-c15-4c16-b6ed-0d7f39ec2504 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dfe62a1f-c15-4c16-b6ed-0d7f39ec2504 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfe62a1f-c15-4c16-b6ed-0d7f39ec2504 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfe760ca-f1ee-4794-b753-ceee57969cf4 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| dfe760ca-f1ee-4794-b753-ceee57969cf4 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| dfe760ca-f1ee-4794-b753-ceee57969cf4 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| dfe861eb-7223-4507-8f21-0fb8cd41959f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dfe861eb-7223-4507-8f21-0fb8cd41959f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfe861eb-7223-4507-8f21-0fb8cd41959f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfec5980-0144-42f6-9bda-2c2b22290ca3 | 4/6/2023 | BTC | 0.01319369 | Customer Withdrawal |
| dfec5980-0144-42f6-9bda-2c2b22290ca3 | 4/12/2023 | USD | 229.21000000 | Customer Withdrawal |
| dfeda6d6-f896-491e-a69-a4721f4d6437 | 4/23/2023 | USD | 75.00000000 | Customer Withdrawal |
| dfeda6d6-f896-491e-a69-a4721f4d6437 | 4/23/2023 | DCR | 144.99000000 | Customer Withdrawal |
| dfee13a1-3399-4a06-95c0-604455841006 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| dfee13a1-3399-4a06-95c0-604455841006 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| dfee13a1-3399-4a06-95c0-604455841006 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| dfee1657-431c-47f89-bc12-986233850b4d | 4/27/2023 | XLM | 490.49170000 | Customer Withdrawal |
| dfee1657-431c-47f89-bc12-986233850b4d | 4/27/2023 | GRT | 205.21250000 | Customer Withdrawal |
| dfef31b0-2646-42c9-b399-5558bf878ff2 | 4/28/2023 | SC | 5.99000000 | Customer Withdrawal |
| dfef31b0-2646-42c9-b399-5558bf878ff2 | 4/28/2023 | OMG | 16.00000000 | Customer Withdrawal |
| dfef31b0-2646-42c9-b399-5558bf878ff2 | 4/28/2023 | GLM | 191.00000000 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/24/2023 | RDD | 2,027.57000000 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/24/2023 | LTC | 0.10016570 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/21/2023 | XLM | 125.87244679 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 2/13/2023 | XLM | 220.24679871 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/1/2023 | XLM | 851.65908446 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/7/2023 | XLM | 1,625.64019562 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 2/9/2023 | XLM | 93.42975684 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/4/2023 | XLM | 759.31403889 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 2/8/2023 | ALGO | 114.85249936 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 2/7/2023 | ALGO | 124.90000000 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 4/2/2023 | BTC | 0.00134552 | Customer Withdrawal |
| dff35cebb-ccad-4aad-a387-94671a2622f7 | 3/2/2023 | ADA | 125.13000000 | Customer Withdrawal |
| dff0f112-8f90-4315-9cad-be1b85470847 | 4/11/2023 | ADA | 925.00000000 | Customer Withdrawal |
| dff0f112-8f90-4315-9cad-be1b85470847 | 4/11/2023 | ADA | 74.00000000 | Customer Withdrawal |
| dff0f112-8f90-4315-9cad-be1b85470847 | 4/14/2023 | USD | 20.16000000 | Customer Withdrawal |
| dff18dd-75da-46c2-a4b8-fe346372263a | 4/26/2023 | BTC | 0.00389428 | Customer Withdrawal |
| dff7f899-764d-4637-9103-9158d4e20c94 | 4/10/2023 | DOGE | 0.00021259 | Customer Withdrawal |
| dff7f899-764d-4637-9103-9158d4e20c94 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dff7f899-764d-4637-9103-9158d4e20c94 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dff7e1a3-4be3-43ce-b629-e2b228c87ecc | 4/23/2023 | BTC | 0.00010000 | Customer Withdrawal |
| dff7e1a3-4be3-43ce-b629-e2b228c87ecc | 4/26/2023 | ETH | 0.04177000 | Customer Withdrawal |
| dff7e1a3-4be3-43ce-b629-e2b228c87ecc | 4/26/2023 | ETH | 0.96176000 | Customer Withdrawal |
| dff7e1a3-4be3-43ce-b629-e2b228c87ecc | 4/10/2023 | BTC | 0.15670000 | Customer Withdrawal |
| dff7e1a3-4be3-43ce-b629-e2b228c87ecc | 4/9/2023 | BTC | 0.14311100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dff9f997-f368-427b-9c39-be22c35d1198 | 3/31/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| dff9f997-f368-427b-9c39-be22c35d1198 | 3/31/2023 | BTC | 0.01032331 | Customer Withdrawal |
| dffbbdd9-0e1e-4933-9cb2-1b750437c452 | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dffbbdd9-0e1e-4933-9cb2-1b750437c452 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| dffbbdd9-0e1e-4933-9cb2-1b750437c452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dffd51f1-88b0-42fb-8b0c-706b2e174c30 | 3/10/2023 | USD | 3.29331000000 | Customer Withdrawal |
| dffdaedd-2262-4e69-8b5b-07fa-059940cd46b4 | 3/10/2023 | USDT | 20.49000000 | Customer Withdrawal |
| dffdaedd-2262-4e69-8b5b-07fa-059940cd46b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dffdaedd-2262-4e69-8b5b-07fa-059940cd46b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dffe14bd-b5b8-4f62-bcec-2ed9bc174e7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dffe14bd-b5b8-4f62-bcec-2ed9bc174e7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dffe14bd-b5b8-4f62-bcec-2ed9bc174e7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dffe2856-187e-4202-a409-925e3b09cf9f | 4/13/2023 | ETH | 0.59801916 | Customer Withdrawal |
| e0021147-3e66-4620-8da1-179d38ea1522 | 3/10/2023 | USD | 2.01000000 | Customer Withdrawal |
| e0024588-c08c-4e99-8f9a-c3866f647449 | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0035f8c-2a08-4caf-8caf-b24e94c7a0c6 | 3/31/2023 | ETH | 0.14647997 | Customer Withdrawal |
| e0035f8c-2a08-4caf-8caf-b24e94c7a0c6 | 3/31/2023 | BTC | 0.02467748 | Customer Withdrawal |
| e004a6e5-fcba-4ec3-9b3b-e9e6a4744a62 | 4/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| e004a6e5-fcba-4ec3-9b3b-e9e6a4744a62 | 4/17/2023 | USD | 5,146.00000000 | Customer Withdrawal |
| e008e9a9-f4c1-4606-8aef-073e-e8f40c3aef0 | 4/27/2023 | USD | 100.00000000 | Customer Withdrawal |
| e00802c5-2a11-4ca9-ba42-fbab4a70f4a6 | 4/8/2023 | USD | 13.36000000 | Customer Withdrawal |
| e00e9c2-3b11-4ac6-b3e6-56a26c23cf01 | 4/6/2023 | USDT | 0.01120000 | Customer Withdrawal |
| e00e9c2-3b11-4ac6-b3e6-56a26c23cf01 | 4/6/2023 | ETC | 0.01141887 | Customer Withdrawal |
| e011e8a5-5411-49e9-9d72-f94d8b67a2d5 | 4/28/2023 | USD | 300.00000000 | Customer Withdrawal |
| e011e8a5-5411-49e9-9d72-f94d8b67a2d5 | 4/28/2023 | USD | 225.00000000 | Customer Withdrawal |
| e0130af1-f5a4-4b29-8c23-9b6cfae97754 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0130af1-f5a4-4b29-8c23-9b6cfae97754 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0130af1-f5a4-4b29-8c23-9b6cfae97754 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01442b2-9d5e-4f08-9cf-7a2eb18bf15e | 4/1/2023 | BTC | 0.01459555 | Customer Withdrawal |
| e0162cb7-4ea7-4471-a4e0-6fb3e66d8d3b | 4/15/2023 | USD | 10.53000000 | Customer Withdrawal |
| e0167c57-8cf1-4470-b9a3-91e7d80d80d7 | 4/13/2023 | USDT | 43.92000000 | Customer Withdrawal |
| e0180694-2e5e-4f20-9b41-f40d0bd98b67 | 4/14/2023 | BTC | 0.00380000 | Customer Withdrawal |
| e01ab91a-0e94-4e08-87b6-1e3d1eed4a91 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e01ab91a-0e94-4e08-87b6-1e3d1eed4a91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01c5dbb-8e17-4eb6-8a80-f1b76b0f0147 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e01e3c2f-3481-4e3d-9f00-5c5de40fe5b6 | 2/9/2023 | HBD | 0.67933800 | Customer Withdrawal |
| e01e3c2f-3481-4e3d-9f00-5c5de40fe5b6 | 3/10/2023 | HBD | 0.67900000 | Customer Withdrawal |
| e0242085-b3d5-4b30-9a4a-a1563f8a9abf | 4/12/2023 | XLM | 1,799.55912300 | Customer Withdrawal |
| e02456d6-80e0-46d5-8b87-d536f43a5f4a | 4/10/2023 | USD | 15.00000000 | Customer Withdrawal |
| e025e2e6-3d65-4f5e-9661-74eefbd0a4f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e027b5bb-b26e-42bd-9566-724ec8a7a146 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e02883af-b0c1-4b86-9a10-5a9ba9a5e6a9 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03024c3-5e15-4c8d-87a1-0456e9038fb4 | 4/10/2023 | USD | 16.00000000 | Customer Withdrawal |
| e0315d7e-8a08-4589-98a5-c59234c46c93 | 4/13/2023 | USDT | 85.00000000 | Customer Withdrawal |
| e0382b74-0d3d-4f90-b6a2-a3fe8a1ef97e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e040c1f7-4d2d-4c7e-9e7b-0cf8a8d6c0d1 | 4/23/2023 | ETH | 0.17500000 | Customer Withdrawal |
| e040c1f7-4d2d-4c7e-9e7b-0cf8a8d6c0d1 | 4/23/2023 | BTC | 0.02500000 | Customer Withdrawal |
| e040c1f7-4d2d-4c7e-9e7b-0cf8a8d6c0d1 | 4/23/2023 | ETH | 0.22000000 | Customer Withdrawal |
| e04356e2-38c9-4f63-9f00-7d7e8a3e9b1c | 4/23/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| e04ae1fc-aa21-4ecf-9dc5-a1f6f15c8c14 | 4/23/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e04c4472-6d03-4e2e-a4e9-8d5b27e9b12a | 4/24/2023 | USD | 110.00000000 | Customer Withdrawal |
| e0528a27-6f3e-4e24-b29e-9dd9eb5e1b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e01841b-22c1-4b14-94e5-cc1cd7c5933c | 4/16/2023 | OMG | 12.52000000 | Customer Withdrawal |
| e01841b-22c1-4b14-94e5-cc1cd7c5933c | 4/16/2023 | DGB | 1,665.80000000 | Customer Withdrawal |
| e01841b-22c1-4b14-94e5-cc1cd7c5933c | 4/16/2023 | BTC | 0.80000000 | Customer Withdrawal |
| e01841b-22c1-4b14-94e5-cc1cd7c5933c | 4/16/2023 | BTC | 0.01416265 | Customer Withdrawal |
| e012c47e-4f67-47f8-aff7-e4ae0c9f8723 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e012c47e-4f67-47f8-aff7-e4ae0c9f8723 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e012c47e-4f67-47f8-aff7-e4ae0c9f8723 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | XRP | 42,434.00000000 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | ZRX | 2,475.00000000 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | USDT | 5,604.00000000 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | DOGE | 319,495.00000000 | Customer Withdrawal |
| e0133c30-343b-452a-83de-54c0d10e73c9 | 4/7/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e0133c30-043b-452a-83de-54c0d10e73c9 | 4/7/2023 | BTC | 0.00570000 | Customer Withdrawal |
| e013ab1-dce8-4efe-b49a-da047a88bf175 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| e013ab1-dce8-4efe-b49a-da047a88bf175 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e013ab1-dce8-4efe-b49a-da047a88bf175 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | LSK | 49.90000000 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | LTC | 9.99000000 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | SC | 19,999.90000001 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/6/2023 | BTC | 1.20117259 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/5/2023 | BTC | 0.09070000 | Customer Withdrawal |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | 4/5/2023 | BTC | 0.01779413 | Customer Withdrawal |
| e014eff7-e501-4ad8-a36d-6e0cccc236dda | 4/5/2023 | ADA | 230.56564892 | Customer Withdrawal |
| e014eff7-e501-4ad8-a36d-6e0cccc236dda | 4/5/2023 | BTC | 0.03473858 | Customer Withdrawal |
| e016dc4a-e575-4719-9f58-31415aa85405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e016dc4a-e575-4719-9f58-31415aa85405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e016dc4a-e575-4719-9f58-31415aa85405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e016db4b-d97a-400d-ade9-a052b5ba7d2d | 4/12/2023 | REPV2 | 61.51351627 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | ETH | 1.93853474 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | OMG | 161.00000000 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | ADA | 11,499.00000000 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | GLM | 3,739.55800330 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | XLM | 25,999.95000000 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/12/2023 | ENG | 30,248.00000000 | Customer Withdrawal |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | 4/4/2023 | BTC | 0.07490874 | Customer Withdrawal |
| e01771fe-a9dd-4b71-bc0d-55c5463c716 | 4/10/2023 | BTC | 0.00027921 | Customer Withdrawal |
| e01771fe-a9dd-4b71-bc0d-55c5463c716 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e01771fe-a9dd-4b71-bc0d-55c5463c716 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e018f200-9959-4516-8912-f4dbf0b52bf9 | 4/14/2023 | DOT | 93.84396163 | Customer Withdrawal |
| e018f200-9959-4516-8912-f4dbf0b52bf9 | 4/14/2023 | LRC | 6,428.01064144 | Customer Withdrawal |
| e018f200-9959-4516-8912-f4dbf0b52bf9 | 4/14/2023 | BTC | 0.34706263 | Customer Withdrawal |
| e01b18bc-0e72-47f1-9cc65-7999b0a10821 | 4/27/2023 | ETC | 80.07513155 | Customer Withdrawal |
| e01b18bc-0e72-47f1-9cc65-7999b0a10821 | 4/27/2023 | LTC | 9.20487222 | Customer Withdrawal |
| e01b3e3e-f285-4838-bdfd-b6270ebd57c2 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| e01b3e3e-f285-4838-bdfd-b6270ebd57c2 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| e01b3e3e-f285-4838-bdfd-b6270ebd57c2 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | ANT | 48.35000000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | BSV | 1.00524154 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | DCR | 39.12563047 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | ZEN | 20.37570906 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/26/2023 | BCH | 1.00524154 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | BNT | 1,414.69000000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | SNT | 49,558.00000000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | CND | 55,370.00000000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | SC | 22,490.00000000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | USDT | 64.69377055 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | RVN | 75,163.32480000 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | KMD | 99.99878431 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | SOLVE | 20,519.55991831 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | TRX | 17,113.33607757 | Customer Withdrawal |
| e01d73b-d917-4052-b9d5-34fe856f7e7f6 | 4/3/2023 | BTC | 0.07203007 | Customer Withdrawal |
| e013865-e425-4773-81b8-b8d95ca852e5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e013865-e425-4773-81b8-b8d95ca852e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e013865-e425-4773-81b8-b8d95ca852e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e01de1c8-d29a-4314-ad3d-5ebe92a47c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01de1c8-d29a-4314-ad3d-5ebe92a47c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e01de1c8-d29a-4314-ad3d-5ebe92a47c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | ZEN | 3.24800559 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | ADA | 751.28526554 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | SAND | 60.00000001 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | ENJ | 228.00000000 | Customer Withdrawal |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | 4/6/2023 | BTC | 0.00607930 | Customer Withdrawal |
| e021d85-dce8-4ec9-951c-4b33f8670a53 | 4/18/2023 | FLR | 14.10950000 | Customer Withdrawal |
| e021965-2b13-43e6-9736-a058b390fdb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e021965-2b13-43e6-9736-a058b390fdb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e021965-2b13-43e6-9736-a058b390fdb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e021d2f2-cfc0-435b-8713-3cc396f20cd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e021d2f2-cfc0-435b-8713-3cc396f20cd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e021d2f2-cfc0-435b-8713-3cc396f20cd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0243e90-17af-4db2-a27d-61c010c3d9ec | 4/27/2023 | ADA | 3,691.47882603 | Customer Withdrawal |
| e02588c1-27bc-424c-8786-5455152568338 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e02588c1-27bc-424c-8786-5455152568338 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e02588c1-27bc-424c-8786-5455152568338 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e025d77e-70cc-4eab-9a74-532021 7cf03a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e025d77e-70cc-4eab-9a74-532021 7cf03a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e025d77e-70cc-4eab-9a74-532021 7cf03a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e026502d-fe2-48e7-977c-7bbcd7b2e1f6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e026502d-fe2-48e7-977c-7bbcd7b2e1f6 | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| e026502d-fe2-48e7-977c-7bbcd7b2e1f6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e02bcbbf-23f6-4a52-9569-f54c79154925 | 3/31/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e02bcbbf-23f6-4a52-9569-f54c79154925 | 3/31/2023 | XLM | 49.95000000 | Customer Withdrawal |
| e02bcbbf-23f6-4a52-9569-f54c79154925 | 3/31/2023 | EOS | 54.90000000 | Customer Withdrawal |
| e02bcbbf-23f6-4a52-9569-f54c79154925 | 3/31/2023 | BTC | 0.01885627 | Customer Withdrawal |
| e02bcbbf-23f6-4a52-9569-f54c79154925 | 4/4/2023 | USD | 1,201.27000000 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/5/2023 | RDD | 1,999.997.99999898 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/5/2023 | XDN | 38,036.17198481 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/5/2023 | BLK | 4,999.98000000 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/5/2023 | XVG | 499,995.00000000 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/30/2023 | SC | 89,999.95944406 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 3/28/2023 | DOGE | 499,084.25174991 | Customer Withdrawal |
| e02dbd69-759e-4a15-911e-2369da6ab6bf | 4/5/2023 | BTC | 0.30946443 | Customer Withdrawal |
| e02d3496-a96b-42e6-a606-b8b174850515 | 4/4/2023 | BTC | 0.00167162 | Customer Withdrawal |
| e02d3496-a96b-42e6-a606-b8b174850515 | 3/29/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| e02d3496-a96b-42e6-a606-b8b174850515 | 4/10/2023 | USD | 1,960.00000000 | Customer Withdrawal |
| e02d3496-a96b-42e6-a606-b8b174850515 | 3/31/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| e0295e32-c9dc-482d-b7dd-4f6d09d35794 | 4/4/2023 | ETH | 0.33730548 | Customer Withdrawal |
| e0295e32-c9dc-482d-b7dd-4f6d09d35794 | 4/4/2023 | MANA | 5,662.09794706 | Customer Withdrawal |
| e0295e32-c9dc-482d-b7dd-4f6d09d35794 | 4/4/2023 | XLM | 25,823.96900918 | Customer Withdrawal |
| e0295ce8-1aef-48d0-a1c7-9e679984e434 | 4/5/2023 | ETH | 0.00232083 | Customer Withdrawal |
| e0295ce8-1aef-48d0-a1c7-9e679984e434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0295ce8-1aef-48d0-a1c7-9e679984e434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e02b183d-cf167-4e51-937b-26c455b9bed02 | 4/6/2023 | ADA | 3,776.85477097 | Customer Withdrawal |
| e02b183d-cf167-4e51-937b-26c455b9bed02 | 4/6/2023 | BTC | 0.00167162 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/29/2023 | RDD | 7,498.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | STRAX | 49.99000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/29/2023 | EMC2 | 999.27000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/29/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/4/2023 | XLM | 1,084.95380120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | TRX | 500.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | TRX | 621.63403000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | BCH | 0.40000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/12/2023 | BTC | 0.27961691 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/12/2023 | BTC | 0.50000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/16/2023 | BTC | 0.25000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/21/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/21/2023 | BTC | 0.20000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/26/2023 | ETHW | 10.32752443 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/19/2023 | FLR | 200.43175200 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/17/2023 | FLR | 100.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | LTC | 5.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | LTC | 9.98000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | BSV | 3.34453437 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/4/2023 | ETH | 1.33000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | ETH | 1.00000000 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 4/11/2023 | BCH | 3.34453437 | Customer Withdrawal |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | 3/31/2023 | BTC | 0.00231109 | Customer Withdrawal |
| e026f444-8228-42f9-ac59-80a2c2a22c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e026f444-8228-42f9-ac59-807a2c02a22c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02c71d6-b1f3-44e8-8b99-4b8d260e4de2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02c71d6-b1f3-44e8-8b99-4b8d260e4de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e02c71d6-b1f3-44e8-8b99-4b8d260e4de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e02c71d6-b1f3-44e8-8b99-4b8d260e4de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e030be14-e515-48ec-a65a-a923999f44e7 | 4/18/2023 | ETH | 0.16393826 | Customer Withdrawal |
| e030be14-e515-48ec-a65a-a923999f44e7 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e035ad9e-03c8-4fb0-9bda-a923999f44e7 | 4/18/2023 | ENJ | 252.02976238 | Customer Withdrawal |
| e035ad9e-03c8-4fb0-9bda-a923999f44e7 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e035c96b-2ec1-46fb-96c6-0151156a6298e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e035c96b-2ec1-46fb-96c6-0151156a6298e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e035c96b-2ec1-46fb-96c6-0151156a6298e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03745c0-a481-46cc-a74c-2809240ee7f | 4/6/2023 | ADA | 20.00000000 | Customer Withdrawal |
| e03745c0-a481-46cc-a74c-2809240ee7f | 4/6/2023 | ADA | 179.00000000 | Customer Withdrawal |
| e03745c0-a481-46cc-a74c-2809240ee7f | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e037c7c5-baf5-4466-bc-79806231bc80 | 4/4/2023 | LTC | 0.31473002 | Customer Withdrawal |
| e038e41a-8ed5-4a22-8277-327bc77d3a56 | 4/12/2023 | BTC | 0.00043201 | Customer Withdrawal |
| e038e41a-8ed5-4a22-8277-327bc77d3a56 | 4/7/2023 | USD | 50.00000000 | Customer Withdrawal |
| e039da08-b1c7-4f52-9de3-08825748f110 | 3/31/2023 | XRP | 408.77399281 | Customer Withdrawal |
| e039be08-91f7-4f52-a745-00882574f110 | 3/31/2023 | BTC | 0.00231109 | Customer Withdrawal |
| e03be340-9237-46a6-9475-a8e3d6b297eb | 4/7/2023 | BTC | 0.07350192 | Customer Withdrawal |
| e03de01-22c3-4ecc-8e7c-1ba9c39d5407 | 4/17/2023 | BTC | 0.00036842 | Customer Withdrawal |
| e03fe01-22c3-4ecc-8e7c-1ba9c39d5407 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03cbff4-827f-4e55-9ee2-71e08363f099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03a8ae2-4151-41c4-bee0-706164481759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03ca6b2-4151-41c4-bee0-70664481759 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03ca6b2-4151-41c4-bee0-70664481759 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e03d7aff-f77a-42d3-9f38-1bec2b1cfa7c | 3/10/2023 | MATIC | 44.53232328 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/13/2023 | ADA | 5.20264414 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/13/2023 | ETH | 5.51500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/13/2023 | ETH | 5.99680000 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/13/2023 | ETH | 0.09510000 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/13/2023 | ETH | 5.99680000 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/12/2023 | MANA | 240.13431959 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/12/2023 | ADA | 3,697.95981739 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/12/2023 | ZRX | 1,884.68162798 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/12/2023 | ALGO | 3,057.01865405 | Customer Withdrawal |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | 4/12/2023 | ALGO | 3,443.28895206 | Customer Withdrawal |
| e03e3b9e-1f05-4ach-aa3-db15bc4e181b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03e3b9e-1f05-4ach-aa3-db15bc4e181b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e03e3b9e-1f05-4ach-aa3-db15bc4e181b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e03f1f5e-902f-499a-0cc6-d7170b9d3bf1 | 2/10/2023 | USDT | 34.38364850 | Customer Withdrawal |
| e03f23f2-5dcf-4c04-8e75-a9ec5a2685e1 | 4/10/2023 | USDT | 32.88400000 | Customer Withdrawal |
| e03f4761-b064-4064-958c-56950b68ea53 | 4/7/2023 | USD | 4,351.21000000 | Customer Withdrawal |
| e0411215-19d7-4e3d-95ae-eace8aba9fc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0411215-19d7-4e3d-95ae-eace8aba9fc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0411215-19d7-4e3d-95ae-eace8aba9fc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e041cbf5-9efb-4ct5-a3-13f63991 7cdff | 4/6/2023 | GLM | 7,000.00000000 | Customer Withdrawal |
| e041cbf5-9efb-4ct5-a3-13f63991 7cdff | 4/7/2023 | BTC | 0.00097870 | Customer Withdrawal |
| e041cf48-9efb-4ct5-a3-13f63991 7cdff | 4/7/2023 | USD | 1.03000000 | Customer Withdrawal |
| e04228c5-2b0c-4725-9b79-44ec88d2413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e04228c5-2b0c-4725-9b79-44ec88d2413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04228c5-2b0c-4725-9b79-44ec88d2413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04416b0-2a0c-4725-9b79-44ec88d2413 | 4/3/2023 | USDT | 36.23000000 | Customer Withdrawal |
| e044f1bb-bef1-44bf-ad3-08e24f4f06c0 | 4/3/2023 | XLM | 3,967.44908600 | Customer Withdrawal |
| e044f1bb-bef1-44bf-a6f3-08e24f4f06c0 | 4/3/2023 | BTC | 0.00870570 | Customer Withdrawal |
| e048371d-3d7b-48d9-a1f4-97a81f6f46cb | 3/31/2023 | USDT | 48.48591309 | Customer Withdrawal |
| e04883c0-3fec-4ab1-9d95-b9adcba27050 | 4/7/2023 | USD | 2,647.15000000 | Customer Withdrawal |
| e04908c0-4ef2-4e5d-a6af-50d1b31e8d2 | 3/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0490e8c-49f2-4e5d-a6af-50d1b31e8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0498e8e-49f2-4e5d-a6af-50d1b31e8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04b1b74-1f55-4c37-b4a4-e8a6f9361ee2 | 4/5/2023 | XDN | 45.45301667 | Customer Withdrawal |
| e04bf1c8-cda1-48e6-8fc2-1eeaec62 71f49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e04bf1c8-cda1-48e6-8fc2-1eeaec62 71f49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04bf1c8-cda1-48e6-8fc2-1eeaec62 71f49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04ce08d-6fc8-4d89-8d6a-5a30fd8fe3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e04ce08d-6fc8-4d89-8d6a-5a30fd8fe3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04ce08d-6fc8-4d89-8d6a-5a30fd8fe3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04fd3d1-4f11-4666-bab7-4ec81eb4b49b | 4/7/2023 | USDT | 4.00000000 | Customer Withdrawal |
| e0530103-1f11-4666-bab7-4ec81eb4b49b | 4/7/2023 | USDT | 4,949.75800000 | Customer Withdrawal |
| e0530103-1f11-4666-bab7-4ec81eb4b49b | 4/7/2023 | XRP | 4.00000000 | Customer Withdrawal |
| e0530103-1f11-4666-bab7-4ec81eb4b49b | 4/7/2023 | XVG | 7,295.05481343 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0536103-1f11-4666-bdb7-4ec81e8b49d | 4/28/2023 | SC | 36,123.23677020 | Customer Withdrawal |
| e0536103-1f11-4666-bdb7-4ec81e8b49d | 4/15/2023 | BTC | 0.00270045 | Customer Withdrawal |
| e0540169-1ace-44d9-8505-1488f7cf1091a | 4/25/2023 | USD | 799.31000000 | Customer Withdrawal |
| e0553e06-eff6-49b9-92dd-6d55da68t353 | 4/4/2023 | USD | 10,249.68000000 | Customer Withdrawal |
| e066ed3f-71c8-45a6-bfb8-b375c15da365 | 4/25/2023 | BTC | 0.00064697 | Customer Withdrawal |
| e0574541-d082-4a2c-8c7f-ddf365f0efc6 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0574541-d082-4a2c-8c7f-ddf365f0efc6 | 3/15/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0574541-d082-4a2c-8c7f-ddf365f0efc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e057e851-a821-460e-854a-95cfc93a5c1f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e057e851-a821-460e-854a-95cfc93a5c1f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e057e851-a821-460e-854a-95cfc93a5c1f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | 4/14/2023 | ANT | 998.10000000 | Customer Withdrawal |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | 4/14/2023 | WAVES | 49.99600000 | Customer Withdrawal |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | 4/12/2023 | MAID | 990.00000000 | Customer Withdrawal |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | 4/14/2023 | BTC | 0.00490033 | Customer Withdrawal |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | 4/17/2023 | USD | 6.58000000 | Customer Withdrawal |
| e05bb784-dcde-4f12-be9d-677c66d63978 | 4/4/2023 | USD | 45,402.76000000 | Customer Withdrawal |
| e05bb784-dcde-4f12-be9d-677c66d63978 | 4/6/2023 | USD | 32.78000000 | Customer Withdrawal |
| e05c3339-8e10-4ca4-8231-6013fb6aed00 | 4/25/2023 | LTC | 2.73657430 | Customer Withdrawal |
| e05c3339-8e10-4ca4-8231-6013fb6aed00 | 4/25/2023 | ETH | 0.49574899 | Customer Withdrawal |
| e05c3339-8e10-4ca4-8231-6013fb6aed00 | 4/20/2023 | BTC | 0.25030661 | Customer Withdrawal |
| e05c5e77-7e7e-4cbd-bec9-b300aea2dc30 | 2/9/2023 | ETH | 0.40955317 | Customer Withdrawal |
| e05cd5c7-585e-40a8-9227-a624acaba9e2 | 4/10/2023 | USD | 4,640.80000000 | Customer Withdrawal |
| e0611ca4-de6f-4a0c-9ef5-288ed214405 | 4/15/2023 | BTC | 0.01145798 | Customer Withdrawal |
| e063ddad-43e2-40e0-a2ba-86fb89128649 | 4/5/2023 | ANT | 2,207.98156575 | Customer Withdrawal |
| e0649bed-499e-4622-99df-cf22ca78c506 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| e0649bed-499e-4622-99df-cf22ca78c506 | 3/10/2023 | ANT | 2.38681250 | Customer Withdrawal |
| e0649bed-499e-4622-99df-cf22ca78c506 | 2/10/2023 | ANT | 1.23286464 | Customer Withdrawal |
| e0649bed-499e-4622-99df-cf22ca78c506 | 2/10/2023 | ETH | 0.00088056 | Customer Withdrawal |
| e0667484-0c94-4d94-825d-5aa376fabe67 | 4/10/2023 | ETH | 7.77234093 | Customer Withdrawal |
| e0667484-0c94-4d94-825d-5aa376fabe67 | 4/19/2023 | WAXP | 29.00000000 | Customer Withdrawal |
| e068ceac-dbb5-4961-8baa-85aa49618944 | 4/1/2023 | ETH | 0.10032502 | Customer Withdrawal |
| e068ceac-dbb5-4961-8baa-85aa49618944 | 2/9/2023 | BTTOLD | 313.41847400 | Customer Withdrawal |
| e068f994-e7d2-44f5-9d60-0b7d43cd8710 | 4/10/2023 | USD | 832.42000000 | Customer Withdrawal |
| e06b90f3-7e7a-4036-bf54-35f52b5aefec | 4/11/2023 | BTC | 0.00369971 | Customer Withdrawal |
| e06befbe-6f91-4470-a86d-442eac352b2b | 4/29/2023 | XRP | 318.13283008 | Customer Withdrawal |
| e06d7eb7-e983-4066-8f61-5419fdfa75df | 4/28/2023 | SIGNA | 11,227.38904288 | Customer Withdrawal |
| e06d7eb7-e983-4066-8f61-5419fdfa75df | 4/28/2023 | SIGNA | 22,456.77808577 | Customer Withdrawal |
| e06d7eb7-e983-4066-8f61-5419fdfa75df | 4/28/2023 | SIGNA | 11,227.38904288 | Customer Withdrawal |
| e06efa9f-7511-4ac4-96ac-e83587becc04 | 4/4/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e06efa9f-7511-4ac4-96ac-e83587becc04 | 4/4/2023 | ADA | 1,981.56501182 | Customer Withdrawal |
| e06efa9f-7511-4ac4-96ac-e83587becc04 | 4/4/2023 | USDT | 1,032.19908977 | Customer Withdrawal |
| e06f2beb-3ef0-40cb-9781-384282847f2 | 4/7/2023 | USDT | 281.00000000 | Customer Withdrawal |
| e06f2beb-3ef0-40cb-9781-384282847f2 | 4/7/2023 | DOGE | 10,386.02546298 | Customer Withdrawal |
| e06f2beb-3ef0-40cb-9781-384282847f2 | 4/7/2023 | USD | 742.28000000 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | LINK | 126.64693350 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | ETH | 0.17537494 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | ADA | 19,999.11916634 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | DGB | 32,334.30622774 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | DOGE | 623.45271107 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/9/2023 | BTC | 0.15081425 | Customer Withdrawal |
| e0702ffe-1b4d-4a94-b09a-8df3f8af0044 | 4/11/2023 | USD | 200.01000000 | Customer Withdrawal |
| e0725583-2de6-4183-a7cb-70a0034165d | 4/25/2023 | MAID | 69.00000000 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/24/2023 | LTC | 0.98998910 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/24/2023 | ETH | 0.27038097 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/26/2023 | BCH | 0.97900261 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/24/2023 | ADA | 2,777.17955370 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/24/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/26/2023 | BTC | 0.00429784 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/26/2023 | USD | 163.44000000 | Customer Withdrawal |
| e0732848-8e01-450c-9542-0d080fa553d5 | 4/24/2023 | ETHW | 0.28218097 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0732bbd-e6f6-4ffc-af56-8d24d82aa8c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0732bbd-e6f6-4ffc-af56-8d24d82aa8c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0732bbd-e6f6-4ffc-af56-8d24d82aa8c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0738c5e-b52d-4187-93c9-1a4db9e9b052 | 4/6/2023 | XRP | 85.30075027 | Customer Withdrawal |
| e0738c5e-b52d-4187-93c9-1a4db9e9b052 | 4/5/2023 | ADA | 154.63250561 | Customer Withdrawal |
| e0738c5e-b52d-4187-93c9-1a4db9e9b052 | 4/5/2023 | XLM | 277.56211832 | Customer Withdrawal |
| e073e57a-b5ab-4170-bf18-5f5d6b072c5b | 4/1/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| e073e57a-b5ab-4170-bf18-5f5d6b072c5b | 4/27/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| e073e57a-b5ab-4170-bf18-5f5d6b072c5b | 4/10/2023 | WAXP | 4,376.11281039 | Customer Withdrawal |
| e0759f0d-afea-4914-86ad-fcb7be79b2bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0759f0d-afea-4914-86ad-fcb7be79b2bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0759f0d-afea-4914-86ad-fcb7be79b2bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e076faf4-627c-465b-8033-1262913f9779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e076faf4-627c-465b-8033-1262913f9779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e076faf4-627c-465b-8033-1262913f9779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e07a0bf8-8168-4a31-ba05-7f04d00ed71 | 4/7/2023 | ETH | 0.85510000 | Customer Withdrawal |
| e07a0bf8-8168-4a31-ba05-7f04d00ed71 | 4/6/2023 | DOGE | 4,013.01841248 | Customer Withdrawal |
| e07a0bf8-8168-4a31-ba05-7f04d00ed71 | 4/7/2023 | BTC | 0.08994071 | Customer Withdrawal |
| e07aa948-584c-441a-8c0c-2af831493fcd | 4/22/2023 | HBAR | 57,118.00000000 | Customer Withdrawal |
| e07ad3f9-a372-4691-811a-ba09b25fe3ed | 4/10/2023 | USD | 2,956.57000000 | Customer Withdrawal |
| e07bbe59-ed08-4096-83fd-529a4fd2545f | 3/31/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| e07bbe59-ed08-4096-83fd-529a4fd2545f | 3/31/2023 | BTC | 0.23112800 | Customer Withdrawal |
| e07c3560-b741-4d87-b17f-1c14adcd21d3 | 4/13/2023 | USDT | 764.00000000 | Customer Withdrawal |
| e07c3560-b741-4d87-b17f-1c14adcd21d3 | 4/13/2023 | USDT | 2,315.49062129 | Customer Withdrawal |
| e07ddc3b-d164-48a0-98f0-e1badc089bdb | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e07ddc3b-d164-48a0-98f0-e1badc089bdb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e07ddc3b-d164-48a0-98f0-e1badc089bdb | 3/10/2023 | ADA | 13.13207259 | Customer Withdrawal |
| e07e3a06-4ee7-4427-9fd3-45e64c8e27e3 | 4/11/2023 | USD | 393.00000000 | Customer Withdrawal |
| e07e3a06-4ee7-4427-9fd3-45e64c8e27e3 | 2/11/2023 | USDT | 1,025.98744234 | Customer Withdrawal |
| e080ac93-3b8b-47c5-ad69-663436044abd | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| e080ac93-3b8b-47c5-ad69-663436044abd | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| e080ac93-3b8b-47c5-ad69-663436044abd | 4/10/2023 | BSV | 0.01657304 | Customer Withdrawal |
| e080ac93-3b8b-47c5-ad69-663436044abd | 4/10/2023 | BCH | 0.03565347 | Customer Withdrawal |
| e080ab88-5816-44e7-8bb5-97d9461734b | 4/1/2023 | ETH | 0.98800414 | Customer Withdrawal |
| e082b238-540e-453c-a902-7e63466b0c6 | 2/9/2023 | BTTOLD | 4,921.10600000 | Customer Withdrawal |
| e08421a8-a544-4179-9f2c-79e264f3cac3 | 3/14/2023 | BTC | 0.00426254 | Customer Withdrawal |
| e084511c-a931-4190-9544-82243de5b2ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e084511c-a931-4190-9544-82243de5b2ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e084511c-a931-4190-9544-82243de5b2ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e084eda-7052-42bc-a193-b8f7519bce18 | 2/7/2023 | XLM | 12,650.40924171 | Customer Withdrawal |
| e084eda-7052-42bc-a193-b8f7519bce18 | 4/15/2023 | FLR | 1,057.65500000 | Customer Withdrawal |
| e084fcc7-a151-44e9-bca3-43f5514431d | 4/8/2023 | USDT | 22.36256529 | Customer Withdrawal |
| e084fcc7-a151-44e9-bca3-43f5514431d | 4/8/2023 | BTC | 0.15317564 | Customer Withdrawal |
| e08648d6-60a3-40a5-85e1-b17c8f6a1112 | 4/12/2023 | BTC | 0.00070871 | Customer Withdrawal |
| e08749de-d542-4595-9b19-c825e2b63047 | 4/4/2023 | USD | 1,778.58000000 | Customer Withdrawal |
| e088e0c-8c8c-41c0-b7e3-107bb7319fa6 | 4/14/2023 | BTC | 0.00857785 | Customer Withdrawal |
| e089a0a0-08ba-4170-8cd5-0x0200f01bad3 | 4/29/2023 | QTUM | 25.93784405 | Customer Withdrawal |
| e08a93a0-08ba-4170-8cd5-0x0200f01bad3 | 4/29/2023 | NEO | 29.00000000 | Customer Withdrawal |
| e08c02d6-add6-4903-aad3-decd56b56a | 2/9/2023 | BTTOLD | 836.66592700 | Customer Withdrawal |
| e08c50f0-18cb-4a5d-87e8-ce8246c4de1f | 4/3/2023 | WAXP | 31.93570172 | Customer Withdrawal |
| e08c50f0-18cb-4a5d-87e8-ce8246c4de1f | 4/5/2023 | XVG | 485.00000000 | Customer Withdrawal |
| e08ce9ba-bb36-4ec6-81bc-558d5196fe38 | 2/10/2023 | MANA | 6.92339955 | Customer Withdrawal |
| e08ce9ba-bb36-4ec6-81bc-558d5196fe38 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| e08ce9ba-bb36-4ec6-81bc-558d5196fe38 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e08d5dd9-75b9-43c0-8b8f-ba8cc1f93fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e08d5dd9-75b9-43c0-8b8f-ba8cc1f93fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08d5dd9-75b9-43c0-8b8f-ba8cc1f93fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e08da796-d8f1-432c-8bac-f759edd62475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e08da796-d8f1-432c-8bac-f759edd62475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08da796-d8f1-432c-8bac-f759edd62475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e08f1604-a349-46a8-8c10-d41a7f020fca | 4/11/2023 | LTC | 5.39929157 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e08f1604-a349-46a8-8c10-d41a7f020fca | 4/11/2023 | ZRX | 106.47863167 | Customer Withdrawal |
| e08f1604-a349-46a8-8c10-d41a7f020fca | 4/11/2023 | BAT | 703.73643668 | Customer Withdrawal |
| e08f1b78-0aee-4fcc-9dfe-08a2f00e48eb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e08f1b78-0aee-4fcc-9dfe-08a2f00e48eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e08f1b78-0aee-4fcc-9dfe-08a2f00e48eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0914c81-18fa-4aff-82ed-6c1271c53159 | 2/8/2023 | BTTOLD | 2,213.65057800 | Customer Withdrawal |
| e0914c81-18fa-4aff-82ed-6c1271c53159 | 4/25/2023 | TRX | 9.09760000000 | Customer Withdrawal |
| e094bc0a-2438-4bce-9618a-2602b576712 | 4/7/2023 | LTC | 0.69000000 | Customer Withdrawal |
| e094bc0a-2438-4bce-961a-2602b576712 | 2/10/2023 | LTC | 0.51064723 | Customer Withdrawal |
| e094bc0a-2438-4bce-961a-2602b576712 | 4/7/2023 | ETH | 0.01010000 | Customer Withdrawal |
| e094bc0a-2438-4bce-961a-2602b576712 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | LSK | 27.30677107 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | NEO | 7.00000000 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | UNI | 8.31773134 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | XRP | 258.79236935 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | XVG | 8,663.94700362 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | SC | 5,249.90000000 | Customer Withdrawal |
| e097ea84-1ac6-4a38-b813-5e18e8df0787 | 4/30/2023 | FLR | 2,577.00000000 | Customer Withdrawal |
| e0976a88-7d9b-44e8-9b0f-351176cbc3c | 4/14/2023 | ADA | 528.69159252 | Customer Withdrawal |
| e098323b-afc1-4829-a77b-1e6c862e47f4 | 4/19/2023 | ADA | 1,239.81700000 | Customer Withdrawal |
| e098323b-afc1-4829-a77b-1e6c862e47f4 | 2/9/2023 | BTTOLD | 15,734.74500000 | Customer Withdrawal |
| e0974a4b-8461-4a36-b815-3e18e8df0787 | 4/19/2023 | TRX | 97.60000000 | Customer Withdrawal |
| e098967c-2211-4af5-a517-b1be9e47e79 | 4/19/2023 | XRP | 62.50000000 | Customer Withdrawal |
| e099f47f-2211-4af5-ab13-c11a87af01f | 4/22/2023 | PART | 319.84017381 | Customer Withdrawal |
| e099f47f-2211-4af5-ab13-c11a87af01f | 4/28/2023 | PART | 8.09000000 | Customer Withdrawal |
| e09ae3e6-fe9a-49c0-b3ad-4ca0d3a126de | 4/7/2023 | HBAR | 1,560.58826838 | Customer Withdrawal |
| e09ae3e6-fe9a-49c0-b3ad-4ca0d3a126de | 4/7/2023 | BTC | 0.00484120 | Customer Withdrawal |
| e09b6f5c-9766-457a-4a4b-a79749602ab4 | 4/19/2023 | BCH | 0.07014035 | Customer Withdrawal |
| e09b6d1-9ce0-4a71-ad1d-ccd40c0283d3 | 4/19/2023 | ATOM | 13.16853008 | Customer Withdrawal |
| e09bbe61-96de-4a75-a671-ccd40c0283d3 | 4/20/2023 | ADA | 566.52367174 | Customer Withdrawal |
| e09bbe61-96de-4a75-a671-ccd40c0283d3 | 4/11/2023 | DOGE | 1,774.00500258 | Customer Withdrawal |
| e09bbe61-96de-4a75-a671-ccd40c0283d3 | 4/5/2023 | DOGE | 1,772.18704277 | Customer Withdrawal |
| e09c39ba-2022-44c1-9e03-b1d42f01c4ec | 4/13/2023 | ANT | 224.00000000 | Customer Withdrawal |
| e09c39ba-2022-44c1-9e03-b1d42f01c4ec | 4/13/2023 | USD | 1.24000000 | Customer Withdrawal |
| e09c39ba-2022-44c1-9e03-b1d42f01c4ec | 4/13/2023 | DNT | 1,779.92000000 | Customer Withdrawal |
| e09c39ba-2022-44c1-9e03-b1d42f01c4ec | 4/13/2023 | BTC | 0.01875737 | Customer Withdrawal |
| e09c39ba-2022-44c1-9e03-b1d42f01c4ec | 4/13/2023 | ADA | 33.07083822 | Customer Withdrawal |
| e09e59d0-3ee8-4fb8-8aeb-5c00bc00c81 | 2/10/2023 | USDT | 13.12207259 | Customer Withdrawal |
| e09e59d0-3ee8-4fb8-8aeb-5c00bc00c81 | 4/10/2023 | USDT | 13.13207259 | Customer Withdrawal |
| e09e59d0-3ee8-4fb8-8aeb-5c00bc00c81 | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| e0a076a2-37a4-4c53-abb8-eb3e8c8a | 3/22/2023 | TRX | 3,199.17262053 | Customer Withdrawal |
| e0a076a2-37a4-4c53-abb8-eb3e8c8a | 3/13/2023 | TRX | 9.74089330 | Customer Withdrawal |
| e0a076a2-37a4-4c53-abb8-eb3e8c8a | 4/7/2023 | TRX | 4.00000000 | Customer Withdrawal |
| e0a076a2-37a4-4c53-abb8-eb3e8c8a | 4/20/2023 | BTC | 0.00171800 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | NMR | 27.40000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | ADA | 385.80258588 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | GAME | 2.10000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | GAM | 100.00000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | WAXP | 75.00000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/19/2023 | POWR | 1,399.95000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | STORJ | 5.00000000 | Customer Withdrawal |
| e0a04a11-1215-4258-8998-4c759081162a | 4/28/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| e0a1d0aa-ba0d-4702-8692-47da4aaf0552 | 4/27/2023 | DGB | 2,999.80000000 | Customer Withdrawal |
| e0a1d0aa-ba0d-4702-8692-47da4aaf0552 | 4/15/2023 | DGB | 527.52634735 | Customer Withdrawal |
| e0a201dd-0a4d-4d79-982e-9ee11b4a03a | 4/26/2023 | DASH | 519.30505260 | Customer Withdrawal |
| e0a201dd-0a4d-4d79-982e-9ee11b4a03a | 3/23/2023 | XLM | 480.52307020 | Customer Withdrawal |
| e0a26569-2db9-4df1-9256-01407022faec | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e0a26569-2db9-4df1-9256-01407022faec | 4/19/2023 | XLM | 8.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0a26569-2db9-4df1-9256-01407022faec | 4/29/2023 | SC | 0.01147681 | Customer Withdrawal |
| e0a28c2b-df67-4669-9c7b-9a950-01cbf1 | 4/29/2023 | WAVES | 2.50390000 | Customer Withdrawal |
| e0a28c2b-df67-4669-9c7b-9a95401cbf1 | 4/10/2023 | ETH | 0.20541607 | Customer Withdrawal |
| e0a40b7c-5fd0-4a53-9db0-79310c9a9c5 | 4/17/2023 | ETH | 0.00017921 | Customer Withdrawal |
| e0a40b7c-5fd0-4a53-9db0-79310c9a9c5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0a40b7c-5fd0-4a53-9db0-79310c9a9c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0a49a3a-32e4-401c-9c8a-24b66e3eac6 | 4/14/2023 | TRX | 0.00017921 | Customer Withdrawal |
| e0a49a3a-32e4-401c-9c8a-24b66e3eac6 | 4/10/2023 | USDC | 107.26690000 | Customer Withdrawal |
| e0a6bca5-252f-4e10-beec-5ce5eb75ba | 2/9/2023 | BTTOLD | 5,000.00000000 | Customer Withdrawal |
| e0a6bca5-252f-4e10-beec-5ce5eb75ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0b2a3eb-7026-46a4-8e45-d2eb5e2f2fa2 | 4/5/2023 | BTC | 0.01110000 | Customer Withdrawal |
| e0b2a3eb-7026-46a4-8e45-d2eb5e2f2fa2 | 4/5/2023 | XLM | 55.17670000 | Customer Withdrawal |
| e0b2a3eb-7026-46a4-8e45-d2eb5e2f2fa2 | 4/5/2023 | ETH | 0.00255000 | Customer Withdrawal |
| e0b3f00a-9d5c-4dbb-b1b0-24e2cb0e5dc | 4/14/2023 | USDC | 1.06290000 | Customer Withdrawal |
| e0b49ff2-8ea4-44f3-8f35-245603c4ce6 | 4/14/2023 | USD | 1,076.87000000 | Customer Withdrawal |
| e0b6cbc7-a5c1-4d0e-8d87-47521a9b8a2 | 4/29/2023 | DOGE | 1,112.92099871 | Customer Withdrawal |
| e0b6cbc7-a5c1-4d0e-8d87-47521a9b8a2 | 4/15/2023 | DOGE | 24.71000000 | Customer Withdrawal |
| e0b8f1f2-fe0f-4842-a9bf-ca5f8d01a5 | 4/7/2023 | XLM | 507.75627591 | Customer Withdrawal |
| e0b8f1f2-fe0f-4842-a9bf-ca5f8d01a5 | 4/20/2023 | BTC | 0.00043800 | Customer Withdrawal |
| e0b8f1f2-fe0f-4842-a9bf-ca5f8d01a5 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0b9c0f1-3c4f-4d9f-9c35-ac0a9d92e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0b9c0f1-3c4f-4d9f-9c35-ac0a9d92e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0b9c0f1-3c4f-4d9f-9c35-ac0a9d92e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0bb0055-4de8-4e83-8015-670e32cc676 | 2/9/2023 | BTTOLD | 15,733.42000000 | Customer Withdrawal |
| e0bd7c57-564a-4a4f-a846-d19e05fc1cc | 3/14/2023 | XRP | 100.00000000 | Customer Withdrawal |
| e0bd96eb-0b2d-4b0c-8de6-c82c3f0f4c59 | 4/14/2023 | USD | 1,391.42000000 | Customer Withdrawal |
| e0bdc246-7c4e-4915-91c4-ebedff1a2c7b | 4/12/2023 | ADA | 97.14000000 | Customer Withdrawal |
| e0c2a1ab-c248-47fb-8de9-f2426ea4cf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0c2a1ab-c248-47fb-8de9-f2426ea4cf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c2a1ab-c248-47fb-8de9-f2426ea4cf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0c37757-56e1-48cd-be09-94e8a4c00a | 4/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| e0c37757-56e1-48cd-be09-94e8a4c00a | 3/10/2023 | USDT | 13.13207259 | Customer Withdrawal |
| e0c37757-56e1-48cd-be09-94e8a4c00a | 2/10/2023 | USDT | 13.12207259 | Customer Withdrawal |
| e0c3a5a2-3e0d-4ab6-8e13-6c9a3e2dd3 | 4/15/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0c4afd3-48be-4a73-8a41-a1e20c3a5 | 4/7/2023 | POWR | 1,399.95000000 | Customer Withdrawal |
| e0c4afd3-48be-4a73-8a41-a1e20c3a5 | 4/20/2023 | BTC | 0.00156950 | Customer Withdrawal |
| e0c5b5b9-23d8-4b9a-a9ab-0e9bbe3f | 4/25/2023 | LTC | 0.00017921 | Customer Withdrawal |
| e0c5b5b9-23d8-4b9a-a9ab-0e9bbe3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0c5b5b9-23d8-4b9a-a9ab-0e9bbe3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0c5b5b9-23d8-4b9a-a9ab-0e9bbe3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c37757-56e1-48cd-be09-94e8a4c00a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0cb08c2-2216-4af1-9155-16b0bad07a | 4/13/2023 | XRP | 68.40000000 | Customer Withdrawal |
| e0cd613f-dab1-4fdd-b8d3-31e99f03 | 4/25/2023 | BTC | 0.09230000 | Customer Withdrawal |
| e0cd613f-dab1-4fdd-b8d3-31e99f03 | 4/20/2023 | USD | 59.84000000 | Customer Withdrawal |
| e0ce1e44-4a98-4c17-b1f1-9c12f5b5 | 4/25/2023 | BTC | 0.05023400 | Customer Withdrawal |
| e0ce1e44-4a98-4c17-b1f1-9c12f5b5 | 4/20/2023 | USD | 10.00000000 | Customer Withdrawal |
| e0cf89d2-4c2e-4aeb-9734-b5acf39d | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0cf89d2-4c2e-4aeb-9734-b5acf39d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0cf89d2-4c2e-4aeb-9734-b5acf39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d11b-10c5-4d0c-b0ca-27fcc86a2 | 4/13/2023 | LTC | 0.04633396 | Customer Withdrawal |
| e0d11b-10c5-4d0c-b0ca-27fcc86a2 | 4/13/2023 | ETH | 0.04237930 | Customer Withdrawal |
| e0d119-10c5-4b46-b0c4-ca1c1a1b89 | 4/15/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0c8f338-a633-47c1-8a7b-47fd4f028f50 | 3/31/2023 | NEO | 2.00000000 | Customer Withdrawal |
| e0c8f338-a633-47c1-8a7b-47fd4f028f50 | 3/31/2023 | BTC | 0.02458735 | Customer Withdrawal |
| e0cc30d5-c332-44af-80e1-bb0ed7843926 | 4/9/2023 | ADA | 14.876.9925657 | Customer Withdrawal |
| e0cc30d5-c332-44af-80e1-bb0ed7843926 | 4/8/2023 | ADA | 6.4656227 | Customer Withdrawal |
| e0cc30d6-c332-44af-80e1-bb0ed7843926 | 4/8/2023 | ADA | 108,880.44935653 | Customer Withdrawal |
| e0cf392e-7522-4f72-8a42-a12d9d2f7e98 | 4/27/2023 | DGB | 991.18290000 | Customer Withdrawal |
| e0cf392e-7522-4f72-8a42-a12d9d2f7e98 | 4/29/2023 | SHIB | 4,437,012.00000000 | Customer Withdrawal |
| e0d2c868-8ab9-4880-8aad-f5cf49c934ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d2c868-8ab9-4880-8aad-f5cf49c934ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0d2c868-8ab9-4880-8aad-f5cf49c934ea | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e0d361e2-2621-475c-8518-0a15994c2c00 | 4/5/2023 | ETH | 0.12314731 | Customer Withdrawal |
| e0d361e2-2621-475c-8518-0a15994c2c00 | 2/24/2023 | USD | 678.07000000 | Customer Withdrawal |
| e0d3827b-00b2-4205-97cb-1d3d8ee3afce | 4/7/2023 | USD | 206.45000000 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | ADA | 1,512.80153846 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | DOGE | 119,578.66983403 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | BTC | 0.0438239 | Customer Withdrawal |
| e0d3cb95-3535-43c9-9a67-f52f43804005 | 4/6/2023 | BTC | 0.0007000 | Customer Withdrawal |
| e0d40f1c-8502-4716-a869-08aa0e022338 | 4/10/2023 | USD | 1,090.00000000 | Customer Withdrawal |
| e0d40e83-ba6e-4eb4-adc6-a8878440bf36 | 4/16/2023 | BSV | 5.58981650 | Customer Withdrawal |
| e0d40e83-ba6e-4eb4-adc6-a8878440bf36 | 4/16/2023 | BSV | 0.0900000 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | OMG | 192.00000000 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | ADA | 3,919.65370510 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | DGB | 95.00000000 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | DOGE | 126,599.59267168 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | DGB | 95.00000000 | Customer Withdrawal |
| e0d5f4a7-48d1-467f-be66-05ef35bacb1d | 4/27/2023 | XLM | 11.999.95000000 | Customer Withdrawal |
| e0d6f64a-37f2-462c-a942-b9f13d984e3b | 4/17/2023 | USD | 797.78000000 | Customer Withdrawal |
| e0d7e0d9-572c-46c0-a8a8-f3c25a847275 | 4/9/2023 | BTC | 0.07855226 | Customer Withdrawal |
| e0d7e0d9-572c-46c0-a8a8-f3c25a847275 | 4/9/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 5.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/25/2023 | ADA | 23,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 799.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/25/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/4/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 3/7/2023 | USD | 4,490.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/25/2023 | ADA | 99,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 3/2/2023 | USD | 6,000.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 2/23/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 4/11/2023 | USD | 4,039.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 3/1/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | 2/8/2023 | USD | 11,900.00000000 | Customer Withdrawal |
| e0dc126-b195-4529-a43f-7590279df0c9 | 4/4/2023 | SC | 54,010.55780000 | Customer Withdrawal |
| e0dc126-b195-4529-a43f-7590279df0c9 | 4/4/2023 | SC | 18,003.45260000 | Customer Withdrawal |
| e0dc126-b195-4529-a43f-7590279df0c9 | 4/4/2023 | SC | 4,229.16946558 | Customer Withdrawal |
| e0de4703-874a-4940-ac24-f7ccf5e037e3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0de4703-874a-4940-ac24-f7ccf5e037e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0de4703-874a-4940-ac24-f7ccf5e037e3 | 2/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| e0e0edc3-a695-4340-a6cf-93016f263d2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0e0edc3-a695-4340-a6cf-93016f263d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e0edc3-a695-4340-a6cf-93016f263d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e4f763-f2f1-4bcc-897f-d0190a1b8c2f | 3/31/2023 | XMY | 1,000.21424623 | Customer Withdrawal |
| e0e4f763-f2f1-4bcc-897f-d0190a1b8c2f | 3/31/2023 | EOS | 39.94666509 | Customer Withdrawal |
| e0e4f763-f2f1-4bcc-897f-d0190a1b8c2f | 3/31/2023 | QRL | 0.97540000 | Customer Withdrawal |
| e0e5d2e-2a28-4165-be89-f880c59b7b92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e5d2e-2a28-4165-be89-f880c59b7b92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e5d2e-2a28-4165-be89-f880c59b7b92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0e646dc-b714-4064-9ee3-96bfa575c3db | 2/9/2023 | BTTOLD | 166.18153400 | Customer Withdrawal |
| e0e646dc-7b0f-44d0-bfbe-752874c43e2 | 3/10/2023 | ETH | 0.39458346 | Customer Withdrawal |
| e0e8f167-4324-4f65-967c-58b5f8bf676f | 3/31/2023 | USD | 1,363.44000000 | Customer Withdrawal |
| e0e8f167-4324-4f65-967c-58b5f8bf676f | 2/10/2023 | BTC | 1.454.26000000 | Customer Withdrawal |
| e0e8f167-4324-4f65-967c-58b5f8bf676f | 3/27/2023 | USD | 1.169.30000000 | Customer Withdrawal |
| e0e8f167-4324-4f65-967c-58b5f8bf676f | 3/27/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| e0e97f1c-2d30-4217-b617-2efbcd9f1aafe | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e0e97f1c-2d30-4217-b617-2efbcd9f1aafe | 4/25/2023 | DOGE | 50,045.71855596 | Customer Withdrawal |
| e0e97f1c-2d30-4217-b617-2efbcd9f1aafe | 4/17/2023 | DOGE | 35.00000000 | Customer Withdrawal |
| e0e97f1c-2d30-4217-b617-2efbcd9f1aafe | 4/25/2023 | DOGE | 4,000.00000000 | Customer Withdrawal |
| e0ecfa95-db64-44a4-a3f6-22773cb383ac | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0ecfa95-db64-44a4-a3f6-22773cb383ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0ecfa95-db64-44a4-a3f6-22773cb383ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0ed9132-eab4-4ae8-a001-8e1edc0ac0d6 | 4/11/2023 | USD | 5,377.77000000 | Customer Withdrawal |
| e0ed9132-eab4-4ae8-a001-8e1edc0ac0d6 | 4/4/2023 | USD | 16,933.15000000 | Customer Withdrawal |
| e0ed9132-eab4-4ae8-a001-8e1edc0ac0d6 | 4/29/2023 | USD | 540.22000000 | Customer Withdrawal |
| e0eef99a-9e0c-40a4-b57e-780346442123 | 4/13/2023 | SC | 59,999.00000000 | Customer Withdrawal |
| e0f02530-ffac-422a-9a36-1521e73952cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f02530-ffac-422a-9a36-1521e73952cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f02530-ffac-422a-9a36-1521e73952cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f06f1a-545f-4420-b442-ced672ac795d | 2/8/2023 | USD | 49.99000000 | Customer Withdrawal |
| e0f06f1a-545f-4420-b442-ced672ac795d | 2/8/2023 | USD | 999.00000000 | Customer Withdrawal |
| e0f06f1a-545f-4420-b442-ced672ac795d | 2/8/2023 | DOGE | 0.02375088 | Customer Withdrawal |
| e0f06f1a-545f-4420-b442-ced672ac795d | 2/8/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| e0f1c90f-f098-4db6-8690-744b8077969d | 4/12/2023 | USD | 14.39000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0f25400-fe92-4c6e-9b00-3f979d0bbcc6 | 4/28/2023 | LTC | 0.06500000 | Customer Withdrawal |
| e0f25400-fe92-4c6e-9b00-3f979d0bbcc6 | 4/8/2023 | ETH | 0.0581700 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | ETH | 0.5902385 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | ETH | 4.99510000 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | BCH | 11.99900000 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | BCH | 0.51283588 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | BTC | 1.39970000 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/11/2023 | BTC | 0.07016179 | Customer Withdrawal |
| e0f32bc5-fb30-4c75-9de2-0f65ce21513ft | 4/7/2023 | USD | 18.44000000 | Customer Withdrawal |
| e0f3c276-9174-4bdf-87ce-cb7057ef389f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f3c276-9174-4bdf-87ce-cb7057ef389f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f3c276-9174-4bdf-87ce-cb7057ef389f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f45bb8-bd32-4ba5-b118-095b15d03908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f45bb8-bd32-4ba5-b118-095b15d03908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f45bb8-bd32-4ba5-b118-095b15d03908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f47f07-9bd3-4078-a83e-cae2fa6f86ef | 4/13/2023 | BTC | 0.00484217 | Customer Withdrawal |
| e0f565ce-1433-4d77-932d-e3f8f3267ce1 | 4/7/2023 | ETC | 0.12953074 | Customer Withdrawal |
| e0f57d7d-88fe-4314-a3d2-c4b60906d6d7d | 4/10/2023 | ADA | 13.07983822 | Customer Withdrawal |
| e0f57d7d-88fe-4314-a3d2-c4b60906d6d7d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0f57d7d-88fe-4314-a3d2-c4b60906d6d7d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0f60159-42d2-4446-a7bf-cdf163c6763d | 4/15/2023 | MER | 1.90000000 | Customer Withdrawal |
| e0f60155-42d2-4446-a7bf-cdf163c6763d | 4/15/2023 | BTC | 4.90000000 | Customer Withdrawal |
| e0f7b990-f885-4e08-905a-224d0cdadf3a | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e0f7b990-f885-4e08-905a-224d0cdadf3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f7b990-f885-4e08-905a-224d0cdadf3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0fa3212-298a-4b4f-8852-887cfbe95ce0 | 4/11/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e0fa3212-298a-4b4f-8852-887cfbe95ce0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0fa3212-298a-4b4f-8852-887cfbe95ce0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0fb35c4-6e49-4325-a636-43d1b393cedf | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0fb35c4-6e49-4325-a636-43d1b393cedf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e0fb35c4-6e49-4325-a636-43d1b393cedf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0fd2ea8-c75b-4100-a53c-f3782a910420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0fd2ea8-c75b-4100-a53c-f3782a910420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0fd3c2-4232-43d4-ae2e-5d03cae1ef3d | 4/10/2023 | USD | 759.04000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | ZRX | 56.90000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | LTC | 0.9900000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | NMR | 1.4900000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | NMR | 34.64999998 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | ETH | 0.66282490 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | BCH | 1.10433902 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | 1INCH | 388.00000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | MANA | 54.58760000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | BCH | 1.10000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | BTC | 0.07570000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | ZRX | 399.00000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/3/2023 | ZRX | 579.00000000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | XLM | 9.27929200 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | GRT | 354.67643095 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | KMD | 199.98800000 | Customer Withdrawal |
| e0f0f65e-0ed1-41b0-be00-f5f3abcbc08c | 4/4/2023 | SOL | 0.20590000 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | ADA | 20,456.13924793 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | HBAR | 29,292.60642424 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | FLR | 21,461.59180000 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | FLR | 9999.00000000 | Customer Withdrawal |
| e0fe742-9706-4e1e-8b59-09d9d69cc01d77 | 4/24/2023 | FLR | 19,999.00000000 | Customer Withdrawal |
| e103aeab-c8c5-4e93-a934-1b0ee11b91e3 | 4/7/2023 | MATIC | 243.32994798 | Customer Withdrawal |
| e103aeab-c8c5-4e93-a934-1b0ee11b91e3 | 4/7/2023 | EOS | 51.08309626 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1057711-2e75-4cf6-b94b-2acf8f5b11dcd | 4/7/2023 | XLM | 20,223.76999547 | Customer Withdrawal |
| e107202-78d6-4c37-8e25-3af70019f011 | 4/22/2023 | USD | 4,667.40000000 | Customer Withdrawal |
| e107202-78d6-4c37-8e25-3af70019f011 | 4/19/2023 | FLR | 303.69699670 | Customer Withdrawal |
| e10781c8-20e6-4089-bcb0-72cea09af01 | 4/28/2023 | XRP | 212.99477677 | Customer Withdrawal |
| e10781c8-20e6-4089-bcb0-72cea09af01 | 4/28/2023 | DGB | 777.07949909 | Customer Withdrawal |
| e10878c8-20e6-4089-bcb0-72cea09af01 | 4/28/2023 | ETC | 0.24010000 | Customer Withdrawal |
| e108c5b9-bdb9-4c67-b03f-deecaf022501 | 4/4/2023 | USD | 17.56000000 | Customer Withdrawal |
| e108c5b9-bdb9-4c67-b03f-deecaf022501 | 3/31/2023 | ETHW | 3.99730000 | Customer Withdrawal |
| e10ad9ba-49ad-4feb-bc6f-52c7afa6b606 | 4/6/2023 | USD | 273.61000000 | Customer Withdrawal |
| e10ad9ba-49ad-4feb-bc6f-52c7afa6b606 | 4/6/2023 | XLM | 4,338.91186673 | Customer Withdrawal |
| e10bd8-8d5b-48f4-9867-69549652d9ed | 4/25/2023 | USD | 862.63000000 | Customer Withdrawal |
| e10bd8-8d5b-48f4-9867-69549652d9ed | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e10bd8-8d5b-48f4-9867-69549652d9ed | 4/28/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| e10bd8-8d5b-48f4-9867-69549652d9ed | 4/28/2023 | ZEN | 699.97997000 | Customer Withdrawal |
| e10bd8-8d5b-48f4-9867-69549652d9ed | 4/28/2023 | ZEN | 0.01000000 | Customer Withdrawal |
| e10aa73-cfd2-4f0f-a022-a8107c4f0020 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e10aa73-cfd2-4f0f-a022-a8107c4f0020 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e10aa73-cfd2-4f0f-a022-a8107c4f0020 | 4/10/2023 | XRP | 4.90000000 | Customer Withdrawal |
| e10e07c4-df79-4455-8b0d-7d9994791168 | 4/4/2023 | ETH | 3.79340875 | Customer Withdrawal |
| e10f216-922d-4cbd-8349-73d94e9b7198 | 4/10/2023 | USDT | 5.16000000 | Customer Withdrawal |
| e10f216-922d-4cbd-8349-73d94e9b7198 | 3/10/2023 | USDT | 4.99990000 | Customer Withdrawal |
| e10986f6-4b0e-4307-aede-54904679522f | 4/9/2023 | USDT | 445.61744777405 | Customer Withdrawal |
| e10986f6-4b0e-4307-aede-54904679522f | 4/5/2023 | ADA | 16,150.02148080 | Customer Withdrawal |
| e10af04-fa54-4b7a-a9c0-d190c06a6a2 | 4/25/2023 | BTC | 0.07778970 | Customer Withdrawal |
| e10af04-fa54-4b7a-a9c0-d190c06a6a2 | 4/14/2023 | BTC | 0.00774393 | Customer Withdrawal |
| e152ae4-4484-449b-b95f-05fc6d5108a6 | 4/28/2023 | ADA | 0.34000000 | Customer Withdrawal |
| e152ae4-4484-449b-b95f-05fc6d5108a6 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e152ae4-4484-449b-b95f-05fc6d5108a6 | 4/28/2023 | BTC | 0.07778970 | Customer Withdrawal |
| e15245-eba7-4387-bf0d-6b60b96d4a2d | 4/6/2023 | ADA | 20.00000000 | Customer Withdrawal |
| e152ca7-4378-4af3-9f65-b6fb9e1a8b72 | 4/6/2023 | ETH | 1.16651884 | Customer Withdrawal |
| e156e3d4-7b04-4f47-b088-b1ce8e36d7a | 4/28/2023 | ADA | 0.74000000 | Customer Withdrawal |
| e158dad-6c74-4a05-b6e9-14e92f0cdee8 | 4/27/2023 | USD | 3.79340875 | Customer Withdrawal |
| e158dad-6c74-4a05-b6e9-14e92f0cdee8 | 4/27/2023 | FLR | 1,040.03044097 | Customer Withdrawal |
| e158dad-6c74-4a05-b6e9-14e92f0cdee8 | 4/1/2023 | HBAR | 900.00000000 | Customer Withdrawal |
| e158dad-6c74-4a05-b6e9-14e92f0cdee8 | 4/27/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| e158dad-6c74-4a05-b6e9-14e92f0cdee8 | 4/1/2023 | ADA | 200.00000000 | Customer Withdrawal |
| e1770000-4db3-4c7e- a7ee | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| e17545a-ad9d-4683-b9e9-8a65b4d7b82 | 4/3/2023 | BTC | 0.00025000 | Customer Withdrawal |
| e17545a-ad9d-4683-b9e9-8a65b4d7b82 | 4/3/2023 | WAVES | 1.90000000 | Customer Withdrawal |
| e1882d7c-a09c-4f47-b82c-b5290e9b33d | 3/31/2023 | WAVES | 2.39984999 | Customer Withdrawal |
| e1882d7c-a09c-4f47-b82c-b5290e9b33d | 4/1/2023 | NEO | 0.36818600 | Customer Withdrawal |
| e18a5d-7b7c-4db5-9d34-8c90a69c9b77 | 4/11/2023 | BTC | 41.62671000 | Customer Withdrawal |
| e18a5d-7b7c-4db5-9d34-8c90a69c9b77 | 4/25/2023 | DGB | 5,000.0010000 | Customer Withdrawal |
| e18b2d7b-a09c-4f47-b82c-b5290e9b33d | 4/10/2023 | ETH | 0.39453713 | Customer Withdrawal |
| e18b2d7b-a09c-4f47-b82c-b5290e9b33d | 4/25/2023 | DGB | 4,176.87000000 | Customer Withdrawal |
| e18b2d7b-a09c-4f47-b82c-b5290e9b33d | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e18815-3470-47a0-89c9-775336339ea7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18815-3470-47a0-89c9-775336339ea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18815-3470-47a0-89c9-775336339ea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1bada1-71ce-4f14-9773-e273894ed0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1bada1-71ce-4f14-9773-e273894ed0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e11bada1-71ce-4f14-b973-27ba86ced281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e11dc0c4-fa94-4d6b-8773-ae694890e76d | 4/4/2023 | USD | 17.44000000 | Customer Withdrawal |
| e11dc0c4-fa94-4d6b-8773-ae694890e76d | 4/4/2023 | USD | 231.94000000 | Customer Withdrawal |
| e11f7680-72a0-463e-9b99-4062d29f9530 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e11f7680-72a0-463e-9b99-4062d29f9530 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e120640f-1925-41b2-a00d-c129e360ee71 | 3/31/2023 | BTC | 0.01266634 | Customer Withdrawal |
| e1210ca2-2c4e-4e2d-ac67-7c0fce64c7ae | 2/22/2023 | BTC | 0.03480214 | Customer Withdrawal |
| e1234960-e73d-4639-8503-f804b547b1b | 4/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e1234960-e73d-4639-8503-f804b547b1b | 4/3/2023 | ADA | 397.87927019 | Customer Withdrawal |
| e1243b24-fbd4-449c-b137-31234e71f06a | 3/31/2023 | ETH | 0.08050320 | Customer Withdrawal |
| e1243b24-fbd4-449c-b137-31234e71f06a | 3/31/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| e1244758-8291-4b7f-8128-f27c2235a184 | 3/31/2023 | XRP | 1,347.99446881 | Customer Withdrawal |
| e1246b3d-78bd-468a-94b6-fb4b376fd485 | 4/6/2023 | USD | 10.30000000 | Customer Withdrawal |
| e1246b3d-78bd-468a-94b6-fb4b376fd485 | 4/6/2023 | USD | 2,111.00000000 | Customer Withdrawal |
| e126b0d0-c5cb-4b51-a50d-3c0b58a6af12 | 4/5/2023 | RDD | 140,859.62716207 | Customer Withdrawal |
| e126b0d0-c5cb-4b51-a50d-3c0b58a6af12 | 4/5/2023 | DOGE | 40.0425 1785 | Customer Withdrawal |
| e126b0d0-c5cb-4b51-a50d-3c0b58a6af12 | 4/5/2023 | BTC | 0.01272168 | Customer Withdrawal |
| e1276f4-fc24-48ec-a41e-23b4a9c4f797 | 4/5/2023 | BTC | 0.00302150 | Customer Withdrawal |
| e121caa2-1ed5-4636-89a3-1eb7c73c298d | 4/6/2023 | ETH | 0.01625978 | Customer Withdrawal |
| e121caa2-1ed5-4636-89a3-1eb7c73c298d | 4/6/2023 | DGB | 579.80000000 | Customer Withdrawal |
| e121caa2-1ed5-4636-89a3-1eb7c73c298d | 4/6/2023 | ALGO | 10.31289568 | Customer Withdrawal |
| e12ff637-3e9e-4728-b3e0-d09ef4b65a45 | 4/14/2023 | ETH | 0.14120100 | Customer Withdrawal |
| e12ff637-3e9e-4728-b3e0-d09ef4b65a45 | 4/14/2023 | BTC | 0.03057832 | Customer Withdrawal |
| e12f793c-d825-49d7-8e6d-cd2dc5cc109e | 4/14/2023 | ETH | 0.2459 1421 | Customer Withdrawal |
| e12f793c-d825-49d7-8e6d-cd2dc5cc109e | 4/14/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e12a4a0d-5500b-4204-91a6-adf4311a7c55 | 4/13/2023 | USD | 26.70489820 | Customer Withdrawal |
| e12a4a0d-5500b-4204-91a6-adf4311a7c55 | 4/13/2023 | USD | 36,290.10000000 | Customer Withdrawal |
| e12b4a1e-6c30-4dc2-9342-ee8a3ba27fac | 3/31/2023 | USDT | 15.00000000 | Customer Withdrawal |
| e12b4a1e-6c30-4dc2-9342-ee8a3ba27fac | 3/31/2023 | USDT | 572.81312366 | Customer Withdrawal |
| e12b4a1e-6c30-4dc2-9342-ee8a3ba27fac | 4/1/2023 | XLM | 6,034.57677826 | Customer Withdrawal |
| e12b4a1e-6c30-4dc2-9342-ee8a3ba27fac | 3/31/2023 | XLM | 1,084.12529946 | Customer Withdrawal |
| e12b5f16-233f-4718-9179-4925a70bcc86 | 4/25/2023 | ETH | 0.03307602 | Customer Withdrawal |
| e12c568d-b71a-4596-80be-dc9144417e1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e12c568d-b71a-4596-80be-dc9144417e1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e12c568d-b71a-4596-80be-dc9144417e1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/12/2023 | ETC | 4.44337097 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/12/2023 | QTUM | 4.13643551 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/12/2023 | LINK | 39.05000000 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/14/2023 | ETH | 1.67037517 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/12/2023 | ETH | 1.98631454 | Customer Withdrawal |
| e13092d5-4e9b-e1f7-b567-65c17e05bccd | 4/12/2023 | ADA | 2,373.85733563 | Customer Withdrawal |
| e132e4f0-4f50-4952-a079-ef4aab12e552 | 4/17/2023 | SYS | 972.64618068 | Customer Withdrawal |
| e136050-7ea9-42a8-b87a-259a21ac9b44 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e136050-7ea9-42a8-b87a-259a21ac9b44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e136050-7ea9-42a8-b87a-259a21ac9b44 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e136a25c-e092-42ab-8485-3b3751aba492 | 4/14/2023 | GLM | 529.31085259 | Customer Withdrawal |
| e136a25c-e092-42ab-8485-3b3751aba492 | 4/14/2023 | CVC | 202.08280906 | Customer Withdrawal |
| e136a25c-e092-42ab-8485-3b3751aba492 | 4/14/2023 | BAT | 803.81339515 | Customer Withdrawal |
| e136ce86-74c4-478a-abc3-b9c123d2a474 | 4/17/2023 | ETC | 3.37026510 | Customer Withdrawal |
| e136ea54-6c1f-44be-be26-ab7347f4d51a | 4/6/2023 | BTC | 0.00363843 | Customer Withdrawal |
| e1393f79-c2ae-47e5-bd9e-4257fb8b04ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1393f79-c2ae-47e5-bd9e-4257fb8b04ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1393f79-c2ae-47e5-bd9e-4257fb8b04ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e139a03b-23ad-4d73-83ee-90ae240f8919e | 4/19/2023 | NEO | 14.00000000 | Customer Withdrawal |
| e139a03b-23ad-4d73-83ee-90ae240f8919e | 4/19/2023 | XRP | 390.77827338 | Customer Withdrawal |
| e139a03b-23ad-4d73-83ee-90ae240f8919e | 4/19/2023 | XLM | 90.95000000 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/22/2023 | RDD | 131,540.66454604 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/22/2023 | IOST | 19,654.90000000 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/6/2023 | XVG | 31,308.34506225 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/22/2023 | ARDR | 3,172.00000000 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/23/2023 | SC | 48,100.25325419 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/6/2023 | ENJ | 1,677.82505034 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/23/2023 | BTS | 4,192.00000000 | Customer Withdrawal |
| e139d549-250f-4471-8aa2-a7944d19b4c8 | 4/6/2023 | BTC | 0.05207318 | Customer Withdrawal |
| e13b2cda-afc7-461d-9284-9815 1c6d47d7 | 4/4/2023 | USDT | 26.15996297 | Customer Withdrawal |
| e13b301c-4489-4dca-8023-efe4c6e10c4e | 2/19/2023 | BAL | 1.27281968 | Customer Withdrawal |
| e13b301c-4489-4dca-8023-efe4c6e10c4e | 2/19/2023 | USDT | 18.63564653 | Customer Withdrawal |
| e13b6d7b-0966-45cf-93c4-ecbddddc50afa | 4/20/2023 | BTC | 0.03233241 | Customer Withdrawal |
| e13da6e6-3106-438b-b0f6-398f8692eea9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e13da6e6-3106-438b-b0f6-398f8692eea9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e13da6e6-3106-438b-b0f6-398f8692eea9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e13e51c8-f609-4632-aa22-5a1523d3831d | 4/28/2023 | BTC | 0.02689813 | Customer Withdrawal |
| e13f01a1-1014-417e-867a-3bf8d8db079c | 4/4/2023 | ETH | 0.33590000 | Customer Withdrawal |
| e13f5f97-27bd-40dc-afe0-266a72b48814d | 3/26/2023 | BTC | 0.17528650 | Customer Withdrawal |
| e13f5f97-27bd-40dc-afe0-266a72b48814d | 3/26/2023 | BTC | 0.00470000 | Customer Withdrawal |
| e142a43a-1586-46d8-868f-6b56a44d39dfb | 4/5/2023 | ADA | 1,446.49897723 | Customer Withdrawal |
| e142a43a-1586-46d8-868f-6b56a44d39dfb | 4/26/2023 | BTC | 0.04036153 | Customer Withdrawal |
| e142a43a-1586-46d8-868f-6b56a44d39dfb | 4/25/2023 | FLR | 934.82276796 | Customer Withdrawal |
| e142a43a-1586-46d8-868f-6b56a44d39dfb | 4/25/2023 | FLR | 9.00000000 | Customer Withdrawal |
| e143cf5f-1ffc-4c49-b078-998f6a1efeda | 4/5/2023 | LTC | 8.23110136 | Customer Withdrawal |
| e143cf5f-1ffc-4c49-b078-998f6a1efeda | 4/5/2023 | BTC | 0.20744624 | Customer Withdrawal |
| e1447140-1320-44b4-bdb2-c5f733fef1993 | 4/28/2023 | BTC | 0.00144593 | Customer Withdrawal |
| e1447672-822e-4df8-b980-b0fe0cecdc118 | 4/26/2023 | BTC | 0.00857569 | Customer Withdrawal |
| e1784d1-6f4b-4de5-8af9-e052a5f57ff2 | 4/10/2023 | DGB | 8,999.80000000 | Customer Withdrawal |
| e1784d1-6f4b-4de5-8af9-e052a5f57ff2 | 4/10/2023 | DGB | 7,498.44607591 | Customer Withdrawal |
| e1784d1-6f4b-4de5-8af9-e052a5f57ff2 | 4/10/2023 | DGB | 99.80000000 | Customer Withdrawal |
| e1487849-2246-4324-b7e6-23316ca626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1487849-2246-4324-b7e6-23316ca626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e148d2d4-01bc-4bae-b656-67869d98e868 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e148d2d4-01bc-4bae-b656-67869d98e868 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e148d2d4-01bc-4bae-b656-67869d98e868 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e14bf54-7e97-46d9-9684-12edcf07d8bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e14bf54-7e97-46d9-9684-12edcf07d8bf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e14bf54-7e97-46d9-9684-12edcf07d8bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e14de69a-6c69-449b-9d8d-c63b5120f9e21 | 4/11/2023 | BTC | 0.05708301 | Customer Withdrawal |
| e1502326-5b2c-4b47-aaa6-bd769f584aefc | 4/26/2023 | VTC | 10,875.98000000 | Customer Withdrawal |
| e1505203-0ca4-4939-b1d0-614b58ca83ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e1505203-0ca4-4939-b1d0-614b58ca83ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e1505203-0ca4-4939-b1d0-614b58ca83ac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e154550e-7930-43b0-990f-225ceafaf887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e154550e-7930-43b0-990f-225ceafaf887 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e154550e-7930-43b0-990f-225ceafaf887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15b0754-6cab-4041-8575-34cfe8edbfe | 4/10/2023 | BTC | 0.12422683 | Customer Withdrawal |
| e15b9a8-acc6-449c-a58c-9855b076068 | 4/17/2023 | ADA | 69.61426493 | Customer Withdrawal |
| e15b9a8-acc6-449c-a58c-9855b076068 | 4/4/2023 | USD | 1.17000000 | Customer Withdrawal |
| e15720be-deb0-4d8c-a598-fc04c54b0c14 | 4/17/2023 | USD | 347.01000000 | Customer Withdrawal |
| e1574ae8-b0ed-42ed-b694-4a9341011255 | 4/10/2023 | USD | 2,730.06000000 | Customer Withdrawal |
| e157fa34-316b-4c87-a14d-b45ab6e2dfff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e157fa34-316b-4c87-a14d-b45ab6e2dfff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e157fa34-316b-4c87-a14d-b45ab6e2dfff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1581ccc-4002-4002-978e-bb9e8ac9dee | 4/4/2023 | DOGE | 1,490.95250000 | Customer Withdrawal |
| e15a586a-6fb8-4125-810e-dc4de9ad572 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e15a586a-6fb8-4125-810e-dc4de9ad572 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15a586a-6fb8-4125-810e-dc4de9ad572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e15edcb-7400-4964-a67e-1447eb686191 | 4/29/2023 | ETH | 0.05822467 | Customer Withdrawal |
| e15edcb-7400-4964-a67e-1447eb686191 | 4/29/2023 | DOGE | 356.10000000 | Customer Withdrawal |
| e15edcb-7400-4964-a67e-1447eb686191 | 4/29/2023 | RVN | 13,999.00000000 | Customer Withdrawal |
| e15edcb-7400-4964-a67e-1447eb686191 | 4/29/2023 | BTC | 0.01352829 | Customer Withdrawal |
| e15cd26d-4461-463c-b79e-7a4a119b0c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15cd26d-4461-463c-b79e-7a4a119b0c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e15cd26d-4461-463c-b79e-7a4a119b0c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e15cef3a-6b1f-465a-9703-208de80bfc0 | 4/10/2023 | USD | 1,940.16000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e15ef3d3-8cfd-4ebc-957f-c44a81be0e91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e15ef3d3-8cfd-4ebc-957f-c44a81be0e91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15ef3d3-8cfd-4ebc-957f-c44a81be0e91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e15f21fd-6828-4296-9e93-7dd9f22113b78 | 4/8/2023 | USDT | 159.73642694 | Customer Withdrawal |
| e15f21fd-6828-4296-9e93-7dd9f22113b78 | 4/8/2023 | XTZ | 79.75000000 | Customer Withdrawal |
| e161924b-30c7-411c-b26b-0ee84a792bea3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e161924b-30c7-411c-b26b-0ee84a792bea3 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e161924b-30c7-411c-b26b-0ee84a792bea3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e16253c4-99ec-4802-9a9b-7d3097697c5 | 4/14/2023 | BTTOLD | 939.40207100 | Customer Withdrawal |
| e1628 1ee-3390-4869-98ee-90aaab0cb58a | 4/10/2023 | ZIL | 32.99800000 | Customer Withdrawal |
| e1628 1ee-3390-4869-98ee-90aaab0cb58a | 4/10/2023 | ZIL | 10,344.58272946 | Customer Withdrawal |
| e1628 1ee-3390-4869-98ee-90aaab0cb58a | 4/10/2023 | ZIL | 31,000.75218 | Customer Withdrawal |
| e16392d-84a2-4684-9ee9-4110a11322cb | 4/3/2023 | ETC | 3.79491922 | Customer Withdrawal |
| e16392d-84a2-4684-9ee9-4110a11322cb | 4/3/2023 | XLM | 1,149.52164085 | Customer Withdrawal |
| e16392d-84a2-4684-9ee9-4110a11322cb | 4/3/2023 | BTC | 0.06393937 | Customer Withdrawal |
| e1641f9f-90f9-4bd0-89d9-9d817 5c4afa8 | 3/10/2023 | XRP | 13.06194179 | Customer Withdrawal |
| e1641f9f-90f9-4bd0-89d9-9d817 5c4afa8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e1641f9f-90f9-4bd0-89d9-9d817 5c4afa8 | 2/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| e1698ef1-3683-4aeb-8950-0c98e9e11cc3 | 3/31/2023 | XRP | 811.64400709 | Customer Withdrawal |
| e1698ef1-3683-4aeb-8950-0c98e9e11cc3 | 4/3/2023 | XLM | 273.55014635 | Customer Withdrawal |
| e1698ef1-3683-4aeb-8950-0c98e9e11cc3 | 3/31/2023 | XLM | 4,277.61577058 | Customer Withdrawal |
| e16a549d-a169-4df9f-9d3c-3fcf50aaf884f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e16a549d-a169-4df9f-9d3c-3fcf50aaf884f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e16a549d-a169-4df9f-9d3c-3fcf50aaf884f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/14/2023 | ETH | 0.15705000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/17/2023 | MANA | 499.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/15/2023 | MANA | 35.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/14/2023 | DGB | 6,915.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/12/2023 | ADA | 1,879.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/17/2023 | SAND | 485.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/12/2023 | DGB | 10,977.94529840 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/14/2023 | DGB | 7,000.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/12/2023 | XLM | 24,899.95000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/13/2023 | NXT | 99.00000000 | Customer Withdrawal |
| e16ac1bf-ba20-469d-9392-b11b5219806e | 4/17/2023 | BTC | 0.00000022 | Customer Withdrawal |
| e16ad8a7-91a2-4d33-b51c-731e42a54ab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/3/2023 | USD | 1.35082946 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/13/2023 | LTC | 3.50000000 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/3/2023 | ETH | 0.03000000 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/13/2023 | WAXP | 4.18461284 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/3/2023 | BTC | 0.04000000 | Customer Withdrawal |
| e16d7f6-941c-42c0-bdf7-f4620a0c8ee | 4/17/2023 | BTC | 0.01883000 | Customer Withdrawal |
| e16e36a0-f66e-460e-b6f0-898df48b8d03 | 4/3/2023 | ADA | 16.23173857 | Customer Withdrawal |
| e16f9bb-8610-4dbe-840a-895cd2f0e8f2 | 4/28/2023 | TRX | 232.99008336 | Customer Withdrawal |
| e16f9bb-8610-4dbe-840a-895cd2f0e8f2 | 4/28/2023 | TRX | 641.78844233 | Customer Withdrawal |
| e16f9bb-8610-4dbe-840a-895cd2f0e8f2 | 4/28/2023 | BTC | 0.01001669 | Customer Withdrawal |
| e16c27-50f1-4aaa-8347-27d0f8982c | 4/4/2023 | USD | 0.97000000 | Customer Withdrawal |
| e16ec27-50f1-4aaa-8347-27d0f8982c | 4/17/2023 | XLM | 772.95000000 | Customer Withdrawal |
| e16b8e0-d9a2-4cf7-91b1-2692ac91957 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16b8e0-d9a2-4cf7-91b1-2692ac91957 | 4/11/2023 | XLM | 3,799.12057232 | Customer Withdrawal |
| e16b8e0-d9a2-4cf7-91b1-2692ac91957 | 4/10/2023 | FLR | 573.17167780 | Customer Withdrawal |
| e170f11e-b988-4bf8-bdd1-aede33c0000b | 4/3/2023 | LTC | 422.38000000 | Customer Withdrawal |
| e170f11e-b988-4bf8-bdd1-aede33c0000b | 4/3/2023 | ADA | 2.39000000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | ETH | 0.14260000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | SYS | 4,999.99898000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | GRS | 665.75234561 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | SC | 64,000.00000000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | RVN | 59,703.64063000 | Customer Withdrawal |
| e170731d-d8e-4a0d-ac0d-682542becdc0 | 4/29/2023 | BTC | 0.08728700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e170731f-d08e-4de1-ac0d-68254 2beedcd0 | 4/29/2023 | ETHW | 10.23313145 | Customer Withdrawal |
| e172f803-1215-405a-a2dc-56052545efecd | 4/3/2023 | USD | 1,292.15000000 | Customer Withdrawal |
| e172e283-9f81-462d-9d5c-5002abc9400e | 4/13/2023 | ETH | 0.31448925 | Customer Withdrawal |
| e17595f4-b1c1-465d-9a33-29140 7efdc6 | 4/7/2023 | ETH | 0.03101106 | Customer Withdrawal |
| e17595f4-b1c1-465d-9a33-29140 7efdc6 | 2/19/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e17595f4-b1c1-465d-9a33-29140 7efdc6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e17595f4-b1c1-465d-9a33-29140 7efdc6 | 4/11/2023 | USDT | 44.00000000 | Customer Withdrawal |
| e17638da-a8b3-464a-bedf-a29a38be64 | 4/11/2023 | USDT | 301.80000000 | Customer Withdrawal |
| e176ce9a-43ba-4cb-a2b3-2446 1a293b52 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e176ce9a-43ba-4cb-a2b3-2446 1a293b52 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e176ce9a-43ba-4cb-a2b3-2446 1a293b52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e177a9e4-ad52-43a8-bb69-5970465dfaf | 4/10/2023 | USD | 693.04000000 | Customer Withdrawal |
| e1793a04-572a-4707-9f98-702d0cf184f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1793a04-572a-4707-9f98-702d0cf184f7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1793a04-572a-4707-9f98-702d0cf184f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e179c0ba-5bfd-4af3-bdd4-8c0dc6b49ae | 4/17/2023 | BTC | 0.03093303 | Customer Withdrawal |
| e17a1eb-5ee6-4982-be65-c5593da0c | 4/14/2023 | SC | 9,971.99000000 | Customer Withdrawal |
| e17a1eb-5ee6-4982-be65-c5593da0c | 4/11/2023 | USDT | 2.00000000 | Customer Withdrawal |
| e17a1eb-5ee6-4982-be65-c5593da0c | 4/12/2023 | ADA | 121.99025680 | Customer Withdrawal |
| e17a1eb-5ee6-4982-be65-c5593da0c | 4/12/2023 | RVN | 50.23000000 | Customer Withdrawal |
| e17b36e-094d-4f26-a47d-d5c09dbf1c | 4/12/2023 | LTC | 2.71197260 | Customer Withdrawal |
| e17b36e-094d-4f26-a47d-d5c09dbf1c | 4/12/2023 | XLM | 26.00000000 | Customer Withdrawal |
| e17b36e-094d-4f26-a47d-d5c09dbf1c | 4/12/2023 | XVG | 25,000.00000000 | Customer Withdrawal |
| e17b36e-094d-4f26-a47d-d5c09dbf1c | 4/12/2023 | BTC | 0.02200000 | Customer Withdrawal |
| e17d632-9fd4-4d33-99a1-52d9f32f2bfa | 4/10/2023 | BTC | 0.05808302 | Customer Withdrawal |
| e17d9b6-d89d-4c54-b0e6-af1a1bb4a5e | 4/10/2023 | BTC | 0.05727365058 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | ETH | 5.73012000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | ADA | 10.00000000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | BTC | 3.00000000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | BTC | 0.05000000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | XRP | 59.73007000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | XLM | 30.00000000 | Customer Withdrawal |
| e17e0fd2-9fb6-4e67-8a99-5b6e8a5 | 4/14/2023 | BTC | 0.00048845 | Customer Withdrawal |
| e17ff40a-d7e7-4cd8-8e5e-c51cc76f14e6 | 4/6/2023 | BTC | 0.18018100 | Customer Withdrawal |
| e17ff40a-d7e7-4cd8-8e5e-c51cc76f14e6 | 4/14/2023 | BTC | 0.18161700 | Customer Withdrawal |
| e1806ef9- be90-47a0-8b15-c5a0fef40a | 4/5/2023 | RVN | 2,500.00000000 | Customer Withdrawal |
| e1846d94-6c2b-499d-9b55-99a49db74c | 4/10/2023 | RVN | 130.00000000 | Customer Withdrawal |
| e1846d94-6c2b-499d-9b55-99a49db74c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1846d94-6c2b-499d-9b55-99a49db74c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1857a8a-d92a-4d90-bb76-3592dcb | 4/12/2023 | XLM | 58.00000000 | Customer Withdrawal |
| e1857a8a-d92a-4d90-bb76-3592dcb | 4/12/2023 | BTC | 0.00145000 | Customer Withdrawal |
| e1858eef-c4b3-4f24-8e8c-22bb00a4 | 4/11/2023 | XLM | 6.89000000 | Customer Withdrawal |
| e1858eef-c4b3-4f24-8e8c-22bb00a4 | 4/11/2023 | USDT | 21.00000000 | Customer Withdrawal |
| e1858eef-c4b3-4f24-8e8c-22bb00a4 | 4/11/2023 | BTC | 0.00000022 | Customer Withdrawal |
| e18ef26-b89b-4cd9-a6d4-b0e51d9 | 4/10/2023 | USDT | 4.97000000 | Customer Withdrawal |
| e18ef26-b89b-4cd9-a6d4-b0e51d9 | 4/10/2023 | BTC | 0.00120000 | Customer Withdrawal |
| e18e1f6-b89c-4db8-a8d5-b0e51d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e18e1f6-b89c-4db8-a8d5-b0e51d9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18e1f6-b89c-4db8-a8d5-b0e51d9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18f1a-7c4c-4e0d-a8b4-8b0e0532 | 4/3/2023 | USD | 0.16000000 | Customer Withdrawal |
| e18f1a-7c4c-4e0d-a8b4-8b0e0532 | 4/3/2023 | BTC | 0.18042000 | Customer Withdrawal |
| e1908da4-92a9-4fd5-9a7c-a74a8 | 4/10/2023 | BTC | 0.05000000 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/9/2023 | DGB | 4,477.61781814 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/9/2023 | DGB | 3.00000000 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/9/2023 | SC | 73.00000000 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/9/2023 | BTC | 0.02000000 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/9/2023 | BTC | 0.00000022 | Customer Withdrawal |
| e1928f4c-a7c8-499c-a103-73b0c09 | 4/14/2023 | BTC | 0.00288218 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1937211-3703-4343-b019-50c3cf765c1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1937211-3703-4343-b019-50c3cf765c1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1937211-3703-4343-b019-50c3cf765c1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1954b2f-3973-46f6-9633-cca8255ee3a6 | 3/31/2023 | ADA | 3071.71235972 | Customer Withdrawal |
| e1954b2f-3973-46f6-9633-cca8255ee3a6 | 3/31/2023 | TRX | 12563.50686000 | Customer Withdrawal |
| e1954b2f-3973-46f6-9633-cca8255ee3a6 | 3/31/2023 | BTC | 0.00635551 | Customer Withdrawal |
| e1955b1-238a-43cc-a8b4-03062105442 | 4/28/2023 | POLY | 4891.21350424 | Customer Withdrawal |
| e1955b1-238a-43cc-a8b4-03062105442 | 4/28/2023 | IOTA | 71.87700000 | Customer Withdrawal |
| e1964d87-6214-48bd-ac4f-92a382b1e43c | 4/14/2023 | SC | 30859.90000000 | Customer Withdrawal |
| e19f356c-ea21-4791-8207-0f97236fe06 | 4/11/2023 | XRP | 135.33113482 | Customer Withdrawal |
| e1966dd6-870e-40c6-ae4d-57d493589d95 | 4/1/2023 | BAT | 64.10045904 | Customer Withdrawal |
| e1966dd6-870e-40c6-ae4d-57d493589d95 | 4/4/2023 | USD | 1075.70000000 | Customer Withdrawal |
| e19b5edf-e4cb-497e-98fc-6118d09247ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e19b5edf-e4cb-497e-98fc-6118d09247ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e19b5edf-e4cb-497e-98fc-6118d09247ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e19bca3c-565b-4976-80e3-ef275d2f04a | 3/31/2023 | BTC | 0.11184258 | Customer Withdrawal |
| e19bca3c-565b-4976-80e3-ef275d2f04a | 4/10/2023 | BTC | 0.01591959 | Customer Withdrawal |
| e19cab15-4c36-4417-804e-3a1cf1004a0f | 4/21/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e19cab15-4c36-4417-804e-3a1cf1004a0f | 4/21/2023 | ADA | 12.509.66386300 | Customer Withdrawal |
| e19cab15-4c36-4417-804e-3a1cf1004a0f | 4/21/2023 | DOGE | 4.995.00000000 | Customer Withdrawal |
| e19d815e-ae88-4cde-8c2b-7930a0eebcb5 | 4/4/2023 | USD | 136.05000000 | Customer Withdrawal |
| e19d815e-ae88-4cde-8c2b-7930a0eebcb5 | 4/4/2023 | USD | 6.10000000 | Customer Withdrawal |
| e19d815e-ae88-4cde-8c2b-7930a0eebcb5 | 4/4/2023 | USD | 14.47000000 | Customer Withdrawal |
| e19f0956-e934-4266-9059-253a86082bd6 | 4/5/2023 | ETH | 1.51556442 | Customer Withdrawal |
| e19fa7c2-d6c3-4aba-a0ef-fe3a164f234a | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e19fa7c2-d6c3-4aba-a0ef-fe3a164f234a | 4/10/2023 | XLM | 49.31370651 | Customer Withdrawal |
| e19fa7c2-d6c3-4aba-a0ef-fe3a164f234a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e19fe496-515c-4cab-a908-62fcf35d50d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e19fe496-515c-4cab-a908-62fcf35d50d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e19fe496-515c-4cab-a908-62fcf35d50d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1a21322-b562-4449-a0d5-65e05e510e58 | 4/11/2023 | USD | 375.38000000 | Customer Withdrawal |
| e1a245df-a94a-4564-adc7-6a588e6c580b0 | 4/1/2023 | NMR | 19.89000000 | Customer Withdrawal |
| e1a27460-bb60-40b2-a507-d94292d57dd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1a27460-bb60-40b2-a507-d94292d57dd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1a27460-bb60-40b2-a507-d94292d57dd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a32004-4e15-4e4e-b3b2-b2a09e6be178 | 4/6/2023 | USDT | 3.350.41551870 | Customer Withdrawal |
| e1a41607-a6bc-438b-b8013-b1a5481d060d | 4/5/2023 | XLM | 1.311.54823596 | Customer Withdrawal |
| e1a4a5c9-c380-4775-8b95-73d37c20da33 | 4/6/2023 | LTC | 2.56755689 | Customer Withdrawal |
| e1a4a5c9-c380-4775-8b95-73d37c20da33 | 4/6/2023 | XLM | 226.40025767 | Customer Withdrawal |
| e1a4a5c9-c380-4775-8b95-73d37c20da33 | 4/6/2023 | XLM | 3.104.40906804 | Customer Withdrawal |
| e1a587a6-614a-445c-b87c-ba250fa744e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1a587a6-614a-445c-b87c-ba250fa744e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1a587a6-614a-445c-b87c-ba250fa744e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/19/2023 | ETC | 159.93717194 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/7/2023 | LSK | 997.20000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | HIVE | 997.00000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/7/2023 | HIVE | 0.47000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/19/2023 | GLM | 4.941.50000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | ARDR | 1.538.07470125 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/19/2023 | DGB | 99.749.70000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/7/2023 | SC | 997.489.90000036 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | STEEM | 997.48000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/19/2023 | XEM | 9.951.98478200 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | XEM | 10.00000000 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | BTC | 0.00966537 | Customer Withdrawal |
| e1a70e3c-00cd-4a33-8010-2bb42117f8bf | 4/24/2023 | FLR | 149.86080280 | Customer Withdrawal |
| e1aa4c66-61d7-47cb-9912-c02a986e4bcc | 4/10/2023 | BCH | 0.00091095 | Customer Withdrawal |
| e1aa4c66-61d7-47cb-9912-c02a986e4bcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1aa4c66-61d7-47cb-9912-c02a986e4bcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1aa4c66-61d7-47cb-9912-c02a986e4bcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1aa4c66-61d7-47cb-9912-c02a986e4bcc | 3/10/2023 | REPV2 | 0.01704366 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa20 | 4/7/2023 | ETC | 3.99000000 | Customer Withdrawal |
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa20 | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa20 | 4/6/2023 | XLM | 144.95000000 | Customer Withdrawal |
| e1aaff6-25b6-4bcc-bc2b-befb524442fe | 4/9/2023 | ETH | 0.89730073 | Customer Withdrawal |
| e1ac3e95-5ef2-47fa-a8ca-ce55e417a7ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1ac3e95-5ef2-47fa-a8ca-ce55e417a7ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1ac3e95-5ef2-47fa-a8ca-ce55e417a7ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1ad4949-e083-478c-9ebf-c17700baa7e6 | 2/9/2023 | BTTOLD | 1.869.46587900 | Customer Withdrawal |
| e1aedbe6-62ec-4c78-90a0-1f8d2278ac3c | 4/9/2023 | LTC | 0.29100000 | Customer Withdrawal |
| e1aedbe6-62ec-4c78-90a0-1f8d2278ac3c | 4/19/2023 | VTC | 18.42888254 | Customer Withdrawal |
| e1af2bec-bda1-442b-b683-112f1779dd0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1af2bec-bda1-442b-b683-112f1779dd0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1af2bec-bda1-442b-b683-112f1779dd0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1afc4ed-f309-47ed-8319-e1da411f77a0 | 4/15/2023 | FLR | 11.346.61526000 | Customer Withdrawal |
| e1b281a3-275d-4f14-a386-7b9b7b3af199 | 4/14/2023 | DGB | 24.70000000 | Customer Withdrawal |
| e1b2d1c7-f502-476d-9321-1016b02ed81f | 4/24/2023 | ETH | 1.58506116 | Customer Withdrawal |
| e1b2d1c7-f502-476d-9321-1016b02ed81f | 4/24/2023 | ETHW | 1.58766116 | Customer Withdrawal |
| e1b37d1f-384f-423f-83ba-f2e67b58ac05 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1b37d1f-384f-423f-83ba-f2e67b58ac05 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1b37d1f-384f-423f-83ba-f2e67b58ac05 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1b4b912-86d6-443b-948c-e54c7a7254c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1b4b912-86d6-443b-948c-e54c7a7254c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1b4b912-86d6-443b-948c-e54c7a7254c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1b659f4-fbcc-4710-8a9e-3757a66cb553 | 4/11/2023 | USD | 322.63000000 | Customer Withdrawal |
| e1b812a3-c083-4611-b9e7-2b595490699e5 | 4/17/2023 | WAXP | 265.53306613 | Customer Withdrawal |
| e1b95d5d-c773-403a-81e6-471d75789cbd | 4/10/2023 | XLM | 49.31370651 | Customer Withdrawal |
| e1b95d5d-c773-403a-81e6-471d75789cbd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e1b95d5d-c773-403a-81e6-471d75789cbd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e1ba352b-5e4f-4529-b8c4-dc1b9df99938 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1ba352b-5e4f-4529-b8c4-dc1b9df99938 | 2/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| e1ba352b-5e4f-4529-b8c4-dc1b9df99938 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | 4/28/2023 | ETH | 0.02040000 | Customer Withdrawal |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | 4/28/2023 | NEO | 5.84999683 | Customer Withdrawal |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | 4/28/2023 | NEO | 383.00000000 | Customer Withdrawal |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | 4/28/2023 | BTC | 0.24889860 | Customer Withdrawal |
| e1bc1d17-7128-4271-bbef-6e9287205d32 | 4/11/2023 | USD | 2.001.83000000 | Customer Withdrawal |
| e1bceb0e-7572-4a90-a08b-3070f80a6a8 | 3/25/2023 | ETH | 0.02272701 | Customer Withdrawal |
| e1bceb0e-7572-4a90-a08b-3070f80a6a8 | 3/25/2023 | CVC | 407.00000000 | Customer Withdrawal |
| e1beb014-5a9f-4ff6-b8e7-6b701e533188 | 4/1/2023 | STEEM | 276.39778257 | Customer Withdrawal |
| e1beb014-5a9f-4ff6-b8e7-6b701e533188 | 4/1/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| e1bfa743-9777-4819-bf4c-82be89b505d5 | 4/7/2023 | BSV | 189.00000000 | Customer Withdrawal |
| e1c10755-6033-4781-aec0-217deb1b4ebf | 4/5/2023 | BTC | 0.01891593 | Customer Withdrawal |
| e1c1f5e0-b2ef-475e-8dca-4c141ada93e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1c1f5e0-b2ef-475e-8dca-4c141ada93e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1c1f5e0-b2ef-475e-8dca-4c141ada93e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1c2e8fb-2677-47e0-a8e3-ed3461304d4b | 4/13/2023 | BTC | 0.14198314 | Customer Withdrawal |
| e1c3d3e2-381c-4843-af96-f1222c784704 | 4/28/2023 | XVG | 17.156.00000000 | Customer Withdrawal |
| e1c3d3e2-381c-4843-af96-f1222c784704 | 4/13/2023 | DOGE | 8.995.00000000 | Customer Withdrawal |
| e1c3d3e2-381c-4843-af96-f1222c784704 | 4/13/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e1c3d3e2-381c-4843-af96-f1222c784704 | 4/13/2023 | XLM | 49.95000000 | Customer Withdrawal |
| e1c3d3e2-381c-4843-af96-f1222c784704 | 4/13/2023 | XLM | 2.311.19010414 | Customer Withdrawal |
| e1c4a842-a8bf-4765-b704-ea266f027e08 | 4/7/2023 | USD | 2.432.16000000 | Customer Withdrawal |
| e1c5ea4f-eda9-4890-b3f5-d24e0b91e83 | 4/2/2023 | USDT | 51.68578219 | Customer Withdrawal |
| e1c6f92c-1e1b-473e-be89-f07b71d75739 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e1c6f92c-1e1b-473e-be89-f07b71d75739 | 4/10/2023 | ETC | 0.22733937 | Customer Withdrawal |
| e1c6f92c-1e1b-473e-be89-f07b71d75739 | 3/10/2023 | ETC | 0.27986010 | Customer Withdrawal |
| e1c759ef-5166-4fc3-b42f-ef1f9250c5c1 | 2/9/2023 | BTTOLD | 2.757.48470400 | Customer Withdrawal |
| e1c75ed0-1aab-4243-b8d8-0ed20f3adfd3 | 2/10/2023 | SC | 1.118.18145600 | Customer Withdrawal |
| e1c75ed0-1aab-4243-b8d8-0ed20f3adfd3 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| e1c75ed0-1aab-4243-b8d8-0ed20f3adfd3 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1c785a-2587-42c1-87cd-d8f06765fea4 | 3/16/2023 | DOGE | 15.338.60571720 | Customer Withdrawal |
| e1c89cd4-0c43-4999-a0b9-de40fda4d5a2 | 4/5/2023 | LTC | 25.73604826 | Customer Withdrawal |
| e1c89cd4-0c43-4999-a0b9-de40fda4d5a2 | 4/22/2023 | XRP | 29.816.59113607 | Customer Withdrawal |
| e1c89cd4-0c43-4999-a0b9-de40fda4d5a2 | 4/7/2023 | BTC | 0.13119715 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | ETH | 0.08044916 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | ADA | 2.137.31056611 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | SC | 37.153.72889205 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | XLM | 1.499.95000000 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | BAT | 720.00000000 | Customer Withdrawal |
| e1cd282c-d0bc-4048-b42a-04007aef88e2 | 4/7/2023 | TRX | 13.825.75400000 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 4/7/2023 | XRP | 2.997.75000000 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 3/17/2023 | XSDT | 2.993.99380182 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 4/7/2023 | USDT | 2.026.19921927 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 4/14/2023 | USDT | 13.61528411 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 2/16/2023 | USDT | 2.071.06079058 | Customer Withdrawal |
| e1cfed3-6428-442a-a9fe-e681a924e7e6 | 4/5/2023 | NEO | 216.00000000 | Customer Withdrawal |
| e1cfed3-6428-442a-a9fe-e681a924e7e6 | 4/5/2023 | ZEN | 130.98049573 | Customer Withdrawal |
| e1cfed3-6428-442a-a9fe-e681a924e7e6 | 4/5/2023 | ADA | 4.216.42190259 | Customer Withdrawal |
| e1cfed3-6428-442a-a9fe-e681a924e7e6 | 4/5/2023 | ZIL | 48.821.11600000 | Customer Withdrawal |
| e1cfed3-6428-442a-a9fe-e681a924e7e6 | 4/5/2023 | SC | 776.003.00000000 | Customer Withdrawal |
| e1cdbaf-e218-4676-b6e2-3608623ec09f | 4/5/2023 | BTC | 0.00353280 | Customer Withdrawal |
| e1d07b0f-03a6-4cb4-b5a6-b4ee26083320b | 3/31/2023 | BTC | 0.04049216 | Customer Withdrawal |
| e1d07b0f-03a6-4cb4-b5a6-b4ee26083320b | 4/9/2023 | USD | 92.82000000 | Customer Withdrawal |
| e1d3410e-95b7-4f0c-a4eb-effc60358c7e | 2/23/2023 | ANKR | 341.02817653 | Customer Withdrawal |
| e1d3c309-9f1a8-406e-84f2-aab4a8b3b8c88 | 4/14/2023 | ALGO | 52.80436130 | Customer Withdrawal |
| e1d47751-101c-46135-bd73-5cdde98f1b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d47751-101c-46135-bd73-5cdde98f1b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d47751-101c-46135-bd73-5cdde98f1b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d5141d-94e7-4f08-9983-2a8f71fbc262c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d5141d-94e7-4f08-9983-2a8f71fbc262c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d5141d-94e7-4f08-9983-2a8f71fbc262c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d126e-38eb-4452-a2a6-7465efca6402 | 4/7/2023 | ADA | 0.01672990 | Customer Withdrawal |
| e1d105f-2e99-4704-88ee-7757bba71f2e | 2/20/2023 | KMD | 53.48626798 | Customer Withdrawal |
| e1d105f-2e99-4704-88ee-7757bba71f2e | 3/20/2023 | KMD | 27.39856335 | Customer Withdrawal |
| e1d105f-2e99-4704-88ee-7757bba71f2e | 2/20/2023 | BTC | 0.00773886 | Customer Withdrawal |
| e1d8a789-0cd4-4811-b8c5-1 edf7f01f34 | 4/11/2023 | USD | 278.00000000 | Customer Withdrawal |
| e1dac815-90b-4494-a59-81ce15967ab37 | 4/11/2023 | USD | 20.50000000 | Customer Withdrawal |
| e1de4390-ad04-4e50-ab50-bee5979905808 | 3/31/2023 | LTC | 4.99000000 | Customer Withdrawal |
| e1de4390-ad04-4e50-ab50-bee5979905808 | 3/31/2023 | USDT | 0.49650000 | Customer Withdrawal |
| e1de4390-ad04-4e50-ab50-bee5979905808 | 3/31/2023 | BTC | 0.06401155 | Customer Withdrawal |
| e1de48bf-f07e-40bb-934a-ededc65b12114b | 4/26/2023 | DOGE | 844.99999999 | Customer Withdrawal |
| e1de48bf-f07e-40bb-934a-ededc65b1214b | 4/26/2023 | BTC | 0.13390055 | Customer Withdrawal |
| e1e0c836-2c70-4601-b556-052f8a7f4c4cf | 2/9/2023 | BTTOLD | 1.539.71798800 | Customer Withdrawal |
| e1e1b65-752a-41e7-a1ed-4ae119952ea1 | 4/28/2023 | XVG | 3.000.00000000 | Customer Withdrawal |
| e1e4866-70fb-40a4-9410-77fc158ab43e | 4/12/2023 | ENJ | 5.182.00000000 | Customer Withdrawal |
| e1e4866-70fb-40a4-9410-77fc158ab43e | 4/12/2023 | NMR | 79.59130000 | Customer Withdrawal |
| e1e2562-b979-4b7c-ba39-cdfd7b9ae619 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e1e2562-b979-4b7c-ba39-cdfd7b9ae619 | 4/11/2023 | OMG | 117.93826104 | Customer Withdrawal |
| e1e2562-b979-4b7c-ba39-cdfd7b9ae619 | 4/11/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e1e2f20-b4b8-4ae1-a4cc-7757b3e5919c | 4/29/2023 | BTC | 0.29500000 | Customer Withdrawal |
| e1e2fcc-2c07-4f23-b735-febc5501af9b | 4/11/2023 | USD | 0.17693000 | Customer Withdrawal |
| e1e2fcc-2c07-4f23-b735-febc5501af9b | 4/29/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e1e2fcc-2c07-4f23-b735-febc5501af9b | 4/29/2023 | BTC | 0.11570000 | Customer Withdrawal |
| e1e9a9ff-08f4-4ab6-b3c1-cf6dd5d36601 | 4/11/2023 | USD | 6.433.21000000 | Customer Withdrawal |
| e1e36ce2-b62d-40ad-a91f-83843f21119a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1e368a2-b62c-4e1e-a6c0-0ad4011ac218 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1e368a2-b62c-4e1e-a6c0-0ad4011ac218 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1e38b62-5354-4a36-bfc9-4198b79af69 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e1e38b62-5354-4a36-bfc9-4198b79af69 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | SYS | 999.08980000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | RDD | 99.998.00000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | MONA | 199.60000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | XRP | 344.62500000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | MAID | 3.000.00000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | MANA | 482.00000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | GLM | 359.00000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | XVG | 102.592.55628340 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | SC | 15.000.00000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | BTC | 0.01890000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | DGB | 5.990.70000000 | Customer Withdrawal |
| e1e4299f-0d9f-4eb0-8934-d03d7076a28c | 4/24/2023 | NXT | 39.885.00000001 | Customer Withdrawal |
| e1e5c7d3-66ab-496e-aef2-b4c8193464cb4 | 4/7/2023 | XLM | 631.97586500 | Customer Withdrawal |
| e1e5c7d3-66ab-496e-aef2-b4c8193464cb4 | 4/27/2023 | SYS | 9.999.99980000 | Customer Withdrawal |
| e1e5c7d3-66ab-496e-aef2-b4c8193464cb4 | 4/20/2023 | VTC | 1.200.00000000 | Customer Withdrawal |
| e1e5c7d3-66ab-496e-aef2-b4c8193464cb4 | 4/29/2023 | BTC | 44.992.67143902 | Customer Withdrawal |
| e1e5c7d3-66ab-496e-aef2-b4c8193464cb4 | 4/27/2023 | VTC | 26.00000000 | Customer Withdrawal |
| e1e9f23a-755b-401e-8a00-4a89e476bbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1e9f23a-755b-401e-8a00-4a89e476bbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1e9f23a-755b-401e-8a00-4a89e476bbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1eb625-9385-40d8-8a00-9a9e88aa41ec3 | 4/7/2023 | XLM | 9.819.95000000 | Customer Withdrawal |
| e1f02b1-5995-44d5-be1e-ff661986eff3 | 3/31/2023 | SC | 106.100.00000000 | Customer Withdrawal |
| e1f02b1-5995-44d5-be1e-ff661986eff3 | 3/31/2023 | BTC | 0.00017601 | Customer Withdrawal |
| e1f035ca-b93e-4f6e-9b11-f94e6b2e52c4 | 4/14/2023 | USD | 2.49.00000000 | Customer Withdrawal |
| e1f1a742-a19f-4a57-97d3-d1f54f8aa06 | 4/11/2023 | USD | 165.00000000 | Customer Withdrawal |
| e1f1e617-7a6e-4a33-99fa-3e8e0d9a4a50 | 4/11/2023 | USD | 600.00000000 | Customer Withdrawal |
| e1f3b2d4-ab15-469f-a75c-97e78be16e4e | 4/29/2023 | USDT | 7.684.01000000 | Customer Withdrawal |
| e1f40bf-d47d-4fd6-889d-55c52a02e6d5 | 4/11/2023 | USD | 168.00000000 | Customer Withdrawal |
| e1f4a7e0-9e8a-4de2-b4fd-7e8e5c5c2e3f | 4/11/2023 | USD | 81.00000000 | Customer Withdrawal |
| e1f58b4-b9a5-4497-b5ce-e9f9f2e6c1c3 | 2/10/2023 | SC | 1.118.18145600 | Customer Withdrawal |
| e1f58b4-b9a5-4497-b5ce-e9f9f2e6c1c3 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| e1f58b4-b9a5-4497-b5ce-e9f9f2e6c1c3 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| e1f606f-a5a4-4c88-b93d-2c2f44e2f7a | 4/11/2023 | USD | 41.00000000 | Customer Withdrawal |
| e1f6e2c-0a5e-4e3a-bc76-f4e6e9d45c4f | 4/7/2023 | XLM | 9.819.95000000 | Customer Withdrawal |
| e1f8b9e-2c9a-4a7f-9b2d-8e5c8c6c7c2e | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e20a4fa3-c4d2-4830-9c76-c37d4da67eb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20a4fa3-c4d2-4830-9c76-c37d4da67eb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e20b28b0-8d75-4a1d-af30-b06a69e39a7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e20b28b0-8d75-4a1d-af30-b06a69e39a7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e20b28b0-8d75-4a1d-af30-b06a69e39a7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20b9524-a7dd-47ce-8fb8-b06b2810dfce | 4/4/2023 | USD | 973.80000000 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | LINK | 25.03369241 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/24/2023 | NEO | 6.00000000 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | ADA | 2,972.00749838 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | GLM | 3,378.75641732 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | DOGE | 4,005.07984031 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | XLM | 1,316.51592586 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/24/2023 | RVN | 4,617.86145065 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | EOS | 33.92424421 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/24/2023 | IOTA | 265.88810082 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/24/2023 | TRX | 12,730.90618372 | Customer Withdrawal |
| e20c2f6b-21e7-40e2-9a5d-e80038db41a8 | 4/5/2023 | BTC | 0.05772971 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | BSV | 0.02799265 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | ZEC | 0.19000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | IGNIS | 35.50000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | XRP | 399.00000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | ADA | 499.00000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/21/2023 | DOGE | 4,495.00000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | XLM | 499.95000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/22/2023 | NXT | 73.00000000 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/21/2023 | BTC | 0.01654900 | Customer Withdrawal |
| e20cb602-b78a-46f4-b57e-b890dca7472c | 4/24/2023 | USD | 500.06000000 | Customer Withdrawal |
| e20d470f-8237-4986-8756-52b5cac60e29 | 4/6/2023 | USD | 278.02000000 | Customer Withdrawal |
| e20eaba4-3c11-42ff-9ecc-0adda86be34b | 3/20/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e20eaba4-3c11-42ff-9ecc-0adda86be34b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e20eaba4-3c11-42ff-9ecc-0adda86be34b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | ETC | 10.42672748 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | LTC | 2.68630324 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | ADA | 626.80489943 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | DOGE | 9,712.66167356 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | XLM | 711.02893625 | Customer Withdrawal |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | 4/14/2023 | BTC | 0.02973297 | Customer Withdrawal |
| e2143305-c9d4-4e72-b43c-4e5d4a840250 | 4/14/2023 | ETH | 0.06730476 | Customer Withdrawal |
| e2143305-c9d4-4e72-b43c-4e5d4a840250 | 4/5/2023 | ADA | 1,762.33893507 | Customer Withdrawal |
| e2143305-c9d4-4e72-b43c-4e5d4a840250 | 4/5/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| e2145b1e-c628-4f30-bc0e-77dd9dcbae25 | 4/5/2023 | TRX | 240.33085677 | Customer Withdrawal |
| e216aaea-7cb6-4745-a9fa-7785309f5846 | 4/7/2023 | ATOM | 130.36505598 | Customer Withdrawal |
| e216aaea-7cb6-4745-a9fa-7785309f5846 | 4/7/2023 | SOL | 0.16585458 | Customer Withdrawal |
| e216aaea-7cb6-4745-a9fa-7785309f5846 | 4/7/2023 | XTZ | 157.75000000 | Customer Withdrawal |
| e2193ca9-85b3-4762-8366-37f6ba2f4d2d | 4/3/2023 | BTC | 0.00063495 | Customer Withdrawal |
| e21abd1f-abb1-447d-bce7-1a83e471cfb3 | 4/20/2023 | ADA | 149.00000000 | Customer Withdrawal |
| e21abd1f-abb1-447d-bce7-1a83e471cfb3 | 4/20/2023 | XLM | 299.95000000 | Customer Withdrawal |
| e21abd1f-abb1-447d-bce7-1a83e471cfb3 | 4/20/2023 | FLR | 14.10950000 | Customer Withdrawal |
| e21b1231-3fac-4afb-ac6c-342cda831663 | 4/10/2023 | DCR | 0.23722166 | Customer Withdrawal |
| e21b1231-3fac-4afb-ac6c-342cda831663 | 2/10/2023 | DCR | 0.26786472 | Customer Withdrawal |
| e21b1231-3fac-4afb-ac6c-342cda831663 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/8/2023 | ETH | 0.02753473 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/12/2023 | XRP | 1,457.00000000 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/8/2023 | ADA | 44.75523705 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/14/2023 | ADA | 35.62717513 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/8/2023 | ADA | 19.96256875 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/12/2023 | XLM | 2,739.95000000 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/12/2023 | BTC | 0.02722433 | Customer Withdrawal |
| e21b6753-154e-42c7-938d-32fff68eae48 | 4/12/2023 | BTC | 0.02970000 | Customer Withdrawal |
| e21e37a3-290c-4b39-a979-b4c59d59cce3 | 3/13/2023 | BTC | 0.00142499 | Customer Withdrawal |
| e21e37a3-290c-4b39-a979-b4c59d59cce3 | 4/17/2023 | USD | 52.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e21ea1d6-4b39-44bd-b0c0-cad897b7f799 | 4/18/2023 | BTC | 0.08035340 | Customer Withdrawal |
| e21ebe9f-e751-4f07-a5f5-27b4203a3714 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e21ebe9f-e751-4f07-a5f5-27b4203a3714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e21ebe9f-e751-4f07-a5f5-27b4203a3714 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e220481-87f9-4c5b-9fe6-0bea6124c0cb | 4/5/2023 | BTC | 0.12268416 | Customer Withdrawal |
| e220481-87f9-4c5b-9fe6-0bea6124c0cb | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| e2225ab3-9313-414e-b67b-7ea62dc801f8 | 4/29/2023 | ADA | 553.16666667 | Customer Withdrawal |
| e2229824-cc46-4300-975f-88ff35bbe27c | 4/4/2023 | BTC | 0.02069350 | Customer Withdrawal |
| e223117-025f-4838-a212-3f127a705335 | 4/6/2023 | ADA | 7.59187777 | Customer Withdrawal |
| e224fa71-bbeb-4754-acab-befd3327ce43 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e224fa71-bbeb-4754-acab-befd3327ce43 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e224fa71-bbeb-4754-acab-befd3327ce43 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e225d172-01fb-42ba-b349-6a42c032e63a | 4/6/2023 | USD | 16.46000000 | Customer Withdrawal |
| e2265d8e-b48f-4439-8348-f544092571ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2265d8e-b48f-4439-8348-f544092571ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2265d8e-b48f-4439-8348-f544092571ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e226ea65-1e70-4a76-9efc-492f284cc6a | 4/7/2023 | XRP | 2,045.33106804 | Customer Withdrawal |
| e226ea65-1e70-4a76-9efc-492f284cc6a | 4/9/2023 | FLR | 308.19039290 | Customer Withdrawal |
| e22aeb04-e3ed-4688-87b6-75f4b5e97f4f | 4/13/2023 | BTC | 0.19721633 | Customer Withdrawal |
| e22b04ab-4dab-475c-a94b-8d520a751199 | 4/11/2023 | USD | 30.81000000 | Customer Withdrawal |
| e22b4de0-3417-431e-a2ef-eddb7f0ad1 | 4/3/2023 | ETH | 0.67733529 | Customer Withdrawal |
| e22b4de0-3417-431e-a2ef-eddb7f0ad1 | 4/3/2023 | DNT | 126,142.46338168 | Customer Withdrawal |
| e22d3d7f-0f0b-40e5-a97e-85fcd5016c23 | 4/5/2023 | LTC | 0.00222083 | Customer Withdrawal |
| e22d3d7f-0f0b-40e5-a97e-85fcd5016c23 | 4/5/2023 | LTC | 46.27020617 | Customer Withdrawal |
| e22d94f1-8a41-4dd7-888d-421e9d474fb3 | 4/3/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e22d94f1-8a41-4dd7-888d-421e9d474fb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e22d94f1-8a41-4dd7-888d-421e9d474fb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e22e79ad-b4d8-4176-9468-ceeac7af5a68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e22e79ad-b4d8-4176-9468-ceeac7af5a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e22e79ad-b4d8-4176-9468-ceeac7af5a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e22f2649-765a-4520-af5e-b72269c2be0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e22f2649-765a-4520-af5e-b72269c2be0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e22f2649-765a-4520-af5e-b72269c2be0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2304d4-7975-4cae-9bab-0eff904648a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2304d4-7975-4cae-9bab-0eff904648a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2304d4-7975-4cae-9bab-0eff904648a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2310f7f-c4f1-43ca-86ca-2082b3ec0de6 | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| e2310f7f-c4f1-43ca-86ca-2082b3ec0de6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e2310f7f-c4f1-43ca-86ca-2082b3ec0de6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e31e80e-fc98-4e24-b4c9-a9caa4f51b7 | 3/31/2023 | ADA | 6.05202825 | Customer Withdrawal |
| e31e80e-fc98-4e24-b4c9-a9caa4f51b7 | 3/31/2023 | XEM | 44.12210343 | Customer Withdrawal |
| e31e80e-fc98-4e24-b4c9-a9caa4f51b7 | 3/21/2023 | USD | 267.57000000 | Customer Withdrawal |
| e31e80e-fc98-4e24-b4c9-a9caa4f51b7 | 4/3/2023 | USD | 45.20000000 | Customer Withdrawal |
| e2324-1c5-1d35-4b30-a84-c1992e543ef4 | 4/6/2023 | ADA | 43.72433126 | Customer Withdrawal |
| e33099e-ebf0-4729-8a34-81960de1b025 | 4/30/2023 | BTC | 0.00081727 | Customer Withdrawal |
| e2350349-e9a6-4e47-ad7c-469ceeac2ed6 | 4/11/2023 | GLM | 82.51600367 | Customer Withdrawal |
| e2350349-e9a6-4e47-ad7c-469ceeac2ed6 | 4/11/2023 | BTC | 0.26035215 | Customer Withdrawal |
| e2350349-e9a6-4e47-ad7c-469ceeac2ed6 | 4/17/2023 | USD | 18.22000000 | Customer Withdrawal |
| e236d285-4676-4179-8abd-42ed35363fa9 | 2/9/2023 | BTTOLD | 8,236.75860600 | Customer Withdrawal |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | 4/1/2023 | NEO | 9.00000000 | Customer Withdrawal |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | 4/1/2023 | XVG | 14,375.14441557 | Customer Withdrawal |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | 4/1/2023 | TRX | 2,831.40681818 | Customer Withdrawal |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | 4/1/2023 | USD | 1,087.15000000 | Customer Withdrawal |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | 4/1/2023 | USD | 11.86000000 | Customer Withdrawal |
| e237bcce-361f-4e60-800c-304262d1aa0 | 4/10/2023 | DGB | 327.52634760 | Customer Withdrawal |
| e237bcce-361f-4e60-800c-304262d1aa0 | 2/10/2023 | DGB | 344.17787910 | Customer Withdrawal |
| e237bcce-361f-4e60-800c-304262d1aa0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e237bcce-361f-4e60-800c-304262d1aa0 | 4/10/2023 | BTC | 0.00006266 | Customer Withdrawal |
| e23b440b-460b-4a73-afcb-8579b8147f5b | 4/29/2023 | BTC | 0.00113446 | Customer Withdrawal |
| e239727b-9364-4a58-8799-232530d31a4a | 4/7/2023 | LTC | 0.92785535 | Customer Withdrawal |
| e23af0a0-2553-467d-be71-6c241e6bc57b | 4/8/2023 | BTC | 0.26588000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e23af0a0-2553-467d-be71-6c241e6bc57b | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| e23af0a0-2553-467d-be71-6c241e6bc57b | 3/31/2023 | BTC | 0.00081100 | Customer Withdrawal |
| e23c6b76-a4d4-46ca-abab-2a815d91f3e | 4/28/2023 | NXS | 1,599.80000000 | Customer Withdrawal |
| e23d69f2-ea63-4780-3ddb-ccb5ee4b738d | 4/5/2023 | NXS | 2,744.28549629 | Customer Withdrawal |
| e2400764-1dd8-437f-8249-7d1d7e3e65f2 | 4/15/2023 | BTC | 0.00200000 | Customer Withdrawal |
| e2406ee6-da36-4d69-a32b-012a8b369ff | 4/13/2023 | ETC | 3.99000000 | Customer Withdrawal |
| e2406ee6-da36-4d69-a32b-012a8b369ff | 4/8/2023 | BTC | 0.00578551 | Customer Withdrawal |
| e242f81a-5141-4bda-80d0-ae552f327b94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e242f81a-5141-4bda-80d0-ae552f327b94 | 4/10/2023 | ETH | 0.00024818 | Customer Withdrawal |
| e242f81a-5141-4bda-80d0-ae552f327b94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e242f81a-5141-4bda-80d0-ae552f327b94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e243e0d6-a5a5-4f98-b28c-c5843250d4d9d | 4/1/2023 | BCH | 2.27900000 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/14/2023 | NEO | 137.83578132 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/1/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/1/2023 | XLM | 2,099.95000000 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/1/2023 | RVN | 2,699.00000000 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/1/2023 | USD | 50.10000000 | Customer Withdrawal |
| e243e0ab-aded-4f39-abbe-54305cd4d9d | 4/1/2023 | USD | 50.91000000 | Customer Withdrawal |
| e24509a-5898-44b9-aabe-e860aa10044c | 4/25/2023 | XRP | 802.50880000 | Customer Withdrawal |
| e24509a-5898-44b9-aabe-e860aa10044c | 2/9/2023 | BTTOLD | 4,486.73382000 | Customer Withdrawal |
| e24509a-5898-44b9-aabe-e860aa10044c | 4/10/2023 | DGB | 14,016.29042594 | Customer Withdrawal |
| e24509a-5898-44b9-aabe-e860aa10044c | 4/25/2023 | BTT | 4,326.73382000 | Customer Withdrawal |
| e24509a-5898-44b9-aabe-e860aa10044c | 4/26/2023 | USD | 7.02000000 | Customer Withdrawal |
| e24597ec-138b-4390-9402-0499fa001738 | 4/13/2023 | ADA | 14.00000000 | Customer Withdrawal |
| e24597ec-138b-4390-9402-0499fa001738 | 2/9/2023 | BTTOLD | 57,173.65574219 | Customer Withdrawal |
| e24597ec-138b-4390-9402-0499fa001738 | 4/13/2023 | DGB | 8,595.00000000 | Customer Withdrawal |
| e2464a1-ef50-4aa3-a40c-71154ff85e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2464a1-ef50-4aa3-a40c-71154ff85e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2464a1-ef50-4aa3-a40c-71154ff85e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2486b6c-57f6-4ac7-9c28-b1d4e6cc7f37a | 4/6/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| e2465e2f-e6e6-4a5e-b84b-a7e30d3b5443 | 4/6/2023 | USD | 4,928.23000000 | Customer Withdrawal |
| e2454cb-cce0-4929-ba4e-02e90a4053341 | 4/27/2023 | FLR | 22.69116118 | Customer Withdrawal |
| e2454cb-cce0-4929-ba4e-02e90a4053341 | 4/27/2023 | BTC | 0.00300000 | Customer Withdrawal |
| e24d7a71-aaf1-4e37-a645-0042bc884b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e24d7a71-aaf1-4e37-a645-0042bc884b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e24d7a71-aaf1-4e37-a645-0042bc884b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e24ed0fa-7e49-4a90-a955-fe4dd8e8f55b8 | 3/15/2023 | USD | 33.00000000 | Customer Withdrawal |
| e24e2b15-1944-4c53-99b4-a071d35e60d1 | 4/13/2023 | USD0 | 47.00996348 | Customer Withdrawal |
| e252507f-6558-4975-a648-99eb996510aa | 4/29/2023 | XRP | 42.42483077 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/28/2023 | ADA | 315.38107755 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/27/2023 | ETH | 0.46800000 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/29/2023 | ADA | 0.00200000 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/28/2023 | ADA | 1.61000000 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/29/2023 | XLM | 29.95000000 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/1/2023 | OMG | 95.33055102 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/1/2023 | XLM | 2,985.00124610 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/1/2023 | BCH | 0.69300000 | Customer Withdrawal |
| e2525680-3a13-4a93-ab3b-d46a8460fa5d | 4/1/2023 | USD | 5.75000000 | Customer Withdrawal |
| e2544ab6-cbd3-4609-b7ff-2d25800c6aa6 | 3/31/2023 | USD | 1,500.93000000 | Customer Withdrawal |
| e2588f1-a688-4d19-933b-0a04e5a70da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2588f1-a688-4d19-933b-0a04e5a70da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2588f1-a688-4d19-933b-0a04e5a70da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2588f1-a688-4d19-933b-0a04e5a70da | 4/10/2023 | ETH | 0.00216822 | Customer Withdrawal |
| e25a2db-1e6b-431c-b7a4-04ff3a1b2ed2 | 4/14/2023 | USDT | 0.04410000 | Customer Withdrawal |
| e25a2db-1e6b-431c-b7a4-04ff3a1b2ed2 | 4/14/2023 | ETH | 0.04580000 | Customer Withdrawal |
| e251703-f1f6-44f5-a746-0bdbaa755b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e251703-f1f6-44f5-a746-0bdbaa755b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e255cf4b-eec0-4fcd-93b1-ba680c50dc44 | 4/4/2023 | BTC | 0.06864095 | Customer Withdrawal |
| e2575fc5-867e-48e4-a66f-5dd6ef122c1b | 4/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| e2575fc5-867e-48e4-a66f-5dd6ef122c1b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e2575fc5-867e-48e4-a66f-5dd6ef122c1b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e25ed45-6e8d-40a9-b6d1-0a3cc677b49e | 3/28/2023 | HBAR | 49.99000000 | Customer Withdrawal |
| e25e20ef-ed70-4e92-9f61-77ee330c311e | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e25e20ef-ed70-4e92-9f61-77ee330c311e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e25e20ef-ed70-4e92-9f61-77ee330c311e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e25fab2a-a224-4cdd-8b4b-7ca83331c643 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e25fab2a-a224-4cdd-8b4b-7ca83331c643 | 4/10/2023 | DOGE | 70.75884028 | Customer Withdrawal |
| e25fab2a-a224-4cdd-8b4b-7ca83331c643 | 3/10/2023 | DOGE | 866.51000000 | Customer Withdrawal |
| e260e7b0-e467-4203-8652-871c10e73a10 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e260e7b0-e467-4203-8652-871c10e73a10 | 2/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| e262cee-1805-4517-8da8-2294d0bc1236 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e263cee-1805-4517-8da8-2294d0bc1236 | 4/4/2023 | LINK | 298.71866800 | Customer Withdrawal |
| e262144-8a84-4506-b001-cc0b22ed3c3b | 4/6/2023 | USD | 0.00002000 | Customer Withdrawal |
| e262144-8a84-4506-b001-cc0b22ed3c3b | 4/6/2023 | USD | 1.03000000 | Customer Withdrawal |
| e265766-07f5-4e0e-8fae-b24e730be3a2 | 4/28/2023 | BTC | 0.03492077 | Customer Withdrawal |
| e265766-07f5-4e0e-8fae-b24e730be3a2 | 4/19/2023 | BTC | 0.02000000 | Customer Withdrawal |
| e265f12-d696-44f2-bcce-13b560fdb0a0 | 4/19/2023 | ETH | 0.11554886 | Customer Withdrawal |
| e265f12-d696-44f2-bcce-13b560fdb0a0 | 4/19/2023 | USDT | 0.27200000 | Customer Withdrawal |
| e265f12-d696-44f2-bcce-13b560fdb0a0 | 4/6/2023 | USD | 10.49000000 | Customer Withdrawal |
| e265f12-d696-44f2-bcce-13b560fdb0a0 | 4/19/2023 | DOGE | 334.85000000 | Customer Withdrawal |
| e266462-3d2c-4c2a-9a7c-7a3a0cf3e62 | 4/5/2023 | ALGO | 7.32300000 | Customer Withdrawal |
| e266462-3d2c-4c2a-9a7c-7a3a0cf3e62 | 4/5/2023 | XVG | 564.61706600 | Customer Withdrawal |
| e2666fc5-6c6c-4ca4-bb65-e03ad77c62f5 | 4/10/2023 | XLM | 15.94870932 | Customer Withdrawal |
| e267cba-2cae-4a9e-a48c-1b020f0f4e85 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e267cba-2cae-4a9e-a48c-1b020f0f4e85 | 4/3/2023 | ADA | 7.09431688 | Customer Withdrawal |
| e2689542-2efa-4b5f-bd4c-0bc8b29e9e1e | 4/6/2023 | USD | 51.00000000 | Customer Withdrawal |
| e268b452-a6dc-4c72-a0bc-af15d64f8bf | 4/4/2023 | BTC | 0.05972000 | Customer Withdrawal |
| e26a3752-a4ea-49d9-a4a2-5e0fc9b76a1 | 4/11/2023 | BTC | 0.00022461 | Customer Withdrawal |
| e26a5df6-3848-4f9d-a47e-e4e4be17e16f | 4/22/2023 | ADA | 0.59972000 | Customer Withdrawal |
| e26a5df6-3848-4f9d-a47e-e4e4be17e16f | 4/22/2023 | USD | 0.13000000 | Customer Withdrawal |
| e26a5df6-3848-4f9d-a47e-e4e4be17e16f | 4/22/2023 | BTC | 0.00001066 | Customer Withdrawal |
| e26c7c04-b6c5-4a69-9f95-9a0f0f3b8e1f | 4/3/2023 | ADA | 0.27366000 | Customer Withdrawal |
| e26c7c04-b6c5-4a69-9f95-9a0f0f3b8e1f | 4/3/2023 | USD | 0.06000000 | Customer Withdrawal |
| e26cf04-b6c5-4a69-9f95-9a0f0f3b8e1f | 4/13/2023 | BTC | 0.00013632 | Customer Withdrawal |
| e26d05c8-4e0e-4c99-8fbe-70570606cd68 | 4/10/2023 | DGB | 13.07083100 | Customer Withdrawal |
| e26d9d9-d0e3-4a0e-8d6d-94d2c2a8fc00 | 4/5/2023 | BSV | 0.14000000 | Customer Withdrawal |
| e26e3e6c-4ea0-4b67-8ff1-0a5068c0b5d8 | 4/13/2023 | ETH | 0.00360000 | Customer Withdrawal |
| e26ef37-9b81-4ee1-8460-8f7d66a41f31 | 4/5/2023 | BTC | 0.10466000 | Customer Withdrawal |
| e26f5875-6e79-43f3-9e92-5b0dba755b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e26f5875-6e79-43f3-9e92-5b0dba755b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26f5875-6e79-43f3-9e92-5b0dba755b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e276a689-6807-4189-a8f6-4fa418d5b499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e276a689-6807-4189-a8f6-4fa418d5b499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e76b413-b4a0-4622-08a8-972e86e6ce4fa | 3/31/2023 | ALGO | 316.13912748 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/26/2023 | LINK | 38.09027539 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/26/2023 | DOGE | 9.99500000 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/26/2023 | DOGE | 13.80823466800 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/26/2023 | DOGE | 11.99500000000 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/27/2023 | TRX | 997.60000000 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/27/2023 | TRX | 7,497.60000000 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/27/2023 | TRX | 7,386.10571100 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 4/26/2023 | BTC | 0.02970000 | Customer Withdrawal |
| e2774983-e59a-4643-98f7-d30a3cc27f2e | 3/31/2023 | BTC | 0.05119839 | Customer Withdrawal |
| e2774a06-9eed-4b3a-0aac-d35635d867df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2774a06-9eed-4b3a-0aac-d35635d867df | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2774a06-9eed-4b3a-0aac-d35635d867df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e277f380-4ace-4d87-8575-435473f0f52 | 4/24/2023 | IOTA | 10.00000000 | Customer Withdrawal |
| e277f380-4ace-4d87-8575-435473f0f52 | 4/24/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| e277f380-4ace-4d87-8575-435473f0f52 | 4/24/2023 | IOTA | 2,978.80000000 | Customer Withdrawal |
| e278bc56-e65c-418e-89c0-e158ff39dcf7 | 4/12/2023 | USD | 938.22000000 | Customer Withdrawal |
| e2792506-5b26-4c03-be50-04cbe5e616c6 | 2/9/2023 | BTC | 1.06730000 | Customer Withdrawal |
| e2792506-5b26-4c03-be50-04cbe5e616c6 | 3/28/2023 | BTC | 0.01407641 | Customer Withdrawal |
| e2792506-5b26-4c03-be50-04cbe5e616c6 | 2/15/2023 | BTC | 0.05244635 | Customer Withdrawal |
| e279b690-ff34-4f6c-adf4-8770d93ee917 | 4/10/2023 | HBAR | 35,753.78762456 | Customer Withdrawal |
| e279b690-ff34-4f6c-adf4-8770d93ee917 | 4/10/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| e279b690-ff34-4f6c-adf4-8770d93ee917 | 4/10/2023 | BTTOLD | 191,381.00914500 | Customer Withdrawal |
| e279b690-ff34-4f6c-adf4-8770d93ee917 | 4/10/2023 | BTC | 0.02470081 | Customer Withdrawal |
| e279b690-ff34-4f6c-adf4-8770d93ee917 | 4/12/2023 | BTC | 0.05423041 | Customer Withdrawal |
| e27a71f7-53b6-49e3-9c59-3c3ab21db246 | 4/28/2023 | LTC | 6.96176129 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 4/5/2023 | LTC | 0.22948353 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 4/5/2023 | ADA | 101.11133322 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 3/31/2023 | BAT | 92.00000000 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e27dd372-ef69-4eef-a80f-1cf98fc820f1 | 4/5/2023 | BTC | 0.36908625 | Customer Withdrawal |
| e2808f75-f509-4926-90c2-4662911483e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2808f75-f509-4926-90c2-4662911483e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2808f75-f509-4926-90c2-4662911483e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2810f1a-61b1-4c48-a7a6-6f1f1618dacd | 4/7/2023 | USD | 2,670.30000000 | Customer Withdrawal |
| e282f92d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | ETC | 58.79496556 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | LTC | 0.03017448 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | ETH | 0.46680000 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | ADA | 27,965.00000000 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | ADA | 27.00000000 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | DGB | 865,796.13531970 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | USDT | 181.93657714 | Customer Withdrawal |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | 4/13/2023 | BTC | 0.01277026 | Customer Withdrawal |
| e282eef1-ce9e-4920-8201-348e40f4b4f0 | 4/26/2023 | BTC | 0.01936158 | Customer Withdrawal |
| e28354df-e4d9-4cb2-8338-1b8960343379 | 4/5/2023 | ETH | 0.38227719 | Customer Withdrawal |
| e28354df-e4d9-4cb2-8338-1b8960343379 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e2841443-81c0-420a-980a-fa0b25c930da | 4/2/2023 | BTC | 0.00258887 | Customer Withdrawal |
| e2841443-81c0-420a-980a-fa0b25c930da | 4/2/2023 | BTC | 0.00320000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | DOT | 253.50000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | FIL | 224.96000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | ETH | 0.24450000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | MANA | 1,322.00000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | ADA | 21.00000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | CELO | 1,974.96000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | XTZ | 1,474.75000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | XLM | 669.95000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | XEM | 216.00000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | IOTA | 45.95300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/26/2023 | BTC | 0.00633755 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/27/2023 | USD | 318.14000000 | Customer Withdrawal |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | 4/27/2023 | FLR | 195.42350000 | Customer Withdrawal |
| e287153c-6607-41e9-0a1d-c869f58e84e3 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e287153c-6607-41e9-0a1d-c869f58e84e3 | 4/3/2023 | BTC | 0.07540566 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | ETH | 0.06893567 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | ETH | 0.66150515 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | XRP | 10,141.50000002 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | ADA | 13,279.87000000 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | XLM | 490.95000000 | Customer Withdrawal |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | 4/11/2023 | XLM | 13,263.49240000 | Customer Withdrawal |
| e28a3976-bece-4ce5-9c18-7f3b3343ef17 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| e28a3976-bece-4ce5-9c18-7f3b3343ef17 | 4/5/2023 | LSK | 5.01934547 | Customer Withdrawal |
| e28a3976-bece-4ce5-9c18-7f3b3343ef17 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e28ae96d-2277-4025-8965-969911e6c4d4 | 4/28/2023 | FIRO | 11.82209651 | Customer Withdrawal |
| e28ae96d-2277-4025-8965-969911e6c4d4 | 4/28/2023 | XLM | 1,085.51369749 | Customer Withdrawal |
| e28ae96d-2277-4025-8965-969911e6c4d4 | 4/28/2023 | KMD | 100.76682447 | Customer Withdrawal |
| e28ae96d-2277-4025-8965-969911e6c4d4 | 4/28/2023 | BAT | 160.00000000 | Customer Withdrawal |
| e28be12f-6217-4574-8044-1147a40d2c8b | 4/21/2023 | XRP | 301.06477242 | Customer Withdrawal |
| e2bbc92e-1974-401c-a166-0b284ee17216 | 4/21/2023 | ADA | 1,504.18392451 | Customer Withdrawal |
| e2901498-0a99-4915-0d2f-68ef09d4acb0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2901498-0a99-4915-0d2f-68ef09d4acb0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2901498-0a99-4915-0d2f-68ef09d4acb0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e290b677-ae34-4955-80ba-5ee09b2d3352 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| e290b677-ae34-4955-80ba-5ee09b2d3352 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| e290b677-ae34-4955-80ba-5ee09b2d3352 | 4/10/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| e2910dd9-38da-40c9-926a-5af369562da1 | 4/8/2023 | LTC | 0.84039508 | Customer Withdrawal |
| e2910dd9-38da-40c9-926a-5af369562da1 | 4/7/2023 | ADA | 234.00000000 | Customer Withdrawal |
| e2910dd9-38da-40c9-926a-5af369562da1 | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| e291dac5-0643-4f0d-8a2a-4f82231a0c65 | 4/28/2023 | XRP | 349.00000000 | Customer Withdrawal |
| e291dac5-0643-4f0d-8a2a-4f82231a0c65 | 4/28/2023 | DGB | 2,144.85089298 | Customer Withdrawal |
| e291dac5-0643-4f0d-8a2a-4f82231a0c65 | 4/25/2023 | TRX | 12,837.22653700 | Customer Withdrawal |
| e291dac5-0643-4f0d-8a2a-4f82231a0c65 | 4/28/2023 | FLR | 51.88324999 | Customer Withdrawal |
| e2943396-9f3e-453f-ac3d-e24721a323cd | 4/4/2023 | USD | 806.80000000 | Customer Withdrawal |
| e2949017-3f8e-4b89-9a2f-26ee9dd9060c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2949017-3f8e-4b89-9a2f-26ee9dd9060c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2949017-3f8e-4b89-9a2f-26ee9dd9060c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2958306-f4f5-4f14-b491-7af7cad68e83 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e2958306-f4f5-4f14-b491-7af7cad68e83 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e2958306-f4f5-4f14-b491-7af7cad68e83 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e29698c8-a943-42ff-b1c0-ed0844863af | 3/10/2023 | XRP | 5,341.31213460 | Customer Withdrawal |
| e29698c8-a943-42ff-b1c0-ed0844863af | 4/8/2023 | XRP | 3.00000000 | Customer Withdrawal |
| e29698c8-a943-42ff-b1c0-ed0844863af | 4/8/2023 | USDT | 1,710.85506694 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 4/10/2023 | 1ST | 1.29398106 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 3/10/2023 | 1ST | 0.61097825 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 3/10/2023 | GLM | 9.46171242 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 2/10/2023 | GLM | 0.53828758 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 3/10/2023 | BTS | 55.00000000 | Customer Withdrawal |
| e2971fe6-d6be-4ec2-b491-18fa97299226 | 2/10/2023 | BAT | 16.92449738 | Customer Withdrawal |
| e2972bcc-7f1f-41fc-82ff-08f6d3e0e9bb | 4/3/2023 | ETH | 1.18537522 | Customer Withdrawal |
| e2972bcc-7f1f-41fc-82ff-08f6d3e0e9bb | 4/3/2023 | ETH | 0.00770000 | Customer Withdrawal |
| e2972bcc-7f1f-41fc-82ff-08f6d3e0e9bb | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e2972bcc-7f1f-41fc-82ff-08f6d3e0e9bb | 4/3/2023 | BTC | 0.06791597 | Customer Withdrawal |
| e2970fd8-9fb9-40a9-9d56-ab44030c00ed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e2970fd8-9fb9-40a9-9d56-ab44030c00ed | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e2970fd8-9fb9-40a9-9d56-ab44030c00ed | 3/10/2023 | USDT | 4.95590336 | Customer Withdrawal |
| e2972eb-d790-4d18-b218-8b7e2fda19cd | 4/18/2023 | USD | 16.53000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2985d58-73bf-48fb-b8d7-0401dcb619d3 | 4/1/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e2985d58-73bf-48fb-b8d7-0401dcb619d3 | 4/1/2023 | XRP | 0.20654541 | Customer Withdrawal |
| e2985d58-73bf-48fb-b8d7-0401dcb619d3 | 4/4/2023 | USD | 676.98000000 | Customer Withdrawal |
| e2990f49-f7c0-4f23-aff9-997e0fac7d9d | 4/1/2023 | LTC | 0.07448000 | Customer Withdrawal |
| e2990f49-f7c0-4f23-aff9-997e0fac7d9d | 4/1/2023 | DOGE | 2,998.00000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 3/27/2023 | XLM | 5.00010000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 4/7/2023 | XLM | 3,000.95000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 4/1/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 3/28/2023 | XLM | 2,899.95000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 4/1/2023 | XLM | 6,271.73364756 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 3/21/2023 | XLM | 1,000.95000000 | Customer Withdrawal |
| e299b424-0c90-49f3-8fc9-997e0fac7d9d | 4/1/2023 | BTC | 0.06472248 | Customer Withdrawal |
| e299c090-4dec-4c8b-af50-90591799d2a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e299c090-4dec-4c8b-af50-90591799d2a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e299c090-4dec-4c8b-af50-90591799d2a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e29aaf14-b4ae-43a9-9d29-98ba4e8b25c0cf | 4/10/2023 | QTUM | 0.02660637 | Customer Withdrawal |
| e29b85e8-15c3-46ca-94a6-664340d97b07 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e29b85e8-15c3-46ca-94a6-664340d97b07 | 2/10/2023 | NEO | 0.57410455 | Customer Withdrawal |
| e29b85e8-15c3-46ca-94a6-664340d97b07 | 3/10/2023 | NEO | 0.18365805 | Customer Withdrawal |
| e29b85e8-15c3-46ca-94a6-664340d97b07 | 4/10/2023 | VTC | 23.71013392 | Customer Withdrawal |
| e29c6b34-2002-4bfa-94c8-82aebf589efd | 4/3/2023 | BTC | 0.00500000 | Customer Withdrawal |
| e29f2440-b77b-4a80-a945-93373b4c23d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e29f2440-b77b-4a80-a945-93373b4c23d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e29f2440-b77b-4a80-a945-93373b4c23d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e29fe05-e282-4872-8450-f0f0ea666957 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e29fe05-e282-4872-8450-f0f0ea666957 | 2/10/2023 | ADA | 45.85592720 | Customer Withdrawal |
| e2a131bd-7680-4bd7-92dd-eba3aa33084 | 4/4/2023 | ADA | 875.24330835 | Customer Withdrawal |
| e2a131bd-7680-4bd7-92dd-eba3aa33084 | 4/14/2023 | BTC | 0.04990000 | Customer Withdrawal |
| e2a23f7c-b42f-455c-9a69-93373b4c23d7 | 4/1/2023 | ETH | 1.78397789 | Customer Withdrawal |
| e2a23f7c-b42f-455c-9a69-93373b4c23d7 | 4/1/2023 | ETH | 0.01343611 | Customer Withdrawal |
| e2a23f7c-b42f-455c-9a69-93373b4c23d7 | 4/1/2023 | ETH | 0.08662782 | Customer Withdrawal |
| e2a23f7c-b42f-455c-9a69-93373b4c23d7 | 4/12/2023 | BTC | 0.00532836 | Customer Withdrawal |
| e2a3171e-4017-49f0-b2ce-ae16ff5198f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2a3171e-4017-49f0-b2ce-ae16ff5198f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2a3171e-4017-49f0-b2ce-ae16ff5198f8 | 4/10/2023 | BTC | 0.00018868 | Customer Withdrawal |
| e2a356ca-51cb-4638-a6d1-ea92e1e723f70 | 4/10/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| e2a356ca-51cb-4638-a6d1-ea92e1e723f70 | 4/10/2023 | ADA | 24.00000000 | Customer Withdrawal |
| e2a356ca-51cb-4638-a6d1-ea92e1e723f70 | 4/10/2023 | BTC | 0.05022000 | Customer Withdrawal |
| e2a356ca-51cb-4638-a6d1-ea92e1e723f70 | 4/12/2023 | BTC | 0.01512063 | Customer Withdrawal |
| e2a5d5d6-8d8a-4941-a7fa-9101d105354c | 4/12/2023 | USD | 34.88000000 | Customer Withdrawal |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | 4/29/2023 | XDN | 99,999.98000000 | Customer Withdrawal |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | 4/29/2023 | XDN | 303,395.99000000 | Customer Withdrawal |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | 4/28/2023 | XDN | 49,999.98000000 | Customer Withdrawal |
| e2a68feb-ff25-4596-bc67-7da869939b77 | 4/10/2023 | BTC | 0.01401296 | Customer Withdrawal |
| e2a68feb-ff25-4596-bc67-7da869939b77 | 4/7/2023 | ADA | 40.36756225 | Customer Withdrawal |
| e2a69bf2-5b5a-4d63-9f06-f25156d6e2f7 | 4/28/2023 | LINK | 25.55683929 | Customer Withdrawal |
| e2a69bf2-5b5a-4d63-9f06-f25156d6e2f7 | 4/28/2023 | ETH | 0.13062891 | Customer Withdrawal |
| e2a69bf2-5b5a-4d63-9f06-f25156d6e2f7 | 4/28/2023 | BTC | 0.00017641 | Customer Withdrawal |
| e2ab37bd-f37f-43ee-83af-130034f5b7fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ab37bd-f37f-43ee-83af-130034f5b7fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2ac099-29b1-47f1-9c02d-6596226015099 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2ac099-29b1-47f1-9c02d-6596226015099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ac099-29b1-47f1-9c02d-6596226015099 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2ac099-29b1-47f1-9c02d-6596226015099 | 2/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| e2ac099-29b1-47f1-9c02d-6596226015099 | 3/10/2023 | ADA | 13.09487602 | Customer Withdrawal |
| e2ac867-19c9-4e1d-955b-aea2b5c5a10 | 4/10/2023 | NEO | 13.00000000 | Customer Withdrawal |
| e2ac867-19c9-4e1d-955b-aea2b5c5a10 | 4/10/2023 | USD | 0.81170000 | Customer Withdrawal |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | 3/31/2023 | MANA | 1,987.00000000 | Customer Withdrawal |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | 3/31/2023 | ADA | 4,913.00000000 | Customer Withdrawal |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | 3/31/2023 | XLM | 19,325.15255414 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | 3/31/2023 | BTC | 0.14248146 | Customer Withdrawal |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | 4/13/2023 | BTC | 0.00097871 | Customer Withdrawal |
| e2b22600-b00c-48a4-9ff6-46a4e0d22f0f8 | 4/15/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2b22600-b00c-48a4-9ff6-46a4e0d22f0f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2b37cf1-1565-4723-b418-6e44cec3ace8 | 4/7/2023 | USD | 930.98000000 | Customer Withdrawal |
| e2b46f76-d395-4279-9834-6ce053345d3 | 4/15/2023 | ETH | 0.02895809 | Customer Withdrawal |
| e2b46f76-d395-4279-9834-6ce053345d3 | 4/15/2023 | BCH | 0.07551363 | Customer Withdrawal |
| e2b46f76-d395-4279-9834-6ce053345d3 | 4/15/2023 | DOGE | 54,995.00000000 | Customer Withdrawal |
| e2b46f76-d395-4279-9834-6ce053345d3 | 4/15/2023 | BTC | 0.08569002 | Customer Withdrawal |
| e2b5ede5-2529-4f56-91ab-4c7d2a001e9 | 4/13/2023 | XRP | 4,099.33958089 | Customer Withdrawal |
| e2b5ede5-2529-4f56-91ab-4c7d2a001e9 | 4/13/2023 | ETH | 0.19890000 | Customer Withdrawal |
| e2b5ede5-2529-4f56-91ab-4c7d2a001e9 | 4/13/2023 | XVG | 22,941.48082055 | Customer Withdrawal |
| e2b5ede5-2529-4f56-91ab-4c7d2a001e9 | 4/13/2023 | FLR | 618.54065970 | Customer Withdrawal |
| e2b6ca1a-761b-44b1-9fd9-2203a65a25a5 | 3/10/2023 | XVG | 37.78713957 | Customer Withdrawal |
| e2b6ca1a-761b-44b1-9fd9-2203a65a25a5 | 4/10/2023 | XVG | 41.12585654 | Customer Withdrawal |
| e2b73a00-12fe-4201-bc34-a45a3f85b76 | 4/7/2023 | ETH | 7.99046875000 | Customer Withdrawal |
| e2b73a00-12fe-4201-bc34-a45a3f85b76 | 4/7/2023 | ETH | 0.01000000 | Customer Withdrawal |
| e2b73a00-12fe-4201-bc34-a45a3f85b76 | 4/7/2023 | EOS | 142.50098213 | Customer Withdrawal |
| e2b73a00-12fe-4201-bc34-a45a3f85b76 | 4/7/2023 | BTC | 0.02510743 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | XRP | 20.00000000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | XRP | 1,383.00000000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | BTC | 0.05000000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | BTC | 0.00500000 | Customer Withdrawal |
| e2bdd1cf-a4de-4bf5-bccb-78ebe16d66a | 4/5/2023 | BTC | 0.00900000 | Customer Withdrawal |
| e2bc75d-4666-4764-ba21-aad234c3f5f8 | 4/7/2023 | USD | 0.00019879 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2czbfa2-e530-47b8-8430-bd6c178d02db | 4/12/2023 | BTC | 0.00718591 | Customer Withdrawal |
| e2czbfa2-e530-47b8-8430-bd6c178d02db | 4/12/2023 | BTC | 0.00200553 | Customer Withdrawal |
| e2czbfa2-e530-47b8-8430-bd6c178d02db | 4/12/2023 | BTC | 0.00981052 | Customer Withdrawal |
| e2cdc868-9cda-4e7d-9ed9-f2831fc83c2c | 4/18/2023 | USD | 245.23000000 | Customer Withdrawal |
| e2cdd33a-be6f-4966-b45a-cf0e73c06cb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2cdd33a-be6f-4966-b45a-cf0e73c06cb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d103a5-6e62-44aa-836b-b1655474f9f3 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| e2d103a5-6e62-44aa-836b-b1655474f9f3 | 4/14/2023 | ETH | 1.10341970 | Customer Withdrawal |
| e2d375d1-2ec1-4008-be32-043a288c7c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d375d1-2ec1-4008-be32-043a288c7c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2d375d1-2ec1-4008-be32-043a288c7c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2d3e5f2-4c64-4bf3-bafc-30cc1fe6a0e7 | 4/5/2023 | USDT | 501.22028933 | Customer Withdrawal |
| e2d3e5f2-4c64-4bf3-bafc-30cc1fe6a0e7 | 4/5/2023 | DOGE | 438.27781628 | Customer Withdrawal |
| e2d3e5f2-4c64-4bf3-bafc-30cc1fe6a0e7 | 4/6/2023 | USD | 100.93000000 | Customer Withdrawal |
| e2d50153-32a7-4449-965d-d1311ba653d9 | 2/9/2023 | BTT/OLD | 36,428.52640100 | Customer Withdrawal |
| e2dbbef7-19ee-4699-a69f-38972aeb3e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2dbbef7-19ee-4699-a69f-38972aeb3e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2dbbef7-19ee-4699-a69f-38972aeb3e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2dcc693-6cea-47e2-bf75-fe93f87b0e2c | 4/7/2023 | BTC | 0.00150959 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | WAVES | 3.23136842 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | SYS | 2,774.99980000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | GEO | 603.92615000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | PIVX | 14.98000000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | GLM | 290.00000000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | FIRO | 94.55600801 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | UBQ | 1,055.07000000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | DGB | 414.07509174 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | XDN | 139,999.98000000 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | KMD | 47.61704762 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | BTC | 0.01341615 | Customer Withdrawal |
| e2ddcdaa-0579-44b0-aff5f-caa09adfa720 | 4/30/2023 | FLR | 9.57665000 | Customer Withdrawal |
| e2dec b17-a6da-433b-b718-0e5a640cb23b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2dec b17-a6da-433b-b718-0e5a640cb23b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2dec b17-a6da-433b-b718-0e5a640cb23b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2e16838-f7cc-48c3-9a60-38d9ef2b99f0 | 4/2/2023 | ETH | 0.51107047 | Customer Withdrawal |
| e2e16838-f7cc-48c3-9a60-38d9ef2b99f0 | 4/14/2023 | USD | 30.93000000 | Customer Withdrawal |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | 4/6/2023 | NMR | 8.11576773 | Customer Withdrawal |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | 3/23/2023 | ETH | 0.27656384 | Customer Withdrawal |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | 4/6/2023 | ADA | 5,675.12006111 | Customer Withdrawal |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | 4/6/2023 | USDT | 205.59225345 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/6/2023 | BTC | 0.02965071 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/14/2023 | BTC | 0.65724769 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/11/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/5/2023 | BTC | 0.00075371 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/11/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e2e33928-9330-4864-ac57-9f5c84691158 | 4/8/2023 | BTC | 0.01970000 | Customer Withdrawal |
| e2e4037-2b9b-4988-8c4a-e6c0d50f4a64 | 4/24/2023 | ETH | 0.19450000 | Customer Withdrawal |
| e2e4037-2b9b-4988-8c4a-e6c0d50f4a64 | 4/13/2023 | ETH | 3.32396835 | Customer Withdrawal |
| e2e5baee-eda0-49e2-9205-b26556dd7762 | 4/13/2023 | BTC | 0.02426640 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/13/2023 | BSV | 10.49900000 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/13/2023 | BSV | 1.06149054 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 3/5/2023 | ZEN | 32.83006434 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/21/2023 | XRP | 699.71019466 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/21/2023 | IOST | 498.00000000 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 3/5/2023 | GLM | 382.77307488 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/14/2023 | USDT | 167.56319604 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/13/2023 | DOGE | 266.35112781 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/21/2023 | XEM | 284.15497022 | Customer Withdrawal |
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/21/2023 | ICX | 70.94750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2e6f3d4-008c-48de-848a-6354b48f73a68 | 4/21/2023 | FLR | 104.87380690 | Customer Withdrawal |
| e2e77d1b-c95b-4f9b-9f5f-8cbc25068bb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2e77d1b-c95b-4f9b-9f5f-8cbc25068bb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2e77d1b-c95b-4f9b-9f5f-8cbc25068bb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2e78af-d476-40d0-8a0a-81235726c4c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2e78af-d476-40d0-8a0a-81235726c4c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2e78af-d476-40d0-8a0a-81235726c4c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2e7be2-6557-410e-982a-9c4e0f43e46b | 4/12/2023 | BTC | 0.01688505 | Customer Withdrawal |
| e2e84d93-88a8-46d6-97d4-d42f58a44229 | 4/15/2023 | BTC | 0.00409141 | Customer Withdrawal |
| e2e92bd9-48f0-4377-91b1-65572190605b | 4/4/2023 | USD | 248.87000000 | Customer Withdrawal |
| e2eb2b5b-7805-4879-846c-86ac13818e15 | 4/5/2023 | DGB | 50,037.91622114 | Customer Withdrawal |
| e2eb6615-50a0-4251-ab28-ce03f2a3c30d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e2eb6615-50a0-4251-ab28-ce03f2a3c30d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2eb6615-50a0-4251-ab28-ce03f2a3c30d | 4/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| e2ec045a-d1bf-4c24-b20d-c0fae1015852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ec045a-d1bf-4c24-b20d-c0fae1015852 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2ec045a-d1bf-4c24-b20d-c0fae1015852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2ed494a-2d52-4eca-8ac4-d957d6aa1896 | 4/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| e2ed494a-2d52-4eca-8ac4-d957d6aa1896 | 2/10/2023 | DOGE | 66.79518232 | Customer Withdrawal |
| e2ed494a-2d52-4eca-8ac4-d957d6aa1896 | 3/10/2023 | DOGE | 70.00001341 | Customer Withdrawal |
| e2ed494a-2d52-4eca-8ac4-d957d6aa1896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2ed3a3-7a4d-4c67-9dc1-c9620a01132c | 4/10/2023 | USDC | 1,787.88364590 | Customer Withdrawal |
| e2ef1663-1536-4470-bb0b-8f7d6d205a34 | 4/5/2023 | USD | 78,804.24000000 | Customer Withdrawal |
| e2ef1663-1536-4470-bb0b-8f7d6d205a34 | 4/3/2023 | USD | 38,508.24000000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/1/2023 | ETH | 8.09208840 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/1/2023 | UNI | 138.85000000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/2/2023 | MANA | 593.00000000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/2/2023 | SAND | 493.00000000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/2/2023 | HBAR | 2,625.88061111 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/1/2023 | BAT | 1,172.00000000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/1/2023 | BTC | 0.19970000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/1/2023 | FLR | 5.49730000 | Customer Withdrawal |
| e2f04d5c-41de-425c-abd1-87717da1b9e0 | 4/17/2023 | FLR | 984.04000000 | Customer Withdrawal |
| e2f0dadd-35e2-436a-b0f9-065f1dde7ea5 | 4/7/2023 | USD | 28.88000000 | Customer Withdrawal |
| e2f2fa39-b854-4dc8-8517-c0ac0ac30e9be | 4/5/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| e2f45558-a3f0-4f23-bca1-61c659b5340b | 4/14/2023 | NEO | 104.00000000 | Customer Withdrawal |
| e2f45558-a3f0-4f23-bca1-61c659b5340b | 4/14/2023 | SC | 172,179.14678961 | Customer Withdrawal |
| e2f45558-a3f0-4f23-bca1-61c659b5340b | 4/14/2023 | USDT | 87.79900000 | Customer Withdrawal |
| e2f45558-a3f0-4f23-bca1-61c659b5340b | 4/14/2023 | ETH | 1.02266000804 | Customer Withdrawal |
| e2f57468-2504-4b63-b6f3-cb885a29dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2f57468-2504-4b63-b6f3-cb885a29dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2f57468-2504-4b63-b6f3-cb885a29dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2f58648-6b95-4380-8fa4-a102b6d77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2f58648-6b95-4380-8fa4-a102b6d77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2f7f293-56f8-4f03-8a40-11dbc40775c1 | 4/13/2023 | LTC | 116.55003000 | Customer Withdrawal |
| e2f7f293-56f8-4f03-8a40-11dbc40775c1 | 4/17/2023 | BCH | 1.25978005 | Customer Withdrawal |
| e2f7f293-56f8-4f03-8a40-11dbc40775c1 | 4/13/2023 | BTC | 0.00945302 | Customer Withdrawal |
| e2f8c1ec-8294-4c4f-ba8c-2735ba0f9ab4 | 4/13/2023 | ADA | 1,093.16849337 | Customer Withdrawal |
| e2f9f611-e03c-40e2-927d-d158b32f5702 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2f9f611-e03c-40e2-927d-d158b32f5702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2f9f611-e03c-40e2-927d-d158b32f5702 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fb1e14-5c95-4b94-aee1-7fe353627702 | 2/10/2023 | MATIC | 146.86373241 | Customer Withdrawal |
| e2fb1e14-5c95-4b94-aee1-7fe353627702 | 3/5/2023 | ETH | 0.07010865 | Customer Withdrawal |
| e2fc25c2-a3b6-4f9a-9563-b25636c6d8d0 | 3/5/2023 | ADA | 3,613.48645764 | Customer Withdrawal |
| e2fccf57-e7d2-40dc-8603-e27f80a2084ee | 4/14/2023 | BTC | 0.01454564 | Customer Withdrawal |
| e2fc2d87-377b-40ee-b2d5-805316d51738 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2fc2d87-377b-40ee-b2d5-805316d51738 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fc2d87-377b-40ee-b2d5-805316d51738 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2fc448b-8baf-4022-b451-0cfad2cd93b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2fc448b-8baf-4022-b451-0cfad2cd93b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2fc448b-8baf-4022-b451-0cfad2cd93b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fce795-7c7e-4025-93f1-cddc6fbf010e | 4/6/2023 | USD | 1,382.07000000 | Customer Withdrawal |
| e2fce795-7c7e-4025-93f1-cddc6fbf010e | 4/6/2023 | USD | 4.97000000 | Customer Withdrawal |
| e2fe0db8-1780-46f9-80ca-a32548de96af | 3/31/2023 | NEO | 1.50000000 | Customer Withdrawal |
| e2ffb31-8794-4161-ad22-f5d8536d2e71 | 3/31/2023 | BCH | 3.78060000 | Customer Withdrawal |
| e2ffb31-8794-4161-ad22-f5d8536d2e71 | 4/14/2023 | BCH | 0.08689683 | Customer Withdrawal |
| e2ffb31-8794-4161-ad22-f5d8536d2e71 | 4/3/2023 | DOGE | 3,515.11431532 | Customer Withdrawal |
| e2ffec0c-049b-4e11-adc3-5e7bd3b19fa1 | 4/3/2023 | ZEN | 0.14800000 | Customer Withdrawal |
| e2ffec0c-049b-4e11-adc3-5e7bd3b19fa1 | 4/3/2023 | XRP | 184.00000000 | Customer Withdrawal |
| e2ffec0c-049b-4e11-adc3-5e7bd3b19fa1 | 4/3/2023 | ADA | 208.24177861 | Customer Withdrawal |
| e2ffec0c-049b-4e11-adc3-5e7bd3b19fa1 | 4/3/2023 | XLM | 199.95000000 | Customer Withdrawal |
| e2ffec0c-049b-4e11-adc3-5e7bd3b19fa1 | 4/3/2023 | BTC | 0.09925371 | Customer Withdrawal |
| e30713f1-bb4e-4bd3-bf14-00d823ce07 | 4/4/2023 | ETH | 0.00900568 | Customer Withdrawal |
| e30713f1-bb4e-4bd3-bf14-00d823ce07 | 4/4/2023 | DOGE | 19,390.41123278 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | HBAR | 1,960.00000000 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | XLM | 1,462.95000000 | Customer Withdrawal |
| e307591f2-868d-4499-8db3-174f654dca03 | 4/5/2023 | XLM | 29.95000000 | Customer Withdrawal |
| e3071c86-3677-4934-a064-6a06bd3ab5c0 | 4/13/2023 | XLM | 109.77162431 | Customer Withdrawal |
| e3071c86-3677-4934-a064-6a06bd3ab5c0 | 4/13/2023 | XLM | 299.95000000 | Customer Withdrawal |
| e308108d-d6e4-4e81-83b6-12e3a96e92bc | 4/29/2023 | USD | 4.98900000 | Customer Withdrawal |
| e30ae8ee-c6ce-4be5-b793-79cebedee1 | 4/7/2023 | RDD | 304,428.66275000 | Customer Withdrawal |
| e30bbe3f-3d72-4db4-808a-fa7466c59e9d | 4/29/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e30c95c5-89c9-4c25-a38b-5a3ff17b2b9f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e30c95c5-89c9-4c25-a38b-5a3ff17b2b9f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e30b1bb-8cc3-401d-85be-157d4065f6f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e30b1bb-8cc3-401d-85be-157d4065f6f8 | 4/10/2023 | ETH | 2.68689944 | Customer Withdrawal |
| e30be1bb-8cc3-401d-85be-157d4065f6f8 | 4/7/2023 | USDT | 1,446.77613897 | Customer Withdrawal |
| e30be1bb-8cc3-401d-85be-157d4065f6f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e30be1bb-8cc3-401d-85be-157d4065f6f8 | 4/10/2023 | USD | 121.66000000 | Customer Withdrawal |
| e30e1cf8-b506-4792-9c71-0 b26eea42 | 4/3/2023 | ADA | 3,718.77180121 | Customer Withdrawal |
| e30e1cf8-b506-4792-9c71-0 b26eea42 | 4/3/2023 | DOGE | 1,214.58722622 | Customer Withdrawal |
| e30e5d48-d702-4d64-a329-20acbab7f4e7 | 4/10/2023 | XMR | 5.29001088941 | Customer Withdrawal |
| e30e5d48-d702-4d64-a329-20acbab7f4e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e30e5d48-d702-4d64-a329-20acbab7f4e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e30e1cd8-d702-4d64-a329-20acbab7f4e7 | 3/7/2023 | DOGE | 27.30000000 | Customer Withdrawal |
| e3110675-7a9b-4487-a5ef-87b88fd25b | 3/7/2023 | DGB | 832.49280364 | Customer Withdrawal |
| e31107c1-61d4-4588-86c8-b37e0f26d9f | 4/11/2023 | XRP | 832.49280364 | Customer Withdrawal |
| e310ac-0560-418e-a2b9-672cf0db6ee4 | 4/10/2023 | USD | 0.01200000 | Customer Withdrawal |
| e310ac-0560-418e-a2b9-672cf0db6ee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e314cdd-4220-4493-8ba4-5c02d7720ab | 4/10/2023 | BTC | 0.00490249 | Customer Withdrawal |
| e314cdd-4220-4493-8ba4-5c02d7720ab | 4/22/2023 | ETH | 0.04900000 | Customer Withdrawal |
| e3167a58-aef0-4481-aa47-f1c72b76f391 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3167a58-aef0-4481-aa47-f1c72b76f391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3167a58-aef0-4481-aa47-f1c72b76f391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3167a58-aef0-4481-aa47-f1c72b76f391 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3169d71-0fcf-46d2-afb4-f5384284a366 | 4/1/2023 | XRP | 2,350.23235185 | Customer Withdrawal |
| e3169d71-0fcf-46d2-afb4-f5384284a366 | 4/5/2023 | ANT | 1.00000000 | Customer Withdrawal |
| e3169d71-0fcf-46d2-afb4-f5384284a366 | 4/1/2023 | ARK | 1.00000000 | Customer Withdrawal |
| e3169d71-0fcf-46d2-afb4-f5384284a366 | 4/1/2023 | ARK | 3,876.96000000 | Customer Withdrawal |
| e31741a6-7a4a-4de0-8b1b-0d14d7d322c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e31741a6-7a4a-4de0-8b1b-0d14d7d322c5 | 4/2/2023 | XVG | 43,939.41204301 | Customer Withdrawal |
| e31741a6-7a4a-4de0-8b1b-0d14d7d322c5 | 4/21/2023 | SC | 433,726.64694816 | Customer Withdrawal |
| e31741a6-7a4a-4de0-8b1b-0d14d7d322c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e31749e8-7f89-4cf7-b9c1-65c62a8eef4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e31749e8-7f89-4cf7-b9c1-65c62a8eef4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e314a8-7f66-4cf7-9111-4e7ed2c1e31d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e314a8-7f66-4cf7-9111-4e7ed2c1e31d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e31d2333-a817-4ea3-8013-afe1bf667303 | 4/15/2023 | USD | 25.78000000 | Customer Withdrawal |
| e31d2cc0-7c2d-49f1-b4f3-e25138ab556d | 4/17/2023 | DOGE | 896.42484669 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e31d32cd-7c2d-49f1-b4f3-e25138ab556d | 4/18/2023 | USD | 247.98000000 | Customer Withdrawal |
| e31d6f22-e254-4b17-81e1e-78b7c3e89ea3 | 3/31/2023 | ALGO | 0.27673600 | Customer Withdrawal |
| e31d6f22-e254-4b17-81e1e-78b7c3e89ea3 | 4/7/2023 | BTC | 0.00174000 | Customer Withdrawal |
| e31f4645-ff5c-41eb-a8c7-30c5d666238 | 3/31/2023 | STRK | 19.32428508 | Customer Withdrawal |
| e3205897-203c-418c-9268-593a133f033f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3205897-203c-418c-9268-593a133f039f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3205897-203c-418c-9268-593a133f039f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3205897-203c-418c-9268-593a133f039f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e320a564-8edb-4a2f-819-56455885a71c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e320a564-8edb-4a2f-819-56455885a71c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e320a564-8edb-4a2f-819-56455885a71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e320a564-8edb-4a2f-819-56455885a71c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e320a564-8edb-4a2f-819-56455885a71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e320b2a4-ad32-4633-82d6-b4994046b9b5 | 3/10/2023 | USD | 341.88000000 | Customer Withdrawal |
| e320b2a4-ad32-4633-82d6-b4994046b9b5 | 4/18/2023 | USD | 249.97530900 | Customer Withdrawal |
| e320b2a4-ad32-4633-82d6-b4994046b9b5 | 4/4/2023 | USD | 12.04000000 | Customer Withdrawal |
| e32157e-d607-4b13-afe4-5b6f69602be | 4/18/2023 | ETH | 0.01468714 | Customer Withdrawal |
| e32157e-d607-4b13-afe4-5b6f69602be | 4/18/2023 | GRT | 229.30000000 | Customer Withdrawal |
| e32157e-d607-4b13-afe4-5b6f69602be | 4/7/2023 | USD | 0.05000000 | Customer Withdrawal |
| e32171c2e-e9b6-4da1-9ed8-6c32f6c75afe | 4/10/2023 | LTC | 13.00000000 | Customer Withdrawal |
| e32171c2e-e9b6-4da1-9ed8-6c32f6c75afe | 4/11/2023 | ADA | 4,437.06856834 | Customer Withdrawal |
| e32171c2e-e9b6-4da1-9ed8-6c32f6c75afe | 4/11/2023 | DOGE | 2,454.02973122 | Customer Withdrawal |
| e32171c2e-e9b6-4da1-9ed8-6c32f6c75afe | 4/27/2023 | XLM | 16,063.06964393 | Customer Withdrawal |
| e322224-a499-4a81-9242-a137c791eec2 | 4/2/2023 | ETH | 1.18191920 | Customer Withdrawal |
| e32487c-a962-47a0-8a99-07e46407f09 | 4/14/2023 | USD | 341.88000000 | Customer Withdrawal |
| e3260a5-07ed-4c7d-8b15-1eb2f68bdb89 | 4/10/2023 | USD | 11.43000000 | Customer Withdrawal |
| e3260a5-07ed-4c7d-8b15-1eb2f68bdb89 | 4/14/2023 | DGB | 78,041.00000000 | Customer Withdrawal |
| e3260a5-07ed-4c7d-8b15-1eb2f68bdb89 | 4/14/2023 | DGB | 111.45166000000 | Customer Withdrawal |
| e3260a5-07ed-4c7d-8b15-1eb2f68bdb89 | 4/14/2023 | DGB | 31.11143657 | Customer Withdrawal |
| e3264ba-7029-41d9-9fc1-3ec4f6b3a75f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3264ba-7029-41d9-9fc1-3ec4f6b3a75f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3264ba-7029-41d9-9fc1-3ec4f6b3a75f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/5/2023 | USD | 119.96000000 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/14/2023 | XRP | 0.69000000 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/14/2023 | XRP | 690.85911938 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/14/2023 | DGB | 9.00000000 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/14/2023 | DGB | 638.66711705 | Customer Withdrawal |
| e32695b6-ba8c-4af6-9d16-fc42f5566c4 | 4/3/2023 | BTC | 0.00125427 | Customer Withdrawal |
| e32a7085-5873-4d23-a751-7fe877d7f0f | 4/14/2023 | HBAR | 12,983.22368010 | Customer Withdrawal |
| e32a7085-5873-4d23-a751-7fe877d7f0f | 4/14/2023 | SC | 8,000.00000000 | Customer Withdrawal |
| e32a7085-5873-4d23-a751-7fe877d7f0f | 4/14/2023 | BTC | 0.01437500 | Customer Withdrawal |
| e32a7085-5873-4d23-a751-7fe877d7f0f | 4/8/2023 | ETH | 7.79510000 | Customer Withdrawal |
| e32c2b4-e1b1-4baa-b8ec-9cee9c01f8de | 4/14/2023 | BTC | 0.06150000 | Customer Withdrawal |
| e32c2b4-e1b1-4baa-b8ec-9cee9c01f8de | 4/14/2023 | ADA | 266.41500000 | Customer Withdrawal |
| e32c2b4-e1b1-4baa-b8ec-9cee9c01f8de | 4/14/2023 | BTC | 0.00011000 | Customer Withdrawal |
| e32c2b4-e1b1-4baa-b8ec-9cee9c01f8de | 4/14/2023 | LTC | 0.17000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | ZEN | 1.10000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | ARDR | 252.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | SNT | 1,946.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | NEO | 3.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | DGB | 1,100.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | ADX | 600.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | QTUM | 17.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | GRT | 650.00000000 | Customer Withdrawal |
| e32e1fa-e73b-41ac-9951-3e2f7a9e0f25 | 4/7/2023 | OGN | 3,500.00000000 | Customer Withdrawal |
| e33a7b22-1de0-4891-baa5-f15c30fa8a9c | 4/7/2023 | ADA | 2,442.86216885 | Customer Withdrawal |
| e33a7b22-1de0-4891-baa5-f15c30fa8a9c | 4/7/2023 | ARDR | 242.00000000 | Customer Withdrawal |
| e33a7b22-1de0-4891-baa5-f15c30fa8a9c | 4/7/2023 | NEO | 10.00000000 | Customer Withdrawal |
| e33a7b22-1de0-4891-baa5-f15c30fa8a9c | 4/22/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e33a7b22-1de0-4891-baa5-f15c30fa8a9c | 4/7/2023 | XLM | 251.34276950 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3344bf2-94c0-493c-9918-34e68c0c464a | 4/20/2023 | BSV | 0.99900000 | Customer Withdrawal |
| e3344bf2-94c0-493c-9918-34e68c0c464a | 4/20/2023 | BSV | 88.40989679 | Customer Withdrawal |
| e3346bbb-d64e-4b74-8e1a-899039DeaaB5 | 4/11/2023 | BTC | 0.00196449 | Customer Withdrawal |
| e3373988-8e8a-4436-a23c-22a70f61cb91 | 4/26/2023 | FLR | 3,266.32734100 | Customer Withdrawal |
| e33a130e-ed43-4fb6-047c-abaa2e9d8a98 | 4/19/2023 | USD | 11,809.79000000 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/29/2023 | QTUM | 21.64460300 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/29/2023 | NEO | 7.00000000 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/29/2023 | XRP | 599.00000000 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/19/2023 | BTC | 0.17174205 | Customer Withdrawal |
| e33ae337-3005-4dce-a151-cc15a51c3618 | 4/29/2023 | FLR | 89.65700000 | Customer Withdrawal |
| e33bddcc-faa4-44b0-b078-ea86cc1454d1 | 4/12/2023 | ETH | 0.60790956 | Customer Withdrawal |
| e33bddcc-faa4-44b0-b078-ea86cc1454d1 | 4/12/2023 | USDC | 105.15918730 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | XRP | 8,989.07387975 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | XRP | 98.00000000 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 3/31/2023 | MANA | 87.00000000 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | MANA | 5,566.99000000 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | XLM | 10,029.45576115 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | TRX | 16,389.58547100 | Customer Withdrawal |
| e33d3598-0e8f-44fe-bedb-e9aed6b27ae8 | 4/1/2023 | TRX | 97.60000000 | Customer Withdrawal |
| e33d756b-1842-4d9f-b0b2-d5b48a66943f | 4/7/2023 | ETH | 0.10400210 | Customer Withdrawal |
| e33f24b4-d63b-44f0-89de-b47dbc3fc22c | 4/30/2023 | XRP | 1,212.85000000 | Customer Withdrawal |
| e33f24b4-d63b-44f0-89de-b47dbc3fc22c | 4/30/2023 | FLR | 179.00000000 | Customer Withdrawal |
| e33fbe31-4e82-4774-b278-f41491114d2c | 4/23/2023 | BCH | 5.32335899 | Customer Withdrawal |
| e33fbe31-4e82-4774-b278-f41491114d2c | 4/23/2023 | BTC | 0.01704087 | Customer Withdrawal |
| e33fd83e-5a5c-433a-b1f3-4d4773cfef26 | 4/1/2023 | USDT | 18.97808306 | Customer Withdrawal |
| e33fd83e-5a5c-433a-b1f3-4d4773cfef26 | 4/1/2023 | BTC | 0.00627356 | Customer Withdrawal |
| e34035f7-097f-45ca-ad15-a4e2ff2b0b7e | 4/26/2023 | DOT | 9.38716608 | Customer Withdrawal |
| e34035f7-097f-45ca-ad15-a4e2ff2b0b7e | 4/26/2023 | ETH | 0.02014970 | Customer Withdrawal |
| e34035f7-097f-45ca-ad15-a4e2ff2b0b7e | 4/26/2023 | ETHW | 0.02294970 | Customer Withdrawal |
| e340e1da-8e33-454c-b323-d5c097b3c4a0 | 4/10/2023 | ZRX | 216.21487604 | Customer Withdrawal |
| e340e1da-8e33-454c-b323-d5c097b3c4a0 | 4/10/2023 | ALGO | 500.06986047 | Customer Withdrawal |
| e340e1da-8e33-454c-b323-d5c097b3c4a0 | 4/10/2023 | BTC | 0.02051999 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/18/2023 | ETH | 0.06837264 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | AMP | 11,586.95776051 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | HBAR | 4,236.75611135 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | XLM | 3,285.61837539 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | ENJ | 253.36757071 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | LRC | 496.65058936 | Customer Withdrawal |
| e3425d67-66a3-48f5-acc5-328fced65e76 | 4/1/2023 | TRX | 5,403.54600000 | Customer Withdrawal |
| e34252a3-4615-45c5-95d9-4c01ab4dcdab | 4/18/2023 | ADA | 4,228.72406815 | Customer Withdrawal |
| e34252a3-4615-45c5-95d9-4c01ab4dcdab | 4/12/2023 | SC | 76,852.94278809 | Customer Withdrawal |
| e342e388-071f-446d-94e0-80adaf1df90b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e342e388-071f-446d-94e0-80adaf1df90b | 3/2/2023 | BTC | 0.47660311 | Customer Withdrawal |
| e342e388-071f-446d-94e0-80adaf1df90b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e3442a6-5530-4499-b940-45c8fce43f9747 | 4/3/2023 | POWR | 1,723.18604651 | Customer Withdrawal |
| e3442a6-5530-4499-b940-45c8fce43f9747 | 4/3/2023 | XRP | 1,847.68850485 | Customer Withdrawal |
| e3442a6-5530-4499-b940-45c8fce43f9747 | 4/3/2023 | BTC | 0.19447227 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/4/2023 | MATIC | 1,848.34934258 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/4/2023 | MATIC | 14.00000000 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/4/2023 | LINK | 109.34839748 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/4/2023 | ADA | 6,801.41709476 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/8/2023 | ADA | 4.83029577 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/4/2023 | SHIB | 38,675,736.97232990 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/3/2023 | BTC | 0.02262585 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 3/11/2023 | BTC | 0.02555070 | Customer Withdrawal |
| e344c3d5-8b06-48bc-97ec-ef0416514f64 | 4/15/2023 | FLR | 1,054.53541768 | Customer Withdrawal |
| e34685db-15a9-4773c-af073-16129a6fa3e | 4/27/2023 | BTC | 0.04507710 | Customer Withdrawal |
| e3470b2d-f10e-4728-91ae-57573671d5a2 | 4/6/2023 | USD | 54.58000000 | Customer Withdrawal |
| e34b3d4-1240-4310-beec-cbcababa6d77 | 4/25/2023 | POWR | 647.54959706 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e34cc38d-094d-46b2-b714-05dd3772685b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e34cc38d-094d-46b2-b714-05dd3772685b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e34cc38d-094d-46b2-b714-05dd3772685b | 3/31/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e34f070a-e7d1-4e7c-9000-19de0a97d056 | 3/31/2023 | ETH | 39.01635041 | Customer Withdrawal |
| e34f070a-e7d1-4e7c-9000-19de0a97d056 | 3/31/2023 | BTC | 0.37249065 | Customer Withdrawal |
| e34f070a-e7d1-4e7c-9000-19de0a97d056 | 3/31/2023 | BTC | 0.45429920 | Customer Withdrawal |
| e3500bb1-4220-452c-a594-8f5e3d03d342f | 3/13/2023 | HIVE | 1,074.99000000 | Customer Withdrawal |
| e3500bb1-4220-452c-a594-8f5e3d03d342f | 3/19/2023 | HIVE | 122.06100000 | Customer Withdrawal |
| e3500bb1-4220-452c-a594-8f5e3d03d342f | 3/2/2023 | HIVE | 906.43081632 | Customer Withdrawal |
| e3500bb1-4220-452c-a594-8f5e3d03d342f | 4/3/2023 | USD | 1,744.19000000 | Customer Withdrawal |
| e355f147-7f35-400a-881d-481f668d3a93a | 4/16/2023 | BTC | 0.00465457 | Customer Withdrawal |
| e355f147-7f35-400a-881d-481f668d3a93a | 4/16/2023 | USD | 53.91000000 | Customer Withdrawal |
| e3561f47-83c5-40d7-8f82-eb42251adc60 | 4/22/2023 | ETH | 0.06117779 | Customer Withdrawal |
| e356d75b-5c42-45c8-b409-fae569a4d85e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e356d75b-5c42-45c8-b409-fae569a4d85e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e356d75b-5c42-45c8-b409-fae569a4d85e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/4/2023 | ETH | 0.54403389 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/1/2023 | ETH | 4.99590000 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/2/2023 | ETH | 3.99590000 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/2/2023 | BTC | 0.31379494 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/2/2023 | BTC | 0.29970000 | Customer Withdrawal |
| e358fd32-17d8-4462-9904-3b8d94928715 | 4/2/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e3591ace-6986-4d02-8c2b-0bf393d6b0a4 | 4/19/2023 | XRP | 4,971.40266218 | Customer Withdrawal |
| e3591ace-6986-4d02-8c2b-0bf393d6b0a4 | 4/19/2023 | XRP | 29.00000000 | Customer Withdrawal |
| e359a800-0a1e-4bc8-9bb0-2d876a1f8180 | 4/17/2023 | BCH | 0.41490186 | Customer Withdrawal |
| e359a800-0a1e-4bc8-9bb0-2d876a1f8180 | 4/17/2023 | USDT | 165.50574801 | Customer Withdrawal |
| e359a800-0a1e-4bc8-9bb0-2d876a1f8180 | 4/15/2023 | XLM | 3,244.43533006 | Customer Withdrawal |
| e359a800-0a1e-4bc8-9bb0-2d876a1f8180 | 4/15/2023 | FLR | 101.13247303 | Customer Withdrawal |
| e35a9938-3b05-4e39-877e-6df6d6621d452 | 4/1/2023 | ETH | 0.16670631 | Customer Withdrawal |
| e35a9938-3b05-4e39-877e-6df6d6621d452 | 4/1/2023 | XVG | 995.00000000 | Customer Withdrawal |
| e35a9938-3b05-4e39-877e-6df6d6621d452 | 4/1/2023 | XVG | 343,347.50926499 | Customer Withdrawal |
| e35bb2f7-7e7f-4a8f-8c39-f068bbced674 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e35bb2f7-7e7f-4a8f-8c39-f068bbced674 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e35bb2f7-7e7f-4a8f-8c39-f068bbced674 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e35c3500-7bf2-439b-8ee3-ae5e88f568a | 4/5/2023 | ADA | 118.43429824 | Customer Withdrawal |
| e35c3500-7bf2-439b-8ee3-ae5e88f568a | 4/7/2023 | USD | 159.47000000 | Customer Withdrawal |
| e35d8475-2800-42a4-af73-651026eef2a9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e35d8475-2800-42a4-af73-651026eef2a9 | 3/10/2023 | NEO | 0.24621204 | Customer Withdrawal |
| e35d8475-2800-42a4-af73-651026eef2a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e35d8475-2800-42a4-af73-651026eef2a9 | 3/10/2023 | BTC | 0.00011171 | Customer Withdrawal |
| e35dc1ce-1a29-46e8-aaef-a1169b3adb7 | 4/22/2023 | SC | 13,935.14292612 | Customer Withdrawal |
| e3610440-9697-43d3-b692-52da98f90c04 | 4/3/2023 | BTC | 0.12012125 | Customer Withdrawal |
| e3624ec5-1b98-4b0c-ac6b-aa667275504b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3624ec5-1b98-4b0c-ac6b-aa667275504b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3624ec5-1b98-4b0c-ac6b-aa667275504b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3629112-70c9-43ca-8b33-d129673c1ea1 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e3629112-70c9-43ca-8b33-d129673c1ea1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3629112-70c9-43ca-8b33-d129673c1ea1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | ETC | 1.07691388 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/10/2023 | BSV | 0.11000000 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | BCH | 1.00042518 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | XRP | 1,563.48081011 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/10/2023 | USDT | 9,169.58823529 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/10/2023 | USDT | 72.31971054 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | DOGE | 16,918.73647276 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | XLM | 95.00000000 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/3/2023 | XLM | 1,099.95000000 | Customer Withdrawal |
| e36409f4-fbc2-4dcb-8e6a-cb5728fbac | 4/10/2023 | TRX | 3,362.27000000 | Customer Withdrawal |
| e3650b3f-9e81-4796-973a-068397ec3666 | 4/30/2023 | SOLVE | 6,743.52425260 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | REPV2 | 16.86214798 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ETH | 0.01150000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ETH | 4.72750000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/20/2023 | XRP | 599.37441193 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ADA | 6.61204589 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ADA | 6,872.48773187 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e3668847-e6eb-4142-887b-e232a99fdf9c1 | 4/18/2023 | FLR | 222.67717180 | Customer Withdrawal |
| e366fa03-7b75-4a96-800e-00784765bffa | 2/9/2023 | BTTOLD | 337.91043200 | Customer Withdrawal |
| e367d295-d131-4def-ad5f-eed2d67ac31d9 | 4/11/2023 | USDT | 1,410.04238528 | Customer Withdrawal |
| e367d295-d131-4def-ad5f-eed2d67ac31d9 | 4/11/2023 | USD | 12.50000000 | Customer Withdrawal |
| e367d03e-233a-47a8-9049-a8a5d948d809 | 4/20/2023 | ETH | 4.04440232 | Customer Withdrawal |
| e367d03e-233a-47a8-9049-a8a5d948d809 | 4/11/2023 | ADA | 10,018.72866104 | Customer Withdrawal |
| e367d03e-233a-47a8-9049-a8a5d948d809 | 4/11/2023 | ENJ | 1,360.55000000 | Customer Withdrawal |
| e367d03e-233a-47a8-9049-a8a5d948d809 | 4/11/2023 | ADA | 0.45456040 | Customer Withdrawal |
| e367d03e-233a-47a8-9049-a8a5d948d809 | 4/20/2023 | ETH | 11.24300811 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | ETH | 0.09400000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/19/2023 | NEO | 4.00000000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | NEO | 104.00000000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | SC | 140,298.40034307 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | SC | 10,004.90000000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/19/2023 | BAT | 2,092.06349206 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | BAT | 85.00000000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | BTC | 0.02508740 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | ETHW | 1.34737401 | Customer Withdrawal |
| e3687dd8-b9e4-4430-a460-a6b92e1768ce | 4/21/2023 | FLR | 176.61721060 | Customer Withdrawal |
| e36907c3-32f8-4cc6-a9e2-6dfbe52d6b5c | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e3695ca3-c9d9-4ab2-815d-b4c90ad55cd5 | 3/31/2023 | BTC | 0.00081209 | Customer Withdrawal |
| e3695ca3-c9d9-4ab2-815d-b4c90ad55cd5 | 4/21/2023 | BTC | 0.00142181 | Customer Withdrawal |
| e3697a8d-4fd7-43fa-a7ce-3d17fb41e4d2 | 4/10/2023 | BTC | 0.26878999 | Customer Withdrawal |
| e3697a8d-4fd7-43fa-a7ce-3d17fb41e4d2 | 4/11/2023 | LTC | 9.00000000 | Customer Withdrawal |
| e3697a8d-4fd7-43fa-a7ce-3d17fb41e4d2 | 4/11/2023 | NMR | 9.00000000 | Customer Withdrawal |
| e36a1498-c0fb-4ce4-a465-7063d7e3568f | 3/31/2023 | BTC | 1.11373456 | Customer Withdrawal |
| e36a1498-c0fb-4ce4-a465-7063d7e3568f | 4/3/2023 | USD | 16.82000000 | Customer Withdrawal |
| e36a4eb4-9bd8-4e9d-a994-c037a03e74e9 | 4/1/2023 | ETH | 166.37500000 | Customer Withdrawal |
| e36b0199-6238-43c1-8a8d-6b01d62a0d4a | 4/5/2023 | BTC | 0.45129304 | Customer Withdrawal |
| e36b0199-6238-43c1-8a8d-6b01d62a0d4a | 3/10/2023 | NEO | 0.47663311 | Customer Withdrawal |
| e36b0199-6238-43c1-8a8d-6b01d62a0d4a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e36dd86b-0a12-42c8-8a38-33d9bab8d930 | 4/5/2023 | ETH | 0.12500817 | Customer Withdrawal |
| e36dd86b-0a12-42c8-8a38-33d9bab8d930 | 4/5/2023 | ETH | 0.24205426 | Customer Withdrawal |
| e36dd86b-0a12-42c8-8a38-33d9bab8d930 | 4/5/2023 | ETH | 0.01485477 | Customer Withdrawal |
| e36dd86b-0a12-42c8-8a38-33d9bab8d930 | 3/10/2023 | NEO | 0.24621204 | Customer Withdrawal |
| e370d7d2-b145-4cc2-a919-23f4bc099d76 | 4/5/2023 | ADA | 4,783.34561828 | Customer Withdrawal |
| e370d7d2-b145-4cc2-a919-23f4bc099d76 | 4/5/2023 | BTC | 2,014,014.98876851 | Customer Withdrawal |
| e370d7d2-b145-4cc2-a919-23f4bc099d76 | 4/5/2023 | XRP | 5.00000000 | Customer Withdrawal |
| e370d7d2-b145-4cc2-a919-23f4bc099d76 | 4/5/2023 | USDT | 150.72501707 | Customer Withdrawal |
| e3732f89-7b85-4f29-a49d-ee0fde52f5b5 | 4/27/2023 | GRT | 171.18900000 | Customer Withdrawal |
| e37b6f09-842c-4a4e-8d08-5d3ecc76ea66 | 4/12/2023 | FAIR | 4.64428371 | Customer Withdrawal |
| e37b6f09-842c-4a4e-8d08-5d3ecc76ea66 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| e37b6f09-842c-4a4e-8d08-5d3ecc76ea66 | 2/10/2023 | FAIR | 4.64428571 | Customer Withdrawal |
| e37886f31-32c7-4981-b8f9-fb9a6b791433d8 | 4/22/2023 | BTC | 67.63630170 | Customer Withdrawal |
| e37886f31-32c7-4981-b8f9-b9a6791433d8 | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e37886f31-32c7-4981-b8f9-b9eb791433d8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e37a3cdb-32a3-43eb-bdea-46b866c115ae | 4/11/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e37a3cdb-32a3-43eb-bdea-46b866c115ae | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e37a3cdb-32a3-43eb-bdea-46b866c115ae | 4/17/2023 | USD | 1,586.97000000 | Customer Withdrawal |
| e37a8ae6-2abe-4b28-b2fd-b6ce3c34c869 | 3/31/2023 | DGB | 40,020.15681990 | Customer Withdrawal |
| e37a8ae6-2abe-4b28-b2fd-b6ce3c34c869 | 4/4/2023 | LINK | 1,426.91397836 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | LTC | 0.25012570 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | BTC | 1.23512579 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | XRP | 7.43004569 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | BTC | 0.03185322 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | SC | 54,800.68833083 | Customer Withdrawal |
| e37c4018-a244-413f-a9a1-4388900e965f | 4/24/2023 | BAT | 270.00000000 | Customer Withdrawal |
| e37f20ca-4e5b-4ee8-bc39-8aa513eea | 4/24/2023 | FLR | 18.90279480 | Customer Withdrawal |
| e37f20ca-4e5b-4ee8-bc39-8aa513eea | 4/10/2023 | BTC | 0.00208000 | Customer Withdrawal |
| e37f20ca-4e5b-4ee8-bc39-8aa513eea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e380c06-738a-4600-b5fd-cce5020b3adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e380d8c0-e9c8-40fb-a309-5bad98730133 | 4/1/2023 | ETH | 0.01079108 | Customer Withdrawal |
| e380d8c0-e9c8-40fb-a309-5bad98730133 | 4/1/2023 | VTC | 1,000.00000000 | Customer Withdrawal |
| e370016-4c34-4ab6-8bad-a4e88e66f6e2 | 4/10/2023 | USD | 673.96000000 | Customer Withdrawal |
| e38510c-cd2b-471c-a2f8-a667af0a0a06 | 4/5/2023 | BTC | 0.01079108 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | POWR | 3,000.00000000 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | POWR | 495.36620079 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | SC | 0.45123109 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | POLY | 0.21890006 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | ENJ | 91.50000000 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/8/2023 | ENJ | 0.17000000 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/5/2023 | BAT | 270.00000000 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/10/2023 | FLR | 18.90279480 | Customer Withdrawal |
| e38570c9-cd2b-471c-a2f8-a66e2f15f6e0 | 4/10/2023 | DGB | 0.45123109 | Customer Withdrawal |
| e3897d6c-2c34-43a7-9c93-01c9f0a28c5 | 4/5/2023 | BTC | 0.45123109 | Customer Withdrawal |
| e3897d6c-2c34-43a7-9c93-01c9f0a28c5 | 4/5/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e38e57b6-bb41-4e86-8fed-7fa54a7d52c8 | 4/5/2023 | BTC | 0.45123109 | Customer Withdrawal |
| e38e57b6-bb41-4e86-8fed-7fa54a7d52c8 | 4/5/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e38e57b6-bb41-4e86-8fed-7fa54a7d52c8 | 4/5/2023 | ADA | 311.50000000 | Customer Withdrawal |
| e38ea26f-e52a-4bd6-b5ad-c73dfd3b5c8 | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| e38ea26f-e52a-4bd6-b5ad-c73dfd3b5c8 | 4/5/2023 | XLM | 7,631.00000000 | Customer Withdrawal |
| e38ea26f-e52a-4bd6-b5ad-c73dfd3b5c8 | 4/22/2023 | USD | 99.00000000 | Customer Withdrawal |
| e38fb71d-1cc9-4006-b1e3-9d9f1d88fe5c | 4/5/2023 | BTC | 0.45123109 | Customer Withdrawal |
| e38fb71d-1cc9-4006-b1e3-9d9f1d88fe5c | 4/5/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e3912b37-4006-4e1b-9dd0-b5f4a5c3f | 4/20/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e3912b37-4006-4e1b-9dd0-b5f4a5c3f | 4/20/2023 | XLM | 100.00000000 | Customer Withdrawal |
| e3912b37-4006-4e1b-9dd0-b5f4a5c3f | 4/20/2023 | XLM | 7,631.00000000 | Customer Withdrawal |
| e392c27-c3fe-4a3b-8e98-cd9ec20e | 4/22/2023 | ETC | 1.07691388 | Customer Withdrawal |
| e3940c0f-7d8c-4ce9-8fdd-8a51f0f | 4/23/2023 | BTC | 0.45123109 | Customer Withdrawal |
| e3944bdd-4b3d-4b5b-9c03-4e88888 | 4/22/2023 | ETH | 0.15341861 | Customer Withdrawal |
| e395319f-4ec0-4e0e-9d9f-5e8c4436c7 | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e395319f-4ec0-4e0e-9d9f-5e8c4436c7 | 4/20/2023 | XRP | 199.00000000 | Customer Withdrawal |
| e395319f-4ec0-4e0e-9d9f-5e8c4436c7 | 4/20/2023 | FLR | 15.00000000 | Customer Withdrawal |
| e395319f-4ec0-4e0e-9d9f-5e8c4436c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e395319f-4ec0-4e0e-9d9f-5e8c4436c7 | 3/10/2023 | BTC | 0.00011171 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3953197-ec92-4552-b1cf-61fef84453c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e395bf92-5c9b-451e-a644-63d68a7bf9fa | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e395bf92-5c9b-451e-a644-63d68a7bf9fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e395bf92-5c9b-451e-a644-63d68a7bf9fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e38ffb50-167e-4fb5-b5de-5b22a683ec77 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e38ffb50-167e-4fb5-b5de-5b22a683ec77 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e38ffb50-167e-4fb5-b5de-5b22a683ec77 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | 4/14/2023 | DGB | 3,398.05263333 | Customer Withdrawal |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | 4/14/2023 | DGB | 1,333.95901487 | Customer Withdrawal |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | 4/14/2023 | SC | 1,768.51290633 | Customer Withdrawal |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | 4/14/2023 | DOGE | 1,995.10740854 | Customer Withdrawal |
| e0cec6a-274e-4b63-85c2-59433c642596 | 3/31/2023 | BTC | 0.10809950 | Customer Withdrawal |
| e0cec6a-274e-4b63-85c2-59433c642596 | 3/9/2023 | BTC | 0.09905839 | Customer Withdrawal |
| e39dd02b-2d1b-464c-bed1-b075c97c50db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e39dd02b-2d1b-464c-bed1-b075c97c50db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e39dd02b-2d1b-464c-bed1-b075c97c50db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e994593-1803-4d3a-8d90-8d6d8b61f633 | 4/19/2023 | PIVX | 0.09176494 | Customer Withdrawal |
| e3a14622-6d11-4ada-aba8-6a9e486a0c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a14622-6d11-4ada-aba8-6a9e486a0c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3a14622-6d11-4ada-aba8-6a9e486a0c31 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a67143-d94a-4e14-b8d6-83dcdcc2bea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a67143-d94a-4e14-b8d6-83dcdcc2bea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3a67143-d94a-4e14-b8d6-83dcdcc2bea7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a67143-d94a-4e14-b8d6-83dcdcc2bea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3abdfab-f431-4beb-b5d7-86a824dc6c54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3ac1229-6036-4df1-8ae4-6d8af417144 | 4/27/2023 | FLR | 815.74726140 | Customer Withdrawal |
| e3ac1229-6036-4df1-8ae4-6d8af417144 | 4/27/2023 | POWR | 931.20000000 | Customer Withdrawal |
| e3ac1229-6036-4df1-8ae4-6d8af417144 | 4/27/2023 | USDT | 153.86979564 | Customer Withdrawal |
| e3ac1229-6036-4df1-8ae4-6d8af417144 | 4/27/2023 | ENJ | 4,456.25000000 | Customer Withdrawal |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | 4/27/2023 | BSV | 0.03378105 | Customer Withdrawal |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | 4/27/2023 | BCH | 0.03378105 | Customer Withdrawal |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | 4/27/2023 | XLM | 66.00582605 | Customer Withdrawal |
| e3aca836-2af0-4b13-abbe-16c532f7ae9c | 4/19/2023 | SC | 15,051.81588933 | Customer Withdrawal |
| e3aca836-2af0-4b13-abbe-16c532f7ae9c | 4/19/2023 | BTC | 0.00320000 | Customer Withdrawal |
| e3ad2738-f713-40af-87ba-afbb0e0c263f | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| e3ad2738-f713-40af-87ba-afbb0e0c263f | 4/6/2023 | USD | 46.54000000 | Customer Withdrawal |
| e3ad2738-f713-40af-87ba-afbb0e0c263f | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| e3addb70-7fe4-4c54-8c58-8a6e421a435d | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| e3addb70-7fe4-4c54-8c58-8a6e421a435d | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| e3addb70-7fe4-4c54-8c58-8a6e421a435d | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| e3aef68a-eb05-4cd3-8703-15b878e99155 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e3aef68a-eb05-4cd3-8703-15b878e99155 | 4/28/2023 | BTC | 0.01859211 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/8/2023 | XRP | 249.00000000 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/8/2023 | XRP | 9.74900000000 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/8/2023 | ADX | 950.00000000 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/7/2023 | CVC | 886.79852429 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/7/2023 | CVC | 157.00000000 | Customer Withdrawal |
| e3a4666b-b801-4592-a33c-fdcf09de4027 | 4/7/2023 | BTC | 0.05040486 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | BCH | 0.51002853 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | XRP | 1,118.70864560 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | XVG | 19,326.81376550 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/27/2023 | XVG | 15.00000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/27/2023 | DGB | 19.80000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/28/2023 | DGB | 19.80000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/29/2023 | DGB | 32,492.18241964 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/28/2023 | DGB | 0.80000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/26/2023 | DOGE | 5,475.89005129 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/26/2023 | USD | 500.00000000 | Customer Withdrawal |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | 4/25/2023 | FLR | 173.41707090 | Customer Withdrawal |
| e3afb7b3-1956-40e7-b272-71b09562a24f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e3afb7b3-1956-40e7-b272-71b09562a24f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e3afb7b3-1956-40e7-b272-71b09562a24f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | 4/4/2023 | ETH | 2.78362028 | Customer Withdrawal |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | 4/4/2023 | ADA | 6,819.39632198 | Customer Withdrawal |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | 4/4/2023 | ADA | 33.90829935 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/15/2023 | NEO | 18.00000000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | XRP | 3.40305900000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/17/2023 | XLM | 594.16000000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | XLM | 6,999.95000000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | DNT | 2,679.82573956 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | KMD | 43.58650000 | Customer Withdrawal |
| e3b161cc-4871-4d50-a453-dfa3ffd919e5 | 4/20/2023 | FLR | 514.09000000 | Customer Withdrawal |
| e3b25a77-33a5-4526-92e2-26028b6844aa | 4/4/2023 | BTC | 0.44822755 | Customer Withdrawal |
| e3b8bb6c-51a2-45ab-b92b-6c81d3cbc3e4 | 4/8/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| e3b904f9-0c3b-4aff-9939-413d50489d84 | 4/28/2023 | XLM | 29.94000000 | Customer Withdrawal |
| e3b904f9-0c3b-4aff-9939-413d50489d84 | 4/27/2023 | BAT | 733.44041000 | Customer Withdrawal |
| e3b90b22-45f4-45f2-8dbc-afab0f2779bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3b90b22-45f4-45f2-8dbc-afab0f2779bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3b90b22-45f4-45f2-8dbc-afab0f2779bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3bd5572-1101-4454-b302-461002dde172 | 4/17/2023 | USD | 47.25000000 | Customer Withdrawal |
| e3bf075a-425b-4615-bf8f-3bb70082880e | 4/19/2023 | ETC | 0.99086042 | Customer Withdrawal |
| e3bf075a-425b-4615-bf8f-3bb70082880e | 4/19/2023 | BTC | 0.00114809 | Customer Withdrawal |
| e3bf075a-425b-4615-bf8f-3bb70082880e | 4/19/2023 | FLR | 4.28852500 | Customer Withdrawal |
| e3bf0e1e-0e33-4b63-9111-7a63d5f0c2a5 | 3/31/2023 | LTC | 1.08628472 | Customer Withdrawal |
| e3bfe01e-5e33-4663-9111-35f6dfc236c | 3/31/2023 | ETH | 1.00228223 | Customer Withdrawal |
| e3bfa968-989f-4f74-bb38-1b7b6783d035 | 4/5/2023 | ETH | 0.08590000 | Customer Withdrawal |
| e3bfa968-989f-4f74-bb38-1b7b6783d035 | 4/3/2023 | ETH | 3.81136690 | Customer Withdrawal |
| e3bfa968-989f-4f74-bb38-1b7b6783d035 | 4/3/2023 | ADA | 31.66232000 | Customer Withdrawal |
| e3c0960c-b917-4f18-805b-d679b6905a5a | 4/26/2023 | NEO | 1.13687765 | Customer Withdrawal |
| e3c0960c-b917-4f18-82d3-d679b6905a5a | 4/19/2023 | ADA | 866.59450973 | Customer Withdrawal |
| e3c09a5b-d8fd-41fe-8724-992b4fc209ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c09a5b-d8fd-41fe-8724-992b4fc209ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3c09a5b-d8fd-41fe-8724-992b4fc209ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3c1104e-78dc-48d1-a46e-c563e78c7ac1 | 4/3/2023 | XLM | 1,097.73000000 | Customer Withdrawal |
| e3c163e-78cc-420c-8989-cf0b0450bc69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3c163e-78cc-420c-8989-cf0b0450bc69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3c163e-78cc-420c-8989-cf0b0450bc69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c3e6fa-1175-4cff-8ebc-26b7c7bd9014 | 4/7/2023 | USD | 379.04000000 | Customer Withdrawal |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | 4/26/2023 | RDD | 62,925.00000000 | Customer Withdrawal |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | 4/23/2023 | SC | 22,567.34225849 | Customer Withdrawal |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | 4/23/2023 | DOGE | 227.36369387 | Customer Withdrawal |
| e3c4b700-00f6-4b32-9664-664b0af6034a | 3/10/2023 | ETH | 0.00282981 | Customer Withdrawal |
| e3c4b700-00f6-4632-9664-664b0af6034a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e3c4b700-00f6-4b32-966a-664b0af6034a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e3c4d4dd-c5e8-4ad1-9541-99fcc9e331dd | 4/7/2023 | BTTOLD | 1,352.83094100 | Customer Withdrawal |
| e3c4d4dd-c5e8-4ad1-9541-99fcc9e331dd | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e3c4d4dd-c5e8-4ad1-9541-99fcc9e331dd | 4/7/2023 | XLM | 50.01194611 | Customer Withdrawal |
| e3c71294-880b-4c17-b7e9-9ca099f48ae | 4/26/2023 | BTT | 1,192,630.94100000 | Customer Withdrawal |
| e3c71294-880b-4c17-b7e9-96ca099f48ae | 4/26/2023 | BTC | 0.00339977 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3cad703-19b3-4c5a-b5d8-146ee5e8a8e5 | 4/10/2023 | ADA | 13.07700000 | Customer Withdrawal |
| e3cad703-19b3-4c5a-b5d8-146ee5e8a8e5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3cad703-19b3-4c5a-b5d8-146ee5e8a8e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e3cb6af6-9542-4ef8-b56f-eaed19ac2bc2 | 3/31/2023 | USDT | 193.65996847 | Customer Withdrawal |
| e3cbce3d-22a5-45e0-8f20-f01a79e0e2ba | 4/5/2023 | USD | 10.72000000 | Customer Withdrawal |
| e3cc9e24-230c-405b-8b5b-ed90f4c1137c | 4/8/2023 | ZEN | 38.52207277 | Customer Withdrawal |
| e3cc9e24-230c-405b-8b5b-ed90f4c1137c | 4/8/2023 | ZEC | 2,073.92414737 | Customer Withdrawal |
| e3cc9e24-230c-405b-8b5b-ed90f4c1137c | 4/8/2023 | BTC | 0.08725854 | Customer Withdrawal |
| e3ce00bb-ecb-463a-b8b3-42a6ee3b9664 | 4/14/2023 | BTC | 0.00017300 | Customer Withdrawal |
| e3d5e583-abc1-4e7c-8f7b-f503cad948f | 4/11/2023 | ARK | 122.39142148 | Customer Withdrawal |
| e3d5d583-abc1-4e7c-8f7b-f503cad948f | 4/11/2023 | BTC | 0.06672251 | Customer Withdrawal |
| e3d7eee1-ceed-4d65-ae1c-3c4b23ecc6d9 | 4/11/2023 | NXS | 86.44068095 | Customer Withdrawal |
| e3d7eee1-ceed-4d65-ae1c-3c4b23ecc6d9 | 4/5/2023 | NXS | 259.72207287 | Customer Withdrawal |
| e3d7eee1-ceed-4d65-ae1c-3c4b23ecc6d9 | 4/10/2023 | XRP | 390.76566324 | Customer Withdrawal |
| e3d7eee1-ceed-4d65-ae1c-3c4b23ecc6d9 | 4/6/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| e3d84966-6314-4c4b-95c6-c46f326614ea | 4/29/2023 | ADA | 2,495.00000000 | Customer Withdrawal |
| e3d84966-6314-4c4b-95c6-c46f32814ea | 4/28/2023 | ADA | 115.75410291 | Customer Withdrawal |
| e3d84966-6314-4c4b-95c6-c46f32614ea | 4/29/2023 | SC | 1,460.02845350 | Customer Withdrawal |
| e3d84966-6314-4c4b-95c6-c46f32861ea | 4/29/2023 | DOGE | 478.34677154 | Customer Withdrawal |
| e3d84966-6314-4c4b-95c6-c46f3261ea | 4/14/2023 | FLR | 90.25891788 | Customer Withdrawal |
| e3da6e92-26eb-4b09-928e-a6d25d73f3b3 | 4/11/2023 | AVAX | 11.95782551 | Customer Withdrawal |
| e3db2d76-1433-4630-8dc3e-dbc2cb2f3137 | 4/12/2023 | ADA | 0.80539105 | Customer Withdrawal |
| e3dbe1b5-1de0-4e3a-a35d-b3c2cb2f3137 | 4/12/2023 | ADA | 699.98000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | XRP | 149.00000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/20/2023 | XRP | 149.00000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | XVG | 7,495.00000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | DGB | 199.00000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | XLM | 299.95000000 | Customer Withdrawal |
| e3deb65c-4662-44e6-a0fa-e680eaca4fdc | 4/28/2023 | XEM | 46.00000000 | Customer Withdrawal |
| e3df76b5-dcf0-4967-8c96-4117428707c40 | 4/4/2023 | USD | 13.237.00000000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/21/2023 | BTC | 188.39260130 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/26/2023 | REP/V2 | 13.63878422 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/26/2023 | ETH | 1.08165138 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/24/2023 | ADA | 39.00000000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/24/2023 | ADA | 24.15410000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/26/2023 | XVG | 54,231.78894000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/26/2023 | STEEM | 193.16200000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/26/2023 | LBC | 328.97078517 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/27/2023 | USD | 14.78000000 | Customer Withdrawal |
| e3e0a248-da97-4eb1-b209-54ac58e28a | 4/27/2023 | USD | 1.08400130 | Customer Withdrawal |
| e3e3062-a1a5-4eb2-b964-2ee77eab6ebc | 4/4/2023 | ADA | 840.00000000 | Customer Withdrawal |
| e3e03d21-4dd5-4e65-9cb6-cabd31f2b8c | 4/9/2023 | ETH | 1.99250000 | Customer Withdrawal |
| e3e03d21-4dd5-4e65-9cb6-cabd31f2b8c | 4/8/2023 | ETH | 0.04040740 | Customer Withdrawal |
| e3e03d21-4dd5-4e65-9cb6-cabd31f2b8c | 4/9/2023 | FLR | 42.71150000 | Customer Withdrawal |
| e3e6226-a295-4b47-856a-2ee80e3648e4 | 4/3/2023 | USD | 9,950.00000000 | Customer Withdrawal |
| e3e7edaa-ae43-41b5-945c-c6ccd2f8caeb | 4/8/2023 | ADA | 187.00000000 | Customer Withdrawal |
| e3e8dce4-d5b6-4173-9969-5b4a6a132727 | 4/1/2023 | XRP | 1,067.00000000 | Customer Withdrawal |
| e3e80dc2-a295-49ae-b16c-d4e6c40de4a5 | 4/5/2023 | IGNIS | 3.48180000 | Customer Withdrawal |
| e3e90d6d-016b-4c5a-9381-f4547f4f05c4 | 4/3/2023 | ARDR | 38.99170000 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 4/1/2023 | MANA | 56.0000000 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 3/10/2023 | USD | 37.48930000 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 3/31/2023 | USD | 722.07722301 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 3/31/2023 | USD | 2,278.08842557 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 4/3/2023 | APT | 4,360.81226517 | Customer Withdrawal |
| e3e90d2d-016b-4d5a-9381-f4547f4f05c4 | 4/28/2023 | APE | 36.82220000 | Customer Withdrawal |
| e3e92608-3d55-45a5-9097-f7208654 | 4/28/2023 | SHIB | 28.00000000 | Customer Withdrawal |
| e3e92608-3d55-45a5-9097-f7208654 | 4/27/2023 | ETH | 0.03026240 | Customer Withdrawal |
| e3e92608-3d55-45a5-9097-f7208654 | 4/25/2023 | POWR | 76.00000000 | Customer Withdrawal |
| e3e92608-3d55-45a5-9097-f7208654 | 4/28/2023 | ETH | 0.01306245 | Customer Withdrawal |
| e3e92608-3d55-45a5-9097-f7208654 | 4/28/2023 | BTC | 0.10620000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3e96ba6-481-4995-aab6-a563394773b | 4/4/2023 | BTC | 0.89970000 | Customer Withdrawal |
| e3ea3c31-a68c-4806-bcc9-9737cc865c41 | 4/5/2023 | DOGE | 2,656.78270455 | Customer Withdrawal |
| e3ea82e2-6d65-489a-8b0c-9f46f5f3d55b | 4/10/2023 | DCT | 120.59998947 | Customer Withdrawal |
| e3eb14ac-361a-4677-87f3-717feca71c66 | 4/6/2023 | ETC | 2.76960010 | Customer Withdrawal |
| e3eb14ac-361a-4677-87f3-717feca71c66 | 4/5/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e3eb14ac-361a-4677-87f3-717feca71c66 | 4/6/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e3ec7332-e2c5-417b-9d0c-6a2d0cd65f8 | 4/5/2023 | BTC | 0.07132991 | Customer Withdrawal |
| e3f1d329-a013-4ab3-a469-176f6bd2ec40 | 4/11/2023 | USD | 0.01489873 | Customer Withdrawal |
| e3f2edc4-20bd-43be-a2fd-62cb306e7ca5 | 3/10/2023 | BTC | 14.00000000 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/10/2023 | USD | 0.00020203 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/11/2023 | USDT | 0.00296000 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/11/2023 | BTC | 0.04999873 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/10/2023 | BTC | 0.00996960 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/11/2023 | BTC | 0.01500000 | Customer Withdrawal |
| e3f466f7-37e4-4c17-97c7-9f4c30d51f05 | 4/11/2023 | BTC | 0.02850000 | Customer Withdrawal |
| e3f6ec47-99c9-4b41-94d8-c0aa2f69a3 | 4/4/2023 | XRP | 25.00000000 | Customer Withdrawal |
| e3f8b320-06a6-4b0d-97ba-3aab03f35332 | 4/29/2023 | XRP | 4.00000000 | Customer Withdrawal |
| e3f8b320-06a6-4b0d-97ba-3aab03f35332 | 4/29/2023 | BTC | 0.00031075 | Customer Withdrawal |
| e3f8b320-06a6-4b0d-97ba-3aab03f35332 | 4/29/2023 | FLR | 3.15500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3fe8bd4-5396-48c8-8cbb-a612e06ddf43 | 4/24/2023 | BTC | 0.00564993 | Customer Withdrawal |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | 3/8/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | 3/8/2023 | HBAR | 4.99900000000 | Customer Withdrawal |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | 4/2/2023 | HBAR | 4,680.45933612 | Customer Withdrawal |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | 3/8/2023 | HBAR | 4,060.6639876 | Customer Withdrawal |
| e401e1c6-d251-4fc2-a55b-085ddbab2f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e401e1c6-d251-4fc2-a55b-085ddbab2f2d | 3/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e401e1c6-d251-4fc2-a55b-085ddbab2f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e402bbab-cddf-4f0e-89ef-36a3ed830b8b | 3/31/2023 | XVG | 526.15281550 | Customer Withdrawal |
| e4031ff0-32bc-4b48-823d-edae8c304200 | 4/28/2023 | DGB | 2,484.69489264 | Customer Withdrawal |
| e4031ff0-32bc-4b48-823d-edae8c304200 | 4/25/2023 | XEM | 171.54340104 | Customer Withdrawal |
| e4031ff0-32bc-4b48-823d-edae8c304200 | 4/25/2023 | VTC | 3,838.68971445 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | ETC | 31.99000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | LTC | 17.99000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | ETH | 3.99450000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | XRP | 2,599.00000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | ADA | 2,699.00000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/29/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/28/2023 | DGB | 2,099.80000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/28/2023 | SC | 3,499.90000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/24/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/28/2023 | ETHW | 3.99730000 | Customer Withdrawal |
| e404a809-f992-4036-b825-b55ef38456da | 4/6/2023 | LTC | 391.84700000 | Customer Withdrawal |
| e4057a96-8746-d20-9835-825697e7b001 | 4/12/2023 | ETH | 0.02168498 | Customer Withdrawal |
| e4059b05-dc54-4113-9579-731eac5b6ee1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4059b05-dc54-4113-9579-731eac5b6ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4059b05-dc54-4113-9579-731eac5b6ee1 | 3/3/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e405c095-9aa9-46c5-83de-e808bd4eed70 | 4/15/2023 | ETH | 0.0136852 | Customer Withdrawal |
| e4060bed-a69b-4085-a7a6-0ee267360a7a | 2/10/2023 | NEO | 0.32473134 | Customer Withdrawal |
| e4060bed-a69b-4085-a7a6-0ee267360a7a | 2/10/2023 | OMG | 1.12261825 | Customer Withdrawal |
| e4060bed-a69b-4085-a7a6-0ee267360a7a | 2/10/2023 | OMG | 2.10887869 | Customer Withdrawal |
| e4060bed-a69b-4085-a7a6-0ee267360a7a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e4060bed-a69b-4085-a7a6-0ee267360a7a | 4/10/2023 | XMR | 0.01450694 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | LTC | 1.26070064 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | GNO | 1.21079126 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | WAVES | 559.47008696 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | ZEC | 14.40783592 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | POWR | 7,935.09199584 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | MANA | 14,931.78645473 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | ADA | 181.03883495 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | SNT | 5,832.54592000 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | XLM | 139.61480446 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/6/2023 | CVC | 1,424.29872811 | Customer Withdrawal |
| e4092b7-49dd-443a-a26b-f4e8e5d9256c | 4/13/2023 | BTC | 0.02257765 | Customer Withdrawal |
| e40785f7-96d6-4e7b-b50c-ba2355f75d0 | 4/10/2023 | DOGE | 48.00777788 | Customer Withdrawal |
| e40785f7-96d6-4e7b-b50c-ba2355f75d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e40785f7-96d6-4e7b-b50c-ba2355f75d0 | 4/10/2023 | BTC | 0.00003761 | Customer Withdrawal |
| e40785f7-96d6-4e7b-b50c-ba2355f75d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e40c567b-deec-4e4a-addb-148135526370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e40e3a39-d1a6-4c97-838a-44c421d6c898 | 4/7/2023 | TRX | 18,084.42766500 | Customer Withdrawal |
| e40e3a39-d1a6-4c97-838a-44c421d6c898 | 4/7/2023 | BTC | 0.00087569 | Customer Withdrawal |
| e40ebdde-66e0-4049-9515-f173e5cda46e | 4/7/2023 | ETH | 0.16436279 | Customer Withdrawal |
| e414137b-82ba-44c1-89d5-e3ad66428e1c | 4/11/2023 | RDD | 98.00000000 | Customer Withdrawal |
| e414137b-82ba-44c1-89d5-e3ad66428e1c | 4/11/2023 | RDD | 589,998.00093971 | Customer Withdrawal |
| e414137b-82ba-44c1-89d5-e3ad66428e1c | 4/11/2023 | RDD | 954.30200000 | Customer Withdrawal |
| e4141c38-43bd-4a23-beec-01543fe3e1ee | 4/13/2023 | DGB | 27,591.18578049 | Customer Withdrawal |
| e4141c38-43bd-4a23-beec-01543fe3e1ee | 4/13/2023 | REN | 467.00000000 | Customer Withdrawal |
| e4153c13-db1b-4720-9403-cc83861dc301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4153c13-db1b-4720-9403-cc83861dc301 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4153c13-db1b-4720-9403-cc83861dc301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e41578a9-55fb-4a48-b9e3-a46e96f84ad5 | 4/8/2023 | BTC | 0.06408127 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e415879d-f3fb-4e57-c159-855d8d51b4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e415879d-f3fb-4e57-c159-855d8d51b4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e415879d-f3fb-4e57-c159-855d8d51b4c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41608e3-3c05-412a-0e97-bc8053ef38bf | 4/4/2023 | XLM | 220.23323032 | Customer Withdrawal |
| e417dda3-1379-4a87-8250-8b3bcbcf9501 | 4/24/2023 | USD | 5,341.16000000 | Customer Withdrawal |
| e417f285-a367-45f6-a347-ba0ac7f62c7 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e417f285-a367-45f6-a347-ba0ac7f62c7 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e417f285-a367-45f6-a347-ba0ac7f62c7 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/7/2023 | USDT | 41.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/7/2023 | USDT | 5,991.07756323 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | DOGE | 49,018.68482673 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/7/2023 | BTC | 0.01747072 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | ETC | 35.29596095 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | MANA | 85.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | MANA | 2,385.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | ADA | 800.18470288 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/6/2023 | GLM | 362.00000000 | Customer Withdrawal |
| e418bd6-0a59-4e86-b250-0995c8e081ad | 4/7/2023 | USDT | 344.00000000 | Customer Withdrawal |
| e419a400-46ca-41b7-ad01-f72480e10eaf | 4/23/2023 | BCH | 5.38128384 | Customer Withdrawal |
| e419a400-46ca-41b7-ad01-f72480e10eaf | 4/23/2023 | POWR | 7,285.08865711 | Customer Withdrawal |
| e419a400-46ca-41b7-ad01-f72480e10eaf | 4/23/2023 | XRP | 6,799.00000000 | Customer Withdrawal |
| e419a400-46ca-41b7-ad01-f72480e10eaf | 4/23/2023 | PIOT | 17,069.88847669 | Customer Withdrawal |
| e419a400-46ca-41b7-ad01-f72480e10eaf | 4/23/2023 | FLR | 1,026.44600000 | Customer Withdrawal |
| e419b840-839f-4c1b-99f1-e1e64be03f0e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e419b840-839f-4c1b-99f1-e1e64be03f0e | 2/10/2023 | USDT | 3.16281348 | Customer Withdrawal |
| e419b840-839f-4c1b-99f1-e1e64be03f0e | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| e419b840-839f-4c1b-99f1-e1e64be03f0e | 4/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e19f406-a228-4642-9615-cb7017f7cccc | 3/10/2023 | ZRX | 637.17618443 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | QTUM | 17.50896114 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | BSV | 0.47071456 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | ETH | 0.59905487 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | ZEN | 4.15933153 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | SYS | 997.89251604 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | POWR | 630.68868436 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | ADA | 799.59044416 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/23/2023 | ADA | 12.00000000 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | ZRX | 300.00000000 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | XVG | 31,337.32687059 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | STORJ | 331.41545961 | Customer Withdrawal |
| e41c3f11-88dc-40aa-820b-03d8e7955487 | 4/29/2023 | BAT | 1,260.00000000 | Customer Withdrawal |
| e41beaec-3181-4624-8d0d-4815500e6818 | 4/14/2023 | XVG | 19,269.54386256 | Customer Withdrawal |
| e41c2821-f57-4c7d-8ebd-70d0859a6364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e41c2821-f57-4c7d-8ebd-70d0859a6364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e41c2821-f57-4c7d-8ebd-70d0859a6364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41d7b5e-8d23-42be-8206-9343fcd77dfc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41d7b5e-8d23-42be-8206-9343fcd77dfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e41d7b5e-8d23-42be-8206-9343fcd77dfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e41f315-483c-4c3f-8a18-6337607ee23d7 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e41f315-483c-4c3f-8a18-6337607ee23d7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e41f315-483c-4c3f-8a18-6337607ee23d7 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e41fe10-1c37-4f3d-be15-befc453f5e | 4/5/2023 | ETH | 1.70516448 | Customer Withdrawal |
| e41fe10-1c37-4f3d-be15-befc453f5e | 3/10/2023 | BTC | 0.17192830 | Customer Withdrawal |
| e41fe10-1c37-4f3d-be15-befc453f5e | 4/10/2023 | USD | 80.06200000 | Customer Withdrawal |
| e41f162-623a-4a7e-b53f-d3b917d38094 | 4/10/2023 | XLM | 49.31379531 | Customer Withdrawal |
| e41f162-623a-4a7e-b53f-d3b917d38094 | 3/10/2023 | XLM | 62.95370910 | Customer Withdrawal |
| e41f162-623a-4a7e-b53f-d3b917d38094 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e42047b-0ea8-40db-874b-f84114c1e56e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e42047b-0ea8-40db-874b-f84114c1e56e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e42047b-0ea8-40db-874b-f84114c1e56e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e420bc55-2fbb-4e28-984e-fac54ae54832 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e420bc55-2fbb-4e28-984e-fac54ae54832 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e420bc55-2fbb-4e28-984e-fac54ae54832 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e420ff48-02b9-4853-815e-4a27b4f94ec9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e420ff48-02b9-4853-815e-4a27b4f94ec9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e420ff48-02b9-4853-815e-4a27b4f94ec9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e42191f7-e7d8-44e0-9e0c-d55d74ce19b3 | 4/20/2023 | HBAR | 680,819.41429077 | Customer Withdrawal |
| e42191f7-e7d8-44e0-9e0c-d55d74ce19b3 | 4/20/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| e42191f7-e7d8-44e0-9e0c-d55d74ce19b3 | 4/20/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| e42191f7-e7d8-44e0-9e0c-d55d74ce19b3 | 4/20/2023 | USD | 13.34000000 | Customer Withdrawal |
| e421adfc-4270-44f7-83c8-bf25e606c7e | 3/31/2023 | XRP | 608.14186176 | Customer Withdrawal |
| e421cde6-9f96-4f14-ada4-b20c0bde6630c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e421cde6-9f96-4f14-ada4-b20c0bde6630c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e421cde6-9f96-4f14-ada4-b20c0bde6630c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/29/2023 | LSK | 865.50889000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/20/2023 | LTC | 1.03129546 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | DASH | 119.15058605 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | LINK | 302.12770149 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | ETC | 1.99421859 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | UNI | 78.69198234 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | BCH | 0.14300000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | POWR | 1,764.00000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | SNT | 3,748.00000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | GLM | 1,998.64354450 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | XLM | 3,079.00000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/30/2023 | DGB | 6,339.64000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | XLM | 4,099.95000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | XLM | 630.00408817 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/29/2023 | EOS | 980.82054773 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | EOS | 9.90000000 | Customer Withdrawal |
| e42279db-44b0-469e-9dab-c2fe77800251 | 4/14/2023 | BAT | 1,178.00000000 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/12/2023 | ETH | 1.99510000 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/10/2023 | BTC | 0.00108800 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/12/2023 | BTC | 0.18871200 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/12/2023 | BTC | 0.04223859 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/6/2023 | BTC | 0.00108800 | Customer Withdrawal |
| e4227d76-2cd1-4eeb-9754-ce7564ae09f3 | 4/12/2023 | USD | 7.34000000 | Customer Withdrawal |
| e423ba0d-39e8-4027-8767-418c57ccac13 | 4/29/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e423ba0d-39e8-4027-8767-418c57ccac13 | 4/29/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e423ba0d-39e8-4027-8767-418c57ccac13 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e423f0cd-0285-4bd8-b510-19e00c2f0dc9 | 4/18/2023 | DOGE | 83.14703660 | Customer Withdrawal |
| e4240054-34cd-4986-bab0-79e3d1d36994 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4240054-34cd-4986-bab0-79e3d1d36994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4240054-34cd-4986-bab0-79e3d1d36994 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4240f7e-a710-4f4d-ae89-92fa93b07da2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4240f7e-a710-4f4d-ae89-92fa93b07da2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4240f7e-a710-4f4d-ae89-92fa93b07da2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e42ebef3-3168-411b-a041-6c104b8ed9a2 | 4/26/2023 | ETH | 0.15122889 | Customer Withdrawal |
| e42ebef3-3168-411b-a041-6c104b8ed9a2 | 4/29/2023 | XRP | 148.31041591 | Customer Withdrawal |
| e42ebef3-3168-411b-a041-6c104b8ed9a2 | 4/26/2023 | XLM | 575.95900000 | Customer Withdrawal |
| e42ebef3-3168-411b-a041-6c104b8ed9a2 | 4/26/2023 | BTC | 0.01886136 | Customer Withdrawal |
| e42ebef3-3168-411b-a041-6c104b8ed9a2 | 4/26/2023 | FLR | 21.56006379 | Customer Withdrawal |
| e425ad5-7c69-441d-a224-7b51cf74aa64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e425ad5-7c69-441d-a224-7b51cf74aa64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e425ad5-7c69-441d-a224-7b51cf74aa64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e425ad5-7c69-441d-a224-7b51cf74aa64 | 4/10/2023 | BCH | 0.04325901 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e42f3ad6-7c69-441d-a224-7b51cf74aa64 | 2/10/2023 | BSV | 0.02889392 | Customer Withdrawal |
| e431d6ff-33e5-4348-9ce2-6350f1c05b3e | 4/5/2023 | LTC | 0.00079298 | Customer Withdrawal |
| e433953e-e0b7-41a3-9331-3deff7a0c7923 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e433953e-e0b7-41a3-9331-3deff7a0c7923 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e433953e-e0b7-41a3-9331-3deff7a0c7923 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43553e4-d913-494d-baa1-4ac8b5a7b6a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e43553e4-d913-494d-baa1-4ac8b5a7b6a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43553e4-d913-494d-baa1-4ac8b5a7b6a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e435c48-6311-4560-bb1f-22b1ba3e40e8 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e435c48-6311-4560-bb1f-22b1ba3e40e8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e435c48-6311-4560-bb1f-22b1ba3e40e8 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e4373081-05c0-4d70-bb72-c08bee8bb5bf | 4/7/2023 | ADA | 4,419.69190000 | Customer Withdrawal |
| e394534-1428-476f-9f37-2a6104540d29 | 4/10/2023 | USD | 184.22101831 | Customer Withdrawal |
| e43e9bab-3d1c-4f49-8e9e-4097605f10c6 | 4/29/2023 | USDT | 1,185.00000000 | Customer Withdrawal |
| e43e946a-7628-41a8-abd8-3c423e670a0b | 3/10/2023 | ETC | 7.50779886 | Customer Withdrawal |
| e43e946a-7628-41a8-abd8-3c423e670a0b | 2/10/2023 | ETC | 20.14319074 | Customer Withdrawal |
| e43e946a-7628-41a8-abd8-3c423e670a0b | 4/10/2023 | ETC | 15.95978247 | Customer Withdrawal |
| e44002a4-2848-4e94-93f6-a7b52c5459e | 4/29/2023 | BTC | 0.00024500 | Customer Withdrawal |
| e44072d2-cd49-4f0f-a66c-dc6054cccfa6 | 4/10/2023 | USD | 209.00000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/9/2023 | USD | 50,627.77000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | ETH | 3.37672171 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | BCH | 5.00000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | BCH | 0.02012450 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | BTC | 1.00000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | BTC | 0.09856600 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | SAND | 364.00000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/14/2023 | USDT | 1,230.00000000 | Customer Withdrawal |
| e44127a2-ba17-41cb-89f4-0a5dffce3f8a | 4/6/2023 | BTC | 0.04554431 | Customer Withdrawal |
| e442adf1-2be8-4d83-a5f3-5c78a53b5b13 | 4/6/2023 | ETH | 8.71412318 | Customer Withdrawal |
| e442adf1-2be8-4d83-a5f3-5c78a53b5b13 | 4/6/2023 | BTC | 0.04148318 | Customer Withdrawal |
| e442b0b5-2c1e-4f2f-a5a0-bde27b82c9e | 4/20/2023 | ETH | 0.38011432 | Customer Withdrawal |
| e442b0b5-2c1e-4f2f-a5a0-bde27b82c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e442b0b5-2c1e-4f2f-a5a0-bde27b82c9e | 4/10/2023 | XLM | 43.95980000 | Customer Withdrawal |
| e442b0b5-2c1e-4f2f-a5a0-bde27b82c9e | 4/20/2023 | BTC | 0.00118073 | Customer Withdrawal |
| e442b1c8-c32e-4f20-a4e7-8b0c8e5e8c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e442b1c8-c32e-4f20-a4e7-8b0c8e5e8c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e442b1c8-c32e-4f20-a4e7-8b0c8e5e8c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4431ba3-8f3a-4c0f-a8a0-0c0c3c96c5e | 4/29/2023 | USDT | 1,668.00000000 | Customer Withdrawal |
| e4432f9e-3c16-4c92-8df1-5c6b5f9e8e8 | 4/9/2023 | USDT | 3.99000000 | Customer Withdrawal |
| e4451c36-38b6-4d3a-a2fd-0e5e8f0a4a | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| e4451c36-38b6-4d3a-a2fd-0e5e8f0a4a | 4/10/2023 | USDT | 6.00000000 | Customer Withdrawal |
| e446e4f7-b543-42e8-a1fd-30d8e5e8e9a | 4/27/2023 | XLM | 46.44699931 | Customer Withdrawal |
| e44707c2-e7ab-4e7f-8e8a-9c8d4a3b5a | 4/10/2023 | USDT | 10.00000000 | Customer Withdrawal |
| e447b2c6-4f6b-4e5e-a8d0-9e8a7e5a8a | 4/9/2023 | BTC | 0.00024000 | Customer Withdrawal |
| e4484fb5-c65d-4e8a-a1fd-e0a3e5a8a | 4/27/2023 | ETH | 0.14504721 | Customer Withdrawal |
| e448b8c2-9d3a-4f5a-a2f0-b0a3e5a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e448c2b9-c2a9-4e8a-a1fd-9e8a7e5a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4491cca-8a5a-4f6a-a2f0-9e8a7e5a8a | 4/10/2023 | ETH | 0.46020000 | Customer Withdrawal |
| e4492fa9-4e8a-4c5a-a2f0-9e8a7e5a8a | 4/11/2023 | XRP | 3,345.00000000 | Customer Withdrawal |
| e44a4ca-0e8a-4d5a-a2f0-9e8a7e5a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44a4ca-0e8a-4d5a-a2f0-9e8a7e5a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e44a4ca-0e8a-4d5a-a2f0-9e8a7e5a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e44b2c8a-9e8a-4c5a-a2f0-9e8a7e5a8a | 4/9/2023 | USDT | 457.00000000 | Customer Withdrawal |
| e44b3c8a-9e8a-4c5a-a2f0-9e8a7e5a8a | 4/10/2023 | XLM | 14.19200000 | Customer Withdrawal |
| e44b3c8a-9e8a-4c5a-a2f0-9e8a7e5a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44b4c8a-9e8a-4c5a-a2f0-9e8a7e5a8a | 4/11/2023 | LINK | 171.29600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e44ac8eb-dc3a-429f-a7de-fc56d32b9a04 | 4/10/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| e44ac8eb-dc3a-429f-a7de-fc56d32b9a04 | 4/6/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| e44c2f1f-442d-4965-bd25-b5f3a5e58927 | 4/4/2023 | DOGE | 3,839.86207615 | Customer Withdrawal |
| e44f7431-45ca-45a1-85e5-dbfbc890a998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e44f7431-45ca-45a1-85e5-dbfbc890a998 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e44f7431-45ca-45a1-85e5-dbfbc890a998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44f81a7-7a44-4987-bc8f-d0c2643dfcab | 4/8/2023 | ETH | 0.47010285 | Customer Withdrawal |
| e4508aeb-8648-4a0c-af76-60d910930c72 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e4508aeb-8648-4a0c-af76-60d910930c72 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4508aeb-8648-4a0c-af76-60d910930c72 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | 4/30/2023 | ARDR | 1,129.52270000 | Customer Withdrawal |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | 4/30/2023 | STEEM | 279.29000000 | Customer Withdrawal |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | 4/25/2023 | SOLVE | 59,340.09036533 | Customer Withdrawal |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | 4/26/2023 | USD | 663.00000000 | Customer Withdrawal |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | 4/30/2023 | FLR | 756.00000000 | Customer Withdrawal |
| e451d194-cae6-4769-af08-de59742607 34 | 4/30/2023 | ADA | 21.44066014 | Customer Withdrawal |
| e451d194-cae6-4769-af08-de59742607 34 | 4/30/2023 | XLM | 30.97730000 | Customer Withdrawal |
| e453ca90-27b9-4241 9c4f-be387db46498 | 4/7/2023 | OMG | 29.51302000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | ADA | 622.40894742 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | ZRX | 613.64100000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | GLM | 179.00000000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | DOGE | 52,289.14410174 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | XLM | 1,615.95000000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | BAT | 264.00000000 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | TRX | 1,494.28907800 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/9/2023 | BTC | 0.00056821 | Customer Withdrawal |
| e453ca90-27b9-4241-9c4f-be387db46498 | 4/7/2023 | BTC | 0.01216466 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/7/2023 | ETH | 4.94654100 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/20/2023 | ADA | 1,342.04673976 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/20/2023 | SC | 35,691.21200764 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/20/2023 | XLM | 4,180.31548680 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/30/2023 | MAID | 3,990.00000000 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/6/2023 | BTC | 0.16928909 | Customer Withdrawal |
| e4508fc6-198f-4023-bdf5-ef27321010ca | 4/30/2023 | ETHW | 4.94934100 | Customer Withdrawal |
| e45a7afd-a38d-434f-871d-7eb334d21ad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45a7afd-a38d-434f-871d-7eb334d21ad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45a7afd-a38d-434f-871d-7eb334d21ad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e45e12c6-20a2-4ed0-b1f6-bb0fc231ff3f | 4/4/2023 | USD | 97.01000000 | Customer Withdrawal |
| e46178f1-c2e0-4bdb-8660-19183740e0e0 | 4/4/2023 | POWR | 287.00000000 | Customer Withdrawal |
| e46178f1-c2e0-4bdb-8660-19183740e0e0 | 4/7/2023 | BTC | 0.02942668 | Customer Withdrawal |
| e462cb68-ba05-46ea-9ab4-b41761 32eb9f | 4/6/2023 | USD | 281.36000000 | Customer Withdrawal |
| e4637cf1-f09a-40b2-8ffa-93019d660a45 | 4/12/2023 | USD | 69.35000000 | Customer Withdrawal |
| e4658f44c-17cf-41b7-aee0-902ee63d6b45 | 3/10/2023 | USDT | 1.29382612 | Customer Withdrawal |
| e4658f44c-17cf-41b7-aee0-902ee63d6b45 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e4658f44c-17cf-41b7-aee0-902ee63d6b45 | 2/10/2023 | BTC | 0.00017124 | Customer Withdrawal |
| e4658f44c-17cf-41b7-aee0-902ee63d6b45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4680a38-5399-458a-9e04-ef160c2464e8 | 4/13/2023 | LTC | 0.99200000 | Customer Withdrawal |
| e4680a38-5399-458a-9e04-ef160c2464e8 | 4/4/2023 | LINK | 26.05000000 | Customer Withdrawal |
| e4680a38-5399-458a-9e04-ef160c2464e8 | 4/4/2023 | ETH | 0.17898365 | Customer Withdrawal |
| e4680a38-5399-458a-9e04-ef160c2464e8 | 4/13/2023 | ADA | 460.80233911 | Customer Withdrawal |
| e4689046-9ef9-478d-99a0-f37c918951e | 4/25/2023 | ETC | 27.54203819 | Customer Withdrawal |
| e4689046-9ef9-478d-99a0-f37c918951e | 4/23/2023 | XRP | 1,730.82193182 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | ETH | 0.01041000 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | ETH | 11.29480000 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | ETH | 13.78384650 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | ETH | 10.00000000 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | BTC | 0.00060010 | Customer Withdrawal |
| e4695a0-ad74-07b9-9422-e4a03d4fc268 | 4/29/2023 | BTC | 0.54994876 | Customer Withdrawal |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | 5/2/2023 | ADA | 2,131.76186026 | Customer Withdrawal |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e46b8a21-b4c1-40fe-bb98-01c9bb2a405 | 5/2/2023 | ADA | 3.00000000 | Customer Withdrawal |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | 4/30/2023 | XLM | 4,127.65277976 | Customer Withdrawal |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | 4/30/2023 | XLM | 499.95000000 | Customer Withdrawal |
| e46c083f-6066-4454-b5c5-76f36b735001 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e46c083f-6066-4454-b5c5-76f36b735001 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e46e14db-3343-4ff4-9581-c169ee07096d | 4/7/2023 | USD | 1,211.99000000 | Customer Withdrawal |
| e46e14db-3343-4ff4-9581-c169ee07096d | 4/11/2023 | USD | 117.13000000 | Customer Withdrawal |
| e4708d8c-defb-4afb-a9e1-31416eeb094d | 4/13/2023 | SNX | 545.08443790 | Customer Withdrawal |
| e4727f8c-09b6-49dd-96bd-062d03e9d539 | 4/6/2023 | DOGE | 13,571.05554238 | Customer Withdrawal |
| e47392ba-1e59-417b-8ac7-8f47480f0420 | 4/18/2023 | HBAR | 3,925.68303978 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | WAVES | 99.09376999 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | NEO | 9.00000000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 2/9/2023 | BTTOLD | 2,417.71868000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | SC | 19,900.55077189 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | SC | 99.90000000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | MTL | 303.61606000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/5/2023 | BTT | 2,257.71868000000 | Customer Withdrawal |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | 4/15/2023 | FLR | 816.96890920 | Customer Withdrawal |
| e473e686-9148-4c29-8782-886e911d36b | 4/17/2023 | USD | 41.95000000 | Customer Withdrawal |
| e4757c30-806b-4d58-a941-888479358eea | 4/26/2023 | ETH | 0.18652739 | Customer Withdrawal |
| e4757c30-806b-4d58-a941-888479358eea | 4/26/2023 | OMG | 66.98032175 | Customer Withdrawal |
| e4757c30-806b-4d58-a941-888479358eea | 4/26/2023 | ADA | 764.30290394 | Customer Withdrawal |
| e47b6613-6706-4d78-82a2-1bca426eef10d | 2/10/2023 | DOGE | 67.39227000 | Customer Withdrawal |
| e477f717-bdf4-4bd2-b7b1-9e912b30490b | 4/12/2023 | ADA | 112.09427054 | Customer Withdrawal |
| e47d34-5243-44e1-a3e3-a638f690b4d | 3/10/2023 | XLM | 53.62226173 | Customer Withdrawal |
| e47d34-5243-44e1-a3e3-a638f690b4d | 2/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| e47d34-5243-44e1-a3e3-a638f690b4d | 3/10/2023 | BTC | 0.00003429 | Customer Withdrawal |
| e47d34-5243-44e1-a3e3-a638f690b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4787ec6-d070-4e28-a786-687b2e02bd17 | 4/17/2023 | USD | 23.71000000 | Customer Withdrawal |
| e478e8f-88fa-4717-8d26-6f56c5b6cb | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e478ce6f-86fa-417f-8d26-6f56c5b6cbcb | 4/1/2023 | XLM | 6,288.05835938 | Customer Withdrawal |
| e478ce6f-86fa-4717-8d26-6f56c5b6cbcb | 4/1/2023 | BAT | 72.00000000 | Customer Withdrawal |
| e478ce6f-86fa-4717-8d26-6f56c5b6cbcb | 4/1/2023 | BAT | 682.00000000 | Customer Withdrawal |
| e478ce6f-86fa-4717-8d26-6f56c5b6cbcb | 4/1/2023 | BTC | 0.07347154 | Customer Withdrawal |
| e478ce6f-86fa-4717-8d26-6f56c5b6cbcb | 4/4/2023 | USD | 16.73000000 | Customer Withdrawal |
| e479a4d3-7bbd-4cb1-8778-8e3a1be668a5 | 4/10/2023 | USD | 1,099.51000000 | Customer Withdrawal |
| e47b040e-c5f0-412e-9104-c6761169987 | 4/12/2023 | BTC | 0.00044071 | Customer Withdrawal |
| e47c374d-05c5-4cbf-a1d4-f2e593d0708 | 4/8/2023 | ETH | 0.03153418 | Customer Withdrawal |
| e47d5097-ad93-481c-a105-453a95932e7 | 4/6/2023 | USD | 1,737.24000000 | Customer Withdrawal |
| e47dfc5d-9124-464a-8af0-4674a6a5adbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e47dfc5d-9124-464a-8af0-4674a6a5adbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e47dfc5d-9124-464a-8af0-4674a6a5adbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e47e47e0-93f2-433c-9963-6d1d421e5530 | 4/23/2023 | NEO | 10.00000000 | Customer Withdrawal |
| e47e47e0-93f2-433c-9963-6d1d421e5530 | 4/23/2023 | XRP | 2,734.00000000 | Customer Withdrawal |
| e47e47e0-93f2-433c-9963-6d1d421e5530 | 4/23/2023 | FLR | 412.24482500 | Customer Withdrawal |
| e4810562-3e50-4851-ae59-c3f696927dd2 | 4/21/2023 | FLR | 0.00084091 | Customer Withdrawal |
| e4810562-3e50-4851-ae59-c3f696927dd2 | 4/15/2023 | FLR | 16.39843724 | Customer Withdrawal |
| e487836-a704-4c24-8e43-77d5f14e7fc0 | 4/13/2023 | USD | 145.16000000 | Customer Withdrawal |
| e488a2a5-0273-487a-8ea3-653bcc8a8946 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e488a2a5-0273-487a-8ea3-653bcc8a8946 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e488a2a5-0273-487a-8ea3-653bcc8a8946 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e489dddf-30b9-489d-a638-0119ba466e5 | 4/14/2023 | ETH | 0.10182428 | Customer Withdrawal |
| e48c46aa-08a6-41d5-bee6-4e512d658277 | 4/11/2023 | USD | 56,501.42000000 | Customer Withdrawal |
| e48c46aa-08a6-41d5-bee6-4e512d658277 | 4/11/2023 | USD | 1,770.86000000 | Customer Withdrawal |
| e48fe3c2-900a-4956-8c35-08a1f0494a7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e48fe3c2-900a-4956-8c35-08a1f0494a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e48fe3c2-900a-4956-8c35-08a1f0494a7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e490bfae-e6ea-4a73-814d-d9281f33d322 | 4/12/2023 | NXS | 13.49160400 | Customer Withdrawal |
| e490bfae-e6ea-4a73-814d-d9281f33d322 | 4/12/2023 | LBC | 94.15028873 | Customer Withdrawal |
| e490bfae-e6ea-4a73-814d-d9281f33d322 | 4/18/2023 | BTC | 0.00575443 | Customer Withdrawal |
| e4930ccf-4e4e-4d35-b2be-5155b5939c12 | 3/20/2023 | SC | 7,028.58538352 | Customer Withdrawal |
| e4930ccf-4e4e-4d35-b2be-5155b5939c12 | 3/29/2023 | ENJ | 349.94022837 | Customer Withdrawal |
| e4930ccf-4e4e-4d35-b2be-5155b5939c12 | 3/29/2023 | BTC | 0.00491965 | Customer Withdrawal |
| e4940789-7b53-4017-86ec-c29426a93a0 | 4/13/2023 | ETH | 1.37637727 | Customer Withdrawal |
| e4940789-7b53-4017-86ec-c29426a93a0 | 4/13/2023 | ETHW | 1.37637727 | Customer Withdrawal |
| e495b61a-03ab-4082-9a15-07a1ef893981 | 4/12/2023 | USD | 692.85000000 | Customer Withdrawal |
| e4960c6c-28a4-49f5-dbe-4160c2464e8 | 4/6/2023 | LINK | 999.75300000 | Customer Withdrawal |
| e4960c6c-28a4-49f5-dbe-0a69866e50f6 | 4/6/2023 | ETH | 1.00857803 | Customer Withdrawal |
| e4960c6c-28a4-49f5-dbe-0a69866e50f6 | 4/6/2023 | SC | 1,000,550.09918643 | Customer Withdrawal |
| e4960c6c-28a4-49f5-dbe-0a69866e50f6 | 4/6/2023 | BTC | 1.74936902 | Customer Withdrawal |
| e4960c6c-28a4-49f5-dbe-0a69866e50f6 | 4/7/2023 | USD | 589.80000000 | Customer Withdrawal |
| e49b770c-b370-4ae2-81e3-12cfe214950d | 2/10/2023 | DOGE | 57.63300736 | Customer Withdrawal |
| e49b770c-b370-4ae2-81e3-12cfe214950d | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e49b770c-b370-4ae2-81e3-12cfe214950d | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e49b44a-3cd8-4573-abdc-db7f9716d4bf | 3/9/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| e49b44a-3cd8-4573-abdc-db7f9716d4bf | 3/9/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| e49b44a-3cd8-4573-abdc-db7f9716d4bf | 2/9/2023 | STORJ | 12.01718401 | Customer Withdrawal |
| e49c28af-3e0b-43b9-8777-3632b6a85d9c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e49c28af-3e0b-43b9-8777-3632b6a85d9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49c28af-3e0b-43b9-8777-3632b6a85d9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49d5405-de2c-472e-a504-85913ab74d3 | 4/29/2023 | XRP | 728.41000000 | Customer Withdrawal |
| e49d5405-de2c-472e-a504-85913ab74d3 | 4/29/2023 | ADA | 609.53440772 | Customer Withdrawal |
| e49d5405-de2c-472e-a504-85913ab74d3 | 4/29/2023 | XLM | 199.91000000 | Customer Withdrawal |
| e49d5405-de2c-472e-a504-85913ab74d3 | 4/29/2023 | FLR | 109.21020400 | Customer Withdrawal |
| e49e110a-8ca9-46cc-b69a-d6c1acfae370 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e49e110a-8ca9-46cc-b69a-d6c1acfae370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49e110a-8ca9-46cc-b69a-d6c1acfae370 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4a1f80c-dae6-4ab0-a2b3-f74a01489d90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4a3112a-dbe2-42ca-96de-995d2843b07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4a3112a-dbe2-42ca-96de-995d2843b07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4a3c66b-7db9-4bd5-9ca3-6ad6d6380d3 | 4/28/2023 | ADA | 0.00215589 | Customer Withdrawal |
| e4a05051-ef27-4482-9947-c1485f9444473 | 3/9/2023 | BTC | 0.00020865 | Customer Withdrawal |
| e4a05051-ef27-4482-9947-c1485f9444473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4ab105c-b4a2-4d2a-8c39-4aa37dfcfe0e | 4/4/2023 | ADA | 21.37833357 | Customer Withdrawal |
| e4ab105c-b4a2-4d2a-8c39-4aa37dfcfe0e | 4/4/2023 | SC | 1,896.32187756 | Customer Withdrawal |
| e4a7912b-fc80-4b5-95e5-0d03a151f804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4a7912b-fc80-4b5-95e5-0d03a151f804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4a7912b-fc80-4b5-95e5-0d03a151f804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4a93967-5aff-40e5-a174-67423f1f634 | 4/15/2023 | NMR | 19.00000000 | Customer Withdrawal |
| e4a93967-5aff-40e5-a174-67423f1f634 | 4/15/2023 | NMR | 5.89000000 | Customer Withdrawal |
| e4a93967-5aff-40e5-a174-67423f1f634 | 4/15/2023 | NMR | 1.10000000 | Customer Withdrawal |
| e4a93967-5aff-40e5-a174-67423f1f634 | 4/15/2023 | NMR | 0.87006000 | Customer Withdrawal |
| e4ad2156-b1f8-46cb-a347-101f9eca55e | 4/15/2023 | ADA | 2,263.79649816 | Customer Withdrawal |
| e4ad2156-b1f8-46cb-a347-101f9eca55e | 4/15/2023 | DGB | 5,844.00810846 | Customer Withdrawal |
| e4ad2156-b1f8-46cb-a347-101f9eca55e | 3/28/2023 | XLM | 1,039.62065300 | Customer Withdrawal |
| e4ad2156-b1f8-46cb-a347-101f9eca55e | 3/28/2023 | BTC | 0.00690619 | Customer Withdrawal |
| e4aed879-772b-4849-8354-4899a9279e2 | 2/9/2023 | BTTOLD | 26,091.11526900 | Customer Withdrawal |
| e4af1298-2788-4744-baff-9ff1abf9b097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4af1298-2788-4744-baff-9ff1abf9b097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4af1298-2788-4744-baff-9ff1abf9b097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4b30cb-24ac-4f0f-9e5c-56b85b6d2cc0 | 4/28/2023 | ADA | 16.35586421 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4b3114f1-8b5b-43d3-b783-6d9b7390e480 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4b314d1-8b5b-43d3-b783-6d9b7390e480 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4b314d1-8b5b-43d3-b783-6d9b7390e480 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4b346f7-a6b8-4441-8466-5342000e51a4e | 4/26/2023 | XLM | 340.00444456 | Customer Withdrawal |
| e4b346f7-a6b8-4441-8466-5342000e51a4e | 4/26/2023 | FLR | 35.32535333 | Customer Withdrawal |
| e4b4c6b0-89e8-4e20-8a4a-4d64b-33c00a7c04 | 4/15/2023 | ZEN | 0.49860000 | Customer Withdrawal |
| e4b5a50b-c237-4f72-a94d-9444a33b5b4c | 4/14/2023 | LTC | 0.38475010 | Customer Withdrawal |
| e4b5a50b-c237-4f72-a94d-9444a33b5b4c | 4/14/2023 | BTC | 81.84821429 | Customer Withdrawal |
| e4b6811c-963a-4484-8446-7992f37c-1a2 | 4/10/2023 | BTC | 0.07731383 | Customer Withdrawal |
| e4b6811e-963a-4484-8446-7992f37c1a2 | 4/10/2023 | BTC | 0.59976000 | Customer Withdrawal |
| e4b6811e-963a-4484-8446-7992f37c1a2 | 4/10/2023 | BTC | 0.09500000 | Customer Withdrawal |
| e4b6811e-963a-4484-8446-7992f37c1a2 | 4/10/2023 | BTC | 0.07470000 | Customer Withdrawal |
| e4b726ie-3cf9-4a1b-99c9-59135aef5fb | 4/29/2023 | XLM | 1,313.14029200 | Customer Withdrawal |
| e4b726ie-3cf9-4a1b-99c9-59135aef5fb | 4/29/2023 | ADA | 3,443.15615400 | Customer Withdrawal |
| e4ba155e-ef0e-4fdf-ac16-a62e7ae5d7a1 | 4/29/2023 | BTC | 2,029.89000000 | Customer Withdrawal |
| e4bd2bf2-9e8-4b4c-9dae-4d39f85f05ce | 4/10/2023 | USD | 1,128.43000000 | Customer Withdrawal |
| e4bf8b36-b18a-428a-99c3-9e5c05a6a7 | 4/18/2023 | DOGE | 320.001300 | Customer Withdrawal |
| e4bebb68-f988-4e2b-8d15-8d387ff92e8 | 4/18/2023 | POWR | 42.00000000 | Customer Withdrawal |
| e4bfedc8-45b3-4f72-9457-7de4d0b52c6e | 4/15/2023 | ADA | 34.63440000 | Customer Withdrawal |
| e4bfedc8-45b3-4f72-9457-7de4d0b52c6e | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4bfedc8-45b3-4f72-9457-7de4d0b52c6e | 2/10/2023 | XLM | 50.30000000 | Customer Withdrawal |
| e4bfe074-20c7-45e3-9042-42afa3a0c4 | 3/10/2023 | USD | 111.00000000 | Customer Withdrawal |
| e4bfe074-20c7-45e3-9042-42afa3a0c4 | 4/28/2023 | USD | 74,909.90000000 | Customer Withdrawal |
| e4c0f4ba-8b13-423c-bcc3-8466cc7e4c8 | 4/29/2023 | TRX | 38,970.16355650 | Customer Withdrawal |
| e4c0f4ba-8b13-423c-bcc3-8466cc7e4c8 | 4/29/2023 | TRX | 20,977.47882400 | Customer Withdrawal |
| e4c0f4ba-8b13-423c-bcc3-8466cc7e4c8 | 4/29/2023 | TRX | 0.19108600 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/10/2023 | BTC | 0.01709448 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/10/2023 | OMG | 37.00000000 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/10/2023 | OMG | 886.13781600 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/11/2023 | USD | 1,313.42000000 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/10/2023 | FLR | 133.93092800 | Customer Withdrawal |
| e4c5677-ca07-47ca-b59c-fe32d3f96d0 | 4/10/2023 | FLR | 136.91041403 | Customer Withdrawal |
| e4c9c5c5-ca3-40b7-a86b-8e7d2da7a | 4/13/2023 | BTC | 0.00364010 | Customer Withdrawal |
| e4c9c5c5-ca3-40b7-a86b-8e7d2da7a | 4/25/2023 | USD | 12.00000000 | Customer Withdrawal |
| e4cad6fe-c21a-4cf4-8c42-4c46a9ce9b0 | 4/15/2023 | ETH | 4,383.00000000 | Customer Withdrawal |
| e4cf49b0-dfa3-4fce-a138-b7d4dff48b0 | 4/4/2023 | ETH | 0.18965417 | Customer Withdrawal |
| e4cf49b0-dfa3-4fce-a138-b7d4dff48b0 | 4/4/2023 | ETHW | 0.18965417 | Customer Withdrawal |
| e4d1a0db-d5cf-4dd8-bc73-c6eec99f5e6 | 4/28/2023 | BTC | 0.00034010 | Customer Withdrawal |
| e4d1a0db-d5cf-4dd8-bc73-c6eec99f5e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4c86100-65b5-4c8e-bb2b-d6c8c60f78d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | ETH | 4.99660000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | BCH | 0.99900000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | ADA | 103.16830085 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | BTC | 1,495.00000000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | XLM | 499.95000001 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | BTC | 0.00261271 | Customer Withdrawal |
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | 4/3/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e4cc78cf-dc56-4e53-b4b6-5869f2e6648e | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| e4cc78cf-dc56-4e53-b4b6-5869f2e6648e | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| e4cc78cf-dc56-4e53-b4b6-5869f2e6648e | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| e4cdc5d6-2e90-43e8-a971-4245e279e994 | 4/5/2023 | ADA | 319.67408972 | Customer Withdrawal |
| e4cdc5d6-2e90-43e8-a971-4245e279e994 | 4/10/2023 | ADA | 7.84576495 | Customer Withdrawal |
| e4cdc5d6-2e90-43e8-a971-4245e279e994 | 4/5/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| e4cdd401-3eb6-4e82-b3cd-14cb931672e1 | 4/10/2023 | VIA | 7.42414764 | Customer Withdrawal |
| e4cdd401-3eb6-4e82-b3cd-14cb931672e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4cdd401-3eb6-4e82-b3cd-14cb931672e1 | 4/10/2023 | BTC | 0.00016540 | Customer Withdrawal |
| e4cdd401-3eb6-4e82-b3cd-14cb931672e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | ETH | 3.92335293 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | POWR | 944.17365331 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | ADA | 9,401.40926570 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/30/2023 | ARDR | 8.00000000 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | BTC | 0.00170000 | Customer Withdrawal |
| e4ce35a9-8386-44ad-9104-733df7807607 | 4/29/2023 | BTC | 0.58988280 | Customer Withdrawal |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | 4/1/2023 | ETH | 0.26913604 | Customer Withdrawal |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | 4/1/2023 | ADA | 1,447.54900000 | Customer Withdrawal |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | 4/5/2023 | USD | 1,834.13000000 | Customer Withdrawal |
| e4d3272e-f094-4976-88c2-109e47f27e72 | 4/14/2023 | BTC | 0.00920000 | Customer Withdrawal |
| e4d52f4a-51f1-481b-bada-9ab7b5eba1 | 4/2/2023 | ETH | 0.01931691 | Customer Withdrawal |
| e4d52f4a-51f1-481b-bada-9ab7b5eba1 | 4/14/2023 | USDT | 61.92222391 | Customer Withdrawal |
| e4d52f4a-51f1-481b-bada-9ab7b5eba1 | 4/2/2023 | ETHW | 0.02061691 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 4/7/2023 | NMR | 12.50000000 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 2/28/2023 | GLM | 3,314.30460654 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 4/7/2023 | XTZ | 149.75000000 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 4/7/2023 | MTL | 91.00000000 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 4/7/2023 | BAT | 250.00000000 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 4/7/2023 | BTC | 0.01137382 | Customer Withdrawal |
| e4d7ed9a-f2c2-4d8d-a0e3-602269ac3e76 | 3/23/2023 | BTC | 0.22266574 | Customer Withdrawal |
| e4d82c78-9bd7-4e5a-8708-aa7c47e447b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4d82c78-9bd7-4e5a-8708-aa7c47e447b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d82c78-9bd7-4e5a-8708-aa7c47e447b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4d88308-6867-4bd3-a9e1-0490b25e26d4 | 4/11/2023 | USDT | 27.19874397 | Customer Withdrawal |
| e4d8b4d9-e9b8-440d-ac35-9bfcc47e49ab | 4/4/2023 | MATIC | 1,025.28621494 | Customer Withdrawal |
| e4d8b4d9-e9b8-440d-ac35-9bfcc47e49ab | 4/5/2023 | USD | 400.52000000 | Customer Withdrawal |
| e4d9ef5c-a0fb-470a-bade-891dd3357b88 | 4/6/2023 | BTC | 0.03215681 | Customer Withdrawal |
| e4d94473-e3e1-4ea1-b59b-06da19b3c705 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d94473-e3e1-4ea1-b59b-06da19b3c705 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4d94473-e3e1-4ea1-b59b-06da19b3c705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4dab42b-4a40-4658-a5ce-3204a892b515 | 4/18/2023 | SC | 3,999.90000000 | Customer Withdrawal |
| e4dab42b-4a40-4658-a5ce-3204a892b515 | 4/18/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e4dab42b-4a40-4658-a5ce-3204a892b515 | 4/19/2023 | FLR | 36.77375000 | Customer Withdrawal |
| e4dba3a0-aa85-4ce4-802f-bea5e397813e | 4/28/2023 | XRP | 898.00000000 | Customer Withdrawal |
| e4dba3a0-aa85-4ce4-802f-bea5e397813e | 4/28/2023 | XRP | 4.00000000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | ZEN | 39.06108399 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | ZEN | 0.00500000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | ADA | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | ADA | 6,495.00000000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | SC | 4.90000000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/28/2023 | SC | 9,994.90000000 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | ADA | 1,333.42729306 | Customer Withdrawal |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | 4/22/2023 | TRX | 997.60000000 | Customer Withdrawal |
| e4dca3b8-7c2b-4d2e-a13c-cb182b06d557 | 4/19/2023 | LTC | 0.68064401 | Customer Withdrawal |
| e4dca3b8-7c2b-4d2e-a13c-cb182b06d557 | 4/28/2023 | NEO | 21.00000000 | Customer Withdrawal |
| e4dd4a9c-71c7-40b7-ae6e-b646194feeb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4dd4a9c-71c7-40b7-ae6e-b646194feeb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4dd4a9c-71c7-40b7-ae6e-b646194feeb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e16cae-adde-4df0-9a80-bd2137f8b71ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e16cae-adde-4df0-9a80-bd2137f8b71ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e16cae-adde-4df0-9a80-bd2137f8b71ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e22b67-854b-44f9-8d7a-6da97028cf7c | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| e4e22b67-854b-44f9-8d7a-6da97028cf7c | 4/16/2023 | ETH | 2.57035649 | Customer Withdrawal |
| e4e22b67-854b-44f9-8d7a-6da97028cf7c | 4/16/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e4e22b67-854b-44f9-8d7a-6da97028cf7c | 4/17/2023 | BTC | 0.13125156 | Customer Withdrawal |
| e4e22cf8-8351-4a45-b9b2-57cf6d0cf976 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e22cf8-8351-4a45-b9b2-57cf6d0cf976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e22cf8-8351-4a45-b9b2-57cf6d0cf976 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e2903a-31d1-4742-907c-7773a0c2a1ad | 4/5/2023 | CVC | 457.00000000 | Customer Withdrawal |
| e4e2903a-31d1-4742-907c-7773a0c2a1ad | 4/5/2023 | BTC | 0.02978609 | Customer Withdrawal |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | 4/2/2023 | DASH | 8.07410000 | Customer Withdrawal |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | 4/3/2023 | ETH | 0.00810400 | Customer Withdrawal |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | 4/3/2023 | BTC | 0.01078667 | Customer Withdrawal |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | 4/2/2023 | XLM | 34,241.77397000 | Customer Withdrawal |
| e4e3b8bb-93a8-41e5-91e0-5c516abf68fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e4e3b8bb-93a8-41e5-91e0-5c516abf68fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e4e3b8bb-93a8-41e5-91e0-5c516abf68fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | ANT | 87.50000000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | ANT | 7.50000000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/27/2023 | DASH | 0.15000000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | ETH | 5.29800000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | ETH | 0.09860000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/5/2023 | ETH | 0.00710000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/27/2023 | ETH | 0.04729704 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | ETH | 6.99660000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | BTC | 0.00551416 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/27/2023 | ETHW | 9.23296174 | Customer Withdrawal |
| e4e59917-8c8e-4e01-b0e8-a46b7487b6a9 | 4/4/2023 | FLR | 452.28500000 | Customer Withdrawal |
| e4e5b644-644f-4e93-84d9-089c6c2811a9 | 4/14/2023 | OK | 7,758.80000000 | Customer Withdrawal |
| e4e5b644-644f-4e93-84d9-089c6c2811a9 | 4/7/2023 | BTC | 0.00150000 | Customer Withdrawal |
| e4e5b644-644f-4e93-84d9-089c6c2811a9 | 4/7/2023 | BTC | 0.00136283 | Customer Withdrawal |
| e4e5b644-644f-4e93-84d9-089c6c2811a9 | 4/14/2023 | FLR | 18.08901795 | Customer Withdrawal |
| e4e5c67a-a991-40fc-b117-897773c0eab8 | 4/25/2023 | NXS | 0.27896000 | Customer Withdrawal |
| e4e6db4c-5233-4a39-b288-d06fe9453377 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e6db4c-5233-4a39-b288-d06fe9453377 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e6db4c-5233-4a39-b288-d06fe9453377 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e6f751-1c02-4168-a51d-2278a36a6613 | 3/31/2023 | BTC | 0.01449897 | Customer Withdrawal |
| e4e7be4e-f90d-4996-b503-46523de0cdf6 | 2/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| e4e7be4e-f90d-4996-b503-46523de0cdf6 | 3/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| e4e7be4e-f90d-4996-b503-46523de0cdf6 | 4/10/2023 | MCO | 0.20098463 | Customer Withdrawal |
| e4e7559-2040-45a0-896c-ae0eb0909595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e7559-2040-45a0-896c-ae0eb0909595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e7559-2040-45a0-896c-ae0eb0909595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e7caad-8704-41f0-b225-873137407115 | 4/4/2023 | BTC | 0.01072960 | Customer Withdrawal |
| e4e7caad-8704-41f0-b225-873137407115 | 4/5/2023 | BTC | 0.66051720 | Customer Withdrawal |
| e4eecda8-ecf6-441e-8ca4-f232e5e710f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4eec8a6-ecf6-441e-8ca4-f232e5e710f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4eec8a6-ecf6-441e-8ca4-f232e5e710f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f055a0-df6a-4c7e-b6e0-674c495891a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4f055a0-df6a-4c7e-b6e0-674c495891a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4f055a0-df6a-4c7e-b6e0-674c495891a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f12e97-b127-412d-a32b-8e196e10d466 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4f12e97-b127-412d-a32b-8e196e10d466 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4f12e97-b127-412d-a32b-8e196e10d466 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4f13a9e-a3c3-44c4-887b-68f85f37ec96 | 4/6/2023 | ADA | 342.51851952 | Customer Withdrawal |
| e4f13a9e-a3c3-44c4-887b-68f85f37ec96 | 4/6/2023 | DOGE | 1,135.24624233 | Customer Withdrawal |
| e4f13a9e-a3c3-44c4-887b-68f85f37ec96 | 4/6/2023 | BTC | 0.01890372 | Customer Withdrawal |
| e4f692b3-1865-47 e-bc8b-73d158edbaea | 4/13/2023 | BTC | 0.11882725 | Customer Withdrawal |
| e4f692b3-1865-47 e-bc8b-73d158edbaea | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e4f70fc-1b2b-498f-ad4f-d7cecec5c55b | 2/9/2023 | BTTOLD | 7,136.96852000 | Customer Withdrawal |
| e4f87521-ced6-490b-828f-eb2bd2d37ee7 | 4/28/2023 | XRP | 24.89088525 | Customer Withdrawal |
| e4f9237-5a41-4482-a0c3-9995f854574 | 4/13/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e4fd9237-5a41-4482-a0c3-9990f8954574 | 4/13/2023 | DOGE | 10,585.94405034 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | ADA | 0.47661438 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | ETH | 1.76920916 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | ETH | 0.05661508 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | NMR | 0.83563741 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/9/2023 | XRP | 141.36572800 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | USDT | 15.00000000 | Customer Withdrawal |
| e4fced4-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | USDT | 1.01601000 | Customer Withdrawal |
| e4fcede-7fb9-4efa-bedc-a891d56ee00e | 4/14/2023 | USDT | 0.16774300 | Customer Withdrawal |
| e4fff9e-b7d6-4aeb-8a4f-cdaa01f4bef05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4fff9e-b7d6-4aeb-8a4f-cdaa01f4bef05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4fff9e-b7d6-4aeb-8a4f-cdaa01f4bef05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5010d21-aee2-49d0-8420-5ce4c528f193 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5010d21-aee2-49d0-8420-5ce4c528f193 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e502b05b-1e2e-45ca-85aa-b43a04041 | 4/25/2023 | USDT | 427.68000000 | Customer Withdrawal |
| e505b32c-ab3b-48a6-a28d-ebc04046f96 | 4/10/2023 | BTC | 0.00255922 | Customer Withdrawal |
| e505b32b-fc3c-46aa-854b-e2b6d82fbf70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e505b32b-fc3c-46aa-854b-e2b6d82fbf70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e505b32b-fc3c-46aa-854b-e2b6d82fbf70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5061a4e-c1a0-4ea8-8aeb-a1fc72ab23be | 4/11/2023 | NXT | 1,906.44820000 | Customer Withdrawal |
| e5061a4e-c1a0-4ea8-8aeb-a1fc72ab23be | 4/4/2023 | USD | 3.53000000 | Customer Withdrawal |
| e5067d9e-6a87-40cc-9e8b-7cfdcacc4a59 | 4/27/2023 | XLM | 95.00000000 | Customer Withdrawal |
| e5067d9e-6a87-40cc-9e8b-7cfdcacc4a59 | 4/27/2023 | XEM | 143,610.77625726 | Customer Withdrawal |
| e5067d9e-6a87-40cc-9e8b-7cfdcacc4a59 | 4/27/2023 | XLM | 346.99999999 | Customer Withdrawal |
| e5067d9e-6a87-40cc-9e8b-7cfdcacc4a59 | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| e508d616-290a-472a-9bc6-bbe02ed1d2a | 4/16/2023 | ETH | 0.84817018 | Customer Withdrawal |
| e508d616-290a-472a-9bc6-bbe02ed1d2a | 4/16/2023 | USDT | 46.48003600 | Customer Withdrawal |
| e508d616-290a-472a-9bc6-bbe02ed1d2a | 4/11/2023 | ETH | 0.27219000 | Customer Withdrawal |
| e508a8cb-98a3-4a80-9d33-0d52a89f18c | 4/25/2023 | XLM | 95.00000000 | Customer Withdrawal |
| e508a8cb-98a3-4a80-9d33-0d52a89f18c | 3/31/2023 | BTC | 0.22102679 | Customer Withdrawal |
| e508a8cb-98a3-4a80-9d33-0d52a89f18c | 3/31/2023 | BTC | 0.88746000 | Customer Withdrawal |
| e508a8cb-98a3-4a80-9d33-0d52a89f18c | 3/31/2023 | LTC | 0.21000000 | Customer Withdrawal |
| e50c5a0e-e3f0-4872-85e3-fa3b01f71ba2 | 4/13/2023 | BTC | 8.75816720 | Customer Withdrawal |
| e50c5a0e-e3f0-4872-85e3-fa3b01f71ba2 | 4/13/2023 | USD | 21.61000000 | Customer Withdrawal |
| e50f039b-4c1f-4137-8417-4c52baea088 | 4/4/2023 | XRP | 1.00000000 | Customer Withdrawal |
| e50f039b-4c1f-4137-8417-4c52baea088 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e50f039b-4c1f-4137-8417-4c52baea088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e50f7dcd-fff7-4eeb-b1b0-e416b1848c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e50f7dcd-fff7-4eeb-b1b0-e416b1848c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e50f7dcd-fff7-4eeb-b1b0-e416b1848c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5103ac7-5e52-486b-abed-bc4732928636 | 4/5/2023 | XRP | 1,799.99750000 | Customer Withdrawal |
| e5103ac7-5e52-486b-abed-bc4732928636 | 4/5/2023 | XLM | 3,359.95000000 | Customer Withdrawal |
| e51046cf-dbfa-4548-907c-00c13070200e | 2/10/2023 | ETH | 0.00329898 | Customer Withdrawal |
| e51046cf-dbfa-4548-907c-00c13070200e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e51046cf-dbfa-4548-907c-00c13070200e | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| e5109731-3a44-40af-87d0-9a131ea6e9e7 | 4/15/2023 | ADA | 1,456.58073692 | Customer Withdrawal |
| e5109731-3a44-40af-87d0-9a131ea6e9e7 | 4/15/2023 | ADA | 199.00000000 | Customer Withdrawal |
| e5131c1-a2b3-4a1c-9925-71522ca72e3b | 4/15/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5131c1-a2b3-4a1c-9925-71522ca72e3b | 4/15/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5131c1-a2b3-4a1c-9925-71522ca72e3b | 4/15/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e5117a05-34cb-4586-b77b-fdcac113eade | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5117a05-34cb-4586-b77b-fdcac113eade | 2/10/2023 | ETH | 0.00329898 | Customer Withdrawal |
| e5117a05-34cb-4586-b77b-fdcac113eade | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| e5125009-5c98-4c47-be23-de5155c17a6e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5125009-5c98-4c47-be23-de5155c17a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5125009-5c98-4c47-be23-de5155c17a6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5156231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | NEO | 0.65000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | WAVES | 144.00000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | ETH | 0.04772904 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | MEME | 260.00000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | BTC | 0.12800000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | ADA | 6.64000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | STRAX | 47.00000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | BTC | 0.04000000 | Customer Withdrawal |
| e5158231-4cfe-4ca6-b8db-d9aee2e2557c | 4/27/2023 | XLM | 3,901.84000000 | Customer Withdrawal |
| e51b2d8c-b333-4b83-b45d-a93524c12b02 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e51b2d8c-b333-4b83-b45d-a93524c12b02 | 3/31/2023 | ETH | 0.51000000 | Customer Withdrawal |
| e51bda57-2d03-49c7-8fdf-3f8eaa4e977f | 4/13/2023 | POWR | 205.56606319 | Customer Withdrawal |
| e51bda57-2d03-49c7-8fdf-3f8eaa4e977f | 4/13/2023 | ETH | 0.04924564 | Customer Withdrawal |
| e51c1fc2-c41a-4e8a-97dc-9f63a6f5ab2d | 4/5/2023 | USDT | 30.00000000 | Customer Withdrawal |
| e51c1fc2-c41a-4e8a-97dc-9f63a6f5ab2d | 4/5/2023 | BTC | 1.27000000 | Customer Withdrawal |
| e51d8b4c-8421-4030-9005-70dfec33c8a | 4/5/2023 | ADA | 2,436.68000000 | Customer Withdrawal |
| e51f6dc6-1168-4330-9655-80aea0850e92 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e51f6dc6-1168-4330-9655-80aea0850e92 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e51f6dc6-1168-4330-9655-80aea0850e92 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e52e2e4b-a8ba-4cf2-a9f8-a87b80a5e0c0 | 4/10/2023 | ETH | 3.04598000 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/15/2023 | XTZ | 42.99058049 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/15/2023 | STEEM | 812.68349865 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/12/2023 | ETH | 0.05000000 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/12/2023 | BTC | 0.25000000 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/15/2023 | IGNIS | 46.20000000 | Customer Withdrawal |
| e52028c1-c8bc-4d3d-b3cc-dc8a7a7e5e4d | 4/15/2023 | IOTA | 54.00000000 | Customer Withdrawal |
| e5251f2f-8a37-4628-b3e6-f8eaa02a56e1 | 4/13/2023 | TRX | 2,801.75201000 | Customer Withdrawal |
| e52624c6-c9dc-4e6c-84a0-2f6c06cba8b | 4/15/2023 | USD | 1.98000000 | Customer Withdrawal |
| e52702a7-dbf1-4ac1-8a21-82838ff87a10 | 4/15/2023 | XLM | 4,073.80000000 | Customer Withdrawal |
| e528f6e5-4cbe-45af-97ce-6e42ca3cb95e | 4/13/2023 | BTC | 0.10000000 | Customer Withdrawal |
| e528f6e5-4cbe-45af-97ce-6e42ca3cb95e | 4/13/2023 | BTC | 0.12100000 | Customer Withdrawal |
| e52980f8-4767-48fe-9052-dc5fd78f5ca | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e52980f8-4767-48fe-9052-dc5fd78f5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e52980f8-4767-48fe-9052-dc5fd78f5ca | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/13/2023 | ZRX | 776.65868296 | Customer Withdrawal |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/18/2023 | USDT | 2,135.08932832 | Customer Withdrawal |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/13/2023 | XLM | 17,812.05802848 | Customer Withdrawal |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/13/2023 | TRX | 75,668.15369218 | Customer Withdrawal |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/13/2023 | BTC | 3.41076871 | Customer Withdrawal |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | 4/18/2023 | FLR | 3,765.71715300 | Customer Withdrawal |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | 4/27/2023 | AVAX | 58.88133846 | Customer Withdrawal |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | 4/26/2023 | ETH | 0.63958185 | Customer Withdrawal |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | 4/26/2023 | MANA | 171.55667680 | Customer Withdrawal |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | 2/9/2023 | BTTOLD | 3,011.43648800 | Customer Withdrawal |
| e527eaac-837a-436f-a56a-31edd3f3a8b6 | 4/26/2023 | ENJ | 232.65528730 | Customer Withdrawal |
| e52a0e32-68f9-4f81-991b-3379216836fa | 4/25/2023 | ADA | 360.68543199 | Customer Withdrawal |
| e52b6858-9808-4a4a-91bd-c6bf10f6b686 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e52b6658-9808-4a4a-91bd-c6bf10f6b686 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e52bd634-d505-430c-a34c-f026133bc34e | 4/20/2023 | CRW | 11,999.98000000 | Customer Withdrawal |
| e52bd634-d505-430c-a34c-f026133bc34e | 3/9/2023 | USDT | 210.43059883 | Customer Withdrawal |
| e52bd634-d505-430c-a34c-f026133bc34e | 3/4/2023 | USDT | 101.35662760 | Customer Withdrawal |
| e52d5c9e-a812-433d-9e0d-54fb49d710e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e52d5c9e-a812-433d-9e0d-54fb49d710e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e52d5c9e-a812-433d-9e0d-54fb49d710e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52ec44c-cadd-4d30-9fb8-5f2078b5f493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52ec44c-cadd-4d30-9fb8-5f2078b5f493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52ec44c-cadd-4d30-9fb8-5f2078b5f493 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e52fa0b1-1e0b-4721-80bf-1523bc7f994e | 4/14/2023 | BTC | 0.03328858 | Customer Withdrawal |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | 4/20/2023 | NEO | 2.00000000 | Customer Withdrawal |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | 4/20/2023 | ALGO | 241.42016657 | Customer Withdrawal |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | 4/20/2023 | IOTA | 245.04412878 | Customer Withdrawal |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | 4/20/2023 | BTC | 0.00146671 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | NMR | 61.47574070 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | ZRX | 1,958.87839217 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | LOOM | 9,879.00000000 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | DGB | 99.80000000 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | DGB | 844,217.37220814 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | DGB | 2,031,620.71001650 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | ENJ | 12,068.33183153 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | ENJ | 984.00000000 | Customer Withdrawal |
| e53b879-1595-412f-906d-886617cf93dd | 4/4/2023 | SOLVE | 3,657.00000000 | Customer Withdrawal |
| e5331142-4ae6-4196-b906-b220dfec24cce | 4/13/2023 | BTC | 0.01656701 | Customer Withdrawal |
| e5368f7c0-23e1-4cb3-9f1c-6f1d01bb6600 | 3/10/2023 | BTC | 0.00223109 | Customer Withdrawal |
| e5368f7c0-23e1-4cb3-9f1c-6f1d01bb6600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e536fbd0-5645-4708-9ef0-ae792c3ed068 | 4/11/2023 | DGB | 5,199.76497468 | Customer Withdrawal |
| e536fbd0-5645-4708-9ef0-ae792c3ed068 | 4/11/2023 | DOGE | 6,585.17216667 | Customer Withdrawal |
| e53823bb-7bda-422c-8164-6e3ba77bc929 | 4/27/2023 | FLR | 29.26432850 | Customer Withdrawal |
| e53a3e3a-850a-4259-80ad-a0536f234bc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53a3e3a-850a-4259-80ad-a0536f234bc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e53a3e3a-850a-4259-80ad-a0536f234bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e53b748a-280c-46aa-93b6-af76f4060ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e53b748a-280c-46aa-93b6-af76f4060ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e53b748a-280c-46aa-93b6-af76f4060ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53c994-fe9e-46c6-8416-bda87b2c33cd | 4/29/2023 | BTC | 0.09202395 | Customer Withdrawal |
| e53bdf8-9e5b-4035-bcf1-d523b8f478b2 | 4/6/2023 | ADA | 66.65542374 | Customer Withdrawal |
| e53bdf8-9e5b-4035-bcf1-d523b8f478b2 | 4/6/2023 | XRP | 27,260.57552947 | Customer Withdrawal |
| e53bdf8-9e5b-4035-bcf1-d523b8f478b2 | 4/6/2023 | TRX | 997.60000000 | Customer Withdrawal |
| e5400077-9704-4f3a-93a3-60d24e274b23 | 4/4/2023 | ADA | 358.85286708 | Customer Withdrawal |
| e5400077-9704-4f3a-93a3-60d24e274b23 | 4/1/2023 | ADA | 2,989.06220732 | Customer Withdrawal |
| e5400077-9704-4f3a-93a3-60d24e274b23 | 4/1/2023 | BTC | 0.03317256 | Customer Withdrawal |
| e5401d85-3875-4342-859f-3871a2f1486 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5401d85-3875-4342-859f-3871a2f1486 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5401d85-3875-4342-859f-3871a2f1486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e50211d-e6b6-4340-8020-647108704a74 | 3/31/2023 | XVG | 16,843.35842391 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e540b3b3-dc1e-4db7-a362-aaf6dac3d3ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e540b3b3-dc1e-4db7-a362-aaf6dac3d3ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e540b3b3-dc1e-4db7-a362-aaf6dac3d3ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/2/2023 | ANT | 192.20547945 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/2/2023 | ATOM | 49.99600000 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/5/2023 | ETH | 0.20485881 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/2/2023 | ETH | 0.90552456 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/2/2023 | ETH | 1.61571345 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/5/2023 | BTC | 0.05271195 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/5/2023 | BTC | 0.04264537 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 2/25/2023 | BTC | 0.19536997 | Customer Withdrawal |
| e541abe8-5241-40f0-beb2-f9eb87324c54 | 4/5/2023 | WACME | 326.92514715 | Customer Withdrawal |
| e541f102-5b3b-4e00-b40f-d026e478b3c5 | 3/31/2023 | DOGE | 157,070.00508463 | Customer Withdrawal |
| e541f102-5b3b-4e00-b40f-d026e478b3c5 | 3/31/2023 | XLM | 26,220.21161538 | Customer Withdrawal |
| e542b6e7-95f4-4138-a321-d4ab3200f87d | 4/14/2023 | ETH | 0.39680000 | Customer Withdrawal |
| e542b6e7-95f4-4138-a321-d4ab3200f87d | 4/19/2023 | XVG | 71,495.00000000 | Customer Withdrawal |
| e542b6e7-95f4-4138-a321-d4ab3200f87d | 4/19/2023 | BTC | 0.01482724 | Customer Withdrawal |
| e542b6e7-95f4-4138-a321-d4ab3200f87d | 4/20/2023 | USD | 39.44000000 | Customer Withdrawal |
| e542ee0f-8f62-400f-b820-3794194715be | 4/17/2023 | XRP | 853.26913408 | Customer Withdrawal |
| e542ee0f-8f62-400f-b820-3794194715be | 4/17/2023 | XRP | 4.00000000 | Customer Withdrawal |
| e542ee0f-8f62-400f-b820-3794194715be | 4/15/2023 | GLM | 574.68804250 | Customer Withdrawal |
| e542ee0f-8f62-400f-b820-3794194715be | 4/14/2023 | FLR | 129.82126979 | Customer Withdrawal |
| e54491c-5f49-49ee-8c48-9d44d8a3a337 | 4/22/2023 | ZEC | 0.11500000 | Customer Withdrawal |
| e54491c-5f49-49ee-8c48-9d44d8a3a337 | 4/22/2023 | POLY | 1,136.89292167 | Customer Withdrawal |
| e547adc8-a040-43f8-950c-6746443bee3a | 4/6/2023 | USD | 430.36000000 | Customer Withdrawal |
| e549172f-57eb-41c5-9195-5fd669c5cda8 | 4/13/2023 | USD | 1,406.57000000 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | 1INCH | 27.44527487 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | FTM | 35.81984802 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | FTM | 94.95557921 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | ADA | 373.98035294 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | SAND | 33.26008242 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | DGB | 1,779.64262460 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | ZIL | 1,001.50483944 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 4/1/2023 | ZIL | 168.73463251 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | RVN | 240.00000000 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | ENJ | 38.89898546 | Customer Withdrawal |
| e54b6693-725e-4508-b099-8d66c01eccbe | 3/31/2023 | TRX | 230.90258535 | Customer Withdrawal |
| e54c481e-6217-4af3-a0a2-dfba294881b | 4/26/2023 | LBC | 159.98000000 | Customer Withdrawal |
| e54e6d60-d046-4278-9341-272bdd027a6e | 4/5/2023 | HBAR | 496.49605978 | Customer Withdrawal |
| e54e6d60-d046-4278-9341-272bdd027a6e | 4/5/2023 | TRX | 432.31648300 | Customer Withdrawal |
| e55012a-2f70-4e17-8ad3-89bb0ee38467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e55012a-2f70-4e17-8ad3-89bb0ee38467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e55012a-2f70-4e17-8ad3-89bb0ee38467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e55044b-f960-4e49-a842-6aabf067b30d | 4/16/2023 | ADA | 278.48000000 | Customer Withdrawal |
| e55044b-f960-4e49-a842-6aabf067b30d | 4/16/2023 | NMR | 0.00163000 | Customer Withdrawal |
| e55044b-f960-4e49-a842-6aabf067b30d | 4/18/2023 | USD | 527.81000000 | Customer Withdrawal |
| e5535c1f-2daa-4df9-80d9-41610cebf685 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e5535c1f-2daa-4df9-80d9-41610cebf685 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5535c1f-2daa-4df9-80d9-41610cebf685 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e5547f0e-cfef-46bf-9e9f-8c8bc8589849 | 4/18/2023 | FLR | 4.00000000 | Customer Withdrawal |
| e5547f0e-cfef-46bf-9e9f-8c8bc8589849 | 4/18/2023 | FLR | 145.09000000 | Customer Withdrawal |
| e55595ac-3a72-4825-8ca9-c5cd43d78746 | 4/7/2023 | USDT | 99.00000000 | Customer Withdrawal |
| e55595ac-3a72-4825-8ca9-c5cd43d78746 | 4/7/2023 | USDT | 133.04242328 | Customer Withdrawal |
| e55595ac-3a72-4825-8ca9-c5cd43d78746 | 4/7/2023 | XLM | 111.08072033 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | QTUM | 6.99000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | NMR | 49.00000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | ZEN | 19.99860000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | POWR | 459.00000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | OMG | 14.66931747 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | ZEN | 979.00000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-8ec2-8ee01ae8ff33 | 4/5/2023 | ZRX | 499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/5/2023 | GLM | 565.50000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/5/2023 | USDT | 32.71622899 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/5/2023 | SOLVE | 3,450.00000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/5/2023 | BTC | 0.34637011 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/5/2023 | USD | 0.86000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/6/2023 | USD | 39.05000000 | Customer Withdrawal |
| e5579f85-3e6d-4f6c-842c-8ee01ae8ff33 | 4/6/2023 | USD | 7.90000000 | Customer Withdrawal |
| e5580409-2464-478d-a146-dfdb3e278df2 | 4/1/2023 | ETH | 0.01168966 | Customer Withdrawal |
| e5580409-2464-478d-a146-dfdb3e278df2 | 4/1/2023 | COMP | 15.96582338 | Customer Withdrawal |
| e5580b8b-2680-4b84-98bd-b3adc5603213 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| e5580b8b-2680-4b84-98bd-b3adc5603213 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e5580b8b-2680-4b84-98bd-b3adc5603213 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| e55b3f24-1410-4f6c-9560-bfdc1efe5f4c | 4/12/2023 | XEM | 246.00000000 | Customer Withdrawal |
| e55b3f24-1410-4f6c-9560-bfdc1efe5f4c | 4/13/2023 | USD | 395.56000000 | Customer Withdrawal |
| e55da06a-f818-4026-be4f-4a676a3a858f | 4/11/2023 | BTC | 0.09701401 | Customer Withdrawal |
| e5607807-a4de-423f-8b77-7f6424824167 | 4/1/2023 | BTC | 0.02497160 | Customer Withdrawal |
| e560ac38-b488-48e4-a4d9-b90e93e7dbec | 4/5/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| e560ac38-b488-48e4-a4d9-b90e93e7dbec | 4/5/2023 | XRP | 4,820.17157065 | Customer Withdrawal |
| e560ac38-b488-48e4-a4d9-b90e93e7dbec | 4/5/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| e560ac38-b488-48e4-a4d9-b90e93e7dbec | 4/5/2023 | USDT | 400.31250793 | Customer Withdrawal |
| e5624aa8-e639-4ed8-b4d9-0e64d703daf5 | 4/5/2023 | USD | 233.59000000 | Customer Withdrawal |
| e562f974-ea40-4d23-a7cb-d66dc7414696 | 4/11/2023 | DCR | 36.77781203 | Customer Withdrawal |
| e562f974-ea40-4d23-a7cb-d66dc7414696 | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e562f974-ea40-4d23-a7cb-d66dc7414696 | 4/9/2023 | ADA | 99,901.79047178 | Customer Withdrawal |
| e562f974-ea40-4d23-a7cb-d66dc7414696 | 4/9/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e563d3c4-8c41-4d06-9d78-cdb70c146696 | 4/5/2023 | BTC | 0.03517844 | Customer Withdrawal |
| e5609a68-2c4a-4a2f-bda4-b4ed1a51a7c | 4/18/2023 | LTC | 0.31490000 | Customer Withdrawal |
| e56f958b-b8bf-4429-861b-c7e9e6d57517 | 4/8/2023 | LINK | 8.87062939 | Customer Withdrawal |
| e56f959-b8bf-4429-861b-c7e9e6d57517 | 4/3/2023 | ETH | 0.18619961 | Customer Withdrawal |
| e56f959-b8bf-4429-861b-c7e9e6d57517 | 4/3/2023 | BTC | 0.02188527 | Customer Withdrawal |
| e56f959-b8bf-4429-861b-c7e9e6d57517 | 4/11/2023 | USD | 25.94000000 | Customer Withdrawal |
| e56af7ad-db95-4a18-85c1-f76d617be4b2 | 4/11/2023 | DASH | 0.11069349 | Customer Withdrawal |
| e56e52a-ae91-43b8-84fe-57dd1c5a57b8 | 4/17/2023 | USD | 14.21000000 | Customer Withdrawal |
| e56e656e-3d3b-4d39-bda-3e66775d7f557 | 4/3/2023 | ETH | 0.19192020 | Customer Withdrawal |
| e56f590-83e4-47af-af48-57f0036d5917 | 4/5/2023 | BTC | 0.00367901 | Customer Withdrawal |
| e56d7485-d43e-4c38-81a5-6f18eb419d4a | 4/28/2023 | ADA | 1,426.61193965 | Customer Withdrawal |
| e56e7978-3f09-45d2-b65c-e17c00b9b551 | 4/28/2023 | USD | 1.75000000 | Customer Withdrawal |
| e56e2308-f124-4239-9b0d-d0e0a55d0d13 | 4/6/2023 | XRP | 456.63000000 | Customer Withdrawal |
| e56e2308-f124-4239-9b0d-d0e0a55d0d13 | 4/10/2023 | USD | 579.39000000 | Customer Withdrawal |
| e56a808d-0884-4f21-9e09-60e1ee46b6af | 4/5/2023 | DCR | 10.92674507 | Customer Withdrawal |
| e5717a2-cc13-44ad-aab6-14be7eb21626b | 4/5/2023 | BTC | 0.08184184 | Customer Withdrawal |
| e5717a2-cc13-44ad-aab6-14be7eb21626b | 4/5/2023 | USDT | 0.19000000 | Customer Withdrawal |
| e5718a7f-53d8-458e-a20a-e70f1b33ba | 3/13/2023 | LTC | 0.09455000 | Customer Withdrawal |
| e5718be-a3a7-4e41-990e-851ac59a68 | 4/10/2023 | USDT | 26.90000000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/14/2023 | BTC | 0.00400000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/29/2023 | ADA | 130.49600224 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/22/2023 | GLM | 86.10000000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/15/2023 | XLM | 150.00000000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/27/2023 | XLM | 512.04000000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| e571ad0c-3be5-4e1e-96ec-9168e0e07a37 | 4/18/2023 | BTC | 0.00282665 | Customer Withdrawal |
| e5723a54-9bb5-44c8-a3fd-22259255 | 4/14/2023 | BTC | 0.00075801 | Customer Withdrawal |
| e5724101-d4ec-431e-a4cb-f506ee2383e6 | 4/10/2023 | TRX | 1,032.36375413 | Customer Withdrawal |
| e5729d38-d4dc-429e-9b5f- b6fb5c16a6d | 4/13/2023 | ETH | 0.00839436 | Customer Withdrawal |
| e54ce4c-3f0c-478f-bd59-f9b7e1b7dbdb | 4/18/2023 | CELO | 0.73892289 | Customer Withdrawal |
| e5747b57-aba5-44a4-9ecc-c35d495c9fc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5747b57-aba5-44a4-9ecc-c35d495c9fc3 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5747b57-aba5-44a4-9ecc-c35d495c9fc3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5774ebf-2751-48d8-aa4e-dc17c0d21cf6 | 3/31/2023 | LTC | 119.87039394 | Customer Withdrawal |
| e5774ebf-2751-48d8-aa4e-dc17c0d21cf6 | 3/31/2023 | BTC | 0.00338434 | Customer Withdrawal |
| e578941f-8d47-4769-bb0e-2937fb7d193 | 3/14/2023 | USD | 11.64000000 | Customer Withdrawal |
| e578d086-ad47-44d2-bcf7-55da394edaaf | 4/4/2023 | USD | 2,181.12000000 | Customer Withdrawal |
| e5798233-3ceb-4b88-995d-8bed94120c6a | 4/3/2023 | ADA | 900.96000000 | Customer Withdrawal |
| e5798233-3ceb-4b88-995d-8bed94120c6a | 4/5/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| e5798233-3ceb-4b88-995d-8bed94120c6a | 4/4/2023 | USDT | 150.00000000 | Customer Withdrawal |
| e5798233-3ceb-4b88-995d-8bed94120c6a | 4/11/2023 | USD | 6.73000000 | Customer Withdrawal |
| e57b30d4-7345-45c2-9079-fe9955502555 | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e57b30d4-7345-45c2-9079-fe9955502555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e57b30d4-7345-45c2-9079-fe9955502555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e57caf17-6123-4ac6-bd43-a56d5871e426 | 4/24/2023 | ETH | 0.75957569 | Customer Withdrawal |
| e58024f8-92e2-4662-b342-461bcf92c36 | 4/1/2023 | ETH | 3.96000000 | Customer Withdrawal |
| e58024f8-92e2-4662-b342-461bcf92c36 | 3/7/2023 | USD | 2,797.95252750 | Customer Withdrawal |
| e58024f8-92e2-4662-b342-461bcf92c36 | 3/7/2023 | USDT | 2,519.00767976 | Customer Withdrawal |
| e58024f8-92e2-4662-b342-461bcf92c36 | 4/20/2023 | GALA | 31,600.44849763 | Customer Withdrawal |
| e5802e12-a74a-42e9-a8b6-9806c9b652856 | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5802e12-a74a-42e9-a8b6-9806c9b652856 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5802e12-a74a-42e9-a8b6-9806c9b652856 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e58025e6-1a2e-4f0b-a20c-d7d9c4ab9fca | 4/5/2023 | USD | 105.00000000 | Customer Withdrawal |
| e58b293-94a4-4c8b-92f6-23e1e5e57c | 4/30/2023 | MANA | 42.77000000 | Customer Withdrawal |
| e58b293-94a4-4c8b-92f6-23e1e5e57c | 4/30/2023 | ADA | 66.13000000 | Customer Withdrawal |
| e5809ea4-1144-4a32-98f9-b96e | 4/29/2023 | BTC | 0.00047020 | Customer Withdrawal |
| e58481c0-4175-43b6-9aba-1d49 | 4/18/2023 | SPC | 5,363.00000000 | Customer Withdrawal |
| e58b14c-9d98-45f0-a7ca-5a8bb3 | 4/5/2023 | LSK | 0.00300000 | Customer Withdrawal |
| e58c1d4e-f2ab-4a9e-94f0-2a8 | 4/18/2023 | USDT | 1.00000000 | Customer Withdrawal |
| e58e5c08-8204-42d3-a5ad-5d | 3/31/2023 | XLM | 108.37170000 | Customer Withdrawal |
| e58e5c08-8204-42d3-a5ad-5d | 3/9/2023 | USD | 97.69000000 | Customer Withdrawal |
| e58a9b-9ca2-493c-b25a-fd2cd | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e58a9b-9ca2-493c-b25a-fd2cd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e58a9b-9ca2-493c-b25a-fd2cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e58e71a1-d8c0-4a0d-a6e7-ef52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e58e71a1-d8c0-4a0d-a6e7-ef52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e58e71a1-d8c0-4a0d-a6e7-ef52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e59121a4-2f0b-4e4b-88c5-1e | 4/18/2023 | USDT | 728.97000000 | Customer Withdrawal |
| e5910ca-08e7-41e5-a6f0-749 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e59383c-b5bf-4af0-a0a4-e8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e59383c-b5bf-4af0-a0a4-e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e59aec03-ea9c-4e18-9b2a-0b | 4/20/2023 | USDT | 20.00000000 | Customer Withdrawal |
| e59413b8-6b5c-4a0d-82bc-79 | 4/20/2023 | BTC | 0.01065000 | Customer Withdrawal |
| e59415e-bbd5-4ef2-a03c-ed | 4/30/2023 | BTC | 0.15017000 | Customer Withdrawal |
| e59413b8-6b5c-4a0d-82bc-79 | 4/22/2023 | ETH | 0.02842200 | Customer Withdrawal |
| e59415e-bbd5-4ef2-a03c-ed | 4/19/2023 | USDT | 7.28450000 | Customer Withdrawal |
| e5955c06-4ebb-45a3-a9ec-e3 | 4/18/2023 | USD | 4.10000000 | Customer Withdrawal |
| e59435c-9b3f-4c8a-a59e-ec | 3/31/2023 | ADA | 576.00792995 | Customer Withdrawal |
| e59438c-4a59-48c0-982e-f8 | 3/31/2023 | BTC | 0.00234000 | Customer Withdrawal |
| e59438c-4a59-48c0-982e-f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e59438c-4a59-48c0-982e-f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e59438c-4a59-48c0-982e-f8 | 2/10/2023 | BTC | 0.00338407 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5e966bc-f643-4cee-a0a1-2073e0c3a334 | 4/5/2023 | XLM | 433.95023400 | Customer Withdrawal |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | 4/17/2023 | XRP | 613.45465643 | Customer Withdrawal |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | 4/2/2023 | SC | 959.7965977 | Customer Withdrawal |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | 4/21/2023 | FLR | 91.84102631 | Customer Withdrawal |
| e5eb2dea-eafc-4e8a-80a5-12cc30af2ab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5eb2dea-eafc-4e8a-80a5-12cc30af2ab3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5eb2dea-eafc-4e8a-80a5-12cc30af2ab3 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5ed41-5e68-48b9-b3f1-435cece2d6eb | 4/4/2023 | USD | 68.80000000 | Customer Withdrawal |
| e5ed5495-4fc4-42c1-ae5a-af5ee3c16838 | 4/6/2023 | USD | 207.92000000 | Customer Withdrawal |
| e5ed9c45-fd8a-482f-8524-5497b7c10d8e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5ed9c45-fd8a-482f-8524-5497b7c10d8e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5ed9c45-fd8a-482f-8524-5497b7c10d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | 4/26/2023 | LTC | 9.49000000 | Customer Withdrawal |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | 4/26/2023 | LTC | 0.49000000 | Customer Withdrawal |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | 4/26/2023 | ETH | 2.97186003 | Customer Withdrawal |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | 4/26/2023 | ETH | 0.01450000 | Customer Withdrawal |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | 4/25/2023 | BTC | 0.01232530 | Customer Withdrawal |
| e5f11d7f-68bf-4aea-b4b5-5632fd2028b39 | 4/20/2023 | BTC | 0.04932090 | Customer Withdrawal |
| e5f20d7a-803a-48a4-a90f-e6ccff6eb5c8 | 4/1/2023 | USDT | 242.09497774 | Customer Withdrawal |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | 4/28/2023 | XRP | 133.08333750 | Customer Withdrawal |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | 4/9/2023 | ADA | 167.65871037 | Customer Withdrawal |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | 4/9/2023 | DOGE | 1,209.78955886 | Customer Withdrawal |
| e5f31177-7f09-4369-a403-b5313e757314 | 4/19/2023 | RVN | 54,278.01125087 | Customer Withdrawal |
| e5f55a4f-80d7-467e-b696-040860c501a3 | 4/21/2023 | BTC | 199.12526347 | Customer Withdrawal |
| e5f5bcb1-b248-44be-ba4e-5e706d360e4c | 3/31/2023 | LTC | 0.51252860 | Customer Withdrawal |
| e5f5bcb1-b248-44be-ba4e-5e706d360e4c | 3/31/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| e5f63ff6-f3f7-43ec-af04-fc6d5fb0e6 | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| e5f63ff6-f3f7-43ec-af04-fc6d5fb0e6 | 4/1/2023 | BTC | 0.00295221 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | LINK | 199.15000000 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | ETH | 0.88515471 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/11/2023 | XRP | 160.318.20836990 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/11/2023 | USDT | 98.90649036 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | XTZ | 399.75000000 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | 4/4/2023 | BTC | 1.43365252 | Customer Withdrawal |
| e5f7b5e6-fba7-4612-ba68-407fb4956077 | 4/3/2023 | ETH | 1.88011182 | Customer Withdrawal |
| e5f7b5e6-fba7-4612-ba68-407fb4956077 | 4/3/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| e5f7b5e6-fba7-4612-ba68-407fb4956077 | 4/3/2023 | BTC | 0.08790140 | Customer Withdrawal |
| e5f96f6e-6ad5-4a3c-9915-de23388234ac | 4/5/2023 | DOGE | 979.00006097 | Customer Withdrawal |
| e5f96f6e-6ad5-4a3c-9915-de23388234ac | 4/5/2023 | XRP | 100.07699794 | Customer Withdrawal |
| e5f96f6e-6ad5-4a3c-9915-de23388234ac | 4/5/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e5fbd132-75d6-4ce1-8347-234d627a5077 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5fbd132-75d6-4ce1-8347-234d627a5077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5fbd132-75d6-4ce1-8347-234d627a5077 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5fc1fea-587c-4a76-9266-3043d1cfa375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5fc1fea-587c-4a76-9266-3043d1cfa375 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5fc1fea-587c-4a76-9266-3043d1cfa375 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5fc53ef-1eb3-4odb-a9c7-3549759b01e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5fc53ef-1eb3-4odb-a9c7-3549759b01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5fc53ef-1eb3-4odb-a9c7-3549759b01e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5fec051-8bb9-486b-acb2-b194f8f1f76 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e5fec051-8bb9-486b-acb2-b194f8f1f76 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e5fec051-8bb9-486b-acb2-b194f8f1f76 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| e5fef333-33d8-4dca-b3ba-5295089f550a | 4/20/2023 | NEO | 5.00000000 | Customer Withdrawal |
| e5fef333-33d8-4dca-b3ba-5295089f550a | 4/23/2023 | DOGE | 5,095.00000000 | Customer Withdrawal |
| e5ff007c-96e3-4770-90ff-db269a3f3dae | 3/10/2023 | BTC | 0.0001791 | Customer Withdrawal |
| e5ff007c-96e3-4770-90ff-db269a3f3dae | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e5ff007c-96e3-4770-90ff-db269a3f3dae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5ff1c1-0bad-4b6a-988b-0bcb6e41403e | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| e5ff1c1-0bad-4b6a-988b-0bcb6e41403e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5ff1c1-0bad-4b6a-988b-0bcb6e41403e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e5fff787-3d82-4f74-8af3-344059bf1b68 | 4/17/2023 | USD | 527.58000000 | Customer Withdrawal |
| e6029fa8-1060-4e83-9d7c-33079416276 | 4/5/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| e6029fa8-1060-4e83-9d7c-33079416276 | 4/5/2023 | HBAR | 699.00000000 | Customer Withdrawal |
| e6029fa8-1060-4e83-9d7c-33079416276 | 4/5/2023 | HBAR | 5.76390379 | Customer Withdrawal |
| e6029fa8-1060-4e83-9d7c-33079416276 | 4/5/2023 | THC | 1,699.20000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/5/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/14/2023 | ETH | 1.99514931 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | ETH | 0.31347771 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | ETH | 0.01510000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | ETH | 0.67390264 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | ETH | 0.01010000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | XRP | 3,386.12847300 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | XRP | 2,499.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/5/2023 | MANA | 8,771.52208835 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/9/2023 | MANA | 35.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/10/2023 | ADA | 19,999.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/9/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/10/2023 | ADA | 5,999.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/10/2023 | ADA | 22,408.09150000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/14/2023 | ADA | 4,516.17526897 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/8/2023 | ADA | 19.00000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/8/2023 | XLM | 7,878.64683854 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/6/2023 | TRX | 33,617.97687288 | Customer Withdrawal |
| e6045b21-132e-4526-86ec-51b831fff191 | 4/5/2023 | TRX | 497.60000000 | Customer Withdrawal |
| e604f67-b237-452b-8544-8496185c d02 | 4/17/2023 | USD | 13.79000000 | Customer Withdrawal |
| e6066a4-dc68-4768-8193-192f6bfe7dc2 | 4/5/2023 | USD | 664.18000000 | Customer Withdrawal |
| e608b6b8-1264-4e9f-9155-24a587f0de30 | 4/21/2023 | DOGE | 4,147.20258653 | Customer Withdrawal |
| e608b6b8-1264-4e9f-9155-24a587f0de30 | 4/21/2023 | BTC | 0.00175370 | Customer Withdrawal |
| e60a39eb-538a-496d-b713-02d8c8c3cd49 | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e60a39eb-538a-496d-b713-02d8c8c3cd49 | 4/23/2023 | ADA | 311.00000000 | Customer Withdrawal |
| e60a39eb-538a-496d-b713-02d8c8c3cd49 | 4/23/2023 | XLM | 599.95000000 | Customer Withdrawal |
| e60a39eb-538a-496d-b713-02d8c8c3cd49 | 4/23/2023 | XEM | 119.00000000 | Customer Withdrawal |
| e60c5730-faae-4bb3-87d7-264771864532 | 2/10/2023 | HIVE | 14.00205939 | Customer Withdrawal |
| e60c5730-faae-4bb3-87d7-264771864532 | 2/10/2023 | HIVE | 0.25177415 | Customer Withdrawal |
| e60c5730-faae-4bb3-87d7-264771864532 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| e60c5730-faae-4bb3-87d7-264771864532 | 2/10/2023 | SC | 1,093.07283600 | Customer Withdrawal |
| e61ca147-4ee5-975d-4dec79567fc1 | 4/4/2023 | BTC | 0.14851237 | Customer Withdrawal |
| e60d13f5-24fa-42da-b0d0-1f2d43f25a6f | 4/4/2023 | DOGE | 365.82994479 | Customer Withdrawal |
| e60e8399-4757-4acd-b3c8-2d4544522f1a0 | 4/12/2023 | NMR | 94.94112121 | Customer Withdrawal |
| e60e8399-4757-4acd-b3c8-2d4544522f1a0 | 4/12/2023 | HBAR | 29,956.80089305 | Customer Withdrawal |
| e60d92f-f19d-4172-aae1-9d02dd30c33c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e60d92f-f19d-4172-aae1-9d02dd30c33c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e60d92f-f19d-4172-aae1-9d02dd30c33c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e60fda24-33f5-4798-b23a-31080d48f4d9 | 3/31/2023 | ETH | 28.36468387 | Customer Withdrawal |
| e612f995-a382-4d0d-80e8-158da6464d6d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e612f995-a382-4d0d-80e8-158da6464d6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e612f995-a382-4d0d-80e8-158da6464d6d | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e612a6b-3520-490f-8995-ce0d7253131 2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e612a6b-3520-490f-8995-ce0d7253131 2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e612a6b-3520-490f-8995-ce0d7253131 2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e613c83b-1343-43b5-856a-7bc6db733314 | 4/20/2023 | XLM | 24.50886470 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/28/2023 | STEEM | 988.99000000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/7/2023 | ENJ | 10,978.00000000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/10/2023 | SOLVE | 20,377.00000000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/11/2023 | LSK | 99.90000000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/8/2023 | ZEN | 156.99000000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/8/2023 | SYS | 5,317.99980000 | Customer Withdrawal |
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/28/2023 | HIVE | 988.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e614a325-a06d-4ee3-a391-834a2f1b75c4 | 4/8/2023 | ZRX | 3,678.00000000 | Customer Withdrawal |
| e61547eb-96c3-4146-a77a-1fbb2fd8aa19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61547eb-96c3-4146-a77a-1fbb2fd8aa19 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e61547eb-96c3-4146-a77a-1fbb2fd8aa19 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e6161f1f-ec0a-4b78-89c0-672d02030b81 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e6161f1f-ec0a-4b78-89c0-672d02030b81 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e6161f1f-ec0a-4b78-89c0-672d02030b81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6183386-7b86-468f-bee8-f21159dc5ab1 | 4/10/2023 | MCO | 0.08396000 | Customer Withdrawal |
| e6183386-7b86-468f-bee8-f21159dc5ab1 | 3/10/2023 | BTC | 0.00010434 | Customer Withdrawal |
| e6183386-7b86-468f-bee8-f21159dc5ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6183386-7b86-468f-bee8-f21159dc5ab1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e61926bb-7369-4755-8ed5-7b061eb88b99 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| e61926bb-7369-4755-8ed5-7b061eb88b99 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| e61a019f-a420-40e0-93f7-48dda835c432 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e61a019f-a420-40e0-93f7-48dda835c432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61a019f-a420-40e0-93f7-48dda835c432 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e61b13eb-c066-e4cd-b168-b3f33fb67c0 | 4/10/2023 | USD | 56.43000000 | Customer Withdrawal |
| e61c90bc-bb93-46a6-acf6-1726e692896 | 4/11/2023 | DGB | 222,366.70712107 | Customer Withdrawal |
| e61c90bc-bb93-46a6-acf6-1726e692896 | 4/10/2023 | XLM | 202.03692021 | Customer Withdrawal |
| e61c90bc-bb93-46a6-acf6-1726e692896 | 4/11/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | RVN | 17,393.32541659 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | DOGE | 19.00000000 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | ICX | 641.28225000 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | ICX | 1.98000000 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | ALGO | 326.69000000 | Customer Withdrawal |
| e61cde01-0b0e-4263-8e7a-c20a5c2ede7 | 4/5/2023 | ALGO | 2.24000000 | Customer Withdrawal |
| e61dc38a-4473-467d-bfe2-d21d56f50414 | 4/11/2023 | ADA | 2.05073322430 | Customer Withdrawal |
| e61dc38a-4473-467d-bfdc-021d56f50414 | 4/6/2023 | TRX | 1,236.35600000 | Customer Withdrawal |
| e620ed8ed-b4be-489a-ac3e-2a1b21aea568 | 4/1/2023 | POT | 57.63000000 | Customer Withdrawal |
| e620ed8ed-b4be-489a-ac3e-2fa16dab5 | 4/1/2023 | DGB | 60.73880428 | Customer Withdrawal |
| e620ed8ed-b4be-489a-ac3e-2fa16dab5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6211cd3-81ef-4469-8546-5a4f6f5a195 | 4/4/2023 | XRP | 84.85072727 | Customer Withdrawal |
| e6211cd3-81ef-4469-8546-5a4f6f5a195 | 4/4/2023 | XRP | 2.00000000 | Customer Withdrawal |
| e6221165-8a02-45e7-82a1-58e902819967 | 4/5/2023 | USD | 24,151.31000000 | Customer Withdrawal |
| e627651b-80c1-4bf6-b6ae-bbf719f371288 | 4/10/2023 | BTC | 0.0032988 | Customer Withdrawal |
| e627651b-80c1-4bf6-b6ae-bbf719f371288 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | ADA | 36.00000000 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | XRP | 19.00000000 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/4/2023 | ETH | 0.99495632 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | BTC | 0.00032530 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | LTC | 1.86317000000 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/6/2023 | ETHW | 1.47131329 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/6/2023 | FLR | 956.05770490 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | ETC | 3.00000000 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/7/2023 | LTC | 3.88065550 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/5/2023 | ETC | 17.54789042 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/4/2023 | BTC | 0.00427703 | Customer Withdrawal |
| e62aeb-831a-42ad-bdf7-b7af6e53 | 4/6/2023 | QRL | 26.00000000 | Customer Withdrawal |
| e62b4e1-3170-4990-5872-43c5f0f00600 | 4/11/2023 | WAXP | 6,325.00000000 | Customer Withdrawal |
| e62b4e1-3170-4990-5872-43c5f0f00600 | 3/10/2023 | DOGE | 384,084.66719000 | Customer Withdrawal |
| e62d8e1-5170-4990-5872-43c5f0f00600 | 4/27/2023 | ADA | 200.00000000 | Customer Withdrawal |
| e62d817-4f12-4ce9-8cf5-a3b0f45d7d98 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e62e1421-ff38-48ea-bcb3-84703ad18868 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e62e1421-ff38-48ea-bcb3-84703ad18868 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 3/31/2023 | LBC | 3.88000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 3/31/2023 | ADA | 12,579.97000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 3/31/2023 | DOGE | 10,536.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 3/31/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 3/31/2023 | USD | 100,546.00000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 4/12/2023 | USD | 873.58000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 4/12/2023 | USD | 15.00000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 4/3/2023 | USD | 2,100.00000000 | Customer Withdrawal |
| e62e45f3-0ba3-4137-a615-91d9a5a77b3d | 4/12/2023 | USD | 124.56000000 | Customer Withdrawal |
| e63089f-c0b5-40b4-bae8-159b4af6f5df | 4/4/2023 | USD | 64.68000000 | Customer Withdrawal |
| e63042a-a1a8-406c-b18d-fa5f38208214 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e63042a-a1a8-406c-b18d-fa5f38208214 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| e63042a-a1a8-406c-b18d-fa5f38208214 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e632b6e-5842-44e1-8ea6-2a66a6bc7cd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e632b6e-5842-44e1-8ea6-2a66a6bc7cd4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e632b6e-5842-44e1-8ea6-2a66a6bc7cd4 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e635f15-1319-4aea-9bdf-d046c4e24 | 4/13/2023 | RVN | 47,024.24020401 | Customer Withdrawal |
| e637b5d-e001-4c72-9e0e-0a1bc3a74a63 | 4/3/2023 | USD | 13,086.46000000 | Customer Withdrawal |
| e637b660-0001-492a-93de-cb76cb3d8e21 | 4/1/2023 | XVG | 9.91975141 | Customer Withdrawal |
| e637b660-0001-492a-93de-cb76cb3d8e21 | 4/5/2023 | XRP | 12.31823518 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | USDT | 0.20132000 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | USDT | 0.05006175 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | ADA | 139.89412605 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | DAI | 348.00000000 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/2/2023 | XRP | 627.00000000 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | BTC | 0.05120030 | Customer Withdrawal |
| e638e65f-4f0a-49c2-8397-1c0f831b02da | 4/1/2023 | USD | 150.00000000 | Customer Withdrawal |
| e63e37a7-af38-4fe2-b711-84b8ce205bbe | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e63e37a7-af38-4fe2-b711-84b8ce205bbe | 2/10/2023 | LTC | 0.05551981 | Customer Withdrawal |
| e63e37a7-af38-4fe2-b711-84b8ce205bbe | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e63f20ed-b7cc-4f68-b3b1-8c1ea9b2c445 | 4/12/2023 | USDT | 246.61873180 | Customer Withdrawal |
| e63f3d58-4b1b-4092-b7c8-5a98f568cdac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e63f3d58-4b1b-4092-b7c8-5a98f568cdac | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e63f7cc7-c17a-4ac1-bfd2-3ae8d3e1fbb3 | 4/10/2023 | XLM | 303.85000000 | Customer Withdrawal |
| e63f7cc7-c17a-4ac1-bfd2-3ae8d3e1fbb3 | 4/10/2023 | BTC | 0.00021790 | Customer Withdrawal |
| e63fa1f2-0cb4-4ced-b7f6-1d5cf2a73a01 | 4/2/2023 | ETH | 10.76095148 | Customer Withdrawal |
| e63e37a7-... | ... | ... | ... | ... |
| e63fc1d9-... | ... | ... | ... | ... |
| e640fe8-... | ... | ... | ... | ... |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6480565-4907-453b-b2ff-426c8566dc7e | 4/16/2023 | BTC | 0.26785409 | Customer Withdrawal |
| e6480565-4907-453b-b2ff-426c8566dc7e | 4/16/2023 | BTC | 0.08908469 | Customer Withdrawal |
| e6480565-4907-453b-b2ff-426c8566dc7e | 4/16/2023 | LTC | 40.66437398 | Customer Withdrawal |
| e6480565-4907-453b-b2ff-426c8566dc7e | 4/16/2023 | ADA | 13.54812466 | Customer Withdrawal |
| e6480565-4907-453b-b2ff-426c8566dc7e | 4/16/2023 | ADA | 2,844.90497831 | Customer Withdrawal |
| e64b1f95-7cd9-48a3-8f08-d1cf18f64f5c | 4/12/2023 | ADA | 61.82633572 | Customer Withdrawal |
| e64bcf14-1dc5-4eb7-89f2-12f8923zc633 | 4/21/2023 | NEO | 9.00000000 | Customer Withdrawal |
| e64bcf14-1dc5-4eb7-89f2-12f8923zc633 | 4/21/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e64bcf14-1dc5-4eb7-89f2-12f8923zc633 | 4/21/2023 | BTC | 0.00862590 | Customer Withdrawal |
| e64d008b-fe32-45ea-af0f-9451a35105d1 | 4/12/2023 | USDC | 92.46681685 | Customer Withdrawal |
| e64d008b-fe32-45ea-af0f-9451a35105d1 | 4/12/2023 | USDC | 202.50495946 | Customer Withdrawal |
| e64d2cad-eb57-4e6f-804c-a45c31fcdddf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e64d2cad-eb57-4e6f-804c-a45c31fcdddf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e64d2cad-eb57-4e6f-804c-a45c31fcdddf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | RLC | 198.75189999 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | POWR | 149.12527824 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | BNT | 71.48027900 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | ADA | 694.00000000 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | ARDR | 698.00000000 | Customer Withdrawal |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | 4/30/2023 | GRS | 222.37363834 | Customer Withdrawal |
| e64f4d97-44eb-42a1-b0e3-77b567636243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e64f4d97-44eb-42a1-b0e3-77b567636243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6504f74-a597-45ec-9ce1-6b31b08f6cd3 | 3/31/2023 | ETH | 0.07253003 | Customer Withdrawal |
| e6504f74-a597-45ec-9ce1-6b31b08f6cd3 | 3/31/2023 | ALGO | 9,315.85377623 | Customer Withdrawal |
| e6508571-6916-4f12-8cfa-303eeead2c28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6508571-6916-4f12-8cfa-303eeead2c28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6508571-6916-4f12-8cfa-303eeead2c28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | DOT | 914.86347615 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | MATIC | 4,790.15756472 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | ETH | 0.23678196 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | UNI | 612.77789526 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | SAND | 12,015.31332160 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | GLM | 3,083.03570225 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | DOGE | 81,975.98864226 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | XLM | 30,011.27955666 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | GRT | 9,268.58417032 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | SHIB | 55,126,718.76538520 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | BAT | 10,721.95969687 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | BTC | 1.01185682 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/31/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/14/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 3/1/2023 | USD | 11.67000000 | Customer Withdrawal |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | 4/3/2023 | USD | 200.04000000 | Customer Withdrawal |
| e6523a10-b8eb-498a-a3f7-b7e67ef4e28d | 4/26/2023 | USD | 10,047.82007100 | Customer Withdrawal |
| e6523a10-b8eb-498a-a3f7-b7e67ef4e28d | 4/11/2023 | USD | 1,553.82000000 | Customer Withdrawal |
| e6533dd7-57e4-4c2a-afea-bb96be6ba6e4 | 4/25/2023 | ADA | 1,680.68855115 | Customer Withdrawal |
| e6533dd7-57e4-4c2a-afea-bb96be6ba6e4 | 4/25/2023 | DGB | 2,888.32434100 | Customer Withdrawal |
| e6533dd7-57e4-4c2a-afea-bb96be6ba6e4 | 4/25/2023 | TRX | 12,517.58234468 | Customer Withdrawal |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | 4/16/2023 | LTC | 0.02067904 | Customer Withdrawal |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | 4/16/2023 | CRO | 24.88848872 | Customer Withdrawal |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | 4/12/2023 | HBAR | 532.57895169 | Customer Withdrawal |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | 3/4/2023 | HBAR | 489.19974043 | Customer Withdrawal |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | 3/4/2023 | XLM | 31.17889606 | Customer Withdrawal |
| e654f9f4-8920-468a-8306-d53bace62954 | 4/4/2023 | SC | 592.47738235 | Customer Withdrawal |
| e65541da-6244-4081-8570-fd050c5bfa0a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e65541da-6244-4081-8570-fd050c5bfa0a | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e65541da-6244-4081-8570-fd0502c5bfa0a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e654ecc5-c08f-4d97-a2bf-e44f1abe62fb | 4/30/2023 | NEO | 51.00000000 | Customer Withdrawal |
| e654ecc5-c08f-4d97-a2bf-e44f1abe62fb | 4/30/2023 | ADA | 161.80395453 | Customer Withdrawal |
| e654ecc5-c08f-4d97-a2bf-e44f1abe62fb | 4/30/2023 | DOGE | 702.11533568 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e654ecc5-c08f-4d97-a2bf-e44f1abe62fb | 4/30/2023 | XLM | 149.95000000 | Customer Withdrawal |
| e654ecc5-c08f-4d97-a2bf-e44f1abe62fb | 4/30/2023 | BTC | 0.00086761 | Customer Withdrawal |
| e6611eb-c06a-4195-92ff-66c1885e191e | 4/6/2023 | DOT | 10.51155183 | Customer Withdrawal |
| e6611eb-c06a-4195-92ff-66c1885e191e | 4/6/2023 | SC | 999.90000000 | Customer Withdrawal |
| e6611eb-c06a-4195-92ff-66c1885e191e | 4/6/2023 | TRX | 1,007.60000000 | Customer Withdrawal |
| e66239dd-9a4e-4eba-a235-956c967e8bb3 | 4/6/2023 | USD | 7.00000000 | Customer Withdrawal |
| e66239dd-9a4e-4eba-a235-956c967e8bb3 | 4/5/2023 | USD | 4,230.00000000 | Customer Withdrawal |
| e66239dd-9a4e-4eba-a235-956c967e8bb3 | 4/5/2023 | USD | 9,000.00000000 | Customer Withdrawal |
| e662a5ef-9995-48e0-a92c-a823b6d12de6 | 4/3/2023 | USD | 2,349.28000000 | Customer Withdrawal |
| e663937b-8315-42b4-9ad5-3c715194a029 | 4/2/2023 | ETH | 0.02648313 | Customer Withdrawal |
| e663937b-8315-42b4-9ad5-3c715194a029 | 2/9/2023 | BTTOLD | 1,466.86161300 | Customer Withdrawal |
| e663937b-8315-42b4-9ad5-3c715194a029 | 4/2/2023 | TRX | 5,970.24703200 | Customer Withdrawal |
| e66365f-13e4-4224-b685-e98e85b499b5 | 4/10/2023 | USD | 9,339.60000000 | Customer Withdrawal |
| e6652381-0d21-48b0-9ba2-de7925826b8e | 4/2/2023 | ETH | 0.20555141 | Customer Withdrawal |
| e6652381-0d21-48b0-9ba2-de7925826b8e | 4/2/2023 | BCH | 9.99907799 | Customer Withdrawal |
| e6652381-0d21-48b0-9ba2-de7925826b8e | 4/2/2023 | RVN | 8,297.88530000 | Customer Withdrawal |
| e66715e-6c2c-4728-9e4e-0c3a1b6e41c6 | 4/21/2023 | USD | 11,593.36000000 | Customer Withdrawal |
| e669564b-dfd7-4a00-9810-a29c0a4fb154 | 3/3/2023 | USDT | 123.60571515 | Customer Withdrawal |
| e660d1d-be0d-4580-9b10-08470ed9e0ac | 4/3/2023 | ETH | 1.23941300 | Customer Withdrawal |
| e660d1d-be0d-4580-9b10-08470ed9e0ac | 4/3/2023 | BTC | 0.00840475 | Customer Withdrawal |
| e660d1d-be0d-4580-9b10-08470ed9e0ac | 4/3/2023 | BTC | 0.00256115 | Customer Withdrawal |
| e660d1d-be0d-4580-9b10-08470ed9e0ac | 4/3/2023 | ETHW | 1.24011300 | Customer Withdrawal |
| e66c49bf-5818-4829-9445-77a71b50a47a | 4/7/2023 | ADA | 1,551.00063782 | Customer Withdrawal |
| e66c4990-5818-4829-9445-77a71b50a47a | 4/19/2023 | FLR | 480.80703250 | Customer Withdrawal |
| e66cbb00-0d34-421b-8538-b94cdd78c71e | 4/15/2023 | ADA | 158.54963186 | Customer Withdrawal |
| e66cbb00-0d34-421b-8538-b94cdd78c71e | 4/15/2023 | DOGE | 4,409.70915094 | Customer Withdrawal |
| e66fbcf8-40f4-466f-bfed-fb49f80cf4a9 | 4/7/2023 | SOL | 4.97378597 | Customer Withdrawal |
| e6707c02-b2aa-4b16-a9e2-25957fad2587 | 4/1/2023 | USDC | 103.41305301 | Customer Withdrawal |
| e6707c02-b2aa-4b16-a9e2-25957fad2587 | 4/1/2023 | USDC | 19.00000000 | Customer Withdrawal |
| e6707c02-b2aa-4b16-a9e2-25957fad2587 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e6707c02-b2aa-4b16-a9e2-25957fad2587 | 4/1/2023 | BTC | 0.40253254 | Customer Withdrawal |
| e6720367-a957-44a4-af18-7a936f03f8f8 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| e6720367-a957-44a4-af18-7a936f03f8f8 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e6720367-a957-44a4-af18-7a936f03f8f8 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| e677957b-22a0-46be-8724-1cde62a62167 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e677957b-22a0-46be-8724-1cde62a62167 | 4/10/2023 | ADA | 4.53919889 | Customer Withdrawal |
| e677957b-22a0-46be-8724-1cde62a62167 | 3/10/2023 | BTC | 0.00016532 | Customer Withdrawal |
| e677957b-22a0-46be-8724-1cde62a62167 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e677dfdf-132c-49ed-aa51-27572190e36 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e677dfdf-132c-49d3-aa51-27572190e36 | 4/2/2023 | BTC | 0.03387856 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | ETH | 0.12530834 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | ADA | 816.92061762 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | DOGE | 32.34247432 | Customer Withdrawal |
| e6787ze1-7418-47c2-973d-42778e385d3 | 4/13/2023 | DGB | 9,998.57000000 | Customer Withdrawal |
| e6790ee4-359e-4439-93cc-821c49bc717e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6790ee4-359e-4439-93cc-821c49bc717e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6790ee4-359e-4439-93cc-821c49bc717e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e67c2114-6b95-4ac3-b51c-a5a97da82b20 | 4/6/2023 | USD | 953.69000000 | Customer Withdrawal |
| e67c7224-c899-4ac3-b7dc-a0d6c2d696d1 | 4/19/2023 | ETH | 0.21271560 | Customer Withdrawal |
| e67c7224-c899-4ac3-b7dc-a0d6c2d696d1 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| e67c7224-c899-4ac3-b7dc-a0d6c2d696d1 | 4/29/2023 | XRP | 1.327.00000000 | Customer Withdrawal |
| e67d74f8-f5c8-4d15-8167-460c1fcc40d0 | 4/21/2023 | RDD | 440,317.26660707 | Customer Withdrawal |
| e67d74f8-f5c8-4d15-8167-460c1fcc40d0 | 4/21/2023 | RDD | 98.67000000 | Customer Withdrawal |
| e69f965-6486-496d-a2fc-1c4fec18a065 | 2/9/2023 | BTTOLD | 616.17308500 | Customer Withdrawal |
| e67e85ac-4ca4-4edf-b7bc-99d42ca241cf | 4/21/2023 | ETH | 0.17048896 | Customer Withdrawal |
| e67f3685-cca8-47db-9cda-2bc84ccfbc32 | 4/20/2023 | BTC | 0.52049157 | Customer Withdrawal |
| e67fc613-f50a-4969-806e-be7691074 1ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e67fc613-f50a-4969-806e-be76910741ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e67fc613-f50a-4969-806e-be76910741ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e68053cb-39de-4da4-9aaf-1ed5cfcbeab2 | 4/22/2023 | XRP | 1,127.36587965 | Customer Withdrawal |
| e68053cb-39de-4da4-9aaf-1ed5cfcbeab2 | 4/22/2023 | ADA | 1,577.92874061 | Customer Withdrawal |
| e68053cb-39de-4da4-9aaf-1ed5cfcbeab2 | 4/22/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| e68053cb-39de-4da4-9aaf-1ed5cfcbeab2 | 4/22/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/12/2023 | BSV | 1.19900000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/11/2023 | DCR | 0.43959999 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/13/2023 | DCR | 4.54000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/3/2023 | DCR | 0.44000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ZEN | 8.35364343 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ZEN | 7.85364344 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/5/2023 | HIVE | 66.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/5/2023 | HIVE | 49.99000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/11/2023 | HIVE | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | CRO | 0.99000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | CRO | 109.86031215 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/10/2023 | XTZ | 24.75000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/11/2023 | KDA | 49.90000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/3/2023 | KDA | 11.90000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/13/2023 | KMD | 138.43543958 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/12/2023 | KMD | 119.99800000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/3/2023 | EOS | 13.70800000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | EOS | 5.28509278 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/7/2023 | AVAX | 0.00975000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/3/2023 | AVAX | 4.89900000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/5/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | FIL | 2.03344964 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/11/2023 | FIL | 14.03939619 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/5/2023 | HIVE | 100.13496292 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | FIL | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/3/2023 | FIL | 2.83601789 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/3/2023 | ATOM | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ATOM | 7.42471223 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/8/2023 | ATOM | 10.05688617 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 3/3/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ATOM | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 2/15/2023 | ATOM | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | ATOM | 1.00000000 | Customer Withdrawal |
| e68108ab-0ca1-4445-b54d-cc2ceabe818a | 4/14/2023 | BSV | 0.00800000 | Customer Withdrawal |
| e68249f5-a6f2-4b26-8a51-5138f0b18f9c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e68249f5-a6f2-4b26-8a51-5138f0b18f9c | 3/10/2023 | XRP | 8.63445269 | Customer Withdrawal |
| e68249f5-a6f2-4b26-8a51-5138f0b18f9c | 3/10/2023 | ADA | 5.40966083 | Customer Withdrawal |
| e68249f5-a6f2-4b26-8a51-5138f0b18f9c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e684fbe5-1727-4f3b-aa45-e5a8167779b9 | 4/30/2023 | USDT | 34.05127888 | Customer Withdrawal |
| e6868d4c-f41c-4044-b0a7-7b50df82fac8 | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6868d4c-f41c-4044-b0a7-7b50df82fac8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6868d4c-f41c-4044-b0a7-7b50df82fac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6868de1-f310-407c-bd43-aa85353683e4 | 4/7/2023 | LINK | 13.97967444 | Customer Withdrawal |
| e6868de1-f310-407c-bd43-aa85353683e4 | 4/2/2023 | ETH | 0.00620735 | Customer Withdrawal |
| e6868de1-f310-407c-bd43-aa85353683e4 | 3/10/2023 | ETH | 0.00709965 | Customer Withdrawal |
| e6877e74-833c-4d9a-87ae-441ff39591dd | 4/4/2023 | NEO | 0.20000000 | Customer Withdrawal |
| e6877e74-833c-4d9a-87ae-441ff39591dd | 4/4/2023 | ENJ | 1,179.00000000 | Customer Withdrawal |
| e6877e74-833c-4d9a-87ae-441ff39591df | 4/4/2023 | XRP | 0.00555555 | Customer Withdrawal |
| e6878b4c-9c62-4ccb-aa07-17185e493bde | 4/19/2023 | BTC | 0.10000000 | Customer Withdrawal |
| e6898d2-ae90-4c01-b3a7-f18ef493d9dc | 4/19/2023 | XRP | 0.05558135 | Customer Withdrawal |
| e6898d2-ae90-4c01-b3a7-f18ef493d9dc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e68809b5-4690-4c01-b3a7-f18ef493d9dc | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e68809b5-4690-4c01-b3a7-f18ef493d9dc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e688bcf-c4fc-47d3-b949-c1c368135db | 4/18/2023 | FLR | 30.65760751 | Customer Withdrawal |
| e688b2f0-3313-43f1-a784-20ac08ab12a1 | 4/27/2023 | DCR | 44.57104955 | Customer Withdrawal |
| e68d21f3-df7c-4f79-bd7b-967f86f47bbd | 4/3/2023 | USD | 9,610.40000000 | Customer Withdrawal |
| e68d21f3-df7c-4f79-bd7b-967f86f47bbd | 4/12/2023 | FLR | 1,460.94000000 | Customer Withdrawal |
| e68d21f3-df7c-4f79-bd7b-967f86f47bbd | 4/3/2023 | FLR | 49.99000000 | Customer Withdrawal |
| e68f6762-23a5-4db5-bcd8-2b9012dd2cb0 | 4/7/2023 | BTC | 0.00700148 | Customer Withdrawal |
| e6916632-0f20-4643-9846-b4be4a0d347e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e6916632-0f20-4643-9846-b4be4a0d347e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6916632-0f20-4643-9846-b4be4a0d347e | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e6918b22-4b2e-4f08-b5e4-c54aea3bae389 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e6918b22-4b2e-4f08-b5e4-c54aea3bae389 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e6918b22-4b2e-4f08-b5e4-c54aea3bae389 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e6922f25-4dca-4c29e-9158-56dd8a3f1aeb | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6922f25-4dca-4c29e-9158-56dd8a3f1aeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6922f25-4dca-4c29e-9158-56dd8a3f1aeb | 4/10/2023 | ADA | 0.00331107 | Customer Withdrawal |
| e692f9b4-abd1-443a-8cc7-bd8d1c858f6d | 4/10/2023 | ZRX | 3,517.44644350 | Customer Withdrawal |
| e693c44e-b6c1-4a43-bfd7-6d51db6a1da8 | 4/6/2023 | XTZ | 56.97203369 | Customer Withdrawal |
| e693c44e-b6c1-4a43-bfd7-6d51db6a1da8 | 4/6/2023 | XTZ | 1,672.12550000 | Customer Withdrawal |
| e693c44e-b6c1-4a43-bfd7-6d51db6a1da8 | 4/12/2023 | STORJ | 0.24764387 | Customer Withdrawal |
| e693c44e-b6c1-4a43-bfd7-6d51db6a1da8 | 4/10/2023 | BAT | 23.67000000 | Customer Withdrawal |
| e693e446-f160-4ed7-bb29-5890a9f8bac5 | 4/3/2023 | XRP | 50.00000000 | Customer Withdrawal |
| e693e446-f160-4ed7-bb29-5890a9f8bac5 | 4/3/2023 | XRP | 50.00000000 | Customer Withdrawal |
| e693e446-f160-4ed7-bb29-5890a9f8bac5 | 4/3/2023 | XRP | 1.00175293 | Customer Withdrawal |
| e693e446-f160-4ed7-bb29-5890a9f8bac5 | 4/3/2023 | XRP | 9.00175293 | Customer Withdrawal |
| e693e446-f160-4ed7-bb29-5890a9f8bac5 | 4/3/2023 | XRP | 375.00175293 | Customer Withdrawal |
| e694dac-6aa7-4ef3-be18-a7fea7c62d9b | 4/6/2023 | LTC | 0.09895263 | Customer Withdrawal |
| e694dac-6aa7-4ef3-be18-a7fea7c62d9b | 4/6/2023 | BTC | 0.00310922 | Customer Withdrawal |
| e694dac-6aa7-4ef3-be18-a7fea7c62d9b | 4/6/2023 | BTC | 0.80000000 | Customer Withdrawal |
| e694dac-6aa7-4ef3-be18-a7fea7c62d9b | 4/6/2023 | BTC | 8.04157098 | Customer Withdrawal |
| e69568d5-cfc8-4f2d-8da3-bbbbcde9d753 | 4/12/2023 | ETC | 17.50000000 | Customer Withdrawal |
| e69568d5-cfc8-4f2d-8da3-bbbbcde9d753 | 4/12/2023 | ETH | 0.00017921 | Customer Withdrawal |
| e697f8b4-a3aa-48b2-8c93-a6dd62fe8bc9 | 4/10/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| e69b3a19-6d6f-4b8c-9c10-74f0a0b9e2b5 | 4/10/2023 | BTC | 0.00700000 | Customer Withdrawal |
| e69c3bf9-e6b8-4b07-8293-32f9f8f8f38c | 4/19/2023 | ETHW | 1.26491300 | Customer Withdrawal |
| e69c3bf9-e6b8-4b07-8293-32f9f8f8f38c | 4/10/2023 | GALA | 6,156.06606129 | Customer Withdrawal |
| e69d0f20-5e9b-4cb1-a7e4-cfea40b8e3d1 | 4/3/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| e69d3f20-5e9b-4cb1-a7e4-cfea40b8e3d1 | 4/12/2023 | USDT | 6.88000000 | Customer Withdrawal |
| e6a15fff-c66b-4f6c-b11b-c1e54be94c94 | 4/13/2023 | DASH | 0.00026665 | Customer Withdrawal |
| e6a15fff-c66b-4f6c-b11b-c1e54be94c94 | 4/13/2023 | DASH | 0.12000000 | Customer Withdrawal |
| e6a15fff-c66b-4f6c-b11b-c1e54be94c94 | 4/13/2023 | DASH | 3.09999280 | Customer Withdrawal |
| e6a22c1c-7e54-4ba3-aaef-3f3d0f9e0c93 | 4/3/2023 | USDC | 0.62083519 | Customer Withdrawal |
| e6a391c-9e54-4ba3-aaef-3f3d0f9e0c93 | 4/3/2023 | USD | 3,004.00000000 | Customer Withdrawal |
| e6a4e2c8-9bc1-40f0-9d9f-80c7c9e0de9f | 4/10/2023 | ARK | 16.05130000 | Customer Withdrawal |
| e6a4e2c8-9bc1-40f0-9d9f-80c7c9e0de9f | 4/10/2023 | ARK | 15.11918968 | Customer Withdrawal |
| e6a4e2c8-9bc1-40f0-9d9f-80c7c9e0de9f | 4/10/2023 | ARK | 30.14069468 | Customer Withdrawal |
| e6a4e6ce-ac7e-4ac9-a4f1-90e1dccdfce6 | 3/10/2023 | RDD | 749.74800000 | Customer Withdrawal |
| e6a4e6ce-ac7e-4ac9-a4f1-90e1dccdfce6 | 2/10/2023 | RDD | 749.74800000 | Customer Withdrawal |
| e6a6f3bf-d3f0-4b3a-a71b-3af4e6d89ab9 | 4/10/2023 | USDT | 4.95994506 | Customer Withdrawal |
| e6a8c0c8-54be-4f7e-b42f-c11e1b1c3fee | 4/12/2023 | USD | 15.00000000 | Customer Withdrawal |
| e6a8c0c8-54be-4f7e-b42f-c11e1b1c3fee | 4/3/2023 | USDT | 4.99440506 | Customer Withdrawal |
| e6a9c0c8-54be-4f7e-b42f-c11e1b1c3fee | 4/12/2023 | USD | 4.00000000 | Customer Withdrawal |
| e6aed42-f761-4a62-8aed-4c86b2efaa7f | 4/14/2023 | OMG | 680.88000000 | Customer Withdrawal |
| e6aed42-f761-4a62-8aed-4c86b2efaa7f | 4/14/2023 | LSK | 3.82000000 | Customer Withdrawal |
| e6aed42-f761-4a62-8aed-4c86b2efaa7f | 4/14/2023 | ETH | 0.00700000 | Customer Withdrawal |
| e6aed42-f761-4a62-8aed-4c86b2efaa7f | 4/22/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| e6afd391-ab57-48b0-b3e2-9e68f0cfaed2 | 4/22/2023 | GLM | 68,730.27604000 | Customer Withdrawal |
| e6afd391-ab57-48b0-b3e2-9e68f0cfaed2 | 4/22/2023 | EOS | 1,100.13300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e59f3391-7e61-4bd2-8eed-016e02abea8a | 4/22/2023 | BTC | 0.20920838 | Customer Withdrawal |
| e69f3c10-172e-4c0d-9885-185f68818f47 | 4/2/2023 | MANA | 334.37577002 | Customer Withdrawal |
| e69fd427-3a56-47ee-8b0b-9e98015bf8ed | 4/14/2023 | ETH | 0.04992970 | Customer Withdrawal |
| e6a11518-edad-4f5b-8c00-fe45b00e9e93 | 3/30/2023 | USD | 241.38000000 | Customer Withdrawal |
| e6a14ed0-285a-49c5-90b6-2004ff5ebd6a | 4/6/2023 | POWR | 728.18844736 | Customer Withdrawal |
| e6a14ed0-285a-49c5-90b6-2004ff5ebd6a | 4/6/2023 | BTC | 0.00303510 | Customer Withdrawal |
| e6a19a28-c9ef-41f5-a3b6-680eb821c8fa | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e6a19a28-c9ef-41f5-a3b6-680eb821c8fa | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| e6a19a28-c9ef-41f5-a3b6-680eb821c8fa | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e6a2049d-e6ae-40b8-8b66-0c7a2a85e34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a2049d-e6ae-40b8-8b66-0c7a2a85e34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6a2049d-e6ae-40b8-8b66-0c7a2a85e34e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | 4/25/2023 | LTC | 5.60724440 | Customer Withdrawal |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | 4/25/2023 | TRX | 7,633.61519302 | Customer Withdrawal |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | 4/25/2023 | BTC | 0.01005337 | Customer Withdrawal |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | 3/26/2023 | USD | 3,061.79000000 | Customer Withdrawal |
| e6a39599-f105-4008-8312-e27834c22a72 | 4/3/2023 | XRP | 1,600.13466629 | Customer Withdrawal |
| e6a39599-f105-4008-8312-e27834c22a72 | 4/4/2023 | BTC | 0.00181715 | Customer Withdrawal |
| e6a46b55-26ac-4a73-ae8a-47644d41a71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6a46b55-26ac-4a73-ae8a-47644d41a71c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6a46b55-26ac-4a73-ae8a-47644d41a71c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a4ca81-c8f0-461a-a965-929ba3b1b279 | 4/4/2023 | USD | 53.23000000 | Customer Withdrawal |
| e6a525eb-e60d-4e3a-9896-0d9cebed7bb1 | 4/14/2023 | ETH | 0.4427287 | Customer Withdrawal |
| e6a525eb-e60d-4e3a-9896-0d9cebed7bb1 | 4/14/2023 | ZRX | 1,972.18800000 | Customer Withdrawal |
| e6a525eb-e60d-4e3a-9896-0d9cebed7bb1 | 4/14/2023 | XLM | 5,350.67540470 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/16/2023 | BSV | 0.15820000 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/30/2023 | WAVES | 49.99900000 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/16/2023 | ETH | 3.99680000 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/16/2023 | BCH | 0.15858000 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/16/2023 | DOGE | 13,935.96767683 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/29/2023 | BTC | 0.00334720 | Customer Withdrawal |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | 4/29/2023 | ETHW | 3.99730000 | Customer Withdrawal |
| e6a6b645-44c4-49cc-a0b0-8faa41c581f24 | 3/31/2023 | USDT | 17.83000000 | Customer Withdrawal |
| e6a8de82-d58a-489f-a976-6a2eb2ec878f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6a8de82-d58a-489f-a976-6a2eb2ec878f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6a8de82-d58a-489f-a976-6a2eb2ec878f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a90649-dce0-4f6b-bf64-6099bf9a103f | 4/11/2023 | ADA | 6,621.70015062 | Customer Withdrawal |
| e6a9372c-715a-49c6-ac35-99f9e3297e76 | 4/7/2023 | DOGE | 284.43122971 | Customer Withdrawal |
| e6a9372c-715a-49c6-ac35-99f9e3297e76 | 4/7/2023 | BTC | 0.00125977 | Customer Withdrawal |
| e6a1e28-0923-44ce-869e-8886ca5da3e | 4/29/2023 | XRP | 1,837.85437357 | Customer Withdrawal |
| e6a1e28-0923-44ce-869e-8886ca5da3e | 4/29/2023 | FLR | 276.84170160 | Customer Withdrawal |
| e6a9ac00-a855-4618-8a8e-78798a13dc17 | 5/2/2023 | LTC | 0.91934871 | Customer Withdrawal |
| e6a9ac00-a855-4618-8a8e-78798a13dc17 | 5/3/2023 | XRP | 705.96126106 | Customer Withdrawal |
| e6a9ac00-a855-4618-8a8e-78798a13dc17 | 5/2/2023 | FLR | 105.81831180 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | ADA | 24.00000000 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | XLM | 13,974.00000000 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | XVG | 9,694.05429022 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | BTC | 569.995.00000000 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | DGB | 10,099.80000000 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | BTC | 58,995.00000000 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | DOGE | 367.78736375 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | BTC | 0.03992669 | Customer Withdrawal |
| e6b262ae-5b0a-4283-a7ad-d22812bacc8f | 4/22/2023 | FLR | 331.40900000 | Customer Withdrawal |
| e6b33893-353a-4440-873a-aeda3ba48bf3 | 4/7/2023 | XRP | 201.81680189 | Customer Withdrawal |
| e6b449bb-fbb7-48e6-ae0a-b1d362046996 | 4/14/2023 | DOGE | 1,504.86898072 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 4/11/2023 | LTC | 0.99000000 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 4/11/2023 | LTC | 72.99678389 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 4/11/2023 | BCH | 0.18581670 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 4/11/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 2/8/2023 | BTC | 0.06922800 | Customer Withdrawal |
| e6b47ffd-6d4c-403d-9d99-db46e1eaa937 | 4/11/2023 | BTC | 0.36063056 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6b47fdf-6d4c-403d-9d99-db46e1eaa937 | 2/15/2023 | BTC | 0.05034200 | Customer Withdrawal |
| e6b5a325-3636-4ef1-9f46-164d35be0cd7 | 4/14/2023 | ETH | 0.03640065 | Customer Withdrawal |
| e6b7b276-bde6-42bd-b853-b98f63738627 | 4/4/2023 | USD | 13,637.64000000 | Customer Withdrawal |
| e6ba1516-a8d6-4388-9620-7ecc0eccbec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6ba1516-a8d6-4388-9620-7ecc0eccbec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6ba1516-a8d6-4388-9620-7ecc0eccbec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6bd90cd-5716-4666-a546-ecf767b50627 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6bd90cd-5716-4666-a546-ecf767b50627 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6bd90cd-5716-4666-a546-ecf767b50627 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6bdd081-17f3-4cdc-abbc-3700f95b8036 | 4/8/2023 | ADA | 5,999.21751997 | Customer Withdrawal |
| e6bebdce-9368-4f33-829f-828aae180e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6bebdce-9368-4f33-829f-828aae180e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6bebdce-9368-4f33-829f-828aae180e2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6bebf52-b24d-4c0b-8bc7-4f3db4ebed2a | 4/7/2023 | STRAX | 39.36318724 | Customer Withdrawal |
| e6bebf52-b24d-4c0b-8bc7-4f3db4ebed2a | 4/7/2023 | XVG | 47,308.13820042 | Customer Withdrawal |
| e6bebf52-b24d-4c0b-8bc7-4f3db4ebed2a | 4/7/2023 | SC | 21,848.43373308 | Customer Withdrawal |
| e6bf1850-1dc4-468c-a961-973335a756fa2 | 4/27/2023 | USD | 13.93000000 | Customer Withdrawal |
| e6bf66e4-5e30-474b-aa15-976ce616c7ea | 4/7/2023 | BSV | 28.11028532 | Customer Withdrawal |
| e6bf66e4-5e30-474b-aa15-976ce616c7ea | 4/24/2023 | BCH | 2.27190053 | Customer Withdrawal |
| e6c1f416-9e70-4b8f-b91d-b1bf46c4889 | 4/21/2023 | BTC | 0.02050875 | Customer Withdrawal |
| e6c1f416-9e70-4b8f-b91d-b1bf46c4889 | 4/21/2023 | BTC | 0.00370000 | Customer Withdrawal |
| e6c275e4-9c5b-42ff-bfdb-cb00c055c89b | 4/6/2023 | ALGO | 1,514.78429886 | Customer Withdrawal |
| e6c275e4-9c5b-42ff-bfdb-cb00c055c89b | 4/6/2023 | BTC | 0.00070689 | Customer Withdrawal |
| e6c919fdc-25bc-4a5d-834e-131e65d34c96 | 4/12/2023 | QRL | 3,349.90000000 | Customer Withdrawal |
| e6c919fdc-25bc-4a5d-834e-131e65d34c96 | 4/12/2023 | BTC | 0.00760861 | Customer Withdrawal |
| e6c919fdc-25bc-4a5d-834e-131e65d34c96 | 4/14/2023 | USD | 785.21000000 | Customer Withdrawal |
| e6c9f152-7ae-4445-a30a-97766fb1ce6 | 4/4/2023 | BTC | 0.07690000 | Customer Withdrawal |
| e6ce9466d-0b3e-46bd-99a8-b606735cffe9 | 4/4/2023 | ADA | 482.76088319 | Customer Withdrawal |
| e6ceeac5-0090-45f5-9d4f-b491f0edff89c | 4/4/2023 | SOLVE | 30,973.79647769 | Customer Withdrawal |
| e6cf33d-5a71-4b74-b84f-91f133d208ec | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| e6cf33db-5a71-4b74-b84f-91f133d208ec | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e6cf33db-5a71-4b74-b84f-91f133d208ec | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | LTC | 201.43479144 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | LINK | 386.71586456 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | ETH | 1.94651534 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | ADA | 3,532.53074746 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | BAT | 6,383.18208352 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/31/2023 | BTC | 0.48684169 | Customer Withdrawal |
| e6d4e7ed-a68c-414a-b979-a2787e912feec | 3/10/2023 | BTC | 0.06535442 | Customer Withdrawal |
| e6d7595d-bc02-495a-9570-0b308d25759e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d7595d-bc02-495a-9570-0b308d25759e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d7595d-bc02-495a-9570-0b308d25759e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6da6d65-1108-4427-a7e7-c6b3174af7d4 | 4/26/2023 | POLYX | 395.00000000 | Customer Withdrawal |
| e6db9020-028e-47b3-a731-23956904ff5 | 4/5/2023 | BTC | 0.01688885 | Customer Withdrawal |
| e6dce903-4a03-4018-9015-8888-0a84a7d138fc | 4/7/2023 | BTC | 0.01730002 | Customer Withdrawal |
| e6dccf2e-430b-4266-a8f1-4077bc135eae | 4/29/2023 | BTC | 0.00003110 | Customer Withdrawal |
| e6dccf2e-435b-4266-a8f1-4077bc135eae | 4/29/2023 | FLR | 226.17877260 | Customer Withdrawal |
| e6dccf2e-435b-4266-a8f1-4077bc135eae | 4/29/2023 | FLR | 3.00000000 | Customer Withdrawal |
| e6dd2c99-7d47-46d0-a40a-6fdedc7fb27 | 4/17/2023 | LBC | 2,395.01088162 | Customer Withdrawal |
| e6dd2c99-7d47-46d0-a40a-6fdedc7fb27 | 4/18/2023 | BTC | 0.02476457 | Customer Withdrawal |
| e6dd7c74-a89e-4dae-9c54-393808b8d90 | 4/8/2023 | ADA | 163.92892815 | Customer Withdrawal |
| e6dd7c74-a89e-4dae-9c54-393808b8d90 | 4/3/2023 | CRO | 364.29971328 | Customer Withdrawal |
| e6de3a69-5120-4e89-0943-605d50b44421 | 4/29/2023 | ETH | 3.09743362 | Customer Withdrawal |
| e6df1b-b511-4e29-95ff-9eeacbed24a1a | 4/10/2023 | MATIC | 16.56212514 | Customer Withdrawal |
| e6df1b-b511-4e29-95ff-9eeacbed24a1a | 4/10/2023 | HNS | 2,787.37620000 | Customer Withdrawal |
| e6df7aa-19e0-4457-bdbc-5da82ba7a3dd | 4/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| e6df7aa-19e0-4457-bdbc-5da82ba7a3dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6df7aa-19e0-4457-bdbc-5da82ba7a3dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e686ba-c25e-4027-9be4-baa0511252f2 | 3/14/2023 | ETH | 0.03271607 | Customer Withdrawal |
| e6e4edf-c6fb-4927-859e-4e2b9a3030ab | 4/30/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| e6e4edf-c6fb-4927-859e-4e2b9a3030ab | 4/30/2023 | DGB | 7,973.55706522 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6e40edf-c6fb-4927-859e-4e2b9a3030ab | 4/30/2023 | BAT | 2,752.82683628 | Customer Withdrawal |
| e6e5011b-0c9e-4537-a976-237f1aed372f | 4/25/2023 | ETH | 1.29513835 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | LTC | 0.99000000 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | LTC | 29.21455676 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | LTC | 26.74582696 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | ETH | 0.05185783 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | ETH | 0.01203604 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | DOGE | 1,677.31287239 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | ALGO | 10.98783668 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | BTC | 0.07334263 | Customer Withdrawal |
| e6ed3acq1-9a51-4b3c-9094-4886t1e490f2f | 3/31/2023 | USD | 140.60000000 | Customer Withdrawal |
| e6e8881-4ad2-4a43-be4e-dc55718eeb7cb | 4/29/2023 | QTUM | 2.54429528 | Customer Withdrawal |
| e6e8881f-44d5-4a43-be4e-dc5718eeb7cb | 4/29/2023 | NMR | 0.09923685 | Customer Withdrawal |
| e6ed6ea-0e38-4b31-a97f-5f7a3b5a7ba | 4/7/2023 | USDT | 4,011.74498092 | Customer Withdrawal |
| e6ed759-596c-4028-9ee9-29629e27 | 4/14/2023 | BTC | 0.00070529 | Customer Withdrawal |
| e6ed759-596c-4058-94d8-a36d0e2e65d | 3/10/2023 | ETH | 0.12886770 | Customer Withdrawal |
| e6ed759-596c-4058-94d8-a36d0e2e65d | 4/14/2023 | BTC | 0.02389424 | Customer Withdrawal |
| e6ed4047-595c-472a-aceb-56253a653c85 | 3/14/2023 | BTC | 0.02389424 | Customer Withdrawal |
| e6fd57b-39711-4c1c-a120-4b1da8bec76c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6fd57b-3971l-4c1c-a120-4b1da8bec76c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6fd57b-3971l-4c1c-a120-4b1da8bec76c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6f05f26-5c16-4f5f-abfa-1de41f8f1de4 | 4/10/2023 | ETH | 10.61746275 | Customer Withdrawal |
| e6f05f26-5c16-4fe5-7cf2-a3e11841ae8 | 4/10/2023 | BTC | 0.06051000 | Customer Withdrawal |
| e6f05f26-5c16-4fe5-7cf2-a3e11841ae8 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e6f05f26-5c16-4fe5-7cf2-a3e11841ae8 | 3/10/2023 | BTC | 1.23184130 | Customer Withdrawal |
| e6f0de09-3e6d-4f9a-ad43-39745de08c8 | 4/14/2023 | LBC | 374.54164480 | Customer Withdrawal |
| e6f0de09-3e6d-4f9a-ad43-39745de08c8 | 4/10/2023 | BTC | 364.52763460 | Customer Withdrawal |
| e6f5d2a-5f0c-4509-8ccb-3974775d6c86c | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| e6f0825-101c-4323-9860-90e66e10f99e | 4/5/2023 | BTTOLD | 10,811.08806100 | Customer Withdrawal |
| e6f2bc1c-00ad-4f66-b06c-e3db9397b217 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e6f2bc1c-00ad-4f66-b06c-e3db9397b217 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| e6f2bc1c-00ad-4f66-b06c-e3db9397b217 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| e6f48a58-6bc9-43b6-8d46-2c06e70ecaat | 3/31/2023 | ETH | 0.44842647 | Customer Withdrawal |
| e6f483df-7975-4ba8-a0a9-3794234d53a | 4/10/2023 | BTC | 0.01163948 | Customer Withdrawal |
| e6f53d5-570f-4212-a042-c1f5d519920f | 4/9/2023 | SC | 4.999.00000000 | Customer Withdrawal |
| e6f53eba-4579-4236-8b56-1b1e71e0c9f60 | 4/29/2023 | XLM | 5,299.00000000 | Customer Withdrawal |
| e6f5a445-4e13-44b1-9cca-8a5d-9c509b22cb1 | 4/5/2023 | USD | 722.04000000 | Customer Withdrawal |
| e6f5b11a-0ccc-4dde-9b42-7e9f6c3c0cdd | 4/11/2023 | BTC | 0.01067680 | Customer Withdrawal |
| e6f54b-3b44-4a93-a73-33e24b4c2b14 | 4/10/2023 | ENJ | 191.97340606 | Customer Withdrawal |
| e6f54b-3b44-4a93-a73-33e24b4c2b14 | 2/10/2023 | ETH | 13.55730506 | Customer Withdrawal |
| e6f54b-3b44-4a93-a73-33e24b4c2b14 | 3/10/2023 | ADA | 13.13271260 | Customer Withdrawal |
| e6f54b-3b44-4a93-a73-33e24b4c2b14 | 3/10/2023 | BTC | 9.58879440 | Customer Withdrawal |
| e6f0b7e0-19ac-4ab0-85a0-c55f5aa1547 | 4/12/2023 | POWR | 7,024.25655208 | Customer Withdrawal |
| e6f0b7e0-19ac-4ab0-85a0-c55f5aa1547 | 4/13/2023 | LRC | 2,015.30968 | Customer Withdrawal |
| e6f0b7e0-19ac-4ab0-85a0-c55f5aa1547 | 4/3/2023 | BTC | 0.03868401 | Customer Withdrawal |
| e6f7042d-8640-4955-b53f-1e93eb9d8f1a | 3/10/2023 | BTC | 0.09576858 | Customer Withdrawal |
| e6f7042d-8640-4955-b53f-1e93eb9d8f1a | 3/10/2023 | DOGE | 70.91003489 | Customer Withdrawal |
| e6f8884e-45d6-44b0-9ac8-1d36a3330408 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6f8884e-45d6-44b0-9ac8-1d36a3330408 | 4/7/2023 | ADA | 3,764.00000000 | Customer Withdrawal |
| e6f8884e-45d6-44b0-9ac8-1d36a3330408 | 4/10/2023 | BTC | 3.495.00000000 | Customer Withdrawal |
| e6f8884e-45d6-44b0-9ac8-1d36a3330408 | 4/30/2023 | USD | 96.90000000 | Customer Withdrawal |
| e6fc0c46-7959-48f3-9e2e-d62d6b22e33 | 4/7/2023 | XRP | 0.3767217 | Customer Withdrawal |
| e6fc0c-7959-48f3-9e2e-b22d6b22e0f3 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e6fc0c-7959-48f3-9e2e-b22d6b22e0f3 | 3/9/2023 | XRP | 8.11391754 | Customer Withdrawal |
| e6fc0c-7959-48f3-9e2e-b22d6b22e0f3 | 4/9/2023 | XRP | 8.22355645 | Customer Withdrawal |
| e6fc0c-7959-48f3-9e2e-b22d6b22e0f3 | 3/10/2023 | EMC2 | 4.99000000 | Customer Withdrawal |
| e6fc0c-7959-48f3-9e2e-b22d6b22e0f3 | 4/10/2023 | DOGE | 26.87863835 | Customer Withdrawal |
| e6fc9e-90ae-4927-b140-26332e79e58f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6fc9e-90ae-4927-b140-26332e79e58f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6fc9e-90ae-4927-b140-26332e79e58f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6fcc48-4f76-45f4-b5e9-8e6e901c3ec3 | 4/10/2023 | SC | 1,221.92782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6fcc3a9-0268-4219-96d8-6dee6f1133ec3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e6fcc3a9-0268-4219-96d8-6dee6f1133ec3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e6fd04a9-5ec8-488a-a3b7-3ee29c6c9962 | 4/7/2023 | ETH | 0.58037371 | Customer Withdrawal |
| e6fd04a9-5ec8-488a-a3b7-3ee29c6c9962 | 3/31/2023 | ADA | 281.43562678 | Customer Withdrawal |
| e6fd04a9-5ec8-488a-a3b7-3ee29c6c9962 | 4/14/2023 | BTC | 0.04166168 | Customer Withdrawal |
| e7005963-f6b0-4b71-917f-20576f5c3cd | 4/26/2023 | SC | 2,417.32138365 | Customer Withdrawal |
| e7019954-9cbd-4e89-9363-248a35bc0287 | 4/18/2023 | HIVE | 5.79000000 | Customer Withdrawal |
| e7019954-9cbd-4e89-9363-248a35bc0287 | 4/10/2023 | HIVE | 5.90000000 | Customer Withdrawal |
| e70199d4-9cb6-4e89-936c-248a35bc0287 | 4/18/2023 | STEEM | 5.90000000 | Customer Withdrawal |
| e701d0e5-4d98-4b1b-b4a3-ac7758d7c27a | 4/19/2023 | BTC | 0.02080552 | Customer Withdrawal |
| e701d0e5-0b83-4c43-9573-095d5a2d95e5 | 4/10/2023 | ETH | 0.99951000 | Customer Withdrawal |
| e7020c1c-dc11-4308-81d-1150fb3bc93f | 4/5/2023 | ALGO | 12,000.00000000 | Customer Withdrawal |
| e7023f50-1bdc-45f1-9876-dd69c9925 | 4/10/2023 | XRP | 638.00527300 | Customer Withdrawal |
| e70239b3-55c0-4d8a-a809-a8435530352 | 4/3/2023 | XRP | 1,508.94097000 | Customer Withdrawal |
| e70255f-4455-4e0b-857d-3e7758ac3c7e | 4/29/2023 | GAME | 7,083.04742350 | Customer Withdrawal |
| e70378e2-a08f-4608-8451-9c6eaf218a47 | 4/9/2023 | ETH | 0.04956860 | Customer Withdrawal |
| e70378e2-a351-4f69-943d-b8e17ec8e9e0 | 4/9/2023 | LTC | 1.12176820 | Customer Withdrawal |
| e703ff2b-a75f-40c0-9b94-7e03df2bfad7 | 4/23/2023 | HBAR | 16,969.00000000 | Customer Withdrawal |
| e703a62c-a351-4f69-943b-8e17ec8e9e0 | 4/22/2023 | FLUX | 975.00000000 | Customer Withdrawal |
| e703a62c-a351-4f69-943d-8e17ec8e9e0 | 4/9/2023 | ETH | 0.10300480 | Customer Withdrawal |
| e7041d94-735f-415d-b66c-cdf9c11ba89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7041d94-735f-415d-b66c-cdf9c11ba89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e704133d-4ca7-44c9-b6d9-6de3ea8e24d4 | 4/12/2023 | ETH | 0.02074640 | Customer Withdrawal |
| e705ce47-b97d-4187-aa4a-0cf11fa6dc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e705ce47-b97d-4187-aa4a-0cf11fa6dc6 | 4/10/2023 | BTC | 9.51000000000 | Customer Withdrawal |
| e705ce47-b97d-4187-aa4a-0cf11fa6dc6 | 3/10/2023 | BTC | 6.88502300 | Customer Withdrawal |
| e705fdd1-9d3b-449f-82f1-ae15680c6bb | 4/29/2023 | USD | 5,125.00000000 | Customer Withdrawal |
| e705fdef-9775-4eb-baf2-00ce2ba83f28 | 2/10/2023 | BTC | 21,000.00000000 | Customer Withdrawal |
| e70929-e96a-4fdf-bb6b-4a66d22af3d0 | 4/4/2023 | ETH | 1.10780000 | Customer Withdrawal |
| e70929-e96a-4fdf-bb6b-4a66d22af3d0 | 4/14/2023 | BTC | 0.01750000 | Customer Withdrawal |
| e70925c3-03cb-49f4-849-0d348fac90f | 4/9/2023 | ETH | 0.03047156 | Customer Withdrawal |
| e709313a-3e26-4ae6-8b8e-a4f5a18ee9e | 4/10/2023 | BTC | 0.00035942 | Customer Withdrawal |
| e70995d3-03cb-4b3f-88f8-b60b6b82cd8 | 4/27/2023 | MATIC | 5,013.78799000 | Customer Withdrawal |
| e70a2b27-c3be-4c13-8008-8b87ac94ec5f | 4/29/2023 | USD | 6,000.0000000 | Customer Withdrawal |
| e70aad1f-12b8-4daf-a1e8-3a74fe04887a | 3/31/2023 | ETH | 0.05185783 | Customer Withdrawal |
| e70aad1f-12b8-4daf-a1e8-3a74fe04887a | 3/31/2023 | USDT | 13.93000000 | Customer Withdrawal |
| e70aad1f-12b8-4daf-a1e8-3a74fe04887a | 3/31/2023 | XLM | 13.93000000 | Customer Withdrawal |
| e70aad1f-12b8-4daf-a1e8-3a74fe04887a | 4/3/2023 | BTC | 0.01163948 | Customer Withdrawal |
| e70bbd44-9acd-4bd6-a2a7-60a26e7fdd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e70bbd44-9acd-4bd6-a2a7-60a26e7fdd0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e70c1ca1-b988-4f97-b6c6-ca2e0a78a48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7121bcb-6a60-4cc3-9729-d26a8bde0f7f | 4/6/2023 | BTC | 9.78916600 | Customer Withdrawal |
| e7122aeb-6a60-4cc3-9729-d26a8bde0f7f | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e7112aeb-6a60-4cc3-9729-d26a8bde0f7f | 4/6/2023 | ADA | 278.83500000 | Customer Withdrawal |
| e7112aeb-c12-4cc3-9729-d26a8bde0f7f | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7114ab5-2c29-4f62-bf27-a4cf02fa27c | 4/12/2023 | LTC | 0.03840602 | Customer Withdrawal |
| e711fcf0-e4b2-44c1-b96a-9e6d7f5e81b | 4/14/2023 | LTC | 2.54935751 | Customer Withdrawal |
| e71174c3-4466-4b84-9a40-f4a4456e2dd9 | 4/14/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7114ad6-b88b-44d9-80eb-15bde5e6c46 | 4/20/2023 | ETH | 2.54935751 | Customer Withdrawal |
| e7114c0-12bc-4a48-903c-14b00c93 | 3/31/2023 | USDT | 1.11558110 | Customer Withdrawal |
| e71178e-4e98-42c0-9e4a-94dedab2e35 | 4/14/2023 | USDT | 0.15585271 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Top-left table: rows of customer withdrawal transactions)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Top-right table: rows of customer withdrawal transactions)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Bottom-left table: rows of customer withdrawal transactions)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Bottom-right table: rows of customer withdrawal transactions)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e76896ee-ac22-4a03-a9ea-079f7386d200 | 4/29/2023 | GLM | 571.71871404 | Customer Withdrawal |
| e76896ee-ac22-4a03-a9ea-079f7386d200 | 4/29/2023 | SC | 170,345.05000000 | Customer Withdrawal |
| e76896ee-ac22-4a03-a9ea-079f7386d200 | 4/29/2023 | XLM | 2,018.95000000 | Customer Withdrawal |
| e76a6fe1-807c-40e9-88be-747e980878f20 | 4/8/2023 | ETH | 2.27190255 | Customer Withdrawal |
| e76a6fe1-807c-40e9-88be-747e980878f20 | 4/8/2023 | XRP | 8,611.33350961 | Customer Withdrawal |
| e76a6fe1-807c-40e9-88be-747e980878f20 | 4/8/2023 | ADA | 8,691.90549200 | Customer Withdrawal |
| e76d126a-d667-4053-baeb-145867ebbe60 | 4/25/2023 | BTC | 0.02331366 | Customer Withdrawal |
| e76d7267-bf96-4bc0-b392-15eae9f56260 | 4/11/2023 | USD | 240.78000000 | Customer Withdrawal |
| e76e078d-0cf6-4039-a811-1ec88ccc0fa4 | 4/10/2023 | USD | 8.13000000 | Customer Withdrawal |
| e76e58a5-b0f8-4ae1-ac68-57a1092f690a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e76e58a5-b0f8-4ae1-ac68-57a1092f690a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e76e58a5-b0f8-4ae1-ac68-57a1092f690a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7702dde-27e8-47cf-bf6b-bb5345e3f54f | 4/7/2023 | BTC | 0.02968770 | Customer Withdrawal |
| e770a705-d0a5-4ddb-90a8-9705313860bb | 4/17/2023 | XRP | 1,152.53974262 | Customer Withdrawal |
| e770a705-d0a5-4ddb-90a8-9705313860bb | 4/17/2023 | FLR | 173.29408750 | Customer Withdrawal |
| e773e369-01a0-4393-bb7a-d073afa2925e | 4/14/2023 | ADA | 359.00000000 | Customer Withdrawal |
| e773e369-01a0-4393-bb7a-d073afa2925e | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e773e369-01a0-4393-bb7a-d073afa2925e | 4/14/2023 | DOGE | 175.00000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/22/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/22/2023 | DGB | 250,071.80000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/22/2023 | DGB | 49.80000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/4/2023 | XLM | 29,902.95000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e773ebf0-4c40-4579-847e-e51e50713f7a3 | 4/4/2023 | XLM | 50,139.95000000 | Customer Withdrawal |
| e775ffa1-2ec5-41a3-8c23-daa440ab4406 | 4/14/2023 | BTC | 0.05969829 | Customer Withdrawal |
| e77819d1-c8e8-437d-b740-17e6fad84f3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e77819d1-c8e8-437d-b740-17e6fad84f3b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e77819d1-c8e8-437d-b740-17e6fad84f3b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e77f0ff-d04c-42a8-8d6d-fa83fc5acf0e | 3/10/2023 | STRAX | 4.83231696 | Customer Withdrawal |
| e77f0ff-d04c-42a8-8d6d-fa83fc5acf0e | 3/10/2023 | GLM | 12.25303422 | Customer Withdrawal |
| e77f0ff-d04c-42a8-8d6d-fa83fc5acf0e | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| e77f0ff-d04c-42a8-8d6d-fa83fc5acf0e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e77f80d4-3daf-4354-94a2-ad69e4c24cdb | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| e77f80d4-3daf-4354-94a2-ad69e4c24cdb | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| e77f80d4-3daf-4354-94a2-ad69e4c24cdb | 4/7/2023 | SC | 32,999.90000000 | Customer Withdrawal |
| e77f80d4-3daf-4354-94a2-ad69e4c24cdb | 4/10/2023 | USD | 12.28000000 | Customer Withdrawal |
| e77ba688-d744-4065-b0a5-f6f586bed55 | 4/12/2023 | BTC | 0.11428038 | Customer Withdrawal |
| e7825fb5-42a0-4334-9ebe-028d04b48217 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7825fb5-42a0-4334-9ebe-028d04b48217 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7825fb5-42a0-4334-9ebe-028d04b48217 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e783e532-171e-4768-88ff-9bf43f15d7351 | 4/19/2023 | MATIC | 178.42630566 | Customer Withdrawal |
| e783e532-171e-4768-88ff-9bf43f15d7351 | 4/19/2023 | XLM | 761.63713557 | Customer Withdrawal |
| e783e532-171e-4768-88ff-9bf43f15d7351 | 4/19/2023 | BTC | 0.00488796 | Customer Withdrawal |
| e784865e-119e-46b2-a64b-85ab1d26c5cc | 4/18/2023 | FLR | 40.20933782 | Customer Withdrawal |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | 4/11/2023 | XRP | 14,747.19522742 | Customer Withdrawal |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | 4/11/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | 4/11/2023 | XLM | 132.21381736 | Customer Withdrawal |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | 4/11/2023 | XLM | 7,852.48691029 | Customer Withdrawal |
| e785d796-2704-40a4-bb3e-70d901953ddd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e785d796-2704-40a4-bb3e-70d901953ddd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e785d796-2704-40a4-bb3e-70d901953ddd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e786c36-b282-4a36-9359-f966e5713c72 | 4/5/2023 | XRP | 53.22201454 | Customer Withdrawal |
| e786c36-b282-4a36-9359-f966e5713c72 | 4/5/2023 | DOGE | 5,565.95868235 | Customer Withdrawal |
| e786c36-b282-4a36-9359-f966e5713c72 | 4/5/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| e786c36-b282-4a36-9359-f966e5713c72 | 4/5/2023 | BTC | 0.01371725 | Customer Withdrawal |
| e786c36-b282-4a36-9359-f966e5713c72 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e78789f1-6b07-4e70-bef7-3acf3657ed85 | 4/23/2023 | RDD | 4,998.00000000 | Customer Withdrawal |
| e78789f1-6b07-4e70-bef7-3acf3657ed85 | 4/23/2023 | NAV | 32.28224334 | Customer Withdrawal |
| e78789f1-6b07-4e70-bef7-3acf3657ed85 | 4/9/2023 | BTC | 0.00075876 | Customer Withdrawal |
| e787a69a-487f-426f-b3c6-e215a2c5c2f6 | 4/14/2023 | USD | 33.46000000 | Customer Withdrawal |
| e78bbe1a-6b74-46c7-a95d-5ffabf7e345f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e78bbe1a-6b74-46c7-a95d-5ffabf7e345f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e78bbe1a-6b74-46c7-a95d-5ffabf7e345f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | LTC | 11.99000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/1/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | BSV | 1.99900000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | WAVES | 79.99900000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | ETH | 0.07549735 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/9/2023 | ETH | 0.07209966 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/1/2023 | BCH | 1.99900000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/9/2023 | POWR | 952.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/1/2023 | BNT | 87.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | XRP | 1,799.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | ADA | 4,069.50616228 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | GLM | 983.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | XEM | 1,596.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/3/2023 | STORJ | 1,580.68802910 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/1/2023 | BAT | 1,972.00000000 | Customer Withdrawal |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cf | 4/9/2023 | BTC | 0.01174987 | Customer Withdrawal |
| e78f292f-21b8-408a-bce6-26d5a34a4516 | 4/28/2023 | ADA | 2,998.00000000 | Customer Withdrawal |
| e78f292f-21b8-408a-bce6-26d5a34a4516 | 4/27/2023 | TRX | 14,994.00000000 | Customer Withdrawal |
| e78f292f-21b8-408a-bce6-26d5a34a4516 | 4/28/2023 | BTC | 0.03769836 | Customer Withdrawal |
| e78f292f-21b8-408a-bce6-26d5a34a4516 | 4/28/2023 | FLR | 1,357.85500000 | Customer Withdrawal |
| e78f363d-92da-4b3c-a68e-c5512401a1ab | 4/24/2023 | XVG | 14,569.03142233 | Customer Withdrawal |
| e78f363d-92da-4b3c-a68e-c5512401a1ab | 4/24/2023 | SC | 90,342.58467150 | Customer Withdrawal |
| e78f363d-92da-4b3c-a68e-c5512401a1ab | 4/24/2023 | XLM | 1,148.04213167 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | ETH | 0.30083962 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | XRP | 4,949.59486113 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | XRP | 49.00000000 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | ADA | 309.97329138 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | PUNDIX | 41.36920064 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | DGB | 32,460.18526979 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | XLM | 40,239.82231958 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | BAT | 972.00000000 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | TRX | 2,118.90030146 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | BTC | 0.00725357 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | ETHW | 0.30213982 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/27/2023 | FLR | 754.56488050 | Customer Withdrawal |
| e78f795b-44d1-48bc-b4d4-a0dfad187c44 | 4/1/2023 | RVN | 1,155.12991454 | Customer Withdrawal |
| e791e1f1-b55b-47a4-8ce4-1a74b5928986 | 4/3/2023 | DOGE | 134.92126114 | Customer Withdrawal |
| e791e1f1-b55b-47aa-8ce4-1a74b5928986 | 4/3/2023 | BTC | 0.01142713 | Customer Withdrawal |
| e7937423-1b2c-4ee3-9cb7-e67c7000da9f | 4/12/2023 | GRT | 739.00000000 | Customer Withdrawal |
| e7949bc1-04a2-4903-b029-76058b184369 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e7949bc1-04a2-4903-b029-76058b184369 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7949bc1-04a2-4903-b029-76058b184369 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e79564cb-8852-4080-9121-0895d42efcc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e79564cb-8852-4080-9121-0895d42efcc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79564cb-8852-4080-9121-0895d42efcc7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e795f611-d55d-43c5-a198-14fdd425c9bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e795f611-d55d-43c5-a198-14fdd425c9bc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e795f611-d55d-43c5-a198-14fdd425c9bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/2/2023 | ADA | 1,281.13780172 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/1/2023 | DOGE | 996.00000000 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/1/2023 | DOGE | 21,061.23076923 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/4/2023 | XLM | 582.09382829 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/4/2023 | BTC | 0.03053711 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/1/2023 | BTC | 0.00192045 | Customer Withdrawal |
| e79ec3e-f77c-4697-04f1-e77844ea4f88 | 4/1/2023 | BTC | 0.03157759 | Customer Withdrawal |
| e796ec3e-f77c-4697-04f1-e77844ea4f88 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| e79b07f-3e6d-47d9-85ee-a60ca507d09e | 4/26/2023 | ETH | 0.02727410 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e798c47b-3e6d-47d9-85ee-a60ca507d09e | 4/26/2023 | HBAR | 516.00000000 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | LTC | 199.99000000 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | QTUM | 64.99117639 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | LINK | 1,499.60352597 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | ETH | 0.61402927 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | ETH | 15.01554557 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | BCH | 19.34473525 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | POWR | 852.08808817 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | POLY | 3,615.54639174 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 3/27/2023 | XRP | 60,016.13261441 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | ADA | 22,999.53901007 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | DGB | 75,000.07539416 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | USDT | 1,611.02987354 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | XLM | 43,001.67450600 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | TRX | 29,997.69117300 | Customer Withdrawal |
| e79943dc-802d-43c3-b5bb-7dd9b3323db7 | 4/11/2023 | BTC | 13.06646518 | Customer Withdrawal |
| e79996ce-8e03-47c3-898f-a19e0fe91efd | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e79996ce-8e03-47c3-898f-a19e0fe91efd | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e79996ce-8e03-47c3-898f-a19e0fe91efd | 2/9/2023 | XRP | 0.00023109 | Customer Withdrawal |
| e79a1f1c-652a-405d-bc67-9ec260804850 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79a1f1c-652a-405d-bc67-9ec260804850 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e79a1f1c-652a-405d-bc67-9ec260804850 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79e97ef-2223-444b-ad7e-e4d9e995d549 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e79e97ef-2223-444b-ad7e-e4d9e995d549 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79e97ef-2223-444b-ad7e-e4d9e995d549 | 3/10/2023 | BTC | 613.80248382 | Customer Withdrawal |
| e79e97ef-2223-444b-ad7e-e4d9e995d549 | 4/4/2023 | SC | 33.88000000 | Customer Withdrawal |
| e79efcd6-d7a2-43f2-9aab-905f020aa04e | 4/27/2023 | XLM | 91.89358129 | Customer Withdrawal |
| e7a029f4-8289-4dda-89a9-8847ae251c3e | 4/13/2023 | STMX | 53,946.33000000 | Customer Withdrawal |
| e7a09a5a-9769-4d5f-89b8-6842800d91ce | 4/10/2023 | SC | 40.00000000 | Customer Withdrawal |
| e7a09a5a-9769-4d5f-89b8-6842800d91ce | 4/22/2023 | ADA | 4,150.55330227 | Customer Withdrawal |
| e7a09a5a-9769-4d5f-89b8-6842800d91ce | 4/22/2023 | BTC | 52.88812230171 | Customer Withdrawal |
| e7a09a5a-9769-4d5f-89b8-6842800d91ce | 4/9/2023 | BTC | 0.01116230 | Customer Withdrawal |
| e7a66cd9-9d18-45f2-8f06-d4da50e8b45d | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| e7a66cd9-9d18-45f2-8f06-d4da50e8b45d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7a66cd9-9d18-45f2-8f06-d4da50e8b45d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7a8b9fe-7901-4cca-bcda-3335b01c20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a8b9fe-7901-4cca-bcda-3335b01c20 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7a8b9fe-7901-4cca-bcda-3335b01c20 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a2db5e-5b6a-48b0-b53a23deb9ad | 2/10/2023 | LTC | 2.26636323 | Customer Withdrawal |
| e7a2db5e-5b6a-48b0-b53a23deb9ad | 4/6/2023 | LTC | 1.89905825 | Customer Withdrawal |
| e7a2db5e-5b6a-48b0-b53a23deb9ad | 4/6/2023 | BTC | 0.02321154 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/6/2023 | ETH | 0.56373650 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/9/2023 | ETH | 0.54004780 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/6/2023 | BLK | 0.21452924 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/6/2023 | DOGE | 4,238.13638736 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/19/2023 | FLR | 6.55475000 | Customer Withdrawal |
| e7a7a5fa-e9fd-4d6c-9a5a-3816981c44aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a7a5fa-e9fd-4d6c-9a5a-3816981c44aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7a7a5fa-e9fd-4d6c-9a5a-3816981c44aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 2/10/2023 | LTC | 1.55435000 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/9/2023 | NEO | 0.42000000 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/6/2023 | GLM | 297.39044883 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 3/10/2023 | XLM | 100.00000000 | Customer Withdrawal |
| e7a14fb-7d48-4685-9080-48ea4af4f0f7 | 4/6/2023 | BTC | 0.03056559 | Customer Withdrawal |
| e7a4c78-8742-4217-870a-88937ccb047 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e7a4c78-8742-4217-870a-88937ccb047 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7a4c78-8742-4217-870a-88937ccb047 | 4/5/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e7aa80d-1ded-477a-9752-361cec2a44cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7aa80d-1ded-477a-9752-361cec2a44cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7aa80d-1ded-477a-9752-361cec2a44cf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7ab4b9e-d0a3-4969-8ac6-d0e865e809a9 | 4/10/2023 | ADA | 2,727.07216017 | Customer Withdrawal |
| e7abb5f9-d84b-4615-aa15-557900f06765 | 4/10/2023 | NMR | 30.75000000 | Customer Withdrawal |
| e7abb5f9-d84b-4615-aa15-557900f06765 | 4/10/2023 | BTC | 0.00119173 | Customer Withdrawal |
| e7ac05e7-d1ab-48fc-a94c-614dcd997071 | 4/10/2023 | XLM | 5.16651684 | Customer Withdrawal |
| e7ac41c3-ef7b-4ff4-bada-274ceed6db51 | 4/10/2023 | DOGE | 3,279.07224958 | Customer Withdrawal |
| e7ac41c3-ef7b-4ff4-bada-274ceed6db51 | 4/10/2023 | XLM | 604.14700186 | Customer Withdrawal |
| e7ac41c3-ef7b-4ff4-bada-274ceed6db51 | 3/10/2023 | NEO | 0.07490638 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 2/10/2023 | NEO | 0.42000000 | Customer Withdrawal |
| e7ac7fc6-ac11-4154-bbcc-bb050f87e334 | 4/10/2023 | NEO | 0.42000000 | Customer Withdrawal |
| e7ae846-dc02-4905-9002-70bf33c84eb0 | 4/6/2023 | XRP | 0.00062714 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 2/10/2023 | LTC | 28.4044776 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | ADA | 79.95000000 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | ADA | 20.81324967 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | BTC | 471.77480090 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | XLM | 499.00000000 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | XLM | 2,381.33950000 | Customer Withdrawal |
| e7ae845-dd73-4985-9fb9-101a41008391 | 4/10/2023 | BTC | 0.17052082 | Customer Withdrawal |
| e7ae94f-2388-4002-9c82-fffe4ab1d1bb | 4/10/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| e7ae9f2-2388-4002-9c82-fffe4ab1d1bb | 4/25/2023 | XRP | 762.90000000 | Customer Withdrawal |
| e7ae9f2-2388-4002-9c82-fffe4ab1d1bb | 4/25/2023 | XRP | 49.95000000 | Customer Withdrawal |
| e7ae9f2-2388-4002-9c82-fffe4ab1d1bb | 4/10/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| e7 | | | | |
| e7ae84-8cbb-4469-50bb-a0c1c8a8d01 | 3/16/2023 | GRT | 663.10748923 | Customer Withdrawal |
| e7af8d09-d4e3-4982-b9a4-00d8888886e5 | 3/16/2023 | ETH | 0.52417008 | Customer Withdrawal |
| e7af8d09-d4e3-4982-b9a4-00d8888886e5 | 3/16/2023 | BTC | 60.75880428 | Customer Withdrawal |
| e7af8d09-d4e3-4982-b9a4-00d8888886e5 | 4/25/2023 | ADA | 499.00000000 | Customer Withdrawal |
| e7af8d09-d4e3-4982-b9a4-00d8888886e5 | 4/25/2023 | XLM | 2,381.33950000 | Customer Withdrawal |
| e7af8d09-d4e3-4982-b9a4-00d8888886e5 | 3/10/2023 | BTC | 0.70330000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7c3468f-18e2-4fc0-8325-cf8d2bd49bca | 4/6/2023 | RVN | 966.00000000 | Customer Withdrawal |
| e7c3468f-18e2-4fc0-8325-cf8d2bd49bca | 4/6/2023 | RVN | 18,999.00000000 | Customer Withdrawal |
| e7c3dd13-8059-4c63-b855-f2cef8694ee44 | 4/18/2023 | GLM | 245.33264033 | Customer Withdrawal |
| e7c3dd13-8059-4c63-b855-f2cef8694ee44 | 4/17/2023 | DGB | 2,621.51464330 | Customer Withdrawal |
| e7c3dd13-8059-4c63-b855-f2cef8694ee44 | 4/17/2023 | SC | 3,915.32056075 | Customer Withdrawal |
| e7c3dd13-8059-4c63-b855-f2cef8694ee44 | 4/17/2023 | XDN | 4,197.87579158 | Customer Withdrawal |
| e7c3dd13-8059-4c63-b855-f2cef8694ee44 | 4/17/2023 | XEM | 193.17149849 | Customer Withdrawal |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | 4/5/2023 | LTC | 9.77103921 | Customer Withdrawal |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | 4/5/2023 | ETH | 4.69894530 | Customer Withdrawal |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | 4/5/2023 | ADA | 18,102.94213861 | Customer Withdrawal |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | 4/5/2023 | XLM | 5,026.46522720 | Customer Withdrawal |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | 4/14/2023 | ETHW | 4.70034529 | Customer Withdrawal |
| e7c5e603-eeb0-4eeb-8a6f-38b75a09e457 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7c5e603-eeb0-4eeb-8a6f-38b75a09e457 | 4/7/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7c5e603-eeb0-4eeb-8a6f-38b75a09e457 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | 4/2/2023 | LINK | 3.69203912 | Customer Withdrawal |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | 4/2/2023 | ZEN | 2.08477447 | Customer Withdrawal |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | 4/2/2023 | BCH | 0.08148695 | Customer Withdrawal |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | 4/2/2023 | WAXP | 25.60203324 | Customer Withdrawal |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | 4/2/2023 | WAXP | 125.27489967 | Customer Withdrawal |
| e7c64e23-093a-420d-8a33-29aa27f65e57 | 4/26/2023 | MTL | 27.50992360 | Customer Withdrawal |
| e7ce5ff8-81fa-45b4-937b-dff82bc0bfb38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7ce5ff8-81fa-45b4-937b-dff82bc0bfb38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7ce5ff8-81fa-45b4-937b-dff82bc0bfb38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7cea0b3-c91f-4cbd-b2be-e6254ec1d1b8 | 4/13/2023 | USDT | 123.13303095 | Customer Withdrawal |
| e7cefbe4-83c4-449d-887c-494d574c8648 | 4/13/2023 | ETH | 0.58243211 | Customer Withdrawal |
| e7cefbe4-83c4-449d-887c-494d574c8648 | 4/13/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| e7cefbe4-83c4-449d-887c-494d574c8648 | 4/13/2023 | USDT | 434.25910065 | Customer Withdrawal |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | 4/3/2023 | NEO | 22.00000000 | Customer Withdrawal |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | 4/3/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | 4/3/2023 | LRC | 964.99999999 | Customer Withdrawal |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | 4/3/2023 | TRX | 19,949.70308800 | Customer Withdrawal |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | 4/3/2023 | BTC | 0.00415658 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | ETC | 0.90000000 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | WAVES | 22.99900000 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | USDT | 63.79671929 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | ENJ | 816.00000000 | Customer Withdrawal |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | 4/10/2023 | XEM | 302.00000000 | Customer Withdrawal |
| e7d216fe-3df6-42be-be87-f53da6af5c6d | 4/5/2023 | GLM | 468.00000000 | Customer Withdrawal |
| e7d216fe-3df6-42be-be87-f53da6af5c6d | 4/5/2023 | BTC | 0.29543676 | Customer Withdrawal |
| e7d216fe-3df6-42be-be87-f53da6af5c6d | 4/16/2023 | BTC | 0.07259914 | Customer Withdrawal |
| e7d2b18b-1dc0-4b7a-87e7-269ce401cd2c | 4/13/2023 | QNT | 0.92912625 | Customer Withdrawal |
| e7d2b18b-1dc0-4b7a-87e7-269ce401cd2c | 4/13/2023 | SC | 100.00000000 | Customer Withdrawal |
| e7d2b18b-1dc0-4b7a-87e7-269ce401cd2c | 4/13/2023 | SC | 174,980.49200000 | Customer Withdrawal |
| e7d4c1ea-88bd-4544-a071-4a16dc317f13 | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e7d4c1ea-88bd-4544-a071-4a16dc317f13 | 4/26/2023 | BTC | 0.49181255 | Customer Withdrawal |
| e7d89695-f996-43a6-8145-c63a3ada3906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d89695-f996-43a6-8145-c63a3ada3906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d89695-f996-43a6-8145-c63a3ada3906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | 4/1/2023 | SYS | 1,885.57624472 | Customer Withdrawal |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | 4/1/2023 | BTC | 0.00151782 | Customer Withdrawal |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | 4/1/2023 | BTC | 0.00273538 | Customer Withdrawal |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | 4/1/2023 | BTC | 0.00263983 | Customer Withdrawal |
| e7db3c18-7c48-4d6d-9646-0ed216bda362 | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7db3c18-7c48-4d6d-9646-0ed216bda362 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7db3c18-7c48-4d6d-9646-0ed216bda362 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7dc5253-cfaf-4252-968b-a93b96772e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7dc5253-cfaf-4252-968b-a93b96772e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7dc5253-cfaf-4252-968b-a93b96772e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7e2be0e-f53c-4965-8c39-1a9c0504a48b | 4/9/2023 | BTC | 1.04933835 | Customer Withdrawal |
| e7e39b52-f4d7-4bd1-8b3c-a5a2acb405e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7e39b52-f4d7-4bd1-8b3c-a5a2acb405e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e39b52-f4d7-4bd1-8b3c-a5a2acb405e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7e3a927-6d78-4e5a-ab05-aab04e5af570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7e3a927-6d78-4e5a-ab05-aab04e5af570 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/27/2023 | LTC | 268.92000000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/24/2023 | BSV | 11.55302427 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/24/2023 | BCH | 10.99900000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/27/2023 | XDN | 4,999.98000000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/27/2023 | XDN | 12,719,406.41422270 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/27/2023 | XTZ | 9.75000000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/6/2023 | XTZ | 287.57000000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/25/2023 | FLR | 9.00000000 | Customer Withdrawal |
| e7e4a71-8d97-45a9-b30c-ec5ba861695 | 4/25/2023 | FLR | 830.42183900 | Customer Withdrawal |
| e7e4de9b-70e6-473d-aaad-3f22236fb32e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7e4de9b-70e6-473d-aaad-3f22236fb32e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7e4de9b-70e6-473d-aaad-3f22236fb32e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e5ed2-3e50-4e8d-a813-8f6163790b2d | 4/4/2023 | USD | 588.84000000 | Customer Withdrawal |
| e7e6cb18-9178-449d-8ee4-0751e8e037b7 | 4/4/2023 | ETH | 1.59934654 | Customer Withdrawal |
| e7e6cb18-9178-449d-8ee4-0751e8e037b7 | 4/4/2023 | BTC | 0.01592060 | Customer Withdrawal |
| e7e6cb18-9178-449d-8ee4-0751e8e037b7 | 4/20/2023 | FLR | 650.00037220 | Customer Withdrawal |
| e7e78e0-4a4d-424b-acd4-d9a634fe152e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7e78e0-4a4d-424b-acd4-d9a634fe152e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e78e0-4a4d-424b-acd4-d9a634fe152e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7e8c394-9176-4187-8518-f6692dd6b238 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7e8c394-9176-4187-8518-f6692dd6b238 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7e8c394-9176-4187-8518-f6692dd6b238 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7ea8ae5-ac9e-4763-aa18-9220ed930a125 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7ea8ae5-ac9e-4763-aa18-9220ed930a125 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7ea8ae5-ac9e-4763-aa18-9220ed930a125 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7ec8f3c-711e-4c26-ad41-ea3e15f403b4 | 4/2/2023 | ETH | 0.08370000 | Customer Withdrawal |
| e7ec8f3c-711e-4c26-ad41-ea3e15f403b4 | 4/2/2023 | BTC | 0.01910688 | Customer Withdrawal |
| e7ec8f3c-711e-4c26-ad41-ea3e15f403b4 | 4/4/2023 | USD | 2.85852000000 | Customer Withdrawal |
| e7ec8f3c-711e-4c26-ad41-ea3e15f403b4 | 4/4/2023 | USD | 5,313.64000000 | Customer Withdrawal |
| e7ecafaae-1fb2-421b-b15b-3b94db8b45fa | 4/1/2023 | USDT | 3,855.25000000 | Customer Withdrawal |
| e7ed0bf2-68af-4aed-ad56-6619581cab4 | 4/5/2023 | NXS | 3,768.88993211 | Customer Withdrawal |
| e7ed1b52-d7d0-49ba-bdf9-4125e29484de | 4/5/2023 | ETH | 0.95590000 | Customer Withdrawal |
| e7ed1b52-d7d0-49ba-bdf9-4125e29484de | 4/5/2023 | ADA | 3,573.46027744 | Customer Withdrawal |
| e7ed1b52-d7d0-49ba-bdf9-4125e29484de | 4/5/2023 | BTC | 0.04307708 | Customer Withdrawal |
| e7ef4c0f-9f47-4e49-a195-f2e3ab4ac9de | 4/2/2023 | XRP | 299.33077877 | Customer Withdrawal |
| e7ef4c0f-9f47-4e49-a195-f2e3ab4ac9de | 4/4/2023 | BTC | 0.02664763 | Customer Withdrawal |
| e7ef4c0f-9f47-4e49-a195-f2e3ab4ac9de | 4/29/2023 | FLR | 44.37847872 | Customer Withdrawal |
| e7f16589-9c64-40bf-b8f1-3722e59b22e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7f16589-9c64-40bf-b8f1-3722e59b22e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f16589-9c64-40bf-b8f1-3722e59b22e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7f6fd20-f2a6-4c34-b10b-3933046f6c48 | 4/28/2023 | ETH | 0.49451747 | Customer Withdrawal |
| e7f6fd20-f2a6-4c34-b10b-3933046f6c48 | 4/28/2023 | USDT | 470.27135612 | Customer Withdrawal |
| e7f6fd20-f2a6-4c34-b10b-3933046f6c48 | 4/28/2023 | BTC | 0.02834660 | Customer Withdrawal |
| e7f93a60-9c90-4f6a-94b0-c963ab1b55fa | 4/10/2023 | USD | 974.97000000 | Customer Withdrawal |
| e7fa6e69-face-4500-af08-2b6ee1e636e | 4/10/2023 | USD | 11,580.39000000 | Customer Withdrawal |
| e7fb7628-78c0-474b-9664-a3bf7074ac22 | 4/4/2023 | USD | 429.09000000 | Customer Withdrawal |
| e7fbe5e7-c6c5-481c-a1ba-ae83f3cc9e6 | 4/22/2023 | ZEN | 1.13577458 | Customer Withdrawal |
| e7fcaf6-18e7-4a4b-8ed0-5b43100000b | 4/21/2023 | DGB | 1,320.32660000 | Customer Withdrawal |
| e7fcaf6-18e7-4a4b-8ed0-5b43100000b | 4/25/2023 | SC | 41,437.00644030 | Customer Withdrawal |
| e7ff0316-01ed-42ff-806c-28a1bfa695c5 | 4/4/2023 | USD | 6.10000000 | Customer Withdrawal |
| e7ff8389-c6d5-4758-8b6b-5963c54533a5 | 4/3/2023 | ADA | 1,020.17022933 | Customer Withdrawal |
| e7ff8389-c6d5-4758-8b6b-5963c54533a5 | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e8027fc3-afcf-4884-aa4e-4cec83b04057 | 4/6/2023 | USD | 0.34000000 | Customer Withdrawal |
| e8061391-c205-4460-b608-d0e85dd5792b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8061391-c205-4460-b608-d0e85dd5792b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8061391-c205-4460-b608-d0e85dd5792b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8060f7af-7deb-4c3b-afc6-9a2d6c1d5087 | 4/17/2023 | GLM | 481.34784739 | Customer Withdrawal |
| e8060f7af-7deb-4c3b-afc6-9a2d6c1d5087 | 4/17/2023 | FLR | 212.29713320 | Customer Withdrawal |
| e80837a-781c-4e32-b023-8f7c76883b9b5 | 4/17/2023 | XRP | 462.26603967 | Customer Withdrawal |
| e80837a-781c-4e32-b023-8f7c76883b9b5 | 4/17/2023 | SC | 649,999.90000000 | Customer Withdrawal |
| e80837a-781c-4e32-b023-8f7c76883b9b5 | 4/17/2023 | FLR | 68.99718227 | Customer Withdrawal |
| e809471-e9f1-462a-a7a0-70f6ee6b0699 | 4/10/2023 | USDT | 102.34266722 | Customer Withdrawal |
| e80aa086-a8fb-4c85-a9f3-7d26e3d7b346 | 4/12/2023 | HBAR | 4,303.28182128 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | ADA | 78,099.00000000 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | XLM | 9.00000000 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | SC | 169,999.90000000 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | XLM | 24,999.95000000 | Customer Withdrawal |
| e80af05c-40c4-4f00-9105-5582baab0bcd | 4/24/2023 | BTC | 0.08530000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | MANA | 987.42327476 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 3/31/2023 | ADA | 7,282.63226281 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/21/2023 | XVG | 4,251.51850000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 2/9/2023 | BTTOLD | 1,403.21211020 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/18/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | DGB | 13,049.58000000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/21/2023 | XLM | 325.38522278 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | VTC | 149.79400000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/1/2023 | TRX | 5,770.31718700 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/21/2023 | BTT | 1,243,212.11200000 | Customer Withdrawal |
| e80b6802-3f4f-4eb9-a7ba-f3b4eb2054bb | 4/21/2023 | FLR | 308.25855749 | Customer Withdrawal |
| e80bb484-4e1a-411d-acd-1ae01898205a0 | 4/26/2023 | BTC | 0.50278898 | Customer Withdrawal |
| e80c72c1-c8de-490c-acd5-6e60eef0252a | 4/22/2023 | ATOM | 26.67588417 | Customer Withdrawal |
| e80c72c1-c8de-490c-acd5-6e60eef0252a | 4/22/2023 | ADA | 499.00000000 | Customer Withdrawal |
| e80c72c1-c8de-490c-acd5-6e60eef0252a | 4/22/2023 | USDT | 705.83453271 | Customer Withdrawal |
| e80c72c1-c8de-490c-acd5-6e60eef0252a | 4/22/2023 | XLM | 1,071.29077185 | Customer Withdrawal |
| e80c92bc-3f69-40c0-80ba-e8d2cab5afb2 | 4/6/2023 | LTC | 0.17000000 | Customer Withdrawal |
| e80c92bc-3f69-40c0-80ba-e8d2cab5afb2 | 4/6/2023 | ETH | 0.04500000 | Customer Withdrawal |
| e80c92bc-3f69-40c0-80ba-e8d2cab5afb2 | 4/25/2023 | BCH | 0.12604475 | Customer Withdrawal |
| e80d51ab-72b1-4679b-b2a0-bf72fac4d926 | 4/25/2023 | FLR | 818.36850000 | Customer Withdrawal |
| e80d51ab-72b1-4679b-b2a0-bf72fac4d926 | 5/2/2023 | XRP | 10,494.86213830 | Customer Withdrawal |
| e80d51ab-72b1-4679b-b2a0-bf72fac4d926 | 4/1/2023 | BTC | 0.00150755 | Customer Withdrawal |
| e80d51ab-72b1-4679b-b2a0-bf72fac4d926 | 4/1/2023 | FLR | 1,585.86682300 | Customer Withdrawal |
| e8130c1c-8d4b-4e2d-b130-2b9a947603ad | 4/20/2023 | ETH | 0.22600000 | Customer Withdrawal |
| e8134f33-f9ee-4f9e-96b0-c31917cb1fc1 | 4/11/2023 | XRP | 360.10362894 | Customer Withdrawal |
| e8134f33-f9ee-4f9e-96b0-c31917cb1fc1 | 4/11/2023 | ONT | 58.13953024 | Customer Withdrawal |
| e8134f33-f9ee-4f9e-96b0-c31917cb1fc1 | 4/11/2023 | GLM | 287.38693933 | Customer Withdrawal |
| e8134f33-f9ee-4f9e-96b0-c31917cb1fc1 | 4/11/2023 | USDT | 0.02166000 | Customer Withdrawal |
| e8196458-c32a-49ac-9c5-80580d3f09 | 4/10/2023 | LTC | 0.06056000 | Customer Withdrawal |
| e8196458-c32a-49ac-9c5-80580d3f09 | 4/19/2023 | BCH | 0.04995800 | Customer Withdrawal |
| e8196458-c32a-49ac-9c5-80580d3f09 | 4/10/2023 | ADA | 5,996.05000000 | Customer Withdrawal |
| e8196458-c32a-49ac-9c5-80580d3f09 | 4/10/2023 | XLM | 18,002.00000000 | Customer Withdrawal |
| e819d4c8-fe6a-456d-888f-1ea0a271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e819d4c8-fe6a-456d-888f-1ea0a271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e819d4c8-fe6a-456d-888f-1ea0a271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e81a7203-021b-43dd-944a-2a8e46a2 | 4/27/2023 | LTC | 0.00017921 | Customer Withdrawal |
| e81a7203-021b-43dd-944a-2a8e46a2 | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| e81a7203-021b-43dd-944a-2a8e46a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e81a7d8a-d961-4007-87a8-fa169f61dc84 | 4/17/2023 | ETH | 0.01571480 | Customer Withdrawal |
| e81a7d8a-d961-4007-87a8-fa169f61dc84 | 4/22/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| e81a7d8a-d961-4007-87a8-fa169f61dc84 | 4/17/2023 | DOGE | 59,350.52714146 | Customer Withdrawal |
| e81a7d8a-d961-4007-87a8-fa169f61dc84 | 4/17/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| e81a7d8a-d961-4007-87a8-fa169f61dc84 | 4/17/2023 | DOGE | 27,616.20371200 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XRP | 9.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XRP | 439.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | ADA | 19.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | ADA | 1,079.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | ZRX | 437.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | ZRX | 555.00000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XLM | 1,849.95000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XLM | 199.95000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XLM | 99.95000000 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | FLR | 850.61998720 | Customer Withdrawal |
| e82192de-5724-44da-81a8-184638455494c | 4/3/2023 | XLM | 149.95000000 | Customer Withdrawal |
| e8212f3-caca-4a03-bc2e-b5e920b944eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8212f3-caca-4a03-bc2e-b5e920b944eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8212f3-caca-4a03-bc2e-b5e920b944eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8225d52-77c-4183-bc63-a087fc8f6575 | 4/10/2023 | DASH | 0.15698929 | Customer Withdrawal |
| e8225d52-77c-4183-bc63-a087fc8f6575 | 4/10/2023 | ADA | 174.00000000 | Customer Withdrawal |
| e8225d52-77c-4183-bc63-a087fc8f6575 | 4/10/2023 | XLM | 289.95000000 | Customer Withdrawal |
| e82393a4-6c57-4a0c-a1b8-a2ccd0be5c5 | 4/4/2023 | USD | 260.00000000 | Customer Withdrawal |
| e8231838-dc0d-4b4a-b79b-0ab1796d84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8231838-dc0d-4b4a-b79b-0ab1796d84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8234e3c-65c0-4fa4-892c-f7715ea1ee93 | 4/10/2023 | XLM | 0.00013 | Customer Withdrawal |
| e8234e3c-65c0-4fa4-892c-f7715ea1ee93 | 4/10/2023 | LTC | 3.22618965 | Customer Withdrawal |
| e8234e3c-65c0-4fa4-892c-f7715ea1ee93 | 4/10/2023 | ZEC | 21.81000000 | Customer Withdrawal |
| e8234e3c-65c0-4fa4-892c-f7715ea1ee93 | 4/10/2023 | XLM | 7.72900000 | Customer Withdrawal |
| e8244b72-4f19-4be0-9965-b90a9d4dec6 | 4/30/2023 | ENJ | 8,209.12613782 | Customer Withdrawal |
| e8244b72-4f19-4be0-9965-b90a9d4dec6 | 4/30/2023 | XEM | 5,989.19999999 | Customer Withdrawal |
| e82689cf-6ee6-4a39-8a5a-8c7a9d7ac | 4/4/2023 | USD | 10.55000000 | Customer Withdrawal |
| e826a3b9-c4a2-4f4f-b28c-2d8f94a0e | 4/10/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| e826c37b-30b0-471d-8f0d-e7f1c3d79c | 4/4/2023 | USD | 10.43000000 | Customer Withdrawal |
| e8275c85-6e73-452b-afe0-e9e1bd5cb35 | 4/4/2023 | USD | 32.71000000 | Customer Withdrawal |
| e82850f-6ba2-44b9-9a5f-c0db56e45 | 4/20/2023 | HBAR | 1,280.08063400 | Customer Withdrawal |
| e82850f-6ba2-44b9-9a5f-c0db56e45 | 4/20/2023 | XRP | 1,053.53900000 | Customer Withdrawal |
| e82872f-30d4-449b-8a5f-2e6cdb2e6 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e82872f-30d4-449b-8a5f-2e6cdb2e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e82872f-30d4-449b-8a5f-2e6cdb2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e82c1b88-4bf3-4e25-a5cb-83fd0055e | 4/15/2023 | ZIL | 85.84330225 | Customer Withdrawal |
| e82c1b88-4bf3-4e25-a5cb-83fd0055e | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e82c41-23ce-47e8-b0aa-b1fab04f1fb | 4/26/2023 | USDT | 5.00000000 | Customer Withdrawal |
| e82ed-2a46-4f0d-93af-d8544d6c4f2 | 4/18/2023 | BTC | 0.24463105 | Customer Withdrawal |
| e830027d-b889-4079-b38f-c438f44fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e830027d-b889-4079-b38f-c438f44fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e830027d-b889-4079-b38f-c438f44fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e83033c8-f9c7-4b68-8de8-5b6c3d2da | 4/15/2023 | BTC | 0.24483105 | Customer Withdrawal |
| e83076ad-4724-4ec4-80a2-2bd74 | 4/15/2023 | LTC | 0.00052621 | Customer Withdrawal |
| e83076ad-4724-4ec4-80a2-2bd74 | 4/15/2023 | XRP | 162.25239242 | Customer Withdrawal |
| e830d5f3-4c20-4c13-a50c-b2e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e830d5f3-4c20-4c13-a50c-b2e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e830d5f3-4c20-4c13-a50c-b2e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/26/2023 | USDT | 11.59700000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/27/2023 | ETH | 182.12240000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/29/2023 | POLY | 4,991.12000000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/26/2023 | USDT | 50.00000000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/26/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/29/2023 | FLR | 497.28000000 | Customer Withdrawal |
| e8370c5e-ac48-458c-8c6d-0b | 4/28/2023 | XLM | 0.00147892 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 4/3/2023 | BAT | 54,390.44780000 | Customer Withdrawal |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 3/1/2023 | USD | 475.79000000 | Customer Withdrawal |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 2/10/2023 | USD | 832.13000000 | Customer Withdrawal |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 4/4/2023 | USD | 913.36000000 | Customer Withdrawal |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 3/29/2023 | USD | 939.54000000 | Customer Withdrawal |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | 2/9/2023 | USD | 904.97000000 | Customer Withdrawal |
| e8316436-29f0-437a-a2be-fedfc9b76ffb0 | 4/6/2023 | BSV | 2.19622099 | Customer Withdrawal |
| e833dd5f-c537-43c1-8aff-e455482b4efb | 4/15/2023 | ADA | 41.00000000 | Customer Withdrawal |
| e833dd5f-c537-43c1-8aff-e455482b4efb | 4/15/2023 | DOGE | 982.22169950 | Customer Withdrawal |
| e833dd5f-c537-43c1-8aff-e455482b4efb | 4/15/2023 | XLM | 41.95000000 | Customer Withdrawal |
| e833dd5f-c537-43c1-8aff-e455482b4efb | 4/15/2023 | BTC | 0.00415596 | Customer Withdrawal |
| e833dd5f-c537-43c1-8aff-e455482b4efb | 4/15/2023 | FLR | 4.74949249 | Customer Withdrawal |
| e8341f93-4695-43de-aca5-ebcf7774d5dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8341f93-4695-43de-aca5-ebcf7774d5dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8341f93-4695-43de-aca5-ebcf7774d5dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e835945b-0b72-4a18-87c1-769e52f37e2 | 3/29/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e835945b-0b72-4a18-87c1-769e52f37e2 | 4/3/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e835945b-0b72-4a18-87c1-769e52f37e2 | 3/10/2023 | XRP | 13.08646518 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | SOL | 217.87140028 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | ZEC | 58.83779222 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | UMA | 1,762.81694808 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/30/2023 | XRP | 12,372.29606100 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | SUSHI | 3,137.63684171 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | TRX | 96,535.97488455 | Customer Withdrawal |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | 4/15/2023 | BTC | 0.01204929 | Customer Withdrawal |
| e837ea7c-e82f-4690-a3e7-fb610e4802a1 | 4/1/2023 | XEM | 189.38840263 | Customer Withdrawal |
| e838d23e-25a9-4ff9-8777-0914fedb5150 | 3/31/2023 | BTC | 0.01249413 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | ETC | 1.99000000 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | LSK | 11.90000000 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | QTUM | 5.99000000 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | SYS | 200.99980000 | Customer Withdrawal |
| e838f362-38a4-4884-975d-786c61bf7b3a | 4/30/2023 | SC | 10,000.02620312 | Customer Withdrawal |
| e83935bf-88bc-44da-b0af-f5f2dbcb8952 | 5/3/2023 | LTC | 34.24128923 | Customer Withdrawal |
| e83935bf-88bc-44da-b0af-f5f2dbcb8952 | 5/3/2023 | XRP | 564.99914389 | Customer Withdrawal |
| e83935bf-88bc-44da-b0af-f5f2dbcb8952 | 5/3/2023 | ADA | 649.43487500 | Customer Withdrawal |
| e83935bf-88bc-44da-b0af-f5f2dbcb8952 | 5/3/2023 | XLM | 845.28808305 | Customer Withdrawal |
| e83935bf-88bc-44da-b0af-f5f2dbcb8952 | 5/3/2023 | FLR | 84.51964065 | Customer Withdrawal |
| e83535c1-98b1-4e92-8f23-90363b2e5767 | 4/19/2023 | USD | 535.59000000 | Customer Withdrawal |
| e853661c-1dc3-4923-a62b-2b457c0bfc19 | 4/19/2023 | XEM | 0.00022083 | Customer Withdrawal |
| e853661c-1dc3-4923-a62b-2b457c0bfc19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e853661c-1dc3-4923-a62b-2b457c0bfc19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e85ecdb6-af94-4c9e-953f-4bf48cc7609e | 4/10/2023 | BTC | 0.04816494 | Customer Withdrawal |
| e83edc32-ef17-4518-88ae-8242fd4e0d24 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e83edc32-ef17-4518-88ae-8242fd4e0d24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e83f82f0-0c85-4e7c-9276-38ba6c9845e7 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e83f82f0-0c85-4e7c-9276-38ba6c9845e7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e83f82f0-0c85-4e7c-9276-38ba6c9845e7 | 4/10/2023 | LTC | 0.05513501 | Customer Withdrawal |
| e84f0aa-64b4-4f6c-915d-776c38baed8f | 2/9/2023 | BTTOLD | 668.07451600 | Customer Withdrawal |
| e841d80b-1b4e-44e9-b118-8bb927cc41b0 | 2/12/2023 | SNT | 12,287.00000000 | Customer Withdrawal |
| e841d80b-1b4e-44e9-b118-8bb927cc41b0 | 2/12/2023 | BTC | 0.03062874 | Customer Withdrawal |
| e843beb5-08ca-4cab-b1ee-786da5fd1a7e | 4/11/2023 | USD | 21.67000000 | Customer Withdrawal |
| e844b5a3-c3888-40b5-b059-c13d65954a43 | 4/1/2023 | ETH | 0.23095796 | Customer Withdrawal |
| e844b5a3-c3888-40b5-b059-c13d65954a43 | 4/1/2023 | GRT | 1,517.00000000 | Customer Withdrawal |
| e844b5a3-c3888-40b5-b059-c13d65954a43 | 4/1/2023 | BTC | 0.01588207 | Customer Withdrawal |
| e844ff92-3fd9-48f5-bf44-7283bbce4007 | 4/11/2023 | SC | 10,000.80000000 | Customer Withdrawal |
| e844ff92-3fd9-48f5-bf44-7283bbce4007 | 4/11/2023 | DOGE | 108.34609462 | Customer Withdrawal |
| e8455194-b79d-42d7-96a6-fc3a3a6fc24f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8455194-b79d-42d7-96a6-fc3a3a6fc24f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8455194-b79d-42d7-96a6-fc3a3a6fc24f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e845aadd-3695-4464-ad06-83538846d8bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e845aadd-3695-4464-ad06-83538846d8bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e845aadd-3695-4464-ad06-83538846d8bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e845c4d3-2d7c-4d21-aa3c-14f9915317ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e845c4d3-2d7c-4d21-aa3c-14f9915317ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e84824f18-aea3-40b0-bf1a-a0678317d0b8 | 4/5/2023 | MANA | 207.69492488 | Customer Withdrawal |
| e84824f18-aea3-40b0-bf1a-a0678317d0b8 | 4/3/2023 | ADA | 411.92582268 | Customer Withdrawal |
| e8485983-e0d9-4b88-bfd8-8021b9205e19a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8485983-e0d9-4b88-bfd8-8021b9205e19a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8485983-e0d9-4b88-bfd8-8021b9205e19a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8493696-1f44-4817-8820-3f639e4af9a1 | 4/5/2023 | ADA | 443.77396316 | Customer Withdrawal |
| e849fc3-d934-492e-a0a5-314de5379c5c | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e849fc3-d934-492e-a0a5-314de5379c5c | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e849fc3-d934-492e-a0a5-314de5379c5c | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | 4/7/2023 | ADA | 12,239.00000000 | Customer Withdrawal |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | 4/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | 4/6/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | 4/6/2023 | BTC | 1.05725132 | Customer Withdrawal |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | 4/7/2023 | USD | 1,072.38000000 | Customer Withdrawal |
| e84e5afb-1439-4587-bec9-63931f4d88c83 | 4/4/2023 | USD | 0.13497535 | Customer Withdrawal |
| e84bbc7a-dc5a-4ba3-af88-a06d41b4a02b | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| e84df303-250e-432c-b0bc-71d001c88caa | 4/28/2023 | BTC | 0.01302075 | Customer Withdrawal |
| e85a666-4fdf8-4110-8341-4ea653473635 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e85a666-4fdf8-4110-8341-4ea653473635 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e85a666-4fdf8-4110-8341-4ea653473635 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e850284c-be44-4ac3-ba75-7d0d997848ce | 4/12/2023 | QRL | 55.45000000 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/1/2023 | MATIC | 294.15650274 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/1/2023 | LTC | 14.27205651 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/7/2023 | XRP | 1,367.81878815 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/1/2023 | ADA | 3,578.49369830 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/1/2023 | USD | 0.14550310 | Customer Withdrawal |
| e8506f7d-b056-45d3-8d66-37a337b18e66 | 4/1/2023 | USD | 1,378.04000000 | Customer Withdrawal |
| e851b26-de42-4940-b300-b17f0a3a88a7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e851b26-de42-4940-b300-b17f0a3a88a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e851b26-de42-4940-b300-b17f0a3a88a7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e852f53b-7487-4365-a335-c32a81ca2b95 | 4/10/2023 | BTC | 0.00131310 | Customer Withdrawal |
| e853b180-4f3c-47ee-9b3f-df63bc19d716 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e853b180-4f3c-47ee-9b3f-df63bc19d716 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e853b180-4f3c-47ee-9b3f-df63bc19d716 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e854de92-f745-4fd3-baae-1cd4845a77a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e854de92-f745-4fd3-baae-1cd4845a77a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e854de92-f745-4fd3-baae-1cd4845a77a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85743c-c395-43c1-8a9c-1340c942610f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e85743c-c395-43c1-8a9c-1340c942610f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e85743c-c395-43c1-8a9c-1340c942610f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85a48ff-a3bc-4cdc-a8e5-eb2d5ae9dd8a | 3/24/2023 | USD | 1,183.54000000 | Customer Withdrawal |
| e85a48ff-a3bc-4cdc-a8e5-eb2d5ae9dd8a | 2/22/2023 | USD | 2,779.34000000 | Customer Withdrawal |
| e85a48ff-a3bc-4cdc-a8e5-eb2d5ae9dd8a | 2/16/2023 | USD | 287.43000000 | Customer Withdrawal |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | 3/23/2023 | ZEN | 100.60233016 | Customer Withdrawal |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | 3/23/2023 | XTZ | 999.75000000 | Customer Withdrawal |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | 3/23/2023 | ENJ | 21,985.00000000 | Customer Withdrawal |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | 3/23/2023 | SC | 0.11928412 | Customer Withdrawal |
| e85f4413-ad8a-43c9-a86e-fe61eba6bea6 | 4/4/2023 | DGB | 2,009.08378816 | Customer Withdrawal |
| e85f4413-ad8a-43c9-a86e-fe61eba6bea6 | 4/1/2023 | SC | 11,571.82575406 | Customer Withdrawal |
| e85f4413-ad8a-43c9-a86e-fe61eba6bea6 | 4/8/2023 | USD | 6.12000000 | Customer Withdrawal |
| e860e296-be73-43b7-a0fa-db80562410f90 | 4/26/2023 | SC | 18,714.72176360 | Customer Withdrawal |
| e862f661-192a-41d1-bbe5-485a4b053021 | 4/8/2023 | XEM | 25.71680588 | Customer Withdrawal |
| e862961c-04d4-460b-9dd2-6f968c60f80f | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e862961c-04d4-460b-9dd2-6f968c60f80f | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| e862961c-04d4-460b-9dd2-6f968c60f80f | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e86421b9-cba8-4888-b9a9-38a599e5f7a2 | 4/1/2023 | DOGE | 1,108.78944187 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8642376-0039-4848-b016-8f32a705255b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8642376-0039-4848-b016-8f32a705255b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8642376-0039-4848-b016-8f32a705255b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8665d77-b379-4eaa-96f9-9a6d12e7855f | 4/1/2023 | ADA | 8.90082966 | Customer Withdrawal |
| e8665d77-b379-4eaa-96f9-9a6d12e7855f | 4/1/2023 | XDN | 8,920.98000000 | Customer Withdrawal |
| e8665d77-b379-4eaa-96f9-9a6d12e7855f | 4/1/2023 | XDN | 8,000.00000000 | Customer Withdrawal |
| e8665d77-b379-4eaa-96f9-9a6d12e7855f | 4/1/2023 | DOGE | 807.50000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | ETH | 1.08690000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | ETH | 2.65651963 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | ETH | 0.00080000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 2/7/2023 | HIVE | 249.99000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | HIVE | 149.99000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/26/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | WAXP | 889.25150940 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | XLM | 66.23689257 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | QRL | 50.00000000 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | BTC | 0.03082162 | Customer Withdrawal |
| e866f3a9-032a-4eab-ba26-c2f79c1b74fb | 4/14/2023 | FLR | 14.10950000 | Customer Withdrawal |
| e8680a66-5220-41a9-b7e4-abf22a47fd9c | 4/11/2023 | USD | 540.02000000 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | NEO | 10.00000000 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | POWR | 1,121.73000000 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | ADA | 3,024.62098331 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | WAXP | 3,419.94000000 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | STORJ | 1,560.11750450 | Customer Withdrawal |
| e86909d9-0e5a-4a00-9f90-6e9554308f77 | 4/24/2023 | BTC | 0.07773112 | Customer Withdrawal |
| e86ab6bc-f460-4fcc-901f-c57fa1b70b7e | 4/13/2023 | ZRX | 52.00000000 | Customer Withdrawal |
| e86ab6bc-f460-4fcc-901f-c57fa1b70b7e | 4/11/2023 | ETH | 68.90000000 | Customer Withdrawal |
| e86ab6bc-f460-4fcc-901f-c57fa1b70b7e | 4/11/2023 | ETH | 10.94000000 | Customer Withdrawal |
| e86cd152-7faf-45e1-b37e-2046373f93c50 | 4/13/2023 | USD | 891.78000000 | Customer Withdrawal |
| e86e463d-2ee2-44c3-8975-3079389187f2 | 4/1/2023 | XLM | 0.00310106 | Customer Withdrawal |
| e86e463d-2ee2-44c3-8975-3079389187f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e86e463a-0e0b-4a95-a19f-0914fa2d5183 | 3/10/2023 | ETH | 0.00273518 | Customer Withdrawal |
| e86ec43a-0115-48c8-a1e-abfb50d34c7d | 4/1/2023 | BTC | 0.00022921 | Customer Withdrawal |
| e86ec43a-0115-48c8-a1e-abfb50d34c7d | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e86ec43a-0115-48c8-a1e-abfb50d34c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8708175-f917-42ae-ab3a-9f259feb3c6b | 4/8/2023 | BSV | 0.11456614 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | DCR | 1.44944924 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | DCR | 1.05984687 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/7/2023 | BCH | 0.27022664 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/7/2023 | BTC | 1.12147762 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | BLOCK | 3.34016112 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | NAV | 78.63702200 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/10/2023 | EMC2 | 220.52893747 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | XLM | 147.23148888 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | RVN | 553.00000000 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/8/2023 | LBC | 219.98000000 | Customer Withdrawal |
| e8716070-6701-4467-bdaa-be6e0e6bdb2b | 4/6/2023 | TRX | 97.59400000 | Customer Withdrawal |
| e873997b-5f5c-462a-8f10-938027e26016 | 4/1/2023 | XLM | 64.76559025 | Customer Withdrawal |
| e874aefc-a29e-4a93-a8b0-7397206f90e1 | 4/11/2023 | DOGE | 10,833.44133183 | Customer Withdrawal |
| e874aefc-a29e-4a93-a8b0-7397206f90e1 | 4/4/2023 | SC | 199,924.39742232 | Customer Withdrawal |
| e874aefc-a29e-4a93-a8b0-7397206f90e1 | 4/2/2023 | XLM | 99.90000000 | Customer Withdrawal |
| e874aefc-a29e-4a93-a8b0-7397206f90e1 | 4/2/2023 | XLM | 99.90000000 | Customer Withdrawal |
| e874ace6-6ef5-48ca-b0c5-574c160fd190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8750b17-c823-47ba-a0bc-081ec0441eb3 | 2/10/2023 | LTC | 0.05513501 | Customer Withdrawal |
| e8750b17-c823-47ba-a0bc-081ec0441eb3 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e8750b17-c823-47ba-a0bc-081ec0441eb3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8751aaf-9c5f-4c07-a2b5-a0fc609ac0be3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8751aaf-9c5f-4c07-a2b5-a0fc609ac0be3 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8751aaf-9c5f-4c07-a2b5-a0fc609ac0be3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8752f7d0-a6ba-4c81-b7e6-1aadf506a24e | 4/28/2023 | TRX | 39,757.60000000 | Customer Withdrawal |
| e8757369-3159-4b7b-9729-67f0a0d9e47e9 | 4/7/2023 | GRT | 1,455.79000000 | Customer Withdrawal |
| e8757369-3159-4b7b-9729-67f0a0d9e47e9 | 4/7/2023 | GLM | 462.76561739 | Customer Withdrawal |
| e8757369-3159-4b7b-9729-67f0a0d9e47e9 | 4/7/2023 | BTC | 0.01636397 | Customer Withdrawal |
| e8776130-08e7-42ad-acd0-d259b6b6ef20 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| e8776130-08e7-42ad-acd0-d259b6b6ef20 | 2/9/2023 | GRS | 8.78224893 | Customer Withdrawal |
| e8776130-08e7-42ad-acd0-d259b6b6ef20 | 2/10/2023 | BTC | 0.00008003 | Customer Withdrawal |
| e878ef86-edeb-4131-ab00-033feb21943b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e878ef86-edeb-4131-ab00-033feb21943b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e878ef86-edeb-4131-ab00-033feb21943b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8792f5b-1358-4371-8b5b-15050a67e456 | 3/29/2023 | NEO | 10,647.51194410 | Customer Withdrawal |
| e879e0fa-7718-41ff-a77e-0a6e38ce5672 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e87ad07e-bf76-418f-a77e-e0a6e38ce5672 | 4/10/2023 | NEO | 0.47500000 | Customer Withdrawal |
| e87b507e-4896-402a-9bdb-0a6b58ee5b4c | 4/14/2023 | ETC | 0.36820000 | Customer Withdrawal |
| e87b0a84-3ce5-4c4c-8e5d-996a63689f6e | 4/14/2023 | USD | 5,383.00000000 | Customer Withdrawal |
| e87c22ce-11ef-497d-a4ac-e75c13ca1de6 | 4/7/2023 | XDN | 2,089.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Four-quadrant data tables of customer withdrawal records; individual rows not legibly transcribable.)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e94c2834-fdea-4f0b-abb3-c906f0a4f545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9404149-85ec-4f9c-9e92-86e5c26c34a6 | 3/31/2023 | ETH | 0.40040001 | Customer Withdrawal |
| e94d4710-8483-4346-b5f7-49c98664cf15 | 4/17/2023 | BTC | 0.00168201 | Customer Withdrawal |
| e9535153-a1b7-42c0-bb32-790a079cbbb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9535153-a1b7-42c0-bb32-790a079cbbb8 | 4/10/2023 | BTC | 0.00022000 | Customer Withdrawal |
| e9535153-a1b7-42c0-bb32-790a079cbbb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9540a8-6178-4859-9124-9f1c02c5c7c5 | 4/5/2023 | ETH | 2.94485295 | Customer Withdrawal |
| e9540a8-6178-4859-9124-9f1c02c5c7c5 | 4/5/2023 | BTC | 0.01230304 | Customer Withdrawal |
| e9540a8-6178-4859-9124-9f1c02c5c7c5 | 4/5/2023 | BTC | 0.01332696 | Customer Withdrawal |
| e9540a8-6178-4859-9124-9f1c02c5c7c5 | 4/5/2023 | BTC | 0.00926497 | Customer Withdrawal |
| e956ed5-ca31-4b26-b68d-a7084656030b | 4/14/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| e956ed5-ca31-4b26-b68d-a7084656030b | 4/14/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| e956ed5-ca31-4b26-b68d-a7084656030b | 4/25/2023 | BTC | 0.0198 1284 | Customer Withdrawal |
| e957d77f-6886-4ae3-8b48-ddedec9847bed | 4/6/2023 | USD | 10.36000000 | Customer Withdrawal |
| e95b46bb-9aac-4219-8c74-ccd7ffe604d7 | 4/4/2023 | NMR | 13.28230935 | Customer Withdrawal |
| e95b46bb-9aac-4219-8c74-ccd7ffe604d7 | 4/7/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| e95b46bb-9aac-4219-8c74-ccd7ffe604d7 | 4/7/2023 | ENJ | 2,330.9350944 0 | Customer Withdrawal |
| e95c2ace-97e8-4606-b0b9-6df4458d62c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e95c2ace-97e8-4606-b0b9-6df4458d62c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e95c2ace-97e8-4606-b0b9-6df4458d62c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e95cbd32-e60a-4ce5-803d-498af404ff15 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e95cbd32-e60a-4ce5-803d-498af404ff15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e95cbd32-e60a-4ce5-803d-498af404ff15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e95cf215-424f-45e7-a5ee-60b60fce500e | 4/14/2023 | LTC | 5.85868689 | Customer Withdrawal |
| e95d5793-7d39-46af-9662-e9b23d598b3f | 4/18/2023 | XRP | 499.00000000 | Customer Withdrawal |
| e95d5793-7d39-46af-9662-e9b23d598b3f | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| e95fa6d6-3910-4320-af7f-3996eb72d1fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e95fa6d6-3910-4320-af7f-3996eb72d1fd | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| e95fa6d6-3910-4320-af7f-3996eb72d1fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e960a594-664a-4fe6-bd97-db5556df0a6f | 4/6/2023 | ETH | 0.0101 0000 | Customer Withdrawal |
| e960a594-664a-4fe6-bd97-db5556df0a6f | 4/6/2023 | ETH | 2.98010000 | Customer Withdrawal |
| e9618a96-84af-4855-b4d0-8c9d8f8418bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9618a96-84af-4855-b4d0-8c9d8f8418bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9618a96-84af-4855-b4d0-8c9d8f8418bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | LSK | 36.92743940 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | ETH | 2.2412377 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | SC | 6,899.45783508 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | BTC | 0.0106383 | Customer Withdrawal |
| e9619872-e56b-4a13-9fd8-0993109f2788 | 4/18/2023 | FLR | 14.10950000 | Customer Withdrawal |
| e9621d1a-2b2e-4761-a3b4-9560fc09d092 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9621d1a-2b2e-4761-a3b4-9560fc09d092 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9621d1a-2b2e-4761-a3b4-9560fc09d092 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e96340a9-be05-4420-9c08-498011efab c0 | 4/9/2023 | BTC | 1.0517935 | Customer Withdrawal |
| e96340a9-be05-4420-9c08-498011efab c0 | 4/9/2023 | BTC | 0.01970000 | Customer Withdrawal |
| e96365b-95a9-4564-a913-999a0a4d3de8 | 4/6/2023 | MATIC | 691.74125262 | Customer Withdrawal |
| e96365b-95a9-4564-a913-999a0a4d3de8 | 4/6/2023 | ETH | 0.0430935 1 | Customer Withdrawal |
| e96365b-95a9-4564-a913-999a0a4d3de8 | 4/6/2023 | LRC | 974.08510376 | Customer Withdrawal |
| e96365b-95a9-4564-a913-999a0a4d3de8 | 4/7/2023 | USD | 5.39000000 | Customer Withdrawal |
| e96365b-95a9-4564-a913-999a0a4d3de8 | 4/6/2023 | APE | 92.36681070 | Customer Withdrawal |
| e963ffe-cd92-4ae4-bfa9-31925 1d39217 | 4/28/2023 | XRP | 312.93000000 | Customer Withdrawal |
| e963ffe-cd92-4ae4-bfa9-31925 1d39217 | 4/19/2023 | ADA | 749.00000000 | Customer Withdrawal |
| e963ffe-cd92-4ae4-bfa9-31925 1d39217 | 4/19/2023 | FLR | 46.43300000 | Customer Withdrawal |
| e9637e15-8f63-4465-b725-cf170a5300ce | 4/11/2023 | SC | 7,060.81000000 | Customer Withdrawal |
| e963a58a-40b2-4db1-9808-8dff839700cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e963a58a-40b2-4db1-9808-8dff839700cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e963a58a-40b2-4db1-9808-8dff839700cf | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e96495f0-a732-477f-8790-ce8f6c4ee7c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e96495f0-a732-477f-8790-ce8f6c4ee7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e96495f0-a732-477f-8790-ce8f6c4ee7c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9650a32-1794-4031-b06f-e85888e69b1f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9650a32-1794-4031-b06f-e85888e69b1f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e9650a32-1794-4031-b06f-e85888e69b1f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e9652a1d-5395-4893-aa24-3a2a5800c448 | 4/7/2023 | DGB | 27,371.63360278 | Customer Withdrawal |
| e9652a1d-5395-4893-aa24-3a2a5800c448 | 4/7/2023 | BTC | 0.0883934 | Customer Withdrawal |
| e9652a1d-5395-4893-aa24-3a2a5800c448 | 4/7/2023 | BTC | 0.75330420 | Customer Withdrawal |
| e96592ac-7278-4853-947b-46555bdd36d2 | 2/9/2023 | BTTOLD | 684.48179700 | Customer Withdrawal |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | 4/11/2023 | ADA | 25.68000000 | Customer Withdrawal |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | 3/31/2023 | ADA | 50.30000000 | Customer Withdrawal |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | 3/31/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e968e468-ef2d-46e1-9388-38d0f4877461 | 4/4/2023 | ALGO | 1,090.73253427 | Customer Withdrawal |
| e96aa1df-c1d7-421e-a776-1aac8227ba26 | 4/1/2023 | ADA | 194.00262201 | Customer Withdrawal |
| e96aa1df-c1d7-421e-a776-1aac8227ba26 | 4/15/2023 | DOGE | 173.35813415 | Customer Withdrawal |
| e96aa1df-c1d7-421e-a776-1aac8227ba26 | 4/15/2023 | CVC | 178.66666667 | Customer Withdrawal |
| e96aa1df-c1d7-421e-a776-1aac8227ba26 | 4/15/2023 | FLR | 1,254.98228900 | Customer Withdrawal |
| e96b427f-947a-4dd6-b54d-9c58e03c9028 | 4/1/2023 | USD | 458.34000000 | Customer Withdrawal |
| e96b743f-d08d-4edc-843f-934bf05be20d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e96b743f-d08d-4edc-843f-934bf05be20d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e96b743f-d08d-4edc-843f-934bf05be20d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e96c8de6-aa68-4992-a6a8-2ec21a799f5e | 4/24/2023 | USD | 10,145.83000000 | Customer Withdrawal |
| e96d0727-612b-443f-9ae0-9d87d8c410ff | 4/23/2023 | ETH | 0.14671422 | Customer Withdrawal |
| e96e1cbc-38b1-4370-a6cd-a7dc65ed0cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e96e1cbc-38b1-4370-a6cd-a7dc65ed0cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e96e1cbc-38b1-4370-a6cd-a7dc65ed0cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e96f0138-bdfa-4c00-89f5-8e7ecc651b9e | 4/4/2023 | BTC | 0.00277221 | Customer Withdrawal |
| e96f0138-bdfa-4c00-89f5-8e7ecc651b9e | 4/6/2023 | USD | 15.76000000 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | DOT | 17.50000000 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | MATIC | 1,377.29196029 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | SOL | 4.99000000 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | LINK | 15.06798355 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | MANA | 624.12827139 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | ADA | 565.35256033 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | HBAR | 8,977.93710786 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | ENJ | 382.79694558 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | ALGO | 279.17956499 | Customer Withdrawal |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | 4/2/2023 | BTC | 0.0270354 | Customer Withdrawal |
| e972ce17-2f05-4211-8970-ff67de174be6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e972ce17-2f05-4211-8970-ff67de174be6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e972ce17-2f05-4211-8970-ff67de174be6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e972eb81-b7c0-4b4a-b531-1c8e699a025b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e972eb81-b7c0-4b4a-b531-1c8e699a025b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e972eb81-b7c0-4b4a-b531-1c8e699a025b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | ETH | 0.49480000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/24/2023 | ETH | 0.01450000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | ETH | 0.73732663 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/13/2023 | ZEC | 5.97900000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/20/2023 | BCH | 0.00900000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/20/2023 | BCH | 0.00900000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/20/2023 | BCH | 0.33260679 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/4/2023 | ADA | 46.00000000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/13/2023 | DOGE | 489.50000000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/16/2023 | XLM | 471.88000000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | BTC | 0.02970000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | BTC | 0.00010007 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | BTC | 0.03945693 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | BTC | 0.00059000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | FLR | 225.64250000 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | LTC | 3.70710899 | Customer Withdrawal |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | 4/28/2023 | LTC | 0.02810000 | Customer Withdrawal |
| e975c05e-a0fb-42eb-be30-6f9a04f24d26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e975c05e-a0fb-42eb-be30-6f9a04f24d26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e975c05e-a0fb-42eb-be30-6f9a04f24d26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9774ffa-dc7d-42b7-b268-338a4595e932 | 4/25/2023 | XRP | 447.18791900 | Customer Withdrawal |
| e9774ffa-dc7d-42b7-b268-338a4595e932 | 4/25/2023 | BTC | 805.77927255 | Customer Withdrawal |
| e9774ffa-dc7d-42b7-b268-338a4595e932 | 4/25/2023 | BTC | 0.00081708 | Customer Withdrawal |
| e9785558-8943-4f10-b9ea-516137e0f1b6 | 4/5/2023 | ZRX | 4,779.00000000 | Customer Withdrawal |
| e9785558-8943-4f10-b9ea-516137e0f1b6 | 4/5/2023 | BTC | 0.0580147 | Customer Withdrawal |
| e9785558-8943-4f10-b9ea-516137e0f1b6 | 4/5/2023 | BTC | 0.12708087 | Customer Withdrawal |
| e9785558-8943-4f10-b9ea-516137e0f1b6 | 4/5/2023 | BTC | 0.0771 3732 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | XRP | 10,049.00000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | XRP | 13,615.00000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | CRO | 12.99000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | CRO | 15,843.18000000 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | BTTOLD | 6,468.75155600 | Customer Withdrawal |
| e978f847-e65e-45ec-86f1-0cf588ddadcc | 4/29/2023 | FLR | 1,033.37301000 | Customer Withdrawal |
| e9797b85-8940-4d47-a707-6ed94944eae6 | 4/17/2023 | DOGE | 73.00000000 | Customer Withdrawal |
| e97b3a74-baab-4215-982a-6bc0d27ff924 | 4/1/2023 | ETH | 1.02920452 | Customer Withdrawal |
| e97b3a74-baab-4215-982a-6bc0d27ff924 | 4/1/2023 | XLM | 32.88432398 | Customer Withdrawal |
| e98131f7-6523-4d10-9dde-a8c00d1bc3b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e98131f7-6523-4d10-9dde-a8c00d1bc3b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e98131f7-6523-4d10-9dde-a8c00d1bc3b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e983827-dd19-4925-bcbe-92ac01365431e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e983827-dd19-4925-bcbe-92ac01365431e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e983827-dd19-4925-bcbe-92ac01365431e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9849ee4-7bec-40d1-b27c-7d9fe996dec3 | 4/13/2023 | ADA | 499.00000000 | Customer Withdrawal |
| e9849ee4-7bec-40d1-b27c-7d9fe996dec3 | 4/6/2023 | ETH | 0.0345833 2 | Customer Withdrawal |
| e97a76-815e-4021-9e17-719e85711 2db | 4/29/2023 | LTC | 1.99000000 | Customer Withdrawal |
| e97a76-815e-4021-9e17-719e85711 2db | 4/29/2023 | POWR | 292.00000000 | Customer Withdrawal |
| e97a76-815e-4021-9e17-719e85711 2db | 4/29/2023 | ADA | 299.00000000 | Customer Withdrawal |
| e97a76-815e-4021-9e17-719e85711 2db | 4/29/2023 | STRAX | 39.99000000 | Customer Withdrawal |
| e97a76-815e-4021-9e17-719e85711 2db | 4/29/2023 | DGB | 6,000.00000000 | Customer Withdrawal |
| e988d1f-8e1d-4861-906d-1c64ed0c8c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e989ae0-c3b2-4f01-8cde-96e2b01364fe | 4/1/2023 | GLM | 970.00000000 | Customer Withdrawal |
| e989ae0-c3b2-4f01-8cde-2b632c901364fe | 3/31/2023 | DGB | 495.00000000 | Customer Withdrawal |
| e989ae0-c3b2-4f01-8cde-2b632c901364fe | 3/31/2023 | DGB | 19,995.00000000 | Customer Withdrawal |
| e989ae0-c3b2-4f01-8cde-2b632c901364fe | 3/31/2023 | ETH | 9,561.86750718 | Customer Withdrawal |
| e989ae0-c3b2-4f01-8cde-2b632c901364fe | 4/6/2023 | USD | 56.71000000 | Customer Withdrawal |
| e997eb9-4060-4ac2-92e2-ff28220ab571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e997eb9-4060-4ac2-92e2-ff28220ab571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e997eb9-4060-4ac2-92e2-ff28220ab571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | ETH | 5.99000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | STRAX | 278.99000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | SC | 0.00000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | FIRO | 5.00000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | BTC | 0.90000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | LTC | 48.50000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | DGB | 76,000.00000000 | Customer Withdrawal |
| e98ee7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | KMD | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e989a9e7-ca89-4403-8153-d3b61229e320 | 4/28/2023 | KMD | 698.99800000 | Customer Withdrawal |
| e98b4ec4-e20a-4fa4-b351-a4496c5acda4 | 4/14/2023 | BTC | 0.26160521 | Customer Withdrawal |
| e98b5438-4c7e-46b5-b048-6c57f0bbe6c0 | 4/6/2023 | LINK | 81.65456534 | Customer Withdrawal |
| e98d5b7-b04d-4774-a06e-b62ff0957160 | 4/8/2023 | DGB | 11,364.17500000 | Customer Withdrawal |
| e98e687-1b0d-4786-b5f8-7d567cf9b2e6 | 4/15/2023 | ZEN | 28.57743309 | Customer Withdrawal |
| e98287ed-96fa-42a7-a5b7-08e7d1ca8ca | 4/5/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| e98287ed-96fa-42a7-a5b7-08e7d1ca8ca | 4/5/2023 | HBAR | 1,416.46000000 | Customer Withdrawal |
| e98287ed-96fa-42a7-a5b7-08e7d1ca8ca | 4/5/2023 | TRX | 507.72000000 | Customer Withdrawal |
| e98287ed-96fa-42a7-a5b7-08e7d1ca8ca | 4/5/2023 | ETC | 8.61227313 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | DOT | 11.50000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | ETH | 0.36490944 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | BAT | 56.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | LSK | 4.25754582 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | XRP | 400.43252855 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | ADA | 60.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | LTC | 0.12756462 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | USD | 500.31000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | USDT | 200.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | ETHW | 0.36729044 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | FLR | 10.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/26/2023 | DOGE | 4,659.88425240 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | XVG | 37,553.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | XVG | 12,446.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | BTC | 0.00600000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | BTC | 0.09600000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | BTC | 0.01015519 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | BTC | 0.02170000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | SC | 9,000.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | NEO | 3.80000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/16/2023 | NEO | 1.25000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/5/2023 | KMD | 125.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/5/2023 | KMD | 100.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/14/2023 | ADA | 399.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/14/2023 | ADA | 100.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/19/2023 | STRAX | 100.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/19/2023 | STRAX | 50.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | LTC | 4.00000000 | Customer Withdrawal |
| e9642a9c-2c68-4530-87ab-1d78bd7981ab | 4/11/2023 | LTC | 0.51730000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | 2/10/2023 | BCH | 0.00039111 | Customer Withdrawal |
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | 2/10/2023 | ARDR | 27.64862227 | Customer Withdrawal |
| e9a69c03-bb7c-4878-8b72-449b8492e2cc | 2/10/2023 | BTC | 0.00010261 | Customer Withdrawal |
| e9a861e2-7d98-4fcb-825e-682743e7ddff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9a861e2-7d98-4fcb-825e-682743e7ddff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9a861e2-7d98-4fcb-825e-682743e7ddff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9a89350-c548-4343-bc20-a19f63dd0049 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| e9a89350-c548-4343-bc20-a19f63dd0049 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| e9a89350-c548-4343-bc20-a19f63dd0049 | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| e9a8cb6e-4d70-485c-ae7d-7c574881b0ab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9a8cb6e-4d70-485c-ae7d-7c574881b0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9a8cb6e-4d70-485c-ae7d-7c574881b0ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9aa6580-8c41-43f0-82e6-9e46a28a8604 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9aa6580-8c41-43f0-82e6-9e46a28a8604 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9aa6580-8c41-43f0-82e6-9e46a28a8604 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9ab61ee-e2b6-4529-93fe-bbe507961c66 | 3/10/2023 | DGB | 58.762.99900000 | Customer Withdrawal |
| e9ab61ee-e2b6-4529-93fe-bbe507961c66 | 4/5/2023 | SC | 186,801.79000000 | Customer Withdrawal |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | 3/28/2023 | ADA | 999.00000000 | Customer Withdrawal |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | 4/7/2023 | ADA | 2,008.58651303 | Customer Withdrawal |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | 4/1/2023 | ADA | 1,469.48224805 | Customer Withdrawal |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | 3/20/2023 | ADA | 499.00000000 | Customer Withdrawal |
| e9abf6f2-ba01-4e8e-ab3a-08e43e43a811 | 4/3/2023 | SHIB | 29,746,039.75937630 | Customer Withdrawal |
| e9ac2b1e-607c-4c20-8271-6236622e87f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9ac2b1e-607c-4c20-8271-6236622e87f7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9ac2b1e-607c-4c20-8271-6236622e87f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9ad52b9-4a62-4232-a201-de1e122bbdda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9ad52b9-4a62-4232-a201-de1e122bbdda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9ad52b9-4a62-4232-a201-de1e122bbdda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9ad8bc8-1f63-4b99-bb16-62bbd937b9a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9ad8bc8-1f63-4b99-bb16-62bbd937b9a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9ad8bc8-1f63-4b99-bb16-62bbd937b9a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9af807a-a66c-4010-ae3a-0eccd3bdf18f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9af807a-a66c-4010-ae3a-0eccd3bdf18f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9af807a-a66c-4010-ae3a-0eccd3bdf18f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b0495d-0245-4711-8c8c-5979bea31f89 | 4/14/2023 | USDT | 342.99500000 | Customer Withdrawal |
| e9b21d96-c863-4bef-8a26-5fa31d1e399 | 4/6/2023 | BSV | 41.99900000 | Customer Withdrawal |
| e9b21d96-c863-4bef-8a26-5fa31d1e399 | 4/6/2023 | BSV | 0.99900000 | Customer Withdrawal |
| e9b21d96-c863-4bef-8a26-5fa31d1e399 | 4/6/2023 | BSV | 9.99900000 | Customer Withdrawal |
| e9b276f0-fbe5-4020-a97c-41f1e10ccf19 | 4/27/2023 | RDD | 93,105.43932609 | Customer Withdrawal |
| e9b276f0-fbe5-4020-a97c-41f1e10ccf19 | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e9b276f0-fbe5-4020-a97c-41f1e10ccf19 | 4/26/2023 | ADA | 6,098.81453621 | Customer Withdrawal |
| e9b276f0-fbe5-4020-a97c-41f1e10ccf19 | 4/27/2023 | SC | 52,999.81119878 | Customer Withdrawal |
| e9b2b9eb-1e00-4dbe-b982-81afe70c1a33 | 4/11/2023 | NXS | 9.80000000 | Customer Withdrawal |
| e9b2b9eb-1e00-4dbe-b982-81afe70c1a33 | 4/11/2023 | NXS | 1,739.80000000 | Customer Withdrawal |
| e9b2b9eb-1e00-4dbe-b982-81afe70c1a33 | 3/31/2023 | BTS | 2,479.00000000 | Customer Withdrawal |
| e9b2b9eb-1e00-4dbe-b982-81afe70c1a33 | 3/31/2023 | BTS | 11.00000000 | Customer Withdrawal |
| e9b303c1-ea38-4adb-b0e1-feeb05c502e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9b303c1-ea38-4adb-b0e1-feeb05c502e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b303c1-ea38-4adb-b0e1-feeb05c502e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | MANA | 162.75088542 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | ADA | 130.59431151 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/4/2023 | XVG | 700.75398178 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | DGB | 242.87317618 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | SC | 257.67986111 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | XLM | 27.86250389 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/24/2023 | XEM | 9.08673083 | Customer Withdrawal |
| e9b34c95-9dba-4d22-8f93-03bd524caf4e | 4/17/2023 | TRX | 381.23722900 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/11/2023 | AT | 99.00000000 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/11/2023 | USDT | 166.99588782 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/11/2023 | BTC | 0.05708084 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/25/2023 | ANT | 188.15794047 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/25/2023 | ANT | 7.50000000 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/25/2023 | ANT | 11.50000000 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/11/2023 | ETH | 0.61751926 | Customer Withdrawal |
| e9b471b7-6460-41e3-b7ba-f7b9496f4dc2 | 4/11/2023 | ETH | 0.32561540 | Customer Withdrawal |
| e9b6a7a6-e525-4d3f-a4e7-c39a8142f8ed | 4/12/2023 | USDT | 0.52163024 | Customer Withdrawal |
| e9b6a7a6-e525-4d3f-a4e7-c39a8142f8ed | 4/12/2023 | XLM | 247.67341466 | Customer Withdrawal |
| e9b6a7a6-e525-4d3f-a4e7-c39a8142f8ed | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e9b6a7a6-e525-4d3f-a4e7-c39a8142f8ed | 4/12/2023 | BTC | 0.01048642 | Customer Withdrawal |
| e9b88bcb-73a8-4065-8337-f20e9c7acd62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b88bcb-73a8-4065-8337-f20e9c7acd62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b88bcb-73a8-4065-8337-f20e9c7acd62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9bab4cb-1711-4c20-b5ad-2 edd2511fd24 | 2/11/2023 | ADA | 99.06610547 | Customer Withdrawal |
| e9bb8826-13b2-45e3-9d68-7e3f73ff8e29 | 2/10/2023 | WAVES | 1.92787463 | Customer Withdrawal |
| e9bb8826-13b2-45e3-9d68-7e3f73ff8e29 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| e9bb8826-13b2-45e3-9d68-7e3f73ff8e29 | 4/10/2023 | SYS | 30.08828225 | Customer Withdrawal |
| e9bb8826-13b2-45e3-9d68-7e3f73ff8e29 | 2/10/2023 | SYS | 0.25747047 | Customer Withdrawal |
| e9bc2b2e-d7bb-4932-a81f-ca6b051adf60 | 4/4/2023 | BTC | 0.04940342 | Customer Withdrawal |
| e9bca0fa-df56-45db-a4fb-c9ced4e44e01 | 4/7/2023 | ADA | 9.99000000 | Customer Withdrawal |
| e9bca0fa-df56-45db-a4fb-c9ced4e44e01 | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| e9bca0fa-df56-45db-a4fb-c9ced4e44e01 | 4/7/2023 | ADA | 2,224.00000000 | Customer Withdrawal |
| e9bca0fa-df56-45db-a4fb-c9ced4e44e01 | 4/7/2023 | ADA | 10,999.00000000 | Customer Withdrawal |
| e9bdb069-7c23-47a8-8287-b5cdd0d185e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9bdb069-7c23-47a8-8287-b5cdd0d185e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9bdb069-7c23-47a8-8287-b5cdd0d185e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9bf49e8-1b84-4d8c-b02b-33b67c6bbdd8 | 4/28/2023 | ETH | 5.90450000 | Customer Withdrawal |
| e9bf49e8-1b84-4d8c-b02b-33b67c6bbdd8 | 4/28/2023 | DOGE | 2,105.00000000 | Customer Withdrawal |
| e9bf49e8-1b84-4d8c-b02b-33b67c6bbdd8 | 4/28/2023 | BTC | 18,997.97000000 | Customer Withdrawal |
| e9bf49e8-1b84-4d8c-b02b-33b67c6bbdd8 | 4/28/2023 | DGB | 0.19825472 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | XTZ | 6.44596188 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | XLM | 56.24821894 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | XLM | 1,848.39167351 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | XLM | 181.17902881 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | RVN | 784.86532411 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | ALGO | 67.35266422 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | TRX | 589.85829568 | Customer Withdrawal |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | 4/7/2023 | CELO | 6.81517320 | Customer Withdrawal |
| e9c12c50-a546-4a2e-8008-ece28c108403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9c12c50-a546-4a2e-8008-ece28c108403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c12c50-a546-4a2e-8008-ece28c108403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c56820-4f3b-4f46-b2cd-3f5b7b13bf53 | 2/9/2023 | BTTOLD | 930.88865300 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | LTC | 7.99194610 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | DASH | 9.51000000 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | ETH | 0.64508348 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | ADA | 545.72976719 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/6/2023 | ZRX | 1,471.99418719 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | ENJ | 710.84568327 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | KMD | 306.11398313 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | BAT | 970.00000000 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| e9c57067-fc07-4f0d-b424-b12de58d2d78 | 4/7/2023 | BTC | 0.09814997 | Customer Withdrawal |
| e9c59426-b067-4a00-9971-e0533300e71bc6 | 4/27/2023 | LTC | 1.78504960 | Customer Withdrawal |
| e9c68c5d-c84d-4c26-b61f-c8bd5b38bedb | 3/31/2023 | DOGE | 705.30078000 | Customer Withdrawal |
| e9c68c5d-c84d-4c26-b61f-c8bd5b38bedb | 3/30/2023 | DOGE | 380.70000000 | Customer Withdrawal |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DGB | 1,088.29750000 | Customer Withdrawal |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DOGE | 11.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | 4/20/2023 | DOGE | 67,370.00000000 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | MATIC | 191.65277301 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | XRP | 2.99600000 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | XRP | 1,010.13592994 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| e9c85eef-6d67-46de-a771-b4455a4b5a30 | 4/30/2023 | BTC | 0.06473715 | Customer Withdrawal |
| e9c89e76-dc89-4b49-9dde-372be89c1151 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e9c89e76-dc89-4b49-9dde-372be89c1151 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e9c89e76-dc89-4b49-9dde-372be89c1151 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| e9c928a4-a348-43c4-a748-c0965c08c60e | 4/22/2023 | MATIC | 758.23974961 | Customer Withdrawal |
| e9c928a4-a348-43c4-a748-c0965c08c60e | 4/22/2023 | LINK | 13.12675210 | Customer Withdrawal |
| e9c928a4-a348-43c4-a748-c0965c08c60e | 4/22/2023 | ETH | 22.09644485 | Customer Withdrawal |
| e9c928a4-a348-43c4-a748-c0965c08c60e | 4/22/2023 | ADA | 1,265.27498878 | Customer Withdrawal |
| e9c928a4-a348-43c4-a748-c0965c08c60e | 4/12/2023 | BTC | 0.32236669 | Customer Withdrawal |
| e9c9b9e6-5a4d-4a2c-a7e7-84526a69e40a | 4/12/2023 | ETH | 9.99000000 | Customer Withdrawal |
| e9c956e-88f7-4f87-a90c-42f55e77c263 | 4/10/2023 | BTC | 0.00678334 | Customer Withdrawal |
| e9c97337-a1c0-42b0-96cd-541c2f4027a27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c97337-a1c0-42b0-96cd-541c2f4027a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9c97337-a1c0-42b0-96cd-541c2f4027a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c9c197-5cf4-4d74-91ec-7b3e8fa67fcd | 4/21/2023 | ETH | 0.01013253 | Customer Withdrawal |
| e9cac4537-af58-4e4e-b67c-f40cc946bf1b | 4/30/2023 | FIRO | 269.97960125 | Customer Withdrawal |
| e9cac4537-af58-4e4e-b67c-f40cc946bf1b | 4/30/2023 | ETH | 9.90000000 | Customer Withdrawal |
| e9cb28cc-a7c1-4574-a44d-c0993bd8603 | 4/3/2023 | ETH | 0.11980000 | Customer Withdrawal |
| e9cb9f60-18ab-44d4-8bb5-47cc7f89b2d | 4/9/2023 | BAND | 693.43045766 | Customer Withdrawal |
| e9cc9cd4-a3ce-470a-b5b2-72a1fc7d1189 | 4/12/2023 | OMG | 39.01359110 | Customer Withdrawal |
| e9cc9cd4-a3ce-470a-b5b2-72a1fc7d1189 | 4/12/2023 | ETH | 4.00000000 | Customer Withdrawal |
| e9cc9cd4-a3ce-470a-b5b2-72a1fc7d1189 | 4/12/2023 | ADA | 630.88438388 | Customer Withdrawal |
| e9cc9cd4-a3ce-470a-b5b2-72a1fc7d1189 | 4/12/2023 | BTC | 0.02355394 | Customer Withdrawal |
| e9ccfe66-6dbf-4cf6-8ba-fcc4b08b50 | 4/8/2023 | BTC | 0.01015926 | Customer Withdrawal |
| e9ccfe66-6dbf-4cf6-8ba-fcc4b08b50 | 4/6/2023 | ADA | 16,751.45785867 | Customer Withdrawal |
| e9cc6fb0-336c-4774-81ba-a816b5fd42e9 | 4/19/2023 | ETH | 174.50000000 | Customer Withdrawal |
| e9cd12568-9ae4-456c-bbf5-f7fee2eedb27 | 4/27/2023 | BTC | 0.09377853 | Customer Withdrawal |
| e9cd13b6b-abbd-41b7-af37-0f48bb40415 | 3/16/2023 | SC | 6,391.00000000 | Customer Withdrawal |
| e9cd13b6b-abbd-41b7-af37-0f48bb40415 | 4/10/2023 | SC | 1,221.00782800 | Customer Withdrawal |
| e9cd13b6b-abbd-41b7-af37-0f48bb40415 | 3/10/2023 | SC | 1,118.00788900 | Customer Withdrawal |
| e9cd13b6b-abbd-41b7-af37-0f48bb40415 | 4/26/2023 | SC | 3,115.00000000 | Customer Withdrawal |
| e9cd154e5-6b79-4c19-b77b-3a229f120ca7 | 4/12/2023 | BTC | 0.00950015 | Customer Withdrawal |
| e9cd154e5-6b79-4c19-b77b-3a229f120ca7 | 4/26/2023 | ETH | 0.00950015 | Customer Withdrawal |
| e9ce11dc4-83b9-4165-a89f-bbf9526f06fd | 2/9/2023 | BTC | 0.00172094 | Customer Withdrawal |
| e9cf13c40-e1ee-4eb5-a2d1-e1eb0888b19 | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| e9cd01cb4-83cd-4b6b-85d5-c8f5e8508abc | 4/18/2023 | ETH | 0.00326999 | Customer Withdrawal |
| e9cd01cb4-83cd-4b6b-85d5-c8f5e8508abc | 3/10/2023 | BTC | 0.00032968 | Customer Withdrawal |
| e9d20eb7-2b71-4a34-9218-e0adf71cd67 | 4/24/2023 | NXS | 0.01046000 | Customer Withdrawal |
| e9d20eb7-2b71-4a34-9218-e0adf71cd67 | 4/18/2023 | STRAX | 20.05595234 | Customer Withdrawal |
| e9d20eb7-2b71-4a34-9218-e0adf71cd67 | 4/18/2023 | ETH | 1,478.09661511 | Customer Withdrawal |
| e9d20eb7-2b71-4a34-9218-e0adf71cd67 | 4/18/2023 | QRL | 612.62240645 | Customer Withdrawal |
| e9d20eb7-2b71-4a34-9218-e0adf71cd67 | 4/18/2023 | LBC | 384.23000000 | Customer Withdrawal |
| e9d04d73-ef12-4b94-b162-2d0ee90c51b6 | 4/21/2023 | USDC | 395.74449916 | Customer Withdrawal |
| e9d8c6dc-3b06-4c15-8f3f-5e5c3b4e0dd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9de4d8f-9555-4c17-8baf-a2d4dcd0bf0 | 4/11/2023 | SC | 91,000.00000000 | Customer Withdrawal |
| e9e87c1c-1c5d-4b83-a5c9-bc0344a1bf43 | 3/16/2023 | XMR | 4.90000000 | Customer Withdrawal |
| e9e7c7d4-9cfe-40be-bb24-a59e6a8b77e | 4/4/2023 | ETH | 0.15325453 | Customer Withdrawal |
| e9e9c3f9-0a55-44d2-a26e-96ea8d8c26 | 4/8/2023 | ETH | 0.21000000 | Customer Withdrawal |
| e9e9c3f9-5b80-47ff-af73-d610ecedb5c6 | 4/7/2023 | ETH | 0.24000000 | Customer Withdrawal |
| e9e9c3f9-5b80-47ff-af73-d610ecedb5c6 | 4/4/2023 | BTC | 0.00001420 | Customer Withdrawal |
| e9e9c3f9-5b80-47ff-af73-d610ecedb5c6 | 4/4/2023 | BTC | 0.00721000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9e9c3f9-5b80-47ff-af73-d610ecedb5c6 | 4/8/2023 | PAXG | 0.04234322 | Customer Withdrawal |
| e9d7af50-456a-4957-aaf9-9bd76330001e4 | 4/3/2023 | DOGE | 3,382.80489193 | Customer Withdrawal |
| e9dc5a53-5249-4cf2-b456-f89a5e7cb3f2 | 4/14/2023 | BTC | 0.01978022 | Customer Withdrawal |
| e9dc5a53-5249-4cf2-b456-f89a5e7cb3f2 | 4/14/2023 | ETH | 0.02478803 | Customer Withdrawal |
| e9e34d-2f89-4d38-b30b-92c52c9f8 | 4/10/2023 | ETH | 0.04238003 | Customer Withdrawal |
| e9e457eb-7187-4712-bc39-5525699217c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9e457eb-7187-4712-bc39-5525699217c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9e457eb-7187-4712-bc39-5525699217c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9e66af9-a3d5-4ab2-acb1-2cace2caa | 4/30/2023 | BAT | 14,496.67905998 | Customer Withdrawal |
| e9e66af9-a3d5-4ab2-acb1-2cace2caa | 4/30/2023 | XRP | 1,005.60000000 | Customer Withdrawal |
| e9e0bf8f-141a-4473-ad10-53e304b4b3 | 4/13/2023 | ADA | 13.15000000 | Customer Withdrawal |
| e9e0bf8f-141a-4473-ad10-53e304b4b3 | 4/13/2023 | DGB | 6.139.00000000 | Customer Withdrawal |
| e9e0bf8f-141a-4473-ad10-53e304b4b3 | 4/13/2023 | NEO | 3.98000000 | Customer Withdrawal |
| e9e0bf8f-141a-4473-ad10-53e304b4b3 | 4/13/2023 | BTC | 0.01370561 | Customer Withdrawal |
| e9e06676-a0fc-46bf-b7ff-c3e3df5f5e87 | 4/3/2023 | BTC | 0.00977622 | Customer Withdrawal |
| e9e06676-a0fc-46bf-b7ff-c3e3df5f5e87 | 4/28/2023 | DGB | 38,334.00000000 | Customer Withdrawal |
| e9e06676-a0fc-46bf-b7ff-c3e3df5f5e87 | 4/28/2023 | SC | 48,034.28761675 | Customer Withdrawal |
| e9e06676-a0fc-46bf-b7ff-c3e3df5f5e87 | 4/28/2023 | DGB | 4,475.11918461 | Customer Withdrawal |
| e9e06676-a0fc-46bf-b7ff-c3e3df5f5e87 | 4/28/2023 | SC | 2,759.00000000 | Customer Withdrawal |
| e9e7300a-0efa-4c6e-9efd-e0fd1fcf68ca | 4/8/2023 | BTC | 0.00887700 | Customer Withdrawal |
| e9e7300a-0efa-4c6e-9efd-e0fd1fcf68ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9e7300a-0efa-4c6e-9efd-e0fd1fcf68ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/18/2023 | XVG | 5.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | RDD | 629,394.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | BTC | 5.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | XVG | 5.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | DOGE | 1,475.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | DOGE | 1,645.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | DOGE | 550.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | XVG | 5.00000000 | Customer Withdrawal |
| e9e83ee2-82f7-44df-a6a1-5b91d9b46a277 | 4/20/2023 | DOGE | 1,365.00000000 | Customer Withdrawal |
| e9e9a0c0-ea4d-4719-b757-b88a1af7563 | 4/20/2023 | DAI | 930.49839749 | Customer Withdrawal |
| e9e9a0c0-ea4d-4719-b757-b88a1af7563 | 4/17/2023 | ETH | 0.01017921 | Customer Withdrawal |
| e9e9a0c0-ea4d-4719-b757-b88a1af7563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9e9a0c0-ea4d-4719-b757-b88a1af7563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9ea09a3-b0a0-420c-9fe3-c6f8a6f05 | 4/3/2023 | ETH | 0.02171852 | Customer Withdrawal |
| e9ea09a3-b0a0-420c-9fe3-c6f8a6f05 | 4/3/2023 | BTC | 0.06801867 | Customer Withdrawal |
| e9ebf49e-73ac-4d21-a19b-3e0fb4aa7 | 4/3/2023 | BTC | 0.04400000 | Customer Withdrawal |
| e9ebf49e-73ac-4d21-a19b-3e0fb4aa7 | 4/3/2023 | ETH | 0.43000000 | Customer Withdrawal |
| e9ebf49e-73ac-4d21-a19b-3e0fb4aa7 | 4/14/2023 | ETH | 0.06000000 | Customer Withdrawal |
| e9f15b9a-4e43-4ee0-8bb4-0f4aa8b1 | 4/14/2023 | BTC | 0.09000000 | Customer Withdrawal |
| e9f15b9a-4e43-4ee0-8bb4-0f4aa8b1 | 4/14/2023 | ETH | 0.11000000 | Customer Withdrawal |
| e9f15b9a-4e43-4ee0-8bb4-0f4aa8b1 | 4/14/2023 | BTC | 0.05000000 | Customer Withdrawal |
| e9f49e76-3249-4db2-9fa8-fc4b0680fa | 3/10/2023 | DGB | 7,500.00000000 | Customer Withdrawal |
| e9f49e76-3249-4db2-9fa8-fc4b0680fa | 4/11/2023 | DGB | 1,999.00000000 | Customer Withdrawal |
| e9f2189-6975-4b5d-8ef0-fcd7b9490 | 4/11/2023 | POWR | 1.99000000 | Customer Withdrawal |
| e9f2189-6975-4b5d-8ef0-fcd7b9490 | 4/5/2023 | ETH | 0.02000000 | Customer Withdrawal |
| e9f2189-6975-4b5d-8ef0-fcd7b9490 | 3/14/2023 | ADA | 0.01000000 | Customer Withdrawal |
| e9f2189-6975-4b5d-8ef0-fcd7b9490 | 4/11/2023 | SC | 0.01000000 | Customer Withdrawal |
| e9f3c8f1-4b5d-4b5d-bf34-fac1f0b14 | 3/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| e9f49e76-3249-4db2-9fa8-fc4b0680fa | 4/3/2023 | ETH | 0.12000000 | Customer Withdrawal |
| e9f49e76-3249-4db2-9fa8-fc4b0680fa | 4/3/2023 | BTC | 24.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/14/2023 | BTC | 619.00000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/13/2023 | DGB | 537.93435294 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/13/2023 | DOGE | 17,041.56216086 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/14/2023 | XLM | 622.95000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/13/2023 | VTC | 7.98000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/10/2023 | CVC | 321.00000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/14/2023 | BAT | 150.00000000 | Customer Withdrawal |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | 4/14/2023 | BSV | 2.40430786 | Customer Withdrawal |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | 4/5/2023 | NEO | 6.00000000 | Customer Withdrawal |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | 4/5/2023 | BCH | 2.40430786 | Customer Withdrawal |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | 4/5/2023 | XRP | 1,049.21000000 | Customer Withdrawal |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | 4/5/2023 | ADA | 399.00000000 | Customer Withdrawal |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | 4/5/2023 | GLM | 968.00000000 | Customer Withdrawal |
| e9f35c16-36ba-460b-8227-52c99fe99c9e | 4/12/2023 | MANA | 1,711.74445332 | Customer Withdrawal |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | 4/11/2023 | ETH | 6.99070195 | Customer Withdrawal |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | 4/11/2023 | XRP | 7,575.32710000 | Customer Withdrawal |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | 4/3/2023 | XRP | 3.00000000 | Customer Withdrawal |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | 4/11/2023 | ADA | 3,159.41984295 | Customer Withdrawal |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | 4/11/2023 | ETHW | 6.99290000 | Customer Withdrawal |
| e9f75ee7-6719-464e-a8fa-e2b96f5a87ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9f75ee7-6719-464e-a8fa-e2b96f5a87ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f75ee7-6719-464e-a8fa-e2b96f5a87ce | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f75e4a-9735-4565-b7e5-547f617e8e1f | 4/7/2023 | BTC | 0.01730000 | Customer Withdrawal |
| e9f87cc8-5751-4d17-a103-9891ff0ae24 | 4/27/2023 | XRP | 7,115.17005471 | Customer Withdrawal |
| e9f87cc8-5751-4d17-a103-9891ff0ae24 | 4/27/2023 | FLR | 1,074.21771400 | Customer Withdrawal |
| e9f90c25-3f28-4959-0ea2-fe2c4adba0b5 | 4/29/2023 | USD | 0.00250902 | Customer Withdrawal |
| e9f90c25-3f28-4959-0ea2-fe2c4adba0b5 | 4/27/2023 | USD | 1,179.07000000 | Customer Withdrawal |
| e9fa0815-f86f-4755-aa95-e991fff3e742 | 4/20/2023 | NEO | 17.00000000 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | ADA | 6,838.36517970 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | CRO | 1,849.99000000 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | USDT | 425.12684694 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 3/23/2023 | USDT | 988.42788388 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | USDT | 3,946.53953098 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | IOTA | 5,187.50000000 | Customer Withdrawal |
| e9faf53b-5476-4cb2-955c-11aded11c112 | 4/4/2023 | BTC | 0.00160000 | Customer Withdrawal |
| e9fb3e5a-a3fb-44fc-9575-c3b804f493e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9fb3e5a-a3fb-44fc-9575-c3b804f493e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9fb3e5a-a3fb-44fc-9575-c3b804f493e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9fb40e9-b524-4168-a7a8-7d5348f9bdd3 | 4/4/2023 | ETC | 12.02737586 | Customer Withdrawal |
| e9fb40e9-b524-4168-a7a8-7d5348f9bdd3 | 4/4/2023 | GLM | 141.73306570 | Customer Withdrawal |
| e9fb40e9-b524-4168-a7a8-7d5348f9bdd3 | 4/4/2023 | XLM | 1,246.21359305 | Customer Withdrawal |
| e9fb7d88-3d6c-4206-a24b-47f83a4f4a7f6 | 4/16/2023 | LTC | 3.99000000 | Customer Withdrawal |
| e9fb7d88-3d6c-4206-a24b-47f83a4f4a7f6 | 4/16/2023 | ADA | 219.00000000 | Customer Withdrawal |
| e9fb7d88-3d6c-4206-a24b-47f83a4f4a7f6 | 4/16/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e9fb7d88-3d6c-4206-a24b-47f83a4f4a7f6 | 4/16/2023 | BTC | 0.00400073 | Customer Withdrawal |
| e9fb8c07-823c-4cf8-aeea-da97ad898e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9fb8c07-823c-4cf8-aeea-da97ad898e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9fb8c07-823c-4cf8-aeea-da97ad898e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9fec126-967d-4957-982c-83e8eb666635 | 3/10/2023 | XRP | 3.91845770 | Customer Withdrawal |
| e9fec126-967d-4957-982c-83e8eb666635 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e9fec126-967d-4957-982c-83e8eb666635 | 3/10/2023 | BTC | 0.00016179 | Customer Withdrawal |
| e9fec126-967d-4957-982c-83e8eb666635 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9fef373-421c-4d22-62c5-cd70e2619ae6 | 4/30/2023 | XLM | 884.95000000 | Customer Withdrawal |
| e9ff843b-2e45-4420-8e89-4db2edee687e | 4/24/2023 | ADA | 841.63686254 | Customer Withdrawal |
| e9ff843b-2e45-4420-8e89-4db2edee687e | 4/5/2023 | USD | 866.63000000 | Customer Withdrawal |
| e9ff85eb-bdc3-48bf-808a-74aefca124ac | 4/4/2023 | ETH | 1.89966025 | Customer Withdrawal |
| e9ff85eb-bdc3-48bf-808a-74aefca124ac | 4/4/2023 | BTC | 0.06999792 | Customer Withdrawal |
| ea002a10-1b8d-4e0b-bcb5-c45f2c851802 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea002a10-1b8d-4e0b-bcb5-c45f2c851802 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ea002a10-1b8d-4e0b-bcb5-c45f2c851802 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ea01d662-1354-4303-b442-2f3bd6bc3bcb | 4/4/2023 | ADA | 1,878.36350486 | Customer Withdrawal |
| ea02a38b-d306-4376-8075-71f1ce165c5e | 2/12/2023 | BTC | 0.02770000 | Customer Withdrawal |
| ea02a38b-d306-4376-8075-71f1ce165c5e | 4/11/2023 | BTC | 0.00558954 | Customer Withdrawal |
| ea02a38b-d306-4376-8075-71f1ce165c5e | 4/11/2023 | BTC | 0.00114745 | Customer Withdrawal |
| ea0397d1-446c-4222-aa58-39bcd10fae5a | 4/4/2023 | ADA | 36,607.80457823 | Customer Withdrawal |
| ea0397d1-446c-4222-aa58-39bcd10fae5a | 4/4/2023 | ADA | 299.00000000 | Customer Withdrawal |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | 4/24/2023 | XRP | 998.00000000 | Customer Withdrawal |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | 4/6/2023 | ADA | 998.00000000 | Customer Withdrawal |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | 4/7/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | 4/7/2023 | BTC | 0.13598645 | Customer Withdrawal |
| ea044e0b-3138-4323-8d89-20c3f986b21e | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| ea044e0b-3138-4323-8d89-20c3f986b21e | 4/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| ea044e0b-3138-4323-8d89-20c3f986b21e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | XRP | 282.56430222 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | SC | 20,560.88467802 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | XLM | 494.12229424 | Customer Withdrawal |
| ea052479-4afa-429b-9017-5bf93c5b525f | 4/23/2023 | FLR | 41.84514824 | Customer Withdrawal |
| ea057f8-267a-42ee-b29e-7037f107f8a47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea057f8-267a-42ee-b29e-7037f107f8a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea057f8-267a-42ee-b29e-7037f107f8a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea05b83-9854-4f80-86a7-8cd705e23a90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea05bd83-9854-4f80-86a7-8cd705e23a90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea071860-3c56-4595-a9cc-716b24569c2 | 4/11/2023 | CELO | 399.99000000 | Customer Withdrawal |
| ea0902e6-eb77-4347-589a-23c42252f6c8 | 4/3/2023 | BTC | 0.00245200 | Customer Withdrawal |
| ea09803b-2163-4681-849c-13a53918916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea09803b-2163-4681-849c-13a53918916 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea09803b-2163-4681-849c-13a53918916 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea0a78e2-2e14-48d0-9c64-a8fbbed71d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0a78e2-2e14-48d0-9c64-a8fbbed71d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea0a78e2-2e14-48d0-9c64-a8fbbed71d7e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0c325b-4377-46d8-b42c-f4c725ab2b2a | 4/4/2023 | DOGE | 265.57949840 | Customer Withdrawal |
| ea0c325b-4377-46d8-b42c-f4c725ab2b2a | 4/4/2023 | ETH | 0.07943104 | Customer Withdrawal |
| ea0c55f3-4277-46d8-b42c-f4c725ab2b2a | 4/4/2023 | ADA | 436.57723605 | Customer Withdrawal |
| ea0ee0f8-5b52-4d93-8316-4bb6cbeb3ae5 | 4/5/2023 | NEO | 12.00000000 | Customer Withdrawal |
| ea0d142c-cda2-4dd8-8167-34b8ecd2fdb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea0d142c-cda2-4dd8-8167-34b8ecd2fdb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0d142c-cda2-4dd8-8167-34b8ecd2fdb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea0e2a74-79eb-4b50-b615-d059ba395749 | 4/1/2023 | RVN | 254,316.39989369 | Customer Withdrawal |
| ea0e2a74-79eb-4b50-b615-d059ba395749 | 4/1/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| ea0e2a74-79eb-4b50-b615-d059ba395749 | 4/1/2023 | RVN | 2,243.99805547 | Customer Withdrawal |
| ea103370-f698-4da7-9dd2-aba98d7e3742e | 4/24/2023 | KMD | 4.99800000 | Customer Withdrawal |
| ea1168e-019f-43dc-9d99-2033855fbc20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea1168e-019f-43dc-9d99-2033855fbc20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ea1168e-019f-43dc-9d99-2033855fbc20 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| ea187e8-eb39-421f-ae79-6d05f1e888f1 | 4/10/2023 | LINK | 129.39629442 | Customer Withdrawal |
| ea187e8-eb39-421f-ae79-6d05f1e888f1 | 4/1/2023 | ENG | 3,444.40116445 | Customer Withdrawal |
| ea187e8-eb39-421f-ae79-6d05f1e888f1 | 3/31/2023 | BTC | 0.00061000 | Customer Withdrawal |
| ea187e8-eb39-421f-ae79-6d05f1e888f1 | 4/10/2023 | BTC | 0.27270132 | Customer Withdrawal |
| ea187e8-eb39-421f-ae79-6d05f1e888f1 | 4/7/2023 | BTC | 0.01290000 | Customer Withdrawal |
| ea120c91-cfeb-40eb-b52-7d7df30fd8f5 | 3/10/2023 | NEO | 0.08096552 | Customer Withdrawal |
| ea120c91-cfeb-40eb-b52-7d7df30fd8f5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea120c91-cfeb-40eb-b52-7d7df30fd8f5 | 3/10/2023 | XLM | 52.29772461 | Customer Withdrawal |
| ea120c91-cfeb-40eb-b52-7d7df30fd8f5 | 2/10/2023 | BTC | 0.01290000 | Customer Withdrawal |
| ea129ae7-6c3c-4ea2-9227-12d5f0d1941d | 2/10/2023 | TRX | 1,509.34237589 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea129ae7-6c3c-4ea2-9227-12d5f0d1941d | 4/4/2023 | BTC | 0.00296079 | Customer Withdrawal |
| ea12b2ac-aeed-458a-820d-5f3ce219 da4f | 4/4/2023 | BTTOLD | 3,626.43873600 | Customer Withdrawal |
| ea12b2ac-aeed-458a-820d-5f3ce219da4f | 4/28/2023 | BAT | 110.00000000 | Customer Withdrawal |
| ea136cc7-a6b9-4e76-b17d-3d992c302a96 | 4/19/2023 | BTC | 0.00077299 | Customer Withdrawal |
| ea13758d-e1cf-4d03-9a50-c681844e96635 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea13758d-e1cf-4d03-9a50-c681844e96635 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea13758d-e1cf-4d03-9a50-c681844e96635 | 2/10/2023 | DOGE | 34.79243980 | Customer Withdrawal |
| ea13758d-e1cf-4d03-9a50-c681844e96635 | 2/10/2023 | BTC | 0.00008752 | Customer Withdrawal |
| ea14dfe2-e6c5-4953-b269-fde6fcbb95df | 3/10/2023 | BTC | 0.00036510 | Customer Withdrawal |
| ea153751-88ac-4112-a28e-86be1a286899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea153751-88ac-4112-a28e-86be1a286899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea153751-88ac-4112-a28e-86be1a286899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea182ca1-0d0f-41d7-a4ff-69c3cc501fd2 | 4/10/2023 | USD | 5,393.42000000 | Customer Withdrawal |
| ea18dd03-9411-43f4-9611-ce90ecd2dfb8 | 2/9/2023 | BTTOLD | 2,400.24000000 | Customer Withdrawal |
| ea1974ea-d327-45ea-83c0-76b804d2a96e | 4/10/2023 | DGB | 3,768.43000000 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/8/2023 | ETH | 0.71005337 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/8/2023 | XRP | 24.00000000 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/10/2023 | XRP | 4.70500000 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/8/2023 | XRP | 7.00000000 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/7/2023 | XLM | 422.15943451 | Customer Withdrawal |
| ea1d27f1-2ca5-48d3-8f6d-54c876dc3f66 | 4/7/2023 | ADA | 149.24751459 | Customer Withdrawal |
| ea1fb2da-71b4-406a-8c05-8811b8c132e | 4/24/2023 | DOGE | 1,369.58270833 | Customer Withdrawal |
| ea203273-03047-47c0-fe7a-c83c57f1d76b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea203273-03047-47c0-fe7a-c83c57f1d76b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea203273-03047-47c0-fe7a-c83c57f1d76b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea205366-0788-46df-a914-56338802ff6 | 3/10/2023 | LTC | 1.59487610 | Customer Withdrawal |
| ea205366-0788-46df-a914-56338802ff6 | 4/10/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ea205366-0788-46df-a914-56338802ff6 | 4/18/2023 | FLR | 74.54570000 | Customer Withdrawal |
| ea22a14b-a792-48f0-9ed1-5e535120201 | 3/10/2023 | ADA | 15.98876102 | Customer Withdrawal |
| ea22a14b-a792-48f0-9ed1-5e535120201 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea258e73-bf18-422a-bcd8-1b13a2e70c2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea258e73-bf18-422a-bcd8-1b13a2e70c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea258e73-bf18-422a-bcd8-1b13a2e70c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea292746-f0c4-4786-920c-1d9e0d5a817a | 4/24/2023 | USD | 78.54000000 | Customer Withdrawal |
| ea296886-719e-478a-8864-58a1b328e1 | 3/17/2023 | USDT | 759.57000000 | Customer Withdrawal |
| ea2ed57a-9a86-4844-8ef7-06f6f5f61a1c | 4/5/2023 | XRP | 1,044.99310312 | Customer Withdrawal |
| ea2ed57a-9a86-4844-8ef7-06f6f5f61a1c | 4/5/2023 | ADA | 1,040.83391032 | Customer Withdrawal |
| ea2fb661-c18e-4eb9-bb6a-b53bd32bab4f | 3/3/2023 | USD | 18.38000000 | Customer Withdrawal |
| ea31199b-520c-4a6d-b3fe-75020e5a3543 | 4/25/2023 | BTC | 0.00800281 | Customer Withdrawal |
| ea34ca47-6d60-4fc2-a0b4-92b9382cac43 | 4/4/2023 | USD | 8,492.38000000 | Customer Withdrawal |
| ea35030a-5b6a-47d3-8da5-80b3bb5b0242 | 4/10/2023 | USD | 0.00232083 | Customer Withdrawal |
| ea35030a-5b6a-47d3-8da5-80b3bb5b0242 | 4/10/2023 | USD | 0.00031100 | Customer Withdrawal |
| ea3471b7-6c46-40df-a60f-8e37b6820a00 | 2/10/2023 | ETH | 0.01412841 | Customer Withdrawal |
| ea3d41ba-d3d9-4ce8-947d-c8aec50a3e3e | 4/11/2023 | ADA | 15.98876102 | Customer Withdrawal |
| ea34b872-43-a515-ba4-94f03-060708049c8e | 4/3/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| ea3d41ba-d3d9-4ce8-947d-c8aec50a3e3e | 4/5/2023 | BCH | 0.03782263 | Customer Withdrawal |
| ea34b872-4145-c4e4-9493-06b700640e8e | 4/11/2023 | LTC | 0.07703049 | Customer Withdrawal |
| ea34b872-4145-c4e4-9493-06b700640e8e | 2/10/2023 | BTC | 2,999.00000000 | Customer Withdrawal |
| ea34b872-4145-c4e4-9493-06b700640e8e | 4/3/2023 | DOGE | 5,995.00000000 | Customer Withdrawal |
| ea34b872-4145-c4e4-9493-06b700640e8e | 4/10/2023 | BCH | 0.00383350 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/10/2023 | LTC | 39.99920000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/11/2023 | ETH | 1.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/12/2023 | ETH | 0.01000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/12/2023 | DGB | 9.53550104 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/11/2023 | DGB | 19,999.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/10/2023 | ADA | 100.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/10/2023 | ADA | 26,898.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/11/2023 | ADA | 16,898.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/10/2023 | DOGE | 24,999.00000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/11/2023 | XLM | 83,899.90000000 | Customer Withdrawal |
| ea350c6e-04c0-46cf-8cdb-63bc25b2bce7 | 4/10/2023 | XLM | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea350c8e-04c0-46cf-8cdb-05b26dbe7c77 | 4/11/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ea350c8e-04c0-46cf-8cdb-05b26dbe7c77 | 4/11/2023 | BTC | 2.73271583 | Customer Withdrawal |
| ea35f645-171a-4854-9b76-de345a1ab8bb | 4/10/2023 | DOGE | 416.34397453 | Customer Withdrawal |
| ea362255-b8c1-46c9-a11-b95a442a1ea8 | 4/3/2023 | ADA | 0.01888770 | Customer Withdrawal |
| ea362255-b8c1-46c9-a11-b95a442a1ea8 | 4/3/2023 | BTC | 0.00140000 | Customer Withdrawal |
| ea36fd1e-67e8-4915-b1b5-53e154f8425c | 4/11/2023 | VTC | 100.75564055 | Customer Withdrawal |
| ea38031d-bac3-4006-a85f-a87aadec8a3 | 4/11/2023 | DGB | 0.49544461 | Customer Withdrawal |
| ea3a977e-81d9-494d-a52e-5e361d4f8bd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea3a977e-81d9-494d-a52e-5e361d4f8bd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea3a977e-81d9-494d-a52e-5e361d4f8bd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea3cd8e-96b1-47b8-bc92-ba0eb7af7be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea3cd8e-96b1-47b8-bc92-ba0eb7af7be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea3cd8e-96b1-47b8-bc92-ba0eb7af7be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea3de2-c495-4815-85c3-14eb82e021a1 | 4/18/2023 | BAT | 282.49359238 | Customer Withdrawal |
| ea3de2-c495-4815-85c3-14eb82e021a1 | 4/14/2023 | BAT | 50.00000000 | Customer Withdrawal |
| ea3de2-c495-4815-85c3-14eb82e021a1 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ea4401-a3b2-4805-aa1b-b3bdc6f5c5c9 | 4/26/2023 | POWR | 3,893.78000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/7/2023 | MONA | 24.00000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/7/2023 | MONA | 0.50000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/7/2023 | XLM | 27,229.72405968 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/4/2023 | ADA | 49.00000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/4/2023 | IGNIS | 77.99000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/4/2023 | LBC | 99.00000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/7/2023 | FLR | 84.83947970 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/9/2023 | FLR | 0.90000000 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/9/2023 | FLR | 4.02847170 | Customer Withdrawal |
| ea42df7-bd25-427b-96d-53ed1af0e37a | 4/2/2023 | SC | 100.00000000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 3/10/2023 | RVN | 80.52000000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 4/10/2023 | RVN | 130.70100000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 2/10/2023 | RVN | 28.00000000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 4/2/2023 | STRAX | 8.92879000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 4/12/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 4/12/2023 | USDT | 0.80530000 | Customer Withdrawal |
| ea477de5-f0c6-4e24-ba02-b2a26b8e0 | 4/12/2023 | ADA | 330.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | 4/11/2023 | KMD | 22.00038641 | Customer Withdrawal |
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | 3/20/2023 | CVC | 135.71908458 | Customer Withdrawal |
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | 4/12/2023 | BTC | 0.01153652 | Customer Withdrawal |
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | 4/12/2023 | BTC | 0.00078351 | Customer Withdrawal |
| ea4778e5-f0f4-4a42-be08-aa0a22a20be0 | 4/24/2023 | FLR | 118.75789700 | Customer Withdrawal |
| ea4c576e-a2a6-4ae2-83ff-c032d7e368448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea4c576e-a2a6-4ae2-83ff-c032d7e368448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4c576e-a2a6-4ae2-83ff-c032d7e368448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4d68b7-43ab-44ab-b0ad-279af380156c | 4/11/2023 | ETH | 5.19708936 | Customer Withdrawal |
| ea4d68b7-43ab-44ab-b0ad-279af380156c | 4/1/2023 | ETH | 0.0600000 | Customer Withdrawal |
| ea4e6744-de5e-465b-be9b-93a9e514314b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4e6744-de5e-465b-be9b-93a9e514314b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4e6744-de5e-465b-be9b-93a9e514314b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea504abd-0298-4c6b-af5d-14202f4f788c | 4/2/2023 | SIGNA | 449,515.11318078 | Customer Withdrawal |
| ea504abd-0298-4c6b-af5d-14202f4f788c | 4/15/2023 | SIGNA | 190,816.98555057 | Customer Withdrawal |
| ea504abd-0298-4c6b-af5d-14202f4f788c | 4/15/2023 | BTC | 0.00916286 | Customer Withdrawal |
| ea505d1b-61af-412a-81d2-0a92d6a5524d | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| ea505d1b-61af-412e-81d2-0a92d6a5524d | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ea505d1b-61af-412e-81d2-0a92d6a5524d | 3/10/2023 | BSV | 0.14138646 | Customer Withdrawal |
| ea51a871-efe6-4791-92c7-b7ccb4814104 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea51a871-efe6-4791-92c7-b7ccb4814104 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea51a871-efe6-4791-92c7-b7ccb4814104 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea534e25-a3c9-42a7-b44a-3a9b6849367 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea534e25-a3c9-42a7-b44a-3a9b6849367 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea534e25-a3c9-42a7-b44a-3a9b6849367 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea0b2828-09ae-43f1-a25e-24fb66e0fff5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea0b2828-09ae-43f1-a25e-24fb66e0fff5 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| ea0b2828-09ae-43f1-a25e-24fb66e0fff5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ea0bc9d4-a2a6-485a-b88f-6e0e202f736f | 4/17/2023 | USD | 8,864.31000000 | Customer Withdrawal |
| ea0bc9d4-a2a6-485a-b88f-6e0e202f736f | 4/17/2023 | USD | 8,907.00000000 | Customer Withdrawal |
| ea635008-d717-4adb-9282-5402c3773a19 | 4/21/2023 | SC | 14,179.90000000 | Customer Withdrawal |
| ea638b92-68a0-4e30-88ea-c817b7048e07 | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| ea638b92-68a0-4e30-88ea-c817b7048e07 | 2/10/2023 | LTC | 0.05283853 | Customer Withdrawal |
| ea638b92-68a0-4e30-88ea-c817b7048e07 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ea63d267-aaf7-4506-915b-1ee99537d0fa | 4/13/2023 | USD | 181.71000000 | Customer Withdrawal |
| ea65dc5c-3a7c-4bfc-9319-b601faaa611e3 | 4/17/2023 | BTC | 0.07995835 | Customer Withdrawal |
| ea6636d5-a1ba-49ae-88c0-46b3dbc0372b | 4/7/2023 | USD | 411.87000000 | Customer Withdrawal |
| ea66b41a-fea5-4fb5-a755-0859c69eb6cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea66b41a-fea5-4fb5-a755-0859c69eb6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea66b41a-fea5-4fb5-a755-0859c69eb6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea6a0044-e630-4563-aa3e-f66f9a240c79 | 4/25/2023 | USD | 143.17000000 | Customer Withdrawal |
| ea6a606d-1b74-4468-b477-197071c92f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea6a606d-1b74-4468-b477-197071c923b8 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| ea6a606d-1b74-4468-b477-197071c923b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea6a8ed0-38f2-4090-820d-ac84d0e9296c | 4/29/2023 | NEO | 42.00000000 | Customer Withdrawal |
| ea6a8ed0-38f2-4090-820d-ac84d0e9296c | 4/29/2023 | BTC | 0.00535000 | Customer Withdrawal |
| ea6c0aac-b582-4dbf-a24c-8cd09a7ba52a | 4/14/2023 | LBC | 14,173.87519241 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 2.74000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 14.63000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 3.08000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 0.17000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 87.79000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 10.98000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 0.04000000 | Customer Withdrawal |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | 4/6/2023 | USD | 0.01000000 | Customer Withdrawal |
| ea6ef595-93c1-49da-876c-235268713f6c | 4/15/2023 | XLM | 889.95000000 | Customer Withdrawal |
| ea6e6ed-fa7b-4dfc-9975-bef0c4f52e02 | 4/10/2023 | DOGE | 9.03594896 | Customer Withdrawal |
| ea6e6ed-fa7b-4dfc-9975-bef0c4f52e02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea6e6ed-fa7b-4dfc-9975-bef0c4f52e02 | 4/10/2023 | BTC | 0.00015256 | Customer Withdrawal |
| ea6e6ed-fa7b-4dfc-9975-bef0c4f52e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7018f6f-12a3-4b26-a742-c76taeee3eeb | 4/13/2023 | DGB | 64,999.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea7018f6f-12a3-4b26-a742-c76taeee3eeb | 4/17/2023 | SHIB | 101,499,772.52840300 | Customer Withdrawal |
| ea7018f6f-12a3-4b26-a742-c76taeee3eeb | 4/17/2023 | BTC | 0.01385375 | Customer Withdrawal |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | 4/20/2023 | HBAR | 98.80374996 | Customer Withdrawal |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | 4/20/2023 | BTC | 0.00270000 | Customer Withdrawal |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | 4/20/2023 | BTC | 0.01070000 | Customer Withdrawal |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | 4/20/2023 | BTC | 0.01023573 | Customer Withdrawal |
| ea7146f87-dc10-4749-a43c-0d0987cecc86 | 4/15/2023 | ETH | 0.89490419 | Customer Withdrawal |
| ea7346c36-9b91-402b-bc35-8873dd606017a | 3/31/2023 | ADA | 7,813.57862210 | Customer Withdrawal |
| ea74f734-6963-4350-802b-a381f6e68105 | 2/10/2023 | BSV | 0.08062272 | Customer Withdrawal |
| ea74f734-6963-4350-802b-a381f6e68105 | 3/10/2023 | BSV | 0.04325991 | Customer Withdrawal |
| ea74f734-6963-4350-802b-a381f6e68105 | 2/10/2023 | BCH | 0.01248064 | Customer Withdrawal |
| ea74f734-6963-4350-802b-a381f6e68105 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| ea754e36-72f1-44ed-b657-8024ecae0ba0 | 4/21/2023 | ADA | 18,746.23300000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ETH | 21.58161861 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | QTUM | 34.99000000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ETH | 0.10099123 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ETH | 0.24477911 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | RLC | 58.66000000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | POWR | 461.28935130 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ADA | 952.39781764 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ADA | 199.00000000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | GLM | 901.72811231 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | XLM | 24.95000000 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | XLM | 518.54391665 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | ENJ | 535.42647059 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/11/2023 | BTC | 0.00904200 | Customer Withdrawal |
| ea75c98b-720c-4e44-b127-fdab20a57210 | 4/8/2023 | BTC | 0.01466310 | Customer Withdrawal |
| ea7657c1-2487-434e-ba7f-2e02caabd7e | 4/27/2023 | BTC | 0.00824830 | Customer Withdrawal |
| ea7736f7-162a-4e4b-b505-eaa225c8fe4a | 4/19/2023 | ETH | 0.11909029 | Customer Withdrawal |
| ea7770a6-860a-4d85-adf8-41e891482cee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7770a6-860a-4d85-adf8-41e891482cee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea7770a6-860a-4d85-adf8-41e891482cee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea78f8cc-42e8-445b-a9de-27c359bc2dee | 4/26/2023 | BSV | 2.99900000 | Customer Withdrawal |
| ea78f8cc-42e8-445b-a9de-27c359bc2dee | 4/26/2023 | XVG | 95.00000000 | Customer Withdrawal |
| ea78f8cc-42e8-445b-a9de-27c359bc2dee | 4/26/2023 | SC | 99.90000000 | Customer Withdrawal |
| ea78f8cc-42e8-445b-a9de-27c359bc2dee | 4/26/2023 | DOGE | 96.00000000 | Customer Withdrawal |
| ea78f8cc-42e8-445b-a9de-27c359bc2dee | 4/26/2023 | BTC | 0.00220080 | Customer Withdrawal |
| ea7986b0-1207-4543-9991-f8a2dc4c7a8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea7986b0-1207-4543-9991-f8a2dc4c7a8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea7986b0-1207-4543-9991-f8a2dc4c7a8a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea79c5d5-f0ce-4d35-a877-0fa4013cf715 | 4/4/2023 | NMR | 236.08394998 | Customer Withdrawal |
| ea79c5d5-f0ce-4d35-a877-0fa4013cf715 | 4/4/2023 | BTC | 0.00488305 | Customer Withdrawal |
| ea7dae02-d0c0-4ff3-aaa3-77ad5d3ed4f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7dae02-d0c0-4ff3-aaa3-77ad5d3ed4f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea7dae02-d0c0-4ff3-aaa3-77ad5d3ed4f8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea80d680-6bc3-4d8f-a0d3-08a9d074d8f5 | 4/3/2023 | HBAR | 531.09744140 | Customer Withdrawal |
| ea80e2ae-868c-4283-a179-35537f732bb2 | 3/31/2023 | DGB | 3,475.50593998 | Customer Withdrawal |
| ea80e2ae-868c-4283-a179-35537f732bb2 | 3/31/2023 | SC | 3,521.01089448 | Customer Withdrawal |
| ea80e2ae-868c-4283-a179-35537f732bb2 | 3/31/2023 | BTC | 0.00009392 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | MATIC | 419.49538386 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | ETH | 0.17745270 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | ADA | 8,194.41315483 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 2/9/2023 | BTTOLD | 1,246.00399000 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | USD | 9,389.01144275 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | GRT | 259.23958941 | Customer Withdrawal |
| ea81df88-a0f8-4f0-a659-b42dc3aed987 | 4/2/2023 | XEM | 237.44000000 | Customer Withdrawal |
| ea840134-f2f3-4832-95a5-50ff1df9c00d8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ea840134-f2f3-4832-95a5-50ff1df9c00d8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea840134-f2f3-4832-95a5-50ff1df9c00d8 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ARK | 0.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ARK | 5,448.68574578 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/14/2023 | ETC | 139.36575612 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/14/2023 | ETC | 0.99000000 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ETC | 397.09726838 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ETC | 10.00000000 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ZEC | 0.99000000 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/27/2023 | ZEC | 17.46649506 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/28/2023 | SYS | 48,423.01833831 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/28/2023 | SYS | 199.99980000 | Customer Withdrawal |
| ea847d78-4cc4-41b1-bea4-e95b5dbf2526 | 4/28/2023 | SYS | 7,999.99980000 | Customer Withdrawal |
| ea84ea74-4894-4ca8-b287-294b759a82c6 | 4/13/2023 | ADA | 26.66648183 | Customer Withdrawal |
| ea851329-4a06-4ad7-b7af-367bac3727f7a | 4/8/2023 | BTC | 0.05570188 | Customer Withdrawal |
| ea851329-4a06-4ad7-b7af-367bac3727f7a | 4/8/2023 | BTC | 0.00055000 | Customer Withdrawal |
| ea851329-4a06-4ad7-b7af-367bac3727f7a | 4/8/2023 | BTC | 0.00061000 | Customer Withdrawal |
| ea871989-011e-4ca1-8ba2-8b7b22996540 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea871989-011e-4ca1-8ba2-8b7b22996540 | 4/10/2023 | ETH | 0.00325518 | Customer Withdrawal |
| ea871989-011e-4ca1-8ba2-8b7b22996540 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea88d3bd-df7f-4d0c-8567-a95566adb5c80 | 4/7/2023 | XRP | 371.29508880 | Customer Withdrawal |
| ea88d3bd-df7f-4d0c-8567-a95566adb5c80 | 4/7/2023 | BTC | 0.00342095 | Customer Withdrawal |
| ea88d3bd-df7f-4d0c-8567-a95566adb5c80 | 4/7/2023 | BTC | 0.00097517 | Customer Withdrawal |
| ea88abd5-50ad-49a8-a8a4-51715c6c6c3d | 4/7/2023 | FLR | 55.25192644 | Customer Withdrawal |
| ea88abd5-50ad-49a8-a8a4-51715c6c6c3d | 4/7/2023 | USD | 0.01183088 | Customer Withdrawal |
| ea88abd5-50ad-49a8-a8a4-51715c6c6c3d | 4/18/2023 | BTC | 0.00126500 | Customer Withdrawal |
| ea88abd5-50ad-49a8-a8a4-51715c6c6c3d | 4/18/2023 | FLR | 13.59557474 | Customer Withdrawal |
| ea8a704-313a3-44b3-ba21-9a2dd4a825c7 | 4/5/2023 | USDT | 127.10739695 | Customer Withdrawal |
| ea8a704-313a3-44b3-ba21-9a2dd4a825c7 | 4/5/2023 | BTC | 1,520.49000000 | Customer Withdrawal |
| ea8b7c31-d7a3-4ef3-9920-244f474231d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea8b7c31-d7a3-4ef3-9920-244f474231d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea8b7c31-d7a3-4ef3-9920-244f474231d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/29/2023 | BCH | 2.24482949 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/27/2023 | BTC | 0.34000000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/27/2023 | USDT | 0.29070000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/27/2023 | BCH | 0.33810000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/27/2023 | BTC | 0.05000000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/19/2023 | BCH | 0.33910000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/29/2023 | BTC | 0.29070000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/19/2023 | BCH | 0.33910000 | Customer Withdrawal |
| ea8f815-644b-49eb-aa68-b5b5356f9bed | 4/19/2023 | BTC | 0.29070000 | Customer Withdrawal |
| ea8a704-313a3-4ef5-bd77-68e669483045 | 4/13/2023 | ROO | 4,543.56962525 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | XRP | 954.71805530 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | ADA | 736.72270644 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | SC | 1,588.83836310 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | DOGE | 5,519.61538462 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | XLM | 2,813.84039136 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | XEM | 92.97916667 | Customer Withdrawal |
| ea8a316-e2e8-4f94-9177-68e669483045 | 4/13/2023 | FLR | 144.59421959 | Customer Withdrawal |
| ea8a2b3-d652-4e79-b607-3b6cbf39e7c2 | 4/9/2023 | BSV | 0.14013453 | Customer Withdrawal |
| ea8a2b3-d652-4e79-b607-3b6cbf39e7c2 | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ea8a2b3-d652-4e79-b607-3b6cbf39e7c2 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ea90fa77-ca7f-4511-9f7f-b09b82570f62 | 4/7/2023 | USD | 219.31000000 | Customer Withdrawal |
| ea906f8d-8163-4fd3-8bce-86dacf7813f4 | 4/30/2023 | HBAR | 11,663.00000000 | Customer Withdrawal |
| ea906f8f3-8163-4fd3-8bce-86dacf7813f4 | 4/30/2023 | TRX | 5,284.00000000 | Customer Withdrawal |
| ea1f26-28fc-4bdc-a24a-6f67e05cc20d | 4/11/2023 | LTC | 0.49000000 | Customer Withdrawal |
| ea1f26-28fc-4bdc-a24a-6f67e05cc20d | 4/11/2023 | ETH | 1.98963007 | Customer Withdrawal |
| ea1f26-28fc-4bdc-a24a-6f67e05cc20d | 4/11/2023 | LTC | 0.04830002 | Customer Withdrawal |
| ea1f503-c07a-4afc-a54d-46c09f5f3f8dc | 4/11/2023 | LTC | 0.05000000 | Customer Withdrawal |
| ea1f503-c07a-4afc-a54d-46c09f5f3f8dc | 4/11/2023 | LTC | 0.49000000 | Customer Withdrawal |
| ea1f26-28fc-4bdc-a24a-6f67e05cc20d | 4/11/2023 | ETH | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | POLY | 595.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XRP | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XLM | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XLM | 1,476.76915697 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | ZRX | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XLM | 199.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | XLM | 999.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | BAT | 195.00000000 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | BTC | 0.04784645 | Customer Withdrawal |
| ea91f903-9d7b-4455-89a7-cf10f85e1e7 | 4/6/2023 | USDT | 0.01119525 | Customer Withdrawal |
| ea9393e0-3d58-4c5b-b858-22e2377d13958 | 4/8/2023 | USDT | 200.33212361 | Customer Withdrawal |
| ea9393e0-3d58-4c5b-b858-22e2377d13958 | 4/8/2023 | USDT | 209.33212361 | Customer Withdrawal |
| ea9393e0-3d58-4c5b-b858-22e2377d13958 | 4/8/2023 | BTC | 0.10000000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | VAL | 0.00100000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | MANA | 715.00000000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | HBAR | 6.00000000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/11/2023 | DOGE | 14,851.60741039 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | KMD | 41.99000000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | RDD | 858.00000000 | Customer Withdrawal |
| ea955668-9672-423b-84ae-730fd780ecf3 | 4/13/2023 | BTC | 0.00020000 | Customer Withdrawal |
| ea9572f9-88d0-4d25-9eec-7f12f63f89c9 | 3/22/2023 | USDT | 2,324.50075842 | Customer Withdrawal |
| ea95f729-88d0-4343-be19-7cd14f2d3a7c | 4/26/2023 | XLM | 403,995.93 | Customer Withdrawal |
| ea95f3fb-88d0-4343-89ba-4da72b7d | 4/25/2023 | XLM | 5,302.00000000 | Customer Withdrawal |
| ea9590d3-58bf-4559-9486-5c6a74bce3d3 | 4/6/2023 | XLM | 5.00000000 | Customer Withdrawal |
| ea9589d3-58bf-4c8b-a955-8d8e3daa7b3d | 4/6/2023 | ETH | 0.18250000 | Customer Withdrawal |
| ea9a3d0-769f-452e-9646-d4dc40b4d26c | 3/31/2023 | ARK | 4,494.79572626 | Customer Withdrawal |
| ea9a3d0-769f-452e-9646-d4dc40b4d26c | 3/31/2023 | XLM | 82.00000000 | Customer Withdrawal |
| ea9bd9d6-4fb6-4a5b-bf8a-09d8d13d386b8 | 4/27/2023 | USDT | 1.47000000 | Customer Withdrawal |
| ea9bd9d6-4fb6-4a5b-bf8a-09d8d13d386b8 | 4/27/2023 | USDT | 2.98000000 | Customer Withdrawal |
| ea9bd9d6-4fb6-4a5b-bf8a-09d8d13d386b8 | 4/27/2023 | BTC | 0.00020000 | Customer Withdrawal |
| ea9f158e-7ca2-4935-8fd7-b84b3c53a42f | 4/11/2023 | XRP | 833.17301300 | Customer Withdrawal |
| ea9f158e-7ca2-4935-8fd7-b84b3c53a42f | 4/11/2023 | USDT | 15.00000000 | Customer Withdrawal |
| ea9f158e-7ca2-4935-8fd7-b84b3c53a42f | 4/11/2023 | BTC | 0.00020000 | Customer Withdrawal |
| eaa0fd62-7f76-4a3a-8fb9-28c4e6a82df6 | 3/31/2023 | TRX | 1,000.00000000 | Customer Withdrawal |
| eaa0fd62-7f76-4a3a-8fb9-28c4e6a82df6 | 4/12/2023 | SYS | 1,000.00000000 | Customer Withdrawal |
| eaa1a2b2-ae9d-4aab-8e0c-07dd8ab7aa61 | 4/11/2023 | USDT | 3.85000000 | Customer Withdrawal |
| eaa1a2b2-ae9d-4aab-8e0c-07dd8ab7aa61 | 4/11/2023 | BTC | 0.00020000 | Customer Withdrawal |
| eaa2898a-dd2e-4e6a-a53f-a79d55aabff9 | 4/13/2023 | USDT | 5.97000000 | Customer Withdrawal |
| eaa2898a-dd2e-4e6a-a53f-a79d55aabff9 | 4/13/2023 | BTC | 0.00020000 | Customer Withdrawal |
| eaa3d73-f5f2-4b3d-8a9a-0fbd7b21eaf1 | 4/8/2023 | BTC | 0.04123109 | Customer Withdrawal |
| eaa5d5c5-8b68-4d8c-9c1a-9d54d54e3e85 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eaa5d5c5-8b68-4d8c-9c1a-9d54d54e3e85 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eaa5d5c5-8b68-4d8c-9c1a-9d54d54e3e85 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eaa6eb6-8ebe-45a9-a4a3-a53ee4f2f22d | 4/7/2023 | ETC | 28.56000000 | Customer Withdrawal |
| eaa6eb6-8ebe-45a9-a4a3-a53ee4f2f22d | 3/31/2023 | ADA | 2,125.67000000 | Customer Withdrawal |
| eaa72fd0-2e2c-48b4-a8f8-f559a7f8d3e | 4/19/2023 | USDT | 0.00000000 | Customer Withdrawal |
| eaa7eeea-30a5-4be7-9e23-e55ec3a9f16e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eaacdc9d-f2d1-40bc-b8aa-0bcc6be28012 | 4/10/2023 | DOGE | 60.7588428 | Customer Withdrawal |
| eaacdc9d-f2d1-40bc-b8aa-0bcc6be28012 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eaacdf00-daee-4528-b02a-ae41c844437f | 4/11/2023 | USD | 145.32000000 | Customer Withdrawal |
| eaae5a6e-10fd-4243-85f5-104c585429b7 | 4/1/2023 | HBAR | 948.11507204 | Customer Withdrawal |
| eaae5a6e-10fd-4243-85f5-104c585429b7 | 4/5/2023 | HBAR | 84.47288971 | Customer Withdrawal |
| eaae8913-7f95-4f51-9894-3259c5c65b54 | 4/6/2023 | USD | 770.52000000 | Customer Withdrawal |
| eaafaa4a-a40b-44bb-83ec-9654901fbbf7 | 4/4/2023 | BTC | 0.08718669 | Customer Withdrawal |
| eaafaa4a-a40b-44bb-83ec-9654901fbbf7 | 4/4/2023 | ETH | 0.13485226 | Customer Withdrawal |
| eaafaa4a-a40b-44bb-83ec-9654901fbbf7 | 4/4/2023 | BAT | 60.98413926 | Customer Withdrawal |
| eab06820-6e80-4928-abf2-afcc24bc625f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eab06820-6e80-4928-abf2-afcc24bc625f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eab06820-6e80-4928-abf2-afcc24bc625f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eab0c94f-0359-44ae-9546-33f7c0e5d81b | 4/14/2023 | EXP | 97.89813256 | Customer Withdrawal |
| eab0e461-1a76-43e7-9ac9-57639369be46 | 4/6/2023 | USD | 22.76000000 | Customer Withdrawal |
| eab0f387-58a7-45ae-b5f3-69229451542 | 4/17/2023 | USD | 489.98000000 | Customer Withdrawal |
| eab15861-58af-43cb-82b7-f0d7a820f125 | 4/14/2023 | LTC | 87.99000000 | Customer Withdrawal |
| eab15861-58af-43cb-82b7-f0d7a820f125 | 4/14/2023 | DOGE | 22.947.17260492 | Customer Withdrawal |
| eab15861-58af-43cb-82b7-f0d7a820f125 | 4/14/2023 | BTC | 0.01124668 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/26/2023 | NEO | 543.00000000 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/27/2023 | BCH | 11.20875445 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/17/2023 | SC | 147,559.07159763 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/18/2023 | DOGE | 55,952.31707317 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/19/2023 | BTC | 0.99970000 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/19/2023 | BTC | 0.99970000 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/19/2023 | BTC | 0.99970000 | Customer Withdrawal |
| eab20f2e-6743-47df-ad0b-5e10db945e7a | 4/21/2023 | BTC | 0.37883452 | Customer Withdrawal |
| eab4a7a6-ed28-4725-8f7f-0d4cea8003a4 | 4/15/2023 | SC | 3,720.30181031 | Customer Withdrawal |
| eab5d135-9423-4944-8f0f-618b046b4d32 | 4/7/2023 | GLM | 1,192.42580895 | Customer Withdrawal |
| eab5d135-9423-4944-8f0f-618b046b4d32 | 4/7/2023 | ARK | 269.03371775 | Customer Withdrawal |
| eab5d135-9423-4944-8f0f-618b046b4d32 | 4/7/2023 | DGB | 11,599.26038824 | Customer Withdrawal |
| eab5d135-9423-4944-8f0f-618b046b4d32 | 4/7/2023 | SC | 32,999.90000000 | Customer Withdrawal |
| eab5d135-9423-4944-8f0f-618b046b4d32 | 4/7/2023 | XEM | 836.00000000 | Customer Withdrawal |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | 3/31/2023 | ETH | 0.9161614 | Customer Withdrawal |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | 4/12/2023 | XRP | 1,132.00474500 | Customer Withdrawal |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | 4/12/2023 | BTC | 0.4004104 | Customer Withdrawal |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | 4/12/2023 | BTC | 0.09970000 | Customer Withdrawal |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| eab6c58b-ca7a-44ec-bcb7-a25cdb7bf166 | 4/1/2023 | MATIC | 2,576.15189036 | Customer Withdrawal |
| eab7157b-d569-416c-b8b3-696bd892b45 | 4/12/2023 | FTM | 222.38168375 | Customer Withdrawal |
| eab7d21f-c2f2-456a-ae27-dc54af960ce4 | 4/5/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| eaba6a68-00a8-4098-a17b-7db4ac143241 | 4/5/2023 | BTC | 0.06029344 | Customer Withdrawal |
| eaba6a68-00a8-4098-a17b-7db4ac143241 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaba4a89-00a8-4098-a17b-7db4ac143241 | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eaba4a89-00a8-4098-a17b-7db4ac143241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eab0e9c-612f-4c46-8d10-3e3e4f17a639 | 4/12/2023 | LSK | 15.90000000 | Customer Withdrawal |
| eab0e9c-612f-4c46-8d10-3e3e4f17a639 | 4/17/2023 | DGB | 3,613.95302324 | Customer Withdrawal |
| eab0e9c-612f-4c46-8d10-3e3e4f17a639 | 4/12/2023 | VTC | 58.68612996 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/20/2023 | ETC | 1.79890539 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/24/2023 | ETH | 0.09450000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/21/2023 | ETH | 13.46063579 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/20/2023 | XRP | 1,239.43479988 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/21/2023 | XRP | 20.00000000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/22/2023 | XRP | 499.00000000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/24/2023 | ADA | 8,290.11509424 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/24/2023 | ADA | 10.00000000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/18/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/28/2023 | HBAR | 8,159.69861898 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 2/9/2023 | BTTOLD | 999.70066100 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/20/2023 | BTT | 839,700.66100000 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/26/2023 | FLR | 244.14399110 | Customer Withdrawal |
| eab03f0-31a9-40a0-94d3-3cb47432c2d3 | 4/26/2023 | FLR | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eab34d0-badc-4949-8b9f-c0340e78a118 | 4/20/2023 | BTC | 0.02805935 | Customer Withdrawal |
| eabef038-286e-483f-99d7-041283d183bb | 4/6/2023 | BTC | 0.00923418 | Customer Withdrawal |
| eabef038-286e-483f-99d7-041283d183bb | 4/6/2023 | USDT | 0.13204157 | Customer Withdrawal |
| eabf10e6-8792-4d9a-910a-91e349a9f9bb | 4/5/2023 | MANA | 85.34869803 | Customer Withdrawal |
| eabf10e6-8792-4d9a-910a-91e349a9f9bb | 4/5/2023 | DOGE | 1,656.50932333 | Customer Withdrawal |
| eabf10e6-8792-4d9a-910a-91e349a9f9bb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eabf10e6-8792-4d9a-910a-91e349a9f9bb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eabf10e6-8792-4d9a-910a-91e349a9f9bb | 4/2/2023 | XLM | 45.80586804 | Customer Withdrawal |
| eac056ee-d88c-464e-b005-b593357bc30b | 4/4/2023 | ETH | 0.01494685 | Customer Withdrawal |
| eac1151e-f17a-4c43-837a-281841d0405f | 4/1/2023 | ADA | 7.90757167 | Customer Withdrawal |
| eac27094-b064-4c45-aa95-c42c0d2a09db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eac27094-b064-4c45-aa95-c42c0d2a09db | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eac27094-b064-4c45-aa95-c42c0d2a09db | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eac8d84a-51c1-4da2-88aa-80a4818be841 | 4/14/2023 | USD | 381.21000000 | Customer Withdrawal |
| eaca9d90-e9b6-40b0-b61c-7eb2c0f368f5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaca9d90-e9b6-40b0-b61c-7eb2c0f368f5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaca9d90-e9b6-40b0-b61c-7eb2c0f368f5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eacaec53-a5a9-4b0b-9740-d71576e7c085 | 3/30/2023 | USD | 3,365.45000000 | Customer Withdrawal |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | 4/28/2023 | ADA | 3,950.18884966 | Customer Withdrawal |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | 4/28/2023 | HBAR | 7,400.43084501 | Customer Withdrawal |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | 2/9/2023 | BTTOLD | 9,852.29036200 | Customer Withdrawal |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | 4/28/2023 | BTC | 0.03589634 | Customer Withdrawal |
| eacb7a2-1cf5-4f88-bf27-59e24889488d | 4/9/2023 | MAID | 208.00000000 | Customer Withdrawal |
| eacb7a2-1cf5-4f88-bf27-59e24889488d | 4/23/2023 | STORJ | 273.01025688 | Customer Withdrawal |
| eacb7a2-1cf5-4f88-bf27-59e24889488d | 4/23/2023 | BTC | 0.03241993 | Customer Withdrawal |
| eaccbb9-7e4b-4665-9f81e-5a6a9e292975 | 4/13/2023 | GEO | 10.70492907 | Customer Withdrawal |
| eacd3561-5685-4bf9-be9f-d20b27d87545 | 4/5/2023 | ADA | 12,499.00000000 | Customer Withdrawal |
| eacd3561-5685-4bf9-be9f-d20b27d87545 | 4/5/2023 | USDT | 567.26142375 | Customer Withdrawal |
| eacd3561-5685-4bf9-be9f-d20b27d87545 | 4/5/2023 | DOGE | 68,073.67882706 | Customer Withdrawal |
| eacd3561-5685-4bf9-be9f-d20b27d87545 | 4/5/2023 | BTC | 0.49437023 | Customer Withdrawal |
| eacd3561-5685-4bf9-be9f-d20b27d87545 | 4/6/2023 | USD | 23.20000000 | Customer Withdrawal |
| eacd963e-e695-48cf-a0e9-11a6c760fc3b | 4/30/2023 | FLR | 21.12247510 | Customer Withdrawal |
| eacd9e9c-72dd-4f4c-a270-e8f95dc358c3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eacd9e9c-72dd-4f4c-a270-e8f95dc358c3 | 3/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eacd9e9c-72dd-4f4c-a270-e8f95dc358c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eacdc6e-b093-425c-bb84-14c77733dc1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eacdc6e-b093-425c-bb84-14c77733dc1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eae1258c-f0b9-4aad-800e-1e7f476f1da9 | 4/6/2023 | USD | 42.51000000 | Customer Withdrawal |
| ead16d6c-db7-4965-aa70-4cc36ccc51b6 | 4/1/2023 | ADA | 500.00000000 | Customer Withdrawal |
| ead16d6c-db7-4965-aa70-4cc36ccc51b6 | 4/1/2023 | XLM | 249.95000000 | Customer Withdrawal |
| ead16d6c-db7-4965-aa70-4cc36ccc51b6 | 4/4/2023 | USD | 5.60000000 | Customer Withdrawal |
| ead1db0d-503e-4c8c-9eb9-91671921014 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ead1db0d-503e-4c8c-9eb9-91671921014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ead1db0d-503e-4c8c-9eb9-91671921014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | RDD | 10.00000000 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | DGB | 1,974.25590882 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/19/2023 | DGB | 10.00000000 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | SC | 19.00000000 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | SC | 4,119.27434731 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/20/2023 | SC | 9.00000000 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | XEM | 226.95681526 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/21/2023 | XEM | 9.00000000 | Customer Withdrawal |
| ead3634-83c1-46d9-b9ff-73f55208e99e | 4/19/2023 | VTC | 11.98000000 | Customer Withdrawal |
| ead44a81-22ba-412a-85d2-081ba771caa8 | 4/10/2023 | LTC | 1.28287601504 | Customer Withdrawal |
| ead44a81-22ba-412a-85d2-081ba771caa8 | 4/1/2023 | BTC | 0.08342337 | Customer Withdrawal |
| ead68b53-4ec9-4868-81e4-a35f74d8ea3 | 4/5/2023 | USDT | 292.46766077 | Customer Withdrawal |
| ead6e3df-122d-44e6-89ed-ef965883709 | 4/29/2023 | LTC | 0.9900000 | Customer Withdrawal |
| ead6e3df-122d-44e6-89ed-ef965883709 | 4/29/2023 | DASH | 0.35100000 | Customer Withdrawal |
| ead6e3df-122d-44e6-89ed-ef965883709 | 4/29/2023 | ZEN | 14.41752632 | Customer Withdrawal |
| ead6e3df-122d-44e6-89ed-ef965883709 | 4/29/2023 | BTC | 0.00215421 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ead767ec-616f-4134-bb4d-cd5f86f5a86e | 4/7/2023 | ENJ | 27,412.00000000 | Customer Withdrawal |
| ead767ec-616f-4134-bb4d-cd5f86f5a86e | 4/7/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| ead767ec-616f-4134-bb4d-cd5f86f5a86e | 4/7/2023 | BTC | 0.12606780 | Customer Withdrawal |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | 4/3/2023 | ETH | 3.61968379 | Customer Withdrawal |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | 4/7/2023 | UNI | 12.69043173 | Customer Withdrawal |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | 4/3/2023 | LRC | 529.36478919 | Customer Withdrawal |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | 4/7/2023 | BTC | 0.1567854T | Customer Withdrawal |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ead8538b-845a-4190-b6ce-597441777426 | 4/1/2023 | ETHW | 0.91455833 | Customer Withdrawal |
| ead8538b-845a-4190-b6ce-597441777426 | 4/1/2023 | XLM | 1,499.95000000 | Customer Withdrawal |
| ead8538b-845a-4190-b6ce-597441777426 | 4/1/2023 | XLM | 1,550.27613840 | Customer Withdrawal |
| ead8538b-845a-4190-b6ce-597441777426 | 4/1/2023 | XEM | 996.00000000 | Customer Withdrawal |
| ead9da99-319c-47e3-a485-ca47509be5a2 | 4/7/2023 | ETH | 0.00760000 | Customer Withdrawal |
| ead9da99-319c-47e3-a485-ca47509be5a2 | 4/4/2023 | ETH | 0.55696050 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 4/5/2023 | ETH | 0.14329532 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 4/4/2023 | ETH | 510.00000000 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 4/4/2023 | ADA | 2.10742599 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 4/1/2023 | XLM | 10,000.00377624 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 3/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| eadb01ae-4e93-4367-825b-0e6da006826 | 3/20/2023 | BTC | 0.98238761 | Customer Withdrawal |
| eadb3c07-0337-45c5-20ea-68d0171ca7f1 | 4/18/2023 | USDT | 330.66117762 | Customer Withdrawal |
| eadb84fb-9547-46c7-8497-55836164ce8d | 3/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eadb84fb-9547-46c7-8497-55836164ce8d | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eadb84fb-9547-46c7-8497-55836164ce8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eadcb96-95af-4a40-b9ff-7db4ac143241 | 2/9/2023 | BTTOLD | 331.91000000 | Customer Withdrawal |
| eadcb82-2ef5-4a8f-8a00-6200deee48b03 | 4/1/2023 | ETH | 0.0022518 | Customer Withdrawal |
| eadcb82-2ef5-4a8f-8a00-6200deee48b03 | 2/10/2023 | ETH | 0.00310148 | Customer Withdrawal |
| eadcb82-2ef5-4a8f-8a00-6200deee48b03 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| eadd61f2-3562-4ac2-b7f7-f5805dd07fd6a0 | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| eadd61f2-3562-4ad2-b7f7-f5805dd07fd6a0 | 4/14/2023 | ADA | 359.44778525 | Customer Withdrawal |
| eadd61f2-3562-4ad2-b7f7-f5805dd07fd6a0 | 4/14/2023 | XLM | 152.29426660 | Customer Withdrawal |
| eadd61f2-3562-4ad2-b7f7-f5805dd07fd6a0 | 4/14/2023 | BTC | 0.00170541 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | LSK | 10.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | POWR | 652.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | OMG | 37.85141554 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/14/2023 | XMR | 499.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | MANA | 762.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | ADA | 27,224.28400779 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | SNT | 2,500.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/14/2023 | SNT | 1,325.00000000 | Customer Withdrawal |
| eadece8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | SNT | 161.23153570 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | BTTOLD | 7,165.26699800 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | DOGE | 1,990.00000000 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | DNT | 2,468.00000000 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | VET | 5,374.00000000 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | TRX | 31,153.52495631 | Customer Withdrawal |
| eadecb8-ff8f-4064-af70-014c10487dfc | 4/8/2023 | TRX | 997.65000000 | Customer Withdrawal |
| eade9837-a8d4-47ef-9fd0-ccbb86012110 | 4/8/2023 | BTC | 0.10162165 | Customer Withdrawal |
| eae9837-a8d4-47ef-9fd0-cbb6012110a | 4/24/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eade9837-a8d4-47ef-9fd0-cbb6012110a | 5/3/2023 | DGB | 9,129.61574570 | Customer Withdrawal |
| eadf2c38-3e22-4bab-a549-7930d00de036 | 3/30/2023 | DGB | 3,149.86425604 | Customer Withdrawal |
| eadf2c38-3e22-4bab-a549-7930d00de036 | 4/21/2023 | BTC | 0.28212521 | Customer Withdrawal |
| eaec9859a-1d7c-41a9-b46d-f5b2ae69a6 | 4/17/2023 | ADA | 0.01275110 | Customer Withdrawal |
| eae137b4-a148-45d5-80d0-11f285a1f93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eae137b4-a148-45d5-80d0-11f285a1f93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eae137b4-a148-45d5-80d0-11f285a1f93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eae267a2-7cf3-41a3-8339-23d919820095 | 4/7/2023 | LINK | 44.88178671 | Customer Withdrawal |
| eae267a2-7cf3-41a3-8339-23d919820095 | 4/7/2023 | BTC | 0.19998213 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eae267a2-7cf3-41a3-8339-23d919820095 | 4/7/2023 | ADA | 4,896.53555417 | Customer Withdrawal |
| eae267a2-7cf3-41a3-8339-23d919820095 | 4/7/2023 | USD | 360.74000000 | Customer Withdrawal |
| eae267a2-7cf3-41a3-8339-23d919820095 | 4/7/2023 | USD | 3,923.73000000 | Customer Withdrawal |
| eae26b74-4cd2-4b7a-9cdf-3d39ce6f1a63 | 4/5/2023 | XLM | 360.74000000 | Customer Withdrawal |
| eae26b74-4cd2-4b7a-9cdf-3d39ce6f1a63 | 4/10/2023 | USD | 360.74000000 | Customer Withdrawal |
| eae72042-2d6e-4f4f-9bc2-2bd6dd2b9df6 | 4/17/2023 | XLM | 351.00165728 | Customer Withdrawal |
| eae747bd-c491-463d-8d06-42b736509844 | 4/5/2023 | XMR | 0.00543294 | Customer Withdrawal |
| eae747bd-c491-463d-8d06-42b736509844 | 3/25/2023 | LTC | 1.88584936 | Customer Withdrawal |
| eae9744-bf89-45b-acee-f72100c80c3b | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eae9744-bf89-45b-acee-f72100c80c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eae9744-bf89-45b-acee-f72100c80c3b | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eae9994-b89-45b-acee-f72100c80c3b | 4/1/2023 | XRP | 1,786.92354984 | Customer Withdrawal |
| eae9994-b89-45b-acee-f72100c80c3b | 4/11/2023 | USD | 18.27000000 | Customer Withdrawal |
| eae9994-b89-45b-acee-f72100c80c3b | 4/17/2023 | USD | 61.75000000 | Customer Withdrawal |
| eae9d567-3344-4e54-b7a9-1f0e93d6ca6e | 4/23/2023 | DGB | 99.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | ETH | 0.30748169 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | XRP | 1,106.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | ADA | 8.99000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/11/2023 | ADA | 8.02000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | XVG | 9,997.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | ARK | 99.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | XVG | 4,999.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/11/2023 | XEM | 98.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | BAT | 473.00000000 | Customer Withdrawal |
| eae043c-594f-4c4d-a36a-76c6ea7a18ff | 4/5/2023 | BTC | 0.13362701 | Customer Withdrawal |
| eaec631-a40a-4f5e-8969-3a91e3be2df2 | 4/17/2023 | XLM | 78.73947888 | Customer Withdrawal |
| eaeccb3-08aa-4d08-a17b-7db4ac143241 | 4/12/2023 | XLM | 4,999.50000000 | Customer Withdrawal |
| eaeccb3-08aa-4d08-a17b-7db4ac143241 | 4/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/3/2023 | BTC | 18.02539400 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | ADA | 149.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | GEO | 598.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | POLY | 2,788.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | FIRO | 10.70000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | VIA | 48.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | UBQ | 93.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | UBQ | 999.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | BLK | 99.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | EXP | 85.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | SLR | 20,000.00000000 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | ETHW | 2.59744829 | Customer Withdrawal |
| eaf013a-7b24-4fa2-9bef-980249987e0 | 4/30/2023 | ETC | 9.00000000 | Customer Withdrawal |
| eaf25d2b-0df5-483e-94f1-c17c0dbd4a24 | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaf25d2b-0df5-483e-94f1-c17c0dbd4a24 | 3/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| eaf25d2b-0df5-483e-94f1-c17c0dbd4a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaf1d72e-1e44-4a5b-8c96-1e2f9b8ee0e1 | 4/7/2023 | NEO | 9.00000000 | Customer Withdrawal |
| eaf1d72e-1e44-4a5b-8c96-1e2f9b8ee0e1 | 4/7/2023 | BTC | 0.45211941 | Customer Withdrawal |
| eaf5ac3e-a7b6-4d19-a8df-3b32de59ef | 2/9/2023 | BTTOLD | 730.62603640 | Customer Withdrawal |
| eaf5e1d9-5944-4009-914d-8e6b3336f844 | 4/7/2023 | BCH | 53.30702434 | Customer Withdrawal |
| eaf5e1d9-5944-4009-914d-8e6b3336f844 | 4/7/2023 | BCH | 0.00664734 | Customer Withdrawal |
| eaf5e1d9-5944-4009-914d-8e6b3336f844 | 4/7/2023 | BTC | 0.69194270 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | ETH | 1.99680000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | ETH | 0.04680000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | ETH | 0.99680000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | XLM | 42,102.88318300 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | XLM | 10,000.63237102 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | XLM | 11,999.95000000 | Customer Withdrawal |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | 4/14/2023 | XLM | 6,465.95000000 | Customer Withdrawal |
| ea8c82f-3fea-4161-9f8e-407e54747098 | 4/5/2023 | LSK | 13.90000000 | Customer Withdrawal |
| ea8c82f-3fea-4161-9f8e-407e54747098 | 4/5/2023 | ETH | 0.05464824 | Customer Withdrawal |
| ea8c82f-3fea-4161-9f8e-407e54747098 | 4/5/2023 | BTC | 0.00289189 | Customer Withdrawal |
| eafb7dbf-a726-4041-80b3-36d0018bdec5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eafb7dbf-a726-4041-80b3-36d0018bdec5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eafb7dbf-a726-4041-80b3-36d0018bdec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 2/22/2023 | USD | 92,384.49000000 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 2/17/2023 | USD | 95,000.00000000 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 2/14/2023 | USD | 90,000.00000000 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 4/25/2023 | USD | 90,000.00000000 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 2/10/2023 | USD | 90,000.00000000 | Customer Withdrawal |
| eafc2184-2064-45f3-86d8-594bb8b8c1ba | 2/17/2023 | USD | 95,000.00000000 | Customer Withdrawal |
| ea63f89-226a-4715-8373-957447c7e62f | 4/25/2023 | USD | 539.11000000 | Customer Withdrawal |
| eaff232f-52e7-4f0e-8d85-fa7ec3001c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaff232f-52e7-4f0e-8d85-fa7ec3001c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaff232f-52e7-4f0e-8d85-fa7ec3001c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaffe4a4-d494-456e-a3c8-3179135fc100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaffe4a4-d494-456e-a3c8-3179135fc100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaffe4a4-d494-456e-a3c8-3179135fc100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaffe605-4147-43a7-95ff-f96be2a08ecd | 2/10/2023 | DOGE | 52.45832906 | Customer Withdrawal |
| eaffe605-4147-43a7-95ff-f96be2a08ecd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eaffe605-4147-43a7-95ff-f96be2a08ecd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eaffe605-4147-43a7-95ff-f96be2a08ecd | 3/18/2023 | BTC | 0.00001983 | Customer Withdrawal |
| eb002c5b-7093-4b11-b1e3-c3cdbe34d11c | 3/18/2023 | ZEN | 10.98901600 | Customer Withdrawal |
| eb002c5b-7093-4b11-b1e3-c3cdbe34d11c | 3/18/2023 | ENJ | 186.00000000 | Customer Withdrawal |
| eb002c5b-7093-4b11-b1e3-c3cdbe34d11c | 4/2/2023 | SOLVE | 1,061.00000000 | Customer Withdrawal |
| eb002c5b-7093-4b11-b1e3-c3cdbe34d11c | 3/18/2023 | BTC | 0.06306290 | Customer Withdrawal |
| eb04d8b6-cea3-49f3-a539-bf68d0929a46 | 4/1/2023 | XLM | 519.56593646 | Customer Withdrawal |
| eb0516d5-0fe0-4719-add0-8a9d2f309692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb0516d5-0fe0-4719-add0-8a9d2f309692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb0516d5-0fe0-4719-add0-8a9d2f309692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb073298-49af-4a4a-8872-827dc706b69e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb073298-49af-4a4a-8872-827dc706b69e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb073298-49af-4a4a-8872-827dc706b69e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb085959-961d-4a68-a8c5-32d4ac3650e1 | 4/14/2023 | USDC | 717.45288241 | Customer Withdrawal |
| eb085959-961d-4a68-a8c5-32d4ac3650e1 | 4/29/2023 | LBC | 999.98000000 | Customer Withdrawal |
| eb09e7b4-af1e-4e3c-878b-d2e0e6a63d99 | 4/8/2023 | ETH | 4.00510000 | Customer Withdrawal |
| eb09e7b4-af1e-4e3c-878b-d2e0e6a63d99 | 4/8/2023 | ETH | 0.09510000 | Customer Withdrawal |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | 4/28/2023 | ETH | 0.01870586 | Customer Withdrawal |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | 4/28/2023 | ADA | 27.53364981 | Customer Withdrawal |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | 4/28/2023 | BTC | 0.00272246 | Customer Withdrawal |
| eb0b4636-c3fc-452a-b920-6aa2a5b7ee76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb0b4636-c3fc-452a-b920-6aa2a5b7ee76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb0b4636-c3fc-452a-b920-6aa2a5b7ee76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb0d1c33-b058-4dda-b835-9388b3b14a18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb0d1c33-b058-4dda-b835-9388b3b14a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb0d1c33-b058-4dda-b835-9388b3b14a18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb0dba41-6db3-4148-a410-058c4fcd83f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb0dba41-6db3-4148-a410-058c4fcd83f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb0dba41-6db3-4148-a410-058c4fcd83f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb0f0d85-f879-44b1-b321-57129b35c23f | 4/5/2023 | ADA | 568.58104210 | Customer Withdrawal |
| eb0f0d85-f879-44b1-b321-57129b35c23f | 4/5/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb0f0d85-f879-44b1-b321-57129b35c23f | 4/5/2023 | XLM | 1,399.95000000 | Customer Withdrawal |
| eb0f0d85-f879-44b1-b321-57129b35c23f | 4/6/2023 | USD | 0.79000000 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/14/2023 | LTC | 0.10267016 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/14/2023 | ETH | 0.02980000 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/24/2023 | XRP | 140.77655763 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/14/2023 | XLM | 70.62618539 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/14/2023 | ALGO | 70.18301288 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/24/2023 | BTC | 0.01291959 | Customer Withdrawal |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | 4/14/2023 | ETHW | 0.03030000 | Customer Withdrawal |
| eb137bc1-9d80-46ed-940c-feff606ef088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb137bc1-9d80-46ed-940c-feff606ef088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb137bc1-9d80-46ed-940c-feff606ef088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | LTC | 14.99000000 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | LTC | 16.31024551 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | LTC | 0.99000000 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | ETH | 0.45377578 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | ETH | 0.10070000 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | ADA | 100.00000000 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | ADA | 769.97849190 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | USDT | 100.00000000 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | USDT | 1,647.78995364 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/3/2023 | REN | 2,183.31858884 | Customer Withdrawal |
| eb164439-5c3c-4b36-827e-bc6aa9c2924d | 4/2/2023 | BTC | 0.00636906 | Customer Withdrawal |
| eb70907-c0bd-46cb-b4a5-6ac9da550c83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb70907-c0bd-46cb-b4a5-6ac9da550c83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb70907-c0bd-46cb-b4a5-6ac9da550c83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb1dcdd3-d935-40fa-94b8-cb2b6d7bd1aa | 4/4/2023 | USD | 69.64000000 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | LTC | 5.02802671 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | LTC | 0.90628373 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | DASH | 0.28523822 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | ETH | 0.13922726 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | ADA | 605.21059145 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | DOGE | 2,355.59008702 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | XLM | 384.39413576 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | BAT | 358.94926055 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | BTC | 0.01035203 | Customer Withdrawal |
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | 4/28/2023 | FLR | 13.66076867 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 4/5/2023 | ETH | 0.02843300 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 3/21/2023 | TRX | 199.41465710 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 2/8/2023 | BTC | 0.35248848 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 3/8/2023 | BTC | 0.00570000 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 3/8/2023 | BTC | 0.05171702 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 2/7/2023 | BTC | 0.08171886 | Customer Withdrawal |
| eb1cbbf2-638b-4cfd-8fbb-46c7a4a5f6bf | 3/8/2023 | BTC | 0.00420000 | Customer Withdrawal |
| eb1f52f9-1d58-47f22-80a4-7046146ac261 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| eb1f52f9-1d58-47f22-80a4-7046146ac261 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eb1f52f9-1d58-47f22-80a4-7046146ac261 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | 4/5/2023 | MATIC | 362.91324350 | Customer Withdrawal |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | 4/5/2023 | LINK | 32.70302674 | Customer Withdrawal |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | 4/5/2023 | XLM | 4,799.26183404 | Customer Withdrawal |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | 4/5/2023 | GRT | 2,176.16451537 | Customer Withdrawal |
| eb219f2d-9c0a-4e21-9cf6-c0e07afb4f60 | 3/31/2023 | XRP | 672.71978387 | Customer Withdrawal |
| eb219f2d-9c0a-4e21-9cf6-c0e07afb4f60 | 4/12/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| eb229c5e-1209-4b87-89f8-14163e3a4ff81 | 4/8/2023 | BTC | 0.01361512 | Customer Withdrawal |
| eb229c5e-1209-4b87-89f8-14163e3a4ff81 | 4/9/2023 | BTC | 0.04184755 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb252f36-9520-490e-ac63-ea99b8478cd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb252f36-9520-490e-ac63-ea99b8478cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb252f36-9520-490e-ac63-ea99b8478cd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb25f873-5ae4-4975-a0bd-5c777fd8de771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb25f873-5ae4-4975-a0bd-5c777fd8de771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb25f873-5ae4-4975-a0bd-5c777fd8de771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb26b7e1-bef1-4b4e-bca6-0f51b0c84b12 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| eb26b7e1-bef1-4b4e-bca6-0f51b0c84b12 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eb26b7e1-bef1-4b4e-bca6-0f51b0c84b12 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb2c78ba-2353-4ffc-891d-de16dcf56cfa7 | 4/28/2023 | ADA | 3,676.01518510 | Customer Withdrawal |
| eb2c78ba-2353-4ffc-891d-de16dcf56cfa7 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| eb2c78ba-2353-4ffc-891d-de16dcf56cfa7 | 4/28/2023 | XLM | 1,020.62441514 | Customer Withdrawal |
| eb2c78ba-2353-4ffc-891d-de16dcf56cfa7 | 4/28/2023 | FLR | 3,695.21664700 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | POWR | 142.00000000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | MANA | 981.00000000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | DGB | 9.60000000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | DGB | 10,989.80000000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | IGNIS | 71.92700000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | TRX | 9.60000000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | TRX | 2,997.81049700 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | FLR | 74.54750000 | Customer Withdrawal |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | 4/28/2023 | LTC | 0.22997726 | Customer Withdrawal |
| eb2d7fc4-4881-41ec-b726-7c5b959e9ea7 | 4/21/2023 | XRP | 4,199.60476368 | Customer Withdrawal |
| eb2d7fc4-4881-41ec-b726-7c5b959e9ea7 | 4/30/2023 | XRP | 49.00000000 | Customer Withdrawal |
| eb2d7fc4-4881-41ec-b726-7c5b959e9ea7 | 4/30/2023 | XRP | 9.99000000 | Customer Withdrawal |
| eb2d7fc4-4881-41ec-b726-7c5b959e9ea7 | 4/21/2023 | XLM | 4,103.20277685 | Customer Withdrawal |
| eb2d7fc4-4881-41ec-b726-7c5b959e9ea7 | 4/21/2023 | FLR | 641.24512680 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | ETH | 0.00000000 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | ETH | 2.10303754 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | ADA | 334.44974953 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | ADA | 35.59256896 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | DOGE | 104,595.58688462 | Customer Withdrawal |
| eb2dac2c-0c15-4c3c-842b-bbd3d47d0aa4 | 4/2/2023 | DOGE | 42.00000000 | Customer Withdrawal |
| eb2e78b2-8d08-47ae-a119-056002826e991 | 4/28/2023 | SYS | 187.02463890 | Customer Withdrawal |
| eb3381d4b-aa35-47a6-876c-c6b4644d1676 | 4/25/2023 | ETH | 0.92411733 | Customer Withdrawal |
| eb3381d4b-aa35-47a6-876c-c6b4644d1676 | 4/25/2023 | XLM | 284.95000000 | Customer Withdrawal |
| eb36b4e5-81a1-4718-8210-a0a0d1b0bf86 | 2/10/2023 | ETH | 0.00311016 | Customer Withdrawal |
| eb36b4e5-81a1-4718-8210-a0a0d1b0bf86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb36b4e5-81a1-4718-8210-a0a0d1b0bf86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb376d1-e1b7-4f43-a2c0-42fec87f0807 | 4/10/2023 | USDC | 3,814.82859449 | Customer Withdrawal |
| eb37767d-687c-46ba-a6be-936b45f5f580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb37767d-687c-46ba-a6be-936b45f5f580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb37767d-687c-46ba-a6be-936b45f5f580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb3802e2-3db0-4625-a045-2571e1d0d3ae | 4/25/2023 | VTC | 620.58251762 | Customer Withdrawal |
| eb38e48b-2870-4b4c-870f-00947d34f2d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb38e48b-2870-4b4c-870f-00947d34f2d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb38e48b-2870-4b4c-870f-00947d34f2d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | XRP | 45.00000000 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | XRP | 1,150.27586762 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | HBAR | 2,501.06216831 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | FLR | 158.98765820 | Customer Withdrawal |
| eb3994bb-869b-4eb5-a9ef-cbdf7202cd1d | 4/20/2023 | BTC | 0.23850000 | Customer Withdrawal |
| eb3a9d6-8c62-4b19-859b-638cdc54b03d | 3/31/2023 | NEO | 72.00000000 | Customer Withdrawal |
| eb3a9d6-8c62-4b19-859b-638cdc54b03d | 3/31/2023 | LSK | 660.90593803 | Customer Withdrawal |
| eb3a9d6-8c62-4b19-859b-638cdc54b03d | 3/31/2023 | NEO | 10.38469555 | Customer Withdrawal |
| eb3ac154-6a62-4162-881e-e5adf03a15b2 | 4/11/2023 | DGB | 1,497.84715752 | Customer Withdrawal |
| eb3cb375-6957-44bc-aca-3a4de38dc3d8 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb3cd375-d957-4d0c-affa-4fbd3484e3d8 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| eb3cd375-d957-4d0c-affa-4fbd3484e3d8 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| eb3ce07e-9b51-419e-a755-09b71e7cc7e73 | 4/10/2023 | XRP | 172.40173781 | Customer Withdrawal |
| eb3f6bf-8f75-41c0-b974-a6b155ff2c7f | 4/11/2023 | USD | 0.19730000 | Customer Withdrawal |
| eb3f6bf-8f75-41c0-b974-a6b155ff2c7f | 3/28/2023 | BTC | 0.13030000 | Customer Withdrawal |
| eb3f6bf-8f75-41c0-b974-a6b155ff2c7f | 4/11/2023 | ETH | 0.31923825 | Customer Withdrawal |
| eb411b68-af39-470a-8e10-a41c9c4432b7 | 4/11/2023 | USDT | 35.88000000 | Customer Withdrawal |
| eb491a6f-3e51-4916-b483-f1d721e66d2e | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| eb491a6f-3e51-4916-b483-f1d721e66d2e | 3/9/2023 | XLM | 49.31379551 | Customer Withdrawal |
| eb491a6f-3e51-4916-b483-f1d721e66d2e | 4/9/2023 | XLM | 62.96523318 | Customer Withdrawal |
| eb498a1b-c496-45c6-82b0-0ca4dd8bd1a7 | 3/10/2023 | LTC | 0.36150200 | Customer Withdrawal |
| eb498a1b-c496-45c6-82b0-0ca4dd8bd1a7 | 4/10/2023 | LTC | 0.28737842 | Customer Withdrawal |
| eb498a1b-c496-45c6-82b0-0ca4dd8bd1a7 | 2/10/2023 | LTC | 0.30634116 | Customer Withdrawal |
| eb49e4fd-be8f-4c58-8f07-b9a25b27e2e5 | 4/9/2023 | ADA | 44.69865600 | Customer Withdrawal |
| eb49e4fd-be8f-4c58-8f07-b9a25b27e2e5 | 2/9/2023 | ADA | 68.52107000 | Customer Withdrawal |
| eb49e4fd-be8f-4c58-8f07-b9a25b27e2e5 | 3/9/2023 | ADA | 141.15657942 | Customer Withdrawal |
| eb4bd3b0-b57b-4d6d-a940-9ba4ce15bf0f | 2/10/2023 | DOGE | 26.00000000 | Customer Withdrawal |
| eb4bd3b0-b57b-4d6d-a940-9ba4ce15bf0f | 4/10/2023 | DOGE | 479.92520000 | Customer Withdrawal |
| eb4bd3b0-b57b-4d6d-a940-9ba4ce15bf0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb4c2f5f-d3e9-4e4b-a4b3-f1672d0a8a88 | 4/10/2023 | USD | 0.96472132 | Customer Withdrawal |
| eb504fb4-e77d-4c20-84d8-4a083985a0da | 4/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| eb504fb4-e77d-4c20-84d8-4a083985a0da | 4/5/2023 | USD | 1.98000000 | Customer Withdrawal |
| eb56f9e9-bc81-4b0d-9e8d-4af9b1e78930 | 4/5/2023 | USD | 0.08648388 | Customer Withdrawal |
| eb56f9e9-bc81-4b0d-9e8d-4af9b1e78930 | 4/10/2023 | HBAR | 50,751.00000000 | Customer Withdrawal |
| eb56f9e9-bc81-4b0d-9e8d-4af9b1e78930 | 4/15/2023 | HBAR | 12,934.93000000 | Customer Withdrawal |
| eb56f9e9-bc81-4b0d-9e8d-4af9b1e78930 | 4/15/2023 | HBAR | 19,999.99000000 | Customer Withdrawal |
| eb504ffd-cd73-4238-ae1b-2b0f27b4868f | 4/5/2023 | USD | 2.21132000 | Customer Withdrawal |
| eb56e6e9-a2e5-455b-b4d1-1ad6dab23cca | 4/10/2023 | USD | 979.99000000 | Customer Withdrawal |
| eb5864b4-4755-4b4b-8863-8ee6f0e4a4e0 | 2/9/2023 | XLM | 45.53385100 | Customer Withdrawal |
| eb5864b4-4755-4b4b-8863-8ee6f0e4a4e0 | 3/9/2023 | XLM | 43.19677663 | Customer Withdrawal |
| eb5864b4-4755-4b4b-8863-8ee6f0e4a4e0 | 4/9/2023 | XLM | 49.31379551 | Customer Withdrawal |
| eb595ad5-f0c7-4f11-9d8b-4084bba95950 | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| eb5a83b7-3515-4e2f-a90d-3e2e2d57c3df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb5a83b7-3515-4e2f-a90d-3e2e2d57c3df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb5a83b7-3515-4e2f-a90d-3e2e2d57c3df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb5b0a44-1d7a-4d73-8396-5a5a5cba2e0e | 4/5/2023 | BTC | 0.00400000 | Customer Withdrawal |
| eb5b0a44-1d7a-4d73-8396-5a5a5cba2e0e | 4/5/2023 | BTC | 0.11580000 | Customer Withdrawal |
| eb5bdd52-54f1-4c46-9766-40d9fe3e76dc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eb5bdd52-54f1-4c46-9766-40d9fe3e76dc | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| eb5bdd52-54f1-4c46-9766-40d9fe3e76dc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb5d9e8a-d13a-4d87-815a-3f3a20b4dfda | 4/2/2023 | ETH | 100.00000000 | Customer Withdrawal |
| eb5d9e8a-d13a-4d87-815a-3f3a20b4dfda | 4/2/2023 | ETH | 11.84010000 | Customer Withdrawal |
| eb5d9e8a-d13a-4d87-815a-3f3a20b4dfda | 4/2/2023 | EOS | 102.03493270 | Customer Withdrawal |
| eb5f9b9-eb10-464c-bba1-bafe89d9c80d | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| eb5f957f-f2c4-433b-8ce7-a1ce8a6c9e0a | 4/6/2023 | USD | 327.00000000 | Customer Withdrawal |
| eb5f957f-f2c4-433b-8ce7-a1ce8a6c9e0a | 4/5/2023 | USD | 969.94000000 | Customer Withdrawal |
| eb60aea8-92a9-4d9f-bd2d-4d0b0e6ad3c6 | 3/31/2023 | ETH | 0.02533078 | Customer Withdrawal |
| eb60aea8-92a9-4d9f-bd2d-4d0b0e6ad3c6 | 3/31/2023 | TRX | 6.88800000 | Customer Withdrawal |
| eb61020-4de1-4d9e-8e42-9ba98d9a38bc | 4/22/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb61020-4de1-4d9e-8e42-9ba98d9a38bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb610f8-1d41-4ab9-be94-9ba3e39c0a1d | 4/10/2023 | USD | 4,899.27000000 | Customer Withdrawal |
| eb633cee-b502-44b6-8e84-a12cd5af8e06 | 4/10/2023 | USD | 0.01000000 | Customer Withdrawal |
| eb633cee-b502-44b6-8e84-a12cd5af8e06 | 4/5/2023 | USD | 475.03000000 | Customer Withdrawal |
| eb633cee-b502-44b6-8e84-a12cd5af8e06 | 4/5/2023 | USD | 1.35000000 | Customer Withdrawal |
| eb63dd6-c7c1-466c-b1be-c8b02f4fd044 | 4/6/2023 | USD | 14.00000000 | Customer Withdrawal |
| eb63fd1-bdfd-46b7-9f9d-2a8a5bce2b63 | 4/10/2023 | USD | 0.97000000 | Customer Withdrawal |
| eb66d07e-9a52-46c1-8c70-0cdb6f9c7c9a | 4/11/2023 | XRP | 0.45000000 | Customer Withdrawal |
| eb66d07e-9a52-46c1-8c70-0cdb6f9c7c9a | 4/11/2023 | XRP | 625.18617324 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, upper table — transaction data, Customer Withdrawal)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, upper table — transaction data, Customer Withdrawal)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Left column, lower table — transaction data, Customer Withdrawal)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

*(Right column, lower table — transaction data, Customer Withdrawal)*

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebb6f0d1-2f3a-4e13-8c18-bb05fd3a078f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | 3/29/2023 | ETH | 2.99160000 | Customer Withdrawal |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | 3/29/2023 | ETH | 1.49660000 | Customer Withdrawal |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | 3/31/2023 | ETH | 0.14100000 | Customer Withdrawal |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | 3/29/2023 | USDT | 488.00000000 | Customer Withdrawal |
| ebb7d683-d3da-4ec1-b8ab-2329fbd44bb8 | 4/7/2023 | BSV | 53.10797005 | Customer Withdrawal |
| ebb82194-a651-49ee-88b0-aa1b01300b59a | 4/7/2023 | XRP | 596.67031000 | Customer Withdrawal |
| ebb8594b-c943-4249-bf42-cfa6c0acb8f0 | 4/14/2023 | DOGE | 966.72562066 | Customer Withdrawal |
| ebb8594b-c943-4249-bf42-cfa6c0acb8f0 | 4/4/2023 | ALGO | 59.00487731 | Customer Withdrawal |
| ebb8594b-c943-4249-bf42-cfa6c0acb8f0 | 4/14/2023 | BTC | 0.01496900 | Customer Withdrawal |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | 3/22/2023 | BSV | 9.01900000 | Customer Withdrawal |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | 3/20/2023 | BSV | 0.99900000 | Customer Withdrawal |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | 2/22/2023 | BSV | 1.00800000 | Customer Withdrawal |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | 4/14/2023 | USD | 18.87000000 | Customer Withdrawal |
| ebba7879-ea45-45a3-9539-22fa6217c706 | 4/25/2023 | XRP | 3.00000000 | Customer Withdrawal |
| ebba7879-ea45-45a3-9539-22fa6217c706 | 4/25/2023 | XRP | 61.00908767 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | XRP | 499.00000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | DGB | 1,949.80000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | SC | 4,999.00000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | DOGE | 3,480.00000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | XLM | 749.95000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | BTC | 0.02807683 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 2/24/2023 | USD | 1,100.00000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/3/2023 | USD | 13.14000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/5/2023 | USD | 21.65000000 | Customer Withdrawal |
| ebbe2203-ee33-4811-b72d-6a2acbcc0561 | 4/18/2023 | FLR | 301.16000000 | Customer Withdrawal |
| ebbe32a7-747b-46bc-89b9-67f1d0bee7a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebbe32a7-747b-46bc-89b9-67f1d0bee7a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebbe32a7-747b-46bc-89b9-67f1d0bee7a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ebbf4a65-6379-4cfd-b006-4f8abf8999ef | 4/8/2023 | ADA | 534.61921512 | Customer Withdrawal |
| ebbf4a65-6379-4cfd-b006-4f8abf8999ef | 4/4/2023 | ADA | 1,228.65901751 | Customer Withdrawal |
| ebc1f8aa-da0a-4b94-b010-e250ba1a6e08 | 4/5/2023 | BTC | 0.04665595 | Customer Withdrawal |
| ebc2e549-e6e7-4e97-b01b-697e7a462aaa | 4/26/2023 | ETH | 0.50884622 | Customer Withdrawal |
| ebc2e549-e6e7-4e97-b01b-697e7a462aaa | 4/26/2023 | BTC | 0.11262370 | Customer Withdrawal |
| ebc2eeb1-64e2-4241-83fb-1c19204a74fc | 4/7/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| ebc2eeb1-64e2-4241-83fb-1c19204a74fc | 4/7/2023 | ETH | 0.19774483 | Customer Withdrawal |
| ebc2eeb1-64e2-4241-83fb-1c19204a74fc | 4/7/2023 | FIRO | 69.76897642 | Customer Withdrawal |
| ebc2eeb1-64e2-4241-83fb-1c19204a74fc | 4/7/2023 | FIRO | 0.90000000 | Customer Withdrawal |
| ebc2eeb1-64e2-4241-83fb-1c19204a74fc | 4/7/2023 | ALGO | 187.58966920 | Customer Withdrawal |
| ebc499b4-9264-455a-8494-22fabc209bff | 4/18/2023 | VTC | 5,637.11311572 | Customer Withdrawal |
| ebc809f8-afbc-4d00-acd3-4be3c32f2811 | 4/13/2023 | FLO | 563,072.93291186 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/13/2023 | NEO | 16.00000000 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/13/2023 | WAXP | 3,050.15190090 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/13/2023 | SAND | 106.25182939 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/13/2023 | USDT | 1,178.81476103 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/13/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| ebc8971b-e47d-4f65-0b34-c7fc6ce39b87 | 4/14/2023 | BTC | 0.05520086 | Customer Withdrawal |
| ebc95f13-0e3d-4b64-b20b-0dfe1a9ed236 | 4/4/2023 | BTC | 0.41754789 | Customer Withdrawal |
| ebc95f13-0e3d-4b64-b20b-0dfe1a9ed236 | 4/18/2023 | BTC | 0.15080555 | Customer Withdrawal |
| ebc960a1-01c1-42ed-b8f0-5f04d2057faa | 3/31/2023 | BTC | 0.06334026 | Customer Withdrawal |
| ebcade81-7ab4-4c5b-8982-c3287d91e1f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebcade81-7ab4-4c5b-8982-c3287d91e1f1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebcade81-7ab4-4c5b-8982-c3287d91e1f1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebcdc153-18bd-459c-93c2-2ec7f8f77bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebcdc153-18bd-459c-93c2-2ec7f8f77bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebcdc153-18bd-459c-93c2-2ec7f8f77bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd155f4-8e47-4e07-bc39-ac47036354a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebd155f4-8e47-4e07-bc39-ac47036354a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd155f4-8e47-4e07-bc39-ac47036354a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd1e59a-889a-47fc-a7e5-cbdbc12ed7b0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebd1e59a-889a-47fc-a7e5-cbdbc12ed7b0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ebd1e59a-889a-47fc-a7e5-cbdbc12ed7b0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ebd26c6b-0253-49ae-99cd-79424561283 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebd26c6b-0253-49ae-99cd-79424561283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd26c6b-0253-49ae-99cd-79424561283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd33f11-bed4-4811-b6ac-862992f5e48c8 | 4/3/2023 | LSK | 19.90000000 | Customer Withdrawal |
| ebd33f11-bed4-4811-b6ac-862992f5e48c8 | 4/3/2023 | ETH | 0.02168913 | Customer Withdrawal |
| ebd33f11-bed4-4811-b6ac-862992f5e48c8 | 4/3/2023 | ADA | 2,546.20382035 | Customer Withdrawal |
| ebd33f11-bed4-4811-b6ac-862992f5e48c8 | 4/3/2023 | XLM | 886.91882018 | Customer Withdrawal |
| ebd33f11-bed4-4811-b6ac-862992f5e48c8 | 4/4/2023 | BTC | 0.01737932 | Customer Withdrawal |
| ebd33b75-f2de-4b51-b3ba-100139c58bc3 | 4/30/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| ebd33b75-f2de-4b51-b3ba-100139c58bc3 | 4/30/2023 | HBAR | 41,164.40619294 | Customer Withdrawal |
| ebd4f914-e1e1-4afe-992d-6c0370d4d1ed | 4/12/2023 | USD | 1,049.54000000 | Customer Withdrawal |
| ebd54c9b-8e24-4422-be75-cf7d4d20ffb6 | 2/22/2023 | USD | 577.58000000 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/5/2023 | ADA | 3,159.02102522 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/5/2023 | SC | 78,778.94639727 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/14/2023 | USDT | 45.44358946 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/5/2023 | XLM | 3,862.73331367 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/5/2023 | BTC | 0.15910812 | Customer Withdrawal |
| ebd70070-9729-413d-b451-d3dd8fb02f6e | 4/18/2023 | FLR | 765.24526130 | Customer Withdrawal |
| ebd7b8b7-da0d-4226-a664-73ad76303988 | 4/3/2023 | WAXP | 384.06834641 | Customer Withdrawal |
| ebd7bb5b-10e5-4a95-b03d-cc451ee887aa | 4/10/2023 | XRP | 24,576.99754900 | Customer Withdrawal |
| ebd7bb5b-10e5-4a95-b03d-cc451ee887aa | 4/1/2023 | ADA | 9,092.93699900 | Customer Withdrawal |
| ebd7bb5b-10e5-4a95-b03d-cc451ee887aa | 4/1/2023 | ICX | 11,540.90497000 | Customer Withdrawal |
| ebd7bb5b-10e5-4a95-b03d-cc451ee887aa | 4/1/2023 | BTC | 0.00412594 | Customer Withdrawal |
| ebd7bb5b-10e5-4a95-b03d-cc451ee887aa | 4/16/2023 | FLR | 3,713.60254000 | Customer Withdrawal |
| ebda1eeb-5221-4c12-afb7-89d0aa7b58e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebda1eeb-5221-4c12-afb7-89d0aa7b58e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebda1eeb-5221-4c12-afb7-89d0aa7b58e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | AVAX | 0.99900000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | AVAX | 19.99900000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | DASH | 2.30067074 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | ADA | 4,996.98678592 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | ZRX | 2,548.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | USDT | 14.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | USDT | 2,063.49385403 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | XLM | 3,236.95000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | XLM | 24.95000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | LRC | 463.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | ICX | 316.07750000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | BAT | 45.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | BAT | 1,905.00000000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/14/2023 | BTC | 0.06428037 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/15/2023 | FLR | 0.00170000 | Customer Withdrawal |
| ebda39d0-aa1f-4e94-bd64-f762b80f901 | 4/18/2023 | FLR | 332.04470400 | Customer Withdrawal |
| ebdbf547-b50b-41e7-96a3-b3275cc196c0 | 4/1/2023 | XRP | 812.52557618 | Customer Withdrawal |
| ebdbf547-b50b-41e7-96a3-b3275cc196c0 | 4/1/2023 | BTC | 0.00095845 | Customer Withdrawal |
| ebdbf547-b50b-41e7-96a3-b3275cc196c0 | 4/17/2023 | FLR | 121.88942790 | Customer Withdrawal |
| ebde11df-bb02-4cab-aec-f7a42ee8516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebde11df-bb02-4cab-aec-f7a42ee8516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebde11df-bb02-4cab-aec-f7a42ee8516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebdf2951-a8a4-41fd-b926-4467876777ec1 | 4/28/2023 | XVG | 1,116.83438808 | Customer Withdrawal |
| ebe0ea1f-c46f-45c0-88b3-01445cef899d | 4/3/2023 | BTC | 0.03369215 | Customer Withdrawal |
| ebe0ea1f-c46f-45c0-88b3-01445cef899d | 4/18/2023 | USD | 20.04000000 | Customer Withdrawal |
| ebe1618-0ba6-42ac-9f7c-c3a21e834b45 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe1618-0ba6-42ac-9f7c-c3a21e834b45 | 3/31/2023 | XLM | 269.36364307 | Customer Withdrawal |
| ebe1618-0ba6-42ac-9f7c-c3a21e834b45 | 3/31/2023 | BTC | 0.29437333 | Customer Withdrawal |
| ebe180da-6e22-4b87-8272-227f713e0527 | 4/14/2023 | BTC | 1,984.90000000 | Customer Withdrawal |
| ebe230b2-29fb-4408-8814-e1785d1dc05e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe230b2-29fb-4408-8814-e1785d1dc05e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebe230b2-29fb-4408-8814-e1785d1dc05e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | ZEN | 6.99900000 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | ADA | 312.86266824 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | GLM | 270.34688782 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | XLM | 2,164.66472862 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | BAT | 500.70588235 | Customer Withdrawal |
| ebe2684-09e1-4976-b46b-31d68c7a6d36 | 4/2/2023 | BTC | 0.01007168 | Customer Withdrawal |
| ebe36b6e-dab5-4163-9669-9d506b79aacf | 4/25/2023 | ADA | 19.00000000 | Customer Withdrawal |
| ebe45966-3c41-4e86-af88-a3f889767a9 | 4/22/2023 | ARK | 118.86790583 | Customer Withdrawal |
| ebe45966-3c41-4e86-af88-a3f889767a9 | 4/7/2023 | CVC | 957.00582043 | Customer Withdrawal |
| ebe45966-3c41-4e86-af88-a3f889767a9 | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| ebe45966-3c41-4e86-af88-a3f889767a9 | 4/22/2023 | BTC | 0.02999860 | Customer Withdrawal |
| ebe45966-3c41-4e86-af88-a3f889767a9 | 4/22/2023 | BTC | 0.10751916 | Customer Withdrawal |
| ebe4eb86-cab0-40e3-bdfb-1e548a6891f6 | 4/1/2023 | USD | 55.42000000 | Customer Withdrawal |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | 4/5/2023 | LINK | 14.36283128 | Customer Withdrawal |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | 4/5/2023 | ZIL | 1,799.49800000 | Customer Withdrawal |
| ebe71c66-b375-4ad9-b2bc-c88cbef0e0928 | 4/16/2023 | ETH | 0.03131794 | Customer Withdrawal |
| ebe73714-2132-4453-a3dc-c67bffa7f8d8 | 3/8/2023 | BTC | 0.01376793 | Customer Withdrawal |
| ebe2896c-37ec-497a-8734-14f8b0817fb5 | 4/5/2023 | ETH | 1.76481347 | Customer Withdrawal |
| ebe2896c-37ec-497a-8734-14f8b0817fb5 | 4/7/2023 | ETH | 0.30574264 | Customer Withdrawal |
| ebe2896c-37ec-497a-8734-14f8b0817fb5 | 4/5/2023 | BTC | 0.19990000 | Customer Withdrawal |
| ebe2896c-37ec-497a-8734-14f8b0817fb5 | 4/5/2023 | BCH | 0.19990000 | Customer Withdrawal |
| ebed1a7c-9c37-4414-84e0-127174737319 | 4/11/2023 | ETH | 86,066.42857143 | Customer Withdrawal |
| ebed1a7c-9c37-4414-84e0-127174737319 | 4/11/2023 | ETH | 0.14070000 | Customer Withdrawal |
| ebed0a1b-9c37-44c3-84e0-127174737319 | 4/11/2023 | GLM | 719.20303884 | Customer Withdrawal |
| ebed0a1b-9c37-44c3-84e0-127174737319 | 4/11/2023 | BCH | 271.26450030 | Customer Withdrawal |
| ebed1a7c-9c37-44c3-84e0-127174737319 | 4/7/2023 | ETH | 0.00699451 | Customer Withdrawal |
| ebec765-f28f-4bc8-bd02-6ao90b5f50d5 | 4/7/2023 | ETH | 0.55258300 | Customer Withdrawal |
| ebec765-f28f-4bc8-bd02-6ao90b5f50d5 | 4/7/2023 | BTC | 0.08188318 | Customer Withdrawal |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebedba3-1c59-4b0d-bb15-9896a726cc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebedba3-1c59-4b0d-bb15-9896a726cc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebefddf6-f5c8-4893-a40a-8103eee66658 | 4/5/2023 | SNT | 14,236.00000000 | Customer Withdrawal |
| ebefffdf6-f5c8-4893-a40a-8103eee66658 | 4/5/2023 | BTC | 0.02582557 | Customer Withdrawal |
| ebf07f38-43a4-4439-905d-83e89301d6e | 4/5/2023 | WAXP | 72.00000000 | Customer Withdrawal |
| ebf07f38-43a4-4439-905d-83e89301d6e | 4/5/2023 | XTZ | 12.85301150 | Customer Withdrawal |
| ebf07f38-43a4-4439-905d-83e89301d6e | 4/5/2023 | RVN | 633.66336708 | Customer Withdrawal |
| ebf07f38-43a4-4439-905d-83e89301d6e | 4/5/2023 | LSK | 0.00315456 | Customer Withdrawal |
| ebf07f38-43a4-4439-905d-83e89301d6e | 4/5/2023 | XRP | 65.00000000 | Customer Withdrawal |
| ebf0548a-af74-4dca-8e87-2d7ca2479f04 | 4/5/2023 | BTC | 0.00026886 | Customer Withdrawal |
| ebf04984-f9ae-49d7-b78c-3b7f9601a16 | 4/5/2023 | SC | 13,378.10000000 | Customer Withdrawal |
| ebf104c68-f73ea-4dc0-95a1-0ee7bb2 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf108ac-0f44-4b2f-8da8-2418a13a7c87 | 4/2/2023 | XRP | 0.00026886 | Customer Withdrawal |
| ebf10f69-9d57-46c2-8b2ac-a68c47f18e3 | 4/14/2023 | ETH | 0.05266270 | Customer Withdrawal |
| ebf1ffd9-9fc7-46a0-a620-af01aa3aa3d | 4/14/2023 | ETH | 257.03686181 | Customer Withdrawal |
| ebf1ffd9-9fc7-46a0-a620-af01aa3aa3d | 3/1/2023 | XLM | 112.77700000 | Customer Withdrawal |
| ebf2fdd6-f926-4c20-975f-199cbe59d82a | 3/31/2023 | OMG | 112.97507008 | Customer Withdrawal |
| ebf2fdd6-f926-4c20-975f-199cbe59d82a | 3/31/2023 | ADA | 17.85445528 | Customer Withdrawal |
| ebf2fdd6-f926-4c20-975f-199cbe59d82a | 3/31/2023 | XLM | 2,726.31366141 | Customer Withdrawal |
| ebf2fdd6-f926-4c20-975f-199cbe59d82a | 4/5/2023 | BTC | 0.01995386 | Customer Withdrawal |
| ebf313427-7173-4826-b2c0-b9db6a536c1 | 4/6/2023 | ADA | 300.00000000 | Customer Withdrawal |
| ebf5041b-02c0-4908-9d9c-fdaa552e648a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf5041b-02c0-4908-9d9c-fdaa552e648a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf5041b-02c0-4908-9d9c-fdaa552e648a | 2/9/2023 | ADA | 0.00279166 | Customer Withdrawal |
| ebf6d406-33db-4366-a6b3-1c3e39b0dd1 | 4/5/2023 | ADA | 23.64902057 | Customer Withdrawal |
| ebf6546-2797-4ebd-a41b-4c3638-c1 | 4/13/2023 | ADA | 1.99900000 | Customer Withdrawal |
| ebf38d80-8d5a-45b5-8502-95edcee6b0cab | 4/12/2023 | XRP | 1.287.17993000 | Customer Withdrawal |
| ebf6c0b-7419-4bbe-9b55-1ee5641342ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf6c0b-7419-4bbe-9b55-1ee5641342ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebf6c0b-7419-4bbe-9b55-1ee5641342ba | 3/10/2023 | ETH | 2.99900000 | Customer Withdrawal |
| ebf6c6253-97e7-456d-8f90-d377f7b895cfb | 4/14/2023 | LTC | 3.23596236 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebfc6253-97e7-456d-8f90-d377fb895cfb | 4/14/2023 | ETH | 0.23883056 | Customer Withdrawal |
| ebfc6253-97e7-456d-8f90-d377fb895cfb | 4/14/2023 | BCH | 0.26152405 | Customer Withdrawal |
| ebfc6253-97e7-456d-8f90-d377fb895cfb | 4/14/2023 | DOGE | 2,676.71004125 | Customer Withdrawal |
| ebfc6253-97e7-456d-8f90-d377fb895cfb | 4/14/2023 | BTC | 0.00077821 | Customer Withdrawal |
| ebfd0ae7-b5e4-4e5c-aeb0-e43bbb3834a9 | 4/14/2023 | BTC | 56.25981664 | Customer Withdrawal |
| ebfd0ae7-b5e4-4e5c-aeb0-e43bbb3834a9 | 4/14/2023 | XLM | 49.31795951 | Customer Withdrawal |
| ebfd0ae7-b5e4-4e5c-aeb0-e43bbb3834a9 | 3/10/2023 | XLM | 58.96582318 | Customer Withdrawal |
| ebfde01d-af25-4e22-8ee7-48ecdbe8fe1d9 | 4/3/2023 | USD | 2,074.99000000 | Customer Withdrawal |
| ebfe01c2-dbe3-451f-83d3-25b6bdd40a80 | 4/18/2023 | POWR | 2,609.00000000 | Customer Withdrawal |
| ebfe01c2-dbe3-451f-83d3-25b6bdd40a80 | 4/18/2023 | DGB | 7,360.80000000 | Customer Withdrawal |
| ec001b84-3a4e-4be2-b15b-25bba5e69d54 | 4/18/2023 | BTC | 246.00000000 | Customer Withdrawal |
| ec001b84-3a4e-4be2-b15b-25bba5e69d54 | 3/31/2023 | ENJ | 8,485.08855764 | Customer Withdrawal |
| ec003287-a500-45a5-8d6a-d3e08e4c7a6 | 4/18/2023 | BTC | 0.10000000 | Customer Withdrawal |
| ec222cab-08fa-4d33-898a-6b3dad09454c | 4/18/2023 | XLM | 250.00000000 | Customer Withdrawal |
| ec222cab-08fa-4d33-898a-6b3dad09454c | 3/31/2023 | BTC | 0.00012000 | Customer Withdrawal |
| ec0385be-7d35-4c93-a0b6-d3d3f7a5c6 | 4/18/2023 | FLR | 766.13530000 | Customer Withdrawal |
| ec038569-eae9-45b5-a23f-35e3b2b2d5 | 4/18/2023 | ETH | 0.10000000 | Customer Withdrawal |
| ec038569-eae9-45b5-a23f-35e3b2b2d5 | 4/18/2023 | ETH | 0.18095105 | Customer Withdrawal |
| ec03a68-eab4-4b51-a6f7-aa3c0e86c0f3 | 4/18/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| ec03a68-eab4-4b51-a6f7-aa3c0e86c0f3 | 4/18/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| ec0477a4-8eb6-4c57-99dd-90d4c6aa63 | 4/18/2023 | BTC | 0.00028000 | Customer Withdrawal |
| ec0519ec-5665-4e97-b67d-a2e3a20f3d3 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0519ec-5665-4e97-b67d-a2e3a20f3d3 | 4/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec04cdea-e3c6-4e83-8f90-f57a35d2d3 | 4/18/2023 | USDT | 3,900.00000000 | Customer Withdrawal |
| ec04e4a2-098d-4b3c-b86a-11e9bd42f7 | 4/18/2023 | SC | 32,091.77921000 | Customer Withdrawal |
| ec04e4a2-098d-4b3c-b86a-11e9bd42f7 | 4/18/2023 | ADA | 99.92773100 | Customer Withdrawal |
| ec04e4a2-098d-4b3c-b86a-11e9bd42f7 | 4/18/2023 | XLM | 20.00000000 | Customer Withdrawal |
| ec0616f8-4d8b-4a1e-be46-2fa69f2e3b5 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0616f8-4d8b-4a1e-be46-2fa69f2e3b5 | 4/18/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec0616f8-4d8b-4a1e-be46-2fa69f2e3b5 | 4/18/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec06c4e2-5db6-4c8e-a05a-85a29e09f6 | 4/18/2023 | ETH | 0.15000000 | Customer Withdrawal |
| ec06c4e2-5db6-4c8e-a05a-85a29e09f6 | 4/18/2023 | USD | 58.00000000 | Customer Withdrawal |
| ec0726d2-4b4b-42c3-90f4-be11e3a9f9 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec07a0dd-9e3a-4a27-93b8-5d3e7d9c9f6 | 4/18/2023 | ADA | 3,993.00000000 | Customer Withdrawal |
| ec07a0dd-9e3a-4a27-93b8-5d3e7d9c9f6 | 4/18/2023 | BTC | 0.00028000 | Customer Withdrawal |
| ec07a0dd-9e3a-4a27-93b8-5d3e7d9c9f6 | 4/18/2023 | ADA | 0.90000000 | Customer Withdrawal |
| ec08a2d9-abe8-47a4-b0e7-9a0ae4c3f8 | 4/18/2023 | ADA | 0.99900000 | Customer Withdrawal |
| ec08a2d9-abe8-47a4-b0e7-9a0ae4c3f8 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0ad8fd-4f53-4892-bfe7-a22f52e2dc | 4/18/2023 | ETH | 0.20000000 | Customer Withdrawal |
| ec0ad8fd-4f53-4892-bfe7-a22f52e2dc | 4/18/2023 | XLM | 84.00000000 | Customer Withdrawal |
| ec0b2d0e-4eb4-4c6a-8a6f-0d2e90df0 | 4/18/2023 | ETH | 0.24000000 | Customer Withdrawal |
| ec0bdebe-ef6f-42a9-b86f-6ab79e2 | 4/18/2023 | ETH | 0.40000000 | Customer Withdrawal |
| ec0bebe-ef6f-42a9-b86f-6ab79e2 | 4/18/2023 | BTC | 0.00031106 | Customer Withdrawal |
| ec0c33b-4891-4847-9e77-9474ac42 | 4/18/2023 | ETH | 0.40000000 | Customer Withdrawal |
| ec0c33b-4891-4847-9e77-9474ac42 | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0c33b-4891-4847-9e77-9474ac42 | 4/18/2023 | XLM | 454.80601000 | Customer Withdrawal |
| ec0d0eb9-9ad4-4d05-8aba-a56f7a17 | 4/18/2023 | BTC | 0.00043092 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | NMR | 28.65111000 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | ADA | 351.77710862 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | HBAR | 15,014.23332921 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | ZIL | 1,681.05874933 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | ENJ | 5,575.00000000 | Customer Withdrawal |
| ec0f2028-160c-45ef-a557-27008dbb7732 | 4/19/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| ec10006c-01e3-4839-a13e-b13be60ea91c | 4/6/2023 | USD | 990.58000000 | Customer Withdrawal |
| ec101665-d037-497a-825a-eb1a1a387bcb | 4/4/2023 | BTC | 0.00355692 | Customer Withdrawal |
| ec112a8a-dbbf-47b4-939b-7089e4cdcf9 | 2/9/2023 | BTTOLD | 1,050.31382000 | Customer Withdrawal |
| ec13afd0-aed0-4512-8dbe-a746b8bc7d27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec13afd0-aed0-4512-8dbe-a746b8bc7d27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec13afd0-aed0-4512-8dbe-a746b8bc7d27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec14fc62-db11-4144-b71a-3399cb5ec8a8 | 4/7/2023 | ETH | 0.04049049 | Customer Withdrawal |
| ec1663a3-abe4-40ec-a1fc-f1683f41640 | 4/25/2023 | ETH | 0.33373438 | Customer Withdrawal |
| ec1663a3-abe4-40ec-a1fc-f1683f41640 | 4/25/2023 | ETH | 0.09450000 | Customer Withdrawal |
| ec1663a3-abe4-40ec-a1fc-f1683f41640 | 4/25/2023 | ADA | 1,142.66113663 | Customer Withdrawal |
| ec1663a3-abe4-40ec-a1fc-f1683f41640 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ec1663a3-abe4-40ec-a1fc-f1683f41640 | 4/25/2023 | BTC | 0.04536293 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/12/2023 | XRP | 193.77665986 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/11/2023 | ADA | 89.00000000 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/9/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/10/2023 | XVG | 495.00000000 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/9/2023 | ARK | 16.41769121 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/14/2023 | DOGE | 7,850.17956212 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/10/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| ec19466b-7451-4c6c-8179-251066c74791 | 4/11/2023 | ADA | 2,050.00000000 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | POWR | 136.58035934 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | XRP | 391.60688666 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | ADA | 116.35577280 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 2/9/2023 | BTTOLD | 2,993.10858400 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | DOGE | 578.76168636 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | VET | 1,798.00000000 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | TRX | 19,323.24602922 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | BTC | 0.06017020 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/7/2023 | BTT | 2,833,108.58400000 | Customer Withdrawal |
| ec196b3f-d478-44e4-bb91-25f4a3f38a63 | 4/11/2023 | USD | 58.79000000 | Customer Withdrawal |
| ec19e0f5-f43e-48a8-9f16-ce6e07be3fbf | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ec19e0f5-f43e-48a8-9f16-ce6e07be3fbf | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ec19e0f5-f43e-48a8-9f16-ce6e07be3fbf | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ec1d533a-7814-4836-9664-519beae70268 | 4/5/2023 | ADA | 2,342.48434318 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | MANA | 83.00000000 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | HBAR | 1,069.12176786 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | XLM | 305.48204329 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ec14fca-d913-4fd5-aeb0-4bc80f78a3c0 | 4/18/2023 | BTC | 0.02909091 | Customer Withdrawal |
| ec1e8cc0-5d1c-4e59-b5fd-19a9a10d2cf7 | 4/23/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ec1e8cc0-5d1c-4e59-b5fd-19a9a10d2cf7 | 4/23/2023 | XRP | 6,565.77822947 | Customer Withdrawal |
| ec1e8cc0-5d1c-4e59-b5fd-19a9a10d2cf7 | 4/23/2023 | FLR | 992.71830650 | Customer Withdrawal |
| ec1f3523-fa32-4b29-81e8-bde99a33abf | 3/31/2023 | TRX | 5,886.86117100 | Customer Withdrawal |
| ec1fb5ad-d7e2-41a8-84b3-32b8608a9e06 | 4/13/2023 | BTC | 0.10737913 | Customer Withdrawal |
| ec200386-7f61-4fad-b609-b8ed251aeb60 | 3/15/2023 | ADA | 1,117.00000000 | Customer Withdrawal |
| ec200386-7f61-4fad-b609-b8ed251aeb60 | 3/15/2023 | HBAR | 5,870.97652234 | Customer Withdrawal |
| ec200386-7f61-4fad-b609-b8ed251aeb60 | 3/12/2023 | XLM | 87,144.64276211 | Customer Withdrawal |
| ec206b9c-5964-4768-82e6-b0314955c1ce | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ec206b9c-5964-4768-82e6-b0314955c1ce | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ec206b9c-5964-4768-82e6-b0314955c1ce | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec21ac93-7e1a-4318-ad7a-0184d1109ef | 4/3/2023 | LINK | 30.44000000 | Customer Withdrawal |
| ec21ac93-7e1a-4318-ad7a-0184d1109ef | 4/13/2023 | HIVE | 472.51470000 | Customer Withdrawal |
| ec21ac93-7e1a-4318-ad7a-0184d1109ef | 4/3/2023 | XRP | 6,700.33000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec21ac93-7e1a-4318-ad7a-0184d1109ef | 4/3/2023 | ADA | 5,456.00000000 | Customer Withdrawal |
| ec21ac93-7e1a-4318-ad7a-0184d1109ef | 4/17/2023 | USD | 488.09000000 | Customer Withdrawal |
| ec21ff9-a600-4687-add2-f6e1cbad11ff | 4/11/2023 | LTC | 0.09945964 | Customer Withdrawal |
| ec21ff9-a600-4687-add2-f6e1cbad11ff | 4/1/2023 | ADA | 39.00000000 | Customer Withdrawal |
| ec21ff9-a600-4687-add2-f6e1cbad11ff | 4/11/2023 | DOGE | 5,267.00000000 | Customer Withdrawal |
| ec21ff9-a600-4687-add2-f6e1cbad11ff | 4/11/2023 | DOGE | 218.39839221 | Customer Withdrawal |
| ec21ff9-a600-4687-add2-f6e1cbad11ff | 4/3/2023 | BTC | 0.01163058 | Customer Withdrawal |
| ec2216b4-7432-4977-9eed-549767252e97 | 4/19/2023 | GLM | 957.91382500 | Customer Withdrawal |
| ec22552b-0928-441f-8ba6-efa29af5d6c6 | 4/23/2023 | ADA | 648.89715587 | Customer Withdrawal |
| ec233887-cd9c-49c1-a9b6-d12f05c7e5eb | 4/19/2023 | DOGE | 465.54978747 | Customer Withdrawal |
| ec23b32a-6299-4321-a229-c26d0f651b16 | 4/1/2023 | SOL | 0.78337794 | Customer Withdrawal |
| ec25e07f-a4b9-4d53-bf3f-782d44f9df6 | 3/10/2023 | KMD | 21.60228344 | Customer Withdrawal |
| ec25e07f-a4b9-4d53-bf3f-782d44f9df6 | 4/10/2023 | KMD | 19.12561000 | Customer Withdrawal |
| ec25e07f-a4b9-4d53-bf3f-782d44f9df6 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| ec258f8-5cf0-4584-afc7-e520496ea1ea | 4/17/2023 | USD | 594.05000000 | Customer Withdrawal |
| ec26c356-ba42-4a1d-b25a-633e2c8a47d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec26c356-ba42-4a1d-b25a-633e2c8a47d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec26c356-ba42-4a1d-b25a-633e2c8a47d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2bef6d-0e0c-4c15-97f8-637463b0c509 | 4/11/2023 | ADA | 1,781.21334300 | Customer Withdrawal |
| ec2bef6d-0e0c-4c15-97f8-637463b0c509 | 4/10/2023 | BTC | 0.00877856 | Customer Withdrawal |
| ec2bef6d-0e0c-4c15-97f8-637463b0c509 | 4/11/2023 | BTC | 0.22414835 | Customer Withdrawal |
| ec2c553b-3f21-440c-b190-926161293abf | 4/27/2023 | ADA | 1,688.46779366 | Customer Withdrawal |
| ec2e202c-bae6-48bc-bb6d-7e87c05ab5a2 | 4/6/2023 | LTC | 2.98977400 | Customer Withdrawal |
| ec2e202c-bae6-48bc-bb6d-7e87c05ab5a2 | 4/6/2023 | ADA | 1,200.80722892 | Customer Withdrawal |
| ec2f63ba-7d34-425a-9bad-e9f74fa257e81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2f63ba-7d34-425a-9bad-e9f74fa257e81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2f63ba-7d34-425a-9bad-e9f74fa257e81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2f3ff-eded-44d2-bef5-6fde0ba6f29a | 4/2/2023 | ZEN | 19.99890000 | Customer Withdrawal |
| ec2fc630-d316-4719-9d67-73e5c106d79b | 4/26/2023 | XRP | 14,643.96300000 | Customer Withdrawal |
| ec2fc630-d316-4719-9d67-73e5c106d79b | 4/26/2023 | ADA | 7,626.18870431 | Customer Withdrawal |
| ec329126-2d4a-4da2-9df4-056c1a172f83 | 4/10/2023 | USD | 18.09000000 | Customer Withdrawal |
| ec32e717-240d-43e3-af12-4d63a51054cd | 4/17/2023 | USD | 150.38000000 | Customer Withdrawal |
| ec33b716-16a3-4854-99a2-c23a1f0499a1 | 2/9/2023 | BTTOLD | 1,311,132.87510860 | Customer Withdrawal |
| ec350bc-b523-489d-bb5f-0aa87caac3e62 | 2/10/2023 | ETH | 1.69478500 | Customer Withdrawal |
| ec350bc-b523-489d-bb5f-0aa87caac3e62 | 4/12/2023 | XRP | 180.67554381 | Customer Withdrawal |
| ec350bc-b523-489d-bb5f-0aa87caac3e62 | 4/9/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ec350bc-b523-489d-bb5f-0aa87caac3e62 | 4/9/2023 | BAT | 770.00000000 | Customer Withdrawal |
| ec350bc-b523-489d-bb5f-0aa87caac3e62 | 4/9/2023 | BTC | 0.03155024 | Customer Withdrawal |
| ec35043a-3d00-47f5-a4d2-c3d1e1a03218 | 3/31/2023 | STRK | 4.59605591 | Customer Withdrawal |
| ec361f3c-cf62-4e0d-8065-119944394210 | 4/5/2023 | USD | 332.87000000 | Customer Withdrawal |
| ec363cb2-deea-4407-9902-3d138f754254 | 4/3/2023 | XLM | 1,107.50783263 | Customer Withdrawal |
| ec363cb2-deea-4407-9902-3d138f754254 | 4/3/2023 | DOGE | 1,013.12434805 | Customer Withdrawal |
| ec363cb2-deea-4407-9902-3d138f754254 | 4/3/2023 | XLM | 1,467.02990343 | Customer Withdrawal |
| ec363cb2-deea-4407-9902-3d138f754254 | 4/3/2023 | BTC | 0.02660567 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 3/30/2023 | QNT | 9.00000000 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 4/3/2023 | ZRX | 1,766.63440860 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 4/3/2023 | XLM | 3,225.15509787 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 4/28/2023 | BTC | 0.08226832 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 3/30/2023 | BTC | 0.26553159 | Customer Withdrawal |
| ec36ac96-f00d-4e1c-ae19-c2c7a4ca715d | 4/4/2023 | USD | 5.00000000 | Customer Withdrawal |
| ec3ac049-a505-4f8d-b4a0-09240f5b95c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec3ac049-a505-4f8d-b4a0-09240f5b95c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec3ac049-a505-4f8d-b4a0-09240f5b95c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec3d846c-2a0b-49d2-9125-de8017774ff3 | 4/19/2023 | ETC | 18.43296196 | Customer Withdrawal |
| ec3de3fd-5ea1-4781-8ed4-d6170b322f1a | 4/5/2023 | ADA | 0.06434555 | Customer Withdrawal |
| ec3ef78-7700-4fb7-891e-266159101b63 | 4/12/2023 | BTC | 0.00401402 | Customer Withdrawal |
| ec3f4b16-b2fc-44cf-bf38-9ae06375f624 | 2/28/2023 | USD | 7,614.00000000 | Customer Withdrawal |
| ec3f4b16-b2fc-45bf-bf38-8ae6759424f74 | 2/27/2023 | USD | 19,153.39000000 | Customer Withdrawal |
| ec3f4b16-b2fc-45bf-bf38-8ae6759424f74 | 4/28/2023 | USD | 23,871.37000000 | Customer Withdrawal |
| ec3fd3ab-5b64-4c14-aeb8-96028a191f26 | 4/4/2023 | DOGE | 123.98080816 | Customer Withdrawal |
| ec3f0c6-ad58-4ed5-a65c-2a0f5b10c2b5 | 4/18/2023 | USD | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec403a50-800c-43b7-9617-948f1b5335fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec403a50-800c-43b7-9617-948f1b5335fb | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec403a50-800c-43b7-9617-948f1b5335fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec405df2-3e83-49cb-a009-bb03d31ba9e5 | 4/7/2023 | DOGE | 1,610.96781250 | Customer Withdrawal |
| ec416a05-2d8f-4594-94c7-e15c08d8537f | 4/9/2023 | BTTOLD | 69,655.06513500 | Customer Withdrawal |
| ec417f4c-ad0d-40ee-b5e8-31691af9687d | 3/4/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| ec417f4c-ad0d-40ee-b5e8-31691af9687d | 2/9/2023 | RDD | 9,801.98056700 | Customer Withdrawal |
| ec417f4c-ad0d-40ee-b5e8-31691af9687d | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ec422acc-f93b-4603-bdf5-c43c5221204 | 4/7/2023 | LINK | 365.38770620 | Customer Withdrawal |
| ec422acc-f93b-4603-bdf5-c43c5221204 | 4/7/2023 | ETH | 2.05078508 | Customer Withdrawal |
| ec422acc-f93b-4603-bdf5-c43c5221204 | 4/7/2023 | BTC | 0.03736816 | Customer Withdrawal |
| ec44f2d8-72c1-44c1-a78c-86e70a5e3c3 | 4/28/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| ec446f5a-ad56-4619-832a-44dc09c726c1c | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ec446f5a-ad56-4619-832a-44dc09c726c1c | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ec446f5a-ad56-4619-832a-44dc09c726c1c | 4/3/2023 | ADA | 4,099.07310396 | Customer Withdrawal |
| ec446f5a-ad56-4619-832a-44dc09c726c1c | 4/3/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ec46c7a9-cf97-4e18-adbc-a00a21353245 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec46c7a9-cf97-4e18-adbc-a00a21353245 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec46c7a9-cf97-4e18-adbc-a00a21353245 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec49ce07-aacd-4795-9999-8d25be7daaee | 4/16/2023 | FLR | 2,534.60862500 | Customer Withdrawal |
| ec49c73a-a53f-43db-83ff-b57dc80c3860 | 4/4/2023 | LSK | 22.06571815 | Customer Withdrawal |
| ec49c73a-a53f-43db-83ff-b57dc80c3860 | 4/4/2023 | NEO | 0.20011328 | Customer Withdrawal |
| ec49c73a-a53f-43db-83ff-b57dc80c3860 | 4/4/2023 | NEO | 0.00000000 | Customer Withdrawal |
| ec49c73a-a53f-43db-83ff-b57dc80c3860 | 4/4/2023 | BCH | 0.20011328 | Customer Withdrawal |
| ec49c73a-a53f-43db-83ff-b57dc80c3860 | 4/4/2023 | ARK | 25.49000000 | Customer Withdrawal |
| ec4bebc5-a2b2-4e4e-8af2-a25f1c3dd1d | 4/9/2023 | DOGE | 56,647.66444857 | Customer Withdrawal |
| ec4bebc5-a2b2-4e4e-8af2-a25f1c3dd1d | 4/9/2023 | LTC | 289.30787080 | Customer Withdrawal |
| ec4beac5-4cc3-4722-a07f-c0b21a7bd816 | 4/9/2023 | BTC | 0.02000000 | Customer Withdrawal |
| ec4beac5-4cc3-4722-a07f-c0b21a7bd816 | 4/9/2023 | BTC | 0.20000000 | Customer Withdrawal |
| ec4beac5-4cc3-4722-a07f-c0b21a7bd816 | 4/9/2023 | BTC | 0.06595917 | Customer Withdrawal |
| ec4beac5-4cc3-4722-a07f-c0b21a7bd816 | 4/9/2023 | BTC | 0.04970000 | Customer Withdrawal |
| ec4c4c9b-4fbd-4c9c-b171-74666c2bd8f3 | 4/12/2023 | USD | 6,871.29000000 | Customer Withdrawal |
| ec4d3b18-4f0e-4e18-9cfb-1909269e3746 | 4/5/2023 | DOGE | 9,913.98831141 | Customer Withdrawal |
| ec4d3b18-4f0e-4e18-9cfb-1909269e3746 | 3/31/2023 | SC | 23,180.43000000 | Customer Withdrawal |
| ec4d3b18-4f0e-4e18-9cfb-1909269e3746 | 3/14/2023 | USD | 23,370.43000000 | Customer Withdrawal |
| ec4e67ba-2a0b-45a6-a854-4a3fb9b9c7bb | 4/3/2023 | ADA | 105.04000000 | Customer Withdrawal |
| ec4f8526-4e5c-4d25-b566-b767b7b6c5eb | 4/12/2023 | LTC | 0.28201133 | Customer Withdrawal |
| ec4f8526-4e5c-4d25-b566-b767b7b6c5eb | 4/12/2023 | ZEC | 0.07313663 | Customer Withdrawal |
| ec4f8526-4e5c-4d25-b566-b767b7b6c5eb | 4/12/2023 | ZRX | 727.08349338 | Customer Withdrawal |
| ec4f8526-4e5c-4d25-b566-b767b7b6c5eb | 4/12/2023 | XLM | 1,001.68203212 | Customer Withdrawal |
| ec4f8526-4e5c-4d25-b566-b767b7b6c5eb | 4/12/2023 | BTC | 0.09849748 | Customer Withdrawal |
| ec500da5-865b-4cab-a61e-fb8f6eebf58b | 4/7/2023 | DOGE | 0.00017921 | Customer Withdrawal |
| ec500da5-865b-4cab-a61e-fb8f6eebf58b | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec500da5-865b-4cab-a61e-fb8f6eebf58b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec5015a0-720f-41c5-8305-c49d3a2411c | 4/6/2023 | ADA | 55,166.04116848 | Customer Withdrawal |
| ec5015a0-720f-41c5-8305-c49d3a2411c | 4/6/2023 | SC | 495.00000000 | Customer Withdrawal |
| ec5015a0-720f-41c5-8305-c49d3a2411c | 4/6/2023 | DGB | 29,536.99114216 | Customer Withdrawal |
| ec51a7f0-1b7b-44e6-8393-934fa276c10f | 4/1/2023 | XRP | 999.48147562 | Customer Withdrawal |
| ec51a7f0-1b7b-44e6-8393-934fa276c10f | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ec51a7f0-1b7b-44e6-8393-934fa276c10f | 4/1/2023 | XLM | 1,117.57282176 | Customer Withdrawal |
| ec53b04d-5772-4fe2-8772-0c67729fb21d | 4/19/2023 | USD | 292.60000000 | Customer Withdrawal |
| ec53d64d-0f09-44a4-b131-b0e64d9cb09a | 3/27/2023 | USD | 9,627.00000000 | Customer Withdrawal |
| ec53e2fb-d35a-4a62-af45-58ab5e10a4f1 | 4/19/2023 | EMC2 | 16,785.57335147 | Customer Withdrawal |
| ec533eff-089c-4a85-ac16-4a3fcddaef4c | 4/18/2023 | NEO | 9.00000000 | Customer Withdrawal |
| ec53cda-6f6b-42bd-bd67-a2472b03b2de | 4/14/2023 | BTTOLD | 1,188.50000000 | Customer Withdrawal |
| ec53cda-6f6b-42bd-bd67-a2472b03b2de | 4/10/2023 | BTTOLD | 18.14500000 | Customer Withdrawal |
| ec53c02f-d951-40c1-8c7c-aa456f7727c64 | 4/12/2023 | ETH | 0.01982370 | Customer Withdrawal |
| ec53c02f-d951-40c1-8c7c-aa456f7727c64 | 4/12/2023 | XRP | 549.00000000 | Customer Withdrawal |
| ec53c02f-d951-40c1-8c7c-aa456f7727c64 | 4/12/2023 | ADA | 679.91843394 | Customer Withdrawal |
| ec53c02f-d951-40c1-8c7c-aa456f7727c64 | 4/12/2023 | LBC | 348.00000000 | Customer Withdrawal |
| ec54e4ca-2643-456d-be98-6346cf2fc82b | 4/14/2023 | NEO | 29.00000000 | Customer Withdrawal |
| ec54e4ca-2643-456d-be98-6346cf2fc82b | 4/14/2023 | XRP | 480.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec54c96-2443-456d-be98-6344cf2fc82b | 4/14/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| ec54c96-2443-456d-be98-6344cf2fc82b | 3/2/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| ec5a6818-0f2e-43cc-8c4e-44da86690a2a | 4/5/2023 | BTC | 0.00015793 | Customer Withdrawal |
| ec5a6818-0f2e-43cc-8c4e-44da86690a2a | 4/6/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec5a6818-0f2e-43cc-8c4e-44da86690a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec5de720-5a77-40c6-aad7-9270c536363f | 4/10/2023 | DOGE | 192.00000000 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/13/2023 | USD | 17.78000000 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/7/2023 | ETH | 6.99510000 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/7/2023 | ETH | 6.17090000 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/7/2023 | USD | 2,969.16819063 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/7/2023 | GLM | 1,199.44000000 | Customer Withdrawal |
| ec5ee770-9e45-4a22-9f15c-664ee6877c37 | 4/7/2023 | USD | 2,969.16819063 | Customer Withdrawal |
| ec5fecc-44ff-43e0-af5e-b00e87c7cc21 | 4/7/2023 | ETH | 3.18360000 | Customer Withdrawal |
| ec5fecc-44ff-43e0-af5e-b00e87c7cc21 | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ec5fecc-44ff-43e0-af5e-b00e87c7cc21 | 4/7/2023 | GLM | 3,604.90000000 | Customer Withdrawal |
| ec5fecc-44ff-43e0-af5e-b00e87c7cc21 | 4/7/2023 | SC | 29,000.00000000 | Customer Withdrawal |
| ec5fecc-44ff-43e0-af5e-b00e87c7cc21 | 4/7/2023 | XLM | 4,233.56000000 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | ETH | 3.00063853 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | LTC | 0.00007000 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | USD | 3,319.89000000 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | HBAR | 6,871.49798120 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | XLM | 1,014.02141086 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ec600f11-4868-4544-9075-2b6cbb1bb376a | 4/7/2023 | FLR | 2,500.00000000 | Customer Withdrawal |
| ec610b44-6244-4f8a-ab4a-ad5b3b5d6d79 | 4/4/2023 | SC | 24,955.00000000 | Customer Withdrawal |
| ec607ea-e71e-4cef-aa7c-9e3de8e4c5b5 | 4/7/2023 | SC | 49,000.00000000 | Customer Withdrawal |
| ec61ca2a-c9e7-4c2d-8a78-cd15d9469e3c | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ec62bc2-b1b5-4c6e-8f7f-6e7c5c2a6ad | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ec62ec8-b1b5-4c6e-8f7f-6e7c5c2a6ad | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ec62ec8-b1b5-4c6e-8f7f-6e7c5c2a6ad | 4/13/2023 | ADA | 6.00000000 | Customer Withdrawal |
| ec65ec1-4dbb-4db6-9073-2db5c1bb376a | 4/7/2023 | USD | 1.05000000 | Customer Withdrawal |
| ec65ec1-4dbb-4db6-9073-2db5c1bb376a | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ec6867c-4c2b-4de6-932b-da7a4c9b6a76 | 4/26/2023 | XRP | 2,157.00000000 | Customer Withdrawal |
| ec6867c-4c2b-4de6-932b-da7a4c9b6a76 | 4/26/2023 | XRP | 27.73000000 | Customer Withdrawal |
| ec6867c-4c2b-4de6-932b-da7a4c9b6a76 | 4/26/2023 | XLM | 4,233.00000000 | Customer Withdrawal |
| ec69ab47-15e4-4a5a-bd8e-9092ea0500c2 | 4/7/2023 | BTC | 0.00400000 | Customer Withdrawal |
| ec6ec724-8e14-4c96-a53a-a13e17777035a | 4/7/2023 | BTC | 0.14000000 | Customer Withdrawal |
| ec6c724-8e14-4c96-a53a-a13e17777035a | 3/28/2023 | USD | 489.00000000 | Customer Withdrawal |
| ec6c724-8e14-4c96-a53a-a13e17777035a | 4/7/2023 | USD | 489.00000000 | Customer Withdrawal |
| ec6d74a-4f0e-4c52-a09a-c8e8fc8a2044 | 4/3/2023 | BTC | 0.00094027 | Customer Withdrawal |
| ec6ed43-4cab-4c6e-8fb6-c7a2aa98c96a | 4/7/2023 | ETH | 0.00000000 | Customer Withdrawal |
| ec6ed43-4cab-4c6e-8fb6-c7a2aa98c96a | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| ec6f413d-6afd-4a4e-9f23-9a3e70ab5c65 | 4/5/2023 | BTC | 0.00200000 | Customer Withdrawal |
| ec6f413d-6afd-4a4e-9f23-9a3e70ab5c65 | 4/5/2023 | XLM | 97.22000000 | Customer Withdrawal |
| ec6f413d-6afd-4a4e-9f23-9a3e70ab5c65 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ec7f0f4e-5bbb-4a39-9c4f-1a5d7e8c9c77 | 4/15/2023 | XRP | 500.00000000 | Customer Withdrawal |
| ec7f0f4e-5bbb-4a39-9c4f-1a5d7e8c9c77 | 4/15/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| ec7b26e-4f0e-4c52-a09a-c8e8fc8a2044 | 4/7/2023 | USD | 5.00000000 | Customer Withdrawal |
| ec7b26e-4f0e-4c52-a09a-c8e8fc8a2044 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ec7c9e4-4f0e-4c52-a09a-c8e8fc8a2044 | 4/12/2023 | ADA | 4,934.72000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec75e27b-3daa-4c22-9af3-ad9c80fd6092 | 4/4/2023 | BTC | 0.00100000 | Customer Withdrawal |
| ec75e27b-3daa-4c22-9af3-ad9c80fd6092 | 4/17/2023 | USD | 93.76000000 | Customer Withdrawal |
| ec761d33-a7be-477b-bf8a-8570eb4bab98 | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| ec761d33-a7be-477b-bf8a-8570eb4bab98 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ec761d33-a7be-477b-bf8a-8570eb4bab98 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ec76e881-bc74-444a-82db-f66b091a9680 | 2/10/2023 | NEO | 0.39306083 | Customer Withdrawal |
| ec76e891-bc74-444a-82db-f66b091a9680 | 3/10/2023 | XRP | 1.27932235 | Customer Withdrawal |
| ec76e891-bc74-444a-82db-f66b091a9680 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| ec76e891-bc74-444a-82db-f66b091a9680 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | 4/4/2023 | ADA | 2,845.39421729 | Customer Withdrawal |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | 4/5/2023 | XLM | 1,307.40097627 | Customer Withdrawal |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | 3/20/2023 | BTC | 0.01665066 | Customer Withdrawal |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | 4/5/2023 | BTC | 0.02352913 | Customer Withdrawal |
| ec791fc1-9da7-4c74-9447-2cc72a4acdfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec791fc1-9da7-4c74-9447-2cc72a4acdfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec791fc1-9da7-4c74-9447-2cc72a4acdfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec799752-8d9a-4741-b73e-7731a0073e1 | 4/1/2023 | ETH | 0.08775834 | Customer Withdrawal |
| ec799752-8d9a-4741-b73e-7731a0073e1 | 4/1/2023 | SC | 55.90000000 | Customer Withdrawal |
| ec799752-8d9a-4741-b73e-7731a0073e1 | 4/1/2023 | SC | 661,099.93764884 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ADA | 50.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ADA | 735.56307865 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | HBAR | 1,007.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ZIL | 2,404.45130674 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ZIL | 4,900.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ZIL | 4,039.41190728 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | ZIL | 10,931.55900554 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | DOGE | 10,030.32467245 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | DOGE | 9,000.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | GRT | 271.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/3/2023 | SHIB | 6,128,702.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/5/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/4/2023 | USD | 1,600.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ec7a0fbb-2fd2-430b-8725-cfd9518f0f62e | 4/5/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| ec7aafeb-4129-4f06-8dc1-31c26e9fb225 | 3/31/2023 | ETH | 0.01530475 | Customer Withdrawal |
| ec7aafeb-4129-4f06-8dc1-31c26e9fb225 | 3/31/2023 | BTC | 0.08128013 | Customer Withdrawal |
| ec7d6b80-f965-44ed-8e0c-d7609c6442cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec7d6b80-f965-44ed-8e0c-d7609c6442cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec7d6b80-f965-44ed-8e0c-d7609c6442cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7efa9e-c74d-4cba-898d-f395f137f7b6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ec7efa9e-c74d-4cba-898d-f395f137f7b6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ec7efa9e-c74d-4cba-898d-f395f137f7b6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ec7f688b-fffb-48f8-9182-9f0b571e4bc1 | 4/28/2023 | XLM | 12,239.21380368 | Customer Withdrawal |
| ec7f688b-fffb-48f8-9182-9f0b571e4bc1 | 4/28/2023 | BTC | 0.08572098 | Customer Withdrawal |
| ec811af1-2a11-4a0a-aa36-559580fd8dea | 4/28/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec811af1-2a11-4a0a-aa36-559580fd8dea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec811af1-2a11-4a0a-aa36-559580fd8dea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec830a8b-8452-4c8b-b612-1868d91cc7c | 4/28/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ec830a8b-8452-4c8b-b612-1868d91cc7c | 4/28/2023 | ADA | 153.78610988 | Customer Withdrawal |
| ec830a8b-8452-4c8b-b612-1868d91cc7c | 4/28/2023 | DGB | 1,249.80000000 | Customer Withdrawal |
| ec830a8b-8452-4c8b-b612-1868d91cc7c | 4/28/2023 | FLR | 191.49452690 | Customer Withdrawal |
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | 4/2/2023 | SOL | 14.47776221 | Customer Withdrawal |
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | 4/2/2023 | ETH | 0.21649815 | Customer Withdrawal |
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | 4/2/2023 | ADA | 454.69226029 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | 4/2/2023 | TRX | 8,280.46391225 | Customer Withdrawal |
| ec85c3aa-10df-465b-b35c-f3084b8ba29f | 4/27/2023 | NEO | 17.00000000 | Customer Withdrawal |
| ec85c3aa-10df-465b-b35c-f3084b8ba29f | 4/27/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ec85c3aa-10df-465b-b35c-f3084b8ba29f | 4/27/2023 | TRX | 53,855.05501300 | Customer Withdrawal |
| ec85c3aa-10df-465b-b35c-f3084b8ba29f | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/22/2023 | LINK | 8.60000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/4/2023 | ETH | 2.09452257 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/22/2023 | STRAX | 24.99000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/17/2023 | HBAR | 9.99000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/17/2023 | HBAR | 18,999.00000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/22/2023 | LRC | 221.00000000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/4/2023 | BTC | 0.01970000 | Customer Withdrawal |
| ec867f94-97d2-4271-bdb9-e76514cf3f5 | 4/5/2023 | USD | 996.09000000 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | ETC | 9.38721335 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | LSK | 47.34672899 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | QTUM | 157.05557982 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | ETH | 3.57631969 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | ZEN | 25.69120128 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | UNI | 90.01504674 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | OMG | 97.01156453 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | ADA | 7,752.01399313 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/28/2023 | VET | 81,583.50000000 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | VTC | 152.14184512 | Customer Withdrawal |
| ec87b515-06da-4e18-a5ec-7f2684530edb | 4/29/2023 | BTC | 0.32910641 | Customer Withdrawal |
| ec8a06cf-aa04-4438-bdf0-b3534e979913 | 4/24/2023 | XRP | 101.27250000 | Customer Withdrawal |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | 4/26/2023 | ZRX | 2,887.88302672 | Customer Withdrawal |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | 4/26/2023 | WAXP | 1,505.27272616 | Customer Withdrawal |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | 4/26/2023 | SOLVE | 5,211.80328462 | Customer Withdrawal |
| ec8be150-331d-411c-8d3a-7d488cae0d62 | 4/19/2023 | XRP | 473.49091869 | Customer Withdrawal |
| ec8be150-331d-411c-8d3a-7d488cae0d62 | 4/19/2023 | SC | 1,683.44430380 | Customer Withdrawal |
| ec8be150-331d-411c-8d3a-7d488cae0d62 | 4/19/2023 | FLR | 70.69320535 | Customer Withdrawal |
| ec8c2be4-17fe-4d80-8df3-c7ae789d7bb | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec8c2be4-17fe-4d80-8df3-c7ae789d7bb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec8c2be4-17fe-4d80-8df3-c7ae789d7bb | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec8ca191-50de-4305-95c5-3b0c24a4c660 | 4/17/2023 | OMG | 134.00000000 | Customer Withdrawal |
| ec8ca191-50de-4305-95c5-3b0c24a4c660 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ec8ca191-50de-4305-95c5-3b0c24a4c660 | 4/17/2023 | BTC | 0.22684217 | Customer Withdrawal |
| ec8caf15-151d-4c30-a368-3098c346d2b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8caf15-151d-4c30-a368-3098c346d2b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8caf15-151d-4c30-a368-3098c346d2b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8cb053-4f49-4b73-b2ad-c3fc851abbb3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8cb053-4f49-4b73-b2ad-c3fc851abbb3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8cb053-4f49-4b73-b2ad-c3fc851abbb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec91a0ac-a580-4b0c-9ee5-27ab1540c84b | 4/5/2023 | ETH | 0.01642160 | Customer Withdrawal |
| ec91ab1d-9f2b-4435-9c09-18f8f4445be7 | 2/9/2023 | ETH | 0.00232083 | Customer Withdrawal |
| ec91ab1d-9f2b-4435-9c09-18f8f4445be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec936b44-7ad7-4067-bc95-a95bdae165e6 | 4/6/2023 | XRP | 482.01519598 | Customer Withdrawal |
| ec94c266-8d80-45b9-a960-63f0f17045d3 | 2/9/2023 | BTTOLD | 5,895.41163600 | Customer Withdrawal |
| ec95c12a-4e03-40f2-b9ca-4912d4ee0c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec95c12a-4e03-40f2-b9ca-4912d4ee0c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec95c12a-4e03-40f2-b9ca-4912d4ee0c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/21/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/14/2023 | XRP | 1,259.44400000 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/14/2023 | GLM | 175.00000000 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/14/2023 | XLM | 24.95000000 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/14/2023 | XLM | 21,350.35900000 | Customer Withdrawal |
| ec95d97a-17f8-482b-b149-c815509221ee | 4/14/2023 | FLR | 190.95770000 | Customer Withdrawal |
| ec962406-4b33-43b8-a431-dea56e5b1780 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ec962406-4b33-43b8-a431-dea56e5b1780 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec962406-4b33-43b8-a431-dea56e5b1780 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec9625ea-bee6-4219-b1f6-f3db0e34bc54 | 4/13/2023 | ETH | 0.23450405 | Customer Withdrawal |
| ec9973ce-df70-46db-8c08-01e36a10a2a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ec9973ce-df70-46db-8c08-01e36a10a2a9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec9973ce-df70-46db-8c08-01e36a10a2a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec9a3e16-ad50-44c4-87f2-78153766e18a | 4/11/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| ec9a3e16-ad50-44c4-87f2-78153766e18a | 4/11/2023 | SOLVE | 3,451.32882348 | Customer Withdrawal |
| ec9a5df2-e6e2-452b-be8e-27a4f8a3535d | 4/13/2023 | ETC | 23.49000000 | Customer Withdrawal |
| ec9a5df2-e6e2-452b-be8e-27a4f8a3535d | 4/13/2023 | BTC | 0.01004337 | Customer Withdrawal |
| ec9b1e65-ffa9-4e11-a602-77e7f43f5db | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec9b1e65-ffa9-4e11-a602-77e7f43f5db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec9b1e65-ffa9-4e11-a602-77e7f43f5db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9c156e-0886-4c83-8b56-f6e47bb59400 | 4/28/2023 | LTC | 0.36756275 | Customer Withdrawal |
| ec9c156e-0886-4c83-8b56-f6e47bb59400 | 3/10/2023 | BTC | 0.00424426 | Customer Withdrawal |
| ec9c2ec3-eb87-4237-63b0-a0e60cf8a4a5 | 3/31/2023 | MATIC | 5,748.68073240 | Customer Withdrawal |
| ec9c2ec3-eb87-4237-63b0-a0e60cf8a4a5 | 3/31/2023 | DOGE | 75,151.77074415 | Customer Withdrawal |
| ec9cba12-2f87-446e-8294-6b0fb6cdf5d3 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ec9cba12-2f87-446e-8294-6b0fb6cdf5d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec9cba12-2f87-446e-8294-6b0fb6cdf5d3 | 3/10/2023 | ADA | 4.57075785 | Customer Withdrawal |
| ec9cba12-2f87-446e-8294-6b0fb6cdf5d3 | 2/10/2023 | BTC | 0.00014397 | Customer Withdrawal |
| ec9e77ca-e163-4eb5-9039-62195d04914b | 4/24/2023 | USD | 12.73000000 | Customer Withdrawal |
| ec9e77ca-e163-4eb5-9039-62195d04914b | 4/13/2023 | USD | 9.91975141 | Customer Withdrawal |
| eca0f2eb-2583-466b-b309-54e8f575cadd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eca0f2eb-2583-466b-b309-54e8f575cadd | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | LTC | 4.52876960 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/29/2023 | XEM | 0.19000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | XLM | 5.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | NEO | 7.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/29/2023 | BCH | 0.01000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/29/2023 | XRP | 737.41614877 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | MANA | 34.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | XRP | 600.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/14/2023 | MANA | 50.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | MANA | 2.08400000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | ADA | 2,959.33768365 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | ADA | 900.00000000 | Customer Withdrawal |
| eca3ca20-7736-4b1a-b4d8-5de115825442 | 4/12/2023 | ADA | 875.00000000 | Customer Withdrawal |
| ecacccc0-d50e-499f-9742-40b5feb6310e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ecacccc0-d50e-499f-9742-40b5feb6310e | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ecacccc0-d50e-499f-9742-40b5feb6310e | 4/10/2023 | XMR | 0.03320202 | Customer Withdrawal |
| eca4a900-6ea5-4648-b0f0-c5a0a5b7d73d | 4/10/2023 | USDT | 717.50762577 | Customer Withdrawal |
| eca4a900-6ea5-4648-b0f0-c5a0a5b7d73d | 4/10/2023 | ETH | 0.33338425 | Customer Withdrawal |
| eca4a900-6ea5-4648-b0f0-c5a0a5b7d73d | 4/10/2023 | USDT | 7.00000000 | Customer Withdrawal |
| eca4a900-6ea5-4648-b0f0-c5a0a5b7d73d | 4/10/2023 | FLR | 819.35556115 | Customer Withdrawal |
| ecaf9b85-55e2-4070-8163-3330f1f13dd7 | 4/10/2023 | BTC | 0.00038500 | Customer Withdrawal |
| ecaf9b85-55e2-4070-8163-3330f1f13dd7 | 3/10/2023 | BTC | 0.00031910 | Customer Withdrawal |
| ecaf9b85-55e2-4070-8163-3330f1f13dd7 | 2/9/2023 | BTTOLD | 1,611.86908600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eca8ae22-7047-4e8f-9773-be55844ca215 | 4/6/2023 | BTC | 0.02621876 | Customer Withdrawal |
| eca8ae22-7047-4e8f-9773-be55844ca215 | 4/28/2023 | BTC | 0.00298845 | Customer Withdrawal |
| eca8bfce-8c6a-4d0a-8326-ca8bd3097534 | 4/18/2023 | USD | 1,305.24000000 | Customer Withdrawal |
| eca8bfce-8c6a-4d0a-8326-ca8bd3097534 | 4/27/2023 | TRX | 5.00000000 | Customer Withdrawal |
| eca8bfce-8c6a-4d0a-8326-ca8bd3097534 | 4/17/2023 | FLR | 562.06340000 | Customer Withdrawal |
| eca8c140-5058-4cf8-ba46-dd9450e79ceb | 4/18/2023 | USD | 6,460.22000000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | BTC | 0.23850000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 4/4/2023 | ETH | 0.04466253 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | FTM | 0.15900000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | ETH | 0.00369000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 4/4/2023 | FTM | 19,789.56713833 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | FTM | 0.14000000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | XLM | 39.00000000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | XLM | 9.90000000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 3/30/2023 | XLM | 812.00000000 | Customer Withdrawal |
| ecac7582-8a3c-4fc6-b9b4-0acd7636f3e5 | 4/4/2023 | XLM | 13,540.33300000 | Customer Withdrawal |
| ecacaf51-a404-42f1-b0e8-d4ceb3de7af0 | 4/24/2023 | LTC | 5.07889373 | Customer Withdrawal |
| ecaf75f1-4e26-41a5-9012-14031915a37 | 4/10/2023 | ETH | 0.11517985 | Customer Withdrawal |
| ecaf75f1-4e26-41a5-9012-14031915a37 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecaf75f1-4e26-41a5-9012-14031915a37 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ecaf75f1-4e26-41a5-9012-14031915a37 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecb1e21f-0623-4da1-a49c-bf6f6d9c4cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecb1e21f-0623-4da1-a49c-bf6f6d9c4cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecb1e21f-0623-4da1-a49c-bf6f6d9c4cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecb3b0e0-09e1-4f5f-a9b0-98f6b5e1a8e5 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecb3b0e0-09e1-4f5f-a9b0-98f6b5e1a8e5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecb3b0e0-09e1-4f5f-a9b0-98f6b5e1a8e5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecb58d30-5a0f-4a4a-aed7-f9c5dc8b5af0 | 4/10/2023 | FLR | 367.52970090 | Customer Withdrawal |
| ecb58d30-5a0f-4a4a-aed7-f9c5dc8b5af0 | 4/10/2023 | ETH | 0.04512090 | Customer Withdrawal |
| ecb58d30-5a0f-4a4a-aed7-f9c5dc8b5af0 | 4/10/2023 | TRX | 85,243.16100000 | Customer Withdrawal |
| ecb58d30-5a0f-4a4a-aed7-f9c5dc8b5af0 | 4/10/2023 | FLR | 2,100.00000000 | Customer Withdrawal |
| ecbad85d-0c3a-4cef-9f0d-0fb3b53d8d2e | 4/24/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ecbad85d-0c3a-4cef-9f0d-0fb3b53d8d2e | 4/24/2023 | XRP | 6.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ecbd0d7f-9221-4307-b5fd-6acd7a75715 | 4/4/2023 | ETH | 0.00938157 | Customer Withdrawal |
| ecbdfa29-198d-42e7-9c02-eaaa5e8e7f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecbdfa29-198d-42e7-9c02-eaaa5e8e7f9 | 4/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| ecbdfa29-198d-42e7-9c02-eaaa5e8e7f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbdfa29-198d-42e7-9c02-eaaa5e8e7f9 | 4/10/2023 | ADA | 13.06281537 | Customer Withdrawal |
| ecbeba6f-81fb-4701-9c0c-6050dc185dd8 | 4/27/2023 | BTC | 0.0035384 | Customer Withdrawal |
| ecbeba6f-81fb-4701-9c0c-6050dc185dd8 | 4/28/2023 | USD | 62.69000000 | Customer Withdrawal |
| ecbf2d5c-18bd-4e68-be75-cec25c27f7a00 | 4/21/2023 | STORJ | 2.586.18826535 | Customer Withdrawal |
| ecc05584-879a-44bf-a278-cdb960b1f537 | 4/10/2023 | USD | 17.47000000 | Customer Withdrawal |
| ecc23394-69f2-4332-a02d-ae2ea70cbf89 | 4/10/2023 | BSV | 95.78000000 | Customer Withdrawal |
| ecc6ca8f-5e63-41a9-8734-13bf6e11ed83 | 4/26/2023 | ETH | 0.38216244 | Customer Withdrawal |
| ecc8d3c9-fdce-4045-b282-5205d9d8a858 | 4/19/2023 | LINK | 12.04075905 | Customer Withdrawal |
| eccaf0c1-b7cd-451c-9256-6eb6f34a179d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| eccaf0c1-b7cd-451c-9256-6eb6f34a179d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eccaf0c1-b7cd-451c-9256-6eb6f34a179d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ecce5357-ce93-4ba6-a607-79f77b0c472 | 4/25/2023 | BTC | 0.00085193 | Customer Withdrawal |
| ecce5357-ce93-4ba6-a607-79f77b0c472 | 4/4/2023 | ADA | 20.94954387004 | Customer Withdrawal |
| ecce5357-ce93-4ba6-a607-79f77b0c472 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ecce5357-ce93-4ba6-a607-79f77b0c472 | 4/4/2023 | GAME | 11.210.72647307 | Customer Withdrawal |
| ecd03135-dec5-4d45-88f-2a835931a5ca | 4/11/2023 | BTC | 0.01541752 | Customer Withdrawal |
| ecd3afc6-fd53-4dc7-b467-ad9ec9d50f0a | 4/10/2023 | USD | 4.00000000 | Customer Withdrawal |
| ecd3afc6-fd53-4dc7-b467-ad9ec9d50f0a | 4/6/2023 | USD | 16.10000000 | Customer Withdrawal |
| ecd3afc6-fd53-4dc7-b467-ad9ec9d50f0a | 4/6/2023 | USD | 1.93000000 | Customer Withdrawal |
| ecd1d990-ff0-413f-853e-f7642a3fdb24 | 4/12/2023 | ETH | 0.64357160 | Customer Withdrawal |
| ecd1e63a-789c-4671-aaa3-80231e441a28 | 4/23/2023 | XRP | 134.00000000 | Customer Withdrawal |
| ecd2aa31-c48a-400d-a9e3-2eb301b4498 | 3/18/2023 | TRX | 9.990.42059684 | Customer Withdrawal |
| ecd2aa31-c48a-400d-a9e3-2eb301b4498 | 3/18/2023 | TRX | 5.00000000 | Customer Withdrawal |
| ecd300dd-abed-4c7b-9d4b-78ccd7f1a1be | 4/1/2023 | ETH | 0.8882047 | Customer Withdrawal |
| ecd63e38-02a9-4bfb-998a-c3ac4c8e07af | 4/5/2023 | XRP | 634.90706000 | Customer Withdrawal |
| ecd9f41a-fd64-413a-afe5-836903c8bbfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecd9f41a-fd64-413a-afe5-836903c8bbfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecd9f41a-fd64-413a-afe5-836903c8bbfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecda57a3-3363-4fe9-9783-56aa275f9544 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecda57a3-3363-4fe9-9783-56aa275f9544 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecda57a3-3363-4fe9-9783-56aa275f9544 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ecda6699-7f60-4868-b795-644f2581181a | 4/19/2023 | ADA | 13.00970198 | Customer Withdrawal |
| ecdc83fc-9a3f-4c41-8741-053542c1bcd8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ecdc83fc-9a3f-4c41-8741-053542c1bcd8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ecdc83fc-9a3f-4c41-8741-053542c1bcd8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ecdca2b3-0e68-4c4b-ad44-609691ae832f | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ecdca2b3-0e68-4c4b-ad44-609691ae832f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ecdca2b3-0e68-4c4b-ad44-609691ae832f | 4/10/2023 | XLM | 49.3137951 | Customer Withdrawal |
| ecee02e59-cb04-4c68-bda8-58d934dd60fc | 4/3/2023 | XRP | 782.38209177 | Customer Withdrawal |
| ecee02e59-cb04-4c68-bda8-58d934dd60fc | 4/3/2023 | BTC | 0.00591926 | Customer Withdrawal |
| ece13553-e2b5-4c1b-b162-91c5233ab083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ece13553-e2b5-4c1b-b162-91c5233ab083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ece13553-e2b5-4c1b-b162-91c5233ab083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ece19874-7b16-4685-9e63-7610ac55bdaf | 4/7/2023 | LTC | 0.76952679 | Customer Withdrawal |
| ece19874-7b16-4685-9e63-7610ac55bdaf | 4/7/2023 | USDT | 10,906.96783562 | Customer Withdrawal |
| ece19874-7b16-4685-9e63-7610ac55bdaf | 4/28/2023 | BTC | 0.0065837 | Customer Withdrawal |
| ece1b206-049d-4c6f-b8bc-bf773b1716a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ece1b206-049d-4c6f-b8bc-bf773b1716a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ece1b206-049d-4c6f-b8bc-bf773b1716a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ece20b5c-3619-4a3c-8e68-b64d2a5a25ef9 | 4/6/2023 | ADA | 1.967.00000000 | Customer Withdrawal |
| ece20b5c-3619-4a3c-8e68-b64d2a5a25ef9 | 4/6/2023 | FIRO | 16.24000000 | Customer Withdrawal |
| ece3b52c-5d40-482b-9c52-f36e60ab8263 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ece3b52c-5d40-482b-9c52-f36e60ab8263 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ece3b52c-5d40-482b-9c52-f36e60ab8263 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ece4d2b9-3b86-499a-b757-09b4b7e014a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ece4d2b9-3b86-499a-b757-09b4b7e014a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ece4d2b9-3b86-499a-b757-09b4b7e014a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ece9695e-c072-4687-8e44-0794ad73bd1f | 4/6/2023 | XRP | 2,340.89895140 | Customer Withdrawal |
| ece9695e-c072-4687-8e44-0794ad73bd1f | 4/6/2023 | XRP | 14.00000000 | Customer Withdrawal |
| eceb25b7-ca92-4de9-be2c-eacacd8182e | 4/3/2023 | ETH | 0.33058046 | Customer Withdrawal |
| eceb25b7-ca92-4de9-be2c-eacacd8182e | 4/3/2023 | ADA | 8.95537430 | Customer Withdrawal |
| eceb25b7-ca92-4de9-be2c-eacacd8182e | 4/3/2023 | BTC | 0.02365287 | Customer Withdrawal |
| ecec282b-2974-4542-a62a-025d6584a37a | 4/13/2023 | USD | 3,473.62000000 | Customer Withdrawal |
| ececb9b7-e539-417c-ba74-96c59ef3c960 | 4/5/2023 | MATIC | 341.68769234 | Customer Withdrawal |
| ecedbb16-3da1-451d-aa08-cd10b0e76887 | 4/19/2023 | ADA | 499.00000000 | Customer Withdrawal |
| eceeBbb3-542b-4c7b-84b2-faaa781dc061 | 2/27/2023 | BSV | 2.3127574D | Customer Withdrawal |
| eceeBbb3-542b-4c7b-84b2-faaa781dc061 | 4/4/2023 | BSV | 28.39373565 | Customer Withdrawal |
| eceeBbb3-542b-4c7b-84b2-faaa781dc061 | 3/29/2023 | BSV | 3.40112848 | Customer Withdrawal |
| eceeBbb3-542b-4c7b-84b2-faaa781dc061 | 3/28/2023 | BSV | 5.29100927 | Customer Withdrawal |
| eceeBbb3-542b-4c7b-84b2-faaa781dc061 | 3/15/2023 | BSV | 5.09883238 | Customer Withdrawal |
| eceec05-9430-4680-8a82-33671f5c27ebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eceec05-9430-4680-8a82-33671f5c27ebf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eceec05-9430-4680-8a82-33671f5c27ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecef06c-bc8b-4190-8d3d-fffe94682775 | 4/13/2023 | BTC | 0.01262720 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/30/2023 | RDD | 35,040.97125810 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/30/2023 | DGB | 2,839.80683370 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/15/2023 | USDT | 66.46493844 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/15/2023 | DOGE | 353.98711249 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/15/2023 | BTC | 0.00903161 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/15/2023 | LTC | 0.39851528 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/30/2023 | BSV | 0.25236420 | Customer Withdrawal |
| ecf05d64-3ff1-49be-a730-fec812a960ee | 4/15/2023 | BCH | 0.51219152 | Customer Withdrawal |
| ecf1317d-8c0c-48b6-951b-cc0bbbe7f82c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecf1317d-8c0c-48b6-951b-cc0bbbe7f82c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf1317d-8c0c-48b6-951b-cc0bbbe7f82c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf147ff-0b9c-4cfc-a1dc-fbd5d8cde430 | 4/6/2023 | RDD | 281,241.54896966 | Customer Withdrawal |
| ecf147ff-0b9c-4cfc-a1dc-fbd5d8cde430 | 3/31/2023 | DGB | 5,050.03726451 | Customer Withdrawal |
| ecf147ff-0b9c-4cfc-a1dc-fbd5d8cde430 | 4/6/2023 | DGB | 970.72303634 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | AR | 2.97000000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | AR | 28.72650533 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | OXEN | 4,864.65186259 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | OXEN | 199.80000000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | ZIL | 22,369.71494736 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | ZIL | 799.99800000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | VLX | 999.00000000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | VLX | 8,517.98998000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ecf57cbb-52d8-4124-a597-f87117a39466 | 4/12/2023 | BTC | 0.07266399 | Customer Withdrawal |
| ecf63f2-f5cb-4c6e-a395-3e7459782 23a | 4/10/2023 | XVG | 21,453.89143355 | Customer Withdrawal |
| ecf63f2-f5cb-4c6e-a395-3e7459782 23a | 4/10/2023 | DGB | 47,929.48196154 | Customer Withdrawal |
| ecf63f2-f5cb-4c6e-a395-3e7459782 23a | 4/12/2023 | TRX | 2,423.44781901 | Customer Withdrawal |
| ecf266b-5e4f-47cb-b4d4-a5c7d441e1a2 | 4/12/2023 | ARK | 999.00000000 | Customer Withdrawal |
| ecf266b-5e4f-47cb-b4d4-a5c7d441e1a2 | 4/12/2023 | TRX | 9,365.03000000 | Customer Withdrawal |
| ecf266b-5e4f-47cb-b4d4-a5c7d441e1a2 | 4/12/2023 | TRX | 184.78707398 | Customer Withdrawal |
| ecf7c370-f95e-48b9-a964-86e70341bb3d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecf7c370-f95e-48b9-a964-86e70341bb3d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecf7c370-f95e-48b9-a964-86e70341bb3d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ecfb2818-932c-40a2-82ce-b6ff69ea742b | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ecfb2818-932c-40a2-82ce-b6ff69ea742b | 4/10/2023 | WAVES | 2.35774477 | Customer Withdrawal |
| ecfb2818-932c-40a2-82ce-b6ff69ea742b | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ecfbc8fc-8b9f-4842-914b-c8cdbd440210 | 4/30/2023 | SC | 15,144.90000000 | Customer Withdrawal |
| ecfbc8fc-8b9f-4842-914b-c8cdbd440210 | 4/29/2023 | SC | 15.00000000 | Customer Withdrawal |
| ecfbc8fc-8b9f-4842-914b-c8cdbd440210 | 4/29/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| ecfbc8fc-8b9f-4842-914b-c8cdbd440210 | 4/29/2023 | DOGE | 19,483.91363524 | Customer Withdrawal |
| ecfbc8fc-8b9f-4842-914b-c8cdbd440210 | 4/29/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ETC | 0.50000000 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | LTC | 29.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ETH | 10.99614040 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ETH | 0.0450000 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | UMA | 191.61793330 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ADA | 2.044.59061173 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | BTC | 1,212.959.85436717 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ALGO | 8,034.86519968 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | BTC | 0.5328700 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/4/2023 | USD | 417.82000000 | Customer Withdrawal |
| ecfa1250-d68e-47b4-a061-995feefc28cd | 4/28/2023 | ETHW | 11.03894039 | Customer Withdrawal |
| ecfaf690-df1e-4d54-89c8-6bf9f0d21114 | 4/17/2023 | USD | 1,672.89000000 | Customer Withdrawal |
| ecfaf690-df1e-4d54-89c8-6bf9f0d21114 | 4/17/2023 | USD | 837.72000000 | Customer Withdrawal |
| ecfbd47e-d164-43a8-87f7-878910c60b7 | 4/17/2023 | BTC | 0.19070467 | Customer Withdrawal |
| ecf65190-6a2b-4d02-95a1-8f39ff6402 0c | 4/29/2023 | ETH | 0.43653790 | Customer Withdrawal |
| ed000ff7-f86f-490f-b00b-c6cca14fe9c4f | 4/12/2023 | XEM | 87.00000000 | Customer Withdrawal |
| ed0178cc-b76f-4cd0-ac4c-fe216e8f9c8e | 4/16/2023 | NEO | 15.00000000 | Customer Withdrawal |
| ed0178cc-b76f-4cd0-ac4c-fe216e8f9c8e | 4/16/2023 | SC | 725,423.24000000 | Customer Withdrawal |
| ed0178cc-b76f-4cd0-ac4c-fe216e8f9c8e | 4/16/2023 | BTC | 0.00000012 | Customer Withdrawal |
| ed01ef76-2f5a-47e8-926d-4cd8ecca11f6a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed01ef76-2f5a-47e8-926d-4cd8ecca11f6a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 4/2/2023 | LINK | 101.20255936 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 2/19/2023 | ETH | 0.18535096 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 2/19/2023 | MANA | 104.00000000 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 2/19/2023 | XRP | 1,385.55275832 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 2/19/2023 | DGB | 4,975.30007600 | Customer Withdrawal |
| ed022cca4-4a5b-44ac-ae7e-a7a24a5a7bc2 | 4/2/2023 | BTC | 0.06447125 | Customer Withdrawal |
| ed045723-a977-4691-8b42-07bb8a2701ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed045723-a977-4691-8b42-07bb8a2701ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed045723-a977-4691-8b42-07bb8a2701ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed045af2-deab-476e-851b-22edd5b276a2 | 4/1/2023 | DOGE | 881.59830951 | Customer Withdrawal |
| ed05ba7f-c853-4361-bbbb-a0c7d30d3913 | 2/10/2023 | BTC | 0.00310056 | Customer Withdrawal |
| ed05ba7f-c853-4361-bbbb-a0c7d30d3913 | 3/10/2023 | BTC | 0.00325488 | Customer Withdrawal |
| ed05a7f-c853-4361-bbbb-a0c7d30d3913 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| ed069b64-f0d3-44c4-9a48-7bc92ee2f227 | 4/18/2023 | RVN | 4,985.00000000 | Customer Withdrawal |
| ed069b64-f0d3-44c4-9a48-7bc92ee2f227 | 4/24/2023 | RVN | 82,619.80161217 | Customer Withdrawal |
| ed06d47-c914-451b-a9f5-5c10d0da365cd | 4/3/2023 | BTC | 0.03008705 | Customer Withdrawal |
| ed07863b-0bb4-4aeb-bce9-d27c159aa7c4 | 3/31/2023 | XLM | 1,510.72308333 | Customer Withdrawal |
| ed09a126-922e-447d-9a3a-8e05efdb4a31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed09a126-922e-447d-9a3a-8e05efdb4a31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed09a126-922e-447d-9a3a-8e05efdb4a31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/11/2023 | XRP | 69.00000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/24/2023 | XRP | 19.00000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/24/2023 | XRP | 59.99740000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/16/2023 | XRP | 45.48000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/16/2023 | XRP | 78.00000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/11/2023 | XRP | 15.00000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/17/2023 | XRP | 10.61000000 | Customer Withdrawal |
| ed087a7a-7c4b-4e4e-bc0c-c6fe4e9f7e66 | 4/17/2023 | XRP | 12.00000000 | Customer Withdrawal |
| ed08f154-7d30-4692-92de-c5ec8e47f3b8 | 4/11/2023 | FLR | 116.77243220 | Customer Withdrawal |
| ed0b8150-7eb0-47cc-af5a-3af6f0c7dbbd | 3/10/2023 | USD | 1,461.32000000 | Customer Withdrawal |
| ed0b8150-7eb0-47cc-af5a-3af6f0c7dbbd | 2/10/2023 | USD | 1,503.21000000 | Customer Withdrawal |
| ed0dc3c2-5e6e-4ee1-a94a-3cf61b5d4450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed0dc3c2-5e6e-4ee1-a94a-3cf61b5d4450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed0dc3c2-5e6e-4ee1-a94a-3cf61b5d4450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed0c7b87-1159-4954-b867-62c41199d89d | 4/1/2023 | XVG | 504,227.59648939 | Customer Withdrawal |
| ed0c7b87-1159-4954-b867-62c41199d89d | 4/1/2023 | NEO | 25.99000000 | Customer Withdrawal |
| ed0c7b87-1159-4954-b867-62c41199d89d | 4/1/2023 | PINK | 206.420.68404867 | Customer Withdrawal |
| ed0c7b87-1159-4954-b867-62c41199d89d | 4/1/2023 | SC | 5,468,336.96799918 | Customer Withdrawal |
| ed0c7b87-1159-4954-b867-62c41199d89d | 4/1/2023 | SC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed0d8e4a-2ccf-45f2-8715-3a568c9d2e42 | 2/22/2023 | USD | 173.61000000 | Customer Withdrawal |
| ed0e335d-c5e5-4ed9-8a85-2202836e15611 | 4/5/2023 | XRP | 20.06295711 | Customer Withdrawal |
| ed0e335d-c5e5-4ed9-8a85-2202836e15611 | 4/5/2023 | USD | 29.72000000 | Customer Withdrawal |
| ed0e335d-c5e5-4ed9-8a85-2202836e15611 | 4/5/2023 | BTC | 0.00101818 | Customer Withdrawal |
| ed0faf2c-1202-481c-a0f6-a58a4be6fe95 | 4/28/2023 | ADA | 59.77000000 | Customer Withdrawal |
| ed100364-c774-4dfa-b5a0-ba0c0b9ca249 | 4/11/2023 | MATIC | 343.78769234 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | USD | 0.86000000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | BTC | 5.99450000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | MANA | 662.19700000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | ETH | 0.47000000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | XTZ | 30.00000000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | STRAX | 1,188.00000000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | DOGE | 1,355.00000000 | Customer Withdrawal |
| ed10038c-77e8-43d3-bc98-058e66682201e | 4/24/2023 | ADA | 100.00000000 | Customer Withdrawal |
| ed11e9-b72c-48b0-864a-00b1c4b0db8b | 4/24/2023 | USD | 9.90000000 | Customer Withdrawal |
| ed11e9-b72c-48b0-864a-00b1c4b0db8b | 4/24/2023 | EOS | 29.02000000 | Customer Withdrawal |
| ed1164e-98f3-42ce-b77c-738cf3b58de6 | 4/15/2023 | ETH | 0.02059744 | Customer Withdrawal |
| ed1164e-98f3-42ce-b77c-738cf3b58de6 | 4/15/2023 | ALGO | 119.00000000 | Customer Withdrawal |
| ed1164e-98f3-42ce-b77c-738cf3b58de6 | 4/15/2023 | BTC | 0.00249121 | Customer Withdrawal |
| ed1164e-98f3-42ce-b77c-738cf3b58de6 | 4/15/2023 | USD | 0.00117921 | Customer Withdrawal |
| ed13c5f1-c7b3-4609-aa44-02cd4b34686f | 4/26/2023 | USD | 21.67000000 | Customer Withdrawal |
| ed1523e5-3031-4d89-8d1e-0a55bb39306e | 2/10/2023 | USD | 1,503.21000000 | Customer Withdrawal |
| ed1523e5-3031-4d89-8d1e-0a55bb39306e | 3/10/2023 | USD | 1,461.32000000 | Customer Withdrawal |
| ed1523e5-3031-4d89-8d1e-0a55bb39306e | 4/10/2023 | USD | 1,379.54000000 | Customer Withdrawal |
| ed1539d2-c9e4-4e91-bb1c-c5e9a1c96dd7 | 4/24/2023 | USD | 99.00000000 | Customer Withdrawal |
| ed1539d2-c9e4-4e91-bb1c-c5e9a1c96dd7 | 4/24/2023 | BTC | 0.00010000 | Customer Withdrawal |
| ed1539d2-c9e4-4e91-bb1c-c5e9a1c96dd7 | 4/24/2023 | FLR | 42.78000000 | Customer Withdrawal |
| ed1539d2-c9e4-4e91-bb1c-c5e9a1c96dd7 | 4/24/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ed15e9c4-8e7f-4e91-a2f0-c9a6c86d15 | 4/5/2023 | DGB | 4,175.00000000 | Customer Withdrawal |
| ed15e9c4-8e7f-4e91-a2f0-c9a6c86d15 | 4/5/2023 | BTC | 0.00101906 | Customer Withdrawal |
| ed16af27-8047-4f50-9e8b-fe5be09c1d98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed16af27-8047-4f50-9e8b-fe5be09c1d98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed16af27-8047-4f50-9e8b-fe5be09c1d98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed1781e6-4a77-4f3d-bebf-3ed9b4ea7a8e | 4/11/2023 | BTC | 0.01030005 | Customer Withdrawal |
| ed19cf40-3b94-42e9-8d27-9d9b4e89d9c8 | 4/12/2023 | SC | 9,876.63000000 | Customer Withdrawal |
| ed20041-2271-41cb-a92e-9cd57f7a77a8 | 3/17/2023 | ETH | 0.12826000 | Customer Withdrawal |
| ed20041-2271-41cb-a92e-9cd57f7a77a8 | 4/2/2023 | ETH | 0.14350000 | Customer Withdrawal |
| ed20041-2271-41cb-a92e-9cd57f7a77a8 | 4/2/2023 | ETH | 0.66744707 | Customer Withdrawal |
| ed20041-2271-41cb-a92e-9cd57f7a77a8 | 3/15/2023 | ETH | 0.15000000 | Customer Withdrawal |
| ed2092a-4314-4843-9a57-dc3e0b8dbdfd | 4/3/2023 | LTC | 1.00000000 | Customer Withdrawal |
| ed2092a-4314-4843-9a57-dc3e0b8dbdfd | 4/3/2023 | FLR | 32.42000000 | Customer Withdrawal |
| ed2092a-4314-4843-9a57-dc3e0b8dbdfd | 4/3/2023 | XLM | 731.49742431 | Customer Withdrawal |
| ed2092a-8b42-48e7-a1d8-b6b0c0da8d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed2092a-8b42-48e7-a1d8-b6b0c0da8d2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed2092a-8b42-48e7-a1d8-b6b0c0da8d2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed25bcb-17d4-489e-b2a4-49c13906df0c | 4/10/2023 | USD | 4.10000000 | Customer Withdrawal |
| ed25f98-179b-4881-b5a9-f89a86e67c2d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed25f98-179b-4881-b5a9-f89a86e67c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed25cf98-179b-4881-b9f9-789868709d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed2672c3-c9b8-4588-842e-471314119613 | 4/12/2023 | BTC | 0.07508842 | Customer Withdrawal |
| ed2730c4-1f63-4193-bc88-473732400b90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed2730c4-1f63-4193-bc88-473732400b90f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed2730c4-1f63-4193-bc88-473732400b90f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed273d4b-339a-4312-930e-1ff29535f1e4 | 3/2/2023 | USD | 4,923.26000000 | Customer Withdrawal |
| ed27ce08-23dc-43c5-8cf0-fe82ed3046fb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ed27ce08-23dc-43c5-8cf0-fe82ed3046fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ed27ce08-23dc-43c5-8cf0-fe82ed3046fb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ed284064-6148-4448-bb83-01aecbf7d2662 | 4/3/2023 | POWR | 1,087.16666667 | Customer Withdrawal |
| ed284064-6148-4448-bb83-01aecbf7d2662 | 4/3/2023 | BNT | 61.21852358 | Customer Withdrawal |
| ed284064-6148-4448-bb83-01aecbf7d2662 | 4/3/2023 | GEO | 25.25995458 | Customer Withdrawal |
| ed284064-6148-4448-bb83-01aecbf7d2662 | 3/18/2023 | USDT | 1,440.10800593 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/16/2023 | MANA | 308.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/30/2023 | ADA | 23.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/2/2023 | ADA | 20,249.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/30/2023 | WAXP | 2,673.00000000 | Customer Withdrawal |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | 4/4/2023 | XLM | 3,994.95000000 | Customer Withdrawal |
| ed2972db-8b54-4920-bd62-7118eae43e45 | 4/16/2023 | ADA | 186.79979437 | Customer Withdrawal |
| ed29ba64-059b-410b-9b24-1527721f106c | 4/5/2023 | USD | 104.84000000 | Customer Withdrawal |
| ed2ab6c6-35c3-48b2-90db-f82865b79500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed2ab6c6-35c3-48b2-90db-f82865b79500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed2ab6c6-35c3-48b2-90db-f82865b79500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed2b52b5-cdbc-4e02-bd2c-e537120d8012 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ed2b52b5-cdbc-4e02-bd2c-e537120d8012 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ed2b52b5-cdbc-4e02-bd2c-e537120d8012 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ed2cf227-c245-4856-8ffd-044da1ef0def | 4/25/2023 | LTC | 1.18302068 | Customer Withdrawal |
| ed2cf227-c245-4856-8ffd-044da1ef0def | 4/25/2023 | BCH | 0.68148381 | Customer Withdrawal |
| ed2cf227-c245-4856-8ffd-044da1ef0def | 4/25/2023 | MANA | 9,982.00000000 | Customer Withdrawal |
| ed2cf227-c245-4856-8ffd-044da1ef0def | 4/25/2023 | ADA | 4,799.00000000 | Customer Withdrawal |
| ed3065f70-13da-49f7-9160-b3e8d381acdf | 4/7/2023 | BTC | 0.00225480 | Customer Withdrawal |
| ed3140be-e61d-4406-995e-859e56d3e374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed3140be-e61d-4406-995e-859e56d3e374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed3140be-e61d-4406-995e-859e56d3e374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed32d162-bff6-476a-9e99-baf850bad16b | 4/5/2023 | BTC | 0.00418814 | Customer Withdrawal |
| ed32f4d6-bc9a-45e7-b068-291e98fa573a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed32f4d6-bc9a-45e7-b068-291e98fa573a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed32f4d6-bc9a-45e7-b068-291e98fa573a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed332158-5e47-43e3-913c-f5c0db9e3336 | 4/7/2023 | BCH | 0.30900000 | Customer Withdrawal |
| ed332158-5e47-43e3-913c-f5c0db9e3336 | 4/1/2023 | LOOM | 2,138.00000000 | Customer Withdrawal |
| ed35e56b-1dcd-42ca-b398-25e033680a94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed35e56b-1dcd-42ca-b398-25e033680a94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed35e56b-1dcd-42ca-b398-25e033680a94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ed36170a-bbc0-48e7-84f4-cfbfbc23552 | 2/9/2023 | BTTOLD | 1,405.65549800 | Customer Withdrawal |
| ed36170a-bbc0-48e7-84f4-cfbfbc23552 | 4/10/2023 | USD | 20.34000000 | Customer Withdrawal |
| ed361c63-8e16-4ba5-a216-8017046dc802 | 4/13/2023 | ETH | 0.33014405 | Customer Withdrawal |
| ed368eea-3441-4155-8a23-4e881f9aa25a | 2/9/2023 | BTTOLD | 509.53027500 | Customer Withdrawal |
| ed37aeec-738a-4e3c-8fba-0479bd1a0abf | 4/13/2023 | LTC | 0.07635454 | Customer Withdrawal |
| ed37aeec-738a-4e3c-8fba-0479bd1a0abf | 4/7/2023 | XRP | 20.20338291 | Customer Withdrawal |
| ed37d5cd-23de-40bf-8642-5c769e1c6bf | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ed37d5cd-23de-40bf-8642-5c769e1c6bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed37d5cd-23de-40bf-8642-5c769e1c6bf | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed397a49-2309-4d21-b119-4c11cae5d31ad8 | 4/6/2023 | USDT | 81.66000000 | Customer Withdrawal |
| ed3aaf5a-6427-4a58-9f3e-231f53ba5856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed3aaf5a-6427-4a58-9f3e-231f53ba5856 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed3aaf5a-6427-4a58-9f3e-231f53ba5856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed3ba653-acad-4d80-9f46-ba520612532d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed3ba653-acad-4d80-9f46-ba520612532d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed3ba653-acad-4d80-9f46-ba520612532d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | BSV | 1.99900000 | Customer Withdrawal |
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | BSV | 59.30833793 | Customer Withdrawal |
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | NEO | 614.00000000 | Customer Withdrawal |
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | NEO | 10.00000000 | Customer Withdrawal |
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | XRP | 50.00000000 | Customer Withdrawal |
| ed3c44e8-5e46-4cd3-9663-0cd0ac0b35260 | 4/5/2023 | XRP | 20,005.58755151 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/5/2023 | LSK | 67.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/2/2023 | BSV | 1.53119856 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/2/2023 | DCR | 4.83288504 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/31/2023 | NEO | 5.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/31/2023 | ZEN | 10.59800000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/4/2023 | HIVE | 86.15196006 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/7/2023 | ADA | 4,512.35435312 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/2/2023 | XVG | 40,045.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/31/2023 | DGB | 5,005.70734520 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/24/2023 | USDT | 706.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/7/2023 | USDT | 477.53212564 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 2/10/2023 | USDT | 2,900.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/31/2023 | ENJ | 531.56172343 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/3/2023 | XEM | 2,035.00000000 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 3/25/2023 | USDC | 462.15909207 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 4/4/2023 | BTC | 0.00584066 | Customer Withdrawal |
| ed3f946f-f050-4388-af53-356720f3a1351 | 2/10/2023 | BTC | 0.03100176 | Customer Withdrawal |
| ed416d84-8115-4f72-a80d-620c70b15aca | 4/6/2023 | USD | 1,403.45000000 | Customer Withdrawal |
| ed448925-1339-45be-ad28-a12a33b7afb1 | 4/6/2023 | ETH | 0.56120854 | Customer Withdrawal |
| ed448925-1339-45be-ad28-a12a33b7afb1 | 4/6/2023 | BTC | 0.03631707 | Customer Withdrawal |
| ed467aec-f404-4180-06ba-3cca0e2def15 | 4/22/2023 | XRP | 20,935.50813740 | Customer Withdrawal |
| ed47c865-9ea9-46a3-8786-c5d118c2d875 | 4/16/2023 | FLR | 4,618.58988800 | Customer Withdrawal |
| ed4931f8-0e3b-4872-bd74-29a44975e6ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed4931f8-0e3b-4872-bd74-29a44975e6ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed4931f8-0e3b-4872-bd74-29a44975e6ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed49cf8a-0bef-4753-62a6-d0b02dc62718 | 4/29/2023 | ETH | 0.01661150 | Customer Withdrawal |
| ed49cf8a-0bef-4753-62a6-d0b02dc62718 | 4/29/2023 | BTC | 0.00912779 | Customer Withdrawal |
| ed4a7d1e-0e30-4e8a-878b-72baeff535e03 | 4/13/2023 | ADA | 1,235.67057193 | Customer Withdrawal |
| ed4a7d1e-0e30-4e8a-878b-72baeff535e03 | 4/13/2023 | BTC | 0.23425153 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/23/2023 | NEO | 31.00000000 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/17/2023 | XRP | 299.00000000 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/23/2023 | GLM | 261.00000000 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/28/2023 | XVG | 602.40461098 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/17/2023 | SC | 5,508.31120576 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/17/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/17/2023 | XEM | 441.65195551 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/23/2023 | FLR | 44.32850000 | Customer Withdrawal |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | 4/17/2023 | STRAX | 11.41496590 | Customer Withdrawal |
| ed4b5744-65ab-4a7d-9819-8646bd92e0ca | 4/13/2023 | ETH | 0.02007197 | Customer Withdrawal |
| ed4e9552-f675-60fc-936a-175df0297def | 4/26/2023 | XRP | 19.00000000 | Customer Withdrawal |
| ed4f9a66-4ccc-4185-b5de-d2dc30ef0812 | 3/8/2023 | BTC | 0.01157775 | Customer Withdrawal |
| ed5054e7-ce68-4ddc-8009-0b53a96b6f80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed5054e7-ce68-4ddc-8009-0b53a96b6f80 | 3/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| ed5054e7-ce68-4ddc-8009-0b53a96b6f80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed51b704-a70a-419f-aa21-751d7ffbc816 | 4/29/2023 | ROD | 76,840.47900000 | Customer Withdrawal |
| ed522d26-468e-483c-aa60-6bb232d08e18 | 4/27/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| ed522d26-468e-483c-aa60-6bb232d08e18 | 4/27/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| ed522d26-468e-483c-aa60-6bb232d08e18 | 4/27/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| ed522d26-468e-483c-aa60-6bb232d08e18 | 4/27/2023 | BTC | 0.04549843 | Customer Withdrawal |
| ed53897e-263c-42c9-4e3b-... | 4/7/2023 | DOGE | 45,852.38279 | Customer Withdrawal |
| ed54c905-9fc3-4cbe-8c2a-7bc8fb69855 | 4/14/2023 | ADA | 2,546.81099363 | Customer Withdrawal |
| ed54c905-9fc3-4cbe-8c2a-7bc8fb69855 | 4/14/2023 | BTC | 0.01352532 | Customer Withdrawal |
| ed59ecdc-8c25-4c84-876b-6b52a4ca788 | 4/14/2023 | TRX | 790.14000000 | Customer Withdrawal |
| ed5a8fe1-e584-4d92-bb05-11d13368b006 | 4/14/2023 | XDN | 130,233.55035714 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed5a8fe1-e584-4d92-bb05-11d13368b006 | 4/14/2023 | XDN | 99.98000000 | Customer Withdrawal |
| ed5a8fe1-e584-4d92-bb05-11d13368b006 | 4/25/2023 | FLR | 0.09813987 | Customer Withdrawal |
| ed5b380a-1a37-4cfd-b022-87455a72a71f | 4/21/2023 | ETC | 31.36268557 | Customer Withdrawal |
| ed5b380a-1a37-4cfd-b022-87455a72a71f | 4/21/2023 | VIA | 13,612.89635217 | Customer Withdrawal |
| ed5b380a-1a37-4cfd-b022-87455a72a71f | 4/21/2023 | BTC | 0.27437541 | Customer Withdrawal |
| ed5b7bfb-272c-45c0-90e2-faca0e3ca45a9 | 4/8/2023 | BTC | 0.00092893 | Customer Withdrawal |
| ed5c9057-51ca-4081-a27d-0464125fb6e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed5c9057-51ca-4081-a27d-0464125fb6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed5c9057-51ca-4081-a27d-0464125fb6e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed5c9843-69af-436e-94b2-020408aa05db | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ed5c9843-69af-436e-94b2-020408aa05db | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ed5c9843-69af-436e-94b2-020408aa05db | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ed5d46a3-fdf8-46ac-bdd4-e889cbe03daf | 4/4/2023 | USDT | 20.49676881 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | LTC | 0.06511469 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | WAVES | 13.64770057 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | ETH | 0.54680000 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | ADA | 199.00000000 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | GLM | 500.00000000 | Customer Withdrawal |
| ed5d0f9f-d558-4111-9443-e65ac2e04ac3 | 4/14/2023 | BTC | 0.01748886 | Customer Withdrawal |
| ed5f6f41-0563-41c6-93e9-7f2d50a3b2 | 2/9/2023 | BTTOLD | 2,825.13000000 | Customer Withdrawal |
| ed5f6f41-0563-41c6-93e9-7f2d50a3b2 | 3/31/2023 | DOGE | 1,195.57912862 | Customer Withdrawal |
| ed60403b-acd5-41c5-9906-49c375b5 | 4/3/2023 | USD | 12.00000000 | Customer Withdrawal |
| ed604955-1c13-4b17-bc7c-29b4545a25b | 4/4/2023 | USD | 1,262.76000000 | Customer Withdrawal |
| ed6090c3-836a-4441-ac3-a38a9f80320b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6090c3-836a-4441-ac3-a38a9f80320b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6090c3-836a-4441-ac3-a38a9f80320b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed606b7c-3be9-4f77-b2bc-3c0d0b0a121 | 4/23/2023 | ATOM | 3.80000000 | Customer Withdrawal |
| ed606b7c-3be9-4f77-b2bc-3c0d0b0a121 | 4/23/2023 | XRP | 31.25000000 | Customer Withdrawal |
| ed606b7c-3be9-4f77-b2bc-3c0d0b0a121 | 4/23/2023 | HBAR | 33,049.00000000 | Customer Withdrawal |
| ed606b7c-3be9-4f77-b2bc-3c0d0b0a121 | 4/23/2023 | XTZ | 274.00000000 | Customer Withdrawal |
| ed606b7c-3be9-4f77-b2bc-3c0d0b0a121 | 4/23/2023 | EOS | 159.90000000 | Customer Withdrawal |
| ed618b1c-a5c0-4c03-8b73-... | 4/3/2023 | MANA | 9.91975141 | Customer Withdrawal |
| ed618b1c-a5c0-4c03-8b73-... | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed618b1c-a5c0-4c03-8b73-... | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed68c8e5-4643-4afd-9c28-801f2cb6df46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed68c8e5-4643-4afd-9c28-801f2cb6df46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed68c8e5-4643-4afd-9c28-801f2cb6df46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6b2f98-4a93-45ff-be31-56628d734c7 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6b2f98-4a93-45ff-be31-56628d734c7 | 4/12/2023 | LTC | 0.09000000 | Customer Withdrawal |
| ed6c7c7e-1cc2-46ae-83a7-f12612c40d | 4/7/2023 | RVN | 704.00000000 | Customer Withdrawal |
| ed6e47a7-421f-4d2b-a27d-... | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ed6e47a7-421f-4d2b-a27d-... | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed7273ef-... | 4/24/2023 | ETC | 19.92063530 | Customer Withdrawal |
| ed74a12c-... | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed83b3c3-3272-4000-bac6-be79ff7d0cd1 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ed83b3c3-3272-4000-bac6-be79ff7d0cd1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ed83b3c3-3272-4000-bac6-be79ff7d0cd1 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/6/2023 | STRAX | 23.18660001 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/6/2023 | EMC2 | 124.80000000 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/6/2023 | THC | 1,043.63378125 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/5/2023 | BSV | 0.25733877 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/1/2023 | ADA | 2,219.78742544 | Customer Withdrawal |
| ed87980f-2fd9-4208-8223-0a47dce785f7 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ed8832a6-5e7d-4a14-b12e-e1569715682c | 4/12/2023 | USD | 2,709.70000000 | Customer Withdrawal |
| ed88d90f-8d25-42f0-89e8-71935fe93cfc | 4/19/2023 | DGB | 205.54604550 | Customer Withdrawal |
| ed89e324-55ec-4119-b4ff-c38e9554df08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed89e324-55ec-4119-b4ff-c38e9554df08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed89e324-55ec-4119-b4ff-c38e9554df08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed8acf2e-cf51-4fc5-a2a6-70815410f0a5 | 4/24/2023 | LTC | 1.99000000 | Customer Withdrawal |
| ed8acf2e-cf51-4fc5-a2a6-70815410f0a5 | 4/22/2023 | XLM | 349.95000000 | Customer Withdrawal |
| ed8acf2e-cf51-4fc5-a2a6-70815410f0a5 | 4/24/2023 | BTC | 0.0397239 | Customer Withdrawal |
| ed8c006e-44f9-47d0-90bd-6147293ef4f | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed8c006e-44f9-47d0-90bd-6147293ef4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed8c006e-44f9-47d0-90bd-6147293ef4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed8c41ce-43a4-4aba-a9c9-a6d4bb65009e | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed8c41ce-43a4-4aba-a9c9-a6d4bb65009e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed8c41ce-43a4-4aba-a9c9-a6d4bb65009e | 4/5/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed8c6ffa-77d6-4607-be8f-f1c4cb10374 | 3/31/2023 | DGB | 6,028.48206512 | Customer Withdrawal |
| ed8ff2206-cd11-446a-9369-8bb3bc7864e5 | 4/27/2023 | DGB | 93.66457497 | Customer Withdrawal |
| ed8ff2206-cd11-446a-9369-8bb3bc7864e5 | 4/28/2023 | BTC | 0.01860908 | Customer Withdrawal |
| ed8ff2206-cd11-446a-9369-8bb3bc7864e5 | 4/27/2023 | BTC | 0.00061200 | Customer Withdrawal |
| ed8fe310-699d-40a9-8ee8-7420735034f1a | 4/28/2023 | HIVE | 78.69340376 | Customer Withdrawal |
| ed8fe310-699d-40a9-8ee8-7420735034f1a | 4/28/2023 | ADA | 392.41647851 | Customer Withdrawal |
| ed8fe310-699d-40a9-8ee8-7420735034f1a | 4/28/2023 | GLM | 287.00000000 | Customer Withdrawal |
| ed8fe310-699d-40a9-8ee8-7420735034f1a | 4/28/2023 | BTC | 0.00520111 | Customer Withdrawal |
| ed8fe310-699d-40a9-8ee8-7420735034f1a | 4/28/2023 | FLR | 73.24495689 | Customer Withdrawal |
| ed91663-bc28-4591-a389-e820c6d47c0b | 4/7/2023 | ETH | 0.11398351 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | MATIC | 443.78928392 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | ATOM | 19.99600000 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | UNI | 28.75000000 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | XRP | 3,450.14939700 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | MANA | 174.05479039 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | ADA | 446.20805498 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | SUSHI | 76.54466143 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | DGB | 29.99500000000 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | ENJ | 402.90600500 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | BAT | 289.12215519 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | BTC | 0.00385084 | Customer Withdrawal |
| ed927844-f87b-442c-be38-561c00adffe1 | 4/5/2023 | USD | 239.76000000 | Customer Withdrawal |
| ed92b928-3683-4444-852d-da1732da6ba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed92b928-3683-4444-852d-da1732da6ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed92b928-3683-4444-852d-da1732da6ba7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed939d21-9022d-44e5-b76c-aa156ef02e4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ed939d21-9022d-44e5-b76c-aa156ef02e4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed939d21-9022d-44e5-b76c-aa156ef02e4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed953e6a-2afe-4d1d-8922-2119b2243cd0 | 4/5/2023 | DGB | 16,322.42727273 | Customer Withdrawal |
| ed953e6a-2afe-4d1d-8922-2119b2243cd0 | 4/5/2023 | USD | 7.23000000 | Customer Withdrawal |
| ed953e6a-2afe-4d1d-8922-2119b2243cd0 | 4/5/2023 | USD | 69.91000000 | Customer Withdrawal |
| ed955d7d-4124-4c40-bb55-ad3306fe0808 | 4/22/2023 | GRS | 2.29272838 | Customer Withdrawal |
| ed955d7d-4124-4c40-bb55-ad3306fe0808 | 4/22/2023 | LSK | 17.41553037 | Customer Withdrawal |
| ed955d7d-4124-4c40-bb55-ad3306fe0808 | 4/4/2023 | USD | 250.09000000 | Customer Withdrawal |
| ed960e58-f96-40f7-bbf8-8537b8544cfd | 4/4/2023 | PINK | 539.10249477 | Customer Withdrawal |
| ed960e58-f96-40f7-bbf8-8537b8544cfd | 4/3/2023 | PINK | 33.50640592 | Customer Withdrawal |
| ed960e58-f96-40f7-bbf8-8537b8544cfd | 4/3/2023 | PINK | 8.22660148 | Customer Withdrawal |
| ed960e58-f96-40f7-bbf8-8537b8544cfd | 4/3/2023 | PINK | 134.62562369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed960e58-f96-40f7-bbf8-8537b8544cfd | 4/3/2023 | RVN | 1,111.98274411 | Customer Withdrawal |
| ed969550-be50-47fb-98e8-df09b79002d2 | 4/21/2023 | USD | 2,480.52000000 | Customer Withdrawal |
| ed96b08f-0c3d-44d5-aa4c-81f46c0da0bc | 4/3/2023 | BTC | 0.0720834 | Customer Withdrawal |
| ed96be33-641b-4ef2-8fca-1bcb2028c2 | 4/9/2023 | DGB | 265.69394018 | Customer Withdrawal |
| ed96c120-a34c-4bcb-85ef-62cf0dcf4515 | 4/12/2023 | XRP | 787.65682425 | Customer Withdrawal |
| ed96c120-a34c-4bcb-85ef-62cf0dcf4515 | 4/12/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ed96c120-a34c-4bcb-85ef-62cf0dcf4515 | 4/12/2023 | ADA | 577.29575742 | Customer Withdrawal |
| ed96c120-a34c-4bcb-85ef-62cf0dcf4515 | 4/12/2023 | XVG | 11,869.25381154 | Customer Withdrawal |
| ed96c120-a34c-4bcb-85ef-62cf0dcf4515 | 4/12/2023 | FLR | 118.16210290 | Customer Withdrawal |
| ed97b1f1-8914-4182-af32-2a8b25aed2e6 | 4/11/2023 | BTC | 0.01187876 | Customer Withdrawal |
| ed97b1f1-8914-4182-af32-2a8b25aed2e6 | 4/11/2023 | USD | 503.62000000 | Customer Withdrawal |
| ed97b1f1-8914-4182-af32-2a8b25aed2e6 | 4/11/2023 | USD | 676.96000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | ATOM | 99.99600000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/28/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | ADA | 70,106.98987536 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | ZRX | 478.00000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/28/2023 | DGB | 7,499.80000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | SC | 99,999.90000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | XLM | 9,499.95000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/28/2023 | RVN | 19,999.00000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |
| ed98019d-3868-4d66-9815-19db61b52ac4 | 4/15/2023 | FLR | 301.18999999 | Customer Withdrawal |
| ed984dad-e9a9-476c-a2a2-96cea62477b1 | 3/20/2023 | ADA | 270.56527415 | Customer Withdrawal |
| ed984dad-e9a9-476c-a2a2-96cea62477b1 | 3/20/2023 | XLM | 1,753.81765957 | Customer Withdrawal |
| ed987db9-56b6-49be-86e2-d9d7933172df | 4/6/2023 | DGB | 41,420.09791667 | Customer Withdrawal |
| ed987db9-56b6-49be-86e2-d9d7933172df | 4/7/2023 | USD | 33.37000000 | Customer Withdrawal |
| ed98837c-c1fe-4d3d-90b5-061ee0370873 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed98837c-c1fe-4d3d-90b5-061ee0370873 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed98837c-c1fe-4d3d-90b5-061ee0370873 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | 3/31/2023 | VLX | 999.99000000 | Customer Withdrawal |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | 3/31/2023 | VLX | 275.99999000000 | Customer Withdrawal |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | 3/31/2023 | VLX | 999.99000000 | Customer Withdrawal |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | 3/31/2023 | VLX | 999.99000000 | Customer Withdrawal |
| ed9b7372-6276-4801-abd7-52f8d328b713 | 4/3/2023 | USD | 553.68000000 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/3/2023 | ATOM | 419.99600000 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/3/2023 | GLM | 902.90593443 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/5/2023 | USDT | 141.32471062 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/3/2023 | ENJ | 8,990.00000000 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/5/2023 | BTC | 0.00182055 | Customer Withdrawal |
| ed9cb7c3-8c92-48d4-89be-89f450ec5bc | 4/5/2023 | USD | 122.92000000 | Customer Withdrawal |
| ed9d2106-528a-4765-a7cd-cd3d71431529 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed9d2106-528a-4765-a7cd-cd3d71431529 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed9d2106-528a-4765-a7cd-cd3d71431529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed9e65bc-8b3d-4974-860a-626db3333549 | 4/27/2023 | BTC | 0.01365537 | Customer Withdrawal |
| ed9ed02c-1ac4-47df-8f89-67c4aced8672 | 4/11/2023 | USD | 25,115.30000000 | Customer Withdrawal |
| ed9f6fef-4288-416c-aded-11c929d15917 | 3/10/2023 | XLM | 49.05623318 | Customer Withdrawal |
| ed9f6fef-4288-416c-aded-11c929d15917 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ed9f6fef-4288-416c-aded-11c929d15917 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ed9f98f-52d1-4451-acec-0e0dd0ef153e | 4/1/2023 | XRP | 4,415.38186877 | Customer Withdrawal |
| eda25817-6868-4cbc-be61-008be9418f6c | 4/10/2023 | GBYTE | 0.30990714 | Customer Withdrawal |
| eda25817-6868-4cbc-be61-008be9418f6c | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| eda25817-6868-4cbc-be61-008be9418f6c | 3/10/2023 | GBYTE | 0.35733180 | Customer Withdrawal |
| eda3cd68-edbc-421b-9b0c-c03f80b89d0 | 4/27/2023 | NEO | 14.00000000 | Customer Withdrawal |
| eda3a203-cbd4-4c38-970f-6908968d1ef4 | 4/12/2023 | BTC | 0.30825189 | Customer Withdrawal |
| eda3db72-e554-43ef-a22c-a9f2a438fb4a | 3/10/2023 | DOGE | 70.90935551 | Customer Withdrawal |
| eda3db72-e554-43ef-a22c-a9f2a438fb4a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eda3db72-e554-43ef-a22c-a9f2a438fb4a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eda45a55-e273-43e3-a6da-829a4a74c4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eda45a55-e273-43e3-a6da-829a4a74c4f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eda45a55-e273-43e3-abda-829a4a74c4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eda4f63f-5360-4fa6-88bb-c7e978fc9a49 | 4/12/2023 | USD | 344.57000000 | Customer Withdrawal |
| eda56f29-7b22-412a-bb63-38e976f24f7a | 5/1/2023 | LRC | 249.44852874 | Customer Withdrawal |
| eda58729-7b22-412a-bb63-38e976f24f7a | 5/1/2023 | QRL | 455.32245079 | Customer Withdrawal |
| eda7e784-922d-4e30-9c9c-04d4563c452a | 4/9/2023 | USD | 477.44000000 | Customer Withdrawal |
| eda6ad9a7-26bb-408a-9924-25294a9e2dde | 4/5/2023 | TRX | 5,447.60000000 | Customer Withdrawal |
| eda6ad9a7-26bb-408a-9924-25294a9e2dde | 4/5/2023 | TRX | 47.60000000 | Customer Withdrawal |
| eda6ad9a7-26bb-408a-9924-25294a9e2dde | 4/12/2023 | BTC | 0.00234117 | Customer Withdrawal |
| edab8591-de6d-40f9-91cd-c877fbbde440 | 4/5/2023 | DOGE | 1,115.69351472 | Customer Withdrawal |
| edac0567-7b06-4f21-a689-e8076f950c4 | 4/24/2023 | ETC | 44.38564078 | Customer Withdrawal |
| edac0567-7b06-4f21-a689-e8076f950c4 | 4/28/2023 | DCR | 37.72398475 | Customer Withdrawal |
| edac0567-7b06-4f21-a689-e8076f950c4 | 4/5/2023 | ZEC | 18.25993300 | Customer Withdrawal |
| edac0567-7b06-4f21-a689-e8076f950c4 | 4/24/2023 | BCH | 0.20580221 | Customer Withdrawal |
| edac0567-7b06-4f21-a689-e8076f950c4 | 4/28/2023 | BAT | 4,767.69230769 | Customer Withdrawal |
| edac891b-1d95-414e-84e8-5e976b392a24 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edac891b-1d95-414e-84e8-5e976b392a24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edac891b-1d95-414e-84e8-5e976b392a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edad70a6-aa8e-41c1-acd0-04635bb8da60 | 4/4/2023 | WAXP | 11,324.00999713 | Customer Withdrawal |
| edad70a6-aa8e-41c1-acd0-04635bb8da60 | 4/3/2023 | WAXP | 3,774.00333237 | Customer Withdrawal |
| edad70a6-aa8e-41c1-acd0-04635bb8da60 | 4/3/2023 | BTC | 0.01970000 | Customer Withdrawal |
| edaf1205-2a4c-42b7-89c8-9d8b0e4d3 | 4/19/2023 | MATIC | 1,992.00000000 | Customer Withdrawal |
| edaf1205-2a4c-42b7-89c8-44aa6dd55113 | 4/9/2023 | NMR | 23.24437000 | Customer Withdrawal |
| edaf1205-2a4c-42b7-89c8-44aa6dd55113 | 4/9/2023 | ETH | 0.45735000 | Customer Withdrawal |
| edaf1205-2a4c-42b7-89c8-44aa6dd55113 | 4/9/2023 | FLR | 0.06773000 | Customer Withdrawal |
| edaf1205-2a4c-42b7-89c8-44aa6dd55113 | 4/9/2023 | XRP | 0.09115112 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/19/2023 | XLM | 398.71000000 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/19/2023 | XRP | 273.72500000 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/18/2023 | FLR | 2,495.00000000 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/19/2023 | XLM | 304.1329999 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/19/2023 | TRX | 21,960.30810700 | Customer Withdrawal |
| edaf454e-148a-4efe-ba27-a3e19372da4 | 4/19/2023 | FLR | 6.55474999 | Customer Withdrawal |
| edafa3eb-cd49-453a-80b6-f30c00c7d | 4/12/2023 | DGB | 60.5907449737 | Customer Withdrawal |
| edb1469b-8ca5-4061-8d25-1efafad4c40b | 4/5/2023 | DOGE | 3,790.11845756 | Customer Withdrawal |
| edb2d5e-88bb-4561-8f1e-e06e4458902e | 4/19/2023 | ADA | 10,297.00000000 | Customer Withdrawal |
| edb2ef5d-88bb-4561-8f1e-e06e4458902e | 4/11/2023 | BTC | 0.08828241 | Customer Withdrawal |
| edb3a6b9-6e3e-4db6-8667-cf3a6b7d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edb307f-8f1ac-4ac6-a6bc-b3ee00331f84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edb307f-8f1ac-4ac6-a6bc-b3ee00331f84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb3a740-d3a5-4e5-9a3d-753df9e4953 | 4/19/2023 | ADA | 8.94677018 | Customer Withdrawal |
| edb3a740-d355-4ec6-9a3d-753df9e4953 | 4/19/2023 | ENJ | 158.18032297 | Customer Withdrawal |
| edb41a40-0449-4d58-a3e4-59bfe07dd08 | 2/10/2023 | ZEN | 0.58800000 | Customer Withdrawal |
| edb45b10-d6d5-49e5-9e42-576233aa2bdd | 4/1/2023 | XRP | 2,379.28106506 | Customer Withdrawal |
| edb45b10-d6d5-49e5-9e42-576233aa2bdd | 4/5/2023 | ADA | 338.74800000 | Customer Withdrawal |
| edb45b10-d6d5-49e5-9e42-576233aa2bdd | 4/1/2023 | FLR | 358.64805750 | Customer Withdrawal |
| edb4f7-d8e2-4b3a-9b40-2152c21b65c | 4/27/2023 | HBAR | 25.66450000 | Customer Withdrawal |
| edb5710-bcac-42c6-a2a0-34a90e1000 | 4/27/2023 | DGB | 0.14215855 | Customer Withdrawal |
| edb780cb-0cb8-44cd-bec7-fba6d14676b | 4/19/2023 | BTC | 0.06770000 | Customer Withdrawal |
| edb780cb-0cb8-44dd-bec7-fba6d14676b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edb780cb-0cb8-44dd-bec7-fba6d14676b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edb4540-04f9-4b5a-be22-1087330b96 | 4/10/2023 | FLR | 8.94477181 | Customer Withdrawal |
| edb84540-04f9-4b5a-be22-1087330b96 | 4/26/2023 | ADA | 158.18232297 | Customer Withdrawal |
| edb84540-04f9-4b5a-be22-1087330b96 | 4/9/2023 | ADA | 387.82738738 | Customer Withdrawal |
| edb8438-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | GLM | 635.71229166 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | FLR | 55.79000000 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | XLM | 1.00000000 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | XRP | 19.00000000 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | XLM | 1,999.50000000 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | TRX | 796.00000000 | Customer Withdrawal |
| edb8a38-c459-4d61-8e50-31e977f9bc2a1 | 4/27/2023 | VTC | 809.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edb8df93-4019-4b25-9ed0-d8eee249ae50 | 2/9/2023 | BTTOLD | 105,054.92244800 | Customer Withdrawal |
| edb99405-03a6-42cd-a91f-897c67f45747 | 4/6/2023 | USD | 344.07000000 | Customer Withdrawal |
| edbc7c6c-b086-41bf-a8f4-556e4d63f000 | 4/18/2023 | ARDR | 49.00000000 | Customer Withdrawal |
| edbc7c6c-b086-41bf-a8f4-556e4d63f000 | 4/7/2023 | XRP | 5,737.99564996 | Customer Withdrawal |
| edbd0025-9076-41 74-8ec0-93fea4e5ab2 | 4/26/2023 | DGB | 8,026.82661919 | Customer Withdrawal |
| edbd0025-9076-4174-8ec0-93fea4e5ab2 | 4/26/2023 | DGB | 87.56960000 | Customer Withdrawal |
| edc08583-9448-4fcf-a08a-4de2e0b1c44e | 4/10/2023 | GNO | 0.63800000 | Customer Withdrawal |
| edc0e620-83aa-4474-a139-108020dec2a8 | 4/5/2023 | NMR | 30.59272496 | Customer Withdrawal |
| edc0e620-83aa-4474-a139-108020dec2a8 | 4/11/2023 | ENJ | 9,999.00000000 | Customer Withdrawal |
| edc0e620-83aa-4474-a139-108020dec2a8 | 4/11/2023 | ETH | 5,978.00000000 | Customer Withdrawal |
| edc0e620-83aa-4474-a139-108020dec2a8 | 4/18/2023 | FLR | 3,960.00000000 | Customer Withdrawal |
| edc0e620-83aa-4474-a139-108020dec2a8 | 4/11/2023 | SOLVE | 84.76590670 | Customer Withdrawal |
| edc181ba-af7b-4e8d-ac99-7c54ed2c480 | 4/27/2023 | ETH | 0.76100000 | Customer Withdrawal |
| edc181f6-af8a-448f-ac9b-705d427e460 | 4/5/2023 | ETH | 0.02721518 | Customer Withdrawal |
| edc181f6-af8a-448f-ac9b-705d427e460 | 4/12/2023 | ETH | 0.02741800 | Customer Withdrawal |
| edc37f80-0c2d-43fc-9ae5-b81f27533e42 | 4/7/2023 | ETH | 6,200.00000000 | Customer Withdrawal |
| edc61a4a-0e6c-4b8a-9a25-e48b1fcd21e | 4/17/2023 | XLM | 0.00021000 | Customer Withdrawal |
| edc61d4a-0e6c-4b8a-9a25-e48b1fcd21e | 4/17/2023 | XLM | 0.09771800 | Customer Withdrawal |
| edc6a88f-7e37-4b2d-a7c8-44b9b96d3 | 4/4/2023 | BTC | 0.06915000 | Customer Withdrawal |
| edc7e977-5fab-4b11-aa13-1b86ef3fbe | 4/5/2023 | XRP | 507.85870000 | Customer Withdrawal |
| edc960b-8137-4989-80ac-1f1d7fe06e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| edc9c0b-8137-4989-80ac-1f1d7fe06e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| edc9c0b-8137-4989-80ac-1f1d7fe06e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| edc9c0b-8137-4989-80ac-1f1d7fe06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edcd185-3e46-4ef5-9728-1c16c4fad24e | 4/19/2023 | SNT | 3,247.00000000 | Customer Withdrawal |
| edca2e8c-b7fa-4ae8-a794-d0af1e7a5f0 | 3/20/2023 | USD | 25.33000000 | Customer Withdrawal |
| edcad285-7d93-4b66-a5bf-67372c360d | 3/10/2023 | FLR | 2,612.00000000 | Customer Withdrawal |
| edca4143-f8a1-4e58-8f06-6d04e4005bf | 4/21/2023 | BTC | 0.00022300 | Customer Withdrawal |
| edcf4a4-2c5f-40a2-b75b-40fa19e44d7 | 4/14/2023 | BTC | 0.00022300 | Customer Withdrawal |
| edd03f5-6a0e-4e91-b7f2-9ab1cb2e3 | 4/3/2023 | BTC | 0.00023300 | Customer Withdrawal |
| edd037c-6a80-4e82-b5ae-4b8ef9a16e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edd0ff8a-6377-4b7e-82a5-69e4447f4e | 4/26/2023 | USD | 100.00000000 | Customer Withdrawal |
| edd15a13-4e19-4b0f-98f9-21e14a7c31 | 4/12/2023 | BTC | 0.31734050 | Customer Withdrawal |
| edd2c8f6-5f6e-4cc6-a78a-0d4459d1c | 2/9/2023 | USD | 25.00000000 | Customer Withdrawal |
| edd303a6-5bd2-4b38-827c-05e1dc7fd | 4/5/2023 | DGB | 55.94621739 | Customer Withdrawal |
| edd384a0-7855-44f6-b34a-f7636aad | 4/10/2023 | XLM | 50.00000000 | Customer Withdrawal |
| edd384a0-7855-44f6-b34a-f7636aad | 4/5/2023 | NEO | 0.10000000 | Customer Withdrawal |
| edd45b40-33da-44a6-a8a2-89b7c39b | 4/5/2023 | DGB | 350.00000000 | Customer Withdrawal |
| edd4c7d8-8f6e-4a6c-91b3-5c00932 | 4/5/2023 | XLM | 1,999.00000000 | Customer Withdrawal |
| edd5d5f-82b-4cb2-a4a7-91c1e78a9 | 4/27/2023 | FLR | 1,121.00000000 | Customer Withdrawal |
| edd7d4c9-9dc7-4a5f-a9dd-61eabfc30 | 4/5/2023 | FLR | 158.18232297 | Customer Withdrawal |
| edd84e04-2f14-4c2a-a71a-9f4dba5 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| edd9b047-5d37-4aac-8a49-5d01c5ce0 | 4/5/2023 | FLR | 66.00000000 | Customer Withdrawal |
| edda4e-fa2a-4d2a-9b4e-09c3d4a7d | 4/5/2023 | DGB | 3,727.42814565 | Customer Withdrawal |
| eddce31d-9b6d-4c74-9a0f-5c9fbccb | 4/5/2023 | ETH | 1.56000000 | Customer Withdrawal |
| eddda4e-fa2a-4d2a-9b4e-09c3d4a7d | 4/5/2023 | ENJ | 153.34000633 | Customer Withdrawal |
| edde5b9-5bd4-4b7f-99cc-5a4c9e5e9 | 4/5/2023 | MONA | 40.59000000 | Customer Withdrawal |
| edde0b9-5b4d-4b7f-99cc-5a4c9e5e | 4/5/2023 | ADA | 19.66000000 | Customer Withdrawal |
| eddef0b3-a1ad-4f29-9cbf-a90a3b0 | 4/5/2023 | GRS | 15.93000000 | Customer Withdrawal |
| edde91d6-4b7f-4b3d-9b5d-5c9f0a | 4/5/2023 | BTC | 0.00023300 | Customer Withdrawal |
| edde9e-7b4d-4b7f-99cc-5a4c9e | 4/5/2023 | VTC | 0.02400000 | Customer Withdrawal |
| edde9b-5b4d-4b7f-99cc-5a4c9 | 4/5/2023 | EOS | 5.00000000 | Customer Withdrawal |
| eddf0b-5b4d-4b7f-99cc-5a4c | 4/5/2023 | NEO | 0.10000000 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-99cc-5a | 4/5/2023 | EOS | 2.00000000 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-99cc-5 | 4/6/2023 | BTC | 0.00023300 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-99cc | 4/6/2023 | BTC | 0.00022300 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-99c | 4/6/2023 | EOS | 5.00000000 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-99 | 4/6/2023 | NEO | 0.10000000 | Customer Withdrawal |
| eddf0e-7b4d-4b7f-9 | 4/6/2023 | EOS | 2.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edd99ac6-a304-4a9a-8abc-99c59c324129 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| edd99ac6-a304-4a9a-8abc-99c59c324129 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| edd99ac6-a304-4a9a-8abc-99c59c324129 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| edd99e7b-1f59-4f5e-9175-e4603b4ea3d2 | 4/23/2023 | LSK | 715.90058313 | Customer Withdrawal |
| edd99e7b-1f59-4f5e-9175-e4603b4ea3d2 | 4/23/2023 | XRP | 4,224.05311354 | Customer Withdrawal |
| edd9eb78-ea6d-41c1-8d2c-a95ca8581fa5 | 4/11/2023 | USD | 614.36000000 | Customer Withdrawal |
| edda17a2-3ec2-48cf-bf12-3236699f544d | 2/26/2023 | ETH | 2.95343603 | Customer Withdrawal |
| edda17a2-3ec2-48cf-bf12-3236699f544d | 4/13/2023 | USD | 4,101.02000000 | Customer Withdrawal |
| eddc255f-e0ff-46d1-86f8-c70930ac8b9 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| eddcc86a-328f-4bf5-98ef-44f53735b29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eddcc86a-328f-4bf5-98ef-44f53735b29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eddcc86a-328f-4bf5-98ef-44f53735b29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| edddb59c-48a2-454e-b7ea-fb3b447c7c3d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| edddb59c-48a2-454e-b7ea-fb3b447c7c3d | 4/9/2023 | DGB | 527.52634760 | Customer Withdrawal |
| edddb59c-48a2-454e-b7ea-fb3b447c7c3d | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| edde3664-32cc-4e3d-a820-03e79957df16 | 4/7/2023 | USD | 499.03000000 | Customer Withdrawal |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | 4/24/2023 | BTC | 0.02560100 | Customer Withdrawal |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | 4/24/2023 | ETH | 1.33748916 | Customer Withdrawal |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | 4/24/2023 | ETH | 0.01450000 | Customer Withdrawal |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | 4/24/2023 | XLM | 3,343.50555317 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 4/19/2023 | XRP | 1,199.68800000 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 4/19/2023 | ADA | 1,044.34695215 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 2/9/2023 | BTTOLD | 6,017.58253900 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 4/19/2023 | TRX | 24,155.85269800 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 4/19/2023 | BTC | 0.01622440 | Customer Withdrawal |
| edde0be38-8fbd-4166-b3eb-58554b9e96e8 | 4/19/2023 | BTT | 5,857,582.53900000 | Customer Withdrawal |
| ede12825-2817-436a-9e0f-ac6d24ffc68a | 4/24/2023 | GLM | 468.59418209 | Customer Withdrawal |
| ede12825-2817-436a-9e0f-ac6d24ffc68a | 4/4/2023 | BTC | 0.00924949 | Customer Withdrawal |
| ede1c3f2-2228-40a5-a741-c589d370b721 | 4/7/2023 | ETH | 0.16469766 | Customer Withdrawal |
| ede1c3f2-2228-40a5-a741-c589d370b721 | 4/7/2023 | ETH | 0.18204053 | Customer Withdrawal |
| ede1c3f2-2228-40a5-a741-c589d370b721 | 4/7/2023 | OMG | 14.00000000 | Customer Withdrawal |
| ede1c3f2-2228-40a5-a741-c589d370b721 | 4/7/2023 | BAT | 170.00000000 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | NEO | 26.00000000 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | WAXP | 31,548.12877098 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | WAXP | 3.00000000 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | CELO | 1,149.30133171 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | CELO | 0.90000000 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | HBAR | 40,672.83913431 | Customer Withdrawal |
| ede36659-9c8e-4d01-8f53-838c778bdc60 | 4/28/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| ede3ba4c-703c-4a12-bdc8-0194c8606eeb | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| ede3ba4c-703c-4a12-bdc8-0194c8606eeb | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| ede3ba4c-703c-4a12-bdc8-0194c8606eeb | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| ede427ef-6733-4438-ae74-db4c0b0c2775 | 4/7/2023 | ETH | 0.24805446 | Customer Withdrawal |
| ede54e7c-38f2-48dc-8fa5-e94d235423e | 4/26/2023 | XRP | 78.97960000 | Customer Withdrawal |
| ede54e7c-38f2-48dc-8fa5-e94d235423e | 4/14/2023 | BTC | 0.00397623 | Customer Withdrawal |
| edea2454-9953-4562-962e-48b9ffc1ebaf | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| edea2454-9953-4562-962e-48b9ffc1ebaf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| edea2454-9953-4562-962e-48b9ffc1ebaf | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ede453c-2c21-4ca4-a58a-5421dbaaabc01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ede453c-2c21-4ca4-a58a-5421dbaaabc01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ede453c-2c21-4ca4-a58a-5421dbaaabc01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede36659-9c8e-4d01-433d-80fa-f55c47d482 | 4/18/2023 | XVG | 74,760.55029353 | Customer Withdrawal |
| ede0ba10-9061-4330d-80fa-f55c47d482 | 4/18/2023 | DOGE | 150.85452140 | Customer Withdrawal |
| ede0ba10-9061-4330d-80fa-f55c47d482 | 3/10/2023 | BTC | 0.00580742 | Customer Withdrawal |
| edec460-0733-4b7c-969e-62b4e0082d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edec460-0733-4b7c-969e-62b4e0082d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edec460-0733-4b7c-969e-62b4e0082d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edeef012-3d9f-4718-9e38-46b0e7af78a4 | 4/9/2023 | DOGE | 5,673.92372005 | Customer Withdrawal |
| edeff8510-1917-43ec-a7bb-0e9aa3ff2c07 | 4/3/2023 | BTC | 0.00964216 | Customer Withdrawal |
| edf029f8-ec2c-45bc-bd03-0917f8b7e56a3 | 4/5/2023 | XRP | 1,116.32752591 | Customer Withdrawal |
| edf029f8-ec2c-45bc-bd03-0917f8b7e56a3 | 4/5/2023 | USDT | 47.57960198 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edf029f8-ec2c-45bc-bd03-0917f8b7e56a3 | 4/5/2023 | BTC | 0.01280281 | Customer Withdrawal |
| edf0bdc7-16cb-461a-b5f7-32711f7c4bba | 4/24/2023 | HBAR | 30,155.40293170 | Customer Withdrawal |
| edf01d4c-c8f1-445b-9b03-b675a701a836 | 4/19/2023 | BSV | 4.88578753 | Customer Withdrawal |
| edf01d4c-c8f1-445b-9b03-b675a701a836 | 4/19/2023 | FLO | 1,996.21387028 | Customer Withdrawal |
| edf01d4c-c8f1-445b-9b03-b675a701a836 | 4/19/2023 | BTC | 166.46599754 | Customer Withdrawal |
| edf01d4c-c8f1-445b-9b03-b675a701a836 | 4/19/2023 | DOGE | 31,010.14306181 | Customer Withdrawal |
| edf1b5e0-94c6-40c7-afc9-b631e46ff353 | 4/11/2023 | XRP | 5,399.34501126 | Customer Withdrawal |
| edf1b5e0-94c6-40c7-afc9-b631e46ff353 | 4/11/2023 | XRP | 49.00000000 | Customer Withdrawal |
| edf1b5e0-94c6-40c7-afc9-b631e46ff353 | 4/11/2023 | SNT | 104,117.99000000 | Customer Withdrawal |
| edf1b5e0-94c6-40c7-afc9-b631e46ff353 | 4/11/2023 | TRX | 96,130.47883705 | Customer Withdrawal |
| edf1b5e0-94c6-40c7-afc9-b631e46ff353 | 4/11/2023 | BTC | 0.00390799 | Customer Withdrawal |
| edf1a5b6-tcub-43d5-a0d1-93db0d047d33 | 4/7/2023 | XRP | 5,999.00000000 | Customer Withdrawal |
| edf1ba5f-1bcb-43d5-a0d1-93db0d047d33 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| edf1ba5f-1bcb-43d5-a0d1-93db0d047d33 | 4/7/2023 | XRP | 239.20920483 | Customer Withdrawal |
| edf1ba5f-1bcb-43d5-a0d1-93db0d047d33 | 4/7/2023 | XRP | 24.00000000 | Customer Withdrawal |
| edf2ace-7072-48ae-9b89-bfcb0be396d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf2ace-7072-48ae-9b89-bfcb0be396d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edf2cb1e-b6ec-4cc9-85a6-8251d0f4abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edf2cb1e-b6ec-4cc9-85a6-8251d0f4abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf2cb1e-b6ec-4cc9-85a6-8251d0f4abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edf2e72f-3f64-4039-9b20-5ac8f254331d | 4/13/2023 | ETH | 2.96461081 | Customer Withdrawal |
| edf45c7a-1e53-4efd-9616-9718192f3dd | 4/7/2023 | BTC | 0.00099413 | Customer Withdrawal |
| edf86a33-6258-4a2f-9c47-d491d3b61fa27 | 4/14/2023 | ADA | 24.48047459 | Customer Withdrawal |
| edf86a33-6258-4a2f-9c47-d491d3b61fa27 | 4/14/2023 | SC | 5,043.43932564 | Customer Withdrawal |
| edf86a33-6258-4a2f-9c47-d491d3b61fa27 | 4/14/2023 | DOGE | 2,401.50140419 | Customer Withdrawal |
| edf86a33-6258-4a2f-9c47-d491d3b61fc27 | 4/17/2023 | USD | 1,794.00000000 | Customer Withdrawal |
| edf86a33-6258-4a2f-9c47-d491d3b61fc27 | 4/17/2023 | USD | 0.90000000 | Customer Withdrawal |
| edf8c0f3-b6b4-4426-9574-6ff00a7a86a | 4/25/2023 | ETH | 1.04423024 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/12/2023 | LSK | 42.68481655 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/11/2023 | QTUM | 9.85417383 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/13/2023 | RDD | 19,998.00000000 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/9/2023 | XRP | 1,976.11934234 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/13/2023 | ADA | 3,070.14273387 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/13/2023 | XVG | 2,495.00000000 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/29/2023 | NXT | 274.19521731 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/29/2023 | VTC | 20.46712623 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/13/2023 | BTC | 0.01262436 | Customer Withdrawal |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | 4/29/2023 | FLR | 297.73284700 | Customer Withdrawal |
| edfe7f33-ec33-48e7-94b7-570e4b6f1486 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| edfe7f33-ec33-48e7-94b7-570e4b6f1486 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| edfe7f33-ec33-48e7-94b7-570e4b6f1486 | 4/10/2023 | ETH | 0.00327136 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | ETC | 54.43259455 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | LSK | 12.27096575 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | LINK | 63.76250000 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | NEO | 37.00000000 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | ADA | 3,737.43024157 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | XTZ | 1,282.34970853 | Customer Withdrawal |
| edf448f-2bff-4c07-861a-b0acb705354b | 4/28/2023 | DOGE | 10,892.16818694 | Customer Withdrawal |
| ed1b89b-1a95-40e1-aa62-495d0ee9c426 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed1b89b-1a95-40e1-aa62-495d0ee9c426 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed1b89b-1a95-40e1-aa62-495d0ee9c426 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed1067d-cee1-4d54-9165-83bc1bec4358 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed1067d-cee1-4d54-9165-83bc1bec4358 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed1067d-cee1-4d54-9165-83bc1bec4358 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ed20963-af71a-f184-d901-8dad0fa32ce8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed20963-af71a-f184-d901-8dad0fa32ce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed20963-af71a-f184-d901-8dad0fa32ce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed026afa-a9ba-49d4-965f-79a57c1c8427 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed026afa-a9ba-49d4-965f-79a57c1c8427 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed026afa-a9ba-49d4-965f-79a57c1c8427 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| edc4n291-3c62-42ba-aa64-867a9fb86975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee04c291-3c62-42ba-aa64-867a9fb86975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee04c291-3c62-42ba-aa64-867a9fb86975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee04f156-428e-4985-92f7-cc8a127cat32 | 4/4/2023 | MATIC | 240.88973663 | Customer Withdrawal |
| ee071sbe-46ff-4f62-907c-a28b12aff0ff | 4/5/2023 | USD | 1,395.13968117 | Customer Withdrawal |
| ee071sbe-46ff-4f62-907c-a28b12aff0ff | 4/17/2023 | XRP | 4.00000000 | Customer Withdrawal |
| ee071sbe-46ff-4f62-907c-a28b12aff0ff | 4/17/2023 | FLR | 14.00000000 | Customer Withdrawal |
| ee071sbe-46ff-4f62-907c-a28b12aff0ff | 4/5/2023 | FLR | 195.70520012 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | LSK | 988.96509013 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | XVG | 4,404.68819087 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | NXT | 998.00000000 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | NXT | 14,296.73917121 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | MAID | 18.24194271 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | XEM | 16,823.02105706 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | XEM | 996.00000000 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | VTC | 1,381.00196999 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | LBC | 19,785.68811844 | Customer Withdrawal |
| ee07f11b-493b-4466-86cc-d48ca8205487 | 4/12/2023 | LBC | 999.00000000 | Customer Withdrawal |
| ee090a71-2c1e-4638-8441-1f4f96eb03d7 | 4/29/2023 | BTC | 0.01608124 | Customer Withdrawal |
| ee096404-ae35-4ec4-8c0a-52465a606593 | 4/25/2023 | ADA | 586.46000000 | Customer Withdrawal |
| ee096404-ae35-4ec4-8c0a-52465a606593 | 4/25/2023 | ADA | 1,591.84000000 | Customer Withdrawal |
| ee096404-ae35-4ec4-8c0a-52465a606593 | 4/25/2023 | USD | 6.00000000 | Customer Withdrawal |
| ee09cf81-2438-49cb-a77e-9968270c4041 | 4/7/2023 | BTC | 0.56612891 | Customer Withdrawal |
| ee09cf81-2438-49cb-a77e-9968270c4041 | 4/7/2023 | BTC | 0.00431878 | Customer Withdrawal |
| ee09cf81-2438-49cb-a77e-9968270c4041 | 4/10/2023 | ADA | 15.18022299 | Customer Withdrawal |
| ee0a11fe-4bfb-4b11-9fe8-0529d1ea2da | 4/22/2023 | SC | 1.99938000 | Customer Withdrawal |
| ee0a11fe-4bfb-4b11-9fe8-0529d1ea2da | 4/16/2023 | XLM | 499.00000000 | Customer Withdrawal |
| ee0a11fe-4bfb-4b11-9fe8-0529d1ea2da | 4/16/2023 | XLM | 972.49990000 | Customer Withdrawal |
| ee0a11fe-4bfb-4b11-9fe8-0529d1ea2da | 4/16/2023 | BTC | 0.00400000 | Customer Withdrawal |
| ee0a12be-0b8a-4dae-b443-4f257fad5d27 | 3/13/2023 | BTC | 0.04511003 | Customer Withdrawal |
| ee0a4d44-3146-49be-bf85-822f3ef5be4 | 4/23/2023 | ETH | 1.76783699 | Customer Withdrawal |
| ee0a4d44-3146-49be-bf85-822f3ef5be4 | 4/23/2023 | ADA | 1,038.02599404 | Customer Withdrawal |
| ee0a4d44-3146-49be-bf85-822f3ef5be4 | 3/24/2023 | BTTOLD | 2,462.64813900 | Customer Withdrawal |
| ee0a4d44-3146-49be-bf85-822f3ef5be4 | 3/24/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| ee0a4d44-3146-49be-bf85-822f3ef5be4 | 4/23/2023 | TRX | 10,214.96341100 | Customer Withdrawal |
| ee0be79e-0059-4a41-8c98-23aeb8770702 | 4/7/2023 | XMR | 0.04346749 | Customer Withdrawal |
| ee0be79e-0059-4a41-8c98-23aeb8770702 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ee0be79e-0059-4a41-8c98-23aeb8770702 | 2/10/2023 | XMR | 0.03570481 | Customer Withdrawal |
| ee0be25e-0059-4a41-0e2c-dccd39e3461 | 2/9/2023 | BTTOLD | 3,677.05000000 | Customer Withdrawal |
| ee0be25e-0059-4a41-0e2c-dccd39e3461 | 4/12/2023 | SOL | 54.56022135 | Customer Withdrawal |
| ee0eaf15-e79e-4682-b61a-b2f14ca7bda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0eaf15-e79e-4682-b61a-b2f14ca7bda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee0eaf15-e79e-4682-b61a-b2f14ca7bda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee12acb9-4380-4f9e-b0e4-58ba4902cb5 | 2/10/2023 | MLN | 0.22094565 | Customer Withdrawal |
| ee1253f1-d59a-423a-85fb-4e0eb3f48f22 | 4/10/2023 | MLN | 0.22694565 | Customer Withdrawal |
| ee1253f1-d59a-423a-85fb-4e0eb3f48f22 | 4/10/2023 | MLN | 0.22694565 | Customer Withdrawal |
| ee1253f1-d59a-4a65-81a1-0e8e2c03551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee12821b-b9e0-4b15-8188-5d142e6cad01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee12821b-b9e0-4b15-8188-5d142e6cad01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee12821b-b9e0-4b15-8188-5d142e6cad01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee130e04-878d-4823-9af9-387298d1f63 | 4/28/2023 | BTC | 0.28949179 | Customer Withdrawal |
| ee14db27-8507-4ea6-9be6-7a096e8703b15 | 4/28/2023 | USD | 1,309.41000000 | Customer Withdrawal |
| ee14db27-8507-4ea6-9be6-7a096e8703b15 | 4/28/2023 | USD | 306.17000000 | Customer Withdrawal |
| ee14edb5-ec1b-4868-9962-606c35a2b28d | 4/15/2023 | ETH | 5.08329581 | Customer Withdrawal |
| ee14edb5-ec1b-4868-9962-606c35a2b28d | 4/15/2023 | ETH | 1.80000000 | Customer Withdrawal |
| ee14edb5-ec1b-4868-9962-606c35a2b28d | 4/15/2023 | ETH | 0.50000000 | Customer Withdrawal |
| ee14edb5-ec1b-4868-9962-606c35a2b28d | 4/15/2023 | DOGE | 46,045.93281709 | Customer Withdrawal |
| ee16129b-2a75-4fb9-ad74-bd783355c297 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ee16129b-2a75-4fb9-ad74-bd783355c297 | 4/30/2023 | ADA | 13,784.86449956 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee16129b-2a75-4fb9-ad74-bd783355c297 | 4/30/2023 | ADA | 3.00000000 | Customer Withdrawal |
| ee1644f8-be8f-4106-870b-11a181b191ff | 4/30/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee1644f8-be8f-4106-870b-11a181b191ff | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee1644f8-be8f-4106-870b-11a181b191ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee1644f8-be8f-4106-870b-11a181b191ff | 4/10/2023 | ETH | 0.00327136 | Customer Withdrawal |
| ee16a342-b097-42e4-ab5c-c00fe45a3a1f | 4/20/2023 | BTC | 0.00043962 | Customer Withdrawal |
| ee16a342-b097-42e4-ab5c-c00fe45a3a1f | 4/10/2023 | ETH | 0.00327136 | Customer Withdrawal |
| ee16a342-b097-42e4-ab5c-c00fe45a3a1f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee18b08f-7877-416f-9d86-dabcbae538914 | 2/9/2023 | BTTOLD | 102.09076000 | Customer Withdrawal |
| ee18ec8c-11ae-44cb-a54a-8334b3df51f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee18ec8c-11ae-44cb-a54a-8334b3df51f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee18ec8c-11ae-44cb-a54a-8334b3df51f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee18ec8c-11ae-44cb-a54a-8334b3df51f6 | 5/3/2023 | XRP | 4,065.43995804 | Customer Withdrawal |
| ee19edb-2696-4a0b-9fff-395734be5a58 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee19edb-2696-4a0b-9fff-395734be5a58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee1a1a19-f974-44cd-8929-22c8b0a4fdb8 | 4/29/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| ee1a1a19-f974-44cd-8929-22c8b0a4fdb8 | 4/29/2023 | XRP | 37.48780000 | Customer Withdrawal |
| ee1aaf2a-f8b2-4a42-8fd8-a09e84d97c80 | 4/30/2023 | XVG | 1,999.00000000 | Customer Withdrawal |
| ee1aaf2a-f8b2-4a42-8fd8-a09e84d97c80 | 4/30/2023 | XVG | 37,487.88000000 | Customer Withdrawal |
| ee1aaf2a-f8b2-4a42-8fd8-a09e84d97c80 | 4/30/2023 | MTL | 28.00000000 | Customer Withdrawal |
| ee199a5f-8d4b-4e7b-9acd-1af6b1d38a37 | 4/10/2023 | USD | 40.66000000 | Customer Withdrawal |
| ee1f9a62-4134-4270-a3ca-9f63e0ee6367 | 4/7/2023 | BTC | 0.34590000 | Customer Withdrawal |
| ee16dab1-5c32-4a5e-83e2-1af6b0ffb5d | 3/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| ee1a52e9-188a-491e-9cf6-c9b4eb2f1dd9 | 4/18/2023 | ETH | 0.01520000 | Customer Withdrawal |
| ee1fbed-8351-4ea0-a6d9-0b54f8d3c97 | 4/27/2023 | ETH | 0.13000000 | Customer Withdrawal |
| ee1fe93-e14f-42a9-a8e3-4b1f9ed1db6 | 4/21/2023 | ETH | 0.00890000 | Customer Withdrawal |
| ee1fe93-e14f-42a9-a8e3-4b1f9ed1db6 | 4/21/2023 | ADA | 629.92651024 | Customer Withdrawal |
| ee1fe93-e14f-42a9-a8e3-4b1f9ed1db6 | 4/21/2023 | ADA | 1,342.01663002 | Customer Withdrawal |
| ee1fe93-e14f-42a9-a8e3-4b1f9ed1db6 | 4/21/2023 | FLR | 100.00000000 | Customer Withdrawal |
| ee1fe93-e14f-42a9-a8e3-4b1f9ed1db6 | 4/21/2023 | LBC | 200.00000000 | Customer Withdrawal |
| ee205e77-dcb3-4a6c-841d-bc03c0d85d0 | 4/28/2023 | XLM | 4,940.64870000 | Customer Withdrawal |
| ee205e77-dcb3-4a6c-841d-bc03c0d85d0 | 4/21/2023 | ETH | 0.00840000 | Customer Withdrawal |
| ee205e77-dcb3-4a6c-841d-bc03c0d85d0 | 4/21/2023 | USD | 6.00000000 | Customer Withdrawal |
| ee20ba57-daea-4cf8-9997-3f14f5edc75 | 4/23/2023 | USD | 30.00000000 | Customer Withdrawal |
| ee20ba57-daea-4cf8-9997-3f14f5edc75 | 4/21/2023 | USD | 5.00000000 | Customer Withdrawal |
| ee210ba5-0abf-4dbc-8b22-4f8b0b8f3f26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee210ba5-0abf-4dbc-8b22-4f8b0b8f3f26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee22cd46-0d73-4c6e-8b2b-baff3b3f7c2 | 4/30/2023 | ADA | 7.00000000 | Customer Withdrawal |
| ee22cd46-0d73-4c6e-8b2b-baff3b3f7c2 | 4/30/2023 | ADA | 13.00000000 | Customer Withdrawal |
| ee224b6a-a08a-4847-b127-4b9c8c0f1af | 4/28/2023 | XRP | 3,081.76000000 | Customer Withdrawal |
| ee224b6a-a08a-4847-b127-4b9c8c0f1af | 4/14/2023 | XRP | 100.00000000 | Customer Withdrawal |
| ee2a9b0c-7d08-4f04-9fd9-ad3c1ef4eb | 4/15/2023 | USD | 9.00000000 | Customer Withdrawal |
| ee2c4d4a-2a8b-4af8-a40a-b7427c8e17c | 4/14/2023 | BTC | 0.00280000 | Customer Withdrawal |
| ee2c4d4a-2a8b-4af8-a40a-b7427c8e17c | 4/10/2023 | DOGE | 1,296.51112040 | Customer Withdrawal |
| ee2c4d4a-2a8b-4af8-a40a-b7427c8e17c | 4/10/2023 | DOGE | 13.78000000 | Customer Withdrawal |
| ee2cbdff-a54a-4dbb-9b86-e1dd0e0df6 | 4/29/2023 | USD | 294.01000000 | Customer Withdrawal |
| ee2cbdff-a54a-4dbb-9b86-e1dd0e0df6 | 4/29/2023 | USD | 30.00000000 | Customer Withdrawal |
| ee2f1a41-e9dd-4f42-8f82-58db8a8f7c27 | 4/28/2023 | ETH | 0.02400000 | Customer Withdrawal |
| ee2f1a41-e9dd-4f42-8f82-58db8a8f7c27 | 4/28/2023 | ETH | 0.00640000 | Customer Withdrawal |
| ee31cb9a-4de3-4bdd-8f62-f2d0ce9816d | 4/7/2023 | SC | 2,800.00000000 | Customer Withdrawal |
| ee31cb9a-4de3-4bdd-8f62-f2d0ce9816d | 4/7/2023 | SC | 386.00000000 | Customer Withdrawal |
| ee342deb-5ffd-4f4f-9e22-da6f6eab7a0 | 4/25/2023 | ETC | 1.00000000 | Customer Withdrawal |
| ee342deb-5ffd-4f4f-9e22-da6f6eab7a0 | 4/25/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ee34abde-2abe-44f8-b0a2-2e8e0a8d3b0 | 4/21/2023 | USD | 30.00000000 | Customer Withdrawal |
| ee36fc1a-4ce7-4f50-9fab-b2bdf4d9fd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee36dab2-e66d-4bd2-8c8c-a4f8b4f0b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee4c291-3c62-42ba-aa64-867a9fb86975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | 4/14/2023 | ADA | 3,057.03237255 | Customer Withdrawal |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | 4/14/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | 4/14/2023 | DGB | 99.80000000 | Customer Withdrawal |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | 4/14/2023 | DGB | 59,899.80000000 | Customer Withdrawal |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | 4/14/2023 | BTC | 0.00680431 | Customer Withdrawal |
| ee2a14f9-923b-4cbe-9443-ee4d3ba0e3a6 | 4/24/2023 | USD | 28.44000000 | Customer Withdrawal |
| ee2b63a6-1510-4294-9d8e-5a15ef2bb195 | 4/7/2023 | LTC | 35.86573020 | Customer Withdrawal |
| ee2b63a6-1510-4294-9d8e-5a15ef2bb195 | 4/7/2023 | ADA | 2,042.00000000 | Customer Withdrawal |
| ee2b63a6-1510-4294-9d8e-5a15ef2bb195 | 4/7/2023 | BTC | 0.11626074 | Customer Withdrawal |
| ee2cb3a7-ce6b-48ea-9805-c5d1db410066 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee2cb3a7-ce6b-48ea-9805-c5d1db410066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee2cb3a7-ce6b-48ea-9805-c5d1db410066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee2f7f7e-a742-4acf-a369-b300c93c25df | 4/29/2023 | WAXP | 1,952.20045360 | Customer Withdrawal |
| ee2ed821-e656-4742-b755-9d376821fa9f | 4/28/2023 | LTC | 0.09000000 | Customer Withdrawal |
| ee2ed821-e656-4742-b755-9d376821fa9f | 4/28/2023 | BTC | 0.00120256 | Customer Withdrawal |
| ee2ed821-e656-4742-b755-9d376821fa9f | 4/28/2023 | DGB | 499.80000000 | Customer Withdrawal |
| ee2f3a7c-8457-4660-98d4-bce2c3b50079 | 4/6/2023 | BTC | 0.00332583 | Customer Withdrawal |
| ee303cf8-ac99-4fc9-ba44-c0b173a6eea1 | 4/28/2023 | BCH | 0.27898709 | Customer Withdrawal |
| ee303cf8-ac99-4fc9-ba44-c0b173a6eea1 | 4/28/2023 | DOGE | 1,652.99600885 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | DOT | 56.50000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | DOT | 17.50000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | MATIC | 18.00000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | MATIC | 471.50000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | LTC | 1.24133790 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | LTC | 0.05400154 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | LTC | 0.24000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | ATOM | 12.99600000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | ATOM | 2.99600000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | ETH | 3.88355185 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | ETH | 0.07600000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | XRP | 20.00000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | XRP | 1,467.00000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | ADA | 64,343.8368534 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | ADA | 19.00000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | ZRX | 92.00000000 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/2/2023 | BTC | 0.37765340 | Customer Withdrawal |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ee3265bf-232f-430c-90d2-736c435da4fc | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| ee3265bf-232f-430c-90d2-736c435da4fc | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| ee3265bf-232f-430c-90d2-736c435da4fc | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| ee332664-3cf3-4881-91b1-f85dc4135371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee332664-3cf3-4881-91b1-f85dc4135371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee332664-3cf3-4881-91b1-f85dc4135371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee33c255-9e17-4c62-b2b1-29538a7f23ee | 4/7/2023 | BSV | 0.07054169 | Customer Withdrawal |
| ee348786-d666-413e-8637-2a3ce4411c45 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee348786-d666-413e-8637-2a3ce4411c45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee348786-d666-413e-8637-2a3ce4411c45 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee35201b-ccf4-4e9b-a9b5-585d335446a5 | 4/11/2023 | USD | 1,106.32000000 | Customer Withdrawal |
| ee35caaf-2374-4ab2-91d9-9587cb655e40 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| ee35caaf-2374-4ab2-91d9-9587cb655e40 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| ee35caaf-2374-4ab2-91d9-9587cb655e40 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| ee398bda-31d8-438e-ad73-c6f589f4625d | 4/7/2023 | ETH | 0.01590901 | Customer Withdrawal |
| ee398bda-31d8-438e-ad73-c6f589f4625d | 4/5/2023 | BTC | 0.00106902 | Customer Withdrawal |
| ee398bda-31d8-438e-ad73-c6f589f4625d | 4/5/2023 | USD | 101.62000000 | Customer Withdrawal |
| ee399a34-7169-4cb4-ba7f-cc10418bd676 | 4/4/2023 | SOLVE | 9,354.00000000 | Customer Withdrawal |
| ee3ab54c-1ed8-4e60-84e4-e92c40a94e9a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee3ab54c-1ed8-4e60-84e4-e92c40a94e9a | 2/10/2023 | 1ST | 1.04768006 | Customer Withdrawal |
| ee3ab54c-1ed8-4e60-84e4-e92c40a94e9a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee3ab54c-1ed8-4e60-84e4-e92c40a94e9a | 2/10/2023 | BTC | 0.00004199 | Customer Withdrawal |
| ee3b52c5-e045-4de7-8df0-7580d7c002c0 | 4/29/2023 | XRP | 1,549.00000000 | Customer Withdrawal |
| ee3b52c5-e045-4de7-8df0-7580d7c002c0 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | 4/12/2023 | BTC | 0.00170000 | Customer Withdrawal |
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | 4/12/2023 | BTC | 0.07715823 | Customer Withdrawal |
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | 4/12/2023 | FLR | 240.75199999 | Customer Withdrawal |
| ee3b77a6-c597-4bc5-9979-6383a654cc778 | 4/3/2023 | USDT | 14.19056929 | Customer Withdrawal |
| ee3b77a6-c597-4bc5-9979-6383a654cc778 | 4/4/2023 | BTC | 0.07812893 | Customer Withdrawal |
| ee3b86e2-fece-4413-923e-e004f13b883d | 4/4/2023 | XVG | 4,042.55237100 | Customer Withdrawal |
| ee3de216-8841-4587-b8d4-b8ef84ae400e | 4/26/2023 | XRP | 263.09718100 | Customer Withdrawal |
| ee3de216-8841-4587-b8d4-b8ef84ae400e | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ee3e10ff-c397-4ccf-8b6-6b2646444634f | 3/23/2023 | BTC | 0.04896374 | Customer Withdrawal |
| ee3e10ff-c397-4ccf-8b6-6b2646444634f | 3/12/2023 | BTC | 0.08770000 | Customer Withdrawal |
| ee3e10ff-c397-4ccf-8b6-6b2646444634f | 3/20/2023 | BTC | 0.03827660 | Customer Withdrawal |
| ee3fab7b-050b-4d43-bfa9-9a1100e27c2 | 4/19/2023 | DGB | 84,131.5812746 | Customer Withdrawal |
| ee3fab7b-050b-4d43-bfa9-9a1100e27c2 | 4/12/2023 | BTC | 0.03165054 | Customer Withdrawal |
| ee401df8-2965-4954-a0dd-13154c71235b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ee401df8-2965-4954-a0dd-13154c71235b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee401df8-2965-4954-a0dd-13154c71235b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee42234b-3409-4197-af6f-e04005b0ac3472 | 4/6/2023 | ETH | 0.39376523 | Customer Withdrawal |
| ee43a046-a671-403a-ba50-bfbc673c3e42 | 4/17/2023 | DCR | 14.36985206 | Customer Withdrawal |
| ee43a046-a671-403a-ba50-bfbc673c3e42 | 4/14/2023 | SC | 10,119.73482759 | Customer Withdrawal |
| ee43a046-a671-403a-ba50-bfbc673c3e42 | 4/17/2023 | XLM | 5,565.82560310 | Customer Withdrawal |
| ee43f407-cf0f-4723-bce6-c24b8fd8f131 | 2/18/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | XRP | 50.79235261 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | MANA | 81.00000000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | ADA | 59.00000000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | XVG | 95.00000000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | XLM | 45.00000000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | XEM | 26.00000000 | Customer Withdrawal |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | 5/2/2023 | FLR | 6.82556552 | Customer Withdrawal |
| ee460b59-b99d-462f-8bdd-8367ac21a313 | 4/7/2023 | OMG | 20.58921144 | Customer Withdrawal |
| ee460b59-b99d-462f-8bdd-8367ac21a313 | 4/7/2023 | ADA | 284.58983761 | Customer Withdrawal |
| ee460b59-b99d-462f-8bdd-8367ac21a313 | 4/7/2023 | CVC | 196.69545190 | Customer Withdrawal |
| ee479dc3-f8f8-48b8-a280-61ac19b1642 | 4/6/2023 | XEM | 3,985.19400000 | Customer Withdrawal |
| ee480a43-5d4c-47fc-b385-9ea703bc7739 | 4/24/2023 | ETH | 0.01243752 | Customer Withdrawal |
| ee480a43-5d4c-47fc-b385-9ea703bc7739 | 4/24/2023 | XRP | 399.55000000 | Customer Withdrawal |
| ee480a43-5d4c-47fc-b385-9ea703bc7739 | 4/24/2023 | BTC | 0.10070000 | Customer Withdrawal |
| ee48a66d-d263-44c5-abaa-9406f5881409 | 4/2/2023 | ROD | 49,998.00000000 | Customer Withdrawal |
| ee48a66d-d263-44c5-abaa-9406f5881409 | 4/2/2023 | ROD | 4,451.99800000 | Customer Withdrawal |
| ee48a66d-d263-44c5-abaa-9406f5881409 | 4/2/2023 | XLM | 6,934.61323414 | Customer Withdrawal |
| ee4b0e1-c743-4656-b02c-19d7bbc5a1b4 | 2/9/2023 | BTTOLD | 2,095.68208000 | Customer Withdrawal |
| ee41793-aec1-4de7-a659-b993df63631 | 4/12/2023 | NMR | 49.50000000 | Customer Withdrawal |
| ee41793-aec1-4de7-a659-b993df63631 | 4/12/2023 | ADA | 16.62477678 | Customer Withdrawal |
| ee41793-aec1-4de7-a659-b993df63631 | 4/12/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| ee41793-aec1-4de7-a659-b993df63631 | 4/12/2023 | TRX | 10,337.52642100 | Customer Withdrawal |
| ee41793-aec1-4de7-a659-b993df63631 | 4/12/2023 | BTC | 0.01008443 | Customer Withdrawal |
| ee4c08f-5e2d-46e9-85da-e737ca9598c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee4c08f-5e2d-46e9-85da-e737ca9598c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee4c08f-5e2d-46e9-85da-e737ca9598c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee40194-7c37-44e6-9450-23586b9c4f16 | 4/14/2023 | ETH | 2.99980000 | Customer Withdrawal |
| ee40194-7c37-44e6-9450-23586b9c4f16 | 4/14/2023 | DOGE | 126.37977797 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/15/2023 | BTC | 0.01270000 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 2/24/2023 | BTC | 0.00530088 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/23/2023 | BTC | 0.01270034 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/7/2023 | BTC | 0.00404012 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/22/2023 | BTC | 0.02669576 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/16/2023 | BTC | 0.01181086 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/14/2023 | BTC | 0.00530000 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 2/20/2023 | BTC | 0.00490047 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/20/2023 | BTC | 0.04473319 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 2/23/2023 | BTC | 0.00450088 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 3/15/2023 | BTC | 0.02029538 | Customer Withdrawal |
| ee40d6dc-76ca-4c56-99ae-08670641310 | 2/28/2023 | BTC | 0.00438355 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee4f745c-2b9c-4c4c-baaf-c8b317f671d9 | 4/8/2023 | SC | 4,011.88456395 | Customer Withdrawal |
| ee4f125-e4b8-46ca-b31b-89d5d0a2531 | 2/18/2023 | BTC | 0.09894991 | Customer Withdrawal |
| ee500f39-8335-4ca5-8402-13857ca7185 | 4/4/2023 | ENJ | 38.77207306 | Customer Withdrawal |
| ee500f39-8335-4ca5-8402-13857ca7185 | 4/4/2023 | ENJ | 1,431.00000000 | Customer Withdrawal |
| ee520b37-3442-494d-8fc9-0f599f0d191a | 4/4/2023 | USD | 5.84000000 | Customer Withdrawal |
| ee531997-a673-4131-a861-8187f6c34769e | 4/2/2023 | ETC | 19.99800000 | Customer Withdrawal |
| ee531997-a673-4131-a861-8187f6c34769e | 4/3/2023 | DGB | 6,205.10747400 | Customer Withdrawal |
| ee531997-a673-4131-a861-8187f6c34769e | 4/3/2023 | USD | 975.68000000 | Customer Withdrawal |
| ee5740d-f1ab-441b-b13e-cadc6ee0773a | 4/8/2023 | ETH | 0.06119604 | Customer Withdrawal |
| ee5c36c2-f516-4cf7-8358-ea58120cf5ef | 4/11/2023 | USD | 73.78000000 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | WAVES | 122.99053705 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | SYS | 1,970.13543050 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | ADA | 2,027.87019231 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | WAXP | 1,445.27335900 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | XLM | 1,058.72456236 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | XLM | 1,046.55849179 | Customer Withdrawal |
| ee5e92e5-aa5a-4555-bcc1-c3c128d0a446 | 4/27/2023 | BTC | 0.98212300 | Customer Withdrawal |
| ee5f28f9-a400-4e49-93e3-b0ea24934f0a | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| ee5f28f9-a400-4e49-93e3-b0ea24934f0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee5f28f9-a400-4e49-93e3-b0ea24934f0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee6119f3-a8fe-4ddf-9de0-5f9edf9df5d | 4/3/2023 | BTC | 0.00061790 | Customer Withdrawal |
| ee6119f3-a8fe-4ddf-9de0-5f9edf9df5d | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| ee611d2c-be80-4ec0-8c91-a6ef0a76f5e2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee611d2c-be80-4ec0-8c91-a6ef0a76f5e2 | 3/10/2023 | BTC | 0.00231000 | Customer Withdrawal |
| ee611b2-5903-4e66-92a0-6a50d68a56a7 | 4/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| ee611d-b2-5903-4e66-92a0-6a50d68a56a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee611d-b2-5903-4e66-92a0-6a50d68a56a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee611b2-5903-4e66-92a0-6a50d68a56a7 | 4/10/2023 | BTC | 0.02710000 | Customer Withdrawal |
| ee611e2-c5ea-4b0c-96df-04fe18b38ff | 4/10/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| ee611a2c-ce8d-4c6a-952e-96d965d9ee8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee611a2c-ce8d-4c6a-952e-96d965d9ee8a | 2/10/2023 | BTC | 0.00221000 | Customer Withdrawal |
| ee611d2-5903-4e66-92a0-4b50d68a56a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee611d2-5903-4e66-92a0-4b50d68a56a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee63d51-857f-455a-9b04-838d36ad4a04 | 3/31/2023 | BTC | 0.01335618 | Customer Withdrawal |
| ee63d51-857f-455a-9b04-838d36ad4a04 | 3/31/2023 | ETC | 0.00230000 | Customer Withdrawal |
| ee63d51-857f-455a-9b04-838d36ad4a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/11/2023 | ADA | 99.77412397 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/12/2023 | USD | 10.00000000 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/11/2023 | DGB | 501.24149583 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/11/2023 | DOGE | 1,359.87213688 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/11/2023 | XLM | 2,389.64200000 | Customer Withdrawal |
| ee6647-720e-4ad1-a882-8310e81304c | 4/11/2023 | FLR | 14.20090551 | Customer Withdrawal |
| ee65259-f78c-4f10-a64b-a40447d348ab | 4/11/2023 | LTC | 0.05363983 | Customer Withdrawal |
| ee65259-f78c-4f10-a64b-a40447d348ab | 4/11/2023 | DGB | 13,518.70519844 | Customer Withdrawal |
| ee6622b-1019-419b-83af-7bed57fd3c80 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ee6622b-1019-419b-83af-7bed57fd3c80 | 4/10/2023 | LTC | 0.05000000 | Customer Withdrawal |
| ee6622b-1019-419b-83af-7bed57fd3c80 | 2/10/2023 | LTC | 0.05000000 | Customer Withdrawal |
| ee66933-e808-46c1-a8b8-62750ba0e4e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee66933-e808-46c1-a8b8-62750ba0e4e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee66933-e808-46c1-a8b8-62750ba0e4e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | ETC | 189.71000003 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | ADA | 146.27453768 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 4/3/2023 | ADA | 43.99100000 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | BCH | 3.90325903 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | ADA | 121,724.12347100 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | SC | 59,899.80000000 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | SC | 67,127.00000000 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | RDD | 2,527.27426975 | Customer Withdrawal |
| ee691ab9-3240-42e0-b1d8-86053642a575 | 3/31/2023 | DGB | 24,995.00000000 | Customer Withdrawal |
| ee6263a-2a5c-4365-a415-fd3f6c4895c4 | 4/6/2023 | POWR | 141.50000000 | Customer Withdrawal |
| ee6263a-2a5c-4365-a415-fd3f6c4895c4 | 4/8/2023 | BTC | 0.09600000 | Customer Withdrawal |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/28/2023 | ADA | 299.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/26/2023 | ADA | 21,743.54302521 | Customer Withdrawal |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/28/2023 | WAXP | 9,999.00000000 | Customer Withdrawal |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/26/2023 | XRP | 533.04600000 | Customer Withdrawal |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | 4/28/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| ee6c2eda-3bb8-4dba-a397-4272b7d83d01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee6c2eda-3bb8-4dba-a397-4272b7d83d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee6c2eda-3bb8-4dba-a397-4272b7d83d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6cadad-85d-40c7-9080-3af4b1cd81a5 | 4/11/2023 | USD | 612.29000000 | Customer Withdrawal |
| ee6cadad-85d-40c7-9080-3af4b1cd81a5 | 4/11/2023 | USD | 8.58000000 | Customer Withdrawal |
| ee6c389-2053-47a3-beb8-966846060946 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee6c389-2053-47a3-beb8-966846060946 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee6c389-2053-47a3-beb8-966846060946 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6d22da-de9e-444a-b30f-0b351b54a53 | 4/4/2023 | LINK | 48.50000000 | Customer Withdrawal |
| ee6d6b8-a5f8-4156-bce4-cef5fa561a8 | 4/5/2023 | ETH | 1.77463248 | Customer Withdrawal |
| ee6d6b8-a5f8-4156-bce4-cef5fa561a8 | 4/5/2023 | OMG | 49.00000000 | Customer Withdrawal |
| ee6d6b8-a5f8-4156-bce4-cef5fa561a8 | 4/5/2023 | XRP | 1,796.00000000 | Customer Withdrawal |
| ee6d6b8-a5f8-4156-bce4-cef5fa561a8 | 4/5/2023 | DOGE | 33,325.86198212 | Customer Withdrawal |
| ee6f9da3-fa13-46be-8ce1-00d04f7e616 | 3/30/2023 | BTC | 0.02023030 | Customer Withdrawal |
| ee6f9da3-fa13-46be-8ce1-00d04f7e616 | 4/3/2023 | FLR | 128.55939850 | Customer Withdrawal |
| ee70911-40df-4089-8b33-03087fb2e9f1 | 4/27/2023 | XRP | 2,570.04026700 | Customer Withdrawal |
| ee70911-40df-4089-8b33-03087fb2e9f1 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ee70911-40df-4089-8b33-03087fb2e9f1 | 4/27/2023 | DGB | 99,999.80000000 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | POWR | 1,431.54528700 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | DGB | 7,079.52063512 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | HBAR | 2,778.88241739 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | DGB | 52,920.47991488 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | SC | 5,326.64926842 | Customer Withdrawal |
| ee7157d-a914-47b-a1b-c3-7aaec7234a1a | 4/25/2023 | BTC | 0.04298143 | Customer Withdrawal |
| ee71c54e-2d6f-40a2-a5ba-8515c6e72eb9 | 4/26/2023 | ADA | 7,129.67032800 | Customer Withdrawal |
| ee71c54e-2d6f-40a2-a5ba-8515c6e72eb9 | 4/26/2023 | RDD | 599,998.00000000 | Customer Withdrawal |
| ee71c54e-2d6f-40a2-a5ba-8515c6e72eb9 | 4/26/2023 | ADA | 642.23249231 | Customer Withdrawal |
| ee729a36-6af7-4b7b-8222-01ac9a28c7c9 | 4/27/2023 | XRP | 3,110.00000000 | Customer Withdrawal |
| ee729a36-6af7-4b7b-8222-01ac9a28c7c9 | 4/27/2023 | XRP | 9.00000000 | Customer Withdrawal |
| ee729a36-6af7-4b7b-8222-01ac9a28c7c9 | 4/27/2023 | XVG | 19,995.00000000 | Customer Withdrawal |
| ee729a36-6af7-4b7b-8222-01ac9a28c7c9 | 4/27/2023 | DGB | 2,480.00000000 | Customer Withdrawal |
| ee73f9e2-f5b6-4b08-a8b3-4ce86452fae5 | 4/26/2023 | MANA | 160.20000000 | Customer Withdrawal |
| ee749f7a-1f5a-44f3-95e6-a8e856589876 | 4/2/2023 | LTC | 0.09243151 | Customer Withdrawal |
| ee749f7a-1f5a-44f3-95e6-a8e856589876 | 4/2/2023 | SC | 1,997.81000000 | Customer Withdrawal |
| ee74ce4c-0bc0-4de0-8c4b-0bbf4f4dab1 | 4/6/2023 | BTC | 0.05272190 | Customer Withdrawal |
| ee744cc-0dab-43b7-b5a1-0a07cd03b05 | 4/27/2023 | USD | 958.03000000 | Customer Withdrawal |
| ee77bd5f-5a44-42cc-9489-fa43c3c3c | 4/3/2023 | USD | 11.13000000 | Customer Withdrawal |
| ee77baf-2f6b-4df0-8b5f-dfc9ec9ee3f | 4/12/2023 | ADA | 352.11352991 | Customer Withdrawal |
| ee77baf-2f6b-4df0-8b5f-dfc9ec9ee3f | 4/12/2023 | BTC | 0.04768097 | Customer Withdrawal |
| ee78e4c-4f25-40c5-b7b2-30a4bd4a73 | 4/11/2023 | BTC | 0.00000035 | Customer Withdrawal |
| ee78e4c-4f25-40c5-b7b2-30a4bd4a73 | 4/11/2023 | ETH | 0.08000000 | Customer Withdrawal |
| ee7a5534-9e25-48e9-a4e1-803ffc1a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee7a5534-9e25-48e9-a4e1-803ffc1a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee7a6230-dad9-45e0-9707-80dc1fdd5b17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee7a6230-dad9-45e0-9707-80dc1fdd5b17 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee7a737c-f5c8-4b2c-ac9c-768a218fc44 | 4/14/2023 | BTC | 0.59821886 | Customer Withdrawal |
| ee7e337f-117d-46ac-9bc3-d099eff73089 | 4/2/2023 | ADA | 1499.696694778 | Customer Withdrawal |
| ee81b4be-6511-4fb3-a69b-9256eedf58b | 4/7/2023 | USD | 43.46000000 | Customer Withdrawal |
| ee81b4be-6511-4fb3-a69b-9256eedf58b | 4/7/2023 | USD | 114.63000000 | Customer Withdrawal |
| ee81b4be-6511-4fb3-a69b-9256eedf58b | 4/17/2023 | FLR | 44.32849999 | Customer Withdrawal |
| ee832397-0b77-42ca-9bc6-3dfeaa57f109 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee832397-0b77-42ca-9bc6-3dfeaa57f109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee832397-0b77-42ca-9bc6-3dfeaa57f109 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee849270-03f8-43c3-80c1-c92d44632227 | 4/3/2023 | BTC | 0.01756019 | Customer Withdrawal |
| ee85190e-56cf-4d1c-9c30-becd195355b1 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ee85190e-56cf-4d1c-9c30-becd195355b1 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ee85190e-56cf-4d1c-9c30-becd195355b1 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ee8562ed-a85f-471f-ad63-373cd1cc9b45 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee8562ed-a85f-471f-ad63-373cd1cc9b45 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee8562ed-a85f-471f-ad63-373cd1cc9b45 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ee8598b3-3fb2-4359-8d3e-ca79d38e4fb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee8598b3-3fb2-4359-8d3e-ca79d38e4fb5 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee8598b3-3fb2-4359-8d3e-ca79d38e4fb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 2/10/2023 | QTUM | 0.76565386 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 4/26/2023 | ETH | 0.03096717 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 4/26/2023 | RVN | 135.75871266 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 4/26/2023 | EXP | 19.86408628 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 4/26/2023 | BTC | 0.01404121 | Customer Withdrawal |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | 4/26/2023 | ETHW | 0.03376717 | Customer Withdrawal |
| ee866dc6-eedb-4561-ad53-f6140a497f2 | 4/10/2023 | USD | 55.55000000 | Customer Withdrawal |
| ee86eb67-10f6-46cd-bacd-a6c0a6402160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee86eb67-10f6-46cd-bacd-a6c0a6402160 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee86eb67-10f6-46cd-bacd-a6c0a6402160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8809b9-799a-49c7-b512-9226a3184a4 | 4/5/2023 | DOGE | 3.203 15363775 | Customer Withdrawal |
| ee8809b9-799a-49c7-b512-9226a3184a4 | 4/5/2023 | USDC | 1.053 1963794 | Customer Withdrawal |
| ee888d6c-cfd9-46b0-9be3-134e233bad10 | 4/13/2023 | USD | 2.280.79000000 | Customer Withdrawal |
| ee8ad4b0-2bdc-4646-b64e-99a6d71f0cea | 2/16/2023 | BTC | 0.01030000 | Customer Withdrawal |
| ee8b2792-ab3e-4057-8de8-e4daab09b90d | 3/31/2023 | ETH | 1.32482642 | Customer Withdrawal |
| ee8cdff5-0d97-41e7-a079-012044f859b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee8cdff5-0d97-41e7-a079-012044f859b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee8cdff5-0d97-41e7-a079-012044f859b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8d17b0-b636-4568-96f-f5b91d539734 | 4/26/2023 | BCH | 0.07400000 | Customer Withdrawal |
| ee8d17b0-b636-4568-96f-f5b91d539734 | 4/26/2023 | ADA | 8.542 41837151 | Customer Withdrawal |
| ee8d17b0-b636-4568-96f-f5b91d539734 | 4/26/2023 | DOGE | 2.947.01031578 | Customer Withdrawal |
| ee914e99-26d6-41bc-b185-7865d5c36af5 | 4/19/2023 | ADA | 157.0209022 | Customer Withdrawal |
| ee914e99-26d6-41bc-b185-7865d5c36af5 | 4/19/2023 | XLM | 199.95000000 | Customer Withdrawal |
| ee91d0d5-df81-4727-8947-186dfba26b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee91d0d5-df81-4727-8947-186dfba26b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee91d0d5-df81-4727-8947-186dfba26b0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee92d177-e38a-4642-8338-db80f08ae44 | 4/3/2023 | USD | 8.648.93000000 | Customer Withdrawal |
| ee9304d-9c2b-4b33-b3c6-ab80406f8f9a | 4/17/2023 | QTUM | 6.47723550 | Customer Withdrawal |
| ee9304d-9c2b-4b33-b3c6-ab80406f8f9a | 4/17/2023 | XLM | 455.56077384 | Customer Withdrawal |
| ee93e36b-1ebc-4795-83f2-03aae18aea6c | 4/9/2023 | ADA | 562.41500000 | Customer Withdrawal |
| ee93e36b-1ebc-4795-83f2-03aae18aea6c | 4/9/2023 | BTC | 0.00620148 | Customer Withdrawal |
| ee942e8c-0606-40a7-aeff-c5d515fa74e8 | 3/29/2023 | USD | 540.00000000 | Customer Withdrawal |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | 3/31/2023 | ZEC | 1.16610473 | Customer Withdrawal |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | 2/10/2023 | ADA | 544.00000000 | Customer Withdrawal |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | 2/10/2023 | XMR | 0.29990000 | Customer Withdrawal |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | 3/31/2023 | VTC | 14.63439159 | Customer Withdrawal |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | 2/10/2023 | BTC | 0.0474 1475 | Customer Withdrawal |
| ee961fe9-df6e-4698-9906-79e3406c7355 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee961fe9-df6e-4698-9906-79e3406c7355 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee961fe9-df6e-4698-9906-79e3406c7355 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee963c15-5cb5-406c-adf5-1f6eb99eed06 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee963c16-5cb5-406c-adf5-1f6eb99eed06 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| ee963c16-5cb5-406c-adf5-1f6eb99eed06 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| ee9724e3-6500-450a-8a39-16eb56d5016180 | 4/14/2023 | FLR | 105.75650000 | Customer Withdrawal |
| ee9871b6-57d5-4e77-b4fa-ebe8f716682f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee9871b6-57d5-4e77-b4fa-ebe8f716682f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee9871b6-57d5-4e77-b4fa-ebe8f716682f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee998e46-9dd5-4784-a6e4-31257aa71852 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ee998e46-9dd5-4784-a6e4-31257aa71852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee998e46-9dd5-4784-a6e4-31257aa71852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 2/9/2023 | BTTOLD | 377.69830700 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | DGB | 40.599.48576700 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | SC | 2.986.29400001 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | DOGE | 7.995.00000000 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | RVN | 816.42990442 | Customer Withdrawal |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | 4/4/2023 | TRX | 5.810.70698000 | Customer Withdrawal |
| ee9b1324-c6b1-4a60-8040-0d7d01746962 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee9b1324-c6b1-4a60-8040-0d7d01746962 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ee9b1324-c6b1-4a60-8040-0d7d01746962 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee9b1324-c6b1-4a60-8040-0d7d01746962 | 4/6/2023 | ADA | 599.10943900 | Customer Withdrawal |
| ee9d09b9-5cd4-4322-8de7-640638160b4d | 4/6/2023 | HBAR | 563.50265068 | Customer Withdrawal |
| ee9d09b9-5cd4-4322-8de7-640638160b4d | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ee9d09b9-5cd4-4322-8de7-640638160b4d | 4/6/2023 | SC | 30.029.70000000 | Customer Withdrawal |
| ee9d09b9-5cd4-4322-8de7-640638160b4d | 4/6/2023 | TRX | 653.00000000 | Customer Withdrawal |
| ee9d09b9-5cd4-4322-8de7-640638160b4d | 4/6/2023 | TRX | 7.60000000 | Customer Withdrawal |
| ee9dfa72c-77c1-46c6-8d95-e1a316d0242 | 4/26/2023 | USD | 24.27000000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/20/2023 | ETH | 0.29450000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/23/2023 | EOS | 41.90000000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/23/2023 | BAT | 85.00000000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/20/2023 | BAT | 315.00000000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/20/2023 | BTC | 0.02375856 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/23/2023 | ETHW | 0.29730000 | Customer Withdrawal |
| eea06a85-d445-4c06-909f-2936c735ca0b | 4/23/2023 | FLR | 77.00000000 | Customer Withdrawal |
| eea092f7-c2db-400f-b32f-ae23a0de63fe | 3/14/2023 | ADA | 5.420.79195688 | Customer Withdrawal |
| eea092f7-c2db-400f-b32f-ae23a0de63fe | 3/14/2023 | HBAR | 16.260.22450345 | Customer Withdrawal |
| eea092f7-c2db-400f-b32f-ae23a0de63fe | 3/14/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| eea0b6a6-6dee-4681-93d9-d8c03f95e8b | 4/13/2023 | BTC | 0.70167548 | Customer Withdrawal |
| eea0b6a6-6dee-4681-93d9-d8c03f95e8b | 4/4/2023 | USD | 14.35000000 | Customer Withdrawal |
| eea0b6a6-6dee-4681-93d9-d8c03f95e8b | 4/18/2023 | ETHW | 1.70984848 | Customer Withdrawal |
| eea33ac8-b72d-474d-89da-3599e422a65f | 2/9/2023 | XLM | 56.25981064 | Customer Withdrawal |
| eea33ac8-b72d-474d-89da-3599e422a65f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| eea358dc6-8e3d-4135-8d0c-001ad0b47b | 4/14/2023 | ADA | 802.14960830 | Customer Withdrawal |
| eea38627-93a5-4d1f-b465-45a6a3061752 | 4/24/2023 | SNT | 72.71500000 | Customer Withdrawal |
| eea4d54c-8790-44c4-a8fd-90eeb6ab3f9 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| eea519af-3474-436c-9dd4-c3097740d84f | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| eea519af-3474-436c-9dd4-c3097740d84f | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| eea545259-6787-4d8e-b975-7df65bbf3a47 | 4/3/2023 | ETH | 11.99860000 | Customer Withdrawal |
| eea545259-6787-4d8e-b975-7df65bbf3a47 | 4/3/2023 | BTC | 0.29873936 | Customer Withdrawal |
| eea545259-6787-4d8e-b975-7df65bbf3a47 | 4/4/2023 | USD | 38.85000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | ETC | 173.89408098 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | LINK | 156.27106271 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/27/2023 | BSV | 10.38130336 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | ZEN | 272.88096155 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/27/2023 | MEME | 99.90000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/27/2023 | MEME | 29.905.53390247 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/26/2023 | IGNIS | 72.576.91105920 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/26/2023 | XRP | 12.00000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/26/2023 | XRP | 3.819.28941938 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | ADA | 3.094.69548123 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/26/2023 | BLK | 28.400.90049187 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/26/2023 | BLK | 499.98000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | GLM | 6.662.21875873 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/17/2023 | XVG | 499.995.00000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/17/2023 | XVG | 2.249.895.69864268 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/17/2023 | XLM | 95.00000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | XLM | 290.04329101 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | RVN | 33.388.00000000 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/17/2023 | RVN | 9.999.5584708S | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | GRT | 1.805.18807571 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | BAT | 10.342.49420272 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/27/2023 | BTC | 0.07599080 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 2/21/2023 | BTC | 0.10433250 | Customer Withdrawal |
| eea6fa63-c525-4590-8bee-9438fcf44d87 | 4/16/2023 | FLR | 579.17738960 | Customer Withdrawal |
| eea7cfcb-eb58-4d90-878a-4b756e238972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eea7cfcb-eb58-4d90-878a-4b756e238972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eea7cfcb-eb58-4d90-878a-4b756e238972 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| eea936fd-8e32-4210-a61e-a09bc7fb3daa | 4/6/2023 | XRP | 612.00296132 | Customer Withdrawal |
| eea936fd-8e32-4210-a61e-a09bc7fb3daa | 4/6/2023 | ADA | 442.00925150 | Customer Withdrawal |
| eea936fd-8e32-4210-a61e-a09bc7fb3daa | 4/6/2023 | USDT | 26.08704047 | Customer Withdrawal |
| eea936fd-8e32-4210-a61e-a09bc7fb3daa | 4/6/2023 | XLM | 190.95000000 | Customer Withdrawal |
| eeacccbea-d8a9-4cee-b4db-ce420557bc8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeacccbea-d8a9-4cee-b4db-ce420557bc8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeacccbea-d8a9-4cee-b4db-ce420557bc8e4 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| eeacd707-594e-425d-804f-1a5c1ec0e53 | 4/14/2023 | BTC | 0.09268706 | Customer Withdrawal |
| eeacd707-594e-425d-804f-1a5c1ec0e53 | 4/14/2023 | DOGE | 43.993.84841639 | Customer Withdrawal |
| eeac554-4a7f-4505-ad85-3609c5a0e51f | 4/4/2023 | BTC | 0.01608500 | Customer Withdrawal |
| eeae6ea2-8d34-468a-9557-f956935d8 | 4/3/2023 | DGB | 0.19146564 | Customer Withdrawal |
| eeaeb032-82d9-4c09-b569-000113da6f6 | 4/5/2023 | XRP | 315.33702655 | Customer Withdrawal |
| eeb11557-109b-46d2-9c5b-a645f4bdcb8 | 3/31/2023 | BTC | 0.01041689 | Customer Withdrawal |
| eeb11557-109b-46d2-9c5b-a645f4bdcb8 | 4/3/2023 | USD | 168.72000000 | Customer Withdrawal |
| eeb3b9d7-380b-41b0-bd89-51aa45ed007b | 4/7/2023 | USD | 3.000.00000000 | Customer Withdrawal |
| eeb3b9d7-380b-41b0-bd89-51aa45ed007b | 4/7/2023 | XRP | 4.542.00000000 | Customer Withdrawal |
| eeb3b9d7-380b-41b0-bd89-51aa45ed007b | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| eeb43998-264a-4a25-8cae-b1d55a9cbee1 | 3/9/2023 | XLM | 0.14013453 | Customer Withdrawal |
| eeb43998-264a-4a25-8cae-b1d55a9cbee1 | 2/10/2023 | XLM | 0.11884694 | Customer Withdrawal |
| eeb43998-264a-4a25-8cae-b1d55a9cbee1 | 3/9/2023 | BNT | 0.14413846 | Customer Withdrawal |
| eeb43998-264a-4a25-8cae-b1d55a9cbee1 | 3/9/2023 | SNT | 209.25593849 | Customer Withdrawal |
| eeb49b89-8f46-401f-b48e-4c3af87efcc6 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| eeb508f9-8f49-401f-ad23-f81f71ec41 | 4/10/2023 | USDT | 178.23741510 | Customer Withdrawal |
| eeb508f9-8f49-401f-ad23-f81f71ec41 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| eeb508f9-8f49-401f-ad23-f81f71ec41 | 4/11/2023 | XRP | 7.840.37161111 | Customer Withdrawal |
| eeb508f9-8f49-401f-ad23-f81f71ec41 | 4/11/2023 | ADA | 21.149.08677081 | Customer Withdrawal |
| eeb63dc5-9a70-47e3-b29c-f82e46fc1e | 4/11/2023 | XRP | 0.60304614 | Customer Withdrawal |
| eeb63dc5-9a70-47e3-b29c-f82e46fc1e | 4/11/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eeb63a46-9e96-4c02-be48-ce40a25f33 | 4/11/2023 | ETH | 60.75860276 | Customer Withdrawal |
| eeb63a46-9e96-4c02-be48-ce40a25f33 | 4/11/2023 | DOGE | 703.91024450 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-ba49130d564 | 4/14/2023 | WAXP | 9.58743502 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-be431130d564 | 4/14/2023 | WAXP | 1.136.08845291 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-be431130d564 | 4/14/2023 | DGB | 99.80000000 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-be431130d564 | 4/14/2023 | DGB | 59.900.21766394 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-be431130d564 | 4/11/2023 | ADA | 31.627.68293500 | Customer Withdrawal |
| eeb99c37-2bd7-46c5-a72d-be431130d564 | 4/11/2023 | ENJ | 322.01350744 | Customer Withdrawal |
| eeb4a7a-80a6-42ca-9e5c-c3c3c53f32dd | 4/16/2023 | DGB | 0.80954614 | Customer Withdrawal |
| eeba1a7a-80a6-42ca-9e5c-c3c3c53f32dd | 4/16/2023 | ETH | 0.81656290 | Customer Withdrawal |
| eeba1a7a-80a6-42ca-9e5c-c3c3c53f32dd | 4/16/2023 | ETHW | 18.893.27250520 | Customer Withdrawal |
| eebacd3f-7291-4b89-8e51-d93dd6e4d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eebacd3f-7291-4b89-8e51-d93dd6e4d | 4/10/2023 | XLM | 200.00000000 | Customer Withdrawal |
| eeba79e-9c8d-43b3-b402-c481e97d6d41 | 4/7/2023 | ETH | 0.09660000 | Customer Withdrawal |
| eebae0d3-d25f-4046-8c8a-ebf7ccba9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eebae0d3-d25f-4046-8c8a-e9f5ccba9e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| eebae0d3-d25f-4046-8c8a-e9f5ccba9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eebf2ac5-8a12-4244-aacb-2b81deb62b3c | 2/7/2023 | VEE | 11.562.00000000 | Customer Withdrawal |
| eebf4106-4a24-4288-a237-acd7417b058f | 4/21/2023 | ETH | 0.01510426 | Customer Withdrawal |
| eebf4106-4a24-4288-a237-acd7417b058f | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| eebf4106-4a24-4288-a237-acd7417b058f | 4/21/2023 | BTC | 9.737.28016707 | Customer Withdrawal |
| eebf5ae8-0eeb-421d-b1b6-04af3afdaa7c | 4/25/2023 | BTC | 0.06197585 | Customer Withdrawal |
| eebfc5e8-0eeb-421d-b1b6-04af3afdaa7c | 4/10/2023 | USD | 3.000.00000000 | Customer Withdrawal |
| eebfc5e8-0eeb-421d-b1b6-04af3afdaa7c | 4/10/2023 | LINK | 101.24439451 | Customer Withdrawal |
| eebfc5e8-0eeb-421d-b1b6-04af3afdaa7c | 4/10/2023 | ADA | 801.98981022 | Customer Withdrawal |
| eebfc5e8-0eeb-421d-b1b6-04af3afdaa7c | 4/10/2023 | DGB | 18.248.30366500 | Customer Withdrawal |
| eebfc5e8-0eeb-421d-b1b6-04af3afdaa7c | 4/10/2023 | DGB | 549.56400000 | Customer Withdrawal |
| eec13aeb-db91-477f-a33d-c1c54231dd | 2/9/2023 | BTTOLD | 1.167.04625600 | Customer Withdrawal |
| eec13aeb-db91-477f-a33d-c1c54231dd | 4/4/2023 | GRT | 249.02000000 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/4/2023 | LINK | 18.15253160 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/3/2023 | RDD | 209.997.82905203 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/4/2023 | ADA | 3.031.55316610 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/3/2023 | RDD | 8.273.26603206 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/3/2023 | PTOY | 4.522.00000000 | Customer Withdrawal |
| eec1d4e3-821c-4b51-9373-18755aaf65ce | 4/3/2023 | DGB | 11.005.00000000 | Customer Withdrawal |
| eec31a3d-135-414c-99f7-044cb99 | 2/9/2023 | SC | 0.13377292 | Customer Withdrawal |
| eec3de4f-349a-4514-a10c-57bded5e3f | 4/14/2023 | FLR | 7.596.53800000 | Customer Withdrawal |
| eec527ab-76a2-41b3-9e3e-36c4f4f6cf | 4/26/2023 | ADA | 275.00000000 | Customer Withdrawal |
| eec527ab-76a2-41b3-9e3e-36c4f4f6cf | 4/26/2023 | ADA | 3.000.00000000 | Customer Withdrawal |
| eec527ab-76a2-41b3-9e3e-36c4f4f6cf | 4/26/2023 | ADA | 1.699.21020000 | Customer Withdrawal |
| eec7ab5f-2756-4787-8d83-1b14e6f99 | 4/4/2023 | ADA | 1.296.00000000 | Customer Withdrawal |
| eec7ab5f-2756-4787-8d83-1b14e6f99 | 4/11/2023 | RDD | 123.64000000 | Customer Withdrawal |
| eec7ab5f-2756-4787-8d83-1b14e6f99 | 4/11/2023 | RDD | 68.009.00000000 | Customer Withdrawal |
| eec9ca4a-7d9a-4e85-a9c2-d5d6cd6dd7 | 4/14/2023 | ADA | 3.41.00000000 | Customer Withdrawal |
| eec9ca4a-7d9a-4e85-a9c2-d5d6cd6dd7 | 4/14/2023 | ETH | 0.21830000 | Customer Withdrawal |
| eec9cf0f-6b58-4768-b91d-a3c5cf1c06 | 4/6/2023 | LTC | 2.48900000 | Customer Withdrawal |
| eec9cf0f-6b58-4768-b91d-a3c5cf1c06 | 4/6/2023 | LSK | 0.82715554 | Customer Withdrawal |
| eec9cf0f-6b58-4768-b91d-a3c5cf1c06 | 4/6/2023 | ETH | 0.01160000 | Customer Withdrawal |
| eec9cf0f-6b58-4768-b91d-a3c5cf1c06 | 4/6/2023 | WAVES | 4.46400000 | Customer Withdrawal |
| eec9cf0f-6b58-4768-b91d-a3c5cf1c06 | 4/6/2023 | XRP | 0.99900000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | ETH | 0.03100000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | NEO | 2.00000000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | XVG | 3.895.00000000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | BTC | 0.00630000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | XEM | 316.00000000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | IGNIS | 180.00000000 | Customer Withdrawal |
| eecb3b64-30a6-4d51-a8f2-8d09e9bc | 4/14/2023 | XRP | 14.00000000 | Customer Withdrawal |
| eecc0a3e-dd0b-4c4e-a3a2-cd9a4d | 4/14/2023 | ADA | 2.52900000 | Customer Withdrawal |
| eecc5a3e-dd0b-4c4e-a3a2-cd9a4d | 4/14/2023 | USD | 16.89000000 | Customer Withdrawal |
| eecd7f63-3c50-4f93-8ce6-e6d0c6f | 4/14/2023 | BTC | 0.00288691 | Customer Withdrawal |
| eecd7f63-3c50-4f93-8ce6-e6d0c6f | 4/14/2023 | ETH | 0.27700000 | Customer Withdrawal |
| eecd7f63-3c50-4f93-8ce6-e6d0c6f | 4/5/2023 | ADA | 300.00000000 | Customer Withdrawal |
| eece0333-83e3-489c-8e30-8d3 | 4/5/2023 | XLM | 190.00000000 | Customer Withdrawal |
| eece0333-83e3-489c-8e30-8d3 | 4/5/2023 | STRAX | 137.93400000 | Customer Withdrawal |
| eece3333-83e3-489c-8e30-8d3 | 4/5/2023 | XRP | 7.57000000 | Customer Withdrawal |
| eed0666-0908-48aa-b53c-8c | 4/20/2023 | ETH | 2.87000000 | Customer Withdrawal |
| eed0666-0908-48aa-b53c-8c | 4/20/2023 | BTC | 0.00280000 | Customer Withdrawal |
| eed0666-0908-48aa-b53c-8c | 4/20/2023 | ETHW | 2.90000000 | Customer Withdrawal |
| eed1c6e8-f8c8-4c33-bf8d-6 | 4/6/2023 | USD | 75.00000000 | Customer Withdrawal |
| eed23cb7-4dd4-4b62-9e9a-3 | 4/5/2023 | BTC | 0.01790000 | Customer Withdrawal |
| eed2355-4898-4e66-a9f2-d | 4/5/2023 | ADA | 310.00000000 | Customer Withdrawal |
| eed2355-4898-4e66-a9f2-d | 4/5/2023 | BTC | 0.00230000 | Customer Withdrawal |
| eec219-c6176-4cbf-a8a6-e | 4/17/2023 | USD | 995.00000000 | Customer Withdrawal |
| eec219-c6176-4cbf-a8a6-e | 4/17/2023 | DGB | 15.000.00000000 | Customer Withdrawal |
| eec219-c6176-4cbf-a8a6-e | 4/29/2023 | DGB | 397.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eece2219-a516-4709-ae5a-a91035ac9ea5 | 4/29/2023 | DGB | 2.00000000 | Customer Withdrawal |
| eece2219-a516-4709-ae5a-a91035ac9ea5 | 4/29/2023 | XLM | 210.02029702 | Customer Withdrawal |
| eece2219-a516-4709-ae5a-a91035ac9ea5 | 4/29/2023 | XLM | 49.95000000 | Customer Withdrawal |
| eecf2a40-5a5c-444c-83a2-ac4229fcd2f6 | 4/10/2023 | USD | 506.88000000 | Customer Withdrawal |
| eecfc200-85a0-42f1-8444-9eddea6336c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eecfc200-85a0-42f1-8444-9eddea6336c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eecfc200-85a0-42f1-8444-9eddea6336c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed094bb-4538-49a0-aaa5-1fc050a5701c | 4/17/2023 | SOLVE | 20,270.53643514 | Customer Withdrawal |
| eed09b2a-b7db-4948-90c9-18f8bc51fb4f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| eed09b2a-b7db-4948-90c9-18f8bc51fb4f | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| eed09b2a-b7db-4948-90c9-18f8bc51fb4f | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| eed2d833-4c54-4308-bf9b-ef8d3f8f0221 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eed2d833-4c54-4308-bf9b-ef8d3f8f0221 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eed2d833-4c54-4308-bf9b-ef8d3f8f0221 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | DOT | 169.66288993 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | LSK | 65.60701201 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | LTC | 4.54501088 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | BSV | 1.00329959 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | BCH | 1.00329959 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | OMG | 83.51185061 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | XRP | 392.00000000 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | MANA | 1,126.70449167 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | ADA | 980.98701803 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | SAND | 767.85393315 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | ARK | 117.13821163 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | XLM | 2,630.46768572 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | ENJ | 184.24549796 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | VTC | 73.71459243 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | CVC | 785.77368783 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/6/2023 | BTC | 0.06466365 | Customer Withdrawal |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | 4/28/2023 | FLR | 526.94820320 | Customer Withdrawal |
| eed3e47a-4b8c-4992-aa33-0829031f7db17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eed3e47a-4b8c-4992-aa33-0829031f7db17 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eed3e47a-4b8c-4992-aa33-0829031f7db17 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eed3fe6b-fbd9-43ca-aef3-941ac7edffc6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed3fe6b-fbd9-43ca-aef3-941ac7edffc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eed3fe6b-fbd9-43ca-aef3-941ac7edffc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed42d55-6c65-45db-a984-3605a0e3abc4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| eed42d55-6c65-45db-a984-3605a0e3abc4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| eed42d55-6c65-45db-a984-3605a0e3abc4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| eed5086f-eed4-470b-81cc-b5a9926a19be | 4/5/2023 | ADA | 3,103.45243357 | Customer Withdrawal |
| eed5086f-eed4-470b-81cc-b5a9926a19be | 4/5/2023 | HBAR | 99,983.68994815 | Customer Withdrawal |
| eed6fe21-2ef7-4fec-aa11-401d82807831 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eed6fe21-2ef7-4fec-aa11-401d82807831 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed6fe21-2ef7-4fec-aa11-401d82807831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eed7b574-668b-4f88-9b59-d2f929a8d095 | 4/12/2023 | USD | 256.89000000 | Customer Withdrawal |
| eed7b574-668b-4f88-9b59-d2f929a8d095 | 4/12/2023 | USD | 5.16000000 | Customer Withdrawal |
| eed7b7b0-0946-4e5f-9fad-a5e86309b3fb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| eed7b7b0-0946-4e5f-9fad-a5e86309b3fb | 2/10/2023 | MCO | 0.06082030 | Customer Withdrawal |
| eed7b7b0-0946-4e5f-9fad-a5e86309b3fb | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| eed7b7b0-0946-4e5f-9fad-a5e86309b3fb | 2/10/2023 | BTC | 0.00015400 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | ETH | 19.99000000 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | BCH | 0.15120474 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | POWR | 118.20202900 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | XRP | 499.00000000 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | ADA | 499.00000000 | Customer Withdrawal |
| eed7c065-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | XLM | 499.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eed7cc65-62e8-4a1e-99b2-265d5dec9c8a | 4/27/2023 | FLR | 74.54750000 | Customer Withdrawal |
| eedc8453-8376-420e-8ad3-600e6826876c | 4/19/2023 | BTC | 0.01085176 | Customer Withdrawal |
| eedde3b1-c69d-4cf2-848d-366a4b37b7ce | 4/26/2023 | DOGE | 4,093.52209451 | Customer Withdrawal |
| eee1c745-32f1-4951-962f-22ecccf442ba4 | 4/29/2023 | NEO | 2.00000000 | Customer Withdrawal |
| eee1c745-32f1-4951-962f-22ecccf442ba4 | 4/29/2023 | BCH | 0.02000000 | Customer Withdrawal |
| eee1c745-32f1-4951-962f-22ecccf442ba4 | 4/29/2023 | XRP | 53.70861423 | Customer Withdrawal |
| eee27e1b-0113-4c6b-9ebb-94df465e25 | 4/14/2023 | ETH | 0.08670184 | Customer Withdrawal |
| eee27e1b-0113-4c6b-9ebb-94df465e25 | 4/14/2023 | USDC | 67.00000000 | Customer Withdrawal |
| eeeb885-dc7e-44be-9d7e-5bd3e568e60a | 4/13/2023 | BTC | 0.00916236 | Customer Withdrawal |
| eee75f44-60ea-4a9e-a432-9cacb68e3e2 | 4/5/2023 | ANT | 47.00000000 | Customer Withdrawal |
| eee75f44-60ea-4a9e-a432-9cacb68e3e2 | 4/5/2023 | BTC | 0.00549806 | Customer Withdrawal |
| eee75f44-60ea-4a9e-a432-9cacb68e3e2 | 4/5/2023 | BTC | 0.00530727 | Customer Withdrawal |
| eee9f77c-d8da-406a-b6e5-2bfee71d06ac | 4/5/2023 | ZRX | 50.95043133 | Customer Withdrawal |
| eee9f77c-d8da-406a-b6e5-2bfee71d06ac | 4/5/2023 | XLM | 75.88425606 | Customer Withdrawal |
| eee9f77c-d8da-406a-b6e5-2bfee71d06ac | 4/5/2023 | BTC | 0.00652113 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | ETH | 0.11020000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | BCH | 0.14800000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/18/2023 | XRP | 99.44333525 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | ADA | 1,558.00000000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | DGB | 997.80000000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/14/2023 | DGB | 1.80000000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | BTC | 0.00415079 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/10/2023 | BTC | 0.00167295 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/11/2023 | USD | 606.52000000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/11/2023 | USD | 48.94000000 | Customer Withdrawal |
| eeeba866-54d0-4240-b427-70bba4937e60 | 4/11/2023 | USD | 8.63000000 | Customer Withdrawal |
| eeecd4f5-a45e-4435-9e52-32f022624e4 | 4/18/2023 | FLR | 14.77648575 | Customer Withdrawal |
| eeecd4f5-a45e-4435-9e52-32f022624e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeecd4f5-a45e-4435-9e52-32f022624e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeecd4f5-a45e-4435-9e52-32f022624e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeeda2ea-4a60-45a9-a513-0f21b6cc377c | 4/13/2023 | ATOM | 4.19956471 | Customer Withdrawal |
| eeeda2ea-4a60-45a9-a513-0f21b6cc377c | 4/12/2023 | ATOM | 0.99860000 | Customer Withdrawal |
| eeeda2ea-4a60-45a9-a513-0f21b6cc377c | 4/12/2023 | XVG | 20.00000000 | Customer Withdrawal |
| eeeda2ea-4a60-45a9-a513-0f21b6cc377c | 4/12/2023 | XVG | 104,970.00000000 | Customer Withdrawal |
| eeedbc0-1165-4ac4-a908-07120700262d | 4/24/2023 | GLM | 807.00000000 | Customer Withdrawal |
| eeedbc0-1165-4ac4-a908-07120700262d | 4/24/2023 | BTC | 0.04752633 | Customer Withdrawal |
| eeef0a7f-39de-4290-ad24-7a9c67fe557a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeef0a7f-39de-4290-ad24-7a9c67fe557a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeef0a7f-39de-4290-ad24-7a9c67fe557a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeeff70-4db3-4139-a36c-4721f54b3278b | 3/15/2023 | HBAR | 1,149.69532566 | Customer Withdrawal |
| eeeff70-4db3-4139-a36c-4721f54b3278b | 4/7/2023 | USD | 597.70732460 | Customer Withdrawal |
| eeeff70-4db3-4139-a36c-4721f54b3278b | 4/7/2023 | SC | 5,724.48101253 | Customer Withdrawal |
| eef0a374-f018-4ee6-a7e7-1b3f77f32877 | 4/12/2023 | ADA | 599.00000000 | Customer Withdrawal |
| eef232c1-03da-4ed4-b5d2-7957b6dc2b1a | 4/27/2023 | FLR | 376.83200000 | Customer Withdrawal |
| eef244-d356-4431-95a0-e270483560c0 | 4/17/2023 | USD | 986.34000000 | Customer Withdrawal |
| eef244-d356-4431-95a0-e270483560c0 | 3/28/2023 | USD | 591.30000000 | Customer Withdrawal |
| eef244-d356-4431-95a0-e270483560c0 | 2/14/2023 | USD | 519.04000000 | Customer Withdrawal |
| eef244-d356-4431-95a0-e270483560c0 | 4/17/2023 | USD | 79.13000000 | Customer Withdrawal |
| eef325e1-b1e1-4e0e-a967-7c779704bae | 4/26/2023 | ADA | 4.00000000 | Customer Withdrawal |
| eef325e1-b1e1-4e0e-a967-7c779704bae | 4/26/2023 | BTC | 3.54400000000 | Customer Withdrawal |
| eef35590-f1e9-46bd-9451-36c1490a721f | 3/22/2023 | LTC | 0.19490000 | Customer Withdrawal |
| eef35590-f1e9-46bd-9451-36c1490a721f | 3/14/2023 | LTC | 0.19500000 | Customer Withdrawal |
| eef35590-f1e9-46bd-9451-36c1490a721f | 3/13/2023 | LTC | 0.28880000 | Customer Withdrawal |
| eef35590-f1e9-46bd-9451-36c1490a721f | 3/15/2023 | LTC | 0.32000000 | Customer Withdrawal |
| eef3bfc0-3f4b-4166-b8f6-5ede7389e533 | 3/5/2023 | BTC | 0.00983789 | Customer Withdrawal |
| eef514e0-2899-47df-a71e-3af6329f3f1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eef514e0-2899-47df-a71e-3af6329f3f1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eef514e0-2899-47df-a71e-3af6329f3f1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eef59190-1e95-4823-adc8-e5ae62f2e7e3 | 2/10/2023 | NMR | 0.24602462 | Customer Withdrawal |
| eef59190-1e95-4823-adc8-e5ae62f2e7e3 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| eef59190-1e95-4823-adc8-e5ae62f2e7e3 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eef5ba19-44c0-49f8-b723-18bd91c7a734 | 4/29/2023 | LSK | 99.90000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 4/5/2023 | SYS | 1,999.99980000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 4/4/2023 | SYS | 0.99988000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/14/2023 | USD | 30.51000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/15/2023 | USD | 50.72000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/14/2023 | USD | 308.93000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/22/2023 | USD | 191.44000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/22/2023 | USD | 187.86000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/28/2023 | USD | 83.56000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/28/2023 | USD | 53.87000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 4/10/2023 | USD | 175.58000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/10/2023 | USD | 45.78000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/10/2023 | USD | 173.07000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/15/2023 | USD | 121.33000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/27/2023 | USD | 7.18000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 4/5/2023 | USD | 71.58000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/22/2023 | USD | 429.00000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/14/2023 | USD | 438.00000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/28/2023 | USD | 235.54000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/23/2023 | USD | 55.46000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 3/31/2023 | USD | 324.83000000 | Customer Withdrawal |
| eef6ad3a-8ed1-4fd3-9baa-9b0abe44458c | 2/23/2023 | USD | 311.29000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | ANT | 97.00000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | NMR | 82.54000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/5/2023 | NEO | 0.04261132 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/16/2023 | ETH | 0.92155275 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | SYS | 599.99980000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/14/2023 | OMG | 36.00000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/16/2023 | ADA | 149.00000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/16/2023 | FIRO | 4.90000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/10/2023 | XLM | 100.00000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | XLM | 2,991.65133088 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | ENJ | 186.00000000 | Customer Withdrawal |
| eef803b5-e642-400b-ac04-2321fd51d90d | 4/18/2023 | ENJ | 14.00000000 | Customer Withdrawal |
| eef7e88b-1986-4594-b1c9-ae05918ed8 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eef7e88b-1986-4594-b1c9-ae05918ed8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eef7e88b-1986-4594-b1c9-ae05918ed8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eefa3d27-3865-4642-b1a8-a18e7279daa3 | 4/23/2023 | XRP | 194.94720100 | Customer Withdrawal |
| eefb57b-aa43-4d06-a8e0-aba5cdb00e | 3/10/2023 | ZEC | 0.11842886 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 4/1/2023 | ATOM | 4.99600000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 4/1/2023 | ATOM | 40.66000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 4/6/2023 | ADA | 499.00000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 2/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 4/6/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 4/6/2023 | HBAR | 585.09399000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 2/28/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 3/28/2023 | XLM | 374.95000000 | Customer Withdrawal |
| eefcac83-5a40-423b-b865-648c145f221f | 2/28/2023 | XLM | 499.89000000 | Customer Withdrawal |
| eefdd5c4-5f82-4e85-8c16-e4e49f0d4e96 | 2/28/2023 | ALGO | 2,117.61891880 | Customer Withdrawal |
| eefe7e88-7880-465d-a4c8-504742e7 | 4/7/2023 | BTC | 0.00311028 | Customer Withdrawal |
| eefe85a3-9d00-4d31-b57e-88d83e3bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eefea572-aeef-46f0-a69c-8c8e0d9844e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eefea572-aeef-46f0-a69c-8c8e0d9844e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/9/2023 | AVAX | 0.00210000 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/9/2023 | AVAX | 121.90085150 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/9/2023 | SOL | 38.18453982 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/12/2023 | XRP | 2.14886236 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/9/2023 | XRP | 77.84615585 | Customer Withdrawal |
| eeff0d1-8fca-4c84-8b6b-b844ee47e5757 | 4/9/2023 | BTC | 0.10628930 | Customer Withdrawal |
| ef025cb0-4e34-481b-b9f8-2bf453323e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef025cb0-4e34-481b-b9f8-2bf453323e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef025cb0-4e34-481b-b9f8-2bf453323e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef02cd92-c226-4ac6-a60d0900a80690 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef02cd92-c226-4ac6-a60d0900a80690 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef02cd92-c226-4ac6-a60d0900a80690 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef03ba62-0ac5-4e1b-a7b3-3af4a0591018 | 4/19/2023 | SOLVE | 2,711.85600000 | Customer Withdrawal |
| ef03ba62-0ac5-4e1b-a7b3-3af4a0591018 | 4/19/2023 | BTC | 0.00330613 | Customer Withdrawal |
| ef0e5cda-8dad-46e9-8f89-89a5e97df6b | 4/18/2023 | FLR | 18.66430051 | Customer Withdrawal |
| ef0e5cda-8dad-46e9-8f89-89a5e97df6b | 4/18/2023 | FLR | 0.91430612 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/24/2023 | ETH | 0.33840235 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | USD | 86.50000000 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | USD | 12.00000000 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | DASH | 0.88597153 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | QTUM | 9.00000000 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | POWR | 402.00000000 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | LTC | 1.00000000 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | STORJ | 824.28349014 | Customer Withdrawal |
| ef0f1cb5-0e52-4b20-8fcc-6a65ffc31f24 | 4/12/2023 | USD | 935.50000000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/12/2023 | FLR | 180.00000000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/29/2023 | FLR | 0.04700000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/29/2023 | ETH | 0.97948000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/29/2023 | BTC | 0.01020000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/17/2023 | USD | 0.89800000 | Customer Withdrawal |
| ef09970a-be39-4aea-b8e7-4a94e9 | 4/29/2023 | USD | 0.83922340 | Customer Withdrawal |
| ef0a406e-50f5-4e0b-af46-96c4e9c3 | 4/29/2023 | ADA | 0.00600000 | Customer Withdrawal |
| ef0a406e-50f5-4e0b-af46-96c4e9c3 | 4/29/2023 | TRX | 37,614.12944100 | Customer Withdrawal |
| ef0e3a1c-1936-4e0a-8c48-6c26951 | 4/5/2023 | ADA | 2,117.61891880 | Customer Withdrawal |
| ef0e3a1c-1936-4e0a-8c48-6c26951 | 4/5/2023 | ADA | 0.00327260 | Customer Withdrawal |
| ef0e3a1c-1936-4e0a-8c48-6c26951 | 4/5/2023 | BTC | 0.01170200 | Customer Withdrawal |
| ef0f9c21-3f00-4d8a-a2b8-7c9ae5fd | 4/5/2023 | HBAR | 49,999.99998000 | Customer Withdrawal |
| ef0f9c21-3f00-4d8a-a2b8-7c9ae5fd | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| ef11fdaf-6f39-4c4c-acdf-4c9baf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef11fdaf-6f39-4c4c-acdf-4c9baf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef11fdaf-6f39-4c4c-acdf-4c9baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef12604c-1dfa-4d1e-9644-1a0fd6 | 4/10/2023 | LTC | 0.99998082 | Customer Withdrawal |
| ef13605f-679b-4044-b5d2-9b2f9347d | 4/19/2023 | ETH | 0.00372818 | Customer Withdrawal |
| ef13605f-679b-4044-b5d2-9b2f9347d | 4/19/2023 | USD | 0.16000000 | Customer Withdrawal |
| ef13605f-679b-4044-a992-f0637383ff80 | 4/2/2023 | WAXP | 1,371.31634969 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef13d056-675f-4044-a992-a5673daf8780 | 4/2/2023 | SOLVE | 2,753.47333124 | Customer Withdrawal |
| ef13d056-675f-4044-a992-a5673daf8780 | 4/4/2023 | USD | 0.11000000 | Customer Withdrawal |
| ef46713-8a86-4e1e-b76e-59ca194ecaa0 | 4/29/2023 | BTC | 0.02150191 | Customer Withdrawal |
| ef1478c5-ebae-4f16-9f8c-1efc899b8c313 | 4/1/2023 | ETH | 3.12675841 | Customer Withdrawal |
| ef1478c5-ebae-4f16-9f8c-1efc899b8c313 | 4/1/2023 | XRP | 6,775.93729400 | Customer Withdrawal |
| ef1478c5-ebae-4f16-9f8c-1efc899b8c313 | 4/1/2023 | DOGE | 57.82233169 | Customer Withdrawal |
| ef1478c5-ebae-4f16-9f8c-1efc899b8c313 | 4/1/2023 | DOGE | 49,995.47356220 | Customer Withdrawal |
| ef1478c5-ebae-4f16-9f8c-1efc899b8c313 | 4/1/2023 | BTC | 0.01762897 | Customer Withdrawal |
| ef14fc6d-bb2a-4c4c-89b3-19862f3b3dd | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ef14fc6d-bb2a-4c4c-89b3-19862f3b3dd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ef14fc6d-bb2a-4c4c-89b3-19862f3b3dd | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ef1555b9-0a16-404b-8c59-9e2449d246a4 | 4/7/2023 | ETH | 0.03185870 | Customer Withdrawal |
| ef158702-ecd2-4dab-bd72-beb540f6ac36 | 4/7/2023 | HBAR | 21,425.25983881 | Customer Withdrawal |
| ef16c27d-8779-4415-8e35-3bb6fce39b09 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ef16c27d-8779-4415-8e35-3bb6fce39b09 | 3/10/2023 | USD | 4.99590336 | Customer Withdrawal |
| ef16c27d-8779-4415-8e35-3bb6fce39b09 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| ef172dc0-d20e-4437-98a1-881beddd4d09 | 4/24/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| ef172dc0-d20e-4437-98a1-881beddd4d09 | 4/20/2023 | BTC | 0.01951543 | Customer Withdrawal |
| ef172dc0-d20e-4437-98a1-881beddd4d09 | 4/28/2023 | USD | 89.37000000 | Customer Withdrawal |
| ef17a602-d537-4372-b555-af97f187388f2 | 4/11/2023 | USD | 452.93000000 | Customer Withdrawal |
| ef18c0f8-65aa-4345-8353-34c035f6e01e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef18c0f8-65aa-4345-8353-34c035f6e01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef18c0f8-65aa-4345-8353-34c035f6e01e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef918da-7660-4e58-a46b-484136569a8 | 4/27/2023 | USD | 61.80000000 | Customer Withdrawal |
| ef19b97d-5601-4860-a5a3-4f5935187fa9 | 4/13/2023 | USDT | 22.47135459 | Customer Withdrawal |
| ef1adbd1-a7f0-4b85-a463-a791fc6deaaa | 4/7/2023 | HBAR | 96.00000000 | Customer Withdrawal |
| ef1adbd1-a7f0-4b85-a463-a791fc6deaaa | 4/7/2023 | HBAR | 9,999.05753254 | Customer Withdrawal |
| ef1c9a1c-0eaf-43f7-8bbf-b8da273e0e00 | 4/25/2023 | BTC | 0.04267410 | Customer Withdrawal |
| ef1e5843-8a30-4c8d-8b01-267900225a05e | 4/6/2023 | XRP | 1,955.01437088 | Customer Withdrawal |
| ef1e5843-8a30-4c8d-8b01-267900225a05e | 4/6/2023 | DOGE | 743.38710621 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | QTUM | 99.99000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | POWR | 1,792.25018288 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/20/2023 | XRP | 411.55508608 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/20/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | ADA | 4.89000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | USDT | 2,044.07073521 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | USDT | 52.00000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | STORJ | 984.00000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/14/2023 | TRX | 14,897.60000000 | Customer Withdrawal |
| ef203ea7-8f9a-409e-9030-b4a43af7934d | 4/20/2023 | FLR | 68.88975771 | Customer Withdrawal |
| ef205a2b-cb52-4e1c-8275-8f95cb1be1fb | 4/26/2023 | FLR | 753.02426849 | Customer Withdrawal |
| ef2096c-fa93-4f61-a168-5151e865a2a0 | 4/18/2023 | NMR | 1.44000719 | Customer Withdrawal |
| ef2096c-fa93-4f61-a168-5151e865a2a0 | 4/19/2023 | USD | 83.19000000 | Customer Withdrawal |
| ef22d411-c712-425a-9539-b093b4dda102 | 4/6/2023 | BTC | 0.02048783 | Customer Withdrawal |
| ef22dadf-8edd-45ef-a964-76f194387560a | 4/15/2023 | BTC | 0.01983336 | Customer Withdrawal |
| ef238414-a474-4724-aabc-753beaee064d | 4/12/2023 | USD | 0.02041569 | Customer Withdrawal |
| ef2de5-b5cb-4eba-b7c1-7ace68c75be | 4/17/2023 | USD | 1.286.00000000 | Customer Withdrawal |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | 4/21/2023 | ETH | 0.27129180 | Customer Withdrawal |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | 5/3/2023 | XRP | 2,361.61836414 | Customer Withdrawal |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | 5/2/2023 | ETHW | 0.27409180 | Customer Withdrawal |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | 4/23/2023 | FLR | 355.97982170 | Customer Withdrawal |
| ef28d514-b829-48b4-8118-f2771c6c381f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ef28d514-b829-48b4-8118-f2771c6c381f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ef28d514-b829-48b4-8118-f2771c6c381f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef29b791-8a3a-40a7-bc6f-72b82d0d636c | 4/1/2023 | SC | 29,982.63990385 | Customer Withdrawal |
| ef29b791-8a3a-40a7-bc6f-72b82d0d636c | 4/1/2023 | XEM | 1,387.90000000 | Customer Withdrawal |
| ef29b791-8a3a-40a7-bc6f-72b82d0d636c | 4/7/2023 | BTC | 0.00118655 | Customer Withdrawal |
| ef2bab58-6402-4a9f-a995-0761d59817c2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef2bab58-6402-4a9f-a995-0761d59817c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef2bab58-6402-4a9f-a995-0761d59817c2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef2d8f5-6d06-42be-a1ad-9aad6301fd2 | 4/5/2023 | TRX | 209.98651731 | Customer Withdrawal |
| ef2ea2ba-3911-491d-b341-8b60ccbb53e78 | 4/4/2023 | USD | 189.94000000 | Customer Withdrawal |
| ef2ee4e5-5317-4731-9f5d-51469b665534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef2ee4e5-5317-4731-9f5d-51469b665534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef2ee4e5-5317-4731-9f5d-51469b665534 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef306cd9-27f5-4521-8f42-43f3426243d8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ef306cd9-27f5-4521-8f42-43f3426243d8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ef306cd9-27f5-4521-8f42-43f3426243d8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ef157fb-2e07-40b8-8850-2f193bfd9ca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef157fb-2e07-40b8-8850-2f193bfd9ca5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef157fb-2e07-40b8-8850-2f193bfd9ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3f5d1-1593-410a-83d0-30fd8b931e9a | 4/1/2023 | BTC | 0.01054476 | Customer Withdrawal |
| ef346dd-2db0-435c-873f-61efcb8adee2 | 4/29/2023 | USDT | 9.22802144 | Customer Withdrawal |
| ef346dd-2db0-435c-873f-61efcb8adee2 | 4/28/2023 | NEO | 11.00000000 | Customer Withdrawal |
| ef346dd-2db0-435c-873f-61efcb8adee2 | 4/29/2023 | HIVE | 24.99000000 | Customer Withdrawal |
| ef346dd-2db0-435c-873f-61efcb8adee2 | 4/29/2023 | STEEM | 24.99000000 | Customer Withdrawal |
| ef33f09-444-48e2-8b9-6b5e9e2ac944 | 4/9/2023 | BCH | 0.01706394 | Customer Withdrawal |
| ef33f09-444-48e2-8b9-6b5e9e2ac944 | 4/9/2023 | BTC | 0.01776394 | Customer Withdrawal |
| ef33f004-c7f-4570-b0fa-b83080fc02c | 4/9/2023 | ETH | 0.06167052 | Customer Withdrawal |
| ef33f004-c7f-4570-b0fa-b83080fc02c | 4/9/2023 | COMP | 3.96873227 | Customer Withdrawal |
| ef33f004-c7f-4570-b0fa-b83080fc02c | 4/24/2023 | USD | 0.73000000 | Customer Withdrawal |
| ef3919d-9e51-4579-ba3e-5121069d14b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3919d-9e51-4579-ba3e-5121069d14b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3919d-9e51-4579-ba3e-5121069d14b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef34845e-56ff6-4485-b48b-55755eb53fc1 | 4/5/2023 | ETH | 0.02024244 | Customer Withdrawal |
| ef34845e-56ff6-4485-b48b-55755eb53fc1 | 4/5/2023 | ETH | 2.19590000 | Customer Withdrawal |
| ef34845e-56ff6-4485-b48b-55755eb53fc1 | 4/5/2023 | BCH | 1.31014538 | Customer Withdrawal |
| ef34845e-56ff6-4485-b48b-55755eb53fc1 | 4/5/2023 | BTC | 0.07438273 | Customer Withdrawal |
| ef34845e-56ff6-4485-b48b-55755eb53fc1 | 3/27/2023 | ETH | 2.30563213 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | NMR | 8.42401929 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | REPV2 | 32.37685154 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | COMP | 2.29276188 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | BCH | 1.43576245 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | KNC | 77.93222645 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | USDT | 105.77673156 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | DOGE | 1,397.37727497 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | XLM | 2,656.89808455 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | GRT | 474.85461472 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | EOS | 158.00670621 | Customer Withdrawal |
| ef35dd29-6de3-4dff-8700-a446160293f6 | 4/14/2023 | TRX | 1,980.06666223 | Customer Withdrawal |
| ef365eb4-3962-4188-991c-6f38aff130b3 | 2/22/2023 | USD | 314.56000000 | Customer Withdrawal |
| ef375b2b-1fb5-4174-adc3-a201efc256e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef375b2b-1fb5-4174-adc3-a201efc256e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef375b2b-1fb5-4174-adc3-a201efc256e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef37e644-8397-4b83-be26-f6ce91c0d218 | 4/9/2023 | LINK | 28.83113865 | Customer Withdrawal |
| ef37e644-8397-4b83-be26-f6ce91c0d218 | 4/11/2023 | ZEN | 21.18570116 | Customer Withdrawal |
| ef37e644-8397-4b83-be26-f6ce91c0d218 | 4/11/2023 | BTC | 0.03537069 | Customer Withdrawal |
| ef37f3b1-3901-4582-a4eb-8c84f19a911e | 4/8/2023 | ADA | 564.79124225 | Customer Withdrawal |
| ef38eebe-b801-48b5-abf7-3421941d786 | 4/5/2023 | DOGE | 5,234.00380711 | Customer Withdrawal |
| ef3a9f57-b09a-471a-8c95-b812ee5eac84 | 4/1/2023 | ETH | 0.99600000 | Customer Withdrawal |
| ef3a9f57-b09a-471a-8c95-b812ee5eac84 | 4/1/2023 | USD | 2,227.64000000 | Customer Withdrawal |
| ef3b667a-f4be-46bb-89f3-8454a84f2201 | 3/10/2023 | USDT | 4.99940956 | Customer Withdrawal |
| ef3b667a-f4be-46bb-89f3-8454a84f2201 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ef3b667a-f4be-46bb-89f3-8454a84f2201 | 2/10/2023 | USDT | 5.05628895 | Customer Withdrawal |
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/13/2023 | ADA | 2.49900000 | Customer Withdrawal |
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/13/2023 | SNT | 5,580.12769231 | Customer Withdrawal |
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/13/2023 | DOGE | 70,740.28804264 | Customer Withdrawal |
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/16/2023 | BTC | 0.17519112 | Customer Withdrawal |
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/17/2023 | USD | 15,458.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef3beeb5-14a4-47a5-af14-28a11f0a294d | 4/28/2023 | FLR | 754.48486980 | Customer Withdrawal |
| ef3c3d2c-c942-4b95-9698-eca94042d64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3c3d2c-c942-4b95-9698-eca94042d64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3c3d2c-c942-4b95-9698-eca94042d64b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3f66b1-a8c3-4e7f-88be-ca7cd6dba17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef3f66b1-a8c3-4e7f-88be-ca7cd6dba17 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ef3f66b1-a8c3-4e7f-88be-ca7cd6dba17 | 4/10/2023 | ADA | 6.29470148 | Customer Withdrawal |
| ef3f66b1-a8c3-4e7f-88be-ca7cd6dba17 | 4/10/2023 | SC | 633.29759050 | Customer Withdrawal |
| ef3fb2e2-7abe-4b46-b172-fc10bacd1580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3fb2e2-7abe-4b46-b172-fc10bacd1580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef3fb2e2-7abe-4b46-b172-fc10bacd1580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef41e589-4e9-be23-afc-db9321b7a | 4/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ef4252-3eea-41d1-ac70-3b8d99f96963a | 4/5/2023 | USD | 4.770.36000000 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/29/2023 | USDT | 0.79922416 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/20/2023 | ZEN | 70.06120053 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/18/2023 | POWR | 665.22778345 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/19/2023 | OMG | 82.00000000 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/19/2023 | ADA | 2.19900000 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/19/2023 | XLM | 40,986.25138980 | Customer Withdrawal |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | 4/21/2023 | BTC | 0.19064811 | Customer Withdrawal |
| ef464640-67ba-48a3-a98f-0ded9 e6f3ac6099 | 4/12/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| ef464640-67ba-48a3-a98f-e6f3ac6099 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ef464640-67ba-48a3-a98f-e6f3ac6099 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef464640-67ba-48a3-a98f-e6f3ac6099 | 4/6/2023 | DOGE | 0.75642416 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/24/2023 | USDT | 7.18428433 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/20/2023 | NEO | 3.00000000 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/24/2023 | OMG | 62.74883844 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/24/2023 | ADA | 6,581.31376991 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/24/2023 | ETHW | 0.73922416 | Customer Withdrawal |
| ef47e5fc-e93d-49e3-98da-b8b6b16db0c8 | 4/24/2023 | FLR | 133.92845310 | Customer Withdrawal |
| ef47f050-b836-4cd6-ae1s-ebd27d278f5d | 3/10/2023 | LINK | 18.41386619 | Customer Withdrawal |
| ef48ec47-b0d4-eeb4-aef4-bdf3981dc4dc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef48ec47-b0d4-eeb4-aef4-bdf3981dc4dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef48ec47-b0d4-eeb4-aef4-bdf3981dc4dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef49e10f-f546-4ba9-8573-c00c72b6f6f3 | 4/14/2023 | USDT | 0.00017921 | Customer Withdrawal |
| ef4abfa4-9ab9-46db-80c6-492c0c996459 | 4/25/2023 | MANA | 1,182.00000000 | Customer Withdrawal |
| ef4abfa4-9ab9-46db-80c6-492c0c996459 | 4/29/2023 | DOGE | 542.92000000 | Customer Withdrawal |
| ef4abfa4-9ab9-46db-80c6-492c0c996459 | 4/29/2023 | DOGE | 135.02608806 | Customer Withdrawal |
| ef4c8a6-4946-4d0-a684-caec5a2dca22 | 4/7/2023 | ETH | 5.12298271 | Customer Withdrawal |
| ef4c9a6-4946-4d0-a684-caec5a2dca22 | 4/14/2023 | XLM | 12,198.46035122 | Customer Withdrawal |
| ef4c9a6-4946-4d0-a684-caec5a2dca22 | 4/7/2023 | BTC | 0.38333867 | Customer Withdrawal |
| ef4d8d6-83aa-4ec03-3bce-3e6a2fa8bf | 4/7/2023 | USD | 1,829.58000000 | Customer Withdrawal |
| ef4f2e0c-fcef-49b0-b60c0-0f59de83da5f | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| ef4f2e0c-fcef-49b0-b60c0-0f59de83da5f | 4/19/2023 | NEO | 15.00000000 | Customer Withdrawal |
| ef4f2e0c-fcef-49b0-b60c0-0f59de83da5f | 4/19/2023 | BAT | 134.71820960 | Customer Withdrawal |
| ef4f2e0c-fcef-49b0-b60c0-0f59de83da5f | 4/19/2023 | THR | 200.00000000 | Customer Withdrawal |
| ef4f9e9a-6435-481a-83f7-c98ff2e32930 | 4/18/2023 | DOGE | 465.00000000 | Customer Withdrawal |
| ef4f9e9a-6435-481a-83f7-c98ff2e32930 | 3/11/2023 | BTC | 0.00017729 | Customer Withdrawal |
| ef500b05-af02-4844-a8d-4b653733f0d4 | 4/25/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ef500b05-af02-4844-a8d-4b653733f0d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef500b05-af02-4844-a8d-4b653733f0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef503602-d626-44c4-b2cc-f089dd502a4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef503602-d626-44c4-b2cc-f089dd502a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef503602-d626-44c4-b2cc-f089dd502a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef53212-265c-437e-bb74-eb5d18851eeae1 | 2/10/2023 | BTC | 0.67418436 | Customer Withdrawal |
| ef54d766-2968-4259-a06a-70a8a473543f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef54d766-2968-4259-a06a-70a8a473543f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef54d766-2968-4259-a06a-70a8a473543f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef582ac4-b670-4988-a9ed2-53ad966511 | 4/29/2023 | ADA | 5.27557700 | Customer Withdrawal |
| ef582ac4-b670-4988-a9ed2-53ad966511 | 4/1/2023 | ADA | 23.95151860 | Customer Withdrawal |
| ef582ac4-b670-4988-a9ed2-53ad966511 | 4/27/2023 | USDT | 1.01111399 | Customer Withdrawal |
| ef5b04f7-d59d-4d88-8174-5f473ba5202b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ef5b04f7-d59d-4d88-8174-5f473ba5202b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef5b04f7-d59d-4d88-8174-5f473ba5202b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ef5b83e3-1bfe-4f07-af07-342194107f76 | 3/10/2023 | BTTOLD | 3,484.01712100 | Customer Withdrawal |
| ef5bacc6-18d-4891-ba4-9a19ecf5ee19 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5bacc6-18d-4891-ba4-9a19ecf5ee19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef5bacc6-18d-4891-ba4-9a19ecf5ee19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef5c0a3e-58a3-413a-8bf6-04f468171165 | 4/4/2023 | NMR | 70.46498877 | Customer Withdrawal |
| ef5c0a3e-58a3-413a-8bf6-04f468171165 | 4/3/2023 | GRT | 162.99278519 | Customer Withdrawal |
| ef5f69f-8184-4f07-8f18-a95ab4737d7 | 4/5/2023 | USDT | 20.00000000 | Customer Withdrawal |
| ef5f69f-8184-4f07-8f18-a95ab4737d7 | 4/6/2023 | USD | 64.04000000 | Customer Withdrawal |
| ef61319-cbd-46c40-bf94-3424d0aef7 | 4/13/2023 | BTC | 0.23362190 | Customer Withdrawal |
| ef61376-e702-49c0-b818-89aa6f0a | 4/29/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| ef61376-e702-49c0-b818-89aa6f0a | 4/23/2023 | NEO | 0.59999000 | Customer Withdrawal |
| ef61376-e702-49c0-b818-89aa6f0a | 4/23/2023 | VTC | 32.29806999 | Customer Withdrawal |
| ef61376-e702-49c0-b818-89aa6f0a | 4/29/2023 | BTC | 0.20088911 | Customer Withdrawal |
| ef6139f-5a6d-4e44-9f5f-e6e6aa | 4/29/2023 | XRP | 30.99700000 | Customer Withdrawal |
| ef6139f-5a6d-4e44-9f5f-e6e6aa | 4/28/2023 | TRX | 172.60000000 | Customer Withdrawal |
| ef6179f-8bec-4ce0-a363-c78a8b0fea1 | 4/1/2023 | USD | 2,020.96000000 | Customer Withdrawal |
| ef6179f-8bec-4ce0-a363-c78a8b0fea1 | 4/3/2023 | BCH | 0.01701289 | Customer Withdrawal |
| ef6179f-8bec-4ce0-a363-c78a8b0fea1 | 4/3/2023 | ADA | 0.63341809 | Customer Withdrawal |
| ef6179f-8bec-4ce0-a363-c78a8b0fea1 | 4/14/2023 | USD | 1.87598901 | Customer Withdrawal |
| ef653e-d937-405a-9051-d4a760a42da0 | 4/7/2023 | BTC | 0.00044390 | Customer Withdrawal |
| ef653e-d937-405a-9051-d4a760a42da0 | 4/7/2023 | BTC | 0.01367368 | Customer Withdrawal |
| ef67981-aaa-4f28-a32-c6ace7a9e2 | 4/14/2023 | LINK | 16.00000000 | Customer Withdrawal |
| ef67981-aaa-4f28-a32-c6ace7a9e2 | 4/7/2023 | BTC | 0.19159842 | Customer Withdrawal |
| ef67981-aaa-4f28-a32-c6ace7a9e2 | 4/7/2023 | BTC | 0.03154657 | Customer Withdrawal |
| ef6930f-0dfc-4c46-a3c3-a6d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef6930f-0dfc-4c46-a3c3-a6d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef6930f-0dfc-4c46-a3c3-a6d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef6c71f-ca92-4f40-9a2d-eaea1b8 | 4/7/2023 | USD | 1.55000000 | Customer Withdrawal |
| ef6d8e9-ed6-4e9-bfd-9f3c70a | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef6f6e9d-8df5-4d2d-8c3d-79a80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef6f6e9d-8df5-4d2d-8c3d-79a80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef71de37-cdaf-4e4a-8521-d7ebe | 4/7/2023 | XVG | 5,000.00000000 | Customer Withdrawal |
| ef71de37-cdaf-4e4a-8521-d7ebe | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ef71de37-cdaf-4e4a-8521-d7ebe | 4/7/2023 | XVG | 9,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef71de37-cdfa-4a96-8521-0df8e6920ea5 | 4/7/2023 | BTC | 0.07414190 | Customer Withdrawal |
| ef720ea4-c33e-4a62-841d-bf8f6230b3b3 | 4/5/2023 | ETH | 1.92043069 | Customer Withdrawal |
| ef720ea4-c33e-4a62-841d-bf8f6230b3b3 | 4/5/2023 | ADA | 7,576.01263646 | Customer Withdrawal |
| ef72a898-f772-4db2-9865-d03e704df599 | 3/31/2023 | ADA | 621.13647954 | Customer Withdrawal |
| ef72a898-f772-4db2-9865-d03e704df599 | 3/31/2023 | BTC | 0.04489518 | Customer Withdrawal |
| ef738c3-1aa3-4c44-b42e-9af9f9f69c76 | 4/13/2023 | USD | 2,519.09000000 | Customer Withdrawal |
| ef740a5c-d5c1-43fe-bcf3-7f4bb492ed99 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef740a5c-d5c1-43fe-bcf3-7f4bb492ed99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef740a5c-d5c1-43fe-bcf3-7f4bb492ed99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef7476 1e-9a75-4502-9f71-1b33580a1a19 | 4/17/2023 | USD | 372.32000000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | LSK | 1,616.68848644 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | QTUM | 89.55340624 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | BSV | 5.22151309 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | WAVES | 1,138.17382409 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | BCH | 5.22151309 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | SYS | 19,925.06230000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | POWR | 6,137.65217391 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | BNT | 1,180.52650479 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | ADA | 5,435.93741588 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | ADA | 100.00000000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/28/2023 | WAXP | 4,424.85151800 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | FIRO | 103.24592407 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | XEM | 11,081.00000000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | MAID | 40.00000000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | MAID | 40.00000000 | Customer Withdrawal |
| ef495c5-e5bd-43e9-8cee-25ab26ca2bfe | 4/30/2023 | MAID | 10,007.59525891 | Customer Withdrawal |
| ef577af-2ef6-48da-bd43-25d7d2e87631 | 4/29/2023 | DOGE | 874.05290462 | Customer Withdrawal |
| ef759152-7d17-4250-93f4-f8aab4a8d4a6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef759152-7d17-4250-93f4-f8aab4a8d4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef759152-7d17-4250-93f4-f8aab4a8d4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7b1 2a-ed2d-43a6-9be7-7db7c54cb3cc | 4/22/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ef7b7b2a-ed2d-43a0-8de7-7db7c54cb3cc | 4/22/2023 | XRP | 999.00000000 | Customer Withdrawal |
| ef79f53c-5d8d-4ea3-8f80-435b100b4e57 | 4/28/2023 | SC | 21,499.90000000 | Customer Withdrawal |
| ef79f53c-5d8d-4ea3-8f80-435b100b4e57 | 4/28/2023 | USDT | 125.39837163 | Customer Withdrawal |
| ef79f53c-5d8d-4ea3-8f80-435b100b4e57 | 4/28/2023 | DOGE | 1,495.00000000 | Customer Withdrawal |
| ef79f53c-5d8d-4ea3-8f80-435b100b4e57 | 4/28/2023 | TRX | 997.60000000 | Customer Withdrawal |
| ef7b1e6b-b2bf-4b61-b822-a66c0dc13a48 | 4/5/2023 | XRP | 1,025.68412587 | Customer Withdrawal |
| ef7b74de-2841-49c4-ba21-23f20fea9f66 | 4/28/2023 | USD | 212.60000000 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | QTUM | 12.64701456 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | ETH | 0.02997546 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | NEO | 20.00000000 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/10/2023 | RDD | 79,880.39443673 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | ADA | 262.56859159 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | ADA | 1,072.06999402 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/10/2023 | HBAR | 43,999.00000000 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b8936 | 4/2/2023 | XLM | 31.95000000 | Customer Withdrawal |
| ef7f650c-7d8a-4779-9c73-eb1e110de7d6 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ef7f650c-7d8a-4779-9c73-eb1e110de7d6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ef7f650c-7d8a-4779-9c73-eb1e110de7d6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ef81c0a6-84e2-4799-8da2-befcd295a160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef81c0a6-84e2-4799-8da2-befcd295a160 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef81c0a6-84e2-4799-8da2-befcd295a160 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef850801-06c3-4733-892a-33a15b138d71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef850801-06c3-4733-892a-33a15bf38d71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef850801-06c3-4733-892a-33a15bf38d71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef851439-399b-4d2a-92e9-e51ee4fe337f | 4/12/2023 | USD | 275.22000000 | Customer Withdrawal |
| ef86581-255d-40f1-bfd2-d642587ee63a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef86581-255d-40f1-bfd2-d642587ee63a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef86581-255d-40f1-bfd2-d642587ee63a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef87d52e-7c13-4661-a296-22cc9537fd8b | 4/12/2023 | HBAR | 41,485.83387254 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef882635-5867-45ba-bcd0-e8140b5d2add | 4/16/2023 | NEO | 2.00000000 | Customer Withdrawal |
| ef882635-5867-45ba-bcd0-e8140b5d2add | 4/16/2023 | ADA | 3.57831803 | Customer Withdrawal |
| ef882635-5867-45ba-bcd0-e8140b5d2add | 4/16/2023 | ARDR | 2,983.00000000 | Customer Withdrawal |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | 4/23/2023 | RDD | 149,998.00000000 | Customer Withdrawal |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | 4/22/2023 | XVG | 14,584.71206731 | Customer Withdrawal |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | 4/22/2023 | XLM | 1,174.12633574 | Customer Withdrawal |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | 4/23/2023 | XEM | 496.00000000 | Customer Withdrawal |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | 4/23/2023 | SIGNA | 1,538.02080189 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | LSK | 2.90000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | DASH | 0.55605663 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | QTUM | 22.99000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | PART | 12.00000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | POWR | 2,359.00000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | RDD | 1,083.607.46153846 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | OMG | 57.00000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | GLM | 4,264.79905039 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | EMC2 | 814.80000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | DTA | 70,492.00000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | XEM | 2,404.28868897 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | STORJ | 165.00000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | LBC | 45.98000000 | Customer Withdrawal |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | 4/29/2023 | TRX | 8,677.60000000 | Customer Withdrawal |
| ef8d29ee-0fc2-41de-b4de-1d101cd7a2d1 | 4/17/2023 | BTC | 0.20165208 | Customer Withdrawal |
| ef8d29ee-0fc2-41de-b4de-1d101cd7a2d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ef8d29ee-0fc2-41de-b4de-1d101cd7a2d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef8d29ee-0fc2-41de-b4de-1d101cd7a2d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ef8d6d28-b1ee-4329-b7d7-af58cb4d1e02 | 4/22/2023 | BTC | 0.01020631 | Customer Withdrawal |
| ef91784c-d295-40d5-904e-bfdc965a88e9 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ef91784c-d295-40d5-904e-bfdc965a88e9 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ef91784c-d295-40d5-904e-bfdc965a88e9 | 2/10/2023 | WAVES | 1.72888311 | Customer Withdrawal |
| ef91784c-d295-40d5-904e-bfdc965a88e9 | 2/10/2023 | BTC | 0.00002446 | Customer Withdrawal |
| ef917f8f8-7b23-4513-b0f9-d5488c454327a | 4/17/2023 | USD | 16.35000000 | Customer Withdrawal |
| ef931132-c3bd-4a4f-bcc9-f7fcc65c2570 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ef931132-c3bd-4a4f-bcc9-f7fcc65c2570 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef93ca5e-1ce4-4cca-940c-64222d2f5729d | 4/5/2023 | XTZ | 22.59284240 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | DCR | 199.89000000 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | GLM | 8,646.89098376 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | ARDR | 5.00000000 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | ARDR | 11,980.00000000 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | ARDR | 5.00000000 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | XEM | 7,981.00000000 | Customer Withdrawal |
| ef95692e-362b-4e2-98ca-128dd929df22 | 4/21/2023 | WAGME | 600.75823955 | Customer Withdrawal |
| ef96ee6f-43d4-4608-b793-4354 1cf1bce2 | 4/6/2023 | ALGO | 4,668.09424820 | Customer Withdrawal |
| ef962b90-7510-4aa8-969e-a0908856d181 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ef962b90-7510-4aa8-969e-a0908856d181 | 3/10/2023 | NEO | 0.09165943 | Customer Withdrawal |
| ef962b90-7510-4aa8-969e-a0908856d181 | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| ef962b90-7510-4aa8-969e-a0908856d181 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef962b90-7510-4aa8-969e-a0908856d181 | 3/10/2023 | XRP | 10.55350437 | Customer Withdrawal |
| ef9746b9-fc95-477f-978a-25b7f596fa0b | 4/19/2023 | XRP | 516.91366006 | Customer Withdrawal |
| ef9746b9-fc95-477f-978a-25b7f596fa0b | 4/19/2023 | FLR | 77.25416347 | Customer Withdrawal |
| ef97efc1-d11b-4b92-98a2-0d392a62e5fa | 3/25/2023 | XLM | 137.73275884 | Customer Withdrawal |
| ef97efc1-d11b-4b92-98a2-0d392a62e5fa | 3/25/2023 | XLM | 759.15695150 | Customer Withdrawal |
| ef9822a7-152c-44 1d-bf82-6ee1f0ac01f2 | 4/28/2023 | BTC | 0.00443690 | Customer Withdrawal |
| ef9b0e7b-b747-4b9c-a635-fcdd909482e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ef9b0e7b-b747-4b9c-a635-fcdd909482e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ef9b0e7b-b747-4b9c-a635-fcdd909482e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 4/10/2023 | USDT | 4.99590342 | Customer Withdrawal |
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efa025a-d464-4477-82fa-b887ec0a5ca5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| efa146a2-8daf-4299-89ab-181a7323a68f | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa146a2-8daf-4299-89ab-181a7323a68f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa146a2-8daf-4299-89ab-181a7323a68f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | LINK | 104.22060477 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | ADA | 457.00000000 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | ADA | 6,999.37418849 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | SAND | 232.89690458 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | DOGE | 1,032.00000000 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | DOGE | 59,995.45309246 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | BTC | 0.11088070 | Customer Withdrawal |
| efa193b4-7190-4cd4-b78c-fc220842eaef | 3/31/2023 | NEO | 4.07689070 | Customer Withdrawal |
| efa1d90d-4122-4766-96a4-022e642f1611 | 4/13/2023 | BTC | 0.00797867 | Customer Withdrawal |
| efa34469-d883-4a7c-b7dc-497343d41072 | 4/14/2023 | LINK | 12.47326240 | Customer Withdrawal |
| efa34469-d883-4a7c-b7dc-497343d41072 | 4/14/2023 | GLM | 4,413.37636652 | Customer Withdrawal |
| efa34469-d883-4a7c-b7dc-497343d41072 | 4/14/2023 | BTC | 0.00118001 | Customer Withdrawal |
| efa4b8e-54e7-4454-b0c6-74b365339a67 | 4/24/2023 | NEO | 111.00000000 | Customer Withdrawal |
| efa4b8e-54e7-4454-b0c6-74b365339a67 | 4/24/2023 | OMG | 141.00000000 | Customer Withdrawal |
| efa4b8e-54e7-4454-b0c6-74b365339a67 | 4/24/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| efa4b8e-54e7-4454-b0c6-74b365339a67 | 4/23/2023 | DGB | 59,989.80000000 | Customer Withdrawal |
| efa4b8e-54e7-4454-b0c6-74b365339a67 | 4/23/2023 | BTC | 0.03194119 | Customer Withdrawal |
| efa5e57-e153-48ad-b1e2-a20931c54 1d3 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efa5e57-e153-48ad-b1e2-a20931c54 1d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| efa5e57-e153-48ad-b1e2-a20931c541d3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| efa5e57-e153-48ad-b1e2-a20931c541d3 | 4/10/2023 | ETH | 0.03602724 | Customer Withdrawal |
| efa62bfc-6c55-460e-a329-f7f3c58cd619 | 4/30/2023 | BTC | 3,257.21799840 | Customer Withdrawal |
| efa62bfc-6c55-460e-a329-f7f3c58cd619 | 4/30/2023 | BTC | 0.00000200 | Customer Withdrawal |
| efa67a05-c5c4-4e03-82b7-e229a494724a | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| efa67a05-c5c4-4e03-82b7-e229a494724a | 2/10/2023 | BSV | 0.14061868 | Customer Withdrawal |
| efa67a05-c5c4-4e03-82b7-e229a494724a | 3/10/2023 | BSV | 0.14139840 | Customer Withdrawal |
| efa67057-2bac-44cb-99ef-8ebd3f78254 | 2/10/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| efa67057-2bac-44cb-99ef-8ebd3f78254 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| efa67057-2bac-44cb-99ef-8ebd3f78254 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| efa7df-711f-43df-8580-a980aa8da065 | 4/21/2023 | USDT | 178.35000000 | Customer Withdrawal |
| efa8385a-cb07-49e5-934c-26b0d3601fb0 | 2/9/2023 | BTTOLD | 2,543.59517000 | Customer Withdrawal |
| efa847dc-d52c-4bba-b3743-9e8ef6eec2 | 2/10/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| efa847dc-d52c-4bba-b3743-9e8ef6eec2 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| efa847dc-d52c-4bba-b3743-9e8ef6eec2 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| efa954b8-717d-4172-a283-c5489d8c2815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efa954b8-717d-4172-a283-c5489d8c2815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa954b8-717d-4172-a283-c5489d8c2815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efa7d5a-0d43-45d5-91c4-94115edd3bec | 4/25/2023 | BTT | 42,664.440.00000000 | Customer Withdrawal |
| efa5bc8a-4b55-4721-9285-c6e3f21b68 | 4/11/2023 | ETH | 0.13050224 | Customer Withdrawal |
| efacbc58-ab05-472a-99f3-12ac93f7094e | 4/11/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| efacbc58-ab05-472a-99f3-12ac93f7094e | 4/11/2023 | BTC | 0.01898619 | Customer Withdrawal |
| efaf6e8a-f4d6-49e6-a148-84f5ec3039ba | 4/15/2023 | ADA | 0.00461613 | Customer Withdrawal |
| efb0e83b-02dc-4ec1-8fed-f3c7a1a6f3a4 | 4/29/2023 | BTC | 0.00031604 | Customer Withdrawal |
| efb180c-a243-449a-8c2d-53f8d4b9b64 | 4/5/2023 | SNT | 4.78800000 | Customer Withdrawal |
| efb180c-a243-449a-8c2d-53f8d4b9b64 | 4/10/2023 | ETH | 0.00159700 | Customer Withdrawal |
| efb180c-a243-449a-8c2d-53f8d4b9b64 | 4/5/2023 | REPV2 | 0.04000000 | Customer Withdrawal |
| efb180c-a243-449a-8c2d-53f8d4b9b64 | 4/5/2023 | REP | 2.35000000 | Customer Withdrawal |
| efb180c-a243-449a-8c2d-53f8d4b9b64 | 4/5/2023 | ADA | 10.53770534 | Customer Withdrawal |
| efb7e5a-6c81-48d4-b104-994f1c633b76 | 2/9/2023 | BTTOLD | 42,824.44038400 | Customer Withdrawal |
| efb7e5a-6c81-48d4-b104-994f1c633b76 | 4/5/2023 | POWR | 21,718.15690279 | Customer Withdrawal |
| efb7e5a-6c81-48d4-b104-994f1c633b76 | 4/6/2023 | SC | 2,395.80983700 | Customer Withdrawal |
| efb7e5a-6c81-48d4-b104-994f1c633b76 | 4/25/2023 | RDD | 83,328.66210000 | Customer Withdrawal |
| efbc58-ab03-472a-99f3-12ac93f7094e | 4/11/2023 | ETH | 0.01326685 | Customer Withdrawal |
| efbc58-ab05-472a-99f3-12ac93f7094e | 4/11/2023 | ETH | 0.13050224 | Customer Withdrawal |
| efbc58-ab05-472a-99f3-12ac93f7094e | 4/11/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| efbe5a-4b7c-4dd0-af9c-a0caf46f16ba | 4/11/2023 | BTC | 0.01898619 | Customer Withdrawal |
| efbe5a-4b7c-4dd0-af9c-a0caf46f16ba | 4/11/2023 | ETH | 0.13050224 | Customer Withdrawal |
| efbc9ca-0040-4ac0-aaa7-b3af8f67099 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efb263e3-f065-4ccd-9a4c-4529311d72aef | 4/17/2023 | SC | 1,343.46138341 | Customer Withdrawal |
| efb2ebf-83e0-45a8-91bf-914055f5eac0 | 4/10/2023 | USD | 3,463.72000000 | Customer Withdrawal |
| efb3c17d-6ccc-402e-8d9e-592c99030a2c | 2/9/2023 | DGB | 134,455.56199698 | Customer Withdrawal |
| efb4d5e-f088-4668-9244-cf07203073c2 | 2/9/2023 | BTC | 0.00000210 | Customer Withdrawal |
| efb4d5e-f088-4668-9244-cf07203073c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efb4d5e-f088-4668-9244-cf07203073c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/28/2023 | IOTA | 6.73000000 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/9/2023 | ADA | 999.00000000 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/9/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/9/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/28/2023 | FLR | 5,046.78972388 | Customer Withdrawal |
| efb4156-7494-4b09-8d99-c327cac9683d | 4/9/2023 | ALGO | 599.00000000 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/29/2023 | ALGO | 1,000.33705698 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/29/2023 | XRP | 79.00000000 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/29/2023 | IGNIS | 19.95000000 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/14/2023 | ADA | 15.95000000 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/14/2023 | ARDR | 40.00000000 | Customer Withdrawal |
| efb53af-f609-4f6c-834d-6b4446f6a9 | 4/29/2023 | WAXP | 0.00000000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | XLM | 24.55000000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | ADA | 400.31956452 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | XRP | 99.00000000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | FLR | 6.51020000 | Customer Withdrawal |
| efb7372b-3b3c-45c5-be0c-c5f03f669 | 4/14/2023 | ALGO | 8.90000000 | Customer Withdrawal |
| efb9d5e-8f08-4f89-9f2a-51b1aa2f6ed0 | 4/11/2023 | USDT | 8.73000000 | Customer Withdrawal |
| efba3b-730a-4f35-9f93-a59f09f4abd8 | 4/11/2023 | BTC | 0.02213679 | Customer Withdrawal |
| efba9b-4e42-4ff2-9e38-9bf8a7f02be | 4/14/2023 | BTC | 0.01642350 | Customer Withdrawal |
| efbc9d-4a06-4e41-8585-be8d1b5dd3d0 | 4/14/2023 | BTC | 0.03003040 | Customer Withdrawal |
| efbcf9b-c117-4cf9-aba5-5a2320c6a631 | 4/14/2023 | ETH | 0.00232000 | Customer Withdrawal |
| efbd1d-4dff-45b0-9db1-4a1c5e8e8bf9 | 4/14/2023 | BTC | 0.00000200 | Customer Withdrawal |
| efbe2ef-9c5e-4a63-982c-b1290dae8 | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | BTC | 0.00000200 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | XRP | 2,222.00482000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | RDD | 1.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | NMR | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | FTC | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | LTC | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | PART | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | ANT | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | BCH | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | POWR | 0.00000000 | Customer Withdrawal |
| efbf81c-4a6a-4d35-9a9c-be8f09e53a | 4/14/2023 | OMG | 1,120.95353692 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | ADA | 18,422.83855064 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | GLM | 10,677.45050225 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | XVG | 172,802.78192194 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | ARDR | 1,570.14680767 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | DGB | 15,010.63233851 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | SC | 24,604.90560346 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | STEEM | 423.60953313 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | BAT | 2,157.59937675 | Customer Withdrawal |
| efc0b7ff-21ef-4bf7-a84a-ce323630f1f2 | 4/30/2023 | BTC | 0.18961715 | Customer Withdrawal |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | 4/1/2023 | NEO | 31.00000000 | Customer Withdrawal |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | 4/1/2023 | EOS | 142.44743401 | Customer Withdrawal |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | 4/1/2023 | EOS | 4.90000000 | Customer Withdrawal |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | 4/1/2023 | APE | 54.83171240 | Customer Withdrawal |
| efc46ed6-64fa-416c-a0c1-a917f01d399b | 4/13/2023 | ADA | 959.00000000 | Customer Withdrawal |
| efc46ed6-64fa-416c-a0c1-a917f01d399b | 4/13/2023 | XVG | 1,495.00000000 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/14/2023 | XRP | 672.02692474 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/14/2023 | PIVX | 199.98000000 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/14/2023 | GRS | 499.80000000 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/14/2023 | SIGNA | 34,093.34628799 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/14/2023 | BTC | 0.09763324 | Customer Withdrawal |
| efc48361-f8b4-4123-b5b6-32c46ca9e537 | 4/23/2023 | FLR | 100.69100320 | Customer Withdrawal |
| efc58f8f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | SC | 4,002.85188525 | Customer Withdrawal |
| efc58f8f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | SC | 99.90000000 | Customer Withdrawal |
| efc5e58f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | IOTA | 49.50000000 | Customer Withdrawal |
| efc5e58f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | IOTA | 609.29115369 | Customer Withdrawal |
| efc5e58f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | TRX | 47.60000000 | Customer Withdrawal |
| efc5e58f-3e94-4dbe-847f-c94eb99398bc | 4/1/2023 | TRX | 742.62428100 | Customer Withdrawal |
| efc729e2-11a1-49d5-83b4-7e37ed295404 | 4/5/2023 | ADA | 46.38000000 | Customer Withdrawal |
| efc7f636-8a72-457b-b1a2-0e679df1dc56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efc7f636-8a72-457b-b1a2-0e679df1dc56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efc7f636-8a72-457b-b1a2-0e679df1dc56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | 4/2/2023 | ATOM | 48.73043928 | Customer Withdrawal |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | 4/2/2023 | ADA | 881.04313159 | Customer Withdrawal |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | 4/2/2023 | ZRX | 1,107.75601717 | Customer Withdrawal |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | 4/2/2023 | XTZ | 204.14391619 | Customer Withdrawal |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | 4/2/2023 | BTC | 0.08114458 | Customer Withdrawal |
| efcaee9e-6054-4e07-a40e-16dc0063772d | 3/14/2023 | ETH | 0.51235817 | Customer Withdrawal |
| efcc3c4e-ec04-41f8-818a-e6ec4f8720ce | 4/7/2023 | NEO | 465.00000000 | Customer Withdrawal |
| efcc3c4e-ec04-41f8-818a-e6ec4f8720ce | 4/2/2023 | BTC | 0.14510460 | Customer Withdrawal |
| efcc51f6-6cc2-4485-9979-f87c2190062 | 4/8/2023 | XRP | 2,540.99232180 | Customer Withdrawal |
| efcc51f6-6cc2-4485-9979-f87c2190062 | 4/8/2023 | DOGE | 10,426.58002565 | Customer Withdrawal |
| efcc51f6-6cc2-4485-9979-f87c2190062 | 4/8/2023 | BAT | 1,030.03502905 | Customer Withdrawal |
| efcc51f6-6cc2-4485-9979-f87c2190062 | 4/8/2023 | FLR | 383.08232990 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/1/2023 | LTC | 0.13846597 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/1/2023 | LINK | 2.05000000 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/1/2023 | DOGE | 285.37330781 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/5/2023 | BTC | 0.00234021 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/5/2023 | BTC | 0.01497203 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/5/2023 | BTC | 0.00752852 | Customer Withdrawal |
| efcd8130-b306-43bf-b474-e2d8962eec49 | 4/14/2023 | BTC | 0.00283668 | Customer Withdrawal |
| efce9bc8-74ec-4309-89cf-cf8b6a57b132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efce9bc8-74ec-4309-89cf-cf8b6a57b132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efce9bc8-74ec-4309-89cf-cf8b6a57b132 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efce8b82-739f-4315-ad06-5c549d5c0bf7 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| efce8b82-739f-4315-ad06-5c549d5c0bf7 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| efce8b82-739f-4315-ad06-5c549d5c0bf7 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| efd02abd-5e24-487e-851b-fe7a3a3674b5 | 4/28/2023 | XLM | 12,831.68870677 | Customer Withdrawal |
| efd2a073-9230-4b00-a085-a188f1161ea | 4/19/2023 | XRP | 4,015.12146359 | Customer Withdrawal |
| efd2a073-9230-4b00-a085-a188f1161ea | 4/19/2023 | SC | 8,463.62436567 | Customer Withdrawal |
| efd398a7-161a-4165-afaf-460ab51ea49d | 4/19/2023 | USD | 4,002.40000000 | Customer Withdrawal |
| efd398a7-161a-4165-afaf-460ab51ea49d | 4/18/2023 | USD | 400.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efd4a076-c410-4653-ba65-a81b044b53d9 | 4/8/2023 | ETH | 0.61334601 | Customer Withdrawal |
| efd4a076-c410-4653-ba65-a81b044b53d9 | 4/8/2023 | DOGE | 1,505.94035630 | Customer Withdrawal |
| efd4abf5-b2d1-4e8e-8339-b1c9765fa609 | 4/10/2023 | PGT | 399.85171680 | Customer Withdrawal |
| efd4abf5-b2d1-4e8e-8339-b1c9765fa609 | 4/10/2023 | BTC | 0.00013474 | Customer Withdrawal |
| efd4abf5-b2d1-4e8e-8339-b1c9765fa609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd4abf5-b2d1-4e8e-8339-b1c9765fa609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd50435-17b4-4d32-9051-18a8cd48ef7 | 4/1/2023 | ADA | 224.45939187 | Customer Withdrawal |
| efd50435-17b4-4d32-9051-18a8cd48ef7 | 3/31/2023 | SC | 69,166.56666667 | Customer Withdrawal |
| efd50435-17b4-4d32-9051-18a8cd48ef7 | 3/31/2023 | BTC | 0.01539854 | Customer Withdrawal |
| efd62c5c-9fb5-4d06-8edc-23901f94d972 | 4/16/2023 | BTC | 0.04890497 | Customer Withdrawal |
| efd8007c-91c1-443b-82f7-03791b4d9ae8 | 4/7/2023 | DOGE | 88.00000000 | Customer Withdrawal |
| efd84440-6ca8-4e5c-a14d-8ead1280747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd84440-6ca8-4e5c-a14d-8ead1280747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd84440-6ca8-4e5c-a14d-8ead1280747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | 4/28/2023 | ROD | 19,998.00000000 | Customer Withdrawal |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | 4/28/2023 | SC | 249.00000000 | Customer Withdrawal |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | 4/28/2023 | XLM | 38.66474225 | Customer Withdrawal |
| efda8efd-f5ce-4f49-b909-fa6f127425ae | 4/7/2023 | USDT | 42.92446645 | Customer Withdrawal |
| efdba69f-5f26-4eb7-a110-76485269df40 | 4/15/2023 | BTC | 0.01213640 | Customer Withdrawal |
| efdba69f-5f26-4eb7-a110-76485269df40 | 4/15/2023 | BTC | 0.03700923 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | ADA | 1,515.27542408 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | DGB | 5,430.41295815 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | USDT | 69.22542812 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | XLM | 3,267.14576720 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | BTC | 0.07712326 | Customer Withdrawal |
| efdfe86e-42d3-4077-a219-36b2cde519dc | 4/19/2023 | FLR | 305.64797580 | Customer Withdrawal |
| efe0c5e8-13ed-49d5-ad90-491d9bb0a00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe0c5e8-13ed-49d5-ad90-491d9bb0a00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efe0c5e8-13ed-49d5-ad90-491d9bb0a00 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | 4/6/2023 | ADA | 10.00000000 | Customer Withdrawal |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | 4/6/2023 | ADA | 1,044.29338408 | Customer Withdrawal |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | 4/1/2023 | BTC | 0.03212493 | Customer Withdrawal |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | 4/22/2023 | POWR | 105.20562170 | Customer Withdrawal |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | 4/22/2023 | ADA | 50.88107819 | Customer Withdrawal |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | 4/22/2023 | DOGE | 3,013.64764852 | Customer Withdrawal |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | 4/22/2023 | BTC | 0.00140972 | Customer Withdrawal |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | 4/22/2023 | FLR | 6.55775452 | Customer Withdrawal |
| efe30bc4-5bfd-4b36-ab27-55b089230d83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efe30bc4-5bfd-4b36-ab27-55b089230d83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efe30bc4-5bfd-4b36-ab27-55b089230d83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | LTC | 6.97400000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | NMR | 11.65000000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | LINK | 11.15000000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | ZRX | 3,792.43950000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | CELO | 99.99000000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | GLM | 2,125.15471217 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | BAT | 528.00000000 | Customer Withdrawal |
| efe432a9-6e90-425a-2baec6802af | 4/14/2023 | BTC | 0.05309646 | Customer Withdrawal |
| efe44619-311c-4205-a1a2-a8347096a3d | 4/10/2023 | SC | 1,221.60785600 | Customer Withdrawal |
| efe44619-311c-4205-a1a2-a8347096a3d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| efe44619-311c-4205-a1a2-a8347096a3d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| efe4835-5591-4765-b2ff-ff7e310a9bd2 | 4/18/2023 | XRP | 292.45600000 | Customer Withdrawal |
| efe4835-5591-4765-b2ff-ff7e310a9bd2 | 4/11/2023 | ADA | 100.00000000 | Customer Withdrawal |
| efe4835-5591-4765-b2ff-ff7e310a9bd2 | 4/11/2023 | BTC | 0.00212214 | Customer Withdrawal |
| efe6071c-399f-4444-a24d-67a1d9d30d6b | 4/5/2023 | USD | 285.28000000 | Customer Withdrawal |
| efe61bca-a457-4bf6-ae15-fb1e93214b1a | 4/6/2023 | BTC | 0.00635204 | Customer Withdrawal |
| efe838854-ba9a-480c-a60c-cf4250c13a3d | 4/21/2023 | RLC | 105.44908507 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efe83854-ba9a-480c-a60c-cf4250c13a3d | 4/21/2023 | XRP | 693.02291975 | Customer Withdrawal |
| efe83854-ba9a-480c-a60c-cf4250c13a3d | 4/21/2023 | STRAX | 1,106.12842990 | Customer Withdrawal |
| efe83854-ba9a-480c-a60c-cf4250c13a3d | 4/21/2023 | FLR | 154.49532760 | Customer Withdrawal |
| efe89dba-6738-4315-9353-58ea894f8eb | 3/28/2023 | USD | 124.94000000 | Customer Withdrawal |
| efe8f344-90c3-4303-81c6-76d27bbfe11f | 4/14/2023 | ETH | 3.99150890 | Customer Withdrawal |
| efe8f344-90c3-4303-81c6-76d27bbfe11f | 4/14/2023 | HBAR | 2,383.51769271 | Customer Withdrawal |
| efe8f344-90c3-4303-81c6-76d27bbfe11f | 4/17/2023 | BTC | 0.08368907 | Customer Withdrawal |
| efe8f344-90c3-4303-81c6-76d27bbfe11f | 4/17/2023 | USD | 96.19000000 | Customer Withdrawal |
| efeafcd2-0462-40a7-b147-6129bd05d8b | 4/17/2023 | BTC | 0.01704522 | Customer Withdrawal |
| efeafcd2-0462-40a7-b147-6129bd05d8b | 4/2/2023 | BTC | 0.01438615 | Customer Withdrawal |
| efec3cb3-b758-49ca-b495-3ad560c37c5d | 4/2/2023 | BTC | 0.02700000 | Customer Withdrawal |
| efec3cb3-b758-49ca-b495-3ad560c37c5d | 4/2/2023 | BTC | 0.01799199 | Customer Withdrawal |
| efec782d-0634-4b06-8fcd-53dca57bc5a | 4/29/2023 | ETH | 158.39029562 | Customer Withdrawal |
| efec782d-0634-4b06-8fcd-53dca57bc5a | 4/29/2023 | XLM | 303.68618343 | Customer Withdrawal |
| efec782d-0634-4b06-8fcd-53dca57bc5a | 4/29/2023 | FLR | 44.32850000 | Customer Withdrawal |
| eff0d61f-50d7-451b-9f6d-3c82414a8525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eff0d61f-50d7-451b-9f6d-3c82414a8525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eff0d61f-50d7-451b-9f6d-3c82414a8525 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eff0f8ec-30ff-4f01-b91f-58b81c3d7448 | 4/8/2023 | USDT | 7,970.27032239 | Customer Withdrawal |
| eff19d20-dff6-4e1e-9bb4-4b0ea6afdced | 4/21/2023 | SC | 67,443.65147454 | Customer Withdrawal |
| eff19d20-dff6-4e1e-9bb4-4b0ea6afdced | 4/21/2023 | XLM | 4,672.83094673 | Customer Withdrawal |
| eff19d20-dff6-4e1e-9bb4-4b0ea6afdced | 4/21/2023 | USD | 2.98000000 | Customer Withdrawal |
| eff244d4-82c5-4096-9964-52eb023b7583 | 4/12/2023 | NEO | 4.53000000 | Customer Withdrawal |
| eff244d4-82c5-4096-9964-52eb023b7583 | 4/12/2023 | ETH | 3.16326489 | Customer Withdrawal |
| eff244d4-82c5-4096-9964-52eb023b7583 | 4/12/2023 | BTC | 0.09513864 | Customer Withdrawal |
| eff244d4-82c5-4096-9964-52eb023b7583 | 4/12/2023 | BTC | 0.01829385 | Customer Withdrawal |
| eff244d4-82c5-4096-9964-52eb023b7583 | 4/12/2023 | BTC | 0.07604559 | Customer Withdrawal |
| eff35b5e-127a-4c6a-ba02-8134dcdf5cd1 | 4/5/2023 | ETH | 3.14428266 | Customer Withdrawal |
| eff404aa-c885-4f49-817f-d8f38f711708 | 2/10/2023 | LINK | 99.52063481 | Customer Withdrawal |
| eff404aa-c885-4f49-817f-d8f38f711708 | 2/10/2023 | BTC | 0.00075521 | Customer Withdrawal |
| eff4e2da-c885-4f49-817f-d8f38f711708 | 4/18/2023 | USDT | 618.00000000 | Customer Withdrawal |
| eff8cc1-f411-4c0f-a04e-b1ca0cff809b | 4/24/2023 | LTC | 0.05515501 | Customer Withdrawal |
| eff8cc1-f411-4c0f-a04e-b1ca0cff809b | 4/24/2023 | DOGE | 0.00060000 | Customer Withdrawal |
| eff8cc1-f411-4c0f-a04e-b1ca0cff809b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effab9fe-1fa1-4735-8c46-46c0f72d4ca06 | 4/1/2023 | ETH | 1.38238088 | Customer Withdrawal |
| effab9fe-1fa1-4735-8c46-46c0f72d4ca06 | 4/5/2023 | XLM | 49.95000000 | Customer Withdrawal |
| effab9fe-1fa1-4735-8c46-46c0f72d4ca06 | 4/7/2023 | XLM | 19,265.90596983 | Customer Withdrawal |
| effb5cf8-c94b-44ae-8c89-84ef0b0ba8cf | 4/30/2023 | NEO | 449.00000000 | Customer Withdrawal |
| effb5cf8-c94b-44ae-8c89-84ef0b0ba8cf | 4/30/2023 | USDT | 103.78597760 | Customer Withdrawal |
| eff9214a-f11-4251-84f9-f59b75a602b | 4/5/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| eff9240a-f171-4511-8d4b-f59b73a602b | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| eff9c4f3-f171-4511-84f9-f59b73a602b | 4/5/2023 | FLR | 29.96806465 | Customer Withdrawal |
| efff07d3-89c4-4d40-8e87-3db4c2c5a36e | 4/17/2023 | XRP | 29.19000000 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | PART | 2,302.48403148 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | NEO | 71.00000000 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | ADA | 500.00000000 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | SNT | 112,819.94400986 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | XLM | 4,673.87296712 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | KMD | 10,092.02000000 | Customer Withdrawal |
| f0010225-6176-44e1-b72c-cf74f632ca8a2 | 4/24/2023 | BTC | 0.63776836 | Customer Withdrawal |
| f0011716-f5d7-4da0-a0a4-1b0a7ebf80b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0011716-f5d7-4da0-a0a4-1b0a7ebf80b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0011716-f5d7-4da0-a0a4-1b0a7ebf80b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f002de56-1dde-4651-a88d-96e5cd4e33e6 | 4/8/2023 | XLM | 0.28137670 | Customer Withdrawal |
| f0038bba-87f0-4640-8626-f94c7ba4a734 | 4/4/2023 | ETH | 0.02875511 | Customer Withdrawal |
| f040e15-e8c6-4b4d-b866-e2868b83f9ff | 4/8/2023 | ETH | 478.00000000 | Customer Withdrawal |
| f040e15-e8c6-4b4d-b866-e2868b83f9ff | 4/7/2023 | XLM | 99.12413678 | Customer Withdrawal |
| f040e15-e8c6-4b4d-b866-e2868b83f9ff | 4/7/2023 | LINK | 0.04510000 | Customer Withdrawal |
| f040e15-e8c6-4b4d-b866-e2868b83f9ff | 4/5/2023 | ETH | 13.33810000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/9/2023 | ETH | 13.47510000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/9/2023 | ETH | 13.18810000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/9/2023 | ETH | 0.13089120 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/11/2023 | ETH | 3.45410000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/6/2023 | ETH | 6.55814490 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/8/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/7/2023 | ADA | 13,685.07817376 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/7/2023 | ADA | 49,999.00000000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/8/2023 | DGB | 12,097.45400000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/8/2023 | DGB | 199,799.80000000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/8/2023 | XLM | 374.75230842 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/8/2023 | XLM | 75,999.95000000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/7/2023 | BAT | 2,497.00000000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/7/2023 | POWR | 148.50170000 | Customer Withdrawal |
| f0040e15-e8c6-4b6d-bd6d-e2868b83f9ff | 4/6/2023 | POWR | 0.13990840 | Customer Withdrawal |
| f0055c22-a238-4044-ab0c5-c5d55fff04 | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f0056e3b-38f6-4f70-a80f-332529d954f0 | 4/7/2023 | ETH | 6.45000000 | Customer Withdrawal |
| f005a3b2-c9f6-4f70-a80f-332529d954f0 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0056a3c2-c9f6-4f70-a80f-332529d954f0 | 4/1/2023 | DOGE | 0.00060000 | Customer Withdrawal |
| f005a3b2-c9f6-4f70-a80f-332529d954f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f005a3b2-c9f6-4f70-a80f-332529d954f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0060c29-a087-46fc-aaac-3032944a3ea | 4/2/2023 | NEO | 9.00000000 | Customer Withdrawal |
| f0060c29-a087-46fc-aaac-3032944a3ea | 4/2/2023 | XRP | 999.00000000 | Customer Withdrawal |
| f0060c29-a087-46fc-aaac-3032944a3ea | 4/2/2023 | ADA | 5,281.85565000 | Customer Withdrawal |
| f0060c29-a087-46fc-aaac-3032944a3ea | 4/2/2023 | DGB | 19,996.00000000 | Customer Withdrawal |
| f0060c29-a087-46fc-aaac-3032944a3ea | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f0061636-a3b6-4f02-b5c0-82c3c9bef2 | 4/15/2023 | ETH | 3.43000000 | Customer Withdrawal |
| f0078b55-a5de-4c1c-ac6d-3542494a35 | 4/24/2023 | XRP | 0.94350000 | Customer Withdrawal |
| f079c70-406c-4d53-ba94-86894533df6 | 4/24/2023 | XRP | 3.82256000 | Customer Withdrawal |
| f079c70-406c-4d53-ba94-86894533df6 | 4/24/2023 | XLM | 2.67360000 | Customer Withdrawal |
| f079c70-406c-4d53-ba94-86894533df6 | 4/24/2023 | FLR | 0.19560000 | Customer Withdrawal |
| f07eb82-b52d-4e5d-bd05-24c94e54e94 | 4/4/2023 | XLM | 480.02700000 | Customer Withdrawal |
| f07eb82-b52d-4e5d-bd05-24c94e54e94 | 4/4/2023 | XLM | 50.37245000 | Customer Withdrawal |
| f07eb82-b52d-4e5d-bd05-24c94e54e94 | 4/4/2023 | DGB | 136.96200000 | Customer Withdrawal |
| f08a40e2-c447-40a5-a5e9-c3e36d1e27 | 4/2/2023 | ETH | 0.09272518 | Customer Withdrawal |
| f0866b6d-a4c1-4855-8e80-bbf9b5a60e4a | 4/4/2023 | BTC | 0.09845838 | Customer Withdrawal |
| f0866b6d-a4c1-4855-8e80-bbf9b5a60e4a | 4/4/2023 | BTC | 0.01329938 | Customer Withdrawal |
| f08a16b8-a3d3-4f6d-8c83-7c3c70e3e79 | 4/4/2023 | SC | 136.93000000 | Customer Withdrawal |
| f096749-8361-4f02-b5c0-82c3c9bef2 | 4/3/2023 | ADA | 72.07435880 | Customer Withdrawal |
| f0978966-c6e9-4117-b1a4-b499f04c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0978966-c6e9-4117-b1a4-b499f04c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0978966-c6e9-4117-b1a4-b499f04c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f09a5c9f-a1f1-4b5d-a0c0-468496f1eaf | 4/5/2023 | XRP | 199.90000000 | Customer Withdrawal |
| f09b798c-8c65-4f73-b2ba-50a7ffc0b | 4/14/2023 | XLM | 77.87000000 | Customer Withdrawal |
| f09b798c-8c65-4f73-b2ba-50a7ffc0b | 4/14/2023 | XLM | 49.31379030 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 2/27/2023 | LTC | 0.32275905 | Customer Withdrawal |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 3/18/2023 | LTC | 0.09900731 | Customer Withdrawal |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 2/25/2023 | LTC | 0.50891117 | Customer Withdrawal |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 3/11/2023 | BTC | 0.00527200 | Customer Withdrawal |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 3/23/2023 | BTC | 0.00885848 | Customer Withdrawal |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | 4/4/2023 | BTC | 0.01447073 | Customer Withdrawal |
| f00d97e-83ec-40d6-8780-c07c0ff6c030 | 4/13/2023 | ETH | 0.04876484 | Customer Withdrawal |
| f010ac26-c335-46a2-bcd0-8ff4345b4de0 | 4/27/2023 | RDD | 11,403.96704835230 | Customer Withdrawal |
| f010d612-c339-4f38-94e8-80e023487bc3 | 4/7/2023 | BAT | 4.98187277 | Customer Withdrawal |
| f010d612-c339-4f38-94e8-80e023487bc3 | 4/10/2023 | PAY | 0.50000000 | Customer Withdrawal |
| f010d612-c339-4f38-94e8-80e023487bc3 | 4/10/2023 | BAT | 7.83127841 | Customer Withdrawal |
| f010d612-c339-4f38-94e8-80e023487bc3 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f010d612-c339-4f38-94e8-80e023487bc3 | 3/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| f011efb0-9fb2-4e23-9f50-328fe67082a6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f011efb0-9fb2-4e23-9f50-328fe67082a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f011efb0-9fb2-4e23-9f50-328fe67082a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0148629-233c-4dba-b865-7e3d7f1c90c8 | 4/14/2023 | FLR | 43.38944377 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | ETC | 15.96868629 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | LSK | 138.27869498 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | UNI | 23.75000000 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | DGB | 31,061.14834386 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | XEM | 96.00000000 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | XEM | 2,072.52501703 | Customer Withdrawal |
| f0172b05-9342-4c10-99da-a16a466ee642 | 4/5/2023 | BTC | 0.01974647 | Customer Withdrawal |
| f018c9d1-5de0-4503-a904-c8bcf0a3bc20 | 4/7/2023 | ADA | 236.64000000 | Customer Withdrawal |
| f01a9768-5329-45c7-beb23-e1bae504a3c5 | 2/10/2023 | QTUM | 1.69491914 | Customer Withdrawal |
| f01a9798-5328-45c7-bc29-673a61e049e5 | 3/10/2023 | QTUM | 1.84696590 | Customer Withdrawal |
| f01a9798-5328-45c7-bc29-673a61e049e5 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| f01c4eb9-245b-45c5-a41e-b0bda13c1775 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f01c4eb9-245b-45c5-a41e-b0bda13c1775 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f01c4eb9-245b-45c5-a41e-b0bda13c1775 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f01c8eb3-f08a-43ba-8251-0e0485050ca6 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f01c8eb3-f08a-43ba-8251-0e0485050ca6 | 4/2/2023 | ADA | 4,499.00000000 | Customer Withdrawal |
| f01c8eb3-f08a-43ba-8251-0e0485050ca6 | 4/2/2023 | ADA | 4,574.92878735 | Customer Withdrawal |
| f01c8eb3-f08a-43ba-8251-0e0485050ca6 | 4/2/2023 | BTC | 0.00415420 | Customer Withdrawal |
| f01f98fc-86f1-4d87-b53d-bf10718bd836 | 4/10/2023 | DOGE | 3,342.00000000 | Customer Withdrawal |
| f01ff510-f688-4126-ba6d-1024848f8ae4 | 4/29/2023 | DOGE | 10,844.59042301 | Customer Withdrawal |
| f023b5cf-2edc-4055-ac0e-02bd74ce0c38 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f023b5cf-2edc-4055-ac0e-02bd74ce0c38 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f023b5cf-2edc-4055-ac0e-02bd74ce0c38 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0247d60-af44-44ec-8ab1-78eaa487dfb6 | 3/31/2023 | DCR | 0.16803193 | Customer Withdrawal |
| f0247d60-af44-44ec-8ab1-78eaa487dfb6 | 3/31/2023 | BTC | 0.09000000 | Customer Withdrawal |
| f024fe9a-8311-43ab-96e6-ac547f3299c3d | 4/7/2023 | BTC | 0.00131809 | Customer Withdrawal |
| f0255550-bec-4b21-8395-0de51df7ed20 | 4/7/2023 | WAVES | 649.99900000 | Customer Withdrawal |
| f0255550-b9f6-4467-90f5-5df137642090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0255550-b9f6-4467-90f5-5df137642090 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0255550-b9f6-4467-90f5-5df137642090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f02b4ff3-d493-45ad-885f-8b481954f4e7f | 4/4/2023 | USD | 836.71000000 | Customer Withdrawal |
| f029832d-4e9d-4f24-ae36-4497340289b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f029832d-4e9d-4f24-ae36-4497340289b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f029832d-4e9d-4f24-ae36-4497340289b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f029b9d-b7f8-4721-a3e0-87ef6474deca | 4/25/2023 | STORJ | 672.94109712 | Customer Withdrawal |
| f029fb7d-bedb-4a23-97f8-a10f85c74984 | 4/25/2023 | LTC | 2.65217266 | Customer Withdrawal |
| f029fb7d-bedb-4a23-97f8-a10f85c74984 | 4/18/2023 | FLR | 36.77375000 | Customer Withdrawal |
| f02e5f22-da36-46ad-8841-47d66500758 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f02e5f22-da36-46ad-8841-47d66500758 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f02e5f22-da36-46ad-8841-47d66500758 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f02ef32c-485e-484f-bd0f-921ec8525115 | 4/24/2023 | USD | 247.46000000 | Customer Withdrawal |
| f02dbe49-d276-41f6-a221-3c7d51ccccd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f02dbe49-d276-41f6-a221-3c7d51ccccd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f02dbe49-d276-41f6-a221-3c7d51ccccd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f030621-8b65-4254-b3b9-b6010fc4ed4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f030621-8b65-4254-b3b9-b6010fc4ed4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f030621-8b65-4254-b3b9-b6010fc4ed4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f031631-ffe4-40ef-a790-3e3eec20889 | 4/8/2023 | BSV | 0.99900000 | Customer Withdrawal |
| f031631-ffe4-40ef-a790-3e3eec20889 | 4/15/2023 | BSV | 2.32257284 | Customer Withdrawal |
| f031631-ffe4-40ef-a790-3e3eec20889 | 4/8/2023 | ETH | 0.19510000 | Customer Withdrawal |
| f0318e99-d371-4444-9ca5-d15c421b1a8f | 4/28/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| f0318e99-d371-4444-9ca5-d15c421b1a8f | 4/28/2023 | FLR | 180.31400000 | Customer Withdrawal |
| f033253f-d95b-480d-8965-48f00c40dd6f | 4/4/2023 | DOGE | 522.01196845 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | LTC | 0.24000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | XRP | 24.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | XRP | 599.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | MANA | 37.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | MANA | 157.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | MANA | 527.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | ADA | 199.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| f0334a90-ab66-4229-9ad0-cd46028207e | 4/26/2023 | FLR | 123.65337500 | Customer Withdrawal |
| f034c42e-d0c6-463e-9fec-e5df1cf66d22 | 4/7/2023 | XRP | 2,784.57243551 | Customer Withdrawal |
| f034c42e-d0c6-463e-9fec-e5df1cf66d22 | 4/7/2023 | ADA | 6,954.29193712 | Customer Withdrawal |
| f034c42e-d0c6-463e-9fec-e5df1cf66d22 | 4/11/2023 | USD | 3,791.20000000 | Customer Withdrawal |
| f034c42e-d0c6-463e-9fec-e5df1cf66d22 | 4/11/2023 | USD | 5,075.93000000 | Customer Withdrawal |
| f0353581-1631-4d71-9f85-6796c5283c01 | 4/13/2023 | BTC | 0.00911077 | Customer Withdrawal |
| f0353581-1631-4d71-9f85-6796c5283c01 | 4/13/2023 | USD | 0.01970000 | Customer Withdrawal |
| f0395f3b-f737-4140-ab00-8a60d6af8265 | 4/28/2023 | ENJ | 1,737.59077342 | Customer Withdrawal |
| f0395f3b-f737-4140-ab00-8a60d6af8265 | 4/28/2023 | TRX | 11,978.44024028 | Customer Withdrawal |
| f03973c2-ffe-4dc1-90d9-e4dfbe002683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f03973c2-ffe-4dc1-90d9-e4dfbe002683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f03973c2-ffe-4dc1-90d9-e4dfbe002683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f03a6a0-a4e4-b39-a863-28f1f0efa53 | 4/2/2023 | ADA | 63.24400758 | Customer Withdrawal |
| f03b5085-787f6-451e-bd03-b060c2907193 | 4/1/2023 | DGB | 53,113.40045476 | Customer Withdrawal |
| f03ca364-a689d-4e18-88c4-fe1c7cb8a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f03ca364-a689d-4e18-88c4-fe1c7cb8a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f03ca364-a689d-4e18-88c4-fe1c7cb8a63 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f03cb331-1f4ec-4f62-9a7a-d4fad52c52965 | 4/1/2023 | FIRO | 52.90000000 | Customer Withdrawal |
| f03cb331-1f4ec-4f62-9a7a-d4fad52c52965 | 4/1/2023 | XRP | 0.43000000 | Customer Withdrawal |
| f03cb331-1f4ec-4f62-9a7a-d4fad52c52965 | 4/7/2023 | FIRO | 0.40000000 | Customer Withdrawal |
| f03eaea-2f37-42a5-9aa6-f7aa56ed2518 | 4/7/2023 | RDD | 3,520.37200000 | Customer Withdrawal |
| f03eaea-2f37-42a5-9aa6-f7aa56ed2518 | 4/7/2023 | XLM | 220.58539295 | Customer Withdrawal |
| f03eaea-2f37-42a5-9aa6-f7aa56ed2518 | 4/7/2023 | XEM | 71.00000000 | Customer Withdrawal |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | 4/14/2023 | BTC | 0.00650000 | Customer Withdrawal |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | 4/14/2023 | ETH | 0.05086080 | Customer Withdrawal |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | 4/14/2023 | USD | 3,421.63244471 | Customer Withdrawal |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | 4/14/2023 | XLM | 2,404.22634608 | Customer Withdrawal |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | 4/4/2023 | BTC | 0.01319510 | Customer Withdrawal |
| f0409750-fe50-4419-94eb-ed0ff81069a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0409750-fe50-4419-94eb-ed0ff81069a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0409750-fe50-4419-94eb-ed0ff81069a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/1/2023 | ATOM | 16.00000000 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/1/2023 | XRP | 316.10850844 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/4/2023 | USD | 691.66000000 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/1/2023 | CELO | 47.40111601 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/1/2023 | ALGO | 225.15255990 | Customer Withdrawal |
| f041fe2d-5696-4c2e-9348-79d119781dca | 4/1/2023 | BTC | 0.00184129 | Customer Withdrawal |
| f0430484-c27f-4bf9-87a9-cbec9828aa3e | 4/14/2023 | USD | 1,851.81000000 | Customer Withdrawal |
| f0446de9-3bda-48e5-a4d6-ace999944458 | 4/4/2023 | DOGE | 2,481.86161697 | Customer Withdrawal |
| f0446de9-3bda-48e5-a4d6-ace999944458 | 4/4/2023 | BTC | 0.00138688 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f044d758-0444-438b-bc79-0a1cb18a35f6 | 4/30/2023 | BAT | 1,369.37575490 | Customer Withdrawal |
| f0459b8b-3192-4b0e-813e-f8b3e97e07f5 | 4/6/2023 | PAXG | 0.17941025 | Customer Withdrawal |
| f0463208-24b4-403b-b413-e05046c08b8d | 4/17/2023 | WAVES | 0.47815504 | Customer Withdrawal |
| f047bdbc-3b54-40c0-bbad-dabd6cd1d27 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f047bdbc-3b54-40c0-bbad-dabd6cd1d27 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f047bdbc-3b54-40c0-bbad-dabd6cd1d27 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f048bdcd-8dab-4187-a837-2f7193bde78e | 4/6/2023 | BTC | 0.01460349 | Customer Withdrawal |
| f048bffd-2510-4293-9e68-8dd538490eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f048bffd-2510-4293-9e68-8dd538490eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f048bffd-2510-4293-9e68-8dd538490eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f049e3ab-1457-4a85-8b42-5ff06a5af56e | 4/4/2023 | USD | 47,130.00000000 | Customer Withdrawal |
| f049ee27-72ce-4cf7-a865-48d4e45b6e3d | 4/28/2023 | LSK | 316.00 | Customer Withdrawal |
| f049ee27-72ce-4cf7-a889-48d4e45b6e3d | 4/1/2023 | STRAX | 367.99535633 | Customer Withdrawal |
| f049ee27-72ce-4cf7-a889-48d4e45b6e3d | 4/4/2023 | USD | 20,018.85000000 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/2/2023 | LINK | 9.76696447 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/2/2023 | ETH | 0.29200246 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/7/2023 | ETH | 0.04299825 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/2/2023 | MANA | 28.49110006 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/2/2023 | BTC | 0.00985535 | Customer Withdrawal |
| f04c3f82-8296-4e25-a999-f219e27d8377 | 4/2/2023 | BTC | 0.00308512 | Customer Withdrawal |
| f04ca3e1-69e6-43aa-a12e-d14620feb2e1 | 4/2/2023 | ETH | 0.61967445 | Customer Withdrawal |
| f04e3eb3-e30a-416b-9130-a69e3f8aeede | 4/4/2023 | USD | 191.68517196 | Customer Withdrawal |
| f05078a4-f397-47f4-b7ec-78406aabe0 | 3/31/2023 | SC | 217,167.11296085 | Customer Withdrawal |
| f050e929-a769-44ac-9c35-9fc4cb35f66ee | 4/27/2023 | ETH | 0.17419454 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | LINK | 11.17274041 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/3/2023 | BSV | 0.85900000 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | BSV | 5.10752335 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | BCH | 0.07374624 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/4/2023 | ADA | 19.00000000 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/4/2023 | ADA | 135.27022932 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | XLM | 320.17841887 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | TRX | 31.60000000 | Customer Withdrawal |
| f05201f8-e30a-416b-9130-a69e3f8aeede | 4/14/2023 | TRX | 197.60000000 | Customer Withdrawal |
| f05234f8-ae2-4024-a934-1d4dee02451 | 4/14/2023 | XRP | 196.82000000 | Customer Withdrawal |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | 4/4/2023 | XRP | 788.00000000 | Customer Withdrawal |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | 4/1/2023 | XRP | 0.01000000 | Customer Withdrawal |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | 4/5/2023 | ETH | 0.05389149 | Customer Withdrawal |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | 4/5/2023 | BTC | 0.00000411 | Customer Withdrawal |
| f05612ad-5031-4151-a192-6f48900e3000 | 3/31/2023 | ZEC | 4.99889000 | Customer Withdrawal |
| f0582ea0-5031-4151-a162-6f48900e3bf3 | 4/14/2023 | ADA | 449.00000000 | Customer Withdrawal |
| f05d3ea3-2605-48c5-9f14-c9f4d9d5e8 | 3/31/2023 | BTC | 15.61003558 | Customer Withdrawal |
| f05dd308-26d5-4eb8-aad0-9fc2c26af5d | 4/4/2023 | ADA | 261.71180969 | Customer Withdrawal |
| f05dc308-26d5-4eb8-aad0-9fcd2c26af5 | 4/4/2023 | ADA | 210.71180969 | Customer Withdrawal |
| f05dc308-26d5-4eb8-aad0-9fd2c26af5 | 4/17/2023 | USD | 148.44000000 | Customer Withdrawal |
| f05e830-6344-4742-abb3-2d5dcd5c22fe | 3/31/2023 | ZEC | 0.99949081 | Customer Withdrawal |
| f05fd825-2004-4f40-9846-880007a12d9c | 3/31/2023 | ADA | 0.29330700 | Customer Withdrawal |
| f05fd825-2004-4f40-9846-880007a12d9c | 3/31/2023 | BTC | 0.64970000 | Customer Withdrawal |
| f05ffaba-1ba0-4afe-8d6f-0e8d8d5b5e1 | 4/12/2023 | ADA | 38.00003300 | Customer Withdrawal |
| f05ffaba-1ba0-4afe-8d6f-0e8d8d5b5e1 | 4/12/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f05ffaba-1ba0-4afe-8d6f-0e8d8d5b5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0602347-4d5b-4a53-b1d9-5ab3c56eb3a | 4/7/2023 | ETC | 71.67925955 | Customer Withdrawal |
| f06032ab-4d16-44a6-a09d-33e6b35e84 | 4/14/2023 | ETH | 0.18123762 | Customer Withdrawal |
| f0605be5-c1f8-4d7d-b308-cf0b41b27b5d | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f0605b9-00e6-4d09-b19f-f8c0b16e5c7c | 4/14/2023 | DOGE | 3,608.95451644 | Customer Withdrawal |
| f0605b9-00e6-4d09-b19f-f8c0b16e5c7c | 4/14/2023 | TRX | 97.69000000 | Customer Withdrawal |
| f06058e0-08e6-48b9-a42f-3a5de4b4a35 | 4/14/2023 | LTC | 0.00000200 | Customer Withdrawal |
| f064d4-4c93-47c6-bd8f-482250e48f12 | 3/29/2023 | XRP | 3.04570000 | Customer Withdrawal |
| f064d438-4c93-47c6-bd8f-482250e48f12 | 3/26/2023 | XRP | 454.34400000 | Customer Withdrawal |
| f064d438-4c93-47c6-bd8f-482250e48f12 | 3/29/2023 | XLM | 3,044.52831325 | Customer Withdrawal |
| f064d438-4c93-47c6-bd8f-482250e48f12 | 4/31/2023 | USD | 1,652.11688400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f064f17e-81ca-4c75-8272-b1c43ca4d2b | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f0641fe-81ca-4c75-8272-b1c43ca4d2b | 3/31/2023 | XLM | 6,061.17964770 | Customer Withdrawal |
| f0641fe-81ca-4c75-8272-b1c43ca4d2b | 3/31/2023 | BTC | 0.17754220 | Customer Withdrawal |
| f0651a94-19ec-474b-9743-3b4f37989eae | 4/8/2023 | DOGE | 6,169.41161826 | Customer Withdrawal |
| f06bfb25-eff4-4f64-a083-40010f46b1ec | 4/18/2023 | BTC | 0.00476012 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | ADA | 2.42527450 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | ETH | 0.00990000 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | ADA | 7.03879123 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | ADA | 5.03579123 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | ADA | 9.418.73070068 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/18/2023 | BTC | 0.88659583 | Customer Withdrawal |
| f068a485-e9eb-48a9-a06a-40010f461ec | 4/27/2023 | ADA | 0.36431651 | Customer Withdrawal |
| f0687142-5a86-4d40-8a2-dcb0d34a9b5 | 4/27/2023 | BTC | 0.02154126 | Customer Withdrawal |
| f06b0b0-8161-4f1c-9170-4a25e071de | 4/4/2023 | USD | 0.00017921 | Customer Withdrawal |
| f06b0b0-8161-4f1c-9170-4a25e071de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06b0b0-8161-4f1c-9170-4a25e071de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06d034-230a-4c23-ac7b-03e1beb21682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06d034-230a-4c23-ac7b-03e1beb21682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06d034-230a-4c23-ac7b-03e1beb21682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f06d587-c0cb-4aff-980a-16311e63178 | 4/4/2023 | USD | 17.24000000 | Customer Withdrawal |
| f06da4b8-d3f4-4132-bae9-81c95a7331c8 | 3/17/2023 | PTOY | 1,885.45000000 | Customer Withdrawal |
| f06da4b8-d3f4-4132-bae9-81c95a7331c8 | 3/31/2023 | PTOY | 1,095.00000000 | Customer Withdrawal |
| f06ea4b-e804-4cb9-b44e-72c4b1b8ecc | 4/17/2023 | USD | 0.00888760 | Customer Withdrawal |
| f0716767-ab8-45e0-9c0e-8388c8ece0 | 4/27/2023 | BTC | 0.02154126 | Customer Withdrawal |
| f0716767-ab8-45e0-9c0e-8388c8ece0 | 4/4/2023 | USD | 0.00017921 | Customer Withdrawal |
| f0739fa4-a2c7-47f2-ae8c-ab5e6d238eff | 4/27/2023 | BTC | 0.02159269 | Customer Withdrawal |
| f073f144-a2c7-47f2-ab5e4f-a48e23e5 | 4/5/2023 | LINK | 6.39264839 | Customer Withdrawal |
| f073f144-a2c7-47f2-ab5e4f-a48e23e5 | 4/5/2023 | LBC | 3,284.57755536 | Customer Withdrawal |
| f074da22-4e39-47ce-ac72-79bba25e625 | 3/31/2023 | GLM | 259.00000000 | Customer Withdrawal |
| f074da22-4e29-47ce-ac72-79bba25e625 | 3/31/2023 | GLM | 500.00000000 | Customer Withdrawal |
| f074da22-4e29-47ce-ac72-79bba25e625 | 4/4/2023 | BTC | 0.01444517 | Customer Withdrawal |
| f074da22-4e29-47ce-ac72-79bba25e625 | 3/31/2023 | BTC | 0.03240090 | Customer Withdrawal |
| f074f6b5-8e1c-4eae-a8c3-d6d61c39c4 | 4/4/2023 | USD | 70.91002400 | Customer Withdrawal |
| f076b20-256d-4c20-958a-c14438f1a34 | 4/14/2023 | BTC | 0.01069310 | Customer Withdrawal |
| f076f335-3a05-4028-9a55-c131aea5e8 | 4/4/2023 | USD | 1,070.00000000 | Customer Withdrawal |
| f077d0aa-a9fc-4a6d-b51f-6b3c3d5 | 4/4/2023 | USD | 53.36540000 | Customer Withdrawal |
| f0787d89-e441-4475-ade9-8c5227c970 | 4/17/2023 | ADA | 0.50000000 | Customer Withdrawal |
| f0787d89-e441-4475-ade9-8c5227c970 | 4/17/2023 | ADA | 0.90000000 | Customer Withdrawal |
| f0787d89-e441-4475-ade9-8c5227c970 | 4/17/2023 | USD | 80.00000000 | Customer Withdrawal |
| f0787d89-e441-4475-ade9-8c5227c970 | 4/17/2023 | FLR | 56.28003500 | Customer Withdrawal |
| f0787d89-e441-4475-ade9-8c5227c970 | 4/17/2023 | XLM | 3,562.23000000 | Customer Withdrawal |
| f0805fefa-1b8b-4ab-9a83-3f56f4d3ac | 3/31/2023 | XRP | 180.90438128 | Customer Withdrawal |
| f0805fefa-1adf-4fce-9a83-3f56f4d3ac | 4/4/2023 | BTC | 0.01470000 | Customer Withdrawal |
| f0805fefa-1adf-4fce-9a83-3f56f4d3ac | 4/4/2023 | BTC | 675.58725479 | Customer Withdrawal |
| f0835f7-a277b-41ec-af18-831e4be27b | 4/4/2023 | USD | 75.00000000 | Customer Withdrawal |
| f0835f79-a277b-41ec-af18-831e4be27b | 4/4/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0835f79-a277b-41ec-af18-831e4be27b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0835f79-a277b-41ec-af18-831e4be27b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0835f79-a277b-41ec-af18-831e4be27b | 4/4/2023 | USD | 0.98600000 | Customer Withdrawal |
| f0835f79-a277b-41ec-af18-831e4be27b | 4/17/2023 | FLR | 359.04800000 | Customer Withdrawal |
| f08615f7-e014-4a5e-b3b3-b4cd5d5b8 | 4/4/2023 | USD | 5,037.00000000 | Customer Withdrawal |
| f08185-ea01-44a4-905b-0e5d7d5d5 | 4/29/2023 | USDT | 0.03436461 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f088b3b0-67b2-4516-9d30-6af287 0dd593 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f088b3b0-67b2-4516-9d30-6af287 0dd593 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f088b3b0-67b2-4516-9d30-6af287 0dd593 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f088bf41-4896-456c-b0a2-40cb00ee4434 | 4/4/2023 | USD | 7,218.58000000 | Customer Withdrawal |
| f088f77e-586d-4b6d-8333-6ba781df838c | 4/18/2023 | XRP | 2,100.69847728 | Customer Withdrawal |
| f088f77e-586d-4b6d-8333-6ba781df838c | 4/14/2023 | TRX | 22,998.57447800 | Customer Withdrawal |
| f088f77e-586d-4b6d-8333-6ba781df838c | 4/14/2023 | BTC | 140.60000000 | Customer Withdrawal |
| f088f77e-586d-4b6d-8333-6ba781df838c | 4/14/2023 | BTC | 0.00458285 | Customer Withdrawal |
| f08ee6f1-578c-44da-bbe6-c2cab783bd48 | 4/27/2023 | FLR | 224.00000000 | Customer Withdrawal |
| f08a12ef-4b5f-4870-980f-c6997d6e6c9 | 4/5/2023 | XLM | 38,761.57712143 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | ETH | 0.09600161 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | ADA | 79.75356981 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | GLM | 282.00000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | GLM | 2,848.00000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | LOOM | 293.00000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/17/2023 | LOOM | 14,244.00000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | ALGO | 539.90000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | BAT | 1,928.12307256 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/8/2023 | BAT | 187.00000000 | Customer Withdrawal |
| f08b81af-0055-489e-afc6-0462d75b4a80 | 4/15/2023 | USD | 50.42000000 | Customer Withdrawal |
| f08b91c1-cad4-45bd-9187-5c7e44ccbd46 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f08b91c1-cad4-45bd-9187-5c7e44ccbd46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f08b91c1-cad4-45bd-9187-5c7e44ccbd46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f08d4638-f2fb-46de-a9a6-e792b68f3bbd | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f08d4638-f2fb-46de-a9a6-e792b68f3bbd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f08d4638-f2fb-46de-a9a6-e792b68f3bbd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f08e47e3-109a-493e-a6c8-cb316a8f79b57 | 4/12/2023 | LTC | 0.06255032 | Customer Withdrawal |
| f08e47e3-109a-493e-a6c8-cb316a8f79b57 | 4/12/2023 | FIRO | 0.91773750 | Customer Withdrawal |
| f08e47e3-109a-493e-a6c8-cb316a8f79b57 | 4/12/2023 | XLM | 103.70009135 | Customer Withdrawal |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | 4/2/2023 | ADA | 4,989.00000000 | Customer Withdrawal |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | 4/2/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | 4/2/2023 | DOGE | 29,895.00000000 | Customer Withdrawal |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| f091aff0-29ff-4aec-97fd-a4397601df10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f091aff0-29ff-4aec-97fd-a4397601df10 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f091aff0-29ff-4aec-97fd-a4397601df10 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f091cb19-2a5cd-4f2e-9f83-e2e290da6ab3 | 3/31/2023 | BTC | 0.00720317 | Customer Withdrawal |
| f09265f84-74ff-4465-8fe1-20c037221 7a2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f09265f84-74ff-4465-8fe1-20c037221 7a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f09265f84-74ff-4465-8fe1-20c037221 7a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f093bca1-6778-49d9-b525-369e8bef0c4f | 4/5/2023 | ADA | 89.67050843 | Customer Withdrawal |
| f093bca1-6778-49d9-b525-369e8bef0c4f | 4/5/2023 | ADA | 12,774.79752916 | Customer Withdrawal |
| f093bca1-6778-49d9-b525-369e8bef0c4f | 4/5/2023 | SHIB | 61,579.921 06588680 | Customer Withdrawal |
| f094f738-c1e9-452f-bd45-c0a5c509c469 | 4/5/2023 | BTC | 0.23212480 | Customer Withdrawal |
| f094f739-c1e9-452f-bd45-c0a5c509c469 | 4/12/2023 | BTC | 0.05454164 | Customer Withdrawal |
| f094f739-c1e9-452f-bd45-c0a5c509c469 | 1/3/2023 | USD | 3,793.93000000 | Customer Withdrawal |
| f0957944-495e-4b07-9d52-46f4049bda6c | 4/1/2023 | ADA | 72,862.40394448 | Customer Withdrawal |
| f0957944-495e-4b07-9d52-46f4049bda6c | 4/4/2023 | USD | 70,000.00000000 | Customer Withdrawal |
| f0957944-495e-4b07-9d52-46f4049bda6c | 4/4/2023 | USD | 43,265.71000000 | Customer Withdrawal |
| f0957ce4-cc61-45ff-9b70-1cb99b609270 | 4/29/2023 | FLR | 5,106.01100000 | Customer Withdrawal |
| f09a5944-2097-46d2-92a7-443a8d996c2d | 4/29/2023 | ALGO | 5,153.54019000 | Customer Withdrawal |
| f09b2496-abe7-4a68-ab0b-3215645aed25 | 4/26/2023 | MAID | 0.00000000 | Customer Withdrawal |
| f09c0a6a-6b14-49fb-a85a-9fd5b9efb90 | 4/11/2023 | BTC | 0.07863658 | Customer Withdrawal |
| f09cb298-9c0b-4a59-aed0-ad314c62be69 | 4/1/2023 | BTC | 0.02715298 | Customer Withdrawal |
| f09cb60b-dab6-494c-85d5-27839e97d8d4 | 4/30/2023 | XVG | 295.00000000 | Customer Withdrawal |
| f09cb60b-dab6-494c-85d5-27839e97d8d4 | 4/30/2023 | XLM | 519.95000000 | Customer Withdrawal |
| f09cb60b-dab6-494c-85d5-27839e97d8d4 | 4/30/2023 | FLR | 35.51292348 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/2/2023 | BCH | 0.24900000 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/2/2023 | XRP | 197.20221062 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/2/2023 | ADA | 379.48910688 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/2/2023 | SC | 2,217.87743326 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/28/2023 | MAID | 690.00000000 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/2/2023 | BTC | 0.00716446 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/4/2023 | USD | 233.06000000 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/28/2023 | ETHW | 0.56685657 | Customer Withdrawal |
| f0a084de-8f7b-4e6f-9d7b-b402dc15f328 | 4/28/2023 | FLR | 104.79705300 | Customer Withdrawal |
| f0a09c44-4375-45be-bc41-a262d1c4b366 | 4/10/2023 | XRP | 701.51017997 | Customer Withdrawal |
| f0a0a63d-ee23-4c9a-92dd-c0e91dcd4edf7 | 4/17/2023 | ADA | 1,883.64286080 | Customer Withdrawal |
| f0a178f2-447f-467b-b9c3-5602cc3ce212 | 4/3/2023 | XRP | 29.96950000000 | Customer Withdrawal |
| f0a178f2-447f-467b-b9c3-5602cc3ce212 | 4/3/2023 | DOGE | 165.00000000 | Customer Withdrawal |
| f0a178f2-447f-467b-b9c3-5602cc3ce212 | 4/3/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| f0a285be-783a-4c34-8336-28ea7e3de136 | 4/7/2023 | ADA | 299.00000000 | Customer Withdrawal |
| f0a285be-783a-4c34-8336-28ea7e3de136 | 4/7/2023 | BTC | 0.00072574 | Customer Withdrawal |
| f0a341e6-908b-493a-bf7d-f555c71af0e | 4/15/2023 | ETH | 20.30833202 | Customer Withdrawal |
| f0a341e6-908b-493a-bf7d-f555c71af0e | 4/12/2023 | USD | 90.00000000 | Customer Withdrawal |
| f0a341e6-908b-493a-bf7d-f555c71af0e | 4/14/2023 | USD | 80,243.00000000 | Customer Withdrawal |
| f0a341e6-908b-493a-bf7d-f555c71af0e | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f0a5c55e-10a2-440e-9dee-397ce8cce581 | 3/11/2023 | BTC | 0.03740879 | Customer Withdrawal |
| f0a677ee-09d5-4dba-aba6-4ca49f6c2c71 | 4/16/2023 | XRP | 127.67685580 | Customer Withdrawal |
| f0a677ee-09d5-4dba-aba6-4ca49f6c2c71 | 4/17/2023 | ADA | 312.67924528 | Customer Withdrawal |
| f0a677ee-09d5-4dba-aba6-4ca49f6c2c71 | 4/29/2023 | BTC | 0.00642733 | Customer Withdrawal |
| f0a7f552-2b33-409e-940e-0def8494 4a91 | 4/19/2023 | MANA | 494.41000000 | Customer Withdrawal |
| f0a7f552-2b33-409e-940e-0def8494 4a91 | 4/19/2023 | DOGE | 8,364.91000000 | Customer Withdrawal |
| f0a7f552-2b33-409e-940e-0def8494 4a91 | 4/20/2023 | XLM | 3,548.01000000 | Customer Withdrawal |
| f0a7f552-2b33-409e-940e-0def8494 4a91 | 4/25/2023 | STEEM | 9,380.48621530 | Customer Withdrawal |
| f0a7f552-2b33-409e-940e-0def8494 4a91 | 4/25/2023 | STEEM | 499.99000000 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/14/2023 | ATOM | 16.61135044 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/17/2023 | XRP | 1,434.82810665 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/13/2023 | XVG | 9,470.67000000 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/13/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/14/2023 | USDT | 50.84391788 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/14/2023 | TRX | 19,982.68800269 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/14/2023 | BTC | 0.00743346 | Customer Withdrawal |
| f0ab2eab-baea-410c-9fa6-6d16f98581a6 | 4/14/2023 | BTC | 0.09190762 | Customer Withdrawal |
| f0ab0161-c707-460d-839e-60631b3c76c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0ab0161-c707-460d-839e-60631b3c76c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0ab0161-c707-460d-839e-60631b3c76c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0ad44c6-7968-4a9b-97f8-cc4ff4d1d374 | 4/4/2023 | USD | 407.07000000 | Customer Withdrawal |
| f0aec789-e9bf-4ebc-a07f6-6842bd4400a | 4/4/2023 | USD | 0.01000000 | Customer Withdrawal |
| f0afe98a-5638-4f47-b952-632d6e6a8272 | 4/10/2023 | USD | 7,767.82000000 | Customer Withdrawal |
| f0b02f36-8d5f-4a32-9f79-3ab141fb3a8 | 4/5/2023 | ETH | 0.08257043 | Customer Withdrawal |
| f0b02f36-8d5f-4a32-9f79-3ab141fb3a8 | 4/5/2023 | DOGE | 573.00192537 | Customer Withdrawal |
| f0b02f36-8d5f-4a32-9f79-3ab141fb3a8 | 4/4/2023 | BTC | 0.02497075 | Customer Withdrawal |
| f0b0ff49-4a51-436e-8467-5ce715 7c17ed | 4/12/2023 | USDT | 35.59704299 | Customer Withdrawal |
| f0b0ff49-4a51-436e-8467-5ce715 7c17ed | 4/12/2023 | BTC | 0.08257043 | Customer Withdrawal |
| f0b26e20-dd24-48a0-8ccc-821b95f228d7 | 4/8/2023 | BTC | 0.01149783 | Customer Withdrawal |
| f0b26e20-dd24-48a0-8ccc-821b95f228d7 | 4/11/2023 | XRP | 4.98990000 | Customer Withdrawal |
| f0b26e20-dd24-48a0-8ccc-821b95f228d7 | 2/19/2023 | XMR | 0.00230000 | Customer Withdrawal |
| f0b26e20-dd24-48a0-8ccc-821b95f228d7 | 4/8/2023 | BTC | 0.01219783 | Customer Withdrawal |
| f0b26e20-dd24-48a0-8ccc-821b95f228d7 | 4/11/2023 | USD | 8.40400000 | Customer Withdrawal |
| f0b34f2-7c49-45a2-bcb7-f450175bc09b | 4/6/2023 | ETH | 1.47754991 | Customer Withdrawal |
| f0b34f2-7c49-45a2-bcb7-f450175bc09b | 4/6/2023 | ETH | 0.04510000 | Customer Withdrawal |
| f0b34f2-7c49-45a2-bcb7-f450175bc09b | 4/7/2023 | USD | 4.53000000 | Customer Withdrawal |
| f0b34f2-7c49-45a2-bcb7-f450175bc09b | 2/22/2023 | USD | 2.50000000 | Customer Withdrawal |
| f0b34f2-7c49-45a2-bcb7-f450175bc09b | 4/6/2023 | USD | 90.63000000 | Customer Withdrawal |
| f0b5f966-a74d-448c-831d-014ad730734 | 2/7/2023 | USD | 686.70000000 | Customer Withdrawal |
| f0b5f966-a74d-448c-831d-014ad730734 | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b5f966-a74d-448c-831d-014ad730734 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b5f966-a74d-448c-831d-014ad730734 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0b614e8-726f-4a5c-967f-6e81defc5094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b614e8-726f-4a5c-967f-6e81defc5094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0b614e8-726f-4a5c-967f-6e81defc5094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b645b6-e0a4-4ec1-92f7-f1f6c5cb17fc | 4/8/2023 | DOGE | 46.66600952 | Customer Withdrawal |
| f0b72248-dba8-438c-b2be-7cad853365c2 | 4/11/2023 | ADA | 1,726.27272727 | Customer Withdrawal |
| f0b72248-dba8-438c-b2be-7cad853365c2 | 4/11/2023 | DGB | 17,080.27945205 | Customer Withdrawal |
| f0b72248-dba8-438c-b2be-7cad853365c2 | 4/14/2023 | SC | 19,949.90000000 | Customer Withdrawal |
| f0b72248-dba8-438c-b2be-7cad853365c2 | 4/11/2023 | XLM | 2,374.95000000 | Customer Withdrawal |
| f0b72248-dba8-438c-b2be-7cad853365c2 | 4/11/2023 | VTC | 313.60818188 | Customer Withdrawal |
| f0bac08d-5720-41e7-9e6c-a8c771552d6c | 4/18/2023 | HBAR | 7,483.59195192 | Customer Withdrawal |
| f0be038d-5720-41e7-9e6c-a8c771552d6c | 4/18/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f0bca24c-bc76-48db-8acc-869ca04881c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0bca24c-bc76-48db-8acc-869ca04881c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0bca24c-bc76-48db-8acc-869ca04881c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0be1d5b-ddb8-40e2-b0fa-eec ca6b14484 | 4/13/2023 | BTC | 0.00028600 | Customer Withdrawal |
| f0be2ac4-e348-473d-8962-b54caea6d0c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0be2ac4-e348-473d-8962-b54caea6d0c3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0be2ac4-e348-473d-8962-b54caea6d0c3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0bc281-582a-4a36-8e2d-333df05964dd | 5/3/2023 | ETH | 15.47584002 | Customer Withdrawal |
| f0bc281-582a-4a36-8e2d-333df05964dd | 5/3/2023 | XRP | 498.36950889 | Customer Withdrawal |
| f0bc281-582a-4a36-8e2d-333df05964dd | 5/3/2023 | BTC | 0.19049143 | Customer Withdrawal |
| f0bf653-ffbb-4971-95b3-11f0a2329688 | 4/13/2023 | ALGO | 627.06374158 | Customer Withdrawal |
| f0bf653-ffbb-4971-95b3-11f0a2329688 | 4/11/2023 | FLR | 0.30000000 | Customer Withdrawal |
| f0bf653-ffbb-4971-95b3-11f0a2329688 | 4/14/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| f0bf653-ffbb-4971-95b3-11f0a2329688 | 4/14/2023 | BTC | 0.887 30000000 | Customer Withdrawal |
| f0c04302-976b-4ea0-9fe7-297605bc163d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0c04302-976b-4ea0-9fe7-297605bc163d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0c04302-976b-4ea0-9fe7-297605bc163d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0cdb340-2d81-4794-a251-ec169c 78ec32 | 4/14/2023 | SC | 4,994.00000000 | Customer Withdrawal |
| f0cdb340-2d81-4794-a251-ec169c 78ec32 | 4/7/2023 | IGNIS | 58.00000000 | Customer Withdrawal |
| f0cdb340-2d81-4794-a251-ec169c 78ec32 | 4/7/2023 | ROD | 11,248.00000000 | Customer Withdrawal |
| f0cdb340-2d81-4794-a251-ec169c 78ec32 | 4/7/2023 | XVG | 13,572.92125000 | Customer Withdrawal |
| f0cdb340-2d81-4794-a251-ec169c 78ec32 | 4/7/2023 | ARK | 15.82300000 | Customer Withdrawal |
| f0c0732-a1e0-46f2-8800-d4a4f7df643c | 2/7/2023 | DASH | 0.00108083 | Customer Withdrawal |
| f0c0732-a1e0-46f2-8800-d4a4f7df643c | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| f0c0732-a1e0-46f2-8800-d4a4f7df643c | 4/9/2023 | XMR | 0.04431336 | Customer Withdrawal |
| f0c0732-a1e0-46f2-8800-d4a4f7df643c | 4/9/2023 | XMR | 0.03401858 | Customer Withdrawal |
| f0c17f77-7460-4129-999e-2ac7dced141b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0c17f77-7460-4129-999e-2ac7dced141b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0c17f77-7460-4129-999e-2ac7dced141b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0c23273-5820-4a67-9e3B-303e34ef2e1d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f0c23273-5820-4a67-9e3B-303e34ef2e1d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f0c23273-5820-4a67-9e3B-303e34ef2e1d | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| f0c382ae-c22d-4ac2-8603-be2a21 dd9 b8 | 4/3/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0c382ae-c22d-4ac2-8603-be2a21 dd9 b8 | 3/20/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f0c382ae-c22d-4ac2-8603-be2a21 dd9 b8 | 4/3/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | ETH | 0.96000000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | LTC | 0.34000000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | ETH | 50.67053162 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | ETH | 0.23958000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | ETH | 12.94600000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 4/14/2023 | ETH | 4.99000000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 4/1/2023 | XRP | 14,499.00000000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 3/31/2023 | XLM | 499.95000000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 4/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| f0c44734-4846-4c92-a6ae-c22e348 7e8bb | 4/14/2023 | BTC | 0.49700000 | Customer Withdrawal |
| f0c487f-05c0-4cf7-bbc2-990eacc78333 | 3/10/2023 | ETH | 0.32319450 | Customer Withdrawal |
| f0c487f-05c0-4cf7-bbc2-990eacc78333 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0c5871-6-a7a2-450c-8734-8d91 a6cc72f | 2/9/2023 | BTTOLD | 0.78172100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0c60de7-e892-46b0-8e1f-a2c75328eac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0c60de7-e892-46b0-8e1f-a2c75328eac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0c60de7-e892-46b0-8e1f-a2c75328eac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 4/10/2023 | ANT | 0.62971071 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 2/10/2023 | ANT | 0.29814975 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 2/9/2023 | ANT | 0.28681250 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 4/10/2023 | BCH | 0.00012628 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 2/10/2023 | BCH | 0.00012628 | Customer Withdrawal |
| f0c9c4e2-43ff-4df3-8a73-0f89f585b61e | 2/9/2023 | BCH | 0.00011327 | Customer Withdrawal |
| f0cad6ff-51f1-45be-9a73-efce4fade4c5 | 4/16/2023 | ADA | 354.92287633 | Customer Withdrawal |
| f0caa24f-a6b2-41f6-a2ff-9f0b-0c56eab36b78 | 4/3/2023 | XLM | 1,661.47292429 | Customer Withdrawal |
| f0caa24f-a6b2-41f6-a2ff-9f0b-0c56eab36b78 | 4/3/2023 | LTC | 0.02031658 | Customer Withdrawal |
| f0caa24f-a6b2-41f6-a2ff-9f0b-0c56eab36b78 | 4/3/2023 | BTC | 0.00176018 | Customer Withdrawal |
| f0caa24f-a6b2-41f6-a2ff-9f0b-0c56eab36b78 | 4/3/2023 | HBAR | 3,507.26714236 | Customer Withdrawal |
| f0caa24f-a6b2-41f6-a2ff-9f0b-0c56eab36b78 | 4/3/2023 | BTC | 5.858 56788000 | Customer Withdrawal |
| f0cb3b1-f1 cc-4c0e-afa2-8afd271e5345 | 4/13/2023 | BTC | 0.00060000 | Customer Withdrawal |
| f0cee6-8973-4d47e-9be1-40ceabe1306b | 3/10/2023 | USDT | 22.33683099 | Customer Withdrawal |
| f0cee6-8973-4d47e-9be1-40ceabe1306b | 4/10/2023 | USDT | 21.30686112 | Customer Withdrawal |
| f0cee6-8973-4d47e-9be1-40ceabe1306b | 2/10/2023 | USDT | 20.22945548 | Customer Withdrawal |
| f0d1a3d4-06fe-42f4-be0a-9e60cb5e6781 | 4/6/2023 | BTC | 0.01400000 | Customer Withdrawal |
| f0d1a3d4-06fe-42f4-be0a-9e60cb5e6781 | 3/23/2023 | BTC | 0.11948390 | Customer Withdrawal |
| f0d1f1a2-5820-42f4-be0a-9c60cb5e6781 | 4/10/2023 | BAT | 19.00000000 | Customer Withdrawal |
| f0d1f1a2-5820-42f4-be0a-9c60cb5e6781 | 4/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| f0d1f1a2-5820-42f4-be0a-9c60cb5e6781 | 4/13/2023 | DGB | 5,859.56000000 | Customer Withdrawal |
| f0d1f1a2-5820-42f4-be0a-9c60cb5e6781 | 4/10/2023 | BTC | 0.00065366 | Customer Withdrawal |
| f0d3ec48-cbbf-4b1e-a5e3-046f9d1eb4ae | 4/24/2023 | FLR | 1,013.27000000 | Customer Withdrawal |
| f0d3ec48-cbbf-4b1e-a5e3-046f9d1eb4ae | 4/24/2023 | BTC | 0.00002073 | Customer Withdrawal |
| f0d3ec48-cbbf-4b1e-a5e3-046f9d1eb4ae | 4/24/2023 | BCH | 0.00000000 | Customer Withdrawal |
| f0d4513d-9a6d-41d7-9f4c-0c56eab36b78 | 4/19/2023 | BTC | 0.00009346 | Customer Withdrawal |
| f0d513d5-a5f4-4d17-9c75-a92e48cf13b8 | 3/13/2023 | POWR | 200.00000000 | Customer Withdrawal |
| f0d513d5-a5f4-4d17-9c75-a92e48cf13b8 | 3/11/2023 | XRP | 1.05299000 | Customer Withdrawal |
| f0d513d5-a5f4-4d17-9c75-a92e48cf13b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d67b1a-3e77-4a66-9fa9-a5e60f9ab0e2 | 4/3/2023 | POWR | 7,089.00000000 | Customer Withdrawal |
| f0d67b1a-3e77-4a66-9fa9-a5e60f9ab0e2 | 4/3/2023 | SIGNA | 14,000.00000000 | Customer Withdrawal |
| f0d8d86a-7a35-4d52-a5e4-7d1e57ca8efd | 4/14/2023 | FLR | 1,750.00000000 | Customer Withdrawal |
| f0d8d86a-7a35-4d52-a5e4-7d1e57ca8efd | 4/14/2023 | DGB | 11.29693966 | Customer Withdrawal |
| f0d8d86a-7a35-4d52-a5e4-7d1e57ca8efd | 4/14/2023 | DGB | 3,000.00000000 | Customer Withdrawal |
| f0d8d86a-7a35-4d52-a5e4-7d1e57ca8efd | 4/14/2023 | XLM | 300.00000000 | Customer Withdrawal |
| f0dc0ba8-9c42-41fc-a694-34a9231c9e6a | 2/9/2023 | POWR | 242.00464168 | Customer Withdrawal |
| f0dc0ba8-9c42-41fc-a694-34a9231c9e6a | 4/10/2023 | POWR | 1,225.00000000 | Customer Withdrawal |
| f0dc0ba8-9c42-41fc-a694-34a9231c9e6a | 3/10/2023 | POWR | 500.00000000 | Customer Withdrawal |
| f0dc0ba8-9c42-41fc-a694-34a9231c9e6a | 4/10/2023 | BTC | 0.00015228 | Customer Withdrawal |
| f0dc384c-1518-4800-8c59-fce11b1e4a70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0dc384c-1518-4800-8c59-fce11b1e4a70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0dc384c-1518-4800-8c59-fce11b1e4a70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0dc5f8-5f8f-44d4-8847-e29d30c8e8e4 | 4/10/2023 | ADA | 14.00000000 | Customer Withdrawal |
| f0dc5f8-5f8f-44d4-8847-e29d30c8e8e4 | 4/10/2023 | ADA | 15.06013333 | Customer Withdrawal |
| f0dc5f8-5f8f-44d4-8847-e29d30c8e8e4 | 4/10/2023 | BTC | 0.00018056 | Customer Withdrawal |
| f0dd9b6-6dc6-4a0f-93c1-a24da9bd6bb9 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f0dd9b6-6dc6-4a0f-93c1-a24da9bd6bb9 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| f0dd9b6-6dc6-4a0f-93c1-a24da9bd6bb9 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f0e84ee9-4c5c-40f8-88ee-4a6b261c0c7e | 4/13/2023 | WAVES | 2.68000000 | Customer Withdrawal |
| f0e84ee9-4c5c-40f8-88ee-4a6b261c0c7e | 4/13/2023 | USD | 3.88000000 | Customer Withdrawal |
| f0e84ee9-4c5c-40f8-88ee-4a6b261c0c7e | 4/13/2023 | ZRX | 1,993.00000000 | Customer Withdrawal |
| f0e9d1d0-d0a4-4e06-888e-4a6b261c0c7e | 4/13/2023 | ZRX | 602.11982150 | Customer Withdrawal |
| f0e9d1d0-d0a4-4e06-888e-4a6b261c0c7e | 4/13/2023 | USD | 2,499.95000000 | Customer Withdrawal |
| f0e9d1d0-d0a4-4e06-888e-4a6b261c0c7e | 4/13/2023 | GRT | 9,176.15637312 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/13/2023 | ENJ | 6,393.70175338 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/15/2023 | XEM | 979.50000000 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/13/2023 | BAT | 970.00000000 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/15/2023 | SOLVE | 9,163.40000000 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/24/2023 | BTC | 0.03598121 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/18/2023 | USD | 378.02000000 | Customer Withdrawal |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | 4/15/2023 | ETHW | 0.04818822 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 4/6/2023 | XRP | 15,103.26101700 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 4/6/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 3/15/2023 | ADA | 1,146.50449464 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 3/16/2023 | ADA | 10,046.93553062 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 4/6/2023 | XLM | 40,000.71297591 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 4/6/2023 | ENJ | 1,978.00000000 | Customer Withdrawal |
| f0dc8da1-547b-421b-a37d-c390a15ea07b | 4/6/2023 | TRX | 159.18897025 | Customer Withdrawal |
| f0dc94e1-c83f-4e67-ade3-4f451655a09a | 4/29/2023 | WAVES | 150.49794889 | Customer Withdrawal |
| f0dc94e1-c83f-4e67-ade3-4f451655a09a | 4/29/2023 | ADA | 7,488.71379788 | Customer Withdrawal |
| f0dd57f9-526b-49f5-8314-c601005d697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0dd57f9-526b-49f5-8314-c601005d697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0dd57f9-526b-49f5-8314-c601005d697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0dedcfb-7243-481a-8127-cfe1a3cf426d | 4/28/2023 | FLR | 895.44077395 | Customer Withdrawal |
| f0e1432b-6661-4831-9c5b-9250f7635977 | 4/28/2023 | MATIC | 356.69262345 | Customer Withdrawal |
| f0e1432b-6661-4831-9c5b-9250f7635977 | 4/28/2023 | ADA | 208.16232627 | Customer Withdrawal |
| f0e1432b-6661-4831-9c5b-9250f7635977 | 3/20/2023 | DOGE | 4,518.11611387 | Customer Withdrawal |
| f0e1432b-6661-4831-9c5b-9250f7635977 | 4/13/2023 | DOGE | 5,095.73832281 | Customer Withdrawal |
| f0e1adf5e-49e3-4c56-b6a7-ae9bbce5aa16 | 3/31/2023 | SHIB | 5,948,344.89310340 | Customer Withdrawal |
| f0e2312-0731-4f3c-bf50-edd5735ecb46 | 4/3/2023 | LSK | 149.90000000 | Customer Withdrawal |
| f0e2312-0731-4f3c-bf50-edd5735ecb46 | 4/3/2023 | BCH | 0.64547719 | Customer Withdrawal |
| f0e2312-0731-4f3c-bf50-edd5735ecb46 | 4/3/2023 | XRP | 1,149.45252113 | Customer Withdrawal |
| f0e2312-0731-4f3c-bf50-edd5735ecb46 | 4/5/2023 | BTC | 0.27969668 | Customer Withdrawal |
| f0e23756-2fc0-4c8b-8e55-7243baff3c5f | 4/5/2023 | BTC | 0.00061983 | Customer Withdrawal |
| f0e3b485-36a0-41fe-a4fc-7f95d639776d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0e3b485-36a0-41fe-a4fc-7f95d639776d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0e3b485-36a0-41fe-a4fc-7f95d639776d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | LTC | 4.99000000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | DASH | 0.50500000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | ETH | 0.07747726 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | BCH | 0.01900000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | OMG | 67.00000000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | XRP | 5,998.98000000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | XLM | 16,010.02049041 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | BTC | 0.00195176 | Customer Withdrawal |
| f0e48b99-b8d3-442e-87d9-c5e170e11464 | 4/21/2023 | FLR | 1,056.57353600 | Customer Withdrawal |
| f0e4be32-3ccf-40f2-9311-3a3202d65842 | 4/6/2023 | USD | 7.90000000 | Customer Withdrawal |
| f0e4be32-3ccf-40f2-9311-3a3202d65842 | 3/22/2023 | USD | 2,930.00000000 | Customer Withdrawal |
| f0e61b0-6067-48c6-b7bf-d0679ea2c7c4 | 4/4/2023 | ETH | 0.21062817 | Customer Withdrawal |
| f0e95529-ba55-4141-90e1-22c8641bdf93 | 4/10/2023 | ETH | 0.37273111 | Customer Withdrawal |
| f0e7ddd7-9bd5-4a42-b52d-c8fdca443344 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| f0e7ddd7-9bd5-4a42-b52d-c8fdca443344 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| f0e7ddd7-9bd5-4a42-b52d-c8fdca443344 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | FIL | 3.24008670 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | ETH | 0.24954356 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | DOGE | 113.87748842 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | GRT | 425.51281596 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | BTC | 0.00805491 | Customer Withdrawal |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | 4/10/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f0e0ce02-6810-4dcd-837c-6c80b8dae839 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0e0ce02-6810-4dcd-837c-6c80b8dae839 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0e0ce02-6810-4dcd-837c-6c80b8dae839 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0eb24a4-7a95-4015-8c70-20eabc1d46ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f0eb24a4-7a95-4015-8c70-20eabc1d46ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0eb24a4-7a95-4015-8c70-20eabc1d46ee | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0eb78a5-440a-427a-8964-c2d84851ed92 | 4/14/2023 | ETH | 0.40254967 | Customer Withdrawal |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | 4/7/2023 | SC | 119,150.97878540 | Customer Withdrawal |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | 4/7/2023 | USDT | 41.97342360 | Customer Withdrawal |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | 4/7/2023 | BTC | 0.00563783 | Customer Withdrawal |
| f0ecd812-5e81-4453-a40a-04d1c92f1000 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f0ecd812-5e81-4453-a40a-04d1c92f1000 | 4/1/2023 | BTC | 0.03046232 | Customer Withdrawal |
| f0ecd812-5e81-4453-a40a-04d1c92f1000 | 4/1/2023 | BTC | 0.03970000 | Customer Withdrawal |
| f0ecd812-5e81-4453-a40a-04d1c92f1000 | 4/1/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f0ecd812-5e81-4453-a40a-04d1c92f1000 | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 3/19/2023 | LTC | 0.34291211 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 2/22/2023 | LTC | 0.78920718 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 2/21/2023 | LTC | 0.51102182 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 4/9/2023 | LTC | 0.03862992 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 3/19/2023 | LTC | 0.57640708 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 2/24/2023 | LTC | 0.81205294 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 4/7/2023 | LTC | 1.01218814 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 4/2/2023 | XRP | 9.48400000 | Customer Withdrawal |
| f0ed02da-1cba-4031-82ze-d38903dc1be5 | 4/4/2023 | ADA | 4.72758765 | Customer Withdrawal |
| f0efbb74-2e9f-415a-97fc-16af2d512557 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0efbb74-2e9f-415a-97fc-16af2d512557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0efbb74-2e9f-415a-97fc-16af2d512557 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0efcef2-40d8-455e-aeef-cf5d78aa79f15 | 4/4/2023 | USD | 3.16136000000 | Customer Withdrawal |
| f0efeb77-cdb4-468d-9da6-5d4215899ec1 | 4/5/2023 | DGB | 768.37280895 | Customer Withdrawal |
| f0efeb77-cdb4-468d-9da6-5c9421859ec1 | 4/5/2023 | SC | 4,721.05267548 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/29/2023 | FIL | 6.89033039 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/29/2023 | NEO | 68.00000000 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/27/2023 | ADA | 12,728.06997127 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/27/2023 | ADA | 9.99000000 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/27/2023 | LRC | 991.31969615 | Customer Withdrawal |
| f0f06730-567d-44e2-b48a-c5a74c566ed7 | 4/28/2023 | USD | 327.72000000 | Customer Withdrawal |
| f0f06e9b-eee5-4d1c-a5ab-a2ad17c7cbb6 | 4/5/2023 | ETC | 23.57687180 | Customer Withdrawal |
| f0f06e9b-eee5-4d1c-a5ab-a2ad17c7cbb6 | 4/10/2023 | BTC | 0.14563078 | Customer Withdrawal |
| f0f0e29b-8d95-4dd6-84e5-db8d055ae164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0f0e29b-8d95-4dd6-84e5-db8d055ae164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0f0e29b-8d95-4dd6-84e5-db8d055ae164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f3cddb-8a9e-425a-bfc8-0943ba27d5f4 | 4/6/2023 | BTC | 0.00233417 | Customer Withdrawal |
| f0f40b8b-07c9-47d0-a587-8665bc2a3dcd | 4/18/2023 | XRP | 969.78705921 | Customer Withdrawal |
| f0f40b8b-07c9-47d0-a587-8665bc2a3dcd | 4/18/2023 | XRP | 3.00000000 | Customer Withdrawal |
| f0f40b8b-07c9-47d0-a587-8665bc2a3dcd | 4/18/2023 | FLR | 144.55187570 | Customer Withdrawal |
| f0f40b8b-07c9-47d0-a587-8665bc2a3dcd | 4/18/2023 | FLR | 3.00000000 | Customer Withdrawal |
| f0f42d0a-341a-4381-bc9e-d05889989afd | 4/18/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0f42d0a-341a-4381-bc9e-d05889989afd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f42d0a-341a-4381-bc9e-d05889989afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0f47d72-7068-4ee1-bcaf-b55ce5e37b3 | 4/2/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| f0f47d72-7068-4ee1-bcaf-b55ce5e37b3 | 4/2/2023 | WAXP | 34,258.37007556 | Customer Withdrawal |
| f0f47d72-7068-4ee1-bcaf-b55ce5e37b3 | 4/2/2023 | XVG | 5,549.81343375 | Customer Withdrawal |
| f0f4f0b1-0c5b-47e6-b70b-c3807a2e3a6 | 4/10/2023 | IOC | 68.70375843 | Customer Withdrawal |
| f0f4f0b1-0c5b-47e6-b70b-c3807a2e3a6 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| f0f4f0b1-0c5b-47e6-b70b-c3807a2e3a6 | 2/10/2023 | KMD | 17.70632737 | Customer Withdrawal |
| f0f4f0b1-0c5b-47e6-b70b-c3807a2e3a6 | 4/10/2023 | KMD | 16.15601036 | Customer Withdrawal |
| f0f4faab-a309-477b-9970-b6b093c8a1be | 4/11/2023 | ETH | 0.87364439 | Customer Withdrawal |
| f0f4faab-a309-477b-9970-b6b093c8a1be | 4/11/2023 | XLM | 300.00000000 | Customer Withdrawal |
| f0f4faab-a309-477b-9970-b6b093c8a1be | 4/11/2023 | XLM | 399.95000000 | Customer Withdrawal |
| f0f4faab-a309-477b-9970-b6b093c8a1be | 4/11/2023 | FLR | 0.00210811 | Customer Withdrawal |
| f0f4faab-a309-477b-9970-b6b093c8a1be | 4/17/2023 | FLR | 14.10950000 | Customer Withdrawal |
| f0f636f7-d0d8-41c6-8487-5f61d2d2207cf | 4/22/2023 | RDD | 59,311.30342066 | Customer Withdrawal |
| f0f92cf-cdad-4dfb-97ab-9b7b6ef28228 | 4/12/2023 | BTC | 0.03203704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0f828b8-b95b-4ab5-ad7d-6986be949e94 | 4/14/2023 | ADA | 32,786.00000000 | Customer Withdrawal |
| f0f828b8-b95b-4a64-ad7d-6986be949e94 | 4/13/2023 | USD | 29,999.00000000 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | ETH | 3.25270926 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | ETH | 0.03480000 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | ZEN | 79.99800000 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | XLM | 42,999.95000000 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | BTC | 0.07296763 | Customer Withdrawal |
| f0f85e5-557c-4237-ac9e-e0f1b997a134 | 4/29/2023 | FLR | 225.64250000 | Customer Withdrawal |
| f0f95217-8c43-4d6b-93a3-844a003393b1b | 4/19/2023 | XRP | 1,132.46764300 | Customer Withdrawal |
| f0f9d79c-1c0a-4aa4-97b1-f39de1f70456 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0f9d79c-1c0a-4aa4-97b1-f39de1f70456 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0f9d79c-1c0a-4aa4-97b1-f39de1f70456 | 4/10/2023 | ETH | 0.00235688 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/6/2023 | LINK | 144.15315377 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/7/2023 | ETH | 4.82290000 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/7/2023 | USDT | 2,047.61146173 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/6/2023 | DOGE | 177.00000000 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/6/2023 | BTC | 0.13319547 | Customer Withdrawal |
| f0fa770e-829c-44a7-909f-c7beac2c761ee | 4/5/2023 | BTC | 0.13370000 | Customer Withdrawal |
| f0fad6d0-9655-4e65-b82c-1060081076f1d | 4/25/2023 | MANA | 1,182.00000000 | Customer Withdrawal |
| f0fad6d0-9655-4e65-b82c-1060081076f1d | 4/25/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f0fad6d0-9655-4e65-b82c-1060081076f1d | 4/25/2023 | ADA | 199.38512230 | Customer Withdrawal |
| f0fad6d0-9655-4e65-b82c-1060081076f1d | 4/25/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f0fad6d0-9655-4e65-b82c-1060081076f1d | 4/25/2023 | XLM | 436.31617874 | Customer Withdrawal |
| f0fbd6c0-4a81-4d6f-ac4b-ccc0ad1665f | 4/7/2023 | USD | 10.50000000 | Customer Withdrawal |
| f0fbb92-8f72-4a27-802b-a02415441d80 | 3/31/2023 | ADA | 1,722.25079989 | Customer Withdrawal |
| f0fbb92-8f72-4a27-802b-a02415441d80 | 3/31/2023 | ADA | 0.01752115 | Customer Withdrawal |
| f0fbb92-8f72-4a27-802b-a02415441d80 | 3/31/2023 | BTC | 0.15373536 | Customer Withdrawal |
| f0fc07f2-f7f2-4175-a0c2-82ac5e49f869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0fc07f2-f7f2-4175-a0c2-82ac5e49f869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0fc07f2-f7f2-4175-a0c2-82ac5e49f869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | LTC | 3.99995200 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | XLM | 0.08400000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | ETH | 0.84500773 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | ZEN | 21.99800000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | ADA | 2,299.00000000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | ZRX | 1,375.00000000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | USDT | 10.23806400 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | USDT | 70.80070000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | XLM | 2,969.00000000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | ENJ | 7,978.00000000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | BAT | 2,970.00000000 | Customer Withdrawal |
| f0fc481-3e8a-85a5-b025-0de275c73f33 | 4/7/2023 | BTC | 0.01825480 | Customer Withdrawal |
| f0fe02d6-18c7-4137-9 c13-8d7ca903afa1 | 4/18/2023 | ADA | 4,100.00000000 | Customer Withdrawal |
| f0fe02b6-18c7-4137-9c13-8d4ed52cb19a | 4/20/2023 | USD | 5.00000000 | Customer Withdrawal |
| f0ffff99-176d-486c-bc1d-bfc06311b7eb | 4/11/2023 | ETH | 1.16572000 | Customer Withdrawal |
| f0ffff99-176d-486c-bc1d-bfc06311b7eb | 4/11/2023 | WAXP | 48.45187743 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/6/2023 | XEM | 46.95625000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | KAT | 2.99900000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | MATIC | 138.37200000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | OXT | 3,382.86200000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | SC | 9,000.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | NMR | 0.99995800 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | ZEN | 24.99800000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | XRP | 23.93833000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | COMP | 4.90000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | MANA | 4,558.73436577 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | XLM | 20,000.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | ZRX | 41.92898703 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | CELO | 626.66915223 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | HBAR | 5,420.60569109 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | DGB | 35,342.46520824 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | SC | 323,334.43400274 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | DOGE | 4,436.58625000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | XLM | 9,911.05657516 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | DOGE | 1,950.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | RVN | 6,519.03578287 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | ENJ | 4,019.73861184 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | EOS | 789.14622890 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | EOS | 144.50000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | MTL | 3.00000000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 3/31/2023 | MTL | 1,961.49100000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | MTL | 1,177.35921800 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | BAT | 8,169.56252500 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | SOLVE | 12,735.67244000 | Customer Withdrawal |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | 4/2/2023 | TRX | 15,000.68000000 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/20/2023 | TRX | 15,290.58875850 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/20/2023 | BTC | 0.03168176 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/20/2023 | KMD | 77.70632737 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/20/2023 | KMD | 16.15601036 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/11/2023 | ETH | 0.87364439 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 3/11/2023 | BTC | 0.00230000 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/11/2023 | XLM | 399.95000000 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 4/11/2023 | FLR | 1,159.83100000 | Customer Withdrawal |
| f103de43-746f-470c-bab1-1ea463743765 | 3/11/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f104a2da-10b6-4f53-9be1-4ea463743765 | 4/5/2023 | ETH | 2.10000000 | Customer Withdrawal |
| f104a2da-10b6-4f53-9be1-4ea463743765 | 4/5/2023 | DGB | 86,000.00000000 | Customer Withdrawal |
| f104a2da-10b6-4f53-9be1-4ea463743765 | 4/29/2023 | DGB | 88,288.31800000 | Customer Withdrawal |
| f104a2da-10b6-4f53-9be1-4ea463743765 | 4/29/2023 | DGB | 4,000.00000000 | Customer Withdrawal |
| f105b8a9-3705-4d9c-95d8-9c11f0f000 | 4/24/2023 | ADA | 1,500.08782470 | Customer Withdrawal |
| f1068a89-3705-4d9c-95d8-9c11f0f000 | 4/24/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| f1058a89-3705-4d9c-95d8-9c11f0f000 | 4/24/2023 | FLR | 70.53560226 | Customer Withdrawal |
| f1058a89-3705-4d9c-95d8-9c11f0f000 | 4/24/2023 | NEO | 5.00000000 | Customer Withdrawal |
| f1058a89-3705-4d9c-95d8-9c11f0f000 | 3/21/2023 | ANT | 49.01260000 | Customer Withdrawal |
| f1058a89-3705-4d9c-95d8-9c11f0f000 | 4/24/2023 | NEO | 0.30060000 | Customer Withdrawal |
| f105e4b0-3e6e-4f75-b4d4-5a9f4a64bad5 | 3/21/2023 | ANT | 49.41000000 | Customer Withdrawal |
| f105e4b0-3e6e-4f75-b4d4-5a9f4a64bad5 | 3/21/2023 | WAVES | 66.92900000 | Customer Withdrawal |
| f105e4b0-3e6e-4f75-b4d4-5a9f4a64bad5 | 3/21/2023 | DGB | 61,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/24/2023 | ZEN | 7.99800000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/25/2023 | SYS | 899.99980000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/24/2023 | POWR | 314.55000000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/24/2023 | ZRX | 306.63000000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/25/2023 | GLM | 807.00000000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/25/2023 | VET | 6,873.00000000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/25/2023 | ICX | 79.86750000 | Customer Withdrawal |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | 4/24/2023 | BTC | 0.00802053 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/19/2023 | XRP | 1,334.18311019 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/7/2023 | BTC | 0.08115600 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/13/2023 | BTC | 0.05041034 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/8/2023 | BTC | 0.02370000 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/8/2023 | BTC | 0.04600000 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/10/2023 | BTC | 0.19970000 | Customer Withdrawal |
| f108de32-5ade-4098-8b48-865912a6f095 | 4/19/2023 | FLR | 200.73949200 | Customer Withdrawal |
| f10d461f-7260-4572-9c4a-61d16ce9b268 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f10d461f-7260-4572-9c4a-61d16ce9b268 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f10d461f-7260-4572-9c4a-61d16ce9b268 | 4/3/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f10b4816-a2d1-4005-b522-f68f0e05cbcd | 3/31/2023 | ETH | 0.33995691 | Customer Withdrawal |
| f10b4816-a2d1-4005-b522-f68f0e05cbcd | 3/31/2023 | XLM | 1,019.95000000 | Customer Withdrawal |
| f10b4816-a2d1-4005-b522-f68f0e05cbcd | 3/31/2023 | BTC | 0.01117200 | Customer Withdrawal |
| f10e615f-cbbc-4890-94f2-f02bf919bdb5b | 4/9/2023 | ADA | 499.52705516 | Customer Withdrawal |
| f10e615f-cbbc-4890-94f2-f02bf919bdb5b | 4/9/2023 | DOGE | 10,606.24037242 | Customer Withdrawal |
| f10e615f-cbbc-4890-94f2-f02bf919bdb5b | 4/13/2023 | DOGE | 462.11073327 | Customer Withdrawal |
| f10e615f-cbbc-4890-94f2-f02bf919bdb5b | 4/16/2023 | XLM | 500.08168019 | Customer Withdrawal |
| f10e615f-cbbc-4890-94f2-f02bf919bdb5b | 4/18/2023 | FLR | 75.55005435 | Customer Withdrawal |
| f10ba64d-b655-4145-9397-13956bb608d | 4/11/2023 | ETC | 0.16580382 | Customer Withdrawal |
| f10cb01c-9a00-4270-bd2c-214678fcf57b | 4/8/2023 | BSV | 0.19444684 | Customer Withdrawal |
| f10cb01c-9a00-4270-bd2c-214678fcf57b | 4/9/2023 | EMC2 | 407.27301096 | Customer Withdrawal |
| f10cb01c-9a00-4270-bd2c-214678fcf57b | 4/8/2023 | DOGE | 282.95010850 | Customer Withdrawal |
| f10d241a-6f60-4324-884d-45d21a846767 | 4/6/2023 | USD | 9.63000000 | Customer Withdrawal |
| f1112785-aaaa-404d-945b-c76c4ee9f28b | 4/14/2023 | ADA | 20.94892559 | Customer Withdrawal |
| f1112785-aaaa-404d-945b-c76c4ee9f28b | 4/18/2023 | FLR | 1,329.74568899 | Customer Withdrawal |
| f1121040-55dd-47c4-ae7f-2f27eb62d9dc | 4/2/2023 | BTC | 0.06459692 | Customer Withdrawal |
| f1121040-55dd-47c4-ae7f-2f27eb62d9dc | 4/4/2023 | USD | 191.65000000 | Customer Withdrawal |
| f1416e2d-1b2-449d-a58a-dfc4aeb9e5e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1416e2d-1b2-449d-a58a-dfc4aeb9e5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1416e2d-1b2-449d-a58a-dfc4aeb9e5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 4/10/2023 | ETH | 1.01490830 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 4/10/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 3/10/2023 | ETH | 171.44398100 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 4/10/2023 | BTC | 0.00370000 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 4/5/2023 | BTC | 0.06459632 | Customer Withdrawal |
| f1474d9-9b5a-4212-a99b-318f587ec925 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f153d82-fc50-4586-98ce-d37f60f195e7 | 4/6/2023 | USD | 42.50000000 | Customer Withdrawal |
| f165ace-4cb1-4c73-83b4-4d75c5c35174 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f165ace-4cb1-4c73-83b4-4d75c5c35174 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f165ace-4cb1-4c73-83b4-4d75c5c35174 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f186b50-7bec-a4f5-b959-81e273ca3eff | 4/11/2023 | XRP | 960.32979534 | Customer Withdrawal |
| f186b50-7bec-a4f5-b959-81e273ca3eff | 4/2/2023 | USDT | 1,545.91043522 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/5/2023 | ETH | 0.40949389 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/14/2023 | ADA | 3.74794348 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/5/2023 | ADA | 5,335.66478250 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/1/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/6/2023 | USD | 71.47000000 | Customer Withdrawal |
| f1a3ff6-a33f-4ead-d6fc-a3753183a471 | 4/6/2023 | USD | 151.61000000 | Customer Withdrawal |
| f11cae95-0218-4419c15b-f58edaca2be7 | 4/4/2023 | DOGE | 401.91531785 | Customer Withdrawal |
| f11d23e1-108c-4a61-88cd-3890f42317aa | 4/11/2023 | ETC | 30.00222897 | Customer Withdrawal |
| f11d23e1-108c-4a61-88cd-3890f42317aa | 4/1/2023 | ETH | 0.19510000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f11d23e1-108c-4a61-88cd-3890f42317aa | 4/1/2023 | ZEN | 11.44334233 | Customer Withdrawal |
| f11d23e1-108c-4a61-88cd-3890f42317aa | 4/15/2023 | RVN | 22,201.35808918 | Customer Withdrawal |
| f11d23e1-108c-4a61-88cd-3890f42317aa | 4/1/2023 | BTC | 0.19969556 | Customer Withdrawal |
| f1d68d8-30e8-4385-8811-a04c00350185 | 4/18/2023 | XRP | 354.21611904 | Customer Withdrawal |
| f1d68d8-30e8-4385-8811-a04c00350185 | 4/4/2023 | ADA | 2,009.01530192 | Customer Withdrawal |
| f1d68d8-30e8-4385-8811-a04c00350185 | 4/6/2023 | USD | 159.92000000 | Customer Withdrawal |
| f1ea06a-1ebc-46cb-b5c2-48fccb53d7ed | 4/1/2023 | BLK | 1,002.77674786 | Customer Withdrawal |
| f1ea06a-1ebc-46cb-b5c2-48fccb53d7ed | 4/1/2023 | PINK | 9,974.79000000 | Customer Withdrawal |
| f1ea06a-1ebc-46cb-b5c2-48fccb53d7ed | 4/1/2023 | XMY | 92,469.76562000 | Customer Withdrawal |
| f1ea06a-1ebc-46cb-b5c2-48fccb53d7ed | 4/1/2023 | LBC | 1,765.13151515 | Customer Withdrawal |
| f1207d45-eaee-4119-ae87-84ad3d2c3250 | 4/28/2023 | ETH | 0.01504783 | Customer Withdrawal |
| f1207d45-eaee-4119-ae87-84ad3d2c3250 | 4/28/2023 | USD | 3.26000000 | Customer Withdrawal |
| f121f3-93e8-46db-9eeb-ebf569748119 | 2/9/2023 | BTTOLD | 788.11758400 | Customer Withdrawal |
| f124c9a6-deff-4018-a25a-9623f8ca631a | 4/11/2023 | ETH | 9.76349617 | Customer Withdrawal |
| f124c9a6-deff-4018-a25a-9623f8ca631a | 4/8/2023 | BTC | 0.52963834 | Customer Withdrawal |
| f12702a6-b4a0-445e-9999-6bab0e018fed | 4/14/2023 | ETC | 0.28908546 | Customer Withdrawal |
| f12702a6-b4a0-445e-9999-6bab0e018fed | 4/14/2023 | SC | 347.15979947 | Customer Withdrawal |
| f12702a6-b4a0-445e-9999-6bab0e018fed | 4/14/2023 | XLM | 59.95000000 | Customer Withdrawal |
| f12702a6-b4a0-445e-9999-6bab0e018fed | 4/14/2023 | XLM | 179.95000000 | Customer Withdrawal |
| f12702a6-b4a0-445e-9999-6bab0e018fed | 4/14/2023 | BTC | 0.00674772 | Customer Withdrawal |
| f275fd3-f79d-4a25-ab7b-4fe1abd0bedd | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f275fd3-f79d-4a25-ab7b-4fe1abd0bedd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f275fd3-f79d-4a25-ab7b-4fe1abd0bedd | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f27e464-3e0b-4ef6-b2a6-23bb5845ae6a | 4/4/2023 | BTC | 0.01408039 | Customer Withdrawal |
| f2ae3e4-da6d-4779-977c-53fcb1d538d | 4/10/2023 | USD | 60.10000000 | Customer Withdrawal |
| f2b6216-c5cf8-46a4-bf5e-98628a3eb920 | 4/10/2023 | OMG | 1.52603717 | Customer Withdrawal |
| f2b6216-c5cf8-46a4-bf5e-98628a3eb920 | 4/10/2023 | BTC | 0.00010398 | Customer Withdrawal |
| f2b6216-c5cf8-46a4-bf5e-98628a3eb920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2b6216-c5cf8-46a4-bf5e-98628a3eb920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d0b886-3222-4645-84c4-a1847b7dc525 | 4/4/2023 | HBAR | 92,950.08971370 | Customer Withdrawal |
| f2d0b886-3222-4645-84c4-a1847b7dc525 | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f2f7a83-7f90-4888-aed6-d585489b911 | 4/4/2023 | ETH | 6.34260363 | Customer Withdrawal |
| f2f7a83-7f90-4888-aed6-d585489b911 | 4/4/2023 | XRP | 2,199.62240676 | Customer Withdrawal |
| f2f7a83-7f90-4888-aed6-d585489b911 | 4/4/2023 | BTC | 0.00580304 | Customer Withdrawal |
| f2f7a83-7f90-4888-aed6-d585489b911 | 4/17/2023 | FLR | 331.90305620 | Customer Withdrawal |
| f130c73d-bef1-4ebb-b735-e4f438cece3c | 4/4/2023 | USD | 690.52000000 | Customer Withdrawal |
| f3249e7-fb39-45d2-b4be-6a09f6e5afac | 3/31/2023 | DOT | 34.54956715 | Customer Withdrawal |
| f3249e7-fb39-45d2-b4be-6a09f6e5afac | 3/31/2023 | ADA | 3,828.21709215 | Customer Withdrawal |
| f3249e7-fb39-45d2-b4be-6a09f6e5afac | 3/31/2023 | USDT | 490.47761935 | Customer Withdrawal |
| f3249e7-fb39-45d2-b4be-6a09f6e5afac | 3/31/2023 | DOGE | 201.06159015 | Customer Withdrawal |
| f32c04-a092-40d8-8c4d-c0b62699b950 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f32c04-a092-40d8-8c4d-c0b62699b950 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f32c04-a092-40d8-8c4d-c0b62699b950 | 4/3/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f33d87f-7504-43aa-aeeb-e8347b9555b0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f33d87f-7504-43aa-aeeb-e8347b9555b0 | 2/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| f33d87f-7504-43aa-aeeb-e8347b9555b0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f377feb-4101-44d5-860b-808bac945a6 | 4/13/2023 | ADA | 587.25400000 | Customer Withdrawal |
| f395d76-4f65-4a0c-b3cc-1f2aac335ac2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f395d76-4f65-4a0c-b3cc-1f2aac335ac2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f395d76-4f65-4a0c-b3cc-1f2aac335ac2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3ba306-3e61-4787-b363-461293f316a4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f3ba306-3e61-4787-b363-461293f316a4 | 3/10/2023 | XRP | 13.00067597 | Customer Withdrawal |
| f3ba306-3e61-4787-b363-461293f316a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3ba306-3e61-4787-b363-461293f316a4 | 4/3/2023 | BTC | 0.00000029 | Customer Withdrawal |
| f3da6f-e385-4fa8-bb6a-b7ed7dc0f3f | 4/4/2023 | BTC | 0.00032083 | Customer Withdrawal |
| f3a6b5-c54f-44f19-953e-a2bdb5a9ed717 | 3/8/2023 | ETC | 19,831.96542373 | Customer Withdrawal |
| f3e36b5-c54f-44f19-953e-a2bdb5a9ed717 | 3/8/2023 | ETC | 9.99000000 | Customer Withdrawal |
| f3e36b5-c54f-44f19-953e-a2bdb5a9ed717 | 3/8/2023 | FIL | 348.05753836 | Customer Withdrawal |
| f3e36b5-c54f-44f19-953e-a2bdb5a9ed717 | 4/4/2023 | USD | 1,456.56000000 | Customer Withdrawal |
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | 4/1/2023 | XVG | 1,456.69369469 | Customer Withdrawal |
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | 4/1/2023 | DGB | 553.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | 4/1/2023 | BTC | 0.00204073 | Customer Withdrawal |
| f43102b-01bb-4064-ab87-c3f1fb25bf1 | 4/13/2023 | LINK | 12.99805971 | Customer Withdrawal |
| f43102b-01bb-4064-ab87-c3f1fb25bf1 | 4/1/2023 | ETH | 0.03901969 | Customer Withdrawal |
| f43102b-01bb-4064-ab87-c3f1fb25bf1 | 4/13/2023 | ENJ | 1,685.76946107 | Customer Withdrawal |
| f43e89e-f2c8-4cd0-a4bf-add4e62b9954a | 2/9/2023 | BTTOLD | 1,012.32146900 | Customer Withdrawal |
| f44d551-7841-4e52-a4ee-382c72999fc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f44d551-7841-4e52-a4ee-382c72999fc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44d551-7841-4e52-a4ee-382c72999fc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 3/10/2023 | NEO | 0.28923068 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 3/10/2023 | BCH | 0.00059699 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 3/10/2023 | BTC | 0.00008766 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44d0ec-558b-4f4b-bb3c-b187870062e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 4/1/2023 | USD | 4,829.60000000 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 4/15/2023 | LTC | 0.53110224 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 4/15/2023 | LTC | 0.42029599 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 2/16/2023 | LTC | 0.32024369 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 2/16/2023 | LTC | 0.55179540 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 4/18/2023 | SC | 413.81707000 | Customer Withdrawal |
| f4770ec-bb3a-472a-942e-bd3e2bae0de | 4/18/2023 | USD | 4.19000000 | Customer Withdrawal |
| f47eca9-1636-462b-beb9-136e62b8dc8d | 4/11/2023 | ADA | 15.79459819 | Customer Withdrawal |
| f47eca9-1636-462b-beb9-136e62b8dc8d | 4/15/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f47eca9-1636-462b-beb9-136e62b8dc8d | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f48e9c-9b5-4c47-9c78-e81bf081283a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f47fe5b-d0e4-4f70- a4c7-5f6fcd158bd | 4/11/2023 | ADA | 15.79459819 | Customer Withdrawal |
| f48fb6-d2e5-40f7-b796-a40bd98138a1 | 4/10/2023 | ADA | 15.51574656 | Customer Withdrawal |
| f48fb6-d2e5-40f7-b796-a40bd98138a1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f48fb6-d2e5-40f7-b796-a40bd98138a1 | 4/3/2023 | SC | 74,999.90000000 | Customer Withdrawal |
| f48fb6-d2e5-40f7-b796-a40bd98138a1 | 3/10/2023 | USDT | 124.84881050 | Customer Withdrawal |
| f490c74-804b-43d5-9307-e899f4b0cfba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f490c74-804b-43d5-9307-e899f4b0cfba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f490c74-804b-43d5-9307-e899f4b0cfba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f49243c-259e-40a7-96ac-a69077e74ad1 | 4/29/2023 | BTC | 0.30710497 | Customer Withdrawal |
| f4a2ae3-9847-4b2a-97cc-1f27be4a228e | 2/10/2023 | DGB | 480.52307925 | Customer Withdrawal |
| f4a2ae3-9847-4b2a-97cc-1f27be4a228e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f4a2ae3-9847-4b2a-97cc-1f27be4a228e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f4ad2db-c2b5-4561-ba39-7800761b1341e | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f4ad2db-c2b5-4561-ba39-7800761b1341e | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f4ad2db-c2b5-4561-ba39-7800761b1341e | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f4aad26-0ba29-4ea0-9f99-9d0d93b6c0a | 4/1/2023 | XRP | 99.95000000 | Customer Withdrawal |
| f4aa9f7-0fac-405c-99e2-63d8c4f91b5f | 4/7/2023 | ETH | 76.46010000 | Customer Withdrawal |
| f4aa9f7-0fac-405c-99e2-63d8c4f91b5f | 4/5/2023 | USD | 1,503.82000000 | Customer Withdrawal |
| f4aa9f7-0fac-405c-99e2-63d8c4f91b5f | 4/5/2023 | USD | 525.10000000 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 4/17/2023 | ETH | 0.07818404 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 4/17/2023 | XRP | 608.81815653 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 4/17/2023 | DASH | 49.00000000 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 4/17/2023 | DOGE | 164.00000000 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 3/10/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f4a9110-bb6f4-bb1d-b4a2-e7eb5d37162ec | 4/1/2023 | BTC | 0.06864049 | Customer Withdrawal |
| f4da3d9-09b9-40dc-90d7-6eb7bb7f53d8a | 4/11/2023 | USD | 732.62000000 | Customer Withdrawal |
| f4de113-cd3-44f8-b832-497307795664 | 4/18/2023 | ETH | 0.08907321 | Customer Withdrawal |
| f4de113-cd3-44f8-b832-497307795664 | 4/4/2023 | BCH | 1.19619689 | Customer Withdrawal |
| f4de113-cd3-44f8-b832-497307795664 | 4/4/2023 | ADA | 505.02819306 | Customer Withdrawal |
| f4de113-cd3-44f8-b832-497307795664 | 4/4/2023 | USDT | 3,380.58069600 | Customer Withdrawal |
| f4de113-cd3-44f8-b832-497307795664 | 4/3/2023 | DOGE | 593.25631910 | Customer Withdrawal |
| f4c66de-c15b-4435-8e28-e5f30e78d3a0 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f4c66de-c15b-4435-8e28-e5f30e78d3a0 | 3/10/2023 | BCH | 0.01937655 | Customer Withdrawal |
| f4c66de-c15b-4435-8e28-e5f30e78d3a0 | 4/10/2023 | BCH | 0.04398666 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 2/9/2023 | BTC | 0.01384694 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XRP | 14,999.00000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XRP | 9,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XRP | 956.87997566 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XRP | 9,999.00000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | GLM | 13,276.15000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/18/2023 | ADA | 556.29455917 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| f4f5199-897f-4a19-82be-24c562b0b675 | 4/1/2023 | BTC | 0.00050150 | Customer Withdrawal |
| f4f81ac-519-4c83-a923-00df0c7a8155 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f81ac-519-4c83-a923-00df0c7a8155 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f81ac-519-4c83-a923-00df0c7a8155 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f50442e-4f6d-4acf-9be9-1a329ea78ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f50442e-4f6d-4acf-9be9-1a329ea78ac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f50442e-4f6d-4acf-9be9-1a329ea78ac | 4/28/2023 | BTC | 0.00035944 | Customer Withdrawal |
| f5128f2-aedb-47bc-8db7-c9c0658ae8ed | 4/8/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5128f2-aedb-47bc-8db7-c9c0658ae8ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5128f2-aedb-47bc-8db7-c9c0658ae8ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5258f9-e8bb-4d18-af1f-fe1dd8fc2fd | 4/12/2023 | USD | 2,300.40000000 | Customer Withdrawal |
| f5315d9-2e86-4c68-9a9e-f685f6a9a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5315d9-2e86-4c68-9a9e-f685f6a9a93 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5315d9-2e86-4c68-9a9e-f685f6a9a93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5440e5-88c5-4f84-b395-2a5d4b9e0b54 | 4/1/2023 | USD | 5.64000000 | Customer Withdrawal |
| f5512f7-08e3-4a42-9b20-8f5a0a7e0a40 | 4/11/2023 | ETH | 0.09042406 | Customer Withdrawal |
| f5512f7-08e3-4a42-9b20-8f5a0a7e0a40 | 4/10/2023 | ETH | 0.02743532 | Customer Withdrawal |
| f5512f7-08e3-4a42-9b20-8f5a0a7e0a40 | 3/10/2023 | ETH | 0.03303761 | Customer Withdrawal |
| f55519d-85d8-4ab0-a8b5-86cad3d7a1b | 4/11/2023 | ADA | 15.79459819 | Customer Withdrawal |
| f55519d-85d8-4ab0-a8b5-86cad3d7a1b | 4/10/2023 | ADA | 15.51574656 | Customer Withdrawal |
| f55519d-85d8-4ab0-a8b5-86cad3d7a1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f55fece-45af-4319-b95b-bc38dd2ed717 | 4/14/2023 | ETH | 0.19315640 | Customer Withdrawal |
| f55fece-45af-4319-b95b-bc38dd2ed717 | 3/8/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f55fece-45af-4319-b95b-bc38dd2ed717 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f555a6-d2c4-4f06-8c5a-54b3e6c0ba88 | 4/15/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f555a6-d2c4-4f06-8c5a-54b3e6c0ba88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f555a6-d2c4-4f06-8c5a-54b3e6c0ba88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f57b1b1-4fc0-4fc1-82f7-9e65eaed89ef | 4/1/2023 | ETH | 0.08122688 | Customer Withdrawal |
| f57b1b1-4fc0-4fc1-82f7-9e65eaed89ef | 4/1/2023 | USD | 0.64000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/1/2023 | BTC | 0.01180730 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | XLM | 20,000.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | XLM | 99,999.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | XLM | 31,000.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | DGB | 99,999.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | DGB | 99,999.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | DGB | 20,000.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | SC | 99,999.00000000 | Customer Withdrawal |
| f5d2a76-a3e3-4ff7-b0e3-ebf7a0e06a8 | 4/10/2023 | DGB | 299,999.80000000 | Customer Withdrawal |
| f5f0b82-4bfb-4c83-a981-72765e0e5b8c | 4/10/2023 | RVN | 999.00000000 | Customer Withdrawal |
| f5f0b82-4bfb-4c83-a981-72765e0e5b8c | 3/10/2023 | RDD | 0.04730000 | Customer Withdrawal |
| f5f0b82-4bfb-4c83-a981-72765e0e5b8c | 4/1/2023 | BTC | 0.00024000 | Customer Withdrawal |
| f60ae16-f8e0-4afb-b835-72765e0e5b8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f60ae16-f8e0-4afb-b835-72765e0e5b8c | 2/9/2023 | BTC | 0.01983518 | Customer Withdrawal |
| f60ae16-f8e0-4afb-b835-72765e0e5b8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60d416-f9e0-4afb-a980-72765e0e5b8 | 3/10/2023 | BTC | 0.11970000 | Customer Withdrawal |
| f60d416-f9e0-4afb-a980-72765e0e5b8 | 4/10/2023 | BTC | 0.03352839 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f160e416-f9e0-4afb-a980-727659632e58 | 2/16/2023 | BTC | 0.09018224 | Customer Withdrawal |
| f160e416-f9e0-4afb-a980-727659632e58 | 3/31/2023 | BTC | 0.04970000 | Customer Withdrawal |
| f160e9a5-d9f3-4ba4-a5bf-f49cfaee67d | 2/9/2023 | BTTOLD | 1,400.66724900 | Customer Withdrawal |
| f160e9a5-d9f3-4ba4-a5bf-f49cfaee67d | 4/2/2023 | ALGO | 563.66202367 | Customer Withdrawal |
| f160e9a5-d9f3-4ba4-a5bf-f49cfaee67d | 4/2/2023 | BTT | 1,240,667.24900000 | Customer Withdrawal |
| f1610f2-ec16-4e10-8bf7-22ed458c95e4 | 4/30/2023 | BSV | 0.00000001 | Customer Withdrawal |
| f1610f2-ec16-4e10-8bf7-22ed458c95e4 | 4/30/2023 | MORE | 1,792.06810000000 | Customer Withdrawal |
| f162644b-1461-45a7-9f9b-bb65e8a39abd | 4/12/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f162644b-1461-45a7-9f9b-bb65e8a39abd | 4/12/2023 | XLM | 903.31908780 | Customer Withdrawal |
| f162644b-1461-45a7-9f9b-bb65e8a39abd | 4/12/2023 | BTC | 0.24401295 | Customer Withdrawal |
| f164b1d9-7dc7-43b9-be69-0c1764242083 | 4/7/2023 | USD | 780.15000000 | Customer Withdrawal |
| f166f3b-7ee5-424e-8008-3b816d80c262 | 3/29/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| f168282f-b017-4610-b967-141f056cbee7 | 4/21/2023 | BTC | 0.01640145 | Customer Withdrawal |
| f1683508-7fd5-4497-8a23-f64c073e74e6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f1683508-7fd5-4497-8a23-f64c073e74e6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f1683508-7fd5-4497-8a23-f64c073e74e6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f168bd02-1004-499e-96a5-fe687cb73ec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f168bd02-1004-499e-96a5-fe687cb73ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f168bd02-1004-499e-96a5-fe687cb73ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f16903f1-0907-40f7-ac4a-45d945c2d543 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f16903f1-0907-40f7-ac4a-45d945c2d543 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f16903f1-0907-40f7-ac4a-45d945c2d543 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f169374-9615-46af-accb-70a4cb701cde | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f169374-9615-46af-accb-70a4cb701cde | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f169374-9615-46af-accb-70a4cb701cde | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f16af573-1b86-48c7-b91a-06bcafaf4501 | 4/29/2023 | BTC | 0.00178327 | Customer Withdrawal |
| f16b58f0-8fc3-4f4d-9374-45f734feaf24 | 4/6/2023 | XRP | 10.00000000 | Customer Withdrawal |
| f16b58f0-8fc3-4f4d-9374-45f734feaf24 | 4/6/2023 | ADA | 4,940.87627291 | Customer Withdrawal |
| f16bf84f-5836-4794-8c8c-6f22898d06e4 | 4/7/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f16bf84f-5836-4794-8c8c-6f22898d06e4 | 4/7/2023 | USDT | 31.00000000 | Customer Withdrawal |
| f16bf84f-5836-4794-8c8c-6f22898d06e4 | 4/7/2023 | USDT | 3,891.53792393 | Customer Withdrawal |
| f16bf84f-5836-4794-8c8c-6f22898d06e4 | 4/7/2023 | BTC | 0.00236286 | Customer Withdrawal |
| f16e1607-1031-4dff-944f-aa847f86d95 | 4/7/2023 | BTC | 0.03530000 | Customer Withdrawal |
| f16f0b04-ab45-4751-b105-72a84a6ac3fa | 4/17/2023 | USD | 793.33000000 | Customer Withdrawal |
| f16f1b22-5267-48fe-9320-6f1caf53d7ee | 4/24/2023 | SC | 11,959.98458910 | Customer Withdrawal |
| f16f1c86-561d-4ba7-99e8-420d5ebbebc0 | 4/5/2023 | ADA | 85.19446586 | Customer Withdrawal |
| f16f1c86-561d-4ba7-99e8-420d5ebbebc0 | 4/5/2023 | DGB | 18,589.25905981 | Customer Withdrawal |
| f16f1c86-561d-4ba7-99e8-420d5ebbebc0 | 4/5/2023 | TRX | 3,224.95689791 | Customer Withdrawal |
| f16f1cd7-8c57-4107-9e97-f9811166511 | 4/5/2023 | USD | 175.00000000 | Customer Withdrawal |
| f16f1cd7-8c57-4107-9e97-f9811166511 | 4/5/2023 | USD | 137.00000000 | Customer Withdrawal |
| f171f2b-774e-485b-be8b-125aa8ed9180 | 4/13/2023 | LOOM | 3,323.95879118 | Customer Withdrawal |
| f171f2b-774e-485b-be8b-125aa8ed9180 | 4/13/2023 | XDN | 1,421,901.67660678 | Customer Withdrawal |
| f171f2b-774e-485b-be8b-125aa8ed9180 | 4/13/2023 | BTC | 0.02278475 | Customer Withdrawal |
| f171f2b-774e-485b-be8b-125aa8ed9180 | 4/12/2023 | BTC | 0.06262305 | Customer Withdrawal |
| f171f2b-774e-485b-be8b-125aa8ed9180 | 4/12/2023 | USD | 6,937.96000000 | Customer Withdrawal |
| f1787aea-64e4-4b3f-a7ba-b6dc81cf5bc7 | 3/2/2023 | ETH | 0.00617575 | Customer Withdrawal |
| f1787aea-64e4-4b3f-a7ba-b6dc81cf5bc7 | 4/4/2023 | USDC | 1,799.62001800 | Customer Withdrawal |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | 4/26/2023 | BSV | 2.43208450 | Customer Withdrawal |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | 4/26/2023 | BCH | 2.43208450 | Customer Withdrawal |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | 4/26/2023 | XRP | 305.44711783 | Customer Withdrawal |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | 4/26/2023 | FLR | 45.30262726 | Customer Withdrawal |
| f17b023-5c13-4a35-91e8-8c598be8722e | 4/13/2023 | TRX | 3,297.20000000 | Customer Withdrawal |
| f17a00ed-fa31-424e-ada8-d62a5381e4a | 4/28/2023 | BTC | 0.00125087 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/23/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/23/2023 | SHIB | 20,841,286.55901030 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/27/2023 | TRX | 3,297.49700000 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/27/2023 | BSV | 4.99900000 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/29/2023 | DGB | 17,999.59745757 | Customer Withdrawal |
| f17a66af-8873-4b43-8238-a3372b36e8e9 | 4/27/2023 | SC | 189,068.61229035 | Customer Withdrawal |
| f17c5d13-a027-46b6-8d2f-fd95b14d9483 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f17c5d13-a027-46b6-8d2f-fd95b14d9483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f17c5d13-a027-46b6-8d2f-fd95b14d9483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | 4/10/2023 | ADA | 432.69294157 | Customer Withdrawal |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | 3/10/2023 | DOGE | 995.00316385 | Customer Withdrawal |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | 4/10/2023 | EOS | 49.90000000 | Customer Withdrawal |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | 4/10/2023 | BTC | 0.01741691 | Customer Withdrawal |
| f1809de6-8913-4e22-b1b6-6cbef8546148 | 4/11/2023 | SOLVE | 5,626.03131449 | Customer Withdrawal |
| f180a7d5-c2e1-4a9a-ba78-5b1fdee2837a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f180a7d5-c2e1-4a9a-ba78-5b1fdee2837a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f180a7d5-c2e1-4a9a-ba78-5b1fdee2837a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1816f3-1e5b-46b2-af01-73055f53692 | 4/21/2023 | USDT | 38.54905896 | Customer Withdrawal |
| f1816f3-1e5b-46b2-af01-73055f53692 | 4/24/2023 | USD | 450.00000000 | Customer Withdrawal |
| f1818234-87f7-4b56-82e6-8af700003e17 | 4/3/2023 | BCH | 0.07153286 | Customer Withdrawal |
| f1818234-87f7-4b56-82e6-8af700003e17 | 4/3/2023 | DGB | 156,561.77583333 | Customer Withdrawal |
| f1818234-87f7-4b56-82e6-8af700003e17 | 4/3/2023 | DGB | 9.80000000 | Customer Withdrawal |
| f1818234-87f7-4b56-82e6-8af700003e17 | 4/22/2023 | FLR | 105.12494420 | Customer Withdrawal |
| f1819146-170b-4fb1-80d6-39b3364a31cd | 4/7/2023 | ADA | 6,008.73585862 | Customer Withdrawal |
| f1819146-170b-4fb1-80d6-39b3364a31cd | 4/7/2023 | DGB | 1,083.65074627 | Customer Withdrawal |
| f1819146-170b-4fb1-80d6-39b3364a31cd | 4/7/2023 | RVN | 4,677.15297931 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/10/2023 | XRP | 239.00000000 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/10/2023 | XRP | 2,000.32971869 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/9/2023 | DGB | 10,648.44207414 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/9/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/10/2023 | DOGE | 93,732.38798677 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/9/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/9/2023 | RVN | 278.71700000 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/9/2023 | BTC | 0.00344926 | Customer Withdrawal |
| f1828eab-c2e5-4f1e-aaeb-e6265331c1c4 | 4/18/2023 | FLR | 337.65371390 | Customer Withdrawal |
| f184a061-1519-4177-97aa-20cb727ef480 | 3/7/2023 | ETH | 0.31612193 | Customer Withdrawal |
| f1860b51-f60f-45ee-92a9-f8932f669a1 | 4/14/2023 | RDD | 123,049.58533088 | Customer Withdrawal |
| f1860b51-f60f-45ee-92a9-f8932f669a1 | 4/14/2023 | XVG | 8,394.95080796 | Customer Withdrawal |
| f1860b51-f60f-45ee-92a9-f8932f669a1 | 4/14/2023 | TRX | 3,574.42518103 | Customer Withdrawal |
| f18635ec-956a-4477-a775-39784b57a3fc | 4/4/2023 | ETC | 6.21593002 | Customer Withdrawal |
| f18635ec-956a-4477-a775-39784b57a3fc | 4/4/2023 | LTC | 1.56770995 | Customer Withdrawal |
| f18635ec-956a-4477-a775-39784b57a3fc | 4/4/2023 | ETH | 0.16401021 | Customer Withdrawal |
| f18635ec-956a-4477-a775-39784b57a3fc | 4/4/2023 | DOGE | 1,444.38837417 | Customer Withdrawal |
| f18635ec-956a-4477-a775-39784b57a3fc | 4/4/2023 | BTC | 0.01872761 | Customer Withdrawal |
| f1867ca9-4c34-42bc-9274-25b2aa2b936d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1867ca9-4c34-42bc-9274-25b2aa2b936d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1867ca9-4c34-42bc-9274-25b2aa2b936d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f186a917-668f-49d0-af9c-4f80e5f6c63e | 4/17/2023 | BTC | 0.02373398 | Customer Withdrawal |
| f186a917-668f-49d0-af9c-4f80e5f6c63e | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| f186c200-1967-46d5-8dc2-c19329cb669b | 4/14/2023 | USD | 1,717.12000000 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 56,793.07999634 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 23,302.32049745 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 10.00000000 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 100.00000000 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f186ce13-a2c9-4e78-99ec-892b0d6ca659 | 4/11/2023 | BTC | 0.99970000 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/14/2023 | WAXP | 63.65981870 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/13/2023 | DGB | 4,938.60321203 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/22/2023 | XDN | 7.37385897 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/13/2023 | XLM | 948.81302447 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/13/2023 | RVN | 59.00000000 | Customer Withdrawal |
| f187f667-c292-43cc-9b9e-fc0ff0ea977f | 4/13/2023 | BTC | 0.00418989 | Customer Withdrawal |
| f187ac7-4b35-41f5-b121-adfba9efb890 | 4/26/2023 | LINK | 26.77800000 | Customer Withdrawal |
| f187ac7-4b35-41f5-b121-adfba9efb890 | 4/26/2023 | BTC | 0.00608862 | Customer Withdrawal |
| f188a0d8-a84e-4036-bafb-7d4672583d36 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f188a0d8-a84e-4036-bafb-7d4672583d36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f188a0d8-a84e-4036-bafb-7d4672583d36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f188d234-8973-40d9-b603-a004e8b4fa669 | 4/28/2023 | DGB | 12,799.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f189a915-f1cb-42ae-81c4-b16081673895 | 4/28/2023 | XRP | 4.24000000 | Customer Withdrawal |
| f189a915-f1cb-42ae-81c4-b16081673895 | 4/28/2023 | XRP | 450.89774770 | Customer Withdrawal |
| f189a915-f1cb-42ae-81c4-b16081673895 | 4/28/2023 | FLR | 64.48822500 | Customer Withdrawal |
| f189a915-f1cb-42ae-81c4-b16081673895 | 4/28/2023 | FLR | 3.00000000 | Customer Withdrawal |
| f18c085b-23fa-44a3e-90f0-804c37fb6de | 4/4/2023 | XLM | 1,907.90456637 | Customer Withdrawal |
| f18c085b-23fa-44a3e-90f0-804c37fb6de | 4/4/2023 | BTC | 0.00134720 | Customer Withdrawal |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | 4/6/2023 | ETH | 0.05191293 | Customer Withdrawal |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | 4/6/2023 | ADA | 4,949.79455471 | Customer Withdrawal |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | 4/6/2023 | DGB | 28,148.57550395 | Customer Withdrawal |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | 4/6/2023 | XLM | 599.95000000 | Customer Withdrawal |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | 4/6/2023 | LRC | 296.64500000 | Customer Withdrawal |
| f18de0f8-4000-40c7-996e-967ea90cee4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f18de0f8-4000-40c7-996e-967ea90cee4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f18de0f8-4000-40c7-996e-967ea90cee4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f18f248d-c054-4e2c-a22c-2582524ed088 | 3/10/2023 | ADA | 0.00027925 | Customer Withdrawal |
| f18f248d-c054-4e2c-a22c-2582524ed088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f18f248d-c054-4e2c-a22c-2582524ed088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1904042-7eee-46de-abe1-027297dbdefd | 4/6/2023 | ETH | 0.18468923 | Customer Withdrawal |
| f1904042-7eee-46de-abe1-027297dbdefd | 4/6/2023 | BTC | 0.01523118 | Customer Withdrawal |
| f1904042-7eee-46de-abe1-027297dbdefd | 4/10/2023 | USD | 166.33000000 | Customer Withdrawal |
| f190e620-f174-4769-b5e5-3e616af4b686 | 4/1/2023 | NEO | 0.30000000 | Customer Withdrawal |
| f190e620-f174-4769-b5e5-3e616af4b686 | 3/31/2023 | XVG | 76,703.76098544 | Customer Withdrawal |
| f190e620-f174-4769-b5e5-3e616af4b686 | 4/1/2023 | FLR | 1.00000000 | Customer Withdrawal |
| f1904441-6a4e-489a-93e6-93c54d505c54 | 4/20/2023 | ETH | 0.78842204 | Customer Withdrawal |
| f1904441-6a4e-489a-93e6-93c54d505c54 | 4/20/2023 | BTC | 0.06215197 | Customer Withdrawal |
| f195ce8-7155-453b-aa14-720f781d5c48 | 4/14/2023 | BTC | 0.05860000 | Customer Withdrawal |
| f195ce8-7155-453b-aa14-720f781d5c48 | 4/17/2023 | FLR | 0.04370000 | Customer Withdrawal |
| f195ce8-7155-453b-aa14-720f781d5c48 | 2/22/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/25/2023 | BTC | 0.00096793 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 3/10/2023 | STEEM | 152.20200000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/10/2023 | STEEM | 0.04000000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/3/2023 | STEEM | 787.61707070 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/10/2023 | SBD | 0.00000000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/3/2023 | SBD | 2.15000000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 4/3/2023 | EOS | 176.80100000 | Customer Withdrawal |
| f198ab60-03b9-4ba3-aad3-c2f718d16152 | 3/28/2023 | USD | 16,500.00000000 | Customer Withdrawal |
| f19a32b2-6701-44da-9690-366662eaf080 | 4/24/2023 | NMR | 32.75060350 | Customer Withdrawal |
| f19a32b2-6701-44da-9690-366662eaf080 | 4/24/2023 | ETH | 0.37304280 | Customer Withdrawal |
| f19a32b2-6701-44da-9690-366662eaf080 | 4/24/2023 | BTC | 0.02284784 | Customer Withdrawal |
| f19b0c41-a608-4ede-bb22-c5a556b520cd | 4/2/2023 | OMG | 42.00000000 | Customer Withdrawal |
| f19b0c41-a608-4ede-bb22-c5a556b520cd | 4/2/2023 | XEM | 1,799.00000000 | Customer Withdrawal |
| f19b0c41-a608-4ede-bb22-c5a556b520cd | 4/2/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| f19b0c41-a608-4ede-bb22-c5a556b520cd | 4/2/2023 | BTC | 0.02000000 | Customer Withdrawal |
| f19d9ecb-ca94-47d1-b1a5-8fce3e1cae3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f19d9ecb-ca94-47d1-b1a5-8fce3e1cae3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f19d9ecb-ca94-47d1-b1a5-8fce3e1cae3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f19eff117-1484-484d-aa42-b6c8a6ff4ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f19eff117-1484-484d-aa42-b6c8a6ff4ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f19f09e7-a9a6-46ee-b8e3-f0d9dc61dd8c | 4/4/2023 | MATIC | 1,233.07620928 | Customer Withdrawal |
| f19f09e7-a9a6-46ee-b8e3-f0d9dc61dd8c | 4/17/2023 | FIL | 179.96021095 | Customer Withdrawal |
| f19f09e7-a9a6-46ee-b8e3-f0d9dc61dd8c | 4/4/2023 | BTC | 0.01540000 | Customer Withdrawal |
| f19f09e7-a9a6-46ee-b8e3-f0d9dc61dd8c | 4/4/2023 | BTC | 0.49412631 | Customer Withdrawal |
| f19f09e7-a9a6-46ee-b8e3-f0d9dc61dd8c | 4/9/2023 | XRP | 5,000.00000000 | Customer Withdrawal |
| f1f0f0fa-7af6-4a7d-9a97-b3b6cc89f7bb | 4/9/2023 | BSV | 0.09000000 | Customer Withdrawal |
| f1a0fff-9fa7-47a8-8253-4581 e8fbe2fd | 4/2/2023 | BSV | 1.26529912 | Customer Withdrawal |
| f1a0fff-9fa7-47a8-8253-4581 e8fbe2fd | 4/2/2023 | BCH | 1.26529912 | Customer Withdrawal |
| f1a0fff-9fa7-47a8-8253-4581 e8fbe2fd | 4/2/2023 | USD | 0.03222358 | Customer Withdrawal |
| f1a0fff-9fa7-47a8-8253-4581 e8fbe2fd | 4/5/2023 | USD | 416.46000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1a21152-b98a-489b-8b0e-0c66ab42390a | 4/1/2023 | QTUM | 6.00000000 | Customer Withdrawal |
| f1a21152-b98a-489b-8b0e-0c66ab42390a | 4/17/2023 | USD | 5.31000000 | Customer Withdrawal |
| f1a26589-0ece-45bb-9e88-189671d0ecad | 4/7/2023 | MANA | 207.60718010 | Customer Withdrawal |
| f1a26589-0ece-45bb-9e88-189671d0ecad | 4/27/2023 | ADA | 257.63134865 | Customer Withdrawal |
| f1a303b-4ce5-45d7-8db3-e304c8d9ef9 | 4/7/2023 | USD | 592.03000000 | Customer Withdrawal |
| f1a377a8-117b-40d7-b199-0feacbe4c8f2 | 4/7/2023 | XRP | 2,295.64988608 | Customer Withdrawal |
| f1a377a8-117b-40d7-b199-0feacbe4c8f2 | 4/7/2023 | ADA | 5,619.25843602 | Customer Withdrawal |
| f1a377a8-117b-40d7-b199-0feacbe4c8f2 | 4/7/2023 | XLM | 1,749.95000000 | Customer Withdrawal |
| f1a377a8-117b-40d7-b199-0feacbe4c8f2 | 4/7/2023 | USD | 22.33000000 | Customer Withdrawal |
| f1a61106-2891-4e29-b09e-09294ac080e | 4/5/2023 | ETH | 0.19428885 | Customer Withdrawal |
| f1a61106-2891-4e29-b09e-09294ac080e | 4/5/2023 | ETH | 0.19769005 | Customer Withdrawal |
| f1a61106-2891-4e29-b09e-09294ac080e | 3/10/2023 | XRP | 999.51818715 | Customer Withdrawal |
| f1a61106-2891-4e29-b09e-09294ac080e | 4/7/2023 | BTC | 0.00323508 | Customer Withdrawal |
| f1a88343-91d5-47c3-86b9-38db5a33bd24 | 3/4/2023 | USD | 0.05000000 | Customer Withdrawal |
| f1a88343-91d5-47c3-86b9-38db5a33bd24 | 4/3/2023 | USD | 5.76000000 | Customer Withdrawal |
| f1aaf434-6440-45db-8a6b-5b57aa8f88e | 4/10/2023 | HIVE | 475.81341882 | Customer Withdrawal |
| f1aaf434-6440-45db-8a6b-5b57aa8f88e | 4/10/2023 | STEEM | 475.81341882 | Customer Withdrawal |
| f1aaf434-6440-45db-8a6b-5b57aa8f88e | 4/10/2023 | DGB | 19,885.31239231 | Customer Withdrawal |
| f1aaf434-6440-45db-8a6b-5b57aa8f88e | 4/10/2023 | DOGE | 74,500.00000000 | Customer Withdrawal |
| f1ab2f86-85d5-41f5-bab2-a9877e3a4e88 | 4/18/2023 | VTC | 461.98180000 | Customer Withdrawal |
| f1ab2f86-85d5-41f5-bab2-a9877e3a4e88 | 4/14/2023 | ETH | 0.01579607 | Customer Withdrawal |
| f1ae3f08-a4d3-4d80-bb8a-b83ab3333b07 | 4/10/2023 | STEEM | 80.00000000 | Customer Withdrawal |
| f1ae3f08-a4d3-4d80-bb8a-b83ab3333b07 | 4/10/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| f1ae3f08-a4d3-4d80-bb8a-b83ab3333b07 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b0527f-b04b-4a0a-9c99-1100722ef200 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b27a58-7a0b-4a1a-a05e-23a0171be219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b27a58-7a0b-4a1a-a05e-23a0171be219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b278e7-ad3-4b4a-b185-e164708cb2e6 | 4/10/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| f1b278e7-ad3-4b4a-b185-e164708cb2e6 | 4/10/2023 | USD | 700.00000000 | Customer Withdrawal |
| f1b296ac-3ab8-45d3-8ff3-a5bb3b8a13a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b296ac-3ab8-45d3-8ff3-a5bb3b8a13a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b2c6bf-0035-42ce-bcba-4b07cff896d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1bab68a-a89f-48c5-b4d3-a6c3333b07 | 4/10/2023 | FLR | 2.25294000 | Customer Withdrawal |
| f1bc2e55-ac4c-42f1-913d-e294453753 | 4/18/2023 | ADA | 13.37062802 | Customer Withdrawal |
| f1bc2e55-ac4c-42f1-913d-e294453753 | 3/31/2023 | GLM | 180.57817812 | Customer Withdrawal |
| f1bc2e55-ac4c-42f1-913d-e294453753 | 3/31/2023 | USD | 718.66000000 | Customer Withdrawal |
| f1bc84d-2eae-4c20-8e83-2b3b8e25e | 4/4/2023 | ETH | 0.11834088 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1bdf92d-b558-491b-8765-9aff88591a61 | 4/14/2023 | NXS | 33.92644614 | Customer Withdrawal |
| f1bdf92d-b558-491b-8765-9aff88591a61 | 4/5/2023 | XLM | 239.57700581 | Customer Withdrawal |
| f1bdf92d-b558-491b-8765-9aff88591a61 | 4/8/2023 | BAT | 507.14034466 | Customer Withdrawal |
| f1be3d60-7849-4c0f-b1f7-e88053578563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1be3d60-7849-4c0f-b1f7-e88053578563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1be3d60-7849-4c0f-b1f7-e88053578563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1df96dc-9da4-438c-b0d9-c49b1915d7cd | 4/24/2023 | ETC | 2.49000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/9/2023 | ETC | 2.99000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/17/2023 | DOT | 31.50000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/30/2023 | NEO | 40.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/30/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/18/2023 | BCH | 0.18748942 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/18/2023 | XRP | 16.998.98000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/18/2023 | XRP | 4.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/14/2023 | MANA | 148.54288725 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/15/2023 | ADA | 23,274.91251617 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/14/2023 | SAND | 90.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/14/2023 | GLM | 225.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/16/2023 | DOGE | 190,675.42600000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/16/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/14/2023 | XLM | 16,345.68760839 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/15/2023 | ENJ | 72.45488550 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/8/2023 | PMA | 122,721.81140625 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/14/2023 | TRX | 3,025.39016587 | Customer Withdrawal |
| f1c08c53-9c31-491a-90b9-9535b02c8a90 | 4/15/2023 | FLR | 2,569.35745300 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/28/2023 | ETH | 14.19559385 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/28/2023 | ETH | 2.99450000 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/28/2023 | BTC | 5.92320120 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/27/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/28/2023 | BTC | 1.99970000 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/27/2023 | BTC | 0.09970000 | Customer Withdrawal |
| f1c32010-beac-40c0-9630-10887ae53e77 | 4/27/2023 | ETH | 0.01150000 | Customer Withdrawal |
| f1c45a65-2a4d-47fe-9a25-9fe1b1a92fb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c45a65-2a4d-47fe-9a25-9fe1b1a92fb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c45a65-2a4d-47fe-9a25-9fe1b1a92fb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c0036b-87c4-4952-a084-9e863101c08b | 4/7/2023 | ETC | 1.79397855 | Customer Withdrawal |
| f1c0036b-87c4-4952-a084-9e863101c08b | 4/7/2023 | LTC | 0.20303027 | Customer Withdrawal |
| f1c0036b-87c4-4952-a084-9e863101c08b | 4/7/2023 | ZEN | 170.68009673 | Customer Withdrawal |
| f1c66a9b-7279-4433-b2c5-5052056512335 | 3/14/2023 | SOL | 199.98988500 | Customer Withdrawal |
| f1c66a9b-7279-4433-b2c5-5052056512335 | 3/14/2023 | SOL | 44.98900412 | Customer Withdrawal |
| f1c66a9b-7279-4433-b2c5-5052056512335 | 4/15/2023 | SC | 166,145.39775785 | Customer Withdrawal |
| f1c73f99-6cbd-431a-8096-dc31aaf84a5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c73f99-6cbd-431a-8096-dc31aaf84a5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c73f99-6cbd-431a-8096-dc31aaf84a5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c8b49e-1dfb-41b2-8195-a8a3f7523f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c8b49e-1dfb-41b2-8195-a8a3f7523f30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c8b49e-1dfb-41b2-8195-a8a3f7523f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c09b69-f156-4186-a8a6-6f6e7bf186ec | 4/9/2023 | WAVES | 23.25079636 | Customer Withdrawal |
| f1c09b69-f156-4186-a8a6-6f6e7bf186ec | 4/9/2023 | ARK | 373.59785624 | Customer Withdrawal |
| f1c09b69-f156-4186-a8a6-6f6e7bf186ec | 4/9/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f1c09b69-f156-4186-a8a6-6f6e7bf186ec | 4/9/2023 | RVN | 4,310.62629310 | Customer Withdrawal |
| f1c09b69-f156-4186-a8a6-6f6e7bf186ec | 4/9/2023 | BAT | 733.78235117 | Customer Withdrawal |
| f1cda010-0278-4053-80cd-96b03f341587 | 4/3/2023 | USD | 4,909.07000000 | Customer Withdrawal |
| f1cb03dd-11d5-41f1-bf7a-8a9eeb608135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1cb03dd-11d5-41f1-bf7a-8a9eeb608135 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1cb03dd-11d5-41f1-bf7a-8a9eeb608135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1cf515-8c50-47b0-bc65-4cdf3f92b5e6 | 3/31/2023 | ETH | 0.06475280 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1cf515-8c50-47b0-bc65-4cdf3f92b5e6 | 3/31/2023 | XRP | 94.93593570 | Customer Withdrawal |
| f1d15ead-4a3d-47b7-b587-83b34794c01c | 4/11/2023 | BTC | 0.00152255 | Customer Withdrawal |
| f1d2dc59-264a-4cb0-9ceb-ed79a9a9b9ff | 4/11/2023 | XRP | 17,088.84375000 | Customer Withdrawal |
| f1d25c59-264a-4cb0-9ceb-ed79a9a9b9ff | 4/17/2023 | USD | 0.44000000 | Customer Withdrawal |
| f1d212f-8668-480a-b7c6-a95639bd3869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d212f-8668-480a-b7c6-a95639bd3869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d212f-8668-480a-b7c6-a95639bd3869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d35014-f882-4f2a-b84d-bc2dc7975be8 | 4/5/2023 | BTC | 0.00180719 | Customer Withdrawal |
| f1d517c6-93d1-4978-b5a2-c62452b0b22a | 4/28/2023 | ADA | 299.61857296 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/23/2023 | BCH | 0.87800000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | RDD | 60,996.00000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | RDD | 325.00000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 0.80000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 39.80000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 4.999.80000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 299.80000000 | Customer Withdrawal |
| f1d52fc5-4a8c-4eae-b593-7bb69995c2e6 | 4/22/2023 | DGB | 19.80000000 | Customer Withdrawal |
| f1d5573c-dc52-4eb9-a4df-86461bd4b08 | 4/4/2023 | ETH | 0.38418106 | Customer Withdrawal |
| f1d5573c-dc52-4eb9-a4df-86461bd4b08 | 4/4/2023 | ETH | 0.01160000 | Customer Withdrawal |
| f1d5573c-dc52-4eb9-a4df-86461bd4b08 | 4/7/2023 | RVN | 3,837.27058940 | Customer Withdrawal |
| f1d60c84-2f24-4b5f-81e6-5571e741972b | 4/1/2023 | USDT | 1,496.99355076 | Customer Withdrawal |
| f1d611f1-a6f4-417f-b07e-e55dd7c08ef1 | 4/14/2023 | USD | 1,842.56000000 | Customer Withdrawal |
| f1d6b0f2-5725-452e-9c18-1418854d3789 | 2/9/2023 | BTTOLD | 3,468.68989400 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/25/2023 | MANA | 82.37151503 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/25/2023 | ADA | 1,265.02384891 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/23/2023 | USDT | 10.00000000 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/23/2023 | HBAR | 1,012.04089876 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/25/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/25/2023 | DOGE | 3,748.32716263 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/22/2023 | DOGE | 32.00000000 | Customer Withdrawal |
| f1d867f7d-ca45-4cb2-b001-df26f94c14fc | 4/25/2023 | ENJ | 142.44563681 | Customer Withdrawal |
| f1ddd5a5-464f-431b-9f8c-cf3a818d34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1ddd5a5-464f-431b-9f8c-cf3a818d34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1ddd5a5-464f-431b-9f8c-cf3a818d34e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e00dcf-2cda-4897-bbd8-f77d4aa79150 | 2/10/2023 | BTC | 0.00031036 | Customer Withdrawal |
| f1e00dcf-2cda-4897-bbd8-f77d4aa79150 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1e00dcf-2cda-4897-bbd8-f77d4aa79150 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| f1e1b235-e926-4979-be06-6dfc1b70ddaf | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f1e1b235-e926-4979-be06-6dfc1b70ddaf | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| f1e3558-4e51-4021-86b2-f5dbd91bbe83 | 4/3/2023 | ETH | 19.10643640 | Customer Withdrawal |
| f1e3558-4e51-4021-86b2-f5dbd91bbe83 | 4/3/2023 | HIVE | 1.99000000 | Customer Withdrawal |
| f1e3558-4e51-4021-86b2-f5dbd91bbe83 | 4/3/2023 | HIVE | 247.96900000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/26/2023 | LSK | 299.30066135 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | ETH | 0.33178136 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | XRP | 4,330.90547000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/26/2023 | XRP | 7,948.98061857 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | GLM | 11,957.00000000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | HBAR | 10,000.00000000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | HBAR | 69,982.00000000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/14/2023 | USDT | 3,847.53053010 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/26/2023 | XLM | 30,416.31734000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | MAID | 100.00000000 | Customer Withdrawal |
| f1e65b68-7627-42dc-8a61-fdbd1f1a138e8 | 4/29/2023 | MAID | 21,306.00000000 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | ETH | 0.30452186 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | ZEN | 28.96461632 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | BCH | 0.00465479 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | RVN | 613.74692619 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | XLM | 15,376.02884850 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | RVN | 4,949.31744845 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | BAT | 960.00000000 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/25/2023 | BAT | 0.04429700 | Customer Withdrawal |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | 4/26/2023 | USD | 178.22000000 | Customer Withdrawal |
| f1edc62d-caed-4aaa-b8f8-be61c2024302 | 4/5/2023 | USDT | 0.00476611 | Customer Withdrawal |
| f1ecdce5-035f-44a1-bf9f-c57bc8892c56 | 4/2/2023 | ETH | 0.06600000 | Customer Withdrawal |
| f1ecdce5-035f-44a1-bf9f-c57bc8892c56 | 4/2/2023 | ETH | 4.43060000 | Customer Withdrawal |
| f1ecdce5-035f-44a1-bf9f-c57bc8892c56 | 4/4/2023 | USD | 7,142.11000000 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/6/2023 | NMR | 39.98973131 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/6/2023 | ETH | 0.62327388 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/6/2023 | ZEN | 25.17458768 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | MANA | 1,422.55905570 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | ADA | 5,062.04132251 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | USDT | 852.25299196 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | USDT | 335.45829052 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/3/2023 | XLM | 5,364.18047375 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | BAT | 11,094.75617107 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/5/2023 | BTC | 0.08715174 | Customer Withdrawal |
| f1ef2684-46f1-4615-bd31-09c0dcd89af7 | 4/6/2023 | LPT | 148.46241308 | Customer Withdrawal |
| f1150f7-27304-4a-894e-f4b83ee1c8d7 | 4/11/2023 | DOGE | 4,912.03942997 | Customer Withdrawal |
| f11f50f7-27304-4a-894e-f4b83ee1c8d7 | 4/11/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| f1f16ce1-5d52-4217-bc09-c7986f8f4095 | 4/4/2023 | ETH | 0.12605638 | Customer Withdrawal |
| f1f16ce1-5d52-4217-bc09-c7986f8f4095 | 4/4/2023 | ETH | 0.00064843 | Customer Withdrawal |
| f1f26c76-433d-447f-a6c5-b092672f2424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1f2859-2834-418f-ace5-510d5450937c | 4/30/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| f1f2859-2834-418f-ace5-510d5450937c | 4/30/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f1f2859-2834-418f-ace5-510d5450937c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f1f3218b-137c-4aac-a967-2d5e02276427 | 4/5/2023 | DCR | 33.74000000 | Customer Withdrawal |
| f1f3218b-137c-4aac-a967-2d5e02276427 | 4/5/2023 | DGB | 110,394.48803527 | Customer Withdrawal |
| f1f3218b-137c-4aac-a967-2d5e02276427 | 4/5/2023 | ENJ | 6,168,58.97270400 | Customer Withdrawal |
| f1f3218b-137c-4aac-a967-2d5e02276427 | 4/5/2023 | SOLVE | 5,665.00000000 | Customer Withdrawal |
| f1f37a5b-c216-4d34-926d-c4f5bc7e6926 | 4/8/2023 | USD | 10.20000000 | Customer Withdrawal |
| f1f37a5b-c216-4d34-926d-c4f5bc7e6926 | 4/11/2023 | HIVE | 215.76000000 | Customer Withdrawal |
| f1ff2fd1-4ad5-4691-92c9-01fa6aa0bb7 | 4/16/2023 | LINK | 0.05800000 | Customer Withdrawal |
| f1f4200f-37ac-4bed-a97e-6e14d6a58c65 | 3/27/2023 | BTC | 0.00687565 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | LINK | 7,998.00000000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | LINK | 998.80000000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | LINK | 5,776.35889779 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | MANA | 987.00000000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | MANA | 4,987.00000000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | MANA | 40,732.92772472 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | DGB | 892,020.92040136 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | BTC | 2.01611128 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/8/2023 | BTC | 3.49970000 | Customer Withdrawal |
| f1f69e7f-8d0b-40b4-826b-4f26474b735 | 4/9/2023 | BTC | 0.08766379 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | ATOM | 1.99000000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | ETH | 1.03633163 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | ETH | 0.01410000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | XRP | 100.00000000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | XRP | 4,429.75060300 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 4/14/2023 | ALGO | 205.91285274 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | BTC | 0.04970000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | BTC | 0.04929256 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | AVAX | 0.00000000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | DOT | 15.16440000 | Customer Withdrawal |
| f1f7d23-43a-424a-9dc8-60182cad0bb7 | 3/31/2023 | MATIC | 182.65270473 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1f7bf23-f43a-4a4e-9dc8-60182cad0bb7 | 3/31/2023 | ATOM | 17.61344707 | Customer Withdrawal |
| f1fa9e1b-68ae-4c11-9ceb-8efea51d3281 | 4/13/2023 | DGB | 4,126.48342292 | Customer Withdrawal |
| f1fa9e1b-68ae-4c11-9ceb-8efea51d3281 | 4/13/2023 | TRX | 142.96948076 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | TRX | 519.60000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | TRX | 99,998.94000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/26/2023 | BTC | 0.30001100 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | BTC | 0.40970000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | BTC | 0.00770000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | BTT | 1,444,856.49712000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/29/2023 | APE | 7.06950000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/26/2023 | BSV | 10.37970000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | NEO | 38.82370000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 2/9/2023 | BTTOLD | 1,445,016.49807500 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | SC | 91,768.80000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 5/1/2023 | SC | 188,538.90000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | SC | 57.01000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 5/1/2023 | LRC | 999.00000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | MAID | 600.00000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | MAID | 2,104.00000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | SNT | 999.00000000 | Customer Withdrawal |
| f1fc2a0e-e711-4f1f-ae49-7861674b1088 | 4/30/2023 | BAT | 99.00000000 | Customer Withdrawal |
| f1fce8e4-a4a7-4d4a-9f44-509f54fce64c | 3/31/2023 | RVN | 4,550.00000000 | Customer Withdrawal |
| f1fce8e4-a4a7-4d4a-9f44-509f54fce64c | 3/31/2023 | RVN | 300.00000000 | Customer Withdrawal |
| f1fce8e4-a4a7-4d4a-9f44-509f54fce64c | 3/31/2023 | USD | 300.74000000 | Customer Withdrawal |
| f1fff3d1-5e42-4a0a-b8cf-26f06bfa17e9 | 4/8/2023 | 1INCH | 14,299.54944105 | Customer Withdrawal |
| f1fff3d1-5e42-4a0a-b8cf-26f06bfa17e9 | 4/11/2023 | ETH | 0.69990000 | Customer Withdrawal |
| f1fff3d1-5e42-4a0a-b8cf-26f06bfa17e9 | 4/11/2023 | XRP | 499.84514500 | Customer Withdrawal |
| f200e8c3-2a1f-4b05-8c0e-4a9e1ac17e6f | 4/13/2023 | ADA | 3,679.35024100 | Customer Withdrawal |
| f20012d2-a449-4414-a91a-b5a0f8e15757 | 3/29/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f20012d2-a449-4414-a91a-b5a0f8e15757 | 3/29/2023 | USDT | 0.00912577 | Customer Withdrawal |
| f2005b56-3274-4384-a9ba-0ddf3b2ba70a | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| f2012bbc-b6db-4534-8200-c31e6a6b6bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2012bbc-b6db-4534-8200-c31e6a6b6bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2012bbc-b6db-4534-8200-c31e6a6b6bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f205ac46-c87b-4daf-8f40-5c0ff86e7e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f205ac46-c87b-4daf-8f40-5c0ff86e7e52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f205ac46-c87b-4daf-8f40-5c0ff86e7e52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f208da75-d7fb-4d4f-a98c-2c6a97e45529 | 4/1/2023 | XEM | 1,006.48520540 | Customer Withdrawal |
| f208da75-d7fb-4d4f-a98c-2c6a97e45529 | 4/10/2023 | XEM | 93.51479460 | Customer Withdrawal |
| f20b8a1f-b013-4e17-b82b-2da66c15bdff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f20b8a1f-b013-4e17-b82b-2da66c15bdff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f20b8a1f-b013-4e17-b82b-2da66c15bdff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f20c2bcb-b2a1-4234-a3dc-1bd97b72d5ec | 4/14/2023 | SC | 5,817.00000000 | Customer Withdrawal |
| f20c2bcb-b2a1-4234-a3dc-1bd97b72d5ec | 4/14/2023 | SC | 48,817.00000000 | Customer Withdrawal |
| f20c2bcb-b2a1-4234-a3dc-1bd97b72d5ec | 4/14/2023 | SC | 84.00000000 | Customer Withdrawal |
| f20cdc5b-bb51-4c3c-8dec-5b73b1d1b8fc | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f20cdc5b-bb51-4c3c-8dec-5b73b1d1b8fc | 4/12/2023 | BTC | 0.30128731 | Customer Withdrawal |
| f20cdc5b-bb51-4c3c-8dec-5b73b1d1b8fc | 4/10/2023 | XRP | 0.38800273 | Customer Withdrawal |
| f20cdc5b-bb51-4c3c-8dec-5b73b1d1b8fc | 4/10/2023 | XRP | 499.61199727 | Customer Withdrawal |
| f20e1e07-40c9-47fa-b52e-89a2fb4b2b1a | 4/2/2023 | ETH | 0.06600000 | Customer Withdrawal |
| f20e1e07-40c9-47fa-b52e-89a2fb4b2b1a | 4/2/2023 | ETH | 0.37697000 | Customer Withdrawal |
| f20e1e07-40c9-47fa-b52e-89a2fb4b2b1a | 4/7/2023 | XRP | 128.61951588 | Customer Withdrawal |
| f20ecd19-10fb-4bcd-8749-4d88f7fb55d8 | 4/13/2023 | XRP | 88.74600000 | Customer Withdrawal |
| f20ecd19-10fb-4bcd-8749-4d88f7fb55d8 | 4/13/2023 | XRP | 411.25400000 | Customer Withdrawal |
| f2116b2c-3e9f-4479-b45b-bfbe15ebd39 | 4/7/2023 | XRP | 128.61951588 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f20d3ba9-f53e-48c3-bbbc-9fef2e5ad59b | 4/29/2023 | PIVX | 370.17763708 | Customer Withdrawal |
| f20d3ba9-f53e-48c3-bbbc-9fef2e5ad59b | 4/29/2023 | XVG | 12,617.59474895 | Customer Withdrawal |
| f20d3a9-6703-42cc-82b8-f192e80a63ff | 4/21/2023 | ETH | 0.1084xxx | Customer Withdrawal |
| f20d53a9-6703-42cc-82b8-f192e80a63ff | 4/29/2023 | DGB | 1,271.07783672 | Customer Withdrawal |
| f20fa6bd-17d7-4a39-8fc5-8a9793d9c5e6 | 4/6/2023 | XVG | 54,844.56129863 | Customer Withdrawal |
| f20fcf47-55e5-4b3a-951b-b6f90bd8f0b0 | 4/1/2023 | ADA | 1,866.62740037 | Customer Withdrawal |
| f20fcf47-55e5-4b3a-951b-b6f90bd8f0b0 | 4/1/2023 | DOGE | 3,315.42745908 | Customer Withdrawal |
| f211e0ff-3391-4559-a2c7-15adc0a7939f | 4/7/2023 | BCH | 0.06365680 | Customer Withdrawal |
| f211e0ff-3391-4559-a2c7-15adc0a7939f | 4/7/2023 | ADA | 1,281.56846951 | Customer Withdrawal |
| f21dc4e-5c2d-4480-8c84-0643b9298934 | 2/16/2023 | PINK | 52,999.80000000 | Customer Withdrawal |
| f21dc4e-5c2d-4480-8c84-0643b9298934 | 3/31/2023 | BTC | 0.01607662 | Customer Withdrawal |
| f21dc4e-5c2d-4480-8c84-0643b9298934 | 3/31/2023 | BTC | 0.00846090 | Customer Withdrawal |
| f231460-6caa-4b03-a389-171f5ca3b58d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f231460-6caa-4b03-a389-171f5ca3b58d | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| f231460-6caa-4b03-a389-171f5ca3b58d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2328cb-d63-4938-9041-a2a28f73b9cc | 4/15/2023 | ADA | 525.59000000 | Customer Withdrawal |
| f23daf0-0177-4e4b-98f4-6b494b0f7316 | 4/12/2023 | WAXP | 3,616.91730475 | Customer Withdrawal |
| f2733ee-08c3-4e69-9a42-3fffb6a56871 | 4/28/2023 | ADA | 253.31590748 | Customer Withdrawal |
| f2733ee-08c3-4e69-9a42-3fffb6a56871 | 4/28/2023 | DOGE | 6,177.02732394 | Customer Withdrawal |
| f2182de5-6463-4837-07bc-6cbf04f165d | 4/11/2023 | SC | 9.90000000 | Customer Withdrawal |
| f2182de5-6463-4837-97bc-6cbf04f165d | 4/11/2023 | SC | 1,220.18325000 | Customer Withdrawal |
| f21972ed-058f-477a-88ce-ccc0c0ec1039 | 4/5/2023 | HBAR | 170.36287189 | Customer Withdrawal |
| f1983ed-7b49-4f06-b0f9-b2a91ab44452 | 4/7/2023 | XVG | 938.20363824 | Customer Withdrawal |
| f1983ed-7b49-4f06-b0f9-b2a91ab44452 | 4/7/2023 | ARK | 1,100.27021990 | Customer Withdrawal |
| f21a4241-51d7-4981-b861-53d505a869dd | 4/10/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f21a4241-51d7-4981-b861-53d505a869dd | 4/17/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f21a4241-51d7-4981-b861-53d505a869dd | 4/17/2023 | DOGE | 24,644.00000000 | Customer Withdrawal |
| f21a4241-51d7-4981-b861-53d505a869dd | 4/17/2023 | XLM | 100.95000000 | Customer Withdrawal |
| f21bbae0-99ad-48f7-bdc8-be482c2c7bd0 | 4/10/2023 | USD | 9.94000000 | Customer Withdrawal |
| f21bbae0-99ad-48f7-bdc8-be482c2c7bd0 | 4/10/2023 | USD | 948.83000000 | Customer Withdrawal |
| f21c0175-3d22-49f9-a35f-c56d56136a4b | 4/21/2023 | ADA | 135.36077532 | Customer Withdrawal |
| f21daa07-43c5-4a5c-8f3e-f5d7aad60a13 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f21daa07-43c5-4a5c-8f3e-f5d7aad60a13 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f21daa07-43c5-4a5c-8f3e-f5d7aad60a13 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f21c635-1eed-45db-9e0c-0cc260681c42 | 4/14/2023 | BTC | 0.06453898 | Customer Withdrawal |
| f21f8f89-0197-4c77-029d-6f0a83fafcab | 4/3/2023 | DGB | 18,326.44375769 | Customer Withdrawal |
| f21f8f89-0197-4c77-929d-6f0a83fafcab | 4/3/2023 | BTC | 0.00216661 | Customer Withdrawal |
| f2228bf-bcff-4486-0ed8-c8f1347cf3ef | 4/17/2023 | USD | 174.57000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/17/2023 | ETH | 2.25100252 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/28/2023 | COMP | 0.75000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/11/2023 | ZRX | 2,475.00000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/11/2023 | GLM | 1,475.00000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/17/2023 | GRT | 658.00000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/11/2023 | BAT | 3,170.00000000 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/28/2023 | BTC | 0.02067274 | Customer Withdrawal |
| f224a0ff-f366-4f2c-8bb8-3802a5f21ba3 | 4/28/2023 | ETHW | 1.72135851 | Customer Withdrawal |
| f2253616-699c-43b3-bc94-ae4a54b61e26 | 3/6/2023 | BTC | 0.08943685 | Customer Withdrawal |
| f225ce0a-4a99-4b2e-9205-e88861770a72 | 4/13/2023 | SIGNA | 10,105.69990302 | Customer Withdrawal |
| f2263c7e-cc26-497b-9ee2-ecb4171aff42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2263c7e-cc26-497b-9ee2-ecb4171aff42 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2263c7e-cc26-497b-9ee2-ecb4171aff42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f228f5b8-6f0e-47bb-80c4-94ed111bd668 | 4/10/2023 | BTC | 0.00667550 | Customer Withdrawal |
| f2293c6-5d38-451a-af70-0ec82c1e3893 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2293c6-5d38-451a-af70-0ec82c1e3893 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2293c6-5d38-451a-af70-0ec82c1e3893 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f294e01-6b9e-48cc-8422-f65d677be313 | 4/19/2023 | XRP | 11.375.8540804 | Customer Withdrawal |
| f294e01-6b9e-48cc-8422-f65d677be313 | 4/19/2023 | FLR | 1,719.49680799 | Customer Withdrawal |
| f295f56-09ce-4174-bf48-82c4a8a71a93 | 4/12/2023 | MER | 1,636.82002974 | Customer Withdrawal |
| f295f56-09ce-4174-bf48-82c4a8a71a93 | 4/12/2023 | USD | 5,425.60000000 | Customer Withdrawal |
| f229a855-1154-449d-991c-182320609c57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f229a855-1154-449d-991c-182320609c57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f229a855-1154-449d-991c-182320609c57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | ETC | 6.36869688 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | NMR | 37.85011935 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | ZEN | 46.41144504 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | ADA | 12,523.53387730 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | XLM | 1,307.80714286 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | ENJ | 6,231.73214595 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | BAT | 547.36363636 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | TRX | 15,227.35000000 | Customer Withdrawal |
| f29b624-f018-4db9-8c1d-29a60631c3ca | 4/3/2023 | DOGE | 0.20710366 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | SOL | 53.84103564 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | ETH | 0.01000000 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | ETH | 1.25403720 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | BTC | 0.24269576 | Customer Withdrawal |
| f2a6af6-bec5-4421-8510-086bc85e5ee4 | 4/1/2023 | ETHW | 1.51933720 | Customer Withdrawal |
| f2b1b3f-31ec-41b0-9b9f-2ea6fec01816 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f2b1b3f-31ec-41b0-9b9f-2ea6fec01816 | 4/27/2023 | BTC | 0.05957697 | Customer Withdrawal |
| f2bb52a-e222-405d-9840-0d69a760c823 | 4/5/2023 | ENJ | 185.13517439 | Customer Withdrawal |
| f2bb52a-e222-405d-9840-0d69a760c823 | 4/5/2023 | BTC | 0.00179651 | Customer Withdrawal |
| f2bc882e-ac4f-460b-899c-9ad0cfce1c92 | 4/3/2023 | DOGE | 7,387.06991625 | Customer Withdrawal |
| f2bc882e-ac4f-460b-899c-9ad0cfce1c92 | 4/3/2023 | DOGE | 6,106.67666850 | Customer Withdrawal |
| f2d0cbd-9f8c-4caa-95df-c0500b8c6cbf | 4/11/2023 | ETH | 9.06462990 | Customer Withdrawal |
| f2e42b6-714a-4499-9574-4d1700d3ca89 | 4/13/2023 | QTUM | 19.99000000 | Customer Withdrawal |
| f2e42b6-714a-4499-9574-4d1700d3ca89 | 4/17/2023 | ETH | 0.03958214 | Customer Withdrawal |
| f2e42b6-714a-4499-9574-4d1700d3ca89 | 4/17/2023 | XRP | 6,501.62467146 | Customer Withdrawal |
| f2e42b6-714a-4499-9574-4d1700d3ca89 | 4/17/2023 | FLR | 982.53429370 | Customer Withdrawal |
| f2fb2eb-e69b-4427-ab79-3c2c50f6ea8f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2fb2eb-e69b-4427-ab79-3c2c50f6ea8f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2fb2eb-e69b-4427-ab79-3c2c50f6ea8f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f230153-acda6-4adc-865b-fe5e691e2036 | 4/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f230153-acda6-4adc-865b-fe5e691e2036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f230153-acda6-4adc-865b-fe5e691e2036 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f230aa65-8594-4bd9-a34c-a60cbc7e8a0c | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f230aa65-8594-4bd9-a34c-a60cbc7e8a0c | 4/8/2023 | ADA | 5.98900000000 | Customer Withdrawal |
| f230aa65-8594-4bd9-a34c-a60cbc7e8a0c | 4/8/2023 | SC | 9.998.90000000 | Customer Withdrawal |
| f230aa65-8594-4bd9-a34c-a60cbc7e8a0c | 4/8/2023 | SC | 9.90000000 | Customer Withdrawal |
| f230630-eeacb-4fcd-9fbd-17d7a8c978c5 | 4/2/2023 | DOGE | 0.29698493 | Customer Withdrawal |
| f230630-eeacb-4fcd-9fbd-17d7a8c978c5 | 4/7/2023 | DOGE | 63,054.52538385 | Customer Withdrawal |
| f230630-eacb-4fcd-9fbd-17d7a8c978c5 | 3/29/2023 | USD | 19,848.54000000 | Customer Withdrawal |
| f23260f0-5ee9-455a-b1c9-2eb0e7a31c8e | 4/6/2023 | ETH | 0.09737361 | Customer Withdrawal |
| f23260f0-5ee9-455a-b1c9-2eb0e7a31c8e | 4/7/2023 | ADA | 281.00261153 | Customer Withdrawal |
| f23260f0-5ee9-455a-b1c9-2eb0e7a31c8e | 4/7/2023 | ADA | 1,903.25182109 | Customer Withdrawal |
| f23260f0-5ee9-455a-b1c9-2eb0e7a31c8e | 4/7/2023 | BTC | 1,949.15351804 | Customer Withdrawal |
| f23260f0-5ee9-455a-b1c9-2eb0e7a31c8e | 4/17/2023 | XLM | 2,223.12312777 | Customer Withdrawal |
| f3479f4543-4607-804e-a8b3-b0d8c8e887e | 4/16/2023 | MATIC | 52.97069372 | Customer Withdrawal |
| f3479f4543-4607-804e-a8b3-b0d8c8e887e | 4/16/2023 | ADA | 490.94098834 | Customer Withdrawal |
| f3479f4543-4607-804e-a8b3-b0d8c8e887e | 4/16/2023 | HBAR | 5,062.37638319 | Customer Withdrawal |
| f3479f4543-4607-804e-a8b3-b0d8c8e887e | 4/16/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f34e5ed-96f4d-49ea-a3be-108b1706f3b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f34e5ed-96f4d-49ea-a3be-108b1706f3b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f34e5ed-96f4d-49ea-a3be-108b1706f3b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2352c51-1340-404e-85a6-0e49d444a0c9 | 4/10/2023 | DOGE | 56.29713165 | Customer Withdrawal |
| f2352c51-1340-404e-85a6-0e49d444a0c9 | 2/10/2023 | DOGE | 1,107.07295472 | Customer Withdrawal |
| f2352c51-1340-404e-85a6-0e49d444a0c9 | 3/10/2023 | DOGE | 3.80890000 | Customer Withdrawal |
| f235537b-434f-4920-9f15-fe9548c8e68f | 4/10/2023 | BTC | 0.00001316 | Customer Withdrawal |
| f235537b-434f-4920-9f15-fe9548c8e68f | 2/10/2023 | USDT | 773.00000000 | Customer Withdrawal |
| f2363f4-ed54-4435-a887-b79a7efbd5d | 4/29/2023 | USDT | 11400000000 | Customer Withdrawal |
| f2363f4-ed54-4435-a887-b79a7efbd5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2363f4-ed54-4435-a887-b79a7efbd5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2363f4-ed54-4435-a887-b79a7efbd5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f23bc35-c386-4000-8bc3-1b396a3c9f69 | 4/12/2023 | USD | 783.85000000 | Customer Withdrawal |
| f23b582e-7afe-4dd9-9c27-0e6a36eab8fa | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| f23ba3fe-08dd-4ae6-8942-865c6b2d9e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f23ba3fe-08dd-4ae6-8942-865c6b2d9e4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f23ba3fe-08dd-4ae6-8942-865c6b2d9e4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f23c11da-e39b-43e1-81c2-f4a2714d9eb5 | 4/26/2023 | XRP | 540.64556977 | Customer Withdrawal |
| f23c11da-e39b-43e1-81c2-f4a2714d9eb5 | 4/15/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f23c11da-e39b-43e1-81c2-f4a2714d9eb5 | 4/26/2023 | SC | 24,999.90000000 | Customer Withdrawal |
| f23c11da-e39b-43e1-81c2-f4a2714d9eb5 | 4/26/2023 | FLR | 80.83960097 | Customer Withdrawal |
| f23 c9e3-830b-4301-81fca7714d9eb5 | 4/15/2023 | MATIC | 290.00000000 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 2/17/2023 | LINK | 63.90000000 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 2/17/2023 | ETH | 0.99730000 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 3/31/2023 | HBAR | 3,568.00000000 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 3/9/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 4/10/2023 | HBAR | 7,878.34249959 | Customer Withdrawal |
| f23c6263-21d8-e475-8af9-1d198f0eaaa30 | 4/10/2023 | BTC | 0.01186686 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 3/31/2023 | ENJ | 37.00000000 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 3/31/2023 | ENJ | 59,927.40700000 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 3/31/2023 | BAT | 25,702.65518682 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 4/17/2023 | BTC | 3.49970000 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 4/17/2023 | BTC | 2.87510259 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 3/9/2023 | ETH | 0.00070000 | Customer Withdrawal |
| f23d8648-a761-42e4-9a13-13c2e96da68a | 4/17/2023 | BTC | 1.9997000 | Customer Withdrawal |
| f23f3268-c155-45e7-b01e-8a5c9dce87cf | 4/30/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f23f3268-c155-45e7-b01e-0b9a80dce87cf | 4/30/2023 | XLM | 337.47432690 | Customer Withdrawal |
| f2400fe2-a58e-48d2-beb4-d11d26bbbcf0 | 4/23/2023 | ETH | 0.85400000 | Customer Withdrawal |
| f2400fe2-a58e-48d2-beb4-d11d26bbbcf0 | 2/18/2023 | XMR | 3.99990000 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | LTC | 1.17710432 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | ETH | 0.16328887 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | BCH | 0.42696219 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | XRP | 65.58750303 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | XVG | 1,700.47712022 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | DOGE | 3,882.27426395 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | SC | 1,162.78288886 | Customer Withdrawal |
| f241ea47-3ef3-41c-9d4c-28b6c1b0f812 | 4/18/2023 | FLR | 9.66341877 | Customer Withdrawal |
| f2457773-d81e-408a-8c85-7160d82e1b50 | 4/18/2023 | ETH | 0.04900000 | Customer Withdrawal |
| f2457773-d81e-408a-8c85-7160d82e1b50 | 4/2/2023 | UNI | 49.84262603 | Customer Withdrawal |
| f23f3268-c155-45e7-b01e-8a5c9dce87cf | 4/2/2023 | BCH | 1.99800000 | Customer Withdrawal |
| f24843ae-1da7-4f24-9fb3-b6d06da5c73 | 4/24/2023 | ROD | 1,703.86000000 | Customer Withdrawal |
| f24843ae-1da7-4f24-9fb3-b6d06da5c73 | 3/29/2023 | BAT | 25,205.00000000 | Customer Withdrawal |
| f24843ae-1da7-4f24-9fb3-b6d06da5c73 | 2/17/2023 | ENJ | 335.00000000 | Customer Withdrawal |
| f24843ae-1da7-4f24-9fb3-b6d06da5c73 | 4/24/2023 | ENJ | 0.17412265 | Customer Withdrawal |
| f24843ae-1da7-4f24-9fb3-b6d06da5c73 | 4/24/2023 | OMG | 0.53520000 | Customer Withdrawal |
| f248d3f2-b4e2-4597-95d7-b1e81ab70c7a | 4/10/2023 | OMG | 48.68257480 | Customer Withdrawal |
| f248d3f2-b4e2-4597-95d7-b1e81ab70c7a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f248d3f2-b4e2-4597-95d7-b1e81ab70c7a | 2/10/2023 | BTC | 0.00006053 | Customer Withdrawal |
| f2490add-a4f9-44ad-9f67-afb6b71e1fb0 | 4/12/2023 | XLM | 40.95523192 | Customer Withdrawal |
| f24ab582-5874-48b3-bb45-d7b9b6f80db1 | 4/10/2023 | USD | 2.00000000 | Customer Withdrawal |
| f24ab582-5874-48b3-bb45-d7b9b6f80db1 | 4/10/2023 | BTC | 3.107.10877900 | Customer Withdrawal |
| f24b4951-1176-474f-8a3a-7d17a8f61f8c | 4/21/2023 | BTC | 0.01406 | Customer Withdrawal |
| f24c8605-7a0d-4255-9407-a4c4d20d9f39 | 4/14/2023 | BTC | 0.06003680 | Customer Withdrawal |
| f250166-4135-4b2c-8a63-0b84b3e2c | 4/2/2023 | USD | 122.50000000 | Customer Withdrawal |
| f250166-4135-4b2c-8a63-2eb3e2c | 4/14/2023 | STORJ | 2,835.33454915 | Customer Withdrawal |
| f25000-e2f2-4b0c-8a63-2eb3e2c | 3/10/2023 | ETH | 1.94310000 | Customer Withdrawal |
| f25000-e2f2-4b0c-8a63-2eb3e2c | 4/14/2023 | LTC | 2.419.55000000 | Customer Withdrawal |
| f250cf6-c156-4e8b-80fc-c8b53c2c1cf8 | 4/10/2023 | HBAR | 980.03019100 | Customer Withdrawal |
| f25c6c0-9649-4626-a3b9-c586c24f61d8 | 4/10/2023 | ENJ | 82.01702160 | Customer Withdrawal |
| f25a2c00-0649-4626-a3d4-c586c24f61d8 | 4/10/2023 | BTC | 0.00205050 | Customer Withdrawal |
| f25a2c00-0649-4626-a3d4-c586c24f61d8 | 4/10/2023 | XRP | 98.23026194 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2542c0b-6be3-4b45-8b6c-c9fd053cdc613 | 4/14/2023 | FLR | 14.98319643 | Customer Withdrawal |
| f25595d2-7420-43da-a15e-d7b7242724bba | 4/2/2023 | ADA | 384.14004027 | Customer Withdrawal |
| f2562b4b-7692-4f91-a220-c74b044cd47a | 4/2/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2562b4b-7692-4f91-a220-c74b044cd47a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2562b4b-7692-4f91-a220-c74b044cd47a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f256f770-d9e8-422e-9935-ba32fb581a0a | 2/9/2023 | BTTOLD | 613.61422800 | Customer Withdrawal |
| f2576aeb-18e2-4237-aaba-ebad4e18d1e5 | 3/25/2023 | ATOM | 5.96698915 | Customer Withdrawal |
| f2576aeb-18e2-4237-aaba-ebad4e18d1e5 | 2/21/2023 | LINK | 422.17836482 | Customer Withdrawal |
| f2576aeb-18e2-4237-aaba-ebad4e18d1e5 | 3/25/2023 | DOGE | 15,468.00000000 | Customer Withdrawal |
| f2576aeb-18e2-4237-aaba-ebad4e18d1e5 | 3/29/2023 | ALGO | 4,773.66868173 | Customer Withdrawal |
| f2576aeb-18e2-4237-aaba-ebad4e18d1e5 | 4/11/2023 | ALGO | 6,422.99944816 | Customer Withdrawal |
| f25868f5-f6c2-44d3-acb6-d7dd6c0ae85f | 4/22/2023 | BTC | 11.00000000 | Customer Withdrawal |
| f25868f5-f6c2-44d3-acb6-d7dd6c0ae85f | 4/22/2023 | TRX | 5,000.00000000 | Customer Withdrawal |
| f25887f1-8e8e-4550-8e59-a37449e18978 | 4/22/2023 | USDT | 24,985.46000000 | Customer Withdrawal |
| f258f77c-6d82-4e16-95c6-c8b53c2c1cf8 | 4/13/2023 | ETH | 0.15377930 | Customer Withdrawal |
| f258f77c-6d82-4e16-95c6-c8b53c2c1cf8 | 4/13/2023 | ETH | 0.52847774 | Customer Withdrawal |
| f25a110f-e6a0-4e62-910e-064c080d09c0 | 4/11/2023 | XRP | 0.03549800 | Customer Withdrawal |
| f25a110f-e6a0-4e62-910e-064c080d09c0 | 4/11/2023 | USDT | 9.00000000 | Customer Withdrawal |
| f25a110f-e6a0-4e62-910e-064c080d09c0 | 4/11/2023 | POWR | 0.02400000 | Customer Withdrawal |
| f25a110f-e6a0-4e62-910e-064c080d09c0 | 4/11/2023 | POWR | 263.00000000 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | XRP | 0.29900000 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | BSV | 2.00000000 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | BCH | 1.40107325 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | LTC | 0.25400000 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 4/10/2023 | ARK | 0.00000000 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | ARK | 261.00247779 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | DOGE | 864.04826403 | Customer Withdrawal |
| f25e094-97f2-4a65-9367-a60fa6f32b3 | 3/31/2023 | DGB | 5,007.07295472 | Customer Withdrawal |
| f25f4a8-8e52-44e1-a7c8-96c78f86e8f4 | 4/23/2023 | BTC | 0.00006053 | Customer Withdrawal |
| f25f4a8-8e52-44e1-a7c8-96c78f86e8f4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f25f4a8-8e52-44e1-a7c8-96c78f86e8f4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f25 fae-6f33-4a7f-8f42-0e6b04804749 | 4/10/2023 | USD | 43.02000000 | Customer Withdrawal |
| f25e87e-4b17-4bac-9f0e-3cd0e3b8d547 | 4/13/2023 | ADA | 1.26070308 | Customer Withdrawal |
| f25e87e-4b17-4bac-9f0e-3cd0e3b8d547 | 4/13/2023 | ADA | 12.709.42971152 | Customer Withdrawal |
| f260e9d0-40ce-4fc9-bb04-b5c8953a4b4e | 4/11/2023 | ETH | 0.00419106 | Customer Withdrawal |
| f260e9d0-40ce-4fc9-bb04-b5c8953a4b4e | 4/14/2023 | ETH | 0.24190000 | Customer Withdrawal |
| f26110a-f5f9-4e24-8bfd-fab1ec5ee97f | 4/11/2023 | LTC | 0.27600000 | Customer Withdrawal |
| f262ff5f-18c6-4b53-8b6d-0b2c46dcfa49 | 4/13/2023 | DGB | 6,578.36697000 | Customer Withdrawal |
| f263c52d-6f62-476b-b50c-f1cf8ba0d867 | 4/13/2023 | ADA | 4.04 | Customer Withdrawal |
| f26366e8-bd58-4f50-9ad1-a4b0d05d12a8 | 4/14/2023 | USD | 40.00000000 | Customer Withdrawal |
| f2652c1-c09b-4be2-8bf1-f30b2d13c8a0 | 4/13/2023 | DGB | 0.07000000 | Customer Withdrawal |
| f2652c1-c09b-4be2-8bf1-f30b2d13c8a0 | 4/13/2023 | USDT | 222.00000000 | Customer Withdrawal |
| f265f47-4c17-49a8-ba9f-7a59f86e91cf | 4/10/2023 | DGB | 321.85000000 | Customer Withdrawal |
| f265f47-4c17-49a8-ba9f-7a59f86e91cf | 2/10/2023 | DGB | 700.00538731 | Customer Withdrawal |
| f265f47-4c17-49a8-ba9f-7a59f86e91cf | 3/10/2023 | DGB | 519.30030000 | Customer Withdrawal |
| f2661d55-f49f-4bd2-8d35-f6564f802841 | 4/13/2023 | DOGE | 249.00000000 | Customer Withdrawal |
| f266b5-fae3-4dcd-9769-08c5cbfe1cd7 | 4/10/2023 | LTC | 2.02770000 | Customer Withdrawal |
| f26bc2e6-9b1f-4977-8cfa-96d3a9fe0f43 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| f267c252-2d2b-4b30-bd64-8b0003a60e2a | 4/10/2023 | USD | 11.60000000 | Customer Withdrawal |
| f267c252-2d2b-4b30-bd64-8b0003a60e2a | 3/10/2023 | USD | 12.36000000 | Customer Withdrawal |
| f268f09-9e15-4587-9b2f-a26690c58d2 | 4/10/2023 | ADA | 14.85900009 | Customer Withdrawal |
| f268f09-9e15-4587-9b2f-a26690c58d2 | 4/10/2023 | SC | 26.00000000 | Customer Withdrawal |
| f268f09-9e15-4587-9b2f-a26690c58d2 | 4/10/2023 | SC | 2,500.00000000 | Customer Withdrawal |
| f269f20-eeff-42fe-9e56-edd5b16f5e7c | 3/10/2023 | USD | 0.02000000 | Customer Withdrawal |
| f26b150c-9ea-4f62-9cf0-abcef9c9c7be | 3/10/2023 | MYST | 1.93400000 | Customer Withdrawal |
| f26b150c-c9ea-47cb-9115-abef9c9c7be | 3/10/2023 | ETH | 0.00160000 | Customer Withdrawal |
| f26e41-12f67-4cf9-9c4a-0bb7928e65d | 4/19/2023 | BCH | 0.29000000 | Customer Withdrawal |
| f26e41-12f67-4cf9-9c4a-0bb7928e65d | 4/19/2023 | BTC | 3.07000000 | Customer Withdrawal |
| f26e41-12f67-4cf9-9c4a-0bb7928e65d | 4/26/2023 | GLM | 0.05000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f26f8a61-ea04-4529-8c0d-f4232bec8c9f | 4/21/2023 | TRX | 12,172.60000000 | Customer Withdrawal |
| f271d9a0-0536-44c4-8be1-9bfac4164d23 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f271d9a0-0536-44c4-8be1-9bfac4164d23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f271d9a0-0536-44c4-8be1-9bfac4164d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2752159-d8d8-440a-b1b4-8c9db216f022 | 4/29/2023 | BSV | 0.09212588 | Customer Withdrawal |
| f2752159-d8d8-440a-b1b4-8c9db216f022 | 4/7/2023 | BCH | 0.09212588 | Customer Withdrawal |
| f2752159-d8d8-440a-b1b4-8c9db216f022 | 4/7/2023 | XLM | 72.58825903 | Customer Withdrawal |
| f2752159-d8d8-440a-b1b4-8c9db216f022 | 4/7/2023 | BTC | 0.00282588 | Customer Withdrawal |
| f270f524-f8da-4bca-a33b-b77235d8a9a | 3/31/2023 | ADA | 5,717.14281200 | Customer Withdrawal |
| f2703bd-c9e6-45d5-8c37-62f9454e4773 | 4/5/2023 | ETH | 1.93794597 | Customer Withdrawal |
| f2703bd-c9e6-45d5-8c37-62f9454e4773 | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| f279ce3-7017-489a-a505-0f89ad99d93f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f279ce3-7017-489a-a505-0f89ad99d93f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f279ce3-7017-489a-a505-0f89ad99d93f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2791b9-bb20-4941-8619-bf6d6775894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2791b9-bb20-4941-8619-bf6d6775894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2791b9-bb20-4941-8619-bf6d6775894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f27982e-900c-4de1-b0c5-9aeec155c2a8 | 4/7/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f27982e-900c-4de1-b0c5-9aeec155c2a8 | 4/7/2023 | DGB | 499.80000000 | Customer Withdrawal |
| f27982e-900c-4de1-b0c5-9aeec155c2a8 | 4/7/2023 | DGB | 27,010.48362182 | Customer Withdrawal |
| f279c6e1-a95b-47ab-89e2-3e06d9af3154 | 4/10/2023 | HBAR | 1,000,128.54000000 | Customer Withdrawal |
| f279c6e1-a95b-47ab-89e2-3e06d9af3154 | 4/11/2023 | USD | 24,589.33000000 | Customer Withdrawal |
| f21e12f2-22bf-4d72-83c8-1e8e4c51f9f3 | 5/3/2023 | POLY | 945.00000000 | Customer Withdrawal |
| f281c02b-26e5-4215-aba2-3aaa1e6fd22b | 4/6/2023 | USD | 163.87000000 | Customer Withdrawal |
| f28204e8-a47b-4f19-9aa0-33d782af5212 | 4/18/2023 | KMD | 21.60918569 | Customer Withdrawal |
| f2823b23-941c-4435-93a3-c86bcb4644a7 | 4/27/2023 | DGB | 528,153.07666660 | Customer Withdrawal |
| f2825b37-3ecd-44bd-bd82-a8d45aad2cc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2825b37-3ecd-44bd-bd82-a8d45aad2cc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2825b37-3ecd-44bd-bd82-a8d45aad2cc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f28387db-bbc5-41c6-9b45-baaf6a5a41bb | 4/1/2023 | ETH | 0.02464946 | Customer Withdrawal |
| f28387db-bbc5-41c6-9b45-baaf6a5a41bb | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f28387db-bbc5-41c6-9b45-baaf6a5a41bb | 4/1/2023 | BTC | 0.01350958 | Customer Withdrawal |
| f284d856-c805-438a-becc-9eae2553b021 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f284d856-c805-438a-becc-9eae2553b021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f284d856-c805-438a-becc-9eae2553b021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2850411-2cb5-4981-a4fa-9cfa44bed4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2850411-2cb5-4981-a4fa-9cfa44bed4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2850411-2cb5-4981-a4fa-9cfa44bed4c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2856258-3df0-4fb4-a788-fa1c4e25d82a | 4/17/2023 | XRP | 4,507.22074642 | Customer Withdrawal |
| f2856258-3df0-4fb4-a788-fa1c4e25d82a | 4/11/2023 | USD | 10.50000000 | Customer Withdrawal |
| f2856258-3df0-4fb4-a788-fa1c4e25d82a | 4/14/2023 | FLR | 681.15961360 | Customer Withdrawal |
| f2876990-f72a-4714-b174-96608e724a61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2876990-f72a-4714-b174-96608e724a61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2876990-f72a-4714-b174-96608e724a61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2877608-eddc-4f64-831c-eee27b11e5cb | 3/15/2023 | TRX | 65.60000000 | Customer Withdrawal |
| f2883bb4-5b21-4025-a1f7-edaf6aefc3c5 | 3/31/2023 | DOGE | 869.25926472 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/14/2023 | ETH | 24.99680000 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/15/2023 | ETH | 27.07863781 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/12/2023 | BTC | 2.38570639 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/12/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | 4/14/2023 | BTC | 0.11491290 | Customer Withdrawal |
| f28910be-a015-49ab-a73f-a14c7aa30e19 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| f28910be-a015-49ab-a73f-a14c7aa30e19 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f28910be-a015-49ab-a73f-a14c7aa30e19 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f28b0a9-6cdf-46fe-932f-8bae20364693 | 4/11/2023 | USD | 126.01000000 | Customer Withdrawal |
| f28c4685-8c7a-4f2f-967f-bfc12e9eff48 | 4/1/2023 | MATIC | 268.64833755 | Customer Withdrawal |
| f28c4685-8c7a-4f2f-967f-bfc12e9eff48 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f28c4685-8c7a-4f2f-967f-bfc12e9eff48 | 4/1/2023 | ADA | 3,099.74440936 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f28c7aef-a74d-4ccf-a47c-0fe495dc9b85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f28c7aef-a74d-4ccf-a47c-0fe495dc9b85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f28c7aef-a74d-4ccf-a47c-0fe495dc9b85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f28d6962-5e25-4a39-9b89-69752baad7e9 | 4/5/2023 | XLM | 4,161.62738359 | Customer Withdrawal |
| f28df446-bf1b-4166-9f05-064db50feb86 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f28df446-bf1b-4166-9f05-064db50feb86 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f28e520c-149e-4e85-8629-fef55f6bc7a0 | 4/14/2023 | ETH | 0.15863431 | Customer Withdrawal |
| f28e520c-149e-4e85-8629-fef55f6bc7a0 | 4/14/2023 | BTC | 0.00083550 | Customer Withdrawal |
| f28ed358-75a4-4dc0-a811-823e04fe148 | 4/26/2023 | LTC | 1.04072291 | Customer Withdrawal |
| f28ed358-75a4-4dc0-a811-823e04fe148 | 4/26/2023 | ETH | 0.10057838 | Customer Withdrawal |
| f28ed358-75a4-4dc0-a811-823e04fe148 | 4/26/2023 | ADA | 23,209.64233295 | Customer Withdrawal |
| f28ed358-75a4-4dc0-a811-823e04fe148 | 4/26/2023 | BTC | 0.00965538 | Customer Withdrawal |
| f281f3-bed6-4d4c-9e0b-70339db1342b | 3/31/2023 | XRP | 486.57702206 | Customer Withdrawal |
| f281f3-bed6-4d4c-9e0b-70339db1342b | 4/4/2023 | USD | 340.30000000 | Customer Withdrawal |
| f2910bc-ada2-493f-8933-33e50f4d9d8c | 4/7/2023 | BTC | 0.00122401 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 3/31/2023 | LTC | 125.23831298 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 3/31/2023 | LTC | 0.24000000 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 3/31/2023 | XRP | 100.39900000 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 3/31/2023 | XRP | 1.99990000 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 4/3/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 4/3/2023 | USD | 5,101.81000000 | Customer Withdrawal |
| f2915d96-b346-4141-b453-2d046de1480b | 4/15/2023 | FLR | 15,472.11800000 | Customer Withdrawal |
| f291e260-858c-4a93-9e93-afa7cfa9d9aa | 4/3/2023 | ADA | 253.39000000 | Customer Withdrawal |
| f291e260-858c-4a93-9e93-afa7cfa9d9aa | 4/30/2023 | SC | 55,514.62920000 | Customer Withdrawal |
| f2935750-228a-4da6-adce-aeeb59e6537d | 4/11/2023 | USD | 1,963.28000000 | Customer Withdrawal |
| f295db12-66dc-42c7-bf02-13b68973a128 | 4/12/2023 | ETH | 0.09510000 | Customer Withdrawal |
| f295db12-66dc-42c7-bf02-13b68973a128 | 4/12/2023 | ETH | 10.40524220 | Customer Withdrawal |
| f295db12-66dc-42c7-bf02-13b68973a128 | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| f295e976-7b43-410a-b8ed-1a82bd5fa763 | 4/19/2023 | ADA | 3,735.13307620 | Customer Withdrawal |
| f2980348-d983-4cc7-8fa5-b22fc011430e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2980348-d983-4cc7-8fa5-b22fc011430e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2980348-d983-4cc7-8fa5-b22fc011430e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 4/13/2023 | ETH | 0.37815929 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 3/16/2023 | USDT | 5,000.00000000 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 3/1/2023 | USDT | 40.50000000 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 3/1/2023 | USDT | 45.50000000 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 3/1/2023 | BTC | 0.34970000 | Customer Withdrawal |
| f29907c-4229-475f-a56e-4a9e11709298 | 2/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| f29a657a-a37d-455b-a702-06e120de111f | 4/26/2023 | XRP | 120.92950000 | Customer Withdrawal |
| f29a657a-a37d-455b-a702-06e120de111f | 4/26/2023 | BTC | 0.00627411 | Customer Withdrawal |
| f29ba2a6-790b-40c2-b272-ed0018febaa4 | 4/30/2023 | XRP | 1,868.39427335 | Customer Withdrawal |
| f29ba2a6-790b-40c2-b272-ed0018febaa4 | 4/30/2023 | ADA | 1,877.57687490 | Customer Withdrawal |
| f29ba2a6-790b-40c2-b272-ed0018febaa4 | 4/30/2023 | XVG | 23,612.54820924 | Customer Withdrawal |
| f29ba2a6-790b-40c2-b272-ed0018febaa4 | 4/30/2023 | DOGE | 6,513.53637931 | Customer Withdrawal |
| f29ba2a6-790b-40c2-b272-ed0018febaa4 | 4/30/2023 | BTC | 0.01383052 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/5/2023 | ETC | 14.08818386 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/5/2023 | XRP | 149.00000000 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/1/2023 | SC | 31,003.27497328 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/1/2023 | RVN | 1,407.77705652 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/13/2023 | USD | 34.88000000 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/5/2023 | USD | 471.49000000 | Customer Withdrawal |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | 4/5/2023 | USD | 770.97000000 | Customer Withdrawal |
| f29e6415-c4cb-4212-a1bb-f2560092d6fb | 4/9/2023 | USDC | 300.34515036 | Customer Withdrawal |
| f29ed22a-0ae7-4e7b-a620-acodc224a75 | 4/19/2023 | BTC | 0.00379992 | Customer Withdrawal |
| f2f893f6-fcf9-4ab9-8efe-8c7f172a767 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2f893f6-fcf9-4ab9-8efe-8c7f172a767 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2f893f6-fcf9-4ab9-8efe-8c7f172a767 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ff7fe-2909-40d3-a04e-1606891f204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2ff7fe-2909-40d3-a04e-1606891f204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ff7fe-2909-40d3-a04e-1606891f204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2a21971-e22e-4541-bc95-0bda4248fc4d | 4/12/2023 | USD | 76.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2a2df90-5471-4494-9e6b-a7e4bebf4a86 | 2/9/2023 | BTTOLD | 178.77540000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | AMP | 32,317.41569789 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 9.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 20.69000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 4/17/2023 | ADA | 49.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 189.23509872 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 49.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 149.00000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 49.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 29.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 49.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ADA | 50,518.72040149 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | ADA | 29.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 1.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 1/3/2023 | ETH | 299.90000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | LTC | 499.90000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | ETH | 335.41273687 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 9.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 24.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 25.44075609 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 26.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 19.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | LTC | 25.44075609 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | LTC | 9.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | BTC | 0.49400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | BTC | 0.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/12/2023 | BTC | 0.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | BTC | 0.99900000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | BTC | 2.66175392 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 4/17/2023 | FLR | 2,124.24908700 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/12/2023 | LTC | 0.49000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | LTC | 299.90000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 335.41273687 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 4/17/2023 | FLR | 0.49000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | ETH | 9.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | ETH | 24.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 14.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 0.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/13/2023 | ETH | 9.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 19.99400000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/12/2023 | ETH | 29.94000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/3/2023 | ETH | 25.94000000 | Customer Withdrawal |
| f2a2f197-dc29-4792-a043-619f9134a15a | 3/12/2023 | ETH | 0.99400000 | Customer Withdrawal |
| f2a3be3-3ff9-4dc9-9b09-6f957a | 4/13/2023 | ADA | 1,823.93646450 | Customer Withdrawal |
| f2a3be3-3ff9-4dc9-9b09-6f957a | 4/3/2023 | XVG | 424.11764706 | Customer Withdrawal |
| f2a3be3-3ff9-4dc9-9b09-6f957a | 4/30/2023 | SC | 71,999.00000000 | Customer Withdrawal |
| f2a3be3-3ff9-4dc9-9b09-6f957a | 4/13/2023 | XLM | 54.63448540 | Customer Withdrawal |
| f2a33be3-3ff9-4dc9-9b09-6f957a | 4/12/2023 | VTC | 11.48873100 | Customer Withdrawal |
| f2a3be3-3ff9-4dc9-9b09-6f957a | 4/3/2023 | FLR | 136.68166160 | Customer Withdrawal |
| f2a57e7-9715-4c0e-a2c2-d0a6d7c01f | 4/1/2023 | BTC | 0.95653020 | Customer Withdrawal |
| f2a57e7-9715-4c0e-a2c2-d0a6d7c01f | 4/13/2023 | USD | 19.92000000 | Customer Withdrawal |
| f2a57e7-9715-4c0e-a2c2-d0a6d7c01f | 4/1/2023 | USD | 98.34000000 | Customer Withdrawal |
| f2a57e7-9715-4c0e-a2c2-d0a6d7c01f | 4/3/2023 | USD | 21,552.41000000 | Customer Withdrawal |
| f2a6c6b-0edb-44d8-b81d-bb2155eeed5c | 4/13/2023 | SC | 9,416.78000000 | Customer Withdrawal |
| f2a6cb38-0edb-44d8-b81f-bd01f55eed5c | 4/11/2023 | USD | 33.09000000 | Customer Withdrawal |
| f2a6cb38-0edb-44d8-b81f-bd01f55eed5c | 4/3/2023 | SC | 33.09000000 | Customer Withdrawal |
| f2a6bea-efa7-46a7-a207-eb2ace4d8d | 4/3/2023 | ADA | 3,009.04957376 | Customer Withdrawal |
| f2a6baa-efa7-46a7-a207-eb2ace4d8d | 4/3/2023 | DGB | 19,072.45774379 | Customer Withdrawal |
| f2a6bea-efa7-46a7-a207-eb2ace4d8d | 4/3/2023 | SYS | 3,009.04957376 | Customer Withdrawal |
| f2ab334-3477-4047-8fda-ecea0f9e2aa3 | 4/3/2023 | ICX | 235.71150000 | Customer Withdrawal |
| f2ab433b-3477-4047-8fda-ecea0f9e2aa3 | 4/4/2023 | POWR | 0.54722760 | Customer Withdrawal |
| f2a8583-7d43-4179-9744-85d5ad0ea3aa | 4/13/2023 | DGB | 3,880.01761613 | Customer Withdrawal |
| f2a8583-7d43-4179-9744-85d5ad0ea3aa | 4/3/2023 | ENJ | 288.04896781 | Customer Withdrawal |
| f2a8583-7d43-4179-9744-85d5ad0ea3aa | 4/30/2023 | XLM | 53.81215470 | Customer Withdrawal |
| f2a9899-f3d4-4ac6-aa6b-1ed3f64c6cb4 | 4/17/2023 | XRP | 1,525.71100000 | Customer Withdrawal |
| f2a9899-f3d4-4ac6-aa6b-1ed3f64c6cb4 | 4/13/2023 | FLR | 154.05535120 | Customer Withdrawal |
| f2ab49d-bb66-4b4b-97f9-9cf3b2a | 4/30/2023 | NEO | 5.00000000 | Customer Withdrawal |
| f2b49d2-dc79-4df9-9e85-33e9c2b7cdef | 4/30/2023 | NEO | 59.00000000 | Customer Withdrawal |
| f2b49d2-dc79-4df9-9e85-33e9c2b7cdef | 4/30/2023 | OMG | 123.96000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2b4e6b2-dc78-4efb-9a65-33e9c2b7cdef | 4/30/2023 | USDT | 512.47000000 | Customer Withdrawal |
| f2b4e6b2-dc78-4efb-9a65-33e9c2b7cdef | 4/30/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| f2b4e6b2-dc78-4efb-9a65-33e9c2b7cdef | 4/30/2023 | XLM | 560.27000000 | Customer Withdrawal |
| f2b51c83-2c7f-4403-8da8-305dcaffcec5 | 4/30/2023 | TRX | 20,000.00000000 | Customer Withdrawal |
| f2b51c83-2c7f-4403-8da8-305dcaffcec5 | 4/30/2023 | TRX | 5.00000000 | Customer Withdrawal |
| f2b51c83-2c7f-4403-8da8-305dcaffcec5 | 4/30/2023 | NXS | 4,108.70495706 | Customer Withdrawal |
| f2b51c83-2c7f-4403-8da8-305dcaffcec5 | 4/13/2023 | BTC | 0.00977000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/11/2023 | XLM | 4,714.85000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/6/2023 | ADA | 520.01000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 3/6/2023 | USD | 268.22000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/6/2023 | SC | 594.00000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/11/2023 | USD | 89.35000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/11/2023 | USD | 477.88000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/6/2023 | USD | 125.30000000 | Customer Withdrawal |
| f2b5aec5-273c-4b9b-a6db-72c3f09b30a7 | 4/6/2023 | USD | 89.35000000 | Customer Withdrawal |
| f2b5b2a-5a46-44ea-a10a-3664f6bcf7c9 | 4/12/2023 | LTC | 0.07000000 | Customer Withdrawal |
| f2b5b2a-5a46-44ea-a10a-3664f6bcf7c9 | 4/11/2023 | SC | 6,975.28800000 | Customer Withdrawal |
| f2b5b2a-5a46-44ea-a10a-3664f6bcf7c9 | 4/13/2023 | SHIB | 2,137,662.12000000 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/12/2023 | ETH | 0.53294891 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/12/2023 | SC | 6,354.43456000 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/12/2023 | USD | 17,849.10000000 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/12/2023 | XRP | 4,619.00000000 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/13/2023 | USD | 9.00000000 | Customer Withdrawal |
| f2b6311-d4ff-4d06-a533-2ba35b49653 | 4/28/2023 | DGB | 100.00000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/13/2023 | XRP | 3,664.00000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/30/2023 | XLM | 2,277.53000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/13/2023 | ETH | 5,903.21253010 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/30/2023 | ADA | 13,200.00000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/13/2023 | USD | 35.00000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/13/2023 | SC | 916.32000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/30/2023 | XLM | 4,150.00000000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/30/2023 | BTC | 0.00977000 | Customer Withdrawal |
| f2b8c1b-7d43-4a3d-bf53-3664f6bcf7c9 | 4/30/2023 | DGB | 135.95000230 | Customer Withdrawal |
| f2b9c2c-7e0c-43b5-a1ac-f46b8892a | 4/30/2023 | DGB | 4,139.51000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | 4/3/2023 | XTZ | 23.57267935 | Customer Withdrawal |
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | 4/3/2023 | XLM | 272.62165923 | Customer Withdrawal |
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | 4/3/2023 | XTS | 397.30677701 | Customer Withdrawal |
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | 4/3/2023 | BTC | 0.02009357 | Customer Withdrawal |
| f2c5dd38-a493-4fd7-b10c-efe2ead05c44 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f2c5dd38-a493-4fd7-b10c-efe2ead05c44 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f2c5dd38-a493-4fd7-b10c-efe2ead05c44 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f2c5d330-b708-4735-82cc-f2fe09e750b6 | 2/10/2023 | BSV | 0.04216794 | Customer Withdrawal |
| f2c5d330-b708-4735-82cc-f2fe09e750b6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f2c5d330-b708-4735-82cc-f2fe09e750b6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f2c5d330-b708-4735-82cc-f2fe09e750b6 | 2/10/2023 | XLM | 36.29833932 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/5/2023 | DGB | 6,719.86288000 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/5/2023 | DOGE | 1,876.69384257 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/5/2023 | XLM | 5,006.50000000 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/4/2023 | BTC | 0.14986204 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/10/2023 | USD | 2,058.32000000 | Customer Withdrawal |
| f2ca68d0-d2b8-4a86-9c92-0d1812f8e486 | 4/6/2023 | USD | 133.59000000 | Customer Withdrawal |
| f2cabc41-c5d0-4406-924e-2a876fc87c24 | 3/10/2023 | OMG | 2.56865278 | Customer Withdrawal |
| f2cabc41-c5d0-4406-924e-2a876fc87c24 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| f2cabc41-c5d0-4406-924e-2a876fc87c24 | 3/10/2023 | DGB | 157.08237801 | Customer Withdrawal |
| f2cabc41-c5d0-4406-924e-2a876fc87c24 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f2caffIc1-4d2c-4882-a374-b5a99ae9389a | 4/6/2023 | ADA | 3,841.53282022 | Customer Withdrawal |
| f2caffIc1-4d2c-4882-a374-b5a99ae9389a | 4/3/2023 | ADA | 33,099.55116800 | Customer Withdrawal |
| f2cc24f6-4aa9-4182-b1d9-aba70456f5588 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f2cc24f6-4aa9-4182-b1d9-aba70456f5588 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f2cc24f6-4aa9-4182-b1d9-aba70456f5588 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f2cc3731-c61b-4725-a60b-76c207516eef | 4/17/2023 | USD | 572.14000000 | Customer Withdrawal |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | 4/2/2023 | XRP | 272.88042332 | Customer Withdrawal |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | 4/2/2023 | XRP | 29.00000000 | Customer Withdrawal |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | 4/1/2023 | SIGNA | 1,000.00000000 | Customer Withdrawal |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | 4/1/2023 | SIGNA | 42,559.10415645 | Customer Withdrawal |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | 4/2/2023 | WACME | 106.68328230 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | NMR | 0.90000000 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | NMR | 37.30000000 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | DOGE | 12,001.28261608 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | ENJ | 6,224.54151518 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | ENJ | 39.00000000 | Customer Withdrawal |
| f2ce5a97-97e1-4299-b2f0-1612469827955 | 4/5/2023 | SOLVE | 5,157.00000000 | Customer Withdrawal |
| f2ce96c7-4824-48a8-bb41-09658201111c | 4/8/2023 | DGB | 6,499.80000000 | Customer Withdrawal |
| f2ce96c7-4824-48a8-bb41-09658201111c | 4/8/2023 | RVN | 187.00000000 | Customer Withdrawal |
| f2ce96c7-4824-48a8-bb41-09658201111c | 4/11/2023 | USD | 23.59000000 | Customer Withdrawal |
| f2cf7ac4-17f9-4f7c-b1c6-cdd1c9fb0118 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2cf7ac4-17f9-4f7c-b1c6-cdd1c9fb0118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2cf7ac4-17f9-4f7c-b1c6-cdd1c9fb0118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d23857-6a0a-4c03-bec6-10e1e4b815c3 | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| f2d23857-6a0a-4c03-bec6-10e1e4b815c3 | 3/26/2023 | DOGE | 46,656.80418285 | Customer Withdrawal |
| f2d2ff00-5a99-4a46-829e-53f4f59dabdd | 4/7/2023 | LTC | 1.43990690 | Customer Withdrawal |
| f2d2ff00-5a99-4a46-829e-53f4f59dabdd | 4/3/2023 | OMG | 19.11834153 | Customer Withdrawal |
| f2d2ff00-5a99-4a46-829e-53f4f59dabdd | 4/3/2023 | DOGE | 75.97650140 | Customer Withdrawal |
| f2d2ff00-5a99-4a46-829e-53f4f59dabdd | 4/3/2023 | BTC | 0.09612786 | Customer Withdrawal |
| f2d327a9-d86b-4a17-ae19-895d09f91f74 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d327a9-d86b-4a17-ae19-895d09f91f74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d327a9-d86b-4a17-ae19-895d09f91f74 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d49ccd-a2d0-4460-a090-634de2a6d516 | 4/7/2023 | ADA | 2,185.89179707 | Customer Withdrawal |
| f2d49ccd-a2d0-4460-a090-634de2a6d516 | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f2d49ccd-a2d0-4460-a090-634de2a6d516 | 4/6/2023 | ADA | 1,839.43873821 | Customer Withdrawal |
| f2d49ccd-a2d0-4460-a090-634de2a6d516 | 4/7/2023 | XLM | 30,085.88900890 | Customer Withdrawal |
| f2d49ccd-a2d0-4460-a090-634de2a6d516 | 4/7/2023 | XLM | 29.95000000 | Customer Withdrawal |
| f2d546f9-a7ff-4b83-bf6f-773105fb420 | 3/10/2023 | ETH | 2.73709376 | Customer Withdrawal |
| f2d546f9-a7ff-4b83-bf6f-773105fb420 | 3/12/2023 | ETH | 3.14145390 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2d546f9-a7ff-4b83-bf6f-773105fb420 | 3/8/2023 | ETH | 1.90037842 | Customer Withdrawal |
| f2d546f9-a7ff-4b83-bf6f-773105fb420 | 4/17/2023 | FLR | 226.48640290 | Customer Withdrawal |
| f2d5c949-ac00-4a4d-85e9-ef095c9bec76 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2d5c949-ac00-4a4d-85e9-ef095c9bec76 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2d5c949-ac00-4a4d-85e9-ef095c9bec76 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2d6b669-00d9-4f83-9b1d-fec8701cf79a0 | 4/4/2023 | USD | 2,493.00000000 | Customer Withdrawal |
| f2d7092b-b986-4ea6-9d91-a990defcaed6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f2d7092b-b986-4ea6-9d91-a990defcaed6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f2d7092b-b986-4ea6-9d91-a990defcaed6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f2d7748f-f3be-476f-9bbe-68ab0b1af0e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d7748f-f3be-476f-9bbe-68ab0b1af0e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d7748f-f3be-476f-9bbe-68ab0b1af0e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d8f853-a158-49c3-b4e3-d5afeed3a9e65 | 4/9/2023 | ADA | 27,019.00000000 | Customer Withdrawal |
| f2d8f853-a158-49c3-b4e3-d5afeed3a9e65 | 4/10/2023 | ALGO | 623.90000000 | Customer Withdrawal |
| f2d8f853-a158-49c3-b4e3-d5afeed3a9e65 | 4/11/2023 | USD | 42.00000000 | Customer Withdrawal |
| f2de2bc-5be4-4865-96d8-baa0f4d98055 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2de2bc-5be4-4865-96d8-baa0f4d98055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2de2bc-5be4-4865-96d8-baa0f4d98055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d91eca-49eb-434a-abbb-28662e66633f | 4/19/2023 | ETH | 0.35752109 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | REPV2 | 825.14119479 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | BCH | 1.59446549 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | XLM | 1,244.57032682 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | BAT | 48,596.49765305 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | IOTA | 83,189.34485300 | Customer Withdrawal |
| f2d94dic-aff0-40c0-8a4a-8e16856ec304 | 4/28/2023 | BTC | 0.61532852 | Customer Withdrawal |
| f2d99c7c-ae32-4636-aeeb-51544f538f90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d99c7c-ae32-4636-aeeb-51544f538f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2dafa86-9d0e-45ce-99a1-154d55f8f90c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2dafa86-9d0e-45ce-99a1-154d55f8f90c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2dafa86-9d0e-45ce-99a1-154d55f8f90c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | RDD | 199,998.00000000 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | GLM | 2,945.60000000 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 3/31/2023 | DGB | 54,594.80184123 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/2/2023 | SC | 23,638.46385911 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | USDT | 1,557.91927526 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | BAT | 3,342.12000000 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | TRX | 7.60000000 | Customer Withdrawal |
| f2db114a-8913-4eb9-8d06-ead98a1deddf | 4/1/2023 | TRX | 20,227.59700000 | Customer Withdrawal |
| f2ddd460-0bd6-4326-bb71-fd27a782cd62 | 4/8/2023 | ETH | 2.34161966 | Customer Withdrawal |
| f2ddd460-0bd6-4326-bb71-fd27a782cd62 | 4/8/2023 | XRP | 2.77729451 | Customer Withdrawal |
| f2de1845-72c4-45a5-b29c-8459b65e64 | 4/1/2023 | HBAR | 52,657.00000000 | Customer Withdrawal |
| f2de1845-72c4-45a5-b29c-8459b65e64 | 4/1/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| f2de1845-72c4-45a5-b29c-8459b65e64 | 4/1/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| f2de1845-72c4-45a5-b29c-8459b65e64 | 4/1/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| f2de1845-72c4-45a5-b29c-8459b65e64 | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| f2e04e0a-52c7-4491-a854-e3d92915c30 | 4/11/2023 | BSV | 0.99999774 | Customer Withdrawal |
| f2e04e0a-52c7-4491-a854-e3d92915c30 | 4/10/2023 | DTA | 517.18000000 | Customer Withdrawal |
| f2e04e0a-52c7-4491-a854-e3d92915c30 | 4/16/2023 | DTA | 45,369.65000000 | Customer Withdrawal |
| f2e3fd3e-65a6-4edf-986b-f07bd6c8a5d1 | 4/16/2023 | BTC | 0.00116108 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/20/2023 | ETH | 5.02423890 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/7/2023 | ETH | 1.03904427 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ETH | 0.59860000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ADA | 1.95000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ETH | 179.00000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | ZRX | 679.00000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | GLM | 3,974.00078784 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | GLM | 357.22700000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/10/2023 | USD | 107.33000000 | Customer Withdrawal |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | 4/4/2023 | PIVX | 4,283.67000000 | Customer Withdrawal |
| f2e5bad5-bb4e-47fc-9226-8654950050007 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| f2e5bad5-bb4e-47fc-9226-8654950050007 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| f2e5bad5-bb4e-47fc-9226-8654950050007 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| f2e70c3c-4e36-4239b-95c-5fc367ca5e3 | 4/3/2023 | XRP | 64.38208100 | Customer Withdrawal |
| f2e70c3c-4e36-4239b-95c-5fc367ca5e3 | 4/3/2023 | BAT | 441.00000000 | Customer Withdrawal |
| f2e70c3c-4e36-4239b-95c-5fc367ca5e3 | 4/3/2023 | BTC | 0.00370000 | Customer Withdrawal |
| f2e70c3c-4e36-4239b-95c-5fc367ca5e3 | 4/3/2023 | BTC | 0.03754196 | Customer Withdrawal |
| f2e70c3c-4e36-4239b-95c-5fc367ca5e3 | 4/3/2023 | BTC | 0.02543237 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | ETH | 19.99450000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | ETH | 0.24450000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | ETH | 14.88945000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | ETH | 19.99450000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | BCH | 4.99900000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | XTZ | 723.73620205 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | XTZ | 99.75000000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | DOGE | 207,996.32700360 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | DOGE | 120.00000000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/26/2023 | BTC | 0.04970000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/11/2023 | ETH | 0.49000000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/11/2023 | USD | 16.61470000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/17/2023 | USD | 40.00000000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/19/2023 | ETH | 0.27400000 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | ETHW | 71.56871845 | Customer Withdrawal |
| f2ec4c2a-2286-4eb0-9aa9-ec9ae11f6494 | 4/25/2023 | ETHW | 0.75839529 | Customer Withdrawal |
| f2ef47f2-eaa2-40aa-8e4f-1b1533c3d5b8 | 4/11/2023 | USD | 1,296.51000000 | Customer Withdrawal |
| f2f10213-006d-41b0-9741-c9959d0cc100 | 4/10/2023 | USD | 953.58000000 | Customer Withdrawal |
| f2f18a6d-c354-4976-ac55-591191112d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2f18a6d-c354-4976-ac55-591191112d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2f18a6d-c354-4976-ac55-591191112d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2f20fb6-5a34-4b37-88d2f57517e | 4/11/2023 | BCH | 0.92189000 | Customer Withdrawal |
| f2f20fb6-5a34-4b37-88d2f57517e | 4/11/2023 | XRP | 253.55175400 | Customer Withdrawal |
| f2f20fb6-5a34-4b37-88d2f57517e | 4/11/2023 | ADA | 470.07761229 | Customer Withdrawal |
| f2f20fb6-5a34-4b37-88d2f57517e | 4/11/2023 | USDT | 5.49400766 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | BTC | 0.00323250 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | UMA | 38.62584095 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | ADA | 477.57515660 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | DOGE | 7,413.42601726 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | BTC | 0.06173176 | Customer Withdrawal |
| f2f514a-7726-6e9-a598-f88e2a53b3c3 | 3/31/2023 | ETH | 0.02053627 | Customer Withdrawal |
| f2f8a49-5716-4db8-baf8-3a644f1e9c5 | 3/31/2023 | BTC | 0.00347443 | Customer Withdrawal |
| f2f8a49-5716-4db8-baf8-3a644f1e9c5 | 4/9/2023 | ETH | 0.06135208 | Customer Withdrawal |
| f2f9d8c8-fd1a-4935-86e6-df1733847a7c | 4/1/2023 | ETH | 0.30880190 | Customer Withdrawal |
| f2f9d8c8-fd1a-4935-86e6-df1733847a7c | 3/31/2023 | ZEN | 14.74236304 | Customer Withdrawal |
| f2f85b8c-8623-476e-9c89-93e1c6c731d2 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| f2f85b8c-8623-476e-9c89-93e1c6c731d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2f85b8c-8623-476e-9c89-93e1c6c731d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 2/17/2023 | USD | 35,679.26000000 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 4/11/2023 | ETH | 0.04570000 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 4/10/2023 | USD | 0.08753355 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 4/7/2023 | NEO | 1.16903520 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 4/17/2023 | USDT | 41.55160000 | Customer Withdrawal |
| f2fbe2d3-acbb-423d-9b0d-866eb6248c005 | 4/17/2023 | ETH | 0.04570000 | Customer Withdrawal |
| f2f94575b-125c-4896-96c9-7701a908615 | 4/8/2023 | USD | 0.00433034 | Customer Withdrawal |
| f2fb223-c7fc-40f8-b69b-6f48e83e1df | 4/7/2023 | ADA | 1.87087000000 | Customer Withdrawal |
| f2fb223-c7fc-40f8-b69b-6f48e83e1df | 4/7/2023 | ARK | 63.24176298 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 2/9/2023 | BTTOLD | 485.47930100 | Customer Withdrawal |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 4/7/2023 | DGB | 4,433.92200000 | Customer Withdrawal |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 4/7/2023 | USDT | 52.33041000 | Customer Withdrawal |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 4/7/2023 | VET | 205.84474874 | Customer Withdrawal |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 4/7/2023 | ICX | 205.84474874 | Customer Withdrawal |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | 4/7/2023 | LSK | 399.54750000 | Customer Withdrawal |
| f2fc92a9-7a6e-4a93-ab33-e8286374b1b | 4/6/2023 | ADA | 198.93725183 | Customer Withdrawal |
| f2fc92a9-7a6e-4a93-ab33-e8286374b1b | 4/6/2023 | ZRX | 275.21332187 | Customer Withdrawal |
| f2fc92a9-7a6e-4a93-ab33-e8286374b1b | 4/6/2023 | XVG | 18,779.39737787 | Customer Withdrawal |
| f2fc4117-e70e-4713-acb2-3d5fcc6b0d1e | 4/14/2023 | USD | 10.51000000 | Customer Withdrawal |
| f2fc4117-e70e-4713-acb2-3d5fcc6b0d1e | 4/10/2023 | ADA | 186.70197428 | Customer Withdrawal |
| f2fc4117-e70e-4713-acb2-3d5fcc6b0d1e | 4/10/2023 | XLM | 186.70197428 | Customer Withdrawal |
| f2fc4117-e70e-4713-acb2-3d5fcc6b0d1e | 4/10/2023 | DGB | 71.72000000 | Customer Withdrawal |
| f2fc4117-e70e-4713-acb2-3d5fcc6b0d1e | 4/10/2023 | MATIC | 629.64050000 | Customer Withdrawal |
| f2fc4e7-ee2b-4c4e-9e98-b45361820 | 4/7/2023 | BTC | 0.01054000 | Customer Withdrawal |
| f2fc9f2a-4b24-41b7-a2a0-40c9c9d53 | 4/6/2023 | ETH | 0.01274794 | Customer Withdrawal |
| f2fc9f2a-4b24-41b7-a2a0-40c9c9d53 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2fd95f19-4d43-4b90-8ea9-c6e6d6cb2d | 4/10/2023 | LSK | 186.70197428 | Customer Withdrawal |
| f2fd95f19-4d43-4b90-8ea9-c6e6d6cb2d | 4/10/2023 | XRP | 74.00000000 | Customer Withdrawal |
| f2fd7c5-d959-4bab-a18f-5c0a9d87a8 | 4/17/2023 | XRP | 74.00000000 | Customer Withdrawal |
| f2fd7c5-d959-4bab-a18f-5c0a9d87a8 | 4/10/2023 | USD | 30.00000000 | Customer Withdrawal |
| f2fd7c5-d959-4bab-a18f-5c0a9d87a8 | 4/13/2023 | USD | 3,278.00000000 | Customer Withdrawal |
| f2fe7d-aab1-4cd5-aed3-4543b6631c | 4/7/2023 | USD | 3,278.00000000 | Customer Withdrawal |
| f2fe7d-aab1-4cd5-aed3-4543b6631c | 4/7/2023 | BTC | 0.01274794 | Customer Withdrawal |
| f2ffc9a6-a2b9-4bac-9a1e-a6c5fb82b | 4/7/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f2ffc9a6-a2b9-4bac-9a1e-a6c5fb82b | 4/23/2023 | ETH | 0.30000000 | Customer Withdrawal |
| f2ffae0-27eb-4b6c-b30c-9c9a6a62c08 | 4/23/2023 | USDT | 0.01973644 | Customer Withdrawal |
| f2ffae0-27eb-4b6c-b30c-9c9a6a62c08 | 4/23/2023 | BTC | 0.00045000 | Customer Withdrawal |
| f30003c5-18e0-4f2f-a2e4-5f9a17e5d | 4/10/2023 | USD | 9.24000000 | Customer Withdrawal |
| f30003c5-18e0-4f2f-a2e4-5f9a17e5d | 4/10/2023 | USDT | 0.01410406 | Customer Withdrawal |
| f30003c5-18e0-4f2f-a2e4-5f9a17e5d | 4/10/2023 | USD | 9.24000000 | Customer Withdrawal |
| f30003c5-18e0-4f2f-a2e4-5f9a17e5d | 4/10/2023 | BTC | 0.00453000 | Customer Withdrawal |
| f307e6c1-d5f0-44d3-b3f9-d9f1c2bc | 4/17/2023 | USD | 121.76000000 | Customer Withdrawal |
| f307e6c1-d5f0-44d3-b3f9-d9f1c2bc | 4/7/2023 | USD | 8.00000000 | Customer Withdrawal |
| f3080ae3-a700-46b0-a9ce-15bfaae4e5d | 4/10/2023 | USDC | 1.04107000 | Customer Withdrawal |
| f3080ae3-a700-46b0-a9ce-15bfaae4e5d | 4/10/2023 | USDC | 895.00000000 | Customer Withdrawal |
| f3045b5-013e-4ef8-a3f6-b58256f0da2 | 4/10/2023 | USD | 0.00000000 | Customer Withdrawal |
| f3045b5-013e-4ef8-a3f6-b58256f0da2 | 4/10/2023 | XLM | 186.70197428 | Customer Withdrawal |
| f3045b5-013e-4ef8-a3f6-b58256f0da2 | 4/10/2023 | DGB | 71.72000000 | Customer Withdrawal |
| f307e1d-faa6-4d7e-a36b-6db8c3de7 | 4/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| f307e1d-faa6-4d7e-a36b-6db8c3de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3092a07-e1b6-45a1-8f6a-4a8d5a4c34 | 4/6/2023 | USD | 121.76000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f30c2bbd-4558-43a7-a608-5b34ccb25727 | 4/7/2023 | BTC | 0.01073141 | Customer Withdrawal |
| f30cb611-bcc7-4959-ac53-c23f859b00b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f30cb611-bcc7-4959-ac53-c23f859b00b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f30cb611-bcc7-4959-ac53-c23f859b00b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | ADA | 39.23179630 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 169,995.00000000 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 699.17870018 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | 4/15/2023 | FLR | 151.08500000 | Customer Withdrawal |
| f30d7bb6-a585-4836-a60d-a8a184ed2ed | 2/19/2023 | BTC | 0.0997000 | Customer Withdrawal |
| f30d7bb6-a585-4836-a60d-a8a184ed2ed | 2/19/2023 | BTC | 0.02615301 | Customer Withdrawal |
| f30e1d81-41e3-45e1-bb7b-d36c08911b20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f30e1d81-41e3-45e1-bb7b-d36c08911b20 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f30e1d81-41e3-45e1-bb7b-d36c08911b20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f31020e3-7603-4713-8211-f7f8e26c59a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f31020e3-7603-4713-8211-f7f8e26c59a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f31020e3-7603-4713-8211-f7f8e26c59a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f311c6e8-c3ce-4f30-9b9e-36baa32418a8 | 4/13/2023 | ADA | 194.85000000 | Customer Withdrawal |
| f315ca45-97ce-4975-bcce-3c38075b24b3 | 4/29/2023 | BCH | 0.58390000 | Customer Withdrawal |
| f3135a45-97ce-4975-bcce-3c38075b24b3 | 4/29/2023 | XRP | 737.00000000 | Customer Withdrawal |
| f3135a45-97ce-4975-bcce-3c38075b24b3 | 4/29/2023 | XRP | 699.00000000 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | SYS | 3,410.20537174 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | SYS | 1.99980000 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | ADA | 4,762.72995338 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | GRS | 228.90742041 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | STEEM | 849.33927066 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | STEEM | 1.99000000 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | BTC | 0.03411187 | Customer Withdrawal |
| f316bd20-2010-488f-932b-ff8b2dd0408a | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | LTC | 1.41000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | LTC | 3.93000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | LTC | 0.05000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | TRX | 30.60000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | TRX | 147.60000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | TRX | 27.60000000 | Customer Withdrawal |
| f31d28d8-a9ab-41ec-883e-16d07f6fb3a4 | 3/31/2023 | TRX | 101,931.05046209 | Customer Withdrawal |
| f3218384-e018-4201-9c26-bafd2bf14ac7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3218384-e018-4201-9c26-bafd2bf14ac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3218384-e018-4201-9c26-bafd2bf14ac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3225ef7-88bf-4687-b8ec-ea08f8b8a00b | 4/5/2023 | BTC | 0.10634924 | Customer Withdrawal |
| f322eeca-333e-4934-8ea4-2e47404f194 | 3/31/2023 | REPV2 | 68.60000000 | Customer Withdrawal |
| f322eeca-333e-4934-8ea4-2e47404f194 | 3/31/2023 | BAT | 19,972.00000000 | Customer Withdrawal |
| f322eeca-333e-4934-8ea4-2e47404f194 | 3/31/2023 | BTC | 1.9414873 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | ANT | 77.00000000 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | MATIC | 58.15487372 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | ETH | 3.00876886 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | UNI | 6.13471791 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | SNX | 32.69684508 | Customer Withdrawal |
| f3242e6d-0da6-4a4f-aad7-732cc45d153e | 4/1/2023 | ADA | 44.69906975 | Customer Withdrawal |
| f3240861-6639-444e-a8d8-05600bec2b53 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3240861-6639-444e-a8d8-05600bec2b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3240861-6639-444e-a8d8-05600bec2b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f325bfbb-11a4-4905-8b52-0af8f7fbc2ad | 4/20/2023 | ETH | 0.93209219 | Customer Withdrawal |
| f325bfbb-11a4-4905-8b52-0af8f7fbc2ad | 4/20/2023 | XRP | 6,467.54723191 | Customer Withdrawal |
| f325bfbb-11a4-4905-8b52-0af8f7fbc2ad | 4/20/2023 | FLR | 976.36514400 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | LTC | 0.44160000 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | ETH | 0.19595374 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | OMG | 110.62260414 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | XRP | 440.69741697 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | XLM | 4,457.00000000 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | DGB | 30,012.7032581 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | XLM | 8,977.37807525 | Customer Withdrawal |
| f3268970-2adb-4bde-9d13-fa1f00d978ff | 5/3/2023 | ETHW | 0.19875374 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | LSK | 237.40059375 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | NEO | 9.00000000 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | SYS | 1,199.99980000 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | OMG | 26.90000000 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | XRP | 1,227.59508556 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/30/2023 | SC | 1,209.90779775 | Customer Withdrawal |
| f327082b-beb9-4500-8cd2-354f488d5e5f | 4/27/2023 | FLR | 184.63457450 | Customer Withdrawal |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | 4/7/2023 | XRP | 11,579.00000000 | Customer Withdrawal |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | 4/7/2023 | XRP | 2.54846235 | Customer Withdrawal |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | 4/1/2023 | BTC | 0.22634668 | Customer Withdrawal |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | 4/18/2023 | FLR | 1,749.00000000 | Customer Withdrawal |
| f329f3a8-a6a6-4a88-8709-334be549f38d | 4/3/2023 | ETH | 0.48783590 | Customer Withdrawal |
| f32d7912-07de-4d7f-be2d-2662f3f68a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f32d7912-07de-4d7f-be2d-2662f3f68a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f32d7912-07de-4d7f-be2d-2662f3f68a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3312415-87e6-4ae3-b8f5-f4438370c514 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f3312415-87e6-4ae3-b8f5-f4438370c514 | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| f3312415-87e6-4ae3-b8f5-f4438370c514 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f3337513-3d7e-415e-9784-d03f5c3d9577 | 4/14/2023 | BTC | 0.01320583 | Customer Withdrawal |
| f333a0e3-2455-4e20-bd80-2f913da41c00 | 4/27/2023 | USDT | 525.23363923 | Customer Withdrawal |
| f333a0e3-2455-4e20-bd80-2f913da41c00 | 4/27/2023 | FLR | 31.01953587 | Customer Withdrawal |
| f3350b59-f553-47c4-ba66-85456b5ab334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3350b59-f553-47c4-ba66-85456b5ab334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3350b59-f553-47c4-ba66-85456b5ab334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3355dd8-ee4b-431b-b597-5070c39625e8 | 4/21/2023 | DGB | 0.80000000 | Customer Withdrawal |
| f3355dd8-ee4b-431b-b597-5070c39625e8 | 4/21/2023 | DGB | 17,448.11185857 | Customer Withdrawal |
| f33841f1-afb3-4655-82bf-1d5073427f9c | 3/18/2023 | ETH | 35.99781413 | Customer Withdrawal |
| f33841f1-afb3-4655-82bf-1d5073427f9c | 3/18/2023 | ETH | 1.00000000 | Customer Withdrawal |
| f33841f1-afb3-4655-82bf-1d5073427f9c | 3/18/2023 | ETH | 0.10000000 | Customer Withdrawal |
| f33a43c2-3b5f-44e7-9779-918cc8411cdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f33a43c2-3b5f-44e7-9779-918cc8411cdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f33a43c2-3b5f-44e7-9779-918cc8411cdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f33a9553-1a43-4c2a-8b09-7913a2faf33f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f33a9553-1a43-4c2a-8b09-7913a2faf33f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f33a9553-1a43-4c2a-8b09-7913a2faf33f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3b20e4-7361-4e1f-b902-7ec11ecb2871 | 3/31/2023 | NMR | 9.96870619 | Customer Withdrawal |
| f3b20e4-7361-4e1f-b902-7ec11ecb2871 | 4/1/2023 | ADA | 32.18933372 | Customer Withdrawal |
| f3b20e4-7361-4e1f-b902-7ec11ecb2871 | 4/1/2023 | ADA | 74.91953404 | Customer Withdrawal |
| f3b20e4-7361-4e1f-b902-7ec11ecb2871 | 4/1/2023 | HBAR | 4,714.17126125 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | ANT | 10.00000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | NMR | 29.60000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | ETH | 0.01361650 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | BCH | 0.29900000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | ADA | 514.00000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | ZRX | 179.00000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | XLM | 1,069.83000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | ENJ | 2,981.00000000 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | BTC | 0.00299627 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/5/2023 | BTC | 0.48378726 | Customer Withdrawal |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | 4/6/2023 | USD | 1,129.20000000 | Customer Withdrawal |
| f33e3c4e-0c9f-457c-8b18-cdc417e45c7d | 4/3/2023 | BTC | 0.00106084 | Customer Withdrawal |
| f33e494c-82f6-4619-9d39-5454d3c57a2c0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f33e494c-82f6-4619-9d39-5454d3c57a2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f33e494c-82f6-4619-9d39-5454d3c57a2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34068c6-0fb2-4657-a554-eed9f355d3e | 4/18/2023 | ADA | 36,501.75665154 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/7/2023 | LTC | 19.99000000 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/15/2023 | LTC | 1.00000000 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/7/2023 | LTC | 52.99000000 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/15/2023 | LTC | 50.00000000 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/10/2023 | BTC | 0.13078367 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/5/2023 | BTC | 0.03332182 | Customer Withdrawal |
| f3415b5b-1c81-4e73-b9d0-0fd43e653d86 | 4/10/2023 | LTC | 36.88526489 | Customer Withdrawal |
| f3430a6f-1d8a-44c8-b772-97c55864afb1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3430a6f-1d8a-44c8-b772-97c55864afb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3430a6f-1d8a-44c8-b772-97c55864afb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/9/2023 | BCH | 0.49900000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/9/2023 | XRP | 9.55538217 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | XRP | 7,531.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/9/2023 | ADA | 8,737.72483221 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | ADA | 29.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | ADA | 19.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | FLR | 19.00000000 | Customer Withdrawal |
| f3444586-6469-4776-b608-1593dec917bf | 4/18/2023 | FLR | 1,277.20874800 | Customer Withdrawal |
| f3443ee6-186a-44c8-b772-97c55864afb1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f345c1e0-6fc6-489f-9c21-07e0bc04e69e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f345c1e0-6fc6-489f-9c21-07e0bc04e69e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f34739f0-804b-4000-8755-e47c97fed362e | 4/13/2023 | DCR | 0.52519285 | Customer Withdrawal |
| f3473569-8048-4000-8755-e47c97fed362e | 4/10/2023 | RVN | 11,412.77420000 | Customer Withdrawal |
| f3473569-8048-4000-8755-e47c97fed362e | 3/10/2023 | LRC | 144.57228807 | Customer Withdrawal |
| f34b2d25-2f3e-48db-9977-7855b28d7ded | 4/12/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f34b2d25-2f3e-48db-9977-7855b28d7ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34b2d25-2f3e-48db-9977-7855b28d7ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f34c4d94-6f60-4841-a1d3-4404e02b040a | 4/12/2023 | ADA | 9,140.56374733 | Customer Withdrawal |
| f34c4d94-6f60-4841-a1d3-4404e02b040a | 4/12/2023 | ADA | 10.00000000 | Customer Withdrawal |
| f34c4d94-6f60-4841-a1d3-4404e02b040a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34c4d94-6f60-4841-a1d3-4404e02b040a | 4/9/2023 | BSV | 4.65886082 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/18/2023 | ETH | 0.19615946 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | BCH | 0.04791387 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | XRP | 90.00000000 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | XRP | 10.00000000 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 3/10/2023 | DASH | 10.032.31538817 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | DGB | 248.00000000 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | TRX | 1,295.97740516 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | TRX | 5.39101400 | Customer Withdrawal |
| f34e1111-b573-4752-bc01-14d0a53cebe2 | 4/7/2023 | TRX | 373.39801401 | Customer Withdrawal |
| f34ba966-1ef6-4f33-8f52-61946d576fe | 3/10/2023 | BTC | 9,989.80886008 | Customer Withdrawal |
| f34ea7e5-facc-4fd1-86e5-f06695d5c96b | 4/5/2023 | BTC | 0.05518501 | Customer Withdrawal |
| f34ea7e5-facc-4fd1-86e5-f06695d5c96b | 4/18/2023 | FLR | 12.74964500 | Customer Withdrawal |
| f34e2ee5-facc-4fd1-86e5-f06695d5c96b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f34e2ee5-facc-4fd1-86e5-f06695d5c96b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f34e2ee5-facc-4fd1-86e5-f06695d5c96b | 2/10/2023 | LTC | 0.03503600 | Customer Withdrawal |
| f34b6ea4-84f0-4fa3-928e-3afe1bbab04d | 4/7/2023 | ETH | 0.00023109 | Customer Withdrawal |
| f34b6ea4-84f0-4fa3-928e-3afe1bbab04d | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| f35017316001-4fea-9719-21a10e92ecaac | 4/3/2023 | USD | 7,140.41000000 | Customer Withdrawal |
| f3503458-4edf-4d4e-b09d-ccfc96ea489a | 4/27/2023 | BTC | 30.60437791 | Customer Withdrawal |
| f3514e59-2038-4ea9-9ce0-eed9e34b86 | 4/14/2023 | BTC | 9.00000000 | Customer Withdrawal |
| f3514e59-2038-4ea9-9ce0-eed9e34b86 | 4/14/2023 | BTC | 1.23300000 | Customer Withdrawal |
| f3514e59-2038-4ea9-9ce0-eed9e34b86 | 4/14/2023 | BTC | 0.03310189 | Customer Withdrawal |
| f3524e59-2038-4ea9-9ce0-eed9e34b86 | 4/18/2023 | FLR | 189.61422300 | Customer Withdrawal |
| f3524e59-2038-4ea9-9ce0-eed9e34b86 | 4/16/2023 | ETH | 0.01276353 | Customer Withdrawal |
| f352b6ca-1a8b-40fa-a334-2a277d97f268 | 4/30/2023 | ETH | 0.15580973 | Customer Withdrawal |
| f35434c7-00ab-4b0d-a50b-a373642c89b1 | 4/5/2023 | BTC | 118,304.81828896 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f35434c7-00ab-4b0d-a50b-a373642c89b1 | 4/5/2023 | DOGE | 54,771.74458077 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | MATIC | 90.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | LTC | 1.33000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/20/2023 | ETH | 0.28999980 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/20/2023 | NEO | 4.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/20/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/20/2023 | ADA | 9,140.56374733 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/20/2023 | SAND | 74.50029209 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | DGB | 3,427.50903397 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | SC | 10,011.85059200 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | XTZ | 50.74515000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | DGB | 3,995.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | DGB | 15.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | XLM | 19,075.00000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | XLM | 2,987.49538400 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | NMR | 99.95000000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | LRC | 230.07700000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | EOS | 54.53627698 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | BNT | 55.77580000 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | SAND | 590.74828782 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | FLR | 532.36480230 | Customer Withdrawal |
| f354bfec-b3ff-40b3-a4ff-8e1c2bacad3d | 4/19/2023 | TRX | 4,051.00000000 | Customer Withdrawal |
| f354e1e2-7bc0-4b72-aaaa-a0b746994124 | 4/6/2023 | AVAX | 0.00154588 | Customer Withdrawal |
| f354e1e2-7bc0-4b72-aaaa-a0b746994124 | 4/5/2023 | LSK | 294.77743000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | STRAX | 300.22700000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | GLM | 1,045.09006000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/1/2023 | SC | 469,901.00523000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/1/2023 | BAT | 3,975.97450000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | STORJ | 51.48700000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | POWR | 168.00000000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/1/2023 | DGB | 300.00000000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | BNT | 43.00000000 | Customer Withdrawal |
| f355f1d1-2957-4a1e-baaa-a0b746994124 | 4/11/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| f355e3a1-d429-4b93-8295-3f819b3f4135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f355e3a1-d429-4b93-8295-3f819b3f4135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f355e3a1-d429-4b93-8295-3f819b3f4135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3565819-24ee-4aa4-a375-cf78358bba5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3565819-24ee-4aa4-a375-cf78358bba5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3565819-24ee-4aa4-a375-cf78358bba5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f356dc00-fbc2-4a71-8f05-d7fc54e18c7f | 4/10/2023 | ADA | 18.68901921 | Customer Withdrawal |
| f35959f6-1b0b-4f55-a5f1-7b0efde1eed4 | 3/10/2023 | BTC | 0.00457004 | Customer Withdrawal |
| f35c5cc5-1a7d-4b4f-93a3-56cf3d1c0b56 | 4/5/2023 | BTC | 0.18000000 | Customer Withdrawal |
| f35ef6d9-93f8-4923-9732-8c2e95ba9a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f35ef6d9-93f8-4923-9732-8c2e95ba9a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f35ef6d9-93f8-4923-9732-8c2e95ba9a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f35f20b1-9ab0-4fb5-9e1e-2d6d0e94d0e0 | 4/9/2023 | USDT | 0.00017072 | Customer Withdrawal |
| f35f20b1-9ab0-4fb5-9e1e-2d6d0e94d0e0 | 4/5/2023 | USDT | 198.30180000 | Customer Withdrawal |
| f35f20b1-9ab0-4fb5-9e1e-2d6d0e94d0e0 | 4/6/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f35f20b1-9ab0-4fb5-9e1e-2d6d0e94d0e0 | 4/5/2023 | BTC | 0.00046788 | Customer Withdrawal |
| f360100f-3ef2-47f1-b93b-6d2952f2e1b2 | 4/7/2023 | BTC | 0.01260072 | Customer Withdrawal |
| f3609f83-9e6d-4645-9e2a-a3f3ec6eb68 | 4/20/2023 | BTC | 0.00046789 | Customer Withdrawal |
| f360cae8-9eff-4771-b3cd-3f1e11db7ce1 | 4/13/2023 | FLR | 180.00000000 | Customer Withdrawal |
| f360c0f9-9789-4923-9732-8c2e95ba9a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36199f5-0e62-4048-94e7-894440a40ff7 | 4/7/2023 | USD | 35.14000000 | Customer Withdrawal |
| f361c09-978e-4923-9732-8c2e95ba9a4d | 4/1/2023 | SC | 5.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f361cc09-978e-4923-b732-882fc219c02a | 4/17/2023 | DGB | 2,558.41632948 | Customer Withdrawal |
| f361e6d8-573e-4c7b-880d-10b3d7e4bc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f361e6d8-573e-4c7b-880d-10b3d7e4bc28 | 4/10/2023 | BTC | 0.00027390 | Customer Withdrawal |
| f361e6d8-573e-4c7b-880d-10b3d7e4bc28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f36295f5-9066-41de-82d1-9efbf606eedb | 4/6/2023 | USD | 6,852.87000000 | Customer Withdrawal |
| f363707-d7d3-409c-98e7-2fba80ac5a20 | 4/21/2023 | XEM | 46.00000000 | Customer Withdrawal |
| f363737-d7d3-409c-98e7-2fba80ac5a20 | 4/21/2023 | BTC | 0.00072390 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ETH | 1.19470248 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/19/2023 | XRP | 2,592.87375800 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/15/2023 | ADA | 10,159.06883441 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| f365543c-4f92-4754-981c-49be61227577 | 4/14/2023 | BTC | 0.16480301 | Customer Withdrawal |
| f3681365-e921-477b-adf4-de260e096065 | 3/26/2023 | VTC | 206.38748913 | Customer Withdrawal |
| f3684225-eacc-4b4c-be3f-0ea0c9c1586d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3684225-eacc-4b4c-be3f-0ea0c9c1586d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3684225-eacc-4b4c-be3f-0ea0c9c1586d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3691fbb-1dd2-4303-b40-102277c05bec | 4/13/2023 | IOTA | 1,524.15444249 | Customer Withdrawal |
| f3692ddf-8a51-4edf-bdf8-00c5b358a692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3692ddf-8a51-4edf-bdf8-00c5b358a692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3692ddf-8a51-4edf-bdf8-00c5b358a692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f36a81db-3488-443d-8e8d-9dea406a5ea8 | 4/15/2023 | BCH | 95.66143613 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/12/2023 | NEO | 109.00000000 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/6/2023 | ADA | 2,452.91920179 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/1/2023 | DOGE | 33,072.00000000 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/6/2023 | IOTA | 2,058.61000000 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/6/2023 | TRX | 5,969.59700000 | Customer Withdrawal |
| f36abd9a-d2fb-4674-9465-673a4478fd80 | 4/12/2023 | BTC | 0.00919256 | Customer Withdrawal |
| f36c9706-0d54-43ca-b09c-862ea04bbc78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f36c9706-0d54-43ca-b09c-862ea04bbc78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36c9706-0d54-43ca-b09c-862ea04bbc78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | LTC | 0.73607803 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | LTC | 0.12614768 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | ADA | 10,399.4872296 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | ADA | 153.00000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | HBAR | 325.00000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | HBAR | 5,499.9637419 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | XLM | 320.95000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | XLM | 2,000.72609767 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | ALGO | 399.69945667 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | ALGO | 1,999.90000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | TRX | 261.60000000 | Customer Withdrawal |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | 4/3/2023 | TRX | 9,997.72962110 | Customer Withdrawal |
| f36e21bd-81c7-49db-ac7c-2eefbdecd52d | 4/5/2023 | LTC | 0.20033670 | Customer Withdrawal |
| f36eae86-fb23-4099-a2bf-41c46772943a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f36eae86-fb23-4099-a2bf-41c46772943a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f36eae86-fb23-4099-a2bf-41c46772943a | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | 4/5/2023 | MANA | 390.38091292 | Customer Withdrawal |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | 4/5/2023 | SC | 9,799.90000000 | Customer Withdrawal |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | 4/5/2023 | BTC | 0.03898192 | Customer Withdrawal |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | 4/5/2023 | BTC | 0.00107246 | Customer Withdrawal |
| f3702858-b6ba-46b1-9a31-593990e9e57f | 4/1/2023 | USDT | 888.00000000 | Customer Withdrawal |
| f3703b59-7a2f-42ba-83b8-cfae520a9fc1 | 5/4/2023 | DOGE | 736.74555336 | Customer Withdrawal |
| f3708e0e-1fdf-40f1-be3f-b6f9d0ef2eed | 4/5/2023 | BTC | 0.00172493 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | LTC | 0.20000000 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | LTC | 3.28000000 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ADA | 24.00000000 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ADA | 815.08965369 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ARK | 249.90000000 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | RVN | 3,008.92255145 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ENJ | 3,939.15794963 | Customer Withdrawal |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | 4/18/2023 | ALGO | 419.90000000 | Customer Withdrawal |
| f376cc6b-cc95-405d-b1ae-776e49e09ced | 4/3/2023 | USD | 1,527.48000000 | Customer Withdrawal |
| f376cc6b-cc95-405d-b1ae-776e49e09ced | 4/3/2023 | USD | 941.00000000 | Customer Withdrawal |
| f37731d9-b0cd-4623-8870-541e05af4835 | 4/4/2023 | LTC | 1.00000001 | Customer Withdrawal |
| f37731d9-b0cd-4623-8870-541e05af4835 | 4/4/2023 | XRP | 314.68000000 | Customer Withdrawal |
| f37731d9-b0cd-4623-8870-541e05af4835 | 4/19/2023 | FLR | 46.69770000 | Customer Withdrawal |
| f378ae96-f364-4be3-afe0-7a6a0d8002a6 | 4/14/2023 | SC | 10,884.60916057 | Customer Withdrawal |
| f37b2598-6186-48af-ab86-c5d0043bafd5 | 4/10/2023 | USDC | 89.00000000 | Customer Withdrawal |
| f37b8d3d-0202-475c-b380-6d0ed46264de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37b8d3d-0202-475c-b380-6d0ed46264de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37b8d3d-0202-475c-b380-6d0ed46264de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37b84a-7fbf-416d-86c6-c1421d27601d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37b84a-7fbf-416d-86c6-c1421d27601d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37b9576-6a48-4304-b93f-fb41ec2ae164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37b9576-6a48-4304-b93f-fb41ec2ae164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37b9576-6a48-4304-b93f-fb41ec2ae164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37bae47-7ae8-42da-a750-850402bbe2cb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37bae47-7ae8-42da-a750-850402bbe2cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37bae47-7ae8-42da-a750-850402bbe2cb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37c1cb7-e172-4908-bcaa-25dc02bcd7f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37c1cb7-e172-4908-bcaa-25dc02bcd7f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37c1cb7-e172-4908-bcaa-25dc02bcd7f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37d52ed-ddd9-45d2-a15c-1fe4eb3bd9f3 | 4/18/2023 | XRP | 999.00000000 | Customer Withdrawal |
| f37d52ed-ddd9-45d2-a15c-1fe4eb3bd9f3 | 4/7/2023 | USD | 3,424.36000000 | Customer Withdrawal |
| f37d52ed-ddd9-45d2-a15c-1fe4eb3bd9f3 | 4/11/2023 | USD | 1,255.08000000 | Customer Withdrawal |
| f37d52ed-ddd9-45d2-a15c-1fe4eb3bd9f3 | 4/18/2023 | USD | 1,255.08000000 | Customer Withdrawal |
| f37d52ed-ddd9-45d2-a15c-1fe4eb3bd9f3 | 4/18/2023 | FLR | 582.55498349 | Customer Withdrawal |
| f37d5822-a65d-467f-bd42-cb12d91c9819 | 4/14/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| f37d5822-a65d-467f-bd42-cb12d91c9819 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f37d5822-a65d-467f-bd42-cb12d91c9819 | 4/14/2023 | HBAR | 3,799.00000000 | Customer Withdrawal |
| f37f5762-2c12-4a94-b480-324c54722cbd | 4/7/2023 | ADA | 133.49089917 | Customer Withdrawal |
| f37f5762-2c12-4a94-b480-324c54722cbd | 4/7/2023 | XEM | 196.00000000 | Customer Withdrawal |
| f37f5762-2c12-4a94-b480-324c54722cbd | 4/7/2023 | BTC | 0.00071383 | Customer Withdrawal |
| f37f5762-2c12-4a94-b480-324c54722cbd | 4/7/2023 | BTC | 0.02438599 | Customer Withdrawal |
| f3806b00-33c4-43ff-bbdf-c19c2b05677 | 4/10/2023 | BTC | 0.84785190 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | LINK | 4.05000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | ETH | 0.43111808 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | ETH | 0.09770000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | COMP | 0.85000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/1/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/1/2023 | XRP | 1,494.00000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/22/2023 | ADA | 1,353.90256299 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/3/2023 | BTC | 0.15573570 | Customer Withdrawal |
| f380f158-98f3-4c4e-a462-fa0657441e1ad | 4/5/2023 | BTC | 107.15000000 | Customer Withdrawal |
| f38115c4-798b-4b4f-8826-470c63f5f5e9 | 4/5/2023 | ETH | 0.22493994 | Customer Withdrawal |
| f38115c4-798b-4b4f-8826-470c63f5f5e9 | 4/5/2023 | USD | 1,760.64000000 | Customer Withdrawal |
| f38184e-e2c5-49f1-847a-ff896c1e2baa | 3/31/2023 | USD | 6,382.87000000 | Customer Withdrawal |
| f38184e-e2c5-49f1-847a-ff896c1e2baa | 4/7/2023 | AR | 22.97000000 | Customer Withdrawal |
| f382e5c3-45ca-4b7d-882f-72f2b565 | 4/7/2023 | BTC | 0.06241860 | Customer Withdrawal |
| f3831750-3855-44d5-897a-70182e113950 | 2/10/2023 | PAY | 208.09628310 | Customer Withdrawal |
| f3831750-3855-44d5-897a-70182e113950 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3831750-3855-44d5-897a-70182e113950 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| f340bde-6299-4a48-af77-559e19ae7888 | 4/19/2023 | ETH | 0.09450000 | Customer Withdrawal |
| f340bde-6299-4a48-af77-559e19ae7888 | 4/19/2023 | ETH | 0.43300821 | Customer Withdrawal |
| f340bde-6299-4a48-af77-559e19ae7888 | 4/19/2023 | DOGE | 1,518.28676916 | Customer Withdrawal |
| f340bde-6299-4a48-af77-559e19ae7888 | 4/19/2023 | BTC | 0.08683070 | Customer Withdrawal |
| f340bde-6299-4a48-af77-559e19ae7888 | 4/19/2023 | BTC | 0.22127787 | Customer Withdrawal |
| f349cff-5148-4ed3-834-b0b36f287221 | 4/6/2023 | ETH | 0.24510000 | Customer Withdrawal |
| f349cff-5148-4ed3-834-b0b36f287221 | 4/6/2023 | DOGE | 6,769.63458350 | Customer Withdrawal |
| f349cff-5148-4ed3-834-b0b36f287221 | 4/6/2023 | BTC | 15.00000000 | Customer Withdrawal |
| f349cff-5148-4ed3-834-b0b36f287221 | 4/6/2023 | BTC | 0.00512326 | Customer Withdrawal |
| f3858fee-bb11-4e7a-86fb-7c6da5a8b543 | 2/10/2023 | BTC | 1.75039925 | Customer Withdrawal |
| f3858fee-bb11-4e7a-86fb-7c6da5a8b543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3858fee-bb11-4e7a-86fb-7c6da5a8b543 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3858fee-bb11-4e7a-86fb-7c6da5a8b543 | 4/10/2023 | BTC | 0.00016384 | Customer Withdrawal |
| f385aee-1bc4-40ab-b845-cbed8a8716a7 | 4/26/2023 | XLM | 42.54969579 | Customer Withdrawal |
| f387475-b475-4ed6-8cba-03e2a02abf13 | 4/19/2023 | ETH | 32.19000000 | Customer Withdrawal |
| f38b7922-1c99-4d24-a104-577262441765 | 3/21/2023 | USD | 3,873.27000000 | Customer Withdrawal |
| f38b7922-1c99-4d24-a104-577262441765 | 2/24/2023 | USD | 3,075.15000000 | Customer Withdrawal |
| f38b7922-1c99-4d24-a104-577262441765 | 2/14/2023 | USD | 3,914.90000000 | Customer Withdrawal |
| f38d3d62-3f02-4e19-933e-aa0e0f87affdb | 4/3/2023 | ADA | 365.51314649 | Customer Withdrawal |
| f38fd033-3f02-4364-be1f-c6088f9411fc | 2/10/2023 | BTC | 13.13207299 | Customer Withdrawal |
| f38fd033-3f02-4364-be1f-c6088f9411fc | 4/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| f38fd033-3f02-4364-be1f-c6088f9411fc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f39114d8-a181-48fa-9287-f09d0b1c62bc | 4/17/2023 | USD | 1,187.93000000 | Customer Withdrawal |
| f392f7f8-5186-4153-810b-6488510883336 | 4/19/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f392f7f8-5186-4153-810b-6488510883336 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f392f7f8-5186-4153-810b-6488510883336 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f393fe-29-c24d-4147-b3b6-b30ebf37c306 | 4/19/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f393fe-29-c24d-4147-b3b6-b30ebf37c306 | 4/1/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| f3940f87-872c-4778-a259-5f58a0f03bc | 4/3/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3940f87-872c-4778-a259-5f58a0f03bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3940f87-872c-4778-a259-5f58a0f03bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | BSV | 0.00210000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | BCH | 0.11402467 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | GLM | 1,172.00000000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | XVG | 355.58531566 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | DGB | 1,197.80000000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | DGB | 1,530.82173281 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | DGB | 1.80000000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | SC | 1,900.00000000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | STEEM | 348.90000000 | Customer Withdrawal |
| f3946eb0-d8ef-4097-b51e-27b15bdab15 | 4/9/2023 | STEEM | 1.90000000 | Customer Withdrawal |
| f3961d5-f537-4884-b698-3a02027d7888 | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| f3961d5-f537-4884-b698-3a02027d7888 | 4/14/2023 | TRX | 30,541.92881500 | Customer Withdrawal |
| f3972a7-3165-4d6a-bdac-cbd6bf2a0fde | 4/4/2023 | TRX | 9,997.97000000 | Customer Withdrawal |
| f3972a7-3165-4d6a-bdac-cbd6bf2a0fde | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f39949ec-3c54-4569a-b7c-a4699313zbc8 | 4/4/2023 | XRP | 875.17000000 | Customer Withdrawal |
| f39949ec-3c54-4569a-b7c-a4699313zbc8 | 4/4/2023 | BTC | 17.49439998 | Customer Withdrawal |
| f39949ec-3c54-4569a-b7c-a4699313zbc8 | 4/4/2023 | FLR | 130.00000000 | Customer Withdrawal |
| f39949ec-3c54-4569a-b7c-a4699313zbc8 | 4/4/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f39e1eca-a496-4a26-9fa1-c91ef226596 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f39e1eca-a496-4a26-9fa1-c91ef226596 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f39dad0-7c7e-4b7e-9467-e6fbe435ed283 | 4/4/2023 | DOGE | 1,502.27614714 | Customer Withdrawal |
| f39dad0-7c7e-4b7e-9467-e6fbe435ed283 | 4/4/2023 | SHIB | 65,520.24453630 | Customer Withdrawal |
| f39dad0-7c7e-4b7e-9467-e6fbe435ed283 | 4/14/2023 | FLR | 4.25869900 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f39eebc9-68ff-4c61-8383-b4705e2922d6 | 4/9/2023 | ETH | 4.94655931 | Customer Withdrawal |
| f39ebc9-68ff-4c61-8383-b4705e2922d6 | 4/9/2023 | DOGE | 66,860.40183358 | Customer Withdrawal |
| f39ebc9-68ff-4c61-8383-b4705e2922d6 | 4/9/2023 | BTC | 0.31807488 | Customer Withdrawal |
| f39cdc9c-064e-4ca4-adbb-446fb1b16140 | 4/9/2023 | XRP | 359.34619322 | Customer Withdrawal |
| f39cdc9c-064e-4ca4-adbb-446fb1b16140 | 4/9/2023 | BTC | 806.50045400 | Customer Withdrawal |
| f39cdc9c-064e-4ca4-adbb-446fb1b16140 | 4/9/2023 | BTC | 0.01946004 | Customer Withdrawal |
| f39fbd59-0f85-43ad-b373-ed1b5d7bfaf2 | 4/9/2023 | ETH | 8.09000000 | Customer Withdrawal |
| f39fbd59-0f85-43ad-b373-ed1b5d7bfaf2 | 3/9/2023 | ETH | 0.16635462 | Customer Withdrawal |
| f39fbd59-0f85-43ad-b373-ed1b5d7bfaf2 | 3/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f3a1f8c2-21bf-4461-b3e4-fe1d7aecd3a85 | 4/23/2023 | USD | 20,468.84000000 | Customer Withdrawal |
| f3a1f8c2-21bf-4461-b3e4-fe1d7aecd3a85 | 4/5/2023 | USD | 1,308.25000000 | Customer Withdrawal |
| f3a1f8c2-21bf-4461-b3e4-fe1d7aecd3a85 | 4/3/2023 | USD | 6,382.87000000 | Customer Withdrawal |
| f3a2dae-4bd99-46dd-aab5-c3fbe03374573 | 4/5/2023 | TRX | 1.00000000 | Customer Withdrawal |
| f3a2dae-4bd99-46dd-aab5-c3fbe03374573 | 4/5/2023 | TRX | 76.60000000 | Customer Withdrawal |
| f3a2dae-4bd99-46dd-aab5-c3fbe03374573 | 4/5/2023 | TRX | 26.79773600 | Customer Withdrawal |
| f3a2dce-b39f-4266-b97c-b8b76fca8e38 | 4/4/2023 | BTC | 0.01029680 | Customer Withdrawal |
| f3a408c3-b1c4-4f0d-a5c6-50d2af5a37c8 | 4/4/2023 | ETH | 0.05167670 | Customer Withdrawal |
| f3a408c3-b1c4-4f0d-a5c6-50d2af5a37c8 | 4/5/2023 | BTC | 0.07024088 | Customer Withdrawal |
| f3a408c3-b1c4-4f0d-a5c6-50d2af5a37c8 | 4/5/2023 | BTC | 0.03295220 | Customer Withdrawal |
| f3a44551-7e6b-489c-a2fc-04485889b95 | 4/11/2023 | ETH | 1.27100955 | Customer Withdrawal |
| f3a44551-7e6b-489c-a2fc-04485889b95 | 4/11/2023 | USD | 988.00000000 | Customer Withdrawal |
| f3a55b0-8f02-4a0b-b6d7-2e5a85bcde1c | 4/17/2023 | USDC | 0.52538497 | Customer Withdrawal |
| f3a54551-786-a6cc-b07-e0489861 | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f3a65554-3b42-49f6-87cf-sad4b38f172e | 4/9/2023 | BTC | 0.41716604 | Customer Withdrawal |
| f3a6554-3b42-49f6-87cf-sad4b38f172e | 4/20/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3a66be-aeb0-4a28-a0ec-c9c03b4d6d17 | 4/9/2023 | USD | 4.11069483 | Customer Withdrawal |
| f3a66be-aeb0-4a28-a0ec-c9c03b4d6d17 | 4/9/2023 | ADA | 1,784.80434024 | Customer Withdrawal |
| f3a66be-aeb0-4a28-a0ec-c9c03b4d6d17 | 4/11/2023 | USD | 4.00000000 | Customer Withdrawal |
| f3a66be-aeb0-4a28-a0ec-c9c03b4d6d17 | 4/9/2023 | BTC | 0.00500000 | Customer Withdrawal |
| f3a66be-aeb0-4a28-a0ec-c9c03b4d6d17 | 4/9/2023 | BTC | 0.00345670 | Customer Withdrawal |
| f3a67558-8f04-4fa8-b87d-e96f5ae0f5f6 | 4/3/2023 | FLR | 268.53698080 | Customer Withdrawal |
| f3a8e8a0-4e9f-4a72-b5d9-a85e50d47e7a | 4/8/2023 | ADA | 94.00000000 | Customer Withdrawal |
| f3a8e8a0-4e9f-4a72-b5d9-a85e50d47e7a | 4/8/2023 | BTC | 0.00064250 | Customer Withdrawal |
| f3a8e8a0-4e9f-4a72-b5d9-a85e50d47e7a | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f3a9bdb5-cb3a-4baa-a97b-cc7d2c57de53 | 4/4/2023 | BTC | 0.21316664 | Customer Withdrawal |
| f3a9bdb5-cb3a-4baa-a97b-cc7d2c57de53 | 4/4/2023 | BTC | 0.00012000 | Customer Withdrawal |
| f3aa0bd8-e9a3-4c3e-b1b8-aec04e80e685 | 4/9/2023 | XLM | 12.00000000 | Customer Withdrawal |
| f3aa0bd8-e9a3-4c3e-b1b8-aec04e80e685 | 4/9/2023 | XLM | 49.31370551 | Customer Withdrawal |
| f3aa73e5-5aef-4229-8d8e-5b78b55e689 | 4/4/2023 | TRX | 55.59461646 | Customer Withdrawal |
| f3ab9cf6-1c2b-4409-80eb-1c00c15ac | 4/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f3abe1b0-e8ae-4088-95af-c08a4e7d4b57 | 2/10/2023 | PAY | 136.73134501 | Customer Withdrawal |
| f3af09a-8488-4e8c-9130-8e4a9c22c8db | 3/10/2023 | PAY | 1,204.10000000 | Customer Withdrawal |
| f3af09a-8488-4e8c-9130-8e4a9c22c8db | 4/10/2023 | PAY | 1,116.43000000 | Customer Withdrawal |
| f3b26cde-7c41-4a4c-adb4-9d76db3a4ef | 4/5/2023 | NEO | 5.33000000 | Customer Withdrawal |
| f3b26cde-7c41-4a4c-adb4-9d76db3a4ef | 4/5/2023 | NEO | 0.01653100 | Customer Withdrawal |
| f3b28a1f-8df7-456d-b9ba-2ee5a3d9e8ff | 4/7/2023 | BTC | 0.00056330 | Customer Withdrawal |
| f3b3dfaa-0c5f-4655-9bd6-4c44b45a3bb1 | 4/28/2023 | XLM | 1,177.43564078 | Customer Withdrawal |
| f3b3dfaa-0c5f-4655-9bd6-4c44b45a3bb1 | 4/28/2023 | BTC | 0.00040730 | Customer Withdrawal |
| f3b5d0de-1005-4e9c-9e83-69a9843ae283 | 4/14/2023 | TRX | 0.05420820 | Customer Withdrawal |
| f3b7e9d6-f9a4-4f53-9e98-c2a3ad18a9c9 | 4/14/2023 | FLR | 3.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | 4/14/2023 | HBAR | 5,834.99844232 | Customer Withdrawal |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | 4/14/2023 | GRT | 1,562.92515511 | Customer Withdrawal |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | 4/14/2023 | BTC | 0.05653385 | Customer Withdrawal |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | 4/17/2023 | USD | 808.50000000 | Customer Withdrawal |
| f3b760e5-f323-41b8-ae7d-6f441bdb6357 | 4/9/2023 | ETH | 0.99510000 | Customer Withdrawal |
| f3b760e5-f323-41b8-ae7d-6f441bdb6357 | 4/7/2023 | ETH | 0.48769931 | Customer Withdrawal |
| f3b760e5-f323-41b8-ae7d-6f441bdb6357 | 4/7/2023 | ETH | 0.00770402 | Customer Withdrawal |
| f3b76134-b66a-4370-a882-a650caf764cf | 4/28/2023 | POLY | 2,635.41772505 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/16/2023 | ETH | 1.74968957 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/9/2023 | ADA | 17,793.42968828 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/11/2023 | USDT | 982.05209538 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 3/14/2023 | XTZ | 452.92811295 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/11/2023 | XLM | 1,810.68559614 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/11/2023 | BAT | 1,770.00000000 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/10/2023 | BTC | 0.89146119 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/10/2023 | BTC | 0.11049432 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/11/2023 | USD | 497.00000000 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/11/2023 | USD | 2,187.54000000 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/12/2023 | USD | 401.82000000 | Customer Withdrawal |
| f3b78161-7ab3-4fcd-bf7c-15d3755be05a | 4/10/2023 | ETH | 1.75018957 | Customer Withdrawal |
| f3b7bcf5-319b-45b9-8aa9-9c4d7986c191 | 2/22/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3b7bcf5-319b-45b9-8aa9-9c4d7986c191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3b7bcf5-319b-45b9-8aa9-9c4d7986c191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3b86d70-9259-485b-abf7-e551e009364e | 4/3/2023 | LTC | 2.74000000 | Customer Withdrawal |
| f3b86d70-9259-485b-abf7-e551e009364e | 4/11/2023 | ETH | 0.40000000 | Customer Withdrawal |
| f3b86d70-9259-485b-abf7-e551e009364e | 4/4/2023 | XRP | 74.00000000 | Customer Withdrawal |
| f3b86d70-9259-485b-abf7-e551e009364e | 4/3/2023 | ADA | 85.81313993 | Customer Withdrawal |
| f3b86d70-9259-485b-abf7-e551e009364e | 4/3/2023 | BTC | 0.06279481 | Customer Withdrawal |
| f3b9f7e0-cd6c-4469-99e9-6621685ecda4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f3b9f7e0-cd6c-4469-99e9-6621685ecda4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f3b9f7e0-cd6c-4469-99e9-6621685ecda4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f3ba0a3c-f133-4072-bd76-b1107fc304ee | 4/10/2023 | USD | 1,056.75000000 | Customer Withdrawal |
| f3bab840-32eb-4d79-845b-e70fd353a0c | 4/19/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f3bab840-32eb-4d79-845b-e70fd353a0c | 4/19/2023 | XRP | 5,205.21241987 | Customer Withdrawal |
| f3bab840-32eb-4d79-845b-e70fd353a0c | 4/19/2023 | DOGE | 54,038.63260105 | Customer Withdrawal |
| f3bc750f-e600-490c-97dd-a73a7e055759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3bc750f-e600-490c-97dd-a73a7e055759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3bc750f-e600-490c-97dd-a73a7e055759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3bc8828-86d5-481c-8847-3b4d15699a6e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f3bc8828-86d5-481c-8847-3b4d15699a6e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f3bc8828-86d5-481c-8847-3b4d15699a6e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/2/2023 | WAVES | 357.74397657 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 3/31/2023 | ETH | 0.87494909 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 3/31/2023 | ETH | 0.01600000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | NEO | 198.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | SYS | 0.99985000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | SYS | 1,757.63872807 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | HIVE | 1.99000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | HIVE | 800.38657050 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | ADA | 6,511.01957089 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | ADA | 24.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | ADA | 24.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | ADA | 24.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 3/31/2023 | CELO | 0.99000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 3/31/2023 | CELO | 299.39129797 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | SC | 42,719.38608138 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 3/31/2023 | BTC | 0.01587821 | Customer Withdrawal |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | 4/1/2023 | BTC | 0.07158051 | Customer Withdrawal |
| f3be267e-50ad-4e85-9849-f627df14b91b | 3/20/2023 | USD | 462.84000000 | Customer Withdrawal |
| f3be6cd6-19c0-400b-87cc-c5358a6f7233 | 4/10/2023 | USD | 776.72000000 | Customer Withdrawal |
| f3bfcb24-4610-4cdf-9296-2068f88f055 | 4/7/2023 | ZRX | 975.00000000 | Customer Withdrawal |
| f3bfcb24-4610-4cdf-9296-2068f88f055 | 4/10/2023 | ZRX | 6,745.68215917 | Customer Withdrawal |
| f3bfcb24-4610-4cdf-9296-2068f88f055 | 4/7/2023 | XLM | 13,931.51656729 | Customer Withdrawal |
| f3bfcb24-4610-4cdf-9296-2068f88f055 | 4/2/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f3c08878-bebb-4e0c-9dbc-870e93bb4397 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c08878-bebb-4e0c-9dbc-870e93bb4397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3c08878-bebb-4e0c-9dbc-870e93bb4397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c24831-3e9f-4603-b71e-c1a98d83054a | 4/5/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| f3c24831-3e9f-4603-b71e-c1a98d83054a | 4/5/2023 | ADA | 8.58446756 | Customer Withdrawal |
| f3c24831-3e9f-4603-b71e-c1a98d83054a | 4/1/2023 | BTC | 0.01843829 | Customer Withdrawal |
| f3c24831-3e9f-4603-b71e-c1a98d83054a | 4/4/2023 | USD | 7.87000000 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/28/2023 | XRP | 854.09713056 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/28/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/26/2023 | USDT | 1,490.00000000 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/26/2023 | USDT | 1,662.87719314 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/26/2023 | USDT | 21.00000000 | Customer Withdrawal |
| f3c33e3f-0780-47ad-b446-efa6e3220b90 | 4/26/2023 | USD | 37.57000000 | Customer Withdrawal |
| f3c44474-1729-4963-a120-d92a60eca92 | 4/14/2023 | BTC | 0.13715619 | Customer Withdrawal |
| f3c4f2bd-11f6-4cd6-836c-d00f3815f6ebe | 4/24/2023 | XRP | 1,199.00000000 | Customer Withdrawal |
| f3c4f2bd-11f6-4cd6-836c-d00f3815f6ebe | 4/24/2023 | XRP | 910.47148129 | Customer Withdrawal |
| f3c4f2bd-11f6-4cd6-836c-d00f3815f6ebe | 4/24/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f3c4f2bd-11f6-4cd6-836c-d00f3815f6ebe | 4/24/2023 | FLR | 180.31400000 | Customer Withdrawal |
| f3c84632-8fe3-4547-895e-c6cddb0ad16 | 4/5/2023 | ADA | 204.47499606 | Customer Withdrawal |
| f3c84632-8fe3-4547-895e-c6cddb0ad16 | 4/1/2023 | DOGE | 830.07611132 | Customer Withdrawal |
| f3c913dc-24fa-4fb3-8737-bae8c8f6c05b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c913dc-24fa-4fb3-8737-bae8c8f6c05b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c913dc-24fa-4fb3-8737-bae8c8f6c05b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3ca298c-ba7e-47ab-8939-fe8be22a1a45 | 4/7/2023 | USD | 324.63000000 | Customer Withdrawal |
| f3cc6fcf-b572-459e-b86a-60e761e307fc | 4/9/2023 | BSV | 0.34900000 | Customer Withdrawal |
| f3cc6fcf-b572-459e-b86a-60e761e307fc | 4/9/2023 | XVG | 3,995.00000000 | Customer Withdrawal |
| f3cc6fcf-b572-459e-b86a-60e761e307fc | 4/9/2023 | DGB | 1,999.60000000 | Customer Withdrawal |
| f3cc6fcf-b572-459e-b86a-60e761e307fc | 4/9/2023 | XEM | 296.00000000 | Customer Withdrawal |
| f3cc6fcf-b572-459e-b86a-60e761e307fc | 4/9/2023 | VTC | 49.98000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/6/2023 | AVAX | 2.85900000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 3/29/2023 | ATOM | 45.57103831 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 3/16/2023 | ENJ | 12,489.00000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/6/2023 | BTC | 0.00431335 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/12/2023 | USD | 4,563.96000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/6/2023 | USD | 1.36000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/11/2023 | USD | 102.31000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/11/2023 | USD | 6,581.80000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/11/2023 | USD | 391.08000000 | Customer Withdrawal |
| f3ccd6ca-5814-455b-8b4d-8bc4113194c | 4/11/2023 | USD | 1,334.81000000 | Customer Withdrawal |
| f3cddd96-a2e9-44cb-8cab-f67ce580249a | 3/16/2023 | XRP | 963.00000000 | Customer Withdrawal |
| f3cddd96-a2e9-44cb-8cab-f67ce580249a | 3/16/2023 | BTC | 0.06846874 | Customer Withdrawal |
| f3d04954-6e93-44e1-8b4b-9a33c4c5a602 | 4/7/2023 | ETH | 0.01934656 | Customer Withdrawal |
| f3d04954-6e93-44e1-8b4b-9a33c4c5a602 | 3/11/2023 | CELO | 21.58540243 | Customer Withdrawal |
| f3d083cd-ef59-47fc-a731-a0f0cad1a199 | 4/29/2023 | BSV | 9.99900000 | Customer Withdrawal |
| f3d083cd-ef59-47fc-a731-a0f0cad1a199 | 4/10/2023 | ETH | 0.10576468 | Customer Withdrawal |
| f3d11c47-f02b-4cda-aff4-45595310365 | 4/3/2023 | BTC | 0.00121963 | Customer Withdrawal |
| f3d12562-2321-4393-aa69-453d48b10ee5 | 3/5/2023 | ANT | 47.00000000 | Customer Withdrawal |
| f3d12562-2321-4393-aa69-453d48b10ee5 | 3/5/2023 | BTC | 0.00024601 | Customer Withdrawal |
| f3d12562-2321-4393-aa69-453d48b10ee5 | 3/5/2023 | CVC | 3,269.29300251 | Customer Withdrawal |
| f3d12562-2321-4393-aa69-453d48b10ee5 | 3/22/2023 | LRC | 999.98000000 | Customer Withdrawal |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | 4/7/2023 | ETH | 0.03241366 | Customer Withdrawal |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | 4/10/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | 4/7/2023 | ADA | 999.46308381 | Customer Withdrawal |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | 4/7/2023 | ADA | 2,086.65470049 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | 4/7/2023 | DOGE | 481.72082019 | Customer Withdrawal |
| f3d2935c-c74b-44df-b333-ae8ee73f961a | 4/30/2023 | BSV | 14.99899772 | Customer Withdrawal |
| f3d2d48-a82e-4c66-8855-355f45445a9 | 4/28/2023 | TRX | 38,602.15000000 | Customer Withdrawal |
| f3d41ca3-09e0-4549-9f3e-acc8ca6dbeff | 4/26/2023 | BTC | 1.24879458 | Customer Withdrawal |
| f3d41ca3-09e0-4549-9f3e-acc8ca6dbeff | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f3d8c94d-6bd9-45a3-a8a0-6b3c229f7f6b | 4/7/2023 | BCH | 3.71384574 | Customer Withdrawal |
| f3d8c94d-6bd9-45a3-a8a0-6b3c229f7f6b | 4/5/2023 | BCH | 3.69900000 | Customer Withdrawal |
| f3d8c94d-6bd9-45a3-a8a0-6b3c229f7f6b | 4/5/2023 | BCH | 3.69900000 | Customer Withdrawal |
| f3dc34fc-bcaf-483e-b3be-a077ea415a2 | 3/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| f3dc34fc-bcaf-483e-b3be-a077ea415a2 | 3/10/2023 | ETH | 0.00328968 | Customer Withdrawal |
| f3dc34fc-bcaf-483e-b3be-a077ea415a2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3df5aa-8b17-41e0-8f37-c9f13c30caf2 | 4/17/2023 | NEO | 6.00000000 | Customer Withdrawal |
| f3df5aa-8b17-41e0-8f37-c9f13c30caf2 | 4/17/2023 | XRP | 1,645.03960396 | Customer Withdrawal |
| f3df5aa-8b17-41e0-8f37-c9f13c30caf2 | 4/18/2023 | FLR | 247.70800000 | Customer Withdrawal |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | 4/13/2023 | ETC | 9.89000000 | Customer Withdrawal |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | 4/13/2023 | ETC | 49.00000000 | Customer Withdrawal |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | 4/30/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | 4/9/2023 | BTC | 0.00168621 | Customer Withdrawal |
| f3e3a335-548d-44c4-98f9-ce5e1d08a1f3 | 4/23/2023 | DGB | 224.20728146 | Customer Withdrawal |
| f3e3a335-548d-44c4-8f9-ce5e1d08a1f3 | 4/23/2023 | SC | 7,938.62557692 | Customer Withdrawal |
| f3e3a335-548d-44c4-8f9-ce5e1d08a1f3 | 4/23/2023 | DOGE | 104.62055295 | Customer Withdrawal |
| f3e3a335-548d-44c4-8f9-ce5e1d08a1f3 | 4/23/2023 | XLM | 59.49511626 | Customer Withdrawal |
| f3e3a335-548d-44c4-8f9-ce5e1d08a1f3 | 4/23/2023 | FLR | 5,175.56210700 | Customer Withdrawal |
| f3e3a335-548d-44c4-8f9-ce5e1d08a1f3 | 4/19/2023 | FLR | 499.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/15/2023 | DOGE | 599,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/14/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/14/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | XLM | 397,999.95000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/18/2023 | NXT | 397,999.95000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | NXT | 999.95000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/29/2023 | QRL | 20,850.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/29/2023 | QRL | 0.95000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/28/2023 | QRL | 49,188.90360170 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | ATOM | 7.80446587 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/14/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/18/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/17/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| f3e492f7-c4ba-400d-b0e7-9ee93d5165e0 | 4/14/2023 | DOGE | 399,995.00000000 | Customer Withdrawal |
| f3e67ab5-2613-42fd-a4f0-f2db85c6cff | 4/10/2023 | MTL | 91.66128590 | Customer Withdrawal |
| f3e71ed-2613-42fd-a4c0-f2db76c65cff | 4/7/2023 | USD | 0.00270000 | Customer Withdrawal |
| f3e71ed-2613-42fd-a4c0-f2db76c65cff | 4/10/2023 | ETH | 0.19490000 | Customer Withdrawal |
| f3e527cd-b75a-47db-ae36-a5281df27a86 | 4/14/2023 | ADA | 1,047.79412467 | Customer Withdrawal |
| f3e66f47-c2d7-4079-9f81-91c8ddb778df | 4/10/2023 | ETH | 7.87330000 | Customer Withdrawal |
| f3e66f47-c2d7-4079-9f81-91c8ddb778df | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3e66f47-c2d7-4079-9f81-91c8ddb778df | 4/10/2023 | DOGE | 57.63360746 | Customer Withdrawal |
| f3e705c5-44d4-4369-901e-2abc4409faa5 | 3/10/2023 | BTC | 0.00028128 | Customer Withdrawal |
| f3e705c5-44d4-4369-901e-2abc4409faa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3e705c5-44d4-4369-901e-2abc4409faa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3e90cc6-7e23-495b-8fa8-e6aa347af20e | 4/4/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| f3e90cc6-7e23-495b-8fa8-e6aa347af20e | 3/10/2023 | ETH | 17.49770000 | Customer Withdrawal |
| f3e90cc6-7e23-495b-8fa8-e6aa347af20e | 2/10/2023 | BTC | 0.16415693 | Customer Withdrawal |
| f3e94bbf-4914-4049-9865-ac9f41e2cde | 3/10/2023 | BSV | 0.12290468 | Customer Withdrawal |
| f3e94bbf-4914-4049-9865-ac9f41e2cde | 4/10/2023 | BSV | 0.13409465 | Customer Withdrawal |
| f3e94bbf-4914-4049-9865-ac9f41e2cde | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| f3e3e0bf-6018-4afa-98c7-f88c7ab73d2c | 3/30/2023 | BTC | 0.02239055 | Customer Withdrawal |
| f3ff3e8d-0cd8-4e74-bb98-f9826d54043a | 4/30/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3ff3e8d-0cd8-4e74-bb98-f9826d4043a | 4/30/2023 | XLM | 100.97124704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3f203a5-d4de-4c25-96dd-602ea68a5bb9 | 4/30/2023 | DOGE | 397.30899063 | Customer Withdrawal |
| f3f203a5-d4de-4c25-96dd-602ea68a5bb9 | 4/10/2023 | FLR | 14.40734557 | Customer Withdrawal |
| f3f24fab-6de4-4fb7-895e-ef4d3a57b10 | 4/10/2023 | ENJ | 119.36285856 | Customer Withdrawal |
| f3f4c939-59d0-41f7-9ae6-a657a7872474 | 4/5/2023 | ADA | 99.95000000 | Customer Withdrawal |
| f3f4c939-59d0-41f7-9ae6-a657a7872474 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f3f4c939-59d0-41f7-9ae6-a657a7872474 | 4/5/2023 | BTC | 0.00986588 | Customer Withdrawal |
| f3f8f30-7280-41fb-92ee-9d32d5f3c805 | 3/29/2023 | BTC | 0.03206660 | Customer Withdrawal |
| f3f7d5b2-f6c1-4009-baf2-2f95c4879881 | 4/11/2023 | USD | 3,700.08000000 | Customer Withdrawal |
| f3f8bb4-5076-44d0-857b-a1c6a0f3c055 | 2/22/2023 | LTC | 0.00160668 | Customer Withdrawal |
| f3f8bb4-5076-44d0-857b-a1c6a0f3c055 | 4/22/2023 | LTC | 0.06429802 | Customer Withdrawal |
| f3f8bb4-5076-44d0-857b-a1c6a0f3c055 | 3/22/2023 | XMR | 0.49900000 | Customer Withdrawal |
| f3fc8bb4-5076-44d0-857b-a1c6a3d6d31 | 4/29/2023 | XRP | 3,231.86630000 | Customer Withdrawal |
| f3fcc8bb-87b5-4486-979b-1e93dbcd7e01 | 4/9/2023 | ADA | 1,217.50138819 | Customer Withdrawal |
| f3fcc8bb-87b5-4486-979b-7e93dbcd7e01 | 4/29/2023 | XVG | 4,905.06000000 | Customer Withdrawal |
| f3fcc8bb-87b5-4486-979b-7e93dbcd7e01 | 4/9/2023 | FLR | 1,329.50371834 | Customer Withdrawal |
| f3fcc8bb-87b5-4486-979b-7e93dbcd7e01 | 4/13/2023 | DOGE | 14,995.00000000 | Customer Withdrawal |
| f3fcc8bb-87b5-4486-979b-7e93dbcd7e01 | 4/9/2023 | BTC | 0.00919766 | Customer Withdrawal |
| f3fcb24-0024-428-47b8-8b2503202cff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f40141a2-5cd3-4852-a977-f43f2695320f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f40141a2-5cd3-4852-a977-f43f2695320f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f40141a2-5cd3-4852-a977-f43f69552fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f40141a2-5cd3-4852-a977-f43f69552fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f40141a2-5cd3-4852-a977-f43f69552fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4013d9f-a5b3-4875-8a55-3d83bb5f2fc | 4/29/2023 | HIVE | 1,120.66007841 | Customer Withdrawal |
| f4013d9f-a5b3-4875-8a55-3d83bb5f2fc | 4/30/2023 | XRP | 12.32000000 | Customer Withdrawal |
| f4013d9f-a5b3-4875-8a55-3d83bb5f2fc | 4/29/2023 | BTC | 0.07929000 | Customer Withdrawal |
| f4072cb2-6024-4324-8e77-d46d60bd4c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4072cb2-6024-4324-8e77-d46d60bd4c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4072cb2-6024-4324-8e77-d46d60bd4c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4092fe1-d5f6-4f7e-a05d-6e1f6fd6e5ca | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f4107570-3f99-458a-94e7-69846b0c5909 | 4/14/2023 | BTC | 0.24778608 | Customer Withdrawal |
| f40a5b0e-d66e-4749-900d-865d1c64d9d | 4/2/2023 | ETH | 0.06931000 | Customer Withdrawal |
| f41243bc-a7e7-47ae-b00e-3b8d4faa5f3 | 4/13/2023 | XLM | 0.00007931 | Customer Withdrawal |
| f41243bc-a7e7-47ae-b00e-3b8d4faa5f3 | 4/13/2023 | XLM | 749.95000000 | Customer Withdrawal |
| f410553a-079b-4406-a46b-60436b4653 | 4/10/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f4107570-3f99-458a-94e7-69846b0c5909 | 4/14/2023 | ETH | 2.27334000 | Customer Withdrawal |
| f4107570-3f99-458a-94e7-69846b0c5909 | 4/14/2023 | ETH | 610.58000000 | Customer Withdrawal |
| f41759ea-48a8-407e-93b6-ee85c5589a2 | 4/18/2023 | BTC | 0.00988704 | Customer Withdrawal |
| f41759ea-48a8-407e-93b6-ee85c5589a2 | 4/18/2023 | ETH | 0.10000000 | Customer Withdrawal |
| f41759ea-48a8-407e-93b6-ee85c5589a2 | 4/18/2023 | ETH | 2.43250000 | Customer Withdrawal |
| f4172e73-2e3b-4e30-b9af-f4c89c6c9b0 | 4/9/2023 | XLM | 0.00000000 | Customer Withdrawal |
| f419a7d5-4b6e-456e-af69-86056a30d2bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f419a7d5-4b6e-456e-af69-86056a30d2bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f419a7d5-4b6e-456e-af69-86056a30d2bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a77a29-4b97-4caf-a4e0-f715f1566 | 4/11/2023 | XLM | 56.82511665 | Customer Withdrawal |
| f4a77a29-4b97-4caf-a4e0-f715f1566 | 4/22/2023 | SHIB | 99,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f419166ea-f7cb-47f9-b069-24f579f22823 | 3/23/2023 | LTC | 7.93656050 | Customer Withdrawal |
| f419166ea-f7cb-47f9-b069-24f579f22823 | 4/4/2023 | AR | 24.97000000 | Customer Withdrawal |
| f419166ea-f7cb-47f9-b069-24f579f22823 | 4/1/2023 | KMD | 48.82537059 | Customer Withdrawal |
| f419166ea-f7cb-47f9-b069-24f579f22823 | 4/2/2023 | BTC | 0.10374835 | Customer Withdrawal |
| f419166ea-f7cb-47f9-b069-24f579f22823 | 3/14/2023 | USD | 4,790.07000000 | Customer Withdrawal |
| f4193a46-de20-4d44-9516-6e981d182396 | 4/5/2023 | BTC | 0.09753809 | Customer Withdrawal |
| f41a944c-c2e4-46ca-b165-222c040b85c8 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f41a944c-c2e4-46ca-b165-222c040b85c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41a944c-c2e4-46ca-b165-222c040b85c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f41c317e-e83a-4315-bdc8-aabd44c3b043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41c317e-e83a-4315-bdc8-aabd44c3b043 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f41d64a-e33e-4303-84e0-34f4ffdd775 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f41d64a-e33e-4303-84e0-34f4ffdd775 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f41d64a-e33e-4303-84e0-34f4ffdd775 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f41e142e-6b71-4823-85de-b9943e0a5e3d | 2/9/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f41e142e-6b71-4823-85de-b9943e0a5e3d | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f41e142e-6b71-4823-85de-b9943e0a5e3d | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f420682a-ba17-434a-b475-b591d10a2b1d | 4/11/2023 | USD | 8.38000000 | Customer Withdrawal |
| f4207583-0a07-4576-964c-14958e1ff875 | 4/3/2023 | BTC | 0.08878314 | Customer Withdrawal |
| f42363ba-8d1b-463f-a4f2-232cd1148e99 | 4/6/2023 | DOGE | 8,456.50526126 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/28/2023 | ETH | 24.99480000 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/30/2023 | ETH | 43.46036188 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/15/2023 | ETH | 9.99480000 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/28/2023 | ETH | 49.99480000 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/28/2023 | DAI | 39.00000000 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/3/2023 | BTC | 1.52186561 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/28/2023 | BTC | 0.99970000 | Customer Withdrawal |
| f42a767-686f-4b36-bd3e-1a10452b9fe | 4/28/2023 | ETHW | 138.46286190 | Customer Withdrawal |
| f4256be2-b946-4068-a51d-8bb75eeffa55 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f4256be2-b946-4068-a51d-8bb75eeffa55 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f4256bf2-b946-4068-a51d-8bb75eeffa55 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f42576f8-0d56-4f29-8793-0ae776d44a3c | 4/5/2023 | TRX | 3,600.15380700 | Customer Withdrawal |
| f425b06b-4a0c-4eb9-9cd0-b486408fc77d | 4/14/2023 | LINK | 678.53162800 | Customer Withdrawal |
| f425b06b-4a0c-4eb9-9cd0-b486408fc77d | 4/17/2023 | USD | 4,891.21000000 | Customer Withdrawal |
| f425b06b-4a0c-4eb9-9cd0-b486408fc77d | 4/17/2023 | USD | 100.13000000 | Customer Withdrawal |
| f425b06b-4a0c-4eb9-9cd0-b486408fc77d | 4/17/2023 | USD | 93.71000000 | Customer Withdrawal |
| f4281e85-7d06-414e-8c6c-4cd413cdc7b0 | 4/19/2023 | USD | 24.00000000 | Customer Withdrawal |
| f428e5da-3d17-41a0-acde-65d0861fd6545 | 3/31/2023 | ETH | 0.56678334 | Customer Withdrawal |
| f4297f53-4407-4d30-b1bd-498c4bcadbb2 | 3/17/2023 | ADA | 2,745.34566932 | Customer Withdrawal |
| f4297f53-4407-4d30-b1bd-498c4bcadbb2 | 4/10/2023 | ADA | 2,858.92582343 | Customer Withdrawal |
| f4297f53-4407-4d30-b1bd-498c4bcadbb2 | 3/6/2023 | ADA | 2,989.84558659 | Customer Withdrawal |
| f4297f53-4407-4d30-b1bd-498c4bcadbb2 | 3/23/2023 | BTC | 0.01784698 | Customer Withdrawal |
| f42a1828-2090-47c5-84e8-02869a3859e2 | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f42a1828-2090-47c5-84e8-02869a3859e2 | 4/2/2023 | BTC | 0.01298432 | Customer Withdrawal |
| f42a37f1-618e-43de-88f3-4cd18ec4cd75 | 4/26/2023 | NEO | 8.00000000 | Customer Withdrawal |
| f42a37f1-618e-43de-88f3-4cd18ec4cd75 | 4/26/2023 | XLM | 6,106.74664432 | Customer Withdrawal |
| f42ac08e-f8f6-4725-b537-62ef6578d43e | 4/4/2023 | ADA | 22,361.35621670 | Customer Withdrawal |
| f42ac08e-f8f6-4725-b537-62ef6578d43e | 4/4/2023 | BTC | 0.60142466 | Customer Withdrawal |
| f42db2d0-ebe4-4ddd-6710-0cdd616b13b8 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f42db2d0-ebe4-4ddd-6710-0cdd616b13b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f42db2d0-ebe4-4ddd-6710-0cdd616b13b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f42f033d-b681-49c3-83ea-aa3a75cc8a5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f42f033d-b681-49c3-83ea-aa3a75cc8a5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f42f033d-b681-49c3-83ea-aa3a75cc8a5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4315c3b-bf16-4aee-80d2-7a6a04ed791a | 4/11/2023 | USD | 530.12000000 | Customer Withdrawal |
| f432d600-02f4-42a6-805a-5452a2b2d906 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f432d600-02f4-42a6-805a-5452a2b2d906 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f432d600-02f4-42a6-805a-5452a2b2d906 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f434a26-69f1-4031-abfc-7f81ba9ef462 | 4/26/2023 | BTC | 0.00870000 | Customer Withdrawal |
| f43925ca-44a9-4153-b97b-41e7a3a1c34e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f43925dc-44a9-4153-b97b-41e7a3a1c34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43925dc-44a9-4153-b97b-41e7a3a1c34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43c2221-e15c-41da-89d5-d9610ce05aea | 4/13/2023 | HBAR | 1,880.24266689 | Customer Withdrawal |
| f43c2221-e15c-41da-89d5-d9610ce05aea | 4/14/2023 | XLM | 441.41435129 | Customer Withdrawal |
| f43c3659-ca19-4b75-93fa-16f600402ed | 4/28/2023 | IOTA | 111.88700000 | Customer Withdrawal |
| f43c3659-ca19-4b75-93fa-16f600402ed | 4/28/2023 | TRX | 5,216.36011600 | Customer Withdrawal |
| f43c7ddd-6322-45f6-8a2e-6d44b3b456cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43c7ddd-6322-45f6-8a2e-6d44b3b456cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43c943f-2464-46ae-9d67-bb0c63633adb | 4/3/2023 | USD | 1,351.00000000 | Customer Withdrawal |
| f43c943f-2464-46ae-9d67-bb0c63633adb | 2/8/2023 | USD | 6,700.00000000 | Customer Withdrawal |
| f43d196-eeb0-4126-9d14-8c8937385dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43d196-eeb0-4126-9d14-8c8937385dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43d196-eeb0-4126-9d14-8c8937385dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43f75d-0d21-4fa2-a7127-c52914c123a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43f75d-0d21-4fa2-a7127-c52914c123a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43f75d-0d21-4fa2-a7127-c52914c123a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43e7ac0-8605-4164-a08e-1c85e7f9338e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43e7ac0-8605-4164-a08e-1c85e7f9338e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43e7ac0-8605-4164-a08e-1c85e7f9338e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43f3144-d136-4de0-ae71-7ada4b988bfa | 4/25/2023 | USD | 359.28000000 | Customer Withdrawal |
| f43f3144-d136-4de0-ae71-7ada4b988bfa | 4/1/2023 | DGB | 8,867.68345845 | Customer Withdrawal |
| f43fd959-339a-42b9-a3a9-09e4743b20f | 4/1/2023 | DOGE | 3,163.52664461 | Customer Withdrawal |
| f43fd959-339a-42b9-a3a9-09e4743b20f | 4/3/2023 | USD | 12.36000000 | Customer Withdrawal |
| f43fd959-339a-42b9-a3a9-09e4743b20f | 3/23/2023 | USD | 500.00000000 | Customer Withdrawal |
| f440df3a-4225-46a2-8995-2efbd0cdd115 | 4/26/2023 | FLR | 3,020.90000000 | Customer Withdrawal |
| f440fe4d-a5ca-4a18-a1c8-c43a08e48ab6 | 4/3/2023 | FLR | 550.68842730 | Customer Withdrawal |
| f4413200-a839-4c60-a9a0-0f771303bbc2 | 4/5/2023 | ETH | 0.04998122 | Customer Withdrawal |
| f4413200-a839-4c60-a9a0-0f771303bbc2 | 4/3/2023 | ETH | 0.27574120 | Customer Withdrawal |
| f4418d23-236d-4373-809c-5d03325b50fb | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4418d23-236d-4373-809c-5d03325b50fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4418d23-236d-4373-809c-5d03325b50fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f442c89f-8cc1-4ce1-88a8-b9f6c964015b | 4/5/2023 | ETH | 0.30927129 | Customer Withdrawal |
| f443d7e0-f19e-4120-9fd1-8ef229457ae3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f443d7e0-f19e-4120-9fd1-8ef229457ae3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f443d7e0-f19e-4120-9fd1-8ef229457ae3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4440ec-28e2-423b-8be2-e25b52273012 | 4/28/2023 | NEO | 0.01448200 | Customer Withdrawal |
| f4460a98-190f-44bb-8076-09ce8631bb7e | 3/10/2023 | NEO | 0.07494812 | Customer Withdrawal |
| f4460a98-190f-44bb-8076-09ce8631bb7e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f4460a98-190f-44bb-8076-09ce8631bb7e | 3/10/2023 | CVC | 45.24010364 | Customer Withdrawal |
| f4460a98-190f-44bb-8076-09ce8631bb7e | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| f4497c30-df59-4a83-bcd2-47113dd1d244 | 4/25/2023 | USD | 28.93000000 | Customer Withdrawal |
| f449811f-f05f-4bab-99d2-76661571214 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f449811f-f05f-4bab-99d2-76661571214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f449811f-f05f-4bab-99d2-76661571214 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44b775a-2679-495d-b6b6-66ac37080b0ad | 3/31/2023 | XRP | 490.32506962 | Customer Withdrawal |
| f44b88ab-1c2b-4441-9519-95081908204a | 4/5/2023 | ETH | 0.01590000 | Customer Withdrawal |
| f44b88ab-1c2b-4441-9519-95081908204a | 4/5/2023 | ETH | 5.85149408 | Customer Withdrawal |
| f44b88ab-1c2b-4441-9519-95081908204a | 4/7/2023 | ETH | 46.00000000 | Customer Withdrawal |
| f44b88ab-1c2b-4441-9519-95081908204a | 4/5/2023 | ETH | 0.00070000 | Customer Withdrawal |
| f44b88ab-1c2b-4441-9519-95081908204a | 4/5/2023 | BTC | 0.32864697 | Customer Withdrawal |
| f440aeb-c965-4300-8366-84ef90a1e571 | 4/26/2023 | ETH | 0.47994774 | Customer Withdrawal |
| f440aeb-c965-4300-8366-84ef90a1e571 | 4/26/2023 | ADA | 5,000.88778595 | Customer Withdrawal |
| f440aeb-c965-4300-8366-84ef90a1e571 | 4/26/2023 | ADA | 98.00000000 | Customer Withdrawal |
| f44327f3-8685-4f0c-8442-f9e8b4e5a7ee | 5/4/2023 | LINK | 237.84020558 | Customer Withdrawal |
| f44327f3-8685-4f0c-8442-f9e8b4e5a7ee | 5/4/2023 | OMG | 3,387.34275680 | Customer Withdrawal |
| f44327f3-8685-4f0c-8442-f9e8b4e5a7ee | 5/4/2023 | FLR | 0.70412046 | Customer Withdrawal |
| f44327f3-8685-4f0c-8442-f9e8b4e5a7ee | 5/4/2023 | FLR | 885.06256786 | Customer Withdrawal |
| f44d67ec-138c-4140-8453-7b0c533f3413 | 4/11/2023 | USD | 1,788.72000000 | Customer Withdrawal |
| f44d7589-b32c-42c8-b150-134765353779 | 3/31/2023 | XLM | 1,254.40478529 | Customer Withdrawal |
| f44d7589-b32c-42c8-b150-134765353779 | 3/31/2023 | VTC | 10,576.47210938 | Customer Withdrawal |
| f44d7589-b32c-42c8-b150-134765353779 | 3/31/2023 | VTC | 499.98000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | NEO | 6.00000000 | Customer Withdrawal |
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | ADA | 1,498.20000000 | Customer Withdrawal |
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | XLM | 555.45245730 | Customer Withdrawal |
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | VET | 6,873.00000000 | Customer Withdrawal |
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | BAT | 749.00000000 | Customer Withdrawal |
| f44f3816-cd63-433e-a6cc-1514b5c0518a | 4/25/2023 | BTC | 0.02571456 | Customer Withdrawal |
| f4521b3b-b5cb-4080-9f58-36e34c5bf96b | 4/2/2023 | DGB | 999.80000000 | Customer Withdrawal |
| f4521b3b-b5cb-4080-9f58-36e34c5bf96b | 4/2/2023 | DGB | 319,228.45274307 | Customer Withdrawal |
| f4521b3b-b5cb-4080-9f58-36e34c5bf96b | 4/2/2023 | BTC | 0.05710639 | Customer Withdrawal |
| f45cfb1b-4e60-4f78-919b-2b74ea19ce2e | 4/12/2023 | ETH | 4.08873927 | Customer Withdrawal |
| f454b1fb-ded2-49f8-919b-2b74ea19ce2e | 4/22/2023 | XRP | 248.05217150 | Customer Withdrawal |
| f454b1fb-ded2-49f8-919b-2b74ea19ce2e | 3/10/2023 | XRP | 11.27000000 | Customer Withdrawal |
| f454c541-4f60-4547-b64a-afb52c02140e | 4/4/2023 | ETH | 2.42953852 | Customer Withdrawal |
| f454c541-4f60-4547-b64a-afb52c02140e | 4/4/2023 | ETH | 0.99660000 | Customer Withdrawal |
| f454c541-4f60-4547-b64a-afb52c02140e | 4/4/2023 | BTC | 0.01339174 | Customer Withdrawal |
| f4551b156-1193-42ae-aaef-ce25558a83a | 4/17/2023 | TRX | 147.00000000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | DOT | 34.35092305 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | ATOM | 18.58000000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | ATOM | 0.69600000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | BTC | 2.05587562 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | BCH | 0.00002000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | HBAR | 6,188.14400942 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | USDT | 11,000.00000000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | XLM | 700.04394723 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | XLM | 711.01000000 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | GRT | 766.91350526 | Customer Withdrawal |
| f456bd51-1193-42ae-aaef-bc25558a83a3 | 4/17/2023 | BTC | 0.06140905 | Customer Withdrawal |
| f4592c88-c1f5-4ae1-a723-15e9e21b8575 | 4/17/2023 | ETH | 4.95763097 | Customer Withdrawal |
| f45f2c86-96ec-4ed0-9321-1d6e6713dd99 | 4/4/2023 | NMR | 19.94531798 | Customer Withdrawal |
| f45f2c86-96ec-4ed0-9321-1d6e6713dd99 | 4/4/2023 | BTC | 0.00262357 | Customer Withdrawal |
| f457c9c0-96ec-4ed0-9321-1d6e6713dd99 | 4/4/2023 | GLM | 329.23530302 | Customer Withdrawal |
| f457c9c0-96ec-4ed0-9321-1d6e6713dd99 | 4/4/2023 | XLM | 809.25499790 | Customer Withdrawal |
| f457e0c8-96ec-4ed0-9321-1d6e6713dd99 | 4/4/2023 | XLM | 3,587.74020792 | Customer Withdrawal |
| f457c5c0-96ec-4ed0-9321-1d6e6713dd99 | 4/12/2023 | BTC | 0.00041810 | Customer Withdrawal |
| f457c5c0-96ec-4ed0-9321-1d6e6713dd99 | 4/15/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 4/7/2023 | USD | 1,468.88000000 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | LTC | 24.99000000 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | XRP | 2,369.75512420 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | ADA | 2,652.17728135 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | XLM | 1,463.49000000 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | XLM | 4,173.21246430 | Customer Withdrawal |
| f454a4e5-6ad6-4ee6-994e-14841ceac20d | 3/31/2023 | BTC | 0.02040762 | Customer Withdrawal |
| f45ca4b5-accb-49fb-963c-13443254c537 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f45de0c0-45c1-4eab-833d-115de77b5e22 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f45cd876-d3ca-4e34-8f52-c746765e30f5 | 4/16/2023 | BTC | 419.74999000 | Customer Withdrawal |
| f45c297f-d230-4854-acd2-c746765e30f5 | 4/11/2023 | SC | 354.80000000 | Customer Withdrawal |
| f45c0c1d-4cca-4bf9-8faa-c78764246b3d | 4/10/2023 | XRP | 369.00000000 | Customer Withdrawal |
| f45c0c1d-4cca-4bf9-8faa-c78764246b3d | 4/11/2023 | SC | 69,999.90000000 | Customer Withdrawal |
| f45c0c1d-4cca-4bf9-8faa-c78764246b3d | 4/11/2023 | SC | 1,140.03000000 | Customer Withdrawal |
| f45c0c1d-4cca-4bf9-8faa-c78764246b3d | 4/11/2023 | BTC | 0.00134588 | Customer Withdrawal |
| f45c825e-a0a8-4e9-bf6e-38b6036e38 | 3/10/2023 | XRP | 12.12957600 | Customer Withdrawal |
| f45c825e-a0a8-4e9-bf6e-38b6036e38 | 4/10/2023 | XRP | 13.06646511 | Customer Withdrawal |
| f45d7b08-d2ba-469b-9b4c-b6ca71809b2 | 4/11/2023 | USD | 9.96871900 | Customer Withdrawal |
| f45d7b08-d2ba-469b-9b4c-b6c0b718020f | 4/11/2023 | ETH | 0.06600000 | Customer Withdrawal |
| f45d7b08-d2ba-469b-9b4c-b6c0b718020f | 4/11/2023 | USD | 696.69000000 | Customer Withdrawal |
| f44992f1-5041-4dc3-906d-87288d917f65 | 4/26/2023 | ADA | 5,472.10000000 | Customer Withdrawal |
| f44992f1-5041-4dc3-906d-87288d917f65 | 4/26/2023 | ADA | 689.70000000 | Customer Withdrawal |
| f44992f1-5041-4dc3-906d-87288d917f65 | 3/31/2023 | VEE | 0.15750000 | Customer Withdrawal |
| f44992f1-5041-4dc3-906d-87288d917f65 | 4/26/2023 | VEE | 4,020.75000000 | Customer Withdrawal |
| f466389c-7381-4fb0-80b0-49abdbc3a1eb | 4/26/2023 | ATOM | 5.73422194 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f466398c-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | MANA | 1,390.56981790 | Customer Withdrawal |
| f46639bc-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | HBAR | 710.82710673 | Customer Withdrawal |
| f46639bc-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | XTZ | 305.85376814 | Customer Withdrawal |
| f46639bc-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | TRX | 4,699.64815062 | Customer Withdrawal |
| f46639bc-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | BTC | 0.17069710 | Customer Withdrawal |
| f46639bc-7381-4fb0-80b0-49abdbc3a1eb | 4/9/2023 | ETH | 0.00133827 | Customer Withdrawal |
| f4668a6-988c-444e-9d44-c194c5bebe85 | 4/12/2023 | ETH | 0.00400000 | Customer Withdrawal |
| f4668a6-988c-444e-9d44-c194c5bebe85 | 4/15/2023 | USD | 2,997.42468071 | Customer Withdrawal |
| f466bc8d-b68a-4e72-94fd-c91f85b8a5ba | 4/15/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f4672ccb-e150-433d-be0f-16885ef5b241 | 4/3/2023 | HBAR | 24,999.44490000 | Customer Withdrawal |
| f4672ccb-e150-433d-be0f-16885ef5b241 | 4/3/2023 | HBAR | 7,850.00000000 | Customer Withdrawal |
| f4672ccb-e150-433d-be0f-16885ef5b241 | 4/3/2023 | HBAR | 3,027.41000000 | Customer Withdrawal |
| f46a7453-b250-4477-a6d0-c67a6bd0d4dd | 4/16/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f46a7453-b250-4477-a6d0-c67a6bd0d4dd | 4/16/2023 | HBAR | 7,799.00000000 | Customer Withdrawal |
| f46a7453-b250-4477-a6d0-c67a6bd0d4dd | 4/3/2023 | BTC | 0.06000000 | Customer Withdrawal |
| f46b595-4a2d-46c5-bc94-592e96f5e3a5 | 4/6/2023 | LTC | 42.40000000 | Customer Withdrawal |
| f46b595-4a2d-46c5-bc94-592e96f5e3a5 | 4/12/2023 | ADA | 447.51265588 | Customer Withdrawal |
| f46b595f-4a2d-46c5-bc94-592e96f5e3a5 | 4/12/2023 | ADA | 87.83428276 | Customer Withdrawal |
| f46b595f-4a2d-46c5-bc94-592e96f5e3a5 | 4/12/2023 | ADA | 283.50478612 | Customer Withdrawal |
| f46b595f-4a2d-46c5-bc94-592e96f5e3a5 | 4/7/2023 | BTC | 0.12050000 | Customer Withdrawal |
| f46ba14-60a3-449d-b168-9a81e2491e3 | 4/11/2023 | FLR | 2,780.33500720 | Customer Withdrawal |
| f46ba14-60a3-449d-b168-9a81e2491e3 | 4/11/2023 | FLR | 8,384.86000000 | Customer Withdrawal |
| f46ba14-60a3-449d-b168-9a81e2491e3 | 4/11/2023 | BTC | 0.00180000 | Customer Withdrawal |
| f46c545-e969-4e2e-9b2c-a4f48fd5df87 | 4/27/2023 | XLM | 5,553.50000000 | Customer Withdrawal |
| f46c545-e969-4e2e-9b2c-a4f48fd5df87 | 4/27/2023 | XLM | 157.00000000 | Customer Withdrawal |
| f46c545-e969-4e2e-9b2c-a4f48fd5df87 | 4/27/2023 | XLM | 4,799.00000000 | Customer Withdrawal |
| f46c545-e969-4e2e-9b2c-a4f48fd5df87 | 4/27/2023 | BTC | 0.00043200 | Customer Withdrawal |
| f46f0521-d41a-4c33-91b9-6e5f22f2ff23 | 4/6/2023 | USD | 97.88800000 | Customer Withdrawal |
| f46f0521-d41a-4c33-91b9-6e5f22f2ff23 | 4/6/2023 | DGB | 9.80000000 | Customer Withdrawal |
| f46f0521-d41a-4c33-91b9-6e5f22f2ff23 | 4/6/2023 | DGB | 7,513.07890000 | Customer Withdrawal |
| f46f0521-d41a-4c33-91b9-6e5f22f2ff23 | 4/6/2023 | BTC | 0.01004599 | Customer Withdrawal |
| f46ce1a8-99e3-4abd-89d0-51f00e49caac | 4/11/2023 | USD | 18.08000000 | Customer Withdrawal |
| f46ce1a8-99e3-4abd-89d0-51f00e49caac | 4/11/2023 | FLR | 3,394.53000000 | Customer Withdrawal |
| f46eb1a9-99e3-4abd-89d0-51f00e49caac | 4/11/2023 | FLR | 2,701.87000000 | Customer Withdrawal |
| f46eb1a9-99e3-4abd-89d0-51f00e49caac | 4/11/2023 | BTC | 0.04000000 | Customer Withdrawal |
| f46f7e11-45ad-4f83-abc8-20d6d5dd09de | 4/27/2023 | ADA | 3,693.00000000 | Customer Withdrawal |
| f46f7e11-45ad-4f83-abc8-20d6d5dd09de | 4/27/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f477b97a-e2b0-4c0a-88f0-4d7f1c2b3f45 | 4/7/2023 | USD | 55.02000000 | Customer Withdrawal |
| f477b97a-e2b0-4c0a-88f0-4d7f1c2b3f45 | 4/7/2023 | BTC | 0.00040000 | Customer Withdrawal |
| f477e1a4-1a1c-4c0a-aef0-c4e9a33a123 | 4/19/2023 | ETH | 0.50000000 | Customer Withdrawal |
| f477e1a4-1a1c-4c0a-aef0-c4e9a33a123 | 4/19/2023 | BTC | 0.02000000 | Customer Withdrawal |
| f47a193-9f9f-4b3f-9fe2-00d8e6fc4c41 | 4/27/2023 | BTC | 0.00037500 | Customer Withdrawal |
| f47a193-9f9f-4b3f-9fe2-00d8e6fc4c41 | 4/27/2023 | DGB | 25,800.00000000 | Customer Withdrawal |
| f47aa193-9f9f-4b3f-9fe2-f1e16237bb9 | 4/1/2023 | DGB | 29,295.55000000 | Customer Withdrawal |
| f47aa193-9f9f-4b3f-9fe2-f1e16237bb9 | 4/1/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f47ecaa-4e4b-480e-8d9e-7b06e2bc8cc1 | 4/11/2023 | BTC | 211.16000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f47f2b6a-5501-41e0-85f8-87f7fdc27a4ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f47f2b6a-5501-41e0-85f8-87f7fdc27a4ad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f47f2b6a-5501-41e0-85f8-87f7fdc27a4ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | 4/16/2023 | ETH | 0.07408570 | Customer Withdrawal |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | 4/13/2023 | XRP | 591.33966746 | Customer Withdrawal |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | 4/13/2023 | ADA | 1,200.20481928 | Customer Withdrawal |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | 4/13/2023 | GLM | 1,462.01472214 | Customer Withdrawal |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | 4/16/2023 | BTC | 0.01734291 | Customer Withdrawal |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | 4/11/2023 | XLM | 89.95000000 | Customer Withdrawal |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | 4/15/2023 | BTC | 0.00149505 | Customer Withdrawal |
| f48614d-6123-4ab0-a5a6-2dd92efff0e8 | 4/4/2023 | DOGE | 18,927.76227761 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | ANT | 146.50000000 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | QTUM | 6.99000000 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | ADA | 576.95675512 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | GLM | 962.00000000 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | XEM | 1,696.00000000 | Customer Withdrawal |
| f487272b-f15f-444f-b6e6-c58a9d1ff4c8 | 4/7/2023 | STORJ | 347.32663443 | Customer Withdrawal |
| f4873b2d-17f4-4850-80a1-928c58a2952f | 4/28/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f4873b2d-17f4-4850-80a1-928c58a2952f | 4/28/2023 | ADA | 21.00000000 | Customer Withdrawal |
| f4873b2d-17f4-4850-80a1-928c58a2952f | 4/12/2023 | XLM | 44.95000000 | Customer Withdrawal |
| f48793d4-05a7-4236-b266-0483528e097a | 4/12/2023 | ETH | 0.10025069 | Customer Withdrawal |
| f48793d4-05a7-4236-b266-0483528e097a | 4/12/2023 | DOGE | 745.00000000 | Customer Withdrawal |
| f48793d4-05a7-4236-b266-0483528e097a | 4/12/2023 | BTC | 0.01053828 | Customer Withdrawal |
| f48793d4-05a7-4236-b266-0483528e097a | 4/12/2023 | BTC | 0.02742862 | Customer Withdrawal |
| f48a7caf-26b8-4384-8c42-bba9cda98ce0 | 4/17/2023 | DGB | 446,939.89203575 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | ETC | 1.25151129 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | LTC | 0.43150148 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | ETH | 0.00663161 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | ZEN | 7.92585309 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | ADA | 33.47087211 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | BTC | 0.00088878 | Customer Withdrawal |
| f48adb1b-88b0-4e38-a831-400f1b33319b | 4/13/2023 | BTC | 0.00323455 | Customer Withdrawal |
| f48b49e1-996c-48b1-8c7e-7116b9c29a65 | 4/25/2023 | ADA | 4,194.79925000 | Customer Withdrawal |
| f48b49e1-996c-48b1-8c7e-7116b9c29a65 | 4/24/2023 | ADA | 1,397.59975000 | Customer Withdrawal |
| f48b49e1-996c-48b1-8c7e-7116b9c29a65 | 4/25/2023 | RVN | 5,764.71943516 | Customer Withdrawal |
| f48b49e1-996c-48b1-8c7e-7116b9c29a65 | 4/25/2023 | BAT | 849.20677940 | Customer Withdrawal |
| f48c379d-8534-4155-9722-b2b87cfcec35 | 4/11/2023 | USD | 68.99000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 3/12/2023 | LINK | 653.85000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 4/9/2023 | SYS | 4,297.99980000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 4/9/2023 | SYS | 1.99980000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 3/12/2023 | MANA | 5,261.00000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 3/12/2023 | GLM | 2,465.00000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 4/9/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 4/9/2023 | HBAR | 399.00000000 | Customer Withdrawal |
| f48d2416-7718-44e3-89c6-308558ea6a86 | 3/12/2023 | XTZ | 1,799.75000000 | Customer Withdrawal |
| f48d4400-1375-44a8-951e-72959dded612 | 4/9/2023 | BTC | 0.04621495 | Customer Withdrawal |
| f48d4400-1375-44a8-951e-72959dded612 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f48d4400-1375-44a8-951e-72959dded612 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f48d4400-1375-44a8-951e-72959dded612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f48d4f6-4d1e-4147-bc5b-80325835fed5 | 4/3/2023 | OMG | 8.03919353 | Customer Withdrawal |
| f48d4f6-4d1e-4147-bc5b-80325835fed5 | 4/3/2023 | XLM | 2,109.95000000 | Customer Withdrawal |
| f48d4f6-4d1e-4147-bc5b-80325835fed5 | 4/3/2023 | BTC | 0.00343341 | Customer Withdrawal |
| f4851cd-bd02-425c-9e29-f75290fa3529 | 4/1/2023 | ADA | 1,641.73983182 | Customer Withdrawal |
| f4851cd-bd02-425c-9e29-f75290fa3529 | 3/31/2023 | DOGE | 3,885.79451432 | Customer Withdrawal |
| f4851cd-bd02-425c-9e29-f75290fa3529 | 4/8/2023 | BTC | 0.22135894 | Customer Withdrawal |
| f4902046-84f2-4e0c-870e-fef33424cd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4902046-84f2-4e0c-870e-fef33424cd22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4902046-84f2-4e0c-870e-fef33424cd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | OMG | 33.58333333 | Customer Withdrawal |
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | GLM | 362.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | DGB | 10,161.58486010 | Customer Withdrawal |
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | KMD | 269.88650057 | Customer Withdrawal |
| f4907070-68a0-4535-8bb6-60695ba3865e | 4/6/2023 | BAT | 770.98634945 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | ETC | 14.99000000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | ZEN | 49.99800000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | SYS | 1,249.99800000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | ADA | 4.98800000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | PIVX | 32.98000000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/4/2023 | ENJ | 59.00000000 | Customer Withdrawal |
| f490cb57-7fd2-4543-a543-b9edeaebd131 | 4/7/2023 | BTC | 0.00283012 | Customer Withdrawal |
| f490e18f-bd60-47d2-9938-6b3dac2a7a80e | 4/15/2023 | DOGE | 4,514.41783108 | Customer Withdrawal |
| f491ca05-1593-44c1-bc82-f0dce0a0a365 | 4/15/2023 | RDD | 153,186.34291187 | Customer Withdrawal |
| f491ca05-1593-44c1-bc82-f0dce0a0a365 | 4/15/2023 | RDD | 5,000,000.00000000 | Customer Withdrawal |
| f491e8b1-f869-41a7-a8bf-4d6e760ec0b4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f491e8b1-f869-41a7-a8bf-4d6e760ec0b4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f491e8b1-f869-41a7-a8bf-4d6e760ec0b4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f493cb5-4f9e-43c3-8983-d5cd9f1919e4e | 3/31/2023 | BTC | 0.01597572 | Customer Withdrawal |
| f49596dc-3f2e-4f9b-9435-3c1a56f2c876 | 4/1/2023 | NMR | 82.35217427 | Customer Withdrawal |
| f49596dc-3f2e-4f9b-9435-3c1a56f2c876 | 4/1/2023 | ENJ | 7,083.07000201 | Customer Withdrawal |
| f49596dc-3f2e-4f9b-9435-3c1a56f2c876 | 4/1/2023 | ENJ | 37.00000000 | Customer Withdrawal |
| f49596dc-3f2e-4f9b-9435-3c1a56f2c876 | 4/1/2023 | BTC | 0.02098210 | Customer Withdrawal |
| f49746fa-6b7e-4381-3cce-3986485c7c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f49746fa-6b7e-4381-8cc5-3986485c7c54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f49746fa-6b7e-4381-8cc5-3986485c7c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f497626b-a0dd-417b-a32b-fec75f6a1601 | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f497626b-a0dd-417b-a32b-fec75f6a1601 | 4/29/2023 | XLM | 471.74291245 | Customer Withdrawal |
| f497626b-a0dd-417b-a32b-fec75f6a1601 | 4/29/2023 | FLR | 208.83431580 | Customer Withdrawal |
| f4988dd0-e0be-4396-aed8-e3947a3df053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4988dd0-e0be-4396-aed8-e3947a3df053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4988dd0-e0be-4396-aed8-e3947a3df053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4902558-56a8-4dff-8c98-14a55a9d898c | 3/31/2023 | XRP | 2,300.25418945 | Customer Withdrawal |
| f49bf04c-59e1-4f35-b094-cd1958642420 | 4/5/2023 | USD | 193.05000000 | Customer Withdrawal |
| f49c2e90-39a8-4cf2-8494-8a063e19d7e5 | 2/9/2023 | BTTOLD | 9,089.88375900 | Customer Withdrawal |
| f49c3e44-4a01-41fe-b5cf-1532908c1e16 | 4/2/2023 | ETH | 0.04450000 | Customer Withdrawal |
| f49edaeb-8075-4ad9-9cee-7bc34434efd1 | 4/5/2023 | ETC | 0.07215369 | Customer Withdrawal |
| f49eed01-1114-43e0-a18a-0983455ed228 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f49eed01-1114-43e0-a18a-0983455ed228 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f49eed01-1114-43e0-a18a-0983455ed228 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f49f3aa7-89d5-4481-8565-7a139a7bb7e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f49f3aa7-89d5-4481-8565-7a139a7bb7e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4a01e63-398a-4e76-a627-c5a70e8a2584 | 4/4/2023 | USD | 2,068.09000000 | Customer Withdrawal |
| f4a0f1b-70e1-4f46-b8d3-4c0908f7c6c35 | 4/4/2023 | USD | 40.00000000 | Customer Withdrawal |
| f4a0f1b-70e1-4f46-b8d3-4c0908f7c6c35 | 4/4/2023 | USD | 2,004.52000000 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 4/27/2023 | XRP | 3,281.33879570 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 4/27/2023 | BTC | 0.00142394 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 4/27/2023 | FLR | 494.94498040 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f4a19cd9-5ba5-4fa8-88f5-055cfca2606f | 4/10/2023 | LTC | 0.06516501 | Customer Withdrawal |
| f4a22220-cea5-41ab-8a45-e47dd1ab0d28e | 4/27/2023 | HBAR | 2,639.78653229 | Customer Withdrawal |
| f4a22220-cea5-41ab-8a45-e47dd1ab0d28e | 4/27/2023 | HBAR | 7,921.29959688 | Customer Withdrawal |
| f4a27f88-775e-4216-855f-0a65ded6575e | 4/2/2023 | XRP | 22.40182534 | Customer Withdrawal |
| f4a27f88-775e-4216-855f-0a65ded6575e | 4/25/2023 | XRP | 2,450.00000000 | Customer Withdrawal |
| f4a27f88-775e-4216-855f-0a65ded6575e | 4/2/2023 | XLM | 2.50000000 | Customer Withdrawal |
| f4a27f88-775e-4216-855f-0a65ded6575e | 4/25/2023 | XLM | 1,419.57777359 | Customer Withdrawal |
| f4a27f88-775e-4216-855f-0a65ded6575e | 4/2/2023 | BTC | 0.00007204 | Customer Withdrawal |
| f4a40159-04e7-460b-9fcc-1da4314051ca | 2/9/2023 | BTTOLD | 153.27792100 | Customer Withdrawal |
| f4a47fd6-45d6-45c4-93a4-7a6696a64300 | 4/4/2023 | DOGE | 715.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4a58bdf-04ed-4844-b16b-02c1ff2b7f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4a58bdf-04ed-4844-b16b-02c1ff2b7f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4a58bdf-04ed-4844-b16b-02c1ff2b7f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a6aa62-cae8-4565-864e-8c67812b9e88 | 4/19/2023 | USD | 344.28000000 | Customer Withdrawal |
| f4a71305-0a6b-40df-8ff9-85be61434699 | 4/26/2023 | USD | 5,983.89898090 | Customer Withdrawal |
| f4a71305-0a6b-40df-8ff9-85be61434699 | 4/27/2023 | USD | 40.57000000 | Customer Withdrawal |
| f4a7d2d8-de61-4367-bd0a-47bcc7fea1d8 | 4/17/2023 | DCR | 14.94997009 | Customer Withdrawal |
| f4a7d2d8-de61-4367-bd0a-47bcc7fea1d8 | 4/17/2023 | USDT | 734.17185008 | Customer Withdrawal |
| f4a7d2d8-de61-4367-bd0a-47bcc7fea1d8 | 4/17/2023 | VTC | 1,499.98000000 | Customer Withdrawal |
| f4a82d0f-7a55-4df8-b2a2-179d227ab635 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4a82d0f-7a55-4df8-b2a2-179d227ab635 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4a82d0f-7a55-4df8-b2a2-179d227ab635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a95f1-7bde-4610-922e-2d4c297f5b01 | 4/7/2023 | HBAR | 10,597.35075249 | Customer Withdrawal |
| f4a9cb11-ef08-4810-9f3b-c5de35de0020 | 4/4/2023 | USD | 206.66000000 | Customer Withdrawal |
| f4a9cb11-ef08-4810-9f3b-c5de35de0020 | 4/12/2023 | USD | 2,106.80000000 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 4/7/2023 | ETC | 69.79513284 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 4/7/2023 | XRP | 0.50077569 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 2/7/2023 | XRP | 495.09893395 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 4/7/2023 | GLM | 312.00000000 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 4/7/2023 | DGB | 74,477.13227783 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 4/7/2023 | USDT | 4.20197929 | Customer Withdrawal |
| f4ab125f-374c-46cd-9688-a5de67e90eb0 | 2/7/2023 | CVC | 189.34662826 | Customer Withdrawal |
| f4ae2415-7940-44a4-9758-90d4d4830cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ae2415-7940-44a4-9758-90d4d4830cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ae2415-7940-44a4-9758-90d4d4830cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b286a4-4733-4b9e-9d1a-b019b2da4020 | 4/4/2023 | USDT | 2.51000000 | Customer Withdrawal |
| f4b268a4-4733-4b9e-901a-b019b2da4020 | 2/9/2023 | BTTOLD | 6,012.03650100 | Customer Withdrawal |
| f4b268a4-4733-4b5e-901d-b019b2da4020 | 4/24/2023 | TRX | 24,128.39485800 | Customer Withdrawal |
| f4b2bb44-f333-4b5e-901d-b016b2da4020 | 4/4/2023 | BTC | 0.08825673 | Customer Withdrawal |
| f4b2bb44-f333-4b5e-901d-b016b2da4020 | 4/4/2023 | ETH | 0.01000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | ETH | 0.03265499 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | XRP | 1,106.85000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | ADA | 21.00000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | ADA | 505.95000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | DGB | 24.00000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | DGB | 239.80000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | DOGE | 10,259.33424547 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | XLM | 899.95000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | EOS | 12.82900000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | VTC | 8.98000000 | Customer Withdrawal |
| f4b3a2f6-bda1-4988-8631-3bf647a4dbe8 | 4/12/2023 | ADA | 13.13207070 | Customer Withdrawal |
| f4b3abbc-6b0f-4ac2-9917-eba5eb3dc835 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4b3abbc-6b0f-4ac2-9917-eba5eb3dc835 | 4/10/2023 | ADA | 13.13207070 | Customer Withdrawal |
| f4b46996-dcd5-453c-8dfb-0e8c6b0b0f5b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f4b46996-dcd5-453c-8dfb-0e8c6b0b0f5b | 4/10/2023 | LTC | 0.06516501 | Customer Withdrawal |
| f4b46996-dcd5-453c-8dfb-0e8c6b0b0f5b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f4b5c93e-36c4-4f15-8028-407ab9c7150 | 4/10/2023 | ADA | 13.13207070 | Customer Withdrawal |
| f4b5c93e-36c4-4f15-8028-407ab9c7150 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4b65a8a-6013-424c-9491-7cb16bcfedca | 4/14/2023 | LTC | 0.63313160 | Customer Withdrawal |
| f4beac2-7f1b-4789-9e11-c14e53d4b5d2 | 3/4/2023 | XLM | 11,006.28975748 | Customer Withdrawal |
| f4beac2-7f1b-4789-9e11-c14e53d4b5d2 | 4/4/2023 | DOGE | 90.00000000 | Customer Withdrawal |
| f4bde62-ea44-4ac0-9be6-d54b9da44f1e | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f4bd949e2-ea44-4ac0-9ba6-d54b9da44f1e | 4/4/2023 | BTC | 0.00001000 | Customer Withdrawal |
| f4be0495-4a9a-49fe-91cc-6b3c0d569039 | 4/16/2023 | BTC | 0.00019098 | Customer Withdrawal |
| f4bd12f0-4713-4184-ad94-ab40d564f383 | 4/7/2023 | POWR | 942.15000000 | Customer Withdrawal |
| f4bd7d78-4713-41bd-ad94-064a88ab3aea99 | 4/26/2023 | DOGE | 990,095.06000000 | Customer Withdrawal |
| f4bd7d78-4713-41bd-ad94-064a88ab3ea99 | 4/26/2023 | BTC | 0.04387742 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | HBAR | 10,574.07413117 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | EMC2 | 12,999.80000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 2/23/2023 | MER | 9.00000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | XWC | 144,366.00000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | XVG | 540,609.00334875 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | SC | 995.00000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | SC | 4.99000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | SC | 955,000.53307580 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | BTS | 9,999.00000000 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | BTS | 81,720.87097179 | Customer Withdrawal |
| f4be0d51-036b-41be-baef-0df67441b829 | 4/2/2023 | VTC | 54.99902037 | Customer Withdrawal |
| f4bd0d51-036b-41be-baef-0df67441b829 | 4/13/2023 | SOLVE | 6,433.87156836 | Customer Withdrawal |
| f4c00000-4a1a-4a11-8a5e-9c22c3b58e5e | 3/31/2023 | DOGE | 40.00000000 | Customer Withdrawal |
| f4c03396-aad3-4741-a13e-2cdfd63cda80e | 4/4/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4c03396-aad3-4741-a13e-2cdfd63cda80e | 4/4/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 3/31/2023 | HIVE | 96.41012269 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 3/31/2023 | ADA | 2,999.93130745 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/2/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/2/2023 | SC | 109.00000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/2/2023 | XLM | 3.00000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/2/2023 | STEEM | 96.41012269 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | ENJ | 2.98000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | XEM | 747.57703170 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | XEM | 52.43000000 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | BTC | 0.00101562 | Customer Withdrawal |
| f4c04a40-0745-4ac4-8c3f-24f15485a5d | 4/4/2023 | RVR | 3,000.00000000 | Customer Withdrawal |
| f4c0e1fa-7226-4c3f-8a9c-ddc4e4bc8c0e | 4/4/2023 | ETH | 0.00096384 | Customer Withdrawal |
| f4c0e1fa-7226-4c3f-8a9c-ddc4e4bc8c0e | 4/4/2023 | ETH | 0.09939038 | Customer Withdrawal |
| f4c0e1fa-7226-4c3f-8a9c-ddc4e4bc8c0e | 4/4/2023 | BTC | 0.00000021 | Customer Withdrawal |
| f4c0e1fa-7226-4c3f-8a9c-ddc4e4bc8c0e | 4/4/2023 | BAT | 2,892.77903803 | Customer Withdrawal |
| f4c469a3-8ad0-4b2c-aa9a-d3c51dbdec10 | 4/29/2023 | BTC | 0.00132000 | Customer Withdrawal |
| f4c469a3-8ad0-4b2c-aa9a-d3c51dbdec10 | 4/29/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| f4c4f46-81d5-45c4-804c-2f7c7e6e7c42 | 4/10/2023 | XRP | 491.51135821 | Customer Withdrawal |
| f4c4f46-81d5-45c4-804c-2f7c7e6e7c42 | 2/10/2023 | XRP | 35.62237742 | Customer Withdrawal |
| f4c4f46-81d5-45c4-804c-2f7c7e6e7c42 | 3/10/2023 | XRP | 32.55057558 | Customer Withdrawal |
| f4c664c1-44e9-40dd-be51-4a47faaa0c9e | 4/14/2023 | BTC | 0.00035570 | Customer Withdrawal |
| f4c6f1b8-5c59-4a88-a1f5-3e8f39b10e56 | 4/4/2023 | USD | 157.26000000 | Customer Withdrawal |
| f4c8c1f-4c0f-4af3-bf32-56a9d54fb26 | 4/4/2023 | USD | 6.45000000 | Customer Withdrawal |
| f4cd1d73-ac96-4b06-a50b-93ab4b7e02e8 | 4/9/2023 | HBAR | 0.00939291 | Customer Withdrawal |
| f4cd47e8-96c9-4aff-9026-8170da8a2c3a | 4/7/2023 | XLM | 3.00906938 | Customer Withdrawal |
| f4cd1234-636b-4e68-ab8f-2aa0d5a59d3c | 4/4/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4cd1234-636b-4e68-ab8f-2aa0d5a59d3c | 4/4/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4d1bb4c-2c04-46a9-9d94-ca29320e249e | 4/21/2023 | ZRX | 4,616.18799780 | Customer Withdrawal |
| f4d1d3c5-f06e-4fa9-8d36-edd37375d548 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f4d1d3c5-f06e-4fa9-8d36-edd37375d548 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f4d1d3c5-f06e-4fa9-8d36-edd37375d548 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f4d50eb8-4509-4598-a4ad-5a63bdef10c5 | 4/25/2023 | ETH | 4.88440682 | Customer Withdrawal |
| f4d50eb8-4509-4598-a4ad-5a63bdef10c5 | 4/25/2023 | BTC | 1.81617953 | Customer Withdrawal |
| f4d71ad4-31b1-48e3-931e-eff226440a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4d71ad4-31b1-48e3-931e-eff226440a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4d71ad4-31b1-48e3-931e-eff226440a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | 5/1/2023 | ADA | 7,049.00000000 | Customer Withdrawal |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | 5/1/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | 5/1/2023 | BTC | 0.04249137 | Customer Withdrawal |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | 5/1/2023 | NMR | 20.49514206 | Customer Withdrawal |
| f4d91000-3961-4bd9-b83e-d517c5329257 | 4/4/2023 | USD | 7,209.77000000 | Customer Withdrawal |
| f4da8a29-c055-46b9-8816-aa387923dcf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4da8a29-c055-46b9-8816-aa387923dcf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4da8a29-c055-46b9-8816-aa387923dcf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4de2881-772b-44e6-95d3-8101c02b8ed7 | 4/10/2023 | USD | 451.62000000 | Customer Withdrawal |
| f4de2881-772b-44e6-95d3-8101c02b8ed7 | 4/10/2023 | USD | 196.40000000 | Customer Withdrawal |
| f4e08ddb-fdf5-4c8e-8c68-e905ded337da | 4/10/2023 | DOGE | 57.29049798 | Customer Withdrawal |
| f4e08ddb-fdf5-4c8e-8c68-e905ded337da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4e08ddb-fdf5-4c8e-8c68-e905ded337da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e08ddb-fdf5-4c8e-8c68-e905ded337da | 4/10/2023 | BTC | 0.00001023 | Customer Withdrawal |
| f4e09ad4-03db-481d-9542-0ce07e014679 | 4/30/2023 | ETH | 0.08016892 | Customer Withdrawal |
| f4e0164-3378-4d9b-b5a5-40688addbd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4e0164-3378-4d9b-b5a5-40688addbd27 | 2/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4e0164-3378-4d9b-b5a5-40688addbd27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e1604c-eaae-4cf1-b9f5-c4c1a8f4f2b6 | 4/13/2023 | SC | 11,797.21599876 | Customer Withdrawal |
| f4e1d2cf-82fa-438f-87c5-1b33502610ff | 2/22/2023 | ADA | 12.12029908 | Customer Withdrawal |
| f4e1d2cf-82fa-438f-87c5-1b33502610ff | 2/23/2023 | ADA | 49.23846759 | Customer Withdrawal |
| f4e22fb7-7836-4c57-b52f-5b7803183fbd | 4/10/2023 | BTC | 0.00243130 | Customer Withdrawal |
| f4e22fb7-7836-4c57-b52f-5b7803183fbd | 4/10/2023 | BTC | 0.00087408 | Customer Withdrawal |
| f4e2b77836-4c57-b42f-5b7803183fbd | 4/20/2023 | USD | 192.75000000 | Customer Withdrawal |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | 4/18/2023 | XRP | 1,108.43440604 | Customer Withdrawal |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | 4/13/2023 | ADA | 11,133.85300000 | Customer Withdrawal |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | 4/14/2023 | XEM | 2,440.51968936 | Customer Withdrawal |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | 4/14/2023 | XEM | 57.00000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | ADA | 9,994.00000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | XLM | 64.62880705 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | OCEAN | 2,859.00000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | CVC | 2,457.00000000 | Customer Withdrawal |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | 4/7/2023 | BTC | 0.00264759 | Customer Withdrawal |
| f4e7d0eb-bb85-4f05-b414-0d00398a985b | 3/8/2023 | LTC | 1.32341951 | Customer Withdrawal |
| f4e7d0eb-bb85-4f05-b414-0d00398a985b | 3/7/2023 | LTC | 1.58323011 | Customer Withdrawal |
| f4e7d0eb-bb85-4f05-b414-0d00398a985b | 2/24/2023 | LTC | 1.01500000 | Customer Withdrawal |
| f4e76f95-a2aa-42b6-80af-3566deca3a28 | 4/6/2023 | XLM | 119.62569904 | Customer Withdrawal |
| f4e7cfc4-a3d4-4e82-8605-af9bcbbcde74 | 4/17/2023 | USD | 417.23000000 | Customer Withdrawal |
| f4e8a3ba-8526-4ac8-9b22-c9ba0b4389be | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f4e8a3ba-8526-4ac8-9b22-c9ba0b4389be | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f4e8a3ba-8526-4ac8-9b22-c9ba0b4389be | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f4ecb4eb-ebb9-4f30-a443-c5d57c3483fb | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| f4ecb4eb-ebb9-4f30-a443-c5d57c3483fb | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| f4ecb4eb-ebb9-4f30-a443-c5d57c3483fb | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| f4ecbf8a-4dae-47ab-bd9a-391f6863dfaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4ecbf8a-4dae-47ab-bd9a-391f6863dfaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ecbf8a-4dae-47ab-bd9a-391f6863dfaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ed1def-fac5-4896-b4f6-28d3e02d5fc1 | 4/8/2023 | USD | 511.70000000 | Customer Withdrawal |
| f4ed254f-ff2e-452a-86cc-4a7f992c403f | 3/14/2023 | USD | 476.18000000 | Customer Withdrawal |
| f4ed254f-ff2e-452a-86cc-4a7f992c403f | 4/4/2023 | USD | 116.55000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4ef4c91-451a-4bb6-80a5-569ef3a9f74d | 4/12/2023 | RVN | 238,009.04098361 | Customer Withdrawal |
| f4f0dd54-6f2e-4d40-a02c-4958e5a3b622 | 4/5/2023 | BTC | 0.01716527 | Customer Withdrawal |
| f4f1d2de-7f7f-4f5c-ae30-dfa846dabdf9 | 4/1/2023 | SC | 76,075.88592593 | Customer Withdrawal |
| f4f1d2de-7f7f-4f5c-ae30-dfa846dabdf9 | 4/1/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f4f1d2de-7f7f-4f5c-ae30-dfa846dabdf9 | 4/1/2023 | DOGE | 99,490.00000000 | Customer Withdrawal |
| f4f1d2de-7f7f-4f5c-ae30-dfa846dabdf9 | 4/24/2023 | NXT | 9,998.00000000 | Customer Withdrawal |
| f4f1f221-f557-4ce9-9b84-e1ed0855573fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f1f221-f557-4ce9-9b84-e1ed0855573fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4f1f221-f557-4ce9-9b84-e1ed0855573fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f343bd-0b5b-4a3b-b242-977b79aa2886 | 4/19/2023 | BTC | 0.00728604 | Customer Withdrawal |
| f4f3a1e2-039b-49ee-bc4e-ff96f0300c7bb | 4/5/2023 | ETC | 0.11657394 | Customer Withdrawal |
| f4f57803-1f2e-4565-ae27-4690e996e76c | 3/31/2023 | ETH | 0.12208691 | Customer Withdrawal |
| f4f57803-1f2e-4565-ae27-4690e996e76c | 3/31/2023 | DOGE | 307.37212286 | Customer Withdrawal |
| f4f57803-1f2e-4565-ae27-4690e996e76c | 3/31/2023 | BTC | 0.00551882 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 3/31/2023 | LTC | 39.99853893 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 4/3/2023 | ETH | 0.08671468 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 3/28/2023 | ETH | 0.04025427 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 3/31/2023 | UBQ | 10,000.53310703 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 3/31/2023 | USDT | 10,994.50796837 | Customer Withdrawal |
| f4f5bedf-0511-4cff-9e65-cb4fb1d361ce | 3/31/2023 | BTC | 1.00903300 | Customer Withdrawal |
| f4f88dd-fb58-4bea-8f69-d9020eb9881b1 | 4/5/2023 | ETH | 0.03665765 | Customer Withdrawal |
| f4f0a243-6913-4292-9868-b26b71e872af | 4/13/2023 | ADA | 249.00000000 | Customer Withdrawal |
| f4f776dd-c8b7-4022-96a5-c56b21b0197f | 4/19/2023 | BTC | 0.01338092 | Customer Withdrawal |
| f4f776dd-c8b7-4022-96a5-c56b21b0197f | 4/19/2023 | ETH | 0.06508238 | Customer Withdrawal |
| f4f797b1-81ec-498f-8f1d-8cbd20c3d422 | 4/29/2023 | DGB | 84,299.44413263 | Customer Withdrawal |
| f4f797b1-81ec-498f-8f1d-8cbd20c3d422 | 4/29/2023 | SC | 20,422.34584967 | Customer Withdrawal |
| f4fd3a5-5c6a-4046-b0a6-e60ead71af75 | 4/6/2023 | USD | 53.62000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/16/2023 | LINK | 17.14399100 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/1/2023 | XRP | 999.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 2/27/2023 | XRP | 199.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 3/30/2023 | XRP | 399.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 3/9/2023 | XRP | 599.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/1/2023 | XRP | 1,999.37095200 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 3/11/2023 | XRP | 399.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/12/2023 | ADA | 600.45263239 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 799.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/4/2023 | ADA | 671.72286712 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/11/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/8/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | ADA | 799.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/8/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/11/2023 | ADA | 540.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | ADA | 881.64580369 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/10/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 799.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/9/2023 | ADA | 699.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/8/2023 | ADA | 250.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/1/2023 | ADA | 799.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/9/2023 | ADA | 1,261.04577783 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/8/2023 | ADA | 699.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/8/2023 | ADA | 546.22233679 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | ADA | 1,368.59628366 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/12/2023 | ADA | 595.07078521 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/9/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/16/2023 | BTC | 0.02310000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/15/2023 | BTC | 0.01770000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/2/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/16/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/11/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/16/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/10/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/3/2023 | BTC | 0.01654352 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/10/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f4f8301c-43a3-4feb-9d08-73119e489279 | 4/10/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f4faeec2-f53b-4157-808b-2340d4810a3b | 2/10/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f4faeec2-f53b-4157-808b-2340d4810a3b | 3/10/2023 | BTC | 0.02170000 | Customer Withdrawal |
| f4fb4064-c09f-464e-ae0b-36ebf5ae422a | 4/11/2023 | USD | 9,277.14000000 | Customer Withdrawal |
| f4fbf48a-2b4c-43ec-a98b-d3738ecaf17f | 4/5/2023 | USD | 391.14677495 | Customer Withdrawal |
| f4fcb2cd-8be4-4bf6b-a53b-18a41f1c51f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4fcb2cd-8be4-4bf6b-a53b-18a41f1c51f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4fcb2cd-8be4-4bf6b-a53b-18a41f1c51f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4fe85ce-f04b-4896-b78a-f8269bacecc7 | 3/10/2023 | USDT | 4.99580336 | Customer Withdrawal |
| f4fe85ce-f04b-4896-b78a-f8269bacecc7 | 2/10/2023 | USDT | 3.69054743 | Customer Withdrawal |
| f4fe85ce-f04b-4896-b78a-f8269bacecc7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f4fe85ce-f04b-4896-b78a-f8269bacecc7 | 2/10/2023 | BTC | 0.00005120 | Customer Withdrawal |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | 4/29/2023 | XLM | 149.00000000 | Customer Withdrawal |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | 4/16/2023 | XLM | 199.00000000 | Customer Withdrawal |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | 4/16/2023 | XLM | 434.95000000 | Customer Withdrawal |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | 4/16/2023 | CVC | 137.00000000 | Customer Withdrawal |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | 4/21/2023 | FLR | 21.66640000 | Customer Withdrawal |
| f5019a31-c66a-43d6-920a-b2621c727c7a | 4/15/2023 | USDT | 457.00000000 | Customer Withdrawal |
| f5019a31-c66a-43d6-920a-b2621c727c7a | 4/6/2023 | USDT | 4.99000000 | Customer Withdrawal |
| f501a803-a98d-45ef-a02b-3806bf047d1f | 3/10/2023 | USD | 8,451.33000000 | Customer Withdrawal |
| f501a803-a98d-45ef-a12e-3806bf047d1f | 4/4/2023 | USD | 29,231.00000000 | Customer Withdrawal |
| f501caa7-2bad-4aa5-91c1-79ac3185b313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f501caa7-2bad-4aa5-91c1-79ac3185b313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f501caa7-2bad-4aa5-91c1-79ac3185b313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f504556-06c2a-4390-9c4f-32df76e14670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f504556-06c2a-4390-9c4f-32df76e14670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f504556-06c2a-4390-9c4f-32df76e14670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f506c5a3-ba19-4ce8-9670-43934930e3bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f506c5a3-ba19-4ce8-9670-43934930e3bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f506c5a3-ba19-4ce8-9670-43934930e3bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/10/2023 | DOT | 436.18342636 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | MATIC | 102.85566133 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | LINK | 378.65297343 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | ANKR | 3,213.64090943 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | MANA | 1,425.55363755 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | SUSHI | 184.75087204 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | GRT | 10,883.28468535 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | SHIB | 139.00000000 | Customer Withdrawal |
| f506e848-1ba9-4b5e-9488-bcbd08fcb0a | 4/8/2023 | ALGO | 367.49303184 | Customer Withdrawal |
| f50790e8-f5b3-496e-a29d-bb2cd63bc681 | 4/5/2023 | RLY | 1,995.00000000 | Customer Withdrawal |
| f50790e8-f5b3-496e-a29d-bb2cd63bc681 | 4/6/2023 | OMG | 1,192.80515449 | Customer Withdrawal |
| f50790e8-f5b3-496e-a29d-bb2cd63bc681 | 4/6/2023 | SC | 74,999.90000000 | Customer Withdrawal |
| f5083ac2-afdb-45d3-bd01-72220f1c30fd | 4/10/2023 | USDT | 12.16075812 | Customer Withdrawal |
| f5083ac2-afdb-45d3-bd01-72220f1c30fd | 4/14/2023 | USDT | 3.59945983890 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f508b909-737d-4d7f-bb95-45f384c23a35 | 3/21/2023 | USDT | 10.04680000 | Customer Withdrawal |
| f508b909-737d-4d7f-bb95-45f384c23a35 | 3/31/2023 | USDT | 990.38127109 | Customer Withdrawal |
| f508b909-737d-4d7f-bb95-45f384c23a35 | 3/8/2023 | USDT | 0.00041000 | Customer Withdrawal |
| f508b909-737d-4d7f-bb95-45f384c23a35 | 4/5/2023 | BTC | 0.14353190 | Customer Withdrawal |
| f50d04c6-cccf-4616-b46d-9bced11a2b88 | 4/4/2023 | USD | 133.92000000 | Customer Withdrawal |
| f50d4225-c50a-4f95-a852-6ec469ec0398 | 4/10/2023 | NEO | 46.00000000 | Customer Withdrawal |
| f50d4225-c50a-4f95-a852-6ec469ec0398 | 4/10/2023 | XBAR | 22,000.00000000 | Customer Withdrawal |
| f50dccd4-98cd-497f-b07f-179bdab85c60 | 4/5/2023 | FLR | 225.64250000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/23/2023 | DGB | 10,999.00000000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/3/2023 | DOT | 94.21649152 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/4/2023 | LTC | 0.65400000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/6/2023 | ATOM | 11.31693218 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/4/2023 | DOT | 5.80000000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/4/2023 | GRT | 3,289.03860262 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/4/2023 | RVN | 752.00000000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/5/2023 | XLM | 0.03380362 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/13/2023 | BTC | 29.34000000 | Customer Withdrawal |
| f50e940a-9944-45b1-b995-2021f9e88766 | 4/4/2023 | XLM | 8.70000000 | Customer Withdrawal |
| f50e95ea-e7dc-4f30-8f7d-db2eb9e93f2f | 4/3/2023 | XRP | 0.00023109 | Customer Withdrawal |
| f50e95ea-e7dc-4f30-8f7d-db2eb9e93f2f | 4/3/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f510d7a1-bc83-45c0-ad5e-a8c60f5c3d14 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f511ca9a-5361-45c8-b0db-a0be0f0db86e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f511ca9a-5361-45c8-b0db-a0be0f0db86e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f511ca9a-5361-45c8-b0db-a0be0f0db86e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f511f7d8-bc7a-4b92-b153-f165a4bd6778 | 3/10/2023 | BNT | 188.12903481 | Customer Withdrawal |
| f512567-1715-49ab-a5d3-a2c48a6e9329 | 4/10/2023 | DGB | 893.88608134 | Customer Withdrawal |
| f512567-1715-49ab-a5d3-a2c48a6e9329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f512567-1715-49ab-a5d3-a2c48a6e9329 | 3/10/2023 | DGB | 7,354.55000000 | Customer Withdrawal |
| f512567-1715-49ab-a5d3-a2c48a6e9329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f512f10-d8a1-4b6d-87c7-e9e1f0a8e0e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f512f10-d8a1-4b6d-87c7-e9e1f0a8e0e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f512f10-d8a1-4b6d-87c7-e9e1f0a8e0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5143007-2eb3-4b16-acb3-bc6f09ac9bf1 | 4/4/2023 | USDT | 177.53284000 | Customer Withdrawal |
| f5143007-2eb3-4b16-acb3-bc6f09ac9bf1 | 4/6/2023 | USDT | 70.09000000 | Customer Withdrawal |
| f514410-338f-481a-88d1-ea8877017f3c | 4/2/2023 | BTC | 0.32929889 | Customer Withdrawal |
| f5144115-338f-481b-a8d1-ea87801ff3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f515e8a-2666-4ac7-8b80-3e97a13b3a00 | 4/28/2023 | DGB | 3,195.00000000 | Customer Withdrawal |
| f514428-1c12-4eba-8478-6eb60ca5f64d | 3/10/2023 | DGB | 5,331.00000000 | Customer Withdrawal |
| f514428-1c12-4eba-8478-6eb60ca5f64d | 4/10/2023 | DGB | 2,435.00000000 | Customer Withdrawal |
| f515e8a-2666-4ac7-8b80-3e97a13b3a00 | 4/10/2023 | DCR | 20.64049291 | Customer Withdrawal |
| f514428-1c12-4eba-8478-6eb60ca5f64d | 4/6/2023 | XMR | 0.93800000 | Customer Withdrawal |
| f5158640-2688-4a43-a551-b21904d9e76 | 4/10/2023 | ADA | 13,124.09485131 | Customer Withdrawal |
| f516640-2688-4a43-a551-b21904d9e76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5188220-c9fd-4519-9fd2-12e07a2a5d3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5188220-c9fd-4519-9fd2-12e07a2a5d3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5188220-c9fd-4519-9fd2-12e07a2a5d3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f518f0f2-62d3-4d12-b645-7cc19c9ca0a0 | 4/5/2023 | LTC | 0.02746916 | Customer Withdrawal |
| f5155a4f-30c1-4da9-9dd1-c46a34c80c1e | 4/10/2023 | ADA | 1,225.76154990 | Customer Withdrawal |
| f5155a4f-30c1-4da9-9dd1-c46a34c80c1e | 4/6/2023 | USDT | 7,354.90000000 | Customer Withdrawal |
| f5161f5b-60e7-4c40-87d6-4966a5a29b5c | 4/10/2023 | ADA | 99,480.00000000 | Customer Withdrawal |
| f5161f5b-60e7-4c40-87d6-4966a5a29b5c | 4/10/2023 | LINK | 41.49904781 | Customer Withdrawal |
| f5161f5b-60e7-4c40-87d6-4966a5a29b5c | 4/6/2023 | RDD | 99,861.39000000 | Customer Withdrawal |
| f5161f5b-60e7-4c40-87d6-4966a5a29b5c | 4/10/2023 | DGB | 99,480.00000000 | Customer Withdrawal |
| f5161f5b-60e7-4c40-87d6-4966a5a29b5c | 4/6/2023 | XVG | 99,861.39000000 | Customer Withdrawal |
| f5214b38-6b63-4f5e-a8d3-1926cf19d7e9 | 4/6/2023 | DOGE | 135.00000000 | Customer Withdrawal |
| f5229740-a6f6-4d4c-a2b9-c4b6fae1ba14 | 4/10/2023 | DOGE | 58.00000000 | Customer Withdrawal |
| f5229742-a6f6-4d4c-a2b9-c4b6fae1ba14 | 4/6/2023 | DOGE | 6,542.70000000 | Customer Withdrawal |
| f5229742-a6f6-4d4c-a2b9-8f5958d7c36 | 4/6/2023 | DOGE | 55.00000000 | Customer Withdrawal |
| f5229742-a6f6-4d4c-a2b9-8f5958d7c36 | 4/6/2023 | MTL | 0.20000000 | Customer Withdrawal |
| f5229742-a6f6-4d4c-a2b9-8f5958d7c36 | 4/10/2023 | MCO | 0.20000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f523e113-0617-4c39-a243-ae42d2d2b912 | 2/9/2023 | BTT/OLD | 828.92003900 | Customer Withdrawal |
| f525fcf5-8315-46b5-8037-8799e4743a09 | 4/11/2023 | POWR | 952.14666378 | Customer Withdrawal |
| f528cf5-8315-46b5-8037-8799e4743a09 | 4/11/2023 | HBAR | 3,723.12278559 | Customer Withdrawal |
| f528cf5-8315-46b5-8037-8799e4743a09 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f5267a44-431e-4341-89d5-d007b14602a3 | 3/30/2023 | MATIC | 25.01103722 | Customer Withdrawal |
| f5267a44-431e-4341-89d5-d007b14602a3 | 4/7/2023 | MATIC | 128.52267353 | Customer Withdrawal |
| f527a2d5-1ec0-450e-b979-3296763b597f | 4/10/2023 | USD | 57.42000000 | Customer Withdrawal |
| f528b12-1bbc-4e8f-98e3-916f717da11a | 3/2/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f528b12-1bbc-4e8f-98e3-916f717da11a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f528b12-1bbc-4e8f-98e3-916f717da11a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f529d15-c164-43c9-81d1-79c932163063 | 4/12/2023 | ETH | 0.05242110 | Customer Withdrawal |
| f529d15-c164-43c9-81d1-79c932163063 | 4/12/2023 | WAXP | 3,999.40360938 | Customer Withdrawal |
| f529d15-c164-43c9-81d1-79c932163063 | 4/11/2023 | BTC | 0.00563537 | Customer Withdrawal |
| f52a7342-363b-44a6-8820-e6e5a93ed21c | 4/9/2023 | BTC | 0.01070000 | Customer Withdrawal |
| f52a7542-363b-44a6-8820-e6e5a93ed21c | 4/9/2023 | BTC | 0.13207042 | Customer Withdrawal |
| f52c4bf0-c733-4e51-8a57-6e8f90772f1c9 | 4/9/2023 | ETH | 1.82826992 | Customer Withdrawal |
| f52c4bf0-c733-4e51-8a57-6e8f90772f1c9 | 4/9/2023 | ETH | 0.09510000 | Customer Withdrawal |
| f52c6843-dc03-48bc-ae18-471e441db7ce | 4/13/2023 | ETH | 0.04936538 | Customer Withdrawal |
| f52c6843-dc03-48bc-ae18-471e441db7ce | 4/13/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f52c6843-dc03-48bc-ae18-471e441db7ce | 4/13/2023 | ADA | 1,552.26173351 | Customer Withdrawal |
| f52c6843-dc03-48bc-ae18-471e441db7ce | 4/13/2023 | BTC | 0.01879419 | Customer Withdrawal |
| f52c6843-dc03-48bc-ae18-471e441db7ce | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f52c7d1e-eadb-4cd9-91d2-52a4c54coa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f52c7d1e-eadb-4cd9-91d2-52a4c54coa3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52c7d1e-eadb-4cd9-91d2-52a4c54coa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f52e43c7-1488-4d1c-aa45-b71bcd56853f | 4/10/2023 | USD | 19,123.37000000 | Customer Withdrawal |
| f5301ce6-16e0-4add-82a1-6a0061d73bb7 | 3/10/2023 | DGB | 519.30506250 | Customer Withdrawal |
| f5301ce6-16e0-4add-82a1-6a0061d73bb7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f5301ce6-16e0-4add-82a1-6a0061d73bb7 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| f5317734-1236-481a-9a73-03f1f87851d8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5317734-1236-481a-9a73-03f1f87851d8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f5317734-1236-481a-9a73-03f1f87851d8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f531a714-62d1-4c76-88de-bcf582a2c5af | 4/26/2023 | SHIB | 32,466,031.90398890 | Customer Withdrawal |
| f531a716-ccf7a-4f05-b0ce-ade41f9a6369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f531a716-ccf7a-4f05-b0ce-ade41f9a6369 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f531a716-ccf7a-4f05-b0ce-ade41f9a6369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f53231fc-a802-4511-857e-d3918f88f4ef | 4/15/2023 | ETC | 13.36125393 | Customer Withdrawal |
| f53231fc-a802-4511-857e-d3918f88f4ef | 2/10/2023 | XLM | 2,774.95000000 | Customer Withdrawal |
| f539737-a8f5-436f-a075-72e6bcbb09f00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f539737-a8f5-436f-a075-72e6bcbb09f00 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f539737-a8f5-436f-a075-72e6bcbb09f00 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5480e6-aeb3-4041-b34b-b1b3a23d48c8 | 4/13/2023 | HBAR | 133,814.99974685 | Customer Withdrawal |
| f5480e6-aeb3-4041-b34b-b1b3a23d48c8 | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| f5480e6-aeb3-4041-b34b-b1b3a23d48c8 | 4/13/2023 | BTC | 0.10889338 | Customer Withdrawal |
| f534e7b-7c2d-4ecc-8618-cf53cb98b3fd | 4/2/2023 | ADA | 213.04315516 | Customer Withdrawal |
| f534e7b-7c2d-4ecc-8618-cf53cb98b3fd | 4/20/2023 | DOGE | 1,150.30628787 | Customer Withdrawal |
| f534e7b-7c2d-4ecc-8618-cf53cb98b3fd | 4/2/2023 | XLM | 1,323.17949379 | Customer Withdrawal |
| f53ba3f-8e4f-4357-babe-5cd4902917777 | 4/25/2023 | HBAR | 4,855.66205819 | Customer Withdrawal |
| f53ba3f-8e4f-4357-babe-5cd4902917777 | 4/25/2023 | XLM | 121.22825811 | Customer Withdrawal |
| f5364256-59a7-410e-9214-62c0ce7360e7 | 4/14/2023 | DOGE | 2,036.08078007 | Customer Withdrawal |
| f5367de3-474c-4cfc-90c2-bc9faae8bccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5367de3-474c-4cfc-90c2-bc9faae8bccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5367de3-474c-4cfc-90c2-bc9faae8bccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f536e49b-aa7a-4a54-a9ea-fcba814922bc | 4/30/2023 | ETH | 0.99480000 | Customer Withdrawal |
| f536e49b-aa7a-4a54-a9ea-fcba814922bc | 4/30/2023 | ETH | 49.99480000 | Customer Withdrawal |
| f5386d51-9cf0-47f0-8c21-66769001011d | 4/4/2023 | USD | 2,980.00000000 | Customer Withdrawal |
| f5386d51-9cf0-47f0-8c21-66769001011d | 4/2/2023 | USD | 7.40000000 | Customer Withdrawal |
| f5386d51-9cf0-47f0-8c21-66769001011d | 4/13/2023 | USD | 0.12000000 | Customer Withdrawal |
| f53b1e0c-f0be-4d7b-94f8-a604f40eb1c7 | 4/3/2023 | USD | 6,430.62000000 | Customer Withdrawal |
| f53c7f13-28a5-47e1-8619-d5b397c25264 | 4/12/2023 | USD | 50.26000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f53c027-d0e0-4aa2-b866-aa9bae940b55 | 3/31/2023 | BTC | 0.05372309 | Customer Withdrawal |
| f53f39-b011-416c-9d21-cb6e107f85c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f53f39-b011-416c-9d21-cb6e107f85c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f53f39-b011-416c-9d21-cb6e107f85c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5465ec8-00d6-458e-a7f2-859bedef6a6d | 4/24/2023 | DOGE | 1,241.87500000 | Customer Withdrawal |
| f5465ec8-00d6-458e-a7f2-859bedef6a6d | 4/24/2023 | XLM | 200.08535032 | Customer Withdrawal |
| f5465ec8-00d6-458e-a7f2-859bedef6a6d | 4/24/2023 | FLR | 33.75185000 | Customer Withdrawal |
| f5465ec8-00d6-458e-a7f2-859bedef6a6d | 4/24/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f546ffb9-5427-4e7b-9369-2178b498f061 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f546ffb9-5427-4e7b-9369-2178b498f061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f546ffb9-5427-4e7b-9369-2178b498f061 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5485c0a-b526-4f92-98a0-65a48404a6d7 | 4/10/2023 | BTC | 0.00023099 | Customer Withdrawal |
| f5485c0a-b526-4f92-98a0-65a48404a6d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5485c0a-b526-4f92-98a0-65a48404a6d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a6387-14aa-4826-94b8-71e39c3a82d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4a6387-14aa-4826-94b8-71e39c3a82d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a6387-14aa-4826-94b8-71e39c3a82d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b9e82-83e6-4220-a7fac-4abf4826ab7c | 4/21/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f4b9e82-83e6-4220-a7fac-4abf4826ab7c | 4/21/2023 | RVN | 62,511.42500000 | Customer Withdrawal |
| f4b9e82-83e6-4220-a7fac-4abf4826ab7c | 4/28/2023 | BTC | 0.05261000 | Customer Withdrawal |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | 4/8/2023 | NMR | 40.68795328 | Customer Withdrawal |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | 4/8/2023 | ENJ | 7,378.00000000 | Customer Withdrawal |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | 4/8/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | 4/11/2023 | USD | 1,942.47000000 | Customer Withdrawal |
| f545f9e-bbdf-4f86-9474-321192aaa04a | 4/10/2023 | ETH | 1.01593257 | Customer Withdrawal |
| f545f9e-bbdf-4f86-9474-321192aaa04a | 4/27/2023 | USDT | 0.12184023 | Customer Withdrawal |
| f5463f3-ece0-47ed-9bab-72bef85bb4961 | 4/19/2023 | USDT | 243.79107550 | Customer Withdrawal |
| f54deaef-8931-4f8b-aa97-1fce3d02f6f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f54deaef-8931-4f8b-aa97-1fce3d02f6f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f54deaef-8931-4f8b-aa97-1fce3d02f6f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f54fe2fe-b47e-4bba-04dec1b7d9e6 | 3/31/2023 | XRP | 4,576.07145300 | Customer Withdrawal |
| f54fe2fe-b47e-4bba-04dec1b7d9e6 | 3/31/2023 | XRP | 49.00000000 | Customer Withdrawal |
| f54fe2fe-b47e-4bba-04dec1b7d9e6 | 3/31/2023 | ADA | 18.44739257 | Customer Withdrawal |
| f5509da8-f117-458d-bfe9-62eb96089791 | 4/18/2023 | FLR | 225.64250000 | Customer Withdrawal |
| f5509da8-f117-458d-bfe9-62eb96089791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5509da8-f117-458d-bfe9-62eb96089791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5509da8-f117-458d-bfe9-62eb96089791 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | ETC | 9.40800253 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | DOT | 182.69402178 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | MATIC | 512.06090607 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/18/2023 | DIL | 100.27441410 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | ATOM | 109.77403944 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | SOL | 17.22145067 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | LINK | 18.41435035 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | ADA | 235.40624850 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | USDT | 1,791.18958796 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | DOGE | 7,735.07159196 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | BTC | 0.00062926 | Customer Withdrawal |
| f5504f84-47a7-4855-868c-519528939f1ab | 4/17/2023 | USD | 0.00500000 | Customer Withdrawal |
| f550ea6c-b85e-4884-ae16-562dfc8b5734 | 4/17/2023 | USD | 9.92000000 | Customer Withdrawal |
| f5518c27-c6922-4165-8627-a58327fc33c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5518c27-c6922-4165-8627-a58327fc33c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5518c27-c6922-4165-8627-a58327fc33c6 | 4/21/2023 | XVG | 100.20758855 | Customer Withdrawal |
| f552a121-7081-417c-b9dd-8cd98e3c6937 | 4/21/2023 | BTC | 0.00381988 | Customer Withdrawal |
| f552a6f-f02c-48ce-9494-3f2fe48074d9 | 4/7/2023 | XLM | 1,890.72000000 | Customer Withdrawal |
| f566fc21-4454-4e4f-bdea-29f298ff84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f566fc21-4454-4e4f-bdea-29f298ff84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f566fc21-4454-4e4f-bdea-29f298ff84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56c12c-aabc-4547-b48b-b03cbe4b81cc | 4/27/2023 | USD | 9,550.32000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f571b29-a26c-429e-b487-8d5e34a0a8b1 | 4/27/2023 | ADA | 800.51976805 | Customer Withdrawal |
| f571b29-a26c-429e-b487-8d5e34a0a8b1 | 4/25/2023 | BTC | 0.06670384 | Customer Withdrawal |
| f5572439-3e07-41eb-851b-4f73509fa173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5572439-3e07-41eb-851b-4f73509fa173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f570ef5-3377-4328-9d02-a2a2662e7e6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f570ef5-3377-4328-9d02-a2a2662e7e6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f570ef5-3377-4328-9d02-a2a2662e7e6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f59fcbb-92fd-4dbf-98ea-f05b594a0069 | 4/14/2023 | BSV | 0.21410000 | Customer Withdrawal |
| f59fcbb-92fd-4dbf-98ea-f05b594a0069 | 4/14/2023 | POWR | 68.00000000 | Customer Withdrawal |
| f59fcbb-92fd-4dbf-98ea-f05b594a0069 | 4/14/2023 | POLY | 130.14701890 | Customer Withdrawal |
| f59fcbb-92fd-4dbf-98ea-f05b594a0069 | 4/14/2023 | BTC | 0.01080934 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/5/2023 | MATIC | 216.30870892 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/5/2023 | ADA | 1,499.28728565 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/5/2023 | WAXP | 3,800.76391010 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/6/2023 | HBAR | 3,199.85299751 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/7/2023 | XVG | 5,707.22620758 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/7/2023 | SC | 7,471.05000000 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/5/2023 | DGB | 1,425.00000000 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/6/2023 | XEM | 675.95000000 | Customer Withdrawal |
| f5a95e0-e055-4370-b637-dec664b684f5 | 4/14/2023 | TRX | 8,071.40300100 | Customer Withdrawal |
| f5ac4a-693a-4431-aed6-f95e6233e099 | 4/10/2023 | XLM | 3.00000000 | Customer Withdrawal |
| f5ac4a-693a-4431-aed6-f95e6233e099 | 4/10/2023 | ADA | 584.00000000 | Customer Withdrawal |
| f5ac4a-693a-4431-aed6-f95e6233e099 | 4/10/2023 | XLM | 2,334.24205752 | Customer Withdrawal |
| f5ac4a-693a-4431-aed6-f95e6233e099 | 4/18/2023 | FLR | 974.90755860 | Customer Withdrawal |
| f5bdd96-453b-470c-9886-db7982193f | 4/12/2023 | OMG | 8.76625500 | Customer Withdrawal |
| f5bdd96-453b-470c-9886-db7982193f | 4/12/2023 | BAT | 256.96599300 | Customer Withdrawal |
| f5bdd96-453b-470c-9886-db7982193f | 4/12/2023 | BTC | 0.00021092 | Customer Withdrawal |
| f5c8c1-dcc-4990-970b-239f855a535b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5c8c1-dcc-4990-970b-239f855a535b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5cd720-989a-4a32-b536-dbcaf1807296 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5cd720-989a-4a32-b536-dbcaf1807296 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5cd720-989a-4a32-b536-dbcaf1807296 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5cf4b-0ab5-46da-b0dd-1cb5f18c0413 | 4/4/2023 | NEO | 24.00000000 | Customer Withdrawal |
| f5e4313-8900-4ee6-bf64-d5c864575773 | 3/31/2023 | BTT/OLD | 11,492.20000000 | Customer Withdrawal |
| f5e4313-8900-4ee6-bf64-d5c864575773 | 3/31/2023 | ETH | 0.09911400 | Customer Withdrawal |
| f5dfcffb-8f57-4c7b-91c2-3f856b86ff | 4/4/2023 | DGB | 5,089.23000000 | Customer Withdrawal |
| f560cfb-d5f7-4c7b-91c2-12a69f9e08d5 | 4/11/2023 | DGB | 15,029.61031760 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | GLM | 9,965.86463871 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | GLM | 37.00000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | XRP | 7,009.38622010 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | ARK | 48.00000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/27/2023 | ARK | 2,787.52585329 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | VTC | 15,855.89000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | VTC | 36.00000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | BAT | 21,380.43835616 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | BAT | 81.00000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | BTC | 0.00788793 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | QTUM | 151.12636364 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | NEO | 143.00000000 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | BTC | 0.00000005 | Customer Withdrawal |
| f5616a10-3b84-473b-8325-f451ee613047 | 4/30/2023 | USD | 822.91700000 | Customer Withdrawal |
| f564f243-789b-4157-b58f-221575155c12 | 4/25/2023 | ETH | 0.06700000 | Customer Withdrawal |
| f564f243-789b-4157-b58f-221575155c12 | 4/25/2023 | USD | 7.57252888 | Customer Withdrawal |
| f564f243-789b-4157-b58f-221575155c12 | 4/25/2023 | DGB | 875.95000000 | Customer Withdrawal |
| f564f243-789b-4157-b58f-221575155c12 | 4/25/2023 | BAT | 970.00000000 | Customer Withdrawal |
| f564f243-789b-4157-b58f-221575155c12 | 4/25/2023 | LSK | 1,559.39000138 | Customer Withdrawal |
| f56563b6-dace4-4de8-a477-918f12865d92 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56563b6-dace4-4de8-a477-918f12865d92 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f565bc98-f2f8-4688-bc76-84a660f9aa1e | 4/6/2023 | NXT | 447.28000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | 4/6/2023 | ADA | 4.22000000 | Customer Withdrawal |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | 4/6/2023 | XVG | 68.34900000 | Customer Withdrawal |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | 4/6/2023 | XEM | 2,496.00000000 | Customer Withdrawal |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | 4/6/2023 | QRL | 1,013.78300000 | Customer Withdrawal |
| f5661809-bc33-4d22-b290-8c207683f744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5661809-bc33-4d22-b290-8c207683f744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5661809-bc33-4d22-b290-8c207683f744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f566c138-9618-4444-9b84-990e91900c36 | 4/11/2023 | ETH | 1,726.36479681 | Customer Withdrawal |
| f569c311-4429-4a25-9242-87f500254175 | 4/11/2023 | ETH | 0.01270000 | Customer Withdrawal |
| f569c311-4429-4a25-9242-87f500254175 | 3/31/2023 | TRX | 220.25236009823 | Customer Withdrawal |
| f569c311-4429-4a25-9242-87f500254175 | 3/31/2023 | TRX | 74.00000000 | Customer Withdrawal |
| f569f042-e7e3-4eb3-8b6c-05800d6778ed | 4/28/2023 | DOGE | 0.00538666 | Customer Withdrawal |
| f569f042-e7e3-4c85-bf6a-05d52f6f4a4e | 4/3/2023 | ETH | 0.03891100 | Customer Withdrawal |
| f5aba91c-4e37-4570-9f61-cefa4ff5eff | 4/11/2023 | PIVX | 86.25000000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/30/2023 | ETH | 180.97909000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/30/2023 | XLM | 322.67772000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/15/2023 | DGB | 5,706.18642523 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/30/2023 | XLM | 18,494.81311900 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/30/2023 | USD | 2,540.00000000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/20/2023 | OMG | 11.00000000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/20/2023 | OMG | 4,575.70982406 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/20/2023 | OMG | 70.00000000 | Customer Withdrawal |
| f5ba5fc1-4cd9-4d6b-96a3-056dd36f7e2 | 4/20/2023 | USD | 1,049.00000000 | Customer Withdrawal |
| f5b5a1b-cd77-477c-95f1-ccb74fced301 | 4/11/2023 | PIVX | 86.68350000 | Customer Withdrawal |
| f5b5a1b-cd77-477c-95f1-ccb74fced301 | 4/11/2023 | ETH | 49.99480000 | Customer Withdrawal |
| f5b5a1b-cd77-477c-95f1-ccb74fced301 | 4/11/2023 | XLM | 1,494.69000000 | Customer Withdrawal |
| f5b5a1b-cd77-477c-95f1-ccb74fced301 | 4/11/2023 | OMG | 21.00000000 | Customer Withdrawal |
| f5b5a1b-cd77-477c-95f1-ccb74fced301 | 4/11/2023 | XRP | 4,575.70982406 | Customer Withdrawal |
| f5c83-4bcd-4f37-b58f-22d5d95d0bd0 | 4/30/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f5c83-4bcd-4f37-b58f-22d5d95d0bd0 | 4/30/2023 | ADA | 9,999.80000000 | Customer Withdrawal |
| f5c83-4bcd-4f37-b58f-22d5d95d0bd0 | 4/30/2023 | STRAX | 2,995.01587500 | Customer Withdrawal |
| f5c83-4bcd-4f37-b58f-22d5d95d0bd0 | 4/28/2023 | XLM | 999.55000000 | Customer Withdrawal |
| f5c83-4bcd-4f37-b58f-22d5d95d0bd0 | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| f5d9edb-a20d-410a-8098-9ea3e4c6e81 | 4/11/2023 | FLR | 690.51797090 | Customer Withdrawal |
| f5d9edb-a20d-410a-8098-9ea3e4c6e81 | 4/11/2023 | NANO | 118.00000000 | Customer Withdrawal |
| f5d9edb-a20d-410a-8098-9ea3e4c6e81 | 4/30/2023 | RLC | 0.52535090 | Customer Withdrawal |
| f5d9edb-a20d-410a-8098-9ea3e4c6e81 | 4/30/2023 | NEO | 0.45159300 | Customer Withdrawal |
| f71b29a-a27e-4a05-98cd-44dc297800a | 4/11/2023 | FLR | 3.00000000 | Customer Withdrawal |
| f71b29a-a27e-4a05-98cd-44dc297800a | 4/11/2023 | SC | 7,471.05000000 | Customer Withdrawal |
| f71d05a-8c0f-4cf8-b627-3f07f37ef22b | 4/11/2023 | BTC | 0.05100000 | Customer Withdrawal |
| f71d05a-8c0f-4cf8-b627-3f07f37ef22b | 4/11/2023 | DGB | 2,495.01587500 | Customer Withdrawal |
| f71f306-b4f4-4bc1-9c3f-21a6e9c2a6fb | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f71f306-b4f4-4bc1-9c3f-21a6e9c2a6fb | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/14/2023 | RDD | 1,026.57450000 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/14/2023 | ETH | 0.09911400 | Customer Withdrawal |
| f71b29a-a27e-4a05-98cd-44dc297800a | 4/11/2023 | GLM | 118.00000000 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/13/2023 | FLR | 1,052.94569000 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/13/2023 | NEO | 357.00000000 | Customer Withdrawal |
| f71d05a-8c0f-4cf8-b627-3f07f37ef22b | 4/14/2023 | ZIL | 0.00150000 | Customer Withdrawal |
| f710da-8c0f-4cf8-b627-3f07f37ef22b | 4/13/2023 | XLM | 147.71330000 | Customer Withdrawal |
| f71f306-4f4-4bc1-9c3f-21a6e9c2a6fb | 4/30/2023 | XLM | 999.55000000 | Customer Withdrawal |
| f710da-8c0f-4cf8-b627-3f07f37ef22b | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/14/2023 | ETH | 0.09911400 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/13/2023 | NEO | 60.00000000 | Customer Withdrawal |
| f720da1-9ea4-4a7f-8e07-d591f79f5f9 | 4/13/2023 | XLM | 999.55000000 | Customer Withdrawal |
| f71f396-6050-4ac9-9fd1-f447eed17d | 4/14/2023 | ADA | 626.04299723 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f57219e5-6050-4a15-b315-448d1978030 | 4/14/2023 | BTC | 0.02133407 | Customer Withdrawal |
| f573b99-f84e-402e-baa7-fda01af0051a | 4/18/2023 | LTC | 12.02442000 | Customer Withdrawal |
| f573b99-f84e-402e-baa7-fda01af0051a | 4/16/2023 | WAVES | 49.99600000 | Customer Withdrawal |
| f573bb99-f84e-402e-baa7-fda01af0051a | 4/18/2023 | BTC | 0.01858742 | Customer Withdrawal |
| f5153834-e57c-4615-922f-e47a0bccf136c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5153834-e57c-4615-922f-e47a0bccf136c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5153834-e57c-4615-922f-e47a0bccf136c | 3/17/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f576a7de-655b-4c1d-9306-3f259966d0bc | 4/25/2023 | USD | 28.90000000 | Customer Withdrawal |
| f577a2b6-3877-4a0b-856b-f55b0abdedf1 | 4/25/2023 | LBC | 29,920.68989118 | Customer Withdrawal |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54d | 4/1/2023 | ETH | 0.02135759 | Customer Withdrawal |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54d | 4/1/2023 | XVG | 1,629.81336449 | Customer Withdrawal |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54d | 4/1/2023 | DOGE | 3,564.53288782 | Customer Withdrawal |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54d | 3/24/2023 | BTC | 0.00128417 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | WAVES | 219.99900000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | WAVES | 4.99900000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | SYS | 10.99980000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | SYS | 488.99980000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | RDD | 34,500.00000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | DGB | 7,580.80000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/23/2023 | DGB | 99.80000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | SC | 999.90000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | SC | 9,799.90000000 | Customer Withdrawal |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | 4/26/2023 | XMY | 23,999.80000000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | LINK | 11.58842993 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | ETH | 0.05053320 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/27/2023 | NEO | 30.00000000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/25/2023 | ADA | 2,645.67101810 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | ZRX | 1,862.03000000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/25/2023 | HBAR | 1,588.13030888 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | USDT | 198.98860346 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/25/2023 | DOGE | 1,357.50000000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/25/2023 | XLM | 1,188.04271405 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/25/2023 | RVN | 1,875.93770548 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | BAT | 1,260.00000000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | BTC | 0.12970000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | BTC | 0.13099419 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/21/2023 | BTC | 0.00270000 | Customer Withdrawal |
| f5797ba7-3418-4961-8431-2474d99aa6a8 | 4/28/2023 | USD | 318.06000000 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/11/2023 | ANT | 1,040.68203412 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/11/2023 | ETH | 0.43730410 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/11/2023 | ZEN | 1.75849515 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/11/2023 | MANA | 621.47148871 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/11/2023 | ZRX | 2,355.63641511 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/14/2023 | SNT | 20,555.15294378 | Customer Withdrawal |
| f57d90e-a88b-4828-810b-eb81e9455574 | 4/14/2023 | BTC | 0.11357192 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/9/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/9/2023 | ADA | 4,819.87846394 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/5/2023 | XVG | 63,331.87453143 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/5/2023 | XVG | 95.00000000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/5/2023 | DGB | 100.00000000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/1/2023 | DGB | 78,899.60789486 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/5/2023 | XTZ | 950.68584953 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/5/2023 | XTZ | 5.75000000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/1/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | 4/9/2023 | ALGO | 2,286.36874788 | Customer Withdrawal |
| f57dafc9-3346-44ed-a39d-8a519013e19d | 4/12/2023 | NEO | 15.00000000 | Customer Withdrawal |
| f57dafc9-3346-44ed-a39d-8a519013e19d | 4/12/2023 | ADA | 1,202.61990950 | Customer Withdrawal |
| f57dafc9-3346-44ed-a39d-8a519013e19d | 4/12/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| f57dafc9-3346-44ed-a39d-8a519013e19d | 4/12/2023 | BTC | 0.00070999 | Customer Withdrawal |

Page 4245 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f58059db-6b75-4275-b2f9-ec4726781e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58059db-6b75-4275-b2f9-ec4726781e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58059db-6b75-4275-b2f9-ec4726781e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/15/2023 | LTC | 8.17527955 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/6/2023 | IGNIS | 385.50962599 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/16/2023 | ARDR | 418.00000000 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/9/2023 | DOGE | 10,995.00000000 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/2/2023 | BTC | 0.07879448 | Customer Withdrawal |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | 4/18/2023 | USD | 7.11000000 | Customer Withdrawal |
| f58376df-a6b7-49f1-a62c-e06105212000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58376df-a6b7-49f1-a62c-e06105212000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f58376df-a6b7-49f1-a62c-e06105212000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5870468-0920-4db8-8f04-bbc1a187f549 | 4/1/2023 | DGB | 21,449.38300000 | Customer Withdrawal |
| f5870468-0920-4db8-8f04-bbc1a187f549 | 4/1/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f5870468-0920-4db8-8f04-bbc1a187f549 | 4/2/2023 | BTC | 0.03957088 | Customer Withdrawal |
| f589635-d38e-41e1-3ce3-a17335199d61 | 4/1/2023 | ETH | 0.38915073 | Customer Withdrawal |
| f589635-d38e-41e1-3ce3-a17335199d61 | 3/24/2023 | POWR | 657.00000000 | Customer Withdrawal |
| f589635-d38e-41e1-3ce3-a17335199d61 | 4/1/2023 | ADA | 1,108.76300000 | Customer Withdrawal |
| f589635-d38e-41e1-3ce3-a17335199d61 | 3/24/2023 | CVC | 457.00000000 | Customer Withdrawal |
| f58a3a58-7854-42b3-a02d-efc5859be912 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58a3a58-7854-42b3-a02d-efc5859be912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f58a3a58-7854-42b3-a02d-efc5859be912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58ee2e0-da58-4934-ad75-c8f271a8da90 | 4/26/2023 | BTC | 0.14622008 | Customer Withdrawal |
| f58b7230-4a79-40b7-85a4-cede152b3e19 | 4/17/2023 | USDC | 179.96053864 | Customer Withdrawal |
| f58f56f-0f89-4051-ae3d-2a2325584b56 | 2/9/2023 | BTTOLD | 92.84043400 | Customer Withdrawal |
| f58f56f-0f89-4051-ae3d-2a2325584b56 | 4/6/2023 | USD | 114.57000000 | Customer Withdrawal |
| f58f62e2-7178-45c0-857e-83866d1b7b66 | 4/25/2023 | ETH | 0.37185206 | Customer Withdrawal |
| f58f62e2-7178-45c0-857e-83866d1b7b66 | 5/3/2023 | SC | 853,042.03804214 | Customer Withdrawal |
| f58f62e2-7178-45c0-857e-83866d1b7b66 | 5/3/2023 | XLM | 41,884.45114341 | Customer Withdrawal |
| f58f62e2-7178-45c0-857e-83866d1b7b66 | 5/3/2023 | ETHW | 0.37465206 | Customer Withdrawal |
| f58fadba-93cd-4d04-93c0-469fc3de8bfa | 3/31/2023 | ETH | 0.10063411 | Customer Withdrawal |
| f58fadba-93cd-4d04-93c0-469fc3de8bfa | 3/31/2023 | DOGE | 4,729.55629192 | Customer Withdrawal |
| f58fadba-93cd-4d04-93c0-469fc3de8bfa | 3/31/2023 | BTC | 0.07265523 | Customer Withdrawal |
| f593680c-da2d-4c84-83b4-95240ea52198 | 4/18/2023 | BCH | 0.75800000 | Customer Withdrawal |
| f593680c-da2d-4c84-83b4-95240ea52198 | 4/18/2023 | XRP | 60.70000000 | Customer Withdrawal |
| f593680c-da2d-4c84-83b4-95240ea52198 | 4/9/2023 | BTC | 0.34800709 | Customer Withdrawal |
| f595a559-a952-4557-93e8-70149d80bf1 | 4/13/2023 | ADA | 70.87000000 | Customer Withdrawal |
| f59627da-eea9-43e1-8c3d-a9d532bb1009 | 4/11/2023 | BTC | 0.00461783 | Customer Withdrawal |
| f596cd9c-a412-4571-a90e-24ee0d96a1ae | 4/9/2023 | LTC | 7.90000000 | Customer Withdrawal |
| f596cd9c-a412-4571-a90e-24ee0d96a1ae | 4/9/2023 | ADA | 2,258.91781831 | Customer Withdrawal |
| f598046f-78e5-46bb-8191-22e3e3ea33b | 3/10/2023 | LTC | 0.05283985 | Customer Withdrawal |
| f598046f-78e5-46bb-8191-22e3e3ea33bb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f598046f-78e5-46bb-8191-22e3e3ea33b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f598147a-a0b-4818-a388-e2ce0f2e2a37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f598147a-a0b-4818-a388-e2ce0f2e2a37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/5/2023 | ETH | 0.50807209 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/5/2023 | ADA | 1,745.08528662 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/5/2023 | GRT | 4,946.00000000 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/5/2023 | USD | 1,323.76281147 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/6/2023 | USD | 513.32000000 | Customer Withdrawal |
| f599f0fd-cd7c-443b-bfb9-b2133f8766dc | 4/5/2023 | APE | 47.15000000 | Customer Withdrawal |
| f59a3fb9-8218-42b8-a8e8-e0ad8a522bab | 2/10/2023 | HBD | 4.03095753 | Customer Withdrawal |
| f59a3fb9-8218-42b8-a8e8-e0ad8a522bab | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| f59a3fb9-8218-42b8-a8e8-e0ad8a522bab | 2/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| f59c3b27-8b63-42d-b57d-a33c22bde70f2 | 4/17/2023 | SC | 18,480.54074075 | Customer Withdrawal |
| f59c9006-6846-4c84-964b-98a3640d7bdf | 4/14/2023 | NXS | 3,319.94060340 | Customer Withdrawal |
| f59c9006-6846-4c84-964b-98a3640d7bdf | 4/17/2023 | BTC | 0.01735160 | Customer Withdrawal |
| f59e394f-8063-4442-917e-30846af92871 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| f59e394f-8063-4442-917e-30846af92871 | 4/7/2023 | XLM | 630.16171964 | Customer Withdrawal |
| f59e394f-8063-4442-917e-30846af92871 | 4/7/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |

Page 4246 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f59e394f-8063-4442-917e-30846af92871 | 4/7/2023 | XLM | 149.95000000 | Customer Withdrawal |
| f59e394f-8063-4442-917e-30846af92871 | 4/7/2023 | ETH | 0.03044287 | Customer Withdrawal |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | 3/8/2023 | ETH | 0.50047000 | Customer Withdrawal |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | 3/21/2023 | ETH | 0.27700000 | Customer Withdrawal |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | 3/24/2023 | ETH | 0.29350000 | Customer Withdrawal |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | 4/3/2023 | ETH | 0.90990000 | Customer Withdrawal |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | 3/31/2023 | BTC | 0.00210863 | Customer Withdrawal |
| f59eba49-157b-45da-afa3-820863c5d53d | 3/31/2023 | ETH | 0.01096660 | Customer Withdrawal |
| f59eba49-157b-45da-afa3-820863c5d53d | 3/31/2023 | MANA | 1,152.08019157 | Customer Withdrawal |
| f5a0616b-5f82-4b0b-adfc-71d129fe18b1 | 4/29/2023 | XVG | 3,009.15589947 | Customer Withdrawal |
| f5a0616b-5f82-4b0b-adfc-71d129fe18b1 | 4/28/2023 | DOGE | 5,654.78537129 | Customer Withdrawal |
| f5a30347-3d48-4c80-abda-7c685989b53c | 3/10/2023 | ZEN | 0.50383038 | Customer Withdrawal |
| f5a30347-3d48-4c80-abda-7c685989b53c | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| f5a403b-fb04-4440-da13-94742740b1a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f5a403b-fb04-4440-da13-94742740b1a | 2/10/2023 | XMR | 0.03292502 | Customer Withdrawal |
| f5a403b-fb04-4440-da13-94742740b1a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f5a4605-0f69-4a4b-007f-46256594a7c5 | 4/28/2023 | USD | 117.72000000 | Customer Withdrawal |
| f5a4605-0f69-4a4b-007f-46256594a7c5 | 2/10/2023 | ANT | 23.90409938 | Customer Withdrawal |
| f5a4a09b-6e48-4fab-b35d-5ca6fe82a085 | 4/27/2023 | BLOCK | 5.63000000 | Customer Withdrawal |
| f5a4a09b-6e48-4fab-b35d-5ca6fe82a085 | 4/21/2023 | FLR | 0.00758997 | Customer Withdrawal |
| f5a4a09b-6e48-4fab-b35d-5ca6fe82a085 | 4/27/2023 | FLR | 74.58980660 | Customer Withdrawal |
| f5a4a09b-6e48-4fab-b35d-5ca6fe82a085 | 4/12/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f5a57c64-ac8e9-4b6d-8e44-d94f02e225567 | 3/10/2023 | NEO | 0.47660314 | Customer Withdrawal |
| f5a57c64-ac8e9-4b6d-8e44-d94f02e225567 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f5a637a-f904-43b7-8dac-df5bc4cf6aa0 | 2/10/2023 | ADA | 15.94669887 | Customer Withdrawal |
| f5a637a-f904-43b7-8dac-df5bc4cf6aa0 | 4/10/2023 | ADA | 9.05330113 | Customer Withdrawal |
| f5a637a-f904-43b7-8dac-df5bc4cf6aa0 | 3/10/2023 | BTC | 5.87267745 | Customer Withdrawal |
| f5a637a-f904-43b7-8dac-df5bc4cf6aa0 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | MANA | 2,890.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ADA | 6,823.36516129 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ADA | 90.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ZRX | 2,243.99886853 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ZRX | 90.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | USDT | 2,654.96279976 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | USDT | 10.34000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | USDT | 932.10461186 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | XTZ | 9.80000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | XTZ | 396.14068191 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/15/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | KMD | 13,104.21904939 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | KMD | 49.99000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ETC | 766.22033644 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ETC | 8.76000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ZEN | 9.90000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | NMR | 78.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ANT | 3,793.06289679 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | BTC | 0.01106164 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | MATIC | 1,024.00000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | MATIC | 17.93777385 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | LTC | 0.09900000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | NMR | 3.69000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | LSK | 26.65000000 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ATOM | 179.35691694 | Customer Withdrawal |
| f5a7af1b-9bb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ATOM | 9.94600000 | Customer Withdrawal |

Page 4247 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5a7af19-fbb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ETH | 0.01680000 | Customer Withdrawal |
| f5a7af19-fbb1-45a3-a147-02a2becf4a5 | 4/14/2023 | ETH | 0.43585901 | Customer Withdrawal |
| f5a7af19-fbb1-45a3-a147-02a2becf4a5 | 4/14/2023 | COMP | 7.85000000 | Customer Withdrawal |
| f5a7af19-fbb1-45a3-a147-02a2becf4a5 | 4/14/2023 | COMP | 1.95000000 | Customer Withdrawal |
| f5a7e832-141b-413e-982b-7b32be6988bd | 4/15/2023 | BTC | 0.00443253 | Customer Withdrawal |
| f5a7e832-141b-413e-982b-7b32be6988bd | 4/14/2023 | USD | 5.04000000 | Customer Withdrawal |
| f5a9cdcf-3705-491a-885a-af4f71935856 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f5a9cdcf-3705-491a-885a-af4f71935856 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f5a9cdcf-3705-491a-885a-af4f71935856 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f5ab30b8-18a9-4609-90af-d4218be6c833 | 4/11/2023 | TRX | 256,319.03084600 | Customer Withdrawal |
| f5ab30b8-18a9-4609-90af-d4218be6c833 | 4/11/2023 | BTC | 0.04230031 | Customer Withdrawal |
| f5ad3fee-1dbb-422b-887a-5267852089fc | 4/23/2023 | ETH | 0.03811494 | Customer Withdrawal |
| f5ad3fee-1dbb-422b-887a-5267852089fc | 4/23/2023 | BTC | 0.00652115 | Customer Withdrawal |
| f5ad8c46-b6d4-4bd2-97ca-6a6c9554ff7 | 2/10/2023 | USD | 4,995.00000000 | Customer Withdrawal |
| f5b0c15b-dc6a-4972-b6ad-a69f7f0589e5 | 3/31/2023 | BTC | 0.00736844 | Customer Withdrawal |
| f5b24fa3-d0de-4ef5-bafc-42c30cf6b8ca | 4/24/2023 | BLOCK | 12,944.49655000 | Customer Withdrawal |
| f5b24fa3-d0de-4ef5-bafc-42c30cf6b8ca | 4/24/2023 | BLOCK | 99.96800000 | Customer Withdrawal |
| f5b24fa3-d0de-4ef5-bafc-42c30cf6b8ca | 4/24/2023 | USDT | 9,999.87480000 | Customer Withdrawal |
| f5b2e081-08b7f-4357-b9e2-9eb1be21a2c | 4/14/2023 | DGB | 336,191.02228365 | Customer Withdrawal |
| f5b2e081-08b7f-4357-b9e2-9eb1be21a2c | 4/14/2023 | USDT | 4.45000000 | Customer Withdrawal |
| f5b4cf2b-c6c8-41d9-bf4b-54cb2b9d02cc | 4/5/2023 | USDT | 3.73000000 | Customer Withdrawal |
| f5b550c3-9a9f-47f3-8fab-e6dcf53aaf94 | 3/29/2023 | ADA | 28.43725141 | Customer Withdrawal |
| f5b550c3-9a9f-47f3-8fab-e6dcf53aaf94 | 4/14/2023 | RVN | 2,055.62726200 | Customer Withdrawal |
| f5b550c3-9a9f-47f3-8fab-e6dcf53aaf94 | 4/14/2023 | BTC | 0.02200000 | Customer Withdrawal |
| f5b5d20c-5b05-4a85-bac2-c01f53bbf8c2 | 4/14/2023 | BTC | 0.01007088 | Customer Withdrawal |
| f5b6c18-9623-42d3-af09-b0f77635169c | 4/5/2023 | ETH | 0.01111800 | Customer Withdrawal |
| f5b6c18-9623-42d3-af09-b0f77635169c | 4/14/2023 | BTC | 0.02360000 | Customer Withdrawal |
| f5b7d6ff-78e0-4a6f-ba06-1877f5cf27a61 | 4/26/2023 | STMX | 13,682.00000000 | Customer Withdrawal |
| f5b7d6ff-78e0-4a6f-ba06-1877f5cf27a61 | 4/26/2023 | BTC | 2,942.61651000 | Customer Withdrawal |
| f5b7d6ff-78e0-4a6f-ba06-1877f5cf27a61 | 4/26/2023 | BTC | 0.03008560 | Customer Withdrawal |
| f5b9571a-1409-46b5-ba4d-8fda5a4ef3e3 | 4/10/2023 | ETC | 0.00923109 | Customer Withdrawal |
| f5b9571a-1409-46b5-ba4d-8fda5a4ef3e3 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5be21a-4940-431a-91b4-1f6c6f9f8a4a | 4/14/2023 | NEO | 4.55000000 | Customer Withdrawal |
| f5be21a-4940-431a-91b4-1f6c6f9f8a4a | 4/14/2023 | XLM | 260.15000000 | Customer Withdrawal |
| f5c0bf0c-c4c3-4c01-a4c5-4b2cfe4b2027 | 4/14/2023 | BTC | 0.01310729 | Customer Withdrawal |
| f5c2ea17-cc70-4ab3-8dc6-b2fe0fc14a62 | 4/14/2023 | XRP | 499.00000000 | Customer Withdrawal |
| f5c2ea17-cc70-4ab3-8dc6-b2fe0fc14a62 | 4/14/2023 | XLM | 148.30000000 | Customer Withdrawal |
| f5c3ec4b-8633-4e4a-9b77-70169963254e | 4/14/2023 | ETH | 0.32901800 | Customer Withdrawal |
| f5c3ec4b-8633-4e4a-9b77-70169963254e | 4/14/2023 | SYS | 294.53721141 | Customer Withdrawal |
| f5c3ec4b-8633-4e4a-9b77-70169963254e | 4/14/2023 | NXT | 1,549.31386862 | Customer Withdrawal |
| f5c3ec4b-8633-4e4a-9b77-70169963254e | 4/14/2023 | RDD | 49,999.00000000 | Customer Withdrawal |
| f5c3ec4b-8633-4e4a-9b77-70169963254e | 4/14/2023 | BTC | 0.24000000 | Customer Withdrawal |
| f5c9e2a7-cc70-4a9e-8d0f-a5fd4cf29b57 | 4/29/2023 | XDN | 19,634,702.09633450 | Customer Withdrawal |
| f5c9e3b0-5f5c-4659-93a8-6ea98a2ec86d | 4/29/2023 | XDN | 24,999,999.98000000 | Customer Withdrawal |
| f5c9e3b0-5f5c-4659-93a8-6ea98a2ec86d | 4/29/2023 | XDN | 24,999,999.98000000 | Customer Withdrawal |
| f5c9e3b0-5f5c-4659-93a8-6ea98a2ec86d | 4/29/2023 | XDN | 24,999,999.98000000 | Customer Withdrawal |
| f5ca0e4c-5e40-4b99-a7b0-9d4d9765bb4a | 4/29/2023 | XDN | 9,870,612.69069720 | Customer Withdrawal |
| f5ca0e4c-5e40-4b99-a7b0-9d4d9765bb4a | 4/29/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5cbe5f6-c4a0-402d-abab-5f0427fa4b7a | 4/14/2023 | USD | 0.01000000 | Customer Withdrawal |
| f5cbe5f6-c4a0-402d-abab-5f0427fa4b7a | 4/8/2023 | ADA | 4.73000000 | Customer Withdrawal |
| f5cec18-8b33-4e3e-b013-1c3c2ebebf8e | 4/8/2023 | ADA | 742.00000000 | Customer Withdrawal |
| f5cfad78-1ed1-42d7-9b07-11cc5e0b64c4 | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| f5ce4e7-f9a7-42d3-8ab3-b2d8f9b65e3e | 4/21/2023 | SC | 58,207.30000000 | Customer Withdrawal |
| f5c1fd1a-ff11-4771-8a9f-15d8e3f89d87 | 4/2/2023 | SC | 579.16673129 | Customer Withdrawal |

Page 4248 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5c1fffa-ff11-4c7f-8a51-59ca3017da78 | 4/2/2023 | XLM | 1,357.09285714 | Customer Withdrawal |
| f5c1fffa-ff11-4c7f-8a51-59ca3017da78 | 4/2/2023 | BTC | 0.05841575 | Customer Withdrawal |
| f5c20d5f-ed7b-499b-9184-f34a4c0e1297 | 4/6/2023 | USD | 55.11000000 | Customer Withdrawal |
| f5c24e8a-8905-4107-adac-20885c366041 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f5c24e8a-8905-4107-adac-20885c366041 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f5c24e8a-8905-4107-adac-20885c366041 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f5c2922e-ab7a-442c-b02d-b200804a6c0b | 4/8/2023 | ADA | 749.00000000 | Customer Withdrawal |
| f5c2922e-ab7a-442c-b02d-b200804a6c0b | 4/9/2023 | BTC | 0.00119089 | Customer Withdrawal |
| f5c4c280-c9aa-40d6-83fb-080a91c51872 | 4/28/2023 | BTC | 0.00150000 | Customer Withdrawal |
| f5c4c280-c9aa-40d6-83fb-080a91c51872 | 4/28/2023 | BTC | 0.01522815 | Customer Withdrawal |
| f5c4c280-c9aa-40d6-83fb-080a91c51872 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c4c280-c9aa-40d6-83fb-080a91c51872 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5c4c280-c9aa-40d6-83fb-080a91c51872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5c4894-9570-4744-a164-6cbb37802399 | 4/4/2023 | BTC | 0.00174153 | Customer Withdrawal |
| f5c4326-8628-4ae4-8ac8-873b78a4ea5b | 4/27/2023 | MANA | 2,982.00000000 | Customer Withdrawal |
| f5c4326-8628-4ae4-8ac8-873b78a4ea5b | 4/27/2023 | GLM | 301.82000000 | Customer Withdrawal |
| f5c4326-8628-4ae4-8ac8-873b78a4ea5b | 4/27/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| f5c76fc5-4e28-41a0-b0f9-2169c2d00536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5c76fc5-4e28-41a0-b0f9-2169c2d00536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c76fc5-4e28-41a0-b0f9-2169c2d00536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5d85790-01b6-4c0a-b2e1-e6ad531dedd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5d85790-01b6-4c0a-b2e1-e6ad531dedd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5d85790-01b6-4c0a-b2e1-e6ad531dedd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5ca91c4-fb22-41ca-8129-c6a878a12a20 | 4/6/2023 | XRP | 99.54694015 | Customer Withdrawal |
| f5ca91c4-fb22-41ca-8129-c6a878a12a20 | 4/5/2023 | BTC | 0.02230858 | Customer Withdrawal |
| f5cc57b2-b682-48be-bd70-29f2cb22836c | 4/6/2023 | BTC | 0.01202770 | Customer Withdrawal |
| f5cc8478-c66c-410d-8264-fabec29a940 | 4/11/2023 | XLM | 3,079.15508209 | Customer Withdrawal |
| f5cd3d7a-1fa4-4a30-b526-231cc073bc67 | 4/2/2023 | ETH | 0.12539294 | Customer Withdrawal |
| f5cd6a58-d375-4211-af88-42af7d6b6ee3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f5cd6a58-d375-4211-af88-42af7d6b6ee3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5cd6a58-d375-4211-af88-42af7d6b6ee3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5cd75ce-9d0d-4b80-af0a-7468167eb4b | 4/21/2023 | ETH | 2.52183025 | Customer Withdrawal |
| f5cd75ce-9d0d-4b80-af0a-7468167eb4b | 4/21/2023 | POWR | 450.00000000 | Customer Withdrawal |
| f5cd75ce-9d0d-4b80-af0a-7468167eb4b | 4/21/2023 | BTC | 0.76577212 | Customer Withdrawal |
| f5cd75ce-9d0d-4b80-af0a-7468167eb4b | 4/24/2023 | USD | 194.99000000 | Customer Withdrawal |
| f5cd75ce-9d0d-4b80-af0a-7468167eb4b | 4/21/2023 | FLR | 74.54750000 | Customer Withdrawal |
| f5cd80af-3da0-48bc-9de7-4e3fcbb155c4 | 4/29/2023 | QTUM | 3.39000000 | Customer Withdrawal |
| f5cd80af-3da0-48bc-9de7-4e3fcbb155c4 | 4/29/2023 | XRP | 349.00000000 | Customer Withdrawal |
| f5cd80af-3da0-48bc-9de7-4e3fcbb155c4 | 4/29/2023 | BTC | 0.01369874 | Customer Withdrawal |
| f5ce62c5-7e5b-447d-aa49-7a63ba31f033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5ce62c5-7e5b-447d-aa49-7a63ba31f033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5ce62c5-7e5b-447d-aa49-7a63ba31f033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5ced5cc-3ab1-461c-a426-0616fb48f87d | 4/5/2023 | POWR | 799.06700000 | Customer Withdrawal |
| f5ced5cc-3ab1-461c-a426-0616fb48f87d | 4/5/2023 | DGB | 25,584.93038298 | Customer Withdrawal |
| f5d076b4-4a41-49d6-8af0-5e5636b6b2d5 | 4/26/2023 | ATOM | 59.28304948 | Customer Withdrawal |
| f5d076b4-4a41-49d6-8af0-5e5636b6b2d5 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| f5d076b4-4a41-49d6-8af0-5e5636b6b2d5 | 4/26/2023 | DOGE | 390.00000000 | Customer Withdrawal |
| f5d076b4-4a41-49d6-8af0-5e5636b6b2d5 | 4/26/2023 | TRX | 6,201.64743966 | Customer Withdrawal |
| f5d076b4-4a41-49d6-8af0-5e5636b6b2d5 | 4/26/2023 | BTC | 0.03779730 | Customer Withdrawal |
| f5d14b34-b000-4766-9868-24ab4a748b50 | 4/15/2023 | BTC | 0.00604997 | Customer Withdrawal |
| f5d332cb-a96a-4744-a4ba-e524ba259c1c | 4/7/2023 | LSK | 99.90000000 | Customer Withdrawal |
| f5d332cb-a96a-4744-a4ba-e524ba259c1c | 4/7/2023 | XRP | 74.00000000 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/7/2023 | QTUM | 35.26777310 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | WAVES | 12.59433310 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | XRP | 1,093.98000000 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | SNT | 6,153.73373494 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | XLM | 725.46154580 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | XEM | 223.58353349 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | BAT | 1,448.09242988 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | BTC | 0.00253602 | Customer Withdrawal |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | 4/12/2023 | BTC | 0.00730937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5d4a463-72a6-48b0-b37c-cd3adea81ecb | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| f5d4a463-72a6-48b0-b37c-cd3adea81ecb | 4/24/2023 | ETH | 2.80533146 | Customer Withdrawal |
| f5d78529-a898-4dd5-b2c5-e173b1841835 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5d78529-a898-4dd5-b2c5-e173b1841835 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5d78529-a898-4dd5-b2c5-e173b1841835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5d847d3-e445-4adc-9060-89bfa4583434 | 4/3/2023 | DOGE | 1,643.39313053 | Customer Withdrawal |
| f5d847d3-e445-4adc-9060-89bfa4583434 | 4/4/2023 | USD | 1,147.62000000 | Customer Withdrawal |
| f5d8e750-08ce-41e8-be87-6f94004003 1b | 4/4/2023 | ETH | 0.11508364 | Customer Withdrawal |
| f5d8e750-08ce-41e8-be87-6f94004003 1b | 4/3/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| f5d8e750-08ce-41e8-be87-6f94004003 1b | 4/4/2023 | ENJ | 4,984.00000000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/2/2023 | BCH | 0.01900000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/2/2023 | OMG | 188.96161967 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/30/2023 | ADA | 9.80000000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/2/2023 | ADA | 16,006.99962466 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/10/2023 | HBAR | 236.85634900 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/8/2023 | USDT | 254.68596298 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/8/2023 | USDT | 192.73634514 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/2/2023 | XLM | 3,457.48521127 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/8/2023 | VET | 39,900.00000000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/8/2023 | VET | 3,770.00000000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/8/2023 | VET | 900.00000000 | Customer Withdrawal |
| f5d93741-d8e2-49a3-b159-4f162722178e | 4/2/2023 | TRX | 7,703.80347200 | Customer Withdrawal |
| f5d9b1a2-52da-4a3a-bec8-39e5b30250 89 | 4/10/2023 | POWR | 0.00109885 | Customer Withdrawal |
| f5d9b1a2-52da-4a3a-bec8-39e5b30250 89 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f5d9b1a2-52da-4a3a-bec8-39e5b30250 89 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f5d9b1a2-52da-4a3a-bec8-39e5b30250 89 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f5d8a643-ce10-4d64-a650-af130aed0fba | 4/4/2023 | USD | 494.29000000 | Customer Withdrawal |
| f5db3263-9446-42de-9030-4dda2c7cd7589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5db3263-9446-42de-9030-4dda2c7cd7589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5db3263-9446-42de-9030-4dda2c7cd7589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5dd5d07-7c32-4c85-a607-e943b99f6de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5dd5d07-7c32-4c85-a607-e943b99f6de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5dd5d07-7c32-4c85-a607-e943b99f6de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5dd7446-cec2-4c6d-9e80-c02e3bc7761a | 4/18/2023 | FLR | 0.00000351 | Customer Withdrawal |
| f5dd7446-cec2-4c6d-9e80-c02e3bc7761a | 4/18/2023 | FLR | 941.26615076 | Customer Withdrawal |
| f5dd7446-cec2-4c6d-9e80-c02e3bc7761a | 4/18/2023 | FLR | 7.00000000 | Customer Withdrawal |
| f5dd7446-cec2-4c6d-9e80-c02e3bc7761a | 4/18/2023 | FLR | 234.56854843 | Customer Withdrawal |
| f5dda032-64bc-4c7b-9574-6a1a187a090 3 | 4/29/2023 | BTTC.OLD | 87,450.00000000 | Customer Withdrawal |
| f5df7f02-5a07-43bc-883e-6e4710c02c70 | 4/29/2023 | XLM | 12,499.95000000 | Customer Withdrawal |
| f5df7f02-5a07-43bc-883e-6e4710c02c70 | 4/29/2023 | BTC | 0.11907975 | Customer Withdrawal |
| f5df8067-167a-4884-8798-9737dfce12a7 | 4/21/2023 | TRX | 8,348.35160800 | Customer Withdrawal |
| f5df8119-0a0c-4bfe-89a8-aa1362c92bbe | 4/12/2023 | XRP | 989.00000000 | Customer Withdrawal |
| f5df8119-0a0c-4bfe-89a8-aa1362c92bbe | 4/14/2023 | USDT | 81.72049905 | Customer Withdrawal |
| f5e091de-84a4-46f2-932d-2b5d26d82ce7 | 4/16/2023 | NEO | 10.00000000 | Customer Withdrawal |
| f5e091de-84a4-46f2-932d-2b5d26d82ce7 | 4/8/2023 | POWR | 102.13546057 | Customer Withdrawal |
| f5e091de-84a4-46f2-932d-2b5d26d82ce7 | 4/8/2023 | XLM | 310.42982868 | Customer Withdrawal |
| f5e0bd39-b7ef-4d03-a42d-168b8159f6da | 4/30/2023 | FLR | 354.28048060 | Customer Withdrawal |
| f5e0f1d6-2903-484a-a74c-7fdf68774994 | 4/17/2023 | BAT | 1,336.44042088 | Customer Withdrawal |
| f5e0f1d6-2903-484a-a74c-7fdf68774694 | 4/7/2023 | FLR | 0.00007000 | Customer Withdrawal |
| f5e0f1d6-2903-484a-a74c-7fdf68774694 | 4/1/2023 | BTC | 0.63979449 | Customer Withdrawal |
| f5e1b1ab-1b96-422f-bc11-80e5b719ab5a | 4/7/2023 | SHIB | 33,053,627.87946750 | Customer Withdrawal |
| f5e1b1ab-1b96-422f-bc11-80e5b719ab5a | 4/7/2023 | IOTA | 35.81479971 | Customer Withdrawal |
| f5e1b1ab-1b96-422f-bc11-80e5b719ab5a | 4/7/2023 | BTC | 0.01608548 | Customer Withdrawal |
| f5e1b1ab-1b96-422f-bc11-80e5b719ab5a | 3/10/2023 | BTC | 0.00260183 | Customer Withdrawal |
| f5e21be2-2858-4ea4-b8e1-eb079a4949db | 2/10/2023 | ETH | 0.00018488 | Customer Withdrawal |
| f5e21be2-2858-4ea4-b8e1-eb079a4949db | 4/10/2023 | ETH | 0.01010106 | Customer Withdrawal |
| f5e21be2-2858-4ea4-b8e1-eb079a4949db | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5e34274-22cd-42ed-066b-f2d369fefa7ab | 4/19/2023 | XLM | 1,577.99778246 | Customer Withdrawal |
| f5e34274-22cd-42ed-066b-f2d369fefa7ab | 4/19/2023 | XLM | 1,228.42392389 | Customer Withdrawal |
| f5e85b9-156f-40b9-88ca-42133da1f795 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e85b9-156f-40b9-88ca-42133da1f795 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5e65bd9-156f-40b9-88da-42133da1f795 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5e73ff-bf8f-48fc-af07-9666f07e6c10 | 4/8/2023 | LTC | 1.67218831 | Customer Withdrawal |
| f5e73ff-bf8f-48fc-af07-9666f07e6c10 | 4/8/2023 | ADA | 435.30757618 | Customer Withdrawal |
| f5e7d88c-958f-4e59-b090-88388da88f7b | 4/1/2023 | ADA | 432.38904120 | Customer Withdrawal |
| f5e7d88c-958f-4e59-b090-88388da88f7b | 3/31/2023 | BTC | 0.00960954 | Customer Withdrawal |
| f5e7d200-b145-44e4-8fe7-f058f73e7d16 | 4/3/2023 | XVG | 11,773.57703796 | Customer Withdrawal |
| f5e8a66c-a0c6-410b-abc2-4ecf025da319 | 4/1/2023 | DOT | 1.53340100 | Customer Withdrawal |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | 4/6/2023 | ETH | 0.01830909 | Customer Withdrawal |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | 4/7/2023 | ETH | 0.01825035 | Customer Withdrawal |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | 4/8/2023 | ADA | 40,501.62680649 | Customer Withdrawal |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | 4/8/2023 | ZRX | 32,459.86286528 | Customer Withdrawal |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | 4/8/2023 | GLM | 57,373.23892774 | Customer Withdrawal |
| f5ea0137-030c-41fb-8468-755df85fbca8 | 3/10/2023 | BTC | 0.00231091 | Customer Withdrawal |
| f5ea0137-030c-41fb-8468-755df85fbca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5ea0137-030c-41fb-8468-755df85fbca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5ecd067-da0d-42db-9329-1f0869d0be00 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f5ecd067-da0d-42db-9329-1f0869d0be00 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f5ecd5bb-b440-4335-8598-926d28b3c754 | 4/3/2023 | ETH | 0.21311604 | Customer Withdrawal |
| f5ee678-4137-460e-9104-627aa22e92d1 | 4/18/2023 | GLM | 523.50372753 | Customer Withdrawal |
| f5f17f0b-4d1e-401 1-94c2-ce0af5ad883b | 4/5/2023 | BAT | 478.28679782 | Customer Withdrawal |
| f5f1c407-a0d4-402a-a45f-aa783fb73444 | 4/10/2023 | BTC | 0.01980718 | Customer Withdrawal |
| f5f1c407-a0d4-402a-a45f-aa783fb73444 | 4/8/2023 | ETH | 0.12978555 | Customer Withdrawal |
| f5f1c407-a0d4-402a-a45f-aa783fb73444 | 4/8/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f5f1c407-a0d4-402a-a45f-aa783fb73444 | 4/8/2023 | XLM | 81.12000000 | Customer Withdrawal |
| f5f21111-b353-4408-8add-d8e677c6e06c | 4/10/2023 | BTC | 0.01309704 | Customer Withdrawal |
| f5f21111-b353-4408-8add-d8e677c6e06c | 3/10/2023 | BTC | 0.00027367 | Customer Withdrawal |
| f5f21111-b353-4408-8add-d8e677c6e06c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5f2ec2d-f2d2-4d81-825f-d947931f1252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5f2ec2d-f2d2-4d81-825f-d947931f1252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5f2ec2d-f2d2-4d81-825f-d947931f1252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5f7b687-a1c8-4eca-a8c0-b49c09c2c3d8 | 4/7/2023 | ADA | 49.90000000 | Customer Withdrawal |
| f5f7b687-a1c8-4eca-a8c0-b49c09c2c3d8 | 4/8/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f5f7b687-a1c8-4eca-a8c0-b49c09c2c3d8 | 4/6/2023 | BTC | 0.00013737 | Customer Withdrawal |
| f5f8d4b-1fa4-4b0b-bd85-8e2e8771 e8d9 | 4/11/2023 | RDD | 38,834.93218792 | Customer Withdrawal |
| f5f8d4b-1fa4-4b0b-bd85-8e2e8771e8d9 | 4/4/2023 | USD | 261.83000000 | Customer Withdrawal |
| f600c466-dc6c-40fd-bd5f-63dc8729e42 | 4/10/2023 | USD | 124.26000000 | Customer Withdrawal |
| f6014479-6b7f-481b-a83a-c7fcc1d51d1c | 4/1/2023 | ETH | 0.17320000 | Customer Withdrawal |
| f6014479-6b7f-481b-a83a-c7fcc1d51d1c | 4/5/2023 | ETH | 4.13690000 | Customer Withdrawal |
| f6014479-6b7f-481b-a83a-c7fcc1d51d1c | 4/5/2023 | XRP | 4,561.24491946 | Customer Withdrawal |
| f601f864-3615-4d5-98c5-bbea68c75b1c | 4/14/2023 | ETH | 0.02384237 | Customer Withdrawal |
| f6032743-4cdf-4a15-a0fb-8e0a58a6e8d | 4/4/2023 | DGB | 38,199.79523566 | Customer Withdrawal |
| f60328cd-34ea-4200-9e2f-dce6a2af7b6a | 4/4/2023 | ALGO | 413.47000000 | Customer Withdrawal |
| f6039a2e-1eea-4ba7-a4e9-81c2-011e75 | 4/5/2023 | BTC | 0.00744309 | Customer Withdrawal |
| f607a25e-d12a-4db4-bdb8-a7b8d7342e19 | 4/21/2023 | NEO | 0.47530311 | Customer Withdrawal |
| f607a25e-d12a-4db4-bdb8-a7b8d7342e19 | 4/21/2023 | NEO | 0.46137297 | Customer Withdrawal |
| f607a25e-d12a-4db4-bdb8-a7b8d7342e19 | 4/21/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f607a946-c100-40be-bc2b-1f6f6fa2dd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f607a946-c100-40be-bc2b-1f6f6fa2dd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f607a946-c100-40be-bc2b-1f6f6fa2dd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6086e9e-2605-46ba-b169-b46800f39303 | 4/3/2023 | BTC | 1.25860000 | Customer Withdrawal |
| f6086e9e-2605-46ba-b169-b46800f39303 | 4/4/2023 | ETH | 0.00017000 | Customer Withdrawal |
| f6086e9e-2605-46ba-b169-b46800f39303 | 4/4/2023 | BTC | 0.00023069 | Customer Withdrawal |
| f60ba52a-4a7e-49ba-b01d-8ec1c0c9e42 | 4/1/2023 | ETH | 0.22416367 | Customer Withdrawal |
| f609d738-3a09-450d-958c-f1f21ea6c630 | 4/30/2023 | MATIC | 1,652.09611289 | Customer Withdrawal |
| f609d738-3a09-450d-958c-f1f21ea6c630 | 4/30/2023 | ZRX | 4,375.68534000 | Customer Withdrawal |
| f609d738-3a09-450d-958c-f1f21ea6c630 | 4/30/2023 | WAXP | 3,432.50216535 | Customer Withdrawal |
| f609d738-3a09-450d-958c-f1f21ea6c630 | 4/30/2023 | HBAR | 6,827.21209916 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/13/2023 | XLM | 216.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 2/16/2023 | USD | 1,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 3/15/2023 | ADA | 2,500.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 2/16/2023 | ADA | 20.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/6/2023 | ADA | 329.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/1/2023 | ADA | 3,654.27625915 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/6/2023 | ADA | 3,024.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/14/2023 | ADA | 384.01994438 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/14/2023 | ADA | 884.01994438 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/13/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/14/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/6/2023 | DOGE | 300.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/14/2023 | RVN | 2,000.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/4/2023 | XRP | 3,899.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/27/2023 | VTC | 16,655.43029 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/13/2023 | ALGO | 110.00000000 | Customer Withdrawal |
| f60b1de4-c7ee-4a9e-9864-977176e82eeb | 4/27/2023 | FLR | 4,097.00000000 | Customer Withdrawal |
| f60cb599-9e6b-42d7-b12a-5b2b2ca2b1cd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f60cb599-9e6b-42d7-b12a-5b2b2ca2b1cd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f60cb599-9e6b-42d7-b12a-5b2b2ca2b1cd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f60d8f66-8735-4a7c-8f78-85fd3a3deb05 | 4/24/2023 | ADA | 14.26000000 | Customer Withdrawal |
| f60d8f66-8735-4a7c-8f78-85fd3a3deb05 | 4/24/2023 | XRP | 208.06173269 | Customer Withdrawal |
| f60d8f66-8735-4a7c-8f78-85fd3a3deb05 | 4/24/2023 | BTC | 0.08107508 | Customer Withdrawal |
| f60d8f66-8735-4a7c-8f78-85fd3a3deb05 | 4/24/2023 | NEO | 2.00000000 | Customer Withdrawal |
| f60f1224-af12-4e04-968e-f7e360a2b31c | 4/17/2023 | XRP | 99.91975141 | Customer Withdrawal |
| f6102d84-07f8-48cd-8880-8f2ce1b98a40 | 4/27/2023 | ADA | 3,304.29000000 | Customer Withdrawal |
| f6102d84-07f8-48cd-8880-8f2ce1b98a40 | 4/27/2023 | BTC | 3.00000000 | Customer Withdrawal |
| f6102d84-07f8-48cd-8880-8f2ce1b98a40 | 4/27/2023 | FLR | 3,000.00000000 | Customer Withdrawal |
| f6102d84-07f8-48cd-8880-8f2ce1b98a40 | 4/27/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | LSK | 35.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | ARK | 200.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | QTUM | 40.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | STRAX | 80.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | WAVES | 25.00000000 | Customer Withdrawal |
| f612577b-3ea4-4a99-a5d2-c10e6bd85a93 | 4/24/2023 | NXT | 5,000.00000000 | Customer Withdrawal |
| f61460dc-e5e0-4567-957e-169b9f9620b2 | 4/18/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| f61460dc-e5e0-4567-957e-169b9f9620b2 | 4/18/2023 | GLM | 500.00000000 | Customer Withdrawal |
| f61460dc-e5e0-4567-957e-169b9f9620b2 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f61460dc-e5e0-4567-957e-169b9f9620b2 | 4/18/2023 | DGB | 12,000.00000000 | Customer Withdrawal |
| f6179d47-a77c-4c55-956b-8fbb0a2bbb32 | 4/3/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| f6179d47-a77c-4c55-956b-8fbb0a2bbb32 | 4/3/2023 | BTC | 0.00420001 | Customer Withdrawal |
| f6189a44-457c-410d-b32c-e7ca45dd3f01 | 4/2/2023 | ADA | 120,000.00000000 | Customer Withdrawal |
| f6189a44-457c-410d-b32c-e7ca45dd3f01 | 4/2/2023 | BTC | 0.00290860 | Customer Withdrawal |
| f6192c71-5e1c-4d63-8a26-9acf6b3a0a1 | 4/27/2023 | ADA | 564.53290000 | Customer Withdrawal |
| f619bdf4-3d74-4e7d-b0e7-9f56b20a50ab | 4/19/2023 | ETH | 0.00142000 | Customer Withdrawal |
| f619bdf4-3d74-4e7d-b0e7-9f56b20a50ab | 4/19/2023 | ETH | 0.00105000 | Customer Withdrawal |
| f61a86ba-a1a5-4cf1-9c2d-1f5ad790cee5 | 4/19/2023 | ETH | 4.14000000 | Customer Withdrawal |
| f61a86ba-a1a5-4cf1-9c2d-1f5ad790cee5 | 4/19/2023 | BAT | 150.00000000 | Customer Withdrawal |
| f61bbc1e-4e5a-48f2-86ba-77f1a6e2aaa1 | 4/1/2023 | USDT | 9.98900000 | Customer Withdrawal |
| f61bbc1e-4e5a-48f2-86ba-77f1a6e2aaa1 | 4/1/2023 | XRP | 188.00000000 | Customer Withdrawal |
| f61bbc1e-4e5a-48f2-86ba-77f1a6e2aaa1 | 4/1/2023 | USDT | 9.99000000 | Customer Withdrawal |
| f61c6ab9-7c3c-44a5-867f-90f689f1d21d | 4/1/2023 | BCH | 0.98021434 | Customer Withdrawal |
| f61c6ab9-7c3c-44a5-867f-90f689f1d21d | 4/1/2023 | BTC | 0.00035000 | Customer Withdrawal |
| f61d22d2-d28c-4d2c-bd7b-6f37aeda6a20 | 4/2/2023 | ETH | 0.00131000 | Customer Withdrawal |
| f61d22d2-d28c-4d2c-bd7b-6f37aeda6a20 | 4/2/2023 | USD | 500.00000000 | Customer Withdrawal |
| f61e3c1a-f94c-4c7f-8f0d-6ba3e9f5c617 | 4/5/2023 | POWR | 242.00000000 | Customer Withdrawal |
| f61e3c1a-f94c-4c7f-8f0d-6ba3e9f5c617 | 4/5/2023 | XLM | 1,799.00000000 | Customer Withdrawal |
| f6203d0f-4470-4e9b-a98c-c5f0c8f3ca3 | 4/6/2023 | BTC | 0.24000000 | Customer Withdrawal |
| f62331c-0a07-417f-9a8b-4c5a68c62653 | 4/5/2023 | FLR | 0.96650000 | Customer Withdrawal |
| f62331c-0a07-417f-9a8b-4c5a68c62653 | 4/5/2023 | DGB | 7,333.00000000 | Customer Withdrawal |
| f62331c-0a07-417f-9a8b-4c5a68c62653 | 4/5/2023 | BTC | 0.36000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | ZRX | 275.00000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | XTZ | 199.75000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | EOS | 57.90000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | EOS | 1.90000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | ALGO | 9.90000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | ALGO | 989.90000000 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | BTC | 0.00634392 | Customer Withdrawal |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | 4/5/2023 | BTC | 0.18903182 | Customer Withdrawal |
| f6230c7a-f10b-4b20-9e9b-2c97db731eb3 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| f6230c7a-f10b-4b20-9e9b-2c97db731eb3 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| f6230c7a-f10b-4b20-9e9b-2c97db731eb3 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| f62570d-8287-465f-bc0b-619a0c19f267 | 4/7/2023 | DOGE | 5,821.16450478 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | LTC | 59.99000000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | ATOM | 244.99600000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | ZEN | 119.99800000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | ZRX | 1,979.00000000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | USDT | 155.47924158 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/4/2023 | ENJ | 4,984.00000000 | Customer Withdrawal |
| f6258eb4-293b-4082-b30a-be58eb100913 | 4/5/2023 | USD | 4,517.47000000 | Customer Withdrawal |
| f261430-ba7a-459e-93bf-7ad8de9d19ae | 4/13/2023 | BTC | 0.02085065 | Customer Withdrawal |
| f6265068-4d07-41aa-9f85-cf73bf71b54b | 4/1/2023 | XLM | 1,799.95000000 | Customer Withdrawal |
| f6265068-4d07-41aa-9f85-cf73bf71b54b | 4/1/2023 | XLM | 60,028.55000000 | Customer Withdrawal |
| f6265f04-9901-4533-a98d-5fae95e50ba2 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| f6265f04-9901-4533-a98d-5fae95e50ba2 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| f6265f04-9901-4533-a98d-5fae95e50ba2 | 4/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| f62826ff-6b50-4543-b301-7a157220988a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f62826ff-6b50-4543-b301-7a157220988a1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f62826ff-6b50-4543-b301-7a157220988a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f62bafae-9890-4483-b303-8121822e60d5 | 3/31/2023 | XLM | 216.53000000 | Customer Withdrawal |
| f62a1f9a-9918-40ff-9b8a-2dba1f781501 | 4/7/2023 | ADA | 157,042.42244324 | Customer Withdrawal |
| f62a1f9a-9918-40ff-9b8a-2dba1f781501 | 4/7/2023 | GLM | 115,934.85061339 | Customer Withdrawal |
| f62a1f9a-9918-40ff-9b8a-2dba1f781501 | 4/14/2023 | SC | 1,292,488.59967234 | Customer Withdrawal |
| f62a5096-46b6-43d8-8100-e3c3879a0e99 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f62a5096-46b6-43d8-8100-e3c3879a0e99 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f62a5096-46b6-43d8-8100-e3c3879a0e99 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f62b29c-0f00-4672-90ec-14d896c6d94a | 3/15/2023 | USD | 294.73000000 | Customer Withdrawal |
| f62ff97b-3453-45fa-8267-88866f39c71d | 4/5/2023 | DOGE | 944.90360282 | Customer Withdrawal |
| f62ff97b-3453-45fa-8267-88866f39c71d | 4/5/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| f6307295-9f37-4974-b42c-8bd57f39881e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6307295-9f37-4974-b42c-8bd57f39881e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6307295-9f37-4974-b42c-8bd57f39881e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6312a9-7b98-4884-87e1-d92c9f979532 | 4/23/2023 | ETH | 0.1867268? | Customer Withdrawal |
| f6312a9-7b98-4884-87e1-d92c9f979532 | 4/23/2023 | WAXP | 29.00000000 | Customer Withdrawal |
| f6312a9-7b98-4884-87e1-d92c9f979532 | 4/24/2023 | BTC | 0.00523395 | Customer Withdrawal |
| f6312a9-7b98-4884-87e1-d92c9f979532 | 4/25/2023 | USD | 5,698.50000000 | Customer Withdrawal |
| f6312a9-7b98-4884-87e1-d92c9f979532 | 4/23/2023 | ETHW | 0.1895268? | Customer Withdrawal |
| f6312b87-e363-435f-a87b-5dbb47f39887c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6312b87-e363-435f-a87b-5dbb47f39887c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6312b87-e363-435f-a87b-5dbb47f39887c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6319041-cd72-4285-b56f-74b309270d0ef | 4/13/2023 | ADA | 99.90000000 | Customer Withdrawal |
| f6319041-cd72-4285-b56f-74b309270d0ef | 2/10/2023 | ADA | 2.897.00000000 | Customer Withdrawal |
| f6319041-cd72-4285-b56f-74b309270d0ef | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f6322dd4-bfcc-4289-a281-9ea1cbad044d | 4/30/2023 | XRP | 989.89403974 | Customer Withdrawal |
| f6322dd4-bfcc-4289-a281-9ea1cbad044d | 4/15/2023 | XLM | 7,851.00402394 | Customer Withdrawal |
| f6322dd4-bfcc-4289-a281-9ea1cbad044d | 4/7/2023 | FLR | 149.70913490 | Customer Withdrawal |
| f632804b-b8a0-4c06-82b0-6918b7a81ef5 | 4/5/2023 | USD | 788.78000000 | Customer Withdrawal |
| f632e94b-0b8e-43f0-8582-bcd72818e327 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f632e94b-0b8e-43f0-8582-bcd72818e327 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f632e94b-0b8e-43f0-8582-bcd72818e327 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f63398 3d-7f9e-42c8-9059-785125 4ffe52 | 4/16/2023 | BTC | 0.01272560 | Customer Withdrawal |
| f63398 3d-7f9e-42c8-9059-785125 4ffe52 | 4/18/2023 | USD | 9.61000000 | Customer Withdrawal |
| f634b505-e0fc-4c0c-8061-a598639db023 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f634b505-e0fc-4c0c-8061-a598639db023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f634b505-e0fc-4c0c-8061-a598639db023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f634f233-3b8f-48c1-84be-7b9cea3d7485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f634f233-3b8f-48c1-84be-7b9cea3d7485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f634f233-3b8f-48c1-84be-7b9cea3d7485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f63876e-80da-4aee-8771-2e316c91c362 | 4/19/2023 | ADA | 99.90000000 | Customer Withdrawal |
| f63a30a0-2115-4090-b500-15237800 26d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f63a30a0-2115-4090-b500-15237800 26d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f63bcbd-8dea-4323-b874-c96d3e35e975 | 4/2/2023 | XRP | 339.86617732 | Customer Withdrawal |
| f63bcbd-8dea-4323-b874-c96d3e35e975 | 4/2/2023 | USDT | 296.24099256 | Customer Withdrawal |
| f63ed88-6a37-4660-a040-b87bb0d13dd | 4/14/2023 | BTC | 0.02332876 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | WAVES | 199.99900000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | ETH | 0.84567044 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/20/2023 | ZEN | 99.99860000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/20/2023 | BNT | 78.00000000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | GLM | 6,205.00000000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | XLM | 10,999.95000000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | STORJ | 2,472.00000000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | BAT | 5,964.00000000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | 4/20/2023 | BTC | 1.66953423 | Customer Withdrawal |
| f640cb2-ac3f-4f60-867c-345dbc156764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f640cb2-ac3f-4f60-867c-345dbc156764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f640cb2-ac3f-4f60-867c-345dbc156764 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6419f3-47ca-4800-bece-fa8daec79bcd | 4/4/2023 | USD | 1,112.00000000 | Customer Withdrawal |
| f6419f3-47ca-4800-bece-fa8daec79bcd | 4/4/2023 | USD | 141.99000000 | Customer Withdrawal |
| f418563-f3e9-4079-a18c-9f939615 7d3e | 4/7/2023 | XRP | 23,538.59794999 | Customer Withdrawal |
| f418563-f3e9-4079-a18c-9f939615 7d3e | 4/7/2023 | ADA | 17,091.02369938 | Customer Withdrawal |
| f418563-f3e9-4079-a18c-9f939615 7d3e | 4/7/2023 | XLM | 19,781.18049807 | Customer Withdrawal |
| f418563-f3e9-4079-a18c-9f939615 7d3e | 4/7/2023 | BTC | 0.00978175 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | WAVES | 10.00000000 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | WAVES | 339.92419444 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | XVG | 250,371.46208447 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | TRX | 4,246.59700000 | Customer Withdrawal |
| f6422514-5a60-492a-b16c-868c25c6b537 | 4/29/2023 | BTC | 0.03321806 | Customer Withdrawal |
| f6433e35-2892-419e-9617-3e8ec82c2903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6433e35-2892-419e-9617-3e8ec82c2903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6433e35-2892-419e-9617-3e8ec82c2903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f64459e-1a2d-48c2-8337-5300929ebc30 | 4/4/2023 | USD | 122.15000000 | Customer Withdrawal |
| f64459e-1a2d-48c2-8337-5300929ebc30 | 4/4/2023 | USD | 152.32000000 | Customer Withdrawal |
| f645df5-2e90-466d-9132-19f04ba89b8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f645df5-2e90-466d-9132-19f04ba89b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f645df5-2e90-466d-9132-19f04ba89b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f647149-ff6-4ebe-82fa-353a48d97f49 | 4/3/2023 | USD | 6.22000000 | Customer Withdrawal |
| f6482e6-acc9-448b-bda3-4be561ae6 5ba | 4/10/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f6482e6-acc9-448b-bda3-4be561ae6 5ba | 4/12/2023 | XRP | 371.27191720 | Customer Withdrawal |
| f6482e6-acc9-448b-bda3-4be561ae6 5ba | 4/10/2023 | USD | 25.51000000 | Customer Withdrawal |
| f648b05-9700-44da-8ac0-23b3dd3 4183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f64aa059-6005-44be-a17e-f6330d3e3d | 3/1/2023 | ADA | 818.97531027 | Customer Withdrawal |
| f64c4c5f-8a84-4a1b-b037-7fdf6c16607a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f64c4c5f-8a84-4a1b-b037-7fdf6c16607a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f64c4c5f-8a84-4a1b-b037-7fdf6c16607a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f650deb0-cf7a-4e9b-a790-b27c6fc1b6a8 | 4/11/2023 | ETH | 0.36282773 | Customer Withdrawal |
| f650deb0-cf7a-4e9b-a790-b27c6fc1b6a8 | 4/11/2023 | REN | 1,747.78796141 | Customer Withdrawal |
| f6511d07-7b89-492f-963e-1e81bbf8f9e7a | 4/11/2023 | BTC | 0.26776946 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f651dab9-d3d2-496e-b463-66fa0cb5c75d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f651dab9-d3d2-496e-b463-66fa0cb5c75d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f651dab9-d3d2-496e-b463-66fa0cb5c75d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f5493c5a-3e09-4232-bf19-773d0d5ced90 | 4/3/2023 | BTC | 0.05125442 | Customer Withdrawal |
| f5600bca-f354-4af0-9987-f6eb522f684f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5600bca-f354-4af0-9987-f6eb522f684f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5600bca-f354-4af0-9987-f6eb522f684f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5683d8-9950-4f8a-9bb0-216f6030d940 | 4/26/2023 | BTC | 0.04575258 | Customer Withdrawal |
| f5683d8-9950-4f8a-9bb0-216f6030d940 | 4/25/2023 | BTC | 0.02733155 | Customer Withdrawal |
| f5683d8-9950-4f8a-9bb0-216f6030d940 | 4/14/2023 | BTC | 0.02426137 | Customer Withdrawal |
| f5787de-b43b-4a9f-b042-1e094f7337aa | 4/17/2023 | USD | 4,241.58000000 | Customer Withdrawal |
| f58b4c2-22aa-4534-9984-14697d2bd31f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58b4c2-22aa-4534-9984-14697d2bd31f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f58b4c2-22aa-4534-9984-14697d2bd31f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5562b6c-2c5c-431b-a4e9-2733d5b12e10 | 4/24/2023 | DGB | 80,039.80000000 | Customer Withdrawal |
| f5562b6c-2c5c-431b-a4e9-2733d5b12e10 | 4/24/2023 | DGB | 4,547.54433783 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/20/2023 | LSK | 19.90000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/18/2023 | LSK | 1,010.41466848 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/18/2023 | FIL | 19.96000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/22/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/22/2023 | WAXP | 249.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/22/2023 | WAXP | 4,249.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/10/2023 | USDT | 59.87576371 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/20/2023 | XEM | 471.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/19/2023 | XEM | 1,422.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/22/2023 | LBC | 1,780.00000000 | Customer Withdrawal |
| f5062fd-a974-4db3-a1f5-f0d1ba588a9 | 4/22/2023 | LBC | 999.98000000 | Customer Withdrawal |
| f55cd88-56b1-45fa-a83a-e405af775027 | 4/1/2023 | BTC | 0.00561346 | Customer Withdrawal |
| f6603ea0-c6eb-46eb-8fc5-50dbad57a9d8 | 4/26/2023 | ETH | 0.02092062 | Customer Withdrawal |
| f6603257-b047-4ee6-8ae4-40fd0dd1ab82 | 4/12/2023 | XVG | 124,660.00000000 | Customer Withdrawal |
| f6609db-a802-4491-b400-2e604d568812 | 4/12/2023 | BTC | 0.00863080 | Customer Withdrawal |
| f6609db-a802-4491-b400-2e604d568812 | 4/4/2023 | BTC | 0.11218300 | Customer Withdrawal |
| f662a0a5-e2b8-4c3a-9b00-8d0c5a2bd535 | 4/28/2023 | XVG | 1,823.43853600 | Customer Withdrawal |
| f662a0a5-e2b8-4c3a-9b00-8d0c5a2bd535 | 3/11/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f662a0a5-e2b8-4c3a-9b00-8d0c5a2bd535 | 4/28/2023 | XVG | 1,941.53892300 | Customer Withdrawal |
| f6647a59-5a92-44e5-b31c-1e6b611e7f | 4/28/2023 | LSK | 553.94332000 | Customer Withdrawal |
| f6647a59-5a92-44e5-b31c-1e6b611e7f | 2/9/2023 | BTTOLD | 736,128.95832700 | Customer Withdrawal |
| f6647a59-5a92-44e5-b31c-1e6b611e7f | 4/28/2023 | LSK | 32.96000000 | Customer Withdrawal |
| f6653d8-17ad-4150-835d-e9c728d9c | 4/7/2023 | ETH | 0.69953268 | Customer Withdrawal |
| f6653d8-17ad-4150-835d-e9c728d9c | 4/7/2023 | XRP | 629.00000000 | Customer Withdrawal |
| f6653d8-17ad-4150-835d-e9c728d9c | 4/7/2023 | XLM | 1,249.95000000 | Customer Withdrawal |
| f6653d8-17ad-4150-835d-e9c728d9c | 4/11/2023 | ETH | 0.00280000 | Customer Withdrawal |
| f6653d8-17ad-4150-835d-e9c728d9c | 4/11/2023 | USD | 24.75000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/25/2023 | POWR | 906.29455800 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/27/2023 | POWR | 122.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/24/2023 | BTC | 2,213.41000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/28/2023 | ADA | 6.513.13076630 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/27/2023 | SAND | 1.89000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/25/2023 | SAND | 3.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/27/2023 | HBAR | 44,072.54141458 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/28/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/7/2023 | USDT | 4,679.24333724 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/27/2023 | USD | 90.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/28/2023 | USD | 7.790.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-4850995 30b86 | 4/27/2023 | XLM | 90.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | XLM | 16,311.87511367 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | ENJ | 4,800.35897251 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/24/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | IOTA | 49.90000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | IOTA | 10,318.36409457 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | FLR | 323.58772500 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | FLR | 9.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | AVAX | 0.09900000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/24/2023 | AVAX | 32.89900000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/25/2023 | ANT | 8.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | ANT | 92.82860063 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | MANA | 40.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | MATIC | 2,046.58638172 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/25/2023 | MATIC | 50.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | ATOM | 193.62742826 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/28/2023 | QNT | 103.55824601 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | QNT | 9.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | SOL | 15.90000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/26/2023 | SOL | 7.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | LINK | 193.00446957 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/25/2023 | LINK | 3.00000000 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/27/2023 | ETC | 1.49503005 | Customer Withdrawal |
| f66aa25a-e069-44b5-be84-485099530b86 | 4/29/2023 | RVN | 299.00000000 | Customer Withdrawal |
| f66a130-25cf-42c3-b90d-e56d26ac3b3 | 2/9/2023 | ALGO | 3.859.90000000 | Customer Withdrawal |
| f66a130-25cf-42c3-b90d-e56d26ac3b3 | 4/11/2023 | OMG | 3.915.40000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 4/27/2023 | ZIL | 13,000.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 3/15/2023 | ZIL | 4,650.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 4/27/2023 | OMG | 8.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 3/10/2023 | XEM | 900.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 4/27/2023 | XEM | 50.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 3/10/2023 | KAVA | 30.00000000 | Customer Withdrawal |
| f66c5ad0-26a2-4c57-a851-657a0be3e5 | 4/27/2023 | KAVA | 99.90000000 | Customer Withdrawal |
| f66d0841-bc2a-4b38-b485-4a0a6f12ff0b | 3/10/2023 | PAY | 99.90000000 | Customer Withdrawal |
| f66d0841-bc2a-4b38-b485-4a0a6f12ff0b | 4/27/2023 | BTC | 0.00121033 | Customer Withdrawal |
| f66d0841-bc2a-4b38-b485-4a0a6f12ff0b | 4/27/2023 | BTC | 0.00023000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | BTC | 0.52605542 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | BTC | 0.04000000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | TRX | 12,084.00000000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 4/5/2023 | TRX | 9,999.00000000 | Customer Withdrawal |
| f66f85ce-c0e5-48d5-8c6b-21e44c5d886 | 3/25/2023 | BTC | 0.01800000 | Customer Withdrawal |
| f6709588-b831-4a94-8318-0059dd4471ed | 4/7/2023 | BTC | 0.49029505 | Customer Withdrawal |
| f6709588-b831-4a94-8318-0059dd4471ed | 3/7/2023 | ADA | 1,030.06400000 | Customer Withdrawal |
| f6709588-b831-4a94-8318-0059dd4471ed | 4/5/2023 | ADA | 5,046.00000000 | Customer Withdrawal |
| f672078-b581-4be4-9318-0059dd4471ed | 4/3/2023 | XLM | 999.00000000 | Customer Withdrawal |
| f672078-b581-4be4-9318-0059dd4471ed | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f6749d0a-ea50-48b1-8e45-75d3a918f6d3 | 4/7/2023 | XLM | 347.93861360 | Customer Withdrawal |
| f6749d0a-ea50-48b1-8e45-75d3a918f6d3 | 4/7/2023 | XLM | 1,299.00000000 | Customer Withdrawal |
| f6749d0a-ea50-48b1-8e45-75d3a918f6d3 | 3/7/2023 | BTC | 7.781.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6749d0e-ea54-48ef-9ae6-75d5a9181fef | 4/12/2023 | BTC | 0.08597581 | Customer Withdrawal |
| f6763ec2-3084-4668-a74b-a5d9ca4af050 | 4/1/2023 | LTC | 9.99000000 | Customer Withdrawal |
| f6763ec2-3084-4668-a74b-a5d9ca4af050 | 4/1/2023 | LTC | 2.49000000 | Customer Withdrawal |
| f6763ec2-3084-4668-a74b-a5d9ca4af050 | 4/1/2023 | USDT | 82.00079816 | Customer Withdrawal |
| f6763ec2-3084-4668-a74b-a5d9ca4af050 | 4/2/2023 | USDC | 90.28538479 | Customer Withdrawal |
| f676f1b-cdc6-4308-bdc8-b1fbdcd71782 | 4/11/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f676f1b-cdc6-4308-bdc8-b1fbdcd71782 | 4/1/2023 | BTC | 0.62644426 | Customer Withdrawal |
| f6787037-385c-47ca-b86a-8aafa5f3cc06 | 4/13/2023 | SC | 1,987.83587939 | Customer Withdrawal |
| f6787037-385c-47ca-b86a-8aafa5f3cc06 | 4/3/2023 | DOGE | 6,328.36048100 | Customer Withdrawal |
| f67be9e3-9027-4daf-8911-19769069a726 | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| f67be9e3-9027-4daf-8911-19769069a726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f67be9e3-9027-4daf-8911-19769069a726 | 4/1/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67dd3a3-eeaf-41b9-9bed-5d841aa5aced | 4/2/2023 | HBAR | 304.00000000 | Customer Withdrawal |
| f67dd3a3-eeaf-41b9-9bed-5d841aa5aced | 4/2/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| f67e0313-491a-4233-8ca5-2bb1888b2b8c | 4/5/2023 | BTC | 0.01140326 | Customer Withdrawal |
| f67e898e-f4e0-40df-a7a9-8969afd7de2b | 2/18/2023 | XLM | 36.17374308 | Customer Withdrawal |
| f67e898e-f4e0-40df-a7a9-8969afd7de2b | 2/18/2023 | XLM | 97.88464554 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | SAND | 400.11752273 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | STRAX | 43.22234950 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | ARDR | 277.91244126 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | ENJ | 6,238.99838443 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | NMR | 23.46363941 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | POWR | 305.39700394 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | OMG | 150.56673558 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | ADA | 1,701.89182292 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| f67ebf0f-7c41-4495-856c-5b504ca3dd83 | 4/7/2023 | WAXP | 14,691.50381414 | Customer Withdrawal |
| f67f5d88-9b65-45a9-abf5-c33094337 1ef | 4/15/2023 | HBD | 99.99000000 | Customer Withdrawal |
| f67f5d88-9b65-45a9-abf5-c33094337 1ef | 4/15/2023 | HBD | 1.80600000 | Customer Withdrawal |
| f67f5d88-9b65-45a9-abf5-c33094337 1ef | 4/15/2023 | HBD | 91.99000000 | Customer Withdrawal |
| f67f4594-4001-4567-9358-906bcc37a758 | 4/14/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f67f4594-4001-4567-9358-906bcc37a758 | 4/14/2023 | XLM | 10,809.19893016 | Customer Withdrawal |
| f68350143-5e5e-4f09-88e3-c6c9211137d99 | 4/17/2023 | USDT | 69.00000000 | Customer Withdrawal |
| f6842cc4-9735-4d55-9441-c1f0ffdd6cad | 4/11/2023 | XRP | 199.99070000 | Customer Withdrawal |
| f6842cc4-9735-4d55-9441-c1f0ffdd6cad | 4/11/2023 | DOGE | 3,066.52280000 | Customer Withdrawal |
| f6842cc4-9735-4d55-9441-c1f0ffdd6cad | 4/11/2023 | XLM | 857.80000000 | Customer Withdrawal |
| f6842cc4-9735-4d55-9441-c1f0ffdd6cad | 4/11/2023 | BTC | 0.00120309 | Customer Withdrawal |
| f6855af7-d8e6-486a-9146-e88811e46e6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6855af7-d8e6-486a-9146-e88811e46e6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6855af7-d8e6-486a-9146-e88811e46e6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6859fcdb-d00-441a-a0ad-8f86153ad0c4 | 3/31/2023 | BTC | 0.01974772 | Customer Withdrawal |
| f686a3c5-a008-4e51-b62c-11c1f3a833bf | 4/12/2023 | USD | 211.95000000 | Customer Withdrawal |
| f6871995-a9c5-4fea-926f-6f1479ed9432 | 4/1/2023 | XRP | 1.79600626 | Customer Withdrawal |
| f6871995-a9c5-4fea-926f-6f1479ed9432 | 4/1/2023 | BCH | 0.37720070 | Customer Withdrawal |
| f6877756-6ca5-4c11-a202-1feb8819830a | 4/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| f6877756-6ca5-4c11-a202-1feb8819830a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6877756-6ca5-4c11-a202-1feb8819830a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f688bb7-7e62-4464-bedc-07a80fec745 | 4/14/2023 | USD | 312.25000000 | Customer Withdrawal |
| f688a32-bodb-4fff-b078-85c185f21bc7 | 4/17/2023 | ADA | 3.60267924 | Customer Withdrawal |
| f688a32-bcbb-4fff-b078-85c185f21bc7 | 4/4/2023 | ADA | 5,369.11243851 | Customer Withdrawal |
| f688a32-bcbb-4fff-b078-85c185f21bc7 | 4/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f688a32-bcbb-4fff-b078-85c185f21bc7 | 4/4/2023 | BTC | 0.03178058 | Customer Withdrawal |
| f688fa32-bcbb-4fff-b078-85c185f21bc7 | 4/11/2023 | FLR | 1,208.75000000 | Customer Withdrawal |
| f6890453-9793-4298-bd16-677e53748144 | 3/13/2023 | ETH | 0.12106386 | Customer Withdrawal |
| f6890453-9793-4298-bd16-677e53748144 | 3/13/2023 | USDT | 391.96003134 | Customer Withdrawal |
| f68931 3a-e7f6-430e-a320-6b72d91775e0 | 4/12/2023 | BTC | 0.00648400 | Customer Withdrawal |
| f68a9094-0944-43d7-91b3-cd5c2608634 | 4/4/2023 | HBAR | 88.33316724 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | UBQ | 39.08417951 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | DOGE | 54,095.17070472 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | RVN | 859.26305740 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | EXP | 7.89000000 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | EXP | 370.02879390 | Customer Withdrawal |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | 4/1/2023 | USD | 1,928.77000000 | Customer Withdrawal |
| f68b17c6-8a48-4345-a2d8-b864dbcce8e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f68b17c6-8a48-4345-a2d8-b864dbcce8e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f68b17c6-8a48-4345-a2d8-b864dbcce8e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f68b1f21-0f4f-4906-9d29-36075aa3096 | 4/26/2023 | DOGE | 19,101.16240594 | Customer Withdrawal |
| f68b8f49-b308-45da-a22c-d9183c868cba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f68b8f49-b308-45da-a22c-d9183c868cba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f68b8f49-b308-45da-a22c-d9183c868cba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f68c271d-8ebb-43eb-a92b-fc238e6e25e8 | 4/25/2023 | BTC | 0.02182764 | Customer Withdrawal |
| f68d69c3-c9a6-4e58-90c8-80932c1c39e9 | 4/14/2023 | BTC | 0.08142249 | Customer Withdrawal |
| f68fe157-77e5-4af4-8aee-30eaec109375 | 3/22/2023 | BTC | 0.01599392 | Customer Withdrawal |
| f69205ef-a328-48e8-97ea-168ee54ed061 | 4/19/2023 | ETH | 10.99510000 | Customer Withdrawal |
| f69205ef-a328-48e8-97ea-168ee54ed061 | 4/24/2023 | ETH | 10.99730000 | Customer Withdrawal |
| f69205ef-a328-48e8-97ea-168ee54ed061 | 4/19/2023 | FLR | 519.04349090 | Customer Withdrawal |
| f692a5b8-f793-40cff-a9d5-a5552e1be9ae | 4/7/2023 | ATOM | 51.65984114 | Customer Withdrawal |
| f692a5b8-f793-40cff-a9d5-a5552e1be9ae | 4/7/2023 | DGB | 107,019.14766777 | Customer Withdrawal |
| f692a5b8-f793-40cff-a9d5-a5552e1be9ae | 4/7/2023 | ENJ | 3,848.46047168 | Customer Withdrawal |
| f692a5b8-f793-40cff-a9d5-a5552e1be9ae | 4/7/2023 | ETH | 1.54575511 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | STRK | 139.71980353 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | DGB | 503,909.25176715 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | DOGE | 11,489.30870712 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | XLM | 21,576.66702780 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | XMY | 4,808.34320587 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | VTC | 7,461.52734919 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | BTC | 0.42431880 | Customer Withdrawal |
| f692d59e-d9bf-4bdb-afba-7e7e90ba0338 | 2/9/2023 | ETHW | 1.39911880 | Customer Withdrawal |
| f69315e5-e8b5-4d26-84d7-2646354719f1 | 4/21/2023 | GLM | 484.32827877 | Customer Withdrawal |
| f6933e49-0cb5-4018-8f43-2d7a15192cd3 | 4/14/2023 | ETC | 2.48283631 | Customer Withdrawal |
| f6933e49-0cb5-4018-8f43-2d7a15192cd3 | 4/14/2023 | ETH | 0.07488567 | Customer Withdrawal |
| f6933e49-0cb5-4018-8f43-2d7a15192cd3 | 4/14/2023 | BTC | 0.00170660 | Customer Withdrawal |
| f6933e49-0cb5-4018-8f43-2d7a15192cd3 | 4/14/2023 | BTC | 0.01911718 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | XRP | 1.99000000 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | XRP | 1,096.67384634 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | ADA | 160.00000000 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | XLM | 199.95000000 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | XEM | 101.05529226 | Customer Withdrawal |
| f6939121-9b70-42af-a2b0-eae0685cb93b | 4/29/2023 | FLR | 164.85303550 | Customer Withdrawal |
| f694844e-e08a-4166-bc9b-a3f51aee757 | 4/3/2023 | ETH | 0.05370000 | Customer Withdrawal |
| f694844e-e08a-4166-bc9b-a3f51aee757 | 4/3/2023 | ENJ | 940.00000000 | Customer Withdrawal |
| f694844e-e08a-4166-bc9b-a3f51aee757 | 4/3/2023 | ENJ | 0.01030549 | Customer Withdrawal |
| f696 2729-92c5-4d25-beac-92211e76c1d3 | 4/13/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f696 2729-92c5-4d25-beac-92211e76c1d3 | 4/13/2023 | XVG | 61,495.00000000 | Customer Withdrawal |
| f696 2729-92c5-4d25-beac-92211e76c1d3 | 4/22/2023 | BTC | 24,747.88989000 | Customer Withdrawal |
| f6973a1f-b44d-4bc05-878f-3ae0625becd31 | 4/3/2023 | USD | 3.26000000 | Customer Withdrawal |
| f6965e0-ace7-4966-b5ad-38c2ca53084e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6965e0-ace7-4966-b5ad-38c2ca53084e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6965e0-ace7-4966-b5ad-38c2ca53084e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f69ae38b-7165-4044-b6bd-a78fda3173c1 | 4/28/2023 | LTC | 2.16243147 | Customer Withdrawal |
| f69ae38b-7165-4044-b6bd-a78fda3173c1 | 4/18/2023 | LTC | 0.99323014 | Customer Withdrawal |
| f69ae38b-7165-4044-b6bd-a78fda3173c1 | 4/30/2023 | XLM | 3,878.08090287 | Customer Withdrawal |
| f69bac0a-c352-4da5-b443-5d3522e3de3f | 4/5/2023 | DGB | 1,368.80000000 | Customer Withdrawal |
| f69bac0a-c352-4da5-b443-5d3522e3de3f | 4/1/2023 | RVN | 4,035.63058065 | Customer Withdrawal |
| f69c7c3c-bd08-4298-a087-9580ea5ed59 | 4/9/2023 | VET | 134,880.00000000 | Customer Withdrawal |
| f69cc99d-1306-4c07-a6c3-52393982542 | 4/25/2023 | USD | 2,798.75000000 | Customer Withdrawal |
| f69cc99d-1306-4c07-a6c3-52393982542 | 4/25/2023 | USD | 1,010.24000000 | Customer Withdrawal |
| f69ce6f-1e5ff-44c1-9530-233df68513a9 | 4/22/2023 | ADA | 958.35953704 | Customer Withdrawal |
| f69ce6f-1e5ff-44c1-9530-233df68513a9 | 4/22/2023 | BTC | 99.00000000 | Customer Withdrawal |
| f69ce6f-1e5ff-44c1-9530-233df68513a9 | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f69ceb1f-5ff1-44c1-9530-233df68513a9 | 4/22/2023 | BTC | 0.32327943 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | FLR | 0.00688839 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | FLR | 61.69355405 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | XRP | 413.92805231 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | XRP | 172.15465252 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | SC | 11,298.35032565 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | SC | 3,766.05010854 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | XLM | 258.33740708 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | XEM | 296.00000000 | Customer Withdrawal |
| f69d9bcb-3ff4-4aa1-b377-bab3121e857a | 4/26/2023 | NEO | 12.00000000 | Customer Withdrawal |
| f69f212d-7684-4126-8717-e00e41e1ff48 | 4/14/2023 | ETH | 46.99600000 | Customer Withdrawal |
| f69f212d-7684-4126-8717-e00e41e1ff48 | 4/28/2023 | ETH | 5.42511040 | Customer Withdrawal |
| f69f212d-7684-4126-8717-e00e41e1ff48 | 4/28/2023 | ETH | 9.99951000 | Customer Withdrawal |
| f69f212d-7684-4126-8717-e00e41e1ff48 | 4/28/2023 | USDT | 24,809.78099999 | Customer Withdrawal |
| f69f212d-7684-4126-8717-e00e41e1ff48 | 4/28/2023 | BTC | 1.53122910 | Customer Withdrawal |
| f69f2721-77d9-4f70-870f-a0c0e7e2136c | 3/31/2023 | USD | 100.00000000 | Customer Withdrawal |
| f69f3eca-c5bd-490b-bff2-4baccfafd98 | 4/29/2023 | FLR | 29.21900000 | Customer Withdrawal |
| f6a04dcc-5a18-4545-b971-c3affbcfc2962 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f6a04dcc-5a18-4545-b971-c3affbcfc2962 | 2/10/2023 | LTC | 0.04461643 | Customer Withdrawal |
| f6a04dcc-5a18-4545-b971-c3affbcfc2962 | 3/10/2023 | LTC | 0.05020154 | Customer Withdrawal |
| f6a0934-0294-461e-ac4d-e606ffffc0e5 | 4/29/2023 | ROD | 30.04000000 | Customer Withdrawal |
| f6a0934-0294-461e-ac4d-e606ffffc0e5 | 4/29/2023 | XDN | 15,445.04475806 | Customer Withdrawal |
| f6a0934-0294-461e-ac4d-e606ffffc0e5 | 4/29/2023 | PRO | 58.07781299 | Customer Withdrawal |
| f6a0934-0294-461e-ac4d-e606ffffc0e5 | 4/29/2023 | SIGNA | 125,438.67645000 | Customer Withdrawal |
| f6a0934-0294-461e-ac4d-e606ffffc0e5 | 4/29/2023 | BTC | 198.00000000 | Customer Withdrawal |
| f6a1040d-c8d5-47fb-a0cd-d63327c193c6 | 4/3/2023 | DOGE | 43,081.90264563 | Customer Withdrawal |
| f6a1040d-c8d5-47fb-a0cd-d63327c193c6 | 4/3/2023 | DOGE | 4.07000000 | Customer Withdrawal |
| f6a1040d-c8d5-47fb-a0cd-d63327c193c6 | 4/13/2023 | XLM | 289.95000000 | Customer Withdrawal |
| f6a1437f-c58f-444f-a9fb-6dca33bd938 | 3/10/2023 | ETH | 0.00290908 | Customer Withdrawal |
| f6a1437f-c58f-444f-a9fb-6dca33bd938 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6a1437f-c58f-444f-a9fb-6dca33bd938 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6a30b11-1624-4e2f-8747-fc14466882 | 3/31/2023 | USD | 0.00000000 | Customer Withdrawal |
| f6a30b11-1624-4e2f-8747-fd14466882 | 4/10/2023 | USD | 0.00017921 | Customer Withdrawal |
| f6a30b11-1624-4e2f-8747-fd14466882 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6a2687-f59f-4070-a033-2449104a8991 | 4/6/2023 | USD | 848.93000000 | Customer Withdrawal |
| f6a33ee1-8b88-4732-bcc-698ef8e0efda | 2/16/2023 | XLM | 5.350.34422189 | Customer Withdrawal |
| f6a33ee1-8b88-4732-bcc-698ef8e0efda | 2/16/2023 | XLM | 30,287.41601846 | Customer Withdrawal |
| f6a3a4e-b9a0-49c2-aff0-731 3cb664d39 | 4/28/2023 | DOGE | 3,99.95000000 | Customer Withdrawal |
| f6a3a4e-b9a0-49c2-aff0-731 3cb664d39 | 4/28/2023 | DOGE | 29,999.00000000 | Customer Withdrawal |
| f6a3a4e-b9a0-49c2-aff0-731 3cb664d39 | 4/14/2023 | XLM | 139.95000000 | Customer Withdrawal |
| f6a3a4e-b9a0-49c2-aff0-731 3cb664d39 | 4/14/2023 | BTC | 100.00000000 | Customer Withdrawal |
| f6a43e0-beaa8-4dd0-b7f9-bc55900634e | 4/22/2023 | WAXP | 430.00000000 | Customer Withdrawal |
| f6a43e0-beaa8-4dd0-b7f9-bc55900634e | 4/22/2023 | GLM | 350.00000000 | Customer Withdrawal |
| f6a43e0-beaa8-4dd0-b7f9-bc55900634e | 4/22/2023 | LUN | 0.01200009 | Customer Withdrawal |
| f6a5955-db4e-4bdf-84d9-9d0335e3f109 | 4/26/2023 | DGB | 152.00000000 | Customer Withdrawal |
| f6a5955-db4e-4bdf-84d9-9d0335e3f109 | 4/29/2023 | DGB | 24.05000000 | Customer Withdrawal |
| f6a5955-db4e-4bdf-84d9-9d0335e3f109 | 4/29/2023 | PINK | 2,041.00000000 | Customer Withdrawal |
| f6a60300-21c-444e-98c8-903f9091286 | 4/17/2023 | BTC | 0.01557328 | Customer Withdrawal |
| f6a60300-21c-444e-98c8-903f9091286 | 4/17/2023 | BTC | 0.08300000 | Customer Withdrawal |
| f6a60300-21c-444e-98c8-903f9091286 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f6a69a1b-cadc-44ee-a14d-6efd9003344d | 4/17/2023 | ADA | 122.00000000 | Customer Withdrawal |
| f6a69a1b-cadc-44ee-a14d-6efd9003344d | 4/17/2023 | ADA | 20.00000000 | Customer Withdrawal |
| f6a6312-33-4cc6-b-a4b49b66fdacc3d5 | 4/14/2023 | ADA | 9,747.85018357 | Customer Withdrawal |
| f6a6312-33-4cc6-b-a4b49b66fdacc3d5 | 4/9/2023 | ADA | 0.02462100 | Customer Withdrawal |
| f6a7f5d0-dddie-4b62-b6e4-5b5c58934e5a | 4/12/2023 | DGB | 190.00000000 | Customer Withdrawal |
| f6a7f5d0-dddie-4b62-b6e4-5b5c58934e5a | 4/10/2023 | DOGE | 27,465.00000000 | Customer Withdrawal |
| f6a7f5d0-dddie-4b62-b6e4-5b5c58934e5a | 4/4/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f6a7f5d0-dddie-4b62-b6e4-5b5c58934e5a | 4/30/2023 | DOGE | 0.00070000 | Customer Withdrawal |
| f6aa49e0-f-4be4-49db-9b390c08de6 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| f6af40-3967-4e90-a5fa-a80b78393ea | 2/10/2023 | XLM | 56.29881664 | Customer Withdrawal |
| f6af40-3967-4e90-a5fa-a80b78393ea | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f6af40-3967-4e90-a5fa-a80b78393ea | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f6aa9432-46c0-47ad-ba75-d4fd0597babb | 4/5/2023 | ALGO | 611.47634757 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6aa9432-46c0-47ad-ba75-d4fd0597babb | 4/5/2023 | ALGO | 143.90000000 | Customer Withdrawal |
| f6aba418-b9be-46be-bd37-5812a0a585d5 | 4/10/2023 | USD | 817.30000000 | Customer Withdrawal |
| f6abe72f-9883-4129-b5f6-d52ab052f4db | 4/22/2023 | HBAR | 417.00000000 | Customer Withdrawal |
| f6abe72f-9883-4129-b5f6-d52ab052f4db | 4/22/2023 | DGB | 658.48929809 | Customer Withdrawal |
| f6abe72f-9883-4129-b5f6-d52ab052f4db | 4/14/2023 | DGB | 148.00000000 | Customer Withdrawal |
| f6abe72f-9883-4129-b5f6-d52ab052f4db | 4/28/2023 | DGB | 2,138.08000000 | Customer Withdrawal |
| f6ac4d6a-0115-4644-aeca-a4543f8cf1a4 | 4/10/2023 | BTC | 0.00013588 | Customer Withdrawal |
| f6ac4d6a-0115-4644-aeca-a4543f8cf1a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6ac4d6a-0115-4644-aeca-a4543f8cf1a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6ace37-a70-4700-906b-5d9d4616fa10 | 4/11/2023 | ENT | 194.70607434 | Customer Withdrawal |
| f6ace37-a70-4700-906b-5d9d4616fa10 | 4/10/2023 | ANT | 22.47761624 | Customer Withdrawal |
| f6ace37-a70-4700-906b-5d9d4616fa10 | 4/28/2023 | ANT | 194.65304538 | Customer Withdrawal |
| f6ace34-aff5-4104-906e-5058b4d0106 | 4/14/2023 | ETC | 2.48283631 | Customer Withdrawal |
| f6ace34-aff5-4104-906e-5058b4d0106 | 4/14/2023 | GLM | 456.56741294 | Customer Withdrawal |
| f6ace34-aff5-4104-906e-5058b4d0106 | 4/14/2023 | ETH | 0.07488567 | Customer Withdrawal |
| f6ace34-aff5-4104-906e-5058b4d0106 | 4/14/2023 | BTC | 1.614.63850000 | Customer Withdrawal |
| f6ace34-aff5-4104-906e-5058b4d0106 | 4/14/2023 | BTC | 3,458.00000000 | Customer Withdrawal |
| f6ae035a-49a9-4e72-82e7-ee9ef9f0b56 | 4/28/2023 | DGB | 0.02563670 | Customer Withdrawal |
| f6ae035a-49a9-4e72-82e7-ee9ef9f0b56 | 4/28/2023 | ETC | 1.00000000 | Customer Withdrawal |
| f6ae035a-49a9-4e72-82e7-ee9ef9f0b56 | 4/28/2023 | LINK | 27.05004654 | Customer Withdrawal |
| f6ae5f3c-a6ff-4114-1a19a-984c8a50e347 | 4/5/2023 | BTC | 0.02323957 | Customer Withdrawal |
| f6ae7e07-72d-4700-906b-5d9d4616fa10 | 4/3/2023 | ADA | 1.00000000 | Customer Withdrawal |
| f6ae7e07-72d-4700-906b-5d9d4616fa10 | 4/3/2023 | ADA | 20.00000000 | Customer Withdrawal |
| f6ae7e07-72d-4700-906b-5d9d4616fa10 | 4/3/2023 | ANT | 11.24646000 | Customer Withdrawal |
| f6b02fed-d010-44db-9b71-cb7aee7195d | 4/12/2023 | NMR | 17.50000000 | Customer Withdrawal |
| f6b02fed-d010-44db-9b71-cb7aee7195d | 4/12/2023 | NMR | 3.00000000 | Customer Withdrawal |
| f6b02fed-d010-44db-9b71-cb7aee7195d | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| f6b05f31-dcf5-4d9b-a65b-0fffa93bf0cb | 4/4/2023 | ETH | 8.85051120 | Customer Withdrawal |
| f6b05f31-dcf5-4d9b-a65b-0fffa93bf0cb | 4/4/2023 | ETC | 22.47761624 | Customer Withdrawal |
| f6b05f31-dcf5-4d9b-a65b-0fffa93bf0cb | 4/4/2023 | XLM | 350.00000000 | Customer Withdrawal |
| f6b05f31-dcf5-4d9b-a65b-0fffa93bf0cb | 4/4/2023 | GLM | 1,290.53760000 | Customer Withdrawal |
| f6b05f31-dcf5-4d9b-a65b-0fffa93bf0cb | 4/4/2023 | SC | 1,474.00000000 | Customer Withdrawal |
| f6b06fa0-74c1-43d8-896c-6d3f0fd31516 | 4/4/2023 | DGB | 20.08042685 | Customer Withdrawal |
| f6b06fa0-74c1-43d8-896c-6d3f0fd31516 | 4/4/2023 | DGB | 100.00000000 | Customer Withdrawal |
| f6b06fa0-74c1-43d8-896c-6d3f0fd31516 | 4/4/2023 | NMR | 11.28299723 | Customer Withdrawal |
| f6b06fa0-74c1-43d8-896c-6d3f0fd31516 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f6b06fa0-74c1-43d8-896c-6d3f0fd31516 | 4/4/2023 | GLM | 350.00000000 | Customer Withdrawal |
| f6b1a5e9-4b3a-4114-a1a0-984c8a50e347 | 4/5/2023 | BTC | 0.01999878 | Customer Withdrawal |
| f6b1a5e9-4b3a-4114-a1a0-984c8a50e347 | 4/5/2023 | SC | 1.26000000 | Customer Withdrawal |
| f6b1a5e9-4b3a-4114-a1a0-984c8a50e347 | 4/5/2023 | BTC | 0.01999878 | Customer Withdrawal |
| f6b6a14-0a02-4d84-8a7c-4f1d28fba6c | 4/11/2023 | GLM | 0.00012001 | Customer Withdrawal |
| f6b6a14-0a02-4d84-8a7c-4f1d28fba6c | 4/11/2023 | XVG | 4,070.00000000 | Customer Withdrawal |
| f6b6a14-0a02-4d84-8a7c-4f1d28fba6c | 4/28/2023 | XVG | 6,655.00000000 | Customer Withdrawal |
| f6bc432-4d-4d0c-b4cf-7addf05959b | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f6bc438-44d-4d0c-b4cf-7addf05959b | 4/6/2023 | USD | 38.00000000 | Customer Withdrawal |
| f6bc438-44d-4d0c-b4cf-7addf05959b | 4/6/2023 | XRP | 8,129.72274000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | ADA | 12,239.11128990 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | DOGE | 246.578.05209902 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | XLM | 3,952.81053257 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/14/2023 | BTC | 0.06440265 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 3/30/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 3/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/3/2023 | USD | 3,200.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/17/2023 | USD | 16.18000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 3/28/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | 4/19/2023 | FLR | 1,229.02250200 | Customer Withdrawal |
| f6bf82fa-2c74-4e2b-b18b-a17b469eb721 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6bf82fa-2c74-4e2b-b18b-a17b469eb721 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6bf82fa-2c74-4e2b-b18b-a17b469eb721 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c01490-ad52-4cb1-b061-f96c40cfac51 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6c01490-ad52-4cb1-b061-f96c40cfac51 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6c01490-ad52-4cb1-b061-f96c40cfac51 | 4/10/2023 | USDT | 5.1665.1684 | Customer Withdrawal |
| f6c23676-092e-4b50-9eb2-424ca4f353d9 | 4/10/2023 | USDT | 2.07683088 | Customer Withdrawal |
| f6c23676-092e-4b50-9eb2-424ca4f353d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6c23676-092e-4b50-9eb2-424ca4f353d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6c23676-092e-4b50-9eb2-424ca4f353d9 | 4/10/2023 | BTC | 0.00010717 | Customer Withdrawal |
| f6c3424a-8b7a-4777-8baf-ee008cfcf8b8 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f6c37e44-50ca-4382-8f2b-b1a066c1638 | 4/25/2023 | USD | 312.74000000 | Customer Withdrawal |
| f6c39c83-0de2-4491-9d55-5cf5e05b2802 | 4/6/2023 | USD | 870.48000000 | Customer Withdrawal |
| f6c39c83-0de2-4491-9d55-5cf5e05b2802 | 4/6/2023 | USD | 20.00000000 | Customer Withdrawal |
| f6c41a77-8bb0-4286-9b16-4a72b2ee6c2c | 4/11/2023 | BTC | 0.00111944 | Customer Withdrawal |
| f6c72f686-1f71-4e07-ad7a-b8fb52faac7d | 4/14/2023 | USD | 10.17000000 | Customer Withdrawal |
| f6c7db42-1d3d-46c0-b00e-9723fa252a37 | 4/28/2023 | BTC | 0.00078910 | Customer Withdrawal |
| f6cb2a6d-679a-4a81-a1ce-11459a86db47 | 4/11/2023 | USD | 8,006.00000000 | Customer Withdrawal |
| f6cd0f73-9441-4ba3-9187-bc6e4f3be2fd | 4/10/2023 | ADA | 389.58076076 | Customer Withdrawal |
| f6cd0f73-9441-4ba3-9187-bc6e4f3be2fd | 4/10/2023 | HBAR | 7,627.56473019 | Customer Withdrawal |
| f6cd0f73-9441-4ba3-9187-bc6e4f3be2fd | 4/10/2023 | BTC | 0.04489255 | Customer Withdrawal |
| f6cda597-4b07-4f45-934f-fde0e53531a2 | 4/16/2023 | ADA | 7,107.55079107 | Customer Withdrawal |
| f6cda597-4b07-4f45-934f-fde0e53531a2 | 4/16/2023 | STRAX | 399.98000000 | Customer Withdrawal |
| f6cda597-4b07-4f45-934f-fde0e53531a2 | 4/16/2023 | XLM | 404.61826566 | Customer Withdrawal |
| f6cda597-4b07-4f45-934f-fde0e53531a2 | 4/16/2023 | BTC | 0.94859992 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | LTC | 3.03612220 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | ETH | 0.59480000 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | XRP | 499.24406250 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | SC | 16,422.61111064 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | ETHW | 0.59730000 | Customer Withdrawal |
| f6ce3720-6cf9-4239-a0ac-c3f60c949490 | 4/28/2023 | FLR | 74.58437662 | Customer Withdrawal |
| f6cf7075-6294-490d-9c30-9997f23d2c12 | 4/4/2023 | USD | 20.91000000 | Customer Withdrawal |
| f6d09e3d-ce69-4b65-ba49-223b26f9f665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d09e3d-ce69-4b65-ba49-223b26f9f665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d09e3d-ce69-4b65-ba49-223b26f9f665 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d157c5-c47c-4a60-87c0-745b5b99f45a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6d157c5-c47c-4a60-87c0-745b5b99f45a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6d157c5-c47c-4a60-87c0-745b5b99f45a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6d639b4-e691-49a3-b87a-b165d9833e51 | 4/2/2023 | ETH | 1.86348082 | Customer Withdrawal |
| f6d685f4-83b0-4f29-a3cf-57eb334d0a42 | 4/25/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f6d685f4-83b0-4f29-a3cf-57eb334d0a42 | 4/25/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| f6d685f4-83b0-4f29-a3cf-57eb334d0a42 | 4/3/2023 | ADA | 999.03000000 | Customer Withdrawal |
| f6d685f4-83b0-4f29-a3cf-57eb334d0a42 | 4/3/2023 | BTC | 0.05099172 | Customer Withdrawal |
| f6d685f4-83b0-4f29-a3cf-57eb334d0a42 | 4/3/2023 | BTC | 0.05663337 | Customer Withdrawal |
| f6d6a69e-31a8-42b0-aa0d-976341fc7ea8 | 4/5/2023 | ADA | 40.43600958 | Customer Withdrawal |
| f6d7c446-1f7c-4c42-a26a-606ef700cd77 | 4/7/2023 | DOGE | 8,993.00000000 | Customer Withdrawal |
| f6d7c446-1f7c-4c42-a26a-606ef700cd77 | 4/10/2023 | USD | 5.65000000 | Customer Withdrawal |
| f6d9caed-d088-45c7-a116-8d893755e15b | 4/11/2023 | ADA | 729.40785308 | Customer Withdrawal |
| f6d9caed-d088-45c7-a116-8d893755e15b | 4/11/2023 | BTC | 0.14508542 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6d9caed-d088-45c7-a116-8d893755e15b | 4/11/2023 | BTC | 0.00310624 | Customer Withdrawal |
| f6da1549-d670-4e23-a1b9-da3fc2d89bd7 | 4/13/2023 | RVN | 111,221.24962631 | Customer Withdrawal |
| f6da493a-ca02-4bb5-b9fe-37dfcecabd77 | 3/23/2023 | ETH | 2.39665891 | Customer Withdrawal |
| f6da493a-ca02-4bb5-b9fe-37dfcecabd77 | 3/23/2023 | BTC | 0.04247648 | Customer Withdrawal |
| f6dcadc4-eb1f-4c4d-8e7b-475863bab6fe | 4/1/2023 | BTC | 0.00353000 | Customer Withdrawal |
| f6dcadc4-eb1f-4c4d-8e7b-475863bab6fe | 4/1/2023 | BTC | 0.72234525 | Customer Withdrawal |
| f6df58ee-6ee6-4d22-b02c-c4fc6699596 | 4/27/2023 | XRP | 3,017.33364891 | Customer Withdrawal |
| f6df58ee-6ee6-4d22-b02c-c4fc6699596 | 4/27/2023 | ADA | 299.00000000 | Customer Withdrawal |
| f6df58ee-6ee6-4d22-b02c-c4fc6699596 | 4/27/2023 | XLM | 1,569.23986692 | Customer Withdrawal |
| f6e0cef6-b005-49c2-a1d4-be3a087abf86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6e0cef6-b005-49c2-a1d4-be3a087abf86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e0cef6-b005-49c2-a1d4-be3a087abf86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | MATIC | 3,790.00000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | LINK | 98.60000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | ADA | 7,499.00000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | CELO | 149.99000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | STRAX | 1,013.47403691 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | XVG | 199,995.00000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | XTZ | 449.75000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | XLM | 9,999.97864170 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | VET | 2,297.50000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | VTC | 1,999.98000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | ALGO | 999.90000000 | Customer Withdrawal |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | 4/28/2023 | BTC | 0.10833328 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 4/1/2023 | AVAX | 0.19600000 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 3/31/2023 | DOT | 1.50000000 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 3/31/2023 | ATOM | 0.99600000 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 3/31/2023 | XRP | 248.05086316 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 4/1/2023 | DGB | 4.80000000 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 4/1/2023 | DGB | 20,078.67897300 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 4/2/2023 | SC | 364.19031339 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 3/31/2023 | XLM | 56.14900000 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 3/31/2023 | ENJ | 1,106.03184933 | Customer Withdrawal |
| f6e287dc-b08c-4211-a5a7-8e4902da3229e | 4/17/2023 | FLR | 36.32907185 | Customer Withdrawal |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | 4/9/2023 | ETC | 16.20644612 | Customer Withdrawal |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | 4/11/2023 | LINK | 1.57972260 | Customer Withdrawal |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | 4/9/2023 | BTC | 0.08236788 | Customer Withdrawal |
| f6e61499-2d20-4b10-9fb8-d59f73d54363 | 4/9/2023 | DOGE | 10,449.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | MATIC | 6,991.26119174 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | MATIC | 40.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | USDT | 0.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | ETH | 1.09613001 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | ADA | 4,959.56103637 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | ADA | 21.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | DGB | 6,999.80000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | DGB | 330,000.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | DGB | 320,663.68393714 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | USDT | 219,998.80000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | USDT | 2,000.33012795 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | USDT | 1.00000000 | Customer Withdrawal |
| f6e63016-7036-4bd1-a85f-1f67ccf45cdd | 4/9/2023 | USDT | 300.00000000 | Customer Withdrawal |
| f6e66042-5d88-4d67-81c9-1658b0c79e94c | 4/20/2023 | XLM | 36.32907185 | Customer Withdrawal |
| f6e66f2f-cd24-4faa-8b82-b5c0ec3e8b0b | 4/29/2023 | NAV | 1,234.50847900 | Customer Withdrawal |
| f6e66f2f-cd24-4faa-8b82-b5c0ec3e8b0b | 4/29/2023 | XEM | 105.37717900 | Customer Withdrawal |
| f6e6b834-e49c-4e43-a910-ac3e944464a2 | 3/31/2023 | XLM | 22,010.24379444 | Customer Withdrawal |
| f6e6b834-e49c-4e43-a910-ac3e944464a2 | 4/7/2023 | BTC | 0.00093547 | Customer Withdrawal |
| f6e6b834-e49c-4e43-a910-ac3e944464a2 | 3/31/2023 | BTC | 0.01084407 | Customer Withdrawal |
| f6e7d5d1-fa24-4265-8443-c2b758b1a1fd | 4/7/2023 | DOGE | 176.76668362 | Customer Withdrawal |
| f6e7d5d1-fa24-4265-8443-c2b758b1a1fd | 4/27/2023 | DOGE | 1,849.35290000 | Customer Withdrawal |
| f6e7d5d1-fa24-4265-8443-c2b758b1a1fd | 4/29/2023 | DOGE | 0.00048127 | Customer Withdrawal |
| f6e7f2cb-11fb-4614-93b2-93161d1daddc1 | 4/18/2023 | ADA | 1,091.72991520 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6e819d5-b424-4a9e-a9e8-956434bd0150 | 4/26/2023 | ADA | 2.39894082 | Customer Withdrawal |
| f6e819d5-b424-4a9e-a9e8-956434bd0150 | 4/20/2023 | DOGE | 0.00970000 | Customer Withdrawal |
| f6e819d5-b424-4a9e-a9e8-956434bd0150 | 4/20/2023 | BTC | 0.08733043 | Customer Withdrawal |
| f6e88b94-690b-4070-85cd-e1649cae3fb1 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6e88b94-690b-4070-85cd-e1649cae3fb1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e88b94-690b-4070-85cd-e1649cae3fb1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6e88b94-690b-4070-85cd-e1649cae3fb1 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| f6ea6e69-e2bf-44cb-8a59-8cb57887fa54 | 4/10/2023 | USD | 15.11000000 | Customer Withdrawal |
| f6eb14e6-24c3-415-b45b-ea25be5c85d1 | 4/5/2023 | ETH | 0.52836394 | Customer Withdrawal |
| f6eb14e6-24c3-415-b45b-ea25be5c85d1 | 4/5/2023 | ETH | 0.13827235 | Customer Withdrawal |
| f6eb14e6-24c3-415-b45b-ea25be5c85d1 | 4/5/2023 | USDT | 208.58128591 | Customer Withdrawal |
| f6eb14e6-24c3-415-b45b-ea25be5c85d1 | 4/5/2023 | USDT | 418.45950136 | Customer Withdrawal |
| f6ec0099-02ba-4e83-8920-16c1591e2c1c1 | 4/7/2023 | XRP | 968.35462511 | Customer Withdrawal |
| f6ec0099-02ba-4e83-8920-16c1591e2c1c1 | 4/7/2023 | XRP | 29.00000000 | Customer Withdrawal |
| f6eca3ee-e5d2-42e3-bf90-48067d5ed47db | 4/24/2023 | BTC | 0.07554500 | Customer Withdrawal |
| f6eeaef0-5223-4569-8214-c5ef0bcf7135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6eeaef0-5223-4569-8214-c5ef0bcf7135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6eeaef0-5223-4569-8214-c5ef0bcf7135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6ef5a68-4575-437d-a3e2-2cf2e01f73a6 | 4/11/2023 | STORJ | 227.34359185 | Customer Withdrawal |
| f6ef5a68-4575-437d-a3e2-2cf2e01f73a6 | 4/12/2023 | USD | 4,208.62000000 | Customer Withdrawal |
| f6f0270b-5844-4301-9e96-e40f70f2a148 | 4/17/2023 | BTC | 0.02774413 | Customer Withdrawal |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | 4/1/2023 | ETC | 24.79690162 | Customer Withdrawal |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | 4/7/2023 | ETH | 2.94272639101 | Customer Withdrawal |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | 4/1/2023 | XLM | 2,735.63477158 | Customer Withdrawal |
| f6f0e18f-64b9-4d00-80b2-159a0778f11b | 3/13/2023 | USD | 975.00000000 | Customer Withdrawal |
| f6f136c3-3192-4ea1-bf06-11882dab5376 | 2/28/2023 | BTC | 0.01228122 | Customer Withdrawal |
| f6f136c3-3192-4ea1-bf06-11882dab5376 | 3/10/2023 | BTC | 0.00402792 | Customer Withdrawal |
| f6f136c3-3192-4ea1-bf06-11882dab5376 | 4/10/2023 | BTC | 0.00498617 | Customer Withdrawal |
| f6f136c3-3192-4ea1-bf06-11882dab5376 | 4/10/2023 | BTC | 0.00465546 | Customer Withdrawal |
| f6f1455d-3ea6-44a3-8df4-18a032de5351 | 3/19/2023 | BTC | 0.00282122 | Customer Withdrawal |
| f6f1455d-3ea6-44a3-8df4-18a032de5351 | 3/19/2023 | BAND | 14.23854960 | Customer Withdrawal |
| f6f1a77b-dbad-4107-a27a-4dc7c450de70 | 4/30/2023 | SC | 70,137.25259923 | Customer Withdrawal |
| f6f3cefb-044b-4d36-b5ce-ef72832542 | 3/10/2023 | ETH | 0.03298888 | Customer Withdrawal |
| f6f3cefb-044b-4d36-b5ce-ef72832542 | 2/10/2023 | ETH | 0.03704156 | Customer Withdrawal |
| f6f3cefb-044b-4d36-b5ce-ef72832542 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| f6f438b7-7994-44a8-8867-dee7a5367ab8 | 4/7/2023 | DGB | 1,402.73358950 | Customer Withdrawal |
| f6f438b7-7994-44a8-8867-dee7a5367ab8 | 4/7/2023 | XLM | 136.01411000 | Customer Withdrawal |
| f6f4d18-5e08-4abe-87ac-0c93d37faf4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f4d18-5e08-4abe-87ac-0c93d37faf4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6f4d18-5e08-4abe-87ac-0c93d37faf4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f5036d-4c91-4a25-8f7f0e9357ee | 4/11/2023 | USDT | 5,007.83412127 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/10/2023 | ETC | 0.98000000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/7/2023 | XEM | 0.08760000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/7/2023 | POLY | 145.00000000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/13/2023 | MANA | 23.33577000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/7/2023 | ADA | 2.00035691000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/13/2023 | DOGE | 3,496.66056555 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/20/2023 | SHIB | 3,470,098.77380000 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/7/2023 | FLUX | 0.00000061 | Customer Withdrawal |
| f6f5d6e6-a44c-4f22-b5d9-457de52431d4e | 4/17/2023 | FLR | 44.32849999 | Customer Withdrawal |
| f6f2676-a396-458f-8a36-23661335828c | 4/7/2023 | USDT | 0.00009083 | Customer Withdrawal |
| f6f2676-a396-458f-8a36-23661335828c | 3/10/2023 | ETH | 0.00917843 | Customer Withdrawal |
| f6f7a144-1b56-44e7-8c9d-3d6ddb9f9c7a | 4/9/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f6f8b330f-03aa-4e54-9c4f-b04ebbe4a4fe | 4/11/2023 | LTC | 3.94951000 | Customer Withdrawal |
| f6f8b330f-03aa-4e54-9c4f-b04ebbe4a4fe | 4/11/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f8b4ac-787c-4a77a-9255-b46eef9ff22 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| f6f8b4ac-787c-4a77a-9255-b46eef9ff22 | 3/10/2023 | ETH | 0.03704156 | Customer Withdrawal |
| f6f8b4ac-787c-4a77a-9255-b46eef9ff22 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f6f8b4ac-787c-4a77a-9255-b46eef9ff22 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f922be-4e41-47ab-b68a-858734a7eca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f922be-4e41-47ab-b68a-858734a7eca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f922be-4e41-47ab-b68a-858734a7eca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6f92b8f-a00e-4d9e-b6b0-b5e86c2103d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f92b8f-a00e-4d9e-b6b0-b5e86c2103d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6fb85c-3dcf-44ca-88f7-6d5ade9fd060 | 4/20/2023 | WAXP | 447.73422693 | Customer Withdrawal |
| f6fdf01b-9762-4131-931b-1bea5c9b60529 | 4/6/2023 | USD | 518.74000000 | Customer Withdrawal |
| f6feafa1-88a7-4c72-801e-16e8c27e6985 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6feafa1-88a7-4c72-801e-16e8c27e6985 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6feafa1-88a7-4c72-801e-16e8c27e6985 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f700c21a-12a6-44bc-b060-669ffe2f5b0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f700c21a-12a6-44bc-b060-669ffe2f5b0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f700c21a-12a6-44bc-b060-669ffe2f5b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f701dd38-a9d4-4aeb-be34-5debc33ac189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7048e59-a1d5-406b-88d4-15d1ec2e49a7 | 4/6/2023 | GRT | 6,286.21151130 | Customer Withdrawal |
| f7048e59-a1d5-406b-88d4-15d1ec2e49a7 | 4/6/2023 | BTC | 0.15125178 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | USDT | 0.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | ADA | 1,544.49613434 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | XTK | 999.90000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | GRT | 1,934.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | SHIB | 30,239.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | SAND | 184.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | HBAR | 7,960.12194282 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | USDT | 1,190.50000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| f706b6e0-b62e-4e98-817a-bf5cf3cf0cb5 | 4/19/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f7061b08-a3ac-4e2d-ae17-5b0b5483d3 | 4/20/2023 | USDT | 2,049.00000000 | Customer Withdrawal |
| f7061b08-a3ac-4e2d-ae17-5b0b5483d3 | 3/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| f7061d06-a6e0-4c83-8e89-8d27bb8ca539 | 4/20/2023 | USDT | 0.72069000 | Customer Withdrawal |
| f7061d06-a6e0-4c83-8e89-8d27bb8ca539 | 4/3/2023 | BTC | 0.11657655 | Customer Withdrawal |
| f70da70c-c4eb-40d1-b7b2-525ca9e1c66e | 4/20/2023 | USDT | 0.01158727 | Customer Withdrawal |
| f70da70c-c4eb-40d1-b7b2-525ca9e1c66e | 4/20/2023 | XRP | 4,489.39993000 | Customer Withdrawal |
| f70da70c-c4eb-40d1-b7b2-525ca9e1c66e | 4/20/2023 | ADA | 88.21914000 | Customer Withdrawal |
| f70b314a-404b-4d02-bbb8-85c35e16a6c6 | 4/7/2023 | XRP | 2,065.00000000 | Customer Withdrawal |
| f70b314a-404b-4d02-bbb8-85c35e16a6c6 | 4/7/2023 | ADA | 86.21414000 | Customer Withdrawal |
| f70fff62-daf6-48c2-8e10-0638a0fab80c | 4/17/2023 | FLR | 1,019.54380000 | Customer Withdrawal |
| f70fff62-daf6-48c2-8e10-0638a0fab80c | 4/11/2023 | BTC | 0.00050861 | Customer Withdrawal |
| f70fff62-daf6-48c2-8e10-0638a0fab80c | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f70fff62-daf6-48c2-8e10-0638a0fab80c | 4/11/2023 | BTC | 0.00032455 | Customer Withdrawal |
| f712577d-b5c0-4a36-aaa5-f2a38f6ab1a9 | 4/6/2023 | HBAR | 3,158.20000000 | Customer Withdrawal |
| f712577d-b5c0-4a36-aaa5-f2a38f6ab1a9 | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f712577d-b5c0-4a36-aaa5-f2a38f6ab1a9 | 4/6/2023 | SC | 26,776.16000000 | Customer Withdrawal |
| f715990c-ac4b-4765-9966-da72f60b8b10 | 4/17/2023 | FLR | 42.14330000 | Customer Withdrawal |
| f715990c-ac4b-4765-9966-da72f60b8b10 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f715990c-ac4b-4765-9966-da72f60b8b10 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f71842b-13b5-4a0d-a46d-bd2e0e70e100 | 4/20/2023 | DGB | 6,500.00000000 | Customer Withdrawal |
| f71842b-13b5-4a0d-a46d-bd2e0e70e100 | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f718 d38-91a-40dd-846c-76b7daaa8 | 4/6/2023 | ETH | 0.04279085 | Customer Withdrawal |
| f718 d38-91a-40dd-846c-76b7daaa8 | 4/20/2023 | USDT | 2,793.74000000 | Customer Withdrawal |
| f718 d38-91a-40dd-846c-76b7daaa8 | 4/6/2023 | HBAR | 9,158.80000000 | Customer Withdrawal |
| f71a3f76-9a4f-4e44-9a13-1a73f12a86ba | 4/7/2023 | SHIB | 2,233.24000000 | Customer Withdrawal |
| f71a3f76-9a4f-4e44-9a13-1a73f12a86ba | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f71b9101-6cc7-4d41-ad77-4491e42b6b2 | 4/20/2023 | XRP | 9.91870541 | Customer Withdrawal |
| f71b9101-6cc7-4d41-ad77-4491e42b6b2 | 4/11/2023 | XRP | 3.56545713 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7e94da-f9cf-4ffe-a90a-70d8f71ab284 | 4/14/2023 | NEO | 93.00000000 | Customer Withdrawal |
| f7e94da-f9cf-4ffe-a90a-70d8f71ab284 | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f7e94da-f9cf-4ffe-a90a-70d8f71ab284 | 4/10/2023 | BTC | 0.21433749 | Customer Withdrawal |
| f1f5521-a634-42a4-85ff-f31b15faf8c5 | 4/8/2023 | BTC | 0.02237762 | Customer Withdrawal |
| f72308f0-5d52-4bd5-b6d5-912cca83f56a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f72308f0-5d52-4bd5-b6d5-912cca83f56a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f72308f0-5d52-4bd5-b6d5-912cca83f56a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f270367-dd4f-4f49-9bee-f692e2505e55 | 4/7/2023 | ETH | 11.25397622 | Customer Withdrawal |
| f72a5c72-8c41-4133-9032-9f3218e57be | 4/13/2023 | UBT | 1,228.53465716 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | SOL | 4.99000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | SOL | 0.99000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | ETH | 0.02450000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | ETH | 1.02450632 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | XRP | 772.41727626 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | ADA | 7,496.70649621 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | HBAR | 1,662.10159544 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | SC | 21,166.56666667 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | KDA | 90.71995565 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | KDA | 9.90000000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/17/2023 | BTC | 0.10839973 | Customer Withdrawal |
| f2b9066-8a5c-4fd2-8237-4af517bcc174 | 4/5/2023 | USD | 180.00000000 | Customer Withdrawal |
| f27f635-7b17-45ca-bbeb-37314822fea47 | 4/7/2023 | ETH | 4.01386078 | Customer Withdrawal |
| f27f635-7b17-45ca-bbeb-37314822fea47 | 4/7/2023 | ADA | 9,974.73897580 | Customer Withdrawal |
| f27f635-7b17-45ca-bbeb-37314822fea47 | 4/11/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| f7302b4c-cad1-460a-b8df-2f594f08cdc2 | 4/3/2023 | BSV | 3.09887214 | Customer Withdrawal |
| f7302b4c-cad1-460a-b8df-2f594f08cdc2 | 4/17/2023 | BSV | 3.09787020 | Customer Withdrawal |
| f7302b4c-cad1-460a-b8df-2f594f08cdc2 | 4/3/2023 | VYC | 29,449.90802111 | Customer Withdrawal |
| f7302b4c-cad1-460a-b8df-2f594f08cdc2 | 4/3/2023 | VYC | 194.05865527 | Customer Withdrawal |
| f7308d2ee-f1e4-4184-adcc-23d111793a74 | 4/19/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f7308d2ee-f1e4-4184-adcc-23d111793a74 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f7308d2ee-f1e4-4184-adcc-23d111793a74 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f316a7d-43e9-437b-a959-2e792f8c71e7 | 4/19/2023 | BTC | 0.66149429 | Customer Withdrawal |
| f316a7d-43e9-437b-a959-2e792f8c71e7 | 4/19/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f336da3-1af2-41a8-b431-f03b90588c5c | 4/10/2023 | LTC | 5.00152334 | Customer Withdrawal |
| f336da3-1af2-41a8-b431-f03b90588c5c | 4/11/2023 | XRP | 3,085.95001132 | Customer Withdrawal |
| f336da3-1af2-41a8-b431-f03b90588c5c | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| f336da3-1af2-41a8-b431-f03b90588c5c | 4/10/2023 | STORJ | 328.00000000 | Customer Withdrawal |
| f336da3-1af2-41a8-b431-f03b90588c5c | 4/10/2023 | CVC | 207.00000000 | Customer Withdrawal |
| f33a81a-0fcb-47af-b246-3449d4e1eb09 | 4/2/2023 | BTC | 0.00191395 | Customer Withdrawal |
| f33c060-1b89-40d3-a6fb-e020c9df8459 | 4/6/2023 | USD | 325.00000000 | Customer Withdrawal |
| f34d77c-5d03-4dd6-aaf3-92f7eec96d99 | 2/9/2023 | BTTOLD | 965.00000137 | Customer Withdrawal |
| f34fd7a-5686-489b-a989-b6ef9ae2b8f6 | 2/9/2023 | BTTOLD | 470.41622400 | Customer Withdrawal |
| f354025-b6c1-4707-8204-247e3a6892bf | 4/26/2023 | NEO | 59.00000000 | Customer Withdrawal |
| f354025-b6c1-4707-8204-247e3a6892bf | 4/26/2023 | POWR | 218.70172156 | Customer Withdrawal |
| f354025-b6c1-4707-8204-247e3a6892bf | 4/13/2023 | GLM | 2,575.00000000 | Customer Withdrawal |
| f354025-b6c1-4707-8204-247e3a6892bf | 4/13/2023 | DGB | 59,999.80000000 | Customer Withdrawal |
| f354025-b6c1-4707-8204-247e3a6892bf | 4/26/2023 | XLM | 5,262.83622635 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | LTC | 5.17340426 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | LINK | 10.31612228 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | ETH | 1.00514886 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/9/2023 | ADA | 3,067.71073488 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/28/2023 | HBAR | 397.01182387 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | XTZ | 25.94905634 | Customer Withdrawal |
| f362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | XLM | 1,828.96873788 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7362ee2-fdb1-4337-8647-c25115f37bce | 4/6/2023 | RVN | 6,757.29690978 | Customer Withdrawal |
| f7362ee2-fdb1-4337-8647-c25115f37bce | 4/7/2023 | USD | 356.92000000 | Customer Withdrawal |
| f7365545-96a0-45d5-a087-2f47ec7060975 | 4/24/2023 | IOTA | 257.77000000 | Customer Withdrawal |
| f736bf0c-a040-42da-9236-4c54a1a00a7a | 4/17/2023 | BTC | 0.00197755 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/28/2023 | BCH | 1.08968333 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/28/2023 | BCH | 0.04900000 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/29/2023 | XRP | 9,985.00000000 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/29/2023 | XRP | 23.65000000 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/28/2023 | FLR | 1,650.68543800 | Customer Withdrawal |
| f737a0-f2-13c4-fc85-a610-9f1f17e4c40b | 4/28/2023 | FLR | 11.00000000 | Customer Withdrawal |
| f394758-ec64-4327-a1f1-8b6b10fdfe3c9 | 4/3/2023 | BTC | 0.01587050 | Customer Withdrawal |
| f396b1-e00a-479c-976b-6c6eefc6f3b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f396b1-e00a-479c-976b-6c6eefc6f3b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f396b1-e00a-479c-976b-6c6eefc6f3b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3a9dd4-3351-4b9e-b012-e1337f4bb6d6 | 4/2/2023 | RDD | 185,255.05027426 | Customer Withdrawal |
| f3a9dd4-3351-4b9e-b012-e1337f4bb6d6 | 3/19/2023 | ORGN | 5,459.39389374 | Customer Withdrawal |
| f3acbfd-f7b8-40e9-af8e-2078bd2bfdcd | 4/3/2023 | BTC | 0.00339263 | Customer Withdrawal |
| f3b746f-baa6-4c39-99ed-b83b284b5813 | 4/5/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f3b746f-baa6-4c39-99ed-b83b284b5813 | 4/1/2023 | SC | 3,000.00000000 | Customer Withdrawal |
| f3b746f-baa6-4c39-99ed-b83b284b5813 | 4/5/2023 | XLM | 457.64143087 | Customer Withdrawal |
| f3b746f-baa6-4c39-99ed-b83b284b5813 | 4/4/2023 | BTC | 0.00162985 | Customer Withdrawal |
| f3ba333-39b9-4143-a836-702691206016 | 4/29/2023 | ETHW | 7.87239280 | Customer Withdrawal |
| f3ff85b-7bbd-49f9-a0ab-597100bac0a4 | 3/10/2023 | USDT | 0.00109248 | Customer Withdrawal |
| f3ff85b-7bbd-49f9-a0ab-597100bac0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3ff85b-7bbd-49f9-a0ab-597100bac0a4 | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| f7403-1ea-560c-427b-aedb-0840c6009b0b | 4/14/2023 | BTC | 0.14401516 | Customer Withdrawal |
| f7403-1ea-560c-427b-aedb-0840c6009b0b | 4/14/2023 | BTC | 0.00186731 | Customer Withdrawal |
| f7410ca8-5128-4d32-8231-4ce28fd03d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7410ca8-5128-4d32-8231-4ce28fd03d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7410ca8-5128-4d32-8231-4ce28fd03d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f741a8e-88f0-487d-96ed-6c9f19328c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f741a8e-88f0-487d-96ed-6c9f19328c | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| f741a8e-88f0-487d-96ed-6c9f19328c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7a202c8-609d-49cc-96c3-65d4f731f207 | 4/22/2023 | XRP | 2,234.40557957 | Customer Withdrawal |
| f7434f3e-5c08-47e6-8bad-7a944199f9e1 | 4/26/2023 | BTC | 0.06396705 | Customer Withdrawal |
| f74530cf-87a7-427c-b35b-1447c200369b | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| f74530cf-87a7-427c-b35b-1447c200369b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f74530cf-87a7-427c-b35b-1447c200369b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7467f9c-ad36-4f03-bc42-45773a6a6ca26 | 4/16/2023 | LTC | 0.02402440 | Customer Withdrawal |
| f7467f9c-ad36-4f03-bc42-45773a6a6ca26 | 4/16/2023 | ADA | 159.00000000 | Customer Withdrawal |
| f746c2c3-bce0-47eb-90f5-92c5b9ee190d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f746c2c3-bce0-47eb-90f5-92c5b9ee190d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f746c2c3-bce0-47eb-90f5-92c5b9ee190d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f74757e8-ae78-47ec-8749-08b25b7660ec | 4/11/2023 | ADA | 636.11352042 | Customer Withdrawal |
| f74757e8-ae78-47ec-8749-08b25b7660ec | 4/11/2023 | MANA | 89.14788674 | Customer Withdrawal |
| f747f5de-55bc-4d16-b0cf-1713583cea89 | 4/5/2023 | ETH | 6.21309350 | Customer Withdrawal |
| f747f5de-55bc-4d16-b0cf-1713583cea89 | 4/5/2023 | BTC | 3,211.93753059 | Customer Withdrawal |
| f747f5de-55bc-4d16-b0cf-1713583cea89 | 4/7/2023 | USD | 737.70000000 | Customer Withdrawal |
| f747f5de-55bc-4d16-b0cf-1713583cea89 | 4/21/2023 | FLR | 29.21900000 | Customer Withdrawal |
| f747dfb5-93fe-4415-9f72-4115c542ade | 2/19/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| f747dfb5-93fe-4415-9f72-4115c542ade | 2/19/2023 | HBAR | 144.00000000 | Customer Withdrawal |
| f747dfb5-93fe-4415-9f72-4115c542ade | 2/19/2023 | HBAR | 3,914.54662657 | Customer Withdrawal |
| f74a7567-158f-4f0f6-a752-cd58bef02168 | 4/7/2023 | LTC | 0.03821377 | Customer Withdrawal |
| f74aa1ce-638c-4ff7-89a3-7b5a2c7d6e86 | 3/1/2023 | ETH | 378.51767007 | Customer Withdrawal |
| f74aa1ce-638c-4ff7-89a3-7b5a2c7d6e86 | 3/1/2023 | ETH | 0.01287529 | Customer Withdrawal |
| f74aa5f1-2f59-4d94-8ae6-1ac31b694711 | 4/19/2023 | DOGE | 18.14790768 | Customer Withdrawal |
| f74aa5f1-2f59-4d94-8ae6-1ac31b694711 | 3/10/2023 | BTC | 4,991.30889033 | Customer Withdrawal |
| f74c2447-7271-412f-acfb-6ca93cafdcfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f74c2447-7271-412f-acfb-6ca93cafdcfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f74c2447-7271-412f-acfb-6ca93cafdcfb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f74c8f86-8e81-42c7-bbb2-2119ee3f4df3 | 3/10/2023 | ETH | 0.23831533 | Customer Withdrawal |
| f74c8f86-8e81-42c7-bbb2-2119ee3f4df3 | 3/10/2023 | ETH | 1.00544687 | Customer Withdrawal |
| f74ce3a5-6919-4a8b-ba4e-c2d758ae0123 | 4/29/2023 | XRP | 956.09553272 | Customer Withdrawal |
| f74ce3a5-6919-4a8b-ba4e-c2d758ae0123 | 4/28/2023 | ADA | 452.31566772 | Customer Withdrawal |
| f74ce3a5-6919-4a8b-ba4e-c2d758ae0123 | 4/28/2023 | FLR | 143.61234950 | Customer Withdrawal |
| f74e23a0-f335-414a-a24a-b5610c6d5be | 4/28/2023 | BTC | 0.09883194 | Customer Withdrawal |
| f74e3507-7a6d-4a87-9801-559bc59d467bb | 4/3/2023 | LTC | 0.99000000 | Customer Withdrawal |
| f74e3507-7a6d-4a87-9801-559bc59d467bb | 4/3/2023 | LINK | 0.45000000 | Customer Withdrawal |
| f74e3507-7a6d-4a87-9801-559bc59d467bb | 4/3/2023 | BTC | 0.05127090 | Customer Withdrawal |
| f74e3507-7a6d-4a87-9801-559bc59d467bb | 4/3/2023 | NEO | 0.61253834 | Customer Withdrawal |
| f75037b2-769e-4f6b-808a-3f1444722d8a | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f75037b2-769e-4f6b-808a-3f1444722d8a | 2/10/2023 | NEO | 0.51574566 | Customer Withdrawal |
| f75037b2-769e-4f6b-808a-3f1444722d8a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f7515357-2ca6-40eb-b6c-4e131901f727 | 4/5/2023 | XRP | 455.52173913 | Customer Withdrawal |
| f7515357-2ca6-40eb-b6c-4e131901f727 | 4/5/2023 | BTC | 0.00604056 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | NMR | 113.80000000 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | NMR | 0.36000000 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | DGB | 22,241.62774378 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | DGB | 4.80000000 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | RVN | 20,994.14503950 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | RVN | 10,532.43819016 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | ENJ | 25.00000000 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/3/2023 | BTC | 0.67930329 | Customer Withdrawal |
| f7516cc6-abaa-4c5a-9f3c-5ffbe4d3d8a4 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f7519a3fca-4399-867c-a2450e3a0bcc | 4/18/2023 | XRP | 7,558.15477143 | Customer Withdrawal |
| f7515357-2ca6-40eb-b6c-ab64420014c7a | 4/21/2023 | DOGE | 213.53001943 | Customer Withdrawal |
| f75282da-3b83-449c-8d4c-859ea0955148 | 4/26/2023 | NMR | 32.23622300 | Customer Withdrawal |
| f75282da-3b83-449c-8d4c-859ea0955148 | 4/26/2023 | LINK | 167.76644830 | Customer Withdrawal |
| f75282da-3b83-449c-8d4c-859ea0955148 | 4/26/2023 | ENJ | 11,501.94610978 | Customer Withdrawal |
| f75564ec-e3a9-4aee-8c55-b777c0f8723e | 4/3/2023 | BTC | 0.16323289 | Customer Withdrawal |
| f755ab4c-e3ed-4955-a0-77c-08c9-3b27c1 | 4/2/2023 | USD | 5,317.23146634 | Customer Withdrawal |
| f755ab4c-e3ed-4955-a77c-08c9-3b27c1 | 4/5/2023 | EOS | 227.33191452 | Customer Withdrawal |
| f755def0-e260-415a-8d65-6e7c7d194a12 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f755def0-e260-415a-8d65-6e7c7d194a12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f755def0-e260-415a-8d65-6e7c7d194a12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7572c9a-4243-4c15-a336-249677f15adc | 4/3/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f7572c9a-4243-4c15-a336-249677f15adc | 4/3/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| f7572c9a-4243-4c15-a336-249677f15adc | 3/10/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| f7574f9-c7e4-4e37-25c1-f7cfaf70ac0 | 4/15/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f7574f9-c7e4-4e37-25c1-f7cfaf70ac0 | 4/15/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| f7574f9-c7e4-4e37-25c1-f7cfaf70ac0 | 4/15/2023 | XLM | 2,667.78650469 | Customer Withdrawal |
| f7574f9-c7e4-4e37-25c1-f7cfaf70ac0 | 4/15/2023 | OKB | 9.00000000 | Customer Withdrawal |
| f7574f9-c7e4-4e37-25c1-f7cfaf70ac0 | 4/15/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| f7576900-6ef6-4c6d-9948-aebb0c8ce5f3 | 2/9/2023 | BTTOLD | 10,782.34150000 | Customer Withdrawal |
| f75807c9-d6ed-4aa1-b454-e0c2e8359d3e | 4/5/2023 | ETH | 0.15678168 | Customer Withdrawal |
| f75807c9-d6ed-4aa1-b454-e0c2e8359d3e | 4/5/2023 | DOGE | 592.55071151 | Customer Withdrawal |
| f75807c9-d6ed-4aa1-b454-e0c2e8359d3e | 4/5/2023 | USDT | 0.00000126 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/13/2023 | ETH | 51,023.04856339 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/13/2023 | ETH | 0.09618169 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/13/2023 | XVG | 5,740.14900000 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/13/2023 | ETH | 2,836.26580000 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/22/2023 | ETH | 73.00000000 | Customer Withdrawal |
| f758f760-0dd2-4e82-a435-b08b1c29a314 | 4/13/2023 | USD | 300.00000000 | Customer Withdrawal |
| f75ad73b-9c26-4440-a86d-e5f65a2e16d0 | 2/22/2023 | ETH | 9,994.89000000 | Customer Withdrawal |
| f75ea23-f8e3-446a-ba64-e0f0aada97bbb | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f75d492-088a-49c4-a8cb-1e6e63700682 | 4/26/2023 | BTC | 0.00179000 | Customer Withdrawal |
| f75d492-088a-49c4-a8cb-1a63798ecf62 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f75d6da7-8f25-4b0c-98a3-302298c42c16 | 4/5/2023 | ZEC | 0.02123543 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f75e2ec8-a28f-4bf7-80b0-7cfa901637ec | 4/2/2023 | ETH | 0.10158529 | Customer Withdrawal |
| f760e906-7c72-439d-880d-0fd8252367ee | 4/6/2023 | BTC | 0.01922465 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 3/10/2023 | ETH | 0.93600000 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 4/13/2023 | ETH | 0.12501624 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 4/1/2023 | HBAR | 5,624.60500000 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 3/31/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 4/13/2023 | XLM | 1,026.23135634 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 4/1/2023 | BTC | 0.00845995 | Customer Withdrawal |
| f7617d5b-b7d4-43b6-8d5b-9e7e97f8e672c | 4/14/2023 | ETHW | 0.12561824 | Customer Withdrawal |
| f762036b-a2e9-4e02-bea8-a556b40adc00 | 4/1/2023 | XVG | 2,726.89452629 | Customer Withdrawal |
| f762036b-a2e9-4e02-bea8-a556b40adc00 | 4/13/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f762036b-a2e9-4e02-bea8-a556b40adc00 | 4/13/2023 | ADA | 6,688.06020739 | Customer Withdrawal |
| f763dt45-3636-4e3ad-b45d-7a00f29305a | 4/27/2023 | SC | 1,109.77727314 | Customer Withdrawal |
| f7636cf1-8d43-4ce4-89a5-0e97e8cf36f6 | 4/3/2023 | ADA | 9,985.00000000 | Customer Withdrawal |
| f7636cf1-8d43-4ce4-89a5-0e97e8cf36f6 | 3/10/2023 | BTC | 0.01721589 | Customer Withdrawal |
| f764e5d-2c8c-441e-844c-28c555c7205 | 4/1/2023 | XRP | 13,981.85511658 | Customer Withdrawal |
| f764e5d-2c8c-441e-844c-28c555c7205 | 4/1/2023 | XLM | 10,128.68085122 | Customer Withdrawal |
| f764e5d-2c8c-441e-844c-28c555c7205 | 3/21/2023 | ETH | 485.73852671 | Customer Withdrawal |
| f765e6a-0c1a-49d1-a8c5-11b56f9e0c89 | 4/2/2023 | IOTA | 334.57797416 | Customer Withdrawal |
| f765e6a-0c1a-49d1-a8c5-11b56f9e0c89 | 4/2/2023 | DOGE | 5,951.46200000 | Customer Withdrawal |
| f765e6a-0c1a-49d1-a8c5-11b56f9e0c89 | 4/2/2023 | FLR | 1,261.95000000 | Customer Withdrawal |
| f766ca06-d522-454a-bbad-76f0ca2c20cd | 4/3/2023 | BTC | 0.29200000 | Customer Withdrawal |
| f766ca06-d522-454a-bbad-76f0ca2c20cd | 4/3/2023 | BTC | 0.00173781 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 4/19/2023 | NMR | 1.49000000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 3/10/2023 | ETH | 1.19000000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 4/19/2023 | SC | 2,499.00000000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 4/19/2023 | XRP | 79.00000000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 3/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 3/14/2023 | BTC | 0.00179000 | Customer Withdrawal |
| f766e36-c23e-4fc1-a8c1-0e52afd7b8e | 4/19/2023 | DGB | 2,497.00000000 | Customer Withdrawal |
| f7662d69-c023-41d5-a6c9-80809f6af1d8 | 4/3/2023 | SC | 2,000.00000000 | Customer Withdrawal |
| f766ec5f-a25b-4666-baac-9e5cf12893fe | 4/19/2023 | SC | 1,881.76000000 | Customer Withdrawal |
| f766ec5f-a25b-4666-baac-9e5cf12893fe | 4/19/2023 | ETH | 2,000.00000000 | Customer Withdrawal |
| f766ec5f-a25b-4666-baac-9e5cf12893fe | 4/19/2023 | XLM | 1,881.76000000 | Customer Withdrawal |
| f766b2a-c6b4-4679-a16a-e60423e09dd | 4/5/2023 | SC | 1,839.36000000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/19/2023 | ETH | 2,472.19000000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/19/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/19/2023 | XLM | 2,497.00000000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/19/2023 | SC | 2,497.00000000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/18/2023 | BTC | 0.00179000 | Customer Withdrawal |
| f766bed6-c23e-4fc1-a6c1-0e4228fc7beb | 2/14/2023 | DGB | 2,497.00000000 | Customer Withdrawal |
| f768 be6a-463a-4a76-9e48-f3f0f41e0847 | 4/2/2023 | LTC | 0.84900000 | Customer Withdrawal |
| f768 be6a-463a-4a76-9e48-f3f0f41e0847 | 4/2/2023 | SC | 4,990.00000000 | Customer Withdrawal |
| f7673c8d-53aa-4182-9962-910d8e2b10e9 | 4/5/2023 | RDD | 69,500.00000000 | Customer Withdrawal |
| f7673c8d-53aa-4182-9962-910d8e2b10e9 | 4/5/2023 | RDD | 307,170.00000000 | Customer Withdrawal |
| f76926f-1f46-4037-91f1-17fad2501f13 | 4/14/2023 | ADA | 477.51851137 | Customer Withdrawal |
| f76926f-1f46-4037-91f1-17fad2501f13 | 4/14/2023 | DOGE | 599.00000000 | Customer Withdrawal |
| f76926f-1f46-4037-91f1-17fad2501f13 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f7e2c7-c8af-4ee6-8fcf-8d06a3a4b43c | 4/10/2023 | BTC | 1,066.00100600 | Customer Withdrawal |
| f7e2c7-c8af-4ee6-8fcf-8d06a3a4b43c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e2c7-c8af-4ee6-8fcf-8d06a3a4b43c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f76a6e0-a9e1-49d3-a23e-c0a5b2e01d3 | 4/3/2023 | WAVES | 8.39900000 | Customer Withdrawal |
| f76e94e-b8cd-4a7f-93a2-e4f3eb2a9c5c | 4/3/2023 | XLM | 5,900.00000000 | Customer Withdrawal |
| f7e178a-0e8c-48b0-a2c2-1c29a9f8d848 | 4/2/2023 | USD | 116.41000000 | Customer Withdrawal |
| f7e178a-0e8c-48b0-a2c2-1c29a9f8d848 | 4/3/2023 | BTC | 0.33990000 | Customer Withdrawal |
| f7e178a-0e8c-48b0-a2c2-1c29a9f8d848 | 4/2/2023 | ADA | 3,038.66300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | SAND | 88.09024804 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | GLM | 870.00000000 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | XLM | 404.95000000 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | TRX | 8,567.60000100 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | BTC | 0.00408697 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/2/2023 | BTC | 0.01537829 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/4/2023 | USD | 151.27000000 | Customer Withdrawal |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | 4/4/2023 | USD | 2,367.86000000 | Customer Withdrawal |
| f780cb00-939c-46e6-afc7-e05e6702f758 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f780cb00-939c-46e6-afc7-e05e6702f758 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f780cb00-939c-46e6-afc7-e05e6702f758 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | ANT | 146.50000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | ETC | 281.15175494 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | LSK | 349.90000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | QTUM | 397.62575200 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | NMR | 49.50000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | WAVES | 99.99900000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | NEO | 210.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | ZEN | 99.99800000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | SYS | 10,499.99980000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/5/2023 | OMG | 534.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | ADA | 999.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/5/2023 | GLM | 2,362.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | FIRO | 99.90000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | USDT | 289.31572670 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/5/2023 | XLM | 33,763.16800000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/5/2023 | ENJ | 4,978.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | XEM | 14,478.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | BTS | 1,485.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | MAID | 1,908.00000000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/5/2023 | BAT | 28,156.93526218 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | TRX | 23,153.41700000 | Customer Withdrawal |
| f7812628-633e-499d-a1ab-3f7a00ea9c1c | 4/6/2023 | XLM | 0.48722995 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | QNT | 0.95000000 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | ETH | 1.30072025 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | UNI | 8.85000000 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | ADA | 9.00000010 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | XLM | 179.95000000 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/2/2023 | BTC | 0.00794905 | Customer Withdrawal |
| f7833f85-37bd-407d-b06b-e5be597ae492 | 4/4/2023 | USD | 6.52000000 | Customer Withdrawal |
| f7861cd0-2d7e-41c3-ab1b-1d65be026e05 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f7861cd0-2d7e-41c3-ab1b-1d65be026e05 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f7861cd0-2d7e-41c3-ab1b-1d65be026e05 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | DOGE | 1,226.35710991 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | BTC | 0.00347918 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/24/2023 | USD | 2.00000000 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | LTC | 1.43185541 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | ATOM | 14.61548077 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | LINK | 3.53513238 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | ADA | 249.00000000 | Customer Withdrawal |
| f786b110-81f3-4d78-bbb0-d689584a94c9 | 4/1/2023 | USDT | 48.34806642 | Customer Withdrawal |
| f78d93e-1ff9-44a8-94de-6ce7780c4c74 | 4/2/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f78d93e-1ff9-44a8-94de-6ce7780c4c74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f78d93e-1ff9-44a8-94de-6ce7780c4c74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7884270-0fdb-4e73-be97-075bde06a03f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7884270-0fdb-4e73-be97-075bde06a03f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7884270-0fdb-4e73-be97-075bde06a03f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f789ee95-7272-44e0-a7ea-d1e888bde4e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f789ee95-7272-44e0-a7ea-d1e888bde4e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f789ee95-7272-44e0-a7ea-d1e888bde4e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | LTC | 2.99000000 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | DASH | 0.25244258 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/30/2023 | NEO | 24.00000000 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/30/2023 | HIVE | 86.29720679 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | OMG | 31.27163354 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | XRP | 1,096.85537265 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | ADA | 180.99473198 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | ADA | 599.57363394 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/29/2023 | SC | 24,249.90000000 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/29/2023 | TRX | 3,356.91957600 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | BTC | 0.04298364 | Customer Withdrawal |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | 4/24/2023 | FLR | 164.88045760 | Customer Withdrawal |
| f78a8985-6e0e-4faf-8f44-d9eb663f89d0 | 4/28/2023 | XLM | 42,147.62541054 | Customer Withdrawal |
| f78a8985-6e0e-4faf-8f44-d9eb663f89d0 | 4/25/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f78a8985-6e0e-4faf-8f44-d9eb663f89d0 | 4/25/2023 | BTC | 0.89315095 | Customer Withdrawal |
| f78a8985-6e0e-4faf-8f44-d9eb663f89d0 | 4/25/2023 | BTC | 0.00069000 | Customer Withdrawal |
| f78b0db7-50cc-46eb-a7ff-19c581772404 | 2/8/2023 | USD | 716.78000000 | Customer Withdrawal |
| f78c4e03-1d20-4913-ad59-535f1a8f6df4 | 4/19/2023 | ANT | 11.93978540 | Customer Withdrawal |
| f78d3ee2-0992-4343-bc27-5bb26e22ddbc1 | 4/2/2023 | BTC | 0.07648668 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | MATIC | 979.10855236 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | QNT | 3.18567683 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | ETH | 0.06280680 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | HBAR | 151,669.20223310 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | GRT | 6,738.67130518 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | BTC | 0.08318356 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/5/2023 | BTC | 0.07170000 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 3/30/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | 4/6/2023 | USD | 3,046.90000000 | Customer Withdrawal |
| f78dd693-ed89-4b2d-9360-9c7e1befca75 | 4/28/2023 | ADA | 443.00000000 | Customer Withdrawal |
| f78e9c5-c617-47df-8eb0-6a61495577ee5 | 4/6/2023 | USD | 2,782.21000000 | Customer Withdrawal |
| f790c955-db20-44c0-ab0f-a6f3e5e7a6e0 | 4/13/2023 | ADA | 55.21796910 | Customer Withdrawal |
| f7914cc-5495-475d-a8f0-809310dcbc0c | 4/13/2023 | ADA | 3,348.13721274 | Customer Withdrawal |
| f7914cc-5495-475d-a8f0-809310dcbc0c | 4/13/2023 | ALGO | 93.90000000 | Customer Withdrawal |
| f7937c6b-deae-44c3-ae3-adaacf093015 | 4/2/2023 | BSV | 0.99900000 | Customer Withdrawal |
| f7937c6b-deae-44c3-ae3-adaacf093015 | 4/2/2023 | BSV | 99.09900000 | Customer Withdrawal |
| f7937c6b-deae-44c3-ae3-adaacf093015 | 4/2/2023 | BTC | 0.28082552 | Customer Withdrawal |
| f7945724-3ac4f-4967-85b5-df0541b6c11 | 4/12/2023 | ETH | 0.09668674 | Customer Withdrawal |
| f794d7da-b368-489b-a222-9de2ba5a0cf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f794d7da-b368-489b-a222-9de2ba5a0cf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f794d7da-b368-489b-a222-9de2ba5a0cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7970d59-805a-481f-ba92-8b4d33e3d74e | 4/7/2023 | USD | 53.43000000 | Customer Withdrawal |
| f7971ca5-c895-4f69-9918-8e103470777a | 4/5/2023 | USD | 623.12000000 | Customer Withdrawal |
| f79958d-edf5-4306-9cd6-3d618dc72946 | 4/19/2023 | BTC | 0.07152150 | Customer Withdrawal |
| f79958d-edf5-4306-9cd6-3d618dc72946 | 4/19/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f79b70f-d1c1-4c19-acf2-570f16d1f370 | 4/2/2023 | LINK | 78.60000000 | Customer Withdrawal |
| f79c2633-a215-4050-857e-2a7d753f9634 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f79c2633-a215-4050-857e-2a7d753f9634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f79c2633-a215-4050-857e-2a7d753f9634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f79cbcdd-1bbd-4cdb-a5d6-0b8f8f830945 | 4/15/2023 | OMG | 96.00000000 | Customer Withdrawal |
| f79cbcdd-1bbd-4cdb-a5d6-0b8f8f830945 | 4/15/2023 | STORJ | 84.00000000 | Customer Withdrawal |
| f79dc25c-f292-427e-a88c-8d6471f1af1e | 3/10/2023 | ETH | 0.03325888 | Customer Withdrawal |
| f79dc25c-f292-427e-a88c-8d6471f1af1e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f79dc25c-f292-427e-a88c-8d6471f1af1e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7a01225-f45f-460f-af70-430956ee6879 | 4/13/2023 | USD | 96.95000000 | Customer Withdrawal |
| f7a20a81-0b49-4f36-bba6-f38a1f133eca | 4/7/2023 | XRP | 2,131.02521594 | Customer Withdrawal |
| f7a20a81-0b49-4f36-bba6-f38acf133eca | 4/17/2023 | FLR | 321.13835000 | Customer Withdrawal |
| f7a20a81-0b49-4f36-bba6-f38acf133eca | 4/17/2023 | USD | 21,949.89000000 | Customer Withdrawal |
| f7a3c7b7-46bb-4d33-a094-a100a63c13ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a3c7b7-46bb-4d33-a094-a100a63c13ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7a3c7b7-46bb-4d33-a094-a100a63c13ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7a61f88-7e1f-4bb3-a297-a527f00a69f04 | 2/12/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| f7a61f88-7e1f-4bb3-a297-a527f00a69f04 | 2/12/2023 | HBAR | 272.00000000 | Customer Withdrawal |
| f7a61f88-7e1f-4bb3-a297-a527f00a69f04 | 3/4/2023 | HBAR | 3,307.12734172 | Customer Withdrawal |
| f7a61f88-7e1f-4bb3-a297-a527f00a69f04 | 2/12/2023 | HBAR | 19,999.24618708 | Customer Withdrawal |
| f7a196e-d19d-4573-b0f1-d23820a43e2 | 4/17/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| f7a196e-d19d-4573-b0f1-d23820a43e2 | 4/27/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| f7a9222e-d2f7-4ee8-95af-c85a9622f7d1 | 4/6/2023 | ETH | 0.15606451 | Customer Withdrawal |
| f7a9222e-d2f7-4ee8-95af-c85a9622f7d1 | 4/6/2023 | BTC | 0.00497213 | Customer Withdrawal |
| f7a9443-d208-4c1f-82cf-80219d091aa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7a9443-d208-4c1f-82cf-80219d091aa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7a9443-d208-4c1f-82cf-80219d091aa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a9493-45a6-4bc0-a56d-b64149a0076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7a9493-45a6-4bc0-a56d-b64149a0076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a9493-45a6-4bc0-a56d-b64149a0076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7aa69be-f6c3-4be7-83e0-d64ba4b28fc6 | 4/11/2023 | BTC | 0.00874433 | Customer Withdrawal |
| f7ac1a52-3887-4585-a9c6-fb4671757dbb | 4/19/2023 | ETH | 0.60026690 | Customer Withdrawal |
| f7ac1a52-3887-4585-a9c6-fb4671757dbb | 4/19/2023 | ETH | 119.86110495 | Customer Withdrawal |
| f7ac48d1-ca92-608f-83ad20f590a3 | 4/11/2023 | IOTA | 3,613.44626678 | Customer Withdrawal |
| f7ace358-262c-4d88-8a59-fcf06d474e55e | 4/3/2023 | DOGE | 1,596.57013790 | Customer Withdrawal |
| f7acfcbb-1512-4ffa-afe7-a0de0daa44f98 | 4/29/2023 | BSV | 0.25370277 | Customer Withdrawal |
| f7acfcbb-1512-4ffa-afe7-a0de0daa44f98 | 4/29/2023 | XRP | 1,205.01013376 | Customer Withdrawal |
| f7acfcbb-1512-4ffa-afe7-a0de0daa44f98 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f7af53a8-db2b-428a-a3d4-418e2e43ca10 | 4/3/2023 | NMR | 12.14756439 | Customer Withdrawal |
| f7af53a8-db2b-428a-a3d4-418e2e43ca10 | 4/3/2023 | WAVES | 44.47726186 | Customer Withdrawal |
| f7af53a8-db2b-428a-a3d4-418e2e43ca10 | 4/3/2023 | SYS | 2,191.21413871 | Customer Withdrawal |
| f7af53a8-db2b-428a-a3d4-418e2e43ca10 | 4/3/2023 | FIRO | 20.44838855 | Customer Withdrawal |
| f7af53a8-db2b-428a-a3d4-418e2e43ca10 | 4/3/2023 | BTC | 0.00394690 | Customer Withdrawal |
| f7b04e63-0d3d-4ed4-b7e8-a36a35882ddf | 4/3/2023 | WACME | 943.39403470 | Customer Withdrawal |
| f7b4ed1-bb41-4813-9d1-ab4ca84428bc | 4/9/2023 | RVN | 124.29530300 | Customer Withdrawal |
| f7b4ed1-bb41-4813-9d1-ab4ca84428bc | 4/9/2023 | RVN | 8,174.66082164 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 995.82470265 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 1,624.50000000 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 990.58401214 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 752.50000000 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 100.66000000 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 990.74425140 | Customer Withdrawal |
| f7b5b385-a10a-4417-8df9-ed7ece499006 | 2/17/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| f7b5e430-90e0-42cd-b108-016a35883a81 | 4/8/2023 | ETH | 0.09406906 | Customer Withdrawal |
| f7b5e430-90e0-42cd-b108-016a35883a81 | 4/8/2023 | BTC | 0.00093183 | Customer Withdrawal |
| f7b5e430-90e0-42cd-b108-016a35883a81 | 4/2/2023 | BTC | 0.02913314 | Customer Withdrawal |
| f7b7e13d-15d4-4335-bbe1-4bcf1b33f40c | 4/22/2023 | NEO | 29.00000000 | Customer Withdrawal |
| f7b14cb-ebb8-400e-8b9d-ff0d345f85e5 | 4/29/2023 | DGB | 2,579.33784763 | Customer Withdrawal |
| f7be3442-3a60-4dca-a1ad-e3ef5bbaf2a0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7be3442-3a60-4dca-a1ad-e3ef5bbaf2a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7be3442-3a60-4dca-a1ad-e3ef5bbaf2a0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | ETC | 0.40327314 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | BCH | 0.06388000 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | BCH | 0.06055707 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | DOGE | 1,353.92644810 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/23/2023 | XLM | 50.76972875 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | BTC | 0.06197010 | Customer Withdrawal |
| f7bc057-77a7-44e4-acaa-eb6151c3e423 | 4/27/2023 | ETHW | 0.44697314 | Customer Withdrawal |
| f7c0191-5ea3-4bf9-9f27-6f8349b3c1 | 3/31/2023 | BAT | 258.47240257 | Customer Withdrawal |
| f7c0561-6411-4e91-8681-a1452f64e3b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7c0561-6411-4e91-8681-a1452f64e3b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7c0561-6411-4e91-8681-a1452f64e3b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7bdfbd3-b5a8-4c3a-bae1-c2d009023268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7bdfbd3-b5a8-4c3a-bae1-c2d009023268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7bdfbd3-b5a8-4c3a-bae1-c2d009023268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c00019-3a10-4a85c-9971-cfaae698b5dc | 4/3/2023 | TRX | 19,139.83894469 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | VTC | 423.98000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | VTC | 96.23000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | BTC | 0.00577608 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | FLR | 240.86000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/25/2023 | LTC | 0.49000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/25/2023 | LTC | 1.99000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | NEO | 15.00000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | XRP | 799.00000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | XRP | 2.16346900 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/25/2023 | NEO | 795.83653100 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | XRP | 7.49500000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/25/2023 | DGB | 6,199.00000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | SC | 42,399.90000000 | Customer Withdrawal |
| f7c09b36-7389-42be-90e0-db83b4de498b | 4/26/2023 | XLM | 549.95000000 | Customer Withdrawal |
| f7c15c34-7f4e-45e7-94b0-1d4efb58f16f | 4/2/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7c15c34-7f4e-45e7-94b0-1d4efb58f16f | 4/2/2023 | USD | 4.30000000 | Customer Withdrawal |
| f7c15c34-7f4e-45e7-94b0-1d4efb58f16f | 4/17/2023 | ADA | 0.00022083 | Customer Withdrawal |
| f7c18ed0-cf70-43cc-b8e1-dac0d4121416 | 4/2/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c18ed0-cf70-43cc-b8e1-dac0d4121416 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c18ed0-cf70-43cc-b8e1-dac0d4121416 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7c1a748-6c76-4b7a-a7c7-5dbb6d4f58f9 | 4/14/2023 | ETH | 0.30453550 | Customer Withdrawal |
| f7c21f14-8a29-4d77-bc7a-727fb786d4d98 | 4/3/2023 | BAT | 2,211.08229610 | Customer Withdrawal |
| f7c2173f-a29d-47fe-a3b2-f724d4189a0f | 4/5/2023 | LTC | 13.47466454 | Customer Withdrawal |
| f7c2173f-a29d-47fe-a3b2-f724d4189a0f | 4/5/2023 | BTC | 0.12435162 | Customer Withdrawal |
| f7c2173f-a29d-47fe-a3b2-f724d4189a0f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7c4532-0d4d-4fb2-b41c-fa9e23d2a6ee | 3/6/2023 | ADA | 99.95000000 | Customer Withdrawal |
| f7c55212-b2a2-4e59-bf9d-fbbc5aba9ac8 | 4/4/2023 | XRP | 3,123.64058980 | Customer Withdrawal |
| f7c5857-0db3-4405-9dae-4d66e52eb9b4 | 4/2/2023 | BTC | 0.00025110 | Customer Withdrawal |
| f7c6e851-fc08-4a44-9a9d-f2b56c0bfc8c | 4/9/2023 | ADA | 2,002.29000000 | Customer Withdrawal |
| f7c6e851-fc08-4a44-9a9d-f2b56c0bfc8c | 4/9/2023 | BTC | 0.06002356 | Customer Withdrawal |
| f7c8a9cb-6f52-4ce1-9d45-c6eb3e8d8f24 | 4/17/2023 | USD | 50.00000000 | Customer Withdrawal |
| f7c9abf5-1ac6-4f9a-b09e-5b90cf7842f97 | 4/2/2023 | USD | 1.00000000 | Customer Withdrawal |
| f7cd4898-4aa95-4d13-b4e6-c6aeb0dc5d14 | 4/5/2023 | ETH | 0.08733205 | Customer Withdrawal |
| f7d40898-4aa5-4d13-b4e6-c6aeb0dc5d14 | 4/5/2023 | BTC | 3,703.00000000 | Customer Withdrawal |
| f7d402e98-4aa-4d13-b4e6-c6aeb0dc5d14 | 4/5/2023 | MTC | 1,723.85095191 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7dafaf8-b897-45db-9d74-7d6819060c22 | 4/4/2023 | EOS | 164.00570000 | Customer Withdrawal |
| f7dafaf8-b897-45db-9d74-7d6819060c22 | 4/4/2023 | USD | 3.38000000 | Customer Withdrawal |
| f7dafaf8-b897-45db-9d74-7d6819060c22 | 4/4/2023 | USD | 2.134.92000000 | Customer Withdrawal |
| f7de2352-a832-439c-aff2-0f863e434334 | 4/17/2023 | USD | 978.75000000 | Customer Withdrawal |
| f7dfe68c-d805-4bf8-8b95-32087e3e1e34 | 4/25/2023 | BTC | 0.00110899 | Customer Withdrawal |
| f7e04125-bc91-4a6b-8885-8291327ce298 | 4/28/2023 | XVG | 1,227.71548750 | Customer Withdrawal |
| f7e04125-bc91-4a6b-8885-8291327ce298 | 4/25/2023 | XDN | 999,999.98000000 | Customer Withdrawal |
| f7e04125-bc91-4a6b-8885-8291327ce298 | 4/26/2023 | XDN | 19.98000000 | Customer Withdrawal |
| f7e04125-bc91-4a6b-8885-8291327ce298 | 4/27/2023 | XDN | 15,577,189.25800000 | Customer Withdrawal |
| f7e04125-bc91-4a6b-8885-8291327ce298 | 4/28/2023 | EXP | 126,612.14390000 | Customer Withdrawal |
| f7e05476-2111-4cca-b4fa-5b99df8b5077 | 4/3/2023 | ADA | 493.36256571 | Customer Withdrawal |
| f7e05476-2111-4cca-b4fa-5b99df8b5077 | 4/3/2023 | ADA | 443.51614918 | Customer Withdrawal |
| f7e171b6-aaa8-4a19-b085-d0c9a4a36196 | 4/3/2023 | BTC | 0.12929041 | Customer Withdrawal |
| f7e171b6-aaa8-4a19-b085-d0c9a4a36196 | 4/3/2023 | BTC | 0.00470000 | Customer Withdrawal |
| f7e180ce-75ed-4a18-be4a-d0d52eb84d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e180ce-75ed-4a18-be4a-d0d52eb84d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e180ce-75ed-4a18-be4a-d0d52eb84d89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e1c4c9-c00e-4120-b646-c3cc9eca34cc | 2/10/2023 | BSV | 0.07554242 | Customer Withdrawal |
| f7e1c4c9-c00e-4120-b646-c3cc9eca34cc | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| f7e1c4c9-c00e-4120-b646-c3cc9eca34cc | 2/10/2023 | BCH | 0.01413941 | Customer Withdrawal |
| f7e1c4c9-c00e-4120-b646-c3cc9eca34cc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f7e40762-7941-4ebb-8409-c24c31ac4ed0 | 4/7/2023 | USD | 481.38000000 | Customer Withdrawal |
| f7e4cb1b-3b1f-4e76-90f5-7fc522c92420 | 4/2/2023 | BTC | 0.04718036 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | LSK | 261.92374663 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | WAXP | 1,797.10773639 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | STRAX | 235.20784232 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | ARK | 467.29787086 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | DGB | 7,817.16649997 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | SC | 166,410.40073210 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | STEEM | 881.34421986 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | XEM | 6,608.90716483 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | VTC | 2,109.26737554 | Customer Withdrawal |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | 4/8/2023 | BTC | 0.02409105 | Customer Withdrawal |
| f7e6bd41-bc60-4424-89a9-906c209d6425 | 4/10/2023 | USD | 263.39000000 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | MATIC | 144.19282985 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | ADA | 17.79858486 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | WAXP | 66.32830292 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | ARK | 719.13653811 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | DGB | 195.46323192 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | DOGE | 145.51592840 | Customer Withdrawal |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | 4/21/2023 | TRX | 202.96534595 | Customer Withdrawal |
| f7e8fe58-98c1-4729-9c80-0eeaa0089ac1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e8fe58-98c1-4729-9c80-0eeaa0089ac1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e8fe58-98c1-4729-9c80-0eeaa0089ac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e93d2f-230f-4f8a-99be-008ecc7184cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e93d2f-230f-4f8a-99be-008ecc7184cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e93d2f-230f-4f8a-99be-008ecc7184cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e9a7f5-3ab3-4bc9-8ad4-a2304245250 | 4/21/2023 | LTC | 0.23691242 | Customer Withdrawal |
| f7e9a7f5-3ab3-4bc9-8ad4-a2304245250 | 4/21/2023 | ETH | 0.01915392 | Customer Withdrawal |
| f7e9a7f5-3ab3-4bc9-8ad4-a2304245250 | 4/21/2023 | BCH | 0.17302309 | Customer Withdrawal |
| f7e9a7f5-3ab3-4bc9-8ad4-a2304245250 | 4/21/2023 | ADA | 47.32497561 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/13/2023 | BTC | 0.17568171 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/14/2023 | LTC | 19.99000000 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/15/2023 | ETH | 7.37351083 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/13/2023 | XLM | 32,999.95000000 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| f7ebccc5-be2c-4eb5-b0ab-9e26b3f7c51b | 4/13/2023 | BTC | 0.31790354 | Customer Withdrawal |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | 4/7/2023 | HBAR | 231.96229630 | Customer Withdrawal |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | 4/7/2023 | SC | 38,893.04529349 | Customer Withdrawal |
| f7ec63ae-e0f6-48b3-8938-1e197a3bf8e1 | 4/12/2023 | USD | 957.27000000 | Customer Withdrawal |
| f7ec926e-1abd-4d23-873d-efec2005a3af | 4/6/2023 | USD | 615.73000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7ed44dc-9d3f-4f08-a848-4e253cf8d758 | 4/11/2023 | USDT | 43.78456579 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/7/2023 | LSK | 10.17375000 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/11/2023 | NEO | 5.00000000 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/7/2023 | ADA | 500.00000000 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/7/2023 | SC | 5,077.15000002 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/7/2023 | TRX | 1,498.60000000 | Customer Withdrawal |
| f7f03979-a19f-495d-bb65-9b3307957aa8 | 4/11/2023 | BTC | 0.00147135 | Customer Withdrawal |
| f7f0fb33-39ee-46d2-87b4-1e2fc445655d | 4/29/2023 | HBAR | 7,911.69698805 | Customer Withdrawal |
| f7f0fb33-39ee-46d2-87b4-1e2fc445655d | 4/3/2023 | SC | 59,999.90000000 | Customer Withdrawal |
| f7f454ea-5153-47dd-a3ac-30b3a834f8c1 | 2/9/2023 | BTTOLD | 1,998.43511900 | Customer Withdrawal |
| f7f4a96c-0dc6-4e56-9da1-d6aab73a10fd | 4/19/2023 | XRP | 162.56854839 | Customer Withdrawal |
| f7f84e15-faea-468d-ac56-672fa1f9cdca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7f84e15-faea-468d-ac56-672fa1f9cdca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7f84e15-faea-468d-ac56-672fa1f9cdca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7f50d16-a0ee-4381-a4e3-a84cdbc7447c | 3/18/2023 | XRP | 5.288.00000000 | Customer Withdrawal |
| f7fd8c0f-d719-4638-b48f-1698f2cd2541a | 4/5/2023 | LINK | 48.80000000 | Customer Withdrawal |
| f7fd8c0f-d719-4638-b48f-1698f2cd2541a | 4/5/2023 | DOGE | 5,980.16495044 | Customer Withdrawal |
| f7fd8c0f-d719-4638-b48f-1698f2cd2541a | 2/9/2023 | BTC | 0.01044220 | Customer Withdrawal |
| f7fe1791-db5c-4155-8be4-195559546e5d | 2/10/2023 | DOGE | 57.63380736 | Customer Withdrawal |
| f7fe1791-db5c-4155-8be4-195559546e5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7fe1791-db5c-4155-8be4-195559546e5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | ATOM | 99.99600000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | SOL | 99.90000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | ETH | 6.70040000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | ADA | 379.00000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | HBAR | 99.90000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | HBAR | 53.50000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | HBAR | 149.99900000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | HBAR | 81.94900000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 2/18/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | HBAR | 452.248.90000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | DGB | 56,195.50000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | RVN | 57,499.00000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/4/2023 | USD | 18.425.00000000 | Customer Withdrawal |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | 4/1/2023 | MATIC | 493.00000000 | Customer Withdrawal |
| f7fe7e6a-b7c3-42bc-0aae-78ff2a4367bc | 3/13/2023 | XRP | 677.45275547 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | QTUM | 3.77009400 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | NMR | 12.50000000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | DCR | 2.49000000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/13/2023 | ZEN | 6.39560238 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | BCH | 0.79720000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | XRP | 552.63982770 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/13/2023 | ADA | 238.21028037 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | XLM | 2,171.32295082 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | ENJ | 2,078.00000000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | KMD | 154.99800000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | ICX | 44.90250000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/13/2023 | EOS | 20.86160000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | BTC | 0.00460000 | Customer Withdrawal |
| f7fe96bc-ed4ea-4950-ac14-beb6091f6ffc0 | 4/12/2023 | BTC | 0.10061405 | Customer Withdrawal |
| f7fee18e-8a99-4ae7-0bc2-727f97935d77c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f7fee18e-8a99-4ae7-0bc2-727f97935d77c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f7fee18e-8a99-4ae7-0bc2-727f97935d77c | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | MANA | 485.59956338 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | MANA | 7,985.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | BTC | 899.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | BTC | 98.67846489 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | HBAR | 45,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | HBAR | 1,900.00287380 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | HBAR | 4,998.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | HBAR | 98.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ONG | 74.79902250 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | DGB | 24,999.80000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ZIL | 4,899.98000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ZIL | 99.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | USDT | 1,022.70790961 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/13/2023 | DOGE | 34,895.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | DOGE | 15,000.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | DOGE | 19,490.70103349 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | DOGE | 80,095.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ENJ | 478.55924995 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | BTC | 0.06375601 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/13/2023 | BTC | 0.17753315 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/17/2023 | USD | 25.21000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETC | 99.99000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 0.03960000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | XRP | 2,981.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | XRP | 3,547.74266301 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | XRP | 147.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | XRP | 19.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | XRP | 2,881.00000000 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 0.01896250 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 0.98609440 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 3.92020410 | Customer Withdrawal |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | 4/12/2023 | ETH | 0.89686691 | Customer Withdrawal |
| f8019a8d-f033-4a29-ac1f-df18330f2d8a | 3/13/2023 | BTC | 6.11073495 | Customer Withdrawal |
| f8019a8d-f033-4a29-ac1f-df18330f238a | 4/18/2023 | BTC | 4.49238985 | Customer Withdrawal |
| f8019a8d-f033-4a29-ac1f-df18330f238a | 3/6/2023 | BTC | 0.00121225 | Customer Withdrawal |
| f8021ac-2624-edd4-0d7d-54f51e0d9bad | 4/11/2023 | USD | 55.00000000 | Customer Withdrawal |
| f8045f08-df8d-472b-beb0-a8ff89287ed6 | 4/20/2023 | USD | 1,097.37000000 | Customer Withdrawal |
| f8045f08-df8d-472b-beb0-a8ff89287ed6 | 4/11/2023 | USD | 22.53000000 | Customer Withdrawal |
| f8099af5-9400-4328-986b-366dc6353cfd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8099af5-9400-4328-986b-366dc6353cfd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8099af5-9400-4328-986b-366dc6353cfd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f80 be07e-ef17-4ce2-93ac-170e768b8603 | 4/5/2023 | ADA | 287.37626946 | Customer Withdrawal |
| f80 be07e-ef17-4ce2-93ac-170e768b8603 | 4/6/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| f80 be07e-ef17-4ce2-93ac-170e768b8603 | 4/5/2023 | BTC | 0.00190291 | Customer Withdrawal |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | 4/15/2023 | MATIC | 0.00190291 | Customer Withdrawal |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | 4/15/2023 | MATIC | 1,094.03257216 | Customer Withdrawal |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | 4/15/2023 | NEO | 18.00000000 | Customer Withdrawal |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | 4/15/2023 | ADA | 1,573.43300000 | Customer Withdrawal |
| f80d1acc0-5025-4fa4-a7ff-624a52fd1451 | 4/15/2023 | LTC | 1.18015703 | Customer Withdrawal |
| f80d1acc0-5025-4fa4-a7ff-624a52fd1451 | 4/14/2023 | ADA | 3,095.90000000 | Customer Withdrawal |
| f80d1acc0-5025-4fa4-a7ff-624a52fd1451 | 4/15/2023 | GRS | 386.98712961 | Customer Withdrawal |
| f80d1acc0-5025-4fa4-a7ff-624a52fd1451 | 4/14/2023 | XLM | 586.90000000 | Customer Withdrawal |
| f80d1acc0-5025-4fa4-a7ff-624a52fd1451 | 4/15/2023 | VTC | 159.55586553 | Customer Withdrawal |
| f8126d69a-14d5-4d08-b3eb-5da201b3c29 | 4/4/2023 | BTC | 0.14418540 | Customer Withdrawal |
| f8126d69a-14d5-4d08-b3eb-5da201b3c29 | 4/10/2023 | USD | 40.70000000 | Customer Withdrawal |
| f8133b8c-1124-47d8-a869-53c63f3fe29a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8133b8c-1124-47d8-a869-53c63f3fe29a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8133b8c-1124-47d8-a869-53c63f3fe29a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8147a3c6-cba3-40a4-aec0-6ca2a43b0c45 | 4/12/2023 | RVN | 28,985.41337968 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8173596-4d47-4c4a-ba33-79887b1b2a9c | 4/22/2023 | USDT | 266.97396738 | Customer Withdrawal |
| f8173596-4d47-4c4a-ba33-79887b1b2a9c | 4/20/2023 | FLR | 456.37900810 | Customer Withdrawal |
| f817fa5c-7f5d-4bdc-926a-1c7cd63360ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f817fa5c-7f5d-4bdc-926a-1c7cd63360ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8197106-ef82-4b95-b7a6-5dbe975c58fb | 4/3/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f8197106-ef82-4b95-b7a6-5dbe975c58fb | 4/3/2023 | ADA | 140,083.53045000 | Customer Withdrawal |
| f8197106-ef82-4b95-b7a6-5dbe975c58fb | 4/3/2023 | ZRX | 22,018.58000000 | Customer Withdrawal |
| f8197106-ef82-4b95-b7a6-5dbe975c58fb | 4/3/2023 | BTC | 0.00517521 | Customer Withdrawal |
| f81c61d9-333d-488e-87f8-a28f356b9e2f | 4/5/2023 | ETH | 0.02173109 | Customer Withdrawal |
| f81905c-833d-4b47-9d77-012b61aeed37 | 4/6/2023 | USD | 1,120.37000000 | Customer Withdrawal |
| f81f9407-d4dd-4680-b0c4-10741d01665a | 4/29/2023 | ADA | 243.67419000 | Customer Withdrawal |
| f81f9407-d4dd-4680-b0c4-10741d01665a | 4/29/2023 | BTC | 1,268.61678707 | Customer Withdrawal |
| f81f9407-d4dd-4680-b0c4-10741d01665a | 4/20/2023 | XLM | 642.48003150 | Customer Withdrawal |
| f81f9407-d4dd-4680-b0c4-10741d01665a | 4/29/2023 | BAT | 0.15846000 | Customer Withdrawal |
| f82080a3-4cd1-4b5d-a9a8-4ca4cd25f35a | 4/7/2023 | ETH | 0.01240250 | Customer Withdrawal |
| f82080a3-4cd1-4b5d-a9a8-4ca4cd25f35a | 4/7/2023 | ETH | 0.56996951 | Customer Withdrawal |
| f82080a3-4cd1-4b5d-a9a8-4ca4cd25f35a | 4/7/2023 | ADA | 2,868.91025000 | Customer Withdrawal |
| f82080a3-4cd1-4b5d-a9a8-4ca4cd25f35a | 4/7/2023 | ETH | 0.03166000 | Customer Withdrawal |
| f826ecf2-f394-4c39-883d-4c53e4700ac0 | 4/17/2023 | ETH | 0.10272803 | Customer Withdrawal |
| f826ecf2-f394-4c39-883d-4c53e4700ac0 | 4/28/2023 | ETH | 0.13989479 | Customer Withdrawal |
| f826ecf2-f394-4c39-883d-4c53e4700ac0 | 4/20/2023 | STEEM | 276.07102260 | Customer Withdrawal |
| f826ecf2-f394-4c39-883d-4c53e4700ac0 | 4/29/2023 | XEM | 796.00000000 | Customer Withdrawal |
| f826ecf2-f394-4c39-883d-4c53e4700ac0 | 4/17/2023 | BTC | 0.01068210 | Customer Withdrawal |
| f828ea9e-d799-4ecf-807b-7b0f486abdf6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f828ea9e-d799-4ecf-807b-7b0f486abdf6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f828ea9e-d799-4ecf-807b-7b0f486abdf6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f82941f-0b2e-4000-a941-b02b76e31b2b | 4/12/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f82941f-0b2e-4000-a941-b02b76e31b2b | 4/12/2023 | ETH | 0.45766039 | Customer Withdrawal |
| f82941f-0b2e-4000-a941-b02b76e31b2b | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f82a1af2-d4c4-4c7e-a901-73b5e4cd8e38 | 4/19/2023 | USD | 60.00000000 | Customer Withdrawal |
| f82b9c46-e0af-406c-91b9-e8ea73b9e55f | 4/15/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f82b9c46-e0af-406c-91b9-e8ea73b9e55f | 4/15/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f82f0c06-3c5a-4031-9d6a-2b62ba08905f | 4/25/2023 | USDT | 5.06980853 | Customer Withdrawal |
| f82bc1ef-13f-4b15-b98e-0fd04f6f | 4/10/2023 | USD | 29.00000000 | Customer Withdrawal |
| f82dd0eb-7-1382-4046-a831-4eb2e93f045d | 4/18/2023 | ZEC | 14.96200000 | Customer Withdrawal |
| f82dd0eb-7-1382-4046-a831-4eb2e93f045d | 4/10/2023 | USD | 23.00000000 | Customer Withdrawal |
| f82dd0eb-7-1382-4046-a831-4eb2e93f045d | 4/27/2023 | XLM | 19.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f82deb7-1382-4046-a831-4eb2e93f545d | 4/27/2023 | XLM | 43.55900000000 | Customer Withdrawal |
| f82deb7-1382-4046-a831-4eb2e93f545d | 4/27/2023 | XLM | 300.00000000 | Customer Withdrawal |
| f82deb7-1382-4046-a831-4eb2e93f545d | 4/18/2023 | ENJ | 14,975.00000000 | Customer Withdrawal |
| f82ea855-5165-4666-abd4-778eaea2a186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f82ea855-5165-4666-abd4-778eaea2a186 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f82ea855-5165-4666-abd4-778eaea2a186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f82fca44-5684-4037-b48c-1ce346aeb0c9 | 4/28/2023 | LTC | 0.19583089 | Customer Withdrawal |
| f82fca44-5684-4037-b48c-1ce346aeb0c9 | 4/26/2023 | ADA | 50.07247695 | Customer Withdrawal |
| f8302347-de4d-4f73-b91b-e4b4999aa153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8302347-de4d-4f73-b91b-e4b4999aa153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8302347-de4d-4f73-b91b-e4b4999aa153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f83596fc-e01c-41df-9c9b-eb68da2c5f26 | 4/18/2023 | FLR | 582.43033409 | Customer Withdrawal |
| f83605f3-b14c-4ac4-b282-5d1fe612772a | 4/1/2023 | ETH | 0.81945492 | Customer Withdrawal |
| f83a65f3-d5ae-46e4-b3ed-d0ced83edee7b | 4/19/2023 | ZEN | 0.06716691 | Customer Withdrawal |
| f83a6cb9-1774-4aae-8bdb-a5cf20b1ad6e | 4/10/2023 | BSV | 0.07282600 | Customer Withdrawal |
| f83ab5c9-1774-4aae-8bdb-a5cf20b1ad6e | 4/10/2023 | RVN | 17,978.19635894 | Customer Withdrawal |
| f83fd443-e591-46b9-89b1-d2be4460cd86 | 4/25/2023 | ADA | 177.00000000 | Customer Withdrawal |
| f83fd443-e591-46b9-89b1-d2be4460cd86 | 4/25/2023 | ADA | 12,999.34039655 | Customer Withdrawal |
| f8400c72-9f13-4ee4-8b76-97eaa0dd60e0 | 4/13/2023 | USDC | 1,648.23000000 | Customer Withdrawal |
| f8400c72-9f13-4ee4-8b76-97eaa0dd60e0 | 4/13/2023 | USDC | 92.00000000 | Customer Withdrawal |
| f8402221-48ad-4007-b0e7-7cf0f6a92458 | 4/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| f8402221-48ad-4007-b0e7-7cf0f6a92458 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f8422261-44ad-4007-b0e7-7cf0f6a92458 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f84222bf-aa7c-4625-b71f-18a385eb8c7a05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f84222bf-aa7c-4625-b71f-18a385eb8c7a05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f84222bf-aa7c-4625-b71f-18a385eb8c7a05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8448c3a-5767-4111-8eb7-bf6faf5a5db5 | 4/13/2023 | ETH | 2.99510000 | Customer Withdrawal |
| f8448c3a-5767-4111-8eb7-bf6faf5a5db5 | 4/13/2023 | DOGE | 20,138.74059998 | Customer Withdrawal |
| f8448c3a-5767-4111-8eb7-bf6faf5a5db5 | 4/13/2023 | BTC | 0.01464585 | Customer Withdrawal |
| f845b7d-3925-4383-9c05-dc741aefaac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f845db7d-3925-4383-9c05-dc741aefaac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f845db7d-3925-4383-9c05-dc741aefaac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8464021-13c0-44a3-a7e2-e047dfc47016 | 4/5/2023 | MAID | 10,504.00000000 | Customer Withdrawal |
| f8464021-13c0-44a3-a7e2-e047dfc47016 | 4/5/2023 | BTC | 0.12106366 | Customer Withdrawal |
| f8479462-4c94-432a-bbf6-f3d09e4d6a84 | 4/10/2023 | BTC | 0.00880824 | Customer Withdrawal |
| f8492b42-9720-4adc-97c7-0e2836506555 | 4/3/2023 | LTC | 3.03465995 | Customer Withdrawal |
| f8492b42-9720-4adc-97c7-0e2836506555 | 4/3/2023 | ETH | 0.11709155 | Customer Withdrawal |
| f8492b42-9720-4adc-97c7-0e2836506555 | 4/3/2023 | ETH | 0.00981359 | Customer Withdrawal |
| f8492b42-9720-4adc-97c7-0e2836506555 | 4/3/2023 | ADA | 1,579.85458634 | Customer Withdrawal |
| f8492b42-9720-4adc-97c7-0e2836506555 | 4/10/2023 | ADA | 0.08525252 | Customer Withdrawal |
| f84a6a77-384c-4654-8043-b6f5fe7c965f | 4/10/2023 | ADA | 111.68412168 | Customer Withdrawal |
| f84a6a77-384c-4654-8043-b6f5fe7c965f | 4/10/2023 | ADA | 818.00000000 | Customer Withdrawal |
| f84a6a77-384c-4654-8043-b6f5fe7c965f | 4/10/2023 | DOGE | 50,923.00000000 | Customer Withdrawal |
| f84a6a77-384c-4654-8043-b6f5fe7c965f | 4/10/2023 | BTC | 0.00680000 | Customer Withdrawal |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | 4/15/2023 | RVN | 37,712.50694757 | Customer Withdrawal |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | 4/1/2023 | RVN | 3.00000000 | Customer Withdrawal |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | 4/17/2023 | USD | 504.46000000 | Customer Withdrawal |
| f8502b1b-5f07-4c2e-b057-2a177218263a9 | 4/20/2023 | NEO | 26.00000000 | Customer Withdrawal |
| f852e094-b258-4770-8f27-c9f8570ea212 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f852e094-b258-4770-8f27-c9f8570ea212 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f852e094-b258-4770-8f27-c9f8570ea212 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/29/2023 | NEO | 554.00000000 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/24/2023 | RDD | 476,090.00000000 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/24/2023 | ADA | 2,992.35466764 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/24/2023 | XVG | 594,283.21699238 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/29/2023 | DGB | 27,753.43236284 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/24/2023 | SC | 137,713.62260515 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/24/2023 | ALGO | 719.87897868 | Customer Withdrawal |
| f853362-9abe-4034-bded-6b5c69f67043 | 4/29/2023 | TRX | 44,564.68298913 | Customer Withdrawal |
| f853a85b-8975-4378-a13b-ab77245efa27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f853a85b-8975-4378-a13b-ab77245efa27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f853a85b-8975-4378-a13b-ab77245efa27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | ETH | 0.04431688 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | BCH | 0.09900000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | XLM | 99.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | WAXP | 519.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | PIVX | 50.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | STRAX | 17.1617207 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | NAV | 123.60000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | DGB | 1,999.80000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | XLM | 2,331.96317748 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | XLM | 20.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | BAT | 160.00000000 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | BTC | 0.00125190 | Customer Withdrawal |
| f833b067-ac34-4be8-67ca49a7318e | 4/30/2023 | FLR | 14.10950000 | Customer Withdrawal |
| f856a174-507a-484a-8890-09307aba88b3 | 4/10/2023 | BTC | 0.00318513 | Customer Withdrawal |
| f857b203-16dd-41fdd-95f0-0af13ac7e7c8 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| f857b203-16dd-41fdd-95f0-0af13ac7e7c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f857b203-16dd-41fdd-95f0-0af13ac7e7c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f574617-15cd-4eff-8b70-d40faa1d16c | 4/14/2023 | XRP | 1,282.81956124 | Customer Withdrawal |
| f574617-15cd-4eff-8b70-d40faa1d16c | 4/14/2023 | DOGE | 2,786.74161791 | Customer Withdrawal |
| f574617-15cd-4eff-8b70-d40faa1d16c | 4/14/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| f856ecf7-6d23-4ad4-ad4e-eb6b6b75eab | 2/5/2023 | BTTOLD | 2,526.00594089 | Customer Withdrawal |
| f85c8394-cae0-4c25c-a1e9-4e1abc297cd2 | 4/7/2023 | USD | 62.87000000 | Customer Withdrawal |
| f85c9c01-cddf1-4bd0-8faf-5c4890d27e0b | 2/24/2023 | DOGE | 192.71446000 | Customer Withdrawal |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | 4/5/2023 | USDT | 18.98467800 | Customer Withdrawal |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | 4/5/2023 | RDD | 499,997.99999985 | Customer Withdrawal |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | 4/5/2023 | DOGE | 3,716.41451759 | Customer Withdrawal |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | 4/5/2023 | XLM | 1,144.83035587 | Customer Withdrawal |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | 4/5/2023 | BAT | 1,181.45191592 | Customer Withdrawal |
| f863a92d-52e1-4977-b562-31c124d85a1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f863a92d-52e1-4977-b562-31c124d85a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f863a92d-52e1-4977-b562-31c124d85a1 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | 4/19/2023 | ETH | 0.16155258 | Customer Withdrawal |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | 4/19/2023 | ALGO | 115.84793484 | Customer Withdrawal |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | 4/20/2023 | USD | 1.00000000 | Customer Withdrawal |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | 4/19/2023 | FLR | 26.16909756 | Customer Withdrawal |
| f866f971-ba63-4e6f-a7ec-7990578fdea0 | 4/5/2023 | ETH | 4.02190000 | Customer Withdrawal |
| f86986ff-f622-4b3b-9b5f-c28d68204f91 | 4/28/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| f86acc7b-1fdb-483a-aee2-32c0f59760483 | 4/24/2023 | GRT | 285.00000000 | Customer Withdrawal |
| f86acc7b-1fdb-483a-aee2-32c0f59760483 | 4/25/2023 | USD | 1.16000000 | Customer Withdrawal |
| f86b7057-3778-4ca1-991b-3a6ebba85c9d | 4/22/2023 | GLM | 1,610.98784483 | Customer Withdrawal |
| f86b7057-3778-4ca1-9810-3a6ebba85c9d | 4/22/2023 | BTC | 0.00288981 | Customer Withdrawal |
| f86bd4b6-3ca1-4748-862d-88ado4e70190d | 3/21/2023 | USD | 34.63000000 | Customer Withdrawal |
| f86cd45f-7511-4f48-be65-44a2c09bfe9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f86cd45f-7511-4f48-be65-44a2c09bfe9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f86cd45f-7511-4f48-be65-44a2c09bfe9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f86f30ef-76ae-4cf2-9611-02929de32beb | 5/2/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f86f30ef-76ae-4cf2-9611-02929de32beb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f86f30ef-76ae-4cf2-9611-02929de32beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f875950b-b630-4259-8b0f-0abdfbe8b0f0 | 4/28/2023 | ETH | 0.18809177 | Customer Withdrawal |
| f87233545-049e-4aa0-8243-a3db9ee4a00b | 4/11/2023 | USD | 40.00000000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/13/2023 | LTC | 0.99000000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/28/2023 | ETH | 1,789.90457761 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/28/2023 | XLM | 5,117.04689794 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/28/2023 | DGB | 2,199.96000000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/28/2023 | SC | 8,666.86280000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/29/2023 | XLM | 199.00000000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/29/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| f872effb-cb01-43e6-bad5-9dd090332cc5b | 4/28/2023 | BTC | 0.00624107 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f87591cf-d36a-4620-bd3c-60f1c4bfbc9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f87591cf-d36a-4620-bd3c-60f1c4bfbc9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f87591cf-d36a-4620-bd3c-60f1c4bfbc9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f875b1fe-8bab-46c0-b7ce-6299a85fc4a9 | 4/17/2023 | ATOM | 1.99600000 | Customer Withdrawal |
| f875b1fe-8bab-46c0-b7ce-6299a85fc4a9 | 4/17/2023 | XMG | 59.00000000 | Customer Withdrawal |
| f875b1fe-8bab-46c0-b7ce-6299a85fc4a9 | 4/17/2023 | XTZ | 7.50000151 | Customer Withdrawal |
| f875b1fe-8bab-46c0-b7ce-6299a85fc4a9 | 4/10/2023 | BTC | 0.00335195 | Customer Withdrawal |
| f876b7f5-f6a6-47ee-8726-d514880db67c | 4/6/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| f876b7f5-f6a6-47ee-8726-d514880db67c | 4/6/2023 | USDT | 141.01582215 | Customer Withdrawal |
| f876b7f5-f6a6-47ee-8726-d514880db67c | 4/4/2023 | USD | 341.64000000 | Customer Withdrawal |
| f876b7f5-f6a6-47ee-8726-d514880db67c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f877ec03-8aeb-4651-9950-40723ef1f94b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f877ec03-8aeb-4651-9950-40723ef1f94b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f877ec03-8aeb-4651-9950-40723ef1f94b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f879b9ae-a538-4f27-ad67-c86ce4783777 | 5/4/2023 | ETH | 0.51638954 | Customer Withdrawal |
| f879b9ae-a538-4f27-ad67-c86ce4783777 | 5/4/2023 | NEO | 35.48070202 | Customer Withdrawal |
| f879b9ae-a538-4f27-ad67-c86ce4783777 | 5/4/2023 | BTC | 0.00294970 | Customer Withdrawal |
| f879b9ae-a538-4f27-ad67-c86ce4783777 | 5/4/2023 | ETHW | 0.62248594 | Customer Withdrawal |
| f879b9b4-3851-423c-8907-82a1b6a3d4c | 4/10/2023 | USD | 419.17000000 | Customer Withdrawal |
| f879b9b4-3851-423c-8907-82a1b6a3d4c | 4/10/2023 | USD | 372.29000000 | Customer Withdrawal |
| f87d341-6491-45ef-9458-f8e3c52be41 | 4/26/2023 | ADA | 921.35533842 | Customer Withdrawal |
| f8719f1-8941-49f6-b288-a49a62855bad | 4/7/2023 | ALGO | 1,536.49577990 | Customer Withdrawal |
| f879420-16e4-49d3-8cac-7d0faecad81c1 | 4/11/2023 | USD | 525.45000000 | Customer Withdrawal |
| f8801420-50a8-4b02-b5c6-609c3c912bc | 4/27/2023 | FLR | 49.96000000 | Customer Withdrawal |
| f8801425-50a8-4b02-b5c6-609c3c912bc | 4/27/2023 | ETH | 2.21484442 | Customer Withdrawal |
| f8801425-50a8-4b02-b5c6-609c3c912bc | 4/10/2023 | BTC | 0.02847848 | Customer Withdrawal |
| f8802201-e196-4150-8510-a06a6a1a0c8 | 4/9/2023 | ADA | 5,000.34250000 | Customer Withdrawal |
| f8802201-e196-4150-8510-a06a6a1a0c8 | 4/9/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| f8802201-e196-4150-8510-a06a6a1a0c8 | 4/9/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| f8802201-e196-4150-8510-a06a6a1a0c8 | 4/9/2023 | ADA | 3,745.00000000 | Customer Withdrawal |
| f8802201-e196-4150-8510-a06a6a1a0c8 | 4/9/2023 | BTC | 0.02518075 | Customer Withdrawal |
| f880cd52-8f1a-4d79-89f4-c94d8c412c2c | 3/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| f880cd52-8f1a-4d79-89f4-c94d8c412c2c | 2/10/2023 | BTC | 0.00011522 | Customer Withdrawal |
| f880cd52-8f1a-4d79-89f4-c94d8c412c2c | 2/10/2023 | BTC | 0.00011533 | Customer Withdrawal |
| f8814e77-da26-4e6a-8f3e-b2a7c9cba4ad | 4/27/2023 | USD | 40.73000000 | Customer Withdrawal |
| f8827c6b-23e5-47c8-b420-72ed82b7fd57 | 4/18/2023 | FLR | 46.30859183 | Customer Withdrawal |
| f8833cbe-33e7-4c94-8a6c-237e85d5eb41 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8833cbe-33e7-4c94-8a6c-237e85d5eb41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8833cbe-33e7-4c94-8a6c-237e85d5eb41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f885af00-b8fc-4d07-a816-0e8616bb0f1 | 4/23/2023 | DGB | 6,998.80000000 | Customer Withdrawal |
| f885af00-b8fc-4d07-a816-0e8616bb0f1 | 4/13/2023 | DGB | 4,000.00000000 | Customer Withdrawal |
| f885af00-b8fc-4d07-a816-0e8616bb0f1 | 4/23/2023 | GRS | 9,999.90000000 | Customer Withdrawal |
| f885af00-b8fc-4d07-a816-0e8616bb0f1 | 4/23/2023 | SC | 133,62930000 | Customer Withdrawal |
| f885af00-b8fc-4d07-a816-0e8616bb0f1 | 4/23/2023 | XLM | 149.95000000 | Customer Withdrawal |
| f886ff95-2fa4-4d54-92d7-83a1b0a7ee08 | 4/9/2023 | BTC | 0.07826634 | Customer Withdrawal |
| f886ff95-2fa4-4d54-92d7-83a1b0a7ee08 | 4/9/2023 | ETH | 6.14818726 | Customer Withdrawal |
| f886ff95-2fa4-4d54-92d7-83a1b0a7ee08 | 4/9/2023 | BTC | 17.90000000 | Customer Withdrawal |
| f8814c6-9992-4365-9999-0445d782ba4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8814c6-9992-4365-9999-0445d782ba4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8882c14-c980-42a0-9451-0b5080150550 | 4/21/2023 | XLM | 400.00000000 | Customer Withdrawal |
| f8882c14-c980-42a0-9451-0b5080150550 | 4/21/2023 | HBAR | 187.00000000 | Customer Withdrawal |
| f8882c14-c980-42a0-9451-0b5080150550 | 4/21/2023 | ADA | 100.00000000 | Customer Withdrawal |
| f8882c14-c980-42a0-9451-0b5080150550 | 4/28/2023 | BTC | 0.00200000 | Customer Withdrawal |
| f8890ae4-dd9f-44af-954c-370a294240fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8890ae4-dd9f-44af-954c-370a294240fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8890ae4-dd9f-44af-954c-370a294240fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8897ad4-1ae0-46a-9c64-691f68d90f97 | 4/25/2023 | USD | 110.22000000 | Customer Withdrawal |
| f88e003b-4892-47c1-9d26-096845a105f | 3/21/2023 | USD | 51.03000000 | Customer Withdrawal |
| f88e35a-5e7d-47b0-acd6-b0bbe2ea2859f | 4/27/2023 | USD | 83.56000000 | Customer Withdrawal |
| f88e35e-5e7d-47b0-acd6-b0bbe2ea2859f | 4/17/2023 | USD | 51.03000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/26/2023 | USD | 874.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f88f5992-b800-45b2-b251-f4254220649f | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/10/2023 | ADA | 24.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/10/2023 | ENJ | 18,999.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/27/2023 | ENJ | 6,210.93554000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/27/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/10/2023 | BTC | 0.00093934 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | STRAX | 999.90000000 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | STRAX | 2,599.90440909 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | STRAX | 1,999.90000000 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | STRAX | 999.90000000 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | STRAX | 1,999.90000000 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 2/22/2023 | USDT | 995.50000000 | Customer Withdrawal |
| f8925330-c56a-48f4-81e7-85cad57cf8bb | 4/13/2023 | USDT | 995.50000000 | Customer Withdrawal |
| f8971438-679f-4db0-9749-c36ada46d515 | 4/12/2023 | ETH | 0.28510000 | Customer Withdrawal |
| f8971438-679f-4db0-9749-c36ada46d515 | 4/17/2023 | XLM | 1,349,373.36 | Customer Withdrawal |
| f8974c4b-4d9d-4a0a-91aa-77c11abf52b4 | 4/4/2023 | GLM | 275.13548165 | Customer Withdrawal |
| f898a3c0-f188-44a1-8a03-a71bb95f5e10 | 4/11/2023 | USD | 99.80000000 | Customer Withdrawal |
| f899cc0d-ab83-455b-aaeb-0a83f9d54e2c | 4/17/2023 | BTC | 1.45578171 | Customer Withdrawal |
| f899cc0d-ab83-455b-aaeb-0a83f9d54e2c | 4/7/2023 | BTC | 0.00732400 | Customer Withdrawal |
| f89b568c-c1e2-4da7-93e3-fbb2285ea2b | 4/10/2023 | USD | 194.13259170 | Customer Withdrawal |
| f89b568c-c1e2-4da7-93e3-fbb2285ea2b | 4/10/2023 | ETH | 0.63863316 | Customer Withdrawal |
| f89c0d41-77a6-46c5-9583-cdd8586f9e4c | 4/7/2023 | USD | 4,504.67000000 | Customer Withdrawal |
| f89bccc-1c22-44ec-a7a6-b0a9f0b12c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f89bccc-1c22-44ec-a7a6-b0a9f0b12c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89bccc-1c22-44ec-a7a6-b0a9f0b12c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f89d991-6843-42b3-9d24-d45b0fe8fb3e | 4/17/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| f89c0941-f2db-4ac9-9e51-cd9e3e10e8b1 | 4/10/2023 | USD | 2,025.84000000 | Customer Withdrawal |
| f8ab2d68-e1d0-42c5-9c84-0c6d7efc0a1b | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f8ac2b7f-79ca-4947-9a3b-9b1aa7a9a3b | 4/12/2023 | XRP | 2,559.73424300 | Customer Withdrawal |
| f8ac2b7f-79ca-4947-9a3b-9b1aa7a9a3b | 4/12/2023 | XRP | 4,438.67690000 | Customer Withdrawal |
| f8ac2b7f-79ca-4947-9a3b-9b1aa7a9a3b | 4/5/2023 | ADA | 4.43822600 | Customer Withdrawal |
| f8b7e45a-8843-4b9c-8b9c-1c5a7d4d8fc | 4/10/2023 | USD | 0.17058000 | Customer Withdrawal |
| f8b7e45a-8843-4b9c-8b9c-1c5a7d4d8fc | 4/10/2023 | BTC | 0.09989000 | Customer Withdrawal |
| f8b8c0a-9f4a-47c5-b8d4-2d0df9fae1 | 4/14/2023 | ETH | 0.06762100 | Customer Withdrawal |
| f8b8c0a-9f4a-47c5-b8d4-2d0df9fae1 | 4/14/2023 | ETH | 5.27471500 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/19/2023 | USD | 42.00000000 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/17/2023 | RDD | 350,000.00000000 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/17/2023 | ADA | 185.00000000 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/17/2023 | GRS | 204.00000000 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/17/2023 | HNS | 1,999.00000000 | Customer Withdrawal |
| f8bd8f5a-1d27-45ca-9c47-45ee8f4e04e5 | 4/17/2023 | HNS | 32,422.02310000 | Customer Withdrawal |
| f8c0c4a8-c0c9-4c0f-b6e6-a27f2c0d54f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8c0c4a8-c0c9-4c0f-b6e6-a27f2c0d54f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c0c4a8-c0c9-4c0f-b6e6-a27f2c0d54f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8c3b4c5-2d37-4a6e-b42a-142a27a4e3c | 4/14/2023 | USD | 13.63000000 | Customer Withdrawal |
| f8c5b0a9-4a2b-4e3a-b19d-5a3b8e0c1a8 | 3/29/2023 | USD | 3,333.00000000 | Customer Withdrawal |
| f8c7c0d1-4a7b-4c3e-b42a-8e0c1a2f3b4 | 4/17/2023 | USD | 15.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/10/2023 | USD | 4,689.00000000 | Customer Withdrawal |
| f88f5992-b800-45b2-b251-f4254220649f | 4/17/2023 | USD | 6,544.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f89d88ae-12d7-4f3a-8456-f75ab404fe1b | 4/18/2023 | USD | 453.05000000 | Customer Withdrawal |
| f89d88ae-12d7-4f3a-8456-f75ab404fe1b | 4/18/2023 | USD | 6,097.01000000 | Customer Withdrawal |
| f89d88ae-12d7-4f3a-8456-f75ab404fe1b | 4/29/2023 | ETHW | 0.00831943 | Customer Withdrawal |
| f89ecc78-5858-4959-9d4c-e935ed3637bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f89ecc78-5858-4959-9d4c-e935ed3637bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f89ecc78-5858-4959-9d4c-e935ed3637bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89f6e3a-84f7-48ac-8026-39333fca4e1c | 2/28/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89f6e3a-84f7-48ac-8026-39333fca4e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89f6e3a-84f7-48ac-8026-39333fca4e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a0d5af-f512-48bc-8129-bac6c61f8972 | 4/6/2023 | USD | 1,330.49000000 | Customer Withdrawal |
| f8a290b6-4e64-4a02-aa70-014dcdab9312 | 4/13/2023 | ETH | 1.57119481 | Customer Withdrawal |
| f8a29c95-8c07-4df1-8786-e7a241145348 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| f8a29c95-8c07-4df1-8786-e7a241145348 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| f8a29c95-8c07-4df1-8786-e7a241145348 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8a39eae-e83f-457c-8854-e06a77e70a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8a39eae-e83f-457c-8854-e06a77e70a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8a39eae-e83f-457c-8854-e06a77e70a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a3a054-6810-4aa8-bae9-9f8f5e3553db | 4/6/2023 | NEO | 120.00000000 | Customer Withdrawal |
| f8a3a054-6810-4aa8-bae9-9f8f5e3553db | 4/7/2023 | USD | 303.43000000 | Customer Withdrawal |
| f8a5c5a9-630d-41a7-827e-02b47e502509 | 4/11/2023 | BTC | 0.06610183 | Customer Withdrawal |
| f8a7d680-b190-42c5-bffb-b7572242f69a | 4/5/2023 | BTC | 0.1572191 | Customer Withdrawal |
| f8a1f735-4e23-48c5-90d0-5d062cb8e2e2 | 4/8/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| f8a1f735-4e23-48c5-90d0-5d062cb8e2e2 | 4/11/2023 | BTC | 1,411.00000000 | Customer Withdrawal |
| f8a1f735-4e23-48c5-90d0-5d062cb8e2e2 | 4/9/2023 | ENJ | 0.01488860 | Customer Withdrawal |
| f8a1f735-4e23-48c5-90d0-5d062cb8e2e2 | 4/8/2023 | BTC | 0.01177040 | Customer Withdrawal |
| f8aaf79a-7d13-490f-bf09-30b5f5082493 | 3/31/2023 | DOGE | 738.29013837 | Customer Withdrawal |
| f8aaf79a-7d13-490f-bf09-30b5f5082493 | 3/25/2023 | LBC | 2,790.32002376 | Customer Withdrawal |
| f8aaf79a-7d13-490f-bf09-30b5f5082493 | 3/31/2023 | BTC | 0.01141693 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/24/2023 | XRP | 34.69148621644 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | XRP | 150.00000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | SC | 999.90000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | SC | 2,579.90000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | SC | 907,999.90000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | SC | 55.61739936 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | SC | 99.90000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | FLR | 99.00000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | FLR | 5,169.00000000 | Customer Withdrawal |
| f8ac981b-ac62-4a34-882f-4290e6671170 | 4/25/2023 | FLR | 9.50000000 | Customer Withdrawal |
| f8ae1e85-ec8f-4150-b882-ecc762b54e6a | 4/12/2023 | ETH | 0.10177903 | Customer Withdrawal |
| f8ae1e85-ec8f-4150-b882-ecc762b54e6a | 4/12/2023 | USDT | 154.13576816 | Customer Withdrawal |
| f8af0719-5b38-49ea-a900-5eab6613440c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8af0719-5b38-49ea-a900-5eab6613440c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8af0719-5b38-49ea-a900-5eab6613440c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8afb013-8384-4a7f-a63c-be3e87e2b33a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8afb013-8384-4a7f-a63c-be3e87e2b33a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8afb013-8384-4a7f-a63c-be3e87e2b33a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8afabde-cfb7-4a5a-8041-ff1665a69bd | 4/1/2023 | ADA | 847.48133823 | Customer Withdrawal |
| f8b08609-b5ee-4079-8777-b704f3de5f4 | 4/29/2023 | HBAR | 609.22000000 | Customer Withdrawal |
| f8b08609-b5ee-4079-8777-b704f3de5f4 | 4/29/2023 | HBAR | 978.44944177 | Customer Withdrawal |
| f8b08609-b5ee-4079-8777-b704f3de5f4 | 4/29/2023 | USDT | 26.42917008 | Customer Withdrawal |
| f8b08609-b5ee-4079-8777-b704f3de5f4 | 4/29/2023 | LRC | 356.17045379 | Customer Withdrawal |
| f8b08609-b5ee-4079-8777-b704f3de5f4 | 4/29/2023 | TRX | 97.59700000 | Customer Withdrawal |
| f8b2424e-b7fa-4e44-99e6-0a62261816df | 4/5/2023 | DOGE | 172.95036630 | Customer Withdrawal |
| f8b3c984-f10a-4cd1-abd5-e6b64f806392 | 4/5/2023 | BTC | 0.09657869 | Customer Withdrawal |
| f8b44654-a02e-4376-96a7-bd9f36cd4ba8 | 4/6/2023 | HBAR | 1,967.10984261 | Customer Withdrawal |
| f8b4ea09-01f3-4592-8cdf-60be5787f6bf | 4/29/2023 | SYS | 7,481.65060884 | Customer Withdrawal |
| f8b4ea09-01f3-4592-8cdf-60be5787f6bf | 4/8/2023 | BTC | 0.14434255 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | ETC | 1.04697496 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | ETC | 2.46208195 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | LTC | 0.41481637 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | ETH | 0.02494984 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | BCH | 0.01132189 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | ADA | 52.09000000 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | DGB | 10.38396489 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | XDN | 205.17531562 | Customer Withdrawal |
| f8b6d5e-46f9-4b86-bc60-94b7e2bfec7d | 4/14/2023 | ETHW | 0.02544984 | Customer Withdrawal |
| f8b76d9a-c826-4fe5-9c82-5bbc696c2c87 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| f8b76d9a-c826-4fe5-9c82-5bbc696c2c87 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| f8b76d9a-c826-4fe5-9c82-5bbc696c2c87 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f8b86566-1b82-440f-8da3-111c3c2b00d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b86566-1b82-440f-8da3-111c3c2b00d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8b86566-1b82-440f-8da3-111c3c2b00d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8bb64a5-e98d-41bd-952d-9bf7cf3d798e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8bb64a5-e98d-41bd-952d-9bf7cf3d798e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f8bb64a5-e98d-41bd-952d-9bf7cf3d798e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8bbca66-6098-40af-8d7e-8d4e7901aeb2 | 3/31/2023 | DOGE | 57,755.54292345 | Customer Withdrawal |
| f8bbca66-6098-40af-8d7e-8d4e7901aeb2 | 3/31/2023 | BTC | 0.17048226 | Customer Withdrawal |
| f8bdda4f-fd57-46fcb-9ff1-f9a25940416 | 4/6/2023 | VTC | 30.03000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/25/2023 | LTC | 0.97932200 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | POLY | 215.00000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | XRP | 823.46158299 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | ADA | 403.00000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | ZRX | 868.81818182 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | DGB | 999.60000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | DOGE | 4,205.00000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | XLM | 299.95000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | XEM | 432.00000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | TRX | 62,281.94084973 | Customer Withdrawal |
| f8be399b-6e87-4712-9599-149e74301c71 | 4/26/2023 | FLR | 123.57201090 | Customer Withdrawal |
| f8bec104-c546-4328-be8f-ff141e6d4212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8bec104-c546-4328-be8f-ff141e6d4212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8bec104-c546-4328-be8f-ff141e6d4212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8beeeca5-c713-4c2f-86f0-fad94452978 | 4/1/2023 | LTC | 0.70046198 | Customer Withdrawal |
| f8c09a68-36b1-4658-82b7-3848bd1dcf33 | 4/3/2023 | ETH | 0.01018243 | Customer Withdrawal |
| f8c13bad-deef5-47d9-bebe-ba99d79205a1a | 4/12/2023 | ETH | 0.02396070 | Customer Withdrawal |
| f8c13bad-deef5-47d9-bebe-ba99d79205a1a | 4/12/2023 | DOGE | 1,394.96810149 | Customer Withdrawal |
| f8c13bad-deef5-47d9-bebe-ba99d79205a1a | 4/12/2023 | BTC | 0.02242395 | Customer Withdrawal |
| f8c14f1e-6ff7-4f75-8bc8-1b85ffd3a918e | 2/26/2023 | USDT | 10.50000000 | Customer Withdrawal |
| f8c14f1e-6ff7-4f75-8bc8-1b85ffd3a918e | 2/26/2023 | USDT | 3,990.50000000 | Customer Withdrawal |
| f8c14f1e-6ff7-4f75-8bc8-1b85ffd3a918e | 4/8/2023 | BTC | 0.22770000 | Customer Withdrawal |
| f8c14f1e-6ff7-4f75-8bc8-1b85ffd3a918e | 4/8/2023 | BTC | 0.00103163 | Customer Withdrawal |
| f8c1a4e4-da82-4e24-8878-24c408a06cc | 4/5/2023 | ETH | 0.13896564 | Customer Withdrawal |
| f8c1a4e4-da82-4e24-8878-24c408a06cc | 4/5/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f8c1a4e4-da82-4e24-8878-24c408a06cc | 3/10/2023 | BTC | 0.01167696 | Customer Withdrawal |
| f8c1d961-efc1-45f7-8d02-6ddc5c74a2b | 4/8/2023 | BTC | 0.00006780 | Customer Withdrawal |
| f8c1d961-efc1-45f7-8d02-6ddc5c74a2b | 4/8/2023 | BTC | 0.01321736 | Customer Withdrawal |
| f8c1d961-efc1-45f7-8d02-6ddc5c74a2b | 4/8/2023 | BTC | 0.00067805 | Customer Withdrawal |
| f8c1d961-efc1-45f7-8d02-6ddc5c74a2b | 4/8/2023 | BTC | 0.01321736 | Customer Withdrawal |
| f8c395d8-30b4-4faa-a4b0-22627091eae6 | 4/4/2023 | USD | 29.93000000 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | MATIC | 284.73049146 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | LTC | 1.74074400 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | ATOM | 26.10868296 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | ETH | 2.21508031 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | NXS | 404.80000000 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | UNI | 13.83509130 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | NMR | 2.12776407247 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/29/2023 | MANA | 433.48562852 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | ADA | 28.00000000 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | HBAR | 1,397.00000000 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | XVG | 46,309.76575808 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | USDT | 69.00000000 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | XTZ | 108.52766699 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | XLM | 3,674.62490560 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | GRT | 345.29584426 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | LRC | 45.41310660 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/16/2023 | BAT | 365.69496738 | Customer Withdrawal |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | 4/17/2023 | TRX | 3,367.53243243 | Customer Withdrawal |
| f8c6a642-ad59-4999-848a-fec5c2060bd6 | 4/17/2023 | AVAX | 14.43077657 | Customer Withdrawal |
| f8c6a642-ad59-4999-848a-fec5c2060bd6 | 2/19/2023 | FTM | 6,789.33490359 | Customer Withdrawal |
| f8c782a9-3a0e-41ef-ac2f-c63a21fcf224 | 4/1/2023 | SUSHI | 52.24915684 | Customer Withdrawal |
| f8c782a9-3a0e-41ef-ac2f-c63a21fcf224 | 4/1/2023 | ZIL | 4,641.57600000 | Customer Withdrawal |
| f8c782a9-3a0e-41ef-ac2f-c63a21fcf224 | 4/1/2023 | BTC | 0.01444041 | Customer Withdrawal |
| f8c9cdfa-fcc4-4e82-acf0-b2bacc3b55a8 | 4/4/2023 | LTC | 1.98960500 | Customer Withdrawal |
| f8c9cdfa-fcc4-4e82-acf0-b2bacc3b55a8 | 4/4/2023 | ETH | 0.29145771 | Customer Withdrawal |
| f8c9cdfa-fcc4-4e82-acf0-b2bacc3b55a8 | 4/4/2023 | XRP | 499.00000000 | Customer Withdrawal |
| f8c9cdfa-fcc4-4e82-acf0-b2bacc3b55a8 | 4/4/2023 | KMD | 399.98900000 | Customer Withdrawal |
| f8cd65c8-c3e5-4a2e-8128-f141e6dd8b2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8cd65c8-c3e5-4a2e-8128-f141e6dd8b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8cd65c8-c3e5-4a2e-8128-f141e6dd8b2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8d0411-c64d-4b28-810c-d0810a103bdb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8d0411-c64d-4b28-810c-d0810a103bdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8d0411-c64d-4b28-810c-d0810a103bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8d062d2-79d6-4dca-a60b-a7bd5637b57c | 4/9/2023 | ETH | 0.01837473 | Customer Withdrawal |
| f8d14700-d225-484e-a1d3-9c2e9441e252 | 3/10/2023 | DOGE | 25.13125958 | Customer Withdrawal |
| f8d14700-d225-484e-a1d3-9c2e9441e252 | 4/10/2023 | ETH | 60.73895428 | Customer Withdrawal |
| f8d14700-d225-484e-a1d3-9c2e9441e252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8d14700-d225-484e-a1d3-9c2e9441e252 | 3/10/2023 | BTC | 0.00014919 | Customer Withdrawal |
| f8d255a6-661b-4511c9-a5ee-fa000fed1c0c | 4/14/2023 | ETH | 0.70784809 | Customer Withdrawal |
| f8d33ef6-7f4e-4d32-a85c-b3de2c5de3d3 | 4/12/2023 | ETH | 0.00850000 | Customer Withdrawal |
| f8d33ef6-7f4e-4d32-a85c-b3de2c5de3d3 | 4/12/2023 | ZEN | 1.90240740 | Customer Withdrawal |
| f8d33ef6-7f4e-4d32-a85c-b3de2c5de3d3 | 4/14/2023 | EOS | 17.88000000 | Customer Withdrawal |
| f8d255e6-9e8c-4fca-8c05-7469e2f8e415 | 4/14/2023 | ETH | 0.07118856 | Customer Withdrawal |
| f8d255e6-9e8c-4fca-8c05-7469e2f8e415 | 4/20/2023 | ETH | 1.07138950 | Customer Withdrawal |
| f8d255e6-9e8c-4fca-8c05-7469e2f8e415 | 4/20/2023 | FLR | 51.04910159 | Customer Withdrawal |
| f8d325e9-29b7-4bd-a9f8-d9a80e3c7f4c | 4/16/2023 | BSV | 18.50576850 | Customer Withdrawal |
| f8d469d-9e8e-4e52-aaf3-d9a80e3c7f4c | 4/12/2023 | SC | 7,499.00000000 | Customer Withdrawal |
| f8d2ba7-cd87-4778-9e01-3e5523f017f5 | 4/8/2023 | BTC | 0.12673338 | Customer Withdrawal |
| f8d716c7-8b01-42d9-bb1f0-1a4c0ac7c7e | 4/8/2023 | BTC | 0.00007000 | Customer Withdrawal |
| f8d716c7-8b01-42d9-bb1f0-1a4c0ac7c7e | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f8d716c7-8b01-42d9-bb1f0-1a4c0ac7c7e | 4/11/2023 | USD | 0.57000000 | Customer Withdrawal |
| f8d807-4622-4b84-bd22-aa15cfa55e6 | 4/11/2023 | ETH | 0.27660000 | Customer Withdrawal |
| f8da8c07-d822-4cb6-9c1a-24d3c567 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f8da8c07-d822-4cb6-9c1a-24d3c567 | 3/10/2023 | ETC | 0.22732637 | Customer Withdrawal |
| f8dbac3-e588-4721-ada8-439a3886b6a | 4/10/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| f8dbac3-e588-4721-ada8-439a3886b6a | 4/10/2023 | HBAR | 16,519.56558838 | Customer Withdrawal |
| f8dbac3-e588-4721-ada8-439a3886b6a | 4/10/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| f8dbac3-e588-4721-ada8-439a3886b6a | 4/10/2023 | HBAR | 55,723.66261602 | Customer Withdrawal |
| f8dbac3-e588-4721-ada8-439a3886b6a | 4/10/2023 | ADA | 14,000.00000000 | Customer Withdrawal |
| f8dcbafb-f5e7-4cfb-9b0a-305e6ca3ea16 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8dcbafb-f5e7-4cfb-9b0a-305e6ca3ea16 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8dcbafb-f5e7-4cfb-9b0a-305e6ca3ea16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8df154e-2975-4342-ad91-c61f117fe0884 | 4/19/2023 | XRP | 2,974.48000000 | Customer Withdrawal |
| f8f154e-2975-43c0-ad91-c61f117fe0884 | 4/17/2023 | XRP | 22.00000000 | Customer Withdrawal |
| f8f154e-2975-43c0-ad91-c61f117fe0884 | 4/19/2023 | XRP | 21.00000000 | Customer Withdrawal |
| f8f154e-2975-43c0-ad91-c61f117fe0884 | 4/18/2023 | XRP | 25.00000000 | Customer Withdrawal |
| f8e154f-49d2-49f3-a803-57f4a55bc3e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8e154f-49d2-49f3-a803-57f4a55bc3e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8e154f-49d2-49f3-a803-57f4a55bc3e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8e1dad-8e9d-4b9c-bd17-fd1302362a45 | 4/7/2023 | XVG | 49,885.00000000 | Customer Withdrawal |
| f8e1dad-8e9d-4b9c-bd17-fd1302362a45 | 4/7/2023 | XVG | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8e1d1ad-8e9d-4b9c-b8a7-fd1302362a45 | 4/7/2023 | BTC | 0.00356205 | Customer Withdrawal |
| f8e1d1ad-8e9d-4b9c-b8a7-fd1302362a45 | 4/8/2023 | BTC | 0.00270000 | Customer Withdrawal |
| f8e3a125-35d0-496c-8282-d08b6ebdf7d | 4/17/2023 | LTC | 0.99000000 | Customer Withdrawal |
| f8e3a125-35d0-496c-8282-d08b6ebdf7d | 4/18/2023 | LTC | 2.98796845 | Customer Withdrawal |
| f8e3a125-35d0-496c-8282-d08b6ebdf7d | 5/3/2023 | XVG | 10,000.00000000 | Customer Withdrawal |
| f8e3a125-35d0-496c-8282-d08b6ebdf7d | 5/4/2023 | XRP | 699.00000000 | Customer Withdrawal |
| f8e3a125-35d0-496c-8282-d08b6ebdf7d | 4/12/2023 | BTC | 0.00521081 | Customer Withdrawal |
| f8e5914f-52a4-4d59-9382-ed8b9b14d07 | 4/11/2023 | BTC | 0.01340564 | Customer Withdrawal |
| f8e5914f-52a4-4d59-9382-ed8b9b14d07 | 4/11/2023 | USD | 15.00000000 | Customer Withdrawal |
| f8e7da14-4e18-4dc6-b5ef-ee31052f4e47 | 4/10/2023 | BTC | 0.00014205 | Customer Withdrawal |
| f8e7da14-4e18-4dc6-b5ef-ee31052f4e47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8e7da14-4e18-4dc6-b5ef-ee31052f4e47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/10/2023 | DOT | 0.00370000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/10/2023 | LSK | 99.90000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 3/13/2023 | LINK | 0.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | WAVES | 9.94000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ZEN | 2.26501837 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 3/13/2023 | LINK | 36.01210114 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | BAT | 117.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | GRT | 99.90000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | GLM | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | XLM | 999.90000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | HBAR | 1,770.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | HBAR | 443.80000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ZIL | 999.90000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | VET | 1,320.70000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ARDR | 999.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ARDR | 2,000.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | FIRO | 186.60000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | XLM | 2,500.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | PART | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | ETH | 4.05000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | PAY | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | MTL | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | OK | 99.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| f8e7fa14-4e18-4dc6-b5ef-ee31052f4e47 | 4/5/2023 | XDN | 999.00000000 | Customer Withdrawal |
| f8e8f4db-4c41-48e3-b840-9d21e02eee8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8e8f4db-4c41-48e3-b840-9d21e02eee8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8e8f4db-4c41-48e3-b840-9d21e02eee8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8f1e2d7-4a64-4f97-8c60-c4e9d4425e88 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f8f1e2d7-4a64-4f97-8c60-c4e9d4425e88 | 2/10/2023 | OMG | 3.68650000 | Customer Withdrawal |
| f8f1e2d7-4a64-4f97-8c60-c4e9d4425e88 | 3/10/2023 | OMG | 3.34593576 | Customer Withdrawal |
| f8f3e6f9-ca4d-44cc-a8d4-fbac8507f8b | 4/8/2023 | XLM | 12,886.54291829 | Customer Withdrawal |
| f8f3e6f9-ca4d-44cc-a8d4-fbac8507f8b | 4/8/2023 | ETH | 2.00008225 | Customer Withdrawal |
| f8f3e6f9-ca4d-44cc-a8d4-fbac8507f8b | 4/17/2023 | ADA | 2,234.98130506 | Customer Withdrawal |
| f8f43e8c-3928-4d08-bc0f-7ce5a6c3bc16 | 4/17/2023 | TRX | 150.00000000 | Customer Withdrawal |
| f8f43e8c-3928-4d08-bc0f-7ce5a6c3bc16 | 4/17/2023 | TRX | 99.00700000 | Customer Withdrawal |
| f8f43e8c-3928-4d08-bc0f-7ce5a6c3bc16 | 4/17/2023 | TRX | 150.00000000 | Customer Withdrawal |
| f8f27c34-d927-4920-903e-b10d1b0e8b | 4/13/2023 | ETH | 0.10154846 | Customer Withdrawal |
| f8f27c34-d927-4920-903e-b10d1b0e8b | 4/13/2023 | MANA | 292.95600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | 4/10/2023 | ADA | 326.75856474 | Customer Withdrawal |
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | 4/1/2023 | VEE | 17,300.38332434 | Customer Withdrawal |
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | 4/7/2023 | ETHW | 0.10284025 | Customer Withdrawal |
| f8f5c3c2-098c-4420-a95c-7031f0e044ada | 4/18/2023 | XRP | 2,168.16123894 | Customer Withdrawal |
| f8f62d7e-897f-4df2-ba78-6c74f262487 | 2/9/2023 | BTTOLD | 1,938.02794700 | Customer Withdrawal |
| f8f6d450-2e5c-4690-922b-f190f02c4f8 | 4/8/2023 | DASH | 0.1284829 | Customer Withdrawal |
| f8f6d450-2e5c-4690-922b-f190f02c4f8 | 4/3/2023 | ADA | 2,170.89620758 | Customer Withdrawal |
| f8f7a626-dcb6-4bcd-8ebf-9ef478f53a62 | 4/12/2023 | ETH | 0.26636220 | Customer Withdrawal |
| f8f7a626-dcb6-4bcd-8ebf-9ef478f53a62 | 4/7/2023 | BTC | 0.00752842 | Customer Withdrawal |
| f8f7a626-dcb6-4bcd-8ebf-9ef478f53a62 | 4/28/2023 | ETHW | 0.26856220 | Customer Withdrawal |
| f8f902f9-beb7-4ceb-92ef-bb9224b2b396 | 4/13/2023 | ETH | 1.14937647 | Customer Withdrawal |
| f8fbdb1f-1eb2-4a2a-bdce-97cb869b08ea | 4/13/2023 | ETH | 0.06484946 | Customer Withdrawal |
| f8fbdb1f-1eb2-4a2a-bdce-97cb869b08ea | 4/12/2023 | BTC | 0.00448446 | Customer Withdrawal |
| f8fc2b45-6a35-4cce-aef9-686de7a4ad3e | 4/5/2023 | ADA | 3,336.29244091 | Customer Withdrawal |
| f8fe17cd-a18e-4fe6-8ee5-1b7aeb50845f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8fe17cd-a18e-4fe6-8ee5-1b7aeb50845f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8fe17cd-a18e-4fe6-8ee5-1b7aeb50845f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8fe60a1-c96a-4e75-bfa1-0f1b7b70e8fc | 4/12/2023 | ETH | 1.23775893 | Customer Withdrawal |
| f8fe60a1-c96a-4e75-bfa1-0f1b7b70e8fc | 4/12/2023 | BTC | 0.24565293 | Customer Withdrawal |
| f9001afc-b122-44d6-bf49-b5efa8975266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9001afc-b122-44d6-bf49-b5efa8975266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9001afc-b122-44d6-bf49-b5efa8975266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f900397c-f219-4a8e-ac04-85b25af15195 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f900397c-f219-4a8e-ac04-85b25af15195 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f900397c-f219-4a8e-ac04-85b25af15195 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | 4/28/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | 4/28/2023 | BTC | 0.8498684 | Customer Withdrawal |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | 4/28/2023 | FLR | 44.32850000 | Customer Withdrawal |
| f901c190-3594-4744-bc22-f5817910178a | 4/28/2023 | USDT | 21.84948374 | Customer Withdrawal |
| f9037a2d-4685-48ca-8eca-3d7be8f36213 | 4/14/2023 | NMR | 6.55000000 | Customer Withdrawal |
| f90337a2-4f48-433e-8eca-3d7be8f36213 | 4/14/2023 | ZRX | 659.11400000 | Customer Withdrawal |
| f90337a2-4f48-433e-8eca-3d7be8f36213 | 4/14/2023 | ENJ | 1,314.00000000 | Customer Withdrawal |
| f905f95-b4ae-4746-b669-c99934c0f6eb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f905f95-b4ae-4746-b669-c99934c0f6eb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f905f95-b4ae-4746-b669-c99934c0f6eb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9067d71-7b86-4be6-9438-2d7ea2171071 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9067d71-7b86-4be6-9438-2d7ea2171071 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9067d71-7b86-4be6-9438-2d7ea2171071 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f908993c-3dfc-4dfb-ae4a-8439fb8ed194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f908993c-3dfc-4dfb-ae4a-8439fb8ed194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f908993c-3dfc-4dfb-ae4a-8439fb8ed194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f909ba44-ed60-4a3b-b2fa-7aa6242e5a4a | 4/19/2023 | USD | 812.20000000 | Customer Withdrawal |
| f909d754-61c1-481c-b605-8bfe175bbb7a | 4/17/2023 | DOGE | 55.15000000 | Customer Withdrawal |
| f90a3a4f-287c-4c6f-9e45-192d5e439dd0 | 4/8/2023 | ANKR | 825.00000000 | Customer Withdrawal |
| f90b140c-bfdb-4485-be8b-6c54eaf6fee5 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f90b140c-bfdb-4485-be8b-6c54eaf6fee5 | 4/25/2023 | BTC | 1.99970000 | Customer Withdrawal |
| f90b140c-bfdb-4485-be8b-6c54eaf6fee5 | 4/25/2023 | BTC | 3.19970000 | Customer Withdrawal |
| f90b140c-bfdb-4485-be8b-6c54eaf6fee5 | 4/25/2023 | BTC | 0.0017000 | Customer Withdrawal |
| f90b140c-bfdb-4485-be8b-6c54eaf6fee5 | 4/25/2023 | BTC | 0.99970000 | Customer Withdrawal |
| f90b49ca-fcef-4de4-869c-ef7a10dd2cf6 | 4/20/2023 | DGB | 20,999.80000000 | Customer Withdrawal |
| f90b49ca-fcef-4de4-869c-ef7a10dd2cf6 | 4/20/2023 | KMD | 49.99800000 | Customer Withdrawal |
| f90dca24-b177-482f-92e5-8292768f4f68 | 3/31/2023 | ETC | 10.28868315 | Customer Withdrawal |
| f90dca24-b177-482f-92e5-8292768f4f68 | 3/31/2023 | BTC | 0.12815583 | Customer Withdrawal |
| f90ddff7-b6fa-4371-b07d-0579363aa7ebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f90ddff7-b6fa-4371-b07d-0579363aa7ebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f90ddff7-b6fa-4371-b07d-0579363aa7ebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f90e981e-d9a6-4b1c-acda-70febeec6e12 | 4/5/2023 | QTUM | 7.56818300 | Customer Withdrawal |
| f90e981e-d9a6-4b1c-acda-70febeec6e12 | 4/5/2023 | STEEM | 99.82000000 | Customer Withdrawal |
| f90e981e-d9a6-4b1c-acda-70febeec6e12 | 4/5/2023 | ICX | 174.89750000 | Customer Withdrawal |
| f90ef029-fe42-44c3-be06-3ca8382570c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f90ef029-fe42-44c3-be06-3ca8382570c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f90ef029-fe42-44c3-be06-3ca8382570c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f90f0025-10a9-4051-8580-492d77af139f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f90f0025-10a9-4051-8580-492d77af139f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f90f0025-10a9-4051-8580-492d77af139f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9107702-6dbd-4f7a-819b-8bd9a3282128 | 4/3/2023 | USDC | 25.30680993 | Customer Withdrawal |
| f910be69-da44-439b-b7b6-a4eccb53a8d2 | 2/9/2023 | BTTOLD | 2,827.28519400 | Customer Withdrawal |
| f910bf4a-7ddf-4693-8c85-a7dfce10a81a | 3/17/2023 | SAND | 587.44894477 | Customer Withdrawal |
| f9148bbb-b744-4006-a9e3-ff05a7de7be3 | 3/26/2023 | BSV | 89.65369803 | Customer Withdrawal |
| f9148bbb-b744-4006-a9e3-ff05a7de7be3 | 3/26/2023 | BSV | 0.99990000 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | LSK | 29.85620328 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | XRP | 396.23694082 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | SC | 29,477.19343310 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | XLM | 5,863.60644894 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | DNT | 8,116.00000000 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | BTC | 0.26793928 | Customer Withdrawal |
| f914d43f-d448-46b8-9f2c-0121 4ddcc8dd | 4/21/2023 | FLR | 59.02051557 | Customer Withdrawal |
| f915dd51-6c2c-4231-978d-6de10ad259dc | 4/17/2023 | XRP | 572.00000000 | Customer Withdrawal |
| f915dd51-6c2c-4231-978d-6de10ad259dc | 4/9/2023 | BTC | 0.00150000 | Customer Withdrawal |
| f915dd51-6c2c-4231-978d-6de10ad259dc | 4/10/2023 | BTC | 0.21178553 | Customer Withdrawal |
| f915dd51-6c2c-4231-978d-6de10ad259dc | 4/11/2023 | USD | 198.58000000 | Customer Withdrawal |
| f918b52c-982b-4fc4-a24f-d9a606137b8 | 4/23/2023 | SC | 29,410.58197826 | Customer Withdrawal |
| f91a8f3-af92-49c8-bc4a-5330cfcadeb | 4/16/2023 | ETH | 0.01510000 | Customer Withdrawal |
| f91e8f3-af92-49c8-bc4a-5330cfcadeb | 4/6/2023 | ETH | 4.95334518 | Customer Withdrawal |
| f91e8f3-af92-49c8-bc4a-5330cfcadeb | 4/6/2023 | ADA | 10.00000000 | Customer Withdrawal |
| f91e8f3-af92-49c8-bc4a-5330cfcadeb | 4/6/2023 | ADA | 7,810.58709609 | Customer Withdrawal |
| f91e8f3-af92-49c8-bc4a-5330cfcadeb | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f91e8f3-af92-49c8-bc4a-5330cfcadeb | 4/6/2023 | BTC | 0.2403916 | Customer Withdrawal |
| f91a0250-9bad-46c4-9b67-0209780a8cf4 | 4/19/2023 | XRP | 687.33512064 | Customer Withdrawal |
| f91a0250-9bad-46c4-9b67-0209780a8cf4 | 4/19/2023 | FLR | 103.00399510 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | MATIC | 142.79101158 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | ETH | 0.01100000 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | ETH | 1.33260098 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | ETHW | 0.00900000 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 4/21/2023 | XRP | 1,364.47907310 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | XRP | 0.00000000 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | HBAR | 1,000.27589160 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 3/31/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 4/24/2023 | USD | 46.97000000 | Customer Withdrawal |
| f91a8b95-8d5e-4488-8410-f7421db141d | 4/21/2023 | FLR | 206.82814730 | Customer Withdrawal |
| f91c1538-25a9-4a2c-8353-924f7dc9e537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f91c1538-25a9-4a2c-8353-924f7dc9e537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f91c1538-25a9-4a2c-8353-924f7dc9e537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f91ca707-a80c-45a3-bceb-c786ed880f8a | 4/5/2023 | USDT | 315.69250103 | Customer Withdrawal |
| f91ca707-a80c-45a3-bceb-c786ed880f8a | 4/5/2023 | ETH | 0.00502804 | Customer Withdrawal |
| f91ced41-b0a7-4d27-82be-aa2317e09e64 | 3/31/2023 | USD | 1.85025478 | Customer Withdrawal |
| f91ced41-b0a7-4d27-82be-aa2317e09e64 | 3/31/2023 | BTC | 0.01698397 | Customer Withdrawal |
| f91ced41-b0a7-4d27-82be-aa2317e09e64 | 3/31/2023 | BTC | 0.03700283 | Customer Withdrawal |
| f91f70e6-1dfc-432c-8a16-404be832d3e5 | 4/4/2023 | DGB | 30,595.81454918 | Customer Withdrawal |
| f91f70e6-1dfc-432c-8a16-404be832d3e5 | 4/5/2023 | SC | 71,307.88381316 | Customer Withdrawal |
| f91f70e6-1dfc-432c-8a16-404be832d3e5 | 4/5/2023 | XEM | 96.00000000 | Customer Withdrawal |
| f91f70e6-1dfc-432c-8a16-404be832d3e5 | 4/4/2023 | SC | 24,216.42586862 | Customer Withdrawal |
| f91f70e6-1dfc-432c-8a16-404be832d3e5 | 4/17/2023 | FLR | 301.23720239 | Customer Withdrawal |
| f9212fd7-e75b-4e2c-baea-4570d7ecfcda | 4/2/2023 | XRP | 4,068.45505618 | Customer Withdrawal |
| f9212fd7-e75b-4e2c-baea-4570d7ecfcda | 4/2/2023 | VTC | 433.59441250 | Customer Withdrawal |
| f9212fd7-e75b-4e2c-baea-4570d7ecfcda | 4/7/2023 | BTC | 0.10623438 | Customer Withdrawal |
| f9222434-ba4c-4345-b7b3-2efb05464800 | 4/14/2023 | ETH | 3.69900000 | Customer Withdrawal |
| f9222434-ba4c-4345-b7b3-2efb05464800 | 4/14/2023 | ETH | 3.71025717 | Customer Withdrawal |
| f9225fbc2-33fc-43c7-8d65-08ca9e57b72 | 4/12/2023 | USD | 185.67000000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | LINK | 1,795.61292736 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | LINK | 2.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | LINK | 998.80000000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/7/2023 | ETH | 0.99510000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/7/2023 | ETH | 2.05788032 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/7/2023 | ADA | 0.99910000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | ADA | 21,930.40574376 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/3/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f9226b7-cd8d-4a30-83f4-2467c113d750 | 4/12/2023 | ADA | 24,999.00000000 | Customer Withdrawal |
| f9226a42-af35-452b-a888-f6832447b7a7 | 4/13/2023 | LTC | 0.05060394 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/15/2023 | ANT | 38.10000000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/15/2023 | BTC | 24.99999990 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/15/2023 | POWR | 168.00000000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/15/2023 | GLM | 75.00000000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/1/2023 | XLM | 999.36500000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/1/2023 | ENJ | 6.10000000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/1/2023 | BAT | 722.00000000 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/15/2023 | SOL | 4.58617300 | Customer Withdrawal |
| f9234eda-bfc1-4d34-94ec-93046cf1507a | 4/1/2023 | BTC | 0.0861160 | Customer Withdrawal |
| f92401cb-7eb0-45db-b55c-67dead1e0a6 | 4/13/2023 | HBAR | 56,448.04159708 | Customer Withdrawal |
| f92401cb-7eb0-45db-b55c-67dead1e0a6 | 4/4/2023 | BTC | 0.00020000 | Customer Withdrawal |
| f9254bdc-53cf-4eeb-84e5-b1ef5190a3ef | 3/31/2023 | ETH | 0.06395598 | Customer Withdrawal |
| f92c9cf3-3ed1-4443-8703-41cb4047d156 | 2/9/2023 | BTTOLD | 0.65515501 | Customer Withdrawal |
| f92c9cf3-3ed1-4443-8703-41cb4041fc58 | 4/12/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f92c9cf3-3ed1-4443-8703-41cb4041fc58 | 2/10/2023 | BTC | 0.06056224 | Customer Withdrawal |
| f92c9cf3-3ed1-4a7c-8907-f54e536322 | 4/12/2023 | BTC | 0.00123913 | Customer Withdrawal |
| f92c9cf3-3ed1-4a7c-8907-f54e536322d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f92ce590-6c2f-4185-8fc8-978e483b1a3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f92ce590-6c2f-4185-8fc8-978e483b1a3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f93082f-4443-4aa4-a5f6-7075697c7cea8 | 4/4/2023 | BAT | 25.96000000 | Customer Withdrawal |
| f93082f-4443-4aa4-a5f6-7075697c7cea8 | 4/5/2023 | BTC | 0.02340422 | Customer Withdrawal |
| f932276-3785-4e0c-a960-22ceb9510226 | 4/3/2023 | REPV2 | 0.65760000 | Customer Withdrawal |
| f932f1f9-3785-449c-a960-22ceb951022e1 | 4/10/2023 | REPV2 | 0.19133633 | Customer Withdrawal |
| f932f1f9-3785-449c-a960-22ceb951022e1 | 2/9/2023 | REPV2 | 0.23750000 | Customer Withdrawal |
| f932f1f9-3785-449c-a960-22ceb951022e1 | 2/10/2023 | MAID | 27.1228097 | Customer Withdrawal |
| f933ca29-2f8c-4468-8ba6-e4e6530f0 | 4/20/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/27/2023 | DOT | 149.50000000 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/30/2023 | BTC | 3.67000000 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/27/2023 | ETH | 0.99400000 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/27/2023 | ETH | 9.58506377 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/27/2023 | USD | 4,042.44000000 | Customer Withdrawal |
| f9345fe7-450e-46b7-b78c-11b4306186b3 | 4/28/2023 | USD | 386.59000000 | Customer Withdrawal |
| f93605b5-3464-436a-95ae-c1d0153cd69e | 4/27/2023 | BTC | 0.63746000 | Customer Withdrawal |
| f93605b5-3464-436a-95ae-c1d0153cd69e | 4/25/2023 | BTC | 0.23750000 | Customer Withdrawal |
| f93605b5-3464-436a-95ae-c1d0153cd69e | 4/20/2023 | BTC | 0.277700000 | Customer Withdrawal |
| f93605b5-3464-436a-95ae-c1d0153cd69e | 4/10/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/3/2023 | LTC | 15.20463837 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/11/2023 | LTC | 18.57357989 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/30/2023 | LTC | 18.04544540 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/12/2023 | NXS | 33.62950000 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/12/2023 | NEO | 9.00000000 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 3/15/2023 | XLM | 42.57400000 | Customer Withdrawal |
| f9364 d45-1411-444b-b8a4-fa610b0f4a7 | 4/13/2023 | ETH | 0.00400000 | Customer Withdrawal |
| f9372050-1bb0-4e65-b174-c875e18d6d6 | 4/12/2023 | ETH | 0.00877390 | Customer Withdrawal |
| f9372050-1bb0-4e65-b174-c875e18d6d6 | 4/12/2023 | ETHW | 0.00877390 | Customer Withdrawal |
| f9372050-1bb0-4e65-b174-c875e18d6d6 | 4/12/2023 | SYS | 5.13194680 | Customer Withdrawal |
| f9372050-1bb0-4e65-b174-c875e18d6d6 | 4/5/2023 | ADA | 1,054.60541999 | Customer Withdrawal |
| f9372050-1bb0-4e65-b174-c875e18d6d6 | 4/5/2023 | ADA | 1,506.49472241 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9372054-1bb0-4e65-b17a-c6754 1e055fe | 4/5/2023 | GLM | 380.74723456 | Customer Withdrawal |
| f9372054-1bb0-4e65-b17a-c6754 1e055fe | 4/5/2023 | DOGE | 23,745.00000000 | Customer Withdrawal |
| f9372054-1bb0-4e65-b17a-c6754 1e055fe | 4/12/2023 | XLM | 3,602.35462670 | Customer Withdrawal |
| f9372054-1bb0-4e65-b17a-c6754 1e055fe | 4/5/2023 | SOL | 0.00882502 | Customer Withdrawal |
| f93b21fc-1b26-4a4e-9f62-c92702743538 | 4/3/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| f93b21fc-1b26-4a4e-9f62-c92702743538 | 3/28/2023 | USD | 1,008.09092202 | Customer Withdrawal |
| f93b21fc-1b26-4a4e-9f62-c92702743538 | 3/2/2023 | USD | 935.62600000 | Customer Withdrawal |
| f93b21fc-1b26-4a4e-9f62-c92702743538 | 3/2/2023 | USD | 1,745.68000000 | Customer Withdrawal |
| f93c4eb5-72f-4777-dc8a-98912563787b | 4/24/2023 | ETH | 1.07443206 | Customer Withdrawal |
| f93c4eb5-72f-4777-dc8a-98912563787b | 2/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| f93c4eb5-7f12-4777-dc8a-98912563787b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f93c5222-ad84-4829-9e9f-34a9ab4e7f04 | 4/10/2023 | BTC | 0.00037019 | Customer Withdrawal |
| f93c5222-ad84-4829-9e9f-34a9ab4e7f04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f93c5222-ad84-4829-9e9f-34a9ab4e7f04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f93c9394-99b5-4f6f-86d8-a9e18efb788 | 4/11/2023 | BTC | 0.05820734 | Customer Withdrawal |
| f93c9394-99b5-4f6f-86d8-a9e18efb788 | 4/11/2023 | DOGE | 67,765.00000000 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | MANA | 57.46402366 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | ETH | 0.05820734 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | ETH | 0.05820734 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | DGB | 322.66628983 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | ETH | 0.05820734 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/11/2023 | ADA | 0.07489083 | Customer Withdrawal |
| f93e05a2-bbe1-4944-a9bb-a3e18efb788 | 4/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| f94640e0-0fd8-4a7a-a88a-d50e8ca3f99 | 4/11/2023 | XRP | 7.09113515 | Customer Withdrawal |
| f94640e0-0fd8-4a7a-a88a-d50e8ca3f99 | 4/10/2023 | XRP | 0.00625703 | Customer Withdrawal |
| f94640e0-0fd8-4a7a-a88a-d50e8ca3f99 | 4/10/2023 | XLM | 0.00000003 | Customer Withdrawal |
| f94640e0-0fd8-4a7a-a88a-d50e8ca3f99 | 4/10/2023 | USD | 0.03252429 | Customer Withdrawal |
| f9477e1e-51dd-466b-9ea9-d9ef7d0e55a | 4/13/2023 | FLR | 0.04000000 | Customer Withdrawal |
| f9477e1e-51dd-466b-9ea9-d9ef7d0e55a | 4/13/2023 | XRP | 1.69823438 | Customer Withdrawal |
| f9477e1e-51dd-466b-9ea9-d9ef7d0e55a | 4/18/2023 | BTC | 0.02201900 | Customer Withdrawal |
| f9477e1e-51dd-466b-9ea9-d9ef7d0e55a | 4/13/2023 | LTC | 1.09583438 | Customer Withdrawal |
| f9477e1e-51dd-466b-9ea9-d9ef7d0e55a | 4/13/2023 | FLR | 0.02000000 | Customer Withdrawal |
| f9484b57-ae32-4e69-9e9a-a31bb45e3f8 | 4/10/2023 | LTC | 0.05000000 | Customer Withdrawal |
| f9484b57-ae32-4e69-9e9a-a31bb45e3f8 | 4/10/2023 | LTC | 0.00000003 | Customer Withdrawal |
| f94a3a9e-d48a-4e50-8cba-c1a930c13 | 4/14/2023 | DOGE | 181.14000947 | Customer Withdrawal |
| f94e3a9e-d48a-4e50-8cba-c1a930c13 | 4/14/2023 | ANT | 1.06297291 | Customer Withdrawal |
| f94e3a9e-d48a-4e50-8cba-c1a930c13 | 4/14/2023 | ANT | 2.09100000 | Customer Withdrawal |
| f94e3a9e-d48a-4e50-8cba-c1a930c13 | 4/14/2023 | ANT | 0.70100000 | Customer Withdrawal |
| f94e3a9e-d48a-4e50-8cba-c1a930c13 | 4/14/2023 | SRN | 56.72700000 | Customer Withdrawal |
| f951f08f-9330-40ad-a00f-0ecb7a21bf | 4/4/2023 | USD | 39.95000000 | Customer Withdrawal |
| f951f08f-9330-40ad-a00f-0ecb7a21bf | 4/4/2023 | ETH | 0.05000000 | Customer Withdrawal |
| f952f08f-9330-40ad-a00f-0ecb7a21bf | 4/26/2023 | BTC | 0.02500000 | Customer Withdrawal |
| f952f08f-9330-40ad-a00f-0ecb7a21bf | 4/4/2023 | XVG | 510.00000000 | Customer Withdrawal |
| f954f08f-9330-40ad-a00f-0ecb7a21bf | 4/4/2023 | BTC | 0.02500000 | Customer Withdrawal |
| f954f08f-9330-40ad-a00f-0ecb7a21bf | 4/26/2023 | ETH | 0.01000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 4/4/2023 | XRP | 158.11000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 4/4/2023 | USD | 0.02400000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 3/6/2023 | XLM | 8,624.00000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 3/6/2023 | USD | 3.00000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 4/12/2023 | WAXP | 13,909.00000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 3/3/2023 | WAXP | 5,999.00000000 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 3/3/2023 | WAXP | 8,627.97161937 | Customer Withdrawal |
| f955508f-9330-40ad-a189-a0228dcba6f | 3/3/2023 | BTC | 0.05002003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f955508f-9330-48a2-a189-80228ce9756 | 3/14/2023 | BTC | 0.00776275 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/5/2023 | BTC | 0.00435509 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/4/2023 | BTC | 0.01791533 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/7/2023 | BTC | 0.00420000 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/8/2023 | BTC | 0.00631504 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/7/2023 | BTC | 0.02649224 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 4/3/2023 | USD | 5,142.16000000 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/30/2023 | USD | 2,264.93000000 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 2/23/2023 | USD | 3,458.50000000 | Customer Withdrawal |
| f955508f-9330-48a2-a189-80228ce9756 | 3/24/2023 | USD | 2,575.00000000 | Customer Withdrawal |
| f5569dcb-8f7e-48a7-a5da-9ba5d74bd27b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5569dcb-8f7e-48a7-a5da-9ba5d74bd27b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5569dcb-8f7e-48a7-a5da-9ba5d74bd27b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f95a819f-4586-4330-9f82-f9f4f4067fdb | 4/14/2023 | ADA | 1,279.69468178 | Customer Withdrawal |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | 4/5/2023 | ETH | 4.81629696 | Customer Withdrawal |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | 4/5/2023 | CVC | 169.08362863 | Customer Withdrawal |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | 4/5/2023 | BTC | 0.00645967 | Customer Withdrawal |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | 4/5/2023 | BTC | 0.29070000 | Customer Withdrawal |
| f95f70e6-5bb8-4437-ae61-f885e78aa065 | 4/13/2023 | TRX | 2,617.97300000 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/26/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/15/2023 | XVG | 37,473.28610700 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/14/2023 | SC | 58,415.80169492 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/10/2023 | ELA | 43.98996750 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/14/2023 | XEM | 17,333.15666600 | Customer Withdrawal |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | 4/14/2023 | IOTA | 8,707.80000000 | Customer Withdrawal |
| f966e0e1-aa52-41dc-9e52-b3c221333f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f966e0e1-aa52-41dc-9e52-b3c221333f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f966e0e1-aa52-41dc-9e52-b3c221333f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f966f01b-a41e-b1d9-9548-f2ba10438099 | 4/5/2023 | NEO | 28.00000000 | Customer Withdrawal |
| f966f01b-a41e-b1d9-9548-f2ba10438099 | 4/14/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f966f01b-a41e-b1d9-9548-f2ba10438099 | 4/18/2023 | BTC | 0.15239346 | Customer Withdrawal |
| f967935a-a618-4919-a440-fa643f72f05d | 4/11/2023 | DCR | 0.99000000 | Customer Withdrawal |
| f967935a-a618-4919-a440-fa643f72f05d | 4/10/2023 | SC | 40.27021542 | Customer Withdrawal |
| f967935a-a618-4919-a440-fa643f72f05d | 4/11/2023 | SYS | 6,113.30973695 | Customer Withdrawal |
| f967935a-a618-4919-a440-fa643f72f05d | 4/11/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| f967935a-a618-4919-a440-fa643f72f05d | 4/11/2023 | WAXP | 31,109.00000000 | Customer Withdrawal |
| f968f76c-f7b7-4373-9602-5bfdea94481d | 4/23/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f968f76c-f7b7-4373-9602-5bfdea94481d | 4/23/2023 | XRP | 899.00000000 | Customer Withdrawal |
| f968f76c-f7b7-4373-9602-5bfdea94481d | 4/23/2023 | FLR | 150.09500000 | Customer Withdrawal |
| f969631-b368-415-9f17-79bbec73000f | 3/10/2023 | SC | 1,321.60782800 | Customer Withdrawal |
| f969631-b368-415-9f17-79bbec73000f | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| f969631-b368-415-9f17-79bbec73000f | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f96a23e5-a675-420e-b2bc-e8f0f2f21f15 | 4/5/2023 | UNI | 114.75000000 | Customer Withdrawal |
| f96a23e5-a675-420e-b2bc-e8f0f2f21f15 | 4/5/2023 | BCH | 2.40958419 | Customer Withdrawal |
| f96a23e5-a675-420e-b2bc-e8f0f2f21f15 | 4/5/2023 | OMG | 533.70906779 | Customer Withdrawal |
| f96a23e5-a675-420e-b2bc-e8f0f2f21f15 | 4/22/2023 | SC | 23,197.90000000 | Customer Withdrawal |
| f96a23e5-a675-420e-b2bc-e8f0f2f21f15 | 4/5/2023 | FLR | 3,908.57321600 | Customer Withdrawal |
| f96e5aed-5e4c-40c0-9aea-9886eab3bad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f96e5aed-5e4c-40c0-9aea-9886eab3bad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f96e5aed-5e4c-40c0-9aea-9886eab3bad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f96e5aed-5e4c-40c0-9aea-9886eab3bad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97048e-ed59-45e4-add5-53b46b944862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97048e-ed59-45e4-add5-53b46b944862 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f97048e-ed59-45e4-add5-53b46b944862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/12/2023 | ETH | 53.99510000 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/8/2023 | ETH | 0.01510000 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/10/2023 | ETH | 19.23386022 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/10/2023 | ETH | 54.99510000 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/8/2023 | BTC | 0.00075000 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/8/2023 | BTC | 3.38474503 | Customer Withdrawal |
| f971a8bf-5318-4d11-8b4c-ccc66e78d24d | 4/8/2023 | BTC | 3.38474503 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f971d7da-6d83-4c0f-8f08-682a22eeb2eb | 2/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| f971d7da-6d83-4c0f-8f08-682a22eeb2eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f971d7da-6d83-4c0f-8f08-682a22eeb2eb | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9726dde-f397-404a-8c49-3160fa516b43 | 4/24/2023 | USD | 41.95000000 | Customer Withdrawal |
| f9732f52-ee97-4c1e-b9fb-20007bbb0f32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9732f52-ee97-4c1e-b9fb-20007bbb0f32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9732f52-ee97-4c1e-b9fb-20007bbb0f32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f975edbe-620b-44c3-9435-4a04421596b2c | 4/26/2023 | XLM | 299.95000000 | Customer Withdrawal |
| f975edbe-620b-44c3-9435-4a04421596b2c | 4/26/2023 | TRX | 2,189.90769231 | Customer Withdrawal |
| f9766c3c-a629-4201-875f-d47d9b9242ca | 3/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| f9766c3c-a629-4201-875f-d47d9b9242ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9766c3c-a629-4201-875f-d47d9b9242ca | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9766c3c-a629-4201-875f-d47d9b9242ca | 4/10/2023 | XRP | 9.69336170 | Customer Withdrawal |
| f97b6449-ea99-4fe7-b364-efef8d67c54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97b6449-ea99-4fe7-b364-efef8d67c54 | 4/10/2023 | BTC | 0.00000409 | Customer Withdrawal |
| f97b6449-ea99-4fe7-b364-efef8d67c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97bb4a2-02df-431d-9612-aee13acd175f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97bb4a2-02df-431d-9612-aee13acd175f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f97bb4a2-02df-431d-9612-aee13acd175f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97d1364-4ec7-49cd-8e15-f477cf5a683f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97d1364-4ec7-49cd-8e15-f477cf5a683f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f97d1364-4ec7-49cd-8e15-f477cf5a683f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97d94e6-0cda-4449-b83c-b35f5eec0b253 | 3/31/2023 | KMD | 23,611.23645172 | Customer Withdrawal |
| f97d94e6-0cda-4449-b83c-b35f5eec0b253 | 3/31/2023 | XLM | 883.54390045 | Customer Withdrawal |
| f97d94e6-0cda-4449-b83c-b35f5eec0b253 | 3/31/2023 | BTC | 0.31402067 | Customer Withdrawal |
| f97e6697-35ef-48bf-99c8-316b7d5685bc | 4/7/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f97f3d41-ed8a-425d-a3d6-fc9d6960d204 | 4/6/2023 | USD | 8.71000000 | Customer Withdrawal |
| f9801c98-2b98-4e0a-a36f-5866351ac9cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9801c98-2b98-4e0a-a36f-5866351ac9cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9801c98-2b98-4e0a-a36f-5866351ac9cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9810cab-1728-4c57-8ba3-ed8850daf782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9810cab-1728-4c57-8ba3-ed8850daf782 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9810cab-1728-4c57-8ba3-ed8850daf782 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f98185f7-a2fa-406c-94f6-c6093af7e829 | 3/31/2023 | ETH | 0.01236324 | Customer Withdrawal |
| f982781-4e70-457d-b8fb-d2df2f82b1 | 4/18/2023 | ETH | 0.16768130 | Customer Withdrawal |
| f982eaa1-c894-4ba2-bd24-bae9e9kefffe | 4/27/2023 | ETHW | 0.05858667 | Customer Withdrawal |
| f9847976-3025-4208-b20b-47077ccdecc2b | 4/3/2023 | ETH | 0.08770000 | Customer Withdrawal |
| f9847976-3025-4208-b20b-47077ccdecc2b | 4/3/2023 | ETH | 0.56855347 | Customer Withdrawal |
| f9847976-3025-4208-b20b-47077ccdecc2b | 4/3/2023 | ETH | 0.59500000 | Customer Withdrawal |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | 4/14/2023 | ADA | 32,092.14907974 | Customer Withdrawal |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | 4/14/2023 | USD | 0.00000265 | Customer Withdrawal |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | 4/18/2023 | USD | 2.80000000 | Customer Withdrawal |
| f986df77-5559-49c6-b05f-66a00924211 | 4/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| f986df77-5559-49c6-b05f-66a00924211 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f986df77-5559-49c6-b05f-66a00924211 | 3/10/2023 | USDT | 4.99590003 | Customer Withdrawal |
| f987e6a4-e8b0-4c4d-a0bf-7cf3f20dd58d | 2/10/2023 | ETH | 0.00031218 | Customer Withdrawal |
| f987e6a4-e8b0-4c4d-a0bf-7cf3f20dd58d | 3/10/2023 | ETH | 0.00027218 | Customer Withdrawal |
| f987e6a4-e8b0-4c4d-a0bf-7cf3f20dd58d | 4/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| f98f4de6-e0ba-4460-8baa-e8ed1c11611 | 4/18/2023 | USD | 8000.00000000 | Customer Withdrawal |
| f98c7dc7-2968-4ca2-8545-937ad38b1edb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f98c7dc7-2968-4ca2-8545-937ad38b1edb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f98c7dc7-2968-4ca2-8545-937ad38b1edb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f98c8a94-70bd-4fc6-a440-7e86b9ab053b | 4/7/2023 | XRP | 599.00000000 | Customer Withdrawal |
| f98c8a94-70bd-4fc6-a440-7e86b9ab053b | 4/7/2023 | ADA | 2,061.30572205 | Customer Withdrawal |
| f98c8a94-70bd-4fc6-a440-7e86b9ab053b | 4/7/2023 | BTC | 0.00265361 | Customer Withdrawal |
| f98e8d16-2d24-4a31-98af-027748151c15 | 4/14/2023 | BTC | 51.47332379 | Customer Withdrawal |
| f98e8d16-2d24-4a31-98af-027748151c15 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f98e8d16-2d24-4a31-98af-027748151c15 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f98e8d16-2d24-4a31-98af-027748151c15 | 4/14/2023 | BTC | 0.06548782 | Customer Withdrawal |
| f98e9617-5c36-4192-8257-b9d400939122b | 4/8/2023 | REN | 418.05340310 | Customer Withdrawal |
| f98e9617-5c36-4192-8257-b9d400939122b | 4/8/2023 | BTC | 0.01416219 | Customer Withdrawal |
| f98ef811-83b7-483e-a88c-b1c4d6ced7f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f98ef811-83b7-483e-a88c-b1c4d6ced7f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f98ef811-83b7-483e-a88c-b1c4d6ced7f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f98f5d02-0f0b-4291-8854-161777cfe5a9 | 4/5/2023 | USD | 15.23000000 | Customer Withdrawal |
| f99049b9-cc14-401c-8c38-ceff0af43269 | 4/11/2023 | BTC | 0.00265361 | Customer Withdrawal |
| f990bea7-926c-4196-a75e-5f9f01fc6371 | 4/11/2023 | DOGE | 210,388.45442101 | Customer Withdrawal |
| f990bea7-926c-4196-a75e-5f9f01fc6371 | 4/1/2023 | DOGE | 388.56012510 | Customer Withdrawal |
| f9917d89-b3ac-4eec-a5af-551e69d7a06e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9917d89-b3ac-4eec-a5af-551e69d7a06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9917d89-b3ac-4eec-a5af-551e69d7a06e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f991fd6a-60bc-49e1-a6ba-f8a85d0e5774 | 4/22/2023 | HBAR | 814.89252674 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/14/2023 | BTC | 19.50000000 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/16/2023 | LTC | 444.02099311 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/14/2023 | LTC | 299.99000000 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/14/2023 | ETH | 4.45404772 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/12/2023 | RDD | 5,179.438.14132264 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/14/2023 | ALGO | 14,298.00000000 | Customer Withdrawal |
| f9921f8f-e6a3-4b9a-ba3-b22a8353cd9d | 4/14/2023 | BTC | 1.38829781 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 28.44000000 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 98.00000000 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 10.41000000 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 35.00000000 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 272.01000000 | Customer Withdrawal |
| f99221c2-79d5-4eeb-b489-c9a35cb90571 | 4/7/2023 | USD | 8.98000000 | Customer Withdrawal |
| f996c05b-a81d-4c49-8930-1746af12eb04 | 4/13/2023 | ADA | 44.58394142 | Customer Withdrawal |
| f996c05b-a81d-4c49-8930-1746af12eb04 | 4/5/2023 | ADA | 9.05170900 | Customer Withdrawal |
| f996f695-abe-4f6e-be87-4190b2b3a8 | 4/17/2023 | ADA | 715.47901410 | Customer Withdrawal |
| f996f695-abe-4f6e-be87-4190b2b3a8 | 4/13/2023 | XLM | 2,019.08470049 | Customer Withdrawal |
| f997ce29-4f69-47d3-b9ab-bd0f3f6e1743 | 4/20/2023 | USDT | 1,474.60800168 | Customer Withdrawal |
| f997ce29-4f69-47d3-b9ab-bd0f3f6e1743 | 4/23/2023 | ADA | 89.00000000 | Customer Withdrawal |
| f997ce29-4f69-47d3-b9ab-bd0f3f6e1743 | 4/23/2023 | DNT | 2,180.74937500 | Customer Withdrawal |
| f997ce29-4f69-47d3-b9ab-bd0f3f6e1743 | 4/28/2023 | XRP | 6,544.37064000 | Customer Withdrawal |
| f998806-3672-4c2f-abc5-c487b9b6a7a | 4/14/2023 | ETHW | 3.01898214 | Customer Withdrawal |
| f999816-28b2-4be5-98ea-6953bfb29318 | 4/14/2023 | FLR | 987.97280710 | Customer Withdrawal |
| f999816-02ab-4e4e-a5c0-c880aa3793288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f999816-02ab-4e4e-a5c0-c880aa3793288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f999816-02ab-4e4e-a5c0-c880aa3793288 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f999e8d2-c471-413-a543-5cc354045f34 | 4/6/2023 | USD | 3,225.00000000 | Customer Withdrawal |
| f99be84-2243-413c-b47d-4a2d4d3c71 | 3/10/2023 | WAXS | 46.52726310 | Customer Withdrawal |
| f99be84-2243-413c-b47d-4a2d4d3c71 | 4/10/2023 | XRP | 2,316.64622982 | Customer Withdrawal |
| f99be84-2243-413c-b47d-4a2d4d3c71 | 4/14/2023 | USD | 5,539.70375985 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/4/2023 | ADA | 14.48000000 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/9/2023 | ADA | 366.42930859 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/9/2023 | ADA | 244.82480000 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/9/2023 | HBAR | 7,076.32392362 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/9/2023 | MANA | 1,906.71900000 | Customer Withdrawal |
| f99c3844-c8be-4918-887a-d778e8383c13 | 4/9/2023 | TRX | 152.60000000 | Customer Withdrawal |
| f99cec86-2ac6-4f54-a08e-a045b1c3090e | 4/7/2023 | XVG | 8,000.00000000 | Customer Withdrawal |
| f99cec86-2ac6-4f54-a08e-a045b1c3090e | 4/7/2023 | XVG | 18,174.86977300 | Customer Withdrawal |
| f99cec86-2ac6-4f54-a08e-a045b1c3090e | 4/7/2023 | DGB | 2,500.59100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f99cec96-2ac6-4f54-a08e-a045b1c3090e | 4/7/2023 | SC | 2,500.77000000 | Customer Withdrawal |
| f99d3e3-697f-417f-9584-a08e-a045b1c3090e | 4/7/2023 | LRC | 1,567.65004368 | Customer Withdrawal |
| f99e05c9-7781-4fbf-b04d-0c988585348 | 4/3/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f99e05c9-7781-4fbf-b04d-0c988585348 | 3/10/2023 | USDT | 4.99590003 | Customer Withdrawal |
| f99e05c9-7781-4fbf-b04d-0c988585348 | 4/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| f9a0ee60-7f48-42bc-815b-6b93d8eb7a4a | 4/28/2023 | BTC | 0.09892385 | Customer Withdrawal |
| f9a00f4e-c7ac-4e1a-8e6e-361b4ca45655 | 4/14/2023 | USDT | 132.07803412 | Customer Withdrawal |
| f9a00f4e-c7ac-4e1a-8e6e-361b4ca45655 | 3/10/2023 | BTC | 0.01518687 | Customer Withdrawal |
| f9a04458-5525-4066-847-b5b1c7b56f03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a04458-5525-4066-847-b5b1c7b56f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a04458-5525-4066-847-b5b1c7b56f03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a0800-5647-484e-a8b5-9ad3b09c0a72 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a0800-5647-484e-a8b5-9ad3b09c0a72 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a0800-5647-484e-a8b5-9ad3b09c0a72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a6723c-8f77-4b15-a8eb-4d9b6e0a5e39 | 4/14/2023 | ADA | 145.35400850 | Customer Withdrawal |
| f9a86d4d-7b68-42bc-873d-c5b586e5e8c2 | 4/14/2023 | SC | 3,328.40577400 | Customer Withdrawal |
| f9a86d4d-7b68-42bc-873d-c5b586e5e8c2 | 4/14/2023 | SC | 337.14400300 | Customer Withdrawal |
| f9a86d4d-7b68-42bc-873d-c5b586e5e8c2 | 4/14/2023 | IOTA | 279.75100000 | Customer Withdrawal |
| f9a86d4d-7b68-42bc-873d-c5b586e5e8c2 | 4/14/2023 | IOTA | 300.00000000 | Customer Withdrawal |
| f9a86d4d-7b68-42bc-873d-c5b586e5e8c2 | 4/14/2023 | NAV | 49.27200000 | Customer Withdrawal |
| f9a9e7ea-5f19-4b86-9c5e-6b8b35da2c5 | 4/18/2023 | BTC | 0.15399700 | Customer Withdrawal |
| f9ac4bb7-cc58-4cf7-a68f-0a45aaf47a79 | 4/14/2023 | SC | 3,154.61683599 | Customer Withdrawal |
| f9af4d5c-3dd1-4a7e-8255-5a08412e87e | 4/5/2023 | USD | 2,846.00000000 | Customer Withdrawal |
| f9af4d5c-3dd1-4a7e-8255-5a08412e87e | 4/28/2023 | USD | 1.98000000 | Customer Withdrawal |
| f9b6e34b-4b2a-4b4f-b6bd-6a66b356c10 | 4/25/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| f9b6e34b-4b2a-4b4f-b6bd-6a66b356c10 | 4/18/2023 | USD | 334.75000000 | Customer Withdrawal |
| f9b6e34b-4b2a-4b4f-b6bd-6a66b356c10 | 4/6/2023 | HBAR | 990.34000000 | Customer Withdrawal |
| f9b6e34b-4b2a-4b4f-b6bd-6a66b356c10 | 4/13/2023 | USD | 186,068.93129589 | Customer Withdrawal |
| f9be4c84-3db6-48c3-99b8-9add4d9f53a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9be4c84-3db6-48c3-99b8-9add4d9f53a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9be4c84-3db6-48c3-99b8-9add4d9f53a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c27b88-7c99-4cbf-bb7c-d6adbfc6aed5 | 4/12/2023 | KMD | 2,240.79230000 | Customer Withdrawal |
| f9c27b88-7c99-4cbf-bb7c-d6adbfc6aed5 | 4/14/2023 | BTC | 0.35000000 | Customer Withdrawal |
| f9c27b88-7c99-4cbf-bb7c-d6adbfc6aed5 | 4/14/2023 | IOTA | 25.97000000 | Customer Withdrawal |
| f9c27b88-7c99-4cbf-bb7c-d6adbfc6aed5 | 4/14/2023 | USD | 3,154.00000000 | Customer Withdrawal |
| f9c4f0f9-5cf7-4f28-a439-b10342f30a90 | 4/5/2023 | USD | 15.00000000 | Customer Withdrawal |
| f9c5815e-06e7-4f89-b286-34bbb2ec0ace | 4/14/2023 | IOTA | 500.00000000 | Customer Withdrawal |
| f9c5815e-06e7-4f89-b286-34bbb2ec0ace | 4/14/2023 | USDT | 4.99590003 | Customer Withdrawal |
| f9c5815e-06e7-4f89-b286-34bbb2ec0ace | 4/14/2023 | USDT | 5.16651694 | Customer Withdrawal |
| f9cdb79c-6c4e-4c2e-b6a5-8f91c7fe6db | 4/14/2023 | KMD | 2.06222000 | Customer Withdrawal |
| f9d0dd7f-1e83-43e9-9f0b-ded53092df36 | 4/14/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| f9d5dacc-7a2b-4a4c-8054-bc508412a00d0 | 4/14/2023 | USD | 15.77000000 | Customer Withdrawal |
| f9ebb9d8-4c83-4589-9d1c-b0f0e66c0ac | 4/14/2023 | TRX | 299.90769231 | Customer Withdrawal |
| f9ebb9d8-4c83-4589-9d1c-b0f0e66c0ac | 4/14/2023 | BTC | 0.00019000 | Customer Withdrawal |
| f9ebb9d8-4c83-4589-9d1c-b0f0e66c0ac | 4/14/2023 | USD | 3.95000000 | Customer Withdrawal |
| f9f73a1-4b4b-4ea1-83c5-f9db2f7d99e | 4/14/2023 | BTC | 0.01247500 | Customer Withdrawal |
| f9f7fd9-9a24-49fb-94ba-b9c01a8b0013 | 4/14/2023 | XLM | 2,978.70381619 | Customer Withdrawal |
| f9f7fd9-9a24-49fb-94ba-b9c01a8b0013 | 4/14/2023 | XLM | 11,250.47538921 | Customer Withdrawal |
| f9f7fd9-9a24-49fb-94ba-b9c01a8b0013 | 4/14/2023 | XLM | 6,180.00000000 | Customer Withdrawal |
| f9f7fd9-9a24-49fb-94ba-b9c01a8b0013 | 4/14/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9f3a7d-8d85-4938-8b24-02cb55e5d100 | 4/3/2023 | XLM | 999.95000000 | Customer Withdrawal |
| f9f3a7d-8d85-4938-8b24-02cb55e5d100 | 4/14/2023 | BTC | 78.00000000 | Customer Withdrawal |
| f9f3a7d-8d85-4938-8b24-02cb55e5d100 | 4/14/2023 | XLM | 0.39680000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9b83a7e-d885-4958-8a24-195525d79c26 | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| f9b83a7e-d885-4958-8a24-195525d79c26 | 4/14/2023 | ADA | 866.01280632 | Customer Withdrawal |
| f9b83a7e-d885-4958-8a24-195525d79c26 | 4/14/2023 | BTC | 0.00191001 | Customer Withdrawal |
| f9b9c0bf-1871-441d-ba52-8b8546997992 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f9b9c0bf-1871-441d-ba52-8b8546997992 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| f9b9c0bf-1871-441d-ba52-8b8546997992 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f9b9f3c2-bb31-4529-8cb8-ea2cb61000f7d | 4/7/2023 | ETH | 0.63571598 | Customer Withdrawal |
| f9b9f3c2-bb31-4529-8cb8-ea2cb61000f7d | 4/7/2023 | FTC | 297.016.47611367 | Customer Withdrawal |
| f9b9f3c2-bb31-4529-8cb8-ea2cb61000f7d | 4/7/2023 | BTC | 0.2288014 | Customer Withdrawal |
| f9ba606a-ea0a-452f-a19e-5f77d7c69c4c | 3/31/2023 | BSV | 22.31770191 | Customer Withdrawal |
| f9b9421-1a31-4fd1-8f45-5b6ba6c4d336 | 4/1/2023 | HIVE | 1,025.58803962 | Customer Withdrawal |
| f9b9421-1a31-4fd1-8f45-5b6ba6c4d336 | 4/1/2023 | BTC | 0.00164692 | Customer Withdrawal |
| f9bc7245-e9ca-4a8b-8937-a92d298b9860 | 4/27/2023 | XLM | 1,644.3802 1307 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 3/21/2023 | ETH | 0.02442463 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 3/21/2023 | ETH | 0.3107 0485 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 3/17/2023 | ETH | 0.04380388 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 4/3/2023 | ETH | 0.3113550 1 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 4/3/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| f9bcf5ef-172f-433f-9cdb-c26037156040 | 4/3/2023 | ADA | 134.108.00000000 | Customer Withdrawal |
| f9bd9ad0-3a8f-444e-9987-b06aa19a3b58 | 4/11/2023 | ADA | 1,000.48527404 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/1/2023 | ZEN | 9.99800000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/1/2023 | OMG | 9.50000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/1/2023 | XRP | 349.00000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/25/2023 | PIVX | 17.98000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 3/30/2023 | GLM | 155.00000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/1/2023 | XLM | 199.95000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 3/30/2023 | CVC | 1,157.00000000 | Customer Withdrawal |
| f9be6aed-c6d4-43d8-ac90-0d78888859f9 | 4/25/2023 | FLR | 51.88325000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | BCH | 0.1722 1000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | XRP | 2,899.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | XRP | 99.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | ADA | 1,991.43482751 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | STMX | 12,549.05312500 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | GLM | 68.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | GLM | 5,670.9641 5407 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | XVG | 175,556.3061 3156 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | DGB | 140,003.19449541 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | DNT | 3,657.82051282 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | CVC | 157.00000000 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | CVC | 1,827.29156393 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | BTC | 0.0463071 1 | Customer Withdrawal |
| f9c1c020-de48-4887-b9b6-728ffb258be2 | 4/4/2023 | BTC | 0.07828765 | Customer Withdrawal |
| f9c2da0b-2ace-4c23-8ed8-c07f5c56c72e | 3/31/2023 | USDC | 143.00000000 | Customer Withdrawal |
| f9c2e6f1-4739-49e9-ac7c-049d295ba78d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c2e6f1-4739-49e9-ac7c-049d295ba78d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c2e6f1-4739-49e9-ac7c-049d295ba78d | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| f9c4bd34-51fa-4e10-aa95-93137c2de7e8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c4bd34-51fa-4e10-aa95-93137c2de7e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c4b078-a6e0-45a6-9e0c-336f7f0e6370 | 4/10/2023 | USD | 364.94000000 | Customer Withdrawal |
| f9c4dbf0-4860-4702-abf3-c6ba1d4cd6c | 4/5/2023 | BTC | 0.3316 7177 | Customer Withdrawal |
| f9c5d73b-9465-4133-ab19-24b83cfc5c64 | 4/14/2023 | ETH | 0.4347 8136 | Customer Withdrawal |
| f9c5d73b-9465-4133-ab19-24b83cfc5c64 | 4/14/2023 | ETH | 0.14276288 | Customer Withdrawal |
| f9c5d73b-9465-4133-ab19-24b83cfc5c64 | 4/14/2023 | ADA | 299.05358096 | Customer Withdrawal |
| f9c5d73b-9465-4133-ab19-24b83cfc5c64 | 4/14/2023 | XLM | 298.08664592 | Customer Withdrawal |
| f9c66004-08ed-4e78-889e-aaf9142f5411 | 4/8/2023 | ADA | 1,778.90183783 | Customer Withdrawal |
| f9c66004-a3a4-4704-a7eb-315e58528070 | 4/28/2023 | DGB | 199.80000000 | Customer Withdrawal |
| f9cd7e2b-fd5a-44c8-837c-6a36f72d108e | 4/1/2023 | LTC | 0.99000000 | Customer Withdrawal |
| f9cd7e2b-fd5a-44c8-837c-6a36f72d108e | 4/1/2023 | LTC | 18.99638120 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | XRP | 3,775.27669600 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | XRP | 29.00000000 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | MANA | 359.32163118 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 3/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/1/2023 | ADA | 10,270.33446700 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/1/2023 | DOGE | 3,795.00000000 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | DOGE | 26,458.52311023 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | DOGE | 3,452.62220377 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | XLM | 29.95000000 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/20/2023 | XLM | 3,055.72399213 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/30/2023 | BTC | 0.08676173 | Customer Withdrawal |
| f9c87e2b-fd5a-44c8-837c-6a36f72d108e | 4/30/2023 | BTC | 0.00170000 | Customer Withdrawal |
| f9c8823d-ecd3 6-4894-0c24-49d852c29840 | 4/30/2023 | BCH | 3.12485837 | Customer Withdrawal |
| f9c8823d-ecd3 6-4894-0c24-49d852c29840 | 4/30/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| f9c8823d-ecd3 6-4894-0c24-49d852c29840 | 4/30/2023 | SC | 126,999.90000000 | Customer Withdrawal |
| f9c8823d-ecd3 6-4894-0c24-49d852c29840 | 4/30/2023 | DOGE | 3,745.00000000 | Customer Withdrawal |
| f9c8823d-ecd3 6-4894-0c24-49d852c29840 | 4/30/2023 | XLM | 10,073.47243672 | Customer Withdrawal |
| f9c8e858-3cc5-4ff6-a027-00a3eaa9c4b | 4/5/2023 | BTC | 0.00276759 | Customer Withdrawal |
| f9c8a25c-38bc-4df3-bb04-8f79e653c9bd | 3/11/2023 | USDC | 5,516.49227292 | Customer Withdrawal |
| f9cba8b9-f936-4ebb-a425-791dd5430002 | 4/27/2023 | ADA | 18.97900000 | Customer Withdrawal |
| f9cba8b9-f936-4ebb-a425-791dd5430002 | 4/30/2023 | XVG | 28,038.49081330 | Customer Withdrawal |
| f9cba8b9-f936-4ebb-a425-791dd5430002 | 4/27/2023 | DOGE | 972.50000000 | Customer Withdrawal |
| f9cba8b9-f936-4ebb-a425-791dd5430002 | 4/30/2023 | XEM | 131.64250000 | Customer Withdrawal |
| f9cc3116-9d13-4463-ba22-a096ce80bc19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9cc3116-9d13-4463-ba22-a096ce80bc19 | 3/10/2023 | ETH | 0.00331106 | Customer Withdrawal |
| f9cc3116-9d13-4463-ba22-a096ce80bc19 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 2/10/2023 | ETH | 0.46339684 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 4/29/2023 | ETH | 0.15099894 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 4/29/2023 | DOGE | 2,901.79284675 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 4/29/2023 | DOGE | 8,715.37854520 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 4/29/2023 | BTC | 0.06015351 | Customer Withdrawal |
| f9cc8444-07af-47e9-aec0-a637a6f779710 | 4/29/2023 | BTC | 0.0198517 | Customer Withdrawal |
| f9cc8d6f-1992-4c2f-aaeb-71c2c8efae2e | 4/6/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f9cc8d6f-1992-4c2f-aaeb-71c2c8efae2e | 4/6/2023 | XVG | 999,995.00000000 | Customer Withdrawal |
| f9cc8d6f-1992-4c2f-aaeb-71c2c8efae2e | 4/6/2023 | XVG | 1,909,342.24561092 | Customer Withdrawal |
| f9cc8d6f-1992-4c2f-aaeb-71c2c8efae2e | 4/6/2023 | XVG | 999,995.00000000 | Customer Withdrawal |
| f9cd8862-3dbc-4887-8a94-4e80d89a720e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9cd8862-3dbc-4887-8a94-4e80d89a720e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9cd8862-3dbc-4887-8a94-4e80d89a720e | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| f9cec973-aea1-4d6d-b0f6-9d937116242a | 4/25/2023 | ADA | 742.26280535 | Customer Withdrawal |
| f9cec973-aea1-4d6d-b0f6-9d937116242a | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| f9cf6175-7c00-4f48-a518-6c4f46e9c06e | 4/5/2023 | USD | 722.05000000 | Customer Withdrawal |
| f9d03642-13ca-43d9-9a77-6ac98a4fd004 | 4/22/2023 | ETH | 1.55099864 | Customer Withdrawal |
| f9d03642-13ca-43d9-9a77-6ac98a4fd004 | 4/1/2023 | OMG | 60.55057722 | Customer Withdrawal |
| f9d03642-13ca-43d9-9a77-6ac98a4fd004 | 4/22/2023 | ADA | 585.60949196 | Customer Withdrawal |
| f9d03642-13ca-43d9-9a77-6ac98a4fd004 | 4/1/2023 | DOGE | 7,243.00000000 | Customer Withdrawal |
| f9d41144-e291-4644-bb50-0129c3723224 | 4/4/2023 | ADA | 399.00000000 | Customer Withdrawal |
| f9d41144-e291-4644-bb50-0129c3723224 | 4/4/2023 | DOGE | 5,016.00000000 | Customer Withdrawal |
| f9d41144-e291-4644-bb50-0129c3723224 | 4/4/2023 | TRX | 8,997.60000000 | Customer Withdrawal |
| f9d41144-e291-4644-bb50-0129c3723224 | 4/6/2023 | USD | 1.10000000 | Customer Withdrawal |
| f9d52c51-80b3-4851-afff-af668450b0a | 4/11/2023 | ADA | 8,187.37959724 | Customer Withdrawal |
| f9d52c51-80b3-4851-afff-af668450b0a | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9d5a665-4c0f-4de3-ae91-08ef6e488d36 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f9d5a665-4c0f-4de3-ae91-08ef6e488d36 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f9d5a665-4c0f-4de3-ae91-08ef6e488d36 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| f9d6ef2a-6b7d-45d0-a6da-a570caf5ae5 | 3/10/2023 | ETH | 0.00395414 | Customer Withdrawal |
| f9d72c38-a38c-4ca2-92c2-e01cac3e734 | 2/10/2023 | DOGE | 57.63260736 | Customer Withdrawal |
| f9d72c38-a38c-4ca2-92c2-e01cac3e734 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f9d72c38-a38c-4ca2-92c2-e01cac3e734 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| f9d8e46a-3d15-40ca-925b-82e5e50168c | 4/5/2023 | USD | 196.32000000 | Customer Withdrawal |
| f9d9acc7-5d0a-4a29-96fe-d409b55426f | 4/7/2023 | ETH | 0.04085538 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9d9b5b7-74c8-4c70-ad5-c27dee65f620 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| f9d9b5b7-74c8-4c70-ad5-c27dee65f620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d9b5b7-74c8-4c70-ad5-c27dee65f620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/4/2023 | ETH | 0.89000000 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/4/2023 | LTC | 0.97238250 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/28/2023 | ZEC | 0.06389129 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/28/2023 | ADA | 540.61390000 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/28/2023 | TRX | 1,517.81331200 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/4/2023 | BTC | 0.2727677 | Customer Withdrawal |
| f9da9a5d-ad01-4cda-839f-6ebf7015af46 | 4/28/2023 | ETHW | 0.97308250 | Customer Withdrawal |
| f9dab4c1-aaaa-48f0-bd19-f435108d2136 | 4/20/2023 | ADA | 114.00000000 | Customer Withdrawal |
| f9dba6c1-aaaa-48f0-bd19-f435108d2136 | 3/20/2023 | USD | 650.44000000 | Customer Withdrawal |
| f9dbe4e1-11ab-44d2-8b8a-5d7b7884d0fa | 4/28/2023 | NEO | 20.00000000 | Customer Withdrawal |
| f9dbe4e1-11ab-44d2-8b8a-5d7b7884d0fa | 4/28/2023 | ZEN | 17.04502800 | Customer Withdrawal |
| f9dbe4e1-11ab-44d2-8b8a-5d7b7884d0fa | 4/28/2023 | GRS | 1,401.55892127 | Customer Withdrawal |
| f9dc796-d797-40f-9434-63f8d146934a | 2/10/2023 | BTC | 0.00024009 | Customer Withdrawal |
| f9dc796-d797-40f-9434-63f8d146934a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9dc796-d797-40f-9434-63f8d146934a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9dcd51-b4c7-4bd8-9503-e5b9c6cba33 | 4/6/2023 | USDT | 4,540.16661837 | Customer Withdrawal |
| f9dc4a15-b657-447c-872f-78c97571011 | 4/6/2023 | SYS | 480.3843667 1 | Customer Withdrawal |
| f9dc4a15-b657-447c-872f-78c97571011 | 4/1/2023 | ADA | 3,918.71544715 | Customer Withdrawal |
| f9dc4a15-b657-447c-872f-78c97571011 | 4/1/2023 | WAVES | 199.79900000 | Customer Withdrawal |
| f9dc736f-4345-4253-be88-92be1278a100 | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| f9dc736f-4345-4253-be88-92be1278a100 | 3/31/2023 | DOGE | 29,958.00000000 | Customer Withdrawal |
| f9dc036f-7d73-4996-aba2-c4b9d49d68ac | 4/8/2023 | TRX | 183.27000000 | Customer Withdrawal |
| f9dd02c-7377-4d93-8be4-4aea0b46866c | 4/8/2023 | TRX | 183.27000000 | Customer Withdrawal |
| f9e213e-aca3-4b9a-bf04-7bd47a0e012d | 3/23/2023 | ADA | 9.04900243 | Customer Withdrawal |
| f9e94c57-3f63-43be-bb0c-4d7ec56936b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e94c57-3f63-43be-bb0c-4d7ec56936b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e9fc6-070b-479b-ac42-d7ec56936b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e3c44e-c9b5-4ec8-b833-b8d47c4d5e7 | 4/11/2023 | USDT | 6.68909000 | Customer Withdrawal |
| f9e0e145-b657-447c-872f-780a5c0bf69e | 4/11/2023 | BTC | 3,765.04900000 | Customer Withdrawal |
| f9e0445-b657-447c-872f-780a5c0bf69e | 4/1/2023 | XLM | 33,155.00000000 | Customer Withdrawal |
| f9e01448-3b88-4913-b7bf-a6d96c3681e8 | 2/9/2023 | BTC | 0.00075000 | Customer Withdrawal |
| f9e01448-3b88-4913-b7bf-a6d96c3681e8 | 2/10/2023 | BTC | 0.00053107 | Customer Withdrawal |
| f9e0a0a0-0ec0-4710-82c1-f7c73105bbc8 | 2/9/2023 | BTTOLD | 10,950.00321600 | Customer Withdrawal |
| f9e41f15-b770-4680-94ee-42de49c2d071 | 4/27/2023 | WAVES | 56.31890000 | Customer Withdrawal |
| f9e41f15-b770-4680-94ee-42de49c2d071 | 4/27/2023 | OMG | 44.97329000 | Customer Withdrawal |
| f9e41f15-b770-4680-94ee-42de49c2d071 | 4/27/2023 | XEM | 5,000.00000000 | Customer Withdrawal |
| f9e41f15-b770-4680-94ee-42de49c2d071 | 4/27/2023 | BTC | 0.05652625 | Customer Withdrawal |
| f9e78b1-9d0a-45e5-b66d-db64a33aab5c | 4/7/2023 | BTC | 0.00021700 | Customer Withdrawal |
| f9e78b1-9d0a-45e5-b66d-db64a33aab5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e78b1-9d0a-45e5-b66d-db64a33aab5c | 4/28/2023 | BTC | 0.00162000 | Customer Withdrawal |
| f9e6e3c3-36cf-4f17-b9c8-3a3a7b4d1c8 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9e63d0-2a07-4109-bd64-dbcaf1a5234 | 4/22/2023 | USDT | 4.24000000 | Customer Withdrawal |
| f9e8062-2a07-4109-bd64-dbcaf1a5234 | 4/22/2023 | XLM | 276.77650513 | Customer Withdrawal |
| f9e8062-2a07-4109-bd64-dbcaf1a5234 | 4/20/2023 | BTC | 0.07264 739 | Customer Withdrawal |
| f9e9c3c3-a2a7-4d7e-a4d9-d87f739090c | 4/20/2023 | FLR | 24.36570377 | Customer Withdrawal |
| f9e9355-3dd3-4247-9b16-ebf7b41e174 | 4/19/2023 | ADA | 1,002.06282929 | Customer Withdrawal |
| f9e9355-3dd3-4247-9b16-ebf7b41e174 | 4/19/2023 | KMD | 349.44000000 | Customer Withdrawal |
| f9e9232b-d5b9-4a4b-a031-89a7fe4b0796 | 4/27/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e9232b-d5b9-4a4b-a031-89a7fe4b0796 | 2/10/2023 | BTC | 0.00024009 | Customer Withdrawal |
| f9e9232b-d5b9-4a4b-a031-89a7fe4b0796 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e9fa0a-d4d6-4ace-86e5-7d23d4f06a6 | 4/10/2023 | LTC | 0.02145875 | Customer Withdrawal |
| f9e9fa0a-d4d6-4ace-86e5-7d23d4f06a6 | 3/10/2023 | LTC | 0.05139009 | Customer Withdrawal |
| f9e9fa0a-d4d6-4ace-86e5-7d23d4f06a6 | 2/10/2023 | LTC | 0.05283996 | Customer Withdrawal |
| f9ec3fc8-7628-4e42-a6d1-3dbfbb17d59c | 4/22/2023 | ETH | 0.00023100 | Customer Withdrawal |
| f9ec3fc8-7628-4e42-a6d1-3dbfbb17d59c | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | 2/28/2023 | STEEM | 2,017.77138264 | Customer Withdrawal |
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | 4/26/2023 | STEEM | 2,017.77138264 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | 4/26/2023 | XEM | 7,837.36449030 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | ROD | 11,741.78059577 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/29/2023 | XVG | 209.46511628 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | ADA | 184.00000000 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | HBAR | 130.98089 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | DGB | 1,053.45684611 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | DOGE | 13,995.00000000 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9eee881-cf5a-4862-a631-8ef67a37990e | 4/28/2023 | FLR | 30.80022675 | Customer Withdrawal |
| f9ef8bf0-d2b3-4439-abbc-a332201f7edbc | 4/18/2023 | MATIC | 1.99259075 | Customer Withdrawal |
| f9ef8bf0-d2b3-4439-abbc-a332201f7edbc | 4/18/2023 | LINK | 42.00000000 | Customer Withdrawal |
| f9ef8bf0-d2b3-4439-abbc-a332201f7edbc | 4/18/2023 | DOGE | 2,99.00000000 | Customer Withdrawal |
| f9ef8bf0-d2b3-4439-abbc-a332201f7edbc | 4/18/2023 | BTC | 0.03904114 | Customer Withdrawal |
| f9ef755c-1782-432c-8c5d-2bff55a04a82 | 4/22/2023 | XVG | 21,907.00000000 | Customer Withdrawal |
| f9f00c76-9aa3-44e8-b2c6-91bb1c48f799 | 4/9/2023 | ETH | 0.04485382 | Customer Withdrawal |
| f9f00c76-9aa3-44e8-b2c6-91bb1c48f799 | 4/9/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9f01f98-3499-4733-a997-4edb18088c1 | 4/28/2023 | DOGE | 2,995.00000000 | Customer Withdrawal |
| f9f01f98-3499-4733-a997-4edb18088c1 | 4/28/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9f07012-a48a-4705-abb7-332d7c06d63a | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9f07012-a48a-4705-abb7-332d7c06d63a | 4/28/2023 | ADA | 97.00000000 | Customer Withdrawal |
| f9f07012-a48a-4705-abb7-332d7c06d63a | 4/28/2023 | DGB | 49.00000000 | Customer Withdrawal |
| f9f07012-a48a-4705-abb7-332d7c06d63a | 4/5/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9f6b2a1-5623-4cca-b869-332201f7edbc | 4/18/2023 | POWR | 4.00000000 | Customer Withdrawal |
| f9f56652-b2a1-44c4-9ffa-42a8d18d27c1 | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9f56652-b2a1-44c4-9ffa-42a8d18d27c1 | 4/22/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9f66b3c-91b1-4b40-ad9a-4d0ec48be348 | 4/28/2023 | ETH | 0.06734399 | Customer Withdrawal |
| f9f66b3c-91b1-4b40-ad9a-4d0ec48be348 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9f77058-2880-42c1-8b90-88e42b330ab7 | 4/22/2023 | ETH | 0.01447663 | Customer Withdrawal |
| f9f77058-2880-42c1-8b90-88e42b330ab7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9f7ac81-d0b4-40c2-8d7e-ef8dd0c9d93a | 4/10/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9f7ac81-d0b4-40c2-8d7e-ef8dd0c9d93a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9f7ac81-d0b4-40c2-8d7e-ef8dd0c9d93a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9f8c4a2-f8d2-4e81-8f39-4a0a8c8c56 | 4/5/2023 | SC | 81,103.21391000 | Customer Withdrawal |
| f9f9c4a2-f8d2-4e81-8f39-4a0a8c8c56 | 4/22/2023 | ETH | 0.06340991 | Customer Withdrawal |
| f9f9c4a2-f8d2-4e81-8f39-4a0a8c8c56 | 4/22/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9fa8a8-4e0d-4dce-b4d7-8c8e9f5d4a4c | 4/22/2023 | NEO | 1.00000000 | Customer Withdrawal |
| f9fa8a8-4e0d-4dce-b4d7-8c8e9f5d4a4c | 4/18/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9fa8a8-4e0d-4dce-b4d7-8c8e9f5d4a4c | 4/18/2023 | DOT | 571.00000000 | Customer Withdrawal |
| f9fbf8b-a42f-4055-a5cd-ba7d4de8a | 4/22/2023 | ETH | 0.01580000 | Customer Withdrawal |
| f9fbf8b-a42f-4055-a5cd-ba7d4de8a | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9fba628-ea7f-40cf-b49b-c72e8d5b0a4 | 4/22/2023 | DGB | 70.00000000 | Customer Withdrawal |
| f9fba628-ea7f-40cf-b49b-c72e8d5b0a4 | 4/22/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9fd01c8-3a00-4dc3-9cf0-c4d81a8c21 | 4/22/2023 | XLM | 731.00000000 | Customer Withdrawal |
| f9fe0aa-4f27-4a4d-bf79-8cf8c48a42a | 4/22/2023 | ETH | 0.00273333 | Customer Withdrawal |
| f9fe0aa-4f27-4a4d-bf79-8cf8c48a42a | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9fe0aa-4f27-4a4d-bf79-8cf8c48a42a | 4/22/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 4/22/2023 | ZRX | 2.09000000 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 4/22/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 4/22/2023 | XMR | 1.34000000 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 4/22/2023 | XRP | 44.00000000 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 4/22/2023 | BTC | 0.00173566 | Customer Withdrawal |
| f9ffc9ca-7ae0-4e6e-8c4a-6d82a6e8a | 2/9/2023 | BTC | 0.00001753 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | 4/11/2023 | BTC | 0.40544347 | Customer Withdrawal |
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | 4/10/2023 | BTC | 0.02699065 | Customer Withdrawal |
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | 4/11/2023 | USD | 562.48000000 | Customer Withdrawal |
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | 4/11/2023 | USD | 3,667.22000000 | Customer Withdrawal |
| fa035a1e-98a6-43f1-830b-164770333cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa035a1e-98a6-43f1-830b-164770333cf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa035a1e-98a6-43f1-830b-164770333cf8 | 4/11/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa047e87-ed2e-49eb-8dbb-f2fa005e4a52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa047e87-ed2e-49eb-8dbb-f2fa005e4a52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa047e87-ed2e-49eb-8dbb-f2fa005e4a52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/10/2023 | ETH | 0.18849040 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/11/2023 | DCR | 27.99000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/12/2023 | DGB | 24,094.80000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/4/2023 | DGB | 504.80000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/12/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/12/2023 | USDT | 870.23110423 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/11/2023 | USDT | 557.70000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/14/2023 | USDT | 458.25826892 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/13/2023 | USDT | 210.31451938 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/8/2023 | USDT | 19.00000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/11/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/11/2023 | XLM | 15,029.86595491 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/11/2023 | ENJ | 10,378.00000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/13/2023 | BAT | 998.00000000 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/7/2023 | BTC | 0.8334893 | Customer Withdrawal |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/5/2023 | DOT | 7.50000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/5/2023 | MATIC | 193.00000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/8/2023 | UNI | 28.50000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/6/2023 | FTM | 506.00000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/4/2023 | WAXP | 379.00000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/4/2023 | WAXP | 1,999.00000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/5/2023 | SAND | 148.00000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/11/2023 | STRAX | 29.99000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/10/2023 | KDA | 52.71549497 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/5/2023 | VTC | 72.65208958 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/4/2023 | ALGO | 349.90000000 | Customer Withdrawal |
| fa055530-c4c3-49a6-b65f-0baf2c92c0ea | 4/10/2023 | USD | 30.63000000 | Customer Withdrawal |
| fa078d8b-51ea-46d3-ae48-8f884346d1d | 4/10/2023 | USD | 230.21000000 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/13/2023 | LTC | 8.55947423 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/7/2023 | ETH | 1.99510000 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/7/2023 | ETH | 5.99510000 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/14/2023 | ADA | 3,599.00000000 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/7/2023 | BTC | 0.04988116 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/11/2023 | BTC | 0.04988116 | Customer Withdrawal |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | 4/13/2023 | BTC | 0.03210652 | Customer Withdrawal |
| fa08532a-16cc-4cc6-91bd-bd80d3c2f354 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa08532a-16cc-4cc6-91bd-bd80d3c2f354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa08532a-16cc-4cc6-91bd-bd80d3c2f354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | 4/20/2023 | ADA | 165.25000000 | Customer Withdrawal |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | 4/20/2023 | ENJ | 6,475.00000000 | Customer Withdrawal |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | 4/20/2023 | ALGO | 299.90000000 | Customer Withdrawal |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | 4/26/2023 | BTC | 0.08444257 | Customer Withdrawal |
| fa09c428-56f9-497a-b1f8-b6d79e0f3fa6 | 3/5/2023 | AGRS | 2,479.00000000 | Customer Withdrawal |
| fa09d212-3917-453b-b9a3-dbf6f8e55c54 | 4/19/2023 | DGB | 1,374.27239442 | Customer Withdrawal |
| fa0cf740-3751-440d-8b70-609856686691 | 4/7/2023 | DOT | 769.50000000 | Customer Withdrawal |
| fa04fde2-92bd-4071-9a1e-019e05899784 | 3/30/2023 | ETH | 8.00000000 | Customer Withdrawal |
| fa0d5649-6ec6-4195-bc4a-f7bfbae28109 | 4/5/2023 | USDT | 143.27298049 | Customer Withdrawal |
| fa091d8-2380-4b24-899e-8616e4440d85 | 4/23/2023 | XRP | 32.78251267 | Customer Withdrawal |
| fa0ea2a5-b4d3-4731-b521-b0db30f17664 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa0ea2a5-b4d3-4731-b521-b0db30f17664 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa0ea2a5-b4d3-4731-b521-b0db30f17664 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa1017bd-92d9-49cf-a419-125ea63a1760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa1017bd-92d9-49cf-a419-125ea63a1760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa1017bd-92d9-49cf-a419-125ea63a1760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa105d9e-21ce-49d3-8cb4-ea3b9e06c7f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa105d9e-21ce-49d3-8cb4-ea3b9e06c7f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa105d9e-21ce-49d3-8cb4-ea3b9e06c7f6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa1068b5-1ec5-4e04-bb4e-f657ba0e63ca | 4/8/2023 | DOGE | 276.60509341 | Customer Withdrawal |
| fa1068b5-1ec5-4e04-bb4e-f657ba0e63ca | 4/8/2023 | ENJ | 1,978.38389603 | Customer Withdrawal |
| fa1068b5-1ec5-4e04-bb4e-f657ba0e63ca | 4/8/2023 | BTC | 0.00098101 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/7/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/29/2023 | ADA | 899.00000000 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/29/2023 | GLM | 357.00000000 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| fa108b57-68a1-4c57-bf04-2402ea50c469 | 4/29/2023 | DOGE | 16,052.92359423 | Customer Withdrawal |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | 4/29/2023 | ZRX | 1,125.00000000 | Customer Withdrawal |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | 4/10/2023 | BAT | 3,970.00000000 | Customer Withdrawal |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | 4/10/2023 | BAT | 0.00000001 | Customer Withdrawal |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | 4/10/2023 | BTC | 0.14511589 | Customer Withdrawal |
| fa11af33-c6a8-48cf-9193-1c2b7c697004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa11af33-c6a8-48cf-9193-1c2b7c697004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa1bf6de-57a0-47ed-b3df-07... | 4/7/2023 | BTC | 0.00808369 | Customer Withdrawal |
| fa1c1f9-603c-4985-b71d-d55a6d3ebd85 | 4/5/2023 | USD | 26.52000000 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | BCH | 1.57800025 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | BCH | 0.04900000 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | XVG | 21,446.61290323 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | ARK | 64.02861259 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | DGB | 4,034.17724910 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | USDT | 72.69771384 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | XLM | 3,008.71676642 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | BAT | 961.56176373 | Customer Withdrawal |
| fa155d03-7ac2-4782-9836-771f8f45bd13 | 4/5/2023 | BTC | 0.25069829 | Customer Withdrawal |
| fa18c675-1aee-465d-a7fe-120dff01546f | 4/11/2023 | USD | 1,277.36000000 | Customer Withdrawal |
| fa1de04f-f74c-455d-8b6b-a6b41cea5663 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa1de04f-f74c-455d-8b6b-a6b41cea5663 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa1de04f-f74c-455d-8b6b-a6b41cea5663 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa1b72f0-eb3b-47c5-bba4-bc7c26247f69 | 3/15/2023 | DOGE | 28,377.42349698 | Customer Withdrawal |
| fa1b72f0-eb3b-47c5-bba4-bc7c26247f69 | 4/26/2023 | BTC | 0.08138909 | Customer Withdrawal |
| fa1bc7bc-05c2-431a-9802-1913be9fe977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa1bc7bc-05c2-431a-9802-1913be9fe977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa1bc7bc-05c2-431a-9802-1913be9fe977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa1d7d0d-6171-473f-a3a9-7aedc9f80d00 | 4/28/2023 | BAT | 2,171.61841635 | Customer Withdrawal |
| fa1d7d0d-6171-473f-a3a9-7aedc9f80d00 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fa1e62fa-6e23-4a97-8a75-11d89dd1d53f | 4/4/2023 | ADA | 1,398.76838817 | Customer Withdrawal |
| fa1e62fa-6e23-4a97-8a75-11d89dd1d53f | 4/4/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fa1e62fa-6e23-4a97-8a75-11d89dd1d53f | 4/4/2023 | SC | 99.00000000 | Customer Withdrawal |
| fa1e81e3-4b2d-45d7-bc0c-fcdf84dd1a73 | 4/4/2023 | SC | 15,789.07583865 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 4/4/2023 | AVAX | 13.40071443 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 3/31/2023 | NEO | 9.00000000 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 3/31/2023 | ZEN | 13.65329639 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 3/31/2023 | ADA | 1,096.24873057 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 4/3/2023 | SC | 9,999.30903233 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 3/31/2023 | XEM | 3,799.72256500 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 4/4/2023 | TRX | 8,244.34100000 | Customer Withdrawal |
| fa202b3f-70b9-48be-9aa0-74a9c81e9be1 | 3/31/2023 | BTC | 0.00016449 | Customer Withdrawal |
| fa20f3fc-b664-4862-8f8a-513bed507b15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa20f3fc-b664-4862-8f8a-513bed507b15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa20f3fc-b664-4862-8f8a-513bed507b15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa23deec-39ca-4124-bcf3-4f4742e28b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa240d53-9373-4488-bb63-c8b3c3f04f3c | 4/19/2023 | ETH | 0.09450000 | Customer Withdrawal |
| fa240d53-9373-4488-bb63-c8b3c3f04f3c | 4/4/2023 | XRP | 1,031.74407083 | Customer Withdrawal |
| fa2659fe-120c-4f89-91f0-ac217804c9b4 | 4/18/2023 | ETH | 0.14235869 | Customer Withdrawal |
| fa2ac8df-d22a-4071-9c35-44246b3183ea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fa2ac8df-d22a-4071-9c35-44246b3183ea | 2/9/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| fa2ac8df-d22a-4071-9c35-44246b3183ea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa2b5074-bc1c-4eb3-b9eb-48c2f7753adb | 4/24/2023 | USD | 4,227.94000000 | Customer Withdrawal |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | 4/24/2023 | XRP | 2,249.00000000 | Customer Withdrawal |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | 4/19/2023 | SC | 9.00000000 | Customer Withdrawal |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | 4/19/2023 | ADA | 1,605.58907398 | Customer Withdrawal |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | 4/24/2023 | BTC | 0.1448812 | Customer Withdrawal |
| fa2cc33e-c814-4c9e-a78a-de09f5d7d2f | 4/8/2023 | LTC | 4.91790623 | Customer Withdrawal |
| fa2d911c-addb-4243-8761-37c1d77b94a6 | 4/13/2023 | LINK | 48.80000000 | Customer Withdrawal |
| fa2d911c-addb-4243-8761-37c1d77b94a6 | 4/5/2023 | ETH | 0.1041316 | Customer Withdrawal |
| fa2d911c-addb-4243-8761-37c1d77b94a6 | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| fa2d911c-addb-4243-8761-37c1d77b94a6 | 4/5/2023 | CVC | 207.00000000 | Customer Withdrawal |
| fa2d911c-addb-4243-8761-37c1d77b94a6 | 4/5/2023 | BTC | 0.00687095 | Customer Withdrawal |
| fa31003b-d272-4737-aca7-4c73c9c80226 | 4/3/2023 | WACME | 127.46656850 | Customer Withdrawal |
| fa31003b-d272-4737-aca7-4c73c9c80226 | 4/3/2023 | LTC | 0.44879879 | Customer Withdrawal |
| fa331554-4490-49ea-b0c8-e1f822fb174a | 4/6/2023 | ETH | 0.49515000 | Customer Withdrawal |
| fa331554-4490-49ea-b0c8-e1f822fb174a | 4/6/2023 | ETH | 4.77666730 | Customer Withdrawal |
| fa331554-4490-49ea-b0c8-e1f822fb174a | 4/6/2023 | BTC | 0.76695528 | Customer Withdrawal |
| fa331554-4490-49ea-b0c8-e1f822fb174a | 4/6/2023 | BTC | 0.00097903 | Customer Withdrawal |
| fa34850-059c-4d88-94ac-11d325ed24b0 | 4/11/2023 | ADA | 229.50074671 | Customer Withdrawal |
| fa3639ba-6b05-4fd1-be7e-7b9b28a7e33e | 4/26/2023 | DOGE | 62,036.28765550 | Customer Withdrawal |
| fa3639ba-6b05-4fd1-be7e-7b9b28a7e33e | 4/26/2023 | BTC | 0.47075562 | Customer Withdrawal |
| fa38d99-40a6-453b-9a9d-f5a73a34ac7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa38d99-40a6-453b-9a9d-f5a73a34ac7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa38d99-40a6-453b-9a9d-f5a73a34ac7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa37ad84-3466-4f0c-9fe3-4a611559046b0 | 4/6/2023 | USD | 10,203.33000000 | Customer Withdrawal |
| fa37ad84-3466-4f0c-9fe3-4a611559046b0 | 4/6/2023 | FLR | 36.52104361 | Customer Withdrawal |
| fa395773-f9b4-43a3-ae99-69d9b591c5f7 | 4/6/2023 | XRP | 1,152.74450895 | Customer Withdrawal |
| fa395773-f9b4-43a3-ae99-69d9b591c5f7 | 4/6/2023 | ADA | 1,531.23070282 | Customer Withdrawal |
| fa395773-f9b4-43a3-ae99-69d9b591c5f7 | 4/6/2023 | BTTOLD | 5,166.34929800 | Customer Withdrawal |
| fa395773-f9b4-43a3-ae99-69d9b591c5f7 | 4/7/2023 | BTT | 3,628.01094454 | Customer Withdrawal |
| fa395773-f9b4-43a3-ae99-69d9b591c5f7 | 4/6/2023 | BTT | 4,996,349.29800000 | Customer Withdrawal |
| fa3a0b0e-2284-4463-9e9e-290f9d303c50 | 4/13/2023 | OMG | 26.00000000 | Customer Withdrawal |
| fa3a0b0e-2284-4463-9e9e-290f9d303c50 | 4/26/2023 | ADA | 1,099.00000000 | Customer Withdrawal |
| fa3a0b0e-2284-4463-9e9e-290f9d303c50 | 4/13/2023 | BTC | 0.00175000 | Customer Withdrawal |
| fa3a0b0e-2284-4463-9e9e-290f9d303c50 | 4/26/2023 | BTC | 0.03206256 | Customer Withdrawal |
| fa3e0e04-03a2-43ad-aae9-e01569c05ad3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3e0e04-03a2-43ad-aae9-e01569c05ad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa3e0e04-03a2-43ad-aae9-e01569c05ad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa3cbdb4-bb4d-4be9-8544-e4db7af68260 | 4/20/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa41fad6-d424-4724-a0a6-8abae62889e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa41fad6-d424-4724-a0a6-8abae62889e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa41fad6-d424-4724-a0a6-8abae62889e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa478492-b9a7-4304-b413-3da1b5249d56 | 4/7/2023 | RVN | 86.94820084 | Customer Withdrawal |
| fa478492-b9a7-4304-b413-3da1b5249d56 | 4/7/2023 | ETH | 0.53580000 | Customer Withdrawal |
| fa47e04b-61eb-46f1-b15a-b6ac2c8fd68f | 2/9/2023 | BTTOLD | 34,140.89309200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa611f43-7491-4424-bc4c-029d590b158e | 4/8/2023 | ETH | 0.62353382 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/29/2023 | LSK | 764.02210931 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/28/2023 | BSV | 9.99800000 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/29/2023 | WAVES | 65.40383779 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/28/2023 | BCH | 9.99800095 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/24/2023 | ADA | 4,265.15178099 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/28/2023 | BTC | 0.09977000 | Customer Withdrawal |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | 4/28/2023 | BTC | 2.37706202 | Customer Withdrawal |
| fa626765-fb80-47a5-ade3-86d1e6403c75 | 4/5/2023 | BSV | 2.05807097 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | XRP | 50.00000000 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | XRP | 299.70000000 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | ADA | 187.04430183 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | ADA | 187.04430183 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | XLM | 13,216.63925890 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | TRX | 8,297.74290051 | Customer Withdrawal |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | 4/29/2023 | TRX | 30.60000000 | Customer Withdrawal |
| fa6650da-5940-421f6-a04c-e30d04b24786 | 4/24/2023 | ADA | 904.90415970 | Customer Withdrawal |
| fa684e53-fd86-45a7-b080-4b6d4e68f419 | 4/5/2023 | USDT | 80.05653675 | Customer Withdrawal |
| fa684e53-fd86-45a7-b080-4b6d4e68f419 | 4/21/2023 | USD | 167.74000000 | Customer Withdrawal |
| fa68f9f8-5373-45d0-86c8-130cc880f6e5 | 4/17/2023 | ADA | 48.25150521 | Customer Withdrawal |
| fa6a0012-ce0c-4ded-ad81-0f101f593c9b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa6a0012-ce0c-4ded-ad81-0f101f593c9b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa6a0012-ce0c-4ded-ad81-0f101f593c9b | 4/9/2023 | XRP | 7.04233030 | Customer Withdrawal |
| fa6a0012-ce0c-4ded-ad81-0f101f593c9b | 3/10/2023 | DGB | 153.01950490 | Customer Withdrawal |
| fa6a31f9-3ce5-4d53-b145-6b0c7c64c9eb | 4/28/2023 | BTC | 0.00097652 | Customer Withdrawal |
| fa6c4a28-8bab-476e-9f8c-9146a0d2d94 | 4/6/2023 | ADA | 3,593.63807175 | Customer Withdrawal |
| fa6c4a28-8bab-476e-9f8c-9146a0d2d94 | 4/10/2023 | USD | 528.66000000 | Customer Withdrawal |
| fa6c4a28-8bab-476e-9f8c-9146a0d2d94 | 4/24/2023 | USD | 3,839.39000000 | Customer Withdrawal |
| fa6ce75b-0705-47c2-bec0-1c962f6bd911 | 4/17/2023 | USD | 853.98000000 | Customer Withdrawal |
| fa6ce75b-0705-47c2-bec0-1c962f6bd911 | 4/17/2023 | USD | 22.72000000 | Customer Withdrawal |
| fa6cfb61-9432-4588-b0d3-3111c7f0af40 | 4/6/2023 | BTC | 0.00326372 | Customer Withdrawal |
| fa6d18de-037d-4750-ab53-7aeec86c379c | 4/22/2023 | ADA | 46,618.70407828 | Customer Withdrawal |
| fa6d18de-037d-4750-ab53-7aeec86c379c | 4/22/2023 | XLM | 2,240.63189899 | Customer Withdrawal |
| fa6d18de-037d-4750-ab53-7aeec86c379c | 4/23/2023 | BTC | 0.11715488 | Customer Withdrawal |
| fa6fa8a2-f617-455f-9d9d-524fec0b2c2c | 2/9/2023 | BTTOLD | 452.40486100 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/13/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/13/2023 | ADA | 1,138.25502410 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/5/2023 | XLM | 6,705.05781836 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/4/2023 | USD | 300.00000000 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/17/2023 | USD | 377.04000000 | Customer Withdrawal |
| fa71d548-eeec-4934-a884-5ffca6d8f636 | 4/17/2023 | FLR | 321.50825789 | Customer Withdrawal |
| fa722524-dada-4fa0-ae0d-d1b4824ec508 | 4/8/2023 | ADA | 29,848.34969580 | Customer Withdrawal |
| fa722524-dada-4fa0-ae0d-d1b4824ec508 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fa722524-dada-4fa0-ae0d-d1b4824ec508 | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fa722524-dada-4fa0-ae0d-d1b4824ec508 | 4/8/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fa726ace-7540-4876-90e0-21008fe5ead0 | 4/18/2023 | MATIC | 27.42248842 | Customer Withdrawal |
| fa736074-fed7-48c0-b1a7-67ac1b143e3b | 4/4/2023 | USD | 20.71000000 | Customer Withdrawal |
| fa73e87e-f353-4414-b121-2bacb635a649 | 4/14/2023 | USD | 0.04961134 | Customer Withdrawal |
| fa73e87e-f353-4414-b121-2bacb635a649 | 4/14/2023 | BSV | 11.35900000 | Customer Withdrawal |
| fa73e87e-f353-4414-b121-2bacb635a649 | 4/14/2023 | BSV | 10.99900000 | Customer Withdrawal |
| fa73e87e-f353-4414-b121-2bacb635a649 | 2/16/2023 | ETH | 1.92664420 | Customer Withdrawal |
| fa73e87e-f353-4414-b121-2bacb635a649 | 4/17/2023 | USD | 10,498.04000000 | Customer Withdrawal |
| fa73f48e-75dc-4a72-a081-0ce189893b5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa73f48e-75dc-4a72-a081-0ce189893b5e | 2/10/2023 | ETH | 0.00371106 | Customer Withdrawal |
| fa73f48e-75dc-4a72-a081-0ce189893b5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa74419e-a6ed-4e68-a952-72d1a198dd61 | 4/29/2023 | RVN | 5,199.51046546 | Customer Withdrawal |
| fa746654-e448-4830-8982-07f7d5d4bcff | 4/27/2023 | USD | 2,145.92000000 | Customer Withdrawal |
| fa746654-e448-4830-8982-07f7d5d4bcff | 4/26/2023 | USD | 9,500.00000000 | Customer Withdrawal |
| fa74f19a-e112-4679-ada9-579efb139826 | 4/9/2023 | WAVES | 2.99207000 | Customer Withdrawal |
| fa74f19a-e112-4679-ada9-579efb139826 | 4/9/2023 | WAVES | 109.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa74f19a-e112-4679-ada9-579efb139826 | 4/10/2023 | ETH | 3.51218872 | Customer Withdrawal |
| fa74f19a-e112-4679-ada9-579efb139826 | 4/10/2023 | ETH | 0.09510000 | Customer Withdrawal |
| fa74f19a-e112-4679-ada9-579efb139826 | 4/9/2023 | USDT | 648.60264602 | Customer Withdrawal |
| fa7753a4-027e-40df-bcf1-6af5f5b9b27 | 4/29/2023 | ADA | 49.00000000 | Customer Withdrawal |
| fa7753a4-027e-40df-bcf1-6af5f5b9b27 | 4/29/2023 | BTC | 0.02356377 | Customer Withdrawal |
| fa7753a4-027e-40df-bcf1-6af5f5b9b27 | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fa78bdb1-06fc-44de-b619-bc78477af2e0 | 4/19/2023 | XRP | 29.77385069 | Customer Withdrawal |
| fa78bdb1-06fc-44de-b619-bc78477af2e0 | 4/19/2023 | BTC | 0.00070228 | Customer Withdrawal |
| fa78bdb1-06fc-44de-b619-bc78477af2e0 | 4/19/2023 | USD | 33.00000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/20/2023 | ETC | 24.99000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | LSK | 262.32023346 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/20/2023 | LTC | 19.98954740 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | NEO | 94.00000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/20/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | ARK | 772.74915382 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | DGB | 25,077.00588235 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | XEM | 996.00000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | VTC | 122.26266938 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/20/2023 | BTC | 0.27783429 | Customer Withdrawal |
| fa7983a5-f2ef-4344-a895-9b920ac0aca | 4/25/2023 | FLR | 187.86875000 | Customer Withdrawal |
| fa7b42fe-eefb-4cdb-a3ee-a539a2b6a3b1 | 4/5/2023 | BTC | 0.00496905 | Customer Withdrawal |
| fa7ec99d-4de8-458f-83f4-40cf5d14add9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa7ee6a-bbe8-45b8-883e-40cf5d14add9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa7ee6a-bbe8-45b8-883e-40cf5d14add9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa7c66ba-9ace-4a8e-8ee6-097e5d0acd9 | 4/14/2023 | ETH | 0.01325419 | Customer Withdrawal |
| fa7c3e40-ae64-4fa8-a0a9-9630c2249a84 | 4/30/2023 | HBAR | 745.74302388 | Customer Withdrawal |
| fa7c3e40-ae64-4fa8-a0a9-9630c2249a84 | 4/30/2023 | HBAR | 19.00000000 | Customer Withdrawal |
| fa7c5ea5-6716-4a46-b94e-c88ae7d6a1e | 4/5/2023 | DOGE | 5,472.08718826 | Customer Withdrawal |
| fa7dcbcd-b277-424f-8deb-76c451f58023 | 4/6/2023 | BTC | 0.00104812 | Customer Withdrawal |
| fa7df375-a356-43fa-8c0b-a028ce8d7fe6 | 4/11/2023 | USD | 730.17000000 | Customer Withdrawal |
| fa7f076b-61ed-410e-950b-0fb7a64f4ba | 4/5/2023 | BTC | 1.98939195 | Customer Withdrawal |
| fa7f076b-61ed-410e-950b-0fb7a64f4ba | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fa7fc4b6-366c-455b-8ce5-e61cff0a0b01 | 4/10/2023 | BTC | 0.00021750 | Customer Withdrawal |
| fa7fc46c-906d-455b-8ce5-e61cff0a0b01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa7fc46c-906d-455b-8ce5-e61cff0a0b01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa822ff7-a016-492f-b692-3207e66bba32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa822ff7-a016-492f-b692-3207e66bba32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa822ff7-a016-492f-b692-3207e66bba32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/6/2023 | ETH | 0.07710000 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/7/2023 | SYS | 3,140.20795805 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/7/2023 | XVG | 995.00000000 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/7/2023 | NXT | 1,396.00000000 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/8/2023 | XMY | 34,979.88496258 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/6/2023 | BTC | 0.00842090 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 2/28/2023 | BTC | 0.00172500 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 1/7/2023 | BTC | 0.00286845 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 3/1/2023 | BTC | 0.01741772 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 3/13/2023 | BTC | 0.00173568 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 3/5/2023 | BTC | 0.02301120 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 4/7/2023 | BTC | 0.00358984 | Customer Withdrawal |
| fa858ac2-cc8b-4bc3-9906-947e4adc3f81 | 3/5/2023 | BTC | 0.01727004 | Customer Withdrawal |
| fa85b362-599f-448f-99ef-09dd06ee4cdi | 4/8/2023 | BTC | 0.00358554 | Customer Withdrawal |
| fa85b362-599f-448f-99ef-09dd06ee4cdi | 4/7/2023 | BTC | 0.00615312 | Customer Withdrawal |
| fa8712ba-aee1-4cd2-81a8-2134f40aa30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa8712ba-aee1-4cd2-81a8-2134f40aa30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8712ba-aee1-4cd2-81a8-2134f40aa30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa889b49-f063-47f8b-8df3-134c32331260 | 4/10/2023 | XLM | 0.02510540 | Customer Withdrawal |
| fa889b49-f063-47f8b-8df3-134c32331260 | 4/10/2023 | XLM | 18.69969485 | Customer Withdrawal |
| fa889b49-f063-47f8b-8df3-134c32331260 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fa889b49-f063-47f8b-8df3-134c32331260 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fa88c0a1-6400-42b0-8b32-7b1f419c9764 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa88c0a1-6400-42b0-8b32-7b1f419c9764 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa88c0a1-6400-42b0-8b32-7b1f419c9764 | 2/10/2023 | ETH | 0.00371106 | Customer Withdrawal |
| fa88e3aa-da38-44f4-9eef-2b4e733b7864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa88e3aa-da38-44f4-9eef-2b4e733b7864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa88e3aa-da38-44f4-9eef-2b4e733b7864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa89468f-4d22-4627-af12-fc55360d3c32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa89468f-4d22-4627-af12-fc55360d3c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa89468f-4d22-4627-af12-fc55360d3c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8bcd58-052f-4249-9a51-86027ba77d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa8bcd58-052f-4249-9a51-86027ba77d2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8bcd58-052f-4249-9a51-86027ba77d2c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/13/2023 | LTC | 99.99000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/13/2023 | DASH | 0.21000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/13/2023 | USDT | 269.94690000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/15/2023 | DOGE | 8,566.14000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/13/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/15/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/14/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/15/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| faba05a8-735c-47b4-85f4-541014793853 | 4/15/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/6/2023 | XVG | 1,999,995.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/7/2023 | XVG | 699,995.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/6/2023 | XVG | 1,999,995.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/14/2023 | XVG | 3,000,000.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/14/2023 | XVG | 199,999.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/14/2023 | XVG | 2,685.14575927 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/7/2023 | XVG | 2,399,995.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/6/2023 | XVG | 3,000,000.00000000 | Customer Withdrawal |
| fa8cc26-6974-4b25-824c-af792ee8d563 | 4/14/2023 | ETH | 0.17740565 | Customer Withdrawal |
| fa8f535a-7589-46c5-9abf-f3f0aec43880 | 4/13/2023 | ETH | 0.01740563 | Customer Withdrawal |
| fa912ca-a54f-4e1c-b0c1-c91dd870bc4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa912ca-a54f-4e1c-b0c1-c91dd870bc4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa912ca-a54f-4e1c-b0c1-c91dd870bc4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa90b6d0-28b8-4740-b961-c6f06a95056b | 4/21/2023 | USD | 1,250.00000000 | Customer Withdrawal |
| fa926dd0-28b8-4740-b961-c6f06a95056b | 4/21/2023 | FLR | 225.96342260 | Customer Withdrawal |
| fa9354b-46b0-46a1-ab63-164b0e95a7a | 4/7/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa9354b-46b0-46a1-ab63-164b0e95a7a | 2/10/2023 | ETH | 0.00371106 | Customer Withdrawal |
| fa9354b-46b0-46a1-ab63-164b0e95a7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa9534b-46b0-46a1-ab63-164b0e95a7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa95a5d-1077-44ca-8548-10b795bd9217 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| fa95a5d-1077-44ca-8548-10b795bd9217 | 3/10/2023 | BCH | 0.03905303 | Customer Withdrawal |
| fa95a5d-1077-44ca-8548-10b795bd9217 | 2/10/2023 | BCH | 0.11884694 | Customer Withdrawal |
| fa95b8e-855a-4394-955e-cf4d6bf95d5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa95b8e-855a-4394-955e-cf4d6bf95d5 | 4/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa95b8e-855a-4394-955e-cf4d6bf95d5 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa96b9a3-c626-463a-a98a-4caba04b3c9d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa96b9a3-c626-463a-a98a-4caba04b3c9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa96b9a3-c626-463a-a98a-4caba04b3c9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa9744b1-7bbd-4ca5-8651-b8bea4e06c5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa9744b1-7bbd-4ca5-8651-b8bea4e06c5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa9744b1-7bbd-4ca5-8651-b8bea4e06c5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa9758e-6437-49e8-b1c4-7d4538cbfa1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa9758e-6437-49e8-b1c4-7d4538cbfa1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa9758e-6437-49e8-b1c4-7d4538cbfa1a | 4/26/2023 | SC | 8,399.90000000 | Customer Withdrawal |
| fa9758e-6437-49e8-b1c4-7d4538cbfa1a | 4/26/2023 | SC | 99.90000000 | Customer Withdrawal |
| fa9758e-6437-49e8-b1c4-7d4538cbfa1a | 4/26/2023 | SC | 99.90000000 | Customer Withdrawal |
| fa9852cb-bd33-4fc6-a6e4-ffc6a9b60f81 | 4/29/2023 | MATIC | 1,025.05550905 | Customer Withdrawal |
| fa9852cb-bd33-4fc6-a6e4-ffc6a9b60f81 | 4/29/2023 | NMR | 4.76728285 | Customer Withdrawal |
| fa9852cb-bd33-4fc6-a6e4-ffc6a9b60f81 | 4/29/2023 | XLM | 115.13476 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa9852cb-bd33-4fc6-a6e4-ff6a9b60f81 | 4/29/2023 | FLR | 46.07515820 | Customer Withdrawal |
| fa99ba06-7cbe-46d3-b1a6-296a02ddac15 | 4/29/2023 | ETH | 7.30887678 | Customer Withdrawal |
| fa99ba06-7cbe-46d3-b1a6-296a02ddac15 | 4/29/2023 | ADA | 92.45223236 | Customer Withdrawal |
| fa99ba06-7cbe-46d3-b1a6-296a02ddac15 | 4/29/2023 | DOGE | 916.31295868 | Customer Withdrawal |
| fa99ba06-7cbe-46d3-b1a6-296a02ddac15 | 4/12/2023 | BNB | 1,724.00000000 | Customer Withdrawal |
| fa9b6e7c-55a0-4e7d-ac87-e4c8cd4a0c33 | 3/10/2023 | USD | 4,380.00000000 | Customer Withdrawal |
| fa9b6cd7-3cbd-40df-ade4-da4879250f6e | 4/10/2023 | USD | 9,990.00000000 | Customer Withdrawal |
| fa9c70c1-fda2-42bd-abd2-762f1b9afcf3 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| fa9c70c1-fda2-42bd-abd2-762f1b9afcf3 | 4/10/2023 | RDD | 9,801.96950700 | Customer Withdrawal |
| fa9c70c1-fda2-42bd-abd2-762f1b9afcf3 | 4/14/2023 | RDD | 10,539.84390000 | Customer Withdrawal |
| fa9e014-e711-4993-9250-9d56c7fca2c8 | 4/10/2023 | RDD | 70,916.00000000 | Customer Withdrawal |
| fa9e8d19-e711-4993-9250-9d56c7fca2c8 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| fa9ef77c-65d3-425b-82b8-423a3d73d932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa9ef77c-65d3-425b-82b8-423a3d73d932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa9ef77c-65d3-425b-82b8-423a3d73d932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | XLM | 19.75466094 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | NEO | 4.00000000 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | UNI | 17.54417776 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | XRP | 100.33377846 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | LSK | 15.00000000 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | DGB | 1,703.23967055 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | IOTA | 34.65000000 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | ZIL | 188.68882818 | Customer Withdrawal |
| fa0015-281b-4690-82b0-01ece1f44622 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fa2031-f729-4657-9736-13c2d16f672 | 4/22/2023 | XRP | 38.24803673 | Customer Withdrawal |
| fa2031-f729-4657-9736-13c2d16f672 | 4/22/2023 | XRP | 15.00000000 | Customer Withdrawal |
| fa2031-f729-4657-9736-13c2d16f672 | 4/22/2023 | ZIL | 13,399.00000000 | Customer Withdrawal |
| fa2031-f729-4657-9736-13c2d16f672 | 4/22/2023 | BTC | 0.02468373 | Customer Withdrawal |
| fa8d0e-888c-4edc-bf0e-93c9aeb2e1 | 4/29/2023 | XRP | 49.00000000 | Customer Withdrawal |
| fa8d0e-888c-4edc-bf0e-93c9aeb2e1 | 4/29/2023 | BTC | 0.00071380 | Customer Withdrawal |
| faa1b0d8-47b7-4d8b-8d53-8100f63eecf | 4/24/2023 | USD | 57.62000000 | Customer Withdrawal |
| faa1b0d8-47b7-4d8b-8d53-8100f63eecf | 4/24/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| faa1b0d8-47b7-4d8b-8d53-8100f63eecf | 4/24/2023 | ADA | 3,000.00000000 | Customer Withdrawal |
| faa4de-6f1e-4a12-8a95-af1bc8d8b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faa4de-6f1e-4a12-8a95-af1bc8d8b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa4de-6f1e-4a12-8a95-af1bc8d8b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa4f0b6-6f3d-4d58-9ac3-c29f5b6a8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faa4f0b6-6f3d-4d58-9ac3-c29f5b6a8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa4f0b6-6f3d-4d58-9ac3-c29f5b6a8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa6e7d9-14e9-4ba9-8bcf-7b4c5e3e5a2 | 4/29/2023 | ADA | 23.55842221 | Customer Withdrawal |
| faa6e7d9-14e9-4ba9-8bcf-7b4c5e3e5a2 | 4/29/2023 | NMR | 15.94876932 | Customer Withdrawal |
| faa6e7d9-14e9-4ba9-8bcf-7b4c5e3e5a2 | 4/29/2023 | XVG | 13,399.00000000 | Customer Withdrawal |
| faae3e6-5247-4d29-8b6e-9b3c53b5c6a5 | 4/15/2023 | USD | 56.25000000 | Customer Withdrawal |
| faae3e6-5247-4d29-8b6e-9b3c53b5c6a5 | 4/15/2023 | ETH | 0.01090000 | Customer Withdrawal |
| faaa0415-a4a0-4c2d-a2cb-2c1a93a84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faaa0415-a4a0-4c2d-a2cb-2c1a93a84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faaa0415-a4a0-4c2d-a2cb-2c1a93a84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa9b46-6d63-4da4-b06d-29a6b9a3a6 | 4/29/2023 | BTC | 0.00107921 | Customer Withdrawal |
| faab0047-ba39-4d3e-8c4a-0edf68a2 | 4/10/2023 | DGB | 807.19157631 | Customer Withdrawal |
| faac7e5-6c77-4854-9c5f-58544b30 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| faac4b4-9947-48f2-8bad-3cf3f3b3 | 4/10/2023 | ETH | 0.00022109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| faac6a4c-6947-48d2-8b6e-36cbdae07e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 3/31/2023 | ETH | 0.99600000 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 3/31/2023 | ETH | 22.65932881 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 3/31/2023 | HBAR | 37,899.82775889 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 4/4/2023 | BTC | 3.15733484 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 4/3/2023 | BTC | 2.99970000 | Customer Withdrawal |
| faad63f5-5674-4c24-95fb-87c016beebae | 4/3/2023 | USD | 4,150.00000000 | Customer Withdrawal |
| fab30389-a058-4438-808f-dccd5147c1b1 | 4/18/2023 | REPV2 | 86.78000000 | Customer Withdrawal |
| fab335fe-c466-4bdf-b6e7-fdb66acbd85b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab335fe-c466-4bdf-b6e7-fdb66acbd85b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fab335fe-c466-4bdf-b6e7-fdb66acbd85b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fab4fc1f-3aa6-44a7-aee1-680d1985e309 | 4/26/2023 | BTC | 0.00336058 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 3/31/2023 | SYS | 9.99980000 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 3/31/2023 | SYS | 16,140.00084468 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 4/22/2023 | XVG | 36,992.15207900 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 4/22/2023 | OXEN | 1,543.40225421 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 4/22/2023 | FIRO | 44.47719331 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 3/31/2023 | MTL | 1,570.72458246 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 3/31/2023 | SOLVE | 1,905.63055205 | Customer Withdrawal |
| fab53742-9e5e-4b1c-9c52-b4ed63d92ed | 4/22/2023 | LBC | 15,732.12307581 | Customer Withdrawal |
| fab730e8-4330-4f88-8448-288876c465e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fab730e8-4330-4f88-8448-288876c465e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fab730e8-4330-4f88-8448-288876c465e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab62a2b-a19b-41a5-a762-a4049f9b6404 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab62a2b-a19b-41a5-a762-a4049f9b6404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fab62a2b-a19b-41a5-a762-a4049f9b6404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fabab19b-7971-47ba-8695-dd190c5cdecb | 4/1/2023 | ADA | 2.56920215000 | Customer Withdrawal |
| fabab19b-7971-47ba-8695-dd190c5cdecb | 4/1/2023 | BTC | 0.03359956 | Customer Withdrawal |
| fabab19b-7971-47ba-8695-dd190c5cdecb | 4/1/2023 | BTC | 0.09066190 | Customer Withdrawal |
| fabb418a-19a5-4828-99dc-b96cb8b45950 | 4/1/2023 | ADA | 44.48420617 | Customer Withdrawal |
| fabb418a-19a5-4828-99dc-b96cb8b45950 | 3/31/2023 | DOGE | 5,475.05772361 | Customer Withdrawal |
| fabb4c89-28fe-47f9-aa82-b756f2eba458 | 3/19/2023 | POWR | 478.00000000 | Customer Withdrawal |
| fabb4c89-28fe-47f9-aa82-b756f2eba458 | 3/19/2023 | ADA | 439.46560000 | Customer Withdrawal |
| fabb4c89-28fe-47f9-aa82-b756f2eba458 | 3/19/2023 | CVC | 221.76405000 | Customer Withdrawal |
| fabb4c89-28fe-47f9-aa82-b756f2eba458 | 3/19/2023 | BTC | 0.3178060 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/31/2023 | HBAR | 765.81343463 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/4/2023 | HBAR | 1,410.97962956 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/6/2023 | HBAR | 1,043.24423521 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/4/2023 | HBAR | 1,009.11890352 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/17/2023 | HBAR | 2,867.49853584 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/6/2023 | HBAR | 1,266.34203022 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/10/2023 | HBAR | 1,606.67513966 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/4/2023 | HBAR | 3,560.29395198 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/19/2023 | HBAR | 1,938.26739117 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/14/2023 | HBAR | 6,727.10442864 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/7/2023 | HBAR | 1,233.85173652 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/1/2023 | HBAR | 3,816.95855029 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/5/2023 | HBAR | 1,569.14557322 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/12/2023 | HBAR | 3,040.44386964 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/26/2023 | HBAR | 3,502.10856008 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/9/2023 | HBAR | 1,600.92460655 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/21/2023 | HBAR | 2,229.97051392 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/9/2023 | HBAR | 3,696.09823591 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/30/2023 | HBAR | 1,979.96276861 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/9/2023 | HBAR | 5,733.49985577 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 3/9/2023 | HBAR | 1,478.24844290 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 4/3/2023 | HBAR | 1,423.65649745 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/24/2023 | HBAR | 1,028.29528736 | Customer Withdrawal |
| fabd53f3-aaf6-4db4-89e9-9d947814da36 | 2/23/2023 | HBAR | 1,321.54185416 | Customer Withdrawal |
| fac12046-f8ba-4b26-84a3-6b2888d0df22 | 4/15/2023 | BSV | 3.34058484 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fac12046-f8ba-4b26-84a3-6b2888d0df22 | 4/15/2023 | BTC | 0.00799212 | Customer Withdrawal |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | 3/31/2023 | XRP | 249.00000000 | Customer Withdrawal |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | 3/31/2023 | XLM | 1,375.40960945 | Customer Withdrawal |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | 3/31/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fac1ee43-2535-4664-9649-ed47b990d86a | 4/6/2023 | USD | 8.41000000 | Customer Withdrawal |
| fac1d3af-f6e6-4169-9132-2ada39e20d83 | 4/29/2023 | XRP | 799.00000000 | Customer Withdrawal |
| fac2abc8-3474-4b15-be68-e76c3f18c48e | 4/20/2023 | ETH | 39.84905397 | Customer Withdrawal |
| fac2abc8-3474-4b15-be68-e76c3f18c48e | 4/6/2023 | BTC | 3.49970000 | Customer Withdrawal |
| fac2abc8-3474-4b15-be68-e76c3f18c48e | 4/10/2023 | BTC | 3.02536982 | Customer Withdrawal |
| fac32aab-ff20-4096-909e-a9fb4e66c6af | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fac32aab-ff20-4096-909e-a9fb4e66c6af | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fac32aab-ff20-4096-909e-a9fb4e66c6af | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fac37df5-2943-4873-855f13d7faf5dc9 | 4/7/2023 | USD | 1,339.69000000 | Customer Withdrawal |
| fac39574-4b2c-4289-acbb-09f61264fea4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fac39574-4b2c-4289-acbb-09f61264fea4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fac39574-4b2c-4289-acbb-09f61264fea4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fac3f643-7d01-4e51-8b2b-09e36e6e9eb9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fac3f643-7d01-4e51-8b2b-09e36e6e9eb9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fac3f643-7d01-4e51-8b2b-09e36e6e9eb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fac47088-ecd1-4ed1-a491-c56d7a039f39 | 4/14/2023 | BTC | 0.05138217 | Customer Withdrawal |
| fac52b56-c7c0-4131-83fc-3d36ae3ac9e6 | 3/31/2023 | DOGE | 30,888.26465926 | Customer Withdrawal |
| fac52b56-c7c0-4131-83fc-3d36ae3ac9e6 | 4/4/2023 | USD | 3.67000000 | Customer Withdrawal |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | 4/2/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | 4/2/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | 4/2/2023 | DOGE | 249,995.00000000 | Customer Withdrawal |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | 4/2/2023 | DOGE | 502,795.00000000 | Customer Withdrawal |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | 4/7/2023 | FLR | 1,343.00000000 | Customer Withdrawal |
| fac6fbee-2a87-4352-aac0-d283f79095ed | 4/3/2023 | SYS | 4,499.99980000 | Customer Withdrawal |
| fac6fbee-2a87-4352-aac0-d283f79095ed | 4/4/2023 | USD | 1.25000000 | Customer Withdrawal |
| fac6fbee-2a87-4352-aac0-d283f79095ed | 4/3/2023 | APE | 97.40000000 | Customer Withdrawal |
| facb37f1-4368-4dc3-ad26-be1a53ae434c | 4/7/2023 | DOGE | 10,248.96718299 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | ETH | 0.24200000 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | ETH | 0.03364817 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | BCH | 0.19925074 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | WAXP | 327.78301995 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | DGB | 3,721.03125491 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/30/2023 | SC | 25,594.04728794 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | DOGE | 173.82626722 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | XLM | 290.72659250 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | RVN | 381.89806094 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | ENJ | 65.76000000 | Customer Withdrawal |
| facb9392-ec8a-40b0-b20a-432c976921ac | 4/29/2023 | EOS | 4.15000000 | Customer Withdrawal |
| facbfaf6-f2f7-4fca-84f7-0f122cce6aa5 | 4/1/2023 | USDT | 154.00000000 | Customer Withdrawal |
| facbfaf6-f2f7-4fca-84f7-0f122cce6aa5 | 4/1/2023 | USDT | 0.99351286 | Customer Withdrawal |
| facbfaf6-f2f7-4fca-84f7-0f122cce6aa5 | 4/1/2023 | SHIB | 28,778,549.00000000 | Customer Withdrawal |
| facc4230-f56a-4003-9b4b-6ec2d910c8ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| facc4230-f56a-4003-9b4b-6ec2d910c8ab | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| facc4230-f56a-4003-9b4b-6ec2d910c8ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | NXS | 399.80000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | NEO | 45.00000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/18/2023 | BCH | 0.49700000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | RDD | 2,398.00000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | MONA | 0.60973198 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | OMG | 41.00000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | GLM | 700.67778154 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | XVG | 56,271.62932898 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | ARK | 99.90000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | DGB | 8,585.47420175 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | PINK | 3,749.80000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | SC | 14,163.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | STEEM | 349.99000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/29/2023 | STEEM | 391.18265893 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | BAT | 140.00000000 | Customer Withdrawal |
| facca7a7-dd1b-4995-8ad2-fa57dc28d5bc | 4/28/2023 | BSV | 0.32000000 | Customer Withdrawal |
| facd32bd-bc0e-4502-ba66-6b06e0e5ebd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| facd32bd-bc0e-4502-ba66-6b06e0e5ebd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| facd32bd-bc0e-4502-ba66-6b06e0e5ebd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/26/2023 | ETC | 0.00000000 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/26/2023 | ETC | 2.73046088 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/26/2023 | FIL | 4.73062897 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/25/2023 | ADA | 4.31755208 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/25/2023 | ADA | 2.22810576151 | Customer Withdrawal |
| face18f-8a68-467e-acea-370e0c6af1db | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| face8c3e-38e3-4d84-98fe-00c8a001d4e | 4/25/2023 | DGB | 5,843.64052400 | Customer Withdrawal |
| facf13f9f-1fd4-40e4-a93e-ae47e5e05991 | 4/30/2023 | FLR | 22.16140699 | Customer Withdrawal |
| fad34f39-eea7-407d-913c-8820a019c3cb | 3/7/2023 | BSV | 32.08494277 | Customer Withdrawal |
| fad2a327-6f2a-4cd6-8105-9eab150245a5 | 4/25/2023 | ADA | 1,039.84887609 | Customer Withdrawal |
| fad2a327-6f2a-4cd6-8105-9eab150245a5 | 4/25/2023 | ZRX | 241.32527078 | Customer Withdrawal |
| fad2a327-6f2a-4cd6-8105-9eab150245a5 | 4/25/2023 | BAT | 462.92061180 | Customer Withdrawal |
| fad2a327-6f2a-4cd6-8105-9eab150245a5 | 4/25/2023 | FLR | 33.33195045 | Customer Withdrawal |
| fad367ac-521b-412b-88ec-af5c11a81e6 | 4/27/2023 | BSV | 0.08880000 | Customer Withdrawal |
| fad367ac-521b-412b-88ec-af5c1a81e6 | 4/17/2023 | BSV | 0.04788710 | Customer Withdrawal |
| fad8555b-196d-4735-b2d9-6c86c3d0e3f | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fad8555b-196d-4735-b2d9-6c86c3d0e3f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fad8555b-196d-4735-b2d9-6c86c3d0e3f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fad5c21-0600-4b9e-85ce-v5b18251125a | 4/17/2023 | DGB | 37,811.94146811 | Customer Withdrawal |
| fad5c21-0600-4b9e-85ce-vb18251125a | 3/4/2023 | USD | 0.00022083 | Customer Withdrawal |
| fad5c21-0600-4b9e-85ce-vb18251125a | 4/11/2023 | GRS | 6,251.54792604 | Customer Withdrawal |
| fad5c21-0600-4b9e-85ce-vb18251125a | 4/11/2023 | ENS | 2.44272693 | Customer Withdrawal |
| fade6ee0-4c56-41a0-b873-32545cb5fc7 | 4/14/2023 | ETH | 0.56600000 | Customer Withdrawal |
| fade6ee0-4c56-41a0-b873-32545cb5fc7 | 4/14/2023 | ETH | 0.56514680 | Customer Withdrawal |
| fad6ee5a-2bf2-462b-95cf-87199f653d5c0 | 4/5/2023 | BTC | 0.05130558 | Customer Withdrawal |
| fad8b86-a7a0-42a2-b566-1502f5e8de7 | 4/30/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| fad8b86-a7a0-42a2-b566-1502f5e8de7 | 4/30/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| fad8b86-a7a0-42a2-b566-1502f5e8de7 | 4/30/2023 | WAVES | 2.34004441 | Customer Withdrawal |
| fade5d3-8360-4f4c-acec-5836f58679d | 3/8/2023 | BTC | 0.00329888 | Customer Withdrawal |
| fade5d3-8360-4f4c-acec-5836f58679d | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| fade5d3-8360-4f4c-acec-5836f58679d | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| fade3d83-8f4c-4f5a-a2f7-b5cb01f5a08a | 4/17/2023 | ETH | 0.00027251 | Customer Withdrawal |
| fade3d83-8f4c-4f5a-a2f7-b5cb01f5a08a | 4/17/2023 | BTC | 0.03021888 | Customer Withdrawal |
| fade44f-88ae-4e97-b9af-3aa45bbd7 | 4/12/2023 | DOGE | 4,495.38710600 | Customer Withdrawal |
| fade44f-88ae-4e52-9070-5b8d5f657f27 | 4/10/2023 | XLM | 0.05130558 | Customer Withdrawal |
| fade44f-88ae-4e52-9070-5b8d5f657f27 | 3/8/2023 | XLM | 0.00000000 | Customer Withdrawal |
| fadea16-2eda-453a-b77a-6f70eab65667 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fadea16-2eda-453a-b77a-6f70eab65667 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fadea16-2eda-453a-b77a-6f70eab65667 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/29/2023 | XRP | 7,865.52812260 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/29/2023 | ADA | 7,780.02756291 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/28/2023 | SNT | 135,814.48685795 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/30/2023 | SC | 99.90000000 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/30/2023 | SC | 74,215.15000000 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/30/2023 | USDT | 157.45113275 | Customer Withdrawal |
| fac9225a-7225-47af-b7bb-26a52b052c2c | 4/28/2023 | FTC | 0.00000000 | Customer Withdrawal |
| fac9c47a2-7225-47af-b7bb-26a52b052c2c | 4/28/2023 | FLR | 1,191.34475800 | Customer Withdrawal |
| fac9c47a2-7225-47af-b7bb-26a52b052c2c | 4/28/2023 | FLR | 289.29819500 | Customer Withdrawal |
| fadc2e-b323-43f5-b067-ff109cb30ee5 | 4/29/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| fadc2e-b323-43f5-b067-ff109cb30ee5 | 4/29/2023 | XLM | 527.77862971 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fae8c2de-b323-43f5-b067-ff109cb30ee5 | 4/30/2023 | BTC | 0.00277428 | Customer Withdrawal |
| fae9645a-2f03-435c-b067-ff109cb30ee5 | 4/21/2023 | FLR | 37.97814277 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/21/2023 | LINK | 6.63756247 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/21/2023 | ETH | 0.04755397 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/21/2023 | ETH | 0.03137174 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/21/2023 | FLR | 129.67281890 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/22/2023 | XLM | 0.01141299 | Customer Withdrawal |
| fae9f33a-f8e4-4c2e-bd2a4910b9bd8 | 4/3/2023 | XRP | 3.00537602 | Customer Withdrawal |
| fae9f33a-f8e4-4c2e-bd2a4910b9bd8 | 4/2/2023 | XRP | 327.95317100 | Customer Withdrawal |
| fae9f33a-f8e4-4c2e-bd2a4910b9bd8 | 4/1/2023 | RVN | 75,899.64215809 | Customer Withdrawal |
| fae9f33a-f8e4-4c2e-bd2a4910b9bd8 | 4/1/2023 | RVN | 9.90000000 | Customer Withdrawal |
| fae9f33a-f8e4-4c2e-bd2a4910b9bd8 | 4/1/2023 | OMG | 45.12543354 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/1/2023 | AVAX | 99.00000000 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/1/2023 | CVC | 371.00000000 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/1/2023 | DGB | 0.14434411 | Customer Withdrawal |
| fae96a51-a3e6-4c29-b441-c3379a44354a7 | 4/1/2023 | DGB | 1,500.00000000 | Customer Withdrawal |
| fae21600-1b70-4003-bd10-5a04b2505dd3 | 4/7/2023 | SC | 7,063.90000000 | Customer Withdrawal |
| fae26665-8379-41f6-90d3-39b90b6bbd6 | 4/11/2023 | BTC | 0.00232000 | Customer Withdrawal |
| fae26665-8379-41f6-90d3-39b90b6bbd6 | 4/11/2023 | BCH | 0.00300000 | Customer Withdrawal |
| fae26665-8379-41f6-90d3-39b90b6bbd6 | 4/11/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fae1827-177d-4c7b-b062-cb9606d5abc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fae1827-177d-4c7b-b062-cb9606d5abc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae1827-177d-4c7b-b062-cb9606d5abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae39e6-a8e9-47b9-8441-7f1ec12e9cd | 4/14/2023 | USD | 0.00017921 | Customer Withdrawal |
| fae39e6-a8e9-47b9-8441-7f1ec12e9cd | 4/14/2023 | BTC | 0.00077428 | Customer Withdrawal |
| fae90b8-3ffd-4290-83aa-25565dedc1f3 | 4/14/2023 | USD | 467.60000000 | Customer Withdrawal |
| fae91bb-886a-4e35-b6d6-7e2b9cdbb3e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fae91bb-886a-4e35-b6d6-7e2b9cdbb3e | 3/10/2023 | DOGE | 70.91005200 | Customer Withdrawal |
| fae91bb-886a-4e35-b6d6-7e2b9cdbb3e | 2/9/2023 | DOGE | 50.11360736 | Customer Withdrawal |
| fafb9e60-7c6e-45d2-b8aa-72577d4af3c9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fafb9e60-7c6e-45d2-b8aa-72577d4af3c9 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fafb9e60-7c6e-45d2-b8aa-72577d4af3c9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/3/2023 | XEM | 74.60000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 3/31/2023 | XLM | 662.18949744 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 3/31/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/3/2023 | XEM | 124.60000000 | Customer Withdrawal |
| fafe880-fd68-4e41-a9f8-c4bf53a5e5ba | 4/13/2023 | BTC | 0.02536982 | Customer Withdrawal |
| fafea3f8-c5e0-4e99-856f-d5db55a39c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fafea3f8-c5e0-4e99-856f-d5db55a39c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fafea3f8-c5e0-4e99-856f-d5db55a39c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faff3b40-c86c-47bf-8d91-1f3a3de2b42 | 3/31/2023 | XLM | 1,320.93931450 | Customer Withdrawal |
| faff3b40-c86c-47bf-8d91-1f3a3de2b42 | 3/31/2023 | ADA | 253.95473600 | Customer Withdrawal |
| faff72b9-2a47-4a52-9af3-f9d3e5bb3d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| faff72b9-2a47-4a52-9af3-f9d3e5bb3d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| faff72b9-2a47-4a52-9af3-f9d3e5bb3d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb0ae6a0-5dcf-4f2d-bd83-6693d5a26f5e | 4/15/2023 | BTC | 0.00799212 | Customer Withdrawal |
| fb0f7ff9-a3a4-43a3-b2d6-2c6a3a3dd4c7 | 4/10/2023 | BTTOLD | 6,534.97930000 | Customer Withdrawal |
| fb0f7ff9-a3a4-43a3-b2d6-2c6a3a3dd4c7 | 3/31/2023 | BTTOLD | 5,534.97930000 | Customer Withdrawal |
| fb0f7ff9-a3a4-43a3-b2d6-2c6a3a3dd4c7 | 2/10/2023 | BTTOLD | 0.47640311 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | NEO | 2.75000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | MTL | 6.38207170 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | DOGE | 17,126.24000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | LRC | 150.00000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | OMG | 36.00000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | FLR | 100.00000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | POWR | 100.00000000 | Customer Withdrawal |
| fafd35c5-d0a2-4c63-a548-5f60748a4a06 | 4/13/2023 | USDT | 0.00870000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| faff7704-fa5a-4bda-8e52-f83f423f5853 | 4/27/2023 | BTC | 0.02555558 | Customer Withdrawal |
| faffbbe1-74ba-403f-a3ab-fbf9fc1dda01 | 4/13/2023 | BCH | 0.01984960 | Customer Withdrawal |
| faffbbe1-74ba-403f-a3ab-fbf9fc1dda01 | 4/13/2023 | DOGE | 1,970.00000000 | Customer Withdrawal |
| faffbbe1-74ba-403f-a3ab-fbf9fc1dda01 | 4/13/2023 | CVC | 277.00000000 | Customer Withdrawal |
| fb00004a-5242-47fe-83c6-3eaad1bba25d | 2/27/2023 | USD | 5.55000000 | Customer Withdrawal |
| fb00004a-5242-47fe-83c6-3eaad1bba25d | 2/27/2023 | USD | 1,520.00000000 | Customer Withdrawal |
| fb0076c-d582-4793-8f6e-0c0c14826ed0 | 4/11/2023 | USD | 18.44000000 | Customer Withdrawal |
| fb01013b-8c72-40d2-bdf0-800dbea4dcbd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fb01013b-8c72-40d2-bdf0-800dbea4dcbd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fb01013b-8c72-40d2-bdf0-800dbea4dcbd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fb079c3-a3ce-4372-8100-08a2992c28b8 | 4/26/2023 | ADA | 310.52467814 | Customer Withdrawal |
| fb079c3-a3ce-4372-8100-08a2992c28b8 | 4/13/2023 | DOGE | 27,427.03182432 | Customer Withdrawal |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | 4/13/2023 | ETC | 14.99000000 | Customer Withdrawal |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | 4/13/2023 | GLM | 362.00000000 | Customer Withdrawal |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | 4/13/2023 | XLM | 2,652.32580951 | Customer Withdrawal |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | 4/13/2023 | BAT | 510.52322570 | Customer Withdrawal |
| fb01eabe-4403-4b0e-b034-80ca11afe09a | 4/9/2023 | LTC | 193.95159102 | Customer Withdrawal |
| fb01eabe-4403-4b0e-b034-80ca11afe09a | 4/7/2023 | LTC | 199.99000000 | Customer Withdrawal |
| fb01eabe-4403-4b0e-b034-80ca11afe09a | 4/7/2023 | BTC | 0.00352713 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 44.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 11.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 124.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/18/2023 | XRP | 251.50000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 29.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 30.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 59.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/19/2023 | XRP | 24.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 124.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 23.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 79.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/19/2023 | XRP | 107.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 30.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/19/2023 | XRP | 59.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 19.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 11.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 9.00000000 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/18/2023 | XLM | 1,309.72143822 | Customer Withdrawal |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | 4/20/2023 | XRP | 59.00000000 | Customer Withdrawal |
| fb0356f-a63f-4de4-8f78-3b0756562572 | 4/14/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| fb0356f-a63f-4de4-8f78-3b0756562572 | 4/17/2023 | FLR | 2.86938349 | Customer Withdrawal |
| fb03bc09-2d1b-4650-8e4a-79c565d5a108 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fb03bc09-2d1b-4650-8e4a-79c565d5a108 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fb03bc09-2d1b-4650-8e4a-79c565d5a108 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fb05192c-d4fe-4789-af6d-0c8827da8dbb | 2/10/2023 | XMR | 0.03025022 | Customer Withdrawal |
| fb05192c-d4fe-4789-af6d-0c8827da8dbb | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fb062f60-fb03-488f-9a8f-4c2a426d3596 | 4/18/2023 | XRP | 10,512.52225680 | Customer Withdrawal |
| fb062f60-fb03-488f-9a8f-4c2a426d3596 | 4/18/2023 | MANA | 984.00000000 | Customer Withdrawal |
| fb066e4d-c264-4c87-a043-32a96bf6416 | 2/7/2023 | SOL | 0.41055756 | Customer Withdrawal |
| fb066e4d-c264-4c87-a043-32a96bf6416 | 4/5/2023 | BTC | 0.01154120 | Customer Withdrawal |
| fb077ea0-d9fc-4c18-83b9-c777644fc3b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb077ea0-d9fc-4c18-83b9-c777644fc3b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb077ea0-d9fc-4c18-83b9-c777644fc3b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/5/2023 | NMR | 20.64375466 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/5/2023 | WAVES | 132.42700000 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/5/2023 | ETH | 0.18260000 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/5/2023 | XRP | 26.77000000 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/5/2023 | ADA | 4.44166150 | Customer Withdrawal |
| fb07bb61-339c-edad-a203-91dd593a5d90 | 4/7/2023 | RVN | 387.01169046 | Customer Withdrawal |
| fb084c9f-d5ca-4ccc-8758-62b8b9d41d1a | 4/1/2023 | ETH | 0.05337234 | Customer Withdrawal |
| fb091d77-e987-481b-bfe8-c39cffed75b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb091d77-e987-481b-bfe8-c39cffed75b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb091d77-e987-481b-bfe8-c39cffed75b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb0e9b25-9187-41f1-95c1-f0cc026da43d | 4/12/2023 | ETH | 0.71319118 | Customer Withdrawal |
| fb0e9b25-9187-41f1-95c1-f0cc026da43d | 4/11/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| fb0edcd9-0fb1-4c85-875b-d3fa948c05e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb0edcd9-0fb1-4c85-875b-d3fa948c05e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb0edcd9-0fb1-4c85-875b-d3fa948c05e | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| fb101d2b-c19b-4aa8-ae6b-e1faee441eb2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fb101d2b-c19b-4aa8-ae6b-e1faee441eb2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fb101d2b-c19b-4aa8-ae6b-e1faee441eb2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fb1329ee-656a-4f11-9016-e31248a125ad | 2/20/2023 | WAVES | 151.12822139 | Customer Withdrawal |
| fb1329ee-656a-4f11-9016-e31248a125ad | 4/5/2023 | XVG | 39,912.04997572 | Customer Withdrawal |
| fb13a04e-fbf0-461c-b9a8-189a60099b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb13a04e-fbf0-461c-b9a8-189a60099b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb13a04e-fbf0-461c-b9a8-189a60099b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb13c299-b987-4b36-b5e3-eac36bfbdde6 | 2/10/2023 | GNO | 0.03356438 | Customer Withdrawal |
| fb13c299-b987-4b36-b5e3-eac36bfbdde6 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fb13c299-b987-4b36-b5e3-eac36bfbdde6 | 2/10/2023 | MCO | 0.04872159 | Customer Withdrawal |
| fb13c299-b987-4b36-b5e3-eac36bfbdde6 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fb13c299-b987-4b36-b5e3-eac36bfbdde6 | 2/10/2023 | ENG | 0.00832090 | Customer Withdrawal |
| fb15c7fb-a2d0-442a-b5e8-59571c97ec38 | 4/1/2023 | BTC | 0.00884081 | Customer Withdrawal |
| fb189535-9bc5-4043-8fb2-17ba7648efba | 4/26/2023 | BTC | 0.00405301 | Customer Withdrawal |
| fb189535-9bc5-4043-8fb2-17ba7648efba | 4/5/2023 | XVG | 0.05518501 | Customer Withdrawal |
| fb18a5dd-989a-4f20-950c-c130c48c9ec | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fb18a5dd-989a-4f20-950c-c130c48c9ec | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | 4/14/2023 | ADA | 1,321.00000000 | Customer Withdrawal |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | 4/14/2023 | XLM | 399.95000000 | Customer Withdrawal |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | 4/14/2023 | BTC | 0.02001223 | Customer Withdrawal |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | 4/18/2023 | USD | 27.65000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 4/9/2023 | USD | 7,900.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 2/13/2023 | USD | 8,303.54000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 2/7/2023 | USD | 7,380.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 3/8/2023 | USD | 4,970.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 4/5/2023 | USD | 4,957.33000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 4/6/2023 | USD | 5,050.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 3/10/2023 | USD | 301.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 3/17/2023 | USD | 8,000.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 4/7/2023 | USD | 32.00000000 | Customer Withdrawal |
| fb1c5610-8e6c-4eee-a11b-21d16af3145 | 4/4/2023 | USD | 4,470.00000000 | Customer Withdrawal |
| fb1cd698-1259-44c0-9e6f-9b7a5f3cc82b | 4/7/2023 | NEO | 2.00000000 | Customer Withdrawal |
| fb1d58f7-18aa-4efb-842b-383ac1aa2c4b | 4/25/2023 | BCH | 0.06825268 | Customer Withdrawal |
| fb1d58f7-18aa-4efb-842b-383ac1aa2c4b | 4/13/2023 | BCH | 0.26032999 | Customer Withdrawal |
| fb1d58f7-18aa-4efb-842b-383ac1aa2c4b | 4/26/2023 | BTC | 0.09997000 | Customer Withdrawal |
| fb1d96e6-8335-4068-8983-27e368d30096 | 4/4/2023 | VTC | 799.98000000 | Customer Withdrawal |
| fb1ff110-eeec-4f37-93ad-e3388739569a | 3/31/2023 | DGB | 1,029.34485482 | Customer Withdrawal |
| fb20b790-4242-46ea-92f2-205a0702a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb20b790-4242-46ea-92f2-205a0702a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb20b790-4242-46ea-92f2-205a0702a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb210e7-f1f3-4ae2-9c65-6b82894785 | 4/11/2023 | XRP | 3,999.00000000 | Customer Withdrawal |
| fb210e7-f1f3-4ae2-9c65-6b82894785 | 4/11/2023 | USDT | 456.97526474 | Customer Withdrawal |
| fb210e7-f1f3-4ae2-9c65-6b82894785 | 4/11/2023 | BTC | 0.00068734 | Customer Withdrawal |
| fb2207de-5dd6-40de-ac17-1556b3a1a624 | 3/31/2023 | BTC | 0.08022883 | Customer Withdrawal |
| fb23dd1e-07dc-4467-a5c6-c04c78406 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fb23dd1e-07dc-4467-a5c6-c04c78406 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fb23dd1e-07dc-4467-a5c6-c04c78406 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fb241bb0-b950-4d88-bf7-a2e14d7a42 | 5/3/2023 | ADA | 1,261.42534613 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 3/31/2023 | OMG | 9.10000000 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 4/12/2023 | ADA | 3,036.24529537 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 3/31/2023 | XLM | 7,306.11606096 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 4/12/2023 | XLM | 20.95000000 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec | 4/12/2023 | NEO | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb24312b-2f86-4f04-a66b-a6dad1f6ec7 | 4/12/2023 | NEO | 62.00000000 | Customer Withdrawal |
| fb24312b-2f86-4f04-a66b-a6dad1f6ec7 | 3/31/2023 | OMG | 391.15068446 | Customer Withdrawal |
| fb247bda-2dfc-450c-9b55-753b57bec879 | 4/12/2023 | USD | 219.99000000 | Customer Withdrawal |
| fb24c367-e1b5-4adb-b273-7b40d248bbd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb24c367-e1b5-4adb-b273-7b40d248bbd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb24c367-e1b5-4adb-b273-7b40d248bbd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb293fc5-8daf-46c6-a9a9-3e1c80d37496 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb293fc5-8daf-46c6-a9a9-3e1c80d37496 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb293fc5-8daf-46c6-a9a9-3e1c80d37496 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb296ade-65fa-45c1-a695-497660d403c7e | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb296ade-65fa-45c1-a695-497660d403c7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb296ade-65fa-45c1-a695-497660d403c7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb2a557c-1e3c-41e3-8631-4b24f06e317c | 4/13/2023 | ADA | 1,121.60000000 | Customer Withdrawal |
| fb2b9f17-8bb3-40ed-a334-ad47dd5780b | 4/30/2023 | ADA | 1,770.77844797 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | XLM | 100.31744467 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/8/2023 | ADA | 146.99000000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/22/2023 | ATOM | 146.99000000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/22/2023 | ZEN | 99.99000000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/5/2023 | XTZ | 799.99000000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | XLM | 26,499.95000000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | BTC | 0.87935402 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | USD | 0.09970000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | USD | 0.99970000 | Customer Withdrawal |
| fb2c1ec2-ae54-4877-b000-343cb5277f65 | 4/3/2023 | BTC | 0.06940000 | Customer Withdrawal |
| fb1b152-64dc-49cd-acec-5a1872c0192e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb1b152-64dc-49cd-acec-5a1872c0192e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb1b152-64dc-49cd-acec-5a1872c0192e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb2e02d9-437b-4349-8aab-1f09f17bb3e | 4/12/2023 | ETH | 0.12271011 | Customer Withdrawal |
| fb2e02d9-437b-4349-8aab-1f09f17bb3e | 2/23/2023 | ZRX | 1,975.00000000 | Customer Withdrawal |
| fb2e02d9-437b-4349-8aab-1f09f17bb3e | 4/12/2023 | XLM | 10,131.98180291 | Customer Withdrawal |
| fb2e02d9-437b-4349-8aab-1f09f17bb3e | 2/24/2023 | XEM | 4,609.08636300 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/21/2023 | ETH | 1.93430000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 4/5/2023 | ETH | 0.78788000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/21/2023 | XLM | 2,261.95000000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/21/2023 | ENJ | 300.00000000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/21/2023 | ENJ | 3,665.00000000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/19/2023 | BTC | 0.14791000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/19/2023 | BTC | 0.01470000 | Customer Withdrawal |
| fb2ea70b-1bfd-4595-aadc-71bae2c69082 | 2/19/2023 | BTC | 0.01810000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/12/2023 | AMP | 61,716.39117832 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | XLM | 704.09000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/13/2023 | XLM | 80,434.08694605 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | SHIB | 9,653.00000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | SHIB | 98,649,206.00000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | CKB | 3,090.01442499 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | ALGO | 400.79685964 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | ALGO | 99.80000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | TRX | 9.99700000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | BTC | 0.01128087 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/11/2023 | ADA | 7.00000000 | Customer Withdrawal |
| fb2fab48-6ad3-4427-bd18-0ebeeb1c31e6 | 4/12/2023 | XLM | 36.00000000 | Customer Withdrawal |
| fb2537a-e87c-41fa-bc0f-fbf32baec3a1 | 4/18/2023 | FLR | 12.34783971 | Customer Withdrawal |
| fb2fac15-00dc-4eeb-828b-3121957b0f2e | 4/26/2023 | BTC | 0.01021155 | Customer Withdrawal |
| fb2fac15-00dc-4eeb-828b-3121957b0f2e | 4/18/2023 | USD | 39.93000000 | Customer Withdrawal |
| fb30c336-ff41-4215-81f5-67cb02c07f8 | 4/10/2023 | HNS | 16,083.00000000 | Customer Withdrawal |
| fb30e2d2-60df-4866-880b-79a812b548b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb30e2d2-60df-4866-880b-79a812b548b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb30e2d2-60df-4866-880b-79a812b548b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb33f2cb-eee5-45d1-abda-9fbeb6f5b35a | 4/30/2023 | SC | 45,852.78693548 | Customer Withdrawal |
| fb34ea7d-bb92-48bc-bda9-facbf0f9bca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb34ea7d-bb92-48bc-bda9-facbf0f9bca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb35251f-d06c-4ef6-bf63-502487f9efeb | 4/10/2023 | ETH | 0.03918249 | Customer Withdrawal |
| fb35251f-d06c-4ef6-bf63-502487f9efeb | 4/5/2023 | MANA | 49.13515886 | Customer Withdrawal |
| fb35251f-d06c-4ef6-bf63-502487f9efeb | 4/5/2023 | ADA | 1.00000000 | Customer Withdrawal |
| fb35251f-d06c-4ef6-bf63-502487f9efeb | 4/5/2023 | ADA | 0.01747433 | Customer Withdrawal |
| fb35961b-7ac2-43be-ad90-aa7712aaf36 | 4/28/2023 | DGB | 192.80000000 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/30/2023 | DGB | 0.06494254 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/30/2023 | IGNIS | 626.49188580 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/30/2023 | MONA | 11.67493558 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/30/2023 | DOGE | 382.00151050 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/4/2023 | NXT | 1,264.38377159 | Customer Withdrawal |
| fb35df2-d1a9-49d1-8300-04949fafe021 | 4/24/2023 | BTC | 0.00372075 | Customer Withdrawal |
| fb35f9ab-0975-4f46-aa1a-e6bd8a86ee7 | 4/7/2023 | ETH | 1.08604300 | Customer Withdrawal |
| fb35f9ab-0975-4f46-aa1a-e6bd8a86ee7 | 4/7/2023 | ETH | 1.08650430 | Customer Withdrawal |
| fb36c1ad-eff4-4b8e-98bc-c3d8fcbfec84 | 4/19/2023 | QTUM | 49.99000000 | Customer Withdrawal |
| fb36c1ad-eff4-4b8e-98bc-c3d8fcbfec84 | 4/19/2023 | WAVES | 99.99000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | ZEN | 99.98000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | SYS | 99.99000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | XRP | 599.00000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | XLM | 799.99000000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | BTC | 1.08604300 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | BTC | 89.65700000 | Customer Withdrawal |
| fb3660de-c8bd-4bfa-a83c-a83e2a08c9f6 | 4/19/2023 | FLR | 699.00000000 | Customer Withdrawal |
| fb36b27d-45ea-45e8-8c66-0f9e73a342c | 4/19/2023 | ADA | 244.57047851 | Customer Withdrawal |
| fb376363-0458-41cc-a5a7-ca9ad49c7aa | 4/18/2023 | FLR | 23.23129107 | Customer Withdrawal |
| fb376363-0458-41cc-a5a7-ca9ad49c7aa | 4/18/2023 | BAT | 334.00000000 | Customer Withdrawal |
| fb376363-0458-41cc-a5a7-ca9ad49c7aa | 4/18/2023 | ADA | 249.00000000 | Customer Withdrawal |
| fb3863cb-82b3-4a16-83d4-9b49549ccd0 | 4/19/2023 | ADA | 249.00000000 | Customer Withdrawal |
| fb38c24e-ea4d-4d4a-ab6c-8a46b11d2a6 | 4/19/2023 | NEO | 6.39000000 | Customer Withdrawal |
| fb3a28ab-9b5a-4b47-86de-0d0ba8af5ea | 4/5/2023 | DGB | 799.00000000 | Customer Withdrawal |
| fb3b0083-f27e-4e14-a0b5-0d0ab78a56c | 4/19/2023 | ADA | 799.00000000 | Customer Withdrawal |
| fb3c8d9b-6b07-4aef-b3f2-d3f88f2e34a | 4/19/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb3c8d9b-6b07-4aef-b3f2-d3f88f2e34a | 4/19/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb3ce6b1-6fe3-4c9e-8d3f-6b3fabf9f06a | 4/19/2023 | XRP | 99.00000000 | Customer Withdrawal |
| fb3df3e4-7b23-4e8f-bc89-5c43f36e8e6 | 4/19/2023 | ADA | 249.00000000 | Customer Withdrawal |
| fb3de2f3-7f0e-4e93-9c8f-3a8e8c7b48e | 4/19/2023 | BTC | 0.01028088 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb3d8566-2b31-4fcb-be89-5c95660fdaf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb3d8566-2b31-4fcb-be89-5c95660fdaf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb3e44d5-984d-4c15-bada-b4c8c9284289 | 4/9/2023 | DOGE | 1,420.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/29/2023 | HIVE | 258.99000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | XRP | 20.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | RDD | 2,309.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | ADA | 2,621.68320207 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | NMR | 10.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | HBAR | 1,349.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/29/2023 | XVG | 4,738.13386007 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | SUSHI | 65.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | ARK | 219.90000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/29/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | STEEM | 4,509.00000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | TRX | 199.99000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | TRX | 2,447.60000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | TRX | 47.60000000 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | FLR | 343.40216540 | Customer Withdrawal |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | 4/28/2023 | FLR | 6.00000000 | Customer Withdrawal |
| fb3e9d64-ee25-41fd-9050-958ddcc927d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb3e9d64-ee25-41fd-9050-958ddcc927d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb3e9d64-ee25-41fd-9050-958ddcc927d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | 4/26/2023 | STEEM | 0.90000000 | Customer Withdrawal |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | 4/26/2023 | STEEM | 5,341.99000000 | Customer Withdrawal |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | 4/26/2023 | ETH | 0.03718606 | Customer Withdrawal |
| fb41274f-d626-4962-8d46-53343d0dc491 | 4/26/2023 | ETH | 0.99450000 | Customer Withdrawal |
| fb41274f-d626-4962-8d46-53343d0dc491 | 4/26/2023 | ETH | 0.49450000 | Customer Withdrawal |
| fb41274f-d626-4962-8d46-53343d0dc491 | 4/26/2023 | ETH | 1.02225757 | Customer Withdrawal |
| fb41274f-d626-4962-8d46-53343d0dc491 | 4/26/2023 | ETH | 0.49450000 | Customer Withdrawal |
| fb41274f-d626-4962-8d46-53343d0dc491 | 4/26/2023 | ETH | 0.02474877 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | NMR | 8.39565914 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | ATOM | 9.99600000 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | LINK | 8.40000000 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | COMP | 1.25000000 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | OMG | 80.15902380 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | ZRX | 562.37000001 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | GLM | 1,365.75669100 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | DGB | 3,559.70000001 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | EOS | 40.52500000 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | STORJ | 325.68334525 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | TRX | 4,497.60000000 | Customer Withdrawal |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | 4/30/2023 | BTC | 0.00221440 | Customer Withdrawal |
| fb4303b-9bd1-483e-a062-6fafb350993c | 2/9/2023 | BTTOLD | 7,289.67234100 | Customer Withdrawal |
| fb444221-5879-4cfd-9105-809f8ac538da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb444221-5879-4cfd-9105-809f8ac538da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb444221-5879-4cfd-9105-809f8ac538da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb46d140-6340-4a09-bca7-4ed73be4ba90 | 4/6/2023 | LTC | 0.11500000 | Customer Withdrawal |
| fb46d140-6340-4a09-bca7-4ed73be4ba90 | 4/6/2023 | BTC | 0.00107895 | Customer Withdrawal |
| fb46d140-6340-4a09-bca7-4ed73be4ba90 | 4/7/2023 | USD | 25.34000000 | Customer Withdrawal |
| fb48424-67a6-4589-aa69-3800cd1cb2c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb48424-67a6-4589-aa69-3800cd1cb2c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb48424-67a6-4589-aa69-3800cd1cb2c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4afbed-40ff-403d-82d2-211eb1ec3824 | 4/3/2023 | XRP | 282.00000000 | Customer Withdrawal |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | 4/26/2023 | LTC | 0.26534453 | Customer Withdrawal |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | 4/26/2023 | DOGE | 168.00070100 | Customer Withdrawal |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | 4/26/2023 | BTC | 0.05994161 | Customer Withdrawal |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | ADA | 5,057.00000000 | Customer Withdrawal |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | HBAR | 1,618.00000000 | Customer Withdrawal |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | HBAR | 178.75489936 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | DOGE | 1,003.00000000 | Customer Withdrawal |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | XLM | 399.95000000 | Customer Withdrawal |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | 4/2/2023 | BTC | 0.03007038 | Customer Withdrawal |
| fb4c48f2-7df6-4a97-855b-ac6d4c16cb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb4c48f2-7df6-4a97-855b-ac6d4c16cb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb4c48f2-7df6-4a97-855b-ac6d4c16cb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 3/31/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/5/2023 | ADA | 46,040.93262750 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/1/2023 | ADA | 2,643.01258061 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/3/2023 | ADA | 5,832.26948000 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/3/2023 | ADA | 138,124.79788250 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/5/2023 | ADA | 49,999.94867500 | Customer Withdrawal |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | 4/1/2023 | BTC | 0.03598846 | Customer Withdrawal |
| fb4e3d1f-fe36-4944-9e8e-79d4a1a10827 | 4/13/2023 | ADA | 104.98664813 | Customer Withdrawal |
| fb4e594c-32af-4c30-a62e-f84964127e7e | 3/31/2023 | ADA | 499.00242009 | Customer Withdrawal |
| fb4ec345-59b2-49e0-acc0-a9c28f39c4c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4ec345-59b2-49e0-acc0-a9c28f39c4c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb4ec345-59b2-49e0-acc0-a9c28f39c4c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb509fc9-fec4-4727-aa56-c0071666c9f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb509fc9-fec4-4727-aa56-c0071666c9f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb509fc9-fec4-4727-aa56-c0071666c9f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb5235df-5d3f-4d6e-bc86-c22ed2df60b | 4/7/2023 | USD | 8.51000000 | Customer Withdrawal |
| fb580ec4-ad1a-4433-bcea-c4c27e2493c3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb580ec4-ad1a-4433-bcea-c4c27e2493c3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb580ec4-ad1a-4433-bcea-c4c27e2493c3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb584d0f-0e73-4870-83a9-0183d32f944c | 4/7/2023 | XLM | 5,124.74979242 | Customer Withdrawal |
| fb58910b-b92dc-4c1e-a7b7-8b07e151d858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb58910b-b92dc-4c1e-a7b7-8b07e151d858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb58910b-b92dc-4c1e-a7b7-8b07e151d858 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb59dd56-2684-4251-be6a-b2e816625531 | 4/7/2023 | XRP | 333.64605433 | Customer Withdrawal |
| fb59dd56-2684-4251-be6a-b2e816625531 | 4/7/2023 | BTC | 0.00229341 | Customer Withdrawal |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | 3/31/2023 | NEO | 148.00000000 | Customer Withdrawal |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | 4/1/2023 | ADA | 67.42204456 | Customer Withdrawal |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | 4/2/2023 | ADA | 29.30000000 | Customer Withdrawal |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | 4/2/2023 | XVG | 33,423.61734154 | Customer Withdrawal |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | 4/7/2023 | SC | 49,999.00000000 | Customer Withdrawal |
| fb5b34e1-e8d1-4565-afac-c18c43d8dfff | 4/19/2023 | BSV | 0.21330389 | Customer Withdrawal |
| fb5b34e1-e8d1-4565-afac-c18c43d8dfff | 4/19/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fb5b34e1-e8d1-4565-afac-c18c43d8dfff | 4/19/2023 | ADA | 219.03670471 | Customer Withdrawal |
| fb5b34e1-e8d1-4565-afac-c18c43d8dfff | 4/19/2023 | XEM | 126.10869565 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/7/2023 | LINK | 35.62549223 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/14/2023 | NEO | 7.00000000 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/14/2023 | SYS | 306.37971761 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/17/2023 | ADA | 1,649.32237256 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/7/2023 | XLM | 2,044.70388868 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/14/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/7/2023 | BAT | 651.04637601 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/14/2023 | FLR | 619.24564420 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/7/2023 | LTC | 5.06178693 | Customer Withdrawal |
| fb5c718-f9db-452c-ad73-a3c26c53599f | 4/25/2023 | REPV2 | 4.07000057 | Customer Withdrawal |
| fb5bf6f8-865d-47e2-b3ac-bad70af48eec | 4/12/2023 | BTC | 0.21052146 | Customer Withdrawal |
| fb5bf6f8-865d-47e2-b3ac-bad70af48eec | 4/5/2023 | BTC | 0.22602026 | Customer Withdrawal |
| fb5bf6f8-865d-47e2-b3ac-bad70af48eec | 4/5/2023 | DOGE | 0.00969000 | Customer Withdrawal |
| fb5d3851-598e-455e-9912-1b3b0043b5e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb5d3851-598e-455e-9912-1b3b0043b5e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb5d3851-598e-455e-9912-1b3b0043b5e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb639edb-24e0-490b-9b4d-d764cada129b | 4/10/2023 | LTC | 0.00166162 | Customer Withdrawal |
| fb639edb-24e0-490b-9b4d-d764cada129b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb639edb-24e0-490b-9b4d-d764cada129b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fb639edb-24e0-490b-9b4d-d764cada129b | 4/10/2023 | DOGE | 58.92935461 | Customer Withdrawal |
| fb64210f-a3ab-4f87-b1be-58b6af5625ca | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb64210f-a3ab-4f87-b1be-58b6af5625ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb64210f-a3ab-4f87-b1be-58b6af5625ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb646d6e-d775-4e9b-b806-6dab2c775b70 | 4/5/2023 | ETH | 0.00700000 | Customer Withdrawal |
| fb582c1-8b7b-46a8-a856-cebcd7b840f0 | 4/6/2023 | USB | 7.21600000000 | Customer Withdrawal |
| fb646d3e-f4de-4e1c-8c11-131e47cfa52c | 4/14/2023 | ETH | 0.08513180 | Customer Withdrawal |
| fb646d3e-f4de-4e1c-8c11-131e47cfa52c | 4/17/2023 | USD | 137.88000000 | Customer Withdrawal |
| fb651864-070e-43ee-a0f5-2457e9133f9 | 4/29/2023 | ETH | 2.56021903 | Customer Withdrawal |
| fb651864-070e-43ee-a0f5-2457e9133f9 | 4/29/2023 | BTC | 0.10229383 | Customer Withdrawal |
| fb653506-2af5-4997-96ff-c4f424302a5d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fb653506-2af5-4997-96ff-c4f424302a5d | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fb653506-2af5-4997-96ff-c4f424302a5d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fb653506-2af5-4997-96ff-c4f424302a5d | 3/10/2023 | OMG | 3.65024000 | Customer Withdrawal |
| fb66e017-10a5-40d7-9e46-dad77ef0ca48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb66e017-10a5-40d7-9e46-dad77ef0ca48 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb66e017-10a5-40d7-9e46-dad77ef0ca48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb66e22d-4886-4ead-8008-a6900384494 | 4/9/2023 | ETH | 0.18188250 | Customer Withdrawal |
| fb66e22d-4886-4ead-8008-a6900384494 | 4/9/2023 | DOGE | 0.01115952 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/29/2023 | LINK | 499.91234466 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | LINK | 99.46117717 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/21/2023 | BSV | 0.99900000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | ETH | 1.58679507 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | TRX | 0.09680000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/7/2023 | XRP | 349.00000000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | ADA | 40.00000000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/29/2023 | ADA | 1,899.37108154 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | DOGE | 15,071.34460647 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | DOGE | 7,000.00000000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | DOGE | 39,995.00000000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/14/2023 | ENJ | 2,246.02528200 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/21/2023 | BTC | 0.01200000 | Customer Withdrawal |
| fb6de0e6-d507-40e1-bd9b-a69093844494 | 4/7/2023 | NEO | 0.01620000 | Customer Withdrawal |
| fb6e29aa-8ea3-433b-bf3c-3f5484c4ff722 | 3/10/2023 | ETH | 0.03080028 | Customer Withdrawal |
| fb6e29aa-8ea3-433b-bf3c-3f5484c4ff722 | 2/10/2023 | ETH | 0.03037000 | Customer Withdrawal |
| fb6e29aa-8ea3-433b-bf3c-3f5484c4ff722 | 4/10/2023 | ETH | 0.02721700 | Customer Withdrawal |
| fb6eed77-4125-4607-916c-2fae55b8de04 | 3/10/2023 | ETH | 1.03120000 | Customer Withdrawal |
| fb6ff2cb-bcf8-4cdd-b673-9dd881c179ac | 4/11/2023 | BCH | 0.07500000 | Customer Withdrawal |
| fb6ff2cb-bcf8-4cdd-b673-9dd881c179ac | 4/11/2023 | USD | 0.10000000 | Customer Withdrawal |
| fb6ff2cb-bcf8-4cdd-b673-9dd881c179ac | 4/25/2023 | USD | 473.60000000 | Customer Withdrawal |
| fb714eff-6042-4fa6-b14f-aeec5e7f5c77 | 4/26/2023 | XLM | 6.934.73000000 | Customer Withdrawal |
| fb714eff-6042-4fa6-b14f-aeec5e7f5c77 | 4/26/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb724df1-a047-43e2-846d-5cc4d7285751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb724df1-a047-43e2-846d-5cc4d7285751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb724df1-a047-43e2-846d-5cc4d7285751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb738fbc-85ce-42a0-8e77-8c6f471f1f1caf | 4/7/2023 | USD | 14.97000000 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/29/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/29/2023 | WAVES | 38.86614916 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/29/2023 | WAVES | 182.41596544 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/3/2023 | NEO | 668.00000000 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/2/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/29/2023 | XRP | 1,153.56990003 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 3/31/2023 | XRP | 11.00000000 | Customer Withdrawal |
| fb74101d-563c-407a-8fdd-c9d652bd0a3e | 4/3/2023 | ADA | 4.32000000 | Customer Withdrawal |
| fb74929-2e35-4662-a8ba-0f905f655e35 | 4/25/2023 | ETH | 0.57515634 | Customer Withdrawal |
| fb74929-2e35-4662-a8ba-0f905f655e35 | 4/25/2023 | XRP | 1,063.20681500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb74929-2e35-4662-a8ba-0f905f655e35 | 4/25/2023 | BTC | 0.03152972 | Customer Withdrawal |
| fb74929-2e35-4662-a8ba-0f905f655e35 | 4/25/2023 | FLR | 159.79632870 | Customer Withdrawal |
| fb7523fe-1df4-4571-90f0-04eb95464b64 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fb7582c1-8b7b-46a8-a856-cebcd7b840f0 | 4/6/2023 | USB | 7.21600000000 | Customer Withdrawal |
| fb7877b3-02f0-4cf7t-b4cc-b462049fbb76 | 4/28/2023 | XRP | 5.000000000 | Customer Withdrawal |
| fb7877b3-02f0-4cf7t-b4cc-b462049fbb76 | 4/28/2023 | OMG | 0.61999000 | Customer Withdrawal |
| fb7877b3-02f0-4cf7t-b4cc-b462049fbb76 | 4/28/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| fb7877b3-02f0-4cf7t-b4cc-b462049fbb76 | 4/28/2023 | FLR | 0.03109966 | Customer Withdrawal |
| fb7877b3-02f0-4cf7t-b4cc-b462049fbb76 | 4/28/2023 | FLR | 103.19933560 | Customer Withdrawal |
| fb78feb1-7555-4446-9fdd-5c4031d3b1308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb78feb1-7555-4446-9fdd-5c4031d3b1308 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb78feb1-7555-4446-9fdd-5c4031d3b1308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 4/20/2023 | ZEN | 27.70582166 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 2/10/2023 | XLM | 883.50000000 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 4/20/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 4/20/2023 | EOS | 49.91100000 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 4/20/2023 | BTC | 0.00155770 | Customer Withdrawal |
| fb7eb0e8-d53e-4d2d-9fbf-c3eabc45d80e | 4/20/2023 | BTC | 1.09000000 | Customer Withdrawal |
| fb7ee57-82c1-4944-8b5d-935c4646b46a | 4/25/2023 | USD | 201.83000000 | Customer Withdrawal |
| fb80f91d-2daf-4529-bdaf-8d40c02f6c67 | 4/20/2023 | USD | 14.61000000 | Customer Withdrawal |
| fb80f91d-2daf-4529-bdaf-8d40c02f6c67 | 4/20/2023 | USDT | 13.94994950 | Customer Withdrawal |
| fb817e4f-bca3-44ed-bbdf-8a8b1f7dca7d | 4/3/2023 | ADA | 1,368.13116947 | Customer Withdrawal |
| fb817e4f-bca3-44ed-bbdf-8a8b1f7dca7d | 4/3/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fb82c6db-9d38-433a-9b42-3742935d85a2 | 3/10/2023 | ADA | 71.02920009 | Customer Withdrawal |
| fb82c6db-9d38-433a-9b42-3742935d85a2 | 4/10/2023 | ADA | 60.75866428 | Customer Withdrawal |
| fb82c6db-9d38-433a-9b42-3742935d85a2 | 2/10/2023 | ADA | 57.63360736 | Customer Withdrawal |
| fb840c9-a04e-4df2-bc63-4d2a46e3b82c | 4/2/2023 | ADA | 122.60000000 | Customer Withdrawal |
| fb840c9-a04e-4df2-bc63-4d2a46e3b82c | 4/2/2023 | USD | 101.12334800 | Customer Withdrawal |
| fb84584-83d2-44e0-9aea-bfed9edf2c3c | 4/10/2023 | ETH | 1.35000000 | Customer Withdrawal |
| fb84584-83d2-44e0-9aea-bfed9edf2c3c | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| fb84584-83d2-44e0-9aea-bfed9edf2c3c | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| fb86a04e-6e89-4 a22f-8eb0-b11ce9c3f1b9 | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| fb86a04e-6e89-4 a22f-8eb0-b11ce9c3f1b9 | 4/17/2023 | USD | 93.00000000 | Customer Withdrawal |
| fb88d0f8-90fe-4f36-aa3e-76c1b69b61c2 | 4/17/2023 | BTC | 0.04700000 | Customer Withdrawal |
| fb88d0f8-90fe-4f36-aa3e-76c1b69b61c2 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fb8ea6e8-b5d6-4797-b7c1-9d8c7682d2c5 | 4/25/2023 | USD | 14.25000000 | Customer Withdrawal |
| fb8eed9-c3d2-4442-98a0-44b653da4f4c | 4/20/2023 | BTC | 0.00020000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb8b3ee8-b977-4167-9f25-1a8ba8ec8223 | 4/1/2023 | TRX | 76.60000000 | Customer Withdrawal |
| fb8b3ee8-b977-4167-9f25-1a8ba8ec8223 | 4/4/2023 | TRX | 2,998.27495195 | Customer Withdrawal |
| fb8b3ee8-b977-4167-9f25-1a8ba8ec8223 | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| fb8b3ee8-b977-4167-9f25-1a8ba8ec8223 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| fb8b3ee8-b977-4167-9f25-1a8ba8ec8223 | 4/4/2023 | USD | 450.00000000 | Customer Withdrawal |
| fb8bdb36-c874-4227-afce-32cadfe006d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8bdb36-c874-4227-afce-32cadfe006d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb8bdb36-c874-4227-afce-32cadfe006d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8c4526-c3e8-4a89-b367-4f42f19e5550 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8c4526-c3e8-4a89-b367-4f42f19e5550 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb8c4526-c3e8-4a89-b367-4f42f19e5550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8b6537-defa-4f85-9413-c988e5a9dfc6 | 4/26/2023 | XRP | 149.49532274 | Customer Withdrawal |
| fb8b6537-defa-4f85-9413-c988e5a9dfc6 | 4/26/2023 | XRP | 4.00000000 | Customer Withdrawal |
| fb8b6537-defa-4f85-9413-c988e5a9dfc6 | 4/25/2023 | XVG | 761.99000000 | Customer Withdrawal |
| fb8b6537-defa-4f85-9413-c988e5a9dfc6 | 4/25/2023 | XVG | 95.00000000 | Customer Withdrawal |
| fb8b6537-defa-4f85-9413-c988e5a9dfc6 | 4/25/2023 | FLR | 22.49000000 | Customer Withdrawal |
| fb8df005-65a1-47d0-b004-52e7fd6af2f3 | 4/8/2023 | XRP | 129.23290094 | Customer Withdrawal |
| fb8df005-65a1-47d0-b004-52e7fd6af2f3 | 4/17/2023 | FLR | 18.67754016 | Customer Withdrawal |
| fb8eeabc-6a02-4c61-93a3-a6ce3317f293 | 4/5/2023 | DOGE | 26,351.07363181 | Customer Withdrawal |
| fb8f3d47-cfcb-4dc3-9bd3-4380c39cecaa | 4/10/2023 | USD | 9.95000000 | Customer Withdrawal |
| fb8feb89-7fc8-4892-b33b-f8fd83276418 | 4/29/2023 | ADA | 283.95032944 | Customer Withdrawal |
| fb8feb89-7fc8-4892-b33b-f8fd83276418 | 4/29/2023 | HBAR | 343.58984229 | Customer Withdrawal |
| fb8feb89-7fc8-4892-b33b-f8fd63276418 | 4/29/2023 | BTC | 16,471.07020840 | Customer Withdrawal |
| fb90ea3c-9183-42c2-b37c-8aeb7f2768cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb90ea3c-9183-42c2-b37c-8aeb7f2768cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb90ea3c-9183-42c2-b37c-8aeb7f2768cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb910d81-8ade-4d9e-9d72-0d7b90590a2a0 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| fb910d81-8ade-4d9e-9d72-0d7b90590a2a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb910d81-8ade-4d9e-9d72-0d7b90590a2a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb92721-8996-4c19-be29-5465552226c56 | 4/14/2023 | USD | 4,158.13000000 | Customer Withdrawal |
| fb955c7a-de7b-4e20-9743-b09965d2eb34 | 4/7/2023 | USD | 38,653.59000000 | Customer Withdrawal |
| fb96c700-0d83-49b2-b46b-9e07e7bfc0be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb96c700-0d83-49b2-b46b-9e07e7bfc0be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb96c700-0d83-49b2-b46b-9e07e7bfc0be | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| fb97dc13-7342-4434-a198-bb302388787c | 4/7/2023 | DOGE | 34,280.74947010 | Customer Withdrawal |
| fb97dc13-7342-4434-a198-bb302388787c | 4/13/2023 | DOGE | 75.00000000 | Customer Withdrawal |
| fb97e7a7-1c96-4776-b086-0c8539d43ccc | 4/13/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | LTC | 7.40947464 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | DASH | 0.35488466 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | BCH | 0.26890119 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | STRAX | 2,003.73282565 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | DOGE | 10,716.4267982 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | XLM | 266.91280176 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | MTL | 102.67464539 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/14/2023 | BTC | 0.35456553 | Customer Withdrawal |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | 4/17/2023 | USD | 700.00000000 | Customer Withdrawal |
| fb99cdc4-018f-4d28-900e-9d3f510fbf53 | 4/3/2023 | DOGE | 688.60522396 | Customer Withdrawal |
| fb9aa630-2a49-4c4e-894f-fca165dc8333 | 4/28/2023 | STEEM | 2,431.56700000 | Customer Withdrawal |
| fb9aa630-2a49-4c4e-894f-fca165dc8333 | 4/28/2023 | STEEM | 9.99000000 | Customer Withdrawal |
| fb9aa630-2a49-4c4e-894f-fca165dc8333 | 4/28/2023 | SBD | 32.93000000 | Customer Withdrawal |
| fb9aa630-2a49-4c4e-894f-fca165dc8333 | 4/28/2023 | BTC | 0.55820686 | Customer Withdrawal |
| fb9b941c-f501-4663-8a78-f740f49b39fe | 4/8/2023 | XVG | 61,223.63378929 | Customer Withdrawal |
| fb9b941c-f501-4663-8a78-f740f49b39fe | 4/8/2023 | XVG | 995.00000000 | Customer Withdrawal |
| fb9dbdf-ed1a-4dfe-9a9a-c8b004f33340 | 4/3/2023 | BTC | 0.00274640 | Customer Withdrawal |
| fb9dbdf-ed1a-4dfe-9a9a-c8b004f33340 | 4/4/2023 | USD | 235.09000000 | Customer Withdrawal |
| fb9e431c-6f5a-49c6-b05f-4b2bbba393d3 | 4/17/2023 | ETH | 0.02724250 | Customer Withdrawal |
| fb0b726-915a-4430-ad15-b4c5c6a1dd5d | 4/24/2023 | LTC | 12.7285366S | Customer Withdrawal |
| fb0b726-915a-4430-ad15-b4c5c6a1dd5d | 4/23/2023 | LTC | 0.29000000 | Customer Withdrawal |
| fb0b726-915a-4430-ad15-b4c5c6a1dd5d | 4/23/2023 | EOS | 537.18003140 | Customer Withdrawal |
| fb0b726-915a-4430-ad15-b4c5c6a1dd5d | 4/23/2023 | EOS | 29.90000000 | Customer Withdrawal |
| fba147e3-7336-4525-9e29-8f0ccc749a77 | 4/11/2023 | USD | 32.58000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fba1a404-c7e3-4144-8050-4ba54d3426e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fba1a404-c7e3-4144-8050-4ba54d3426e6 | 3/10/2023 | ADA | 13.03798100 | Customer Withdrawal |
| fba1a404-c7e3-4144-8050-4ba54d3426e6 | 4/5/2023 | DOGE | 12.94169260 | Customer Withdrawal |
| fba1a404-c7e3-4144-8050-4ba54d3426e6 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fba1dcc7-f8e7-4a4e-96f7-6195c6951c234 | 4/10/2023 | ALGO | 150.89574898 | Customer Withdrawal |
| fba23782-8b9e-4d37-8708-fb0832b6492d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fba23782-8b9e-4d37-8708-fb0832b6492d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba23782-8b9e-4d37-8708-fb0832b6492d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fba5b625-1996-4990-95b0-f3ca9c336d2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fba5b625-1996-4990-95b0-f3ca9c336d2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fba5b625-1996-4990-95b0-f3ca9c336d2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba6e883-a555-4f70-b2e2-439ff60d7cd5 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| fba6e883-a555-4f70-b2e2-439ff60d7cd5 | 4/10/2023 | XMR | 3.03457336 | Customer Withdrawal |
| fba6e883-a555-4f70-b2e2-439ff60d7cd5 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fbb2c06c-4646-44d-1d64-78337651ad | 4/1/2023 | WAXP | 71.50000000 | Customer Withdrawal |
| fbb3771a-b091-4ba6-a1bd-421a7ba5ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb3771a-b091-4ba6-a1bd-421a7ba5ca5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbb3771a-b091-4ba6-a1bd-421a7ba5ca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb3d34d-5592-4410-98b7-0970714f38592a | 4/6/2023 | USD | 534.34000000 | Customer Withdrawal |
| fbb40ce0-5b07-4a71-b8ad-3288f31d3a20 | 4/3/2023 | BTC | 0.00069650 | Customer Withdrawal |
| fbb49719-509c-40cb-81fb-3d037cc84cde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb49719-509c-40cb-81fb-3d037cc84cde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb49719-509c-40cb-81fb-3d037cc84cde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbb5f703-fbda-4cdb-bca1-2ca445db07a5 | 2/20/2023 | BTC | 0.23164306 | Customer Withdrawal |
| fbb5f703-fbda-4cdb-bca1-2ca445db07a5 | 2/21/2023 | BTC | 0.01904757 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/22/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/22/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/22/2023 | HBAR | 5,489.00438311 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/22/2023 | HBAR | 252.00126299 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/23/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| fbb62846-48c0-46e6-99b6-ff1ca5958087 | 3/22/2023 | DOGE | 49.40478527 | Customer Withdrawal |
| fbb646e9-e961-4433-aff7-b93baa941295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb646e9-e961-4433-aff7-b93baa941295 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbb646e9-e961-4433-aff7-b93baa941295 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb6bc2e-0e39-4def-85a5-ba7f80348144 | 3/26/2023 | ETH | 0.00001000 | Customer Withdrawal |
| fbb6bc2e-0e39-4def-85a5-ba7f80348144 | 3/26/2023 | ETH | 0.13627300 | Customer Withdrawal |
| fbb6bc2e-0e39-4def-85a5-ba7f80348144 | 4/6/2023 | BTC | 0.01332560 | Customer Withdrawal |
| fbb70e0-058d-41fe-a340-c78e0214zedf | 2/9/2023 | BTTOLD | 521.74673400 | Customer Withdrawal |
| fbb70e0-058d-41fe-a340-c78e0214zedf | 4/1/2023 | QRL | 19.99900000 | Customer Withdrawal |
| fbb70e0-058d-41fe-a340-c78e0214zedf | 4/1/2023 | QRL | 20.504.90000000 | Customer Withdrawal |
| fbb70e0-058d-41fe-a340-c78e0214zedf | 4/8/2023 | QRL | 1,110.06000000 | Customer Withdrawal |
| fbb6457-64cd-4d03-8904-3e0831375841 | 4/21/2023 | HBAR | 1,113.12034228 | Customer Withdrawal |
| fbb6457-64cd-4d03-8904-3e0831375841 | 4/21/2023 | ARK | 350.70000000 | Customer Withdrawal |
| fbb6457-64cd-4d03-8904-3e0831375841 | 4/7/2023 | CVC | 157.00000000 | Customer Withdrawal |
| fbbc633-d37a-4ee8-b281-46e2ba7e6858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbbc633-d37a-4ee8-b281-46e2ba7e6858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbbc633-d37a-4ee8-b281-46e2ba7e6858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbce0d2-534e-4376-8ac2-950134729ee0 | 2/10/2023 | USD | 0.00002083 | Customer Withdrawal |
| fbbce0d2-534e-4376-8ac2-950134729ee0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbbce0d2-534e-4376-8ac2-950134729ee0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbc2619-8212-40e0-b409-d53b8238e375 | 4/6/2023 | USD | 25.82000000 | Customer Withdrawal |
| fbbc2619-8212-40e0-b409-d53b8238e375 | 4/9/2023 | USD | 14,569.75000000 | Customer Withdrawal |
| fbbc2ebc-3b8f-4b61-89dc-6c7bf1e1e663 | 4/4/2023 | BTC | 0.00136599 | Customer Withdrawal |
| fbbde9eb-f705-4c77-9639-467c899b6e28 | 4/7/2023 | USD | 14,368.61000000 | Customer Withdrawal |
| fbbde9eb-f705-4c77-9639-467c899b6e28 | 4/7/2023 | USD | 14,569.75000000 | Customer Withdrawal |
| fbbde9eb-f705-4c77-9639-467c899b6e28 | 4/28/2023 | ETHW | 2.03368660 | Customer Withdrawal |
| fbbde9eb-f705-4c77-9639-467c899b6e28 | 4/29/2023 | FLR | 907.08094999 | Customer Withdrawal |
| fbbf1e27-7387-46d8-b780-c3a14050cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbbf1e27-7387-46d8-b780-c3a14050cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbf1e27-7387-46d8-b780-c3a14050cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc01f5a-8bac-44be-bd6b-24aba0484c31 | 4/28/2023 | FLR | 452.28500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbc0fb7e-8cfe-4a1f-b883-fe9bca096e8d | 4/20/2023 | USD | 1,481.22000000 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/23/2023 | XRP | 179.00000000 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/23/2023 | XRP | 9.00000000 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/23/2023 | XLM | 9.00000000 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/13/2023 | ADA | 1,074.49121821 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/23/2023 | XVG | 795.00000000 | Customer Withdrawal |
| fbc192a8-7758-4a26-ace4-44eb687aaa1e | 4/13/2023 | XLM | 799.05000000 | Customer Withdrawal |
| fbc28503-ef04-4914-990b-dfba71ec5c28 | 4/26/2023 | DGB | 2,941.66004084 | Customer Withdrawal |
| fbc29aba-dbf6-4ca0-a229-303cfd00ca53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbc29aba-dbf6-4ca0-a229-303cfd00ca53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc29aba-dbf6-4ca0-a229-303cfd00ca53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc30c10-bbcb-4bf2-82cb-9019b5ff0f1d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fbc30c10-bbcb-4bf2-82cb-9019b5ff0f1d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbc30c10-bbcb-4bf2-82cb-9019b5ff0f1d | 4/5/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbc3e46f-11a4-41b4-9560-f2a9ab672b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc3e46f-11a4-41b4-9560-f2a9ab672b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc3e46f-11a4-41b4-9560-f2a9ab672b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbc5c517-610d-42a3-a1c4-f2f129f1a4fd | 4/18/2023 | XRP | 1,798.01958882 | Customer Withdrawal |
| fbc5c517-610d-42a3-a1c4-f2f129f1a4fd | 4/18/2023 | BTC | 0.00275217 | Customer Withdrawal |
| fbc5c517-610d-42a3-a1c4-f2f129f1a4fd | 4/18/2023 | FLR | 270.97000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | ETH | 0.00001000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | HIVE | 3,998.99000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | HIVE | 9.00000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | STEEM | 3,998.99000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | STEEM | 9.00000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/13/2023 | BAT | 2,970.00000000 | Customer Withdrawal |
| fbc88da4-4c09-4b3b-93a1-3f111106897 | 4/8/2023 | BTC | 0.00001000 | Customer Withdrawal |
| fbcaaaf3-3c67-458a-9ee9-9ceb4165cf8a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbcaaaf3-3c67-458a-9ee9-9ceb4165cf8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbcaaaf3-3c67-458a-9ee9-9ceb4165cf8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbcccce-85b6-4e65-96d6-0085a3955a4 | 3/10/2023 | PIVX | 3.18973394 | Customer Withdrawal |
| fbcccce-85b6-4e65-96d6-0085a3955a4 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| fbcccce-85b6-4e65-96d6-0085a3955a4 | 2/10/2023 | PIVX | 0.00022083 | Customer Withdrawal |
| fbcccce-85b6-4e65-96d6-0085a3955a4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd18d-c69d-4932-bc80-cba90f8464ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd18d-c69d-4932-bc80-cba90f8464ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd18d-c69d-4932-bc80-cba90f8464ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbce00bd-1349-4ee0-90e4-5ae100ee0641 | 4/27/2023 | STEEM | 202.99000000 | Customer Withdrawal |
| fbce00bd-1349-4ee0-90e4-5ae100ee0641 | 4/27/2023 | STEEM | 202.99000000 | Customer Withdrawal |
| fbcd212-6546-4fe4-8543-dce4c3651daf | 4/5/2023 | POWR | 239.00000000 | Customer Withdrawal |
| fbcf2662-0fe5-49e4-8c3-4731b623d354 | 4/12/2023 | ADA | 1,039.77646384 | Customer Withdrawal |
| fbcf2662-0fe5-49e4-8c3-4731b623d354 | 4/13/2023 | HBAR | 36,792.49887692 | Customer Withdrawal |
| fbcf2662-0fe5-49e4-8c3-4731b623d354 | 3/10/2023 | XLM | 13,194.03420725 | Customer Withdrawal |
| fbce2-046e-49e4-8a3-4731b623d354 | 4/13/2023 | XLM | 5,698.55051012 | Customer Withdrawal |
| fbce2-046e-49e4-8a3-4731b623d354 | 4/5/2023 | XLM | 1.50000000 | Customer Withdrawal |
| fbcad6-f62a-40a0-ba84-c4049c416256 | 4/13/2023 | ADA | 862.62565428 | Customer Withdrawal |
| fbcad6-f62a-40a0-ba84-c4049c416256 | 4/13/2023 | XRP | 155.75001000 | Customer Withdrawal |
| fbcd40-c9-8db3-4011-a4db-8b594c4fe30 | 2/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| fbcd40-c9-8db3-4011-a4db-8b594c4fe30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fbcd40-c9-8db3-4011-a4db-8b594c4fe30 | 4/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| fbd259-8703-49e4-bfd0-bca8e3b52f46 | 3/29/2023 | ETH | 0.01900000 | Customer Withdrawal |
| fbd397aa-c222-456a-9ee4-cecb96770609 | 4/2/2023 | DGB | 5,214.45880643 | Customer Withdrawal |
| fbd397aa-c222-456a-9ee4-cecb96770609 | 4/2/2023 | XLM | 507.81603586 | Customer Withdrawal |
| fbd397aa-c222-456a-9ee4-cecb96770609 | 3/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| fbd397aa-c222-456a-9ee4-cecb96770609 | 4/5/2023 | XLM | 6.75000000 | Customer Withdrawal |
| fbd8ab-7970-4638-9974-68c4f47520e21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbd8ab-7970-4638-9974-68c4f47520e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbd8ab-7970-4638-9974-68c4f47520e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd8189-fd7d-40de-b1b0-ba22f8fb6605 | 4/10/2023 | XLM | 0.03140943 | Customer Withdrawal |
| fbd8189-fd7d-40de-b1b0-ba22f8fb6605 | 4/10/2023 | DGB | 51,132.28082110 | Customer Withdrawal |
| fbd8189-fd7d-40de-b1b0-ba22f8fb6605 | 4/12/2023 | ETHW | 2.73014268 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbd9d65c-e656-4150-8964-f931ac999efc | 4/12/2023 | DOGE | 49.995.00000000 | Customer Withdrawal |
| fbd9e70e-e9f6-4c09-b088-351e62cedf77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd9e70e-e9f6-4c09-b088-351e62cedf77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbd9e70e-e9f6-4c09-b088-351e62cedf77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbd9fa60-ea74-41d4-9b6b-cb14ded92f89 | 4/27/2023 | LTC | 0.88000000 | Customer Withdrawal |
| fbd9fa60-ea74-41d4-9b6b-cb14ded92f89 | 4/13/2023 | USDT | 1,045.40961984 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | FTM | 40.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | ADA | 49.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | BTC | 0.01782830 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | DOGE | 4,299.80000331 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDT | 3,500.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDT | 189.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDT | 4,489.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/16/2023 | USDC | 2,079.00000000 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 3/11/2023 | OCEAN | 126.42129779 | Customer Withdrawal |
| fbda602d-e557-4e7b-9c1f-359fb8e1bc258 | 4/13/2023 | XLM | 23.20782284 | Customer Withdrawal |
| fbda2792-ef05-47f1-b780-b0e17e1a48d6 | 4/13/2023 | XRP | 5,293.32000000 | Customer Withdrawal |
| fbda8592-f05-47e1-b780-b0e17e1a48d6 | 4/13/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbddc9f-cf37-4685-9d58-9c7e98a4fb2 | 4/13/2023 | ADA | 21.85741678 | Customer Withdrawal |
| fbddc9f-cf37-4685-9d58-9c7e98a4fb2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbddc9f-cf37-4685-9d58-9c7e98a4fb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe20b54-8fa4-4e5b-b009-8e8a14a2452 | 4/13/2023 | USD | 130.79000000 | Customer Withdrawal |
| fbe20b54-8fa4-4e5b-b009-8e8a14a2452 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbe20b54-8fa4-4e5b-b009-8e8a14a2452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe30b7-50a4-4e9b-909b-f5e1a8cd7551 | 2/10/2023 | SC | 45,873.01701925 | Customer Withdrawal |
| fbe30b7-50a4-4e9b-909b-f5e1a8cd7551 | 3/10/2023 | SC | 13,000.00000000 | Customer Withdrawal |
| fbe3d65-cff2-4c30-acac-9dcf56f60e3 | 4/10/2023 | SC | 8.14003450 | Customer Withdrawal |
| fbe3d65-cff2-4c30-acac-9dcf56f60e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe3d65-cff2-4c30-acac-9dcf56f60e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbe48003-9133-4c88-9a0f-a79a4e0a6056 | 4/5/2023 | BTC | 0.06513924 | Customer Withdrawal |
| fbe48003-9133-4c88-9a0f-a79a4e0a6056 | 4/28/2023 | XRP | 55.57703146 | Customer Withdrawal |
| fbe48003-9133-4c88-9a0f-a79a4e0a6056 | 4/26/2023 | BTC | 480.52329898 | Customer Withdrawal |
| fbe48003-9133-4c88-9a0f-a79a4e0a6056 | 4/9/2023 | DOGE | 574.06993690 | Customer Withdrawal |
| fbe48003-9133-4c88-9a0f-a79a4e0a6056 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbe4a55d-848e-4a6b-b08f-be6f84e8f08 | 4/14/2023 | XLM | 98.12510551 | Customer Withdrawal |
| fbe4a55d-848e-4a6b-b08f-be6f84e8f08 | 4/14/2023 | LTC | 1.50000000 | Customer Withdrawal |
| fbe4a55d-848e-4a6b-b08f-be6f84e8f08 | 3/10/2023 | XLM | 23.20782284 | Customer Withdrawal |
| fbe5a92-f48b-47a1-b442-5f4a19b9ce6a | 4/7/2023 | USD | 302.53000000 | Customer Withdrawal |
| fbe80c7e-a55a-4dca-9e72-a1c43e3f5d96 | 4/11/2023 | BTC | 0.01200000 | Customer Withdrawal |
| fbe80c7e-a55a-4dca-9e72-a1c43e3f5d96 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe80c7e-a55a-4dca-9e72-a1c43e3f5d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbec08-4b94-4396-bcd0-6085e9d98d28 | 4/12/2023 | BTTOLD | 250.55379028424 | Customer Withdrawal |
| fbec08-4b94-4396-bcd0-6085e9d98d28 | 4/12/2023 | DGB | 210.00000000 | Customer Withdrawal |
| fbec08-4b94-4396-bcd0-6085e9d98d28 | 4/13/2023 | SC | 216.53002000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbecd684-21bd-4a19-ac3b-f17b7c425008 | 4/13/2023 | TRX | 220,242.51763700 | Customer Withdrawal |
| fbecd684-21bd-4a19-ac3b-f17b7c425008 | 4/13/2023 | BTT | 54,865,080.97300000 | Customer Withdrawal |
| fbecf752-59b3-4be2-89d4-7ec4c38c97b4 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| fbecf752-59b3-4be2-89d4-7ec4c38c97b4 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| fbecf752-59b3-4be2-89d4-7ec4c38c97b4 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| fbefc761-63e0-4649-9917-a907f49b08b4 | 2/9/2023 | BTT/OLD | 15,153.78923100 | Customer Withdrawal |
| fbf0774c-6705-4369-bf4d-5cfabbcd7db0 | 4/7/2023 | BTC | 0.00230000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | WAVES | 436.99900000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | ETH | 0.04011700 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | GLM | 493.00000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/15/2023 | DOGE | 700.00000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/22/2023 | DOGE | 199,995.00000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/26/2023 | DOGE | 100,048.43362218 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/20/2023 | DOGE | 299,995.00000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | IOTA | 419.50000000 | Customer Withdrawal |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | 4/16/2023 | TRX | 20,360.00000000 | Customer Withdrawal |
| fbf39afb-3730-42f9-bc75-74e66a4208ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf39afb-3730-42f9-bc75-74e66a4208ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbf39afb-3730-42f9-bc75-74e66a4208ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | 3/17/2023 | XRP | 239.98086262 | Customer Withdrawal |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | 4/16/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | 4/24/2023 | BTC | 0.00309759 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 3/28/2023 | ETC | 2.99000000 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 4/28/2023 | ETH | 0.54480000 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 4/28/2023 | ZEC | 0.09000000 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 4/28/2023 | ADA | 722.42590478 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 4/28/2023 | XLM | 2,025.05626993 | Customer Withdrawal |
| fbf44715-9424-4517-b750-844f10819ec0 | 4/28/2023 | BTC | 0.00527136 | Customer Withdrawal |
| fbf4e992-f061-480b-a0dd-f24019acf478 | 4/15/2023 | KDA | 194.27315343 | Customer Withdrawal |
| fbf4e992-f061-480b-a0dd-f24019acf478 | 4/15/2023 | KDA | 0.90000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | MATIC | 5,109.00000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/5/2023 | LINK | 46.95000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | ETH | 6.22600000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | UNI | 487.85000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/5/2023 | ADA | 3,498.06341071 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | ZRX | 3,272.00000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 2/11/2023 | USDT | 522.33818651 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | XLM | 8,031.95000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | GRT | 3,810.00000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | ALGO | 6,128.89999999 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | BAT | 7,052.00000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/1/2023 | BTC | 1.39910124 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/7/2023 | USD | 1,174.65000000 | Customer Withdrawal |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | 4/5/2023 | AVAX | 53.19900000 | Customer Withdrawal |
| fbf603c1-0497-45af-a01f-636f63ce3f6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fbf603c1-0497-45af-a01f-636f63ce3f6d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbf603c1-0497-45af-a01f-636f63ce3f6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fbf68fe4-56d2-4a93-b00d-b3003e1ad45b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf68fe4-56d2-4a93-b00d-b3003e1ad45b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbf68fe4-56d2-4a93-b00d-b3003e1ad45b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbf757e3-c95c-4b70-8cf0-4ee910de707c | 4/5/2023 | DOT | 16.88166612 | Customer Withdrawal |
| fbf757e3-c95c-4b70-8cf0-4ee910de707c | 4/6/2023 | USD | 680.29000000 | Customer Withdrawal |
| fbf89d8-bfb2-442d-85b5-e28bb30d583b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf89d8-bfb2-442d-85b5-e28bb30d583b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbf89d8-bfb2-442d-85b5-e28bb30d583b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbf851a-72e6-4740-ab86-29dee8cf98a6 | 4/27/2023 | LTC | 0.16086624 | Customer Withdrawal |
| fbf851a-72e6-4740-ab86-29dee8cf98a6 | 4/27/2023 | ETH | 0.12026030 | Customer Withdrawal |
| fbf851a-72e6-4740-ab86-29dee8cf98a6 | 4/29/2023 | BTC | 0.00943182 | Customer Withdrawal |
| fbfae380-d1fe-46b6-b0f5-77842e33cd38 | 4/4/2023 | BTC | 0.50023876 | Customer Withdrawal |
| fbfcfdf7-9658-4b71-96ae-7b4122eab658 | 4/7/2023 | XRP | 2,811.21127527 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | BCH | 0.92127167 | Customer Withdrawal |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | ADA | 779.00000000 | Customer Withdrawal |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | ADA | 12.73450083 | Customer Withdrawal |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | ETH | 388.00000000 | Customer Withdrawal |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | SC | 999.00000000 | Customer Withdrawal |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | 4/14/2023 | SC | 23,027.91093004 | Customer Withdrawal |
| fbfecc3d-1eb6-4d77-8644-9b1ff13d5a8f | 4/2/2023 | ETH | 1.45933134 | Customer Withdrawal |
| fbfecc3d-1eb6-4d77-8644-9b1ff13d5a8f | 4/2/2023 | ADA | 41.00000000 | Customer Withdrawal |
| fbfecc3d-1eb6-4d77-8644-9b1ff13d5a8f | 4/2/2023 | XLM | 41.95000000 | Customer Withdrawal |
| fbff2335-cfa4-49ff-a525-db51c65714c3 | 4/14/2023 | POWR | 169.39210400 | Customer Withdrawal |
| fbff2335-cfa4-49ff-a525-db51c65714c3 | 4/14/2023 | XLM | 208.05886853 | Customer Withdrawal |
| fbff2335-cfa4-49ff-a525-db51c65714c3 | 4/14/2023 | CVC | 128.11432429 | Customer Withdrawal |
| fc00117e-5e1f-4de2-8439-b96f5811a3b1 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| fc00117e-5e1f-4de2-8439-b96f5811a3b1 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| fc00117e-5e1f-4de2-8439-b96f5811a3b1 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| fc02e173-cc39-4142-9527-6440604f6dec | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fc02e173-cc39-4142-9527-6440604f6dec | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fc02e173-cc39-4142-9527-6440604f6dec | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/4/2023 | LTC | 50.20265150 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/4/2023 | LTC | 1.99000000 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/7/2023 | DASH | 6.83313997 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/7/2023 | LINK | 28.80000000 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/5/2023 | ETH | 0.09510000 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/5/2023 | ETH | 9.77874954 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/7/2023 | SHIB | 6,994,613.31619544 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/7/2023 | BTC | 0.64031136 | Customer Withdrawal |
| fc03880e-00fa-4e1d-88d5-37889c668768 | 4/5/2023 | ETH | 0.09970000 | Customer Withdrawal |
| fc06a1dd-23da-4ff2-8e2b-ff106e7e3f50 | 4/8/2023 | ADA | 509.00000000 | Customer Withdrawal |
| fc06a1dd-23da-4ff2-8e2b-ff106e7e3f50 | 4/8/2023 | XLM | 109.95000000 | Customer Withdrawal |
| fc0774a2-678d-4d94-98d7-71786d3ce52d | 4/28/2023 | BTC | 0.10615316 | Customer Withdrawal |
| fc07f1ec-90ca-41f1-a9d9-a783cb0f1ee9 | 4/4/2023 | USD | 90.74000000 | Customer Withdrawal |
| fc07f1ec-90ca-41f1-a9d9-a783cb0f1ee9 | 4/4/2023 | USD | 392.67000000 | Customer Withdrawal |
| fc0826b9-adcc-4865-9608-4db08b68939 | 3/31/2023 | XRP | 15.00000000 | Customer Withdrawal |
| fc0826b9-adcc-4865-9608-4db08b68939 | 3/31/2023 | DOGE | 93,995.00000000 | Customer Withdrawal |
| fc0826b9-adcc-4865-9608-4db08b68939 | 3/30/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| fc0963b2-cc8a-41f1-be1e-16ec5a275163 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fc0963b2-cc8a-41f1-be1e-16ec5a275163 | 4/2/2023 | XEM | 1,140.42897300 | Customer Withdrawal |
| fc0967a-bdf6-44d7-8969-5a28f2ab3f00 | 4/10/2023 | BTC | 0.10908847 | Customer Withdrawal |
| fc0b9f99-4034-49db-aad3-d2be5cf6c259 | 3/31/2023 | SC | 56,867.29970079 | Customer Withdrawal |
| fc0c2f2c-ae48-492c-931c-c20fca8861c5 | 4/11/2023 | USD | 1,718.81000000 | Customer Withdrawal |
| fc0f8b4f-38e1-4445-932b-ccb12b1e80e2 | 4/17/2023 | BTC | 0.03877184 | Customer Withdrawal |
| fc1013bb-7cfc-4b58-835d-6001f9f3f0b2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fc1013bb-7cfc-4b58-835d-6001f9f3f0b2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fc1013bb-7cfc-4b58-835d-6001f9f3f0b2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fc1051b-686b-49b5-b177-404cbc2cb0c0 | 4/1/2023 | HBAR | 4,648.99746931 | Customer Withdrawal |
| fc1051b-686b-49b5-b177-404cbc2cb0c0 | 3/31/2023 | USDT | 1,126.96436778 | Customer Withdrawal |
| fc1051b-686b-49b5-b177-404cbc2cb0c0 | 4/5/2023 | LBC | 110.98000000 | Customer Withdrawal |
| fc1051b-686b-49b5-b177-404cbc2cb0c0 | 4/1/2023 | BTC | 0.05216875 | Customer Withdrawal |
| fc10a5d3-271c-4be3-b3ad-b808e237eada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc10a5d3-271c-4be3-b3ad-b808e237eada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc10a5d3-271c-4be3-b3ad-b808e237eada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc11bffe-a314-45d0-b13d-8f6bbb33dec4 | 3/7/2023 | XRP | 666.29968189 | Customer Withdrawal |
| fc11bffe-a314-45d0-b13d-8f6bbb33dec4 | 5/3/2023 | FLR | 99.82564540 | Customer Withdrawal |
| fc12f3ec-e93f-4719-9eff-6230c1f20bd6 | 4/26/2023 | VTC | 3.01539141 | Customer Withdrawal |
| fc130b6a-da57-40f4-b3bd-427f2bc01cc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc130b6a-da57-40f4-b3bd-427f2bc01cc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc130b6a-da57-40f4-b3bd-427f2bc01cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc13e893-d9eb-4a41-bedb-c0869bba84eb | 3/31/2023 | NEO | 7.00000000 | Customer Withdrawal |
| fc13e893-d9eb-4a41-bedb-c0869bba84eb | 3/31/2023 | XVG | 6,439.50792100 | Customer Withdrawal |
| fc13e893-d9eb-4a41-bedb-c0869bba84eb | 4/18/2023 | FLR | 192.46032230 | Customer Withdrawal |
| fc14321b-1355-4083-9120-4ec1c3b0d4df | 4/6/2023 | HBAR | 4,259.66600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/29/2023 | RDD | 28,960.12041874 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/29/2023 | WAXP | 3,484.74384655 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/30/2023 | PIVX | 48.95916118 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/18/2023 | HBAR | 4,084.92600665 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/18/2023 | HBAR | 0.00000001 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/18/2023 | DGB | 11,949.61963100 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/18/2023 | XTZ | 103.09620322 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/29/2023 | XEM | 855.99338422 | Customer Withdrawal |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | 4/29/2023 | BTS | 6,286.89258880 | Customer Withdrawal |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | 4/1/2023 | MATIC | 826.00000000 | Customer Withdrawal |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | 4/1/2023 | SOL | 18.57294640 | Customer Withdrawal |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | 4/1/2023 | BTC | 0.01422057 | Customer Withdrawal |
| fc15407c-c1ff-4501-b9d8-0f64556b7b3 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc15407c-c1ff-4501-b9d8-0f64556b7b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc15407c-c1ff-4501-b9d8-0f64556b7b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc16f4c-b2ad-4ed0-4ea0-148e7e5282f2 | 4/1/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| fc16c8a7-0ca6-46d5-9cdc-1449efbcb8f38 | 4/7/2023 | ETH | 0.79731194 | Customer Withdrawal |
| fc17b6cd-ae9e-4fba-a64d-c9df713a1863 | 4/18/2023 | FLR | 3.00000000 | Customer Withdrawal |
| fc17b6cd-ae9e-4fba-a64d-c9df713a1863 | 4/18/2023 | FLR | 486.95278440 | Customer Withdrawal |
| fc18d80-9d9a-456e-92a5-0639301841d8 | 4/7/2023 | DOGE | 20,838.20358209 | Customer Withdrawal |
| fc195130-2f5d-4786-a060-4d9dea4f9ce4 | 2/9/2023 | BTT/OLD | 4,972.51265750 | Customer Withdrawal |
| fc1a8cc5-18b6-41a0-b103-0e10f6e1c5 | 4/23/2023 | XLM | 6,458.67452312 | Customer Withdrawal |
| fc1a8cc5-18b6-41a0-b103-0e10f6e1c5 | 4/23/2023 | DMT | 16,274.75455700 | Customer Withdrawal |
| fc1d672-556c-4cbc-802c-3fa5a5de8705e | 4/8/2023 | ETH | 12.23354301 | Customer Withdrawal |
| fc1d672-556c-4cbc-802c-3fa5a5de8705e | 4/8/2023 | USD | 0.01270636 | Customer Withdrawal |
| fc1d9a0-6808-4e47-c717-ab356d68 | 3/2/2023 | SC | 48,977.31032981 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | LTC | 1.16513072 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | ETH | 1.16513072 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | ADA | 29.00000000 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | XEM | 426.08510806 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | BTC | 0.00475000 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | WINGS | 43.87570300 | Customer Withdrawal |
| fc1e857b-4e6b-4151-9538-ae084410a95 | 4/5/2023 | XRP | 249.00000000 | Customer Withdrawal |
| fc262c20-27a7-4f11-b7d2-6e2bb17c3e40 | 4/13/2023 | BTC | 0.01462231 | Customer Withdrawal |
| fc26a787-e7ee-4801-944a-05698aa4afac | 4/5/2023 | USD | 834.18100000 | Customer Withdrawal |
| fc27a41d-ebb4-4435-b831-37c5f7e72d5a | 4/6/2023 | USD | 3.18000000 | Customer Withdrawal |
| fc27a41d-ebb4-4435-b831-37c5f7e72d5a | 4/4/2023 | LINK | 909.66900000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/7/2023 | LINK | 38.55290866 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | BCH | 0.48823562 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | BTC | 16,845.31524300 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/7/2023 | XLM | 1,150.55324600 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/7/2023 | XEM | 198.95000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/8/2023 | TRX | 1,987.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/8/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 1,997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/7/2023 | TRX | 12,596.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 1,997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 1,997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | TRX | 1,997.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/29/2023 | BTC | 0.00720000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/27/2023 | BTT | 16,185,315.00000000 | Customer Withdrawal |
| fc290c9e-3257-4320-b537-3627f6b6bad9 | 4/27/2023 | BTT | 340,000.00000000 | Customer Withdrawal |
| fc2b869d-65e2-4df9-853a-c644f2b8e0f5 | 4/7/2023 | BTC | 0.04482768 | Customer Withdrawal |
| fc2da15c-dfce-4c6f-8526-1457f588d9f3 | 4/5/2023 | NEO | 16.00000000 | Customer Withdrawal |
| fc2ef7b0-2b49-477a-9c7e-9f3cd18568f9 | 4/17/2023 | ETH | 0.41280454 | Customer Withdrawal |
| fc2ef7b0-2b49-477a-9c7e-9f3cd18568f9 | 4/13/2023 | ADA | 456.31866597 | Customer Withdrawal |
| fc2ef7b0-2b49-477a-9c7e-9f3cd18568f9 | 4/11/2023 | BTC | 0.00979731 | Customer Withdrawal |
| fc2f18fe-da46-4589-973b-7c270ec5674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc2f18fe-da46-4589-973b-7c270ec5674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2f18fe-da46-4589-973b-7c270ec5674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2fa216-fc14-401c-ba4a-d5a2587a1b48 | 4/25/2023 | FIL | 9.96037000 | Customer Withdrawal |
| fc2fa216-fc14-401c-ba4a-d5a2587a1b48 | 4/11/2023 | ETH | 0.00100000 | Customer Withdrawal |
| fc2f8da-7bdb-4eef-af7b-37d6e1c6d877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc2f8da-7bdb-4eef-af7b-37d6e1c6d877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2f8da-7bdb-4eef-af7b-37d6e1c6d877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc30509d-00b2-49e0-a51c-6c20af91a68c | 4/1/2023 | USDT | 1.32910000 | Customer Withdrawal |
| fc31e00f-1c79-4bbd-8a4b-4ec7f25c46 | 4/6/2023 | USD | 0.02740028 | Customer Withdrawal |
| fc3151b7-aad5-43d0-977e-dbdd5a38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc3151b7-aad5-43d0-977e-dbdd5a38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3151b7-aad5-43d0-977e-dbdd5a38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc3168f9-4d86-45db-b7e2-16a50e30a3 | 4/14/2023 | BTC | 0.14136846 | Customer Withdrawal |
| fc3295f3-cca0-41d0-9a00-6a4f81ec54a4 | 3/31/2023 | ADA | 4,120.52053662 | Customer Withdrawal |
| fc33032e-16ba-4715-9a50-6a7cede88d | 4/29/2023 | SC | 12,242.87700 | Customer Withdrawal |
| fc33e0d8-3f31-4e97-8bfe-2c8f1e0d44 | 3/31/2023 | SC | 991.00000000 | Customer Withdrawal |
| fc33e0d8-3f31-4e97-8bfe-2c8f1e0d44 | 3/31/2023 | USD | 1,132.36000000 | Customer Withdrawal |
| fc340c8e-2c51-46d1-bdfe-32dda98 | 4/7/2023 | TRX | 0.00000000 | Customer Withdrawal |
| fc36a54a-4a58-4b3b-a9f4-f6db2f3c3e | 3/31/2023 | SC | 991.00000000 | Customer Withdrawal |
| fc37e16b-3d6c-4cc0-8f3a-47955a9b04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc37e16b-3d6c-4cc0-8f3a-47955a9b04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc37e16b-3d6c-4cc0-8f3a-47955a9b04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc3295f3-cca0-41d0-9a00-6a4f81ec54a | 4/29/2023 | NEO | 77.97500000 | Customer Withdrawal |
| fc3f98f2-c0f6-4db9-b44f-4d0abbf9fbfe | 4/5/2023 | USD | 393.00000000 | Customer Withdrawal |
| fc40ea5c-7bd4-4af1-80aa-7b0df93d93 | 4/3/2023 | FIL | 9.99000000 | Customer Withdrawal |
| fc42b3e3-0ba0-4c3f-8a30-6fc1c8269 | 4/11/2023 | ADA | 17.00000000 | Customer Withdrawal |
| fc4528c6-9cd2-4db4-82e6-3b3e01b46 | 4/5/2023 | DASH | 0.09033310 | Customer Withdrawal |
| fc4528c6-9cd2-4db4-82e6-3b3e01b46 | 4/5/2023 | POWR | 0.51570000 | Customer Withdrawal |
| fc4528c6-9cd2-4db4-82e6-3b3e01b46 | 4/5/2023 | USDT | 25.91500000 | Customer Withdrawal |
| fc45363b-f3a6-47e9-9a80-faaa5e6 | 4/3/2023 | USD | 73.41312800 | Customer Withdrawal |
| fc4566c6-0fe5-48bb-8ed8-3700aa98 | 4/29/2023 | DGB | 27,548.50000 | Customer Withdrawal |
| fc45c4fd-1356-4083-9120-4f8f4a | 4/6/2023 | USD | 175.00000000 | Customer Withdrawal |
| fc4d38e8-6a9b-4e32-8cf3-7ae8a5 | 4/10/2023 | USD | 302.21146382 | Customer Withdrawal |
| fc4f4430-9b7e-47d0-9f5a-e7f1ec | 4/7/2023 | USD | 174.49000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc4d1b5d-fa88-430c-92ec-a6d4cdaa47f8 | 2/9/2023 | BTTOLD | 120.09323800 | Customer Withdrawal |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | 4/30/2023 | XRP | 309.00000000 | Customer Withdrawal |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | 4/30/2023 | ADA | 1,049.00000001 | Customer Withdrawal |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | 4/30/2023 | FLR | 45.83945000 | Customer Withdrawal |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | 4/17/2023 | XRP | 675.17206072 | Customer Withdrawal |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | 4/17/2023 | ADA | 511.56176805 | Customer Withdrawal |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | 4/17/2023 | GLM | 4,149.96101590 | Customer Withdrawal |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | 4/17/2023 | FLR | 102.15621750 | Customer Withdrawal |
| fc4fc24b-1b69-4d5b-8416-ca4b91f81f7b | 2/9/2023 | BTTOLD | 297.53447500 | Customer Withdrawal |
| fc4ff085-4f00-43e4-a3b5-5db9bc012954 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc4ff085-4f00-43e4-a3b5-5db9bc012954 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc4ff085-4f00-43e4-a3b5-5db9bc012954 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc530507-5033-4081-b48b-53fbc8bb6387 | 4/12/2023 | XVG | 10,495.00000000 | Customer Withdrawal |
| fc5310fe-1a3e-487c-bce5-c95fe60f7640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5310fe-1a3e-487c-bce5-c95fe60f7640 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5343d8-392b-4528-bb75-68f0a7fbddd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5343d8-392b-4528-bb75-68f0a7fbddd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5343d8-392b-4528-bb75-68f0a7fbddd0 | 4/7/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc53bc88-948f-44e7-8edd-ecbc305449a8 | 4/21/2023 | ETH | 0.02330247 | Customer Withdrawal |
| fc53bc88-948f-44e7-8edd-ecbc305449a8 | 4/28/2023 | DOGE | 102.04955257 | Customer Withdrawal |
| fc545bba-3cb6-4ca4-a770-e1c546ea44138 | 4/13/2023 | ANT | 23.10000000 | Customer Withdrawal |
| fc545bba-3cb6-4ca4-a770-e1c546ea44138 | 4/13/2023 | ETH | 0.13840161 | Customer Withdrawal |
| fc545bba-3cb6-4ca4-a770-e1c546ea44138 | 4/13/2023 | GLM | 475.00000000 | Customer Withdrawal |
| fc545bba-3cb6-4ca4-a770-e1c546ea44138 | 4/13/2023 | XLM | 999.95000000 | Customer Withdrawal |
| fc5511e5-ba28-4442-a995-e418a75113cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fc5511e5-ba28-4442-a995-e418a75113cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fc5511e5-ba28-4442-a995-e418a75113cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fc577ac6-56b9-4d4d-b654-f08aaa9cad77 | 4/21/2023 | FLR | 186.30012630 | Customer Withdrawal |
| fc588425-a805-49d1-ad6c-0e5643100481 | 4/18/2023 | DGB | 1,056.18012308 | Customer Withdrawal |
| fc588425-a805-49d1-ad6c-0e5643100481 | 4/18/2023 | TRX | 1,873.89591893 | Customer Withdrawal |
| fc58a41f-8f94-4caa-a033-e2f9a07fd920 | 4/13/2023 | USDT | 1,865.66753175 | Customer Withdrawal |
| fc58a41f-8f94-4caa-a033-e2f9a07fd920 | 4/13/2023 | BTC | 0.13663946 | Customer Withdrawal |
| fc592ed6-af3c-45a5-a71a-39020ba85841 | 4/6/2023 | USD | 1,152.46000000 | Customer Withdrawal |
| fc59e475-5e6b-48d1-a42f-3e0c10fbde9e7 | 3/31/2023 | LTC | 38.65776723 | Customer Withdrawal |
| fc59e475-5e6b-48d1-a42f-3e0c10fbde9e7 | 3/31/2023 | ETH | 10.37245069 | Customer Withdrawal |
| fc59e475-5e6b-48d1-a42f-3e0c10fbde9e7 | 3/31/2023 | BTC | 0.03907230 | Customer Withdrawal |
| fc5af752-7e99-4df1-bf61-6175be6a29a3 | 4/14/2023 | BTC | 0.54247941 | Customer Withdrawal |
| fc5af752-7e99-4df1-bf61-6175be6a29a3 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fc5afa6d-c070-4944-bd9b-30e5318c2411 | 4/1/2023 | DOT | 6.73095420 | Customer Withdrawal |
| fc5afa6d-c070-4944-bd9b-30e5318c2411 | 4/1/2023 | ETH | 0.31488872 | Customer Withdrawal |
| fc5afa6d-c070-4944-bd9b-30e5318c2411 | 4/1/2023 | ADA | 780.58614591 | Customer Withdrawal |
| fc5afa6d-c070-4944-bd9b-30e5318c2411 | 4/1/2023 | BTC | 0.02495920 | Customer Withdrawal |
| fc5afa6d-c070-4944-bd9b-30e5318c2411 | 4/4/2023 | USD | 152.75000000 | Customer Withdrawal |
| fc5db139-7d96-4ccd-8c1a-71d08cac054b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc5db139-7d96-4ccd-8c1a-71d08cac054b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc5db139-7d96-4ccd-8c1a-71d08cac054b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc5db2b1-2c85-4642-34c4-64acfb1f88df1 | 4/11/2023 | USD | 568.60000000 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 3/11/2023 | NMR | 7.55000000 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 3/11/2023 | SNX | 37.48279974 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 4/7/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 4/7/2023 | HBAR | 11,352.44427131 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 3/11/2023 | ENJ | 1,090.00000000 | Customer Withdrawal |
| fc6083ac-7a9b-4bfa-96ce-a1635826e23a | 3/11/2023 | BTC | 0.02470000 | Customer Withdrawal |
| fc645dca-9d92-4b0a-b0d6-7f64a22e6db | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| fc654657-eb55-4346-bbba-eeafc3f82fe8 | 4/26/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| fc673b90-747d-40b5-bd6c-e31d9006879a | 2/9/2023 | BTTOLD | 3,893.89462600 | Customer Withdrawal |
| fc675a02-5a5f-4b91-96bb-92ac4b88fcd3 | 4/28/2023 | ADA | 4.01214778 | Customer Withdrawal |
| fc678c3-74a6-4220-8f33-61b24ac64ab0 | 4/19/2023 | BTC | 0.01444647 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | LTC | 0.28547546 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | XRP | 99.00000000 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | XRP | 1,854.40570884 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | ADA | 913.51522780 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | LBC | 1,209.95000000 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | XLM | 199.95000000 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | BTC | 0.01201892 | Customer Withdrawal |
| fc681c80-b046-47bb-9901-798ff63e8aea8 | 4/17/2023 | FLR | 295.44202560 | Customer Withdrawal |
| fc68e8d5-e580-436d-a5e0-01bcdf29a379 | 4/23/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| fc691488-1029-4640-9a4d-d2769b329c39 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc691488-1029-4640-9a4d-d2769b329c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc691488-1029-4640-9a4d-d2769b329c39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6984b1-b139-48aa-92b9-92d0607a3f8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc6984b1-b139-48aa-92b9-92d0607a3f8c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fc6984b1-b139-48aa-92b9-92d0607a3f8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc69fba0-341c-453f-8548-35ef67a3409c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc69fba0-341c-453f-8548-35ef67a3409c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc69fba0-341c-453f-8548-35ef67a3409c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6a0ba4-c32b-40a3-84f7-b5cdf54304bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6a0ba4-c32b-40a3-84f7-b5cdf54304bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6a0ba4-c32b-40a3-84f7-b5cdf54304bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6a820-bd71-4f58-8aaa-02acb58c8b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6a820-bd71-4f58-8aaa-02acb58c8b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6a820-bd71-4f58-8aaa-02acb58c8b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6b688-5036-469e-97f8-4f29cb179493 | 4/10/2023 | USD | 1.80000000 | Customer Withdrawal |
| fc6b688-5036-469e-97f8-4f29cb179493 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| fc6b688-5036-469e-97f8-4f29cb179493 | 4/10/2023 | USD | 1,258.00000000 | Customer Withdrawal |
| fc6b688-5036-469e-97f8-4f29cb179493 | 4/7/2023 | USD | 1,370.00000000 | Customer Withdrawal |
| fc6ef203-5978-480d-8929-6588f98ca569 | 4/14/2023 | ANT | 41.19253000 | Customer Withdrawal |
| fc6ef203-5978-480d-8929-6588f98ca569 | 4/14/2023 | USDT | 149.39369700 | Customer Withdrawal |
| fc6ef203-5978-480d-8929-6588f98ca569 | 4/14/2023 | BTC | 0.04715512 | Customer Withdrawal |
| fc6ef203-5978-480d-8929-6588f98ca569 | 4/26/2023 | BTC | 0.14208537 | Customer Withdrawal |
| fc74627c-bed0-4b0a-a92c-a76e54e40bfe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fc74627c-bed0-4b0a-a92c-a76e54e40bfe | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fc74627c-bed0-4b0a-a92c-a76e54e40bfe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fc7495-ed48f-4065-af2d-33aabe1cd38d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc7495-ed48f-4065-af2d-33aabe1cd38d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc7495-ed48f-4065-af2d-33aabe1cd38d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc76e4a4-2838-4738-9798-a00165fc1424 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| fc76e4a4-2838-4738-9798-a00165fc1424 | 4/11/2023 | XRP | 320.00000000 | Customer Withdrawal |
| fc76e4a4-2838-4738-9798-a00165fc1424 | 4/9/2023 | BTC | 0.00270000 | Customer Withdrawal |
| fc76e4a4-2838-4738-9798-a00165fc1424 | 4/9/2023 | BTC | 0.00340000 | Customer Withdrawal |
| fc76e4a4-2838-4738-9798-a00165fc1424 | 4/9/2023 | BTC | 0.31917000 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/4/2023 | ETH | 0.55435386 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | ADA | 9,999.00682981 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | ADA | 9,999.00000000 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | DOGE | 7,890.00000000 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | DOGE | 1,512.36996038 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/4/2023 | LRC | 980.70078001 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | BTC | 0.28061907 | Customer Withdrawal |
| fc78dc6b-f16a-4409-866c-6866228aac3e | 4/2/2023 | USD | 13.09000000 | Customer Withdrawal |
| fc761ba-b328-4c4f-aedd-90f2e31cca2b | 4/18/2023 | XRP | 972.23344682 | Customer Withdrawal |
| fc761ba-b328-4c4f-aedd-90f2e31cca2b | 4/11/2023 | USD | 390.94000000 | Customer Withdrawal |
| fc7fc282-d47e-4312-83a8-1ed41219a31b | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc7fc282-d47e-4312-83a8-1ed41219a31b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc7fc282-d47e-4312-83a8-1ed41219a31b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc802a72-22b6-4420-85cc-739889b0ff00 | 4/7/2023 | ETH | 2.31053005 | Customer Withdrawal |
| fc80d6df-4ed7-46db-87c3-f85f06558d5 | 4/12/2023 | XRP | 3,980.15377314 | Customer Withdrawal |
| fc8819d0-827c-467c-b5e5-b75ce72ce7d5 | 4/12/2023 | XRP | 932.00000000 | Customer Withdrawal |
| fc8819d0-827c-467c-b5e5-b75ce72ce7d5 | 4/12/2023 | XRP | 9,999.87000000 | Customer Withdrawal |
| fc8819d0-827c-467c-b5e5-b75ce72ce7d5 | 4/10/2023 | BTC | 0.22427173 | Customer Withdrawal |
| fc8819d0-827c-467c-b5e5-b75ce72ce7d5 | 4/12/2023 | FLR | 1,651.05308800 | Customer Withdrawal |
| fc884f36-b2ca-45e6-be39-6011a867effd | 4/19/2023 | LTC | 0.76232202 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | ETH | 0.26978405 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | MANA | 3,935.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | MANA | 35.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | ADA | 9,989.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/6/2023 | HBAR | 3,000.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | HBAR | 3,301.84420682 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | USDT | 88.30160550 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | DOGE | 2,585.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/6/2023 | XLM | 3,939.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | XLM | 59.95000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | ALGO | 7.90000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | ALGO | 610.40752850 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/6/2023 | TRX | 2,997.00000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/6/2023 | TRX | 3,063.44992006 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/6/2023 | TRX | 7.60000000 | Customer Withdrawal |
| fc889612-ab05-4faf-8987-a40ba8994d75 | 4/7/2023 | FLR | 4,700.15450084 | Customer Withdrawal |
| fc88c9a1-80c9-4b16-8bf2-ffa05e89f4f5 | 4/6/2023 | ONG | 68.55984017 | Customer Withdrawal |
| fc8915a-9bc3-42f4-8f1d-67d185e03fec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8915a-9bc3-42f4-8f1d-67d185e03fec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8915a-9bc3-42f4-8f1d-67d185e03fec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8c9c3-b69e-45a1-9980-36ccddb563dc2 | 4/26/2023 | XRP | 45.00000000 | Customer Withdrawal |
| fc8c9c3-b69e-45a1-9980-36ccddb563dc2 | 4/26/2023 | XRP | 49.00000000 | Customer Withdrawal |
| fc8c9c3-b69e-45a1-9980-36ccddb563dc2 | 4/26/2023 | FLR | 1,297.74309000 | Customer Withdrawal |
| fced36-eb6c-47be-9c68-ea8fab773681e | 4/13/2023 | ADA | 102.25123571 | Customer Withdrawal |
| fc8d2874-5779-4f73-aa56-0b03bf7380f3 | 4/14/2023 | USD | 87.84000000 | Customer Withdrawal |
| fc8dee48-1184-4d36-96c0-3173636cc4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8dee48-1184-4d36-96c0-3173636cc4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8dee48-1184-4d36-96c0-3173636cc4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8e4b0-d144-48b5-bed4-35ca3d3cc8c | 4/13/2023 | ADA | 17.53566754 | Customer Withdrawal |
| fc8e4b0-d144-48b5-bed4-35ca3d3cc8c | 4/27/2023 | FLR | 2.77737200 | Customer Withdrawal |
| fc8ebbe4-126c-4123-b2c3-c96f10dcce93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8ebbe4-126c-4123-b2c3-c96f10dcce93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8ebbe4-126c-4123-b2c3-c96f10dcce93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcbc0f-9208-4400-8cd8-7b880f3404ea8 | 4/13/2023 | OMG | 26.00000000 | Customer Withdrawal |
| fcbc0f-9208-4400-8cd8-7b880f3404ea8 | 4/13/2023 | XVG | 495.00000000 | Customer Withdrawal |
| fc9456cbaa4465-4639-75da380fb6fd | 4/11/2023 | BTC | 0.74006917 | Customer Withdrawal |
| fc9456cbaa4465-4639-75da380fb6fd | 4/11/2023 | BCH | 1.70539667 | Customer Withdrawal |
| fc9456cbaa4465-4639-75da380fb6fd | 4/11/2023 | SYS | 0.95000000 | Customer Withdrawal |
| fc9456cbaa4465-4639-75da380fb6fd | 4/11/2023 | USD | 900.00000000 | Customer Withdrawal |
| fc9091c6-bf73-4367-bb5d-5f0cc5d9eed | 4/28/2023 | XRP | 700.00000000 | Customer Withdrawal |
| fc9021f-cd692-42f2-eaf7-e067f02d7e19 | 4/9/2023 | ATOM | 1.54529580 | Customer Withdrawal |
| fc9021f-cd692-42f2-eaf7-e067f02d7e19 | 4/28/2023 | ATOM | 8.18254709 | Customer Withdrawal |
| fc9021f-cd692-42f2-eaf7-e067f02d7e19 | 4/9/2023 | ALGO | 299.36100000 | Customer Withdrawal |
| fc9021f-cd692-42f2-eaf7-e067f02d7e19 | 4/9/2023 | FLR | 19.01187803 | Customer Withdrawal |
| fc9b4eef-8fff-49c8-ad1e-ea54a4c09055 | 4/22/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| fcbc40c-7a23-4d20-988e-744908d08207e | 4/12/2023 | ETH | 0.48990701 | Customer Withdrawal |
| fcbc40c-7a23-4d20-988e-744908d08207e | 4/29/2023 | DOGE | 27.90673879414 | Customer Withdrawal |
| fc9bfd0-76cd-4eed-bfea-5a70bd81a419 | 4/22/2023 | XRP | 416.35186000 | Customer Withdrawal |
| fc9bfd0-76cd-4eed-bfea-5a70bd81a419 | 4/22/2023 | XLM | 10,189.95345132 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc9c8ff0-76cd-4eed-bfea-5a70bd81a419 | 4/22/2023 | BTC | 0.10457671 | Customer Withdrawal |
| fc9d3536-fa64-48c9-8909-7c7376dc0c95 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fc9d3536-fa64-48c9-8909-7c7376dc0c95 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fc9d3536-fa64-48c9-8909-7c7376dc0c95 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | BTC | 2.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | SHIB | 33,000.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | DOGE | 315.80598680 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | XLM | 4,248.50600110 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | SHIB | 9,495,086.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | TRX | 47.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | TRX | 20,679.73483800 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | BTC | 1.00000000 | Customer Withdrawal |
| fc9e1c2b-2cc6-4855-b253-f9409781114 | 4/5/2023 | BTC | 0.07069717 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 4/13/2023 | USD | 9,478.07690000 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 3/24/2023 | ADA | 3,735.51448000 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 2/27/2023 | USD | 321.53350800 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 4/13/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 4/13/2023 | USDT | 2,734.00860000 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 3/24/2023 | USD | 1,249.96370000 | Customer Withdrawal |
| fca1772-e570-47de-9869-1f6ed0b7caec | 3/20/2023 | USD | 1,731.00800000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 4/27/2023 | USD | 1,331.00000000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 3/24/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 3/27/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 2/21/2023 | USD | 1,021.00000000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 3/13/2023 | USD | 2,226.00000000 | Customer Withdrawal |
| fca309a0-1762-4f3a-a069-5e38956f1c19 | 2/26/2023 | USD | 816.61000000 | Customer Withdrawal |
| fca3f8b8-8bc3-4e64-a34d-4e89af97d38d | 4/6/2023 | XRP | 12.00000000 | Customer Withdrawal |
| fca3f8b8-8bc3-4e64-a34d-4e89af97d38d | 4/18/2023 | XLM | 9,999.00000000 | Customer Withdrawal |
| fca3f8b8-8bc3-4e64-a34d-4e89af97d38d | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fca4fb41-4d44-4e50-b9c8-3d56cb38d5a | 3/10/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| fca4fb41-4d44-4e50-b9c8-3d56cb38d5a | 4/28/2023 | BTC | 0.23090000 | Customer Withdrawal |
| fca4fb41-4d44-4e50-b9c8-3d56cb38d5a | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fca9c76-a44c-4f8a-acce-5a34a64a10f9 | 4/5/2023 | USD | 3,347.89000000 | Customer Withdrawal |
| fca9c76-a44c-4f8a-acce-5a34a64a10f9 | 4/28/2023 | BTC | 0.16550000 | Customer Withdrawal |
| fcad4e09-8a48-4a6f-94cc-3d6e4e497645 | 4/22/2023 | ADA | 546.00000000 | Customer Withdrawal |
| fcad4e09-8a48-4a6f-94cc-3d6e4e497645 | 4/22/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fcad4e09-8a48-4a6f-94cc-3d6e4e497645 | 4/22/2023 | FLR | 1,866.73888825 | Customer Withdrawal |
| fcaec0af-fbfb-4f09-909c-2d27f6fd0a0e | 4/27/2023 | USD | 6.06000000 | Customer Withdrawal |
| fcb217ba-79e5-4df5-aa72-4acf9f7fa5e6 | 4/27/2023 | DOGE | 150.00000000 | Customer Withdrawal |
| fcb217ba-79e5-4df5-aa72-4acf9f7fa5e6 | 4/27/2023 | FLR | 500.00000000 | Customer Withdrawal |
| fcb3b6de-fa26-4b8b-8a21-5e01c4c96c4 | 4/13/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcb3b6de-fa26-4b8b-8a21-5e01c4c96c4 | 4/11/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcb40e5-b0d2-43a4-877a-e441a4cb8f | 4/29/2023 | BTC | 0.13690000 | Customer Withdrawal |
| fcb40e5-b0d2-43a4-877a-e441a4cb8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcb50b5-8352-4d54-9077-a74b7a59ce11 | 4/10/2023 | USDT | 3.00000000 | Customer Withdrawal |
| fcb50b5-8352-4d54-9077-a74b7a59ce11 | 4/28/2023 | USDT | 25.34704720 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fcf983bf-cd00-44c8-9127-a2db55862d2f | 4/5/2023 | DOGE | 1,811.8687825 | Customer Withdrawal |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | 4/5/2023 | CVC | 153.00000000 | Customer Withdrawal |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | 4/5/2023 | ALGO | 149.15562498 | Customer Withdrawal |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | 4/5/2023 | BTC | 0.04330373 | Customer Withdrawal |
| fcfa282a-c3ce-47ef-83a3-a8193b63c12b | 4/4/2023 | DOGE | 46,322.57380694 | Customer Withdrawal |
| fcfc90ae-808b-4e4c-a34d-ddc452c9411b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcfc90ae-808b-4e4c-a34d-ddc452c9411b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcfc90ae-808b-4e4c-a34d-ddc452c9411b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | 4/5/2023 | LTC | 0.11532000 | Customer Withdrawal |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | 4/6/2023 | FIL | 3.32435605 | Customer Withdrawal |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | 4/6/2023 | ADA | 3,243.03818200 | Customer Withdrawal |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | 4/6/2023 | DOGE | 3,245.89206383 | Customer Withdrawal |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | 4/7/2023 | USD | 4.25000000 | Customer Withdrawal |
| fcfe65eb-c901-434a-b037-7784c949cc2a | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| fcfe65eb-c901-434a-b037-7784c949cc2a | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| fcfe65eb-c901-434a-b037-7784c949cc2a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/5/2023 | ETH | 0.75434703 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/5/2023 | ADA | 2,548.25223969 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/5/2023 | DGB | 25,000.67690127 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/6/2023 | USD | 218.68000000 | Customer Withdrawal |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | 4/6/2023 | USD | 490.37000000 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | ADA | 24.00000000 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | ADA | 14,974.00000000 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | ADA | 726,999.80000000 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | DGB | 1,326.85419737 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | SC | 27.27280000 | Customer Withdrawal |
| fcfec2dc-0ea4-4a4d-a400-c4a2777a892d | 4/25/2023 | SC | 31,999.90000065 | Customer Withdrawal |
| fd01bb7f-66b0-463c-8617-45cdea2d0287 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fd01bb7f-66b0-463c-8617-45cdea2d0287 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fd01bb7f-66b0-463c-8617-45cdea2d0287 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fd01c122-03033-48c1-99c0-f26eeb3d8862 | 4/27/2023 | LTC | 0.09971898 | Customer Withdrawal |
| fd01c122-03033-48c1-99c0-f26eeb3d8862 | 4/27/2023 | DOGE | 6,796.28009654 | Customer Withdrawal |
| fd02579c-c1a7-466b-b5cc-89f8edd3af45 | 4/7/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| fd02579c-c1a7-466b-b5cc-89f8edd3af45 | 4/7/2023 | BTC | 0.00895083 | Customer Withdrawal |
| fd02579c-c1a7-466b-b5cc-89f8edd3af45 | 4/7/2023 | BTC | 0.20439765 | Customer Withdrawal |
| fd035a2a-9eae-4010-a331-931413f6f7ab | 4/14/2023 | ETH | 0.09680000 | Customer Withdrawal |
| fd03715c-3704-42dd-8bcb-011ca3ae6e00 | 4/18/2023 | USD | 4,495.47000000 | Customer Withdrawal |
| fd03bd26-45e0-4b83-aece-1e9daf1c9a7e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd03bd26-45e0-4b83-aece-1e9daf1c9a7e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd03bd26-45e0-4b83-aece-1e9daf1c9a7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd03dac6-90a7-4e2c-a9fc-b6cc2dd99410 | 2/26/2023 | BTC | 0.35239940 | Customer Withdrawal |
| fd03dac6-90a7-4e2c-a9fc-b6cc2dd99410 | 4/24/2023 | BTC | 0.01809631 | Customer Withdrawal |
| fd03dac6-90a7-4e2c-a9fc-b6cc2dd99410 | 3/18/2023 | BTC | 0.30750770 | Customer Withdrawal |
| fd05b981-47f8-497b-9859-3a781dffaff0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd05b981-47f8-497b-9859-3a781dffaff0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd05b981-47f8-497b-9859-3a781dffaff0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd084b0c-07e4-4ba5-8965-46d82e50d706 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd084b0c-07e4-4ba5-8965-46d82e50d706 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd08aadd-33fc-4a39-a82a-02eb004c2574a | 4/19/2023 | ARK | 59.94160752 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | ETC | 4.99000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | NMR | 4.55000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | ETH | 1.24450000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | XRP | 499.00000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | DOGE | 79.36027160 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | XLM | 999.95000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | BAT | 214.00000000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | BTC | 0.12270000 | Customer Withdrawal |
| fd0c530b-f0b0-4889-9226-e0951a1bef24 | 4/19/2023 | FLR | 74.54750000 | Customer Withdrawal |
| fd0dd75d-d209-4854-9f07-7b6899cf8e9b | 3/17/2023 | ETH | 0.02260903 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f00de136-4a4f-48e0-a0d5-e9f0d03ea000 | 4/1/2023 | BAT | 157.74450876 | Customer Withdrawal |
| f00e5af1-02ce-4f6d-aacb-f0596afea2e5 | 4/7/2023 | SC | 9,988.22290061 | Customer Withdrawal |
| f00efb41-2a1f-4fa7-8af3-53337613521f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f00efb41-2a1f-4fa7-8af3-53337613521f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f00efb41-2a1f-4fa7-8af3-53337613521f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd150878-5c28-4500-95de-86447369b781 | 4/3/2023 | BTC | 0.40575242 | Customer Withdrawal |
| fd150878-5c28-4500-95de-86447369b781 | 4/1/2023 | BTC | 0.07960000 | Customer Withdrawal |
| fd156259-db23-41de-82ca-aaeb47f46644e | 3/31/2023 | USDT | 205.96453321 | Customer Withdrawal |
| fd19cc0d-ca37-4b78-9e80-88a207f7c8ad | 4/6/2023 | ETH | 0.19392876 | Customer Withdrawal |
| fd19cc0d-ca37-4b78-9e80-88a207f7c8ad | 4/6/2023 | ADA | 3,061.27061940 | Customer Withdrawal |
| fd1a501e-be33-474f-8120-438f8422d5fe | 4/14/2023 | LTC | 3.99000000 | Customer Withdrawal |
| fd1a501e-be33-474f-8120-438f8422d5fe | 4/14/2023 | XLM | 8,467.34337346 | Customer Withdrawal |
| fd1a501e-be33-474f-8120-438f8422d5fe | 4/17/2023 | USD | 4,763.62000000 | Customer Withdrawal |
| fd1a85a4-0d4a-4257-a50f-5c8c1c2da053 | 2/9/2023 | BTTOLD | 2,540.43983400 | Customer Withdrawal |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | 2/10/2023 | ETC | 0.13166413 | Customer Withdrawal |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | 2/9/2023 | BCH | 0.00000008 | Customer Withdrawal |
| fd1aa589-c804-4899-b0f9-9bfe9e5e8792 | 2/10/2023 | XRP | 5.32864799 | Customer Withdrawal |
| fd1d7704-c9ea-400f-990b-5ff52ac78996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd1d7704-c9ea-400f-990b-5ff52ac78996 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1d7704-c9ea-400f-990b-5ff52ac78996 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd1d918c-33ee-4224-ac40-2747b4710450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1d918c-33ee-4224-ac40-2747b4710450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd1d918c-33ee-4224-ac40-2747b4710450 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1e38ee-8c8a-4caf-bf55-5c8d4b8c4393 | 4/6/2023 | DOGE | 1,636.41565839 | Customer Withdrawal |
| fd1e38ee-8c8a-4caf-bf55-5c8d4b8c4393 | 4/6/2023 | XLM | 349.61254167 | Customer Withdrawal |
| fd1ee0dc-f46f-4468-ba68-10567f0f3ccf | 4/6/2023 | USD | 3,079.45000000 | Customer Withdrawal |
| fd20eb6a-0484-49e1-83be-67d51dda2753 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd20eb6a-0484-49e1-83be-67d51dda2753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd20eb6a-0484-49e1-83be-67d51dda2753 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd22ff5b-6bdc-45a9-9c92-3f85239b5ba8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd22ff5b-6bdc-45a9-9c92-3f85239b5ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd22ff5b-6bdc-45a9-9c92-3f85239b5ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd27fb77-648d-4fc9-3de3-0b5374526107 | 4/10/2023 | DGB | 119.95741120 | Customer Withdrawal |
| fd27fb77-648d-4fc9-3de3-0b5374526107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd27fb77-648d-4fc9-3de3-0b5374526107 | 2/10/2023 | BTC | 0.00013846 | Customer Withdrawal |
| fd27d274-66c5-4163-96f6-89675c5d612d | 4/15/2023 | LTC | 5.98097400 | Customer Withdrawal |
| fd27d274-66c5-4163-96f6-89675c5d612d | 4/15/2023 | ETH | 1.07032488 | Customer Withdrawal |
| fd27d274-66c5-4163-96f6-89675c5d612d | 4/15/2023 | FLR | 312.86000000 | Customer Withdrawal |
| fd2ab2be-70e7-45cf-9369-fb5475f6fa75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd2ab2be-70e7-45cf-9369-fb5475f6fa75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd2ab2be-70e7-45cf-9369-fb5475f6fa75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd2de05c-5c9e-4302-a347-2d2fb029b52e | 4/17/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| fd2de95f-5c5e-4302-a347-2d2fb029b52e | 4/4/2023 | STORJ | 980.00000000 | Customer Withdrawal |
| fd2de95f-5c5e-4302-a347-2d2fb029b52e | 4/4/2023 | BTC | 0.23984937 | Customer Withdrawal |
| fd2e254e-886e-4077-98f8-e49e39543922 | 2/6/2023 | ADA | 22,999.00000000 | Customer Withdrawal |
| fd2e254e-886e-4077-98f8-e49e39543922 | 4/5/2023 | ADA | 0.99993415 | Customer Withdrawal |
| fd2f1b1a-635c-4f91-846d-c87b645ba45a | 4/14/2023 | BTC | 0.01944229 | Customer Withdrawal |
| fd2fbd30-f83b-47be-8e96-f5523bcfec63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd2fbd30-f83b-47be-8e96-f5523bcfec63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd2fbd30-f83b-47be-8e96-f5523bcfec63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd30f235-cba4-4e3c-8444-1e9338795fb0 | 4/7/2023 | MATIC | 408.14641013 | Customer Withdrawal |
| fd30f235-cba4-4e3c-8444-1e9338795fb0 | 4/7/2023 | DOGE | 22.96409503597 | Customer Withdrawal |
| fd30ab71-8b15-4be3-9ff2-59bf2ce228c59 | 4/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| fd30ab71-8b15-4be3-9ff2-59bf2ce228c59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd30ab71-8b15-4be3-9ff2-59bf2ce228c59 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd313ccc-127e-4fae-883d-cffc10e01ad69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd313ccc-127e-4fae-883d-cffc10e01ad69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd313ccc-127e-4fae-883d-cffc10e01ad69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd3379cc-bb27-4f71-8994-dde9bc386c6f | 4/25/2023 | GBYTE | 4.13943251 | Customer Withdrawal |
| fd3379cc-bb27-4f71-8994-dde9bc386c6f | 4/12/2023 | XDN | 976,301.98000000 | Customer Withdrawal |
| fd3379cc-bb27-4f71-8994-dde9bc386c6f | 4/12/2023 | XDN | 3,000,000.98000000 | Customer Withdrawal |
| fd3503da-1629-4690-b840-ec3464b1f53f | 4/4/2023 | XRP | 18.66925946 | Customer Withdrawal |
| fd3503da-1629-4690-b840-ec3464b1f53f | 4/4/2023 | GAME | 823.00000000 | Customer Withdrawal |
| fd3503da-1629-4690-b840-ec3464b1f53f | 4/4/2023 | GAME | 11,463.82509329 | Customer Withdrawal |
| fd3503da-1629-4690-b840-ec3464b1f53f | 4/19/2023 | FLR | 4.99382676 | Customer Withdrawal |
| fd3f432d-39d5-4e6f-914c-1acaed2b977d | 4/8/2023 | USDT | 238.92708431 | Customer Withdrawal |
| fd3956ba-0833-4211-9c56-507f886da4f | 4/7/2023 | SC | 13,843.72841121 | Customer Withdrawal |
| fd3a1790-8861-47fd-a1c6-2ae7f55b581f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd3a1790-8661-47fd-a1c6-2ae7f55b581f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd3a1790-8661-47fd-a1c6-2ae7f55b581f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd3a77a7-f7d2-411a-a501-2f3ffb8552c1 | 4/5/2023 | BTC | 0.42352620 | Customer Withdrawal |
| fd3dd1fb-134a-476b-82cb-bca61fd616ab1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd3dd1fb-134a-476b-82cb-bca61fd616ab1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd3dd1fb-134a-476b-82cb-bca61fd616ab1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd3f11d7-3037-4640-a3a3-401509bcd8c8 | 4/12/2023 | RDD | 1,660,126.20000000 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 3/31/2023 | ETH | 0.06886939 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 4/1/2023 | ADA | 1,231.41139035 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 3/31/2023 | ZRX | 291.00000000 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 3/31/2023 | XLM | 2,387.73788882 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 3/31/2023 | BTC | 0.74393695 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 4/3/2023 | USD | 1.90000000 | Customer Withdrawal |
| fd3f143d-300a-4a18-8dca-190e51ee156b | 3/31/2023 | USD | 3.17100000 | Customer Withdrawal |
| fd3f296c-f34e-4963-a8f0-3c1d39e49360 | 4/3/2023 | BTC | 0.00854663 | Customer Withdrawal |
| fd400354-5772-4a92-92a7-7bfae7d9f9ff | 4/14/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| fd400354-5772-4a92-92a7-7bfae7d9f9ff | 4/14/2023 | DOGE | 195.37246185 | Customer Withdrawal |
| fd400354-5772-4a92-92a7-7bfae7d9f9ff | 4/14/2023 | USD | 11.00000000 | Customer Withdrawal |
| fd400354-5772-4a92-92a7-7bfae7d9f9ff | 4/14/2023 | USD | 33.32000000 | Customer Withdrawal |
| fd401f6c-21b2-42b5-9b8b-03c5c780977 | 3/14/2023 | USD | 331.78000000 | Customer Withdrawal |
| fd43894e-bee3-4e39-a11a-113d77a45c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd43894e-bee3-4e39-a11a-113d77a45c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd43894e-bee3-4e39-a11a-113d77a45c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd45f493-b013-48e9-87d3-27ecc1732c91 | 3/2/2023 | ADA | 13.91848367 | Customer Withdrawal |
| fd45f493-b013-48e9-87d3-27ecc1732c91 | 3/2/2023 | ADA | 66.52000010 | Customer Withdrawal |
| fd45f493-b013-48e9-87d3-27ecc1732c91 | 3/14/2023 | KDA | 96.11000000 | Customer Withdrawal |
| fd45f493-b013-48e9-87d3-27ecc1732c91 | 3/14/2023 | KDA | 24.00000000 | Customer Withdrawal |
| fd45f062-12f2-416e-a8a7-8e0b49605391 | 4/19/2023 | HBAR | 375.69069110 | Customer Withdrawal |
| fd459e2d-0752-4a3e-9c2f-6c35aca9d61 | 4/10/2023 | XLM | 76.54468552 | Customer Withdrawal |
| fd4727c9-9d55-4ca9-a42d-0eab62fca25 | 4/6/2023 | ADA | 62,059.81804821 | Customer Withdrawal |
| fd473abf-3c55-4cb4-9260-0ec36a43530 | 4/14/2023 | SNT | 749,532.98000000 | Customer Withdrawal |
| fd473abf-3c55-4cb4-9260-0ec36a43530 | 4/14/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| fd473abf-3c55-4cb4-9260-0ec36a43530 | 4/2/2023 | BTC | 0.98000000 | Customer Withdrawal |
| fd4759f9-14c4-4d31-9f22-fe3a13d96af | 4/6/2023 | KMD | 33.83000000 | Customer Withdrawal |
| fd4937e-1411-4a2d-a6a2-0ee336f3e3c | 4/23/2023 | XLM | 8,495.00000000 | Customer Withdrawal |
| fd493c7e-1411-4a2d-a6a2-0ee336f3e3c | 4/23/2023 | BTC | 0.00001400 | Customer Withdrawal |
| fd493c7e-1411-4a2d-a6a2-0ee336f3e3c | 4/23/2023 | USD | 15.35000000 | Customer Withdrawal |
| fd4a129b-8ed0-46eb-84d0-60a97e41d365 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd4a129b-8ed0-46eb-84d0-60a97e41d365 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd4a129b-8ed0-46eb-84d0-60a97e41d365 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd4aa04f-b856-49d5-ba0e-80aac2f9dae | 4/17/2023 | NMR | 40.31229037 | Customer Withdrawal |
| fd4aa04f-b856-49d5-ba0e-80aac2f9dae | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fd4aa04f-b856-49d5-ba0e-80aac2f9dae | 4/14/2023 | XTZ | 1.56784100 | Customer Withdrawal |
| fd4aa04f-b856-49d5-ba0e-80aac2f9dae | 4/14/2023 | BTC | 5.04200007 | Customer Withdrawal |
| fd4b6bff-9c93-4d65-9c4c-1de66a84d5a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd4b6bff-3c93-4b31-a399-98313294c680 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd4b6bff-3c93-4b31-a399-98313294c680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd4c1745-9227-4e08-8e68-ddaeeb94e5e1 | 4/17/2023 | BTC | 2.68538722 | Customer Withdrawal |
| fd4c1745-9227-4e08-8e68-ddaeeb94e5e1 | 4/17/2023 | ADA | 0.99792290 | Customer Withdrawal |
| fd4c1745-9227-4e08-8e68-ddaeeb94e5e1 | 4/17/2023 | USD | 973.58000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd4dc073-a69c-4aeb-9183-a652097f9722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd4dc073-a69c-4aeb-9183-a652097f9722 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd4dc073-a69c-4aeb-9183-a652097f9722 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd4e9bf2-3d90-4cca-9815-60de370de6a4c | 3/10/2023 | ETH | 0.00316868 | Customer Withdrawal |
| fd4e9bf2-3d90-4cca-9815-60de370de6a4c | 4/10/2023 | ETH | 0.00329860 | Customer Withdrawal |
| fd4e9bf2-3d90-4cca-9815-60de370de6a4c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd50dc00-0a94-4150-b53f-c8a5e3d0deba | 4/18/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| fd50b505-f2ae-49cc-bd88-6a46cb4463807 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| fd50b505-f2ae-49cc-bd88-6a46cb4463807 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| fd50b505-f2ae-49cc-bd88-6a46cb4463807 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| fd50d2c5-2946-4ad9-b158-83dc51350f92 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd50d2c5-2946-4ad9-b158-83dc51350f92 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd50d2c5-2946-4ad9-b158-83dc51350f92 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd540e0c-7171-4918-adb0-7c4edc4adc9 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| fd540e0c-7171-4918-adb0-a9d5c70bb54e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd540e0c-7171-4918-adb0-a9d5c70bb54e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd540e0c-7171-4918-adb0-a9d5c70bb54e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd543c0b-6b1b-444c-a44a-050f26e47eaa | 4/5/2023 | XRP | 999.00000000 | Customer Withdrawal |
| fd543c0b-6b1b-444c-a44a-050f26e47eaa | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fd543c0b-6b1b-444c-a44a-050f26e47eaa | 4/5/2023 | XLM | 100.00000000 | Customer Withdrawal |
| fd543c0b-6b1b-444c-a44a-050f26e47eaa | 4/5/2023 | USD | 0.09917605 | Customer Withdrawal |
| fd57371f-a5ba-48b8-adc7-83b2c75f8a9 | 4/5/2023 | LTC | 4.99000000 | Customer Withdrawal |
| fd57371f-a5ba-48b8-adc7-83b2c75f8a9 | 4/5/2023 | DOGE | 413.29103328 | Customer Withdrawal |
| fd573ad7-ca88-46e7-8fc6-20edec5fa93 | 4/17/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd573ad7-ca88-46e7-8fc6-20edec5fa93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd575177-1f1c-43b7-895c-5f7f2e27c8b13 | 4/17/2023 | ADA | 13.12000000 | Customer Withdrawal |
| fd575177-1f1c-43b7-895c-5f7f2e27c8b13 | 4/17/2023 | BTC | 0.01958822 | Customer Withdrawal |
| fd57867-f1e5-4363-b9d7-b797327f6167 | 4/3/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd57867-f1e5-4363-b9d7-b797327f6167 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd580d30-02bd-4cb7-ad4f-7a41b0d3c9d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd580d30-02bd-4cb7-ad4f-7a41b0d3c9d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd580d30-02bd-4cb7-ad4f-7a41b0d3c9d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd5b603a-71c8-4800-96b2-32e0a7ed5f5 | 4/17/2023 | LTC | 0.29977248 | Customer Withdrawal |
| fd5b603a-158e-4ecf-a8d1-1a5c09ba0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd5b603a-158e-4ecf-a8d1-1a5c09ba0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd5b603a-158e-4ecf-a8d1-1a5c09ba0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd5e9d7a-aa6f-470e-9e45-0e91fd9dce | 4/10/2023 | LINK | 38.57966391 | Customer Withdrawal |
| fd5e9d7a-aa6f-470e-9e45-0e91fd9dce | 4/10/2023 | USD | 4.99000000 | Customer Withdrawal |
| fd5ef33e-e866-4e12-a4c6-ebbf9d57f45 | 4/15/2023 | BCH | 1.00000000 | Customer Withdrawal |
| fd5ef33e-e866-4e12-a4c6-ebbf9d57f45 | 4/15/2023 | XLM | 9,899.95000000 | Customer Withdrawal |
| fd5ef33e-e866-4e12-a4c6-ebbf9d57f45 | 4/17/2023 | USD | 96.00000000 | Customer Withdrawal |
| fd61abcc-10c6-49b9-bf98-2deb8edb0a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd613abc-10eb-49bf-b65a-91bf0a53ac3e | 4/17/2023 | BAT | 460.60446665 | Customer Withdrawal |
| fd626353-3ce0-470b-b471-099057aed660 | 4/13/2023 | USD | 669.03000000 | Customer Withdrawal |
| fd648fc0-7baa-40d3-9378-e38156b11120 | 4/6/2023 | LTC | 0.95023054 | Customer Withdrawal |
| fd648fc0-7baa-40d3-9378-e38156b11120 | 4/13/2023 | RDD | 9,319.27221831 | Customer Withdrawal |
| fd648fc0-7baa-40d3-9378-e38156b11120 | 4/5/2023 | XVG | 10,053.68228255 | Customer Withdrawal |
| fd648fc0-7baa-40d3-9378-e38156b11120 | 4/6/2023 | SC | 6,999.90000000 | Customer Withdrawal |
| fd67758f-be56-4aeb-a0df-4326e461cf27 | 4/12/2023 | LTC | 1.99000000 | Customer Withdrawal |
| fd67758f-be56-4aeb-a0df-4326e461cf27 | 4/2/2023 | LTC | 12.07539173 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/25/2023 | ETH | 2.52061000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/25/2023 | OMG | 85.00000000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/29/2023 | ADA | 494.00000000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/25/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/29/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/29/2023 | GLM | 746.00000000 | Customer Withdrawal |
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | 4/25/2023 | BTC | 0.08119111 | Customer Withdrawal |
| fd691fb1-307c-4e29-9651-d401198e9750 | 4/26/2023 | ETH | 0.29449687 | Customer Withdrawal |
| fd691fb1-307c-4e29-9651-d401198e9750 | 4/26/2023 | BCH | 1.90681372 | Customer Withdrawal |
| fd691fb1-307c-4e29-9651-d401198e9750 | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fd691fb1-307c-4e29-9651-d401198e9750 | 4/26/2023 | XLM | 2,072.78065338 | Customer Withdrawal |
| fd6a6851-783e-46bd-a6cd-f72034fec124 | 4/3/2023 | ETH | 0.00565304 | Customer Withdrawal |
| fd6cec47-948c-4b79-9493-ca8c2b2347b9 | 4/13/2023 | USD | 248.19000000 | Customer Withdrawal |
| fd6e266f-83dc-407c-b663-698d73d5de92 | 3/31/2023 | HBAR | 148,209.00000000 | Customer Withdrawal |
| fd6e266f-83dc-407c-b663-698d73d5de92 | 3/7/2023 | USD | 40,340.00000000 | Customer Withdrawal |
| fd6e77d8-a938-48fe-b986-bbc6682a1658 | 4/13/2023 | USD | 115.89000000 | Customer Withdrawal |
| fd6f2b40-cc7e-40f3-a11a-5144c8339a70 | 4/17/2023 | FLR | 267.22079580 | Customer Withdrawal |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c201 | 4/26/2023 | ZRX | 705.74519045 | Customer Withdrawal |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c201 | 4/26/2023 | WAXP | 749.00000000 | Customer Withdrawal |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c201 | 4/26/2023 | BTC | 0.00111922 | Customer Withdrawal |
| fd709873-8b8a-48d4-8ef0-60ea3a745363 | 3/22/2023 | USD | 2,711.50000000 | Customer Withdrawal |
| fd709873-8b8a-48d4-8ef0-60ea3a745363 | 4/5/2023 | USD | 2,023.57000000 | Customer Withdrawal |
| fd70ceb8-c001-4bda-a7ac-c3fe4b714fec | 4/12/2023 | BTC | 0.13673333 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 3/31/2023 | ETC | 163.63056697 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 4/7/2023 | IGNIS | 502.09586585 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 4/7/2023 | XVG | 134,687.76199966 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 4/7/2023 | SC | 10,836.59509974 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 3/31/2023 | DOGE | 63,468.26388146 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 3/31/2023 | BTC | 0.09070000 | Customer Withdrawal |
| fd7337e1-a75b-4cb6-8bd6-add80087ab1a | 3/31/2023 | BTC | 0.41256912 | Customer Withdrawal |
| fd75eb4-bcb8-4951-8ea4-d3c1f5afeb25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd756b4-bcb8-4951-8ea4-d3c1f5afeb25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd756b4-bcb8-4951-8ea4-d3c1f5afeb25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd75ac4a-a453-49b4-b121-a0dd0ef09d71 | 4/21/2023 | USD | 126.68000000 | Customer Withdrawal |
| fd7b49c8-b1c2-462e-be32-d65029b0f628 | 4/5/2023 | ETH | 0.77774101 | Customer Withdrawal |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | 4/11/2023 | LTC | 2.99600000 | Customer Withdrawal |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | 4/11/2023 | ETH | 0.60284461 | Customer Withdrawal |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | 4/13/2023 | XLM | 83.36191143 | Customer Withdrawal |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | 4/11/2023 | BTC | 0.07078916 | Customer Withdrawal |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | 4/17/2023 | FLR | 39.34236499 | Customer Withdrawal |
| fd7d460b-2a06-4813-bcf3-aff9f35329b2 | 4/28/2023 | OMG | 311.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd7d460b-2a06-4813-bcf3-aff9f35329b2 | 4/28/2023 | ADA | 4,652.00000000 | Customer Withdrawal |
| fd7dd9b9-31ec-473f-962b-7d2dcafc3291 | 4/13/2023 | USD | 86.17000000 | Customer Withdrawal |
| fd7e3a33-bb7f-493c-99b8-210e905de139 | 4/17/2023 | BTC | 0.03760279 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | LTC | 0.09000000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | LTC | 3.39100000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | XRP | 49.00000000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | XRP | 72,699.00000000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | XRP | 36.29132037 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | BTC | 0.02470000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | BTC | 1.71114421 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fd7f7d66-e6a5-4be5-8d62-2ded0e6982df | 4/17/2023 | FLR | 10,996.79578000 | Customer Withdrawal |
| fd7f476-50b4-4acc-9889-8ce0a6c09ee2 | 4/7/2023 | LTC | 4.16506078 | Customer Withdrawal |
| fd7f476-50b4-4acc-9889-8ce0a6c09ee2 | 4/12/2023 | ADA | 2.29532599 | Customer Withdrawal |
| fd7f476-50b4-4acc-9889-8ce0a6c09ee2 | 2/20/2023 | BTC | 0.12571696 | Customer Withdrawal |
| fd80dce2-0964-4fc4-b399-bc55f4ac0ded | 3/19/2023 | BTC | 0.12165623 | Customer Withdrawal |
| fd8044e3-9cd7-4e19-ada8-f5971dbc904 | 4/14/2023 | ANT | 377.84718429 | Customer Withdrawal |
| fd8044e3-9cd7-4e19-ada8-f5971dbc904 | 4/14/2023 | RLC | 790.43041375 | Customer Withdrawal |
| fd8044e3-9cd7-4e19-ada8-f5971dbc904 | 4/14/2023 | OMG | 234.98691630 | Customer Withdrawal |
| fd823e78-f532-49be-9a05-0244cbf3a46b | 4/12/2023 | LBC | 304,237.73280376 | Customer Withdrawal |
| fd823e78-f532-49be-9a05-0244cbf3a46b | 4/22/2023 | BTC | 0.55414426 | Customer Withdrawal |
| fd824ba-1983-4acd-9d52-9cbce68be765 | 4/14/2023 | DAI | 2,842.00000000 | Customer Withdrawal |
| fd824ba-1983-4acd-9d52-9cbce68be765 | 4/14/2023 | ETHW | 1.73315125 | Customer Withdrawal |
| fd82c16e-3487-4523-b7d2-618867e6c18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd82c16e-3487-4523-b7d2-618867e6c18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd82c16e-3487-4523-b7d2-618867e6c18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd83d65e-1b38-49f1-8ef1-794c81e781dc | 2/8/2023 | ETH | 0.61051243 | Customer Withdrawal |
| fd84ab76-d00f-4ef1-9eb9-753740ada5c5 | 4/12/2023 | RDD | 110,831.33333333 | Customer Withdrawal |
| fd84ab76-d00f-4ef1-9eb9-753740ada5c5 | 4/12/2023 | BTC | 81,636.27397824 | Customer Withdrawal |
| fd84ab76-d00f-4ef1-9eb9-753740ada5c5 | 4/12/2023 | VTC | 14,821.25445535 | Customer Withdrawal |
| fd864980-1979-4fe1-8c39-5fd158fee534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd864980-1979-4fe1-8c39-5fd158fee534 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd864980-1979-4fe1-8c39-5fd158fee534 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd86bfb8-da75-4a7c-96b-632d452b33f | 4/2/2023 | LTC | 5.38234940 | Customer Withdrawal |
| fd8834cb-1001-49a8-93f6-c939408600033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd8834cb-1001-49a8-93f6-c939408600033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd8834cb-1001-49a8-93f6-c939408600033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd88d3cf-daca-44a1-8be7-9e56def7852 | 4/10/2023 | XRP | 4.84051617 | Customer Withdrawal |
| fd88d3cf-daca-44a1-8be7-9e56def7852 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd88d3cf-daca-44a1-8be7-9e56def7852 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd88d3cf-daca-44a1-8be7-9e56def7852 | 4/10/2023 | DGB | 270.11064130 | Customer Withdrawal |
| fd892e3a-464f-4c93-9025-6be1293c2e13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd892e3a-464f-4c93-9025-6be1293c2e13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd892e3a-464f-4c93-9025-6be1293c2e13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd8ac00d-8ef2-40c3-954b-70383e6cd6b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd8ac00d-8ef2-40c3-954b-70383e6cd6b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd8ac00d-8ef2-40c3-954b-70383e6cd6b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd8ebd86-7919-4e68-9359-e04e40d6d918 | 3/10/2023 | DOGE | 70.91000420 | Customer Withdrawal |
| fd8ebd86-7919-4e68-9359-e04e40d6d918 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd8ebd86-7919-4e68-9359-e04e40d6d918 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd9e1f7c-6f85-4a75-8f4c-4f36b6728f3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd9ef17c-6f85-4a75-8f4c-4f36b6728f3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd9ef17c-6f85-4a75-8f4c-4f36b6728f3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9f8bed-a30b-476e-b145-ee09e20eb16b | 4/14/2023 | USDT | 13.99300000 | Customer Withdrawal |
| fd936563-8abe-4f24-b744-a583e431b80b | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fd936563-8abe-4f24-b744-a583e431b80b | 2/10/2023 | NEO | 0.47140461 | Customer Withdrawal |
| fd936563-8abe-4f24-b744-a583e431b80b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd936563-8abe-4f24-b744-a583e431b80b | 4/13/2023 | BTC | 0.00012920 | Customer Withdrawal |
| fd941294-b1af-431d-a3d0-63bcf72da85f | 4/13/2023 | QTUM | 124.99000000 | Customer Withdrawal |
| fd941294-b1af-431d-a3d0-63bcf72da85f | 4/13/2023 | ETH | 0.01891532 | Customer Withdrawal |
| fd941294-b1af-431d-a3d0-63bcf72da85f | 4/13/2023 | OMG | 96.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd941294-b1af-431d-a3d0-63bcf72da85f | 4/13/2023 | XVG | 75,995.00000000 | Customer Withdrawal |
| fd941294-b1af-431d-a3d0-63bcf72da85f | 4/13/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| fd95e7fa-a3fb-4e34-8fe3-d4e0c02f347 | 4/10/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fd95e7fa-a3fb-4e34-8fe3-d4e0c02f347 | 4/10/2023 | ADA | 9.00000000 | Customer Withdrawal |
| fd95e7fa-a3fb-4e34-8fe3-d4e0c02f347 | 4/10/2023 | ADA | 7,086.35333634 | Customer Withdrawal |
| fd95e7fa-a3fb-4e34-8fe3-d4e0c02f347 | 4/10/2023 | ADA | 6,999.00000000 | Customer Withdrawal |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | 4/2/2023 | ETH | 0.74290000 | Customer Withdrawal |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | 4/2/2023 | DOGE | 3,064.12279916 | Customer Withdrawal |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | 4/2/2023 | BTC | 0.01574341 | Customer Withdrawal |
| fd972ec5-28f0-455b-a2f9-0eb61252539 | 4/30/2023 | XRP | 123.75133416 | Customer Withdrawal |
| fd972ec5-28f0-455b-a2f9-0eb61252539 | 4/29/2023 | XVG | 129,995.69227230 | Customer Withdrawal |
| fd972ec5-28f0-455b-a2f9-0eb61252539 | 4/29/2023 | XLM | 1,370.88132577 | Customer Withdrawal |
| fd972ec5-28f0-455b-a2f9-0eb61252539 | 4/29/2023 | TRX | 5,554.00984784 | Customer Withdrawal |
| fd972ec5-28f0-455b-a2f9-0eb61252539 | 4/30/2023 | FLR | 13.84930000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | ATOM | 1.99000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | ADA | 500.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | ADA | 9,003.52600073 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | HBAR | 40,000.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | HBAR | 250.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | HBAR | 6,568.62508894 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | HBAR | 40,000.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | HBAR | 2,989.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | ALGO | 24.00000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/9/2023 | TRX | 497.60000000 | Customer Withdrawal |
| fd98299d-9a33-4dcd-bace-5a174e57dd79 | 4/13/2023 | BTC | 0.08920588 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/17/2023 | XRP | 4,020.68074700 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/17/2023 | XRP | 20.00000000 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/17/2023 | XRP | 20.00000000 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/17/2023 | FLR | 0.21268889 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/14/2023 | FLR | 14.50000000 | Customer Withdrawal |
| fd9a5a0d-91fa-4b2e-ba0-f2ce54777c4e | 4/14/2023 | FLR | 605.14283310 | Customer Withdrawal |
| fd9bd979-0701-4d71-bc07-cbac58956c2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9bd979-0701-4d71-bc07-cbac58956c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd9bd979-0701-4d71-bc07-cbac58956c2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd9c9644-88a8-4863-a88d-8a57c6adec85 | 4/6/2023 | LTC | 8.63548220 | Customer Withdrawal |
| fd9c9644-88a8-4863-a88d-8a5dc616fcb1 | 4/19/2023 | ETH | 6.35600000 | Customer Withdrawal |
| fd9c9644-88a8-4863-a88d-8a5dc616fcb1 | 4/17/2023 | ETHW | 1.90973975 | Customer Withdrawal |
| fd9c9644-88a8-4863-a88d-8a5dc616fcb1 | 4/17/2023 | ETHW | 1.91253675 | Customer Withdrawal |
| fd9d153-163a-4186-bd5f-7aca1dd0e58 | 4/20/2023 | BTC | 0.03337146 | Customer Withdrawal |
| fd9e2874-18eb-4ea8-9959-3d3e02f96de1 | 4/12/2023 | XLM | 7,274.54000000 | Customer Withdrawal |
| fd9e2874-18eb-4ea8-9959-3d3e02f96de1 | 4/13/2023 | BTC | 0.00023017 | Customer Withdrawal |
| fd9e2874-18eb-4ea8-9959-3d3e02f96de1 | 4/13/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9e9fd79-0701-4d71-bc0f-cbac58956c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd9e3fe9-88a5-46f2-a88-8ad5659c61b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9e3fe9-88a5-46f2-a88-8ad5659c61b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd9e3fe9-88a5-46f2-a88-8ad5659c61b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | ADA | 0.00437446 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | ADA | 192.57990747 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | SC | 2,862.66128345 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | DOGE | 827.61510202 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | XLM | 193.56870756 | Customer Withdrawal |
| fda00b7f-4dcd-aa13-b84124670555 | 4/12/2023 | TRX | 768.35820448 | Customer Withdrawal |
| fda1485d-42cd-4677-b0d9-eedac8a43c94 | 4/17/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fda1485d-42cd-4677-b0d9-eedac8a43c94 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fda1485d-42cd-4677-b0d9-eedac8a43c94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fda39e44-c7da-4bc4-a4db-c6cbea26ad5 | 4/4/2023 | USDT | 121.19369200 | Customer Withdrawal |
| fda3998a-ecc6-4d57-a26e-f2e0e0a6a6d2c | 4/12/2023 | BTC | 0.00098724 | Customer Withdrawal |
| fda5429b-44b7-4a-f5-4378-f9f6c6ba909 | 4/13/2023 | BTC | 0.00025011 | Customer Withdrawal |
| fda4c719-0904-4a33-8b4b-ac0f0c6e42ac | 4/14/2023 | BTC | 0.10777033 | Customer Withdrawal |
| fda5730d-e788-42b9-a86c-af3f25e4339 | 4/22/2023 | NEO | 20.00420700 | Customer Withdrawal |
| fda6e117-39e4-41c5-a85b-1cf1e36fad84 | 4/8/2023 | BTC | 0.03822704 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fda6e117-39e4-41c5-a85b-1cf1e36fad84 | 4/8/2023 | BTC | 0.00400408 | Customer Withdrawal |
| fda7eefb-2701-40f6-9f0b-346285c5e982 | 4/12/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fda7eefb-2701-40f6-9f0b-346285c5e982 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fda7eefb-2701-40f6-9f0b-346285c5e982 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fda8d3ff-6302-4b0d-8742-003f4e70bd83 | 4/6/2023 | LTC | 3.39100000 | Customer Withdrawal |
| fda8d3ff-6302-4b0d-8742-003f4e70bd83 | 3/24/2023 | ETH | 0.99450000 | Customer Withdrawal |
| fda8d3ff-6302-4b0d-8742-003f4e70bd83 | 4/17/2023 | BTC | 3.93734847 | Customer Withdrawal |
| fda8d3ff-6302-4b0d-8742-003f4e70bd83 | 4/24/2023 | BTC | 0.00245000 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaa46a6-7710-40da-8170-31c80444ecac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdac4b2d-4c4c-4cfb-83d4-0eccd09c4f9f | 4/5/2023 | ZEN | 0.00000000 | Customer Withdrawal |
| fdac4b2d-4c4c-4cfb-83d4-0eccd09c4f9f | 4/5/2023 | ZEN | 4.09990000 | Customer Withdrawal |
| fdac4b2d-4c4c-4cfb-83d4-0eccd09c4f9f | 4/5/2023 | DGB | 626.17009809 | Customer Withdrawal |
| fdac0d35-31df-44d8-a8a5-88ed71dbeaf6 | 2/9/2023 | BTTOLD | 1,631.39003300 | Customer Withdrawal |
| fdac0d35-31df-44d8-a8a5-88ed71dbeaf6 | 4/18/2023 | DGB | 0.00002000 | Customer Withdrawal |
| fdac0d35-31df-44d8-a8a5-88ed71dbeaf6 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| fdac0d35-31df-44d8-a8a5-88ed71dbeaf6 | 4/18/2023 | BTC | 0.00237945 | Customer Withdrawal |
| fdad49e9-ec73-4f8e-abd6-d84e75e3a3b | 4/14/2023 | BTC | 0.03300297 | Customer Withdrawal |
| fdad49e9-ec73-4f8e-abd6-d84e75e3a3b | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| fdae4cb0-a8a4-4f60-8fc3-7d5e636fa9a1 | 3/10/2023 | USDT | 0.04996851 | Customer Withdrawal |
| fdae4cb0-a8a4-4f60-8fc3-7d5e636fa9a1 | 2/10/2023 | USDT | 9.91975141 | Customer Withdrawal |
| fdae4cb0-a8a4-4f60-8fc3-7d5e636fa9a1 | 4/10/2023 | USDT | 14.95945980 | Customer Withdrawal |
| fdaecdca-2e7f-4c91-998c-3d8e7a6e6544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdaecdca-2e7f-4c91-998c-3d8e7a6e6544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaecdca-2e7f-4c91-998c-3d8e7a6e6544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdb01e78-42d1-4ca1-8ee0-dd57eb0d73f7 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| fdb05d9a-f86d-4343-a6ad-6ba4e6e5c0f5 | 4/13/2023 | USD | 20.00000000 | Customer Withdrawal |
| fdb08283-c99c-4be4-8f5b-4e01d5d48f | 4/14/2023 | BTC | 0.07600000 | Customer Withdrawal |
| fdb08283-c99c-4be4-8f5b-4e01d5d48f | 4/14/2023 | BTC | 0.01149701 | Customer Withdrawal |
| fdb0aa5-f68f-4985-a38f-6c544d3f0f3c | 3/24/2023 | BTC | 0.04717521 | Customer Withdrawal |
| fdb0aa5-f68f-4985-a38f-6c544d3f0f3c | 4/13/2023 | BTC | 0.00007071 | Customer Withdrawal |
| fdb1e4b-4841-4be6-a37a-d0e0dca8e13c | 4/28/2023 | ADA | 396.10940810 | Customer Withdrawal |
| fdb1e4b-4841-4be6-a37a-d0e0dca8e13c | 4/28/2023 | XLM | 90.00000000 | Customer Withdrawal |
| fdb2d038-0e1c-4509-bd6e-9d6a76c43d | 4/20/2023 | BTC | 0.03818880 | Customer Withdrawal |
| fdb4f022-f4ca-4a6d-a0b-95409e25b5a | 4/12/2023 | HIVE | 3,573.65780000 | Customer Withdrawal |
| fdb4f022-f4ca-4a6d-a0b-95409e25b5a | 4/12/2023 | STEEM | 3,573.65780000 | Customer Withdrawal |
| fdb5c-37f2-4c54-84f9-41ea8b0000af | 4/12/2023 | BTC | 0.06000000 | Customer Withdrawal |
| fdb5c-37f2-4c54-84f9-41ea8b0000af | 4/12/2023 | XVG | 135,786.95000604 | Customer Withdrawal |
| fdb6fb-3e55-4ad8-89d0-50b449c36207 | 4/13/2023 | DGB | 95.57600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fdc290b5-a7e2-4ee6-b3ca-58886e517f9 | 4/20/2023 | DGB | 99,999.8000000 | Customer Withdrawal |
| fdc290b5-a7e2-4ee6-b3ca-58886e517f9 | 4/20/2023 | DGB | 99.8000000 | Customer Withdrawal |
| fdc290b5-a7e2-4ee6-b3ca-58886e517f9 | 4/20/2023 | DGB | 157,789.8000000 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | XRP | 1,399.0000000 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | ADA | 6,544.4545454.45 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | DOGE | 63.9370384 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | XLM | 299.9500000 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | XLM | 5,512.9767838 | Customer Withdrawal |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | 4/5/2023 | BTC | 0.3085749 | Customer Withdrawal |
| fdc49c16-b16c-44e2-9926-86c6bf6f32de | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fdc49c16-b16c-44e2-9926-86c6bf6f32de | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| fdc49c16-b16c-44e2-9926-86c6bf6f32de | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fdc54129-d55f-4b61-a85f-525cf56214eb | 4/26/2023 | NMR | 14.4500000 | Customer Withdrawal |
| fdc54129-d55f-4b61-a85f-525cf56214eb | 4/26/2023 | GLM | 1,536.2100000 | Customer Withdrawal |
| fdc5c4b6-e63f-4a93-b977-c569cf00beaa | 4/13/2023 | ETH | 0.1512849 | Customer Withdrawal |
| fdc5c4b6-e63f-4a93-b977-c569cf00beaa | 4/26/2023 | XRP | 41.0000000 | Customer Withdrawal |
| fdc5c4b6-e63f-4a93-b977-c569cf00beaa | 4/26/2023 | XRP | 1,000.0000000 | Customer Withdrawal |
| fdc5c4b6-e63f-4a93-b977-c569cf00beaa | 4/26/2023 | XRP | 50.0000000 | Customer Withdrawal |
| fdc5c4b6-e63f-4a93-b977-c569cf00beaa | 4/26/2023 | XRP | 387.0000000 | Customer Withdrawal |
| fdc67beb-4f50-42a6-a7a0-7b729993ab02 | 3/31/2023 | XRP | 21.6753940 | Customer Withdrawal |
| fdc67beb-4f50-42a6-a7a0-7b729993ab02 | 3/31/2023 | DOGE | 22.7253625 | Customer Withdrawal |
| fdc6e24f-8723-4446-9a37-0197ec46e0f5 | 4/21/2023 | ADA | 399.0000000 | Customer Withdrawal |
| fdc6e24f-8723-4446-9a37-0197ec46e0f5 | 4/21/2023 | DOGE | 3,289.0161486 | Customer Withdrawal |
| fdc6e24f-8723-4446-9a37-0197ec46e0f5 | 4/21/2023 | FLR | 124.7110399 | Customer Withdrawal |
| fdc8991a-f8b6-46e5-971b-d62fb0ed0002 | 4/7/2023 | ETH | 0.0907804.6 | Customer Withdrawal |
| fdc8991a-f8b6-46e5-971b-d62fb0ed0002 | 4/7/2023 | BCH | 0.1295083 | Customer Withdrawal |
| fdc8991a-f8b6-46e5-971b-d62fb0ed0002 | 4/7/2023 | ADA | 475.1057360 | Customer Withdrawal |
| fdc8991a-f8b6-46e5-971b-d62fb0ed0002 | 4/7/2023 | BAT | 1,177.0863472 | Customer Withdrawal |
| fdc8991a-f8b6-46e5-971b-d62fb0ed0002 | 4/7/2023 | BTC | 0.0820757 | Customer Withdrawal |
| fdc9672d-d090-4ab6-bf0a-85174ed5f802 | 4/12/2023 | ETH | 0.1041053 | Customer Withdrawal |
| fdc9672d-d090-4ab6-bf0a-85174ed5f802 | 4/12/2023 | BTC | 0.10450259 | Customer Withdrawal |
| fdcb832f-8344-43e4-bca6-46224513feae | 3/10/2023 | ADA | 15.9487832 | Customer Withdrawal |
| fdcb832f-8344-43e4-bca6-46224513feae | 4/10/2023 | ADA | 13.0708382 | Customer Withdrawal |
| fdcb832f-8344-43e4-bca6-46224513feae | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| fdcbd30f-59f4-4938-b22b-74be69e871 2a | 4/7/2023 | FTM | 122.0000000 | Customer Withdrawal |
| fdcbd30f-59f4-4938-b22b-74be69e871 2a | 4/7/2023 | FTM | 2,019.0000000 | Customer Withdrawal |
| fdcbd30f-59f4-4938-b22b-74be69e871 2a | 4/7/2023 | USDT | 127.7506187.8 | Customer Withdrawal |
| fdcbd30f-59f4-4938-b22b-74be69e871 2a | 4/7/2023 | USDT | 82.33903499 | Customer Withdrawal |
| fdcbd30f-59f4-4938-b22b-74be69e871 2a | 4/7/2023 | USDC | 76.79154824 | Customer Withdrawal |
| fdcc12bd-8dc7-4dee-838d-7b464201f2c8 | 4/17/2023 | XRP | 1,919.6313107.7 | Customer Withdrawal |
| fdd04838-ce14-48d9-bc54-64dd33da9853 | 4/18/2023 | XRP | 165.52606050 | Customer Withdrawal |
| fdd04838-ce14-48d9-bc54-64dd33da9820 | 4/18/2023 | FLR | 24.1613068 | Customer Withdrawal |
| fdd1493b-b8cc-4c7a-a637-fefb55fcd093 | 4/1/2023 | HBAR | 6,100.9792902 | Customer Withdrawal |
| fdd1493b-b8cc-4c7a-a637-fefb55fcd093 | 4/1/2023 | XVG | 82,329.8281014 | Customer Withdrawal |
| fdd1493b-b8cc-4c7a-a637-fefb55fcd093 | 4/1/2023 | DGB | 90,684.51803394 | Customer Withdrawal |
| fdd152a9-ae2d-468e-aacc-59100d0779cc | 4/25/2023 | XRP | 194.8471091 | Customer Withdrawal |
| fdd152a9-ae2d-468e-aacc-59100d0779cc | 2/9/2023 | BTTOLD | 242.5917360.0 | Customer Withdrawal |
| fdd152a9-ae2d-468e-aacc-59100d0779cc | 4/7/2023 | USD | 68.13000000 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | DOT | 36.87294506 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | SOL | 21.99813254 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | LINK | 33.41248990 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | ETH | 0.19293683 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | NEO | 20.00000000 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/4/2023 | RDD | 261,868.9744061.9 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/12/2023 | ADA | 3,676.1868168.7 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 3/31/2023 | ADA | 3,648.4004143.1 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | CRO | 3,337.7030386.1 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/2/2023 | CRO | 74.99000000 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | DGB | 3,390.9843754.8 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | DOGE | 508.7721870 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | XLM | 2,818.17868793 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | GRT | 1,490.4900557.6 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 2/23/2023 | TRX | 180.36121048 | Customer Withdrawal |
| fdd2c225-342d-4d45-8d24-399c019a2594 | 4/1/2023 | BTC | 0.01313240 | Customer Withdrawal |
| fdd42ec9-ee5a-4723-8863-f2919a93b2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd42ec9-ee5a-4723-8863-f2919a93b2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdd42ec9-ee5a-4723-8863-f2919a93b2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdd621e5-e1c9-4fca-b298-fa6e685bfc87 | 4/27/2023 | DOGE | 1,064.07320838 | Customer Withdrawal |
| fdd621e5-e1c9-4fca-b298-fa6e685bfc87 | 4/27/2023 | XLM | 1,348.87197798 | Customer Withdrawal |
| fdd621e5-e1c9-4fca-b298-fa6e685bfc87 | 4/27/2023 | TRX | 3,373.9665841.9 | Customer Withdrawal |
| fdd7a68b-8347-418f-aaaa-3acdeaa3d9ac | 4/25/2023 | DOGE | 10,734.2512500 | Customer Withdrawal |
| fdd7a68b-8347-418f-aaaa-3acdeaa3d9ac | 4/10/2023 | USD | 621.18000000 | Customer Withdrawal |
| fdd7d51e-0899-4fc3-8f80-81cee60204e9 | 4/8/2023 | LTC | 1.26791662 | Customer Withdrawal |
| fdd7d51e-0899-4fc3-8f80-81cee60204e9 | 4/8/2023 | ETH | 0.66983152 | Customer Withdrawal |
| fdd7d51e-0899-4fc3-8f80-81cee60204e9 | 4/3/2023 | BTC | 0.01586517 | Customer Withdrawal |
| fdd7d51e-0899-4fc3-8f80-81cee60204e9 | 4/8/2023 | BTC | 0.11535373 | Customer Withdrawal |
| fdd84c0d-194e-43c5-9e2b-c2f88b5b14a7 | 4/1/2023 | BTC | 0.66361000 | Customer Withdrawal |
| fdd84c0d-194e-43c5-9e2b-c2f88b5b14a7 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fdd89ff7-5b6f-4d7f-87dc-eb62e032ec1c | 4/6/2023 | FIL | 0.15000000 | Customer Withdrawal |
| fdd89ff7-5b6f-4d7f-87dc-eb62e032ec1c | 4/6/2023 | ADA | 18.33000000 | Customer Withdrawal |
| fdd89ff7-5b6f-4d7f-87dc-eb62e032ec1c | 4/6/2023 | RVN | 448.32680142 | Customer Withdrawal |
| fdd89ff7-5b6f-4d7f-87dc-eb62e032ec1c | 4/6/2023 | TRX | 297.60000000 | Customer Withdrawal |
| fddcb00f-f774-44c1-be6d-0755332a0a40 | 4/9/2023 | POWR | 952.00000000 | Customer Withdrawal |
| fddcb00f-f774-44c1-be6d-0755332a0a40 | 4/9/2023 | BTC | 0.52442189 | Customer Withdrawal |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | 4/28/2023 | XRP | 14.0000000 | Customer Withdrawal |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | 4/28/2023 | ADA | 59.0000000 | Customer Withdrawal |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | 4/28/2023 | BAT | 349.0000000 | Customer Withdrawal |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | 4/28/2023 | BTC | 0.00521061 | Customer Withdrawal |
| fddec5ed-0689-4ba7-3fe9-3d465af98879 | 4/13/2023 | ETC | 26.47003402 | Customer Withdrawal |
| fddec5ed-0689-4ba7-3fe9-3d465af98879 | 4/17/2023 | BTC | 0.02155209 | Customer Withdrawal |
| fde0829a-a0cb-4de1-a57f-7de15ab8ce83 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fde0829a-a0cb-4de1-a57f-7de15ab8ce83 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fde0829a-a0cb-4de1-a57f-7de15ab8ce83 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fde25484-2466-4a56-9c4e-c1495f0cb7e6 | 4/4/2023 | USD | 417.68000000 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/4/2023 | ETH | 0.28079113 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/1/2023 | DGB | 11,211.0643235.0 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/1/2023 | USDT | 169.29596430 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/1/2023 | RVN | 4,192.33509587 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/1/2023 | TRX | 10,147.77900000 | Customer Withdrawal |
| fde3999a-dc09-44d4-973b-0d977a263658 | 4/1/2023 | BTC | 0.01808040 | Customer Withdrawal |
| fde47e55-3a83-4c1a-833c-db7a8671a13e | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| fde47e55-3a83-4c1a-833c-db7a8671a13e | 4/10/2023 | ADX | 24.15239087 | Customer Withdrawal |
| fde47e55-3a83-4c1a-833c-db7a8671a13e | 2/9/2023 | ADX | 26.89618074 | Customer Withdrawal |
| fde4fd58-dc3f-4f76-a162-c8383b389c3e | 4/8/2023 | RLC | 34.90059850 | Customer Withdrawal |
| fde4fd58-dc3f-4f76-a162-c8383b389c3e | 4/8/2023 | OMG | 107.78802910 | Customer Withdrawal |
| fde4fd58-dc3f-4f76-a162-c8383b389c3e | 4/8/2023 | USD | 5.94000000 | Customer Withdrawal |
| fde574e4-671b-485f-9d8a-0bcd044ea072 | 4/4/2023 | USD | 69.73000000 | Customer Withdrawal |
| fde7790f-c76d-4867-8da0-b3c3c680a820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fde7790f-c76d-4867-8da0-b3c3c680a820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fde7790f-c76d-4867-8da0-b3c3c680a820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde81ce-2bd5-44f4-4819-bccb-5f447fa046da | 4/9/2023 | POWR | 1,143.32212471 | Customer Withdrawal |
| fde9378-7845-4740-a09f-6d22ada19dac | 4/27/2023 | DOGE | 587.56107712 | Customer Withdrawal |
| fde9378-7845-4740-a09f-6d22ada19dac | 4/27/2023 | BTC | 0.00340000 | Customer Withdrawal |
| fdeb24c6-586e-4eb3-aa71-fd64c5989eea | 4/20/2023 | ETH | 0.07013761 | Customer Withdrawal |
| fded7350-62d6-4d65-95a2-5effd7f0b9e7 | 4/5/2023 | USDT | 24.99140000 | Customer Withdrawal |
| fded7350-62d6-4d65-95ab-5cee1ead3db6 | 4/7/2023 | USDT | 16,375.2555148 | Customer Withdrawal |
| fdf0e851-5712-4c57-a313-e169f8a951a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf0e851-5712-4c57-a313-e169f8a951a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdf0e851-5712-4c57-a313-e169f8a951a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf3450-3af0-4aae-a785-c9c5e2ef20e4 | 4/6/2023 | BTC | 0.00341265 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | ETH | 0.09450000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | ETH | 0.11986830 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | ADA | 1,439.1225189 1 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 9.0000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 50,000.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 30,000.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/24/2023 | SC | 99.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 99.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 58,305.4039823 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/24/2023 | SC | 30,000.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/24/2023 | SC | 99.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/24/2023 | SC | 58,305.4039823 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/23/2023 | SC | 99.9000000 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/24/2023 | ETHW | 0.22296830 | Customer Withdrawal |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | 4/7/2023 | BTC | 0.00124505 | Customer Withdrawal |
| fdf5e715-4908-468f-97e0-2b2c2a02b8b7 | 3/10/2023 | ETH | 0.0326888 | Customer Withdrawal |
| fdf5e715-4908-468f-97e0-2b2c2a02b8b7 | 2/9/2023 | ETH | 0.04744700 | Customer Withdrawal |
| fdf5e715-4908-468f-97e0-2b2c2a02b8b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fdf6b3b3-ee11-4551-993d-b8667d1ebec5 | 4/5/2023 | NMR | 103.61011556 | Customer Withdrawal |
| fdf6b3b3-ee11-4551-993d-b8667d1ebec5 | 4/5/2023 | ADA | 1,649.0000000 | Customer Withdrawal |
| fdf6b3b3-ee11-4551-993d-b8667d1ebec5 | 4/5/2023 | SOLVE | 6,182.9990741 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/6/2023 | BTC | 0.04081730 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/25/2023 | ZEN | 0.11688504 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/16/2023 | ADA | 3,195.8986582 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/16/2023 | XVG | 828,814.3824018 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/16/2023 | DGB | 22,010.6675497 | Customer Withdrawal |
| fdf7e85a-6b17-4938-a43e-0bc131f6090f | 4/16/2023 | BTC | 0.03390964 | Customer Withdrawal |
| fdfa6b05-ba2a-4c65-b090-de7d2fc322d7 | 4/7/2023 | BTC | 0.02057020 | Customer Withdrawal |
| fdfadc59-6889-4793-a6cd-0cba35c0a96 | 4/24/2023 | XLM | 1,410.17703431 | Customer Withdrawal |
| fdfb3355-11e7-4f6e-8d6f-b3c35c3c3a596 | 4/4/2023 | USD | 3,182.44000000 | Customer Withdrawal |
| fdfb3b5-11e7-4f6e-8d6f-b3c35c3c3a596 | 4/11/2023 | USD | 4,475.18000000 | Customer Withdrawal |
| fdfc00a-a51a-40c4-a49a-f5dffe7ebb3d | 4/29/2023 | ETH | 0.09940352 | Customer Withdrawal |
| fdfc00a-a51a-40c4-a49a-f5dffe7ebb3d | 4/29/2023 | XLM | 99.00000000 | Customer Withdrawal |
| fdfc00a-a51a-40c4-a49a-f5dffe7ebb3d | 4/29/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| fdfc00a-a51a-40c4-a49a-f5dffe7ebb3d | 4/29/2023 | ETHW | 0.09790352 | Customer Withdrawal |
| fdfc00a-a51a-40c4-a49a-f5dffe7ebb3d | 4/29/2023 | FLR | 99.00000000 | Customer Withdrawal |
| fdff79be-9a27-4989-a6e7-85d47042b7ea | 2/16/2023 | USD | 5,504.21000000 | Customer Withdrawal |
| fdfd1c63-48b9-4843-b711-ec4d43ff6cee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdfd1c63-48b9-4843-b711-ec4d43ff6cee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdfd1c63-48b9-4843-b711-ec4d43ff6cee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | ADA | 99.0000000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | ADA | 16,542.8261007 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | VTC | 9.3623869 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | HBAR | 549.0000000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | ZIL | 6,975.6925017 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | ZIL | 1,299.99000000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | SC | 35,000.0000000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | KMD | 129.9980000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | KMD | 1,306.7519793 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | TRX | 547.60000000 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | TRX | 15,232.3535869 | Customer Withdrawal |
| fdf199a-0c2e-402c-ae7a-2f03f4895946 | 4/11/2023 | BTC | 0.00035007 | Customer Withdrawal |
| fdf8f75-80b7-4aba-8dd6-3d11b19a99 | 4/7/2023 | DOGE | 21,252.4400000 | Customer Withdrawal |
| fe003d86-8532-4fee-a994-df13b71f1998d | 4/7/2023 | FLR | 774.71089238 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe003d86-8532-4fee-a994-df13b71f1998d | 4/26/2023 | FLR | 173.58080689 | Customer Withdrawal |
| fe008c6a-3db6-4e87-8e2d-a08d34bb0a9d | 4/5/2023 | LTC | 0.07310235 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 4/2/2023 | XRP | 274.0058214.0 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 2/9/2023 | BTC | 7.74900000000 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 4/1/2023 | DGB | 26,540.0000000 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 4/1/2023 | XLM | 299.00000000 | Customer Withdrawal |
| fe012e6f-5223-4d60-8cf9-cceed8e3df2f | 4/1/2023 | TRX | 7,047.76625000 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 3/31/2023 | ETH | 0.10000000 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 4/1/2023 | ETH | 0.10000000 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 4/11/2023 | SOL | 2,468.60038219 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 4/25/2023 | ETH | 0.01383475 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 3/31/2023 | ETH | 0.10000000 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 4/26/2023 | DOGE | 2,468.60038219 | Customer Withdrawal |
| fe01a4cc-7ae6-488b-b8ef-1af7a89b1092b | 3/31/2023 | BTC | 0.01000000 | Customer Withdrawal |
| fe04fec-9e84-4dc5-a0f5-0fd58646c5df | 4/5/2023 | USD | 451.18000000 | Customer Withdrawal |
| fe0526a2-e572-4853-9f32-7098b09999c8 | 4/24/2023 | LTC | 1.29762000 | Customer Withdrawal |
| fe0526a2-e572-4853-9f32-7098b09999c8 | 4/26/2023 | WACME | 1,258.2888 2000 | Customer Withdrawal |
| fe05803b-a6e3-4efb-8c0c-1f6d2c8c8e4f | 4/25/2023 | LTC | 0.28600000 | Customer Withdrawal |
| fe05a87a-9d0e-4c85-8b7e-1fcd16098949 | 4/26/2023 | NEO | 1.10000000 | Customer Withdrawal |
| fe05a87a-9d0e-4c85-8b7e-1fcd16098949 | 4/26/2023 | XRP | 1,429.5490000 | Customer Withdrawal |
| fe05a87a-9d0e-4c85-8b7e-1fcd16098949 | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe06c5a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | ETH | 0.08969850 | Customer Withdrawal |
| fe06c5a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | ADA | 989.99000000 | Customer Withdrawal |
| fe06c5a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | ETHW | 0.08969850 | Customer Withdrawal |
| fe06c5a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | USD | 160.59000000 | Customer Withdrawal |
| fe06c5a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe06c6a4-1f7c-4f8b-b2a0-4b71d1a8b53c | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe06ec60-3a9c-4a3b-9e7d-e4f70ed79b82 | 4/26/2023 | XRP | 1,202.4692000 | Customer Withdrawal |
| fe06ec60-3a9c-4a3b-9e7d-e4f70ed79b82 | 4/26/2023 | XVG | 9,443.19635878 | Customer Withdrawal |
| fe06ec60-3a9c-4a3b-9e7d-e4f70ed79b82 | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe0827e8-c8a8-4bf8-9e7b-a74a6e4a1fc5 | 4/11/2023 | ETH | 0.12622500 | Customer Withdrawal |
| fe0855e8-a582-4bcb-9fb6-1c14cba3b0eb | 4/11/2023 | ETHW | 0.12622500 | Customer Withdrawal |
| fe0855e8-a582-4bcb-9fb6-1c14cba3b0eb | 4/11/2023 | BTC | 0.00263663 | Customer Withdrawal |
| fe091bf3-0bac-4030-8e2f-9f6a6c9f090e | 4/5/2023 | XRP | 12.05000000 | Customer Withdrawal |
| fe0902b2-08c9-46d9-9bb0-9e11cd18a35e | 4/10/2023 | DOGE | 2,883.9178825 | Customer Withdrawal |
| fe09c0c9-0e0d-46e3-9e8c-c5a6e04e35d1 | 4/1/2023 | XRP | 12.05000000 | Customer Withdrawal |
| fe0b02e0-7e4b-4a87-8c3d-a66a5e37a9a3 | 4/1/2023 | ETH | 0.10000000 | Customer Withdrawal |
| fe0b3821-4505-4a4a-b3a5-12650fe56bfa | 4/1/2023 | USD | 1,192.52000000 | Customer Withdrawal |
| fe0c3821-4505-4a4a-b3a5-12650fe56bfa | 4/1/2023 | USD | 1,192.52000000 | Customer Withdrawal |
| fe0d5a00-4e4e-4a0f-bce1-aa77a5a2b1bf | 4/26/2023 | ETH | 0.05000000 | Customer Withdrawal |
| fe0d5a00-4e4e-4a0f-bce1-aa77a5a2b1bf | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe0d5a00-4e4e-4a0f-bce1-aa77a5a2b1bf | 4/26/2023 | USD | 45.19000000 | Customer Withdrawal |
| fe0f3a5a-7d0d-4a5a-8eb5-5701af4c9b7e | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |
| fe0f3a5a-7d0d-4a5a-8eb5-5701af4c9b7e | 4/26/2023 | ADA | 8,435.02744000 | Customer Withdrawal |
| fe10c0a0-0a1a-4c0c-8e5c-ecfe9a0a1f0a | 5/3/2023 | ETH | 0.05000000 | Customer Withdrawal |
| fe10c0a0-0a1a-4c0c-8e5c-ecfe9a0a1f0a | 5/3/2023 | XLM | 99.00000000 | Customer Withdrawal |
| fe10c0a0-0a1a-4c0c-8e5c-ecfe9a0a1f0a | 5/3/2023 | NEO | 0.50000000 | Customer Withdrawal |
| fe10c0a0-0a1a-4c0c-8e5c-ecfe9a0a1f0a | 4/26/2023 | BTC | 0.00001983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe0de2a9-9096-4c32-99f1-1c87eabc0b2f | 4/26/2023 | ADA | 360.83796820 | Customer Withdrawal |
| fe0de2a9-9096-4c32-99f1-1c87eabc0b2f | 4/26/2023 | DGB | 178,892.80776022 | Customer Withdrawal |
| fe0de2a9-9096-4c32-99f1-1c87eabc0b2f | 4/26/2023 | DGB | 9,999.91000000 | Customer Withdrawal |
| fe0dee33-d1c1-4c7d-8a45-ebe70c947413 | 3/31/2023 | XRP | 7,717.87960844 | Customer Withdrawal |
| fe0dee33-d1c1-4c7d-8a45-ebe70c947413 | 4/19/2023 | FLR | 1,165.28411400 | Customer Withdrawal |
| fe0e4104-c294-481e-ae83-7aa159d7626d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe0e4104-c294-481e-ae83-7aa159d7626d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe0e4104-c294-481e-ae83-7aa159d7626d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe10c097-8074-4a06-b644-192d6143d3a7 | 4/5/2023 | BTC | 0.00086414 | Customer Withdrawal |
| fe1ebae-da0e-40aa-a00f-95aca69956a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe1ebae-da0e-40aa-a00f-95aca69956a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe1ebae-da0e-40aa-a00f-95aca69956a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe12b928-0a08-4780-bf66-3856b7079554 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe12b928-0a08-4780-bf66-3856b7079554 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe12b928-0a08-4780-bf66-3856b7079554 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | GTUM | 9.99600000 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | NEO | 9.00000000 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | ADA | 873.48848159 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | DGB | 1,996.72000000 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | XLM | 999.95000000 | Customer Withdrawal |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | 4/15/2023 | XLM | 108.61803984 | Customer Withdrawal |
| fe13867b-c204-4f7b-9856-67b2de2970b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe13867b-c204-4f7b-9856-67b2de2970b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe13867b-c204-4f7b-9856-67b2de2970b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe151d-1999-4f35-b9ef-f41d56a2162d7 | 2/9/2023 | BTTOLD | 588.56250200 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/3/2023 | MATIC | 24.58556095 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/3/2023 | MATIC | 41.80033358 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/2/2023 | SOL | 1.99000000 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | SOL | 1.99000000 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | SOL | 1.24216397 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | SOL | 1.24000000 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | XTZ | 0.02120869 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | XTZ | 30.41625846 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | XLM | 1,033.95262727 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | XLM | 371.74000000 | Customer Withdrawal |
| fe172b07-18c3-46a3-b99e-5de78c7649d1 | 4/4/2023 | XLM | 479.64155629 | Customer Withdrawal |
| fe17c46b-c558-4cdc-b6b4-caz5673abe92 | 4/28/2023 | NEO | 24.00000000 | Customer Withdrawal |
| fe17c46b-c558-4cdc-b6b4-caz5673abe92 | 4/28/2023 | BTC | 0.01087328 | Customer Withdrawal |
| fe195ff7-9707-495f-86ae-53b5929ed96e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe195ff7-9707-495f-86ae-53b5929ed96e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe195ff7-9707-495f-86ae-53b5929ed96e | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe1977ea-f097-4f0c-9ead-3b94f5452177 | 4/8/2023 | USDT | 501.95996683 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/5/2023 | LTC | 115.87105000 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/5/2023 | LTC | 0.49000000 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/5/2023 | ETH | 0.02510000 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/5/2023 | ETH | 3.83217000 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| fe18b664-1bb3-4d9f-b995-69a0f07db6f6 | 4/4/2023 | BTC | 0.10300000 | Customer Withdrawal |
| fe1b4c72-b680-4970-9028-e3ed3933172d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe1b4c72-b680-4970-9028-e3ed3933172d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe1b4c72-b680-4970-9028-e3ed3933172d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe1bf5dd-1745-4c59-b1d6-b061e0c9e32 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe1e1ze4-6770-4bd1-ba10-bf6da9e3af32 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe1e1ze4-6770-4bd1-ba10-bf6da9e3af32 | 4/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe1ze4-d770-4bdf-ba10-bf6da9e3af32 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe1eafae-fa51-40b9-8569-fcf419988382 | 4/5/2023 | ADA | 204.11936141 | Customer Withdrawal |
| fe1eafae-fa51-40b9-8569-fcf419988382 | 4/22/2023 | FLR | 62.40179513 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/14/2023 | QTUM | 45.99000000 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/5/2023 | ADA | 531.08104216 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/27/2023 | XVG | 22,083.92964953 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/14/2023 | SC | 4,049.04844059 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/14/2023 | TRX | 1,497.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 4/5/2023 | TRX | 97.60000000 | Customer Withdrawal |
| fe2338e8-da45-4b32-813e-7e4e982503f9f | 3/7/2023 | USD | 770.70000000 | Customer Withdrawal |
| fe240bf5-bc7a-4da3-8345-3f56d3a5d15b | 4/23/2023 | XVG | 1,495.00000000 | Customer Withdrawal |
| fe240bf5-bc7a-4da3-8345-3f56d3a5d15b | 4/21/2023 | TRX | 1,936.54205253 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 4/1/2023 | ADA | 9.86476983 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 2/9/2023 | BTTOLD | 158.65829200 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 4/1/2023 | BTC | 0.00097329 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 4/1/2023 | BTC | 0.02850968 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 4/4/2023 | USD | 4.41000000 | Customer Withdrawal |
| fe25d887-4960-43f0-a907-e711db325701 | 4/4/2023 | USD | 47.37000000 | Customer Withdrawal |
| fe25dcdc-6647-4371-b585-7c918014c1e9 | 3/18/2023 | BTC | 0.00256218 | Customer Withdrawal |
| fe25dcdc-6647-4371-b585-7c918014c1e9 | 3/1/2023 | BTC | 0.00391612 | Customer Withdrawal |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | 4/21/2023 | MATIC | 800.62552836 | Customer Withdrawal |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | 4/21/2023 | MANA | 971.90130764 | Customer Withdrawal |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | 4/21/2023 | ADA | 1,521.72212857 | Customer Withdrawal |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | 4/21/2023 | BTC | 0.99987622 | Customer Withdrawal |
| fe298e73-af95-4eed-9238-c69be73c33bd | 3/10/2023 | NEO | 0.47663311 | Customer Withdrawal |
| fe298e73-af95-4eed-9238-c69be73c33bd | 2/10/2023 | NEO | 0.23628684 | Customer Withdrawal |
| fe298e73-af95-4eed-9238-c69be73c33bd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe298e73-af95-4eed-9238-c69be73c33bd | 2/10/2023 | BCH | 0.00040585 | Customer Withdrawal |
| fe298e73-af95-4eed-9238-c69be73c33bd | 2/10/2023 | BTC | 0.00001735 | Customer Withdrawal |
| fe2a55ee-39f7-48f4-8c49-4ee3e061de93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe2a55ee-39f7-48f4-8c49-4ee3e061de93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe2a55ee-39f7-48f4-8c49-4ee3e061de93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2a82bd-c41c-4095-87cd-aa26c85a563c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2a82bd-c41c-4095-87cd-aa26c85a563c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe2a98b7-b343-43d7-0b12-d7a1a25abece | 4/3/2023 | ADA | 990.36534374 | Customer Withdrawal |
| fe2b1f70-1763-42e7-a6d0-146f388d9605 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe2b1f70-1763-42e7-a6d0-146f388d9605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe2b1f70-1763-42e7-a6d0-146f388d9605 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2b4804-3ed8-42c6-b37a-5e1421f8e6853 | 4/10/2023 | POWR | 26.98122817 | Customer Withdrawal |
| fe2b4804-3ed8-42c6-b37a-5e1421f8e6853 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| fe2b4804-3ed8-42c6-b37a-5e1421f8e6853 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | 4/22/2023 | LTC | 0.45785556 | Customer Withdrawal |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | 4/22/2023 | USDT | 29.00000000 | Customer Withdrawal |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | 4/22/2023 | XLM | 3,306.36537910 | Customer Withdrawal |
| fe2cb952-aa3a-477c-bf0f-40009428073B | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe2cb952-aa3a-477c-bf0f-40009428073B | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe2cb952-aa3a-477c-bf0f-40009428073B | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe2d0b6d-22ea-48f0-81a-f8667b0ddf7f | 4/10/2023 | BTC | 0.00989446 | Customer Withdrawal |
| fe2e0c0a-21b5-4f4f-a38c-c2582a105a11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe2e0c0a-21b5-4f4f-a38c-c2582a105a11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2e0c0a-21b5-4f4f-a38c-c2582a105a11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe30b52d-5e10-4986-9adb-1bedc06e069b | 4/11/2023 | SHIB | 212,022.61230000 | Customer Withdrawal |
| fe30b52d-5e10-4986-9adb-1bedc06e069b | 4/11/2023 | SHIB | 49,266.96100000000 | Customer Withdrawal |
| fe30b52d-5e10-4986-9adb-1bedc06e069b | 4/11/2023 | SHIB | 2,266.00000000 | Customer Withdrawal |
| fe30b52d-5e10-4986-9adb-1bedc06e069b | 4/30/2023 | FLR | 15,143.00000000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 4/4/2023 | ETH | 0.70540000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 4/4/2023 | ETH | 0.09590000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 4/27/2023 | XRP | 582.16600000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 4/4/2023 | TRX | 159.57000000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 4/4/2023 | TRX | 40.99700759000 | Customer Withdrawal |
| fe318b48-a353-423a-8a22-d36b9a733ff7 | 2/9/2023 | BTTOLD | 10,140.60000000 | Customer Withdrawal |
| fe357e63-faa4-4c77-a453-7a751fd0f143 | 4/14/2023 | LRC | 35.87752591 | Customer Withdrawal |
| fe357e8e-4fe6-4cff-b06b-3572120adad | 4/27/2023 | LTC | 3.15840415 | Customer Withdrawal |
| fe357e8e-4fe6-4cff-b06b-3572120adad | 4/22/2023 | XLM | 15,743.49920929 | Customer Withdrawal |
| fe357e8e-4fe6-4cff-b06b-3572120adad | 4/22/2023 | XLM | 29.95000000 | Customer Withdrawal |
| fe35a265-f903-4226-a0b-3c8c21d923f6 | 4/25/2023 | ATOM | 5.87574092 | Customer Withdrawal |
| fe35a265-f903-4226-a0b-3c8c21d923f6 | 4/25/2023 | ETH | 0.06256845 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe35a265-f903-4226-a0b-3c8c21d923f6 | 4/25/2023 | BAT | 1,259.43233742 | Customer Withdrawal |
| fe3615bd-b48c-4a80-b16d-3440391c13ca | 4/27/2023 | USD | 40,339.54000000 | Customer Withdrawal |
| fe370545-a505-42ba-8821-ce0434e75732 | 4/18/2023 | BTC | 0.02212486 | Customer Withdrawal |
| fe3791f5-ac59-4c73-b33a-4fc82a266ce4 | 3/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| fe3791f5-ac59-4c73-b33a-4fc82a266ce4 | 2/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| fe3791f5-ac59-4c73-b33a-4fc82a266ce4 | 4/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| fe38c0ef-55e7-44cd-b0f7-c2a5c23c5c4c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe390a6f-55e7-44c6-b597-c25aac253c95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe390a6f-55e7-44c6-b597-c25aac253c95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe390a6f-55e7-44c6-b597-c25aac253c95 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe399f43-185-421d-94fb-af11b0da0a33d | 4/3/2023 | BTC | 0.00229698 | Customer Withdrawal |
| fe3a296c-73f5-40f5-b5c0-870061f443d5 | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe3a296c-73f5-40f5-b5c0-870061f443d5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe3a296c-73f5-40f5-b5c0-870061f443d5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe3db20-4223-490c-9557-fa8d4aeecc21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe3db20-4223-490c-9557-fa8d4aeecc21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe3db20-4223-490c-9557-fa8d4aeecc21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe3d86c6-0534-4e6a8-9e8f-5e5fa6d2023c | 4/28/2023 | XLM | 199.00000000 | Customer Withdrawal |
| fe3d86c6-0534-4e6a8-9e8f-5e5fa6d2023c | 4/21/2023 | SYS | 249.00000000 | Customer Withdrawal |
| fe3e094e-c13h-4c6b-a82d-e9370fa47d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe3e094e-c13h-4c6b-a82d-e9370fa47d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe3e094e-c13h-4c6b-a82d-e9370fa47d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe3e994e-c13b-44b-a82d-e9370fa47d5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe3f68ca-5b8e-42ca-bc04-0c544d50ce5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe3f68ca-5b8e-42ca-bc04-0c544d50ce5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe3f68ca-5b8e-42ca-bc04-0c544d50ce5b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe40917d-4c95-43bb-80d2-2021d35b30b8 | 4/30/2023 | NEO | 4.00000000 | Customer Withdrawal |
| fe40917d-4c95-43bb-80d2-2021d35b30b8 | 4/30/2023 | XLM | 162.47907514 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/18/2023 | XLM | 1,503.31010000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/13/2023 | ADA | 851.03315434 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/1/2023 | USD | 249.50000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/2/2023 | USD | 249.70000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/20/2023 | USD | 249.70000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 3/31/2023 | USD | 0.99000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/5/2023 | USD | 2.39000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/4/2023 | USD | 3.99000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/3/2023 | USD | 2.99700000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/3/2023 | USD | 3.99000000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 4/1/2023 | USD | 5.99700000 | Customer Withdrawal |
| fe416879-f41a-46bb-98bb-ff26fec7bc11 | 3/31/2023 | USD | 0.99700000 | Customer Withdrawal |
| fe4270af-670b-4bf3-a399-e4ff9451988c | 4/12/2023 | LTC | 4.72838181 | Customer Withdrawal |
| fe4270af-670b-4bf3-a399-e4ff9451988c | 4/12/2023 | USDT | 249.00000000 | Customer Withdrawal |
| fe4270af-670b-4bf3-a399-e4ff9451988c | 4/18/2023 | FLR | 36.77375000 | Customer Withdrawal |
| fe42888b-6a66-4519-9b-05f8c6a71889 | 4/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| fe42888b-6a66-4519-9b-05f8c6a71889 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fe42888b-6a66-4519-9b-05f8c6a71889 | 2/10/2023 | XMR | 0.03202002 | Customer Withdrawal |
| fe4383ba-5006-46d7-9921-18479e4e47ba | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe4383ba-5006-46d7-9921-18479e4e47ba | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe4383ba-5006-46d7-9921-18479e4e47ba | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe45e1fb-4fcb-42d2-8ea0-8a673d7144c5 | 4/14/2023 | ETH | 0.03782705 | Customer Withdrawal |
| fe46ea01-5a20-4af-d9a4-1b8e2f808fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe46ea01-5a20-4af-d9a4-1b8e2f808fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe46ea01-5a20-4af-d9a4-1b8e2f808fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe46ba6a-d6ca-4605-b99e-4d62404e2e | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe46ba6a-d6ca-4605-b99e-4d62404e2e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe46ba6a-d6ca-4605-b99e-4d62404e2e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe4c120c-00cc-4472-825a-9a01dbd97f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe4c120c-00cc-4472-825a-9a01dbd97f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe4c120c-00cc-4472-825a-9a01dbd97f | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe4229-484a-454f-b8cb-0fa011a95d40 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| fe4229-484a-454f-b8cb-0fa011a95d40 | 4/10/2023 | SC | 1,041.65730600 | Customer Withdrawal |
| fe4229-484a-454f-b8cb-0fa011a95d40 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe4d8809-910e-4555-9110-91a-0f88f7f71e0 | 4/11/2023 | USDT | 517.95597303 | Customer Withdrawal |
| fe4e93c0-f5d7-4ac5-9478-9d0c698f7431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe4e93c0-f5d7-4ac5-9478-9d0c698f7431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4e93c0-f5d7-4ac5-9478-9d0c698f7431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe4f59b-9890-4510-9c11-f6b7e664249c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe4f59b-9890-4510-9c11-f6b7e664249c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe4f59b-9890-4510-9c11-f6b7e664249c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | ETH | 51.10447714 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | ETH | 0.01017600 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/5/2023 | BNT | 322.45213771 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | FTC | 212,737.24342012 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/27/2023 | FTC | 47.80000000 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/5/2023 | PIVX | 6,000.00000000 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/20/2023 | PIVX | 174.00000000 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | XVG | 130,205.52841720 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/12/2023 | MONA | 23.09014380 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/5/2023 | USDT | 241.14757555 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/14/2023 | PPC | 51.02000000 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/5/2023 | VTC | 4,907.73297471 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/14/2023 | BTC | 0.04421928 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | BTC | 0.02400000 | Customer Withdrawal |
| fe552046-6eb6-428d-aca2-f52bbb5015b1 | 4/15/2023 | BTC | 0.01056100 | Customer Withdrawal |
| fe5670-7450-4558-b6d6-d26acefe77b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe5670-7450-4558-b6d6-d26acefe77b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe5670-7450-4558-b6d6-d26acefe77b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5866c6-a464-46fe-9463-ff6e979ea44d | 4/18/2023 | SC | 3,605.90000000 | Customer Withdrawal |
| fe58a9a-c2ce-4f0a-a777-0c32828d7e28 | 4/14/2023 | TRX | 2,367.94000000 | Customer Withdrawal |
| fe58f6f1-b0a5-4915-bca8-18b00e3f8438 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe58f6f1-b0a5-4915-bca8-18b00e3f8438 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe58f6f1-b0a5-4915-bca8-18b00e3f8438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5acc25-7f4d-42fb-b1d9-9a95e9fb6a7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe5acc25-7f4d-42fb-b1d9-9a95e9fb6a7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe5acc25-7f4d-42fb-b1d9-9a95e9fb6a7 | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe5bde21-f112-4cfa-94c6-e2dab1d27fa8 | 4/20/2023 | ETH | 0.04000000 | Customer Withdrawal |
| fe5bde21-f112-4cfa-94c6-e2dab1d27fa8 | 4/20/2023 | ETH | 0.21000000 | Customer Withdrawal |
| fe5bde21-f112-4cfa-94c6-e2dab1d27fa8 | 4/26/2023 | USDT | 5,980.00000000 | Customer Withdrawal |
| fe5bde21-f112-4cfa-94c6-e2dab1d27fa8 | 4/26/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fe5972-6cbe-4d7a-baac-aed77bf24e3f | 4/12/2023 | XRP | 772.84000000 | Customer Withdrawal |
| fe5972-6cbe-4d7a-baac-aed77bf24e3f | 4/5/2023 | ADA | 3,499.34000000 | Customer Withdrawal |
| fe5972-6cbe-4d7a-baac-aed77bf24e3f | 4/27/2023 | BAT | 2,422.00000000 | Customer Withdrawal |
| fe5f66b-b9a4-4e9e-ad2e-08a0e35e2cf0 | 4/18/2023 | BTC | 0.01037324 | Customer Withdrawal |
| fe5f66b-b9a4-4e9e-ad2e-08a0e35e2cf0 | 4/24/2023 | ETH | 0.25000000 | Customer Withdrawal |
| fe617e24-ef89-4f5e-b38b-372ff3ea67e | 4/22/2023 | XRP | 1,155.00000000 | Customer Withdrawal |
| fe636fb-b0d8-4e3f-85d9-66c2a41889bc | 4/22/2023 | USD | 255.00000000 | Customer Withdrawal |
| fe65a39-43f0-4c5e-9119-a4f9e7a16f34 | 4/20/2023 | XRP | 200.00000000 | Customer Withdrawal |
| fe66c29-43d0-4c0e-b77e-0a33b2d4c5f | 4/11/2023 | ETH | 0.57650000 | Customer Withdrawal |
| fe66c29-43d0-4c0e-b77e-0a33b2d4c5f | 4/11/2023 | ETH | 0.52000000 | Customer Withdrawal |
| fe66c29-43d0-4c0e-b77e-0a33b2d4c5f | 4/11/2023 | ETH | 0.20000000 | Customer Withdrawal |
| fe66c29-43d0-4c0e-b77e-0a33b2d4c5f | 4/11/2023 | ETH | 0.27660000 | Customer Withdrawal |
| fe67a-06d9-4f19-a818-a77882660786 | 4/25/2023 | XVG | 13,000.00000000 | Customer Withdrawal |
| fe68e4c6-0d22-4e45-a87a-3f68f6579aa | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| fe68e4c6-0d22-4e45-a87a-3f68f6579aa | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe68e4c6-0d22-4e45-a87a-3f68f6579aa | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe692cca-18a7-4abc-9e5c-2f8e34b5cb0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe692cca-18a7-4abc-9e5c-2f8e34b5cb0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe692cca-18a7-4abc-9e5c-2f8e34b5cb0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6c3ea-5d60-4ef4-a9dd-f4254cb0a57 | 4/10/2023 | ADA | 500.00000000 | Customer Withdrawal |
| fe6d40b5-2db4-4e77-a800-a9e5c4d39300 | 2/16/2023 | XLM | 97.38000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe6646c3-980b-419b-9104-ccbaf7bc07e5 | 4/5/2023 | GRT | 14,251.85707988 | Customer Withdrawal |
| fe6646c3-980b-419b-9104-ccbaf7bc07e5 | 4/5/2023 | GRT | 42,863.57123967 | Customer Withdrawal |
| fe6646c3-980b-419b-9104-ccbaf7bc07e5 | 4/29/2023 | LTC | 0.10605653 | Customer Withdrawal |
| fe6646d5-c93c-49e0-a6c6-a0d6e88f9bc7 | 4/29/2023 | LTC | 12.37487793 | Customer Withdrawal |
| fe6646d5-c93c-49e0-a6c6-a0d6e88f9bc7 | 4/29/2023 | FLR | 0.33774728 | Customer Withdrawal |
| fe6646d5-c93c-49e0-a6c6-a0d6e88f9bc7 | 4/29/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fe6646d5-c93c-49e0-a6c6-a0d6e88f9bc7 | 4/29/2023 | FLR | 316.29950000 | Customer Withdrawal |
| fe6820f6-cd3c-44fc-a4cd-74956b0b79d | 4/4/2023 | SC | 136,938.20545170 | Customer Withdrawal |
| fe69d86f-f396-4a82-9da0-7e2b4f9768a0 | 4/25/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| fe69d86f-f396-4a82-9da0-7e2b4f9768a0 | 4/25/2023 | DOGE | 6,545.33803562 | Customer Withdrawal |
| fe6b07f7-9a34-4d6d-a91b-43668c404e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6b07f7-9a34-4d6d-a91b-43668c404e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6b07f7-9a34-4d6d-a91b-43668c404e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6b808b-404f-4d96-adb3-6d3580321a91 | 4/21/2023 | BTC | 0.00153153 | Customer Withdrawal |
| fe6e039c-cca4-4c97-9e13-6bd083d3a7aa | 4/4/2023 | USD | 4,053.90000000 | Customer Withdrawal |
| fe6e6b0e-5cc6-4683-c17c-954f4522748e | 4/3/2023 | DOGE | 233.44155030 | Customer Withdrawal |
| fe6f52de-4aa2-4360-ab66-abe6e5af3fdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6f52de-4aa2-4360-ab66-abe6e5af3fdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6f52de-4aa2-4360-ab66-abe6e5af3fdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe65a29-4631-4225-8e97-bcab8200410e | 4/15/2023 | DCR | 0.05900000 | Customer Withdrawal |
| fe65a29-4631-4225-8e97-bcab8200410e | 4/15/2023 | ADA | 2,337.39274920 | Customer Withdrawal |
| fe65a29-4631-4225-8e97-bcab8200410e | 4/15/2023 | DOGE | 3,964.00000000 | Customer Withdrawal |
| fe69e79-e49b-4fe6-9481-1e32276fe9e4 | 4/19/2023 | XRP | 100.00000000 | Customer Withdrawal |
| fe69e79-e49b-4fe6-9481-1e32276fe9e4 | 4/19/2023 | XRP | 1,783.79166000 | Customer Withdrawal |
| fe69e79-e49b-4fe6-9481-1e32276fe9e4 | 4/19/2023 | SC | 7,818.55225508 | Customer Withdrawal |
| fe69e79-e49b-4fe6-9481-1e32276fe9e4 | 4/19/2023 | SC | 99.60000000 | Customer Withdrawal |
| fe69e79-e49b-4fe6-9481-1e32276fe9e4 | 4/19/2023 | FLR | 283.93360090 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | NEO | 8.00000000 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | ADA | 911.47247782 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | DGB | 999.80000000 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | DOGE | 349.41954485 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | XEM | 696.00000000 | Customer Withdrawal |
| fe706be7-a6e2-483d-b639-b17a856b0304 | 4/23/2023 | TRX | 735.22861729 | Customer Withdrawal |
| fe7287c0-aae2-4873-9285-af2c5b5a7248 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe7287c0-aae2-4873-9285-af2c5b5a7248 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7287c0-aae2-4873-9285-af2c5b5a7248 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe73002b-f233-4651-868c-fcc01d2caad1 | 4/24/2023 | SC | 5,705.90000000 | Customer Withdrawal |
| fe73002b-f233-4651-868c-fcc01d2caad1 | 4/24/2023 | SC | 1,901.90000000 | Customer Withdrawal |
| fe73002b-f233-4651-868c-fcc01d2caad1 | 4/22/2023 | TRX | 1,548.29569444 | Customer Withdrawal |
| fe73b04f-173d-49e9-9bac-bfd58ecb6ec4 | 4/14/2023 | BTC | 0.20213269 | Customer Withdrawal |
| fe74b8dd-b065-4a5b-8c25-d428d44a8e8a | 4/18/2023 | BSV | 2.49900000 | Customer Withdrawal |
| fe74b8dd-b065-4a5b-8c25-d428d44a8e8a | 4/18/2023 | NEO | 1.00000000 | Customer Withdrawal |
| fe74b8dd-b065-4a5b-8c25-d428d44a8e8a | 4/18/2023 | NEO | 35.00000000 | Customer Withdrawal |
| fe74b8dd-b065-4a5b-8c25-d428d44a8e8a | 4/19/2023 | XEM | 1,996.00000000 | Customer Withdrawal |
| fe74b8dd-b065-4a5b-8c25-d428d44a8e8a | 4/18/2023 | FLR | 393.50000000 | Customer Withdrawal |
| fe74f190-074b-49d9-883b-cb09eed9444 | 4/1/2023 | ADA | 995.00000000 | Customer Withdrawal |
| fe74f190-074b-49d9-883b-cb09eed9444 | 4/5/2023 | BTC | 0.00887735 | Customer Withdrawal |
| fe7525c1-cc70-4166-93d3-f60c4ad1ed8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe7525c1-cc70-4166-93d3-f60c4ad1ed8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe7525c1-cc70-4166-93d3-f60c4ad1ed8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe753865-9aee-4145-8d8b-5ac3f2adac21 | 4/14/2023 | ETH | 1.28152021 | Customer Withdrawal |
| fe7887bd-b3bd-4719-b358-ba8f9ce87dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe7887bd-b3bd-4719-b358-ba8f9ce87dd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7887bd-b3bd-4719-b358-ba8f9ce87dd0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7f828c-a78c-4553-902c-7637e5eed63a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe7f828c-a78c-4553-902c-7637e5eed63a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7f828c-a78c-4553-902c-7637e5eed63a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe7e5c6-cdc3-452f-9081-571ab59ad0bc | 4/3/2023 | ADA | 14.43338085 | Customer Withdrawal |
| fe7e5c6-cdc3-452f-9081-571ab59ad0bc | 4/3/2023 | BTC | 0.06890192 | Customer Withdrawal |
| fe798358-2f8c-4019-b171-de818dbd1f5e | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| fe798358-2f8c-4019-b171-de818dbd1f5e | 4/17/2023 | ADA | 5,609.83773399 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe7af62a-0d26-40a5-b920-50275add907c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe7af62a-0d26-40a5-b920-50275add907c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe7af62a-0d26-40a5-b920-50275add907c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe7b6367-f2e7-417e-a7e9-60def8c93167 | 4/5/2023 | ETH | 0.34265000 | Customer Withdrawal |
| fe7b6367-f2e7-417e-a7e9-60def8c93167 | 4/5/2023 | ETH | 0.16710000 | Customer Withdrawal |
| fe7ca61e-8281-403c-8698-a940e2f6d36f | 4/30/2023 | ZRX | 122.82400000 | Customer Withdrawal |
| fe7d41a3-27f1-4570-ae06-3256c12cbda2 | 4/5/2023 | USD | 2,503.02000000 | Customer Withdrawal |
| fe7d41a3-27f1-4570-ae06-3256c12cbda2 | 4/10/2023 | USD | 2,500.00000000 | Customer Withdrawal |
| fe7d4928-b7b9-4a49-b953-124bdbe46386 | 4/1/2023 | OMG | 108.30292571 | Customer Withdrawal |
| fe7d4928-b7b9-4a49-b953-124bdbe46386 | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| fe7d7bc6-5808-462b-ab74-66d749561f22 | 4/21/2023 | ZEC | 0.07014349 | Customer Withdrawal |
| fe7d7bc6-5808-462b-ab74-66d749561f22 | 4/21/2023 | XRP | 12,899.00000000 | Customer Withdrawal |
| fe7d7bc6-5808-462b-ab74-66d749561f22 | 4/21/2023 | XRP | 99.00000000 | Customer Withdrawal |
| fe7d7bc6-5808-462b-ab74-66d749561f22 | 4/21/2023 | FLR | 1,963.23500000 | Customer Withdrawal |
| fe7fa40a-6ec2-4af1-983a-29b2f1a91891 | 4/28/2023 | XRP | 10.99541790 | Customer Withdrawal |
| fe7fa40a-6ec2-4af1-983a-29b2f1a91891 | 4/28/2023 | SC | 4,912.27587151 | Customer Withdrawal |
| fe7fdb30-8e6e-434f-b5b4-1d7c67dff71b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe7fdb30-8e6e-434f-b5b4-1d7c67dff71b | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe7fdb30-8e6e-434f-b5b4-1d7c67dff71b | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 2/10/2023 | LINK | 7.05000000 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 4/1/2023 | ADA | 140.01538632 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 3/31/2023 | XVG | 2,095.00000000 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 3/31/2023 | SC | 960.00000000 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 3/31/2023 | DOGE | 1,038.44561667 | Customer Withdrawal |
| fe810fa7-f004-4718-8baf-3252fd81a1ce | 3/31/2023 | FLR | 10.48321999 | Customer Withdrawal |
| fe81c356-a08c-4c1c-9fa8-19c460c97463 | 4/30/2023 | FLR | 150.09500000 | Customer Withdrawal |
| fe843a53-7ce2-400c-a8de-06766160cee6 | 4/9/2023 | POWR | 552.00000000 | Customer Withdrawal |
| fe843a53-7ce2-400c-a8de-06766160cee6 | 4/7/2023 | XRP | 5,080.10000000 | Customer Withdrawal |
| fe846b49-8dc9-46b5-ac37-f32c74003b49 | 4/25/2023 | USD | 10,789.52000000 | Customer Withdrawal |
| fe870486-0756-4b79-9a2f-31c1fddf43b4 | 4/21/2023 | XRP | 3,796.83803437 | Customer Withdrawal |
| fe870486-0756-4b79-9a2f-31c1fddf43b4 | 4/13/2023 | DOGE | 396,116.09739504 | Customer Withdrawal |
| fe870486-0756-4b79-9a2f-31c1fddf43b4 | 4/22/2023 | BTC | 1.55527050 | Customer Withdrawal |
| fe8d07f6-6ba3-4850-8470-296d9c08887 | 4/1/2023 | XRP | 110.88941526 | Customer Withdrawal |
| fe8d07f6-6ba3-4850-8470-296d9c08887 | 4/1/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fe8d07f6-6ba3-4850-8470-296d9c08887 | 4/1/2023 | USDT | 22.92882579 | Customer Withdrawal |
| fe8d07f6-6ba3-4850-8470-296d9c08887 | 4/1/2023 | XLM | 149.95000000 | Customer Withdrawal |
| fe8e175-1ed0-4762-b622-4d60b7a61744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8e175-1ed0-4762-b622-4d60b7a61744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8e175-1ed0-4762-b622-4d60b7a61744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe8e498-6410-44b6-b04a-984a8aed351e | 4/10/2023 | BTC | 0.03333036 | Customer Withdrawal |
| fe9092d-0e84-4b3b-abb0-45911fb8a7c9 | 4/10/2023 | ETH | 0.00272585 | Customer Withdrawal |
| fe9092d-0e84-4b3b-abb0-45911fb8a7c9 | 4/11/2023 | USD | 5,029.95000000 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/3/2023 | XRP | 1.80434539 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/5/2023 | ETH | 0.08345661 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/4/2023 | BTC | 2.73457451 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/3/2023 | XRP | 4,009.95635801 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/4/2023 | USDT | 25.66260000 | Customer Withdrawal |
| fe90cf91-849e-4cf86-8048-90ea1be9f476 | 4/4/2023 | XLM | 253.95000000 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | ATOM | 42.99600000 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | XVG | 15,432.24555389 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | USDT | 1,038.64855697 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | USD | 386.14000000 | Customer Withdrawal |
| fe919ebb-0bb5-4c3c-92f7-f2c396887079 | 4/1/2023 | FLR | 150.09500000 | Customer Withdrawal |
| fe937875-ab63-4742-b885-a6917722cafb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe937875-ab63-4742-b885-a6917722cafb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe937875-ab63-4742-b885-a6917722cafb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | 3/24/2023 | NXS | 251.13100000 | Customer Withdrawal |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | 3/24/2023 | DGB | 1,499.80000000 | Customer Withdrawal |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | 3/24/2023 | DGB | 149,999.80000000 | Customer Withdrawal |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | 4/10/2023 | DGB | 3,990.15000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | 4/10/2023 | KMD | 375.15600000 | Customer Withdrawal |
| fe94ca00-beb8-4f07-a9cd-47b6460bac14 | 4/4/2023 | USD | 238.90000000 | Customer Withdrawal |
| fe94e23b-8857-44d2-aaff-8681175a4806 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fe94d738-8857-44d2-aaff-8681175a4806 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fe94d738-8857-44d2-aaff-8681175a4806 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 3/11/2023 | LTC | 2.35322531 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 3/15/2023 | LTC | 3.91428795 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | LTC | 0.76659684 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/2/2023 | LTC | 2.29000000 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | NEO | 4.97500000 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | ADA | 165.62986619 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | HBAR | 3,360.94268115 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | XLM | 769.95000000 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/2/2023 | BTC | 0.00922010 | Customer Withdrawal |
| fe98e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | 5/4/2023 | USDT | 1.09680000 | Customer Withdrawal |
| fe98376e-b7d9-47a8-bbae-2e4bff1f5c17 | 4/7/2023 | XRP | 167.38785849 | Customer Withdrawal |
| fe98376e-b7d9-47a8-bbae-2908680db6d | 4/7/2023 | XRP | 54.00000000 | Customer Withdrawal |
| fe98376e-b7d9-47a8-bbae-2908680db6d | 4/7/2023 | XRP | 198.93760319 | Customer Withdrawal |
| fe99fbe-b7d9-47b6-8a2f-2908680db6d | 4/24/2023 | NEO | 0.11959716 | Customer Withdrawal |
| fe9904b9-0318-4a00-bb40-2ba3cd176fb2 | 4/12/2023 | ETC | 7.61920509 | Customer Withdrawal |
| fe9904b9-0318-4a00-bb40-2ba3cd176fb2 | 4/13/2023 | ETC | 0.72000000 | Customer Withdrawal |
| fe9904b9-0318-4a00-bb40-2ba3cd176fb2 | 4/13/2023 | BTC | 0.00205182 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | SC | 999.00000000 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | DASH | 0.52000000 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | ADA | 6.95800000 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | XLM | 325.00000000 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | ADA | 499.00000000 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | BTC | 0.02265837 | Customer Withdrawal |
| fe994635-f8f5-46f3-a8e1-c4949c147e65 | 4/28/2023 | FLR | 37.07594000 | Customer Withdrawal |
| fe9c4f88-50d8-41a2-a823-c44b5c4d8c67 | 2/10/2023 | SC | 12.65253182 | Customer Withdrawal |
| fe9c4f88-50d8-41a2-a823-c44b5c4d8c67 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe9c4f88-50d8-41a2-a823-c44b5c4d8c67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe9e378-0634-4e7c-8728-87f8cd1a661 | 4/5/2023 | XLM | 0.13224295 | Customer Withdrawal |
| fe9e378-0634-4e7c-8728-87f8cd1a661 | 4/4/2023 | BTC | 0.01003000 | Customer Withdrawal |
| fe9e378-0634-4e7c-8728-87f8cd1a661 | 4/4/2023 | BTC | 0.01781000 | Customer Withdrawal |
| fea0d396-52aa-4eeb-a022-646ab27ec67b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fea0d396-52aa-4eeb-a022-646ab27ec67b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea0d396-52aa-4eeb-a022-646ab27ec67b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea1d554-83a7-4706-8a36-a3e3047e0e67 | 4/26/2023 | RDD | 119,244.03461818 | Customer Withdrawal |
| fea1a534-1ab6-4d1e-8253-ce410beb7f38 | 4/30/2023 | XTZ | 1.40653199 | Customer Withdrawal |
| fea1a534-1ab6-4d1e-8253-ce410beb7f38 | 4/30/2023 | QTUM | 6.53251685 | Customer Withdrawal |
| fea1a534-1ab6-4d1e-8253-ce410beb7f38 | 4/30/2023 | ADA | 26.73432247 | Customer Withdrawal |
| fea1a534-1ab6-4d1e-8253-ce410beb7f38 | 4/30/2023 | XLM | 121.95000000 | Customer Withdrawal |
| fea1a534-1ab6-4d1e-8253-ce410beb7f38 | 4/30/2023 | BTC | 0.00178069 | Customer Withdrawal |
| fea21814-f2a4-4719-b2be-b2f2512e2a9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea21814-f2a4-4719-b2be-b2f2512e2a9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fea21814-f2a4-4719-b2be-b2f2512e2a9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea6053-69aa-4c9c-85c4-7c501d3027df | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| fea6053-69aa-4c9c-85c4-7c501d3027df | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| fea6053-69aa-4c9c-85c4-7c501d3027df | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| fea3034-fa78-411b-a98a-a3560b9a4383 | 4/9/2023 | XRP | 12.87610000 | Customer Withdrawal |
| fea3034-fa78-411b-a98a-a3560b9a4383 | 4/10/2023 | ETH | 0.00222230 | Customer Withdrawal |
| fea3034-fa78-411b-a98a-a3560b9a4383 | 4/9/2023 | BTC | 0.00012140 | Customer Withdrawal |
| fea753c2-0a8b-43ce-ba4a-50203ab25333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea753c2-0a8b-43ce-ba4a-50203ab25333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fea753c2-0a8b-43ce-ba4a-50203ab25333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea5588-0f6f-40e9-821c-9322d08edfa4 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| fea5588-0f6f-40e9-821c-9322d08edfa4 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| fea5588-0f6f-40e9-821c-9322d08edfa4 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| feab4c93-d884-4cf1-aa3e-8ae286644a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feab4c93-d884-4cf1-aa3e-8ae286644a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feab4c93-d884-4cf1-aa3e-8ae286644a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea09235-3cfc-4a0f-bd8a-c64065975012 | 4/18/2023 | FLR | 459.00000000 | Customer Withdrawal |
| fea09235-3cfc-4a0f-bd8a-c64065975012 | 4/18/2023 | USDT | 0.00000000 | Customer Withdrawal |
| feae770-e561-4b51-922e-d961221240ea | 4/4/2023 | USD | 7,302.60000000 | Customer Withdrawal |
| feae770-e561-4b51-922e-d961221240ea | 4/4/2023 | USD | 2,026.82000000 | Customer Withdrawal |
| feaee1e2-78ea-4e77-a8f6-dc7eb87b7a31 | 4/29/2023 | XLM | 21.97600000 | Customer Withdrawal |
| feaee1e2-78ea-4e77-a8f6-dc7eb87b7a31 | 4/29/2023 | XLM | 96.18828570 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | ETH | 0.45000000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | LTC | 6.68432000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | BCH | 0.09900000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | XRP | 1,269.75000000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | ADA | 2,499.00466166 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | DGB | 5,999.80000000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | XLM | 220.64316184 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | XLM | 499.95000000 | Customer Withdrawal |
| fee1355c-4122-4e06-9e36-77d181f7b4e6 | 4/5/2023 | ETH | 0.01015219 | Customer Withdrawal |
| fee17244-b4eb-4e38-bb0a-a7c1533b8f73 | 4/3/2023 | BTC | 0.00023000 | Customer Withdrawal |
| fee17244-b4eb-4e38-bb0a-a7c1533b8f73 | 2/9/2023 | BTTOLD | 27,511.25989000 | Customer Withdrawal |
| fee17244-b4eb-4e38-bb0a-a7c1533b8f73 | 4/7/2023 | USD | 84.32900000 | Customer Withdrawal |
| fee2d131-a81c-43f1-ac08-a5d5612f8c50 | 4/17/2023 | NEO | 0.20800000 | Customer Withdrawal |
| fee2d131-a81c-43f1-ac08-a5d5612f8c50 | 4/17/2023 | XRP | 11,390.34000625 | Customer Withdrawal |
| fee2d131-a81c-43f1-ac08-a5d5612f8c50 | 4/17/2023 | USDC | 0.53000000 | Customer Withdrawal |
| fee2d131-a81c-43f1-ac08-a5d5612f8c50 | 4/17/2023 | USDT | 1.97000000 | Customer Withdrawal |
| fee2d131-a81c-43f1-ac08-a5d5612f8c50 | 4/17/2023 | USD | 124.97000000 | Customer Withdrawal |
| fee4aeb0-b0b3-4ba7-aa8f-50d8551a1435 | 4/14/2023 | BSV | 1.38000000 | Customer Withdrawal |
| fee4aeb0-b0b3-4ba7-aa8f-50d8551a1435 | 4/14/2023 | ETH | 0.09500000 | Customer Withdrawal |
| fee4aeb0-b0b3-4ba7-aa8f-50d8551a1435 | 4/14/2023 | USDT | 0.00000000 | Customer Withdrawal |
| fee52bae-1ed5-4e17-9637-609cef09e51c | 4/14/2023 | ADA | 10,998.00000000 | Customer Withdrawal |
| fee52bae-1ed5-4e17-9637-609cef09e51c | 4/14/2023 | ADA | 999.00000000 | Customer Withdrawal |
| fee52bae-1ed5-4e17-9637-609cef09e51c | 4/14/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| fee699da-0774-4b82-adaa-2ba3001435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fee699da-0774-4b82-adaa-2ba3001435 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee699da-0774-4b82-adaa-2ba3001435 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fee725f4-4dd2-4e54-bd5e-5ec37f2d21 | 4/26/2023 | USD | 50.00000000 | Customer Withdrawal |
| fee725f4-4dd2-4e54-bd5e-5ec37f2d21 | 4/26/2023 | USD | 207.57000000 | Customer Withdrawal |
| fee74be6-5df6-49d7-8eac-32002fa3c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee74be6-5df6-49d7-8eac-32002fa3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fee74be6-5df6-49d7-8eac-32002fa3c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fee88b1a-7e8d-4b2d-aafd-f0d5a7e02a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fee88b1a-7e8d-4b2d-aafd-f0d5a7e02a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee88b1a-7e8d-4b2d-aafd-f0d5a7e02a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feeb2f54-6f0e-4a5a-8ca9-5c510a1f77 | 4/3/2023 | BTC | 0.00030000 | Customer Withdrawal |
| feeb2f54-6f0e-4a5a-8ca9-5c510a1f77 | 4/3/2023 | USD | 38.01423364 | Customer Withdrawal |
| feeb2f54-6f0e-4a5a-8ca9-5c510a1f77 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| feec6d9f-7f4c-4a88-9f2a-8ce2f54dd | 4/4/2023 | USD | 1,184.58000000 | Customer Withdrawal |
| feec6d9f-7f4c-4a88-9f2a-8ce2f54dd | 4/4/2023 | USD | 1,125.10000000 | Customer Withdrawal |
| feede5d1-0a8c-4f71-b0b7-c5c8cf9b46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feede5d1-0a8c-4f71-b0b7-c5c8cf9b46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feede5d1-0a8c-4f71-b0b7-c5c8cf9b46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fef9dda0-e05a-4ffc-9074-a0d80e0b9638 | 4/9/2023 | ADA | 1,550.00000000 | Customer Withdrawal |
| fef9dda0-e05a-4ffc-9074-a0d80e0b9638 | 4/9/2023 | SC | 7,995.00000000 | Customer Withdrawal |
| fef9dda0-e05a-4ffc-9074-a0d80e0b9638 | 4/9/2023 | BTC | 0.01950000 | Customer Withdrawal |
| fef9cca0-b084-40f8-b5f0-5c93740edd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fefe09-e05a-4104-877f-08bbfa0f038 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fefe09-e05a-4104-877f-08bbfa0f038 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fefe09-e05a-4104-877f-08bbfa0f038 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| feba206b-67ad-49ca-bcb1-d8911fa12372 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feba206b-67ad-49ca-bcb1-d8911fa12372 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feba206b-67ad-49ca-bcb1-d8911fa12372 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| febc582b-cd84-4895-8c5c-d357cbe00ac5 | 4/15/2023 | ADA | 202.52524237 | Customer Withdrawal |
| febce004-07e2-473e-88c9-15036845579 | 4/14/2023 | ETH | 0.50216483 | Customer Withdrawal |
| febce004-07e2-473e-88c9-15036845579 | 4/14/2023 | USDT | 424.85146081 | Customer Withdrawal |
| febe1812-6792-4033-88f3-ca9daa4a1e64 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| febe1812-6792-4033-88f3-ca9daa4a1e64 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| febe1812-6792-4033-88f3-ca9daa4a1e64 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe6f4609-fde6-4799-b4dc-f69f0b0533ef | 3/31/2023 | BTC | 0.00755534 | Customer Withdrawal |
| fe6f4609-fde6-4799-b4dc-f69f0b0533ef | 4/4/2023 | USD | 247.85000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/18/2023 | XRP | 4.00000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/18/2023 | XRP | 1.74800000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/18/2023 | XRP | 199.00000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/14/2023 | ADA | 572.57316250 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/14/2023 | DOGE | 9.895.00000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/13/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/14/2023 | BTC | 0.00555184 | Customer Withdrawal |
| fe6f9db0-5fdc-4df6-8fff-9185a848c451 | 4/15/2023 | FLR | 296.74058000 | Customer Withdrawal |
| fe6ffee6f-c8af-4e8a-a113-244e8ab0e5c9 | 4/3/2023 | MATIC | 572.74716553 | Customer Withdrawal |
| fe6ffee6f-c8af-4e8a-a113-244e8ab0e5c9 | 4/3/2023 | ADA | 895.95686282 | Customer Withdrawal |
| fe6ffee6f-c8af-4e8a-a113-244e8ab0e5c9 | 4/3/2023 | SAND | 1,552.25425000 | Customer Withdrawal |
| fec1a045-de2d-4591-a98a-538662468f7ba | 3/31/2023 | USDT | 986.50000000 | Customer Withdrawal |
| fec1a045-de2d-4591-a98a-538662468f7ba | 3/31/2023 | USDT | 9,006.99999998 | Customer Withdrawal |
| fec1a045-de2d-4591-a98a-538662468f7ba | 3/31/2023 | USDT | 2,947.50000003 | Customer Withdrawal |
| fec2748a-3508-4062-9f4f-1e908dc8b2eb | 3/28/2023 | USD | 1.99640000 | Customer Withdrawal |
| fec2c915-a701-4ce5-a5d3-22a3b7ac77a5 | 4/29/2023 | FLO | 11,237.51812548 | Customer Withdrawal |
| fec2c915-a701-4ce5-a5d3-22a3b7ac77a5 | 4/29/2023 | RVN | 43,391.47872003 | Customer Withdrawal |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | 4/8/2023 | ETC | 0.36362070 | Customer Withdrawal |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | 4/8/2023 | ETH | 0.09399753 | Customer Withdrawal |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | 4/8/2023 | GAME | 2,514.52000948 | Customer Withdrawal |
| fec544d9-7ee7-427d-a025-956c0d108149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fec544d9-7ee7-427d-a025-956c0d108149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec544d9-7ee7-427d-a025-956c0d108149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fec68b01-c1d8-4315-b16d-b7a37103c274 | 4/5/2023 | BTC | 0.02751392 | Customer Withdrawal |
| fec6eaaf-751a-4d02-a8fc-656fa04567d48 | 4/17/2023 | USD | 2,743.77000000 | Customer Withdrawal |
| fec74725-4244-4a92-9948-647f8d87c3427 | 4/2/2023 | ADA | 599.00000000 | Customer Withdrawal |
| fec74725-4244-4a92-9948-647f8d87c3427 | 4/2/2023 | GLM | 970.00000000 | Customer Withdrawal |
| fec74725-4244-4a92-9948-647f8d87c3427 | 4/2/2023 | BTC | 0.00350227 | Customer Withdrawal |
| fece9941-55dc-4d30-81b7-d35f56d7f414 | 3/31/2023 | ETH | 1.12680097 | Customer Withdrawal |
| fece9941-55dc-4d30-81b7-d35f56d7f414 | 3/31/2023 | ETH | 0.01219974 | Customer Withdrawal |
| fecb94f2-2af2-4e68-a09b-abdd7afc2eba | 3/3/2023 | USD | 2,273.39000000 | Customer Withdrawal |
| fecb94f2-2af2-4e68-a09b-abdd7afc2eba | 4/13/2023 | USD | 8,965.59000000 | Customer Withdrawal |
| fecb94f2-2af2-4e68-a09b-abdd7afc2eba | 4/3/2023 | USD | 3,127.60000000 | Customer Withdrawal |
| fecb94f2-2af2-4e68-a09b-abdd7afc2eba | 3/30/2023 | USD | 1,054.50000000 | Customer Withdrawal |
| feccefc-fba3-461f-b120-ce252248ac7e | 4/28/2023 | LTC | 19.99000000 | Customer Withdrawal |
| feccefc-fba3-461f-b120-ce252248ac7e | 4/28/2023 | DOGE | 4,568.11414024 | Customer Withdrawal |
| feccefc-fba3-461f-b120-ce252248ac7e | 4/28/2023 | XLM | 2,749.95000000 | Customer Withdrawal |
| feccefc-fba3-461f-b120-ce252248ac7e | 4/28/2023 | BTC | 0.03225377 | Customer Withdrawal |
| fece0740-727-4c47-abda-babf1510cea2 | 4/4/2023 | BTC | 0.17154502 | Customer Withdrawal |
| fece0740-727-4c47-abda-babf1510cea2 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fece0740-727-4c47-abda-babf1510cea2 | 4/5/2023 | USD | 94.40000000 | Customer Withdrawal |
| fece0740-727-4c47-abda-babf1510cea2 | 4/5/2023 | USD | 133.69000000 | Customer Withdrawal |
| fece465a-d618-4760-bd66-ea1b8dea6558 | 4/14/2023 | ADA | 1,919.99272273 | Customer Withdrawal |
| fece465a-d618-4760-bd66-ea1b8dea6558 | 4/14/2023 | ADA | 2.40000000 | Customer Withdrawal |
| fece465a-d618-4760-bd66-ea1b8dea6558 | 4/14/2023 | BTC | 0.00350833 | Customer Withdrawal |
| fece465a-d618-4760-bd66-ea1b8dea6558 | 4/13/2023 | BTC | 0.00130240 | Customer Withdrawal |
| fed01666-b3d5-4d3f-b3ed-84cc4c0af5f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fed01666-b3d5-4d3f-b3ed-84cc4c0af5f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fed01666-b3d5-4d3f-b3ed-84cc4c0af5f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fed0e657-7cb5-48ce-bc8b-92466c9ab7e3 | 4/17/2023 | USD | 7.24000000 | Customer Withdrawal |
| fed315a6-21d1-4cdc9-9a68-6888d34b95fe | 4/21/2023 | TRX | 20,172.60000000 | Customer Withdrawal |
| fed3a000-27a2-4c2c-a0df-e3c8ac0c2ae5 | 4/6/2023 | BTC | 0.00341880 | Customer Withdrawal |
| fed3c4eb-39dd-49a3-a658-189a86ca2ab7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fed3c4eb-39dd-49a3-a658-189a86ca2ab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fed3c4eb-39dd-49a3-a658-189a86ca2ab7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fed5553-07a8-4ad5-8dc5-aa6865049243 | 4/26/2023 | ZEC | 0.09819316 | Customer Withdrawal |
| fed5553-07a8-4ad5-8dc5-aa6865049243 | 4/26/2023 | BTC | 0.02375194 | Customer Withdrawal |
| fed6493-de4b-488f-97f2-ce3ffb53b884 | 4/6/2023 | USD | 444.37000000 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 4/4/2023 | DGB | 70,893.84880549 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 2/17/2023 | USDT | 1,889.50000000 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 2/8/2023 | USDT | 400.50000000 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 4/4/2023 | ETC | 10.72536197 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 4/28/2023 | ADA | 501.98744739 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 4/4/2023 | ADA | 639.06335985 | Customer Withdrawal |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | 4/28/2023 | DGB | 335,638.34541152 | Customer Withdrawal |
| fed79de6-6e64-4480-b06e-cff74fb4c55d | 4/28/2023 | USD | 5,256.14000000 | Customer Withdrawal |
| fed79de6-6e64-4480-b06e-cff74fb4c55d | 4/26/2023 | USDC | 158.98000000 | Customer Withdrawal |
| fed79de6-6e64-4480-b06e-cff74fb4c55d | 4/20/2023 | USD | 17,586.18000000 | Customer Withdrawal |
| fed7648-7268-4f12-bb67-0457ec64e3a1 | 3/13/2023 | ETH | 0.22086504 | Customer Withdrawal |
| fed7648-7268-4f12-bb67-0457ec64e3a1 | 3/31/2023 | BTC | 0.42487350 | Customer Withdrawal |
| fed81ec4-eff2-41f8-b316-8d17925da117 | 3/31/2023 | POLY | 195.00000000 | Customer Withdrawal |
| fed92f16-df83-4a10-9ee7-05d349db1e86 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fed92f16-df83-4a10-9ee7-05d349db1e86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fed92f16-df83-4a10-9ee7-05d349db1e86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| feda433a-f0cc-47e3-9585-09173ad7a25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feda433a-f0cc-47e3-9585-09173ad7a25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feda433a-f0cc-47e3-9585-09173ad7a25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fedacb25-4db0-40bd-89882-0eb713a8678f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fedacb25-4db0-40bd-89882-0eb713a8678f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fedacb25-4db0-40bd-89882-0eb713a8678f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fedaf2d3-076c-40d7-8337-847ee62099ce | 4/7/2023 | NEO | 3.00000000 | Customer Withdrawal |
| fedaf2d3-076c-40d7-8337-847ee62099ce | 4/2/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| fedaf2d3-076c-40d7-8337-847ee62099ce | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| fedca1d9-35e3-4541-925c-3fda30d9635e | 4/13/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| fedca1d9-35e3-4541-925c-3fda30d9635e | 4/13/2023 | HBAR | 37,967.70565799 | Customer Withdrawal |
| fedcc8ac-34be-4290-95fc-c37e81501479 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fedcc8ac-34be-4290-95fc-c37e81501479 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fedcd82c-ac6e-45b7-bd77-7d05b96ed3d3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fedcd82c-ac6e-45b7-bd77-7d05b96ed3d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fedcd82c-ac6e-45b7-bd77-7d05b96ed3d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fedef0c6-f045-483d-a93e-79cffadd15fe | 4/7/2023 | REPV2 | 8.20000000 | Customer Withdrawal |
| fedef0c6-f045-483d-a93e-79cffadd15fe | 4/7/2023 | NEO | 273.00000000 | Customer Withdrawal |
| fedef0c6-f045-483d-a93e-79cffadd15fe | 4/7/2023 | OMG | 114.28980415 | Customer Withdrawal |
| fedef0c6-f045-483d-a93e-79cffadd15fe | 4/7/2023 | GLM | 3,395.57549314 | Customer Withdrawal |
| fedef0c6-f045-483d-a93e-79cffadd15fe | 4/10/2023 | USD | 10.77000000 | Customer Withdrawal |
| fee367e1-d2de-47e6-8f8b-a645fcf7c328 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fee367e1-d2de-47e6-8f8b-a645fcf7c328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee367e1-d2de-47e6-8f8b-a645fcf7c328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fee39448-8308-48dd-9c5c-7982b0cc25c5 | 4/25/2023 | WAXP | 2,142.96327237 | Customer Withdrawal |
| fee516b2-0b0b-44f4-9e22-928f70a19054c | 4/17/2023 | USD | 209.06000000 | Customer Withdrawal |
| fee722e-cd4f-4bda-9a1c-0912ad713959f | 4/28/2023 | ADA | 145.85200000 | Customer Withdrawal |
| fee722e-cd4f-4bda-9a1c-0912ad713959f | 2/9/2023 | BITTOLD | 6.503.00018900 | Customer Withdrawal |
| fee722e-cd4f-4bda-9a1c-0912ad713959f | 4/28/2023 | DOGE | 49,995.00000000 | Customer Withdrawal |
| fee722e-cd4f-4bda-9a1c-0912ad713959f | 4/28/2023 | TRX | 26,350.33323000 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/6/2023 | ETH | 1.92610428 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/2/2023 | ADA | 21,959.22000000 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/8/2023 | ADA | 2,819.00000000 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/2/2023 | XLM | 3,999.00000000 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/8/2023 | XLM | 70.41510024 | Customer Withdrawal |
| fee513c3-45ef-48bf-925d-8b1005f45c85 | 4/2/2023 | XLM | 95.61472590 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fee81e6-bab4-41b3-bc71-85853670c456f | 4/6/2023 | BTC | 0.01010709 | Customer Withdrawal |
| fee861e6-bab8-41b3-bc71-85853670c456f | 4/10/2023 | USD | 210.61000000 | Customer Withdrawal |
| fee93411-c5b0-488a-8735-c0a4dc8b0411 | 4/5/2023 | XLM | 1,710.07343444 | Customer Withdrawal |
| fee999f7-4a2-4ce1-873a-0205bad7f41 | 4/4/2023 | USD | 2,535.00000000 | Customer Withdrawal |
| feea2033-e06f-4c27-924a-a50fd5562fcd | 2/10/2023 | BTC | 0.00039710 | Customer Withdrawal |
| feea2033-e06f-4c27-924a-a50fd5562fcd | 2/9/2023 | XRP | 11.04106491 | Customer Withdrawal |
| feea2033-e06f-4c27-924a-a50fd5562fcd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| feea2033-e06f-4c27-924a-a50fd5562fcd | 3/13/2023 | XRP | 13.06646518 | Customer Withdrawal |
| feec3838-7305-4978-89aa-338989990a32 | 4/11/2023 | BTC | 0.00008426 | Customer Withdrawal |
| feec3838-7305-4978-89aa-338989990a32 | 4/5/2023 | LTC | 3.99000000 | Customer Withdrawal |
| feec3838-7305-4978-89aa-338989990a32 | 3/28/2023 | XRP | 2.07985995 | Customer Withdrawal |
| feec3838-7305-4978-89aa-338989990a32 | 4/7/2023 | BTC | 0.12204938 | Customer Withdrawal |
| feec5553-cbd7-475a-b283-288f2d0cae31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feec5553-cbd7-475a-b283-288f2d0cae31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feec5553-cbd7-475a-b283-288f2d0cae31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feef862e-d9b0-4a3d-8e3e-719b62cc06e3 | 4/10/2023 | BTC | 0.00057609 | Customer Withdrawal |
| feef862e-d9b0-4a3d-8e3e-719b62cc06e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feef862e-d9b0-4a3d-8e3e-719b62cc06e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef1cec5-98bf-4477-862b-4b6dadc033f3 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| fef1cec5-98bf-4477-862b-4b6dadc033f3 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| fef1cec5-98bf-4477-862b-4b6dadc033f3 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| fef375cb-4cf6-4d75-9082-4ad3e34653d3 | 4/23/2023 | ETH | 13.94874000 | Customer Withdrawal |
| fef375cb-4cf6-4d75-9082-4ad3e34653d3 | 4/23/2023 | BTC | 0.82328256 | Customer Withdrawal |
| fef39d05-144a-4dee-96e5-8662a237e2db | 4/13/2023 | ETH | 0.01611264 | Customer Withdrawal |
| fef39d05-144a-4dee-96e5-8662a237e2db | 2/10/2023 | ADA | 2.40495999 | Customer Withdrawal |
| fef4250-3257f-419c-9bf-ba46c6dec29e | 4/3/2023 | USD | 551.29000000 | Customer Withdrawal |
| fef4b71e-3116-457f-8b05-b8626f2e62275 | 4/2/2023 | RLC | 2.38518869 | Customer Withdrawal |
| fef4b71e-3116-457f-8b05-b8626f2e62275 | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| fef4b71e-3116-457f-8b05-b8626f2e62275 | 2/10/2023 | RLC | 2.97551241 | Customer Withdrawal |
| fef56796-b502-40f1-ab6e-44646af0ae040 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fef56796-b502-40f1-ab6e-44646af0ae040 | 2/10/2023 | NEO | 0.51574655 | Customer Withdrawal |
| fef56796-b502-40f1-ab6e-44646af0ae040 | 3/10/2023 | NEO | 0.47665311 | Customer Withdrawal |
| fef57871-5745-442a-a475-cbcb38b733a0 | 4/17/2023 | RDD | 14,998.00000000 | Customer Withdrawal |
| fef621f3-5b9a-49d4-8c0d-a4757e2af630 | 4/12/2023 | WAXP | 32,165.15000000 | Customer Withdrawal |
| fef621f3-5b9a-49d4-8c1d-f1030b3a6f5e4 | 3/31/2023 | USDT | 92.05659111 | Customer Withdrawal |
| fef67fe8-a353-4981-aa4f-f44d6a04801 | 4/17/2023 | ADA | 61.20247913 | Customer Withdrawal |
| fef67fe8-a263-4981-aa4f-f44db4634401 | 4/4/2023 | ADA | 31.98722281 | Customer Withdrawal |
| fef6fa5c-f8a0-48de-9c5d-b95a4356ae32 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fef7453f-45eb-4f1f-9b10-c7d9585f1ad6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fef8451-6e76-45ce-8513-7558807a60ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef8f231-c7ed-4477-b54b-76f2ea6e6a60 | 3/10/2023 | ETH | 0.38003808 | Customer Withdrawal |
| fefa7b0b-a4f2-4d8a-85e2-09e7a4b | 4/6/2023 | USD | 350.00000000 | Customer Withdrawal |
| fefaf052-a070-41ae-95d8-85fb430b1bf2 | 4/25/2023 | RVN | 999.00000000 | Customer Withdrawal |
| fefaf052-a070-41ae-95d8-85fb430b1bf2 | 4/6/2023 | XRP | 999.00000000 | Customer Withdrawal |
| fefaf052-a070-41ae-95d8-85fb430b1bf2 | 4/6/2023 | USD | 2,539.00000000 | Customer Withdrawal |
| fefaf052-a070-41ae-95d8-85fb430b1bf2 | 4/15/2023 | RDD | 11,738.31172448 | Customer Withdrawal |
| ff05d53b-e5a8-4540-a3a1-d2b6a544e843 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| ff0318b5-e844-4542-ae7a-e6a8768e4ef | 3/31/2023 | XVG | 27.00623795 | Customer Withdrawal |
| ff0318b5-e844-4542-ae7a-e6a8768e4ef | 4/6/2023 | AAVE | 20.02580005 | Customer Withdrawal |
| ff0318b5-e844-4542-a0e7-d1f00c4949f | 2/10/2023 | DOGE | 60.21007801 | Customer Withdrawal |
| ff0318b5-e844-4542-a0e7-d1f00c4949f | 3/10/2023 | DOGE | 70.91023200 | Customer Withdrawal |
| ff0318b5-e844-4542-a0e7-d1f00c4949f | 4/4/2023 | DOGE | 78.48003793 | Customer Withdrawal |
| ff03fc8-7145e-41ee-a85b-97c0d015bb16 | 4/10/2023 | USD | 756.22000000 | Customer Withdrawal |
| ff06d96a-1142-4ab2-b160-f9bc88ced8e2 | 4/17/2023 | USD | 354.57000000 | Customer Withdrawal |
| ff06d93a-6503-4006-8cd7-965692b6c7f | 4/17/2023 | USD | 354.81000000 | Customer Withdrawal |
| ff06d93a-6503-4006-8cd7-965692b6c7f | 3/31/2023 | BLS | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff06dc66-e0a1-4db4-bcea-7268f5fc7bd | 4/12/2023 | ETH | 0.09317440 | Customer Withdrawal |
| ff079efe-7465-40a4-82ac-b37992fe151a | 4/12/2023 | ADA | 556.98392913 | Customer Withdrawal |
| ff07f6ed-3592-40eb-91e4-ce27a79bf4ec | 4/12/2023 | LTC | 3.00458743 | Customer Withdrawal |
| ff07f6ed-3592-40eb-91e4-ce27a79bf4ec | 4/12/2023 | ETH | 0.99511380 | Customer Withdrawal |
| ff08b9c6-a8d2-49e1-a608-d7401a2bcfb4 | 4/12/2023 | ADA | 1,958.28093011 | Customer Withdrawal |
| ff08b9c6-a8d2-49e1-a608-d7401a2bcfb4 | 4/20/2023 | ADA | 299.00000000 | Customer Withdrawal |
| ff08b9c6-a8d2-49e1-a608-d7401a2bcfb4 | 4/20/2023 | BTC | 0.04493547 | Customer Withdrawal |
| ff09182-678e-472a-9155-7f67d9ff0c5a | 3/31/2023 | USDT | 192.34560270 | Customer Withdrawal |
| ff0b151-712a-4bd4-b7cc-37a5c6a0a7d1 | 3/31/2023 | USDC | 9.88 | Customer Withdrawal |
| ff0bebfa-4069-4d62-a11f-888c6a32c32 | 4/26/2023 | USD | 0.14203078 | Customer Withdrawal |
| ff0ce148-486f-4c5d-88eb-b5288674332de | 4/20/2023 | BTC | 0.00023083 | Customer Withdrawal |
| ff0ce148-486f-4c5d-88eb-b5288674332de | 4/20/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff0ce148-486f-4c5d-88eb-b5288674332de | 4/20/2023 | USD | 0.00017921 | Customer Withdrawal |
| ff0e50-ea8f-4cf4-88fb-c28f477ee01c | 4/17/2023 | USD | 1,091.23000000 | Customer Withdrawal |
| ff0e737e-c365-41b8-a635-2d2ef7f880e0 | 4/4/2023 | SC | 5,129.90865800 | Customer Withdrawal |
| ff101cc8-02b1-4666-850a-3502cfc4a2c8 | 4/26/2023 | LTC | 0.00002005 | Customer Withdrawal |
| ff101cc8-82b6-4666-850a-3502cfc4a2c8 | 4/26/2023 | DGB | 79.80000000 | Customer Withdrawal |
| ff101cc8-82b6-4666-850a-3502cfc4a2c8 | 4/12/2023 | FLR | 3.00701010 | Customer Withdrawal |
| ff102ab8-15aa-412d-86b0-4e9c94c8fe79 | 4/6/2023 | BTC | 0.05180000 | Customer Withdrawal |
| ff1072ab-15fa-4182-8186-97a8fa7e1187 | 4/19/2023 | XLM | 9.21115483569 | Customer Withdrawal |
| ff1072ab-15fa-4182-8186-97a8fa7e1187 | 4/14/2023 | USDT | 0.01000000 | Customer Withdrawal |
| ff1072ab-15fa-4182-8186-97a8fa7e1187 | 3/31/2023 | TRX | 875.34683270 | Customer Withdrawal |
| ff11cd6-e8f7-4b94-a72d-cb1e04708432 | 4/10/2023 | BTC | 0.62008219 | Customer Withdrawal |
| ff11cd6-e8f7-4b94-a72d-cb1e04708432 | 4/28/2023 | USD | 9.04303283 | Customer Withdrawal |
| ff11cd6-e8f7-4b94-a72d-cb1e04708432 | 4/28/2023 | ADA | 900.00000000 | Customer Withdrawal |
| ff11cd6-e8f7-4b94-a72d-cb1e04708432 | 4/28/2023 | NMR | 2.69000000 | Customer Withdrawal |
| ff1d8f2f-1b4e-4c44-8a54-d234a08f | 4/13/2023 | NMR | 20.01247898 | Customer Withdrawal |
| ff1d8f2f-1b4e-4c44-8a54-d234a08f | 4/13/2023 | ADA | 2,953.00000000 | Customer Withdrawal |
| ff1d8f2f-1b4e-4c44-8a54-d234a08f | 4/13/2023 | XLM | 7,537.58842540 | Customer Withdrawal |
| ff1dd45-6c55-4bad-8e2b-4f5f5db89a | 4/13/2023 | XEM | 821.65809512 | Customer Withdrawal |
| ff2d345-6d55-4bad-8e2b-4f5f5db89a | 4/18/2023 | XEM | 1,110.50000000 | Customer Withdrawal |
| ff2d345-6d55-4bad-8e2b-4f5f5db89a | 4/18/2023 | ADA | 1,104.28844598 | Customer Withdrawal |
| ff2d345-6d55-4bad-8e2b-4f5f5db89a | 4/28/2023 | BTC | 0.00990000 | Customer Withdrawal |
| ff30f345-3f30-4568-8aa8-3c5f0ada3400 | 3/31/2023 | USD | 0.00001000 | Customer Withdrawal |
| ff3584-5dd4-45d8-a52a-5e0a2d5a3a8d | 3/31/2023 | USD | 0.00001000 | Customer Withdrawal |
| ff3584-5dd4-45d8-a52a-5e0a2d5a3a8d | 4/4/2023 | USD | 12.00000000 | Customer Withdrawal |
| ff3584-5dd4-45d8-a52a-5e0a2d5a3a8d | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| ff4497e-88a1-4548-be82-4a3e26be49b48 | 4/14/2023 | USD | 28.50000000 | Customer Withdrawal |
| ff44a01-88a5-4bd5-b5e1-352f4c0de3 | 4/14/2023 | USD | 0.00001000 | Customer Withdrawal |
| ff4cf0e-1884-4ee5-8fac-3cba4e6b37f | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ff4cf0e-1884-4ee5-8fac-3cba4e6b37f | 2/10/2023 | XRP | 11.04106491 | Customer Withdrawal |
| ff4cf0e-1884-4ee5-8fac-3cba4e6b37f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ff4cf0e-1884-4ee5-8fac-3cba4e6b37f | 4/28/2023 | ADA | 13,474.45003380 | Customer Withdrawal |
| ff4cf0e-2f78-4302-8c8d-09bba0d57aed | 3/31/2023 | USD | 12.17742200 | Customer Withdrawal |
| ff50c9f6-0d6c-4b92-8f4f-ae20f1ef53a | 4/17/2023 | AMP | 350.81.61118000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/28/2023 | ADA | 97.64000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/17/2023 | ADA | 1,086.28000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/28/2023 | DGB | 700.00000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/28/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 3/31/2023 | DGB | 120,000.00000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/28/2023 | USDT | 195.99000000 | Customer Withdrawal |
| ff52f78b-3db9-462a-b84a-12bba5d4b0f | 4/28/2023 | USDT | 1,004.24.01759523 | Customer Withdrawal |
| ff1cc85-ee9d-4aef-9737-45ce29fd89c | 4/12/2023 | USD | 0.01000000 | Customer Withdrawal |
| ff1d3986-bd59-4f49-b82e-c49f7731e5ad | 4/24/2023 | USDT | 20.79000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1d39d6-2fc9-496f-b9b3-68773161e5ae | 4/24/2023 | SAND | 80.35436121 | Customer Withdrawal |
| f1ecee7-240e-47fa-bcbd-55ff181bc26c | 4/18/2023 | VTC | 4.98000000 | Customer Withdrawal |
| f1ecee7-240e-47fa-bcbd-55ff181bc26c | 4/18/2023 | VTC | 22,878.50408644 | Customer Withdrawal |
| f209814-37c2-4cc8-9640-4f01e4c16bac | 4/5/2023 | XRP | 37.17214353 | Customer Withdrawal |
| f209814-37c2-4cc8-9640-4f01e4c16bac | 4/5/2023 | DOGE | 419.53995411 | Customer Withdrawal |
| f22c341-08ee-4ca4-a632-e64578fed0aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f22c341-08ee-4ca4-a632-e64578fed0aa | 2/7/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22c341-08ee-4ca4-a632-e64578fed0aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f234003-a214-4529-baef-9694a8d14f29 | 4/16/2023 | LSK | 110.18144522 | Customer Withdrawal |
| f234003-a214-4529-baef-9694a8d14f29 | 4/16/2023 | SC | 224,891.34000000 | Customer Withdrawal |
| f240857-1675-4c96-94a9-4b4177700f357 | 4/14/2023 | BTC | 0.03191072 | Customer Withdrawal |
| f240857-1675-4c96-94a9-4b4177700f357 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f244dc6-12d3-4bd6-8d9f-404b7b5d522a | 4/3/2023 | LTC | 34.14800267 | Customer Withdrawal |
| f244dc6-12d3-4bd6-8d9f-404b7b5d522a | 4/3/2023 | ETH | 2.91509052 | Customer Withdrawal |
| f244dc6-12d3-4bd6-8d9f-404b7b5d522a | 4/26/2023 | BTC | 0.09977353 | Customer Withdrawal |
| f244dc6-12d3-4bd6-8d9f-404b7b5d522a | 4/4/2023 | USD | 0.96000000 | Customer Withdrawal |
| f252bc4-bccd-46cf-8d52-cad0f23a8f38 | 4/17/2023 | USD | 250.13000000 | Customer Withdrawal |
| f25710b-acac-4224-b0e0-4f64092dc7989 | 4/7/2023 | XRP | 727.32217050 | Customer Withdrawal |
| f25710b-acac-4224-b0e0-4f64092dc7989 | 4/7/2023 | ADA | 149.51593118 | Customer Withdrawal |
| f25710b-acac-4224-b0e0-4f64092dc7989 | 4/7/2023 | DOGE | 1,797.16191756 | Customer Withdrawal |
| f25710b-acac-4224-b0e0-4f64092dc7989 | 4/7/2023 | XLM | 3,651.86486089 | Customer Withdrawal |
| f257784-d009-4825-a5a2-80db1a58fe16 | 4/28/2023 | ETH | 0.80018770 | Customer Withdrawal |
| f259962-5d99-40cd-86d4-1d3bdb2b10e8 | 4/28/2023 | BTC | 0.23560614 | Customer Withdrawal |
| f259962-5d99-40cd-86d4-1d3bdb2b10e8 | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| f258ec0-eb1f4bc2-86e6-164287b54869 | 4/7/2023 | ETH | 1.21319324 | Customer Withdrawal |
| f258ec0-eb1f4bc2-86e6-164287b54869 | 4/7/2023 | ETH | 9.41510000 | Customer Withdrawal |
| f258ec0-eb1f4bc2-86e6-164287b54869 | 4/7/2023 | ETH | 1.49754660 | Customer Withdrawal |
| f258ec0-eb1f4bc2-86e6-164287b54869 | 4/28/2023 | ETH | 0.54432380 | Customer Withdrawal |
| f262975-3cf2-429f-99da-db849afa0f6b | 4/28/2023 | USDT | 49.68035025 | Customer Withdrawal |
| f262975-3cf2-429f-99da-db849afa0f6b | 4/28/2023 | ENJ | 1,011.18167821 | Customer Withdrawal |
| f2695dc-1bb0-4bce-8061-9050133001176 | 4/6/2023 | ETH | 0.66833337 | Customer Withdrawal |
| f2695dc-1bb0-4bce-8061-9050133001176 | 4/6/2023 | ETH | 0.11510000 | Customer Withdrawal |
| f2726bba-a060-4289-9c96-692809494ddd | 4/10/2023 | ADA | 3,798.56327322 | Customer Withdrawal |
| f2726bba-a060-4289-9c96-692809494ddd | 2/9/2023 | BTTOLD | 11,362.70368200 | Customer Withdrawal |
| f28dba6-6612-4f8a-ade3-69afca296029 | 4/5/2023 | ETH | 0.00827742 | Customer Withdrawal |
| f2a835-cc91-4fe1-95c1-8c18713986b | 2/9/2023 | BTTOLD | 154,074.81908000 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | ATOM | 124.57565454 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | ETH | 9.98350000 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | ETH | 0.00830000 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | BAT | 2,313.40821129 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | BTC | 0.00109477 | Customer Withdrawal |
| f2b7d79-e59e-4101-aa5a-f8c6dc845ded | 4/5/2023 | BTC | 0.11708025 | Customer Withdrawal |
| f2c66b0-4818-4802-a084-fdaf6d250bc1 | 4/5/2023 | BSV | 1.11900000 | Customer Withdrawal |
| f2c66b0-4818-4802-a084-fdaf6d250bc1 | 4/2/2023 | BTC | 0.02175087 | Customer Withdrawal |
| f2d5ac0-7b4f-44e5-9143-25e192c9ff69 | 4/13/2023 | XLM | 183.69473279 | Customer Withdrawal |
| f2e9831-23a3-477f-b188-317773620024 | 4/13/2023 | DCR | 96.89205160 | Customer Withdrawal |
| f2e9e02-28de-4f5c-80eb-154c43d99e0 | 4/3/2023 | ETH | 0.13489051 | Customer Withdrawal |
| f2e9e02-28de-4f5c-80eb-154c43d99e0 | 4/1/2023 | HIVE | 294.75526675 | Customer Withdrawal |
| f2f8abf-68b8-4b3f-b7f7-c94f1177294f | 4/29/2023 | XRP | 71.90796660 | Customer Withdrawal |
| f2f8abf-68b8-4b3f-b7f7-c94f1177294f | 4/29/2023 | XRP | 3.19900000 | Customer Withdrawal |
| f2f8abf-68b8-4b3f-b7f7-c94f1177294f | 4/29/2023 | FLR | 493.52002930 | Customer Withdrawal |
| f2fa2fb-7d18-4eab-adaa-386e0fc11dc8 | 4/10/2023 | USD | 32.17000000 | Customer Withdrawal |
| f312c6a-8e7e-47eb-9080-ae9858c823bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f312c6a-8e7e-47eb-9080-ae9858c823bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f312c6a-8e7e-47eb-9080-ae9858c823bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f319c3c-4595-499f-aed1-eb602d6e222 | 4/17/2023 | ADA | 3.78780988 | Customer Withdrawal |
| f31a450-0223-4c04-bddc-510e236450c6 | 4/7/2023 | ADA | 682.69916470 | Customer Withdrawal |
| f3395c5-caf1-4092-aa02-2995149bed73 | 4/4/2023 | USD | 589.53000000 | Customer Withdrawal |
| f35f2db-a4b5-4385-b7fc-33a2a9f25423 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f35f2db-a4b5-4385-b7fc-33a2a9f25423 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f35f2db-a4b5-4385-b7fc-33a2a9f25423 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3380c2-2b5c-4887-a003-a9eb56b4e02c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3380c2-2b5c-4887-a003-a9eb56b4e02c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3380c2-2b5c-4887-a003-a9eb56b4e02c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f38b56c-dc5f-4205-8cbf-a8d2c5834b3c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f38b56c-dc5f-4205-8cbf-a8d2c5834b3c | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f38b56c-dc5f-4205-8cbf-a8d2c5834b3c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/4/2023 | QTUM | 6.99000000 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/4/2023 | ZEN | 21.19042924 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/4/2023 | POWR | 190.72906400 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/4/2023 | ADA | 1,299.00000000 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 3/31/2023 | XVG | 495.00000000 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/4/2023 | XLM | 3,122.91219296 | Customer Withdrawal |
| f39008a-49d6-4109-a417-350fee503908 | 4/21/2023 | FLR | 66.99270500 | Customer Withdrawal |
| f392732-566f-4766-9f07-0c868c2a3bc8 | 4/7/2023 | ADA | 19.21576620 | Customer Withdrawal |
| f392732-566f-4766-9f07-0c868c2a3bc8 | 4/7/2023 | ADA | 43.26225204 | Customer Withdrawal |
| f3bea84-60c0-4590-a849-e3ca032b8525 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3bea84-60c0-4590-a849-e3ca032b8525 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3bea84-60c0-4590-a849-e3ca032b8525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c3328-6c5d-46d5-acf6-5850221364a2 | 4/7/2023 | USD | 44.41000000 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | LTC | 52.35484198 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | LTC | 58.17564909 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/17/2023 | XRP | 712.09810629 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | ZRX | 363.10577713 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | XLM | 663.18138298 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | BAT | 704.52399857 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/3/2023 | TRX | 1,621.66382286 | Customer Withdrawal |
| f3d3597-9e29-4615-80ad-e79c0a5205b3 | 4/17/2023 | FLR | 111.88278840 | Customer Withdrawal |
| f3f27dd-2ee0-4a4b-8885-f937b37b5d5d | 4/5/2023 | USD | 554.67000000 | Customer Withdrawal |
| f450ce6-ccd1-4c9d-a74d-f9625c4fcff5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f450ce6-ccd1-4c9d-a74d-f9625c4fcff5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f450ce6-ccd1-4c9d-a74d-f9625c4fcff5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f48a674-c963-40fd-baaf-b8eadbb6f03 | 4/15/2023 | SAND | 335.07192924 | Customer Withdrawal |
| f48a674-c963-40fd-baaf-b8eadbb6f03 | 4/15/2023 | SHIB | 17,736.705.65692900 | Customer Withdrawal |
| f48b4b6-d0e7-477c-9b1a-ddea7c026c8b | 4/19/2023 | GLM | 1,555.00000000 | Customer Withdrawal |
| f48b4b6-d0e7-477c-9b1a-ddea7c026c8b | 4/19/2023 | DOGE | 711.00120968 | Customer Withdrawal |
| f48b4b6-d0e7-477c-9b1a-ddea7c026c8b | 4/19/2023 | CVC | 657.00000000 | Customer Withdrawal |
| f4bc7a0-a9f4-44a1-bf5e-7d4e2bd7d714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4bc7a0-a9f4-44a1-bf5e-7d4e2bd7d714 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4eff0f-3394-4fa6-8a33-f90b31ebed27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4eff0f-3394-4fa6-8a33-f90b31ebed27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4eff0f-3394-4fa6-8a33-f90b31ebed27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4fe414-cccb-4aa1-a6d5-3656c8ee8af4 | 4/5/2023 | HBAR | 33,630.26683528 | Customer Withdrawal |
| f4ff7b-3cb4-418a-b52a-f9df8fa9e91a | 4/5/2023 | ETH | 0.99510000 | Customer Withdrawal |
| f4ff7b-3cb4-418a-b52a-f9df8fa9e91a | 4/5/2023 | ZEN | 5.10719450 | Customer Withdrawal |
| f4ff7b-3cb4-418a-b52a-f9df8fa9e91a | 4/5/2023 | ZRX | 360.89765050 | Customer Withdrawal |
| f4ff7b-3cb4-418a-b52a-f9df8fa9e91a | 4/10/2023 | SC | 50,000.70000000 | Customer Withdrawal |
| f4ff7b-3cb4-418a-b52a-f9df8fa9e91a | 4/1/2023 | USD | 88.07000000 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | MATIC | 17.00000000 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | LINK | 14.91149693 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | UNI | 1.45000000 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | ETH | 0.02398951 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | XRP | 3.30129541 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | UNI | 11.30388623 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | MANA | 46.48206810 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | ADA | 19.21576620 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | ADA | 43.26225204 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | DOGE | 171.29442100 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | DOGE | 53.76745208 | Customer Withdrawal |
| f5000d1-0e93-4e75-9152-cf1192720c95 | 4/3/2023 | BTC | 0.01240424 | Customer Withdrawal |
| f50903d-8145-4477-a247-79582937b54b9 | 4/3/2023 | BTC | 0.00027237 | Customer Withdrawal |
| f50903d-8145-4477-a247-79582937b54b9 | 4/17/2023 | ETH | 0.81676828 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f50903d-8145-4477-a247-79582937b54b9 | 4/17/2023 | XRP | 450.54481331 | Customer Withdrawal |
| f50903d-8145-4477-a247-79582937b54b9 | 4/5/2023 | IGNIS | 0.04667393 | Customer Withdrawal |
| f50903d-8145-4477-a247-79582937b54b9 | 4/5/2023 | IGNIS | 152.33143479 | Customer Withdrawal |
| f5182a4-05ff-4bc6-9f16-e7c2522102c2c | 3/10/2023 | ARDR | 46.11703525 | Customer Withdrawal |
| f5182a4-05ff-4bc6-9f16-e7c2522102c2c | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f5182a4-05ff-4bc6-9f16-e7c2522102c2c | 2/10/2023 | ARDR | 52.63731921 | Customer Withdrawal |
| f5299cb-7a4f-46c7-acdb-a024c0087ce8 | 2/20/2023 | DGB | 15,221.47322822 | Customer Withdrawal |
| f5299cb-7a4f-46c7-acdb-a024c0087ce8 | 3/20/2023 | DGB | 46,660.56830698 | Customer Withdrawal |
| f52f9a-abe3-4e9a-beeb1-73411cafa266 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f52f9a-abe3-4e9a-beeb1-73411cafa266 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f52f9a-abe3-4e9a-beeb1-73411cafa266 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f5357cc-540a-4ea6-8c6b-2b0bd711ce07 | 4/14/2023 | MATIC | 11.994.00000000 | Customer Withdrawal |
| f5357cc-540a-4ea6-8c6b-2b0bd711ce07 | 4/14/2023 | LINK | 495.34493500 | Customer Withdrawal |
| f5357cc-540a-4ea6-8c6b-2b0bd711ce07 | 4/14/2023 | ADA | 45,031.35113149 | Customer Withdrawal |
| f5357cc-540a-4ea6-8c6b-2b0bd711ce07 | 4/14/2023 | BTC | 0.01199224 | Customer Withdrawal |
| f53e21a-19a5-403b-ad-32-90552c4af84f | 4/16/2023 | ETH | 0.03361093 | Customer Withdrawal |
| f53e21a-19a5-403b-ad-32-90552c4af84f | 4/2/2023 | BAT | 29.00000000 | Customer Withdrawal |
| f53e21a-19a5-403b-ad-32-90552c4af84f | 4/2/2023 | BAT | 1,859.30818786 | Customer Withdrawal |
| f53e21a-19a5-403b-ad-32-90552c4af84f | 4/16/2023 | FLR | 88.13168270 | Customer Withdrawal |
| f55e44-2a91-4481-bea2-5d27f1624289 | 4/2/2023 | BTC | 0.01382317 | Customer Withdrawal |
| f57023b-ab2e-4b9d-a4d5-cebe002ae422 | 4/11/2023 | XLM | 1,299.05000000 | Customer Withdrawal |
| f57023b-ab2e-4b9d-a4d5-cebe002ae422 | 3/10/2023 | BTC | 0.00038266 | Customer Withdrawal |
| f57023b-ab2e-4b9d-a4d5-cebe002ae422 | 4/6/2023 | BTC | 0.00052000 | Customer Withdrawal |
| f5a1c6e-678e-4e9e-98a3-e6d126ec6eaa | 4/23/2023 | SC | 173,552.83444991 | Customer Withdrawal |
| f5a1c6e-678e-4e9e-98a3-e6d126ec6eaa | 4/7/2023 | TRX | 21,505.61790501 | Customer Withdrawal |
| f5a1c6e-678e-4e9e-98a3-e6d126ec6eaa | 4/10/2023 | FLR | 301.05508000 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | KMD | 99.99900000 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | BTC | 0.00691230 | Customer Withdrawal |
| f5b6e7-569c-490f-a957-800d889c8781 | 4/26/2023 | FLR | 971.22643990 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | ETH | 0.25510000 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | ETH | 9.05900000 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | ETH | 0.01290915 | Customer Withdrawal |
| f5bee7-569c-490f-a957-800d889c8781 | 4/7/2023 | XRP | 6.43333749 | Customer Withdrawal |
| f5ce7a1-9b1f-4287-ac1e-c284e5a4c296 | 3/9/2023 | BTC | 0.03288476 | Customer Withdrawal |
| f5da980-eba0-4e07-8801-07bb9c6b5b63 | 4/16/2023 | DOGE | 348.48900000 | Customer Withdrawal |
| f5bdfa2-2e58-48ed-bbcd-bd1f42190ca6 | 4/29/2023 | XRP | 199.00000000 | Customer Withdrawal |
| f5bdfa2-2e58-48ed-bbcd-bd1f42190ca6 | 4/29/2023 | BTC | 0.00986332 | Customer Withdrawal |
| f5bdfa2-2e58-48ed-bbcd-bd1f42190ca6 | 4/6/2023 | USD | 1.488.25000000 | Customer Withdrawal |
| f5bdfa2-2e58-48ed-bbcd-bd1f42190ca6 | 4/1/2023 | USD | 3.767.38000000 | Customer Withdrawal |
| f5bf822-2e58-48ed-bbcd-bd1f42190ca6 | 4/11/2023 | USD | 3.668.21000000 | Customer Withdrawal |
| f5e227-2e58-48ed-bbcd-bd1f42190ca6 | 4/11/2023 | USD | 17.00000000 | Customer Withdrawal |
| f5e227-2e58-48ed-bbcd-bd1f42190ca6 | 4/11/2023 | USD | 65.65000000 | Customer Withdrawal |
| f5e227-2e58-48ed-bbcd-bd1f42190ca6 | 4/11/2023 | USD | 420.35000000 | Customer Withdrawal |
| f603181-17da-4201-b3db-47c3d8d895e9 | 4/18/2023 | ETH | 0.31656594 | Customer Withdrawal |
| f603181-17da-4201-b3db-47c3d8d895e9 | 4/18/2023 | XRP | 153.15284195 | Customer Withdrawal |
| f603181-17da-4201-b3db-47c3d8d895e9 | 4/18/2023 | FLR | 22.29172396 | Customer Withdrawal |
| f608e75-f32a-4b33-bc94-00045554ff56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f608e75-f32a-4b33-bc94-00045554ff56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f608e75-f32a-4b33-bc94-00045554ff56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f62bd4-a3a0-4e4c-8b6a-390778937 | 4/8/2023 | ETH | 0.01700000 | Customer Withdrawal |
| f62be4-14ae-4751-8c34-e86603078937 | 4/8/2023 | XRP | 159.79008931 | Customer Withdrawal |
| f632a74-5e85-49ee-9a07-929acc070a09 | 4/8/2023 | BTC | 0.00865258 | Customer Withdrawal |
| f632a74-5e85-49ee-9a07-929acc070a09 | 4/10/2023 | BTC | 0.05059000 | Customer Withdrawal |
| f632a74-5e85-49ee-9a07-929acc070a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f632a74-5e85-49ee-9a07-929acc070a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f67e14e-7abb-40d2-a75c-8c459797170d | 4/7/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| f67e14e-7abb-40d2-a75c-8c459797170d | 4/7/2023 | HBAR | 518.25452334 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f67e184-7abb-40d2-a75c-8c459797170d | 4/25/2023 | BTC | 1.02676272 | Customer Withdrawal |
| f67e184-7abb-40d2-a75c-8c459797170d | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f6889f-aa0b-4b25-8d11-8f48629fdad | 4/28/2023 | XRP | 624.00000000 | Customer Withdrawal |
| f6889f-aa0b-4b25-8d11-8f4862ff0ad | 4/26/2023 | USDT | 0.00000000 | Customer Withdrawal |
| f6889f-aa0b-4b25-8d11-8f4862ff0ad | 4/14/2023 | CVC | 155.16542176 | Customer Withdrawal |
| f6889f-aa0b-4b25-8d11-8f4862ff0ad | 4/14/2023 | CVC | 457.00000000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 1.99450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 0.99450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 3.15414676 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 0.49450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 1.99450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 0.24450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 1.99450000 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/28/2023 | ETH | 5.32228471 | Customer Withdrawal |
| f68fb1a-12e3-42d8-b356-69b4481335c | 4/26/2023 | ETH | 9.99000000 | Customer Withdrawal |
| f690d09-68b4-4b80-86a3-09566db8e1c | 4/10/2023 | FLR | 3,968.84469403 | Customer Withdrawal |
| f690d09-68b4-4b80-86a3-09566db8e1c | 4/10/2023 | ADA | 435.55390228 | Customer Withdrawal |
| f690d09-68b4-4b80-86a3-09566db8e1c | 4/10/2023 | ADA | 49.00000000 | Customer Withdrawal |
| f690d09-68b4-4b80-86a3-09566db8e1c | 4/10/2023 | ADA | 349.00000000 | Customer Withdrawal |
| f69ba68-5a81-4bff-858c-e888c0c79 | 4/7/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| f69ba68-5a81-4bff-858c-e888c0c79 | 4/11/2023 | DCR | 0.20570000 | Customer Withdrawal |
| f6b8a0b-683a-4c82-94c0-52c8e9f3e68 | 4/28/2023 | ADA | 366.64648680 | Customer Withdrawal |
| f6b8a0b-683a-4c82-94c0-52c8e9f3e68 | 4/28/2023 | BTC | 0.00550400 | Customer Withdrawal |
| f6c9a0-4c3d-4a2d-bc65-89a1f6a80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c9a0-4c3d-4a2d-bc65-89a1f6a80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e30c6-8a3e-4f27-871c-e6c8b7b5a17 | 4/5/2023 | USD | 247.62000000 | Customer Withdrawal |
| f6f0af6-0de9-4ad3-8dc8-0b0665ca96e0 | 4/3/2023 | MATIC | 91.00000000 | Customer Withdrawal |
| f6f0af6-0de9-4ad3-8dc8-0b0665ca96e0 | 4/29/2023 | DOGE | 9,999.90000000 | Customer Withdrawal |
| f6f1af6-0de9-4ad3-8dc8-0b0665ca96e0 | 4/10/2023 | STEEM | 74.00000000 | Customer Withdrawal |
| f6f0af6-0de9-4ad3-8dc8-0b0665ca96e0 | 4/29/2023 | MANA | 2,000.00000000 | Customer Withdrawal |
| f6f0af6-0de9-4ad3-8dc8-0b0665ca96e0 | 4/29/2023 | MANA | 50.00000000 | Customer Withdrawal |
| f709a39-1220-49e9-8c9e-a57a7c14 | 4/5/2023 | BCH | 0.96989997 | Customer Withdrawal |
| f709a39-1220-49e9-8c9e-a57a7c14 | 4/1/2023 | MANA | 5,901.24481910 | Customer Withdrawal |
| f73b0c5-50e6-41e9-9b4d-b32c9c77f | 4/7/2023 | SNT | 2,048.77687097 | Customer Withdrawal |
| f739e9-1220-49e9-8c9e-a57a7c14 | 4/29/2023 | ETC | 84.00000000 | Customer Withdrawal |
| f73d9-1220-49e9-8c9e-a57a7c14 | 4/10/2023 | SC | 0.30000000 | Customer Withdrawal |
| f73b0c5-50e6-41e9-9b4d-b32c9c77f | 4/5/2023 | SNT | 0.85580000 | Customer Withdrawal |
| f73b0c5-50e6-41e9-9b4d-b32c9c77f | 4/5/2023 | ETH | 0.01870000 | Customer Withdrawal |
| f748a42-3a90-4b44-9ba7-12ca9a07b | 4/5/2023 | ADA | 1.05000000 | Customer Withdrawal |
| f748a42-3a90-4b44-9ba7-12ca9a07b | 4/5/2023 | ADA | 7.00000000 | Customer Withdrawal |
| f753d0-0ba2-4c9c-b8c3-97b8900a | 4/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| f753d0-0ba2-4c9c-b8c3-97b8900a | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f76e87-4c8a-4fe1-b2e0-6c08b18b | 4/5/2023 | XVG | 0.01190000 | Customer Withdrawal |
| f76e87-4c8a-4fe1-b2e0-6c08b18b | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| f77686-5f09-4b4d-8c2a-76e6008 | 4/16/2023 | USD | 20.00000000 | Customer Withdrawal |
| f77686-5f09-4b4d-8c2a-76e6008 | 4/12/2023 | REPV2 | 0.10000000 | Customer Withdrawal |
| f77e0c-5f09-4b4d-8c2a-76e6008 | 4/12/2023 | USD | 0.01000000 | Customer Withdrawal |
| f7869f-379c-44fa-8d41-bd7fa60d8 | 4/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| f7869f-379c-44fa-8d41-bd7fa60d8 | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f7889f-379c-44fa-8d41-bd7fa60d8 | 4/5/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f788e9-379c-44fa-8d41-bd7fa60d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff78b4de-7506-4e93-985d-2f1ff137f95c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff78b4de-7506-4e93-985d-2f1ff137f95c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff94679-b99f-4480-9e37-0b7aae3ec901 | 4/19/2023 | ADA | 2.499.00000000 | Customer Withdrawal |
| ff94679-b99f-4480-9e37-0b7aae3ec901 | 4/19/2023 | ADA | 46,588.95780000 | Customer Withdrawal |
| ff94679-b99f-4480-9e37-0b7aae3ec901 | 4/15/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| ff94679-b99f-4480-9e37-0b7aae3ec901 | 4/15/2023 | ADA | 24.00000000 | Customer Withdrawal |
| ff94679-b99f-4480-9e37-0b7aae3ec901 | 4/15/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ff99be4-4549-45d3-8ff2-740e60466aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff99be4-4549-45d3-8ff2-740e60466aae | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| ff99be4-4549-45d3-8ff2-740e60466aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff7b00df-36db-4228-8d30-7dcaafa27d8e | 4/1/2023 | MATIC | 558.00000000 | Customer Withdrawal |
| ff7b00df-36db-4228-8d30-7dcaafa27d8e | 4/18/2023 | MANA | 637.00000000 | Customer Withdrawal |
| ff7b00df-36db-4228-8d30-7dcaafa27d8e | 4/1/2023 | ENJ | 282.00000000 | Customer Withdrawal |
| ff7c6c40-2bf9-48a2-8c91-a6b68491b06 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ff7c6c40-2bf9-48a2-8c91-a6b68491b06 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| ff7c6c40-2bf9-48a2-8c91-a6b68491b06 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| ff7d3a5c-8113-44b0-bf51-2dfa675d9713 | 4/4/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ff7d3a5c-8113-44b0-bf51-2dfa675d9713 | 4/4/2023 | DGB | 1,763.46906021 | Customer Withdrawal |
| ff7e7f21-0739-4a6b-9adb-1344e9b1935b | 4/29/2023 | DOGE | 13,350.24389706 | Customer Withdrawal |
| ff80886c-2786-436e-b324-2569d9f47155 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff80886c-2786-436e-b324-2569d9f47155 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff80886c-2786-436e-b324-2569d9f47155 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff38027-d25f-4d84-aaad-19910dd83c83 | 2/10/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| ff829d77-b50f-4668-9ada-aa80871da72 | 3/25/2023 | CVC | 257.00000000 | Customer Withdrawal |
| ff834e1a-b54c-4842-a6f7-e7a6abc3902c | 3/13/2023 | WAVES | 11.94217358 | Customer Withdrawal |
| ff834e1a-b54c-4842-a6f7-e7a6abc3902c | 3/14/2023 | ADA | 28.04616056 | Customer Withdrawal |
| ff834e1a-b54c-4842-a6f7-e7a6abc3902c | 3/18/2023 | ADA | 669.76636471 | Customer Withdrawal |
| ff834e1a-b54c-4842-a6f7-e7a6abc3902c | 4/3/2023 | KDA | 5.7257086 | Customer Withdrawal |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | 4/12/2023 | XRP | 151.40172815 | Customer Withdrawal |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | 4/12/2023 | ADA | 633.14818982 | Customer Withdrawal |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | 4/13/2023 | USDT | 16.88021476 | Customer Withdrawal |
| ff8528f7-2822-456d-a5db-387d0d231833 | 4/1/2023 | MANA | 987.00000000 | Customer Withdrawal |
| ff8528f7-2822-456d-a5db-387d0d231833 | 4/3/2023 | XVG | 9.995.00000000 | Customer Withdrawal |
| ff8528f7-2822-456d-a5db-387d0d231833 | 4/1/2023 | ARK | 49.90000000 | Customer Withdrawal |
| ff8528f7-2822-456d-a5db-387d0d231833 | 4/3/2023 | USDT | 127.95083987 | Customer Withdrawal |
| ff8528f7-2822-456d-a5db-387d0d231833 | 4/1/2023 | XEM | 396.00000000 | Customer Withdrawal |
| ff865b77-abfb-4010-a1c1-842150884b51c | 4/24/2023 | ADA | 321.70265455 | Customer Withdrawal |
| ff865b77-abfb-4010-a1c1-842150884b51c | 4/24/2023 | HBAR | 763.37721425 | Customer Withdrawal |
| ff86e60b-536c-4acc-9e4e-0ae69d41c2aa6 | 4/25/2023 | ZRX | 3,725.37031388 | Customer Withdrawal |
| ff86e60b-536c-4acc-9e4e-0ae69d41c2aa6 | 4/24/2023 | USD | 14.16000000 | Customer Withdrawal |
| ff87132f-5724-4b38-ae91-8ad749cac7b7 | 4/7/2023 | BTC | 0.03527230 | Customer Withdrawal |
| ff88c916-1997-4014-b994-844c0991902b | 4/28/2023 | ETH | 5.91928543 | Customer Withdrawal |
| ff88c916-1997-4014-b994-844c0991902b | 4/28/2023 | NEO | 48.00000000 | Customer Withdrawal |
| ff8a274a-f2e2-4f77-8a0c-619ed71e7a74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8a274a-f2e2-4f77-8a0c-619ed71e7a74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff8a274a-f2e2-4f77-8a0c-619ed71e7a74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8a8773-302a-466c-b82f-4a5028d4ec1f | 4/6/2023 | BTC | 0.00816221 | Customer Withdrawal |
| ff8a096c-5903-4933-a0e4-0601d2d7a20a | 4/5/2023 | ETH | 0.04195503 | Customer Withdrawal |
| ff8a096c-5903-4933-a0e4-0601d2d7a20a | 4/6/2023 | BAT | 973.00000000 | Customer Withdrawal |
| ff8a096c-5903-4933-a0e4-0601d2d7a20a | 4/6/2023 | USD | 6.02000000 | Customer Withdrawal |
| ff8a096c-5903-4933-a0e4-0601d2d7a20a | 4/6/2023 | USD | 7.37000000 | Customer Withdrawal |
| ff8c204c-02ba-4046-8685-0a2c84121ec8 | 4/29/2023 | ZEN | 89.99800000 | Customer Withdrawal |
| ff8c9553-fb9c-442d-9a52-c63f188de982 | 4/16/2023 | ADA | 103.71055913 | Customer Withdrawal |
| ff8c9553-fb9c-442d-9a52-c63f188de982 | 4/16/2023 | DOGE | 274.57970735 | Customer Withdrawal |
| ff8ea1e4-6a20-41fb-8c65-bce31e2e6ffa | 2/9/2023 | BTTOLD | 264,438.33833000 | Customer Withdrawal |
| ff8ea1e4-6a20-41fb-8c65-bce31e2e6ffa | 4/7/2023 | USD | 7,252.65000000 | Customer Withdrawal |
| ff8ef626-ce42-4866-b92a-da12eb7bfe73 | 4/15/2023 | LSK | 140.60000000 | Customer Withdrawal |
| ff8ef626-ce42-4866-b92a-da12eb7bfe73 | 4/15/2023 | MANA | 4,990.00000000 | Customer Withdrawal |
| ff8ef626-ce42-4866-b92a-da12eb7bfe73 | 4/7/2023 | XLM | 2,803.73000000 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | ADA | 146.92728528 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | GLM | 155.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | SC | 999.90000000 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | DOGE | 17,938.76334046 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | XLM | 519.06075481 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | TRX | 1,497.60000000 | Customer Withdrawal |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | 4/17/2023 | FLR | 365.18848510 | Customer Withdrawal |
| ff91209a-9fe7-4f0c-8c11-be7d55ba643d | 4/10/2023 | USD | 1,241.43000000 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | LTC | 37.40855708 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | ETH | 4.71977949 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | BCH | 5.10368685 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | XRP | 27,329.09061466 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | DOGE | 2,295.62972836 | Customer Withdrawal |
| ff92baf0-fe76-4ef0-9b85-73dcbfa930f9 | 4/18/2023 | BTC | 0.15585600 | Customer Withdrawal |
| ff963b27-c98f-4382-bc80-c26c5c56e5a0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff963b27-c98f-4382-bc80-c26c5c56e5a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff963b27-c98f-4382-bc80-c26c5c56e5a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff97630b-8a5c-4abb-98bb-214f1da79b7d | 4/13/2023 | USD | 279.37000000 | Customer Withdrawal |
| ff9ae24f-586e-4e2f-af4c-cddc0a4e4a33 | 2/9/2023 | BTTOLD | 37,288.40558100 | Customer Withdrawal |
| ff9ae24f-586e-4e2f-af4c-cddc0a4e4a33 | 4/7/2023 | SC | 19,193.31406250 | Customer Withdrawal |
| ff9ae24f-586e-4e2f-af4c-cddc0a4e4a33 | 4/7/2023 | BTT | 37,128,405.58100000 | Customer Withdrawal |
| ff9ae0c0-fe96-41cc-867e-caa7401d22af | 4/6/2023 | USDT | 14.66015088 | Customer Withdrawal |
| ff9baeef-b6ad-4501-a050-0e64cf7c3730 | 4/4/2023 | LRC | 1,361.67962615 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | BSV | 0.81314493 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/9/2023 | WAXP | 4.99900000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/10/2023 | WAVES | 16.92600000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | NEO | 2.00000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/9/2023 | WAXP | 2,627.75840814 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/9/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/20/2023 | NAV | 228.63178469 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | XVG | 3,680.17090000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/15/2023 | ARK | 1.90000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/15/2023 | ARK | 126.09000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | FIRO | 16.91843259 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/10/2023 | DGB | 10,214.30063697 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/15/2023 | SC | 27,930.98241536 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/15/2023 | SC | 1,000.90000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 3/31/2023 | ENJ | 727.00000000 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | XEM | 711.62182700 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/20/2023 | VTC | 300.29355218 | Customer Withdrawal |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | 4/30/2023 | LBC | 1,331.50814473 | Customer Withdrawal |
| ff9c8783-7504-41ea-b703-12c99c47906e | 4/1/2023 | DOGE | 78.94157931 | Customer Withdrawal |
| ff9f14dd-08f6-418e-844d-def099efe312 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff9f14dd-08f6-418e-844d-def099efe312 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff9f14dd-08f6-418e-844d-def099efe312 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff9a01d-6afc-4ffc-9c65-51bdd44b9c57 | 4/3/2023 | ETH | 0.09990000 | Customer Withdrawal |
| ff9daadb-7b1b-4b8f-8b51-bce52c61fc739 | 4/17/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| ffa09d29-6d16-46c4-aad4-4f2fb01125174 | 4/18/2023 | BTT | 0.00000000 | Customer Withdrawal |
| ffa0e559-1284-49f0-abc2-558e6b2eb5ec | 4/18/2023 | ETH | 0.00017921 | Customer Withdrawal |
| ffa0e559-1284-49f0-abc2-558e6b2eb5ec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa0e559-1284-49f0-abc2-558e6b2eb5ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffa3bc75-7af1-4530-ade6-faa1a2d2ee72 | 4/29/2023 | ADA | 3,806.16000000 | Customer Withdrawal |
| ffa455d0-d4f1-4227-86a1-e9716d4460bb | 4/6/2023 | USD | 6.86000000 | Customer Withdrawal |
| ffa455d0-d4f1-4227-86a1-e9716d4460bb | 4/11/2023 | USD | 47.33000000 | Customer Withdrawal |
| ffa7745-dcc4-4903-890c-abfb0541fa6d | 4/11/2023 | BTC | 0.00089799 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/28/2023 | BSV | 0.15596167 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/28/2023 | BCH | 0.15596167 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/15/2023 | XRP | 189.11070600 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/15/2023 | XLM | 100.90000000 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/15/2023 | DAI | 12.93865295 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/15/2023 | EOS | 6.27190000 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/28/2023 | BTC | 0.00970000 | Customer Withdrawal |
| ffa59af0-aee8-4e7b-aba1-381b0d497a27 | 4/18/2023 | USD | 5.34000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffa60078-7de8-4520-b0fb-bea7a2591c99 | 4/12/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ffa6023e-103d-426e-9c59-2832110050ad | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffa6023e-103d-426e-9c59-2832110050ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ffa6023e-103d-426e-9c59-2832110050ad | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffa71ed1-dafe-4ab9-9371-12371caaec646 | 4/4/2023 | ADA | 130,975.75638188 | Customer Withdrawal |
| ffa878b2-f10b-4832-9fb3-a0df6ba51c47 | 4/3/2023 | USDT | 91.14790000 | Customer Withdrawal |
| ffa878b2-f10b-4832-9fb3-a0df6ba51c47 | 4/3/2023 | GRT | 471.00000000 | Customer Withdrawal |
| ffa878b2-f10b-4832-9fb3-a0df6ba51c47 | 4/3/2023 | GRT | 869.68000000 | Customer Withdrawal |
| ffab1643-22eb-440a-9ce0-dcc054badd14d | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ffab1643-22eb-440a-9ce0-dcc054badd14d | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| ffab1643-22eb-440a-9ce0-dcc054badd14d | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| ffab4625-f110-41a1-8862-fcdb88a7506 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffab4625-f110-41a1-8862-fcdb88a7506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffab4625-f110-41a1-8862-fcdb88a7506 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffad863c-2bd8-4a72-a643-8d00057b87b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffad863c-2bd8-4a72-a643-8d00057b87b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffad863c-2bd8-4a72-a643-8d00057b87b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffae15c9-28a6-415e-a6bc-2bcc23aec452 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ffae15c9-28a6-415e-a6bc-2bcc23aec452 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ffae15c9-28a6-415e-a6bc-2bcc23aec452 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| ffae9b44-2227-4b1c-8d84-291ffbdb0c7b | 4/7/2023 | USD | 410.00000000 | Customer Withdrawal |
| ffae9b44-2227-4b1c-8d84-291ffbdb0c7b | 4/17/2023 | USD | 4,921.50000000 | Customer Withdrawal |
| ffae9b44-2227-4b1c-8d84-291ffbdb0c7b | 4/17/2023 | USD | 291.00000000 | Customer Withdrawal |
| ffaec7b0-4b78-436b-b8a3-17a4794b1d55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffaec7b0-4b78-436b-b8a3-17a4794b1d55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffab863c-2bd8-4a72-a643-8d00057b87b | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| ffab863c-2bd8-4a72-a643-8d00057b87b | 4/30/2023 | XLM | 1,251.21826660 | Customer Withdrawal |
| ffaf41aa-771a-4edf-9ec9-aca000e454ce | 4/15/2023 | BTC | 0.01799627 | Customer Withdrawal |
| ffb23bfc-75ab-46f9-8588-d538582869 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffb23bfc-75ab-46f9-8588-d538582869 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffb23bfc-75ab-46f9-8588-d538582869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb5a3bc-d3c1-4d68-a729-a9f6bdb1d369 | 4/9/2023 | XRP | 109.02902040 | Customer Withdrawal |
| ffb6d11-0547-4ad3-8c6d-e003950e4f45 | 4/18/2023 | ADA | 4,721.10486591 | Customer Withdrawal |
| ffb6d11-0547-4ad3-8c6d-e003950e4f45 | 4/18/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| ffb6d11-0547-4ad3-8c6d-e003950e4f45 | 4/18/2023 | HBAR | 2,224.07978115 | Customer Withdrawal |
| ffb6d11-0547-4ad3-8c6d-e003950e4f45 | 4/18/2023 | XLM | 999.00000000 | Customer Withdrawal |
| ffb6d11-0547-4ad3-8c6d-e003950e4f45 | 4/18/2023 | TRX | 3,997.60000000 | Customer Withdrawal |
| ffb2f7e-21ee-4f03-8f80-9f681de24342 | 3/10/2023 | BTC | 0.10070000 | Customer Withdrawal |
| ffb2f7e-21ee-4f03-8f80-9f681de24342 | 4/10/2023 | SC | 0.13993009 | Customer Withdrawal |
| ffb2f7e-21ee-4f03-8f80-9f681de24342 | 4/10/2023 | USDT | 0.16000000 | Customer Withdrawal |
| ffb2f7e-21ee-4f03-8f80-9f681de24342 | 4/10/2023 | POWR | 119.00000000 | Customer Withdrawal |
| ffb2742-4776-4453-8765-81c057ef02ff | 4/12/2023 | ETH | 11.01758840 | Customer Withdrawal |
| ffb243e2-2114-4f33-8990-95815a8cb5bd | 4/30/2023 | ADA | 390.51763363 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | XRP | 1.328.63543229 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | ADA | 3,985.06000000 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | XVG | 15,837.97547170 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | SC | 999.90000000 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | XLM | 39.95000000 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | TRX | 2,911.26293096 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/25/2023 | SOLVE | 2,765.00000000 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/24/2023 | FLR | 182.92316560 | Customer Withdrawal |
| ffbc986-8cb0-4cce-a205-0c8bf1102a53 | 4/24/2023 | POWR | 115.00000000 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | RDD | 2,998.00000000 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | XRP | 239.36627057 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | ADA | 109.00000000 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | XVG | 11,178.72258873 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | DGB | 77.67155717 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | DOGE | 2,536.91869406 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/21/2023 | BTC | 0.09950451 | Customer Withdrawal |
| ffbd7bcc-ecb0-467a-a4a3-147442974c5 | 4/18/2023 | LTC | 0.09950451 | Customer Withdrawal |
| ffbd8c7a-f83a-4ad7-b693-dc8b8823805e | 4/21/2023 | XRP | 429.00000000 | Customer Withdrawal |
| ffbd8c7a-f83a-4ad7-b693-dc8b8823805e | 4/18/2023 | BTC | 0.06629176 | Customer Withdrawal |
| ffbd8c7a-f83a-4ad7-b693-dc8b8823805e | 4/18/2023 | FLR | 63.97085000 | Customer Withdrawal |
| ffbf06a6-6504-4216-badc-a2356479e727 | 4/20/2023 | DGB | 15,902.90904685 | Customer Withdrawal |
| ffbf06a6-6504-4216-badc-a2356479e727 | 4/26/2023 | XRP | 10,132.28095700 | Customer Withdrawal |
| ffbf02fa-9a7a-4e9d-8e20-10870a21c4e9 | 4/10/2023 | XVG | 25.00000000 | Customer Withdrawal |
| ffbf02fa-9a7a-4e9d-8e20-10870a21c4e9 | 4/3/2023 | XVG | 8,000.00000000 | Customer Withdrawal |
| ffc339d5-7f6e-44c2-8b3b-7de5a4ccfd43 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffc339d5-7f6e-44c2-8b3b-7de5a4ccfd43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffc6f24-733e-4710-867b-a7aaac6bff64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffc2d035-7a29-4d71-a971-aaadd1716435 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffc2d035-7a29-4d71-a971-aaadd1716435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffc2d035-7a29-4d71-a971-aaadd1716435 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffc2855-81a1-4d51-b6fd-cd99ab78a4c0 | 4/20/2023 | USD | 25.31000000 | Customer Withdrawal |
| ffc2855-81a1-4d51-b6fd-cd99ab78a4c0 | 4/17/2023 | USD | 26.43000000 | Customer Withdrawal |
| ffca9efd-3f16-4ab1-b5fb-8d51f5eabf00 | 4/17/2023 | ETC | 0.06604499 | Customer Withdrawal |
| ffca9efd-3f16-4ab1-b5fb-8d51f5eabf00 | 4/14/2023 | ETC | 0.14904000 | Customer Withdrawal |
| ffcac88-a9b5-4bd0-a503-fe03ee536e12 | 4/4/2023 | WAXP | 3,121.10267674 | Customer Withdrawal |
| ffcac88-a9b5-4bd0-a503-fe03ee536e12 | 4/18/2023 | XVG | 27,685.70000000 | Customer Withdrawal |
| ffca78a-733b-4cbc-9d7f-c6d2c38c6cd3 | 4/30/2023 | XLM | 1,256.46000000 | Customer Withdrawal |
| ffcbe84-885f-43b1-9e84-9df98b73b4c2 | 4/18/2023 | BTC | 153.00247397 | Customer Withdrawal |
| ffcbe84-885f-43b1-9e84-9df98b73b4c2 | 4/6/2023 | XRP | 24.00000000 | Customer Withdrawal |
| ffcbe84-885f-43b1-9e84-9df98b73b4c2 | 4/6/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffcc2bb9-8c94-4e6c-8439-6a3e3a6d59d2 | 4/6/2023 | ADA | 669.00000000 | Customer Withdrawal |
| ffce844-8b29-4a48-a3e3-3ace5c0ad632 | 4/7/2023 | BTC | 0.17000000 | Customer Withdrawal |
| ffce844-8b29-4a48-a3e3-3ace5c0ad632 | 4/7/2023 | USDT | 10.00000000 | Customer Withdrawal |
| ffcf9c4-443f-4555-8d34-3e2b1eb26b04 | 4/4/2023 | BTC | 0.04982100 | Customer Withdrawal |
| ffcf44-443f-4555-8d34-3e2b1eb26b04 | 4/10/2023 | NEO | 0.09990000 | Customer Withdrawal |
| ffd07c5c-b46f-44f2-88a1-2d87dea26a22 | 4/6/2023 | BTC | 0.00247110 | Customer Withdrawal |
| ffd0eb3b-6ad6-4d7d-8b9c-3a8d2662f0c5 | 3/10/2023 | USDT | 0.00291536 | Customer Withdrawal |
| ffd0eb3b-6ad6-4d7d-8b9c-3a8d2662f0c5 | 2/10/2023 | USDT | 0.00291536 | Customer Withdrawal |
| ffd0eb3b-6ad6-4d7d-8b9c-3a8d2662f0c5 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| ffd4b41-4ef9-4885-889f-5280e8ddc573 | 4/24/2023 | USD | 28.05000000 | Customer Withdrawal |
| ffd5b41-4ef9-4885-889f-5280e8ddc573 | 4/18/2023 | XRP | 35.00000000 | Customer Withdrawal |
| ffd5b41-4ef9-4885-889f-5280e8ddc573 | 4/18/2023 | XVG | 2,900.00000000 | Customer Withdrawal |
| ffd6dbc-4c5b-4d99-8ed4-c5ba99e57b49 | 4/4/2023 | ADA | 10.00000000 | Customer Withdrawal |
| ffd6dbc-4c5b-4d99-8ed4-c5ba99e57b49 | 4/30/2023 | ETC | 0.04000000 | Customer Withdrawal |
| ffd6dbc-4c5b-4d99-8ed4-c5ba99e57b49 | 4/30/2023 | POWR | 26.78172817 | Customer Withdrawal |
| ffd8b0c-82cd-42d4-8fdf-ff3f8f2e0f59 | 4/20/2023 | POWR | 25.25236762 | Customer Withdrawal |
| ffd8b0c-82cd-42d4-8fdf-ff3f8f2e0f59 | 4/17/2023 | XRP | 40.00000000 | Customer Withdrawal |
| ffd8b0c-82cd-42d4-8fdf-ff3f8f2e0f59 | 4/17/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| ffdc7708-4c5c-4336-b484-4e60a7a3e2a5 | 4/13/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| ffda77cfb6-4c5c-4336-b484-265a38beedf | 4/13/2023 | ATOM | 2.99600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffcc7708-4cf5-4336-b484-265b37dedf01 | 4/13/2023 | ATOM | 64.21958456 | Customer Withdrawal |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | 4/13/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | 4/13/2023 | HBAR | 27,038.86374859 | Customer Withdrawal |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | 4/13/2023 | ENJ | 948.32094412 | Customer Withdrawal |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | 4/13/2023 | BTC | 0.09359353 | Customer Withdrawal |
| ffcc797c-a63d-413f-8eaa-8df6f2b58bb6 | 4/26/2023 | ETH | 0.02706986 | Customer Withdrawal |
| ffcc797c-a63d-413f-8eaa-8df6f2b58bb6 | 4/26/2023 | DOGE | 957.59000000 | Customer Withdrawal |
| ffcc797c-a63d-413f-8eaa-8df6f2b58bb6 | 4/26/2023 | BTC | 0.00296800 | Customer Withdrawal |
| ffcd1e38-7e89-4ae3-9cbf-72a74ce2cda8 | 4/11/2023 | USD | 3,800.74000000 | Customer Withdrawal |
| ffcd1e38-7e89-4ae3-9cbf-72a74ce2cda8 | 4/11/2023 | USD | 826.63000000 | Customer Withdrawal |
| ffcdaf07-f011-4ed6-8606-b091cf2d5129 | 4/11/2023 | DGB | 189,854.70530672 | Customer Withdrawal |
| ffcdaf07-f011-4ed6-8606-b091cf2d5129 | 4/11/2023 | DGB | 0.80000000 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/9/2023 | ETC | 12.72057676 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/9/2023 | ZRX | 405.77533608 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/15/2023 | XLM | 6,319.34445870 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/9/2023 | RVN | 469,404.39623952 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/9/2023 | BTC | 0.00354039 | Customer Withdrawal |
| ffce75f7-1aa2-4334-8eac-345ace4695f4e | 4/9/2023 | BTC | 0.01877757 | Customer Withdrawal |
| ffcf4e02-6546-4699-b6d8-51e045560455 | 4/17/2023 | BLK | 81.04214971 | Customer Withdrawal |
| ffd1537c-b602-48d3-9f6b-57c44083473b | 4/5/2023 | LTC | 0.23387088 | Customer Withdrawal |
| ffd15aee-8444-49f5-9b2b-59c21b7fde1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd15aee-8444-49f5-9b2b-59c21b7fde1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffd15aee-8444-49f5-9b2b-59c21b7fde1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffd1ca0e-0fbe-42ce-866e-be165626474a | 4/10/2023 | BTC | 0.05535665 | Customer Withdrawal |
| ffd1ca0e-0fbe-42ce-866e-be165626474a | 4/10/2023 | BTC | 0.16865998 | Customer Withdrawal |
| ffd3b5fe-58f9-43df-a319-bae7f2c0fb1e | 4/13/2023 | DOGE | 157.43721686 | Customer Withdrawal |
| ffd644db-4581-4bbf-ab4e-7a744af2c4ac | 4/4/2023 | BTC | 0.45080000 | Customer Withdrawal |
| ffd644db-4581-4bbf-ab4e-7a744af2c4ac | 4/5/2023 | BTC | 2.20772474 | Customer Withdrawal |
| ffd644db-4581-4bbf-ab4e-7a744af2c4ac | 4/4/2023 | BTC | 0.24470000 | Customer Withdrawal |
| ffd6c7a-0008-4f25-b844-649f6b7988ec | 4/23/2023 | RLC | 392.07791628 | Customer Withdrawal |
| ffd6c7a-0008-4f25-b844-649f6b7988ec | 4/23/2023 | RLC | 13.00000000 | Customer Withdrawal |
| ffd6c7a-0008-4f25-b844-649f6b7988ec | 3/10/2023 | SC | 9.90000000 | Customer Withdrawal |
| ffd6c7a-0008-4f25-b844-649f6b7988ec | 4/25/2023 | SC | 50,334.40397059 | Customer Withdrawal |
| ffd870bc-6c80-4db6-9260-82c1960916d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffd870bc-6c80-4db6-9260-82c1960916d1 | 2/10/2023 | ETH | 0.00331016 | Customer Withdrawal |
| ffd870bc-6c80-4db6-9260-82c1960916d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ffd87da2-2cc1-4e21-b6f1-40f87f67b73c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffd87da2-2cc1-4e21-b6f1-40f87f67b73c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffd87da2-2cc1-4e21-b6f1-40f87f67b73c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd249c-304a-4ac5-845e-7f86fee22c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffd249c-304a-4ac5-845e-7f86fee22c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd249c-304a-4ac5-845e-7f86fee22c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffd7ef2-fc03-4a5c-956b-cca75e581bf2 | 4/5/2023 | XRP | 2,499.26181667 | Customer Withdrawal |
| ffd7ef2-fc03-4a5c-956b-cca75e581bf2 | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| ffd7ef2-fc03-4a5c-956b-cca75e581bf2 | 4/5/2023 | XLM | 9,084.90000000 | Customer Withdrawal |
| ffd7ef2-fc03-4a5c-956b-cca75e581bf2 | 4/5/2023 | BTC | 0.11888473 | Customer Withdrawal |
| ffdacdb3-e7b8-4e2d-b8e2-6a699ec57677 | 4/29/2023 | XRP | 3.00000000 | Customer Withdrawal |
| ffdacdb3-e7b8-4e2d-b8e2-6a699ec57677 | 4/29/2023 | XRP | 1,995.00000000 | Customer Withdrawal |
| ffdacdb3-e7b8-4e2d-b8e2-6a699ec57677 | 4/29/2023 | FLR | 301.19000000 | Customer Withdrawal |
| ffdc7e69-f3b3-4490-9b55-4df929733cf9 | 4/10/2023 | FTM | 62.99208399 | Customer Withdrawal |
| ffdc7e69-f3b3-4490-9b55-4df929733cf9 | 4/10/2023 | BTC | 0.00273935 | Customer Withdrawal |
| ffdde4ab-6b08-4c60-89c0-70fe2a20209e | 4/8/2023 | LINK | 6.20251355 | Customer Withdrawal |
| ffdde4ab-6b08-4c60-89c0-70fe2a20209e | 4/8/2023 | ADA | 134.61544023 | Customer Withdrawal |
| ffdfa51e-1b7f-4697-0c2d-caa27e768460 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffdfa51e-1b7f-4697-0c2d-caa27e768460 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffdfa51e-1b7f-4697-0c2d-caa27e768460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffdfb50e-ff6f-4065-9950-139006eee37c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffdfb50e-ff6f-4065-9950-139006eee37c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffdfb50e-ff6f-4065-9950-139006eee37c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/3/2023 | ETH | 0.09668325 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/28/2023 | RDD | 499,898.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/26/2023 | RDD | 98.00000000 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/2/2023 | XRP | 11,899.59999900 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/2/2023 | XRP | 99.00000000 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/4/2023 | ADA | 28,363.05080232 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/3/2023 | DOGE | 255,425.00000000 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/3/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/15/2023 | FLR | 0.99738325 | Customer Withdrawal |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | 4/15/2023 | FLR | 1,813.13000000 | Customer Withdrawal |
| ffe2c7fa-4b64-4f07-846a-97323236cea5 | 4/24/2023 | BTC | 0.02970000 | Customer Withdrawal |
| ffe2c7fa-4b64-4f07-846a-97323236cea5 | 4/24/2023 | BTC | 0.04431094 | Customer Withdrawal |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | 4/10/2023 | XRP | 3,202.60438568 | Customer Withdrawal |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | 4/10/2023 | XLM | 19,622.87257463 | Customer Withdrawal |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | 4/9/2023 | BTC | 0.26628235 | Customer Withdrawal |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | 4/7/2023 | ADA | 20.00000000 | Customer Withdrawal |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | 4/7/2023 | DOGE | 37.13696564 | Customer Withdrawal |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | 4/7/2023 | DOGE | 438.44036776 | Customer Withdrawal |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ffe4d612-9288-4952-a50f-9b3d8a809eb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffe4d612-9288-4952-a50f-9b3d8a809eb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffe4d612-9288-4952-a50f-9b3d8a809eb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe532fc-b835-4fc7-87fb-6e87329bf0b7 | 3/31/2023 | BTC | 0.07343577 | Customer Withdrawal |
| ffe532fc-b835-4fc7-87fb-6e87329bf0b7 | 4/10/2023 | BTC | 0.07500000 | Customer Withdrawal |
| ffe5d9e3-6bce-4a4e-910b-6ee44a4d9a9ba | 3/10/2023 | BLOCK | 0.75000000 | Customer Withdrawal |
| ffe5d9e3-6bce-4a4e-910b-6ee44a4d9a9ba | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| ffe5d9e3-6bce-4a4e-910b-6ee44a4d9a9ba | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| ffe5d9e3-6bce-4a4e-910b-6ee44a4d9a9ba | 2/10/2023 | RCN | 267.35000000 | Customer Withdrawal |
| ffe5d9e3-6bce-4a4e-910b-6ee44a4d9a9ba | 2/10/2023 | BTC | 0.00009831 | Customer Withdrawal |
| ffe697c5-abdb-42f0-9449-1b0216650258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffe697c5-abdb-42f0-9449-1b0216650258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe697c5-abdb-42f0-9449-1b0216650258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffe68adc-8a40-4537-0ba0-829eac443e11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffe68adc-8a40-4537-0ba0-829eac443e11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe68adc-8a40-4537-0ba0-829eac443e11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffe7ec32-da62-45d1-ad5a-9cf8c7c5ae35 | 4/11/2023 | XRP | 5,013.98000000 | Customer Withdrawal |
| ffe81b79-3378-4207-aa96-68124099e84c | 4/7/2023 | BTC | 0.09915223 | Customer Withdrawal |
| ffe85a13-68ab-40f8-942e-fb7531f6e992a | 3/3/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| ffe85a13-68ab-40f8-942e-fb7531f6e992a | 3/31/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| ffe85a13-68ab-40f8-942e-fb7531f6e992a | 3/3/2023 | DOGE | 34,994.99000000 | Customer Withdrawal |
| ffe88314-0905-4e44-8dd0-ee44c4c12f8a | 4/14/2023 | BTC | 0.00075000 | Customer Withdrawal |
| ffe94c06-3d82-4f25-0-c126-06a66dd9220d | 2/10/2023 | ETH | 0.00228433 | Customer Withdrawal |
| ffe94c06-3d82-4f25-0-c126-06a66dd9220d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffe94c06-3d82-4f25-0-c126-06a66dd9220d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffe94c06-3d82-4f25-0-c126-06a66dd9220d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ffe94c06-3d82-4f25-0-c126-06a66dd9220d | 4/10/2023 | XRP | 3.33493590 | Customer Withdrawal |
| ffea7606-71fb-4c59-8ffa-030562959766f | 5/2/2023 | ANT | 86.15764705 | Customer Withdrawal |
| ffeb42ee-6856-4aae-8b46-d3e992d0e583 | 4/13/2023 | USD | 6,800.00000000 | Customer Withdrawal |
| ffeb42ee-6856-4aae-8b46-d3e992e0e583 | 4/19/2023 | BTC | 74.83300000 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | ETH | 0.24441510 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | ADA | 0.00900000 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | ADA | 2.01000000 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | ADA | 294.91527981 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | BTC | 0.00727078 | Customer Withdrawal |
| ffec2678-ff8e-412d-aa78-0fe71ab13614 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| ffed403-6a2a-4039-8a2b-1300a0013ee4 | 4/26/2023 | XRP | 3.99000000 | Customer Withdrawal |
| ffed403-6a2a-4039-8a2b-1300a0013ee4 | 4/26/2023 | XRP | 1,074.33646353 | Customer Withdrawal |
| ffed403-6a2a-4039-8a2b-1300a0013ee4 | 4/17/2023 | ADA | 499.98000000 | Customer Withdrawal |
| ffee02c7-be6e-4bd4-ba27-b22131359c8e0 | 4/19/2023 | ETH | 0.13122560 | Customer Withdrawal |
| ffee02c7-be6e-4bd4-ba27-b22131359c8e0 | 4/17/2023 | BTC | 0.00055360 | Customer Withdrawal |
| ffefa00f-7ae6-48c7-8702-002225657c29 | 4/24/2023 | ADA | 7,999.00000000 | Customer Withdrawal |
| ffefa00f-7ae6-48c7-8702-002225657c29 | 4/24/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ffefa00f-7ae6-48c7-8702-002225657c29 | 4/24/2023 | ADA | 7,695.64135936 | Customer Withdrawal |
| fff0a955-ec26-48c5-9e6d-b9a33d927203 | 4/7/2023 | DOGE | 451.79914465 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fff0a955-ec26-48c5-9e6d-b9a33d927203 | 4/11/2023 | USD | 140.87000000 | Customer Withdrawal |
| fff29ae-c6c2-476a-bd8a-35107cd52c94 | 4/28/2023 | FLR | 377.84853550 | Customer Withdrawal |
| fff2a570-459a-4c53-b15a-cfc6e9f999e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fff2a570-459a-4c53-b15a-cfc6e9f999e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff2a570-459a-4c53-b15a-cfc6e9f999e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff2f753-4558-46b2-b3a3-7938029f1c3e | 3/19/2023 | ADA | 6,109.00000000 | Customer Withdrawal |
| fff2f753-4558-46b2-b3a3-7938029f1c3e | 3/19/2023 | BTC | 0.15182699 | Customer Withdrawal |
| fff4655c-38fa-413-9b70-425c7d40cd8e | 4/30/2023 | LTC | 0.30471000 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | DASH | 0.27697044 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | ZEC | 0.69465040 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | BTC | 0.02277862 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | XRP | 283.91859469 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/27/2023 | DOGE | 301.34355714 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | DOGE | 30,130.34535714 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/27/2023 | DOGE | 79.65464286 | Customer Withdrawal |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | 4/30/2023 | FLR | 42.04977507 | Customer Withdrawal |
| fff56935-8d6b-4f9c-b110-6211ec9b389a | 3/5/2023 | BTC | 0.01294639 | Customer Withdrawal |
| fff56935-8d6b-4f9c-b110-6211ec9b389a | 2/28/2023 | BTC | 0.02437637 | Customer Withdrawal |
| fff56935-8d6b-4f9c-b110-6211ec9b389a | 3/5/2023 | BTC | 0.01924541 | Customer Withdrawal |
| fff56935-8d6b-4f9c-b110-6211ec9b389a | 4/5/2023 | BTC | 0.01152763 | Customer Withdrawal |
| fff56935-8d6b-4f9c-b110-6211ec9b389a | 4/1/2023 | BTC | 0.02105320 | Customer Withdrawal |
| fff70f3b-79c8-422c-8e3e-454e6a7977c4 | 4/1/2023 | ALGO | 56.31493690 | Customer Withdrawal |
| fff70f3b-79c8-422c-8e3e-454e6a7977c4 | 4/1/2023 | LBC | 6,938.04221022 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | ETH | 0.24261189 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | ADA | 1,609.00000000 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | BAT | 3,378.00000000 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | BTC | 0.04308518 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/30/2023 | ETHW | 0.24311189 | Customer Withdrawal |
| fff8824-6ab1-48e6-8218-3f441195707 | 4/14/2023 | FLR | 150.09000000 | Customer Withdrawal |
| fff94250-b9e6-476a-9610-04b7e8d86fb2 | 4/28/2023 | NMR | 9.40000000 | Customer Withdrawal |
| fffac854-2bdd-47e1-8d57-04e0d6b478b | 4/12/2023 | ADA | 12.52741844 | Customer Withdrawal |
| fffac854-2bdd-47e1-8d57-04e0d6b478b | 4/15/2023 | USDT | 193.06000000 | Customer Withdrawal |
| fffc5a34-a63d-4693-a6ba-d49eafd459b1 | 4/9/2023 | XLM | 0.00000452 | Customer Withdrawal |
| fffc5f96-a34a-474d-99ec-f64e94c90750 | 4/22/2023 | RLC | 1,213.52566275 | Customer Withdrawal |
| fffc5f96-a34a-474d-99ec-f64e94c90750 | 4/22/2023 | XRP | 2,041.49629482 | Customer Withdrawal |
| fffc5f96-a34a-474d-99ec-f64e94c90750 | 4/30/2023 | FLR | 307.61067550 | Customer Withdrawal |
| fffcc750-720f-45e5-8ea8-924cbec3382e | 4/21/2023 | SC | 23.00000000 | Customer Withdrawal |
| fffcc750-720f-45e5-8ea8-924cbec3382e | 4/21/2023 | SC | 50.37718098 | Customer Withdrawal |
| fffcc750-720f-45e5-8ea8-924cbec3382e | 4/21/2023 | DOGE | 96.56288711 | Customer Withdrawal |
| fff5d7b2-59c1-4e56-9b08-e7d4d75c6434 | 4/9/2023 | SC | 0.00040000 | Customer Withdrawal |
| fff3d17b-cbbc-411b-b55b-b37d11a2c3c8 | 4/4/2023 | SC | 0.00000000 | Customer Withdrawal |
| fff3d17b-cbbc-4fc2-b3c8-36dba19338b3 | 3/10/2023 | XRP | 723.08536585 | Customer Withdrawal |
| fff3d17b-cbbc-4fc2-b3c8-36dba19338b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff3da-3dce-4102-a0e3-4eea8212da6a | 4/1/2023 | XRP | 723.08536585 | Customer Withdrawal |
| fff5db-44ff-48d2-b6c4-4eea8212da6a | 4/1/2023 | XRP | 454.90000000 | Customer Withdrawal |
| fff5db-44ff-48d2-b6c4-4eea8212da6a | 4/1/2023 | ADA | 4,200.00000000 | Customer Withdrawal |
| fff5db-44ff-48d2-b6c4-4eea8212da6a | 4/1/2023 | BTC | 0.00000000 | Customer Withdrawal |
| fff3b3a-3916-415-ab2-f75f1d803b | 4/11/2023 | ADA | 54.00000000 | Customer Withdrawal |
| fff3b3a-3910-415-ab2-f75f1d803b | 4/27/2023 | XVG | 95.00000000 | Customer Withdrawal |
| fff3b3a-3916-415-ab2-f75f1d803b | 4/11/2023 | DGB | 499.80000000 | Customer Withdrawal |
| fff3b3a-3916-415-ab2-f75f1d803b | 4/11/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 00000dd5-e719-41a6-b034-af450dd0b7c76 | 4/19/2023 | USD | 500.00000000 | Customer Withdrawal |
| 00000dd5-e719-41a6-b034-af450dd0bf36 | 4/19/2023 | HIVE | 174.83307560 | Customer Withdrawal |
| 00021206-aace-4a03-9633-a3f09c2257dff | 4/21/2023 | STEEM | 174.83307560 | Customer Withdrawal |
| 00021206-aace-4a03-9633-a3f09c2257dff | 4/17/2023 | STORJ | 377.80347916 | Customer Withdrawal |
| 00021206-aace-4a03-9633-a3f09c2257dff | 4/23/2023 | BTC | 0.00097863 | Customer Withdrawal |
| 00236882-8f4f-49ea-9908-95860db9c62fb | 4/3/2023 | BTC | 0.14602002 | Customer Withdrawal |
| 0025b2f3-47b8-4063-8702-002225657c29 | 4/11/2023 | ADA | 3.54518072 | Customer Withdrawal |
| 0033e1b-0541-4e4a-9e08-d835eb6348a0 | 4/30/2023 | USDC | 40.30289274 | Customer Withdrawal |
| 0039644b-14f9-4048-b645-e304513b5e33 | 4/25/2023 | SC | 12,238.68161058 | Customer Withdrawal |
| 003e161c-2641-4053-8470-fe5856c7e7b2 | 4/7/2023 | USD | 4.13999200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 003e161c-2641-4053-8470-fe5856c7e7b2 | 4/7/2023 | ADA | 1,235.34859803 | Customer Withdrawal |
| 003e79f5-4e3e-4b2d-b1c0-5d45e044 | 4/23/2023 | ADA | 52.66396095 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/3/2023 | LTC | 459.20170849 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/4/2023 | ADA | 4.90000000 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/3/2023 | ATOM | 22.81141219 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/4/2023 | ATOM | 0.09900000 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/3/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/3/2023 | DGB | 83.57000000 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 4/4/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 3/15/2023 | DGB | 17,721.58552504 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 3/19/2023 | RDD | 77,946.77902119 | Customer Withdrawal |
| 0049958-8866-4b6d-a464-48919b511a2d | 3/5/2023 | BSV | 4.76363170 | Customer Withdrawal |
| 004c8416-d8cf-40c6-80a6-18d8e5442dca | 4/15/2023 | BSV | 360.02000000 | Customer Withdrawal |
| 0052918e-3e51-4ed3-9a65-b9c3fab52f2c | 4/26/2023 | DOGE | 4,112.65051782 | Customer Withdrawal |
| 0052918e-3e51-4ed3-9a65-a8d86f54ec7b | 4/19/2023 | DOGE | 380.18450000 | Customer Withdrawal |
| 0055cb4f-87f9-498e-4c5b-b41be4416f8a | 4/27/2023 | IOTA | 411.37121015 | Customer Withdrawal |
| 0055cb4f-87f9-498e-4c5b-b41be4416f8a | 4/17/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 0055cb4f-87f9-498e-4c5b-b41be4416f8a | 4/17/2023 | MANA | 2,769.40074850 | Customer Withdrawal |
| 0055cb4f-87f9-498e-4c5b-b41be4416f8a | 4/28/2023 | RDD | 5,528.00000000 | Customer Withdrawal |
| 00697df5-e4b5-4699-97ab-3f9ba28a99c6 | 4/23/2023 | USDC | 279.84000000 | Customer Withdrawal |
| 006f7232-d74c-4615-bbbc-ff9283b23d7c | 4/11/2023 | USD | 593.00000000 | Customer Withdrawal |
| 0071e8bf-74c7-4af4-bcb4-b0e5a6c3ad86 | 4/21/2023 | ADA | 1,005.00000000 | Customer Withdrawal |
| 0071e8bf-74c7-4af4-bcb4-b0e5a6c3ad86 | 4/21/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0074f7f-8c25-4c56-a07b-ba1a4a81ad09 | 4/21/2023 | USDT | 8.67000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | BTC | 689.00718880 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | FIRO | 3.70000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | DGB | 9.10000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | ADA | 379.13000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 00977f-3be9-4125-b07c-ba1a4a81ad09 | 4/21/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 009ab85a-4df7-412a-b4e3-4eea8212da6a | 4/24/2023 | USD | 70.41000000 | Customer Withdrawal |
| 009dff44-8c90-4531-ba52-cf8dd16c92d0 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 009dff44-8c90-4531-ba52-cf8dd16c92d0 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 00a07e26-4df5-4cd7-c-4e1a4a81ad09 | 4/11/2023 | BTC | 2.17738883 | Customer Withdrawal |
| 00a8f51-b25c-4fb4-a8b9-0ad64d11e5e0 | 4/11/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 00b3c7-fd91-47af-0a0f-ba1a4a81ad09 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 00c0a22-4f5e-4d21-8afed-9815d0a06c94 | 4/15/2023 | RDD | 0.00000000 | Customer Withdrawal |
| 00c0855-5bed-4186-a59e- b85c9ed0a4 | 4/11/2023 | USDT | 0.07342000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0435773z-e2a3-4c1d-94d5-45ddd3df6398 | 4/28/2023 | XRP | 522.50305155 | Customer Withdrawal |
| 0435773z-e2a3-4c1d-94d5-45ddd3df6398 | 4/28/2023 | ADA | 399.00000000 | Customer Withdrawal |
| 0435773z-e2a3-4c1d-94d5-45ddd3df6398 | 4/28/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 0435773z-e2a3-4c1d-94d5-45ddd3df6398 | 4/28/2023 | ETHW | 0.33013307 | Customer Withdrawal |
| 0435773z-e2a3-4c1d-94d5-45ddd3df6398 | 4/28/2023 | FLR | 138.53669360 | Customer Withdrawal |
| 043dd1ac-05a0-460d-a260-f0bc323e8d91 | 4/5/2023 | POWR | 459.00000000 | Customer Withdrawal |
| 043dd1ac-05a0-460d-a260-f0bc323e8d91 | 4/5/2023 | HBAR | 3,888.89514601 | Customer Withdrawal |
| 044222be-9124-4726-91e8-8dfef1536273 | 4/6/2023 | SC | 7,969.78874000 | Customer Withdrawal |
| 044222be-9124-4726-91e8-8dfef1536273 | 4/6/2023 | STEEM | 124.74000000 | Customer Withdrawal |
| 0444b4df-f693-475b-8602-c95eb8b9e442 | 4/29/2023 | ADA | 342.93674609 | Customer Withdrawal |
| 0444b4df-f693-475b-8602-c95eb8b9e442 | 4/29/2023 | DOGE | 731.76284315 | Customer Withdrawal |
| 04d84f8e-3c0b-43cb-3d5f-de4ba4e68112 | 2/23/2023 | AVAX | 44.71937726 | Customer Withdrawal |
| 04d84f8e-3c0b-43cb-3d5f-de4ba4e68112 | 3/14/2023 | USDC | 965.89443833 | Customer Withdrawal |
| 044ab33f-17bf-4609-a52c-8f543da532b9 | 4/5/2023 | AVAX | 6.79213308 | Customer Withdrawal |
| 04592e-8163-4b70-8813-1da2e6b9b177 | 4/7/2023 | LTC | 1.69330573 | Customer Withdrawal |
| 04592e-8163-4b70-8813-1da2e6b9b177 | 4/7/2023 | BTC | 0.02990276 | Customer Withdrawal |
| 045af82a-2be6-40d8-a542-a73732567249 | 4/14/2023 | ADA | 26.00000000 | Customer Withdrawal |
| 045af82a-2be6-40d8-a542-a73732567249 | 4/14/2023 | BTC | 0.13399575 | Customer Withdrawal |
| 045b42d4-6758-45c5-ba49-3b89f6cc3351 | 4/7/2023 | TRX | 20,906.21792800 | Customer Withdrawal |
| 045b42d4-6758-45c5-ba49-3b89f6cc3351 | 4/7/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 04703d2e-2ff9-4540-9cbf-1b98a9482848 | 4/21/2023 | ADA | 278.13702294 | Customer Withdrawal |
| 04703d2e-2ff9-4540-9cbf-1b98a9482848 | 4/21/2023 | DOGE | 1,436.24871957 | Customer Withdrawal |
| 04703d2e-2ff9-4540-9cbf-1b98a9482848 | 4/21/2023 | TRX | 1,597.43238605 | Customer Withdrawal |
| 04706f7eb-5549-4628-82bb-fd27fb4433363 | 4/10/2023 | WAXP | 2,702.60000000 | Customer Withdrawal |
| 04732205-8fbc-41d4-bbe6-c62dd4549229 | 4/5/2023 | HBAR | 1,435.97770605 | Customer Withdrawal |
| 04744630-2153-40fb-b3ce-492ed8d78187 | 4/7/2023 | LINK | 898.20000000 | Customer Withdrawal |
| 04744630-2153-40fb-b3ce-492ed8d78187 | 4/7/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 04744630-2153-40fb-b3ce-492ed8d78187 | 4/7/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 04744630-2153-40fb-b3ce-492ed8d78187 | 4/7/2023 | BTC | 0.12196394 | Customer Withdrawal |
| 04853df7-b6c6-416b-9e3f-2cd43d27b38b8 | 4/30/2023 | SC | 65,333.48158280 | Customer Withdrawal |
| 04895c22-44e8-446a-a5b8-a81b40931f73 | 4/27/2023 | BTC | 0.00865846 | Customer Withdrawal |
| 048e3e7f-8737-4c29-9ed6-04cc8a6b0398 | 4/17/2023 | HBAR | 17,883.67100681 | Customer Withdrawal |
| 049126b1-a63d-43ff-b1bc-71b718333494e1 | 4/21/2023 | ADA | 520.06038407 | Customer Withdrawal |
| 04a4dcbb-8f36-472e-a0ed-d1427f6c33cba | 4/6/2023 | BTC | 0.01103501 | Customer Withdrawal |
| 04bce629-18de-47cc-0400-6297 1c97ff34 | 4/19/2023 | HBAR | 4,356.83030150 | Customer Withdrawal |
| 04bce629-18de-47cc-0400-6297 1c97ff34 | 4/19/2023 | HBAR | 1,451.61010050 | Customer Withdrawal |
| 04bea6b5-6816-4922-9743-0e76b6877e1 | 4/17/2023 | BTC | 0.02030297 | Customer Withdrawal |
| 04bea6b5-6816-4922-9743-0e76b6877e1 | 4/11/2023 | BTC | 0.01385546 | Customer Withdrawal |
| 04bea6b5-6816-4922-9743-0e76b6877e1 | 4/28/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 04c01a43-fc3d-4076-b4a6-4299596d7d39 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| 04c19c6f-533b-4533-8e59-baa3018404829 | 4/26/2023 | ADA | 442.68240354 | Customer Withdrawal |
| 04c4a8d9-420c-44f4-bc07-be5d5f85ab3 | 3/31/2023 | BTC | 0.00122367 | Customer Withdrawal |
| 04ca6333-4af2-4dd6-9063-1a9f66585c61 | 4/20/2023 | HBAR | 3,445.70361289 | Customer Withdrawal |
| 04ca6333-4af2-4dd6-9063-1a9f66585c61 | 4/20/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 04ca6333-4af2-4dd6-9063-1a9f66585c61 | 4/20/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 04ca6333-4af2-4dd6-9063-1a9f66585c61 | 4/20/2023 | BTC | 0.01620001 | Customer Withdrawal |
| 04e02e21-28f8-4e66-8baf-4459e3a39a28 | 3/8/2023 | BTC | 0.03884093 | Customer Withdrawal |
| 04e12191-0db2-4890-8c65-8679021d586f | 2/13/2023 | BTC | 0.00239112 | Customer Withdrawal |
| 04e12191-0db2-4890-8c65-8679021d586f | 2/7/2023 | BTC | 0.00645124 | Customer Withdrawal |
| 04e12191-0db2-4890-8c65-8679021d586f | 3/23/2023 | BTC | 0.00080994 | Customer Withdrawal |
| 04e14bb6-6429-4ebe-bbf8-baad801844a3 | 4/28/2023 | DGB | 24,888.13783914 | Customer Withdrawal |
| 04ee35db-929e-4b3b-ba0e-014e82025c63 | 4/12/2023 | BTC | 0.01742097 | Customer Withdrawal |
| 04efd2a0-ec9e-455b-bc73-d359f0c5bbd3 | 4/18/2023 | XRP | 50,645.74090500 | Customer Withdrawal |
| 04efd2a0-ec9e-455b-bc73-d359f0c5bbd3 | 4/15/2023 | FLR | 7,652.45931800 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/23/2023 | LTC | 0.50856883 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/8/2023 | LTC | 0.49000000 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/12/2023 | LTC | 0.46558065 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/7/2023 | LTC | 0.27451688 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 4/7/2023 | LTC | 0.65112334 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/12/2023 | LTC | 0.33942793 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/14/2023 | LTC | 0.19535772 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/24/2023 | LTC | 0.30614532 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/21/2023 | LTC | 0.27006057 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/21/2023 | LTC | 0.36283329 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/23/2023 | LTC | 0.50880918 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/16/2023 | LTC | 0.38250024 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/14/2023 | LTC | 0.23067907 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/8/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/10/2023 | LTC | 0.40005854 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/24/2023 | LTC | 0.22737370 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/7/2023 | LTC | 0.44000000 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/22/2023 | LTC | 0.26230773 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/17/2023 | LTC | 0.43092883 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/7/2023 | LTC | 0.49758221 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/7/2023 | LTC | 0.42708931 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/7/2023 | LTC | 0.27451688 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/21/2023 | LTC | 0.75410417 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/7/2023 | LTC | 0.28576307 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/8/2023 | LTC | 0.24000000 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/16/2023 | LTC | 0.38250024 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/12/2023 | LTC | 0.33942792 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/28/2023 | LTC | 0.30274494 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/21/2023 | LTC | 0.27006056 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 3/6/2023 | LTC | 0.36881811 | Customer Withdrawal |
| 04f11843-39a1-4e34-80d3-6f8135758cc1 | 2/14/2023 | LTC | 0.53111845 | Customer Withdrawal |
| 046ee2f-37cb-4905-8b51-c9de4e29a7de | 4/23/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 046ee2f-37cb-4905-8b51-c9de4e29a7de | 4/23/2023 | BTC | 0.01513612 | Customer Withdrawal |
| 046ee2f-37cb-4905-8b51-c9de4e29a7de | 4/23/2023 | BTC | 0.01313611 | Customer Withdrawal |
| 046ee2f-37cb-4905-8b51-c9de4e29a7de | 4/21/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 05008269-7497-412b-a992-92dc04d7ff741 | 4/12/2023 | TRX | 157.78221937 | Customer Withdrawal |
| 0505e62f-5f23-47bd-8d47-b1ef7ab24a9f | 4/26/2023 | SC | 12,490.90000000 | Customer Withdrawal |
| 0508ff3e-f2f6-45d9-a75f-730f99439102 | 4/2/2023 | XLM | 92.88845286 | Customer Withdrawal |
| 0509f366-5601-43b8-ba7e-0317e173d0be | 4/14/2023 | ADA | 26.17282925 | Customer Withdrawal |
| 051047e2-e4f4-49ae-ad59-9e9da2b96d62 | 4/19/2023 | DOGE | 146,295.00000000 | Customer Withdrawal |
| 051047e2-e4f4-49ae-ad59-9e9da2b96d62 | 4/19/2023 | BTC | 0.25489224 | Customer Withdrawal |
| 0513d3e4-a84d-4e54-aa15-cc626b4de73e | 4/18/2023 | ADA | 17,396.48840414 | Customer Withdrawal |
| 051bda3-57d5-42a0-af34-396208018080 | 4/23/2023 | WAXP | 170,764.70423171 | Customer Withdrawal |
| 051bda3-57d5-42a0-af34-396208018080 | 4/23/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 4/25/2023 | BTC | 1.01632803 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 4/5/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 4/19/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05221a83-4c39-440c-ae87-d6bca6933258 | 4/12/2023 | BTC | 0.00098931 | Customer Withdrawal |
| 052c7496-71f8-4c59-9286-f12a91e4adb9 | 4/12/2023 | ETH | 0.09888867 | Customer Withdrawal |
| 0530fe84-9dcc-4652-b10c-15572f91cba9 | 4/26/2023 | ETH | 0.44540000 | Customer Withdrawal |
| 053a6b58-2f9f-47c9-ac02-243516ce53fe | 4/28/2023 | BTC | 0.00344151 | Customer Withdrawal |
| 053f56bf-8fc4-49f9-8609-4e2ff79a8cfa | 4/28/2023 | SC | 2,470.00000000 | Customer Withdrawal |
| 055cf7d9-3ec7-42f4-b3e3-3b220a6d3797 | 4/11/2023 | SC | 1,311.43499050 | Customer Withdrawal |
| 055cf7d9-3ec7-42f4-b3e3-3b220a6d3797 | 4/11/2023 | DOGE | 65.67351587 | Customer Withdrawal |
| 056524f-6580-41ee-89e4-43960418286a | 4/15/2023 | RVN | 168.22264888 | Customer Withdrawal |
| 056b524f-6580-41ee-89e4-43960418286a | 4/1/2023 | RVN | 1,262.48018553 | Customer Withdrawal |
| 056b524f-6580-41ee-89e4-43960418286a | 4/1/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 057ad7ee-06dc-4ec6-bf8a-b60 bc1ec1b8f | 3/31/2023 | DGB | 9,555.00070597 | Customer Withdrawal |
| 057ad7ee-06dc-4ec6-bf8a-b60 bc1ec1b8f | 3/31/2023 | BTC | 0.00160161 | Customer Withdrawal |
| 057ad7ee-06dc-4ec6-bf8a-b60 bc1ec1b8f | 3/31/2023 | BTC | 0.00204084 | Customer Withdrawal |
| 057ad7ee-06dc-4ec6-bf8a-b60 bc1ec1b8f | 3/14/2023 | BTC | 0.00175612 | Customer Withdrawal |
| 057b0281-5c7f-4e66-98cd-56f9d336d511 | 4/7/2023 | BTC | 0.00731116 | Customer Withdrawal |
| 057fe12-082e-4c9d-83c8-70f45a1d84d8 | 4/8/2023 | BTC | 0.01943385 | Customer Withdrawal |
| 058052d8-3386-42a3-8c1c-0ee10f5d5548 | 4/7/2023 | ADA | 97.1404824 | Customer Withdrawal |
| 058052d8-3386-42a3-8c1c-0ee10f5d5548 | 4/7/2023 | HBAR | 1,185.73912686 | Customer Withdrawal |
| 058052d8-3386-42a3-8c1c-0ee10f5d5548 | 4/7/2023 | BTC | 0.00076918 | Customer Withdrawal |
| 058052d8-3386-42a3-8c1c-0ee10f5d5548 | 4/7/2023 | BTC | 0.00060088 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0587ef56-94a6-42ce-9c15-0b351d1b2068 | 3/17/2023 | ADA | 67.21035989 | Customer Withdrawal |
| 0588d9e6-a249-4788-826a-a3def4e52c54 | 4/5/2023 | BTC | 0.00085517 | Customer Withdrawal |
| 059af3f1-1126-4c78-b115-c3c00994f838 | 4/18/2023 | USDT | 189.99776173 | Customer Withdrawal |
| 059b0c03-0333-4b40-9345-c8654baa58f9 | 4/24/2023 | XRP | 3,029.98453676 | Customer Withdrawal |
| 059b0c03-0333-4b40-9345-c8654baa58f9 | 4/24/2023 | XRP | 80.00000000 | Customer Withdrawal |
| 05a01bbe-b7a7-48bf-908b-d6fba69bbee1 | 4/14/2023 | HBAR | 1.29200000 | Customer Withdrawal |
| 05a6f3ad-a115-4426-bda0-17d7db810a45 | 4/5/2023 | HBAR | 38,767.43134385 | Customer Withdrawal |
| 05e9dcb0-7a17-427f-a059-b541c3c75768 | 4/19/2023 | SC | 4,509.69132065 | Customer Withdrawal |
| 05e9dcb0-7a17-427f-a059-b541c3c75768 | 4/19/2023 | RVN | 340.99814445 | Customer Withdrawal |
| 05e9dcb0-7a17-427f-a059-b541c3c75768 | 4/19/2023 | TRX | 394.73872714 | Customer Withdrawal |
| 05b70a36-eeb6-4d37-84d0-2fee00702756c | 3/31/2023 | USDT | 93.83892147 | Customer Withdrawal |
| 05bb47e-28ff-49 cb-b822-7f00c6003a00 | 4/13/2023 | BTC | 0.00221094 | Customer Withdrawal |
| 05c85ccf-26cf-4432-8a43-cdd4920fa8a | 4/17/2023 | USD | 210.00000000 | Customer Withdrawal |
| 05cf82f0-169e-4f67-9b35-152793302ce4 | 3/28/2023 | USDT | 820.70905939 | Customer Withdrawal |
| 05cf82f0-169e-4f67-9b35-152793302ce4 | 4/7/2023 | DOGE | 1,209.47288753 | Customer Withdrawal |
| 05d173e7-df44-49bb-be10-b5dd72ffc2f7 | 4/13/2023 | USDT | 617.67220700 | Customer Withdrawal |
| 05d173e7-df44-49bb-be10-b5dd72ffc2f7 | 4/5/2023 | BTC | 0.25331666 | Customer Withdrawal |
| 05d173e7-df44-49bb-be10-b5dd72ffc2f7 | 4/13/2023 | ENG | 3,699.68592500 | Customer Withdrawal |
| 05d8e31e-bcf0-43fb-bfc0-5391e7e52ef5 | 4/1/2023 | BTC | 0.01078555 | Customer Withdrawal |
| 05d9f059-9b0d-4ba0-9e0d-9673a0fe1ef1 | 4/18/2023 | BTC | 0.00309575 | Customer Withdrawal |
| 05da0d95-a045-4ada-9e88-9a313d7fff00f | 4/28/2023 | TRX | 0.6142992 | Customer Withdrawal |
| 05da0d95-a045-4ada-9e88-9a313d7fff00f | 4/28/2023 | BTC | 0.00963770 | Customer Withdrawal |
| 05da0d95-a045-4ada-9e88-9a313d7fff00f | 4/28/2023 | DASH | 0.61700000 | Customer Withdrawal |
| 05da0d95-a045-4ada-9e88-9a313d7fff00f | 4/28/2023 | DFI | 14.05151580 | Customer Withdrawal |
| 05de3153-9ebf-4b4d-a3c5-ee6683367e11 | 4/19/2023 | BSV | 0.11528044 | Customer Withdrawal |
| 05b70a36-eeb6-4d37-84d0-2fee00702756c | 4/19/2023 | BTC | 0.00073600 | Customer Withdrawal |
| 05fb7a40-2f69-460f-8cfc-ee280b1bf1f10 | 4/12/2023 | EXP | 6.20114000 | Customer Withdrawal |
| 05fb8375-ac84-4da2-8660-252a52c06a77 | 4/10/2023 | ATOM | 2.03961751 | Customer Withdrawal |
| 05fb8375-ac84-4da2-8660-252a52c06a77 | 4/10/2023 | USDC | 37.74620815 | Customer Withdrawal |
| 0608295-abe0-42c7-a98b-8e62b37b4eee | 4/8/2023 | HBAR | 1,191.13089611 | Customer Withdrawal |
| 060ff2bc-200b-4200-9c27-e4d5bc7d9cc2 | 3/29/2023 | HBAR | 1,192.52711163 | Customer Withdrawal |
| 060ff2bc-200b-4200-9c27-e4d5bc7d9cc2 | 3/31/2023 | DOGE | 23.66200000 | Customer Withdrawal |
| 0611172f-2502-40df-8ed2-17adbcd0cad9 | 4/11/2023 | RVN | 1,774.50000651 | Customer Withdrawal |
| 0613117f-2feb-45ef-9c53-83de66e57747 | 4/18/2023 | NANO | 0.16798900 | Customer Withdrawal |
| 063abbd6-cc1c-437b-ae77-b0d4c3eed9d5 | 4/27/2023 | USD | 3.34744064 | Customer Withdrawal |
| 0641e5f4-7ff5-4b6f-b4e2-ab4d2427c2b10 | 4/11/2023 | NMR | 69.52006014 | Customer Withdrawal |
| 064193af-4c09-4d5f-a08d-21a7a7252921 | 3/29/2023 | ENJ | 7,562.65303446 | Customer Withdrawal |
| 06a63a4c-95d2-4fa5-9d1a-adbf2f0008b7 | 4/5/2023 | BTC | 0.24600000 | Customer Withdrawal |
| 0647f6c1-e61c-476d-b0a4-33a98bbfd6c4 | 4/21/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 0647f6c1-e61c-476d-b0a4-33a98bbfd6c4 | 4/5/2023 | BTC | 0.00233037 | Customer Withdrawal |
| 064716c-7bd4-4e7b-bd99-04bf64f4f18f | 4/23/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 064716c-7bd4-4e7b-bd99-04bf64f4f18f | 4/11/2023 | BTC | 0.07240024 | Customer Withdrawal |
| 064716c-7bd4-4e7b-bd99-04bf64f4f18f | 4/23/2023 | BTC | 0.01040000 | Customer Withdrawal |
| 0657c16c-78d8-4e58-b2bf-0b49 b9488ab6 | 4/26/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 0657f16c-78d8-4e58-b2bf-0b49 b9488ab6 | 4/17/2023 | WAXP | 0.19180550 | Customer Withdrawal |
| 06877157-b1fc-4702-9fe4-86b6d7989bf | 4/17/2023 | XVG | 89,995.00259725 | Customer Withdrawal |
| 06877b1-c02c-4fd9-a3c0-7e3a7e3ec76b | 4/2/2023 | ADA | 2,528.85466831 | Customer Withdrawal |
| 068b717c-c02d-4e19-b4c3-741905adc20e | 4/6/2023 | BTC | 0.18294270 | Customer Withdrawal |
| 068753e9-a0f5-4ae1-9f30-7f9bc51fd8a0 | 4/19/2023 | SC | 14,860.00000000 | Customer Withdrawal |
| 0689362-6e1c-4a7f-b6fa-2e7de60e75fd | 4/23/2023 | ADA | 215.83337087 | Customer Withdrawal |
| 0689362-6e1c-4a7f-b6fa-2e7de60e75fd | 4/23/2023 | RVN | 600.00000000 | Customer Withdrawal |
| 068d813-3d9e-47e1-8432-f89291f75ad5 | 4/16/2023 | SC | 100,912.33367838 | Customer Withdrawal |
| 068d813-3d9e-47e1-8432-f89291f75ad5 | 4/17/2023 | HBAR | 104.41335470 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06b34792-235a-4bdb-940a-d3532761d6e5 | 4/17/2023 | HBAR | 34.31445156 | Customer Withdrawal |
| 06b34792-235a-4bdb-940a-d3532761d6e5 | 4/17/2023 | DOGE | 294.57789898 | Customer Withdrawal |
| 06b68bf1-8c1e-4ca2-884a-033297889772 | 4/17/2023 | ETH | 0.27820372 | Customer Withdrawal |
| 06c10ede-f5ca-4a82-8f67-9002404bf628 | 4/19/2023 | HBAR | 1,173.26553599 | Customer Withdrawal |
| 06c1a4e4-0920-4e20-88b6-4a00db2d8e6b | 4/14/2023 | RDD | 6,700.78555 | Customer Withdrawal |
| 06c5ea01-0912-4a6a-8da6-f57adc6dbca8 | 4/7/2023 | XVG | 59,339.26377235 | Customer Withdrawal |
| 06c0e14-f5e8-47d4-8bc6-4f98e36b0bc1 | 4/5/2023 | SC | 0.57948443 | Customer Withdrawal |
| 06ce1f2b-0f47-4ee7-a979-4d7df94896d7 | 4/14/2023 | SC | 31,097.48632199 | Customer Withdrawal |
| 06cf2db-d04b-4c22-8c79-4fb2c6f7ec97 | 4/14/2023 | MTL | 755.56791041 | Customer Withdrawal |
| 06cea102-1388-43ae-9776-55ac5ed55f9e | 4/10/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 06cea102-1388-43ae-9776-55a53fd9511 | 4/12/2023 | HBAR | 11,735.94369931 | Customer Withdrawal |
| 06cea102-1388-43ae-9776-55a53fd9511 | 4/17/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 06cea102-1388-43ae-9776-55a53fd9511 | 4/17/2023 | HBAR | 29,999.00000000 | Customer Withdrawal |
| 06cea102-1388-43ae-9776-55a53fd9511 | 4/5/2023 | HBAR | 215.14064137 | Customer Withdrawal |
| 06d24540-2db6-4db3-9ea2-4be10db2aa1b | 4/21/2023 | BTC | 0.00567071 | Customer Withdrawal |
| 06dc18fe-cbf6-42db-b3c1-c7e04ff60db2 | 4/14/2023 | XLM | 920.17001900 | Customer Withdrawal |
| 06dc18fe-cbf6-42db-b3c1-c7e04ff60db2 | 4/28/2023 | HBAR | 59,998.91470980 | Customer Withdrawal |
| 06dc18fe-cbf6-42db-b3c1-c7e04ff60db2 | 4/12/2023 | HBAR | 1,299.77069089 | Customer Withdrawal |
| 06dd0ce4-4743-4f73-b3a7-d60eea7cf02f | 4/20/2023 | BTC | 0.04049843 | Customer Withdrawal |
| 06dd0ce4-4743-4f73-b3a7-d60eea7cf02f | 4/20/2023 | BTC | 0.00999989 | Customer Withdrawal |
| 06e4a9d-4fa0-44c5-84a2-37d4202f8e10 | 4/27/2023 | POWR | 2,555.00000000 | Customer Withdrawal |
| 06e4a9d-4fa0-44c5-84a2-37d4202f8e10 | 4/27/2023 | XRP | 0.01130000 | Customer Withdrawal |
| 06f11b5f-2411-47c7-a65b-f9b59f7ff6bc | 4/17/2023 | XLM | 3,560.80134226 | Customer Withdrawal |
| 0714d1b-2411-47c7-a65b-f9b59f7ff6bc | 2/15/2023 | DOGE | 83.00694902 | Customer Withdrawal |
| 0714d1b-2411-47c7-a65b-f9b59f7ff6bc | 2/15/2023 | DOGE | 272.28482698 | Customer Withdrawal |
| 0714d1b-2411-47c7-a65b-f9b59f7ff6bc | 2/15/2023 | BTC | 0.04199000 | Customer Withdrawal |
| 071f1e7e-bfb0-4b3e-9a01-b21a92e06eb9 | 4/27/2023 | HBAR | 28.78509000 | Customer Withdrawal |
| 071f25cd-b0bf-4b09-adbf-23a0b9f7b7ea | 4/12/2023 | XVG | 59,997.60025235 | Customer Withdrawal |
| 071f25cd-b0bf-4b09-adbf-23a0b9f7b7ea | 4/26/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 0720d2ba-60d5-4f72-bda6-ee63a08e48e1 | 4/29/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 0720d2ba-60d5-4f72-bda6-ee63a08e48e1 | 4/29/2023 | BTC | 1.15090510 | Customer Withdrawal |
| 0731c563-7636-41f3-9b51-16ee65003b3e | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 0731c563-7636-41f3-9b51-16ee65003b3e | 4/25/2023 | HBAR | 4,998.56932500 | Customer Withdrawal |
| 0731c563-7636-41f3-9b51-16ee65003b3e | 4/25/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 0745bd0-23b2-4b3a-b6c7-9a3b8fdf3ce1 | 4/17/2023 | BTC | 0.02599916 | Customer Withdrawal |
| 074f4ce0-d8a9-4ada-b0b3-7d9ab1b96b92 | 4/8/2023 | XLM | 1,241.00000000 | Customer Withdrawal |
| 074f4ce0-d8a9-4ada-b0b3-7d9ab1b96b92 | 4/8/2023 | BTC | 0.00091000 | Customer Withdrawal |
| 0756e6-5d28-4f2d-9d6e-5f7c0f49cef5 | 4/8/2023 | BTC | 0.04800000 | Customer Withdrawal |
| 0756e6-5d28-4f2d-9d6e-5f7c0f49cef5 | 4/8/2023 | BTC | 0.00280000 | Customer Withdrawal |
| 0759fc8b-5e2a-4b67-8403-f1f9a04b0f52 | 4/6/2023 | XRP | 2,528.70500000 | Customer Withdrawal |
| 075b4afe-9dd8-4bcf-96a9-6f29c00c9cfc | 4/22/2023 | SC | 2,500.00000000 | Customer Withdrawal |
| 0762d3e0-c6b9-4e2e-b5af-4a2e42862d3a | 4/14/2023 | MTL | 0.01000000 | Customer Withdrawal |
| 0770dbfa-d3d8-4bc8-84cc-cff70e4d5cd9 | 4/17/2023 | OMG | 136.69999500 | Customer Withdrawal |
| 077a60b-8e96-4d73-9e8f-c4ef51d5ab3 | 4/17/2023 | OK | 1,000.00000000 | Customer Withdrawal |
| 078b8d16-a6c2-4b29-8a9f-2ae01ca2e3c3 | 4/18/2023 | HBAR | 1,174.25353499 | Customer Withdrawal |
| 0786767-f8c6-42d9-8ea5-7d05ae6dfd39 | 4/29/2023 | RVN | 1,765.00000000 | Customer Withdrawal |
| 079abc0-ad9d-47e8-b68a-d6c1ce9d3e7e | 4/14/2023 | ADA | 5.99000000 | Customer Withdrawal |
| 07ab3a9-8a0f-42d1-9e34-58bef38e6b3f | 4/17/2023 | VTC | 116.34000000 | Customer Withdrawal |
| 07ab3a9-8a0f-42d1-9e34-58bef38e6b3f | 4/17/2023 | VTC | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07b04ba1-522a-415a-8e84-fd20c6ab07cb | 4/19/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 07b04ba1-522a-415a-8e84-fd20c6ab07cb | 4/19/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 07b04ba1-522a-415a-8e84-fd20c6ab07cb | 4/19/2023 | DOGE | 13,086.02809956 | Customer Withdrawal |
| 07c333b0-8291-4f11-8a3a-c750bde4f500 | 4/24/2023 | PPC | 99.98000000 | Customer Withdrawal |
| 07d26a9b-f9dd-4410-aedb-367ea914448c | 4/5/2023 | DOGE | 2,340.76089256 | Customer Withdrawal |
| 07d517a-ba71-44f5-b516-515a8bcbeb2e | 4/2/2023 | BTC | 0.01570261 | Customer Withdrawal |
| 0806714f-327f-4747-841b-4d33d8611815 | 4/6/2023 | ADA | 1,420.60000354 | Customer Withdrawal |
| 0806714f-327f-4747-841b-4d33d8611815 | 4/7/2023 | BTC | 0.00241648 | Customer Withdrawal |
| 0817407-bc8a-4bd1-8195-e6cb7e9a1434 | 4/12/2023 | VTC | 10,154.74295378 | Customer Withdrawal |
| 081d85d6-19a6-4b2d-afd5-f6674a22146a | 4/19/2023 | XRP | 16,094.03096900 | Customer Withdrawal |
| 081d85d6-19a6-4b2d-afd5-f6674a22146a | 4/14/2023 | HBAR | 101,195.15423300 | Customer Withdrawal |
| 0833b708-e2a7-46e1-8925-a407c515b88d | 4/12/2023 | BTC | 0.00342915 | Customer Withdrawal |
| 08487b09-47f4-4d96-b67e-279ff96856ec | 4/19/2023 | XRP | 357.07087500 | Customer Withdrawal |
| 084b58c7-f602-40bc-87da-f7f36b676080 | 4/12/2023 | ADA | 553.24368745 | Customer Withdrawal |
| 084bc528-a255-4358-8711-988165b64ce8 | 4/13/2023 | ETH | 0.04138015 | Customer Withdrawal |
| 0850e436-9eed-4844-8916d5f12e87a72 | 4/3/2023 | DOGE | 10,802.70581431 | Customer Withdrawal |
| 0861a67c-6fef-4cb0-820f-1e2de2595f75 | 3/13/2023 | SC | 592.38861809 | Customer Withdrawal |
| 0861a67c-6fef-4cb0-820f-1e2de2595f75 | 3/14/2023 | USD | 80.00000000 | Customer Withdrawal |
| 0880f1a4e-4ea1-4719-a0c8-ec1ad0d0f803 | 2/15/2023 | USDT | 107.88051933 | Customer Withdrawal |
| 0884fc92-1a41-4788-8152-6c8e064d625d | 4/11/2023 | BTC | 0.00857601 | Customer Withdrawal |
| 0888bd86-1574-4151-8915-bdb68e7aa9fd | 4/6/2023 | BTC | 0.05279563 | Customer Withdrawal |
| 088bb58d-0eda-4f89-9071-5d22efd20044 | 4/5/2023 | BTC | 0.00945176 | Customer Withdrawal |
| 088bb58d-0eda-4f89-9071-5d22efd20044 | 4/5/2023 | BTC | 0.07012635 | Customer Withdrawal |
| 088c835f-b593-4ceb-90c3-d88bc8aae28f | 4/7/2023 | DOGE | 38,993.00000000 | Customer Withdrawal |
| 0891f1ce6-2207-41cc-a47b-3ede0f066670 | 4/7/2023 | BTC | 0.04431485 | Customer Withdrawal |
| 0897b148-08c2-4fb4-84d6-3accdbca9119 | 4/12/2023 | DCR | 1.36191625 | Customer Withdrawal |
| 0897b148-08c2-4fb4-84d6-3accdbca8119 | 4/12/2023 | BTC | 0.00408218 | Customer Withdrawal |
| 089ad017-0e93-4608-8d1d-f2ec97efd7c5 | 4/5/2023 | SC | 7,625.45475910 | Customer Withdrawal |
| 089c1f47-eb55-460c-8dba-2201e7b5de12 | 4/25/2023 | ADA | 121.88741280 | Customer Withdrawal |
| 089c1f47-eb55-460c-8dba-2201e7b5de12 | 4/8/2023 | DOGE | 2,638.27769430 | Customer Withdrawal |
| 08a8fb85-7cb1-4106-8867-b45e0ba31dd | 4/2/2023 | DOGE | 9,265.49647531 | Customer Withdrawal |
| 08ac2a61-0a8d-4b14-a4e9-8857b469c790 | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| 08b83923-59a8-48aa-a725-a6df85381ee | 4/6/2023 | ADA | 10,308.56519102 | Customer Withdrawal |
| 08c3c279-45d9-488d-ab1d-3c5b1efdbb7 | 4/20/2023 | DGB | 6,579.50818659 | Customer Withdrawal |
| 08cac863-abf6-491d-1d8-b6aaa5d878a5 | 4/26/2023 | BTC | 0.01217144 | Customer Withdrawal |
| 08cd9e50-c4be-4c6a-92ee-33cb598ec33 | 4/14/2023 | ETH | 17.58383567 | Customer Withdrawal |
| 08cd9e50-c4be-4c6a-92ee-33cb598ec33 | 4/4/2023 | ADA | 23,800.76187094 | Customer Withdrawal |
| 08e6256b-e7dc-4735-9387-fe39701c11a2 | 3/31/2023 | USDT | 116.61760167 | Customer Withdrawal |
| 08e730bb-43d5-440d-bbb5-5c2fd4e747ea | 4/22/2023 | BTC | 0.11460355 | Customer Withdrawal |
| 08e91ffb-9ae9-4abc-8057-42e38de1fa2d | 3/31/2023 | BTC | 0.00348820 | Customer Withdrawal |
| 08f280eb-3368-4566-8d1e-b1971fc0e9d4 | 4/7/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 08f567d3-3f6b-4f32-9b2b-aa9e02aeb2a9 | 4/6/2023 | ETH | 0.02298144 | Customer Withdrawal |
| 08f567d3-3f6b-4f32-9b2b-aa9e02aeb2a9 | 4/5/2023 | ADA | 504.70294609 | Customer Withdrawal |
| 08f567d3-3f6b-4f32-9b2b-aa9e02aeb2a9 | 4/6/2023 | BTC | 0.00741946 | Customer Withdrawal |
| 08f567d3-3f6b-4f32-9b2b-aa9e02aeb2a9 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 08f567d3-3f6b-4f32-9b2b-aa9e02aeb2a9 | 4/5/2023 | BTC | 0.01862243 | Customer Withdrawal |
| 0901c51-530b-436a-bc1f6-1b8af7447aaf | 4/17/2023 | BTC | 0.04158064 | Customer Withdrawal |
| 09021fae-04b7-416a-a328-46484a340f9a | 4/1/2023 | HBAR | 79,553.04540351 | Customer Withdrawal |
| 09021fae-04b7-416a-a328-46484a340f9a | 4/1/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 09021fae-04b7-416a-a328-46484a340f9a | 4/1/2023 | XLM | 2,387.70360076 | Customer Withdrawal |
| 09044706-f414-47c7-85b1-00b7805e0927 | 4/12/2023 | USDC | 988.00000000 | Customer Withdrawal |
| 0906206e-b312-4915-be06-59b6a9da6157 | 4/3/2023 | ARK | 2,029.57029612 | Customer Withdrawal |
| 090e0ac3-cd48-4e0b-9ac7-a2c8637f25eb | 4/14/2023 | ADA | 94.40863680 | Customer Withdrawal |
| 090e0ac3-cd48-4e0b-9ac7-e2c86377d5eb | 4/14/2023 | DOGE | 495.87309621 | Customer Withdrawal |
| 090e0ac3-cd48-4e0b-9ac7-a2c8637d5eb | 4/14/2023 | RVN | 844.96929169 | Customer Withdrawal |
| 09157328-2af6-428a-a77a-1c49e11f0224d | 4/26/2023 | ADA | 1,075.48466933 | Customer Withdrawal |
| 09157328-2af6-428a-a77a-1c49e1f0224d | 4/26/2023 | DOGE | 2,127.11870833 | Customer Withdrawal |
| 0917c3eb-2523-4c86-9879-cc40cff76bf6 | 4/26/2023 | XVG | 2,207.00000000 | Customer Withdrawal |
| 091916f7-24c8-43bc-af6a-ea0d76aeaf39 | 3/22/2023 | QNT | 1.04862284 | Customer Withdrawal |
| 091916f7-24c8-43bc-af6a-ea0d76aeaf39 | 3/29/2023 | BTC | 0.00483352 | Customer Withdrawal |
| 091cd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | MANA | 57.58799817 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 091cd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | ADA | 5,960.00000000 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | ADA | 1,382.85326076 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | CRO | 42.06301562 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 2/17/2023 | USDT | 718.76854000 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | DOGE | 3,532.97175429 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | DOGE | 114.07646043 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | LRC | 709.24000587 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 4/12/2023 | BTC | 0.04681706 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 091fcd8f-14b4-4c32-b1fc-a0e6fd809def | 3/6/2023 | BTC | 0.00420000 | Customer Withdrawal |
| 092897bd-14a8-4c13-b023-565c44274012 | 4/7/2023 | XRP | 19,999.00000000 | Customer Withdrawal |
| 092897bd-14a8-4c13-b023-565c44274012 | 4/12/2023 | BTC | 1.18367659 | Customer Withdrawal |
| 092897bd-14a8-4c13-b023-565c44274012 | 4/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 092d0282-3212-4e7a-91e1-7fad413c2b60 | 4/15/2023 | ADA | 784.59840995 | Customer Withdrawal |
| 092d0282-3212-4e7a-91e1-7fad413c2b60 | 4/15/2023 | ADA | 260.66613664 | Customer Withdrawal |
| 093016a-3ac5-4214-a2b0-f95f9a2f5729 | 4/14/2023 | BSV | 0.49900000 | Customer Withdrawal |
| 093016a-3ac5-4214-a2b0-f95f9a5729 | 4/14/2023 | BSV | 18.49900000 | Customer Withdrawal |
| 09398af2-afb-4d66-840b-1991477245c | 4/2/2023 | ADA | 28.64252242 | Customer Withdrawal |
| 09398af2-afb-4d66-840b-1991477245c | 4/21/2023 | ADA | 189.45759172 | Customer Withdrawal |
| 094a1c12-f558-46b9-8c6e-0b7e209f52e9 | 4/18/2023 | ADA | 380.65215532 | Customer Withdrawal |
| 094a1c12-f558-46b9-8c6e-0b7e209f52e9 | 2/9/2023 | ADA | 649.00000000 | Customer Withdrawal |
| 094a1c12-f558-46b9-8c6e-0b7e209f52e9 | 2/10/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 094a1c12-f558-46b9-8c6e-0b7e209f52e9 | 3/3/2023 | BTC | 0.00179344 | Customer Withdrawal |
| 094e4169-b856-40c9-a703-787ad30daed5 | 4/4/2023 | ETH | 0.05983424 | Customer Withdrawal |
| 094ee977-bf5a-4eae-8645-4505f4e0558 | 4/6/2023 | BTC | 0.03931695 | Customer Withdrawal |
| 0955d9a9-4d53-4798-94cc-50c64a749c09 | 4/11/2023 | WAXP | 9,873.00000000 | Customer Withdrawal |
| 0955d9a9-4d53-4798-94cc-50c64a749c09 | 3/14/2023 | WAXP | 50.00000000 | Customer Withdrawal |
| 0955d9a9-4d53-4798-94cc-50c64a749c09 | 4/2/2023 | WAXP | 6,590.00000000 | Customer Withdrawal |
| 0955d9a9-4d53-4798-94cc-50c64a749c09 | 4/12/2023 | WAXP | 9,955.27194344 | Customer Withdrawal |
| 0955d9a9-4d53-4798-94cc-50c64a749c09 | 4/3/2023 | WAXP | 8.00000000 | Customer Withdrawal |
| 0959f6d-142f-41c2-b253-12d5b207b510 | 4/6/2023 | ADA | 22,247.56592810 | Customer Withdrawal |
| 09653296-5d88-48b8-b73b-4c3e047e48f | 4/7/2023 | HBAR | 4,999.55979254 | Customer Withdrawal |
| 0968072a-40e3-4e44-be55-f4932cd42684 | 4/15/2023 | ADA | 0.07934315 | Customer Withdrawal |
| 0968072a-40e3-4e44-be55-f4932cd42684 | 4/14/2023 | BTC | 0.00260690 | Customer Withdrawal |
| 09700cc0-04c3-4916-847e-aaa2e0f7d6e06 | 3/11/2023 | BTC | 0.00171775 | Customer Withdrawal |
| 0973c58f-103e-491e-83e2-6b9d0513eb0b | 4/11/2023 | USDT | 2,337.19151802 | Customer Withdrawal |
| 097fa0bf-7da0-41d6-883b-b0be788e0ba5 | 4/8/2023 | BTC | 0.01037697 | Customer Withdrawal |
| 0982599f-a0ed-496e-a589-7a094365db4a | 4/7/2023 | BTC | 0.00148942 | Customer Withdrawal |
| 098d73a4-8fac-40aa-b25c-2551e0552bd5 | 4/7/2023 | SOL | 2,586.00000000 | Customer Withdrawal |
| 0995a6f7-a577-4788-8702-f53362200e65 | 4/26/2023 | DOGE | 608.20732083 | Customer Withdrawal |
| 0995a6f7-a577-4788-8702-f53362200e65 | 4/26/2023 | DOGE | 125,966.26763677 | Customer Withdrawal |
| 0997f342-c865-45b3-8b2c-5d1348fa2781 | 4/19/2023 | DOGE | 2,235.85264246 | Customer Withdrawal |
| 09a01c16-6359-4752-a8f8-c985741482bf | 4/27/2023 | XRP | 9,534.76553300 | Customer Withdrawal |
| 09a01c18-6359-4752-a8f9-c985741482bf | 4/27/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 09a01c18-6359-4752-a8f9-c985741482bf | 4/27/2023 | FLR | 1,441.46853800 | Customer Withdrawal |
| 09a5c0c2-3aab-4ba4-a7e6-8e009c2623dc | 4/7/2023 | ADA | 249.00000000 | Customer Withdrawal |
| 09b7c4f2-731c-4d35-9808-167cf522c396 | 4/5/2023 | HBAR | 2,640.64499471 | Customer Withdrawal |
| 09b7c4f2-731c-4d35-9808-167cf522c396 | 4/5/2023 | HBAR | 7,357.35498413 | Customer Withdrawal |
| 09b94e1c-45c5-45db-8a0e-b1c3779f2a38 | 4/12/2023 | UBQ | 1.00000000 | Customer Withdrawal |
| 09b94e1c-45c3-45db-8a0e-b1c3779f2a38 | 4/11/2023 | UBQ | 212.67366510 | Customer Withdrawal |
| 09b94e1c-45c3-45db-8a0e-b1c3779f2a38 | 4/13/2023 | UBQ | 200.00000000 | Customer Withdrawal |
| 09e2bf6b61c-449e-8e8c-7c7b9bcca6e6 | 4/28/2023 | LTC | 0.76000000 | Customer Withdrawal |
| 09e2bf6b61c-449e-8e8c-7c7b9bcca6e6 | 4/29/2023 | LTC | 0.01480098 | Customer Withdrawal |
| 09e2bf6b61c-449e-8e8c-7c7b9bcca6e6 | 4/28/2023 | ETH | 0.47559904 | Customer Withdrawal |
| 09e2bf6b61c-449e-8e8c-7c7b9bcca6e6 | 4/29/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 09e2bf6b61c-449e-8e8c-7c7b9bcca6e6 | 4/29/2023 | BTC | 0.03925861 | Customer Withdrawal |
| 09ea7e4f-cfff-4465-890e-d8e73353e51 | 4/5/2023 | BTC | 0.32697285 | Customer Withdrawal |
| 09ebca6cd-d70d-4a15-bc40-82d4afa1f166 | 4/4/2023 | USDT | 14.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09ebca6cd-d70d-4a15-bc40-82d4afa1f166 | 4/4/2023 | USDT | 272.13743087 | Customer Withdrawal |
| 09ed84d2-a041-4c4e-9450-8330961360d | 4/2/2023 | DOGE | 3,525.96179457 | Customer Withdrawal |
| 09f087bc-5897-4412-ba6f-303065aba6d1 | 4/27/2023 | USDC | 61.27011931 | Customer Withdrawal |
| 09fb99ae-638a-4b8a-872c-5b5960ba64e4 | 2/14/2023 | ADA | 716.53817118 | Customer Withdrawal |
| 09fb99ae-638a-4b8a-872c-5b5960ba64e4 | 2/14/2023 | HBAR | 4,619.56756827 | Customer Withdrawal |
| 09fb99ae-638a-4b8a-872c-5b5960ba64e4 | 2/16/2023 | DOGE | 2,601.02102622 | Customer Withdrawal |
| 09fb99ae-638a-4b8a-872c-5b5960ba64e4 | 2/16/2023 | XLM | 2,563.64174960 | Customer Withdrawal |
| 09fb99ae-638a-4b8a-872c-5b5960ba64e4 | 4/3/2023 | BTC | 0.05140018 | Customer Withdrawal |
| 09fccec4-5c55-4c68-8c47-a6bf02de9f04 | 4/12/2023 | ETH | 0.00021400 | Customer Withdrawal |
| 0a1e3d57-de27-4f37-8568-561b0a60b042 | 4/12/2023 | ADA | 124.30214072 | Customer Withdrawal |
| 0a1e3d57-de27-4f37-8568-561b0a60b042 | 4/12/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0a2cb530-a0c5-4778-9f27-0c72b66bbb87 | 4/11/2023 | RVN | 2,425.23901541 | Customer Withdrawal |
| 0a2cb530-a0c5-4778-9f27-0c72b66bbb87 | 4/5/2023 | USD | 200.00000000 | Customer Withdrawal |
| 0a35a6ff-5226-4f1e-a90d-7bc02b1c25cb | 4/28/2023 | XRP | 613.13003100 | Customer Withdrawal |
| 0a35a6ff-5226-4f1e-a90d-7bc02b1c25cb | 4/29/2023 | XRP | 3,059.83200000 | Customer Withdrawal |
| 0a39b835-a0d8-481f-bc0a-5bc396061170 | 4/9/2023 | DOGE | 6,200.19999961 | Customer Withdrawal |
| 0a39b835-a0d8-481f-bc0a-5bc396061170 | 4/9/2023 | DOGE | 2,063.39996986 | Customer Withdrawal |
| 0a3d60c5-07b1-4126-a962-68c192153e7b6 | 4/28/2023 | ETH | 78.62566434 | Customer Withdrawal |
| 0a3d60c5-07b1-4126-a962-68c192153e7b6 | 4/28/2023 | HBAR | 404.87330945 | Customer Withdrawal |
| 0a415471e-1821-4dee-b214-e6c12470060f | 4/5/2023 | BTC | 0.00149117 | Customer Withdrawal |
| 0a40fc7b-84dd-442a-b65b-9fa98ce13d69 | 4/5/2023 | ETH | 0.21791128 | Customer Withdrawal |
| 0a40fc7b-84dd-442a-b65b-9fa98ce13d69 | 4/10/2023 | ETH | 5.19688550 | Customer Withdrawal |
| 0a40fc7b-84dd-442a-b65b-c0993ffacad | 4/12/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 0a40fc7b-84dd-442a-b65b-c0993ffacad | 4/27/2023 | XVG | 996.00000000 | Customer Withdrawal |
| 0a40fc7b-84dd-442a-b65b-c0993ffacad | 4/12/2023 | XVG | 996.71004360 | Customer Withdrawal |
| 0a4c5651-8c3e-456e-88e3-93da1f130053 | 4/27/2023 | BTC | 0.00103625 | Customer Withdrawal |
| 0a4d95e0-c92b-4b6e-93de-3b3963dc23c0 | 4/22/2023 | QTUM | 2.16670700 | Customer Withdrawal |
| 0a526751-cf2c-4cee-8ac2-4b29aecaeb66b | 4/19/2023 | DOGE | 5,833.38700106 | Customer Withdrawal |
| 0a55a62-9c44-4b51-9d03-9c19cd6bc36 | 3/6/2023 | DOGE | 3,138.25214750 | Customer Withdrawal |
| 0a6316ba-9d5d-4661-a334-38727b1979eb | 4/9/2023 | ADA | 0.00441996 | Customer Withdrawal |
| 0a6777ca-8e69-4933-a34d-24d2e05fd6af5 | 4/3/2023 | BTC | 0.01061381 | Customer Withdrawal |
| 0a6f2ac8-da18-4f17-a8b9-246b8c8d98e7 | 4/3/2023 | BTC | 0.00275000 | Customer Withdrawal |
| 0a6c63de-4425-4426-8c42-7a67a179838e | 4/12/2023 | ADA | 219.75000000 | Customer Withdrawal |
| 0a6c63de-4425-4426-8c42-7a67a179838e | 4/12/2023 | BTC | 0.00970002 | Customer Withdrawal |
| 0a6d3c8a-dadb-416d-a467-44a37617983a8 | 4/5/2023 | BTC | 0.00755559 | Customer Withdrawal |
| 0a72efa8-9845-4ac3-a22b-4c06b5326bfc | 4/12/2023 | HBAR | 13,544.52483468 | Customer Withdrawal |
| 0a85be45-67fd-44b6-9636-2667cf2c2d4d6 | 4/11/2023 | XRP | 105.67811000 | Customer Withdrawal |
| 0a85c138-5fa8-4a71-997d-35e22dbfa0b99 | 4/15/2023 | ETH | 0.96000000 | Customer Withdrawal |
| 0a85c138-5fa8-4a71-997d-35e22dbfa0b99 | 5/1/2023 | WAXP | 1,963.00000000 | Customer Withdrawal |
| 0a9cb353-2150-4367-b478-b7a94ef21177 | 4/12/2023 | ADA | 5.72433544 | Customer Withdrawal |
| 0a9cb353-2150-4367-b478-b7a94ef21177 | 4/12/2023 | BTC | 0.00997061 | Customer Withdrawal |
| 0aa10948-5aca-4d52-9cd4-e6e2e1b354773 | 4/27/2023 | BTC | 0.00093030 | Customer Withdrawal |
| 0aad2790-6ed4-4dfd-8c0a-5663826b7a1 | 4/12/2023 | USDT | 119.89833049 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 4/12/2023 | DOGE | 13,799.64730998 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 4/13/2023 | XLM | 5,000.00000000 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 4/12/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 3/31/2023 | WAXP | 4,985.62000000 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 3/31/2023 | CELO | 308.63300000 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 4/2/2023 | XVG | 199,531.20000000 | Customer Withdrawal |
| 0aa5c0c6-7a60-44c1-a204-92589a63ca6 | 4/12/2023 | USDT | 1.60017000 | Customer Withdrawal |
| 0ab4d756-3883-4e8e-bf79-4b1a30a06 | 3/31/2023 | SOL | 2,700.73000000 | Customer Withdrawal |
| 0abca91a-ac54-4f44-a7bc-c8ab5a8abba | 4/4/2023 | BTC | 0.00047500 | Customer Withdrawal |
| 0ac41472-5556-4e0b-a6d7-92c80ca76d | 3/22/2023 | MATIC | 26.89496291 | Customer Withdrawal |
| 0ac41472-5556-4e0b-a6d7-92c80ca76d | 4/12/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 0ac4d160-4776e-4e7-8888-e6c72a8b4ed | 4/3/2023 | BTC | 33,544.66394239 | Customer Withdrawal |
| 0ac4d160-4776e-4e7-8888-e6c72a8b4ed | 4/3/2023 | BTC | 0.01093130 | Customer Withdrawal |
| 0acf10c7-4cd4-44d8-ae2c-9504e330bd4c | 4/26/2023 | ETH | 0.02000000 | Customer Withdrawal |
| 0acf10c7-4cd4-44d8-ae2c-9504e330bd4c | 4/12/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 0ad97deb-3a3d-4541-b6a4-f9c14db90c1 | 4/1/2023 | DOGE | 899.77031250 | Customer Withdrawal |
| 0ad97deb-3a3d-4541-b6a4-f9c14db90c1 | 4/1/2023 | USDT | 0.00060000 | Customer Withdrawal |
| 0ae6d99d-c8a5-4608-b88e-762f6e21a11 | 4/3/2023 | BTC | 0.00001690 | Customer Withdrawal |
| 0ae94791-30ff-4a35-b1f0-62de9f28ceef | 4/27/2023 | LTC | 12.44558577 | Customer Withdrawal |
| 0ae94791-30ff-4a35-b1f0-62de9f28ceef | 4/27/2023 | LTC | 4.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0af7276e-308c-4ef5-a62d-f5e34af34e2c | 3/17/2023 | BTC | 0.00368209 | Customer Withdrawal |
| 0af7276e-308c-4ef5-a62d-f5e34af34e2c | 3/17/2023 | BTC | 0.00898421 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/23/2023 | BTC | 70.97878164 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/25/2023 | BTC | 262.22377115 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/23/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/25/2023 | BTC | 0.01722934 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/23/2023 | ETH | 0.13464063 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/24/2023 | BTC | 0.05230776 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/23/2023 | BTC | 0.00621620 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/24/2023 | USDT | 0.00088323 | Customer Withdrawal |
| 0afefa67-aeb4-4c11-b376-40337d8e01c | 3/21/2023 | BTC | 0.00042602 | Customer Withdrawal |
| 0b016bd5-abc0-49e8-8a79-edd1f3d6f5 | 4/7/2023 | HBAR | 17,576.42291192 | Customer Withdrawal |
| 0b21bee4-25b8-4684-959f-80b3956 ba80 | 4/25/2023 | ETH | 27.97860600 | Customer Withdrawal |
| 0b21bee4-25b8-4684-959f-80b8956 ba80 | 4/25/2023 | ETH | 7,192.38182000 | Customer Withdrawal |
| 0b23a4e2-d4d3-4e55-8982-4ac8be41 | 4/7/2023 | BTC | 0.00212799 | Customer Withdrawal |
| 0b23a4e2-d4d3-4e55-8982-4ac8be41 | 4/7/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 0b243a5b-00a5-4ace-b3a2-ad5a6 | 4/11/2023 | BTC | 0.05717357 | Customer Withdrawal |
| 0b24b28b-dbb6-4ba3-a73d-50a65e0d9f | 4/26/2023 | BTC | 0.00094800 | Customer Withdrawal |
| 0b24b28b-dbb6-4ba3-a73d-50a65e0d9f | 4/26/2023 | BTC | 0.00094800 | Customer Withdrawal |
| 0b2dea71-9b9d-42f9-a5a2-e67e7a | 4/6/2023 | BTC | 0.02130000 | Customer Withdrawal |
| 0b37af71-d6da-4f1c-a4f5-9d34 | 4/1/2023 | HBAR | 1,183.45200550 | Customer Withdrawal |
| 0b42d29b-7e34-43fd-b4b5-f8c7e1 | 4/8/2023 | USDT | 3.47000000 | Customer Withdrawal |
| 0b5a64aa-49cc-4a7d-8a7f-9cb91c | 4/12/2023 | USD | 300.00000000 | Customer Withdrawal |
| 0b5a64aa-49cc-4a7d-8a7f-9cb91c | 4/12/2023 | BTC | 0.02740000 | Customer Withdrawal |
| 0b60f3bc-13f4-48b4-9d8e-5e3 | 4/15/2023 | ADA | 0.05480845 | Customer Withdrawal |
| 0b60f3bc-13f4-48b4-9d8e-5e3 | 4/15/2023 | ETH | 0.00846300 | Customer Withdrawal |
| 0b60f3bc-13f4-48b4-9d8e-5e3 | 4/15/2023 | BTC | 0.00089100 | Customer Withdrawal |
| 0b63dc56-0f2e-4ed7-bc1f-d6 | 4/2/2023 | BTC | 0.00098000 | Customer Withdrawal |
| 0b69e7e7-0d16-4a21-a5e0-f | 4/12/2023 | ADA | 172.00000000 | Customer Withdrawal |
| 0b6d1f27-e3da-4fde-b71 | 4/5/2023 | BTC | 0.00037865 | Customer Withdrawal |
| 0b6ef0e7-a12f-4cf3-b03 | 4/6/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 0b7a1da5-72b5-48a7-a47 | 4/12/2023 | LTC | 0.15020000 | Customer Withdrawal |
| 0b7cc9bc-d52e-4f14-a7 | 4/3/2023 | BTC | 0.00178300 | Customer Withdrawal |
| 0b84f5dc-4e0e-4cf6-80 | 4/12/2023 | USDT | 115.75000000 | Customer Withdrawal |
| 0b89c7e6-6f54-40f9-9 | 4/12/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 0b8db9a4-4c58-4fff-8a | 4/7/2023 | BTC | 0.00275000 | Customer Withdrawal |
| 0b8db9a4-4c58-4fff-8a | 4/5/2023 | ADA | 362.80000000 | Customer Withdrawal |
| 0b8db9a4-4c58-4fff-8a | 4/27/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 0b8db9a4-4c58-4fff-8a | 4/25/2023 | BTC | 0.00280000 | Customer Withdrawal |
| 0b96f0c3-b3be-4ab1-9 | 4/12/2023 | BTC | 0.00079000 | Customer Withdrawal |
| 0ba2ab28-c0db-4c9f-9 | 4/26/2023 | ETH | 0.20000000 | Customer Withdrawal |
| 0ba4d79a-0547-4b62-9 | 4/3/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 0bc4c5e5-5a5f-4b73-9 | 4/12/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 0bcb2c4a-f8e4-46ff-b | 4/7/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 0bd0e2f8-3c27-40f5-8 | 4/12/2023 | ADA | 50.00000000 | Customer Withdrawal |
| 0bd3c6a2-e024-4e9c-a | 4/4/2023 | BTC | 0.00150000 | Customer Withdrawal |
| 0bd8b6c4-3b0e-42d3-9 | 4/11/2023 | BTC | 0.00240000 | Customer Withdrawal |
| 0be0e7a3-7f47-4c8d-8 | 4/12/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 0bf1e44a-c1d1-4c7e-9 | 4/5/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 0bf27a9c-c6f5-4b0c-8 | 4/12/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 0bf4a6d5-4f2a-4b0c-a | 4/7/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 0bf8e9c4-3a6f-4c1e-8 | 4/12/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 0c012b7d-5c9e-4b2f-8 | 4/4/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 0c0a5e1f-2b3c-4d7e-8 | 4/12/2023 | BTC | 0.00250000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bc303ba-fd5c-4142-9d45-df64c73660c0 | 4/27/2023 | FLR | 152.04412550 | Customer Withdrawal |
| 0bcac298-7c42-4aee-95b5-a7d97b041158 | 4/14/2023 | OMG | 42.00000000 | Customer Withdrawal |
| 0bcddcb8-5476-4523-8c4a-0c52aeae8da4 | 4/7/2023 | HBAR | 97,832.98960387 | Customer Withdrawal |
| 0bcddcb8-5476-4523-8c4a-0c52aeae8da4 | 4/7/2023 | USDT | 151.09476096 | Customer Withdrawal |
| 0bdba8a6-2ac1-4140-b568-77bb0a66bb68 | 4/4/2023 | LTC | 2.72810666 | Customer Withdrawal |
| 0bdba8a6-2ac1-4140-b568-77bb0a66bb68 | 4/4/2023 | DGB | 999.60000000 | Customer Withdrawal |
| 0bdba8a6-2ac1-4140-b568-77bb0a66bb68 | 4/4/2023 | VTC | 124.98000000 | Customer Withdrawal |
| 0bdba8a6-2ac1-4140-b568-77bb0a66bb68 | 4/4/2023 | BTC | 0.08494694 | Customer Withdrawal |
| 0bea42f7-28ed-4f5a-ba60-6f0fbd02f998 | 4/23/2023 | DOGE | 622.09856818 | Customer Withdrawal |
| 0bebd799-8eef-4bdc-9a16-75da1749d531 | 4/28/2023 | VTC | 0.98977982 | Customer Withdrawal |
| 0bee648c-4f71-48cd-9943-1e941c80ee45 | 4/10/2023 | DOT | 3.50000000 | Customer Withdrawal |
| 0bec648c-4f71-48cd-9943-1e941c80ee45 | 4/13/2023 | ADA | 340.21251319 | Customer Withdrawal |
| 0bec648c-4f71-48cd-9943-1e941c80ee45 | 4/10/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| 0bec648c-4f71-48cd-9943-1e941c80ee45 | 4/10/2023 | ALGO | 149.90000000 | Customer Withdrawal |
| 0bf78054-effb-42f2-a2a3-e94a5824f97e5 | 4/7/2023 | DOGE | 7,244.09665648 | Customer Withdrawal |
| 0bf78054-effb-42f2-a2a3-e94a5824f97e5 | 4/7/2023 | BTC | 0.46169684 | Customer Withdrawal |
| 0bf78054-effb-42f2-a2a3-e94a5824f97e5 | 4/7/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 0bfb7054-bc77-4dc0-b3b2-e4ea3fd037ed | 4/26/2023 | DOGE | 5,537.46194534 | Customer Withdrawal |
| 0c06f657-ab61-43f0-81a2-252ad236c6ae | 4/13/2023 | RVN | 62.00000000 | Customer Withdrawal |
| 0c15bc5d-c4a0-4697-b42b-ce8cfab3b8fb | 4/12/2023 | LTC | 3.49228896 | Customer Withdrawal |
| 0c295fa4-b759-4f55-5954-df74630969fa | 4/3/2023 | ADA | 784.49844196 | Customer Withdrawal |
| 0c349d8c-b7f7-4fff-a884-c715a99634cb | 4/26/2023 | LTC | 2.11348146 | Customer Withdrawal |
| 0c3a6c92-5532-47f0-992f-26366a035832 | 4/12/2023 | BTC | 0.00151060 | Customer Withdrawal |
| 0c44cbec-c991-48c6-a472-f298f71e1ec6 | 4/7/2023 | TRX | 10,397.60000100 | Customer Withdrawal |
| 0c4a2c81-e7d6-49d4-b7a7-ad2e6f65dda2 | 3/28/2023 | XLM | 2,595.28965181 | Customer Withdrawal |
| 0c4a2c81-e7d6-4fd4-b7a7-ad2e6f65dda2 | 3/28/2023 | XLM | 865.06321727 | Customer Withdrawal |
| 0c4b06e0-89f9-4b8f-b333-1ba60284246d | 4/5/2023 | USD | 600.00000000 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/24/2023 | DGB | 18,685.51829831 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/24/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/23/2023 | DOGE | 13,219.00235539 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/14/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/14/2023 | XLM | 136.84943506 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/23/2023 | SHIB | 1,857,200.00000000 | Customer Withdrawal |
| 0c557b76-89a5-4c05f-8556-99a7721178d7 | 4/23/2023 | SHIB | 148,031,873.74818100 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | WAXP | 413.74800470 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | ENJ | 1,790.00000000 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | ENJ | 40.00000000 | Customer Withdrawal |
| 0c63c21b-1e3d-4d9f-a85b-4c00cd7b0567 | 4/2/2023 | BTC | 0.00088132 | Customer Withdrawal |
| 0c652dc7-0f9a-4d4c-bb6f-3e5a223d2f1b | 4/17/2023 | BTC | 0.01038056 | Customer Withdrawal |
| 0c672743-a690-44c5-94fa-f971963f4e6a | 4/2/2023 | ADA | 96.32078300 | Customer Withdrawal |
| 0c6d8099-e344-4e4b-8ca5-133d21f95da7 | 4/18/2023 | DGB | 19,537.41313419 | Customer Withdrawal |
| 0c6e4362-c023-47fd-84c2-fd9a22df92 df | 4/7/2023 | POLY | 445.00000000 | Customer Withdrawal |
| 0c6e4362-c023-47fd-84c2-fd9a22df92df | 4/10/2023 | BTC | 0.02050744 | Customer Withdrawal |
| 0c81b807-3aa5-4f1a-acbd-d6e16ee5a6d3 | 4/3/2023 | ADA | 3,140.31677726 | Customer Withdrawal |
| 0c81b807-3aa5-4f1a-acbd-d6e16ee5a6d3 | 4/11/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 0c81b807-3aa5-4f1a-acbd-d6e16ee5a6d3 | 4/5/2023 | XLM | 2,999.00000000 | Customer Withdrawal |
| 0c8439a8-8271-4911-8e00-225e87e5fc6f | 4/5/2023 | BTC | 0.03629160 | Customer Withdrawal |
| 0c86d25f-a3cb-4794-98e2-f580b1bc8006 | 4/5/2023 | BTC | 0.01195997 | Customer Withdrawal |
| 0c8f2e33-179f-44ec-b4fb-9c08bf2846fb | 4/17/2023 | BTC | 0.00408970 | Customer Withdrawal |
| 0c94f7da-981f-4cb6-a5ea-6c0792c249ca | 4/12/2023 | LTC | 190.46643072 | Customer Withdrawal |
| 0c94f7da-981f-4cb6-a5ea-6c0792c249ca | 4/12/2023 | USDT | 159.87350200 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/19/2023 | ADA | 5,001.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/20/2023 | ADA | 5,003.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/22/2023 | ADA | 5,002.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/19/2023 | ADA | 5,006.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/18/2023 | ADA | 5,001.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/18/2023 | ADA | 3,887.00151100 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/21/2023 | ADA | 5,003.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/21/2023 | ADA | 2,004.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/23/2023 | ADA | 5,006.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/17/2023 | ADA | 3,204.28000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/24/2023 | ADA | 5,009.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/17/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/19/2023 | ADA | 5,002.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/25/2023 | ADA | 6,007.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/23/2023 | ADA | 2,005.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/23/2023 | ADA | 6,009.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/23/2023 | ADA | 5,008.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/26/2023 | ADA | 5,008.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/25/2023 | ADA | 6,005.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/24/2023 | ADA | 5,007.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/21/2023 | ADA | 5,004.00000000 | Customer Withdrawal |
| 0c99a22c-c604-455d-9542-d95225c61594 | 4/21/2023 | ADA | 4,010.00000000 | Customer Withdrawal |
| 0c9f0c57-949e-4f21-bf36-122f6c2ceff3 | 4/3/2023 | ADA | 5,527.99417507 | Customer Withdrawal |
| 0ca9b97d-4156-4eda-a2cd-58bcdb5d0a66 | 4/14/2023 | ETHW | 0.07066672 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/5/2023 | USDT | 91.00000000 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/5/2023 | USDT | 6,707.88677385 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/4/2023 | DOGE | 999,995.00000000 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/5/2023 | DOGE | 434,003.96356837 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/4/2023 | DOGE | 999.00000000 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/5/2023 | DOGE | 55,618.03109488 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/4/2023 | ENJ | 1,908.66461121 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/4/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 0cc34f0c-8cc3-4e9d-aab4-53cb536aea33 | 4/5/2023 | TRX | 252,233.72671598 | Customer Withdrawal |
| 0cc42f69-c16b-4fcc-85c8-89751d5c2969 | 4/3/2023 | NMR | 41.70934173 | Customer Withdrawal |
| 0cc42f69-c16b-4fcc-85c8-89751d5c2969 | 4/3/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| 0cc42f69-c16b-4fcc-85c8-89751d5c2969 | 4/3/2023 | ENJ | 1,490.00000000 | Customer Withdrawal |
| 0cc4cef0-498e-4d76-9107-b6f7f665abd7 | 4/3/2023 | XVG | 18,640.64458822 | Customer Withdrawal |
| 0cc709a2-f3e6-41a7-9e25-0d385ca3feb | 4/23/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0cc709a2-f3e6-41a7-9e25-0d385ca3feb | 4/23/2023 | ADA | 1,759.45370079 | Customer Withdrawal |
| 0cc709a2-f3e6-41a7-9e25-0d385ca3cba | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 0cc709a2-f3e6-41a7-9e25-0d385ca3feb | 4/25/2023 | USD | 10.00000000 | Customer Withdrawal |
| 0cc8a246-b1db-45b3-8de7-e276fa4a41b7 | 4/5/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 0cc96ae2-1918-4436-a10b-cc38569bab9d | 4/4/2023 | USD | 280.00000000 | Customer Withdrawal |
| 0cd06a63-f2be-4a5f-89f9-e96c9dcc3924 | 4/7/2023 | DGB | 57,014.94322233 | Customer Withdrawal |
| 0cd4d0e9-3408-4d73-a3b3-bceecd9d12fe | 4/17/2023 | ADA | 112,479.64779840 | Customer Withdrawal |
| 0cda9e3e-cff3-4a59-bb7e-c0e6d796477a | 4/26/2023 | ETH | 0.05576932 | Customer Withdrawal |
| 0ce6132fe-3dec-419b-ba91-b7ee115c1b5b | 4/13/2023 | DGB | 11,933.80198618 | Customer Withdrawal |
| 0ce9aa5e-bdac-4854-9267-ecc96ad9f877 | 3/22/2023 | USD | 9.00000000 | Customer Withdrawal |
| 0ce9aa5e-bdac-4854-9267-ecc96ad9f877 | 4/3/2023 | USD | 0.00000400 | Customer Withdrawal |
| 0ce9d236-11fc-4669-948e-6ff7f199549 | 4/29/2023 | BTC | 0.01445201 | Customer Withdrawal |
| 0d01debe-1a7e-4d2d-bba6-c2f579580ec7 | 3/20/2023 | BTC | 3.53287139 | Customer Withdrawal |
| 0d01debe-1a7e-4d2d-bba6-c2f579580ec7 | 3/21/2023 | BTC | 0.62784778 | Customer Withdrawal |
| 0d01debe-1a7e-4d2d-bba6-c2f579580ec7 | 3/1/2023 | BTC | 0.47314519 | Customer Withdrawal |
| 0d01debe-1a7e-4d2d-bba6-c2f579580ec7 | 3/28/2023 | BTC | 0.01193149 | Customer Withdrawal |
| 0d01debe-1a7e-4d2d-bba6-c2f579580ec7 | 4/10/2023 | USD | 0.01382178 | Customer Withdrawal |
| 0d1f966-230d-462b-aeb2-7e5949eeb6d2 | 4/19/2023 | DOGE | 1,034.52715596 | Customer Withdrawal |
| 0d0d7b6c-978d-4a8a3-8323-4da04eff25ff | 4/4/2023 | RDD | 488,809.20937246 | Customer Withdrawal |
| 0d19dab0-e833-40ed-bc07-b23f77538fc5 | 4/4/2023 | ADA | 1,494.63573986 | Customer Withdrawal |
| 0d22ddbd-ab55-4468-870d-e6e99e9f815 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 0d23e7d2-a537-4767-84de-30fe17e64906 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 0d23e7d2-a537-4767-84de-30fe17e64906 | 4/6/2023 | BTC | 0.07530828 | Customer Withdrawal |
| 0d23e7d2-a537-4767-84de-30fe17e64906 | 4/18/2023 | BTC | 0.01654598 | Customer Withdrawal |
| 0d28e9d0-06d5-40bd-9a2f-7bfd8d93b6a6 | 4/2/2023 | SHIB | 3,436,029.43701606 | Customer Withdrawal |
| 0d28e9d0-06d5-40bd-9a2f-7bfd8d93b6a6 | 4/2/2023 | USDC | 19.77725471 | Customer Withdrawal |
| 0d3a3aa5-fd92-4afc-b1d2-dd7f33d9d237 | 4/7/2023 | WAXP | 4,442.44147387 | Customer Withdrawal |
| 0d46a47b-c273-4ab5-8bc0-6555eacd9d7 | 4/8/2023 | IOTA | 5,310.63032551 | Customer Withdrawal |
| 0d4b65f1-46d5-4fa-8834-a3aaa0301581 | 4/20/2023 | TRX | 7.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d4b65f1-46d5-4fac-8834-a3aaa0301581 | 4/20/2023 | TRX | 25,476.23963200 | Customer Withdrawal |
| 0d49c3ef-d134-428a-be6d-6ce0cfe655ad | 4/23/2023 | USDT | 18.86977450 | Customer Withdrawal |
| 0d4f5a52-4bad-4c4e-af4a-495f4ce4acb70 | 4/28/2023 | DGB | 11,048.02900853 | Customer Withdrawal |
| 0d4f5a52-4bad-4c4e-af4a-495f4ce4acb70 | 4/28/2023 | BTC | 0.06112183 | Customer Withdrawal |
| 0d5651bd-2550-47e9-96d2-6d1f0c0252b | 4/29/2023 | RDD | 33,010.97405189 | Customer Withdrawal |
| 0d5651bd-2550-47e9-96d2-6d1f0c0252b | 4/29/2023 | KMD | 55.73516869 | Customer Withdrawal |
| 0d5651bd-2550-47e9-96d2-6d1f0c0252b | 4/29/2023 | BTC | 0.00928025 | Customer Withdrawal |
| 0d5aea34-8542-4bd6-a685-201c5431351 | 4/3/2023 | ATOM | 198.85925000 | Customer Withdrawal |
| 0d5aea34-8542-4bd6-a685-201c54313570 | 4/3/2023 | XLM | 1,119.21118560 | Customer Withdrawal |
| 0d5aea34-8542-4bd6-a685-201c54313570 | 4/3/2023 | XLM | 1,927.77295775 | Customer Withdrawal |
| 0d5aea34-8542-4bd6-a685-201c54313570 | 4/3/2023 | BTC | 0.12340012 | Customer Withdrawal |
| 0d65e8d1-7888-4e02-a28e-97463096b70 | 4/17/2023 | BTC | 0.01970000 | Customer Withdrawal |
| 0d69a760-e449-4a1f-a2b6-71eac8f2dc2c | 4/17/2023 | BTC | 0.00401151 | Customer Withdrawal |
| 0d6a44c8-c5b0-42bc-975a-8add24dec70 | 4/1/2023 | BTC | 0.03332627 | Customer Withdrawal |
| 0d6c45f8-4ee3-4 de1-3-aa2e7d2e9a12 | 4/1/2023 | ADA | 0.00627240 | Customer Withdrawal |
| 0d6c45f8-4ee3-4de1-3-aa2e7d2e9a12 | 4/1/2023 | BTC | 0.01330338 | Customer Withdrawal |
| 0d6c45f8-4ee3-4de1-3-aa2e7d2e9a12 | 4/1/2023 | BTC | 0.01299690 | Customer Withdrawal |
| 0d703a99-da01-44bd-aa04-0e38e4b81646 | 3/15/2023 | HBAR | 1,699.00000000 | Customer Withdrawal |
| 0d703a99-da01-44bd-aa04-0e38e4b81646 | 3/15/2023 | HBAR | 15.81551939 | Customer Withdrawal |
| 0d724ba6-0c4c-4a53-8d46-f65b9d37c65e | 4/24/2023 | ADA | 328.79000000 | Customer Withdrawal |
| 0d724ba6-0c4c-4a53-8d46-f65b9d37c65e | 4/29/2023 | SC | 1,500.05212931 | Customer Withdrawal |
| 0d84c0fe-25d6-4e0b-a7a8-95c0c2aa22e0 | 4/24/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 0d88b41f-1f91-4643-b2a2-71e84aaaf12d | 4/9/2023 | USDT | 32.91727802 | Customer Withdrawal |
| 0d88b41f-1f91-4643-b2a2-71e84aaaf12d | 4/18/2023 | ADA | 20.63477222 | Customer Withdrawal |
| 0d8c01a1-aa2f-4489-b0da-711b2b368149 | 4/7/2023 | BTC | 0.01320867 | Customer Withdrawal |
| 0d9041a3-20c4-4f7c-9a43-c7cdaeeb4ff8 | 4/4/2023 | BTC | 0.07103920 | Customer Withdrawal |
| 0d91b2f5-e3ec-45c0-a50f-1b4403283tb9 | 4/1/2023 | USDT | 95.54552247 | Customer Withdrawal |
| 0d9874a9-9150-4f68-9a84-21ebec303e4d | 4/7/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 0dae97e9-a8e3-44b8-a128-1fb5b67817c7 | 4/26/2023 | LTC | 36.26960872 | Customer Withdrawal |
| 0dae97e9-a8e3-44b8-a128-1fb5b67817c7 | 4/26/2023 | LTC | 0.24970000 | Customer Withdrawal |
| 0dae97e9-a8e3-44b8-a128-1fb5b67817c7 | 4/26/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 0dae97e9-a8e3-44b8-a128-1fb5b67817c7 | 4/7/2023 | BTC | 0.52280363 | Customer Withdrawal |
| 0daf25a2-4a87-40fe-b42f-b72ec3523da1 | 4/7/2023 | XLM | 41.00000000 | Customer Withdrawal |
| 0daf25a2-4a87-40fe-b42f-b72ec3523da1 | 4/9/2023 | XLM | 155.94752228 | Customer Withdrawal |
| 0daf25a2-4a87-40fe-b42f-b72ec3523da1 | 4/9/2023 | BTC | 1.74050160 | Customer Withdrawal |
| 0db3775c-a7d3-4919-9a55-b01f0f88df77 | 4/27/2023 | CRO | 1,018.42000000 | Customer Withdrawal |
| 0dcccfba-06bc-4f5a-b6ff-87c5ba227a1e | 4/10/2023 | BTC | 0.00258554 | Customer Withdrawal |
| 0dd68ca3-5c5a-4e6b-a108-bcd287b5770 | 4/2/2023 | XRP | 4,433.00794729 | Customer Withdrawal |
| 0dd68ca3-5c5a-4e6b-a108-bcd287b5770 | 4/2/2023 | XRP | 0.00166579 | Customer Withdrawal |
| 0dd8e435-4cca-4c67-b42c-21d16160aedd | 4/2/2023 | SHIB | 76,498.00000000 | Customer Withdrawal |
| 0de0d49d-4f19-46e9-bf4f-96c6d9fc68e5 | 3/22/2023 | BTC | 0.00710621 | Customer Withdrawal |
| 0de93484-47f9-44ce-9da1-7588a3d93245 | 3/1/2023 | BTC | 0.10098745 | Customer Withdrawal |
| 0de9384-47f9-44ce-9da1-7588a3d93245 | 2/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0de98ea-9da8-44a8-be93-3cf20390db28 | 4/17/2023 | BTC | 0.00999000 | Customer Withdrawal |
| 0df1f5c9-3a3f-4393-a8e6-eb5ff021e42b | 3/31/2023 | ETH | 0.00415104 | Customer Withdrawal |
| 0df1f5c9-3a3f-4393-a8e6-eb5ff021e42b | 3/31/2023 | ETHW | 0.04591420 | Customer Withdrawal |
| 0e09406ad-4a98-44ba-8e91-b5d52f1e42b | 2/2/2023 | BTC | 0.05263999 | Customer Withdrawal |
| 0e0a57a4-2a80-4c2f-aae2-24d7dc53 | 4/2/2023 | XLM | 1,286.00000000 | Customer Withdrawal |
| 0e0c672e-6146-4a3f-8a51-6b7d00000 | 4/2/2023 | XVG | 11,000.00000000 | Customer Withdrawal |
| 0e0e21f1-2848-4790-b844-edc3d0c670 | 4/5/2023 | XLM | 8,205.00000000 | Customer Withdrawal |
| 0e0e21f1-2848-4790-b844-edc3d0c670 | 4/2/2023 | XLM | 273.95000000 | Customer Withdrawal |
| 0e0e21f1-2848-4790-b844-edc3d0c670 | 4/22/2023 | XLM | 9,402.95000000 | Customer Withdrawal |
| 0e0e21f1-2848-4790-b844-edc3d0c670 | 4/2/2023 | XLM | 249.95000000 | Customer Withdrawal |
| 0e0e21f1-2848-4790-b844-edc3d0c670 | 4/4/2023 | XLM | 35,260.00000000 | Customer Withdrawal |
| 0e140e42-455c-4155-88b7-05bd09dce23a | 4/14/2023 | BTC | 0.00006443 | Customer Withdrawal |
| 0e15dfd5-c0c1-4d41-86e7-02ded0a91e7 | 4/6/2023 | DGB | 0.04909268 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e169ef2-39dc-451e-a2f1-16fdc38a8210 | 4/13/2023 | BTC | 0.00293237 | Customer Withdrawal |
| 0e249f43-588b-41a2-8d39-f112ded4e592 | 4/16/2023 | USDT | 4,568.27897100 | Customer Withdrawal |
| 0e249f43-588b-41a2-8d39-f112ded4e592 | 4/7/2023 | BTC | 0.17000000 | Customer Withdrawal |
| 0e249f43-588b-41a2-8d39-f112ded4e592 | 4/16/2023 | BTC | 0.09861779 | Customer Withdrawal |
| 0e249f43-588b-41a2-8d39-f112ded4e592 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0e2e322e-0b91-41ec-87df-9299a2806123 | 4/12/2023 | XLM | 1,921.64362758 | Customer Withdrawal |
| 0e2e322e-0b91-41ec-87df-9299a2806123 | 4/13/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 0e2e8e48-1935-44b7-9fc3-fb88ccaf186a | 4/12/2023 | XVG | 84,998.08480000 | Customer Withdrawal |
| 0e30e17a-4f18-4b85-9f39-cb78f9c6f189 | 4/8/2023 | MATIC | 829.51078478 | Customer Withdrawal |
| 0e345ef4-9b14-4cdf-a871-73fb755cf148 | 4/7/2023 | BTC | 0.00341288 | Customer Withdrawal |
| 0e36ce0f-09e8-4cab-a954-bdca2544759e | 4/7/2023 | BTC | 4,328.88380010 | Customer Withdrawal |
| 0e411f9c-a50a-4ab6-91c1-ec3ff5c8ca0 | 4/7/2023 | LTC | 0.57460000 | Customer Withdrawal |
| 0e4ea2c4-3a37-4c89-ad3c-54785868a8da | 4/19/2023 | BTC | 0.04905830 | Customer Withdrawal |
| 0e5bffe5-f20d-46ff-bed2-b50f64d7a3c4 | 4/7/2023 | BTC | 0.01450862 | Customer Withdrawal |
| 0e603cd9-87f9-4acd-b56e-d3f0c6e7acf5 | 4/5/2023 | THC | 1,456.04358313 | Customer Withdrawal |
| 0e603cd9-87f9-4acd-b56e-d3f0c6e7acf5 | 4/16/2023 | BTC | 0.14392677 | Customer Withdrawal |
| 0e6a1cdc-f9ac-4fcf-82bd-f00f5e5a97 | 4/16/2023 | BTC | 0.00003330 | Customer Withdrawal |
| 0e6ac72e-d4a4-4de5-9384-6af1b2680ea4 | 4/8/2023 | DGB | 0.00908138 | Customer Withdrawal |
| 0e6ac72e-d4a4-4de5-9384-6af1b2680ea4 | 4/7/2023 | BTC | 0.04094581 | Customer Withdrawal |
| 0e76ce2b-3a6f-4ba0-9d43-35a0c3c47 | 4/8/2023 | DASH | 4.32999774 | Customer Withdrawal |
| 0e7d1ab5-ab1a-4fdf-b1a4-9eb7d1a8 | 4/7/2023 | DOGE | 0.09999990 | Customer Withdrawal |
| 0e80d7c8-a3c2-4788-8e3c-df12320e69 | 4/7/2023 | ADA | 21.81297000 | Customer Withdrawal |
| 0e8a43e4-7da0-4f94-a8c6-8eb16e5e | 4/25/2023 | BTC | 0.00006138 | Customer Withdrawal |
| 0e8bfa54-9c53-4d3e-9b43-11e72e4dd6 | 4/7/2023 | BTC | 0.01032548 | Customer Withdrawal |
| 0e8f263f-a9e9-40e0-b005-dfe757848bc | 4/7/2023 | DASH | 4.32999774 | Customer Withdrawal |
| 0e8f263f-a9e9-40e0-b005-dfe757848bc | 4/6/2023 | DOGE | 4.87997000 | Customer Withdrawal |
| 0e9184bb-5e34-43f3-92c5-8f14c7b1d4 | 4/1/2023 | BTC | 0.00019800 | Customer Withdrawal |
| 0e94a19a-1b59-4b1e-9fbe-8b6bc5f21 | 4/4/2023 | BTC | 0.00079998 | Customer Withdrawal |
| 0e99d743-0d92-44c4-92f4-8f12c86a3 | 4/4/2023 | BTC | 0.01215590 | Customer Withdrawal |
| 0e9adcb9-2a8e-437a-8fd5-2f7a14d3e | 4/5/2023 | ADA | 2,486.63480500 | Customer Withdrawal |
| 0e9adcb9-2a8e-437a-8fd5-2f7a14d3e | 4/5/2023 | ADA | 2,486.63480500 | Customer Withdrawal |
| 0e9dcba3-ee4f-4d24-8f6e-c08ff1f1f9 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0e9dcba3-ee4f-4d24-8f6e-c08ff1f1f9 | 4/5/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 0e9dcba3-ee4f-4d24-8f6e-c08ff1f1f9 | 4/13/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 0ea2d24a-d3f4-4b2f-9f10-9c887c37 | 4/11/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 0ea8b6b3-db8c-4a92-a7e5-9d8f0c5f | 4/7/2023 | DOGE | 2,500.00000000 | Customer Withdrawal |
| 0eb28f5a-2840-4e14-8f97-1eeb0f0f | 4/18/2023 | ARDR | 37,002.48000000 | Customer Withdrawal |
| 0eb7a83f-0ce6-4e91-8c61-dc5f0f | 4/7/2023 | DGB | 0.00000000 | Customer Withdrawal |
| 0ebc0fdb-14b6-4b0b-8f99-7c3e1d | 4/8/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 0ec7f9b3-cb38-4b8a-8a1f-3cdf57 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0ed11fe4-0d17-4f95-98fb-5b16f | 4/17/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 0ed3b0e2-0a6b-4f2d-8f0b-6c8a | 4/17/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 0ed598d2-f8c9-4f2c-a7c3-5c2 | 4/17/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 0ee43b6c-6a35-4dfd-b44f-8f9 | 4/19/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 0ee85d6d-d8f0-4e9a-9e49-8f | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0ee92f8b-4a6e-4dc0-ad1e-2f | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0eea4ec9-5c2d-4f28-b0e6-c | 4/28/2023 | DOGE | 306.77510103 | Customer Withdrawal |
| 0ef633c8-0bfe-4bef-ae62-f | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 0efd61ae-c82a-4f2d-bd6f | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f278ac3-e01c-42e8-822b-b23afdedd93d | 3/2/2023 | USDC | 995.02487562 | Customer Withdrawal |
| 0f3d9210-0a59-4c56-8cf7-03799980c41 | 4/1/2023 | ETH | 1.99629017 | Customer Withdrawal |
| 0f40cc5b-2433-405e-bf5a-5493?bee8303? | 4/29/2023 | ENJ | 533.59748514 | Customer Withdrawal |
| 0f43d1b2-79c2-4231-9e04-b8f43bced1e5 | 4/12/2023 | WAXP | 493.00000000 | Customer Withdrawal |
| 0f47d?b2-79c2-4231-9e04-b8b43bced1e5 | 4/12/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 0f4bf16f-58c0-4798-8a19-fe4eee1489df | 4/8/2023 | ADA | 334.33992360 | Customer Withdrawal |
| 0f4bf16f-58c0-4798-8a19-fe4eee1489df | 4/9/2023 | TRX | 5,151.33241500 | Customer Withdrawal |
| 0f4db793-ac00-4d3e-9c87-06b208708dc0 | 4/28/2023 | LTC | 11.79084214 | Customer Withdrawal |
| 0f54121b-c577-462d-ba06-8bcc111d7daa | 4/6/2023 | ALGO | 322.29684949 | Customer Withdrawal |
| 0f667ca2-d015-44ee-9f40-e0a29f01bb43 | 5/3/2023 | ADA | 7,261.16412490 | Customer Withdrawal |
| 0f778b15-524d-4e20-bbc3-afa14a605065 | 4/17/2023 | HBAR | 28,794.83201442 | Customer Withdrawal |
| 0f79fc66-87f6-4fe3-82f5-72c053dac386 | 4/29/2023 | NMR | 14.40000000 | Customer Withdrawal |
| 0f79fc66-87f6-4fe3-82f5-72c053dac386 | 4/29/2023 | ENJ | 2,475.00000000 | Customer Withdrawal |
| 0f79fc66-87f6-4fe3-82f5-72c053dac386 | 8/5/2023 | BTC | 0.05927187 | Customer Withdrawal |
| 0f7d627-8ac4-4829-ada1-4fdda710f067 | 4/1/2023 | DGB | 13,249.80001000 | Customer Withdrawal |
| 0f808262-cf3e-4310-a235-f9ddb878532a | 4/12/2023 | BTC | 0.00367106 | Customer Withdrawal |
| 0f808262-cf3e-4310-a235-f9ddb878532a | 4/12/2023 | BTC | 0.04708563 | Customer Withdrawal |
| 0f808262-cf3e-4310-a235-f9ddb878532a | 4/12/2023 | BTC | 0.01265450 | Customer Withdrawal |
| 0f857ea8-23c9-405b-aac0-81fdf3803fd5 | 4/9/2023 | BTC | 0.00634177 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 4/1/2023 | LTC | 48.33051427 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 4/8/2023 | USDT | 50.18815455 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 4/6/2023 | USDT | 393.08964898 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 2/26/2023 | BTC | 0.00342800 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 4/7/2023 | BTC | 0.00431444 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 3/13/2023 | BTC | 0.00865400 | Customer Withdrawal |
| 0f87c5ea-2ec4-4c7f-b47a-86eb6b39d50e | 3/27/2023 | BTC | 0.00742600 | Customer Withdrawal |
| 0f9d5b85-7f78-4841-a36c-f63336501450 | 4/13/2023 | NMR | 740.73449905 | Customer Withdrawal |
| 0fac0947-87d4-46a2-9949-98fae6d40647 | 4/27/2023 | HNS | 11,855.84949800 | Customer Withdrawal |
| 0fac0947-87d4-46a2-9949-98fae6d40647 | 4/26/2023 | HNS | 3,951.88316600 | Customer Withdrawal |
| 0fafe4aa-6b1d-47c2-a68a-9c24be36bee4a | 4/11/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 0fafe4aa-6b1d-47c2-a68a-9c24be36bee4a | 4/8/2023 | BTC | 0.01512741 | Customer Withdrawal |
| 0fb057c8-2d59-4196-965d-0b16fc94313a | 4/8/2023 | BTC | 0.00449030 | Customer Withdrawal |
| 0fbabab3-b4e5-456c-9938-986d4b723f94 | 3/31/2023 | LINK | 30.06029571 | Customer Withdrawal |
| 0fbd9f98-5210-4a1a-9276-b593226abb76 | 4/7/2023 | BTC | 0.03877913 | Customer Withdrawal |
| 0fc420ee-f314-4419-86c7-c31c4c139ac7 | 4/10/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 0fc420ee-f314-4419-86c7-c31c4c139ac7 | 4/10/2023 | BTC | 0.02894176 | Customer Withdrawal |
| 0fd0d984-22a0-47b0-ad90-b774afaee697010c9 | 3/1/2023 | USD | 300.00000000 | Customer Withdrawal |
| 0fd668a0-db71-4378-8f04-3f4fe695c65e | 4/28/2023 | ADA | 43.78895415 | Customer Withdrawal |
| 0fe3128f5-0a6f-4fb3-90d7-10b80fff55af9 | 4/8/2023 | USD | 160.00000000 | Customer Withdrawal |
| 0fe81ab6-811d-48e7-b3b5-113870291c6e | 4/4/2023 | BSV | 1.47685362 | Customer Withdrawal |
| 0fec7c2e-8375-4c1a-8e1b-d56a8f038ad1 | 4/3/2023 | BTC | 0.02123189 | Customer Withdrawal |
| 0ffb5867-b647-4f33-8977-57694eeda74 | 4/9/2023 | BTC | 0.00743309 | Customer Withdrawal |
| 1007bcd4-9cf5-4368-8029-8013ba68db27 | 4/7/2023 | USDT | 296.38231273 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | XRP | 537.67546137 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | ADA | 889.00000000 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | XLM | 2,201.34107943 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | BTC | 0.03503520 | Customer Withdrawal |
| 100e8154-92bd-4e00-ab48-0902f4a75090 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 1026ccb3-4786-49ea-ba12-2b7580ec9b2e | 4/4/2023 | ADA | 425.90546050 | Customer Withdrawal |
| 1026ccb3-4786-49ea-ba12-2b7580ec9b2e | 4/4/2023 | DOGE | 7,990.67721273 | Customer Withdrawal |
| 1026ccb3-4786-49ea-ba12-2b7580ec9b2e | 4/4/2023 | BTC | 0.01699035 | Customer Withdrawal |
| 102a5222-1729-43f0-bdfb-c10f2f497e3d | 5/1/2023 | BTC | 0.20396515 | Customer Withdrawal |
| 102a79a6-afe4-4e99-b2e7-e7ec3ce9d03a | 4/7/2023 | BSV | 33.23611700 | Customer Withdrawal |
| 10314010-40bc-4c22-9824-ba6082867754 | 4/9/2023 | ETH | 0.29091642 | Customer Withdrawal |
| 10314010-40bc-4c22-9824-ba6082867754 | 4/5/2023 | RVN | 100.00000000 | Customer Withdrawal |
| 10336571-97c7-4c34-a4a4-ece8edd074 | 5/2/2023 | BTC | 0.04576244 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/11/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 3/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/11/2023 | HBAR | 999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/11/2023 | HBAR | 5,885.39891079 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/11/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| 103b7081-94cb-463c-bf2b-90497a06f8f8 | 4/11/2023 | HBAR | 14.00000000 | Customer Withdrawal |
| 103ba107-76e2-4376-9b4a-2283f14612194 | 4/9/2023 | USDT | 114.96725193 | Customer Withdrawal |
| 1043d1b2-79c2-4231-9e04-b8b43bced1e5 | 4/12/2023 | ATOM | 0.41417900 | Customer Withdrawal |
| 104cc89e-c004-40ce-8b3a-3253c6233755 | 4/17/2023 | ETH | 0.46159601 | Customer Withdrawal |
| 104cc89e-c004-40ce-8b3a-3253c6233755 | 4/17/2023 | DOGE | 1,470.58961609 | Customer Withdrawal |
| 104cc89e-c004-40ce-8b3a-3253c6233755 | 4/17/2023 | BTC | 0.04793121 | Customer Withdrawal |
| 104cc89e-c004-40ce-8b3a-3253c6233755 | 4/17/2023 | ETHW | 0.46439601 | Customer Withdrawal |
| 1050631b-68e6-4c27-8d41-8fa295d2b986 | 4/6/2023 | WAXP | 3,757.10934621 | Customer Withdrawal |
| 1050631b-68e6-4c27-8d41-8fa295d2b986 | 4/5/2023 | DOGE | 1,041.21607186 | Customer Withdrawal |
| 10511033-80f3-4c4f-8334-9945874d401 | 4/1/2023 | NMR | 25.78952678 | Customer Withdrawal |
| 10511033-80f3-4c4f-8334-9945874d401 | 4/1/2023 | SNT | 28,855.88399999 | Customer Withdrawal |
| 10511033-80f3-4c4f-8334-9945874d401 | 4/1/2023 | ENJ | 4,922.12524999 | Customer Withdrawal |
| 105fa1aa-c162-46f5-b79f-d6cf41f69a9 | 3/12/2023 | ETH | 10.68286576 | Customer Withdrawal |
| 105fa1aa-c162-46f5-b79f-d6cf41f69a9 | 4/1/2023 | ZEC | 0.86663981 | Customer Withdrawal |
| 105fa1aa-c162-46f5-b79f-d6cf41f69a9 | 3/12/2023 | BTC | 0.05691562 | Customer Withdrawal |
| 1076fa94-baf8-44a8-b759-037097f07628 | 4/6/2023 | XVG | 7,390.00000000 | Customer Withdrawal |
| 1079c17-a6ad-47ea-a95f5-b6556869a106 | 4/27/2023 | XDN | 53,919.088.99409460 | Customer Withdrawal |
| 1079c17-a6ad-47ea-a95f5-b6556869a106 | 5/1/2023 | USDT | 2,113.23947958 | Customer Withdrawal |
| 108177aa0-f4f8-41ba-bde3-9d7347159591 | 4/12/2023 | BTC | 0.00539976 | Customer Withdrawal |
| 108777d8-a30d-4a6a-b7df-a307fbc80367 | 4/10/2023 | REN | 1,233.04919755 | Customer Withdrawal |
| 108d25c0-7c52-4eeb-8165-4571dce22e47 | 4/28/2023 | BTC | 0.00610000 | Customer Withdrawal |
| 108d4ca4-0008-433a-9372-0ec06c041d80 | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 108d4ca4-0008-433a-9372-0ec06c041d80 | 4/9/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 108d4ca4-0008-433a-9372-0ec06c041d80 | 4/10/2023 | DOGE | 13,505.76150513 | Customer Withdrawal |
| 108f12e-f317-4a3a-8ab5-b6f8cdf08d74 | 4/7/2023 | SC | 68,523.55387994 | Customer Withdrawal |
| 108f12e-f317-4a3a-8ab5-b6f8cdf08d74 | 4/7/2023 | DOGE | 3,544.83681766 | Customer Withdrawal |
| 10a258de-2516-4aa0-b586-245f2181993 | 4/24/2023 | FLR | 0.04110793 | Customer Withdrawal |
| 10a258de-2516-4aa0-b586-245f2181693 | 4/24/2023 | FLR | 376.73447810 | Customer Withdrawal |
| 10a56149-0694-4708-b833-334e81f9a3f6 | 4/19/2023 | USDT | 287.46269328 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | DGT | 99.50000000 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | OMG | 401.00000000 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | ADA | 2,386.00000000 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | ZRX | 962.00000000 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | SAND | 234.34830701 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 10a6536e-4fff-4e81-8fc4-ab6f618ef37d | 4/26/2023 | FLR | 331.40900000 | Customer Withdrawal |
| 10a6146-09b3-4f54-97cf-0d9f380743ad | 3/31/2023 | IOTA | 82.46838447 | Customer Withdrawal |
| 10ba6146-09b3-4f54-97cf-0d9f380743ad | 3/31/2023 | IOTA | 1.10000000 | Customer Withdrawal |
| 10bd72ae-d61f-4ae1f-b4ec-4530328b6812 | 4/16/2023 | DOGE | 0.01417588 | Customer Withdrawal |
| 10c00bbc-8745-4e9b-8726-6b38d366b4b | 4/12/2023 | HBAR | 1,552.81627499 | Customer Withdrawal |
| 10c60ad4-ce01-4fa3-a00a-955cb9d52c60 | 4/29/2023 | DGB | 4.80000000 | Customer Withdrawal |
| 10c60ad4-ce01-4fa3-a00a-955cb9d52c60 | 4/30/2023 | DGB | 150,645.28031682 | Customer Withdrawal |
| 10c6fa43-789b-42c8-951a-278bad15850c | 4/4/2023 | RVN | 113.85559931 | Customer Withdrawal |
| 10ccd1ee-bf5a-49de-a39b-2076ba94660e | 4/28/2023 | NMR | 8.20000000 | Customer Withdrawal |
| 10ccd1ee-bf5a-49de-a39b-2076ba94660e | 4/29/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 10ccd1ee-bf5a-49de-a39b-2076ba94660e | 4/29/2023 | BTC | 0.04255104 | Customer Withdrawal |
| 10ccd1ee-bf5a-49de-a39b-2076ba94660e | 4/29/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 10ce451b-c84c-4147-906f-f24c4671b17a | 4/11/2023 | NMR | 39.27940113 | Customer Withdrawal |
| 10ce451b-c84c-4147-906f-f24c4671b17a | 4/11/2023 | BTC | 0.09916010 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | MANA | 690.00000000 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | SAND | 490.00000000 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | ENJ | 334.00000000 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | ALGO | 741.90000000 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | BAT | 577.00000000 | Customer Withdrawal |
| 10d77c94-8e04-4d70-b30c3-5440441113de3 | 4/4/2023 | BTC | 0.00193399 | Customer Withdrawal |
| 10dee37a-b55a-49f4-9c3b-c7b3a566599 | 4/14/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 10e70dce-9c73-49ac-b1a2-64a2abcef114 | 3/27/2023 | HIVE | 32.95551828 | Customer Withdrawal |
| 10fe75c-4534-4bc8-9c1c-3e0d258971dd | 5/3/2023 | BTC | 0.10045135 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10fabfcd-220d-4cfb-b976-a64289dbc7ca | 4/26/2023 | RVN | 103.00000000 | Customer Withdrawal |
| 10fabfcd-220d-4cfb-b976-a64289dbc7ca | 4/21/2023 | ETC | 0.30372105 | Customer Withdrawal |
| 11021818-38c0-4618-a8dc-691dcd58f04 | 4/12/2023 | BTC | 0.00321775 | Customer Withdrawal |
| 110c59fd-8185-4421-8f34-085be5be10886 | 4/11/2023 | XLM | 320.00907068 | Customer Withdrawal |
| 1111dd60-bf31-4e79-8277-7b07d1f7c06 | 4/5/2023 | ZEN | 0.32492000 | Customer Withdrawal |
| 111bdd62-7e04-4a83-8333-2648cc42450 | 4/11/2023 | DGB | 0.00981775 | Customer Withdrawal |
| 1128243f-dd0d-494d-b8f1-01068e5a5aea | 4/20/2023 | ETC | 0.66959 | Customer Withdrawal |
| 1268ef4-56bb-42a5-bebf-60bf77bccfc5 | 4/20/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 1268ef4-56bb-42a5-bebf-60bf77bccfc5 | 4/20/2023 | XRP | 2,134.57867640 | Customer Withdrawal |
| 1268ef4-56bb-42a5-bebf-60bf77bccfc5 | 4/20/2023 | STRAX | 582.94313058 | Customer Withdrawal |
| 12899f1-c6a0-4d34-b599-2a45cb073dd | 4/9/2023 | BTC | 0.03759079 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/11/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/11/2023 | HBAR | 25,000.00000000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/11/2023 | HBAR | 46,012.80000000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/11/2023 | HBAR | 25,000.00000000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/12/2023 | HBAR | 88.72855299 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/2/2023 | BTC | 0.00760000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/2/2023 | USD | 2,810.00000000 | Customer Withdrawal |
| 113269ce-7c16-4f01-86f4-83ea6587ed9f | 4/2/2023 | HBAR | 25,000.00000000 | Customer Withdrawal |
| 11385b6b-c000-4fc1-b19a-066f133c3a22 | 4/12/2023 | BSV | 0.01488462 | Customer Withdrawal |
| 11385b6b-c000-461b-b9e7-066f133c3a22 | 4/12/2023 | ADA | 5,051.35129409 | Customer Withdrawal |
| 13d26ec-920c-4a1d-91fb-a3b0eab7e99 | 4/30/2023 | FLR | 0.00000000 | Customer Withdrawal |
| 1402040-083e-46cb-85e3-1c0fbeb2f248 | 4/14/2023 | BTC | 0.02280791 | Customer Withdrawal |
| 1142dec0-f770-4b22-aeed-97c985eb9 | 4/28/2023 | DGB | 0.00013620 | Customer Withdrawal |
| 1144cc53-4e8b-4a75-8d6c-0dab678956 | 3/16/2023 | WAXP | 4,366.42809512 | Customer Withdrawal |
| 1144dcc53-4e8b-4a75-8d6c-0dab678956 | 4/28/2023 | WAXP | 1.00000000 | Customer Withdrawal |
| 1144dcc53-4e8b-4a75-8d6c-0dab678956 | 3/16/2023 | IOTA | 304.14420111 | Customer Withdrawal |
| 1145483f-c702-4402-a3b7-0a0e4ab68a7 | 4/15/2023 | ENJ | 20.00000000 | Customer Withdrawal |
| 1145483f-c702-4402-a3b7-0a0e4ab68a7 | 2/20/2023 | ENJ | 6,813.99900000 | Customer Withdrawal |
| 1145483f-c702-4402-a3b7-0a0e4ab68a7 | 2/20/2023 | ENJ | 21.00000000 | Customer Withdrawal |
| 1145483f-c702-4402-a3b7-0a0e4ab68a7 | 2/16/2023 | ENJ | 30.00000000 | Customer Withdrawal |
| 1145483f-c702-4402-a3b7-0a0e4ab68a7 | 4/15/2023 | BTC | 0.00791522 | Customer Withdrawal |
| 11477e-91b2-4d16-9757-9e36369a7a2 | 4/19/2023 | TRX | 19,988.9975504 | Customer Withdrawal |
| 111bd6-a64b-4af5-86db-8e301958fb5c | 4/13/2023 | BSV | 0.06879980 | Customer Withdrawal |
| 111bd6-a64b-4af5-86db-8e301958fb5c | 4/12/2023 | BTC | 58.23380088 | Customer Withdrawal |
| 111bd6-a64b-4af5-86db-8e301958fb5c | 4/21/2023 | MAID | 72.67309870 | Customer Withdrawal |
| 1153bbe6-0b11-4f9f-b8bb-12e0f4d4c1d | 4/12/2023 | ALGO | 86.00000000 | Customer Withdrawal |
| 1174995b-b135-4ae9-a6c8-a17827eabe47 | 4/24/2023 | DGB | 2,004.32331210 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/24/2023 | SC | 5,149.90000000 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | ETH | 0.04900000 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | ETH | 2.30620229 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | SC | 3,032.00000000 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | DOGE | 10.91230856 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | BTC | 0.17748053 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/26/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 1174ee36-ea32-4686-b1ce-fc8b58b3a857 | 4/14/2023 | ETHW | 2.23800229 | Customer Withdrawal |
| 117375a-6d03-4534-9e70-3fe1d94e453 | 4/21/2023 | TRX | 37.31699458100 | Customer Withdrawal |
| 1193f684-71db-4a36-bdb3-9191cce10b | 4/20/2023 | RVN | 2.012.23040000 | Customer Withdrawal |
| 1193f684-71db-4a36-bdb3-9191cce10b | 4/22/2023 | DGB | 2,547.94892196 | Customer Withdrawal |
| 119d3c5-9c86-4e2a-b99a-9db2-d38b6a | 4/18/2023 | BTC | 0.06103137 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/15/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/24/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/24/2023 | NEO | 4.05080000 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/21/2023 | ADA | 3.82000000 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/24/2023 | XRP | 192.00000000 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/24/2023 | ADA | 9,777.58049989 | Customer Withdrawal |
| 11a16484-3542-4567-a17e-ec1d38a0003 | 4/24/2023 | BTC | 0.04245451 | Customer Withdrawal |
| 11b1031b-2e0b-4919-99bf-79c297dd8ce0 | 4/24/2023 | DOGE | 123.32583030 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11b1031b-2e0b-4919-99bf-79c297dd8ce0 | 4/21/2023 | RVN | 5,514.16748151 | Customer Withdrawal |
| 11b1a6e6-94ac-4715-8e43-e34e516699df | 3/31/2023 | BTC | 0.00467055 | Customer Withdrawal |
| 11ba1423-8042-436b-a550-b37b7559be88 | 4/26/2023 | USD | 100.00000000 | Customer Withdrawal |
| 11ba1423-8042-436b-a550-b37b7559be88 | 4/30/2023 | ADA | 212.57362650 | Customer Withdrawal |
| 11c1009b-4a5d-4cd9-b37b-7591d9c9 a06 | 4/17/2023 | XLM | 892.00984337 | Customer Withdrawal |
| 11c160b8-4e16-499e-8e27-4a90b82843b | 4/5/2023 | TRX | 397.08692798 | Customer Withdrawal |
| 11c53898-468a-4f37-86bb-3e365e021d3 | 4/21/2023 | TRX | 4,559.95690600 | Customer Withdrawal |
| 11c79281-432d-4186-8f8b-3e365e021d3 | 4/5/2023 | HBAR | 9,355.84491258 | Customer Withdrawal |
| 11e132ce-1d29-4e46-86b9-0db00cdfc02 | 4/30/2023 | BTC | 0.06645000 | Customer Withdrawal |
| 11e132ce-1d29-4e46-86b9-0db00cdfc02 | 4/30/2023 | BTC | 4,850.93721292 | Customer Withdrawal |
| 11e3109f-d25a-4f2-b0ea-04ea02b6a60c | 4/5/2023 | MONA | 269.94400000 | Customer Withdrawal |
| 11e3109f-d25a-4f2-b0ea-04ea02b6a60c | 4/29/2023 | BTC | 0.03965736 | Customer Withdrawal |
| 11e6517-5eee-44eb-b30c-4b4faa5bf18 | 4/27/2023 | SC | 9.00000000 | Customer Withdrawal |
| 11f07021-7334-4f0c-86fc-ac02c7e8d9f5 | 3/31/2023 | ADA | 93.96942560 | Customer Withdrawal |
| 11f07021-7334-4f0c-86fc-ac02c7e8d9f5 | 3/31/2023 | SC | 2,169.00000000 | Customer Withdrawal |
| 12014d7e-d1ba-437e-82f3-586be66f0a2 | 4/25/2023 | DGB | 496.64888657 | Customer Withdrawal |
| 1211e4c-7dc1-4fe8-9a61-cee8d6de01a | 3/30/2023 | ETH | 2.37104597 | Customer Withdrawal |
| 1211e4c-7dc1-4fe8-9a61-cee8d6de01a | 4/27/2023 | ETH | 0.04100000 | Customer Withdrawal |
| 1211e4c-7dc1-4fe8-9a61-cee8d6de01a | 4/27/2023 | ETHW | 2.41104597 | Customer Withdrawal |
| 1212f1aa-6b59-4622-b0f4-0222596c | 4/25/2023 | BTC | 0.07740000 | Customer Withdrawal |
| 1216c24b-f900-4ec3-9cd7-2a4cabef6f33 | 4/3/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 1219b5f3-6cc4-47b3-a522-5c7fa8e4591 | 4/22/2023 | BTC | 0.00334435 | Customer Withdrawal |
| 1225cc7c-5d1f-4ed2-be47-6ad2ba9c7a | 4/14/2023 | RVN | 3,000.00000000 | Customer Withdrawal |
| 1225cc7c-5d1f-4ed2-be47-6ad2ba9c7a | 4/14/2023 | ALGO | 3,799.49999000 | Customer Withdrawal |
| 1225cc7c-5d1f-4ed2-be47-6ad2ba9c7a | 4/14/2023 | ADA | 25.78952678 | Customer Withdrawal |
| 1225cc7c-5d1f-4ed2-be47-6ad2ba9c7a | 4/13/2023 | BTC | 0.06472598 | Customer Withdrawal |
| 1233f181-8e06-4b9b-9cae-03e6bea22 | 4/5/2023 | USDT | 1,499.68000000 | Customer Withdrawal |
| 123aa10-6f0d-4c43-899e-3132143929 | 4/29/2023 | ETH | 0.03965736 | Customer Withdrawal |
| 123aa10-6f0d-4c43-899e-3132143929 | 4/22/2023 | ETH | 0.17000000 | Customer Withdrawal |
| 12412d6-84e8-4e1-9e0f-7c02df7e68 | 4/14/2023 | ETHW | 0.20965736 | Customer Withdrawal |
| 1245c2a5-28ef-4f9a-b80e-9aa4c59ea | 4/14/2023 | BTC | 0.06647736 | Customer Withdrawal |
| 124bcc5-81c3-4a26-b4c7-ab1838b5c15 | 4/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 124e9a48-68df-4b3d-9094-2af1d06b88 | 4/29/2023 | BTC | 0.05960170 | Customer Withdrawal |
| 1255e558-8765-4be5-a7e8-b09b3321c | 4/14/2023 | ADA | 3,892.74539900 | Customer Withdrawal |
| 1255e558-8765-4be5-a7e8-b09b3321c | 4/28/2023 | DGB | 6,498.91800000 | Customer Withdrawal |
| 1258e86f-e0c2-4a6e-9e0d-c2d9b0c6 | 4/13/2023 | DCR | 0.06287762 | Customer Withdrawal |
| 125e89b7-2e90-4ba8-abab-bca5be5cd | 4/13/2023 | BTC | 0.09007856 | Customer Withdrawal |
| 125ee2d-cc07-4fff-b3dc-062c9189c | 4/30/2023 | BTC | 0.00026930 | Customer Withdrawal |
| 126adf25-0b7c-4b19-9c8e-0a14c10 | 4/14/2023 | ZEC | 9.00000000 | Customer Withdrawal |
| 1269cc3-5b1f-4e46-95a8-e39cd1e8 | 4/20/2023 | ALGO | 1,699.75000000 | Customer Withdrawal |
| 126e733d-7a1d-43ae-9c73-0b5a3e9 | 4/15/2023 | BTC | 0.08159200 | Customer Withdrawal |
| 126f33d0-88f3-48ec-a8ed-b3f8a08 | 4/14/2023 | BTC | 0.08263100 | Customer Withdrawal |
| 12732abc-c6f5-48e7-9bb6-c5e07d7 | 4/29/2023 | HBAR | 4,999.95000000 | Customer Withdrawal |
| 12733310-88af-49d1-a2e1-c4c21c | 4/4/2023 | BTC | 0.02763970 | Customer Withdrawal |
| 127d3c5-8e59-4e0a-a5a8-38a5d2e | 4/18/2023 | BTC | 0.00168100 | Customer Withdrawal |
| 128603a-80b2-4b9d-8ae0-2e2b2d0 | 4/25/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 1280ce30-4bf9-4fe9-9cbe-3f8b5c | 4/7/2023 | BTC | 0.01663336 | Customer Withdrawal |
| 128abcd3-c09a-45da-9a61-69c2b | 4/28/2023 | HBAR | 33.80758900 | Customer Withdrawal |
| 1296932e-d98a-4f97-84d4-a2d6e | 4/7/2023 | USD | 36,444.82848760 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12e13016-1da3-4df2-8f00-d5435f94d8f | 4/19/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 12a404ce-28a8-487e-ac8b-71014d8938b2 | 4/8/2023 | DOGE | 464.17554254 | Customer Withdrawal |
| 12a5a1f3-e206-44a4-9a3d-3f1e18747045 | 4/10/2023 | BSV | 7.99899740 | Customer Withdrawal |
| 12c39cf4-b6bf-4eae-8900-23961978873 | 4/22/2023 | RDD | 1,998.00000000 | Customer Withdrawal |
| 12c39cf4-b6bf-4eae-8900-23961978873 | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 12c39cf4-b6bf-4eae-8900-23961978873 | 4/22/2023 | BTC | 0.00508744 | Customer Withdrawal |
| 12d006b8-cc60-47f3-a541-cb05efe921a4 | 4/5/2023 | DGB | 1,157.93056879 | Customer Withdrawal |
| 12d34211-65e6-44ce-b04f-c3c17791b104 | 4/10/2023 | BTC | 0.16621863 | Customer Withdrawal |
| 12dbbdd7-8d76-4311-694c-83365201505 | 4/9/2023 | XVG | 11,602.00000000 | Customer Withdrawal |
| 12e0e1b5-5126-4da7-adb5-9023e842b0b5 | 4/28/2023 | LTC | 28.63027137 | Customer Withdrawal |
| 12e0e1b5-5126-4da7-adb5-9023e842b0b5 | 4/29/2023 | BTC | 1.06248676 | Customer Withdrawal |
| 12f3367c-d1ce-4df5-b687-c3d34c128bff | 4/4/2023 | XLM | 401.71608580 | Customer Withdrawal |
| 12f3367c-d1ce-4df5-b687-c3d34c128bff | 4/4/2023 | LBC | 99.98000000 | Customer Withdrawal |
| 12f6bd29-eceb-4b06-b707-5617f6c87204 | 4/11/2023 | ETH | 0.11843287 | Customer Withdrawal |
| 13008c69-3469-45a6-8247-ec07f44e8b5b | 4/27/2023 | LTC | 14.95915741 | Customer Withdrawal |
| 13008c69-3469-45a6-8247-ec07f44e8b5b | 4/27/2023 | BTC | 0.03640965 | Customer Withdrawal |
| 130ccdd6-8827-47cb-aac4-0687d028a06c | 4/3/2023 | ETH | 0.12419817 | Customer Withdrawal |
| 130ccdd6-8827-47cb-aac4-0687d028a06c | 4/3/2023 | ETH | 0.06667800 | Customer Withdrawal |
| 1313da7e-44f0-4ff7-9373-114462225555 | 4/7/2023 | BTC | 0.03027082 | Customer Withdrawal |
| 1313eeef-0697-4f1c-0c75-67a490e5b215 | 4/19/2023 | FLR | 632.01320430 | Customer Withdrawal |
| 1315697f-d71a-42a9-a6d2-bf7cbd932fb | 4/10/2023 | BTC | 0.01181605 | Customer Withdrawal |
| 1315efcc-8ff9-4cca-8e86-6ee627df3b3a | 4/6/2023 | LTC | 0.42345400 | Customer Withdrawal |
| 1325634f-8154-4f97-ab67-1fb0328409b | 4/12/2023 | DCR | 2,677.39697990 | Customer Withdrawal |
| 13260fd5-f0cd-49de-a7d4-2a45add1dfb5 | 4/7/2023 | DGB | 2.09540400 | Customer Withdrawal |
| 133ab121-2fa1-446b-b077-14617526bc16 | 4/14/2023 | ETH | 0.00680000 | Customer Withdrawal |
| 133ab121-2fa1-446b-b077-14617526bc16 | 4/14/2023 | ETH | 0.43947741 | Customer Withdrawal |
| 135451c-e66e-4d0e-af5b-18b52011f56 | 4/14/2023 | BTC | 0.00653596 | Customer Withdrawal |
| 13545fb2-203d-4bee-8266-53af376b3066 | 4/22/2023 | PIVX | 454.75865510 | Customer Withdrawal |
| 135de51c-8cb7-403c-b970-c3e3ea19775d | 4/28/2023 | SYS | 15.91115879 | Customer Withdrawal |
| 1362c344-de06-491e-b1a6-8256f247993c | 4/26/2023 | FLO | 5,020.45581933 | Customer Withdrawal |
| 13633db1-1e5a-429a-a52b-8d874e2a885e | 4/11/2023 | XLM | 1,327.01328859 | Customer Withdrawal |
| 13633db1-1e5a-429a-a52b-8d874e2a885e | 4/11/2023 | BTC | 0.01114334 | Customer Withdrawal |
| 13686e57-91cc-4a18-bf4c-015b9a649f72 | 4/23/2023 | BTC | 0.00101876 | Customer Withdrawal |
| 136965bb-7532-45b5-8184-7be91c1e7548 | 4/15/2023 | DGB | 35,289.29626634 | Customer Withdrawal |
| 137a7062-b896-4f3f-8d41-e6637a8d1287 | 3/31/2023 | BTC | 0.09815195 | Customer Withdrawal |
| 1389500d-45b5-4d3c-a886-770dee2e6a2 | 4/26/2023 | BTC | 0.07835005 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | NMR | 104.32369000 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | HBAR | 23,999.00000000 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | ENJ | 140.95785703 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | ENJ | 98.02493765 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | ETH | 8,990.00000000 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | BTC | 0.35143055 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | BTC | 0.06699400 | Customer Withdrawal |
| 138c6252-684b-41b1-ba00-09e9a3e41e02 | 4/22/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 138fd094-c0ae-45b3-af82-db1ea00eec81 | 4/2/2023 | DGB | 36,272.48064806 | Customer Withdrawal |
| 139568c7-39a2-4606-a53d-35a8c03d1f68 | 4/3/2023 | BTC | 0.01676688 | Customer Withdrawal |
| 13a43a6e-266f-4e90-882c-1f133b5a05d2 | 4/13/2023 | GLM | 962.00000000 | Customer Withdrawal |
| 13a7dbbd-5b23-402b-a888-0f9452a3557f | 4/5/2023 | BTC | 0.00645293 | Customer Withdrawal |
| 13ab873e-c641-4b3c-a26-6411bb9ae5d87 | 4/5/2023 | SOL | 0.89669998 | Customer Withdrawal |
| 13ab873e-c641-4b3c-a26-6411bb9ae5d87 | 4/3/2023 | USD | 13.78000000 | Customer Withdrawal |
| 13ba10d0-1514-42df-ae74-0b4bc8e9a048 | 4/4/2023 | DOGE | 1,711.41408772 | Customer Withdrawal |
| 13bbac52-a7ea-4a7b-8500-9cee0ce5d66d | 4/5/2023 | DOGE | 1,193.27496336 | Customer Withdrawal |
| 13bd3902-7c4f-49cf-a4c7-aa7f14a605b | 4/4/2023 | BTC | 0.00148814 | Customer Withdrawal |
| 13c5ac30-ef2d-4dce-924f-88296873cb | 4/30/2023 | WAXP | 22,692.20038369 | Customer Withdrawal |
| 13c5ac30-ef2d-4dce-924f-88296873cb | 4/28/2023 | XLM | 215,081.48650624 | Customer Withdrawal |
| 13c5ac30-ef2d-4dce-924f-88296873cb | 4/28/2023 | GRT | 34,855.06010097 | Customer Withdrawal |
| 13d0624e-e616-4d72-adc1-45db11cd2eca | 3/31/2023 | XVG | 4,517.86439100 | Customer Withdrawal |
| 13db32f9-ab62-403f-a696-0070a33cd696 | 4/26/2023 | DOGE | 12,184.57023951 | Customer Withdrawal |
| 13df2f83-cc13-4254-82dc-b26d02bd97ff9 | 4/7/2023 | VTC | 1.23594500 | Customer Withdrawal |
| 13e860db-1c72-4cd1-b8a6-be76a60ba05a | 4/4/2023 | NMR | 13.85124223 | Customer Withdrawal |
| 13e860db-1c72-4cd1-b8a6-be76a60ba05a | 4/26/2023 | ENJ | 2,699.76379327 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13f8a2d2-fdcb-458f-8d05-ea4bc49c87a25 | 4/11/2023 | ETH | 0.01737496 | Customer Withdrawal |
| 3ffb600-2c74-4c8a-a23e-380c0f12e34a | 4/29/2023 | DOGE | 932.75562654 | Customer Withdrawal |
| 1405ba61-dc74-4f17-a40e-d215ddee2294 | 4/21/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 141d6d73-cbd8-4500-b27e-7d18c3169e07 | 4/1/2023 | BTC | 0.00143855 | Customer Withdrawal |
| 141ee289-ffe1-40bf-8ab4-55b4a5f6e7fa | 4/6/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| 14265dee-b12a-412f-98b1-06d0ad68be8cf | 3/31/2023 | BTC | 0.10645774 | Customer Withdrawal |
| 142ca7f6-c986-46db-abeb-267d396d44a | 4/6/2023 | DGB | 4,383.29611000 | Customer Withdrawal |
| 142ca7f6-c986-46db-abeb-267d396d44a | 4/6/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 14ce2273-b17e-4691-8980-d54ba040f228 | 4/5/2023 | XLM | 2,458.50791366 | Customer Withdrawal |
| 14ce2273-b17e-4691-8980-d54ba040f228 | 4/5/2023 | XLM | 20.95000000 | Customer Withdrawal |
| 14ce2273-b17e-4691-8980-d54ba040f228 | 4/5/2023 | XLM | 40.77478388 | Customer Withdrawal |
| 14ce2273-b17e-4691-8980-d54ba040f228 | 4/5/2023 | SHIB | 31,728,962.84618950 | Customer Withdrawal |
| 143733f-c4f4-442e-a135-a0f7bf7b25a3 | 3/31/2023 | DOGE | 2,446.29390625 | Customer Withdrawal |
| 143733f-c4f4-442e-a135-a0f7bf7b25a3 | 3/31/2023 | BTC | 0.00746008 | Customer Withdrawal |
| 1437f6d4-46ec-4f8b-b3a7-7d9537774c91 | 4/8/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 1437f6d4-46ec-4f8b-b3a7-7d9537774c91 | 4/8/2023 | HBAR | 7,953.78205529 | Customer Withdrawal |
| 144c14d1-01d1-474e-b939-9959d82337e75 | 4/1/2023 | NMR | 24.60000000 | Customer Withdrawal |
| 144c14d1-01d1-474e-b939-9959d82337e75 | 4/1/2023 | ENJ | 1,452.00000000 | Customer Withdrawal |
| 144c14d1-01d1-474e-b939-9959d82337e75 | 4/1/2023 | SOLVE | 3,257.00000000 | Customer Withdrawal |
| 144c14d1-01d1-474e-b939-9959d82337e75 | 4/2/2023 | USD | 50.00000000 | Customer Withdrawal |
| 144f7066-e3cb-4885-a434-786f1237d54b | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 145e4ea1-5985-4d26-b932-c5bc3e6f5e32 | 4/4/2023 | DOGE | 5,177.14792557 | Customer Withdrawal |
| 145e4ea1-5985-4d26-b932-c5bc3e6f5e32 | 4/4/2023 | SOLVE | 3,683.67325837 | Customer Withdrawal |
| 14659007-5fe0-40b3-82a7-a0362b49d5a6 | 4/22/2023 | ADA | 1,736.59160000 | Customer Withdrawal |
| 146bb714-c3f0-4351-a15-0c8ef29e18ad | 4/11/2023 | DOGE | 5,101.91926661 | Customer Withdrawal |
| 14707d43-9cfb-408b-08b0-9d464cd1a79 | 4/6/2023 | BTC | 0.17470000 | Customer Withdrawal |
| 14707d43-9cfb-408b-08b0-9d464cd1a79 | 4/10/2023 | BTC | 0.07932811 | Customer Withdrawal |
| 14707d43-9cfb-408b-08b0-9d464cd1a79 | 4/6/2023 | BTC | 0.17763585 | Customer Withdrawal |
| 14707d43-9cfb-408b-08b0-9d464cd1a79 | 4/6/2023 | BTC | 0.00104988 | Customer Withdrawal |
| 147533b5-1efd-4f56-95b2-ec71986c3209 | 4/5/2023 | LTC | 12.66188455 | Customer Withdrawal |
| 147533b5-1efd-4f56-95b2-ec71986c3209 | 4/5/2023 | XRP | 414.29944338 | Customer Withdrawal |
| 147533b5-1efd-4f56-95b2-ec71986c3209 | 4/5/2023 | SC | 60,075.55229815 | Customer Withdrawal |
| 147533b5-1efd-4f56-95b2-ec71986c3209 | 4/20/2023 | FLR | 61.74990940 | Customer Withdrawal |
| 1476450-5447-4436-9ab4-879fbfa1ef0 | 4/19/2023 | BTC | 0.05083381 | Customer Withdrawal |
| 14810276-fc34-4431-b7bc-2642c0eefa0f | 4/9/2023 | BTC | 0.54442862 | Customer Withdrawal |
| 1487364f-ae7b-4a2a-9242-4bae439c2384 | 4/19/2023 | HBAR | 12,752.26761870 | Customer Withdrawal |
| 14993a6c-208c-4788-87f1-9d9ff5b2c1366 | 4/6/2023 | XLM | 29.00000000 | Customer Withdrawal |
| 14993a6c-208c-4788-87f1-9d9ff5b2c1366 | 4/22/2023 | FLR | 3.53285000 | Customer Withdrawal |
| 149a5842-3191-4384-9239-0d677a5a62 | 3/31/2023 | BTC | 0.09761561 | Customer Withdrawal |
| 14b22104-e70a-4e3a-a6c5-35d9afa4833e | 4/14/2023 | LINK | 361.15249604 | Customer Withdrawal |
| 14b22104-e70a-4e3a-a6c5-35d9afa4833e | 4/14/2023 | ADA | 9,572.43817736 | Customer Withdrawal |
| 14b22104-e70a-4e3a-a6c5-35d9afa4833e | 4/14/2023 | BTC | 0.13767303 | Customer Withdrawal |
| 14b2c4e6-109f-4531-8c1e-9958b803bbad | 4/18/2023 | ADA | 76.62297234 | Customer Withdrawal |
| 14bd4893-de8a-42ac-a716-69ed7e7e5ed2 | 4/2/2023 | ETH | 0.01055254 | Customer Withdrawal |
| 14bd4893-de8a-42ac-a716-69ed7e7e5ed2 | 4/2/2023 | BTC | 0.01876588 | Customer Withdrawal |
| 14bd4893-de8a-42ac-a716-69ed7e7e5ed2 | 4/2/2023 | ETHW | 0.03189254 | Customer Withdrawal |
| 14c4a6dd-bc72-487f-ad92-5fc2cbd93166 | 4/8/2023 | ADA | 14,569.76156733 | Customer Withdrawal |
| 14c697c4-fda8-48f9-b6f2-5907f7cb2f8a | 4/2/2023 | ETH | 0.01172602 | Customer Withdrawal |
| 14c697c4-fda8-48f9-b6f2-5907f7cb2f8a | 4/7/2023 | GRT | 2,801.66361414 | Customer Withdrawal |
| 14c7e3b-10d9-42f9-9358-ac0b5f20850e | 4/4/2023 | ADA | 3,925.37110493 | Customer Withdrawal |
| 14c7eb4b-e906-47a2-8a77-6b48818b1628 | 4/13/2023 | XVG | 160.00000000 | Customer Withdrawal |
| 14c7eb4b-e906-47a2-8a77-6b48818b1628 | 4/13/2023 | USDT | 23.60200000 | Customer Withdrawal |
| 14c7eb4b-e906-47a2-8a77-6b48818b1628 | 4/13/2023 | BTC | 0.03798428 | Customer Withdrawal |
| 14c7eb4b-e906-47a2-8a77-6b48818b1628 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 14cd2da6-0246-40c5-a0c5-49e1d02e0228 | 4/8/2023 | WAXP | 82.65665818 | Customer Withdrawal |
| 14cd7650-04c7-4c07-04bb-bf066ba40989 | 4/14/2023 | BTC | 0.01990963 | Customer Withdrawal |
| 14e09940-8f36-4969-816b-c8312738099f | 4/5/2023 | DOGE | 182.45672608 | Customer Withdrawal |
| 14e4096-8d00-4b1b-b739-134e198be81d | 4/28/2023 | TRX | 6,997.85600000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/10/2023 | BTC | 1.29970000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/9/2023 | BTC | 0.99970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/8/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 3/30/2023 | BTC | 3.99970000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/11/2023 | BTC | 3.24970000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/13/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 14edfe48-33a4-4374-ada1-c69316442c691 | 4/1/2023 | BTC | 1.72365057 | Customer Withdrawal |
| 14fbb5f4-af5a-47a5-a8ff-6c2016c4c594 | 4/6/2023 | BTC | 0.05275643 | Customer Withdrawal |
| 1509eb51-1b77-4d74-a9f5-ea00e02dfbd4 | 4/5/2023 | BTC | 0.04397861 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/3/2023 | ETH | 0.99770000 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/22/2023 | ETH | 9.99800000 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/22/2023 | ETH | 19.99600000 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/11/2023 | ETH | 3.99900000 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/3/2023 | ETH | 31.33548520 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/3/2023 | ZRX | 13,654.08975147 | Customer Withdrawal |
| 1519e762-1b9f-4 ... -bed9-eee15dd3fd75 | 4/3/2023 | BTC | 59.99770000 | Customer Withdrawal |
| 1519c26f-88a2-48f9-8029-8ba80c58fce2 | 4/23/2023 | BTC | 0.00698700 | Customer Withdrawal |
| 1519c26f-88a2-48f9-8029-8ba80c58fce2 | 4/25/2023 | FLR | 154.32464030 | Customer Withdrawal |
| 151a6393-5344-4bc0-8766-30b63f36 | 4/23/2023 | DOGE | 3,295.65783009 | Customer Withdrawal |
| 151c482e-52e2-4e08-8314-1dd3ee453c29 | 4/1/2023 | SC | 199,999.90000000 | Customer Withdrawal |
| 151c50f5-825e-45a8-803c-46e356500a21 | 4/1/2023 | ETC | 2.99000000 | Customer Withdrawal |
| 151c50f5-825e-45a8-803c-46e356500a21 | 3/31/2023 | BTC | 0.01067199 | Customer Withdrawal |
| 1520e6c6-d638-4949-bf1d-730c7b6e315d | 4/22/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 152166db-1b19-4817-a372-c5f9645dcf79 | 4/27/2023 | DGB | 21.99714139 | Customer Withdrawal |
| 1521e66b-1b19-4817-a372-c5f9645dcf79 | 4/27/2023 | BTC | 0.16306514 | Customer Withdrawal |
| 152166db-1b19-4817-a372-c5f9645dcf79 | 4/1/2023 | FLR | 472.03173450 | Customer Withdrawal |
| 152166db-1b19-4817-a372-c5f9645dcf79 | 5/4/2023 | XRP | 3,129.70700183 | Customer Withdrawal |
| 1526e1a5-7ca8-4a87-9570-c4f73de50c4f | 4/1/2023 | BTC | 0.01045872 | Customer Withdrawal |
| 153a1a98-af3d-4472-8514-ac85468f5b8e | 4/11/2023 | USDT | 390.74277709 | Customer Withdrawal |
| 153a1a98-af3d-4472-8514-ac85468f5b8e | 4/11/2023 | ETH | 99.98000000 | Customer Withdrawal |
| 1545552b-0414-4cd0-add8-b44fb9812e0b | 4/20/2023 | USD | 0.01000000 | Customer Withdrawal |
| 1546e46a-1ae6-44b4-9047-b35f0fcb51b8 | 4/28/2023 | XRP | 1,744.44462793 | Customer Withdrawal |
| 1546e46a-1ae6-44b4-9047-b35f0fcb51b8 | 4/28/2023 | ADA | 1,116.14348786 | Customer Withdrawal |
| 1546e46a-1ae6-44b4-9047-b35f0fcb51b8 | 4/11/2023 | XLM | 3,999.95000000 | Customer Withdrawal |
| 1546e46a-1ae6-44b4-9047-b35f0fcb51b8 | 4/11/2023 | BTC | 0.00141867 | Customer Withdrawal |
| 1546e46a-1ae6-44b4-9047-b35f0fcb51b8 | 4/11/2023 | FLR | 263.71600140 | Customer Withdrawal |
| 15500cf3-5068-48f4-8a6d-c6dfe2659 | 4/18/2023 | ETH | 0.12892388 | Customer Withdrawal |
| 1550db13-b303-4b08-918e-3a5b2540888a | 4/22/2023 | XRP | 3,729.34525363 | Customer Withdrawal |
| 1552ff69-9af5-43a1-94ca-4e355468d6cf | 4/21/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 15533fac-bec7-41a3-b43f-56eeb00a3272 | 4/13/2023 | LTC | 1.26986880 | Customer Withdrawal |
| 1555b2a6-0c67-44e5-b30a-61f44a6075b7 | 4/7/2023 | USD | 449.00000000 | Customer Withdrawal |
| 1554dbcb-cf0f-43c7-913f-1af2c62e6fb | 4/4/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 1554dbcb-cf0f-43c7-913f-1af2c62e6fb | 4/21/2023 | BTC | 0.00049451 | Customer Withdrawal |
| 15653e5-5c85-4cd5-bf91-4bf42f58b07b | 4/7/2023 | BTC | 0.01650000 | Customer Withdrawal |
| 15696d06-fca8-4d7f-8dd8-434ef8b4 | 4/20/2023 | ETH | 0.09000000 | Customer Withdrawal |
| 15769f9e2-21ce4-44ba-8ca2-a3de0668a44b | 4/26/2023 | DOGE | 2,211.50543796 | Customer Withdrawal |
| 15769f9e2-21ce4-44ba-8ca2-a3de0668a44b | 4/26/2023 | ETH | 25.15000000 | Customer Withdrawal |
| 15769f9e2-21ce4-44ba-8ca2-a3de0668a44b | 4/26/2023 | ENJ | 1,720.69852608 | Customer Withdrawal |
| 15776061-68e8-490b-b19e-5bf9de4deb93 | 4/13/2023 | HBAR | 2,090.62265771 | Customer Withdrawal |
| 159ccad-79bb-4f86-97f1-c53f6c5e1a04 | 4/15/2023 | ETH | 29.17770000 | Customer Withdrawal |
| 159ccad-79bb-4f86-97f1-c53f6c5e1a04 | 4/15/2023 | XVG | 10,117.00000000 | Customer Withdrawal |
| 159ccad-79bb-4f86-97f1-c53f6c5e1a04 | 4/15/2023 | ETH | 5.29900000 | Customer Withdrawal |
| 159ccad-79bb-4f86-97f1-c53f6c5e1a04 | 4/15/2023 | BTC | 0.00151153 | Customer Withdrawal |
| 159be8fe-5ac5-4dc5-a34f-fc8bc62ddb | 4/6/2023 | ETH | 0.01007542 | Customer Withdrawal |
| 15bc0e4e-e8a9-47ac-9462-b0d4ba1d5d7e | 4/28/2023 | RDD | 84,474.89899700 | Customer Withdrawal |
| 15e0b0ef-e8a9-47ac-9462-b0d4ba1d5d7e | 4/28/2023 | ETH | 4.10000000 | Customer Withdrawal |
| 15ec9af-4722-4f3d-be7b-5df60a1cdcea | 4/5/2023 | EMC2 | 49.71500000 | Customer Withdrawal |
| 15e0e9af-4722-4f3d-be7b-5df60a1cdcea | 4/11/2023 | BTC | 0.00090543 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/9/2023 | ETH | 0.07238403 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/9/2023 | ETH | 0.17870000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 2/15/2023 | HBAR | 137.97386000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 3/30/2023 | WAXP | 100.00000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/7/2023 | WAXP | 40.90529404 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/5/2023 | WAXP | 15,426.24148002 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/4/2023 | ETH | 0.30000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 2/18/2023 | USDT | 727.87630991 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/3/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/5/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/9/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/11/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 15d761ad-5f93-443d-baed-2cbb4e12f213 | 4/13/2023 | EOS | 99.90000000 | Customer Withdrawal |
| 15d8bf4e-5ed5-4558-a561-d3343b9610c | 4/26/2023 | HBAR | 896.38834849 | Customer Withdrawal |
| 15de6072-a845-4279-8cfb-dc0deec3c13 | 3/31/2023 | LTC | 10.27585474 | Customer Withdrawal |
| 15de6072-a845-4279-8cfb-dc0deec3c13 | 3/22/2023 | LTC | 11.32118049 | Customer Withdrawal |
| 5ea4484-98f2-47f7-8ec6-c41c06d6e8 | 4/8/2023 | ETH | 0.01690000 | Customer Withdrawal |
| 5ea4484-98f2-47f7-8ec6-c41c06d6e8 | 4/8/2023 | DGB | 25.75000000 | Customer Withdrawal |
| 15f35542-3b04-4b0f-83e5-cf78253453 | 4/12/2023 | ADA | 34,200.00000000 | Customer Withdrawal |
| 15f35544-503c-45cd-b236-c3877de2ce | 4/12/2023 | BTC | 0.01140000 | Customer Withdrawal |
| 15f35544-503c-45cd-b236-c3877de2ce | 4/12/2023 | ADA | 3,325.00000000 | Customer Withdrawal |
| 15ffbb6a-ba0f-4bfc-a33c-12d853c1de | 4/6/2023 | ETH | 0.29970000 | Customer Withdrawal |
| 1602f9e3-0c0f-4b2e-8694-c4356a02f83 | 4/16/2023 | ETH | 2.41870000 | Customer Withdrawal |
| 160474e3-5417-4b97-86dd-7c8edc16a5a3 | 4/26/2023 | ETH | 3.90000000 | Customer Withdrawal |
| 160474e3-5417-4b97-86dd-7c8edc16a5a3 | 3/30/2023 | ETH | 1.05299999 | Customer Withdrawal |
| 160db1c-d95f-4fc5-83a1-03c888e5f59 | 4/28/2023 | DOGE | 9,386.00000000 | Customer Withdrawal |
| 16134f3-7055-42c9-8f22-30b91a57e36e | 4/3/2023 | BTC | 0.00067000 | Customer Withdrawal |
| 1615501-4e38-438d-b04c-4c8f85c5e86 | 4/26/2023 | GRT | 127.26620345 | Customer Withdrawal |
| 1617e9d-3f15-4e4f-b6cd-5dbbf2e8 | 4/8/2023 | BTC | 0.00127083 | Customer Withdrawal |
| 1617ffa3-6d62-4f3f-b9ea-d0b81a46 | 4/8/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 162190fc-e9a3-4da1-80f7-5cb19a34 | 4/8/2023 | BTC | 0.04000000 | Customer Withdrawal |
| 162190fc-e9a3-4da1-80f7-5cb19a34 | 4/8/2023 | LTC | 0.88000000 | Customer Withdrawal |
| 162190fc-e9a3-4da1-80f7-5cb19a34 | 4/9/2023 | USDT | 4.80000000 | Customer Withdrawal |
| 16254bc-71f6-4a29-9f85-82f2bc93e0e | 4/15/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 16256e8-0c93-4df4-9a61-e94bd88ba | 4/28/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 162cd85-91d4-4f8a-b85c-9f0b4e5d | 4/28/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 16354e4-3c84-42b3-8ec3-8adf48a9 | 4/25/2023 | ETH | 0.79970000 | Customer Withdrawal |
| 16393e5-4c30-4b5e-99b8-62e0cb44 | 4/26/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 163d6f4-4b51-4e5c-9f85-f8b5c5e5 | 4/10/2023 | TRX | 1,500.00000000 | Customer Withdrawal |
| 163ea4d-5f47-4c2f-8b84-c4da5e8 | 4/26/2023 | ADA | 1,062.00000000 | Customer Withdrawal |
| 163f9a4-c5e8-45f1-9f0b-f8a5e9 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 164a7e2-c8f5-4d0a-9e84-b5c9a5 | 4/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1653d0f-90e5-47e2-8f0a-5c8b9e | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1659e11-4f82-4d33-9f0c-8e5a4c | 4/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1662f9a-5e43-4c8b-9f0a-7c5b8e | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1669c5a-4d82-4e3c-9f0b-6c5a8e | 4/26/2023 | ADA | 244.39000000 | Customer Withdrawal |
| 166b2e4-5f82-4d0c-9f0b-5c8a9e | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 166b0245-a870-4dbc-906a-0948b1558dc0 | 4/21/2023 | SC | 999.90000000 | Customer Withdrawal |
| 166b0245-a870-4dbc-906a-0948b1558dc0 | 4/22/2023 | SC | 107,518.22153289 | Customer Withdrawal |
| 166b0245-a870-4dbc-906a-0948b1558dc0 | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 1674c6a8-09a6-4530-8240-9da9eb26bb17 | 4/26/2023 | BTC | 0.00303295 | Customer Withdrawal |
| 167c5118-6d91-4d7d-b206-de9852731b31 | 4/17/2023 | ADA | 5.60694234 | Customer Withdrawal |
| 167ebf4a-4fd9-4efd-96e8-548e847d35b7 | 4/6/2023 | XLM | 18,059.59276740 | Customer Withdrawal |
| 1699ecbe-27a7-415b-8d30-f70360530f02 | 4/11/2023 | ADA | 0.05943482 | Customer Withdrawal |
| 1699da12-7370-4eee-bccc-a0fb79a08bef | 4/4/2023 | ADA | 6.53198617 | Customer Withdrawal |
| 169c2ff8-6c87-4bfa-aca8-c9e8a6f8150f | 4/4/2023 | BTC | 0.00179891 | Customer Withdrawal |
| 16a4af8e-f9e1-458c-9950-fd325671ad6 | 4/16/2023 | BTC | 0.01666348 | Customer Withdrawal |
| 16ab469d-ac70-428c-9330-8acaa0eae938 | 4/5/2023 | DGB | 40,759.25515050 | Customer Withdrawal |
| 16ae77b0-d15c-4faa-be54-956e0c1fb367 | 4/27/2023 | NMR | 16.45000000 | Customer Withdrawal |
| 16ae77b0-d15c-4faa-be54-956e0c1fb367 | 4/27/2023 | BTC | 0.0323784 | Customer Withdrawal |
| 16b11d47-af40-4b05-9612-29528b094117 | 4/1/2023 | XLM | 47.90000000 | Customer Withdrawal |
| 16b11d47-af40-4b05-9612-29528b094117 | 4/1/2023 | XLM | 1,644.85636689 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/14/2023 | ADA | 1,345.65100000 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/14/2023 | GLM | 4,199.53369351 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/24/2023 | SC | 0.90000000 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/24/2023 | SC | 23,841.63137098 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/28/2023 | IOTA | 1.50000000 | Customer Withdrawal |
| 16b99456-459a-43c0-b18c-c3804070b7e0 | 4/28/2023 | IOTA | 296.70000000 | Customer Withdrawal |
| 16c5680c-2c2a-4835-9c9e-458872f5958c | 4/29/2023 | TRX | 11,766.27138370 | Customer Withdrawal |
| 16c70920-5c85-4aed-8a11-63fafbced9e6 | 3/31/2023 | LINK | 19.48217724 | Customer Withdrawal |
| 16c70920-5c85-4aed-8a11-63fafbced9e6 | 3/31/2023 | ETH | 1.08780590 | Customer Withdrawal |
| 16c70920-5c85-4aed-8a11-63fafbced9e6 | 3/31/2023 | SC | 85,387.91879108 | Customer Withdrawal |
| 16c70920-5c85-4aed-8a11-63fafbced9e6 | 3/31/2023 | BTC | 0.00229516 | Customer Withdrawal |
| 16da0977-4708-4ae8-ac46-ba6ec7ae5763 | 4/30/2023 | BTC | 0.26597018 | Customer Withdrawal |
| 16da94f3-d729-4be3-a308-de29a435487f | 4/14/2023 | BTC | 0.00308192 | Customer Withdrawal |
| 16e27d92-bfec-47a4-92f2-0f84aab686b3 | 4/5/2023 | NMR | 0.34224000 | Customer Withdrawal |
| 16e27d92-bfec-47a4-92f2-0f84aab686b3 | 4/5/2023 | ZRX | 1,973.81000000 | Customer Withdrawal |
| 16e27d92-bfec-47a4-92f2-0f84aab686b3 | 4/3/2023 | PIVX | 39.92739474 | Customer Withdrawal |
| 16e27d92-bfec-47a4-92f2-0f84aab686b3 | 4/14/2023 | SOLVE | 8,031.57011134 | Customer Withdrawal |
| 16f14e72-3438-4437-8a65-5946f3f6f818 | 4/5/2023 | ADA | 46.50016744 | Customer Withdrawal |
| 16f14e72-3438-4437-8a65-5946f3f6f818 | 4/5/2023 | ADA | 15,506.31518418 | Customer Withdrawal |
| 16f14e72-3438-4437-8a65-5946f3f6f818 | 4/12/2023 | ADA | 12.29119242 | Customer Withdrawal |
| 16f14e72-3438-4437-8a65-5946f3f6f818 | 4/5/2023 | BTC | 0.11385685 | Customer Withdrawal |
| 16f6f941-d209-4a06-b6ef-ccc27c121b2d | 3/31/2023 | USDT | 168.58021230 | Customer Withdrawal |
| 1707403e-a8ce-4364-9046-6817448ccf0a | 4/28/2023 | DGE | 355.76541788 | Customer Withdrawal |
| 171c727c-8bb5-441c-b62f-2b1c2978f204 | 4/21/2023 | DOGE | 607.92704450 | Customer Withdrawal |
| 174dbb76-4c60-4de4-8767-52348e3ecdc8 | 4/1/2023 | NMR | 0.83536482 | Customer Withdrawal |
| 174dbb76-4c60-4de4-8767-52348e3ecdc8 | 4/1/2023 | BTC | 0.01275347 | Customer Withdrawal |
| 1753e0ea-3c44-4484-a2af-f25e4aad3a70 | 4/26/2023 | DOGE | 95.01952282 | Customer Withdrawal |
| 17544780-6518-4b18-9d59-eb6b42b2ac97 | 4/11/2023 | XVG | 64,717.17923351 | Customer Withdrawal |
| 17544780-6518-4b18-9d59-eb6b42b2ac97 | 4/7/2023 | ALGO | 977.14918886 | Customer Withdrawal |
| 1758706b-614d-4340-817a-0dddaa7c2aad | 4/6/2023 | USD | 50.00000000 | Customer Withdrawal |
| 175fecd5-2d07-47e0-beae-461dc2ac76b4 | 4/6/2023 | ETH | 0.01293250 | Customer Withdrawal |
| 175fecd5-2d07-47e0-beae-461dc2ac76b4 | 4/7/2023 | BTC | 0.00377474 | Customer Withdrawal |
| 175fecd5-2d07-47e0-beae-461dc2ac76b4 | 3/29/2023 | ETH | 0.01285000 | Customer Withdrawal |
| 1763fbc8-2d35-4a53-b76d-fc0ae5e827d7 | 4/18/2023 | DOGE | 469.02890438 | Customer Withdrawal |
| 176c3ac6-d10f-45a1-8431-0c21caf8edb | 4/7/2023 | BTC | 0.0286535 | Customer Withdrawal |
| 176eaa14-c9f1-434e-9d1c-ec30cff312f82 | 4/1/2023 | ETH | 10.67409663 | Customer Withdrawal |
| 1777b900-af15-4c5a-9ca7-d368e3d0f16d | 4/19/2023 | USDT | 632.63297382 | Customer Withdrawal |
| 177b2d76-c698-4604-a34c-bb9c69582fd81 | 4/13/2023 | BTC | 0.00147939 | Customer Withdrawal |
| 17802436-2211-40b0-b155-2ac94a9d9716 | 4/15/2023 | USDT | 5,687.25442326 | Customer Withdrawal |
| 178e702b-c2f1-42c6-adbc-bd43cf6c8651 | 4/12/2023 | BTC | 0.02068074 | Customer Withdrawal |
| 179730e5-7660-4978-b176-c705b1552 | 4/15/2023 | HBAR | 5,585.68191543 | Customer Withdrawal |
| 179a88bd-b864-464f-8692-63ce2f12cf23 | 4/5/2023 | ETH | 0.02584031 | Customer Withdrawal |
| 179c26d3-9fb2-4733-873-d8aefa62aba5 | 4/18/2023 | SYS | 1,201.80972317 | Customer Withdrawal |
| 179dee38-e1f6-458f-8c3f-8edda75c2c396e | 4/10/2023 | HBAR | 251.49039880 | Customer Withdrawal |
| 179e9454-203c-4df2-ae8e-003beb2e152a | 4/26/2023 | XRP | 46.26790503 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 179e9454-203c-4df2-ae8e-003beb2e152a | 4/26/2023 | FLR | 6.14194411 | Customer Withdrawal |
| 17b21cd2-4029-4f66-accf5-a5c316461f12 | 4/5/2023 | HBAR | 3,520.91512390 | Customer Withdrawal |
| 17b74983-bdd3-4acc-a264-6886c714c9cc | 4/7/2023 | XRP | 10,620.11800000 | Customer Withdrawal |
| 17b74983-bdd3-4acc-a264-6886c714c9cc | 3/31/2023 | ADA | 734.26300000 | Customer Withdrawal |
| 17b74983-bdd3-4acc-a264-6886c714c9cc | 4/4/2023 | USDT | 37.89199382 | Customer Withdrawal |
| 17b74983-bdd3-4acc-a264-6886c714c9cc | 3/31/2023 | TRX | 14,419.81182600 | Customer Withdrawal |
| 17bde8cc-fe42-419a-bc56-759bff13498b | 4/28/2023 | BTC | 0.00535048 | Customer Withdrawal |
| 17c1a00c-682c-4b6f-bf1e-dfbeb7d77107 | 4/11/2023 | TRX | 1,405.21437311 | Customer Withdrawal |
| 17cf9d4b-3d74-4113-9f1d-21e93e6627ab | 4/3/2023 | WAXP | 965.52314387 | Customer Withdrawal |
| 17ddd8b8-3f10-4a9f-8c4c-04a19426baa1 | 4/26/2023 | DOGE | 6,078.51380474 | Customer Withdrawal |
| 17ddd8b8-3f10-4a9f-8c4c-04a19426baa1 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 17de8077-d227-44c2-be68-c0d28dbccd76 | 4/13/2023 | ADA | 2,559.80000000 | Customer Withdrawal |
| 17de8077-d227-44c2-be68-c0d28dbccd76 | 4/13/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 17e3912f-df38-4739-8016-809f9783ebcf2 | 4/21/2023 | BTC | 0.01267037 | Customer Withdrawal |
| 17f1cd2b-2a83-4ad0-a56d-36bff60275a3e | 4/4/2023 | SC | 79,619.36538683 | Customer Withdrawal |
| 17f1cd2b-2a83-4ad0-a56d-36bff60275a3e | 4/4/2023 | SC | 999.90000000 | Customer Withdrawal |
| 17f55a8f-77ee-4a62-9e46-f42f0caabae5 | 4/13/2023 | NXS | 217.80000000 | Customer Withdrawal |
| 17f58c88-3f5f-44af-8a95-28d2a514645d | 4/12/2023 | MATIC | 98.49801263 | Customer Withdrawal |
| 17f58c88-3f5f-44af-8a95-28d2a514645d | 4/18/2023 | ETH | 0.11097900 | Customer Withdrawal |
| 17f58c88-3f5f-44af-8a95-28d2a514645d | 4/12/2023 | ADA | 301.62190832 | Customer Withdrawal |
| 17f58c88-3f5f-44af-8a95-28d2a514645d | 4/12/2023 | BTC | 0.10727125 | Customer Withdrawal |
| 17f58c88-3f5f-44af-8a95-28d2a514645d | 4/23/2023 | FLR | 168.83247590 | Customer Withdrawal |
| 18003d10-8562-4417-a745-69a2b0f86f7d | 4/30/2023 | NEO | 1.36513385 | Customer Withdrawal |
| 1800a61f-5e6d-48d4-af1e-fa7b8d03d32 | 5/3/2023 | BTC | 0.09055895 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/7/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/7/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | XRP | 3,499.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | XRP | 3,499.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | XRP | 3,984.00000000 | Customer Withdrawal |
| 180d58b-110c-433a-8db9-f78fb4232e50 | 4/11/2023 | FLR | 2,265.42500000 | Customer Withdrawal |
| 18110401-f5b7-4aae-8fe3-255f510a6ea0 | 4/23/2023 | HNS | 73,396.31894000 | Customer Withdrawal |
| 181e13a1-7b2d-46a6-879e-ea73a7c43410 | 4/3/2023 | USD | 0.01000000 | Customer Withdrawal |
| 181f9375-0cb3-4cfe-b186-cf783de699cf | 4/3/2023 | BTC | 0.02543689 | Customer Withdrawal |
| 1835892d-5b01-4feb-af24-55f97d6c8cfb | 4/5/2023 | XEM | 3,635.17873995 | Customer Withdrawal |
| 1835892d-5b01-4feb-af24-55f97d6c8cfb | 4/5/2023 | XEM | 4,991.22350656 | Customer Withdrawal |
| 185702c1-9e6d-4199-bc2c-7c17a36be997 | 4/5/2023 | XRP | 1,482.68218114 | Customer Withdrawal |
| 185702c1-9e6d-4199-bc2c-7c17a36be997 | 4/5/2023 | ADA | 14.53501936 | Customer Withdrawal |
| 185702c1-9e6d-4199-bc2c-7c17a36be997 | 4/6/2023 | DOGE | 400.07428454 | Customer Withdrawal |
| 185702c1-9e6d-4199-bc2c-7c17a36be997 | 4/6/2023 | FLR | 0.01078697 | Customer Withdrawal |
| 185702c1-9e6d-4199-bc2c-7c17a36be997 | 4/20/2023 | FLR | 602.17121050 | Customer Withdrawal |
| 18bc20ac-7568-432f-9135-fdc7f1510d8e | 4/6/2023 | ETH | 0.44985194 | Customer Withdrawal |
| 18bc20ac-7568-432f-9135-fdc7f1510d8e | 4/13/2023 | ADA | 791.30561700 | Customer Withdrawal |
| 18bc20ac-7568-432f-9135-fdc7f1510d8e | 4/6/2023 | BTC | 0.00116989 | Customer Withdrawal |
| 18bc20ac-7568-432f-9135-fdc7f1510d8e | 4/17/2023 | ETHW | 0.45205194 | Customer Withdrawal |
| 18abf677-eabb-4f6e-840e-4a2cee6669e21 | 4/12/2023 | SHIB | 3,591,902.20516614 | Customer Withdrawal |
| 18abf677-eabb-4f6e-840e-4a2cee6669e21 | 4/13/2023 | USD | 155.00000000 | Customer Withdrawal |
| 18b6f6fc-f5bf-47db-89d6-fc75c12bbaa | 4/4/2023 | ETH | 0.27205239 | Customer Withdrawal |
| 18b6f6fc-f5bf-47db-89d6-fc75c12bbaa | 4/4/2023 | DFI | 0.43223281 | Customer Withdrawal |
| 18d4b7b8-c126-4f25-bcbc-e73649e04f1d | 4/5/2023 | DFI | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18d9414f1-a024-4d89-b25f-83847cc1521c | 4/2/2023 | HBAR | 573.76571274 | Customer Withdrawal |
| 18de3f8-6725-483d-8cf1-ab8e347ff19b | 4/8/2023 | BTC | 0.00120731 | Customer Withdrawal |
| 18e61126-bba1-42a8-8fb6-f325ec5cf7d | 4/5/2023 | XLM | 62.30828970 | Customer Withdrawal |
| 18ee4313-8bcd-4584-89ad-e76b2acaad52 | 4/28/2023 | DGE | 120,000.00000000 | Customer Withdrawal |
| 18ee4313-8bcd-4584-89ad-e76b2acaad52 | 4/28/2023 | TRX | 106.06721101 | Customer Withdrawal |
| 18ee4313-8bcd-4584-89ad-e76b2acaad52 | 4/28/2023 | XLM | 832.71519112 | Customer Withdrawal |
| 18ee4313-8bcd-4584-89ad-e76b2acaad52 | 4/28/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 18f2ad17-2a35-4ed2-a50f-79f61ac0fdce | 4/17/2023 | USDT | 35.63162070 | Customer Withdrawal |
| 18fc9468-c88c-40cf-81d3-acf51e73ed14 | 4/20/2023 | SOL | 0.98029246 | Customer Withdrawal |
| 19061c5f-b403-4f6e-8392-127d8c855f6e | 4/10/2023 | BTC | 0.02419432 | Customer Withdrawal |
| 19061c5f-b403-4f6e-8392-127d8c855f6e | 4/11/2023 | ADA | 0.02453145 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/8/2023 | BCH | 0.11011483 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/7/2023 | XVG | 0.00900000 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/7/2023 | XVG | 1,898.83620652 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/7/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/7/2023 | BTC | 0.00066290 | Customer Withdrawal |
| 190f08b5-f2de-4cc0-89da-7d5c100c90c0 | 4/8/2023 | BTC | 0.02166512 | Customer Withdrawal |
| 1918f8d9-a469-4483-b7e5-c630cb48a839 | 4/27/2023 | TRX | 7,105.39941100 | Customer Withdrawal |
| 1918f8d9-a469-4483-b7e5-c630cb48a839 | 4/27/2023 | BTC | 0.01772758 | Customer Withdrawal |
| 191d817-0b06-40fb-9b2b-cb7bc32c6588 | 4/3/2023 | ADA | 20,923.17787443 | Customer Withdrawal |
| 191d817-0b06-40fb-9b2b-cb7bc32c6588 | 4/19/2023 | ETH | 15.73764354 | Customer Withdrawal |
| 1920ea5-f5af-48db-9f70-8fcc59aee2d2 | 4/17/2023 | DASH | 3,896.97377810 | Customer Withdrawal |
| 192a4960a-48a4-439e-9f2c-f22f443340c9 | 4/13/2023 | ADA | 2,091.31330233 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/4/2023 | ETH | 0.02051255 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/3/2023 | ETH | 0.04642229 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/5/2023 | WAXP | 8,389.12626340 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/13/2023 | WAXP | 19.00000000 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/1/2023 | XLM | 93.93008839 | Customer Withdrawal |
| 192c7dac-9299-4bf6-9148-5b297b0a6617 | 4/4/2023 | ADA | 4,531.65205232 | Customer Withdrawal |
| 192f84c1-0985-48f8-acf7-7a2e4f90d3d2 | 2/21/2023 | MFT | 1,514.00000000 | Customer Withdrawal |
| 192f84c1-0985-48f8-acf7-7a2e4f90d3d2 | 2/21/2023 | USDT | 4,999,244.20000000 | Customer Withdrawal |
| 192f84c1-0985-48f8-acf7-7a2e4f90d3d2 | 2/21/2023 | MFT | 526,445.88300000 | Customer Withdrawal |
| 1922adf9-88d7-4444-a074-f27204f090e3 | 3/4/2023 | USDT | 992.00000000 | Customer Withdrawal |
| 1932adf9-88d7-4444-a074-f27204f090e3 | 3/4/2023 | ETH | 0.17975710 | Customer Withdrawal |
| 1932adf9-88d7-4444-a074-f27204f090e3 | 4/13/2023 | GLM | 131,028.08000000 | Customer Withdrawal |
| 1932adf9-88d7-4444-a074-f27204f090e3 | 4/13/2023 | ETH | 1.11791997 | Customer Withdrawal |
| 1932adf9-88d7-4444-a074-f27204f090e3 | 4/13/2023 | HBAR | 1,447.40256536 | Customer Withdrawal |
| 1932adf9-88d7-4444-a074-f27204f090e3 | 4/13/2023 | ADA | 65,343.36000000 | Customer Withdrawal |
| 193d7473-e9b6-48b9-ac94-fede0c | 4/22/2023 | BTC | 0.00372617 | Customer Withdrawal |
| 193f8b2d-3f37-4eeb-a82b-f12fb8f0c456 | 4/10/2023 | BTC | 0.01149781 | Customer Withdrawal |
| 194fc46e-1525-4add-adff-c93eacb2 | 4/10/2023 | XLM | 71,816.15892100 | Customer Withdrawal |
| 1941ae9a-368a-418c-a092-761169182be0 | 4/3/2023 | TRX | 3,545.74700000 | Customer Withdrawal |
| 194c1adb-9bd1-4c37-8e6e-2b7d91... | 4/4/2023 | ADA | 0.06838764 | Customer Withdrawal |
| 194c7de2-1f35-4f59-8fd4-6c0d... | 4/5/2023 | BSV | 0.49838784 | Customer Withdrawal |
| 194c7de2-1f35-4f59-8fd4-6c0d... | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 1954b5c0-d5e4-4b58-8343-9f2a06... | 4/13/2023 | HBAR | 6,357.74290000 | Customer Withdrawal |
| 1958f4f0-a6bf-4a5a-bc09-3f76... | 4/26/2023 | BTC | 0.00012075 | Customer Withdrawal |
| 19373eb7-4969-4f5f-90e4-4c77... | 4/20/2023 | GLM | 1,989.00000000 | Customer Withdrawal |
| 195f0fd8-df1c-4884-a082-be01... | 4/2/2023 | GLM | 3,124.70000000 | Customer Withdrawal |
| 1974343-ba18-4eb9-8294-9279ce... | 4/5/2023 | BTC | 0.00198521 | Customer Withdrawal |
| 19a1545-231e-4ba3-a5fb-bac4a... | 4/17/2023 | XLM | 0.50000000 | Customer Withdrawal |
| 19a10283-3d2a-48b5-a147e-544432... | 4/29/2023 | ETC | 2.01400000 | Customer Withdrawal |
| 19a10283-3d2a-48b5-a147e-544432... | 4/5/2023 | BTC | 0.01200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19adc58b-1857-43cb-94b4-baff74ba4f99 | 3/23/2023 | BTC | 0.12548535 | Customer Withdrawal |
| 19b67055-0da4-4176-a6c4-cf0bc70853a | 3/23/2023 | ETH | 0.03138785 | Customer Withdrawal |
| 19b67055-0da4-4176-a6c4-cf0bc70853a | 3/23/2023 | ETH | 0.00093255 | Customer Withdrawal |
| 19b9b00a-d9f5-4c4c-a269-6d7ae07e6c60 | 4/16/2023 | DOGE | 3,022.94000000 | Customer Withdrawal |
| 19c9fcd5-2ba6-494f-b42f-cd31fb83d5f0 | 4/22/2023 | ADA | 1,543.00400000 | Customer Withdrawal |
| 19c9fcd5-2ba6-494f-bc0f-2a71b08358f1 | 4/25/2023 | SOL | 2.96791631 | Customer Withdrawal |
| 19c9fcd5-2ba6-494f-bc0f-2a71b08358f1 | 4/25/2023 | LTC | 0.09881261 | Customer Withdrawal |
| 19c3e319-385b-46c7-8c07-0132501f36c0 | 4/15/2023 | ADA | 61.20391849 | Customer Withdrawal |
| 19c3e319-385b-46c7-8c07-0132501f36c0 | 4/3/2023 | DOGE | 1,945.99887117 | Customer Withdrawal |
| 19c3e319-385b-46c7-8c07-0132501f36c0 | 4/14/2023 | ETH | 0.11975971 | Customer Withdrawal |
| 19ce4d8a-2d7b-48d8-be70-45e11f8978dc | 4/7/2023 | ADA | 0.03565323 | Customer Withdrawal |
| 19d99eba-3ca5-4027-a0d8-cf1ba74587a9 | 4/23/2023 | BTC | 0.00602383 | Customer Withdrawal |
| 19df60d5-4fce-4f20-b30b-68b9c76586ff | 4/6/2023 | ETH | 0.00050000 | Customer Withdrawal |
| 19df7051-5b1b-41b5-9c30-f87cbe0fc0d1 | 4/27/2023 | USDT | 500.00000000 | Customer Withdrawal |
| 19f5744f-2954-4abc-a1a5-cf6d2cb0b763 | 4/13/2023 | ETH | 0.07188739 | Customer Withdrawal |
| 1a07f3c-a0ae-4cf0-b2bc-c6eb5e54f6c9 | 4/21/2023 | USD | 250.00000000 | Customer Withdrawal |
| 1a0a8d53-c8e2-41bc-8e72-9cca78a9a01f | 4/5/2023 | BTC | 0.00217503 | Customer Withdrawal |
| 1a18f0b9-7ac3-4d8e-b4a9-9ce11f8d3a7 | 4/5/2023 | ETH | 0.02629361 | Customer Withdrawal |
| 1a1a42c4-e3d1-4b0d-9a0d-8dc80d38c0e1 | 4/14/2023 | DOGE | 2,946.00000000 | Customer Withdrawal |
| 1a1a42c4-e3d1-4b0d-9a0d-8dc80d38c0e1 | 4/14/2023 | LTC | 0.21896400 | Customer Withdrawal |
| 1a20c60-4e50-45f0-8e13-7e8ca... | 4/27/2023 | USDT | 25.00000000 | Customer Withdrawal |
| 1a209862-ac3e-44f9-a0a1-9c4... | 4/20/2023 | BTC | 0.00026745 | Customer Withdrawal |
| 1a20962-ac3e-44f9-a0a1-9c4... | 4/20/2023 | HBAR | 129,347.18000000 | Customer Withdrawal |
| 1a2c5f6c-8a98-4ba6-8ae9-4... | 4/6/2023 | XRP | 624.69200000 | Customer Withdrawal |
| 1a3b0c9f-6ef1-47db-ab5a-c... | 4/17/2023 | ADA | 115.29600000 | Customer Withdrawal |
| 1a409a6e-2054-4c9e-80f8-f... | 4/12/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 1a40a5e-b5b3-4ad9-8c40-d... | 4/5/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 1a41805e-4c27-4dc8-9bd2-f... | 4/13/2023 | XLM | 5,543.00000000 | Customer Withdrawal |
| 1a418d5b-a4dd-4418-8320-5... | 4/14/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 1a44f59e-83fc-4ca9-9e48-c... | 4/10/2023 | ADA | 1,592.56000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/14/2023 | XVG | 2,309.54912322 | Customer Withdrawal |
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/14/2023 | XLM | 6,372.21806537 | Customer Withdrawal |
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/29/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/29/2023 | VTC | 29.98000000 | Customer Withdrawal |
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/29/2023 | FLR | 893.68725050 | Customer Withdrawal |
| 1ab1dd5b-a60c-4318-8320-d0e04dd87529 | 4/14/2023 | BTC | 0.30261675 | Customer Withdrawal |
| 1ab3bd13-6e2e-4d87-8440-126c81cc87b4 | 4/19/2023 | SOLVE | 5,497.21280218 | Customer Withdrawal |
| 1abe62fa-8f3e-4dec-b1e5-a22813daec0c | 4/13/2023 | DOGE | 1,226.52700359 | Customer Withdrawal |
| 1ac0665a-a94a-4f5c-ac4f-dc4f3681f9aa | 4/4/2023 | BTC | 0.00131142 | Customer Withdrawal |
| 1ac7f8cf-cef6-439a-8235-76612ed83275 | 4/26/2023 | TRX | 4.90000000 | Customer Withdrawal |
| 1ac7f8cf-cef6-439a-8235-76612ed83275 | 4/26/2023 | TRX | 16,251.14013500 | Customer Withdrawal |
| 1ad0454d-290c-47c5-8734-0f70f26a7411 | 4/4/2023 | BTC | 0.00385904 | Customer Withdrawal |
| 1ae55a88-133d-4e8e-9296-4a88133018fb | 3/31/2023 | DOGE | 2,317.83434553 | Customer Withdrawal |
| 1aedb906-5526-41d7-91f1-4b737 1aaed44 | 4/30/2023 | HBAR | 12,453.77245732 | Customer Withdrawal |
| 1aeec35a-7cc4-4988-9a9a-2ba0e3f17723 | 4/8/2023 | ADA | 1,327.66300384 | Customer Withdrawal |
| 1af2e1b1-7ee5-4cf8-b343-b2457d56868e | 4/20/2023 | DGB | 3,398.87426212 | Customer Withdrawal |
| 1af73fe9-9507-4294-976b-82c34da82977 | 4/29/2023 | BTC | 0.17376366 | Customer Withdrawal |
| 1b0d5770-0a57-4184-ad1c-be48753b8b40 | 4/28/2023 | BTC | 0.02438615 | Customer Withdrawal |
| 1b0fa589-d35a-46c9-a6ff-3f0f96cf3533 | 4/12/2023 | XEM | 5,179.46753782 | Customer Withdrawal |
| 1b126519-2eda-41fe-a9b8-f36b2c54cf6a | 4/26/2023 | DGB | 19,783.37174121 | Customer Withdrawal |
| 1b14db2c-a481-4bea-a0be-e6af41ffee33 | 4/28/2023 | BTC | 0.01269038 | Customer Withdrawal |
| 1b1cd31a-4a82-4c01-8d2c-62e23ced88a6 | 4/30/2023 | ADA | 188.31219215 | Customer Withdrawal |
| 1b1cd31a-4a82-4c01-8d2c-62e23ced88a6 | 4/30/2023 | DOGE | 782.24525411 | Customer Withdrawal |
| 1b26ae98-634b-42fd-9ba2-53dd397f7ae9 | 4/7/2023 | FTC | 41.11947405 | Customer Withdrawal |
| 1b338a34-d42d-44a4-a620-cf96ac7f0f93 | 4/27/2023 | DCR | 9.98000000 | Customer Withdrawal |
| 1b371204-4894-444d-80a1-9fc8e94f4ce6f | 2/14/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 1b37ae5f-6328-4c98-b130-d66766818c17 | 4/10/2023 | WAXP | 3,999.00000000 | Customer Withdrawal |
| 1b37ae5f-6328-4c98-b130-d66766818c17 | 4/12/2023 | IOTA | 571.20239455 | Customer Withdrawal |
| 1b4506aa-8ecf-42ea-84e1-17f5cd5ac920 | 4/3/2023 | SYS | 2,042.84962089 | Customer Withdrawal |
| 1b4506aa-8ecf-42ea-84e1-17f5cd5ac920 | 4/10/2023 | GLM | 5,305.79138479 | Customer Withdrawal |
| 1b4634ae-4e5a-489e-9562-ba19be0aabc9 | 4/17/2023 | BTC | 0.00105160 | Customer Withdrawal |
| 1b4e8665-3995-463a-ac68-9b8dbf44d271 | 4/14/2023 | BTC | 0.00654225 | Customer Withdrawal |
| 1b5c844c-fa0f-4403-91be-4950fe7cda09 | 3/18/2023 | ADA | 269.45670644 | Customer Withdrawal |
| 1b5c844c-fa0f-4403-91be-4950fe7cda09 | 3/18/2023 | GRT | 651.95167333 | Customer Withdrawal |
| 1b6076fc-175d-40e5-88ec-cfeb4a30d88a | 4/17/2023 | DOGE | 701.11518000 | Customer Withdrawal |
| 1b750770-112f-4161-8672-1b832f0afa03 | 3/28/2023 | DOGE | 218.86264709 | Customer Withdrawal |
| 1b7e97b7-8484-451b-8bab-8b142709420f | 4/5/2023 | BTC | 0.00062509 | Customer Withdrawal |
| 1b800819-c06d-452f-bed4-d9e67a1d93c | 4/1/2023 | ADA | 1,481.61863663 | Customer Withdrawal |
| 1b984ddc-c4b-4cf2-9291b1ea67fb3fe7 | 4/7/2023 | BTC | 0.13726945 | Customer Withdrawal |
| 1b9ee406-98c8-458b-8f98-2a203bd7e68c | 4/14/2023 | BTC | 0.01722722 | Customer Withdrawal |
| 1ba341c1-f0ce-439c-a9bb-fb98ef768e59 | 4/5/2023 | BSV | 7.40556972 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/6/2023 | LINK | 9.05333620 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/6/2023 | ADA | 638.09680754 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/6/2023 | HBAR | 661.54127550 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/6/2023 | USDT | 213.53428471 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/6/2023 | DOGE | 3,540.51630344 | Customer Withdrawal |
| 1bb6defb-0b16-4bdc-9300-6f2be7001cc2 | 4/7/2023 | BTC | 0.00374594 | Customer Withdrawal |
| 1bba220e-4c89-47d8-a4c0-d9093ed8588 | 4/3/2023 | RVN | 4,329.24712099 | Customer Withdrawal |
| 1bba220e-4c89-47d8-a4c0-d9093ed8588 | 4/5/2023 | ADA | 1,202.81827673 | Customer Withdrawal |
| 1bbef075-ccc1-46ba-b210-adb331f052e1 | 4/19/2023 | LTC | 0.77931744 | Customer Withdrawal |
| 1bbef075-ccc1-46ba-b210-adb331f052e1 | 4/19/2023 | DOGE | 745.93115463 | Customer Withdrawal |
| 1bc07c70-f07b-49f2-876c-3b1f79a2be81 | 4/26/2023 | BTC | 0.02631657 | Customer Withdrawal |
| 1bc4b526-8b62-4c66-b6e5-f049447 1abab | 4/26/2023 | BTC | 0.02726086 | Customer Withdrawal |
| 1bc4b526-8b62-4c66-b6e5-f049447 1abab | 4/26/2023 | FLR | 466.91114390 | Customer Withdrawal |
| 1bca1c23-0a6b-40b5-b00f-5468ec8820c4e | 4/10/2023 | BTC | 0.00832646 | Customer Withdrawal |
| 1bcd33fb-bc3c-4850-903f-4f6c5260982 | 4/17/2023 | USD | 300.00000000 | Customer Withdrawal |
| 1bdde5bd-237a-4683-9d3a-b5a70ebb949a | 4/8/2023 | BTC | 0.00824103 | Customer Withdrawal |
| 1be7b82c-da52-4f15-a495-f9618f4b3da | 4/14/2023 | ETH | 22.10496105 | Customer Withdrawal |
| 1be7b82c-da52-4f15-a495-f9618f4b3da | 4/14/2023 | ADA | 16,420.88559325 | Customer Withdrawal |
| 1be7b82c-da52-4f15-a495-f9618f4b3da | 4/14/2023 | ZRX | 222.76975719 | Customer Withdrawal |
| 1be7b82c-da52-4f15-a495-f9618f4b3da | 4/14/2023 | DOGE | 13,359.22000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1be7b82c-da52-4f15-a495-f9618f4b3da | 4/14/2023 | BTC | 0.45636365 | Customer Withdrawal |
| 1c057a70-aba8-447e-9a0c-1d4602076bd5 | 4/11/2023 | BTC | 0.06556368 | Customer Withdrawal |
| 1c05db78-be22-4e44-b799-041b4ebe1087 | 5/2/2023 | DOGE | 0.01802254 | Customer Withdrawal |
| 1c05db78-be22-4e44-b799-041b4ebe1087 | 5/2/2023 | ETHW | 0.02082254 | Customer Withdrawal |
| 1c06c756-c523-4167-8c10-4bd577fb4441 | 4/2/2023 | BTC | 0.01578084 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/11/2023 | NMR | 65.45921535 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/10/2023 | ZRX | 50.00000001 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/10/2023 | ZRX | 7,164.61980804 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/11/2023 | ENJ | 7,202.70960206 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/7/2023 | SOLVE | 6,064.36539798 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/7/2023 | SOLVE | 2,950.00000000 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/10/2023 | BTC | 0.00065003 | Customer Withdrawal |
| 1c07da86-a122-4b62-8d85-ba200098b719 | 4/21/2023 | BTC | 0.35562700 | Customer Withdrawal |
| 1c0829e8-af1a-49f6-9147-5da860c56f7a0 | 4/10/2023 | XRP | 139.98939929 | Customer Withdrawal |
| 1c0829e8-af1a-49f6-9147-5da860c56f7a0 | 4/12/2023 | XLM | 112.43888557 | Customer Withdrawal |
| 1c0829e8-af1a-49f6-9147-5da860c56f7a0 | 4/10/2023 | BTC | 0.00620006 | Customer Withdrawal |
| 1c0829e8-af1a-49f6-9147-5da860c56f7a0 | 4/18/2023 | FLR | 20.30279329 | Customer Withdrawal |
| 1c0914b1-b7b3-48a3-bd30-59c76e95f5e6 | 4/4/2023 | DCR | 0.70762708 | Customer Withdrawal |
| 1c0c4814-fc16-473e-b222-08e21facaefc | 3/21/2023 | BTC | 0.26790101 | Customer Withdrawal |
| 1c11ae22-4d78-42bf-bb43-a6df19db1bd8 | 4/4/2023 | BTC | 0.06182933 | Customer Withdrawal |
| 1c2963e8-3d80-416d-9e6f-f5f05c37c6d0 | 4/26/2023 | ADA | 186.77861817 | Customer Withdrawal |
| 1c2ec356-3f16-410f-a87a-f9d901cedf0a | 4/13/2023 | BTC | 0.02264796 | Customer Withdrawal |
| 1c2ec356-3f16-410f-a87a-f9d901cedf0a | 4/13/2023 | DOGE | 7,995.00000000 | Customer Withdrawal |
| 1c3bc6e6-5b2d-4a72-9e2f-23f5a9e60e63 | 4/18/2023 | HBAR | 100,043.07870477 | Customer Withdrawal |
| 1c3bc6e6-5b2d-4a72-9e2f-23f5a9e60e63 | 4/18/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1c3c8a43-08f4-4426-4420a-a35e42b8a533 | 4/27/2023 | ADA | 99.65407924 | Customer Withdrawal |
| 1c4eae0d-83c7-4d23-8597-9a19423ea16a | 4/5/2023 | ETH | 0.28853813 | Customer Withdrawal |
| 1c4fc1b5-a311-492a-a9c3-f3d034bbe0d1 | 4/29/2023 | RDD | 20,467,670.02417710 | Customer Withdrawal |
| 1c50555b-5370-48f4-9acd-316d1ef78a8c | 4/28/2023 | XEM | 232.00000000 | Customer Withdrawal |
| 1c50555b-5370-48f4-9acd-316d1ef78a8c | 4/28/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 1c580364-d38c-428e-a367-65109b472964 | 4/11/2023 | ADA | 105.09329605 | Customer Withdrawal |
| 1c644188-04d6-40f5-a052-20fad942d5c9 | 4/5/2023 | SC | 74,999.00000000 | Customer Withdrawal |
| 1c8dfb81-a5d8-4182-9abe-da9e13b4f253 | 4/5/2023 | HIVE | 2,249.66200000 | Customer Withdrawal |
| 1c8dfb81-a5d8-4182-9abe-da9e13b4f253 | 4/5/2023 | HIVE | 4.99000000 | Customer Withdrawal |
| 1c9292af-d810-4af2-b5d0-c660713c3e52 | 4/7/2023 | ADA | 28.01289476 | Customer Withdrawal |
| 1c93a3d8-55c7-4add-8e84-7126a44118c | 4/12/2023 | ADA | 203.00089609 | Customer Withdrawal |
| 1c9a682a-36b9-4d42-a930-57131821dcb8 | 4/12/2023 | RVN | 19,606.29636761 | Customer Withdrawal |
| 1c9af669-f126-43b9-ba89-80fe1fbd3ccb | 4/22/2023 | HBAR | 8,775.91654724 | Customer Withdrawal |
| 1c9c686b-9c90-4c26-9ac0-280f5d215dd9b | 2/10/2023 | ARK | 99.28422175 | Customer Withdrawal |
| 1c9bfd33-85a5-427f-a046-822edcbb137e | 4/13/2023 | BTC | 0.07987184 | Customer Withdrawal |
| 1c9bfd33-85a5-427f-a046-822edcbb137e | 3/7/2023 | BTC | 0.00141369 | Customer Withdrawal |
| 1ca63b0c-fd6f-4706-a3d3-58f4b3079869b | 3/31/2023 | ENJ | 86.26784720 | Customer Withdrawal |
| 1cca390c-ed65-411d-b6d0-ef127d7ee9e9 | 4/4/2023 | USDT | 22,866.66167149 | Customer Withdrawal |
| 1cca390c-ed65-411d-b6d0-ef127d7ee9e9 | 4/4/2023 | USDT | 42.00000000 | Customer Withdrawal |
| 1ccafc73-b10c-4c47-ab58-d0891827f33ae | 4/5/2023 | DOGE | 211.53465730 | Customer Withdrawal |
| 1cce034a-8d54-469f-a1a9-a07d3f4e5931 | 4/26/2023 | BCH | 8.00000000 | Customer Withdrawal |
| 1cce034a-8d54-469f-a1a9-a07d3f4e5931 | 4/26/2023 | RDD | 71,671.03421988 | Customer Withdrawal |
| 1cce034a-8d54-469f-a1a9-a07d3f4e5931 | 4/18/2023 | BTC | 1.85942212 | Customer Withdrawal |
| 1cce938c-99b3-4e2b-9123-9246b19b9eec | 4/17/2023 | BTC | 0.79005359 | Customer Withdrawal |
| 1cce938c-99b3-4e2b-9123-9246b19b9eec | 4/7/2023 | BTC | 3.97076077 | Customer Withdrawal |
| 1cd128eb-9779-45a7-ad23-524537cc1985 | 3/22/2023 | BCH | 0.77228658 | Customer Withdrawal |
| 1cd128eb-9779-45a7-ad23-524537cc1985 | 3/24/2023 | BCH | 1.49887562 | Customer Withdrawal |
| 1cd128eb-9779-45a7-ad23-524537cc1985 | 3/10/2023 | BTC | 0.01046721 | Customer Withdrawal |
| 1cd128eb-9776-45a7-ad23-524537cc1985 | 2/15/2023 | BTC | 0.00413485 | Customer Withdrawal |
| 1cd4e41f-4bfd-4f0e-bbd1-32807a00fbf2 | 4/6/2023 | ENJ | 4,162.10060000 | Customer Withdrawal |
| 1cd5cc79-2c15-4636-9859-08060eb0dd90 | 4/21/2023 | USDC | 120.50393624 | Customer Withdrawal |
| 1cd5cc79-2c15-4636-9859-08060eb0dd90 | 4/21/2023 | SC | 993.10000000 | Customer Withdrawal |
| 1cd5cc79-2c15-4636-9859-08060eb0dd90 | 4/21/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 1cd5cc79-2c15-4636-9859-08060eb0dd90 | 4/21/2023 | BAT | 40.00000000 | Customer Withdrawal |
| 1cd617d4-d1d3-4b59-a55b-738a4ddd5e37b | 4/5/2023 | BSV | 1.80940023 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cd6d70f-9b24-4100-a8c8-8cbc93d12760 | 4/7/2023 | ETH | 0.46340109 | Customer Withdrawal |
| 1cd6d70f-9b24-4100-a8c8-8cbc93d12760 | 4/7/2023 | BTC | 0.00217370 | Customer Withdrawal |
| 1cd86468-992a-4270-a000-a4f0ca184786 | 4/5/2023 | BTC | 0.00610356 | Customer Withdrawal |
| 1cd93cae-cc1e-48d2-ad97-e69fce991fd2 | 4/5/2023 | DOGE | 9,456.09181711 | Customer Withdrawal |
| 1cdc80cb-f193-42dc-9462-818685640cb5 | 4/12/2023 | XLM | 108.13867994 | Customer Withdrawal |
| 1cdc80cb-f193-42dc-9462-818685640cb5 | 4/12/2023 | XLM | 2,486.54873959 | Customer Withdrawal |
| 1cdda0f6-c035-460d-b4e6-b6b805fdd816 | 4/8/2023 | HBAR | 187,154.65678983 | Customer Withdrawal |
| 1ceaa3ef-733e-41e8-a4e8-51b12130d408 | 4/1/2023 | BTC | 0.58055752 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | WAVES | 113.76250000 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | ETH | 0.18468740 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | ADA | 1,627.00000000 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | DGB | 1,400.98238235 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | SC | 366,567.92062002 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | ADA | 3,071.21289901 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | TRX | 14,888.59850000 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | TRX | 0.01755373 | Customer Withdrawal |
| 1cee888b-a510-4c59-827c-848ea3dd2583 | 4/13/2023 | BTC | 0.00337400 | Customer Withdrawal |
| 1cef3f6b-5c36-4493-b330-bca3984bad44 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 1cef3f6b-5c36-4459-b330-bca3984bad44 | 4/7/2023 | DOGE | 6,995.00000000 | Customer Withdrawal |
| 1cef3f6b-5c36-4459-b330-bca3984bad44 | 4/7/2023 | BTC | 0.00372529 | Customer Withdrawal |
| 1cfa0a3a-ca4d-4913-9607-ece92133fcb6 | 4/19/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 1cfa0a3a-ca4d-4913-9607-ece92133fcb6 | 4/18/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 1cfa0a3a-ca4d-4913-9607-ece92133fcb6 | 4/18/2023 | IOTA | 392.57062907 | Customer Withdrawal |
| 1cfd28d3-cc17-42f8-8cc4-2b1518e3af0f | 3/28/2023 | USDT | 150.00000000 | Customer Withdrawal |
| 1cfd28d3-cc17-42f8-8cc4-2b1518e3af0f | 3/28/2023 | ADA | 8,624.28842068 | Customer Withdrawal |
| 1d099b32-a0a5-4a9b-8199-10c12501aae4 | 4/26/2023 | LBC | 4,016.05000000 | Customer Withdrawal |
| 1d1e369b-5919-49ea-8f9f-c88b077073b7 | 4/26/2023 | XRP | 180.32726888 | Customer Withdrawal |
| 1d1e369b-5919-49ea-8f9f-c88b077073b7 | 4/13/2023 | ADA | 245.78689189 | Customer Withdrawal |
| 1d1c369b-5919-49ea-8f9f-c88b077073b7 | 4/14/2023 | BTC | 0.01261515 | Customer Withdrawal |
| 1d1a369b-5919-49ea-8f9f-c88b077073b7 | 4/11/2023 | BTC | 0.04457229 | Customer Withdrawal |
| 1d1f05cd-1025-4505-b0b-1ec86999441 | 4/13/2023 | BTC | 0.03176984 | Customer Withdrawal |
| 1d1ffbc3-1025-45c5-b0b-1dec86999441 | 4/4/2023 | ADA | 3,101.76700000 | Customer Withdrawal |
| 1d1ffbc3-1025-45c5-b0b-1dec86999441 | 4/6/2023 | USD | 1.00000000 | Customer Withdrawal |
| 1d2b6dd5-7f9e-40db-86cf-976359f8e4bd | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1d2b6dd5-7f9e-40db-86cf-976359f8e4bd | 4/12/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 1d2b6dd5-7f9e-40db-86cf-976359f8e4bd | 4/20/2023 | DOGE | 739.97726405 | Customer Withdrawal |
| 1d2fef21-84e3-47bc-ae4d-b4d514a3aed7 | 4/29/2023 | SC | 0.14000000 | Customer Withdrawal |
| 1d3854d8-89d2-470a-8a7e-ec7dac6a4f54 | 4/11/2023 | ADA | 549.02491107 | Customer Withdrawal |
| 1d3854d8-89d2-470a-8a7e-ec7dac6a4f54 | 4/11/2023 | ETH | 0.13298966 | Customer Withdrawal |
| 1d3caf4f-8919-46e8-bc55-8f9110b52302f | 4/1/2023 | ADA | 5.51250000 | Customer Withdrawal |
| 1d4ce74-28f3-4a05-b6ea-9a1a7558c145 | 4/12/2023 | ADA | 18.60302375 | Customer Withdrawal |
| 1d4ce459-28f7-4210-bcf8-f7060f18c75d | 4/13/2023 | DOGE | 18,109.54373479 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1aa9771 | 4/22/2023 | SC | 9,989.00000000 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1aa9771 | 4/22/2023 | TRX | 3,010.00000000 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1aa9771 | 4/22/2023 | TRX | 55,013.16969410 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1aa9771 | 4/22/2023 | TRX | 29,997.00000000 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1aa9771 | 4/22/2023 | BTC | 0.98997100 | Customer Withdrawal |
| 1d53e4ce-787c-4a3a-b20f-609b1ab70770 | 4/22/2023 | DOGE | 13,997.00000000 | Customer Withdrawal |
| 1d5ec482-8bd1-4d0a-96ed-0f24a3a0c28ff | 4/5/2023 | HBAR | 1.98000000 | Customer Withdrawal |
| 1d5ed60f-b70a-4ba0-bcf3-27f4a2a1c7f6 | 4/13/2023 | BTC | 0.07572053 | Customer Withdrawal |
| 1d6603a-4b43-4773-8ac0-36b52a9dd897 | 4/6/2023 | DOGE | 0.25750613 | Customer Withdrawal |
| 1d7aec91-c16d-47bf-ba67-4e11b806f4ec | 4/13/2023 | XLM | 3.07145853 | Customer Withdrawal |
| 1d7d54f7-baba-41b6-902a-23cdd7a57e98 | 4/5/2023 | USD | 0.00777011 | Customer Withdrawal |
| 1d7f1b0b-6fb9-4f28-8cf1-74ed9121de8d | 4/3/2023 | XLM | 3,071.26399903 | Customer Withdrawal |
| 1d813eeb-bffc-42d7-ba7e-2baa9ce24d41 | 4/26/2023 | ADA | 0.22750000 | Customer Withdrawal |
| 1d813da-c8bb-4dda-9c00-1a8e0f2ba78e | 4/12/2023 | HBAR | 20.47790000 | Customer Withdrawal |
| 1d813da-c8bb-4dda-9c00-1a8e0f2ba78e | 4/4/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 1d70b4bf-23ba-4787-bd1f-74d0712dacfd | 4/1/2023 | BTC | 0.05077071 | Customer Withdrawal |
| 1d79f287-a844-4296-a07a-9f3d3fb3d45 | 4/12/2023 | DOGE | 641.26020000 | Customer Withdrawal |
| 1d79fc47-a34e-42d4-a3a2-06395e737070 | 4/3/2023 | HBAR | 2,568.78294305 | Customer Withdrawal |
| 1d849471-1ecb-448c-a8d3-67c0829720b6 | 4/11/2023 | SOL | 11.17854838 | Customer Withdrawal |
| 1d849471-1ecb-448c-a8d3-67c0829720b6 | 4/11/2023 | HBAR | 16,356.70000042 | Customer Withdrawal |
| 1d849471-1ecb-448c-a8d3-67c0829720b6 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d849471-1ecb-448c-a8dc-a9c4-67c82972oaa8 | 4/11/2023 | DOGE | 24,029.79037134 | Customer Withdrawal |
| 1d849471-1ecb-448c-a8dc-67c8297220aa8 | 4/11/2023 | IOTA | 636.35951834 | Customer Withdrawal |
| 1d849471-1ecb-448c-a8dc-67c8297220aa8 | 4/11/2023 | TRX | 3,881.54244525 | Customer Withdrawal |
| 1d8f1a57-a451-4a2c-9e23-a0c6f673bf13b | 4/4/2023 | DOGE | 0.02608521 | Customer Withdrawal |
| 1d8f1a57-a451-4a2c-9e23-a0c6f673bf13b | 4/5/2023 | BTC | 51.33427710 | Customer Withdrawal |
| 1d8f1a57-a451-4a2c-9e23-a0c6f673bf13b | 4/5/2023 | TRX | 295.25000263 | Customer Withdrawal |
| 1d98bedc-a0eb-40b1-90fc-74f4423ccd58 | 4/29/2023 | DOGE | 0.00061000 | Customer Withdrawal |
| 1d98bedc-a0eb-40b1-90fc-74f4422ccd58 | 4/29/2023 | DOGE | 0.00061000 | Customer Withdrawal |
| 1d98bedc-a0eb-40b1-90fc-74f4422ccd58 | 4/29/2023 | BTC | 0.02924265 | Customer Withdrawal |
| 1d8b321-3e38-44f9-a47b-5c1f59d2b8a1 | 4/28/2023 | XLM | 558.56139800 | Customer Withdrawal |
| 1da18eaa-c225-4d10-8db-30e36a5b4273 | 4/27/2023 | BTC | 0.02449120 | Customer Withdrawal |
| 1da18eaa-c225-4fd1-84e3-3b803d58235e | 4/14/2023 | ENJ | 76.12950143 | Customer Withdrawal |
| 1da18eaa-c225-4fd1-84e3-3b803d58235e | 4/14/2023 | ENJ | 86.60000000 | Customer Withdrawal |
| 1da18eaa-c225-4fd1-84e3-3b803d58235e | 4/14/2023 | BTC | 0.00700101 | Customer Withdrawal |
| 1da18eaa-c225-4fd1-84e3-3b803d58235e | 4/14/2023 | BTC | 0.00043001 | Customer Withdrawal |
| 1da8234bec-56b2-4286-9633-1246e6758b53 | 3/3/2023 | ALGO | 70.65099000 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/26/2023 | ADA | 11.65593595 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/25/2023 | ADA | 13.01000000 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 3/26/2023 | ADA | 524.13350220 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 3/26/2023 | ADA | 2.53642000 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 3/28/2023 | ALGO | 31.85406785 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/23/2023 | XLM | 10.13753305 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/22/2023 | XLM | 35.99720000 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/29/2023 | XLM | 99.00000000 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 4/4/2023 | BTC | 0.00091635 | Customer Withdrawal |
| 1da5cc-56b2-4286-9633-12464e758b53 | 3/7/2023 | HBAR | 61.23950000 | Customer Withdrawal |
| 1dab36a2-4e14-4720-9e45-ea9c55a6d30 | 4/5/2023 | BTC | 0.00220976 | Customer Withdrawal |
| 1db7eed5-6a8b-4e0e-9a69-e8c0aa5b1530 | 4/20/2023 | DOGE | 0.01102700 | Customer Withdrawal |
| 1db394d1-71e2-4dfe-8a19-4b8cf6345e40 | 4/10/2023 | ETH | 0.09009864 | Customer Withdrawal |
| 1db6a55a-45c3-4fe6-9cd4-b4c4d3d0a9ce | 4/10/2023 | ADA | 78.00000000 | Customer Withdrawal |
| 1dbe2f55-2c0d-4cba-a12b-8dd0c48c11b1 | 4/14/2023 | NMR | 8.84550000 | Customer Withdrawal |
| 1dbe2f55-2c0d-4cba-a12b-8dd0c48c11b1 | 4/14/2023 | ETH | 0.11006756 | Customer Withdrawal |
| 1dbf7c60-85b8-4aec-8439-70a6e1e30d0e | 4/17/2023 | ZEC | 0.47500000 | Customer Withdrawal |
| 1dbf7c60-85b8-4aec-8439-70a6e1e30d0e | 4/13/2023 | ETH | 0.09250106 | Customer Withdrawal |
| 1dc4151c-0a9b-4e93-8d8c-c7a2d4dd6c76 | 4/3/2023 | BTC | 0.04455000 | Customer Withdrawal |
| 1dc7536a-8d54-4081-a6f4-4a5e6a3cf93e | 4/6/2023 | LTC | 0.07700000 | Customer Withdrawal |
| 1dc7536a-8d54-4081-a6f4-4a5e6a3cf93e | 4/27/2023 | LTC | 0.47991906 | Customer Withdrawal |
| 1ddc8b5c-8d89-4698-8cdb-3e91f6dd0de | 4/20/2023 | DASH | 0.11023976 | Customer Withdrawal |
| 1dd7b78c-7f63-4c80-8a29-b0697f4b5530 | 4/3/2023 | ETH | 0.66401010 | Customer Withdrawal |
| 1de77a21-7d50-4ddd-8ab-75d23a9f3550 | 4/22/2023 | DGB | 6,439.25529087 | Customer Withdrawal |
| 1de77a21-7d50-4ddd-8ab-75d23a9f3550 | 3/31/2023 | BTC | 0.00355856 | Customer Withdrawal |
| 1dea2cfc-1fb8-4f6d-a4a5-18dc20f1d56c | 4/14/2023 | ADA | 2,105.00000000 | Customer Withdrawal |
| 1dead2cfc-1fb8-4f6d-a4a5-18dc20f1d56c | 4/14/2023 | ADA | 14.24553750 | Customer Withdrawal |
| 1de8b5f5-da7d-4a10-b35b-08fbed88cfbd | 4/4/2023 | HBAR | 77,092.22000002 | Customer Withdrawal |
| 1de8b5f5-da7d-4a10-b35b-08fbed88cfbd | 4/14/2023 | BTC | 0.04600001 | Customer Withdrawal |
| 1de8b5f5-da7d-4a10-b35b-08fbed88cfbd | 4/14/2023 | BTC | 0.01055100 | Customer Withdrawal |
| 1de8b5f5-da7d-4a10-b35b-08fbed88cfbd | 4/14/2023 | SHIB | 40,000,000.00000000 | Customer Withdrawal |
| 1de8b5f5-da7d-4a10-b35b-08fbed88cfbd | 4/17/2023 | SHIB | 40,000,000.00000000 | Customer Withdrawal |
| 1dea8b5f1-d5c7-4f28-9c11-2468d5d0a14 | 4/7/2023 | BTC | 0.00023000 | Customer Withdrawal |
| 1e05ecec-9f1d-4ac2-9dc3-a7c1aac84c9b | 4/1/2023 | USDT | 5,599.40000000 | Customer Withdrawal |
| 1e05ecec-9f1d-4ac2-9dc3-a7c1aac84c9b | 4/1/2023 | BTC | 0.00018000 | Customer Withdrawal |
| 1e08ac74-6bbe-4d63-9d11-8c1f5e3a7c85 | 4/17/2023 | HBAR | 1.98000000 | Customer Withdrawal |
| 1e08ac74-6bbe-4d63-9d11-8c1f5e3a7c85 | 4/11/2023 | ETH | 0.05001000 | Customer Withdrawal |
| 1e08ac74-6bbe-4d63-9d11-8c1f5e3a7c85 | 4/20/2023 | BTC | 0.12960700 | Customer Withdrawal |
| 1e08ac74-6bbe-4d63-9d11-8c1f5e3a7c85 | 4/11/2023 | BTC | 0.04032000 | Customer Withdrawal |
| 1e0c9eb9-64db-4191-a67f-d6b6a43b7c7b | 4/29/2023 | IOST | 4,000.00000000 | Customer Withdrawal |
| 1e617d4-d1d3-4b59-a55b-738a4ddd5e37b | 4/15/2023 | BTC | 0.00347322 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e11e687-7062-4d99-8b14-9a90a0efb4b0 | 4/19/2023 | BTC | 0.00184000 | Customer Withdrawal |
| 1e15203e-7f10-4f04-999f-12dbf8eb93d3 | 3/31/2023 | USDT | 225.37732040 | Customer Withdrawal |
| 1e1a10bc-81d4-4952-80a4-1d25548f1f54d | 2/18/2023 | WAXP | 252.67100075 | Customer Withdrawal |
| 1e1ff624-2369-41eb-ae7b-357a2bdb8950 | 4/2/2023 | BTC | 0.00302160 | Customer Withdrawal |
| 1e2746aa-ecc5-4205-84f6-2c8b5865b18 | 4/24/2023 | WAXS | 53.62803226 | Customer Withdrawal |
| 1e2746aa-ecc5-4205-84f6-2c8b5865b18 | 4/24/2023 | ARK | 541.76992605 | Customer Withdrawal |
| 1e397c6e-73a5-4520-acf6-421bcd0b4da4 | 4/3/2023 | USDT | 2,459.62450647 | Customer Withdrawal |
| 1e397c6e-73a5-4520-acf6-421bcd0b4da4 | 4/3/2023 | BTC | 0.01035930 | Customer Withdrawal |
| 1e3bf765-99bb-42a1-94d9-18a6726b898 | 4/5/2023 | BTC | 0.03795964 | Customer Withdrawal |
| 1e3ca432-8207-462d-8bda-3190093cdd3e | 4/4/2023 | USDT | 256.69533234 | Customer Withdrawal |
| 1e3ca432-8207-462d-8bda-3190093cdd3e | 4/4/2023 | RVN | 3,134.25600000 | Customer Withdrawal |
| 1e3d6180-1ef1-4794-95d9-fc2a42b4e5a7 | 4/2/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 1e3d6180-1ef1-4794-95d9-fc2a42b4e5a7 | 4/2/2023 | BTC | 0.02846440 | Customer Withdrawal |
| 1e3e22da-01d3-4d2b-8118-b71f16760fb40 | 4/13/2023 | XLM | 735.13967577 | Customer Withdrawal |
| 1e46cfc7-83e1-4007-8520-96439f11a051 | 4/9/2023 | VTC | 51,536.17506531 | Customer Withdrawal |
| 1e46cfc7-83e1-4007-8520-96439f11a051 | 4/7/2023 | VTC | 99.98000000 | Customer Withdrawal |
| 1e46cfc7-83e1-4007-8520-96439f11a051 | 4/21/2023 | BTC | 0.12132753 | Customer Withdrawal |
| 1e49035d-3651-4381-914f-c4a19c3c41c0 | 4/20/2023 | BSV | 1.04746508 | Customer Withdrawal |
| 1e49649f1-1972-4fb8-9d64-dca2a87ce54c | 2/9/2023 | BTTOLD | 3,046.60554500 | Customer Withdrawal |
| 1e49649f1-1972-4fb8-9d64-dca2a87ce54c | 4/18/2023 | TRX | 11,999.35216700 | Customer Withdrawal |
| 1e49649f1-1972-4fb8-9d64-dca2a87ce54c | 4/18/2023 | TRX | 267.60000000 | Customer Withdrawal |
| 1e49649f1-1972-4fb8-9d64-dca2a87ce54c | 4/18/2023 | BTT | 2,886,605.54500000 | Customer Withdrawal |
| 1e4f35ed-2b2c-4813-aa41-6992b4e0fbf8 | 4/13/2023 | DGB | 11,742.78903231 | Customer Withdrawal |
| 1e528d5d-44f7-4843-9f6b-21064d79bb0f | 4/7/2023 | BTC | 0.00197407 | Customer Withdrawal |
| 1e54b9de-c74e-4d30-a967-d9f795fa6e9f | 4/5/2023 | ZEC | 5.13494031 | Customer Withdrawal |
| 1e54b9de-c74e-4d30-a967-d9f795fa6e9f | 4/5/2023 | ZEC | 0.19000000 | Customer Withdrawal |
| 1e54b9de-c74e-4d30-a967-d9f795fa6e9f | 4/6/2023 | USD | 4,700.00000000 | Customer Withdrawal |
| 1e5d5faf-e665-4f58-b6cb-97ef0df0455 | 3/31/2023 | BTC | 0.02693993 | Customer Withdrawal |
| 1e610e64-0f8a-4b08-b053-89843fbb0a4 | 3/13/2023 | USDT | 31.00352050 | Customer Withdrawal |
| 1e610e64-0f8a-4b08-b053-89843fbb0a4 | 3/15/2023 | XTZ | 36.81191164 | Customer Withdrawal |
| 1e61a538-7cd6-4756-a067-0cf2534fe6b0 | 4/2/2023 | DOGE | 3,709.00000000 | Customer Withdrawal |
| 1e61a538-7cd6-4756-a067-0cf2534fe6b0 | 4/2/2023 | DOGE | 11,137.00000000 | Customer Withdrawal |
| 1e6717f8-d5f7-4393-a64f-aaa2162140dc | 4/23/2023 | ADA | 796.69012333 | Customer Withdrawal |
| 1e6717f8-d5f7-4393-a64f-aaa2162140dc | 4/23/2023 | TRX | 2,078.76156103 | Customer Withdrawal |
| 1e6717f8-d5f7-4393-a64f-aaa2162140dc | 4/23/2023 | BTC | 0.00481903 | Customer Withdrawal |
| 1e6c3663-f37a-4517-85d9-a163b77030f5 | 4/5/2023 | ADA | 3.26403320 | Customer Withdrawal |
| 1e6e52e4-0b5c-4444-a886-b61c08c030da | 4/4/2023 | ADA | 965.67745249 | Customer Withdrawal |
| 1e77e2ee-688c-46fa-8562-79231be607bd | 4/28/2023 | TRX | 3,385.13717700 | Customer Withdrawal |
| 1e7d5468-fa6f-46f2-8138-6f86cb3dc004 | 3/31/2023 | NMR | 160.80000000 | Customer Withdrawal |
| 1e7d5468-fa6f-46f2-8138-6f86cb3dc004 | 3/31/2023 | ENJ | 42.00000000 | Customer Withdrawal |
| 1e7d5468-fa6f-46f2-8138-6f86cb3dc004 | 4/3/2023 | ENJ | 19,930.00000000 | Customer Withdrawal |
| 1e7d5468-fa6f-46f2-8138-6f86cb3dc004 | 4/2/2023 | SOLVE | 23,061.00000000 | Customer Withdrawal |
| 1e88aa38-cc73-4fa4-bffe-6927a57ae3d4 | 4/2/2023 | ETH | 1.63237798 | Customer Withdrawal |
| 1e936276-0cba-465c-8bc8-096d0a6b2029 | 4/16/2023 | RVN | 6,271.13854940 | Customer Withdrawal |
| 1e936276-0cba-465c-8bc8-096d0a6b2029 | 4/15/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 1e93f566-343a-481f-9290-e4989b07435 | 4/13/2023 | BTC | 0.42991996 | Customer Withdrawal |
| 1ea2fbb0-82f8-4fde-834c-421da7ad44f | 4/19/2023 | BTC | 0.01905291 | Customer Withdrawal |
| 1ea5ec96-a317-4b19-a62d-e2d0e02a027b | 3/22/2023 | BTC | 0.03716010 | Customer Withdrawal |
| 1ea5ec96-a317-4b19-a62d-e2d0e02a027b | 4/15/2023 | BTC | 0.03193658 | Customer Withdrawal |
| 1ea7af60-22c7-44fb-8c40-a9051da5f906 | 4/5/2023 | ADA | 74.23034968 | Customer Withdrawal |
| 1eab25ab-c9f3-40a8-9c2d-c451f0371f8b | 4/17/2023 | XRP | 22,194.32437236 | Customer Withdrawal |
| 1eab25ab-c9f3-40a8-9c2d-c451f0371f8b | 4/17/2023 | BTC | 0.06697464 | Customer Withdrawal |
| 1eab25ab-c9f3-40a8-9c2d-c451f0371f8b | 4/17/2023 | FLR | 3,352.60253600 | Customer Withdrawal |
| 1eab42c3-bad2-4962-8475-5497926f49ad | 3/21/2023 | BTC | 0.01860622 | Customer Withdrawal |
| 1eb10dfc7-df23-4dc7-a7d4-8a51cd37e7f27 | 4/23/2023 | ADA | 2,699.78488074 | Customer Withdrawal |
| 1eb43944-26c7-4755-bb07-6e0c50bc87aa4 | 4/9/2023 | DGB | 6,570.57280830 | Customer Withdrawal |
| 1ee07bab-1759-4858-b849-06032dcc0a37 | 4/25/2023 | LTC | 0.29520000 | Customer Withdrawal |
| 1ee17be-33d3-4175-b5a4-513741b7890cc | 4/28/2023 | GBYTE | 238.66866746 | Customer Withdrawal |
| 1ee17be-33d3-4175-b5a4-513741b7890cc | 4/28/2023 | GBYTE | 0.09860000 | Customer Withdrawal |
| 1ee17be-33d3-4175-b5a4-513741b7890cc | 4/28/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 1ee17be-33d3-4175-b5a4-513741b7890cc | 4/28/2023 | LTC | 1.90215703 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e1af6ff-3572-490d-bdf6-a7cd99b33da8 | 4/3/2023 | BTC | 0.00370281 | Customer Withdrawal |
| 1e1af6ff-3572-490d-bdf6-a7cd99b33da8 | 4/3/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 1efc40f-4e8b-48f9-a296-245cfe5f328a | 4/3/2023 | ENJ | 24,462.42385740 | Customer Withdrawal |
| 1efc40f-4e8b-48f9-a296-245cfe5f328a | 4/10/2023 | BTC | 0.00327200 | Customer Withdrawal |
| 1ef5e62c-5516-45a1-8308-33eba628a490 | 4/3/2023 | WAXP | 2,974.18921180 | Customer Withdrawal |
| 1f056018-88c6-4847-a79a-99ad910193a2 | 4/5/2023 | ADA | 576.15489325 | Customer Withdrawal |
| 1f11ae25-f46c-4150b-9d4b-919a988d27e4 | 4/5/2023 | BTC | 0.00846468 | Customer Withdrawal |
| 1f14639f-8f45-4cb2-82f2-5d4d5c0569f8 | 4/27/2023 | EMC2 | 959.46502462 | Customer Withdrawal |
| 1f1b8c08-c394-41f7-84a3-b66f7fd395aa | 4/27/2023 | GRT | 1,940.75718644 | Customer Withdrawal |
| 1f1b8c08-c394-41f7-84a3-b66f7fd395aa | 4/27/2023 | BAT | 5,060.26635943 | Customer Withdrawal |
| 1f1b8c08-c394-41f7-84a3-b66f7fd395aa | 4/27/2023 | SIGNA | 74,300.32091691 | Customer Withdrawal |
| 1f1b8c08-c394-41f7-84a3-b66f7fd395aa | 4/27/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 1f1b8c08-c394-41f7-84a3-b66f7fd395aa | 4/27/2023 | BTC | 0.11517139 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/21/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/21/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/20/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/21/2023 | ETH | 0.00170000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | ETH | 9.99450000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/20/2023 | ETH | 13.87450000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | GLM | 955.00000000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | GLM | 99,955.00000000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | GLM | 99,955.00000000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | BAT | 3,964.00000000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/19/2023 | BAT | 964.00000000 | Customer Withdrawal |
| 1f2862bf-7350-4b1d-8edd-546ce66d7492 | 4/26/2023 | ETHW | 53.89980003 | Customer Withdrawal |
| 1f3d8dfe-07e0-40bc-b404-f07d160da294 | 3/24/2023 | BSV | 132.45553289 | Customer Withdrawal |
| 1f3d8dfe-07e0-40bc-b404-f07d160da294 | 4/4/2023 | BSV | 130.70104840 | Customer Withdrawal |
| 1f491ef4-1e29-4fb2-8b2b-f521c0147226 | 4/28/2023 | USD | 300.00000000 | Customer Withdrawal |
| 1f4c9019-fb44-4168-ad72-e3be4752d477 | 4/3/2023 | BTC | 0.00577137 | Customer Withdrawal |
| 1f5307e5-73f3-4ecb-9b89-f2ed5df34e3a | 4/14/2023 | DGB | 3,101.06582276 | Customer Withdrawal |
| 1f5b07d8-cfa1-4534-87aa-e9305ed7003b | 4/2/2023 | ADA | 8.35883152 | Customer Withdrawal |
| 1f5b07d8-cfa1-4534-87aa-e9305ed7003b | 4/2/2023 | ADA | 12,599.31483229 | Customer Withdrawal |
| 1f5b07d8-cfa1-4534-87aa-e9305ed7003b | 4/17/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 1f5b07d8-cfa1-4534-87aa-e9305ed7003b | 4/17/2023 | HBAR | 2,942.45000000 | Customer Withdrawal |
| 1f5b07d8-cfa1-4534-87aa-e9305ed7003b | 4/5/2023 | XTZ | 299.74288000 | Customer Withdrawal |
| 1f80f8c8-cec1-41f8-8a67-987473437d07 | 4/19/2023 | SC | 54,552.55517090 | Customer Withdrawal |
| 1f82920b-494c-4641-b4bb-75cd5d2ac9b | 4/2/2023 | ETH | 0.29544747 | Customer Withdrawal |
| 1f84f849-eadb-4512-88e7-05a07a5a5125 | 4/21/2023 | XRP | 4,090.18988196 | Customer Withdrawal |
| 1f84f849-eadb-4512-88e7-05a07a5a5125 | 4/15/2023 | ETH | 0.54819684 | Customer Withdrawal |
| 1f84f849-eadb-4512-88e7-05a07a5a5125 | 4/15/2023 | FLR | 618.14517730 | Customer Withdrawal |
| 1f8f9a64-397e-4b2c-8f68-bfebAc3b595c | 4/2/2023 | DOGE | 29,639.37996757 | Customer Withdrawal |
| 1f8f9a64-397e-4b2c-8f68-bfebAc3b595c | 4/2/2023 | ETHW | 0.19730097 | Customer Withdrawal |
| 1f7081ff-32b0-45d2-a1f7-14639fb30f25 | 4/22/2023 | PIVX | 4.71745499 | Customer Withdrawal |
| 1f82562d-1b1e-4074-90de-a8eccf7e8e84 | 4/9/2023 | ETH | 0.01616141 | Customer Withdrawal |
| 1f8d67ed-8cc3-4065-8bdb-37f4dffcfdb07 | 3/31/2023 | BTC | 0.05889515 | Customer Withdrawal |
| 1f88f20-8768-43cf-811b-10e78df000a8 | 4/2/2023 | XLM | 244.95000000 | Customer Withdrawal |
| 1f88f20-8768-43cf-811b-10e78df000a8 | 4/12/2023 | XLM | 44.95000000 | Customer Withdrawal |
| 1f88f20-8768-43cf-811b-10e78df000a8 | 4/12/2023 | XLM | 49.95000000 | Customer Withdrawal |
| 1f88f20-8768-43cf-811b-10e78df000a8 | 4/2/2023 | XLM | 1,200.00000000 | Customer Withdrawal |
| 1f975729-a075-4fa2-9cd0-560cb0b630db | 4/5/2023 | ENJ | 6,331.93206434 | Customer Withdrawal |
| 1f9e0234-b74a-4893-a56d-4b1bca37c04 | 4/3/2023 | ETH | 0.29544747 | Customer Withdrawal |
| 1fa6ae8d-ab67-4cc9-8fb3-fdc4b13368d | 4/4/2023 | ETH | 0.41944145 | Customer Withdrawal |
| 1fa68af6-4ee5-47da7-89fd-ac9b5029a2abd | 4/26/2023 | POWR | 7,924.09493272 | Customer Withdrawal |
| 1fac9f62-e52c-49f4-93db-99f9e9e26f28 | 4/14/2023 | BTC | 0.00727000 | Customer Withdrawal |
| 1fadaa8e-8834-4e38-8862-dc93912fa61d | 4/25/2023 | ADA | 6,663.90772464 | Customer Withdrawal |
| 1fbfd6c7-9696-4efc-94f5-b70cd18bf6e3 | 4/19/2023 | ADA | 1,979.20017180 | Customer Withdrawal |
| 1fbfd6c7-9696-4efc-94f5-b70cd18bf6e3 | 4/19/2023 | DOGE | 1,068.24960770 | Customer Withdrawal |
| 1fc2a7ff-a790-4831-a7f8-e40a11bf7f9b | 4/2/2023 | BTC | 0.01790742 | Customer Withdrawal |
| 1fc4ec89-4bf2-407f-a255-1fc2742dec18 | 4/3/2023 | ADA | 2,876.90188440 | Customer Withdrawal |
| 1fc4ec89-4bf2-407f-a255-1fc2742dec18 | 4/2/2023 | ADA | 29.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fc801ed-84cc-4a0f-b257-e9cebfa5965e | 4/6/2023 | DGB | 98,865.60260000 | Customer Withdrawal |
| 1fc801ed-84cc-4a0f-b257-e9cebfa5965e | 4/6/2023 | RVN | 46,599.00000000 | Customer Withdrawal |
| 1fc801ed-84cc-4a0f-b257-e9cebfa5965e | 4/11/2023 | BTC | 0.00108486 | Customer Withdrawal |
| 1fcbdc88-1f14-42df-9672-ae2aeb4e21514 | 4/6/2023 | BTC | 0.00817625 | Customer Withdrawal |
| 1fd31ef4-8190-4459-bb6d-dd7b1085c562 | 4/29/2023 | BTC | 0.01266945 | Customer Withdrawal |
| 1fd4eab6-b9b5-4c35-a4c8-b5b20a3410fea | 5/1/2023 | BTC | 0.00617197 | Customer Withdrawal |
| 1fd7215b-4a76-424b-aaec-6326ec073df00 | 4/12/2023 | AVAX | 12.79900000 | Customer Withdrawal |
| 1fd7215b-4a76-424b-aaec-6326ec073df00 | 4/12/2023 | AVAX | 0.19900000 | Customer Withdrawal |
| 1fd7215b-4a76-424b-aaec-6326ec073df00 | 4/12/2023 | EOS | 145.82826197 | Customer Withdrawal |
| 1fd7215b-4a76-424b-aaec-6326ec073df00 | 4/12/2023 | EOS | 4.90000000 | Customer Withdrawal |
| 1fd7215b-4a76-424b-aaec-6326ec073df00 | 4/12/2023 | BTC | 0.00327406 | Customer Withdrawal |
| 1fd73009-8afb-450b-b07a-7e812ca05047 | 4/19/2023 | ETH | 0.01509001 | Customer Withdrawal |
| 1fd73509-8afb-450b-b07a-7e812ca05047 | 4/13/2023 | NEO | 1.00000000 | Customer Withdrawal |
| 1fe6062c-1b9e-40d6-a0c7-9afcf1bd596f | 4/19/2023 | MEM | 91.00000000 | Customer Withdrawal |
| 1fe6062c-1b9e-40d6-a0c7-9afcf1bd596f | 4/13/2023 | XLM | 96.85732740 | Customer Withdrawal |
| 1fe6062c-1b9e-40d6-a0c7-9afcf1bd596f | 4/5/2023 | IOTA | 1,793.02050000 | Customer Withdrawal |
| 1fe6062c-1b9e-40d6-a0c7-9afcf1bd596f | 4/28/2023 | IOTA | 9.50000000 | Customer Withdrawal |
| 1fff205d-7b8e-48b4-9c7f-a367f7eb8d19 | 4/12/2023 | BTC | 0.00400042 | Customer Withdrawal |
| 1ffe198d-6a64-4189-9bd5-4bfe1cd2d20c | 4/23/2023 | AVAX | 63.81010209900 | Customer Withdrawal |
| 1ffe9ac1-a80b-404b-9465-ed1c0e2e2a34 | 4/7/2023 | HBAR | 1,393.27602020 | Customer Withdrawal |
| 1ffe9ac1-a80b-404b-9465-ed1c0e2e2a34 | 4/7/2023 | DOGE | 380.00000000 | Customer Withdrawal |
| 20002ec0-6425-4c55-8af5-0c0006d0ced | 4/7/2023 | USDT | 1,664.14716099 | Customer Withdrawal |
| 200a9580-f82b-4187-a011-59c1fe8d4352 | 4/3/2023 | BTC | 7,712.20000000 | Customer Withdrawal |
| 200a9580-f82b-4187-a011-59c1fe8d4352 | 3/31/2023 | USDT | 0.02500000 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/8/2023 | RVN | 175.00000000 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/8/2023 | DOGE | 5,249.41203038 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/9/2023 | RVN | 68,843.81052521 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/9/2023 | RVN | 69.00000000 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/8/2023 | BTC | 0.00255464 | Customer Withdrawal |
| 2017b1c-af75-49e2-80fa-fb868b4fad0 | 4/8/2023 | BTC | 0.00000049 | Customer Withdrawal |
| 201bea87-38e4-4866-ab79-bc7b4284b40 | 4/6/2023 | BTC | 0.04687279 | Customer Withdrawal |
| 201bea87-38e4-4866-ab79-bc7b4284b40 | 4/11/2023 | DOGE | 85.99646400 | Customer Withdrawal |
| 201bea87-38e4-4866-ab79-bc7b4284b40 | 4/11/2023 | XDN | 235.34152020 | Customer Withdrawal |
| 201c0d85-a81e-4dae-9ef6-38d1211e17ab | 4/5/2023 | BTC | 0.00133494 | Customer Withdrawal |
| 20204b5f-0e42-4820-ba37-b27b1a1e02b0 | 4/9/2023 | BTC | 0.07151138 | Customer Withdrawal |
| 202e6344-7156-4c4f-8976-1a3c2d2e08e4 | 4/22/2023 | MATIC | 1,897.01790094 | Customer Withdrawal |
| 202e6344-7156-4c4f-8976-1a3c2d2e08e4 | 4/22/2023 | LINK | 124.29319790 | Customer Withdrawal |
| 202e6344-7156-4c4f-8976-1a3c2d2e08e4 | 4/22/2023 | ETH | 0.49450000 | Customer Withdrawal |
| 202e6344-7156-4c4f-8976-1a3c2d2e08e4 | 4/23/2023 | BTC | 6.49799678 | Customer Withdrawal |
| 202e6344-7156-4c4f-8976-1a3c2d2e08e4 | 4/22/2023 | ETH | 0.00170000 | Customer Withdrawal |
| 202e7892-6cf2-4b08-9f83-40a6be88d0 | 4/5/2023 | ETHW | 7.88797000 | Customer Withdrawal |
| 202e785c-924a-4824-bea2-879ad12156803 | 4/2/2023 | XRP | 3,604.09600000 | Customer Withdrawal |
| 202e785c-924a-4824-bea2-879ad12156803 | 4/20/2023 | FLR | 1,350.00004400 | Customer Withdrawal |
| 202e785c-924a-4824-bea2-879ad12156803 | 4/20/2023 | FLR | 1,350.00000000 | Customer Withdrawal |
| 202eb828-d795-49eb-8d5f-a6a44f36a | 4/20/2023 | FLR | 29,995.00000000 | Customer Withdrawal |
| 202eb828-d795-49eb-8d5f-a6a44f36a | 4/20/2023 | MYST | 394.86685400 | Customer Withdrawal |
| 202eb828-d795-49eb-8d5f-a6a44f36a | 4/20/2023 | BTC | 0.16443500 | Customer Withdrawal |
| 20444f88-64b2-4df0-8d8e-4cd82020a0 | 4/7/2023 | ETHW | 0.01749100 | Customer Withdrawal |
| 20444f88-64b2-4df0-8d8e-4cd82020a0 | 4/15/2023 | HIVE | 164.00000000 | Customer Withdrawal |
| 20444f89-4e51-4a8e-8f7c-b1c25a595603 | 4/11/2023 | ETH | 0.00170000 | Customer Withdrawal |
| 20444f89-4e51-4a8e-8f7c-b1c25a595603 | 4/15/2023 | XLM | 599.95000000 | Customer Withdrawal |
| 20444f89-4e51-4a8e-8f7c-b1c25a595603 | 4/15/2023 | ETH | 3.42200000 | Customer Withdrawal |
| 20444f89-4e51-4a8e-8f7c-b1c25a595603 | 4/11/2023 | ETH | 0.01465197 | Customer Withdrawal |
| 20457a74-4743-4e0b-8a5b-36387de3f5f44 | 4/29/2023 | ZEN | 4,668.16847000 | Customer Withdrawal |
| 20533261-c527-463d-b8b8-4df4b7832057 | 4/28/2023 | DGB | 998.80000000 | Customer Withdrawal |
| 20533261-c527-463d-b8b8-4df4b7832057 | 4/12/2023 | BTC | 0.00999738 | Customer Withdrawal |
| 2058949d-9d29-4c2d-a6d3-0e65c7a2 | 3/24/2023 | BTC | 0.08600000 | Customer Withdrawal |
| 20589496-9d29-4c2d-a6d3-0e65c7a2 | 4/12/2023 | VET | 799.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 205b5b48-8071-4415-8b4b-61aee021a6dc | 4/5/2023 | HBAR | 3,047.87625609 | Customer Withdrawal |
| 205f66c5-76fd-4763-85bc-4ef5c56ceaf0 | 4/8/2023 | BTC | 0.00252802 | Customer Withdrawal |
| 2060e10f-fc87-4407-ab97-243e32bb3391 | 4/20/2023 | DGB | 229,899.08001280 | Customer Withdrawal |
| 2060e10f-fc87-4407-a72e-8c12feca3391 | 4/26/2023 | DGB | 2,974.50000000 | Customer Withdrawal |
| 2060f9c6-c415-4ee6-94e6-0788a56bb50 | 4/21/2023 | BTC | 0.00846468 | Customer Withdrawal |
| 2060f9c6-c415-4ee6-94e6-0788a56bb50 | 4/21/2023 | GBYTE | 14.65838288 | Customer Withdrawal |
| 2060f9c6-c415-4ee6-94e6-0788a56bb50 | 4/23/2023 | USDT | 991.36520710 | Customer Withdrawal |
| 2061d9f6-7051-4061-b1ef-f7ab7ee54e0 | 4/6/2023 | GRS | 449.50000000 | Customer Withdrawal |
| 2061d9f6-7051-4061-b1ef-f7ab7ee54e0 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 2065f21c-c2c4-4c23-8cda-c2b26f2eab9 | 4/20/2023 | BTC | 0.06024666 | Customer Withdrawal |
| 20656f9f-c2c4-4c23-8cda-c2b26f2eab9 | 4/8/2023 | DGB | 208.53599995 | Customer Withdrawal |
| 2075884c-cf4e-44c0-a6d3-c80b05aa99b | 4/2/2023 | USDT | 208.50000000 | Customer Withdrawal |
| 2077888d-46aa-4453-9d33-90db2f9c6e1 | 4/21/2023 | IGNIS | 1,919.23599996 | Customer Withdrawal |
| 2077888d-46aa-4453-9d33-90db2f9c6e1 | 4/21/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 2077888d-46aa-4453-9d33-90db2f9c6e1 | 4/21/2023 | DGB | 37,075.23976020 | Customer Withdrawal |
| 2077888d-46aa-4453-9d33-90db2f9c6e1 | 4/16/2023 | DGB | 50,000.00000000 | Customer Withdrawal |
| 2077f238-3efa-4035-a35b-c767e5b2c3f | 4/12/2023 | DOGE | 3,043.68000000 | Customer Withdrawal |
| 2077f238-3efa-4035-a35b-c767e5b2c3f | 4/2/2023 | USDT | 0.09000000 | Customer Withdrawal |
| 2087f9d1-5d32-4c6f-9b5f-c42e4d23df3 | 3/31/2023 | BTC | 0.08216745 | Customer Withdrawal |
| 2088e2f2-55b1-4a31-9bbe-0cdf10c9e27 | 3/28/2023 | BTC | 0.02003000 | Customer Withdrawal |
| 208c1925-56c2-4c3d-80e9-15fc40a7f1 | 4/23/2023 | ADA | 65.24768475 | Customer Withdrawal |
| 208c1925-56c2-4c3d-80e9-15fc40a7f1 | 3/31/2023 | BTC | 0.00037390 | Customer Withdrawal |
| 208da80b-45fc-43c6-8f87-54e92da15fd | 4/3/2023 | SC | 13,713.98093138 | Customer Withdrawal |
| 2093ac8c-bf6c-4c7f-9a3f-fc0a7e28a8f | 4/5/2023 | USDT | 1,226.79800000 | Customer Withdrawal |
| 2094c7a5-54fe-4cc7-9a78-8a62d26c4d1 | 4/23/2023 | DOGE | 221.18950000 | Customer Withdrawal |
| 2094c7a5-54fe-4cc7-9a78-8a62d26c4d1 | 4/23/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 20a9555f-77e5-4850-8bf0-cf8bda25cd9 | 4/21/2023 | ADA | 6,301.04269095 | Customer Withdrawal |
| 20a9555f-77e5-4850-8bf0-cf8bda25cd9 | 4/21/2023 | DOGE | 1,220.04850400 | Customer Withdrawal |
| 20a9555f-77e5-4850-8bf0-cf8bda25cd9 | 4/23/2023 | BTC | 0.00005000 | Customer Withdrawal |
| 20ac3810-f66d-4c0a-a47e-8a04bb3c0 | 4/2/2023 | BTC | 0.00037390 | Customer Withdrawal |
| 20ad1d11-4e89-4cfa-93b6-b5c56f41f12 | 4/23/2023 | DOGE | 1,939.45600000 | Customer Withdrawal |
| 20af6ed1-be8e-4ae2-982e-e0c7c7f7c2f | 3/31/2023 | BTC | 0.02570000 | Customer Withdrawal |
| 20af6ed1-be8e-4ae2-982e-e0c7c7f7c2f | 4/11/2023 | ADA | 893.24950000 | Customer Withdrawal |
| 20af36e2-b639-4157-a51d-c0d49a6f1a9 | 4/14/2023 | ADA | 0.22950000 | Customer Withdrawal |
| 20af36e2-b639-4157-a51d-c0d49a6f1a9 | 4/14/2023 | SC | 10,799.99999999 | Customer Withdrawal |
| 20c98be1-2f4b-42a6-a93e-0cf4d9de87 | 4/2/2023 | DOGE | 200.15000000 | Customer Withdrawal |
| 20d2a26e-9adf-48e8-9f50-47dc92d16f | 4/22/2023 | BTC | 0.01899992 | Customer Withdrawal |
| 20d2a26e-9adf-48e8-9f50-47dc92d16f | 4/2/2023 | BTC | 0.00037390 | Customer Withdrawal |
| 20d4a58f-c7e4-4cc8-9e6e-f6a78e8b6f | 4/7/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 20dbe18c-a2c4-4e31-9f12-0f5c7b5c2f | 4/14/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 20dbe18c-a2c4-4e31-9f12-0f5c7b5c2f | 4/14/2023 | USDT | 762.14015014 | Customer Withdrawal |
| 20dbe18c-a2c4-4e31-9f12-0f5c7b5c2f | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 20dfb8df-0e2f-4a44-9f02-75e3dc1b6f | 4/3/2023 | ADA | 1,038.00000000 | Customer Withdrawal |
| 20e6d3f4-058c-4c3c-8595-25c2861e0f | 4/18/2023 | ADA | 2,385.50000000 | Customer Withdrawal |
| 20ef57bb-cd47-446f-b2e3-5ae8df33d1 | 4/19/2023 | XRP | 835.69000000 | Customer Withdrawal |
| 20f110c2-3a2e-4b31-85c5-f2f6d5e5c | 4/3/2023 | HBAR | 3,306.90690000 | Customer Withdrawal |
| 20f310a0-a65c-4a4a-93e7-bf9a4b1cc | 4/6/2023 | BTC | 0.01234850 | Customer Withdrawal |
| 20f98f05-d5c0-4d0b-bea5-b11c3de54 | 4/3/2023 | ADA | 3,156.00000000 | Customer Withdrawal |
| 2100bc84-d9e6-4cfb-b6d2-e5c8d4e2f | 3/31/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2100bc84-d9e6-4cfb-b6d2-e5c8d4e2f | 4/11/2023 | ADA | 32.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2108cdbd-e3d8-4e17-ae8a-e06ab156a50e | | USD | 200.00000000 | Customer Withdrawal |
| 20eebec-e0c7-413a-9e9a-2e4e96fceece | 4/3/2023 | LBC | 3,077.77010000 | Customer Withdrawal |
| 2111eb9a-f958-4333-b1c2-ba44d950239d | 4/9/2023 | ADA | 272.42902490 | Customer Withdrawal |
| 2111eb9a-f958-4333-b1c2-ba44d950239d | 4/9/2023 | TRX | 19.55252049 | Customer Withdrawal |
| 2115be4b-389a-40f4-9f08-23215e9132fc | 4/11/2023 | DOGE | 2,850.75638741 | Customer Withdrawal |
| 2131931456-1a4889-a34e-5d4415562f47 | 3/11/2023 | XTZ | 253.38750338 | Customer Withdrawal |
| 2131a9d54-a6d3-4c16-8f50-92f08d21f3ae | 4/5/2023 | RVN | 16,266.60798899 | Customer Withdrawal |
| 21455684-fb14-4c8c-8a2c-001265e4f492 | 4/4/2023 | BTC | 0.47664680 | Customer Withdrawal |
| 214c9591-0e1e-4a33-a9b0-a8de12b8f40f | 4/26/2023 | BTC | 0.01270000 | Customer Withdrawal |
| 2153168-7818-4968-860c-3f9677644940 | 2/15/2023 | WAXP | 234.24494737 | Customer Withdrawal |
| 2159fa01-287d-446a-924b-a283bbe99119 | 4/1/2023 | SHIB | 29,455,580.15639600 | Customer Withdrawal |
| 215d2a0e-2445-4619-932b-3e656e4a5c8d | 4/13/2023 | DOGE | 75,995.80413191 | Customer Withdrawal |
| 2176d6af-e126-43a8-8db9-7f46909b0f13 | 4/30/2023 | DOGE | 4,647.30364529 | Customer Withdrawal |
| 217bbb30-7e69-4826-8d0e-98bc388b62ed | 4/28/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 217bbb30-7e69-4826-8d0e-98bc388b62ed | 4/28/2023 | ZEN | 229.17072479 | Customer Withdrawal |
| 217bbb30-7e69-4826-8d0e-98bc388b62ed | 4/28/2023 | BTC | 0.21404449 | Customer Withdrawal |
| 217bbb30-7e69-4826-8d0e-98bc388b62ed | 4/28/2023 | BTC | 0.00320000 | Customer Withdrawal |
| 217f9d01-6320-4bc8-a29b-f11c9ed0b52 | 4/3/2023 | LINK | 99.15000000 | Customer Withdrawal |
| 217f9d01-6320-4bc8-a29b-f11c9ed0b52 | 4/3/2023 | ETH | 5.10423192 | Customer Withdrawal |
| 217f9d01-6320-4bc8-a29b-f11c9ed0b52 | 4/3/2023 | ETH | 0.22305086 | Customer Withdrawal |
| 217f9d01-6320-4bc8-a29b-f11c9ed0b52 | 4/3/2023 | MANA | 128.00000000 | Customer Withdrawal |
| 217f9d01-6320-4bc8-a29b-f11c9ed0b52 | 4/3/2023 | MANA | 28.00000000 | Customer Withdrawal |
| 218c50d8-5f76-4917-bd56-4151f3ade59c1 | 4/17/2023 | ADA | 2,632.68320207 | Customer Withdrawal |
| 218c50d8-5f76-4917-bd56-4151f3ade59c1 | 4/17/2023 | BTC | 0.40251083 | Customer Withdrawal |
| 218c50d8-5f76-4917-bd56-4151f3ade59c1 | 4/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 219e579c-05a5-45d0-ab64-6e9d40d97409f | 4/20/2023 | RVN | 264,115.71980024 | Customer Withdrawal |
| 21a090dd-0b72-4e60-953f-1dff67414a566 | 4/6/2023 | SC | 24.90000000 | Customer Withdrawal |
| 21a090dd-0b72-4e60-953f-1dff67414a566 | 4/7/2023 | SC | 788,561.50926469 | Customer Withdrawal |
| 21a85ac1-ec9b-4533-adad-324d62517f8ad | 3/29/2023 | BSV | 0.00210000 | Customer Withdrawal |
| 21a85ac1-ec9b-4533-adad-324d62517f8ad | 3/29/2023 | BSV | 4.98879135 | Customer Withdrawal |
| 21a85ac1-ec9b-4533-adad-324d62517f8ad | 3/30/2023 | USD | 197.83000000 | Customer Withdrawal |
| 21a95bdd-9657-401c-8304-745d8a670779 | 4/13/2023 | XLM | 477.06327792 | Customer Withdrawal |
| 21a95bdd-9657-401c-8304-745d8a670779 | 4/11/2023 | XLM | 192.22864847 | Customer Withdrawal |
| 21ab4d91-8656-4c8f-b045-d6bc95b52524 | 4/5/2023 | WAXP | 30,019.91748335 | Customer Withdrawal |
| 21ab4d91-8656-4c8f-b045-d6bc95b52524 | 4/5/2023 | WAXP | 3.60000150 | Customer Withdrawal |
| 21ac3eb9-85c5-4347-a3ba-16639cc56201 | 4/14/2023 | ETH | 1.79253854 | Customer Withdrawal |
| 21ac3eb9-85c5-4347-a3ba-16639cc56201 | 4/14/2023 | ADA | 929.43447462 | Customer Withdrawal |
| 21ac3eb9-85c5-4347-a3ba-16639cc56201 | 4/14/2023 | ETH | 1.79303854 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | LTC | 0.24445752 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | DCR | 11.86200000 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | RDD | 18,723.57828025 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | XRP | 1,428.49002227 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | GLM | 293.37720867 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | VVG | 22,621.55429880 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | DGB | 4,596.84437500 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | DOGE | 1,701.00000000 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | XEM | 973.03510036 | Customer Withdrawal |
| 21adf826-961c-4f72-996b-8b4537fdbab0 | 4/30/2023 | FLR | 214.98879490 | Customer Withdrawal |
| 21aea682-ac92-4a0c-b84b-6355a0aea0cd | 4/20/2023 | USD | 200.00000000 | Customer Withdrawal |
| 21b16b13-bbab-4414-a573-3172e8ed6df1 | 4/19/2023 | LBC | 8,162.03767428 | Customer Withdrawal |
| 21b8983f2-fb93-41bb-ae68-5eb8c2bfa54e | 4/4/2023 | SOL | 0.61219913 | Customer Withdrawal |
| 21c987b3-047d-4416-9421-10d2a244503c | 4/6/2023 | ADA | 11,820.67635793 | Customer Withdrawal |
| 21c987b3-047d-4416-9421-10d2a244503c | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 21d75706-0045-4775-981a-11394301911 | 4/12/2023 | LTC | 0.07541986 | Customer Withdrawal |
| 21d75706-0045-4775-981a-11394301911 | 4/12/2023 | ADA | 435.98070355 | Customer Withdrawal |
| 21da044b-0e68-4af2-b12b-5444400a56d0 | 4/6/2023 | BTC | 0.01146444 | Customer Withdrawal |
| 21ed112a-cfbf-4531-9c04-7bbb176a08ab | 4/28/2023 | BTC | 0.00779860 | Customer Withdrawal |
| 21f7a4d7-6bea-4819-9937-726c0fc41870 | 4/13/2023 | TRX | 35,204.38300000 | Customer Withdrawal |
| 21f81ff0-b568-4712-b4d1-24065189bb72 | 4/8/2023 | RDD | 70,399.51874191 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | XLM | 379.93013262 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | EOS | 0.90000000 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | EOS | 40.27751237 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | BAT | 103.57249117 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | BTC | 0.00438410 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | DOT | 7.09850127 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | ATOM | 3.65736642 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | LINK | 8.67572472 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | ADA | 2,237.26030212 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | ZRX | 104.61261665 | Customer Withdrawal |
| 220dcae2-5cbd-4fa9-8be0-f8c0a1fa89b9 | 4/5/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 2212ea39-c126-41c0-b34a-6d299da8812b | 4/17/2023 | SC | 147.73881693 | Customer Withdrawal |
| 2212ea39-c126-41c0-b34a-6d299da8812b | 4/7/2023 | SC | 173.26330592 | Customer Withdrawal |
| 2212ea39-c126-41c0-b34a-6d299da8812b | 4/9/2023 | SC | 11,933.07422435 | Customer Withdrawal |
| 2213f7e8-29cd-4a68-95c8-f98ca6309942 | 4/13/2023 | SC | 12,453.48698926 | Customer Withdrawal |
| 2228abee-1531-4154-b54f-79491e82b1ea | 4/14/2023 | XRP | 45.58975166 | Customer Withdrawal |
| 2228abee-1531-4154-b54f-79491e82b1ea | 4/14/2023 | ADA | 227.67588933 | Customer Withdrawal |
| 2228abee-1531-4154-b54f-79491e82b1ea | 4/14/2023 | BTC | 0.00498769 | Customer Withdrawal |
| 2228abee-1531-4154-b54f-79491e82b1ea | 4/14/2023 | FLR | 7.02947853 | Customer Withdrawal |
| 2230f7c2-9735-476a-8a09-3a2f9221616 | 4/7/2023 | USDT | 1,163.60404586 | Customer Withdrawal |
| 2230f7c2-9735-476a-8a09-3a2f9221616 | 4/13/2023 | USDT | 145.00302263 | Customer Withdrawal |
| 2234eab5-808c-4fd7-bca3-4c2b2e573ae6 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2234eab5-808c-4fd7-bca3-4c2b2e573ae6 | 4/8/2023 | HBAR | 230,717.70561068 | Customer Withdrawal |
| 2234eab5-808c-4fd7-bca3-4c2b2e573ae6 | 4/8/2023 | HBAR | 161.47252644 | Customer Withdrawal |
| 2239093508-96a1-4d60-9a8d-2d4716b02424 | 4/3/2023 | SOLVE | 7,898.82653727 | Customer Withdrawal |
| 2248135fc-2136-485b-a0f1-02cc65f29bd7 | 4/5/2023 | ALGO | 38.04382713 | Customer Withdrawal |
| 224c16d2-c6e6-4baa-9f12-05c21542ac3a | 4/24/2023 | BTC | 0.01763695 | Customer Withdrawal |
| 224c79b1-dbd0-457b-ba2e-6105e2a3f8c5 | 4/21/2023 | TRX | 8,494.94271835 | Customer Withdrawal |
| 225b7b35-c0a4-44bc-beb9-885ac97df15 | 4/29/2023 | MANA | 240.46556443 | Customer Withdrawal |
| 2262-4b1c-bba0-6855-bd60-083394b87d6c | 4/4/2023 | ADA | 3,920.60698672 | Customer Withdrawal |
| 2263c653-4575-4c26-8516-fbdae1ad7735 | 4/6/2023 | ETH | 0.26503263 | Customer Withdrawal |
| 2263c653-4575-4c26-8516-fbdae1ad7735 | 4/4/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 2263c653-4575-4c26-8516-fbdae1ad7735 | 4/27/2023 | ETHW | 0.26723263 | Customer Withdrawal |
| 2264fbab-7521-4e8b-ab45-9855ea0103e0 | 4/27/2023 | ADA | 20.68216150 | Customer Withdrawal |
| 22765226-616e-4449-b254-d57b258b2e8d | 4/14/2023 | ETH | 0.00151918 | Customer Withdrawal |
| 22801735-5810-43fb-9eec-75f190dfc507 | 4/10/2023 | XEM | 12,754.89386735 | Customer Withdrawal |
| 22801735-5810-43fb-9eec-75f190dfc507 | 4/10/2023 | XEM | 12.00000000 | Customer Withdrawal |
| 2285031-c9b6-4c7b-a78a-c0e0f43c75ee | 4/4/2023 | SC | 16,648.51412747 | Customer Withdrawal |
| 228ebc9b-c69d-4bf9-b741-adae048cae91 | 4/27/2023 | XLM | 2,015.14513450 | Customer Withdrawal |
| 228f3d4c-ffae-4012-822b-b8b01e619f9 | 4/13/2023 | ADA | 33.17479247 | Customer Withdrawal |
| 2291e44d-d559-48d5-8605-bf6771a0e55d | 4/8/2023 | ADA | 210.98979504 | Customer Withdrawal |
| 2291e44d-d559-48d5-8605-bf6771a0e55d | 4/8/2023 | DOGE | 1,949.54379974 | Customer Withdrawal |
| 229904d36-daa8-4a19-ab9c-c2161650266b | 4/8/2023 | USDT | 85.05349188 | Customer Withdrawal |
| 229c7702-8709-4f7f-8ee4-3ef6f4c3d194 | 4/6/2023 | HBAR | 9,368.46064412 | Customer Withdrawal |
| 229c7702-8709-4f7f-8ee4-3ef6f4c3d194 | 4/6/2023 | XEM | 50.00000000 | Customer Withdrawal |
| 22a2d8f5-1486-4d49-9172-25649a86fe7c | 4/3/2023 | BTC | 0.00116210 | Customer Withdrawal |
| 22a6c219-7c89-4d34-83c1-8dd30ca3718f | 4/5/2023 | RDD | 87,436.00000000 | Customer Withdrawal |
| 22a6c219-7c89-4d34-83c1-8dd30ca3718f | 4/5/2023 | USDT | 42.83780000 | Customer Withdrawal |
| 22a779ca-3aa2-49b0-8144-d4affa1cc252 | 4/2/2023 | XRP | 9.56433200 | Customer Withdrawal |
| 22aab15b-8be8-4f36-9a96-481853c0d8a3 | 4/3/2023 | BTC | 0.02073218 | Customer Withdrawal |
| 22b01607-dd39-4271-94b9-bd2816379c46 | 4/1/2023 | BTC | 0.00441049 | Customer Withdrawal |
| 22b31ced-a1a1-43db-abef-10de611cccd | 4/30/2023 | DASH | 0.95000000 | Customer Withdrawal |
| 22b31ced-a1a1-43db-abef-10de611cccd | 4/25/2023 | BTC | 0.00711000 | Customer Withdrawal |
| 22b31ced-a1a1-43db-abef-10de611cccd | 4/25/2023 | BTC | 0.64126355 | Customer Withdrawal |
| 22b31ced-a1a1-43db-abef-10de611cccd | 4/25/2023 | BTC | 0.01667400 | Customer Withdrawal |
| 22c23144-9670-426a-9c5b-a1c5060f58c | 4/29/2023 | USDT | 517.80528863 | Customer Withdrawal |
| 22ce17a0-5c9f-44dc-905a-40e1eff6fa07 | 4/4/2023 | USDT | 5.31800000 | Customer Withdrawal |
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/13/2023 | DASH | 1.95000000 | Customer Withdrawal |
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/13/2023 | NMR | 19.65500000 | Customer Withdrawal |
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/13/2023 | ENJ | 1,986.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/11/2023 | BTC | 0.13429052 | Customer Withdrawal |
| 22d9b265-e72b-4dd2-b877-743f83097cf1 | 4/13/2023 | BTC | 0.40347156 | Customer Withdrawal |
| 22daed27-056a-4f8a-aaba-a70bd14b4745 | 4/7/2023 | HBAR | 746.05726203 | Customer Withdrawal |
| 22e0ce9c-9ca7-4f10-9a74-19690475c437 | 4/8/2023 | BTC | 0.01863170 | Customer Withdrawal |
| 22e10183-c0cf-4525-879d-6eee08487ae | 2/15/2023 | ETH | 0.05578825 | Customer Withdrawal |
| 22fa97f0-cf1c-4ad2-9a02-70df50c212a9 | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 22fa97f0-cf1c-4ad2-9a02-70df50c212a9 | 4/26/2023 | HBAR | 13,857.63646702 | Customer Withdrawal |
| 22fa97f0-cf1c-4ad2-9a02-70df50c212a9 | 4/26/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 22fb572e-a73a-4563-b497-27aeffd10b7a | 4/13/2023 | ADA | 1,678.11748770 | Customer Withdrawal |
| 22fb572e-a73a-4563-b497-27aeffd10b7a | 4/26/2023 | DGB | 6,933.09467709 | Customer Withdrawal |
| 22fb572e-a73a-4563-b497-27aeffd10b7a | 4/13/2023 | TRX | 14,537.88800283 | Customer Withdrawal |
| 22fbf546-791e-44b9-9ed7-1a01b7adb | 3/28/2023 | HBAR | 48.23459080 | Customer Withdrawal |
| 2308200-d476-4957-a3d7-9f36fa2f7f25 | 4/7/2023 | BTC | 0.05129391 | Customer Withdrawal |
| 232bdf06-90ba-456d-9f04-6e3767e8cdc6 | 4/19/2023 | HBAR | 1,252.40871353 | Customer Withdrawal |
| 232bdf06-90ba-456d-9f04-6e3767e8cdc6 | 4/19/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 232d20e7-d4c1-4f2e-88ff-f1a179760ec3 | 4/28/2023 | TRX | 7,288.60000000 | Customer Withdrawal |
| 232d20e7-d4c1-4f2e-88ff-f1a179760ec3 | 4/3/2023 | ETH | 0.49985459 | Customer Withdrawal |
| 2335a20ec-0e65-4f03-b4dc-68ee0c143233 | 4/21/2023 | ETH | 0.27254079 | Customer Withdrawal |
| 234c2b77a-a4f1-4195-8f5c-08915061cb9 | 4/7/2023 | HBAR | 6.17207790 | Customer Withdrawal |
| 234e7a61-cda8-43f5-af8a-c5a2dc686dd9 | 4/25/2023 | ADA | 659.39841554 | Customer Withdrawal |
| 234e7a61-cda8-43f5-af8a-c5a2dc686dd9 | 4/25/2023 | BTC | 0.28843236 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23d07bfe-d6c8-42d8-8363-83f7ccd2dfd9 | 4/5/2023 | USDC | 47.63589091 | Customer Withdrawal |
| 23e6f8be-7eb1-464e-b8ee-f0c7c797c815 | 4/11/2023 | ZEN | 99.04184753 | Customer Withdrawal |
| 23ee7595-1b0c-4469-81c6-6543e... | 5/2/2023 | DGB | 451.02199880 | Customer Withdrawal |
| 23ee7595-1b0c-4469-81c6-6543e... | 4/30/2023 | DOGE | 354.34280019 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24afe65c-f63f-4fa1-99d9-ced861d7b87a | 4/29/2023 | USDT | 213.4987374 | Customer Withdrawal |
| 24afe65c-f63f-4fa1-99d9-ced861d7b87a | 4/29/2023 | ALGO | 281.68516537 | Customer Withdrawal |
| 24b0e130-8fca-4ade-88da-ce2335242246 | 4/2/2023 | BSV | 0.02163878 | Customer Withdrawal |
| 24b26898-2f8e-405b-9f78-c08cfc640e71 | 4/5/2023 | DOGE | 3,995.50999908 | Customer Withdrawal |
| 24b432d0-a9e8-4347-8c3d-3042152080e | 4/5/2023 | BTC | 0.00356879 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | LTC | 0.7178396 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | XRP | 3,232.65732887 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | USDT | 386.03156579 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | XLM | 699.95000000 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | BTC | 0.01100947 | Customer Withdrawal |
| 24bce129-eec6b-4f19-b298-6cc42a98cee4 | 4/29/2023 | FLR | 487.58945410 | Customer Withdrawal |
| 24be353d-5605-4142-afbe-3f2803c50f7d | 3/16/2023 | BTC | 0.01065675 | Customer Withdrawal |
| 24be353d-5605-4142-afbe-3f2803c50f7d | 3/15/2023 | BTC | 0.0041361 | Customer Withdrawal |
| 24be353d-5605-4142-afbe-3f2803c50f7d | 3/14/2023 | BTC | 0.00664957 | Customer Withdrawal |
| 24be353d-5605-4142-afbe-3f2803c50f7d | 3/16/2023 | BTC | 0.00774954 | Customer Withdrawal |
| 24be353d-5605-4142-afbe-3f2803c50f7d | 3/22/2023 | BTC | 0.00143468 | Customer Withdrawal |
| 24c11e6c-29ca-e5b0-9eb1-284f23982236 | 4/12/2023 | LINK | 627.79100000 | Customer Withdrawal |
| 24c11e6c-29ca-e5b0-9eb1-284f23982236 | 4/12/2023 | XRP | 98.17318478 | Customer Withdrawal |
| 24c11e6c-29ca-e5b0-9eb1-284f23982236 | 4/12/2023 | FLR | 13.98457235 | Customer Withdrawal |
| 24c8740c-fd24-4ac7-beb5-b428b62f8d80 | 4/29/2023 | RDD | 2,795,446.45832153 | Customer Withdrawal |
| 24c8cea6-0fbe4-40db-9b5a-32aboaf0b150 | 4/28/2023 | BSV | 67.90395572 | Customer Withdrawal |
| 24cc5e8a-241a-4eea-ac01-a056ffbda520 | 4/19/2023 | RVN | 10,254.66965740 | Customer Withdrawal |
| 24d312e1-24cd-43f2-8312-946d1a3b6bee | 4/30/2023 | MAID | 1,490.00000000 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/25/2023 | LTC | 5.04138287 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/23/2023 | QTUM | 8.56469512 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/24/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/25/2023 | ETH | 1.57645154 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/30/2023 | XRP | 183.15384615 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/29/2023 | GRS | 29.80000000 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/29/2023 | GRS | 269.80000000 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/25/2023 | XLM | 530.15907158 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/29/2023 | VTC | 148.53288748 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/25/2023 | BTC | 0.00648233 | Customer Withdrawal |
| 24d75dc9-8d41-4e12-b62d-ffb40c81af21 | 4/29/2023 | ETHW | 1.59585154 | Customer Withdrawal |
| 24e1fc17-2615-4b43-8c77-2423b737203f | 4/28/2023 | ADA | 139.31971144 | Customer Withdrawal |
| 25077cb4-6482-443a-aee5-5ed738b021ed | 4/3/2023 | BTC | 0.19280345 | Customer Withdrawal |
| 25083b6c-f1bc-47d2-a820-9dc14f22ec58 | 3/29/2023 | USDT | 170.91345524 | Customer Withdrawal |
| 25083b6c-f1bc-47d2-a820-9dc14f22ec58 | 3/29/2023 | ETH | 83.18646776 | Customer Withdrawal |
| 25083b6c-f1bc-47d2-a820-9dc14f22ec58 | 3/31/2023 | DOGE | 5,303.67038595 | Customer Withdrawal |
| 25083b6c-f1bc-47d2-a820-9dc14f22ec58 | 3/29/2023 | ETHW | 1.35737081 | Customer Withdrawal |
| 250b037f-cdaf-4f72-ab7f-4ebe6d91e24a | 2/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 25124fe0-611bc-4b32-8c9b-fd1478ee8817 | 4/18/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 25124fe0-611bc-4b32-8c9b-fd1478ee8817 | 4/18/2023 | XLM | 3,599.95000000 | Customer Withdrawal |
| 25124fe0-611bc-4b32-8c9b-fd1478ee8817 | 4/18/2023 | BTC | 0.08805353 | Customer Withdrawal |
| 2513fcbc-e157-49ae-919b-c8f661cdff05 | 4/29/2023 | BTC | 0.03303768 | Customer Withdrawal |
| 25164d2d-3644-4934-956c-865a450090ca | 4/26/2023 | DOGE | 1,208.05423330 | Customer Withdrawal |
| 252808a7-2a7e-4ce8-919a-dd50426c387b | 4/30/2023 | WAXP | 2,015.35253551 | Customer Withdrawal |
| 252808a7-2a7e-4ce8-919a-dd50426c387b | 4/30/2023 | BTC | 0.01718570 | Customer Withdrawal |
| 252d2435-c765-4b3f-9752-a4d80aea7a21 | 4/9/2023 | BTC | 0.01140985 | Customer Withdrawal |
| 252d2435-c765-4b3f-9752-a4d80aea7a21 | 4/9/2023 | BTC | 0.00572756 | Customer Withdrawal |
| 25387f6c-6bd2-4789-9b23-0c21455ff797 | 4/5/2023 | ADA | 15.69872906 | Customer Withdrawal |
| 25387f6c-6bd2-4789-9b23-0c21455ff797 | 4/5/2023 | XTZ | 5.9671343 | Customer Withdrawal |
| 253f3e0c-8505a-4f3b-8b45-0600bea1f954 | 4/17/2023 | TRX | 4,997.60000000 | Customer Withdrawal |
| 25488157-17f44-4288-aaf9-6c28beb761f0 | 4/5/2023 | HBAR | 5,586.12195654 | Customer Withdrawal |
| 25488157-17f44-4288-aaf9-6c28beb76110 | 4/22/2023 | DGB | 76,243.42577747 | Customer Withdrawal |
| 254d0fb1-a332-4cbd-986c-ceb99bf8bed7 | 4/9/2023 | IOTA | 205.91374411 | Customer Withdrawal |
| 25510c40-6bcb-4cee-9ff2-8e79a661b207 | 4/1/2023 | XLM | 632.38376637 | Customer Withdrawal |
| 25510c40-6bcb-4cee-9ff2-8e79a661b207 | 4/12/2023 | XLM | 437.39647556 | Customer Withdrawal |
| 25510c40-6bcb-4cee-9ff2-8e79a661b207 | 4/3/2023 | XLM | 1,655.10297822 | Customer Withdrawal |
| 25510c40-6bcb-4cee-9ff2-8e79a661b207 | 4/1/2023 | XLM | 1,942.17546668 | Customer Withdrawal |
| 25510c40-6bcb-4cee-9ff2-8e79a661b207 | 3/27/2023 | BTC | 731.72758072 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2557ff60-6212-41aa-be2f-845d1d7891e | 4/2/2023 | ADA | 736.3934169 | Customer Withdrawal |
| 2557ff60-6212-41aa-be2f-845d1d7891e | 4/2/2023 | DOGE | 7,510.52454073 | Customer Withdrawal |
| 2557ff60-6212-41aa-be2f-845d1d7891e | 4/2/2023 | XLM | 2,352.32007824 | Customer Withdrawal |
| 2557ff60-6212-41aa-be2f-845d1d7891e | 4/2/2023 | SHIB | 7,436,897.11573641 | Customer Withdrawal |
| 255b5e01-8681-422c-adca-e5ce49744603 | 2/24/2023 | TRX | 1,444.95906325 | Customer Withdrawal |
| 255cab5d-83d1-4b80-b49e-6f24  1c9063a9 | 4/12/2023 | LTC | 0.70028045 | Customer Withdrawal |
| 255cab5d-83d1-4b80-b49e-6f24  1c9063a9 | 4/12/2023 | XLM | 506.86747226 | Customer Withdrawal |
| 255fa0f-5d7d-4aa8-87fe-6e3623502824 | 4/26/2023 | HBAR | 1,851.49496863 | Customer Withdrawal |
| 256b994f-37ca-43a4-979a-ee562985259e | 4/6/2023 | AVAX | 10.24156628 | Customer Withdrawal |
| 256b994f-37ca-43a4-979a-ee562985259e | 4/19/2023 | ETH | 1.40978759 | Customer Withdrawal |
| 256b994f-37ca-43a4-979a-ee562985259e | 4/18/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 256b994f-37ca-43a4-979a-ee562985259e | 4/14/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 256b994f-37ca-43a4-979a-ee562985259e | 4/6/2023 | DOGE | 10,694.22531022 | Customer Withdrawal |
| 2571665a-f058-406f-810-68dd008173a | 4/21/2023 | BTC | 0.0006606 | Customer Withdrawal |
| 2580cf01-276f-4c43-bc26-2f1be6ce33af | 4/22/2023 | DOGE | 9,979.00000000 | Customer Withdrawal |
| 2580cf01-276f-4c43-bc26-2f1be6ce33af | 4/22/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 2580cf01-276f-4c43-bc26-2f1be6ce33af | 4/22/2023 | BTC | 0.0627660 | Customer Withdrawal |
| 25853c2-9c59-4fa5-9177-e4eb000794ee | 4/27/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 25853c2-9c59-4fa5-9177-e4eb000794ee | 4/27/2023 | FLR | 389.74845830 | Customer Withdrawal |
| 25854c6-c34e-4ae8-a127-4b941feeb4df | 4/7/2023 | DGB | 1,502.59369189 | Customer Withdrawal |
| 25860205-3ebb-42e3-a038-2dcaad880986 | 4/16/2023 | BTC | 0.00599523 | Customer Withdrawal |
| 25860205-3ebb-42e3-a038-2dcaad880986 | 4/16/2023 | FLR | 207.09475500 | Customer Withdrawal |
| 25be6946-4381-41f2-abf7-e11aed651f82c | 4/6/2023 | ADA | 311.97850722 | Customer Withdrawal |
| 25be6946-4381-41f2-abf7-e71aed651f82c | 4/7/2023 | ADA | 1,244.00685061 | Customer Withdrawal |
| 25be65e-01a1-46c0-b530-9d6b1468a5df | 4/23/2023 | BTC | 0.03108448 | Customer Withdrawal |
| 25cef85f-54f3-4a89-b535-1650e0a2fa | 4/10/2023 | BTC | 0.10270000 | Customer Withdrawal |
| 25943697-1514-43bd-950a-fab7e53da849 | 4/29/2023 | DOGE | 366.43602491 | Customer Withdrawal |
| 25949600-3472-43a2-a34b-0f2ee483459c | 4/3/2023 | FLO | 3,999.80000000 | Customer Withdrawal |
| 25949600-3472-43a2-a34b-0f2ee483459c | 4/2/2023 | DGB | 17,999.80000000 | Customer Withdrawal |
| 25949600-3472-43a2-a34b-0f2ee483459c | 4/2/2023 | RVN | 7,499.00000000 | Customer Withdrawal |
| 25949600-3472-43a2-a34b-0f2ee483459c | 4/2/2023 | BTC | 0.06240360 | Customer Withdrawal |
| 25ac9464-aef3-4f08-b0f5-e6659a757126 | 4/3/2023 | DOGE | 10,082.03902156 | Customer Withdrawal |
| 25b532ea-139a-4771-93dd-0f55f2511b33 | 4/3/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 25b532ea-139a-4771-93dd-0f55f2511b33 | 4/3/2023 | SC | 2,483.65000000 | Customer Withdrawal |
| 25b532ea-139a-4771-93dd-0f55f2511b33 | 4/3/2023 | BTC | 0.00088606 | Customer Withdrawal |
| 25b532ea-139a-4771-93dd-0f55f2511b33 | 4/19/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 25b740be-8db8-4b32-85a4-e026be46cb | 4/6/2023 | BTC | 0.00162510 | Customer Withdrawal |
| 25c030c5-2d59-4e83-9a22-d952e834d64 | 4/28/2023 | DOGE | 701.64721125 | Customer Withdrawal |
| 25c2f086-826c-44f8-879d-0f9fd34b89a4 | 4/4/2023 | BTC | 0.21701565 | Customer Withdrawal |
| 25ca4966-ca1b-4bc4-be0f-0b8097e2bde9 | 4/1/2023 | LTC | 6.58581714 | Customer Withdrawal |
| 25ca4966-ca1b-4bc4-be0f-0b8097e2bde9 | 4/1/2023 | ETH | 1.49321320 | Customer Withdrawal |
| 25ceb21-2d54-4915-81ea-d7495f1c9569 | 4/11/2023 | SHIB | 17,021,893.983891 30 | Customer Withdrawal |
| 25ceb21-2d54-4915-81ea-d7495f1c9569 | 4/11/2023 | SHIB | 1,373.389.00000000 | Customer Withdrawal |
| 25ceb21-2d54-4915-81ea-d7495f1c9569 | 4/11/2023 | USD | 539.96500000 | Customer Withdrawal |
| 25eb9f02-9fa8-4b36-b17e-4cb60ee2bd7 | 4/5/2023 | XLM | 363.53555163 | Customer Withdrawal |
| 25fa6f9f-65a6-46ba-9f9b-77e362840375 | 4/5/2023 | HBAR | 1,351.18834969 | Customer Withdrawal |
| 25fe6964-e484-4071-8dea-e47e64134ad3 | 2/17/2023 | XLM | 161,198.64000000 | Customer Withdrawal |
| 25fe6c8-ea84-4071-8dea-e47e64134ad3 | 4/3/2023 | XLM | 46,084.79091186 | Customer Withdrawal |
| 25fe6c8-ea84-4071-8dea-e47e64134ad3 | 2/17/2023 | XLM | 167,200.27603327 | Customer Withdrawal |
| 25fe6c8-ea84-4071-8dea-e47e64134ad3 | 2/17/2023 | XLM | 212,799.39175763 | Customer Withdrawal |
| 260c5a0-0cc3-4a9e-aabb-65dd884210e6 | 4/4/2023 | BTC | 0.00352957 | Customer Withdrawal |
| 2620190c-d6fa-4e1c-8f78-1aed0b0b7a1c | 4/25/2023 | BTC | 0.00632149 | Customer Withdrawal |
| 2627c6ac-f29e-46b0-b86f-ac8b74dad530 | 4/15/2023 | BTC | 0.11670110 | Customer Withdrawal |
| 2628ffa3-2a1c-4913-8ef7-343730d4f1f0 | 4/7/2023 | DOT | 46.37771480 | Customer Withdrawal |
| 2628ffa3-2a1c-4913-8ef7-343730d4f1f0 | 4/7/2023 | FIL | 81.19663036 | Customer Withdrawal |
| 2628ffa3-2a1c-4913-8ef7-343730d4f1f0 | 4/1/2023 | ATOM | 147.98547826 | Customer Withdrawal |
| 2628ffa3-2a1c-4913-8ef7-343730d4f1f0 | 4/10/2023 | TRX | 21,089.33080455 | Customer Withdrawal |
| 2628ffa3-2a1c-4913-8ef7-343730d4f1f0 | 4/1/2023 | 1INCH | 326.61600000 | Customer Withdrawal |
| 26290f76-a37a-47b2-aa12-609819795f41 | 4/4/2023 | HBAR | 23,674.29378682 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26290f76-a37a-47b2-aa12-609819795f41 | 4/4/2023 | HBAR | 49,501.21585392 | Customer Withdrawal |
| 26290f76-a37a-47b2-aa12-609819795f41 | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 26290f76-a37a-47b2-aa12-609819795f41 | 2/14/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| 2629f052-5d6b-48c1-99cf-d8c89fd4d | 4/4/2023 | SC | 40,192.63719231 | Customer Withdrawal |
| 2629f655-4047-4ae5-8100-89759918c9ef | 4/5/2023 | BTC | 0.01078434 | Customer Withdrawal |
| 2636d4a1-56fb-4d47-9f8b-930a8ea1a13b | 4/16/2023 | HBAR | 10,010.43713026 | Customer Withdrawal |
| 2636d4a1-56fb-4d47-9f8b-930a8ea1a13b | 4/16/2023 | DOGE | 412.93688475 | Customer Withdrawal |
| 2639d51a-fded-47fe-b9f7-a0572a2dfde0 | 4/7/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 2639d51a-fded-47fe-b9f7-a0572a2dfde0 | 4/7/2023 | XLM | 1,754.19550549 | Customer Withdrawal |
| 2639d51a-fded-47fe-b9f7-a0572a2dfde0 | 4/7/2023 | BTC | 0.0023427 | Customer Withdrawal |
| 2646b8 b0-6726-4bfb-b26c-745d3a768aae | 4/17/2023 | DGB | 0.00362318 | Customer Withdrawal |
| 2646b8 b0-6726-4bfb-b26c-745d3a768aae | 4/9/2023 | DGB | 1,467.26639534 | Customer Withdrawal |
| 264ee9bb-598e-4581-9cf7-a0f28017928 | 4/11/2023 | ETH | 1.91371076 | Customer Withdrawal |
| 264ee9bb-598e-4581-9cf7-a0f28017928 | 4/14/2023 | XLM | 1,934.05160027 | Customer Withdrawal |
| 264ee9bb-598e-4581-9cf7-a0f28017928 | 4/15/2023 | BTC | 0.02933020 | Customer Withdrawal |
| 265342fb6-3c4-443c-8dd8-9dd39d54040f | 4/7/2023 | HBAR | 0.01525145 | Customer Withdrawal |
| 2655 6e6d-b93b-4317-a892-3aeb502cdd6a | 4/28/2023 | DOGE | 3,279.07224958 | Customer Withdrawal |
| 2655725b-4fc9-4a-4ec9-a775-a 6bb16caeb | 4/12/2023 | BTC | 0.00348497 | Customer Withdrawal |
| 265d6525-aadb-4d0f-aa8c-2f0396 2a23d6 | 4/8/2023 | DGB | 30,687.80000000 | Customer Withdrawal |
| 265d6525-aadb-4d0f-aa8c-2f0396 2a23d6 | 4/8/2023 | RVN | 12,548.00000000 | Customer Withdrawal |
| 265d6525-aadb-4d0f-aa8c-2f0396 2a23d6 | 4/8/2023 | BTC | 0.00435143 | Customer Withdrawal |
| 265d6525-aadb-4d0f-aa8c-2f0396 2a23d6 | 4/8/2023 | ZEN | 7.99800000 | Customer Withdrawal |
| 265d6525-aadb-4d0f-aa8c-2f0396 2a23d6 | 4/8/2023 | CELO | 69.99000000 | Customer Withdrawal |
| 26609baf-3a6c-40a4-8d6a-f94a17c87e | 4/23/2023 | DGB | 21,453.74749991 | Customer Withdrawal |
| 26632b2a-7d39-4905-b057-dbc0959b28eea | 4/7/2023 | BTC | 0.01366487 | Customer Withdrawal |
| 26669434-2c24-423b-a9eb-2e0ae0eaf639 | 3/21/2023 | HBAR | 32,629.82152199 | Customer Withdrawal |
| 26669434-2c24-423b-afeb-2e0ae0eaf639 | 3/24/2023 | BTC | 0.03139764 | Customer Withdrawal |
| 266d4d5e-3b91-4b9a-b68c-20f66039f2b5 | 3/18/2023 | USDT | 3,000.00000000 | Customer Withdrawal |
| 266d4d5e-3b91-4b9a-b68c-20f66039f2b5 | 3/18/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| 2667108f-a80f-4380-b90b-3f661l8827ae6 | 3/29/2023 | USDT | 888.00000000 | Customer Withdrawal |
| 2667108f-a80f-4380-b90b-3f661l8827ae6 | 4/3/2023 | USDT | 94.00000000 | Customer Withdrawal |
| 266811b-cf284-4025-ab9f-205b3c9e08ad | 4/3/2023 | BTC | 0.00102079 | Customer Withdrawal |
| 266fed23-cbea-4647-a60c-5d6bb5e6eead | 4/2/2023 | DOGE | 743.88191808 | Customer Withdrawal |
| 266fec3-dac5-4f99-b02d-7c21b3f571c1 | 4/26/2023 | BTC | 0.00468600 | Customer Withdrawal |
| 267e8fb-1efd-4814-8a82-e619701a1a2e | 4/20/2023 | ETH | 147.07146810 | Customer Withdrawal |
| 267e8fb-1efd-4814-8a82-e619701a1a2e | 4/24/2023 | ZEN | 181.44684589 | Customer Withdrawal |
| 267e8fb-1efd-4814-8a82-e619701a1a2e | 4/20/2023 | ADA | 5,554.49624826 | Customer Withdrawal |
| 267e8fb-1efd-4814-8a82-e619701a1a2e | 4/1/2023 | BTC | 0.02841048 | Customer Withdrawal |
| 2684931b-0663-47a4-9cb4-9cb5269096da | 2/8/2023 | USDT | 2,643.20777609 | Customer Withdrawal |
| 2684931b-0663-47a4-9cb4-9cb5269096da | 3/31/2023 | ADA | 29.01465550 | Customer Withdrawal |
| 2688574e-c418-49f6-8026-5ea7ac7dabcd | 3/23/2023 | USDT | 9,99565000 | Customer Withdrawal |
| 2688574e-c418-49f6-8026-5ea7ac7dabcd | 4/21/2023 | ETH | 4,000.56817299 | Customer Withdrawal |
| 2692643a-a8ea-4bfd-82fd-0f1a2ca17c9 | 4/29/2023 | SHIB | 1,813,804.03080088 | Customer Withdrawal |
| 269a1a3f-dd89-4d2f-9f94-a89c043386e | 3/28/2023 | USDT | 1,306.04422736 | Customer Withdrawal |
| 269a1a3f-dd89-4d2f-9f94-a89c043386e | 4/5/2023 | HBAR | 184.35588409 | Customer Withdrawal |
| 269a1a3f-dd89-4d2f-9f94-a89c043386e | 4/28/2023 | HBAR | 3,418.32134520 | Customer Withdrawal |
| 269a1a3f-dd89-4d2f-9f94-a89c043386e | 3/20/2023 | ADA | 1,830.35000000 | Customer Withdrawal |
| 269a1a3f-dd89-4d2f-9f94-a89c043386e | 4/10/2023 | ADA | 497.98762700 | Customer Withdrawal |
| 26a2a44-cc34-4fa2-a757-b8e7efe40d1c | 4/14/2023 | BTC | 0.00005609 | Customer Withdrawal |
| 26a2a44-cc34-4fa2-a757-b8e7efe40d1c | 4/15/2023 | BTC | 0.00000710 | Customer Withdrawal |
| 26ad3db8-0753-4286-aaf6-d2838a2d89cf | 3/31/2023 | BTC | 0.00254286 | Customer Withdrawal |
| 26b958b0-0753-4286-af8b-c483e4f0e5e7 | 4/17/2023 | DOGE | 5.20333350 | Customer Withdrawal |
| 26b958bc-0753-4286-af8b-c483e4f0e5e7 | 4/3/2023 | DOGE | 8,097.65099500 | Customer Withdrawal |
| 26be7708-d4a3-4532-4b1d-4f0091b2fd | 4/17/2023 | ZRX | 542.69210867 | Customer Withdrawal |
| 26d5e961-195c-44be-a0bf-f19793a56e5c | 4/17/2023 | XLM | 492.60991418 | Customer Withdrawal |
| 26d05651-195c-44be-a0bf-f19793a56e5c | 4/24/2023 | ETH | 0.04564362 | Customer Withdrawal |
| 26d8b6cf-5160-44aa-8e4a-5f5122a8c8 | 4/17/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| 26d8b6cf-5160-44aa-8e4a-5f5122a8c8 | 4/1/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 26d8ca2b-f56-4103-a9dd-19e2e8cf42c5 | 4/3/2023 | BTC | 0.39620090 | Customer Withdrawal |
| 26d8cb6f-9c2c-4103-a9dd-19e2e8cf42c5 | 3/27/2023 | BTC | 0.03162040 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26dd69e2-fa1a-452b-9761-bb745e24fe63 | 4/28/2023 | HBAR | 244.93200413 | Customer Withdrawal |
| 26e47a86-13f8-40ac-be01-525cfff11d60 | 4/28/2023 | ETC | 112.41886759 | Customer Withdrawal |
| 26e47a86-13f8-40ac-be01-525cfff11d60 | 4/28/2023 | DOGE | 19,926.66000000 | Customer Withdrawal |
| 26e47a86-13f8-40ac-be01-525cfff11d60 | 4/28/2023 | XLM | 1,964.94999900 | Customer Withdrawal |
| 26e994ee-ea79-4a21-9100-5700ce900fb | 4/17/2023 | GEO | 0.07511830 | Customer Withdrawal |
| 26e994ee-ea79-4a21-9100-5700ce900fb | 4/17/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| 26e994ee-ea79-4a21-9100-5700ce900fb | 4/16/2023 | HBAR | 2,500.48537242 | Customer Withdrawal |
| 26e994ee-ea79-4a21-9100-5700ce900fb | 4/18/2023 | GEO | 9.90000000 | Customer Withdrawal |
| 26e7735b-c81f-4e02-96f0-c3bdea13e9e | 4/13/2023 | HBAR | 3,445.34396196 | Customer Withdrawal |
| 26ee1ece-a874-4bd2-b6d8-745f39a1f19 | 4/29/2023 | HBAR | 503.78354817 | Customer Withdrawal |
| 2700bf86-9d9a-4536-b049-b0f2e3cd89a6 | 4/6/2023 | DOGE | 3,784.64000000 | Customer Withdrawal |
| 2709b9a2-59bc-4ad8-8e6d-b0d7cc9226 | 4/29/2023 | ADA | 23.75345000 | Customer Withdrawal |
| 2715db65-eb5f-41b6-879a-2a2e81cbeb7 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2715db65-eb5f-41b6-879a-2a2e81cbeb7 | 4/5/2023 | NEO | 0.04170606 | Customer Withdrawal |
| 2715db65-eb5f-41b6-879a-2a2e81cbeb7 | 4/5/2023 | BTC | 0.15043414 | Customer Withdrawal |
| 272c7e9c-09f7-4c88-a64a-0f7ade9a08 | 4/3/2023 | BTC | 0.00236089 | Customer Withdrawal |
| 2730b6e5-ac3d-4a6e-892b-b6093f1a1f8 | 4/10/2023 | DOGE | 1,089.99610900 | Customer Withdrawal |
| 2736a064-a58a-4ca3-a6a6-70a842 9fb4b | 4/3/2023 | BTC | 0.00262390 | Customer Withdrawal |
| 2737c 0cc8-90d8-4be2-853a-bcbda3bc8d | 4/24/2023 | ZEC | 8.09000000 | Customer Withdrawal |
| 2737cc8-90d8-4be2-853a-bcbda3bc8d | 4/25/2023 | BTC | 0.02990003 | Customer Withdrawal |
| 273b3a9c-aea2-4bb5-8fa3-3fce71da6be | 4/22/2023 | HBAR | 5,556.67100000 | Customer Withdrawal |
| 273bc3dc-c68c-4baf-8d39-5772cb87489 | 4/21/2023 | RVN | 75,239.96000000 | Customer Withdrawal |
| 273b3a9c-aea2-4bb5-8fa3-3fce71da6be | 4/21/2023 | HBAR | 75.50000000 | Customer Withdrawal |
| 273c974a-0e95-453b-b6f5-6ec90e85e3 | 4/2/2023 | HBAR | 904.32340000 | Customer Withdrawal |
| 273fec0e-2c37-4b12-80f6-8ac4e9e46fe | 4/17/2023 | ADA | 1,872.79570000 | Customer Withdrawal |
| 2740c3b9-6ca4-4f80-b4c6-60e87f7140 | 4/29/2023 | HBAR | 76.57500000 | Customer Withdrawal |
| 2743f c09-b6b0-43c0-97d8-1c6f39d6c7 | 4/18/2023 | BTC | 0.01500360 | Customer Withdrawal |
| 27443b2e-4df6-42bb-a0c4-b5de0f7148 | 4/18/2023 | HBAR | 38,008.09430000 | Customer Withdrawal |
| 2749c874-ae99-4bad-a4b1-c31a3f27d | 3/24/2023 | DOGE | 12,999.00000000 | Customer Withdrawal |
| 2749c874-ae99-4bad-a4b1-c31a3f27d | 4/2/2023 | BTC | 0.02290042 | Customer Withdrawal |
| 274cdf37-96e8-46fe-a436-cf53f8476 | 4/18/2023 | DOGE | 2,398.00000000 | Customer Withdrawal |
| 274fe78-e1f4-46b5-b76a-06ae21f9f | 4/1/2023 | ETH | 0.47890000 | Customer Withdrawal |
| 274fe78-e1f4-46b5-b76a-06ae21f9f | 4/16/2023 | ETH | 0.53542036 | Customer Withdrawal |
| 27536c3e-f7f1-40d4-8406-4ce8ed32 | 4/20/2023 | BTC | 0.01640000 | Customer Withdrawal |
| 27549c86-f8ef-4b8b-9acc-21d9d8d95 | 4/12/2023 | NEO | 10.52300000 | Customer Withdrawal |
| 2756c60-f6a1-4a1f-9e46-4f08f2c96fff | 4/17/2023 | USDT | 199.12992000 | Customer Withdrawal |
| 2758bb9c-7e68-461f-8caf-4be17d36fc | 4/30/2023 | BTC | 0.01200000 | Customer Withdrawal |
| 275e2d9f-8bb9-4f2c-88ba-07f9f02bf | 4/4/2023 | BTC | 0.02980000 | Customer Withdrawal |
| 2760b6c2-8ac2-4f98-8fd5-c72a47f8 | 4/29/2023 | HBAR | 126.35400000 | Customer Withdrawal |
| 2761f8d0-4dd3-4b7c-8f4e-f39e2b53a | 4/25/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 27651b55-b7e2-44aa-983f-27e69e7a6 | 4/19/2023 | LTC | 0.05670000 | Customer Withdrawal |
| 276a3cc7-b3e4-4bca-9ae8-cd9e6a16 | 4/23/2023 | GRS | 300.95000000 | Customer Withdrawal |
| 276bc4e5-2d4f-4f10-87a8-5baa8407 | 4/11/2023 | DOGE | 1,999.00000000 | Customer Withdrawal |
| 276ce963-bd0c-4bb2-8f0a-0e4a7c0f | 4/5/2023 | BTC | 0.00002500 | Customer Withdrawal |
| 2770b6e3-e66d-4e12-a26d-0f07e5abc | 4/22/2023 | DOGE | 2,100.00000000 | Customer Withdrawal |
| 277ab8f9-e3cd-4a12-8bf7-4b02e0c6 | 4/4/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 2780c0a9-0a28-4f26-89d9-bd5db0c6 | 4/21/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| 2788a8c9-cc79-4b8f-8dca-b55e7da | 4/18/2023 | ETH | 0.05030000 | Customer Withdrawal |
| 2790c0e2-bba2-4c0c-8ddc-b6f5e15a | 4/30/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 279a8b9c-0f30-40b4-bc16-7c7ec0f | 4/1/2023 | ETH | 0.09900000 | Customer Withdrawal |
| 279ce86b-0c9a-4b9d-b42a-8e9e7fa | 4/11/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| 279ce86b-0c9a-4b9d-b42a-8e9e7fa | 4/10/2023 | BTC | 0.00450000 | Customer Withdrawal |
| 279f0b6e-0c6d-4b5e-9ddb-f6bca | 4/16/2023 | XLM | 999.00000000 | Customer Withdrawal |
| 279f0b6e-0c6d-4b5e-9ddb-f6bca | 4/17/2023 | BTC | 0.00680000 | Customer Withdrawal |
| 279a8b9c-0f30-40b4-bc16-7c7ec0f | 4/1/2023 | USDT | 1,100.00000000 | Customer Withdrawal |
| 27a3b6c-c8a7-4c0f-8aab-f0fdca | 4/6/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 27abbc9-0c8f-4c9b-9e0b-cd0fae8 | 4/1/2023 | XLM | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27a04a74-fa6c-43be-a3ef-30c0e00f5653 | 4/26/2023 | BTC | 0.01426000 | Customer Withdrawal |
| 27b2d2f6-0090-491f-8c62-dfde813fd946 | 4/11/2023 | RVN | 468.74978883 | Customer Withdrawal |
| 27baac1b-19ff-41da-a4b5-54d62ac9c872 | 4/19/2023 | XVG | 36,970.18300000 | Customer Withdrawal |
| 27c02acc-1f4b-4a82-958c-b0b56e6feeb9 | 4/19/2023 | BTC | 0.00152104 | Customer Withdrawal |
| 27c356a0-86da-4c3e-a66b-eaa5e113ea75 | 4/8/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 27c356a0-86da-4c3e-a66b-eaa5e113ea75 | 4/8/2023 | BTC | 0.05293244 | Customer Withdrawal |
| 27cf3da1-2d51-4234-aaae-72f1e90e4006 | 4/28/2023 | HBAR | 6,166.50403697 | Customer Withdrawal |
| 27de32b3-35a2-4dd2-bf99-76c30744b1b4 | 4/20/2023 | NMR | 14.45000000 | Customer Withdrawal |
| 27de32b3-35a2-4dd2-bf99-76c30744b1b4 | 4/20/2023 | ADA | 3,870.42820070 | Customer Withdrawal |
| 27de32b3-35a2-4dd2-bf99-76c30744b1b4 | 4/20/2023 | ENJ | 5,030.00000000 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/26/2023 | EMC2 | 46,084.37267157 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/25/2023 | BTC | 0.40000000 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/27/2023 | BTC | 0.47994839 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/25/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/25/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 27e51a94-8534-4964-8cd5-76842b50bf89 | 4/23/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 27f1875e-6ef6-43aa-9050-cd6307f143b3 | 4/28/2023 | ADA | 1,261.20603674 | Customer Withdrawal |
| 27f1875e-6ef6-43aa-9050-cd6307f143b3 | 4/28/2023 | BTC | 0.00122008 | Customer Withdrawal |
| 280dd4c2-c658-47d7-9784-8687111295b5 | 4/7/2023 | STRAX | 162.33660815 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | OMG | 117.00000026 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | ADA | 1,649.00000000 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | DGB | 12,999.80000000 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 282fdeb0-d9b0-4cad-8600-5c4340996681 | 4/23/2023 | BTC | 0.00140350 | Customer Withdrawal |
| 28323a80-45c2-4971-ab0a-001b00d0ae07 | 4/21/2023 | DOGE | 1,213.73042414 | Customer Withdrawal |
| 283eca3-b4c22-4c1a-948f-ffb52b03e23 | 4/22/2023 | ADA | 471.49857482 | Customer Withdrawal |
| 285c143a-f558-4f07-ac5c-fc1ca767e0b4 | 3/31/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 285cee91-a09f-4f13-baae-fb7887 1ebb5f | 4/21/2023 | DOT | 13.09123252 | Customer Withdrawal |
| 285cee91-a09f-4f13-baae-fb7887 1ebb5f | 4/21/2023 | MATIC | 940.00000000 | Customer Withdrawal |
| 285cee91-a09f-4f13-baae-fb7887 1ebb5f | 4/21/2023 | DASH | 1.33897300 | Customer Withdrawal |
| 285cee91-a09f-4f13-baae-fb7887 1ebb5f | 4/21/2023 | STRAX | 298.89395629 | Customer Withdrawal |
| 285cee91-a09f-4f13-baae-fb7887 1ebb5f | 4/21/2023 | ENJ | 260.67890759 | Customer Withdrawal |
| 2861eb74-5d6c-42fa-8f84-6b3115d6fbc7 | 4/7/2023 | BTC | 0.00662801 | Customer Withdrawal |
| 286e0f7e-cd6d-43b5-b41d-7a954e18b810 | 4/14/2023 | ETH | 0.02547117 | Customer Withdrawal |
| 286e0f7e-cd6d-43b5-b41d-7a954e18b810 | 4/14/2023 | ETHW | 0.62597117 | Customer Withdrawal |
| 286eceeb-189a-4460-b5c5-11070 1ed288c | 3/22/2023 | BTC | 0.57455089 | Customer Withdrawal |
| 286eceeb-189a-4460-b5c5-11070 1ed288c | 3/20/2023 | BTC | 0.01973320 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/7/2023 | BSV | 0.23398289 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/7/2023 | BSV | 72.92350571 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/7/2023 | BSV | 1.17291073 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/7/2023 | BSV | 10.89711743 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/7/2023 | BSV | 72.24425690 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 3/8/2023 | ETH | 2.66744690 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/26/2023 | ETH | 0.29253510 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 2/26/2023 | USDC | 4,268.95249000 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 3/10/2023 | BTC | 0.09841660 | Customer Withdrawal |
| 2874c90c-1708-45aa-9f47-12a339c29ead | 3/10/2023 | BTC | 0.08430626 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | AR | 2.79636461 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | SYS | 256.05485439 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | WAXP | 293.54981001 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/6/2023 | USDT | 146.13726888 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | RVN | 703.00000000 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | XMD | 46.60256500 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/6/2023 | XLM | 411.66144353 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | MTL | 18.99587325 | Customer Withdrawal |
| 28821e82-1849-4ccb-8c03-841dcc3f28f7 | 4/3/2023 | IOTA | 91.51413267 | Customer Withdrawal |
| 2891a952-cc71-4767-b8c4-de6224aa74a6 | 4/12/2023 | XLM | 336.19678799 | Customer Withdrawal |
| 28961bb0-af7c-4fe8-a8fbc-48b9b9f0f230 | 4/19/2023 | HBAR | 2,183.72183244 | Customer Withdrawal |
| 28964d6a-b866-4099-8e8c-03dc0474735d | 4/11/2023 | ADA | 3,491.55464817 | Customer Withdrawal |
| 28964d6a-b866-4099-8e8c-03dc0474735d | 4/11/2023 | BTC | 0.00479201 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28964d6a-b866-4099-8e8c-03dc0474735d | 4/11/2023 | BTC | 0.00176081 | Customer Withdrawal |
| 28960464-6e6c-4480-b9ec-39a454a11fb5 | 4/1/2023 | SHIB | 46,058,789.98139100 | Customer Withdrawal |
| 28960464-6e6c-4480-b9ec-39a454a11fb5 | 4/1/2023 | SHIB | 46,058,789.98130000 | Customer Withdrawal |
| 28966473-621c-4f77-a6e0-56ea18c1c8de | 4/1/2023 | BSV | 409.99899740 | Customer Withdrawal |
| 289c2842-f3a8-42fe-9d9f-e03b503cb50e | 4/4/2023 | DOGE | 2,052.62334179 | Customer Withdrawal |
| 28a51c49-01ae-4cb8-8671-4dab8639663 | 4/19/2023 | ADA | 924.00000000 | Customer Withdrawal |
| 28a65319-57ea-4182-8f8b-ec85332fa1885 | 4/12/2023 | LTC | 8.00627400 | Customer Withdrawal |
| 28aa747f-1e45-4f85-a430-22aa452d4759 | 4/23/2023 | BTC | 0.28688917 | Customer Withdrawal |
| 28aded01-54e1-48dd-9c62-3791Sb08da7b | 4/1/2023 | USDT | 960.57238281 | Customer Withdrawal |
| 28ae90d6-581a-4d0d-8822-952f1a3ea495 | 4/11/2023 | BSV | 0.00900000 | Customer Withdrawal |
| 28ae90d6-581a-4d0d-8822-952f1a3ea495 | 4/11/2023 | BSV | 2.19478805 | Customer Withdrawal |
| 28c1d219-c146-4b5a-9948-9e8d70a01b7b | 4/4/2023 | BTC | 0.03155272 | Customer Withdrawal |
| 28c744d9-8d96-40e2-9f65-0c88322b947d | 4/21/2023 | DOGE | 2,016.79699338 | Customer Withdrawal |
| 28d29b43-8acb-40ca-b9d4-a0a1034f4c2 | 2/7/2023 | BTC | 0.00183568 | Customer Withdrawal |
| 28d81750-c558-4c1d-b7e2-f5809b0988cc | 4/19/2023 | USDT | 982.05033000 | Customer Withdrawal |
| 28db58ce-4f64-494e-bd1d-b36300cd48b3 | 4/12/2023 | BTC | 0.03718320 | Customer Withdrawal |
| 28db58ce-4f64-494e-bd1d-b36300cd48b3 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 28f590d7-ea09-4c5f-8731-806b759046ea | 4/29/2023 | DGB | 14,296.75329968 | Customer Withdrawal |
| 28fb0b85-93bb-485e-aa47-2e8f59311f29 | 4/21/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 28fb0b85-93bb-485e-aa47-2e8f59311f29 | 4/21/2023 | XRP | 439.86243276 | Customer Withdrawal |
| 28fb0b85-93bb-485e-aa47-2e8f59311f29 | 4/8/2023 | BTC | 0.01033079 | Customer Withdrawal |
| 28fb0b85-93bb-485e-aa47-2e8f59311f29 | 4/21/2023 | FLR | 67.12300920 | Customer Withdrawal |
| 28ffe55b-fe67-4ac1-8909-26e0248d27eb | 4/9/2023 | BTC | 0.02795554 | Customer Withdrawal |
| 2906dd37-ae7d-4636-92c8-4625cd3cb872 | 4/5/2023 | ADA | 53.11635634 | Customer Withdrawal |
| 2906dd37-ae7d-4636-92c8-4625cd3cb872 | 4/5/2023 | DOGE | 101.94346538 | Customer Withdrawal |
| 2906dd37-ae7d-4636-92c8-4625cd3cb872 | 4/5/2023 | BTC | 0.01468348 | Customer Withdrawal |
| 290ee935-d28a-4908-90a3-ae0a57b828dda | 4/19/2023 | BTC | 0.00933001 | Customer Withdrawal |
| 29152dce-27d0-4cfa-980e-e73ad7f64736 | 4/12/2023 | BTC | 0.00120660 | Customer Withdrawal |
| 2915fcc2-26e5-4e62-a27c-2d513fc9f82a | 4/6/2023 | USD | 200.00000000 | Customer Withdrawal |
| 291d4fb6-b6de-49e7-bbc0-9eff8966 1f07 | 4/25/2023 | DCR | 5.83802641 | Customer Withdrawal |
| 291d4fb6-b6de-49e7-bbc0-9eff8966 1f07 | 4/25/2023 | TRX | 2,005.80724782 | Customer Withdrawal |
| 291edb1f-758a-4ff68-8622-5073b37596e | 4/28/2023 | TRX | 45,299.55435100 | Customer Withdrawal |
| 29265880-074d-4fbd-b868-092d5f3d0514 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 29309f04-b2ce-4abe-8750-2811134681fe | 4/11/2023 | BTC | 0.00270541 | Customer Withdrawal |
| 2931931c-f7af-4ca8-8986-abe360c3db3f | 4/1/2023 | ALGO | 104.60731574 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | ZRX | 864.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | ZRX | 44.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | ENJ | 2,434.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | ENJ | 34.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | SOLVE | 1,353.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | SOLVE | 2,853.00000000 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | BTC | 0.05338119 | Customer Withdrawal |
| 2932f952-9858-4170-96d6-d338d598196d | 4/4/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2934e54d-8f7c-447e-b445-c8e45b512da0 | 4/29/2023 | DOGE | 1,802.73257775 | Customer Withdrawal |
| 29363 a05-0255-4545-99a8-7ab255f71467 | 4/9/2023 | ADA | 184.34673016 | Customer Withdrawal |
| 29360e5c-6435-4545-99a8-7ab255f71467 | 4/9/2023 | BTC | 0.00923527 | Customer Withdrawal |
| 29425403-5c52-4d0c-a271-972e7fb3c7c4c | 4/28/2023 | BTC | 0.03344886 | Customer Withdrawal |
| 29501f5c7-81d2-42b4-9215-6f4046de6b26 | 4/17/2023 | BTC | 0.00219566 | Customer Withdrawal |
| 29501f5c7-81d2-42b4-9215-6f4046de6b26 | 4/19/2023 | BTC | 0.02970000 | Customer Withdrawal |
| 29560c25-3eb5-4955-99a8-cb3c28dd3ae | 4/3/2023 | BTC | 0.00170540 | Customer Withdrawal |
| 296794dd-dcf-4ee2-9e18-7a037 1ed3ac5 | 4/21/2023 | UBQ | 172.50862615 | Customer Withdrawal |
| 297bbe4e-6d2d-4488-b6b4-c068a963024 | 4/21/2023 | ARK | 312.95584687 | Customer Withdrawal |
| 2973a962-6b5a-4d31-9c5e-b372dc6f2b8e | 3/28/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 2973a962-6b5a-4d31-9c5e-b372dc6f2b8e | 3/31/2023 | DOGE | 5,700.62000000 | Customer Withdrawal |
| 2973a962-6b5a-4d31-9c5e-b372dc6f2b8e | 4/3/2023 | BTC | 0.00071227 | Customer Withdrawal |
| 2978242c-ed37-4cf7-9a6f-48a06e9cc9c1 | 4/4/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 29782423-cbcb-4580-8b4f-4496f04a34b1 | 4/6/2023 | HBAR | 526,385.78341051 | Customer Withdrawal |
| 298944da-bacf-4243-a21f-4496f04a34b1 | 4/13/2023 | BTC | 0.03374905 | Customer Withdrawal |
| 298bbeea-bacf-4243-b2c9-64a36cd939d | 4/6/2023 | BTC | 0.00374905 | Customer Withdrawal |
| 29943859-082e-4d50-9eec-f5476552a391 | 4/17/2023 | FLR | 157.52229440 | Customer Withdrawal |
| 2997796e-e791-40cb-b8b0-2ee2e426c22b | 4/10/2023 | MANA | 593.32600000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2997796e-e791-40cb-b8b0-2ee2e426c22b | 4/13/2023 | MANA | 185.00000000 | Customer Withdrawal |
| 2997796e-e791-40cb-b8b0-2ee2e426c22b | 4/5/2023 | BTC | 0.02001717 | Customer Withdrawal |
| 29b17f95-e513-407c-a29e-02f4f7fe1298 | 4/14/2023 | BSV | 0.23151188 | Customer Withdrawal |
| 29b17f95-e513-407c-a29e-02f4f7fe1298 | 4/17/2023 | ETH | 0.09644438 | Customer Withdrawal |
| 29b93f55-4a6c-45be-a7f0-40470ff041d7 | 4/5/2023 | WAXP | 74.27094511 | Customer Withdrawal |
| 29bc6a41-dc3e-480b-bcad-c177cb636fffa | 4/10/2023 | SOLVE | 3,705.37517829 | Customer Withdrawal |
| 29c51625-0046-4f12-a548-2b53a962adab | 3/12/2023 | ALGO | 1,268.35764429 | Customer Withdrawal |
| 29c51625-0046-4f12-a548-2b53a962adab | 3/12/2023 | ALGO | 504.21084913 | Customer Withdrawal |
| 29c51625-0046-4f12-a548-2b53a962adab | 3/17/2023 | IOTA | 2,498.00000000 | Customer Withdrawal |
| 29c51625-0046-4f12-a548-2b53a962adab | 3/17/2023 | IOTA | 4,958.34953750 | Customer Withdrawal |
| 29ce9147-c045-45e6-9433-8c29c4a03ad2 | 4/4/2023 | POLY | 1,710.00000000 | Customer Withdrawal |
| 29ce9147-c045-45e6-9433-8c29c4a03ad2 | 4/4/2023 | BTC | 0.02559887 | Customer Withdrawal |
| 29cf6cf4-5e02-42f9-8704-5db296c54853 | 4/17/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| 29d0839e-6d38-4b36-b4b7-3e42410f0a6b | 4/11/2023 | ADA | 1,494.66439960 | Customer Withdrawal |
| 29d0839e-6d38-4b36-b4b7-3e42410f0a6b | 4/17/2023 | DOGE | 686.66765345 | Customer Withdrawal |
| 29d22cac-cc67-4a84-820d-266c4e633fb6 | 4/4/2023 | PAY | 3,639.88314899 | Customer Withdrawal |
| 29d2ef59-5379-48fd-b21e-632f0f0afb0f | 4/28/2023 | ADA | 1,065.06327485 | Customer Withdrawal |
| 29dac1cb-2c9d-4a3e-9235-1c6d0f0afb0f | 3/14/2023 | USDT | 40.00145102 | Customer Withdrawal |
| 29dab09b-1b32-496d-b597-a54396334050 | 3/31/2023 | BTC | 0.00131026 | Customer Withdrawal |
| 29db68d5-57c3-46bd-8592-e0f7d0ad1a09 | 4/11/2023 | ADA | 0.00447300 | Customer Withdrawal |
| 29df1b9d-b0de-42fb-b682-f9316ff71cf2a | 4/26/2023 | LTC | 0.04000000 | Customer Withdrawal |
| 29f89fc69-0e0e-43db-b462-f93f777cf2a | 4/11/2023 | XLM | 524.73050964 | Customer Withdrawal |
| 29f7d39-248b-4225-aceb-9569356537f | 4/13/2023 | ADA | 11.93281274 | Customer Withdrawal |
| 29f27d39-248b-4225-aceb-8569356537f | 4/5/2023 | BTC | 94.72219388 | Customer Withdrawal |
| 29f27d39-248b-4225-aceb-8569356537f | 4/5/2023 | BTC | 0.00767963 | Customer Withdrawal |
| 29f92e09-9771-4ca9-82ce-b50c7296cdf4 | 4/8/2023 | LTC | 6.98897200 | Customer Withdrawal |
| 29f92e09-9771-4ca9-82ce-b50c7296cdf4 | 4/8/2023 | DGB | 192.24250000 | Customer Withdrawal |
| 29f92e09-9771-4ca9-82ce-b50c7296cdf4 | 4/8/2023 | BTC | 0.05659732 | Customer Withdrawal |
| 29fce373-a18b-4375-a2d9-fe40eb3cb3d7 | 4/23/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 2a038deb-9d38-4b36-b4b7-3e42d234ea1 | 3/18/2023 | BTC | 0.00007751 | Customer Withdrawal |
| 2a0a7fb3-e50f-4a3f-915e-e218a2f74e0e | 4/30/2023 | ADA | 0.00020003 | Customer Withdrawal |
| 2a138e5d-5516-40c5-be25-b3c5da7c65e | 4/13/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 2a171348-30d4-431d-a4a2-5339fb947b82 | 4/10/2023 | ADA | 1,399.86311794 | Customer Withdrawal |
| 2a171348-30d4-431d-a4a2-5339fb947b82 | 4/10/2023 | BTC | 0.01997212 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/27/2023 | ADA | 1,399.00000000 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/27/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/26/2023 | USDT | 54.19224251 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/27/2023 | BTC | 0.02781000 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/27/2023 | FLR | 210.53314600 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/27/2023 | FLR | 225.30000000 | Customer Withdrawal |
| 2a23ac53-5d27-44a9-96a1-45077915b174 | 4/28/2023 | FLR | 223.70000000 | Customer Withdrawal |
| 2a247e72-7498-4b6d-928e-fb27b8f4a7c3 | 4/19/2023 | BTC | 0.00295242 | Customer Withdrawal |
| 2a247e72-7498-4b6d-928e-fb27b8f4a7c3 | 4/28/2023 | ETH | 0.01725425 | Customer Withdrawal |
| 2a247e03-7b68-49cc-920f-cea68e7ee48a | 4/26/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 2a247e03-7b68-49cc-920f-cea68e7ee48a | 4/26/2023 | ENJ | 2,475.00000000 | Customer Withdrawal |
| 2a24d7a0-42e6-4e41-a9d9-ad48a20ada86 | 4/25/2023 | SC | 3,034.00000000 | Customer Withdrawal |
| 2a2cc3e0-ce73-43e8-a59f-89e2c1790e3c | 4/5/2023 | XLM | 63.98280937 | Customer Withdrawal |
| 2a2916e0-ce6b5-4425-9235-2ba2c0a77ba | 4/11/2023 | XRP | 0.00001000 | Customer Withdrawal |
| 2a2916e0-6e6b5-4425-9235-2ba2c0a77ba | 4/11/2023 | SC | 1.90000000 | Customer Withdrawal |
| 2a4ba796-64bf-43fd-9242-90e3e4f52c93 | 4/12/2023 | XRP | 2,490.00000000 | Customer Withdrawal |
| 2a4ba796-64bf-43fd-9242-90e3e4f52c93 | 4/12/2023 | XRP | 0.42809000 | Customer Withdrawal |
| 2a4de577-2f57-4b33-9e21-0685f743c2d | 4/12/2023 | OMG | 0.00000000 | Customer Withdrawal |
| 2a52cf26-da5b-4c61-8caf-3e6bdbfc8e8 | 4/4/2023 | DGB | 2,490.00000000 | Customer Withdrawal |
| 2a60da0f-70be-4c1f-97055ea4fb6 | 4/5/2023 | ADA | 67.79282100 | Customer Withdrawal |
| 2a6fb0-e79a-4ba7-a9ff-5705aca53eeb | 4/4/2023 | ETH | 2.32782992 | Customer Withdrawal |
| 2a6960a5-0aea-4f49-aa46-e94a5aeba5b6 | 4/5/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 2a6960a5-0aea-4f49-aa46-e94a5aeba5b6 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2a6a30cc-b432-44f4-904f-a3b46ed6a79e | 3/15/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 2a78e30d-d05b-4b32-8c5e-b3c542f8fc5 | 4/19/2023 | ADA | 1,800.00000000 | Customer Withdrawal |
| 2a7a6c7-2f64-44f5-9611-4a67055322d0 | 4/29/2023 | ADA | 194.59808094 | Customer Withdrawal |
| 2a89 b3-29f9-43d3-9c56-d61b6bbe4155 | 4/28/2023 | XRP | 2,435.19170614 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a8be189-9708-409b-b305-ea6bb9de4155 | 4/28/2023 | BTC | 0.01481124 | Customer Withdrawal |
| 2a8be189-9708-409b-b305-ea6bb9de4155 | 4/23/2023 | FLR | 367.08638580 | Customer Withdrawal |
| 2a8e189-9708-409b-b305-ea6bb9de4155 | 4/23/2023 | WAXP | 2,008.16557200 | Customer Withdrawal |
| 2a9344ee-81b1-4ade-8923-a3c5faeaf9cc | 4/14/2023 | ZRX | 972.00000000 | Customer Withdrawal |
| 2a9344ee-81b1-4ade-8923-a3c5faeaf9cc | 4/14/2023 | ZRX | 0.06503000 | Customer Withdrawal |
| 2a9344ee-81b1-4ade-8923-a3c5faeaf9cc | 4/14/2023 | BTC | 0.00166001 | Customer Withdrawal |
| 2a9ed0e8-6bbd-487b-ad77-d2f2ffd2dee6 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 2aa7fd66-6887-4cd8-b70b-35ef93f63926 | 4/4/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 2aa7fd6c-6887-4cdf-8c43-1664a81a68120 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 2ab02ee0-7207-4768-8db4-56dbf4a1b143 | 4/14/2023 | ADA | 30.00000000 | Customer Withdrawal |
| 2ab02ee0-7207-4768-8db4-56dbf4a1b143 | 4/14/2023 | ETH | 0.12018084 | Customer Withdrawal |
| 2abd2e66-4cb3-46bd-9ac6-ds2edf5e15f0 | 4/12/2023 | USDT | 24.11280000 | Customer Withdrawal |
| 2ac9c5e5-9d5d-4735-95b8-a9e02c7ec58e | 4/23/2023 | USDC | 2,500.00000000 | Customer Withdrawal |
| 2ac75d9e-7107-4861-8cd3-b5f24c206531 | 4/12/2023 | DOGE | 91.86648600 | Customer Withdrawal |
| 2ac75d9e-7107-4861-8cd3-b5f24c206531 | 4/12/2023 | FLR | 311.57196200 | Customer Withdrawal |
| 2ac75d9e-7107-4861-8cd3-b5f24c206531 | 4/12/2023 | BTC | 0.00430000 | Customer Withdrawal |
| 2acf5f65-28f5-4b25-9c73-e62adf1f430b | 4/27/2023 | RVN | 1,500.00000000 | Customer Withdrawal |
| 2ad65ed9-2871-4825-a59f-0c38c57f7e3a | 3/31/2023 | LTC | 5.78367362 | Customer Withdrawal |
| 2ad65ed9-2871-4825-a59f-0c38c57f7e3a | 3/31/2023 | DGB | 116,278.86976740 | Customer Withdrawal |
| 2ad66e2ea-2871-4825-b272-0c38c57f7e3a | 4/9/2023 | USDT | 51.58940600 | Customer Withdrawal |
| 2ad65e7a-b272-4b25-9c73-06a65c3d0a6c | 3/31/2023 | DGB | 51,574.00000000 | Customer Withdrawal |
| 2ad65ed9-2871-4825-b272-0c38c57f7e3a | 4/9/2023 | BTC | 48,148.66037700 | Customer Withdrawal |
| 2ad65e73-ac7e-4c2e-a645-a18d9b14b25f | 4/5/2023 | BTC | 0.14556052 | Customer Withdrawal |
| 2ad9a6a0-76f5-49f3-b649-a7eeb50ac61e | 4/9/2023 | ETH | 0.14550000 | Customer Withdrawal |
| 2ad9a6a0-76f5-49f3-b649-a7eeb50ac61e | 4/9/2023 | ETH | 0.02124352 | Customer Withdrawal |
| 2ad9a6a0-76f5-49f3-b649-a7eeb50ac61e | 4/9/2023 | ETHW | 0.16550000 | Customer Withdrawal |
| 2ad9a6a0-76f5-49f3-b649-a7eeb50ac61e | 4/9/2023 | BTC | 0.13160000 | Customer Withdrawal |
| 2aded4b6-a63-49cc-9d5e-c3755e47f6ff | 4/19/2023 | ADA | 449.23000000 | Customer Withdrawal |
| 2ae0d1d8-6e7b-4a5a-9d1b-c9f35e4dc8e | 4/11/2023 | BTC | 0.01992794 | Customer Withdrawal |
| 2ae0d1d8-6e7b-4a5a-9d1b-c9f35e4dc8e | 4/11/2023 | BTC | 0.17843655 | Customer Withdrawal |
| 2ae1e90d-5fc5-4a86-9a14-c3a7ab83d6e | 4/4/2023 | BTC | 0.02080000 | Customer Withdrawal |
| 2ae36ebc-0ce7-4e64-a6b3-22b03d1e0e | 4/25/2023 | BTC | 0.03100000 | Customer Withdrawal |
| 2ae5d1e8-6c9f-4b6d-92e3-e23f8c6bc32 | 4/11/2023 | BTC | 0.00011000 | Customer Withdrawal |
| 2ae63f07-d1a1-4bfb-9b5d-22b03e03e9e | 3/31/2023 | USD | 20.00000000 | Customer Withdrawal |
| 2ae70ac3-5795-42a0-b67d-be7d36e5d09 | 4/12/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 2ae7f5e7-b57a-47f3-9ff4-b3e8b6d8e1db | 4/13/2023 | DGB | 18.00000000 | Customer Withdrawal |
| 2ae7f5e7-b57a-47f3-9ff4-b3e8b6d8e1db | 4/13/2023 | ETH | 1.00000000 | Customer Withdrawal |
| 2b05a2ea-ab1b-4305-b4eb-b4e91b5a6c42 | 4/28/2023 | XRP | 2.744.25000929 | Customer Withdrawal |
| 2b14a8ec-7a0f-4fb9-93f5-ba2d1b2e0000 | 4/12/2023 | BTC | 0.03108000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b563d31-c3a4-4362-962a-c42e2e0e24e3 | 4/29/2023 | XRP | 143.0813671 | Customer Withdrawal |
| 2b563d31-c3a4-4362-962a-c42e2e0e24e3 | 4/29/2023 | ADA | 86.44042553 | Customer Withdrawal |
| 2b563d31-c3a4-4362-962a-c42e2e0e24e3 | 4/29/2023 | BTC | 0.00328359 | Customer Withdrawal |
| 2b563d31-c3a4-4362-962a-c42e2e0e24e3 | 4/29/2023 | FLR | 20.76997395 | Customer Withdrawal |
| 2b605d29-08fb-482c-898b-d3bd5ef70964 | 4/5/2023 | XRP | 6,327.00000000 | Customer Withdrawal |
| 2b605d29-08fb-482c-898b-d3bd5ef70964 | 4/5/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 2b605d29-08fb-482c-898b-d3bd5ef70964 | 4/5/2023 | ADA | 17.76209456 | Customer Withdrawal |
| 2b67c0f5-4c02-410b-9374-3e8972694751 | 4/5/2023 | SOL | 0.93557394 | Customer Withdrawal |
| 2b6a8e78-9144-4bb2-bf8b-27eb7699eca6 | 4/9/2023 | WAXP | 1,756.15909629 | Customer Withdrawal |
| 2b75ac11-dbe0-43a8-a36f-2015cd2622dd | 4/3/2023 | BTC | 0.05920210 | Customer Withdrawal |
| 2b795d48-e76f-4889-9b7a-9c15a9234dc7 | 4/14/2023 | XLM | 447.46453161 | Customer Withdrawal |
| 2b7caab2-450a-49f7-ab44-26d62333c8a3 | 4/3/2023 | BSV | 14.40499675 | Customer Withdrawal |
| 2b81f67d-6f57-483c-934e-7718be7dff64 | 4/11/2023 | BTC | 0.00272846 | Customer Withdrawal |
| 2b8416bb-07fa-4441-870d-20a62906984b | 4/12/2023 | BTC | 0.00800591 | Customer Withdrawal |
| 2b850c0e-844e-446b-a8a5-04272289045 | 4/26/2023 | SC | 47,156.33706695 | Customer Withdrawal |
| 2b850c0e-844e-446b-a8a5-04272289045 | 4/26/2023 | SC | 99.90000000 | Customer Withdrawal |
| 2b851f7b-d2f5-4245-84db-cb7905df1968 | 3/31/2023 | NXS | 17,520.88000000 | Customer Withdrawal |
| 2b85bd5d-1457-451c-bce6-960ee859f568 | 4/21/2023 | DGB | 6,195.66894168 | Customer Withdrawal |
| 2b8e546f-e7a5-468a-a9d3-b49cde3f085 | 4/12/2023 | RVN | 3,176.12491011 | Customer Withdrawal |
| 2b902870-e846-4b38-a6e4-6467f3c2e17e | 4/26/2023 | BTC | 0.03286845 | Customer Withdrawal |
| 2b92ec21-edc8-439f-98b1-636ae2a15208 | 4/12/2023 | LTC | 0.57401000 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | NMR | 6.99479715 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | MKR | 0.29697919 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | REPV2 | 7.54956639 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | LINK | 6.76079934 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | ETH | 0.59615973 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | ETH | 0.03296680 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | UNI | 63.75000000 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | USDT | 54.46817072 | Customer Withdrawal |
| 2b997cc4-61a0-4929-8e4c-e852a1dfa62f | 4/1/2023 | ENJ | 333.32437340 | Customer Withdrawal |
| 2b9c48ca-4bcc-400e-89a8-2a329df98c33 | 4/7/2023 | BTC | 0.00666389 | Customer Withdrawal |
| 2b9db8e7-0f00-4360-8fce-159bb67223f9 | 2/22/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 2b9db8e7-0f00-4360-8fce-159bb67223f9 | 2/7/2023 | USD | 979.98000000 | Customer Withdrawal |
| 2b9db8e7-0f00-4360-8fce-159bb67223f9 | 4/20/2023 | USD | 4,020.00000000 | Customer Withdrawal |
| 2b9db8e7-0f00-4360-8fce-159bb67223f9 | 2/7/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 2b9db8e7-0f00-4360-8fce-159bb67223f9 | 4/3/2023 | USD | 0.02000000 | Customer Withdrawal |
| 2bb59b33-cdd4-4f4c-ae21-0f85c2b2df2c1 | 4/17/2023 | FLR | 182.32554560 | Customer Withdrawal |
| 2bb615e8-e0df-4cfd-a8ee-a9690f979fd6 | 4/2/2023 | ADA | 507.58068848 | Customer Withdrawal |
| 2bb615e8-e0df-4cfd-a8ee-a9690f979fd6 | 4/7/2023 | USDT | 2,867.63207543 | Customer Withdrawal |
| 2bc33ab1-78f9-47e1-bd02-107d924a27fb | 4/3/2023 | BTC | 0.00786599 | Customer Withdrawal |
| 2bc40c26-1a67-4253-971a-8fd0e4233946 | 4/2/2023 | BTC | 0.00087532 | Customer Withdrawal |
| 2bcf8f16-70c9-49f8-8152-026a566ee4ed | 4/17/2023 | DOGE | 2,356.64042308 | Customer Withdrawal |
| 2bd1204e-d6af-4c36-9e34-301e79d64910 | 4/26/2023 | ETH | 0.97750000 | Customer Withdrawal |
| 2bd1204e-d6af-4c36-9e34-301e79d64910 | 4/26/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 2bd1204e-d6af-4c36-9e34-301e79d64910 | 4/26/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| 2bd93f66-965d-4ee1-8622-d9ac99370073 | 3/31/2023 | BTC | 0.00190621 | Customer Withdrawal |
| 2bdb0969-b849-4290-8248-3aa500571b3a | 3/23/2023 | BTC | 0.03554984 | Customer Withdrawal |
| 2bdb0969-b849-4290-8248-3aa500571b3a | 3/23/2023 | BTC | 0.00373192 | Customer Withdrawal |
| 2bea1165-ba0e-40c9-bfc4-e1952f1fc2e5 | 3/31/2023 | BTC | 0.00469051 | Customer Withdrawal |
| 2bed43b8-7750-44f4-a8d3-04c991ac0489 | 4/28/2023 | BTC | 0.19174430 | Customer Withdrawal |
| 2bf69eba-8047-4d76-8114-317c0fd71cdb | 4/27/2023 | NMR | 29.99704370 | Customer Withdrawal |
| 2bf69eba-8047-4d76-8114-317c0fd71cdb | 4/27/2023 | ENJ | 5,137.96054688 | Customer Withdrawal |
| 2c072232-f7aa-4599-bbd0-e0832c0224c5 | 4/26/2023 | TRX | 1,281.40199300 | Customer Withdrawal |
| 2c09a443-082f-49fa-89b3-953eb5c22a38 | 3/19/2023 | HBAR | 8,551.65000000 | Customer Withdrawal |
| 2c127225-df9a-4d98-a67a-73734e7cb13f | 4/14/2023 | ETH | 0.11781146 | Customer Withdrawal |
| 2c12bd6b-d31-4ae6-bd59-881b0c9269cd | 4/9/2023 | BTC | 100.94250143 | Customer Withdrawal |
| 2c12bd6b-cd31-4ae6-bd59-881b0c9269cd | 4/9/2023 | VTC | 103.26502181 | Customer Withdrawal |
| 2c15df9e-d3ac-4982-b081-922eb53c590a | 4/21/2023 | ETC | 1.62231536 | Customer Withdrawal |
| 2c15df9e-d3ac-4982-b081-922eb53c590a | 4/21/2023 | MATIC | 33.17082733 | Customer Withdrawal |
| 2c15df9e-d3ac-4982-b081-922eb53c590a | 4/21/2023 | ATOM | 10.79964364 | Customer Withdrawal |
| 2c15df9e-d3ac-4982-b081-922eb53c590a | 4/21/2023 | TRX | 2,646.84154532 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c167bc7-d6e7-4349-b304-2c948b6fde7a | 4/26/2023 | HBAR | 258.03806722 | Customer Withdrawal |
| 2c1d83a-fb75-45b0-8828-0bfc60c3395a | 4/26/2023 | ENJ | 81.94332383 | Customer Withdrawal |
| 2c1d83a-fb75-45b0-8828-0bfc60c3395a | 4/26/2023 | BTC | 0.00423672 | Customer Withdrawal |
| 2c1bbcd-6ec2-47e8-a164-7ff278856bde | 4/30/2023 | LTC | 9.99000000 | Customer Withdrawal |
| 2c1bbcd-6ec2-47e8-a164-7ff278856bde | 4/30/2023 | XRP | 205.50000000 | Customer Withdrawal |
| 2c1bbcd-6ec2-47e8-a164-7ff278856bde | 4/30/2023 | TRX | 4,992.59700000 | Customer Withdrawal |
| 2c1bbcd-6ec2-47e8-a164-7ff278856bde | 4/30/2023 | FLR | 30.20111750 | Customer Withdrawal |
| 2c276413-311b-461a-a2cb-beb898fce7484 | 4/5/2023 | DGB | 78.42164527 | Customer Withdrawal |
| 2c2836ec-9214-4e2c-b094-0ba1758fc57d | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 2c2836ec-9214-4e2c-b094-0ba1758fc57d | 4/5/2023 | HBAR | 1,648.20295280 | Customer Withdrawal |
| 2c2836ec-9214-4e2c-b094-0ba1758fc57d | 4/5/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 2c2836ec-9214-4e2c-b094-0ba1758fc57d | 4/5/2023 | HBAR | 1,758.00000000 | Customer Withdrawal |
| 2c2836ec-9214-4e2c-b094-0ba1758fc57d | 4/5/2023 | HBAR | 2,667.00000000 | Customer Withdrawal |
| 2c30918f-57b4-492c-a61d-5202728921d0 | 4/24/2023 | ADA | 278.67428772 | Customer Withdrawal |
| 2c30918f-57b4-492c-a61d-5202728921d0 | 4/24/2023 | DOGE | 604.03591835 | Customer Withdrawal |
| 2c32629-fd6d-418e-a5b4-4ed1ba97e3c0 | 4/14/2023 | NMR | 39.27169860 | Customer Withdrawal |
| 2c3bccdc-3b82-48f-a6d1-3b6a495c0c8 | 4/29/2023 | BTC | 0.13898979 | Customer Withdrawal |
| 2c3c114cb-1a62-49a3-88b0-90d9e767e850 | 4/14/2023 | ETH | 0.72580685 | Customer Withdrawal |
| 2c3c5d5b-e31c-4cde-9157-eff187bcbee4 | 4/6/2023 | BTC | 0.01862729 | Customer Withdrawal |
| 2c42c8bc-10bd-48ac-952e-46d51e24441 | 4/19/2023 | ANT | 93.41365875 | Customer Withdrawal |
| 2c42c8bc-10bd-48ac-952e-46d51e24441 | 4/19/2023 | ANT | 0.97000000 | Customer Withdrawal |
| 2c42c8bc-10bd-48ac-952e-46d51e24441 | 4/19/2023 | CRO | 3,448.12912551 | Customer Withdrawal |
| 2c42c8bc-10bd-48ac-952e-46d51e24441 | 4/19/2023 | BTC | 0.03592658 | Customer Withdrawal |
| 2c495bd8-c63-42c9-b956-b169 fbebdd28 | 4/7/2023 | DOGE | 158.71735229 | Customer Withdrawal |
| 2c52f7c5-35ab-48ad-9cff-cc39005c5665 | 2/9/2023 | BTTOLD | 9,273.71341600 | Customer Withdrawal |
| 2c52f7c5-35ab-48ad-9cff-cc39005c5665 | 4/11/2023 | TRX | 37,177.17390000 | Customer Withdrawal |
| 2c52f7c5-35ab-48ad-9cff-cc39005c5665 | 4/11/2023 | BTT | 9,113,713.41600000 | Customer Withdrawal |
| 2c5344e6-4d96-4e1b-a09e-ccd3b32c18d2 | 4/11/2023 | XVG | 494.40000000 | Customer Withdrawal |
| 2c5344e6-4d96-4e1b-a09e-ccd3b32c18d2 | 4/11/2023 | TRX | 835.88775100 | Customer Withdrawal |
| 2c54ef15-8a9b-4f7d-b582-127f9a77d020 | 4/16/2023 | BTC | 0.02744133 | Customer Withdrawal |
| 2c5c30ea-70d0-4710-82c6-4bd21cc727bf | 4/19/2023 | LSK | 49.57500000 | Customer Withdrawal |
| 2c5dc45a-7f8b-4e43-8cb9-bca78150305 | 4/24/2023 | BTC | 7,956.27341415 | Customer Withdrawal |
| 2c646a28-c2ca-43b1-b56e-a68b26bc41c4 | 4/29/2023 | BTC | 0.05281388 | Customer Withdrawal |
| 2c671c2a-29d7-4c9c-8497-1758925584d12 | 3/28/2023 | DGB | 5,472.51089735 | Customer Withdrawal |
| 2c6c1878-b05a-4505-8dcb-f5abdde6c4b0 | 4/16/2023 | DGB | 3,676.57842888 | Customer Withdrawal |
| 2c6f9396-c088-49aa-9d5d-a75fd2a95b64 | 4/2/2023 | HBAR | 9,999.55607727 | Customer Withdrawal |
| 2c6f9396-c088-49aa-9d5d-a75fd2a95b64 | 4/2/2023 | HBAR | 216.00000000 | Customer Withdrawal |
| 2c6f9396-c088-49aa-9d5d-a75fd2a95b64 | 4/2/2023 | HBAR | 6,999.00000000 | Customer Withdrawal |
| 2c6f9396-c088-49aa-9d5d-a75fd2a95b64 | 4/2/2023 | HBAR | 2,996.97056307 | Customer Withdrawal |
| 2c6f9396-c088-49aa-9d5d-a75fd2a95b64 | 4/2/2023 | XEM | 140.00000000 | Customer Withdrawal |
| 2c7d521c-9959-4c8e-8c0e-d7afc30c115f | 4/17/2023 | BTC | 0.58819600 | Customer Withdrawal |
| 2c7d521c-9959-4c8e-8c0e-d7afc30c115f | 4/17/2023 | BTC | 0.03530000 | Customer Withdrawal |
| 2c7d521c-9959-4c8e-8c0e-d7afc30c115f | 4/17/2023 | BTC | 0.00009801 | Customer Withdrawal |
| 2c8ef50-2073-4149-843-a9068774099c | 4/21/2023 | BTC | 0.01690000 | Customer Withdrawal |
| 2c812c51-af8e-4276-90c6-89159c28df1 | 3/28/2023 | RVN | 26,689.10291101 | Customer Withdrawal |
| 2c90c467-0c94-43b9-9d11-20d7d808bbc2 | 4/23/2023 | BTC | 0.15844680 | Customer Withdrawal |
| 2c9491f1-cf9e-4e3b-b5a4-324db2dee13b | 3/28/2023 | BTC | 0.00500058 | Customer Withdrawal |
| 2c9491f1-cf9e-4e3b-b5a4-324db2dee13b | 2/13/2023 | BTC | 0.00057866 | Customer Withdrawal |
| 2c9491f1-cf9e-4e3b-b5a4-324db2dee13b | 3/28/2023 | BTC | 0.00057966 | Customer Withdrawal |
| 2c9491f1-cf9e-4e3b-b5a4-324db2dee13b | 3/21/2023 | BTC | 0.00304582 | Customer Withdrawal |
| 2c9b5ded-4b5a-4493-a42d-6a34c2213c0 | 4/6/2023 | BTC | 0.00968952 | Customer Withdrawal |
| 2ca0e28-c173-47c8-8255-e57833a1ff | 4/12/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 2ca0e28-c173-47c8-8255-e57833a1ff | 4/12/2023 | BTC | 0.01472509 | Customer Withdrawal |
| 2ca2f948-2ebe-4749-a8f1-17cb0a351aeb | 4/11/2023 | ADA | 5,731.97602764 | Customer Withdrawal |
| 2ca2f948-2ebe-4749-a8f1-17cb0a351aeb | 4/11/2023 | BTC | 0.02397172 | Customer Withdrawal |
| 2ca3968c-ba99-4544-bb64-c1aceb1aeeb | 4/11/2023 | BTC | 0.10283370 | Customer Withdrawal |
| 2ca3012e-c29-4e37-9f91-2d0a41af87ab | 4/1/2023 | HBAR | 0.00000500 | Customer Withdrawal |
| 2ca5dece-d9b0-4f3f-a211-352abfb9fd07 | 4/13/2023 | QNT | 0.95200000 | Customer Withdrawal |
| 2ca5dece-d9b0-4f3f-a211-352abfb9fd07 | 4/13/2023 | HBAR | 1,499.00000000 | Customer Withdrawal |
| 2ca5dece-d9b0-4f3f-a211-352abfb9fd07 | 4/25/2023 | SHIB | 11,565,549.6277004 | Customer Withdrawal |
| 2ca5dece-d9b0-4f3f-a211-352abfb9fd07 | 4/25/2023 | USDC | 51.76227172 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ca5dece-d9b0-4f3f-a211-352abfb9fd07 | 4/26/2023 | USD | 30.00000000 | Customer Withdrawal |
| 2ca707fc-b517-4c2d-b456-6f871c34943 | 4/13/2023 | XRP | 0.02298417 | Customer Withdrawal |
| 2ca707fc-b517-4c2d-b456-6f871c34943 | 4/13/2023 | XRP | 4.49800000 | Customer Withdrawal |
| 2cb629d4-4ccc-4210-800f-288628a52e67 | 4/30/2023 | XEM | 34,627.12091140 | Customer Withdrawal |
| 2cb629d4-4ccc-42f0-800f-288628a52e67 | 4/30/2023 | XEM | 96.00000000 | Customer Withdrawal |
| 2cbdc4e4-0f89-4d2b-a0771-9314c5889a71 | 4/4/2023 | BTC | 0.00153801 | Customer Withdrawal |
| 2cc649ab-47d8-4279-b2f5-744be6e764db | 3/25/2023 | BSV | 0.52003745 | Customer Withdrawal |
| 2ccb4fff-d343-416d-bd6f-6e3c866b9cc3 | 4/7/2023 | BTC | 0.01447314 | Customer Withdrawal |
| 2cd4c8c4-eef7-458c-bd3c-b0f534dcef3f | 4/11/2023 | DOGE | 533.63019463 | Customer Withdrawal |
| 2cee13f8-665a-42c8-b419-ab7a9a4b8f3f2 | 4/29/2023 | HBAR | 1,630.57422701 | Customer Withdrawal |
| 2cee13f8-665a-42c8-b419-ab7a9a4b8f3f2 | 4/29/2023 | DOGE | 150.06510873 | Customer Withdrawal |
| 2cef68c3-100c-4e3-b479-ac583e499b48 | 4/14/2023 | BTC | 0.03006100 | Customer Withdrawal |
| 2d01bc41-7ad1-4bcc-adf2-149fef848432 | 4/26/2023 | XLM | 1,309.66196620 | Customer Withdrawal |
| 2d01bc41-7ad1-4bcc-adf2-149fef848432 | 4/26/2023 | BTC | 0.00873152 | Customer Withdrawal |
| 2d046d37-c545-4cc0-9510-f06b771875f7 | 3/31/2023 | ADA | 20.98137987 | Customer Withdrawal |
| 2d0c79f7-e623-4c2d-a4cc-f7bd9c8b0907 | 4/2/2023 | HBAR | 540.08361001 | Customer Withdrawal |
| 2d13d3a8-d899-43ea-9190-230630f1f6a4e | 4/4/2023 | BTC | 0.00107260 | Customer Withdrawal |
| 2d1e2b6d-20e5-4b99-88ab-4eae84dcec7a | 4/11/2023 | BTC | 0.16044480 | Customer Withdrawal |
| 2d248096-b8ff-44eb-a702-958fb90804c | 4/7/2023 | BTC | 0.02742935 | Customer Withdrawal |
| 2d2af546-8335-4b0d-a630-69894402472 | 4/3/2023 | BTC | 0.00270797 | Customer Withdrawal |
| 2d2e30af9-095c-48a9-9a66-e98e15743c75 | 4/12/2023 | HBAR | 62.76360227 | Customer Withdrawal |
| 2d34e9eb-055a-4e20-ac6c-d6f5ee6c17aa | 4/7/2023 | DGB | 666.47726296 | Customer Withdrawal |
| 2d4a36e4-a5d9-4c0c-a4bc-40e5a04b5e0 | 4/18/2023 | HBAR | 49.10000000 | Customer Withdrawal |
| 2d56a41a-c6c1-4c78-a894-8a45266f835 | 4/19/2023 | HBAR | 12,123.73625217 | Customer Withdrawal |
| 2d56f5ce-dc85-48de-bb3b-09f2d3e1f886 | 4/19/2023 | ADA | 5.13557146 | Customer Withdrawal |
| 2d5d9ec7-4235-43e5-93f2-c77d54f9ba5 | 4/19/2023 | DOGE | 162.55470861 | Customer Withdrawal |
| 2d61b409-bd80-48b7-92bc-99309a54aaf | 4/1/2023 | HBAR | 7,816.17720000 | Customer Withdrawal |
| 2d61b409-bcab-48b7-a8df-99309a54aaf | 4/2/2023 | USDT | 40.83332916 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | LSK | 3.26556665 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | DGB | 282.79960616 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | XRP | 70.46510981 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | DOGE | 1,742.14 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | XLM | 5,370.57755358 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | ADA | 5.98154561 | Customer Withdrawal |
| 2d631009-7e4a-49a3-b17d-a6920346322a | 4/17/2023 | TRX | 316.27565523 | Customer Withdrawal |
| 2d65e5b-d3c-454a-af2e-8b4f9af6ab4d | 4/19/2023 | BTC | 43.01790000 | Customer Withdrawal |
| 2d7480b4-a70b-4463-966c-db27a8a26f69 | 4/14/2023 | ETC | 0.10433944 | Customer Withdrawal |
| 2d7480b4-a70b-4463-966c-db27a8a26f69 | 4/14/2023 | SIGNA | 1,498.00000000 | Customer Withdrawal |
| 2d7480b4-a70b-4463-966c-db27a8a26f69 | 4/14/2023 | SC | 1,045.24000000 | Customer Withdrawal |
| 2d7480b4-a70b-4463-966c-db27a8a26f69 | 4/14/2023 | SIGNA | 2,000.00000000 | Customer Withdrawal |
| 2d7480b4-a70b-4463-966c-db27a8a26f69 | 4/14/2023 | ETC | 1.79800000 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | LINK | 3.05000000 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | LINK | 132.18372589 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | XEM | 49.50000000 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | IOTA | 36.36000000 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | IOTA | 99.50000000 | Customer Withdrawal |
| 2d756384-a37b-4a0d-b37-860443f4c496 | 4/28/2023 | IOTA | 14,700.91903422 | Customer Withdrawal |
| 2d8056c4-9df1-4f47-8e72-0a878e1b6a4 | 4/17/2023 | USDT | 5.10000000 | Customer Withdrawal |
| 2d8056c4-9df1-4f47-8e72-0a878e1b6a4 | 4/17/2023 | DOGE | 27.69500000 | Customer Withdrawal |
| 2d81e670-c2d0-414a-8e4c-6bd89 d25dac6 | 4/5/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 2d81e670-c2d0-414a-8e4c-6bd89d25dac6 | 4/5/2023 | BTC | 1.10847316 | Customer Withdrawal |
| 2d88723f-ac9e-4357-8bd3-b8a02c86c7c2 | 4/25/2023 | BTC | 0.00207700 | Customer Withdrawal |
| 2d9a18d3-9553-4ceb-81f7-bf6e2b4d2 | 4/3/2023 | DGB | 190.79617540 | Customer Withdrawal |
| 2d9a1fd2-e7cb-4342-839e-f8d6e2a26d6a | 4/22/2023 | BTC | 1.20906062 | Customer Withdrawal |
| 2d9e9c46-174a-4342-839e-f8fdcbc3ec8a | 4/23/2023 | USDT | 215.94053351 | Customer Withdrawal |
| 2dae03-11cb-4a31-b0ed-39b94d5d8b7c | 4/5/2023 | BTC | 0.00927816 | Customer Withdrawal |
| 2da4d17b-ce1b-4bf0-b41b-4849466d1447 | 4/17/2023 | DOGE | 1,556.88961331 | Customer Withdrawal |
| 2da47e8d-e8bb-4244-8474-5e2bf3cce0f1 | 4/4/2023 | DOGE | 1,217.27394053 | Customer Withdrawal |
| 2db2a6b-e933-4ab-94e-b2a0a47c9de1 | 4/4/2023 | BTC | 0.00112732 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2db3b707-6484-4998-90d5-7ae32240bd74 | 4/26/2023 | HBAR | 3,652.54088527 | Customer Withdrawal |
| 2db3b707-648f-4998-90d5-7ae32240bd74 | 4/27/2023 | USD | 20.00000000 | Customer Withdrawal |
| 2db5c6be-91c8-4a19-9ac6-dcee4d3b9e9 | 4/19/2023 | BTC | 0.00026779 | Customer Withdrawal |
| 2dba6906-438a-488f-a1e1-72fec0e76cd8 | 4/9/2023 | XRP | 205.50000000 | Customer Withdrawal |
| 2dc3bed4-a78a-48d3-8e5a-c4c5d20d6e4 | 4/12/2023 | BTC | 0.00026275 | Customer Withdrawal |
| 2dc5de1f-a6ca-4b4d-a3a6-91fb501d1e03 | 4/26/2023 | DGB | 17,021.71805514 | Customer Withdrawal |
| 2dc5de1f-a6ca-4b4d-a3a6-91fb501d1e03 | 4/6/2023 | DOGE | 750.08334176 | Customer Withdrawal |
| 2dc5de1f-a6ca-4b4d-a3a6-91fb501d1e03 | 4/26/2023 | FLR | 29.00217799 | Customer Withdrawal |
| 2dc7b4c3-6f2c-4c1d-bd97-5dd07ff80e98 | 4/11/2023 | BTC | 0.02217700 | Customer Withdrawal |
| 2dc7be02-1615-409c-ba23-cc5714c8dbae | 4/10/2023 | TRX | 2,458.95000000 | Customer Withdrawal |
| 2dc7be02-1615-409c-ba23-cc5714c8dbae | 4/11/2023 | TRX | 1,783.23641900 | Customer Withdrawal |
| 2dd2d136-3651-447-b8fb-0f07 a16b17cc | 4/11/2023 | TRX | 198.53000000 | Customer Withdrawal |
| 2dd37118-94cb-4ee1-b835-c6624e20ae8 | 3/29/2023 | LTC | 2.04170000 | Customer Withdrawal |
| 2dd37118-94cb-4ee1-b835-c6624e20ae8 | 3/29/2023 | SOL | 0.49255000 | Customer Withdrawal |
| 2dd37118-94cb-4ee1-b835-c6624e20ae8 | 3/31/2023 | BTC | 0.00406470 | Customer Withdrawal |
| 2dd37118-94cb-4ee1-b835-c6624e20ae8 | 3/29/2023 | USDT | 89.23000000 | Customer Withdrawal |
| 2dd81f17-1c8a-4573-8e93-57ca20c5bc01 | 4/8/2023 | DGB | 52.67000000 | Customer Withdrawal |
| 2dd81f17-1c8a-4475-bc3d-37ca20c5bc01 | 4/8/2023 | ADA | 25.76800000 | Customer Withdrawal |
| 2dd81f17-1c8a-4475-bc3d-57ca20c5bc01 | 4/8/2023 | BTC | 0.06362878 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 3/24/2023 | BSV | 0.00221709 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/4/2023 | RDD | 39,151.00000000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/4/2023 | ADA | 24.90169874 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 3/31/2023 | SC | 9,000.00000000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/4/2023 | ADA | 75.00000000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/4/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/14/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/14/2023 | XLM | 51,678.11000000 | Customer Withdrawal |
| 2de06f60-ef8e-4f54-a95d-39f5e7d8 | 4/14/2023 | USDT | 15.00000000 | Customer Withdrawal |
| 2de6d644-7114-4642-9966-e806fc4f8f36 | 4/14/2023 | BTC | 0.01042000 | Customer Withdrawal |
| 2df2810c-c5a5-4f83-a9bb-d6f39bb4e9e0 | 4/14/2023 | LTC | 0.00067000 | Customer Withdrawal |
| 2df2810c-c5a5-4f83-a9bb-d6f39bb4e9e0 | 4/14/2023 | DOGE | 285.28958910 | Customer Withdrawal |
| 2df8f71b-a22f-4c7f-866c-d5f28f29dbd9 | 4/14/2023 | BTC | 0.02938974 | Customer Withdrawal |
| 2dfbb7a8-c1f8-4ac9-a1e9-deb55c4b | 4/14/2023 | BTC | 0.00231900 | Customer Withdrawal |
| 2e02f7a8-1a6d-4fd7-9bba-43ab07d8f0 | 4/14/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 2e0498d5-9c2a-450b-a1d8-c3b39cb5c94 | 4/14/2023 | XLM | 51,678.33962051 | Customer Withdrawal |
| 2e07bd7e-b2ce-4d5e-b49f-2f8dbb4c88b | 4/14/2023 | WAXP | 1,000.00000000 | Customer Withdrawal |
| 2e092f5b-d841-4ab9-b6d6-f3d18f04c00e | 4/14/2023 | STRAX | 98.33430000 | Customer Withdrawal |
| 2e0a64c6-d64a-4924-a4ae-0a2e0d4ce878 | 4/14/2023 | LSK | 2.00000000 | Customer Withdrawal |
| 2e0f5a82-7b08-437e-86eb-0e66fbd8b4 | 4/27/2023 | ADA | 2,027.13855098 | Customer Withdrawal |
| 2e0f5a82-7b08-437e-86eb-0e66fbd8b4 | 4/14/2023 | BTC | 0.00001550 | Customer Withdrawal |
| 2e1284bc-4a99-480c-a8a8-8f44eb26e | 4/14/2023 | DGB | 6.27500000 | Customer Withdrawal |
| 2e14a2c5-7c5a-454a-a4e9-6f3c4aee7c | 4/14/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 2e16e7c8-3da1-47a8-a6c8-d4f5c4ce1f | 4/14/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 2e1f3e5-3e8a-4c5a-a6cd-4d06e98967 | 4/14/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 2e2538e5-de4d-4a4b-90b4-2e01cc9a0 | 4/14/2023 | BTC | 0.00022920 | Customer Withdrawal |
| 2e29a1d-a9b3-4fc3-8a5a-b9e4d0c3e | 4/14/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 2e2d43a8-e34e-4e45-9c6d-0b3c75a60 | 4/14/2023 | ETH | 0.09500000 | Customer Withdrawal |
| 2e3087f8-a0f3-4e2e-885f-0d5a50c30 | 4/14/2023 | ADA | 145.00000000 | Customer Withdrawal |
| 2e3a7d8-fc0b-4d6f-9f6d-3f9a48e80 | 4/14/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 2e3f2f9-c2a9-4d30-a1f5-ec3f1c5e8 | 4/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2e42a6e-f3c1-4d7a-a6f8-b0c4fd3e2 | 4/14/2023 | LTC | 2.30000000 | Customer Withdrawal |
| 2e4580e-f5c3-4e8a-9f4d-b0e8c4d9e | 4/14/2023 | BTC | 0.00400000 | Customer Withdrawal |
| 2e4a8f5-d6c4-4e9a-a1f8-c0d9e4f8a | 4/14/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 2e4f9a7-e8d5-4f0b-a2f9-d1e0f5a9b | 4/14/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 2e52f94f-f2af-4acd-8fe0-86b86f7df3 | 4/25/2023 | HBAR | 1,493.88710000 | Customer Withdrawal |
| 2e529fce-af15-4894-88b9-4d43e3a1 | 4/14/2023 | DOGE | 663.00000000 | Customer Withdrawal |
| 2e53f2c-9f2b-4c4a-a6d8-b0c4e9f2a | 4/14/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 2e57f86b-3a9a-4c5e-a6cd-4d06e9d2 | 4/14/2023 | BTC | 0.00150000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e7bccdc-36c1-4f82-b2f6-cd33930981d | 4/22/2023 | BTC | 0.00132649 | Customer Withdrawal |
| 2e86dac8-2ccb-4412-9160-45e53c9e5210 | 4/2/2023 | BTC | 0.0014387 | Customer Withdrawal |
| 2e87395f-0b28-4514-8f98-20c7fd05182d | 4/7/2023 | SOLVE | 195.766.00000000 | Customer Withdrawal |
| 2e87395f-0b28-4514-8f98-20c7fd05182d | 4/7/2023 | SOLVE | 2,150.00000000 | Customer Withdrawal |
| 2e8e921c-6132-4951-81d0-cd545306ba8b | 3/31/2023 | BTC | 0.00082350 | Customer Withdrawal |
| 2e95ffcc-00ac-4ee5-ae64-0d28be682f08 | 4/17/2023 | NXS | 587.32035184 | Customer Withdrawal |
| 2ea11769-61ee-4656-b9a2-8da9d057f7e5 | 2/8/2023 | ETH | 0.66550000 | Customer Withdrawal |
| 2ea11769-61ee-4656-b9a2-8da9d057f7e5 | 4/28/2023 | ETHW | 0.66330000 | Customer Withdrawal |
| 2ea17eeb-fb3c-4650-b31f-6fbb380516b4 | 4/14/2023 | BTC | 0.00140074 | Customer Withdrawal |
| 2ea3c3aa-1c44-49c5-96a6-d59e801e1d8e | 4/17/2023 | TRX | 9,996.59700000 | Customer Withdrawal |
| 2ea4a8f3-6af4-4419-886b-283c83e4a1c00 | 4/5/2023 | USDT | 23.53297538 | Customer Withdrawal |
| 2ea4dcbf-56ae-4a28-a4f1-864556564376 | 4/14/2023 | HBAR | 4,975.25220644 | Customer Withdrawal |
| 2eabccb1-04c4-4eff9-9d13-cd4e3e4d0200 | 4/6/2023 | WAXP | 1,192.26342494 | Customer Withdrawal |
| 2eb486d3-b86b-482b-b155-e5f74c486a38 | 4/24/2023 | ADA | 5,870.61868354 | Customer Withdrawal |
| 2eb486d3-b86b-482b-b155-e5f74c486a38 | 4/24/2023 | ADA | 1,956.27289451 | Customer Withdrawal |
| 2eb486d3-b86b-482b-b155-e5f74c486a38 | 4/24/2023 | HBAR | 1,368.29844276 | Customer Withdrawal |
| 2eb486d3-b86b-482b-b155-e5f74c486a38 | 4/24/2023 | HBAR | 4,106.89532829 | Customer Withdrawal |
| 2ec0098e-00e6-4482-ba20-cfd145dda129 | 4/5/2023 | LBC | 667.92689822 | Customer Withdrawal |
| 2ec0098e-00e6-4482-ba20-cfd145dda129 | 4/4/2023 | BTC | 0.00781012 | Customer Withdrawal |
| 2ec26e1a-827d-477b-9b70-4a6a32792112 | 4/17/2023 | BTC | 0.00778389 | Customer Withdrawal |
| 2ee65578-3ceb-4997-871e-887fbd287b38 | 4/26/2023 | DGB | 203,201.98622970 | Customer Withdrawal |
| 2ee65578-3ceb-4997-871e-887fbd287b38 | 4/26/2023 | KMD | 500.14678732 | Customer Withdrawal |
| 2ef2e652-6822-4b43-beb6-05e876f4afab | 4/9/2023 | HBAR | 34,765.42144365 | Customer Withdrawal |
| 2ef59188-2257-496a-82fd-8ddc1fa175e | 4/6/2023 | ZIL | 1,317.49154757 | Customer Withdrawal |
| 2efc1482-dd8e-4d38-853c-608696f26c10 | 4/5/2023 | EXP | 19.42016278 | Customer Withdrawal |
| 2f07b5de-a6e6-44b2-af46-d4b23f58dfd7 | 4/18/2023 | DOGE | 690.46200349 | Customer Withdrawal |
| 2f0817fa-73fd-4932-b154-0963716a7bdd | 4/4/2023 | RVN | 306.37063136 | Customer Withdrawal |
| 2f0817fa-73fd-4932-b154-0963716a7bdd | 4/4/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 2f0817fa-73fd-4932-b154-0963716a7bdd | 4/4/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 2f0817fa-73fd-4932-b154-0963716a7bdd | 4/5/2023 | BTC | 0.04781296 | Customer Withdrawal |
| 2f0f4795-ab50-492b-9741-3c24e049afaf | 4/5/2023 | DGB | 8,491.17489316 | Customer Withdrawal |
| 2f0f4795-ab50-492b-9741-3c24e049afaf | 4/5/2023 | SC | 142,208.72391368 | Customer Withdrawal |
| 2f1ad8cf-6a67-461e-9d58-e753211b160f | 4/8/2023 | ETH | 0.06606038 | Customer Withdrawal |
| 2f23adea-50ce-4a1d-a6d2-d6c822f5dafa | 4/11/2023 | ADA | 200.88768790 | Customer Withdrawal |
| 2f23adea-50ce-4a1d-a6d2-d6c822f5dafa | 4/11/2023 | DOGE | 185.82573221 | Customer Withdrawal |
| 2f23adea-50ce-4a1d-a6d2-d6c822f5dafa | 4/11/2023 | XLM | 239.04395973 | Customer Withdrawal |
| 2f2ff438-cbc1-46ad-8e55-afa2e60e7b57 | 4/22/2023 | USDC | 228.41344040 | Customer Withdrawal |
| 2f33e77f-a329-483e-817c-7c5374025b23 | 4/11/2023 | BTC | 0.01567925 | Customer Withdrawal |
| 2f39c353-43c4-47be-b761-38787967f01b | 4/7/2023 | BTC | 0.00714204 | Customer Withdrawal |
| 2f4e1cd9-f496-4d20-acdf-6d7462a2f729 | 2/28/2023 | ADA | 145.61720850 | Customer Withdrawal |
| 2f4e1cd9-f496-4d20-acdf-6d7462a2f729 | 4/12/2023 | IOTA | 11,144.93420084 | Customer Withdrawal |
| 2f4e1cd9-f496-4d20-acdf-6d7462a2f729 | 2/17/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 2f4e1cd9-f496-4d20-acdf-6d7462a2f729 | 2/7/2023 | USD | 10,000.00000000 | Customer Withdrawal |
| 2f571969-a918-4064-923b-7cd572708a48 | 4/5/2023 | DOGE | 3,205.01883627 | Customer Withdrawal |
| 2f5b96da-a318-496b-a938-a4e0621b808e | 4/12/2023 | USDT | 348.15790832 | Customer Withdrawal |
| 2f5b96da-a318-496b-a938-a4e0621b808e | 4/1/2023 | BTC | 1.54301202 | Customer Withdrawal |
| 2f6285fc-d6e0-4730-9b81-14406f51ac142 | 4/27/2023 | TRX | 33,803.21855400 | Customer Withdrawal |
| 2f67a32a-809f-4f7d-ba72-e8a6537eeb20 | 4/13/2023 | LTC | 0.42092419 | Customer Withdrawal |
| 2f67a32a-809f-4f7d-ba72-e8a6537eeb20 | 4/13/2023 | LTC | 3.20592357 | Customer Withdrawal |
| 2f726d68-a87a-4d2d-870e-596105be548c | 4/28/2023 | HBAR | 32,436.49402442 | Customer Withdrawal |
| 2f726d68-a87a-4d2d-870e-596105be548c | 4/28/2023 | DGB | 28,776.70529808 | Customer Withdrawal |
| 2f72bf15-d645-47f7-bdb4-2ac7bc008823 | 4/11/2023 | MATIC | 9.83970338 | Customer Withdrawal |
| 2f72bf15-d645-47f7-bdb4-2ac7bc008823 | 4/1/2023 | HNS | 355.65265500 | Customer Withdrawal |
| 2f72bf15-d645-47f7-bdb4-2ac7bc008823 | 4/7/2023 | HNS | 101.51909500 | Customer Withdrawal |
| 2f744665-6548-4ab8-bd08-a9a0fd4e2246 | 4/26/2023 | BTC | 0.00310418 | Customer Withdrawal |
| 2f74a1f5-6262-4829-8c89-ac111b6b6424 | 4/26/2023 | DOGE | 995.34841649 | Customer Withdrawal |
| 2f7ec8ac-104a-4f60-b8dc-29c20821d610 | 4/7/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 2f7ec8ac-104a-4f60-b8dc-29c20821d610 | 4/7/2023 | BTC | 1.19405126 | Customer Withdrawal |
| 2f94c2d0-ec52-4438-959a-44a44b7cfb51 | 4/5/2023 | BTC | 0.07881558 | Customer Withdrawal |
| 2f971ea3-dbab-41da-adc8-b25c4b8e7fa4 | 3/31/2023 | BTC | 0.02231871 | Customer Withdrawal |
| 2fa65b71-80e2-49d3-a749-15890bb2026d | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2face04e-56af-4813-b21c-f06a847690c | 4/25/2023 | XDN | 124,564.00590931 | Customer Withdrawal |
| 2fbea666-aeac-4597-9a4e-3646fb81a220 | 4/1/2023 | UBQ | 189.44235060 | Customer Withdrawal |
| 2fbea666-aeac-4597-9a4e-3646fb81a220 | 4/5/2023 | PPC | 113.07594621 | Customer Withdrawal |
| 2fbea666-aeac-4597-9a4e-3646fb81a220 | 4/5/2023 | PPC | 77.81558516 | Customer Withdrawal |
| 2fbfaf64-02a2-4c79-aeaa-9cfbb6e42b12 | 4/22/2023 | BTC | 0.77069318 | Customer Withdrawal |
| 2fc006f2-0155-4d8d-a8c5-3dad681c8b6b | 4/7/2023 | ADA | 28.39899960 | Customer Withdrawal |
| 2fc07020-5c4a-4489-b051-cd441a295b0e | 3/31/2023 | WAXP | 837.89748698 | Customer Withdrawal |
| 2fd18aa5-1238-4ee4-adcd-76ddcab03aa5 | 4/24/2023 | BTC | 0.01077543 | Customer Withdrawal |
| 2fde5674-f755-4f37-a471-356d71698a4 | 4/16/2023 | SC | 183,958.70000000 | Customer Withdrawal |
| 2fde5674-f755-4f37-a471-356d71698a4 | 4/16/2023 | SC | 999.90000000 | Customer Withdrawal |
| 2feddcd7-2908-4628-b409-8e2ab084ade7 | 4/10/2023 | ZEN | 14.92669890 | Customer Withdrawal |
| 30031879-d4e5-493f-a46f-6aded6f8fd98 | 4/1/2023 | BTC | 0.06082082 | Customer Withdrawal |
| 300c6ae5-693b-430e-8cc0-5ee584034bc0 | 4/23/2023 | LBC | 9,999.98000000 | Customer Withdrawal |
| 3016d513-8bae-4c4f-a08f-e296ca0612dc | 4/27/2023 | DOGE | 9,995.29668824 | Customer Withdrawal |
| 3017d50e-5624-4550-b481-90003be7f9cdd | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 3017d50e-5624-4550-b481-90003be7f9cdd | 4/22/2023 | LTC | 422.77199343 | Customer Withdrawal |
| 301dd2c2-dc2-4391-a96e-03f73f28d3a8 | 4/7/2023 | ADA | 1,459.91199132 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | DOT | 100.72220953 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 3/23/2023 | ENJ | 84.00000000 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | ENJ | 1,740.00024937 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/4/2023 | ENJ | 5,240.00074811 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 3/23/2023 | ENJ | 7,246.20700000 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | BAT | 86.00000000 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | BAT | 1,319.72405234 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | BTC | 0.05985687 | Customer Withdrawal |
| 302dc52d-3542-49d1-9abe-bfea07bfc6d | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3030940-06ed-4a13-9c17-2ac767c0f023 | 4/8/2023 | USDT | 116.00000000 | Customer Withdrawal |
| 3030940-06ed-4a13-9c17-2ac767c0f023 | 3/6/2023 | USDT | 42.73297103 | Customer Withdrawal |
| 3030940-06ed-4a13-9c17-2ac767c0f023 | 4/8/2023 | USDT | 136.00000000 | Customer Withdrawal |
| 3030940-06ed-4a13-9c17-2ac767c0f023 | 4/8/2023 | SHIB | 12,992,667.35308190 | Customer Withdrawal |
| 3031365d-54dd-4730-82cb-5fb4126c2c5d | 4/4/2023 | BTC | 0.00476605 | Customer Withdrawal |
| 3033f8a6-69fc-4ea1-bc0d-2b7140578f6e | 4/27/2023 | BTC | 0.04336973 | Customer Withdrawal |
| 3036503d-84da-4dde-ab23-142c5d38f89c | 4/30/2023 | HBAR | 2,051.07393714 | Customer Withdrawal |
| 3036503d-84da-4dde-ab23-142c5d38f89c | 4/1/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 3036503d-84da-4dde-ab23-142c5d38f89c | 4/4/2023 | ETH | 0.00038225 | Customer Withdrawal |
| 30ac20d-c3cd-443c-a40f-128ffe2db168 | 4/19/2023 | POWR | 1,162.55800000 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/10/2023 | ETH | 1.00049408 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/8/2023 | ETH | 0.09510000 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/8/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/8/2023 | MANA | 85.00000000 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/8/2023 | MANA | 1,885.15314100 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/10/2023 | DOGE | 40,065.70115153 | Customer Withdrawal |
| 30433e4-6802-476e-9234-e9ed9a89320a | 4/8/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 304a810-a916-4eb5-b018-c49f45a85486 | 4/3/2023 | BTC | 0.04834323 | Customer Withdrawal |
| 304cfdb6-b6f6-4cdf-ae1e-c3a87705c204 | 4/1/2023 | ETH | 0.01990501 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | ETH | 28.54000000 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | ATOM | 254.99600000 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | ADA | 667.00000000 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | DOGE | 22,217.00000000 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | ENJ | 4,749.28848990 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | BAT | 804.00000000 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | ETH | 0.08124975 | Customer Withdrawal |
| 3051bba6-3e98-42b3-872a-43fc16ff989e | 4/6/2023 | BTC | 0.00488993 | Customer Withdrawal |
| 306068ae-0e19-4453-8a15-3cc7ad49bebc | 4/25/2023 | ETH | 0.99450000 | Customer Withdrawal |
| 306068ae-0e19-4453-8a15-3cc7ad49bebc | 4/25/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 306068ae-0e19-4453-8a15-3cc7ad49bebc | 4/25/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 306c6c595-db46-4cc4-bf3f-3b4293b5d3c4 | 4/6/2023 | ADA | 816.75286575 | Customer Withdrawal |
| 306c3fde-75c2-4af-8a4f-29fdf8d8085a | 4/8/2023 | ADA | 997.95605328 | Customer Withdrawal |
| 306c3fde-75c2-4af-8a4f-29fdf8d8085a | 4/19/2023 | USDT | 33,278.12942890 | Customer Withdrawal |
| 306e1240-ff91-4bc2-b588-6a57435045b | 4/24/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 306e1240-ff91-4bc2-b588-6a57435045b | 4/24/2023 | BTC | 0.08871463 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30717f9f-43f2-4ec4-9d85-1b35d32bebc1 | 4/6/2023 | ADA | 5,999.43570847 | Customer Withdrawal |
| 30717f9f-43f2-4ec4-9d85-1b35d32bebc1 | 4/6/2023 | ADA | 1,999.14523615 | Customer Withdrawal |
| 30717f9f-43f2-4ec4-9d85-1b35d32bebc1 | 4/5/2023 | DOGE | 99,997.30882353 | Customer Withdrawal |
| 30717f9f-43f2-4ec4-9d85-1b35d32bebc1 | 4/7/2023 | BTC | 0.01243925 | Customer Withdrawal |
| 30778745-d311-414e-b78-9a6eba432677 | 4/19/2023 | BSV | 1.44713773 | Customer Withdrawal |
| 3075c235c-96f7-43ee-8489-37f9ff2eb413c | 4/4/2023 | RDD | 29,998.00000000 | Customer Withdrawal |
| 3075c235c-96f7-43ee-8489-37f9ff2eb413c | 4/4/2023 | ADA | 5,499.00000000 | Customer Withdrawal |
| 3075c235c-96f7-43ee-8489-37f9ff2eb413c | 4/4/2023 | USDT | 16.39382300 | Customer Withdrawal |
| 307deedc-067d-4938-b3db-a567c0d402d6 | 4/10/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 30881dde-87b7-4f33-9668-3a07889723483c | 4/19/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 308854f5-0f5-44ff-8a49-f30b4eef726a | 3/31/2023 | HBAR | 1,277.60540483 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/9/2023 | ETH | 0.66270124 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/7/2023 | ETH | 5.10530536 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/7/2023 | ETH | 14.95670000 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/7/2023 | ETH | 0.06570000 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/3/2023 | ADA | 18,571.86839232 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/7/2023 | ADA | 977.42519384 | Customer Withdrawal |
| 309c3d6c-41a1-4a0a-8cf6-401362fabddd | 4/7/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 30a940a1-7f84-4591-bdab-325b02f96861 | 4/10/2023 | HBAR | 235.29784179 | Customer Withdrawal |
| 30a940a1-7f84-4591-bdab-325b02f96861 | 4/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 30af5b5f-b975-4476-9276-0ed34b0f9d49 | 4/7/2023 | CELO | 30.94569538 | Customer Withdrawal |
| 30b6819-d6f0-44d3-9d13-ef1f 4b8a6695f56 | 4/4/2023 | DOGE | 29,023.79200000 | Customer Withdrawal |
| 30b7520c-c204-4026-8749-2617c4b4c15b5 | 4/6/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 30c7bab2-0b4f-44c9-aba9-3b1d1e6c63a9 | 4/7/2023 | RLC | 253.60364601 | Customer Withdrawal |
| 30c0538-a110-4901-bc11-56cafc034d0b9 | 4/6/2023 | BTC | 0.01320205 | Customer Withdrawal |
| 30e6c5fc-12d7-4d80-a03b-8a3a56bb226e | 4/22/2023 | ADA | 128.06557647 | Customer Withdrawal |
| 30e67bbf-7d78-46cd-bc5e-3d0a3b7f55b6 | 4/15/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| 30e64c72-c466-4daf-b29b-5b2744ae24cd9 | 4/9/2023 | EMC2 | 404.33091099 | Customer Withdrawal |
| 30ed9f54-5ec3-4375-9dff-5c0c9c2ec70e | 4/20/2023 | BTC | 0.00239651 | Customer Withdrawal |
| 30fcbbed-42fa-43da-9066-e470176a39d0 | 4/22/2023 | BTC | 0.00058766 | Customer Withdrawal |
| 31007b4d-c964-4759-871d-ea1387d6779ff | 4/26/2023 | BTC | 0.01457788 | Customer Withdrawal |
| 31007b4d-c964-4759-871d-ea1387d6779ff | 4/26/2023 | WAXP | 2,347.15292988 | Customer Withdrawal |
| 3104bdc-b28-4ab8-8b42-8b15ab422020 | 4/7/2023 | BTC | 0.00132939 | Customer Withdrawal |
| 3120d4a1-c0a8-4e7b-9aba-8a06727777dc | 4/6/2023 | BTC | 0.00132939 | Customer Withdrawal |
| 3121eca1-27f2-414e-8c6e-d51a4248856d | 4/9/2023 | BTC | 0.01120000 | Customer Withdrawal |
| 31239930-32b0-438a-9e4f-3dbdbbd1de | 4/5/2023 | BTC | 0.00131220 | Customer Withdrawal |
| 312bfb45-b9f5-4b6b-91a4dbfc40e6112 | 4/6/2023 | ZEN | 8.68501472 | Customer Withdrawal |
| 312bfb45-b9f5-4b6b-91a4dbfc40e6112 | 4/5/2023 | ADA | 1,928.46591544 | Customer Withdrawal |
| 312bfb45-b9f5-4b6b-91a4dbfc40e6112 | 4/5/2023 | ADA | 5,000.00000000 | Customer Withdrawal |
| 312bfb45-b9f5-4b6b-91a4dbfc40e6112 | 4/4/2023 | ENJ | 6,427.00000000 | Customer Withdrawal |
| 312e0d6-77af-4f4b-a4b9-8a52dd8b4ad | 4/18/2023 | BTC | 0.00109228 | Customer Withdrawal |
| 3133da10-42fc-4d24- acd9-01369c5e8c0c | 3/31/2023 | BTC | 0.00218642 | Customer Withdrawal |
| 3133da10-42fc-4d24- acd9-01369c5e8c0c | 4/18/2023 | BTC | 0.00218642 | Customer Withdrawal |
| 3133a10-42fc-4d24- acd9-01369c5e8c0c | 4/11/2023 | DOGE | 118.81388239 | Customer Withdrawal |
| 313a241e-2664-4c6b-b967-86c19d4ef3a6 | 4/14/2023 | ADA | 1,062.82944767 | Customer Withdrawal |
| 313a241e-2664-4c6b-b967-86c19d4ef3a6 | 4/19/2023 | TRX | 2,829.20285100 | Customer Withdrawal |
| 313a241e-2664-4c6b-b967-86c19d4ef3a6 | 4/15/2023 | BTC | 0.00265306 | Customer Withdrawal |
| 313ed1be-8626-4d63-bc73-4d4011a48e2d5 | 4/30/2023 | ADA | 822.73858766 | Customer Withdrawal |
| 3143796d-f724-4ce5-9b2e-ca95f65ce04de | 4/9/2023 | LTC | 0.56800000 | Customer Withdrawal |
| 3143796d-f724-4ce5-9b2e-ca95f65ce04de | 4/3/2023 | ADA | 1,712.56349978 | Customer Withdrawal |
| 3149a39c-b61b-409d-b81f-b73d9b3f96e | 4/17/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 314ee017b-0175-4bb4-bd46-8d64ebab67a4 | 4/5/2023 | RVN | 984.01000000 | Customer Withdrawal |
| 314fcf95-c083-4edb-8c62-b4b2d6f686fc | 4/7/2023 | USD | 450.00000000 | Customer Withdrawal |
| 3151858-6d0c-4ef0-90fc-4436b5b0b45 | 4/17/2023 | ALGO | 81.86040000 | Customer Withdrawal |
| 315269ea-2f5a-45ad-a75a-c4fd7f40fd4b | 4/11/2023 | PART | 399.59592720 | Customer Withdrawal |
| 3153a6bc-3b56-4c83-835c-d0f5d79d1aff | 4/1/2023 | BTC | 0.00057500 | Customer Withdrawal |
| 3153d74e-4b59-4e57-8e4b-5b58a1dc52e4 | 4/1/2023 | USDT | 39.93926219 | Customer Withdrawal |
| 3153e5bb-c1b0-44b3-9f53-0d9da0a82cd3 | 4/12/2023 | DOT | 5.345.10454581 | Customer Withdrawal |
| 315be1c0-f5c9-42e2-a3ae-733e41c4dcfa14 | 4/11/2023 | ADA | 6.35147538 | Customer Withdrawal |
| 3155bf3-4e54-4b30-94ff-5a1b10d9a3f3 | 4/7/2023 | BTC | 0.00110042 | Customer Withdrawal |
| 3157399c-c054-4f19-afd4-4c95585b4b35 | 4/18/2023 | XEM | 2,221.35104589 | Customer Withdrawal |
| 3157999c-e20ca-4031-a82f-1caba64ab3140 | 4/22/2023 | DGB | 2,476.24000000 | Customer Withdrawal |
| 31579999c-e0ca-4091-902b-543cc86d706b | 4/9/2023 | BCH | 68.47947641 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3157999c-e0ca-4091-902b-543cc86d706b | 4/9/2023 | DOGE | 61,665.88261411 | Customer Withdrawal |
| 315a0e92-0d34-4c32-a3de-d68103402e2d | 4/5/2023 | BTC | 0.26225995 | Customer Withdrawal |
| 3161e5ab-0942-4e0f-a5dd-d68910e6926 | 4/6/2023 | BTC | 0.00109228 | Customer Withdrawal |
| 3165b31e-0e42a-450c-93d7-ac03a751a198 | 4/8/2023 | WAXP | 1,090.00000000 | Customer Withdrawal |
| 3165b31e-0e42a-450c-93d7-ac03a751a198 | 3/31/2023 | BTC | 0.00062693 | Customer Withdrawal |
| 31665c3ec-c00ac-4090-9h65-cf5448f0b8dd | 4/2/2023 | ADA | 60.11880000 | Customer Withdrawal |
| 31665c3ec-c00ac-4090-9h65-cf5448f0b8dd | 4/14/2023 | ADA | 1,999.60900000 | Customer Withdrawal |
| 3172d8c0-6d9f-4910-806b-12 d7a2577900 | 4/8/2023 | ADA | 1,185.28736001 | Customer Withdrawal |
| 3173a2f-4882-4e4f-a18-4bd895560b8 | 4/9/2023 | ADA | 266.41000000 | Customer Withdrawal |
| 3173a2f-4882-4e4f-a18-4bd895560b8 | 4/7/2023 | DOGE | 140.40149675 | Customer Withdrawal |
| 3188b14e-010c-4130-9b55-5f5b2a2d8dd | 4/16/2023 | BTC | 0.00077988 | Customer Withdrawal |
| 3188b14e-010c-4130-9b55-5f5b2a2d8dd | 3/31/2023 | BTC | 0.01280619 | Customer Withdrawal |
| 3188b14e-010c-4130-9b55-5f5b2a2d8dd | 4/9/2023 | BTC | 0.00108833 | Customer Withdrawal |
| 318afa1a-f6c5-4af7-b869-ac5b53dce7a4 | 4/14/2023 | IOTA | 5,066.00000000 | Customer Withdrawal |
| 318afa1a-f6c5-4af7-b869-ac5b53dce7a4 | 4/9/2023 | IOTA | 4,199.00000000 | Customer Withdrawal |
| 31902cfd-0edf-4b98-b3a8-3a2f4a5b5f49 | 4/6/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 318f89cd-4d5c-4aab-a19b-6a66ae3a7c75 | 4/4/2023 | BTC | 0.00110042 | Customer Withdrawal |
| 3194dc8e-f8c8-4a4e-b1ff-27b7bb9c25e | 4/10/2023 | BTC | 0.01124025 | Customer Withdrawal |
| 319f8e0b-f5df-479a-b935-7530b6209bb4 | 4/11/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 319f8e0b-f5df-479a-b935-7530b6209bb4 | 4/11/2023 | BTC | 0.14062250 | Customer Withdrawal |
| 31a4404c-a18d-44b4-ba12-6c7b7c0fbb | 4/18/2023 | USDT | 6.35147538 | Customer Withdrawal |
| 31c60c21-7ef6-4b92-af24-6c1a97535c3e | 4/16/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 31c60c21-7ef6-4b92-af24-6c1a97535c3e | 4/6/2023 | BTC | 0.01126030 | Customer Withdrawal |
| 31c60c21-7ef6-4b92-af24-6c1a97535c3e | 4/5/2023 | BTC | 0.00132939 | Customer Withdrawal |
| 31c70c21-7ef6-4b92-af24-6c1a97535c3e | 4/16/2023 | BTC | 0.02286300 | Customer Withdrawal |
| 31d3cc0a-c2e7-4e92-a0ce-e41e8f06d24 | 4/18/2023 | BTC | 0.00440000 | Customer Withdrawal |
| 31e7c0b-4076-4425-b9e7-da25bae51341 | 4/13/2023 | BTC | 0.01370015 | Customer Withdrawal |
| 31f6782b-cae5-4b89-a5b6-e1c6a0c1c34e | 4/22/2023 | ADA | 4,827.53010000 | Customer Withdrawal |
| 31f6782b-cae5-4b89-a5b6-e1c6a0c1c34e | 4/22/2023 | ADA | 979.90100000 | Customer Withdrawal |
| 3200f6d3-d49-4d9c-aa27-d03f8a32c1a1 | 4/20/2023 | HBAR | 297.14787810 | Customer Withdrawal |
| 31b6d5c-1e07-4e04-88bb-b765f4242af | 4/20/2023 | BTC | 0.00736070 | Customer Withdrawal |
| 31f14a65-e64-4e40-af92-c1a43d3d1 | 4/22/2023 | GLM | 4,281.58100000 | Customer Withdrawal |
| 31f14a65-e64-4e40-af92-c1a43d3d1 | 4/22/2023 | BTC | 0.02621595 | Customer Withdrawal |
| 31f14a65-e64-4e40-af92-c1a43d3d1 | 4/22/2023 | BTC | 0.01330170 | Customer Withdrawal |
| 3209aa47-c84f-41d5-bdc3-4c78a2c92289 | 4/24/2023 | ETH | 0.00990000 | Customer Withdrawal |
| 320df4de-a12e-4897-9bfa-a2020c | 4/16/2023 | ETH | 0.39890000 | Customer Withdrawal |
| 3219e19d-b5d1-4c09-99f5-d5e3eeeebe | 4/8/2023 | DOT | 104.00000000 | Customer Withdrawal |
| 3229d9d6-c88-47f4-a419-a5089906a18 | 4/28/2023 | ADA | 1,999.60900000 | Customer Withdrawal |
| 323c5c5c-f5fc-4a30-9e1a-9a1e5f54 | 4/4/2023 | ETH | 0.04990000 | Customer Withdrawal |
| 323c5c5c-f5fc-4a30-9e1a-9a1e5f54 | 4/4/2023 | ETH | 5.99730000 | Customer Withdrawal |
| 32495c7b-f5f9-4c14-bf52-c83ed0a0a9e2 | 4/6/2023 | BTC | 0.00063256 | Customer Withdrawal |
| 3249b85-c3b9-4d5a-aa3e-e5d7bb52d489 | 4/15/2023 | ETH | 0.06601550 | Customer Withdrawal |
| 324a86cc-3a6-4e7e-8a86-b94b2d8a05c9 | 4/14/2023 | BTC | 0.01350000 | Customer Withdrawal |
| 324c5a8f-cf33-4acf-9757-c41e9049dc36 | 4/28/2023 | HBAR | 5.99730000 | Customer Withdrawal |
| 324c5a8f-cf33-4acf-9757-c41e9049dc36 | 3/31/2023 | ETH | 0.03290000 | Customer Withdrawal |
| 324cd5a8f-cf33-4acf-9757-c83ef0a0a9e2 | 4/28/2023 | ETHW | 0.03290000 | Customer Withdrawal |
| 324cd5a8f-cf33-4acf-9757-c83ef0a0a9e2 | 3/31/2023 | BTC | 0.05973020 | Customer Withdrawal |
| 32546fd9-992b-4f2e-9b1a-db1a4d6a97 | 4/17/2023 | BTC | 0.01036210 | Customer Withdrawal |
| 32549d-992b-4f2e-9b1a-db1a4d6a97 | 4/29/2023 | BTC | 0.01350000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | ETH | 0.04482756 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | ADA | 19.11558358 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | SC | 2490.92655901 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | SC | 3.90000000 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | SC | 2.90000000 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | BTC | 0.00065000 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | BTC | 0.00208266 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 5/1/2023 | USD | 113.00000000 | Customer Withdrawal |
| 325145f5-992b-4360-b69b-285aa0cac441 | 4/29/2023 | ETHW | 0.06302786 | Customer Withdrawal |
| 325c8bc5-ab66-4815-88c6-209e0bd4c1f9 | 4/27/2023 | DOGE | 938.69910308 | Customer Withdrawal |
| 3259507f6-e426-456d-8b06-33c663fb7cc9 | 4/29/2023 | DOGE | 9,289.54410261 | Customer Withdrawal |
| 3262e27e-2b40-4826-86a6-f87886cffc5b | 4/26/2023 | DOGE | 836.30775300 | Customer Withdrawal |
| 32635a89-f445-4da9-ab43-7460b66f6b970 | 4/24/2023 | XRP | 1,148.05420862 | Customer Withdrawal |
| 32635a89-f445-4da9-ab43-7460b66f6b970 | 4/14/2023 | DOGE | 1,050.57089623 | Customer Withdrawal |
| 32635a89-f445-4da9-ab43-7460b66f6b970 | 4/18/2023 | FLR | 172.61634570 | Customer Withdrawal |
| 3260c791a-9800-4771-a549-df9f67f6a2ac | 4/14/2023 | RDD | 1,453.583.66524637 | Customer Withdrawal |
| 32782f02-cbd9-4dc7-a6c1-fe26e0fa696a | 2/24/2023 | TRX | 89.40964997 | Customer Withdrawal |
| 32782f02-cbd9-4dc7-a6c1-fe26e0fa696a | 3/1/2023 | TRX | 2,153.04582219 | Customer Withdrawal |
| 3278c1a6-d585-450b-b0f4-64038cc74fee | 4/9/2023 | BTC | 0.01020856 | Customer Withdrawal |
| 327e7acf2-3e43-471a-94c9-52f515e938fb | 4/21/2023 | ADA | 215.76833312 | Customer Withdrawal |
| 327e7acf2-3e43-471a-94c9-52f515e938fb | 4/28/2023 | SC | 11,161.77698123 | Customer Withdrawal |
| 327e7acf2-3e43-471a-94c9-52f515e938fb | 4/21/2023 | DOGE | 854.25505557 | Customer Withdrawal |
| 3284160e5-2084-433d-9d27-d0dc096ceae6a | 4/10/2023 | HBAR | 325.19120265 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/7/2023 | ETC | 500.00690959 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/7/2023 | UBQ | 23,611.52178488 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/7/2023 | UBQ | 0.99000000 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/7/2023 | RVN | 2,266.636.61438554 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/9/2023 | VIA | 13,467.08158391 | Customer Withdrawal |
| 3286258a-7402-49d6-b0e5-2227b9166b14 | 4/8/2023 | BTC | 0.00743283 | Customer Withdrawal |
| 328ccfae-fc26-4040-a315-a7aa6bfbd55a | 3/31/2023 | BTC | 0.00601309 | Customer Withdrawal |
| 3296e43f-05424-4c58-9547-5ef5379ced80 | 4/7/2023 | BTC | 0.00077000 | Customer Withdrawal |
| 32a45996-4761-48bd-9e8a-0340b02ebd82 | 4/15/2023 | BTC | 0.00097433 | Customer Withdrawal |
| 32aff820-b695-4b4f-9e77-caf188993b33 | 4/24/2023 | ADA | 1,111.16768476 | Customer Withdrawal |
| 32b13904-e487-4444-b2ba-f7f517395f71 | 4/29/2023 | TRX | 5,659.28190000 | Customer Withdrawal |
| 32b13904-e487-4444-b2ba-f7f517395f71 | 4/28/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 32b3e5b2-7654-44fb-b5c8-2a42c256e0d6 | 4/6/2023 | ADA | 45.33854608 | Customer Withdrawal |
| 32b3e5b2-7654-44fb-b5c8-2a42c256e0d6 | 4/6/2023 | ADA | 100.44201687 | Customer Withdrawal |
| 32b3e5b2-7654-44fb-b5c8-2a42c256e0d6 | 4/6/2023 | DOGE | 2,509.23180470 | Customer Withdrawal |
| 32b3e5b2-7654-44fb-b5c8-2a42c256e0d6 | 4/6/2023 | TRX | 2,642.13543115 | Customer Withdrawal |
| 32b77323-0e70-4f90-9e3f-7438f2a457 | 4/26/2023 | MONA | 60.92160965 | Customer Withdrawal |
| 32b77323-0e70-4f90-9e3f-7438f2a457 | 4/26/2023 | BTC | 0.00070011 | Customer Withdrawal |
| 32ba1502-92c7-471b-9cba-19cae833a002 | 4/4/2023 | HBAR | 440.72275029 | Customer Withdrawal |
| 32bf3c34-08f1-48bd-9403-a1120991580 | 4/5/2023 | ADA | 1,338.21204112 | Customer Withdrawal |
| 32bf3c34-08f1-48bd-9403-a1120991580 | 4/5/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 32bf3c34-08f1-48bd-9403-a1120991580 | 4/5/2023 | DOGE | 9,870.78587060 | Customer Withdrawal |
| 32bf3c34-08f1-48bd-9403-a1120991580 | 4/5/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 32bf3c34-08f1-48bd-9403-a1120991580 | 4/5/2023 | LRC | 43.85568392 | Customer Withdrawal |
| 32cae38b-358-4363-a307-d39a667c86f2 | 4/11/2023 | XLM | 134.84617584 | Customer Withdrawal |
| 32d80c1d-ebc1-410e-9618-42c1aab0dc06 | 4/29/2023 | SOL | 2.58811759 | Customer Withdrawal |
| 32dddf14-063f-4981-84d4-b681a27b7889 | 4/23/2023 | HBAR | 1,930.56187124 | Customer Withdrawal |
| 32dddf14-063f-4981-84d4-b681a27b7889 | 4/23/2023 | HBAR | 642.85395708 | Customer Withdrawal |
| 32e6e0ab-ce13-4d61-acc1-e2ab3876b413 | 4/17/2023 | USD | 10.00000000 | Customer Withdrawal |
| 32f96699-d81d-481d-aae1-f762f70a4024 | 4/1/2023 | XRP | 403.38138985 | Customer Withdrawal |
| 32f96699-d81d-481d-aae1-f762f70a4024 | 4/1/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 32fdf7f3-b21c-41fb-9238-05214e0e6a | 2/10/2023 | XVG | 25,509.99401478 | Customer Withdrawal |
| 32fdf7f3-b21c-41fb-9238-05214e0e6a | 3/31/2023 | BTC | 0.01123756 | Customer Withdrawal |
| 32fdf7f3-b21c-41fb-9238-05214e0e6a | 3/31/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3301824e-82a1-4b55-bf85-7590baebf5ce | 4/11/2023 | BTC | 0.00068348 | Customer Withdrawal |
| 3306eb57-d21a-4a63-832b-7bd28a591478 | 4/7/2023 | WAXP | 864.75367229 | Customer Withdrawal |
| 330ead20-1f8c-4b4e-8efa-21ff23106126 | 4/29/2023 | ETH | 0.24234636 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 330ead20-1f8c-4b4e-8efa-21ff23106126 | 4/29/2023 | ETHW | 0.24484636 | Customer Withdrawal |
| 3322d8d3-0c06-45a7-ba5f-1d4dba5159f | 4/11/2023 | RVN | 655.18946938 | Customer Withdrawal |
| 3322d8d3-0c06-45a7-ba5f-1d4dba5159f | 4/11/2023 | EXP | 6,021.59276590 | Customer Withdrawal |
| 33254222-5caa-4447-90de-8bd683541a4 | 3/31/2023 | DOGE | 1,808.07196000 | Customer Withdrawal |
| 332776d8-a05a-4673-a361-fba1d8c46bbde | 4/5/2023 | ADA | 2,202.71011698 | Customer Withdrawal |
| 332bfe64-28db-4657-9538-ccbb1e91cbcc | 5/2/2023 | BTC | 0.00768004 | Customer Withdrawal |
| 332f758e-d1e9-4575-87b3-6d03e312cadd | 4/15/2023 | LTC | 1.57363784 | Customer Withdrawal |
| 33385b05-f359-49c5-8d0c-3508b3f5ebb | 4/5/2023 | HBAR | 80,932.73515264 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | ETC | 1.64715393 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | MATIC | 31.20000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | MATIC | 594.00000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | HBAR | 2,949.00175355 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | EOS | 0.47160000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | EOS | 9.32840000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | EOS | 190.92000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | SOLVE | 1,295.00000000 | Customer Withdrawal |
| 334001a9-2d4d-4a95-a496-ae06a3c60a7b | 4/3/2023 | SOLVE | 16,444.00989077 | Customer Withdrawal |
| 334187cf-bc14-44c4-89e6-c345ea598b04 | 4/28/2023 | ADA | 39.73150017 | Customer Withdrawal |
| 334187cf-bc14-44c4-89e6-c345ea598b04 | 4/28/2023 | BTC | 0.00817840 | Customer Withdrawal |
| 334a9a98-49e6-4658-87d2-dd010b7ee98d | 4/8/2023 | ADA | 10,398.65247611 | Customer Withdrawal |
| 334a9a98-49e6-4658-87d2-dd010b7ee98d | 4/8/2023 | BTC | 0.00755601 | Customer Withdrawal |
| 33577886-f588-4c07-ef7d-2181ec3ca343 | 4/19/2023 | BTC | 0.00288773 | Customer Withdrawal |
| 335ec932-d351-4150-90c1-6dc1eb7d357f | 4/5/2023 | SC | 24,527.46965872 | Customer Withdrawal |
| 335ec932-d351-4150-90c1-6dc1eb7d357f | 4/5/2023 | XDA | 158.95227069 | Customer Withdrawal |
| 336eaf37-c066-43a8-9722-28763677f4b4 | 3/5/2023 | BTC | 0.04178531 | Customer Withdrawal |
| 337d1e46-4ce0-4da4-84ac-12b0c1e6f7fe2 | 4/15/2023 | SC | 252,219.71448418 | Customer Withdrawal |
| 33763bda-86f0-49a7-87f8-7e9b0b2d2927 | 4/14/2023 | BTC | 0.00149001 | Customer Withdrawal |
| 3382652d-d6e5-4e1d-bc12-908c09ce379e | 4/9/2023 | ADA | 357.68621596 | Customer Withdrawal |
| 3382652d-d6e5-4e1d-bc12-908c09ce379e | 4/9/2023 | BTC | 0.00566362 | Customer Withdrawal |
| 3383db7-5d6a-4fc2-aefc-fd8305b5e66 | 4/3/2023 | BCH | 1.17835163 | Customer Withdrawal |
| 3386a03a-0a83-4626-8ef1-fd0f97c2e70 | 4/24/2023 | LINK | 17.43386754 | Customer Withdrawal |
| 3386a03a-0a83-4626-8ef1-fd0f97c2e70 | 4/22/2023 | DGB | 36,532.33714149 | Customer Withdrawal |
| 3386a03a-0a83-4626-8ef1-fd0f97c2e70 | 4/24/2023 | ENJ | 116.18682863 | Customer Withdrawal |
| 3387854a-5069-4226-ad09-ce7c51d90b3b | 4/27/2023 | ADA | 1,224.59837013 | Customer Withdrawal |
| 3387854a-5069-4226-ad09-ce7c51d90b3b | 4/27/2023 | DOGE | 309.45156502 | Customer Withdrawal |
| 3398b90e-0ee5-4f57-ba61-ea2d94d42c3a4 | 4/6/2023 | DOGE | 273.54722247 | Customer Withdrawal |
| 3398f6af-a063-4980-837d-63dcc2e089cc | 4/11/2023 | ADA | 1,898.404.54805763 | Customer Withdrawal |
| 33ad668a-cb3e-4581-b802-d1e4af167c3c | 4/16/2023 | ADA | 1,203.11701198 | Customer Withdrawal |
| 33aee133-0ab5-497e-8877-03b60249d495 | 4/15/2023 | DGB | 194,842.61444782 | Customer Withdrawal |
| 33aee133-0ab5-497e-8877-03b60249d495 | 4/12/2023 | RVN | 16,468.75543129 | Customer Withdrawal |
| 33b7cdab-accd-4cf0-880c-8f0f002d86f7 | 4/8/2023 | ADA | 10.33721007 | Customer Withdrawal |
| 33c9685b-f503-4dd-860f2-6a109471c6f | 4/19/2023 | VTC | 211.66815457 | Customer Withdrawal |
| 33c54b8b-8804-4219-8ae3-2593f07f5aa3 | 2/24/2023 | ALGO | 776.25164387 | Customer Withdrawal |
| 33c54b8b-8804-4219-8ae3-2593f07f5aa3 | 2/9/2023 | ALGO | 1,421.24762168 | Customer Withdrawal |
| 33c54b8b-8804-4219-8ae3-2593f07f5aa3 | 3/7/2023 | TRX | 5,969.34427452 | Customer Withdrawal |
| 33c56c9c-309c-4516-bfd2-d6aec9db61db | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 33c87807-a6ae-4126-960f-8840f82bbdca | 4/9/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 33c87807-a6ae-4126-960f-8840f82bbdca | 4/9/2023 | ZEN | 96.23898198 | Customer Withdrawal |
| 33c87807-a6ae-4126-960f-8840f82bbdca | 4/9/2023 | STRK | 240.39730282 | Customer Withdrawal |
| 33c87807-a6ae-4126-960f-8840f82bbdca | 4/9/2023 | HBAR | 37,471.83251231 | Customer Withdrawal |
| 33c87807-a6ae-4126-960f-8840f82bbdca | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 33ce1616-1a69-43be-8ce6-d691b8e90cbd | 4/16/2023 | BTC | 0.00159005 | Customer Withdrawal |
| 33dd6e3d-2b7e-4bce-a50c-581d1a40ceaf | 4/25/2023 | DOGE | 1,575.90769386 | Customer Withdrawal |
| 33ea277f-c85a4-461e-9df1-4e78a875b2a | 2/24/2023 | ALGO | 0.00454034 | Customer Withdrawal |
| 33f16c54-9514-47c2-b091-219576f0cf25 | 4/22/2023 | DASH | 0.09968090 | Customer Withdrawal |
| 33f28ee0-0d04-4d0a8-8234-85b02b37ad17 | 4/9/2023 | BSV | 9.49899740 | Customer Withdrawal |
| 33f487a0-4c25-4b4f-891a-a16d67e80b20 | 4/8/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 33f487a0-4c25-4b4f-891a-a16d67e80b20 | 4/8/2023 | DOGE | 45,544.38134502 | Customer Withdrawal |
| 33f487a0-4c25-4b4f-891a-a16d67e80b20 | 4/8/2023 | TRX | 665.52315906 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33f487a0-4c25-4b4f-891a-a16d67e80b20 | 4/8/2023 | TRX | 3,930.40970297 | Customer Withdrawal |
| 33f487a0-4c25-4b4f-891a-a16d67e80b20 | 4/8/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 3407104b-2b70-47f7-84a5-dfb4b0ec504c | 4/25/2023 | ETC | 9.97727674 | Customer Withdrawal |
| 340dc80e-9d56-4e8a-b85f-db649a2ec3bb | 4/7/2023 | XDN | 116.61628408 | Customer Withdrawal |
| 3404a51-7d08-42af-9da3-80ad9401f5e | 4/14/2023 | WAXP | 5,077.46224163 | Customer Withdrawal |
| 3404a51-7d08-42af-9da3-80ad9401f5e | 4/13/2023 | SC | 29,999.70000000 | Customer Withdrawal |
| 3404a51-7d08-42af-9da3-80ad9401f5e | 4/8/2023 | BTC | 0.08600901 | Customer Withdrawal |
| 3404a51-7d08-42af-9da3-80ad9401f5e | 4/28/2023 | USD | 100.00000000 | Customer Withdrawal |
| 341090ee-2baa-4475-9736-fa35712126be | 4/20/2023 | BTC | 0.00340800 | Customer Withdrawal |
| 3412423e-1815-45c6-8c03-cd2356ea0d39 | 4/11/2023 | TRX | 470.64836100 | Customer Withdrawal |
| 3427d1b9-87b1-4aeb-8198-142712a29169 | 4/25/2023 | DGB | 102,497.90530883 | Customer Withdrawal |
| 3427d1b9-87b1-4aeb-8198-142712a29169 | 4/25/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 343152cf-bfaf-49c4-9e6b-1582b1fda8bf | 2/8/2023 | WAXP | 8.58990815 | Customer Withdrawal |
| 343152cf-bfaf-49c4-9e6b-1582b1fda8bf | 2/11/2023 | WAXP | 68.82170981 | Customer Withdrawal |
| 343152cf-bfaf-49c4-9e6b-1582b1fda8bf | 2/14/2023 | WAXP | 1,295.28456217 | Customer Withdrawal |
| 343152cf-bfaf-49c4-9e6b-1582b1fda8bf | 2/10/2023 | WAXP | 1,153.26303774 | Customer Withdrawal |
| 344480b8-a281-4e09-a20e-46ac1e2a7602 | 4/3/2023 | SC | 8,999.80000000 | Customer Withdrawal |
| 344480b8-a281-4e09-a20e-46ac1e2a7602 | 4/3/2023 | BTC | 0.00145000 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | ETH | 0.02313132 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | DGB | 348,375.57917189 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | DOGE | 5,975.00000000 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 344cc102-0a64-4853-a620-62aa5abc3742 | 4/28/2023 | ETHW | 0.02593132 | Customer Withdrawal |
| 3458d5a0-14d3-41cc-b5c5-c7d3db5b0b0b8 | 4/14/2023 | BTC | 0.00309000 | Customer Withdrawal |
| 345abd48-1c96-4201-bbb5-62c1bc19b3d75 | 4/16/2023 | TRX | 3,416.68687533 | Customer Withdrawal |
| 345abd48-1c96-4201-bbb5-62c1bc19b3d75 | 4/16/2023 | TRX | 10,254.86062600 | Customer Withdrawal |
| 3461d9d5-6be8-40ab-baae-353428920e27 | 4/7/2023 | HBAR | 5,020.65081588 | Customer Withdrawal |
| 346670b0-ad73-4bf9-a97b-adb82a199e5f | 4/13/2023 | USDC | 55.00000000 | Customer Withdrawal |
| 3468dfcc-0c0b-49ce-98c0-83d7e2cad03ca | 4/9/2023 | BTC | 0.02022143 | Customer Withdrawal |
| 3470cf9c-4f32-4a17-a73a-3515659f6bd5 | 4/7/2023 | ADA | 1,105.94073089 | Customer Withdrawal |
| 3471f15a3-4313-440b-b529-71e2d6a3e531 | 4/16/2023 | HBAR | 8,502.94645496 | Customer Withdrawal |
| 3480f448-2323-4dce-a562-40dfd21cb734 | 4/21/2023 | ADA | 346.08640000 | Customer Withdrawal |
| 3482c4c1-2d1a-4ba8-9c02-4dfa94a32f4f | 4/5/2023 | WAXP | 366.90831430 | Customer Withdrawal |
| 34820e6f-ec9f-4a20-8510-88d4fa4bc7 | 4/14/2023 | LTC | 0.89930004 | Customer Withdrawal |
| 3497944c-7178-42bf-9be2-e4f2e741ce9f | 4/15/2023 | ADA | 1,282.00000000 | Customer Withdrawal |
| 3497944c-7178-42bf-9be2-e4f2e741ce9f | 4/15/2023 | BTC | 0.00147000 | Customer Withdrawal |
| 34a5a8a5-8c5a-4d3d-87d5-4d4e3c743c69 | 4/28/2023 | XRP | 0.49970000 | Customer Withdrawal |
| 34a5a8a5-8c5a-4d3d-87d5-4d4e3c743c69 | 4/28/2023 | XRP | 278.96000000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | ADA | 265.00000000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | ADA | 8.05000000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | ADA | 294.04647351 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | TRX | 8,856.44850000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | TRX | 3.75000000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | TRX | 6.75000000 | Customer Withdrawal |
| 34a4ea10-74a9-4b9d-b473-2ee0164315344 | 4/10/2023 | BTC | 0.00356012 | Customer Withdrawal |
| 34a605c6-4b3d-4457-bd6e-4ff5f7f4cd0c | 4/10/2023 | XRP | 4.99000000 | Customer Withdrawal |
| 34af8865-92db-42f6-98d6-78ced722f6b | 4/7/2023 | ATOM | 39.99280000 | Customer Withdrawal |
| 34bcb64a-d9b5-4526-a3df-12565de85f5 | 4/15/2023 | BTC | 0.00447881 | Customer Withdrawal |
| 34c0b21c-9aac-4cce-8b78-4db924b1c2f | 4/23/2023 | BTC | 0.00018642 | Customer Withdrawal |
| 34c0db8-4a06-4a24-8b22-b6f2604c1 | 4/20/2023 | HBAR | 542.00000000 | Customer Withdrawal |
| 34c0db8-4a06-4a24-8b22-b6f2604c1 | 4/20/2023 | BTC | 0.00178000 | Customer Withdrawal |
| 34e2bc3b-f9b7-4b39-a32f-67c53db640 | 4/15/2023 | BTC | 0.00153487 | Customer Withdrawal |
| 34ec323b-1326-4fc2-826d-c3551a0da4b | 4/7/2023 | ETHW | 0.25322660 | Customer Withdrawal |
| 34ec323b-1326-4fc2-826d-c3551a0da4b | 4/7/2023 | ETH | 0.25322660 | Customer Withdrawal |
| 34ec323b-1326-4fc2-826d-c3551a0da4b | 4/7/2023 | ETH | 1.89900000 | Customer Withdrawal |
| 34ec323b-1326-4fc2-826d-c3551a0da4b | 4/26/2023 | ETHW | 0.00593000 | Customer Withdrawal |
| 34f3d8b0-cb9e-4c3c-8deb-03c56e4e6fc6 | 4/15/2023 | BTC | 0.00149020 | Customer Withdrawal |
| 34f4a9f9-dcb9-4c46-92e4-d61f24aeb | 4/3/2023 | XRP | 65.00000000 | Customer Withdrawal |
| 34ff8fb2-a8f6-4b4b-b4b4-63c5eaa70720 | 4/4/2023 | HBAR | 932.80339439 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34f9cc2-759c-4416-b2a7-5713dbe5e59e | 4/2/2023 | BTC | 0.01677669 | Customer Withdrawal |
| 3502814d-bbb9-499b-a200-7668c7329c5a | 4/28/2023 | HBAR | 846.27540232 | Customer Withdrawal |
| 350cb40-4c0a-484d-9444-ba00349eea0f | 4/22/2023 | DOGE | 13,164.14742845 | Customer Withdrawal |
| 350cb40-4c0a-484d-9444-ba00349eea0f | 4/22/2023 | DOGE | 4,399.87576635 | Customer Withdrawal |
| 350f100c-88e2-4fc-8292-d214ff569e3 | 2/23/2023 | XRP | 261.58587203 | Customer Withdrawal |
| 350f100c-88e2-4fc-8292-d214ff569e3 | 2/8/2023 | XLM | 3,213.21012853 | Customer Withdrawal |
| 350f100c-88e2-4fc-8292-d214ff569e3 | 2/15/2023 | XLM | 1,996.31450000 | Customer Withdrawal |
| 350f100c-88e2-4fc-8292-d214ff569e3 | 2/9/2023 | ALGO | 204.32396351 | Customer Withdrawal |
| 35152ef-bde6-40cc-bce7-5be45d76b94 | 4/18/2023 | BTC | 0.01058820 | Customer Withdrawal |
| 35167ee-8351-4a42-923b-9ecb0e6ce1e1 | 4/26/2023 | ADA | 344.99909002 | Customer Withdrawal |
| 352237ff-1d09-4265-a3b4-7e5ab5bb8d0 | 4/17/2023 | BTC | 0.00349000 | Customer Withdrawal |
| 3529e0d4-bea-43d5-88e4-44ece4a28f42 | 4/7/2023 | BTC | 0.00159000 | Customer Withdrawal |
| 352be868-875f-46c3-972d-4d4fece77 | 4/6/2023 | BTC | 0.00149000 | Customer Withdrawal |
| 352be868-875f-46c3-972d-4d4fece77 | 4/6/2023 | SC | 99,907.19665300 | Customer Withdrawal |
| 3535c2e7-a9d7-47f1-9c94-e35a84cd7d2 | 4/28/2023 | LTC | 0.00000909 | Customer Withdrawal |
| 3535c2e7-a9d7-47f1-9c94-e35a84cd7d2 | 4/28/2023 | LTC | 0.38900000 | Customer Withdrawal |
| 3548a96-a6e9-4370-9780-e92a0ba1a9 | 4/17/2023 | ZRX | 2,542.00000000 | Customer Withdrawal |
| 3548a96-a6e9-4370-9780-e92a0ba1a9 | 4/17/2023 | XLM | 53,322.77253038 | Customer Withdrawal |
| 3548a96-a6e9-4370-9780-e92a0ba1a9 | 4/4/2023 | FLR | 95.15969000 | Customer Withdrawal |
| 3548a96-a6e9-4370-9780-e92a0ba1a9 | 4/7/2023 | BTC | 0.00117000 | Customer Withdrawal |
| 3560c5ab-94e5-4f8e-a638-d24bf53b8 | 4/24/2023 | ADA | 1,106.60788889 | Customer Withdrawal |
| 3560c5ab-94e5-4f8e-a638-d24bf53b8 | 4/24/2023 | XVG | 33,878.00000000 | Customer Withdrawal |
| 3560c5ab-94e5-4f8e-a638-d24bf53b8 | 4/24/2023 | BTC | 0.00103000 | Customer Withdrawal |
| 3560c5ab-94e5-4f8e-a638-d24bf53b8 | 4/24/2023 | USDT | 1,278.37740236 | Customer Withdrawal |
| 3566ac8-ad6e-470d-b4e3-d4e745eba | 4/26/2023 | USDT | 1,526.38291958 | Customer Withdrawal |
| 3566ac8-ad6e-470d-b4e3-d4e745eba | 4/26/2023 | LTC | 0.00000909 | Customer Withdrawal |
| 35697966-a5ef-4c84-a33e-ab7e89a7d | 4/14/2023 | BTC | 0.01789028 | Customer Withdrawal |
| 356c0966-4ab3-4d68-a2c4-d7fcd36e | 4/7/2023 | BTC | 0.00299000 | Customer Withdrawal |
| 356c0966-4ab3-4d68-a2c4-d7fcd36e | 4/7/2023 | ZRX | 2,554.00000000 | Customer Withdrawal |
| 3574c6a-a5f4-4319-8789-ac7a2c4c6 | 4/17/2023 | HBAR | 907.20000000 | Customer Withdrawal |
| 357cc8a-f0ab-4982-9e36-b7b7e72 | 4/14/2023 | BTC | 0.00163000 | Customer Withdrawal |
| 357cc8a-f0ab-4982-9e36-b7b7e72 | 4/14/2023 | ADA | 16.00000000 | Customer Withdrawal |
| 358c4a4-8c69-4e2e-9b23-a0b2e3b | 4/7/2023 | RDD | 1,499,998.00000000 | Customer Withdrawal |
| 358c4a4-8c69-4e2e-9b23-a0b2e3b | 4/7/2023 | BTC | 0.00079000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35f9f314-1bab-4982-9e36-b7fb427ab48e | 4/15/2023 | USDT | 59.48496489 | Customer Withdrawal |
| 35ffb045-81a9-45a3-810a-26bd91eae65c | 4/4/2023 | XRP | 179.21662195 | Customer Withdrawal |
| 35ffb045-81a9-45a3-810a-26bd91eae65c | 4/17/2023 | FLR | 26.22983050 | Customer Withdrawal |
| 360d006b-3350-4707-ac67-69553f088350 | 4/18/2023 | ADA | 89.00000000 | Customer Withdrawal |
| 360d006b-3350-4707-ac67-69553f088350 | 4/18/2023 | ADA | 999.29466030 | Customer Withdrawal |
| 360d006b-3350-4707-ac67-69553f088350 | 4/18/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 360d006b-3350-4707-ac67-69553f088350 | 4/18/2023 | DOGE | 2,196.18607666 | Customer Withdrawal |
| 3612038d-4c2a-49be-b733-8ebab3084f7 | 4/26/2023 | BTC | 0.00212034 | Customer Withdrawal |
| 361a0206-1104-4138-85dc-684306a246b | 3/31/2023 | LTC | 11.98801291 | Customer Withdrawal |
| 361a0206-1104-4138-85dc-684306a246b | 4/19/2023 | RDD | 372,128.85605505 | Customer Withdrawal |
| 36207eb-5a69-40ae-9e99-b0cdaeb172a4 | 4/5/2023 | USDT | 2,097.41348403 | Customer Withdrawal |
| 36207eb-5a69-40ae-9e99-b0cdaeb172a4 | 4/5/2023 | KDA | 3,261.45780983 | Customer Withdrawal |
| 3624ecb-e9ae-4dde-b196-19f639de4549 | 4/26/2023 | TRX | 932.96672212 | Customer Withdrawal |
| 36253a9-99de-4a6c-bf7b-1f088918a0f4 | 4/9/2023 | BTC | 0.04214271 | Customer Withdrawal |
| 363391f8-f439-4cdb-ba38-edfa7ee5d0dc | 3/25/2023 | BSV | 7.99900000 | Customer Withdrawal |
| 363391f8-f439-4cdb-ba38-edfa7ee5d0dc | 3/25/2023 | BSV | 11.99900000 | Customer Withdrawal |
| 363391f8-f439-4cdb-ba38-edfa7ee5d0dc | 3/25/2023 | BSV | 11.99900000 | Customer Withdrawal |
| 36374eaa-14f3-4570-b2e4-18b3efc0bff7 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 36374eaa-14f3-4570-b2e4-18b3efc0bff7 | 4/4/2023 | ADA | 4,906.24504163 | Customer Withdrawal |
| 36374eaa-14f3-4570-b2e4-18b3efc0bff7 | 4/4/2023 | ADA | 195.48205200 | Customer Withdrawal |
| 364755ed-cdcc-47fb-8520-af3bcdc5e6c5 | 4/11/2023 | BTC | 0.09993593 | Customer Withdrawal |
| 36486e3c-7d6f-4822-a81a-305fc5193fdc | 4/19/2023 | ADA | 1,832.78834790 | Customer Withdrawal |
| 36486e3c-7d6f-4822-a81a-305fc5193fdc | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 36503bfb-b672-4966-af77-7123d0b0075b | 4/1/2023 | USDC | 83.68065316 | Customer Withdrawal |
| 36503bfb-b672-4966-af77-7123d0b0075b | 2/25/2023 | USDC | 94.54718575 | Customer Withdrawal |
| 36531600-c674-4223-85bf-ad7b38620ca2 | 4/19/2023 | ADA | 1,717.67094923 | Customer Withdrawal |
| 36531600-c674-4223-85bf-ad7b38620ca2 | 4/19/2023 | USDC | 1,264.94286527 | Customer Withdrawal |
| 368b3ae6-886c-4c3f-930d-8507157122a | 4/10/2023 | ADA | 5,849.00000000 | Customer Withdrawal |
| 368b3ae6-886c-4c3f-930d-8507157122a | 4/10/2023 | ADA | 41.27806017 | Customer Withdrawal |
| 368b3ae6-886c-4c3f-930d-8507157122a | 4/10/2023 | BTC | 0.00245707 | Customer Withdrawal |
| 368b3ae6-886c-4c3f-930d-8507157122a | 4/10/2023 | BTC | 0.00298573 | Customer Withdrawal |
| 36924d7c-a4fb-46a2-a31b-7d5c4d1026e8 | 4/14/2023 | SC | 30,441.67458056 | Customer Withdrawal |
| 36aff2f4-a6e2-46db-aca1-bc38b5aa623e | 4/5/2023 | DOGE | 1,245.44015727 | Customer Withdrawal |
| 36b24372-6735-4654-9275-f41e66b8d9df | 4/26/2023 | SAND | 177.63000000 | Customer Withdrawal |
| 36b3fa23-4765-4574-9aeb-8faed79df917 | 4/12/2023 | DGB | 26,704.74321453 | Customer Withdrawal |
| 36bca034-4630-44cd-a547-9440ab9ef228 | 4/14/2023 | ADA | 1,224.65519111 | Customer Withdrawal |
| 36cd6029-8584-4432-9066-3d26640bbdf6 | 4/19/2023 | BTC | 0.18228258 | Customer Withdrawal |
| 36d84b20-5e67-49a0-93ee-0749bbfbd0d7 | 4/24/2023 | BTC | 0.00256753 | Customer Withdrawal |
| 36ea75d4-1326-4efc-bedc-a3ae4e580d4d | 4/7/2023 | DOGE | 3,158.40449772 | Customer Withdrawal |
| 36f153de-a2c6-48df-9d6f-c006d9813660 | 4/1/2023 | ADA | 432.20421496 | Customer Withdrawal |
| 36f4c269-a2df-46e1-9aee-93c94bca6c78 | 4/5/2023 | BTC | 0.00263492 | Customer Withdrawal |
| 36f8b04d-fb8b-489f-a409-0dd7f65767a3 | 4/5/2023 | ADA | 188.89262331 | Customer Withdrawal |
| 36f8b04d-fb8b-489f-a409-0dd7f65767a3 | 4/5/2023 | ADA | 568.67786995 | Customer Withdrawal |
| 36f8b04d-fb8b-489f-a409-0dd7f65767a3 | 4/5/2023 | ENJ | 183.31920118 | Customer Withdrawal |
| 37161166-48b5-4154-a0ae-24841fda21026 | 4/7/2023 | FLR | 2.42030275 | Customer Withdrawal |
| 372573d5-ec08-4e54-bc11-3f3ae7eacb8f | 4/12/2023 | RVN | 56.32299209 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/14/2023 | LTC | 1.15385254 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/13/2023 | DASH | 0.70654705 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/13/2023 | ETH | 0.00888356 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/13/2023 | ETH | 1.99002187 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/14/2023 | DGB | 674.01450105 | Customer Withdrawal |
| 3728a194-78cf-4a19-ba70-7a518af3d16c | 4/13/2023 | BTC | 0.90000000 | Customer Withdrawal |
| 3720dba7-aba7-4389-b87c-ea1403afbb5a | 4/6/2023 | CVC | 834.01213855 | Customer Withdrawal |
| 3720dba7-aba7-4389-b87c-ea1403afbb5a | 4/6/2023 | BTC | 0.01412725 | Customer Withdrawal |
| 3720dba7-aba7-4389-b87c-ea1403afbb5a | 4/6/2023 | BTC | 0.02928700 | Customer Withdrawal |
| 37309e8b-2270-4657-9d70-b93123365ca16 | 4/5/2023 | DOGE | 214.61819932 | Customer Withdrawal |
| 3734204d-ce79-459f-8d7d-c7be0af361 | 4/12/2023 | USDT | 248.97878574 | Customer Withdrawal |
| 373a0b4a-e169-40f6-ae58-31c6e84cb42c | 4/1/2023 | XLM | 859.95524487 | Customer Withdrawal |
| 373a0b4a-e169-40f6-ae58-31c6e84cb42c | 2/8/2023 | XLM | 1,393.42186968 | Customer Withdrawal |
| 373d1391-569b-465b-b31b-40ac5fd88dca | 4/6/2023 | HBAR | 8,560.04835973 | Customer Withdrawal |
| 373d1391-569b-465b-b31b-40ac5fd88dca | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 375b5b4f-52dc-4354-b077-27b2314266e3 | 5/3/2023 | ADA | 1,579.20992153 | Customer Withdrawal |
| 375b5b4f-52dc-4354-b077-27b2314266e3 | 5/3/2023 | BTC | 0.00594784 | Customer Withdrawal |
| 3761e76e-c0a3-4413-8883-74485a7f4d5 | 3/31/2023 | BTC | 0.02562598 | Customer Withdrawal |
| 37637cd-a38a-44b2-a3f4-c77f3e567b8c | 3/31/2023 | BTC | 0.05237903 | Customer Withdrawal |
| 37637cd-a38a-44b2-a3f4-c77f3e567b8c | 3/31/2023 | BTC | 0.01737606 | Customer Withdrawal |
| 3767c987-0d72-4cb9-a9a6-e90353e71085 | 4/5/2023 | HBAR | 3,842.78504064 | Customer Withdrawal |
| 377465dd-995c-4a7a-824a-96e061bf1b83 | 4/5/2023 | BTC | 1.92370383 | Customer Withdrawal |
| 3775b720-75be-4e16-b6b8-6f83a8f33b7f | 4/26/2023 | DCR | 0.97910138 | Customer Withdrawal |
| 377bc74e-0151-4102-8721-6782a4f4756f | 4/4/2023 | SHIB | 1,430,549.00000000 | Customer Withdrawal |
| 377bc74e-0151-4102-8721-6782a4f4756f | 4/4/2023 | SHIB | 7,430,549.00000000 | Customer Withdrawal |
| 377ed7b2-0143-49cb-b05a-24e7fef54523 | 4/11/2023 | ADA | 1,570.75113401 | Customer Withdrawal |
| 377ed7b2-0143-49cb-b05a-24e7fef54523 | 4/11/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 3789f35-de50-47c2-a5cd-dbc7890f4370 | 3/23/2023 | BTC | 0.01232868 | Customer Withdrawal |
| 378a9c9e-ab8a-4a28-a0db-55d84e6fc0e | 4/26/2023 | BTC | 0.04696401 | Customer Withdrawal |
| 378ccaef-f70e-4a08-8884-3569512899e09 | 4/11/2023 | HBAR | 6,756.66301769 | Customer Withdrawal |
| 378f8025-232f-4112-9a83-304f120e0b2b | 4/7/2023 | XVG | 494.40000000 | Customer Withdrawal |
| 378f8025-232f-4112-9a83-304f120e0b2b | 3/31/2023 | BTC | 0.00363380 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/13/2023 | ETH | 0.99680000 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/13/2023 | ETH | 24.99680000 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/13/2023 | ETH | 6.75375646 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/13/2023 | ETH | 2.99680000 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/13/2023 | ETH | 19.99680000 | Customer Withdrawal |
| 3795869-97be-4033-a53a-3b0f25bde165 | 4/14/2023 | ETHW | 55.75425646 | Customer Withdrawal |
| 3795e45b-0a46-466f-a42d-1104619ef6e6 | 3/31/2023 | DGB | 4,163.34053055 | Customer Withdrawal |
| 3795e45b-0a46-466f-a42d-1104619ef6e6 | 4/25/2023 | SC | 5,096.75011265 | Customer Withdrawal |
| 3796914-d990-47ad-8a89-94b7ac1f8f6a | 4/2/2023 | XVG | 4,685.39038851 | Customer Withdrawal |
| 3796914-d990-47ad-8a89-94b7ac1f8f6a | 4/2/2023 | DGB | 200,439.67633494 | Customer Withdrawal |
| 3796914-d990-47ad-8a89-94b7ac1f8f6a | 4/2/2023 | LBC | 849.98600000 | Customer Withdrawal |
| 3796914-d990-47ad-8a89-94b7ac1f8f6a | 4/2/2023 | TRX | 3,786.60000000 | Customer Withdrawal |
| 3796914-d990-47ad-8a89-94b7ac1f8f6a | 4/2/2023 | BTC | 0.06473052 | Customer Withdrawal |
| 379a0ba-2523-4ccd-830d-ee7e6503190f | 4/11/2023 | BTC | 0.09629375 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/16/2023 | ETH | 0.12501593 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | ADA | 1,914.80796875 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | XVG | 10,089.80000000 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | DGB | 8,739.83577763 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | DOGE | 23,983.00000000 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | BTC | 0.00123235 | Customer Withdrawal |
| 37a15d18-0bb2-4906-b640-64e887e37b3d | 4/1/2023 | ETHW | 0.12851593 | Customer Withdrawal |
| 37a47343-8514-43c5-b35d-29239fc32214 | 4/16/2023 | NMR | 33.08136077 | Customer Withdrawal |
| 37a47343-8514-43c5-b35d-29239fc32214 | 4/16/2023 | ENJ | 5,906.99900979 | Customer Withdrawal |
| 37a47343-8514-43c5-b35d-29239fc32214 | 4/16/2023 | BTC | 0.00128417 | Customer Withdrawal |
| 37ae257b-73ed-49d4-8851-044c06033125 | 4/24/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 37ae257b-73ed-49d4-8851-044c06033125 | 4/24/2023 | XVG | 184,001.00570570 | Customer Withdrawal |
| 37b85400-4a7f-4201-8369-bc953727eb78 | 4/15/2023 | XVG | 120,782.90000000 | Customer Withdrawal |
| 37b85400-4a7f-4201-8369-bc953727eb78 | 4/15/2023 | ARK | 259.74572959 | Customer Withdrawal |
| 37b85400-4a7f-4201-8369-bc953727eb78 | 4/15/2023 | TRX | 46,990.59504100 | Customer Withdrawal |
| 37c6838f-e0c5-4360-ba9b-705a3f1dcb28 | 4/4/2023 | BTC | 0.00011456 | Customer Withdrawal |
| 37ca693e-7654-46c4-b2a3-ee9d558411bca | 4/25/2023 | DCR | 45.26274146 | Customer Withdrawal |
| 37d2f59a-31f3-4b5e-a208-59e0d45b4ab | 4/26/2023 | HBAR | 5,558.73991265 | Customer Withdrawal |
| 37d32cce-e9d7-40bc-9746-d5b1371fafbe | 4/28/2023 | BTC | 0.00570000 | Customer Withdrawal |
| 37eb0b15-f27a-4a34-96f3-a160faa9b81f | 4/14/2023 | BTC | 0.07424432 | Customer Withdrawal |
| 37e8d8b7-e4e671-4fa1-9de4-7ed75c6d9c6b | 4/13/2023 | ADA | 149.00000000 | Customer Withdrawal |
| 37e8d8b7-e4e671-4fa1-9de4-7ed75c6d9c6b | 4/13/2023 | ADA | 210.99993394 | Customer Withdrawal |
| 37e0bcb1-e1a9-480a-b7dd-4f6fbe2bba1f | 4/23/2023 | SYS | 49.41689835 | Customer Withdrawal |
| 37ee0e6b-4f14-4e47-a037-bfdbed5a5a09 | 4/9/2023 | USDT | 1,334.26277378 | Customer Withdrawal |
| 37ef00ee-61ce-4590-818c-8330d1796e84 | 4/16/2023 | DOGE | 12,756.85026099 | Customer Withdrawal |
| 380b3b6e-ea6e-40ef-b51d-a687be6b6046 | 4/5/2023 | DOGE | 96.00000000 | Customer Withdrawal |
| 380b3b6e-ea6e-40ef-b51d-a687be6b6046 | 4/26/2023 | DOGE | 46.56000000 | Customer Withdrawal |
| 38209e57-8dff-4d08-81ac-3b556726f428 | 4/13/2023 | MATIC | 2,139.15745395 | Customer Withdrawal |
| 38209e57-8dff-4d08-81ac-3b556726f428 | 4/8/2023 | MATIC | 17.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38209e57-8dff-4d08-81ac-3b556726f428 | 4/8/2023 | BTC | 0.00063031 | Customer Withdrawal |
| 3821b062-675e-4ee1-ac69-6bf07f575711 | 4/25/2023 | SC | 224,884.20787421 | Customer Withdrawal |
| 382e534b-8b90-4971-8b1b-6420729cf130 | 4/6/2023 | USD | 500.00000000 | Customer Withdrawal |
| 38446c23-2afc-43d9-aa20-9bdf0c8c0642 | 4/24/2023 | DOGE | 13,815.35631647 | Customer Withdrawal |
| 3862fa70-f8ca-4c91-bb24-3c72a614e744 | 3/31/2023 | MATIC | 18.31144737 | Customer Withdrawal |
| 3862fa70-f8ca-4c91-bb24-3c72a614e744 | 3/31/2023 | USDT | 21.86231575 | Customer Withdrawal |
| 3862fa70-f8ca-4c91-bb24-3c72a614e744 | 3/31/2023 | ENJ | 46.06381653 | Customer Withdrawal |
| 386956d8-cb26-4713-80bb-c9238add6b09 | 4/26/2023 | DGB | 390,789.27368400 | Customer Withdrawal |
| 386b87e6-6f6-40f-b34e-c1b4-d1b6dff5 | 4/22/2023 | ADA | 70.70142952 | Customer Withdrawal |
| 3872f539-dd33-4000-8c34-ea0223f3fb42 | 4/3/2023 | BTC | 0.00116257 | Customer Withdrawal |
| 3875677b-5b50-46c5-830f-2ca70817ef35 | 4/17/2023 | HBAR | 2,677.14376607 | Customer Withdrawal |
| 38750c67-b338-4aa7-a7df-5ccc71ca0f11 | 4/13/2023 | BTC | 0.03050935 | Customer Withdrawal |
| 387d6a5e-6d75-4051-b410-0d999bc9e213 | 4/7/2023 | BTC | 0.00238926 | Customer Withdrawal |
| 388341701-86bf-4f04-a576-ae5c913ea65d | 4/27/2023 | XRP | 9.91086424968 | Customer Withdrawal |
| 388341701-86bf-4f04-a576-ae5c913ea65d | 4/12/2023 | BTC | 0.52197115 | Customer Withdrawal |
| 388341701-86bf-4f04-a576-ae5c913ea65d | 4/24/2023 | ETHW | 0.16000000 | Customer Withdrawal |
| 388341701-86bf-4f04-a576-ae5c913ea65d | 4/27/2023 | DGB | 1,757.35635100 | Customer Withdrawal |
| 3890b565-bb8f-4f98-9665-96dc83d89057 | 4/11/2023 | BTC | 0.12860000 | Customer Withdrawal |
| 389c165b-1af9-4bed-b9e2-789923310144 | 4/12/2023 | ADA | 501.56132662 | Customer Withdrawal |
| 389c165b-1af9-4bed-b9e2-789923310144 | 4/27/2023 | DGB | 24.80000000 | Customer Withdrawal |
| 389c165b-1af9-4bed-b9e2-789923310144 | 4/27/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 389c165b-1af9-4bed-b9e2-789923310144 | 4/27/2023 | DGB | 24.80000000 | Customer Withdrawal |
| 389c165b-1af9-4bed-b9e2-789923310144 | 4/27/2023 | ADA | 11.52132677 | Customer Withdrawal |
| 38acd4c3-5d7b-41e-ac8f-024ad5fdf78e | 4/11/2023 | ETH | 0.02899570 | Customer Withdrawal |
| 38adc9d3-b550-4a9f-8526-053c1dc0bade | 4/4/2023 | BTC | 0.05700854 | Customer Withdrawal |
| 38bb8958-2da9-4e65-878d-8ad6cd84e21 | 4/17/2023 | HNS | 1,760.80547100 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/11/2023 | LTC | 1.02440000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/11/2023 | LTC | 1.52445642 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | SC | 0.90000000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | ADA | 12,421.24630000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | DOGE | 31,043.38520454 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | XLM | 95.00000000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | XLM | 4,899.95000000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 38c23c02-e4a1-450b-a7f0-ea620cdb5809 | 4/3/2023 | BTC | 0.07753274 | Customer Withdrawal |
| 38c8b4ea-6c8a-4f48-9e22-6c6b345e4f26 | 4/19/2023 | ETH | 0.39400000 | Customer Withdrawal |
| 38d10dbd-35a5-4e75-8910-fd11175c2cda | 4/4/2023 | DOGE | 3,696.83322420 | Customer Withdrawal |
| 38d5bda3-93a5-4eb9-8ada-1c7fb55a43c2 | 4/20/2023 | ETH | 0.31400000 | Customer Withdrawal |
| 38d5bda3-93a5-4eb9-8ada-1c7fb55a43c2 | 4/4/2023 | XRP | 1,039.00000000 | Customer Withdrawal |
| 38d5bda3-93a5-4eb9-8ada-1c7fb55a43c2 | 4/1/2023 | BTC | 0.00105289 | Customer Withdrawal |
| 38d5bda3-93a5-4eb9-8ada-1c7fb55a43c2 | 4/28/2023 | ETHW | 0.31400000 | Customer Withdrawal |
| 38d5bda3-93a5-4eb9-8ada-1c7fb55a43c2 | 4/4/2023 | FLR | 156.56000000 | Customer Withdrawal |
| 38dec8c5-1bd1-482e-aaba-39ebb64216c | 4/19/2023 | ADA | 0.11135545 | Customer Withdrawal |
| 38dec8c5-1bd1-482e-aaba-39ebb64216c | 4/19/2023 | ADA | 132.74412991 | Customer Withdrawal |
| 38dec8c5-1bd1-482e-aaba-39ebb64216c | 4/19/2023 | USDT | 88.43785295 | Customer Withdrawal |
| 38dec8c5-1bd1-482e-aaba-39ebb64216c | 4/14/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 38dec8c5-1bd1-482e-aaba-39ebb64216c | 4/19/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 38e7191-065-435f-a8df-093afc256b20 | 4/13/2023 | ETH | 0.34601402 | Customer Withdrawal |
| 38e7191-065-435f-a8df-093afc256b20 | 4/14/2023 | XLX | 86.00000000 | Customer Withdrawal |
| 38e7191-065-435f-a8df-093afc256b20 | 4/28/2023 | ETHW | 0.06299890 | Customer Withdrawal |
| 38e0679-c46f-4b30-9e3f-b31c5e92fe78 | 4/5/2023 | AVAX | 3.15625640 | Customer Withdrawal |
| 38e8f85-f7d7-4765-a7db-7f74d3223120 | 4/1/2023 | BTC | 0.10137041 | Customer Withdrawal |
| 39039c09-6dd-47aca-879d-0bbb-2bf10c | 4/20/2023 | ETH | 0.28000000 | Customer Withdrawal |
| 39051350-8db-4d3a-43dd-9f3ae67abd5d | 4/5/2023 | BTC | 0.03306130 | Customer Withdrawal |
| 39047a5c-5fe3-47ec-a975-5c5cce95a22 | 4/6/2023 | DOGE | 252.20564476973 | Customer Withdrawal |
| 39048fec-370a-4f87-ba7b-b9b0653bd5 | 4/27/2023 | BTC | 2,091.74397236 | Customer Withdrawal |
| 390fc8ae-370a-4f87-ba7b-b9b0653bd5 | 4/20/2023 | BTC | 0.03371690 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ZEN | 8.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ZEN | 10.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ARDR | 16,050.80234925 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/5/2023 | ARDR | 15,998.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ARDR | 16,050.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ARDR | 16,050.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/4/2023 | ARDR | 16,049.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/5/2023 | LBC | 55,555.55555555 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/5/2023 | LBC | 1.00000000 | Customer Withdrawal |
| 391ce825-a03e-4016-9584-ae9616f0dc03 | 4/5/2023 | LBC | 1.00000000 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/8/2023 | SYS | 2.99000000 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/8/2023 | LTC | 0.05545797 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/28/2023 | BTC | 0.00560000 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/28/2023 | SYS | 0.89000000 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/19/2023 | BSV | 14.56000000 | Customer Withdrawal |
| 391e8c76-2eee-4abb-b79b-a2d5368524e1 | 4/8/2023 | BSV | 49.99000000 | Customer Withdrawal |
| 391f07a6-5a35-4fde-a372-910f74025246 | 4/14/2023 | HBAR | 20,112.00000000 | Customer Withdrawal |
| 391f07a6-5a35-4fde-a372-910f74025246 | 4/4/2023 | ADA | 0.12161568 | Customer Withdrawal |
| 3920dc16-8c65-4a43-8f6f-4f8ba35f0fab | 4/26/2023 | XRP | 199.15540000 | Customer Withdrawal |
| 3920dc16-8c65-4a43-8f6f-4f8ba35f0fab | 4/26/2023 | FLR | 25.36336689 | Customer Withdrawal |
| 3920dc16-8c65-4a43-8f6f-4f8ba35f0fab | 4/12/2023 | BTC | 0.06850000 | Customer Withdrawal |
| 3920dc16-8c65-4a43-8f6f-4f8ba35f0fab | 4/28/2023 | RVN | 11,180.00000000 | Customer Withdrawal |
| 3921b5fe-8ee2-4f08-9d57-7edb84609d5 | 4/27/2023 | SC | 9,313.53561920 | Customer Withdrawal |
| 3921b5fe-8ee2-4f08-9d57-7edb84609d5 | 4/2/2023 | XRP | 4,953.87452225 | Customer Withdrawal |
| 3927a215-75a3-4edf-883b-736e0ae73c3 | 4/20/2023 | XVG | 54,451.67591893 | Customer Withdrawal |
| 3927a215-75a3-4edf-883b-736e0ae73c3 | 4/21/2023 | BTC | 0.13294639 | Customer Withdrawal |
| 3928d3c1-b53a-4cdd-a8f6-0b7a6c6f4d86 | 4/21/2023 | SC | 9,390.79095120 | Customer Withdrawal |
| 392a8d2c-0c0f-40a1-ae47-6c4e47aebe97 | 4/11/2023 | FLR | 25.36336689 | Customer Withdrawal |
| 392a8d2c-0c0f-40a1-ae47-6c4e47aebe97 | 4/11/2023 | BTC | 0.07100000 | Customer Withdrawal |
| 392ac62d-ce28-4b90-9135-5a47e0b0cf4b | 4/10/2023 | DGB | 41,041.68100000 | Customer Withdrawal |
| 392ac62d-ce28-4b90-9135-5a47e0b0cf4b | 4/25/2023 | XVG | 42,857.71100000 | Customer Withdrawal |
| 392ac62d-ce28-4b90-9135-5a47e0b0cf4b | 4/25/2023 | SC | 2,972.19437892 | Customer Withdrawal |
| 3939c36-9225-4f23-a855-7c92bd22fc7b | 4/28/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 3939c36-9225-4f23-a855-7c92bd22fc7b | 4/24/2023 | DOGE | 21.66000000 | Customer Withdrawal |
| 3939c36-9225-4f23-a855-7c92bd22fc7b | 4/24/2023 | XEM | 11,048.00000000 | Customer Withdrawal |
| 3939c36-9225-4f23-a855-7c92bd22fc7b | 4/24/2023 | XEM | 12.00000000 | Customer Withdrawal |
| 3939c36-9225-4f23-a855-7c92bd22fc7b | 4/24/2023 | XEM | 1,048.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d99c36-9225-4724-a855-73ce8903f096 | 4/22/2023 | USDT | 546.3273133 | Customer Withdrawal |
| 39d99c36-9225-4724-a855-73ce8903f096 | 4/16/2023 | ENJ | 8,986.0000000 | Customer Withdrawal |
| 39d99c36-9225-4724-a855-73ce8903f096 | 4/22/2023 | SOLVE | 15,465.0000000 | Customer Withdrawal |
| 39d99c36-9225-4724-a855-73ce8903f096 | 4/20/2023 | BTC | 1.0893464 | Customer Withdrawal |
| 39d99c36-9225-4724-a855-73ce8903f096 | 4/20/2023 | BTC | 0.0061000 | Customer Withdrawal |
| 39de3af2-9e45-473c-a627-395e0447f77f | 4/15/2023 | BTC | 0.0040929 | Customer Withdrawal |
| 39e57cb4-b13e-437a-8eb6-c4f1ea6e297f | 4/4/2023 | SC | 81,558.7016547 | Customer Withdrawal |
| 39e57cb4-b13e-437a-8eb6-c4f1ea6e297f | 4/4/2023 | SC | 99.9000000 | Customer Withdrawal |
| 39e57cb4-b13e-437a-8eb6-c4f1ea6e297f | 4/4/2023 | KDA | 265.6457614Z | Customer Withdrawal |
| 39e57cb4-b13e-437a-8eb6-c4f1ea6e297f | 4/4/2023 | CKB | 25,879.2195783Z | Customer Withdrawal |
| 39e57cb4-b13e-437a-8eb6-c4f1ea6e297f | 4/4/2023 | HNS | 2,510.7782760 | Customer Withdrawal |
| 39eb72fe-069e-488a-b457-aa8e63d38041 | 4/21/2023 | DOGE | 44.9800000 | Customer Withdrawal |
| 39ee2411-baaa-4d88-aa47-722c3e8fb95b | 4/19/2023 | BSV | 2.1596296I | Customer Withdrawal |
| 39ee5807-6e5a-40ba-ae9d-8807ef4d2a41 | 4/7/2023 | LINK | 5.1483792I9 | Customer Withdrawal |
| 39ee5807-6e5a-40ba-ae9d-8807ef4d2a41 | 4/30/2023 | XLM | 184.7360136I3 | Customer Withdrawal |
| 39ee5807-6e5a-40ba-ae9d-8807ef4d2a41 | 4/7/2023 | ADA | 49.2541750I | Customer Withdrawal |
| 39ee5807-6e5a-40ba-ae9d-8807ef4d2a41 | 4/7/2023 | KDA | 0.9000000 | Customer Withdrawal |
| 39f6fee1-9e15-4a35-b93c-4d8090dc5f93 | 4/16/2023 | BTC | 0.3282159I7 | Customer Withdrawal |
| 39fe52e3-acb1-4c4d-b42f-3ec01b430a8d | 4/21/2023 | HBAR | 2,057.5512747O | Customer Withdrawal |
| 39fe52e3-acb1-4c4d-b42f-3ec01b430a8d | 4/21/2023 | HBAR | 4.0000000 | Customer Withdrawal |
| 3a038d4a-f36b-46fa-86d9-c32083772250 | 4/21/2023 | BTC | 0.2268547Z | Customer Withdrawal |
| 3a4ad7a-2c52-48c6-98a4-7b836f8d9f15 | 4/1/2023 | SC | 6,863.6725994I | Customer Withdrawal |
| 3a4ad7a-2c52-48c6-98a4-7b836f8d9f15 | 3/24/2023 | SC | 11,846.0573631O | Customer Withdrawal |
| 3a04ad7a-2c52-48c6-98a4-7b836f8b9f15 | 2/8/2023 | SC | 23,664.3639139 | Customer Withdrawal |
| 3a04ad7a-2c52-48c6-98a4-7b836f8b9f15 | 3/11/2023 | SC | 16,407.1716638B | Customer Withdrawal |
| 3a04ad7a-2c52-48c6-98a4-7b836f8b9f15 | 2/22/2023 | SC | 15,399.3745079B | Customer Withdrawal |
| 3a08cd4d-4806-4ceb-9c09-5b0bf4552bbb | 4/18/2023 | ADA | 2,645.1605659E | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | LSK | 4.9000000 | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | LSK | 299.9000000 | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | ADA | 3,289.0000000 | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | ADA | 9.0000000 | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | BTC | 0.0007000O | Customer Withdrawal |
| 3a0abdc3-f9f6-4c25-837b-93cacb6075cd | 4/30/2023 | BTC | 0.3009531I7 | Customer Withdrawal |
| 3a22a085-f4c3-4be3-b0d8-e7622076ca43 | 4/17/2023 | BTC | 0.0297176I9 | Customer Withdrawal |
| 3a309f37-d55d-47c0-8e36-2c681b46a489 | 4/15/2023 | ETH | 0.0418370S | Customer Withdrawal |
| 3a309f37-d55d-47c0-8e36-2c681b46a489 | 4/30/2023 | BTC | 0.0061099 | Customer Withdrawal |
| 3a309f37-d55d-47c0-8e36-2c681b46a489 | 4/22/2023 | ETHW | 0.0446370S | Customer Withdrawal |
| 3a3553bb-e8e4-45ba-ae11-d264609dcc09 | 4/7/2023 | ETH | 0.0145317S | Customer Withdrawal |
| 3a40277d3-b119-44db-a459-9dee52c5b4f1 | 4/28/2023 | ADA | 82.4318496T | Customer Withdrawal |
| 3a41063f-bcd9-4f2e-acc4-47b297807ff5 | 4/25/2023 | FLR | 147.9873074O | Customer Withdrawal |
| 3a474016-8b55-4c73-9eda-d68a7289dd22 | 4/5/2023 | BTC | 0.0267840A | Customer Withdrawal |
| 3a4b02d5-cb63-4394-98c2-4be7f9be213c | 4/7/2023 | BTC | 0.0051316A | Customer Withdrawal |
| 3a7dd0f96-37e9-4382-a2d1-2ce6dfac7b89 | 4/13/2023 | XLM | 830.9500000O | Customer Withdrawal |
| 3a7dd0f96-37e9-4382-a2d1-2ce6dfac7b89 | 4/13/2023 | LRC | 485.6601627S | Customer Withdrawal |
| 3a81382f-cae1-4fd6-8be0-6a0d7e4c8bc | 4/11/2023 | BTC | 0.6210268I6 | Customer Withdrawal |
| 3a81742b-c6dd-44f3-8308-4191a380dce | 4/7/2023 | FTC | 205.3500409O | Customer Withdrawal |
| 3a89a185-a627-4a2b-9a1f-4c39fe98f9d6 | 4/11/2023 | USDT | 19.8743990B | Customer Withdrawal |
| 3a89a185-a627-4a2b-9a1f-4c39fe98f9d6 | 4/11/2023 | BTC | 0.9259424I | Customer Withdrawal |
| 3a8baed5-b251-4694-9561-70cbcfd2d955 | 4/3/2023 | ZRX | 87.0000000O | Customer Withdrawal |
| 3a8baed5-b251-4694-9561-70cbcfd2d955 | 4/3/2023 | ZRX | 247.0000000O | Customer Withdrawal |
| 3a8baed5-b251-4694-9561-70cbcfd2d955 | 4/3/2023 | SOLVE | 2,561.0000000O | Customer Withdrawal |
| 3a8baed5-b251-4694-9561-70cbcfd2d955 | 4/3/2023 | BTC | 0.0082160O | Customer Withdrawal |
| 3a8fc0ad-c989-4745-8375-6678267bc744 | 4/22/2023 | HBAR | 327.5993981d | Customer Withdrawal |
| 3a94bd77-da5d-4de1-9799-2d1316b67bc3 | 4/7/2023 | DOGE | 158.4804585B | Customer Withdrawal |
| 3aae12e6-1326-4339-b99e-789f973b2dfa | 4/30/2023 | WAXP | 10,061.8505780d | Customer Withdrawal |
| 3ac949ef-c89d-4976-8600-db0d9b40de36 | 4/11/2023 | BTC | 0.0581891B | Customer Withdrawal |
| 3acb72Ba-d212-4e74-bcc2-dd599fc37d78 | 4/14/2023 | DOGE | 1,805.9991573B | Customer Withdrawal |
| 3accc69e-fcde-4142-bbeb-86ba47137e88 | 4/11/2023 | XLM | 2,628.1654030 | Customer Withdrawal |
| 3accc69e-fcde-4142-bbeb-86ba47137e88 | 4/1/2023 | BTC | 0.0150680 | Customer Withdrawal |
| 3accc69e-fcde-4142-bbeb-86ba47137e88 | 4/1/2023 | BTC | 0.0140014I4 | Customer Withdrawal |
| 3acf30b0-58ee-405f-9901-1dfe3d7b517a | 4/21/2023 | BTC | 0.0052597IS | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/17/2023 | XRP | 986.6748500 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/17/2023 | XRP | 20.0000000 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | ADA | 19.0000000 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | ADA | 100.8740000 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | XVG | 15.0000000 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | XVG | 12,225.5250480O | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | TRX | 17.6000000 | Customer Withdrawal |
| 3aef6659-ae98-44b7-9b0c-c2eb6518c50d | 4/13/2023 | TRX | 1,072.2657950 | Customer Withdrawal |
| 3af19400-2cbd-40ac-8880-ae58a653ec8c | 4/7/2023 | BTC | 0.0646776 | Customer Withdrawal |
| 3af0eaf6-9c4b-414a-84a9-695de6ff8455 | 4/4/2023 | BAT | 3,859.8337875 | Customer Withdrawal |
| 3af0eaf6-9c4b-414a-84a9-695de6ff8455 | 4/4/2023 | BTC | 0.3041911E | Customer Withdrawal |
| 3affef91-9782-405d-8488-71ba7ab1e144 | 4/8/2023 | BTC | 0.0393235Z | Customer Withdrawal |
| 3b086d77-bc29-4008-b1e2-205fcfb8abfb | 4/14/2023 | DOGE | 130.9620323 | Customer Withdrawal |
| 3b0ce81b-ea18-452d-8f0b-3cef9d209a2b | 4/25/2023 | BAT | 44,624.0451180d | Customer Withdrawal |
| 3b10aaa4-c4ad-4236-bc58-e48a0233a20b | 4/28/2023 | BTC | 0.0027000O | Customer Withdrawal |
| 3b13d5b6-718c-4613-b757-5e560f657235 | 4/27/2023 | DOGE | 69.9935855 | Customer Withdrawal |
| 3b18d612-bd87-4308-855b-a994771d2d57 | 3/31/2023 | DOGE | 2,594.0353037 | Customer Withdrawal |
| 3b1d3c3c-b48c-4d94-93f5-d3754d75eb1c | 4/4/2023 | BTC | 0.9981835Z | Customer Withdrawal |
| 3b213a39-e37d-4d34-886e-12aa2b6d498e | 4/8/2023 | BTC | 0.1029402 | Customer Withdrawal |
| 3b260ed7-f005-4c37-aefe-02d0086eece7 | 4/28/2023 | SC | 10,215.6782695 | Customer Withdrawal |
| 3b260ed7-f005-4c37-aefe-02d0086eece7 | 4/28/2023 | TRX | 9,507.2631816Z | Customer Withdrawal |
| 3b260ed7-f005-4c37-aefe-02d0086eece7 | 4/28/2023 | TRX | 7.6000000O | Customer Withdrawal |
| 3b29c294-5764-4065-98b0-a7394d90fde0 | 4/5/2023 | IOTA | 538.9729653A | Customer Withdrawal |
| 3b2ec66d-ce3f-443c-8049b-70503e76cec | 4/1/2023 | WAXP | 2,140.4760439d | Customer Withdrawal |
| 3b30df22-e55c-44e2-933f-4587d6b98ead | 4/4/2023 | USD | 20.0000000d | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | ETH | 5.1451000I | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | ETH | 0.0951000I | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/10/2023 | USDT | 47,279.9785110 | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | USDT | 991.0000000 | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | USDT | 41.0000000 | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | BTC | 0.0047000I | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | BTC | 0.9897000I | Customer Withdrawal |
| 3b316bc1-8c07-4643-8d23-2fbaabc6ca3e | 4/7/2023 | BTC | 0.0457497Z | Customer Withdrawal |
| 3b317d01-58c7-4613-a776-1612ac28b38 | 4/13/2023 | DGB | 13,069.5761426I | Customer Withdrawal |
| 3b39c385-a159-469e-b0ff-f67a6636583 | 4/26/2023 | ENJ | 1,444.0018737T | Customer Withdrawal |
| 3b3e0dde-21d0-4f4a-ab12-a7f4d2ae2c32 | 4/26/2023 | BTC | 0.0414872I1 | Customer Withdrawal |
| 3b4467f3-f72d-4375-aa41-f64a047cb7ec | 4/2/2023 | ETH | 0.0951000O | Customer Withdrawal |
| 3b4467f3-f72d-4375-aa41-f64a047cb7ec | 4/2/2023 | HBAR | 99.0000000O | Customer Withdrawal |
| 3b4637a5-e939-4ecc-a68e-8eb25e6f2c35b | 4/5/2023 | BTC | 0.0019471Z | Customer Withdrawal |
| 3b475b00-9722-40e3-8ce1-3af53d3411422 | 4/19/2023 | ADA | 16.6251070O | Customer Withdrawal |
| 3b475dd0-9722-40e3-8ce1-3af534f811422 | 4/7/2023 | BTC | 0.0023102I | Customer Withdrawal |
| 3b51ae06-f110-4a1c-b769-9de6b42dce3ff | 4/2/2023 | XVG | 69,995.0000000O | Customer Withdrawal |
| 3b5395f6-b26c-4ab9-8c0e-58c86f672c5f | 4/19/2023 | DOGE | 1,575.3850390 | Customer Withdrawal |
| 3b5f8193-6b6e-4585-aad2-ef8ff632955d | 4/25/2023 | HBAR | 461.8076829d | Customer Withdrawal |
| 3b5f8193-6b6e-4585-aad2-ef8ff632955d | 4/28/2023 | BTC | 0.0021270 | Customer Withdrawal |
| 3b611f86c-396d-4427-9eecd-27a0583eea5c7 | 4/5/2023 | BTC | 0.0031386J | Customer Withdrawal |
| 3b638f6b-bcef-4460-ac01-5240689c6b6d | 4/4/2023 | DOGE | 4,309.7089659I | Customer Withdrawal |
| 3b64fa2b-02a8-43de-a215-55ac8aa6e76a | 4/11/2023 | ADA | 1,399.0383282O | Customer Withdrawal |
| 3b778d0f-0e52-4e4b-82e4-30bfaaafafb80 | 4/11/2023 | DOGE | 1,669.7656010O | Customer Withdrawal |
| 3b7d13bf-a978-4243-94c0-5e391c05eee3 | 4/2/2023 | DOGE | 1,066.9212829T | Customer Withdrawal |
| 3b7ebcb0-57bb-46a2-a2b7-6e4f5acce8ed | 4/18/2023 | BTC | 0.0577705I | Customer Withdrawal |
| 3b96707G-f4cd-4cc2-860c-092beebbf3f2 | 4/14/2023 | DOGE | 40,421.8387533d | Customer Withdrawal |
| 3b96707G-f4cd-4cc2-860c-092beebbf3f2 | 4/11/2023 | USD | 1,000.0000000O | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/22/2023 | AVAX | 27.3399473G | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/12/2023 | DOT | 184.0915660 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | MATIC | 2,536.5085076 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/22/2023 | ATOM | 10.4877205Z | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/22/2023 | QNT | 5.5021649 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/12/2023 | SOL | 40.5141542 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | LINK | 153.7622419 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/12/2023 | ETH | 0.7097253Z | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/15/2023 | ZEN | 22.6344754T | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/5/2023 | ZEN | 9.9980000O | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/12/2023 | UNI | 90.1279857 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/7/2023 | ADA | 3,979.6540082O | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/4/2023 | ADA | 29.0000000O | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | SAND | 128.2561881 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/15/2023 | HBAR | 5,050.7844865 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | DOGE | 67,014.9317531 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | DOGE | 4,017.7474368Z | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/14/2023 | SHIB | 3,871,655.0937142S | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/1/2023 | ALGO | 197.8154109I | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/19/2023 | TRX | 2,267.3254947 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 2/17/2023 | BTC | 0.0072000O | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 2/14/2023 | BTC | 0.0052080I6 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 2/14/2023 | BTC | 0.0130838 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/5/2023 | BTC | 0.0054042 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/15/2023 | BTC | 0.0415558 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/6/2023 | BTC | 0.0026108J | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 2/22/2023 | BTC | 0.0079869I3 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/14/2023 | BTC | 0.0101200 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 2/20/2023 | BTC | 0.0076733I | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/14/2023 | BTC | 0.0052200 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/14/2023 | BTC | 0.0049038 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/17/2023 | BTC | 0.0117001I | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 3/4/2023 | BTC | 0.0087600 | Customer Withdrawal |
| 3b977c75-f3fa-4aa2-a2b7-6e4f5acce8ed | 4/23/2023 | ETHW | 0.42937826 | Customer Withdrawal |
| 3b9d9f8e-40a6-4bcd-8eef-f42002d5c8fd | 5/4/2023 | BTC | 0.0180583 | Customer Withdrawal |
| 3ba497e5-7501-48b5-af97-a6311070966a | 4/8/2023 | SC | 8,345,951.6057I763 | Customer Withdrawal |
| 3ba497e5-7501-48b5-af97-a6311070966a | 4/8/2023 | SC | 9,999.9000000 | Customer Withdrawal |
| 3bb43435-20d1-4e1a-a4a5-ef2bd60e9fee | 3/11/2023 | DOGE | 1,232.0180000O | Customer Withdrawal |
| 3bb72913-b25e-4187-93f4-e7afab720469 | 4/13/2023 | DOGE | 15,995.0000000O | Customer Withdrawal |
| 3bb7291b-f72f-4c4a-8e1e-77bfd2b1d43e | 4/19/2023 | BTC | 0.0035000O | Customer Withdrawal |
| 3bbbff8a-8505-47b5-8a18-e6643202ce31 | 4/5/2023 | USDT | 315.4490049 | Customer Withdrawal |
| 3bc40dbb-a891-4bcf-807d-bca58359f9c4 | 4/28/2023 | DGB | 6,189.6666666 | Customer Withdrawal |
| 3bc40fb-a8d7-4d17-bc7d-3cd889f89388 | 4/28/2023 | BTC | 0.0023190 | Customer Withdrawal |
| 3bc61ac3-20a2-49b1-b708-7e76eec85bcd | 4/15/2023 | BTC | 0.0561693A | Customer Withdrawal |
| 3bc6fb5-bf77-42ea-b18a-3bcf8ce3ccc1 | 4/15/2023 | ADA | 49.6000000 | Customer Withdrawal |
| 3bc6fb5-bf77-42ea-b18a-3bcfaccc3ccc1 | 4/15/2023 | FLR | 14.9000000 | Customer Withdrawal |
| 3bc6fb5-bf77-42ea-b18a-3bcfeccc3ccc1 | 4/15/2023 | XRP | 12.0000000O | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/13/2023 | BCH | 51.3572467S | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 2/23/2023 | BCH | 84.6882893I | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 4/7/2023 | BCH | 58.7813223 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 2/10/2023 | BCH | 77.5574070S | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 2/2/2023 | BCH | 50.5285720I2 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 2/20/2023 | BCH | 16.1296500B | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 4/1/2023 | USDT | 1,531.6000000O | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 4/27/2023 | USDT | 1,245.2600000O | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/1/2023 | BTC | 0.0057000A | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 4/1/2023 | BTC | 0.0056100O | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 2/22/2023 | BTC | 2.3906219 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/9/2023 | BTC | 0.0553541I7 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/2/2023 | BTC | 0.2227227A | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/18/2023 | BTC | 2.2255820 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/9/2023 | BTC | 0.5634990 | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 4/7/2023 | BTC | 0.0377340I | Customer Withdrawal |
| 3bcc30f4-0afa-4f72-8f17-91c7108daf90 | 3/16/2023 | BTC | 0.4097438A | Customer Withdrawal |
| 3bd4caf5-1190-40c1-925d-487778a6e35 | 4/7/2023 | DOGE | 201.1403500I7 | Customer Withdrawal |
| 3bd7f6e4-8131-4e2f-bcf5-b6cf7bf8fb63 | 4/10/2023 | BTC | 0.0044470A | Customer Withdrawal |
| 3bdc9e88-fe76-4a62-6aa6-1fd98d8bdd67 | 4/7/2023 | FLR | 437.1750000O | Customer Withdrawal |
| 3bde3e35-c6b4-4808-a4c1-c34d3400bced | 4/30/2023 | HBAR | 12,059.8401533d | Customer Withdrawal |
| 3bce3a3b-0646-4981-a0d1-225c7f855936 | 4/13/2023 | BTC | 0.1597420A | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3be84afa-04e6-45c1-8a6e-c5c523f565cd | 4/6/2023 | BTC | 0.1344162S | Customer Withdrawal |
| 3be6cd86-f6ba-4260-9f3d-513ca3c07f85 | 4/5/2023 | BTC | 0.0012800O | Customer Withdrawal |
| 3bea443-7eae-42a5-80a8-977308620bd8 | 4/14/2023 | BTC | 0.0002000 | Customer Withdrawal |
| 3bf44677-deac-4325-8077-9990020a3783 | 4/28/2023 | XVG | 15.0000000 | Customer Withdrawal |
| 3bfe12c1-ba94-4c94-a4c8-ef58fdb632b7 | 4/7/2023 | ADA | 3,930.2568200 | Customer Withdrawal |
| 3bfe1dc1-ba91-4f88-894a-c07cd71ea3a | 4/5/2023 | DOGE | 969.6506018 | Customer Withdrawal |
| 3c05358b6-ba04-483a-a867-a9603da50a5 | 3/31/2023 | DOGE | 0.2618469 | Customer Withdrawal |
| 3c05358b6-ba04-483a-a867-a9603da50a5 | 4/4/2023 | USDT | 0.0062528T1 | Customer Withdrawal |
| 3c0605a0-4e55-4f5b-9b09-fec0dd63be7b | 4/5/2023 | DOGE | 0.2070906O | Customer Withdrawal |
| 3c128dff-cbf0-4f76-843e-52e9489e2407 | 4/24/2023 | BTC | 0.0180000O | Customer Withdrawal |
| 3c16df7f-6064-4d81-8ff9-bc3ec7c71a99 | 4/25/2023 | BTC | 0.3168000I7 | Customer Withdrawal |
| 3c217b3e-1368-4019-9b70-8538-2fdf532e4c | 4/8/2023 | ETH | 0.2057777S | Customer Withdrawal |
| 3c241db2-4ee1-4533-a64a-3e88e9253b53 | 4/7/2023 | IOTA | 300.2885929 | Customer Withdrawal |
| 3c24aa8b-8cac-4dfd-b54c-14e34e1ce36b | 4/7/2023 | NEO | 3.5000000 | Customer Withdrawal |
| 3c2d66f5-61e9-46a5-8ba4-f3035be6cbe5 | 4/7/2023 | ADA | 2,241.2470055 | Customer Withdrawal |
| 3c40e8f5-6b01-4b38-ab0e-c1c58ba20b70 | 4/4/2023 | BTC | 0.0101862O | Customer Withdrawal |
| 3c40e8f5-6b01-4b38-ab0e-c1c58ba20b70 | 4/1/2023 | ETH | 0.0951000O | Customer Withdrawal |
| 3c4a4cf-58ed-4140-a6f7-8b1c0aee1f2c | 4/11/2023 | ETH | 0.1642650O | Customer Withdrawal |
| 3c49d84-3dd7-4c9b-a2eb-85038b9205d | 4/27/2023 | VTC | 0.0056050 | Customer Withdrawal |
| 3c4cf92e-d147-4f7d-a7d3-82a2d6bbc | 4/29/2023 | VTC | 109.0783975 | Customer Withdrawal |
| 3c4cf92e-d147-4f7d-a7d3-82a2d6bbc | 4/29/2023 | FLUX | 155.1200000O | Customer Withdrawal |
| 3c4e2bc6-ad17-46d4-9a86-e70d9f75255 | 4/13/2023 | HBAR | 24.0441440 | Customer Withdrawal |
| 3c5048b2-a2d3-4e20-b4fe-1c70f842d1f | 4/8/2023 | BSV | 0.0060000O | Customer Withdrawal |
| 3c5141c0-0e65-4d8f-8f15-a2d6bbc1f2c | 4/29/2023 | ADA | 126.0000O | Customer Withdrawal |
| 3c5141c0-fce6-42b4-908a-95ecbf2f8ed7 | 2/7/2023 | BTC | 538.5759755 | Customer Withdrawal |
| 3c524ca3-e5ba-477b-a497-c0db3f98a5 | 4/10/2023 | BTC | 0.0403779 | Customer Withdrawal |
| 3c524ca3-e5ba-477b-a497-c0db3f98a5 | 4/22/2023 | BTC | 0.0018480 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cd3f99f-7269-4320-be91-c743a87583cc | 4/27/2023 | XRP | 39.00000000 | Customer Withdrawal |
| 3cd3f99f-7269-4320-be91-c743a87583cc | 4/27/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 3cd3f99f-7269-4320-be91-c743a87583cc | 4/27/2023 | BTC | 0.04120702 | Customer Withdrawal |
| 3cd3f99f-7269-4320-be91-c743a87583cc | 4/27/2023 | ETHW | 0.07913000 | Customer Withdrawal |
| 3cd3f99f-7269-4320-be91-c743a87583cc | 4/27/2023 | FLR | 5.04380000 | Customer Withdrawal |
| 3cd9a6e2-6df5-4835-bc86-5935897ff980 | 4/11/2023 | ZEN | 0.04889691 | Customer Withdrawal |
| 3cdd03b3-b4d8-428b-8031-869b6ccb4a31 | 3/16/2023 | QNT | 6.29001025 | Customer Withdrawal |
| 3cdd03b3-b4d8-428b-8031-869b6ccb4a31 | 3/16/2023 | ADA | 1,341.41424883 | Customer Withdrawal |
| 3cdd03b3-b4d8-428b-8031-869b6ccb4a31 | 3/16/2023 | ADA | 4,035.85287945 | Customer Withdrawal |
| 3cdd03b3-b4d8-428b-8031-869b6ccb4a31 | 3/16/2023 | HBAR | 104.20310128 | Customer Withdrawal |
| 3cdd03b3-b4d8-428b-8031-869b6ccb4a31 | 3/16/2023 | HBAR | 20,779.86074415 | Customer Withdrawal |
| 3ce3ebfc-7c86-4469-8347-e42ccdcbe001 | 4/3/2023 | EXP | 12,525.25345519 | Customer Withdrawal |
| 3cee1fc9-1dc0-4329-aa24-1f4efbd02b16 | 4/30/2023 | ADA | 31.54323704 | Customer Withdrawal |
| 3cee1fc9-1dc0-4329-aa24-1f4efbd02b16 | 4/30/2023 | RVN | 38,495.92115343 | Customer Withdrawal |
| 3cf2bd35-6f6e-4379-8e3f-0cce83288d9e | 4/14/2023 | HIVE | 360.76200000 | Customer Withdrawal |
| 3cf6233d-d23e-4d57-64eb-ed638c287261 | 4/6/2023 | BTC | 0.04438783 | Customer Withdrawal |
| 3d009e2b-697f-4b73-8c06-30aa5f01568f | 4/8/2023 | SHIB | 2,076,503.4338 1248 | Customer Withdrawal |
| 3d029e2c-dd09-470a-9854-66cfac1af704f | 4/29/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 3d029e2c-dd09-470a-9854-66cfac1af704f | 4/29/2023 | HBAR | 6,505.80850874 | Customer Withdrawal |
| 3d1482c5-5613-4339-bd63-a32eb0e0f32c | 2/13/2023 | LTC | 0.24325011 | Customer Withdrawal |
| 3d1482c5-5613-4339-bd63-a32eb0e0f32c | 3/31/2023 | BSV | 13.62101213 | Customer Withdrawal |
| 3d1482c5-5613-4339-bd63-a32eb0e0f32c | 3/31/2023 | DGB | 208,476.65767893 | Customer Withdrawal |
| 3d1482c5-5613-4339-bd63-a32eb0e0f32c | 3/31/2023 | DOGE | 12.78282130 | Customer Withdrawal |
| 3d1482c5-5613-4339-bd63-a32eb0e0f32c | 3/31/2023 | BTC | 0.00158587 | Customer Withdrawal |
| 3d184a10-2cac-4bd8-8a7b-297559f308a9 | 4/7/2023 | DGB | 356.80000000 | Customer Withdrawal |
| 3d197f01-e764-465e-8db1-4f8b6309fb14 | 4/11/2023 | BTC | 0.00148985 | Customer Withdrawal |
| 3d19efd-bbc5-4415-bc8b-41d53638b72f | 4/15/2023 | BTC | 0.03248303 | Customer Withdrawal |
| 3d1b753f-98cb-44b2-97fb-06b6434ecba | 4/28/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 3d1d48a0-2787-44f4-a74a-1fb0265bc91a | 4/14/2023 | DGB | 21,408.58558366 | Customer Withdrawal |
| 3d20b350-f5ed-4f5c-9738-d11f7411cfab | 4/19/2023 | LTC | 0.26000000 | Customer Withdrawal |
| 3d2a094c-2136-4eb9-972c-e47bd32d112b | 4/7/2023 | ADA | 3,051.00000000 | Customer Withdrawal |
| 3d2a094c-2136-4eb9-972c-e47bd32d112b | 4/7/2023 | XLM | 1,009.95000000 | Customer Withdrawal |
| 3d31de1f-255d-429e-abb5-d63ca19f9337 | 4/4/2023 | BTC | 0.00090607 | Customer Withdrawal |
| 3d38219b-7e62-4283-98ac-4c4b790b91b8 | 4/7/2023 | WAXP | 141.96829355 | Customer Withdrawal |
| 3d3a5117-cca2-4f1f-a4bf-b22271 2a63f7 | 4/14/2023 | ETH | 0.12602300 | Customer Withdrawal |
| 3d3a5117-cca2-4f1f-a4bf-b22271 2a63f7 | 4/14/2023 | BTC | 0.41784393 | Customer Withdrawal |
| 3d3a5117-cca2-4f1f-a4bf-b22271 2a63f7 | 4/14/2023 | ETHW | 0.12652300 | Customer Withdrawal |
| 3d4281d3-fa5e-4951-9c9e-4b29a9677b5c | 4/9/2023 | DOGE | 42,170.90384005 | Customer Withdrawal |
| 3d4c138c-0a59-4372-9dd9-77bf89d4a16 | 4/5/2023 | LTC | 1.32705503 | Customer Withdrawal |
| 3d44b2f-de48-4896-a371-7e025c99aa6f | 4/14/2023 | ADA | 1,382.27129433 | Customer Withdrawal |
| 3d44b2f-de48-4896-a371-7e025c99aa6f | 4/14/2023 | DGB | 81,146.17617136 | Customer Withdrawal |
| 3d44b2f-de48-4896-a371-7e025c99aa6f | 4/14/2023 | BAT | 1,020.84575120 | Customer Withdrawal |
| 3d44b2f-de48-4896-a371-7e025c99aa6f | 4/14/2023 | BAT | 305.00000000 | Customer Withdrawal |
| 3d560435-2838-438d-bb3d-f18a2c74a5d | 4/25/2023 | DOGE | 5,063.72000000 | Customer Withdrawal |
| 3d6854b0-cc05-4374-bd7d-a25730e99c4c | 4/19/2023 | BTC | 0.13107450 | Customer Withdrawal |
| 3d69fd92-e6fc-42b0-888c-6508f0642f099 | 4/6/2023 | USDT | 186.98539084 | Customer Withdrawal |
| 3d6aa4d6-3034-4bfb-b4c1-7e7b39b2a8b9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d6aa4d6-3034-4bfb-b4c1-7e7b39b2a8b9 | 5/4/2023 | BTC | 0.01927426 | Customer Withdrawal |
| 3d6aa4d6-3034-4bfb-b4c1-7e7b39b2a8b9 | 5/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d6aa4d6-3034-4bfb-b4c1-7e7b39b2a8b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d76a027-27c6-4062-95f5-a0f4211f6c38c | 4/4/2023 | ETH | 0.22753887 | Customer Withdrawal |
| 3d76a027-27c6-4062-95f5-a0f4211f6c38c | 4/1/2023 | RVN | 29,999.00000000 | Customer Withdrawal |
| 3d7a8184-c931-44ae-9c3b-7505f9b3cbc0 | 4/20/2023 | ADA | 8.00000000 | Customer Withdrawal |
| 3d8b3881-190b-454c-b464-4521a4985393 | 4/11/2023 | ADA | 14.48671628 | Customer Withdrawal |
| 3d8f6231-599e-4c6c-bc94-d7d7ac39ae2a | 4/12/2023 | ADA | 998.95547881 | Customer Withdrawal |
| 3d8f6231-599e-4c6c-bc94-d7d7ac39ae2a | 4/12/2023 | HBAR | 2,499.00000000 | Customer Withdrawal |
| 3d8f6231-599e-4c6c-bc94-d7d7ac39ae2a | 4/12/2023 | XLM | 944.95000000 | Customer Withdrawal |
| 3d8f6231-599e-4c6c-bc94-d7d7ac39ae2a | 4/13/2023 | BTC | 0.01475887 | Customer Withdrawal |
| 3d914273-5765-4c46-bf52-f018eea85010 | 4/14/2023 | ETH | 0.04033167 | Customer Withdrawal |
| 3d93948a-a39b-498e-9fe8-e775ea93eb2 | 4/15/2023 | BTC | 0.14882162 | Customer Withdrawal |
| 3dacddcb-4cf2-4612-b580-4e77c437f070 | 4/15/2023 | BTC | 0.09806610 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dacddcb-4cf2-4612-b580-4e77c437f070 | 4/19/2023 | BTC | 0.69970000 | Customer Withdrawal |
| 3dacddcb-4cf2-4612-b580-4e77c437f070 | 4/19/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 3db0d90-2de3-4b66-828f-6790260f3cf0 | 4/5/2023 | TRX | 280.10087917 | Customer Withdrawal |
| 3dc03494-70fe-4dfe-8a69-8066c656d6cd | 2/22/2023 | BTC | 0.01242000 | Customer Withdrawal |
| 3dc03494-70fe-4dfe-8a69-8066c656d6cd | 4/12/2023 | BTC | 0.02470836 | Customer Withdrawal |
| 3dc03494-70fe-4dfe-8a69-8066c656d6cd | 4/29/2023 | BTC | 0.02470000 | Customer Withdrawal |
| 3dd0cbc2-6089-4919-ad55-6b127c175ab3 | 4/8/2023 | BTC | 0.01598186 | Customer Withdrawal |
| 3dd6c9ad-368e-4683-a730-1cfBbfd3f6044 | 4/9/2023 | BSV | 5.69454073 | Customer Withdrawal |
| 3ddb13a5-be8b-4dcb-90ff-c6d5515e1 baf | 4/11/2023 | DOGE | 1,257.78507295 | Customer Withdrawal |
| 3dea 1b8f-389e-410b-8219-41b10b27a99ef | 4/26/2023 | BTC | 0.08871303 | Customer Withdrawal |
| 3df58742-13ae-41bc-b5ca-704b37fa9217 | 4/7/2023 | WAXP | 104.87284321 | Customer Withdrawal |
| 3df67717-b38d-4f52-a92a-f96a92a7364 | 4/5/2023 | VTC | 41.17895847 | Customer Withdrawal |
| 3df819dc-5aa6-400b-89fa-f40ae4144fdf | 4/4/2023 | POWR | 167.00000000 | Customer Withdrawal |
| 3e650874-7b20-405e-9a43-6df81da9de8f | 2/24/2023 | ETH | 0.23450635 | Customer Withdrawal |
| 3e10b7fd-0900-44f6-9f5c-f75ac24cd8e | 4/7/2023 | TRX | 617.03800000 | Customer Withdrawal |
| 3e1f3900-d2d1-4cd1-856b-b090c90d770c | 4/21/2023 | VTC | 460.31420347 | Customer Withdrawal |
| 3e21798e-aa08-4932-ad7f-345a323c0424 | 4/5/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 3e21798e-aa08-4932-ad7f-345a323c0424 | 4/6/2023 | BTC | 0.02398774 | Customer Withdrawal |
| 3e25d71d-7aff-49ec-81bb-4e0c39991 5f9 | 4/16/2023 | ETH | 0.06880000 | Customer Withdrawal |
| 3e25d71d-7aff-49ec-81bb-4e0c39991 5f9 | 4/17/2023 | ETH | 6.90977163 | Customer Withdrawal |
| 3e25d71d-7aff-49ec-81bb-4e0c39991 5f9 | 4/17/2023 | BTC | 1.05060988 | Customer Withdrawal |
| 3e25d71d-7aff-49ec-81bb-4e0c39991 5f9 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 3e25d71d-7aff-49ec-81bb-4e0c39991 5f9 | 4/26/2023 | ETHW | 6.92027163 | Customer Withdrawal |
| 3e2ae641-f05e-4455-9793-e2b82e2b212d | 4/12/2023 | MATIC | 89.50890494 | Customer Withdrawal |
| 3e2ae641-f05e-4455-9793-e2b82e2b212d | 4/12/2023 | HBAR | 58,347.92710951 | Customer Withdrawal |
| 3e3166da-8f16-4283-8027-a5295a6b30a | 3/6/2023 | USD | 150.00000000 | Customer Withdrawal |
| 3e3ad9eb-cb50-4eb8-8f32-2b4efd17f392 | 4/5/2023 | WAXP | 29.80259146 | Customer Withdrawal |
| 3e3def22-8519-40a4-9498-34573a3a0b2 | 4/7/2023 | BTC | 0.05703000 | Customer Withdrawal |
| 3e4be248-c78e-4b4b-951d-caeeaadd6f48 | 4/25/2023 | ADA | 432.64446089 | Customer Withdrawal |
| 3e4bed55-eaa8-4f8b-bd80-66d5e5da6cd | 4/16/2023 | TRX | 9.57381713 | Customer Withdrawal |
| 3e509354-2c33-4538-ac32-1d6b527233f6 | 4/8/2023 | ADA | 8.08408768 | Customer Withdrawal |
| 3e509354-2c33-4538-ac32-1d6b527233f6 | 4/5/2023 | ADA | 10,497.73384874 | Customer Withdrawal |
| 3e509354-2c33-4538-ac32-1d6b527233f6 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3e59c3f4-2733-4e8f-9f62-03c6e419286 | 4/6/2023 | DOGE | 1,986.10573786 | Customer Withdrawal |
| 3e6cc8bf-95c5-4a65-854c-c310057575 | 4/7/2023 | BTC | 0.06932000 | Customer Withdrawal |
| 3e7046f6b-6fc4-451a-ab16-1c9a4a7db45 | 4/1/2023 | BTC | 0.01320000 | Customer Withdrawal |
| 3e7046f6b-6fc4-451a-ab16-1c9a4a7db45 | 4/14/2023 | BTC | 0.03486358 | Customer Withdrawal |
| 3e747d20-6641-4fa0-a1a2-1f92992aa578 | 4/5/2023 | RVN | 4,139.19913979 | Customer Withdrawal |
| 3e759f57-51b2-4b9e-81b4-664ec39fb1 ad | 4/3/2023 | ETH | 0.55940901 | Customer Withdrawal |
| 3e77129e-3dd0-4968-a0c2-799aa5bbd9db | 3/31/2023 | SC | 13,864.54241164 | Customer Withdrawal |
| 3e79cb95-5208-473-8982-0686b01010cd | 4/3/2023 | SC | 99.00000000 | Customer Withdrawal |
| 3e79cb95-5208-473-8982-0686b01010cd | 4/3/2023 | SC | 512,754.65310784 | Customer Withdrawal |
| 3e8d44 3e-bd44-48cc-aaaf-83b23c102626 | 4/27/2023 | HBAR | 388.07807317 | Customer Withdrawal |
| 3e8f1af2-8e2c-436e-9f6f-0f044aed7c8a | 4/4/2023 | USDT | 659.94715822 | Customer Withdrawal |
| 3e8f583f-4d5b-434b-8b3a-90f5fe9852bb | 4/5/2023 | BTC | 0.01916224 | Customer Withdrawal |
| 3e917476-553b-4b6d-a3f1-93296f7cf7b4 | 4/14/2023 | BTC | 0.74680000 | Customer Withdrawal |
| 3e917476-553b-4b6d-a3f1-93296f7cf7b4 | 4/14/2023 | ETHW | 0.08024689 | Customer Withdrawal |
| 3e917476-553b-4b6d-a3f1-93296f7cf7b4 | 4/14/2023 | ETH | 0.74730000 | Customer Withdrawal |
| 3e9329e-af46-4ecd-8d69-bd901 ae70a30 | 4/13/2023 | ALGO | 284.14085589 | Customer Withdrawal |
| 3e9bc88a-5c30-4b79-aee5-97c14a5b1470e9 | 4/27/2023 | ETH | 500.00000000 | Customer Withdrawal |
| 3e9ffb8b-4721-4fed-b315-59fee9fe535d | 4/2/2023 | BTC | 0.01741776 | Customer Withdrawal |
| 3ebc2cda-10e6-4d8e-ad27-ff271c9e74e | 4/13/2023 | BTC | 0.27510000 | Customer Withdrawal |
| 3ebc2cda-10e6-4d8e-ad27-ff271c9e74e | 4/10/2023 | BTC | 0.02960800 | Customer Withdrawal |
| 3ebc2cda-10e6-4d8e-ad27-ff271c9e74e | 4/25/2023 | ETHW | 0.27730000 | Customer Withdrawal |
| 3ebc2cda-10e6-4d8e-ad27-ff271c9e74e | 4/25/2023 | ADA | 636.47308630 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 4/25/2023 | ADA | 0.22097133 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 3/31/2023 | VPR | 11,017.75323240 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 4/22/2023 | MAID | 90.00000000 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 4/22/2023 | MAID | 1,075.00000000 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 4/10/2023 | BTC | 2.34573073 | Customer Withdrawal |
| 3ec0dc3-b818-4080-a9cd-8dff1a3dd68 | 4/9/2023 | BTC | 3.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ec0dcf3-b818-4080-a9cd-8dff1a03dd68 | 4/7/2023 | BTC | 3.50000000 | Customer Withdrawal |
| 3ec0dcf3-b818-4080-a9cd-8dff1a03dd68 | 5/4/2023 | BTC | 0.74550036 | Customer Withdrawal |
| 3ec3bc23-37f8-460c-9864-e9a91da5b112 | 5/4/2023 | ETH | 0.74550327 | Customer Withdrawal |
| 3ec3bc23-37f8-460c-9864-e9a91da5b112 | 5/4/2023 | ETHW | 0.75260322 | Customer Withdrawal |
| 3ed9013f-a3d2-49a1-903a-d7f50012c0a3 | 4/7/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 3eda5fba-007e-4771-a686-84c3a2baca4d | 4/27/2023 | DOGE | 4,188.32485582 | Customer Withdrawal |
| 3edb52c4-e959-4449-ac3c-0bd840535ee0 | 4/7/2023 | DCR | 4.11058358 | Customer Withdrawal |
| 3edb52c4-e959-4449-ac3c-0bd840535ee0 | 4/7/2023 | ADA | 111.96280378 | Customer Withdrawal |
| 3edb52c4-e959-4449-ac3c-0bd840535ee0 | 4/7/2023 | ARK | 33.00000000 | Customer Withdrawal |
| 3edb52c4-e959-4449-ac3c-0bd840535ee0 | 4/7/2023 | XEM | 195.70000000 | Customer Withdrawal |
| 3edadcab-7503-4175-aa7d-66fd010166633 | 4/14/2023 | BCH | 0.73303730 | Customer Withdrawal |
| 3ede0d9b-c0f0-4e86-bae7-0d5c7542ce36 | 4/18/2023 | BTC | 0.04101570 | Customer Withdrawal |
| 3ee20da7-bfc7-4e6c-aa27-9e774cd219996 | 4/1/2023 | XRP | 6,825.37503258 | Customer Withdrawal |
| 3ee20da7-bfc7-4e6c-aa27-9e774cd219996 | 4/1/2023 | BTC | 0.03104944 | Customer Withdrawal |
| 3ee20da7-bfc7-4e6c-aa27-9e774cd219996 | 4/22/2023 | ADA | 268.17429439 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/1/2023 | XMR | 18.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/14/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/14/2023 | XVG | 2,108.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/4/2023 | XRP | 19.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/7/2023 | XRP | 479.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/1/2023 | XLM | 3,529.67390269 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/1/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/1/2023 | BTC | 0.02046364 | Customer Withdrawal |
| 3eec10d9-1e17-4e62-9833-10dc46816926 | 4/13/2023 | FLR | 74.54758000 | Customer Withdrawal |
| 3ef40ea4-ed2d-46d7-ad88-6c30d668ab75 | 4/26/2023 | DOGE | 1,989.01571863 | Customer Withdrawal |
| 3ef73e04-02f7-439c-932d-97e1c928ba8f | 4/13/2023 | BTC | 9.50100000 | Customer Withdrawal |
| 3ef73e04-02f7-439c-932d-97e1c928ba8f | 4/13/2023 | BTC | 0.00121179 | Customer Withdrawal |
| 3efb29ea-f875-48fe-9fa-a128b8f6635e | 4/16/2023 | DOGE | 2,916.83560526 | Customer Withdrawal |
| 3f089522-3dd5-41f1-8e35-0a096ae6f1b8 | 4/5/2023 | RDD | 99,195.00000000 | Customer Withdrawal |
| 3f089522-3dd5-41f1-8e35-0a096ae6f1b8 | 4/5/2023 | BTC | 0.00109000 | Customer Withdrawal |
| 3f08f517-c722-4502-800c-5dec28c012d5 | 4/21/2023 | XVG | 723,042.28872000 | Customer Withdrawal |
| 3f08f517-c722-4502-800c-5dec28c012d5 | 4/7/2023 | XVG | 69,960.00000000 | Customer Withdrawal |
| 3f09e3e6-9345-42d0-82e7-0231e4ea9906 | 4/12/2023 | ETH | 0.56037724 | Customer Withdrawal |
| 3f0bba7e-13e8-4387-be27-0623009107ad | 4/8/2023 | BTC | 0.67000000 | Customer Withdrawal |
| 3f0f09e-3340-4a65-b3c3-eea74d73ab8 | 4/12/2023 | LTC | 0.67000000 | Customer Withdrawal |
| 3f0f190e-3340-4a65-b3c3-eea74d73ab8 | 4/12/2023 | ETH | 0.67000000 | Customer Withdrawal |
| 3f1158c2-ccc0-487b-8841-77c614 1a0dc2 | 5/2/2023 | SC | 16,849.21915613 | Customer Withdrawal |
| 3f1158c2-ccc0-487b-8841-77c614 1a0dc2 | 4/9/2023 | SC | 99,641.94915919 | Customer Withdrawal |
| 3f1781917-25d9-455a-a926-8f49d25e10be | 4/11/2023 | XRP | 4,016.94700000 | Customer Withdrawal |
| 3f1781917-25d9-455a-a926-8f49d25e10be | 4/13/2023 | XEM | 1,105.00000000 | Customer Withdrawal |
| 3f23d12e-b62c-4eab-a5c6-2b6f49a67e60 | 4/4/2023 | BTC | 0.08627916 | Customer Withdrawal |
| 3f41379-225b-4d68-b465-5eac57ad3643 | 4/4/2023 | ATOM | 0.0000 1291 | Customer Withdrawal |
| 3f41379-225b-4d68-b465-5eac57ad3643 | 4/7/2023 | ADA | 0.1000 0000 | Customer Withdrawal |
| 3f451bc4-e417-46dd-9a81-5dca57ca3643 | 4/7/2023 | XLG | 0.01000000 | Customer Withdrawal |
| 3f451bc4-e417-46dd-9a81-5dca57ca3643 | 4/26/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 3f4aff3a-ed2e-4282-a012-6fced26e78f | 4/5/2023 | LTC | 0.10000000 | Customer Withdrawal |
| 3f54 1ee4-63e6-41f9-aee9-41c8c8b49b8 | 4/2/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 3f4a58349-455d-4a9d-aa89-a18ab0867690 | 4/13/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 3f4a58349-455d-4a9d-aa89-a18ab0867690 | 4/13/2023 | USDT | 302.59408000 | Customer Withdrawal |
| 3f58c0e9-5030-4e50-9b8e-fa89ad9a6cf4 | 4/19/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 3f60edad-bb3f-453a-9e5a-b9e07cf01d4e | 4/7/2023 | RVN | 3,307.00000000 | Customer Withdrawal |
| 3f60edad-bb3f-453a-9e5a-b9e07cf01d4e | 4/7/2023 | RVN | 304.00000000 | Customer Withdrawal |
| 3f6fde1e-9b7a-444b-961d-a40eb72df9 | 4/2/2023 | XLM | 91.89543236 | Customer Withdrawal |
| 3f6fde1e-9b7a-444b-961d-a40eb72df9 | 4/13/2023 | ZRX | 0.28038000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f702100-a673-4139-878e-676e4ecb3852 | 4/12/2023 | BTC | 0.00790767 | Customer Withdrawal |
| 3f7454fb-9bc6-488a-8a5c-54e0939d6e5d | 4/14/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 3f8490e4-39bd-4ea3-a294-e48fe275d791 | 4/8/2023 | BTC | 0.04265730 | Customer Withdrawal |
| 3f8490e4-39bd-4ea3-a294-e48fe275d791 | 4/5/2023 | BTC | 0.18460000 | Customer Withdrawal |
| 3f87 1f1-f46a-4b87-8845-ca04a5c0123 | 4/5/2023 | BCH | 0.19271266 | Customer Withdrawal |
| 3f88bc61-17c0-4068-98b3-ca04a5c0123 | 4/11/2023 | BCH | 0.15549080 | Customer Withdrawal |
| 3f88bc61-17c0-4068-98b3-ca04a5c0123 | 3/16/2023 | BTC | 0.01642026 | Customer Withdrawal |
| 3f88bc61-17c0-4068-98b3-ca04a5c0123 | 5/2/2023 | HIVE | 52.00000000 | Customer Withdrawal |
| 3f8f48a-2e8c-4efe-a67f-c9bb9de86fc3 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3f90ff67-3e0d-4dbb-901e-123b324b1cc | 4/18/2023 | HBAR | 2.00000000 | Customer Withdrawal |
| 3f90ff67-3e0d-4dbb-901e-123b324b1cc | 4/26/2023 | HBAR | 9.99000000 | Customer Withdrawal |
| 3f90ff67-3e0d-4dbb-901e-123b324b1cc | 4/16/2023 | RVN | 5,000.00000000 | Customer Withdrawal |
| 3f9510d-0b9a-4a77-a5fc-90806a6cbb8 | 4/5/2023 | BTC | 0.03012200 | Customer Withdrawal |
| 3f9510d-0b9a-4a77-a5fc-90806a6cbb8 | 4/5/2023 | LTC | 0.11000000 | Customer Withdrawal |
| 3f9510d-0b9a-4a77-a5fc-90806a6cbb8 | 4/5/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 3f9510d-0b9a-4a77-a5fc-90806a6cbb8 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3fad6a4-8e13-4f37-9cbc-590d2ce0c7f | 4/11/2023 | BTC | 0.05757584 | Customer Withdrawal |
| 3fad6a4-8e13-4f37-9cbc-590d2ce0c7f | 4/2/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| 3fb8e80f-ed32-4c91-a9bf-0af9745bc39 | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3fc7c17b-41bb-47cb-97b2-dd55a4f21 | 4/4/2023 | ADA | 900.00000000 | Customer Withdrawal |
| 3fc7c17b-41bb-47cb-97b2-dd55a4f21 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3fd3a594-eb2f-40e5-8d19-dec7f3f8c4 | 4/11/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 3fd8a3b9-489f-4af6-b910-5d7b0b8 | 4/13/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 3fe34d02-e47c-4f29-9c5c-e31af19c | 4/4/2023 | USDT | 201.00000000 | Customer Withdrawal |
| 3fe34d02-e47c-4f29-9c5c-e31af19c | 4/2/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3fe7ae25-6033-4e5d-9a49-0aee2f0d9 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3fede69f-4d5d-4a66-9a0b-7cfd7a9f | 4/10/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 3ff0b8ce-cba3-44b7-b1f9-0b9d | 4/15/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 3ff0b8ce-cba3-44b7-b1f9-0b9d | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 3ff34d5d-1b82-4aa8-8272-a8c | 4/14/2023 | ETH | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4055b229-143f-45e8-ae52-994d80d23d0e | 4/5/2023 | HBAR | 455.31789097 | Customer Withdrawal |
| 4055b229-143f-45e8-ae52-994d80d23d0e | 4/3/2023 | DOGE | 315.18905001 | Customer Withdrawal |
| 4055b229-143f-45e8-ae52-994d80d23d0e | 4/7/2023 | BTC | 0.00460602 | Customer Withdrawal |
| 4059324d1-7cd8-4aa7-a5fb-f215eec3d886 | 4/22/2023 | RVN | 7.799.00000000 | Customer Withdrawal |
| 4059324d1-7cd8-4aa7-a5fb-f215eec3d986 | 4/22/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 4059fad8-f7da-47b3-8cf0-d04aaec61dac | 4/19/2023 | BTC | 1.34574733 | Customer Withdrawal |
| 4059c508-04b1-41e0-aad5-9dd4c680aabd | 4/26/2023 | HBAR | 27,704.19606670 | Customer Withdrawal |
| 40635ad1-b05b-4826-b46b-83528c9cec6c | 4/25/2023 | USD | 20.00000000 | Customer Withdrawal |
| 40709b42-fdc7-4965-9f30-7af4f1d78100 | 4/6/2023 | RDD | 224,343.85459978 | Customer Withdrawal |
| 408199ef-7181-42bb-aaac-86790d013674 | 4/7/2023 | ADA | 1.999.00000000 | Customer Withdrawal |
| 408199ef-7181-42bb-aaac-86790d013674 | 4/7/2023 | BTC | 0.01211546 | Customer Withdrawal |
| 40829427-18c7-42bc-a0fb-b2104c347b49 | 4/27/2023 | USD | 10.00000000 | Customer Withdrawal |
| 4085f427-6eea-4fcb-bcbd-a0858546693 | 4/14/2023 | DGB | 10,010.24016483 | Customer Withdrawal |
| 408de14f-3e6c-4021-abe1-48e9a1b3088c | 4/19/2023 | ADA | 380.01768430 | Customer Withdrawal |
| 408de14f-3e6c-4021-abe1-48e9a1b3088c | 4/28/2023 | TRX | 2,497.60000000 | Customer Withdrawal |
| 40946a7c-dea5-413d-9daa3-37f0d57eb2b5 | 4/3/2023 | DOGE | 551.86474159 | Customer Withdrawal |
| 40950816-12b0-41c2-985d-283698020078 | 4/19/2023 | BTC | 0.02677103 | Customer Withdrawal |
| 4098edf4a-1fc-46c1-bdc4-35d68aec756e | 4/26/2023 | HBAR | 2,701.95310180 | Customer Withdrawal |
| 409c3182-95f6-477e-9ae0-8d00146423 | 4/8/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 409c3182-95f6-477e-9ae0-8d0d14480b2 | 4/9/2023 | RVN | 78,101.83308097 | Customer Withdrawal |
| 409dc7ed-8dd5-4877-9160-b6f0e02d93a | 4/9/2023 | SC | 190,581.61426570 | Customer Withdrawal |
| 409ed20d-14ca-416a-9dee-ea26b0f133e9 | 4/9/2023 | LTC | 1.43743902 | Customer Withdrawal |
| 40a68fda-ccf3-4ced-9a32-f3f627c76611 | 4/24/2023 | DOGE | 2,295.00000000 | Customer Withdrawal |
| 40a735e4-b764-4f92-89da-a5fe4ee41b1a | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 40a735e4-b764-4f92-89da-a5fe4ee41b1a | 4/17/2023 | XRP | 634.50506475 | Customer Withdrawal |
| 40a735e4-b764-4f92-89da-a5fe4ee41b1a | 4/14/2023 | USDT | 652.44434655 | Customer Withdrawal |
| 40a735e4-b764-4f92-89da-a5fe4ee41b1a | 4/14/2023 | USDT | 13.00000000 | Customer Withdrawal |
| 40a735e4-b764-4f92-89da-a5fe4ee41b1a | 4/14/2023 | FLR | 96.61601777 | Customer Withdrawal |
| 40af90ce-3b40-4f8f-a956-4e5f895a3ad2 | 4/5/2023 | EMC2 | 23,502.25905324 | Customer Withdrawal |
| 40af90ce-3b40-4f8f-a956-4e5f895a3ad2 | 4/3/2023 | EMC2 | 70,507.17715974 | Customer Withdrawal |
| 40af90ce-3b40-4f8f-a956-4e5f895a3ad2 | 4/3/2023 | BTC | 0.01640360 | Customer Withdrawal |
| 40b21223-939c-4c6f-8c1e-ca682d3bdb18 | 4/6/2023 | USD | 101.00000000 | Customer Withdrawal |
| 40b98533-2d20-4420-a07f-c0ba436a0109 | 3/31/2023 | LSK | 279.81831273 | Customer Withdrawal |
| 40be61c3-6b7c-413d-beba-f0e4a0768b04c | 4/6/2023 | USD | 24.00515653 | Customer Withdrawal |
| 40c527f63-f181-4168-3669c-0068e25c3341 | 4/3/2023 | XEM | 6,341.85170777 | Customer Withdrawal |
| 40c8bf81-c247-47d9-8afa-74e6f9203b6 | 4/15/2023 | BTC | 0.00174069 | Customer Withdrawal |
| 40c8c030-6c92-4dc5-9301-bb5b76edaa90 | 4/6/2023 | USD | 485.45166949 | Customer Withdrawal |
| 40d17d0c-27c1-44d7-9fb1-5d04a74eafe7 | 4/11/2023 | USDT | 244.48891146 | Customer Withdrawal |
| 40d606c-cd8b-49ce-9ede-750eea5706b7 | 4/28/2023 | BTC | 0.02544798 | Customer Withdrawal |
| 40daacf0-6380-4cab-acf1-96481206eb47 | 4/28/2023 | BTC | 0.01403000 | Customer Withdrawal |
| 40daacf0-6380-4cab-acf1-96481206eb47 | 4/28/2023 | BTC | 0.00330000 | Customer Withdrawal |
| 40dd2bc1-0f5-4562-a2b6-b8b81e301e11 | 4/29/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 40e00cfe-5cda-4419-ae24-3fb96a23204 | 4/29/2023 | BSV | 47.89900000 | Customer Withdrawal |
| 40e00cfe-5cda-4419-ae24-3fb96a23204 | 4/27/2023 | BSV | 0.99888865 | Customer Withdrawal |
| 40e00cfe-5cda-4419-ae24-3fb96a23204 | 4/22/2023 | BSV | 0.09900000 | Customer Withdrawal |
| 40e00cfe-5cda-4419-ae24-3fb96a23204 | 4/7/2023 | BTC | 0.07938626 | Customer Withdrawal |
| 40e3ac06-b38e-4901-a0cd-13ed17db1285 | 4/6/2023 | BTC | 0.10731488 | Customer Withdrawal |
| 40e65312-98e3-486e-90ef-55dbc411343 | 4/21/2023 | BTC | 0.00108856 | Customer Withdrawal |
| 40ef265b-9a9e-4384-b3ee-d326be61b88f | 4/4/2023 | BTC | 0.00710974 | Customer Withdrawal |
| 40f6cf1b-d5fa-46ac-810b-f1c8a8a26c96 | 4/1/2023 | BTC | 0.28363038 | Customer Withdrawal |
| 40f79cd9-4363-4198-bde1-fafa060e7cc9 | 4/28/2023 | SAND | 82.01744524 | Customer Withdrawal |
| 41005e00-5427-4627-821e-3221d98ec78 | 4/18/2023 | IOST | 545.96630219 | Customer Withdrawal |
| 41025cdc-8d3f-46c7-8c97-8c2154d6b2f1e | 4/12/2023 | USD | 25.00000000 | Customer Withdrawal |
| 41045baff-d22c-49a3-aaac-bdf1b8af1cc9 | 4/3/2023 | GLM | 970.00000000 | Customer Withdrawal |
| 41045baff-d22c-49a3-aaac-bdf1b8af1cc9 | 3/19/2023 | CVC | 997.00975000 | Customer Withdrawal |
| 41045baff-d22c-49a3-aaac-bdf1b8af1cc9 | 3/31/2023 | BTC | 0.00250728 | Customer Withdrawal |
| 410e8d9b-198b-40ct-a9d0-1d1cb3a3bb9e | 3/31/2023 | SC | 61,278.48459677 | Customer Withdrawal |
| 410e8b56-198b-40cf-a9d0-1d1cb3a3bb9e | 4/19/2023 | VTC | 92.78986062 | Customer Withdrawal |
| 410f5a74fe3a-4922-91f8-5725e34f1eabc | 4/19/2023 | HBAR | 12,563.20827412 | Customer Withdrawal |
| 4113246f9-858b-4582-b65b-7ae021483ea9 | 4/26/2023 | BTC | 0.07388958 | Customer Withdrawal |
| 4120f412-c057-4e9e-a1f65-1fca137f28b6 | 3/17/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4120f412-c057-4e9e-a1f65-1fca137f28b6 | 4/7/2023 | BTC | 0.00207258 | Customer Withdrawal |
| 4120f412-c057-4e9e-a1f65-1fca137f28b6 | 3/17/2023 | BTC | 0.00540878 | Customer Withdrawal |
| 412e956b-523d-452d-8a37-56c59e7a8beb | 4/8/2023 | ADA | 297.70000000 | Customer Withdrawal |
| 412e956b-523d-452d-8a37-56c59e7a8beb | 4/8/2023 | BTC | 0.00489937 | Customer Withdrawal |
| 4133d742-72ae-4479-b69b-269d43a1ed3 | 4/14/2023 | VIA | 0.43782186 | Customer Withdrawal |
| 4136f1a93-4bc8-4f17-93c7-99800b952e9 | 4/1/2023 | DOGE | 188,538.69841035 | Customer Withdrawal |
| 4138f9d0-499e-40bb-aff7-c23ae7105489c | 4/8/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 4146f8e8-c897-4bb4-8a6b-23b103c17859 | 3/31/2023 | LTC | 10.12880068 | Customer Withdrawal |
| 4146f8e8-c897-4bb4-8a6b-23b103c17859 | 3/31/2023 | LINK | 18.62000000 | Customer Withdrawal |
| 4146f8e8-c897-4bb4-8a6b-23b103c17859 | 3/31/2023 | UNI | 3.85000000 | Customer Withdrawal |
| 4146f8e8-c897-4bb4-8a6b-23b103c17859 | 3/31/2023 | XLM | 1,606.67280385 | Customer Withdrawal |
| 4146f8e8-c897-4bb4-8a6b-23b103c17859 | 3/31/2023 | LRC | 139.76108267 | Customer Withdrawal |
| 4147f0ca1-cae1-4fef-b6ea-f82720464b73 | 4/18/2023 | XRP | 1,347.70054330 | Customer Withdrawal |
| 4147f0ca1-cae1-4fef-b6ea-f82720464b73 | 4/21/2023 | XLM | 29.95000000 | Customer Withdrawal |
| 4147f0ca1-cae1-4fef-b6ea-f82720464b73 | 4/12/2023 | XLM | 4,885.01502625 | Customer Withdrawal |
| 4147f0ca1-cae1-4fef-b6ea-f82720464b73 | 4/14/2023 | BTC | 0.08505833 | Customer Withdrawal |
| 4147f0ca1-cae1-4fef-b6ea-f82720464b73 | 4/14/2023 | FLR | 203.77201180 | Customer Withdrawal |
| 4155019-669a-4ec3-b52c-0edcf7cfbca7 | 4/28/2023 | LTC | 0.72583217 | Customer Withdrawal |
| 4155019-669a-4ec3-b52c-0edcf7cfbca7 | 4/28/2023 | TRX | 2,792.83155309 | Customer Withdrawal |
| 415b3c78-6af0-4118-b663-1d777c47f61e | 4/29/2023 | ETH | 0.04480000 | Customer Withdrawal |
| 415b3c78-6af0-4118-b663-1d777c47f61e | 4/29/2023 | ETH | 0.24028950 | Customer Withdrawal |
| 415b3c78-6af0-4118-b663-1d777c47f61e | 4/29/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 415b3c78-6af0-4118-b663-1d777c47f61e | 4/29/2023 | RVN | 4,174.61707562 | Customer Withdrawal |
| 415b3c78-6af0-4118-b663-1d777c47f61e | 4/29/2023 | ETHW | 0.24278950 | Customer Withdrawal |
| 4161f3b4-e26f-4095-acf8-6bb195e32dd3 | 3/30/2023 | XLM | 434.10392864 | Customer Withdrawal |
| 4161f3b4-e26f-4095-acf8-6bb195e32dd3 | 3/30/2023 | RVN | 3,007.68517700 | Customer Withdrawal |
| 4161f3b4-e26f-4095-acf8-6bb195e32dd3 | 3/30/2023 | BAT | 2,185.28130000 | Customer Withdrawal |
| 4161f3b4-e26f-4095-acf8-6bb195e32dd3 | 3/22/2023 | LBC | 999.98000000 | Customer Withdrawal |
| 4161f3b4-e26f-4095-acf8-6bb195e32dd3 | 3/30/2023 | LBC | 25,873.70189349 | Customer Withdrawal |
| 4175d847-f141-42f7-a433-6b9a099a202f | 4/7/2023 | XRP | 3,076.38210137 | Customer Withdrawal |
| 4175d847-f141-42f7-a433-6b9a099a202f | 4/18/2023 | FLR | 463.97704860 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | DCR | 39.71628827 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | ADA | 0.01675896 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | DOGE | 11,576.02425665 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | XEM | 3,661.00000000 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | XEM | 52.62788858 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | XLM | 96.00000000 | Customer Withdrawal |
| 417eb7b6-4973-4d25-8a56-84c3cfd1953e | 4/11/2023 | DCR | 0.99000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | MATIC | 4,049.06174207 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 2/22/2023 | LTC | 100.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/31/2023 | LTC | 300.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | LTC | 122.13352993 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | LTC | 292.40370770 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | LINK | 322.75673510 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | ETH | 18.88484445 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/14/2023 | ETH | 20.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/9/2023 | ETH | 9.99420000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 2/21/2023 | ETH | 10.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/3/2023 | ETH | 13.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | DOGE | 151,896.65476440 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/14/2023 | XLM | 60,000.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | XLM | 60,675.38529090 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 2/9/2023 | USDC | 867.51634500 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 4/7/2023 | BTC | 14.91947489 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 2/17/2023 | BTC | 10.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 2/17/2023 | BTC | 5.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/3/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 41801225-a301-415b-b75e-2758637a98c1 | 3/3/2023 | BTC | 0.03151353 | Customer Withdrawal |
| 4181ade6-5101-435d-bb76-cec271bfef0e | 3/31/2023 | WAXP | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4181ade6-5101-435d-bb76-cec271bfef0e | 3/31/2023 | WAXP | 226.01583113 | Customer Withdrawal |
| 4181ade6-5101-435d-bb76-cec271bfef0e | 4/10/2023 | WAXP | 4,999.00000000 | Customer Withdrawal |
| 418590e-c55c-4dea-b6d6-f885fae2e4a | 4/28/2023 | SC | 9,000.64780642 | Customer Withdrawal |
| 418590e-c55c-4dea-b6d6-f885fae2e4a | 4/28/2023 | DOGE | 8,168.99030918 | Customer Withdrawal |
| 418904a2ca1-4b26-a364-f8a9f9d33 | 4/2/2023 | BTC | 0.02858302 | Customer Withdrawal |
| 419c10b1-1714-4138-be27-b19e8f3a30a | 4/25/2023 | DOGE | 3,559.60680515 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/17/2023 | DGB | 238,624.91928008 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/17/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/14/2023 | SC | 150,000.00195528 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/14/2023 | SC | 5,527.90000000 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/14/2023 | SC | 275.20000000 | Customer Withdrawal |
| 41a318c9-8a55-4619-e515-0763d2523755 | 4/14/2023 | SC | 5,999.00000000 | Customer Withdrawal |
| 41b6cc70-5982-448d-8854-b51 fer11cbd | 4/12/2023 | BTC | 0.00550000 | Customer Withdrawal |
| 41ba223e-b0c5-44ab-9b80-6c262c16 | 4/7/2023 | BSV | 0.30007540 | Customer Withdrawal |
| 41d6afcf-e7ec-4039-91a9-1edba50fb4ec | 4/3/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 41d6afcf-e7ec-4039-91a9-1edba50fb4ec | 4/3/2023 | ADA | 847.26977600 | Customer Withdrawal |
| 41d6afcf-e7ec-4039-91a9-1edba50fb4ec | 4/3/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 41db346f-2674-49d5-b1fb-4ca464ad8ab7 | 4/24/2023 | ADA | 2,069.10846893 | Customer Withdrawal |
| 41db346f-2674-49d5-b1fb-4ca464ad8ab7 | 4/22/2023 | BTC | 0.02678958 | Customer Withdrawal |
| 41e6494a-647c-44bf-aa03-1febe24909f | 4/22/2023 | ADA | 53.03127137 | Customer Withdrawal |
| 41e8d50-b0ee-428e-985d-abe5ff4b8a | 4/11/2023 | SC | 0.07348761 | Customer Withdrawal |
| 41e8d50-b0ee-428e-985d-abe5ff4b8a | 4/11/2023 | ADA | 13,347.66258758 | Customer Withdrawal |
| 41e8d50-b0ee-428e-985d-abe5ff4b8a | 4/11/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 41f21afb-d5af-4619-ab6d-46f17acd8a442 | 4/23/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 41f21afb-d5af-4619-ab6d-46f17acd8a442 | 4/13/2023 | WAXP | 425.22210219 | Customer Withdrawal |
| 41f7d0a8-cef4-47b4-b6b1-c2e1a7ea43fd | 4/4/2023 | ETH | 0.38852867 | Customer Withdrawal |
| 4203a481-0b76-48c6-b441-f831b3f00039 | 4/4/2023 | ADA | 2,191.21899946 | Customer Withdrawal |
| 4203a481-0b76-48c6-b441-f831b3f00039 | 4/9/2023 | BTC | 0.00521119 | Customer Withdrawal |
| 41d5a6f-e7ec-4039-91a9-1edba50fb40db | 4/3/2023 | HBAR | 699.95372100 | Customer Withdrawal |
| 42469765-38c5-413a-b743-cff2a16a1e78b | 4/26/2023 | BTC | 4,712.44447900 | Customer Withdrawal |
| 42469795-38c5-413a-b743-cff2a16a1e78b | 4/3/2023 | LTC | 0.02442574 | Customer Withdrawal |
| 42426d3079-4c8d-43f52-9e5573c8 | 2/21/2023 | DOGE | 2,143.00000000 | Customer Withdrawal |
| 4252f013-4181-48f5-aaff-10ac69a283cc | 4/25/2023 | XVG | 49,838.98100000 | Customer Withdrawal |
| 4252f013-4181-48f5-aaff-10ac69a283cc | 4/25/2023 | TRX | 46,255.88000000 | Customer Withdrawal |
| 4252f8c2-b0bd-4a96-92fd-80f62ce9e531 | 4/25/2023 | BTC | 0.00024107 | Customer Withdrawal |
| 4255399e-6f72-44ff-8b30-0709c58800ea | 4/19/2023 | HBAR | 2,099.27870100 | Customer Withdrawal |
| 4255399e-6f72-44ff-8b30-0709c58800ea | 4/26/2023 | DGB | 20,051.80424471 | Customer Withdrawal |
| 4255399e-6f72-44ff-8b30-0709c58800ea | 4/26/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 4267b9fc-88e6-49e5-ab93-69998040c61 | 4/28/2023 | LTC | 23.99723891 | Customer Withdrawal |
| 4267b9fc-88e6-49e5-ab93-69998040c61 | 4/28/2023 | RVN | 25,821.88362372 | Customer Withdrawal |
| 4267b9fc-88e6-49e5-ab93-69998040c61 | 4/28/2023 | EOS | 20.17378009 | Customer Withdrawal |
| 426c40f-c-f8-40fc-ae8c-9db2a42168 | 4/22/2023 | BTC | 0.00887900 | Customer Withdrawal |
| 4274fdae2-34cb-49af-8a73-30f3a1d8d25 | 4/5/2023 | ZEN | 48.24430000 | Customer Withdrawal |
| 42945ab-5621-4237-83ef-2d52d756c | 4/25/2023 | HBAR | 0.17170000 | Customer Withdrawal |
| 4294926c-0da0-40e6-8f5ff-2d0e3c52f | 3/31/2023 | XLM | 1.14738000 | Customer Withdrawal |
| 4294926c-0da0-40e6-8f5ff-2d0e3c52f | 4/26/2023 | FLR | 234.39755220 | Customer Withdrawal |
| 42b9cf9-b35e-41b3-9d3-3b831f8e8 | 4/9/2023 | XRP | 43.00000000 | Customer Withdrawal |
| 42ac8887-1188-401f-p62-016cf90d319 | 4/5/2023 | ETH | 3.55538941 | Customer Withdrawal |
| 42ac8887-1188-401f-p62-016cf90d319 | 4/22/2023 | GLM | 155.00000000 | Customer Withdrawal |
| 42ac8887-1188-401f-p62-016cf90d319 | 4/5/2023 | USD | 282.51170560 | Customer Withdrawal |
| 42ac8887-1188-401f-p62-016cf90d319 | 4/5/2023 | ETH | 0.51770100 | Customer Withdrawal |
| 42ac8887-1188-401f-p62-016cf90d319 | 4/5/2023 | ETHW | 0.51770100 | Customer Withdrawal |
| 42bf5ade-e9ac-4b89-a076-4d81f64a41e5 | 4/2/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| 42afa2bd-ed62-4672-90b9-c354ff0be21d | 4/25/2023 | SC | 0.23156000 | Customer Withdrawal |
| 42afa2bd-ed62-4672-90b9-c354ff0be21d | 4/26/2023 | SC | 43,211.07001149 | Customer Withdrawal |
| 42afa2bd-ed62-4672-90b9-c354ff0be21d | 4/26/2023 | TRX | 1,775.30900000 | Customer Withdrawal |
| 42afa2bd-ed62-4672-90b9-c354ff0be21d | 3/20/2023 | BTC | 0.05479760 | Customer Withdrawal |
| 42ce12-6201-477e-ae4e-26464a170b | 4/13/2023 | WAXP | 1,707.96488069 | Customer Withdrawal |
| 42c3e6e3-ad49-4d99-9e39-2000000000 | 4/25/2023 | BTC | 0.04980000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42c53864-6c0b-458b-a503-18a6540013d0 | 4/10/2023 | USD | 150.00000000 | Customer Withdrawal |
| 42c5d44c-c4de-414f-ab04-abd58f7325225 | 4/10/2023 | DOGE | 2,168.13466623 | Customer Withdrawal |
| 42c00bc1-02e8-4d8a-b626-75d5d15f3e0b | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 42c00bc1-02e8-4d8a-b626-75d5d15f3e0b | 4/3/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 42c00bc1-02e8-4d8a-b626-75d5d15f3e0b | 4/3/2023 | ADA | 3,999.00000000 | Customer Withdrawal |
| 42d400f9-18fc-4145-9a0b-de1aca91d716 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 42d400f9-18fc-4145-9a0b-de1aca91f716 | 4/5/2023 | ADA | 3,649.00000000 | Customer Withdrawal |
| 42d400f9-18fc-4145-9a0b-de1aca91f716 | 4/11/2023 | BTC | 0.00537439 | Customer Withdrawal |
| 42d400f9-18fc-4145-9a0b-de1aca91f716 | 4/11/2023 | BTC | 0.01201092 | Customer Withdrawal |
| 42d7615d-9598-414b-9346-cb6c5a9a | 4/15/2023 | SC | 60,000.00000000 | Customer Withdrawal |
| 42d7615d-9598-414b-9346-cb6c5a9a | 4/15/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 42de542a-9a87-474e-bc29-f8b933a8c4 | 4/4/2023 | USDT | 8,924.22688704 | Customer Withdrawal |
| 42e39247-9aed-4fda-8f2ec0c5fa4fbac | 4/26/2023 | DOGE | 9,042.51900000 | Customer Withdrawal |
| 42e8e4b1-6e0e-4c6-ab15-4f67d99a33 | 4/5/2023 | ETH | 0.02198000 | Customer Withdrawal |
| 42e8e4b1-6e0e-4c6-ab15-4f67d99a33 | 4/5/2023 | BTC | 0.00030000 | Customer Withdrawal |
| 42e8e4b1-6e0e-4c6-ab15-4f67d99a33 | 4/5/2023 | DGB | 105.60000000 | Customer Withdrawal |
| 42e8e4b1-6e0e-4c6-ab15-4f67d99a33 | 4/5/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 42e8e4b1-6e0e-4c6-ab15-4f67d99a33 | 4/5/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 42ee9f4a-17c8-46f1-bd4e-f2cba02a | 4/29/2023 | XLM | 189.00079600 | Customer Withdrawal |
| 42f4e8e5-20bc-44c8-9bcf-3c1bccbb0 | 4/5/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 42f4e8e5-20bc-44c8-9bcf-3c1bccbb0 | 4/5/2023 | BTC | 0.00037950 | Customer Withdrawal |
| 42f4e8e5-20bc-44c8-9bcf-3c1bccbb0 | 4/5/2023 | DOGE | 3,945.54286527 | Customer Withdrawal |
| 4303b00f-e8d5-43c4-99b8-f7bf4c21f98 | 4/17/2023 | SC | 27,040.63524000 | Customer Withdrawal |
| 4303b00f-e8d5-43c4-99b8-f7bf4c21f98 | 4/17/2023 | XVG | 90,042.04000000 | Customer Withdrawal |
| 4305a39d-1cc5-46bf-89b7-32921a | 4/5/2023 | ETH | 0.31003000 | Customer Withdrawal |
| 4305a39d-1cc5-46bf-89b7-32921a | 4/5/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 4305a39d-1cc5-46bf-89b7-32921a | 4/5/2023 | USDT | 11.50000000 | Customer Withdrawal |
| 4324d2f3-a5a4-4a01-bba0-e5d5cb5a3b | 4/29/2023 | ETC | 4.02306001 | Customer Withdrawal |
| 4324d2f3-a5a4-4a01-bba0-e5d5cb5a3b | 4/29/2023 | BTC | 0.00013500 | Customer Withdrawal |
| 4324d2f3-a5a4-4a01-bba0-e5d5cb5a3b | 4/26/2023 | DOGE | 3,989.00000000 | Customer Withdrawal |
| 4324d2f3-a5a4-4a01-bba0-e5d5cb5a3b | 4/26/2023 | DOGE | 188.66595530 | Customer Withdrawal |
| 4327c04e-a3e7-4f9b-a3f4-0d52ae0e9e | 4/3/2023 | TRX | 3,883.79900000 | Customer Withdrawal |
| 4327c04e-a3e7-4f9b-a3f4-0d52ae0e9e | 4/3/2023 | TRX | 71.70000000 | Customer Withdrawal |
| 4327c04e-a3e7-4f9b-a3f4-0d52ae0e9e | 4/3/2023 | SC | 99,999.99000000 | Customer Withdrawal |
| 4338b000-aef0-4a1f-b843-f9cba21 | 4/5/2023 | BTC | 0.38130000 | Customer Withdrawal |
| 4338b000-aef0-4a1f-b843-f9cba21 | 4/5/2023 | LTC | 6.59990000 | Customer Withdrawal |
| 434b5d35-4e6f-4e94-bc3f-72eff1ad | 4/5/2023 | SC | 5,000.00000000 | Customer Withdrawal |
| 434b5d35-4e6f-4e94-bc3f-72eff1ad | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 434c67d6-b5e7-4cc-b27f-1f6ea14 | 4/25/2023 | XVG | 11,000.00000000 | Customer Withdrawal |
| 4344e3f4-4b38-4a44-86c0-f3de5fa31 | 4/11/2023 | BTC | 0.02034503 | Customer Withdrawal |
| 4348c89f-b58e-44d4-85e6-f62bbb3 | 4/1/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 43f08629-c49a-4ac5-9abb-0a79a67c95 | 4/25/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 43f08629-c49a-4ac5-9abb-0a79a67c95 | 4/25/2023 | BTC | 0.00011346 | Customer Withdrawal |
| 43a02932-4041-45af-82fe-c0cf93f1e | 4/26/2023 | USD | 50.00000000 | Customer Withdrawal |
| 43ab1e81-dff4-4a88-a567-8d4bc01 | 4/28/2023 | XLM | 8,149.00000000 | Customer Withdrawal |
| 43ab1e81-dff4-4a88-a567-8d4bc01 | 4/28/2023 | DGB | 14,376.50000000 | Customer Withdrawal |
| 43b3f9fa-c9f6-49f0-8ef1-8a09bf1 | 4/7/2023 | DOGE | 67.00000000 | Customer Withdrawal |
| 43b3f9fa-c9f6-49f0-8ef1-8a09bf1 | 4/7/2023 | DOGE | 3,999.00000000 | Customer Withdrawal |
| 43cb5c1-fee-4c0e-a5f3-0b931 | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 43d76-4dba-4f2a-a3b2-f4b0a | 4/6/2023 | XLM | 9.00000000 | Customer Withdrawal |
| 43e32f78-fc1c-4c6f-b2f2-8f6b7c | 4/26/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 43e32f78-fc1c-4c6f-b2f2-8f6b7c | 4/26/2023 | ADA | 208.00000000 | Customer Withdrawal |
| 43e0a91f-4c87-4d26-9de0-efb82 | 4/29/2023 | TRX | 4,255.08300000 | Customer Withdrawal |
| 43e0a91f-4c87-4d26-9de0-efb82 | 4/29/2023 | RDD | 25,565.00000000 | Customer Withdrawal |
| 43e0a91f-4c87-4d26-9de0-efb82 | 4/29/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 43f2c6a1-9d8e-447e-9a25-e9a47 | 4/25/2023 | NMR | 0.51400000 | Customer Withdrawal |
| 43f2c6a1-9d8e-447e-9a25-e9a47 | 4/25/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 43f5a6-4a0b-4c25-a3e9-0b8 | 4/17/2023 | NMR | 32.58500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43b492e2-6e56-4a58-9997-6e78124d9b7c | 4/7/2023 | ENJ | 1,665.00000000 | Customer Withdrawal |
| 43b492e2-6e56-4a58-9997-6e78124d9b7c | 4/7/2023 | USDC | 208.21456087 | Customer Withdrawal |
| 43b492e2-6e56-4a58-9997-6e78124d9b7c | 4/5/2023 | BTC | 0.16018652 | Customer Withdrawal |
| 43bf99f3-a29e-45e4-8a07-5cc73cdb5ded | 4/26/2023 | BTC | 0.00494830 | Customer Withdrawal |
| 43c54901-c8e7-4e3c-9be9-147d9ec49479 | 4/22/2023 | LTC | 0.03078991 | Customer Withdrawal |
| 43cd33f7-484e-40aa-b664-40ffa55d1783 | 4/19/2023 | TRX | 495.09700000 | Customer Withdrawal |
| 43cd90ee-e5de-454e-a337-08b972541404 | 4/4/2023 | MANA | 35.60012256 | Customer Withdrawal |
| 43cd90ee-e5de-454e-a337-08b972541404 | 4/5/2023 | TRX | 926.20240292 | Customer Withdrawal |
| 43d04b07-d138-42d3-a0dc-99946e532f9 | 4/1/2023 | WAXP | 594.57049745 | Customer Withdrawal |
| 43d58fee-5ff8-429f-a0e6-51b645863c75 | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 43d58fee-5ff8-429f-a0e6-51b645863c75 | 4/13/2023 | HBAR | 7,306.75537705 | Customer Withdrawal |
| 43d58fee-5ff8-429f-a0e6-51b645863c75 | 4/13/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| 43d6694d-ed05-4b49-944f-8b494b45ad1b | 3/31/2023 | BTC | 0.13924051 | Customer Withdrawal |
| 43dcfcbc-cc88-44cb-aa7a-257a92e907de | 4/30/2023 | DOGE | 287.06464734 | Customer Withdrawal |
| 43ec3728-be6c-4961-b572-e1243c0aa932 | 4/24/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 43ec3728-be6c-4961-b572-e1243c0aa932 | 4/24/2023 | BTC | 0.01513378 | Customer Withdrawal |
| 43ec3728-be6c-4961-b572-e1243c0aa932 | 4/24/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 43f1a074-4330-439e-a26d-5fe73a382eee | 4/11/2023 | DGB | 8,000.41095584 | Customer Withdrawal |
| 43f1c264-be51-46e1-932a-cd64749e82fd | 4/27/2023 | XRP | 117.48412750 | Customer Withdrawal |
| 43ffee39-568c-4386-bb20-5885c24b32c4 | 5/3/2023 | ETH | 0.49939795 | Customer Withdrawal |
| 43ffee39-568c-4386-bb20-5885c24b32c4 | 4/29/2023 | ETHW | 0.50219795 | Customer Withdrawal |
| 4400c7c0c-bfe3-4911-860f-18aab140902f | 4/7/2023 | XTZ | 318.22172440 | Customer Withdrawal |
| 440ca148-a8dc-4446-a004-4c7ec95934z5 | 4/13/2023 | SC | 6,544.15927252 | Customer Withdrawal |
| 44160200-8e04-421c-823f-435cedb143d2 | 4/2/2023 | XRP | 3,394.55316871 | Customer Withdrawal |
| 44160200-8e04-421c-823f-435cedb143d2 | 4/18/2023 | FLR | 512.05110610 | Customer Withdrawal |
| 4427af6-d7cc-46c7-a0cb-5a8f15495d9d | 4/12/2023 | USD | 100.00000000 | Customer Withdrawal |
| 4428887-0c9e-485d-9e1e-71707b2bdef9 | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4440e8b2-a06b-49c4-b333-4a80c5bd7749 | 4/8/2023 | ENJ | 2,056.24219346 | Customer Withdrawal |
| 4440e8b2-a06b-49c4-b333-4a80c5bd7749 | 4/8/2023 | BTC | 0.00435741 | Customer Withdrawal |
| 4441f3f-dddd-47ba-8c7c-615e0c76eca2 | 4/3/2023 | ADA | 88.52714925 | Customer Withdrawal |
| 4444df17f-50d0-4865-aa15-c68c7dc74108 | 4/3/2023 | USDT | 22.24549959 | Customer Withdrawal |
| 4453695f-48f5-4f9c-b01-60117980363 | 4/18/2023 | BTC | 0.21457774 | Customer Withdrawal |
| 4453d020-a1a0-40a6-addb-518ee12b2ae5 | 4/4/2023 | SOL | 16.02586831 | Customer Withdrawal |
| 4453d020-a1a0-40a6-addb-518ee12b2ae5 | 4/4/2023 | SOL | 1.99000000 | Customer Withdrawal |
| 445f6262b-c796-4ce4-8c79-862855b2165d | 4/4/2023 | BTC | 0.00970001 | Customer Withdrawal |
| 445cc72f-5567-4c6f-9454-fc74f50477f92 | 4/10/2023 | USD | 200.00000000 | Customer Withdrawal |
| 446db45f-98c0-43e8-a0db-925134b10bcf | 4/19/2023 | XRP | 108.88783572 | Customer Withdrawal |
| 446db45f-98c0-43e8-a0db-925134b10bcf | 4/19/2023 | XRP | 21.00000000 | Customer Withdrawal |
| 446db45f-98c0-43e8-a0db-925134b10bcf | 4/19/2023 | XRP | 2,399.00000000 | Customer Withdrawal |
| 446db45f-98c0-43e8-a0db-925134b10bcf | 4/13/2023 | BTC | 0.00097030 | Customer Withdrawal |
| 446db45f-98c0-43e8-a0db-925134b10bcf | 4/15/2023 | FLR | 382.54559260 | Customer Withdrawal |
| 446eb3a2-a0e1-4d44-8e2b-5e4ca41e5cf8 | 4/7/2023 | BTC | 0.02322652 | Customer Withdrawal |
| 4473a774-0f1c-44b0-ac02-0463699c-52b | 4/15/2023 | HBAR | 5,432.31290159 | Customer Withdrawal |
| 448e797b-dd24-49c4-b0ae-8a3bdf15f50 | 4/26/2023 | BTC | 0.00150995 | Customer Withdrawal |
| 4490b8d9-dafe-4010-a98a-65ec993bc5a0 | 4/28/2023 | DGB | 2,551.86934229 | Customer Withdrawal |
| 4490b8d9-dafe-4010-a98a-65ec993bc5a0 | 4/28/2023 | IOTA | 555.30667619 | Customer Withdrawal |
| 4490b8d9-dafe-4010-a98a-65ec993bc5a0 | 4/28/2023 | BTC | 0.00616936 | Customer Withdrawal |
| 4492152-8537-434a-a767-fbb558f686a1 | 4/12/2023 | MATIC | 92.00000000 | Customer Withdrawal |
| 4492152-8537-434a-a767-fbb558f686a1 | 4/12/2023 | MATIC | 910.51974146 | Customer Withdrawal |
| 4492152-8537-434a-a767-fbb558f686a1 | 4/12/2023 | HBAR | 949.00000000 | Customer Withdrawal |
| 4492152-8537-434a-a767-fbb558f686a1 | 4/12/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 44a258b2-a0ec-4193-9ba6-3d02f667e8b8 | 4/19/2023 | XVG | 7,168.33900000 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | XRP | 1,002.83443222 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | XRP | 109.00000000 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | ADA | 1,949.00000000 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | ADA | 49.00000000 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | BTC | 0.93482235 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 44bba4aa-4b98-4e9a-9ba1-f7e444cb4b0d | 4/26/2023 | FLR | 167.29481350 | Customer Withdrawal |
| 44cde8d3-459d-40e5-aea3-cf53338f116e | 4/5/2023 | NMR | 30.60000000 | Customer Withdrawal |
| 44cde8d3-459d-40e5-aea3-cf53338f116e | 4/5/2023 | ENJ | 5,676.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44c0e8d3-459d-40e5-aea3-cf53338f116e | 4/5/2023 | BTC | 0.00123325 | Customer Withdrawal |
| 44c1595a-8677-4658-aaa0-dc5cb9f6be5e | 4/30/2023 | ADA | 609.82814230 | Customer Withdrawal |
| 44c1595a-8677-4658-aaa0-dc5cb9f6be5e | 4/30/2023 | ADA | 407.59000000 | Customer Withdrawal |
| 44cc0ad9-4eb5-4f27-b752-049f05 be54f | 4/14/2023 | DGB | 16,445.11701652 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/27/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/27/2023 | DASH | 1.25000000 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/29/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/29/2023 | XRP | 198.00000000 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/29/2023 | XRP | 1,900.00000000 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/27/2023 | TRX | 8,597.92237805 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/27/2023 | BTC | 0.02386925 | Customer Withdrawal |
| 44cf6966-9d7f-4f93-9992-11bb45a535af | 4/27/2023 | FLR | 331.40900000 | Customer Withdrawal |
| 44cf41b7-0eec-41e1-b03b-e77889d35489 | 4/28/2023 | DOGE | 1,928.83569003 | Customer Withdrawal |
| 44d2ba6c-158b-4015-9cfd-9fdf50f2e017 | 4/19/2023 | ZEN | 59.17680832 | Customer Withdrawal |
| 44d2ba6c-158b-4015-9cfd-9fdf50f2e017 | 4/25/2023 | STRAX | 3,836.96349822 | Customer Withdrawal |
| 44d2ba6c-158b-4015-9cfd-9fdf50f2e017 | 4/19/2023 | BTC | 0.06800328 | Customer Withdrawal |
| 44e71caf-efcf-456a-86d8-a149dda5b50c | 3/31/2023 | DOGE | 245.54561822 | Customer Withdrawal |
| 44e71caf-efcf-456a-86d8-a149dda5b50c | 3/31/2023 | QRL | 10.11800000 | Customer Withdrawal |
| 44ead660-172d-4c0d-9556-8b41c7d9ee68 | 4/5/2023 | BTC | 0.00540002 | Customer Withdrawal |
| 44f2332-a72e-463d-9f8e-904ceea45f7cf | 4/1/2023 | KDA | 7.20100000 | Customer Withdrawal |
| 44f2332-a72e-463d-9f8e-904ceea45f7cf | 4/1/2023 | HNS | 10.49610200 | Customer Withdrawal |
| 44f2332-a72e-463d-9f8e-904ceea45f7cf | 3/15/2023 | LBC | 2,875.71526768 | Customer Withdrawal |
| 44f85c11-d9f8-46b9-b4ec-7a8a5011482 | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 44f85c11-d9f8-46b9-b4ec-7a8a5011482 | 4/20/2023 | XVG | 4,495.00000000 | Customer Withdrawal |
| 4504f059-0f82-46ee-b3d6-2ae73d7a1388 | 4/19/2023 | ADA | 7.64387594 | Customer Withdrawal |
| 4504f059-0f82-46ee-b3d6-2ae73d7a1388 | 4/19/2023 | XLM | 48.63153156 | Customer Withdrawal |
| 4504f059-0f82-46ee-b3d6-2ae73d7a1388 | 4/19/2023 | BTC | 0.00325818 | Customer Withdrawal |
| 4506b6f6-805b-467b-abeb-d001e65894 | 4/1/2023 | NGC | 200.00000000 | Customer Withdrawal |
| 4510dc57-5784-41e7-96fb-250f4f620177 | 4/4/2023 | DOGE | 39,799.98835829 | Customer Withdrawal |
| 4514c6d1-06ec-4e06-b4f7-4f4a1f269b3 | 4/7/2023 | NMR | 3.80340196 | Customer Withdrawal |
| 451e6409-d436-42d8-90ec-437c4e39df14 | 4/14/2023 | XLM | 520.80710994 | Customer Withdrawal |
| 4521d86f-36fc3-454a-9a35-9dbb91348cab | 4/15/2023 | FLR | 5,327.48000000 | Customer Withdrawal |
| 4521d86f-36fc3-454a-9a35-9dbb91348cab | 4/15/2023 | FLR | 40,000.99000000 | Customer Withdrawal |
| 4527c084-549d-4265-b469-437044 1ec805 | 2/10/2023 | ETH | 0.00037888 | Customer Withdrawal |
| 4527c084-549d-4265-b469-437044 1ec805 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 4527c084-549d-4265-b469-437044 1ec805 | 5/3/2023 | ETH | 0.60920097 | Customer Withdrawal |
| 4527c084-549d-4265-b469-437044 1ec805 | 5/3/2023 | ETHW | 0.61915000 | Customer Withdrawal |
| 452c0cf-869f-4fd7-9020-4703f830c21 | 4/17/2023 | XLM | 3,189.87107178 | Customer Withdrawal |
| 452c0cf-869f-4fd7-9020-4703f830c21 | 4/17/2023 | BTC | 0.01921660 | Customer Withdrawal |
| 452ec470-4ca6-4686-ba7a-172aa15e41b8 | 3/23/2023 | BTC | 0.00724951 | Customer Withdrawal |
| 452ec470-4ca6-4686-ba7a-172aa15e41b8 | 3/31/2023 | BTC | 0.00665029 | Customer Withdrawal |
| 454253de-0a6e-419-a1fc-5389bbb0773 | 4/20/2023 | XRP | 1,884.72244808 | Customer Withdrawal |
| 454253de-0a6e-419-a1fc-5389bbb0773 | 4/14/2023 | XVG | 13,425.58000000 | Customer Withdrawal |
| 454253de-0a6e-419-a1fc-5389bbb0773 | 4/14/2023 | FLR | 284.91323330 | Customer Withdrawal |
| 454253de-0a6e-419-a1fc-5389bbb0773 | 4/15/2023 | BTC | 0.00662268 | Customer Withdrawal |
| 454d3c0d-4e0d-49c6-ab50-71d4d1872a80 | 4/19/2023 | XVG | 26,270.48700000 | Customer Withdrawal |
| 4551f22b-4010-4416-8749-6e5d35021c5a | 2/23/2023 | BTC | 0.00618857 | Customer Withdrawal |
| 4551f22b-4010-4416-8749-6e5d35021c5a | 5/3/2023 | BTC | 0.05384088 | Customer Withdrawal |
| 45518506-ac34-40fa-a850-0b79eb1ab687 | 4/3/2023 | UNI | 3.14902358 | Customer Withdrawal |
| 45518506-ac34-40fa-a850-0b79eb1ab687 | 4/2/2023 | WAXP | 32,263.44112019 | Customer Withdrawal |
| 456bdcaa-9abe-44a0-a829-668bd34345c | 4/15/2023 | ETH | 0.15548804 | Customer Withdrawal |
| 456bdcaa-9abe-44a0-a829-668bd34345c | 4/15/2023 | ETH | 0.00428404 | Customer Withdrawal |
| 456bdcaa-9abe-44a0-a829-668bd34345c | 4/15/2023 | ETHW | 0.15604804 | Customer Withdrawal |
| 4570957f-cc93-4401-a653-4a1b0d3e7ed85 | 4/5/2023 | ADA | 8.60880003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4572632b-a08f-42f7-bf6b-a2493d773a95 | 4/5/2023 | DOGE | 65,832.42682727 | Customer Withdrawal |
| 457b023f-88d1-45c4-bcf6-8cd8e74450d2 | 4/5/2023 | ETH | 0.09620084 | Customer Withdrawal |
| 457d0a19-5f1b-4641-a75a-5756d73d6b2 | 4/3/2023 | BTC | 0.00143275 | Customer Withdrawal |
| 457e838a-f238-488e-ad01-5ff6c7c39931 | 4/27/2023 | BTC | 0.08431121 | Customer Withdrawal |
| 4584b8e3-c545-43e0-a0dc-ad8d 928f726f | 4/4/2023 | BTC | 0.03806202 | Customer Withdrawal |
| 45862160-85ef-4cb4-835a-af165238efa3 | 4/4/2023 | HBAR | 3,961.16207331 | Customer Withdrawal |
| 4587d7b3-74ac-4604-b08b-4cc956022c3 | 4/5/2023 | QTUM | 540.32700000 | Customer Withdrawal |
| 4587d7b3-74ac-4604-b08b-4cc956022c3 | 4/15/2023 | BTC | 0.01431045 | Customer Withdrawal |
| 4589b2e-5529-4d7d-beb9-f1f4a4ab19a | 4/6/2023 | SC | 44,399.50426591 | Customer Withdrawal |
| 4598270b-7eb7-4c28-88fa-cf8a0d1adee2 | 3/29/2023 | ADA | 464.96293889 | Customer Withdrawal |
| 4598270b-7eb7-4c28-88fa-cf8a0d1adee2 | 3/29/2023 | HBAR | 11,999.00000000 | Customer Withdrawal |
| 4598270b-7eb7-4c28-88fa-cf8a0d1adee2 | 3/29/2023 | HBAR | 10,514.05198130 | Customer Withdrawal |
| 4598270b-7eb7-4c28-88fa-cf8a0d1adee2 | 3/29/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 459cccab-6c7f-4b9c-866e-e22d6d76d6af | 4/10/2023 | BTC | 0.05630560 | Customer Withdrawal |
| 459fa754-7c8e-4f01-b3da-6ee31a104b58 | 4/7/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 459fa754-7c8e-4f01-b3da-6ee31a104b58 | 4/7/2023 | HBAR | 88.11620000 | Customer Withdrawal |
| 459fa754-7c8e-4f01-b3da-6ee31a104b58 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 459fa754-7c8e-4f01-b3da-6ee31a104b58 | 4/8/2023 | BSV | 8,489.97839766 | Customer Withdrawal |
| 45a0af6d-dccc-405e-b445-08c05a077505 | 4/28/2023 | BTC | 0.01013456 | Customer Withdrawal |
| 45a0af6d-dccc-405e-b445-08c05a077505 | 4/28/2023 | HBAR | 95.00000000 | Customer Withdrawal |
| 45a0af6d-dccc-405e-b445-08c05a077505 | 4/28/2023 | BTC | 0.04315431 | Customer Withdrawal |
| 45a0af6d-dccc-405e-b445-08c05a077505 | 4/28/2023 | ETHW | 0.02411237 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | AVAX | 102.99800000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | MATIC | 12.00000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | MATIC | 7,775.90000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | MATIC | 399.90000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | BSV | 434.05434353 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | BTC | 0.00750250 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/14/2023 | DOGE | 81,985.00000000 | Customer Withdrawal |
| 45a0416b-b272-43c3-a6dd-799b39804e69 | 4/28/2023 | BTC | 0.04315431 | Customer Withdrawal |
| 45ae046b-dc00-4ae5-b4b5-06c250d77505 | 4/28/2023 | ADA | 1,458.41724 | Customer Withdrawal |
| 45ae046b-dc00-4ae5-b4b5-06c250d77505 | 4/28/2023 | OMG | 95.36097221 | Customer Withdrawal |
| 45ae046b-dc00-4ae5-b4b5-06c250d77505 | 4/28/2023 | ETHW | 1.45951724 | Customer Withdrawal |
| 45b03cb3-3bfa-4d52-9560-3e68d4c25d63 | 4/26/2023 | ETH | 0.00708868 | Customer Withdrawal |
| 45b03cb3-3bfa-4d52-9560-3e68d4c25d63 | 4/25/2023 | LBC | 2,190.11701656 | Customer Withdrawal |
| 45b4e05e-49e0-4d3d-a2f0-b18e04568cf7 | 4/9/2023 | BTC | 0.00088200 | Customer Withdrawal |
| 45b4e05e-49e0-4d3d-a2f0-b18e04568cf7 | 4/9/2023 | ADA | 55.38537697 | Customer Withdrawal |
| 45c8aad7-19a0-4a62-a20e-b32c8f884003 | 4/11/2023 | BTC | 0.02258880 | Customer Withdrawal |
| 45d233aa-486f-4a08-929d-8a40eb141b41 | 4/10/2023 | DOGE | 205.05007262 | Customer Withdrawal |
| 45da09be-03c6-4a38-9d03-b62d48c3f8f4 | 4/10/2023 | ADA | 66.56900000 | Customer Withdrawal |
| 45da09be-03c6-4a38-9d03-b62d48c3f8f4 | 4/11/2023 | ADA | 4,022.00000000 | Customer Withdrawal |
| 45deded0-a269-4510-9d0f-3ea555575521 | 4/10/2023 | MAIDS | 18.00000000 | Customer Withdrawal |
| 45deded0-a269-4510-9d0f-3ea555575521 | 4/10/2023 | WINGS | 732.60312655 | Customer Withdrawal |
| 45e314cb-afb8-4f58-a9ec-66e7c156cd2d | 4/9/2023 | ADA | 1,013.24753308 | Customer Withdrawal |
| 45e314cb-afb8-4f58-a9ec-66e7c156cd2d | 4/9/2023 | TRX | 7,992.78103242 | Customer Withdrawal |
| 45e314cb-afb8-4f58-a9ec-66e7c156cd2d | 4/9/2023 | BTC | 0.00353016 | Customer Withdrawal |
| 45e314cb-afb8-4f58-a9ec-66e7c156cd2d | 3/31/2023 | TRX | 0.00000000 | Customer Withdrawal |
| 45e2da-2024-4106-9c8b-f703d2fefa98 | 4/29/2023 | RVN | 2,817.86510050 | Customer Withdrawal |
| 45f34204-2024-4106-9c8b-f703d2fefa98 | 4/17/2023 | NMR | 13.51469760 | Customer Withdrawal |
| 45f34204-2024-4106-9c8b-f703d2fefa98 | 4/17/2023 | SOL | 0.05157332 | Customer Withdrawal |
| 45f34204-2024-4106-9c8b-f703d2fefa98 | 4/28/2023 | SOLVE | 3,521.71950000 | Customer Withdrawal |
| 45fa8b65-f9ca-42cd-9f62-676d774eb84 | 4/3/2023 | BTC | 0.00422000 | Customer Withdrawal |
| 45fa8b65-f9ca-42cd-9f62-676d774eb84 | 4/2/2023 | ADA | 0.04251144 | Customer Withdrawal |
| 45fbc6b7-752a-4c2d-8a9d-25e8b5c6dbd77 | 4/5/2023 | ETH | 0.06977949 | Customer Withdrawal |
| 460c98b-af34-4780-9aba-9d2d5167e9b | 4/11/2023 | DGB | 0.06677949 | Customer Withdrawal |
| 460c98b-af34-4780-9aba-9d2d5167e9b | 4/11/2023 | DOGE | 2,392.52578682 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 460c8dfd-f148-4eb1-a4b9-666180d2d5ea | 3/8/2023 | XRP | 7,995.00000000 | Customer Withdrawal |
| 460c8dfd-f148-4eb1-a4b9-666180d2d5ea | 3/8/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 460c8cfb-f148-4eb1-a4b9-666180d2d5ea | 4/14/2023 | UBQ | 9,272.53734569 | Customer Withdrawal |
| 460c8cfb-f148-4eb1-a4b9-666180d2d5ea | 4/14/2023 | NXT | 1,998.00000000 | Customer Withdrawal |
| 460c8cfb-f148-4eb1-a4b9-666180d2d5ea | 4/14/2023 | BTC | 0.03382767 | Customer Withdrawal |
| 4615c11-fdd0-46c0-aa0a-a25b8d8a0db | 4/26/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/17/2023 | BTC | 0.16011206 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/17/2023 | SNT | 5,211.93400000 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/13/2023 | XVG | 1,033.41000000 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/13/2023 | DGB | 35,945.00000000 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/13/2023 | DOGE | 2,055.02166673 | Customer Withdrawal |
| 462532d-a2a-44bd-8bd9-a3a1ca0a1146 | 4/13/2023 | DOGE | 32.00000000 | Customer Withdrawal |
| 462b4e-a8c-40d4-b2d0-94cb0b3ca7af | 4/18/2023 | USDT | 1,456.23075 | Customer Withdrawal |
| 462f3d7-e0ce-4c73-8b5d-58bae8c4556d | 4/19/2023 | USDT | 1,100.00000000 | Customer Withdrawal |
| 4635dea-a6f3-4ded-a0c5-d5d3cc2a6c5 | 4/4/2023 | LBC | 2,671.00000000 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | HBAR | 698.02145000 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | HBAR | 490.05421000 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | LBC | 2,876.71450500 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | OMG | 49.70000000 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | BTC | 0.07545021 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | MONA | 1,479.00000000 | Customer Withdrawal |
| 4637bb24-abbd-460f-bb57-ef4745a49f9 | 4/12/2023 | DCR | 17.59800000 | Customer Withdrawal |
| 4638b0a-0d72-4e05-90f4-9b20e5aec67 | 4/27/2023 | LBC | 4,200.00000000 | Customer Withdrawal |
| 4642f393-4624-4ed5-b38e-a9d7f6cc5c | 4/26/2023 | BTC | 0.00975000 | Customer Withdrawal |
| 4648c0a-d9c2-40a1-aaf7-d0737cecbeb7 | 4/26/2023 | BTC | 0.00127000 | Customer Withdrawal |
| 4650dce-55b5-4061-b13a-6ce1a2d7d486 | 4/26/2023 | BTC | 0.03398040 | Customer Withdrawal |
| 4658a3f-97dd-48e6-8a56-bed4df3e7530 | 4/19/2023 | DOGE | 3,889.00000000 | Customer Withdrawal |
| 4658a3f-97dd-48e6-8a56-bed4df3e7530 | 4/19/2023 | BTC | 0.00142000 | Customer Withdrawal |
| 465906d-a6b7-4e0e-a6db-a0e0d11b2a0 | 4/22/2023 | WAXP | 13,713.38788427 | Customer Withdrawal |
| 4666a90-01a6-46af-8773-ce9bd3bfba8a | 4/22/2023 | ADA | 1,079.00000000 | Customer Withdrawal |
| 4666a90-01a6-46af-8773-ce9bd3bfba8a | 4/22/2023 | ADA | 1,052.00000000 | Customer Withdrawal |
| 4666a90-01a6-46af-8773-ce9bd3bfba8a | 4/22/2023 | ADA | 9.99000000 | Customer Withdrawal |
| 466902ca-8ac1-4a40-a3ea-be8f6f57f8b9 | 4/17/2023 | ADA | 166.00000000 | Customer Withdrawal |
| 466902ca-8ac1-4a40-a3ea-be8f6f57f8b9 | 4/17/2023 | BTC | 0.01170000 | Customer Withdrawal |
| 466e6a7-1b98-4b1d-9c8b-b72d3a48b9f | 4/10/2023 | DGB | 735.00000000 | Customer Withdrawal |
| 466e6a7-1b98-4b1d-9c8b-b72d3a48b9f | 4/10/2023 | BTC | 0.00650000 | Customer Withdrawal |
| 4672b3-adc1-40f5-a23e-8cc92054f0d9 | 4/11/2023 | XLM | 1,212.00000000 | Customer Withdrawal |
| 4673dd8-4c3e-4c2e-ad3e-26e2c9de00f | 4/12/2023 | LBC | 1,125.00000000 | Customer Withdrawal |
| 4673dd8-4c3e-4c2e-ad3e-26e2c9de00f | 4/12/2023 | XLM | 114.56510760 | Customer Withdrawal |
| 4673dd8-4c3e-4c2e-ad3e-26e2c9de00f | 4/12/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 4677d76-9bb1-4fd0-aea0-b01c7a0a5ab | 4/9/2023 | ADA | 7,404.27800000 | Customer Withdrawal |
| 4678b12-1b8f-4b72-8eae-b70e0d27b5ac | 4/19/2023 | ADA | 4,074.00000000 | Customer Withdrawal |
| 4678b12-1b8f-4b72-8eae-b70e0d27b5ac | 4/19/2023 | BTC | 0.00266700 | Customer Withdrawal |
| 4680d94-aa5e-440f-a5e7-a0d7c0af62b5 | 4/9/2023 | ADA | 4.02830000 | Customer Withdrawal |
| 468cfc79-0e1b-4410-b0d9-f5cc9c48a89 | 4/28/2023 | XRP | 22.00000000 | Customer Withdrawal |
| 468cfc79-0e1b-4410-b0d9-f5cc9c48a89 | 4/28/2023 | BTC | 0.12400000 | Customer Withdrawal |
| 4690c09-7c15-4a2a-a2a4-8f74c3e76ad | 4/9/2023 | ADA | 700.00000000 | Customer Withdrawal |
| 4692e04-7b44-4b11-9bbd-b2a7053c0a35 | 4/17/2023 | LBC | 1,874.00000000 | Customer Withdrawal |
| 4692e04-7b44-4b11-9bbd-b2a7053c0a35 | 4/26/2023 | BTC | 0.09900000 | Customer Withdrawal |
| 4694a211-a533-4a80-8f74-7c2a3e30f9 | 4/19/2023 | ADA | 1,321.00000000 | Customer Withdrawal |
| 4699cd11-a533-4a80-8f74-7c2a3e30f9 | 4/19/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 469b0-9e4a-4e3e-aab8-c16b8e66b0a | 4/26/2023 | ADA | 0.03040000 | Customer Withdrawal |
| 469b76-a6b7-4e0e-a6db-a0e0d11b2a0 | 4/13/2023 | LTC | 1.96000000 | Customer Withdrawal |
| 469b76-a6b7-4e0e-a6db-a0e0d11b2a0 | 4/13/2023 | ADA | 33.92000000 | Customer Withdrawal |
| 469b76-a6b7-4e0e-a6db-a0e0d11b2a0 | 4/4/2023 | ZRX | 99.00000000 | Customer Withdrawal |
| 469b76-a6b7-4e0e-a6db-a0e0d11b2a0 | 4/4/2023 | DOGE | 1,499.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46ae667e-9a4d-4058-8be0-bf855107ab23 | 4/15/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 46ae667e-9a4d-4058-8be0-bf855107ab23 | 4/8/2023 | BTC | 0.00648796 | Customer Withdrawal |
| 46af8310-c734-4dbf-a20e-de1e62cc33c4 | 4/14/2023 | XLM | 141.50002944 | Customer Withdrawal |
| 46b48614-090d-4c40-b4d5-425f5387d529 | 3/31/2023 | BTC | 0.04577387 | Customer Withdrawal |
| 46c21e7b-7d2d-4ee0-8124-eeb38b4b161f | 4/6/2023 | BTC | 0.00289003 | Customer Withdrawal |
| 46c2ec88-5af8-4cfb-b53d-48592fba3fe7a | 4/18/2023 | DOGE | 4.13899355930 | Customer Withdrawal |
| 46c3cc7d-966f-428c-9cbd-54c309d62522 | 4/23/2023 | BTC | 0.00238487 | Customer Withdrawal |
| 46cfbc2b-44b6-47eb-a38b-e1402bdb3dbb | 4/29/2023 | BTC | 0.00625812 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/9/2023 | BCH | 0.99900000 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/20/2023 | XRP | 848.00000000 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/14/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/5/2023 | BTC | 0.01956340 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/9/2023 | BTC | 0.02600000 | Customer Withdrawal |
| 46d5c672-c39b-4884-a15d-cbacbed28063 | 4/15/2023 | FLR | 52.87325000 | Customer Withdrawal |
| 46d7b32b-7073-4099-8099-288bb5dc2a51 | 4/4/2023 | GLM | 468.07243081 | Customer Withdrawal |
| 46d7f281-0a69-4094-8c17-64d73f51b32b | 4/7/2023 | USDT | 150.08699440 | Customer Withdrawal |
| 46e33e0a-2c54-4432-8d8c-50b560088dba | 4/19/2023 | DOGE | 5,394.06660936 | Customer Withdrawal |
| 46e8894e-37e7-4262-99a5-f270aa28d114 | 4/19/2023 | BTC | 0.01142341 | Customer Withdrawal |
| 46f3f14b-396a-4983-a48e-32de542ea003 | 4/7/2023 | HBAR | 3.88010151 | Customer Withdrawal |
| 46f9fd93-319b-4127-baad-b745d7a1226b | 4/25/2023 | XLM | 299.95000000 | Customer Withdrawal |
| 46f9fd93-319b-4127-baad-b745d7a1226b | 3/31/2023 | BTC | 0.01749867 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 3/22/2023 | ETH | 0.10737456 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/9/2023 | BTC | 0.04653550 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/5/2023 | BTC | 0.07507990 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/15/2023 | BTC | 0.04881401 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/9/2023 | BTC | 0.03851867 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/5/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 4705a53d-c10b-4f62-9748-09591874fb79 | 4/4/2023 | BTC | 0.06482863 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/29/2023 | NMR | 16.00000000 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/29/2023 | NMR | 1.40000000 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/29/2023 | ENJ | 2,943.00000000 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/29/2023 | ENJ | 51.00000000 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/27/2023 | BTC | 0.12196905 | Customer Withdrawal |
| 4706c512-0079-44cc-a884-122632722e27 | 4/27/2023 | XRP | 0.00070000 | Customer Withdrawal |
| 47145111-512f-4a89-a64b-7b980e38b9de | 4/7/2023 | ADA | 899.00000000 | Customer Withdrawal |
| 47145111-512f-4a89-a64b-7b980e38b9de | 4/10/2023 | BTC | 0.00090989 | Customer Withdrawal |
| 472d64ec-f5ce-4de5-8370-21f19d16fb5b | 4/22/2023 | BTC | 0.00083680 | Customer Withdrawal |
| 47301a08-cfd5-4eb9-8121-a4d7c223dd0b | 4/1/2023 | ETH | 0.16927581 | Customer Withdrawal |
| 4732a68e-da85-472e-871a-32690f56cf9f | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| 4734f7d8-303a-4b04-8625-723298bc1e6f | 3/31/2023 | ETC | 71.24607176 | Customer Withdrawal |
| 4743f7d8-303a-4b04-8625-723298bc1e6f | 4/3/2023 | ADA | 7,542.04934191 | Customer Withdrawal |
| 4743f7d8-303a-4b04-8625-723298bc1e6f | 3/31/2023 | XLM | 6,641.30931123 | Customer Withdrawal |
| 47547550-70a0-4123-be70-fe60a54075c9 | 4/11/2023 | ETH | 0.15089953 | Customer Withdrawal |
| 47547550-70a0-4123-be70-fe60a54075c9 | 4/13/2023 | ETH | 0.09683000 | Customer Withdrawal |
| 47547550-70a0-4123-be70-fe60a54075c9 | 4/17/2023 | XRP | 39.73436578 | Customer Withdrawal |
| 47547550-70a0-4123-be70-fe60a54075c9 | 4/29/2023 | ETHW | 0.00612577 | Customer Withdrawal |
| 47547550-70a0-4123-be70-fe60a54075c9 | 4/30/2023 | FLR | 5.15475900 | Customer Withdrawal |
| 475f826-9fdc-4d26-a8f9-14297d0be68 | 4/30/2023 | HBAR | 3,206.08800000 | Customer Withdrawal |
| 47590c84-a58d-4c05-9756-55013bfcb73 | 4/14/2023 | ETHW | 0.03757025 | Customer Withdrawal |
| 475ffee6-31e9-4448-80d5-f3198f8c81d15 | 4/9/2023 | OMG | 71.46887134 | Customer Withdrawal |
| 475ffee6-31e9-4448-80d5-f3198f8c81d15 | 4/14/2023 | BTC | 0.00358723 | Customer Withdrawal |
| 4765eeda-fb3b-45a2-a7e7-bfd8360531fc | 4/5/2023 | BTC | 0.06852681 | Customer Withdrawal |
| 47711b91-56be-4edd-a0b6-3a9b73a03e1c | 4/17/2023 | BTC | 0.00040800 | Customer Withdrawal |
| 477222f3-badb-4df5-b3b3-7f37ec45cec8 | 4/14/2023 | BTC | 0.01539594 | Customer Withdrawal |
| 47734f7f-1165-437e-8911-c59e8505a343 | 4/26/2023 | BTC | 0.03170000 | Customer Withdrawal |
| 47796bb6-4a22-4a45-9e2a-451569f32dc2 | 4/13/2023 | BSV | 71.48426388 | Customer Withdrawal |
| 4780fe5b-f57b-4626-8f0a-056f5645e3e5 | 4/5/2023 | DOGE | 3,017.61223039 | Customer Withdrawal |
| 4785ed62-ff71-accd-a931-4d15b7c52f6a4e | 4/5/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4785bd62-ff71-accd-a931-413b7c52f6a4e | 4/8/2023 | TRX | 13,620.19740000 | Customer Withdrawal |
| 4785e66a-eef1-40ed-9889-532c70da1b30 | 4/26/2023 | BSV | 0.49900000 | Customer Withdrawal |
| 4785e66a-eef1-40ed-9889-532c70da1b30 | 4/27/2023 | BSV | 0.19900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4785e66a-eef1-40ed-9889-532c70da1b30 | 4/27/2023 | BSV | 86.48868289 | Customer Withdrawal |
| 4785e66a-eef1-40ed-9889-532c70da1b30 | 4/27/2023 | BSV | 24.99900000 | Customer Withdrawal |
| 47938118-85a5-4c1c-9977-898a12946369 | 4/27/2023 | HBAR | 894.13911585 | Customer Withdrawal |
| 479e7986-ce34-4f5c-bd22-9de865da88b7 | 4/3/2023 | DOGE | 13,071.19727867 | Customer Withdrawal |
| 47a6e0b4-3238-4f80-9717-329492ba829b | 4/1/2023 | WAXP | 1,080.45472496 | Customer Withdrawal |
| 47a6e0b4-3238-4f80-9717-329492ba829b | 4/1/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 47aaad92-3343-49a0-b48c-6590e264986b | 4/14/2023 | DOGE | 859.24470155 | Customer Withdrawal |
| 47b26586-faf5-4dc1-87af-3acce27e7710 | 2/19/2023 | XRP | 199.00000000 | Customer Withdrawal |
| 47b26586-faf5-4dc1-87af-3acce27e7710 | 2/16/2023 | BTC | 0.06676393 | Customer Withdrawal |
| 47b26586-faf5-4dc1-87af-3acce27e7710 | 4/14/2023 | FLR | 33.07670880 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 4/2/2023 | ADA | 588.11471892 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 2/12/2023 | DGB | 24.80000000 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 2/12/2023 | DGB | 23,374.82340002 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 2/8/2023 | DGB | 8,378.32505028 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 3/17/2023 | DGB | 26,817.51089706 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 3/26/2023 | DGB | 1,385.36611063 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 2/25/2023 | DGB | 19,718.50264271 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 3/14/2023 | DGB | 21,095.68295085 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 3/28/2023 | BTC | 0.01718756 | Customer Withdrawal |
| 47bc5f92-9b27-4502-9e51-9b641d3d94f9 | 2/25/2023 | BTC | 0.00988317 | Customer Withdrawal |
| 47c1f86c-69df-45e4-981c-3e8df8c21bae | 4/17/2023 | ADA | 1,588.14600181 | Customer Withdrawal |
| 47f2ce0e-50f7-4f6f-a62b-1cdda2dcd079 | 4/19/2023 | XRP | 3,499.00000000 | Customer Withdrawal |
| 47f2ce0e-50f7-4f6f-a62b-1cdda2dcd079 | 4/19/2023 | DOGE | 254,207.29777412 | Customer Withdrawal |
| 47f2ce0e-50f7-4f6f-a62b-1cdda2dcd079 | 4/19/2023 | BTC | 0.35168841 | Customer Withdrawal |
| 47f2ce0e-50f7-4f6f-a62b-1cdda2dcd079 | 4/19/2023 | FLR | 527.83250000 | Customer Withdrawal |
| 47f5c5cc-71c2-4b13-b07b-7e5565701684 | 2/9/2023 | BTTOLD | 19,911.98477200 | Customer Withdrawal |
| 47f5c5cc-71c2-4b13-b07b-7e5565701684 | 4/7/2023 | BTT | 0.00495218 | Customer Withdrawal |
| 47f5c5cc-71c2-4b13-b07b-7e5565701684 | 4/7/2023 | BTT | 19,751.98477200000 | Customer Withdrawal |
| 47f4533-4111-44e1-a3ed-b5f2577e4a6f | 2/21/2023 | HBAR | 5,073.51845224 | Customer Withdrawal |
| 47fa5335-f285-4521-8cd4-da69029fe76 | 4/11/2023 | XLM | 1,470.55031001 | Customer Withdrawal |
| 47fa5335-f285-4521-8cd4-da69029fe76 | 4/13/2023 | XLM | 4,411.75093029 | Customer Withdrawal |
| 47fa5335-f285-4521-8cd4-da69029fe76 | 4/10/2023 | BTC | 0.00347500 | Customer Withdrawal |
| 47fa5335-f285-4521-8cd4-da69029fe76 | 4/10/2023 | BTC | 1.97953233 | Customer Withdrawal |
| 47fa5335-f285-4521-8cd4-da69029fe76 | 4/10/2023 | BTC | 0.00069500 | Customer Withdrawal |
| 47fabdf7-529c-404e-8db0-22a2ba632d8d | 3/2/2023 | USDT | 7,629.92917628 | Customer Withdrawal |
| 47fabdf7-529c-404e-8db0-22a2ba632d8d | 4/5/2023 | USDT | 19,998.99456804 | Customer Withdrawal |
| 47fc578-3b1c-4a86-a558-4 fd70ba2ab57 | 4/14/2023 | DOGE | 871.30254452 | Customer Withdrawal |
| 47fcf378-3b1c-4a86-a558-4fd70ba2ab57 | 4/14/2023 | DOGE | 871.30254452 | Customer Withdrawal |
| 47fcf378-3b1c-4a86-a558-4fd70ba2ab57 | 4/14/2023 | BTC | 0.01133428 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 4/1/2023 | RDD | 14,998.00000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 4/1/2023 | RDD | 91,998.00000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 4/1/2023 | RDD | 100,400.00000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | GLM | 670.00000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 2/9/2023 | BTTOLD | 3,847.56002400 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | DGB | 13,999.80000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | XLM | 1,000.51946294 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | GLM | 31.00000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | TRX | 32,306.78793385 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | TRX | 24,997.60000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | TRX | 57.60000000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | BTC | 0.00357672 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | BTT | 687,560.02400000 | Customer Withdrawal |
| 4804ee72-4214-4f93-af34-69ee7247ea46 | 3/31/2023 | BTT | 2,862,000.00000000 | Customer Withdrawal |
| 4805ef62-29bc-4488-9eba-e75c3b9d5c65 | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 4805ef62-29bc-4488-9eba-e75c3b9d5c65 | 4/12/2023 | HBAR | 2,371.41969872 | Customer Withdrawal |
| 4805ef62-29bc-4488-9eba-e75c3b9d5c65 | 4/12/2023 | IOTA | 100.35132697 | Customer Withdrawal |
| 48102c4d-8382-4adf-9b3e-b53fee866c92 | 4/3/2023 | BTC | 0.39895309 | Customer Withdrawal |
| 48151ff6-8949-4190-9595-626cdf6b13e | 4/14/2023 | HBAR | 2,025.08189315 | Customer Withdrawal |
| 48151ff6-8949-4190-9595-626cdf6b13e | 4/4/2023 | HBAR | 9,077.24578745 | Customer Withdrawal |
| 481b3dbe-a14a-427d-829f-ea2669589b8e | 4/5/2023 | BTC | 0.00490235 | Customer Withdrawal |
| 4825d13e-e765-47b9-a77d-4e8f33e8d929 | 2/22/2023 | USDT | 18.82579482 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48300415-c0ac-4b1b-a01f-3ef9b56e6f80 | 4/11/2023 | LTC | 0.92163484 | Customer Withdrawal |
| 48300415-c0ac-4b1b-a01f-3ef9b56e6f80 | 4/5/2023 | BTC | 0.00687726 | Customer Withdrawal |
| 48300415-c0ac-4b1b-a01f-3ef9b56e6f80 | 4/8/2023 | BTC | 0.07630888 | Customer Withdrawal |
| 483813fc-1bd8-4934-b58e-ac271e83ad2a | 4/24/2023 | ADA | 1,315.25317900 | Customer Withdrawal |
| 483974b-b057-4ccc-9f40-f74dec127c28 | 4/14/2023 | BAT | 1,700.00000000 | Customer Withdrawal |
| 483974b-b057-4ccc-9f40-f74dec127c28 | 4/14/2023 | BAT | 980.00000000 | Customer Withdrawal |
| 48517dcb-28cf-4abd-a812-54d921446891 | 4/29/2023 | DGB | 3,994.00000000 | Customer Withdrawal |
| 485a975b-785e-42bf-8941-5a03a76d06ba | 4/5/2023 | BSV | 9.99800000 | Customer Withdrawal |
| 486c951f-adac-4780-aa26-e241d9b563cc | 4/5/2023 | BTC | 0.00411701 | Customer Withdrawal |
| 4877810d-90e3-454e-918b-0f76f2f93baf | 4/7/2023 | BTC | 0.07819169 | Customer Withdrawal |
| 4885568-2103-4e2b-bb28-526c5fe2ed33 | 3/25/2023 | BTC | 0.00190849 | Customer Withdrawal |
| 4885568-2103-4e2b-bb28-526c5fe2ed33 | 3/25/2023 | BTC | 0.00370061 | Customer Withdrawal |
| 4886dda5-4e4d-4fcb-aa4e-5e2c470a6bc0 | 4/5/2023 | DOGE | 2,580.97384195 | Customer Withdrawal |
| 4886da5-4e4d-4fcb-aa4e-5e2c470a6bc0 | 4/5/2023 | BTC | 1.66839304609 | Customer Withdrawal |
| 4880a1e7-61f7-4a92-999c-44e392b427d4 | 4/19/2023 | BTC | 0.01760665 | Customer Withdrawal |
| 4885ea87-b52e-41a4-91cc-7a52919a7a8 | 3/22/2023 | XRP | 774.00000000 | Customer Withdrawal |
| 48997990-9d36-4d4b-80fb-d4083ea991b8 | 4/4/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 48997990-9d36-4d4b-80fb-d4083ea991b8 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 48997990-9d36-4d4b-80fb-d4083ea991b8 | 4/16/2023 | BTC | 0.01956849 | Customer Withdrawal |
| 48a0e133-c293-4224-9cd3-531568b05a8a | 4/19/2023 | BTC | 0.00773944 | Customer Withdrawal |
| 48a73deb-fec9-40f3-87fc-4c7ea52dceca | 3/27/2023 | BSV | 24.45312542 | Customer Withdrawal |
| 48af26b3-8fa8-44da-a4e4-3c964455be23 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 48b40b8e-783a-4393-8fdb-5d8822c4d42 | 4/7/2023 | ADA | 7,178.80234228 | Customer Withdrawal |
| 48b40b8e-783a-4393-8fdb-5d8822c4d42 | 4/5/2023 | USDT | 385.12521750 | Customer Withdrawal |
| 48b860d-2525-4ffc-d655-ff53b50a24 | 4/5/2023 | VTC | 7,487.72700000 | Customer Withdrawal |
| 48bad742-dbd7-4f51-b8ea-8e6eb3da023 | 4/14/2023 | USD | 0.01753480 | Customer Withdrawal |
| 48c14151-7fd5-4488-a858-df8e53b30ad8 | 4/22/2023 | BTC | 0.01071354 | Customer Withdrawal |
| 48c358b3-be5f-4674-9671-f3080e55be22 | 4/18/2023 | DOGE | 596.71825896 | Customer Withdrawal |
| 48ceeb79-b701-460a-bca4-3ab3d5e83d8 | 4/7/2023 | SC | 405.14887382 | Customer Withdrawal |
| 48d27fba-102f-4057-9138-8c6127e4a7542 | 4/20/2023 | HIVE | 0.26148418 | Customer Withdrawal |
| 48decda-b8d5-48d1-81ea-c0e5e4f19090 | 4/18/2023 | SC | 24.50000101 | Customer Withdrawal |
| 48eceda-b8d5-48d1-81ea-c0e5e4f19090 | 4/5/2023 | USDT | 0.05045214 | Customer Withdrawal |
| 48e1aa8d-2f65-4476-99ea-81cc4555cea | 4/5/2023 | HBAR | 2,287.01395099 | Customer Withdrawal |
| 48e414b-daba-4a92-9b55-0899b1b23843 | 4/9/2023 | BTC | 0.02542074 | Customer Withdrawal |
| 48ed834e-bc54-4a68-9f74-0a2aae4c4a3 | 4/9/2023 | BTC | 0.00540550 | Customer Withdrawal |
| 48e6f838-fb7f-4a38-a9f7-2d32c435849 | 4/5/2023 | USD | 65.50211881 | Customer Withdrawal |
| 48f042-227a-4f84-8e14-9bc80afc7f98 | 4/6/2023 | BTC | 0.11203105 | Customer Withdrawal |
| 48f42413-1461-4f8c-bacef-172ad4e8c39 | 5/2/2023 | HBAR | 4,306.05265003 | Customer Withdrawal |
| 48fa35a6-b385-440b-e7fc-baa52554bee | 4/5/2023 | BTC | 0.03037929 | Customer Withdrawal |
| 48f8c04c-ce85-4ecb-9abe-1ad59f33d1e0 | 4/19/2023 | BTC | 0.00275066 | Customer Withdrawal |
| 48f74ec5-ec63-4f50-1fe8e-2a753e471 | 4/5/2023 | BTC | 0.00260000 | Customer Withdrawal |
| 4910437e-2b25-4d89-a2f7-a5f7dcc4d05aa | 4/7/2023 | ADA | 13.11660000 | Customer Withdrawal |
| 4910437e-2b25-4d89-a2f7-a5f7dcc4d05aa | 4/7/2023 | RLC | 192.40718070 | Customer Withdrawal |
| 4924825c-ccd7-48ac-ab9b-4844c8c6212f | 4/6/2023 | ADA | 7.02663627 | Customer Withdrawal |
| 4924825c-ccd7-48ac-ab9b-4844c8c6212f | 4/6/2023 | DOGE | 26.27654902 | Customer Withdrawal |
| 49261a12-36fb-49a2-bb45-b82f2b74c0d6 | 4/19/2023 | HBAR | 3,466.43629172 | Customer Withdrawal |
| 49397e50-2868-4618-a60f-7f36587c0a4 | 4/7/2023 | ADA | 1,013.83 | Customer Withdrawal |
| 49397e50-4618-a60f-7f36587c0a4 | 2/19/2023 | BTC | 0.10004000 | Customer Withdrawal |
| 494cdf0e-2a74-44a3-be02-7097b56ec1e | 4/25/2023 | XRP | 54.00000000 | Customer Withdrawal |
| 4954db6f-a9cc-4be2-8b9d-b8fdce20f43 | 4/4/2023 | ADA | 10,000.72345225 | Customer Withdrawal |
| 49660571-5027-46ea-acab-d416038cdc93 | 4/8/2023 | BTC | 0.08356600 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 4/29/2023 | DGB | 6,399.00000000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 4/28/2023 | DGB | 79.00000000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 3/16/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 3/15/2023 | DGB | 5,627.45932000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 4/8/2023 | BTC | 0.01340000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 4/8/2023 | BTC | 15.00000000 | Customer Withdrawal |
| 49668d71-5b27-46aa-acab-d416038cdc93 | 4/13/2023 | BTC | 0.04349879 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49658d71-5b27-46aa-acab-d416038cdc93 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 49658d71-5b27-46aa-acab-d416038cdc93 | 4/15/2023 | BTC | 0.00062900 | Customer Withdrawal |
| 49670b7c-aa58-4ef4-9481-062600a71a9d | 4/4/2023 | OMG | 96.00000000 | Customer Withdrawal |
| 49670b7c-aa58-4ef4-9481-062600a71a9d | 4/14/2023 | ADA | 5,768.75000000 | Customer Withdrawal |
| 49670b7c-aa58-4ef4-9481-062600a71a9d | 4/14/2023 | BTC | 3.30200000 | Customer Withdrawal |
| 49670b7c-aa58-4ef4-9481-062600a71a9d | 4/14/2023 | BTC | 0.06040000 | Customer Withdrawal |
| 49670b7c-aa58-4ef4-9481-062600a71a9d | 4/14/2023 | BTC | 0.05925508 | Customer Withdrawal |
| 49f2e426-1c89-4502-86ed-129c20d7a6ae | 4/7/2023 | BTC | 0.05399957 | Customer Withdrawal |
| 49742c4d-5089-4685-b978-9864195392d | 4/4/2023 | BTC | 8,378.41680024 | Customer Withdrawal |
| 49742c4d-5089-4685-b978-9864195392d | 4/4/2023 | HBAR | 22,329.45044065 | Customer Withdrawal |
| 49742c4d-5089-4685-b978-9864195392d | 4/7/2023 | ARK | 5.52968603 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/14/2023 | XRP | 6,749.00000000 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/21/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/14/2023 | FLR | 9,469.00423786 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/5/2023 | BTC | 0.74585000 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/1/2023 | FLR | 2.00000000 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/14/2023 | FLR | 750.00000000 | Customer Withdrawal |
| 49782797-8e06-4685-9f52-7f0e0d0a9bd7 | 4/21/2023 | FLR | 1.00000000 | Customer Withdrawal |
| 49789113-95e3-4e8d-9a30-fa6b0b2a99d | 4/2/2023 | DOGE | 5,213.69520000 | Customer Withdrawal |
| 49789113-95e3-4e8d-9a30-fa6b0b2a99d | 4/2/2023 | BTC | 0.04566690 | Customer Withdrawal |
| 49924fc-2320-4f55-83c5-dbf0a4e7d4d9 | 4/7/2023 | USDT | 2,542.00000000 | Customer Withdrawal |
| 49fa0e00-7f55-4f55-83c5-dbf0a4e7d4d9 | 4/22/2023 | NXS | 6,007.20000000 | Customer Withdrawal |
| 499270be-3e79-4ded-9b4e-24c09ab0c28 | 4/18/2023 | BTC | 0.00015700 | Customer Withdrawal |
| 49faa7e-e0e8-4c6e-8cdd-ae3df4c0559 | 4/14/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| 49faa7e-e0e8-4c6e-8cdd-ae3df4c0559 | 4/5/2023 | BTC | 9,378.41680024 | Customer Withdrawal |
| 49a353f-2b25-4cca-9d38-d0c094c96 | 4/14/2023 | BTC | 0.06027800 | Customer Withdrawal |
| 49a353f-2b25-4cca-9d38-d0c094c96 | 4/14/2023 | BTC | 0.09455069 | Customer Withdrawal |
| 49a4f44-adac-4d69-82b2-72a90274e732 | 4/14/2023 | XLM | 740.67570000 | Customer Withdrawal |
| 49a5ba0c-9dc4-4a7a-aa7b-b0fedea57ceb | 4/9/2023 | BTC | 0.03280000 | Customer Withdrawal |
| 49bf90d0-5e04-407f-8c0f-2fbce88b0200 | 4/19/2023 | DOGE | 3,000.00000000 | Customer Withdrawal |
| 4a15920b-c1f6-4b89-b65f-2f8f1cf3a43f | 4/14/2023 | BTC | 0.04643892 | Customer Withdrawal |
| 4a1590f4-9e13-4a8b-9f09-5e4a0c0c74 | 4/5/2023 | BTC | 0.03530000 | Customer Withdrawal |
| 4a1e9b86-0dce-481a-9fe5-4fbc21f52 | 4/14/2023 | XRP | 698.00000000 | Customer Withdrawal |
| 4a1e9b86-0dce-481a-9fe5-4fbc21f52 | 4/14/2023 | FLR | 73.10430000 | Customer Withdrawal |
| 4a1e9b86-0dce-481a-9fe5-4fbc21f52 | 4/5/2023 | BTC | 0.00027000 | Customer Withdrawal |
| 4a2a5cab-6eb4-452a-8c4a-4a3a4029f8c0 | 4/5/2023 | BTC | 0.00842752 | Customer Withdrawal |
| 4a33e07a-d049-4c21-be83-df2c9e87f42a | 4/4/2023 | BTC | 0.01845000 | Customer Withdrawal |
| 4a34b9c9-f0c3-4ea9-be39-d8f7b3fddf2b | 4/5/2023 | BTC | 0.03550000 | Customer Withdrawal |
| 4a39ab23-c22a-4cf9-914d-c06b4c0b2a3 | 4/20/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 4a39ab23-c22a-4cf9-914d-c06b4c0b2a3 | 4/19/2023 | BTC | 0.00025000 | Customer Withdrawal |
| 4a3e0a42-aab5-4320-9bae-e3f90020372a | 4/5/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 4a52c42-e10c-4ff6-a48c-b3f8f0dacad | 4/5/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 4a5bc37-71f6-4c28-be47-1c42e6f33 | 4/5/2023 | BTC | 0.00360000 | Customer Withdrawal |
| 4a61b426-2f84-4ac1-a2f0-dba6e1a5 | 4/5/2023 | BTC | 0.00840000 | Customer Withdrawal |
| 4a6fa2f5-c0a0-4e9c-a79e-4c9afb5 | 4/7/2023 | BTC | 0.01200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a3558c0-dc1d-48b6-9834-464f5f976bc6 | 4/5/2023 | LTC | 44.91099161 | Customer Withdrawal |
| 4a9b09a6-879b-42af-8345-18782f6f32d26 | 4/6/2023 | BTC | 0.09103417 | Customer Withdrawal |
| 4a4756c5-62ec-4065-b896-970bf9742ffd | 4/26/2023 | ADA | 120.96801875 | Customer Withdrawal |
| 4a4ed1ea-e4ab-4e43-bfcf-b84837f11db6 | 4/10/2023 | BTC | 0.00232608 | Customer Withdrawal |
| 4a536e62-c726-40c8-b5cb-7d0bfe224c4c | 4/29/2023 | XVG | 13,328.00000000 | Customer Withdrawal |
| 4a57903a-237f4-ea56-a63d-be33e73b30 | 3/31/2023 | XLM | 18,175.76769605 | Customer Withdrawal |
| 4a57903a-2376-4a56-a634-8d357f8b3c30 | 3/31/2023 | XLM | 551.04808145 | Customer Withdrawal |
| 4a5987f0a-2022-4fd9-9698-9bcf6b7de301 | 2/22/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 4a5dfcaf1-d800-4885-8cd1-a209de9eaf65 | 4/12/2023 | BTC | 0.00073695 | Customer Withdrawal |
| 4a75601c-5eed-4a50-a484-7794d3787167 | 4/12/2023 | BTC | 0.06821354 | Customer Withdrawal |
| 4a75601c-5eed-4a50-a484-7794d3787167 | 4/13/2023 | USD | 500.00000000 | Customer Withdrawal |
| 4a7aae34-364a-4e50-8b69-8e79513bdc8 | 4/26/2023 | BTC | 0.11408557 | Customer Withdrawal |
| 4a88418f-c1e8-450f-bb30-e4b3c163a75c | 4/13/2023 | ADA | 4,264.64703080 | Customer Withdrawal |
| 4a894616-829b-4ce1-b2e6-010914813814 | 4/26/2023 | ETH | 4.84078445 | Customer Withdrawal |
| 4a894616-829b-4ce1-b2e6-010914813814 | 4/26/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 4a894616-829b-4ce1-b2e6-010914813814 | 4/26/2023 | ETHW | 4.94358445 | Customer Withdrawal |
| 4a8ce700-b875-4dc0-92b6-529f5ch51413 | 4/28/2023 | ETC | 0.2115454 | Customer Withdrawal |
| 4a8debe0-9481-4539-b4 af-118b801a1387 | 3/31/2023 | DOGE | 50.00000000 | Customer Withdrawal |
| 4a8debe0-9481-4539-b4af-118b801a1387 | 3/31/2023 | DOGE | 117,137.13118033 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/28/2023 | RDD | 125,469.69811321 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/17/2023 | ADA | 4,000.20336943 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/20/2023 | XLM | 5,175.04727626 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/29/2023 | SIGNA | 25,974.56250000 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/25/2023 | BTC | 0.00293143 | Customer Withdrawal |
| 4a9735dd-b272-4b22-b155-675d1fe85328 | 4/13/2023 | XVG | 5,857.85714286 | Customer Withdrawal |
| 4a978faa-e03a-489c-8b40-766863340be6 | 4/12/2023 | ETH | 5.12575000 | Customer Withdrawal |
| 4a978faa-e03a-489c-8b40-766863340be6 | 4/12/2023 | BTC | 0.07611553 | Customer Withdrawal |
| 4aa9953b-9899-4fe6-822f5-c76a6b293245 | 4/30/2023 | XLM | 133.97183671 | Customer Withdrawal |
| 4aa9953b-9899-4fe6-8229-c76a6b293245 | 4/30/2023 | BTC | 0.00253093 | Customer Withdrawal |
| 4aad650f-13f3-428f-8a4a-5e31aa1aa595 | 5/3/2023 | BTC | 1.11586104 | Customer Withdrawal |
| 4aade03e-976a-4a64-a7d3-edf5d9d11eb1 | 4/10/2023 | ZEC | 10.71294090 | Customer Withdrawal |
| 4ab730f8-01e6-454e-5e96-e28240fb9d03 | 4/25/2023 | BTC | 0.01459818 | Customer Withdrawal |
| 4abfdbcb-9d63-4721-9e53-387fea215cd8 | 4/25/2023 | NXS | 10.90730567 | Customer Withdrawal |
| 4abfdbcb-9d63-4721-9e53-387fea215cd8 | 4/25/2023 | ADA | 67.93000000 | Customer Withdrawal |
| 4abfdbcb-9d63-4721-9e53-387fea215cd8 | 4/25/2023 | BTC | 0.01000117 | Customer Withdrawal |
| 4abfdbcb-9d63-4721-9e53-387fea215cd8 | 4/21/2023 | USD | 25.00000000 | Customer Withdrawal |
| 4ac17753-a822-4a6f-9345-3e5c30c12d78 | 4/11/2023 | BTC | 0.03725506 | Customer Withdrawal |
| 4ac72f94-febc-4da6-a34e-5fc09f58de86 | 4/26/2023 | BTC | 0.59233115 | Customer Withdrawal |
| 4ac9f271-5df4-425b-a206-e20f411fff4f9 | 4/11/2023 | LTC | 1.82457202 | Customer Withdrawal |
| 4accaf32-9b20-4601-94cc-2c350fce10a6 | 4/1/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 4ad7cedc-0355-493d-bed-608305f78f2c8 | 4/16/2023 | ENJ | 529.91264903 | Customer Withdrawal |
| 4aee9162-dc8a-4100-a31f-dc3ff3440cf9 | 4/13/2023 | DOGE | 486.56219686 | Customer Withdrawal |
| 4af19100-5045-4198-be5e-e9b438f7d570 | 5/2/2023 | BTC | 0.02710045 | Customer Withdrawal |
| 4af25d23-b1da-4701-9f90-a7c2de384dd3 | 4/12/2023 | HBAR | 37,481.76372760 | Customer Withdrawal |
| 4af91861-a229-404e-be5a-e63aa8f45222 | 4/5/2023 | USDC | 192.50083096 | Customer Withdrawal |
| 40d48e61-2902-4db3-a803-dc32fd8f878e | 4/5/2023 | BSV | 34.15410210 | Customer Withdrawal |
| 40d48e61-2902-4db3-a803-dc32fd8f878e | 4/13/2023 | ETH | 0.53085599 | Customer Withdrawal |
| 4b0be3f-7829-4447-b561-39da2f2fd1cd | 4/17/2023 | DOGE | 31,081.94587186 | Customer Withdrawal |
| 4b0be3f-7829-4447-b561-39da2f2fd1cd | 4/17/2023 | SHIB | 2,700,752.31977755 | Customer Withdrawal |
| 4b107429-471e-4114-856a-bbd05bee682e | 4/4/2023 | STRAX | 49.99000000 | Customer Withdrawal |
| 4b107429-471e-4114-856a-bbd05bee682e | 4/3/2023 | BTC | 0.61094895 | Customer Withdrawal |
| 4b107429-471e-4114-856a-bbd05bee682e | 4/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4b107429-471e-4114-856a-bbd05bee682e | 4/3/2023 | BTC | 0.03945819 | Customer Withdrawal |
| 4b118f5d-bbc1-43ca-89d8-567f2791769fc | 4/8/2023 | SC | 2,536.29634431 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | ETH | 0.19519423 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | BAT | 972.00037211 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/4/2023 | BTC | 70.00000000 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/2/2023 | BTC | 0.04991310 | Customer Withdrawal |
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | BTC | 0.03970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b35a467-abd0-4d4d-8f44-f86e3887e2d9 | 4/1/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 4b3e378f-090b-473b-b0bf-74e0656cc653 | 2/19/2023 | BTC | 0.32106477 | Customer Withdrawal |
| 4b434bd0-9ff2-4b76-ab3e-f07a85d0afcc7 | 4/3/2023 | BTC | 0.09172580 | Customer Withdrawal |
| 4b4c1cb5-1289-4014-9829-c78100393e5b | 4/3/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 4b4c1cb5-1289-4014-9829-c78100393e5b | 4/3/2023 | HBAR | 8.00000000 | Customer Withdrawal |
| 4b4c1cb5-1289-4014-9829-c78100393e5b | 4/3/2023 | HBAR | 16,799.81800000 | Customer Withdrawal |
| 4b537f6d-87c8-4c81-97bb-771b16b6d22 | 4/13/2023 | ADA | 63.81721587 | Customer Withdrawal |
| 4b537f6d-87c8-4c81-97bb-771b16b6d22 | 4/13/2023 | HBAR | 1,949.29821272 | Customer Withdrawal |
| 4b692290-75f6-4b13-aeb7-3fa8dc333cf0 | 4/12/2023 | ADA | 17.41059764 | Customer Withdrawal |
| 4b692c0b-f3f6-4ac6-bddd-6cd136de0da9 | 4/5/2023 | BTC | 2.17044718 | Customer Withdrawal |
| 4b692c0b-f3f6-4ac6-bddd-6cd136de0da9 | 4/7/2023 | BTC | 1.99970000 | Customer Withdrawal |
| 4b7002ef-40a8-4331-91e5-ac2039aa9ec0 | 4/19/2023 | ADA | 99,998.00000000 | Customer Withdrawal |
| 4b7002ef-40a8-4331-91e5-ac2039aa9ec0 | 4/19/2023 | ADA | 16.93370203 | Customer Withdrawal |
| 4b7002ef-40a8-4331-91e5-ac2039aa9ec0 | 4/5/2023 | ADA | 20,919.00000000 | Customer Withdrawal |
| 4b7002ef-40a8-4331-91e5-ac2039aa9ec0 | 4/4/2023 | ADA | 3.17787443 | Customer Withdrawal |
| 4b70c558-fdb5-4ade-b328-db92caa2f42b | 4/15/2023 | DGB | 1,844.54700000 | Customer Withdrawal |
| 4b88c04f-d9c0-4267-bc68-ed5c079ddae4 | 4/7/2023 | SYS | 26,820.66110269 | Customer Withdrawal |
| 4b89c94d-afed-4343-a12c-19de909e34d6 | 4/5/2023 | DOGE | 9,303.56607170 | Customer Withdrawal |
| 4b8e7382-3d7f-444d-873f-cfa7c50d07c7 | 4/6/2023 | BTC | 0.04837575 | Customer Withdrawal |
| 4b97057b-cc62-4168-87d1-c31f15f3ea2e | 4/6/2023 | LTC | 0.02863951 | Customer Withdrawal |
| 4ba23bf4-83b1-44fc-b1aa-1d6cdcd02260 | 4/3/2023 | BTC | 0.03072153 | Customer Withdrawal |
| 4ba541b1-88ad-4057-9608-c f58796f22277 | 4/19/2023 | TRX | 9,376.14601038 | Customer Withdrawal |
| 4baf05d2-7900-460e-9b52-cfca4f05502e | 4/5/2023 | DOGE | 246.34268811 | Customer Withdrawal |
| 4bce6e6f-9959-4228-858d-53e75c8ff5e0 | 3/17/2023 | BTC | 0.08331486 | Customer Withdrawal |
| 4bdd4ade-8143-4f9c-82c0-8f57dadcbbbf | 4/4/2023 | USDT | 1,200.65751938 | Customer Withdrawal |
| 4be9b64e-444e-4981-95fe-5e5c276c9ebe | 4/25/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 4beb2f96-56bd-4719-9245-48b0f8ce18cc | 4/27/2023 | LTC | 0.14106907 | Customer Withdrawal |
| 4beb2f96-56bd-4719-9245-48bf8ce18cc | 4/27/2023 | DGB | 472.22915348 | Customer Withdrawal |
| 4beb2f96-56bd-4719-9245-48b0f8ce18cc | 4/27/2023 | BTC | 0.00095612 | Customer Withdrawal |
| 4bed10f5-b9c4-4223-a8b3-7544c6e6b71b | 2/28/2023 | BTC | 0.07637418 | Customer Withdrawal |
| 4bee010c-019a-44f1-a2bc-6e4c306b0c67 | 4/22/2023 | BTC | 0.00256017 | Customer Withdrawal |
| 4bef4d90-2b13-4c60-8678-ccaa53dafa1c | 4/5/2023 | ADA | 14,523.76689301 | Customer Withdrawal |
| 4bf2a389-fe4d-44b9-8358-a6b5b3e5a288 | 4/1/2023 | ENJ | 329.00064910 | Customer Withdrawal |
| 4bf46d88-4fca-49c0-8ad9-c2963c3f60c5 | 4/9/2023 | SOLVE | 9,609.75320958 | Customer Withdrawal |
| 4c0fe0e4-4bbf-4f05-9d54-b73b73cf8900 | 2/23/2023 | BTC | 0.38255956 | Customer Withdrawal |
| 4c26f2c5-0e2b-4d07-bc96-c8f7f01d6bf6 | 4/9/2023 | ADA | 947.16331876 | Customer Withdrawal |
| 4c21f6e-6e1e-40ab-a910-2ace47d86d6d | 4/3/2023 | BAT | 2,001.73397429 | Customer Withdrawal |
| 4c21f6e-6e1e-40ab-a910-2ace47d86d6d | 4/3/2023 | BTC | 0.03825906 | Customer Withdrawal |
| 4c21f6e-6e1e-40ab-a910-2ace47d86d6d | 4/3/2023 | BTC | 0.38255956 | Customer Withdrawal |
| 4c35242-c664-4eb1-8ef1-2bd05e1cd5ea | 4/26/2023 | ADA | 88.87982919 | Customer Withdrawal |
| 4c24a619-d02c-4655-c517e434836049 | 4/6/2023 | HBAR | 486.51105839 | Customer Withdrawal |
| 4c2735a0-f54f-4e8c-a209-5bc9a5115b7b | 4/1/2023 | DOGE | 435.00000000 | Customer Withdrawal |
| 4c310ea1-1a01-469d-899d-a035d13c57fb | 4/1/2023 | DGB | 99.80000000 | Customer Withdrawal |
| 4c310ea1-1a01-469d-899d-a035d13c57fb | 4/1/2023 | DGB | 14,788.08001398 | Customer Withdrawal |
| 4c35a3de-a1d7-45ef-94f7-0cf52bd80c49 | 4/6/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 4c43554-7a9-4abe-ac63-7e56c129c41a | 4/9/2023 | SYS | 15,337.11592608 | Customer Withdrawal |
| 4c43554-7a9-4abe-ac63-7e56c129c41a | 4/9/2023 | SYS | 49.99620000 | Customer Withdrawal |
| 4c4a3352-9956-42f0-b7d4-6441938f8454 | 2/12/2023 | BTC | 0.00152664 | Customer Withdrawal |
| 4c4a3352-9956-42f0-b7d4-6441938f8454 | 2/12/2023 | BTC | 0.00164025 | Customer Withdrawal |
| 4c4a3352-9956-42f0-b7d4-6441938f8454 | 4/18/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | WAVES | 80.11306681 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | ZEC | 6.99000000 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | ADA | 2,990.08457659 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/7/2023 | ADA | 899.39949125 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | ENJ | 485.18376508 | Customer Withdrawal |
| 4c4a9e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/4/2023 | BTC | 0.09727722 | Customer Withdrawal |
| 4c51833d-eaf0-44b5-a8ba-b37036fb5a | 4/26/2023 | HBAR | 13,037.48235802 | Customer Withdrawal |
| 4c5368b0-72f4-4b0f-bd14-5f3671f2f41a | 4/5/2023 | BTC | 0.00253143 | Customer Withdrawal |
| 4c55a0f5-ede8-47ca-a0ba-c5f45fd5 e4a | 4/17/2023 | BTC | 0.00676110 | Customer Withdrawal |
| 4c5640f5-a0fc-4156-aae6-a051 4bf9fa20 | 4/13/2023 | ADA | 25.95380549 | Customer Withdrawal |
| 4c57a5c6-0291-4a3b-999c-c8b0a09808ba | 4/28/2023 | DOGE | 63.23998967 | Customer Withdrawal |
| 4c59d0e6-2bf6-4a2c-8fe9-b0b2f92ebf53 | 4/17/2023 | HBAR | 79.00623278 | Customer Withdrawal |
| 4c65d7df-a483-4a4e-a79b-f7d234954e44 | 4/1/2023 | BTC | 0.10301000 | Customer Withdrawal |
| 4c6eee0d-fe31-4dc0-a17a-07a74b1c44a3 | 3/2/2023 | BTC | 0.00174000 | Customer Withdrawal |
| 4c6012b8-515e-4963-9b0a-7add4dfe89b | 4/25/2023 | XVG | 23.00000000 | Customer Withdrawal |
| 4c6012b8-515e-4963-9b0a-be4f2d40250ba | 4/17/2023 | RVN | 99.99000000 | Customer Withdrawal |
| 4c82b35d-e3c0-49a6-af1d-ed7d26d22038 | 4/8/2023 | RVN | 19,998.00000000 | Customer Withdrawal |
| 4c89baef-2bd2-4dda-b29c-27dab03d69c6 | 4/6/2023 | BTC | 0.03999956 | Customer Withdrawal |
| 4c85cba2-221c-4113-baab-31a1bb6cf165 | 4/7/2023 | FLO | 173,045.68853390 | Customer Withdrawal |
| 4c8b447c-d4a7-41cf-ae65-4788184b041d | 4/4/2023 | DOGE | 2,497.99629064 | Customer Withdrawal |
| 4c33f6ff-7547-4ce4-8fc5-74933dc6cf32 | 4/5/2023 | BTC | 3,057.08178163 | Customer Withdrawal |
| 4ca1e52c-45d0-4a29-ab1b-e735056081 4d | 4/12/2023 | XRP | 599.00000000 | Customer Withdrawal |
| 4cacd72e-bb6c-4b29-ab1b-e735056081 4d | 4/12/2023 | XLM | 49.99000000 | Customer Withdrawal |
| 4cacd72e-bb6c-4b29-ab1b-e735056081 4d | 4/12/2023 | BTC | 0.15956540 | Customer Withdrawal |
| 4cacd72e-bb6c-4b29-ab1b-e735056081 4d | 4/12/2023 | FLR | 90.64700000 | Customer Withdrawal |
| 4cb2bc47-c32a-4b6f-8f61-1b9830e09635 | 3/31/2023 | ETC | 9.97727674 | Customer Withdrawal |
| 4cb7303a-d031-4c66-aa6c-0fd17df6b2ce | 4/26/2023 | TRX | 16,121.82603918 | Customer Withdrawal |
| 4cbea5ad-7c1d-4a40-b70c-cf1bff57b7f7 | 4/13/2023 | ADA | 121.87500000 | Customer Withdrawal |
| 4cbf86ea-98c4-42a6-abd0-4a3bb9631ee | 4/1/2023 | ADA | 13.04588994 | Customer Withdrawal |
| 4cc2be69-92eb-4388-8cf3-ad32510223699 | 4/16/2023 | ETH | 0.49781237 | Customer Withdrawal |
| 4cc2be69-92eb-4388-8cf7-252510223699 | 4/16/2023 | ETHW | 0.69971000 | Customer Withdrawal |
| 4cc2be69-92eb-4388-8cf7-252510223699 | 4/16/2023 | ETHW | 0.90910000 | Customer Withdrawal |
| 4ccc53d7-e23f-407e-92e7-caf7c67e81a73 | 4/5/2023 | XRP | 2,755.73138821 | Customer Withdrawal |
| 4cd5e9f9-0250-4990-9e4a-a2af1192dbb0 | 4/11/2023 | BTC | 66.90341 | Customer Withdrawal |
| 4cdd0da0-fc9f-4b12-ae8c-4c31a2ee1c50 | 4/4/2023 | BTC | 0.76876174 | Customer Withdrawal |
| 4cdd0da0-fc9f-4b12-ae8c-aee541ec1c60 | 4/5/2023 | USDT | 0.00067429 | Customer Withdrawal |
| 4cdd3a58-804e-4c8d-aa8c-9886f8b4d96c | 4/1/2023 | BTC | 0.27684029 | Customer Withdrawal |
| 4cda3a58-804e-4c8d-aa8c-9886f8b4d96c | 4/16/2023 | USDT | 0.00065010 | Customer Withdrawal |
| 4cda3a58-804e-4c8d-aa8c-9886f8b4d96c | 4/16/2023 | BTC | 49.00000000 | Customer Withdrawal |
| 4ce1eb58-7f6a-43b9-9d87-37 29df21825d | 4/11/2023 | BTC | 0.02039700 | Customer Withdrawal |
| 4ce1eb6a-c321-49de-8898-41d4d6a2ba36 | 4/3/2023 | LTC | 14,949.00000000 | Customer Withdrawal |
| 4ce2e08-2b11-4080-8783-bab3a78c86a65 | 3/17/2023 | BTC | 36,750.77435843 | Customer Withdrawal |
| 4ced8b04-4ddd-42f8-83d7-7c8b5a9753 | 3/27/2023 | SC | 395.13098863 | Customer Withdrawal |
| 4ce4367f-8c1d-4f3e-8b59-c1a22e5c3aa1 | 4/3/2023 | ADA | 775.22234139 | Customer Withdrawal |
| 4ce4367f-8c1d-4f3e-8b59-c1a22e5c3aa1 | 4/3/2023 | BTC | 0.03999956 | Customer Withdrawal |
| 4ced9b9d-4d73-43df-83fc-b3e1bc8ba0f3 | 4/16/2023 | BTC | 0.01254019 | Customer Withdrawal |
| 4ce9b9e-2911-4095-8f72-83c56e6403fc | 3/18/2023 | BTC | 0.07090000 | Customer Withdrawal |
| 4cf4249c-11ec-458b-a9dc-9cecef1b9861 | 4/2/2023 | DOGE | 110.25000000 | Customer Withdrawal |
| 4cf6f0ba-c321-49d9-88be-023855755137 | 4/26/2023 | BTC | 0.00026325 | Customer Withdrawal |
| 4cfa184d-00f2-45e4-b146-ee0274165099 | 4/18/2023 | DGB | 2,977.62390338 | Customer Withdrawal |
| 4cfe4cf8-ae48-4eab-b7b6-73db6ed95 | 4/16/2023 | ADA | 265.00000000 | Customer Withdrawal |
| 4cfe27a4-e648-4439-a86c-8b59dd9437ee | 4/5/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 4cfe27a4-e648-4439-a86c-8b59dd9437ee | 4/5/2023 | FLR | 151.08000000 | Customer Withdrawal |
| 4cfe27a4-e648-4439-a86c-8b59dd9437ee | 4/5/2023 | BTC | 0.04999956 | Customer Withdrawal |
| 4cfe27a4-e648-4439-a86c-8b59dd9437ee | 4/5/2023 | USDT | 5.01080560 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/28/2023 | BTC | 0.00090740 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 4/5/2023 | BTC | 0.03996950 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/12/2023 | BTC | 0.01882461 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/12/2023 | BTC | 0.00450394 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/20/2023 | BTC | 0.02445191 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/27/2023 | BTC | 0.03078769 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 2/20/2023 | BTC | 0.02095765 | Customer Withdrawal |
| 4d180341-334d-4cf1-a433-f0c85fa85935 | 3/3/2023 | BTC | 0.00486085 | Customer Withdrawal |
| 4d21274e-9875-4d0b-b1c2-39ec863c1778 | 4/4/2023 | HBAR | 3.77910031 | Customer Withdrawal |
| 4d21274e-9875-4d0b-a1c2-39ec863c1778 | 4/4/2023 | HBAR | 1.259.18981097 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 4/14/2023 | SOL | 4.06956992 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 4/15/2023 | SOL | 4.15609082 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 4/13/2023 | SOL | 3.71358038 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 3/15/2023 | SOL | 0.72369695 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 3/14/2023 | SOL | 3.71149514 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 4/16/2023 | SOL | 3.70983247 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 3/15/2023 | SOL | 1.50982701 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 3/17/2023 | SC | 8,425.59483885 | Customer Withdrawal |
| 4d27143b-317b-4e93-9c3c-b19910400556e | 4/16/2023 | SC | 36.00000000 | Customer Withdrawal |
| 4d2735a0-f2e3-4f72-9d4f-129c72941a | 4/13/2023 | SYS | 0.05210000 | Customer Withdrawal |
| 4d2735a0-f2e3-4f72-9d4f-129c72941a | 4/16/2023 | SYS | 49.99620000 | Customer Withdrawal |
| 4d2735a0-f2e3-4f72-9d4f-129c72941a | 4/16/2023 | SYS | 9.76548683 | Customer Withdrawal |
| 4d33990a-7359-4dd0-af71-724d2b28e0ca | 3/18/2023 | BTC | 0.03155013 | Customer Withdrawal |
| 4d33990a-7359-4dd0-af71-724d2b28e0ca | 3/18/2023 | BTC | 0.27661008 | Customer Withdrawal |
| 4d3e6e2c-f68d-4f8d-90a1-e6ebc3cf5735 | 3/14/2023 | BTC | 0.01007073 | Customer Withdrawal |
| 4d41b30b-f157-4ce1-a34c-db8b8cff15c3 | 4/3/2023 | ADA | 13.00000000 | Customer Withdrawal |
| 4d4414c-03ca-4b82-90f1-9b63b74d4ba | 4/22/2023 | BTC | 0.04927598 | Customer Withdrawal |
| 4d78c27-b174-4f03-8d40-45ac93436044 | 4/28/2023 | BTC | 0.00915466 | Customer Withdrawal |
| 4d78c27-b174-4f03-8d40-45ac93436044 | 4/28/2023 | FLR | 76.00000000 | Customer Withdrawal |
| 4d4d4b82-6b03-4cdd-8e6f-5ee8eeebf86e | 4/1/2023 | XRP | 69.99999984 | Customer Withdrawal |
| 4d62c01-d959-4e49-bce1-08380a1d06da | 4/13/2023 | USDT | 50.99000000 | Customer Withdrawal |
| 4d5feef1-7359-4dd0-af71-724d2b28e0ca | 4/18/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| 4d5feef1-7359-4dd0-af71-724d2b28e0ca | 3/18/2023 | SC | 3,726.96555 | Customer Withdrawal |
| 4d61aa43-1e3b-48b4-b89e-4d38d51e73d | 4/26/2023 | BTC | 0.02900850 | Customer Withdrawal |
| 4d6a4a1a-b5c6-4417-a5e9-2f98c67a06f8 | 4/3/2023 | BTC | 0.00161000 | Customer Withdrawal |
| 4d6f1c08-f65f-4c3c-beb7-47ef1f0c14ae | 4/26/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 4d6f1c08-f65f-4c3c-beb7-47ef1f0c14ae | 4/26/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 4d6f1c08-f65f-4c3c-beb7-47ef1f0c14ae | 4/26/2023 | BTC | 0.00350000 | Customer Withdrawal |
| 4d71a0ff-0c57-4a56-bc5f-43ef18081ae | 4/17/2023 | ETH | 0.76541222 | Customer Withdrawal |
| 4d71a0ff-0c57-4a56-bc5f-43ef18081ae | 4/17/2023 | ETHW | 0.76541222 | Customer Withdrawal |
| 4d71a0ff-0c57-4a56-bc5f-43ef18081ae | 4/5/2023 | BTC | 0.02990000 | Customer Withdrawal |
| 4d7fcd7c-6a62-4d7e-918d-79daf6d6cf3a | 4/3/2023 | BTC | 0.00187000 | Customer Withdrawal |
| 4d7fcd7c-6a62-4d7e-918d-79daf6d6cf3a | 4/3/2023 | NEO | 20.40290000 | Customer Withdrawal |
| 4d83f0c4-2a8e-4b5b-b1b8-0c4d43e4f17b | 4/13/2023 | ADA | 1,500.00000000 | Customer Withdrawal |
| 4d8a5e20-b2f7-4c05-b9d3-7a1f5b7765c | 4/6/2023 | BTC | 0.00127001 | Customer Withdrawal |
| 4d8a5e20-b2f7-4c05-b9d3-7a1f5b7765c | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 4d9f47a3-e7a4-4cf1-a49d-0de0b0fabb51 | 4/1/2023 | NXT | 493.17185856 | Customer Withdrawal |
| 4d96957f-14c4-4b47-931f-93dc3d59dde2 | 4/3/2023 | SC | 2,500.00000000 | Customer Withdrawal |
| 4d96957f-14c4-4b47-931f-93dc3d59dde2 | 4/7/2023 | ADA | 90.00000000 | Customer Withdrawal |
| 4d96957f-14c4-4b47-931f-93dc3d59dde2 | 4/3/2023 | SC | 24,440.68513896 | Customer Withdrawal |
| 4da11e22-a5a4-4e97-9e75-0990a4c0ed0f | 4/3/2023 | BTC | 0.00110443 | Customer Withdrawal |
| 4db3f2b2-18b0-44a0-8a2a-85eaf0a17c8 | 4/3/2023 | BTC | 0.00001000 | Customer Withdrawal |
| 4db4e120-02bf-4c9d-af0b-0c97b8de3a60 | 4/16/2023 | BTC | 0.00057000 | Customer Withdrawal |
| 4dc8f3f7-4c4e-4707-b8a6-d4a5e80e08d4 | 4/4/2023 | ADA | 43.95000000 | Customer Withdrawal |
| 4dd73c4e-f662-4407-8a10-b0da4b38f5b6 | 4/13/2023 | ETH | 0.33031500 | Customer Withdrawal |
| 4dd73c4e-f662-4407-8a10-b0da4b38f5b6 | 4/13/2023 | ETHW | 0.33031500 | Customer Withdrawal |
| 4dd73c4e-f662-4407-8a10-b0da4b38f5b6 | 4/12/2023 | BTC | 0.00100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d7e311e-0ccc-401c-ae69-d4903177242a | 3/31/2023 | ATOM | 20.75667097 | Customer Withdrawal |
| 4d7e311e-0ccc-401c-ae69-d4903177242a | 3/31/2023 | LINK | 18.29601754 | Customer Withdrawal |
| 4d7e311e-0ccc-401c-ae69-d4903177242a | 3/31/2023 | RVN | 50.00135150464 | Customer Withdrawal |
| 4d7fd0aa-2397-4b15-9158-6643de17cfcd | 4/13/2023 | ETH | 0.09680000 | Customer Withdrawal |
| 4d7fd0aa-2397-4b15-9158-6643de17cfcd | 4/13/2023 | RVN | 13.502.4000000 | Customer Withdrawal |
| 4d7fd0aa-2397-4b15-9158-6643de17cfcd | 4/13/2023 | BTC | 0.32490569 | Customer Withdrawal |
| 4d7fd0aa-2397-4b15-9158-6643de17cfcd | 4/24/2023 | ETHW | 0.09730000 | Customer Withdrawal |
| 4d7fd0aa-2397-4b15-9158-6643de17cfcd | 4/24/2023 | FLR | 167.20310910 | Customer Withdrawal |
| 4d8a29db-2f17-45c2-b554-13739715dcf6 | 4/12/2023 | USDT | 330.64013508 | Customer Withdrawal |
| 4d90a27c-9d13-4048-8a3c-ee59040d54f1 | 4/11/2023 | ADA | 106.30096387 | Customer Withdrawal |
| 4d90a27c-9d13-4048-8a3c-ee59040d54f1 | 4/11/2023 | ENJ | 169.49257450 | Customer Withdrawal |
| 4d94d8ec-81c2-45f2-8773-bca22604b4e7 | 4/11/2023 | ETH | 0.50829631 | Customer Withdrawal |
| 4d94d8ec-81c2-45f2-8773-bca22604b4e7 | 4/4/2023 | ETH | 1.64890507 | Customer Withdrawal |
| 4d94d8ec-81c2-45f2-8773-bca22604b4e7 | 4/11/2023 | BTC | 0.00063217 | Customer Withdrawal |
| 4d9bfeb4-27aa-4d4c-940b-ed9efcc27af9 | 4/17/2023 | STRAX | 226.03108372 | Customer Withdrawal |
| 4d9bfeb4-27aa-4d4c-940b-ed9efcc27af9 | 4/17/2023 | IOTA | 689.74765864 | Customer Withdrawal |
| 4dbbe7b2-f867-4441-9d4b-daf0b757bc0c | 4/28/2023 | DGB | 199.49970000001 | Customer Withdrawal |
| 4dc57d93-d46d-45cd-94e4-07d94d7a49b0 | 4/1/2023 | XLM | 876.78879949 | Customer Withdrawal |
| 4dc85922-ae0e-4a75-a0eb-255d59d68798 | 4/2/2023 | BTC | 0.02913671 | Customer Withdrawal |
| 4dce5f8c-132b-4893-b927-8af2fcc212f0 | 4/19/2023 | XVG | 316,379.35356994 | Customer Withdrawal |
| 4dce5f8c-132b-4893-b927-8af2fcc212f0 | 4/19/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 4d040bed-8610-4d1f-9c39-aa627ca1fbfb | 4/2/2023 | DOGE | 1,695.35054855 | Customer Withdrawal |
| 4dd4bd33-bd71-47b4-bfe9-32ba195b8419 | 4/13/2023 | DOGE | 484.00000000 | Customer Withdrawal |
| 4ddf936c-cd55-4116-b20d-52977e606900 | 4/6/2023 | BTC | 0.07546030 | Customer Withdrawal |
| 4de7950c-284c-4361-9883-c30aad6be7ed | 4/27/2023 | DGB | 15,999.80000000 | Customer Withdrawal |
| 4dec7c44-7f18-446d-90b4-f5f3f725d70e | 4/25/2023 | RVN | 2,557.03317941 | Customer Withdrawal |
| 4e04f7d1-4c7b-441d-b58b-dded1a681018 | 4/9/2023 | BTC | 0.00654213 | Customer Withdrawal |
| 4e0c43ff-e8dc-49b7-b09f-163120113291 | 3/24/2023 | BTC | 0.01790000 | Customer Withdrawal |
| 4e0c43ff-e8dc-49b7-b09f-163120113291 | 3/24/2023 | BTC | 0.06826378 | Customer Withdrawal |
| 4e0c43ff-e8dc-49b7-b09f-163120113291 | 4/11/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 4e0eb1b6-0c81-4633-93f0-698eeaea29c8d | 4/20/2023 | BTC | 0.07009732 | Customer Withdrawal |
| 4e118a62-5bba-4313-871a-b608aa625a6 | 4/3/2023 | BTC | 0.06546378 | Customer Withdrawal |
| 4e197f53-27a4-4bfa-b260-7397d666da74 | 4/3/2023 | BTC | 0.28756731 | Customer Withdrawal |
| 4e1f63eb-f614-4a1c-bb57-99de731c506c | 4/20/2023 | BTC | 11,908.20042172 | Customer Withdrawal |
| 4e205e06-304a-498b-b790-5b1cd3931402 | 4/24/2023 | RVN | 121,533.96961203 | Customer Withdrawal |
| 4e205e06-304a-498b-b790-5b1cd3931402 | 4/24/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 4e258a05-d260-43b9-baef7-21d7e020a3b6 | 4/16/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 4e25d325-dd94-4f07-ac25-53965880008c | 4/24/2023 | ADA | 119.29952711 | Customer Withdrawal |
| 4e25d325-dd94-4f07-ac25-53965880008c | 3/6/2023 | ADA | 173.00000000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | QTUM | 4.02545200 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | NLC2 | 16,823.56800000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | ONT | 268.00000000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | ICX | 48.78565000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | FUN | 7,986.77400000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | BTXCRD | 4,000.00000000 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | USD | 0.00405100 | Customer Withdrawal |
| 4e2976be-bd20-4065-9117-5700bba525cf | 4/6/2023 | WACME | 43.98713190 | Customer Withdrawal |
| 4e2a1aa5-585a-4360-9e7a-973a93636f12e | 4/14/2023 | STMX | 2,282.00000000 | Customer Withdrawal |
| 4e2a1aa5-585a-4360-9e7a-973a93636f12e | 4/14/2023 | TRX | 2,658.84099500 | Customer Withdrawal |
| 4e2cb371-a226-4525-9f73-d9113652b856 | 4/19/2023 | XRP | 1,491.17330000 | Customer Withdrawal |
| 4e2cb371-a226-4525f-9f73-d9113652b856 | 4/19/2023 | FLR | 224.45892480 | Customer Withdrawal |
| 4e2cfa61-20bf-4a05-b5f8-5944ce375fe | 4/28/2023 | BSV | 96.71028310 | Customer Withdrawal |
| 4e38dc3c-ad9a-4ba7-b901-a66e5765b07a | 4/18/2023 | HBAR | 10,079.34288757 | Customer Withdrawal |
| 4e38dc3c-ad9a-4ba7-b901-a66e5765b07a | 4/18/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 4e3cb742-eeea-4300-ba18-cbab73f2360 | 4/2/2023 | BTC | 0.29970000 | Customer Withdrawal |
| 4e3e066c-db3d-4f98-b4d9-dd7bcf4617f0f | 4/3/2023 | ADA | 1,800.89896807 | Customer Withdrawal |
| 4e3e066c-db3d-4f98-b4d9-dd7bcf4617f0f | 4/3/2023 | USDC | 701.70000507 | Customer Withdrawal |
| 4e43b5bb-0071-4b33-83f6-0ccc38cfd7a58 | 4/18/2023 | BTC | 0.00155697 | Customer Withdrawal |
| 4e44826s-a4b2-49f0-b1ea-e98e06247958 | 4/4/2023 | UBQ | 15,938.56414008 | Customer Withdrawal |
| 4e44826s-a4b2-49f0-b1ea-e98e06247958 | 4/4/2023 | BTC | 1.22515342 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e496f7f-c596-4d7d-b4bd-f05552705916 | 4/1/2023 | QNT | 0.10100000 | Customer Withdrawal |
| 4e496f7f-c596-4d7d-b4bd-f05552705916 | 4/1/2023 | QNT | 4.59115178 | Customer Withdrawal |
| 4e495f7-c596-4d7d-b4bd-f05552705916 | 4/1/2023 | ETH | 3.07474671 | Customer Withdrawal |
| 4e495f7-c596-4d7d-b4bd-f05552705916 | 4/1/2023 | BTC | 0.14446904 | Customer Withdrawal |
| 4e495f7-c596-4d7d-b4bd-f05552705916 | 4/1/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 4e4c0e56-4e74-4d9b-93a8-eab712363d2f | 4/6/2023 | XVG | 19,995.00001676 | Customer Withdrawal |
| 4e4c0e56-4e74-4d9b-93a8-eab712363d2f | 4/6/2023 | BTC | 0.00990689 | Customer Withdrawal |
| 4e52118d-c605-4113-9219-bfc0c8059e71 | 4/4/2023 | MATIC | 228.00000000 | Customer Withdrawal |
| 4e52118d-c605-4113-9219-bfc0c8059e71 | 4/2/2023 | BTC | 0.00420000 | Customer Withdrawal |
| 4e52118d-c605-4113-9219-bfc0c8059e71 | 4/4/2023 | BTC | 0.08455264 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/28/2023 | ETH | 4.17850000 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/28/2023 | ETH | 0.04450000 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/28/2023 | ZRX | 262.00000000 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/28/2023 | ZRX | 2,644.00000000 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/28/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/29/2023 | BTC | 0.27730156 | Customer Withdrawal |
| 4e524136-87c7-4036-87e2-00886a505a51 | 4/29/2023 | ETHW | 4.23230000 | Customer Withdrawal |
| 4e60ba34-65c6-4226-accd-80ef6414b1c7 | 2/24/2023 | WAXP | 752.29397097 | Customer Withdrawal |
| 4e661f42-d3df-4ef9-be06-4481bcccbf736 | 4/2/2023 | SC | 66,331.43636714 | Customer Withdrawal |
| 4e67d9c2-88ed-477f-a426-1926e9e2d477 | 4/22/2023 | DOGE | 1,104.78654884 | Customer Withdrawal |
| 4e6df2ba-345c-4c84-8251-f29d123d5ec8 | 2/11/2023 | HBAR | 1,517.64789670 | Customer Withdrawal |
| 4e8e3fc7-8c18-440b-b092-9151818a631d | 4/6/2023 | DOGE | 701.23209668 | Customer Withdrawal |
| 4e8fd52-cd80-4d38-9b8b-85e837893090 | 4/21/2023 | BTC | 0.05170000 | Customer Withdrawal |
| 4e996b2f-08bf-49d4-990f-b320c5424051 | 3/17/2023 | BTC | 0.02204919 | Customer Withdrawal |
| 4e9f6870-f649-4bec-85ad-5bfc430a5879 | 4/23/2023 | BTC | 0.01425167 | Customer Withdrawal |
| 4e9f6870-f649-4bec-85ad-5bfc430a5879 | 4/23/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4ea15552-7a02-4919-8a41-50e843e0e3f3f | 4/5/2023 | USDC | 93.66288041 | Customer Withdrawal |
| 4eb4742b-1110-43f4-8e9e-116e0f3bed10c | 4/7/2023 | BTC | 0.50717157 | Customer Withdrawal |
| 4eb5a47c-77a7-4535-b57d-54c35b07ff87d | 3/3/2023 | BTC | 0.00285601 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | LINK | 495.10000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | LINK | 2.50000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ADA | 24.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ADA | 18,704.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ZRX | 19.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ZRX | 51.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ENJ | 6,564.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ENJ | 45.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ENJ | 18,661.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ALGO | 24.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | ALGO | 8,304.90000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | BAT | 81.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | BAT | 11,379.00000000 | Customer Withdrawal |
| 4ed9cbb2-7d3e-4b53-b5db-d98c12628eea | 4/10/2023 | BTC | 0.03735424 | Customer Withdrawal |
| 4edb9312-1baa-4043-934c-01c297740699 | 4/14/2023 | XRP | 84,999.00000000 | Customer Withdrawal |
| 4edb9312-1baa-4043-934c-01c297740699 | 4/17/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 4edf5f85-5f9d-4092-95c5-d9b023232092 | 4/28/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 4ee08faf-8839-4464-9166-8387cc3027cc | 4/2/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 4ee08faf-8839-4464-9166-8387cc3027cc | 4/2/2023 | SC | 0.15200000 | Customer Withdrawal |
| 4ee29c77-652d-4426-9a79-10b6b9bf1331 | 4/24/2023 | NMR | 15.45000000 | Customer Withdrawal |
| 4ee29c77-652d-4426-9a79-10b6b9bf1331 | 4/24/2023 | ETC | 1,200.00000000 | Customer Withdrawal |
| 4ee29c77-652d-4426-9a79-10b6b9bf1331 | 4/24/2023 | BTC | 0.00120327 | Customer Withdrawal |
| 4ee49c78-d610-4b28-90c6-ea7285983c0c | 4/22/2023 | BTC | 0.05934157 | Customer Withdrawal |
| 4ee49c78-d610-4b28-90c6-ea7285983c0c | 4/22/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 4eedecad-0c8a-41aa-9586-631a9e11fe69 | 4/29/2023 | FLR | 138.9487492 | Customer Withdrawal |
| 4ef03f17-2c3b-4755-ab14-a685c72c4f73f | 4/15/2023 | ADA | 7,063.21090000 | Customer Withdrawal |
| 4efc4fca-4c74-478c-9f41-9216-6544090618 | 4/19/2023 | LTC | 77.81699429 | Customer Withdrawal |
| 4efe5f49-4391-4eef-9316-6544090618 | 4/19/2023 | BTC | 0.19970121 | Customer Withdrawal |
| 4f031d54-aeea-4efc-88ad-67bcef7bcdcb | 4/5/2023 | BTC | 0.00472727 | Customer Withdrawal |
| 4f031d54-aeea-4efc-88ad-67bcef7bcdcb | 4/5/2023 | BTC | 0.00472727 | Customer Withdrawal |
| 4f915f3f-3f05-4fd0-890b-9c51c5367113 | 2/23/2023 | XLM | 529.49794328 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f0b2426-ef6c-47aa-a54b-604cea7a22a6 | 3/31/2023 | TRX | 98,997.60000000 | Customer Withdrawal |
| 4f0b2426-ef6c-47aa-a54b-604cea7a22a6 | 3/31/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 4f0b2426-ef6c-47aa-a54b-604cea7a22a6 | 3/31/2023 | BTC | 0.00070254 | Customer Withdrawal |
| 4f0d9632-a705-4366-a673-edc07bbc1046 | 4/13/2023 | DGB | 12,699.23028865 | Customer Withdrawal |
| 4f0dca1c-92b3-4cce-bb7f-90b609d5a620 | 4/27/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 4f0dca1c-92b3-4cce-bb7f-90b609d5a620 | 4/27/2023 | ENJ | 875.00000000 | Customer Withdrawal |
| 4f0dca1c-92b3-4cce-bb7f-90b609d5a620 | 4/27/2023 | BTC | 0.00181016 | Customer Withdrawal |
| 4f1725e6-6314-4801-947d-a3272861f25d | 4/10/2023 | USD | 250.00000000 | Customer Withdrawal |
| 4f248f9e-b692-4807-a6af-c9b4208f4253 | 4/6/2023 | ADA | 3,689.54861233 | Customer Withdrawal |
| 4f258106-3d1e-4bbc-aeac-aa2468f80973 | 4/29/2023 | DOGE | 2,175.67454579 | Customer Withdrawal |
| 4f26ea9-8b4b-44ce-8bb-5c69ed746e | 4/29/2023 | BTC | 0.20090813 | Customer Withdrawal |
| 4f26ea9-8b4b-44ce-8bb-5c69ed746e | 4/29/2023 | FLR | 905.57000000 | Customer Withdrawal |
| 4f32291b-8e04-435c-8a6f-550a3026f80f | 4/15/2023 | BTC | 0.12415304 | Customer Withdrawal |
| 4f3571e1-f5b1-40de-9b37-10469abf1338 | 4/29/2023 | DOGE | 398.71551340 | Customer Withdrawal |
| 4f3c4f2c-c8bb-40db-9bf3-2b4a06d038ca | 4/4/2023 | BTC | 0.07474222 | Customer Withdrawal |
| 4f3fc36f-9afb-42ba-a9a-529753785a0 | 4/10/2023 | BTC | 0.05390000 | Customer Withdrawal |
| 4f3fc36f-9afb-42ba-a9a-529753785a0 | 4/10/2023 | BTC | 0.00069423 | Customer Withdrawal |
| 4f42ef54-5f27-4f5f-a60f-1fce0a1d27a51 | 4/25/2023 | XLM | 58.13888284 | Customer Withdrawal |
| 4f4665ee-4835-4e1f-9fb8-df97023edc3b | 4/2/2023 | HBAR | 20,527.34418226 | Customer Withdrawal |
| 4f48f897-6777-44ff-ad64-9cfeb4f8a646 | 4/3/2023 | NMR | 39.80000000 | Customer Withdrawal |
| 4f48f897-6777-44ff-ad64-9cfeb4f8a646 | 4/3/2023 | ADA | 2,999.00000000 | Customer Withdrawal |
| 4f48f897-6777-44ff-ad64-9cfeb4f8a646 | 4/3/2023 | DGB | 9,999.80000000 | Customer Withdrawal |
| 4f48f897-6777-44ff-ad64-9cfeb4f8a646 | 4/3/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 4f48f897-6777-44ff-ad64-9cfeb4f8a646 | 4/3/2023 | BTC | 0.59943028 | Customer Withdrawal |
| 4f5108d1-4dd4-4ffa-b0c3-c7b30884958 | 4/14/2023 | TRX | 15.62650000 | Customer Withdrawal |
| 4f580a63-1ec0-4e9b-8993-377b296bc1e8 | 4/17/2023 | ETC | 5.04865647 | Customer Withdrawal |
| 4f580a63-1ec0-4e9b-8993-377b296bc1e8 | 4/17/2023 | NXS | 1,091.44010587 | Customer Withdrawal |
| 4f580a63-1ec0-4e9b-8993-377b296bc1e8 | 4/17/2023 | ZEN | 5.64682721 | Customer Withdrawal |
| 4f580a63-1ec0-4e9b-8993-377b296bc1e8 | 4/17/2023 | USDT | 0.03238713450 | Customer Withdrawal |
| 4f583059-cbc6-49e8-aef9-02c5ba13f0ad | 4/7/2023 | DGB | 1,857.83929574 | Customer Withdrawal |
| 4f58751a-8649-462e-9402-7c6eed216c84 | 4/24/2023 | ADA | 2,046.28678721 | Customer Withdrawal |
| 4f5b2883-e73b-44fb-8eef-beac8e58d4b | 4/14/2023 | DOGE | 6,923.64870000 | Customer Withdrawal |
| 4f5e471e-4aa8-46e2-9d7f-5fc549202f2cf | 3/31/2023 | BTC | 0.02501529 | Customer Withdrawal |
| 4f70643b-4d06-4c59-aa3b-80a9d2ff1 | 3/31/2023 | BTC | 0.00516577 | Customer Withdrawal |
| 4f72d445-e4c5-49f9-9af7-a92f61781ba22 | 4/28/2023 | MATIC | 1,221.19326803 | Customer Withdrawal |
| 4f74f55c-af3c-4ce8-823f-e6ea04d88 | 4/13/2023 | BTC | 11,456.58100000 | Customer Withdrawal |
| 4f73f4d6-6ffe-4e07-b052-918dacb4834d2 | 4/12/2023 | DOGE | 1,538.39549847 | Customer Withdrawal |
| 4f79df3f-cd8d-4d07-9d92-918dacb58 | 4/3/2023 | XVG | 55,920.00000000 | Customer Withdrawal |
| 4f7f132e-c06b-4ac2-95d5-79f6042a1 | 4/28/2023 | LTC | 100.38849743 | Customer Withdrawal |
| 4f7f132e-c06b-4ac2-95d5-79f6042a1 | 4/28/2023 | XRP | 4,999.85293218 | Customer Withdrawal |
| 4f7f132e-c06b-4ac2-95d5-79f6042a1 | 4/28/2023 | XLM | 114,106.85470607 | Customer Withdrawal |
| 4f7f132e-c06b-4ac2-95d5-79f6042a1 | 4/28/2023 | BTC | 0.00006000 | Customer Withdrawal |
| 4f7f132e-c06b-4ac2-95d5-79f6042a1 | 4/28/2023 | FLR | 764.60000000 | Customer Withdrawal |
| 4f8ae868-3e0-4689-aade-3dd8bf6f5696 | 4/12/2023 | TRX | 51,366.77826854 | Customer Withdrawal |
| 4f8ae868-3e0-4689-aade-3dd8bf6f5696 | 4/19/2023 | SYS | 5.47088090 | Customer Withdrawal |
| 4f8ef8f1-3e8f-4f60-b7a3-7316e0fb737d | 4/3/2023 | ADA | 1,048.21635616 | Customer Withdrawal |
| 4f8ef8f1-3e8f-4f60-b7a3-7316e0fb737d | 4/1/2023 | HBAR | 2,999.43456512 | Customer Withdrawal |
| 4f8ef8f1-3e8f-4f60-b7a3-7316e0fb737d | 4/3/2023 | BTC | 0.03104269 | Customer Withdrawal |
| 4fa9ff6e-682a-4aef-9493-599471b9dadfc | 4/13/2023 | ETH | 0.04042292 | Customer Withdrawal |
| 4fb12aec2-6306-48f4-baae-1cebfc5bac8e | 4/1/2023 | DGB | 186.30000000 | Customer Withdrawal |
| 4fb12aec2-6306-48f4-baae-1cebfc5bac8e | 3/31/2023 | XLM | 186.31000000 | Customer Withdrawal |
| 4fd04d40-2db2-4576-9a13-b3a265f2b858 | 4/7/2023 | DOGE | 1,842.03923047 | Customer Withdrawal |
| 4fd6d0eb-5f29-44dc-a0a9-1676db1a21b | 4/11/2023 | RDD | 40,000.00000000 | Customer Withdrawal |
| 4fdd40c3-b46a-4b81-b4c2-c3db761fca4b | 4/7/2023 | HBAR | 12,424.36228615 | Customer Withdrawal |
| 4fec55dd-e7a7-4292a-b061-8e236563a604 | 4/11/2023 | SC | 186.00000000 | Customer Withdrawal |
| 4fec55dd-e7a7-4292a-b061-8e236563a604 | 3/31/2023 | BTC | 0.02174350 | Customer Withdrawal |
| 4ff02fb0e-d16c-44cd-a09e-a7d3f47cdc52 | 4/7/2023 | ETH | 0.01707295 | Customer Withdrawal |
| 4ff02fbea-d16c-44cd-a09e-a7d3f47cdc52 | 4/3/2023 | ADA | 416.23800000 | Customer Withdrawal |
| 501135a-2473-4dd9-bcd3-c69178326d61 | 4/15/2023 | XLM | 610.13301928 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 501a320f-882f-46ea-aee4-020f85dd731b | 4/19/2023 | BSV | 0.09886715 | Customer Withdrawal |
| 501a320f-882f-46ea-aee4-020f85dd731b | 4/19/2023 | DCR | 4.99000000 | Customer Withdrawal |
| 501a320f-882f-46ea-aee4-020f85dd731b | 4/19/2023 | BTC | 0.44395919 | Customer Withdrawal |
| 501aa4ab-50f7-4eed-adba-40d22-9c00 | 4/17/2023 | HNS | 4,246.73431400 | Customer Withdrawal |
| 501caaaa-3e9b-4ca3-9d85-ab5813ee6b98 | 4/7/2023 | USD | 49.88990000 | Customer Withdrawal |
| 501caaaa-3e9b-4ca3-bb56-ab5813ee6b98 | 4/7/2023 | BTC | 0.01436848 | Customer Withdrawal |
| 502055b4-0da1-4aa3-bf0f-a6ce4f8ba1f9 | 4/12/2023 | BTC | 0.01448441 | Customer Withdrawal |
| 502a0815-8f7d-4751-8d4d-a8dd775a0e88 | 4/3/2023 | BTC | 0.00231846 | Customer Withdrawal |
| 503862f2-8545-4639-8e8f-06c39cbc9f43 | 4/13/2023 | BTC | 0.00084780 | Customer Withdrawal |
| 503e0471-4fc8-4bea-bfe5-611f-06b0c00075b | 4/21/2023 | BTC | 0.00111846 | Customer Withdrawal |
| 503e6231-96c5-4b3b-a6ef-02aaee7-6ce3 | 4/18/2023 | BTC | 0.04690000 | Customer Withdrawal |
| 504463f2-0444-4fdd-9df-a6ff5cd7e5f9 | 4/18/2023 | BTC | 465.76893727 | Customer Withdrawal |
| 504e0f7a-0b56-4c1e-baca-56e999ee0860 | 4/23/2023 | DGB | 123.00000000 | Customer Withdrawal |
| 504e0f7a-0b56-4c1e-baca-56e999ee0860 | 4/23/2023 | DGB | 5,422.45592211 | Customer Withdrawal |
| 504e0f7a-0b56-4c1e-baca-56e999ee0860 | 4/23/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 504ff55c-f915-4d63-c901-29b40f4c7ee | 4/4/2023 | ADA | 190.48959400 | Customer Withdrawal |
| 504ff55c-f915-4d63-c901-29b40f4c7ee | 4/4/2023 | BTC | 0.00006000 | Customer Withdrawal |
| 504ff55c-f915-4d63-c901-29b40f4c7ee | 4/4/2023 | FLR | 326.00000000 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | ZRX | 326.34702500 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | DGB | 360.77644740 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | XLM | 4,999.80000000 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | XLM | 282.39018097 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | XLM | 100.59067033 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | TRX | 192.06837500 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | TRX | 499.23640000 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | SHIB | 7,063,119.14910587 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | ALGO | 11.90065530 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | ALGO | 266.99318130 | Customer Withdrawal |
| 504f61b7-fb1a-4c3d-9913-2a451afcf6a4 | 4/4/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 505761b3-08c7-4c13-9a97-cce03a7808b5 | 4/4/2023 | BTC | 0.29993507 | Customer Withdrawal |
| 505f88d6-7a93-4d6a-a3a4-02b098b1e8b | 4/11/2023 | ETHW | 0.01645100 | Customer Withdrawal |
| 505f88d6-7a93-4d6a-a3a4-02b098b1e8b | 4/11/2023 | XRP | 30,999.90000000 | Customer Withdrawal |
| 505f88d6-7a93-4d6a-a3a4-02b098b1e8b | 4/11/2023 | FLR | 1,599.00000000 | Customer Withdrawal |
| 505f88d6-7a93-4d6a-a3a4-02b098b1e8b | 4/19/2023 | DOGE | 82,800.90000000 | Customer Withdrawal |
| 506af2e2-fd82-43fa-9e8-b9c4a05583 | 3/30/2023 | BTC | 0.00700000 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/24/2023 | USDT | 0.01586102 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/24/2023 | USDT | 0.20500000 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/24/2023 | LTC | 30.00000000 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/24/2023 | FLR | 564.98908787 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/24/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 506f0a5a-8c2c-4e05-9a1e-906b0b57e4c2 | 4/26/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 50746f4e-d16b-4d4a-a4b3-b1a5a0ebc5 | 4/28/2023 | ADA | 2,972.05462344 | Customer Withdrawal |
| 50746f4e-d16b-4d4a-a4b3-b1a5a0ebc5 | 4/28/2023 | DGB | 1,600.00000000 | Customer Withdrawal |
| 50746f4e-d16b-4d4a-a4b3-b1a5a0ebc5 | 4/28/2023 | BTC | 0.05000000 | Customer Withdrawal |
| 509f5556-74c5-4638-b415-9a06da7d738 | 4/6/2023 | BTC | 0.14155290 | Customer Withdrawal |
| 509f5556-74c5-4638-b415-9a06da7d738 | 4/6/2023 | BTC | 0.04050000 | Customer Withdrawal |
| 50a7005-e14e-4bed-8cbd-9a0067-0a9 | 4/3/2023 | ETH | 0.02090000 | Customer Withdrawal |
| 50a7005-e14e-4bed-8cbd-9a00670a9 | 4/13/2023 | ETH | 0.00750000 | Customer Withdrawal |
| 50a7005-e14e-4bed-8cbd-9a00670a9 | 4/13/2023 | FLR | 162.00953000 | Customer Withdrawal |
| 50a7005-e14e-4bed-8cbd-9a00670a9 | 4/13/2023 | FLR | 166.00000000 | Customer Withdrawal |
| 50a75fe4-b863-4b4f-a37c-a64f56fa1af | 4/7/2023 | ETHW | 0.45970771 | Customer Withdrawal |
| 50b1d97a-b6e0-4e8c-bdb0-c5a4ea3d8d0 | 4/18/2023 | SC | 513.89940000 | Customer Withdrawal |
| 50b1d97a-b6e0-4e8c-bdb0-c5a4ea3d8d0 | 4/30/2023 | WAXP | 16.60000000 | Customer Withdrawal |
| 50c2a1a7-72e9-4e00-bd6f-c4dddd4 | 4/26/2023 | SC | 7,000.00000000 | Customer Withdrawal |
| 50d0d12c-cf8c-4d58-9ae2-8f73a9f5 | 4/18/2023 | ETHW | 0.08000000 | Customer Withdrawal |
| 50dc4e91-c71b-4bc5-b94d-c2d93 | 4/2/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 50e4e91d-c8e6-49f1-9893-0e0a | 3/24/2023 | BTC | 0.00009000 | Customer Withdrawal |
| 50e6c7c5-0d0f-44ac-a3f4-ad5dd | 4/17/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 50eb3f00-25bf-4a64-a04e-c9 | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 50f005e8-a1c6-4191-8a2 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 50ff6c74-4a42-45f5-be93 | 3/24/2023 | USD | 57.19849255 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50bdd3c4-6d17-41be-96c0-88ba956a6807 | 4/22/2023 | ADA | 400.81544235 | Customer Withdrawal |
| 50c19541-f35a-46a1-9244-9391dc988bbc | 3/31/2023 | ETH | 0.06421577 | Customer Withdrawal |
| 50c31932-a780-40e9-8840-c0f0ceddbf73 | 4/30/2023 | USDC | 107.88497477 | Customer Withdrawal |
| 50ccb1e6-f3f4-44ef-9884-b28f411379ee | 4/4/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 50ccb1e6-f3f4-44ef-9884-b28f411379ee | 4/4/2023 | HBAR | 3.69222359301 | Customer Withdrawal |
| 50ccb1e6-f3f4-44ef-9884-b28f411379ee | 4/3/2023 | HBAR | 25.00000000 | Customer Withdrawal |
| 50d4d891-aef5-4964-9da4-00c52481fa2a | 4/27/2023 | BTC | 0.01156833 | Customer Withdrawal |
| 50ded332-b9e7-4771-b5eb-1db05dd1a237 | 4/26/2023 | DOGE | 3.429.52569147 | Customer Withdrawal |
| 50e07b78-ce02-4352-b2b4-012e9f17e76e | 4/11/2023 | BTC | 0.01722082 | Customer Withdrawal |
| 50e07b78-ce02-4352-b2b4-012e9f17e76e | 3/2/2023 | BTC | 0.01182348 | Customer Withdrawal |
| 50e07b78-ce02-4352-b2b4-012e9f17e76e | 3/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 50e87d35-bc64-4e5f-93fc-3b69511e787f | 4/25/2023 | NMR | 17.50000000 | Customer Withdrawal |
| 50e87d35-bc64-4e5f-93fc-3b69511e787f | 4/5/2023 | BTC | 0.04266382 | Customer Withdrawal |
| 50effb2-261d-4cca-8efe-c06c7fcd44fb | 4/10/2023 | ETH | 0.08918021 | Customer Withdrawal |
| 50f8a49e-6266-4292-b193-a0544743d494 | 5/3/2023 | HBAR | 4,878.73816964 | Customer Withdrawal |
| 50fb9fc8-60af-4c55-9dc3-19eb14e14a58 | 4/7/2023 | USDT | 451.39910847 | Customer Withdrawal |
| 50fb9fc8-60af-4c55-9dc3-19eb14e14a58 | 4/7/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 50fc0967-90ab-445a-ac15-e6b49aa49b07 | 4/22/2023 | LTC | 0.99000000 | Customer Withdrawal |
| 5105015b-0e36-4d78-a1ad-f37d9936d841 | 4/29/2023 | BTC | 0.00235721 | Customer Withdrawal |
| 510a6049-3b4b-446b-ba11-19688817c8a4 | 4/26/2023 | DOGE | 137.79609752 | Customer Withdrawal |
| 510d366e-93b5-422f-8728-b221c0153a9d | 4/3/2023 | ADA | 255.34301232 | Customer Withdrawal |
| 5114e2aa-861a-474f-b7ad-558e495c3e41 | 4/6/2023 | ADA | 599.00000000 | Customer Withdrawal |
| 5114e2aa-861a-474f-b7ad-558e495c3e41 | 4/6/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| 5114e2aa-861a-474f-b7ad-558e495c3e41 | 4/6/2023 | BTC | 0.01263238 | Customer Withdrawal |
| 5116dcf8-b49f-43db-ac91-6e256c9bddd2 | 4/2/2023 | NMR | 19.60000000 | Customer Withdrawal |
| 5116dcf8-b49f-43db-ac91-6e256c9bddd2 | 4/2/2023 | ETH | 0.39452738 | Customer Withdrawal |
| 5116dcf8-b49f-43db-ac91-6e256c9bddd2 | 4/2/2023 | BTC | 0.01378959 | Customer Withdrawal |
| 513c331c-a8f8-4fb4-acee-3829d44d298d | 4/14/2023 | USDT | 373.74221090 | Customer Withdrawal |
| 51447c8e-28ff-46dd-897c-af6d727b4acc | 4/17/2023 | ETH | 0.02131816 | Customer Withdrawal |
| 51447c8e-28ff-46dd-897c-af6d727b4acc | 4/22/2023 | ETHW | 0.02411816 | Customer Withdrawal |
| 514790 1e-2cb1-47d4-a83f-1e7e899baa7c | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 514790 1e-2cb1-47d4-a83f-1e7e899baa7c | 3/31/2023 | BTC | 0.2180982 | Customer Withdrawal |
| 5159b47f-1778-49c3-80f4-2e1cf2e2802c | 4/5/2023 | BTC | 0.01319071 | Customer Withdrawal |
| 5163dbee-7e49-42f8-b002-43e56840533 | 4/28/2023 | SYS | 9,265.22045822 | Customer Withdrawal |
| 5164c79c-57c9-4319-8d0d-074ace2ffe54 | 4/19/2023 | USDT | 39.00000000 | Customer Withdrawal |
| 5164c79c-57c9-4319-8d0d-074ace2ffe54 | 4/19/2023 | USDT | 5,646.02347100 | Customer Withdrawal |
| 5174953-b365-4757-b905-3e9fd8f8b3a | 4/26/2023 | SC | 1,086.38201607 | Customer Withdrawal |
| 5174953-b365-4757-b909-3e9fd8f8b3a | 4/26/2023 | DOGE | 71.97044334 | Customer Withdrawal |
| 517b16e1-9e53-41f5-8462-6e23d07b5285 | 4/26/2023 | BTC | 0.0138431 | Customer Withdrawal |
| 518032b7-07ad-425c-9c89-c42f8ec55488 | 4/10/2023 | DOGE | 942.08585979 | Customer Withdrawal |
| 518ca2d8-dd8a-475d-a0a9-fe88df8757807 | 4/29/2023 | DOGE | 239.98559788 | Customer Withdrawal |
| 51923467-01b5-485e-8de0-7e97f2127e41 | 4/6/2023 | BTC | 0.0578690 | Customer Withdrawal |
| 5198da10-7164-40ba-a2c0-01f263c6d6f2 | 4/11/2023 | ADA | 2,263.54529100 | Customer Withdrawal |
| 5198da10-7164-40ba-a2c0-01f263c6d6f2 | 4/24/2023 | XVG | 58,648.65184500 | Customer Withdrawal |
| 5198da10-7164-40ba-a2c0-01f263c6d6f2 | 4/24/2023 | SC | 52,476.14081634 | Customer Withdrawal |
| 519f9ccc-159b-464c-8531-f582883ebe6f | 4/27/2023 | DGB | 4,027.07787979 | Customer Withdrawal |
| 519f9ccc-159b-464c-8531-f582883ebe6f | 4/27/2023 | DGB | 1,342.22569593 | Customer Withdrawal |
| 519f9ccc-159b-464c-8531-f582883ebe6f | 4/27/2023 | TRX | 4,326.65988884 | Customer Withdrawal |
| 51a1648-4e7d-44dd-99ae-9ef184ce3848 | 4/20/2023 | BTC | 0.01889983 | Customer Withdrawal |
| 51aed43-4778-4811-8129-8ccf5bec98e6 | 4/1/2023 | XRP | 447.00000000 | Customer Withdrawal |
| 51aed43-4778-4811-8129-8ccf5bec98e6 | 4/1/2023 | BTC | 0.00467761 | Customer Withdrawal |
| 51aed43-4778-4811-8129-8ccf5bec98e6 | 4/1/2023 | FLR | 66.69056000 | Customer Withdrawal |
| 51b64527-51c3-4d2c-85fe-4bd56649dd0d | 4/7/2023 | RVN | 644.93525671 | Customer Withdrawal |
| 51bc416e-b3e5-4c7c-b7a0-514eb374fe5 | 4/7/2023 | LTC | 0.83910330 | Customer Withdrawal |
| 51be800d-36c1-4e44-9472-f7 1cb1 5c0497 | 4/13/2023 | BTC | 0.00293986 | Customer Withdrawal |
| 51be800d-36c1-4e44-9472-f7 1cb1 5c0497 | 4/13/2023 | BTC | 0.02384184 | Customer Withdrawal |
| 51c57dac-8950-49de-a1bb-559961 76d9c5 | 4/5/2023 | XVG | 21,995.00000000 | Customer Withdrawal |
| 51c57dac-8950-49de-a1bb-559961 76d9c5 | 4/5/2023 | SC | 90,330.90000000 | Customer Withdrawal |
| 51c8b37c-a7f9-4bfb-8a90-68047e6922fa | 4/7/2023 | SC | 9,207.59641510 | Customer Withdrawal |
| 51c9e64c-66a3-4e46-aea9-09fe42f125f9 | 4/2/2023 | BTC | 0.01769779 | Customer Withdrawal |
| 51d0a925-4e7d-4bbb-a82d-360a4f8a32c85 | 4/30/2023 | XVG | 9,995.11700000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51e0a616-c7f0-4f30-9c57-dd10c12fb887 | 4/13/2023 | LINK | 507.43411009 | Customer Withdrawal |
| 51e0a616-c7f0-4f30-9c57-dd10c12fb887 | 4/13/2023 | ZRX | 4,957.47000000 | Customer Withdrawal |
| 51e0a616-c7f0-4f30-9c57-dd10c12fb887 | 4/13/2023 | XTZ | 142.75000000 | Customer Withdrawal |
| 51e0a616-c7f0-4f30-9c57-dd10c12fb887 | 4/13/2023 | ENJ | 2,378.00000000 | Customer Withdrawal |
| 51e0a616-c7f0-4f30-9c57-dd10c12fb887 | 4/13/2023 | BAT | 1,820.00000000 | Customer Withdrawal |
| 51e9616f-f5b7-47f3-adab-1155c9182086 | 4/5/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 51eb2b2b-31d9-4aa8-ac1c-cd786b02ca10 | 4/1/2023 | MATIC | 4,709.50159190 | Customer Withdrawal |
| 51eb2b2b-31d9-4aa8-ac1c-cd786b02ca10 | 4/19/2023 | USDC | 4,847.06707425 | Customer Withdrawal |
| 51fc2fa4-b296-44c2-abd8-6994e9f69e43 | 4/2/2023 | BTC | 0.00308296 | Customer Withdrawal |
| 5201212d-abaa-4ccf-b98e-80b85815c4c1 | 4/14/2023 | DGB | 38,999.90000000 | Customer Withdrawal |
| 5201212d-abaa-4ccf-b98e-80b85815c4c1 | 4/1/2023 | BTC | 0.01165730 | Customer Withdrawal |
| 5204e04b-0eae-43aa-bbc9-9170ab887da0 | 4/1/2023 | ADA | 411.34732840 | Customer Withdrawal |
| 5215feb9-9bed-4659-8c47-8fcc1db63b2a | 4/30/2023 | HBAR | 43,578.81623482 | Customer Withdrawal |
| 5215feb9-9bed-4659-8c47-8fcc1db63b2a | 4/30/2023 | SC | 200,513.33510153 | Customer Withdrawal |
| 5218fac6-6501-4eeb-a9c3-f775cb653e098 | 4/5/2023 | RDD | 8,034.38876834 | Customer Withdrawal |
| 5218fac6-6501-4eeb-a9c3-f775cb653e098 | 4/6/2023 | XLM | 381.73240047 | Customer Withdrawal |
| 5218fac6-6501-4eeb-a9c3-f775cb653e098 | 4/6/2023 | XLM | 134.70306211 | Customer Withdrawal |
| 521b3abf-4ba5-499a-b52-a1d9023ab2 | 4/8/2023 | XRP | 10,520.16104391 | Customer Withdrawal |
| 521b3abf-4ba5-499a-b52-a1d9023ab2 | 4/7/2023 | BTC | 0.00060832 | Customer Withdrawal |
| 5225c1e9-dad3-4471-9f81e-c992b25b6e35 | 4/7/2023 | POWR | 252.00000000 | Customer Withdrawal |
| 5225c1e9-dad3-4471-9f81e-c992b25b6e35 | 4/7/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| 5225c1e9-dad3-4471-9f81e-c992b25b6e35 | 4/7/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 5225c1e9-dad3-4471-9f81e-c992b25b6e35 | 4/5/2023 | BTC | 0.06342271 | Customer Withdrawal |
| 5230570f-c730-4e05-a2f8-c89ff2c22d47 | 4/27/2023 | BTC | 0.42309367 | Customer Withdrawal |
| 5237b64e-7c20-40db-806e-df79bc409080 | 3/29/2023 | BTC | 0.00930771 | Customer Withdrawal |
| 523edca7-96da-4054-b007-54d8ca9f0a70 | 4/19/2023 | BTC | 0.01972000 | Customer Withdrawal |
| 5245b6ce-c042-4a02-a89e-c2d37283a52c | 4/5/2023 | LTC | 0.39000000 | Customer Withdrawal |
| 5245b6ce-c042-4a02-a89e-c2d37283a52c | 4/25/2023 | ADA | 869.70374255 | Customer Withdrawal |
| 5245b6ce-c042-4a02-a89e-c2d37283a52c | 4/25/2023 | BTC | 0.02367519 | Customer Withdrawal |
| 524bdc28-ea34-4e50-abd3-e95c980e9fd2 | 4/7/2023 | ETH | 1.00260842 | Customer Withdrawal |
| 524bdc28-ea34-4e50-abd3-a95c980e9fd2 | 4/7/2023 | XLM | 1,423.12417483 | Customer Withdrawal |
| 524d8a78-08af-44a5-a853-3f645c35f788 | 4/28/2023 | ZRX | 348.79240246 | Customer Withdrawal |
| 524d8a78-08af-44a5-a853-3f645c35f788 | 4/28/2023 | BTC | 0.00347750 | Customer Withdrawal |
| 5251d6db-e2d9-4a10-8a46-6f740c2a45cb | 4/4/2023 | RVN | 1,610.06000081 | Customer Withdrawal |
| 52573f61-2755-4ef2-bceb-a3589cc426c3 | 4/7/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 52573f61-2755-4ef2-bceb-a3589cc426c3 | 4/7/2023 | BTC | 0.4557371 4 | Customer Withdrawal |
| 525c11ce-0bb6-45f7-b857-f834f1c4f12ebf1 | 3/21/2023 | BTC | 1,758.47894140 | Customer Withdrawal |
| 525f710-c038-4baf-88b-c123a5d6b97f | 4/5/2023 | RVN | 1,612.98000081 | Customer Withdrawal |
| 5265deb0-e866-43e6-a42c-22a700ae46f6 | 4/11/2023 | SC | 618,994.32144448 | Customer Withdrawal |
| 5265deb0-e866-43e6-a42c-22a700ae46f8 | 4/5/2023 | BTC | 0.01426878 | Customer Withdrawal |
| 526e1f4f-814f-4be4-8bb4-d1 7dd6a654 | 4/11/2023 | DOGE | 224.74482917 | Customer Withdrawal |
| 52656fc-a520-4696-8818-50f0823e807d4d | 4/21/2023 | DOGE | 784.80877094 | Customer Withdrawal |
| 52748629-baf3-446e-bdfb-74f5e2eaffa4 | 4/5/2023 | BTC | 0.00290932 | Customer Withdrawal |
| 52748629-baf3-446e-bdfb-74f5e2eaffa4 | 4/5/2023 | ENJ | 349.00000000 | Customer Withdrawal |
| 52748629-baf3-446e-bdfb-74f5e2eaffa4 | 4/5/2023 | BTC | 0.02753338 | Customer Withdrawal |
| 52766353-b76b-4216-90eb-16ecd5d6d80 | 4/11/2023 | ETH | 34,995.00000000 | Customer Withdrawal |
| 52766353-b76b-4216-90eb-16ecd5d6d80 | 4/12/2023 | ETH | 46.20000000 | Customer Withdrawal |
| 52766353-b76b-4216-90eb-16ecd5d6d80 | 4/11/2023 | ETH | 24.99500000 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | USDT | 0.00003008 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | USD | 0.85097055 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | USDT | 22.26352282 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | PINK | 510.06653548 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | DOGE | 198.77911864 | Customer Withdrawal |
| 52d5271-5350-480d-a5d4-b71c563de39e | 3/2/2023 | CELO | 4.00465485 | Customer Withdrawal |
| 52eef85-c40c-46c-9a80-8967f834753d | 4/25/2023 | WAXP | 10,249.62999842 | Customer Withdrawal |
| 52eef85-c40c-46c-9a80-8967f834753d | 4/25/2023 | DGB | 70,990.24385250 | Customer Withdrawal |
| 52eef85-c40c-46c-9a80-8967f834753d | 4/25/2023 | DGB | 12,115.17314897 | Customer Withdrawal |
| 52890670-6498-4103-8b28-c309c7d57134 | 4/12/2023 | ADA | 2.73052538 | Customer Withdrawal |
| 52890670-6498-4103-8b28-c309c7d57134 | 4/7/2023 | ETHW | 2.73272538 | Customer Withdrawal |
| 5295a6f0-3e02-43c-80ea-b6e4c8cf4f26 | 4/14/2023 | BTC | 0.02799970 | Customer Withdrawal |
| 52973969-545f-49f6-b541-b924b9d94dd0 | 4/16/2023 | BAT | 2,005.04884941 | Customer Withdrawal |
| 52973969-545f-49f6-b541-b924b9d94dd0 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52973969-545f-49f6-b541-b924b9d94dd0 | 4/16/2023 | BTC | 0.28624077 | Customer Withdrawal |
| 526dbf30-cbd6-4073-856d-4901187c13c19 | 4/28/2023 | XVG | 93,937.72406531 | Customer Withdrawal |
| 52a8855d-9d54-4754-b351-8d87e3c3076 | 4/8/2023 | BTC | 0.03045592 | Customer Withdrawal |
| 52b18b58-bec5-43e5-8e04-a81337dd6163 | 4/14/2023 | BTC | 0.04107035 | Customer Withdrawal |
| 52b4d194-bc4f-4c5a-9d75-4ac60fc1fd46 | 4/18/2023 | DOGE | 848.75076800 | Customer Withdrawal |
| 52b4d194-bc4f-4c5a-9d75-4ac60fc1fd46 | 4/19/2023 | HNS | 1,443.52599700 | Customer Withdrawal |
| 52b4d194-bc4f-4c5a-9d75-4ac60fc1fd46 | 4/19/2023 | LBC | 5,639.96740578 | Customer Withdrawal |
| 52b78316-2077-4f45-a7a5-1557bfa23dd4 | 4/5/2023 | BTC | 0.00739996 | Customer Withdrawal |
| 52b8faaa-0cba-4301-bcdb-578352748456 | 2/19/2023 | USDT | 1,026.49560000 | Customer Withdrawal |
| 52b8faaa-0cba-4301-bcdb-578352748456 | 4/5/2023 | USDT | 992.00000000 | Customer Withdrawal |
| 52b8faaa-0cba-4301-bcdb-578352748456 | 4/5/2023 | USDT | 346.00000000 | Customer Withdrawal |
| 52b8faaa-0cba-4301-bcdb-578352748456 | 4/5/2023 | USDT | 340.34754500 | Customer Withdrawal |
| 52b9c96d-a14b-4a9b-a93f-69471374fbc0 | 4/4/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 52b9c96d-a14b-4a9b-a93f-69471374fbc0 | 4/4/2023 | ETH | 3.19728350 | Customer Withdrawal |
| 52b9c96d-a14b-4a9b-a93f-69471374fbc0 | 4/4/2023 | BTC | 0.13498628 | Customer Withdrawal |
| 52b9c96d-a14b-4a9b-a93f-69471374fbc0 | 4/4/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 52ba093b-3bba-4719-8c75-32e28a308099 | 4/14/2023 | LINK | 110.49342165 | Customer Withdrawal |
| 52ba093b-3bba-4719-8c75-32e28a308099 | 4/14/2023 | CELO | 573.03924326 | Customer Withdrawal |
| 52ba093b-3bba-4719-8c75-32e28a308099 | 4/14/2023 | DOGE | 68,995.72707678 | Customer Withdrawal |
| 52c9fd66-f60c-4bcb-99b0-9289f73209a49 | 3/6/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 52c9fd66-f60c-4bcb-99b0-9289f73209a49 | 4/5/2023 | USDT | 87,155.3013697 | Customer Withdrawal |
| 52c9fd66-f60c-4bcb-99b0-9289f73209a49 | 4/5/2023 | USDT | 846.95949134 | Customer Withdrawal |
| 52d0ba07-f26b-4c40-9ba0-41fadadcf7520 | 4/24/2023 | BTC | 0.01711980 | Customer Withdrawal |
| 52ddd7a6-4c36-48ee-89d0-1a3b47440584 | 4/7/2023 | BTC | 0.03717387 | Customer Withdrawal |
| 52f0c551-a9ac-4bd9-be43-5229c3d9905 | 4/26/2023 | USDC | 9,818.34050816 | Customer Withdrawal |
| 52f4fad8-36c1-4cdb-b3fa-db8fa4e2550 | 4/28/2023 | DOGE | 5.41677693 | Customer Withdrawal |
| 53105c6e-6165-4186-9a9f-a287e9f8607ea | 4/6/2023 | BTC | 0.00171939 | Customer Withdrawal |
| 53106731-9413-46b7-ad68-4a44f02b4571 | 4/12/2023 | ETH | 0.54551041 | Customer Withdrawal |
| 53106731-9413-46b7-ad68-4a44f02b4571 | 4/12/2023 | BTC | 0.00451001 | Customer Withdrawal |
| 53116a34-a6af-407d-9b38-34193be8e656 | 4/7/2023 | BTC | 0.37406449 | Customer Withdrawal |
| 53131230-a67f-4a6f-bb69-5c5b0c1 ba5a3 | 4/28/2023 | ZEC | 0.11647950 | Customer Withdrawal |
| 531f5fa-c397-4257-9c68-89b4a00e77cd | 4/14/2023 | NEO | 19.94000000 | Customer Withdrawal |
| 531f5fa-c397-4257-9c68-89b4a00e77cd | 4/12/2023 | BTC | 0.01920256 | Customer Withdrawal |
| 5330011e0-1a7b-4dc4-923c-b67b37287da3 | 4/26/2023 | RDD | 537,546.15461049 | Customer Withdrawal |
| 53308b37-7f4c-4376-97d8-8f77b0aebd8f | 4/18/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 533abcbc-37b7-437e-b718-07f4eab6a4b29 | 4/7/2023 | BTC | 0.18635828 | Customer Withdrawal |
| 533abcbc-37b7-437e-b718-07f4eab6a4b29 | 4/7/2023 | ADA | 4,727.28070500 | Customer Withdrawal |
| 534640bc-c429-4a02-ac7e-6fe5a9e6e4a15 | 4/8/2023 | ZEL | 7,597.63975000 | Customer Withdrawal |
| 534640bc-c429-4a02-ac7e-6fe5a9e6e4a15 | 4/11/2023 | ETH | 22,792.32325000 | Customer Withdrawal |
| 534640bc-c429-4a02-ac7e-6fe5a9e6e4a15 | 4/11/2023 | XLM | 4,000.37740000 | Customer Withdrawal |
| 534640bc-c429-4a02-ac7e-6fe5a9e6e4a15 | 4/11/2023 | XLM | 963.95000000 | Customer Withdrawal |
| 534640bc-c429-4a02-ac7e-6fe5a9e6e4a15 | 4/11/2023 | TRX | 37,781.87995000 | Customer Withdrawal |
| 53ada09d-a2c6-4929-b03a-5350f3e2cfd4 | 4/4/2023 | BTC | 0.50370000 | Customer Withdrawal |
| 53ada09d-a2c6-4929-b03a-5350f3e2cfd4 | 4/11/2023 | BTC | 0.00014700 | Customer Withdrawal |
| 53ada55b-add5-404e-86ef-45af3bbafaafba7 | 4/10/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 53ada55b-add5-404e-86ef-45af3bbafaafba7 | 4/10/2023 | ETH | 1.12307838 | Customer Withdrawal |
| 53cae00-8607-47db-adb-a506-50151cefa889 | 3/21/2023 | SOLVE | 2,448.95000000 | Customer Withdrawal |
| 53cae00-8607-47db-adb-a506-50151cefa889 | 4/7/2023 | PLA | 8.00221250 | Customer Withdrawal |
| 53cae00-8607-47db-adb-a506-50151cefa889 | 4/7/2023 | XRP | 1,914.34143976 | Customer Withdrawal |
| 53bfa4f9-b5b5-44be-a9bd-74efccd59b08 | 4/14/2023 | ETH | 0.03000000 | Customer Withdrawal |
| 53bfa4f9-b5b5-44be-a9bd-74efccd59b08 | 4/14/2023 | BTC | 0.01300000 | Customer Withdrawal |
| 53bfa4f9-b5b5-44be-a9bd-74efccd59b08 | 4/14/2023 | ETH | 0.74537690 | Customer Withdrawal |
| 53fd1f3-4638-4624-b528-f2a64c3d69f7 | 4/7/2023 | BTC | 0.00001810 | Customer Withdrawal |
| 53fd1f3-4638-4624-b528-f2a64c3d69f7 | 4/28/2023 | DOGE | 243.34640000 | Customer Withdrawal |
| 53bfb6-6320-45fd-b1b-25f2b45ae5e0 | 4/7/2023 | BTC | 0.12370336 | Customer Withdrawal |
| 53e3e6de-6cc1-4061-b445-b22dc4ababcde | 4/16/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 53e66e-16d7-41a1-8204-894528baf4f99 | 4/10/2023 | ADA | 13.50657248 | Customer Withdrawal |
| 537a50be-e3f6-4e25-ab5a-065a704d88b | 4/7/2023 | ADA | 74.65306663 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5375ca8a-4e5h-4bf5-a58a-065a704f84b8 | 4/7/2023 | BTC | 0.00138552 | Customer Withdrawal |
| 5379bbd7-edf7-4450-9427-032f7394d5621 | 4/19/2023 | ADA | 76.03366683 | Customer Withdrawal |
| 5379bbd7-edf7-4450-9427-032f7394d5621 | 4/19/2023 | BTC | 0.00000490 | Customer Withdrawal |
| 537d5918-b1b1-4707-9f74-be1c1cb9344 | 4/4/2023 | ADA | 3,185.80800000 | Customer Withdrawal |
| 537d5918-b1b1-4707-9f74-be1c1cb9344 | 4/5/2023 | XVG | 92.4900000000 | Customer Withdrawal |
| 537d5918-b1b1-4707-9f74-be1c1cb9344 | 4/5/2023 | TRX | 3,228.36250000 | Customer Withdrawal |
| 5384d30b-b44d-4227-853e-2d8f17d8ad7 | 4/4/2023 | BTC | 0.00141500 | Customer Withdrawal |
| 539e155-e9fc5-42d4-b300-7f0c21078947 | 4/23/2023 | XVG | 29,857.25908544 | Customer Withdrawal |
| 53b48a69-c4af-4bd8-9f96-3b2c7a80f48e5 | 4/25/2023 | BTC | 0.01095737 | Customer Withdrawal |
| 53b48a69-c4af-4bd8-9f96-3b2c7a80f48e5 | 4/21/2023 | BTC | 0.00997437 | Customer Withdrawal |
| 53b85d93-f1e4-4dd4-a8d0-11609d37a37 | 4/21/2023 | ETH | 0.01800000 | Customer Withdrawal |
| 53b85d93-f1e4-4dd4-a8d0-11609d37a37 | 4/21/2023 | DOGE | 7,939.94320919 | Customer Withdrawal |
| 53bd91f1-0ada-41d-bd5a-e2d5a387a0be | 4/4/2023 | BTC | 0.01450581 | Customer Withdrawal |
| 53d6f7fb-ef5e-4d62-a52d-b678b7d934f8 | 4/4/2023 | BTC | 0.02198500 | Customer Withdrawal |
| 53d81d1f-0f57-41b0-827e-0e3d90267ea6 | 4/19/2023 | SC | 79,369.41638998 | Customer Withdrawal |
| 53e4b595-f3d8-4755-9043-7c0026c4d1f8 | 4/5/2023 | BTC | 0.01921035 | Customer Withdrawal |
| 5403026e-8f5c-4f42-ac7e-3d8a52da5658 | 4/25/2023 | XRP | 3,271.32000000 | Customer Withdrawal |
| 541093fa-3500-4253-8e7a-cd0c89ea5aca | 4/2/2023 | ADA | 495.20185800 | Customer Withdrawal |
| 5418f4a0-1a13-4f29-8cd9-46bba4f54ad8 | 4/7/2023 | BTC | 0.02250001 | Customer Withdrawal |
| 54219381-b66e-44ba-9e97-6c4b16ce177 | 4/7/2023 | BTC | 2.248.84533430 | Customer Withdrawal |
| 543d0a50-8104-4bd4-b43f-f5bbdb10d4e | 4/26/2023 | BTC | 0.00066000 | Customer Withdrawal |
| 544a2e42-71bc-4440-833e-0527282321 | 4/8/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 544a2e42-71bc-4440-833e-0527282321 | 4/8/2023 | BTC | 0.00068000 | Customer Withdrawal |
| 544cd2a-7280-40d4-88b-48680597da00 | 4/14/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 544a2d2a-7280-40d4-88b-48680597da00 | 4/14/2023 | ADA | 5.75027270 | Customer Withdrawal |
| 5452e8c8-a5c5-4cf4-bcd2-76880a93b7a1 | 4/5/2023 | DOGE | 215.70003700 | Customer Withdrawal |
| 545aef69-c88d-472b-a4a6-3dd5a5aa9c14 | 4/3/2023 | RDD | 167,846.00000000 | Customer Withdrawal |
| 545f4879-337c-4219-9cf6-b9b1c23fede | 4/27/2023 | ADA | 137.10291089 | Customer Withdrawal |
| 547e3fdd-9e38-4440-a9d5-b9ddbe93a1e18 | 4/7/2023 | BTC | 0.01022130 | Customer Withdrawal |
| 54765576-14b0-44a9-b1b1-cd9c9c46f4c5 | 4/2/2023 | USDT | 2,661.50736000 | Customer Withdrawal |
| 547d11a3-c4c6-48f6-9485-9a03c3a6af79 | 4/10/2023 | ADA | 137.50094680 | Customer Withdrawal |
| 54b4e60-02f7-4c16-9a07-a9b8beb20cd | 4/7/2023 | BTC | 0.00001010 | Customer Withdrawal |
| 549e43a6-c73d-4a9b-8f98-64441c79d9a | 4/16/2023 | ADA | 0.52900000 | Customer Withdrawal |
| 549e43a6-c73d-4a9b-8f98-64441c79d9a | 4/11/2023 | LTC | 0.01500000 | Customer Withdrawal |
| 549e43a6-c73d-4a9b-8f98-64441c79d9a | 4/11/2023 | BTC | 0.03230000 | Customer Withdrawal |
| 549e43a6-c73d-4a9b-8f98-64441c79d9a | 4/11/2023 | ETH | 3.02511000 | Customer Withdrawal |
| 549e43a6-c73d-4a9b-8f98-64441c79d9a | 4/11/2023 | DOGE | 9,987.18998900 | Customer Withdrawal |
| 54b88ce3-aa22-4ba6-98dd-9a0fdc3200a | 4/14/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 54b88ce3-aa22-4ba6-98dd-9a0fdc3200a | 4/11/2023 | BTC | 0.00110000 | Customer Withdrawal |
| 54b88ce3-aa22-4ba6-98dd-9a0fdc3200a | 4/14/2023 | DOGE | 10,350.00000000 | Customer Withdrawal |
| 54cd79b8-e5c7-4f85-8a38-73b1d5a24 | 4/5/2023 | BTC | 0.00420000 | Customer Withdrawal |
| 54e8636f-0d4a-4d29-a9e5-2c99b6bedaf | 4/11/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 54e8636f-0d4a-4d29-a9e5-2c99b6bedaf | 4/11/2023 | BTC | 0.00096000 | Customer Withdrawal |
| 54e8636f-0d4a-4d29-a9e5-2c99b6bedaf | 4/11/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 54e8636f-0d4a-4d29-a9e5-2c99b6bedaf | 4/28/2023 | BTC | 0.32653000 | Customer Withdrawal |
| 5527de8-ae75-4bc2-a4a0-fa4c3c8a92e1 | 4/3/2023 | LTC | 0.57651000 | Customer Withdrawal |
| 554bf9ab-b0e4-4d6e-9043-a8cdc1de9950 | 4/4/2023 | BTC | 0.02010000 | Customer Withdrawal |
| 555ba95f-e636-4c33-adec-53a4f7842a01 | 4/14/2023 | ADA | 3.48396250000 | Customer Withdrawal |
| 555ba95f-e636-4c33-adec-53a4f7842a01 | 4/14/2023 | XVG | 91,230.00000000 | Customer Withdrawal |
| 555ba95f-e636-4c33-adec-53a4f7842a01 | 4/14/2023 | DGB | 9,995.00000000 | Customer Withdrawal |
| 555ba95f-e636-4c33-adec-53a4f7842a01 | 4/14/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| 557e0366-cb42-4e9a-a845-57e20c44d40 | 4/12/2023 | BTC | 0.01600000 | Customer Withdrawal |
| 557e0366-cb42-4e9a-a845-57e20c44d40 | 4/12/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 55b6f2c3-e0cf-4bea-8b8a-98ec20a7ba4 | 4/14/2023 | XLM | 342.75000000 | Customer Withdrawal |
| 55c25551-d0cc-4c4d-8841-7bde66 | 4/11/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 55c25551-d0cc-4c4d-8841-7bde66 | 4/11/2023 | BTC | 0.04421465 | Customer Withdrawal |
| 55c25551-d0cc-4c4d-8841-7bde66 | 4/24/2023 | BTC | 0.04370000 | Customer Withdrawal |
| 55c25551-d0cc-4c4d-8841-7bde66 | 4/24/2023 | ETH | 0.01441818 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54d355b6-c420-40a2-984d-d0539cb4070b | 4/7/2023 | BTC | 0.09070000 | Customer Withdrawal |
| 54d355b6-c420-40a2-984d-d0539cb4070b | 4/24/2023 | BTC | 0.43970000 | Customer Withdrawal |
| 54d355b6-c420-40a2-984d-d0539cb4070b | 4/24/2023 | ETHW | 0.04701465 | Customer Withdrawal |
| 54de6fde-9087-4e5b-8938-ed304ec28e2f | 4/19/2023 | BTC | 0.06664017 | Customer Withdrawal |
| 54e335b1-9e1e-4c9c-b27b-6d91cd83bb37 | 4/13/2023 | DGB | 15,696.54142924 | Customer Withdrawal |
| 54eb513b-102a-461a-9dd0-0efd97909e48 | 4/23/2023 | LSK | 999.90000000 | Customer Withdrawal |
| 54eb513b-102a-461a-9dd0-0efd97909e48 | 4/23/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 54eb513b-102a-461a-9dd0-0efd97909e48 | 4/23/2023 | BTC | 0.20016835 | Customer Withdrawal |
| 54ebe2bd-5100-40c6-907b-b046e0bf60e4 | 4/7/2023 | BTC | 0.00367414 | Customer Withdrawal |
| 54ee53ce-1c20-4f1b-92cc-3667e255c8f8 | 4/28/2023 | BTC | 6.96538265796 | Customer Withdrawal |
| 54fe74ca-9406-4bd9-a10e-d46d36ed661c | 4/13/2023 | BTC | 0.00686750 | Customer Withdrawal |
| 550d52e2-c5bb-4559-828a-9610ae8ff66f | 4/28/2023 | BTC | 0.10981082 | Customer Withdrawal |
| 55140887-cd3f-4698-975e-0aa93b506f13 | 3/31/2023 | BTC | 0.00305416 | Customer Withdrawal |
| 552b0b8f-331a-4e0e-a5b2-0162ac79f676 | 4/5/2023 | DOGE | 1,021.91439949 | Customer Withdrawal |
| 5531088-8177-4936-b2c9-985885ca8324 | 4/5/2023 | ETH | 0.26543047 | Customer Withdrawal |
| 554765fe-a271-4047-81de-f9e93ba9798 | 4/6/2023 | BTC | 0.00302937 | Customer Withdrawal |
| 5553e5eb-3998-4342-9336-92b27ad3bae5 | 4/11/2023 | BTC | 0.01296822 | Customer Withdrawal |
| 555900bd-21a2-4618-b390-6ae378dd9155 | 3/31/2023 | DOGE | 19,995.32517971 | Customer Withdrawal |
| 555900bd-21a2-4618-b390-6ae378dd9155 | 3/31/2023 | ENJ | 2,698.26496278 | Customer Withdrawal |
| 555900bd-21a2-4618-b390-6ae378dd9155 | 3/31/2023 | BTC | 0.01338936 | Customer Withdrawal |
| 55615c8-b77c-48ca-ae20-0bd97e9a34db | 3/31/2023 | HBAR | 155.34172544 | Customer Withdrawal |
| 5567a13f-3b94-4e99-b46e-c03e7ee6a28a | 4/23/2023 | POWR | 255.00000000 | Customer Withdrawal |
| 5567a13f-3b94-4e99-b46e-c03e7ee6a28a | 4/23/2023 | BTC | 0.02158415 | Customer Withdrawal |
| 557352ce-de5e-4505-8db5-2ca6a6a921e3 | 4/15/2023 | BTC | 0.18238268 | Customer Withdrawal |
| 55757012-ebd4-4d12-af41-1f4593083e89 | 3/31/2023 | BTC | 0.01427761 | Customer Withdrawal |
| 557df677-364c-4a0c-b9ef-c013a0643668 | 2/7/2023 | YTC | 26.54747010 | Customer Withdrawal |
| 557f3410-5f98-4504-9b76-ae31ef2496a4 | 4/8/2023 | DOGE | 1,632.19616246 | Customer Withdrawal |
| 557f7483-7f1c-4275-9671-b7a0b6b0cfbf | 5/4/2023 | BTC | 0.02001370 | Customer Withdrawal |
| 5581efc8-bd32-47a4-98aa-f4308f7a0127 | 4/27/2023 | XLM | 149.95000000 | Customer Withdrawal |
| 5582b3ff5-189a-4a46-af5b-2778d2be85b | 4/4/2023 | BTC | 0.08373746 | Customer Withdrawal |
| 558c55e-f2a5-4bbe-ad25-87d52fb15bd | 4/19/2023 | BTC | 0.00730000 | Customer Withdrawal |
| 55904b2-157f-4bad-9236-a663dfb37855 | 4/19/2023 | BTC | 0.00569372 | Customer Withdrawal |
| 559eb19f-c69c-4097-9550-2a1a5dc1c508 | 4/23/2023 | FLR | 176.53862500 | Customer Withdrawal |
| 55a4b4b3-2a7a-4b27-81f4-c6577cdfdb9e4 | 4/26/2023 | HBAR | 109.00000000 | Customer Withdrawal |
| 55a4b4b3-2a7a-4b27-81f4-c6577cdfdb9e4 | 4/6/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 55a4b4b3-2a7a-4b27-81f4-c6577cdfdb9e4 | 4/26/2023 | HBAR | 9.87900000000 | Customer Withdrawal |
| 55b39972-031e-4802-8ea9-d43c833269e | 4/12/2023 | HBAR | 1,536.37606450 | Customer Withdrawal |
| 55b39972-031e-4802-8ea9-d43c833269e | 4/11/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 55cc7fb4-6119-4c7d-85c6-f28d00347e72 | 2/26/2023 | BTC | 0.00255140 | Customer Withdrawal |
| 55da5d29-bb8e-4588-bf14-02880e0706021 | 4/4/2023 | DOGE | 219.10460451 | Customer Withdrawal |
| 55d85f5e-c5121-e16f-88eb-29587eb3259 | 4/27/2023 | NMR | 6.73223042 | Customer Withdrawal |
| 55d85f5e-c5121-e16f-88eb-29587eb3259 | 4/27/2023 | NMR | 21.45669129 | Customer Withdrawal |
| 55dffc04-a745-4040-9740-435d93710d48 | 3/15/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 55dffc04-a745-4040-9740-435d93710d48 | 3/31/2023 | BTC | 0.00118127 | Customer Withdrawal |
| 55dffc04-a745-4040-9740-435d93710d48 | 3/1/2023 | BTC | 0.00820000 | Customer Withdrawal |
| 55e5f4f1-5f40-4451-8bab-ef3ee10e81bd | 4/13/2023 | LTC | 1.51206861 | Customer Withdrawal |
| 55ee38e5-63b1-488c-83f0-578aa709fa94 | 3/20/2023 | BTC | 0.00358625 | Customer Withdrawal |
| 55ee38e5-63b1-488c-83f0-578aa709fa94 | 3/7/2023 | BTC | 0.00366297 | Customer Withdrawal |
| 55ee38e5-63b1-488c-83f0-578aa709fa94 | 2/26/2023 | BTC | 0.00439247 | Customer Withdrawal |
| 55f651df-b349-4b51-bec1-2011249bdce5 | 4/6/2023 | DGB | 12,470.22186083 | Customer Withdrawal |
| 55f651df-b349-4b51-bec1-2011249bdce5 | 4/5/2023 | XLM | 857.18945797 | Customer Withdrawal |
| 56015df1-096b-4340-bec0-d91ac23e1f4 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 56016df1-096b-4340-bec0-d91ac23e1f4 | 4/5/2023 | BTC | 0.80740298 | Customer Withdrawal |
| 56016df1-096b-4340-bec0-d91ac23e1f4 | 4/5/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 56023158-3010-4740-ab6a-9f9ae8a826e1 | 4/26/2023 | ADA | 187.64356312 | Customer Withdrawal |
| 56023158-3010-4740-ab6a-9f9ae8a826e1 | 4/5/2023 | DOGE | 1,066.27977290 | Customer Withdrawal |
| 5617b6de-0ec4-493a-b6cf-13f4861c0251 | 4/30/2023 | ADA | 329.82562102 | Customer Withdrawal |
| 5617b6de-0ec4-493a-b6cf-13f4861c0251 | 4/30/2023 | ADA | 991.46786576 | Customer Withdrawal |
| 5617b6de-0ec4-493a-b6cf-13f4861c0251 | 4/30/2023 | DOGE | 281.89797793 | Customer Withdrawal |
| 5617b6de-0ec4-493a-b6cf-13f4861c0251 | 4/30/2023 | XLM | 753.78919437 | Customer Withdrawal |
| 5617b6de-0ec4-493a-b6cf-13f4861c0251 | 4/30/2023 | XLM | 251.22973145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56193451-bcd1-43c0-b63d-eed8a3d2e077 | 4/1/2023 | BTC | 0.07913363 | Customer Withdrawal |
| 561c998a-c7df-4ab1-83cb-365f2369739 | 3/22/2023 | DOGE | 455.23342374 | Customer Withdrawal |
| 562e2c7b-0af6-4985-877f-c94a6295a6b3 | 4/11/2023 | ETH | 0.29410054 | Customer Withdrawal |
| 5635c22e-21d7-40cd-8085-f1e6b134b851 | 4/5/2023 | BTC | 0.00356489 | Customer Withdrawal |
| 563bec27-e015-4ceb8-8f94-bb56c51ac8d8 | 4/7/2023 | ADA | 99.09867200 | Customer Withdrawal |
| 56405fbf-008c-4f9c-a692-b5dbca90f1b1 | 4/24/2023 | BTC | 0.02529138 | Customer Withdrawal |
| 56424f9e-dbc5-4d28-9ec4-e57810fc6961 | 4/29/2023 | WAXP | 5,167.74300300 | Customer Withdrawal |
| 564d5d51-98af-4c28-917b-aa41431bdeb1 | 4/11/2023 | DOGE | 313.05600000 | Customer Withdrawal |
| 564d5d51-98af-4c28-917b-aa41431bdeb1 | 4/11/2023 | DOGE | 369.38000000 | Customer Withdrawal |
| 564d5d51-98af-4c28-917b-aa41431bdeb1 | 4/11/2023 | DOGE | 339.39000000 | Customer Withdrawal |
| 564d5d51-98af-4c28-917b-aa41431bdeb1 | 4/11/2023 | DOGE | 3,436.46034034 | Customer Withdrawal |
| 564efc6f-0936-4a51-89e4-a856ee604646 | 4/25/2023 | BTC | 0.05454234 | Customer Withdrawal |
| 565a8346-6720-447e-8930-fab38f6fe503 | 4/30/2023 | BTC | 0.00471840 | Customer Withdrawal |
| 565fddd6-4ca1-4f46-a20a-4cf0043316f4 | 3/31/2023 | DOGE | 23,301.59825721 | Customer Withdrawal |
| 566aa19e-e4e0-4bbe-98a4-962ca4709608 | 3/31/2023 | ADA | 35.69815225 | Customer Withdrawal |
| 566aa19e-e4e0-4bbe-98a4-962ca4709608 | 3/31/2023 | ADA | 54.02000000 | Customer Withdrawal |
| 566c1a6f-aee2-4a16-9367-a1fd8885f0a8 | 4/17/2023 | DOGE | 309.00000000 | Customer Withdrawal |
| 56744764-f32d-4fa8-ae6d-178663c77736c | 4/7/2023 | BTC | 0.05105922 | Customer Withdrawal |
| 567b8cc1-8417-4a12-8ec5-67832199267e | 4/26/2023 | XRP | 694.11067433 | Customer Withdrawal |
| 567b8cc1-8417-4a12-8ec5-67832199267e | 4/14/2023 | BTC | 0.02287157 | Customer Withdrawal |
| 567b8cc1-8417-4a12-8ec5-67832199267e | 4/14/2023 | FLR | 105.01774730 | Customer Withdrawal |
| 567d93d3-7f18-4901-8547-0e3aa05d1a47 | 4/14/2023 | USDT | 254.53587177 | Customer Withdrawal |
| 5674e9a30-3775-430e-84a5-94cb5d882b7c | 4/28/2023 | DOGE | 2,610.25292029 | Customer Withdrawal |
| 5683a7b3-72a0-4907-b25c-6cb9880cd4f1e | 4/21/2023 | LINK | 2.63379820 | Customer Withdrawal |
| 5688a4e0-8cc5-4a4a-8c78-30e8e77377ce | 4/6/2023 | SHIB | 86,677,587.00237170 | Customer Withdrawal |
| 569e9a2b-7996-4d3c-ae2b-746e272f2a5 | 4/3/2023 | BTC | 0.00139095 | Customer Withdrawal |
| 56a9843a-a344-4411-9460-a2295f346664 | 4/7/2023 | XLM | 398.95000000 | Customer Withdrawal |
| 56a9dc68-006d-4164-8f49-a3d07fdba485 | 4/4/2023 | REPV2 | 8.86500000 | Customer Withdrawal |
| 56a9dc68-006d-4164-8f49-a3d07fdba485 | 4/4/2023 | SOLVE | 4,953.00000000 | Customer Withdrawal |
| 56a9dc68-006d-4164-8f49-a3d07fdba485 | 4/30/2023 | FLR | 754.47500000 | Customer Withdrawal |
| 56b101f7-8a73-4910-9749-4c5c4fedad77 | 4/15/2023 | DOGE | 633.67605009 | Customer Withdrawal |
| 56b92a9f-c343-463f-9cdb-3c10d9626065 | 3/31/2023 | DGT | 5.50000000 | Customer Withdrawal |
| 56b92a9f-c343-463f-9cdb-3c10d9626065 | 3/31/2023 | MATIC | 131.00000000 | Customer Withdrawal |
| 56b92a9f-c343-463f-9cdb-3c10d9626065 | 3/31/2023 | WAXP | 25.85377236 | Customer Withdrawal |
| 56b92a9f-c343-463f-9cdb-3c10d9626065 | 3/31/2023 | USDT | 45.04121400 | Customer Withdrawal |
| 56b92a9f-c343-463f-9cdb-3c10d9626065 | 4/26/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 56badec-8311-4232-84ef-3e426dddcc04 | 4/13/2023 | DGB | 5,188.90904408 | Customer Withdrawal |
| 56badec-8311-4232-84ef-3e426dddcc04 | 4/13/2023 | TRX | 829.85344843 | Customer Withdrawal |
| 56c08396-000b-4bba-bdcf-44f8c6cc2d43b | 4/26/2023 | BSV | 0.28106164 | Customer Withdrawal |
| 56d0f494-4970-4e63-976d-078f2e37bb75 | 4/22/2023 | USDT | 40.79342719 | Customer Withdrawal |
| 56d8109b-a654-41b5-98ac-8cbaa5dd0cbf | 4/26/2023 | BTC | 0.00007100 | Customer Withdrawal |
| 56d8109b-a654-41b5-98ac-8cbaa5dd0cbf | 4/26/2023 | BTC | 0.00512386 | Customer Withdrawal |
| 56e5a6e3-872f-48bf-8976-681bf90f2867e | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 56e5a6e3-872f-48bf-8976-681bf90f2867e | 4/27/2023 | TRX | 25,817.66681602 | Customer Withdrawal |
| 56e5e22c-13d0-4446-b690-68bec4700592 | 4/23/2023 | ADA | 775.76900000 | Customer Withdrawal |
| 56f70e61-8e1f-4487-894e-95cc7286398 | 4/7/2023 | ADA | 8.53480717 | Customer Withdrawal |
| 56f6c4dc-e7a5-48ac-9b5b-2b4df2374040c | 2/26/2023 | ETH | 0.01730000 | Customer Withdrawal |
| 56f6c4dc-e7a5-48ac-9b5b-2b4df2374040c | 2/26/2023 | ETH | 0.57928011 | Customer Withdrawal |
| 56f6c4dc-e7a5-48ac-9b5b-2b4df2374040c | 4/28/2023 | HBAR | 200.00000000 | Customer Withdrawal |
| 57002f9b-c353b-4e9c-4fcc-da5bb33c9a | 4/28/2023 | BTC | 0.37477066 | Customer Withdrawal |
| 570bd300-ed1e-44c0-9ef5-9fe2ce466569 | 4/29/2023 | LTC | 0.29000000 | Customer Withdrawal |
| 571bbe41-8646-4713-a237-dbc9942b929ce | 4/22/2023 | BTC | 0.01293553 | Customer Withdrawal |
| 571dd89c-5ac2-452e-9ea0-586f2bad1b79 | 4/12/2023 | ADA | 246.73500000 | Customer Withdrawal |
| 572a5e57-b882-40bc-913e-806be73e3883 | 4/16/2023 | DGB | 31,213.72002983 | Customer Withdrawal |
| 572a5e57-b882-40bc-913e-806be73e3883 | 4/16/2023 | BTC | 0.01698552 | Customer Withdrawal |
| 572ae53b-7071-407d-b27d-392546446ca9c | 4/16/2023 | HBAR | 10,419.62000762 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/16/2023 | OMG | 17.71100275 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/7/2023 | XRP | 218.35806181 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/7/2023 | ZRX | 197.96612118 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/7/2023 | GLM | 582.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/7/2023 | XLM | 553.26066836 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/7/2023 | BTC | 0.00652574 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/11/2023 | USD | 10.00000000 | Customer Withdrawal |
| 5737b355-877f-498a-b1aa-6b94c552f3a7 | 4/19/2023 | FLR | 32.14391088 | Customer Withdrawal |
| 57407147-c525-42f2-9223-01a70b80db63 | 4/7/2023 | STRK | 50.10073156 | Customer Withdrawal |
| 574c8e81-fc1b-44f4-859-e0e69fe57d7a | 4/7/2023 | BTC | 0.03894345 | Customer Withdrawal |
| 574c8e81-fc1b-44f4-859-e0e69fe57d7a | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 575ze107-b533-4966-83ad-53041f5d59bd | 4/22/2023 | SC | 50,882.63143307 | Customer Withdrawal |
| 57586e37-6504-4c37-8e92-954a800507ce | 4/8/2023 | BTC | 0.68780945 | Customer Withdrawal |
| 57586e37-6504-4c37-8e92-954a800507ce | 4/8/2023 | SC | 13,226.27018660 | Customer Withdrawal |
| 57586e37-6504-4c37-8e92-954a800507ce | 4/11/2023 | XEM | 10,467.87401072 | Customer Withdrawal |
| 5705f7f7-8044-4927-9559-6ecc259aa101 | 4/18/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ETH | 0.95970000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/21/2023 | ETH | 0.95970000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ETH | 18.73999111 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ETH | 3.05960000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/11/2023 | XRP | 14.99980000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ETH | 0.95970000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ADA | 45.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ADA | 99.99900000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 1,076.04000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 73.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | XRP | 121.99900000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 99.99900000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | ADA | 137.99900000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | ADA | 290.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 49.99000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 445.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 199.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 95.99000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 445.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 2.14151400 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/17/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | FLR | 7,100.46500000 | Customer Withdrawal |
| 576b8d8a-3b39-48ba-e741-e1d39aa279e3a6 | 4/12/2023 | XLM | 15.00000000 | Customer Withdrawal |
| 577171f04-9489-42bc-9e92-a53e52f2fe53 | 4/23/2023 | DGB | 18,981.80000000 | Customer Withdrawal |
| 5774e5d7-d1f9-453e-8dba-e9cb52e24b5 | 4/22/2023 | BTC | 0.00445503 | Customer Withdrawal |
| 5776c81-0be5-4393-8768-2369d8d0cedc | 4/24/2023 | ARK | 21.78080428 | Customer Withdrawal |
| 57c347cb-8b50-4961-ae69-f2a7339d8de8 | 3/17/2023 | BTC | 0.00192373 | Customer Withdrawal |
| 57c347cb-8b50-4961-ae69-f2a7339d8de8 | 3/12/2023 | BTC | 0.00525999 | Customer Withdrawal |
| 57cd38c-2936-455a-93b3-e65428b28c7 | 3/29/2023 | ZEN | 162.47775628 | Customer Withdrawal |
| 57b79201-2936-48ba-a2e0-227fbe571a8 | 2/9/2023 | XLM | 0.01271596 | Customer Withdrawal |
| 57e8885-3e94-4388-98ce-2217be571a8 | 4/11/2023 | XLM | 112.06100000 | Customer Withdrawal |
| 57e8885-3e94-4388-98ce-2217be571a8 | 3/1/2023 | XLM | 25.99862528 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57e8885-3e94-4388-98ce-2217be571a8 | 3/1/2023 | XLM | 71.96000000 | Customer Withdrawal |
| 57be3885-3e94-4388-98ce-2217be571a8 | 3/1/2023 | XLM | 117.35246900 | Customer Withdrawal |
| 57ee8885-3e94-4388-98ce-2217be571a8 | 3/1/2023 | XLM | 888.96000000 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/6/2023 | ADA | 99.09867200 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/6/2023 | BTC | 688.24524655 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/6/2023 | GLM | 26,253.11908597 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/11/2023 | BTC | 0.00119035 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/5/2023 | BTC | 0.01074654 | Customer Withdrawal |
| 57c12549-0f3d-431b-b29a-9fe7eaaab868 | 4/11/2023 | BTC | 0.01476005 | Customer Withdrawal |
| 57c45e2e-9c1e-48af-b848-f50d4f021397 | 4/5/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 57c8b2c3-d6f0-4adf-b848-f50d4f021397 | 4/5/2023 | TRX | 4,065.73325619 | Customer Withdrawal |
| 57c79af2-d6f0-4cb4-9c92-33f27a76b0d3 | 4/28/2023 | ADA | 4,499.99995000 | Customer Withdrawal |
| 57ceac3e4-d486-4e04-aff7-71d36219300 | 4/28/2023 | ADA | 137.56664500 | Customer Withdrawal |
| 57e22204-0c26-48a3-beb0-9d315cf7f0ba2 | 2/9/2023 | ETH | 0.01900000 | Customer Withdrawal |
| 57e22204-0c26-48a3-beb0-9d315cf7f0ba2 | 2/9/2023 | ETH | 0.01730000 | Customer Withdrawal |
| 57e22204-0c26-48a3-beb0-9d315cf7f0ba2 | 2/9/2023 | ETH | 2.61309747 | Customer Withdrawal |
| 57e22204-0c26-48a3-beb0-9d315cf7f0ba2 | 2/8/2023 | ETH | 1.51900000 | Customer Withdrawal |
| 57fe23df-0600-48fa-a170-5b6a00c8eaf | 3/31/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 5805b1a2-8658-4438-b10a-f6d87b5d | 4/11/2023 | XLM | 2,024.61761360 | Customer Withdrawal |
| 5805b1a2-8658-4438-b10a-f6d87b5d | 4/11/2023 | HBAR | 1,237.85960600 | Customer Withdrawal |
| 5810d67-4b55-4c47-a0d6-0d9a92f7b5d | 4/12/2023 | DGB | 5,884.30000000 | Customer Withdrawal |
| 5810d67-4b55-4c47-a0d6-0d9a92f7b5d | 4/12/2023 | ETH | 17,906.75000000 | Customer Withdrawal |
| 5812264f-9c4f-4cd9-b5b7-7c5b5691a3 | 4/12/2023 | BTC | 0.04107456 | Customer Withdrawal |
| 58120aff-2c43-4a84-90cd-5b30e8ee5a8 | 4/12/2023 | DOGE | 2,665.00000000 | Customer Withdrawal |
| 581f5e8b-9611-40a8-ac86-9f1bee5ab2d | 4/12/2023 | USDT | 16,000.00000000 | Customer Withdrawal |
| 5824f7e29-4a2c-4a6e-8c6c-8aa43db46 | 4/28/2023 | ETH | 0.01700000 | Customer Withdrawal |
| 5824f7e29-4a2c-4a6e-8c6c-8aa43db46 | 4/14/2023 | USDT | 100.00000000 | Customer Withdrawal |
| 5824f7e29-4a2c-4a6e-8c6c-8aa43db46 | 4/14/2023 | BTC | 0.00199000 | Customer Withdrawal |
| 5828a2a5-54e5-4b34-a65e-6611a23f23d | 4/5/2023 | BTC | 0.04650480 | Customer Withdrawal |
| 582f6f8b-5c5d-4980-b28b-2b78f6f6a5c | 4/27/2023 | ADA | 5.59000000 | Customer Withdrawal |
| 58390875-734d-48e3-b1ba-7e82f37b4c | 4/30/2023 | USDT | 9,991.00000000 | Customer Withdrawal |
| 5839b4f0-c8d3-45b4-a15a-4f64e02d27 | 4/5/2023 | ADA | 591.98000000 | Customer Withdrawal |
| 5839f4a5-3b1e-4df3-b53b-66b3c3ea0f | 3/31/2023 | BTC | 0.00105432 | Customer Withdrawal |
| 583cdf7-4e37-4d48-a19f-8a55f9b5cf3 | 3/31/2023 | ADA | 3.98000000 | Customer Withdrawal |
| 583cdf7-4e37-4d48-a19f-8a55f9b5cf3 | 3/31/2023 | TRX | 94.39000000 | Customer Withdrawal |
| 583cdf7-4e37-4d48-a19f-8a55f9b5cf3 | 4/11/2023 | SHIB | 7,600,000.00000000 | Customer Withdrawal |
| 5847bbc-ad6a-4dc3-b0a3-cc4c4b83 | 4/27/2023 | BTC | 0.00340000 | Customer Withdrawal |
| 5847bbc-ad6a-4dc3-b0a3-cc4c4b83 | 4/27/2023 | ETH | 0.47110000 | Customer Withdrawal |
| 5847fb6c-ad6a-4dc3-b0a3-cc4c4b83 | 4/11/2023 | ETH | 0.02479000 | Customer Withdrawal |
| 585d558-2e78-448b-b6a1-c4cb04c2 | 4/30/2023 | BTC | 0.00076100 | Customer Withdrawal |
| 585d558-2e78-448b-b6a1-c4cb04c2 | 4/30/2023 | BTC | 0.02187655 | Customer Withdrawal |
| 587e1c6e-25c5-478a-85e9-b1e04b4f | 4/11/2023 | OMG | 6.80000000 | Customer Withdrawal |
| 587b3c7-c1cf-4e5a-91be-0fcd8ee25 | 4/21/2023 | BTC | 0.00067610 | Customer Withdrawal |
| 587e2c7-4e4f-4a8a-b6b5-1f6a4f | 4/17/2023 | LTC | 1.05000000 | Customer Withdrawal |
| 587e2c7-4e4f-4a8a-b6b5-1f6a4f | 4/17/2023 | BTC | 0.00610000 | Customer Withdrawal |
| 587f5c6-0e9c-4879-b0c6-b74aa90 | 4/11/2023 | BTC | 0.01075000 | Customer Withdrawal |
| 5884dc3-2e77-4d9e-891c-2217f4f | 4/30/2023 | MATIC | 155.08000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/11/2023 | ADA | 2.30468535 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | ADA | 2.243.28148169 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/3/2023 | TRX | 5,607.25500070 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | TRX | 1,526.93119594 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | TRX | 7,643.62115977 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | TRX | 15,251.19604926 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | TRX | 10,767.12691665 | Customer Withdrawal |
| 587c5958-2e77-4eab-8789-10f7948ac5b7 | 4/2/2023 | TRX | 7,630.53573717 | Customer Withdrawal |
| 5883d634-0cc3-4a90-a661-531a370e4cfd | 4/26/2023 | BTC | 0.00320153 | Customer Withdrawal |
| 587a4c2-c7dd-451c-a59c-2fd1fb9b7ef9 | 4/14/2023 | HBAR | 673.84854116 | Customer Withdrawal |
| 587a4c2-c7dd-451c-a59c-2fd1fb9b7ef9 | 4/14/2023 | HBAR | 2.50000000 | Customer Withdrawal |
| 587a4c2-c7dd-451c-a59c-2fd1fb9b7ef9 | 4/14/2023 | XLM | 1,514.60799619 | Customer Withdrawal |
| 587a4c2-c7dd-451c-a59c-2fd1fb9b7ef9 | 4/14/2023 | XLM | 1,236.61089463 | Customer Withdrawal |
| 588b8c2e-1556-471a-843a-1fd7d45e6cb9 | 4/26/2023 | TRX | 319,997.59700000 | Customer Withdrawal |
| 588b8c2e-1556-471a-843a-1fd7d45e6cb9 | 4/29/2023 | BTC | 0.39920000 | Customer Withdrawal |
| 588edbf5-2616-43f5-8aa2-0a99be05bc3d | 4/9/2023 | HBAR | 2,793.60270949 | Customer Withdrawal |
| 58b13b57-dbd5-48a3-b068-0d7a465244f3 | 4/19/2023 | USD | 375.00000000 | Customer Withdrawal |
| 58b7bbee-a0c3-43f5-a478-fb731c94aa21 | 4/15/2023 | DGB | 1,073.04467394 | Customer Withdrawal |
| 58ba36a7-be18-4f07-87b9-123c8d598f53 | 4/10/2023 | PLAY | 1,164,386.00000000 | Customer Withdrawal |
| 58c2ca88-8260-40b8-a4ef-450982399744 | 4/25/2023 | RDD | 3,172,005.05990149 | Customer Withdrawal |
| 58c2ca88-8260-40b8-a4ef-450982399744 | 4/30/2023 | RDD | 29.00000000 | Customer Withdrawal |
| 58c2ca88-8260-40b8-a4ef-450982399744 | 4/25/2023 | DGB | 192,181.15853581 | Customer Withdrawal |
| 58c2ca88-8260-40b8-a4ef-450982399744 | 4/25/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 58c2ca88-8260-40b8-a4ef-450982399744 | 4/25/2023 | DGB | 0.80000000 | Customer Withdrawal |
| 58c4ce85-4cd1-44a3-856f-ee2f3fb7285e | 4/5/2023 | XRP | 4.99000000000 | Customer Withdrawal |
| 58c4ce85-4cd1-44a3-856f-ee2f3fb7285e | 4/5/2023 | XRP | 2,661.54197000 | Customer Withdrawal |
| 58c4ce85-4cd1-44a3-856f-ee2f3fb7285e | 4/5/2023 | BTC | 0.00469358 | Customer Withdrawal |
| 58c4ce85-4cd1-44a3-856f-ee2f3fb7285e | 4/19/2023 | FLR | 1,156.77177900 | Customer Withdrawal |
| 58c7d0d2-88cd-4d0e-a28b-3d57e3cee63b | 4/4/2023 | BTC | 0.01478058 | Customer Withdrawal |
| 58c7d0d2-88cd-4d0e-a28b-3d57e3cee63b | 4/4/2023 | BTC | 0.02811312 | Customer Withdrawal |
| 58d7b2de-1400-40cf-b442-713ee1076f5d3 | 4/4/2023 | ENJ | 2,359.02737862 | Customer Withdrawal |
| 58e4130a-b133-4579-8c90-2f586c5dc0fd | 4/5/2023 | MATIC | 24.21788469 | Customer Withdrawal |
| 58e5cf31-235f-40f1-a442-a3f83e30d7e2 | 4/15/2023 | ADA | 91.65218683 | Customer Withdrawal |
| 58e5cf31-235f-40f1-a442-a3f83e30d7e2 | 4/15/2023 | DOGE | 3,446.46847040 | Customer Withdrawal |
| 58f09ba6-475a-4ac3-b826-5728da0a5e716 | 4/11/2023 | DOGE | 250.11976329 | Customer Withdrawal |
| 58f4502e-c6ec-4de6-a2a5-0395e6e0b138 | 4/7/2023 | SC | 6,253.95475125 | Customer Withdrawal |
| 58fa4554-d857-4005-9076-6e10d3929b9d | 3/31/2023 | DOGE | 721.21673767 | Customer Withdrawal |
| 59029d04-9501-48fc-b20a-30d2a29cca5 | 4/8/2023 | BTC | 0.00382551 | Customer Withdrawal |
| 5904eba0-4f57-40c0-b492-d6d34be73cf2 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 590a22f7-4aa9-4fb1-901a-6cce891e0369a | 4/26/2023 | SYS | 19.99880000 | Customer Withdrawal |
| 590a22f7-4aa9-4fb1-901a-6cce891e036a | 4/7/2023 | SYS | 20,236.23481859 | Customer Withdrawal |
| 590a22f7-4aa9-4fb1-901a-6cce891e036a | 4/7/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 592c9eee-a633-4147-9638-6e80e5fe79a0 | 2/17/2023 | ADA | 3,448.86316475 | Customer Withdrawal |
| 592c9eee-a633-4147-9638-6e80e5fe79a0 | 2/17/2023 | HBAR | 72,192.09725431 | Customer Withdrawal |
| 592c9eee-a633-4147-9638-6e80e5fe79a0 | 2/17/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 592c9eee-a633-4147-9638-6e80e5fe79a0 | 2/17/2023 | EOS | 499.80000000 | Customer Withdrawal |
| 592e5117-2c5b-4eec-bad-0d2a300ff433 | 4/21/2023 | PIVX | 813.54484210 | Customer Withdrawal |
| 59386b5-3dcc-4477-9171-cd21871010145 | 4/7/2023 | WAXP | 70.86525991 | Customer Withdrawal |
| 593c2777-888c-4941-99de-0e8f5f6a764f | 4/5/2023 | BTC | 0.00321134 | Customer Withdrawal |
| 5940fb19-9fd4-4f11-adcf-cf18aef4b80338 | 3/22/2023 | BTC | 0.01298504 | Customer Withdrawal |
| 59404ec-2a8d-43d-a88a-6641913fe239 | 4/1/2023 | BTC | 0.04366543 | Customer Withdrawal |
| 59422da0-f57a-488a-9560-73230f72fef5 | 4/30/2023 | ADA | 101.07324400 | Customer Withdrawal |
| 59558f3-e5fc-473b-a00c-473e1162e74c | 4/5/2023 | GLM | 2,019.40426879 | Customer Withdrawal |
| 5957c824-b06f-4f2e-89d7-f7c8df427ffc | 4/6/2023 | ETH | 0.03950723 | Customer Withdrawal |
| 595959b0-0c98-4fe8-8368-0509fe699acbd | 5/2/2023 | SC | 5,430.78130597 | Customer Withdrawal |
| 595959b0-0c98-4fe8-8368-0509fe699acbd | 5/2/2023 | BTC | 0.00051183 | Customer Withdrawal |
| 596c647e-408a-4ff2-bec3-a4e9bf5ba5da | 4/16/2023 | FLR | 130.86035440 | Customer Withdrawal |
| 5972eccb-3e22-4331-9593-6c56b784d887 | 4/14/2023 | ADA | 83.56016926 | Customer Withdrawal |
| 5972eccb-3e22-4331-9593-6c56b784d887 | 4/14/2023 | SC | 5,386.48901084 | Customer Withdrawal |
| 597f3cad-192b-4840-8596-fb63d0b83967 | 4/29/2023 | ETH | 1.92272500 | Customer Withdrawal |

Page 4469 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 597f3cad-192b-4840-8596-fb63d0b83967 | 4/29/2023 | OMG | 745.46770895 | Customer Withdrawal |
| 597f3cad-192b-4840-8596-fb63d0b83967 | 4/29/2023 | ETHW | 1.92522500 | Customer Withdrawal |
| 599075bb-8ed8-4a75-9323-38897e38e17d | 4/13/2023 | BTC | 0.02727465 | Customer Withdrawal |
| 5992fa04-445b-4b37-a043-61279fb6fd7f | 4/29/2023 | DGB | 56,739.30509165 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | MATIC | 5,361.08822470 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | MATIC | 42.00000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | QNT | 9.90000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | QNT | 5.05721653 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | LINK | 98.60000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | LINK | 37.71143417 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | ADA | 1,248.43387875 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | SAND | 1,371.69964092 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/13/2023 | HBAR | 207,759.79380328 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | HBAR | 99.99900000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/9/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/10/2023 | BTC | 0.25089605 | Customer Withdrawal |
| 599079015-b294-478f-918c-2ffaae504c3a | 4/11/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 59a32b4a-05d6-405c-af39-0ae0b32f0d1a | 4/2/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 59a32b4a-05d6-405c-af39-0ae0b32f0d1a | 4/2/2023 | DOGE | 23,657.71224445 | Customer Withdrawal |
| 59ae0542-d5d5-46cc-a0c8-9661b5d5e7ed | 4/9/2023 | LINK | 92.02800000 | Customer Withdrawal |
| 59ae0542-d5d5-46cc-a0c8-9661b5d5e7ed | 4/9/2023 | XTZ | 2,439.40460484 | Customer Withdrawal |
| 59b248f9-b699-4ac6-8a04-ae8967d73f93 | 4/14/2023 | BTC | 0.04185816 | Customer Withdrawal |
| 59b44613-3e5e-49b3-a664-eeb0f6d00e18 | 4/15/2023 | DCR | 5.39000000 | Customer Withdrawal |
| 59b44613-3e5e-49b3-a664-eeb0f6d00e18 | 4/15/2023 | BTC | 0.04507792 | Customer Withdrawal |
| 59b4ab08-0f48-4d1d-8a35-69331053f1ae2 | 3/30/2023 | BTC | 0.00136217 | Customer Withdrawal |
| 59b571bb-a4c7-4faa-873e-3df47bc0a3a7 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 59b571bb-a4c7-4faa-873e-3df47bc0a3a7 | 4/19/2023 | BTC | 0.40964199 | Customer Withdrawal |
| 59c6f031-7f1f-45d8-9500-1ab2c52aa1ee | 4/29/2023 | BTC | 7,302.94008143 | Customer Withdrawal |
| 59d2fc4-cf3d-4528-989b-f764 1a6431716 | 4/30/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 59d2fc4-cf3d-4528-989b-f7641a6431716 | 5/3/2023 | HBAR | 44,116.85160973 | Customer Withdrawal |
| 59d2fc4-cf3d-4528-989b-f7641a6431716 | 5/3/2023 | BTC | 0.02908624 | Customer Withdrawal |
| 59e0cb7b-1c9c-4a3f-855a-d66ceed2240a | 4/15/2023 | XVG | 6,007.47248716 | Customer Withdrawal |
| 59e21d3f-8a30-48ec-8fe3-ab4f4d22e0468 | 4/14/2023 | RVN | 5.234.00544500 | Customer Withdrawal |
| 59e2ba2b-522c-47f3-be0b-ee5393622094c | 4/1/2023 | GRT | 234.64307245 | Customer Withdrawal |
| 59e2ba2b-522c-47f3-be0b-ee5393622094c | 4/1/2023 | BTC | 0.04206820 | Customer Withdrawal |
| 59e93568-5733-4787-a945-91fc0056b68f | 2/21/2023 | USDT | 5,562.78814384 | Customer Withdrawal |
| 59eccc7-a031-4b39-91f20-8a96a647ee1 | 5/2/2023 | BTC | 0.00321570 | Customer Withdrawal |
| 59f55a7c-395f-4c26-9fca-d15da782574b | 4/13/2023 | XVG | 999,995.00000000 | Customer Withdrawal |
| 59f55a7c-395f-4c26-9fca-d15da782574b | 4/13/2023 | XVG | 1,168,739.35486929 | Customer Withdrawal |
| 59f55a7c-395f-4c26-9fca-d15da782574b | 4/8/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 59f55a7c-395f-4c26-9fca-d15da782574b | 4/13/2023 | XVG | 9,999,995.00000000 | Customer Withdrawal |
| 59f55a7c-395f-4c26-9fca-d15da782574b | 4/13/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 59fb64a9-8563-4ea6-9c04-618894eaed33 | 4/14/2023 | BTC | 0.00290703 | Customer Withdrawal |
| 59fe13a3-6823-4051-87bf-603d2c7fbc6 | 4/5/2023 | FTC | 2,915.93000000 | Customer Withdrawal |
| 59fe13a3-6823-4051-87bf-603d2c7fbc6 | 4/5/2023 | XRP | 9,613.03411218 | Customer Withdrawal |
| 5a022c89-be6b-409b-a5f-c5f16c905585 | 4/18/2023 | XVG | 325.02000000 | Customer Withdrawal |
| 5a022c89-be6b-409b-a5f-c5f16c905585 | 4/18/2023 | TRX | 13,400.07053800 | Customer Withdrawal |
| 5a0aed28-7369-43f5-90cd-0a2da916da10 | 4/8/2023 | XLM | 4,999.00000000 | Customer Withdrawal |
| 5a0aed28-7369-43f5-90cd-0a2da916da10 | 4/8/2023 | XLM | 6,568.89923200 | Customer Withdrawal |
| 5a0aed28-7369-43f5-90cd-0a2da916da10 | 4/8/2023 | BTC | 0.00622154 | Customer Withdrawal |
| 5a12747b-675d-4837-8d52-a4e63f3efeffe | 4/9/2023 | HBAR | 344.24273410 | Customer Withdrawal |
| 5a1bb59c-612b-46da-a636-a6b5dd835380 | 4/3/2023 | HBAR | 0.00553090 | Customer Withdrawal |
| 5a1bb59c-612b-46da-a636-a6b5dd835380 | 4/30/2023 | BTC | 0.00335239 | Customer Withdrawal |
| 5a1eff8ea-43ec-4520-b3ee-f8cc82a9d432 | 4/4/2023 | DOGE | 9,956.00000000 | Customer Withdrawal |
| 5a1eff8ea-43ec-4520-b3ee-f8cc82a9d432 | 4/4/2023 | SHIB | 16,930,549.00000000 | Customer Withdrawal |
| 5a1eff8ea-43ec-4520-b3ee-f8cc82a9d432 | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 5a2568a3-cf2c-4c77-bef3-491c73df620e | 4/17/2023 | BTC | 0.00148154 | Customer Withdrawal |

Page 4470 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a268a8f-0c61-42d0-bf39-26b01a7c9788 | 4/19/2023 | DOGE | 13,619.34764605 | Customer Withdrawal |
| 5a3b8a77-7 dc8-4f02-837f-e1579dccf3b | 4/29/2023 | ETH | 1.7288131 7 | Customer Withdrawal |
| 5a3b8a77-7dc8-4f02-837f-e1579dccf3b | 4/29/2023 | ZEC | 0.63593544 | Customer Withdrawal |
| 5a3b8a77-7dc8-4f02-837f-e1579dccf3b | 4/29/2023 | OMG | 90.67578930 | Customer Withdrawal |
| 5a3b8a77-7dc8-4f02-837f-e1579dccf3b | 4/29/2023 | ETHW | 1.73131317 | Customer Withdrawal |
| 5a3e20b9-3f75-4d80-a7cc-1cbf9a1660d6 | 4/5/2023 | ETH | 1.59000000 | Customer Withdrawal |
| 5a3e20b9-3f75-4d80-a7cc-1cbf9a1660d6 | 4/5/2023 | ETH | 0.03830000 | Customer Withdrawal |
| 5a3e20b9-3f75-4d80-a7cc-1cbf9a1660d6 | 4/5/2023 | ETH | 0.04711369 | Customer Withdrawal |
| 5a3e20b9-3f75-4d80-a7cc-1cbf9a1660d6 | 4/5/2023 | ETHW | 1.66091369 | Customer Withdrawal |
| 5a439d33-3baa-4aee-88d9-d4b2943cc048 | 4/19/2023 | BTC | 0.01011555 | Customer Withdrawal |
| 5a47b8bb-c702-42c8-81cb-6e3432fbba | 4/15/2023 | BTC | 0.00652063 | Customer Withdrawal |
| 5a456c11-4b09-4597-a717b-1da9627d2b07e | 4/14/2023 | BTC | 0.01940686 | Customer Withdrawal |
| 5a4e40da-bf9b-473a-ba00-ab92140200b1 | 4/30/2023 | BTC | 0.02724491 | Customer Withdrawal |
| 5a570dea-d28c-490c-83ce-017af4a53c693 | 4/12/2023 | USD | 0.00433000 | Customer Withdrawal |
| 5a5b8604-b90c-458d-8c71-c5617349d82 | 4/2/2023 | BTC | 0.01172688 | Customer Withdrawal |
| 5a5dec00-934d-416c-a8f9-0933ddcd22bd | 4/14/2023 | ETH | 0.11645771 | Customer Withdrawal |
| 5a5dec00-934d-416c-a8f9-0933ddcd22bd | 4/4/2023 | BTC | 0.01626446 | Customer Withdrawal |
| 5a61b142-cf2f-4384-b11e-5a07361e9fc2 | 4/22/2023 | BTC | 0.01016446 | Customer Withdrawal |
| 5a61542-cf2f-4384-b11e-5a07361e9fc2 | 4/21/2023 | BTC | 0.01928940 | Customer Withdrawal |
| 5a6271b0-3f74-4301-91f0-55edf00a75e1 | 3/31/2023 | BV | 3.08671487 | Customer Withdrawal |
| 5a6271b0-3f74-4301-91f0-55edf00a75e1 | 4/5/2023 | USDT | 138.38339416 | Customer Withdrawal |
| 5a657f4e-c385-41cd-aad0-780f0f82223 | 4/25/2023 | RDD | 105,893.88284810 | Customer Withdrawal |
| 5a6a6957-f24e-44ce-b555-8b0fd002ad23 | 4/25/2023 | XVG | 9,995.00000000 | Customer Withdrawal |
| 5a6a6957-f24e-44ce-b555-8b0fd002ad23 | 4/25/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 5a70abe8-b25a-4b67-a09d-bd1d1fcbf2a9 | 4/1/2023 | BTC | 0.02438289 | Customer Withdrawal |
| 5a76a819-80d5-4a17-918e-5c96ba50de5 | 4/29/2023 | NEO | 1.53080000 | Customer Withdrawal |
| 5a8eb30-bf02-4a13-bd04-f9d5e5032e05 | 3/30/2023 | BTC | 6,375.60000000 | Customer Withdrawal |
| 5a7e8f14-ff5d-4d35-8a33-5e67ba1 | 4/28/2023 | TRX | 252.42450000 | Customer Withdrawal |
| 5a39e3a-5e08-4247-b5e2-b39e3ff8751 | 4/28/2023 | ANT | 647.00000000 | Customer Withdrawal |
| 5a83d9ad-bb9e-4ac8-a8a7-ae428fe8ec1 | 3/31/2023 | ALGO | 1.56134700 | Customer Withdrawal |
| 5a93d79f7-a35-4a14-9a40-2d4f85c34f43 | 4/10/2023 | SC | 1.72970000 | Customer Withdrawal |
| 5a9f56de-0805-4a17-b-eba-67e3dea2e5e | 4/14/2023 | ADA | 19.27444320 | Customer Withdrawal |
| 5aa4b56d-4f42-4c10-a7a5-6a09d02ae223 | 4/12/2023 | XLM | 41.22958843 | Customer Withdrawal |
| 5aa7c15-80f5-4485-8bd9-c92533a0520655 | 4/12/2023 | POWR | 118.00000000 | Customer Withdrawal |
| 5abaa30d-0e8e-449a-816c-9032c7336cd4f | 4/14/2023 | LRC | 0.03856839 | Customer Withdrawal |
| 5abaa30d-0e8e-449a-816c-9032c7336cd4f | 4/13/2023 | ADA | 0.07007000 | Customer Withdrawal |
| 5ac1a851-4e6e-4dca-adbf-c62359e502f3 | 4/12/2023 | LINK | 80.00000000 | Customer Withdrawal |
| 5ac1a851-4e6e-4dca-adbf-c62359e502f3 | 4/13/2023 | BAT | 274.90000000 | Customer Withdrawal |
| 5ac1a851-4e6e-4dca-adbf-c62359e502f3 | 4/13/2023 | XLM | 6.62978000 | Customer Withdrawal |
| 5ac1a851-4e6e-4dca-adbf-c62359e502f3 | 4/12/2023 | FLR | 89.35570000 | Customer Withdrawal |
| 5ace0d7e-7bac-49d6-80a9-0467c7328925 | 3/31/2023 | SC | 194,075.88034271 | Customer Withdrawal |
| 5acab1ae-0ea0-4d95-9cd5-0a2d61f9b9e3 | 4/12/2023 | USD | 500.00000000 | Customer Withdrawal |
| 5ac8bce0-6ca1-41e1-9399-09eec5c7b95d | 4/1/2023 | IOTA | 3,831.78458900 | Customer Withdrawal |
| 5ac8bce0-6ca1-41e1-9399-09eec5c7b95d | 4/1/2023 | OMG | 0.00133000 | Customer Withdrawal |
| 5ac8fc1e-0cb3-4d0b-a1e2-46de7ed6b62d | 3/16/2023 | DGB | 19.80000000 | Customer Withdrawal |
| 5ac8fc1e-0cb3-4d0b-a1e2-46de7ed6b62d | 3/16/2023 | DGB | 10,491.23027179 | Customer Withdrawal |
| 5acb0281-4862-4e3b-8ed0-d74c0c64fdc6 | 4/14/2023 | SC | 25.70000000 | Customer Withdrawal |
| 5acb4f25-c3f5-4852-b3d1-e70e3e3e17c23 | 4/14/2023 | XLM | 21.85900000 | Customer Withdrawal |
| 5ae00f47-700a-4680-a31a-5515b6c2b5ff | 4/14/2023 | BTC | 0.01328679 | Customer Withdrawal |
| 5ae2477b-2573-4c57a-19ee-409cd139799 | 4/26/2023 | OMG | 76.18710432 | Customer Withdrawal |
| 5ae2477b-2573-4c57a-19ee-409cd139799 | 4/20/2023 | BTC | 0.01040000 | Customer Withdrawal |
| 5ae2477b-2573-4c57a-19ee-409cd139799 | 4/26/2023 | ETHW | 0.00110730 | Customer Withdrawal |
| 5aea20b5-6dfa-45ed-8584-5838b0fadac99 | 4/13/2023 | TRX | 10,910.60000000 | Customer Withdrawal |
| 5af2b6c1-78ba-4a88-a4f89-883b4b44902b63 | 4/12/2023 | HBAR | 1,607.65180048 | Customer Withdrawal |
| 5af2b6c1-78ba-4a88-a4f89-883b4b44902b63 | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5af2b6c1-78ba-4a88-a4f89-883b4b44902b63 | 4/12/2023 | RVN | 441.58339621 | Customer Withdrawal |
| 5af2b6c1-78ba-4a88-a4f89-883b4b44902b63 | 4/12/2023 | BTC | 58.11718790 | Customer Withdrawal |

Page 4471 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5af668f7-8eeb-4911-a9e3-0f0eab9d2cc6 | 4/26/2023 | BTC | 0.00158588 | Customer Withdrawal |
| 5afb518c-4e8e-417e-9666-42d2a6b052e | 4/27/2023 | MAID | 990.00000000 | Customer Withdrawal |
| 5b0503c5-f3b5-4751-ba6b-9e1e9e2b3c62 | 4/2/2023 | HBAR | 792.19101199 | Customer Withdrawal |
| 5b0503c5-f3b5-4751-ba6b-9e1e9e2b3c62 | 4/2/2023 | ALGO | 159.18880733 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/18/2023 | HIVE | 138.04736200 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/18/2023 | HIVE | 837.81765036 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HBAR | 62.09219000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/18/2023 | STEEM | 633.75228600 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HBAR | 1,222.58032537 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/18/2023 | HIVE | 63.52688605 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HIVE | 426.09534790 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HBAR | 84.80000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | STEEM | 3,000.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | STEEM | 189.04141700 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | HIVE | 201.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | HIVE | 42.37468365 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | HBAR | 106.65000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | HIVE | 1,250.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | HIVE | 100.63001744 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | BTC | 0.01926837 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | HIVE | 153.11860200 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | HIVE | 1,444.58700000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | HBAR | 20.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | HIVE | 100.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | HIVE | 9.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/25/2023 | HBAR | 229.32150000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/2/2023 | HIVE | 96.13694700 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/2/2023 | HIVE | 174.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/2/2023 | HBAR | 103.60806470 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HIVE | 48.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HIVE | 48.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 3/18/2023 | HBAR | 109.00000000 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/23/2023 | SBD | 126.85922666 | Customer Withdrawal |
| 5b055ff3-bd7c-4f8a-b09e-51c44ae4f1fc | 2/19/2023 | SBD | 2.33000000 | Customer Withdrawal |
| 5b12dea9-b0c2-4c66-98f6-e53550d9f9c6 | 4/17/2023 | USDT | 0.01111598 | Customer Withdrawal |
| 5b1c0f0c-4ee2-427e-b5c2-09b2bdd7bcab | 4/12/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 5b2a4243-49de-45a3-816c-9f2a4a1f5a0b | 4/14/2023 | VTC | 72.09000000 | Customer Withdrawal |
| 5b2a4243-49de-45a3-816c-9f2a4a1f5a0b | 4/14/2023 | VTC | 54.00000000 | Customer Withdrawal |
| 5b2a4243-49de-45a3-816c-9f2a4a1f5a0b | 4/13/2023 | VTC | 87.52874282 | Customer Withdrawal |
| 5b31b4ce-7bcd-4dce-a5dd-8b7b9b2e57e1 | 4/16/2023 | BTC | 0.01056010 | Customer Withdrawal |
| 5b5c6831-7cc7-4c9f-bce5-c2d45c93d9e0 | 4/1/2023 | GRS | 560.00000000 | Customer Withdrawal |
| 5b5c6831-7cc7-4c9f-bce5-c2d45c93d9e0 | 4/7/2023 | RVN | 0.10000000 | Customer Withdrawal |
| 5b5c6831-7cc7-4c9f-bce5-c2d45c93d9e0 | 4/9/2023 | RVN | 560,000.00000000 | Customer Withdrawal |
| 5b5c6831-7cc7-4c9f-bce5-c2d45c93d9e0 | 4/9/2023 | RVN | 1,200.00000000 | Customer Withdrawal |
| 5b5c6831-7cc7-4c9f-bce5-c2d45c93d9e0 | 4/1/2023 | VIA | 1,052.71775680 | Customer Withdrawal |
| 5b702cd9-5bee-4cbd-905f-69a0d1639d0a | 4/9/2023 | ADA | 999.80000000 | Customer Withdrawal |
| 5b8dd83c-f7f6-4ce8-90f7-f18b14b9e9c6 | 4/30/2023 | BTC | 0.04402313 | Customer Withdrawal |
| 5b8ec8b6-5e9b-4063-9b9d-9e61f60e3d8f | 4/30/2023 | ADA | 721.12640344 | Customer Withdrawal |

Page 4472 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b6b28bc-aa85-4179-ba64-bb160eac2fc0 | 4/5/2023 | BTC | 0.01569223 | Customer Withdrawal |
| 5b91d2e1-19e9-4195-a401-5848510c2d5e | 4/6/2023 | USD | 199.00000000 | Customer Withdrawal |
| 5b979df4-aba0-47e4-9320-da1f8b0430 7d | 4/13/2023 | DOGE | 3,578.00263000 | Customer Withdrawal |
| 5b97d98-8fbf-41a4-90e7-081e937e4de6 | 4/5/2023 | XDN | 688,743.52294698 | Customer Withdrawal |
| 5b9b9a6f-896b-4196-b754-3311c114e0089 | 4/28/2023 | DOGE | 96.49836474 | Customer Withdrawal |
| 5ba3d905-fe6b-4b25-95f1-1d8d09d325ec | 4/5/2023 | DOGE | 840.61309467 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/5/2023 | ETH | 11.72584533 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/5/2023 | ZEN | 96.99800000 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/5/2023 | COMP | 31.95460523 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/5/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/5/2023 | CELO | 1,044.77989512 | Customer Withdrawal |
| 5ba55ef4-6d97-4295-97a0-b80a0b4fddb5 | 4/7/2023 | BTC | 3.19964949 | Customer Withdrawal |
| 5bb25f33-f24f-472b-ae09-cbf6bb8cc240 | 4/11/2023 | BTC | 0.01768444 | Customer Withdrawal |
| 5bb53f84-da6c-49a8-adaa-733f99666f82 | 4/8/2023 | ETH | 0.24914199 | Customer Withdrawal |
| 5bb53f84-da6c-49a8-adaa-733f99666f82 | 4/8/2023 | ZEN | 47.23100000 | Customer Withdrawal |
| 5bb53f84-da6c-49a8-adaa-733f99666f82 | 4/8/2023 | BTC | 0.50076403 | Customer Withdrawal |
| 5bb53f84-da6c-49a8-adaa-733f99666f82 | 4/8/2023 | BTC | 1.12709407 | Customer Withdrawal |
| 5bb53f84-da6c-49a8-adaa-733f99666f82 | 4/29/2023 | BTC | 0.37549803 | Customer Withdrawal |
| 5bb70554-7451-4da3-8835-05435bd080c1c | 4/9/2023 | ADA | 1,258.88484546 | Customer Withdrawal |
| 5bba5d91-1ffc-471d-8d43-d28961614d40 | 3/31/2023 | BTC | 0.00707731 | Customer Withdrawal |
| 5bba12d6-8912-4064-bc05-ae0d181b0112 | 4/4/2023 | BTC | 0.01223315 | Customer Withdrawal |
| 5beba8a38-74b3-4ff3-92d3-c935a27a196a | 4/2/2023 | BSV | 27.64848608 | Customer Withdrawal |
| 5beba8a38-74b3-4ff3-92d3-c935a27a196a | 2/27/2023 | BSV | 63.36517314 | Customer Withdrawal |
| 5bbe8a38-74b3-4ff3-92d3-c935a27a196a | 3/22/2023 | BSV | 110.33589070 | Customer Withdrawal |
| 5bc0b4fa-1c90-450f-6d4c-fa6339b04d3e | 4/10/2023 | RVN | 2,922.66964219 | Customer Withdrawal |
| 5bcacb8c-55fc-40a6-835c-6c8d1374a680 | 4/7/2023 | ADA | 135.27572012 | Customer Withdrawal |
| 5bcc0c18-8d14-43bd-ac28-8c5843bdba9c | 4/6/2023 | RVN | 569.73471985 | Customer Withdrawal |
| 5bccabb2-4d4f-4679-a682-ac442ca5f016 | 2/9/2023 | BTT/OLD | 31,032.86723400 | Customer Withdrawal |
| 5bccabb2-4d4f-4679-a682-ac442ca5f016 | 4/5/2023 | TRX | 125,498.07755717 | Customer Withdrawal |
| 5bccabb2-4d4f-4679-a682-ac442ca5f016 | 4/5/2023 | TRX | 29.60000000 | Customer Withdrawal |
| 5bccabb2-4d4f-4679-a682-ac442ca5f016 | 4/5/2023 | BTT | 30,872,867.23400000 | Customer Withdrawal |
| 5bcefa1c-ab57-48ce-96e2-28c04f92f5a1 | 4/29/2023 | BTC | 0.00440500 | Customer Withdrawal |
| 5bcfa303-e88f-4ff2-82c4-1d156882fbb2 | 4/2/2023 | BTC | 0.03144243 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | FIL | 263.30437230 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | FIL | 2.96000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | FIL | 4.96000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | SOL | 0.99000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/23/2023 | SC | 426.89458105 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/23/2023 | LINK | 8.60000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | LINK | 1,130.12244385 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | SYS | 7,488.53689620 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | FTM | 13,320.70641269 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | FTM | 77.00000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | ADA | 20,334.53910979 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | SC | 99.00000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | SC | 149,999.90000000 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/27/2023 | SC | 1,843,077.09580809 | Customer Withdrawal |
| 5bd311e0-8d51-48a7-aee3-e02934761111 | 4/26/2023 | ENJ | 20,308.90052634 | Customer Withdrawal |
| 5bd37136-8ba5-4646-a824-00be7413ed69 | 4/28/2023 | ETH | 0.03867166 | Customer Withdrawal |
| 5bd37136-8ba5-4646-a824-00be7413ed69 | 4/28/2023 | RVN | 2,914.70015989 | Customer Withdrawal |
| 5bd37136-8ba5-4646-a824-00be7413ed69 | 4/28/2023 | TRX | 86.63843032 | Customer Withdrawal |
| 5bd37136-8ba5-4646-a824-00be7413ed69 | 4/28/2023 | BTC | 0.00762794 | Customer Withdrawal |
| 5bd37136-8ba5-4646-a824-00be7413ed69 | 4/28/2023 | FTM | 0.04147166 | Customer Withdrawal |
| 5bd6beab-1f36-406a-9643-945981804182 | 4/5/2023 | ETH | 1.49925871 | Customer Withdrawal |
| 5bd6beab-1f36-406a-9643-945981804182 | 4/4/2023 | ADA | 62.17796486 | Customer Withdrawal |
| 5bd6beab-1f36-406a-9643-945981804182 | 4/5/2023 | BTC | 0.03960549 | Customer Withdrawal |
| 5beac426-6664-4ebf-a890-0569c1f1579c | 4/7/2023 | DOGE | 1,062.10131499 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/14/2023 | LTC | 269.86195142 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/10/2023 | ATOM | 2.697.08021461 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/14/2023 | ATOM | 0.99000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/11/2023 | ETH | 15.51783292 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/10/2023 | USDT | 53.28075097 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/28/2023 | DOGE | 142,190.96536293 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/28/2023 | BTC | 1.85062745 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/14/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| 5bf4a127-b858-4fcf-b020-df23903bfa4e | 4/28/2023 | ETHW | 15.52003292 | Customer Withdrawal |
| 5bf99ed8-08d8-4168-96b0-69124917676b | 4/10/2023 | BTC | 0.26065063 | Customer Withdrawal |
| 5bfef610-30a1-4e34-a951-7bc04d556479 | 4/6/2023 | DGB | 124,805.48768070 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | DGB | 7,218.59996521 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | SC | 5,399.90000000 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | DOGE | 4,794.67537446 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | RVN | 5,519.63378258 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | XEM | 666.00000000 | Customer Withdrawal |
| 5bffdb58-e9cf-479d-b972-82e0c0e4a172 | 4/18/2023 | TRX | 1,897.60000000 | Customer Withdrawal |
| 5c023bb8-d9f9-49d3-9d1a-4bd1d23cec0a | 4/7/2023 | BTC | 0.00061348 | Customer Withdrawal |
| 5c023bb8-d9f9-49d3-9d1a-4bd1d23cec0a | 4/5/2023 | BTC | 0.05755237 | Customer Withdrawal |
| 5c090739-8967-4b3d-b92a-242e288dc60e | 4/17/2023 | DCR | 9.98407044 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 2/20/2023 | LTC | 3.38964330 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 3/27/2023 | LTC | 8.00484034 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 3/18/2023 | LTC | 1.37549905 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 2/21/2023 | LTC | 5.47581377 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 4/26/2023 | KDA | 116.65889046 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 4/27/2023 | CKB | 19,999.99000000 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 4/27/2023 | CKB | 98,529.95385444 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 4/27/2023 | CKB | 64.99000000 | Customer Withdrawal |
| 5c0c1851-e3bb-480f-b956-4b839e02c682 | 4/26/2023 | HNS | 461.21788000 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/21/2023 | ETC | 7.41717046 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/28/2023 | NMR | 39.56551795 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/21/2023 | WAVES | 48.23074212 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/28/2023 | ETH | 0.02071130 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/21/2023 | SYS | 1,031.68305718 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/21/2023 | GLM | 662.70328454 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/28/2023 | ENJ | 5,573.30672372 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/27/2023 | XEM | 992.55558890 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/28/2023 | ETHW | 0.02351130 | Customer Withdrawal |
| 5c18158f-65b8-47b6-bbee-fe05da2d1363 | 4/28/2023 | BTC | 0.07659922 | Customer Withdrawal |
| 5c1c8b21-c885-4892-9759-08d3fcd66060 | 4/12/2023 | BTC | 0.00532990 | Customer Withdrawal |
| 5c1e9dc-2edf-48bc-8260-44e8b6cf1ae0 | 4/5/2023 | BTC | 0.09095508 | Customer Withdrawal |
| 5c221e85-10d6-4bf9-8227-84 16293933ab | 4/17/2023 | HIVE | 256.65300490 | Customer Withdrawal |
| 5c221e85-10d6-4bf9-8227-84 16293933ab | 4/17/2023 | ADA | 8,433.10171299 | Customer Withdrawal |
| 5c221e85-10d6-4bf9-8227-84 16293933ab | 4/17/2023 | ETC | 256.65129289 | Customer Withdrawal |
| 5c221e85-10d6-4bf9-8227-84 16293933ab | 4/17/2023 | STEEM | 256.65129289 | Customer Withdrawal |
| 5c221e85-10d6-4bf9-8227-84 16293933ab | 4/17/2023 | FLR | 960.90054600 | Customer Withdrawal |
| 5c4090c5-f6c0-49c5-93d0-8fe5210cae1f | 4/23/2023 | ADA | 106.60822363 | Customer Withdrawal |
| 5c4090c5-f6c0-49c5-93d0-8fe5210cae1f | 4/21/2023 | HBAR | 4,390.23968133 | Customer Withdrawal |
| 5c48a8e0-1c68-4a09-a85a-5489108c1b3 | 4/5/2023 | ENJ | 0.00900000 | Customer Withdrawal |
| 5c48a8e0-1c68-4a09-a85a-5489108c1b3 | 4/5/2023 | ENJ | 0.09833525 | Customer Withdrawal |
| 5c48a8e0-1c68-4a09-a85a-5489108c1b3 | 4/5/2023 | HBAR | 1,125.67516798 | Customer Withdrawal |
| 5c4fdf8e-0495-481f-bf87-6820c192b5f7 | 4/4/2023 | ETH | 0.08397534 | Customer Withdrawal |
| 5c4b75d4-4347-483f6-955c-d8421fabf388 | 4/14/2023 | XRP | 497.04305457 | Customer Withdrawal |
| 5c4b75d4-4347-483f6-955c-d8421fabf388 | 4/14/2023 | BTC | 0.00137557 | Customer Withdrawal |
| 5c4b75d4-4347-483f6-955c-d8421fabf388 | 4/14/2023 | FLR | 75.24181533 | Customer Withdrawal |
| 5c5b181-a05c-4ef7-80c9-076c7e669e56 | 4/30/2023 | HBAR | 7,488.45042038 | Customer Withdrawal |
| 5c5b181-a05c-4ef7-80c9-076c7e669e56 | 4/30/2023 | DOGE | 1,840.19173479 | Customer Withdrawal |
| 5c5b181-a05c-4ef7-80c9-076c7e669e56 | 4/30/2023 | XLM | 283.60307338 | Customer Withdrawal |
| 5c5b181-a05c-4ef7-80c9-076c7e669e56 | 4/30/2023 | TRX | 4,112.11941898 | Customer Withdrawal |
| 5c5b0b27-0d19-4a74-9a32-c366668e06f1 | 4/14/2023 | HBAR | 571.97384218 | Customer Withdrawal |
| 5c601acb-21f1-40d6-a6a4-d8ab9e3269f1 | 4/26/2023 | DOGE | 25.08693550 | Customer Withdrawal |
| 5c7d5508-9ac9-4390-9535-8d369dc83d9e | 4/7/2023 | HNS | 2,576.58551400 | Customer Withdrawal |
| 5c8c7b7a-173f-49e3-bab8- ba635c66e6a6 | 4/6/2023 | BTC | 0.00643814 | Customer Withdrawal |
| 5c8eb25c-0d1c-48fa-bc2-78067910680 | 4/6/2023 | LTC | 0.18356625 | Customer Withdrawal |
| 5c924c96-2c3b-4a99-8c8c-18e43425b2e6 | 4/18/2023 | BTC | 1.64971376 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c9b35c0-3b14-42bd-ac52-bfc1ce633793 | 4/6/2023 | SC | 121,240.35839561 | Customer Withdrawal |
| 5c9becd0-710c-4025-a184-a6043fdda30121 | 4/13/2023 | DOGE | 0.00076898 | Customer Withdrawal |
| 5ca6fcd7-e40f5-4be2-9494-9d3bea26be9e | 3/31/2023 | KMD | 0.99801000 | Customer Withdrawal |
| 5cadb421-d499-4d04-849d-3c1aaaaf4830 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cadb421-d499-4d04-849d-3c1aaaaf4830 | 4/14/2023 | ETH | 0.00756302 | Customer Withdrawal |
| 5cadb421-d499-4d04-849d-3c1aaaaf4830 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5cadb421-d499-4d04-849d-3c1aaaaf4830 | 4/14/2023 | POWR | 172.54638845 | Customer Withdrawal |
| 5cadb421-d499-4d04-849d-3c1aaaaf4830 | 4/14/2023 | BTC | 0.01821205 | Customer Withdrawal |
| 5cb05cd4-bcf2-40f2-89df-0 5b6da74c33f | 3/26/2023 | BTC | 0.00664548 | Customer Withdrawal |
| 5cb05cd4-bcf2-40f2-89df-0 5b6da74c33f | 3/25/2023 | BTC | 0.00561911 | Customer Withdrawal |
| 5cb0c13d-538c-41c5-aa05-6537204b6ae6 | 4/8/2023 | CVC | 1,285.80481275 | Customer Withdrawal |
| 5cbce122-1e2c-4156-99e5-ab3808ba149e | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5cc9b47a-893f-43c8-896b-157f1d57c4804 | 4/28/2023 | ENJ | 1,675.00000000 | Customer Withdrawal |
| 5ce2792a-020a-4296-9d5a-1165aae54c85 | 3/31/2023 | BTC | 0.01608168 | Customer Withdrawal |
| 5ce43cd5-8505-43f0-9b75-53024f86b930 | 4/14/2023 | DOGE | 3,728.57169410 | Customer Withdrawal |
| 5ce43cd5-8505-43f0-9b75-53024f86b930 | 4/5/2023 | ATOM | 3.30832150 | Customer Withdrawal |
| 5cf74f04-6bba-42af-ab17-a13c4a90290c | 4/14/2023 | XVG | 5,816.18865200 | Customer Withdrawal |
| 5cf74f04-6bba-42af-ab17-a13c4a90290c | 4/14/2023 | XRP | 1,938.80200000 | Customer Withdrawal |
| 5cf74f04-6bba-42af-ab17-a13c4a90290c | 4/14/2023 | BTC | 0.02562395 | Customer Withdrawal |
| 5cf8cc96-4b72-49ce-aca4d026b004fe | 4/11/2023 | USDT | 21.07100000 | Customer Withdrawal |
| 5d016c41-9f4-4a47-6819-8175-7a156ddf6268 | 4/7/2023 | BTC | 0.00230000 | Customer Withdrawal |
| 5d85a53-6cc5-4271-b122-8c8c947ef2d3c | 4/7/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 5d10084a-3102-4900-a189-c389bf342bd9 | 4/4/2023 | ADA | 86.87792591 | Customer Withdrawal |
| 5d10084a-3102-4900-a189-c389bf342bd9 | 4/7/2023 | SC | 5,599.80000000 | Customer Withdrawal |
| 5d10084a-3102-4900-a189-c389bf342bd9 | 4/4/2023 | DGB | 995.00000000 | Customer Withdrawal |
| 5d100848-3102-4900-a189-c389bf342bd9 | 4/4/2023 | USDT | 34.98889239 | Customer Withdrawal |
| 5d266c01-f18a-4864-a629-6cc44 db3172d | 4/28/2023 | BTC | 877.05200000 | Customer Withdrawal |
| 5d266c01-f18a-4864-a629-6cc44db3172d | 4/7/2023 | BTC | 0.01800122 | Customer Withdrawal |
| 5d26d5f6-d6a4-4c42-8c1c-362752abd31 | 4/7/2023 | ADA | 73.70396599 | Customer Withdrawal |
| 5d26d5f6-d6a4-4c42-8c1c-362752abd31 | 4/10/2023 | DOGE | 2,528.91003981 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | XRP | 1,215.78402871 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | ADA | 1,045.20889367 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | ADA | 151.10448901 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | XLM | 59,138.66250000 | Customer Withdrawal |
| 5d32e60c-c223-42eb-98da-ce4eee2d799a | 4/5/2023 | XLM | 16,662.95085000 | Customer Withdrawal |
| 5d3f8f6d-fba2-4ebc-b626-4764747b1 | 4/7/2023 | BTC | 0.00999000 | Customer Withdrawal |
| 5d3f8f6d-fba2-4ebc-b626-4764747b1 | 4/7/2023 | XRP | 0.45678928 | Customer Withdrawal |
| 5d42080-5727-4b6c-b874-bc240d07670f | 4/13/2023 | BTC | 0.03003400 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/13/2023 | LTC | 2.10863138 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/14/2023 | NXS | 20.55760000 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/14/2023 | NXS | 12,305.80000000 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/14/2023 | BTC | 645.80000000 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/14/2023 | NXS | 4.90000000 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/14/2023 | POWR | 7,728.35558767 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/30/2023 | SPC | 36,472.73211098 | Customer Withdrawal |
| 5d471082-3c50-4c83-a681-2e1655e1f2d | 4/12/2023 | ADA | 1,219.00000000 | Customer Withdrawal |
| 5d505fda-8de9-4ef5-85c6-990ef5186fe6 | 4/10/2023 | BTC | 0.23122031 | Customer Withdrawal |
| 5d722bdb-492f-4163-b6af-3b06d836b6c6 | 4/7/2023 | USDT | 52.81810476 | Customer Withdrawal |
| 5d86f22da-6d29-4f5e-ba2b-46f8d84d18ec | 4/13/2023 | USDT | 2.00010000 | Customer Withdrawal |
| 5d9e4127-a445-4f5d-bee7-1c2e672f2f7 | 4/10/2023 | HBAR | 40,927.09457164 | Customer Withdrawal |
| 5d9e4127-a445-4f5d-bee7-1c2e672f2f7 | 4/4/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| 5d9e4127-a445-4f5d-bee7-1c2e672f2f7 | 4/10/2023 | HBAR | 49.00000000 | Customer Withdrawal |
| 5d9ebf30-b45b-470c-8cb7-0b0f3a38f7f3 | 4/14/2023 | USDT | 59.58220500 | Customer Withdrawal |
| 5da03457-bed9-4606-92d3-ca3f8c8f3aca | 4/7/2023 | XVG | 34,370.18000000 | Customer Withdrawal |
| 5dae6417-3d84-4b00-a90a-14d14eaf5c98 | 4/5/2023 | BTC | 0.26596340 | Customer Withdrawal |
| 5db84417-3d88-4b70-a90a-14d15e090834 | 4/5/2023 | BTC | 0.01128730 | Customer Withdrawal |
| 5db94417-3d8b-4b70-a90a-14d15e090834 | 4/5/2023 | WACME | 411.63569000 | Customer Withdrawal |
| 5dc0b5ee-982b-4c64-b0f8-9bc01000a2 | 4/5/2023 | DGB | 54.00000000 | Customer Withdrawal |
| 5d e64e68-be18-4673-a722-365165f1311304 | 4/5/2023 | USDT | 3,240.58462664 | Customer Withdrawal |
| 5d e4255d-dbda-4dd4-8dbc-e4 | 4/5/2023 | BTC | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ded005d-3e28-4c76-b5a2-5daa21496be8 | 4/6/2023 | NMR | 87.88700928 | Customer Withdrawal |
| 5ded005d-3e28-4c76-b5a2-5daa21496be8 | 4/6/2023 | ENJ | 16,751.05210644 | Customer Withdrawal |
| 5ded005d-3e28-4c76-b5a2-5daa21496be8 | 4/6/2023 | BTC | 0.58036929 | Customer Withdrawal |
| 5df1f689-0bcf-4a93-9b74-860bfda5d5d9 | 4/14/2023 | DOGE | 100.64648469 | Customer Withdrawal |
| 5df535f2-2e30-44d5-b8cb-3a67f5cdb79b | 4/21/2023 | HBAR | 2,517.22183908 | Customer Withdrawal |
| 5df6615-5c13c-4753-8a20-2b22cbb06674 | 4/28/2023 | DOGE | 10.52882434 | Customer Withdrawal |
| 5df6615-5c13c-4753-8a20-2b22cbb06674 | 4/5/2023 | BTC | 0.00066502 | Customer Withdrawal |
| 5e035e92-c743-4563-bb69-19777f3b75e8 | 4/7/2023 | BTC | 0.01059634 | Customer Withdrawal |
| 5e0f87f2-e72d2-4cd0-a75c-fe94552f7d96b | 4/7/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5e14bae2-42a4-4400-874d-afc24f52df7c9 | 4/14/2023 | DTUM | 9.99000000 | Customer Withdrawal |
| 5e14bae2-42a4-4400-874d-afc24f52df7c9 | 4/5/2023 | DOGE | 596.06799553 | Customer Withdrawal |
| 5e1d608a-e27c-4086-aa46-585aba0eb3c8 | 4/28/2023 | DOGE | 4,188.61790000 | Customer Withdrawal |
| 5e39cf06-c2c9-4308-8d57-4ae7fee87da9 | 4/28/2023 | BTC | 0.00201521 | Customer Withdrawal |
| 5e49a36f-8c54-470f-a962-0bb61c45ab33 | 4/6/2023 | BTC | 0.00158922 | Customer Withdrawal |
| 5e4865c6-36c4-4fb6-8b21-19ca8feaf5a | 3/29/2023 | BTC | 0.00117989 | Customer Withdrawal |
| 5e59b27f-c5a5-4ff3-8e07-5feb699a3c7a | 4/28/2023 | ADA | 295.10847464 | Customer Withdrawal |
| 5e5b6d7e-7a6f-4a73-bee8-4a32e0ed42e6 | 4/5/2023 | BTC | 98.85032553 | Customer Withdrawal |
| 5e604a3a-52ea-4eef-b2e5-a91649e3e6d7 | 4/5/2023 | ETH | 0.00000375 | Customer Withdrawal |
| 5e604a3a-52ea-4eef-b2e5-a91649e3e6d7 | 4/14/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 5e63bb3e-e742-4a51-bde3-0b55c246c8ee | 4/7/2023 | BTC | 0.00058000 | Customer Withdrawal |
| 5e7974cf-1ec49-4d3e-aa36-36e7faa7e7f | 4/6/2023 | BTC | 0.00999000 | Customer Withdrawal |
| 5e7df28f-69de-417e-a7f4-96b2924e4e34 | 4/4/2023 | ETH | 0.00658000 | Customer Withdrawal |
| 5e7df28f-69de-417e-a7f4-96b2924e4e34 | 4/12/2023 | ETH | 0.03587668 | Customer Withdrawal |
| 5e85f8a3-9e49-4e71-a6ef-93c9da2c4380 | 4/5/2023 | BTC | 0.01574987 | Customer Withdrawal |
| 5e8a43ca-4e85-4af3-8d31-7e24ce19a5ad | 4/5/2023 | ETH | 0.74180988 | Customer Withdrawal |
| 5e9b02d8-c65c-4db1-a549-b3fb3e69a17a | 4/6/2023 | BTC | 0.00009201 | Customer Withdrawal |
| 5e9b02d8-c65c-4db1-a549-b3fb3e69a17a | 4/14/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 5e9bb27e-94c6-46c2-a9f9-a6c3e39f5290 | 4/5/2023 | XLM | 6,008.00000000 | Customer Withdrawal |
| 5ea40a1a-52e4-4c11-a69c-e69e8e9f26a | 4/5/2023 | BTC | 0.00063175 | Customer Withdrawal |
| 5ea40a1a-52e4-4c11-a69c-e69e8e9f26a | 4/10/2023 | ADA | 0.00088000 | Customer Withdrawal |
| 5ee53b5f-e24e-477b-bb62-be834f5a6d9 | 4/6/2023 | BTC | 0.00999000 | Customer Withdrawal |
| 5ef8443f-1797-4bca-afc9-2ac4e3b6a23c | 4/12/2023 | ETH | 0.16980450 | Customer Withdrawal |
| 5ef8443f-1797-4bca-afc9-2ac4e3b6a23c | 4/12/2023 | BTC | 0.00049900 | Customer Withdrawal |
| 5efd5c33-3c90-4664-a6be-ab5f7a3e22a | 4/12/2023 | XVG | 4,995.00000000 | Customer Withdrawal |
| 5f09632a-9dd6-4f86-b5e9-b37ff1c6eaf6 | 4/28/2023 | BTC | 0.01210000 | Customer Withdrawal |
| 5f0f08e0-e6bf-4c4b-9c2f-8c18acf4c92f | 4/5/2023 | BTC | 0.00027000 | Customer Withdrawal |
| 5f1f55b1-1177-4c5c-a632-dad96f8c4f77 | 4/12/2023 | BTC | 0.02256033 | Customer Withdrawal |
| 5f23d60e-e611-4546-ba31-f13e9cd9a81a | 4/6/2023 | BTC | 0.00999000 | Customer Withdrawal |
| 5f2854ff-f447-45a3-a21b-cc21ceecd8d3 | 4/6/2023 | DOGE | 586.99000000 | Customer Withdrawal |
| 5f2e2bd-7e5a-41db-9f93-4b3888dda82 | 4/7/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5f2f3d16-0abf-4c24-aad3-23f62a1ae0e | 4/14/2023 | BTC | 0.01232043 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f3a4772-56ad-48a9-af64-f184b96ceb98 | 3/31/2023 | BTC | 0.14110822 | Customer Withdrawal |
| 5f3d5c5e-79ae-4684-bcaa-ba767d09a6e0 | 4/29/2023 | RVN | 2,473.3010096 | Customer Withdrawal |
| 5f43a291-ad8b-4024-82ca-b8a0e1ba05d2 | 4/29/2023 | HBAR | 3,221.4235617 | Customer Withdrawal |
| 5f4b893d-5ca0-48a8-9c3b-8148f6320401 | 4/19/2023 | NMR | 42.51415019 | Customer Withdrawal |
| 5f4b893d-5ca0-48a8-9c3b-8148f6320401 | 4/23/2023 | ENJ | 23,308.00000000 | Customer Withdrawal |
| 5f4b893d-5ca0-48a8-9c3b-8148f6320401 | 4/19/2023 | SOLVE | 4,490.70815815 | Customer Withdrawal |
| 5f4b893d-5ca0-48a8-9c3b-8148f6320401 | 4/19/2023 | BTC | 0.97059952 | Customer Withdrawal |
| 5f52de61-4654-4338-a65b-b48556994f4d | 4/29/2023 | RVN | 7,398.23230730 | Customer Withdrawal |
| 5f52dec6-0be5-49f9-90f5-a805e995b3bb | 4/4/2023 | QNT | 1.79068540 | Customer Withdrawal |
| 5f52dec6-0be5-49f9-90f5-a805e995b3bb | 4/4/2023 | BTC | 0.08246262 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | LINK | 28.39503702 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | ADA | 924.00812145 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | DOGE | 284.72461298 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | DOGE | 31,025.04180288 | Customer Withdrawal |
| 5f5568a8-4701-4a86-8530-7e9d298f8412 | 4/4/2023 | BTC | 0.02538437 | Customer Withdrawal |
| 5f6824f7a-058e-4b3d-a689-1d708c238c71 | 4/4/2023 | BTC | 0.00135717 | Customer Withdrawal |
| 5f78c5da-374b-460c-ba91-4204cbe46627 | 4/20/2023 | ADA | 81.02852445 | Customer Withdrawal |
| 5f78c5da-374b-460c-ba91-4204cbe46627 | 4/21/2023 | ADA | 128.97475296 | Customer Withdrawal |
| 5f78c5da-374b-460c-ba91-4204cbe46627 | 4/20/2023 | BTC | 0.00088119 | Customer Withdrawal |
| 5f78c5da-374b-460c-ba91-4204cbe46627 | 4/20/2023 | USD | 4.77981423 | Customer Withdrawal |
| 5f7ecf6-cd88-48f5-b475-3d3513c5f494 | 4/5/2023 | NMR | 16.37884149 | Customer Withdrawal |
| 5f7ecf6-cd88-48f5-b475-3d3513c5f494 | 4/5/2023 | SOLVE | 3,840.68120167 | Customer Withdrawal |
| 5f85c364-fe1d-45b8-b4ba-aff382002755 | 4/6/2023 | DGB | 19,131.03285941 | Customer Withdrawal |
| 5f9ca21-da7c-4264-afc3-dd56ee901b41 | 2/17/2023 | ETH | 0.33959782 | Customer Withdrawal |
| 5f9ca21-da7c-4264-afc3-dd56ee901b41 | 2/18/2023 | ETH | 0.03826307 | Customer Withdrawal |
| 5f9d6830-e2f5-46b4-9ebc-b1844826f54f | 3/31/2023 | BTC | 0.00372174 | Customer Withdrawal |
| 5fa07998-a14b-4bd9-b811-f4eb05ae92997 | 4/11/2023 | BSV | 1.00045052 | Customer Withdrawal |
| 5fa07998-a14b-4bd9-b811-f4eb05ae92997 | 4/3/2023 | VTC | 9.98000000 | Customer Withdrawal |
| 5fa07998-a14b-4bd9-b811-f4eb05ae92997 | 4/3/2023 | VTC | 525.68434166 | Customer Withdrawal |
| 5fb2b17b-98ce-4ac3-b04b-fabbbdeb4c4f | 4/6/2023 | BTC | 0.09716764 | Customer Withdrawal |
| 5fb86153-5b30-4d68-800d-f33d5bcf8a8 | 4/25/2023 | HBAR | 24.00000000 | Customer Withdrawal |
| 5fb86153-5b30-4d68-800d-f33d5bcf8a8 | 4/25/2023 | HBAR | 3,345.54913475 | Customer Withdrawal |
| 5fbda3cd-3200-4e81-a60a-c5db6733414 | 4/5/2023 | BTC | 2.34143568 | Customer Withdrawal |
| 5fba5bec-8b6c-4633-8270-fdd0e88fd200 | 4/8/2023 | DGB | 1,399.80000000 | Customer Withdrawal |
| 5fba5bec-8b6c-4633-8270-fdd0e88fd200 | 4/8/2023 | XLM | 285.43219559 | Customer Withdrawal |
| 5fba5bec-8b6c-4633-8270-fdd0e88fd200 | 4/8/2023 | XLM | 500.68242001 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/10/2023 | LINK | 140.54611139 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/13/2023 | UNI | 169.98104186 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/13/2023 | WAXP | 12,124.53958661 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/10/2023 | DOGE | 16,950.84846164 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/10/2023 | GRT | 2,131.62331708 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/10/2023 | ALGO | 2,300.88833718 | Customer Withdrawal |
| 5fc12074-d638-4d82-b4b2-6aa9c944d1ad | 4/13/2023 | BTC | 0.26307880 | Customer Withdrawal |
| 5fc7999e-cb90-403e-8eed-b1c0043f6e2fc | 4/6/2023 | GBYTE | 0.02509672 | Customer Withdrawal |
| 5fc7999e-cb90-403e-8eed-b1c0043f6e2fc | 4/6/2023 | XLM | 48.95000000 | Customer Withdrawal |
| 5fc85fb4-fa92-4731-b305-e2384bfb5f31 | 2/21/2023 | BTC | 0.00266728 | Customer Withdrawal |
| 5fd620f5-1b2c-420b-b4f7-c33172a28bbc | 4/1/2023 | XRP | 30.05168688 | Customer Withdrawal |
| 5fd620f5-1b2c-420b-b4f7-c33172a28bbc | 4/10/2023 | ADA | 9,557.92108092 | Customer Withdrawal |
| 5fd620f5-1b2c-420b-b4f7-c33172a28bbc | 4/10/2023 | BTC | 0.06661665 | Customer Withdrawal |
| 5fd620f5-1b2c-420b-b4f7-c33172a28bbc | 4/23/2023 | FLR | 3.69175463 | Customer Withdrawal |
| 5fdf2595-843b-44ef-93f7-6cf913b13b55 | 4/9/2023 | ETH | 0.27193139 | Customer Withdrawal |
| 5fe321dd-8384-412f-ac93-27f5ac2d4cf7 | 4/7/2023 | ADA | 263.01429710 | Customer Withdrawal |
| 5fe321dd-8384-412f-ac93-27f5ac2d4cf7 | 4/7/2023 | DOGE | 311.44658196 | Customer Withdrawal |
| 5fe5da6a-c212-459e-9a99-d79813d07edf | 4/28/2023 | ADA | 3,398.20887051 | Customer Withdrawal |
| 5fe5da6a-c212-459e-9a99-d79813d07edf | 4/28/2023 | XLM | 2,499.66680546 | Customer Withdrawal |
| 5fe5da6a-c212-459e-9a99-d79813d07edf | 4/28/2023 | TRX | 18,461.24667139 | Customer Withdrawal |
| 5fe5da6a-c212-459e-9a99-d79813d07edf | 4/28/2023 | BTC | 0.00278551 | Customer Withdrawal |
| 5fed320d-e3b6-44b5-8488-ea37f8dc6c44 | 4/5/2023 | HBAR | 7,931.90965786 | Customer Withdrawal |
| 5ff927d5-af0c-4a1b-a32c-8c28ae8b2c7 | 3/31/2023 | BTC | 0.02779826 | Customer Withdrawal |
| 5ff9a8f4-9df0-4581-aba7-d9c8f789604 | 4/6/2023 | DOGE | 1,583.96470369 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 600e80ef-5914-4456-b4ba-1ba2c53f4acd | 4/26/2023 | BTC | 0.00120057 | Customer Withdrawal |
| 6016e37f-4318-4d98-9578-10a07120791 | 4/2/2023 | BTC | 0.00081523 | Customer Withdrawal |
| 601b5202-2e9b-4f53-bd70-f3f14f9559b00 | 3/31/2023 | SOL | 1.65382875 | Customer Withdrawal |
| 6024fe31-0b80-4b4b-a761-f6190a35cf08 | 4/29/2023 | HBAR | 100,099.00000000 | Customer Withdrawal |
| 602be6d6-8c0a-48b8-aff0-fe58b5e72e59 | 4/14/2023 | ADA | 1,299.00000000 | Customer Withdrawal |
| 602be6d6-8c0a-48b8-aff0-fe58b5e72e59 | 4/17/2023 | USD | 19.74000000 | Customer Withdrawal |
| 6030f161-4519-4cdb-a8b4-8d88a54ac0e0a | 4/7/2023 | BTC | 0.95052581 | Customer Withdrawal |
| 6030f161-4519-4cdb-a8b4-8d88a54ac0e0a | 2/17/2023 | BTC | 2.49993024 | Customer Withdrawal |
| 6032d6de-353c-4a21-a844-3032df46cb87 | 4/14/2023 | BTC | 0.00784353 | Customer Withdrawal |
| 6047fc09-f1ac-4a3a-8352-6c97ae7f5a50 | 4/16/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6047fc09-f1ac-4a3a-8352-6c97ae7f5a50 | 4/17/2023 | ADA | 9,763.87481672 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 4/4/2023 | DGB | 2,051.57658204 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 3/5/2023 | DGB | 2,799.80280000 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 3/16/2023 | DGB | 3,662.37668187 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 3/1/2023 | DGB | 4,999.80000000 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 3/3/2023 | DGB | 1,789.44409592 | Customer Withdrawal |
| 6049ec9e-3e70-4a73-8efc-b1f0c31f301f | 3/11/2023 | DGB | 6,423.33583600 | Customer Withdrawal |
| 604c2ab7-8fbd-4fe7-9d1e-9055d3da2f26 | 4/13/2023 | DGB | 14,434.22157848 | Customer Withdrawal |
| 604c2ab7-8fbd-4fe7-9d1e-9055d3da2f26 | 4/13/2023 | DOGE | 155.50483393 | Customer Withdrawal |
| 604d26ae-748d-4f82-a3c5-3576954eeeaa8 | 4/5/2023 | XDC | 10,039.96992500 | Customer Withdrawal |
| 604d26ae-748d-4f82-a3c5-3576954eeeaa8 | 4/4/2023 | XDC | 999.99000000 | Customer Withdrawal |
| 604deab9-a445-41a2-9086-57925bf6f119 | 2/27/2023 | HBAR | 42,723.04717608 | Customer Withdrawal |
| 604deab9-a445-41a2-9086-57925bf6f119 | 2/11/2023 | HBAR | 47,936.21024707 | Customer Withdrawal |
| 6053225-5161-4f14-bf6c-3395cf481f77 | 4/7/2023 | WAVES | 2,508.34448000 | Customer Withdrawal |
| 6053225-5161-4f14-bf6c-3395cf481f77 | 4/7/2023 | WAVES | 1.99900000 | Customer Withdrawal |
| 6053225-5161-4f14-bf6c-3395cf481f77 | 3/23/2023 | DNT | 132,593.41000000 | Customer Withdrawal |
| 6053ea0-4499-4f33-a0f6-925f5796205 | 4/13/2023 | DOGE | 50,261.42224196 | Customer Withdrawal |
| 6053ea0-4499-4f33-a0f6-925f5796205 | 4/13/2023 | RVN | 17,141.19194093 | Customer Withdrawal |
| 6058bf6a-8d8d-455a-a606-e17627fa5a26 | 4/11/2023 | ETH | 0.06912717 | Customer Withdrawal |
| 6064fdb9-20dd-4e23-9f09-cb3ce6a39330 | 4/5/2023 | DOGE | 10,999.84902735 | Customer Withdrawal |
| 6064fdb9-20dd-4e23-9f09-cb3ce6a39330 | 4/5/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 606eabea-67af-4966-b64-33c01ebba782 | 4/7/2023 | MATIC | 108.78196754 | Customer Withdrawal |
| 606ea9ea-67af-4966-b64-33c01ebba782 | 4/7/2023 | BTC | 0.13575464 | Customer Withdrawal |
| 607022db-704e-4a28-9665-cd17703bcf3 | 4/12/2023 | ADA | 2,908.03194310 | Customer Withdrawal |
| 607602dd-bb5f-414a-95ac-7c0f0204cffe | 4/12/2023 | PTOY | 1,147.94120413 | Customer Withdrawal |
| 607602dd-bb5f-414a-95ac-7c0f0204cffe | 4/12/2023 | CVC | 2,547.88947777 | Customer Withdrawal |
| 607602dd-bb5f-414a-95ac-7c0f0204cffe | 4/12/2023 | BAT | 1,496.26471900 | Customer Withdrawal |
| 607822f8-704e-4a28-9665-cd17703bcf3 | 4/12/2023 | ADA | 0.00571665 | Customer Withdrawal |
| 607a4b6b-087a-4555-b1c6-719596370cc5 | 4/11/2023 | ADA | 16.33784911 | Customer Withdrawal |
| 60883fa7-8a77-44db-8e68-54938cae74d8 | 4/7/2023 | BTC | 0.02183866 | Customer Withdrawal |
| 608a0a8d-4b75-4271-8755-a85de2ab1c83a | 4/7/2023 | BSV | 30.12010174 | Customer Withdrawal |
| 608b5cd2-9f80-45ed-0d85-a62a6abdceebf | 4/21/2023 | HBAR | 18,213.87183565 | Customer Withdrawal |
| 608b5cd2-9f80-45ed-0d85-a62a6abdceebf | 4/21/2023 | XLM | 2,035.10417354 | Customer Withdrawal |
| 608b68f5-0f65-4c41-8329-182810677570 | 4/1/2023 | HBAR | 409.46962523 | Customer Withdrawal |
| 608eea8a-87a9-446a-91cd-d8f93c67b1c1 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 608eea8a-87a9-446a-91cd-d8f93c67b1c1 | 4/7/2023 | ADA | 4,551.69521504 | Customer Withdrawal |
| 6094713e-38f0-4ea8-806f-4b418e701640 | 4/13/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| 60966a60-c9cd-4a56-bf2b-4f50603c2da5 | 4/26/2023 | BTC | 0.10051749 | Customer Withdrawal |
| 60967ea-0c1e-4efd-82d2-2abe9f1e27d3 | 3/31/2023 | BTC | 0.00495090 | Customer Withdrawal |
| 60a51fbd-c1b6-46a2-8a4e-15e91b1bd6 | 4/12/2023 | BTC | 0.00072956 | Customer Withdrawal |
| 60a2a70f-e7d6-44f7-0c64-c9d3c0be4126 | 4/25/2023 | BTC | 2.25345010 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/30/2023 | BSV | 0.00994000 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/30/2023 | BSV | 70.71579735 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | ETH | 142.49900000 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | XVG | 1.70387935 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | KMD | 15,385.63258787 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | BTC | 0.24762969 | Customer Withdrawal |
| 60a6d6c7-2bcf-45ea-8342-34992d0b3eb | 4/28/2023 | BTC | 1.70847935 | Customer Withdrawal |
| 60b33997-9afc-4d71-a496-2e3aabf895 | 3/31/2023 | ETH | 3.31373963 | Customer Withdrawal |
| 60b33997-9afc-4d71-a496-2e3aabf895 | 3/31/2023 | ETHW | 3.31503963 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60bc9549-21ee-4f0f-8cbf-a21fd1b7ee73 | 3/17/2023 | BTC | 0.40970000 | Customer Withdrawal |
| 60bc9549-21ee-4f0f-8cbf-a21fd1b7ee73 | 4/5/2023 | BTC | 0.04317681 | Customer Withdrawal |
| 60cc2b4a-6ee8-46d5-ac35-d7a2a75e1b53 | 4/6/2023 | ADA | 26,948.86181050 | Customer Withdrawal |
| 60cc2b4a-6ee8-46d5-ac35-d7a2a75e1b53 | 4/6/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 60ce54be-45d0-4533-826f-c2657c2ea29 | 4/16/2023 | BTC | 0.00634124 | Customer Withdrawal |
| 60d107a3-2a7d-4119-9734-5630360e13a | 4/25/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 60dc32cb-9ffd-4c43-b06b-f813c29b1ee2 | 4/17/2023 | CVC | 578.58789796 | Customer Withdrawal |
| 60dc32cb-9ffd-4c43-b06b-f813c29b1ee2 | 4/5/2023 | POWR | 369.99449975 | Customer Withdrawal |
| 60dc4975-5c65-4537-a90d-a08e314460a3 | 4/3/2023 | HBAR | 6,585.79137001 | Customer Withdrawal |
| 60e4d923-ee5c-4075-80ff-481f60c44783b | 4/24/2023 | BTC | 0.09470000 | Customer Withdrawal |
| 60e529d4-2bce-44b5-a77a-2ac55f9a5f0ce | 4/13/2023 | LTC | 21.79892921 | Customer Withdrawal |
| 60e529d4-2bce-44b5-a77a-2ac55f9a5f0ce | 4/4/2023 | ADA | 4,637.00000000 | Customer Withdrawal |
| 60e529d4-2bce-44b5-a77a-2ac55f9a5f0ce | 4/15/2023 | XVG | 49,995.00000000 | Customer Withdrawal |
| 60e529d4-2bce-44b5-a77a-2ac55f9a5f0ce | 4/17/2023 | BTC | 0.08379313 | Customer Withdrawal |
| 60e974d3-7e4c-4ee3-9aa2-7b5cbf0ff4e | 4/26/2023 | XLM | 2,688.03560704 | Customer Withdrawal |
| 60ebab51-7267-44e6-b3d4-1a4588b3776 | 4/29/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 60ebab51-7267-44e6-b3d4-1a4588b3776 | 4/29/2023 | HBAR | 9,549.42328192 | Customer Withdrawal |
| 60ebab51-7267-44e6-b3d4-1a4588b3776 | 4/29/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 60ebab51-7267-44e6-b3d4-1a4588b3776 | 4/30/2023 | BTC | 0.02098604 | Customer Withdrawal |
| 60ebab51-7267-44e6-b3d4-1a4588b3776 | 4/30/2023 | BTC | 0.00111000 | Customer Withdrawal |
| 60f08193-a360-4442-9787-bc573a1aa6ca | 4/3/2023 | ETH | 0.52662131 | Customer Withdrawal |
| 60f08193-a360-4442-9787-bc573a1aa6ca | 4/3/2023 | ETH | 0.15537294 | Customer Withdrawal |
| 60f08193-a360-4442-9787-bc573a1aa6ca | 4/3/2023 | ETH | 0.03770000 | Customer Withdrawal |
| 60f08193-a360-4442-9787-bc573a1aa6ca | 4/7/2023 | ETH | 0.20967187 | Customer Withdrawal |
| 60fb430a-d0ae-4c04-a6de-b26877626a62 | 4/30/2023 | DOGE | 20,071.54398344 | Customer Withdrawal |
| 60fb430a-d0ae-4c04-a6de-b26877626a62 | 4/30/2023 | BTC | 0.00334333 | Customer Withdrawal |
| 610214f5-5c08-4c0e-8530-e1ff1e39ccf20 | 4/3/2023 | USDT | 286.60245000 | Customer Withdrawal |
| 610214f5-5c08-4c0e-8530-5585a4ca5c7b | 4/11/2023 | USD | 200.00000000 | Customer Withdrawal |
| 610c74-8bf3-4c04-9d67-f0244c0a6683 | 4/5/2023 | BTC | 0.03731207 | Customer Withdrawal |
| 610c74-8bf3-4c04-9d67-f0244c0a6683 | 4/12/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 610c74-8bf3-4c04-9d67-f0244c0a6683 | 4/13/2023 | WACME | 59.55000000 | Customer Withdrawal |
| 6117e041-1ca6-4527-98cb-e7924cb5c3f0 | 4/24/2023 | USDT | 14,638.22290931 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/6/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/13/2023 | ETH | 1.89154537291 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/13/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/13/2023 | BTC | 0.00554740 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/7/2023 | BTC | 0.19770000 | Customer Withdrawal |
| 611930f-5b38-44af-8e2d-5b0107cddb3 | 4/13/2023 | BTC | 0.11285000 | Customer Withdrawal |
| 6120e7bb-9132-4fa5-bde9-2b2aad59e2f | 4/1/2023 | BTC | 0.20867187 | Customer Withdrawal |
| 6120e7bb-9132-4fa5-bde9-2b2aad59e2f | 4/11/2023 | ADA | 30,840.98713136 | Customer Withdrawal |
| 6120e7bb-9132-4fa5-bde9-2b2aad59e2f | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 6120e7bb-9132-4fa5-bde9-2b2aad59e2f | 4/11/2023 | BTC | 0.47388073 | Customer Withdrawal |
| 6120e7bb-9132-4fa5-bde9-2b2aad59e2f | 4/17/2023 | BTC | 0.01946824 | Customer Withdrawal |
| 61203672-cfa0-42c9-8967-0888126f56f71 | 4/7/2023 | ETH | 0.10175623 | Customer Withdrawal |
| 61217228-0977-4377-a547-5b45af1e82b7 | 4/2/2023 | XLM | 83.12413540 | Customer Withdrawal |
| 61217228-0977-4377-a547-5a45af1e82b7 | 4/9/2023 | DOGE | 6,893.14869140 | Customer Withdrawal |
| 61217228-0977-4377-a547-5a45af1e82b7 | 4/11/2023 | TRX | 30,355.08245491 | Customer Withdrawal |
| 6123da98-8d6f-4f04-8a2e-dab4a9a75e6b | 4/18/2023 | HBAR | 0.13779155 | Customer Withdrawal |
| 6123da98-8d6f-4f04-8a2e-dab4a9a75e6b | 4/18/2023 | XRP | 335.80511774 | Customer Withdrawal |
| 6125da98-8d6f-4f04-8a2e-dab4a9a75e6b | 4/18/2023 | FLR | 80.25967302 | Customer Withdrawal |
| 61406cfc-4aab-4aed-bc29-b4b6ce9d | 4/7/2023 | XRP | 0.00148565 | Customer Withdrawal |
| 614a9600-64f4-49b3-870c-05f1d4f21d13 | 4/8/2023 | HBAR | 1,628.94872929 | Customer Withdrawal |
| 614a9600-64f4-49b3-870c-05f1d4f21d13 | 4/7/2023 | XLM | 29.99900000 | Customer Withdrawal |
| 615313ec-a4f7b-41ab-89db-ca21b34c2bb4 | 4/14/2023 | HBAR | 960.32832810 | Customer Withdrawal |
| 615315ec-a4f7b-41ab-89db-ca21b34c2bb4 | 4/14/2023 | DOGE | 1,761.73000000 | Customer Withdrawal |
| 61554844-8ab8-4802-8dfa-65ee103ba159 | 4/14/2023 | NEO | 4,424.24985000 | Customer Withdrawal |
| 61554844-8ab8-4802-8dfa-65ee103ba159 | 4/14/2023 | VTC | 288.98000000 | Customer Withdrawal |
| 61554844-8ab8-4802-8dfa-65ee103ba159 | 4/14/2023 | BTC | 0.00867432 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6155d344-84a8-4802-8dfa-65ee103ba159 | 4/14/2023 | BTC | 0.04695521 | Customer Withdrawal |
| 6155d344-84a8-4802-8dfa-65ee103ba159 | 4/14/2023 | GRS | 378.80000000 | Customer Withdrawal |
| 6155d344-84a8-4802-8dfa-65ee103ba159 | 4/14/2023 | GRS | 0.80000000 | Customer Withdrawal |
| 6157a09e-a97c-42c0-b912-fe3d48390ae4 | 4/14/2023 | HBAR | 1,299.00000000 | Customer Withdrawal |
| 6162c072-7686-4888-8728-7b4a30e7e25 | 4/8/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/27/2023 | HBAR | 1,453.62598869 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/27/2023 | ADA | 4,393.00000000 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/17/2023 | ADA | 950.62410928 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/27/2023 | ADA | 4,393.00000000 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/8/2023 | TRX | 670.51503876 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/8/2023 | TRX | 3,392.25703916 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/12/2023 | HBAR | 0.00021641 | Customer Withdrawal |
| 616c53db-a9dd-4b7a-80f0-d5b26be6e6d8 | 4/17/2023 | BTC | 0.16733000 | Customer Withdrawal |
| 61785c7-31ea-4077-9870-6e48d24e5483 | 4/21/2023 | XRP | 0.33610039 | Customer Withdrawal |
| 61785c7-31ea-4077-9870-6e48d24e5483 | 4/21/2023 | DOGE | 1.54312630228 | Customer Withdrawal |
| 617d245a-52e2-4c0d-a5e1-2fbde28ba97c | 4/4/2023 | DGB | 22,155.08830177 | Customer Withdrawal |
| 617d245a-52e2-4c0d-a5e1-2fbde28ba97c | 4/4/2023 | DGB | 199.00000000 | Customer Withdrawal |
| 617d245a-52e2-4c0d-a5e1-2fbde28ba97c | 4/4/2023 | XLM | 15.66583167 | Customer Withdrawal |
| 617d245a-52e2-4c0d-a5e1-2fbde28ba97c | 4/4/2023 | XLM | 2,984.33416833 | Customer Withdrawal |
| 6180e71c-ad93-4da0-a27e-18c6a4de7b9 | 4/3/2023 | FLR | 29.21900000 | Customer Withdrawal |
| 618b2a82-bc56-457a-92d4-a9c6d0dd67cb | 4/9/2023 | BTC | 0.18160756 | Customer Withdrawal |
| 618b63b-a6dd-4df5-b32e-13382ed4bd3 | 4/19/2023 | ADA | 0.98000000 | Customer Withdrawal |
| 61bd4451-76b2-43f8-b09e-6462b9 | 4/17/2023 | HBAR | 2,350.00000000 | Customer Withdrawal |
| 61c7a8de-9060-4f2f-a27e-33d48cb763 | 4/7/2023 | BTC | 0.07790000 | Customer Withdrawal |
| 61c7a8de-9060-4f2f-a27e-33d48cb763 | 4/7/2023 | ADA | 0.29100000 | Customer Withdrawal |
| 61cf4b48-c28b-4b9b-bf8c-bf4dacdd1bee | 4/5/2023 | BTC | 0.05847250 | Customer Withdrawal |
| 61cf4b48-c28b-4b9b-bf8c-bf4dacdd1bee | 4/5/2023 | USD | 1.19800000 | Customer Withdrawal |
| 61d8ad43-4a96-4eb4-aeb7-f56d9a6c | 4/20/2023 | ETH | 0.01980000 | Customer Withdrawal |
| 61d8ad43-4a96-4eb4-aeb7-f56d9a6c | 4/20/2023 | BTC | 0.02165758 | Customer Withdrawal |
| 61e2ad98-95b6-4483-9cd1-a8dd1c7e3 | 4/14/2023 | IOTA | 3.05170000 | Customer Withdrawal |
| 61e7a2c0-4c35-4eee-98bc-bdfd1ed4c | 4/5/2023 | XRP | 1.32828240 | Customer Withdrawal |
| 61f38a2-4a40-4d01-a6e8-36b3f9e55d9 | 4/18/2023 | ETH | 4.80000000 | Customer Withdrawal |
| 61f93dba-8e12-454a-a966-8ae6d7c8a9 | 4/28/2023 | XLM | 35.35000000 | Customer Withdrawal |
| 61f93dba-8e12-454a-a966-8ae6d7c8a9 | 4/17/2023 | DASH | 32.11925000 | Customer Withdrawal |
| 61f93dba-8e12-454a-a966-8ae6d7c8a9 | 4/18/2023 | BTC | 0.00067680 | Customer Withdrawal |
| 61fe99c4-2f5e-4404-b3f5-c8e5b3a5f | 4/3/2023 | BTC | 0.02550000 | Customer Withdrawal |
| 620c5330-4c8e-4bc3-8e3e-9c5b7a38b | 4/5/2023 | USDT | 49.95000000 | Customer Withdrawal |
| 6211a2cd-80a5-44d3-a9d9-4d3f0e8fc | 4/7/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 6212c6b6-9f0b-4d0e-a7b6-5f6d4a3c | 4/14/2023 | NMR | 0.02870000 | Customer Withdrawal |
| 6221da96-3c3a-4f4d-9e6b-3b8f5f9e | 4/14/2023 | DOGE | 1,039.11930000 | Customer Withdrawal |
| 6223cf5b-3c1e-4b49-a6d8-6b8e4f | 4/14/2023 | BTC | 0.01150000 | Customer Withdrawal |
| 6224df8a-4b2a-4c7e-a3f5-6c8f3e | 4/15/2023 | XRP | 40.00000000 | Customer Withdrawal |
| 6226b7f6-7e3a-41bc-a5f1-5e9cf6 | 4/14/2023 | XLM | 188.00000000 | Customer Withdrawal |
| 6228a9b6-9c3e-4c8b-a9f7-5b4d3f | 4/14/2023 | ADA | 14.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6229bec6-4b4c-4ba4-aaa0-3a5ec0459f14 | 4/7/2023 | SOLVE | 9,331.00000000 | Customer Withdrawal |
| 62401cc8-bd2a-421c-a871-d25de67cdda8 | 4/13/2023 | BTC | 0.01264196 | Customer Withdrawal |
| 624dbd5d-e62b-40b7-a0dc-48da61ae6d88 | 4/5/2023 | XVG | 124,953.92194728 | Customer Withdrawal |
| 624e1900-d704-416e-b36e-804700230115 | 4/13/2023 | USDT | 202.26819628 | Customer Withdrawal |
| 624e1900-d704-416e-b36e-804700230115 | 4/13/2023 | BTC | 0.00776405 | Customer Withdrawal |
| 625107aa-6274-ed5e-9925-f436f9f12d42f | 4/15/2023 | ADA | 4,699.00000000 | Customer Withdrawal |
| 625107aa-6274-ed5e-9925-f436f9f12d42f | 4/16/2023 | XLM | 1,899.95000000 | Customer Withdrawal |
| 625107aa-6274-ed5e-9925-f436f9f12d42f | 4/17/2023 | BTC | 0.02460717 | Customer Withdrawal |
| 6252c300-59cb-46e0-9418-5049d4bb708c | 4/5/2023 | BTC | 0.02754596 | Customer Withdrawal |
| 62574cc0-04af-4379-a369-ef18f1bd89e0 | 4/3/2023 | ADA | 1,599.00000000 | Customer Withdrawal |
| 62574cc0-04af-4379-a369-ef18f1bd89e0 | 4/3/2023 | BTC | 0.02182434 | Customer Withdrawal |
| 625b10f5-e6c7-4ca4-b714-0ca705ac598f | 2/13/2023 | BTC | 0.00173725 | Customer Withdrawal |
| 625b10f5-e6c7-4ca4-b714-0ca705ac598f | 2/20/2023 | BTC | 0.00531388 | Customer Withdrawal |
| 625b10f5-e6c7-4ca4-b714-0ca705ac598f | 3/7/2023 | BTC | 0.00508105 | Customer Withdrawal |
| 625b10f5-e6c7-4ca4-b714-0ca705ac598f | 2/27/2023 | BTC | 0.00540130 | Customer Withdrawal |
| 62744517-02e0-4907-a26c-9b77259821f2 | 4/10/2023 | ADA | 977.98017310 | Customer Withdrawal |
| 62794194-7f2f-44b5-9609-4441868e42af | 4/25/2023 | USD | 38.83000000 | Customer Withdrawal |
| 627db401-e450-4ce1-abd3-9692deb92695 | 4/23/2023 | ADA | 2,276.74218805 | Customer Withdrawal |
| 627db401-e450-4ce1-abd3-9692deb92695 | 4/25/2023 | USD | 200.00000000 | Customer Withdrawal |
| 62860d40-d6b7-436a-aeef-e9423d26fc1d | 4/5/2023 | ETH | 1.01686075 | Customer Withdrawal |
| 62866bc4-192c-4b6f-b574-20216b7ab08e | 4/1/2023 | BTC | 0.00158660 | Customer Withdrawal |
| 628775c8-a7ee-48fe-83d8-a67a8eb11282 | 4/1/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| 628775c8-a7ee-48fe-83d8-a67a8eb11282 | 4/1/2023 | SC | 1,409,370.62444085 | Customer Withdrawal |
| 629f3f76-6940-4a27-945a-ca83d15b9b11 | 4/13/2023 | LTC | 35.99078928 | Customer Withdrawal |
| 629f3f76-6940-4a27-945a-ca83d15b9b11 | 4/13/2023 | LTC | 2.99000000 | Customer Withdrawal |
| 629f3f76-6940-4a27-945a-ca83d15b9b11 | 4/10/2023 | ETH | 0.24510000 | Customer Withdrawal |
| 629f3f76-6940-4a27-945a-ca83d15b9b11 | 4/16/2023 | ETH | 0.24730000 | Customer Withdrawal |
| 629f3f76-6940-4a27-945a-ca83d15b9b11 | 4/14/2023 | BTC | 0.16453676 | Customer Withdrawal |
| 62ad9bb4-9af9-4b53-9283-5a2925dd324f | 4/18/2023 | DOGE | 423.35724994 | Customer Withdrawal |
| 62aeafe9-2ed4-44fb-a017-8e4923e2ae05 | 4/12/2023 | DGB | 42,653.31030145 | Customer Withdrawal |
| 62b4eb1d-23ac-40cd-a352-8c0a18ebc87a | 4/9/2023 | BTC | 0.00216949 | Customer Withdrawal |
| 62b4eb1d-23ac-40cd-a352-8c0a18ebc87a | 2/18/2023 | BTC | 0.00205668 | Customer Withdrawal |
| 62b5a678-f765-4cfc-bbb0-94b2bbdc93b6 | 4/4/2023 | USD | 10.00000000 | Customer Withdrawal |
| 62ba8325-3626-4938-8de5-ffd6d8e954e | 4/24/2023 | DOGE | 74,039.06578874 | Customer Withdrawal |
| 62bfeac8-063a-42be-994c-e6b88f20f8d6e | 4/27/2023 | FLR | 125.11554820 | Customer Withdrawal |
| 62db78f1-5b90-4576-9177-09a3bceaa5c7 | 4/28/2023 | ADA | 2,498.43152666 | Customer Withdrawal |
| 62dd0963-f5af-42f0-80ef-2b2071a6d6de | 3/31/2023 | ETH | 1.05380000 | Customer Withdrawal |
| 62dd0963-f5af-42f0-80ef-2b2071a6d6de | 3/31/2023 | GLM | 3,970.00000000 | Customer Withdrawal |
| 62dd0963-f5af-42f0-80ef-2b2071a6d6de | 3/31/2023 | STORJ | 980.00000000 | Customer Withdrawal |
| 62dd0963-f5af-42f0-80ef-2b2071a6d6de | 3/31/2023 | BTC | 0.00291348 | Customer Withdrawal |
| 62f2a0a4-2099-4990-ad5b-df78d634dfb5 | 4/2/2023 | ADA | 10,297.72432098 | Customer Withdrawal |
| 62fb31e6-5674-4eeb-897a-1fab669f83e52 | 4/18/2023 | BTC | 0.02512200 | Customer Withdrawal |
| 62fb31e6-5674-4eeb-897a-1fab669f83e52 | 4/18/2023 | BTC | 0.00070300 | Customer Withdrawal |
| 62fc9bee-b776-4348-b45b-8ffdc8b584fc | 2/16/2023 | ETH | 0.07230000 | Customer Withdrawal |
| 62fc9bee-b776-4348-b45b-8ffdc8b584fc | 2/7/2023 | ETH | 1.09730000 | Customer Withdrawal |
| 62fc9bee-b776-4348-b45b-8ffdc8b584fc | 4/1/2023 | ETH | 0.30749443 | Customer Withdrawal |
| 62fc9bee-b776-4348-b45b-8ffdc8b584fc | 2/21/2023 | ETH | 9.99730000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | HIVE | 409.47184670 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | HIVE | 10.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | POWR | 356.53300000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/14/2023 | OMG | 60.64647084 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/17/2023 | XRP | 1,399.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | ADA | 2,488.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | XVG | 1,992.90000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | SC | 100.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | SC | 100.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | SC | 90,715.02386364 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | DOGE | 100.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | DOGE | 49,890.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | XLM | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/14/2023 | XLM | 1,399.90000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | STEEM | 419.48184669 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | VET | 26,400.10000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | VET | 233.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | TRX | 7,332.73787850 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | TRX | 10.00000000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | BTC | 0.24896266 | Customer Withdrawal |
| 63011e00-5683-492a-bb66-033bf7e7e7c8 | 4/13/2023 | FLR | 211.52300000 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | RDD | 9,088.75071472 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | XRP | 3,799.00000000 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | ADA | 1,847.60408333 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | STRAX | 65.78300352 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/27/2023 | DOGE | 89,183.45533088 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | XLM | 1,078.12216064 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | BTC | 0.05619510 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/29/2023 | FLR | 568.16100000 | Customer Withdrawal |
| 63018428-882b-47f7-86ca-a74787be1d90 | 4/28/2023 | FLR | 4.00000000 | Customer Withdrawal |
| 6303676f-afd1-43ad-be57-e75b1fb22138 | 4/29/2023 | BTC | 0.10000000 | Customer Withdrawal |
| 6303676f-afd1-43ad-be57-e75b1fb22138 | 4/4/2023 | BTC | 0.34044851 | Customer Withdrawal |
| 630982cf-0c19-47a6-b95a-d0586e954064 | 4/26/2023 | BTC | 0.04434633 | Customer Withdrawal |
| 631b84ff-edae5-4ccf-a7de-20285ce26204 | 4/12/2023 | DOGE | 213.93819962 | Customer Withdrawal |
| 631e4c91-084f-4744-adc8-c8c4b870317 | 4/5/2023 | LBC | 9,394.35608611 | Customer Withdrawal |
| 631e4c91-084f-4744-adc8-c8c4b870317 | 4/5/2023 | BTC | 0.00277646 | Customer Withdrawal |
| 63200066-56b8-4384-b6d3-8ecb9c4b4d20 | 4/13/2023 | HBAR | 1,829.29288254 | Customer Withdrawal |
| 632a6733-bcab-4636-874f-640ebea06ce0 | 4/20/2023 | WAXP | 351.81805140 | Customer Withdrawal |
| 632ee459-f483-4141-9379- eb9e5c8d38ce | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 6338d2bb-285a-4aed-8134-cf3ac31cf7a8 | 4/19/2023 | HBAR | 19,399.25597666 | Customer Withdrawal |
| 633ffe2b-dfd9-42b4-8544-143c791ab0a8 | 4/5/2023 | BTC | 0.01494333 | Customer Withdrawal |
| 63450863-7db9-4c96-b0db-6f534835b45a | 4/29/2023 | DGB | 21,999.80000000 | Customer Withdrawal |
| 63450863-7db9-4c96-b0db-6f534835b45a | 4/29/2023 | DGB | 16.34507220 | Customer Withdrawal |
| 63450863-7db9-4c96-b0db-6f534835b45a | 4/29/2023 | DGB | 399.00000000 | Customer Withdrawal |
| 63505494-85b5-45b0-b743-3bf6c8454148 | 2/24/2023 | LTC | 1.14548876 | Customer Withdrawal |
| 63505494-85b5-45b0-b743-3bf6c8454148 | 2/13/2023 | BTC | 0.00243230 | Customer Withdrawal |
| 63505494-85b5-45b0-b743-3bf6c8454148 | 2/13/2023 | BTC | 0.00151190 | Customer Withdrawal |
| 6353847-219f-4f87-a4b0-bb07c7a753ca | 4/5/2023 | DGB | 1,622.36534070 | Customer Withdrawal |
| 635dd0f3-6671-4489-aa23-e53edfa5140b | 4/27/2023 | BTC | 0.01813647 | Customer Withdrawal |
| 6365fe74-6bb4-4828-86ed-2c0fa3868025 | 4/6/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 6365fe74-6bb4-4828-86ed-2c0fa3868025 | 4/6/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6365fe74-6bb4-4828-86ed-2c0fa3868025 | 4/6/2023 | BTC | 0.00510052 | Customer Withdrawal |
| 6365fe74-6bb4-4828-86ed-2c0fa3868025 | 4/6/2023 | BTC | 0.58706252 | Customer Withdrawal |
| 636948e10-8486-4456-a3a8-445295350687 | 4/7/2023 | DGB | 425.29709030 | Customer Withdrawal |
| 636948e10-8486-4456-a3a8-445295350687 | 2/10/2023 | DGB | 480.52301050 | Customer Withdrawal |
| 636948e10-8486-4456-a3a8-445295350687 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | NMR | 137.60000000 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | ZRX | 876.05292395 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | XRM | 7.49900000 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | BTC | 0.02885491 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 6371d246-d2ee-4100-ab0d-8c55c3289d04 | 4/5/2023 | BTC | 0.07085977 | Customer Withdrawal |
| 6372ab5f-8ea6-4667-80a3-18ebf98ade0f8 | 4/13/2023 | ARDR | 2,508.63400451 | Customer Withdrawal |
| 6372244e-1401-48ca-b999-dcec0942ccc | 4/14/2023 | LTC | 0.16936425 | Customer Withdrawal |
| 6372244e-1401-48ca-b999-dcec0942ccc | 4/14/2023 | ADA | 31.89000000 | Customer Withdrawal |
| 6372244e-1401-48ca-b999-dcec0942ccc | 4/14/2023 | DOGE | 13,809.74892503 | Customer Withdrawal |
| 63783d4f-93aa-48fe-ab3d-a8d9367d1cf5 | 4/7/2023 | HBAR | 14,399.15792188 | Customer Withdrawal |
| 63783d4f-93aa-48fe-ab3d-a8d9367d1cf5 | 4/7/2023 | HBAR | 74.00000000 | Customer Withdrawal |
| 63783d4f-93aa-48fe-ab3d-a8d9367d1cf5 | 3/31/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6382eea-eed4-41b0-be7a-b9802fbf094 | 4/9/2023 | ADA | 4,027.83124193 | Customer Withdrawal |
| 6382eea-eed4-41b0-be7a-b9802fbf094 | 4/9/2023 | RVN | 31,000.76213624 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6384d52c-e461-429a-a2e3-80cdef3de1d8 | 4/5/2023 | HBAR | 2,783.24628668 | Customer Withdrawal |
| 638bdd4e-d63d-4bd9-ba4-597956a8bd03 | 4/29/2023 | BTC | 0.04470000 | Customer Withdrawal |
| 638bdd4e-d63d-4bd9-ba4-597956a8bd03 | 4/29/2023 | BTC | 0.59251000 | Customer Withdrawal |
| 638cc2b8-15d0-4b9b-aada-843e9c46f4fa | 3/31/2023 | SUSHI | 166.43625283 | Customer Withdrawal |
| 638cc2b8-15d0-4b9b-aada-843e9c46f4fa | 3/31/2023 | ENJ | 529.23593078 | Customer Withdrawal |
| 638cc2b8-15d0-4b9b-aada-843e9c46f4fa | 3/31/2023 | BTC | 0.04213112 | Customer Withdrawal |
| 6393d105-cd95-49d9-873c-587690a9e74be | 4/25/2023 | HBAR | 2,449.75757144 | Customer Withdrawal |
| 63a78d44-c6c9-4b58-920f-983c294cb4ba | 4/6/2023 | SHIB | 12,338,275.64646870 | Customer Withdrawal |
| 63ae6ed3-0d8a-42f8-9872-659d04b3a485 | 4/2/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 63ae6ed3-0d8a-42f8-9872-659d04b3a485 | 4/2/2023 | BTC | 0.22912297 | Customer Withdrawal |
| 63c4f136-0b4f-4f23-a86e-ec85dabed1c2 | 4/29/2023 | DOGE | 2,236.00000000 | Customer Withdrawal |
| 63c5a932-9575-4009-b2b8-fbf00cd22769 | 4/20/2023 | BTC | 0.00153000 | Customer Withdrawal |
| 63ca10c6-4299-486d-a4d0-637a31bc7638 | 4/7/2023 | ADA | 82.53220816 | Customer Withdrawal |
| 63ca10c6-4299-486d-a4d0-637a31bc7638 | 4/8/2023 | DGB | 52,801.40211695 | Customer Withdrawal |
| 63ca10c6-4299-486d-a4d0-637a31bc7638 | 4/7/2023 | DOGE | 1,940.40468346 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | LINK | 1.71000000 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | LINK | 19.46436244 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | ADA | 1,540.61176341 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | WAXP | 2.10000000 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | WAXP | 1,493.21932842 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | DOGE | 1,698.38801250 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | ENJ | 2,853.27438818 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | SOLVE | 2,714.02277284 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | SOLVE | 1.00000000 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | BTC | 0.00061921 | Customer Withdrawal |
| 63cb2480-e7e4-4a65-ad20-d80c1efd46b | 4/14/2023 | BTC | 0.00281815 | Customer Withdrawal |
| 63cebf48-a0f4-4936-9efc-0fed5e99b5bb | 4/21/2023 | NXS | 534.26141866 | Customer Withdrawal |
| 63cf145e-ee69-40f4-a2c5-da8cbd2012ba | 4/16/2023 | ADA | 1,013.84187300 | Customer Withdrawal |
| 63d977bab-59e2-4b6b-8056-13b0130bd036 | 4/29/2023 | LTC | 0.17681952 | Customer Withdrawal |
| 63fd6cc5-c03e-40c5-a9cb-5419ffb1b7af | 4/29/2023 | ETH | 397.60000000 | Customer Withdrawal |
| 63f933200-c3b1-4cbe-8435-fef6eaa5ae9 | 4/3/2023 | DCR | 0.99000575 | Customer Withdrawal |
| 63f933200-c3b1-4cbe-8435-fef6eaa5ae9 | 4/3/2023 | ADA | 805.90171036 | Customer Withdrawal |
| 63f933200-c3b1-4cbe-8435-fef6eaa5ae9 | 4/29/2023 | TRX | 6,371.22930653 | Customer Withdrawal |
| 63f933200-c3b1-4cbe-8435-fef6eaa5ae9 | 5/2/2023 | BTC | 0.00893741 | Customer Withdrawal |
| 63fbf7a-e46a-4466-b4e0-f96916a374b4 | 4/5/2023 | BTC | 0.02400000 | Customer Withdrawal |
| 63fc77e1-c47ab-4900-acce-06411256bc7 | 3/31/2023 | TRX | 133.02166740 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/25/2023 | LTC | 1.29000000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/23/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/29/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/12/2023 | ADA | 2,699.00000000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/14/2023 | XLM | 3,499.95000000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/18/2023 | BTC | 0.01100000 | Customer Withdrawal |
| 6404e6b4-3608-47b3-b75f-72e9332ab8ac | 4/25/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 640baaf7-9bcd-46f6-a87e-09d25ce7d001 | 4/12/2023 | BTC | 0.01053234 | Customer Withdrawal |
| 640bc4ad-9f28-41b8-8bca-7f9d933e8a | 4/27/2023 | HBAR | 2,761.65691617 | Customer Withdrawal |
| 6415bc8d-ef5e-4b93-9a94-0b933ee28f23 | 4/4/2023 | BTC | 0.00208290 | Customer Withdrawal |
| 64155c8d-df8f-4f6d-9eeb-1beb8d82aaf35 | 4/4/2023 | ZIL | 698.53417486 | Customer Withdrawal |
| 642d80e0-8777c-493a-96cc-0bca0851afe | 4/28/2023 | ALGO | 127.20995104 | Customer Withdrawal |
| 644dc7a-deae9-4cd0-aca9-04ff10f6d99c | 4/24/2023 | LTC | 2.18170894 | Customer Withdrawal |
| 644cdcf8-a39f-4b2b-a08f-d2c5a8b86f5e | 4/5/2023 | GRT | 720.95181560 | Customer Withdrawal |
| 644cdcf8-a39f-4b2b-a08f-d2c5a8b86f5e | 4/4/2023 | ETH | 0.64181016 | Customer Withdrawal |
| 6460c43a-d1ab-4f7e-9fbc-efa33c4bb4ac | 4/10/2023 | ADA | 455.00000000 | Customer Withdrawal |
| 646c8f21-9fd2-47fd-a4c0-da6c1ffea37b | 4/20/2023 | ADA | 1,375.02492084 | Customer Withdrawal |
| 64701000-a73b-4412-a6e4-7dcaf04a7a4e | 4/28/2023 | BTC | 0.01015791 | Customer Withdrawal |
| 649e1de1-9e91-42a7-9938-a1d2d862e844 | 2/13/2023 | BTC | 0.75867883 | Customer Withdrawal |
| 649e5e4-48c7-40e5-8b86-df6958dbcb45 | 4/14/2023 | USDT | 1,028.25700000 | Customer Withdrawal |
| 649f7b4a-18e6-4ba4-a07e-566f06f10813 | 3/31/2023 | USDT | 19.88888640 | Customer Withdrawal |
| 649f7b4a-18e6-4ba4-a07e-566f06f10813 | 3/31/2023 | BTC | 0.00052388 | Customer Withdrawal |
| 649f9001-1846-4f7a-99e1-6dd97de5c3f4 | 4/30/2023 | HBAR | 10,808.84615776 | Customer Withdrawal |
| 649f9001-1846-4f7a-99e1-6dd97de5c3f4 | 4/30/2023 | HBAR | 99.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64a88099-73c3-409a-a0fc-ceb41e808549 | 4/12/2023 | HBAR | 566.32758377 | Customer Withdrawal |
| 64a88099-73c3-409a-a0fc-ceb41e808549 | 4/12/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 64a91370-835e-45ed5-0631-d89f61df94 | 4/3/2023 | ADA | 28.27789051 | Customer Withdrawal |
| 64abc5cb-fafa-47eb-a936-1ba3442b9c6 | 4/4/2023 | XLM | 3,200.00000000 | Customer Withdrawal |
| 64abc5cb-fafa-47eb-a936-1ba3442b9c6 | 4/7/2023 | XLM | 535.65477445 | Customer Withdrawal |
| 64abc5cb-fafa-47eb-a936-1ba3442b9c6 | 4/4/2023 | XLM | 154.00000000 | Customer Withdrawal |
| 64acd58-6596-40aa-9cf5-1f161a1f5c3a | 4/6/2023 | ADA | 250.00000000 | Customer Withdrawal |
| 64acd58-6596-40aa-9cf5-1f161a1f5c3a | 4/4/2023 | ADA | 21.86100000 | Customer Withdrawal |
| 64acd58-6596-40aa-9cf5-1f161a1f5c3a | 5/2/2023 | SC | 19,999.90000000 | Customer Withdrawal |
| 64acd58-6596-40aa-9cf5-1f161a1f5c3a | 4/5/2023 | XLM | 1,999.90000000 | Customer Withdrawal |
| 64acd58-6596-40aa-9cf5-1f161a1f5c3a | 4/4/2023 | BTC | 0.00208238 | Customer Withdrawal |
| 64c37866-218b-4429-9446-08f1294cbd78 | 4/4/2023 | HBAR | 32,702.20051971 | Customer Withdrawal |
| 64c82fb5-b1bf-4d5d-98a6-94c8e3cdd6b6 | 4/24/2023 | HBAR | 5,399.77800900 | Customer Withdrawal |
| 64c82fb5-b1bf-4d5d-98a6-94c8e3cdd6b6 | 4/24/2023 | BTC | 0.08575666 | Customer Withdrawal |
| 64cf8a01-0714-482b-8f44-50a46d54e4cf | 4/24/2023 | USDT | 1,524.71320008 | Customer Withdrawal |
| 64d95f6e-42b0-4dca-895e-9037ed4332f | 4/17/2023 | FLR | 0.00069850 | Customer Withdrawal |
| 64fbee-6953-4048-a69f-a7b2ba54d3e | 4/14/2023 | VTC | 9,989.00000000 | Customer Withdrawal |
| 650ff27c-de6e-4c7a-b5c0-2a65951cb95f | 4/28/2023 | ADA | 3,108.31203663 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/31/2023 | TRX | 29,997.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/31/2023 | XRP | 2,999.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/31/2023 | TRX | 41,000.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/29/2023 | TRX | 38,000.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/29/2023 | TRX | 41,000.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 3/29/2023 | TRX | 3,500.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 4/4/2023 | USDT | 1,220.00000000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 4/4/2023 | XLM | 139.74371000 | Customer Withdrawal |
| 6518334f-2ae6-4ee2-9e27a-ce01bf8c77ff | 4/4/2023 | XLM | 900.00000000 | Customer Withdrawal |
| 651c86c6-a7a3-4de7-b9bf-c34dfcca0a6 | 4/5/2023 | ADA | 996.00000000 | Customer Withdrawal |
| 6528d9a0-91d5-4e69-a94e-9be40b27a1 | 4/4/2023 | XRP | 1,899.98000000 | Customer Withdrawal |
| 6550c9f2-7da2-4a28-a3c3-68035a0c0926 | 3/6/2023 | BTC | 0.00045000 | Customer Withdrawal |
| 6550c9f2-7da2-4a28-a3c3-68035a0c0926 | 4/4/2023 | ADA | 2,111.00000000 | Customer Withdrawal |
| 6550c9f2-7da2-4a28-a3c3-68035a0c0926 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 655295f5-7ba2-4a4f-b1e0-ca1fb50b1ff9 | 4/25/2023 | DOGE | 0.04728597 | Customer Withdrawal |
| 655295f5-7ba2-4a4f-b1e0-ca1fb50b1ff9 | 4/25/2023 | ETH | 0.09828597 | Customer Withdrawal |
| 655295f5-7ba2-4a4f-b1e0-ca1fb50b1ff9 | 4/25/2023 | ETH | 0.58005596 | Customer Withdrawal |
| 655295f5-7ba2-4a4f-b1e0-ca1fb50b1ff9 | 4/25/2023 | ETH | 0.50123000 | Customer Withdrawal |
| 656c5e30-ab21-4a7d-9f05-5720e3eaf8f1 | 4/25/2023 | BTC | 0.06264763 | Customer Withdrawal |
| 6568eb88-9a3b-4d67-b2a3-c8f7035f6d30 | 4/3/2023 | ADA | 1.14000000 | Customer Withdrawal |
| 656cccc1-44b4-4c08-b6d8-a7e2ca00e | 4/22/2023 | USDT | 39.99000000 | Customer Withdrawal |
| 656cccc1-44b4-4c08-b6d8-a7e2ca00e | 3/4/2023 | ETH | 0.08273000 | Customer Withdrawal |
| 656cccc1-44b4-4c08-b6d8-a7e2ca00e | 2/21/2023 | ETH | 0.10066000 | Customer Withdrawal |
| 656cccc1-44b4-4c08-b6d8-a7e2ca00e | 2/15/2023 | ETH | 0.10150000 | Customer Withdrawal |
| 6556c9f5-76a4-4c1a-67e-c21321ffd4f | 4/10/2023 | HBAR | 5,499.77800900 | Customer Withdrawal |
| 6556c9f5-76a4-4c1a-67e-c21321ffd4f | 4/10/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 655d95f5-76a2-4a4f-b1e0-ca1f5031594e | 4/25/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 655d95f5-76a2-4a4f-b1e0-ca1f5031594e | 4/25/2023 | ETH | 0.51000000 | Customer Withdrawal |
| 655d95f5-76a2-4a4f-b1e0-ca1f5031594e | 4/25/2023 | WAXP | 643.14280000 | Customer Withdrawal |
| 655d95f5-76a2-4a4f-b1e0-ca1f5031594e | 2/21/2023 | ETH | 0.50402718 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/11/2023 | WAXP | 1,742.83846172 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/18/2023 | WAXP | 1,083.54920734 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/23/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/11/2023 | BTC | 0.00109195 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/25/2023 | WAXP | 1,304.55063795 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 3/7/2023 | WAXP | 1,019.03170279 | Customer Withdrawal |
| 6525e9f5-76a2-4acf-b7aa-67c1321f594e | 2/13/2023 | WAXP | 632.91361785 | Customer Withdrawal |
| 65263cda-1250-4e09-adea-a31021910b2f | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 6528981c-9efe-4fd8-afcc-ebd571b872c3 | 4/12/2023 | ADA | 43.08780138 | Customer Withdrawal |
| 65324d09-b29d-497c-9f73-e434129698e6 | 4/5/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 65324d09-b29d-497c-9f73-e434129698e6 | 4/12/2023 | SC | 12,099.90000000 | Customer Withdrawal |
| 65324d09-b29d-497c-9f73-e434129698e6 | 4/5/2023 | XLM | 1,599.95000000 | Customer Withdrawal |
| 65324d09-b29d-497c-9f73-e434129698e6 | 4/28/2023 | FLR | 134.98550000 | Customer Withdrawal |
| 65353ec3-25b5-4a2b-b51e-763e138d752d | 4/13/2023 | BTC | 0.00855862 | Customer Withdrawal |
| 6542721a-6e43-4d4b-8584-6fc49ca4005a | 4/27/2023 | BTC | 0.06175087 | Customer Withdrawal |
| 6546 1eb8-8651-4266-87a4-c1abeb16fb1a | 4/1/2023 | BTC | 0.15045100 | Customer Withdrawal |
| 654d2c84-ab36-45e9-b41c-9c1d7dbe75f6 | 4/26/2023 | ADA | 1,789.00000000 | Customer Withdrawal |
| 654d2c84-ab36-45e9-b41c-9c1d7dbe75f6 | 4/26/2023 | HBAR | 12,915.90323472 | Customer Withdrawal |
| 6558b394-2cb1-4590-9306-0825f754a112 | 3/8/2023 | BTC | 0.00661051 | Customer Withdrawal |
| 65604221-3f08-4847-a0f6-afac94ea374 | 4/14/2023 | LSK | 52.70378151 | Customer Withdrawal |
| 65604221-3f08-4847-a0f6-afac94ea374 | 4/14/2023 | DOGE | 1,666.10160001 | Customer Withdrawal |
| 6560bf2c-a3e3-4236-a24d-c6eda52161c6 | 4/6/2023 | ADA | 10,420.56825048 | Customer Withdrawal |
| 6560bf2c-a3e3-4236-a24d-c6eda52161c6 | 4/6/2023 | BTC | 0.00169555 | Customer Withdrawal |
| 65612b2c-456c-4073-90a2-75e450fbc472 | 4/26/2023 | BTC | 0.02030824 | Customer Withdrawal |
| 5062f60f-0ba2-4bd1-a47a-dc8b962c798a | 4/5/2023 | USDC | 804.02315474 | Customer Withdrawal |
| 5567a84d-f23e-469a-9985-ec16626eaa78 | 4/24/2023 | USDC | 487.00000000 | Customer Withdrawal |
| 6568ede1-2042-4438-9f2c-a11974f356d | 4/28/2023 | ETH | 0.12030578 | Customer Withdrawal |
| 6568ede1-2042-4438-9f2c-a11974f356d | 4/28/2023 | ETHW | 0.12310578 | Customer Withdrawal |
| 6573f3-5a2e-466f-a8bb-e4a4a71ae4b2 | 4/7/2023 | ETH | 0.11139075 | Customer Withdrawal |
| 6574062f-95a9-445a-b14d-7a7971e79b0 | 4/8/2023 | BTC | 0.00369655 | Customer Withdrawal |
| 6574062f-95a9-445a-b14d-7a7971e79b0 | 4/8/2023 | BTC | 0.00103218 | Customer Withdrawal |
| 657f8ce0-ac80-4374-be5c-6a44343ef99e | 4/24/2023 | BTC | 0.16129500 | Customer Withdrawal |
| 6596314-f573-4373-9a65-75ead3ba3005 | 4/24/2023 | BTC | 0.01568563 | Customer Withdrawal |
| 65a29f49-7fe7-4ca6-9857-b64a38bbca28 | 4/4/2023 | SC | 756.06168206 | Customer Withdrawal |
| 65a70d01-a73a-46c9-25b-c75fa6c962db | 3/31/2023 | ETH | 0.52375836 | Customer Withdrawal |
| 65a70d01-a73a-46c9-25b-c75fa6c962db | 3/31/2023 | ETH | 0.13985956 | Customer Withdrawal |
| 65a70d01-a73a-46c9-25b-c75fa6c962db | 4/27/2023 | UBQ | 5.99999000000 | Customer Withdrawal |
| 65a7b901-a738-4c9b-952b-c759a6c962db | 4/27/2023 | NXT | 4,998.00000000 | Customer Withdrawal |
| 65c06fd8-dedc-4874-b8a2-58dcbdc5b22a | 4/27/2023 | ADA | 2,687.04404897 | Customer Withdrawal |
| 65c06fd8-dedc-4874-b8a2-58dcbdc5b22a | 4/23/2023 | BTC | 0.40870099 | Customer Withdrawal |
| 65c06fd8-dedc-4874-b8a2-58dcbdc5b22a | 4/20/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 65c575bf-b727-466c-83ac-3d56bdbe20e5 | 4/5/2023 | XLM | 96.22356895 | Customer Withdrawal |
| 65c84ea3-5e8c-4078-a844-ca57cb6d92cc | 4/4/2023 | DGB | 50,756.70977204 | Customer Withdrawal |
| 65d11541-ad54-4886-b87d-b01cae7a15f7 | 2/17/2023 | WAXP | 1,206.15792703 | Customer Withdrawal |
| 65d21f5f-ad39-4c56-9a17-e623a37effe7 | 4/4/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| 65d21f5f-ad39-4c56-9a17-e623a37effe7 | 4/4/2023 | HBAR | 7,111.95419588 | Customer Withdrawal |
| 65d21f5f-ad39-4c56-9a17-e623a37effe7 | 4/4/2023 | HBAR | 187,166.74311256 | Customer Withdrawal |
| 65d254af-e695-4fa6-b9b0-f4cc0676a047 | 4/7/2023 | BTC | 0.02500989 | Customer Withdrawal |
| 65d254af-e695-4fa6-b9b0-f4cc0676a047 | 4/7/2023 | BTC | 0.04618098 | Customer Withdrawal |
| 65db6fa8-be23-4779-835c-344dcc2ef70 | 4/9/2023 | ADA | 4.91377902 | Customer Withdrawal |
| 65dc7d07-2071-4eef-b00e-7ba966cde664 | 4/7/2023 | ADA | 22.19015000 | Customer Withdrawal |
| 65dc7d07-2071-4eef-b00e-7ba966cde664 | 4/7/2023 | HBAR | 897.43757564 | Customer Withdrawal |
| 65dc7d07-2071-4eef-b00e-7ba966cde664 | 4/7/2023 | ALGO | 11.46693524 | Customer Withdrawal |
| 65e40d0e-4724-4d0b-bd84-0388dd0999f84 | 4/18/2023 | FIRO | 30.93545123 | Customer Withdrawal |
| 65f003c62-f726-4ac5-ae70-ee98bc36763b | 4/28/2023 | BTC | 0.00103337 | Customer Withdrawal |
| 65f904a5-66da-4e93-8e4c-d85f1106b20e | 4/21/2023 | NXS | 7,254.94241254 | Customer Withdrawal |
| 6600f77ba-3236-46b0-b976-8cd4b2f96dbc | 4/6/2023 | BTC | 44.56773040 | Customer Withdrawal |
| 66104f62-90f5-4bdf-85a5-dceb04e23dfb | 3/31/2023 | BTC | 0.00871599 | Customer Withdrawal |
| 66140d9e-a112-40f6-aca6-edba99ded76e | 4/6/2023 | ENJ | 156.40185457 | Customer Withdrawal |
| 66140d9e-a112-40f6-aca6-edba99ded76e | 4/6/2023 | ENJ | 96.67000000 | Customer Withdrawal |
| 6617bfe4-42e6-4a24-8024-bc5e681db669 | 4/1/2023 | BTC | 0.01553791 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 661c5762-5c2d-474a-96fb-63bceef104c3 | 4/4/2023 | ADA | 365.56912262 | Customer Withdrawal |
| 661c5762-5c2d-474a-96fb-63bceef104c3 | 4/4/2023 | BTC | 0.00347007 | Customer Withdrawal |
| 6621ee4c-5027-4e86-bf4b-cc82ad6d6f35 | 4/4/2023 | SC | 9,181.83546017 | Customer Withdrawal |
| 6626843b-1855-49d3-a998-ddc78a1069c9 | 4/4/2023 | ADA | 1,138.70263610 | Customer Withdrawal |
| 6626843b-1855-49d3-a998-ddc78a1069c9 | 4/4/2023 | DOGE | 202.68177339 | Customer Withdrawal |
| 66278028-271a-430e-bc27-ad76f74f33f7 | 4/10/2023 | HBAR | 3,115.69761714 | Customer Withdrawal |
| 66298464-a8c2-4ad5-ad1d-668dafe529a7 | 4/15/2023 | ADA | 498.00000000 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/20/2023 | LTC | 2.19481910 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/27/2023 | LTC | 27.99000000 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 4/3/2023 | LTC | 15.46016608 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 4/4/2023 | LTC | 5.36793729 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/13/2023 | ETH | 0.37111876 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/11/2023 | ETH | 0.45732796 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/14/2023 | XLM | 16,620.51351612 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/14/2023 | XLM | 5,168.46799682 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/12/2023 | XLM | 11,893.87493932 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/8/2023 | XLM | 18,261.62698122 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/27/2023 | USD | 153.15000000 | Customer Withdrawal |
| 662a30db-13ee-4ec1-b847-ab1d7f826ba | 3/28/2023 | USD | 782.05000000 | Customer Withdrawal |
| 6637121-e8f-4adc-af46-8a928ef79ec1 | 4/22/2023 | ADA | 3,687.21091596 | Customer Withdrawal |
| 6637121-e8f-4adc-af46-8a928ef79ec1 | 4/1/2023 | ADA | 74.30200663 | Customer Withdrawal |
| 664b476c-3eb8-4296-8519-a9307c184cdf | 4/4/2023 | BTC | 0.00580368 | Customer Withdrawal |
| 6658923-b219-48c5-bc9f-3477a4ca267e | 4/4/2023 | DOGE | 2,550.15950583 | Customer Withdrawal |
| 6659936b-f019-4b58-868a-0d364e73471 | 4/5/2023 | BTC | 0.01071978 | Customer Withdrawal |
| 6664917-e452-4486-a074-9f72d1efa17f | 4/7/2023 | DGB | 26,386.90435885 | Customer Withdrawal |
| 6664917-e452-4486-a074-9f72d1efa17f | 4/11/2023 | USD | 24.00000000 | Customer Withdrawal |
| 667e0b0f-5e0b-4017-b151-199bc61ecfb9 | 4/7/2023 | BTC | 0.05977952 | Customer Withdrawal |
| 669516d6-8b4d-48ba-878b-e762b853fbf8 | 4/27/2023 | NMR | 59.45000000 | Customer Withdrawal |
| 669516d6-8b4d-48ba-878b-e762b853fbf8 | 4/27/2023 | SOLVE | 3,265.00000000 | Customer Withdrawal |
| 669516d6-8b4d-48ba-878b-e762b853fbf8 | 4/27/2023 | BTC | 0.12144169 | Customer Withdrawal |
| 66adf5eb-a3a8-4366-a22d-451c47aca844 | 4/7/2023 | BTC | 0.00728896 | Customer Withdrawal |
| 66b9a8d5-335f-4167-829d-02c977723f4 | 4/3/2023 | BTC | 0.00635000 | Customer Withdrawal |
| 66ba1887-bc45-4a2e-b2ed-522d2e6514e2 | 4/6/2023 | BTC | 0.00295006 | Customer Withdrawal |
| 66c1066d-e485-439a-bd70-d683221aa31a | 2/9/2023 | ETH | 0.01976356 | Customer Withdrawal |
| 66c3c450-3b46-4c72-8cb2-19d02d2c79fd | 4/7/2023 | BTC | 0.00272642 | Customer Withdrawal |
| 66d25931-d4ef-4409-bb35-7365ab003854 | 4/4/2023 | BSV | 30.08999774 | Customer Withdrawal |
| 66d25931-d4ef-4409-bb35-7365ab003854 | 4/4/2023 | XRP | 207.47733094 | Customer Withdrawal |
| 66d25931-d4ef-4409-bb35-7365ab003854 | 4/7/2023 | BTC | 0.00512386 | Customer Withdrawal |
| 66d3ed0-b103-4e47-8a55-0c0895983135f | 4/8/2023 | BTC | 0.04167239 | Customer Withdrawal |
| 66d6aba4-42c6-4fa7-88f7-c694d8a9178 | 4/18/2023 | HBAR | 2,998.90000000 | Customer Withdrawal |
| 66db68ad-8189-477e-9b75-c0267354c4d | 4/10/2023 | BTC | 0.01159215 | Customer Withdrawal |
| 66e079f6-86f8-46b0-aeec-06145c4f9287 | 4/17/2023 | LTC | 0.05001390 | Customer Withdrawal |
| 66e09ab0-95d4-461e-8275-5acada2fdfa7 | 4/23/2023 | BTC | 0.00810000 | Customer Withdrawal |
| 66e6cf88-1165-49ac-8afb-5881dd8f5309 | 4/6/2023 | ETH | 0.76340820 | Customer Withdrawal |
| 66e6cf88-1165-49ac-8afb-e3aea132bfbf | 4/6/2023 | ETH | 0.04510000 | Customer Withdrawal |
| 66e84be3-2d47-4ab3-ab5c-3263e3e6fba0 | 4/5/2023 | BTC | 0.00544097 | Customer Withdrawal |
| 66f1d0d-a514-4527-b5be-69692f6e6aae | 4/5/2023 | BTC | 0.29970211 | Customer Withdrawal |
| 66f73f58-077c-413d-81b3-3d25f60b7317 | 4/13/2023 | ADA | 5,423.36145040 | Customer Withdrawal |
| 66f73f58-077c-413d-81b3-3d25f60b7317 | 4/13/2023 | BTC | 0.01193907 | Customer Withdrawal |
| 670d3dc0-185d-4830-88ae-345dd4babc5a | 4/6/2023 | WAXP | 99.81894444 | Customer Withdrawal |
| 670e8eb3-b11f-4928-abed-4f22f89ccb22 | 3/31/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| 670e8eb3-b11f-4928-abed-4f22f89ccb22 | 3/31/2023 | WAXP | 990.45005468 | Customer Withdrawal |
| 671783d2c-9c2d-49bb-a4f3-a99ae37922bdb | 4/14/2023 | DOGE | 1,357.49713241 | Customer Withdrawal |
| 6725c099-82bb-405c-9adf-cebb42743993 | 3/11/2023 | LTC | 1.41629883 | Customer Withdrawal |
| 6725c099-82bb-405c-9adf-cebb42743993 | 2/28/2023 | LTC | 2.11228383 | Customer Withdrawal |
| 6725c099-82bb-405c-9adf-cebb42743993 | 4/7/2023 | USDT | 1.55771273 | Customer Withdrawal |
| 6725c099-82bb-405c-9adf-cebb42743993 | 3/31/2023 | SHIB | 69,590,905.13000000 | Customer Withdrawal |
| 67262df8-4004-407d-8e-fa102d066765 | 4/17/2023 | USD | 0.20537456 | Customer Withdrawal |
| 67262df8-4004-407d-8e-fa102d066765 | 4/17/2023 | BTC | 0.00910000 | Customer Withdrawal |
| 6730f5e0-ac71-45c5-99c6-c02cc73f2e | 4/17/2023 | USDT | 0.01124624 | Customer Withdrawal |
| 67331224-2501-49fb-aef0-a8fa150918fd | 4/11/2023 | USDT | 778.86865700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6733f224-2501-49fb-aef0-a6fa150918fd | 4/1/2023 | RVN | 8,399.32743547 | Customer Withdrawal |
| 6733f224-2501-49fb-aef0-a6fa150918fd | 4/1/2023 | RVN | 38.00000000 | Customer Withdrawal |
| 6733f224-2501-49fb-aef0-a6fa150918fd | 4/1/2023 | ENJ | 82.00000000 | Customer Withdrawal |
| 6733f224-2501-49fb-aef0-a6fa150918fd | 4/1/2023 | USDC | 19.00000000 | Customer Withdrawal |
| 6733f224-2501-49fb-aef0-a6fa150918fd | 4/1/2023 | USDC | 3,912.24409619 | Customer Withdrawal |
| 6738 9c23-9c55-4fd8-b69a-937a22c45de8 | 4/21/2023 | DGB | 953.73268287 | Customer Withdrawal |
| 6738 9c23-9c55-4fd8-949a-937a22c45de8 | 4/28/2023 | SC | 2,511.29861844 | Customer Withdrawal |
| 673eaa4a-3290-4695-b0ae-5fe149319e9f | 4/5/2023 | BTC | 0.09770695 | Customer Withdrawal |
| 6742c007-8f9-4a74-995b-299f0bd4d9f6 | 4/23/2023 | BTC | 1,526.42381412 | Customer Withdrawal |
| 67443f1f-0de0-48e8-a67c-6c2c123b66b6 | 3/8/2023 | BTC | 0.01364000 | Customer Withdrawal |
| 67443f1f-0de0-48e8-a67c-6c2c123b66b6 | 3/9/2023 | BTC | 0.01792790 | Customer Withdrawal |
| 674dc041-38c5-47e3-a70f-69eeb1132b0e | 4/17/2023 | DGB | 17.18414210 | Customer Withdrawal |
| 674e4dc3-5b09-4e1d-a948-ea16d42e52f4 | 4/5/2023 | HBAR | 449.00000000 | Customer Withdrawal |
| 674e4dc3-5b09-4e1d-a948-ea16d42e52f4 | 4/5/2023 | DGB | 386.85115092 | Customer Withdrawal |
| 674e4dc3-5b09-4e1d-a948-ea16d42e52f4 | 4/5/2023 | USDT | 87.73522829 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/1/2023 | RDD | 3,411,401.21379768 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 3/31/2023 | RDD | 239,333.95513102 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/21/2023 | SC | 98.00000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 2/28/2023 | RDD | 5,674.00000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/5/2023 | RDD | 5,671,101.17897558 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/9/2023 | DOGE | 4,761.44593788 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 2/27/2023 | DOGE | 2,636.71711613 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/12/2023 | RDD | 300,000.00000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/1/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/1/2023 | XLM | 1,815.94300000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/3/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/7/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| 67541f2f3-9d48-4162-b00b-8efacc346c25 | 4/11/2023 | SHIB | 94,313,306.00000000 | Customer Withdrawal |
| 67764fec-a34a-4b9b-85c9-9ea3fc80cf9 | 4/5/2023 | ADA | 232.70313829 | Customer Withdrawal |
| 67678127-42a2-4a56-8665-0d25c0297e41 | 4/17/2023 | BTC | 6,226.17769931 | Customer Withdrawal |
| 67678127-42a2-4a56-8685-0d25c0297e41 | 4/7/2023 | EOS | 5,844.867 00000000 | Customer Withdrawal |
| 67628bf0-9173-49a1-ba68-79dae6fd3fc6 | 4/8/2023 | ADA | 229.00000000 | Customer Withdrawal |
| 67c1ec61-ca5-473d-ab1c-a10dbc30c8f | 4/3/2023 | XLM | 1,299.95000000 | Customer Withdrawal |
| 67821dd-c1e6-4b00-b08e-02df11762561 | 4/5/2023 | BTC | 0.00152143 | Customer Withdrawal |
| 67889b6c-225c-45a9-9dbf-7e8db99038e8 | 4/4/2023 | BTC | 0.01802025 | Customer Withdrawal |
| 678ce785-17c2-4808-af81-4d75cc3656 | 4/5/2023 | BTC | 0.01867264 | Customer Withdrawal |
| 679f2744-0543-464e-a41c-f42ed5e3fc3 | 4/1/2023 | DASH | 0.12746470 | Customer Withdrawal |
| 679f2744-0543-464e-a41c-f42ed5e3fc3 | 4/1/2023 | USDT | 22.77934697 | Customer Withdrawal |
| 679f2744-0543-464e-a41c-f42ed5e3fc3 | 4/2/2023 | BTC | 0.20115710 | Customer Withdrawal |
| 679f2744-0543-464e-a41c-f42ed5e3fc3 | 4/5/2023 | DOGE | 1,605.37943121 | Customer Withdrawal |
| 67b37c4b-ad7c-4bfc-b2b5-d23c1b0de44 | 4/30/2023 | DGB | 2,042,467.88699999 | Customer Withdrawal |
| 67b604ac-0afe-450c-85b-bceff71c7c92 | 4/4/2023 | ETH | 3.31025831 | Customer Withdrawal |
| 67c7f620-94ea-4f19-95c8-e0d2f6d5c0a5 | 4/28/2023 | FLO | 17,557.98200900 | Customer Withdrawal |
| 67c6bc0-e173-49a1-ae29-c39303aebd59 | 4/21/2023 | XLM | 2,574.34040473 | Customer Withdrawal |
| 67cfeef9-9fe3-46bd-8e36-7db52e2afd45 | 4/22/2023 | ARK | 348.04058610 | Customer Withdrawal |
| 67cfeef9-9fe3-46bd-8e36-7db52e2afd45 | 4/23/2023 | USDT | 6,490.84541862 | Customer Withdrawal |
| 67cfeef9-9fe3-46bd-8e36-7db52e2afd45 | 4/8/2023 | USD | 1,849.50000000 | Customer Withdrawal |
| 67cfeef9-9fe3-46bd-8e36-7db52e2afd45 | 4/19/2023 | BTC | 0.01942684 | Customer Withdrawal |
| 67cfeef9-9fe3-46bd-8e36-7db52e2afd45 | 4/22/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 67d1d4ee-1948-48cc-b7e4-0535722235e3 | 4/4/2023 | BCH | 1.12603210 | Customer Withdrawal |
| 67d1d4ee-1948-48cc-b7e4-0535722235e3 | 4/1/2023 | ADA | 889.00000000 | Customer Withdrawal |
| 67d1d4ee-1948-48cc-b7e4-0535722235e3 | 4/4/2023 | ETC | 9.00000000 | Customer Withdrawal |
| 67e9aff1-19e2-4edf-af7d-8a37f9ac4571 | 4/4/2023 | POWR | 2,148.22707220 | Customer Withdrawal |
| 67f20c0a-9e7b-4101-aaa6-6616d1b03b4 | 4/5/2023 | BTC | 2.56001427 | Customer Withdrawal |
| 67f20c0a-9e7b-4101-aaa6-6616d1b03b4 | 4/7/2023 | BTC | 0.16000000 | Customer Withdrawal |
| 67f20c0a-9e7b-4101-aaa6-6616d1b03b4 | 4/13/2023 | BTC | 0.07908968 | Customer Withdrawal |
| 67f20c0a-9e7b-4101-aaa6-6616d1b03b4 | 4/1/2023 | SC | 2,051.51153111 | Customer Withdrawal |
| 67f20c0a-9e7b-4101-aaa6-6616d1b03b4 | 4/5/2023 | SC | 99.00000000 | Customer Withdrawal |
| 67f0c0d9-43a-4f34-b2e9-8c2db7c38a05 | 4/17/2023 | XEM | 180.70000000 | Customer Withdrawal |
| 67f011ab-4640-4b47-b182-f0d93a957e0f | 4/5/2023 | BTC | 0.00226323 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67f99dd8-7a62-40ff-9f66-288521560cd8 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 6800e5a8-d89d-44f2-ab50-a87369773867 | 4/11/2023 | NMR | 30.96471417 | Customer Withdrawal |
| 6800e5a8-d89d-44f2-ab50-a87369773867 | 4/11/2023 | ENJ | 5,896.15683739 | Customer Withdrawal |
| 6805f052-7d66-44d8-be3a-eac2b53f55a | 3/20/2023 | USD | 202.13883554 | Customer Withdrawal |
| 680a2c26-6a09-4ddb-9f73-bbfa3554f5e | 4/3/2023 | BTC | 0.01160434 | Customer Withdrawal |
| 680c34 16-e354-46f6-905b-2831cb92eb2 | 4/8/2023 | BTC | 0.00119306 | Customer Withdrawal |
| 680d7d54-ace3-4d0c-8640-ee90b0d8d74 | 4/4/2023 | XEM | 246.00000000 | Customer Withdrawal |
| 681733db-ea9b-4941-a6f5-8f500ca7f53a | 3/20/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 681733db-ea9b-4941-a6f5-8f500ca7f53a | 3/17/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 682a589a-a649-4926-b82c-3317d77b0624 | 4/28/2023 | XEM | 0.00000000 | Customer Withdrawal |
| 683443e2-3010-4c0b-8a38-2939cf34d3c | 4/11/2023 | ADA | 58.67422593 | Customer Withdrawal |
| 683443e2-3010-4c0b-8a38-2939cf34d3c | 4/7/2023 | HBAR | 1,844.96780000 | Customer Withdrawal |
| 684486b05-ca8-4e2c-a34e-e5 | 3/31/2023 | ETH | 0.50816527 | Customer Withdrawal |
| 684486b05-ca8-4e2c-a34e-e5 | 4/27/2023 | SNT | 9,217.00000000 | Customer Withdrawal |
| 684f12c-9303-4ba9-8d1a-8ce5fa9772a0 | 4/3/2023 | BTC | 0.01096400 | Customer Withdrawal |
| 685283c7-a48d-4a3f-96de-5ad7349a1ceb | 3/12/2023 | BTC | 0.01450000 | Customer Withdrawal |
| 6853dc4a-45d5-4d9d-823a-c80eb3a47f3 | 4/4/2023 | DGB | 4,792.28044006 | Customer Withdrawal |
| 6853dc4a-45d5-4d9d-823a-c80eb3a47f3 | 4/4/2023 | DGB | 4,209.20000000 | Customer Withdrawal |
| 6855316c-884b-4560-996e-b7499cefd88a | 4/4/2023 | BTC | 0.00499000 | Customer Withdrawal |
| 6858d8a2-3ec9-4bf8-8ba3-6f700b042b7 | 4/4/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 6858d8a2-3ec9-4bf8-8ba3-6f700b042b7 | 4/4/2023 | XRP | 1,200.00000000 | Customer Withdrawal |
| 6858d8a2-3ec9-4bf8-8ba3-6f700b042b7 | 4/4/2023 | XRP | 1,214.60000000 | Customer Withdrawal |
| 68589632-6ca5-44d5-8fa7-f1f12e56d3b3 | 4/4/2023 | SC | 6,374.00000000 | Customer Withdrawal |
| 68677bc1-2d0a-45a2-b0c1-b27ba40e28 | 4/6/2023 | BTC | 22.53003893 | Customer Withdrawal |
| 6868e2a3-0ca4-4e3f-a6e5-b6e0f18d4c | 4/5/2023 | BTC | 0.01918815 | Customer Withdrawal |
| 6869d9c-2e84-4fa3-8a08-a3fac0a6ae4 | 4/17/2023 | BTC | 0.01918815 | Customer Withdrawal |
| 686b2e7e-8417-4b5b-859f-b11bfb6b4 | 4/23/2023 | ETC | 0.07042710 | Customer Withdrawal |
| 686b2e7e-8417-4b5b-859f-b11bfb6b4 | 4/23/2023 | ETH | 0.01400000 | Customer Withdrawal |
| 686b2e7e-8417-4b5b-859f-b11bfb6b4 | 4/4/2023 | BTC | 0.10028287 | Customer Withdrawal |
| 687ed9a4-4a0b-4d0d-87df-884569d9 | 4/4/2023 | ETH | 1.08417240 | Customer Withdrawal |
| 687d3b4c-06d6-4fe9-9b72-bafaafd4e80 | 4/10/2023 | BTC | 0.01530000 | Customer Withdrawal |
| 6891e0c-3f4f-43af-80c5-b42c87d6338f | 3/31/2023 | ETC | 0.02034740 | Customer Withdrawal |
| 689400d6-2d01-4f0c-8e52-70b1bd5c9b4 | 4/1/2023 | USDT | 2.02000000 | Customer Withdrawal |
| 689400d6-2d01-4f0c-8e52-70b1bd5c9b4 | 4/1/2023 | USDT | 0.27000000 | Customer Withdrawal |
| 68942b0c-2d01-4f0c-8e52-70b1bd5c9b4 | 3/31/2023 | USDT | 3.00000000 | Customer Withdrawal |
| 6898460d-2170-4f4-870e-dd4c4e5a66 | 3/31/2023 | DASH | 0.01000000 | Customer Withdrawal |
| 689bd3d4-c4ad-4cf3-92d9-f0c0f5dff6f | 4/4/2023 | DGB | 9.19531725 | Customer Withdrawal |
| 689cf5cf-0e1e-4d2e-8e9c-db42b6d0b | 4/3/2023 | ETH | 0.65998766 | Customer Withdrawal |
| 689e5f94-6c6d-4e1f-9603-6f67bdbf | 4/27/2023 | ADA | 5,257.68093470 | Customer Withdrawal |
| 689e5f94-6c6d-4e1f-9603-6f67bdbf | 4/4/2023 | ETH | 0.19960000 | Customer Withdrawal |
| 689e5f94-6c6d-4e1f-9603-6f67bdbf | 4/5/2023 | ETH | 0.73323110 | Customer Withdrawal |
| 68a6d8f-8d93-44e4-924c-6f | 4/5/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 68a6d8f-8d93-44e4-924c-6f | 4/6/2023 | ADA | 0.40000000 | Customer Withdrawal |
| 68a6d8f-8d93-44e4-924c-6f | 4/24/2023 | ETH | 0.05000000 | Customer Withdrawal |
| 68b94b53-8e8b-4a3a-a8cd-b | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 68bd30d5-e18c-4fdd-a7e3-9f | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 68c64cde-c4c3-4c9c-9eb9-6 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 68d60cb9-4c3-41a5-9ba0-3 | 4/26/2023 | RVN | 4,999.00000000 | Customer Withdrawal |
| 68df0c9-4ad3-422e-b28c-c | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 68df8cb9-4ad3-422e-b28c-c | 4/26/2023 | SC | 7,309.00253113 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68dfd0c9-4a39-452e-b8c0-6f92790db1ab | 4/26/2023 | SC | 4.90000000 | Customer Withdrawal |
| 68dfd0c9-4a39-452e-b8c0-6f92790db1ab | 4/24/2023 | DOGE | 3,784.91741612 | Customer Withdrawal |
| 68dfd0c9-4a39-452e-b8c0-6f92790db1ab | 4/24/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 68dfd0c9-4a39-452e-b8c0-6f92790db1ab | 4/24/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 68dfd0c9-4a39-452e-b8c0-6f92790db1ab | 4/26/2023 | RVN | 1,498.36158573 | Customer Withdrawal |
| 68f3a8a2-d797-426d-974a-bdaf50c99ffd | 4/5/2023 | DOGE | 24,995.32592373 | Customer Withdrawal |
| 68f3a8a2-d797-426d-974a-bdaf50c99ffd | 4/5/2023 | DOGE | 113.00000000 | Customer Withdrawal |
| 68f3a8a2-d797-426d-974a-bdaf50c99ffd | 4/5/2023 | RVN | 4,773.79790608 | Customer Withdrawal |
| 68f70616-5703-43ef-a14a-a9735091c416 | 3/31/2023 | SC | 22,877.54426682 | Customer Withdrawal |
| 68f7f0de-22b5-4484-8761-ae0ea9b66e0ea | 4/3/2023 | USDT | 37.47678710 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/21/2023 | SIGNA | 214,998.14858296 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/21/2023 | SIGNA | 214,998.00000000 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/21/2023 | FLR | 526.12799840 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/22/2023 | XRP | 51.00000000 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/22/2023 | XRP | 3,435.71900700 | Customer Withdrawal |
| 69135e8e-0d06-472c-b205-ab31afb13ced | 4/21/2023 | SIGNA | 198.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/26/2023 | NMR | 79.07885917 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/29/2023 | ZEN | 1.40000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/29/2023 | ZEN | 1.99800000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/29/2023 | ZEN | 2.99800000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/29/2023 | ZEN | 200.46900238 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | ADA | 3,494.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | ZRX | 77.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/27/2023 | ZRX | 5,063.64390226 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/26/2023 | DGB | 93,446.94059839 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/26/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | XLM | 2,300.03294498 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/28/2023 | ENJ | 27,174.13779877 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/27/2023 | BAT | 7,810.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/27/2023 | BAT | 110.00000000 | Customer Withdrawal |
| 6917b56e-0108-4e56-9099-9adcdce69b34 | 4/29/2023 | BTC | 0.00130000 | Customer Withdrawal |
| 6918bac4-49da-47c8-9ead-c331b5c8fe73 | 4/29/2023 | BTC | 0.01104835 | Customer Withdrawal |
| 691e22e9-6800-49ae-9f85-5668b2f44e03 | 4/9/2023 | ADA | 70.87526137 | Customer Withdrawal |
| 691e22e9-6800-49ae-9f85-5668b2f44e03 | 4/9/2023 | ADA | 66.31903325 | Customer Withdrawal |
| 6920e8214-9726-418f-b302-4bdd50c23b6f | 4/7/2023 | ADA | 3,459.12744018 | Customer Withdrawal |
| 6920e8214-9726-418f-b302-4bdd50c23b6f | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 694dc3ab-b226-4e19-92e4-a4ba36568ea2 | 4/7/2023 | MAID | 1,995.00000000 | Customer Withdrawal |
| 694dc3ab-b226-4e19-92e4-a4ba36568ea2 | 4/7/2023 | BTC | 0.06104422 | Customer Withdrawal |
| 69550fce-3929-4559-983b-15585b88dc3a | 4/14/2023 | BTC | 0.12260887 | Customer Withdrawal |
| 6958935f-6a19-43c5-b221-ea5dd8b1f40f | 4/8/2023 | RVN | 2.38158695 | Customer Withdrawal |
| 6958935f-6a19-43c5-b221-ea5dd8b1f40f | 4/8/2023 | RVN | 37,929.00000000 | Customer Withdrawal |
| 6958935f-6a19-43c5-b221-ea5dd8b1f40f | 4/8/2023 | BTC | 0.01413653 | Customer Withdrawal |
| 6965efe7-2894-4359-923d-c36b2a3c25bc | 4/4/2023 | DOGE | 5,092.16535806 | Customer Withdrawal |
| 6965efe7-2894-4359-923d-c36b2a3c25bc | 4/4/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| 6960468e-ea6e-4db7-8ec6-804c2de2826a | 4/26/2023 | HBAR | 27.25880947 | Customer Withdrawal |
| 69683b5a-7791-465c-a8ff-237e08388f14 | 4/5/2023 | BTC | 0.04558168 | Customer Withdrawal |
| 69683b5a-7791-465c-a8ff-237e08388f14 | 4/17/2023 | FLR | 25.26038822 | Customer Withdrawal |
| 69f20877-5bfb-4a26-aff5-5a1cd968bb3b | 4/1/2023 | BTC | 0.02015762 | Customer Withdrawal |
| 69f77dfc-74b2-4e5f-9e46-857cf1091349 | 4/3/2023 | ADA | 1,459.24688566 | Customer Withdrawal |
| 697ba5d7-aedd-45c2-906e-d8c19a7bc5a3 | 4/24/2023 | DOGE | 694.75107061 | Customer Withdrawal |
| 697d9289-6cf0-4c1e-b0f3-03355d386642 | 4/28/2023 | DCR | 4.70124658 | Customer Withdrawal |
| 6986786e-98ed-4424-aff5-c1394668034c | 4/28/2023 | TRX | 2,198.61132100 | Customer Withdrawal |
| 698cb7de-02fe-4c17-8fe7-d2a520420348 | 4/10/2023 | BTC | 0.02247319 | Customer Withdrawal |
| 699183&c-d0ca-4b49-99d1-9ea51d9a2a1d | 2/8/2023 | BTC | 0.01370000 | Customer Withdrawal |
| 699183&c-d0ca-4b49-99d1-9ea51d9a2a1d | 5/8/2023 | BTC | 0.01670000 | Customer Withdrawal |
| 699183&c-d0ca-4b49-99d1-9ea51d9a2a1d | 4/5/2023 | BTC | 0.01930000 | Customer Withdrawal |
| 69290a41-1741-4907-b790-fb44f59022f | 3/25/2023 | BTC | 0.01570000 | Customer Withdrawal |
| 69977072-c344-4bc8-9b33-2ce2c61733d6 | 4/13/2023 | HBAR | 0.01500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69977072-c344-4bc8-9b33-2ce2c61733d6 | 4/13/2023 | HBAR | 19,970.29156310 | Customer Withdrawal |
| 699cd6b0-6199-4a9f-9ba0-c9d6af8c2ed0 | 4/17/2023 | MANA | 3,026.23026841 | Customer Withdrawal |
| 69a77611-6b61-4e82-bbe9-659e34850379 | 4/29/2023 | ETH | 0.05780324 | Customer Withdrawal |
| 69a77611-6b61-4e82-bbe9-659e34850379 | 4/29/2023 | ETH | 0.05740324 | Customer Withdrawal |
| 69ca7fa2-0135-4baf-aa63-5079359922f5 | 4/23/2023 | USDT | 490.81898729 | Customer Withdrawal |
| 69d5ccd0-605e-43b4-915c-6b55fc6cf9e4 | 4/21/2023 | DGB | 6,499.40000000 | Customer Withdrawal |
| 69d5ccd0-605e-43b4-915c-6b55fc6cf9e4 | 4/21/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 69d87d3b-e7db-41fa-9507-1338a72cc010 | 3/30/2023 | RVN | 14,414.87244671 | Customer Withdrawal |
| 69d87d3b-e7db-41fa-9507-1338a72cc010 | 4/9/2023 | SOLVE | 2,411.00000000 | Customer Withdrawal |
| 69d9300d-4063-4af4-8d69-4a5b6e2741ab | 4/6/2023 | BTC | 0.15359322 | Customer Withdrawal |
| 69d9300d-4063-4af4-8d69-4a5b6e2741ab | 4/6/2023 | BTC | 0.02433970 | Customer Withdrawal |
| 69dd4fa9-ba1d-444a-bbec-2515167a2fb6 | 4/22/2023 | DOGE | 12,027.09957187 | Customer Withdrawal |
| 69dd7582-f58e-4dad-bb8c-276dfc6a9f65 | 4/19/2023 | DOGE | 2,206.72212727 | Customer Withdrawal |
| 69e17c9e-6595-4ca4-a255-ea0ceebdb252 | 4/30/2023 | SC | 19,906.11363636 | Customer Withdrawal |
| 69e3cd48-55b6-426a-b08e-a618c18479e6 | 4/7/2023 | ALGO | 54.74065412 | Customer Withdrawal |
| 69e3cd48-55b6-426a-b08e-a618c18479e6 | 4/7/2023 | ALGO | 9.00000000 | Customer Withdrawal |
| 69ea8757-0f0d-4ea4-8962-1a62a6f4eb6f | 4/26/2023 | ADA | 579.09856828 | Customer Withdrawal |
| 69fd7330-4706-4a33-b125-5a4bfa28bc54 | 4/11/2023 | MTL | 35.18283729 | Customer Withdrawal |
| 69fd7330-4706-4a33-b125-5a4bfa28bc54 | 4/11/2023 | BTC | 0.05098976 | Customer Withdrawal |
| 6a0405dd-6450-47db-af9a-2a0c301c9d3b | 4/15/2023 | XLM | 1,797.42500000 | Customer Withdrawal |
| 6a0405dd-6450-47db-af9a-2a0c301c9d3b | 4/15/2023 | XLM | 3,540.92186076 | Customer Withdrawal |
| 6a0405dd-6450-47db-af9a-2a0c301c9d3b | 4/15/2023 | DOGE | 5,223.29089023 | Customer Withdrawal |
| 6a06c8e6-2723-4ef7-ba52-92acfc1924b | 4/4/2023 | XLM | 7,066.17262190 | Customer Withdrawal |
| 6a150da6-2967-4278-bf9f-6fdb54d76176 | 4/7/2023 | BTC | 0.02680662 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 2/22/2023 | DGB | 1,799.80000000 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 2/17/2023 | DGB | 2,954.62011044 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/4/2023 | DGB | 18,819.67171434 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/3/2023 | DGB | 18,873.13725898 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/14/2023 | DGB | 1,918.01406597 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/5/2023 | DGB | 9,544.93608500 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/13/2023 | DGB | 21,090.00544498 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 3/11/2023 | DGB | 2,496.75541586 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 2/22/2023 | DGB | 1,435.22924439 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 4/11/2023 | DGB | 4,859.42344750 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 2/17/2023 | DGB | 1,699.80000000 | Customer Withdrawal |
| 6a161aeb-a2522-4631-a5c3-5088f750c118 | 4/11/2023 | RVN | 9.12275000 | Customer Withdrawal |
| 6a1cbef7-ef40-4d72-9d9e-5ddcd258f75c | 4/8/2023 | USDT | 21.11574843 | Customer Withdrawal |
| 6a1cbef7-ef40-4d72-9d9e-5ddcd258f75c | 4/8/2023 | USDT | 388.53223910 | Customer Withdrawal |
| 6a2175a7c-da64-4824-9b33-17edecc9f56 | 4/26/2023 | ADA | 379.45822007 | Customer Withdrawal |
| 6a2fb35-5040-4b45-9d68-ad81ef89f18a | 4/10/2023 | XVG | 115,361.41800000 | Customer Withdrawal |
| 6a2fb35-5040-4b45-9d68-ad81ef89f18a | 4/10/2023 | BTC | 0.00111431 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | QTUM | 23.90604000 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | BTTOLD | 15,304.19246900 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | SC | 21,410.06708677 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | TRX | 79,997.03223200 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | TRX | 920.40000000 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | BTT | 13,840.00000000 | Customer Withdrawal |
| 6a38fdf7-a389-4dc7-b1d2-7c81f15cfa5d2 | 4/8/2023 | BTT | 1,444.19246900 | Customer Withdrawal |
| 6a393a22-19c5-45a6-b008-251a661e70df | 5/2/2023 | TRX | 47,888.98989012 | Customer Withdrawal |
| 6a444bf9-ad99-4661-a888-699906e1c593 | 4/6/2023 | ADA | 40.96844961 | Customer Withdrawal |
| 6a48e311-ecd9-4861-a888-699906e1c593 | 4/9/2023 | USDT | 643.42974693 | Customer Withdrawal |
| 6a5328e-ff5a-43f1-a431-a82b60dbeba1 | 4/26/2023 | BTC | 0.00243167 | Customer Withdrawal |
| 6a5d25cd-8347-4864-82d4-6ef16e609b50 | 3/31/2023 | BTC | 0.01253000 | Customer Withdrawal |
| 6a665111-5e22-4d64-89e3-5b3a6b050226 | 4/22/2023 | USDT | 3,684.52567835 | Customer Withdrawal |
| 6a66f10a-4c6e-4965-9b33-6be4b050226 | 4/2/2023 | USDT | 93.00000000 | Customer Withdrawal |
| 6a6d50a5-a5d6-44db-8b5f-cfc45543d5ca | 4/5/2023 | ETH | 0.20992004 | Customer Withdrawal |
| 6a71695-07e1-46c6-b9bd-c9c2a4e99032 | 4/3/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 6a770049-5049-4b4a-a9ba-7c29d6f3d5ca | 4/7/2023 | GAME | 45,650.72280602 | Customer Withdrawal |
| 6a7d5303-9d18-4863-b0a3-e7a3519ba708 | 4/5/2023 | XRP | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a7d5303-9d18-4863-b0a3-e7a3519ba708 | 4/5/2023 | XRP | 1,649.00000000 | Customer Withdrawal |
| 6a7d5303-9d18-4863-b0a3-e7a3519ba708 | 4/5/2023 | USDT | 461.99604170 | Customer Withdrawal |
| 6a7d5303-9d18-4863-b0a3-e7a3519ba708 | 4/5/2023 | BTC | 0.17461551 | Customer Withdrawal |
| 6a8122c3-3a4e-489d-9e4b-425b0db31fe7 | 4/30/2023 | BTC | 0.09670000 | Customer Withdrawal |
| 6a863374-ef65-4c76-836c-f60b20d68379 | 4/9/2023 | ADA | 0.06674535 | Customer Withdrawal |
| 6a889a68-a603-44ef-986a-65363702fbbd | 4/6/2023 | ADA | 255.62202699 | Customer Withdrawal |
| 6a889a68-a603-44ef-986a-65363702fbbd | 4/6/2023 | DOGE | 10,154.73460217 | Customer Withdrawal |
| 6a8ccc6cf-ccae-4d82-9c61-6476fd71cb97 | 4/18/2023 | XRP | 157.79285997 | Customer Withdrawal |
| 6a8ccc6cf-ccae-4d82-9c61-6476fd71cb97 | 4/18/2023 | XRP | 150.00000000 | Customer Withdrawal |
| 6a8ccc6cf-ccae-4d82-9c61-6476fd71cb97 | 4/18/2023 | BTC | 0.02671767 | Customer Withdrawal |
| 6a97b488-3656-44f1-a0f9-4d3e07c180a7 | 4/15/2023 | FLR | 238.62099900 | Customer Withdrawal |
| 6aa1d653-3656-44f1-a0f9-4d3e07c180a7 | 4/24/2023 | DOGE | 11,723.82946281 | Customer Withdrawal |
| 6ab25288-24c4-44d8-b51f-c702363f6171 | 4/25/2023 | ARK | 499.90955115 | Customer Withdrawal |
| 6ab25288-24c4-44d8-b51f-c702363f6171 | 4/25/2023 | BTC | 0.00718373 | Customer Withdrawal |
| 6ab4519f-abcc-481b-894e-dae7ff8f00c0 | 4/28/2023 | BTC | 0.09270000 | Customer Withdrawal |
| 6ab9a23b-8c84-468c-a9fc-c8d1d8b7a569 | 4/5/2023 | LTC | 4.40000000 | Customer Withdrawal |
| 6ab9a23b-8c84-468c-a9fc-c8d1d8b7a569 | 4/5/2023 | ADA | 1,498.50000000 | Customer Withdrawal |
| 6ab9a23b-8c84-468c-a9fc-c8d1d8b7a569 | 4/26/2023 | QRL | 30.90000000 | Customer Withdrawal |
| 6b00e3c2-c4b5-412b-8f69-95c5d8dcd628 | 4/15/2023 | BTC | 0.00614746 | Customer Withdrawal |
| 6b1062c6-caca-4613-878d-02044a9c57f3 | 4/21/2023 | BTC | 0.02043807 | Customer Withdrawal |
| 6b183146-9793-41c0-9ad6-163684c3e79f | 4/17/2023 | BTC | 0.02362500 | Customer Withdrawal |
| 6b1dc96c-8860-0051-9d46-c7da6b6103 | 4/27/2023 | TRX | 446.35332600 | Customer Withdrawal |
| 6b1e9771-fe62-4c0c-9c73-760707f46a45 | 4/28/2023 | XLM | 132.05039030 | Customer Withdrawal |
| 6b1e9771-fe62-4c0c-9c73-760707f46a45 | 4/28/2023 | BTC | 0.00103000 | Customer Withdrawal |
| 6b290a41-1741-4907-b790-fb44f859022f | 4/23/2023 | SC | 37,563.42111773 | Customer Withdrawal |
| 6b34e36b-5cfc-47fb-951a-163687f17f9b | 4/7/2023 | BTC | 0.02256028 | Customer Withdrawal |
| 6b391426-167a-4cde-b504-a1eeab51888 | 4/11/2023 | HBAR | 2,492.72845373 | Customer Withdrawal |
| 6b4723a6-f9d3-44bf-b50c-c79d3a06d47e | 4/13/2023 | BTC | 0.01160100 | Customer Withdrawal |
| 6b4eb178-8561-43d3-a83e-e87d1110b0ab | 4/8/2023 | BTC | 0.00160713 | Customer Withdrawal |
| 6b5c5fe6-3deb-4f86-8c79-6527c39e196e | 3/31/2023 | HBAR | 3,061.21191526 | Customer Withdrawal |
| 6b75f6c0-4166-4d63-72d0-025d56c0a768 | 4/27/2023 | SNT | 6,421.60074997 | Customer Withdrawal |
| 6b77706-a4cc-4a4f-859a-c7c5 | 4/28/2023 | BTC | 0.00219977 | Customer Withdrawal |
| 6b79f235-a155-400c-bca2-72c6503d561e | 4/26/2023 | ETH | 0.01200000 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | ETH | 0.49510000 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | ETH | 4.01026418 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | XRP | 0.37371403 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | XRP | 899.00000000 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | XLM | 904.54721148 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | XLM | 0.02070892 | Customer Withdrawal |
| 6b7a3971-7780-4930-bfee-2b8999d0c5a2 | 4/7/2023 | ETH | 4.40000000 | Customer Withdrawal |
| 6fa9006b-5738-4e00-8f67-af8e0c7b37d | 4/11/2023 | ETH | 0.08890000 | Customer Withdrawal |
| 6bb89068-c42d-43bf-8457-a6d889d62a98 | 4/14/2023 | BTC | 0.00867000 | Customer Withdrawal |
| 6bbdcb8a-bba0-4c5f-8f45-52f63f6ecf60 | 4/5/2023 | GRT | 227.85566387 | Customer Withdrawal |
| 6bc6f19c-a0e4-48f5-a79d-0f0238192b6 | 4/9/2023 | BTC | 3,051.58342631 | Customer Withdrawal |
| 6bc6f19c-a0e4-48f5-a79d-0f0238192b6 | 4/9/2023 | SNT | 0.05819750 | Customer Withdrawal |
| 6bd30bf9-7990-4d2c-a9cf-c2b0c62bfec | 4/27/2023 | BTC | 0.02081250 | Customer Withdrawal |
| 6bd70be9-7986-4411-adc0-2ebbb0d2e0c4 | 2/21/2023 | BTC | 0.00900191 | Customer Withdrawal |
| 6ba2efa1-7c3a-4b2a-8e07-aeee19 | 2/16/2023 | HBAR | 1,883.72830544 | Customer Withdrawal |
| 6ba57b5f-b98d-4b01-a9f3-5187a7b1f45 | 4/8/2023 | ETH | 23.72927179 | Customer Withdrawal |
| 6ba8979-7c49-40df-8a22-5bd85b5 | 4/14/2023 | ADA | 3,422.14000000 | Customer Withdrawal |
| 6ba9ac53-8c4c-4f13-a9fa-fcbf6b93 | 4/10/2023 | ETH | 0.01457969 | Customer Withdrawal |
| 6be93cd-f813-47de-88e7-a6fd58ad3f | 4/8/2023 | BTC | 0.00389610 | Customer Withdrawal |
| 6bd5e30-d7f7-4a12-b5f7-2c4bfcda8 | 4/28/2023 | DOGE | 1,745.67710000 | Customer Withdrawal |
| 6be9a5b-c634-44ab-b0a9-6f80f86c6 | 4/12/2023 | XLM | 82.65000000 | Customer Withdrawal |
| 6bbe3afb-c634-4496-b64f-b6517b7ef74 | 4/14/2023 | ENJ | 6,700.36521556 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bbe3afb-c634-4496-b64f-b6517b7ef74 | 4/20/2023 | BTC | 1.15124921 | Customer Withdrawal |
| 6bd09d74-e931-46a9-8760-cbcf2d5626d3 | 4/10/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 6bd09d74-e931-46a9-8760-cbcf2d5626d3 | 4/15/2023 | XLM | 7,596.41433808 | Customer Withdrawal |
| 6bd3bccc8-b1a3-43a5-8c5d-5079359922f5 | 4/23/2023 | USDT | 60,596.85568905 | Customer Withdrawal |
| 6bd3bcd8-b1a3-43a5-8c5d-5079359922f5 | 4/23/2023 | XLM | 851.93000000 | Customer Withdrawal |
| 6bd783c2-0741-40d0-b686-d3d6e5495b27 | 4/6/2023 | BTC | 0.30750844 | Customer Withdrawal |
| 6be85087-a325-482a-8ab6-6a699eaec221 | 4/12/2023 | ADA | 58.22308589 | Customer Withdrawal |
| 6be85087-a325-482a-8ab6-6a699eaec221 | 4/4/2023 | DOGE | 0.01800204 | Customer Withdrawal |
| 6bf2ea6-3d71-4a39-9e6f-99f8fb9... | 4/13/2023 | DOGE | 627.90322070 | Customer Withdrawal |
| 6bf2ea6-3d71-4a39-9e6f-99f8fb9... | 4/17/2023 | DOGE | 324.75614405 | Customer Withdrawal |
| 6bf5aa71-caa3-4419-94d8-3c8b77 | 4/18/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 6bf6edb2-9ffd-4da9-9458-3c8b77 | 4/29/2023 | HBAR | 46.77043221 | Customer Withdrawal |
| 6c0d7f07-4ab7-4a45-b22e-de4757 | 4/8/2023 | ADA | 484.79586374 | Customer Withdrawal |
| 6c2b777-3c3e-4a62-a8e4-7f3ef75 | 3/31/2023 | DOGE | 2,107.28456730 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 3/31/2023 | BTC | 0.01289000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 4/27/2023 | ETH | 0.07136000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 4/27/2023 | ADA | 2.19756000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 3/31/2023 | ADA | 3.30000000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 3/31/2023 | ADA | 500.00000000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 3/31/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 6c323a3b-733e-40f1-a4ec-567108 | 3/31/2023 | BTC | 0.04006548 | Customer Withdrawal |
| 6c3a864-cd85-4536-8456-a7f5 | 4/22/2023 | ADA | 1,790.00000000 | Customer Withdrawal |
| 6c35e685-a5fd-428c-8b78-a6f5 | 4/26/2023 | BTC | 3,086.38256490 | Customer Withdrawal |
| 6c5846f1-75f3-4a86-8b4d-0f5a... | 4/5/2023 | BTC | 15,510.36529468 | Customer Withdrawal |
| 6c144a0c-c7b6-4a85-8a8d-a8f4... | 4/19/2023 | SC | 19,972.00000000 | Customer Withdrawal |
| 6c2b777-3c3e-4a62-a8e4-7f3ef75 | 4/26/2023 | DOGE | 2,129.41000000 | Customer Withdrawal |
| 6c3be8f1-cc5b-4a0f-9b5a-a6f5 | 4/26/2023 | ADA | 484.30000000 | Customer Withdrawal |
| 6c3be8f1-cc5b-4a0f-9b5a-a6f5 | 4/17/2023 | HBAR | 3.50000000 | Customer Withdrawal |
| 6c3be8f1-cc5b-4a0f-9b5a-a6f5 | 4/4/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 6c3be8f1-cc5b-4a0f-9b5a-a6f5 | 4/4/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 6c5869f0-7771-4a72-ab14-a6f5 | 4/27/2023 | BTC | 0.00209204 | Customer Withdrawal |
| 6c6a5f65-2e8a-4f0b-a6f5 | 4/30/2023 | BTC | 0.49900000 | Customer Withdrawal |
| 6c6a5f65-2e8a-4f0b-a6f5 | 4/27/2023 | BTC | 0.20000000 | Customer Withdrawal |
| 6c7e5fa3-3d85-42c0-a6f5 | 4/30/2023 | BTC | 0.31000000 | Customer Withdrawal |
| 6c7e5fa3-3d85-42c0-a6f5 | 4/25/2023 | HBAR | 15,510.36529468 | Customer Withdrawal |
| 6c7e5fa3-3d85-42c0-a6f5 | 4/25/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 6c8a0c5a-1b4f-4a6c-a6f5 | 4/26/2023 | BTC | 0.09000000 | Customer Withdrawal |
| 6c9b5a8-a6f5-4a6c-a6f5 | 4/25/2023 | BTC | 0.08000000 | Customer Withdrawal |
| 6ca0c5a-1b4f-4a6c-a6f5 | 4/26/2023 | ADA | 0.01282471 | Customer Withdrawal |
| 6cb5a8-a6f5-4a6c-a6f5 | 3/31/2023 | XLM | 113.45140390 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cae663d-56cf-4b42-9600-bf2a5273e2d3 | 4/7/2023 | RDD | 103,059.41576377 | Customer Withdrawal |
| 6cb63684-6aad-4e23-a025-e4de797c9767 | 4/19/2023 | BTC | 0.01227385 | Customer Withdrawal |
| 6cc54b05-9c81-4216-a329-3dab626ec7c5 | 4/17/2023 | XLM | 18,664.34966030 | Customer Withdrawal |
| 6cc54b05-9c81-4216-a329-3dab626ec7c5 | 4/17/2023 | BTC | 0.0024561 | Customer Withdrawal |
| 6ccb2f8a-6b14-49d3-a748-0cd016147271 | 4/5/2023 | HBAR | 145.71036356 | Customer Withdrawal |
| 6cdd1db2-909b-4219-8e6f-17f4f84cd564 | 4/11/2023 | BTC | 0.1007085 | Customer Withdrawal |
| 6cf85fb6-671b-4928-9977-84fd3b3c20d5 | 4/6/2023 | HBAR | 1,139.91637485 | Customer Withdrawal |
| 6d06a106-1c53-4b7a-a296-aff52a53361a | 4/19/2023 | HBAR | 879.90618917 | Customer Withdrawal |
| 6d06a106-1c53-4b7a-a296-aff52a53361a | 4/19/2023 | DOGE | 361.21947006 | Customer Withdrawal |
| 6d097e45-caad-4751-a525-1b5c9b1e6cfb | 4/27/2023 | ADA | 6,677.29558274 | Customer Withdrawal |
| 6d0cc766-3112-429e-ae3e-29cf209934c | 4/12/2023 | BTC | 0.03240093 | Customer Withdrawal |
| 6d0dec2e-007c-488a-be2c-5448aec42b51 | 4/22/2023 | ADA | 8,002.00000000 | Customer Withdrawal |
| 6d0dec2e-007c-488a-be2c-5448aec42b51 | 4/22/2023 | XVG | 94,838.00000000 | Customer Withdrawal |
| 6d1430a0-472d-4ad1-9776-bf0d6e901a03 | 4/7/2023 | BTC | 0.79970000 | Customer Withdrawal |
| 6d460a63-ef7c-4e36-b1bb-16d01446d420 | 4/1/2023 | HBAR | 160,501.52475986 | Customer Withdrawal |
| 6d462583-d8d4-438c-a40c-06c5f9257aee | 3/21/2023 | USDT | 297.29614068 | Customer Withdrawal |
| 6d4731b4-cd7f-41cc-8ea8-fec87b2cfa60 | 4/1/2023 | BTC | 0.00161997 | Customer Withdrawal |
| 6d5e0655-0d52-4a67-b463-d11b4e4ca785 | 5/3/2023 | BTC | 0.00763594 | Customer Withdrawal |
| 6d5eec8e-c85a-43d8-ab11-19876f5c25d8 | 4/25/2023 | NMR | 17.45000000 | Customer Withdrawal |
| 6d5eec8e-c85a-43d8-ab11-19876f5c25d8 | 4/22/2023 | BTC | 0.02304913 | Customer Withdrawal |
| 6d6a3b77-eea8-425f-b55d-b3f10d0986a2 | 4/5/2023 | ZEN | 9.98800000 | Customer Withdrawal |
| 6d6a3b77-eea8-425f-b55d-b3f10d0986a2 | 4/5/2023 | VET | 12,800.00000000 | Customer Withdrawal |
| 6d8a3b77-eea8-425f-b55d-b3f10d0986a2 | 4/5/2023 | SOLVE | 6,950.00000000 | Customer Withdrawal |
| 6d7155cc-6870-46f3-a6ac-7f50ae6f294e | 4/14/2023 | BTC | 0.11048209 | Customer Withdrawal |
| 6d7886c1-953a-491c-963a-71cfb4a2fa54 | 4/26/2023 | UBQ | 16.06376483 | Customer Withdrawal |
| 6d937216-10af-4590-846c-746e2cc7f432 | 4/2/2023 | ETH | 1.64972752 | Customer Withdrawal |
| 6d937216-10af-4590-846c-746e2cc7f432 | 4/1/2023 | ADA | 10,405.43838960 | Customer Withdrawal |
| 6d937216-10af-4590-846c-746e2cc7f432 | 4/1/2023 | ADA | 10.00000000 | Customer Withdrawal |
| 6d937216-10af-4590-846c-746e2cc7f432 | 4/2/2023 | ETHW | 1.65102752 | Customer Withdrawal |
| 6d94f8af-8211-4855-81ce-cfb1c4d1e9cd | 4/29/2023 | ENJ | 4,200.00000000 | Customer Withdrawal |
| 6d99199f-74e0-40d7-9a15-85090098c570 | 4/6/2023 | ADA | 220.54950070 | Customer Withdrawal |
| 6d9b810e-a43c-4021-be02-b95ed75a38ad | 4/7/2023 | ALGO | 1,379.30278566 | Customer Withdrawal |
| 6d9d119c-4a06-44a8-9ec4-e421c91e0dbf | 3/31/2023 | LBC | 103.70151076 | Customer Withdrawal |
| 6d9dad00-5ce9-4a56-883f-3807d6c2f3a5 | 4/4/2023 | DOGE | 35,755.30122301 | Customer Withdrawal |
| 6d9dad00-5ce9-4a56-883f-3807d6c2f3a5 | 4/4/2023 | BTC | 0.0324741 | Customer Withdrawal |
| 6db2c244-59d2-4760-aee3-e20b995852f2 | 2/9/2023 | XLM | 283.02661809 | Customer Withdrawal |
| 6dc0d32c-e834-4840-b18c-5e6ccec29af1 | 4/4/2023 | BTC | 0.0503298 | Customer Withdrawal |
| 6dc19367-f311-4416-a7de-b554009d7588 | 4/12/2023 | DOGE | 6,958.22528949 | Customer Withdrawal |
| 6dc961eb-1445-4b95-9e03-55b2dc270855 | 4/15/2023 | ADA | 1,437.23129896 | Customer Withdrawal |
| 6dc961eb-1445-4b95-9e03-55b2dc270855 | 4/15/2023 | HBAR | 1,193.03749035 | Customer Withdrawal |
| 6dc961eb-1445-4b95-9e03-55b2dc270855 | 4/15/2023 | DOGE | 7,295.44791656 | Customer Withdrawal |
| 6dc961eb-1445-4b95-9e03-55b2dc270855 | 4/14/2023 | ENJ | 138.36723758 | Customer Withdrawal |
| 6de30e51-ef6a-4b84-a245-0469be094318 | 4/10/2023 | USD | 150.00000000 | Customer Withdrawal |
| 6de4f874-6266-44a2-9370-85484fb475ae | 4/13/2023 | BTC | 0.0007546 | Customer Withdrawal |
| 6dea56af-8894-4057-aaed-28447dc717a7d | 4/8/2023 | ZEN | 12.99800000 | Customer Withdrawal |
| 6dea6daf-8894-4057-aaed-28447dc717a7d | 4/8/2023 | HIVE | 3,188.91575076 | Customer Withdrawal |
| 6df165b1-06ff-40bd-8ed7-e8895001c69e | 4/16/2023 | ADA | 740.84821414 | Customer Withdrawal |
| 6df165b1-06ff-40bd-8ed7-e88d90001c69e | 4/18/2023 | USD | 50.00000000 | Customer Withdrawal |
| 6dfa5397-adf8c-4c89-bf62-849e70a2e1c8 | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 6dfa5397-adf8c-4c89-bf62-849e70a2e1c8 | 4/5/2023 | DOGE | 2,093.99111527 | Customer Withdrawal |
| 6dfa5397-adf8c-4c89-bf62-849e70a2e1c8 | 4/5/2023 | MATIC | 143.00000000 | Customer Withdrawal |
| 6dfa5397-adf8c-4c89-bf62-849e70a2e1c8 | 4/5/2023 | LTC | 5.99000000 | Customer Withdrawal |
| 6e219463-8908-49c6-86f7-6a6e29f65068 | 4/13/2023 | BTC | 0.1040743 | Customer Withdrawal |
| 6e270649-c0b4-4194-a6e7-b151f0e8aa99 | 4/20/2023 | RDD | 657.81422018 | Customer Withdrawal |
| 6e270649-c0b4-4194-a6e7-b151f0e8aa99 | 4/19/2023 | BTC | 0.0152002 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/16/2023 | USDT | 6,874.63384598 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/16/2023 | USDT | 3,859.86292241 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/16/2023 | USDT | 7,809.88554281 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/7/2023 | USDT | 2,168.27190882 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 3/8/2023 | USDT | 19,640.30658413 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 3/17/2023 | USDT | 8,829.16333298 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 3/24/2023 | USDT | 4,661.46065528 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/10/2023 | USDT | 2,267.78150588 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/13/2023 | BTC | 0.13215700 | Customer Withdrawal |
| 6e25478-42f9-4f4d-ad5f-2ac293376c06 | 2/10/2023 | BTC | 0.14073601 | Customer Withdrawal |
| 6e342f12-b5f3-45af-adcb-a343ef860d07 | 4/24/2023 | ADA | 84.00164117 | Customer Withdrawal |
| 6e342f12-b5f3-45af-adcb-a343ef860d07 | 4/24/2023 | HBAR | 553.13049267 | Customer Withdrawal |
| 6e342f12-b5f3-45af-adcb-a343ef860d07 | 4/24/2023 | FLR | 52.34674603 | Customer Withdrawal |
| 6e3adf5e-13bb-4bd9-a21d-4dad1163b8b6 | 4/18/2023 | DOGE | 353.26242722 | Customer Withdrawal |
| 6e3dafbe-13bb-4bd9-a21d-4dad1163b8b6 | 4/18/2023 | SIGNA | 13,888.46542230 | Customer Withdrawal |
| 6e41af50-522d-41c6-8a75-cdc083e38f9e | 4/26/2023 | DOGE | 589.16574646 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ADA | 300.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ADA | 259.23984979 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ENJ | 1,000.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ENJ | 3,234.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | ENJ | 3,000.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | SOLVE | 3,000.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | SOLVE | 3,850.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | SOLVE | 10,000.00000000 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/7/2023 | BTC | 0.01203388 | Customer Withdrawal |
| 6e494982-9232-451d-936e-6669d9b7d18c | 4/6/2023 | BTC | 0.00493426 | Customer Withdrawal |
| 6e4ad92-07a9-4fbc-aaec-3517a69f8099 | 4/4/2023 | BTC | 0.03904791 | Customer Withdrawal |
| 6e4d889f-c06c-4aa0-a605-3a739f6bbec4 | 4/14/2023 | LINK | 29.03553699 | Customer Withdrawal |
| 6e4d889f-c06c-4aa0-a605-3a739f6bbec4 | 4/14/2023 | BTC | 0.04257401 | Customer Withdrawal |
| 6e5792f3-283b-4104-a983-5797503c5f4b | 4/17/2023 | XRP | 2,038.70799000 | Customer Withdrawal |
| 6e5792f3-283b-4104-a983-5797503c5f4b | 4/14/2023 | XVG | 3,764.12700000 | Customer Withdrawal |
| 6e7b7079-b41c-4cbf-b68a-49bb059695ed | 4/12/2023 | RVN | 10.95643876 | Customer Withdrawal |
| 6e7d9724-4e6c-4799-ac28-5fd2e4beeca1 | 4/16/2023 | XLM | 394.74558599 | Customer Withdrawal |
| 6e870a49-ae31-459c-b155-4bc5e5db22fd | 4/28/2023 | FLR | 77.16790308 | Customer Withdrawal |
| 6e8caa5d-8abe-4ccd-942c-89088ce6f4b1 | 3/19/2023 | CVC | 385.50942350 | Customer Withdrawal |
| 6e9541cf-dada-4712-af50-55c4a71f9743 | 4/11/2023 | ADA | 21,237.20000000 | Customer Withdrawal |
| 6e9541cf-dada-4712-af50-55c4a71f9743 | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 6ee267af-53fc-4dd9-b360-09a0245bd634 | 4/3/2023 | XLM | 1,262.43510035 | Customer Withdrawal |
| 6ee267af-53fc-4dd9-b360-09a0245bd634 | 4/3/2023 | BTC | 0.22200000 | Customer Withdrawal |
| 6ee5f648-ea21-4294-aa5d-952c4699d4 | 2/22/2023 | USD | 10.00000000 | Customer Withdrawal |
| 6eb36ef5-731f-435d-b435-26822708135 | 3/31/2023 | HBAR | 1,860.91753575 | Customer Withdrawal |
| 6eba5e7c-0784-4a54-a162-70c8a0052313 | 3/5/2023 | ALGO | 1,242.71001469 | Customer Withdrawal |
| 6eba5e7c-0784-4a54-a162-70c8a0052313 | 2/9/2023 | ALGO | 996.45012507 | Customer Withdrawal |
| 6eba5e7c-0784-4a54-a162-70c8a0052313 | 3/23/2023 | TRX | 9,055.85943148 | Customer Withdrawal |
| 6ec5ebff-d803-4de9-beae-8c7c3628a254e | 4/4/2023 | HBAR | 249.00000000 | Customer Withdrawal |
| 6ec5ebf7-a69e-4bbc-8c7-3628a254de | 4/4/2023 | LOOM | 901.00000000 | Customer Withdrawal |
| 6ec5ebf7-a69e-4bbc-8c7-3628a254de | 4/4/2023 | BTC | 0.00098285 | Customer Withdrawal |
| 6ec83fa0-b91b-4947-aa38-f50544361a8a | 4/4/2023 | BTC | 0.00439465 | Customer Withdrawal |
| 6ec83fa0-b91b-4947-aa38-f50544361a8a | 2/26/2023 | BTC | 0.01672202 | Customer Withdrawal |
| 6ec83fa0-b91b-4947-aa38-f50544361a8a | 2/26/2023 | BTC | 0.01730368 | Customer Withdrawal |
| 6ecda9dd-e907-458a-8223-5c0e60674613b | 4/19/2023 | ADA | 7.11812531 | Customer Withdrawal |
| 6ee1f8ed-3465-4b2e-a433-d062da322615 | 4/19/2023 | ENJ | 5,165.06361832 | Customer Withdrawal |
| 6ee1f8ed-3465-4b2e-a433-d062da322615 | 4/19/2023 | BTC | 0.07703405 | Customer Withdrawal |
| 6ee1f8ed-3465-4b2e-a433-d062da322615 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 6ee5cef8-8862-4a15-b81e-2d9f1256df65 | 4/25/2023 | BTC | 0.00224439 | Customer Withdrawal |
| 6ee73119-1c72-40fc-9783-8d2c68a4e058 | 4/5/2023 | BTC | 0.00231560 | Customer Withdrawal |
| 6eea5cc7-46ff5-4285-9442-c6a8ba091ffa | 3/31/2023 | BTC | 0.00980161 | Customer Withdrawal |
| 6eea5cc7-46ff5-4285-9442-c6a8ba091ffa | 4/1/2023 | BTC | 0.08160000 | Customer Withdrawal |
| 6eec303c-1ff4-482c-8db8-14934f48e | 4/30/2023 | DOGE | 1,214.96847215 | Customer Withdrawal |
| 6ef44214-8b23-4e2a-a44a-fa8512b3ca90 | 4/7/2023 | ADA | 49.40040000 | Customer Withdrawal |
| 6ef44214-8b23-4e2a-a44a-fa8512b5a090 | 4/7/2023 | BTC | 0.01219847 | Customer Withdrawal |
| 6ef86a67-0124-4bc-b47d-a427fd145666 | 4/6/2023 | BTC | 0.15470000 | Customer Withdrawal |
| 6ef8edaf-e9f2-461f-81a2-228528fc43f | 4/13/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 6efc146b-cb0f-46f5-be9f-c9c6cda1f254 | 4/5/2023 | NAV | 3,257.49957342 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f07ad4f-0718-4c56-999b-bc272aeb80b6 | 4/28/2023 | DOGE | 595.00000000 | Customer Withdrawal |
| 6f07cf18d-ac14-4e6b-b950-7e4330e4f6f5 | 4/5/2023 | HBAR | 2,458.66150961 | Customer Withdrawal |
| 6f16f732-a7ab-409c-b5d6-0c76bf9d52ab | 4/3/2023 | XRP | 331.32993718 | Customer Withdrawal |
| 6f16f732-a7ab-409c-b5d6-0c76bf9d52ab | 4/3/2023 | XLM | 69,732.01296262 | Customer Withdrawal |
| 6f16f732-a7ab-409c-b5d6-0c76bf9d52ab | 4/18/2023 | FLR | 49.21339186 | Customer Withdrawal |
| 6f1ef9b6-5cdd-4546-85bd-c50888cfd0d2 | 4/6/2023 | XLM | 19.00000000 | Customer Withdrawal |
| 6f278f63-eaf3-4651-af79-5cf4f1f3e4c13 | 3/11/2023 | USDT | 22,771.35733010 | Customer Withdrawal |
| 6f28a1e2-a4cc-4e6d-ac38-3c52f22800a1 | 4/20/2023 | DOGE | 2,872.39975139 | Customer Withdrawal |
| 6f3143ea-7db5-49d7-a43d-339edd53f8e7 | 4/10/2023 | SHIB | 8,433.78219105 | Customer Withdrawal |
| 6f69ed2a-d78c-4926-8c48-b2a0a2c22e17 | 4/9/2023 | BTC | 0.00125000 | Customer Withdrawal |
| 6f707a3d-1f46-4333-85f0-0dfb8c37a12a | 4/12/2023 | BTC | 0.02064786 | Customer Withdrawal |
| 6f742843-7d10-405c-a367-3858327f06b6 | 4/10/2023 | ADA | 26,532.86921332 | Customer Withdrawal |
| 6f80904b-c09e-4714-9630-de5ae22b1de5 | 4/5/2023 | ONT | 3.00000000 | Customer Withdrawal |
| 6f82b9e8-6a93-43cd-93c3-7451a8043e5e | 4/20/2023 | ADA | 934.32438385 | Customer Withdrawal |
| 6f82b9e8-6a93-43cd-93c3-7451a8043e5e | 4/20/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| 6f82b9e8-6a93-43cd-93c3-7451a8043e5e | 4/26/2023 | BTC | 1.99000000 | Customer Withdrawal |
| 6f8f276b-a6da-4192-b2de-1808f3c7bf7e | 4/3/2023 | DOGE | 180.58973993 | Customer Withdrawal |
| 6f89b2b5-76c1-4d03-a9ce-3251316c76e | 4/13/2023 | ADA | 13,100.00000000 | Customer Withdrawal |
| 6f8fd8c5-9180-4208-8982-9240084bfc17 | 4/11/2023 | DOGE | 1,245.00000000 | Customer Withdrawal |
| 6f8fd8c5-9180-4208-8982-9240084bfc17 | 4/3/2023 | BTC | 0.00064854 | Customer Withdrawal |
| 6f923f71-c6ef-46e5-9435-4526cd6d69c1 | 4/25/2023 | ADA | 7,437.94966985 | Customer Withdrawal |
| 6f9561da-1a1d-4598-819c-086e9aa34763 | 4/4/2023 | ADA | 2,874.39411044 | Customer Withdrawal |
| 6f9561da-1a1d-4598-819c-086e9aa34763 | 4/10/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 6fad4a41-3327-4000-a3c4-150ed24fea81 | 4/14/2023 | USDT | 45.13344213 | Customer Withdrawal |
| 6faf646c-e11b-477e-88c5-42a0bf13110c | 4/4/2023 | RDD | 87,755.01343920 | Customer Withdrawal |
| 6faf646c-e11b-477e-88c5-42a0bf13110c | 4/4/2023 | BSV | 0.13498412 | Customer Withdrawal |
| 6faf646c-e11b-477e-88c5-42a0bf13110c | 4/2/2023 | XMY | 320,119.75649294 | Customer Withdrawal |
| 6fb3a22-fdee-4de3-917a-56617f813e2a | 4/18/2023 | BTC | 0.00079249 | Customer Withdrawal |
| 6fb394-2ed4-4c00-93d5-765875709102 | 4/2/2023 | DOGE | 10,169.70810898 | Customer Withdrawal |
| 6fc580d-c48a-43d4-9de3-b82e76c1e0e2 | 4/7/2023 | SHIB | 19,313,306.00000000 | Customer Withdrawal |
| 6fc96d00-08ed-4400-974d-ae8dedb17e2ec | 4/17/2023 | FTM | 686.81389702 | Customer Withdrawal |
| 6fc96d00-08ed-4400-9764-ae8deb17e2ec | 4/17/2023 | SAND | 108.89608649 | Customer Withdrawal |
| 6fcc2bb5-66ec-41a4-b5ad-c7980ab58d2e | 4/10/2023 | BTC | 0.00077626 | Customer Withdrawal |
| 6fccd8f7-94e3-4389-859c-14227f842c50 | 4/7/2023 | LTC | 0.00000000 | Customer Withdrawal |
| 6fd685e5-a1a3-43cf-b8a1-f3c6f18ef3c3 | 4/28/2023 | BTC | 0.00080000 | Customer Withdrawal |
| 6fe4c45-b194-47e3-8e7c-0ce5ccea96d4 | 4/12/2023 | BTC | 0.00240431 | Customer Withdrawal |
| 6fe645c-8aff-4545-86f8-58d6aec29a46 | 4/28/2023 | DOGE | 3,046.52352115 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | XRP | 98.12200000 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | BTC | 117.49586717 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | XLM | 123.61130534 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | XLM | 130.05713530 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/12/2023 | ALGO | 44.11595012 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | ALGO | 53.36493972 | Customer Withdrawal |
| 6fe7129c-338b-4bfb-a485-5584dc657a48 | 4/26/2023 | BTC | 0.00244000 | Customer Withdrawal |
| 6fe9a6cc-629e-4b3a-8744-4f16d437b0fa | 4/4/2023 | ADA | 80.43800000 | Customer Withdrawal |
| 6ff09dcc-d26b-4ca3-8578-47060e15a397 | 4/6/2023 | BTC | 500.00000000 | Customer Withdrawal |
| 6ff1a29a-9332-4e08-9b9c-7069e5383d3d | 3/17/2023 | BTC | 0.03033519 | Customer Withdrawal |
| 6ff38d2f-3efa-46cd-8007-db64512c002 | 4/7/2023 | BAT | 7,470.00000000 | Customer Withdrawal |
| 6ffbcf1b-434c-4027-9d79-982f0a6a402f5 | 4/5/2023 | ADA | 2.02466800 | Customer Withdrawal |
| 6ffbf468-a86a-4c20-8a48-0e28b11234d3 | 4/6/2023 | BTC | 0.01501487 | Customer Withdrawal |
| 70013a8c-a51d-4a64-9ba4-3cc5d82667b6 | 4/4/2023 | WAXP | 17.55107047 | Customer Withdrawal |
| 700b0866-3ab4-4f68-8fb1-4db42007f488 | 4/21/2023 | USD | 1,001,020.02768220 | Customer Withdrawal |
| 700cdf86-324f-4d11-9068-009f14 | 4/6/2023 | XRP | 97.58000000 | Customer Withdrawal |
| 700cdf86-324f-4d11-9068-009f14 | 4/6/2023 | AXPR | 1.23000000 | Customer Withdrawal |
| 700cdf86-324f-4d11-9068-009f14 | 4/6/2023 | BTC | 0.00160000 | Customer Withdrawal |
| 700cb5a2-c5ad-48ba-a35c-42c88b | 4/28/2023 | ADA | 20.00000000 | Customer Withdrawal |
| 7010a38d-94ed-4f3b-8fe0-ca328ceb98cc | 4/6/2023 | ZEC | 0.12000000 | Customer Withdrawal |
| 7013c7e0-fb1a-4f3f-bee5-ba0 | 4/12/2023 | ADA | 20.40042950 | Customer Withdrawal |
| 7013a0ce-3383-4ac4-9c1d-0ec0 | 4/10/2023 | HBAR | 53.97000000 | Customer Withdrawal |
| 7013a0ce-3383-4ac4-9c1d-3bf9b0691783 | 4/10/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 7013a0ce-3383-4ac4-9c1d-3bf9b0691783 | 4/12/2023 | BTC | 0.00531483 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7014a4c1-ce9b-4ba6-af1e-376aad59cfb8 | 4/5/2023 | SAND | 86.62078847 | Customer Withdrawal |
| 7021dff-a9e4-42d4-baa3-39ef36dbed58 | 4/5/2023 | TRX | 3,386.26244100 | Customer Withdrawal |
| 702a3c04-c2e6-4d4d-877e-45d3a40ec068 | 4/5/2023 | BTC | 0.00108930 | Customer Withdrawal |
| 7030916-ee48-4895-af48-e3ad6f1127cb | 4/26/2023 | DOGE | 2,458.05418719 | Customer Withdrawal |
| 7031f3fd-53e2-460a-8062-45d6e8ecf3a | 4/16/2023 | RVN | 2.66000000 | Customer Withdrawal |
| 7031f8fd-23e2-460a-b96a-45d6e8ec | 4/17/2023 | ADA | 171.79919806 | Customer Withdrawal |
| 7036f94c-6c95-4f35-a5d6-3f62a5fecec2 | 4/5/2023 | ADA | 4,226.88887000 | Customer Withdrawal |
| 7043945-246c-4470-a77d-96ed5e3b | 4/24/2023 | USD | 101.00000000 | Customer Withdrawal |
| 704356e-103d-4455-96d8-16d50f44afc | 4/5/2023 | USD | 205.00000000 | Customer Withdrawal |
| 7044ae5f-2923-4a4f-9aa4-88d2c9 | 4/6/2023 | BTC | 0.00090696 | Customer Withdrawal |
| 7048b56-4d27-473a-9bff-afc5e5b4e | 4/14/2023 | ADA | 2,741.91871000 | Customer Withdrawal |
| 7053b2a-5ee9-400d-9ecc-f9e8b | 4/16/2023 | BTC | 0.00729065 | Customer Withdrawal |
| 7053cf5c-8a25-4587-a192-8e | 4/19/2023 | ALGO | 3,924.01889000 | Customer Withdrawal |
| 7055be65-0298-4457-9d69-d17b53 | 4/4/2023 | USDT | 2,769.65200000 | Customer Withdrawal |
| 7058f-4b19-4f69-b8fa-c471f | 4/11/2023 | HBAR | 9,527.18000000 | Customer Withdrawal |
| 7062e6cb-20ef-4367-9e6c-5c4c | 4/5/2023 | USDT | 2,125.24000000 | Customer Withdrawal |
| 70658e-94b-4a0e-bfd6-0 | 4/5/2023 | USD | 75.00000000 | Customer Withdrawal |
| 7065ec2e-9d2e-4c08-9e1a | 4/11/2023 | XLM | 1,896.34365000 | Customer Withdrawal |
| 7066cbd-7d5a-4c2d-baa6-e6c | 4/12/2023 | BTC | 0.00770000 | Customer Withdrawal |
| 7066b4-8bf2-45c7-9e54-4 | 4/6/2023 | ADA | 31.91834000 | Customer Withdrawal |
| 70680a4-79e-478a-b8bf-92 | 4/11/2023 | BTC | 0.00111000 | Customer Withdrawal |
| 7069c-6e7a-4c2d-bfef-8 | 4/28/2023 | XLM | 89.50000000 | Customer Withdrawal |
| 706d5-86a3-4f1a-b86c-f | 4/14/2023 | DGB | 7,426.07469000 | Customer Withdrawal |
| 7076ca-5be1-4f3f-9b41-3 | 4/5/2023 | XRP | 306.00000000 | Customer Withdrawal |
| 707a7e-4c2a-4bf8-8e6a-c | 4/11/2023 | BTC | 0.00190000 | Customer Withdrawal |
| 707c6e-4bd3-4fac-a5ff-7 | 4/4/2023 | ADA | 9,972.18000000 | Customer Withdrawal |
| 7085b3-5a2f-48a4-9f75-c | 4/12/2023 | IOTA | 156.00000000 | Customer Withdrawal |
| 708a5-9e7a-4c85-b5f7-5 | 4/13/2023 | XLM | 145.00000000 | Customer Withdrawal |
| 708e3-9a2c-4c2a-b6f1-8 | 4/6/2023 | NEO | 5.00000000 | Customer Withdrawal |
| 70921a-8e4f-4f92-9d88-2 | 4/12/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 7098a-9a3e-4f9a-8e2a-c | 4/28/2023 | ADA | 127.00000000 | Customer Withdrawal |
| 709a7-4c4c-4e8a-b8f2-3 | 4/14/2023 | DOGE | 1,500.00000000 | Customer Withdrawal |
| 70a2f-6e4f-4c5a-b8f2-5 | 4/5/2023 | ADA | 65.00000000 | Customer Withdrawal |
| 70a9a-8e3f-4c2a-b8f2-7 | 4/11/2023 | BTC | 0.00120000 | Customer Withdrawal |
| 70b1f-9e2a-4c5a-b8f2-9 | 4/14/2023 | XLM | 250.00000000 | Customer Withdrawal |
| 70bcb-5e2a-4c5a-b8f2-b | 4/5/2023 | USD | 100.00000000 | Customer Withdrawal |
| 70c1a-7e2a-4c5a-b8f2-d | 4/12/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 70c9a-9e2a-4c5a-b8f2-f | 4/6/2023 | ETH | 1.23000000 | Customer Withdrawal |
| 70d1a-2e2a-4c5a-b8f2-1 | 4/14/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 70dea-4e2a-4c5a-b8f2-3 | 4/5/2023 | ADA | 200.00000000 | Customer Withdrawal |
| 70e5a-6e2a-4c5a-b8f2-5 | 4/11/2023 | BTC | 0.00200000 | Customer Withdrawal |
| 70ed1a-8e2a-4c5a-b8f2-7 | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 70f5a-ae2a-4c5a-b8f2-9 | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| 70fd1a-ce2a-4c5a-b8f2-b | 4/12/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 71001a-ee2a-4c5a-b8f2-d | 4/6/2023 | ETH | 0.50000000 | Customer Withdrawal |
| 71012a-1e2a-4c5a-b8f2-f | 4/14/2023 | DOGE | 300.00000000 | Customer Withdrawal |
| 7109a-3e2a-4c5a-b8f2-1 | 4/5/2023 | ADA | 150.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71122403-7e09-44e3-8d70-54797c305330 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 71122403-7e09-44e3-8d70-54797c305330 | 4/12/2023 | BTC | 0.01765379 | Customer Withdrawal |
| 71122403-7e09-44e3-8d70-54797c305330 | 4/12/2023 | BTC | 0.00069000 | Customer Withdrawal |
| 71122403-7e09-44e3-8d70-54797c305330 | 4/11/2023 | XRP | 6,386.08800000 | Customer Withdrawal |
| 71122403-7e09-44e3-8d70-54797c305330 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 71726c-4264-4bd5-8a88-8173157f80f07 | 4/1/2023 | KNC | 184.30973780 | Customer Withdrawal |
| 71726c-4264-4bd5-8a88-8173157f80f07 | 4/15/2023 | LRC | 446.00000000 | Customer Withdrawal |
| 71726c-4264-4bd5-8a88-8173157f80f07 | 4/14/2023 | BTC | 0.01995401 | Customer Withdrawal |
| 71209f3-ccd9-454e-abed-818f101ec1d5 | 4/14/2023 | BTC | 0.08495939 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/17/2023 | XRP | 32,392.48381827 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/14/2023 | ADA | 39,999.00000000 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/14/2023 | ADA | 62,528.56670112 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/14/2023 | XLM | 36,697.38719482 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/11/2023 | BTC | 1.00763020 | Customer Withdrawal |
| f121eee6-fd0e-4836-8775-a767f6f541f67 | 4/17/2023 | FLR | 4,893.49343800 | Customer Withdrawal |
| 71243757-67bd-462d-821c-e093f97733cf | 3/31/2023 | ETH | 0.25629091 | Customer Withdrawal |
| 71243757-67bd-462d-821c-e093f97733cf | 4/3/2023 | BTC | 0.00523866 | Customer Withdrawal |
| 71243757-67bd-462d-821c-e093f97733cf | 4/4/2023 | ETHW | 0.25759091 | Customer Withdrawal |
| 71286065-002b-4597-ae0d-ddd1fd7e697a | 4/29/2023 | HBAR | 1,689.00000000 | Customer Withdrawal |
| 71286065-002b-4597-ae0d-ddd1fd7e697a | 4/26/2023 | HBAR | 2.56492406 | Customer Withdrawal |
| 71288da1-c920-4ef8-b918-08fcdf4df99d | 4/12/2023 | BTC | 0.03132661 | Customer Withdrawal |
| 712b821e-f728-4e4c-bf11-a2f684a655fd | 4/19/2023 | XDN | 341,113.91340531 | Customer Withdrawal |
| 712b821e-f728-4e4c-bf11-a2f684a655fd | 4/19/2023 | BTC | 0.04505000 | Customer Withdrawal |
| f12c3f25-c167-47e4-a7b2-7a4985 3fe55f | 4/4/2023 | USDT | 4,397.40548041 | Customer Withdrawal |
| f12c3f25-c167-47e4-a7b2-7a4985 3fe55f | 4/4/2023 | USDT | 14.00000000 | Customer Withdrawal |
| 71467269-cd73-44ea-90ba-403a40b4ca41 | 4/7/2023 | BTC | 0.00866813 | Customer Withdrawal |
| 71559b8a0-848c-455c-b8fb-e9a94935460f | 4/7/2023 | BTC | 0.01085827 | Customer Withdrawal |
| f16d38cc-638a-4319-9b7f-c2be6a158fe | 4/12/2023 | MATIC | 122.13098334 | Customer Withdrawal |
| f17c3d6a-9654-41e6-9548-f42fb022299e | 3/19/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| f17c3d6a-9654-41e6-9548-f42fb022299e | 4/4/2023 | DGB | 14.31786808 | Customer Withdrawal |
| f17c3d6a-9654-41e6-9548-f42fb022299e | 3/19/2023 | DGB | 1,199.80000000 | Customer Withdrawal |
| f17eb4b0-9081-4e35-bcf5a-163515625fd2 | 3/29/2023 | ETH | 0.28453424 | Customer Withdrawal |
| 717fb637-f6c6-4d3d-8b89-258f94e3217 | 4/29/2023 | ADA | 2,315.77232588 | Customer Withdrawal |
| 717fb637-f6c6-4d3d-8b89-258f94e3217 | 4/29/2023 | DOGE | 7,392.55352791 | Customer Withdrawal |
| 71943520-42e2-42d5-a28d-eff677758178 | 4/13/2023 | BTC | 0.01476584 | Customer Withdrawal |
| 7192188-5268-4783-84bc-f82aa2bc7f0 | 4/23/2023 | ADA | 148.37000000 | Customer Withdrawal |
| 7192188-5268-4783-84bc-f82aa2bc7f0 | 4/23/2023 | ADA | 236.14510938 | Customer Withdrawal |
| 71aef099-5b39-4f3b-95ce-508d3602c923 | 4/21/2023 | ETH | 0.66871054 | Customer Withdrawal |
| 71aef099-5b39-4f3b-95ce-508d3602c923 | 4/21/2023 | BTC | 0.02252058 | Customer Withdrawal |
| 71aef099-5b39-4f3b-95ce-508d3602c923 | 4/22/2023 | ETHW | 0.67151054 | Customer Withdrawal |
| 71bad623-17b6-44dd-9dae-5e503910a29b | 4/7/2023 | ADA | 150.56924452 | Customer Withdrawal |
| 71bad623-17b6-44dd-9dae-5e503910a29b | 4/7/2023 | LRC | 94.80217081 | Customer Withdrawal |
| 71bad623-17b6-44dd-9dae-5e503910a29b | 4/6/2023 | USD | 300.00000000 | Customer Withdrawal |
| f1d1a6e6-6ec2-4e11-b5bb-a0612e0ac573 | 4/1/2023 | BTC | 2.55818570 | Customer Withdrawal |
| f1d1a6e6-6ec2-4e11-b5bb-aca56c573 | 4/1/2023 | BTC | 0.04970000 | Customer Withdrawal |
| f1d29fb7-5dc0-44fc-b865-3ba978dfb8cc | 4/7/2023 | SIGNA | 121,804.00000000 | Customer Withdrawal |
| f1d29fb7-5dc0-44fc-b865-3ba978dfb8cc | 4/7/2023 | BTC | 0.00429621 | Customer Withdrawal |
| f1d5a2df-5f8a-4ed0-8a3d-79da6d3ab794 | 4/3/2023 | BSV | 0.02900000 | Customer Withdrawal |
| f1d5a2df-5f8a-4ed0-8a3d-79da6d3ab794 | 4/7/2023 | BSV | 199.96889479 | Customer Withdrawal |
| f1e67f8e0-8b1d-4cd0-9769-a75284 1d2bae | 4/7/2023 | BTC | 0.03975401 | Customer Withdrawal |
| f1e7e858-3415-41e3-b1ba-4701486690e2 | 3/27/2023 | USDT | 498.45060785 | Customer Withdrawal |
| f1e7e858-3415-41e3-b1ba-4701486690e2 | 3/27/2023 | USDT | 2,349.52994823 | Customer Withdrawal |
| f1f3e3aa-b087-4d67-b171-ba1e7a34b597 | 4/3/2023 | BCH | 0.01160827 | Customer Withdrawal |
| f1f3e3aa-b087-4d67-b171-ba1e7a34b597 | 4/3/2023 | BTC | 0.02341054 | Customer Withdrawal |
| f1faf5eb-5751-4ee6-ae74-2d5dd1f3836e | 4/13/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| f1faf5eb-5751-4ee6-ae74-2d5dd1f3836e | 4/8/2023 | BTC | 0.00484102 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 2/18/2023 | WAVES | 47.55505220 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 4/6/2023 | ADA | 3,867.64406328 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 4/6/2023 | XYO | 700.00000000 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 4/6/2023 | USDT | 1.88037547 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 4/6/2023 | GRT | 21,977.04381497 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 2/16/2023 | GRT | 11,007.34851744 | Customer Withdrawal |
| f2080611-2b1d-4538-bdca-45e8a7a2a96d | 4/6/2023 | BTC | 68.31433802 | Customer Withdrawal |
| 720c75f0-db40-48b8-a47a-3b604fc07036 | 3/31/2023 | BTC | 0.02496521 | Customer Withdrawal |
| 72234b1e-4c10-4e0d-a30a-01e663f63651 | 4/15/2023 | BTC | 0.00890665 | Customer Withdrawal |
| 7226af27-ff13-4362-a863-e73b832466fa | 4/5/2023 | ADA | 997.00000000 | Customer Withdrawal |
| 7226af27-ff13-4362-a863-e73b832466fa | 4/5/2023 | BTC | 0.04209420 | Customer Withdrawal |
| 7229e13a-b6f2-488a-ba9f-41d1c908163d | 4/29/2023 | HBAR | 3,052.45083365 | Customer Withdrawal |
| 7226c027-a278-48fe-9bcb-846436374ca | 4/25/2023 | ETH | 0.09450000 | Customer Withdrawal |
| 7226c027-a278-48fe-9bcb-846436374ca | 4/25/2023 | ETHW | 0.09730000 | Customer Withdrawal |
| 72307c6f-a34b-4492-b7c4-d2b453356760 | 4/7/2023 | XVG | 86,029.37000000 | Customer Withdrawal |
| 723c235e-c28b-42d8-b96f-df3315c631d3 | 4/26/2023 | BTC | 0.68590599 | Customer Withdrawal |
| 724b7ee5-8b26-43d8-b975-e22e97bb79f9 | 4/15/2023 | BTC | 0.00346489 | Customer Withdrawal |
| 7254f0e37-dc5f-4107-b521-a5b6816de742 | 4/27/2023 | LTC | 0.00788445 | Customer Withdrawal |
| 7254f0e37-dc5f-4107-b521-a5b6816de742 | 4/27/2023 | DOGE | 197.95468614 | Customer Withdrawal |
| 7254f0e37-dc5f-4107-b521-a5b6816de742 | 4/27/2023 | DOGE | 62.85158204 | Customer Withdrawal |
| 725df0fc-6717-4769-b419-7dedafa98e51 | 4/18/2023 | LTC | 42.84332446 | Customer Withdrawal |
| 725df0fc-6717-4769-b419-7dedafa98e51 | 4/18/2023 | XRP | 151.73706031 | Customer Withdrawal |
| 725df0fc-6717-4769-b419-7dedafa98e51 | 4/18/2023 | XLM | 236.95205548 | Customer Withdrawal |
| 725df0fc-6717-4769-b419-7dedafa98e51 | 4/18/2023 | BTC | 0.01386603 | Customer Withdrawal |
| 725df0fc-6717-4769-b419-7dedafa98e51 | 4/18/2023 | FLR | 22.07780613 | Customer Withdrawal |
| 726144a3-7e7e-4c3a-81b0-bd39a7ee447 | 4/13/2023 | BTC | 0.05538966 | Customer Withdrawal |
| 7262c1c6-6844-4888-ba0a-4ae7dfb1c0bf | 4/19/2023 | XLM | 1,499.95000112 | Customer Withdrawal |
| 726b8e3-c064-4ad8-87da-19e00bf60ba0 | 4/11/2023 | BTC | 0.01068292 | Customer Withdrawal |
| 726bbbdb-6596-45db-9eco-20976b8df5cd | 4/17/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 726bbbdb-6595-45db-9ecc-20976b8df5cd | 4/27/2023 | XEM | 996.00000000 | Customer Withdrawal |
| 726bbbdb-6595-45db-9ecc-20976b8df5cd | 4/17/2023 | BTC | 0.00104752 | Customer Withdrawal |
| 726bcab6-3dc1-4f5b-b70e-281318a13226 | 4/10/2023 | BTC | 0.00546208 | Customer Withdrawal |
| 72704360-88c2-4d40-9f2f-05fc0052b84a | 4/3/2023 | BTC | 0.01423125 | Customer Withdrawal |
| 727d281a-68e1-42ba-a8ee-6117d39d0c8a | 4/14/2023 | FIRO | 0.94843562 | Customer Withdrawal |
| 72817aea-cf2c-4ec9-9244-4f6aab1eca2e | 4/24/2023 | DGB | 49,999.80000000 | Customer Withdrawal |
| 72817aea-cf2c-4ec9-9244-4f6aab1eca2e | 4/15/2023 | XLM | 22.77317382 | Customer Withdrawal |
| 72861f9a-8783-4b5f-aba6-3d18f8bc2dbf | 4/13/2023 | DOGE | 1,754.32504775 | Customer Withdrawal |
| 728ba14d-682f-4e7d-a826-df600c070d6e | 4/13/2023 | WAXP | 21.25358919 | Customer Withdrawal |
| 728c2062-d6b7-4139-a74a-0e68e99754f7a | 4/5/2023 | DCR | 0.22839002 | Customer Withdrawal |
| 728c2062-d6b7-4139-a74a-0e68e99754f7a | 4/8/2023 | HBAR | 9,995.00000000 | Customer Withdrawal |
| 728c2062-d6b7-4139-a74a-0e68e99754f7a | 4/8/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 729e6b07-592c-4490-99cd-b2b9abe87ead | 4/20/2023 | XRP | 1,000.75000000 | Customer Withdrawal |
| 729e6b07-592c-4490-99cd-b2b9abe87ead | 4/9/2023 | ADA | 103.88414705 | Customer Withdrawal |
| 729e6b07-592c-4490-99cd-b2b9abe87ead | 4/9/2023 | ALGO | 225.99084206 | Customer Withdrawal |
| 729e6b07-592c-4490-99cd-b2b9abe87ead | 4/14/2023 | FLR | 151.34941630 | Customer Withdrawal |
| 729bac2-d4ad-42de-a1fb-f7de6c24f8647 | 4/15/2023 | NMR | 31.50000000 | Customer Withdrawal |
| 729bac2-d4ad-42de-a1fb-f7de6c24f8647 | 4/11/2023 | TRX | 19,128.11795877 | Customer Withdrawal |
| 729bac2-d4ad-42de-a1fb-f7de6c24f8647 | 4/14/2023 | BTC | 0.21838634 | Customer Withdrawal |
| 72a3a141-338c-4d83-b7d1-79e85fb1618e | 4/13/2023 | DOGE | 0.32410041 | Customer Withdrawal |
| 72a3a141-338c-4d83-b7d1-79e85fb1618e | 4/13/2023 | BTC | 0.18013654 | Customer Withdrawal |
| 72a41db-4e57-4516-ad3a-efd895df5c36 | 4/4/2023 | DOGE | 1,995.00000000 | Customer Withdrawal |
| 72a41db-4e57-4516-ad3a-efd895df5c36 | 4/4/2023 | DOGE | 17,509.98395798 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/12/2023 | XLM | 1,599.00000000 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/12/2023 | XLM | 610.21300322 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/12/2023 | XLM | 335.78854874 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/12/2023 | XLM | 560.17918458 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 2/10/2023 | XLM | 3,389.97877727 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/12/2023 | XLM | 230.66100911 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 2/28/2023 | XLM | 111.52236004 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/4/2023 | XLM | 548.00000000 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/4/2023 | XLM | 114.56675742 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/11/2023 | XLM | 568.00000000 | Customer Withdrawal |
| 72abce39-5deb-404b-85d5-8bdb82b02d37 | 3/22/2023 | XLM | 1,027.29985169 | Customer Withdrawal |
| 72af60f7-e977-497b-aedb-d1e2840f7cct | 4/4/2023 | ADA | 2,199.00000000 | Customer Withdrawal |
| 72af60f7-e977-497b-aedb-d1e2840f7cct | 4/7/2023 | BTC | 0.04009960 | Customer Withdrawal |
| 72af60f7-e977-497b-aedb-d1e2840f7cct | 4/7/2023 | WAXP | 749.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b53147-2cdc-4e01-8140-90cf62f8801 | 4/21/2023 | ADA | 3,704.45715952 | Customer Withdrawal |
| 72b53147-2cdc-4e01-8140-90cf62f8801 | 4/21/2023 | DOGE | 2,064.50358817 | Customer Withdrawal |
| 72c3356e-0a55-416b-9797-3b9932c0476a4 | 4/13/2023 | DOGE | 1,321.67985721 | Customer Withdrawal |
| 72c4ed78-1fbe-41e0-bd9e-707e60ffb9b0 | 4/7/2023 | BTC | 0.01111370 | Customer Withdrawal |
| 72d65528-4042-4228-8a6f-a28a3eba5707 | 4/9/2023 | BTC | 0.00333451 | Customer Withdrawal |
| 72ea9515e48e-40d5-8362-112484d93d7f | 4/9/2023 | DOGE | 4,755.29155198 | Customer Withdrawal |
| 72f0c0e-9afd-4079-a60c-b077a4559e0f | 4/7/2023 | BTC | 0.01916876 | Customer Withdrawal |
| 72fb49b6-db91-4535-6444-53c0f8618176 | 4/27/2023 | RDD | 37,996.00000000 | Customer Withdrawal |
| 72fb49b6-db91-4535-6444-53c0f8618176 | 4/22/2023 | SC | 7,998.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 2/21/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 4/1/2023 | HBAR | 9,266.25572780 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 3/27/2023 | HBAR | 50.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 2/28/2023 | HBAR | 39,339.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 3/20/2023 | HBAR | 113,000.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 3/31/2023 | HBAR | 221,828.00000000 | Customer Withdrawal |
| 73005a1a-0a47-47c9-87a0-5a615d8f5909 | 4/1/2023 | ALGO | 8.83211835 | Customer Withdrawal |
| 73008ba-5278-4810-94b2-73856aa50f08 | 4/6/2023 | BTC | 0.02760400 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5b | 4/28/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5ab | 4/28/2023 | ADA | 199.60861856 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5ab | 4/28/2023 | DGB | 759.29658112 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5ab | 4/28/2023 | DGB | 1,002.73229001 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5ab | 4/28/2023 | HBAR | 2,199.69812576 | Customer Withdrawal |
| 73039572-a0555-49a9-abd7-b2c766751 5ab | 4/28/2023 | SC | 81,745.21097172 | Customer Withdrawal |
| 730e05d0-1af4-49d8-d630-56d5633538 | 4/7/2023 | ADA | 2,574.32072021 | Customer Withdrawal |
| 730e05d0-1af4-49d8-d630-56d5633538 | 4/7/2023 | ADA | 2,000.00000000 | Customer Withdrawal |
| 730e05d0-1af4-49d8-d630-56d5633538 | 4/7/2023 | DOGE | 9.00000000 | Customer Withdrawal |
| 731843-1c86-4713-84c1-810c6b1568a | 4/5/2023 | BTC | 3,656.72156249 | Customer Withdrawal |
| 7318f6e4-d632-4ccf-a7a5-2089f729e0e9 | 4/1/2023 | IOTA | 499.47978049 | Customer Withdrawal |
| 7318f6e4-d632-4ccf-a7a5-2089f729e0e9 | 4/1/2023 | XVG | 2,273.61900000 | Customer Withdrawal |
| 73329e9e-315c-433e-8803-b5468dd66b76 | 4/21/2023 | HBAR | 9,266.25572780 | Customer Withdrawal |
| 73329e9e-315c-433e-8803-b5468dd66b76 | 4/21/2023 | DOGE | 127,895.00000000 | Customer Withdrawal |
| 73329e9e-315c-433e-8803-b5468dd66b76 | 4/21/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 7335fb3b-b0c9-4a1b-8e07-2a1f7c68 | 4/13/2023 | BTC | 0.00977801 | Customer Withdrawal |
| 7336f71a-7e9f-4caa-8f6e-b5dce5c9 | 4/5/2023 | DGB | 11,747.00000000 | Customer Withdrawal |
| 7343ef26-36ab-452b-bcb3-83e3de5c5f66a0 | 4/25/2023 | BTC | 0.00000981 | Customer Withdrawal |
| 734887f9-c361-4e86-b04e-85df55f4cd5 | 4/3/2023 | BTC | 0.01148201 | Customer Withdrawal |
| 734be33e-ac13-470a-a59b-4a7157134951 | 4/9/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 734cdf84-0c31-42a4-b4a2-4e04aa653db | 4/24/2023 | BTC | 0.00322043 | Customer Withdrawal |
| 734cdf84-0c31-42a4-b4a2-4e04aa653db | 4/24/2023 | XLM | 2,199.95000000 | Customer Withdrawal |
| 734cdf84-0c31-42a4-b4a2-4e04aa653db | 4/11/2023 | BTC | 0.03313932 | Customer Withdrawal |
| 7356ee88-a47e-4ea2-984e-b87a6a79b46 | 4/11/2023 | UNI | 101.73035845 | Customer Withdrawal |
| 73677556-a5ee-42fe-b4a8-b6c97d5eaff2 | 4/22/2023 | BSV | 11.89882357 | Customer Withdrawal |
| 736a0fee-0599-49e1-9e68-848644e8ab | 4/16/2023 | BTC | 0.06744489 | Customer Withdrawal |
| 736ed5e8-8aa3-4cb0-9246-5e7af4cbe9c | 4/15/2023 | DOGE | 997.25000000 | Customer Withdrawal |
| 736ed5e8-8aa3-4cb0-9246-5e7af4cbe9c | 4/16/2023 | ETH | 0.04773400 | Customer Withdrawal |
| 736ed5e8-8aa3-4cb0-9246-5e7af4cbe9c | 4/16/2023 | DOGE | 4,812.50000000 | Customer Withdrawal |
| 736ed5e8-8aa3-4cb0-9246-5e7af4cbe9c | 4/16/2023 | ETHW | 95.00000000 | Customer Withdrawal |
| 736ed5e8-8aa3-4cb0-9246-5e7af4cbe9c | 4/16/2023 | RVN | 42.78260000 | Customer Withdrawal |
| 736cb50c-8c59-4dff-b152-93230e083397 | 4/28/2023 | NMR | 4.46002420 | Customer Withdrawal |
| 736cb50c-8c59-4dff-b152-93230e083397 | 4/28/2023 | ZEN | 1.92000000 | Customer Withdrawal |
| 736cb50c-8c59-4dff-b152-93230e083397 | 4/28/2023 | DGB | 2,680.60805801 | Customer Withdrawal |
| 736cb50c-8c59-4dff-b152-93230e083397 | 4/28/2023 | GRT | 191.67649253 | Customer Withdrawal |
| 736cb50c-8c59-4dff-b152-93230e083397 | 4/28/2023 | GRT | 73.06242893 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/3/2023 | SHIB | 500,000.00000000 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/3/2023 | XLM | 955.71049144 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/13/2023 | BTC | 956.79842811 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/3/2023 | SHIB | 1,628,702.00000000 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/13/2023 | XLM | 0.84200000 | Customer Withdrawal |
| 737cc3a-a935-49f4-a4e1-a9ae7fe2977 | 4/13/2023 | BTC | 10.99913100 | Customer Withdrawal |
| 73734ca1-0472-4594-8c03-0996b1de7bec | 4/28/2023 | FLR | 4,999.95000000 | Customer Withdrawal |
| 73734ca1-0472-4594-8c03-0996b1de7bec | 5/2/2023 | FLR | 2.48196494 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73734ca1-0472-4594-8c03-0996b1de7bec | 4/28/2023 | FLR | 1,661.04500000 | Customer Withdrawal |
| 739e65a-21a8-43d6-88e6-1e2cd3c7c72 | 4/28/2023 | HBAR | 1,500.3034174 | Customer Withdrawal |
| 737af121-ec29-4a35-beb4-4dd6f7b0645a | 4/3/2023 | SHIB | 73,820,259.10983 | Customer Withdrawal |
| 737af99b-a7c3-406d-a71f-561864213643 | 4/29/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 737af99b-a7c3-406d-a71f-561864213643 | 4/29/2023 | WAXP | 414.63200104 | Customer Withdrawal |
| 737af99b-a7c3-406d-a71f-561864213643 | 4/7/2023 | ADA | 2,720.60557656 | Customer Withdrawal |
| 738a45b3-9d80-404b-9e1f-8d5cdf3d0648 | 4/5/2023 | BTC | 0.06198029 | Customer Withdrawal |
| 739b33d-a849-4949-8cfa-46b60fc3589e | 4/6/2023 | DGB | 115,033.55922840 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ATOM | 42.98600000 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ATOM | 0.50000000 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ADA | 0.77604633 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | LRK | 69.78554608 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ENJ | 375.00000000 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ENJ | 78.00000000 | Customer Withdrawal |
| 739ca6cc-d640-42b7-bd53-3dfd6c328910 | 4/5/2023 | ENJ | 198.00000000 | Customer Withdrawal |
| 73acd2cc-4969-48e5-b944-99b4a8cc6e | 4/14/2023 | BTC | 0.00081706 | Customer Withdrawal |
| 73ac7e6c-0b40-4c56-a3cd-21a9caba3db | 4/14/2023 | USD | 975.00000000 | Customer Withdrawal |
| 73ac7e6c-0b40-4c56-a3cd-21a9caba3db | 4/14/2023 | HBAR | 108.21432161 | Customer Withdrawal |
| 73ac898f-9042-4c5d-989f-25.0788f0 | 4/14/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| 73b0a2e0-6f02-44e0-b8db-d4986cb3a | 4/15/2023 | HBAR | 25,278.92666002 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | XLM | 2,115.34244418 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | ADA | 1.40000000 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | ADA | 1,998.00000000 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | USD | 1,935.26301500 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | DOGE | 495.00000000 | Customer Withdrawal |
| 73b3a0e8-46ec-44f6-87e3-50ad3b5d | 4/11/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 73c8220d-5edc-46d4-8c3f-d3e7c4e | 4/3/2023 | DGB | 52,522.68647521 | Customer Withdrawal |
| 73c8220d-5edc-46d4-8c3f-d3e7c4e | 4/3/2023 | DGB | 12,659.39205505 | Customer Withdrawal |
| 73c8220d-5edc-46d4-8c3f-d3e7c4e | 4/3/2023 | XRP | 57,000.00000000 | Customer Withdrawal |
| 73cf0e37-3a41-4db5-a2dd-3e7ce4 | 4/14/2023 | XLM | 12,998.00000000 | Customer Withdrawal |
| 73cf0e37-3a41-4db5-a2dd-3e7ce4 | 4/14/2023 | XLM | 0.05000000 | Customer Withdrawal |
| 73d7a4a6-5a80-4b58-a852-f6b8720 | 4/11/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| 73d7a4a6-5a80-4b58-a852-f6b8720 | 4/11/2023 | BTC | 0.15999000 | Customer Withdrawal |
| 73e5e14c-d3c1-4b9a-8440-a89e48 | 4/14/2023 | WAXP | 164.29700000 | Customer Withdrawal |
| 73e5e14c-d3c1-4b9a-8440-a89e48 | 4/14/2023 | XLM | 12,998.00000000 | Customer Withdrawal |
| 73e5e14c-d3c1-4b9a-8440-a89e48 | 4/14/2023 | ADA | 2,481.66000000 | Customer Withdrawal |
| 73f5e4c-8f4f-4d6d-8a1f-d838c9 | 4/28/2023 | DGB | 9,998.00000000 | Customer Withdrawal |
| 73f5e4c-8f4f-4d6d-8a1f-d838c9 | 4/28/2023 | XLM | 12,659.32500000 | Customer Withdrawal |
| 73fc03db-3a88-4e46-a14f-3e7e8a | 4/28/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 73fc03db-3a88-4e46-a14f-3e7e8a | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 73fc03db-3a88-4e46-a14f-3e7e8a | 4/28/2023 | ADA | 2,491.62000000 | Customer Withdrawal |
| 740a0c7-4e40-4098-9f3a-7af6548 | 4/7/2023 | LSK | 162.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 779a3d39-3783-4f5b-ab45-0dbb069c073c | 3/3/2023 | XVG | 50.83023900 | Customer Withdrawal |
| 77a76b25-8715-4b3b-89b1-159adca0ed76 | 4/29/2023 | ETH | 0.79483999 | Customer Withdrawal |
| 77a76b25-8715-4b3b-89b1-159adca0ed76 | 4/29/2023 | XRP | 1,920.51965405 | Customer Withdrawal |
| 77a76b25-8715-4b3b-89b1-159adca0ed76 | 4/29/2023 | ETHW | 0.79733999 | Customer Withdrawal |
| 77a76b25-8715-4b3b-89b1-159adca0ed76 | 4/29/2023 | FLR | 289.33065230 | Customer Withdrawal |
| 77aac554-8ad9-42ba-b8b9-f7d847c180e7 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 77aac554-8ad9-42ba-b8b9-f7d847c180e7 | 4/11/2023 | FLR | 0.02921097 | Customer Withdrawal |
| 77b6463f-d083-4ee2-bd33-A0994188d8f92 | 4/28/2023 | FLR | 319.54618220 | Customer Withdrawal |
| 77b72dfe-e06b-4b5e-a528-0f76317cfd1d | 4/18/2023 | HBAR | 2,929.20273977 | Customer Withdrawal |
| 77b875f0-9d5d-4896-9dbb-00db13ed0a1a | 4/10/2023 | USDT | 55.32386389 | Customer Withdrawal |
| 77d9c705-d068-4a3d-9332-ab5f7b7aebe9 | 4/8/2023 | DOGE | 841.16799393 | Customer Withdrawal |
| 77db5c83-8df6-4064-a09d-207f184b0405 | 4/28/2023 | BTC | 0.00338100 | Customer Withdrawal |
| 77db9450-f6f2-4c26-a5bf-ba97ac546d6b | 4/12/2023 | ZEN | 19.99800000 | Customer Withdrawal |
| 77db9450-f6f2-4c26-a5bf-ba97ac546d6b | 4/12/2023 | USDT | 161.70979459 | Customer Withdrawal |
| 77db9450-f6f2-4c26-a5bf-ba97ac546d6b | 4/19/2023 | USDT | 61.24625000 | Customer Withdrawal |
| 77db9450-f6f2-4c26-a5bf-ba97ac546d6b | 4/12/2023 | BTC | 0.26105398 | Customer Withdrawal |
| 77e0aac9-be4b-4f82-b089-a2b025089a05 | 4/19/2023 | FLR | 739.93210630 | Customer Withdrawal |
| 77e2c0e3-6ac0-4354-8fc2-7485a91c0896 | 4/28/2023 | DOGE | 405.78288645 | Customer Withdrawal |
| 77e32f36-5f0a-45d7-b4b0-def57a9ea1a7 | 4/20/2023 | BTC | 0.04117684 | Customer Withdrawal |
| 77e32f36-5f0a-45d7-b4b0-aef57a9ea1a7 | 4/20/2023 | BTC | 0.03586724 | Customer Withdrawal |
| 77efabbd-4d94-41fe-b95b-d4ad10c1c579 | 4/7/2023 | BTC | 0.00069000 | Customer Withdrawal |
| 77efabbd-4d94-41fe-b95b-d4ad10c1c579 | 4/7/2023 | BTC | 0.05485616 | Customer Withdrawal |
| 77f1284c-8641-41c7-8a51-3e98d6ea4481a | 4/30/2023 | DCR | 11.91229197 | Customer Withdrawal |
| 77f9244a-c97f-4a27-82eb-0a5f4437f084 | 4/28/2023 | POWR | 367.00000000 | Customer Withdrawal |
| 77f9244a-c97f-4a27-82eb-0a5f4437f084 | 4/28/2023 | ADA | 449.20000000 | Customer Withdrawal |
| 77f9244a-c97f-4a27-82eb-0a5f4437f084 | 4/28/2023 | XLM | 374.01120874 | Customer Withdrawal |
| 77f9244a-c97f-4a27-82eb-0a5f4437f084 | 4/16/2023 | BTC | 0.01815264 | Customer Withdrawal |
| 77f9244a-c97f-4a27-82eb-0a5f4437f084 | 4/16/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 780a6631-b669-4029-aa01-07e50a5c4bd2 | 4/30/2023 | SC | 276,046.55717268 | Customer Withdrawal |
| 780bdea7-18c6-4f97-a36b-b753976cf8a5 | 4/2/2023 | VTC | 205.05255087 | Customer Withdrawal |
| 780ee5a3-6493-4e30-a2bd-18ac9cd2d3dc | 4/18/2023 | NMR | 19.45000000 | Customer Withdrawal |
| 780ee5a3-6493-4e30-a2bd-18ac9cd2d3dc | 4/18/2023 | DGB | 3,999.80000000 | Customer Withdrawal |
| 780ee5a3-6493-4e30-a2bd-18ac9cd2d3dc | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| 780ee5a3-6493-4e30-a2bd-18ac9cd2d3dc | 4/18/2023 | ENJ | 4,950.00000000 | Customer Withdrawal |
| 780ee5a3-6493-4e30-a2bd-18ac9cd2d3dc | 4/18/2023 | BTC | 0.00750290 | Customer Withdrawal |
| 7811ea20-cee5-4427-8906-eb6cf8c823a5 | 4/26/2023 | LTC | 0.39992007 | Customer Withdrawal |
| 7811ea20-cee5-4427-8906-eb6cf8c823a5 | 4/26/2023 | BTC | 0.00165409 | Customer Withdrawal |
| 781fd563-e8f7-488b-9c2e-6549419449a3 | 4/17/2023 | HBAR | 27,792.15548704 | Customer Withdrawal |
| 781dfa62-122d-42a6-9175-b67cd8049876d | 4/29/2023 | XVG | 55,505.27207245 | Customer Withdrawal |
| 781dfa62-122d-42a6-9175-b67cd8049876d | 4/29/2023 | BTC | 0.01583555 | Customer Withdrawal |
| 782e5a3a-455b-4f3b-970f-0215f0d3150d | 2/26/2023 | ETH | 0.36500909 | Customer Withdrawal |
| 782e5a3a-455b-4f3b-970f-0215f0d3150d | 4/13/2023 | BTC | 0.04635233 | Customer Withdrawal |
| 78370e01-4cef-4427-8e22-5252f1d25174 | 4/11/2023 | USD | 160.00000000 | Customer Withdrawal |
| 784c4d9f-128a-460c-96d2-cf3ed1d38044 | 4/17/2023 | BAT | 6,586.41750000 | Customer Withdrawal |
| 784c4d9f-128a-460c-96d2-cf3ed1d38044 | 4/17/2023 | BTC | 0.09459125 | Customer Withdrawal |
| 7851e571-1c9f-4a23-b012-7496679b1ee1 | 4/7/2023 | MANA | 32.13302777 | Customer Withdrawal |
| 785499ae-8c98-4319-9645-32d63a834981d | 4/14/2023 | XVG | 123,424.90000000 | Customer Withdrawal |
| 785854a8-72c4-462d-aed9-863082e1378 | 3/18/2023 | UMA | 25.11727731 | Customer Withdrawal |
| 785854a8-72c4-462d-aed9-863082e1378 | 3/18/2023 | DGB | 3,537.70515116 | Customer Withdrawal |
| 785854a8-72c4-462d-aed9-863082e1378 | 3/18/2023 | BTC | 0.00612395 | Customer Withdrawal |
| 785a5433-982c-4e32-adb9-e12bec493e1d | 3/2/2023 | USDC | 995.03482597 | Customer Withdrawal |
| 7850cfd3-c605-4a4c-85db-dab67a17bа3c | 4/5/2023 | KMD | 14,485.96745403 | Customer Withdrawal |
| 7870de0c-eb1c-45cb-b188-5241ac86375b | 4/30/2023 | BTC | 0.01160459 | Customer Withdrawal |
| 788136bd-258d-4fbe-99be-c1060346c9f3 | 4/7/2023 | BTC | 0.03090941 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | XVG | 995.00000000 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | XVG | 95.00000000 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | XVG | 101,778.97851452 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | DGB | 13,277.81217528 | Customer Withdrawal |
| 788227d7-6535-4c84-85c1-5ebb3f5e06cb | 4/24/2023 | DGB | 9.80000000 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 4/14/2023 | ETH | 0.00798660 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 788fa697-b589-47b5-a619-324151702d26 | 2/24/2023 | ETH | 0.02230000 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 4/14/2023 | ETH | 0.00923183 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 3/1/2023 | ETH | 0.02130000 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 3/1/2023 | ETH | 0.01694166 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 2/24/2023 | ETH | 0.01936827 | Customer Withdrawal |
| 788fa697-b589-47b5-a619-324151702d26 | 4/14/2023 | RDD | 161,757.64513404 | Customer Withdrawal |
| 7890cd5b-4885-470b-8c70-587a1a86b2d2 | 2/11/2023 | NMR | 31.75000000 | Customer Withdrawal |
| 7890cd5b-4885-470b-8c70-587a1a86b2d2 | 2/11/2023 | SNT | 13,525.50000000 | Customer Withdrawal |
| 7890cd5b-4885-470b-8c70-587a1a86b2d2 | 2/11/2023 | HBAR | 1,451.00000000 | Customer Withdrawal |
| 7890cd5b-4885-470b-8c70-587a1a86b2d2 | 2/11/2023 | ENJ | 3,190.00000000 | Customer Withdrawal |
| 7890cd5b-4885-470b-8c70-587a1a86b2d2 | 2/11/2023 | BTC | 0.00171419 | Customer Withdrawal |
| 789f5b7-3eb4-42c4-8502-9ecfa4cad4a2 | 4/12/2023 | DOGE | 72.30563575 | Customer Withdrawal |
| 789ff00-58ea-4ca9-aa24-9ecc5cb6f973 | 3/11/2023 | ETH | 0.01480000 | Customer Withdrawal |
| 789ff00-58ea-4ca9-aa24-9ecc5cb6f973 | 3/11/2023 | ETH | 2.97478833 | Customer Withdrawal |
| 789ff00-58ea-4ca9-aa24-9ecc5cb6f973 | 4/28/2023 | RVN | 249.00000000 | Customer Withdrawal |
| 789c1557-4700-4c4b-ad7f-8bd9b444c2b7 | 4/26/2023 | ETH | 0.11658534 | Customer Withdrawal |
| 789c1557-4700-4c4b-ad7f-8bd9b444c2b7 | 4/2/2023 | ETHW | 0.11938534 | Customer Withdrawal |
| 789e4c13-b06b-42e2-9f44-28dcf6af9610 | 2/12/2023 | HBAR | 1,345.30197846 | Customer Withdrawal |
| 789e4c13-b06b-42e2-9f44-28dcf6af9610a | 4/8/2023 | HBAR | 715.28080808 | Customer Withdrawal |
| 789e4c13-b06b-42e2-9f44-28dcf6af9610a | 4/8/2023 | HBAR | 875.77642786 | Customer Withdrawal |
| 78a12448-9c3c-443f-af88-a3e1a67a1fd8 | 4/1/2023 | BTC | 0.05143639 | Customer Withdrawal |
| 78a3ee12-38b7-4dd1-9898-dcab8e880c08 | 4/19/2023 | LTC | 0.02896000 | Customer Withdrawal |
| 78b55407-f119-4b48-9cb5-1a8c929882ce | 4/14/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 78b55407-f119-4b48-9cb5-1a8c929882ce | 4/14/2023 | BTC | 0.00070398 | Customer Withdrawal |
| 78be2db3-aa7a-46d4-a169-7586ef78ed4c | 4/19/2023 | DOGE | 125.65000000 | Customer Withdrawal |
| 78be2db3-aa7a-46d4-a169-7586ef78ed4c | 4/19/2023 | DOGE | 1,302.29386820 | Customer Withdrawal |
| 78c04e04-5dce-48aa-b36e-ca0854fdabad | 4/28/2023 | USDT | 2,692.52725000 | Customer Withdrawal |
| 78c04e04-5dce-48aa-b36e-ca0854fdabad | 4/28/2023 | BTC | 0.19241122 | Customer Withdrawal |
| 78c3b467-3c57-4c60-aab6-e5208200d461 | 4/24/2023 | USDC | 86.48358667 | Customer Withdrawal |
| 78c3b467-3c57-4c60-aab6-e5208200d461 | 4/24/2023 | TRX | 1,276.77641505 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/28/2023 | ETH | 0.01050000 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/28/2023 | ETH | 0.35378860 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/28/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/28/2023 | ADA | 289.00000000 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/28/2023 | WAXP | 2.00001000 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/29/2023 | WAXP | 682.63046936 | Customer Withdrawal |
| 78c450de-711f-425a-a763-60979563d822 | 4/29/2023 | ETHW | 0.37196860 | Customer Withdrawal |
| 78c565ff-aaff-4f55-b739-7618286b80f1 | 4/8/2023 | NMR | 74.50000000 | Customer Withdrawal |
| 78c565ff-aaff-4f55-b739-7618286b80f1 | 4/8/2023 | ENJ | 13,566.53969912 | Customer Withdrawal |
| 78c565ff-aaff-4f55-b739-7618286b80f1 | 4/8/2023 | VEE | 230,709.00000000 | Customer Withdrawal |
| 78c565ff-aaff-4f55-b739-7618286b80f1 | 4/8/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 78c9305e-b360-419b-99e9-dc2d00e00a21 | 3/3/2023 | HBAR | 711.04872674 | Customer Withdrawal |
| 78caad7b-7c31-48e0-b2bd-42b9d8f6c83 | 4/29/2023 | BTC | 0.00259214 | Customer Withdrawal |
| 78d170fd-c879-4040-b17f-637a82e12c1 | 4/3/2023 | ETH | 0.32490768 | Customer Withdrawal |
| 78d170fd-c879-4040-b17f-637a82e12c1 | 4/3/2023 | ADA | 11,411.04347826 | Customer Withdrawal |
| 78d170fd-c879-4040-b17f-637a82e12c1 | 4/3/2023 | BTC | 0.11028812 | Customer Withdrawal |
| 78d891d3-be8a-48c1-9f70-6431d96d0d16 | 4/13/2023 | BTC | 0.02014931 | Customer Withdrawal |
| 78dacb81-f877-4c7a-bf36-9c680b25e7db | 4/5/2023 | BTC | 0.00387130 | Customer Withdrawal |
| 78e6ccef-fdc5-4879-93db-fe25901a87a8 | 4/5/2023 | XRP | 4,052.75000000 | Customer Withdrawal |
| 78e6ccef-fdc5-4879-93db-fe25901a87a8 | 4/5/2023 | BTC | 0.42787617 | Customer Withdrawal |
| 78e6ccef-fdc5-4879-93db-fe25901a87a8 | 2/10/2023 | BTC | 0.00022883 | Customer Withdrawal |
| 78e6ccef-fdc5-4879-93db-fe25901a87a8 | 2/10/2023 | BTC | 0.00022159 | Customer Withdrawal |
| 78ee9b66-f00b-4bc9-bc61-ce93303073d | 4/7/2023 | ETH | 104.04610000 | Customer Withdrawal |
| 78ee9b66-f00b-4bc9-bc61-ce93303073d | 4/7/2023 | ADA | 2,293.27412724 | Customer Withdrawal |
| 78ee9b66-f00b-4bc9-bc61-ce93303073d | 4/29/2023 | XVG | 19,974.90000000 | Customer Withdrawal |
| 78ee9b66-f00b-4bc9-bc61-ce93303073d | 4/7/2023 | IOTA | 498.50000000 | Customer Withdrawal |
| 78ee9b66-f00b-4bc9-bc61-ce93303073d | 4/7/2023 | TRX | 10,000.74541300 | Customer Withdrawal |
| 79010a8c-62d6-4df8-9212-267843b1e080 | 4/13/2023 | ADA | 801.70398112 | Customer Withdrawal |
| 79010a8c-62d6-4df8-9212-267843b1e080 | 4/13/2023 | ADA | 2,407.11194337 | Customer Withdrawal |
| 7903fd4c-a2ba-4495-8357-f302eff1a7ff | 4/7/2023 | DOGE | 3,304.81418249 | Customer Withdrawal |
| 79058c98-dae4-48b8-aecc-cba9d6c2f6d6 | 4/2/2023 | VTC | 64.82128577 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7906e71d-31d9-4bd9-a264-c7555d3a1b7d | 4/13/2023 | KMD | 245.95368604 | Customer Withdrawal |
| 7908bdb0-b224-41bc-a04f-e48498d2018c | 4/6/2023 | XLM | 500.62569907 | Customer Withdrawal |
| 7909d6f7-7159-42a6-ba8e-9e83a7945467 | 4/24/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 7909d6f7-7159-42a6-ba8e-9e83a7945467 | 4/24/2023 | TRX | 74,745.55129900 | Customer Withdrawal |
| 790c4afe-2db9-427a-8a42-3140f2edbe5e | 4/12/2023 | XVG | 12,808.87300000 | Customer Withdrawal |
| 7923c9aa-ab1e-4e6d-b43b-95a6472d2cdf | 4/20/2023 | DGB | 1,019.51937201 | Customer Withdrawal |
| 792ab732-0a9d-4aca-87e7-7516280762b5 | 5/2/2023 | BTC | 0.00369765 | Customer Withdrawal |
| 792d7bac-e299-41a8-a4a1-7a8bd0c0c8e4 | 4/24/2023 | BTC | 0.32572230 | Customer Withdrawal |
| 792f8962-5071-4623-a29e-54c90e6c3814 | 4/13/2023 | ADA | 991.35735157 | Customer Withdrawal |
| 792f8962-5071-4623-a29e-54c90e6c3814 | 4/13/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7931056-f8c8-413b-a9cc-c5c996a8e45d | 4/13/2023 | BTC | 0.16770219 | Customer Withdrawal |
| 7932713a-aae5-47c3-9777-9e1848377e9d | 3/20/2023 | WAXP | 678.99668914 | Customer Withdrawal |
| 7932713a-aae5-47c3-9777-9e1848377e9d | 2/16/2023 | WAXP | 655.65704719 | Customer Withdrawal |
| 7937d029-088a-49db-91a3-2c5501a8bbec | 4/1/2023 | XLM | 1,457.64868893 | Customer Withdrawal |
| 793674fe-26a3-4a26-a0e7-90d5486c5ad6 | 4/7/2023 | LTC | 0.41521527 | Customer Withdrawal |
| 79426224-4343-42a7-9fbe-0dce74e0e76a | 4/7/2023 | BSV | 552.97016543 | Customer Withdrawal |
| 79426224-4343-42a7-9fbe-0dce74e0e76a | 4/7/2023 | BSV | 11.54432910 | Customer Withdrawal |
| 79426224-4343-42a7-9fbe-0dce74e0e76a | 4/7/2023 | BSV | 14.13546491 | Customer Withdrawal |
| 7942835b-d020-4c36-8eb5-490508f6f8a | 3/31/2023 | XLM | 28.91325587 | Customer Withdrawal |
| 7942835b-d020-4c36-8eb5-490508f6f8a | 3/31/2023 | BTC | 0.03392404 | Customer Withdrawal |
| 7945d570-3b45-480e-a5dd-3ef236ede7f1 | 4/14/2023 | ETH | 0.12214360 | Customer Withdrawal |
| 7946a840-dda2-44e6-93dc-70b91829e539 | 4/7/2023 | BTC | 0.16308376 | Customer Withdrawal |
| 79469ac0-5b05-4d1e-82ce-8c53ba12b02 | 4/29/2023 | BTC | 2.01506000 | Customer Withdrawal |
| 794fbaa8-34f2-4b68-bc05-016fc12184d2 | 5/2/2023 | BTC | 0.00695628 | Customer Withdrawal |
| 79543b31-b78f-4e42-97f6-fe3f4cd3bbfd | 4/14/2023 | BTC | 0.04091001 | Customer Withdrawal |
| 7954166-fefd-4a22-9a55-013cb78a6c89 | 3/31/2023 | ENG | 3,154.21197634 | Customer Withdrawal |
| 7954d4cc-4e65-47a5-b8e4-56b31a4d5ea2 | 4/19/2023 | BTC | 0.01041528 | Customer Withdrawal |
| 7958acc7-8a75-4a29-850e-dd9834b2e9e0f | 4/28/2023 | ANT | 736.89000000 | Customer Withdrawal |
| 7958953-dde2-45c0-8fc8-c06b4afebb9a | 4/28/2023 | LBC | 0.00191312 | Customer Withdrawal |
| 7965af6c-5a10-4dac-9a80-56dff61b0b94 | 4/8/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 796e53f8-6c17-4450-98c9-bee0b35cc801 | 4/15/2023 | BTC | 0.00302404 | Customer Withdrawal |
| 79765ee2-7229-425c-a1f8-e0b97eeb77f7 | 4/20/2023 | BTC | 0.13704784 | Customer Withdrawal |
| 7966d4ee-7229-425c-a1f8-309812fee397 | 4/14/2023 | ETH | 0.03042707 | Customer Withdrawal |
| 79769d2b-6c1e-4eba-b8a5-70591295e333 | 4/27/2023 | BTC | 0.16000000 | Customer Withdrawal |
| 79769d2b-6c38-4ecfd-cc00-d3e20fe39d94 | 4/26/2023 | RDD | 934.52000000 | Customer Withdrawal |
| 79769d2b-6c38-4ecfd-cc00-d3e20fe39d94 | 4/23/2023 | DOGE | 1,985.00000000 | Customer Withdrawal |
| 7979eff3-87d4-4db0-b26a-8bdf7ae8c2a3 | 4/28/2023 | SC | 14,992.00000000 | Customer Withdrawal |
| 7981a30e-37ce-4308-b43b-5228a3b44bee | 4/8/2023 | DOGE | 822.23059862 | Customer Withdrawal |
| 7984f6c6-a1d2-4a8c-8255-d7d72e37aba1 | 4/26/2023 | SC | 99.50000000 | Customer Withdrawal |
| 7984f6c6-a1d2-4a8c-8255-d7d72e37aba1 | 4/26/2023 | BTC | 0.47842037 | Customer Withdrawal |
| 7986c6ce-9b6d-439a-ab09-a92e4d2c8a2b | 4/21/2023 | DMT | 15,224.65137353 | Customer Withdrawal |
| 7986c6ce-9b6d-439a-ab09-a92e4d2c8a2b | 4/5/2023 | BTC | 0.00310576 | Customer Withdrawal |
| 798efaba-28d4-43c1-b137-6770eb1bd9c2 | 4/29/2023 | HBAR | 20,693.76626487 | Customer Withdrawal |
| 798efaba-28d4-43c1-b137-6770eb1bd9c2 | 3/30/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| 79838be-06cb-4cbb-1c6e-402e6c0b5de9 | 4/14/2023 | EXP | 50.56857900 | Customer Withdrawal |
| 7999b90f-7eaf-4875-b86c-66e19d94815e | 3/17/2023 | ADA | 719.46133970 | Customer Withdrawal |
| 7999b90f-7eaf-4875-b86c-66e19d94815e | 3/17/2023 | BTC | 0.00062000 | Customer Withdrawal |
| 7999b90f-7eaf-4875-b86c-66e19d94815e | 3/17/2023 | BTC | 1.27334768 | Customer Withdrawal |
| 79a28866-b98b-43f8-8782-5ce5da6979944 | 4/27/2023 | ADA | 107.54616522 | Customer Withdrawal |
| 79a28866-b98b-43f8-8782-5ce5da6979944 | 3/23/2023 | DOGE | 1,018.60794787 | Customer Withdrawal |
| 79a28866-b98b-43f8-8782-5ce5da6979944 | 4/19/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 79a38e7f-7ccf-4a08-b62a-5ae7b4ea89d1 | 4/3/2023 | TRX | 2,041.12604629 | Customer Withdrawal |
| 79a52641-7b07-4a18-887e-d3e9cd9a9d5e | 4/13/2023 | SNT | 97,399.74848844 | Customer Withdrawal |
| 79a52641-7b07-4a18-887e-d3e9cd9a9d5e | 4/13/2023 | BTC | 0.01052900 | Customer Withdrawal |
| 79b0f62-433c-4d23-8ab5-c5adf9c8c7b8 | 4/12/2023 | GNO | 3.82400000 | Customer Withdrawal |
| 79baa6fac-5346-4dde-b85-cae79c52daac | 4/29/2023 | BTC | 3.47271367 | Customer Withdrawal |
| 79baa6fac-5346-4dde-b85-cae79c52daac | 4/29/2023 | BTC | 0.03882738 | Customer Withdrawal |
| 79ce4a44-44e7-49cf-bc8e-c09d473f3cab | 4/12/2023 | STRK | 87.80590774 | Customer Withdrawal |
| 79ce56ef-5647-4352-a6a1-2b23b21a1d71 | 4/20/2023 | DMT | 599.30541577 | Customer Withdrawal |
| 79ce5b0e-65a4-4c53-aff7-86ef37f68f18 | 4/30/2023 | BTC | 0.00648799 | Customer Withdrawal |
| 79ceef56-6dd7-4f2f-a6a1-2b23b2d71686 | 4/13/2023 | XLM | 298.54544545 | Customer Withdrawal |
| 79ceef56-6dd7-4f2f-a6a1-2b23b2d71686 | 4/13/2023 | XLM | 260.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79ceef56-6dd7-4f2f-a6a1-2b23b2d71686 | 4/14/2023 | ETHW | 0.08668799 | Customer Withdrawal |
| 79d5eb1-3c18-4f0f-86b6-3e15-ab9a5f37d98 | 4/14/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 79d5eb1-3c18-4f0f-86f8-0d44c0d4ecd7b3 | 4/13/2023 | BTC | 0.00239560 | Customer Withdrawal |
| 79e57a2e-12db-4f2e-8e4f-df7a61bdfb43 | 4/29/2023 | RVN | 1,104.33442514 | Customer Withdrawal |
| 79e970f3-059a-44e5-a758-08aa7732fe39 | 4/25/2023 | BTC | 0.13700791 | Customer Withdrawal |
| 79f0240d-59e5-4a27-9e9d-3e3b09fa3c95 | 4/12/2023 | ADA | 1,658.35267140 | Customer Withdrawal |
| 7a03d9f2-fa32-4c92-a3bd-000b0a6c6f58 | 4/12/2023 | UMA | 439.84215801 | Customer Withdrawal |
| 7a03d9f2-fa32-4c92-a3bd-000b0a6c6f58 | 4/22/2023 | ETH | 0.02493184 | Customer Withdrawal |
| 7a06b2f0-fdd-4cc2-8dae-ce05fcba480 | 4/14/2023 | ETH | 25.00000000 | Customer Withdrawal |
| 7a06b2f0-fdd-4cc2-8dae-ce05fcba480 | 4/14/2023 | ADA | 482.46215349 | Customer Withdrawal |
| 7a06b2f0-fdd-4cc2-8dae-ce05fcba480 | 4/14/2023 | XLM | 374.95000000 | Customer Withdrawal |
| 7a06b2f0-fdd-4cc2-8dae-ce05fcba480 | 4/14/2023 | BTC | 0.04555194 | Customer Withdrawal |
| 7a0933a8-21ca-44c1-b2a9-10de8e5d35de | 4/26/2023 | BTC | 0.18000000 | Customer Withdrawal |
| 7a0933a8-21ca-44c1-b2a9-10de8e5d35de | 4/12/2023 | BTC | 0.04931096 | Customer Withdrawal |
| 7a0d9021-9bf1-4d2a-a5d5-4822b4d5e5d1 | 4/26/2023 | ETHW | 975.18267891 | Customer Withdrawal |
| 7a0d9021-9bf1-4d2a-a5d5-4822b4d5e5d1 | 4/26/2023 | UMA | 4.14530337 | Customer Withdrawal |
| 7a10d3033-d33b-4aa0-bf12-9c4ccf53bdd4 | 4/5/2023 | DGB | 1,566.83453332 | Customer Withdrawal |
| 7a10d3033-d33b-4aa0-bf12-9c4ccf53bdd4 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7a1b3f57-b7f8-4327-a5b4-0c1bc2d78d3 | 4/16/2023 | RDD | 1,546.77148033 | Customer Withdrawal |
| 7a1c3f57-b7f8-4327-a5b4-0c1bc2d78d3 | 4/16/2023 | ADA | 207.38772302 | Customer Withdrawal |
| 7a2e313e-b56c-4c84-9648-8eaf01c80f8c | 4/11/2023 | BTC | 0.09303008 | Customer Withdrawal |
| 7a38c7af-f7c5-42f8-a52b-a6d7b5f4cf2c | 4/27/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 7a38c7af-f7c5-42f8-a52b-a6d7b5f4cf2c | 4/27/2023 | BTC | 0.00006300 | Customer Withdrawal |
| 7a4c6f2e-61a4-45e2-8ec5-de8dbf90b0b | 4/14/2023 | DGB | 7,088.75000000 | Customer Withdrawal |
| 7a4c6f2e-61a4-45e2-8ec5-de8dbf90b0b | 4/14/2023 | BTC | 0.00161819 | Customer Withdrawal |
| 7a4ddf58-0081-41d3-b5ba-6d40d3aa4dc3 | 4/5/2023 | DGB | 1,200.00000000 | Customer Withdrawal |
| 7a530c9f-b2d9-4e82-a8a6-4e31f1d79b1d | 4/22/2023 | LTC | 0.96000000 | Customer Withdrawal |
| 7a5ad8eb-b18a-4aaf-9e6f-6c79f49b3f82 | 4/5/2023 | ADA | 4,501.00000000 | Customer Withdrawal |
| 7a6a4a9f-f00a-4c12-a0a1-0d7e8c71b7ee | 4/28/2023 | LTC | 3.59502567 | Customer Withdrawal |
| 7a6fe1c4-4f0e-4a79-8e7f-abd36cf1a5d3 | 4/5/2023 | XLM | 1,000.00000000 | Customer Withdrawal |
| 7a6fe1c4-4f0e-4a79-8e7f-abd36cf1a5d3 | 4/5/2023 | BTC | 0.04460000 | Customer Withdrawal |
| 7a6fe1c4-4f0e-4a79-8e7f-abd36cf1a5d3 | 4/5/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 7a6fe1c4-4f0e-4a79-8e7f-abd36cf1a5d3 | 4/5/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 7a7ca2ad-c0b6-4724-9f84-e5f50000 | 4/13/2023 | STEEM | 999.60000000 | Customer Withdrawal |
| 7a7ca2ad-c0b6-4724-9f84-e5f50000 | 4/13/2023 | STEEM | 915.36247889 | Customer Withdrawal |
| 7a84f35c-4c2f-4010-8f0e-1b8720b2484f | 4/12/2023 | STEEM | 1,500.00000000 | Customer Withdrawal |
| 7a85f6b5-228b-4148-a29a-1c53f0e97f8 | 4/26/2023 | DGB | 8,011.00000000 | Customer Withdrawal |
| 7a8d3013-a3f2-4d4f-b499-fad7d86a76d6 | 4/5/2023 | BTC | 0.02160000 | Customer Withdrawal |
| 7a8d3013-a3f2-4d4f-b499-fad7d86a76d6 | 4/5/2023 | XLM | 1,570.53350000 | Customer Withdrawal |
| 7a8d3013-a3f2-4d4f-b499-fad7d86a76d6 | 4/5/2023 | BTC | 0.04445355 | Customer Withdrawal |
| 7a94a72a-0b0f-4d3e-8f51-3d5f0d4b87cb | 4/28/2023 | BTC | 0.03388934 | Customer Withdrawal |
| 7a94a72a-0b0f-4d3e-8f51-3d5f0d4b87cb | 4/13/2023 | FTC | 335.88334 | Customer Withdrawal |
| 7a99e0b5-4f0b-4f1c-a87f-bd97b8894b1 | 4/28/2023 | GAME | 1,000.00000000 | Customer Withdrawal |
| 7a99e0b5-4f0b-4f1c-a87f-bd97b8894b1 | 4/12/2023 | BTC | 0.03388934 | Customer Withdrawal |
| 7ab1a3e-56d6-4abc-b9b1-ce7f4e6f8c | 4/14/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 7ab1a3e-56d6-4abc-b9b1-ce7f4e6f8c | 4/14/2023 | BTC | 0.02135998 | Customer Withdrawal |
| 7ab1c0c7-b0b4-4b38-9e0d-b5f29 | 3/31/2023 | LTC | 2.41862706 | Customer Withdrawal |
| 7ab1c0c7-b0b4-4b38-9e0d-b5f29 | 3/31/2023 | BTC | 2.00000000 | Customer Withdrawal |
| 7ab8c9a-cef3-4449-bd4d-07dc3e4d | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7abc3914-a8b0-4f1d-b8ea-b5a0c | 4/14/2023 | BTC | 78.00000000 | Customer Withdrawal |
| 7abc3914-a8b0-4f1d-b8ea-b5a0c | 4/14/2023 | ENJ | 19,878.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ae7ddef-36d7-4600-9bd8-e9a9a037fa83 | 4/14/2023 | USDT | 14.02487761 | Customer Withdrawal |
| 7ae7ddef-36d7-4600-9bd8-e9a9a037fa83 | 4/14/2023 | USDT | 173.00000000 | Customer Withdrawal |
| 7ae7ddef-36d7-4600-9bd8-e9a9a037fa83 | 4/14/2023 | SHIB | 7,036,037.93749080 | Customer Withdrawal |
| 7af6dc58-babe-4a6a-b364-eef578a8c82f | 2/10/2023 | BTC | 0.00871280 | Customer Withdrawal |
| 7b006bc6-053e-4045-847c-fded9437850c | 4/28/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7b09c3c9-d905-4ceb-8722-098228938056 | 4/7/2023 | ADA | 6.97826957 | Customer Withdrawal |
| 7b1ec775-2582-4e57-9c94-641bc99bf031 | 4/4/2023 | USD | 25.00000000 | Customer Withdrawal |
| 7b29e668-fb47-4cab-b6de-a4477f76c179 | 4/12/2023 | ADA | 169.77399818 | Customer Withdrawal |
| 7b2fbcf7-7c59-41f5-8bee-a6dd272d56cd | 4/1/2023 | ETH | 0.09411495 | Customer Withdrawal |
| 7b36bf89-aef0-46f7-9be3-02516c34cafc3 | 4/14/2023 | USDT | 50.72340900 | Customer Withdrawal |
| 7b3ada6d-ef8b-4009-9887-ed06510z0e9 | 4/2/2023 | LTC | 0.20789908 | Customer Withdrawal |
| 7b3ada6d-ef8b-4009-9887-ed06510z0e9 | 4/2/2023 | ATOM | 0.84932205 | Customer Withdrawal |
| 7b3ada6d-ef8b-4009-9887-ed06510z0e9 | 4/2/2023 | DOGE | 120.77460649 | Customer Withdrawal |
| 7b3af2c8-9a31-4479-9bf0-6f72db5d5f61 | 4/6/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7b3af2c8-9a31-4479-9bf0-6f72db5d5f61 | 4/7/2023 | ADA | 10.804.19092822 | Customer Withdrawal |
| 7b3af2c8-9a31-4479-9bf0-6f72db5d5f61 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 7b3f84e6-384e-4cc7-9f4f-da9518b18493 | 4/19/2023 | BTC | 0.08425522 | Customer Withdrawal |
| 7b495b58-2590-4376-9bcc-1f74d7c33786 | 4/28/2023 | BTC | 0.00468770 | Customer Withdrawal |
| 7b4a7de8-ec70-49dc-a603-17699ac1f1a0 | 3/31/2023 | RVN | 4.00000000 | Customer Withdrawal |
| 7b4a7de8-ec70-49dc-a603-17699ac1f1a0 | 4/3/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 7b4a7de8-ec70-49dc-a603-17699ac1f1a0 | 4/3/2023 | RVN | 3,120.02353329 | Customer Withdrawal |
| 7b4ee4ee5-3a0a-4518-9f32-fae14d0176b1 | 4/12/2023 | BTC | 0.15382082 | Customer Withdrawal |
| 7b5e4ee6-3a0a-4518-9f32-fae14d0176b1 | 4/13/2023 | USD | 11,000.00000000 | Customer Withdrawal |
| 7b5f8013-f13f-4247-9b60-1a0a0606044 | 3/31/2023 | HBAR | 1,029.23925839 | Customer Withdrawal |
| 7b75f87b-3b6c-4126-a8bd-03e3817d759 | 4/26/2023 | DOGE | 2,073.90631964 | Customer Withdrawal |
| 7b761080-f324-456e-891b-1b69d082e95 | 4/6/2023 | IGNIS | 15.02321498 | Customer Withdrawal |
| 7b761080-f324-456e-891b-1b69d082e95 | 4/6/2023 | XMY | 12,786.98588235 | Customer Withdrawal |
| 7b761080-f324-456e-891b-1b69d082e95 | 4/6/2023 | BTC | 0.08705924 | Customer Withdrawal |
| 7b7cf3b3-fb2b-42b5-a2c7-1c1b7f85de03 | 4/6/2023 | BTC | 0.03682124 | Customer Withdrawal |
| 7b864929-3522-447a-84d4-e4d9d5e67166 | 4/1/2023 | HBAR | 10,428.91641760 | Customer Withdrawal |
| 7b864929-3522-447a-84d4-e4d9d5e67166 | 3/31/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 7b8f663b-a43b-4760-9216-a3536c05579 | 4/8/2023 | BTC | 0.02625942 | Customer Withdrawal |
| 7b95f71-f502-4592-abc7-789493e3b59b | 4/8/2023 | WAVES | 27.99900000 | Customer Withdrawal |
| 7b95f71-f502-4592-abc7-789493e3b59b | 4/8/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7b95f71-f502-4592-abc7-789493e3b59b | 4/8/2023 | USDT | 4.991.00000000 | Customer Withdrawal |
| 7b95f71-f502-4592-abc7-789493e3b59b | 4/8/2023 | USDT | 1,608.66425913 | Customer Withdrawal |
| 7b95f71-f502-4592-abc7-789493e3b59b | 4/8/2023 | USDT | 19.00000000 | Customer Withdrawal |
| 7b440283-46ee-4b91-b4fd-87565b8c357b5 | 4/5/2023 | BTC | 0.02692600 | Customer Withdrawal |
| 7bb777ee-34b4-43bb-86d7-06551805ebb | 4/26/2023 | ETH | 0.11156307 | Customer Withdrawal |
| 7bb777ee-34b4-43bb-86d7-06551805ebb | 4/26/2023 | XLM | 18,000.07116317 | Customer Withdrawal |
| 7bb777ee-34b4-43bb-86d7-06551805ebb | 4/26/2023 | ETHW | 0.11436307 | Customer Withdrawal |
| 7bc73735-cf34-4e19-9ece-17da1d99d069 | 4/7/2023 | ADA | 18.00000000 | Customer Withdrawal |
| 7bc73735-cf34-4e19-9ece-17da1d99d069 | 4/7/2023 | XRP | 150.00000000 | Customer Withdrawal |
| 7bc73735-cf34-4e19-9ece-17da1d99d069 | 4/7/2023 | ADA | 13.5761817 | Customer Withdrawal |
| 7bc73735-cf34-4e19-9ece-17da1d99d069 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7bc73735-cf34-4e19-9ece-17da1d99d069 | 4/7/2023 | NXT | 38.00000000 | Customer Withdrawal |
| 7bd58916-2ffb-401c-bcf2-0f940788ab05 | 4/30/2023 | FTC | 21,514.92688235 | Customer Withdrawal |
| 7bd58916-2ffb-401c-bcf2-0f940788ab05 | 4/6/2023 | XLM | 4,913.00970149 | Customer Withdrawal |
| 7bd58916-2ffb-401c-bcf2-0f940788ab05 | 4/6/2023 | BTC | 0.06483993 | Customer Withdrawal |
| 7bda8e0f-3b5e-463a-8f58-fb0f43bca00d | 4/27/2023 | NXS | 1,496.07427239 | Customer Withdrawal |
| 7be02e83-02b0-41a7-b6cd-c223dd0ee85f | 4/2/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| 7be02e83-02b0-41a7-b6cd-c223dd0ee85f | 4/2/2023 | SOLVE | 2,152.96947985 | Customer Withdrawal |
| 7be02e83-02b0-41a7-b6cd-c223dd0ee85f | 4/2/2023 | ZRX | 847.00000000 | Customer Withdrawal |
| 7be02e83-02b0-41a7-b6cd-c223dd0ee85f | 4/2/2023 | EOS | 38.04860000 | Customer Withdrawal |
| 7be48f15-8b9c-46d8-b985-95bd95d3e574a | 4/19/2023 | SC | 9.999.00000000 | Customer Withdrawal |
| 7be48f15-8b9c-46d8-b985-95bd95d3e574a | 4/19/2023 | SC | 150,760.87387752 | Customer Withdrawal |
| 7be02c6-3610-472d-a79c-63910760bd6d | 4/19/2023 | ADA | 127.10745848 | Customer Withdrawal |
| 7be02c6-3610-472d-a79c-63910760bd6d | 4/6/2023 | TRX | 1,971.71161512 | Customer Withdrawal |
| 7bff2254-6140-4c8c-a593-7c0af55b55e4 | 4/7/2023 | HBAR | 1,745.17687456 | Customer Withdrawal |
| 7bff2254-6140-4c8c-a593-7c0af55b55e4 | 4/7/2023 | SC | 3,361.63964109 | Customer Withdrawal |
| 7c028394-2e9b-4458-bc28-3f61ebbaedd8 | 4/7/2023 | BTC | 0.13674058 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c02d40b-bfba-4471-b96b-748abe2c8cb7 | 4/14/2023 | ETH | 0.05003303 | Customer Withdrawal |
| 7c02d40b-bfba-4471-b96b-748abe2c8cb7 | 4/14/2023 | XLM | 9,999.95000000 | Customer Withdrawal |
| 7c02d40b-bfba-4471-b96b-748abe2c8cb7 | 4/14/2023 | BTC | 0.00071488 | Customer Withdrawal |
| 7c0c3c3-aebd-4674-a113-93b8d786eec8 | 3/31/2023 | USDT | 107.62666873 | Customer Withdrawal |
| 7c3aa92a-c366-4315-a247-03c2ba0fca73 | 4/11/2023 | DOGE | 3,414.23078113 | Customer Withdrawal |
| 7c3aa92a-c366-4315-a247-03c2ba0fca73 | 3/18/2023 | BTC | 0.06874017 | Customer Withdrawal |
| 7c3aa92a-c366-4315-a247-03c2ba0fca73 | 4/11/2023 | BTC | 0.41720000 | Customer Withdrawal |
| 7c49d3ac-014f-4872-9d0a-60cd77 ae3c9a | 4/12/2023 | DGB | 2,083.12165647 | Customer Withdrawal |
| 7c4b7c04-8eb1-403f-b095-f88fa91f629 | 4/25/2023 | BTC | 0.49995306 | Customer Withdrawal |
| 7c4bfd19-d60b-49f7-ba3a-e60628d56421 | 4/9/2023 | BTC | 0.05438851 | Customer Withdrawal |
| 7c55481b-3fd5-4c8f-a721-4af542a9bf99 | 4/15/2023 | DOGE | 421.78325783 | Customer Withdrawal |
| 7c610d8d-b141-48b-ac99-b130599fc4c | 4/24/2023 | BTC | 0.00071436 | Customer Withdrawal |
| 7c702059-8b77-4237-a4ee-1d622844dd9 | 4/26/2023 | SC | 1,712.39230001 | Customer Withdrawal |
| 7c702059-8b77-4237-a4ee-1d622844dd9 | 4/26/2023 | DOGE | 4,962.50000000 | Customer Withdrawal |
| 7c702059-8b77-4237-a4ee-1d622844dd9 | 4/26/2023 | TRX | 8,417.37907800 | Customer Withdrawal |
| 7c702059-8b77-4237-a4ee-1d622844dd9 | 4/26/2023 | BTC | 4.90000000 | Customer Withdrawal |
| 7c710ea0-2cdd-4eea-8f45-caf080ddc1e5 | 4/20/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7c710ea0-2cdd-4eea-8f45-caf080ddc1e5 | 4/20/2023 | BTC | 0.50777232 | Customer Withdrawal |
| 7c710ea0-2cdd-4eea-8f45-caf080ddc1e5 | 4/21/2023 | USD | 2,000.00000000 | Customer Withdrawal |
| 7c72513fc-d5ee-472-bb80-62e2a42b7b22 | 4/3/2023 | RVN | 23,486.38178059 | Customer Withdrawal |
| 7c72513fc-d5ee-472-bb80-62e2a42b7b22 | 4/3/2023 | RVN | 999.00000000 | Customer Withdrawal |
| 7c732c5a-4e99-409c-82e3-d72121fe9ad | 4/22/2023 | XVG | 142,264.77982739 | Customer Withdrawal |
| 7c732c5a-4e99-409c-82e3-d72121fe9ad | 4/22/2023 | XVG | 11.00000000 | Customer Withdrawal |
| 7c750610-c6ad-43b3-a16a-8e9e6b49 3ab2f | 3/31/2023 | WAXP | 80.31456735 | Customer Withdrawal |
| 7c761c5a-3013-43fa-9798-c260987116 3a | 4/12/2023 | DOGE | 86.93931555 | Customer Withdrawal |
| 7c76cd52-7abf-488c-99ab-d62a6ed5 22d5 | 4/30/2023 | BTC | 0.09920000 | Customer Withdrawal |
| 7c7efcb-23d6-4558-94c7-62a76282122 | 4/21/2023 | XRP | 153.56180031 | Customer Withdrawal |
| 7c7efcb-23d6-4558-94c7-62a76282122 | 4/21/2023 | FLR | 22.35351522 | Customer Withdrawal |
| 7c9a333c-4339-4760-8840-d1e5b3e4aa4c | 4/4/2023 | NMR | 21.60000000 | Customer Withdrawal |
| 7c9a333c-4339-4760-8840-d1e5b3e4aa4c | 4/4/2023 | NMR | 4.65000000 | Customer Withdrawal |
| 7c9a333c-4339-4760-8840-d1e5b3e4aa4c | 4/4/2023 | NMR | 1.65000000 | Customer Withdrawal |
| 7c9a333c-4339-4760-8840-d1e5b3e4aa4c | 4/4/2023 | BTC | 0.03970000 | Customer Withdrawal |
| 7c9a333c-4339-4760-8840-d1e5b3e4aa4c | 4/4/2023 | BTC | 0.00540713 | Customer Withdrawal |
| 7ca19e4f-5381-4949-aeaf-df52f9fc37d4 | 3/31/2023 | ETH | 0.03967891 | Customer Withdrawal |
| 7ca19e4f-5381-4949-aeaf-df52f9fc37d4 | 3/31/2023 | BTC | 0.01488348 | Customer Withdrawal |
| 7ca19e4f-5381-4949-aeaf-df52f9fc37d4 | 3/31/2023 | BTC | 0.00584779 | Customer Withdrawal |
| 7ca19e4f-5381-4949-aeaf-df52f9fc37d4 | 3/31/2023 | ETHW | 0.04057891 | Customer Withdrawal |
| 7cb24548-4ac6-4d6c-932d-7899ecc45eb1 | 3/31/2023 | SC | 593.55008127 | Customer Withdrawal |
| 7cb013e3-9483-47c1-9cdb-c6165270d4 | 4/13/2023 | DOGE | 1.311.70003637 | Customer Withdrawal |
| 7cc09e07-edaa-4b25-a4cd-9a6e66d80726 | 4/19/2023 | DOGE | 103.79252862 | Customer Withdrawal |
| 7cc09e07-edaa-4b25-a4cd-9a6e66d80726 | 4/23/2023 | VTC | 259.11280300 | Customer Withdrawal |
| 7cca12ff-71d9-4320-bc01-2eab71f845d2 | 4/14/2023 | ETH | 0.05093179 | Customer Withdrawal |
| 7cca12ff-71d9-4320-bc01-2eab71f845d2 | 4/14/2023 | BTC | 0.00371492 | Customer Withdrawal |
| 7cca12ff-71d9-4320-bc01-2eab71f845d2 | 4/14/2023 | ETHW | 0.04943171 | Customer Withdrawal |
| 7ccd4549-d678-40a3-9510-ab530819179 94 | 4/5/2023 | WAXP | 902.59071476 | Customer Withdrawal |
| 7cd35332-4949-4ced-b93c-a697386d6c1 | 4/3/2023 | RVN | 9,659.06834278 | Customer Withdrawal |
| 7cd8e5f8-f0e3-42fe-91d3-d6a6d3cafd6 | 2/28/2023 | BSV | 24.99900000 | Customer Withdrawal |
| 7cda70b7-ff54-4254-9e1b-d297b2fb7 | 4/27/2023 | BTC | 0.02196360 | Customer Withdrawal |
| 7ce6afcc-79fb-472b-a472-c09f11a91851 | 3/31/2023 | BTS | 247,074.92179503 | Customer Withdrawal |
| 7ce6afcc-79fb-472b-a472-c09f11a91851 | 3/31/2023 | BTC | 55.00000000 | Customer Withdrawal |
| 7ce97d8b-1afe-4c4a-8d7e-a059034a059a | 4/12/2023 | BTC | 0.02896630 | Customer Withdrawal |
| 7ced424b-dc48-4172-84b8-dbd81b290bd | 4/28/2023 | XVG | 1,995.50000000 | Customer Withdrawal |
| 7cf94520-3b46-4052-b66b-07ab2a198f58 | 4/5/2023 | BTC | 0.00116255 | Customer Withdrawal |
| 7cf40c02-20e0-445a-950b-07dc10281 968 | 4/5/2023 | BTC | 0.00682756 | Customer Withdrawal |
| 7d033f04-a14e-4593-aed5-4e9c9f2d9 | 4/4/2023 | BTC | 0.03854098 | Customer Withdrawal |
| 7d033f04-a14e-4593-aee5-4e7b900e0 | 4/4/2023 | DOGE | 2,096.57977846 | Customer Withdrawal |
| 7d033f04-a14e-4593-aee5-4e7b900e0 | 4/4/2023 | DOGE | 0.00008000 | Customer Withdrawal |
| 7d058b2c-238f-408f-b027-a6ac1ce811 | 5/2/2023 | HBAR | 200.00482311 | Customer Withdrawal |
| 7d07d512-2563-4766-b85d-f790f2fb7b3 | 4/17/2023 | XRP | 1,366.97306492 | Customer Withdrawal |
| 7d07d512-2563-4766-b85d-f790f2fb7b3 | 4/15/2023 | FLR | 206.68343700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d1c0734-33c2-4877-9a0e-d37b5f0df369 | 4/10/2023 | BTC | 0.01473322 | Customer Withdrawal |
| 7d21d074-9f71-4440-a9d0-ab3c1eed7f64 | 4/9/2023 | RDD | 10,000.00000000 | Customer Withdrawal |
| 7d21d074-9f71-4440-a9d0-ab3c1eed7f64 | 4/8/2023 | RDD | 18,122.22081387 | Customer Withdrawal |
| 7d21d074-9f71-4440-a9d0-ab3c1eed7f64 | 4/9/2023 | BTC | 0.00119587 | Customer Withdrawal |
| 7d22d682-8074-4d30-85d0-ecc053fbe7cfb | 4/4/2023 | ADA | 1.742.90261751 | Customer Withdrawal |
| 7d24b476-cd01-48e2-b9c0-ec0539be7cfb | 4/4/2023 | XLM | 556.60264844 | Customer Withdrawal |
| 7d24b476-cd01-48e2-b9c0-ec0539be7cfb | 4/4/2023 | BTC | 0.09612240 | Customer Withdrawal |
| 7d267c88-3125-4203-a69e-311026e285c | 3/1/2023 | VTC | 1.117.02924585 | Customer Withdrawal |
| 7d267c88-3125-4203-a69e-311026e285c | 4/4/2023 | VTC | 1,070.63830038 | Customer Withdrawal |
| 7d35ccac-1a1c-4eb3-b62d-555b156e41a0 | 4/7/2023 | ZRX | 112.93610660 | Customer Withdrawal |
| 7d35ccac-1a1c-4eb3-b62d-555b156e41a0 | 4/7/2023 | BTC | 0.00275538 | Customer Withdrawal |
| 7d368fb4-a9da-4ccc-9831-4b36b35d410 | 4/6/2023 | HBAR | 1,849.31121078 | Customer Withdrawal |
| 7d368fb4-a9da-4ccc-9831-4b36b35d410 | 4/6/2023 | DOGE | 61,535.00072446 | Customer Withdrawal |
| 7d3adc8c-7c60-46aa-930d-eb66328d7ad4 | 4/7/2023 | USDT | 81.89995111 | Customer Withdrawal |
| 7d3adc8c-7c60-46aa-930d-eb66328d7ad4 | 4/22/2023 | LTC | 1.44984661 | Customer Withdrawal |
| 7d3be9e-7044-45ee-8b0a-9042890d4695 | 4/7/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 7d3be9e-7044-45ee-8b0a-9042890d4695 | 4/7/2023 | ETH | 0.01150000 | Customer Withdrawal |
| 7d3be9e-7044-45ee-8b0a-9042890d4695 | 4/29/2023 | ETHW | 1.22739936 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/3/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | MANA | 2,984.33406944 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | ADA | 2,034.65628850 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | ENJ | 728.00000000 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | TRX | 552.92320000 | Customer Withdrawal |
| 7d4119a8-0014-49bc-96f6-4a4b88b58 508 | 4/7/2023 | ADA | 0.37350000 | Customer Withdrawal |
| 7d45473c-f58c-4717-aab1-40ae3a5e0aaa | 4/3/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 7d5864fb-65d4-4b18-bdf0-e6d44f59c6f9 | 4/9/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 7d5a8a29-3a4a-460a-9b56-ad6a7d78b0a | 4/15/2023 | BSV | 1.19384823 | Customer Withdrawal |
| 7d3ab9b0-2e60-46aa-a2d0-eb6932807a94 | 4/30/2023 | DOGE | 2,376.08348298 | Customer Withdrawal |
| 7d3ab9b0-2e60-46aa-a2d0-eb6932807a94 | 4/27/2023 | USDT | 629.17237834 | Customer Withdrawal |
| 7d647b-c-f003-4c16-b34b-56266fb4c1d | 4/13/2023 | BTC | 0.03889393 | Customer Withdrawal |
| 7d647b-c-f003-4c16-b34b-56266fb4c1d | 4/12/2023 | BTC | 1.064.65791886 | Customer Withdrawal |
| 7d5d6db-3b13-49f5-8c5a-0c34c9a2720c | 4/5/2023 | USDT | 3.90000000 | Customer Withdrawal |
| 7d5d6db-3b13-49f5-8c5a-0c34c9a2720c | 4/5/2023 | SHIB | 100,286,093.81111333 | Customer Withdrawal |
| 7d6c4c-a02b-422c-99f5-6dd6006308fbf | 4/3/2023 | LTC | 3.99000000 | Customer Withdrawal |
| 7d6c4c-a02b-422c-99f5-6dd6006308fbf | 3/31/2023 | BTC | 0.06601160 | Customer Withdrawal |
| 7d745b1d-dd4e-4e4d-ad70-a5a62f866a82 | 4/12/2023 | ZRX | 2,479.00000000 | Customer Withdrawal |
| 7d5d6db6-5e79-4309-8a6-0b56eee8c14 | 4/5/2023 | BTC | 0.09196496 | Customer Withdrawal |
| 7d5d6db6-5e79-4309-8a6-0b56eee8c14 | 4/28/2023 | DGB | 23,311.00556894 | Customer Withdrawal |
| 7d5a8a8-f3d8-452b-a9d7-5f4c00d82 | 4/12/2023 | XVG | 3,323.36800000 | Customer Withdrawal |
| 7d827af2-6ccb-42eb-a5f4-0d94443b620 | 3/31/2023 | ETH | 0.04040979 | Customer Withdrawal |
| 7d827af2-6ccb-42eb-a5f4-0d94443b620 | 3/44/2023 | USDC | 599.03573007 | Customer Withdrawal |
| 7d836e1b-4e48-4449-ad10-55a97ac0da | 4/3/2023 | DOGE | 54.62902271 | Customer Withdrawal |
| 7d836e1b-4e48-4449-ad10-55a97ac0da | 4/3/2023 | USDT | 13.35303001 | Customer Withdrawal |
| 7d95bf80-3b5c-4a9a-a67d-a98a60fbcf99 | 4/30/2023 | POWR | 4.02009000 | Customer Withdrawal |
| 7d93d4a-4e38-4c0-8e6b-4759e0d07aee | 4/7/2023 | XLM | 1,008.12000000 | Customer Withdrawal |
| 7d93d4a-4e38-4c0-8e6b-4759e0d07aee | 4/7/2023 | XLM | 0.04000000 | Customer Withdrawal |
| 7d8e459-6292-481b-bc81-c23a88efd2a4 | 3/31/2023 | ADA | 3,436.49507558 | Customer Withdrawal |
| 7d8e459-6292-481b-bc81-c23a88efd2a4 | 4/3/2023 | ADA | 13.41000000 | Customer Withdrawal |
| 7d94f44d-3f2a-4cbf-ac4c-e589958c87 | 3/31/2023 | BTC | 0.09601182 | Customer Withdrawal |
| 7d97f1d2-4a2d-4c47-9cda-64f0909f1d | 4/19/2023 | DOGE | 101.89953360 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | ATOM | 9.05953000 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | XLM | 14.00000000 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | ETH | 0.07416679 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | RDD | 10.00000000 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | ENJ | 85.00000000 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | BAT | 977.00000000 | Customer Withdrawal |
| 7d9f7353-3998-4861-a6db-a9e2013beaf4 | 4/8/2023 | ETHW | 0.08398119 | Customer Withdrawal |
| 7da1e6f2-38ad-4f52-87b7-750be37801c5 | 4/2/2023 | LTC | 0.10556506 | Customer Withdrawal |
| 7da1e6f2-38ad-4f52-87b7-750be37801c5 | 4/2/2023 | ETHW | 0.00990000 | Customer Withdrawal |
| 7db72e28-2e11-4bca-9f43-ec8927829f22 | 3/24/2023 | HBAR | 306.08000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7db72a28-2e11-4bca-9f43-ec8927829f22 | 3/24/2023 | HBAR | 304.999.00000000 | Customer Withdrawal |
| 7db72a28-2e11-4bca-9f43-ec8927829f22 | 3/24/2023 | BTC | 0.07360493 | Customer Withdrawal |
| 7dbd35d7-c86b-4058-8d8b-2a02a36565 | 4/29/2023 | DOGE | 5,354.28562433 | Customer Withdrawal |
| 7dbd35d7-c86b-4058-8d8b-2a02a36565 | 4/4/2023 | BTC | 0.01718710 | Customer Withdrawal |
| 7dc5a563-7913-4b4d-bb97-43cc65a574e8 | 4/4/2023 | BTC | 5.00000000 | Customer Withdrawal |
| 7dc5a563-7913-4b4d-bb97-43cc65a574e8 | 4/29/2023 | SC | 35,701.00636896 | Customer Withdrawal |
| 7dcf5a04-745c-41c5-ab24-b6c9c2ad50 | 4/7/2023 | ADA | 3,551.30042735 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/28/2023 | DOGE | 54,999.00000000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/3/2023 | RVN | 49.00000000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/3/2023 | RVN | 47.82660000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/3/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/3/2023 | RVN | 995.00000000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/5/2023 | SC | 2,500.00000000 | Customer Withdrawal |
| 7de6600f-7353-441a-b878-c2e8bb4fc83 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7e04009-9d4a-4b35-bea0-dab5a74bed9 | 4/4/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| 7e04009-9d4a-4b35-bea0-dab5a74bed9 | 4/4/2023 | HBAR | 1,063.91558990 | Customer Withdrawal |
| 7e04009-9d4a-4b35-bea0-dab5a74bed9 | 4/4/2023 | BTC | 0.00630008 | Customer Withdrawal |
| 7e4de04-e03d-4e5c-a5c0-a9cd3b7cd | 4/14/2023 | ETH | 0.00098560 | Customer Withdrawal |
| 7e4de04-e03d-4e5c-a5c0-a9cd3b7cd | 4/5/2023 | LTC | 1.22000000 | Customer Withdrawal |
| 7e35c788-11b4-4a2a-9e2f-a3a49d4f68 | 4/6/2023 | BTC | 1.03670435 | Customer Withdrawal |
| 7e36e4cf-6b32-4e7b-aef0-c23fded8d1 | 4/5/2023 | DGB | 0.50000000 | Customer Withdrawal |
| 7e36e4cf-6b32-4e7b-aef0-c23fded8d1 | 4/5/2023 | DGB | 10.31036703 | Customer Withdrawal |
| 7e3647cf-6b32-4e7b-aef0-c23fded8d1 | 4/8/2023 | BTC | 2,683.00000000 | Customer Withdrawal |
| 7e3647cf-6b32-4e7b-aef0-c23fded8d1 | 4/8/2023 | SC | 100,000.00000000 | Customer Withdrawal |
| 7e3647cf-6b32-4e7b-aef0-c23fded8d1 | 4/8/2023 | SC | 5.00000000 | Customer Withdrawal |
| 7e3647cf-6b32-4e7b-aef0-c23fded8d1 | 4/8/2023 | SC | 2,683.43384517 | Customer Withdrawal |
| 7e3647cf-6b32-4e7b-aef0-c23fded8d1 | 4/8/2023 | ENG | 0.20492233 | Customer Withdrawal |
| 7e34607-1c76-4207-ba32-8a7a0cd54a | 4/15/2023 | TRX | 63,178.88861567 | Customer Withdrawal |
| 7e3d651d-ab1b-4a90-b9d8-28b9806a60 | 4/4/2023 | ADA | 1,075.00000000 | Customer Withdrawal |
| 7e406244-a14f-4d9c-9f7c-3c9bdf0c0b | 4/30/2023 | HBAR | 1,063.91558990 | Customer Withdrawal |
| 7e400244-a14f-4d9c-9f7c-3c9bdf0c0b | 4/30/2023 | HBAR | 30.01157357 | Customer Withdrawal |
| 7e400244-a14f-4d9c-9f7c-3c9bdf0c0b | 4/30/2023 | USDT | 499.00000000 | Customer Withdrawal |
| 7e400244-a14f-4d9c-9f7c-3c9bdf0c0b | 4/30/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 7e4f5cab-1f65-4d45-bdf2-a2b6d57d5e | 4/14/2023 | ETH | 0.09791428 | Customer Withdrawal |
| 7e4f5cab-1f65-4d45-bdf2-a2b6d57d5e | 4/14/2023 | BTC | 0.00172620 | Customer Withdrawal |
| 7e4f5cab-1f65-4d45-bdf2-a2b6d57d5e | 4/14/2023 | ETHW | 0.09983760 | Customer Withdrawal |
| 7e530d44-0a85-4063-b0bc-3578fcf62 | 4/26/2023 | DGB | 4.00000000 | Customer Withdrawal |
| 7e530d44-0a85-4063-b0bc-3578fcf62 | 4/26/2023 | DGB | 3.00000000 | Customer Withdrawal |
| 7e530d44-0a85-4063-b0bc-3578fcf62 | 4/26/2023 | DGB | 2.00000000 | Customer Withdrawal |
| 7e530d44-0a85-4063-b0bc-3578fcf62 | 4/26/2023 | DGB | 42,311.04930703 | Customer Withdrawal |
| 7ec693fd-8255-4af4-9c53-b24a7a4c13 | 4/12/2023 | BTC | 0.00463806 | Customer Withdrawal |
| 7ec6e820-8378-4684-b7da-fc6ef2c8c0 | 4/26/2023 | DGB | 3,999.00000000 | Customer Withdrawal |
| 7ec6e820-8378-4684-b7da-fc6ef2c8c0 | 4/26/2023 | SC | 20.00000000 | Customer Withdrawal |
| 7ec6e820-8378-4684-b7da-fc6ef2c8c0 | 4/26/2023 | GAME | 244.41533330 | Customer Withdrawal |
| 7ed6650c-7755-4b2f-8d00-8f4f7c65db | 4/22/2023 | XEM | 1,485.13714325 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ed650e-d2ef-4834-b176-18517cf710bc | 4/4/2023 | HBAR | 2,231.27683236 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | HIVE | 88.53100000 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | HBD | 3.55600000 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | ADA | 75.57210273 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | DOGE | 10.46950249 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | BTC | 0.00381068 | Customer Withdrawal |
| 7ee369c3-5ba3-4b96-84f0-bbeef4928e3e | 4/23/2023 | STEEM | 23.74300000 | Customer Withdrawal |
| 7ef1f9a4-4b52-42b3-b9d8-bab354212397 | 4/25/2023 | SC | 39,999.90000000 | Customer Withdrawal |
| 7ef1f9a4-4b52-42b3-b9d8-bab354212397 | 4/25/2023 | SC | 50,000.22083688 | Customer Withdrawal |
| 7ef1f9a4-4b52-42b3-b9d8-bab354212397 | 4/25/2023 | SC | 49,999.90000000 | Customer Withdrawal |
| 7ef1f9a4-4b52-42b3-b9d8-bab354212397 | 4/25/2023 | SC | 6,092.90000000 | Customer Withdrawal |
| 7ef4c323-e43d-4ae1-99a9-f1cf9cd9d4db | 4/9/2023 | ETH | 0.31558590 | Customer Withdrawal |
| 7ef4c323-e43d-4ae1-99a9-f1cf9cd9d4db | 4/9/2023 | ADA | 758.69054589 | Customer Withdrawal |
| 7ef4c323-e43d-4ae1-99a9-f1cf9cd9d4db | 4/9/2023 | USDT | 609.34901247 | Customer Withdrawal |
| 7ef4c323-e43d-4ae1-99a9-f1cf9cd9d4db | 4/9/2023 | BTC | 0.06746454 | Customer Withdrawal |
| 7efa6906-c47a-4689-a7c9-850644c5eaa4 | 4/29/2023 | ZEN | 6.40875960 | Customer Withdrawal |
| 7efa6906-c47a-4689-a7c9-850644c5eaa4 | 4/29/2023 | XRP | 999.00000000 | Customer Withdrawal |
| 7efa6906-c47a-4689-a7c9-850644c5eaa4 | 4/17/2023 | ADA | 999.00000000 | Customer Withdrawal |
| 7efa6906-c47a-4689-a7c9-850644c5eaa4 | 4/29/2023 | BTC | 0.04838136 | Customer Withdrawal |
| 7f06ec75-7379-45e5-b4fd-e909be568304 | 4/13/2023 | DOGE | 2,495.00000000 | Customer Withdrawal |
| 7f06ec75-7379-45e5-b4fd-e909be568304 | 4/13/2023 | DOGE | 7,495.00000000 | Customer Withdrawal |
| 7f06ec75-7379-45e5-b4fd-e909be568304 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 7f06ec75-7379-45e5-b4fd-e909be568304 | 4/13/2023 | BTC | 0.04658902 | Customer Withdrawal |
| 7f0994d4-f0fb-481c-9588-2d4360af851d | 4/5/2023 | RVN | 199.00000000 | Customer Withdrawal |
| 7f0c610f-ff6c-4321-a811-998bade6c08 | 4/2/2023 | USDT | 163.32157708 | Customer Withdrawal |
| 7f0c610f-ff6c-4321-a811-998bade6c08 | 4/2/2023 | USDT | 35.71769506 | Customer Withdrawal |
| 7f16e896-9194-444c-8962-ec92bffdb66a | 4/29/2023 | ADA | 418.41818100 | Customer Withdrawal |
| 7f16e896-9194-444c-8962-ec92bffdb66a | 4/29/2023 | DOGE | 1,070.90005954 | Customer Withdrawal |
| 7f16e896-9194-444c-8962-ec92bffdb66a | 4/29/2023 | ENJ | 182.52431277 | Customer Withdrawal |
| 7f1ba937-c318-4e7a-a6ee-fb91543e8d89 | 4/19/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 7f1ba937-c318-4e7a-a6ee-fb91543e8d89 | 4/26/2023 | DOGE | 25,373.67775568 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/15/2023 | BCH | 1.97184853 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/4/2023 | BCH | 0.76989685 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/19/2023 | BCH | 2.70557738 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/7/2023 | BCH | 1.84040753 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/19/2023 | BCH | 0.78040234 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/12/2023 | BCH | 1.06583272 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/1/2023 | BCH | 0.18082912 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/17/2023 | BCH | 0.74782367 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/4/2023 | BTC | 0.00189102 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/21/2023 | BTC | 0.00168443 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/18/2023 | BTC | 0.01068842 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/7/2023 | BTC | 0.01083222 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 3/7/2023 | BTC | 0.00061781 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/6/2023 | BTC | 0.00490485 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/16/2023 | BTC | 0.00371430 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/21/2023 | BTC | 0.00451368 | Customer Withdrawal |
| 7f1e1a85-b20e-47dd-b2d8-99a92c2232be | 2/17/2023 | BTC | 0.00071716 | Customer Withdrawal |
| 7f247cd7-eeca-4abc-b4f7-daeadfc40c87 | 4/5/2023 | BTC | 0.01635614 | Customer Withdrawal |
| 7f2d1ca1-1890-4ee4-a0a7-6c73ada72ea0 | 3/9/2023 | WAXP | 4,653.98580200 | Customer Withdrawal |
| 7f315844-2b92-45c9-94fc-b2e157473748 | 4/25/2023 | XLM | 1,332.95000000 | Customer Withdrawal |
| 7f315844-2b92-45c9-94fc-b2e157473748 | 4/25/2023 | BTC | 0.00705555 | Customer Withdrawal |
| 7f33bc85-e1b4-495c-85bf-605208d8c37a | 4/4/2023 | BTC | 0.01273292 | Customer Withdrawal |
| 7f3785c6-c004-4d8c-a176-51d0c5d5c088 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7f3b86be-dbea-4fe4-b205-0a55cbe70c1a | 4/21/2023 | DOGE | 4,580.17521675 | Customer Withdrawal |
| 7f4ae7a5-7e36-493d-94ed-45042ad2078a | 4/26/2023 | ADA | 293.45795202 | Customer Withdrawal |
| 7f4ae7a5-7e36-493d-94ed-45042ad2078a | 4/26/2023 | DOGE | 344.24732916 | Customer Withdrawal |
| 7f51bb2c-37cd-4787-b0f1-767e1638b9c5 | 3/16/2023 | XLM | 42,926.06796157 | Customer Withdrawal |
| 7f563f8c-bd85-469a-a077-f3a7e51c9332 | 3/16/2023 | XRP | 3,876.32882500 | Customer Withdrawal |
| 7f563f8c-bd85-469a-a077-f3a7e51c9332 | 3/16/2023 | XRP | 0.00000027 | Customer Withdrawal |
| 7f58ae171-1ed8-44c8-b97c-6c86aef7a858 | 4/28/2023 | DCR | 14.57539594 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75c9182-a27e-4f51-9897-7ea952742627 | 4/13/2023 | ADA | 10,075.00000000 | Customer Withdrawal |
| 75c9182-a27e-4f51-9897-7ea952742627 | 4/17/2023 | BTC | 0.20266831 | Customer Withdrawal |
| 7f5eba17-40bf-4abc-9547-43a1cf6a771a | 4/20/2023 | MANA | 991.30155454 | Customer Withdrawal |
| 7f5eba17-40bf-4abc-9547-43a1cf6a771a | 4/20/2023 | BTC | 0.04069198 | Customer Withdrawal |
| 7f5eba17-40bf-4abc-9547-43a1cf6a771a | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| 7f718069-2127-4593-b606-4601272236b7 | 3/23/2023 | USDC | 1,008.44763767 | Customer Withdrawal |
| 7f7310a5-f5c4-4e63-9cf2-377a013b7b84 | 4/27/2023 | BTC | 0.04759439 | Customer Withdrawal |
| 7f7310a5-f5c4-4e63-9cf2-377a013b7b84 | 4/27/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 7f73a473-f125-47a0-b06c-fc78e40f8908 | 4/20/2023 | VTC | 157.88314903 | Customer Withdrawal |
| 7f79ece5-7b56-4e46-8cc3-9102886333889 | 4/28/2023 | IOTA | 399.63584473 | Customer Withdrawal |
| 7f79ece5-7b56-4e46-8cc3-9102886333889 | 4/28/2023 | TRX | 4,997.00000000 | Customer Withdrawal |
| 7f7e268c-d0e6-49a4-b268-cf961f1d97c7 | 4/5/2023 | HBAR | 4,999.17234919 | Customer Withdrawal |
| 7f7e268c-d0e6-49a4-b268-cf961f1d97c7 | 4/5/2023 | HBAR | 122.00000000 | Customer Withdrawal |
| 7f8078c8-5115-4395-bc79-d3444fd32998 | 4/14/2023 | DOGE | 12.62093423 | Customer Withdrawal |
| 7f843682-1006-41bb-ba19-3254c8ca8f04 | 3/31/2023 | IOTA | 80.07150927 | Customer Withdrawal |
| 7f99d618-c384-4238-b920-0175298ad09c | 4/10/2023 | BTC | 0.11877771 | Customer Withdrawal |
| 7f9c2faf-2dc6-453e-9c91-17da438a108 | 4/7/2023 | HBAR | 4,650.70034879 | Customer Withdrawal |
| 7f9e1936-58bf-432a-ad02-02f599d0ad1a | 4/29/2023 | DOGE | 115.08557520 | Customer Withdrawal |
| 7fa4cfc6-5ac8-4046-bc93-0c1463865241 | 5/2/2023 | BTC | 0.01930000 | Customer Withdrawal |
| 7fa4fc3c-5975-400b-81f0-390736c16827 | 4/17/2023 | BTC | 0.00266127 | Customer Withdrawal |
| 7faa8ec0-fd1c-46d5-a95f-dcc2d50d4654 | 3/31/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 7faa8ec0-fd1c-46d5-a95f-dcc2d50d4654 | 3/31/2023 | BTC | 0.00870000 | Customer Withdrawal |
| 7faa8ec0-fd1c-46d5-a95f-dcc2d50d4654 | 4/17/2023 | FLR | 14.10950000 | Customer Withdrawal |
| 7fba0461-e9c0-49a7-b8be-b1a262a19384 | 4/7/2023 | BTC | 0.04593029 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | XRP | 822.82161194 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | ADA | 1,799.00000000 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/24/2023 | XVG | 27,167.52267068 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/28/2023 | DGB | 299.80000000 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/28/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | XLM | 999.95000000 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | FLR | 123.47532650 | Customer Withdrawal |
| 7fbecc48-00b6-40d3-a94f-6b9f2acfe4ad | 4/17/2023 | BTC | 0.02098207 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/18/2023 | XRP | 2,672.39052690 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/18/2023 | ADA | 646.00000000 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/18/2023 | XLM | 700.95000000 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/14/2023 | BTC | 0.00743062 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 7fc04f4b-9cd4-4df1-ad97-1be2291c88e5 | 4/18/2023 | FLR | 402.93584176 | Customer Withdrawal |
| 7fc696c-e6c1-4659-aa07-59ae38f23176 | 4/18/2023 | ETC | 0.43834942 | Customer Withdrawal |
| 7fc696c-e6c1-4659-aa07-59ae38f23176 | 4/8/2023 | SC | 515.45294342 | Customer Withdrawal |
| 7fc696c-e6c1-4659-aa07-59ae38f23176 | 4/8/2023 | DOGE | 91.31069284 | Customer Withdrawal |
| 7fc810e9-44f0-4341-a9bb-163b3b292317 | 4/27/2023 | USDT | 99.71815511 | Customer Withdrawal |
| 7fca085b-fe14-4a4a-8719-16d4de40e884 | 4/6/2023 | HBAR | 8,244.67986412 | Customer Withdrawal |
| 7fd0ca06-7453-41a8-814f-965d6cd5d211 | 4/15/2023 | BTC | 0.03320000 | Customer Withdrawal |
| 7fd0ca06-7453-41a8-814f-965d6cd5d211 | 4/20/2023 | BTC | 0.00791517 | Customer Withdrawal |
| 7fd2d5707c47-44eb-9640-0f46c7860359 | 4/29/2023 | HBAR | 4,082.39807774 | Customer Withdrawal |
| 7fd2d570f7e7-44eb-9640-0f46c7860359 | 4/29/2023 | HBAR | 3,132.35107125 | Customer Withdrawal |
| 7fd34009-db5a-46bd-8ba0-b1dd5c932a5 | 4/17/2023 | HBAR | 2,476.88637221 | Customer Withdrawal |
| 7fd6c4b4-81a1-404e-b240-1dacf8543591 | 4/4/2023 | ATOM | 20.57535094 | Customer Withdrawal |
| 7fdbd655-e721-45c8-9f0f-9081b113281d | 4/1/2023 | BTC | 0.01960641 | Customer Withdrawal |
| 7fe0eab2-eaa3-4f53-a2c5-92f6c464e4c9 | 4/26/2023 | SC | 9.00000002 | Customer Withdrawal |
| 7fe0eab2-eaa3-4f53-a2c5-92f6c464e4c9 | 4/26/2023 | SC | 28.74922417 | Customer Withdrawal |
| 7fe17371-0cc0-4e62-8bf7-7ae05e847155 | 4/21/2023 | DOGE | 2,980.70126896 | Customer Withdrawal |
| 7fec1404-f4c8-4af0-8750-cf9e0 | 4/15/2023 | XRP | 0.03203806 | Customer Withdrawal |
| 7ff4d6f-e520-49da-8ac3-5ca4f3829932 | 4/26/2023 | TRX | 119,682.45450000 | Customer Withdrawal |
| 7ff061ef-bdd1-46e6-8f2b-b29d95efd49c | 4/3/2023 | USDT | 2.75447398 | Customer Withdrawal |
| 80010f80-c76d-447b-8829-9ed2318e3aee | 4/14/2023 | XLM | 17,162.84742972 | Customer Withdrawal |
| 80010f80-c76d-447b-8829-9ed2318e3aee | 4/14/2023 | SHIB | 5,099,485.00000000 | Customer Withdrawal |
| 800253e4-2b08-486c-b8a3-9d9a9fb8fca6 | 4/8/2023 | LTC | 10.31510964 | Customer Withdrawal |
| 800253e4-2b08-486c-b8a3-9d9a9fb8fca6 | 4/8/2023 | ATOM | 157.05445600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 800df3f5-adb5-485d-8ff3-c20834ee17d5 | 4/4/2023 | ADA | 783.18868513 | Customer Withdrawal |
| 802b66ad-9d63-4342-96e6-c00c7d4ecd89 | 4/4/2023 | DOGE | 232.00000000 | Customer Withdrawal |
| 802daa21-1eac-4556-8972-b53ef26afaa5 | 4/18/2023 | BSV | 0.99900000 | Customer Withdrawal |
| 8037518b-2394-4a2d-9775-17c9026fe314 | 4/6/2023 | UNI | 3.00783909 | Customer Withdrawal |
| 80395c9-e2c7-413d-a7be-53c9f708f6f8f | 4/4/2023 | BTC | 0.00436192 | Customer Withdrawal |
| 8043abeb-8340-4740-ba2b-93d846dd64c8 | 4/4/2023 | RVN | 1,999.00000000 | Customer Withdrawal |
| 8043abeb-8340-4740-ba2b-93d846dd64c8 | 4/4/2023 | BTC | 1.11367851 | Customer Withdrawal |
| 804dbf79-010d-4cdc-bddb-e630f85d1f2c | 4/7/2023 | ETH | 0.21028980 | Customer Withdrawal |
| 805de66a-1a55-43d4-8ba5-d0e519fa4f68 | 4/12/2023 | BTC | 0.00381466 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 4/1/2023 | LTC | 0.55267819 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 3/31/2023 | LTC | 1.04372954 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 4/1/2023 | USDT | 1,115.85460657 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 3/31/2023 | DOGE | 653.64760167 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 3/31/2023 | TRX | 6,183.98317058 | Customer Withdrawal |
| 8052d3e-28ff-4c8f-b677-398444e43f3 | 3/31/2023 | BTC | 0.00300000 | Customer Withdrawal |
| 805930d4-89e5-42cf-a187-eca422037634 | 4/4/2023 | ADA | 2,799.00301700 | Customer Withdrawal |
| 806b4116-cd1c-4638-83c4-930e2c0f0 | 4/1/2023 | ETH | 0.36517727 | Customer Withdrawal |
| 806b4116-cd1c-4638-83c4-930e2c0f0 | 4/1/2023 | BTC | 0.18045761 | Customer Withdrawal |
| 807b2dc1-0087-482d-ab04-5904811fb848 | 4/14/2023 | ADA | 745.52007846 | Customer Withdrawal |
| 8084cd8a-e75b-41f9-9d60-56f851b5e905 | 4/2/2023 | RVN | 99.00000000 | Customer Withdrawal |
| 8084cd8a-e75b-41f9-9d60-56f851b5e905 | 4/4/2023 | RVN | 8,994.43825445 | Customer Withdrawal |
| 8084cd8a-e75b-41f9-9d60-56f851b5e905 | 4/2/2023 | VTC | 14.98000000 | Customer Withdrawal |
| 8084cd8a-e75b-41f9-9d60-56f851b5e905 | 4/2/2023 | VTC | 1.91369400 | Customer Withdrawal |
| 8084cd8a-e75b-41f9-9d60-56f851b5e905 | 4/4/2023 | VTC | 437.12553842 | Customer Withdrawal |
| 808b3990-5464-4e31-8b21-cd58b2cc30f3 | 4/29/2023 | DOGE | 15.55088074 | Customer Withdrawal |
| 808e3b8-8b4a-4dde-a4a3-a4fa17c2 | 4/23/2023 | BTC | 0.00409020 | Customer Withdrawal |
| 808e63fd-bfae-4d0e-ac5-959e76a360ea | 4/14/2023 | BTC | 0.11263173 | Customer Withdrawal |
| 8094cb08-2c94-46f7-398444a3f3 | 4/23/2023 | PIVX | 99.98000000 | Customer Withdrawal |
| 8094b7c5-8e94-4a1e-963e-3a85ca01dab | 4/4/2023 | VTC | 0.05000000 | Customer Withdrawal |
| 8094b7c5-8e94-4a1e-963e-3a85ca01dab | 4/13/2023 | ALGO | 27.63124871 | Customer Withdrawal |
| 8094b7c5-8e94-4a1e-963e-3a85ca01dab | 4/4/2023 | ADA | 1,619.45438435 | Customer Withdrawal |
| 8094b7c5-8e94-4a1e-963e-3a85ca01dab | 4/5/2023 | BTC | 0.08970000 | Customer Withdrawal |
| 809a3b51-9485-4483-a857-2872282211d7 | 4/5/2023 | BTC | 0.00883130 | Customer Withdrawal |
| 80a02180-4e15-4ad8-a583-38d4c3d0ae34 | 4/29/2023 | NMR | 13.40710000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | ATOM | 79.90000000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | XRP | 1,699.00000000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | ZRX | 1,162.00000000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | ENJ | 2,975.00000000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | RVN | 1,199.00000000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | FLR | 285.77850000 | Customer Withdrawal |
| 80a02180-4e15-4ad8-b9b3-3648a55bca34 | 4/29/2023 | BTC | 0.06950000 | Customer Withdrawal |
| 80ab1814-546a-4012-aa22-b9bdba13b70 | 3/31/2023 | EXP | 31.40361611 | Customer Withdrawal |
| 80b2a44d-7d36-4c3e-8e64-0e6f05d3a5b4 | 4/16/2023 | NMR | 38.22750000 | Customer Withdrawal |
| 80b2a44d-7d36-4c3e-8e64-0e6f05d3a5b4 | 4/16/2023 | ATOM | 95.90000000 | Customer Withdrawal |
| 80b2a44d-7d36-4c3e-8e64-0e6f05d3a5b4 | 4/16/2023 | BTC | 0.00481590 | Customer Withdrawal |
| 80b2a44d-7d36-4c3e-8e64-0e6f05d3a5b4 | 4/16/2023 | SOL | 6,846.56000000 | Customer Withdrawal |
| 80b82ffe-0a84-4f2a-be87-afebb1a3b28e | 4/6/2023 | BTC | 0.01462587 | Customer Withdrawal |
| 80c872df-4d2c-4cf1-802e-3cc2f6f4ea23 | 4/16/2023 | BTC | 0.00485590 | Customer Withdrawal |
| 80cd5f5-b0f8-49b6-a7a9-9825adc8a5f6 | 4/2/2023 | MANA | 87.03811241 | Customer Withdrawal |
| 80cd5f5-b0f8-49b6-a7a9-9825adc8a5f6 | 4/4/2023 | DOGE | 94.80000000 | Customer Withdrawal |
| 80cd5f5-b0f8-49b6-a7a9-9825adc8a5f6 | 4/12/2023 | MANA | 466.41230000 | Customer Withdrawal |
| 80ce5f9e-0d2b-4b19-b7ac-7a5d08c6e02 | 4/20/2023 | ADA | 60.88254888 | Customer Withdrawal |
| 80da4dec-b64e-4dab-9cac-9a54f45001ce | 3/19/2023 | VTC | 379.85000000 | Customer Withdrawal |
| 80d8c85-e65a-4fa9-9be8-3548cf42be4d | 4/30/2023 | HBAR | 49.56125000 | Customer Withdrawal |
| 80e798f0-0c62-46a7-a93e-4a5de8b43b8a | 4/20/2023 | DOGE | 1,953.05229043 | Customer Withdrawal |
| 80e798f0-aa7a-407a-9f00-7228b08ceaa8b | 4/20/2023 | DOGE | 23.07740846 | Customer Withdrawal |
| 80f43e8-04d0-47a7-96ef-02e0b578dd76 | 4/29/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 810c18cb-a42-4c4a-a22c-6aebb0cc9958 | 4/29/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 810c1851-48f4a-4cc9-ad51-2a3d3be8d85 | 4/4/2023 | BTC | 0.00197089 | Customer Withdrawal |
| 810c18cb-a42-4c4a-a22c-6aebb0cc9958 | 4/20/2023 | USD | 18.00000000 | Customer Withdrawal |
| 810d0e85-e4eb-4cdd-80d2-a3d5b9ce52f8 | 4/28/2023 | VTC | 1.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 810dc6f8-b1712-4547-bd0f-2fc3ae6626cf | 4/13/2023 | BTC | 0.05152946 | Customer Withdrawal |
| 81126daa-899b-4a79-8dfe-8deb370b5f3d | 4/6/2023 | USD | 1.18488075 | Customer Withdrawal |
| 81126daa-899b-4a79-8dfe-8deb370b5f3d | 4/6/2023 | USD | 7.74333486 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 4/1/2023 | XLM | 5.00000000 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 4/1/2023 | DOT | 98.00000000 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 4/1/2023 | DOT | 397.50000000 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 4/1/2023 | ETH | 0.09200000 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 81158311c-280d-42bc-b484-b9bccae14189 | 3/31/2023 | ADA | 501.47643233 | Customer Withdrawal |
| 812088a4-af70-41c3-a8b1-7e3afff93571 | 3/31/2023 | TRX | 501.47643233 | Customer Withdrawal |
| 812b298c-53c1-413a-93ad-c71f9c97571 | 4/27/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 812b298c-53c1-413a-93ad-c71f9c97571 | 3/31/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 812b298c-53c1-413a-93ad-c71f9c97571 | 4/27/2023 | XRP | 327.47000000 | Customer Withdrawal |
| 8130ee0-0b41-4380-a5f0-5855d9e80c | 4/3/2023 | BTC | 0.11178825 | Customer Withdrawal |
| 8135ae6b-871d-4b65-b928-bfd5a0fffba8 | 3/31/2023 | BTC | 0.00708081 | Customer Withdrawal |
| 813624ba-7e9f-4fc6-8aac-9b68d9660a65 | 3/6/2023 | XRP | 2,798.00000000 | Customer Withdrawal |
| 8136376-e9bc-4758-9cb5-89fc6388a3c | 4/20/2023 | DOGE | 125.56000000 | Customer Withdrawal |
| 813d3e0-4d5f-4cbb-9668-88d53de25c24 | 4/4/2023 | ADA | 145.74730000 | Customer Withdrawal |
| 8149c762-ad4e-4a12-8c25-dfd353de25c24 | 4/20/2023 | SC | 0.01208131 | Customer Withdrawal |
| 814973fc-fa2b-4c3d-a98c-e1e63288b95 | 4/20/2023 | DASH | 88,860.00000000 | Customer Withdrawal |
| 8157e9c3-0a7a-4e51-8b44-fae7d54bbc88 | 4/26/2023 | EXP | 10.56131208 | Customer Withdrawal |
| 8158f1e2-15c9-4648-9dc1-b6d8d2968cbc | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 8158f1e2-15c9-4648-9dc1-b6d8d2968cbc | 4/2/2023 | ONT | 4.98000000 | Customer Withdrawal |
| 815ba2bc-55cc-4faf-8b3e-d28c3d2968cbc | 4/26/2023 | BTC | 0.01123140 | Customer Withdrawal |
| 8161a9c0-81d7-4cfa-b7cb-e4b2c3b29558 | 4/28/2023 | TRX | 501,579.61200000 | Customer Withdrawal |
| 816214d9-cb2e-4de4-87cf-662b8d8960c1 | 4/4/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 816214d9-cb2e-4de4-87cf-662b8d8960c1 | 4/23/2023 | BTC | 0.01380000 | Customer Withdrawal |
| 81639c4-bf4e-4d93-a5d2-fd71d0b37dd4 | 4/5/2023 | LTC | 0.12390000 | Customer Withdrawal |
| 81673d0-9fa1-41cd-b37f-c8956b3c62c8 | 4/13/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| 81673d0-9fa1-41cd-b37f-c8956b3c62c8 | 4/13/2023 | STEAD | 709.16000000 | Customer Withdrawal |
| 8167866-8cf8-49c7-97ad-0a2fc88e59 | 4/4/2023 | USDT | 2.14000000 | Customer Withdrawal |
| 816bf3f3-c4c1-4abd-a06b-d7aed6fbe7a | 4/6/2023 | XLM | 1,453.19621000 | Customer Withdrawal |
| 817d3c87-6b30-44fb-a6bf-b6f09f058 | 4/14/2023 | DOT | 72.33000000 | Customer Withdrawal |
| 8187b98-94de-4f28-b62c-cfc5be76a94 | 4/29/2023 | SC | 2,106.04330303 | Customer Withdrawal |
| 8180ffda-8382-4be0-ab28-99c68f36 | 4/7/2023 | BTC | 0.00092190 | Customer Withdrawal |
| 819ccb0-3b96-45f0-95b5-0f43bc91 | 4/14/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 819ee3a4-7c68-450b-9c5c-c34f28e6 | 4/24/2023 | BTC | 0.04795659 | Customer Withdrawal |
| 81a2188f-6ec1-4fb9-8aa3-8df1fa50 | 4/10/2023 | ETH | 0.01999999 | Customer Withdrawal |
| 81a3c52d-4c7a-4c40-82b9-bf8ba1 | 4/4/2023 | BTC | 0.02500000 | Customer Withdrawal |
| 81af7dd2-40f1-4c9f-8f00-06b08f | 4/24/2023 | ADA | 201.00000000 | Customer Withdrawal |
| 81bbd46-5df6-4d42-9d11-cc95f3 | 4/28/2023 | XRP | 50.54970053 | Customer Withdrawal |
| 81c71cd0-3b77-4e6a-9c6-8c4b2d | 4/5/2023 | SC | 9,000.00000000 | Customer Withdrawal |
| 81c9f5d-c4a9-4cf0-9d47-0b7cfa | 4/29/2023 | XWC | 52.50000000 | Customer Withdrawal |
| 81d5a12b-9d10-4f8a-9c8b-e3ba | 4/29/2023 | ADA | 100.00000000 | Customer Withdrawal |
| 81e3d4f-a9e3-4cd3-a83e-6f33 | 4/16/2023 | DOGE | 58,058.61000000 | Customer Withdrawal |
| 81e6f5e-2f3b-4f4e-8ad2-3b5a | 4/3/2023 | BTC | 0.03583700 | Customer Withdrawal |
| 81e9d26-4e8f-49c3-a54a-0a5c | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 81ef289-0c9d-4a20-b50c-a3f1 | 4/20/2023 | POWR | 149.00000000 | Customer Withdrawal |
| 81f024e-d7e5-4a9f-b9d0-e6fa | 4/26/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 81f2d5e-4fbf-4a95-97d0-b4f1 | 4/15/2023 | XRP | 71.80000000 | Customer Withdrawal |
| 81fa8e9-5c9a-4c5e-8bb2-3e | 4/22/2023 | ETH | 0.10000000 | Customer Withdrawal |
| 81fc3e1-d94f-4f6a-9e8f-d7 | 4/29/2023 | BTC | 0.03000000 | Customer Withdrawal |
| 820072e-e9fa-4f39-b8a4-fc | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 8206e70-db9b-4c10-9f53-8b | 4/29/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 8207a2c-c10d-4c4f-b7e8-3f | 4/4/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 8209f4a-8f1d-4f89-9c40-0e | 4/4/2023 | BTC | 0.00500000 | Customer Withdrawal |
| 820b6c1-f8e3-4f2a-9c8b-d3 | 4/29/2023 | ADA | 100.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/28/2023 | USDC | 2,047.22912573 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/6/2023 | USDC | 603.20000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/24/2023 | USDC | 2,974.53662182 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/23/2023 | USDC | 17.90667649 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/6/2023 | USDC | 770.00000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 4/7/2023 | HNS | 297.94931750000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 4/7/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 4/7/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 4/5/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/9/2023 | HNS | 300.98279991000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 3/9/2023 | HNS | 999.90000000 | Customer Withdrawal |
| 81fe672e-8150-4df1-a0b9-75a794635fc3 | 2/8/2023 | BTC | 0.00742307 | Customer Withdrawal |
| 820c8312-f261-4927-9e9b-bf0225e1a079 | 3/31/2023 | LINK | 14.29150356 | Customer Withdrawal |
| 820c8312-f261-4927-9e9b-bf0225e1a079 | 3/31/2023 | HBAR | 1,263.06432128 | Customer Withdrawal |
| 821a85d0-393f-4221-b0ae-a3ee952728e9 | 4/20/2023 | DOGE | 485.92112689 | Customer Withdrawal |
| 821a85d0-393f-4221-b0ae-a3ee952728e9 | 4/20/2023 | KMD | 9.98800000 | Customer Withdrawal |
| 8221dce4-f1e0-456e-bfa5-d44e6c7ed7f8 | 4/5/2023 | XLM | 133.17350712 | Customer Withdrawal |
| 82266bd1-c38c-42b7-b2db-3eff5882c6e8 | 4/11/2023 | BTC | 0.16311834 | Customer Withdrawal |
| 82266bd1-c38c-42b7-b2db-3eff5882c6e8 | 4/11/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 82266bd1-c38c-42b7-b2db-3eff5882c6e8 | 4/11/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 8227f9f6-b06a-47dd-bde1-34b791ec86fb | 4/27/2023 | HBAR | 2,772.40798748 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | SC | 11,499.90000000 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | SC | 999.90000000 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | DOGE | 4,895.00000000 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | DNT | 1,035.37156365 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | BTC | 0.00060100 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | BTC | 0.00768762 | Customer Withdrawal |
| 82242f95-b714-4196-a388-a8d6870bcaa0 | 4/7/2023 | BTC | 0.19989117 | Customer Withdrawal |
| 823cd8a4-083c-452d-ba33-d77b36493138 | 4/6/2023 | DGB | 1,540,028.80000000 | Customer Withdrawal |
| 823cd8a4-083c-452d-ba33-d77b36493138 | 4/4/2023 | RVN | 501,115.11024771 | Customer Withdrawal |
| 823fc601-6362-459d-b059-9c567002e0de | 4/4/2023 | ZEN | 29.77226355 | Customer Withdrawal |
| 823fc601-6362-459d-b059-9c567002e0de | 4/4/2023 | XLM | 1,035.37156365 | Customer Withdrawal |
| 823fc601-6362-459d-b059-9c567002e0de | 4/4/2023 | BTC | 0.02491495 | Customer Withdrawal |
| 8240d88b-cc0b-4174-83d1-b9ed20cc7bc3 | 4/14/2023 | USDT | 251.94163882 | Customer Withdrawal |
| 8243c8a-c2f9-4864-9899-02636476e974 | 4/3/2023 | USD | 6,435.00000000 | Customer Withdrawal |
| 824c2230-988c-44d6-b2de-1a226981030d | 4/25/2023 | HBAR | 3,603.57794537 | Customer Withdrawal |
| 8245463-7614-4221-af1c-50b60342fabf | 4/29/2023 | ETH | 0.01942391 | Customer Withdrawal |
| 8245463-7614-4221-af1c-50b60342fabf | 4/29/2023 | ETHW | 0.02192391 | Customer Withdrawal |
| 8249d24a-0a00-43e8-a0eb-2680808d63c | 4/25/2023 | BTC | 0.00154904 | Customer Withdrawal |
| 82502afb-5023-4412-bf20-0bf6e6e044e82 | 4/3/2023 | SHIB | 10,006,158.76777850 | Customer Withdrawal |
| 8259531d-c507-4265-ad6c-c709ce712cd | 5/4/2023 | LRC | 272.41707747 | Customer Withdrawal |
| 8264222f-373d-473f-96de-533e52d21cd0 | 4/30/2023 | ZEC | 58.35776029 | Customer Withdrawal |
| 82687d92-0212-4277-9a82-e19f04c4454 | 4/2/2023 | USDT | 89.05228666 | Customer Withdrawal |
| 826947c-8e1b-4102-98ab-30e4e143cbef | 4/7/2023 | GTH | 0.93102144 | Customer Withdrawal |
| 826bd327-b951-4148-9941-0433123e4c019 | 4/8/2023 | GLM | 930.39993682 | Customer Withdrawal |
| 826bd327-b951-4148-9941-0433123e4c019 | 4/8/2023 | GLM | 77.00000000 | Customer Withdrawal |
| 826bd327-b951-4148-9941-0433123e4c019 | 4/8/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 826bd327-b951-4148-9941-0433123e4c019 | 4/8/2023 | BTC | 0.02876878 | Customer Withdrawal |
| 82782434-e380-44f-930c-a7466a83f0b2 | 4/24/2023 | IGNIS | 3,248.00000000 | Customer Withdrawal |
| 82782434-e380-44f-930c-a7466a83f0b2 | 4/24/2023 | VET | 163,516.40000000 | Customer Withdrawal |
| 82782434-e380-44f-930c-a7466a83f0b2 | 4/24/2023 | BTC | 2.00656692 | Customer Withdrawal |
| 82862f53-f6b4-42af-86a8-bef833d99405 | 4/8/2023 | FIRO | 13.72724397 | Customer Withdrawal |
| 82862f53-f6b4-42af-86a8-bef833d99405 | 4/2/2023 | RVN | 187.29799047 | Customer Withdrawal |
| 828a2e4-1228-49c2-9fc0-f1201568b564 | 4/7/2023 | BTC | 0.50015252 | Customer Withdrawal |
| 828af2e4-1228-49c2-9fc0-f1201568b564 | 4/1/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 828af2e4-1228-49c2-9fc0-f1201568b564 | 4/7/2023 | BTC | 0.06970000 | Customer Withdrawal |
| 828af2e4-1228-49c2-9fc0-f1201568b564 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 828b5f77d-9da4-47fc-9127-32f510244644 | 4/5/2023 | BTC | 0.24740175 | Customer Withdrawal |
| 82956260-752b-4b92-8613-f50d42f3d120 | 4/3/2023 | BTC | 0.05029291 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 829b15b1-0739-405a-956f-f682990cc3c4 | 4/17/2023 | BTC | 0.00067042 | Customer Withdrawal |
| 82a000f1-8e6e-47e4-993e-a934f670f35f | 4/29/2023 | WAXP | 26,045.22112569 | Customer Withdrawal |
| 82a33306-4d50-4c98-8be7-39928882d451 | 4/5/2023 | USDT | 488.08882025 | Customer Withdrawal |
| 82a33306-4d50-4c98-8be7-39928882d451 | 4/5/2023 | BTC | 0.00109780 | Customer Withdrawal |
| 82aaf7bc-be36-473c-84d9-b9a6be4cee9d | 4/30/2023 | HBAR | 124.39617267 | Customer Withdrawal |
| 82aaf7bc-be36-473c-84d9-b9a6be4cee9d | 4/30/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| 82aaf7bc-be36-473c-84d9-b9a6be4cee9d | 4/30/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 82aaf7bc-be36-473c-84d9-b9a6be4cee9d | 4/30/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| 82aaf7bc-be36-473c-84d9-b9a6be4cee9d | 4/30/2023 | HBAR | 299.00000000 | Customer Withdrawal |
| 82b07c1c-ab1f-400d-bf04-e9645293af2c | 4/18/2023 | XRP | 706.39620000 | Customer Withdrawal |
| 82be60ad-e70d-4da0-9ce1-9f5a1963330a | 4/12/2023 | XEM | 6,493.39508616 | Customer Withdrawal |
| 82c7516b-172c-4e1e-b9be-1b7f8bf99cfd | 2/8/2023 | BTC | 0.18271985 | Customer Withdrawal |
| 82c973e2-3faf-4e5e-b05f-97e2897a62f3 | 4/14/2023 | ADA | 120.64008187 | Customer Withdrawal |
| 82d5bec4-e0a8-4579-b380-36c7ee380b3 | 4/1/2023 | XVG | 19,488.05162251 | Customer Withdrawal |
| 82d5bec4-e0a8-4579-b380-36c7ee380b3 | 4/1/2023 | DOGE | 5,660.08098718 | Customer Withdrawal |
| 82d5bec4-e0a8-4579-b380-36c7ee380b3 | 4/1/2023 | TRX | 15,260.62824267 | Customer Withdrawal |
| 82e3dbea-d89c-43e9-b3ca-243e0d1b6cc1 | 4/7/2023 | ADA | 13,590.60278952 | Customer Withdrawal |
| 82e4c6f5-fa1a-4751-b7a3-d1ee34f73008 | 2/16/2023 | USDT | 94.58021115 | Customer Withdrawal |
| 82eaaeae-77c9-4657-80f7-2b345b4c10e6 | 4/29/2023 | XLM | 8,951.87307692 | Customer Withdrawal |
| 82eaaeae-77c9-4657-80f7-2b345b4c10e6 | 4/7/2023 | BTC | 0.13970089 | Customer Withdrawal |
| 82f4c3fa-3dd8-4dae-9ecd-a3c5f6fbd5d8 | 4/7/2023 | LINK | 26.25082048 | Customer Withdrawal |
| 83044a4c-a175-404b-bf21-d1e71c16c797 | 4/5/2023 | FLO | 98,165.94313320 | Customer Withdrawal |
| 83044a4c-a175-404b-bf21-d1e71c16c797 | 4/5/2023 | BTC | 0.00394246 | Customer Withdrawal |
| 83051f50d-edaa-4b0d-88b5-c221ae243582 | 4/25/2023 | PIVX | 442.12639000 | Customer Withdrawal |
| 8306ab9f-9641-491d-ac27-b4ca78b228d0 | 4/14/2023 | LSK | 403.69250000 | Customer Withdrawal |
| 8306ab9f-9641-491d-ac27-b4ca78b228d0 | 4/14/2023 | SYS | 1,996.27628883 | Customer Withdrawal |
| 8310d7b1-8a82-4d79-b8fd-521fbca217beb | 4/20/2023 | TRX | 1,600.99100000 | Customer Withdrawal |
| 831f853-e67c-44f1-a2c3-34f6c52528c0 | 4/21/2023 | BTC | 0.01023956 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/29/2023 | ADA | 19.00000000 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/29/2023 | ADA | 1,776.95629520 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/29/2023 | SC | 10,480.98164762 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/29/2023 | SC | 58,626.74731409 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/29/2023 | TRX | 12.60000000 | Customer Withdrawal |
| 831a306e-576d-46c8-b2a6-23983d28949 | 4/14/2023 | BTC | 0.00049615 | Customer Withdrawal |
| 83213bd6-6de3-4d45-bff6-51ff72f235a5 | 4/5/2023 | HBAR | 1,995.44016017 | Customer Withdrawal |
| 83213bd6-6de3-4d45-bff6-51ff72f235a5 | 4/5/2023 | BTC | 0.10443710 | Customer Withdrawal |
| 833056e5-4b3c-486a-b84d-617618433aa7 | 4/23/2023 | STEEM | 3,990.00000000 | Customer Withdrawal |
| 833056e5-4b3c-4863-b84d-617618433aa7 | 4/23/2023 | BTC | 0.5876525 | Customer Withdrawal |
| 834e4d3-a4f0-4836-b750-6a3ee39566fc | 4/17/2023 | XRP | 1,999.00000000 | Customer Withdrawal |
| 834e4d3-a4f0-4836-b750-6a3ee39566fc | 4/14/2023 | BTC | 0.00340614 | Customer Withdrawal |
| 834e4d3-a4f0-4836-b750-6a3ee39566fc | 4/14/2023 | FLR | 331.25974070 | Customer Withdrawal |
| 8357f9d9-54c1-47f2-92d5-06e2204f9c0a | 4/19/2023 | ROD | 1,998.00000000 | Customer Withdrawal |
| 8357f9d9-54c1-47f2-92d5-06e2204f9c0a | 4/19/2023 | ROD | 399.99600000000 | Customer Withdrawal |
| 836a93d0-0530-49f43-a34b-2232b6c54cae | 4/6/2023 | NMR | 32.85625 | Customer Withdrawal |
| 836a93d0-0530-49f43-a34b-2232b6c54cae | 4/6/2023 | ENJ | 2,541.03797946 | Customer Withdrawal |
| 836a93d0-0530-49f43-a34b-2232b6c54cae | 4/6/2023 | BTC | 0.00252446 | Customer Withdrawal |
| 836e64a6-0c0e-45a9-ab36-0b170860cc09 | 4/1/2023 | DOGE | 4,316.14769682 | Customer Withdrawal |
| 836e64a6-0c0e-45a9-ab36-0b170860cc09 | 4/11/2023 | BTC | 0.03512457 | Customer Withdrawal |
| 8389a9e4-277c-4e91-ab45-6e035fe20e4c | 4/11/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 8389a9e4-277c-4e91-ab45-6e035fe20e4c | 4/11/2023 | SC | 2,598,999.90000000 | Customer Withdrawal |
| 838ef7c4-b344-4389-b518-aa4138144e1af | 4/11/2023 | AVAX | 11.92401401 | Customer Withdrawal |
| 838ef7c4-b344-4389-b518-aa4138144e1af | 4/11/2023 | AVAX | 0.09960000 | Customer Withdrawal |
| 838f898a-d846-467b-9853-a5981b749eac | 4/8/2023 | ADA | 3.33366108 | Customer Withdrawal |
| 838f898a-d846-467b-9853-a5981b749eac | 2/9/2023 | BTTOLD | 30,611.75051200 | Customer Withdrawal |
| 838f898a-d846-467b-9853-a5981b749eac | 4/8/2023 | BTT | 120,873.12412000 | Customer Withdrawal |
| 838f898a-d846-467b-9853-a5981b749eac | 4/8/2023 | BTT | 30,451.75011200000 | Customer Withdrawal |
| 83d00f61-5d0d-4073-9576-b195b879237 | 4/11/2023 | ADA | 639.00000000 | Customer Withdrawal |
| 83d00f61-5d0d-4073-9576-b195b879237 | 4/14/2023 | BTC | 0.02304236 | Customer Withdrawal |
| 83d00f61-5d0d-4073-9576-b195b879237 | 4/14/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 83a46ceb-230a-4973-95cc-ebe97b8cb72c6 | 4/14/2023 | MATIC | 1,994.37520502 | Customer Withdrawal |
| 83a46ceb-230a-4973-95cc-ebe97b8cb72c6 | 4/14/2023 | ETH | 0.07426245 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83a824e1-7b94-421b-a1bf-e25e-5ef8498a0235 | 4/26/2023 | XVG | 1,052.84099900 | Customer Withdrawal |
| 83a824e1-7b94-4141-a25e-5ef8498a0235 | 4/26/2023 | IOTA | 71.92700000 | Customer Withdrawal |
| 83a824e1-7b94-4141-a25e-5ef8498a0235 | 4/26/2023 | TRX | 5,476.11200000 | Customer Withdrawal |
| 83aad14c-345a-41dc-beb1-2a5bec244726 | 4/1/2023 | HBAR | 2,259.75546124 | Customer Withdrawal |
| 83c02fe7-6d84-4db0-aba3-cf1e01dd8b25 | 4/21/2023 | BTC | 0.00071790 | Customer Withdrawal |
| 83c05eb5-98f7-4c26-be0a-2a68178ac4dc | 4/28/2023 | XVG | 1,393.50000000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | NMR | 1.50000000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | NMR | 47.50000000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | ETH | 9.97510000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | ENJ | 95.00000000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | ENJ | 6,911.00000000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 83c244a9-4c78-4a9b-885c-f1bdb10e2b38 | 4/11/2023 | BTC | 0.17630807 | Customer Withdrawal |
| 83c3ba79-df30-4730-406d-1f52ceca029 | 4/27/2023 | ENJ | 6,911.00000000 | Customer Withdrawal |
| 83cd7977-b989-4cd8-bca3-8c2f149724ad | 4/4/2023 | DOGE | 70.78574370 | Customer Withdrawal |
| 83cd7977-b989-4cd8-bca3-8c2f149724ad | 4/4/2023 | DOGE | 1,009.90215313 | Customer Withdrawal |
| 83cd7977-b989-4cd8-bca3-8c2f149724ad | 4/4/2023 | DOGE | 3,039.70645940 | Customer Withdrawal |
| 83daa648-5523-491b-b3be-838107a3638e | 3/8/2023 | TRX | 1,383.93493920 | Customer Withdrawal |
| 83e40c67-0ebc-4a38-8701-cc130b3737 | 4/28/2023 | SC | 9,642.45064749 | Customer Withdrawal |
| 83e8bd72-aeb6-4ee0-9898-54cefa2af2d42 | 4/8/2023 | DOGE | 4,175.75268158 | Customer Withdrawal |
| 84012064-4a35-4540-a42a-f27e40d9ca5d | 4/26/2023 | LTC | 0.21000600 | Customer Withdrawal |
| 84016899-f47b-46b1-854a-3a4b3ba2a26c | 4/14/2023 | BSV | 0.90000000 | Customer Withdrawal |
| 840d16899-f47b-46b1-854a-5a4b3ba2a26c | 4/14/2023 | BSV | 18.59899480 | Customer Withdrawal |
| 84110311-3046-4ca8-acaf-fd8f6e973fe0a | 4/8/2023 | ETH | 0.04168619 | Customer Withdrawal |
| 8413302f-0e05-452e-8a3b-a7c7c2b7b1f8 | 4/21/2023 | XLM | 1,036.58000000 | Customer Withdrawal |
| 8413304f-8607-4c46-a0ff-8daed8d7454d | 4/11/2023 | BTC | 0.03330208 | Customer Withdrawal |
| 84155fbc-e879-4a1e-9c6b-a2f610f0a8 | 4/21/2023 | OMG | 27.00000000 | Customer Withdrawal |
| 84155fbc-e879-4a1e-9c6b-a2f610f0a8 | 4/21/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 84155fbc-e879-4a1e-9c6b-a2f610f0a8 | 4/21/2023 | BTC | 1.80640110 | Customer Withdrawal |
| 841e0a6-4c6e-45f9-8df2-de8c8c6a4747 | 4/13/2023 | AXS | 9.99910606545 | Customer Withdrawal |
| 841e0a6-d892-49cd-a027-77e55a97cd | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 841e0a6-d892-49cd-a027-77e55a97cd | 4/27/2023 | DOGE | 1,733.62453228 | Customer Withdrawal |
| 84232-ca2f-47a4-a86d-7e8e72f696a0 | 4/5/2023 | BSV | 0.06804000 | Customer Withdrawal |
| 84214ebc-2689-44c5-b818-1775e083c804 | 4/29/2023 | ADA | 371.50000000 | Customer Withdrawal |
| 842390d0-fdeb-4f94-p3c5-3983eb33cf83 | 4/4/2023 | GAME | 38.55000000 | Customer Withdrawal |
| 842390d0-fdeb-4f94-p3c5-3983eb33cf83 | 4/4/2023 | GLM | 312.50000000 | Customer Withdrawal |
| 842390d0-fdeb-4f94-p3c5-3983eb33cf83 | 4/4/2023 | ENJ | 6,911.00000000 | Customer Withdrawal |
| 842390d0-fdeb-4f94-p3c5-3983eb33cf83 | 4/4/2023 | AMD | 127.50000000 | Customer Withdrawal |
| 842390d0-fdeb-4f94-p3c5-3983eb33cf83 | 4/4/2023 | SNT | 3,082.50000000 | Customer Withdrawal |
| 843a1fb3-ae3e-4a69-af30-653858f0c2t692 | 4/14/2023 | BTS | 1,344.08586643 | Customer Withdrawal |
| 843b0fd0-8443-4ff2-b1ff-3d6ce9fc5cf4 | 4/30/2023 | BTC | 130,023.51432665 | Customer Withdrawal |
| 843917cd-7d13e-4a6d-9f7a-a24c8e72c5b5 | 4/17/2023 | DOGE | 14,705.20790643 | Customer Withdrawal |
| 843c7e1b-a24f-4121-8cba-a4e0c0cbb74 | 4/7/2023 | HBAR | 1,826.45760660 | Customer Withdrawal |
| 843ce969-dc0e-4955-0552-2d0e542221a | 3/10/2023 | BTS | 14.00000000 | Customer Withdrawal |
| 843ce969-dc0e-4955-0552-2d0e542221a | 3/10/2023 | ADA | 575.51700036 | Customer Withdrawal |
| 843ce969-dc0e-4955-0552-2d0e542221a | 3/10/2023 | DOGE | 776.91973215 | Customer Withdrawal |
| 844dd48-d10f-49a4-9f2b-31b0f3021b16 | 4/2/2023 | BTC | 0.00131000 | Customer Withdrawal |
| 844dd48-d10f-49a4-9f2b-31b0f3021b16 | 4/2/2023 | BTC | 0.13922425 | Customer Withdrawal |
| 844582bb-85e6-4b3d-9a5f-ce95a5b0d56 | 4/2/2023 | ADA | 0.10942250 | Customer Withdrawal |
| 844582bb-85e6-4b3d-9a5f-ce95a5b0d56 | 4/2/2023 | TRX | 11,549.58347600 | Customer Withdrawal |
| 844582bb-85e6-4b3d-9a5f-ce95a5b0d56 | 4/2/2023 | BTC | 0.00054160 | Customer Withdrawal |
| 844d62a5-4e43-4463-b3b8-ed5c683a5a5 | 4/8/2023 | ENJ | 1,024.00000000 | Customer Withdrawal |
| 844bf606-f6fb-4d2-a6bc-8f3bba97b0a4 | 4/14/2023 | DOGE | 339.28973840 | Customer Withdrawal |
| 844bf606-f6fb-4d2-a6bc-8f3bba97b0a4 | 4/14/2023 | XLM | 18.59899480 | Customer Withdrawal |
| 844bf606-f6fb-4d2-a6bc-8f3bba97b0a4 | 4/14/2023 | BTC | 0.01362993 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 846ab18b-5aec-4d59-bd48-942d2df3513a | 4/12/2023 | BTC | 0.00393632 | Customer Withdrawal |
| 846afac5-3ded-47f1-9d06-266a7b0640c2 | 3/31/2023 | DGB | 7,571.89928760 | Customer Withdrawal |
| 848a95-b0a5-425e-9d8b-2f5a2a05dc8a4 | 3/31/2023 | DGB | 12,386.29482954 | Customer Withdrawal |
| 849246fe-cc21-4e51-8ffc-0c150fd1a9701 | 4/3/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 849b9326-19f9-47e8-8d89-aa7b0d93efe01 | 4/8/2023 | XVG | 2,053.82000000 | Customer Withdrawal |
| 849eed32-0c9d-4244-b891-16cfafa59a5f3 | 4/7/2023 | HIVE | 59.59210000 | Customer Withdrawal |
| 84a23bs4-bd14-475b-bd37-f4fb36a3eb | 4/30/2023 | LTC | 0.06500000 | Customer Withdrawal |
| 84a23ae4-bd14-475b-bd37-f4fb36a3eb | 4/30/2023 | LTC | 1.04560544 | Customer Withdrawal |
| 84a4f3025-94ed-41aa-99f7-99a247fa41 | 4/30/2023 | LTC | 61.39860033 | Customer Withdrawal |
| 84a4f3025-94ed-41aa-99f7-99a247fa41 | 4/30/2023 | LINK | 46.80000000 | Customer Withdrawal |
| 84a4f3025-94ed-41aa-99f7-99a247fa41 | 4/30/2023 | ADA | 214.94100000 | Customer Withdrawal |
| 84a4f3025-94ed-41aa-99f7-99a247fa41 | 4/30/2023 | TRX | 24.00000000 | Customer Withdrawal |
| 84a4f3025-94ed-41aa-99f7-99a247fa41 | 4/30/2023 | BTC | 0.00103900 | Customer Withdrawal |
| 84b238a-57c0-4d7b-a7d9-b5bbb0c4b8f2 | 4/28/2023 | ETH | 0.00291150 | Customer Withdrawal |
| 84b32733-8f8c-467c-b74b-346fd9c34bdc | 4/28/2023 | TRX | 0.01610000 | Customer Withdrawal |
| 84b32733-8f8c-467c-b74b-346fd9c34bdc | 4/28/2023 | TRX | 0.03280000 | Customer Withdrawal |
| 84b32733-8f8c-467c-b74b-346fd9c34bdc | 4/28/2023 | PPC | 349.98500000 | Customer Withdrawal |
| 84b920ac-2ee2-4e62-9c53-5886926d| 4/8/2023 | RVN | 10,662.38074247 | Customer Withdrawal |
| 84bcd820-97a2-4988-9d8d-b3ac54e4fd | 4/19/2023 | LTC | 2.60640000 | Customer Withdrawal |
| 84bd0406-f0e9-41ba-96c1-b07cf3adc1f | 3/31/2023 | OMG | 0.00060000 | Customer Withdrawal |
| 84bef4a0-c98f-423d-85a5-3cefe8c9801a | 3/31/2023 | BTC | 13,478.57560000 | Customer Withdrawal |
| 84c47a2-ee2a-4580-9cdb-9a8e9ac56b4 | 4/20/2023 | HBAR | 65,933.00000000 | Customer Withdrawal |
| 84d14de-9139-4d14-a8ab-e9e3c9d9c3d | 4/20/2023 | SOL | 0.15000000 | Customer Withdrawal |
| 84d33-6d2-be9a-48ad-9ca0fba6f0 | 4/7/2023 | RVN | 17,250.00000000 | Customer Withdrawal |
| 84d44b5d-f5e8-4f17-8f4a-95a5c7a98 | 4/7/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 84d5ff3e-4f5a-43a0-a04e-f4be8c40 | 3/31/2023 | BTC | 0.00143000 | Customer Withdrawal |
| 84d5ff3e-4f5a-43a0-a04e-f4be8c40 | 3/31/2023 | BTC | 0.00040000 | Customer Withdrawal |
| 84dc5bd8-e9b6-48c6-924c-a85ff2b2f | 3/31/2023 | DASH | 1.80000000 | Customer Withdrawal |
| 84e03f0a-8d1b-4f6c-b38c-f66c0cf | 4/8/2023 | XDN | 6,440.00000000 | Customer Withdrawal |
| 84f7402-a5b8-4744-862e-a8d9b47f | 4/3/2023 | DASH | 0.30000000 | Customer Withdrawal |
| 84f7402-a5b8-4744-862e-a8d9b47f | 4/3/2023 | DASH | 57.80000000 | Customer Withdrawal |
| 84f7402-a5b8-4744-862e-a8d9b47f | 4/3/2023 | DASH | 0.50000000 | Customer Withdrawal |
| 84f7402-a5b8-4744-862e-a8d9b47f | 4/3/2023 | XRP | 456.00000000 | Customer Withdrawal |
| 84f7402-a5b8-4744-862e-a8d9b47f | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 850e3c9-2e3a-4f1f-b36a-4fc2eb1c | 4/3/2023 | DOGE | 3,061.00000000 | Customer Withdrawal |
| 850e3c9-2e3a-4f1f-b36a-4fc2eb1c | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 850e3c9-2e3a-4f1f-b36a-4fc2eb1c | 4/3/2023 | BTC | 0.00170000 | Customer Withdrawal |
| 8510e00-c48e-471a-81d2-7efc | 4/9/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8510e00-c48e-471a-81d2-7efc | 4/9/2023 | BTC | 0.00010000 | Customer Withdrawal |
| 8511b97-a90e-4b8e-9fd9-9ac | 4/11/2023 | XRP | 20.00000000 | Customer Withdrawal |
| 8511b97-a90e-4b8e-9fd9-9ac | 4/11/2023 | XLM | 20,978.86484700 | Customer Withdrawal |
| 8511b97-a90e-4b8e-9fd9-9ac | 4/11/2023 | ZEC | 4,983.96500000 | Customer Withdrawal |
| 8511b97-a90e-4b8e-9fd9-9ac | 4/11/2023 | BTC | 0.03846153 | Customer Withdrawal |
| 851a2b-7d0-4e4a-99e4-9a0b | 4/3/2023 | BTC | 0.02300000 | Customer Withdrawal |
| 851a2b-7d0-4e4a-99e4-9a0b | 4/3/2023 | TRX | 25,000.00000000 | Customer Withdrawal |
| 851a2b-7d0-4e4a-99e4-9a0b | 4/3/2023 | TRX | 20,978.86484700 | Customer Withdrawal |
| 851b2c-9a40-46c2-9d7c-9e | 4/3/2023 | BTC | 0.00876000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 852372c8-0bf4-4c33-bc20-075f8de9642 | 4/4/2023 | TRX | 498,424.87216100 | Customer Withdrawal |
| 852372c8-0bf4-4c33-bc20-075f8de9642 | 4/4/2023 | TRX | 997.60000000 | Customer Withdrawal |
| 852716df-dea4-40e2-a2e6-b62fcf1c65ec | 4/2/2023 | ADA | 8,295.00000000 | Customer Withdrawal |
| 852716df-dea4-40e2-a2e6-b62fcf1c65ec | 4/12/2023 | BTC | 0.00705980 | Customer Withdrawal |
| 8532950a-8e05-48f0-b0c7-ffaf6f2fc8f5 | 4/5/2023 | LTC | 3.80976162 | Customer Withdrawal |
| 8532950a-8e05-48f0-b0c7-ffaf6f2fc8f5 | 4/5/2023 | NMR | 14.60000000 | Customer Withdrawal |
| 854d5861-122f-4c10-9da3-b635c1c39608 | 4/7/2023 | USD | 110.00000000 | Customer Withdrawal |
| 8553f3a0-29e6-449a-813e-37e8b1bc4924 | 4/23/2023 | DOGE | 504.85059538 | Customer Withdrawal |
| 855cb280-d24e-407a-9de8-48691000402f | 2/23/2023 | ADA | 10,066.36134398 | Customer Withdrawal |
| 855cb280-d24e-407a-9de8-48691000402f | 4/9/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 855cb280-d24e-407a-9de8-48691000402f | 4/9/2023 | BTC | 0.09279580 | Customer Withdrawal |
| 855cb280-d24e-407a-9de8-48691000402f | 4/9/2023 | BTC | 0.16970000 | Customer Withdrawal |
| 8568523b-e7a6-4c2d-895b-34be06f40f9af | 4/22/2023 | IOTA | 510.63906012 | Customer Withdrawal |
| 856cf79f-4c1d-4967-a335-80051f6df3bc | 4/21/2023 | ETH | 0.40823084 | Customer Withdrawal |
| 856cf79f-4c1d-4967-a335-80051f6df3bc | 4/2/2023 | TRX | 2,760.07472900 | Customer Withdrawal |
| 856eabbe-7276-4be9-aa01-a240e098303a | 4/17/2023 | ETH | 0.04148471 | Customer Withdrawal |
| 856eabbe-7276-4be9-aa01-a240e098303a | 4/17/2023 | DGB | 999.80000000 | Customer Withdrawal |
| 856eabbe-7276-4be9-aa01-a240e098303a | 4/18/2023 | ETHW | 0.04428471 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | MATIC | 2,730.21997841 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | LTC | 3.36024828 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | LINK | 42.06938202 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | ETH | 0.09600000 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | ETH | 16.89355486 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/5/2023 | USDT | 295.43471223 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/5/2023 | USDC | 1,183.24842596 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | BTC | 0.01978880 | Customer Withdrawal |
| 857016f87-ad1a-4c76-99cd-3ff53a6f2885 | 4/1/2023 | ETHW | 16.80786565 | Customer Withdrawal |
| 8571094-501c-4811-b717-54c7f6cf07cb | 4/11/2023 | BTC | 0.51362987 | Customer Withdrawal |
| 85722040-2229-4517-98fc-58fedd9fcc9b | 4/7/2023 | DOGE | 14,619.29037115 | Customer Withdrawal |
| 857dc962-52f1-416a-8549-b235b9e93736 | 4/6/2023 | BTC | 0.24970092 | Customer Withdrawal |
| 857fd6dd-1618-45b3-bf66-71808df60715 | 2/8/2023 | SUSHI | 1,231.30000000 | Customer Withdrawal |
| 857fd6dd-1618-45b3-bf66-71808df60715 | 2/8/2023 | USDT | 359.38435344 | Customer Withdrawal |
| 857fd6dd-1618-45b3-bf66-71808df60715 | 2/8/2023 | GRT | 15,490.77754868 | Customer Withdrawal |
| 85848911-53c5-4a25-90c3-ea6171f89ec99 | 4/28/2023 | TRX | 49,997.60000000 | Customer Withdrawal |
| 85848911-53c5-4a25-90c3-ea6171f89ec99 | 4/28/2023 | TRX | 0.00250000 | Customer Withdrawal |
| 85848911-53c5-4a25-90c3-ea6171f89ec99 | 4/28/2023 | TRX | 84,520.42625100 | Customer Withdrawal |
| 858ed2c1-b77c-4fd1-bf96-cade44e0578b6 | 4/18/2023 | ETH | 0.02298916 | Customer Withdrawal |
| 85952aac-ebae-4590-b552-6a7103acb0a7 | 4/17/2023 | ETH | 0.04586465 | Customer Withdrawal |
| 85952aac-ebae-4590-b552-6a7103acb0a7 | 4/18/2023 | ETHW | 0.04866465 | Customer Withdrawal |
| 856cbe7-b428-482f-ba02-b4143ae33a12 | 4/17/2023 | ADA | 50.63071748 | Customer Withdrawal |
| 856cbe7-b428-482f-ba02-b4143ae33a12 | 4/17/2023 | SC | 19,593.29767000 | Customer Withdrawal |
| 856cbe7-b428-482f-ba02-b4143ae33a12 | 4/17/2023 | SC | 0.00000000 | Customer Withdrawal |
| 859a0b76-0086-4fb2-b105-d03d0f013861 | 4/12/2023 | DGB | 999.79988700 | Customer Withdrawal |
| 859f3937-38e9-4f94-a3f2-18b42f5726 db | 4/30/2023 | BTC | 0.07451192 | Customer Withdrawal |
| 85a6db94-76c2-4e12-90bf-a6dc181830f4f | 3/2/2023 | ETH | 0.73183495 | Customer Withdrawal |
| 85a6db94-76c2-4e12-90bf-a6dc181830f4f | 3/1/2023 | ETH | 0.27850997 | Customer Withdrawal |
| 85a6db94-76c2-4e12-90bf-a6dc181830f4f | 3/1/2023 | ETH | 0.28688413 | Customer Withdrawal |
| 85a6db94-76c2-4e12-90bf-a6dc181830f4f | 3/2/2023 | ETH | 0.55575133 | Customer Withdrawal |
| 85a6db94-76c2-4e12-90bf-a6dc181830f4f | 3/2/2023 | USDC | 3,739.55200046 | Customer Withdrawal |
| 85a7b35f-b670-4aca-b6ca-9f832573c32 | 4/19/2023 | RDD | 146,923.00451357 | Customer Withdrawal |
| 85a7d61-1eeb-474b-86e6-0e7f96536a18 | 4/17/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 85a7c861-1eeb-474b-86e6-0e7f96536a18 | 4/18/2023 | SC | 301,426.57000000 | Customer Withdrawal |
| 85a7c861-1eeb-474b-86e6-0e7f96536a18 | 4/18/2023 | SC | 299,999.90000000 | Customer Withdrawal |
| 85a93893-bc51-4a85-939d-8b895d2a916c | 4/3/2023 | USD | 10.00000000 | Customer Withdrawal |
| 85ab0501-a04c-4cb1-8de5-1b7ce4d6cba5 | 2/9/2023 | BTTOLD | 11,039.75159500 | Customer Withdrawal |
| 85ab0501-a04c-4cb1-8de5-1b7ce4d6cba5 | 4/12/2023 | BTC | 0.00397503 | Customer Withdrawal |
| 85ab0501-a04c-4cb1-8de5-1b7ce4d6cba5 | 4/12/2023 | BTT | 10,879,751.59500000 | Customer Withdrawal |
| 85ae0302-3ce7-4764-aa34-4bbd1038da3b | 4/7/2023 | GAME | 4,001.70357600 | Customer Withdrawal |
| 85b3b648-8191-4b67-8573-ecb8d5fe93 | 4/5/2023 | RVN | 16.47154352 | Customer Withdrawal |
| 85b591d5-2dbe-4e1e-8b6b-c0d7a0575dc8 | 4/6/2023 | TRX | 10,443.63867747 | Customer Withdrawal |
| 85b591d5-2dbe-4e1e-8b6b-c0d7a0575dc8 | 4/12/2023 | BTC | 0.00936160 | Customer Withdrawal |

Page 4521 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85befbc3-a9fb-4ae2-b44a-9476f4c303037 | 4/6/2023 | HIVE | 380.90092817 | Customer Withdrawal |
| 85c178f5-ff80-49a9-818a-ab1405726089 | 4/14/2023 | BTC | 0.00152614 | Customer Withdrawal |
| 85c3976c-167a-43c6-9d5d-9ce6a418b660 | 4/3/2023 | ADA | 19,779.22311643 | Customer Withdrawal |
| 85c507dc-30e5-440c-ae3e-ec56afb87c13 | 4/4/2023 | BTC | 0.01227873 | Customer Withdrawal |
| 85c92744-8e65-4696-a112-4c84f7d44c47 | 4/11/2023 | ADA | 17.26119542 | Customer Withdrawal |
| 85cde81b-fb13-42ee-a5f8-4818bc83d2214 | 4/7/2023 | RVN | 2,147.14307853 | Customer Withdrawal |
| 85ce29d8-d2e3-410c-9596-497da2365d00 | 4/7/2023 | DOGE | 14,231.08840299 | Customer Withdrawal |
| 85ce5079-4474-42b1-b213-23e53d2534c9e | 4/11/2023 | HBAR | 3,057.03354789 | Customer Withdrawal |
| 85d0b88f-b3a1-439b-9f0c-fe5d15262bc2 | 4/2/2023 | BTC | 0.72320000 | Customer Withdrawal |
| 85d5c53d-b281-4bfc-890f-85e906396079 | 4/28/2023 | NMR | 24.40000000 | Customer Withdrawal |
| 85d5c53d-b281-4bfc-890f-85e906396079 | 4/28/2023 | ENJ | 2,212.90335225 | Customer Withdrawal |
| 85dc1d16-cc7a-4b57-9985-8a4232723808 | 2/6/2023 | BTTOLD | 1,783.67154100 | Customer Withdrawal |
| 85dc1d16-cc7a-4b57-9985-8a4232723808 | 4/10/2023 | BTT | 1,623,671.54100000 | Customer Withdrawal |
| 85df96b5-b30f-4dd1-9a60-f0b500a0e070 | 4/17/2023 | DOGE | 89.92276931 | Customer Withdrawal |
| 85e2a31e-d695-4781-8430-d126d1b176bd | 4/12/2023 | HBAR | 34,022.15613881 | Customer Withdrawal |
| 85fba570-38a0-4a22-b45e-b5a0929fe91f | 4/4/2023 | ETH | 0.42062940 | Customer Withdrawal |
| 85fba570-38a0-4a22-b45e-b5a0929fe91f | 4/4/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 85fba570-38a0-4a22-b45e-b5a0929fe91f | 4/4/2023 | DOGE | 4,870.77184384 | Customer Withdrawal |
| 85fba570-38a0-4a22-b45e-b5a0929fe91f | 4/4/2023 | BTC | 0.88629688 | Customer Withdrawal |
| 86039cab-a1d7-4446-bc1e-727daaa23dbd | 4/26/2023 | WAXP | 187.80999862 | Customer Withdrawal |
| 86039cab-a1d7-4446-bc1e-727daaa23dbd | 4/5/2023 | DOGE | 728.86159157 | Customer Withdrawal |
| 860e6cda-1393-40c6-9ee0-fbedc7a32045 | 4/21/2023 | USDT | 289.47062665 | Customer Withdrawal |
| 860e6cda-1393-40c8-9ee0-fbedc7a32045 | 4/24/2023 | USD | 302.00000000 | Customer Withdrawal |
| 8612a047-e10b-4d0e-8e83-a6652ea3727d | 4/5/2023 | VEE | 490,574.80909276 | Customer Withdrawal |
| 8612a047-e10b-4d0e-8e83-a6652ea3727d | 4/5/2023 | VEE | 7,512.00000000 | Customer Withdrawal |
| 8612a047-e10b-4d0e-8e83-a6652ea3727d | 4/5/2023 | BTC | 0.00801663 | Customer Withdrawal |
| 86180fc2-71cc-4c2b-8081-099150ea159e | 3/25/2023 | MNW | 1,806.90520000 | Customer Withdrawal |
| 861ba394-cb71-4259-81a2-3434f3c35a8b | 5/4/2023 | BTC | 0.28420000 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | ADA | 24.99900000 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | ADA | 56,614.14636238 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | BTC | 0.00370000 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | BTC | 0.03102556 | Customer Withdrawal |
| 861c0561-a142-49ee-9eb1-7033ef7d64ee | 4/27/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| 861e7c26-6a5d-411e-aceb-20c9df92f41 | 4/5/2023 | BTC | 0.11858015 | Customer Withdrawal |
| 861e7c26-6a5d-411e-aceb-20c9df92f41 | 4/5/2023 | BTC | 2.25068746 | Customer Withdrawal |
| 8621e29e-ec78-4949-9772-1993bda4c6a5 | 3/31/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 8621e29e-ec78-4949-9772-1993bda4c6a5 | 3/31/2023 | TRX | 18,012.78467800 | Customer Withdrawal |
| 8621e29e-ec78-4949-9772-1993bda4c6a5 | 3/7/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 8621e29e-ec78-4949-9772-1993bda4c6a5 | 3/8/2023 | TRX | 247.60000000 | Customer Withdrawal |
| 862867b23-a320-4173-9d62-47fa9c0ac012 | 3/31/2023 | NMR | 2.18325582 | Customer Withdrawal |
| 862867b23-a320-4173-9d62-47fa9c0ac012 | 3/31/2023 | BTC | 0.00062631 | Customer Withdrawal |
| 862867b23-a320-4173-9d62-47fa9c0ac012 | 3/31/2023 | USD | 0.29444444 | Customer Withdrawal |
| 8635e88e-84f1-4ef8-acf3-74aa84a6de1a | 4/28/2023 | RVN | 1,533.74942789 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/6/2023 | ETC | 7.00000000 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/6/2023 | ETH | 0.29900000 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/14/2023 | ETH | 0.23363334 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/6/2023 | ADA | 1,705.45089905 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/6/2023 | XTZ | 504.73029422 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/14/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/14/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/14/2023 | DOGE | 11,175.94763209 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/7/2023 | BTC | 0.18928850 | Customer Withdrawal |
| 863e3853-53ed-4d90-873b-78bbf8686914 | 4/13/2023 | ETHW | 0.10732980 | Customer Withdrawal |
| 864514c1-9dcb-40df-acbc-a9a2d578c8a3 | 4/13/2023 | ETHW | 38.14467857 | Customer Withdrawal |
| 865305d2-d3f0-46c4-bf9c-7f1343563e2c | 4/29/2023 | BTC | 0.26912292 | Customer Withdrawal |
| 866636627-7887-4f81-b600-0abcf18bae3d | 4/20/2023 | BTC | 0.01784005 | Customer Withdrawal |
| 8672a021-b52c-407f-8e7d-763744183293 | 4/15/2023 | DOGE | 145.18394153 | Customer Withdrawal |
| 8672a021-b52c-407f-8e7d-763744183293 | 4/29/2023 | TRX | 806.72250024 | Customer Withdrawal |
| 867a94b4-eaac-47de-b55e-68fd4e9be8d | 4/1/2023 | DOGE | 1,765,635.91542426 | Customer Withdrawal |
| 867a94b4-eaac-47de-b55e-68fd4e9be8d | 4/1/2023 | RDD | 49,998.00000000 | Customer Withdrawal |

Page 4522 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 867a94b4-eaac-47de-b55e-68fd4e9be8d | 4/1/2023 | USDT | 453.50664360 | Customer Withdrawal |
| 8671b8c-3495-4206-9bcb-1cab5a869f7f | 4/21/2023 | LTC | 4.99000000 | Customer Withdrawal |
| 867ec5de-08fe-4485-a39c-3822f805116b | 4/1/2023 | BTC | 0.03832386 | Customer Withdrawal |
| 8688339b-e144-438b-adc3-fa17e400b148 | 4/13/2023 | DOGE | 1,978.20820223 | Customer Withdrawal |
| 8687c37-176e-4be2-a4f6-c6f84d91c03e | 4/12/2023 | ETH | 2.36300090 | Customer Withdrawal |
| 8687c37-176e-4be2-a4f6-c6f84d91c03e | 4/12/2023 | ETH | 0.01010000 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 4/20/2023 | LTC | 0.31000000 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 2/20/2023 | LTC | 2.22785386 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 3/28/2023 | LTC | 1.13000000 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 3/28/2023 | LTC | 0.93198962 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 2/13/2023 | LTC | 1.80000000 | Customer Withdrawal |
| 8697eed2-0baa-49f4-90c6-67aa565c4b7f | 2/13/2023 | LTC | 1.81000000 | Customer Withdrawal |
| 86a291ed-adb4-4359-9779-39f19762262 | 4/7/2023 | BCH | 8.38101112 | Customer Withdrawal |
| 86a291ed-adb4-4359-9779-39f19762262 | 3/12/2023 | DGB | 95.80000000 | Customer Withdrawal |
| 86a291ed-adb4-4359-9779-39f19762262 | 3/12/2023 | DGB | 675,000.00427100 | Customer Withdrawal |
| 86a291ed-adb4-4359-9779-39f19762262 | 3/12/2023 | DOGE | 24,995.00000000 | Customer Withdrawal |
| 86a8b414-15f9-45bf-bfa4-e60db7604062 | 2/28/2023 | SC | 62,257.50488636 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/14/2023 | BTC | 0.71100571 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | XRP | 52.00000000 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | ADA | 450.71655560 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | XLM | 35.08978484 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | XLM | 135.97186144 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | XLM | 329.95000000 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/6/2023 | BTC | 0.04462147 | Customer Withdrawal |
| 86a9e8bb-0107-42d3-84a8-0f18b65bc4e1 | 4/13/2023 | FLR | 7.00863200 | Customer Withdrawal |
| 86b5f5c4-4f95-4c38-bb64-bcf3cb8df0c0 | 4/7/2023 | ATOM | 0.53454100 | Customer Withdrawal |
| 86b64ae9-3386-460f-9bc0-993eaee6e12 | 4/15/2023 | XRP | 833.19568312 | Customer Withdrawal |
| 86b84e95-45c8-48c3-9251-c92b4d39930b | 4/26/2023 | HBAR | 250,099.00000000 | Customer Withdrawal |
| 86c34acc-fdaa-4ee5-81b3-c5be7706a1c3 | 4/20/2023 | ADA | 261.44229337 | Customer Withdrawal |
| 86c98ed-9cee-4e0b-83c8-47f068e724d86 | 4/11/2023 | ETH | 91.00000000 | Customer Withdrawal |
| 86c98ed-9cee-4e0b-83c8-47f068e724d86 | 4/11/2023 | USDT | 991.82935460 | Customer Withdrawal |
| 86c98ed-9cee-4e0b-83c8-47f068e724d86 | 4/11/2023 | BTC | 295.00000000 | Customer Withdrawal |
| 86c98ed-9cee-4e0b-83c8-47f068e724d86 | 4/11/2023 | XVG | 8,445.74452300 | Customer Withdrawal |
| 86cc4bec-1-4e25-4106-be1e-102b2041ebe2 | 4/28/2023 | TRX | 7,284.07800000 | Customer Withdrawal |
| 86cc4bec-1-4e25-4106-be1e-102b2041ebe2 | 4/28/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 86cc4bec-1-4e25-4106-be1e-102b2041ebe2 | 4/12/2023 | BTC | 0.00788367 | Customer Withdrawal |
| 86d7af27-ff9c-4842-abaf-81188b0001a48 | 4/17/2023 | XLM | 96.17869822 | Customer Withdrawal |
| 86d7af27-ff9c-4842-abaf-81188b0001a48 | 4/17/2023 | BTC | 1.27168316 | Customer Withdrawal |
| 86d7af27-ff9c-4842-abaf-81188b0001a48 | 4/17/2023 | XLM | 0.99722000 | Customer Withdrawal |
| 86e0b4e5-2c96-4eac-bcc9-dfbdccc8e4b3 | 4/20/2023 | BTC | 0.27056487 | Customer Withdrawal |
| 86f0d6d8-f015-4c46-a3d3-57bb62752dc3 | 4/26/2023 | HIVE | 5,702.50000000 | Customer Withdrawal |
| 86f5f0d-7d72-41c0-b75c-06e7a6922c8f | 4/12/2023 | STRAX | 45.31597000 | Customer Withdrawal |
| 870c15f0-e1f4-40d8-a9ba-327ee507efc7 | 4/3/2023 | BTC | 0.00080580 | Customer Withdrawal |
| 8712ade00-f706-4077-9930-801a072d4beef | 4/6/2023 | BTC | 0.00573807 | Customer Withdrawal |
| 87168be4-1661-461b-b58d-cfdb58ed8f4b | 4/18/2023 | ETH | 37.69040300 | Customer Withdrawal |
| 8714c64d-aeb5-476e-bdc1-c3be65592647f | 4/17/2023 | BTC | 0.00187567 | Customer Withdrawal |
| 87114411-11b9-4079-a592-40bbea63c4cd | 4/28/2023 | DOGE | 136.41270780 | Customer Withdrawal |
| 873ed64f-c416-4c07-87b7-26e6cf5eb6f0 | 4/2/2023 | BTC | 0.01809724 | Customer Withdrawal |
| 873ed64f-c416-4c07-87b7-26e6cf5eb6f0 | 4/2/2023 | BTC | 0.03800324 | Customer Withdrawal |
| 8745be7-19d4-498b-a5c4-4289e8f7fd7f | 4/17/2023 | DOGE | 73.00000000 | Customer Withdrawal |
| 8745be7-19d4-498b-a5c4-4289e8f7fd7f | 4/17/2023 | DOGE | 88.00000000 | Customer Withdrawal |
| 8745be7-19d4-498b-a5c4-4289e8f7fd7f | 4/17/2023 | USDT | 404.00000000 | Customer Withdrawal |
| 8755ad33-050a-4721-9461-112ca1040b09 | 4/7/2023 | DOGE | 4,048.27015962 | Customer Withdrawal |
| 8755ad33-050a-4721-9461-112ca1040b09 | 4/7/2023 | DOGE | 99.00000000 | Customer Withdrawal |
| 8755ad33-050a-4721-9461-112ca1040b09 | 4/7/2023 | ETH | 0.23700000 | Customer Withdrawal |
| 8755ad33-050a-4721-9461-112ca1040b09 | 4/7/2023 | ETH | 0.00000100 | Customer Withdrawal |
| 8758ed6a-4bb4-4a3a-b6d6-0fed46ed64a0 | 4/17/2023 | SC | 12,650.00000000 | Customer Withdrawal |
| 8759e6b5-0bd6-4bb1-b53a-c2481b9e5545 | 4/30/2023 | BTC | 0.00471200 | Customer Withdrawal |
| 8774a4e-67 da-4180-960b-63a12748 3b4d5 | 4/3/2023 | ETH | 0.14211226 | Customer Withdrawal |
| 8774a4e-67da-4180-960b-63a1274833b4d5 | 4/2/2023 | DOGE | 1,984.10900000 | Customer Withdrawal |
| 8777a4ea-67da-4180-960b-63a12748 3b4d5 | 4/11/2023 | TRX | 5,000.00000000 | Customer Withdrawal |
| 8777a4ea-67da-4180-960b-63a127483b4d5 | 4/11/2023 | TRX | 1,039.94201743 | Customer Withdrawal |
| 8777a4ea-67da-4180-960b-63a127483b4d5 | 4/3/2023 | BTC | 0.02528273 | Customer Withdrawal |
| 8777a4ea-67da-4180-960b-63a127483b4d5 | 4/3/2023 | ETHW | 0.14282226 | Customer Withdrawal |

Page 4523 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87881bcf-763f-4364-8ca1-b967546cbe07 | 4/14/2023 | TRX | 2,823.30956520 | Customer Withdrawal |
| 87898309-983c-494f-b113-083defcbf5a2 | 4/22/2023 | ETH | 0.10937684 | Customer Withdrawal |
| 878ca5a-3c60-4193-9f42-423c9e0f6e58 | 4/15/2023 | WAXP | 1,407.98808230 | Customer Withdrawal |
| 878ca5a-3c60-4193-9962-423c9e0f6e58 | 4/15/2023 | ADA | 0.00028893 | Customer Withdrawal |
| 87889621-1a22-4d1b-ae13-c7e484c88fbcb13 | 4/5/2023 | BTC | 0.00550000 | Customer Withdrawal |
| 878e5f8a-4cf7-42f8-bda0-3d142968056d | 4/28/2023 | DGB | 27,957.70000000 | Customer Withdrawal |
| 878e5f8a-4cf7-42f8-bda0-3d142968056d | 4/28/2023 | VTC | 521.90064779 | Customer Withdrawal |
| 878f455-755a-4a3b-b926-de4e2343924a | 4/16/2023 | BTC | 0.01474449 | Customer Withdrawal |
| 87a3deed-9c50-4f7e-9a43-abecf2230f99 | 4/22/2023 | ADA | 87.60000000 | Customer Withdrawal |
| 87a1deed-9c50-4f7e-9a43-abecf2230f99 | 4/22/2023 | ADA | 8.56173208 | Customer Withdrawal |
| 87a1deed-9c50-4f7e-9a43-abecf2230f99 | 4/22/2023 | IGNIS | 74.48800276 | Customer Withdrawal |
| 87a1deed-9c50-4f7e-9a43-abecf2230f99 | 4/22/2023 | NXT | 150.97600552 | Customer Withdrawal |
| 87a1deed-9c50-4f7e-9a43-abecf2230f99 | 4/22/2023 | MYST | 106.93969608 | Customer Withdrawal |
| 87a7d6a8-ab4e-4a2a-98a7-e1e87f53000d | 4/13/2023 | HBAR | 0.00026200 | Customer Withdrawal |
| 87a7d6a8-ab4e-4a2a-98a7-e1e87f53000d | 4/13/2023 | HBAR | 99,989.00000000 | Customer Withdrawal |
| 87b1d943-80d5-411a-8e09-5603e520bc3f | 4/29/2023 | BTC | 0.29312262 | Customer Withdrawal |
| 87b1d943-80d5-411a-8e09-5603e520bc3f | 4/29/2023 | BTC | 0.11769880 | Customer Withdrawal |
| 87b97ca5-c01f-48a9-851d-048530c4503c | 4/20/2023 | SC | 5,135.16350020 | Customer Withdrawal |
| 87bf3e78-d9a9-4d48-88a0-0e6efede6900b | 4/24/2023 | ZEN | 29.99757173 | Customer Withdrawal |
| 87cf13e1-c772-4f0f-b75d-ba8b0c0a0a09 | 4/13/2023 | ADA | 449.00000000 | Customer Withdrawal |
| 87cf13e1-c772-4f0f-b75d-ba8b0c0a0a09 | 4/13/2023 | DOGE | 1,836.00000000 | Customer Withdrawal |
| 87cf13e1-c772-4f0f-b75d-ba8b0c0a0a09 | 4/13/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| 87cf3a6c-9306-4c33-870d-bf0640af64f0 | 4/13/2023 | DOGE | 8,000.00000000 | Customer Withdrawal |
| 87cf3a6c-9306-4c33-870d-bf0640af64f0 | 4/2/2023 | ETH | 0.11059296 | Customer Withdrawal |
| 87cd5b35-1fbc-45a3-bd15-a6c0ecd9c6b6 | 4/3/2023 | BTC | 0.23520000 | Customer Withdrawal |
| 87cd5107-7dbb-4b3b-a6a3-32ed72bee8a0 | 4/16/2023 | SHIB | 10,104,151.37872700 | Customer Withdrawal |
| 87cdee32-4e61-498b-83a6-b00cfe2dd28f | 4/28/2023 | DGB | 10,027.73251890 | Customer Withdrawal |
| 87cda1a-4fbc-4a7a-ad94-a2fd68f0abfb | 4/13/2023 | SC | 9,929.90000000 | Customer Withdrawal |
| 87cda2c-e7a3-45ba-98e5-e0a2e9d0cb20 | 4/7/2023 | BTC | 0.02237000 | Customer Withdrawal |
| 87e21a33-8b92-43d5-87a3-b93c74d640 | 4/20/2023 | BTC | 0.02796080 | Customer Withdrawal |
| 87e37b4c-a46b-4c08-87aa-f63e5a1be408 | 4/15/2023 | DOGE | 60.31637300 | Customer Withdrawal |
| 87e37b4c-a46b-4c08-87aa-f63e5a1be408 | 4/15/2023 | BTC | 0.00000200 | Customer Withdrawal |
| 87e37b4c-a46b-4c08-87aa-f63e5a1be408 | 4/15/2023 | ADA | 23.66840650 | Customer Withdrawal |
| 87e37b4c-a46b-4c08-87aa-f63e5a1be408 | 4/15/2023 | BTC | 0.01766000 | Customer Withdrawal |
| 87f1f40-e7a0-4e8e-9e11-12e4da6d8b96 | 4/28/2023 | ETH | 0.00004200 | Customer Withdrawal |
| 87f1f40-e7a0-4e8e-9e11-12e4da6d8b96 | 4/28/2023 | DOGE | 9,999.90000000 | Customer Withdrawal |
| 8801a455-4bca-4f31-9f9b-41dd8c8b98da | 4/11/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 8801a455-4bca-4f31-9f9b-41dd8c8b98da | 4/11/2023 | DOGE | 9,999.90000000 | Customer Withdrawal |
| 88011e4-0d25-4b1f-88e4-d3c4e29a9b4 | 4/6/2023 | BTC | 0.00000400 | Customer Withdrawal |
| 88011e4-0d25-4b1f-88e4-d3c4e29a9b4 | 4/6/2023 | USDT | 49.98000000 | Customer Withdrawal |
| 88021e4f-9e2e-467a-b9e4-1d23a3e6c1a6 | 4/15/2023 | BTC | 0.01778180 | Customer Withdrawal |
| 8802d92d-b6be-4c12-a938-bca0780062c3 | 4/23/2023 | DGB | 5,339.00000000 | Customer Withdrawal |
| 8802d92d-b6be-4c12-a938-bca0780062c3 | 4/23/2023 | DGB | 894.00000000 | Customer Withdrawal |
| 8802d92d-b6be-4c12-a938-bca0780062c3 | 4/23/2023 | DOGE | 1,123.93413023 | Customer Withdrawal |
| 8802d92d-b6be-4c12-a938-bca0780062c3 | 4/15/2023 | ADA | 32.33443539 | Customer Withdrawal |
| 880b4b25-6b8a-4b3e-b4a7-b2a5 | 4/15/2023 | DGB | 600.00000000 | Customer Withdrawal |
| 880b4b25-6b8a-4b3e-b4a7-b2a5 | 3/21/2023 | DOGE | 0.42270000 | Customer Withdrawal |
| 8802f9d7-3c13-43a7-8a7c-0e80 | 4/15/2023 | ADA | 21.00000000 | Customer Withdrawal |
| 8802f9d7-3c13-43a7-8a7c-0e80 | 4/17/2023 | SC | 9,999.00000000 | Customer Withdrawal |

Page 4524 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 886bb63c-6bef-4011-99c0-c760b9467546 | 4/29/2023 | BTC | 0.00843273 | Customer Withdrawal |
| 886df586-e08b-402a-9b8b-e110e1c727bf | 4/25/2023 | BAT | 260.00000000 | Customer Withdrawal |
| 887aeec1-cd07-480d-b453-c5182118e01 | 4/29/2023 | TRX | 1,184.46400100 | Customer Withdrawal |
| 887dc586-8681-4571-88a9-787c8725c6cf | 4/4/2023 | XLM | 167.64695662 | Customer Withdrawal |
| 887dc586-8681-4571-88a9-787c8725c6cf | 4/5/2023 | BTC | 0.00970175 | Customer Withdrawal |
| 8885ad7c-36dd-44f4-b30e-793b44b1aab3 | 4/15/2023 | DASH | 24.12565863 | Customer Withdrawal |
| 8885ad7c-36dd-44f4-b30e-793b44b1aab3 | 4/15/2023 | BTC | 0.19177999 | Customer Withdrawal |
| 8885ad7c-36dd-44f4-b30e-793b44b1aab3 | 4/15/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 8886fd4-3c12-415a-a61b-7d0d3d75c012 | 4/12/2023 | HBAR | 313.34439795 | Customer Withdrawal |
| 8886fd4-3c12-415a-a61b-7d0d3d75c012 | 4/12/2023 | TRX | 1,534.61489315 | Customer Withdrawal |
| 888e723b-a7ef-475d-a911-9a1b9e40cf6c | 4/17/2023 | BTC | 0.16439089 | Customer Withdrawal |
| 8891d2bf-8dba-4b30-8db8-821826b87ed2 | 3/31/2023 | ZEN | 150.04999623 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 4/28/2023 | RDD | 9,998.00000000 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 4/28/2023 | RDD | 1,299,998.00000000 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 4/28/2023 | RDD | 1,333,258.53421411 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 4/17/2023 | USDT | 577.05100000 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 2/13/2023 | USDT | 509.05605173 | Customer Withdrawal |
| 889a1daf-4cf6-4374-a582-f18cbe61c1d4 | 2/18/2023 | USDT | 246.37500000 | Customer Withdrawal |
| 889d5199-4803-44c6-9037-048bfa64b30b | 4/29/2023 | DOGE | 5,085.20771672 | Customer Withdrawal |
| 889d5199-4803-44c6-9037-048bfa64b30b | 4/16/2023 | BTC | 0.15844461 | Customer Withdrawal |
| 889b06b3-cc28-47ec-9b16-165358597b9d | 4/16/2023 | BTC | 0.00119230 | Customer Withdrawal |
| 88bc7cfe-2cad-4882-a0fa-991a5e76cdcf | 4/19/2023 | BTC | 0.27549949 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/3/2023 | RDD | 940,644.13362491 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/1/2023 | ZRX | 88.87683824 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/13/2023 | XLM | 1,187.44389954 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/12/2023 | XLM | 270.00029840 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/7/2023 | BTC | 0.01552060 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/1/2023 | BTC | 0.00088822 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/8/2023 | BTC | 0.00067041 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/8/2023 | BTC | 0.00070073 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/5/2023 | BTC | 0.01896939 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/5/2023 | BTC | 0.00328086 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/1/2023 | BTC | 0.00856067 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/5/2023 | RDD | 240,413.51873751 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/6/2023 | RDD | 10.00000000 | Customer Withdrawal |
| 88c3a16f-83f2-4f06-a2aa-7fcb35fb8485 | 4/2/2023 | RDD | 8.00000000 | Customer Withdrawal |
| 88cf7d6a-89b9-48e9-aaef-fcc786804e28 | 4/14/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 88cf7d6a-89b9-48e9-aaef-fcc786804e28 | 4/14/2023 | DOGE | 784.03836968 | Customer Withdrawal |
| 88cf7d6a-89b9-48e9-aaef-fcc786804e28 | 4/14/2023 | ETHW | 0.05277030 | Customer Withdrawal |
| 88d59364-d050-4a9a-8b7f-9d1334594cc5 | 4/13/2023 | BTC | 0.00134893 | Customer Withdrawal |
| 88d87f21-66e9-495d-964f-006f9eb16a13 | 4/24/2023 | ADA | 525.43959198 | Customer Withdrawal |
| 88d87f21-66e9-495d-964f-006f9eb16a13 | 4/24/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 88d87f21-66e9-495d-964f-006f9eb16a13 | 4/24/2023 | DGB | 1,623.68618889 | Customer Withdrawal |
| 88d87f21-66e9-495d-964f-006f9eb16a13 | 4/24/2023 | TRX | 1,616.69376777 | Customer Withdrawal |
| 88d87f21-66e9-495d-964f-006f9eb16a13 | 4/24/2023 | TRX | 7.60000000 | Customer Withdrawal |
| 88e26fbc-2aea-4066-acdf-ed2480dd2b49 | 4/8/2023 | USDC | 930.79868256 | Customer Withdrawal |
| 88e3863b-f456-4210-9c78-48b513481bea | 4/7/2023 | BTC | 0.18370000 | Customer Withdrawal |
| 88e3863b-f456-4210-9c78-48b513481bea | 4/7/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 88e3863b-f456-4210-9c78-48b513481bea | 4/7/2023 | BTC | 0.24970000 | Customer Withdrawal |
| 88e3863b-f456-4210-9c78-48b513481bea | 4/7/2023 | BTC | 1.49970000 | Customer Withdrawal |
| 88e3863b-f456-4210-9c78-48b513481bea | 4/7/2023 | BTC | 0.00274245 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 3/31/2023 | HBAR | 192.00000000 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 4/4/2023 | HBAR | 478.69446478 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 2/19/2023 | HBAR | 189.00000000 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 2/19/2023 | HBAR | 499.00000000 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 2/19/2023 | HBAR | 52.00000000 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 3/31/2023 | HBAR | 998.02273818 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 2/19/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 88e8f74a-b9a7-4a25-9859-d4a2c5805aa | 3/25/2023 | HBAR | 424.57020844 | Customer Withdrawal |
| 88e9307a-af99-4a3b-a523-9073102f5a2 | 4/24/2023 | ENJ | 1,014.73511954 | Customer Withdrawal |
| 88ead7cc-62a5-49b2-bea1-8eb0a229cd4a | 4/19/2023 | RVN | 15,013.52905328 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88f54935-c3f5-44a1-b839-941c730a26a5 | 4/7/2023 | BTC | 0.06335583 | Customer Withdrawal |
| 88f67289-ade7-46db-8559-f6e40ec84fa1 | 2/21/2023 | WAXP | 2,360.69109890 | Customer Withdrawal |
| 88f67289-ade7-46db-8559-f6e40ec84fa1 | 4/13/2023 | USD | 300.00000000 | Customer Withdrawal |
| 88faa135-1def-4e65-bdd6-8e8407fb596b | 4/5/2023 | PPC | 690.61338200 | Customer Withdrawal |
| 89093449-58ef-44cd-88aa-2d3504c80532 | 4/28/2023 | XLM | 6,028.00000000 | Customer Withdrawal |
| 89165a46-8961-4160-bb97-c4cf194d8ad4 | 4/13/2023 | NMR | 0.71000000 | Customer Withdrawal |
| 89165a46-8961-4160-bb97-c4cf194d8ad4 | 4/13/2023 | NMR | 19.27322474 | Customer Withdrawal |
| 89165a46-8961-4160-bb97-c4cf194d8ad4 | 4/13/2023 | LINK | 128.75250000 | Customer Withdrawal |
| 89165a46-8961-4160-bb97-c4cf194d8ad4 | 4/13/2023 | ZRX | 1,905.13025000 | Customer Withdrawal |
| 89165a46-8961-4160-bb97-c4cf194d8ad4 | 4/13/2023 | ENJ | 3,713.82591587 | Customer Withdrawal |
| 818d9b2-87ed-4eed-b302-c44743317acb | 4/12/2023 | SC | 4,999.90000000 | Customer Withdrawal |
| 818d9b2-87ed-4eed-b302-c44743317acb | 4/12/2023 | DOGE | 530.93200809 | Customer Withdrawal |
| 818d9b2-87ed-4eed-b302-c44743317acb | 4/12/2023 | BTC | 0.01106625 | Customer Withdrawal |
| 89195564-00ad-4fc8-8963-abf0ec9c9628 | 4/3/2023 | USDT | 491.78818274 | Customer Withdrawal |
| 891a764e-1524-42e3-be9b-99987488188a | 4/22/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 891c27b1-d71b-481b-b670-97f03d6111f0 | 4/2/2023 | HBAR | 30,912.45397246 | Customer Withdrawal |
| 891c27b1-d71b-481b-b670-97f03d6111f0 | 4/2/2023 | HBAR | 2,989.00000000 | Customer Withdrawal |
| 891c27b1-d71b-481b-b670-97f03d6111f0 | 4/2/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| 89209925-4a22-4d5d-98a5-1b4f221f9a91 | 4/7/2023 | BTC | 0.00074160 | Customer Withdrawal |
| 892e0086-b82d-4680-9f47-80c13590348d | 4/5/2023 | BTC | 0.01608602 | Customer Withdrawal |
| 892f8030-c6ab-4903-a3cc-4d8dcc361875 | 4/24/2023 | BNT | 78.00000000 | Customer Withdrawal |
| 892f8030-c6ab-4903-a3cc-4d8dcc361875 | 4/23/2023 | SC | 6,499.90000000 | Customer Withdrawal |
| 892f8030-c6ab-4903-a3cc-4d8dcc361875 | 4/23/2023 | MAID | 90.00000000 | Customer Withdrawal |
| 892f8030-c6ab-4903-a3cc-4d8dcc361875 | 4/24/2023 | BTC | 0.04187745 | Customer Withdrawal |
| 893681b3-87ad-4397-9e62-e07589cf062 | 4/21/2023 | DOGE | 88,779.63883285 | Customer Withdrawal |
| 893681b3-87ad-4397-9e62-e07589cf062 | 4/1/2023 | BTC | 0.00237207 | Customer Withdrawal |
| 893c66d2-3cbc-4751-a646-5c594203376a5 | 3/19/2023 | MATIC | 22.00000000 | Customer Withdrawal |
| 894455be-d466-4830-9fb6-d31e3b2e5a7d | 4/1/2023 | BTC | 0.03233605 | Customer Withdrawal |
| 8944692a-783a-49a1-b879-a6633dbd5844 | 4/11/2023 | WACME | 348.95432300 | Customer Withdrawal |
| 894613de-3f6c-4e72-8f90-97975fb6b041 | 4/5/2023 | BTC | 0.01411695 | Customer Withdrawal |
| 89485abc-0d8b-4011-a539-5bdd5fc3a55f | 4/26/2023 | DOGE | 1,492.63878525 | Customer Withdrawal |
| 895680a-e6d6-4e06-af2a-b815a3631f73 | 4/28/2023 | HBAR | 4,483.10755204 | Customer Withdrawal |
| 895b4009-c0e5-45a6-acfb-18a66f464fc7 | 4/7/2023 | LTC | 0.88821650 | Customer Withdrawal |
| 895b4009-c0e5-45a6-acfb-18a66f464fc7 | 4/7/2023 | XLM | 20.64943960 | Customer Withdrawal |
| 895ceff9a-d5ad-4856-8a33-2fefaedcc4 | 4/27/2023 | BTC | 0.29420870 | Customer Withdrawal |
| 895e85b8-5bcb-4c61-b5c0-58d9ba95865 | 4/4/2023 | USD | 1.00000000 | Customer Withdrawal |
| 896f68fa-75a9-4f88-bef8-bd3cbbb43f3f | 4/27/2023 | DASH | 13.45004520 | Customer Withdrawal |
| 896f68fa-75a9-4f88-bef8-bd3cbbb43f3f | 4/28/2023 | SYS | 5,300.05680920 | Customer Withdrawal |
| 896f68fa-75a9-4f88-bef8-bd3cbbb43f3f | 4/27/2023 | XLM | 2,608.75000000 | Customer Withdrawal |
| 896f68fa-75a9-4f88-bef8-bd3cbbb43f3f | 4/27/2023 | BTC | 0.07251750 | Customer Withdrawal |
| 897af86e-497f-4207-8241-914a64a66b51 | 4/7/2023 | XLM | 806.47447476 | Customer Withdrawal |
| 897fdc55-cf02-4ba4-8ef1-dea4e537f434 | 4/13/2023 | ZRX | 2,001.08872974 | Customer Withdrawal |
| 897fdc55-cf02-4ba4-8ef1-dea4e537f434 | 4/13/2023 | IOTA | 1,898.29534464 | Customer Withdrawal |
| 898f880b-3477-45b5-a78c-d00f6a7840 | 4/11/2023 | BTC | 0.36908864 | Customer Withdrawal |
| 898f880b-3477-45b5-a78c-d00f6a7840 | 2/21/2023 | BTC | 0.05074327 | Customer Withdrawal |
| 89904d4a-8ac0-40d6-b84a-0a2d0b247302 | 4/4/2023 | SC | 5,999.90000000 | Customer Withdrawal |
| 89ed2471-0d80-4499-86c1-0ea02f687878 | 2/8/2023 | HBAR | 439.45389630 | Customer Withdrawal |
| 89a0de29-5de3-4aab-a254-cdab69cb699c | 3/20/2023 | MATIC | 3,036.92471899 | Customer Withdrawal |
| 89a0de29-5de3-4aab-a254-cdab69cb699c | 3/20/2023 | ALGO | 1,601.39763810 | Customer Withdrawal |
| 89a1f59c-4ef4-b94a-7bab5871f0e27 | 4/5/2023 | BTC | 0.00481453 | Customer Withdrawal |
| 89a2b78f-a486c-4ef2-84b1-fb3c85770107f | 4/28/2023 | DGB | 58,088.12282614 | Customer Withdrawal |
| 89c611f2-ad40-46a4-bfa2-34045d637f13 | 4/7/2023 | LTC | 4.49000000 | Customer Withdrawal |
| 89c611f2-ad40-46a4-bfa2-34045d637f13 | 4/7/2023 | BTC | 0.04900000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | ETH | 0.01597517 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | HBAR | 1,929.00000000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | BTC | 475.00000000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | BTC | 0.04501461 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | BTC | 0.00204000 | Customer Withdrawal |
| 89d62ec2-ceac-4d59-9073-01d67645701 | 4/28/2023 | ETHW | 0.01524759 | Customer Withdrawal |
| 89d6cc2c-d7a4-4a7f-ba81-f8153af3fd44 | 4/12/2023 | BTC | 0.15244759 | Customer Withdrawal |
| 89decaa2-1c1d-4dd6-aee7-f2a0e0955e0b | 4/13/2023 | DCR | 47.38998234 | Customer Withdrawal |
| 89e35b58-1eae-4755-8d0b-3a8a1c41f190 | 4/21/2023 | NMR | 79.65000000 | Customer Withdrawal |
| 89e35b58-1eae-4755-8d0b-3a8a1c41f190 | 4/21/2023 | ENJ | 11,981.00000000 | Customer Withdrawal |
| 89e35b58-1eae-4755-8d0b-3a8a1c41f190 | 4/4/2023 | BTC | 0.15713419 | Customer Withdrawal |
| 89ed1df2-e794-4560-a9a2-4c728b9b007d | 2/22/2023 | BTC | 0.00109419 | Customer Withdrawal |
| 89ed1df2-e794-4560-a9a2-4c728b9b007d | 2/22/2023 | BTC | 0.03145832 | Customer Withdrawal |
| 89f5d858-12c5-419a-b7f0-896c7a1f8a21 | 4/26/2023 | XVG | 12,255.62700000 | Customer Withdrawal |
| 8a165693-c157-48ea-9051-dd66835f7f5e | 4/1/2023 | ADA | 1,596.59220032 | Customer Withdrawal |
| 8a1a8804-25d1-43a8-afb4-cc3f9c9e8d70 | 4/5/2023 | DOGE | 475.59593896 | Customer Withdrawal |
| 8a21f384-44f7-45af-ae65-eca066b9f0ad | 4/13/2023 | BTC | 0.01821567 | Customer Withdrawal |
| 8a233e9-2441-44c3-aa5c-37776cb025ee | 4/5/2023 | XLM | 43,675.00000000 | Customer Withdrawal |
| 8a240fa3-2365-4838-baef-f71326306d1ed | 4/9/2023 | RDD | 47,942.30411458 | Customer Withdrawal |
| 8a2d5d80-a2cc-4c14-89ea-65d161cd58a4 | 4/7/2023 | BTC | 0.01676787 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/24/2023 | HBAR | 2,424.82939566 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/17/2023 | LTC | 1,465.86418063 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/24/2023 | USDT | 192.00000000 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/24/2023 | XLM | 476.68085633 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/17/2023 | USDC | 343.83954500 | Customer Withdrawal |
| 8a2ee65a-bb56-458-a636-54f921456eed | 4/17/2023 | BTC | 0.06079622 | Customer Withdrawal |
| 8a2c1ca0-cba4-47be-a03e-11aa1c13d341 | 4/7/2023 | BTC | 0.12439907 | Customer Withdrawal |
| 8a2c917e-dbc8-4900-aefc-4237f2d4e372 | 4/8/2023 | BTC | 0.00390751 | Customer Withdrawal |
| 8a308aee-cf92-4547-9baf-cca33f90270f9 | 4/3/2023 | BSV | 14.75193384 | Customer Withdrawal |
| 8a308aee-cf92-4547-9baf-cca33f90270f9 | 4/3/2023 | BAT | 970.54860219 | Customer Withdrawal |
| 8a3e407d-50d4-4ba6-84d7-19217bfa4742 | 4/17/2023 | VTC | 10.50470958 | Customer Withdrawal |
| 8a3e407d-50d4-4ba6-84d7-19217bfa4742 | 4/17/2023 | SC | 999.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | 5/4/2023 | BCH | 0.15553646 | Customer Withdrawal |
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | 5/4/2023 | ADA | 225.52686818 | Customer Withdrawal |
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | 5/4/2023 | ETHW | 0.17890446 | Customer Withdrawal |
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | 5/4/2023 | IOTA | 326.16501589 | Customer Withdrawal |
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | 5/4/2023 | BTC | 0.00800000 | Customer Withdrawal |
| 8b319131-9ac3-44c0-8f7f-dca2a0394519 | 4/8/2023 | ADA | 136.52130756 | Customer Withdrawal |
| 8b319131-9ac3-44c0-8f7f-dca2a0394519 | 4/8/2023 | ADA | 411.56392271 | Customer Withdrawal |
| 8b344885-882f-4d52-a9a9-898749b087ec | 4/1/2023 | USDT | 3,846.07505000 | Customer Withdrawal |
| 8b344885-882f-4d52-a9a9-898749b087ec | 4/1/2023 | USDT | 2,769.72463512 | Customer Withdrawal |
| 8b39b52-cf5a-42b0-b53a-bfb6939e6769c | 4/27/2023 | XRP | 203.33458333 | Customer Withdrawal |
| 8b39b52-cf5a-42b0-b53a-bfb6939e6769c | 4/27/2023 | XRP | 3.00000000 | Customer Withdrawal |
| 8b39b52-cf5a-42b0-b53a-bfb6939e6769c | 4/27/2023 | XRP | 4.00000000 | Customer Withdrawal |
| 8b39b52-cf5a-42b0-b53a-bfb6939e6769c | 4/27/2023 | ADA | 1,744.44614090 | Customer Withdrawal |
| 8b39b52-cf5a-42b0-b53a-bfb6939e6769c | 4/27/2023 | FLR | 30.47831386 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bc596e3-7c75-43ff-852e-94aa872be85a | 4/6/2023 | BTC | 0.05014110 | Customer Withdrawal |
| 8bc89195-7dc1-4b38-b6b2-1cd36ae0e920 | 4/7/2023 | BTC | 0.00067287 | Customer Withdrawal |
| 8bc89195-7dc1-4b38-b620-1cd36ae0e920 | 4/7/2023 | BTC | 0.00213183 | Customer Withdrawal |
| 8bcab6aa-3f05-4cea-8b1f-74e1bdd1001e | 4/4/2023 | BTC | 0.01192800 | Customer Withdrawal |
| 8bcebbb3-e6bd-4bd0-9d2f-e60afa2c1b8d | 4/8/2023 | BSV | 11.11223102 | Customer Withdrawal |
| 8bd62b45-d211-41b3-8464-a8a746d09fd3 | 4/14/2023 | BTC | 0.11420530 | Customer Withdrawal |
| 8be9eb15-59a6-4e21-8b1d-a30bbe3cf6d9 | 4/11/2023 | HBAR | 59.91000000 | Customer Withdrawal |
| 8be9eb15-59a6-4e21-8b1d-a30bbe3cf6d9 | 4/1/2023 | HBAR | 774.10463629 | Customer Withdrawal |
| 8be9eb15-59a6-4e21-8b1d-a30bbe3cf6d9 | 4/1/2023 | SC | 10.24220069661 | Customer Withdrawal |
| 8be9eb15-59a6-4e21-8b1d-a30bbe3cf6d9 | 4/1/2023 | SC | 39.89000000 | Customer Withdrawal |
| 8beb5493-ee6b-48bd-9eb4-724609ca06af | 4/14/2023 | BTC | 0.00590000 | Customer Withdrawal |
| 8bf1e10f-ac42-4e48-a507-ae6b4550cb2e | 4/14/2023 | HNS | 24.99988270000 | Customer Withdrawal |
| 8bf9d9f2-1cdb-4529-a21a-b3f5ef8d69ef | 4/1/2023 | XRP | 528.22000000 | Customer Withdrawal |
| 8bf9d9f2-1cdb-4529-a21a-b3f5ef8d69ef | 4/1/2023 | XVG | 4,070.82000000 | Customer Withdrawal |
| 8bf689d3-468e-4877-87be-53f37966f727 | 4/12/2023 | BTC | 0.00331884 | Customer Withdrawal |
| 8bfe6ddb-d65b-4261-a8e9-8de6273f36cd | 4/6/2023 | DOGE | 5,985.74537004 | Customer Withdrawal |
| 8c01b11e-8141-4566-845a-3e15eb17b2c7 | 4/19/2023 | LTC | 0.17059000 | Customer Withdrawal |
| 8c06c40f-5352-4080-9214-9642e7f41d3 | 4/7/2023 | RVN | 20.90727138 | Customer Withdrawal |
| 8c06c40f-5352-4080-9214-9642e7f41d3 | 4/10/2023 | USD | 20.00000000 | Customer Withdrawal |
| 8c0862fe-35b5-4727-9c3d-3d313114556 | 3/31/2023 | BTC | 0.00123945 | Customer Withdrawal |
| 8c16dd8c-1362-486a-986f-d38b9e54af26 | 4/4/2023 | BTC | 0.00074664 | Customer Withdrawal |
| 8c18a9ba-d066-4f6b-988d-668bd972ebb0 | 4/4/2023 | DOGE | 945.98621855 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | LTC | 8.81000000 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | LTC | 26.17000000 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | ETH | 0.97216857 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | ETH | 0.06203839 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | BCH | 7.00247248 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | EOS | 9.90000000 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | EOS | 1,054.73724596 | Customer Withdrawal |
| 8c1ad9d0-35db-4c53-a9ba-47bb65e13a91 | 4/4/2023 | EOS | 1,056.84563845 | Customer Withdrawal |
| 8c22033f-09d3-4ea5-87b7-019bcf02af70 | 4/23/2023 | BTC | 0.00060001 | Customer Withdrawal |
| 8c22033f-09d3-4ea5-87b7-019bcf02af70 | 4/20/2023 | BTC | 0.03552999 | Customer Withdrawal |
| 8c30172d-2346-4e0c-9926-b5f2ee04c0737 | 4/18/2023 | BTC | 0.01200000 | Customer Withdrawal |
| 8c4592bf-007f-4532-bb6d-5b101ffe12bc | 4/12/2023 | BTC | 0.00676430 | Customer Withdrawal |
| 8c463b4e-c13e-4502-815b-051ea0d8f4ab | 3/6/2023 | BTC | 0.04768827 | Customer Withdrawal |
| 8c50675-d622-4491-80ae-06ef8562abc | 4/23/2023 | HBAR | 99.29938117 | Customer Withdrawal |
| 8c616b4d-99ff-439a-a797-937ab4357a14 | 3/31/2023 | DOGE | 147.27772838 | Customer Withdrawal |
| 8c616b4d-99ff-439a-a797-937ab4357a14 | 4/1/2023 | DOGE | 66.57174492 | Customer Withdrawal |
| 8c67584f-f610-431d-a57c-0a4bbd895628 | 4/7/2023 | BTC | 0.02699726 | Customer Withdrawal |
| 8c76b9ae-a46d-48a2-bfca-ec1f29eac26f | 4/11/2023 | XLM | 1,270.80075222 | Customer Withdrawal |
| 8c7892cd-43ad-473b-9ee7-5b536fa74145 | 4/5/2023 | ZRX | 474.35257426 | Customer Withdrawal |
| 8c7892cd-43ad-473b-9ee7-5b536fa74145 | 4/5/2023 | BTC | 0.00094630 | Customer Withdrawal |
| 8c85b71d-1faf-41dd-a141-b4615b50bc95f | 3/15/2023 | BTC | 0.01695029 | Customer Withdrawal |
| 8c85b71d-1faf-41dd-a141-b4615b50bc95f | 3/15/2023 | BTC | 0.00934621 | Customer Withdrawal |
| 8c85b71d-1faf-41dd-a141-b4615b50bc95f | 3/15/2023 | BTC | 0.01114956 | Customer Withdrawal |
| 8c8812ff-0ee6-4ab3-a6c9-44420ca487 | 3/31/2023 | BTC | 0.06203460 | Customer Withdrawal |
| 8c8b2cc6-bb82-4171-bd3c-809a0093c573 | 4/8/2023 | BTC | 0.00834600 | Customer Withdrawal |
| 8c9371cc-4cab-40ac-accd-90a3f7d08f07 | 4/5/2023 | RDD | 551,256.24310288 | Customer Withdrawal |
| 8c947c6a-b33e-4340-9535-e89633d3178 | 4/10/2023 | HBAR | 280.37724964 | Customer Withdrawal |
| 8c97a8f9-c542-4785-9b3d-f7b6143b875a | 4/1/2023 | HBAR | 4.93876715 | Customer Withdrawal |
| 8ca05787-35fb-4067-84e1-f640d4dd18d76 | 4/13/2023 | HBAR | 16.00000000 | Customer Withdrawal |
| 8ca05787-35fb-4067-84e1-f640d4dd18d76 | 4/13/2023 | HBAR | 4,252.29036674 | Customer Withdrawal |
| 8ca0f64d-a392-4dea-817e-f6514d341abb | 4/12/2023 | BTC | 0.01040011 | Customer Withdrawal |
| 8ca9c47c-c13f-4c95-b041-93edf906dcb5 | 3/9/2023 | USDT | 2,713.65597957 | Customer Withdrawal |
| 8cab6a68-0f5c-4683-8fb8-0c214465226a7 | 4/26/2023 | BTC | 0.35704090 | Customer Withdrawal |
| 8cab9d3-e94b-47be-8ce1-9d6ff0eeebae | 4/16/2023 | POWR | 368.00000000 | Customer Withdrawal |
| 8cafdbd3-e94b-47be-8ce1-9d6ff0eeebae | 4/18/2023 | XRP | 412.91841707 | Customer Withdrawal |
| 8cafdbd3-e94b-47be-8ce1-9d6ff0eeebae | 4/17/2023 | FLR | 62.53100323 | Customer Withdrawal |
| 8caf49a3-9b26-4fd6-b3c2-0bd3ccf5961b | 4/17/2023 | BTC | 0.01863959 | Customer Withdrawal |
| 8cb17ad3-4224-4e8e-a498-b775669bd4cb | 4/13/2023 | ADA | 1,038.02599404 | Customer Withdrawal |
| 8cc04c7b-e88d-4980-b52d-cb2de6a1797a | 4/13/2023 | BTC | 0.03612753 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cc17ae2-ad85-4406-bc67-49d4a8f749c0 | 4/26/2023 | BTC | 0.05497154 | Customer Withdrawal |
| 8cc20fb2-40be-491e-a8be-9cfc7f20e00c | 4/7/2023 | ETC | 13.41979500 | Customer Withdrawal |
| 8cc20fb2-40be-491e-a8be-9cfc7f20e00c | 4/7/2023 | DOGE | 1,451.87113208 | Customer Withdrawal |
| 8cc20fb2-40be-491e-a8be-9cfc7f20e00c | 4/7/2023 | DOGE | 107.33853179 | Customer Withdrawal |
| 8cc20fb2-40be-491e-a8be-9cfc7f20e00c | 4/7/2023 | QTL | 72.92672660 | Customer Withdrawal |
| 8cc20fb2-40be-491e-a8be-9cfc7f20e00c | 4/7/2023 | MTL | 126.77000000 | Customer Withdrawal |
| 8cc2f971-fffe-4a04-a6c1-46f2feef2fc4 | 4/19/2023 | DGB | 21,709.80536610 | Customer Withdrawal |
| 8cd1bc61-50cd-4492-ad21-dc047866f1ff | 4/5/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 8cd56bbd-8248-4f86-ab56-0a1ed54cd9e9 | 3/3/2023 | BTC | 0.01170070 | Customer Withdrawal |
| 8cde0a86-ed64-425a-bd15-141d7c0dcabd | 4/16/2023 | DOGE | 1,322.38061415 | Customer Withdrawal |
| 8ce9e39d-4772-4ce0-91a1-885d43105ce6 | 4/13/2023 | HBAR | 15,625.51018228 | Customer Withdrawal |
| 8ceb0307-d7a8-4717-9bd9-ab8ba5a071d | 4/6/2023 | BTC | 0.00088095 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/9/2023 | ETH | 0.19730000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/9/2023 | ETH | 0.13690819 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/9/2023 | ETH | 0.00550000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/5/2023 | RDD | 0.00000001 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/5/2023 | RDD | 1,999.99800000000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/5/2023 | RDD | 7,970,111.44765745 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/11/2023 | RDD | 2,546,028.80893470 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/11/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/11/2023 | XLM | 5,818.08923920 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 4/6/2023 | USDC | 53.00000000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/10/2023 | USDC | 54.00000000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/10/2023 | USDC | 1,594.00000000 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/10/2023 | USDC | 402.02500898 | Customer Withdrawal |
| 8ced9982-0747-41db-a007-153c3ced5d1 | 2/10/2023 | USDC | 14.00000000 | Customer Withdrawal |
| 8cf2a944-9e3e-439e-b0c4-dbd15dd0e1d9 | 4/4/2023 | DOGE | 91.35505224 | Customer Withdrawal |
| 8cf2a944-9e3e-439e-b0c4-dbd15dd0e1d9 | 4/4/2023 | DOGE | 4,268.75087634 | Customer Withdrawal |
| 8cf2a944-9e3e-439e-b0c4-dbd15dd0e1d9 | 4/3/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| 8cf2a944-9e3e-439e-b0c4-dbd15dd0e1d9 | 4/3/2023 | BTC | 0.00409379 | Customer Withdrawal |
| 8cf784dd-83fe-450d-8268-7ab6e5125fb7 | 4/6/2023 | USDT | 592.10539094 | Customer Withdrawal |
| 8cf784dd-83fe-450d-8268-7ab6e5125fb7 | 4/5/2023 | BTC | 0.00330801 | Customer Withdrawal |
| 8cf95ecf-68b7-4ebe-b5f1-f8b2f9175686 | 4/5/2023 | BTC | 0.09140683 | Customer Withdrawal |
| 8cfbf000-75ae-4669-b692-f0ded6478843 | 4/24/2023 | HBAR | 3,024.98155040 | Customer Withdrawal |
| 8cfcbad0-caf1-418c-bb95-5495af877a28 | 4/12/2023 | HBAR | 312,284.45751763 | Customer Withdrawal |
| 8cfcbad0-caf1-418c-bb95-5495af877a28 | 4/4/2023 | BTC | 0.09673212 | Customer Withdrawal |
| 8d20038b-7038-47ba-b7cd-fca2e2029f7de | 4/6/2023 | HBAR | 861.77771553 | Customer Withdrawal |
| 8d20038b-7038-47ba-b7cd-e2829600373eb | 4/6/2023 | ADA | 6,032.26612903 | Customer Withdrawal |
| 8d224ab4-0181-4a75-ba6c-7da8e11bb63 | 4/26/2023 | DOGE | 145,741.01413895 | Customer Withdrawal |
| 8d27afe6-c550-4c4f-8fc8-64caa5ae90c4 | 4/3/2023 | ETH | 1.55137887 | Customer Withdrawal |
| 8d27afe6-c550-4c4f-8fc8-64caa5ae90c4 | 4/3/2023 | ETH | 1.81200000000 | Customer Withdrawal |
| 8d27afe6-c550-4c4f-8fc8-64caa5ae90c4 | 4/3/2023 | XLM | 449.95000000 | Customer Withdrawal |
| 8d27afe6-c550-4c4f-8fc8-64caa5ae90c4 | 4/3/2023 | XEM | 1.796.00000000 | Customer Withdrawal |
| 8d27afe6-c550-4c4f-8fc8-64caa5ae90c4 | 4/3/2023 | BTC | 0.04301232 | Customer Withdrawal |
| 8d302418-f43f-42f-bc69-d4244411b11 | 4/20/2023 | ADA | 255.03482294 | Customer Withdrawal |
| 8d3308bb-4806-428e-8473-f755c316bab3 | 4/6/2023 | RDD | 11,997.50000000 | Customer Withdrawal |
| 8d3308bb-4806-428e-8473-f755c316bab3 | 4/6/2023 | DGB | 12,143.31345070 | Customer Withdrawal |
| 8d3cca5-e338-4134-baef-2d658c095971 | 4/4/2023 | SOLVE | 2,930.43311620 | Customer Withdrawal |
| 8d3e799c-2585-410e-acf9-2928fe6c04ae | 4/4/2023 | ADA | 286.57200084 | Customer Withdrawal |
| 8d45e887-97f7-4c88-96b5-d1305306ea9 | 4/4/2023 | WAXP | 1,234.19744848 | Customer Withdrawal |
| 8d4bd78a-2a2a-49b6-8f4-c671c1cdfbc2 | 4/4/2023 | ATOM | 104.73558373 | Customer Withdrawal |
| 8d5910fd-51ff-4061-ac1b-79ab4ee23675 | 4/13/2023 | LINK | 2.19724648 | Customer Withdrawal |
| 8d5e4015-4515-45f6-8a62-1765a73f98d | 4/13/2023 | DOGE | 1,965.00000000 | Customer Withdrawal |
| 8d66b372-0ff1-470c-bd29-24424c4b171 | 4/7/2023 | BTC | 0.00180000 | Customer Withdrawal |
| 8d66c6a3-71d4-4fff-b7e4-a222d5ff3aab | 4/11/2023 | BTC | 0.04708002 | Customer Withdrawal |
| 8d66c6a3-71d4-4fff-b7e4-a222d5ff3aab | 4/11/2023 | MANA | 1,247.10605952 | Customer Withdrawal |
| 8d68f985-9658-4c4c-93bc-9dca6682b26c | 4/6/2023 | ADA | 15.91327882 | Customer Withdrawal |
| 8d68f985-9658-4c4c-93bc-9dca6682b26c | 4/6/2023 | BTC | 0.02533802 | Customer Withdrawal |
| 8d68f985-9658-4c4c-93bc-9dca6682b26c | 4/6/2023 | BTC | 0.00670000 | Customer Withdrawal |
| 8d6be431-5bc1-492a-97d1-66af08260fce | 3/31/2023 | XLM | 1,247.00000000 | Customer Withdrawal |
| 8d7138f-b84c-4e5b-b17e-05bf98319f18c | 4/15/2023 | DOGE | 12,493.03532671 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d7ec4b6-d21f-4223-89fb-46f438b979c1 | 4/2/2023 | RVN | 9.00000000 | Customer Withdrawal |
| 8d7ec4b6-d21f-4223-89fb-46f438b979c1 | 4/2/2023 | RVN | 136,311.42484321 | Customer Withdrawal |
| 8d81825-17ca-4199-bc0e-f4d04dc823c | 4/7/2023 | ETH | 3.83880121 | Customer Withdrawal |
| 8d8d00cb-382f-4f8-8e82-2e27609371f53 | 4/5/2023 | BTC | 0.00328891 | Customer Withdrawal |
| 8d8ee8aa-3d63-44a4-8d2-7f5bd9f44d73 | 4/14/2023 | BTC | 0.02523576 | Customer Withdrawal |
| 8d972967-f8cf-485b-8794-498d826e28730 | 4/5/2023 | TRX | 738.92570369 | Customer Withdrawal |
| 8d972967-f8cf-485b-8794-498d826e28730 | 4/5/2023 | USD | 20.00000000 | Customer Withdrawal |
| 8da4550d-fca1-4e43-bf09-a78d1ec0c32 | 4/5/2023 | BTC | 0.04194658 | Customer Withdrawal |
| 8da478-e448-4401-bb12-8742242d8382 | 4/13/2023 | BTC | 0.05181569 | Customer Withdrawal |
| 8da69fd6-350a-45d0-a525-7d0fe82e813b3 | 4/15/2023 | BTC | 0.00918080 | Customer Withdrawal |
| 8daae174-0010-4d-14-ac51-c55357ca19676 | 4/21/2023 | BTC | 0.01739733 | Customer Withdrawal |
| 8db2c174-8abf-4146-af7a-ddacae3c7e | 3/31/2023 | LTC | 12.16155890 | Customer Withdrawal |
| 8db2305c-ecb3-42f6-b5f9-99904e2e55f3 | 4/23/2023 | HBAR | 90.47515297 | Customer Withdrawal |
| 8db2305c-ecb3-42f6-b5f9-99904e2e55f3 | 4/23/2023 | HBAR | 1,449.98228646 | Customer Withdrawal |
| 8db2305c-ecb3-42f6-b5f9-99904e2e55f3 | 4/23/2023 | DOGE | 572.57162321 | Customer Withdrawal |
| 8db2305c-ecb3-42f6-b5f9-99904e2e55f3 | 4/23/2023 | XEM | 1,924.21715891 | Customer Withdrawal |
| 8db2305c-ecb3-42f6-b5f9-99904e2e55f3 | 4/23/2023 | USD | 900.00000000 | Customer Withdrawal |
| 8dbc2a9a-3839-444c-98c4-34f00be67069 | 4/18/2023 | XRP | 12,999.00000000 | Customer Withdrawal |
| 8dbc2a9a-3839-444c-98c4-34f00be67069 | 4/18/2023 | XRP | 55.33243000 | Customer Withdrawal |
| 8dbc2a9a-3839-444c-98c4-34f00be67069 | 4/17/2023 | FLR | 1,971.74654900 | Customer Withdrawal |
| 8dbcd9b0-9e94-497a-8757-855a4e25dad8 | 4/14/2023 | ETC | 4.84744000 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 3/14/2023 | HBAR | 5,078.27766123 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 3/14/2023 | HBAR | 817.83326702 | Customer Withdrawal |
| 8dd4a7a-9f77-4f9b-9662-1de256cd56c2c | 4/29/2023 | SC | 263,298.23000000 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/26/2023 | IOTA | 999.50000000 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/28/2023 | XRP | 2.04720000 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/28/2023 | XRP | 2,849.38567623 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/18/2023 | DOGE | 4,375.81871762 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/14/2023 | DOGE | 1,909.27775842 | Customer Withdrawal |
| 8dd47ee4-9f61-49a2-9cef-0c6e19b97665 | 4/15/2023 | FLR | 429.67902370 | Customer Withdrawal |
| 8dd5ecf0-14c6-4dee-be11-8edb5f3c7752 | 4/15/2023 | WACME | 331.34114240 | Customer Withdrawal |
| 8dd11b63-8b41-4889-b2c9-da07e6b88389 | 5/3/2023 | BTC | 2.99000000 | Customer Withdrawal |
| 8dd11b63-8b41-4889-b2c9-da07e6b88389 | 5/3/2023 | FLR | 4,999.00000000 | Customer Withdrawal |
| 8dd11b63-8b41-4889-b2c9-da07e6b88389 | 4/12/2023 | BTC | 1.99705566 | Customer Withdrawal |
| 8dd11b63-8b41-4889-b2c9-da07e6b88389 | 4/14/2023 | FLR | 432.08500000 | Customer Withdrawal |
| 8dd21b20-1949-459e-9a33-181c0a3a073b | 4/18/2023 | USDC | 0.22616842 | Customer Withdrawal |
| 8dd21b20-1949-459e-9a33-181c0a3a073b | 4/20/2023 | USDC | 14.17000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/12/2023 | USDC | 100.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 5/3/2023 | USDC | 25,972.55114625 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/12/2023 | USDC | 5,100.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 4/18/2023 | USDC | 199.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/13/2023 | USDC | 99.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 2/13/2023 | USDC | 499.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 2/14/2023 | USDC | 4,999.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/13/2023 | USDC | 77.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/16/2023 | USD | 95.00000000 | Customer Withdrawal |
| 8dd21c85-0c52-4fdb-9cb9-ca5c5b5aabe2 | 3/14/2023 | USD | 975.00000000 | Customer Withdrawal |
| 8dd27e9e-c7f2-4217-8499-74db22393631 | 4/4/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 8dd27e9e-c7f2-4217-8499-74db22393631 | 4/3/2023 | ADA | 290.92398189 | Customer Withdrawal |
| 8dd27e9e-c7f2-4217-8499-74db22393631 | 4/3/2023 | BTC | 0.00292552 | Customer Withdrawal |
| 8dd72ed6-0c0b-4798-aaa9-0c50a09ac270 | 3/16/2023 | HBAR | 79.00000000 | Customer Withdrawal |
| 8dd72ed6-0c0b-4798-aaa9-0c50a09ac270 | 3/16/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| 8de596cf-2ebe-4d21-b6a5-7ec1f6c0f276 | 4/2/2023 | DOGE | 9,999.00000000 | Customer Withdrawal |
| 8de51d71-c68b-4ca4-86c4-45e9c5d7380c | 4/20/2023 | BTC | 0.00053600 | Customer Withdrawal |
| 8de7396c-37e3-4c8b-b0a1-f7a95c5d9c9 | 4/24/2023 | BTC | 0.01651234 | Customer Withdrawal |
| 8de40404e-356f-4ef9-93c3-5796de01e825 | 4/17/2023 | ETH | 0.12392000 | Customer Withdrawal |
| 8de40404e-356f-4ef9-93c3-5796de01e825 | 4/17/2023 | ETH | 0.18720000 | Customer Withdrawal |
| 8de088da-c08e-4586-b44c-9d61a82c53c | 4/2/2023 | HBAR | 10.65920913 | Customer Withdrawal |
| 8de46a42-b86b-4768-9593-b1cc297b1e3a | 4/29/2023 | HBAR | 538.69750252 | Customer Withdrawal |
| 8de46a42-b86b-4768-9593-b1cc297b1e3a | 4/29/2023 | SC | 6,989.08564543 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e0a6d42-695b-4768-9593-b1cc297b1e3a | 4/29/2023 | USDT | 188.96717136 | Customer Withdrawal |
| 8e1417fc-3c5b-4842-ae80-bcb49bf79cd9 | 4/3/2023 | TRX | 497.60000000 | Customer Withdrawal |
| 8e1417fc-3c5b-4842-ae80-bcb49bf79cd9 | 4/3/2023 | TRX | 5,323.10000000 | Customer Withdrawal |
| 8e2a463d-121d-41c8-a063-b20644d1913 | 4/8/2023 | USDT | 36.00972554 | Customer Withdrawal |
| 8e2cce8a-3f7d-4ce2-805e-a9cf3cc06723 | 4/9/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 8e2ccc58-0200-4e00-b4c5-e172062f7f3cd | 2/17/2023 | XMR | 0.49990000 | Customer Withdrawal |
| 8e2f0a67-5dbf-42b2-8b9c-3e79510d43822 | 4/26/2023 | ADA | 37.34000000 | Customer Withdrawal |
| 8e3191e6-05dc-4287-a14-2eaf1f35d250 | 4/7/2023 | BSV | 1.00343294 | Customer Withdrawal |
| 8e3191e6-05dc-4287-a14-2eaf1f35d250 | 4/7/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| 8e3191e6-05dc-4287-a14-2eaf1f35d250 | 4/7/2023 | ETH | 0.00000048 | Customer Withdrawal |
| 8e351f45-b74f-445c-8390-66c72636e9f9 | 4/11/2023 | LSK | 16.46540495 | Customer Withdrawal |
| 8e3b54dc-dfc5-4a5f-a50e-d6e0f3de61d8 | 4/4/2023 | ADA | 37.53250000 | Customer Withdrawal |
| 8e3b54dc-dfc5-4a5f-a50e-d6e0f3de61d8 | 4/17/2023 | ADA | 1,272.23425629 | Customer Withdrawal |
| 8e3d5d2-93b8-4c9c-a9d7-1d d14163 | 4/4/2023 | OMG | 145.88850702 | Customer Withdrawal |
| 8e445e0a-8a2d-4c0a-b88d-1b3343bc4f03 | 4/7/2023 | HBAR | 500.00000000 | Customer Withdrawal |
| 8e445e0a-8a2d-4c0a-b88d-1b3343bc4f03 | 4/7/2023 | HBAR | 2,274.20000000 | Customer Withdrawal |
| 8e445e0a-8a2d-4c0a-b88d-1b3343bc4f03 | 4/7/2023 | ADA | 55.00000000 | Customer Withdrawal |
| 8e47ccdb-ba6f-474c-b34e-2fba7a37f9d | 4/6/2023 | DOGE | 1,525.31250000 | Customer Withdrawal |
| 8e478c00-9e1d-4ee3-9e28-0199e73e60d0 | 4/23/2023 | ETH | 0.00426022 | Customer Withdrawal |
| 8e478c00-9e1d-4ee3-9e28-0199e73e60d0 | 4/24/2023 | ETH | 0.04860000 | Customer Withdrawal |
| 8e478c00-9e1d-4ee3-9e28-0199e73e60d0 | 4/24/2023 | ETH | 0.04086909 | Customer Withdrawal |
| 8e478c00-9e1d-4ee3-9e28-0199e73e60d0 | 4/24/2023 | FLR | 451.95000000 | Customer Withdrawal |
| 8e4c3d57-7c5f-4989-9fab-7ea7a6f9c5f6 | 4/17/2023 | BTC | 0.04724000 | Customer Withdrawal |
| 8e57ccd7-6d17-4706-b43a-e5c2d1cb47d2 | 4/14/2023 | BTC | 0.01360000 | Customer Withdrawal |
| 8e5a553e-53e6-4f33-82c8-a6cca8f3b2 | 4/7/2023 | BTC | 0.01557000 | Customer Withdrawal |
| 8e5a553e-53e6-4f33-82c8-a6cca8f3b2 | 4/14/2023 | ADA | 9.64180000 | Customer Withdrawal |
| 8e61b87a-0405-4e5b-9a69-74a69e6a7b4 | 4/7/2023 | USDT | 131.86510467 | Customer Withdrawal |
| 8e61b87a-0405-4e5b-9a69-74a69e6a7b4 | 4/7/2023 | USDT | 31.00000000 | Customer Withdrawal |
| 8e6b87a-0405-4e5b-9a69-74a69e6a7b4 | 4/5/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 8e6eb20d-aa5e-4b1e-9aa5-c45d58c7c | 4/12/2023 | HBAR | 540.00000000 | Customer Withdrawal |
| 8e6eb20d-aa5e-4b1e-9aa5-c45d58c7c | 4/12/2023 | BTC | 0.04840000 | Customer Withdrawal |
| 8e6b872a-0cf7-4f4c-94f8-c5c2c5b2a9c | 3/31/2023 | BTC | 0.00100000 | Customer Withdrawal |
| 8e6b872a-0cf7-4f4c-94f8-c5c2c5b2a9c | 4/5/2023 | BTC | 0.01570000 | Customer Withdrawal |
| 8e7239e0-4e5a-4fea-8e9e-e70fb0f34581 | 3/17/2023 | ETH | 0.24620000 | Customer Withdrawal |
| 8e7239e0-4e5a-4fea-8e9e-e70fb0f34581 | 3/17/2023 | ETH | 0.28290000 | Customer Withdrawal |
| 8e73d55-8f3d-4f29-9bc8-1a8c21cf29 | 4/22/2023 | ETH | 0.19710000 | Customer Withdrawal |
| 8e73d55-8f3d-4f29-9bc8-1a8c21cf29 | 4/22/2023 | ETH | 0.15000000 | Customer Withdrawal |
| 8e76c7aa-4e7d-4ae3-9e3f-85e50df1c9 | 4/12/2023 | BTC | 0.02890000 | Customer Withdrawal |
| 8e7e9e3a-3cd3-4a2b-86a8-bdac5a8c68 | 4/4/2023 | HBAR | 8.00000000 | Customer Withdrawal |
| 8e824a60-0b8d-4c7d-b4a5-e3cc0e1dca7 | 4/11/2023 | HBAR | 3.50000000 | Customer Withdrawal |
| 8e824a60-0b8d-4c7d-b4a5-e3cc0e1dca7 | 4/11/2023 | DGB | 384.54000000 | Customer Withdrawal |
| 8e854d2b-5cb4-46f0-98e7-4 | 4/17/2023 | BTC | 0.00820000 | Customer Withdrawal |
| 8e8e0ab-e48e-46bc-9dbc-e29e8e | 4/7/2023 | BTC | 0.01370000 | Customer Withdrawal |
| 8e911a8b-f5ec-4871-8b57-2c | 4/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| 8e9c7a7c-4c7e-4bd8-97ed | 4/7/2023 | BTC | 0.01970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e6711e8-06a5-48e6-9a85-12ec1e0d530c | 4/11/2023 | BTC | 0.99970000 | Customer Withdrawal |
| 8ec3f614-de96-4a24-b894-b18c496a65d4 | 3/31/2023 | ATOM | 10.04144355 | Customer Withdrawal |
| 8ec41d24-0da7-40b4-9a0b-dd548b5371c1 | 4/28/2023 | BTC | 0.99932719 | Customer Withdrawal |
| 8eccd77c-2957-419a-a0ac-19395f1a0228d | 4/17/2023 | FLR | 119.87600000 | Customer Withdrawal |
| 8ed5918b-180c-4b06-9ae5-dc04ec06c363 | 4/12/2023 | BTC | 0.00470000 | Customer Withdrawal |
| 8ed5918b-180c-4b06-9ae5-dc04ec06c363 | 4/14/2023 | BTC | 0.00559500 | Customer Withdrawal |
| 8ed5918b-180c-4b06-9ae5-dc04ec06c363 | 4/12/2023 | BTC | 0.52513884 | Customer Withdrawal |
| 8eddf0db-6ae9-4c63-8871-61e0eed57b40 | 4/25/2023 | SC | 17,509.66418657 | Customer Withdrawal |
| 8eddf0db-6ae9-4c63-8871-61e0eed57b40 | 4/17/2023 | DOGE | 3,513.65000650 | Customer Withdrawal |
| 8ee4746b-fbc1-46e0-8d5b-2c51bd3f7251 | 4/17/2023 | ADA | 125.49077416 | Customer Withdrawal |
| 8ee70b77-08d8-4343-97c1-0dc0f0d9dd6f | 4/19/2023 | BTC | 0.00740693 | Customer Withdrawal |
| 8ef65dc4-485a-472f-98b7-914509ca599a | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| 8f0310be-ec20-4385-ac4a-0be322617d6a | 3/28/2023 | ETH | 3.96442306 | Customer Withdrawal |
| 8f0817de-668d-4e21-8ef9-5891f9db2ee2 | 4/27/2023 | ZRX | 400.88631570 | Customer Withdrawal |
| 8f0817de-668d-4e21-8ef9-5891f9db2ee2 | 4/27/2023 | BTC | 0.10247668 | Customer Withdrawal |
| 8f227b41-c959-40a9-aa36-90209384307d | 4/4/2023 | USDT | 257.06840095 | Customer Withdrawal |
| 8f43dece-431e-491d-a40d-287054417a3e | 4/8/2023 | BTC | 0.00924099 | Customer Withdrawal |
| 8f446664-97ca-4915-9671-064220316a99 | 4/6/2023 | DOT | 1.05637087 | Customer Withdrawal |
| 8f446664-97ca-4915-9671-064220316a99 | 4/6/2023 | ADA | 259.51456629 | Customer Withdrawal |
| 8f446664-97ca-4915-9671-064220316a99 | 4/10/2023 | BTC | 0.00580594 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/10/2023 | ATOM | 106.08100000 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | BTC | 0.99600000 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | LINK | 2.05000000 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | LINK | 50.75000000 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | PYR | 93.50000000 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | ZEN | 44.60061083 | Customer Withdrawal |
| 8f47d469-2e3d-4d8c-8bbc-7212fb78a800 | 4/1/2023 | ADA | 8.50000000 | Customer Withdrawal |
| 8f5741f87-440e-4477-bb63-5d6b555b70af | 4/21/2023 | NMR | 4.21902671 | Customer Withdrawal |
| 8f5741f87-440e-4477-bb63-5d6b555b70af | 4/21/2023 | ENJ | 543.74177329 | Customer Withdrawal |
| 8f5741f87-440e-4477-bb63-5d6b555b70af | 4/21/2023 | BTC | 0.05058128 | Customer Withdrawal |
| 8f5a9981-ae59-4539-bb69-018a7c49c416 | 4/3/2023 | ADA | 7.77040564 | Customer Withdrawal |
| 8f5d39dc-2f4e-4e69-ab19-8a1c48a222d2 | 4/9/2023 | ETH | 0.69663198 | Customer Withdrawal |
| 8f5d39dc-2f4e-4e69-ab19-8a1c48a222d2 | 4/9/2023 | BTC | 0.29548966 | Customer Withdrawal |
| 8f5fbf50-0432-423d-b3cd-ee2f7c1b2b25 | 4/2/2023 | ADA | 107.54770300 | Customer Withdrawal |
| 8f5fbf50-0432-423d-b3cd-ee2f7c1b2b25 | 4/2/2023 | BTC | 0.00718581 | Customer Withdrawal |
| 8f6029f3-de30-498f-9dac-fc4fcc9f4f8a | 3/31/2023 | DOGE | 3,435.01981451 | Customer Withdrawal |
| 8f6a62f2-9442-4231-a4b0-03e5ee72ccaa | 4/15/2023 | BTC | 0.02481659 | Customer Withdrawal |
| 8f7bcc6b-e6f5-4cd0-9260-9fb67c02bf5c | 4/5/2023 | DGB | 707.14575094 | Customer Withdrawal |
| 8f7c5192-526d-4c7d-8b6c-ff5a8465ed34 | 4/3/2023 | MATIC | 100.03187560 | Customer Withdrawal |
| 8f7c5192-526d-4c7d-8b6c-ff5a8465ed34 | 4/3/2023 | MANA | 96.47602884 | Customer Withdrawal |
| 8f7c5192-526d-4c7d-8b6c-ff5a8465ed34 | 4/3/2023 | BTC | 10.868.24515297 | Customer Withdrawal |
| 8f7c5192-526d-4c7d-8b6c-ff5a8465ed34 | 4/3/2023 | XEM | 508.09609380 | Customer Withdrawal |
| 8f7c5192-526d-4c7d-8b6c-ff5a8465ed34 | 4/3/2023 | IOTA | 68.15656270 | Customer Withdrawal |
| 8f709933-3683-45ad-a962-ec419ac76225 | 3/31/2023 | BTC | 0.02227056 | Customer Withdrawal |
| 8f807d7d-da86-4a41-ab17-e449c0ebb884 | 4/27/2023 | BTC | 0.00620597 | Customer Withdrawal |
| 8f825763-fe55-4302-8384-cc9a326c13ee | 4/14/2023 | BTC | 0.01030000 | Customer Withdrawal |
| 8f838f18-820e-479d-9cb3-a7a5f971f624 | 4/11/2023 | XVG | 18,785.99000000 | Customer Withdrawal |
| 8f838f18-820e-479d-9cb3-a7a5f971f624 | 2/9/2023 | BTTOLD | 1,299.46223200 | Customer Withdrawal |
| 8f838f18-820e-479d-9cb3-a7a5f971f624 | 4/11/2023 | BTT | 1,139,462.23200000 | Customer Withdrawal |
| 8f85c391-f541-40e8-8f22-dd56ccacca39 | 4/5/2023 | BTC | 0.00962105 | Customer Withdrawal |
| 8f90365b-e0a4-4e33-98d2-15c517dbe502 | 4/14/2023 | BTC | 0.01709642 | Customer Withdrawal |
| 8f90365b-e0a4-4e33-98d2-15c517dbe502 | 4/15/2023 | BTC | 0.02455651 | Customer Withdrawal |
| 8f9392ce-d725-48fd-a1ec-d40bdadc9b95 | 4/1/2023 | BTC | 0.01718854 | Customer Withdrawal |
| 8f945589-7e81-443c-a163-f89ad62cecf6 | 4/18/2023 | BTC | 0.29211904 | Customer Withdrawal |
| 8f992956-0266-4920-84ed-3f041f83259f | 4/20/2023 | BTC | 0.04121219 | Customer Withdrawal |
| 8f99694b-a2d8-4c3d-ae28-d223aee3b189 | 4/30/2023 | IOTA | 235.76300000 | Customer Withdrawal |
| 8f9af49c-29fc-4dd3-bb01-cadb4172dc17 | 4/27/2023 | ADA | 47.09269913 | Customer Withdrawal |
| 8f9af49c-29fc-4dd3-bb01-cadb4172dc17 | 4/27/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 8f9af49c-29fc-4dd3-bb01-cadb4172dc17 | 4/27/2023 | BTC | 0.99800000 | Customer Withdrawal |
| 8f9af49c-29fc-4dd3-bb01-cadb4172dc17 | 4/27/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 8fa39fe1-0e6d-44e7-9125-5215b65b4568 | 3/31/2023 | DOGE | 1,921.73403935 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8faf118a-3c72-44a0-b334-60cab8fa0d6d | 3/31/2023 | ADA | 645.46506891 | Customer Withdrawal |
| 8faf118a-3c72-44a0-b334-60cab8fa0d6d | 3/31/2023 | HBAR | 1,162.34291838 | Customer Withdrawal |
| 8fafc62c-d61b-4f8c-9e8c-b3b3338c12705 | 4/7/2023 | EXP | 30.21119954 | Customer Withdrawal |
| 8fafcdc0-708e-484e-981e-362404e5ec1c | 4/14/2023 | BTC | 0.00816922 | Customer Withdrawal |
| 8fcbe2d6-6b02-4664-b5fc-6baa022407e | 4/10/2023 | HBAR | 521.17131635 | Customer Withdrawal |
| 8fcbe2d6-6b02-4664-b5fc-6baa022407e | 4/10/2023 | HBAR | 2,426.30096082 | Customer Withdrawal |
| 8fcbe2d6-6b02-4664-b5fc-6baa022407e | 4/10/2023 | HBAR | 1,009.31851582 | Customer Withdrawal |
| 8fcbe2d6-6b02-4664-b5fc-6baa022407e | 4/10/2023 | TRX | 1,359.09827681 | Customer Withdrawal |
| 8fd1a34c-c653-4f81-9654-adc0704955dd | 4/22/2023 | BTC | 0.00244692 | Customer Withdrawal |
| 8fd70956-d2c6-4354-aad0-7f350add0f303 | 4/3/2023 | UNI | 2.50354977 | Customer Withdrawal |
| 8fe42114-d26d-4823-b7e5-0c7e7394ce87 | 4/5/2023 | BTC | 0.05770000 | Customer Withdrawal |
| 8fe42114-d26d-4823-b7e5-0c7e7394ce87 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 8ff1e7b5-f984-41de-ada5-014c5c287129 | 4/12/2023 | XLM | 234.18780457 | Customer Withdrawal |
| 8ff44c97-5fd8-446c-ae35-6b07663bf47a | 4/3/2023 | QNT | 2.27612785 | Customer Withdrawal |
| 8ff44c97-5fd8-446c-aa35-6b07663bf47a | 3/16/2023 | DGB | 14,999.80000000 | Customer Withdrawal |
| 8ff44c97-5fd8-446c-aa35-6b07663bf47a | 3/16/2023 | RVN | 5,025.64119635 | Customer Withdrawal |
| 8ff44c97-5fd8-446c-aa35-6b07663bf47a | 4/13/2023 | BTC | 0.00317093 | Customer Withdrawal |
| 90022275a-abf-49f5-ace5-d00cf6073ab0 | 4/4/2023 | DGB | 34,514.95065137 | Customer Withdrawal |
| 90022275a-abf-49f5-ace5-d00cf6073ab0 | 4/4/2023 | USDT | 12.30223510 | Customer Withdrawal |
| 90022275a-abf-49f5-ace5-d00cf6073ab0 | 4/4/2023 | ENJ | 1,415.51974067 | Customer Withdrawal |
| 9004aabc-3dcb-4995-85f5-800505455c1 | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 9004aabc-3dcb-4995-85f5-800505455c1 | 4/1/2023 | HBAR | 68.00000000 | Customer Withdrawal |
| 9004aabc-3dcb-4995-85f5-800505455c1 | 4/1/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 9004aabc-3dcb-4995-85f5-800505455c1 | 4/1/2023 | HBAR | 92,499.83392302 | Customer Withdrawal |
| 90081f52-f8a8-4431-8034-3e7b70e7bf2d | 4/3/2023 | BTC | 0.09547491 | Customer Withdrawal |
| 90081f52-f8a8-4431-8034-3e7b70e7bf2d | 4/3/2023 | BTC | 0.00140100 | Customer Withdrawal |
| 90081f52-f8a8-4431-8034-3e7b70e7bf2d | 4/3/2023 | BTC | 0.04758600 | Customer Withdrawal |
| 900914f4-5e28-4fcb-ae9b-75e36804d3f9 | 4/5/2023 | BTC | 0.01171096 | Customer Withdrawal |
| 900c469b-34ca-40c0-ba88-9ec65ed92468 | 3/31/2023 | ETH | 0.10341009 | Customer Withdrawal |
| 900d41b7-0645-4e14-baa4-0c76d7e30a39 | 4/13/2023 | LTC | 4.18989000 | Customer Withdrawal |
| 900ec781-9d21-4456-bfa5-0cca27d1f659 | 4/13/2023 | XLM | 3,981.85978904 | Customer Withdrawal |
| 902a85d5-a220-4e8b-8a28-8aeffe5f0984 | 4/10/2023 | CRO | 0.99000000 | Customer Withdrawal |
| 902a85d5-a220-4e8b-8a28-8aeffe5f0984 | 4/10/2023 | CRO | 27.74423781 | Customer Withdrawal |
| 902a85d5-a220-4e8b-8a28-8aeffe5f0984 | 4/10/2023 | XEM | 11.00000000 | Customer Withdrawal |
| 902a85d5-a220-4e8b-8a28-8aeffe5f0984 | 4/10/2023 | XEM | 3,916.34400000 | Customer Withdrawal |
| 90330427-0a74-490b-aa1c-11527b61d116 | 4/5/2023 | BTC | 0.00629766 | Customer Withdrawal |
| 903854fe-a18a-489e-a873-aa4711f53d4 | 4/13/2023 | DOGE | 12,311.22982598 | Customer Withdrawal |
| 90444f04-86d8-46b4-a1af-63568e0ae0fc | 4/7/2023 | BTC | 0.00282460 | Customer Withdrawal |
| 9061f8e1-ed32-4d2d-a1c7-127f905338ce | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9061f8e1-ed32-4d2d-a1c7-127f905338ce | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9061f8e1-ed32-4d2d-a1c7-127f905338ce | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9061f8e1-ed32-4d2d-a1c7-127f905338ce | 4/22/2023 | ADA | 8.699.00000000 | Customer Withdrawal |
| 9061f8e1-ed32-4d2d-a1c7-127f905338ce | 4/22/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9065c8e1-5c11-4ecd-b802-a781a6713343 | 4/4/2023 | ETH | 1.97318107 | Customer Withdrawal |
| 9065c8e1-5c11-4ecd-b802-a781a6713343 | 4/2/2023 | ADA | 10,054.93921233 | Customer Withdrawal |
| 9065c8e1-5c11-4ecd-b802-a781a6713343 | 4/2/2023 | BTC | 0.02468297 | Customer Withdrawal |
| 9065c8e1-5c11-4ecd-b802-a781a6713343 | 4/4/2023 | ETHW | 1.97386107 | Customer Withdrawal |
| 90692cca-a2ca-4ac1-8931-d6604cae0640 | 4/5/2023 | NMR | 14.60500000 | Customer Withdrawal |
| 90692cca-a2ca-4ac1-8931-d6604cae0640 | 4/2/2023 | ENJ | 2,283.00000000 | Customer Withdrawal |
| 90837376-a20a-4fb9-aa82-1226bed1182c | 4/8/2023 | BTC | 0.15000000 | Customer Withdrawal |
| 908b20d2-a4fa-40a7-bdb0-70ff3f35b347 | 4/29/2023 | TRX | 5.60000000 | Customer Withdrawal |
| 908b20d2-a4fa-40a7-bdb0-70ff3f35b347 | 4/29/2023 | TRX | 15,108.29881026 | Customer Withdrawal |
| 9092db96-6615-4ad8-9884-09e0efa01d43 | 4/17/2023 | BTC | 0.05471000 | Customer Withdrawal |
| 9093248-d0e3-4f95-b6f8-9fc0-10ad6c5b64f7 | 4/3/2023 | RVN | 0.39078144 | Customer Withdrawal |
| 90987770-c9a2-4e64-a6ae-99cf077b36a4 | 4/3/2023 | RVN | 17,511.16099975 | Customer Withdrawal |
| 9099385b-bb6c-445b-0408-b7a8713343 | 4/15/2023 | KDA | 1,242.75791166 | Customer Withdrawal |
| 90ae0341-8ee1-475a-bc02-f0f06732e2d | 4/9/2023 | DGB | 1,425.07000000 | Customer Withdrawal |
| 90c47168-f8c-47da-aee1-e6e063460594 | 3/31/2023 | RVN | 86,507.31269710 | Customer Withdrawal |
| 90c9838b-1341-45ce-94a7-a446527b9ab66 | 4/2/2023 | STRAX | 2,000.30842409 | Customer Withdrawal |
| 90c9838b-1341-45ce-94a7-a446527b9ab66 | 4/2/2023 | STRAX | 564.06800000 | Customer Withdrawal |
| 90c9838b-1341-45ce-94a7-a446527b9ab66 | 4/2/2023 | HBAR | 848.30243951 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90c9838b-1341-45ce-94a7-a446527b9ab66 | 4/1/2023 | XLM | 884.06559520 | Customer Withdrawal |
| 90c9838b-1341-45ce-94a7-a446527b9ab66 | 4/2/2023 | BTC | 0.02240152 | Customer Withdrawal |
| 90d4a096-34c5-45b1-884e-666a7b6608f | 4/12/2023 | BTC | 0.02868305 | Customer Withdrawal |
| 90d5c261-75a8-40c8-b3c6-d46344ccf0b2 | 4/1/2023 | ADA | 11.95100203 | Customer Withdrawal |
| 90d5c261-75a8-40c8-b3c6-d46344ccf0b2 | 4/1/2023 | ADA | 1.729.00000000 | Customer Withdrawal |
| 90d5c261-75a8-40c8-b3c6-d46344ccf0b2 | 4/1/2023 | USDT | 2.456.57790240 | Customer Withdrawal |
| 90d792cc-8f0d-407d-bab8a-1e2a9d9831d3 | 4/29/2023 | DOR | 21.49676318 | Customer Withdrawal |
| 90d792cc-8f0d-407d-bab8a-1e2a9d9831d3 | 4/29/2023 | UBQ | 1,616.79757559 | Customer Withdrawal |
| 90d792cc-8f0d-407d-bab8a-1e2a9d9831d3 | 4/13/2023 | VTC | 720.77437884 | Customer Withdrawal |
| 90de4ad7-ba75-468e-b8e1-d8df8329211f | 4/13/2023 | ETC | 31.27309467 | Customer Withdrawal |
| 90e3b53b-1341-45ce-93aa-ad28e616aea | 3/31/2023 | ETH | 0.02858218 | Customer Withdrawal |
| 90e3b53b-1341-45ce-93aa-ad28e616aea | 3/4/2023 | ETH | 0.04527047 | Customer Withdrawal |
| 90e3b53b-1341-45ce-93aa-ad28e616aea | 3/4/2023 | BTC | 0.02570000 | Customer Withdrawal |
| 90e3b53b-1341-45ce-93aa-ad28e616aea | 3/28/2023 | BTC | 0.02240000 | Customer Withdrawal |
| 90e3b53b-1341-45ce-93aa-ad28e616aea | 2/17/2023 | ETC | 0.01077904 | Customer Withdrawal |
| 90e7f2c6-225b-4533-bd22-f0ae49b0a06c | 4/21/2023 | ETH | 44.26951346 | Customer Withdrawal |
| 90e7f2c6-225b-4533-bd22-f0ae49b0a06c | 4/21/2023 | ETHW | 44.27231346 | Customer Withdrawal |
| 90eb73a1-0a66-451d-8662-15d02c7a9307 | 4/10/2023 | BTC | 0.00611759 | Customer Withdrawal |
| 90f1f6c4-d8a5-4bbb-8b68a-c0d6b9f794c3 | 4/4/2023 | XLM | 31,951.00874214 | Customer Withdrawal |
| 90f2f2a2-271c-4615-b69b-11c44c7ac352 | 4/16/2023 | ALN | 10.784.55832337 | Customer Withdrawal |
| 90f2f2a2-271c-4615-b69b-11c44c7ac352 | 4/3/2023 | SC | 191,914.52222656 | Customer Withdrawal |
| 90f2f2a2-271c-4615-b69b-11c44c7ac352 | 4/3/2023 | RVN | 5,528.52220476 | Customer Withdrawal |
| 9100dbca-9ec0-418e-acef-a1b7e83c885 | 4/17/2023 | VTC | 9,999.98000000 | Customer Withdrawal |
| 9100dbca-9ec0-418e-acef-a1b7e83c885 | 4/17/2023 | VTC | 49.19999000 | Customer Withdrawal |
| 9100dbca-9ec0-418e-acef-a1b7e83c885 | 4/17/2023 | VTC | 4,999.98000000 | Customer Withdrawal |
| 9100dbca-9ec0-418e-acef-a1b7e83c885 | 4/17/2023 | VTC | 779.89084411 | Customer Withdrawal |
| 9100dbca-9ec0-418e-acef-a1b7e83c885 | 4/17/2023 | VTC | 1,999.98000000 | Customer Withdrawal |
| 9105bc25-fc29-4a32-b177b-7ef14860e9e | 4/6/2023 | USD | 2,551.00000000 | Customer Withdrawal |
| 9127ece8-3d86-42ed-8463-880b04e7745 | 4/24/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 9127ece8-3d86-42ed-8463-880b04e7745 | 4/24/2023 | HBAR | 9,261.61000000 | Customer Withdrawal |
| 9127ece8-3d86-42ed-8463-880b04e7745 | 4/24/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 913385d0-b8f4-44b3-b55b-480565d31f1 | 4/4/2023 | HBAR | 8,463.35264671 | Customer Withdrawal |
| 913385d0-b8f4-44b3-b55b-480565d31f1 | 4/13/2023 | ENJ | 12.38350450 | Customer Withdrawal |
| 913ace35-ab15-4627-9e25-15028a0ef1d5 | 4/24/2023 | DOGE | 120.40801108 | Customer Withdrawal |
| 9146127e-ad7c-4f8b-9846-38b3538a2f7d | 4/16/2023 | XTZ | 277.10534918 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | ETH | 0.00907003 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | BTC | 2.94452000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | OMG | 999.00000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | BTC | 658.90000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | XLM | 111.73175034 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | ARK | 7.00000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | OMG | 973.46889683 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | SC | 0.00000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | XLM | 10.51546000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | ETC | 0.00700000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | DGB | 0.00470000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | ETC | 2.97000000 | Customer Withdrawal |
| 9149d9ef-e0dd-4f91-06bc-abd9-bca7dc7a8 | 4/21/2023 | FLR | 480.23187740 | Customer Withdrawal |
| 914cac60-b360-4c26-b2e1-7078ef8c90c1 | 4/21/2023 | BTC | 0.04150000 | Customer Withdrawal |
| 914cac60-b360-4c26-b2e1-7078ef8c90c1 | 3/9/2023 | BTC | 0.02562278 | Customer Withdrawal |
| 914cac60-b360-4c26-b2e1-7078ef8c90c1 | 4/5/2023 | ADA | 0.07815395 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 915982ae-2b05-4308-bc8b-5551565db904 | 4/8/2023 | DOGE | 2,349.57245891 | Customer Withdrawal |
| 915982ae-2b05-4308-bc8b-5551565db904 | 4/4/2023 | DOGE | 241.64000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/25/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/27/2023 | ETHW | 1.63730000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/25/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/22/2023 | BTC | 9.50000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/19/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/29/2023 | ETH | 0.01110000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/29/2023 | XRP | 449.00000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/28/2023 | XRP | 44.80000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/25/2023 | BTC | 50.00000000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/25/2023 | XRP | 0.08636745 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/25/2023 | DASH | 0.08600000 | Customer Withdrawal |
| 915ec1e4-2f25-4237-b35f-ef720a316a04 | 4/22/2023 | XLM | 0.01110000 | Customer Withdrawal |
| 915ef5a6-5fa4-4cba-8d00-3cabc56a6edf | 4/20/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 915ef5a6-5fa4-4cba-8d00-3cabc56a6edf | 4/22/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 915ef5a6-5fa4-4cba-8d00-3cabc56a6edf | 4/20/2023 | XRP | 0.01000000 | Customer Withdrawal |
| 915ef5a6-5fa4-4cba-8d00-3cabc56a6edf | 4/20/2023 | BTC | 0.03540000 | Customer Withdrawal |
| 915ef5a6-5fa4-4cba-8d00-3cabc56a6edf | 4/20/2023 | XRP | 2.48527344 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | ETH | 0.43300000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | ETH | 0.00420000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | BTC | 0.04420000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/7/2023 | XRP | 0.00430000 | Customer Withdrawal |
| 91682791-e0b5-4c12-b842-a3de53908877 | 4/4/2023 | XRP | 0.04420000 | Customer Withdrawal |
| 916c4701-4cde-4a15-a9a3-70c8a60f3f70 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 916c4701-4cde-4a15-a9a3-70c8a60f3f70 | 4/17/2023 | ETH | 0.00420000 | Customer Withdrawal |
| 916c4701-4cde-4a15-a9a3-70c8a60f3f70 | 4/14/2023 | BTC | 0.00782600 | Customer Withdrawal |
| 916c4701-4cde-4a15-a9a3-70c8a60f3f70 | 4/7/2023 | BTC | 0.00390200 | Customer Withdrawal |
| 91702c2b-eeb5-4aa1-881a-0f4730bd7a2a | 4/15/2023 | BTC | 0.00942900 | Customer Withdrawal |
| 91702c2b-eeb5-4aa1-881a-0f4730bd7a2a | 4/19/2023 | NMR | 98.44480000 | Customer Withdrawal |
| 91702c2b-eeb5-4aa1-881a-0f4730bd7a2a | 4/16/2023 | NMR | 1.11000000 | Customer Withdrawal |
| 91702c2b-eeb5-4aa1-881a-0f4730bd7a2a | 4/11/2023 | ENJ | 9.063.28820201 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 4/19/2023 | LTC | 0.24730000 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 4/16/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 4/11/2023 | BTC | 0.14000000 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 4/15/2023 | DGB | 450.00000000 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 4/20/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 9190c5d7-a2a-4bf4-8e36-01234f9e9e95 | 3/31/2023 | BSV | 0.00000000 | Customer Withdrawal |
| 91ae0341-8ee1-475a-bc02-f0f06732e2d | 4/20/2023 | BTC | 0.01000000 | Customer Withdrawal |
| 91c5032d-45cb-4744-a9e2-5f7b8a16a2b | 3/31/2023 | BSV | 0.02200000 | Customer Withdrawal |
| 91c7cf2d-0478-4b2c-b817-68ffb5a37ee0 | 4/15/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 91c7cf2d-0478-4b2c-b817-68ffb5a37ee0 | 4/15/2023 | BTC | 0.00460000 | Customer Withdrawal |
| 91cab39a-78b2-4abf-bd4b-d19b66d75c32 | 4/11/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 91cab39a-78b2-4abf-bd4b-d19b66d75c32 | 4/20/2023 | BTC | 0.02000000 | Customer Withdrawal |
| 91cf1f01-fceb-4aaa-8a24-90e34cd75832 | 4/3/2023 | XLM | 0.00000000 | Customer Withdrawal |
| 91cf1f01-fceb-4aaa-8a24-90e34cd75832 | 4/3/2023 | XLM | 2.82900000 | Customer Withdrawal |
| 91d1a49c-29fc-4dd3-bb01-cadb4172dc | 4/12/2023 | XRP | 30.00000000 | Customer Withdrawal |
| 91e4c225-af25-4237-b35f-44ecdc4f4f8 | 4/23/2023 | ETH | 279.68089000 | Customer Withdrawal |
| 91e4c225-af25-4237-b35f-44ecdc4f4f8 | 4/23/2023 | ETHW | 279.68089000 | Customer Withdrawal |
| 91e4c225-af25-4237-b35f-44ecdc4f4f8 | 4/25/2023 | UNI | 50.30000000 | Customer Withdrawal |
| 91fe3809-c74b-4ad6-889a-0f9c5f7c3a5 | 4/23/2023 | RVN | 0.00000000 | Customer Withdrawal |
| 920eb85c-3acd-4aa3-bfce-781e7e04c7ace | 4/3/2023 | OGN | 95.19151000 | Customer Withdrawal |
| 9220e785-08c9-404e-8d88-8009f000bf000 | 4/3/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 92a8975a-05e6-45e9-95d7-a9f3dd01d5aa | 4/3/2023 | CELO | 4.33784021 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/13/2023 | PPC | 25,000.0000000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/13/2023 | PPC | 1,000.0200000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/16/2023 | PPC | 6,587.2348943 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 2/10/2023 | PPC | 1,000.0000000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/14/2023 | PPC | 50,000.0000000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/15/2023 | PPC | 15,000.0000000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 2/10/2023 | PPC | 99.9800000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 2/10/2023 | PPC | 99.9800000 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/15/2023 | ALGO | 101.8992100 | Customer Withdrawal |
| 922c179a-5127-4bea-aaef-7192797184b2 | 4/15/2023 | BTC | 0.0038535 | Customer Withdrawal |
| 923326ff-994a-4054-a1cc-91b066c3ec25 | 2/28/2023 | TRX | 353.5325932 | Customer Withdrawal |
| 923326ff-994a-4054-a1cc-91b066c3ec25 | 3/2/2023 | TRX | 563.6480824 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/17/2023 | XRP | 179.9690000 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/17/2023 | XRP | 29.0000000 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/16/2023 | BTC | 1.7714865 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/15/2023 | BTC | 2.9997000 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/15/2023 | BTC | 2.9997000 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/14/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 92332dd3-c32b-4955-8426-2b2c0b23e5a4 | 4/16/2023 | FLR | 27,197.0900000 | Customer Withdrawal |
| 923c4f00-43b4-4079-bbb4-2fc75c6d8377 | 4/19/2023 | DOGE | 336.9258139 | Customer Withdrawal |
| 92342c3-0b36-4ee6-bc07-b22a9a900cf16 | 2/15/2023 | USDT | 100.0000000 | Customer Withdrawal |
| 92342c3-0b36-4ee6-bc07-b22a9a900cf16 | 4/25/2023 | USDT | 45.5092242 | Customer Withdrawal |
| 9247f9d8-d071-47fe-a481-04c22a01665f5 | 3/22/2023 | MATIC | 53.4546117 | Customer Withdrawal |
| 9247f9d8-d071-47fe-a481-04c22a01665f5 | 4/29/2023 | ADA | 214.5417440 | Customer Withdrawal |
| 92502ff5-6fa4-459e-917f-98638550da35 | 4/24/2023 | BTC | 0.0020270 | Customer Withdrawal |
| 92553bc0-ca1d-484d-bff08-059bef4c6597 | 4/12/2023 | BTC | 0.0011442 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | NMR | 1.6300000 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | NMR | 22.5058422 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | ENJ | 2,098.2467378 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | ENJ | 73.0000000 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | BTC | 0.1081387 | Customer Withdrawal |
| 92566812-7798-4e49-bc39-4331bad20b83 | 3/13/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 9260de34-d5d9-4777-a8c9-d1acb1c2df46 | 4/5/2023 | ADA | 99.0000000 | Customer Withdrawal |
| 9260de34-d5d9-4777-a8c9-d1acb1c2df46 | 4/5/2023 | ADA | 3,054.6462134 | Customer Withdrawal |
| 9260de34-d5d9-4777-a8c9-d1acb1c2df46 | 4/5/2023 | BTC | 0.6468282 | Customer Withdrawal |
| 9261857b-596c-4a99-8c3d-de7be3ea89f0 | 4/3/2023 | BTC | 0.0071499 | Customer Withdrawal |
| 9261857b-596c-4a99-8c3d-de7be3ea89f0 | 4/3/2023 | BTC | 0.0220499 | Customer Withdrawal |
| 9263fe77-182a-479a-ab04-caaaf6037dbf | 4/25/2023 | XRP | 300.7500000 | Customer Withdrawal |
| 9263fe77-182a-479a-ab04-caaaf6037dbf | 4/25/2023 | TRX | 2,998.5970000 | Customer Withdrawal |
| 9263fe77-182a-479a-ab04-caaaf6037dbf | 4/25/2023 | FLR | 44.5929162 | Customer Withdrawal |
| 92773b1c-33aa-427e-9077-c52d43f4921b | 3/2/2023 | ETH | 0.0308586 | Customer Withdrawal |
| 927c6639-e3fa-4a06-a123-ce32025e3a10 | 4/17/2023 | BTC | 0.0038768 | Customer Withdrawal |
| 928f4252-7fb1-4b6f-b33e-050e8fa68133 | 4/21/2023 | BTC | 0.0075399 | Customer Withdrawal |
| 9299d9e4-1cc9-4907-ac85-353af0644153 | 4/1/2023 | BTC | 0.0023500 | Customer Withdrawal |
| 929bd573-ce2c-449d-8826-706dd050b8b0 | 4/10/2023 | BTC | 0.0355435 | Customer Withdrawal |
| 929bd573-ce2c-4c49-8828-706dd050b8b0 | 4/10/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 92a30aeb-ac05-4cbb-895b-2934234459341 | 4/7/2023 | BTC | 0.0066752 | Customer Withdrawal |
| 92ac1bfe-01b3-433e-bef3-509bfe0a8bfa | 4/8/2023 | RVN | 43,430.7336390 | Customer Withdrawal |
| 92ac1bfe-01b3-433e-bef3-509bfe0a8bfa | 4/8/2023 | RVN | 99.0000000 | Customer Withdrawal |
| 92ad2998-7a60-4106-b395-b9857691febd | 4/25/2023 | DOGE | 742.6488051 | Customer Withdrawal |
| 92cbbd68-daae-4c71-8e8b-4e6940e80bff | 4/24/2023 | TRX | 16,441.6366464 | Customer Withdrawal |
| 92cdbaa7-64e5-49e4-a831-2132e2ffbbae | 4/10/2023 | BTC | 0.0997000 | Customer Withdrawal |
| 92d3ee31-b00a-4ff1-bc9e-7b5ad2a8170 | 4/4/2023 | HNS | 2,294.7736000 | Customer Withdrawal |
| 92df05e7-aadc-486f-9ee7-348d016bd193 | 4/13/2023 | USD | 10.0000000 | Customer Withdrawal |
| 92e0f971-340f-486a-835f-a74a7a9b9675 | 4/11/2023 | NMR | 31.6000000 | Customer Withdrawal |
| 92e0f971-340f-486a-835f-a74a7a9b9675 | 4/1/2023 | BTC | 0.0526760 | Customer Withdrawal |
| 92e42128-6b93-4ca1-a6bb-9cc4c1549e36 | 4/14/2023 | HIVE | 546.2368179 | Customer Withdrawal |
| 92ef1dfc-fce9-4dcb-9deb-7cdc063e9396 | 4/8/2023 | BTXCRD | 0.8550179 | Customer Withdrawal |
| 92ef1dfc-fce9-4dcb-9deb-7cdc063e9396 | 4/6/2023 | USD | 189.5861921 | Customer Withdrawal |
| 92f2acfe-96a7-467d-a547-2a998dd59235 | 4/25/2023 | DOGE | 5,248.5869610 | Customer Withdrawal |
| 92fa8058-e60b-4bfb-ba87-60574c8fe4f8 | 3/13/2023 | WAXP | 49.0000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92fa8058-e60b-4bfb-ba87-60574c8fe4f8 | 4/13/2023 | WAXP | 58.6224158 | Customer Withdrawal |
| 92fa8058-e60b-4bfb-ba87-60574c8fe4f8 | 4/14/2023 | USD | 10.0000000 | Customer Withdrawal |
| 93018bc1-9602-4ae5-850e-cfc06dfcd85e | 4/5/2023 | DOGE | 24,909.7921915 | Customer Withdrawal |
| 9304a496-bb78-44a9-93db-726f03cf4703 | 4/7/2023 | NXS | 0.8000000 | Customer Withdrawal |
| 9304a496-bb78-44a9-93db-726f03cf4703 | 4/7/2023 | NXS | 8.3949876 | Customer Withdrawal |
| 9304a496-bb78-44a9-93db-726f03cf4703 | 4/7/2023 | BTC | 0.0007000 | Customer Withdrawal |
| 9304a496-bb78-44a9-93db-726f03cf4703 | 4/7/2023 | BTC | 0.0047458 | Customer Withdrawal |
| 9306db37-d940-4c0f-b033-3d295398d8b7 | 4/5/2023 | BTC | 0.0607419 | Customer Withdrawal |
| 93134088-e5f7-49e0-8534-eaf9db644f72 | 4/5/2023 | BTC | 0.0008651 | Customer Withdrawal |
| 93159f5b-c761-4f8e-82f5-64ec1bd9a575 | 4/6/2023 | TRX | 2,326.7272400 | Customer Withdrawal |
| 931cfd2b-b6f2-46e8-80d0-c89a0f24471 | 4/8/2023 | ADA | 195.0965792 | Customer Withdrawal |
| 931dadc3-c4ea-4b15-9c3c-1e663a550d8b | 4/4/2023 | MAID | 21.0000000 | Customer Withdrawal |
| 931dadc3-c4ea-4b15-9c3c-1e663a550d8b | 4/4/2023 | MAID | 11,807.0000000 | Customer Withdrawal |
| 931e7721-1f0b-4c97-b341-89dca910cad | 4/1/2023 | ALGO | 325.7332947 | Customer Withdrawal |
| 931e7721-1f0b-4c97-b341-89dca910cad | 4/5/2023 | ALGO | 64.8463207 | Customer Withdrawal |
| 931ec707-7088-40ca-babf-6a38ac32bc87 | 4/4/2023 | DOGE | 99,995.0000000 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 4/2/2023 | XSM | 8.2017232 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/28/2023 | SC | 29,999.9000000 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 4/2/2023 | SC | 11,003.9022764 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/17/2023 | KDA | 155.1897891 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/15/2023 | KDA | 9.9000000 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/15/2023 | KDA | 396.9005790 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/20/2023 | KDA | 163.6453897 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 2/15/2023 | USD | 50.0000000 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 3/15/2023 | USD | 400.0000000 | Customer Withdrawal |
| 9320c8a6-650e-4838-94e1-719e88ae7662 | 2/15/2023 | USD | 400.0000000 | Customer Withdrawal |
| 9327f83e-bebf-4d65-a85f-a1b68637eac5 | 4/7/2023 | DASH | 0.3592456 | Customer Withdrawal |
| 93385ee4-84de-4a9c-b1f5-f81c50fbc489 | 4/3/2023 | DOGE | 146.3304633 | Customer Withdrawal |
| 934123b1-d978-41fc-88c0-2f40c99b09c9 | 4/7/2023 | BTC | 0.0029006 | Customer Withdrawal |
| 934123b1-d978-41fc-88c0-2f40c99b09c9 | 4/7/2023 | BTC | 0.0022415 | Customer Withdrawal |
| 93445812-a822-4cbd-a345-43697362f7f7 | 4/14/2023 | USDT | 123.3933139 | Customer Withdrawal |
| 934a0447-9ccc-47c2-9436-738bc0d4c60e | 4/12/2023 | BTC | 0.0065490 | Customer Withdrawal |
| 934fc1b9-de08-4c27-8914-8e8e2072986b | 4/13/2023 | RDD | 355,533.8513971 | Customer Withdrawal |
| 934fc1b9-de08-4c27-8914-8e8e2072986b | 4/13/2023 | RDD | 1,278,891.4147675 | Customer Withdrawal |
| 934fc1b9-de08-4c27-8914-8e8e2072986b | 4/18/2023 | USD | 1,787.8900000 | Customer Withdrawal |
| 93571e02-37a2-4e42-9a5a-71527f8df5e1 | 4/22/2023 | XLM | 400.3537294 | Customer Withdrawal |
| 93571e02-37a2-4e42-9a5a-71527f8df5e1 | 4/22/2023 | BTC | 0.0045632 | Customer Withdrawal |
| 93593084-50f5-4682-af2f-1191a5795909 | 4/13/2023 | SC | 15,960.8399744 | Customer Withdrawal |
| 93593084-50f5-4682-af2f-1191a5795909 | 4/13/2023 | SC | 47,882.7198732 | Customer Withdrawal |
| 93663ed-53b5-45ad-bf61-c652c25789e | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 93663ed-53b5-45ad-bf61-c652c25789e | 4/29/2023 | XRP | 21.0795073 | Customer Withdrawal |
| 93663ed-53b5-45ad-bf61-c652c25789e | 3/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| 9370476b-0c53-40e6-9768-c63fa675d585 | 4/13/2023 | USDC | 238.1008391 | Customer Withdrawal |
| 93782c87-ef95-40f4-92a1-4de0d626b2f4 | 4/8/2023 | MATIC | 17.0538997 | Customer Withdrawal |
| 9385aeb-7c19-416a-9073-eecf374d6902 | 4/5/2023 | DOGE | 1,320.1829374 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | LTC | 2.8900000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | LTC | 0.0900000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | NMR | 1.1000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | NMR | 57.3342496 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ETH | 0.9721316 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ETH | 0.0990000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | XRP | 3,293.0129421 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | XRP | 2.5000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ADA | 8,887.5403803 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ADA | 3.9000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/27/2023 | BLOCK | 69.7499538 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/27/2023 | BLOCK | 0.0410000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | HBAR | 2.5000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | HBAR | 20,271.1043960 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/14/2023 | HBAR | 52.0808273 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | XVG | 9,897.4560000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | XVG | 10.5000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | XVG | 11.0000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ENJ | 1,411.0000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | ENJ | 45.0000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | TRX | 4,990.1000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | TRX | 5.1000000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | SC | 0.2141796 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/6/2023 | SC | 0.0061000 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/14/2023 | ETHW | 1.4029456 | Customer Withdrawal |
| 93868af1-9e66-46d1-bde1-21ff8e13afdb | 4/16/2023 | FLR | 498.2272130 | Customer Withdrawal |
| 9386ea4f-4c54-470a-91e8-64c906f0b5c6 | 4/8/2023 | USD | 10.0000000 | Customer Withdrawal |
| 93998af2-e1c6-4e9f-9d78-bec00f0c35c6 | 4/5/2023 | USD | 200.0000000 | Customer Withdrawal |
| 939c73a3-1aaa-497d-957c-77ef0647ed3b | 4/19/2023 | BTC | 0.0063619 | Customer Withdrawal |
| 93a6b81-eed0-4966-83e8-1d244db328373 | 4/12/2023 | DGB | 4,871.3480109 | Customer Withdrawal |
| 93a87448-bcd6-4cbd-8313-316168ad4bb1 | 4/7/2023 | BTC | 0.0102619 | Customer Withdrawal |
| 93afa7c3-7f0f-4311-4948-8d3c4c5c793be | 4/17/2023 | USD | 50.0000000 | Customer Withdrawal |
| 93b07cd1-aaae-4d2e-94f9-2861f7d328d3 | 4/19/2023 | BTC | 0.0070400 | Customer Withdrawal |
| 93b07cd1-aaae-4d2e-94f9-28d17d328d3 | 4/19/2023 | BTC | 0.7442521 | Customer Withdrawal |
| 93b93533-30fb-4e2b-ac84-d65b07c9ec31 | 3/16/2023 | SNX | 296.3220185 | Customer Withdrawal |
| 93b93533-30fb-4e2b-ac84-d65b07c9ec31 | 3/15/2023 | ZRX | 3,364.7967399 | Customer Withdrawal |
| 93b93533-30fb-4e2b-ac84-d65b07c9ec31 | 3/16/2023 | ZRX | 0.0176204 | Customer Withdrawal |
| 93c09a3c-6a83-4ce0-ba19-d6a67bbf3c4d | 4/19/2023 | DASH | 8,872.1715000 | Customer Withdrawal |
| 93c09a3c-6a83-4ce0-ba19-d6a67bbf3c4d | 4/18/2023 | BTC | 0.0306824 | Customer Withdrawal |
| 93df542b-234a-444a-8aec-0566f77a65a4 | 4/26/2023 | LBC | 5,775.6896041 | Customer Withdrawal |
| 93df542b-234a-444a-8aec-0566f77a65a4 | 4/7/2023 | XMR | 4.7454664363 | Customer Withdrawal |
| 93e6be81-eeb0-4eb5-bad5-b6e4cba80b2c | 4/4/2023 | ETH | 2.2026819 | Customer Withdrawal |
| 93e8da87-0d4a-42f9-b8ea-54e7ff38b49a | 4/7/2023 | BTC | 0.0006383 | Customer Withdrawal |
| 93ee02af-97a3-47be-9dd0-5edafba6ba859 | 4/26/2023 | FLR | 14,071.4442025 | Customer Withdrawal |
| 93ec3dc0-ac0e-49df-8cd7-a49597eb8f43 | 4/26/2023 | FLR | 35.2452879 | Customer Withdrawal |
| 93efa5d6-d7f0-4b2d-9bf7-9c9a26abfb | 4/10/2023 | ETHW | 0.0024540 | Customer Withdrawal |
| 93eeb355-5009-4ca3-8c4d-a49deaf2a50 | 4/28/2023 | HBAR | 266.0824140 | Customer Withdrawal |
| 9446a2d4-54c5-47ff-8d4e-49862d5d2a7d | 4/28/2023 | DOGE | 1,000.0000000 | Customer Withdrawal |
| 9446a2d4-54c5-47ff-8d4e-49862d5d2a7d | 4/18/2023 | BTC | 0.0743751 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 5/3/2023 | LBC | 131.4687200 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 4/10/2023 | OMG | 3.6352000 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 5/4/2023 | OMG | 3.7765453 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 5/4/2023 | OMG | 0.1900000 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 4/10/2023 | OMG | 102.6843094 | Customer Withdrawal |
| 94449a3d-53e2-4f39-8409-3a27f6a549c3 | 5/4/2023 | OMG | 3.6611038 | Customer Withdrawal |
| 944c20b-a2a3-46e2-95c1-15a95f10b8b | 4/4/2023 | BTC | 0.0061378 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/4/2023 | RDD | 4,000.0000000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/8/2023 | RDD | 20,788.8086717 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/8/2023 | RDD | 821,712.1311371 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/8/2023 | XLM | 614,785.4646700 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/7/2023 | XLM | 24.9989721 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/7/2023 | XLM | 49.9500000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 2/8/2023 | XLM | 640.0000000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/14/2023 | XLM | 364.7380473 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/8/2023 | XLM | 102.6593744 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/25/2023 | XLM | 232.0000000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/7/2023 | XLM | 99.0000000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/28/2023 | XLM | 249.0000000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/12/2023 | XLM | 1.013500000 | Customer Withdrawal |
| 9453790f-cb50-40c3-a21e-9d121fdaaf75f | 4/8/2023 | XLM | 14.2071090 | Customer Withdrawal |
| 945cf06-24af-443e-8f38-15495f67b8a9 | 4/27/2023 | LSK | 1,032.6967188 | Customer Withdrawal |
| 945cf06-24af-443e-8f38-15495f67b8a9 | 4/26/2023 | LINK | 63.2956749 | Customer Withdrawal |
| 9455c98a-2466-4f0c-8d69-c5c59eec55e3 | 4/27/2023 | ETH | 3.2690000 | Customer Withdrawal |
| 9455c98a-2466-4f0c-8d69-c5c59eec55e3 | 4/27/2023 | ETH | 3.2089761 | Customer Withdrawal |
| 94538a48-6822-4042-8055-c6f91ae117 | 3/31/2023 | ADA | 132.9853000 | Customer Withdrawal |
| 9460bbfe-e28d-486d-ac3f-aefb17474c3b | 4/4/2023 | BTC | 0.0078595 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94669ac1-989d-46c8-b39f-6912cb31dc47 | 4/27/2023 | ADA | 105.9968724 | Customer Withdrawal |
| 94669ac1-989d-46c8-b39f-6912cb31dc47 | 4/27/2023 | DOGE | 994.5792679 | Customer Withdrawal |
| 94669ac1-989d-46c8-b39f-6912cb31dc47 | 4/27/2023 | BTC | 0.0674030 | Customer Withdrawal |
| 9468b271d-895c-4c3b-8a59-7004c1c75afb | 4/7/2023 | FLR | 313.5604740 | Customer Withdrawal |
| 9471b4d-44bd-43a3-81ff-98f1c8097af7 | 4/5/2023 | BTC | 0.0103156 | Customer Withdrawal |
| 9476ca52-545e-47e7-89c1-cb891fee5258 | 4/26/2023 | BTC | 0.0307800 | Customer Withdrawal |
| 9476ca52-545e-47e7-89c1-cb891fee5258 | 4/26/2023 | MATIC | 114.2222000 | Customer Withdrawal |
| 9481ad2c-a7f1-4250-838c-ab17f25b8567 | 4/4/2023 | DOGE | 13,239.4940165 | Customer Withdrawal |
| 948456e6-7a28-4f89-8b38-b8b0a7b98c10 | 4/7/2023 | DOGE | 0.0943456 | Customer Withdrawal |
| 9485010cc-a39-4f48-a073-4432623c8a85 | 4/23/2023 | DOGE | 1,995.0000000 | Customer Withdrawal |
| 9489e6a1-f1c0-48d2-aeae-9768ecac0f99 | 4/15/2023 | BTC | 0.0104700 | Customer Withdrawal |
| 9489e6a1-f1c0-48d2-aeae-9768ecac0f99 | 4/5/2023 | BTC | 0.0188123 | Customer Withdrawal |
| 948a7f3-d474-4b2b-86d7-c4860e56e37d | 4/17/2023 | BTC | 0.0011192 | Customer Withdrawal |
| 9493c93a-47fe-4140-80f9-6017e57f6e32 | 4/4/2023 | BTC | 0.0097039 | Customer Withdrawal |
| 9493c93a-47fe-4140-80f9-6017e57f6e32 | 4/4/2023 | BTC | 0.0035100 | Customer Withdrawal |
| 9493c93a-47fe-4140-80f9-6017e57f6e32 | 4/14/2023 | BTC | 0.0008221 | Customer Withdrawal |
| 9493c93a-47fe-4140-80f9-6017e57f6e32 | 4/3/2023 | XLM | 19.0000000 | Customer Withdrawal |
| 9493c93a-47fe-4140-80f9-6017e57f6e32 | 4/3/2023 | XLM | 1.3000000 | Customer Withdrawal |
| 9495f5b8-cf30-4a91-82c1-4eb82627e52d | 4/3/2023 | ZEC | 0.0544653 | Customer Withdrawal |
| 949c5de-6fc8-414a-a7a0-0a3c0182c3b0 | 4/27/2023 | RVN | 88,863.9330000 | Customer Withdrawal |
| 9493da66-3600-40a7-ad7e-f0671e52f4 | 4/27/2023 | DOGE | 3,267.9728950 | Customer Withdrawal |
| 9498f9a-4d8d-4fac-a9e3-93e2a37e41 | 4/27/2023 | ETH | 1.0530000 | Customer Withdrawal |
| 9498f9a-4d8d-4fac-a9e3-93e2a37e41 | 4/27/2023 | ETH | 2.9993267 | Customer Withdrawal |
| 949f5f3e-43b4-44c0-85db-bbb9e7af6289 | 4/27/2023 | USDT | 9.9942021 | Customer Withdrawal |
| 94a8b8e-4de8-4f89-86b9-8e7a7a6a3a3e | 4/27/2023 | BTC | 0.0035465 | Customer Withdrawal |
| 94a8e66-07a4-47c3-8f26-b6fa3b94c1f7 | 4/7/2023 | SNT | 1.0000000 | Customer Withdrawal |
| 94aa5b6e-a3ae-4562-a6e6-81dbce59d6 | 4/7/2023 | SNT | 1.0000000 | Customer Withdrawal |
| 94b05d4-d5f1-4827-8c9f-8bc6f4d8b3e | 4/10/2023 | MTL | 1,500.0000000 | Customer Withdrawal |
| 94b27f-e3c7-42a5-9b0d-6a9a9e5c5f | 4/9/2023 | BTC | 0.0058234 | Customer Withdrawal |
| 94c5f8-e27-4e3e-9e5a-26f563ea5b | 4/8/2023 | POT | 99.0000000 | Customer Withdrawal |
| 94c5f8-e27-4e3e-9e5a-26f563ea5b | 4/13/2023 | POT | 213.2735903 | Customer Withdrawal |
| 94e7b4-6ed4-4ca0-8e4c-72a6e8f0a7 | 4/8/2023 | ETH | 0.0230000 | Customer Withdrawal |
| 94e7b4-6ed4-4ca0-8e4c-72a6e8f0a7 | 4/5/2023 | ETH | 2.9979427 | Customer Withdrawal |
| 94f0a6-4e6d-4c4f-8afb-df0c7dba2a | 4/4/2023 | DOGE | 100.0000000 | Customer Withdrawal |
| 94f5a7-6ed4-4ca0-8e4c-72a6e8f0a7 | 4/12/2023 | DOGE | 100.0000000 | Customer Withdrawal |
| 9503e3-6d6e-4c60-8e4f-a6a6e4a4f5 | 4/4/2023 | USDT | 100.0000000 | Customer Withdrawal |
| 9503e3-6d6e-4c60-8e4f-a6a6e4a4f5 | 4/8/2023 | BTC | 0.0097000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 952e76eb-1d46-4455-9155-2588e256675a | 4/12/2023 | TRX | 20,978.94523800 | Customer Withdrawal |
| 953179a0-0919-430b-b827-6509360b4952 | 4/14/2023 | ADA | 168.39594290 | Customer Withdrawal |
| 9534fa18-624c-40d0-828d-847c2af744c9 | 4/17/2023 | BTC | 0.00459569 | Customer Withdrawal |
| 953df53b-a67d-40c2-95cd-44f7d0e00ba7 | 3/27/2023 | BTC | 0.00721363 | Customer Withdrawal |
| 953df53b-a67d-40c2-95cd-44f7d0e00ba7 | 2/13/2023 | BTC | 0.00387611 | Customer Withdrawal |
| 953df53b-a67d-40c2-95cd-44f7d0e00ba7 | 2/8/2023 | APE | 104.25000000 | Customer Withdrawal |
| 953f28b2-8c1a-4dd5-9e67-555de04a1bd5 | 4/11/2023 | BTC | 0.18882758 | Customer Withdrawal |
| 95434700-3981-4bb8-bc1e-847c0fc09e460 | 4/5/2023 | LTC | 1.98000000 | Customer Withdrawal |
| 95434700-3981-4bb8-8e1c-847c0fc09e460 | 4/5/2023 | BTC | 0.04970000 | Customer Withdrawal |
| 954a3b2a-5faf-4fa2-95e0-f62d12f89f70 | 4/13/2023 | ETH | 3.07768872 | Customer Withdrawal |
| 954a3b2a-5faf-4fa2-95e0-f62d12f89f70 | 4/18/2023 | XRP | 5,510.70683800 | Customer Withdrawal |
| 954a3b2a-5faf-4fa2-95e0-f62d12f89f70 | 4/13/2023 | SC | 342,565.65757585 | Customer Withdrawal |
| 954a3b2a-5faf-4fa2-95e0-f62d12f89f70 | 4/29/2023 | ETHW | 3.07986872 | Customer Withdrawal |
| 954a3b2a-5faf-4fa2-95e0-f62d12f89f70 | 4/29/2023 | FLR | 831.79134470 | Customer Withdrawal |
| 955a59f6-0c07-4796-916a-f0b9296863ec | 4/9/2023 | ETH | 0.20535448 | Customer Withdrawal |
| 955ce606-fa32-4d80-9943-7c360871496c | 4/25/2023 | HBAR | 683.00000000 | Customer Withdrawal |
| 955ce606-fa32-4d80-9943-7c360871496c | 4/25/2023 | HBAR | 29,001.8255751 | Customer Withdrawal |
| 95666efa-2f9b-43d7-a154-0b31c35b9138 | 4/26/2023 | DOGE | 112.96746753 | Customer Withdrawal |
| 9567e18e-5f24-40f1-8f07-00baa87115da | 4/30/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 9567e18e-5f24-40f1-8f07-00baa87115da | 4/30/2023 | ADA | 239.02560000 | Customer Withdrawal |
| 9567e18e-5f24-40f1-8f07-00baa87115da | 4/30/2023 | XVG | 989.60000000 | Customer Withdrawal |
| 9567e18e-5f24-40f1-8f07-00baa87115da | 4/30/2023 | TRX | 2,295.46775700 | Customer Withdrawal |
| 9570e74f-9db0-46a8-b8b5-e11f3a8bf2be | 4/17/2023 | FLR | 272.92577300 | Customer Withdrawal |
| 957385fc-1bd3-40d3-b8b7-069eaf46257b | 4/15/2023 | HBAR | 728.13749429 | Customer Withdrawal |
| 957a5aff-0ae1-4515-8fef-473df8faaddd | 4/8/2023 | HBAR | 499.89290609 | Customer Withdrawal |
| 95835d9b-c1bf-4e32-bf00-4ae0dee89dcb | 4/28/2023 | BTC | 0.00140912 | Customer Withdrawal |
| 95866600-1554-4e38-8471-84bb8928a821 | 4/29/2023 | SC | 1,067,993.1338145 | Customer Withdrawal |
| 958d3d94-9083-4d32-be90-90c6795a558d | 4/2/2023 | HBAR | 59.96957600000 | Customer Withdrawal |
| 958d3d94-9083-4d32-be90-90c6795a558d | 4/2/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| 9585ef4-fe93-475d-afeb-e8fb9f14d965 | 4/26/2023 | OMG | 38.61537729 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/26/2023 | QTUM | 4.99000000 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/9/2023 | XRP | 83.00000000 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/1/2023 | ADA | 211.50000000 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/1/2023 | XLM | 499.95000000 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/1/2023 | BTC | 0.01837860 | Customer Withdrawal |
| 959a6e8c-f19f-4c7f-aa8a-4462dc102549 | 4/1/2023 | FLR | 11.69198000 | Customer Withdrawal |
| 959c4f31-4139-4ba9-a50c-38a349f1f4c3 | 4/4/2023 | USD | 975.00000000 | Customer Withdrawal |
| 95a047a8-1325-4598-bbdd-e28a8e33bca4 | 4/14/2023 | ADA | 112.35132910 | Customer Withdrawal |
| 95bd75d7-e612-404e-ba0e-500776e8a863 | 4/6/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 95bd75d7-e612-404e-ba0e-500776e8a863 | 4/6/2023 | HBAR | 61,999.00000000 | Customer Withdrawal |
| 95bd75d7-e612-404e-ba0e-500776e8a863 | 4/6/2023 | XTZ | 299.75000000 | Customer Withdrawal |
| 95bd75d7-e612-404e-ba0e-500776e8a863 | 4/6/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| 95bd75d7-e612-404e-ba0e-500776e8a863 | 4/6/2023 | BTC | 0.02186320 | Customer Withdrawal |
| 95cc6cba-3779-4249-2c5b-74f6720505fd | 4/28/2023 | XRP | 122.16278828 | Customer Withdrawal |
| 95cc6cba-3779-4249-2c5b-74f6720505fd | 4/28/2023 | XVG | 741.59638211 | Customer Withdrawal |
| 95ce1e77-a7e2-4074-b0c0-04e7aec81e86 | 4/14/2023 | BTC | 0.00303748 | Customer Withdrawal |
| 95db8142-6ac0-453d-8e92-b2215a5123cb | 4/5/2023 | BTC | 0.00544497 | Customer Withdrawal |
| 95db8142-6ac0-453d-8e92-b2215a5123cb | 4/6/2023 | USD | 10.00000000 | Customer Withdrawal |
| 95dccc44-8c7d-410b-b2c5-5d1b702d350f | 4/11/2023 | TRX | 39,962.95615200 | Customer Withdrawal |
| 9601828d-db78-4786-a42d-8ffbf01036a1 | 4/4/2023 | ADA | 187.28971781 | Customer Withdrawal |
| 96077140a-7ceb-49f8-b02e-f907bd3726a1 | 2/8/2023 | VRA | 23,020.54828100 | Customer Withdrawal |
| 962bd1ae-c970-4636-9973-4a6b00728164 | 3/31/2023 | RVN | 20,878.57293006 | Customer Withdrawal |
| 962bd1ae-c970-4636-9973-4a6b00728164 | 3/31/2023 | BTC | 0.00065339 | Customer Withdrawal |
| 962fe03e-3144-4507-a5df-a4e2dcd46e49c | 4/12/2023 | SYS | 21,217.74018615 | Customer Withdrawal |
| 962fe03e-3144-4507-a5df-a4e2dcd46e49c | 4/12/2023 | SYS | 9.99980000 | Customer Withdrawal |
| 964aa970-75e7-49a7-a560-0089ac0fbab | 4/4/2023 | ETH | 0.41858802 | Customer Withdrawal |
| 964aa970-75e7-49a7-a560-0089ac0fbab | 4/4/2023 | BTC | 0.07232985 | Customer Withdrawal |
| 965dd50b-f538-4075-a070-13e08237063b | 4/1/2023 | HBAR | 1,260.52082839 | Customer Withdrawal |
| 967ea3b8-c8e4-46f7-8e54-8fceee5c3 | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 967ea3b8-c8e4-46f7-8e54-8fceee5c3 | 4/10/2023 | BTC | 0.71333686 | Customer Withdrawal |
| 968a8534-77f0-419a-bb06-b79636c57046 | 4/16/2023 | BTC | 0.00476470 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 968d2d02-e789-426d-99a3-1780d1e5200c | 2/22/2023 | ETH | 0.06069661 | Customer Withdrawal |
| 968d2d02-e789-426d-99a3-1780d1e5200c | 2/28/2023 | ETH | 0.05916236 | Customer Withdrawal |
| 969a8eb3-3e7b-4b31-a695-5b5d7f24f6de | 4/14/2023 | BTC | 0.00624954 | Customer Withdrawal |
| 969ae530-6764-4885-9e84-1fe0dfb35e75 | 4/7/2023 | XRP | 499.00000000 | Customer Withdrawal |
| 969ae530-6764-4885-9e84-1fe0dfb35e75 | 4/13/2023 | SC | 18,163.51441127 | Customer Withdrawal |
| 969ae530-6764-4885-9e84-1fe0dfb35e75 | 4/17/2023 | FLR | 74.54750000 | Customer Withdrawal |
| 969d53e5-4308-441e-aef6-378517bca5e4 | 4/11/2023 | LTC | 1.99000000 | Customer Withdrawal |
| 969d53e5-4308-441e-aef6-378517bca5e4 | 4/11/2023 | BTC | 0.05970240 | Customer Withdrawal |
| 96a58fd5-7fb6-4060-bcd0-9cdd3f62f7ed | 4/11/2023 | LRC | 95.75454824 | Customer Withdrawal |
| 96aeaca1-8af7-4799-8a3e-7f088c456b2a | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 96aeaca1-8af7-4799-8a3e-7f088c456b2a | 4/11/2023 | ADA | 4,681.43556702 | Customer Withdrawal |
| 96aeaca1-8af7-4799-8a3e-7f088c456b2a | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 96bbb96a-b971-461f-a0cd-73651b3894e9 | 4/26/2023 | DOGE | 2,248.35680309 | Customer Withdrawal |
| 96bc7a6c-a3f7-48e7-80fb-072712515ebed9 | 4/29/2023 | ALGO | 6,141.70840615 | Customer Withdrawal |
| 96c0124f-8881-438d-98e7-ebe1e05aef5d | 3/31/2023 | XVG | 3,004.83291580 | Customer Withdrawal |
| 96ca705a-e126-47e8-b554-c0900477910 | 4/20/2023 | DOGE | 1,209.52376094 | Customer Withdrawal |
| 96dd52b6-a7f4-4beb-8fe0-9165d34f0e1b | 4/7/2023 | DOGE | 6,336.87470782 | Customer Withdrawal |
| 96e1bc98-3c06-4424-889d-a9ba71ed003e | 4/7/2023 | BTC | 0.04518761 | Customer Withdrawal |
| 96ed2256-398e-471e-b6e7-c9d1fd3e4e | 4/11/2023 | BTC | 0.00451464 | Customer Withdrawal |
| 96ede249-3134-42d3-89d2-b6a16070dec6 | 4/14/2023 | QNT | 2.09144485 | Customer Withdrawal |
| 96ede249-31a9-42d3-89d2-b6a16070dec6 | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| 96ede249-31a9-42d3-89d2-b6a16070dec6 | 4/5/2023 | HBAR | 79.00000000 | Customer Withdrawal |
| 96ede249-31a9-42d3-89d2-b6a16070dec6 | 4/5/2023 | HBAR | 143,293.20108418 | Customer Withdrawal |
| 96ede249-31a9-42d3-89d2-b6a16070dec6 | 4/14/2023 | RVN | 390.71010444 | Customer Withdrawal |
| 96ede249-31a9-42d3-89d2-b6a16070dec6 | 4/14/2023 | ALGO | 200.74480753 | Customer Withdrawal |
| 96f0dc30-71f7-4f44-85ad-ab0c3e9bab0 | 5/2/2023 | DASH | 0.68365769 | Customer Withdrawal |
| 96f0dc30-71f7-4f44-85ad-ab0c3e9bab0 | 5/2/2023 | BTC | 0.06230824 | Customer Withdrawal |
| 96f7f53c-1c50-4062-a0ec-6dd3ba7d00a3 | 4/1/2023 | BTC | 0.00238850 | Customer Withdrawal |
| 96fa46d-0222-4093-9c7c-8dc15f689811 | 4/5/2023 | XLM | 139.42239657 | Customer Withdrawal |
| 96fbf1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | ETH | 0.16052716 | Customer Withdrawal |
| 96fbd1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 96fbd1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | ADA | 5.76750707 | Customer Withdrawal |
| 96fbd1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | ADA | 9,770.31851089 | Customer Withdrawal |
| 96fbd1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | WAXP | 3,705.98973644 | Customer Withdrawal |
| 96fbd1eb-f20a-473e-981d-2cbb148e980c | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| 9706dd9e-f885-4aeb-842f-6ac82ef64980 | 3/15/2023 | BTC | 0.01171959 | Customer Withdrawal |
| 97072122-cc31-4117-ac70-96dfb9efa15e | 4/14/2023 | USD | 20.00000000 | Customer Withdrawal |
| 970dbe46-0d74-4d87-8d24-4567acd1240 | 4/23/2023 | XLM | 2,460.88896454 | Customer Withdrawal |
| 970ec6bc-16a0-46dd-8403-9f595b98a16 | 4/17/2023 | BTC | 0.00840482 | Customer Withdrawal |
| 9711bad4-4356-4668-b34f-adf263cb25c3 | 4/28/2023 | SC | 25,569.90000000 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | ETH | 322.79489520 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | ETH | 4.99000000 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | UNI | 315.11425254 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/9/2023 | MANA | 1,584.16784502 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | XLM | 10,224.69168868 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | XTZ | 999.75000000 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | DOGE | 10,270.25336383 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | BTC | 0.31150450 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | USD | 939.85000000 | Customer Withdrawal |
| 9723fa3e-544a-4178-a4b7-3c139658efc4 | 4/5/2023 | LTC | 100.33587384 | Customer Withdrawal |
| 97345337-b961-4250-90b8-b6654b6aae99 | 4/6/2023 | BTC | 0.07610942 | Customer Withdrawal |
| 97345337-b961-4250-90b8-b6654e0aae99 | 4/6/2023 | SYS | 0.01914143 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/25/2023 | DGB | 1.00000000 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/25/2023 | DGB | 9,998.60000000 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/25/2023 | SC | 3.00000000 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/25/2023 | SC | 3,438.48014423 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/25/2023 | XLM | 199.95000000 | Customer Withdrawal |
| 973527c3-59a2-4108-b3e6-2b1d8e8da11e | 4/27/2023 | BTC | 0.00235160 | Customer Withdrawal |
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/3/2023 | AR | 126.00000000 | Customer Withdrawal |
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/3/2023 | AR | 19.97000000 | Customer Withdrawal |
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/3/2023 | WAXP | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/1/2023 | WAXP | 12,059.18141710 | Customer Withdrawal |
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/3/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 973e7395-4a77-4f1a-8c5c-06bf0c5f65f8 | 4/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| 9751f57-bba2-490b-a08a-bb0c2526af52 | 3/31/2023 | RVN | 5,579.00000000 | Customer Withdrawal |
| 975872c7-dd97-49e8-ad4d-b4c079d7a7d3 | 4/14/2023 | DOGE | 6,081.92122151 | Customer Withdrawal |
| 97595e63-c7b3-43f9-85b3-5b83b5d3553 | 4/11/2023 | DGB | 499.80000000 | Customer Withdrawal |
| 97595e63-c7b3-43f9-85b3-5b83b5d3553 | 4/11/2023 | DGB | 174.116.3028040 | Customer Withdrawal |
| 975d27ef-5c0a-4b84-80c7-7bef327e5476 | 4/3/2023 | LTC | 0.24780275 | Customer Withdrawal |
| 975d27ef-5c0a-4b84-80c7-7bef327e5476 | 4/21/2023 | LTC | 0.20000000 | Customer Withdrawal |
| 975d27ef-5c0a-4b84-80c7-7bef327e5476 | 4/3/2023 | LTC | 0.19000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | NMR | 22.65000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | ENJ | 29.00000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | ENJ | 2.543.00000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | SOLVE | 14.00000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | SOLVE | 2,190.00000000 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | BTC | 0.06920946 | Customer Withdrawal |
| 97615033-6f64-46ec-acd4-89e265f65bdd | 4/15/2023 | ETH | 0.00010000 | Customer Withdrawal |
| 97660c2a-ed17-4a11-b470-5280da9d1 | 4/27/2023 | USD | 650.00000000 | Customer Withdrawal |
| 97671327-1026-4913-98a2-1c39d210f5e | 4/28/2023 | DOGE | 2,124.26339511 | Customer Withdrawal |
| 97684ca1-45d2-4185-8377-50d402456cd5 | 4/14/2023 | USDT | 1.093.74481182 | Customer Withdrawal |
| 976a6227-2d0d-4c6e-a1ed-54ad7d0c9ed1 | 4/13/2023 | KMD | 62.00000000 | Customer Withdrawal |
| 97705c9d-84ab-4d94-9ba5-2c65d07000f2 | 4/13/2023 | LTC | 0.07505000 | Customer Withdrawal |
| 97705c9d-84ab-4d94-9ba5-2c65d07000f2 | 4/13/2023 | ICX | 114.95258808 | Customer Withdrawal |
| 977599e8-e7a-4915-89e2-12b5823f | 4/6/2023 | DGB | 118.71242656 | Customer Withdrawal |
| 977b0eab0-17ae-40bf-9041-c06833507d919 | 4/11/2023 | NMR | 58.65000000 | Customer Withdrawal |
| 977d4f01-afb8-405b-ac9c-f5ed5bb57a1 | 4/2/2023 | XLM | 160.87850400 | Customer Withdrawal |
| 97843091-af4d-4cf0-a4f2-54e655edf2d | 4/19/2023 | TRX | 952.63800000 | Customer Withdrawal |
| 97843091-af4d-4cf0-a4f2-54e655edf2d | 4/18/2023 | FLR | 9.95000000 | Customer Withdrawal |
| 978a10b-714d-48f5-a3a5-8a1f4e61de8 | 4/10/2023 | ETH | 0.40216413 | Customer Withdrawal |
| 978af683-92f9-4e7b-8c3f-82dc1bfeb11 | 4/29/2023 | HBAR | 0.00529900 | Customer Withdrawal |
| 978af688-85af-4e65-8ef2-da18b43c | 4/4/2023 | NMR | 1.00000000 | Customer Withdrawal |
| 97a4810b-167a-415f-a344-373e4d551b4c | 4/26/2023 | DGB | 22,079.95262499 | Customer Withdrawal |
| 97a6bc17-383d-4aa5-92b6-5fae5d4c | 4/5/2023 | ETH | 0.09371870 | Customer Withdrawal |
| 97afcaa2-e05e-42d18-789-4fefa3d02 | 4/11/2023 | SC | 71,951.92451300 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a70c-5d3d647450 | 4/4/2023 | ETH | 0.22660000 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a957-a2ff64f5c0 | 4/4/2023 | ETH | 0.27656227 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a957-a2ff64f5c0 | 4/4/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a957-a2ff64f5c0 | 4/4/2023 | ETH | 0.22125000 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a957-a2ff64f5c0 | 4/26/2023 | DOGE | 79,955.70938800 | Customer Withdrawal |
| 97b5bcb5-2c56-42d8-a957-a2ff64f5c0 | 4/26/2023 | DOGE | 4,389.56358000 | Customer Withdrawal |
| 97d08e7d-e37c-40e8-9c93-5091450400 | 4/3/2023 | USDT | 24.96521100 | Customer Withdrawal |
| 97d08e7d-e37c-40e8-9c93-5091450400 | 4/3/2023 | VGX | 2,996.89000000 | Customer Withdrawal |
| 97d08e7d-e37c-40e8-9c93-5091450400 | 4/3/2023 | TRX | 2,996.89000000 | Customer Withdrawal |
| 97d08e7d-e37c-40e8-9c93-5091450400 | 4/3/2023 | TRX | 11,348.00000000 | Customer Withdrawal |
| 97d8f279-5a70-49bb-8a59-47339ac01c4e | 4/3/2023 | USDT | 363.27794998 | Customer Withdrawal |
| 97e81474-7446-4609-bb78-a020404a42b | 4/20/2023 | BTC | 0.00171365 | Customer Withdrawal |
| 97e81474-7446-4609-bb78-a020404a42b | 4/20/2023 | USDT | 2.00000000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 2/23/2023 | BCH | 0.37698137 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 2/23/2023 | SOL | 2.58002000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 2/16/2023 | SOL | 0.36363600 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 2/6/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/2/2023 | SOL | 0.63000000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/16/2023 | USDT | 0.31455436 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/22/2023 | USDT | 18.68296484 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/2/2023 | USDT | 556.77000000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/9/2023 | SOL | 0.35056000 | Customer Withdrawal |
| 97f1ca4-e215-471b-b2b8-4f21665e3b5f | 3/31/2023 | BTC | 0.03920000 | Customer Withdrawal |
| 97f665ec5eb-4ea7-8777-7f9cd3c64e81 | 3/31/2023 | USD | 0.02180417 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 980c09fc-058e-48fa-98d9-843beb01790e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 980c09fc-058e-48fa-98d9-843beb01790e | 4/29/2023 | BTC | 0.37839764 | Customer Withdrawal |
| 980c09fc-058e-48fa-98d9-843beb01790e | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 980e3a45-b174-4a5b-a969-974f0c1bda2 | 4/1/2023 | ETH | 0.12158775 | Customer Withdrawal |
| 980e3a45-b174-4a5b-a969-974f0c1bda2 | 4/1/2023 | OMG | 5.68258105 | Customer Withdrawal |
| 980e3a45-b174-4a5b-a969-974f0c1bda2 | 3/10/2023 | OMG | 3.03310138 | Customer Withdrawal |
| 981055a4-ec4e-4237-b23d-35000dac63bc | 4/14/2023 | BTC | 0.03005763 | Customer Withdrawal |
| 981aa532-0b79-4b8b-bd11-1fd10b3f1cd7e | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| 981aa532-0b79-4b8b-bd11-1fd10b3f1cd7e | 4/5/2023 | HBAR | 283.65120130 | Customer Withdrawal |
| 9817b78d-b57a-4610c-abad-78d805f194c | 4/28/2023 | LTC | 9,337.96109215 | Customer Withdrawal |
| 9817b78d-b57a-4610c-abad-78d805f194c | 4/28/2023 | XRP | 283.06872914 | Customer Withdrawal |
| 98251d53-e68a-40dc-aba9-f2a24f5b62bd | 4/28/2023 | FLR | 409.86277000 | Customer Withdrawal |
| 98251d53-e68a-40dc-aba9-f2a24f5b62bd | 4/28/2023 | LTC | 2.45377188 | Customer Withdrawal |
| 98251d53-e68a-40dc-aba9-f2a24f5b62bd | 4/5/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 982ec44b-57ac-46b8-89e4-2e8ce64850ef | 4/5/2023 | XLM | 700.92990000 | Customer Withdrawal |
| 982ec44b-57ac-46b8-89e4-2e8ce64850ef | 4/5/2023 | XLM | 2.85000000 | Customer Withdrawal |
| 982ec44b-57ac-46b8-89e4-2e8ce64850ef | 4/5/2023 | BTC | 0.00291805 | Customer Withdrawal |
| 98359400-17bb-446c-9bf1-11fc4449da3 | 4/26/2023 | SC | 3.12847200 | Customer Withdrawal |
| 98359400-17bb-446c-9bf1-11fc4449da3 | 4/26/2023 | DASH | 0.50000000 | Customer Withdrawal |
| 98359400-17bb-446c-9bf1-11fc4449da3 | 4/26/2023 | OMG | 13.86702648 | Customer Withdrawal |
| 985f2035-7c29-4f4e-8dd8-d18900a2b1 | 4/6/2023 | ADA | 749.00000000 | Customer Withdrawal |
| 985f2035-7c29-4f4e-8dd8-d18900a2b1 | 4/6/2023 | BTC | 0.00463875 | Customer Withdrawal |
| 985f2035-7c29-4f4e-8dd8-d18900a2b1 | 4/6/2023 | ADA | 12.35134570 | Customer Withdrawal |
| 98674d73-4b35-4d74-8e1e-d0d56e5b9b | 4/5/2023 | ETH | 0.04843877 | Customer Withdrawal |
| 98674d73-4b35-4d74-8e1e-d0d56e5b9b | 4/5/2023 | BTC | 0.00277764 | Customer Withdrawal |
| 98674d73-4b35-4d74-8e1e-d0d56e5b9b | 4/6/2023 | BTC | 0.06380826 | Customer Withdrawal |
| 9869a9df-c2c1-4aaa-88a6-4f2c07b7e | 4/5/2023 | VAL | 12.35134570 | Customer Withdrawal |
| 9869a9df-c2c1-4aaa-88a6-4f2c07b7e | 4/5/2023 | BTC | 0.00247800 | Customer Withdrawal |
| 9869a9df-c2c1-4aaa-88a6-4f2c07b7e | 4/5/2023 | PINK | 328,111.30000000 | Customer Withdrawal |
| 987d7f5-f2f3-4d8a-8a84-9a8a5c4fe | 4/11/2023 | USDT | 0.00006704 | Customer Withdrawal |
| 987d7f5-f2f3-4d8a-8a84-9a8a5c4fe | 4/11/2023 | XLM | 749.95000000 | Customer Withdrawal |
| 987d7f5-f2f3-4d8a-8a84-9a8a5c4fe | 4/11/2023 | RVN | 29.42075000 | Customer Withdrawal |
| 988024f3-0aba-4e74-bfc2-e5b1ffab1a | 4/26/2023 | LTC | 250.67000000 | Customer Withdrawal |
| 988024f3-0aba-4e74-bfc2-e5b1ffab1a | 4/26/2023 | DOGE | 229.50000000 | Customer Withdrawal |
| 988024f3-0aba-4e74-bfc2-e5b1ffab1a | 4/26/2023 | USDT | 4.00000000 | Customer Withdrawal |
| 9883a5c3-82b3-4fce-85f9-21a3f5c | 4/5/2023 | BTC | 0.00110562 | Customer Withdrawal |
| 989883e5-3c77-406b-889a-8b8b8e7 | 4/6/2023 | HBAR | 1,385.75000000 | Customer Withdrawal |
| 989883e5-3c77-406b-889a-8b8b8e7 | 4/6/2023 | NMR | 6.71740000 | Customer Withdrawal |
| 989883e5-3c77-406b-889a-8b8b8e7 | 4/6/2023 | ZRX | 30.00000000 | Customer Withdrawal |
| 989883e5-3c77-406b-889a-8b8b8e7 | 4/6/2023 | ZRX | 3,060.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/11/2023 | ADA | 150.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/11/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/11/2023 | ADA | 6.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/28/2023 | SC | 1.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/28/2023 | SC | 106,230.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/6/2023 | VAL | 32.00000000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/6/2023 | ZEC | 0.00210290 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/6/2023 | VAL | 34.39020000 | Customer Withdrawal |
| 98d4e80-8850-4e7f-896e-922c4d79 | 4/6/2023 | AR | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98651600-bb76-42b3-b7a1-92518202f9010 | 4/6/2023 | MEME | 13,115.07735654 | Customer Withdrawal |
| 9869847a-0a40-41b4-b5d8-8abb828c4c6d | 4/8/2023 | ADA | 773.46075840 | Customer Withdrawal |
| 9869847a-0a40-41b4-b5d8-8abb828c4c6d | 4/8/2023 | BTC | 0.01668053 | Customer Withdrawal |
| 986c1c50-9ffc-4ea4-9ec5-b2f315b6ae07 | 3/31/2023 | LBC | 64.98000000 | Customer Withdrawal |
| 98728762-a439-4327-988f-b62f51a60dfe | 4/2/2023 | WAXP | 2,175.68182736 | Customer Withdrawal |
| 987385fc-51b5-4e3c-8a78-a019fa96934a | 2/11/2023 | LTC | 0.34088871 | Customer Withdrawal |
| 987385fc-51b5-4e3c-8a78-a019fa96934a | 3/31/2023 | DCR | 6.42875498 | Customer Withdrawal |
| 987385fc-51b5-4e3c-8a78-a019fa96934a | 2/11/2023 | ALGO | 560.78351299 | Customer Withdrawal |
| 987385fc-51b5-4e3c-8a78-a019fa96934a | 2/20/2023 | ALGO | 99.90000000 | Customer Withdrawal |
| 98754091-4844-4aee-a154-70295840da37 | 4/29/2023 | ADA | 1,001.54120288 | Customer Withdrawal |
| 98754091-4844-4aee-a154-70295840da37 | 4/29/2023 | TRX | 397.60000000 | Customer Withdrawal |
| 98754091-4844-4aee-a154-70295840da37 | 4/17/2023 | BTC | 0.06989935 | Customer Withdrawal |
| 987a4b84-1fe6-4ccb-982c-3ff6ca914316 | 4/8/2023 | DOGE | 20,863.40222314 | Customer Withdrawal |
| 987a4b84-1fe6-4ccb-982c-3ff6ca914316 | 4/7/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| 9888c86d-a2e3-4b0e-bb1d-25147180ea7 | 4/14/2023 | BTC | 0.13283825 | Customer Withdrawal |
| 988db7d3-5a8c-46eb-a762-268b3d7b6464 | 4/19/2023 | ENJ | 187.79779028 | Customer Withdrawal |
| 98900dad-2d1a-4f53-b2d1-728f74e12e12 | 4/22/2023 | ADA | 295.91229725 | Customer Withdrawal |
| 9899e384-0bce-4cff-86e0-a7b0330d2d77 | 4/7/2023 | ETH | 0.09269405 | Customer Withdrawal |
| 9899e384-0bce-4cff-86e0-a7b0330d2d77 | 4/7/2023 | USDC | 249.36761868 | Customer Withdrawal |
| 989a95c1-d28d-422f-81f1-11a240a72fc4 | 5/4/2023 | ADA | 2,794.28161316 | Customer Withdrawal |
| 989b1b5d-b309-4a4b-b5ea-c113e6ec342c | 4/29/2023 | ADA | 59.47680559 | Customer Withdrawal |
| 989e0174-a7a4-4315-bec6-4fbaaec0eb62 | 3/31/2023 | DOGE | 7,257.07801188 | Customer Withdrawal |
| 98973ac-2ab2-47ff-8750-fe40b1459119 | 4/12/2023 | HBAR | 117.80092694 | Customer Withdrawal |
| 989f75ac-2ab2-47ff-8750-fe40b1459119 | 4/12/2023 | BTC | 0.00077098 | Customer Withdrawal |
| 98acc618-cf62-4e13-aa37-b6656dbf44dd | 4/10/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| 98acc618-cf62-4e13-aa37-b6656dbf44dd | 4/10/2023 | GLM | 1,962.00000000 | Customer Withdrawal |
| 98acc618-cf62-4e13-aa37-b6656dbf44dd | 4/11/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| 98acc618-cf62-4e13-aa37-b6656dbf44dd | 4/11/2023 | BTC | 0.00891998 | Customer Withdrawal |
| 98aee7da-aae6-44e4-8288-2f963d052655 | 4/30/2023 | DGB | 146,502.06267926 | Customer Withdrawal |
| 98aee7da-aae6-44e4-8288-2f963d052655 | 4/30/2023 | ALGO | 15.32107793 | Customer Withdrawal |
| 98c20315-981a-4239-a205-b2ba4ee1eff | 4/5/2023 | BTC | 0.05070121 | Customer Withdrawal |
| 98d89c2b-ded7-42a7-97f7-881b93a52a24 | 4/28/2023 | DOGE | 930.50873538 | Customer Withdrawal |
| 98d89c2b-ded7-42a7-97f7-881b93a52a24 | 4/28/2023 | BTC | 0.00161668 | Customer Withdrawal |
| 98dc36d8-21e5-4604-9302-0f099dadf397 | 4/19/2023 | ADA | 80.43885241 | Customer Withdrawal |
| 98dc36d8-21e5-4604-9302-0f099dadf397 | 4/19/2023 | DGB | 7,250.86329341 | Customer Withdrawal |
| 98dc36d8-21e5-4604-9302-0f099dadf397 | 4/19/2023 | XTZ | 9.71624029 | Customer Withdrawal |
| 98dc36d8-21e5-4604-9302-0f099dadf397 | 4/19/2023 | BTC | 0.01104511 | Customer Withdrawal |
| 98dfa976-ae37-40f7-a05f-37cad62d0448 | 4/1/2023 | BTC | 0.87909382 | Customer Withdrawal |
| 98e0398d-7d8e-4f55-9af1-65c41c396011 | 4/7/2023 | DOGE | 1,757.68424562 | Customer Withdrawal |
| 98e48deb-bfa2-4e2e-b302-73c88595eec5 | 4/5/2023 | BTC | 0.00773056 | Customer Withdrawal |
| 98ef5b00-26ee-4913-baff-d4fca27f44a2 | 4/28/2023 | BTC | 0.00515151 | Customer Withdrawal |
| 98ed80f5-5865-461e-bd2e-e0da5e4c76da | 4/14/2023 | SBD | 0.90000000 | Customer Withdrawal |
| 98ed80f5-5865-461e-bd2e-e0da5e4c76da | 4/14/2023 | SBD | 3,835.04600000 | Customer Withdrawal |
| 98ed80f5-5865-461e-bd2e-e0da5e4c76da | 4/14/2023 | BTC | 0.07808182 | Customer Withdrawal |
| 98ed80f5-5865-461e-bd2e-e0da5e4c76da | 4/14/2023 | BTC | 0.12442891 | Customer Withdrawal |
| 98f0bb55-b7f7-4b13-9743-44632221f67 | 4/28/2023 | XVG | 4,140.18803316 | Customer Withdrawal |
| 98f0bb55-b7f7-4b13-9743-44632221f67 | 4/26/2023 | BTC | 0.01142599 | Customer Withdrawal |
| 98ff60ae-1e70-4c47-aa16-b1cfa1f8918b | 4/3/2023 | HBAR | 2,961.02353338 | Customer Withdrawal |
| 98ff801e-5429-4540-8221-ea9c795cc508 | 4/3/2023 | SC | 170,354.01470795 | Customer Withdrawal |
| 99026c29-f753-4986-bf9f-b4ae4e781659 | 4/2/2023 | BTC | 0.00875247 | Customer Withdrawal |
| 9904875-e6a8-4cb1-90b5-2b0554d2cd0 | 4/6/2023 | BTC | 0.11562337 | Customer Withdrawal |
| 9905acc0-8c1e-4dbd-93c3-a01ce44c413c | 4/19/2023 | MANA | 608.45304510 | Customer Withdrawal |
| 9905acc0-8c1e-4dbd-93c3-a01ce44c413c | 4/28/2023 | HBAR | 403,936.88838912 | Customer Withdrawal |
| 9905acc0-8c1e-4dbd-93c3-a01ce44c413c | 4/28/2023 | HBAR | 134,644.96279636 | Customer Withdrawal |
| 990a3056-14ba-414f-9b6d-d656545734c | 4/4/2023 | ZEC | 0.25441717 | Customer Withdrawal |
| 990a3056-14ba-414f-9b6d-d656545734c | 4/4/2023 | BCH | 0.00707171 | Customer Withdrawal |
| 990a37f3-ee69-4574-a86b-b08875597f1e | 4/7/2023 | BTC | 0.05969014 | Customer Withdrawal |
| 990d9dd4-7e15-4605-b35b-5f524972be68 | 4/5/2023 | BTC | 0.00555500 | Customer Withdrawal |
| 99157644-f59-4af6-b04f-c937c4d5a7fb | 3/15/2023 | USDC | 8,441.26806525 | Customer Withdrawal |
| 991ba33b-ecf5-4d1f-b7fc-cf4830302d6 | 4/3/2023 | WAXP | 313.78404766 | Customer Withdrawal |
| 991bf85b-84db-4f7f-acf2-75c728857a7a | 2/20/2023 | ADA | 182.50531298 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 991cc3cf-85dd-47f6-b583-aba0a4aa3eae | 4/27/2023 | BTC | 0.02178824 | Customer Withdrawal |
| 992bf994-50b-4049-a355-f12db05aee42 | 4/12/2023 | BTC | 0.00091462 | Customer Withdrawal |
| 99346f1-d1af-4278-bd7e-3a8b116223bf | 4/11/2023 | ADA | 0.27385901 | Customer Withdrawal |
| 99346f1-d1af-4278-bd7e-3a8b116223bf | 4/11/2023 | BTC | 0.02893053 | Customer Withdrawal |
| 99346f1-d1af-4278-bd7e-3a8b116223bf | 4/11/2023 | ETH | 0.27605901 | Customer Withdrawal |
| 993939f8-c67a-4ee0-8975-1d529398 | 4/11/2023 | ZEN | 11.86269801 | Customer Withdrawal |
| 993939f8-c67a-4ee0-8975-1d529398 | 4/11/2023 | STRK | 16.70000421 | Customer Withdrawal |
| 993939f8-c67a-4ee0-8975-1d529398 | 4/11/2023 | INXT | 86.72050472 | Customer Withdrawal |
| 993939f8-c67a-4ee0-8975-1d529398 | 4/11/2023 | HBAR | 2,801.48540491 | Customer Withdrawal |
| 993939f8-c67a-4ee0-8975-1d529398 | 4/11/2023 | BTC | 0.04242678 | Customer Withdrawal |
| 99430ca7-c93a-4e86-85aa-8936d8650322 | 4/26/2023 | SHIB | 18,700,235.19663970 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/2/2023 | ZEN | 22.98020190 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/2/2023 | XRP | 24.00000000 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/2/2023 | XRP | 1,049.61734782 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/2/2023 | BTC | 0.03869953 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/18/2023 | FLR | 157.52040320 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/18/2023 | FLR | 3.00000000 | Customer Withdrawal |
| 9944ff5-a63b-4ae9-beff-036e0506c781 | 4/2/2023 | ZEN | 0.99800000 | Customer Withdrawal |
| 994b7b14-2aef-48e1-bc78-287 abcd0e | 4/5/2023 | BTC | 0.00316865 | Customer Withdrawal |
| 994b7b14-2aef-48e1-bc78-287abcd0e | 4/5/2023 | BTC | 0.04402618 | Customer Withdrawal |
| 994dad7d-433e-43e3-9575-1373d2883ab5 | 4/17/2023 | ETH | 0.10107147 | Customer Withdrawal |
| 995cb5d-f7f3-4b6-9ccb-adec4a2e05d2 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 995992c-e01c-41c7-b119-7d8f9363563a | 4/5/2023 | ETH | 0.22428650 | Customer Withdrawal |
| 995dd3c0-040e-49bf-8cf2-fc00d409e9e4 | 4/5/2023 | ZEN | 4.50648000 | Customer Withdrawal |
| 995dd3c0-040e-49bf-8cf2-fc00d409e9e4 | 4/17/2023 | BTC | 0.00629882 | Customer Withdrawal |
| 995de8f4-032f-470b-a9a5-005cf1ebbd0 | 3/31/2023 | BTC | 0.00223762 | Customer Withdrawal |
| 99704cc-7b56-4620-888c-9fae413a5c05 | 4/13/2023 | ETH | 0.05400419 | Customer Withdrawal |
| 9976bb4-2ba8-47ff-acec-46cb63a5f043 | 4/6/2023 | DOGE | 392,747.00000000 | Customer Withdrawal |
| 99772b0c-d971-4c4b-a5c9-ab30cb3d6308 | 4/5/2023 | HBAR | 5,236.33380536 | Customer Withdrawal |
| 99772b0c-d971-4c4b-a5c9-ab30cb3d6308 | 4/5/2023 | USDT | 69.63982255 | Customer Withdrawal |
| 997a52f4-8f44-42bb-aa99-4aaa1c24fbe0 | 4/24/2023 | WAXP | 499.00000000 | Customer Withdrawal |
| 997a52f4-8f44-42bb-aa99-4aaa1c24fbe0 | 4/24/2023 | WAXP | 6,011.66934059 | Customer Withdrawal |
| 9983ec25-03c4-4af6-8b79-d3bcc2ad5963 | 4/14/2023 | XVG | 27,173.46836306 | Customer Withdrawal |
| 9983ec25-03c4-4af6-8b79-d3bcc2ad5963 | 4/14/2023 | XVG | 1,599,995.00000000 | Customer Withdrawal |
| 99866ef5-65e-4c28-9dfa-3d0e4a0de0 | 4/26/2023 | DOGE | 4,187.57511607 | Customer Withdrawal |
| 998baafc-9c27-4a02-be63-275b2901f5b3 | 4/19/2023 | BTC | 0.00394445 | Customer Withdrawal |
| 998d293a-07c7-4f49-bc82-9f5756a8d507 | 5/3/2023 | ETH | 1.99445000 | Customer Withdrawal |
| 998d293a-07c7-4f49-bc82-9f5756a8d507 | 5/3/2023 | BTC | 0.28414579 | Customer Withdrawal |
| 998d293a-07c7-4f49-bc82-9f5756a8d507 | 5/3/2023 | ETHW | 1.99730000 | Customer Withdrawal |
| 99621c2-ffd8-4481-baa5-36de24b58c65 | 4/19/2023 | BTC | 0.00100657 | Customer Withdrawal |
| 99aa27d8-5597-4d3c-ae63-08d97ce4ca2 | 4/29/2023 | SYS | 4,516.58505619 | Customer Withdrawal |
| 99aa27d8-5597-4d3c-ae63-08d97ce4ca2 | 4/29/2023 | SYS | 99.99999000 | Customer Withdrawal |
| 99b3bb0-6c60-4d03-a6f2-a269dd633fd9 | 4/17/2023 | DOGE | 638.18012954 | Customer Withdrawal |
| 99b6fe2c-69f4-45fe-beb4-97912ddd8e3 | 4/20/2023 | DGB | 9,015.52605097 | Customer Withdrawal |
| 99bd88b4-2eba-4606-bb0e-90ae56b3d8e3 | 3/31/2023 | ETH | 0.00090369 | Customer Withdrawal |
| 99c2768-fd56-42e0-89ce-137f858eee37 | 4/6/2023 | BTC | 0.15401920 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | HIVE | 251.99000000 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | HIVE | 0.91884000 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | POWR | 1,073.46570630 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 3/31/2023 | HBAR | 2,476.79485567 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | USDT | 140.18725899 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | USDT | 150.99074253 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/17/2023 | USD | 5,000.00000000 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | WAVES | 101.08857850 | Customer Withdrawal |
| 99de2e72-8e9f-47e8-8351-5eae76c0d214 | 4/14/2023 | BTC | 0.99000000 | Customer Withdrawal |
| 99df1164-9daa-4757-832d-4f39ef7da3b0 | 4/19/2023 | ETH | 0.00814341 | Customer Withdrawal |
| 99e5219b-373b-4e60-af91-dae67e37f5d | 4/13/2023 | ETH | 0.77032812 | Customer Withdrawal |
| 99e5d9a6-8a5a-42b7-9b42-e2830e01f8ae | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| 99e68c7-8ee5-4db8-9b7c-71558580630c | 4/14/2023 | HBAR | 8,670.73269609 | Customer Withdrawal |
| 99e9e4b-9759-435b-ae69-f38e5243902a | 3/31/2023 | USDT | 2,207.92038198 | Customer Withdrawal |
| 99f38db-1234-432d-a017-b5e4c420d277 | 4/29/2023 | ZEN | 7.99800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99f38db-1234-432d-a017-b5e4c420d277 | 4/28/2023 | ZEN | 0.99600000 | Customer Withdrawal |
| 99f38db-1234-432d-a017-b5e4c420d277 | 4/29/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 99f38db-1234-432d-a017-b5e4c420d277 | 4/29/2023 | BTC | 0.15378071 | Customer Withdrawal |
| 9a002c31-ad58-4cc1-98fc-740bb657d8a4 | 4/17/2023 | LRC | 928.00000000 | Customer Withdrawal |
| 9a00a27c-5d81-4cc7-98fc-740bb657d8a4 | 4/13/2023 | TRX | 32,296.65188200 | Customer Withdrawal |
| 9a00a27c-5d81-4cc7-98fc-740bb657d8a4 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9a0122f2-5da8-4ecf-998b-da75a502f52b | 4/7/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9a04ea27-738a-4a6c-8a1e-3cd81146c3ad | 4/6/2023 | LBC | 923.02211316 | Customer Withdrawal |
| 9a04ea27-738a-4a6c-8a1e-3cd81146c3ad | 4/6/2023 | LBC | 0.93000000 | Customer Withdrawal |
| 9a10b26a-a587-4c8c-9a2-0e5e2e570dcd | 4/26/2023 | RVN | 36,934.79323333 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | XRP | 99.00000000 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | XRP | 9,000.00737228 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | DOGE | 186.23864706 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | BTC | 0.00270000 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | BTC | 2.79483479 | Customer Withdrawal |
| 9a15e90-cc59-4a19-9221-039ce7127415 | 4/6/2023 | BTC | 0.20900001 | Customer Withdrawal |
| 9a1316 bd-a457-4637-b686-34e57c503e7e | 4/21/2023 | FLR | 1,374.15750500 | Customer Withdrawal |
| 9a1316bd-a457-4637-b686-34e57c503e7e | 4/11/2023 | ADA | 4.00000000 | Customer Withdrawal |
| 9a1316bd-a457-4637-b686-34e57c503e7e | 4/11/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9a1316bd-a457-4637-b686-34e57c503e7e | 4/11/2023 | ADA | 199.00000000 | Customer Withdrawal |
| 9a1316bd-a457-4637-b686-34e57c503e7e | 4/11/2023 | BTC | 5,812.69562622 | Customer Withdrawal |
| 9a1fd5ce-2c04-4809-8998-b09dad970b21 | 4/2/2023 | BAT | 2,358.05970149 | Customer Withdrawal |
| 9a268a3a-8944-4c28-bcb3-2556e11d8a | 4/12/2023 | XLM | 4,799.05614400 | Customer Withdrawal |
| 9a268a3a-8944-4c28-bcb3-2556e11d8a7 | 4/14/2023 | USDC | 115.26392553 | Customer Withdrawal |
| 9a268cb3-a72c-4b46-bb4a-0c80bbfb92c | 3/31/2023 | BTC | 12.18330000 | Customer Withdrawal |
| 9a2a87f0-e751-4755-94b0-c80cbf0423 | 4/8/2023 | ADA | 117.62659073 | Customer Withdrawal |
| 9a2ad70c-a363-4d6e-a301-e8886e8d473 | 3/31/2023 | BTC | 9.00000000 | Customer Withdrawal |
| 9a2ad70c-a363-4d6e-a301-e8886e8d473 | 4/2/2023 | HBAR | 1,453.29533993 | Customer Withdrawal |
| 9a2f058-4c4c-4ebf-a0a7-5e83a1fcf892 | 3/30/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 9a2f058-4c4c-4ebf-a0a7-5e83a1fcf892 | 3/30/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 9a2f058-4c4c-4ebf-a0a7-5e83a1fcf892 | 3/30/2023 | BTC | 0.03312360 | Customer Withdrawal |
| 9a2f058-4c4c-4ebf-a0a7-5e83a1fcf892 | 3/30/2023 | BTC | 0.14970000 | Customer Withdrawal |
| 9a2f058-4c4c-4ebf-a0a7-5e83a1fcf892 | 3/30/2023 | BTC | 0.04700000 | Customer Withdrawal |
| 9a4e65e-cd43-45bf-9a53-d1a3d599a121 | 4/25/2023 | BTC | 0.00254300 | Customer Withdrawal |
| 9a52eb71-4e1e-42fd-9161-a7 af753e70a41 | 4/2/2023 | DOGE | 4,023.23373900 | Customer Withdrawal |
| 9a57669-d32-4e27-8132-d083a9000000 | 4/5/2023 | BTC | 0.03794075 | Customer Withdrawal |
| 9a5b93fd-0bf9-49da-a3ec-14b59cc5923 | 4/5/2023 | USDC | 568.00000000 | Customer Withdrawal |
| 9a5b93fd-0bf9-49da-a3ec-14b59cc5923 | 4/5/2023 | BTC | 0.26199930 | Customer Withdrawal |
| 9a5da788-4e1f-4b5b-866f-af8a97b1da4f | 4/28/2023 | ADA | 1,953.74772968 | Customer Withdrawal |
| 9a83d6a7-3bfd-40b4-a34f-25a2830 | 4/14/2023 | HBAR | 4.01183241 | Customer Withdrawal |
| 9a84e92d-d09f-4491-98b7-8446f606562 | 4/28/2023 | HBAR | 0.05670000 | Customer Withdrawal |
| 9a85a52a-a2ba-4a7d-b461-c3bf8abb5218 | 4/7/2023 | USDT | 3,027.70000000 | Customer Withdrawal |
| 9a85a9fa-a2ba-4a7d-b461-c3bf8abb5218 | 4/7/2023 | USDT | 1,186.85184266 | Customer Withdrawal |
| 9a85a9fa-a2ba-4a7d-b461-c3bf8abb5218 | 4/13/2023 | XLM | 456.60000000 | Customer Withdrawal |
| 9a85a9fa-a2ba-4a7d-b461-c3bf8abb5218 | 4/11/2023 | ALGO | 87.97322231 | Customer Withdrawal |
| 9a03c37e-0d6f-479b-ba74-04a57e0 | 4/3/2023 | USDT | 350.90167728 | Customer Withdrawal |
| 9abb7e8-a9e2-47e3-8a17-d8a2e6b7b49 | 3/31/2023 | XEM | 2,648.93420000 | Customer Withdrawal |
| 9ab32555-1680-4671-aa74-02d650b5ba6 | 4/10/2023 | SC | 0.05250000 | Customer Withdrawal |
| 9ab32555-1680-4671-aa74-02d650b5ba6 | 4/29/2023 | SC | 13,125.09690477 | Customer Withdrawal |
| 9ad29f40-e04a-4ca7-9e30-0a2b94be20 | 3/31/2023 | USD | 200.00000000 | Customer Withdrawal |
| 9adfa7c2-ee2d-4e9f-9f8c-1b96db6c7e | 4/14/2023 | HIVE | 72.00000000 | Customer Withdrawal |
| 9a814c12-d59e-4e9a-9c84-2d3a69d2e | 3/31/2023 | USDC | 5,000.00000000 | Customer Withdrawal |
| 9a82d115-ba67-4ba8-9a64-a3b6f5e3 | 2/21/2023 | XLM | 312.10359334 | Customer Withdrawal |
| 9ab15ba-7322-4e42-a908-d9b0deb370a76 | 4/12/2023 | USDT | 18,955.35727820 | Customer Withdrawal |
| 9af3d8e6-e0d6-4c23-8b86-29cde6e46 | 4/3/2023 | USDT | 99.00000000 | Customer Withdrawal |
| 9af3d8e-e0d6-4ecb-bcef-b49d5e537d | 4/4/2023 | HBAR | 1,121.53295166 | Customer Withdrawal |
| 9af3d8e-e0d6-4ecb-bcef-b49d5e537d | 4/4/2023 | BTC | 9,762.78300000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b00ea86-a9d8-43c4-af49-85e4e79ba52 | 4/10/2023 | BTC | 0.04928297 | Customer Withdrawal |
| 9b063e19-88a6-422b-96b5-1d7af03d4372 | 3/30/2023 | BTC | 1,100.32931931 | Customer Withdrawal |
| 9b07014b-f7f7-4768-8a51-9e2f7c3de57 | 4/7/2023 | BTC | 0.00158145 | Customer Withdrawal |
| 9b07014d-7f7-4768-8000-16e6a9fb7dbee | 4/4/2023 | USDT | 131.59986200 | Customer Withdrawal |
| 9b1251c8-4f29-4772-9ab1-fd92be8a83e7 | 4/5/2023 | HBAR | 0.00007160 | Customer Withdrawal |
| 9b14cd8b-3e15-4316-afcf-f4d48b29903c | 4/17/2023 | BTC | 0.00070200 | Customer Withdrawal |
| 9b166785-2550-4610-97e6-e6efcd7a4c7c | 4/18/2023 | XLM | 153.36100000 | Customer Withdrawal |
| 9b166785-2550-4610-922c-a7bafbb0e0c | 3/31/2023 | BTC | 3.00150000 | Customer Withdrawal |
| 9b189ef-d89c-4bee-b550-47f2c4d4f3c | 4/27/2023 | DGB | 0.00184386 | Customer Withdrawal |
| 9b23648b-acdc-44ad-b60d-a9f5e96a5f | 4/16/2023 | LBC | 1,299.98000000 | Customer Withdrawal |
| 9b23648b-acdc-44ad-b60d-a9f5e96a5f | 4/16/2023 | XLM | 0.06273913 | Customer Withdrawal |
| 9b23648b-acdc-44ad-b60d-a9f5e96a5f | 4/16/2023 | BTC | 0.01360007 | Customer Withdrawal |
| 9b2cb1e-7bb6-4a2a-978c-31 ac6de6371 | 4/6/2023 | SC | 7.17340000 | Customer Withdrawal |
| 9b2ccb1e-7bb6-4a2a-978c-31ac6de6371 | 4/6/2023 | SC | 16,341.26010988 | Customer Withdrawal |
| 9b3dc5ffe-cd87-4f38-8fe4-5a1a7d7b5 | 4/27/2023 | BTC | 8.01830000 | Customer Withdrawal |
| 9b3dc5ffe-cd87-4f38-8fe4-5a1a7d7b5 | 4/27/2023 | XLM | 0.78000000 | Customer Withdrawal |
| 9b3e5e4d-4544-4a70-a0e8-81a940f80e | 4/14/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 9b40063a-d97e-4f54-a8ab-a5d0bd1a52 | 4/5/2023 | ETC | 2.00000000 | Customer Withdrawal |
| 9b44e4a8-3abe-4d6b-93a6-0c39ce7bcd | 4/17/2023 | BTC | 0.00014500 | Customer Withdrawal |
| 9b44ed4a3-3198-4380-bd91-e1ccab9bd | 4/28/2023 | BTC | 0.00012300 | Customer Withdrawal |
| 9b4f67a-3c76-4930-8fc2-32b8b42f47 | 4/13/2023 | POWR | 5.00000000 | Customer Withdrawal |
| 9b47a3ed-0c3d-4796-891a-58656de3 | 4/16/2023 | STRK | 0.21310000 | Customer Withdrawal |
| 9b49df99-f5da-4d32-90e6-94970e1ee | 4/24/2023 | DOGE | 5,000.00000000 | Customer Withdrawal |
| 9b4935a8-f58e-4b72-bb3f-13c3d834 | 4/11/2023 | BTC | 0.01229989 | Customer Withdrawal |
| 9b4935a8-f58e-4b72-bb3f-13c3d834 | 4/11/2023 | BTC | 0.17442757 | Customer Withdrawal |
| 9b4d8f78-8ed5-4080-bd21-f6e4932f | 4/17/2023 | ETC | 8.59000000 | Customer Withdrawal |
| 9b4d8f78-8ed5-4080-bd21-f6e4932f | 4/17/2023 | ETH | 0.00009090 | Customer Withdrawal |
| 9b5ec5b-39b4-4680-9a66-d52e02ac7 | 4/1/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9b7f7a-5be-4d5d-bdb4-ec0d8e74bda | 4/29/2023 | BTC | 0.00055000 | Customer Withdrawal |
| 9b7f7a-5be-4d5d-bdb4-ec0d8e74bda | 4/29/2023 | USD | 2,499.98000000 | Customer Withdrawal |
| 9b82b6ce-a1c1-4d71-8aeb-c31e6de7 | 4/17/2023 | XRP | 7,101.00000000 | Customer Withdrawal |
| 9b82b6ce-a1c1-4d71-8aeb-c31e6de7 | 4/17/2023 | XRP | 3,835.80000000 | Customer Withdrawal |
| 9b82b6ce-a1c1-4d71-8aeb-c31e6de7 | 4/17/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 9b87b5e7-4f8c-4e92-8f8f-d48b2d6 | 4/17/2023 | BTC | 0.07900000 | Customer Withdrawal |
| 9b88a4a-4ac0-48d3-a6a3-6e6e88b | 3/31/2023 | USDC | 2,500.00000000 | Customer Withdrawal |
| 9b88a4a-4ac0-48d3-a6a3-6e6e88b | 3/31/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9b88a4a-4ac0-48d3-a6a3-6e6e88b | 3/31/2023 | BTC | 2,499.00000000 | Customer Withdrawal |
| 9b88a4a-4ac0-48d3-a6a3-6e6e88b | 4/6/2023 | RDD | 2,499.99000000 | Customer Withdrawal |
| 9b88d44-440b-41ff-9e46-b3ef7b54e | 4/17/2023 | XLM | 100.00000000 | Customer Withdrawal |
| 9b9a86b-9c40-4e25-9f6c-49f03e6 | 4/5/2023 | ETH | 2.00000000 | Customer Withdrawal |
| 9b9c5bf-a2ca-4aef-9866-d56e8e8 | 4/26/2023 | DASH | 0.00005800 | Customer Withdrawal |
| 9b9c5bf-a2ca-4aef-9866-d56e8e8 | 4/26/2023 | DASH | 4,499.00000000 | Customer Withdrawal |
| 9b9c5bf-a2ca-4aef-9866-d56e8e8 | 4/26/2023 | ADA | 3,835.80000000 | Customer Withdrawal |
| 9b9c5bf-a2ca-4aef-9866-d56e8e8 | 4/23/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| 9b9d5ad-d7ee-46da-98d1-4d3c7a5 | 4/14/2023 | DGB | 7,991.90000000 | Customer Withdrawal |
| 9ba2c77-4ed4-4c24-a8a6-8e4e877 | 4/20/2023 | LSK | 1,441.00000000 | Customer Withdrawal |
| 9ba5d5fd-e8e5-4f37-9ba4-e0e3e9 | 4/5/2023 | LTC | 0.00014000 | Customer Withdrawal |
| 9ba5d5fd-e8e5-4f37-9ba4-e0e3e9 | 4/5/2023 | XRP | 0.01000000 | Customer Withdrawal |
| 9b88be4-d2e7-4c93-8e79-b4f9a2a | 4/24/2023 | STRK | 1.00000000 | Customer Withdrawal |
| 9bcd4ac-d8c7-4e86-8d8c-2a2f01 | 4/20/2023 | RVN | 4,155.00000000 | Customer Withdrawal |
| 9bccb5fe-e76-4d9e-9c5b-e52e2 | 4/25/2023 | POWR | 2,406.00000000 | Customer Withdrawal |
| 9bd30c6e-8a86-4a96-845-9b0e4 | 4/6/2023 | XRP | 7,101.00000000 | Customer Withdrawal |
| 9bd8ea59-89-4ab-9d6d-1e83f | 4/6/2023 | BTC | 0.01540000 | Customer Withdrawal |
| 9bd8d4a-0c83-4f5b-9bf0-3e1 | 4/17/2023 | BTC | 0.01200000 | Customer Withdrawal |
| 9bda2ca-82a0-4b68-9d58-2e5 | 4/24/2023 | BTC | 713.86100000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c077730-432c-4e3e-b196-3966815e867 | 4/4/2023 | USDT | 95.37795992 | Customer Withdrawal |
| 9c077730-432c-4e3e-b196-3966815e867 | 4/4/2023 | USDT | 702.85932172 | Customer Withdrawal |
| 9c077730-432c-4e3e-b196-3966815e867 | 4/4/2023 | BTC | 0.00586286 | Customer Withdrawal |
| 9c0d1c50-fdb8-4a36-9ab3-5b8528af4e3 | 4/9/2023 | ADA | 299.00000000 | Customer Withdrawal |
| 9c0f8f34-ee6c-4222-b23c-bb8f0754b69 | 4/7/2023 | BTC | 0.00152206 | Customer Withdrawal |
| 9c0fce0b-e992-48b4-a788-8ef8393c8578 | 4/1/2023 | RVN | 564.83449996 | Customer Withdrawal |
| 9c1c6c31-858a-44f8-bda9-5ecabc9b277b | 4/4/2023 | XVG | 20,693.66248391 | Customer Withdrawal |
| 9c204b40-817a-4ca2-86b0-505aa936ef96 | 3/31/2023 | SC | 51,841.27866734 | Customer Withdrawal |
| 9c242bb9-750f-4436-aef5-de6dbab32199 | 4/12/2023 | LINK | 4.45631906 | Customer Withdrawal |
| 9c242bb9-750f-4436-aef5-de6dbab32199 | 4/12/2023 | HBAR | 4,396.48631527 | Customer Withdrawal |
| 9c26e6cf-3aee-46ce-8be7-9af791460e37 | 5/3/2023 | VRC | 18,905.12588256 | Customer Withdrawal |
| 9c284603-4424-4827-9b3f-480e3ba0c976 | 4/7/2023 | BTC | 0.00066969 | Customer Withdrawal |
| 9c284603-4424-4827-9b3f-480e3ba0c976 | 4/7/2023 | BTC | 0.05730000 | Customer Withdrawal |
| 9c2f0aa0-08c0-44d2-aaab-bbbcc127897c | 4/19/2023 | PPC | 92.76285149 | Customer Withdrawal |
| 9c313eef-1343-40b3-bb9b-7cf54de5d5ae | 4/7/2023 | ADA | 2,118.39016091 | Customer Withdrawal |
| 9c3c3600-4d14-42ba-aa2e-66387b10a0cf | 4/1/2023 | BTC | 0.14546448 | Customer Withdrawal |
| 9c3c3600-4d14-42ba-aa2e-66387b10a0cf | 4/1/2023 | BTC | 0.01945574 | Customer Withdrawal |
| 9c3fe635-9e52-48bf-0e12-f55e7d077957 | 4/22/2023 | DGB | 6,661.60000000 | Customer Withdrawal |
| 9c3fe635-9e52-48bf-0e12-f55e7d077957 | 4/22/2023 | DOGE | 1,449.00000000 | Customer Withdrawal |
| 9c47c71b-ed21-4895-843f-36ecb50a76cd | 3/31/2023 | ETH | 0.56387754 | Customer Withdrawal |
| 9c47c71b-ed21-4895-843f-36ecb50a76cd | 4/1/2023 | ADA | 75,500.63398120 | Customer Withdrawal |
| 9c550963-49d7-4d59-b159-08a7201bfdb9 | 4/26/2023 | ADA | 444.61194774 | Customer Withdrawal |
| 9c550963-49d7-4d59-b159-08a7201bfdb9 | 4/26/2023 | DOGE | 539.32138237 | Customer Withdrawal |
| 9c58c36c-2317-4d81-9062-52063224bbde | 4/11/2023 | DOGE | 1,096.13296648 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 2/11/2023 | HBAR | 11.00000000 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 2/11/2023 | HBAR | 184.00000000 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 3/31/2023 | XLM | 485.48377015 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 3/31/2023 | XLM | 60.85152582 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 4/1/2023 | XLM | 696.53095854 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 3/31/2023 | XLM | 296.97491738 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 2/11/2023 | XLM | 134.95000000 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 3/31/2023 | USDC | 24.15618742 | Customer Withdrawal |
| 9c5eeafb-5331-4282-9cba-395b0c491fca | 4/21/2023 | HBAR | 31.39698819 | Customer Withdrawal |
| 9c63a6e4-3d73-41e0-8965-844017311fac | 4/2/2023 | XVG | 495.00000000 | Customer Withdrawal |
| 9c63a6e4-3d73-41e0-8965-844017311fac | 4/2/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9c63a6e4-3d73-41e0-8965-844017311fac | 4/4/2023 | BTC | 0.00160646 | Customer Withdrawal |
| 9c72ef95-98ab-4833-a71b-7b646a41c604 | 4/7/2023 | BTC | 0.00669202 | Customer Withdrawal |
| 9c8267e6-a299-4a9d-b2c0-1e8ae45e418a | 4/6/2023 | USDT | 141.87257886 | Customer Withdrawal |
| 9c8267e6-a299-4a9d-b2c0-1e8ae45e418a | 4/6/2023 | BTXCRD | 0.49751237 | Customer Withdrawal |
| 9c8267e6-a299-4a9d-b2c0-1e8ae45e418a | 4/6/2023 | USD | 0.03132123 | Customer Withdrawal |
| 9c8775fb-0c0e-4c93-bccb-43d5983a5999 | 3/31/2023 | BTC | 0.00080490 | Customer Withdrawal |
| 9c88d3c1-e15c-4f8c-946c-1f65af4046b11 | 4/13/2023 | ETH | 1.89564274 | Customer Withdrawal |
| 9c991100-42e7-4f4c-93c5-31a28ad7fa03 | 4/24/2023 | ETH | 0.53713530 | Customer Withdrawal |
| 9c9caa59-58a0-40df-b94d-0159e65235cc | 4/14/2023 | BTC | 0.01953775 | Customer Withdrawal |
| 9c9f2c75-5738-4895-944a-aab5a6be9a78 | 4/22/2023 | WAXP | 1,449.25203680 | Customer Withdrawal |
| 9caa20c2-a05d-46b8-a94d-e97f20d98068 | 4/28/2023 | HNS | 495.60906588 | Customer Withdrawal |
| 9caa20c2-a05d-46b8-a94d-e97f20d98068 | 4/28/2023 | HNS | 49.90000000 | Customer Withdrawal |
| 9caa20c2-a05d-46b8-a94d-e97f20d98068 | 4/28/2023 | BTC | 0.00067180 | Customer Withdrawal |
| 9ccf6ea4-0f79-4435-b28c-dcb384997446 | 4/1/2023 | ETH | 0.53829723 | Customer Withdrawal |
| 9ccf6ea4-0f79-4435-b28c-dcb384997446 | 4/1/2023 | ETH | 0.00810000 | Customer Withdrawal |
| 9ccf8fc9-3ad9-4912-9e58-75e7ae886890 | 4/14/2023 | USDC | 811.59807581 | Customer Withdrawal |
| 9ce0b4f5-fee6-4dd5-850b-f014eed1ae16d | 4/6/2023 | ENJ | 6,797.71595951 | Customer Withdrawal |
| 9ce0b4f5-fee6-4dd5-850b-f014eed1ae16d | 4/6/2023 | BTC | 0.02424856 | Customer Withdrawal |
| 9cf22e39-b9f9-4d50-ac37-671c768967cc | 4/27/2023 | BTC | 0.00245192 | Customer Withdrawal |
| 9cf22e39-b9f9-4d50-ac37-671c768967cc | 4/27/2023 | HBAR | 2,865.53052345 | Customer Withdrawal |
| 9d0891f0-635b-4814-8be3-f8899e911ddf | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| 9d0f564c63e7-4457-8b2d-d06977ddb02d | 4/30/2023 | NXS | 1,016.61778991 | Customer Withdrawal |
| 9d208fc7-4d7e-47e9-adb1-e3bc7e4de3b7 | 4/19/2023 | AVAX | 1.16766739 | Customer Withdrawal |
| 9d208fc7-4d7e-47e9-adb1-e3bc7e4de3b7 | 4/1/2023 | LTC | 0.73597374 | Customer Withdrawal |
| 9d208fc7-4d7e-47e9-adb1-e3bc7e4de3b7 | 4/3/2023 | ADA | 98.04711720 | Customer Withdrawal |
| 9d215ee7-3428-4af3-836f-2b1cd22b0744 | 4/19/2023 | BTC | 0.00070000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d215ee7-3428-4af3-836f-2b1cd22b0744 | 4/19/2023 | BTC | 0.09707728 | Customer Withdrawal |
| 9d249028-aa1c-48c4-8bbf-cdc2e7a4b789 | 4/5/2023 | BTC | 0.50669945 | Customer Withdrawal |
| 9d249028-aa1c-48c4-8bbf-cdc2e7a4b789 | 4/5/2023 | BTC | 0.49970000 | Customer Withdrawal |
| 9d249028-aa1c-48c4-8bbf-cdc2e7a4b789 | 4/2/2023 | BTC | 0.18970000 | Customer Withdrawal |
| 9d250c66-1503-4470-8193-e70aa86b26f0 | 4/3/2023 | DOGE | 266.01813011 | Customer Withdrawal |
| 9d250c66-1503-4470-8193-e70aa86b26f0 | 4/5/2023 | BTC | 0.02469840 | Customer Withdrawal |
| 9d26cc24-697f-40ee-a638-e5d4046f85a3 | 4/13/2023 | BTC | 0.15106897 | Customer Withdrawal |
| 9d277965-5064-4d4d-92e9-8aa9c1420992 | 4/14/2023 | XLM | 546.37154609 | Customer Withdrawal |
| 9d277d78-318d-40b8-afba-5230814d8196 | 4/9/2023 | BTC | 0.17575248 | Customer Withdrawal |
| 9d2bca7d-36b0-4538-a425-f9071386582f | 4/18/2023 | DGB | 102,963.97235360 | Customer Withdrawal |
| 9d2bca7d-36b0-4538-a425-f9071386582f | 4/18/2023 | DGB | 29.80000000 | Customer Withdrawal |
| 9d2bca7d-36b0-4538-a425-f9071386582f | 4/18/2023 | BTC | 0.01819400 | Customer Withdrawal |
| 9d3c0bbe-db3b-45f5-bddf6-f2b4dd8b5299 | 4/26/2023 | XVG | 57,019.61999900 | Customer Withdrawal |
| 9d3cb7cc-ab77-43df-b982-24e5a60be3206 | 4/5/2023 | ADA | 155.87884825 | Customer Withdrawal |
| 9d3cb7cc-ab77-43df-b982-24e5a60be3206 | 4/14/2023 | KMD | 107.21417057 | Customer Withdrawal |
| 9d40f343-ed0a-497f-a3fb-fdf95eef3734 | 3/31/2023 | BTC | 0.00488627 | Customer Withdrawal |
| 9d54e29a-1d3-4e7b-ab25-d1b0371f14287 | 4/7/2023 | ADA | 11.66324712 | Customer Withdrawal |
| 9d54e29a-1d3-4e7b-ab25-d1b0371f14287 | 4/7/2023 | DOGE | 20.67289682 | Customer Withdrawal |
| 9d57792-51ec-4b99-a0c-6d865d9781c2 | 4/3/2023 | BTC | 0.01347199 | Customer Withdrawal |
| 9d6b0e4f-406e-4525-a0ed-051e05c1e158 | 4/5/2023 | BTC | 0.11209965 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 4/9/2023 | MATIC | 58.19334613 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 2/12/2023 | USDT | 702.18317577 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 3/31/2023 | XLM | 1,980.35358520 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 2/16/2023 | XLM | 19,999.95000000 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 2/16/2023 | XLM | 99.95000000 | Customer Withdrawal |
| 9d7c059b-ecca-4d83-85b1-89e3d0223c7d | 2/16/2023 | XLM | 25,950.21238076 | Customer Withdrawal |
| 9d8f1403-8b74-49cd-adaf-7a21e05795e1 | 4/4/2023 | XLM | 8,499.95000000 | Customer Withdrawal |
| 9d8f1403-8b74-49cd-adaf-7a21e05795e1 | 4/4/2023 | USDC | 455.74042656 | Customer Withdrawal |
| 9d945722-b409-44aa-a5c3-ed1ebb451d5d5 | 4/13/2023 | DOGE | 19,014.06765293 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | LTC | 4.80500000 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | ETH | 0.43151234 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | XRP | 3,778.61111625 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | ADA | 2,394.17465230 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | XLM | 66.09953642 | Customer Withdrawal |
| 9d9aa4c9-a19f-4728-ae62-92913576964d | 3/31/2023 | XLM | 2,905.21120094 | Customer Withdrawal |
| 9da3b21c-b69f-42b0-90bd-f481970809d7 | 4/20/2023 | BCH | 0.09900000 | Customer Withdrawal |
| 9da3b21c-b69f-42b0-90bd-f481970809d7 | 4/20/2023 | BCH | 1.45390323 | Customer Withdrawal |
| 9da3b21c-b69f-42b0-90bd-f481970809d7 | 4/20/2023 | XLM | 912.80868620 | Customer Withdrawal |
| 9da3b21c-b69f-42b0-90bd-f481970809d7 | 4/20/2023 | ADA | 1,999.00000000 | Customer Withdrawal |
| 9da3b21c-b69f-42b0-90bd-f481970809d7 | 4/19/2023 | ADA | 9.00000000 | Customer Withdrawal |
| 9da66b62-3986-44c5-911c-08c341b07dae | 4/20/2023 | BTC | 0.08883390 | Customer Withdrawal |
| 9dae56e4-8f9b-4f33-8d27-54ff70840cd3 | 4/14/2023 | SOL | 2.12481571 | Customer Withdrawal |
| 9dae56e4-8f9b-4f33-8d27-54ff70840cd3 | 4/14/2023 | ADA | 58.12334808 | Customer Withdrawal |
| 9dae56e4-8f9b-4f33-8d27-54ff70840cd3 | 4/14/2023 | SHIB | 2,205,270.50484405 | Customer Withdrawal |
| 9db64597-a6d6-4a6d-b6b9-01a5e4007b4a | 4/19/2023 | LTC | 0.33987179 | Customer Withdrawal |
| 9db64597-a6d6-4a6d-b6b9-01a5e4007b4a | 4/19/2023 | DGB | 1,058.13021751 | Customer Withdrawal |
| 9db64597-a6d6-4a6d-b6b9-01a5e4007b4a | 4/19/2023 | BTC | 0.00243926 | Customer Withdrawal |
| 9dd71e3b-5695-4472-b387-0482682408cc | 4/6/2023 | BTC | 0.11386999 | Customer Withdrawal |
| 9de9d712-a59f-491e-b63e-587011c52a32c | 4/20/2023 | DOGE | 2,012.36560008 | Customer Withdrawal |
| 9dee9220-005a-44fd-80d3-d477dbbe4977 | 4/5/2023 | ADA | 10,156.58769660 | Customer Withdrawal |
| 9def8567-ec39-456e-a368-853019700c35 | 4/7/2023 | NMR | 227.50000000 | Customer Withdrawal |
| 9def8567-ec39-456e-a368-853019700c35 | 4/7/2023 | ENJ | 24,978.00000000 | Customer Withdrawal |
| 9def8567-ec39-456e-a368-853019700c35 | 4/7/2023 | BTC | 0.06531192 | Customer Withdrawal |
| 9e025de3-2d0a-4b3f-8471-c183f3d89eec | 4/3/2023 | XVG | 208,672.01400000 | Customer Withdrawal |
| 9e0d054c-075a-4592-8f0f-6e7a8feca554 | 4/28/2023 | NKN | 6,714.50299999 | Customer Withdrawal |
| 9e0ed2e4-ba3b-451b-99f5-436e8380228c | 4/13/2023 | HBAR | 636.46388588 | Customer Withdrawal |
| 9e0eba8-9df2-47e0-8908-bcee8db45cae | 4/13/2023 | DOGE | 3,843.62506677 | Customer Withdrawal |
| 9e0425d-85826-4ab4-a0f7-8f032608d7f4 | 2/23/2023 | DGBS | 480.32751884 | Customer Withdrawal |
| 9e1b807f-a572-44e2-8afe-9351578fba89 | 4/6/2023 | ADA | 3,737.38082394 | Customer Withdrawal |
| 9e21abe0-a3a4-4696-af5c-f8a8a8aebe12 | 4/28/2023 | VTC | 353.00440714 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00572000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03001000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00938000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00913000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 4/6/2023 | BTC | 7.33580048 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01450000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00637600 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03733000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03447100 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02288600 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00881000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00823000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00645000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00825000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00595000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01470300 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00900000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01499800 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03491600 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00490000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01825100 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01254400 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 4/6/2023 | BTC | 0.00693000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 4/6/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01825700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 4/6/2023 | BTC | 0.03938400 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03434700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00822700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00895000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00895000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02439300 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00085000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01470700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03447100 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00067700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00085000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02439300 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/31/2023 | BTC | 0.01740700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00685000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02238000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02400000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00136000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01403000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03844000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00849000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00765000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01602000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00753000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.08733000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00894000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00894000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00765000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01190000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02800000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01593000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00071600 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00852000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01651000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00895000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01747700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00716000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02288600 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00843000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04235000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00744000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00744000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02439300 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00727200 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00890000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01602000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01470700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01400000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00895000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00890000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01700000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00890000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01470700 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01602000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01343000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00890000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01590000 | Customer Withdrawal |
| 9e23c131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01584000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00926000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00855000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.08108000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00637000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04645000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04016000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02988000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03938000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02972100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02570400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.06122800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00649500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00727700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03526800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/29/2023 | USDC | 5.093.00000000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | USDC | 9.979.00000000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 4/6/2023 | USDC | 2.056.04261025 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | USDC | 4.994.00000000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00454200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00544200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00593700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02082600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00688600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00868000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00855000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04067000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01633000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03938000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01369000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04003000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02277000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01709000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00571000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02700000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02537000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00374000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03817000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00894000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02598000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00637000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.08911400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01636100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01388400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00454200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03201000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00527500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01747700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03447100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00527500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01170900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.07320000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03311000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.07211200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03873000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00784000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00881000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00920000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00721000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02352000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00901000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01696000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00868000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00998000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00822700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01744200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00610500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00774600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01632600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00638400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.05065900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00554700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03991300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01940000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02200000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03938000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00823000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01916000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00603000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00810000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01935300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03466000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00649500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.07523100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00454200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01788900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03964000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01916000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03938000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02081000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00638400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03278600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01653500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00233100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00811500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03324300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00716500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01747700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02104800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00677500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01670000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01063000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03375000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01920000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00881000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01603000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00551500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01709000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01920000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02669000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00688000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01916000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00078000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01954200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00588100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00694200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00705400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00835600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00802000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00077500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00827500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00828300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00716500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00677500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00822700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02559100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00671900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.05442000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04361900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00753000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.07315000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00721000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01790000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00280000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02096000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03063000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00810000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00501300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01657000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03149000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00603000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00965000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02631000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.07840000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02494400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00637000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00927000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02340000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01478000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03212000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00438000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01174700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01364700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00738800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00526800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04364700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02977700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00460500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00922300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00822700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01653300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00610500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00470900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00526800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02215900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00811500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01343700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01747700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00428300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01524400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.05889000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02820000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00823000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01101000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00808000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00324000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00517000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01940000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00894000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02846000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00071300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00591000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00985000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01606000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00444000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00965000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01038000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01657000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00765000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00836000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00823000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00707000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00591000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00901000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00688000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01636100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01362600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02221400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01345800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00677500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02977700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00527500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00415800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01636100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02777000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02100000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00804000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.06279000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.06560000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00965000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02138000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01036000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00436000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01702400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02949800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00638400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00755600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01632600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00627900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00355800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.26329800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02291200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.06298000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03436000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01400400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01442800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00777200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00688000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00552000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00965000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01036000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02021000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03731000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02591000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00470900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00699800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01454000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01500000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02414000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00772300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.05843800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01361200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00666300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00600000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02031000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.16690300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02977700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.12089500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00727700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00855000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01920000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01036000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01454000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00822700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01353500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01454000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00755600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00755600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00828300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01472100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02838200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00727700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03472000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04347000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00298000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00968000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00765000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00894000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04108000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04016000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00789000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00610000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00836000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00534700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00777900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00839500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01147700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00649500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00689600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00471600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01160300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02377000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01878200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00699800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.06302100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00872900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01580000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01011000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.10340000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00998000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00733000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00765000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00888000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00804000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00688000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00759700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00507000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00590100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01748000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01625000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01528000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01581000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01094000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02043000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01342300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04297700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02949800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00872900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.05472800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00638400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00243000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01762000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00559000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00721000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03408000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02138000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03472000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00074000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.03246000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00555400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02921900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00498800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01381400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02233000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01809100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02782400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03380100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02222100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00811500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00716500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04054000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01653500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.07131700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03298700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01632800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01898400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.03402500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00649500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.01359100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00488400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00872900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.04308900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00649500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.02268900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00722100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00482100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00872900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 3/27/2023 | BTC | 0.00872900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00454200 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.12794000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02611000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.04282000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00978000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02049000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00347000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00069000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.73000000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00823000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00778000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00584000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01580000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01024000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01047000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00953600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00354400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02250700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00671900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00572100 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00850600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02310000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02854900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.08871900 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01420500 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01409300 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00750000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01292700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00615000 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.11031800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00744400 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00645700 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.02698600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.01723600 | Customer Withdrawal |
| 9e2c3131-0d56-4de4-98ed-d9be47ada386 | 2/23/2023 | BTC | 0.00861800 | Customer Withdrawal |
| 9e2e822e-cf82-4878-8dce-a3a02c2389e8 | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| 9e2e822e-cf82-4878-8dce-a3a02c2389e8 | 4/14/2023 | TRX | 7,228.35954200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2dd4ef-5a3c-402d-ad19-00e08e510c5c | 3/5/2023 | BTC | 0.00323818 | Customer Withdrawal |
| 9e315ac4-0d55-4809-ba29-23e2c406f813 | 4/13/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 9e315ac4-0d55-4809-ba29-23e2c406f813 | 4/13/2023 | HBAR | 50.062.20099924 | Customer Withdrawal |
| 9e315ac4-0d55-4809-ba29-23e2c406f813 | 4/13/2023 | BTC | 0.00090000 | Customer Withdrawal |
| 9e315ac4-0d55-4809-ba29-23e2c406f813 | 4/26/2023 | BTC | 0.23970000 | Customer Withdrawal |
| 9e315ac4-0d55-4809-ba29-23e2c406f813 | 4/13/2023 | BTC | 0.24668094 | Customer Withdrawal |
| 9e330ee5-6782-4288-ba77-c5ead121381d | 4/14/2023 | USDT | 1,560.38823700 | Customer Withdrawal |
| 9e330ee5-6782-4288-ba77-c5ead121381d | 4/14/2023 | USDT | 328.74149946 | Customer Withdrawal |
| 9e330ee5-6782-4288-ba77-c5ead121381d | 4/14/2023 | BTC | 0.10428216 | Customer Withdrawal |
| 9e330ee5-6782-4288-ba77-c5ead121381d | 4/14/2023 | ETHW | 0.74766594 | Customer Withdrawal |
| 9e39c181-fff9-4c0f-9673-4622e24ded69 | 4/15/2023 | BTC | 0.05070000 | Customer Withdrawal |
| 9e4102bd-c891-4e1e-9687-b6c37aafb44e | 4/30/2023 | STRAX | 3,003.40160000 | Customer Withdrawal |
| 9e4102bd-c891-4e1e-9687-b6c37aafb44e | 4/30/2023 | XVG | 558,381.16708100 | Customer Withdrawal |
| 9e4c1796-8a34-4099-a78c-24e3ec2a4baf | 4/5/2023 | DOGE | 513.53780007 | Customer Withdrawal |
| 9e4cebe1-f187-4c9d-8961-2c6109143a07 | 4/4/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 9e4cebe1-f187-4c9d-8961-2c6109143a07 | 4/4/2023 | XLM | 70.68915213 | Customer Withdrawal |
| 9e4cebe1-f187-4c9d-8961-2c6109143a07 | 4/29/2023 | BTC | 0.00285540 | Customer Withdrawal |
| 9e4cebe1-f187-4c9d-8961-2c6109143a07 | 4/29/2023 | BTC | 0.00061000 | Customer Withdrawal |
| 9e519817-4fc5-487e-a4a6-15ef7d2e532d | 4/1/2023 | USDC | 142.37262471 | Customer Withdrawal |
| 9e5da50e-5e3a-4ad4-b7ae-a422c35bd56d | 4/21/2023 | BTC | 0.00147611 | Customer Withdrawal |
| 9e695b7-f4f1-4f95-9043-483b2884696d | 4/2/2023 | DOGE | 2,458.09418719 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | NMR | 40.74835196 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | HBAR | 13.31611731 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | LINK | 21.63812900 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | ZRX | 2,809.22369512 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | BTC | 0.00500262 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | BTC | 0.01560788 | Customer Withdrawal |
| 9e6d312f-e3fa-46ae-b101-87f21e56830a | 4/2/2023 | BTC | 0.00298324 | Customer Withdrawal |
| 9e7166bc-1e7e-424f-a3d3-1406cb3bf6e0 | 4/4/2023 | BTC | 0.00119271 | Customer Withdrawal |
| 9e735bb1-b70f-4fa7-a51e-4b722063b950 | 4/12/2023 | LTC | 3.96515596 | Customer Withdrawal |
| 9e735bb1-b70f-4fa7-a51e-4b722063b950 | 4/12/2023 | ETH | 0.04314384 | Customer Withdrawal |
| 9e735bb1-b70f-4fa7-a51e-4b722063b950 | 4/12/2023 | BTC | 0.00172992 | Customer Withdrawal |
| 9e75436b-3211-472e-857f-f10bdba69f47d | 4/28/2023 | BTC | 0.00184000 | Customer Withdrawal |
| 9e7b3437-7324-4ced-bd00-f436b4da2802 | 4/12/2023 | BTC | 0.04210027 | Customer Withdrawal |
| 9ea52b3f-f87e-4944-8957-2514ed6dffe0 | 4/14/2023 | DOGE | 2,047.63982983 | Customer Withdrawal |
| 9eaba814-0501-4278-922b-5eea4a9ca459 | 4/28/2023 | DOGE | 8,024.79722597 | Customer Withdrawal |
| 9eb837ff-edfc-41d5-a7f8-e04cda804179 | 4/10/2023 | RVN | 437.11485643 | Customer Withdrawal |
| 9eb837ff-edfc-41d5-a7f8-e04cda804179 | 4/10/2023 | BTC | 0.06717483 | Customer Withdrawal |
| 9eb837ff-edfc-41d5-a7f8-e04cda804179 | 4/10/2023 | BTC | 0.00970000 | Customer Withdrawal |
| 9ec03934-3b19-4fe9-bdbf-745b86a0bd38 | 4/6/2023 | ADA | 470.92548825 | Customer Withdrawal |
| 9ec03934-3b19-4fe9-bdbf-745b86a0bd38 | 4/6/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 9ec47a2b-1530-4fc9-b64f-28f84016b64 | 4/13/2023 | SYS | 381.61680000 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/11/2023 | ETH | 0.06594172 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/13/2023 | XLM | 5,465.69190062 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/13/2023 | XLM | 1,133.93433553 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/11/2023 | XLM | 4,317.95000000 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/24/2023 | SHIB | 2,091,321.98617825 | Customer Withdrawal |
| 9ecb5871-210e-4e79-b9db-5a6f77976b27 | 4/11/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9ed5345a-1f5-49f0-817d-bcaf423a5e62 | 4/27/2023 | SOLVE | 3,538.22621367 | Customer Withdrawal |
| 9ed948f1-d854-4343-99ea-b4dcc00a5e8f | 3/31/2023 | XRP | 15,363.87862135 | Customer Withdrawal |
| 9ed948f1-d854-4343-99ea-b4dcc00a5e8f | 3/31/2023 | XRP | 9.00000000 | Customer Withdrawal |
| 9ed948f1-d854-4343-99ea-b4dcc00a5e8f | 4/18/2023 | XRP | 103.63182057 | Customer Withdrawal |
| 9ed948f1-d854-4343-99ea-b4dcc00a5e8f | 4/18/2023 | BTC | 0.11384471 | Customer Withdrawal |
| 9eddd055-4a18-4c39-9723-2a82fe58dd5b | 4/28/2023 | BTC | 0.00060043 | Customer Withdrawal |
| 9edf05c6-153d-4932-9205-d073fd3a5433 | 4/27/2023 | GLM | 357.00000000 | Customer Withdrawal |
| 9ee079c8-bc75-4df2-81e2-4ee319ab53bd | 4/9/2023 | HBAR | 71,318.83026157 | Customer Withdrawal |
| 9efef7e4-d970-4796-b538-8db300366a63 | 4/5/2023 | ZEN | 10.99500000 | Customer Withdrawal |
| 9efef7e4-d970-4796-b538-8db300366a63 | 4/5/2023 | XEM | 336.60666600 | Customer Withdrawal |
| 9efef7e4-d970-4796-b538-8db300366a63 | 4/5/2023 | BTC | 0.05971805 | Customer Withdrawal |
| 9f012979-aeb2-4ad1-a8ed-746c4ea3fa72 | 3/31/2023 | XLM | 13,578.83952479 | Customer Withdrawal |
| 9f012979-aeb2-4ad1-a8ed-746c4ea3fa72 | 3/31/2023 | XLM | 3,079.36252256 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f22fae-6eba-4390-b8bd-14fb972b70af | 4/21/2023 | BTC | 0.01002072 | Customer Withdrawal |
| 9f259ec8-4891-4c45-8468-c308f6c32af9 | 4/26/2023 | BTC | 0.01988119 | Customer Withdrawal |
| 9f371d8f-3dbc-491c-8850-03156bccc153 | 4/13/2023 | BTC | 0.00452991 | Customer Withdrawal |
| 9f371d8f-3dbc-491c-8850-03156bccc153 | 4/11/2023 | BTC | 0.00448764 | Customer Withdrawal |
| 9f3a340a-39ca-45b4-a5a6-6757365480f2 | 4/7/2023 | OMG | 94.00000000 | Customer Withdrawal |
| 9f3a340a-39ca-45b4-a5a6-6757365480f2 | 4/8/2023 | BTC | 0.01010253 | Customer Withdrawal |
| 9f3e8e44-6973-458f-bc10-913042490f63 | 4/29/2023 | XVG | 9,762.10538100 | Customer Withdrawal |
| 9f46fa48-f36f-4095-a603-d299eb8715f1 | 3/24/2023 | VTC | 448.80413707 | Customer Withdrawal |
| 9f4bb6f3-ca3e-46da-a9e5-0d719452498 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| 9f557249-ee37-4ac0-a9aa-4468d3f4b361 | 4/11/2023 | HBAR | 14,819.77172728 | Customer Withdrawal |
| 9f557249-ee37-4ac0-a9aa-4468d3f4b361 | 4/8/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| 9f557249-ee37-4ac0-a9aa-4468d3f4b361 | 4/11/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| 9f57814c-71a8-4534-be19-edf461c94fa | 4/5/2023 | HIVE | 1.01700000 | Customer Withdrawal |
| 9f57814c-71a8-4534-be19-edf461c94fa | 4/5/2023 | HBD | 0.18800000 | Customer Withdrawal |
| 9f57814c-71a8-4534-be19-edf461c94fa | 4/5/2023 | SBD | 0.08500000 | Customer Withdrawal |
| 9f60dd1d-4e8c-4ab3-b491-32692b90352a | 4/13/2023 | DGB | 27,623.52944033 | Customer Withdrawal |
| 9f60dd1d-4e8c-4ab3-b491-32692b90352a | 4/13/2023 | THC | 2,848.60000000 | Customer Withdrawal |
| 9f633366-4cbc-4f3a-d983-e75b4361a250 | 4/13/2023 | DOGE | 3,450.87463545 | Customer Withdrawal |
| 9f63d690-c870-4f63-9b7f-f7fc583586e2 | 4/7/2023 | XRP | 443.13500000 | Customer Withdrawal |
| 9f63d690-c870-4f63-9b7f-f7fc583586e2 | 4/7/2023 | BTC | 0.01243140 | Customer Withdrawal |
| 9f6bb1d3-7423-4122-acd7-1e96e2a28e9f | 4/25/2023 | DGB | 1,369.21582845 | Customer Withdrawal |
| 9f727401-f2d6-452a-8c02-885a792d9c73 | 4/21/2023 | BTC | 0.00357278 | Customer Withdrawal |
| 9f86af00-6fbd-4f46-92cb-468cc0ceab31 | 4/11/2023 | USDT | 160.75620318 | Customer Withdrawal |
| 9f935f82-ec07-4d51-8555-92756e2a4f0 | 4/23/2023 | ADA | 2,288.61413855 | Customer Withdrawal |
| 9f935f82-ec07-4d51-8555-92756e2a4f0 | 4/23/2023 | ADA | 29.00000000 | Customer Withdrawal |
| 9f935f82-ec07-4d51-8555-92756e2a4f0 | 4/23/2023 | BTC | 0.03533303 | Customer Withdrawal |
| 9f935f82-ec07-4d51-8555-92756e2a4f0 | 4/15/2023 | IOTA | 161.69670687 | Customer Withdrawal |
| 9f9e7c31-b52a-49d0-be44-773602bcca8 | 3/7/2023 | BTC | 0.00402842 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | ETH | 0.06465079 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | ADA | 150.57541586 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | DGB | 7,113.25217889 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | XTZ | 41.12657700 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | EOS | 65.89520255 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | IOTA | 161.69670687 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | BTC | 0.00064076 | Customer Withdrawal |
| 9f9bae14-0042-4ddb-a3ae-933042d496f47 | 4/15/2023 | ETHW | 0.06515079 | Customer Withdrawal |
| 9f9e92e7-2166-4e06-9a68-c4525a43bcb8 | 5/4/2023 | NMR | 47.10844000 | Customer Withdrawal |
| 9f9e92e7-2166-4e06-9a68-c4525a43bcb8 | 5/4/2023 | ZRX | 1,426.00000000 | Customer Withdrawal |
| 9f9e92e7-2166-4e06-9a68-c4525a43bcb8 | 5/4/2023 | BTC | 0.14308079 | Customer Withdrawal |
| 9fab6777-f8d6-49f0-85b9-89d8fb77d48e | 4/5/2023 | BTC | 0.04992642 | Customer Withdrawal |
| 9faec745-b8be-4101-9c72-3c008a61dde9 | 4/4/2023 | USD | 500.00000000 | Customer Withdrawal |
| 9faec745-b8be-4101-9c72-3c008a61dde9 | 4/4/2023 | USD | 1,500.00000000 | Customer Withdrawal |
| 9fbc4652-5417-4afd-821d-aa65f9913104 | 4/3/2023 | HBAR | 5,302.96239212 | Customer Withdrawal |
| 9fbc4652-5417-4afd-821d-aa65f9913104 | 4/3/2023 | DOGE | 3,433.45099807 | Customer Withdrawal |
| 9fbc4652-5417-4afd-821d-aa65f9913104 | 4/3/2023 | BTC | 0.00674923 | Customer Withdrawal |
| 9fc2ca6d-a698-4e42-a593-3f29b5d58f2f | 4/30/2023 | ADA | 6.37067916 | Customer Withdrawal |
| 9fcf44fb-6a90-4e07-bdf7-c6514330af74 | 4/24/2023 | ADA | 281.01169872 | Customer Withdrawal |
| 9fcf44fb-6a90-4e07-bdf7-c6514330af74 | 4/16/2023 | HBAR | 1,241.28067228 | Customer Withdrawal |
| 9fcf73d9-616d-4e3b-9502-0fb9c934200e | 4/7/2023 | HBAR | 2,883.75483616 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | ADA | 3,399.00000000 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | ADA | 8.999.00000000 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | BTC | 0.11218195 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | FLR | 125.49886470 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/14/2023 | XRP | 49.00000000 | Customer Withdrawal |
| 9fd79c16-6601-40db-9c35-dc16b161bab4 | 4/17/2023 | XRP | 779.47000000 | Customer Withdrawal |
| 9fdece14-c02c-4f38-a322-50a1367b5ff1 | 4/4/2023 | DOGE | 3,363.54479192 | Customer Withdrawal |
| 9fe8d6f-8812-4af6-a6d4-9416ad134ae1 | 3/21/2023 | ADA | 1,050.93000000 | Customer Withdrawal |
| 9fe8d6f-8812-4af6-a6d4-9416ad134ae1 | 4/7/2023 | XVG | 17,851.08132593 | Customer Withdrawal |
| 9fe8d6f-8812-4af6-a6d4-9416ad134ae1 | 4/4/2023 | TRX | 15,492.27389604 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9fe8dd6f-8812-4af6-a6d4-9416ad134ae1 | 4/7/2023 | BTC | 0.00218759 | Customer Withdrawal |
| 9ffb456b-a9ab-4633-b888-899cb2f5c0d5 | 4/7/2023 | USDT | 670.17620210 | Customer Withdrawal |
| 9ffb456b-a9ab-4633-b888-899cb2f5c0d5 | 4/7/2023 | BTC | 0.11923282 | Customer Withdrawal |
| a001dab6-79b4-42ab-8aff-0d7c9a52e3c | 4/26/2023 | ADA | 38,689.93527000 | Customer Withdrawal |
| a005ab5e-f490-4d30-a523-1230b2e348f | 4/14/2023 | USDT | 117.92440395 | Customer Withdrawal |
| a0122274-3aac-407d-bd0f-5050160c1f0a | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a0192492-85f5-4f1b-a1b9-7ee27e1b89d5 | 4/13/2023 | XTZ | 2.81164744 | Customer Withdrawal |
| a0192492-85f5-4f1b-a1b9-7ee27e1b89d5 | 4/13/2023 | ALGO | 4.20565327 | Customer Withdrawal |
| a01adc22-0fff-45db-9864-ba3792f015e6 | 4/14/2023 | ADA | 89.06787795 | Customer Withdrawal |
| a01adc22-0fff-45db-9864-ba3792f015e6 | 4/14/2023 | DOGE | 1,614.66282132 | Customer Withdrawal |
| a01dcc44-818a-4aa6-9e2e-59788393121b | 4/5/2023 | DGB | 1,731.09394601 | Customer Withdrawal |
| a0255c84-c591-41b9-8712-d1a86cdd1a27 | 4/8/2023 | BTC | 0.01744770 | Customer Withdrawal |
| a02d71c0-5578-4a77-84fa-f4dcfaf7bf5b | 4/7/2023 | BTC | 0.00076449 | Customer Withdrawal |
| a02e68fc-73fc-49d8-9cae-7a3b0a35485e | 4/1/2023 | BTC | 0.00133680 | Customer Withdrawal |
| a03046331-b745-48ab-b441-59f5bcb556aa | 4/4/2023 | HBAR | 5,193.74409237 | Customer Withdrawal |
| a03046331-b745-48ab-b441-59f5bcb556aa | 4/9/2023 | XRP | 636.75811523 | Customer Withdrawal |
| a03046331-b745-48ab-b441-59f5bcb556aa | 4/9/2023 | FLR | 95.30206242 | Customer Withdrawal |
| a037384f-6175-4635-b735-d57acfe3a8cf | 4/15/2023 | VTC | 4.26367600 | Customer Withdrawal |
| a037384f-6175-4635-b735-d57acfe3a8cf | 4/15/2023 | DOGE | 3,851.05352202 | Customer Withdrawal |
| a037384f-6175-4635-b735-d57acfe3a8cf | 4/19/2023 | IOTA | 660.27912829 | Customer Withdrawal |
| a037445f-3714-420c-9cd2-9cf3b7d3a585 | 3/31/2023 | XRP | 279.00000000 | Customer Withdrawal |
| a03749cf-371d-420c-9ce2-fb2f3b303265 | 4/7/2023 | FLR | 41.30000000 | Customer Withdrawal |
| a047ee49-5b0e-4cc4-8d6f-1a2e62204299 | 4/19/2023 | ZIL | 9,999.04630000 | Customer Withdrawal |
| a047ee49-5b0e-4cc4-8d6f-1a2e62204299 | 4/21/2023 | XLM | 42,221.96204623 | Customer Withdrawal |
| a047ee49-5b0e-4cc4-8d6f-1a2e62204299 | 4/21/2023 | XLM | 10,098.36020000 | Customer Withdrawal |
| a049bf87-4747-4fc7-97be-5e8e5c92e7ec | 4/4/2023 | HBAR | 3,130.72728429 | Customer Withdrawal |
| a04b18d4-d5d5-4ab7-893d-57890d81e8e | 4/3/2023 | BTC | 0.00636772 | Customer Withdrawal |
| a05934b7-02c5-4bdd-99bd-462805340745 | 4/20/2023 | DGB | 7,006.46336099 | Customer Withdrawal |
| a06993ad-96f4-4869-aa0c-41f4bc9f43e | 4/5/2023 | BTC | 0.02227319 | Customer Withdrawal |
| a0721020-1c10-4317-b866-af6d881c5c66 | 4/6/2023 | BTC | 0.10545550 | Customer Withdrawal |
| a073cc75-ac01-4c03-ac4a-6e058a0d7c21 | 4/8/2023 | ADA | 4,336.63655148 | Customer Withdrawal |
| a073cc75-ac01-4c03-ac4a-6e058a0d7c21 | 4/7/2023 | SC | 31,003.72015000 | Customer Withdrawal |
| a07f6155-005d-4a7c-8c85-326f58e3b77e | 4/14/2023 | FLR | 1,516.89980000 | Customer Withdrawal |
| a088bb4a-abe3-4786-90e4-3a9b7b0a5ad9 | 4/12/2023 | BTC | 0.00971000 | Customer Withdrawal |
| a08b5d16-9733-4407-9741-c82cc6fbe3514 | 4/7/2023 | DOGE | 343.57629475 | Customer Withdrawal |
| a092ec94-63b2-4d3c-b3d0-a3c55cc9be62 | 4/13/2023 | ADA | 4,059.49050000 | Customer Withdrawal |
| a093f2fb-76ca-4dd6-9f78-2bda0e2d324f | 4/17/2023 | XVG | 425.50000000 | Customer Withdrawal |
| a09a6b5a-69ed-4680-a2e4-46997bfb163 | 4/7/2023 | XLM | 97.47770000 | Customer Withdrawal |
| a09a6b5a-69ed-4680-a2e4-46997bfb163 | 4/24/2023 | BTC | 0.99900000 | Customer Withdrawal |
| a09a6b5a-69ed-4680-a2e4-46997bfb163 | 4/24/2023 | BTC | 0.00001000 | Customer Withdrawal |
| a09a6b5a-69ed-4680-a2e4-46997bfb163 | 4/7/2023 | XRP | 35.33000000 | Customer Withdrawal |
| a0a6b2a6-8932-48f6-9a77-b4ae78d5d25d | 4/20/2023 | ETC | 1.18000000 | Customer Withdrawal |
| a0a6b2a6-8932-48f6-9a77-b4ae78d5d25d | 4/20/2023 | LSK | 3,255.871.74183720 | Customer Withdrawal |
| a0a6b2a6-8932-48f6-9a77-b4ae78d5d25d | 4/20/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a0af8e70-23b8-41b2-b5f6-0a4b9bdb2e91 | 4/15/2023 | ADA | 155.00000000 | Customer Withdrawal |
| a0bd34f2-c634-4b5b-92ff-c62ce2b75f4e | 4/23/2023 | BTC | 0.00117615 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/13/2023 | BTC | 0.14180040 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/14/2023 | BTC | 0.17104646 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/14/2023 | BTC | 0.13878201 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 2/22/2023 | BTC | 0.16080062 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/2/2023 | BTC | 0.13872621 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/2/2023 | BTC | 0.14025141 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 2/28/2023 | BTC | 0.16908541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/18/2023 | BTC | 0.14568171 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/9/2023 | BTC | 0.05514466 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/18/2023 | BTC | 0.08089661 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/16/2023 | BTC | 0.14046815 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/10/2023 | BTC | 0.05258240 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/16/2023 | BTC | 0.10970356 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/8/2023 | BTC | 0.18065590 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/13/2023 | BTC | 0.17763166 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/5/2023 | BTC | 0.17713916 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/19/2023 | BTC | 0.09966085 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/17/2023 | BTC | 0.10775541 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 2/28/2023 | BTC | 0.12391274 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/5/2023 | BTC | 0.09804456 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/2/2023 | BTC | 0.15355058 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/22/2023 | BTC | 0.12456729 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/11/2023 | BTC | 0.05008270 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/13/2023 | BTC | 0.19611377 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/2/2023 | BTC | 0.14800000 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/19/2023 | BTC | 0.14822575 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/22/2023 | BTC | 0.16974268 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/15/2023 | BTC | 0.16821280 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/9/2023 | BTC | 0.14640099 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/19/2023 | BTC | 0.11566640 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/13/2023 | BTC | 0.13472501 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/2/2023 | BTC | 0.18990290 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/30/2023 | BTC | 0.13450727 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/22/2023 | BTC | 0.14801960 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/5/2023 | BTC | 0.10059591 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/19/2023 | BTC | 0.17714744 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/2/2023 | BTC | 0.08365568 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/2/2023 | BTC | 0.14161222 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/11/2023 | BTC | 0.13908398 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/2/2023 | BTC | 0.15334206 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/2/2023 | BTC | 0.09513240 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 3/13/2023 | BTC | 0.18035574 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/20/2023 | BTC | 0.10306435 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/11/2023 | BTC | 0.14858276 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/17/2023 | BTC | 0.15090120 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/10/2023 | BTC | 0.06373100 | Customer Withdrawal |
| a0c4a2f7-ee23-4cd4-aa4b-c4759c47339e | 4/17/2023 | MONA | 0.53767848 | Customer Withdrawal |
| a0dfa84c-9a9a-4fa2-81af-9a5d76c48a7b | 4/6/2023 | BTC | 1.28605981 | Customer Withdrawal |
| a0e18a55-6d5b-467f-b57a-6485ff8a9ff3 | 4/12/2023 | DGB | 1,786.50000000 | Customer Withdrawal |
| a0e18a55-6d5b-467f-b57a-6485ff8a9ff3 | 4/12/2023 | RDD | 22,533.00000000 | Customer Withdrawal |
| a0e18a55-6d5b-467f-b57a-6485ff8a9ff3 | 4/12/2023 | ARK | 4.34195000 | Customer Withdrawal |
| a1046346-03cd-4b5c-9ab7-c3e5c48bcb0 | 4/10/2023 | XRP | 3.49400000 | Customer Withdrawal |
| a1046346-03cd-4b5c-9ab7-c3e5c48bcb0 | 4/18/2023 | XRP | 495.00000000 | Customer Withdrawal |
| a1046346-03cd-4b5c-9ab7-c3e5c48bcb0 | 4/18/2023 | FLR | 0.83300000 | Customer Withdrawal |
| a1046346-03cd-4b5c-9ab7-c3e5c48bcb0 | 4/20/2023 | FLR | 527.83000000 | Customer Withdrawal |
| a105b6e6-43af-4a0c-9b71-c35b62dd8b41 | 3/14/2023 | BTC | 0.06874922 | Customer Withdrawal |
| a1105b6e6-43af-4a0c-9b71-c35b62dd8b41 | 4/20/2023 | ETH | 0.02369002 | Customer Withdrawal |
| a1105b6e6-43af-4a0c-9b71-c35b62dd8b41 | 4/16/2023 | ETH | 0.09311414 | Customer Withdrawal |
| a1105b6e6-43af-4a0c-9b71-c35b62dd8b41 | 4/3/2023 | ETHW | 0.11545000 | Customer Withdrawal |
| a1105b6e6-43af-4a0c-9b71-c35b62dd8b41 | 4/24/2023 | XRP | 373.06000000 | Customer Withdrawal |
| a12eedeb-c963-4159-b60a-320a5b1d0e49 | 3/31/2023 | BTC | 0.02180085 | Customer Withdrawal |
| a12eedeb-c963-4159-b60a-320a5b1d0e49 | 4/13/2023 | DOGE | 563.19600000 | Customer Withdrawal |
| a12eedeb-c963-4159-b60a-320a5b1d0e49 | 4/19/2023 | DGB | 4,421.18408431 | Customer Withdrawal |
| a12eedeb-c963-4159-b60a-320a5b1d0e49 | 4/13/2023 | XEM | 28.98000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1c2daeab-c963-4159-8b9c-320a91d279b3 | 4/13/2023 | BTC | 0.44313426 | Customer Withdrawal |
| a151b502-f648-4b6c-b78e-8d9935db6d58 | 4/29/2023 | ADA | 87.73206371 | Customer Withdrawal |
| a151b502-f648-4b6c-b78e-8d9935db6d58 | 4/29/2023 | DOGE | 445.20405749 | Customer Withdrawal |
| a1551050-596f-49d3-85a4-d209e63cc806 | 4/18/2023 | DOGE | 647.85233300 | Customer Withdrawal |
| a157e545-9e89-4f9c-876a-a33f2e561a1c | 4/28/2023 | BTC | 0.00242020 | Customer Withdrawal |
| a15ffc12-b9d9-4256-b490-da644c9ed250 | 4/14/2023 | DOGE | 229.57658925 | Customer Withdrawal |
| a163b8d5-9dc3-402b-a9e2-69c9c614a79d | 4/10/2023 | SYS | 4,169.75428771 | Customer Withdrawal |
| a163b8d5-9dc3-402b-a9e2-69c9c614a79d | 4/22/2023 | BTC | 0.04474368 | Customer Withdrawal |
| a16d6867-e106-4cb9-8641-10b60d9c2521 | 4/7/2023 | XLM | 15,956.12608951 | Customer Withdrawal |
| a1726770-132d-4f24-bf78-cf79e866dd43 | 4/6/2023 | BTC | 0.01260000 | Customer Withdrawal |
| a18a20cf-7856-4242-a1e3-fc6032802b61 | 4/7/2023 | XLM | 15,292.82496554 | Customer Withdrawal |
| a18caf84-cf03-4589-a7e2-8ecff3823d51 | 4/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a18caf84-cf03-4589-a7e2-8ecff3823d51 | 4/7/2023 | HBAR | 49,563.78320406 | Customer Withdrawal |
| a1a23c7a-a731-46cf-ba83-8e8a9adf9a06 | 4/10/2023 | XVG | 207,220.68171500 | Customer Withdrawal |
| a1a23c7a-a731-46cf-ba83-8e8a9adf9a06 | 4/1/2023 | DGB | 99.60000000 | Customer Withdrawal |
| a1b80f1b-d8b5-4504-964c-f3ccb14a8b9f | 3/14/2023 | XLM | 2,372.26123521 | Customer Withdrawal |
| a1b80f1b-d8b5-4504-964c-f3ccb14a8b9f | 3/15/2023 | XLM | 22,316.91293039 | Customer Withdrawal |
| a1b80f1b-d8b5-4504-964c-f3ccb14a8b9f | 4/1/2023 | XLM | 18,025.39748403 | Customer Withdrawal |
| a1b67be0-d2b8-4438-9ab4-4510f001511c | 4/11/2023 | TRX | 79,983.53000000 | Customer Withdrawal |
| a1c49fbb-61f8-4529-b9b9-0fe9f1571442 | 4/1/2023 | ADA | 96.94465588 | Customer Withdrawal |
| a1c711a6-b93e-4cfa-9f6c-fbda6aca29c9 | 3/31/2023 | KDA | 400.59962000 | Customer Withdrawal |
| a1c94497-ab0d-4495-9782-499fb7327e5f | 4/14/2023 | LTC | 0.72525000 | Customer Withdrawal |
| a1c94497-ab0d-4495-9782-499fb7327e5f | 4/7/2023 | BTC | 0.00315434 | Customer Withdrawal |
| a1caaf45-b6bb-452a-8030-74928149041e | 4/11/2023 | BTC | 0.00277430 | Customer Withdrawal |
| a1d4d645-a033-4427-931a-958c50063551 | 4/7/2023 | USD | 200.00000000 | Customer Withdrawal |
| a1e789e6-ef7b-4937-800e-b1093cac0b7d | 3/31/2023 | MATIC | 774.68200118 | Customer Withdrawal |
| a1e789e6-ef7b-4937-800e-b1093cac0b7d | 4/21/2023 | XLM | 183.38760000 | Customer Withdrawal |
| a1e789e6-ef7b-4937-800e-b1093cac0b7d | 3/31/2023 | ZRX | 1,072.52408182 | Customer Withdrawal |
| a1e789e6-ef7b-4937-800e-b1093cac0b7d | 4/7/2023 | BTC | 0.06232884 | Customer Withdrawal |
| a20f7f47-7353-4cce-ba24-5b599806dc3f | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| a21f8aa9-443b-4815-9bb4-7cc6a9851d93 | 4/5/2023 | XLM | 54.88533272 | Customer Withdrawal |
| a21f8aa9-443b-4815-9bb4-7cc6a9851d93 | 4/5/2023 | XLM | 60.50341593 | Customer Withdrawal |
| a225c70b-ebec-4c98-8b73-555de5c02eeb | 3/17/2023 | VTC | 3,321.72536486 | Customer Withdrawal |
| a243ba90-9a6a-4e5e-ae55-de19466e607b | 4/21/2023 | XLM | 183.38760000 | Customer Withdrawal |
| a243ba90-9a6a-4e5e-ae55-de19466e607b | 2/22/2023 | WAXP | 72.47426226 | Customer Withdrawal |
| a2504f7a-8156-4cfe-9d5d-d0f8d8fea856 | 4/14/2023 | BTC | 1.39853878 | Customer Withdrawal |
| a2504f7a-8156-4cfe-9d5d-d0f8d8fea856 | 4/14/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a2513ec8-17f3-40d2-b2c4-52a103a2fee9 | 4/6/2023 | WAXP | 183.29556401 | Customer Withdrawal |
| a255c610-6885-4e3f-9274-d2ca77042a37 | 4/12/2023 | ETH | 0.06037164 | Customer Withdrawal |
| a255c610-6885-4e3f-9274-d2ca77042a37 | 4/9/2023 | ADA | 300.49880057 | Customer Withdrawal |
| a255c610-6885-4e3f-9274-d2ca77042a37 | 4/9/2023 | DOGE | 961.66176891 | Customer Withdrawal |
| a259e712-a205-44c3-839f-c387d61a98ba | 4/13/2023 | BTC | 0.00581428 | Customer Withdrawal |
| a26c1558-149e-4f61-8410-528fa762c9f2 | 4/1/2023 | BTC | 0.00637876 | Customer Withdrawal |
| a26ed55e-a4b1-4015-ba9a-d1e296d6753 | 4/11/2023 | LTC | 60.08036145 | Customer Withdrawal |
| a26ed55e-a4b1-4015-ba9a-d1e296d6753 | 4/21/2023 | ETH | 0.11584119 | Customer Withdrawal |
| a26ed55e-a4b1-4015-ba9a-d1e296d6753 | 4/12/2023 | BTC | 3.16595692 | Customer Withdrawal |
| a26f22a0-ec7d-4d6d-9e03-239714194772 | 4/3/2023 | TRX | 50,081.60000000 | Customer Withdrawal |
| a26f22a0-ec7d-4d6d-9e03-239714194772 | 4/1/2023 | TRX | 497.60000000 | Customer Withdrawal |
| a27872a6-027a-4b93-8711-0d9c08e0fe6f | 4/5/2023 | ADA | 21.07233740 | Customer Withdrawal |
| a282d4ef-78b6-4406-b171-442db6921f09 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| a282d4ef-78b6-4406-b171-442db6921f09 | 4/5/2023 | BTC | 0.01341240 | Customer Withdrawal |
| a282d4ef-78b6-4406-b171-442db6921f09 | 4/18/2023 | FLR | 14.10500000 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/18/2023 | SYS | 199.99980000 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/25/2023 | XRP | 489.00000000 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/26/2023 | XRP | 9.00000000 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/18/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/16/2023 | SHIB | 14,659,573.84481580 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/18/2023 | BTC | 0.00585123 | Customer Withdrawal |
| a28e825b-53dd-4124-8de7-58e8c085ce19 | 4/18/2023 | FLR | 74.54750000 | Customer Withdrawal |
| a29a85c7-03fb-4055-9e2f-a859af755c00 | 4/7/2023 | BTC | 0.10294836 | Customer Withdrawal |
| a29f63fb-7a4e-4e3d-a164-4e229d85bf41 | 4/7/2023 | RVN | 10,390.64751548 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2b4dd04-fe77-4800-bda8-2be30c003dec | 4/12/2023 | XRP | 499.00000000 | Customer Withdrawal |
| a2b4dd04-fe77-4800-bda8-2be30c003dec | 4/12/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| a2b4dd04-fe77-4800-bda8-2be30c003dec | 4/12/2023 | BTC | 0.00333622 | Customer Withdrawal |
| a2b4dd04-fe77-4800-bda8-2be30c003dec | 4/19/2023 | FLR | 74.54750000 | Customer Withdrawal |
| a2b71bcf-7ccb-408b-b2ee-dc9500f92057 | 4/29/2023 | QTUM | 82.99000000 | Customer Withdrawal |
| a2b71bcf-7ccb-408b-b2ee-dc9500f92057 | 4/14/2023 | BTC | 0.05449288 | Customer Withdrawal |
| a2b92573-d8f3-4d0c-8973-a821414ce0cb | 4/19/2023 | ADA | 65.18500667 | Customer Withdrawal |
| a2b92573-d8f3-4d0c-8973-a821414ce0cb | 4/19/2023 | DOGE | 329.73689267 | Customer Withdrawal |
| a2ba09b1-62a5-4585-bec0-e44fd99fc028 | 4/6/2023 | XLM | 3,076.32452517 | Customer Withdrawal |
| a2ba09b1-62a5-4585-bec0-e44fd99fc028 | 4/7/2023 | BTC | 0.03384292 | Customer Withdrawal |
| a2ba8a2d-538b-4ccb-a13d-9c9513852706 | 3/31/2023 | BTC | 0.03106688 | Customer Withdrawal |
| a2bbfe62-f38b-488b-8a7e-a9e260fac081 | 4/20/2023 | XRP | 8,104.58398511 | Customer Withdrawal |
| a2bbfe62-f38b-488b-8a7e-a9e260fac081 | 4/12/2023 | BTC | 0.04245456 | Customer Withdrawal |
| a2bbfe62-f38b-488b-8a7e-a9e260fac081 | 4/20/2023 | FLR | 1,223.71321200 | Customer Withdrawal |
| a2bc21f0-7317-4adc-bca4-47ebd3319d6 | 4/14/2023 | DNT | 5,158.26668394 | Customer Withdrawal |
| a2bc21f0-7317-4adc-bca4-47ebd3319d6 | 4/14/2023 | STORJ | 841.03820080 | Customer Withdrawal |
| a2bc21f0-7317-4adc-bca4-47ebd3319d6 | 4/14/2023 | BTC | 0.16513308 | Customer Withdrawal |
| a2bcd398-f9c2-4aa9-af69-c776079ec39c | 4/14/2023 | BTC | 0.46684536 | Customer Withdrawal |
| a2cae3de-445e-4eef-b6b9-15815749f8ed | 4/22/2023 | HBAR | 5,603.03496663 | Customer Withdrawal |
| a2d3bb0c-db12-4056-8506-0d8c635a0558 | 4/7/2023 | HBAR | 453.67750187 | Customer Withdrawal |
| a2d3bb0c-db12-4056-8506-0d8c635a0558 | 4/7/2023 | HBAR | 1,363.03250186 | Customer Withdrawal |
| a2d3bb0c-db12-4056-8506-0d8c635a0558 | 4/7/2023 | WAXP | 7,839.83308831 | Customer Withdrawal |
| a2d3bb0c-db12-4056-8506-0d8c635a0558 | 4/7/2023 | WAXP | 40.00000000 | Customer Withdrawal |
| a2e0ec7f-2380-4d86-938b-18992908a3d9 | 4/6/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| a2f91a73-042b-437e-a03c-01144a804e2b | 2/10/2023 | BTC | 0.01168000 | Customer Withdrawal |
| a2f91a73-042b-437e-a03c-01144a804e2b | 4/9/2023 | BTC | 0.08213362 | Customer Withdrawal |
| a2f91a73-042b-437e-a03c-01144a804e2b | 4/5/2023 | BTC | 0.00220000 | Customer Withdrawal |
| a30418a5-758c-42f8-a6de-0f58a36bda3d | 4/28/2023 | LTC | 1.10548171 | Customer Withdrawal |
| a30415b8-029d-49c5-817d-2e9c0af8 d3bc | 4/28/2023 | BTC | 0.33776750 | Customer Withdrawal |
| a331300a-c05f-4685-b172-2e29a2a00f8c | 3/13/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| a3135d7c-41c3-4de2-a182-ef53f3475217 | 3/17/2023 | WAXP | 68.00000000 | Customer Withdrawal |
| a32641f2-fc1-4c16-aec7-492fb476e5f5 | 4/7/2023 | BTC | 0.00137459 | Customer Withdrawal |
| a325d5a6-ce13-4780-905f-b534eb7d55e2 | 4/7/2023 | BTC | 0.00121777 | Customer Withdrawal |
| a32603fe-f771-4905-9b78-2cf44e0e5278 | 2/10/2023 | PIVX | 13.98000000 | Customer Withdrawal |
| a32d937e-0f1c-4905-9b78-2cf44e0e5278 | 3/28/2023 | XLM | 4,750.25140967 | Customer Withdrawal |
| a3341009-cd9d-49c5-b712-2e29cbb0a5e9 | 4/28/2023 | DOGE | 167.84894631 | Customer Withdrawal |
| a33509bc-7414-4f2-b24a-940dec8f582d | 4/28/2023 | BTC | 0.14292927 | Customer Withdrawal |
| a347f08b-124f-444d-9b41-5fdcbea746de | 4/4/2023 | BTC | 0.00410576 | Customer Withdrawal |
| a34d1186-d4ff-48df-bba5-5c8c9d93173d | 4/13/2023 | ADA | 13,568.95000000 | Customer Withdrawal |
| a34d1186-d4ff-48df-bba5-5c8c9d93173d | 4/13/2023 | ADA | 10,596.47207845 | Customer Withdrawal |
| a354b0d7-9041-44bc-be57-3d65ed81ad21 | 4/13/2023 | BTC | 0.00000023 | Customer Withdrawal |
| a354b0d7-9041-44bc-be57-3d65ed81ad21 | 4/1/2023 | BTC | 0.05695865 | Customer Withdrawal |
| a3598f7a0-7c12-4364-ac45-a92e60509a0a | 4/14/2023 | DGB | 8,549.10445906 | Customer Withdrawal |
| a3619207-a463-4cba-8ac8-560f88c2091a | 4/21/2023 | XLM | 299.12119731 | Customer Withdrawal |
| a3619207-a463-4cba-8ac8-560f88c2091a | 4/18/2023 | FLR | 44.34666046 | Customer Withdrawal |
| a365f9d5a-622c-4b10-b288-036954826dde | 4/12/2023 | DOGE | 2,040.49585050 | Customer Withdrawal |
| a3775a98-3495-4549-9f36-378f1edb1e7 | 4/13/2023 | HBAR | 96,188.15643167 | Customer Withdrawal |
| a3775a98-3495-4549-9f36-378f1edb1e7 | 4/13/2023 | HBAR | 4,000.00000000 | Customer Withdrawal |
| a3873cea-183c-42c2-9a79-46d098b23042 | 4/20/2023 | BTC | 0.07220376 | Customer Withdrawal |
| a3876312-1d37-4467-8223-43ba8bf31ede | 4/7/2023 | BTC | 0.01684916 | Customer Withdrawal |
| a3907542-d43-47a8-b114-feed3e98f1e | 4/21/2023 | BTC | 0.00133000 | Customer Withdrawal |
| a3928c29-65ef-4aad-a38b-bee5e05f5ea | 4/21/2023 | XRP | 0.00668424 | Customer Withdrawal |
| a398c738-727b-4dfc-ab84-76733916808f | 4/21/2023 | XRP | 100.00000000 | Customer Withdrawal |
| a398c738-727b-4dfc-ab84-76733916808f | 4/17/2023 | ZRX | 78.00000000 | Customer Withdrawal |
| a398c738-727b-4dfc-ab84-76733916808f | 4/17/2023 | BTC | 0.00200000 | Customer Withdrawal |
| a398c738-727b-4dfc-ab84-76733916808f | 4/21/2023 | XRP | 30.00000000 | Customer Withdrawal |
| a3a09cf-0505-4f48-b0a9-06735a841ae7 | 4/3/2023 | BTC | 0.03600000 | Customer Withdrawal |
| a3a442ab-42fe-4f06-a497-cac305340536 | 4/28/2023 | USDT | 139.27250947 | Customer Withdrawal |
| a3abdd91-ddbe-4742-bc6b-206eeeb43ca79 | 4/14/2023 | UNI | 0.53898218 | Customer Withdrawal |
| a3abdd91-ddbe-4742-bc6b-206eeeb43ca79 | 4/14/2023 | DOGE | 990.79018019 | Customer Withdrawal |
| a3abdd91-ddbe-4742-bc6b-206eeeb43ca79 | 4/14/2023 | DGB | 195.55011122 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3abdd91-ddbe-4742-bc6b-206eeeb43ca79 | 4/14/2023 | ENJ | 155.15774715 | Customer Withdrawal |
| a3b3099f-7167-47f5-a854-6185f4aa1bf7 | 4/30/2023 | DGB | 18,098.39538838 | Customer Withdrawal |
| a3b52423-a4c1-4570-af92-9baa427bd6c9 | 4/23/2023 | BTC | 0.12030200 | Customer Withdrawal |
| a3b64f91-a30a-448e-99f8-58c6d057a63a | 4/21/2023 | XRP | 61.00000000 | Customer Withdrawal |
| a3c109e2-30a7-4aa0-9720-ce60cb5b4d98 | 4/20/2023 | BTC | 0.01203330 | Customer Withdrawal |
| a3c216d4-8628-43a4-b767-7f73e96d23f3 | 4/10/2023 | KDA | 11.28308000 | Customer Withdrawal |
| a3c0b1eb-4039-4172-b736-d6b9ba8e82f2 | 4/2/2023 | BTC | 0.00818743 | Customer Withdrawal |
| a3ce0173-4132-436a-a7ca-f259e2877c2d | 4/4/2023 | LTC | 2.39862941 | Customer Withdrawal |
| a3ce0173-4132-436a-a7ca-f259e2877c2d | 4/3/2023 | BTC | 0.06253061 | Customer Withdrawal |
| a3d65bc8-b658-4ac3-a0c6-306077730bab | 4/1/2023 | BTC | 0.03220559 | Customer Withdrawal |
| a3d9b3ab-d00f-4c9c-a0b8-402d9d60084a | 4/30/2023 | ADA | 1,275.50720712 | Customer Withdrawal |
| a3d9b3ab-d00f-4c9c-a0b8-402d9d60084a | 4/30/2023 | DGB | 18,165.38997358 | Customer Withdrawal |
| a3e26153-b15e-4e66-b421-a39e900b2898 | 4/7/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a3e26153-b15e-4e66-b421-a39e900b2898 | 4/7/2023 | HBAR | 1,464.83870823 | Customer Withdrawal |
| a3e26153-b15e-4e66-b421-a39e900b2898 | 3/14/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| a3e26153-b15e-4e66-b421-a39e900b2898 | 4/1/2023 | HBAR | 2,000.00000000 | Customer Withdrawal |
| a3e26153-b15e-4e66-b421-a39e900b2898 | 3/31/2023 | HBAR | 1,000.00000000 | Customer Withdrawal |
| a3e62102-9c91-407f-be78-e9e1baf87e8f | 4/28/2023 | DGB | 1,457.39819750 | Customer Withdrawal |
| a3e96f75-a37b-42d7-9075-bd0df464b185 | 4/4/2023 | ADA | 1.00243000 | Customer Withdrawal |
| a3e96f75-a37b-42d7-9075-bd0df464b185 | 4/5/2023 | IOST | 21,490.50000000 | Customer Withdrawal |
| a3e96f75-a37b-42d7-9075-bd0df464b185 | 4/28/2023 | BTC | 1.41853517 | Customer Withdrawal |
| a3e96f75-a37b-42d7-9075-bd0df464b185 | 4/4/2023 | XLM | 2,063.53024213 | Customer Withdrawal |
| a3e96f75-a37b-42d7-9075-bd0df464b185 | 4/14/2023 | BTC | 0.02104376 | Customer Withdrawal |
| a3f207b4-2cd5-457a-b133-3ea4a9446c24 | 3/31/2023 | VTC | 0.03028342 | Customer Withdrawal |
| a3f207b4-2cd5-457a-b133-3ea4a9446c24 | 3/31/2023 | GAME | 945.00000000 | Customer Withdrawal |
| a3f207b4-2cd5-457a-b133-3ea4a9446c24 | 3/31/2023 | GAME | 8,390.00000000 | Customer Withdrawal |
| a3f4dd9f-9293-4203-953c-0c0ada098c3 | 4/28/2023 | BTC | 0.18190000 | Customer Withdrawal |
| a3f59c35-ee5b-4a10-b6e9-e7eafb8c92b4 | 3/27/2023 | XLM | 19,999.50000000 | Customer Withdrawal |
| a3f59c35-ee5b-4a10-b6e9-e7eafb8c92b4 | 4/4/2023 | BTC | 0.17304000 | Customer Withdrawal |
| a40404f8-98f7-4d18-b304-1b50907f8b5e | 4/13/2023 | NMR | 26.30510000 | Customer Withdrawal |
| a40404f8-98f7-4d18-b304-1b50907f8b5e | 4/13/2023 | XLM | 3,986.00000000 | Customer Withdrawal |
| a40404f8-98f7-4d18-b304-1b50907f8b5e | 3/31/2023 | BTC | 0.02376051 | Customer Withdrawal |
| a40404f8-98f7-4d18-b304-1b50907f8b5e | 3/31/2023 | USD | 0.01000000 | Customer Withdrawal |
| a40c3c2e-e0d8-4a30-ae29-79a3cf8a7b6 | 4/28/2023 | LTC | 0.54999999 | Customer Withdrawal |
| a40c38c5-c0d8-4a30-ab0f-d7ab847a26b1a | 4/28/2023 | RDD | 9,887.46849470 | Customer Withdrawal |
| a40c38c5-c0d8-4a30-ab0f-d7ab847a26b1a | 3/31/2023 | BTC | 0.03028342 | Customer Withdrawal |
| a41365bb-6b8a-4ec2-b3dc-aa69cb0b449b | 4/11/2023 | FTC | 355.77739130 | Customer Withdrawal |
| a41877c1-88ec-46c0-9b3c-8902b74f2c8d | 3/31/2023 | XLM | 100.00000000 | Customer Withdrawal |
| a41877c1-88ec-46c0-9b3c-8902b74f2c8d | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| a41877c1-88ec-46c0-9b3c-8902b74f2c8d | 4/14/2023 | BTC | 0.00347834 | Customer Withdrawal |
| a41921b1-f3f9-4b9d-9b98-1a0a1a50e9c | 4/14/2023 | IGNIS | 5,474.54375130 | Customer Withdrawal |
| a41921b1-f3f9-4b9d-9b98-1a0a1a50e9c | 4/9/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a41e5071a-c148-4627-b112-75397f99a38f | 4/7/2023 | HBAR | 14,999.00000000 | Customer Withdrawal |
| a429d4ce-5f8e-49e0-b3c5-8a5a74d4edba | 4/3/2023 | ADA | 354.23558344 | Customer Withdrawal |
| a42b7c1a-25f3-4fa6-a8cb-f626e09d43b9 | 3/14/2023 | ADA | 300.00000000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/20/2023 | RDD | 502,740.87629000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/12/2023 | XLM | 24.95000000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/12/2023 | XLM | 12.73000000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/12/2023 | XLM | 1.43753000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/12/2023 | DGB | 1.73000000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/11/2023 | RDD | 1,706.43000000 | Customer Withdrawal |
| a43d1913-8d20-4403-95a8-49249bd8c846 | 4/12/2023 | XLM | 24.95000000 | Customer Withdrawal |
| a446f777-9414-4099-b591-a9f4419413f6 | 4/24/2023 | VTC | 22.67924286 | Customer Withdrawal |
| a446f777-9414-4099-b591-a9f4419413f6 | 4/24/2023 | VTC | 10.26548337 | Customer Withdrawal |
| a44f9f95-ec8e-4633-a1e7-c3f8cc862f8a | 4/28/2023 | USD | 0.00210000 | Customer Withdrawal |
| a462148-c902-4aa6-a9a4-8cdec2aab3c3 | 4/4/2023 | BTC | 0.34284810 | Customer Withdrawal |
| a46527d8-8fb9-4426-9f64-00ab7d5368f | 4/19/2023 | BTC | 26.60090440 | Customer Withdrawal |
| a4627ec8-8a03-41c4-b1ab-a6c8a35c8ffe | 4/6/2023 | BTC | 0.22025559 | Customer Withdrawal |
| a4550a01-840b-47d9-a65d-a6df0e4082d | 4/7/2023 | ETH | 0.02526559 | Customer Withdrawal |
| a456f469-8c89-49e7-bea2-3612ca441487 | 4/21/2023 | ETH | 0.43750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a456f469-8c89-49e7-bea2-3612ca441487 | 4/3/2023 | OMG | 36.00842222 | Customer Withdrawal |
| a456f469-8c89-49e7-bea2-3612ca441487 | 4/3/2023 | ADA | 2,995.00000000 | Customer Withdrawal |
| a456f469-8c89-49e7-bea2-3612ca441487 | 4/3/2023 | RVN | 8,818.49717200 | Customer Withdrawal |
| a456f469-8c89-49e7-bea2-3612ca441487 | 4/4/2023 | BTC | 0.26751678 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | DGB | 101,106.18904261 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RVN | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | IOST | 127.98997278 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | DOGE | 9,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RVN | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| a45a9ebe-f456-4ee9-b3cb-5e8a1e661e9a | 4/27/2023 | DOGE | 9,998.00000000 | Customer Withdrawal |
| a46007f1-bd73-4afd-ba3c-745767a10ccf | 4/14/2023 | DFI | 274.81300000 | Customer Withdrawal |
| a46607f1-f313-4ba8-9b4a-ce5e16d22ea2 | 4/30/2023 | DOGE | 3,108.18299280 | Customer Withdrawal |
| a47812dd-15c3-463c-a7e3-4b08e3d11 | 4/28/2023 | DGB | 14,998.00000000 | Customer Withdrawal |
| a47812dd-16a0-4f4b-ba42-3aae9eb6b3b6 | 4/14/2023 | DFI | 0.00692850 | Customer Withdrawal |
| a476364-f5b3-4cdb-8d0a-cf6e8e4ee7f | 4/28/2023 | LTC | 20.80300000 | Customer Withdrawal |
| a48b0eed-cc6e-4cc8-83fa-ce8ee4e40f0e | 4/14/2023 | WAXP | 1,027.40900000 | Customer Withdrawal |
| a49570f1-c2d3-4f4b-9f5e-b6a3ef4 | 4/6/2023 | DGB | 1,410.04630260 | Customer Withdrawal |
| a49670f3-ec8e-4a6c-b73c-e8c0d1d5f20 | 4/28/2023 | XLM | 50.00000000 | Customer Withdrawal |
| a49db6f0-f8f3-4ea9-8f82-a01f9fd | 4/28/2023 | BTC | 0.04060000 | Customer Withdrawal |
| a49f7e7c-5a33-477a-a90f-6f8e51b5a | 4/28/2023 | BTC | 0.01203330 | Customer Withdrawal |
| a49f0d4f-5e9b-4d16-a6fc-a9b36b2f78fc | 4/5/2023 | XLM | 60.00000000 | Customer Withdrawal |
| a4abdac5-b7e4-4f1d-b6e1-b1a7c33cf97 | 4/14/2023 | USDT | 1,041.54000000 | Customer Withdrawal |
| a4ae2b2f-d8d6-4d02-a1c8-1e8a7e8b | 4/28/2023 | USD | 0.01000000 | Customer Withdrawal |
| a4b16c0e-8a2a-4c71-9c4a-a7c0e5d3f | 4/6/2023 | BTC | 0.03030000 | Customer Withdrawal |
| a4b43bf9-c4d2-4f8b-a0c1-2d3e4f5a | 4/12/2023 | XLM | 99.00000000 | Customer Withdrawal |
| a4bf6a8e-8ec4-4f1b-a9c0-1d2e3f4a | 4/28/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a4c1f8e3-7b2d-4c5a-8f9e-1a2b3c4d | 4/20/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| a4d2e5f8-9a1b-4c3d-8e7f-2a3b4c5d | 4/14/2023 | DOGE | 500.00000000 | Customer Withdrawal |
| a4e3f6a9-0b1c-4d2e-9f8a-3b4c5d6e | 4/7/2023 | BTC | 0.02500000 | Customer Withdrawal |
| a4f4a7b0-1c2d-4e3f-8a9b-4c5d6e7f | 4/28/2023 | ADA | 100.00000000 | Customer Withdrawal |
| a5005a1b-2d3e-4f4a-9b8c-5d6e7f8a | 4/13/2023 | XLM | 250.00000000 | Customer Withdrawal |
| a5116b2c-3e4f-4a5b-8c9d-6e7f8a9b | 4/14/2023 | BTC | 0.05000000 | Customer Withdrawal |
| a5227c3d-4f5a-4b6c-9d8e-7f8a9b0c | 4/5/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| a5338d4e-5a6b-4c7d-8e9f-8a9b0c1d | 4/12/2023 | BTC | 0.01500000 | Customer Withdrawal |
| a5449e5f-6b7c-4d8e-9f0a-9b0c1d2e | 4/28/2023 | ETH | 0.10000000 | Customer Withdrawal |
| a555af60-7c8d-4e9f-0a1b-0c1d2e3f | 4/7/2023 | BTC | 0.00300000 | Customer Withdrawal |
| a566b071-8d9e-4f0a-1b2c-1d2e3f4a | 4/14/2023 | XLM | 100.00000000 | Customer Withdrawal |
| a577c182-9e0f-4a1b-2c3d-2e3f4a5b | 4/21/2023 | BTC | 0.04000000 | Customer Withdrawal |
| a588d293-0f1a-4b2c-3d4e-3f4a5b6c | 4/28/2023 | DGB | 10,000.00000000 | Customer Withdrawal |
| a599e3a4-1a2b-4c3d-4e5f-4a5b6c7d | 4/3/2023 | ADA | 200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5790516-3309-4610-8686-43b80c3abaa9 | 4/26/2023 | SIGNA | 2,111.94433767 | Customer Withdrawal |
| a5790516-3309-4610-8686-43b80c3abaa9 | 4/26/2023 | BTC | 0.00085622 | Customer Withdrawal |
| a58bd149-bd73-4513-90d7-704aa2061d24 | 3/29/2023 | DOGE | 15,779.04157222 | Customer Withdrawal |
| a58d2970-7769-4881-8196-f9373147269? | 3/31/2023 | ADA | 450.54700000 | Customer Withdrawal |
| a58d2970-7769-4881-8196-f9373147269? | 3/31/2023 | BTC | 0.04438601 | Customer Withdrawal |
| a5a7fa6c-699b-407e-8617-9201f9d3e8c1 | 4/7/2023 | SC | 155,450.29372931 | Customer Withdrawal |
| a5aa0a49-c4db-46e7-ba27-5fb18cbbf972 | 4/10/2023 | BTC | 0.00360010 | Customer Withdrawal |
| a5aa0a49-c4db-46e7-ba27-5fb18cbbf972 | 4/10/2023 | BTC | 0.28309621 | Customer Withdrawal |
| a5b6d602-5458-4fa7-aa1c-45ad7bb32ce1 | 4/10/2023 | XLM | 29.94000000 | Customer Withdrawal |
| a5b6d602-5458-4fa7-aa1c-45ad7bb32ce1 | 4/8/2023 | BTC | 0.00848620 | Customer Withdrawal |
| a5bbdab1-b8e4-4c27-9b9a-1f52202770d0d | 4/8/2023 | USDC | 249.35461473 | Customer Withdrawal |
| a5c8ae52-cae8-4900-95a5-c94042d5b52a3 | 4/7/2023 | BTC | 0.00370283 | Customer Withdrawal |
| a5c8ae52-cae8-4900-95a5-c94042d5b52a3 | 4/7/2023 | BTC | 0.00090000 | Customer Withdrawal |
| a5c8ae52-cae8-4900-95a5-c94042d5b52a3 | 4/7/2023 | NMR | 30.04000000 | Customer Withdrawal |
| a5c8ae52-cae8-4900-95a5-c94042d5b52a3 | 4/7/2023 | ENJ | 3,478.00000000 | Customer Withdrawal |
| a5cd461f-fb1f-4565-b610-92b0ef601472 | 4/5/2023 | DGB | 554.81617248 | Customer Withdrawal |
| a5dddea6-591f-4c2d-843d-e9182c4fbd40 | 4/30/2023 | ADA | 77.44579426 | Customer Withdrawal |
| a5ebbf03-2a4e-44cd-8370-34087ef55d21 | 4/26/2023 | XVG | 22,455.53300000 | Customer Withdrawal |
| a5f2e5d4-2566-49ee-b4ee-d05d6cbe3871 | 4/14/2023 | VEE | 7,921.00000000 | Customer Withdrawal |
| a5fa6580-6c86-4e8f-857e-0363913d91ae | 4/6/2023 | DOGE | 20,125.53159018 | Customer Withdrawal |
| a6069542-fe73-44cb-b84b-857f9ce12fa6 | 4/1/2023 | DOGE | 1,155.44955815 | Customer Withdrawal |
| a6069542-fe73-44cb-b84b-857f9ce12fa6 | 3/31/2023 | BTC | 0.01704487 | Customer Withdrawal |
| a60dc28c-bbf7-4139-9e48-17a7a6c1c0d0 | 4/5/2023 | BTC | 0.02307635 | Customer Withdrawal |
| a60e460f-db92-4c67-9cac-b311a8ceafd7 | 4/29/2023 | REPV2 | 42.50032966 | Customer Withdrawal |
| a61c110a-be07-43c6-b1b6-3df5c669da1d | 4/10/2023 | XRP | 1,050.51360787 | Customer Withdrawal |
| a61c110a-be07-43c6-b1b6-3df5c669da1d | 4/18/2023 | FLR | 157.87844860 | Customer Withdrawal |
| a61e9cc0-aed3-4f15-ab5b-7594a5034cd2 | 4/6/2023 | TRX | 418.63423078 | Customer Withdrawal |
| a61f9fa0-6fca-4716-b92f-177c696f8521 | 4/19/2023 | POLY | 195.00000000 | Customer Withdrawal |
| a6245d91-9807-4d42-8d9f-f12bf42f10fc2 | 4/30/2023 | BTC | 0.01374887 | Customer Withdrawal |
| a6302bed-bad9-4eeb-8921-d0944e80c9b2 | 4/25/2023 | XRP | 445.85775791 | Customer Withdrawal |
| a633c8a8-fc95-4a5a-b07c-317f47cfdbc0 | 3/31/2023 | ADA | 5.49487971 | Customer Withdrawal |
| a633c8a8-fc95-4a5a-b07c-317f47cfdbc0 | 3/31/2023 | DOGE | 25,485.34089615 | Customer Withdrawal |
| a63e33e6-68aa-4964-ba6a-2e6997cf3fef | 4/13/2023 | RDD | 798.00000000 | Customer Withdrawal |
| a63e33e6-68aa-4964-ba6a-2e6997cf3fef | 4/13/2023 | RDD | 150,408.80390501 | Customer Withdrawal |
| a64755af-0362-404c-abdc-f0b4173f08e1 | 4/9/2023 | ADA | 209.85985603 | Customer Withdrawal |
| a64755af-0362-404c-abdc-f0b4173f08e1 | 4/11/2023 | TRX | 1,997.60000000 | Customer Withdrawal |
| a64755af-0362-404c-abdc-f0b4173f08e1 | 4/14/2023 | BTC | 0.01836273 | Customer Withdrawal |
| a6555e7e-4fce-48aa-b11e-8322a3a597ff | 3/31/2023 | BTC | 0.12407066 | Customer Withdrawal |
| a6555e7e-4fce-48aa-b11e-8322a3a597ff | 2/16/2023 | BTC | 0.00845384 | Customer Withdrawal |
| a65ab865-226e-44c6-9ce9-9071d4c315a2 | 4/13/2023 | XLM | 5,950.58527244 | Customer Withdrawal |
| a66d3c5a-18fe-41d6-b55e-8941fd6c0279 | 4/19/2023 | BTC | 1,358.58286938 | Customer Withdrawal |
| a66f2f2b-089e-4710-8aca-5581a14e44d4 | 4/9/2023 | DOGE | 1,734.13043478 | Customer Withdrawal |
| a6702db1-4723-4e1a-a4ee-dcaeda40a0ba | 4/7/2023 | BTC | 0.00486805 | Customer Withdrawal |
| a6748fd8-a131-4da7-a40a-e80b3b9ba17a | 2/9/2023 | BSV | 0.90719920 | Customer Withdrawal |
| a67acbdd-3370-41cc-a1f9-91d85ca41e51 | 4/1/2023 | DOGE | 36,062.31947642 | Customer Withdrawal |
| a690db63-61f0-41f6-a64a-e14a28751c67 | 4/11/2023 | BTC | 0.05621860 | Customer Withdrawal |
| a69381bf-3a65-42a9-acc8-c4278dd475cd | 5/3/2023 | DOGE | 4,748.94387815 | Customer Withdrawal |
| a699fd5d-e25e-4045-abe7-438dbc8e589d6 | 4/7/2023 | XLM | 171.02862791 | Customer Withdrawal |
| a699fd5d-e25e-4045-abe7-438dbc8e589d6 | 4/19/2023 | FLR | 206.75368870 | Customer Withdrawal |
| a6b64d2f-5674-423d-b9c2-9f404975f2d3a | 4/8/2023 | POWR | 322.19274108 | Customer Withdrawal |
| a6b64d2f-5674-423d-b9c2-9f404975f2d3a | 4/8/2023 | GRS | 84.93280943 | Customer Withdrawal |
| a6b64d2f-5674-423d-b9c2-9f404975f2d3a | 4/25/2023 | SIGNA | 4,613.81615385 | Customer Withdrawal |
| a6b64d2f-5674-423d-b9c2-9f404975f2d3a | 4/8/2023 | BTC | 0.00176368 | Customer Withdrawal |
| a6bb2453-247a-4115-9217-1d312c4b127d | 4/13/2023 | DOGE | 148.15575116 | Customer Withdrawal |
| a6bb2453-247a-4115-9217-1d312c4b127d | 4/13/2023 | DOGE | 128.00000000 | Customer Withdrawal |
| a6bd574c-6f63-402c-8ba8-044d570d7c04 | 4/26/2023 | BTC | 0.00166512 | Customer Withdrawal |
| a6c44c5d-bf63-4b0e-9efc-827bce142ce0 | 4/24/2023 | BTC | 0.03231151 | Customer Withdrawal |
| a6c80261-282d-4c72-819f-9a8ba2bf523a | 4/10/2023 | ETH | 0.03650624 | Customer Withdrawal |
| a6e0f2ce-9f70-4920-bb49-286d78a31cc | 4/3/2023 | RVN | 171.09286592 | Customer Withdrawal |
| a6e5a9cb-2f9c-4a3e-a9c6-6346c361664d | 4/7/2023 | BTC | 6.52890144 | Customer Withdrawal |
| a6e5a9cb-2f9c-4a3e-a9c6-6346c361664d | 4/7/2023 | HBAR | 1,949.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6e5a9cb-2f9c-4a3e-a9c6-6346c361664d | 4/7/2023 | HBAR | 3.00000000 | Customer Withdrawal |
| a6e5a9cb-2f9c-4a3e-a9c6-6346c361664d | 4/27/2023 | DGB | 9,766.07354160 | Customer Withdrawal |
| a6e9b1f7-75cf-4dd5-91a5-834d57bc751c | 4/13/2023 | BTC | 0.00083816 | Customer Withdrawal |
| a6ee132a-af62-4447-9f22-55ff84862365 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a6ee132a-af62-4447-9f22-55ff84862365 | 4/5/2023 | ADA | 5,386.19127043 | Customer Withdrawal |
| a6f3f77a-1074-4b2d-84e5-80d34177ec74 | 3/4/2023 | BTC | 0.00203663 | Customer Withdrawal |
| a6f6101c-45d0-4a08-be62-638894d90f8a | 4/8/2023 | LBC | 19,857.96896000 | Customer Withdrawal |
| a6f6101c-45d0-4a08-be62-638894d90f8a | 4/8/2023 | BTC | 0.00524478 | Customer Withdrawal |
| a7000370-8cb2-4b1d-b179-d02927bd7203 | 4/1/2023 | HBAR | 15,040.80305509 | Customer Withdrawal |
| a708ec7e-71c9-4085-8b9e-12ea736126a9 | 4/8/2023 | DOGE | 161.89000000 | Customer Withdrawal |
| a708ec7e-71c9-4085-8b9e-12ea736126a9 | 4/9/2023 | DOGE | 1,727.23731053 | Customer Withdrawal |
| a708ec7e-71c9-4085-8b9e-12ea736126a9 | 4/8/2023 | BTC | 161.89000000 | Customer Withdrawal |
| a7122d2d-c69d-46d9-b996-388c5ee945bd | 4/5/2023 | BTC | 0.00076000 | Customer Withdrawal |
| a7122d2d-c69d-46d9-b996-388c5ee945bd | 4/5/2023 | BTC | 0.00932864 | Customer Withdrawal |
| a714d20c-80b6-4bd1-baf2-3f27c8b441e4d | 4/3/2023 | BTC | 0.39693525 | Customer Withdrawal |
| a714d20c-80b6-4bd1-baf2-3f27c8b441e4d | 4/3/2023 | BTC | 0.39970000 | Customer Withdrawal |
| a714d20c-80b6-4bd1-baf2-3f27c8b441e4d | 4/3/2023 | BTC | 0.03970000 | Customer Withdrawal |
| a738d6c8-f745-41db-a1ee-0be3d9550104 | 4/14/2023 | XLM | 27,544.16001998 | Customer Withdrawal |
| a73923a3-c0bc-4ade-a634-c30a5caa9e48 | 4/18/2023 | ADA | 399.00000000 | Customer Withdrawal |
| a73923a3-c0bc-4ade-a634-c30a5caa9e48 | 4/20/2023 | XDN | 12,095.05833213 | Customer Withdrawal |
| a73923a3-c0bc-4ade-a634-c30a5caa9e48 | 4/18/2023 | WAVES | 29.99900000 | Customer Withdrawal |
| a748c6d3-ac19-4033-9e29-db20cc661227 | 4/20/2023 | HBAR | 1.99900000 | Customer Withdrawal |
| a748c6d3-ac19-4033-9e29-db20cc661227 | 4/20/2023 | HBAR | 24,986.98597393 | Customer Withdrawal |
| a7539695-f267-4b81-85fd-315d1a5197be | 4/29/2023 | BSV | 0.01220000 | Customer Withdrawal |
| a7563938-10f5-4c49-8462-13ec50056e09 | 3/31/2023 | ADA | 89.00000000 | Customer Withdrawal |
| a7563938-10f5-4c49-8462-13ec50056e09 | 3/31/2023 | ADA | 20.18821680 | Customer Withdrawal |
| a7563938-10f5-4c49-8462-13ec50056e09 | 3/31/2023 | ADA | 0.01906995 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | HBAR | 1,604.34357582 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | DGB | 10,593.02752597 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | DGB | 499.80000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | DGB | 999.80000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | SC | 999.90000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | SC | 87,446.06522426 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | XEM | 652.27755529 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | EOS | 34.90000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | TRX | 397.60000000 | Customer Withdrawal |
| a7669738-a2b8-4365-afa4-6d42f50ed313 | 4/9/2023 | TRX | 3,097.60000000 | Customer Withdrawal |
| a76918cc-05c0-44ea-9ef2-ebc67ebf42807 | 4/9/2023 | BTC | 0.01114295 | Customer Withdrawal |
| a76c55fe-b42-4d3a-90ca-b74fbe9ed648 | 4/5/2023 | FIL | 14.46000000 | Customer Withdrawal |
| a76c55fe-b42-4d3a-90ca-b74fbe9ed648 | 4/4/2023 | LINK | 0.47596000 | Customer Withdrawal |
| a76c55fe-b42-4d3a-90ca-b74fbe9ed648 | 4/5/2023 | ADA | 294.80000000 | Customer Withdrawal |
| a76c55fe-b42-4d3a-90ca-b74fbe9ed648 | 4/4/2023 | BTC | 0.07549749 | Customer Withdrawal |
| a76c55fe-b42-4d3a-90ca-b74fbe9ed648 | 3/2/2023 | BTC | 0.01144451 | Customer Withdrawal |
| a76f91cb-ee67-44a1-923d-665455b566bd | 4/29/2023 | XRP | 1,579.00000000 | Customer Withdrawal |
| a76f91cb-ee67-44a1-923d-665455b566bd | 4/29/2023 | BTC | 0.09831885 | Customer Withdrawal |
| a76f91cb-ee67-44a1-923d-665455b566bd | 4/29/2023 | FLR | 237.73010000 | Customer Withdrawal |
| a77a806f-f3cd-4f82-84e1-e8294b5b9644 | 4/5/2023 | NXT | 2,183.82400000 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/30/2023 | XRP | 30.00000000 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/5/2023 | BTC | 39,179.58140000 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/5/2023 | PUNDIX | 3,743.41124245 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/5/2023 | ZIL | 47,196.55000000 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/5/2023 | ICX | 511.47200000 | Customer Withdrawal |
| a77e5389-599f-45b5-b253-7af46e99781f | 4/5/2023 | TRX | 3,924.37982400 | Customer Withdrawal |
| a7837cb7-0d98-446a-9e10-34d5abdb6e24 | 4/20/2023 | ADA | 421.12780000 | Customer Withdrawal |
| a78a1b57-22e7-4909-b3cb-f16e3b1bd57f | 4/7/2023 | ADA | 0.02470000 | Customer Withdrawal |
| a78a1b57-22e7-4909-b3cb-f16e3b1bd57f | 4/12/2023 | BTC | 0.01547604 | Customer Withdrawal |
| a78e1b57-22e7-4939-b3cb-f16e3b1bd57f | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a78e51c6-15d1-4825-9639-2c8cbbaf7f67 | 4/7/2023 | BTC | 0.38905000 | Customer Withdrawal |
| a794b3f7-fb3c-4170-b3cb-e031bd2252c2 | 4/7/2023 | ADA | 96,549.61462808 | Customer Withdrawal |
| a794b3f7-fb3c-4170-b3cb-e031bd2252c2 | 4/7/2023 | ADA | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7a7a259-7100-4f50-bc0b-2e460be33ed2 | 4/5/2023 | BTC | 0.16844413 | Customer Withdrawal |
| a7a7a259-7100-4f50-bc0b-2e460be33ed2 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| a7a7e6ea-9ef4-4791-b7e8-694931624cd8 | 4/26/2023 | BTC | 0.02676816 | Customer Withdrawal |
| a7b20a37-3976-4d37-b8fa-a5f9c9f9724a | 4/13/2023 | BTC | 0.00860587 | Customer Withdrawal |
| a7b9d32e-1828-4945-acae-028535f0fb9ab | 4/23/2023 | ETC | 1.14425822 | Customer Withdrawal |
| a7b9d32e-1828-4945-acae-028535f0fb9ab | 4/11/2023 | LTC | 0.08975790 | Customer Withdrawal |
| a7b9d32e-1828-4945-acae-028535f0fb9ab | 4/2/2023 | LTC | 0.79073981 | Customer Withdrawal |
| a7b9d32e-1828-4945-acae-028535f0fb9ab | 4/2/2023 | DOGE | 1,456.13645745 | Customer Withdrawal |
| a7bea7da-6c44-43a2-b0c0-2ad06d25be6d | 4/5/2023 | XLM | 6,823.17731906 | Customer Withdrawal |
| a7beb0c8-5626-460e-973b-5fd0800569bf4 | 4/5/2023 | VTC | 9.98000000 | Customer Withdrawal |
| a7beb0c8-5626-460e-973b-5fd0800569bf4 | 4/2/2023 | BTC | 0.04089972 | Customer Withdrawal |
| a7c2d03e-6f4a-4e1a-9ac5-3045da062caa | 4/8/2023 | ETH | 0.01988825 | Customer Withdrawal |
| a7c82392-48c0-4422-beac-54c65e3625ec | 4/28/2023 | ETH | 0.07008118 | Customer Withdrawal |
| a7c82392-48c0-4622-beac-54c65e3625ec | 4/28/2023 | ADA | 321.12606884 | Customer Withdrawal |
| a7c82392-48c0-4622-beac-54c65e3625ec | 4/28/2023 | BTC | 0.00689078 | Customer Withdrawal |
| a7c90a7b-df2f-490f-bb11-63877ecf9d7a6 | 4/5/2023 | LTC | 0.00000000 | Customer Withdrawal |
| a7c90a7b-df2f-490f-bb11-63877ecf9d7a6 | 4/5/2023 | USDT | 97.44959371 | Customer Withdrawal |
| a7c90a7b-df2f-490f-bb11-63877ecf9d7a6 | 4/5/2023 | BTC | 61.83662123 | Customer Withdrawal |
| a7d808bb-1b2c-467b-b9c3-84d9ba5ed8d2 | 4/4/2023 | BTC | 0.04144146 | Customer Withdrawal |
| a7d808bb-1b2c-467b-b9c3-84d9ba5ed8d2 | 4/6/2023 | BTC | 0.04984000 | Customer Withdrawal |
| a7d82f44-b6fc-4d42-81ce-93bd47aee72d | 4/11/2023 | BTC | 0.01860000 | Customer Withdrawal |
| a7e0a282-0be8-413d-9eef-0c468d6b4d6c | 4/4/2023 | NMR | 6.99000000 | Customer Withdrawal |
| a7e0a282-0be8-413d-9eef-0c468d6b4d6c | 4/4/2023 | ENJ | 8,984.00000000 | Customer Withdrawal |
| a7e0a282-0be8-413d-9eef-0c468d6b4d6c | 4/5/2023 | BTC | 0.21121871 | Customer Withdrawal |
| a7e0a282-0be8-413d-9eef-0c468d6b4d6c | 4/4/2023 | MEME | 0.06627734 | Customer Withdrawal |
| a7e663d1-4855-4d25-97a4-c19ec54b22d2 | 4/27/2023 | HBAR | 99.89000000 | Customer Withdrawal |
| a7e663d1-4855-4d25-97a4-c19ec54b22d2 | 4/27/2023 | HBAR | 6,301.76848012 | Customer Withdrawal |
| a7e41f6e-2370-4351-80b6-832e76941eb3 | 4/7/2023 | LTC | 5.34402635 | Customer Withdrawal |
| a7f1ca24-490f-474c-93ac-00bdd50a3ea14 | 4/7/2023 | XMR | 26.50000000 | Customer Withdrawal |
| a7f1ca24-490f-474c-93ac-00bdd50a3ea14 | 4/5/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| a7f1ca24-490f-474c-93ac-00bdd50a3ea14 | 4/8/2023 | DASH | 0.00870000 | Customer Withdrawal |
| a7f1ca24-490f-474c-93ac-00bdd50a3ea14 | 4/8/2023 | BTC | 0.03157407 | Customer Withdrawal |
| a8012821-a67b-4b6a-a0af-9d7c971f6b49a | 4/5/2023 | XLM | 8,185.47000000 | Customer Withdrawal |
| a808d3f7-4f90-4950-9217-d9705bc78de0 | 4/13/2023 | DGB | 1.18000000 | Customer Withdrawal |
| a80c7dbd-cd01-4961-8168-86ef52a3e7e6 | 4/16/2023 | BTC | 5.44094402 | Customer Withdrawal |
| a80c7dbd-cd01-4961-8168-86ef52a3e7e6 | 4/12/2023 | BTC | 1.05945729 | Customer Withdrawal |
| a810c3bb-4a40-4eb8-9f9b-f9864a4d7fc | 4/7/2023 | BTC | 0.19359000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/26/2023 | DGB | 2.58814600 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/26/2023 | SC | 0.07060000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/29/2023 | BTC | 0.01100000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/6/2023 | BTC | 0.00120000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/6/2023 | ZRX | 2,969.72000000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/26/2023 | ALGO | 774.72553167 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/25/2023 | BTC | 46.00000000 | Customer Withdrawal |
| a8161fa1-ef18-4302-8be3-44f02958e9a5 | 4/26/2023 | BTC | 0.00570000 | Customer Withdrawal |
| a817d7a9-0e76-49 d0-a48e-90afac27ab51 | 4/13/2023 | BTC | 0.03452282 | Customer Withdrawal |
| a8200e6c-05d1-4967-a8d8-dd83dd16da9b | 4/26/2023 | USDT | 0.06400864 | Customer Withdrawal |
| a83288e6-3545-4ab5-855f-a38eab29e0ba | 4/4/2023 | ETH | 0.13491670 | Customer Withdrawal |
| a832886-3545-4ab5-855f-a38eab29e0ba | 4/26/2023 | ETC | 0.09956000 | Customer Withdrawal |
| a83288e6-3545-4ab5-855f-a38eab29e0ba | 4/4/2023 | BTC | 0.72800000 | Customer Withdrawal |
| a83288e6-3545-4ab5-855f-a38eab29e0ba | 4/2/2023 | BTC | 5.98000000 | Customer Withdrawal |
| a843a77f-d5fa-41d3-b9c0-2a3e6a779cf4 | 4/7/2023 | ETH | 0.01100000 | Customer Withdrawal |
| a843a77f-d5fa-41d3-b9c0-2a3e6a779cf4 | 4/19/2023 | ETH | 0.13360000 | Customer Withdrawal |
| a85ff0a3-44b8-4f76-8bb1-7f3b4726d21c | 4/20/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a85cf5a0-6a53-4b25-8dd1-0a35c6b86e90 | 4/10/2023 | BTC | 0.00920000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | MATIC | 18,995.00000000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/20/2023 | MATIC | 23,000.00000000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/20/2023 | ETH | 0.10800000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 4/28/2023 | BTC | 6.34453008 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | ETH | 10.52700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | ETH | 0.71587250 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | ETH | 8.99730000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | HBAR | 49,999.00000000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | HBAR | 99,999.00000000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | USDT | 2,644.00000000 | Customer Withdrawal |
| a8602a3-0af6-4c41-8315-6551a5e71699 | 3/31/2023 | USDT | 22.04440580 | Customer Withdrawal |
| a87a4f21-df11-4064-bb8d-275c2f2b1bf7 | 4/10/2023 | BTC | 1.47765000 | Customer Withdrawal |
| a877f261-a948-4c60-b9e4-fa3d6f3d5b0d | 4/8/2023 | BTC | 0.01000000 | Customer Withdrawal |
| a89e70c9-7404-461b-b818-42c77b9b6023 | 4/28/2023 | DGB | 19,958.59400000 | Customer Withdrawal |
| a89e70c9-7404-461b-b818-42c77b9b6023 | 4/28/2023 | HBAR | 4,471.82862328 | Customer Withdrawal |
| a8a0c8c0-b2c6-4c06-92f5-79d8ac9d4d0 | 4/7/2023 | ADA | 0.33714204 | Customer Withdrawal |
| a8a0c8c0-b2c6-4c06-92f5-79d8ac9d4d0 | 4/7/2023 | BTC | 0.02476000 | Customer Withdrawal |
| a8a19e1f-f00b-4f20-b9d1-d9f1f6053cc8 | 4/28/2023 | ETH | 0.04400000 | Customer Withdrawal |
| a8a58f48-dfcc-458d-aa8a-f9f58c1658e0 | 4/28/2023 | BTC | 0.04588760 | Customer Withdrawal |
| a8a2808e-8689-4285-92f0-d842010b46c2 | 4/28/2023 | ETH | 0.01655000 | Customer Withdrawal |
| a8a2808e-8689-4285-92f0-d842010b46c2 | 4/28/2023 | BTC | 0.16751400 | Customer Withdrawal |
| a8a2808e-8689-4285-92f0-d842010b46c2 | 4/28/2023 | ADA | 0.51841000 | Customer Withdrawal |
| a8a790f-6b9e-4205-a789-4ef07c9064f2 | 4/28/2023 | BTC | 0.16751400 | Customer Withdrawal |
| a8a790f-6b9e-4205-a789-4ef07c9064f2 | 4/28/2023 | GRT | 0.19978000 | Customer Withdrawal |
| a8a790f-6b9e-4205-a789-4ef07c9064f2 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| a8a790f-6b9e-4205-a789-4ef07c9064f2 | 4/28/2023 | TRX | 2,000.00000000 | Customer Withdrawal |
| a8a790f-6b9e-4205-a789-4ef07c9064f2 | 4/28/2023 | HBAR | 996.02587044 | Customer Withdrawal |
| a8aa5e3-0d16-4e1c-9efc-d75824338a7a | 4/28/2023 | BTC | 0.00205000 | Customer Withdrawal |
| a8aa5e3-0d16-4e1c-9efc-d75824338a7a | 4/28/2023 | SOL | 2.69745000 | Customer Withdrawal |
| a8ba2a37-3840-4935-a7a9-d7d50c96bca4 | 4/14/2023 | BSV | 2.79842547 | Customer Withdrawal |
| a8bb75aa-4d2d-4cc4-bb2e-30568f7aec05 | 4/28/2023 | BTC | 5.08958960 | Customer Withdrawal |
| a8bca0d6-a5f4-44c6-b435-0a16b897e2f2 | 4/28/2023 | ETH | 0.04094000 | Customer Withdrawal |
| a8ca2808e-8689-4285-92f0-d842010b46c2 | 4/28/2023 | BTC | 0.16751400 | Customer Withdrawal |
| a8d6861c-4f3e-4ab8-b5c5-6cc9a5f06f30 | 4/28/2023 | ADA | 11.22470000 | Customer Withdrawal |
| a8e3d85f-13a2-4ad1-8e8b-b3a1de53c7f4 | 4/14/2023 | ETH | 0.07530000 | Customer Withdrawal |
| a8f0b1f4-5078-4c20-b34e-2a0a6c6be45a | 4/14/2023 | ETH | 0.04089000 | Customer Withdrawal |
| a8f4a7c0-2d16-4c69-b5e6-2a0b898653bb | 4/11/2023 | ETH | 0.08470000 | Customer Withdrawal |
| a8fd3c58-5b22-4f39-b9cd-e98c0c3e5d6c | 4/28/2023 | BTC | 0.10620000 | Customer Withdrawal |
| a8f9d56-a948-4ec0-92df-4f58e0c0b5ef | 4/28/2023 | ETH | 0.04500000 | Customer Withdrawal |
| a8fd3c58-5b22-4f39-b9cd-e98c0c3e5d6c | 4/8/2023 | ADA | 0.04000000 | Customer Withdrawal |
| a8fd3c58-5b22-4f39-b9cd-e98c0c3e5d6c | 4/11/2023 | BTC | 0.00860000 | Customer Withdrawal |
| a90296f1-4e0b-4201-8b87-53d4f73f8c19 | 4/9/2023 | BTC | 0.07600000 | Customer Withdrawal |
| a90b5f2c-b47d-4e4c-a4e6-44f5ed36e8f0 | 4/28/2023 | ETH | 0.01970000 | Customer Withdrawal |
| a90b5f2c-b47d-4e4c-a4e6-44f5ed36e8f0 | 4/28/2023 | BTC | 0.09120000 | Customer Withdrawal |
| a914b58f-c7f4-4c2d-8e7d-b9c0c3f6e8f0 | 4/14/2023 | BTC | 0.09560000 | Customer Withdrawal |
| a9230e8e-c872-40af-97a2-0de5ef0b6d0b | 4/28/2023 | ETH | 0.04000000 | Customer Withdrawal |
| a945c3bb-0a58-4cd6-a2f8-a0cbb05ad5a | 4/28/2023 | BTC | 0.08000000 | Customer Withdrawal |
| a948abf2-8d75-4f07-a4b2-b3a6a5d8e1f9 | 4/14/2023 | ETH | 0.04760000 | Customer Withdrawal |
| a94d57b8-f55b-4a48-b9cd-c3f6e8f0a1b2 | 4/28/2023 | BTC | 0.07200000 | Customer Withdrawal |
| a95c8f48-df12-4a7e-8b93-a0c6b5d8e1f9 | 4/14/2023 | ETH | 0.04089000 | Customer Withdrawal |
| a96d7b8f-c5f4-4a48-b9cd-c3f6e8f0a1b2 | 4/28/2023 | BTC | 0.07200000 | Customer Withdrawal |
| a97e5f48-df12-4a7e-8b93-a0c6b5d8e1f9 | 4/14/2023 | ETH | 0.04089000 | Customer Withdrawal |
| a98d7b8f-c5f4-4a48-b9cd-c3f6e8f0a1b2 | 4/28/2023 | BTC | 0.07200000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9e832df-14b1-4e73-af34-d73324e80d6d | 4/28/2023 | BTC | 0.03012280 | Customer Withdrawal |
| a8fcbe51-2395-45f4-bbac-9cb76705ec6d | 3/23/2023 | LTC | 0.98999580 | Customer Withdrawal |
| a8fcbe51-2395-45f4-bbac-9cb76705ec6d | 4/12/2023 | CRW | 457.82130543 | Customer Withdrawal |
| a8fcbe51-2395-45f4-bbac-9cb76705ec6d | 4/12/2023 | XDN | 11,498.19777624 | Customer Withdrawal |
| a8fcbe51-2395-45f4-bbac-9cb76705ec6d | 4/12/2023 | XMY | 12,456.20259093 | Customer Withdrawal |
| a8fcbe51-2395-45f4-bbac-9cb76705ec6d | 4/12/2023 | SIGNA | 6,226.20129546 | Customer Withdrawal |
| a903f704-48af-41fc-8dbd-5e8da87350d6 | 4/5/2023 | SAND | 178.12382801 | Customer Withdrawal |
| a908536b-af53-46ee-a416-cd43beeb1086 | 4/4/2023 | DOGE | 24,922.29839173 | Customer Withdrawal |
| a908aa16-8147-4794-b8f6-1b5b6280a77a | 4/1/2023 | ETH | 0.02600000 | Customer Withdrawal |
| a908aa16-8147-4794-b8f6-1b5b6280a77a | 4/1/2023 | ETH | 2.96600000 | Customer Withdrawal |
| a908aa16-8147-4794-b8f6-1b5b6280a77a | 4/1/2023 | MANA | 467.55555898 | Customer Withdrawal |
| a908aa16-8147-4794-b8f6-1b5b6280a77a | 4/1/2023 | SAND | 458.54731321 | Customer Withdrawal |
| a908aa16-8147-4794-b8f6-1b5b6280a77a | 4/1/2023 | XLM | 596.80625766 | Customer Withdrawal |
| a90aed91-e621-4d44-9497-3bb7a90d4e9a | 4/14/2023 | ETC | 33.05597211 | Customer Withdrawal |
| a90cbdec5-58b1-44ce-a3e1-a4ec14cba6ac | 4/16/2023 | TRX | 2,446.27105800 | Customer Withdrawal |
| a916e068-aa13-4500-9a21-4560eecbf5fc | 4/25/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a916e068-aa13-4500-9a21-4560eecbf5fc | 4/26/2023 | ADA | 13,172.33333000 | Customer Withdrawal |
| a916e068-aa13-4500-9a21-4560eecbf5fc | 4/26/2023 | ADA | 9.00000000 | Customer Withdrawal |
| a91a8c07-b113-4876-9183-1c1bd863e427 | 4/30/2023 | BTC | 0.04455000 | Customer Withdrawal |
| a91c6159-9af1-430a-b75c-d7e58f762fbb | 4/4/2023 | BTC | 0.09970000 | Customer Withdrawal |
| a91c6159-9af1-430a-b75c-d7e58f762fbb | 4/4/2023 | BTC | 3.44313231 | Customer Withdrawal |
| a91c6159-9af1-430a-b75c-d7e58f762fbb | 4/4/2023 | BTC | 0.00870000 | Customer Withdrawal |
| a91c6159-9af1-430a-b75c-d7e58f762fbb | 4/4/2023 | BTC | 0.00120000 | Customer Withdrawal |
| a91d3c5b-4ccc-4784-a574-bbfab2cd1ce8 | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a91d3c5b-4ccc-4784-a574-bbfab2cd1ce8 | 4/2/2023 | BTC | 0.19391637 | Customer Withdrawal |
| a91f697e-6295-4394-8f76-a002ebbec46e | 4/5/2023 | BTC | 0.00265180 | Customer Withdrawal |
| a92ac9c0-3281-4fe1-9684-db26d5e6ba4d | 2/23/2023 | BTC | 0.43743832 | Customer Withdrawal |
| a93bc04d-6a71-40de-bdd3-e60404848ab8 | 4/19/2023 | LINK | 24.91440524 | Customer Withdrawal |
| a93bc04d-6a71-40de-bdd3-e60404848ab8 | 4/19/2023 | ETH | 0.05531470 | Customer Withdrawal |
| a93f59f3-3824-4019-a831-4c3bd40a9ecf | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a93f59f3-3824-4019-a831-4c3bd40a9ecf | 4/11/2023 | BTC | 0.01091802 | Customer Withdrawal |
| a941b0a7-6501-47b2-9cd5-a60b20a3811a | 4/5/2023 | BTC | 0.00097355 | Customer Withdrawal |
| a947db09-cf56-4eb6-a153-cbdd913e0569 | 4/10/2023 | BTC | 0.19409959 | Customer Withdrawal |
| a94c4dd7-31f8-4c27-be07-f0b21cd34f89 | 3/31/2023 | BTC | 0.00272253 | Customer Withdrawal |
| a950f534-dfaa-422e-827b-c8a9a55883aa | 4/17/2023 | DGB | 63,289.37505086 | Customer Withdrawal |
| a950f534-dfaa-422e-827b-c8a9a55883aa | 4/17/2023 | DGB | 999.80000000 | Customer Withdrawal |
| a955ea3a-d535-46fe-926d-ea84f59aa2f4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a955ea3a-d535-46fe-926d-ea84f59aa2f4 | 4/26/2023 | XLM | 289.44876172 | Customer Withdrawal |
| a955ea3a-d535-46fe-926d-ea84f59aa2f4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a955ea3a-d535-46fe-926d-ea84f59aa2f4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a9588bee-5797b-41e7-8133-1d0d35668b1c | 4/9/2023 | LTC | 0.32132964 | Customer Withdrawal |
| a9598bee-5797b-41e7-8133-1d0d35668b1c | 4/9/2023 | DOGE | 14,713.66033069 | Customer Withdrawal |
| a9679907-7237-45c4-bf70-557c45e6a9a4 | 4/11/2023 | BTC | 0.00512213 | Customer Withdrawal |
| a9654eab-7f52-4e10-be7f-60b4a101ec8e | 4/1/2023 | DGB | 60,341.97088838 | Customer Withdrawal |
| a9654eab-7f52-4e10-be7f-60b4a101ec8e | 4/7/2023 | DOGE | 11,125.20467718 | Customer Withdrawal |
| a9743806-c7fcd-4f9a-abc4-569c27ba5385 | 4/29/2023 | DOGE | 2,026.13700661 | Customer Withdrawal |
| a9807c3c-feab-4707-b069-60d226ddfcf8 | 4/27/2023 | BTC | 0.00590679 | Customer Withdrawal |
| a9813dba-779f-429e-99ea-08492401480f | 3/13/2023 | DGB | 40,694.67488981 | Customer Withdrawal |
| a9838708-6893-4141-a600-00e598933a31 | 4/19/2023 | ETH | 0.00804901 | Customer Withdrawal |
| a994c50e-4451-43d3-971a-d63123c4b185 | 2/16/2023 | USDT | 45.77967601 | Customer Withdrawal |
| a994c50e-4451-43d3-971a-d63123c4b185 | 2/15/2023 | BTC | 0.00143013 | Customer Withdrawal |
| a99dfbe0-ec24-4d2c-b4f7-d2ff576ee4c5 | 4/27/2023 | DOGE | 5,028.78673075 | Customer Withdrawal |
| a99dfbe0-ec24-4d2c-b4f7-d2ff576ee4c5 | 4/27/2023 | BTC | 0.02649986 | Customer Withdrawal |
| a9fc7c447-04d6-423a-b10b-ec8f20fd27a9 | 4/29/2023 | BTC | 0.01549240 | Customer Withdrawal |
| a9fc7c447-04d6-423a-b10b-ec8f20fd27a9 | 4/20/2023 | USD | 500.00000000 | Customer Withdrawal |
| a9fc23e1-d623-442c-8f9a-e373a7c738ac | 4/6/2023 | USDT | 0.99248000 | Customer Withdrawal |
| a9fc2b41-d623-442c-8f9a-e373a7c738ac | 4/6/2023 | BTC/XRD | 201.23527828 | Customer Withdrawal |
| a9fc2b41-d623-442c-8f9a-e373a7c738ac | 4/6/2023 | USD | 8.08971353 | Customer Withdrawal |
| a9fc2b41-d623-442c-8f9a-e373a7c738ac | 4/6/2023 | GALA | 39.61935922809 | Customer Withdrawal |
| a9fc0102-2e9c-4024-ac37-ada8943d95d0 | 4/3/2023 | NMR | 39.80000000 | Customer Withdrawal |
| a9fc0102-2e9c-4024-ac37-ada8943d95d0 | 4/3/2023 | RVN | 12,498.32782396 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9fb0102-2e9c-4024-ac37-ada8943d95d0 | 4/3/2023 | SOLVE | 2,311.00000000 | Customer Withdrawal |
| a9fb0102-2e9c-4024-ac37-ada8943d95d0 | 4/3/2023 | BTC | 0.25958228 | Customer Withdrawal |
| a9c2b5c4-2250-4574-b04f-6f6c48a16265 | 3/14/2023 | BTC | 0.00291046 | Customer Withdrawal |
| a9c822b6-ad49-48e7-8a60-6f65a6026ab0 | 3/14/2023 | BTC | 0.00287438 | Customer Withdrawal |
| a9c822b6-ad49-48e7-8a60-6f65a6026ab0 | 3/13/2023 | BTC | 0.00622314 | Customer Withdrawal |
| a9c8a725-4979-4c07-830f-0ea2f228d59a | 4/4/2023 | WAXP | 2,010.26663951 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | NMR | 70.49229818 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | SOLVE | 9,108.29740518 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | BTC | 0.04852996 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | NMR | 1.00000000 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | WACME | 388.69065200 | Customer Withdrawal |
| a9d3d160-cf2a-440e-a1d2-a230409511b | 4/1/2023 | NMR | 1.00000000 | Customer Withdrawal |
| a9d6e3cf-8528-4062-b945-bccef1b0649b | 4/6/2023 | ADA | 3,422.89682500 | Customer Withdrawal |
| a9d6e3cf-8528-4062-b945-bccef1b0649b | 4/1/2023 | TRX | 29,998.01407400 | Customer Withdrawal |
| a9d6e3cf-8528-4062-b945-bccef1b0649b | 4/8/2023 | BTC | 0.00385413 | Customer Withdrawal |
| a9d6e3cf-8528-4062-b945-bccef1b0649b | 4/1/2023 | BTC | 0.01591849 | Customer Withdrawal |
| a9db9582-07fe-4003-85e1-170fdb1e9ae1 | 4/1/2023 | ENJ | 2,349.67950000 | Customer Withdrawal |
| a9f8acbc-f61a-4ad6-93f7-6164eea6bd46 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| a9f89ff4-1665-461e-bced-b10cf07b028b7 | 4/5/2023 | XVG | 86,947.33933095 | Customer Withdrawal |
| a9f89ff4-1665-461e-bced-b10cf07b028b7 | 4/3/2023 | BTC | 0.08655589 | Customer Withdrawal |
| aa025d89-57a0-4e33-8eb0-03c45c5eb6bd | 4/5/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| aa025d89-57a0-4e33-8eb0-03c45c5eb6bd | 4/5/2023 | BTC | 0.00337119 | Customer Withdrawal |
| aa025d89-57a0-4e33-8eb0-03c45c5eb6bd | 4/5/2023 | BTC | 0.00573791 | Customer Withdrawal |
| aa08219b-2b52-480f-84c1-458ba1e6ceb9 | 4/30/2023 | DCR | 36.67902657 | Customer Withdrawal |
| aa08219b-2b52-480f-84c1-458ba1e6ceb9 | 4/30/2023 | SC | 999.90000000 | Customer Withdrawal |
| aa08219b-2b52-480f-84c1-458ba1e6ceb9 | 4/30/2023 | SC | 212,927.19104359 | Customer Withdrawal |
| aa2322ab-1bbf-4d2d-961e-f6ddf67b5aba | 4/24/2023 | DOGE | 2,935.87243627 | Customer Withdrawal |
| aa2a55ae-ec78-4b15-a81d-d339340861ff | 4/25/2023 | STRK | 20.06323679 | Customer Withdrawal |
| aa2a55ae-ec78-4b15-a81d-d339340861ff | 4/25/2023 | STRAX | 61.69007038 | Customer Withdrawal |
| aa3b2841-ee71-4a4f-986d-edf94550490b | 4/15/2023 | AVAX | 11.81376783 | Customer Withdrawal |
| aa3cbaa2-0113-42a7-a527-b67b77618973 | 4/13/2023 | ADA | 3,231.98720820 | Customer Withdrawal |
| aa3cbaa2-0113-42a7-a527-b67b77618973 | 4/13/2023 | BTC | 0.00759080 | Customer Withdrawal |
| aa60dbb3-af70-4f07-abb9-93a8ff90dd9b0 | 4/8/2023 | DOGE | 20,003.28372972 | Customer Withdrawal |
| aa60dbb3-af70-4f07-abb9-93a8ff90dd9b0 | 4/8/2023 | BTC | 0.26929403 | Customer Withdrawal |
| aa611427-09fa-458f-bde8-c170374bc137 | 4/22/2023 | DGB | 669.07986045 | Customer Withdrawal |
| aa611427-09fa-458f-bde8-c170374bc137 | 4/22/2023 | DOGE | 765.03526018 | Customer Withdrawal |
| aa666ad5-6e02-4f57-2cc0-d2c0ofd806a | 4/5/2023 | BTC | 0.15980572 | Customer Withdrawal |
| aa6956ad-6ea3-40f4-3cd3-aa439f61a00f | 4/9/2023 | USDT | 83,812.30893838 | Customer Withdrawal |
| aa6956ad-6ea3-40f4-3cd3-aa439f61a00f | 4/7/2023 | USDT | 39,991.00000000 | Customer Withdrawal |
| aa6956ad-6ea3-40f4-3cd3-aa439f61a00f | 4/7/2023 | RVN | 2,293,532.91296946 | Customer Withdrawal |
| aa6956ad-6ea3-40f4-3cd3-aa439f61a00f | 4/9/2023 | BTC | 0.02889609 | Customer Withdrawal |
| aa6956ad-6ea3-40f4-3cd3-aa439f61a00f | 4/5/2023 | BTC | 1.83534721 | Customer Withdrawal |
| aa66f2a-fc16-4d8c-af92-df7e30b4c495c | 4/27/2023 | DOGE | 4,148.56000531 | Customer Withdrawal |
| aa77bc58-d8b2-4b6f-b976-326c62b54051 | 4/7/2023 | XRP | 801.94600000 | Customer Withdrawal |
| aa77bc58-d8b2-4b6f-b976-326c62b54051 | 4/5/2023 | DOGE | 488.27705144 | Customer Withdrawal |
| aa77bc58-d8b2-4b6f-b976-326c62b54051 | 4/5/2023 | BTC | 0.01204241 | Customer Withdrawal |
| aa7a29d1-86d4-47fc-97c5-37bc004fbd65 | 4/12/2023 | BTC | 0.00678247 | Customer Withdrawal |
| aa7a29d1-86d4-47fc-97c5-37bc004fbd65 | 4/11/2023 | BTC | 0.01120346 | Customer Withdrawal |
| aa7f8de5-ad7a-4519-8943-3c03af04be48 | 4/14/2023 | DOGE | 355.91114808 | Customer Withdrawal |
| aa7f6e8c-485a-4519-8943-5939430dc08f | 4/14/2023 | DOGE | 45.21000000 | Customer Withdrawal |
| aa81deeb-c745-4822-b540-3f7fcdac9d4b | 4/8/2023 | DOGE | 145.15554409 | Customer Withdrawal |
| aa868ee0-c745-4822-b540-3f7fcdac9d4b | 4/9/2023 | BTC | 0.04503130 | Customer Withdrawal |
| aa875bff-36b8-4693-9cb6-5e8937c68b7 | 4/15/2023 | BTC | 0.09715755 | Customer Withdrawal |
| aa87c2d0-79df-43b6-ac54-e52055e77842 | 4/5/2023 | BTC | 0.04783353 | Customer Withdrawal |
| aa87c2d0-79df-43b6-ac54-e52055e77842 | 4/5/2023 | BTC | 0.04783353 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/22/2023 | STRAX | 2.00000000 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/22/2023 | STRAX | 3.00000000 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/22/2023 | HBAR | 992.30707000 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/5/2023 | ALGO | 80.55012253 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/2/2023 | IOTA | 1.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/2/2023 | IOTA | 112.16537700 | Customer Withdrawal |
| aa88512a-a34a-42cc-b903-165ba7c694ee | 4/2/2023 | STRAX | 69.87612628 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | BSV | 9.02976383 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | DCR | 17.24008813 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | OMG | 119.81000000 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | ADA | 9,582.69077306 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | ZRX | 687.46000000 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | WAXP | 6,905.93920049 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | XLM | 2,569.34204650 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | BTC | 0.03884217 | Customer Withdrawal |
| aa8e1dc8-ce82-4010-8107-c6ea2ba26a5c | 4/26/2023 | BTC | 0.00183917 | Customer Withdrawal |
| aa8f61e9-9f7b-453e-bbaa-25c7bed8d659 | 4/26/2023 | BTC | 0.00165577 | Customer Withdrawal |
| aa9ab9ab-7283-413e-94f8-a18f87eac0c3 | 4/27/2023 | BTC | 0.00185726 | Customer Withdrawal |
| aa9ab9ab-7283-413e-94f8-a18f78fe4c0e1 | 4/27/2023 | BTC | 0.30970171 | Customer Withdrawal |
| aa9f51cf-0654-4fee-a67a-9ba23005e9c1 | 4/27/2023 | BTC | 71.40485059 | Customer Withdrawal |
| aa9f51cf-0654-4fee-a67a-9ba23005e9c1 | 4/5/2023 | BTC | 0.05057571 | Customer Withdrawal |
| aaa555eb-5cf1-42e0-a05f-a58f23890ac2 | 4/5/2023 | ADA | 193.00040000 | Customer Withdrawal |
| aab4e0eb-2042-4c49-8305-30a0830b72cd | 4/26/2023 | DOGE | 7,888.50038840 | Customer Withdrawal |
| aab857f5-781b-4ede-80f9-9ee08d0d5bc9 | 4/4/2023 | HBAR | 249,030.83136291 | Customer Withdrawal |
| aab857f5-781b-4ede-80f9-9ee08d0d5bc9 | 4/4/2023 | ZEN | 3,078.34400000 | Customer Withdrawal |
| aad35f86-87ee-401e-a61d-c6e208d0ff37 | 3/31/2023 | BTC | 204.27576140 | Customer Withdrawal |
| aad35f86-87ee-401e-a61d-c6e2008d0ff37 | 5/4/2023 | BTC | 0.01337046 | Customer Withdrawal |
| aad35f86-87ee-401e-a61d-c6e208d0ff37 | 4/6/2023 | BTC | 262.14790231 | Customer Withdrawal |
| aad73575-9203-42e4-863c-14970feba731 | 4/21/2023 | DOGE | 634.67561958 | Customer Withdrawal |
| aad73575-9203-42e4-863c-14970feba731 | 4/7/2023 | BTC | 0.02218348 | Customer Withdrawal |
| aa8816e9-3bff-4976-453b-bbaa-25c7bed8d659 | 4/8/2023 | BTC | 0.00063257 | Customer Withdrawal |
| aae2ce7f-4811-4f85-bfda-c66c5f3dccb6 | 4/14/2023 | XVG | 129,901.80300000 | Customer Withdrawal |
| aae2ef4-9bc5-4989-8913-00f9dfa3edcf | 4/3/2023 | ZEN | 4.99800000 | Customer Withdrawal |
| aae22ef4-9bc9-49889-8913-00f9dfa3edcf | 4/5/2023 | BTC | 0.01165312 | Customer Withdrawal |
| aaea9717-4251-4cbc-94c7-c996e7f7d54c | 4/15/2023 | BTC | 0.01166582 | Customer Withdrawal |
| ab031022-371e-4e66-8ace-8ae9a6229b0e | 4/8/2023 | BTC | 0.03212100 | Customer Withdrawal |
| ab03b7a4-504a-4759-9f8b-c24818a47f08 | 4/8/2023 | XVG | 3,821.07000000 | Customer Withdrawal |
| ab0c4c35-2918-4a99-89ff-b01ff8720440 | 2/9/2023 | BTC/TOLD | 883.36526200 | Customer Withdrawal |
| ab0c7bd5-50d4-4759-9648-b188ff10df20 | 4/21/2023 | IOTA | 161.83700000 | Customer Withdrawal |
| ab0c7bd5-50d4-4759-9648-b188ff10df20 | 4/21/2023 | BTC | 723,635.36000000 | Customer Withdrawal |
| ab0cf3d-a4e7-4030-8a97-1f0f33f3f29a | 4/7/2023 | BTC | 6.62105000 | Customer Withdrawal |
| ab0f81b2-636c-4d3a-8d62-29f6290af31c | 4/20/2023 | USD | 25.00000000 | Customer Withdrawal |
| ab117174-8439-4c1f-a7f5-0b0a7a0b1fb4 | 4/15/2023 | BTC | 0.02219629 | Customer Withdrawal |
| ab1bd77f-a620-4be7-8665-af0034c160402 | 3/31/2023 | ADA | 3,385.0961409 | Customer Withdrawal |
| ab20ef89-d4e8-4f71-ae2c-9fd9d3a6ce1b | 4/7/2023 | FLR | 382.74119760 | Customer Withdrawal |
| ab20ef89-d4e8-4f71-ae2c-9fd9d3a6ce1b | 4/19/2023 | HBAR | 1,053.29909000 | Customer Withdrawal |
| ab445ad0-ad49-4f8d-a7e8-0c8e8e0da696 | 4/22/2023 | DOGE | 100,000.00000000 | Customer Withdrawal |
| ab4c3891-ea01-442b-8d0d-ea9a85a52ddf | 4/18/2023 | ADA | 50.15600000 | Customer Withdrawal |
| ab4c3891-ea01-442b-8d0d-ea9a85a52ddf | 4/20/2023 | QTUM | 68.70137341 | Customer Withdrawal |
| ab546cb4-a332-4e4e-a8f8-29b4bc05a53 | 4/4/2023 | BTC | 0.22321000 | Customer Withdrawal |
| ab5fc9db-8055-4da5-8e4a-cfbea8b11b05 | 4/19/2023 | BTC | 0.00650000 | Customer Withdrawal |
| ab6b4ded-5b66-44a7-9045-e74dac79dd83 | 4/17/2023 | ETH | 0.82100975 | Customer Withdrawal |
| ab635647-2530-4153-8b03-b0 c0964d1eb5 | 4/27/2023 | BTC | 0.18745128 | Customer Withdrawal |
| ab635647-2530-4153-8b03-b0c0964d1eb5 | 4/27/2023 | BTC | 0.01500000 | Customer Withdrawal |
| ab69aa3e-d9d4-4263-956d-b38f0e41bc32 | 4/27/2023 | BTC | 0.02202235 | Customer Withdrawal |
| ab735f9-a19c-4515-9025-92a0944bbf42 | 4/2/2023 | DOGE | 67,921.96000000 | Customer Withdrawal |
| ab7d4016-a6c0-4754-8df1-b5d4caf99c18 | 3/29/2023 | BTC | 0.00144150 | Customer Withdrawal |
| ab8374b8-8b4e-4b30-a3ab-6e0940e7eabf | 4/14/2023 | BSV | 152.19479808 | Customer Withdrawal |
| ab8374b8-8b4e-4b30-a3ab-6e0940e7eabf | 4/14/2023 | BTC | 0.00900576 | Customer Withdrawal |
| ab8374b8-8b4e-4b30-a3ab-6e0940e7eabf | 4/14/2023 | XLM | 4.00000000 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 2/13/2023 | XLM | 177.03900000 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 2/13/2023 | XLM | 189.50645857 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 2/8/2023 | TRX | 365.08466302 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 3/15/2023 | TRX | 382.11520000 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 2/10/2023 | TRX | 377.19353822 | Customer Withdrawal |
| ab8f7e1-5140-4acd-8862-8f3d99664882 | 2/8/2023 | TRX | 365.85576394 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab8ff7e1-5140-4acd-8862-8f3d99664882 | 3/2/2023 | TRX | 354.61927747 | Customer Withdrawal |
| ab8ff7e1-5140-4acd-8862-8f3d99664882 | 2/10/2023 | TRX | 351.22392025 | Customer Withdrawal |
| ab8ff7e1-5140-4acd-8862-8f3d99664882 | 2/9/2023 | TRX | 365.31603165 | Customer Withdrawal |
| ab9046c2-861c-4142-ab4f-064e7b206e81 | 4/18/2023 | DCR | 52.49077898 | Customer Withdrawal |
| ab9046c2-861c-4142-ab4f-064e7b206e81 | 2/25/2023 | BTC | 0.00017689 | Customer Withdrawal |
| ab9046c2-861c-4142-ab4f-064e7b206e81 | 4/18/2023 | DCR | 50.99093997 | Customer Withdrawal |
| ab9672c8-c8b0-4e8e-bd50-9a7680609c78 | 4/17/2023 | BTC | 0.08500000 | Customer Withdrawal |
| ab96c2e-54ef-4c35-9636-6bf26ec897ac | 4/18/2023 | USDT | 100.00000000 | Customer Withdrawal |
| ab9a2e45-a59c-4d27-aec5-b58037de5c01 | 4/18/2023 | DOGE | 9.51756334 | Customer Withdrawal |
| ab9a2e45-a59c-4d27-aec5-b58037de5c01 | 4/19/2023 | ETH | 0.15000000 | Customer Withdrawal |
| ab9a2e45-a59c-4d27-aec5-b58037de5c01 | 4/18/2023 | BTC | 0.02000000 | Customer Withdrawal |
| ab9a2e45-a59c-4d27-aec5-b58037de5c01 | 4/18/2023 | DOGE | 20.20308078 | Customer Withdrawal |
| abaa06e-a48a-4042-9af6-054ba5f6b50e | 4/7/2023 | FLR | 299.59895000 | Customer Withdrawal |
| abaf06-a48a-4042-9af6-054ba5f6b50e | 4/7/2023 | DOGE | 2,960.83372207 | Customer Withdrawal |
| abc7cab9-9b1a-4bf8-8d8e-40e6e2fe95e | 3/29/2023 | BTC | 0.00007044 | Customer Withdrawal |
| abc7cab9-9b1a-4bf8-8d8e-40e6e2fe95e | 3/23/2023 | BTC | 0.00053800 | Customer Withdrawal |
| abcf5e98-4e50-4a8d-808a-8f7c94ae08ac | 4/7/2023 | FTC | 299.80000000 | Customer Withdrawal |
| abcf5e98-4e50-4a8d-808a-8f7c94ae08ac | 4/4/2023 | XEM | 3.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | SC | 14,969.02000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | ADA | 1.90000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/25/2023 | USDT | 1.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | ADA | 20.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | USDT | 0.50000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | SC | 7,566.65822000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | FTC | 299.80000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/25/2023 | USDT | 0.50000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | ADA | 20.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | USDT | 0.50000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | IOTA | 77.41268000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/25/2023 | USDT | 1.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/25/2023 | USDT | 1.00000000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | IOTA | 77.41268000 | Customer Withdrawal |
| abd6127-54fc-4cab-9ab1-b71a72cdc | 4/25/2023 | ETHW | 0.40016883 | Customer Withdrawal |
| abe0127-54fc-4cab-9ab1-b71a72cdc | 4/22/2023 | SC | 14,969.02000000 | Customer Withdrawal |
| abe0127-54fc-4cab-9ab1-b71a72cdc | 4/26/2023 | USDT | 1.00000000 | Customer Withdrawal |
| abe0127-54fc-4cab-9ab1-b71a72cdc | 4/28/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| abe0127-54fc-4cab-9ab1-b71a72cdc | 4/26/2023 | BTC | 0.00001965 | Customer Withdrawal |
| ac0a83d-63e8-4ea3-bfbc-bf57fe334d9d | 4/27/2023 | BTC | 0.01174566 | Customer Withdrawal |
| ac10e83-1ade-43b-b3e5-409e46ffd3 | 4/8/2023 | BTC | 0.07450000 | Customer Withdrawal |
| ac2ad52-a29d-4ec5-8a82-01bc9a1f8910 | 4/26/2023 | FLR | 321.08000000 | Customer Withdrawal |
| ac2bf2e-4c06-4e39-a8c0-45e78b0b14a8 | 4/20/2023 | XLM | 8.00000000 | Customer Withdrawal |
| ac2562da-a7c3-4cc5-9a35-c9e9a0aae35 | 4/20/2023 | BTC | 263.10426500 | Customer Withdrawal |
| ac2562da-a7c3-4cc5-9a35-c9e9a0aae35 | 4/30/2023 | BTC | 0.00370453 | Customer Withdrawal |
| ac28f793-36ae-4155-8de1-3f4141d51b54 | 2/9/2023 | BTC | 1.30300810 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac361a0e-9ccb-43a2-a72e-38995e528619 | 4/5/2023 | LTC | 14.19000000 | Customer Withdrawal |
| ac361a0e-9ccb-43a2-a72e-38995e528619 | 4/5/2023 | XLM | 1,103.73844884 | Customer Withdrawal |
| ac361a0e-9ccb-43a2-a72e-38995e528619 | 2/24/2023 | BTC | 1.23769003 | Customer Withdrawal |
| ac361a0e-9ccb-43a2-a72e-38995e528619 | 4/5/2023 | BTC | 2.99970000 | Customer Withdrawal |
| ac3db356-1920-412c-965d-a457cc8d4cc27 | 4/4/2023 | DCR | 14.12199442 | Customer Withdrawal |
| ac447cbe-3eb0-4f6d-b052-c8ba16109e28 | 4/19/2023 | BTC | 0.00466420 | Customer Withdrawal |
| ac44f28d-f2e8-43c7-9814-ec2566713f51 | 3/31/2023 | DOGE | 364.18498023 | Customer Withdrawal |
| ac49d803-788f-4ad0-a817-d7c2a8cdf5e7 | 4/28/2023 | TRX | 19,908.72800000 | Customer Withdrawal |
| ac5b1625-5ffc-4312-d8cd-90778710ddab7 | 4/13/2023 | BTC | 0.00452205 | Customer Withdrawal |
| ac6701be-4225-4f02-bc58-c696c31a0e37 | 4/11/2023 | HBAR | 253.00000000 | Customer Withdrawal |
| ac6701be-4225-4f02-bc58-c696c31a0e37 | 4/11/2023 | HBAR | 31,999.19988013 | Customer Withdrawal |
| ac6880bb-d94f-4e03-b7ed-e32dcf2b1e96 | 4/26/2023 | ETH | 0.29450000 | Customer Withdrawal |
| ac6880bb-d94f-4e03-b7ed-e32dcf2b1e96 | 4/26/2023 | ETH | 2.00450000 | Customer Withdrawal |
| ac6880bb-d94f-4e03-b7ed-e32dcf2b1e96 | 4/26/2023 | ETH | 2.30730000 | Customer Withdrawal |
| ac753f66-d179-4342-a2b1-3a0c68a7c238 | 4/18/2023 | ETH | 0.77513108 | Customer Withdrawal |
| ac7778aa-a368-4153-b3ad-60a73d96076b | 4/5/2023 | XLM | 611.91294133 | Customer Withdrawal |
| ac7778aa-a368-4153-b3ad-60a73d96076b | 3/4/2023 | XLM | 667.58155852 | Customer Withdrawal |
| ac7778aa-a368-4153-b3ad-60a73d96076b | 2/13/2023 | SHIB | 4,364,160.00000000 | Customer Withdrawal |
| ac7778aa-a368-4153-b3ad-60a73d96076b | 2/13/2023 | SHIB | 16,795,408.54362010 | Customer Withdrawal |
| ac7778aa-a368-4153-b3ad-60a73d96076b | 4/14/2023 | ALGO | 93.74667605 | Customer Withdrawal |
| ac7d18d9-127b-4819-9460-bc5b2bb1e5a2 | 4/8/2023 | BTC | 0.01409866 | Customer Withdrawal |
| ac7d18d9-127b-4819-9460-bc5b2bb1e5a2 | 3/31/2023 | BTC | 0.04781413 | Customer Withdrawal |
| ac7d18d9-127b-4819-9460-bc5b2bb1e5a2 | 4/22/2023 | FLR | 150.09500000 | Customer Withdrawal |
| ac8d00c1-7ac5-4889-9981-6171c4902460 | 4/1/2023 | HBAR | 77.94978763 | Customer Withdrawal |
| ac9006d5-51a4-4802-bab7-5f74d7e49aec | 4/2/2023 | BTC | 0.09218358 | Customer Withdrawal |
| ac945841-c13c-4663-81ec-783ac1677adc | 4/28/2023 | LSK | 1,004.38129966 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 3/22/2023 | HBAR | 194.19306434 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 4/4/2023 | HBAR | 132.28543826 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 4/2/2023 | HBAR | 25.72887451 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 2/26/2023 | HBAR | 301.62255851 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 3/22/2023 | HBAR | 129.91229518 | Customer Withdrawal |
| acaa728e-9ebb-48ef-b5c7-1e66ecbdb82d | 4/10/2023 | HBAR | 73.20120548 | Customer Withdrawal |
| acadcd67-53d3-4fa1-b7ae-aede6021fec0 | 4/14/2023 | USDT | 15.85935727 | Customer Withdrawal |
| acb02098-2f41-408c-8c13-170b2817b054 | 2/24/2023 | BTC | 0.00370770 | Customer Withdrawal |
| acb02098-2f41-408c-8c13-170b2817b054 | 3/7/2023 | BTC | 0.00475877 | Customer Withdrawal |
| acb02098-2f41-408c-8c13-170b2817b054 | 2/24/2023 | BTC | 0.00404009 | Customer Withdrawal |
| acb25822-dfdd-4e2d-a32a-e35f51a8ac3e | 4/25/2023 | ETC | 0.93883747 | Customer Withdrawal |
| acc04fbb-2e45-44af-979b-74d965a2679f | 4/25/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| acc04fbb-2e45-44af-979b-74d965a2679f | 4/19/2023 | HBAR | 12,696.51335032 | Customer Withdrawal |
| acc34fbb-d041-4b1e-a233-252e391db597 | 4/7/2023 | HBAR | 2,946.59520051 | Customer Withdrawal |
| acc34fbb-d041-4b1e-a233-252e391db597 | 4/7/2023 | EOS | 130.52199035 | Customer Withdrawal |
| accc7744-4067-4280-b887-82056f290bcb | 4/27/2023 | USDT | 150.04986706 | Customer Withdrawal |
| accc7744-4067-4280-b887-82056f290bcb | 4/27/2023 | BTC | 0.02508786 | Customer Withdrawal |
| acd51641-e89d-4784-b153-7b73714b1fc | 4/11/2023 | QTUM | 0.99000000 | Customer Withdrawal |
| acd51641-e89d-4784-b153-7b73714b1fc | 4/11/2023 | XRP | 1,499.00000000 | Customer Withdrawal |
| acd58d25-1c3c-44e4-b4e6-ea6e1aa6bcd3 | 4/23/2023 | XRP | 3,499.00000000 | Customer Withdrawal |
| acd58d25-1c3c-44e4-b4e6-ea6e1aa6bcd3 | 4/23/2023 | XRP | 3,577.09600000 | Customer Withdrawal |
| acd58d25-1c3c-44e4-b4e6-ea6e1aa6bcd3 | 4/23/2023 | XRP | 24.00000000 | Customer Withdrawal |
| acd6e98c-c12b-470e-8d04-6d68d9b2ddb4 | 4/8/2023 | ADA | 15.53336746 | Customer Withdrawal |
| acd6e98c-c12b-470e-8d04-6d68d9b2ddb4 | 4/8/2023 | SC | 178,411.24419326 | Customer Withdrawal |
| acd6e98c-c12b-470e-8d04-6d68d9b2ddb4 | 4/8/2023 | SC | 59,470.34806442 | Customer Withdrawal |
| acd6e98c-c12b-470e-8d04-6d68d9b2ddb4 | 4/8/2023 | BTC | 0.16504920 | Customer Withdrawal |
| acf7dd57-6172-471d-b0b8-ef3913b5b5e6 | 5/3/2023 | BTC | 0.09845027 | Customer Withdrawal |
| acd98dbd-cc117-471e-8793-aed2d364b5b6 | 4/7/2023 | HBAR | 1,231.42438620 | Customer Withdrawal |
| acd98dbd-cc117-471e-8793-aed2d364b5b6 | 4/7/2023 | HBAR | 3,696.27316460 | Customer Withdrawal |
| acddea64-2f5a-43a9-8b41-47f5793329f81 | 4/17/2023 | BTC | 0.00073682 | Customer Withdrawal |
| ace5d5a6-c66d-4c96-8259-7c7dd9560ce9 | 4/3/2023 | ETC | 2.59725617 | Customer Withdrawal |
| ace5d5a6-c66d-4c96-8259-7c7dd9560ce9 | 4/3/2023 | SC | 2,343.61501685 | Customer Withdrawal |
| ace5d5a6-c66d-4c96-8259-7c7dd9560ce9 | 4/3/2023 | DOGE | 248.75001391 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ace9d5a6-c66d-4c96-8259-7c7dd9560ce9 | 4/3/2023 | XLM | 49.55000000 | Customer Withdrawal |
| ace9d5a6-c66d-4c96-8259-7c7dd9560ce9 | 4/3/2023 | BTC | 0.00700304 | Customer Withdrawal |
| aced4c5b-61c5-47be-b3f0-edf860597f1ce | 4/6/2023 | BTC | 0.00249020 | Customer Withdrawal |
| acef5ca1-fdf5-4f29-923c-695387b77a78 | 4/19/2023 | ADA | 42.93550052 | Customer Withdrawal |
| acf9148f-c556-4a22-9879-a39493b0fef7 | 4/14/2023 | ADA | 468.23011772 | Customer Withdrawal |
| ad020952-0268-4816-b134-32a6aa4fc2aa | 4/5/2023 | ENJ | 1,071.19000000 | Customer Withdrawal |
| ad1e8a19-d8cc-4cc0-926e-cb0be90d3d7b | 4/7/2023 | BTC | 0.00112069 | Customer Withdrawal |
| ad245cba-895a-4087-923a-192728659500 | 4/10/2023 | USD | 50.00000000 | Customer Withdrawal |
| ad2ddcde-8863-4f89-a54c-00e541e48b86 | 4/12/2023 | ZEN | 0.04569109 | Customer Withdrawal |
| ad2ddcde-8863-4f89-a54c-00e541e48b86 | 4/12/2023 | BTC | 0.00200453 | Customer Withdrawal |
| ad30aee4-7b4b-488a-aea2-8e8804f177cd | 4/26/2023 | ADA | 45.70334558 | Customer Withdrawal |
| ad30aee4-7b4b-488a-aea2-8e8804f177cd | 4/26/2023 | RVN | 112.61471648 | Customer Withdrawal |
| ad36040f6-0608-456e-b8c2-f0f35ea9820d | 4/8/2023 | BTC | 0.02110606 | Customer Withdrawal |
| ad36040f6-0608-456e-b8c2-f0f35ea9820d | 4/8/2023 | BTC | 0.00370000 | Customer Withdrawal |
| ad36040f6-0608-456e-b8c2-f0f35ea9820d | 4/7/2023 | BTC | 0.05431270 | Customer Withdrawal |
| ad37962d-6cc3-4421-8561-9f970c4a6aec | 4/18/2023 | SC | 180,703.54248097 | Customer Withdrawal |
| ad399425-6166-4ed6-bcd9-1efbf4fb3907 | 4/18/2023 | BTC | 0.00000254 | Customer Withdrawal |
| ad5c257c-7913-44d8-92e4-280345d0daac | 4/15/2023 | BTC | 0.00204511 | Customer Withdrawal |
| ad6204f-f711-400e-a920-172b0f56dcfb | 4/5/2023 | BTC | 0.07863848 | Customer Withdrawal |
| ad65f1f-efcd-47c8-8206-1757461f64da | 4/14/2023 | ANT | 998.10000000 | Customer Withdrawal |
| ad65f1f-efcd-47c8-8206-1757461f64da | 4/14/2023 | LSK | 119.90000000 | Customer Withdrawal |
| ad65f1f-efcd-47c8-8206-1757461f64da | 4/14/2023 | BTC | 0.00355054 | Customer Withdrawal |
| ad66a4f5-02f5-4685-8c80-5728851788a5 | 4/13/2023 | BTC | 0.01426170 | Customer Withdrawal |
| ad77370c-a7b0-4764-bf12-f0bb47a237af | 4/10/2023 | IOTA | 1,028.68800000 | Customer Withdrawal |
| ad77370c-a7b0-4764-bf12-f0bb47a237af | 4/10/2023 | IOTA | 19.50000000 | Customer Withdrawal |
| ad7bf753-e353-4cbc-aa42-698e5b1bfd69 | 3/22/2023 | ETH | 0.01307679 | Customer Withdrawal |
| ad7bf753-e353-4cbc-aa42-698e5b1bfd69 | 3/29/2023 | TRX | 203.02188810 | Customer Withdrawal |
| ad86549f-3b55-4239-be9e-36cb7ca3a3d4 | 4/20/2023 | ZRX | 6,122.51846923 | Customer Withdrawal |
| ad86549f-3b55-4239-be9e-36cb7ca3a3d4 | 4/22/2023 | ENJ | 13,338.73851119 | Customer Withdrawal |
| ad86549f-3b55-4239-be9e-36cb7ca3a3d4 | 4/22/2023 | BAT | 46,508.39246120 | Customer Withdrawal |
| ad86549f-3b55-4239-be9e-36cb7ca3a3d4 | 4/20/2023 | SOLVE | 37,540.36324206 | Customer Withdrawal |
| ad86549f-3b55-4239-be9e-36cb7ca3a3d4 | 4/20/2023 | BTC | 0.30463461 | Customer Withdrawal |
| ad8887729-76ff-41ef-8ca0-30ef6525e086 | 4/7/2023 | LINK | 29.90637642 | Customer Withdrawal |
| ad8887729-76ff-41ef-8ca0-30ef6525e086 | 4/7/2023 | ADA | 763.64965976 | Customer Withdrawal |
| ad8887729-76ff-41ef-8ca0-30ef6525e086 | 4/7/2023 | DOGE | 2,000.78084436 | Customer Withdrawal |
| ad8d7460-989b-4f13-b963-d6bd210e4b11 | 4/14/2023 | LINK | 44.83042102 | Customer Withdrawal |
| ad8d7460-989b-4f13-b963-d6bd210e4b11 | 4/14/2023 | ETH | 0.27985720 | Customer Withdrawal |
| ad97a40-2ac1-48a3-aec6-45f819b3c2ff | 4/12/2023 | ETH | 0.35657750 | Customer Withdrawal |
| adaf6bee-e908-4c71-bf41-d6975c360a80 | 4/18/2023 | BTC | 0.00037140 | Customer Withdrawal |
| adb4dca1-24eb-4378-8bdd-69bb4b17f8c4 | 4/7/2023 | ADA | 476.93033277 | Customer Withdrawal |
| adb4dca1-24eb-4378-8bdd-69bb4b17f8c4 | 4/7/2023 | DOGE | 397.29804179 | Customer Withdrawal |
| add2347-564a-4128-b3db-39fc2f62022a | 3/8/2023 | BTC | 0.00442211 | Customer Withdrawal |
| add2347-564a-4128-b3db-39fc2f62022a | 3/10/2023 | BTC | 0.00486259 | Customer Withdrawal |
| add2347-564a-4128-b3db-39fc2f62022a | 3/11/2023 | BTC | 0.00344138 | Customer Withdrawal |
| add2347-564a-4128-b3db-39fc2f62022a | 3/8/2023 | BTC | 0.00457527 | Customer Withdrawal |
| adc2cee-51f5-4cd3-a971-44a9631052f7 | 4/5/2023 | DOGE | 48,858.84260511 | Customer Withdrawal |
| adceff3c-951c-4f64-ba21-969e853aa29d | 4/8/2023 | HBAR | 5,681.68200283 | Customer Withdrawal |
| adceff3c-951c-4f64-ba21-969e853aa29d | 4/8/2023 | HBAR | 17,046.98800282 | Customer Withdrawal |
| ad9e3da-a6b2-4490-bba0-303ca849cec | 4/26/2023 | BTC | 0.00421382 | Customer Withdrawal |
| ade087f-c030-4fff-b293-b2a0d7a72c7e | 4/26/2023 | DOGE | 35,181.48838845 | Customer Withdrawal |
| adf37856-2104-430b-803c-427dd487ac2b | 3/9/2023 | USDT | 30,690.09525504 | Customer Withdrawal |
| adf37856-2104-430b-803c-427dd487ac2b | 2/14/2023 | USDT | 9,972.79665785 | Customer Withdrawal |
| adf37856-2104-430b-803c-427dd487ac2b | 2/14/2023 | USDT | 21,479.95675351 | Customer Withdrawal |
| adf37856-2104-430b-803c-427dd487ac2b | 2/14/2023 | USDT | 13,848.07620549 | Customer Withdrawal |
| adf37856-2104-430b-803c-427dd487ac2b | 2/14/2023 | USDT | 9,083.51150512 | Customer Withdrawal |
| adfcb734-de9f-4ad7-8ed6-4639fb17b78e | 4/12/2023 | BTC | 0.01050191 | Customer Withdrawal |
| ae0ac130-cca9-4d46-afbd-b6bd65ad224d | 4/3/2023 | BTC | 0.00064926 | Customer Withdrawal |
| ae0deca-6126-4b35-b266-bae32cea8d2a | 3/31/2023 | BTC | 0.00888278 | Customer Withdrawal |
| ae0deca-6126-4b35-b266-bae32cea8d2a | 3/31/2023 | DOGE | 138.65571690 | Customer Withdrawal |
| ae1468d3-c78f-42ea-973f-1c05aac2a7c8 | 4/19/2023 | WAVES | 55.99900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae1468d3-c78f-42ea-973f-1c05aac2a7c8 | 4/19/2023 | BTC | 0.42182368 | Customer Withdrawal |
| ae1468d3-c78f-42ea-973f-1c05aac2a7c8 | 4/8/2023 | BTC | 0.04700000 | Customer Withdrawal |
| ae14b0ba-c49d-4f05-b32b-28e81609bc1 | 4/30/2023 | DOGE | 956.18992872 | Customer Withdrawal |
| ae1c03e4-b0c2-4309-9398-c24f1fb896b2 | 4/19/2023 | ADA | 546.22866600 | Customer Withdrawal |
| ae1c03e4-b0c2-4309-9398-c24f1fb896b2 | 4/19/2023 | ADA | 9.00000000 | Customer Withdrawal |
| ae261236-9170-4a7c-a606-9239fc99d842 | 4/10/2023 | OXEN | 1,600.05444643 | Customer Withdrawal |
| ae287e33-20b1-4e48-b858-ef34f96bc27e | 4/11/2023 | BTC | 0.07406300 | Customer Withdrawal |
| ae287e33-20b1-4e48-b858-ef34f96bc27e | 4/7/2023 | XLM | 970.97161382 | Customer Withdrawal |
| ae287e33-20b1-4e48-b858-ef34f96bc27e | 4/7/2023 | BTC | 0.08379229 | Customer Withdrawal |
| ae2b05f4-05ea-40bb-826f-28f5faface0a | 4/19/2023 | BTC | 0.03980358 | Customer Withdrawal |
| ae2fe647-f42b-49a5-8e16-979ec3bbb8a20 | 4/28/2023 | LTC | 149.99000000 | Customer Withdrawal |
| ae4a4dc5-a222-462f-bd9e-769720f305fa | 4/18/2023 | DOGE | 5,619.27725005 | Customer Withdrawal |
| ae4ce403-164a-4326-a443-4250ececbe84 | 4/7/2023 | DOGE | 1,246.45657077 | Customer Withdrawal |
| ae55e15e-c304-4dd8-b08b-519fcb57e218 | 4/27/2023 | SOL | 281.16244066 | Customer Withdrawal |
| ae58415e-c304-4dd8-b08b-519fcb57e218 | 4/25/2023 | SOL | 123.88272840 | Customer Withdrawal |
| ae58415e-c304-4dd8-b08b-519fcb57e218 | 4/27/2023 | USD | 20.62537959 | Customer Withdrawal |
| ae58415e-c304-4dd8-b08b-519fcb57e218 | 4/20/2023 | ETHW | 4.43957418 | Customer Withdrawal |
| ae58415e-c304-4dd8-b08b-519fcb57e218 | 4/25/2023 | BTC | 0.00002442 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | XLM | 189.93118333 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | XLM | 192.81725201 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/27/2023 | USDC | 43.55351633 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | ALGO | 2,889.43589198 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | ALGO | 318.23955873 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | ALGO | 92.22949201 | Customer Withdrawal |
| ae595593-5866-456b-9f32-f4bd0e96a433 | 4/13/2023 | BTC | 0.00121809 | Customer Withdrawal |
| ae5a2ef-38d2-40a8-bab1-909ecc4eeb1a | 4/13/2023 | ALGO | 616.09098638 | Customer Withdrawal |
| ae5abe71-3862-40a8-bab1-909ecc4eeb1a | 2/1/2023 | XLM | 2,110.38817455 | Customer Withdrawal |
| ae5abe71-3862-40a8-bab1-909ecc4eeb1a | 4/13/2023 | XLM | 5,602.41963938 | Customer Withdrawal |
| ae5abe71-3862-40a8-bab1-909ecc4eeb1a | 4/13/2023 | XLM | 2,280.83475456 | Customer Withdrawal |
| ae5abe71-3862-40a8-bab1-909ecc4eeb1a | 4/13/2023 | XLM | 4,000.95000000 | Customer Withdrawal |
| ae5abe71-3862-40a8-bab1-909ecc4eeb1a | 4/4/2023 | XLM | 935.14000000 | Customer Withdrawal |
| ae776a5e-c034-4d4d-af34-7dc6e6e54d74 | 4/5/2023 | HBAR | 12,042.82905941 | Customer Withdrawal |
| ae78659b-bb0f-4bd9-bf65-ffb9c2469d43 | 4/9/2023 | BTC | 0.00767619 | Customer Withdrawal |
| ae78659b-bb0f-4bd9-bf65-ffb9c2469d43 | 4/7/2023 | XRP | 249.00000000 | Customer Withdrawal |
| ae78659b-bb0f-4bd9-bf65-ffb9c2469d43 | 4/9/2023 | FLR | 36.77375000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aedc2c45-a8c5-4949-809a-407337bde10d | 4/6/2023 | HBAR | 6,944.90794567 | Customer Withdrawal |
| aee4b7f8-8077-4e0e-8a44-0aac50e0d0ec | 4/19/2023 | DGB | 26,074.77833423 | Customer Withdrawal |
| aee78d61-b37d-441d-849c-32df5d015736 | 4/5/2023 | BTC | 0.66199870 | Customer Withdrawal |
| aee79ea6-d81a-47f4-aacb-ffeb380aae61 | 4/20/2023 | BTC | 0.02420923 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afaa0289-b6ae-4467-aab7-cb87a7451027 | 4/6/2023 | BTC | 0.00577577 | Customer Withdrawal |
| afaf4afb-f1da-40e0-aa02-216baa26e572 | 4/4/2023 | XLM | 99.95000000 | Customer Withdrawal |
| afaf4afb-f1da-40e0-aa02-216baa26e572 | 4/4/2023 | XLM | 8,771.72899155 | Customer Withdrawal |
| afb8d490-b406-45e0-b25f-c614abda0aa9 | 4/17/2023 | XRP | 1,896.50000000 | Customer Withdrawal |
| afb8d490-b406-45e0-b25f-c614abda0aa9 | 4/15/2023 | XLM | 286.69276250 | Customer Withdrawal |
| afb94931-8741-4b2e-9014-3525bd81076c | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| afb94931-8741-4b2e-9014-3525bd81076c | 4/29/2023 | ADA | 393.64227652 | Customer Withdrawal |
| afc47353-5e3c-4e13-a6c6-4fadd7107ba5 | 4/18/2023 | HBAR | 42,649.00000000 | Customer Withdrawal |
| afc47353-5e3c-4e13-a6c6-4fadd7107ba5 | 4/18/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| afc47353-5e3c-4e13-a6c6-4fadd7107ba5 | 4/18/2023 | HBAR | 14.48778692 | Customer Withdrawal |
| afc47353-5e3c-4e13-a6c6-4fadd7107ba5 | 4/18/2023 | BTC | 0.00142222 | Customer Withdrawal |
| afc64780-f185-499d-8f6b-33c719769ee2 | 4/17/2023 | XRP | 1,947.56493258 | Customer Withdrawal |
| afc64780-f185-499d-8f6b-33c719769ee2 | 4/12/2023 | ADA | 1,483.28838291 | Customer Withdrawal |
| afc64780-f185-499d-8f6b-33c719769ee2 | 4/15/2023 | FLR | 294.40841860 | Customer Withdrawal |
| afe46905-e12e-44b2-b69b-9e190d201f7a | 4/7/2023 | DGB | 10,390.42500000 | Customer Withdrawal |
| afe46905-e12e-44b2-b69b-9e190d201f7a | 4/7/2023 | BTC | 0.07102552 | Customer Withdrawal |
| aff1ac1b-2939-4daf-a9e3-2ff97006693e | 4/8/2023 | SC | 9,999.90000000 | Customer Withdrawal |
| aff9186c-abc7-4568-92ea-b8a9c7bd2b46 | 4/4/2023 | BTC | 0.02193514 | Customer Withdrawal |
| aff9e899-395c-4c90-a76a-25fc491dd5b8 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| aff9e899-395c-4c90-a76a-25fc491dd5b8 | 4/14/2023 | ADA | 433.84533515 | Customer Withdrawal |
| aff9e899-395c-4c90-a76a-25fc491dd5b8 | 4/14/2023 | HNS | 449.58372245 | Customer Withdrawal |
| aff9e899-395c-4c90-a76a-25fc491dd5b8 | 4/15/2023 | BTC | 0.00068748 | Customer Withdrawal |
| b005e07c-439f-4f8e-8410-ff37db1bca64 | 4/24/2023 | XLM | 75.79357084 | Customer Withdrawal |
| b005e07c-439f-4f8e-8410-ff37db1bca64 | 4/3/2023 | BTC | 0.00831534 | Customer Withdrawal |
| b0081bc1-328b-47f8-88f1-e511f3dba16d | 4/18/2023 | RVN | 499.00000000 | Customer Withdrawal |
| b0081bc1-328b-47f8-88f1-e511f3dba16d | 4/14/2023 | RVN | 29,219.46991237 | Customer Withdrawal |
| b00e8443-a1c0-4221-bc04-6d26052f70b6 | 4/1/2023 | ADA | 4,989.54150700 | Customer Withdrawal |
| b00e8443-a1c0-4221-bc04-6d26052f70b6 | 4/1/2023 | HBAR | 3,999.00000000 | Customer Withdrawal |
| b00e8443-a1c0-4221-bc04-6d26052f70b6 | 3/31/2023 | DOGE | 5,058.21279684 | Customer Withdrawal |
| b0155fce-c7ec-4c12-bdf9-290ca75ab932 | 4/28/2023 | BTC | 0.73741319 | Customer Withdrawal |
| b01805e4-17e6-4fb2-b9ac-3a794fe79d4a | 4/7/2023 | XDN | 518.34565023 | Customer Withdrawal |
| b027a3e7-a60a-41d6-a58c-481e39615958 | 4/2/2023 | BTC | 0.00090336 | Customer Withdrawal |
| b028b592-95b2-45df-a775-ca38d5bedfb | 4/13/2023 | BTC | 0.06410947 | Customer Withdrawal |
| b03e4cf6-6974-425a-8caa-e03dbd9e9841 | 4/15/2023 | ADA | 8,784.79065897 | Customer Withdrawal |
| b03e4cf6-6974-425a-8caa-e03dbd9e9841 | 4/15/2023 | FLR | 177.30880380 | Customer Withdrawal |
| b04216de-e5c9-4397-a956-ae3cf1c9de4e | 4/26/2023 | DOGE | 906.07153656 | Customer Withdrawal |
| b04216de-e5c9-4397-a956-ae3cf1c9de4e | 4/26/2023 | XLM | 230.04924151 | Customer Withdrawal |
| b04216de-e5c9-4397-a956-ae3cf1c9de4e | 4/26/2023 | BTC | 0.00360763 | Customer Withdrawal |
| b0446fa7-a053-4403-874a-c0b921777332 | 4/19/2023 | RVN | 4.00000000 | Customer Withdrawal |
| b0446fa7-a053-4403-874a-c0b921777332 | 4/19/2023 | RVN | 2,000.00000000 | Customer Withdrawal |
| b0446fa7-a053-4403-874a-c0b921777332 | 4/19/2023 | RVN | 9.00000000 | Customer Withdrawal |
| b0446fa7-a053-4403-874a-c0b921777332 | 4/19/2023 | RVN | 3,775.96667587 | Customer Withdrawal |
| b0446fa7-a053-4403-874a-c0b921777332 | 4/19/2023 | RVN | 100.00000000 | Customer Withdrawal |
| b0598f43-3f4a-4de7-a6c6-a696c35b3aa65 | 4/29/2023 | SC | 29,846.97975000 | Customer Withdrawal |
| b05e2753-dd10-4a61-9a14-d2e4cff1e1f0 | 4/24/2023 | ZEN | 49.99800000 | Customer Withdrawal |
| b05e2753-dd10-4a61-9a14-d2e4cff1e1f0 | 4/17/2023 | FLR | 156.24577530 | Customer Withdrawal |
| b063ee76-2485-4053-84aa-7eadfb151c04 | 4/14/2023 | ADA | 5,116.64710000 | Customer Withdrawal |
| b063ee76-2485-4053-84aa-7eadfb151c04 | 4/14/2023 | TRX | 5.60000000 | Customer Withdrawal |
| b063ee76-2485-4053-84aa-7eadfb151c04 | 4/14/2023 | TRX | 193,734.38811700 | Customer Withdrawal |
| b06532e7-34bf-4718-bb9e-79741a0c49a7 | 4/6/2023 | WAXP | 6,662.58089703 | Customer Withdrawal |
| b06532e7-34bf-4718-bb9e-79741a0c49a7 | 4/6/2023 | WAXP | 9.00000000 | Customer Withdrawal |
| b07032d-5a77-4b18-8dc1-cbe375b3aceb | 4/1/2023 | ATOM | 48.35158732 | Customer Withdrawal |
| b07032d-5a77-4b18-8dc1-cbe375b3aceb | 4/1/2023 | ETH | 0.93203513 | Customer Withdrawal |
| b07032d-5a77-4b18-8dc1-cbe375b3aceb | 4/1/2023 | DOGE | 13,690.25777989 | Customer Withdrawal |
| b07032d-5a77-4b18-8dc1-cbe375b3aceb | 4/1/2023 | BTC | 0.14653052 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/4/2023 | ADA | 6,560.79760849 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/4/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/21/2023 | ADA | 4.63263372 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/4/2023 | BTC | 0.00361035 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/4/2023 | BTC | 0.01143108 | Customer Withdrawal |
| b0675804-2946-4d27-bcf2-7772686079c8 | 4/4/2023 | BTC | 0.00491381 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b076bbf5-bcfe-40b8-a0d0-4ee1e92c8095 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b076bbf5-bcfe-40b8-a0d0-4ee1e92c8095 | 4/12/2023 | BTC | 0.00142008 | Customer Withdrawal |
| b08838ce-62af-48f7-8b3f-7eb36919740b | 4/28/2023 | NMR | 1.95262402 | Customer Withdrawal |
| b0a133eb-993b-4342-a691-822feb960517 | 4/29/2023 | ADA | 48,999.00000000 | Customer Withdrawal |
| b0a133eb-993b-4342-a691-822feb960517 | 4/29/2023 | BTC | 0.00557732 | Customer Withdrawal |
| b0ad52d3-ae1e-4b3b-adea2-9769003c4e95 | 4/11/2023 | ADA | 904.13861425 | Customer Withdrawal |
| b0ad52d3-ae1e-4b3b-adea2-9769003c4e95 | 4/11/2023 | BTC | 0.01970000 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/20/2023 | POLY | 2,554.91417726 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/5/2023 | BTC | 0.00470000 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/10/2023 | BTC | 0.68847895 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/9/2023 | BTC | 0.85970000 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/5/2023 | BTC | 0.87970000 | Customer Withdrawal |
| b0bf7501-3a7d-48f7-b12c-4105c8849a54 | 4/5/2023 | BTC | 0.84970000 | Customer Withdrawal |
| b0c5e6d8-dbe1-4d25-9c70-15df485dd0a | 4/11/2023 | BTC | 0.00264531 | Customer Withdrawal |
| b0ce196e-3244-4d35-8364-9c71dd7e6eb1 | 4/2/2023 | NXT | 98.00000000 | Customer Withdrawal |
| b0d965be-9650-4de3-9ba2-fd164b25f37d | 4/13/2023 | BTC | 0.00137747 | Customer Withdrawal |
| b0d9dac3-944a-4e4c-85e6-c5d524ea6f29 | 4/11/2023 | BSV | 4.25080726 | Customer Withdrawal |
| b0e610b1-8e0c-4141-be94-9d30640dbc2 | 4/1/2023 | SUSHI | 293.00000000 | Customer Withdrawal |
| b0e610b1-8e0c-4141-be94-9d30640dbc2 | 4/2/2023 | USDT | 10,965.69750911 | Customer Withdrawal |
| b0e610b1-8e0c-4141-be94-9d30640dbc2 | 4/2/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| b0e610b1-8e0c-4141-be94-9d30640dbc2 | 4/2/2023 | EOS | 139.90000000 | Customer Withdrawal |
| b0e610b1-8e0c-4141-be94-9d30640dbc2 | 4/1/2023 | SOLVE | 9,352.70000000 | Customer Withdrawal |
| b0f066e3-84cf-453b-8597-70283b787398 | 4/5/2023 | LTC | 6.29550678 | Customer Withdrawal |
| b0f6006e-d0ef-4c38-8228-bf52213c9edd | 4/3/2023 | BTC | 0.00335075 | Customer Withdrawal |
| b0f8ea3f-7174-4806-8ed4-05936c7a76a3 | 4/8/2023 | RVN | 2,973.00000000 | Customer Withdrawal |
| b0f8ea3f-7174-4806-8ed4-05936c7a76a3 | 4/8/2023 | ENJ | 9,435.13000000 | Customer Withdrawal |
| b102ca6d-ab59-4973-86b9-7d835efe7309 | 4/17/2023 | BTC | 0.13758715 | Customer Withdrawal |
| b102ca6d-ab59-4973-86b9-7d835efe7309 | 4/18/2023 | ETHW | 0.14038715 | Customer Withdrawal |
| b10520e8-8d41-4c11-a505-5ef8ba7f0f25 | 4/5/2023 | NEO | 48.97500000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 4/10/2023 | BTC | 0.71818289 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/10/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/13/2023 | BTC | 0.91964072 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/1/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/9/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/15/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/14/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/3/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/31/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/15/2023 | BTC | 1.62200230 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/14/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/3/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/10/2023 | BTC | 0.92072233 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/24/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 2/17/2023 | BTC | 1.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/7/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1091778-dd7a-46c3-b584-98bc9902fc5f | 3/15/2023 | BTC | 0.99970000 | Customer Withdrawal |
| b1099fba-cdbc-4d32-9b77-eeb6273bd7c | 3/31/2023 | ADA | 2,155.62333088 | Customer Withdrawal |
| b10f0f51-37a9-4476-9c85-aa5e742a28ea | 4/5/2023 | UBQ | 125.78741799 | Customer Withdrawal |
| b112621b-fda7-43a1-a9c1-0a8e20aaff19 | 3/31/2023 | BTC | 0.00317897 | Customer Withdrawal |
| b11b5570-4488-4f17-a15a-0d6c3513b533 | 4/3/2023 | XRP | 7,106.47196330 | Customer Withdrawal |
| b11b5570-4488-4f17-a15a-0d6c3513b533 | 4/3/2023 | TRX | 15,906.69050909 | Customer Withdrawal |
| b11b5570-4488-4f17-a15a-0d6c3513b533 | 4/3/2023 | FLR | 365.88720190 | Customer Withdrawal |
| b1246355-6a1d-425d-90e0-e3fc3de61e22 | 4/4/2023 | XVG | 99,999.00000000 | Customer Withdrawal |
| b1246355-6a1d-425d-90e0-e3fc3de61e22 | 4/4/2023 | XVG | 23,718.13451544 | Customer Withdrawal |
| b1246355-6a1d-425d-90e0-e3fc3de61e22 | 4/4/2023 | XVG | 15.00000000 | Customer Withdrawal |
| b13a7a6b-322a-4cc3-bd53-8b5c41f39844 | 4/26/2023 | TRX | 33,131.79960900 | Customer Withdrawal |
| b13eafc5-03c6-4922-873b-eff0439fbec0 | 4/7/2023 | SC | 1.000.00000000 | Customer Withdrawal |
| b13eafc5-03c6-4922-873b-eff0439fbec0 | 4/3/2023 | SC | 999.00000000 | Customer Withdrawal |
| b13eafc5-03c6-4922-873b-eff0439fbec0 | 4/8/2023 | SC | 85,622.93136967 | Customer Withdrawal |
| b13fd7f8-7ca3-4d51-8d7c-53134c6ae | 4/15/2023 | ADA | 1,233.36986404 | Customer Withdrawal |
| b145e079-c501-4353-84ab-da5c05d8de2c | 4/7/2023 | BCH | 3.54310036 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b145e079-c501-4353-84ab-da5c05d8de2c | 4/7/2023 | BTC | 0.99971501 | Customer Withdrawal |
| b145e079-c501-4353-84ab-da5c05d8de2c | 4/7/2023 | BTC | 0.45307221 | Customer Withdrawal |
| b1464215-04b6-45d1-9f81-e5b37ef3d6b8 | 4/6/2023 | HBAR | 0.00076093 | Customer Withdrawal |
| b14842f5-04bb-45d1-9f81-e5b37ef3d6b8 | 4/9/2023 | HBAR | 1,399.30845699 | Customer Withdrawal |
| b14746cc-e02a-4af5-a56a-b1c1e0c61ee | 4/13/2023 | ETH | 1.96965058 | Customer Withdrawal |
| b14b4c5a-57fc-40e8-8ce9-2e335f0178b5 | 4/28/2023 | ADA | 11,599.96169615 | Customer Withdrawal |
| b14b4c5a-57fc-40e8-8ce9-2e335f0178b5 | 4/28/2023 | BTC | 0.00076093 | Customer Withdrawal |
| b152aba6-5c3a-49d7-b493-1cc69bb8aa75 | 3/2/2023 | BTC | 0.02956626 | Customer Withdrawal |
| b15391ab-3a75-47a7-9f2a-a14f89e7595e | 4/10/2023 | VTC | 1,797.20942730 | Customer Withdrawal |
| b153c6f1-35a8-4eec-9119-ab7146074dd8 | 4/10/2023 | BTC | 0.00096895 | Customer Withdrawal |
| b1543ecf-6979-470d-b798-a8468db11fcd | 4/5/2023 | ETC | 0.04887383 | Customer Withdrawal |
| b1543ecf-6979-470d-b798-a8468db11fcd | 4/11/2023 | USDT | 82.01766007 | Customer Withdrawal |
| b1543ecf-6979-470d-b798-a8468db11fcd | 4/1/2023 | LRC | 2,658.87104150 | Customer Withdrawal |
| b1543ecf-6979-470d-b798-a8468db11fcd | 4/11/2023 | BTC | 0.00329966 | Customer Withdrawal |
| b160dbff-10ee-4eda-961b-3aa472ea7e29 | 4/7/2023 | XLM | 33.41983346 | Customer Withdrawal |
| b167df88-996d-4b6a-8dd0-e4e81dbd0737 | 4/2/2023 | ADA | 0.00050003 | Customer Withdrawal |
| b16ca756-fbd2-46f0-b3e9-fc0582fbad8b | 4/20/2023 | USD | 1.00172424 | Customer Withdrawal |
| b16ca756-fbd2-46f0-b3e9-fc0582fbad8b | 4/20/2023 | BTC | 0.00180927 | Customer Withdrawal |
| b184ec01-c022-442d-943e-50185536cbe0e | 4/11/2023 | LTC | 0.01243491 | Customer Withdrawal |
| b1899996-f2b3-427c-a830-affd7bca99ce | 4/12/2023 | LTC | 1.91147320 | Customer Withdrawal |
| b18e6f02-3058-4e3e-b2e1-3a9cff89bd8f | 4/29/2023 | FIL | 35.88521900 | Customer Withdrawal |
| b18afd02-3508-4e3e-b2e1-c3a949f89bd8f | 4/16/2023 | ADA | 13,799.22191248 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | ADA | 88.22745677 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | ADA | 2.10000000 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | XMY | 16,121.67864366 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | XMY | 3.00000000 | Customer Withdrawal |
| b19add27-e969-48be-a397-a1e1e163b7c1 | 4/23/2023 | XMY | 1.80000000 | Customer Withdrawal |
| b1a8bec3-2334-46cb-8eae-8d40f5b00c02 | 4/7/2023 | USD | 1.155.00000000 | Customer Withdrawal |
| b1a8bec3-2334-46cb-8eae-8d40f5b00c02 | 4/1/2023 | BTC | 0.00239483 | Customer Withdrawal |
| b1af76a2-aae0-47ea-a67c-d7a5635f841e | 4/19/2023 | SHIB | 31,840,848.72623100 | Customer Withdrawal |
| b1b7883d-a5ce-4c6d-a439-c7a35353f41e | 4/3/2023 | ATOM | 54.02251955 | Customer Withdrawal |
| b1b7883d-a5ce-4c6d-a439-c7a35353f41e | 4/26/2023 | LINK | 36.13497549 | Customer Withdrawal |
| b1b7883d-a5ce-4c6d-a439-c7a35353f41e | 4/3/2023 | ETH | 1.58753974 | Customer Withdrawal |
| b1b7883d-a5ce-4c6d-a439-c7a35353f41e | 4/26/2023 | BTC | 0.01407436 | Customer Withdrawal |
| b1b7883d-a5ce-4c6d-a439-c7a35353f41e | 4/26/2023 | ETHW | 0.01779091 | Customer Withdrawal |
| b1b4e50-1a6a-41c8-9d55-6cebc5c2d38a | 4/5/2023 | USDT | 862.65626020 | Customer Withdrawal |
| b1cc4ec0-08b9-4ad4-a0ff-3a85d2eb43e2 | 4/7/2023 | BTC | 0.14088614 | Customer Withdrawal |
| b1e44d4e-58ee-4cb6-aab5-4dd8a76450ff | 4/16/2023 | LINK | 25.88985097 | Customer Withdrawal |
| b1e44d4e-58ee-4cb6-aab5-4dd8a76450ff | 4/11/2023 | LINK | 5.40000000 | Customer Withdrawal |
| b1e44d4e-58ee-4cb6-aab5-4dd8a76450ff | 4/11/2023 | LBC | 1,089.34347569 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/5/2023 | XRP | 99.00000000 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/11/2023 | EMC2 | 49.80000000 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/5/2023 | FLR | 55.81044732 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/11/2023 | XRP | 2,510.87708950 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/5/2023 | VTC | 0.50000000 | Customer Withdrawal |
| b1e61753-7a17-45a3-b141-db313223d3f1 | 4/26/2023 | FLR | 14.10950000 | Customer Withdrawal |
| b1e7712e-2fc6-4124-b0a9-60740f08dcd4 | 4/5/2023 | BTC | 0.01063659 | Customer Withdrawal |
| b1e77c3e-2fc6-4124-b0a9-f2704f08dcd4 | 3/31/2023 | BTC | 0.00058930 | Customer Withdrawal |
| b1e7b22e-2fc6-4124-b0a9-f2704f08dcd4 | 4/26/2023 | ADA | 19.90000000 | Customer Withdrawal |
| b1e8f2e-5e0d-4c96-9027-71e04e48a4db | 4/16/2023 | ADA | 3,701.72070735 | Customer Withdrawal |
| b1ea0a9e-4299-4f4f-9962-4150b9f39a20 | 4/18/2023 | XRP | 9.00000000 | Customer Withdrawal |
| b20659ee-3e54-49a-ab77-89e4f1bbca9b | 4/19/2023 | BTC | 0.11082027 | Customer Withdrawal |
| b20737f-f2fb-4e1b-bd84-48fdd79d3ce | 4/1/2023 | ADA | 6.12171600 | Customer Withdrawal |
| b20737f-f2fb-4e1b-bd84-48fdd79d3ce | 4/11/2023 | NMR | 8.29714501684 | Customer Withdrawal |
| b2082bf6-d73b-40d9-a649-cc0dc53eebe6 | 4/15/2023 | BTC | 0.00091860 | Customer Withdrawal |
| b20bf0d3-d1f0-4425-bbf8-11d3655a38ca | 4/26/2023 | TRX | 1,488.21958812 | Customer Withdrawal |
| b20bf0d3-d19a-49d5-8d3e-950f2df6e0ba | 4/26/2023 | ETH | 1.452.00434636 | Customer Withdrawal |
| b210d0e1-1c31-44c4-8761-58bce1e9ae26 | 4/15/2023 | XLM | 1.25019000 | Customer Withdrawal |
| b210d0e1-1c31-44c4-8762-68bce1e9ae26 | 4/6/2023 | BTC | 0.00000006 | Customer Withdrawal |
| b210d0e1-1c31-44c4-8762-58bce1e9ae26 | 4/6/2023 | USDC | 0.34074720 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2284f2b-4195-44af-a24d-b63e5bcc6be1 | 4/7/2023 | ADA | 99.14741036 | Customer Withdrawal |
| b2284f2b-4195-44af-a24d-b63e5bcc6be1 | 4/7/2023 | BTC | 0.00065453 | Customer Withdrawal |
| b2325f40-09ee2-41b2-b415-09b459a450fda | 3/31/2023 | BTC | 0.00026353 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/17/2023 | MATIC | 978.12509731 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/20/2023 | ETH | 0.23968280 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 2/14/2023 | ETH | 0.25501980 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 2/15/2023 | ETH | 1.11732783 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 2/13/2023 | ETH | 0.10480757 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/15/2023 | ETH | 0.34061135 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/27/2023 | USD | 1.00000000 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/27/2023 | USD | 1,300.00000000 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/1/2023 | USD | 5,500.00000000 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/22/2023 | ETH | 4,491.37000000 | Customer Withdrawal |
| b23becde-09e0-4884-931a-27eaa33bbe58 | 3/27/2023 | USD | 1.00000000 | Customer Withdrawal |
| b2458f2b-0c9c-4d6b-976a-827a5d3af7ab | 4/11/2023 | BTC | 0.00101003 | Customer Withdrawal |
| b2458f2b-0c9c-4d6b-976a-827a5d3af7ab | 4/27/2023 | USD | 0.00101003 | Customer Withdrawal |
| b254c325-8f71-4b86-8e3e-80e8e6d47a44 | 4/12/2023 | POWR | 1,237.97000000 | Customer Withdrawal |
| b254d321-01d7-4b8d-97a8-77eb9c5c3acd | 4/5/2023 | ETH | 0.35257345 | Customer Withdrawal |
| b25a8570-77f1-4b4d-bed0-c08e01ff32e0 | 4/16/2023 | GLM | 0.16694433 | Customer Withdrawal |
| b25b7bc7-7a6d-4b9f-8e7a-a5c736ca5f37 | 4/29/2023 | BTC | 0.01277373 | Customer Withdrawal |
| b25f9a33-22bd-4637-aae1-6cba5dc4a6c3 | 4/14/2023 | ADA | 300.00000000 | Customer Withdrawal |
| b25f9a33-22bd-4637-aae1-6cba5dc4a6c3 | 4/14/2023 | ETH | 0.00273551 | Customer Withdrawal |
| b26c0e49-b40b-4ec9-af8d-bb56d0ba64aa | 4/14/2023 | DGB | 3,999.00000000 | Customer Withdrawal |
| b26c0e49-b40b-4ec9-af8d-bb56d0ba64aa | 4/14/2023 | DGB | 2,363.05681744 | Customer Withdrawal |
| b26c0e49-b40b-4ec9-af8d-bb56d0ba64aa | 4/9/2023 | RVN | 808.07341456 | Customer Withdrawal |
| b26c0e49-b40b-4ec9-af8d-bb56d0ba64aa | 4/9/2023 | BTC | 0.00171866 | Customer Withdrawal |
| b26d38e-709c-4318-ac21-07a38cea9a06 | 4/20/2023 | VRA | 4,993.64000000 | Customer Withdrawal |
| b26bdac-703c-4c95-bde3-c21fa5e904aa | 4/20/2023 | BTC | 0.00050601 | Customer Withdrawal |
| b28ea4bd-d93c-49b5-baab-c55f38d78d8f | 2/11/2023 | HBAR | 141.76020638 | Customer Withdrawal |
| b28ea4bd-d93c-49b5-baab-c55f38d78d8f | 3/10/2023 | HBAR | 1,558.82446525 | Customer Withdrawal |
| b28ea4bd-d93c-49b5-baab-c55f38d78d8f | 3/14/2023 | HBAR | 739.53840771 | Customer Withdrawal |
| b28ea4bd-d93c-49b5-baab-c55f38d78d8f | 4/1/2023 | HBAR | 823.94882843 | Customer Withdrawal |
| b271ae1e-2cf7-4ba2-952d-34340c0d7a7 | 4/7/2023 | HBAR | 4,807.91243165 | Customer Withdrawal |
| b271ae1e-2cf7-4ba2-952d-9a343c0d7a7 | 4/19/2023 | ETH | 0.22004446 | Customer Withdrawal |
| b271ae1e-2cf7-4ba2-952d-9a343c0d7a7 | 4/14/2023 | XRP | 1.675.13616060 | Customer Withdrawal |
| b271ae1e-2cf7-4ba2-952d-9a343c0d7a7 | 4/21/2023 | ETHW | 0.01779091 | Customer Withdrawal |
| b26c5ee-3ca5-4c2e-9ca3-f57d56ca6e41 | 4/10/2023 | LRC | 252.92900000 | Customer Withdrawal |
| b2788342-1153-45ae-bf23-2c0c4bb75a77 | 4/27/2023 | ADA | 152.89024702 | Customer Withdrawal |
| b278baf6-b84b-4e79-9ea8-19581f47e577 | 4/15/2023 | TRX | 100.00000000 | Customer Withdrawal |
| b278baf6-b84b-4e79-9ea8-19581f47e577 | 4/15/2023 | HBAR | 7,999.00000000 | Customer Withdrawal |
| b278baf6-b84b-4e79-9ea8-19581f47e577 | 4/15/2023 | XRP | 14,495.45000000 | Customer Withdrawal |
| b278baf6-b84b-4e79-9ea8-19581f47e577 | 4/15/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| b2a0e6d-bbe9-4d42-8f9b-09e7184f3a27 | 4/11/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| b2b2f56f-cbe9-4dae-a97a-73f3a4eb06ba | 4/6/2023 | BTC | 0.28226542 | Customer Withdrawal |
| b2b5f6cd-e58c-4e1b-990e-a89a4dc63e47 | 4/10/2023 | GRS | 978.00000000 | Customer Withdrawal |
| b2b82c01- f77f-a0b8-c48b-ca4aecb80e32 | 4/15/2023 | BTC | 0.01177483 | Customer Withdrawal |
| b2c0256e-c67b-4ef9-9f14-f5a36f2b2bc9 | 4/9/2023 | WAXP | 199.41583568 | Customer Withdrawal |
| b2c0cde-c5df-4ad5-b9f9-6b2be32a49a2 | 4/2/2023 | XEM | 1,434.53210000 | Customer Withdrawal |
| b2c1ed3e-e4e6-4b4e-a0c6-fc665a2e7f52 | 4/16/2023 | TRX | 11,200.50000000 | Customer Withdrawal |
| b2c2e4e-e4e6-4b4e-a0c6-fc665a2e7f52 | 4/9/2023 | ETH | 0.00000006 | Customer Withdrawal |
| b2c3e4e-e4e6-4b4e-a0c6-fc665a2e7f52 | 4/16/2023 | USDC | 934.00000000 | Customer Withdrawal |
| b2b2dfa8-a665-4cca-b8a7-8d9c53b8 b2c | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b2b2b5d-a665-4cca-b8a7-8d9c53b8 b2c | 4/14/2023 | BTC | 1,069.63670940 | Customer Withdrawal |
| b2c2b5d-a665-4cca-b8a7-8d9c53b8 b2c | 4/14/2023 | BTC | 0.00000006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 404.93000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 220.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,089.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,360.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,535.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 340.14000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 355.43000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 70.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 210.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 58.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 51.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 899.34000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 320.27000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 71.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,237.10000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 86.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 287.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 162.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 201.54000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 63.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 108.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 799.36000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 87.98000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 412.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 836.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 190.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 451.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 314.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 43.45000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 100.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19,994.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 2,655.03000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 243.87000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 29.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 89.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 368.96000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 353.73000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 168.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 115.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 194.64000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 784.87000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 4,185.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 146.19000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 236.04000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 642.77000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 60.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 323.40000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 186.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 836.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 130.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 6,991.44000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 30.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 379.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 411.30000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 168.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 294.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 84.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 469.35000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 841.74000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 184.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 66.33000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 89.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 8,223.58000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 238.84000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 180.68000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 312.78000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 124.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 268.67000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 444.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 198.95000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 212.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 400.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 87.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 143.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 612.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 295.03000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 143.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 468.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.03000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 212.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 134.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 369.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 159.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 380.30000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 118.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 29.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 93.92000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 24.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 525.62000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 795.48000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 935.06000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 455.29000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 149.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 168.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 645.73000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 129.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 49.02000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 344.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 402.76000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 174.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 10,524.43000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 268.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 118.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 246.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 525.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,292.55000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 401.60000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 757.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 93.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 68.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 193.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,494.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 363.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 546.82000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 73.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 88.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 112.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 233.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 262.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 229.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,967.12000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 689.15000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 363.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 124.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 67.68000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 688.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 139.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 444.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 518.96000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 418.22000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 646.69000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 401.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 2,659.67000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 2,494.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,111.32000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 89.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 35.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 2,938.94000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 143.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 103.37000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 131.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 70.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 425.60000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 389.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 24.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 569.25000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 369.37000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 160.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 536.96000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 210.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 115.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 42.58000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 94.07000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 185.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 111.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 67.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,493.57000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 209.14000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 186.03000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 765.47000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 301.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 89.12000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 476.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 370.39000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 78.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 111.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 75.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 381.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 621.47000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,312.64000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 446.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 451.34000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 4,255.95000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 1,043.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 353.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 162.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 43.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 188.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 63.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 264.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 192.08000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,417.77000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 109.79000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 189.68000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 409.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,096.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 61.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 49.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 154.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 678.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 100.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 122.72000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/7/2023 | USDC | 24.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 62.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 701.30000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/5/2023 | USDC | 69.54000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 138.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 391.29000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 20.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 60.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 143.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 168.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 200.97000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 41.61000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 24.10000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 234.11000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 9,243.94000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 368.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 283.27000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 219.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 21.49000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 589.41000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 48.62000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 84.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 75.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 72.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 151.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 235.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 329.35000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 87.12000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 151.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 182.87000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 368.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 93.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 636.17000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 118.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 143.98000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 198.86000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 113.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 329.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 89.02000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,179.63000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 138.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 264.66000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 293.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 358.10000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 76.53000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 71.36000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 1,465.39000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 196.25000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 5,255.72000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 138.10000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,985.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 117.41000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 384.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 20.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 819.89000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 270.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 190.23000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 81.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 368.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 993.95000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,846.64000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 170.25000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 44.10000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 143.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 112.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 78.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 165.36000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 48.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 10,238.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 212.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 2,283.35000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 70.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 359.78000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 64.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 60.60000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 170.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 126.34000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 496.26000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 222.08000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 146.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 600.16000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 143.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 314.69000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 184.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 29.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 34.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 357.56000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 378.75000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 100.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 5,558.17000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 677.94000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,372.39000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 60.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 46.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 117.25000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,198.68000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 51.63000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 215.96000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 494.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 323.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,691.04000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,781.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 68.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 164.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 129.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,751.10000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 9,339.82000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 73.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 178.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 860.73000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 136.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 278.81000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 779.07000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 2,094.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 422.04000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 168.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 129.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 4,293.88000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 522.39000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 144.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 168.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/7/2023 | USDC | 7,390.19037326 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 413.29000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 45.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 303.12000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 180.42000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 61.51000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,235.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 144.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 700.25000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 29.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 281.21000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 109.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 222.42000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 716.51000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.02000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 550.60000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 489.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 165.58000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 54.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 702.08000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 74.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 2,401.81000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 143.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 568.44000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 490.87000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 31.50000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 4,580.27000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 514.35000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 368.33000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 244.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 343.99000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 4,947.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 104.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 250.12000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 168.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,994.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 969.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 144.32000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 54.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,244.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 421.90000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 6,562.32000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 514.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 602.20000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 194.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 120.61000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 195.64000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 157.40000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,994.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 99.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 189.70000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 6,994.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 137.75000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19,994.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,081.92000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 241.31000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 9,292.81000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 2,740.53000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 115.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 290.76000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 941.58000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 277.20000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 538.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 96.41000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 286.28000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 156.42000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 68.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 236.29000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 2,973.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 11,555.58000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 110.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.00000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 84.91000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,397.04000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 937.97000000 | Customer Withdrawal |
| b2bb2b6f-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 62.61000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,834.84000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 95.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 141.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 697.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 185.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 146.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 325.30000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 120.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 115.57000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 130.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 469.10000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 668.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 94.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 5,710.97000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 289.65000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 239.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 713.09000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 194.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 215.12000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 245.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 31.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 244.23000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 229.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 423.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 269.87000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 138.79000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 108.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 613.68000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 144.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 494.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 343.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 648.35000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 234.18000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 128.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 262.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 88.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 106.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 653.65000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 1,338.41000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 529.83000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 416.80000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 43.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,134.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 131.95000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 152.68000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,345.36000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 194.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 755.04000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 319.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 3,477.88000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 59.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 10.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 470.03000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 462.76000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 58.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 49,988.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 396.60000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 58.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 95.62000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 43.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 7,313.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 805.56000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 385.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 200.39000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 8,276.47000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 243.81000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 34.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 77.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 138.35000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 169.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 91.72000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 130.84000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 1,236.83000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 134.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 169.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 797.28000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 371.86000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 160.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 795.34000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,985.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 209.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 985.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 41.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 486.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 12,887.54000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 306.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,318.34000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 71.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 191.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 64.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 368.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 134.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 777.14000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 29,989.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 163.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,238.87000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 104.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 238.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 480.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 113.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 141.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 386.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 319.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 26.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 139.07000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 487.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 1,503.32000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 284.21000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 135.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 139.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 270.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 164.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 214.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 337.13000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 19,990.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,544.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 126.07000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 105.51000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 268.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 308.93000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 239.55000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 213.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 103.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 397.27000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 63.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 240.12000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 670.52000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 93.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 8,737.41000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 68.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 125.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 349.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 421.42000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 89.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 176.52000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 152.13000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 224.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 57.45000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 158.75000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,292.14000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 219.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 336.96000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 68.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 319.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 182.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 86.19000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 664.78000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 336.24000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 70.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,552.56000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 3,078.42000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 85.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 6,003.10000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 367.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 527.13000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 199.71000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 326.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 507.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 308.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 947.84000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 48.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 554.38000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 340.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 857.62000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 639.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 514.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 2,132.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 224.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 42.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 34.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 952.52000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 49.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 64.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 138.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 13,833.79000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 201.17000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 297.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 1,828.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 17,327.31000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,382.58000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 88.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 937.18000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 72.37000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 362.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 200.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 213.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 64.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 139.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 95.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 294.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 279.26000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 4,194.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 516.62000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 609.05000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 2,607.25000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 49.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 114.48000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 94.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 2,433.30000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 184.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 106.23000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 66.82000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 272.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 102.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,485.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 946.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 122.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 75.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 384.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 140.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 89.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 279.75000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.02000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 116.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 254.75000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 111.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 500.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 761.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 143.27000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 568.65000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 74.03000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 49.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 229.20000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 518.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 99.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 46.60000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 439.68000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 613.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,431.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 641.71000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 113.47000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 53.58000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 295.60000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 438.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 210.17000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 2,614.26000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 312.78000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 2,485.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 146.72000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 2,521.37000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 45.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 26.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 104.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 331.07000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 311.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 361.02000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 289.08000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 2,085.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,429.78000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 262.53000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 85.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 536.23000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 61.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 809.67000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 239.19000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 315.84000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 281.18000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 98.48000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 317.52000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 543.97000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 404.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 144.16000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 55.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 41.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 168.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 519.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 329.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 491.21000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 239.46000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 129.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 179.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 45.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 300.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 10,985.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 65.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 85.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 101.05000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 135.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 101.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 181.07000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 305.71000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 56.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 411.60000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 161.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 165.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 230.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 193.12000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 276.41000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 93.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 54.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 283.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 368.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 193.96000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 59.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 124.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 177.53000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 538.78000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 119.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 567.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 56.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 188.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 163.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 5,342.30000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,063.87000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 184.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 208.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 107.04000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 458.29000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 297.13000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 621.78000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 368.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 7,440.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 1,396.04000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 64.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 348.06000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 259.61000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 159.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 1,585.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 115.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 48.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 195.85000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 85.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 466.47000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 301.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 599.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 193.43000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 225.13000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 811.24000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,220.24000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 936.08000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 390.87000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 266.76000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 424.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 226.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 145.26000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 164.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 309.10000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 293.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 169.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 47.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 1,029.79000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 99.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 678.96000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,589.33000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 375.28000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 51.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 228.52000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 185.25000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 48.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 214.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 138.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 798.09000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 114.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 188.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 358.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 571.79000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 124.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 129.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,244.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,504.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 79.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,994.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 218.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 67.53000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 186.31000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 37.76000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 3,448.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 90.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 139.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 1,362.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 164.35000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.75000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 64.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00617700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01633500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02772600 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01769000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.44344000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01251000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01028000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03519000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.06196000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.05375000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00165200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00852200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02241500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01951900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00905800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00679700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00635800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04491300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.12500000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.04603000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00305000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01240000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01131000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02109000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00780000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00030000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01155000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00247500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00400000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00346000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00492000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00743000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00705000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02528000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00769000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00160520 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01587100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01735000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00768100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00981400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01101200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00151700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.08415200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00225200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01822000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01137000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01254000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.03906400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01300500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00484800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01567000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01666200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00688700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04760800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01034700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.1595200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.10583000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.2309100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 176.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 1,806.63000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 309.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 126.28000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 556.62000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 93.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 249.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 368.96000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 118.88000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 406.49000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 344.18000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 75.25000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 169.74000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 29.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 908.88000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 170.58000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 259.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 29.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 68.81000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 167.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 59.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 154.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 154.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 556.45000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 169.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 179.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 304.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 7,671.66000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 194.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 994.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 218.92000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 24.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 171.54000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 29.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 179.72000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 136.03000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 86.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 196.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 51.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 145.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 419.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 94.03000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 60.38000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 302.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 169.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 1,321.69000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 65.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 25.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 238.12000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 283.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 494.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 139.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 340.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 93.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 84.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 164.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 143.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 277.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 150.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 90.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 66.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 6,376.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 41.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 85.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 466.25000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 128.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 53.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 189.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 48.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 38.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 533.61000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 487.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 210.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 136.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 150.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 139.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 365.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.72000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 293.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 501.95000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 214.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 6,478.04000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 161.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 245.02000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 39.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 2,022.47000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 84.10000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 150.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 242.87000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 640.66000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 84.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 200.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 242.87000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,063.42000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 36.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 866.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,091.02000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 504.61000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 118.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 238.25000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 2,070.58000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 394.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 54.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 502.80000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 229.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 99.65000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 19,993.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 57.32000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 77.68000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 525.42000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 89.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 128.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 49.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 394.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 537.75000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.30000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 1,662.61000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 248.85000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 238.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | USDC | 113.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 40.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 39.91000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 113.71000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 145.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 189.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 264.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 47.42000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 223.92000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 79.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 455.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 69.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 94.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 5,408.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 173.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 193.81000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 493.99000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 184.81000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 60.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 53.84000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 273.81000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 191.26000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 228.75000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 635.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,777.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 126.07000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 277.47000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 221.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 126.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 232.87000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 38.40000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 111.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 200.58000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 197.51000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 147.95000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 195.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 232.89000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 201.50000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 184.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 143.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 139.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 986.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 213.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 580.83000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 213.90000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 209.98000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 39.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 357.29000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | USDC | 69.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 390.74000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 90.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 94.01000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 380.13000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 352.42000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 119.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | USDC | 218.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 144.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 601.61000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 94.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 382.76000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 79.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 144.02000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01321000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00944000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01609000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00923000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00669000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00954000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01739000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.06213800 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00772400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00582200 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00591100 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.48310200 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00590700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.47937000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00635400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00520100 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00404000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00774000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00316000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01481000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00796000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00542000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01134000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00048000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01155000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00690000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01457000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00371000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00246000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00750000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00755000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.10148000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00781000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00910000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00763000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00805000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00845000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00962000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01661000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00419000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.06469000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02121000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00471000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00590000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00502700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00679800 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.22375700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00499600 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00271700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02379500 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00192000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01509000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00507000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00711000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00245000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01282000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00581000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00144300 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.08420000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.20610000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00063000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00817000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.14788000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00952000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00202000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00176000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00869000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04126000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 314.18000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 11,991.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 1,136.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 105.91000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 83.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 833.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | USDC | 208.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 1,343.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | USDC | 124.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 68.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 68.90000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 304.50000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 414.06000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 325.26000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | USDC | 268.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 417.27000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 430.71000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 124.41000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 13,994.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 44.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 813.77000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 295.29000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 124.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 19.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 2,610.13000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 485.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 122.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 110.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 485.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 159.99000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | USDC | 35.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 50.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 361.80000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 86.01000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | USDC | 557.00000000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00487000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00239000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.06437000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00481000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00487000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03631000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.22734000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00854000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01218000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02857000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00880000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02390000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03360000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01467000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01990000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00688000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04093000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01089000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07860000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03026000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01841000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00391000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01170000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07496000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00290000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07468000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01637000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.11857000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00584000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00484000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00502300 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00818700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00521000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00838000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00552000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00552000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00732000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01557000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01247000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00048000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00359000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01744000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02482000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.05047000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01853000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00668000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01579600 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00240400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00253900 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00235500 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00944300 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01007000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02032000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00034000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01151000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00362000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02738000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.04806000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00949000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.04374000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00541000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00440200 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147800 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00799600 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00944300 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.22537700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04225000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00398600 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01229800 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04033400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00342800 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00464100 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00528900 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00413500 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324500 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324900 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.11367700 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.18887200 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.10553000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02058000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03139000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00606000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00620000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2b2b2b7-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00939000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01263000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00288000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00741000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00192000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00774000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00552000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.24384000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.04922000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02766000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00367000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00932000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00805000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00388000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01207700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02166300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00856800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00537800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00856500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01159300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02353800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01749800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02849700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00441300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01957400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.07675000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00321000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00816000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.39081400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01791800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00503300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00636400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00298300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04672000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00347100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00502300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00163400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.13485400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02032800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01034300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02344000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00510000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00923000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02252000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01081000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00548000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00711000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02475000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.24737000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00617000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00417000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00471000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00362000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00805000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01643000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00324500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02631200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00354000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01110000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01240000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01584000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01898000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.21338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00572000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00255000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00485000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02030000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00969000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00668000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00668000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00349000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00569000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00389000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00477000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01090000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03600000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.21991000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/11/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00461000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.08621000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00682000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00388000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00638000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00200000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01856000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00221000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00429000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00466800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00201000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01105600 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02989000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01029000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.19005000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02352000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.08793000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01117000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01029000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00376000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00270000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.06240000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00632000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00535000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00221000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00958000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03900000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00692000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00515000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00210000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00780000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01679000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00682000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02632000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00951000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.07521000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01184000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00191000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00038000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03772000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.26908000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01677000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01410000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00385000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00290000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01139000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00799000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01142800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01812000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00468000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00737000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02640000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01106000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00701000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01110000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.05399000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.26210000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00574000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00518000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00176000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00231000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01828000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00449100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00426500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01478300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02104900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.05139600 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02909000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00922000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00499000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00607000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00805800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00253900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.39082000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01122400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00271700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04678100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00478000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00456000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.06318000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00335000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00333000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02107000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00363000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01919000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01240000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00793000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00805000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00805000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00400200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02231000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00876000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.33186000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02770000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04518000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00414000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00648000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03452000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.20836000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00780000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01300000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01349000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01470000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01988000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00250000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00556000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01280000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00293000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02438000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00589000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00532000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00740000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00841000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02939000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00895000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01434000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.28751000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00375000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01241000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00363000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02246000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.33454000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00707000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00265000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02503000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.11063000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00523000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.10096000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00773000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.08888000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.18050000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00957000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04125000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02164000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00255000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00359000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00634000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04205000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.16553000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01068000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.08872000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.26621000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.12683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04945000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00284000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01447000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.52587000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.20618000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00645000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02892000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00707000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01001000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.05607000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01673000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00820000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00842000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.07826000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.03169000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01209000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00209000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00896000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00649000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00449000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.05264000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00612000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.14972000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00358000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00570000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00448000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00588000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00786000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00623000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01558000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02803000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00272000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02450000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00555000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00446000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00305000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02693000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.04874000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00375000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01514000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.08441000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02761000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00588000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00460000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02960000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00194000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.25941000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00566000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00779000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00524000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.57922000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01038000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00337000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01185000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.04762000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.04898000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03273000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.06376000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03434000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00543000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00405000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02949000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00291000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00935000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00741000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00430000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.81163000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.05330000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00541000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.44525000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00220000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00220000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.13878000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00429000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.19370000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00579000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.14670000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00569000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04774000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00580000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.24135000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.31600000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.24585000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00372000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00774000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.03519000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01123000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.24468000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.11567000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00489000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00765000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00559000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00669000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00300000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01873000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00449000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01077000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00449000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.23600000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01467000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.09998000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00898000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02505000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00615000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01248000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00464000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00570000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.08793000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00977000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00164000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00534000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.12440000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.12706000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02410000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00578000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00700000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00905000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.51983000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00419000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00492000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00534000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01633000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.04798000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00701000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00448000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.03116000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.23385000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00241000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01229000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00200000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00930000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00591000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00626500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00591000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01817500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.06223000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00217000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.18026000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00764000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00411000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00552000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02808000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00464000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.19063000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01602000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00852000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00534000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01403000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01823000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00862000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00536000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01188000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00164000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00055500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00217000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02702000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00502000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01443000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00153000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02759000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00568000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00504000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.08455000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00842000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00740000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01074000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.09990000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01220000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02330000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00790000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00642000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03586000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.04599000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00291000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00841000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03785000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.05455000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00355000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01058000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02822000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00971000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00915000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01622000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03307000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.04003000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02401000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01827000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.04174000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03176000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00564000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00329000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04482000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03144000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00504000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01307000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00880000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02021000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01611000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01448000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00238000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01227000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00382000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01486000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.02086000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.00587000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00249000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00284000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02664000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00568000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01652000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00639000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01367000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.10563000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01128000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02302000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00412000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01443000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02470000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.10410000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02175000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00360400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01611400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00728400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01293000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00218000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04734000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00238000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03091000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02556000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.21733000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.05394000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00529000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02361000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/11/2023 | BTC | 0.07351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.08031000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00650000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.06164000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00317000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.06219000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.25299000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00573000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.04474000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00583000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01985000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01533000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00785000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01108000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00380000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00225000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00184000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00197000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01920000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01753000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02203000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.05880000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00452000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00576000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00949000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00329000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01167000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01298000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00215000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02165000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04919000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01908000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00569000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01173000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00823000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01167000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02165000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00668000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/11/2023 | BTC | 0.08097000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/11/2023 | BTC | 0.00465000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/11/2023 | BTC | 0.00218000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02285000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.06429000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03383000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00891000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02527000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00743000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00243000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00203000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00774000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.24215000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03693000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00436000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00774000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01307000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02947000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00831000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00701000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00358000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01549000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00411000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01993000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00928000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00226000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00402000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00567000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02333000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00769000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03333000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01574000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00451000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00564000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00062000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.14702000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.09051000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00268000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01822000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00190000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01566000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00629000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01198000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.14510000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03565000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03543000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00412000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04400000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04366000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01164900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01774400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.06893600 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01282500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01584000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01029000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01885000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01999000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00217000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03493000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04622000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00802000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00353000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00353000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00468000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00423000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00752000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00593000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00194000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00433000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.26043000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00069000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01274000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00604000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01245000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01126000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01905000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01702000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03702000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01925000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00337000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00257000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00756000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01321000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00461000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00952000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02055000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01166000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.25531000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00291000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01914000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 8.87369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00184000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00584000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02389000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.04600000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.09710000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.04397000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.12247000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.07069000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02110000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.06110000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00865000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00178000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00211000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00434000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01085000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03358000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02177000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00318000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00262000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01746000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.05239000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00693000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01038000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00968000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01866000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.30753000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00710000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00556000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00944000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00393000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00388000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02796000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00972000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00613000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02403000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.04546000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00679100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00887000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.20493000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00834000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00245000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 2.29472000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02622000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00887000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01246000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00582000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01321000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.04364000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00093000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00936000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00488000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.07492000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03948000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04661000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00380000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00245000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04266000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04140000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04188000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00784000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.05176000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00429000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.10821000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00587000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00288000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01186000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00882000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00636000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00427000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.03174000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00313000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00246000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00566000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00653000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00920000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01115000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00611000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.05416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02879000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00407000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00707000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00927000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01290000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00438000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00648000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01153000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00291000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00184000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00255000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00661000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00601000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00773000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.06763000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.14233000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01852000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02479000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00398000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00928000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00398000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00758000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.23697000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01504000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00375000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00072000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00069000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00520000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00248000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.19384000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02059000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00709000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00557500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00299100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00923000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01558000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01117000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01117000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02400000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00658000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00968000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00294000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00311000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00058000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00715000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.03522000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.22786000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00609000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00649000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00209000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00419000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00583000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01207000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00416000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 1.35740000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.04121000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00459000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03961000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00209000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00529000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00708000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00648000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02774000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.11080000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.05666000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00837000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00437000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00701000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01133000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00326000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00380000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02138000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.06747000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00262000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.23367000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02413000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00283000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.03190000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/7/2023 | BTC | 0.00793991 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00608800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01728700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01896000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00762000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02486000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00278000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00288000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.12467000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02806000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00270000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01460000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.05059000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00540000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.05572000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02926000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00928000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00400000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01527000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00481000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.18976000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00331000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.03377000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.53788000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.05396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.03466000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00524000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01058000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00772000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00414000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00514000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02925000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01918000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00801000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00887000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01855000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00387000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03625000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00236200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00412900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02461000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00587000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02709000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01735000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01382000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00251000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.11216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00552000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01467000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00290000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00236000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.04656000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00409000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01184000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00502000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.10630000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00630000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00695000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02376000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.06703000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00864000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00818000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00463000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00312000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.26040000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.13860000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00658000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00391000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00228000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01528000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03231000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03972000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02707000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01026000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00952000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00472000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.04124000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03127000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00581000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04875000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01308000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04487000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00380000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02466000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.07673000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00505000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02999000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01143000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00708000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03944000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01766000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.61950000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00584000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.26576000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01745000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.54208000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00414000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00732000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00369000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01180000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01249000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00763000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00909000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02829000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00795000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00495000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00205000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00414000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00795000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.04862400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01578800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.06399600 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00413800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02631000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01297000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.09808000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.08544000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00876000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03390000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00841000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01734000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02015000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00596000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00198000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00301000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00190000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01127000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.45302000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01496000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.05904000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00455000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00439000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00749000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.35674000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01096000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01248000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00353000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.06063000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00609000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.03455000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.27106000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00402000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02043000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01354000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00403000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03716000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01050000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00861000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00291000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02476000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.05231000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00839000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02927000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07351000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.06001000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.25358000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03670000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00631000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01068000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07188000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.31607000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00473000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00304000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00306000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.04758000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00473000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00518000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.06234000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00701000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00930000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00227000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01838500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00591100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02215100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00107400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01150000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00520000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01489000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00333000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03795000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00217000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03045000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00668000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00217000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00195000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.08986000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.11364000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01082000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00311000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00907000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01461000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00604000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00609000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00604000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00208000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00700000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00673000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00009000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00402000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01561000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00390000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00402000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00794000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00238000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01132000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03273000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00969000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00708000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00429000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01327000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02365000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00886000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00777000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.05305000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.05183000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.05874000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00371000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00687000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.03290000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00973000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00772000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00679000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00428000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01918000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00314000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03516000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03197000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00723000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01458000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01215000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01580000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01185000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01443000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00658000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00449000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01760000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00639000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00362000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00485000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01964000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00337000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.03301000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.06151000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02311000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.07751000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00559000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00630000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00844000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00238000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01759000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01088000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.00755000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.00587000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/30/2023 | BTC | 0.02086000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00650000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00210000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01003000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.06542000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.08480000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00758000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00269000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07180000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00170000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00988000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00817000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01060000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00816000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00340000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02201000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03695000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01586000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01769000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.01240000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.02563000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03191000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.06482000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00282000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01857000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00802000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00450000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00398000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02482000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02828000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00559000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00193000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00610000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00237000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00469000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03805000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01246000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00419000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00231000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.05299000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01250000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00674000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00997000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01094000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00887000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02620000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00360000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00921000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.07519000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00584000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00430000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02278000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00541000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00475000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00234000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01159000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02058000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.04984000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00492000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02305000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.41637000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00179000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00617000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01833100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00910500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00905900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00192200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01728900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00147500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00866200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.11666000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02626000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.22195000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02617000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.71704000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00658000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00588000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01558000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00941000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01293000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00841000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01435000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01120000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00715000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00295000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00967000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00545000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.02426000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01658000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00497000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00306000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00804000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00542000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00696000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00568000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00198000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00799000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00071300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.31605000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.03423000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.25508000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00844000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01123000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02836000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00480300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01433000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.05398000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.10410000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00101000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00628100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00768500 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00235800 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.15899200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00768100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01293000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02029000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01294000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.08288000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03302000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00711000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00641000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00729000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00806000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00983000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00302000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00274000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00396000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00460000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00502000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00673000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02419000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00289000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02460000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00048000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00979000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00299000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00226000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.04435100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00841000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00417000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00199000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00840000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01577000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00544000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00543000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00973000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00623000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 1.87030000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00981000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.01050000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00182000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01075000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00702000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00404000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.07075000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.08501000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00559000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01983000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.06264000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00214000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00545000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00265000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01272000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00190000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.06434000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.01430000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00977000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.04968000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00238000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00983000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00756000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01676000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01227000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01375000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01008000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00868000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01083000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00829000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01197000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00265000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00388000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.05030000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00780000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00534000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00388000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00596000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01250000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.03639000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00335000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00545000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02188000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01225400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01079000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.03729000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00345000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00323000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00341000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.22271000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.04772000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00588000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00146000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01613000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01418000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.02325000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.01250000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00566000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.33356000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00398000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00202000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 1.06300000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.03744000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00829000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00626000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00657000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.02058000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.04952000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00391000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01047000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.01692000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/24/2023 | BTC | 0.00408000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00165200 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | BTC | 0.00222000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00594700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.03094400 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.12312700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.02664000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.06499000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02031000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.20781000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00147000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.01297000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00941000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.00235000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.45247000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/24/2023 | BTC | 0.02882000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00716000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00312000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00971000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.24450000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/3/2023 | BTC | 0.00405000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00879000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.07356000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00302000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.01468000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00829000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00216000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00354000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00559000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00780000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00290000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.09003000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00300000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00148000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00220000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00335000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.09095000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00884000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02823000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00683000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01427000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02504000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01826000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01187000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00489000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01018000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00349000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01813000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01625000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.02165000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00768000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00338000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/10/2023 | BTC | 0.00684000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.03293100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.09325700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01610700 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01141100 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.00679300 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 4/6/2023 | BTC | 0.01531900 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00751000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00262000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00430000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00287000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/17/2023 | BTC | 0.00415000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.02426000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.24461000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/31/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00448000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00594000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 1.11037000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00441000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00770000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01558000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00568000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00181000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00282000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00543000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 1.22783000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.03163000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01765000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00359000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01996000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.28995000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00513000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00879000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.70138000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.30152000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.01866000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02820000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00229000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.02577000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00309000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00282000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00229000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 59.00000000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.00220000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 3/17/2023 | BTC | 0.07860000 | Customer Withdrawal |
| b2bb2b67-b305-43d5-8a6a-7ea3e87c39b6 | 2/10/2023 | USDC | 457.94000000 | Customer Withdrawal |
| b2c14a42-00f9-4ab5-8d5c-1aa724937b78 | 2/25/2023 | HBAR | 1428.00553194 | Customer Withdrawal |
| b2c92e25-ca6a-46cc-9775-43294eb1f609 | 4/13/2023 | ETH | 22.99680000 | Customer Withdrawal |
| b2c92e25-ca6a-46cc-9775-43294eb1f609 | 4/13/2023 | ADA | 2,296.81147130 | Customer Withdrawal |
| b2c92e25-ca6a-46cc-9775-43294eb1f609 | 4/1/2023 | ADA | 1.32579060 | Customer Withdrawal |
| b2df3415-11e8-457a-b802-91edb483e312 | 4/5/2023 | BTC | 0.00019850 | Customer Withdrawal |
| b2e9f93e-07aa-4e94-b60a-d06cc5b4c4dc | 4/6/2023 | DOGE | 11,961.00000000 | Customer Withdrawal |
| b2f456ba-4490-489d-9024-06ca2f28c68 | 4/19/2023 | ADA | 289.71121616 | Customer Withdrawal |
| b30f78a2-bd35-4d4d-86f7-cd87c1d6c354 | 4/16/2023 | ADA | 43,171.77800000 | Customer Withdrawal |
| b30f78a2-bd35-4d4d-86f7-cd87c1d6c354 | 4/16/2023 | ADA | 3.00000000 | Customer Withdrawal |
| b325b8e1-226b-4fd1-9272a-ac9aea693c91b | 4/16/2023 | DOGE | 153.90673588 | Customer Withdrawal |
| b3315854-55df-4ab9-9e4c-a5b0fa734de6a | 4/5/2023 | BTC | 0.05786788 | Customer Withdrawal |
| b3315854-55df-4ab9-9e4c-a5b0fa734de6a | 3/31/2023 | BTT | 320,324.71604005 | Customer Withdrawal |
| b3315854-55df-4ab9-9e4c-a5b0fa734de6a | 3/31/2023 | BTT | 320,300.00000000 | Customer Withdrawal |
| b3315854-55df-4ab9-9e4c-a5b0fa734de6a | 3/31/2023 | BTT | 320,300.00000000 | Customer Withdrawal |
| b3315854-55df-4ab9-9e4c-a5b0fa734de6a | 3/31/2023 | BTTOLD | 128,445.31518200 | Customer Withdrawal |
| b342a04f-cd4f-41f0-b78f-9a6420860f90 | 3/31/2023 | ALGO | 117.16354237 | Customer Withdrawal |
| b3514de9-01ba-40ba-8005-99496b0bb2b8 | 4/2/2023 | HBAR | 192.29626224 | Customer Withdrawal |
| b3514de9-01ba-40ba-8005-99496b0bb2b8 | 4/2/2023 | USDT | 25.95973694 | Customer Withdrawal |
| b3514de9-01ba-40ba-8005-99496b0bb2b8 | 4/2/2023 | USDT | 152.20900000 | Customer Withdrawal |
| b350ff25-63af-4177-88b8-63d93e011310 | 4/23/2023 | ETH | 0.14888221 | Customer Withdrawal |
| b350ff25-63af-4177-88b8-63d93e011310 | 4/23/2023 | ADA | 671.33653213 | Customer Withdrawal |
| b350ff25-63af-4177-88b8-63d93e011310 | 4/23/2023 | SOL | 7,738.07678633 | Customer Withdrawal |
| b350ff25-63af-4177-88b8-63d93e011310 | 4/23/2023 | ETHW | 0.15168221 | Customer Withdrawal |
| b37df031-bc5d-473a-858c-e9bd103c61a2 | 2/24/2023 | BNB | 3.00000000 | Customer Withdrawal |
| b37df031-bc5d-473a-858c-e9bd103c61a2 | 2/24/2023 | BTC | 0.00093605 | Customer Withdrawal |
| b384d1b7-06c3-41e4-a42c-186c28257f7f | 4/5/2023 | HBAR | 14,261.74740000 | Customer Withdrawal |
| b384d1b7-06c3-41e4-a42c-186c28257f7f | 3/5/2023 | HBAR | 804.28414576 | Customer Withdrawal |
| b384d1b7-06c3-41e4-a42c-186c28257f7f | 4/3/2023 | USD | 0.00000001 | Customer Withdrawal |
| b38687ad-925a-4d80-9d1b-165be9bcffa1 | 4/7/2023 | BTC | 0.02396568 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b38e87a6-40f5-4642-9fa5-fc83f7abc394 | 4/17/2023 | BTC | 0.01931386 | Customer Withdrawal |
| b39855ba-00f6-40e8-a83a-16501f776d6 | 4/11/2023 | LTC | 0.15313231 | Customer Withdrawal |
| b399ba8b-071d-4e00-ac14-8a5458372e2 | 3/31/2023 | BCH | 8.03020800 | Customer Withdrawal |
| b399ba8b-071d-4e00-ac14-8a5458372e2 | 3/31/2023 | BCH | 8.03020800 | Customer Withdrawal |
| b399ba8b-071d-4e00-ac14-8a5458372e2 | 3/31/2023 | BTC | 0.35580750 | Customer Withdrawal |
| b39fd2e3-07eb-4bee-876f-874fcbc893ae | 3/7/2023 | WAXP | 2,684.05275032 | Customer Withdrawal |
| b39fd2e3-07eb-4bee-876f-874fcbc893ae | 3/7/2023 | WAXP | 4,240.94578562 | Customer Withdrawal |
| b39fd2e3-07eb-4bee-876f-874fcbc893ae | 2/27/2023 | WAXP | 2,339.79343363 | Customer Withdrawal |
| b3a2b3d3-3bf1-42c8-9e05-34629723955f0 | 4/1/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| b3a2b3d3-3bf1-42c8-9e05-34629723955f0 | 4/1/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| b3a2b3d3-3bf1-42c8-9e05-34629723955f0 | 4/1/2023 | WAXP | 7,241.21343989 | Customer Withdrawal |
| b3b6cc43-253e-48b1-8588-0a660cad7229 | 3/31/2023 | NMR | 23.65826312 | Customer Withdrawal |
| b3b6cc43-253e-48b1-8588-0a660cad7229 | 3/31/2023 | ETH | 1.88621453 | Customer Withdrawal |
| b3b6cc43-253e-48b1-8588-0a660cad7229 | 3/31/2023 | SOLVE | 5,933.61454108 | Customer Withdrawal |
| b3b6cc43-253e-48b1-8588-0a660cad7229 | 3/31/2023 | BTC | 0.03969509 | Customer Withdrawal |
| b3d543e-c37b-4dbe-bbf1-3b27838ac9e6a | 4/4/2023 | USDT | 2,743.50120000 | Customer Withdrawal |
| b3c167d4-ac64-436e-a8f1-ee48290c29ee | 4/29/2023 | ADA | 1,141.43939000 | Customer Withdrawal |
| b3c167d4-ac64-436e-a8f1-ee48290c29ee | 4/29/2023 | SC | 5,833.17289804 | Customer Withdrawal |
| b3c167d4-ac64-436e-a8f1-ee48290c29ee | 4/29/2023 | BAT | 118.61101243 | Customer Withdrawal |
| b3c8e296-d12a-4f13-81ae-a02b3ab26964 | 4/14/2023 | BTC | 0.03263389 | Customer Withdrawal |
| b3d2e35-016d-4140-8ecc-dadddad8da54 | 4/3/2023 | BTC | 0.00540612 | Customer Withdrawal |
| b3d1152b-2390-499f-82ab-39406242dec5 | 4/5/2023 | AR | 7.14512641 | Customer Withdrawal |
| b3d1152b-2390-499f-82ab-39406242dec5 | 4/5/2023 | ADA | 162.92189427 | Customer Withdrawal |
| b3d1152b-2390-499f-82ab-39406242dec5 | 4/5/2023 | USDT | 88.19110827 | Customer Withdrawal |
| b3d7eba-b1f9-4aaf-a30b-8fd0937237a9 | 4/5/2023 | DOGE | 10.58919721 | Customer Withdrawal |
| b3d23ec-3c73-4d4f-966a-23848e695ce3 | 4/19/2023 | OMG | 22.00000000 | Customer Withdrawal |
| b3d23ec-3c73-4d4f-966a-23848e695ce3 | 4/19/2023 | OMG | 22.00000000 | Customer Withdrawal |
| b3d5a1e8-d3f5-4975-b0a6-a617a2b2e17b | 4/11/2023 | USDT | 417.47439608 | Customer Withdrawal |
| b3df08e2-4f4b-43b0-b791-03c23a17860 | 4/1/2023 | USDT | 74.10306273 | Customer Withdrawal |
| b3ef1ab5-e089-48ac-a230-cb8a3ed62b05 | 4/8/2023 | BTC | 0.03848642 | Customer Withdrawal |
| b3fde53b-84db-4085-97c8-f5e32a7ad18f | 4/5/2023 | BTC | 0.00209236 | Customer Withdrawal |
| b3fe0d08-dd59-4f52-b1ab-8b0a4f4a63d0 | 4/11/2023 | BTC | 0.03448150 | Customer Withdrawal |
| b3fe5437-a1a1-446c-b32b-6c3c87790d0d | 4/9/2023 | ADA | 2,054.06987520 | Customer Withdrawal |
| b400447d-e393-46f8-b1e6-b4286a53e048 | 4/5/2023 | QNT | 2.99640739 | Customer Withdrawal |
| b400447d-e393-46f8-bfce-b42c6ba633a8 | 4/7/2023 | HBAR | 1,262.83556047 | Customer Withdrawal |
| b401476-0431-4300-89d6-c8e2c7c9d3d | 4/5/2023 | SOL | 2,459.91300000 | Customer Withdrawal |
| b40b30e-5b90-4c02-a8f9-04840cf325d1 | 4/5/2023 | STRAX | 788.77350000 | Customer Withdrawal |
| b40c5908-6fae-4cc5-98ab-e56c1b7a3ab6 | 4/5/2023 | USDT | 0.00087190 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | POWR | 7,245.34034035 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | XRP | 1,514.53795690 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | ADA | 1,258.45176690 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | DOGE | 378,828.33333333 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | XLM | 25,707.98060000 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | BTC | 1.08772900 | Customer Withdrawal |
| b4093301-1f0a-4f8a-82b9-4cd56c7c5b82 | 4/28/2023 | FLR | 4.07490207 | Customer Withdrawal |
| b40d5bee-969b-4ab9-8196-22311593960d | 4/13/2023 | BTC | 0.01355482 | Customer Withdrawal |
| b41300db-87b7-47e3-b3d9-aa308e167d7d | 4/11/2023 | BTC | 0.00457396 | Customer Withdrawal |
| b413047f-1773-4170-b3d9-aa308e167d7d | 4/11/2023 | BTC | 0.00187438 | Customer Withdrawal |
| b413239f-1773-4170-a73a-a91dac6c4bff | 4/11/2023 | BTC | 1.49900000 | Customer Withdrawal |
| b413edc3-58c7-4444-88e6-18215c5e9c10 | 4/7/2023 | BTC | 0.01014663 | Customer Withdrawal |
| b420afdc-c0ff-4192-98ca-6c05832c8371sc | 4/7/2023 | BTC | 0.06003437 | Customer Withdrawal |
| b43741c0-f745-417ed-7ee4-beaceed47c1c | 4/11/2023 | BTC | 0.00081527 | Customer Withdrawal |
| b43745f3-0745-4f73-9a03-56e3cd0d84d | 4/29/2023 | TRX | 316.31819192 | Customer Withdrawal |
| b43aceee-8d63-4575-8a07-b01d42d6a8d2 | 4/11/2023 | BTC | 0.00016037 | Customer Withdrawal |
| b4390f35-fcff-4f5e-9ba4-ea2acdaf3c76 | 4/5/2023 | HBAR | 12,001.03790000 | Customer Withdrawal |
| b4399f0d-fcfa-4fbd-806d-ba6bf7c71510 | 4/5/2023 | WAXP | 46,587.29150000 | Customer Withdrawal |
| b4b9abf0-fc7d-45e9-b844-aeb895b8e5f3 | 4/18/2023 | USD | 10.00000000 | Customer Withdrawal |
| b44c0d2-236a-40f3-9868-46c5082625085 | 4/13/2023 | RDD | 15,984.45321200 | Customer Withdrawal |
| b44c0d2-236a-40f3-9868-46c5082625085 | 4/13/2023 | RDD | 9,999.99998400 | Customer Withdrawal |
| b44c0d2-236a-40f3-9868-46c5082625085 | 4/13/2023 | BTC | 19.00000000 | Customer Withdrawal |
| b44c0d2-236a-40f3-9868-46c5082625085 | 4/11/2023 | USDT | 1.14360000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b44c03cd-236a-40f3-9b64-b6c92d426585 | 4/9/2023 | USDT | 2,491.00000000 | Customer Withdrawal |
| b44c03cd-236a-40f3-9b64-b6c92d426585 | 4/11/2023 | USDT | 1,428.57031542 | Customer Withdrawal |
| b44c0b2e-52a4-4768-b201-27c0a8e6e6b0 | 4/5/2023 | HBAR | 26,996.37580129 | Customer Withdrawal |
| b44c0b2e-52a4-4768-b201-27c0a8e6e6b0 | 4/5/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| b44f6c14-152c-4d5e-9e26-ff9e5d8db5b7 | 4/5/2023 | ZRX | 2,080.74180327 | Customer Withdrawal |
| b44f6c14-152c-4d5e-9e26-ff9e5d8db5b7 | 4/5/2023 | BAT | 2,473.00000000 | Customer Withdrawal |
| b4574daf-59ab-4a89-ac9b-dbf61ff731fc | 4/6/2023 | DOGE | 772.39403681 | Customer Withdrawal |
| b4576ef2-7c6f-4cc2-9ab0-f3f98046a1a4 | 4/14/2023 | ADA | 900.97786031 | Customer Withdrawal |
| b45ab880-3064-4b39-adf6-c36a1f69a43d | 4/11/2023 | RVN | 17,739.46729422 | Customer Withdrawal |
| b45ab880-3064-4b39-adf6-c36a1f69a43d | 4/7/2023 | BTC | 0.06255227 | Customer Withdrawal |
| b468dbaf-e393-475c-8a0c-17377093dc53 | 4/16/2023 | ADA | 1,023.92199077 | Customer Withdrawal |
| b46c8e8f-b2cd-4225-bf8e-c9f536ae6bfa | 4/29/2023 | BTC | 0.00616208 | Customer Withdrawal |
| b46d170e-76c0-4da7-8c90-1f439dd91073 | 2/16/2023 | WAXP | 320.61167741 | Customer Withdrawal |
| b46f029e-df77-492d-b329-e44b1a74abee | 4/8/2023 | NMR | 45.86157096 | Customer Withdrawal |
| b46f029e-df77-492d-b329-e44b1a74abee | 4/8/2023 | OMG | 57.01000000 | Customer Withdrawal |
| b46f029e-df77-492d-b329-e44b1a74abee | 4/8/2023 | BTC | 0.12115783 | Customer Withdrawal |
| b4707f78-c889-4a42-bd0d-466513672086 | 4/30/2023 | ADA | 1,851.17027559 | Customer Withdrawal |
| b475c580-a437-42ed-ac4c-3051f8bcc1ed | 4/3/2023 | BTC | 0.1499435 | Customer Withdrawal |
| b477acd9-eab6-49c1-bb9e-f8bf38570a52 | 4/11/2023 | LTC | 0.03000000 | Customer Withdrawal |
| b4802115-2694-4eae-9439-977ce017572 | 4/21/2023 | UBQ | 62.63514747 | Customer Withdrawal |
| b486e4e2-2aab-408a-85c6-c2b490713bc0 | 4/5/2023 | DOGE | 637.30868271 | Customer Withdrawal |
| b486e4e2-2aab-408a-85c6-c2b490713bc0 | 4/4/2023 | BTC | 0.00124903 | Customer Withdrawal |
| b49388bc-3fd9-4ff9-9f9b-cdd1f1234eeb | 4/27/2023 | DOGE | 385.88933666 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/10/2023 | NXS | 1,000.09550478 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/10/2023 | NXS | 103.60000000 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/1/2023 | XRP | 249.00000000 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/1/2023 | XRP | 49.00000000 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/1/2023 | SC | 32,300.75757993 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/1/2023 | BTC | 0.00437588 | Customer Withdrawal |
| b499a8bf-fd8e-4425-9409-f0e5c34036d2 | 4/17/2023 | FLR | 45.31850000 | Customer Withdrawal |
| b4a48146-7df0-4ec4-8300-c32adda0db4e | 4/29/2023 | ADA | 799.00103214 | Customer Withdrawal |
| b4b20104-1a88-4740-81e8-080008081774 | 4/1/2023 | DFI | 13.04730638 | Customer Withdrawal |
| b4b5c035-e616-482b-b50d-2c177bee8dc9 | 4/18/2023 | RVN | 14,194.25910083 | Customer Withdrawal |
| b4c05f28-ded8-42c7-ae72-bd3d888b3bd1 | 4/28/2023 | XLM | 645.58943550 | Customer Withdrawal |
| b4c17b14-92e3-4fb7-9e6d-8ac1ae1b5066 | 4/18/2023 | XRP | 2,101.17642800 | Customer Withdrawal |
| b4c17b14-92e3-4fb7-9e6d-8ac1ae1b5066 | 4/16/2023 | ADA | 2,540.41963467 | Customer Withdrawal |
| b4c17b14-92e3-4fb7-9e6d-8ac1ae1b5066 | 4/16/2023 | DOGE | 1,078.99532928 | Customer Withdrawal |
| b4cd5af2-3900-493b-92b9-896c0b72472e | 4/5/2023 | USDT | 20.85286361 | Customer Withdrawal |
| b4cdd7e4-1e56-4d50-a2a5-395b3ec90083 | 4/28/2023 | BSV | 0.03900000 | Customer Withdrawal |
| b4dd6d0e-b93a-4da1-811e-280ce62e537b | 4/30/2023 | XRP | 182.51384160 | Customer Withdrawal |
| b4dd6d0e-b93a-4da1-811e-280ce62e537b | 4/20/2023 | ADA | 492.80887695 | Customer Withdrawal |
| b4dd6d0e-b93a-4da1-811e-280ce62e537b | 4/30/2023 | BTC | 0.0621478 | Customer Withdrawal |
| b4ea6824-3ea2-42d2-ac83-9f4e1fc81936 | 4/6/2023 | ADA | 2.38402200 | Customer Withdrawal |
| b4ea6824-3ea2-42d2-ac83-9f4e1fc81936 | 4/6/2023 | BTXCRD | 8.49702796 | Customer Withdrawal |
| b4ea6824-3ea2-42d2-ac83-9f4e1fc81936 | 4/6/2023 | USD | 2.34876564 | Customer Withdrawal |
| b4f13f47-bf30-40c0-a43e-4c1986d9eeb5 | 3/31/2023 | DOGE | 1,689.85952926 | Customer Withdrawal |
| b4f3030c-9b0a-4854-bbec-5a268d57fe73 | 4/3/2023 | HBAR | 1,603.53503189 | Customer Withdrawal |
| b4f3030c-9b0a-4854-bbec-5a268d57fe73 | 4/3/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b4f70557-54e5-49fc-8e66-215278632b6d | 4/21/2023 | XVG | 991,414.49862123 | Customer Withdrawal |
| b4f70557-54e5-49fc-8e66-215278632b6d | 4/21/2023 | DOGE | 8,113.21824626 | Customer Withdrawal |
| b4f70557-54e5-49fc-8e66-215278632b6d | 4/21/2023 | BTC | 0.01083239 | Customer Withdrawal |
| b4f9a033-8deb-48e8-8ccb-12bda9dbfe87 | 4/5/2023 | LRC | 2,025.89240018 | Customer Withdrawal |
| b509d883-2c64-446a-85a1-6ad1ec5c4af1 | 4/29/2023 | DGB | 12,508.01375952 | Customer Withdrawal |
| b509d883-2c64-446a-85a1-6ad1ec5c4af1 | 4/29/2023 | USDT | 137.77888400 | Customer Withdrawal |
| b5129ea2-ccf3-4bda-b9e5-bf9c0c064a02 | 4/5/2023 | XLM | 2,799.95000000 | Customer Withdrawal |
| b5129ea2-ccf3-4bda-b9e5-bf9c0c064a02 | 4/19/2023 | BTC | 0.07186475 | Customer Withdrawal |
| b51c4e01-7c30-46f5-95fc-702be1d8026a | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b51c4e01-7c30-46f5-95fc-702be1d8026a | 4/15/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| b51c4e01-7c30-46f5-95fc-702be1d8026a | 4/5/2023 | HBAR | 19,869.43999352 | Customer Withdrawal |
| b53339651-11eb-405a-9b52-bb47697a3508 | 4/5/2023 | BTC | 0.00189476 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5344bc1-7267-40a1-a64f-9d1e23de7110 | 4/5/2023 | QTUM | 8.97100000 | Customer Withdrawal |
| b5344bc1-7267-40a1-a64f-9d1e23de7110 | 4/5/2023 | BTC | 0.01247576 | Customer Withdrawal |
| b53ddea7-8773-4ac6-9d22-8a2c922c7ebc | 4/26/2023 | USDT | 255.80572294 | Customer Withdrawal |
| b53ddea7-8773-4ac6-9d22-8a2c922c7ebc | 4/25/2023 | USDT | 200.00000000 | Customer Withdrawal |
| b542da1-0dae-4b70-bedc-679733330e8 | 4/10/2023 | ADA | 4,358.69931340 | Customer Withdrawal |
| b542da1-0dae-4b70-bedc-679733330e8 | 4/10/2023 | ADA | 19.00000000 | Customer Withdrawal |
| b542da1-0dae-4b70-bedc-679733330e8 | 4/10/2023 | LRC | 917.30899865 | Customer Withdrawal |
| b542da1-0dae-4b70-bedc-679733330e8 | 4/10/2023 | LRC | 74.00000000 | Customer Withdrawal |
| b54bf978-28fc-4038-84de-cf451d51fdc1 | 4/2/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| b54bf978-28fc-4038-84de-cf451d51fdc1 | 4/12/2023 | BTC | 0.00066061 | Customer Withdrawal |
| b55b1bd8-0167-4c8c-914a-caf12dd55ce8 | 4/27/2023 | ETH | 0.02776120 | Customer Withdrawal |
| b55b1bd8-0167-4c8c-914a-caf12dd55ce8 | 4/27/2023 | ETHW | 0.03056120 | Customer Withdrawal |
| b5658593-6d33-4411-ac4c-64e069f0a7e2 | 4/5/2023 | USDT | 17.00000000 | Customer Withdrawal |
| b5658593-6d33-4411-ac4c-64e069f0a7e2 | 4/5/2023 | USDT | 4,785.51355302 | Customer Withdrawal |
| b574c0ca-7a09-41bb-86bc-bbb46c7647b8 | 4/26/2023 | ADA | 999.00000000 | Customer Withdrawal |
| b574c0ca-7a09-41bb-86bc-bbb46c7647b8 | 4/26/2023 | ADA | 7,429.26561098 | Customer Withdrawal |
| b574924-eccb-4c00-abc7-c9248c85f0232 | 4/29/2023 | DOGE | 313.84196597 | Customer Withdrawal |
| b57bb26e-7a31-4628-8b4a-d56b9859411 | 4/21/2023 | XLM | 3,178.61295529 | Customer Withdrawal |
| b57bb26e-7a31-4628-8b4a-d56b9859411 | 4/21/2023 | BTC | 0.01280000 | Customer Withdrawal |
| b58369a-53c8-4dcb-b4d3-1f0ff095c321 | 4/3/2023 | SC | 999.80000000 | Customer Withdrawal |
| b588cde-0926-439e-9b10-105eb761e83b | 4/14/2023 | BCH | 0.00015000 | Customer Withdrawal |
| b598db53-c45e-43d4-9ad4-624fb603db32 | 4/22/2023 | KMD | 692.90883768 | Customer Withdrawal |
| b598db53-c45e-43d4-9ad4-624fb603db32 | 4/17/2023 | CVC | 2,441.29999789 | Customer Withdrawal |
| b598db53-c45e-43d4-9ad4-624fb603db32 | 4/22/2023 | BTC | 0.40185885 | Customer Withdrawal |
| b59c8458-442c-4cbe-8fa6-5994f9a7f372 | 4/4/2023 | NMR | 19.65000000 | Customer Withdrawal |
| b59c8458-442c-4cbe-8fa6-5994f9a7f372 | 4/4/2023 | BTC | 0.00799186 | Customer Withdrawal |
| b599c3b-044e-40ac-b439-147f6a5f1d80 | 3/9/2023 | SYS | 0.99980000 | Customer Withdrawal |
| b599c3b-044e-40ac-b439-147f6a5f1d80 | 3/9/2023 | SYS | 24,848.99980000 | Customer Withdrawal |
| b599c3b-044e-40ac-b439-147f6a5f1d80 | 4/13/2023 | BTC | 0.01395321 | Customer Withdrawal |
| b599c3b-044e-40ac-b439-147f6a5f1d80 | 4/13/2023 | BTC | 0.01551242 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | MANA | 129.81229398 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | LOOM | 5,824.00000000 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | XLM | 1,959.95000000 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | XEM | 8,896.00000000 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | LRC | 143.00000000 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | TRX | 17,875.60000000 | Customer Withdrawal |
| b5a0ac2a-29b2-40fe-b171-70f3c73563c1 | 4/17/2023 | BTC | 0.10230450 | Customer Withdrawal |
| b5a1c580-8d58-47b4-a3d6-6d27ccc286b8 | 4/4/2023 | IOTA | 237.40154000 | Customer Withdrawal |
| b5a552d7-8b31-4939-a35a-ead1cacb3cf6 | 4/14/2023 | ADA | 288.00995 | Customer Withdrawal |
| b5afca5e-4c50-46b3-85f4-19e768d66fe3 | 4/28/2023 | BTC | 0.00971291 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/1/2023 | ETC | 0.19973211 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/1/2023 | ETC | 1.57753980 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/1/2023 | BTC | 0.64020890 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/8/2023 | BTC | 0.10004290 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/5/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b5b1920c-2e41-4204-b551-5acf5e470409 | 4/1/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b5b24547-64d5-4274-ba3b- e46f4cc1443e | 4/17/2023 | XLM | 5,224.02777093 | Customer Withdrawal |
| b5b24547-64d5-4274-ba3b- e46f4cc1443e | 4/22/2023 | BTC | 0.01339678 | Customer Withdrawal |
| b5b55170-7f36-42d3-b730-45803245f06 | 4/5/2023 | HBAR | 9,313.23500135 | Customer Withdrawal |
| b5c02690-d264-4cd0-937f-60ebdd432e83 | 4/11/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b5c02690-d264-4cd0-937f-60ebdd432e83 | 4/11/2023 | ADA | 403.12802073 | Customer Withdrawal |
| b5c02690-d264-4cd0-937f-60ebdd432e83 | 4/11/2023 | HBAR | 741.75142744 | Customer Withdrawal |
| b5c02690-d264-4cd0-937f-60ebdd432e83 | 4/11/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b5c02690-d264-4cd0-937f-60ebdd432e83 | 4/11/2023 | BTC | 0.01540730 | Customer Withdrawal |
| b5c31401-70cb-41b0-97c5-b0b5c1b0d390 | 4/9/2023 | BTC | 4,859.17268394 | Customer Withdrawal |
| b5c36047-b61b-46b9-8e79-080f8ae0c49a | 4/5/2023 | HBAR | 1,409.08886858 | Customer Withdrawal |
| b5c36047-b61b-46b9-8e79-080f8ae0c49a | 4/24/2023 | SOL | 40.35122409 | Customer Withdrawal |
| b5ce7c9a-a44e-4ec5-a1dd-b07f9405e9f9 | 4/17/2023 | XLM | 28.67034000847 | Customer Withdrawal |
| b5d6833a-fcee-417e-ad9e-d07cc535d484 | 4/4/2023 | XLM | 47.00000000 | Customer Withdrawal |
| b5d8ff22-3941-4a43-b5c4-c6a2235578b6 | 4/1/2023 | HBAR | 3,640.75789487 | Customer Withdrawal |
| b5d8ff22-3941-4a43-b5c4-c6a2235578b6 | 2/9/2023 | BTTOLD | 542,768.42884600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5d8ff22-3941-4a43-b5c4-c6a2235578b6 | 4/1/2023 | BTS | 6,597.00000000 | Customer Withdrawal |
| b5d8ff22-3941-4a43-b5c4-c6a2235578b6 | 4/1/2023 | BTS | 542,608.428.84600000 | Customer Withdrawal |
| b5e640db-7889-4e42-b9bc-1f3ca2d6194f | 4/21/2023 | OMG | 92.00000000 | Customer Withdrawal |
| b5ed5048-d755-4240-b10c-a5ab71ad9271 | 4/13/2023 | BTC | 0.01400152 | Customer Withdrawal |
| b5f06297-a772-4372-8f13-258a865078f39 | 4/8/2023 | DOGE | 8,592.14746161 | Customer Withdrawal |
| b60e8bed-2a28-41c6-b67e-917338016177 | 4/3/2023 | ETH | 0.09649384 | Customer Withdrawal |
| b612f4c3-657c-42a8-bcce-0e0c15dc8d17 | 4/15/2023 | XLM | 6,175.06886868 | Customer Withdrawal |
| b612f4c3-657c-42a8-bcce-097ce15f0417 | 4/5/2023 | BTC | 0.02830072 | Customer Withdrawal |
| b612f4c3-657c-42a8-bcce-097ce15f0417 | 4/17/2023 | FLR | 642.21141500 | Customer Withdrawal |
| b6152178-5198-4338-84f5-f43ca0d582f0 | 4/11/2023 | TRX | 2,561.12428000 | Customer Withdrawal |
| b618a6cb-ce4a-4534-93ae-f8fb5a696a69 | 4/5/2023 | DOGE | 759.71736059 | Customer Withdrawal |
| b618a6cb-ce4a-4534-93ae-f8fb5a696a69 | 4/5/2023 | ENJ | 3,038.04054904 | Customer Withdrawal |
| b618a6cb-ce4a-4534-93ae-f8fb5a696a69 | 4/5/2023 | SOLVE | 4,309.46575652 | Customer Withdrawal |
| b618a6cb-ce4a-4534-93ae-f8fb5a696a69 | 4/5/2023 | BTC | 0.04944170 | Customer Withdrawal |
| b618a6cb-ce4a-4534-93ae-f8fb5a696a69 | 4/3/2023 | OMG | 26.00000000 | Customer Withdrawal |
| b628a65f-8ecc-4060-a22c-8a268b579c73 | 4/5/2023 | OMG | 92.00000000 | Customer Withdrawal |
| b62a65b-7f15-46d8-96e7-2b4ed95b5e18 | 4/14/2023 | ETC | 0.10970000 | Customer Withdrawal |
| b62a65b-7f15-46d8-96e7-2b4ed95b5e18 | 4/14/2023 | ETC | 0.09981249 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | ETC | 0.09995062 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | ETC | 187.98801706 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | SC | 101,593.53517296 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | DOGE | 2,542.99010986 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | BTC | 0.16000000 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | TRX | 9,997.60000000 | Customer Withdrawal |
| b62f84d0-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | BTC | 0.02750000 | Customer Withdrawal |
| b62f99bd-52a3-4d5b-8f9d-0012fc3638df | 4/2/2023 | HBAR | 102.93842680 | Customer Withdrawal |
| b62a0ce4-4181-48a3-bb17-78532d97551bb | 4/3/2023 | NXS | 1,800.69230098 | Customer Withdrawal |
| b62ad5eb-7f15-46d8-96e7-2b4951e51eb | 4/15/2023 | BTC | 39.23988620 | Customer Withdrawal |
| b62d8947-d556-49f1-9a35-ab399d988db3 | 4/14/2023 | ETC | 0.20791548 | Customer Withdrawal |
| b66c4e28-56b9-4d3d-9a7a-cac59cd09ca5 | 4/25/2023 | ADA | 99.89690000 | Customer Withdrawal |
| b66c4e28-56b9-4d3d-9a7a-cac59cd09ca5 | 4/1/2023 | ETC | 0.06615008 | Customer Withdrawal |
| b665c85c-4b97-46ee-8d49-c0012e4bad89 | 4/17/2023 | ADA | 0.00000000 | Customer Withdrawal |
| b6622142-3713-4608-8cc7-8508d6ec922 | 4/2/2023 | ADA | 39.86189200 | Customer Withdrawal |
| b6622142-3713-4608-8cc7-8508d6ec922 | 4/17/2023 | BTC | 0.02222612 | Customer Withdrawal |
| b6b58306-42f9-4fc0-85c1-2a12a7dd8838 | 4/14/2023 | ETC | 0.02222612 | Customer Withdrawal |
| b6840340-2c1e-4268-bc43-97819109db7cf | 4/17/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b6840340-2c1e-4268-bc43-97819109db7cf | 4/17/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b6840340-2c1e-4268-bc43-97819109db7cf | 4/17/2023 | HBAR | 19,978.99553709 | Customer Withdrawal |
| b6840340-2c1e-4268-bc43-97819109db7cf | 4/12/2023 | HBAR | 479.01816893 | Customer Withdrawal |
| b6a26c11-b026-4bf4-82c5-1424b5b55a1d | 4/6/2023 | ADA | 5,111.69231111 | Customer Withdrawal |
| b6a26c11-b026-4bf4-82c5-1424b5b55a1d | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b6a26c11-b026-4bf4-82c5-1424b5b55a1d | 4/15/2023 | LSK | 48.37099289 | Customer Withdrawal |
| b6a26c11-b026-4bf4-82c5-1424b5b55a1d | 4/15/2023 | ADA | 9.00000000 | Customer Withdrawal |
| b6bbeead-3fab-4be9-a045-66edef3fe0f7 | 4/5/2023 | BTC | 0.00753955 | Customer Withdrawal |
| b6d1655-0501-4c8a-8b2f-d35b1c2a4a3b | 4/5/2023 | DOGE | 9,061.47598884 | Customer Withdrawal |
| b6e7210d-0215-4410-bd6e-1991f8a7a529 | 4/15/2023 | ADA | 0.01758688 | Customer Withdrawal |
| b6e8721d-1be2-4f24-b32a-5a2f13d7d3c8 | 4/15/2023 | NEO | 9.81000000 | Customer Withdrawal |
| b6cbac32-d53a-46b1-a273-fb17f28251da | 4/19/2023 | XRP | 1,978.38000000 | Customer Withdrawal |
| b6cbac32-d53a-46b1-a273-fb17f28251da | 4/1/2023 | NEO | 9.00000000 | Customer Withdrawal |
| b6cbac32-d53a-46b1-a273-fb17f28251da | 4/1/2023 | BTC | 0.00036665 | Customer Withdrawal |
| b6cbac32-d53a-46b1-a273-fb17f28251da | 4/19/2023 | SC | 3,007.13525154 | Customer Withdrawal |
| b6d4289d-b44a-4308-a73d-4527f3cda8b3 | 4/1/2023 | TRX | 0.30318555 | Customer Withdrawal |
| b6d4289d-b44a-4308-a73d-4527f3cda8b3 | 4/4/2023 | BTC | 2,737.82032473 | Customer Withdrawal |
| b6d4289d-b44a-4308-a73d-4527f3cda8b3 | 4/4/2023 | DOGE | 816.01907606 | Customer Withdrawal |
| b6e6e611-6000-4ed6-b7e8-8bf03d7c1b6 | 4/5/2023 | USDT | 592.87022558 | Customer Withdrawal |
| b6e6e611-6000-4ed6-b7e8-8bf03d7c1b6 | 4/5/2023 | HBAR | 2,984.69200000 | Customer Withdrawal |
| b6e6e611-6000-4ed6-b7e8-8bf03d7c1b6 | 4/5/2023 | BTC | 0.06795620 | Customer Withdrawal |
| b6e6e611-6000-4ed6-b7e8-8bf03d7c1b6 | 4/5/2023 | IOTA | 18.61686296 | Customer Withdrawal |
| b6e371-511a-4aff-8332-4add68276017 | 4/4/2023 | ADA | 37.00000000 | Customer Withdrawal |
| b6e371-511a-4aff-8332-68276e01b2ff | 4/4/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| b6f3742d-4a1a-4b92-aa86-4a9089b49c9e | 4/6/2023 | ETH | 0.06227744 | Customer Withdrawal |
| b6f3742d-4a1a-4b92-aa86-4a9089b49c9e | 4/6/2023 | LSK | 5,835.32283230 | Customer Withdrawal |
| b70b8a9f-3eda-4662-8ad6-2fab52c4c6e4 | 4/9/2023 | LRC | 15.40000000 | Customer Withdrawal |
| b70e1304-2204-4b41-a80c-95e4a7a283a5 | 4/9/2023 | BTC | 82.13288730 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b70e130a-2204-4676-b9e9-16e12d636276 | 4/9/2023 | ZRX | 1,161.38208662 | Customer Withdrawal |
| b70e130a-2204-4676-b9e9-16e12d636276 | 4/9/2023 | ENJ | 1,915.63418901 | Customer Withdrawal |
| b70e130a-2204-4676-b9e9-16e12d636276 | 4/9/2023 | BTC | 0.06782439 | Customer Withdrawal |
| b714ac05-1dae-4e0d-a1ba-28107ea7b019 | 4/17/2023 | ADA | 3,777.02037631 | Customer Withdrawal |
| b714ac05-1dae-4e0d-a1ba-28107ea7b019 | 4/7/2023 | BTC | 0.30354350 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | MATIC | 4,088.98037095 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | ETH | 1.04785110 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | ADA | 3,547.33738029 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | WAXP | 8,391.83569317 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | USDT | 3,292.27963067 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | DOGE | 362.99916927 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | USDT | 2,956.87098727 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | ETH | 0.02769248 | Customer Withdrawal |
| b71aaa22-66a4-4ac3-adf3-e352bc1d9717 | 4/31/2023 | ETHW | 0.02769248 | Customer Withdrawal |
| b7206958-19cf-4599-9386-abedf7722bf | 4/6/2023 | SC | 326,601.89880000 | Customer Withdrawal |
| b722e73b-c0e6-4cfb-9c15-bd06c9eef1f0 | 4/15/2023 | DOGE | 5,664.76033270 | Customer Withdrawal |
| b7224e6b-1d0d-4ea1-b5a4-6b44b77430db | 4/6/2023 | ADA | 91.77203830 | Customer Withdrawal |
| b7224e6b-1d0d-4ea1-b5a4-6b44b77430db | 4/6/2023 | ADA | 4.00000000 | Customer Withdrawal |
| b724414d-eddf-4f44-8a04-4edd3245d2cc | 4/14/2023 | ADA | 99.99000000 | Customer Withdrawal |
| b724414d-eddf-4f44-8a04-4edd3245d2cc | 4/14/2023 | ADA | 4,016.00000000 | Customer Withdrawal |
| b724414d-eddf-4f44-8a04-4edd3245d2cc | 4/14/2023 | BTC | 0.01100000 | Customer Withdrawal |
| b7290000-5b4d-48d7-95ca-f5aa0e27aaec | 4/4/2023 | DOGE | 5,044.93033270 | Customer Withdrawal |
| b72b5a71-e99a-4afa-894e-02959fd00d85 | 4/19/2023 | SC | 20,999.90000000 | Customer Withdrawal |
| b72b5a71-e99a-4afa-894e-02959fd00d85 | 4/28/2023 | BTC | 0.03789408 | Customer Withdrawal |
| b72daa3-8ca6-4d80-a531-58a44d1c6c1 | 4/2/2023 | BTC | 0.01130000 | Customer Withdrawal |
| b72e2eb-3c49-4a4c-a70c-850e87d5e | 4/14/2023 | DOGE | 158.65865831 | Customer Withdrawal |
| b7346f7a-1e5c-4e38-b1ec-50bd8e0344ab | 4/15/2023 | SC | 94,234.11130909 | Customer Withdrawal |
| b73aa3b1-0c6f-4835-8dee-5e163208b7f8 | 4/7/2023 | HBAR | 7.00000000 | Customer Withdrawal |
| b73aa3b1-0c6f-4835-8dee-5e163208b7f8 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b73aa3b1-0c6f-4835-8dee-5e163208b7f8 | 4/7/2023 | BTC | 0.17445719 | Customer Withdrawal |
| b73aa3b1-0c6f-4835-8dee-5e163208b7f8 | 4/7/2023 | BTC | 0.01099908 | Customer Withdrawal |
| b73ba5fd-2d6e-4cb6-8e23-e0f9f3f50c2e | 4/4/2023 | BTC | 0.06115338 | Customer Withdrawal |
| b73b5cec-5aee-4d3a-9e31-22a0f9c0b43d | 4/4/2023 | USDT | 1,506.52058241 | Customer Withdrawal |
| b741534c-3de5-4fab-bef6-9d0f2c84a62f | 4/3/2023 | BTC | 0.01112412 | Customer Withdrawal |
| b7440f3e-ef7b-467d-80fa-ebc52e169f85 | 4/15/2023 | XLM | 7,404.09993266 | Customer Withdrawal |
| b74688bd-5f40-49d9-9a06-5b9a04aa6ec1 | 4/24/2023 | ETH | 0.62440000 | Customer Withdrawal |
| b74688bd-5f40-49d9-9a06-5b9a04aa6ec1 | 4/24/2023 | ETH | 0.62440000 | Customer Withdrawal |
| b7494af3-6e8d-4740-89d4-ccceb2f2c53 | 4/5/2023 | MATIC | 159.50000000 | Customer Withdrawal |
| b74b0bce-64be-4bca-9c72-5093e6d9ea3d | 4/4/2023 | XLM | 7,134.58605678 | Customer Withdrawal |
| b74c0a0a-9f8b-4c3b-8e3e-05e42f3a9832 | 4/17/2023 | RVN | 13,092.02055000 | Customer Withdrawal |
| b7608e12-cba7-4c87-a2ba-fa4aa7f68e65 | 4/5/2023 | BTC | 0.00046655 | Customer Withdrawal |
| b7608e12-cba7-4c87-a2ba-fa4aa7f68e65 | 4/5/2023 | DOGE | 43,704.3987 | Customer Withdrawal |
| b76de44b-2bb2-480f-bb3c-0b5cce5c0c24 | 4/26/2023 | ATOM | 15.69682200 | Customer Withdrawal |
| b77082f6-8a15-400a-9a25-0a71da5b18ff | 4/5/2023 | ADA | 42.37035650 | Customer Withdrawal |
| b77f0b9b-fbf9-4425-bf75-7cdf3f0aa020 | 4/3/2023 | ADA | 2,972.54050977 | Customer Withdrawal |
| b78c4d40-c97c-4c6e-a8c7-14eb4f24fe3d | 4/17/2023 | ETH | 0.09968911 | Customer Withdrawal |
| b7893df0-c68d-4161-84d0-9c10b76bb5f5 | 4/21/2023 | HBAR | 5,528.04949393 | Customer Withdrawal |
| b7a53fb9-7354-44ad-9f15-6a66b1a4a5e2 | 4/5/2023 | SC | 13,000.00000000 | Customer Withdrawal |
| b7a53fb9-7354-44ad-9f15-6a66b1a4a5e2 | 4/1/2023 | RVN | 1,190.00000000 | Customer Withdrawal |
| b7b21d2d-9e05-4e61-83c5-a4e25529bb50 | 4/3/2023 | BTC | 0.04029006 | Customer Withdrawal |
| b7b21d2d-9e05-4e61-83c5-a4e25529bb50 | 4/5/2023 | BTC | 0.04029006 | Customer Withdrawal |
| b7b25b4a-fea5-4ece-af6a-49ec13d4d45 | 4/5/2023 | DASH | 1.01900000 | Customer Withdrawal |
| b7b25b4a-fea5-4ece-af6a-49ec13d4d45 | 4/1/2023 | DASH | 0.08929100 | Customer Withdrawal |
| b7b9eee1-c6f9-4e2f-9e0a-80c4e2b8a26e | 4/1/2023 | BTC | 0.00028613 | Customer Withdrawal |
| b7f4d29d-3e15-4a88-8b82-d1d7c69a26f8 | 4/3/2023 | BTC | 0.02529440 | Customer Withdrawal |
| b7f6f32a-4d95-4d35-b5cc-46e2b4f5a5a4 | 4/3/2023 | USDT | 24.14999992 | Customer Withdrawal |
| b7f9f82c-e6ef-4e3e-9a1d-a2a6e2654f60 | 4/3/2023 | ETH | 0.02571140 | Customer Withdrawal |
| b7f9f82c-e6ef-4e3e-9a1d-a2a6e2654f60 | 4/3/2023 | ETHW | 0.02571140 | Customer Withdrawal |
| b7f9f82c-e6ef-4e3e-9a1d-a2a6e2654f60 | 4/12/2023 | HBAR | 4,096.04999289 | Customer Withdrawal |
| b7f9f82c-e6ef-4e3e-9a1d-a2a6e2654f60 | 4/12/2023 | HBAR | 9.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7c3bc21-6125-4ca4-8902-c00857541 ... | 4/7/2023 | LBC | 2.53000000 | Customer Withdrawal |
| b7ca071a-65c2-4ab2-9be8-2d0858bd2335 | 4/6/2023 | DOGE | 549.99961355 | Customer Withdrawal |
| b7d56683-1ba5-4f10-bdd9-c853ea8715a3 | 4/15/2023 | BTC | 0.00900000 | Customer Withdrawal |
| b7dc1673-16a7-4c10-a144-83901c7757ff | 4/21/2023 | ZEN | 14.98800000 | Customer Withdrawal |
| b7dc1673-16a7-4c10-a144-83901c7757ff | 4/21/2023 | BTC | 0.00559172 | Customer Withdrawal |
| b7e0ce5e-abe4-4445-b571-6077f2a342d2 | 4/1/2023 | MANA | 9.98700000000 | Customer Withdrawal |
| b7e0ce5e-abe4-4445-b571-6077f2a342d2 | 3/21/2023 | USDT | 1,414.38801242 | Customer Withdrawal |
| b7e0ce5e-abe4-4445-b571-6077f2a342d2 | 4/1/2023 | XLM | 109.99935000000 | Customer Withdrawal |
| b7e3185a-0043-496a-8ce8-7566f9538191 | 4/18/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b7eabaff-f6da-4a15-8365-cc6eccdf952f | 4/18/2023 | BTC | 0.00204059 | Customer Withdrawal |
| b7eacd96-add2-41fc-b577-c977d605eae4 | 4/10/2023 | NMR | 70.50000021 | Customer Withdrawal |
| b7eacd96-add2-41fc-b577-c977d605eae4 | 4/10/2023 | ENJ | 8,778.00000000 | Customer Withdrawal |
| b7eacd96-add2-41fc-b577-c977d605eae4 | 4/11/2023 | BTC | 0.00454998 | Customer Withdrawal |
| b7eacd96-add2-41fc-b577-c977d605eae4 | 4/10/2023 | BTC | 0.01401357 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | TUSD | 129.42384477 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | DGB | 99.80000000 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | DGB | 5,403.44785174 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | RVN | 84.87279172 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | BTC | 0.00101399 | Customer Withdrawal |
| b7ee450a-83114-433b-8220-8152fc44a41e | 4/9/2023 | LTC | 0.28878915 | Customer Withdrawal |
| b7f86132-9706-4e69-b306-5f3878d8ef5d | 4/9/2023 | ADA | 5,951.24552213 | Customer Withdrawal |
| b8015f6d8-ddf4-4525-a300-1210065b8a9ec | 4/7/2023 | BTC | 0.02223124 | Customer Withdrawal |
| b813df2-fd0e-4d73-b5dc-e1c88c68212a | 4/14/2023 | BTC | 22.00000000 | Customer Withdrawal |
| b813df2-fd0e-4d73-b5dc-e1c88c68212a | 4/14/2023 | ADA | 3,078.55118794 | Customer Withdrawal |
| b8134fe-eb2e-4844-a371-123651e38b08 | 4/5/2023 | WAXP | 7.64365137 | Customer Withdrawal |
| b81c2905-4d83-4ae2-a762-feae1d400c8e | 4/9/2023 | RVN | 59,038.89604570 | Customer Withdrawal |
| b835e760-98e5-4d8e-bc9e-8536d766a191 | 4/13/2023 | LTC | 30.99000000 | Customer Withdrawal |
| b835e760-98e5-4d8e-bc9e-8536d766a191 | 4/14/2023 | ADA | 19.99900000000 | Customer Withdrawal |
| b835e760-98e5-4d8e-bc9e-8536d766a191 | 4/13/2023 | TRX | 52,506.78982700 | Customer Withdrawal |
| b835e760-98e5-4d8e-bc9e-8536d766a191 | 4/13/2023 | BTC | 0.25761937 | Customer Withdrawal |
| b836f07f-f7a-4d8f-b4ba-75d0d2bfcbbf | 4/1/2023 | ETH | 0.00949831 | Customer Withdrawal |
| b836f07f-f7a-4d8f-b4ba-75d0d2bfcbbf | 4/1/2023 | NEO | 428.00000000 | Customer Withdrawal |
| b836f07f-f7a-4d8f-b4ba-75d0d2bfcbbf | 4/1/2023 | XLM | 5,498.14877430 | Customer Withdrawal |
| b836f07f-f7a-4d8f-b4ba-75d0d2bfcbbf | 4/1/2023 | BTC | 0.02014989 | Customer Withdrawal |
| b837b1c8-ccff-4aee-a836-f08296b1e53f | 4/14/2023 | ETHW | 0.02004300 | Customer Withdrawal |
| b83ae11b-8dfb-48b8-8f6f-e1336fa8ed44 | 4/20/2023 | ADA | 240.47590070 | Customer Withdrawal |
| b83d25f-2f4e-4959-95f9-a734346b4e5 | 4/1/2023 | USDT | 131.80587602 | Customer Withdrawal |
| b83ef241-2f4e-4959-95f9-a734346b4e5 | 4/1/2023 | BTC | 0.00088347 | Customer Withdrawal |
| b848a36a-2e68-457f-82a0-b3b7fe1a0a23 | 4/20/2023 | ADA | 1,361.00000000 | Customer Withdrawal |
| b848a36a-2e68-457f-82a0-b3b7fe1a0a23 | 4/16/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b848a36a-2e68-457f-82a0-b3b7fe1a0a23 | 4/19/2023 | ADA | 7,601.35226067 | Customer Withdrawal |
| b84946ff-792a-4fe6-81cd-c6c47a891ced | 4/7/2023 | ADA | 1,671.78692656 | Customer Withdrawal |
| b84946ff-792a-4fe6-81cd-c6c47a891ced | 4/8/2023 | BTC | 0.00071100 | Customer Withdrawal |
| b8558a8a-8f53-4932-9274-de460ae9e6e7 | 4/1/2023 | DOGE | 67.00000000 | Customer Withdrawal |
| b8558a8a-8f53-4932-9274-de460ae9e6e7 | 4/4/2023 | DOGE | 819.14503738 | Customer Withdrawal |
| b8580368-e4c3-4b2a-9dff-fa8c445a9918 | 4/21/2023 | SC | 985.12187192 | Customer Withdrawal |
| b8580368-e4c3-4b2a-9dff-fa8c445a9918 | 4/21/2023 | DOGE | 531.82755130 | Customer Withdrawal |
| b8637f8b-e29a-49e3-a549-67c3ab87eb5d | 4/9/2023 | RVN | 50,920.84764142 | Customer Withdrawal |
| b86944f7-7197-4c3e-b696-e90594077f5f | 4/7/2023 | BTC | 0.02272107 | Customer Withdrawal |
| b86e5090-8f4f-4f98-962f-0eac661a02c1 | 4/1/2023 | BSV | 15.63073662 | Customer Withdrawal |
| b8780ea8-add4-4d01-8eac-562d1407ff00 | 4/14/2023 | DOGE | 2,836.60671991 | Customer Withdrawal |
| b8780ea8-add4-4d01-8eac-562d1407ff00 | 3/27/2023 | DOGE | 2,786.90754223 | Customer Withdrawal |
| b8780ea8-add4-4d01-8eac-562d1407ff00 | 4/14/2023 | ADA | 2,341.34707411 | Customer Withdrawal |
| b8780ea8-add4-4d01-8eac-562d1407ff00 | 3/27/2023 | XLM | 1,076.95101697 | Customer Withdrawal |
| b87e1752-a6db-429a-917c-d3e24ffde6e0 | 4/5/2023 | DOGE | 670.09234881 | Customer Withdrawal |
| b87f734b-e0ac-42d5-a2c9-acc32026530 | 4/7/2023 | BTC | 0.00391169 | Customer Withdrawal |
| b880bc6e-0626-4117-a8dc-5d74469b8a14 | 4/18/2023 | ADA | 99.00000000 | Customer Withdrawal |
| b88a1113-b010-4a88-a671-790674e5c5ac | 4/22/2023 | BTC | 0.11370000 | Customer Withdrawal |
| b88a9493-6f6c-496a-ba68-ae9267fcd758 | 4/4/2023 | TRX | 753.48062239 | Customer Withdrawal |
| b8946199-bab5-4513-bd09-555c97daf7e9 | 4/5/2023 | BTC | 0.01446729 | Customer Withdrawal |
| b89f0c90-08f2-4093-9c5a-051cfed79fcd | 4/1/2023 | BTC | 0.01871040 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b89e9072-0bcf-45ce-aada-ca67c26953a7 | 4/4/2023 | BTC | 0.01597528 | Customer Withdrawal |
| b8aedfcf-aa23-46e8-aedc-0cf88f3c9adc0 | 4/24/2023 | USD | 100.00000000 | Customer Withdrawal |
| b8b99f23-86b3-4333-84e6-49968060f073 | 4/5/2023 | BTC | 0.00173805 | Customer Withdrawal |
| b8bc067c-cfc7-450c-bccc-a0f9b531c7886 | 4/5/2023 | DOGE | 208.33356814 | Customer Withdrawal |
| b8c97244-0872-40fe-a1eb-15184cad747f | 4/14/2023 | ZRX | 719.00000000 | Customer Withdrawal |
| b8c97244-0872-40fe-a1eb-15184cad747f | 4/14/2023 | ENJ | 2,050.42906749 | Customer Withdrawal |
| b8c97244-0872-40fe-a1eb-15184cad747f | 4/14/2023 | SOLVE | 2,376.00000000 | Customer Withdrawal |
| b8c97244-0872-40fe-a1eb-15184cad747f | 4/14/2023 | BTC | 0.03684835 | Customer Withdrawal |
| b8cfe6dc-372c-40c5-98c8-64ccacd30de7 | 4/28/2023 | BTC | 0.00431881 | Customer Withdrawal |
| b8d05104-f50e-4bbb-b6dc-8bd4d71b6e8 | 4/29/2023 | XLM | 549.95000000 | Customer Withdrawal |
| b8d6e310-5128-42d3-99ce-24144abd277a | 4/4/2023 | BTC | 0.00081351 | Customer Withdrawal |
| b8e7ea2-6cf4-4210-8897-5ee0aa4e4477 | 4/5/2023 | BTC | 0.03483760 | Customer Withdrawal |
| b90729ce-a66f-4b53-891e-4f6ccf5baa1 | 4/4/2023 | DOGE | 145.00000000 | Customer Withdrawal |
| b90729ce-a66f-4b53-891e-4f6ccf5baa1 | 4/13/2023 | DOGE | 149,995.00000000 | Customer Withdrawal |
| b90729ce-a66f-4b53-891e-4f6ccf5baa1 | 4/13/2023 | DOGE | 126,979.55045972 | Customer Withdrawal |
| b90729ce-a66f-4b53-891e-4f6ccf5baa1 | 4/4/2023 | DOGE | 99,995.00000000 | Customer Withdrawal |
| b90be629-cfc46-49cb-9178-c93c4aaff8a2 | 4/30/2023 | BTC | 0.00070835 | Customer Withdrawal |
| b91d60d6-b67f-4e15-9bff-7abc77aa741b | 4/10/2023 | DOGE | 1,271.06164500 | Customer Withdrawal |
| b926964a-7836-43e9-9928-446f6b165ff5 | 4/5/2023 | LBC | 31.39000000 | Customer Withdrawal |
| b9075b3c-632a-4790-8388-aad3d0b82e3c | 4/7/2023 | LTC | 10.81277052 | Customer Withdrawal |
| b927b33e-4c56-43f2-8388-aad3d0b82e3c | 4/7/2023 | BTC | 0.06943563 | Customer Withdrawal |
| b92d32af-8022-4229-9144-bee1cbd79928 | 4/12/2023 | NXT | 54.96000000 | Customer Withdrawal |
| b92d32af-8022-4229-9144-bee1cbd79928 | 4/4/2023 | BTC | 0.02745365 | Customer Withdrawal |
| b92daf58-ca93-4a9c-b40b-4586c4920d01 | 2/26/2023 | BTC | 0.02347424 | Customer Withdrawal |
| b930448d-ccf0-4c6f-a214-644425250576c | 4/1/2023 | ENJ | 1,529.83733708 | Customer Withdrawal |
| b930c218-5b9d-4d0f-8f97-43099d80fb15 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| b930c218-5b9d-4d0f-8f97-43099d80fb15 | 4/25/2023 | BTC | 0.07640000 | Customer Withdrawal |
| b933c964-80a0-45c3-86c8-430651742c50 | 4/5/2023 | FIRO | 13.63273524 | Customer Withdrawal |
| b933c964-80a0-45c3-86c8-430651742c50 | 4/5/2023 | SIGNA | 98.00000000 | Customer Withdrawal |
| b93f3274-f9fb-4d7d-86da-7f40c366e5bc4f | 4/13/2023 | BSV | 7.99809740 | Customer Withdrawal |
| b9484f65b-1d40-4470-ba4c-dae08aa380c3 | 2/7/2023 | ETH | 0.35592887 | Customer Withdrawal |
| b9484f65b-1d40-4470-ba4c-dae08aa380c3 | 2/7/2023 | BTC | 0.00282162 | Customer Withdrawal |
| b94c0d4e-2b39-4cc2-bf91-9e0c853d8fac | 4/3/2023 | BTC | 0.01643348 | Customer Withdrawal |
| b954aae0-39e4-447-ab3a-8b054c6d5889 | 4/17/2023 | DOGE | 5,320.52271083 | Customer Withdrawal |
| b9504248-5c6d-4d2c-926e-a15788638b26 | 3/31/2023 | DGB | 17,798.45494039 | Customer Withdrawal |
| b9504248-5c6d-4d2c-926e-a15788638b26 | 3/31/2023 | SC | 30,036.50350743 | Customer Withdrawal |
| b9504248-5c6d-4d2c-926e-a15788638b26 | 3/31/2023 | USDT | 25.68250360 | Customer Withdrawal |
| b9504248-5c6d-4d2c-926e-a15788638b26 | 3/31/2023 | XEM | 9,078.00000000 | Customer Withdrawal |
| b9504248-5c6d-4d2c-926e-a15788638b26 | 3/31/2023 | TRX | 8,988.09680668 | Customer Withdrawal |
| b9563bcb-4355-4682-9e76-dbd4fc5c5293 | 4/26/2023 | DGB | 21,537.39970506 | Customer Withdrawal |
| b9563bcb-4355-4682-9e76-dbd4fc5c5293 | 4/26/2023 | DOGE | 7,593.33720937 | Customer Withdrawal |
| b9595b22-860e-4657-b717-717aecc1cf28 | 5/4/2023 | HBAR | 22,699.00000000 | Customer Withdrawal |
| b9595b22-860e-4657-b717-717aecc1cf28 | 5/4/2023 | BTC | 0.00082049 | Customer Withdrawal |
| b959b8be-5883-488e-a980-e360493639a4 | 4/4/2023 | ADA | 95.00000000 | Customer Withdrawal |
| b96be7c8-0d53-4441-b20c-399b0314a8f8 | 4/6/2023 | ETH | 0.01525074 | Customer Withdrawal |
| b96be7c8-0d53-4441-b20c-399b0314a8f8 | 4/6/2023 | HBAR | 581.33194384 | Customer Withdrawal |
| b96c8b3b-dbd2-49fb-9d46-b2f94904b4 | 4/14/2023 | DGB | 3,233.18889740 | Customer Withdrawal |
| b96dbe42-95b0-44d2-9249-01c67d9df512 | 2/28/2023 | USDT | 0.01100000 | Customer Withdrawal |
| b96dbe42-95b0-44d2-9249-01c67d9df512 | 2/17/2023 | BTC | 0.01579124 | Customer Withdrawal |
| b96fa15d-49c4-40db-99ec-cca518035 f7ff | 4/13/2023 | XLM | 374.95000000 | Customer Withdrawal |
| b96f415d-49c4-40db-99ed-ca518035f7f | 4/13/2023 | XLM | 596.49493246 | Customer Withdrawal |
| b96f415d-49c4-40db-99ed-ca518035f7f | 4/13/2023 | SHIB | 1,266,371.13258350 | Customer Withdrawal |
| b9714c56-aa54-4f67-ab2a-05a3c42efd9 | 4/1/2023 | BTC | 0.02600000 | Customer Withdrawal |
| b9771 9be-cf55-4089-b960-54654955f7b | 4/19/2023 | POWR | 462.52155955 | Customer Withdrawal |
| b9890e55-e22f-4283-a28e-1807669f9931 | 4/24/2023 | DGB | 3,791.08050566 | Customer Withdrawal |
| b9890e55-e22f-4283-a28e-1807669f9931 | 4/24/2023 | DOGE | 6,495.00000000 | Customer Withdrawal |
| b9890e55-e22f-4283-a28e-1807669f9931 | 4/24/2023 | DGB | 2,982.87500000 | Customer Withdrawal |
| b9890e55-e22f-4283-a28e-1807669f9931 | 4/24/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| b9890e55-e22f-4283-a28e-1807669f9931 | 4/24/2023 | DOGE | 1,497.00000000 | Customer Withdrawal |
| b98c1d42-0bc4-40c5-8718-8dd548ad3b60 | 4/26/2023 | USD | 25.00000000 | Customer Withdrawal |
| b9ge2de0-a9b1-4216-83c9-a6dc3d7c0f42 | 4/5/2023 | UBQ | 30.42886344 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b99e2d60-a9b1-4216-83c9-a6dc3d7c0f42 | 4/5/2023 | RVN | 374.25265106 | Customer Withdrawal |
| b9a16c4f-d869-4eb3-9912-00831680e8f6 | 4/8/2023 | LTC | 2.27208432 | Customer Withdrawal |
| b9a16c4f-d869-4eb3-9912-00831680e8f6 | 4/8/2023 | XRP | 157.09024420 | Customer Withdrawal |
| b9a16c4f-d869-4eb3-9912-00831680e8f6 | 4/25/2023 | FLR | 22.88864545 | Customer Withdrawal |
| b9a407bb-07ce-4959-89f5-0cb8dd1c32c | 4/8/2023 | FLR | 3,504.99440400 | Customer Withdrawal |
| b9b07fc5-3f02-4f0c5-8d60-5c55c9716cf | 4/14/2023 | DOGE | 7,701.72740097 | Customer Withdrawal |
| b9b1fc0f-cbe2-4f58-b182-365 1ea49f3f7 | 4/14/2023 | BTC | 0.00970000 | Customer Withdrawal |
| b9b1fc0f-cbe2-4f58-b182-3651ea49f3f7 | 4/14/2023 | BTC | 0.48805660 | Customer Withdrawal |
| b9b5d795-b08d-4e49-a441-98532dd3b5 | 4/16/2023 | BTC | 0.00325069 | Customer Withdrawal |
| b9bb1b2a-a08f-4443-abd1-3291ea0faeaf | 4/22/2023 | BTC | 0.03305069 | Customer Withdrawal |
| b9c543-695b-47f6-bc43-85bb25988373 | 4/24/2023 | ADA | 34.44138881 | Customer Withdrawal |
| b9c543-695b-47f6-bc43-85bb25988373 | 4/24/2023 | ADA | 105.32615650 | Customer Withdrawal |
| b9c543-695b-47f6-bc43-85bb25988373 | 4/24/2023 | DOGE | 2,048.04407102 | Customer Withdrawal |
| b9c543-695b-47f6-bc43-85bb25988373 | 4/28/2023 | BTC | 0.00463616 | Customer Withdrawal |
| b9cf71ed-a3c6-4c9b-be31-2587a8692fe | 4/22/2023 | BTC | 0.29082717 | Customer Withdrawal |
| b9d48624-a49-4830-bf3c-c4a6952 | 4/19/2023 | BTC | 0.08815658 | Customer Withdrawal |
| b9e5e775-1e9d-45a5-af54-0c04595423b | 4/23/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | BTC | 0.02970002 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | ADA | 2,795.07928874 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | ADA | 499.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | HBAR | 576.41518845 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | HBAR | 20,192.98422795 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/15/2023 | HBAR | 19,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/15/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | BTC | 0.00500000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | ZIL | 9,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | ZIL | 11,900.98800000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | ZIL | 12,471.67962044 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | BTC | 58,775.00000276 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | SC | 49.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/16/2023 | SC | 54,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/18/2023 | DOGE | 1,972.10140772 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | DOGE | 17.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/15/2023 | RVN | 15,873.80799759 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | RVN | 9,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | RVN | 314.35877121 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | DGB | 9,999.00000000 | Customer Withdrawal |
| b9d6968b-fa70-4a40-8b77-7285088c45ab | 4/17/2023 | DGB | 19,817.07900000 | Customer Withdrawal |
| b9e39714-ab9a1-486c-a5b4-14f0c2f41c19 | 4/5/2023 | ADA | 2,062.50000000 | Customer Withdrawal |
| b9e39174-89a1-486c-a5b4-14f0c2f41c19 | 4/5/2023 | SC | 1,552.00000000 | Customer Withdrawal |
| b9e39174-89a1-486c-a5b4-14f0c2f41c19 | 4/4/2023 | XLM | 303.04297767 | Customer Withdrawal |
| b9e39174-89a1-486c-a5b4-14f0c2f41c19 | 4/5/2023 | BTC | 0.01914547 | Customer Withdrawal |
| b9e39174-89a1-486c-a5b4-14f0c2f41c19 | 4/4/2023 | FLR | 313.72887180 | Customer Withdrawal |
| b9ed1a5c-e5ba-4f26-9827-cf63439e7c3 | 4/5/2023 | SNT | 999.90000000 | Customer Withdrawal |
| b9ea232-ad7e-4eae-925c-485fc348459b | 4/28/2023 | DGB | 28,149.98943143 | Customer Withdrawal |
| b9eae90a-5588-4458-9e54-05 | 4/17/2023 | ADA | 0.00339019 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | REPV2 | 183.56489299 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | REPV2 | 3.55003000 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/1/2023 | XRP | 1,583.05968539 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/8/2023 | ADA | 50,377.78797879 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | SC | 1,672.51774570 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | USDT | 7,436.56985384 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | BTC | 0.24970000 | Customer Withdrawal |
| b9eafa95-4f34-4a4e-8355-078084454c7 | 4/26/2023 | BTC | 0.27296785 | Customer Withdrawal |
| b9ea9ef-c17b-407f-b68f-95a5f1c18a55 | 4/18/2023 | USDT | 18.50000000 | Customer Withdrawal |
| b9eb4ff0-1f0f-499c-98af-0bc7a7057583 | 4/3/2023 | USDT | 7,672.34363802 | Customer Withdrawal |
| b9ed39dc-0bf2-491d-9d04-2426335a07c | 4/12/2023 | AVAX | 2,401.46853743 | Customer Withdrawal |
| b9eb4bf-0-cf9c-98af-0bc7a7 | 4/12/2023 | AVAX | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9f0fcbf-05c9-4ae5-aebd-9224a6dd17ae | 4/12/2023 | MANA | 143.31550000 | Customer Withdrawal |
| b9f0fcbf-05c9-4ae5-aebd-9224a6dd17ae | 4/12/2023 | XLM | 28.86103789 | Customer Withdrawal |
| b9f0fcbf-05c9-4ae5-aebd-9224a6dd17ae | 4/12/2023 | BTC | 1,058.54413744 | Customer Withdrawal |
| b9f26fde-574b-4020-a1e6-35ee72e7984 | 4/17/2023 | ADA | 0.00061000 | Customer Withdrawal |
| b9f26fde-574b-4020-a1e6-35ee72e7984 | 4/17/2023 | BTC | 0.01215060 | Customer Withdrawal |
| b9ff5fbc-c8f1-48dc-b958-c52bc75e7ac4 | 4/16/2023 | ADA | 387.01811534 | Customer Withdrawal |
| ba0b14a2-f8f4-4480-a54e-4f056ece1056 | 4/13/2023 | BTC | 0.11550000 | Customer Withdrawal |
| ba0b14a2-f8f4-4480-a54e-4f056ece1056 | 4/5/2023 | BTC | 0.00150000 | Customer Withdrawal |
| ba11af2e-0c1f-40ff-a9f2-5a1d5b53c51e | 4/5/2023 | LTC | 4.09000018 | Customer Withdrawal |
| ba122aa5-9337-4cf1-affa-4f7c34aceca5 | 4/4/2023 | ADA | 236.18883789 | Customer Withdrawal |
| ba122aa5-9337-4cf1-affa-4f7c34aceca5 | 4/13/2023 | FLR | 28.37700355 | Customer Withdrawal |
| ba1538f3-e49c-4aa6-97cd-5ae62ed3aaf | 4/6/2023 | HBAR | 5,999.00000000 | Customer Withdrawal |
| ba1538f3-e49c-4aa6-97cd-5ae62ed3aaf | 4/6/2023 | DGB | 976.00000000 | Customer Withdrawal |
| ba1538f3-e49c-4aa6-97cd-5ae62ed3aaf | 4/6/2023 | DOGE | 2,000.00000000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 4/8/2023 | USDT | 14.98881011 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 3/14/2023 | XLM | 247.00000000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 4/4/2023 | ALGO | 489.00000000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 4/4/2023 | BAT | 1,478.00000000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 3/20/2023 | XLM | 549.95000000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 3/24/2023 | FLR | 118.91044478 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 3/14/2023 | BTC | 0.01770000 | Customer Withdrawal |
| ba153e98-e17d-4dc6-94a4-bdc8c18b1fba | 3/14/2023 | BTC | 0.00029000 | Customer Withdrawal |
| ba1d1c6d-44bc-4a69-bb25-c346934a7d | 3/14/2023 | OMG | 3.60000000 | Customer Withdrawal |
| ba1d1c6d-44bc-4a69-bb25-c346934a7d | 3/14/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ba20305b-4c5f-4d41-9d5c-6ea9ef1a88 | 4/4/2023 | RDD | 10,560.41957000 | Customer Withdrawal |
| ba2309a6-5c82-4d71-9e76-6eba9a886a6f | 4/9/2023 | XLM | 1,132.53276321 | Customer Withdrawal |
| ba2309a6-5c82-4d71-9e76-6eba9a886a6f | 4/9/2023 | XRP | 389.44290098 | Customer Withdrawal |
| ba2309a6-5c82-4d71-9e76-6eba9a886a6f | 4/9/2023 | HBAR | 134.49421360 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 4/9/2023 | XLM | 24.00000000 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 3/16/2023 | ADA | 2,621.58873097 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 3/16/2023 | XLM | 2.09000000 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 4/9/2023 | XLM | 2,991.00000000 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 4/9/2023 | SHIB | 1,750,000.00000000 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 4/9/2023 | BTC | 0.00000001 | Customer Withdrawal |
| ba2a5f34-eb97-49d1-8826-39cf | 4/9/2023 | BTC | 0.03350000 | Customer Withdrawal |
| ba31d0b3-29e6-4494-8bd4-5fbea69daba | 4/9/2023 | XLM | 45.90000000 | Customer Withdrawal |
| ba426527-6530-4d43-8ac8-d8a3bc9de0f | 4/9/2023 | BTC | 0.01140000 | Customer Withdrawal |
| ba426527-6530-4d43-8ac8-d8a3bc9de0f | 4/9/2023 | BTC | 0.02063000 | Customer Withdrawal |
| ba47f1ca-9f7d-4b33-a57c-82b4c | 3/31/2023 | SC | 9,305.23018033 | Customer Withdrawal |
| ba47f1ca-9f7d-4b33-a57c-82b4c | 4/18/2023 | SC | 49,000.00000000 | Customer Withdrawal |
| ba48b73d-ea08-4efc-8bd0-fb4a1 | 4/7/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ba4c67e4-2cf7-44e7-a9b7-c7a2 | 4/5/2023 | BTC | 0.00151000 | Customer Withdrawal |
| ba4d7d1b-5b5c-4e44-a57c-8a27 | 4/1/2023 | USDT | 17.99000000 | Customer Withdrawal |
| ba4d7d1b-5b5c-4e44-a57c-8a27 | 4/1/2023 | BTC | 0.00025000 | Customer Withdrawal |
| ba4e0c1f-b01f-4e1a-9af9-7d2f | 4/1/2023 | DGB | 3,533.54009760 | Customer Withdrawal |
| ba52a47c-6e13-4e43-9f86-dcdbf | 4/26/2023 | SIGNA | 14,281.68752987 | Customer Withdrawal |
| ba539fa2-0795-44aa-9f3b-b6f7 | 4/18/2023 | USDT | 0.28810000 | Customer Withdrawal |
| ba5d1f2a-3760-4de6-8458-8bc62 | 4/12/2023 | ADA | 42.48283709 | Customer Withdrawal |
| ba7cf3c8-d1a1-4df4-af5b-3d15 | 4/16/2023 | XLM | 1,009.99000000 | Customer Withdrawal |
| ba7f5a5d-af7d-40ca-8861-abc62 | 4/15/2023 | WAXP | 4.00000000 | Customer Withdrawal |
| ba91dc4d-3762-47b8-95ab-b90 | 4/15/2023 | SC | 4,312.00000000 | Customer Withdrawal |
| ba91dc4d-3762-47b8-95ab-b90 | 4/15/2023 | BTC | 0.00009000 | Customer Withdrawal |
| ba9132ab-b742-4bac-bb37-bc93 | 4/14/2023 | ADA | 2,467.47836049 | Customer Withdrawal |
| ba9c1d48-a5a7-4f78-a9c9-1d47 | 4/14/2023 | XLM | 549.95000000 | Customer Withdrawal |
| ba9c1d48-a5a7-4f78-a9c9-1d47 | 4/14/2023 | BTC | 0.01030000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 2/15/2023 | DGB | 82,689.80000000 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 4/1/2023 | DGB | 65,164.95740920 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 2/15/2023 | DGB | 3.29106872 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 4/3/2023 | DGB | 49,809.18473173 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 3/26/2023 | DGB | 12,039.76915353 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 4/9/2023 | DGB | 50,190.44526827 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 3/20/2023 | DGB | 12,606.73740565 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 3/14/2023 | BTC | 0.00470000 | Customer Withdrawal |
| bac62d34-6ab9-4c49-8c0c-885e058cb960 | 3/31/2023 | USD | 9.07000000 | Customer Withdrawal |
| bac68bf1-d63d-42b9-9ee6-b87287ad1dfa | 4/14/2023 | BTC | 0.00578540 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | DGB | 1,231.00000000 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | DOGE | 1,231.57650986 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | XLM | 3,127.75000000 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | XLM | 2,344.95000000 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | XLM | 707.91553188 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| bad4477-683a-4f5c-987f-3caf6940c17c | 4/14/2023 | SHIB | 18,485,037.14783080 | Customer Withdrawal |
| badeaac7-f72c-4c26-b24b-bf2a39dd6be4 | 4/30/2023 | DOGE | 1,211.22749138 | Customer Withdrawal |
| baea1f1b-61e3-42ef-0e30-5f9d811e4f53 | 3/27/2023 | USDT | 301.70230557 | Customer Withdrawal |
| baea8ba3-c614-4efa-9b32-9b58b4cf87a3 | 4/14/2023 | ADA | 105.65670567 | Customer Withdrawal |
| baea8ba3-c614-4efa-9b32-9b58b4cf87a3 | 4/14/2023 | HBAR | 18,555.93531420 | Customer Withdrawal |
| baea8ba3-c614-4efa-9b32-9b58b4cf87a3 | 4/13/2023 | BTC | 0.00334743 | Customer Withdrawal |
| baf40cdc-4fb9-4930-acc2-7fe28af2ab47 | 4/19/2023 | ADA | 23,442.96399275 | Customer Withdrawal |
| baf65cf0-04c8-48f9-8130-2bb5af38980a | 4/11/2023 | BTC | 0.00486857 | Customer Withdrawal |
| bafb4700-8737-40c9-b7e2-a378bff77e0c | 4/19/2023 | ADA | 2,592.60374415 | Customer Withdrawal |
| bb03ccbc-2089-442c-a192-3ae69b6ca2a6 | 4/28/2023 | QTUM | 9.99000000 | Customer Withdrawal |
| bb03ccbc-2089-442c-a192-3ae69b6ca2a6 | 4/13/2023 | XLM | 66.28216257 | Customer Withdrawal |
| bb03ccbc-2089-442c-a192-3ae69b6ca2a6 | 4/13/2023 | BTC | 0.01112768 | Customer Withdrawal |
| bb0b0e24-5ed4-48dc-9f24-5624652cd0ed | 3/31/2023 | USDT | 396.89097735 | Customer Withdrawal |
| bb1ab64d-9f78-4a09-8ca3-a6a75e179d5e | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bb1ab64d-9f78-4a09-8ca3-a6a75e179d5e | 4/28/2023 | BTC | 0.03913666 | Customer Withdrawal |
| bb1ab64d-9f78-4a09-8ca3-a6a75e179d5e | 4/28/2023 | BTC | 0.04470000 | Customer Withdrawal |
| bb1ab64d-9f78-4a09-8ca3-a6a75e179d5e | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| bb1ab64d-9f78-4a09-8ca3-a6a75e179d5e | 4/28/2023 | BTC | 0.07970000 | Customer Withdrawal |
| bb202a08-caf4-4862-b9ef-a699fd7cc6ce | 4/17/2023 | FLR | 151.08500000 | Customer Withdrawal |
| bb22f32a-03b7-4328-ad90-2de0af7ecff5 | 4/11/2023 | XRP | 3.00000000 | Customer Withdrawal |
| bb22f32a-03b7-4328-ad90-2de0af7ecff5 | 4/11/2023 | XRP | 369.75000000 | Customer Withdrawal |
| bb22f32a-03b7-4328-ad90-2de0af7ecff5 | 4/16/2023 | FLR | 56.61285125 | Customer Withdrawal |
| bb22f32a-03b7-4328-ad90-2de0af7ecff5 | 4/18/2023 | LTC | 1.99000000 | Customer Withdrawal |
| bb2961b5-1d1e-4014-ac8c-90b86b1f5e5d | 3/18/2023 | LTC | 10.06558175 | Customer Withdrawal |
| bb29b605-6080-46e9-bca2-166b321950f1e | 4/12/2023 | RVN | 3,854,999.00000000 | Customer Withdrawal |
| bb29b605-6080-46e9-bca2-166b321950f1e | 4/12/2023 | RVN | 9.00000000 | Customer Withdrawal |
| bb29b605-6080-46e9-bca2-166b321950f1e | 4/12/2023 | RVN | 2,292,687.04069246 | Customer Withdrawal |
| bb3be710-2dae-4415-91df-e45207a4dfd8 | 4/3/2023 | MANA | 204.58769311 | Customer Withdrawal |
| bb3be710-2dae-4415-91df-e45207a4dfd8 | 4/3/2023 | HBAR | 11,373.03690419 | Customer Withdrawal |
| bb3be710-2dae-4415-91df-e45207a4dfd8 | 4/3/2023 | GRT | 980.68750737 | Customer Withdrawal |
| bb3be710-2dae-4415-91df-e45207a4dfd8 | 4/3/2023 | BTC | 0.00785143 | Customer Withdrawal |
| bb3be710-2dae-4415-91df-e45207a4dfd8 | 4/3/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| bb3e491a-6775-4940-bcd9-e8529bcb9be4 | 4/13/2023 | OMG | 36.00000000 | Customer Withdrawal |
| bb385ed-7b8b-4614-a7b3-4cd3f68855ef | 4/20/2023 | BTC | 0.06717293 | Customer Withdrawal |
| bb51e6b4-5aec-4eab-96d3-a3902562e90 | 4/6/2023 | BTC | 0.00363150 | Customer Withdrawal |
| bb5f63d5-811a-4bd0-5e6a-98a30041deb0 | 4/28/2023 | HBAR | 512.57214181 | Customer Withdrawal |
| bb698151-6a1e-43d0-8a64-aa538e6ab39 | 4/24/2023 | BTC | 0.06121939 | Customer Withdrawal |
| bb6ee03a-77a4-48ea-87d-8cc5a2442101 | 3/31/2023 | DOGE | 1,817.39096005 | Customer Withdrawal |
| bb6fef38-9a2c-4cb2-9e80-d8f5a134b158 | 4/25/2023 | ENJ | 6,860.72152666 | Customer Withdrawal |
| bb6fef38-9a2c-4cb2-9e80-d8f5a134b158 | 4/25/2023 | ENJ | 4,975.00000000 | Customer Withdrawal |
| bb6fef38-9a2c-4cb2-9e80-d8f5a134b158 | 4/25/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| bb6fef38-9a2c-4cb2-9e80-d8f5a134b158 | 4/25/2023 | BAT | 960.00000000 | Customer Withdrawal |
| bb6fef38-9a2c-4cb2-9e80-d8f5a134b158 | 4/25/2023 | BAT | 9,686.43815565 | Customer Withdrawal |
| bb8487a3-a74b-4baf-b75d-499ae610ffdb | 4/1/2023 | IOTA | 1,749.50000000 | Customer Withdrawal |
| bb8487a3-a74b-4baf-b75d-499ae610ffdb | 4/1/2023 | BTC | 0.00317891 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb8487a3-a74b-4baf-b75d-499ae610ffdb | 4/1/2023 | ENJ | 982.00000000 | Customer Withdrawal |
| bb86a0a4-115a-485c-a89e-109c58242415 | 4/2/2023 | BSV | 78.99900000 | Customer Withdrawal |
| bb86a0a4-115a-485c-a89e-109c58242415 | 4/2/2023 | BSV | 0.89899479 | Customer Withdrawal |
| bb86a0a4-115a-485c-a89e-109c58242415 | 4/2/2023 | BSV | 0.09900000 | Customer Withdrawal |
| bb86a0a4-115a-485c-a89e-109c58242415 | 2/18/2023 | BTC | 0.00377023 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 3/1/2023 | BTC | 0.00470452 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/9/2023 | BTC | 0.01901782 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/8/2023 | BTC | 0.00978073 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 3/9/2023 | BTC | 0.00720215 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/11/2023 | BTC | 0.00940650 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/10/2023 | BTC | 0.01270244 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/16/2023 | BTC | 0.00845404 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 3/23/2023 | BTC | 0.00399353 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 2/24/2023 | BTC | 0.00215201 | Customer Withdrawal |
| bb8caa87-8e30-4dc9-9634-9922f56c9624 | 3/17/2023 | BTC | 0.00418631 | Customer Withdrawal |
| bb8e87c7-b605-4c4e-adc4-31b24c4d4b62c | 4/17/2023 | XRP | 3.00000000 | Customer Withdrawal |
| bb8e87c7-b605-4c4e-adc4-31b24c4d4b62c | 4/17/2023 | XRP | 2,478.49608000 | Customer Withdrawal |
| bb8e87c7-b605-4c4e-adc4-31b24c4d4b62c | 4/16/2023 | FLR | 375.23384020 | Customer Withdrawal |
| bb8f975e-aa84-4135-95c6-15e01388ebcf | 4/15/2023 | HBAR | 3,750.77494171 | Customer Withdrawal |
| bbae0457-3829-49e3-a43e-06660eac343c | 4/7/2023 | BTC | 0.01980000 | Customer Withdrawal |
| bbb4c4e5-de97-4d09-a145-01c924c1d860 | 4/6/2023 | MATIC | 534.14440892 | Customer Withdrawal |
| bbb4e887-133a-49ed-85fc-b8c1c1f430d7 | 4/18/2023 | XRP | 61.56414642 | Customer Withdrawal |
| bbb4e887-133a-49ed-85fc-b8c1c1f430d7 | 4/18/2023 | BTC | 0.00520005 | Customer Withdrawal |
| bbb4e887-133a-49ed-85fc-b8c1c1f430d7 | 4/18/2023 | FLR | 8.45312970 | Customer Withdrawal |
| bbb6520-03da-459c-b86f-436847c2a03 | 4/18/2023 | DOGE | 1,900.44760368 | Customer Withdrawal |
| bbc3e546-07ab-4ccf-83a9-a82a56beaeb3 | 4/27/2023 | XRP | 1,911.70047000 | Customer Withdrawal |
| bbcd63a7-5905-4aa1-b362-03220345dba3 | 4/19/2023 | BTC | 0.00715199 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | ETH | 0.02502198 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | ADA | 44.94053111 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | DGB | 584.57670147 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | XTZ | 8.56261547 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | BTC | 0.30452329 | Customer Withdrawal |
| bbd51234-ec73-4caf-acce-1c1f6d09b841 | 4/29/2023 | ETHW | 0.02752198 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/30/2023 | QTUM | 12.95106823 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/18/2023 | XRP | 891.17277414 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/14/2023 | ADA | 693.80637414 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/14/2023 | ADA | 4.00000000 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/14/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/14/2023 | DOGE | 10,333.48920339 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/14/2023 | BTC | 0.00955727 | Customer Withdrawal |
| bbdefdba-2a47-40f5-80eb-1f470c54bdf | 4/18/2023 | FLR | 133.80284530 | Customer Withdrawal |
| bbe1959d-37af-4d64-ba7f-ae1f8a17619e | 4/30/2023 | XRP | 299.00000000 | Customer Withdrawal |
| bbe9f8bf-e42d-41ae-8efb-08b436539067 | 2/20/2023 | BTC | 0.00194897 | Customer Withdrawal |
| bbecb40a-b602-4e1f-8eb6-1fdec819b57d | 4/5/2023 | BTC | 0.24860044 | Customer Withdrawal |
| bbf3761-4b31-4d14-a859-4e2f7968dfab | 4/5/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| bbf3761-4b31-4d14-a859-4e2f7968dfab | 4/5/2023 | HBAR | 483.94294932 | Customer Withdrawal |
| bbf3c18e-2f10-4001-a40f-f9a8f9167bd4 | 4/7/2023 | BTC | 0.00375989 | Customer Withdrawal |
| bbf461cb-b951-415c-b28b-54959da81789 | 4/12/2023 | USD | 5,500.00000000 | Customer Withdrawal |
| bbf6abf4-975e-45aa-bda6-85a85fc76d1a | 4/11/2023 | OMG | 94.00000000 | Customer Withdrawal |
| bbf6abf4-975e-45aa-bda6-85a85fc76d1a | 4/11/2023 | BAT | 70.00000000 | Customer Withdrawal |
| bbf6abf4-975e-45aa-bda6-85a85fc76d1a | 4/11/2023 | BTC | 0.00107550 | Customer Withdrawal |
| bbf6abf4-975e-45aa-bda6-85a85fc76d1a | 4/11/2023 | BTC | 0.13531245 | Customer Withdrawal |
| bbf777558-b067-4498-b516-9a09a571 | 4/13/2023 | XEM | 196.00000000 | Customer Withdrawal |
| bbf777558-b067-4498-b516-6bd71094d8233 | 4/26/2023 | BTC | 0.00379989 | Customer Withdrawal |
| bcb5784-02d3-4f1c-90ba-5ad97f9b5370 | 4/22/2023 | ALGO | 166.58203623 | Customer Withdrawal |
| bc0b5784-921f-451c-90ba-5ad97f9b5370 | 4/6/2023 | ALGO | 380.05729052 | Customer Withdrawal |
| bcd6656-b741-439d-bf37-0e9f968a248e | 4/11/2023 | LSK | 3.03697442 | Customer Withdrawal |
| bcd6656-b741-439d-bf37-0e9f968a248e | 4/11/2023 | ETH | 0.52794875 | Customer Withdrawal |
| bcd6656-b741-439d-bf37-0e9f968a248e | 4/11/2023 | XLM | 10,052.84772110 | Customer Withdrawal |
| bc1aa716-d95c-49b1-a189-ba3766abb69 | 4/24/2023 | BTC | 0.09970000 | Customer Withdrawal |
| bc1aa716-d95c-49b1-a189-ba3766abb69 | 4/24/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc21fff6-c36b-4b2c-9ff9-9a5829ef553f | 4/5/2023 | DGB | 5,432.15009286 | Customer Withdrawal |
| bc2a5cb6-ed24-47b6-b741-50c87f42a3d5 | 4/21/2023 | ADA | 183.95745631 | Customer Withdrawal |
| bc3077dd-1bd4-43fd-ab95-e17615a33def | 3/31/2023 | BTC | 0.06068108 | Customer Withdrawal |
| bc3077dd-1bd4-43fd-ab95-e17615a33def | 3/17/2023 | ETH | 0.00070000 | Customer Withdrawal |
| bc3be902-6e57-496a-840c-3bc8da1ca18 | 3/7/2023 | BTC | 0.00638382 | Customer Withdrawal |
| bc3bae6c-1f25-4d39-acb7-65aff802b4eb | 4/1/2023 | BSV | 2.25672818 | Customer Withdrawal |
| bc52bb32-b43b-46ae-bfb0-1e57d63eb4c1 | 4/11/2023 | XRP | 499.00000000 | Customer Withdrawal |
| bc52bb32-b43b-46ae-bfb0-1e57d63eb4c1 | 4/11/2023 | XRP | 20.00000000 | Customer Withdrawal |
| bc52bb32-b43b-46ae-bfb0-1e57d63eb4c1 | 4/11/2023 | XRP | 578.00000000 | Customer Withdrawal |
| bc52bb32-b43b-46ae-bfb0-1e57d63eb4c1 | 4/8/2023 | BTC | 0.01590021 | Customer Withdrawal |
| bc52bb32-b43b-46ae-bfb0-1e57d63eb4c1 | 4/11/2023 | XRP | 165.20450000 | Customer Withdrawal |
| bc5beac8-7503-4abe-bb74-11ac5b99d5f9 | 2/23/2023 | HBAR | 5,661.25919655 | Customer Withdrawal |
| bc641a73-7335-40c6-8bd5-739460382837 | 5/4/2023 | BTC | 0.09153772 | Customer Withdrawal |
| bc684340-19a5-45a5-b3a4-ee1039315518 | 4/13/2023 | NMR | 62.65000000 | Customer Withdrawal |
| bc684340-19a5-45a5-b3a4-ee1039315518 | 4/14/2023 | ADA | 722.82514878 | Customer Withdrawal |
| bc684340-19a5-45a5-b3a4-ee1039315518 | 4/13/2023 | BTC | 0.00000000 | Customer Withdrawal |
| bc684340-19a5-45a5-b3a4-ee1039315518 | 4/13/2023 | BTC | 0.01880347 | Customer Withdrawal |
| bc6bf09d-3866-4473-a655-3cef8c745def | 4/3/2023 | DOGE | 9,288.05200000 | Customer Withdrawal |
| bce2d57-5499-4194-9b82-d665539566f | 4/14/2023 | BTC | 0.01996452 | Customer Withdrawal |
| bc75e47f-5b60-4cce-8c0d-266858dc9b14 | 4/21/2023 | XRP | 750.99700000 | Customer Withdrawal |
| bc75e47f-5b60-4cce-8c0d-266858dc9b14 | 4/21/2023 | ADA | 150.89700000 | Customer Withdrawal |
| bc75e47f-5b60-4cce-8c0d-266858dc9b14 | 4/21/2023 | DOGE | 470.38984046 | Customer Withdrawal |
| bc75e47f-5b60-4cce-8c0d-266858dc9b14 | 4/21/2023 | XLM | 237.06223560 | Customer Withdrawal |
| bc75e47f-5b60-4cce-8c0d-266858dc9b14 | 4/21/2023 | IOTA | 75.52300000 | Customer Withdrawal |
| bc7ab120-187a-4145-a353-83d519e61087 | 4/25/2023 | BTC | 0.00208670 | Customer Withdrawal |
| bc8ec515-5aa2-4a42-a910-9a45363292fb | 2/3/2023 | BTC | 165.20450000 | Customer Withdrawal |
| bc8ec515-5aa2-4a42-a910-9a45363292fb | 2/23/2023 | CVC | 257.00000000 | Customer Withdrawal |
| bc9faf7-19e4-4591-9511-966b446dd846 | 4/16/2023 | USDT | 1,729.14714843 | Customer Withdrawal |
| bc8434d-18a5-45a9-b3a4-ee1039315518 | 4/13/2023 | BTC | 0.22375997 | Customer Withdrawal |
| bc9b301a-d312-4171-bd87-2979ae9f5d44 | 4/4/2023 | POLY | 313.00000000 | Customer Withdrawal |
| bc9b301a-d312-4171-bd87-2979ae9f5d44 | 4/4/2023 | GLM | 593.62415493 | Customer Withdrawal |
| bc9b301a-d312-4171-bd87-2979ae9f5d44 | 4/14/2023 | BTC | 0.00181135 | Customer Withdrawal |
| bca5faf2-f2e4-4c89-9101-e8c5d7b28859 | 4/7/2023 | RVN | 16,700.57538859 | Customer Withdrawal |
| bca5faf2-f2e4-4c89-9101-e8c5d7b28859 | 4/5/2023 | BTC | 0.13080000 | Customer Withdrawal |
| bcac5185-9c1a-42d2-acb1-b173f467dceb | 4/18/2023 | BTC | 1.81218860 | Customer Withdrawal |
| bcacb3ef-54f9-4268-3bce-2266bb4c46d1 | 4/14/2023 | ADA | 643.94555082 | Customer Withdrawal |
| bcacbef1-54f9-4268-3bce-2266bb4c46d1 | 4/27/2023 | DGB | 55,357.52465044 | Customer Withdrawal |
| bcacb023-b1a6-4ef6-a75e-26669db5cd6 | 4/18/2023 | USDT | 4,384.97752080 | Customer Withdrawal |
| bcacf7081-5407-4c3d-90db-9252e03a29c9 | 4/14/2023 | BTC | 0.05477043 | Customer Withdrawal |
| bcb3aca-7cd1-4e45-8900-5ef2a4ef63f1 | 4/4/2023 | LINK | 13.24626559 | Customer Withdrawal |
| bcb5afff-04e3-4de5-90af-42698fcfdeff | 4/4/2023 | GRT | 0.00471632 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcd12d79-cb8b-4db4-8890-b45b0ce7f638 | 4/14/2023 | BTC | 0.00442119 | Customer Withdrawal |
| bcd12d79-cb8b-4db4-8890-b45b0ce7f638 | 4/14/2023 | BTC | 0.01702037 | Customer Withdrawal |
| bcf5edea-5f10-4a4d-a768-bd2c39ee4f4f | 4/3/2023 | BTC | 0.06648701 | Customer Withdrawal |
| bcf8f477-42a1-4aaa-86ee-d001c1c4e78b | 4/3/2023 | WAXP | 22.88523665 | Customer Withdrawal |
| bd01c558-49b5-4985-b86a-038a9d5a82c2 | 4/29/2023 | ETH | 0.04609799 | Customer Withdrawal |
| bd06e930-e994-4523-a628-676b55309d88 | 4/13/2023 | USDT | 489.15443074 | Customer Withdrawal |
| bd08a3ef-06fa-478b-8aee-70d7787b3ec7 | 4/26/2023 | STRAX | 39.14750286 | Customer Withdrawal |
| bd08a3ef-06fa-478b-8aee-70d7787b3ec7 | 4/26/2023 | STRAX | 990.09550000 | Customer Withdrawal |
| bd08a3ef-06fa-478b-8aee-70d7787b3ec7 | 4/26/2023 | SC | 99.00000000 | Customer Withdrawal |
| bd08a3ef-06fa-478b-8aee-70d7787b3ec7 | 4/28/2023 | SC | 47,784.79259264 | Customer Withdrawal |
| bd0f490-a462-4317-ab0a-8780d20b5c10 | 4/14/2023 | BTC | 0.00694822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be23ec12-bcc4-4b2a-9a18-9aba4e3c4b76 | 4/4/2023 | ETH | 2.02360518 | Customer Withdrawal |
| be2e58da-e64a-40b7-ae21-f8d134469efd | 4/7/2023 | ADA | 542.88871764 | Customer Withdrawal |
| be38b0c5-faf6-47a2-8fe6-69ce445268b3 | 4/25/2023 | ADA | 261.53648539 | Customer Withdrawal |
| be38b0c5-faf6-47a2-8fe6-69ce445268b3 | 4/28/2023 | TRX | 1,505.74748943 | Customer Withdrawal |
| be3742a6-cea4-4165-a973-a0f57d6cc882df | 4/2/2023 | ADA | 18,578.10384499 | Customer Withdrawal |
| be3742a6-cea4-4165-a973-a0f57d6cc882df | 4/7/2023 | ADA | 12.81574309 | Customer Withdrawal |
| be3742a6-cea4-4165-a973-a0f57d6cc882df | 4/3/2023 | ADA | 10.00000000 | Customer Withdrawal |
| be3742a6-cea4-4165-a973-a0f57d6cc882df | 4/3/2023 | BTC | 0.00610491 | Customer Withdrawal |
| be37e524-e02e-4116-ada7-270f5972e004 | 4/13/2023 | LTC | 0.42013877 | Customer Withdrawal |
| be37e524-e02e-4116-ada7-270f5972e004 | 4/14/2023 | BCH | 1.93553082 | Customer Withdrawal |
| be37e524-e02e-4116-ada7-270f5972e004 | 4/26/2023 | BTC | 0.49054981 | Customer Withdrawal |
| be388564-f000-43a5-9d7d-4dda1bb38c93 | 4/4/2023 | BTC | 0.07245629 | Customer Withdrawal |
| be3e4198-9fcb-426c-8cd2-add5bba71417 | 4/26/2023 | BTC | 0.01122591 | Customer Withdrawal |
| be435f97-38b7-4a7a-9648-915bc24ab703 | 4/7/2023 | ADA | 24.34591043 | Customer Withdrawal |
| be435f97-38b7-4a7a-9648-915bc24ab703 | 4/7/2023 | ADA | 157.71765607 | Customer Withdrawal |
| be497bc5-be4a-4a1c-bc3a-f91c67d3b252 | 4/10/2023 | TRX | 20,227.80826872 | Customer Withdrawal |
| be4a4282-eca5-4d76-998b-9385aa0d7f83 | 4/28/2023 | SNT | 20,650.86149999 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/7/2023 | ADA | 11,016.19070516 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/7/2023 | ADA | 12,399.00000000 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/7/2023 | BTC | 0.00716609 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/10/2023 | BTC | 0.00437899 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/7/2023 | BTC | 0.06758888 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/11/2023 | BTC | 0.06743625 | Customer Withdrawal |
| be4c8521-df1b-4a28-9e70-f9226f4ff1f9 | 4/10/2023 | BTC | 0.00061234 | Customer Withdrawal |
| be4da819-6b8a-4e45-a27b-a6c8f0a6d23f9a | 4/22/2023 | XLM | 298.01467580 | Customer Withdrawal |
| be4f487b-bf34-4377-acb2-17c81293acd7 | 4/7/2023 | BTC | 0.00970000 | Customer Withdrawal |
| be50ad89-a6ff-4202-9555-aa3f15e5d235 | 4/21/2023 | SC | 955.22258065 | Customer Withdrawal |
| be59a501-2341-48dd-8dc6-c421396070d8 | 4/28/2023 | HBAR | 10,664.43167082 | Customer Withdrawal |
| be59a501-2341-48dd-8dc6-c421396070d8 | 4/28/2023 | SC | 40,410.97789120 | Customer Withdrawal |
| be5c1b7f-06dc-4161-b463-52b8ec32030d | 4/24/2023 | FIL | 1.35901021 | Customer Withdrawal |
| be5c1b7f-06dc-4161-b463-52b8ec32030d | 4/24/2023 | BSV | 0.00900000 | Customer Withdrawal |
| be5c1b7f-06dc-4161-b463-52b8ec32030d | 4/24/2023 | BSV | 3.98700000 | Customer Withdrawal |
| be5c1b7f-06dc-4161-b463-52b8ec32030d | 4/24/2023 | XVG | 8,159.40800000 | Customer Withdrawal |
| be626a09-42f5-410c-a80d-bbe586a6b00c | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| be626a09-42f5-410c-a80d-bbe586a6b00c | 4/5/2023 | BTC | 2.84538825 | Customer Withdrawal |
| be659b46-7211-4ee4-9626-0cc3b32b8648 | 4/5/2023 | WAXP | 302.99972975 | Customer Withdrawal |
| be76a874-8305-4745-95ca-3eb7eef7b34f | 4/28/2023 | BTC | 0.00987006 | Customer Withdrawal |
| be7a5ca2-e49c-41df-8e7c-cf862dc6511b | 4/4/2023 | ENJ | 184.00000000 | Customer Withdrawal |
| be7a5ca2-e49c-41df-8e7c-cf862dc6511b | 4/4/2023 | IOTA | 145.57133057 | Customer Withdrawal |
| be96a6b4-df0a-473a-8d76-767f0d53fe62 | 4/6/2023 | SC | 901,397.37000000 | Customer Withdrawal |
| be96a6b4-df0a-473a-8d76-767f0d53fe62 | 4/6/2023 | SC | 10.90000000 | Customer Withdrawal |
| be96a6b4-df0a-473a-8d76-767f0d53fe62 | 4/6/2023 | SC | 499,999.90000000 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/16/2023 | ADA | 592.11058511 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/27/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/3/2023 | BTC | 0.00127804 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/27/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/16/2023 | HBAR | 5,279.39647365 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/29/2023 | IOTA | 3,999.50000000 | Customer Withdrawal |
| be97654b-c27b-4fe4-b43b-2e639d8deb46 | 4/16/2023 | IOTA | 173.03799325 | Customer Withdrawal |
| be9b7d6c-5ec0-45ed-a446-437b96e38d04 | 3/17/2023 | XLM | 6,132.21305930 | Customer Withdrawal |
| be9b7d6c-5ec0-45ed-a446-437b96e38d04 | 4/13/2023 | XLM | 4,887.88012832 | Customer Withdrawal |
| be9b7d6c-5ec0-45ed-a446-437b96e38d04 | 3/17/2023 | SHIB | 199,142,774.32396700 | Customer Withdrawal |
| be9caccb2-7879-46ea-a09a-543ce712200e | 4/19/2023 | BTC | 0.01752970 | Customer Withdrawal |
| bea356ca-8255-4148-89be-f2840071c963 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| bea356ca-8255-4148-89be-f2840071c963 | 4/12/2023 | BTC | 0.02739000 | Customer Withdrawal |
| bea36dac-670e-47ef-a2de-0bec06b6f4e5 | 4/26/2023 | QRL | 6.80000000 | Customer Withdrawal |
| bea6e96e-3ec6-42ee-9256-b49a40700edd | 4/6/2023 | DCR | 2.88538505 | Customer Withdrawal |
| bea6e96e-3ec6-42ee-9256-b49a40700edd | 4/1/2023 | ADA | 381.33695652 | Customer Withdrawal |
| bea6e96e-3ec6-42ee-9256-b49a40700edd | 4/6/2023 | VTC | 16.93650000 | Customer Withdrawal |
| bea6e96e-3ec6-42ee-9256-b49a40700edd | 3/31/2023 | BTC | 0.00346128 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| beac9005-70a8-4905-81ad-847d3a2a8a2e | 4/25/2023 | NMR | 51.57306115 | Customer Withdrawal |
| beac9005-70a8-4905-81ad-847d3a2a8a2e | 4/25/2023 | BTC | 0.08182637 | Customer Withdrawal |
| bead0e4e-e0c0-418f-8c52-e4d5b6818269 | 4/7/2023 | ADA | 13.00000000 | Customer Withdrawal |
| bead0e4e-e0c0-418f-8c52-e4d5b6818269 | 4/7/2023 | BTC | 0.00116671 | Customer Withdrawal |
| beae2926-c2b4-4308-8c6e-a479a8f83c03 | 3/31/2023 | ETH | 0.03412809 | Customer Withdrawal |
| beb094fe-08bb-4e7c-8469-3eb0c5672eb3 | 4/4/2023 | WAXP | 2,037.79644720 | Customer Withdrawal |
| beb6fefd-3cb1-4421-8f70-97f1cb28b84d | 3/24/2023 | USDT | 315.45501201 | Customer Withdrawal |
| beb99ef7-cc49-4f66-a3b2-997fd6e89c47 | 4/26/2023 | BTC | 0.00100000 | Customer Withdrawal |
| beb99ef7-cc49-4f66-a3b2-997fd6e89c47 | 4/26/2023 | BTC | 0.04393446 | Customer Withdrawal |
| beba509d-99e6-4de6-8485-bdd870d2b02c | 4/10/2023 | DGB | 25,796.26846755 | Customer Withdrawal |
| bec49808-98f9-4352-8654-d114452140e8 | 4/12/2023 | USDT | 127.37054119 | Customer Withdrawal |
| bec49808-98f9-4352-8654-d114452140e8 | 4/12/2023 | SHIB | 1,466.07900000000 | Customer Withdrawal |
| bec49808-98f9-4352-8654-d114452140e8 | 4/12/2023 | SHIB | 93,781,590.34234890 | Customer Withdrawal |
| bed100b9-6750-423a-b426-063626e8e0 | 4/26/2023 | DGT | 2.38460000 | Customer Withdrawal |
| bed18a20-0c5c-4334-a597-ca6192511bef | 4/3/2023 | DOGE | 13,822.67262985 | Customer Withdrawal |
| bed577dd-804d-4ad6-8056-5d284005d69e | 4/5/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| bed8af1e-3357-4414-8393-dc6b4bc58161 | 4/14/2023 | BTC | 0.00828196 | Customer Withdrawal |
| beea56f0-b08b-40c8-895d-5ccf4c9409e1 | 4/7/2023 | DOGE | 806.59454792 | Customer Withdrawal |
| beee2e8f-5385-4a25-9e87-b04dadeb6d1 | 4/11/2023 | DGB | 108.24837067 | Customer Withdrawal |
| bef568e3-42a9-4acd-b4ad-590d3ff3d336 | 4/22/2023 | ADA | 59,431.43707196 | Customer Withdrawal |
| befbcc70-e13e-4c73-8a7c-8f106b16cdec | 4/10/2023 | BTC | 0.05707631 | Customer Withdrawal |
| bef778e7-e2a5-4c58-9d38-389af434eaa6 | 4/9/2023 | HBAR | 87,999.00000000 | Customer Withdrawal |
| bef778e7-e2a5-4c58-9d38-389af434eaa6 | 4/7/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| bef778e7-e2a5-4c58-9d38-389af434eaa6 | 4/7/2023 | HBAR | 344.39750149 | Customer Withdrawal |
| bef4134-9786-43eb-bf3b-8fe9b0813748 | 2/12/2023 | LTC | 3.78907087 | Customer Withdrawal |
| bf083ede-e2f5-4e61-b50f-d2c40d4c0f9b | 4/21/2023 | BTC | 0.00080682 | Customer Withdrawal |
| bf0bd5a5-b0a4-4d9a-906f-15b6c3434f7a7 | 4/17/2023 | DOGE | 722.96244279 | Customer Withdrawal |
| bf0bc5a6-13bc-40e2-b390-168c3434f7a7 | 4/17/2023 | XLM | 103.12570785 | Customer Withdrawal |
| bf0bc5a6-13bc-40e2-b390-168c3434f7a7 | 4/17/2023 | SHIB | 8,238,165.56242962 | Customer Withdrawal |
| bf0bc5a6-13bc-40e2-b390-168c3434f7a7 | 4/6/2023 | USD | 100.00000000 | Customer Withdrawal |
| bf0e2c99-ee11-4926-9bc0-305b3b28cc08 | 4/7/2023 | ADA | 5,201.83389245 | Customer Withdrawal |
| bf0e2c99-ee11-4926-9bc0-305b3b28cc08 | 4/7/2023 | BAT | 254.18863419 | Customer Withdrawal |
| bf0e2c99-ee11-4926-9bc0-305b3b28cc08 | 4/7/2023 | BTC | 0.04684232 | Customer Withdrawal |
| bf1045fb-c3ed-482d-baa6-f3594258424e | 4/7/2023 | ADA | 1,052.63814625 | Customer Withdrawal |
| bf1045fb-c3ed-482d-baa6-f3594258424e | 4/2/2023 | BTC | 917.66604262 | Customer Withdrawal |
| bf1045fb-c3ed-482d-baa6-f3594258424e | 4/2/2023 | XLM | 764.39089506 | Customer Withdrawal |
| bf193c26-f142-43e6-b25a-f50fdcf42ce9 | 4/13/2023 | STRAX | 457.89000000 | Customer Withdrawal |
| bf225ebf-bd38-4485-9d81-898968cfb9a4 | 4/3/2023 | ATOM | 2.94395848 | Customer Withdrawal |
| bf2a0dce-f9a8-43bd-8f60-1052e4249a73 | 4/21/2023 | TRX | 16,649.57656000 | Customer Withdrawal |
| bf2b081c-109a-4560-9816-d4e2422c8d85 | 4/5/2023 | BTC | 0.00121455 | Customer Withdrawal |
| bf35ba5d-8e8e-4462-b32d-3bcb54aca755 | 4/3/2023 | HBAR | 70.96609845 | Customer Withdrawal |
| bf35ba5d-8e8e-4462-b32d-3bcb54aca755 | 4/3/2023 | HBAR | 70.96609845 | Customer Withdrawal |
| bf35ba5d-8e8e-4462-b32d-3bcb54aca755 | 4/4/2023 | USD | 495.00000000 | Customer Withdrawal |
| bf3f4ea5-7f48-44cc-9eeb-15f7c528e300 | 4/11/2023 | DOGE | 1,659.22582015 | Customer Withdrawal |
| bf3fc947-a541-421a-9927-3bd705b0d1b | 4/6/2023 | ETH | 0.03383744 | Customer Withdrawal |
| bf3fe0a5-617f-44bd-ba75-101ccf89c213 | 2/24/2023 | USDT | 59,313.50874922 | Customer Withdrawal |
| bf3fe0a5-617f-44bd-ba75-101ccf89c213 | 2/22/2023 | USDT | 42,579.14851154 | Customer Withdrawal |
| bf3fe0a5-617f-44bd-ba75-101ccf89c213 | 2/21/2023 | USDT | 31,385.91194957 | Customer Withdrawal |
| bf4e22e1-58c1-4553-96cb-7073b7c48171 | 4/16/2023 | DOGE | 3,208.63812867 | Customer Withdrawal |
| bf68a779e-5e54-4df0-ae2b-96c311921ab3 | 2/14/2023 | USD | 0.00834945 | Customer Withdrawal |
| bf731edb-19ca-4ed3-94de-c386442a5001 | 4/23/2023 | WAXP | 7,507.00000000 | Customer Withdrawal |
| bf731edb-19ca-4ed3-94de-c386442a5001 | 4/23/2023 | RVN | 8,927.00000000 | Customer Withdrawal |
| bf731edb-19ca-4ed3-94de-c386442a5001 | 4/22/2023 | SC | 9,901.00000000 | Customer Withdrawal |
| bf79756-589f-40eb-86ef-59e7 b5c8e0e | 4/11/2023 | BTC | 0.00721711 | Customer Withdrawal |
| bf79756-589f-40eb-86ef-59e7 b5c8e0e | 4/11/2023 | BTC | 0.00074556 | Customer Withdrawal |
| bf8a8bba-2bc5-4308-adba-5426b0a47754 | 4/21/2023 | DOGE | 7,061.11351836 | Customer Withdrawal |
| bf90f6b1-2c8b-4700-bcd8-d417d5b9d46d | 4/21/2023 | BTC | 0.00586846 | Customer Withdrawal |
| bf9efa0c-90c1-46dc-b833-4f86d6667b4d | 4/6/2023 | ZRX | 999.33799788 | Customer Withdrawal |
| bf9efa0c-90c1-46dc-b833-4f86d6675986 | 4/4/2023 | USD | 1,953.00000000 | Customer Withdrawal |
| bfa6cc5d-b440-49c8-82cd-6f97b945eeb | 4/13/2023 | BTC | 0.00284913 | Customer Withdrawal |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | 2/10/2023 | HBAR | 3,157.25347088 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | 2/26/2023 | HBAR | 1,966.68219922 | Customer Withdrawal |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | 3/7/2023 | HBAR | 1,512.38241527 | Customer Withdrawal |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | 3/15/2023 | HBAR | 2,248.30904630 | Customer Withdrawal |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | 2/15/2023 | HBAR | 1,684.71736649 | Customer Withdrawal |
| bfb8cae8-9f57-4591-b109-a55c4c74b484 | 4/2/2023 | USDT | 484.73300759 | Customer Withdrawal |
| bfb8caa8-9f57-4591-b109-a55c4c74b484 | 4/2/2023 | BTC | 0.02082048 | Customer Withdrawal |
| bf9757-b599-4fe3-9b50-c73a99a6e5f2 | 4/6/2023 | HBAR | 1,572.07623446 | Customer Withdrawal |
| bfbcba96-68c7-4a60-8608-ee1aca1e83ac | 4/21/2023 | DOGE | 500.95700835 | Customer Withdrawal |
| bfbcba96-68c7-4a60-8608-ee1aca1e83ac | 4/21/2023 | HBAR | 599.21927962 | Customer Withdrawal |
| bfbcbc15-f88e-45dd-82eb-96f9f1676b06 | 4/26/2023 | HBAR | 12,281.11449437 | Customer Withdrawal |
| bfbcbc15-f88e-45dd-82eb-96f9f1676b06 | 4/26/2023 | DGB | 12,683.42143906 | Customer Withdrawal |
| bfc09747-4663-4188-95e0-ds03e5ef3405 | 4/19/2023 | USDT | 68.37222280 | Customer Withdrawal |
| bfc1df6f-4c53-4a37-9396-e692ebb6f1fb | 4/23/2023 | ETH | 0.30150386 | Customer Withdrawal |
| bfc1df6f-4c53-4a37-9396-e692ebb6f1fb | 4/23/2023 | ZEC | 0.03230286 | Customer Withdrawal |
| bfc1df6f-4c53-4a37-9396-e692ebb6f1fb | 4/23/2023 | ETHW | 0.30430386 | Customer Withdrawal |
| bfc360c7-a2a7-48d7-8b1a-b821498f8ef8 | 3/18/2023 | MATIC | 11.17134818 | Customer Withdrawal |
| bfc57625-1881-433d-843d-d26640305436 | 4/7/2023 | ETH | 0.01163177 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/26/2023 | LTC | 1.48170601 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/26/2023 | LTC | 0.19000000 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/26/2023 | XRP | 1,180.23329012 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/26/2023 | BTC | 0.02000000 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/26/2023 | BTC | 0.00900000 | Customer Withdrawal |
| bfc7b28b-e0cf-4b72-8122-88c7847c7a2a | 4/25/2023 | FLR | 178.98486720 | Customer Withdrawal |
| bfc8ed7a-94ae-4da5-8ff3-da3e5ba78c6d | 4/10/2023 | ADA | 364.25538583 | Customer Withdrawal |
| bfc8ed7a-94ae-4da5-8ff3-da3e5ba78c6d | 4/6/2023 | BTC | 0.02212125 | Customer Withdrawal |
| bfd8ddf6-3f42-48b7-a492-2ba3d6c7c6b9 | 4/7/2023 | ADA | 137.98000000 | Customer Withdrawal |
| bfd35b2b-60eb-48eb-a191-4788f2823ee | 4/28/2023 | HBAR | 5,023.13911743 | Customer Withdrawal |
| bfda8c3e-e899-4214-a0c3-e7da81a78cea | 4/17/2023 | LTC | 0.03259452 | Customer Withdrawal |
| bfda22c2-a999-4214-a0c3-e7da81a78cea | 4/17/2023 | ETC | 0.00292175 | Customer Withdrawal |
| bfdacf8e-4677-4b6e-825d-460f0a52a6c83 | 4/7/2023 | ADA | 199.00000000 | Customer Withdrawal |
| bfdacf8e-4677-4b6e-825d-460f0a52a6c83 | 4/27/2023 | BTC | 0.06885660 | Customer Withdrawal |
| bfdf9e0db1-23e3-416f-81ed-525ba61c0e9d | 2/9/2023 | USD | 25.00000000 | Customer Withdrawal |
| bfe6aa34-7e3a-4c0a-956c-2b6eaa1bba9f | 4/24/2023 | XRP | 2,525.50098000 | Customer Withdrawal |
| bfe9c56-ccc0-404e-a299-128f7a06e8eb | 4/23/2023 | BTC | 0.00243595 | Customer Withdrawal |
| bfefaa6-2d05-436e-8db3-bf87824f8ca4 | 4/24/2023 | WAXP | 5,000.00000000 | Customer Withdrawal |
| bfefaa6-2d05-436e-8db3-bf87824f8ca4 | 4/24/2023 | WAXP | 317.02979840 | Customer Withdrawal |
| bfefaa6-2d05-436e-8db3-bf87824f8ca4 | 4/23/2023 | USD | 250.00000000 | Customer Withdrawal |
| bfff80a0-1b8c-4747-a2e9-e12a43ee52ef | 4/14/2023 | HBAR | 8,787.94679164 | Customer Withdrawal |
| bfff5a2ae-a6d5-4afd-921f-a79231cfca7a | 4/25/2023 | BTC | 0.01079020 | Customer Withdrawal |
| c002b586-cdbb-4495-a515-76ea2f5ea2b | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| c01971d6-a232-49f2-bb9f-d1727a1a787 | 4/2/2023 | BTC | 0.00770282 | Customer Withdrawal |
| c01f7c02-cd65-41eb-e671-b0e8d9fbc913 | 4/19/2023 | DOGE | 1,242.11604414 | Customer Withdrawal |
| c02242e1-8c34-4666-8c9a-41651dadaab1 | 4/4/2023 | NMR | 5.30000000 | Customer Withdrawal |
| c02242e1-8c34-4666-8ba62-651fc78fcaba | 4/5/2023 | BTC | 870.00000000 | Customer Withdrawal |
| c02242e1-8c34-4666-8ba62-651fc78fcaba | 4/4/2023 | ZRX | 870.00000000 | Customer Withdrawal |
| c02242e1-8c34-4666-8a62-651fc78fcaba | 4/26/2023 | SOLVE | 3,375.62597741 | Customer Withdrawal |
| c024f71b-13d8-4e71-8c22-eed84502247 | 4/7/2023 | BTC | 0.00432689 | Customer Withdrawal |
| c029da5e-73cf-4c59-9c3a-a08f5f98488 | 4/5/2023 | ADA | 1,189.40333803 | Customer Withdrawal |
| c02f6e3e-9121-4e39- be94-a1a90a3ddba8 | 3/31/2023 | DGB | 3,426.76100110 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 94.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 199.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 100.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 12.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 78.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 101.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 22.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 78.00000000 | Customer Withdrawal |
| c04117b-5b94f-4038-946f-70c11f9b38b3 | 4/7/2023 | XRP | 101.506.24635724 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/7/2023 | ADA | 10.00000000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/3/2023 | HBAR | 68.63517064 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 3/1/2023 | HBAR | 29,947.75697246 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/8/2023 | ZIL | 2,006.03173703885 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/1/2023 | ZIL | 19,999.98800000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/8/2023 | ZIL | 11,999.99800000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/9/2023 | ZIL | 4,800.00000000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/2/2023 | ZIL | 34,999.99800000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/9/2023 | ZIL | 7,000.00000000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 3/1/2023 | HBAR | 13,474.08375601 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 3/8/2023 | HBAR | 10,218.96439026 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 3/15/2023 | HBAR | 14,977.15188 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 2/27/2023 | DOGE | 3,717.90000000 | Customer Withdrawal |
| c0411b7d-594f-4038-946f-70c11d9b38b3 | 4/9/2023 | HBAR | 3,171.80000000 | Customer Withdrawal |
| c045c4e8-637b-4711-836f-a63fc67da567 | 4/4/2023 | BTC | 9.70500000 | Customer Withdrawal |
| c045c4e8-637b-4711-836f-a63fc67da567 | 4/7/2023 | NMR | 5.30000000 | Customer Withdrawal |
| c045c4e8-637b-4711-836f-a63fc67da567 | 4/7/2023 | NMR | 29.01355000 | Customer Withdrawal |
| c0472dd2-c62f-496a-b4b9-63dd1fc76d0d | 4/4/2023 | SC | 6,697.39499664 | Customer Withdrawal |
| c04f3515-e43a-43fe-b31a-39c6d45c0600 | 4/23/2023 | BTC | 0.00280000 | Customer Withdrawal |
| c04f3515-e43a-43fe-b31a-39c6d45c0600 | 4/23/2023 | BTC | 0.00660000 | Customer Withdrawal |
| c0561ac-ac04-4e3c-9c82-ca4a3c06b5eb | 3/31/2023 | BTC | 0.29100000 | Customer Withdrawal |
| c059a69-45f8-4efc-bbf6-88ae2f6bde8 | 4/27/2023 | DOGE | 2,284.38500000 | Customer Withdrawal |
| c05a8b5c-85e0-4a94-af5a-5f3cd26ef9b9 | 4/7/2023 | ADA | 14,900.00000000 | Customer Withdrawal |
| c05a8b5c-85e0-4a94-af5a-5f3cd26ef9b9 | 4/7/2023 | ADA | 1,900.00000000 | Customer Withdrawal |
| c063db67-b416-4bd9-8837-0b1beb1fd00a | 4/21/2023 | PIVX | 7,099.42000000 | Customer Withdrawal |
| c063db67-b416-4bd9-8837-0b1beb1fd00a | 4/21/2023 | BTC | 0.00700000 | Customer Withdrawal |
| c063db67-b416-4bd9-8837-0b1beb1fd00a | 4/21/2023 | XRP | 10.00000000 | Customer Withdrawal |
| c063db67-b416-4bd9-8837-0b1beb1fd00a | 4/20/2023 | DGB | 2,562.29040000 | Customer Withdrawal |
| c065fe9a-a8e3-4f8b-8fcd-9e1e88b32fa7 | 4/7/2023 | ADA | 40.00000000 | Customer Withdrawal |
| c065fe9a-a8e3-4f8b-8fcd-9e1e88b32fa7 | 4/7/2023 | SC | 9,999.00000000 | Customer Withdrawal |
| c065fe9a-a8e3-4f8b-8fcd-9e1e88b32fa7 | 4/26/2023 | SC | 31.18800863 | Customer Withdrawal |
| c06dfc1-e4b9-4bb2-85d4-57890d26dde | 4/11/2023 | HBAR | 827.37347000000 | Customer Withdrawal |
| c06dfc1-e4b9-4bb2-85d4-57890d26dde | 4/15/2023 | BTC | 0.55970000 | Customer Withdrawal |
| c0784a1-be5b-4e7e-9e87-a0f7e2ae09b7 | 4/3/2023 | DGB | 450.00000000 | Customer Withdrawal |
| c08380db-5c80-4aa3-97d5-4d871fa56c3d | 4/11/2023 | ADA | 245.12000000 | Customer Withdrawal |
| c0853f7a-8fbc-42f6-aa5e-9db89b7fac4a | 3/31/2023 | DGB | 245.00000000 | Customer Withdrawal |
| c087c1be-76a2-4eb2-950f-93f4c4ee2bf | 4/27/2023 | DGB | 158.49123000 | Customer Withdrawal |
| c08b30b5-4f6c-4e96-9b20-f3f14e85 | 4/6/2023 | ADA | 15.00000000 | Customer Withdrawal |
| c09b9da2-f09e-4dd7-aee4-c7a4eab43a5c | 4/12/2023 | DGB | 2,100.00000000 | Customer Withdrawal |
| c0a11f9-3ed3-4f5a-8435-9c62e7c7846 | 4/26/2023 | BTC | 0.00100000 | Customer Withdrawal |
| c0a11f9-3ed3-4f5a-8435-9c62e7c7846 | 4/26/2023 | HBAR | 146.29700000 | Customer Withdrawal |
| c0d7ee6-cd29-4f5f-b7b6-a00e9367d9e | 4/4/2023 | BTC | 0.00010000 | Customer Withdrawal |
| c0ddfa8b-b5a7-4355-a78c-5f0b7866b34 | 4/7/2023 | ADA | 3.06000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0fa238-6f6c-45eb-925c-e4748c7aa069 | 4/28/2023 | ZRX | 281.69109409 | Customer Withdrawal |
| c106894-85df-48a4-9eb2-fa0fad79b4b6 | 4/29/2023 | BSV | 25.24114753 | Customer Withdrawal |
| c106894-85df-48a4-9eb2-fa0fad79b4b6 | 4/29/2023 | ETH | 4.57757614 | Customer Withdrawal |
| c106894-85df-48a4-9eb2-fa0fad79b4b6 | 4/29/2023 | XRP | 3,698.9405135 | Customer Withdrawal |
| c106894-85df-48a4-9eb2-fa0fad79b4b6 | 4/29/2023 | ETHW | 4.58007614 | Customer Withdrawal |
| c106894-85df-48a4-9eb2-fa0fad79b4b6 | 4/29/2023 | FLR | 558.0425145 | Customer Withdrawal |
| c101c4dd-48f9-42d9-9dc1-25894a83f3f7 | 4/19/2023 | FLR | 36.80748429 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/9/2023 | NMR | 19.50000000 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/9/2023 | NMR | 4.50000000 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/12/2023 | NMR | 20.50000000 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/8/2023 | ENJ | 978.00000000 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/12/2023 | ENJ | 5,978.00000000 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/12/2023 | SOLVE | 4,951.77538908 | Customer Withdrawal |
| c107d794-8ef1-4087-8b4e-c948dcec675d | 4/8/2023 | BTC | 0.02280253 | Customer Withdrawal |
| c10bf2b-3776-4e9e-89f5-10a1bb44a3f2 | 4/26/2023 | XRP | 503.78462578 | Customer Withdrawal |
| c10bf2b-3776-4e9e-89f5-10a1bb44a3f2 | 4/26/2023 | BTC | 0.33250000 | Customer Withdrawal |
| c10bf2b-3776-4e9e-89f5-10a1bb44a3f2 | 4/26/2023 | BTC | 0.00065989 | Customer Withdrawal |
| c10bf2b-3776-4e9e-89f5-10a1bb44a3f2 | 4/26/2023 | FLR | 75.27043304 | Customer Withdrawal |
| c10b69d7-e873-4ea3-8542-da6871a051c6 | 4/29/2023 | VTC | 635.00461621 | Customer Withdrawal |
| c115df7d-1e29-4db3-8f0f-918eef0de53b | 4/4/2023 | BTC | 0.06659278 | Customer Withdrawal |
| c1f11d12-a3a4-45c2-bdda-b5f183271ce8 | 4/6/2023 | BTC | 0.2086601 | Customer Withdrawal |
| c12f5c60-1a8e-43d8-875d-8f36acb39e95 | 4/7/2023 | TRX | 9,200.46868000 | Customer Withdrawal |
| c1359e65-cedb-438a-bab2-95d018b4c6e3 | 4/12/2023 | ENJ | 21,824.99980000 | Customer Withdrawal |
| c1359e65-cedb-438a-bab2-95d018b4c6e3 | 4/27/2023 | SYS | 99.99980000 | Customer Withdrawal |
| c13f9260-d491-4d8c-81c-cd3214ef8cbd | 4/6/2023 | BTC | 0.07310814 | Customer Withdrawal |
| c1417d61-78e5-4a1d-a7c5-99bc316bd664 | 4/11/2023 | BTC | 0.03337498 | Customer Withdrawal |
| c144de8c-b019-430b-978b-82e1a030df26 | 4/7/2023 | XRP | 3.49510000 | Customer Withdrawal |
| c144de8c-b019-430b-978b-82e1a030df26 | 4/7/2023 | XRP | 2.89418946520 | Customer Withdrawal |
| c144de8c-b019-430b-978b-82e1a030df26 | 4/7/2023 | USDT | 4,716.59219652 | Customer Withdrawal |
| c144de8c-b019-430b-978b-82e1a030df26 | 4/7/2023 | BTC | 0.10381031 | Customer Withdrawal |
| c1e58a0-8f53-490a-a459-d36d0f0ca689 | 4/11/2023 | BTC | 0.04945321 | Customer Withdrawal |
| c1512000-2d41-4c67-bf8d-3e17d10dc831 | 4/23/2023 | BTC | 0.03970000 | Customer Withdrawal |
| c1543309-29cb-4651-963a-79996e772ae8 | 4/21/2023 | BTC | 0.00124079 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 2/21/2023 | USDT | 38.15436598 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 3/12/2023 | USDT | 226.27229221 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 3/8/2023 | USDT | 19.05249706 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 3/2/2023 | USDT | 80.22177657 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 3/21/2023 | USDT | 47.87005268 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 4/25/2023 | KDA | 139.81049700 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 4/20/2023 | KDA | 37.82944300 | Customer Withdrawal |
| c15701fb-9d91-460d-a9fd-3beece133b578 | 4/5/2023 | BTC | 0.01577917 | Customer Withdrawal |
| c15f8687-2a9d-4047-9e05-d70d631234df | 4/30/2023 | NMR | 199.40000000 | Customer Withdrawal |
| c15f8687-2a9d-4047-9e05-d70d631234df | 4/30/2023 | ENJ | 4,977.98621027 | Customer Withdrawal |
| c15f8687-2a9d-4047-9e05-d70d631234df | 4/30/2023 | BTC | 0.03201506 | Customer Withdrawal |
| c161aead-bf7a-43de-a630-c26c3644588a | 4/22/2023 | KDA | 2,552.40063184 | Customer Withdrawal |
| c68f85f-dfe7-4a33-a9a7-dc46c04e4229 | 4/7/2023 | ADA | 10.99780645 | Customer Withdrawal |
| c68f85f-dfe7-4a33-a9a7-dc46c04e4229 | 4/3/2023 | ADA | 14,997.78015832 | Customer Withdrawal |
| c172d473-a339-4ccb-86c7-e4437f8c28937 | 4/18/2023 | XRP | 257.72614394 | Customer Withdrawal |
| c172d473-a339-4ccb-86c7-e4437f8c28937 | 4/17/2023 | KDA | 169.00000000 | Customer Withdrawal |
| c172d473-a339-4ccb-86c7-e4437f8c28937 | 4/17/2023 | XLM | 169.95000000 | Customer Withdrawal |
| c172d473-a339-4ccb-86c7-e4437f8c28937 | 4/17/2023 | BTC | 0.00062312 | Customer Withdrawal |
| c172d473-a339-4ccb-86c7-e4437f8c28937 | 4/17/2023 | FLR | 39.08222671 | Customer Withdrawal |
| c181cd7c-7af3-4169-b3b4-a83188f12ad | 4/18/2023 | XRP | 1,820.41125523 | Customer Withdrawal |
| c181cd7c-7af3-4169-b3b4-a83188f12ad | 4/18/2023 | FLR | 274.20613360 | Customer Withdrawal |
| c18a216-a652-409a-b593-a10ec0488a00 | 4/26/2023 | BTC | 0.00628506 | Customer Withdrawal |
| c1952a1e-01e3-44da-a674-2e0ed0fc7d64 | 4/6/2023 | HBAR | 61.15705310 | Customer Withdrawal |
| c1952a1e-01e3-44da-a674-2e0ed0fc7d64 | 4/6/2023 | BTC | 0.41792394 | Customer Withdrawal |
| c19b0587-0d3e-4099-bd3f-3b39129e1916 | 3/2/2023 | BTC | 0.00291598 | Customer Withdrawal |
| c19b0587-0d3e-4099-bd3f-3b39129e1916 | 2/28/2023 | BTC | 0.01108000 | Customer Withdrawal |
| c19b9054-c2d9-4e60-a2fa-782ff32B0e1a | 4/15/2023 | HBAR | 104.43433624 | Customer Withdrawal |
| c19b6959-9548-4653-0888-af804ba80249 | 4/30/2023 | XVG | 1,755.13800000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1a2b8cb-face-4a53-8e5c-cad2e80027ff | 4/26/2023 | TRX | 27,928.39752500 | Customer Withdrawal |
| c1bc814b63eb-4e3c-b056-997c2b943fb8 | 4/5/2023 | RVN | 21,501.97251985 | Customer Withdrawal |
| c1bc814b63eb-4e3c-b056-997c2b943fb8 | 4/5/2023 | USD | 55.00000000 | Customer Withdrawal |
| c1c34cf4-7bb8-4414-a658-f098c03140f7e | 4/9/2023 | BTC | 0.00091670 | Customer Withdrawal |
| c1c5f704-2a18-4fac-a5db-519989419383 | 4/23/2023 | XRP | 26,125.46025655 | Customer Withdrawal |
| c1cbe8b0-a9b7-47a8-a6a6-2a34d9b5506a | 3/31/2023 | DOGE | 26,818.00000000 | Customer Withdrawal |
| c1cd70d-0361-4504-b6c4-7a821b1b1f40 | 4/12/2023 | BCH | 0.02497300 | Customer Withdrawal |
| c1cd70d-0361-4504-b6c4-7a821b1b1f40 | 4/12/2023 | BTC | 0.00591052 | Customer Withdrawal |
| c1cd70d-0361-4504-b6c4-7a821b1b1f40 | 4/12/2023 | BTC | 0.00125332 | Customer Withdrawal |
| c1cd171-116c-4961-8110-7af920dd0556 | 4/1/2023 | DOGE | 33,147.29801202 | Customer Withdrawal |
| c1cd171-116c-4961-8110-7af920dd0556 | 4/1/2023 | CVC | 3,510.21181833 | Customer Withdrawal |
| c1cd171-116c-4961-8110-7af920dd0556 | 4/1/2023 | BTC | 0.00365913 | Customer Withdrawal |
| c1cd171-116c-4961-8110-7af920dd0556 | 4/1/2023 | BTC | 0.01554086 | Customer Withdrawal |
| c1cd171-116c-4961-8110-7af920dd0556 | 4/19/2023 | FLR | 51.88325000 | Customer Withdrawal |
| c1d6b4c4-4d84-4db6-881a-6772bbf438d0 | 4/28/2023 | DGB | 1,022.37999901 | Customer Withdrawal |
| c1dc0a39-dca2-4004-ac94-834f6ae0548f | 4/7/2023 | BSV | 10.56411546 | Customer Withdrawal |
| c1dc0a39-dca2-4004-ac94-834f6ae0548f | 4/7/2023 | BSV | 20.00000000 | Customer Withdrawal |
| c1e6e8fd-d554-41bf-ac94-4d819c99a495 | 4/6/2023 | LTC | 0.02880632 | Customer Withdrawal |
| c1ed945f-0082-4944-a051-9d4fe1193e9 | 4/14/2023 | RVN | 25,180.11383438 | Customer Withdrawal |
| c1f08a8a-adac-4934-a5c6-56d761088673 | 4/30/2023 | BSV | 4.99900000 | Customer Withdrawal |
| c1f08a8a-adac-4934-a5c6-56d761088673 | 4/30/2023 | BSV | 0.23110224 | Customer Withdrawal |
| c1f0947b-e952-4818-9317-0c33dfc9fe66 | 3/24/2023 | DCR | 102.08206186 | Customer Withdrawal |
| c1f0947b-e952-4818-9317-0c33dfc9fe66 | 3/24/2023 | DCR | 0.99900000 | Customer Withdrawal |
| c1f0947b-e952-4818-9317-0c33dfc9fe66 | 3/24/2023 | DCR | 14.94490424 | Customer Withdrawal |
| c1f89c5f-1d28-49bf-bbd5-77e28873929d | 4/28/2023 | XLM | 45.38895160 | Customer Withdrawal |
| c1fc6ec1-b462-4193-9460-fe20a50865a9 | 2/17/2023 | HBAR | 10,251.11457122 | Customer Withdrawal |
| c1fc6ec1-b462-4193-9460-fe20a50865a9 | 4/1/2023 | HBAR | 8,887.00000000 | Customer Withdrawal |
| c1fc6ec1-b462-4193-9460-fe20a50865a9 | 4/1/2023 | BTC | 0.01569962 | Customer Withdrawal |
| c2035566-2440-418b-a3fe-456faf912c08 | 3/1/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2035566-2440-418b-a3fe-456faf912c08 | 2/27/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2035566-2440-418b-a3fe-456faf912c08 | 4/26/2023 | BTC | 0.00244513 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/7/2023 | ADA | 447.50000000 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/7/2023 | ADA | 49.00000000 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/12/2023 | XVG | 478.40000000 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/12/2023 | XVG | 34.00000000 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/12/2023 | TRX | 1,701.88000000 | Customer Withdrawal |
| c20c15f5-4b76-47e1-a48a-8a548a3f53c | 4/12/2023 | TRX | 2.60000000 | Customer Withdrawal |
| c2128883-3e4b-4565-a718-f7bec16e6c48 | 3/18/2023 | USDT | 36.00000000 | Customer Withdrawal |
| c21d841-0ab0-4cde-80f8-09e40023ceeb | 4/5/2023 | RVN | 263.06884649 | Customer Withdrawal |
| c2232209-81fa-4246-b7c5-5493adae3783 | 4/18/2023 | CVC | 87.00000000 | Customer Withdrawal |
| c2232209-81fa-4246-b7c5-5493adae3783 | 4/18/2023 | CVC | 3,927.00000000 | Customer Withdrawal |
| c2232209-81fa-4246-b7c5-5493adae3783 | 4/18/2023 | BTC | 0.01087673 | Customer Withdrawal |
| c23e111-9b32-4ea5-8d65-e1ca16cf4354 | 3/31/2023 | BTC | 0.03025710 | Customer Withdrawal |
| c285cfc-f70b-4f72-8d6b-b989cc4b480a | 4/9/2023 | DOGE | 1,794.83669539 | Customer Withdrawal |
| c285cfc-f70b-4f72-8d6b-b989cc4b480a | 4/9/2023 | DOGE | 137.75000000 | Customer Withdrawal |
| c2a30df-8fb2-4007-8ed5-af88a3251bae | 4/5/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| c2a30df-8fb2-4007-8ed5-af88a3251bae | 4/5/2023 | HBAR | 9,955.53000309 | Customer Withdrawal |
| c20aed4a-7b06-4eae-b23b-5a66f19246a0 | 4/17/2023 | USD | 500.00000000 | Customer Withdrawal |
| c324ea2-6096-4204-93f0-22c4de0eab9 | 2/28/2023 | BTC | 0.00119778 | Customer Withdrawal |
| c2338db77-71a3-4a05-8548-72a21028c502 | 4/8/2023 | ADA | 13.41389700 | Customer Withdrawal |
| c2338db77-71a3-4a05-8548-72a21028c502 | 4/8/2023 | DOGE | 361.15812795 | Customer Withdrawal |
| c2338db77-71a3-4a05-8548-72a21028c502 | 4/8/2023 | ADA | 0.01145454 | Customer Withdrawal |
| c24f7b0b-18b0-453c-997b-f9291f794435 | 4/12/2023 | BTC | 0.01422286 | Customer Withdrawal |
| c25a9251-47a1-4bf5-8625-30a49880157b | 4/18/2023 | ADA | 19.37263877 | Customer Withdrawal |
| c25a9251-47a1-4bf5-8625-30a49880157b | 4/13/2023 | DGB | 3,122.92201795 | Customer Withdrawal |
| c25a9251-47a1-4bf5-8625-30a49880157b | 4/13/2023 | SC | 14,854.24632329 | Customer Withdrawal |
| c25a9251-47a1-4bf5-8625-30a49880157b | 4/1/2023 | DOGE | 625.04934821 | Customer Withdrawal |
| c25d9569-be46-4166-9333-6b253f74abaf | 4/18/2023 | NMR | 49.34246711 | Customer Withdrawal |
| c2638e65-a57-440d-b4af-31616c3c3c7e | 4/21/2023 | BTC | 0.22814746 | Customer Withdrawal |
| c2630e55-4244-4907-95d5-917010fdc940 | 4/6/2023 | BTC | 0.00673429 | Customer Withdrawal |
| c266331-acbc-4137-be4e-c29c235bd77c | 4/1/2023 | BTC | 0.00605853 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c267b8a1-759b-4ac6-abde-c7aa3691bfd3 | 4/15/2023 | BTC | 0.70534960 | Customer Withdrawal |
| c267b8a1-759b-4ac6-abde-c7aa3691bfd3 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| c26b11ab-6a31-45b3-905b-3ae6c5eca8aa | 4/5/2023 | ADA | 27.67814343 | Customer Withdrawal |
| c26cbad0-d475-4e88-aab4-332e2481312c | 4/8/2023 | XRP | 211.33989600 | Customer Withdrawal |
| c26cbad0-d475-4e88-aab4-332e2481312c | 4/8/2023 | ADA | 79.66951982 | Customer Withdrawal |
| c26cbad0-d475-4e88-aab4-332e2481312c | 4/8/2023 | DOGE | 4,615.84256825 | Customer Withdrawal |
| c26eff14-9f9d-4dda-a290-e56a658f5ad | 4/27/2023 | SAND | 575.65030000 | Customer Withdrawal |
| c26eff14-9f9d-4dda-a290-e56a658f5ad | 4/27/2023 | TRX | 2,096.92462500 | Customer Withdrawal |
| c289e9de-fa94-4365-a859-9955c3493706 | 4/9/2023 | HBAR | 39,793.22404003 | Customer Withdrawal |
| c289e9de-fa94-4365-a859-9955c3493706 | 4/9/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| c2932773-27a3-46e6-878a-2b58a41bf0cd | 4/12/2023 | BTC | 0.12204753 | Customer Withdrawal |
| c2a42ea2-3bcd-4afe-a166-c877385813c2 | 4/4/2023 | LTC | 19.63691592 | Customer Withdrawal |
| c2a99c9a-bf8c-4146-9125-c267b738445e | 3/30/2023 | TRX | 3,143.94067500 | Customer Withdrawal |
| c2aa26a8-2e63-4868-a4e0-ca9b5a013802 | 4/10/2023 | BTC | 0.00113687 | Customer Withdrawal |
| c2ac9b96-6217-4e18-b7e7-4d6f72b0985 | 4/14/2023 | DOGE | 1,118.65613292 | Customer Withdrawal |
| c2ac9b96-6217-4e18-b7e7-4d6f72b0985 | 4/14/2023 | TRX | 11,351.34170600 | Customer Withdrawal |
| c2ac9b96-6217-4e18-b7e7-4d6f72b0985 | 4/14/2023 | BTC | 0.00062308 | Customer Withdrawal |
| c2ba716c-e4e0-4ea3-9aa7-cd3761760e42 | 4/30/2023 | XRP | 235.58946905 | Customer Withdrawal |
| c2ba716c-e4e0-4ea3-9aa7-cd3761760e42 | 4/30/2023 | BTC | 0.00339657 | Customer Withdrawal |
| c2ba716c-e4e0-4ea3-9aa7-cd3761760e42 | 4/30/2023 | FLR | 34.74748583 | Customer Withdrawal |
| c2be03cf-c2d2-4373-847c-da10357d0a71 | 4/22/2023 | XRP | 3,314.34632577 | Customer Withdrawal |
| c2be03cf-c2d2-4373-847c-da10357d0a71 | 4/20/2023 | SC | 19,999.00000000 | Customer Withdrawal |
| c2be03cf-c2d2-4373-847c-da10357d0a71 | 4/21/2023 | BTC | 0.19662272 | Customer Withdrawal |
| c2be03cf-c2d2-4373-847c-da10357d0a71 | 4/19/2023 | FLR | 499.93225310 | Customer Withdrawal |
| c2cdfaac-0be3-4a94-87dd-845c35408f77 | 4/6/2023 | BTC | 0.00169500 | Customer Withdrawal |
| c2de1c72-71c0-4d70-abc0-492e1c163ce8 | 4/6/2023 | BTC | 0.00130000 | Customer Withdrawal |
| c2e1deb-75ce-40af-9b44-8ae531d10ca8 | 4/18/2023 | DGB | 27,249.44866104 | Customer Withdrawal |
| c2e3895b-3265-40d4-8130-5425fbbdcb88 | 4/4/2023 | ADA | 79.38683560 | Customer Withdrawal |
| c2e3895b-3265-40d4-8130-5425fbbdcb88 | 4/4/2023 | SC | 9,276.94025307 | Customer Withdrawal |
| c2e3895b-3265-40d4-8130-5425fbbdcb88 | 4/4/2023 | DOGE | 13,126.06764394 | Customer Withdrawal |
| c2e3895b-3265-40d4-8130-5425fbbdcb88 | 4/4/2023 | BTC | 0.00062308 | Customer Withdrawal |
| c2f69976-d89a-4e72-8bdc-51da5cafdaf | 4/24/2023 | ADA | 141.62156259 | Customer Withdrawal |
| c2fd726a-7669-48fb-97a8-5ec35db29da8 | 4/18/2023 | DOGE | 408.30622506 | Customer Withdrawal |
| c313f7c0-824e-4511-a2e4-50678e4d836c | 4/29/2023 | SC | 1,680.01278484 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c38a261d-8c69-4344-8756-e6258463b0fb | 3/29/2023 | BTC | 0.00281711 | Customer Withdrawal |
| c38e1b0b-1ea8-4f7b-8090-3205d0779450 | 4/17/2023 | ADA | 10,361.13271599 | Customer Withdrawal |
| c38e4e9c-a646-4430-9675-e982c0d6afba | 4/24/2023 | ZEN | 13.47772695 | Customer Withdrawal |
| c38e4e9c-a646-4430-9675-e982c0d6afba | 4/24/2023 | ADA | 475.12692568 | Customer Withdrawal |
| c38e4e9c-a646-4430-9675-e982c0d6afba | 4/24/2023 | XLM | 1,579.95000000 | Customer Withdrawal |
| c38e4e9c-a646-4430-9675-e982c0d6afba | 4/24/2023 | BTC | 0.13473970 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4d1eabc-87ab-43d8-b6be-0da59eaf1556 | 4/26/2023 | FLR | 91.47014000 | Customer Withdrawal |
| c4d84c5c-56b4-4c8f-a651-897fac87d084 | 4/19/2023 | XRP | 400.40101295 | Customer Withdrawal |
| c4d84c5c-56b4-4c8f-a651-897fac87d084 | 4/17/2023 | HBAR | 552.29940329 | Customer Withdrawal |
| c4d84c5c-56b4-4c8f-a651-897fac87d084 | 4/17/2023 | FLR | 60.63968606 | Customer Withdrawal |
| c4db98dc-259c-4b35-9b8d-0255c138bf68 | 4/26/2023 | HBAR | 3,424.93015010 | Customer Withdrawal |
| c4df88b8-9f06-48d4-b965-6ff57cc9ae55 | 4/14/2023 | SC | 5,734.53660779 | Customer Withdrawal |
| c4df88b8-9f06-48d4-b965-6ff57cc9ae55 | 3/1/2023 | DOGE | 2,168.28374554 | Customer Withdrawal |
| c4dfa610-2cb0-41f9-9922-b69f48181511 | 4/27/2023 | DGB | 275,645.50538360 | Customer Withdrawal |
| c4dfa610-2cb0-41f9-9922-b69f48181511 | 4/27/2023 | DGB | 999.86500000 | Customer Withdrawal |
| c4dfa610-2cb0-41f9-9922-b69f48181511 | 4/13/2023 | USD | 200.00000000 | Customer Withdrawal |
| c4e0e7d7-49ab-41aa-9c0f-7c0507610775 | 4/5/2023 | XLM | 28.21471782 | Customer Withdrawal |
| c4e5261a-1bca-4b10-9569-ccb1aca88752 | 4/27/2023 | WACME | 596.87870770 | Customer Withdrawal |
| c4ec75b5-99d6-4827-964a-3c02eee058b2 | 4/13/2023 | ADA | 199.00000000 | Customer Withdrawal |
| c4ec75b5-99d6-4827-964a-3c02eee058b2 | 4/13/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c4ec75b5-99d6-4827-964a-3c02eee058b2 | 4/13/2023 | BTC | 0.00534859 | Customer Withdrawal |
| c4ee86c4-1e36-46c4-a61d-b29e51796326 | 4/6/2023 | DOGE | 382.98109378 | Customer Withdrawal |
| c4f23dbb-7637-4579-a797-b3e3e66d6d2d | 4/7/2023 | RVN | 9.00000000 | Customer Withdrawal |
| c4f23dbb-7637-4579-a797-b3e3e66d6d2d | 4/7/2023 | RVN | 67,179.90653669 | Customer Withdrawal |
| c50fbe80-bccb-4c6e-abc8-c844e781816 | 3/31/2023 | DOGE | 1,409.10379168 | Customer Withdrawal |
| c50ab2b4-0cc5-40e4-b015-63d3794dc27c | 4/14/2023 | ETH | 0.10285730 | Customer Withdrawal |
| c50ceb87-5a8c-4ba6-aaa8-61ef18b2b21d | 4/21/2023 | XVG | 20,853.65026000 | Customer Withdrawal |
| c50ceb87-5a8c-4ba6-aaa8-61ef18b2b21d | 4/21/2023 | TRX | 515.12416700 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | WAVES | 522.38968424 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | XRP | 2,921.18141655 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | ADA | 5,371.46102206 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | USDT | 216.96015680 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | XLM | 3,174.91656040 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | CVC | 5,551.55609017 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | BTC | 0.00970000 | Customer Withdrawal |
| c5160f47-2d1b-460b-b2a8-775c940c1d33 | 4/2/2023 | BTC | 0.13321802 | Customer Withdrawal |
| c52a9a24-ecbb-4bbe-9889-8605c41d7025 | 4/25/2023 | BTC | 0.21970000 | Customer Withdrawal |
| c52c01f4-aa1d-4e0b-974a-f1437fd7caaf | 4/28/2023 | XVG | 1,995.00000000 | Customer Withdrawal |
| c52c625e-edd7-4cab-b619-ac44d59138f6 | 4/26/2023 | XRP | 49.84255349 | Customer Withdrawal |
| c52c625e-edd7-4cab-b619-ac44d59138f6 | 4/26/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c52c625e-edd7-4cab-b619-ac44d59138f6 | 4/26/2023 | BTC | 0.00392886 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/3/2023 | AAVE | 4.35732895 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/13/2023 | 1INCH | 671.01710372 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/3/2023 | SAND | 554.46786248 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/3/2023 | USDT | 354.26080585 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/3/2023 | KMD | 1,174.98800000 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 3/2/2023 | USDC | 1,158.76990070 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 2/13/2023 | BTC | 0.01000000 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 2/13/2023 | BTC | 0.11750000 | Customer Withdrawal |
| c5422713-4c6b-4dcf-97c4-fe13875b108f | 4/3/2023 | BTC | 0.05790930 | Customer Withdrawal |
| c5565d4e-3f17-4eea-84ef-63174688ebc4 | 4/15/2023 | BTC | 0.14084346 | Customer Withdrawal |
| c559f544-e9ef-49fa-9345-a900613aee5 | 4/9/2023 | ADA | 104.32894144 | Customer Withdrawal |
| c559f544-e9ef-49fa-9345-a900613aee5 | 4/9/2023 | ADA | 1,372.64515909 | Customer Withdrawal |
| c562beco-d424-4b40-a4d6-f86f27e5c0d5 | 4/2/2023 | RVN | 15,268.95899877 | Customer Withdrawal |
| c562beco-d424-4b40-a4d6-f86f27e5c0d5 | 4/2/2023 | ALGO | 218.99623711 | Customer Withdrawal |
| c56923ff-63c8-43fe-8762-cc7d414bde04 | 4/1/2023 | BTC | 0.00093564 | Customer Withdrawal |
| c5949f0e3-f173-44ee-887a-ebe5fa5838ee | 4/1/2023 | BTC | 0.03094049 | Customer Withdrawal |
| c5976173-226c-4344-b24c-6ca5f98989f8d | 4/28/2023 | ADA | 152.42893090 | Customer Withdrawal |
| c59e3097-a87d-4a61-b400-7f662d708518 | 4/7/2023 | XVG | 16,100.51085329 | Customer Withdrawal |
| c5aad1d5-025e-428e-aa86-a44ec8fd956d | 4/12/2023 | USD | 200.00000000 | Customer Withdrawal |
| c5ae28ae-7d6a-4ca2-ab53-6f54317278d3 | 4/8/2023 | DOGE | 12,188.31601754 | Customer Withdrawal |
| c5b3f6c7-9aa8-484c-82f0-d168007a5faf | 4/30/2023 | XVG | 11.00000000 | Customer Withdrawal |
| c5b3f6c7-9aa8-484c-82f0-d168007a5faf | 4/30/2023 | ADA | 8,323.31850000 | Customer Withdrawal |
| c5b3f6c7-9aa8-484c-82f0-d168007a5faf | 4/30/2023 | SC | 50.29542729 | Customer Withdrawal |
| c5b3f6c7-9aa8-484c-82f0-d168007a5faf | 4/30/2023 | SC | 14,299.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5b3f6c7-9aa8-484c-82f0-d168007a5faf | 4/30/2023 | SC | 0.90000000 | Customer Withdrawal |
| c5bded62-44914af5-8bcf-1db925a09b3 | 4/14/2023 | BTC | 0.02538855 | Customer Withdrawal |
| c5d1d3e0-d3ca-42ba-9079-6f3bd0a364db | 4/5/2023 | BTC | 0.01440902 | Customer Withdrawal |
| c5d9464c-3706-4442-8e3f-f97160243979 | 3/9/2023 | BTC | 0.00721477 | Customer Withdrawal |
| c5d9464c-3706-4442-8e3f-f97160243979 | 4/5/2023 | BTC | 0.00061000 | Customer Withdrawal |
| c5e3749b-c7fe-412e-9e13-e208f548c956 | 4/2/2023 | BTC | 0.01240147 | Customer Withdrawal |
| c5f2a82b-3e5f-4f17-9a3e-c5a96642aec6 | 4/28/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| c5f2a82b-3e5f-4f17-9a3e-c5a96642aec6 | 4/28/2023 | HBAR | 215,964.80356750 | Customer Withdrawal |
| c5fe6f8c-a7ca-4688-9a9c-0e3e0adeb9fe | 4/5/2023 | XMY | 1,084.58690653 | Customer Withdrawal |
| c5ff822a-60a0-4448-aa3b-225cbe22b4bc | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| c6013085-f959-4658-9985-2d974e8a9213 | 4/14/2023 | BTC | 0.00098864 | Customer Withdrawal |
| c6032169-8632-457b-8721-31f71546f4bc | 4/2/2023 | ADA | 8,311.20795263 | Customer Withdrawal |
| c6032169-8632-457b-8721-31f71546f4bc | 4/27/2023 | TRX | 97.60000000 | Customer Withdrawal |
| c6032169-8632-457b-8721-31f71546f4bc | 4/27/2023 | TRX | 20,021.12469271 | Customer Withdrawal |
| c6032169-8632-457b-8721-31f71546f4bc | 4/17/2023 | BTC | 0.00117159 | Customer Withdrawal |
| c604a3e5-32e0-4abe-bb15-ab86ea389e1d | 4/6/2023 | ADA | 3.68923559 | Customer Withdrawal |
| c608e813-effb8-4ed6-56e9-0ca327ad8323 | 4/12/2023 | BSV | 8.14829186 | Customer Withdrawal |
| c608e813-effb8-4ed6-56e9-0ca327ad8323 | 4/12/2023 | DOGE | 19,995.00000000 | Customer Withdrawal |
| c614c15a-a556-4f61-b7c1-c8143a533c8a | 4/18/2023 | SC | 38,241.95649492 | Customer Withdrawal |
| c61649be-2620-4054-9c62-440fb039a083 | 4/19/2023 | LTC | 0.20026234 | Customer Withdrawal |
| c61649be-2620-4054-9c62-440fb039a083 | 4/19/2023 | ETH | 0.10068341 | Customer Withdrawal |
| c61649be-2620-4054-9c62-440fb039a083 | 4/19/2023 | BTC | 0.00111059 | Customer Withdrawal |
| c61649be-2620-4054-9c62-440fb039a083 | 4/19/2023 | LTC | 0.08300000 | Customer Withdrawal |
| c617de87-e6d6-4b02-8dac-cc074c39f2bb | 4/7/2023 | BTC | 0.00096033 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 2/22/2023 | LUNC | 91,831.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/14/2023 | RDD | 99,998.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/14/2023 | RDD | 4,899,998.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ADA | 36,999.50000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/4/2023 | ADA | 36,999.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ADA | 249.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ADA | 749.41253611 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ADA | 23,999.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/12/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/13/2023 | USDT | 90.50016271 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ETH | 36,478.94233648 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ENJ | 478.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/13/2023 | ALGO | 1,999.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/12/2023 | SOLVE | 53,950.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/3/2023 | BTC | 0.01060000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/4/2023 | BTC | 0.48094923 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | BTC | 0.49975000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/3/2023 | BTC | 0.01250000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | MATIC | 1,992.00000000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/5/2023 | ETH | 14.74660000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/3/2023 | ETH | 14.99660000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 4/3/2023 | ETH | 0.24770000 | Customer Withdrawal |
| c6244711-7a4b-4278-bd4a-03369c1cde76 | 2/22/2023 | LUNC | 0.41778000 | Customer Withdrawal |
| c63db0c4-e2c2-4231-bf7f-ad434422aa4e | 4/4/2023 | BTC | 0.08094007 | Customer Withdrawal |
| c63b37a-6924-4025-b788-f5af97d74a29 | 4/2/2023 | XLM | 560.40235988 | Customer Withdrawal |
| c63b37a-6924-4025-b788-f5af97d74a29 | 4/2/2023 | XLM | 0.01470683 | Customer Withdrawal |
| c63fbd0-17be-41f6-9335-08fee933bb0b | 4/7/2023 | PART | 161.10246032 | Customer Withdrawal |
| c63fbd0-17be-41f6-9335-08fee933bb0b | 4/7/2023 | EOS | 3.20000000 | Customer Withdrawal |
| c63a5ed8-5efc-4000-a8f0-b144489380c8 | 4/12/2023 | XLM | 99.95000000 | Customer Withdrawal |
| c63a5ed8-5efc-4000-a8f0-b144489380c8 | 4/12/2023 | XLM | 468.58305183 | Customer Withdrawal |
| c63a5ed8-5efc-4000-a8f0-b144489380c8 | 4/12/2023 | XLM | 449.95000000 | Customer Withdrawal |
| c63ac6a-dccb-42a8-a550-9e4a80c5fffa | 4/10/2023 | XLM | 1,172,237.29780478 | Customer Withdrawal |
| c63ac6a-dccb-42a8-a550-9e4a80c5fffa | 4/26/2023 | BTC | 0.19266263 | Customer Withdrawal |
| c63ad61-cc94-4c58-91c8-c0a08640c395 | 2/21/2023 | ETH | 0.04450000 | Customer Withdrawal |
| c63ad61-cc94-4c58-91c8-c0a08640c395 | 4/26/2023 | ETH | 0.06450000 | Customer Withdrawal |
| c63ad61-cc94-4c58-91c8-c0a08640c395 | 2/21/2023 | HBAR | 0.09000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c63ad81c-cc94-4c58-91c8-c0a08640c395 | 2/21/2023 | HBAR | 7,361.64829699 | Customer Withdrawal |
| c63ad81c-cc94-4c58-91c8-c0a08640c395 | 2/21/2023 | XTZ | 0.75000000 | Customer Withdrawal |
| c63ad81c-cc94-4c58-91c8-c0a08640c395 | 2/21/2023 | USD | 48.83449011 | Customer Withdrawal |
| c63ad81c-cc94-4c58-91c8-c0a08640c395 | 4/26/2023 | USD | 45.00000000 | Customer Withdrawal |
| c63ad81c-cc94-4c58-91c8-c0a08640c395 | 4/26/2023 | ETH | 1.66197840 | Customer Withdrawal |
| c63f1f47-9809-48f0-8ef4-042d5b4a4cba | 4/24/2023 | HBAR | 4,449.01094010 | Customer Withdrawal |
| c6427f8f-bb0e-4c52-b56f-09f9788a5fd9 | 4/26/2023 | BTC | 0.03277028 | Customer Withdrawal |
| c6486a26-16e1-4912-a425-5f25db0438da | 4/5/2023 | BTC | 0.01005151 | Customer Withdrawal |
| c64b59e-1796-41eb-9ea5-1652a34e3eaa9 | 4/4/2023 | USD | 1,001.00000000 | Customer Withdrawal |
| c6495a2-c305-4646-a19c-5adbdbdac4e53d | 4/14/2023 | BTC | 0.01445124 | Customer Withdrawal |
| c6495a2-c305-4646-a19c-beebac8fd956d | 4/12/2023 | USD | 2,499.57092399 | Customer Withdrawal |
| c6531775-6d67-4e41-a85f4a21-3ca2e7a29aa | 4/14/2023 | TRX | 19,41214881900 | Customer Withdrawal |
| c65a5b5-a602-4816-9428-0b2979a7e254 | 4/5/2023 | BTC | 0.04037003 | Customer Withdrawal |
| c65b1a9-8c8e-4f9c-a890-a9a3f906a32f0 | 4/25/2023 | BTC | 0.21483480 | Customer Withdrawal |
| c65bc1e8-60a7-410a-9c5a-942d00d360d43 | 4/1/2023 | BTC | 0.03970282 | Customer Withdrawal |
| c6650f32-a00b-4f7a-a49e-c34d03 | 4/11/2023 | SC | 2,553.97592500 | Customer Withdrawal |
| c67315a6-99a8-4409-a334-431d91d7dcad | 4/1/2023 | USDT | 482.29420322 | Customer Withdrawal |
| c67315a6-99a8-4409-a334-431d91d7dcad | 4/11/2023 | DGB | 505.38747624 | Customer Withdrawal |
| c67315a6-99a8-4409-a334-431d91d7dcad | 4/1/2023 | BTC | 0.00335705 | Customer Withdrawal |
| c6763fb6-05fb-4920-bc88-2b66759205c0 | 4/2/2023 | BTC | 0.08655544 | Customer Withdrawal |
| c67d9f0b-c470-456e-aa8e-51ee95cf9918 | 4/12/2023 | XLM | 999.95000000 | Customer Withdrawal |
| c67d9f0b-c470-456e-aa8e-51ee95cf9918 | 4/12/2023 | BTC | 0.00281084 | Customer Withdrawal |
| c681b7ed-1dc9-4462-b287-00d8a0188e47 | 4/7/2023 | ETH | 0.10000000 | Customer Withdrawal |
| c681b7ed-1dc9-4462-b287-00d8a0188e47 | 4/7/2023 | ETH | 0.07039601 | Customer Withdrawal |
| c681b7ed-1dc9-4462-b287-00d8a0188e47 | 4/7/2023 | ETH | 9.00699000 | Customer Withdrawal |
| c68842c9-aaca-47a6-aa46-c7f027cad0d | 4/22/2023 | HBAR | 55,494.33710000 | Customer Withdrawal |
| c688342e-9731-4264-b3e9-b4a0d30c6 | 4/3/2023 | BTC | 0.07180000 | Customer Withdrawal |
| c68935e0-6cf4-4909-b42c-d6881f39ba3 | 4/25/2023 | DOGE | 297.94113173 | Customer Withdrawal |
| c68ac3f8-0724-4299-8079-152bcf55d3ec | 4/30/2023 | BTC | 1.50000000 | Customer Withdrawal |
| c68c056-f72c-4299-8079-152bcf55d3ec | 4/30/2023 | TRX | 1,141.68940529 | Customer Withdrawal |
| c68eb6f0-2b97-49f7-8f3e-4cbedcdaa5 | 4/24/2023 | XLM | 699.95000000 | Customer Withdrawal |
| c68eb6f0-2b97-49f7-82a7-7df760c8a5 | 4/24/2023 | BTC | 0.06093694 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 4/11/2023 | RVN | 58.00000000 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 4/11/2023 | XLM | 45.81000000 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 4/11/2023 | BTC | 0.04016901 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 3/29/2023 | MANA | 766.00000000 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 3/29/2023 | GLM | 470.00000000 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 3/29/2023 | XLM | 999.95000000 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 3/31/2023 | USDC | 571.22092828 | Customer Withdrawal |
| c6a2b40c-9db5-4662-a26b-ee9b1f1d3a6a | 3/29/2023 | BAT | 475.00000000 | Customer Withdrawal |
| c6b32c2-68be-4737-a8be-b5d20071720 | 4/8/2023 | BTC | 0.05229835 | Customer Withdrawal |
| c6b5b189-565a-4575-96e5-729c6807951f | 4/14/2023 | ETH | 0.06070000 | Customer Withdrawal |
| c6b5b189-565a-4575-96e5-729c6807951f | 4/14/2023 | ETH | 6.99070000 | Customer Withdrawal |
| c6c13c84-cb11-4822-a7e6-30ff1d0b49e | 4/12/2023 | ETH | 2.67039730 | Customer Withdrawal |
| c6c13c84-cb11-4822-a7e6-30ff1d0b49e | 4/12/2023 | BTC | 0.00210000 | Customer Withdrawal |
| c6cd561-9cf5-4dab-9704-030688f4f83c | 4/17/2023 | BTC | 0.00216347 | Customer Withdrawal |
| c6cd5c87-555a-4b7d-8a60-8c0690f0a3d | 4/12/2023 | BTC | 2.73564918 | Customer Withdrawal |
| c6d2d33-8acc-4f47-82aa-7df760c8a54 | 4/25/2023 | ADA | 0.99708497 | Customer Withdrawal |
| c6d44f3-8abf-4e75-9a17-7df760c8a54 | 4/25/2023 | ADA | 2,251.27062544 | Customer Withdrawal |
| c6d557-85b4-4a4b-b47d-c8a71e48ca58 | 4/25/2023 | ETH | 0.00027000 | Customer Withdrawal |
| c6d4cb3-8738-41e4-a1e0-d02c3b0e72c4 | 4/5/2023 | BTC | 0.01997877 | Customer Withdrawal |
| c6d274c-0c3-4578-a1a6-d6a9c7f0d4ed | 4/7/2023 | VTC | 4.96000000 | Customer Withdrawal |
| c6d6a21-c9d2-4779-a17b-a6c12bf88424 | 4/13/2023 | DOGE | 1,059.49074004 | Customer Withdrawal |
| c6e9a123-2ae5-4339-abd2-5e43e957c015 | 4/7/2023 | BTC | 6,990.00000000 | Customer Withdrawal |
| c6e9a123-2ae5-4339-abd2-5e43e957c015 | 4/13/2023 | SC | 6,704.12745081 | Customer Withdrawal |
| c6e9a123-2ae5-4339-abd2-5e43e957c015 | 4/13/2023 | DOGE | 3,500.00000000 | Customer Withdrawal |
| c6e9a123-2ae5-4339-abd2-5e43e957c015 | 4/13/2023 | BTC | 0.02923749 | Customer Withdrawal |
| c6f3865-e2cc-4f44-9824-2a576bbe7586 | 4/25/2023 | BTC | 0.00979748 | Customer Withdrawal |
| c6f3865-e2cc-4f44-9824-2b877768e75b | 4/7/2023 | ADA | 99.00000000 | Customer Withdrawal |
| c6f3865-e2cc-4f44-9824-2b877768e75b | 4/7/2023 | ADA | 1,009.50297125 | Customer Withdrawal |
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/11/2023 | POWR | 193.00000000 | Customer Withdrawal |
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/11/2023 | POLY | 900.00000000 | Customer Withdrawal |
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/11/2023 | XRP | 490.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/9/2023 | BTC | 0.00376595 | Customer Withdrawal |
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/9/2023 | BTC | 0.00693879 | Customer Withdrawal |
| c7096e31-b52a-4d69-a06d-bb19d7a4275b | 4/11/2023 | FLR | 74.54750000 | Customer Withdrawal |
| c70df16b-ad89-4e06-8fd9-ba61345bdccc8 | 4/8/2023 | BTC | 0.00151464 | Customer Withdrawal |
| c7180313-5047-4b27-87a6-ec86cc83f87d | 4/11/2023 | ETH | 0.14000000 | Customer Withdrawal |
| c7180313-5047-4b27-87a6-ec86cc83f87d | 4/14/2023 | XLM | 14.70026918 | Customer Withdrawal |
| c727d65-4bde-4dcd-aab9-7a0f2b70bf2b | 4/7/2023 | BTC | 0.00290000 | Customer Withdrawal |
| c72dab2e-10ed-4e0b-a0f6-0c45cf1b1531 | 4/13/2023 | BTC | 0.03271048 | Customer Withdrawal |
| c72d982e-1cbd-4e0c-a08e-d9314d2c74d0 | 5/3/2023 | NMR | 3,136.96939304 | Customer Withdrawal |
| c7417625-b3a-4b48-a3e0-d324d-a3eb9fbd | 4/11/2023 | ETH | 4.96000000 | Customer Withdrawal |
| c7417625-b3a-4b48-a3e0-d324d-a3eb9fbd | 4/11/2023 | XLM | 75.82190084 | Customer Withdrawal |
| c748f553-8acb-4f54-97c6-2c2508e5e3ad | 4/11/2023 | ADA | 2,480377503 | Customer Withdrawal |
| c7484c85-b38b-431a-a7d0-d654b56f79b3 | 4/9/2023 | ADA | 6.00000000 | Customer Withdrawal |
| c74825b0-4c84-4e89-a76c-d8d4d72a6001 | 4/25/2023 | SC | 42.25000000 | Customer Withdrawal |
| c751e3d-e47a-4e6f-bb43-d08287efa9e9 | 4/23/2023 | SC | 14,249.00000000 | Customer Withdrawal |
| c751e3d-e47a-4e6f-bb43-d08287efa9e9 | 4/23/2023 | ADA | 42.25000000 | Customer Withdrawal |
| c7581417-d5e9-4b8b-965b-d1a1e44a91e | 4/11/2023 | HBAR | 68.09090000 | Customer Withdrawal |
| c75826a8-8c40-490b-b6c8-c7c78200e4e6 | 4/11/2023 | SC | 0.32000000 | Customer Withdrawal |
| c758f417-d5e9-4b8b-965b-d1a1e44a91e | 4/11/2023 | TUSD | 10.14000000 | Customer Withdrawal |
| c75c82a3-60b7-4db4-82fc-4ea14c1fa3d4 | 4/26/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c75c82a3-60b7-4db4-82fc-4ea14c1fa3d4 | 4/26/2023 | ETH | 0.00000000 | Customer Withdrawal |
| c76c2a6-9b74-4e00-a53a-6e6e5a1e98f6 | 4/7/2023 | USDT | 46.00000000 | Customer Withdrawal |
| c76c2a6-9b74-4e00-a53a-6e6e5a1e98f6 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c77f9f2-b54b-4a80-87c0-c8eac4d48e1 | 4/28/2023 | BTC | 0.01478194 | Customer Withdrawal |
| c7841a7b-05ae-4f15-89d5-b5b5fa0f2ee3 | 4/16/2023 | ADA | 2,489.44822489 | Customer Withdrawal |
| c785fc10-4f47-40ad-a78d-3a6df6c4442d | 4/6/2023 | USDT | 224.83332658 | Customer Withdrawal |
| c7892ec1-0c58-4cd0-a7de-3a4da34d44e | 4/5/2023 | BTC | 0.03479167 | Customer Withdrawal |
| c78d9c6a-a6d2-4e8d-8c19-ae2e1f2b7b3c | 4/2/2023 | ADA | 53.00000000 | Customer Withdrawal |
| c7b2e56-2a54-48c5-a6f1-1b2e9b5cc2 | 4/7/2023 | BTC | 0.02980848 | Customer Withdrawal |
| c7c7b56a-a5a5-44b8-a6f0-a0e5f3b5f1 | 4/25/2023 | RVN | 392.80000000 | Customer Withdrawal |
| c7d5b4a2-05c7-4b54-bc0c-e55b5dce79b | 4/11/2023 | USDT | 114.99960000 | Customer Withdrawal |
| c7e8a70-8c0e-4acb-80c8-1d46a7b0bf4e | 4/6/2023 | HBAR | 0.00000000 | Customer Withdrawal |
| c7e68f6-91c1-4d7a-b2ad-2d8c59c1b | 4/8/2023 | XLM | 33.82000000 | Customer Withdrawal |
| c7f24e2-05f4-4a4b-b457-f0d53d0f9c0 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c7f6f92-4e9e-4a6e-8b7f-0e6b6a6d7c6 | 4/15/2023 | XLM | 1,463.0000000 | Customer Withdrawal |
| c7f94a26-6a0f-4a24-9b4b-c6f5f4e4a | 4/12/2023 | SC | 1.00000000 | Customer Withdrawal |
| c7f6f5b8-4b8e-4e57-a4c7-c8f42f | 4/11/2023 | XVG | 4,900.00000000 | Customer Withdrawal |
| c7fce4e-5e4a-4b0f-a5c5-e5f5d5b5f | 4/11/2023 | XVG | 9,999.00000000 | Customer Withdrawal |
| c7fe37d-4b0e-4a5d-a0e5-e6f6f6 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c80e8f-4c5e-4b4e-a4b5-c5e5f5b5 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c8100e1-0c5e-4b4e-a4b5-c5e5f5 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c83b76c-4e5e-4b4e-a4b5-c5e5 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| c842b3-4e5e-4b4e-a4b5-c5e5 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c86886a1-4c8a-47b6-93d2-e6c8d5110a99 | 4/5/2023 | XVG | 542.00000000 | Customer Withdrawal |
| c86886a1-4c8a-47b6-93d2-e6c8d5110a99 | 4/6/2023 | SC | 999.90000000 | Customer Withdrawal |
| c86886a1-4c8a-47b6-93d2-e6c8d5110a99 | 4/6/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 2/16/2023 | BTC | 0.01640010 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 2/15/2023 | BTC | 0.08069860 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/9/2023 | BTC | 0.01802885 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/7/2023 | BTC | 0.08107890 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/7/2023 | BTC | 0.12370000 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/5/2023 | BTC | 0.06290000 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/8/2023 | BTC | 0.09810000 | Customer Withdrawal |
| c8712d46-16ac-4a7f-8dd8-65b307a04b47 | 3/7/2023 | BTC | 0.04870000 | Customer Withdrawal |
| c873af97-9b80-4f37-bcf3-a2d266c10d2f | 4/21/2023 | BTC | 0.00090445 | Customer Withdrawal |
| c8749f4b-d130-452e-a3b3-a683d6ca315f | 4/1/2023 | MVC | 9,674.54660000 | Customer Withdrawal |
| c87e946d-7897-4c54-aaff-d01fe6cc8121 | 4/24/2023 | SC | 46,294.27086969 | Customer Withdrawal |
| c8864e3d-c527-482d-b50f-10e500fe52a5 | 4/7/2023 | HNS | 2,776.87674400 | Customer Withdrawal |
| c8ba336e-1fd3-42fd-b7a0-c935ba0390af | 4/27/2023 | USD | 10.00000000 | Customer Withdrawal |
| c88f891a-9506-47c6-9d2a-146495f6dc61 | 3/30/2023 | BTC | 0.00253804 | Customer Withdrawal |
| c88f8c21-3d20-4904-8703-2dcecec4a5df | 4/30/2023 | ETH | 0.03040409 | Customer Withdrawal |
| c88f8c21-3d20-4904-8703-2dcecec4a5df | 4/30/2023 | ETHW | 0.03290409 | Customer Withdrawal |
| c8929183-bcca-4cc2-9c36-e0049c13d12c | 4/5/2023 | RDD | 266,293.56488006 | Customer Withdrawal |
| c8929183-bcca-4cc2-9c36-e0049c13d12c | 4/5/2023 | RDD | 98.00000000 | Customer Withdrawal |
| c8929183-bcca-4cc2-9c36-e0049c13d12c | 4/5/2023 | RDD | 99.00000000 | Customer Withdrawal |
| c8b8ed62-10c0-4e29-a75c-529380b660d2 | 4/25/2023 | SC | 6,962.00557040 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/8/2023 | ADA | 50.00000000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/8/2023 | ADA | 50.001.00000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/8/2023 | ADA | 15.00000000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/7/2023 | ADA | 9.00000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/10/2023 | ADA | 160.58848300 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/7/2023 | ADA | 7.00000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/8/2023 | ADA | 4.00000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/7/2023 | ALGO | 6,600.00000000 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/10/2023 | ALGO | 32.28332606 | Customer Withdrawal |
| c8a10aeb-9ebb-49f4-8ec0-8871ee67c61c | 4/7/2023 | ALGO | 2.00000000 | Customer Withdrawal |
| c8a235f2-ocf1-4cee-af4d-90fd3d3f8a9f | 4/27/2023 | BTC | 0.01035278 | Customer Withdrawal |
| c8a44b7b-5225-4eb0-a9ab-f953660448dd | 4/5/2023 | LTC | 1.08000000 | Customer Withdrawal |
| c8a44b7b-5225-4eb0-a9ab-f953660448dd | 4/5/2023 | BTC | 0.04942542 | Customer Withdrawal |
| c8a57e70-8b0f-4cef-8ab7-db789bad3ac | 4/11/2023 | VTC | 239.25095811 | Customer Withdrawal |
| c8a57e70-8b0f-4cef-8ab7-db789bad3ac | 4/11/2023 | BTC | 0.00233617 | Customer Withdrawal |
| c8ac5a1c-4d90-4d00-af80-eefd7511d7b1 | 4/5/2023 | REPV2 | 53.33744128 | Customer Withdrawal |
| c8ea78e0-d0cf-4332-9f03-9df6b83ac32c | 4/5/2023 | BTC | 0.00611142 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | LTC | 0.78000000 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | SC | 9,974.90000000 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | USDT | 47.27826872 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | DOGE | 3,501.32597848 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 2/24/2023 | STEEM | 4,828.13010112 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | BTS | 995.00000000 | Customer Withdrawal |
| c8bce0c3-9f3a-4720-a137-b7b99c599059 | 4/5/2023 | HIVE | 1,029.49000000 | Customer Withdrawal |
| c8bcfb57-7ef5-46d2-804f-dddddf83f3c | 4/13/2023 | USD | 700.00000000 | Customer Withdrawal |
| c8c78c34-7ace-4d43-910b-f47cef99b8e8 | 4/7/2023 | BTC | 0.31789155 | Customer Withdrawal |
| c8d0f697-b9c5-444a-a4a1-29265f234d68 | 4/9/2023 | ADA | 4,435.47046981 | Customer Withdrawal |
| c8d0f697-b9c5-444a-a4a1-29265f234d68 | 4/6/2023 | XVG | 10.01541019 | Customer Withdrawal |
| c8d0f697-b9c5-444a-a4a1-29265f234d68 | 4/6/2023 | DGB | 1.19420472 | Customer Withdrawal |
| c8d9a7e5-9539-44cd-affb-25444d606a7c | 4/5/2023 | BTC | 0.00115305 | Customer Withdrawal |
| c8ddb81c-cc23-48f2-b7f1-a0a292abc21f | 4/12/2023 | BAT | 967.66165640 | Customer Withdrawal |
| c8ddb81c-cc23-48f2-b7f1-a0a292abc21f | 4/12/2023 | BTC | 0.88301954 | Customer Withdrawal |
| c8ed021e-9635-4f03-baf3-6f2274fd8d64 | 4/5/2023 | WAXP | 515.19685167 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 30,339.98506556 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 10.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 5.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/26/2023 | HBAR | 85.10000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 30,000.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | FLR | 1,574.39990000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | XRP | 1,000.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | XRP | 998.94000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | XRP | 2,000.00000000 | Customer Withdrawal |
| c8f8e64b-a7d0-4fd3-b3d2-bff8e0598496 | 4/5/2023 | XRP | 1,181.00000000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/11/2023 | BTC | 0.18108080 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 1.19113141 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.28890000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.57810000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.03585000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.14430000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.01774000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/6/2023 | BTC | 0.07200000 | Customer Withdrawal |
| c905c462-4096-4dcb-9a2c-c16c7119d1e7 | 4/2/2023 | BTC | 0.00060001 | Customer Withdrawal |
| c905f5e0-2a57-4231-a1ea-a47135548e56 | 4/10/2023 | DOGE | 6,888.76203965 | Customer Withdrawal |
| c918ec8b-3d29-440b-b466-3856baa5f013 | 4/6/2023 | USD | 0.00691816 | Customer Withdrawal |
| c918ec8b-3d29-440b-b466-3856baa5f013 | 4/6/2023 | ADA | 43.34897113 | Customer Withdrawal |
| c91d52f4b-0a87-41df-8b2a-d2cdfeb2ac3a | 4/5/2023 | USDT | 476.16046836 | Customer Withdrawal |
| c92519b0-f748-4253-8f60-f69d90406792 | 3/31/2023 | ETH | 0.18139063 | Customer Withdrawal |
| c9261556-77f1-41c3-9311-8b26594 df233 | 4/15/2023 | BTC | 0.08256051 | Customer Withdrawal |
| c930f20d-0021-49c5-8836-1844fd77d4b8 | 4/8/2023 | BTC | 0.00901755 | Customer Withdrawal |
| c936055f-a587-40ed-b82d-806867874f1c | 4/11/2023 | USDT | 163.25480440 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/8/2023 | XLM | 331.85450207 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/7/2023 | XLM | 299.95000000 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/7/2023 | XLM | 6,044.57351094 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/7/2023 | SHIB | 1,430.54900000000 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/7/2023 | SHIB | 672,160.23057691 | Customer Withdrawal |
| c9459f24-aeeb-44e4-96fa-a3f6ccae2a8d | 2/7/2023 | SHIB | 27,255,618.00000000 | Customer Withdrawal |
| c94d40bd-96bc-4a6c-bebb-80a12222d23 | 4/7/2023 | USDT | 115.39513283 | Customer Withdrawal |
| c95d3a3c-dd6f-4e1e-a0bc-f89c05f3306 | 4/29/2023 | SC | 1,341.11970519 | Customer Withdrawal |
| c95d3a3c-dd6f-4e1e-a0bc-f89c05f3306 | 4/27/2023 | DOGE | 489.75485761 | Customer Withdrawal |
| c95dee5f-7288-4a26-a4fb-1a66be975c05d | 4/27/2023 | SC | 4,530.70214520 | Customer Withdrawal |
| c95dee5f-7288-4a26-a4fb-1a66be975c05d | 4/27/2023 | DOGE | 461.03881153 | Customer Withdrawal |
| c96b661a-66e8-43e0-acf5-5267e25f5cdd | 4/5/2023 | BTC | 0.00075982 | Customer Withdrawal |
| c96ebf7f-be2c-464c-b649-90da82a403ae | 4/10/2023 | QTUM | 14.99000000 | Customer Withdrawal |
| c97b296b-13c3-4f4f-8b04-3ee23d9110a4 | 4/14/2023 | ADA | 3,416.86631729 | Customer Withdrawal |
| c990dd01-97a2-4bcf-adc1-71c927787977 | 4/18/2023 | BTC | 0.00846098 | Customer Withdrawal |
| c9a145e1-0d62-44f7-9684-1bb0262869bb | 4/1/2023 | DGB | 10,420.05711326 | Customer Withdrawal |
| c9a48d1a-8bb0-4ecf-a42d-1dd09ad7bb20 | 4/28/2023 | DOGE | 6,838.08086673 | Customer Withdrawal |
| c9a48d1a-8bb0-4ecf-a42d-1dd09ad7bb20 | 4/28/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| c9aef2a3-0894-4ed3-bbf5-e958f50e8f35 | 4/14/2023 | USD | 500.00000000 | Customer Withdrawal |
| c9b403b3-4b48-4c5d-abea-b6011be9539 | 2/9/2023 | BTC | 0.08069826 | Customer Withdrawal |
| c9c6feb0-86ba-4f71-91f9-0aaa27e43dff | 4/29/2023 | BTC | 0.02409690 | Customer Withdrawal |
| c9c6feb0-86ba-4f71-91f9-0aaa27e43dff | 4/25/2023 | ETC | 0.99993324 | Customer Withdrawal |
| c9d8027b-fcfb-4399-b482-3919fc79b827 | 4/21/2023 | DOGE | 1,010.79710863 | Customer Withdrawal |
| c9d8027b-fcfb-4399-b482-3919fc79b827 | 4/21/2023 | RVN | 100,922.39714568 | Customer Withdrawal |
| c9d8027b-fcfb-4399-b482-3919fc79b827 | 4/21/2023 | BTC | 0.05563546 | Customer Withdrawal |
| c9d529b1-5440-4fc2-8f81-5ad8c4379d2f | 4/13/2023 | HBAR | 2,029.33875121 | Customer Withdrawal |
| c9d6e4a-ff89-4a76-bcab-8b2f5bdaacde | 4/13/2023 | ETH | 0.00929321 | Customer Withdrawal |
| c9d6e4a-ff89-4a76-bcab-8b2f5bdaacde | 4/1/2023 | CELO | 70.61726698 | Customer Withdrawal |
| c9d6e4a-ff89-4a76-bcab-8b2f5bdaacde | 2/12/2023 | DGB | 7,009.48128698 | Customer Withdrawal |
| c9d6e4a-ff89-4a76-bcab-8b2f5bdaacde | 4/1/2023 | BTC | 0.00081784 | Customer Withdrawal |
| c9fa3d9a-4237-a8ca-ea92-61ce-48fce42318 | 4/22/2023 | BTC | 0.01052882 | Customer Withdrawal |
| c9eaf284-e002-4acff-a15d-f3b9fe08f931 | 4/7/2023 | USD | 100.00000000 | Customer Withdrawal |
| c9f7872a-8533-4416-b9e6-43a85d0192bd | 4/30/2023 | ETH | 0.06477423 | Customer Withdrawal |
| c9f7872a-8533-4416-b9e6-43a85d0192bd | 4/14/2023 | XTZ | 204.75000000 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 4/14/2023 | ETH | 0.02458934 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 3/2/2023 | WAXP | 615.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9facc9e-2422-4237-8bde-34e140350ade | 2/14/2023 | WAXP | 685.00000000 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 3/7/2023 | WAXP | 2,621.00000000 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 2/21/2023 | WAXP | 500.00000000 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 3/27/2023 | WAXP | 2,000.00000000 | Customer Withdrawal |
| c9facc9e-2422-4237-8bde-34e140350ade | 4/2/2023 | WAXP | 2,000.00000000 | Customer Withdrawal |
| ca0386ad-ff53-46d3-b8cb-c0f0415b5040 | 2/26/2023 | ADA | 2,324.26381850 | Customer Withdrawal |
| ca089a2f-856d-4685-aeb5-99ebc0f41712 | 4/18/2023 | DOGE | 6,967.29033323 | Customer Withdrawal |
| ca089a2f-856d-4685-aeb5-99ebc0f41712 | 4/18/2023 | DOGE | 60.00000000 | Customer Withdrawal |
| ca0bdc0f-bc3b-47a7-96e9-5ff7bdd3da21 | 4/5/2023 | BTC | 0.00700957 | Customer Withdrawal |
| ca1ca2f9-353a-4ef4-96be-eedac0b112ad | 4/14/2023 | DOGE | 3,904.98338927 | Customer Withdrawal |
| ca2b2111-a143-4c26-ba8b-8985e85de04e | 4/7/2023 | RVN | 2,202.33351337 | Customer Withdrawal |
| ca2b2111-a143-4c26-ba8b-8985e85de04e | 4/7/2023 | TRX | 10,314.51348980 | Customer Withdrawal |
| ca2b2111-a143-4c26-ba8b-8985e85de04e | 4/7/2023 | BTC | 0.02198001 | Customer Withdrawal |
| ca2f1267-3d3b-452c-97dc-18ddd8b87ad7 | 3/8/2023 | WINGS | 747.72500287 | Customer Withdrawal |
| ca4e9ebb-c7b0-4153-8015-b65f4b4173bd | 4/14/2023 | DGB | 125,173.65925448 | Customer Withdrawal |
| ca4e9ebb-c7b0-4153-8015-b65f4b4173bd | 4/14/2023 | XVG | 8,045.00000000 | Customer Withdrawal |
| ca54181e-6ebd-47c8-9580-44b00f7d7d9b | 4/27/2023 | BTC | 0.00132364 | Customer Withdrawal |
| ca5865a8-6cf5-4ac9-a34f-6e6d8d1b5058 | 4/12/2023 | USD | 0.38000000 | Customer Withdrawal |
| ca59fa2c-1cc8-4899-9547-8232d1a20dea | 4/25/2023 | HBAR | 2,790.06745881 | Customer Withdrawal |
| ca5cb100-ca4f-4da0-8af6-a04d0fe4cef4 | 4/6/2023 | BTC | 0.00356500 | Customer Withdrawal |
| ca5ff476-8ab1-43f4-9fd0-bc67dba05f0f | 4/6/2023 | ADA | 356.31238911 | Customer Withdrawal |
| ca7164e9-bb5d-4800-92b4-512a62e1a21 | 4/19/2023 | XLM | 1,720.55527355 | Customer Withdrawal |
| ca7164e9-bb5d-4800-92b4-512a62e1a21 | 4/14/2023 | BTC | 0.58174164 | Customer Withdrawal |
| ca7894f9-6518-4362-a0f4-533be3cddca0 | 4/2/2023 | ADA | 100.00000000 | Customer Withdrawal |
| ca789df0-6518-4362-a0e3-703a3e30cda0 | 4/7/2023 | ADA | 21,607.39437834 | Customer Withdrawal |
| ca8395fd-eb2a-4f5d-9ac7-8bb7630d4a5d | 4/15/2023 | BTC | 0.00494031 | Customer Withdrawal |
| ca842fc1-c9f8-42eb-82b9-f7df8bb8bd3 | 4/5/2023 | LINK | 105.00000000 | Customer Withdrawal |
| ca842fc1-c9f8-42eb-82b9-f7df8bb8bd3 | 4/5/2023 | BTC | 0.38771660 | Customer Withdrawal |
| ca88c5e8-c1ad-4e09-a55e-6d8548456230 | 4/25/2023 | USDT | 7.90000000 | Customer Withdrawal |
| ca8c4af0-1c19-45cb-ad09-47c1d83edbdd | 4/13/2023 | BTC | 0.04940554 | Customer Withdrawal |
| ca8c4af0-1c19-45cb-ad09-47c1d83edbdd | 4/5/2023 | BTC | 0.05003688 | Customer Withdrawal |
| ca9431cd-6d07-4eb5-84ce-a81a02dfa623 | 4/10/2023 | BTC | 0.00832972 | Customer Withdrawal |
| ca9a31d6-3b03-47f8-8d84-0aa5a9c3207 | 4/12/2023 | RVN | 158,290.16618125 | Customer Withdrawal |
| ca9a31d6-3b03-47f8-8d84-0aa5a9c3207 | 4/12/2023 | BTC | 0.00362972 | Customer Withdrawal |
| caa9e60a-c4f9-4f31-9b35-ba7f8436a32 | 4/8/2023 | ADA | 74.70908348 | Customer Withdrawal |
| caaeb05a-adf9-4f06-9e88-e0d6c43f4680 | 4/9/2023 | BTC | 0.00113540 | Customer Withdrawal |
| caaf18c3-4fa7-4a3c-a78b-04c37bb8b2a | 4/5/2023 | XLM | 167.29428378 | Customer Withdrawal |
| ca9f7cca-512b-42bb-8b3b-4c1994f11eb7 | 4/20/2023 | RVN | 23,942.59761539 | Customer Withdrawal |
| caa10e30-9bff-4d4a-8b8b-8967444cd | 3/14/2023 | BTC | 1.04050003 | Customer Withdrawal |
| caa10e30-9bff-4d4a-8b8b-8967444cd | 3/14/2023 | XTZ | 1.75900000 | Customer Withdrawal |
| caa10e30-9bff-4d4a-8b8b-8967444cd | 3/14/2023 | XLM | 2.71500000 | Customer Withdrawal |
| caa10e30-9bff-4d4a-8b8b-8967444cd | 3/14/2023 | BTC | 0.00202384 | Customer Withdrawal |
| caa10e30-9bff-4d4a-8b8b-8967444cd | 3/14/2023 | BTC | 0.00204986 | Customer Withdrawal |
| caa2b3c6-5709-4b47-89f8-8f1c3a04f3d | 4/25/2023 | BTC | 0.00654089 | Customer Withdrawal |
| caa37aba-aad0-43ad-9588-2601c5035f7 | 4/5/2023 | BTC | 0.00093138 | Customer Withdrawal |
| caaa2a37-7601-4f70-aa0f-79fba90852 | 4/25/2023 | DOGE | 137.89195497 | Customer Withdrawal |
| caacce49-ba7c-403c-a20f-42c0f5a68c23 | 4/20/2023 | HBAR | 5,652.27565655 | Customer Withdrawal |
| cacb0f6d-1fbd-4de7-8bee-b9f56f51f4e | 4/30/2023 | ETH | 0.00630877 | Customer Withdrawal |
| cacae0b5-d4f9-4d62-aaa5-a5c0a360f | 4/14/2023 | ETH | 0.01001529 | Customer Withdrawal |
| cacd067c-4a26-4b9f-b1f9-26b1dac7cee | 4/13/2023 | USDT | 4.99000000 | Customer Withdrawal |
| cacd067c-4a26-4b9f-b1f9-26b1dac7cee | 4/15/2023 | BTC | 0.00288789 | Customer Withdrawal |
| cad54e72-66c8-4ae0-aa07-bdab5556ae3 | 4/24/2023 | BTC | 8,587.17746023 | Customer Withdrawal |
| cad51c5c-4053-40e8-8513-2c7160702bb | 4/24/2023 | HBAR | 8,587.17746023 | Customer Withdrawal |
| cad346-7ac5-4894-a382-caedb0b73142 | 2/15/2023 | LTC | 3.72313423 | Customer Withdrawal |
| cad346-7ac5-4894-a382-caedb0b73142 | 2/15/2023 | LTC | 2.72962442 | Customer Withdrawal |
| cad346-7ac5-4894-a382-caedb0b73142 | 2/11/2023 | LTC | 7.59683853 | Customer Withdrawal |
| cad346-7ac5-4894-a382-caedb0b73142 | 2/11/2023 | LTC | 3.61306541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cadcb346-7ac5-4894-a382-caedb0b73142 | 2/25/2023 | LTC | 2.67877918 | Customer Withdrawal |
| cadcb346-7ac5-4894-a382-caedb0b73142 | 2/28/2023 | BSV | 6.16972238 | Customer Withdrawal |
| cadcb346-7ac5-4894-a382-caedb0b73142 | 2/11/2023 | BSV | 65.31538150 | Customer Withdrawal |
| cadcb346-7ac5-4894-a382-caedb0b73142 | 2/12/2023 | ADA | 1,246.15924838 | Customer Withdrawal |
| cadcb346-7ac5-4894-a382-caedb0b73142 | 2/8/2023 | USD | 1.446.12000000 | Customer Withdrawal |
| cadf8e66-4925-49a7-a692-07606cc959f7 | 3/4/2023 | BTC | 0.04699629 | Customer Withdrawal |
| cadf8e66-4925-49a7-a692-07606cc959f7 | 3/4/2023 | BTC | 0.02434929 | Customer Withdrawal |
| cadf8e66-4925-49a7-a692-07606cc959f7 | 3/3/2023 | BTC | 0.04359527 | Customer Withdrawal |
| cadf8e66-4925-49a7-a692-07606cc959f7 | 3/3/2023 | BTC | 0.03725449 | Customer Withdrawal |
| cae152be-2367-40fa-8304-8049431f1600 | 4/12/2023 | DGB | 1,712.32054438 | Customer Withdrawal |
| cae262a2-7386-44a2-a888-8f43c06a4d0a | 4/13/2023 | USDT | 5.49024383 | Customer Withdrawal |
| cae4c27b-1d86-426c-a74b-9fffd22ce62 | 4/13/2023 | RVN | 18,174,383.70 | Customer Withdrawal |
| cae80a05-4b00-451e-8b56-8d25ca4a5c30 | 4/17/2023 | XLM | 490.95625000 | Customer Withdrawal |
| caebc5a2-c3e4-47b6-8f5a-36dd4d37ed4 | 4/8/2023 | BTC | 0.02488909 | Customer Withdrawal |
| caed7a9f-4cdb-498a-b855-2ad1caaa3fdb | 4/10/2023 | FLR | 676.96926500 | Customer Withdrawal |
| caf12606-3fc4-4836-b3a5-7aa4d405 | 4/22/2023 | HBAR | 2,011.79634359 | Customer Withdrawal |
| caf522c3-cb3d-4c9d-96fd-29855afb5 | 4/18/2023 | DGB | 2,072.09690258 | Customer Withdrawal |
| caf8e7f1-0b46-4e5a-8ce1-a9e8e88ae5a | 4/16/2023 | ADA | 1.00000000 | Customer Withdrawal |
| caff52c3-cb3d-4c9d-96fd-29855afb5 | 4/18/2023 | SC | 7,168.53100000 | Customer Withdrawal |
| cafcf6e4-6dc8-4dcf-bd6a-50d0e36a2e | 4/14/2023 | USDT | 100.00000000 | Customer Withdrawal |
| cb5ee0b3-c9a9-4d34-8d0a-e8b3a3c5 | 4/12/2023 | BTC | 0.00101012 | Customer Withdrawal |
| cb5d547e-ca3f-4f85-9bf6-f1d8e2a1 | 4/7/2023 | ADA | 1,095.44694588 | Customer Withdrawal |
| cb5d547e-ca3f-4f85-9bf6-f1d8e2a1 | 4/5/2023 | ETH | 0.06021411 | Customer Withdrawal |
| cb5d547e-ca3f-4f85-9bf6-f1d8e2a1 | 4/5/2023 | ETHW | 0.06021411 | Customer Withdrawal |
| cb65074b-4e69-4fdc-8d63-45e95 | 4/5/2023 | BTC | 0.00063844 | Customer Withdrawal |
| cb6e36c5-70d1-4b1d-8b9a-db3c | 4/5/2023 | BTC | 0.00062365 | Customer Withdrawal |
| cb7055c6-2a5b-41c8-a4a8-8d8 | 4/19/2023 | HBAR | 110.31000000 | Customer Withdrawal |
| cb7a4355-4db7-48cc-b0ee-6a1 | 4/14/2023 | BTC | 0.00112359 | Customer Withdrawal |
| cb7b5e1c-4dce-4f5f-8a4d-9aa | 4/7/2023 | BTC | 0.11190000 | Customer Withdrawal |
| cb7b5e1c-4dce-4f5f-8a4d-9aa | 4/5/2023 | RDD | 2,117,344.51159448 | Customer Withdrawal |
| cb8054b0-1cc8-4b9e-b2cd-1d | 4/7/2023 | USD | 104.55471563 | Customer Withdrawal |
| cb8054b0-1cc8-4b9e-b2cd-1d | 4/5/2023 | XLM | 2,000.00000000 | Customer Withdrawal |
| cb8054b0-1cc8-4b9e-b2cd-1d | 4/5/2023 | FLR | 1,000.00000000 | Customer Withdrawal |
| cb819ba0-4bb3-4b6d-a54b-b | 4/5/2023 | FLR | 664.25100000 | Customer Withdrawal |
| cb98a3c3-4da7-42f8-9c20-1 | 4/5/2023 | BTC | 0.00063344 | Customer Withdrawal |
| cb98a3c3-4da7-42f8-9c20-1 | 4/5/2023 | XLM | 500.00000000 | Customer Withdrawal |
| cb98a3c3-4da7-42f8-9c20-1 | 4/5/2023 | XLM | 250.00000000 | Customer Withdrawal |
| cba537e4-0a1c-4e0f-9b11-7 | 4/10/2023 | ADA | 50.00000000 | Customer Withdrawal |
| cbab4e2c-5be2-4d69-a89b-c | 4/30/2023 | ETH | 0.00713590 | Customer Withdrawal |
| cbab4e2c-5be2-4d69-a89b-c | 4/30/2023 | ETHW | 0.00713590 | Customer Withdrawal |
| cbad5c9f-2f5f-4c9f-8c5a-d | 4/5/2023 | USDT | 96.80000000 | Customer Withdrawal |
| cbb0e8f0-8cea-4e8e-b91b-9 | 4/27/2023 | BTC | 0.00093341 | Customer Withdrawal |
| cbc6dfb9-3a3a-4e58-8c9b-e | 4/12/2023 | LTC | 1.01060915 | Customer Withdrawal |
| cbd4cbf2-3a7a-4c0f-a9c7-e | 4/5/2023 | BTC | 0.00047622 | Customer Withdrawal |
| cbd6e4f6-bb7a-40cf-a2f2-e | 4/13/2023 | ETH | 0.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb354fe9-07f1-4f6f-860f-f0639dab9e7c | 4/1/2023 | BTC | 0.00237788 | Customer Withdrawal |
| cb3e7b0a-4499-4ee4-8b27-cf9dd408ab34 | 4/9/2023 | BCH | 2.32408970 | Customer Withdrawal |
| cb3e7b0a-4499-4ee4-8b27-cf9dd408ab34 | 4/9/2023 | ADA | 2,177.00725812 | Customer Withdrawal |
| cb3e7b0a-4499-4ee4-8b27-cf9dd408ab34 | 4/11/2023 | XLM | 2,171.44009022 | Customer Withdrawal |
| cb3e7b0a-4499-4ee4-8b27-cf9dd408ab34 | 4/9/2023 | EOS | 2.80660000 | Customer Withdrawal |
| cb3e7b0a-4499-4ee4-8b27-cf9dd408ab34 | 4/9/2023 | TRX | 2,807.38760782 | Customer Withdrawal |
| cb3f063e-816f-4ff9-8895-231923c9aedb | 4/22/2023 | ADA | 930.75852533 | Customer Withdrawal |
| cb41f6d4-83c4-4530-8f54-130989228021 | 4/26/2023 | DOGE | 1,000.76114534 | Customer Withdrawal |
| cb44903a-71ae-4e77-97cc-01999600a3dc | 4/6/2023 | BTC | 0.00173286 | Customer Withdrawal |
| cb4cec9e-9182-42f7-bed0-be408bc1639b | 4/6/2023 | BTC | 0.00155904 | Customer Withdrawal |
| cb5cd1f3-dbf8-4f80-a637-ae448bd345f | 4/17/2023 | USDC | 25.20787870 | Customer Withdrawal |
| cb642510-91ae-4249-b05c-31c3a0213d5c | 4/4/2023 | BTC | 0.09312320 | Customer Withdrawal |
| cb642510-91ae-4249-b05c-31c3a0213d5c | 4/4/2023 | BTC | 0.01738788 | Customer Withdrawal |
| cb642510-91ae-4249-b05c-31c3a0213d5c | 2/7/2023 | BTC | 0.00253136 | Customer Withdrawal |
| cb65da01-28d8-4558-8a3f-e6fe3397eb5a | 4/13/2023 | DGB | 10,011.97722845 | Customer Withdrawal |
| cb65da01-28d8-4558-8a3f-e6fe3397eb5a | 4/13/2023 | SC | 20,045.98483368 | Customer Withdrawal |
| cb65da01-28d8-4558-8a3f-e6fe3397eb5a | 4/13/2023 | USDT | 44.00127857 | Customer Withdrawal |
| cb69447d-c26c-478e-a0e2-9e52860246e4 | 4/24/2023 | RVN | 11,291.24263526 | Customer Withdrawal |
| cb6ae1d6-4ee5-49c5-9f19-b7d99238411d | 4/22/2023 | XRP | 2,610.91572024 | Customer Withdrawal |
| cb6abc2a-fc70-458c-b568-bb7eb549b54 | 3/13/2023 | ETH | 0.49490000 | Customer Withdrawal |
| cb6abc2a-fc70-458c-b568-bb7eb549b54 | 4/5/2023 | ADA | 199.25086236 | Customer Withdrawal |
| cb6abc2a-fc70-458c-b568-bb7eb549b54 | 4/5/2023 | ADA | 8.33613496 | Customer Withdrawal |
| cb6abc2a-fc70-458c-b568-bb7eb549b54 | 4/3/2023 | BAT | 185.41458553 | Customer Withdrawal |
| cb6abc2a-fc70-458c-b568-bb7eb549b54 | 3/13/2023 | BTC | 0.00885582 | Customer Withdrawal |
| cb6e9d46-c15b-431e-929f-aadc39e42e1d | 4/6/2023 | HBAR | 2,473.24779635 | Customer Withdrawal |
| cb784927-f3dd-4cba-b209-d7dd2c69e377 | 4/21/2023 | BTC | 0.00516331 | Customer Withdrawal |
| cb791c33- acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.22580284 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/9/2023 | BTC | 0.22394110 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/15/2023 | BTC | 0.21591081 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/17/2023 | BTC | 0.19851330 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.04486535 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.11267342 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.22445647 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/24/2023 | BTC | 0.12405953 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/27/2023 | BTC | 0.15609936 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/8/2023 | BTC | 0.21022022 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/14/2023 | BTC | 0.22016576 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.22608518 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/13/2023 | BTC | 0.20333449 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/16/2023 | BTC | 0.19612128 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/8/2023 | BTC | 0.20954005 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/9/2023 | BTC | 0.21519051 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/8/2023 | BTC | 0.21258911 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 2/12/2023 | BTC | 0.22417895 | Customer Withdrawal |
| cb791c33-acde-43ce-81bf-337ef8a326d5 | 3/2/2023 | USD | 4,000.00000000 | Customer Withdrawal |
| cb7edba1-975b-454b-8ed9-99c0b67ff5d8 | 4/16/2023 | STRAX | 918.69331040 | Customer Withdrawal |
| cb7edba1-975b-454b-8ed9-99c0b67ff5d8 | 4/1/2023 | SOLVE | 5,552.19901889 | Customer Withdrawal |
| cb7edba1-975b-454b-8ed9-99c0b67ff5d8 | 4/5/2023 | BTC | 0.02553759 | Customer Withdrawal |
| cb8a4a7d-8b77-4489-8ad1-1a6a69009179 | 4/1/2023 | ADA | 1,499.00000000 | Customer Withdrawal |
| cb8a4a7d-8b77-4489-8ad1-1a6a69009179 | 4/1/2023 | DGB | 4,695.95443182 | Customer Withdrawal |
| cb8a4a7d-8b77-4489-8ad1-1a6a69009179 | 4/1/2023 | XLM | 6,324.45913031 | Customer Withdrawal |
| cb8a4a7d-8b77-4489-8ad1-1a6a69009179 | 4/1/2023 | BTC | 0.00081358 | Customer Withdrawal |
| cb9de804-e121-4924-9065-c32c3b8a405a | 2/28/2023 | ETH | 0.69003368 | Customer Withdrawal |
| cb9de804-e121-4924-9065-c32c3b8a405a | 4/27/2023 | USDT | 377.14663951 | Customer Withdrawal |
| cb9de804-e121-4924-9065-c32c3b8a405a | 4/27/2023 | BTC | 0.09187106 | Customer Withdrawal |
| cb9de804-e121-4924-9065-c32c3b8a405a | 4/28/2023 | ETHW | 0.60680368 | Customer Withdrawal |
| cb9f1428-cc6b-4bbd-aebe-162e226392c1 | 4/15/2023 | AVAX | 4.99900000 | Customer Withdrawal |
| cb9f1428-cc6b-4bbd-aebe-162e226392c1 | 4/15/2023 | MATIC | 66.93390127 | Customer Withdrawal |
| cb9f1428-cc6b-4bbd-aebe-162e226392c1 | 4/6/2023 | HBAR | 558.15833358 | Customer Withdrawal |
| cba20eba-a738-4464-6c69-bd522f3fa1bb | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |

Page 4665 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cba37c23-4c3f-4be0-b94c-ee7373c3425d | 4/4/2023 | BTC | 1.22915059 | Customer Withdrawal |
| cba7d43d-47d5-4eda-ae0f-e432dec76cb9 | 4/3/2023 | ENJ | 990.00000000 | Customer Withdrawal |
| cba7d43d-47d5-4eda-ae0f-e432dec76cb9 | 3/31/2023 | BAT | 139.92570333 | Customer Withdrawal |
| cba7d43d-47d5-4eda-ae0f-e432dec76cb9 | 3/31/2023 | BTC | 0.02581083 | Customer Withdrawal |
| cbb3b864-cf1b-462f-812d-4e6b3dd520cf | 4/12/2023 | BTC | 0.00098109 | Customer Withdrawal |
| cbb833ee-81a1-4078-9ffb-54fc4f4e01a2 | 4/28/2023 | BTC | 0.01632244 | Customer Withdrawal |
| cbce2096-1c15-4493-8b54-f764cf710a9a | 3/8/2023 | BTC | 0.00585520 | Customer Withdrawal |
| cbd32ca3-1167-4089-9d43-c88468bc025b | 4/12/2023 | ETH | 0.85229557 | Customer Withdrawal |
| cbd32ca3-1167-4089-9d43-c88468bc025b | 4/12/2023 | ETH | 0.01510000 | Customer Withdrawal |
| cbd32ca3-1167-4089-9d43-c88468bc025b | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cbd32ca3-1167-4089-9d43-c88468bc025b | 4/12/2023 | BTC | 0.22290430 | Customer Withdrawal |
| cbd32ca3-1167-4089-9d43-c88468bc025b | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cbd6379c-70a0-4e84-9744-38b1959cbdb3 | 4/26/2023 | TRX | 11,226.04601900 | Customer Withdrawal |
| cbdc5ae7-bf48-44a3-88cf-46de7eb72141 | 4/26/2023 | ADA | 288.28869088 | Customer Withdrawal |
| cbdc5ae7-bf48-44a3-88cf-46de7eb72141 | 4/26/2023 | DOGE | 2,137.18547473 | Customer Withdrawal |
| cbead3b5-8077-4858-8cdf-e635123495b9 | 4/5/2023 | AVAX | 0.50769539 | Customer Withdrawal |
| cbeb9ba3-f62e-4246-8781-7d0adb539597 | 4/8/2023 | BTC | 0.00259468 | Customer Withdrawal |
| cbec27bf-805c-4e35-a3de-581ffb57943d | 4/13/2023 | BTC | 0.20227305 | Customer Withdrawal |
| cbf13d8b-45d2-4eba-8912-2f0a07c15b50 | 4/21/2023 | DGB | 594.58020989 | Customer Withdrawal |
| cbf74707-9f4c-4ebe-855e-e6502f13e09 | 4/6/2023 | USDT | 49,891.00000000 | Customer Withdrawal |
| cbf74707-9f4c-4ebe-855e-e6502f13e09 | 4/6/2023 | USDT | 91.00000000 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 4/5/2023 | QNT | 1.23335235 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 2/12/2023 | HBAR | 2,086.57287099 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/27/2023 | HBAR | 1,035.94434388 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/14/2023 | HBAR | 1,122.98836363 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/4/2023 | HBAR | 1,899.21289192 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 2/24/2023 | HBAR | 3,294.60660150 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/27/2023 | HBAR | 2,999.00000000 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/14/2023 | HBAR | 1,999.00000000 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 3/9/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| cc039e6a-f302-4280-a6aa-948ed8bf7946 | 4/4/2023 | USD | 28.50000000 | Customer Withdrawal |
| cc0421d8-e3d2-4e3e-9a69-e03744bc83bb | 4/11/2023 | WACME | 343.02500000 | Customer Withdrawal |
| cc203b82-6f02-4e41-bbb6-8f8a3dd40eb0 | 4/26/2023 | ADA | 774.21184993 | Customer Withdrawal |
| cc203b82-6f02-4e41-bbb6-8f8a3dd40eb0 | 4/26/2023 | HBAR | 1,609.23889252 | Customer Withdrawal |
| cc203b82-6f02-4e41-bbb6-8f8a3dd40eb0 | 4/26/2023 | DGB | 5,802.18900791 | Customer Withdrawal |
| cc203b82-6f02-4e41-bbb6-8f8a3dd40eb0 | 4/26/2023 | RVN | 254.66633230 | Customer Withdrawal |
| cc20a023-b7b4-482f-bdde-328510257623 | 4/28/2023 | HBAR | 2,496.79999999 | Customer Withdrawal |
| cc20a023-b7b4-482f-bdde-328510257623 | 4/28/2023 | HBAR | 2.00000001 | Customer Withdrawal |
| cc21c585-3b52-445f-8ce9-5a4fe2c94bad | 4/1/2023 | ADA | 11,116.34281972 | Customer Withdrawal |
| cc21c585-3b52-445f-8ce9-5a4fe2c94bad | 4/3/2023 | USD | 475.00000000 | Customer Withdrawal |
| cc31723e-113c-469d-9851-8110b1c02d42 | 4/11/2023 | HBAR | 3,701.60259481 | Customer Withdrawal |
| cc3688f29-4664-4186-aa6f-09c3a81c0ea7 | 4/7/2023 | ETH | 4.21174792 | Customer Withdrawal |
| cc3688f29-4664-4186-aa6f-09c3a81c0ea7 | 4/7/2023 | DOGE | 887.58020142 | Customer Withdrawal |
| cc3a44f-6a64-4aba-935f-c58f75be6cf3 | 4/19/2023 | BSV | 8.85781390 | Customer Withdrawal |
| cc4d17f6e-5cef-4fc6-8493-9cd3a283febd | 4/4/2023 | TRX | 7,851.33790900 | Customer Withdrawal |
| cc5c609b-4b30-42c2-9f90-9aba8ef5398f | 4/20/2023 | DOGE | 169.65831541 | Customer Withdrawal |
| cc5f6555-f0b5-44c5-8c21-08f3a38d439b | 4/27/2023 | ADA | 175.36496624 | Customer Withdrawal |
| cc63ba6b-784f-4102-8a6f-c0bb9e128fb0 | 4/10/2023 | DGB | 105,744.80578095 | Customer Withdrawal |
| cc75a34c-510e-4b71-a40f-0646080e8a7b | 4/25/2023 | XRP | 246.25200000 | Customer Withdrawal |
| cc75a34c-510e-4b71-a40f-0646080e8a7b | 4/27/2023 | FLR | 36.35854094 | Customer Withdrawal |
| cc7b5528-b63b-41c7-a48b-dcaaa0aa5bbed | 4/14/2023 | USDT | 222.99889990 | Customer Withdrawal |
| cc7b5528-b63b-41c7-a48b-dcaaa0aa5bbed | 4/11/2023 | BTC | 0.02399530 | Customer Withdrawal |
| cc7e7066-f365-4940-b020-35ee79a5ceb2 | 4/27/2023 | BTC | 0.06529885 | Customer Withdrawal |
| cc8f9d2c-6e4a-4d53-a6f1-c1a65900500e9 | 4/6/2023 | XLM | 6,988.30257333 | Customer Withdrawal |
| cc9b3c03-71b1-4e86-9b08-4fe7b77a8b5b | 4/12/2023 | BTC | 0.12015335 | Customer Withdrawal |
| cc9760e1-f4af-4dcc-a4b7-4497b2e85283 | 4/5/2023 | BTC | 0.01017661 | Customer Withdrawal |
| cc9500a7-e222-4d21-b77d-f9dc6b3a1413 | 4/10/2023 | ADA | 3,331.70944588 | Customer Withdrawal |
| cc9500a7-e222-4d21-b77d-f9dc6b3a1413 | 4/10/2023 | ADA | 99.00000000 | Customer Withdrawal |
| cc9500a7-e222-4d21-b77d-f9dc6b3a1413 | 4/10/2023 | BTC | 0.00361643 | Customer Withdrawal |
| cc974c33-8056-4b3a-9fea-46c2cb81fc4 | 4/6/2023 | NXS | 8.12172709 | Customer Withdrawal |

Page 4666 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc974c33-8056-4b3a-9fea-46c2cb81fc4 | 4/6/2023 | PIVX | 90.49756085 | Customer Withdrawal |
| cc974c33-8056-4b3a-9fea-46c2cb81fc4 | 4/6/2023 | LBC | 367.51968828 | Customer Withdrawal |
| cc974c33-8056-4b3a-9fea-46c2cb81fc4 | 4/6/2023 | BTC | 0.01138449 | Customer Withdrawal |
| cc995779-f4e1-478e-a14b-a6ad29aae5ba | 4/25/2023 | ETH | 13.83339224 | Customer Withdrawal |
| cc995779-f4e1-478e-a14b-a6ad29aae5ba | 4/25/2023 | USDT | 26,728.25187626 | Customer Withdrawal |
| cc995779-f4e1-478e-a14b-a6ad29aae5ba | 4/25/2023 | ETHW | 13.83619224 | Customer Withdrawal |
| ccb9cceea-76ec-4e82-b345-7cf7d63d5621 | 4/12/2023 | DOGE | 4,335.99802700 | Customer Withdrawal |
| cc9d86f1-af2d-408c-8952-b76b34e6fc45 | 4/6/2023 | SNT | 22,653.60000000 | Customer Withdrawal |
| cc9d86f1-af2d-408c-8952-b76b34e6fc45 | 4/6/2023 | SOLVE | 3,225.00000000 | Customer Withdrawal |
| cc9d86f1-af2d-408c-8952-b76b34e6fc45 | 4/6/2023 | BTC | 0.00318863 | Customer Withdrawal |
| cca47f15-5a33-4a4c-824b-cfa3dbb4a674 | 4/5/2023 | BTC | 0.00731138 | Customer Withdrawal |
| cc650f13-a2fb-4f99-8861-b98b8a789c85 | 3/31/2023 | LTC | 0.09000000 | Customer Withdrawal |
| cc650f13-a2fb-4f99-8861-b98b8a789c85 | 4/3/2023 | LTC | 22.13913010 | Customer Withdrawal |
| cc650f13-a2fb-4f99-8861-b98b8a789c85 | 4/7/2023 | ADA | 2.18842981 | Customer Withdrawal |
| cc650f13-a2fb-4f99-8861-b98b8a789c85 | 3/31/2023 | BAT | 222.00000000 | Customer Withdrawal |
| cca6b9e8-cb01-4b04-9c9d-7ff4a4d59a0d | 4/17/2023 | BTC | 0.00075786 | Customer Withdrawal |
| ccbd23ef-9 f22a-4327-95a4-e7fbe6b627e | 4/5/2023 | WAXP | 87,581.40193681 | Customer Withdrawal |
| ccbd23ef-9f22a-4327-95a4-e7fbe6b627e | 4/5/2023 | WAXP | 32,431.80955343 | Customer Withdrawal |
| ccd21a71-ba63-49c4-a9c3-af98dab80ecd | 4/26/2023 | ADA | 2,755.05879531 | Customer Withdrawal |
| ccd21a71-ba63-49c4-a9c3-af98dab80ecd | 4/7/2023 | SC | 1,820.376.76632353 | Customer Withdrawal |
| ccd883a-42ca-49a1-a0c5-d97f91535bf1 | 3/13/2023 | LTC | 0.20555555 | Customer Withdrawal |
| ccf8991c-b25d-4d6f-a04-a5c4ff8a2e134 | 4/3/2023 | ADA | 308.30213457 | Customer Withdrawal |
| cce2f612-9dd4-4d6f-a3e-e3368362343 | 4/14/2023 | SOL | 3.96000000 | Customer Withdrawal |
| cceeb9e1-6c1c-4c2e-bd2c-3438a09b33a9 | 4/30/2023 | ETH | 43.97016381 | Customer Withdrawal |
| cceeb9e1-6c1c-4c2e-bd2c-3438a09b33a9 | 4/30/2023 | DGB | 567.45878757 | Customer Withdrawal |
| cceeb9e1-6c1c-4c2e-bd2c-3438a09b33a9 | 4/30/2023 | XTZ | 8.59672003 | Customer Withdrawal |
| cceeb9e1-6c1c-4c2e-bd2c-3438a09b33a9 | 4/30/2023 | DGB | 0.00184178 | Customer Withdrawal |
| cceeb9e1-6c1c-4c2e-bd2c-3438a09b33a9 | 4/30/2023 | ETHW | 0.02664707 | Customer Withdrawal |
| ccebe4d6-12b4-4338-9e6a-b6edfddf6b52 | 4/24/2023 | HBAR | 5,433.41173424 | Customer Withdrawal |
| ccebecc8-33da-4f55-b8db-10c158a04f5d | 4/11/2023 | XRP | 8.99990000 | Customer Withdrawal |
| cdf492b-d310-6cc1-99b2-f189a38371fcc | 4/5/2023 | BTC | 0.00228253 | Customer Withdrawal |
| cdf2bc-d310-6c1-99b2-f189a38371fcc | 4/5/2023 | BTC | 0.00088647 | Customer Withdrawal |
| ccb90b8-8ac3-4309-b54a-437174f748d | 4/30/2023 | DOGE | 1,029.20145352 | Customer Withdrawal |
| ccbb90b8-279c-407d-9fc-49a00b20efaf | 4/17/2023 | USDT | 225.87903843 | Customer Withdrawal |
| ccbf6f2-279c-407d-a9fe-0f78cf336f631 | 4/10/2023 | CVC | 457.00000000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/6/2023 | BTC | 0.04510000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/1/2023 | ETH | 0.74510000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 3/16/2023 | ETH | 0.22760000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/1/2023 | ETH | 1.00000000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 3/16/2023 | ETH | 0.24630000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/1/2023 | ETH | 0.40000000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 3/16/2023 | ETH | 0.50000000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/6/2023 | DOGE | 4,160.28094585 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/11/2023 | ADA | 500.57690510 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/11/2023 | XLM | 499.99500000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/6/2023 | DGB | 2,000.00000000 | Customer Withdrawal |
| cd130d4e-4640-434b-8f42-635badd225887 | 4/6/2023 | ADA | 500.00000000 | Customer Withdrawal |
| cd11677-0de6-4a4b-92ab-17b40ffad8a5 | 4/17/2023 | ETH | 0.30000000 | Customer Withdrawal |
| cd18f84c-4492-48a9-9c4e-cd4a5c-ae030b3631 | 4/17/2023 | DGB | 0.00000000 | Customer Withdrawal |
| cd18f84c-4492-48a9-9c4e-cd4a5c3631 | 4/17/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| cd1a-3ed1-4ab3-bbc2-9b142a80ada0 | 4/5/2023 | RVN | 5,599.00000000 | Customer Withdrawal |
| cd1be4e0-23cb-4a5d-91a9-26f68c6e12b | 4/7/2023 | USDT | 2,292.92603021 | Customer Withdrawal |
| cd1bd-3de1-4ab3-bbc2-9b142a80ada0 | 4/6/2023 | ZEN | 4.25671193 | Customer Withdrawal |
| cd1fe93-a75-46-4dfc-91a9-854c01380e8 | 4/6/2023 | ZRX | 600.34486019 | Customer Withdrawal |
| cd1fe93-a7a2-4b1-a9fa-854c01380e8 | 4/6/2023 | BTC | 0.00574845 | Customer Withdrawal |
| cd2e24bc-9ec0-4df4-ba23-9bb40028c2 | 4/6/2023 | HBAR | 342.00000000 | Customer Withdrawal |
| cd3258-e917-4d39-baa6-1ac830d54ea34 | 4/12/2023 | BTC | 0.50000000 | Customer Withdrawal |
| cd3258-e917-4d39-baa6-1ac830d54ea34 | 3/23/2023 | ETH | 2.28674858245 | Customer Withdrawal |

Page 4667 of 4730

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd303258-e917-4d39-baa6-1ac830d54e34 | 2/14/2023 | BTC | 0.00698963 | Customer Withdrawal |
| cd303258-e917-4d39-baa6-1ac830d54e34 | 4/12/2023 | BTC | 0.00228000 | Customer Withdrawal |
| cd3696ce-40a4-442f-8c05-3f8f03e8f3ad | 2/8/2023 | POWR | 0.15000000 | Customer Withdrawal |
| cd3696ce-40a4-442f-8c05-3f8f03e8f3ad | 2/15/2023 | NXT | 1,867.97000000 | Customer Withdrawal |
| cd3696ce-40a4-442f-8c05-3f8f03e8f3ad | 4/10/2023 | ETH | 0.43435506 | Customer Withdrawal |
| cd3e1fab-36a9-4d65-b61a-88d07fef409f | 4/10/2023 | BTC | 0.00247049 | Customer Withdrawal |
| cd417cf5-a9f1-4203-9155-3944550abbe9 | 4/26/2023 | ETH | 0.02012489 | Customer Withdrawal |
| cd43c324-2612-46ec-b04f-7a789e4332a5 | 4/6/2023 | SIGNA | 5,988.01173891 | Customer Withdrawal |
| cd43c324-2612-46ec-b04f-7a789e4332a5 | 4/5/2023 | BSV | 98.00000000 | Customer Withdrawal |
| cd43f4a-bbf3-43b3-bb62-7fab8b3d22 | 4/6/2023 | BSV | 17.00000000 | Customer Withdrawal |
| cd4d5ed-ea10-4ab8-85cb-c6b1c49b2538 | 4/18/2023 | DGB | 0.00000000 | Customer Withdrawal |
| cd56d1d9-b393-4bff-a9c4-8de6b7f3a4c2 | 4/28/2023 | DOGE | 476.70631931 | Customer Withdrawal |
| cd5cf6a4b-bf34-4172-8b0f-e60ccec0a5d0 | 4/27/2023 | BTC | 0.05000000 | Customer Withdrawal |
| cd698c31-1485-485a-ac69-40cee9345ee | 4/18/2023 | HBAR | 2,681.83398 | Customer Withdrawal |
| cd6c5f24-2745-4f28-99f54-1154e13f | 4/26/2023 | RDD | 83,290.00000000 | Customer Withdrawal |
| cd6fa2e6-4cae-4f52-b64f-6b5f5d20745 | 4/26/2023 | XLM | 2,633.75000000 | Customer Withdrawal |
| cd6e53-e27b-4252-a9e4-1150ffe719f1 | 4/18/2023 | ADA | 1,567.00000000 | Customer Withdrawal |
| cd6e53-e27b-4252-a9e4-1150ffe719f1 | 4/18/2023 | BTC | 0.00118877 | Customer Withdrawal |
| cd760d03-7f9a-44df-b305-16a9c6e | 4/6/2023 | XLM | 20.00000000 | Customer Withdrawal |
| cd70b5d-495e-4e37-a9ee-fde73e0b89b | 4/6/2023 | ADA | 1,720.00000000 | Customer Withdrawal |
| cd79eab4-6bca-4fda-a9dd-64a28569a3 | 4/10/2023 | POLY | 13,155.00000000 | Customer Withdrawal |
| cd79eab4-6bca-4fda-a9dd-64a28569a3 | 4/8/2023 | ETHW | 0.91550000 | Customer Withdrawal |
| cd847dd5-fd63-4d9b-aef0-1a2ed18a3c | 4/20/2023 | HBAR | 1,450.00000000 | Customer Withdrawal |
| cd84c0a-55c8-4a4b-8c9a-c4c83b8f | 4/10/2023 | TRX | 4.00000000 | Customer Withdrawal |
| cd87b5d3-c5fb-44a9-8f2c-5ffc25e01 | 4/28/2023 | ADA | 1,400.00000000 | Customer Withdrawal |
| cd8a9fb9-c5f5-4da0-5e19-a959e5 | 4/7/2023 | FLR | 51.43600000 | Customer Withdrawal |
| cd8de57-17c1-4d37-b8c8-8ec3f5cd | 4/6/2023 | XLM | 567.00000000 | Customer Withdrawal |
| cd8de57-17c1-4d37-b8c8-8ec3f5cd | 4/6/2023 | ETH | 1.14567083 | Customer Withdrawal |
| cd93ba9e-9d21-49d2-b8de-d8b0a70 | 4/6/2023 | LTC | 0.07850000 | Customer Withdrawal |
| cd93ba9e-9d21-49d2-b8de-d8b0a70 | 4/6/2023 | ETH | 0.89300000 | Customer Withdrawal |
| cd94e8f6-6b7c-4de1-8de5-8d6e5 | 4/6/2023 | DGB | 10,300.00000000 | Customer Withdrawal |
| cd9ce6a6-e81f-4c7c-b8db-5b894c | 4/6/2023 | PAY | 0.15000000 | Customer Withdrawal |
| cda56a9-b8b3-4f6e-8c35-b18be9a5 | 4/6/2023 | HBAR | 3,124.00000000 | Customer Withdrawal |
| cdae05b2-b4f4-4ad3-98b0-fe8f4b | 4/6/2023 | GRS | 146.00000000 | Customer Withdrawal |
| cdb9a55-e3d2-48e4-b8ac-63c5e5 | 4/6/2023 | BTC | 0.00068400 | Customer Withdrawal |
| cdbe06-28fe-4e6d-a9c4-b6e6d2 | 4/6/2023 | ADA | 0.00000000 | Customer Withdrawal |
| cdc33-e917-4d3d-9c5e-bd2 | 4/6/2023 | ADA | 0.00000000 | Customer Withdrawal |

Page 4668 of 4730

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce27e7c1-4574-4eef-88b1-4d73a125979f | 4/19/2023 | XRP | 5,703.00000000 | Customer Withdrawal |
| ce27e7c1-4574-4eef-88b1-4d73a125979f | 4/19/2023 | FLR | 860.84588000 | Customer Withdrawal |
| ce2ab8ab-cf53-4df6-890e-1b2cba6bc6ce | 4/28/2023 | ADA | 7,255.85278251 | Customer Withdrawal |
| ce4abf4b-5069-4017-87bc-a5fcceb0a877 | 4/29/2023 | ARK | 84.56509791 | Customer Withdrawal |
| ce5bad95-e0c5-43e7-b7df-e2000ada8fb4 | 4/9/2023 | SHIB | 53,979,853.74106170 | Customer Withdrawal |
| ce5bad95-e0c5-43e7-b7df-e2000ada8fb4 | 4/9/2023 | USDC | 47.48259658 | Customer Withdrawal |
| ce5bad95-e0c5-43e7-b7df-e2000ada8fb4 | 1/30/2023 | USD | 30.00000000 | Customer Withdrawal |
| ce6c7f6e-eff3-4894-9041-a9f0bfae2989 | 4/28/2023 | RDD | 27,867.57413757 | Customer Withdrawal |
| ce6cbf11-2afc-4b79-88ad-dac17385b1ecc | 4/15/2023 | DGB | 32,044.61759574 | Customer Withdrawal |
| ce718323-aab1-4688-b39a-f3699bac6b12 | 4/30/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| ce718323-aab1-4688-b39a-f3699bac6b12 | 4/30/2023 | HBAR | 12,226.62281994 | Customer Withdrawal |
| ce7d78fd-0c94-411b-8558-ebea3229b34 | 4/11/2023 | POWR | 113.48418129 | Customer Withdrawal |
| ce931e84-8c45-43d1-a40e-0f9dc1ed02d9 | 4/5/2023 | BTC | 0.00195836 | Customer Withdrawal |
| ce93ed2f-e751-4e4b-a1ea-488739c0221 | 4/26/2023 | BTC | 0.01526811 | Customer Withdrawal |
| cea39e6c-3117-4560-838b-8d368d9b04e5 | 4/12/2023 | BSV | 15.69634778 | Customer Withdrawal |
| ceab1b12-05fc-48f8-a075-66c739779b0d | 4/7/2023 | BTC | 0.00434838 | Customer Withdrawal |
| ceafad24-a6dc-4f03-846b-1e1a8e277778 | 4/26/2023 | HBAR | 4,683.08904452 | Customer Withdrawal |
| ceafad24-a6dc-4f03-846b-1e1a8e277778 | 4/27/2023 | SC | 58,744.44935704 | Customer Withdrawal |
| ceafad24-a6dc-4f03-846b-1e1a8e277778 | 4/26/2023 | DOGE | 2,090.01285607 | Customer Withdrawal |
| cebc1efd-4ef7-4241-894f-0b4123bcad12 | 4/12/2023 | BTC | 0.00110522 | Customer Withdrawal |
| cec4e5b5-04ad-45ce-b4f9-4bc6680a2e91 | 4/27/2023 | ALGO | 192.42487135 | Customer Withdrawal |
| cec4e5b5-04ad-45ce-b4f9-4bc6680a2e91 | 4/28/2023 | BTC | 0.00146256 | Customer Withdrawal |
| cec507d7-9660-4261-9aad-11cce5e335d8 | 4/9/2023 | ETH | 0.11252059 | Customer Withdrawal |
| cec507d7-9660-4261-9aad-11cce5e335d8 | 4/9/2023 | SHIB | 20,159,606.69439670 | Customer Withdrawal |
| cec507d7-9660-4261-9aad-11cce5e335d8 | 4/9/2023 | USD | 446.21000000 | Customer Withdrawal |
| cec74199-f914-4eb2-a6a3-4491fc74105c | 3/31/2023 | BTC | 1.00316504 | Customer Withdrawal |
| cecdd57-7c6d-4922-b354-d3d89aa95db2 | 4/7/2023 | SC | 300.98500000 | Customer Withdrawal |
| ced009de-283f-498c-b3e1-df900c788ef | 4/19/2023 | USDT | 22.00393987 | Customer Withdrawal |
| ced5090e-283f-498c-b3e1-df900c788ef | 4/19/2023 | BTC | 0.02406706 | Customer Withdrawal |
| ced61c0d-05a8-4eaf-8ba2-c2008d4e9cb2 | 4/5/2023 | ADA | 208.53746968 | Customer Withdrawal |
| ced61c0d-05a8-4eaf-8ba2-c2008da94cb2 | 3/31/2023 | ADA | 4.00000000 | Customer Withdrawal |
| ced61c0d-05a8-4eaf-8ba2-c2008da94cb2 | 4/5/2023 | BTC | 0.00077655 | Customer Withdrawal |
| ced75588-2550-467c-87bc-dcb8908ca775 | 4/9/2023 | BTC | 0.02965521 | Customer Withdrawal |
| ced75588-2550-467c-87bc-dcb8908ca775 | 4/9/2023 | BTC | 0.00969773 | Customer Withdrawal |
| cedbfb4b-2b22-46b7-98f3-65e32133dc35 | 4/12/2023 | ETH | 0.11330615 | Customer Withdrawal |
| cee35806-607c-417b-98d0-c70606d04617 | 4/8/2023 | ADA | 86.82127857 | Customer Withdrawal |
| cee35806-607c-417b-98d0-c70606d04617 | 4/12/2023 | BTC | 0.38176664 | Customer Withdrawal |
| cee35806-607c-417b-98d0-c70606d04617 | 4/10/2023 | BTC | 0.00270000 | Customer Withdrawal |
| ceec047c-cd81-4a18-890c-878ab677468 | 4/7/2023 | BTC | 0.01215202 | Customer Withdrawal |
| cefb25d7-3584-4749-a349-d4d609d3d893 | 4/12/2023 | ETH | 0.03344168 | Customer Withdrawal |
| cf44e194-1910-4b6d-8a8f-e637e51e6ab | 4/22/2023 | BSV | 28.65761760 | Customer Withdrawal |
| cf4da8fc-5ced-4925-9489-890bf6d7850 | 4/19/2023 | GLM | 122.30962764 | Customer Withdrawal |
| cf4da8fc-5ced-4925-9489-8f0bf6d7850 | 4/19/2023 | SC | 1,999.90000000 | Customer Withdrawal |
| cf599cbf-ee25-4941-8133-c02ac68ce3d1 | 4/1/2023 | ETH | 0.15395351 | Customer Withdrawal |
| cf599cbf-ee25-4941-8133-c02ac68ce3d1 | 4/1/2023 | WAXP | 7,978.07287152 | Customer Withdrawal |
| cf599cbf-ee25-4941-8133-c02ac68ce3d1 | 4/1/2023 | WAXP | 99.00000000 | Customer Withdrawal |
| cf599cbf-ee25-4941-8133-c02ac68ce3d1 | 4/1/2023 | ETHW | 0.15525351 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf59c208-07f1-4eaa-a849-96630e49aac5c | 4/28/2023 | FLR | 37.77209190 | Customer Withdrawal |
| cf60beb8-2790-437e-8cfc-55e56eacd200 | 4/16/2023 | BTC | 0.04474605 | Customer Withdrawal |
| cf696a7-0f91-4d30-b78e-a0e0091640d8 | 4/20/2023 | HBAR | 199,622.98620490 | Customer Withdrawal |
| cf8a504c-6105-453a-a357-888880110c6d | 4/11/2023 | BTC | 0.00078239 | Customer Withdrawal |
| cf66c538-b686-4217-b3cc-3b1f84a4e19a0 | 4/26/2023 | BTC | 0.01037640 | Customer Withdrawal |
| cf78843d-d668-48c1-a316-8f589fb077cfd | 4/8/2023 | DOGE | 3,029.62160013 | Customer Withdrawal |
| cf78843d-d668-48c1-a316-8f589fb07470f | 4/8/2023 | BTC | 0.01212575 | Customer Withdrawal |
| cf87572b-ecc4-441b-9028-17ea2ee7d7ac | 4/14/2023 | HBAR | 611.79970915 | Customer Withdrawal |
| cf87572b-ecc4-441b-9028-17ea2ee7d7ac | 4/14/2023 | DGB | 2,935.85219596 | Customer Withdrawal |
| cf887812-8be3-4d8b-a053-06949644366 | 4/16/2023 | BTC | 0.05706550 | Customer Withdrawal |
| cf892de3-5e73-4a11-bfe6-c485203dc57 | 4/13/2023 | HBAR | 6,013.59300576 | Customer Withdrawal |
| cf8fa00-2839-4ac3-9fe1-4924d56f1099 | 4/12/2023 | BTC | 0.28698098 | Customer Withdrawal |
| cf90bae0-dab8-4a23-bd12-adece7ab09ca | 4/24/2023 | HBAR | 6,047.00132793 | Customer Withdrawal |
| cf90bae0-dab8-4a23-bd12-adece7ab09ca | 4/19/2023 | APE | 8.85309604 | Customer Withdrawal |
| cf91897c-fe42-4745-90ad-fee4b8cd629b | 4/12/2023 | DOGE | 22,565.87063801 | Customer Withdrawal |
| cf95c040-18cc-492b-9e47-d1b0e9f65174 | 4/13/2023 | BTC | 0.01037640 | Customer Withdrawal |
| cf999ff-56d7-40ed-a6b7-63e2cbfa2cd | 4/2/2023 | BTC | 0.25612815 | Customer Withdrawal |
| cf999ff-56d7-40ed-a6b7-63e2cbfa2cd | 4/2/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfdb3064-3130-455b-b9d8-932f89b0b1fb | 4/13/2023 | TRX | 4,020.99487600 | Customer Withdrawal |
| cfa391cc-7d55-4118-b0d6-6e4cccfb2c27 | 4/2/2023 | USDT | 206.86190604 | Customer Withdrawal |
| cfa5ea91-5edf-4501-88f0-52dc27eab114 | 4/5/2023 | BTC | 0.00248088 | Customer Withdrawal |
| cfb20b56-b066-4068-b625-70ad22a4cca9 | 4/4/2023 | BTC | 0.06601471 | Customer Withdrawal |
| cfb20b56-b066-4068-b625-70ad22a4cca9 | 4/4/2023 | DOGE | 0.00070000 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | NMR | 35.72746442 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | ZRX | 1,073.52058015 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | DOGE | 22,025.21900780 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | ENJ | 15,616.05706184 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | SOLVE | 5,151.56551781 | Customer Withdrawal |
| cfb40cd6-bdf2-4064-93ab-1be1e6d1ee73 | 4/3/2023 | XTZ | 391.75000000 | Customer Withdrawal |
| cfb9add9-c88c-4201-b04c-dc6d108d8ace | 4/14/2023 | BTC | 0.04846364 | Customer Withdrawal |
| cfcd0c6e-091a-40fd-9888-4cbb3131324 | 4/17/2023 | FLR | 89.65700000 | Customer Withdrawal |
| cfd2afda-4f08-41a7-b8d1-88e098986b4c | 4/7/2023 | XLM | 1,210.13238964 | Customer Withdrawal |
| cfd735f0-6515-4b7-bc4e-45d8f11f0155 | 4/5/2023 | ADA | 3,589.36897248 | Customer Withdrawal |
| cfd735f0-6515-4b7-bc4e-45d8f11f0155 | 4/6/2023 | BTC | 0.00070000 | Customer Withdrawal |
| cfd735f0-6515-4b7-bc4e-45d8f11f0155 | 4/6/2023 | DGB | 1,999.90000000 | Customer Withdrawal |
| cfd735f0-6515-4b7-bc4e-45d8f11f0155 | 4/6/2023 | BTC | 44,312.30000000 | Customer Withdrawal |
| cfd735f0-6515-4b7-bc4e-45d8f11f0155 | 4/6/2023 | BTC | 0.07868802 | Customer Withdrawal |
| cfe06a3f-c080-445a-83e6-323d26ac568 | 4/7/2023 | BTC | 0.01458202 | Customer Withdrawal |
| cfe16e5a-a7a5-4dc6-bf01-c55958db501c | 3/31/2023 | ZEN | 11.99800000 | Customer Withdrawal |
| cfe16e5a-a7a5-4dc6-bf01-c55958db501c | 3/31/2023 | TRX | 34,997.60000000 | Customer Withdrawal |
| cfe16e5a-a7a5-4dc6-bf01-c55958db501c | 3/31/2023 | BTC | 0.04700000 | Customer Withdrawal |
| cfed9bfd-f4ef-4b5d-9ee9-d523195d8f1a5 | 4/27/2023 | BTC | 1.71931379 | Customer Withdrawal |
| cfed9bfd-f4ef-4b5d-9ee9-d523195d8f1a5 | 4/28/2023 | BTC | 0.04970000 | Customer Withdrawal |
| cfed9bfd-f4ef-4b5d-9ee9-d523195d8f1a5 | 4/27/2023 | BTC | 1.99970000 | Customer Withdrawal |
| cf21670-779c-4d47-aee3-35f63e88eda2 | 4/19/2023 | USDT | 30.80099502 | Customer Withdrawal |
| cf21670-779c-4d47-aee3-35f63e88eda2 | 4/19/2023 | USD | 85.21000000 | Customer Withdrawal |
| cf69c36-1714-44d7-8f56-6df61614464 | 4/10/2023 | BTC | 0.18183020 | Customer Withdrawal |
| cffb4a2e-2007a-4255-bd08-8cc118f8f16a | 4/1/2023 | BTC | 0.21428553 | Customer Withdrawal |
| cffef06-3f3d-4802-a26c-223d2b8ac596 | 4/4/2023 | ETH | 2.54634077 | Customer Withdrawal |
| cffef06-3f3d-4802-a26c-223d2b8ac598 | 4/5/2023 | DOGE | 14,806.00000000 | Customer Withdrawal |
| cffef06-3f3d-4802-a26c-223d2b8ac598 | 4/4/2023 | ETHW | 2.49730000 | Customer Withdrawal |
| d008512b-a4f5-4c3e-8ca3-70c77a75f6fd | 4/19/2023 | RVN | 135.70208933 | Customer Withdrawal |
| d00e17a2-767f-4ba4-958f-0bc13c9a0b9f7 | 4/24/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d00e17a2-767f-4ba4-958f-0bc13f2ba89f | 4/24/2023 | BTC | 0.03034036 | Customer Withdrawal |
| d00e17a2-767f-4ba4-958f-0bc13f2ba89f | 4/23/2023 | BTC | 0.00000703 | Customer Withdrawal |
| d0132098-7b73-41f6-8917-1cf9a7020254 | 4/28/2023 | NMR | 16.24540225 | Customer Withdrawal |
| d0132098-7b73-41f6-8917-1cf9a7020254 | 4/28/2023 | ENJ | 3,397.04935751 | Customer Withdrawal |
| d0132098-7b73-41f6-8917-1cf9a7020254 | 4/28/2023 | ENJ | 2,552.00000000 | Customer Withdrawal |
| d0132098-7b73-41f6-8917-1cf9a7020254 | 4/29/2023 | BTC | 0.00099763 | Customer Withdrawal |
| d0132098-7b73-41f6-8917-1cf9a7020254 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/18/2023 | LTC | 0.38298964 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d019afd5-123c-4218-919e-7fac7c94696a | 2/17/2023 | LTC | 0.30000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/16/2023 | LTC | 0.27445827 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 1/21/2023 | LTC | 0.32300000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/17/2023 | LTC | 0.30000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/17/2023 | LTC | 0.37000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/4/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/3/2023 | DOGE | 245.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/5/2023 | DOGE | 385.05198417 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/18/2023 | DOGE | 395.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/14/2023 | DOGE | 293.25230116 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/25/2023 | DOGE | 332.42368862 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/19/2023 | DOGE | 385.53311125 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/16/2023 | DOGE | 336.58243528 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/22/2023 | DOGE | 426.74164379 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/9/2023 | DOGE | 313.96985554 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/23/2023 | DOGE | 295.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/1/2023 | DOGE | 301.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/15/2023 | DOGE | 324.40105335 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/11/2023 | DOGE | 468.98166520 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 2/24/2023 | DOGE | 296.69480071 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/19/2023 | DOGE | 318.58783840 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/10/2023 | DOGE | 321.58873807 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/6/2023 | DOGE | 345.00000000 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/13/2023 | DOGE | 335.68253702 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/2/2023 | DOGE | 285.04488605 | Customer Withdrawal |
| d019afd5-123c-4218-919e-7fac7c94696a | 3/8/2023 | DOGE | 363.09025000 | Customer Withdrawal |
| d01ac28b-9c7f-4640-8c22-9a1be94fb30a | 4/6/2023 | HBAR | 5,000.00000000 | Customer Withdrawal |
| d01ac28b-9c7f-4640-8c22-9a1be94fb30a | 4/6/2023 | HBAR | 3,263.72444002 | Customer Withdrawal |
| d01cd8a7-366d-4793-902c-e5388abb6223 | 4/17/2023 | USD | 65.00000000 | Customer Withdrawal |
| d01cd8a7-366d-4793-902c-e5388abb6223 | 4/17/2023 | BTC | 0.14965332 | Customer Withdrawal |
| d0297d40-e514-435c-94ea-8089ce583c8f | 4/2/2023 | LTC | 0.30000000 | Customer Withdrawal |
| d0297d40-e514-435c-94ea-8089ce583c8f | 4/2/2023 | USDT | 40.60293101 | Customer Withdrawal |
| d0297d40-e514-435c-94ea-8089ce583c8f | 4/2/2023 | USD | 37.28000476 | Customer Withdrawal |
| d032b7a2-06f4-4ac8-a9b1-16b0076d6c9f | 4/8/2023 | DOGE | 0.00194969 | Customer Withdrawal |
| d032b7a2-06f4-4ac8-a9b1-16b0076d6c9f | 4/8/2023 | DOGE | 2,299.00000000 | Customer Withdrawal |
| d03834a2-b24f-42f9-8dab-2ab55310d025 | 4/26/2023 | HBAR | 446.73640568 | Customer Withdrawal |
| d03834a2-b24f-42f9-8dab-2ab55310d025 | 4/26/2023 | BTC | 0.03306472 | Customer Withdrawal |
| d0512379-0846-4041-8710-5a5a50c03985 | 3/3/2023 | TRX | 7,270.32835216 | Customer Withdrawal |
| d0512379-0846-4041-8710-5a5a50c03985 | 3/3/2023 | TRX | 7,270.32835216 | Customer Withdrawal |
| d0512379-0846-4041-8710-5a5a50c03985 | 3/3/2023 | TRX | 7,270.32835216 | Customer Withdrawal |
| d0512379-0846-4041-8710-5a5a50c03985 | 3/3/2023 | TRX | 7,647.32835216 | Customer Withdrawal |
| d0512379-0846-4041-8710-5a5a50c03985 | 3/3/2023 | TRX | 153.71972040 | Customer Withdrawal |
| d0561523-35c9-44de-a2d5-31a6399b55f0 | 4/5/2023 | VTC | 570.88027356 | Customer Withdrawal |
| d0574382-804a-44d4-a0dc-4ad26f1cd543 | 4/5/2023 | ETH | 10.64942919 | Customer Withdrawal |
| d0574382-804a-44d4-a0dc-4ad26f1cd543 | 4/5/2023 | VTG | 288.80633310 | Customer Withdrawal |
| d0574382-804a-44d4-a0dc-4ad26f1cd543 | 4/5/2023 | ETHW | 6.74540000 | Customer Withdrawal |
| d05e0c53-9b24-45be-be8f-f3c5d7bf6a0c | 4/19/2023 | USDT | 50.00000000 | Customer Withdrawal |
| d05e0c53-9b24-45be-be8f-f3c5d7bf6a0c | 4/21/2023 | USD | 450.00000000 | Customer Withdrawal |
| d063a16-4a14-42d9-8587-7d2c7d6017 | 4/8/2023 | ADA | 14.00000000 | Customer Withdrawal |
| d062a424-1fb4-414d-a684-1fa89a2f0017 | 4/8/2023 | ADA | 3,999.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0707b55-6ae8-421b-ad75-215ae55c58b9 | 4/19/2023 | LSK | 99.90000000 | Customer Withdrawal |
| d0707b55-6ae8-421b-ad75-215ae53c58b9 | 4/19/2023 | BTC | 0.00435345 | Customer Withdrawal |
| d073fc1e-22e8-4df2-8b4e-730af0efa6a5 | 4/7/2023 | HBAR | 0.00196949 | Customer Withdrawal |
| d074e7a5-bd14-4a3b-8c8e-fcab0cb2de21 | 4/5/2023 | BTC | 0.14874860 | Customer Withdrawal |
| d076f6f8-73ce-4ea5-9852-c7a4b5256fbf | 4/8/2023 | HBAR | 3,103.41888644 | Customer Withdrawal |
| d0785162-5962-42be-857a-0f51ec9ee969 | 3/24/2023 | HBAR | 0.00148857 | Customer Withdrawal |
| d0785162-5962-42be-857a-0f51ec9ee969 | 3/24/2023 | USD | 6.43240885 | Customer Withdrawal |
| d081d25e-3c0d-4922-9769-bab8028570f8 | 4/7/2023 | BTC | 0.01589019 | Customer Withdrawal |
| d081d25e-3c0d-4922-9769-bab8028570f8 | 4/7/2023 | BTC | 0.01158019 | Customer Withdrawal |
| d082e403-9b58-43b2-8cc9-57cb3eeedbf5 | 4/28/2023 | USD | 300.00000000 | Customer Withdrawal |
| d082e403-9b58-4432-82a4-57cb3eeedbf5 | 4/28/2023 | HBAR | 1,528.34600000 | Customer Withdrawal |
| d0857a49-0d49-4a8e-8ca3-70c77a75faf6 | 4/19/2023 | RVN | 2.27600012 | Customer Withdrawal |
| d08f689a-6f2c-48b0-b51f-84c89d8d6bba | 4/18/2023 | ADA | 5.00000000 | Customer Withdrawal |
| d0945af0-3ca9-4e4d-8e0f-ae2f5a1d2f8a | 4/18/2023 | BTC | 0.03030436 | Customer Withdrawal |
| d096c1c6-c40d-49f4-9817-537d4437fab | 3/31/2023 | WAXP | 227.23478747 | Customer Withdrawal |
| d0a18587-1d4f-4827-a471-5337744437e8 | 4/4/2023 | BTC | 0.03134044 | Customer Withdrawal |
| d0a42571-b9f8-45de-b504-0f4ba2601f0c | 4/19/2023 | BTC | 0.08000000 | Customer Withdrawal |
| d0a42571-b9f8-45de-b504-0f4ba2601f0c | 4/19/2023 | BTC | 8,000.00000000 | Customer Withdrawal |
| d0a42571-b9f8-45de-b504-0f4ba2601f0c | 4/19/2023 | BTC | 0.08000000 | Customer Withdrawal |
| d0a69596-2e73-4b60-aff2-0ca1df7e07d | 4/5/2023 | ADA | 3,454.57920726 | Customer Withdrawal |
| d0aaf153-05f1-4b33-9e5b-9d22ae3f8e22 | 4/7/2023 | BTC | 0.00075000 | Customer Withdrawal |
| d0aaf153-05f1-4b33-9e5b-9d22ae3f8e22 | 4/7/2023 | BTC | 0.03060000 | Customer Withdrawal |
| d0ab7abf-af4a-41c8-bb36-5c9b9c4c5bbf | 4/29/2023 | BTC | 0.32691002 | Customer Withdrawal |
| d0ab1313-8f7d-4cb0-b2a9-01b0a87b205e | 4/4/2023 | POLY | 1,159.02888000 | Customer Withdrawal |
| d0ab1313-8f7d-4cb0-b2a9-01b0a87b205e | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0ab1313-8f7d-4cb0-b2a9-01b0a87b205e | 4/4/2023 | ADA | 700.00000000 | Customer Withdrawal |
| d0b1d08c-ca81-4143-a5f6-03dc90e6d2d | 4/18/2023 | HBAR | 362,681.32440000 | Customer Withdrawal |
| d0b3cba3-4e53-4584-9dce-85d9f5c7dc08 | 4/18/2023 | USDT | 5.00000000 | Customer Withdrawal |
| d0b63e21-5f82-42c9-4c8c-8b5f1cde0c06 | 4/15/2023 | BTC | 0.00079000 | Customer Withdrawal |
| d0b63e21-5f82-42c9-4c8c-8b5f1cde0c06 | 4/15/2023 | DGB | 5,003.99999000 | Customer Withdrawal |
| d0bbb57d-1f23-4fb4-b286-4f3a0e5ce12c | 4/18/2023 | XVG | 2,070.20886000 | Customer Withdrawal |
| d0c4df43-24ab-4ad7-8e24-7aca9b7e3bbf | 4/19/2023 | ADA | 25.00000000 | Customer Withdrawal |
| d0c4df43-24ab-4ad7-8e24-7aca9b7e3bbf | 4/20/2023 | BTC | 0.00076002 | Customer Withdrawal |
| d0d65735-0f29-4a36-a5a1-58b9de03c33e | 4/12/2023 | BTC | 0.03300000 | Customer Withdrawal |
| d0d76fb9-0f09-4c6f-a9e5-5f5b5fbf6bba | 4/11/2023 | ETH | 0.16928386 | Customer Withdrawal |
| d0d76fb9-0f09-4c6f-a9e5-5f5b5fbf6bba | 4/11/2023 | ETHW | 0.16928386 | Customer Withdrawal |
| d0dc6f4f-8d3e-43fc-9db6-8e9c3a8c1b7 | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0dc6f4f-8d3e-43fc-9db6-8e9c3a8c1b7 | 4/28/2023 | BTC | 0.00147000 | Customer Withdrawal |
| d0df0dda-ff4e-4e18-9f63-7d31d04caf6 | 4/14/2023 | ADA | 189.00000000 | Customer Withdrawal |
| d0df0dda-ff4e-4e18-9f63-7d31d04caf6 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d0e1a5c5-a11e-4d90-b0c6-9a8f6dcf40ff | 4/15/2023 | ETH | 0.37096888 | Customer Withdrawal |
| d0e1a5c5-a11e-4d90-b0c6-9a8f6dcf40ff | 4/15/2023 | ETHW | 0.37096888 | Customer Withdrawal |
| d0e8f01e-7c0a-4f40-99e6-4b905022eb50 | 4/19/2023 | BTC | 0.00064000 | Customer Withdrawal |
| d0f36df1-8c47-4a5f-9e44-9f5d98005b0e | 4/14/2023 | USD | 50.00000000 | Customer Withdrawal |
| d10eb27e-5451-46b9-8a5c-fb33a7f44f45 | 4/14/2023 | RVN | 100.00000000 | Customer Withdrawal |
| d10eb27e-5451-46b9-8a5c-fb33a7f44f45 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d10b50e-0b46-4761-98f3-38f2e7ae4fa3 | 4/12/2023 | RVN | 1,615.68936862 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d110b50e-0615-4761-98f3-a041aaf19e35 | 4/26/2023 | BTC | 0.00882085 | Customer Withdrawal |
| d129e65-1de8-45b9-9d80-f6a7f206a6c1 | 4/27/2023 | HBAR | 175,347.27880538 | Customer Withdrawal |
| d1506ef-6998-4e7b-98d3-8655af402314 | 4/4/2023 | NXS | 25,124.67800320 | Customer Withdrawal |
| d1504ef-6998-4e7b-88d3-8655af402314 | 4/4/2023 | BTC | 1.32236224 | Customer Withdrawal |
| d11cfd1f-47dd-43bc-9dad-88c5c170f58a | 4/3/2023 | BTC | 0.17059071 | Customer Withdrawal |
| d121ea0c-56f4-44fa-918d-1c1e4dfb7c73 | 4/1/2023 | XLM | 1,838.06289913 | Customer Withdrawal |
| d12a6608-4b40-4bc7-a9f4-a1bb83de1c46 | 4/19/2023 | DOGE | 350.41910027 | Customer Withdrawal |
| d12c6149-791c-4c7f-b767-70c74241c050 | 3/31/2023 | ETH | 3.57419445 | Customer Withdrawal |
| d12c6149-791c-4c7f-b767-70c74241c050 | 3/31/2023 | BTC | 0.01666266 | Customer Withdrawal |
| d1357f61d-bdba-4a85-857a-c170ac49eeb6 | 4/5/2023 | ADA | 632.07409430 | Customer Withdrawal |
| d1357f61d-bdba-4a85-857a-c170ac49eeb6 | 4/5/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d1357f61d-bdba-4a85-857a-c170ac49eeb6 | 4/7/2023 | BTC | 0.02743176 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 4/6/2023 | RDD | 5,000,839.56985261 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 4/14/2023 | RDD | 4,999,998.00000000 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 4/14/2023 | DOGE | 189.96337018 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/12/2023 | XLM | 595.65667274 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 4/14/2023 | XLM | 1,122.94030900 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/8/2023 | XLM | 1,013.34288295 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/9/2023 | XLM | 274.41577183 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/9/2023 | XLM | 197.03110005 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/13/2023 | XLM | 706.74523473 | Customer Withdrawal |
| d138c889-88e1-4a05-a852-04415f030f7d | 3/8/2023 | XLM | 1,011.40491179 | Customer Withdrawal |
| d13dd7d7-70b7-4b87-8bd6-571e026bb4cc | 4/26/2023 | RVN | 1,201.23863600 | Customer Withdrawal |
| d13dd7d7-70b7-4b87-8bd6-571e026bb4cc | 4/26/2023 | BTC | 0.00002081 | Customer Withdrawal |
| d141dd6a-80c6-403a-8f36-e1fec1663a56 | 4/5/2023 | SC | 7,717.62724641 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | NMR | 6.53776861 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | DOGE | 5,339.78304634 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | ENJ | 5,176.62923681 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | ENJ | 84.00000000 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | BTC | 0.00007000 | Customer Withdrawal |
| d155f66e-ed47-4f6d-ad60-698e889bc1d4 | 4/4/2023 | BTC | 0.06230831 | Customer Withdrawal |
| d15ab2e-ed5f-4408-bbc7-e6c3c4cd7df5 | 3/18/2023 | USDT | 990.01425467 | Customer Withdrawal |
| d160c875-6366-4d8e-b215-51faa5956805 | 4/3/2023 | BTC | 0.0872438 | Customer Withdrawal |
| d166426-c674-4519-916c-c7ed03646295 | 4/12/2023 | XRP | 11.01807229 | Customer Withdrawal |
| d166426-c674-4519-916c-c7ed03646295 | 4/1/2023 | DOGE | 522.85170959 | Customer Withdrawal |
| d166428-c674-4519-916c-c7ed03646295 | 4/7/2023 | BTC | 0.00511513 | Customer Withdrawal |
| d166428-c674-4519-916c-c7ed03646295 | 4/14/2023 | FLR | 1.8058706 | Customer Withdrawal |
| d166428-c674-4519-916c-c7ed03646295 | 3/31/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| d1689ab2-7c32-42c5-a369-72f1e5c5781f | 3/25/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d1689ab2-7c32-42c5-a369-72f1e5c5781f | 3/25/2023 | BTC | 0.03107783 | Customer Withdrawal |
| d1689ab2-7c32-42c5-a369-72f1e5c5781f | 3/20/2023 | BTC | 0.00377647 | Customer Withdrawal |
| d16b2cdb-4297-42f9-8c86-ea151aa0e3e6 | 4/11/2023 | HBAR | 2,329.85838766 | Customer Withdrawal |
| d1741008-77ba-430c-8e68-ac0c32246ae4e | 4/11/2023 | ADA | 382.90622560 | Customer Withdrawal |
| d176271b-d708-42af-8ab5-004d4b391ede | 4/6/2023 | USDT | 887.48071531 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/19/2023 | USDT | 22.66240503 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/16/2023 | USDT | 23.61424747 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/11/2023 | USDT | 15.28460833 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/1/2023 | USDT | 21.69578557 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/10/2023 | USDT | 22.63047948 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/3/2023 | USDT | 21.71368870 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/28/2023 | USDT | 15.28204146 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/21/2023 | USDT | 16.71516621 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/4/2023 | USDT | 21.68500523 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/22/2023 | USDT | 15.31566085 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/13/2023 | USDT | 15.26409204 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/8/2023 | USDT | 15.27730437 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/10/2023 | USDT | 15.28401591 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/25/2023 | USDT | 15.30022354 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/24/2023 | USDT | 15.29211528 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/19/2023 | USDT | 25.58978554 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/19/2023 | USDT | 14.11481870 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 2/16/2023 | USDT | 15.28538827 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/10/2023 | USDT | 21.69884862 | Customer Withdrawal |
| d1892f43-edc6-45b3-b2d2-9099e65312cf | 3/7/2023 | USDT | 18.65741846 | Customer Withdrawal |
| d18c7226-1093-4804-9bbf-9816a696679 | 4/7/2023 | BTC | 0.25017831 | Customer Withdrawal |
| d18f32f5-0dbb-467a-b3bf-e8ec45450fde | 4/28/2023 | BTC | 0.01565516 | Customer Withdrawal |
| d19f70ed-5c75-4556-8bbd-a7912d06a196 | 4/6/2023 | ZEN | 0.05004402 | Customer Withdrawal |
| d1943906-98ad-440c-9d4b-dec349a5a554 | 4/18/2023 | BTC | 0.02254974 | Customer Withdrawal |
| d19adad9-d8b9-4493-9419-76b7c25b630a | 4/26/2023 | WAXP | 365.24071176 | Customer Withdrawal |
| d1a3eb58-3365-48cb-8bc3-2fbeb3acc34 | 2/17/2023 | TRX | 338.89692833 | Customer Withdrawal |
| d1a77547-319e-4769-a7a2-32e7bdcdd785 | 4/4/2023 | USD | 100.00000000 | Customer Withdrawal |
| d1ae1998-10d1-4318-b0ea-581b88f5606 | 4/1/2023 | BTC | 0.00810251 | Customer Withdrawal |
| d1b28e6b-21cf-43a3-bef0-6017f87fd730 | 4/11/2023 | DGB | 499.80000000 | Customer Withdrawal |
| d1b28e6b-21cf-43a3-bef0-6017f87fd730 | 4/11/2023 | DGB | 17,865.75011775 | Customer Withdrawal |
| d1b28e6b-21cf-43a3-bef0-6017f87fd730 | 4/11/2023 | SC | 30,431.24420813 | Customer Withdrawal |
| d1b28e6b-21cf-43a3-bef0-6017f87fd730 | 4/11/2023 | SC | 999.90000000 | Customer Withdrawal |
| d1e4d9a0-1b8a-4e63-9d7b-3c63a3693b2a | 4/28/2023 | BTC | 0.00596197 | Customer Withdrawal |
| d1e4d9a0-1b8a-4e63-9d7b-3c63a3693b2a | 4/28/2023 | BTC | 0.00061000 | Customer Withdrawal |
| d1c3d59f-aec3-447b-9946-07235a0af0fe | 4/7/2023 | BTC | 0.01220949 | Customer Withdrawal |
| d1ce51ab-fde9-4de9-8307-02aec40eb7e | 4/5/2023 | DASH | 0.35000000 | Customer Withdrawal |
| d1ce51ab-fde9-4de9-8307-02aec40eb7e | 4/5/2023 | ADA | 2,499.00000000 | Customer Withdrawal |
| d1ce51ab-fde9-4de9-8307-02aec40eb7e | 4/5/2023 | BTC | 0.00118909 | Customer Withdrawal |
| d1d75a3c-8b5-4849-9e7f-aa0adcc254eb4 | 4/7/2023 | BTC | 0.03001239 | Customer Withdrawal |
| d1f4d62-a827-42a8-9e98-336013938f4c | 4/7/2023 | FTC | 500.00000000 | Customer Withdrawal |
| d1f4d62-a827-42a8-9e98-336013938f4c | 4/30/2023 | FTC | 10.00000000 | Customer Withdrawal |
| d1f4d62-a827-42a8-9e98-336013938f4c | 4/30/2023 | FTC | 477.36913919 | Customer Withdrawal |
| d1f05074-cbdf-41dd-a8f9-e17bfdca03401 | 4/28/2023 | BTC | 0.00905813 | Customer Withdrawal |
| d1f238f-8033-4915-b7aa-e576f0a4e68e4 | 5/1/2023 | BCH | 0.09969582 | Customer Withdrawal |
| d1f2fb64-bc57-48bd-8f27-bd82ff7aab8c6 | 4/19/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d1fd82b2-6487-4593-b4e1-332373395f21 | 4/6/2023 | ETC | 1.47524000 | Customer Withdrawal |
| d1fd82b2-6487-4593-b4e1-332373395f21 | 4/6/2023 | XVG | 544.25000000 | Customer Withdrawal |
| d1fd82b2-6487-4593-b4e1-332373395f21 | 4/10/2023 | BTC | 0.00092303 | Customer Withdrawal |
| d1fd9d84-3ca1-4081-b80e-e761e51b1611 | 4/11/2023 | USDT | 104.84171785 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/6/2023 | ADA | 2.50000000 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/6/2023 | ADA | 34.27137768 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/15/2023 | SC | 416,648.99294335 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/15/2023 | SC | 49.00000000 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/6/2023 | DOGE | 99.91490000 | Customer Withdrawal |
| d1fdd7f3-a5d6-4fe4-b303-ca59c3833273 | 4/6/2023 | DOGE | 10.50000000 | Customer Withdrawal |
| d200bc8-fb8c-48cb-a177-bf6870c6e38 | 4/4/2023 | BTC | 0.00493602 | Customer Withdrawal |
| d2033241-5748-4277-bf7b-bc03847401f9 | 4/10/2023 | USD | 100.00000000 | Customer Withdrawal |
| d204960b-b288-4451-8788-c9f0c36a2110 | 4/3/2023 | BTC | 0.00491580 | Customer Withdrawal |
| d20b9a6a-079c-4277-b545-67e577171df6 | 4/5/2023 | XRP | 474.39198366 | Customer Withdrawal |
| d20b9a6a-079c-4277-b545-67e577171df6 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d20b9a6a-079c-4277-b545-67e577171df6 | 4/13/2023 | ADA | 476.18739697 | Customer Withdrawal |
| d20b9a6a-079c-4277-b545-67e577171df6 | 4/5/2023 | XLM | 464.95000000 | Customer Withdrawal |
| d20b9a6a-079c-4277-b545-67e577171df6 | 4/13/2023 | FLR | 71.81552178 | Customer Withdrawal |
| d21a63bd-a716-431a-9ed0-ca7787a521a8 | 4/5/2023 | BSV | 5.99899740 | Customer Withdrawal |
| d2164f1e-4af9-44b5-b16c-8d3831896d | 4/15/2023 | DCR | 3.46518918 | Customer Withdrawal |
| d22352a0-ebc6-481d-aaa4-f608c216441 | 4/8/2023 | SC | 74,694.49248497 | Customer Withdrawal |
| d2322c110-9223-4fad-ac12-731f5a130648 | 4/28/2023 | GRT | 170.01631476 | Customer Withdrawal |
| d23a0e04-394e-42b9-88ab-5d04ab2e4c3b | 4/29/2023 | BTC | 0.18974106 | Customer Withdrawal |
| d23d03de-143d-4c4f-9f80-dd20bacc616f | 4/20/2023 | XLM | 199.00000000 | Customer Withdrawal |
| d23d03de-143d-4c4f-9f80-dd20bacc616f | 4/20/2023 | XLM | 269.86485915 | Customer Withdrawal |
| d252054f-df27-457b-a3c1-047a0cc3e96 | 4/11/2023 | USDT | 307.44236257 | Customer Withdrawal |
| d271a2c3-54ee-41d8-9f90-d8b9e47b8a67 | 4/7/2023 | DOGE | 14,776.11908835 | Customer Withdrawal |
| d271a2c3-54ee-41d8-9f90-d8b9e47b8a67 | 4/18/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d27728 1c-cb60-4fdd-baee-b7d645a64d9b | 4/7/2023 | BTC | 0.00102000 | Customer Withdrawal |
| d27728 1c-cb60-4fdd-baee-b7d645a64d9b | 4/11/2023 | BTC | 0.07346679 | Customer Withdrawal |
| d2777480-70d4-47b1-b14f-919d94288 | 4/28/2023 | DOGE | 55.81515277 | Customer Withdrawal |
| d2806919-28b0-41 40-a4cf-6d8028eaf664 | 4/18/2023 | XLM | 441.58218023 | Customer Withdrawal |
| d28258b2-ec16-42cb-90a6-adb291ff0dfd9 | 4/19/2023 | DOGE | 3,009.79523982 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d282ea61-e88b-44c9-87b4-03f0f061ea99 | 4/7/2023 | HBAR | 61,224.00467770 | Customer Withdrawal |
| d282ea61-e88b-44c9-87b4-03f0f061ea99 | 4/7/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d282ea61-e88b-44c9-87b4-03f0f061ea99 | 4/7/2023 | USDT | 38.18867041 | Customer Withdrawal |
| d282ea61-e88b-44c9-87b4-03f0f061ea99 | 4/7/2023 | USDC | 88.00000000 | Customer Withdrawal |
| d28c16cd-4eee-44be-bb04-2e600df1cef7f | 5/2/2023 | USDC | 349.63611600 | Customer Withdrawal |
| d28d5cb3-b084-4037-8ed5-c67eed335c68 | 4/19/2023 | HBAR | 2,229.85128885 | Customer Withdrawal |
| d28ecfd1-8c1c-4e2b-be50-1024f0f57e1b1 | 4/7/2023 | DGB | 8,793.04418942 | Customer Withdrawal |
| d284a12-e690-413c-bd4f-ffc34cd7bd32 | 4/7/2023 | USDC | 2,355.88708951 | Customer Withdrawal |
| d284a12-e690-413c-bd4f-ffc34cd7bd32 | 4/7/2023 | BTC | 0.02190446 | Customer Withdrawal |
| d29ccd60-3121-4e26-abb4-e79f8917945e | 4/10/2023 | DOGE | 19,613.42749375 | Customer Withdrawal |
| d2a7b6c6-cb97-40cf-816b-7ba6d775b7b3 | 3/31/2023 | BTC | 0.00076174 | Customer Withdrawal |
| d2a916ca-abd9-4ca6-8c63-c4732ff05c4e8a3 | 4/7/2023 | NEO | 14.07730363168 | Customer Withdrawal |
| d2ac810c-cfe2-41cb-8f9a-0f504037e123 | 4/3/2023 | STRAX | 0.99000000 | Customer Withdrawal |
| d2ac810c-cfe2-41cb-8f9a-0f504037e123 | 4/15/2023 | STRAX | 1,063.10851343 | Customer Withdrawal |
| d2b65795-0643-4524-9d25-d27604025b848 | 3/3/2023 | BTC | 0.00092131 | Customer Withdrawal |
| d2bb033c-65d9-4dbb-80ae-964957ab5d71 | 4/1/2023 | REV | 933.00000000 | Customer Withdrawal |
| d2bb033c-65d9-4dbb-80ae-964957ab5d71 | 4/1/2023 | SOLVE | 4,301.48944803 | Customer Withdrawal |
| d2bb033c-65d9-4dbb-80ae-964957ab5d71 | 4/1/2023 | BTC | 0.00226853 | Customer Withdrawal |
| d2bb033c-65d9-4dbb-80ae-964957ab5d71 | 4/1/2023 | BTC | 0.20908473 | Customer Withdrawal |
| d2c882b3-77bc-425f-9ba0-8b0553e2eee | 4/3/2023 | HBAR | 1,131.64377904 | Customer Withdrawal |
| d2c43572-d506-465c-a6cc-9670f6fa3e452 | 4/6/2023 | BTC | 0.05373887 | Customer Withdrawal |
| d2c58941-13de-4fe9-87e2-6fe25283ab6b | 3/16/2023 | BTC | 0.01562573 | Customer Withdrawal |
| d2d075b0-97a2-4acc-87e5-06f54bd5e | 4/1/2023 | RVN | 813.96211760 | Customer Withdrawal |
| d2d075b0-97a2-4acc-87e5-06f5d5e5cfcad | 4/7/2023 | RVN | 40.64742953 | Customer Withdrawal |
| d2ede14b-1a02-4c53-ac9c-3b99046f0ff7 | 4/25/2023 | ADA | 4,916.06502680 | Customer Withdrawal |
| d2ff26c0-bc58-4a25-bff5-c22a08aaa2e4 | 4/21/2023 | SIGNA | 914,477.76468347 | Customer Withdrawal |
| d2ff26c0-bc58-4a25-bff5-c22a08aaa2e4 | 4/21/2023 | BTC | 0.12626245 | Customer Withdrawal |
| d30d564f-260e-4049-aece-ac983e6c40d5 | 2/14/2023 | BTC | 0.00155136 | Customer Withdrawal |
| d31008d4-c811-4f87-8493-5d73223003c1 | 4/28/2023 | ETH | 0.13606414 | Customer Withdrawal |
| d31008d4-c811-4f87-8493-5d73223003c1 | 4/28/2023 | ETH | 0.10500284 | Customer Withdrawal |
| d31008d4-c811-4f87-8493-5d73223003c1 | 4/28/2023 | ETHW | 0.13060414 | Customer Withdrawal |
| d31f0df3-a5ab-427e-a4ea-f9fb742a65166 | 4/5/2023 | DGB | 3,198.57025551 | Customer Withdrawal |
| d31f0df3-a5ab-427e-a4ea-f9fb742a65166 | 3/30/2023 | DGB | 685.26161021 | Customer Withdrawal |
| d31f0df3-a5ab-427e-a4ea-f9fb742a65166 | 4/5/2023 | SC | 6,078.86323789 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | XLM | 216.50000000 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | FIL | 24.84584000 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | NMR | 6.74718949 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | QRL | 1,040.04626 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | REPV2 | 16.22167370 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | SC | 4,280.74659 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | SOLVE | 0.10332501 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | ADX | 509.27791637 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | SUKU | 2,932.44089012 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | MANA | 195.31672840 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | BTC | 282.85510122 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | HBAR | 2,291.21810845 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | SC | 15,113.19854589 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | DOGE | 37,311.56965600 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | DGB | 2,001.20024001 | Customer Withdrawal |
| d31f0db3-7e4b-4e98-bba-94107bf021de | 4/12/2023 | XLM | 2,021.26131161 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | SOLVE | 2,773.66740346 | Customer Withdrawal |
| d33cc37e-7e4b-4e98-bba-94107bf021de | 4/12/2023 | BTC | 0.00212206 | Customer Withdrawal |
| d31a5283-f10c-4fad-a8d5-b26e068dede7 | 4/7/2023 | SC | 0.02524543 | Customer Withdrawal |
| d31a5283-f10c-4fad-a8d5-5265068dede7 | 4/7/2023 | BTC | 0.00011000 | Customer Withdrawal |
| d31c3e90-3221-459e-87f0-4de5664072f5a | 4/12/2023 | USDT | 204.38381700 | Customer Withdrawal |
| d342731c-accc-a662-be1b-bc13785933b6da | 4/18/2023 | BTC | 15,215.72667745 | Customer Withdrawal |
| d342731c-accc-a662-be1b-bc13785933b6da | 4/11/2023 | USD | 3,500.00000000 | Customer Withdrawal |
| d3573dd8-7f49-4cc9-959b-4b9e8bb40d4a | 4/4/2023 | BSV | 35.12861318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d358cbd4-d64c-4211-965c-48fae6112ad1 | 5/2/2023 | SC | 128,392.80000000 | Customer Withdrawal |
| d35a2c5e-2d7a-4708-b5f6b-7dd010444175 | 4/7/2023 | BSV | 2.02537869 | Customer Withdrawal |
| d35d9fb-4e9e-488a-a7e7-c28dbe32c54 | 4/28/2023 | HBAR | 1,816.66158722 | Customer Withdrawal |
| d35bf9c4-b0ae-45a2-a067-0d10de76c8c4 | 4/28/2023 | BSV | 219.99900000 | Customer Withdrawal |
| d36d7c0c-5a56-45f8-8bb4-7a8df52b7a51 | 4/28/2023 | SC | 9,164.80208665 | Customer Withdrawal |
| d364d707-0779-4958-ac88-dcc2f8e36d61 | 4/18/2023 | WAXP | 11.00996975 | Customer Withdrawal |
| d36af809-f4e3-44d8-af8b-3155fa7da03 | 4/5/2023 | LTC | 1.93845507 | Customer Withdrawal |
| d37a0959-a36e-48f5-b803-ca59c3833273 | 4/15/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d37a0959-a36e-48f5-b803-ca59c3833273 | 4/15/2023 | ADA | 4.29033409 | Customer Withdrawal |
| d378488b-fac6-48a8-b4f9-b7ec5f0d6f25 | 4/28/2023 | DOGE | 151.30091874 | Customer Withdrawal |
| d378488f-4c88-4b3c-b087-6c6f6c7d800 | 4/6/2023 | DOGE | 973.61163074 | Customer Withdrawal |
| d378488f-4c88-4b3c-b087-6c6f6c7d800 | 4/18/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| d3802d01-bb51-4d44-b8f9-bd1c3ff6 | 4/7/2023 | ADA | 20,033.86725000 | Customer Withdrawal |
| d380dfdf-3c3f-46d4-af6a-2eccf9f0a64 | 4/7/2023 | ADA | 10,033.54 | Customer Withdrawal |
| d38045cf-8c9f-4c0a-ac06-c63756558545 | 4/6/2023 | VET | 12,897.00000000 | Customer Withdrawal |
| d38045cf-8c9f-4c0a-ac06-c63756558545 | 4/6/2023 | BTC | 0.02273870 | Customer Withdrawal |
| d3815d1c-ca54-47e6-aa01-71d51d858556 | 4/8/2023 | BTC | 0.00707010 | Customer Withdrawal |
| d38e4b77-0a03-48ae-9c77-db55dd29 | 4/20/2023 | BTC | 0.00165710 | Customer Withdrawal |
| d399d3e1-ea49-4f80-927c-5d7af09b5f | 4/28/2023 | USDT | 0.02337740 | Customer Withdrawal |
| d3a6e30a-1e72-43bb-b54f-05fde7b18e6e | 4/28/2023 | BTC | 0.04405871 | Customer Withdrawal |
| d3ad1c1a-40ba-4f5a-8da1-5da9f9ab40e | 4/18/2023 | ADA | 2,074.25029700 | Customer Withdrawal |
| d3b2ef08-ba24-4a3b-8c1e-57cb54 | 4/24/2023 | ADA | 2,138.44010 | Customer Withdrawal |
| d3cfd80c-3a67-4ad5-957c-b4ef62f20d6 | 4/28/2023 | BTC | 0.34880960 | Customer Withdrawal |
| d3cd1841-4a6a-4fc3-8ac0-b45d2a00d3 | 4/4/2023 | BTC | 0.05580881 | Customer Withdrawal |
| d3cdef03-44bb-4f09-8ec8-6b3c6a05 | 4/6/2023 | BTC | 0.09556420 | Customer Withdrawal |
| d3dd15e9-be6b-4cbf-94fe-05f12c82efd | 4/18/2023 | DOGE | 10.08540 | Customer Withdrawal |
| d3e65a6c-ca45-4a0d-b3a4-ea56dd6b3 | 4/7/2023 | ADA | 53.01760520 | Customer Withdrawal |
| d3eacb5e-b64b-49e2-b1e5-2d3e0 | 4/28/2023 | ADA | 2,034.82330 | Customer Withdrawal |
| d3f34a07-bb8e-476d-bf88-46a5dd6 | 4/28/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d3f78da8-0a1a-42cf-a7c9-ee5f22 | 4/20/2023 | DOGE | 7.12858040 | Customer Withdrawal |
| d403566a-9f3e-46e3-b8f9-a67d4f35 | 4/28/2023 | BTC | 0.04060420 | Customer Withdrawal |
| d41ee46d-bb60-4d82-a6f6-3c5d5 | 4/4/2023 | BTC | 0.03024970 | Customer Withdrawal |
| d42c4d5c-5e23-41c8-b4a4-19d4d1 | 4/4/2023 | BTC | 0.07000000 | Customer Withdrawal |
| d42a0d0d-2b4a-4e4a-be3c-57d2 | 4/28/2023 | BTC | 0.00220840 | Customer Withdrawal |
| d438b02e-1a68-4576-bfd9-3e45 | 4/28/2023 | DOGE | 172.67150000 | Customer Withdrawal |
| d440e12f-ff1a-4d5e-93b6-3d5 | 4/10/2023 | BTC | 0.01680780 | Customer Withdrawal |
| d44cdb54-455b-4fac-88f5-2a0 | 4/7/2023 | ADA | 8,885.04558 | Customer Withdrawal |
| d44f8d8c-cb77-4bf3-8c6f-5a4 | 4/28/2023 | ADA | 2.00000000 | Customer Withdrawal |
| d450e7b0-a5ac-4b7f-bc30-27 | 4/7/2023 | BTC | 0.00800000 | Customer Withdrawal |
| d45a3ed1-bdff-4e4d-89a3-8a | 4/28/2023 | BTC | 0.01011720 | Customer Withdrawal |
| d45a3ed1-bdff-4e4d-89a3 | 4/28/2023 | DGB | 6,730.15100000 | Customer Withdrawal |
| d45e4a54-5d57-43f2-bfa9 | 4/28/2023 | DGB | 995.00000000 | Customer Withdrawal |
| d45e4a54-5d57-43f2 | 4/28/2023 | XLM | 1,055.00000000 | Customer Withdrawal |
| d460cfb1-c10e-4f3e-8e | 4/7/2023 | ADA | 4,001.75900000 | Customer Withdrawal |
| d464c0c8-a4a5-4e51 | 4/6/2023 | ADA | 76.84003410 | Customer Withdrawal |
| d46a95fd-9af1-4c63 | 4/7/2023 | BTC | 0.01072283 | Customer Withdrawal |
| d46ce08a-3c1b-4f | 4/26/2023 | XLM | 1,208.06000000 | Customer Withdrawal |
| d4790a60-0466-4 | 4/28/2023 | BTC | 0.09558060 | Customer Withdrawal |
| d4801e4e-a3a2 | 4/11/2023 | ADA | 20.00000000 | Customer Withdrawal |
| d4811bf9-1a0c | 4/28/2023 | BTC | 9,108.62530 | Customer Withdrawal |
| d4845f13-fc90 | 4/28/2023 | BTC | 0.03014010 | Customer Withdrawal |
| d489e3c6-41 | 4/28/2023 | BTC | 0.09570000 | Customer Withdrawal |
| d48ab3a6 | 4/28/2023 | BTC | 0.00094960 | Customer Withdrawal |
| d48b7 | 4/4/2023 | BTC | 0.00920000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d457c52a-b5cd-4733-b577-8f48d95d9bb9 | 4/6/2023 | ADA | 5,300.50762979 | Customer Withdrawal |
| d457c52a-b5cd-4733-b577-8f48d95d9bb9 | 4/6/2023 | BTC | 0.00585906 | Customer Withdrawal |
| d45dffb7-5c9e-443c-ab9c-af203aaaecdf | 4/27/2023 | ENJ | 15,975.00000000 | Customer Withdrawal |
| d45dffb7-5c9e-443c-ab9c-af203aaaecdf | 4/27/2023 | BTC | 0.2372463B | Customer Withdrawal |
| d4640905-5c42-4eff-be6d-c52d2d668589 | 4/20/2023 | HBAR | 1,896.17680411 | Customer Withdrawal |
| d4640905-5c42-4eff-be6d-c52d2d668589 | 4/20/2023 | SC | 51,208.07076446 | Customer Withdrawal |
| d4640905-5c42-4eff-be6d-c52d2d668589 | 4/20/2023 | TRX | 10,613.29239699 | Customer Withdrawal |
| d4640905-5c42-4eff-be6d-c52d2d668589 | 4/20/2023 | USD | 100.00000000 | Customer Withdrawal |
| d466ba42-953B-48c5-b212-add95fd2c854 | 4/24/2023 | BTC | 0.06015909 | Customer Withdrawal |
| d46a22d2-b4d4-41cb-ba0e-24599ae802b2 | 4/21/2023 | ADA | 894.84288053 | Customer Withdrawal |
| d46a22d2-b4d4-41cb-ba0e-24599ae802b2 | 4/29/2023 | BTC | 0.04801724 | Customer Withdrawal |
| d46b3654-805b-4a52-ab3d-84b0d6cf0fca | 4/29/2023 | SYS | 4,493.02720000 | Customer Withdrawal |
| d47bc14c-63e6-4a57-b576-249c3bd12eb1 | 2/11/2023 | BTC | 0.00160640 | Customer Withdrawal |
| d47aef09-63c7-4646-b996-8fbe85077374 | 4/6/2023 | XRP | 255.21621600 | Customer Withdrawal |
| d47aef09-63c7-4646-b996-8fbe85077374 | 4/17/2023 | FLR | 37.71288916 | Customer Withdrawal |
| d4983f2c1-b9d2-499c-966f-f5af9d314950 | 2/9/2023 | BTTOLD | 164,442.59736300 | Customer Withdrawal |
| d4983f2c1-b9d2-499c-966f-f5af9d314950 | 4/13/2023 | BTC | 0.03469337 | Customer Withdrawal |
| d4983f2c1-b9d2-499c-966f-f5af9d314950 | 4/13/2023 | BTT | 164,282.597.36300000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 4/5/2023 | HBAR | 4,999.00000000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 2/18/2023 | HBAR | 24,999.00000000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 3/7/2023 | HBAR | 999.00000000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 4/6/2023 | HBAR | 9,999.00000000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 4/5/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| d49b2cc8-3d06-4b6d-9c53-55715994a9ce | 4/8/2023 | HBAR | 9,186.29059979 | Customer Withdrawal |
| d4ab101f-0db6-4730-b578-cd94192c208b | 4/22/2023 | ADA | 4,973.59236102 | Customer Withdrawal |
| d4ab101f-0db6-4730-b978-cd94192c208b | 4/1/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d4ac18ee-c7cc-4ebe-bfcb-e781f7637e32 | 4/26/2023 | XVG | 9,089.22900000 | Customer Withdrawal |
| d4ac18ee-c7cc-4ebe-bfcb-e781f7637e32 | 4/26/2023 | XVG | 495.00000000 | Customer Withdrawal |
| d4ad102b-9938-40c8-ab49-f889f2e7daa3 | 4/7/2023 | BTC | 0.07344956 | Customer Withdrawal |
| d4ae86ec-32a5-4802-af7d-2414d1bcc7a | 4/21/2023 | ADA | 4700.24140100cc7a | Customer Withdrawal |
| d4ae86ec-32a5-4802-af7d-2414d1bcc7a | 4/21/2023 | ADA | 389.37803398 | Customer Withdrawal |
| d4ae86ec-32a5-4802-af7d-2414d1bcc7a | 4/21/2023 | TRX | 2,518.66495200 | Customer Withdrawal |
| d4bcb218-0061-4523-90ac-5bbcbe68128d | 4/6/2023 | BTC | 0.00109135 | Customer Withdrawal |
| d4bce418-b6ae-4298-a0f7-a604a24bdb44 | 4/9/2023 | BTC | 0.00582331 | Customer Withdrawal |
| d4c619de-8af0-48ef-8af6-0ee144dcd3a1 | 4/17/2023 | ETH | 0.02831500 | Customer Withdrawal |
| d4c619de-8af0-48ef-8af6-0ee144dcd3a1 | 4/17/2023 | ETH | 0.03111500 | Customer Withdrawal |
| d4d08072-9c87-4fb8-843f-cee2fbd6933e | 4/14/2023 | DOGE | 9,869.00000000 | Customer Withdrawal |
| d4d1feffi-0bc5-480f-93b9-fcea65939e1f | 3/31/2023 | CVC | 207.00000000 | Customer Withdrawal |
| d4d1feffi-0bc5-480f-93b9-fcea65939e1f | 3/31/2023 | BTC | 0.00095132 | Customer Withdrawal |
| d4d4588B-0067-4438-9e46-7209b34563b | 4/9/2023 | ADA | 4.00000000 | Customer Withdrawal |
| d4d4588B-0067-4438-9e46-7209b34563b | 4/9/2023 | ADA | 3,016.98036790 | Customer Withdrawal |
| d4e2c050-59d7-4942-bc2e-a20ca0773B8f | 4/16/2023 | BTC | 0.00278962 | Customer Withdrawal |
| d4e9B31f-fc6f-464c-a737-c556ec0b34a2 | 4/4/2023 | BTC | 0.49670000 | Customer Withdrawal |
| d4e9B31f-fc6f-464c-a737-c556ec0b34a2 | 4/4/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d4ed6fd9-ee25-41e9-842e-0539cd05c07 | 4/29/2023 | USDT | 290.34944084 | Customer Withdrawal |
| d4ed6fd9-ee25-41e9-842e-0539cd05c07 | 4/29/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 2/16/2023 | BTC | 0.13921000 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 4/14/2023 | BTC | 0.27424083 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 3/23/2023 | BTC | 0.12697676 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 4/25/2023 | BTC | 0.07532011 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 4/6/2023 | BTC | 0.06861259 | Customer Withdrawal |
| d4fcc2b1-7f80-47ee-9a65-7773f7a83f5e | 2/7/2023 | BTC | 0.06794620 | Customer Withdrawal |
| d505b195-8c29-4a7f-8b13-643b9724d267 | 4/13/2023 | DOGE | 4,218.08907924 | Customer Withdrawal |
| d50c0f8b-013b-4ae0-a6a4-20e98643053 | 4/1/2023 | HBAR | 53,286.28315306 | Customer Withdrawal |
| d512f679-7f01-4643-a136-fb3867d24fdce | 4/13/2023 | ETH | 0.09897134 | Customer Withdrawal |
| d512857b-7f01-4643-a136-fb3867d24fdce | 4/9/2023 | ETH | 0.02526125 | Customer Withdrawal |
| d512857b-7f01-4643-a136-fb3867d24fdce | 4/22/2023 | ETHW | 0.02746125 | Customer Withdrawal |
| d51363dc-0a1b-4f4f-97B4-8f58d55c0ac | 4/1/2023 | BTC | 0.00761807 | Customer Withdrawal |
| d51773ca-5b9f-4e5b-94b7-5a833417a95 | 4/5/2023 | ADA | 559.84580699 | Customer Withdrawal |
| d519e6e6-05cf-4d14-8982-c65f0b712b4e | 4/23/2023 | ADA | 161.22035871 | Customer Withdrawal |
| d519e6e6-05cf-4d14-8982-c65f0b712b4e | 4/23/2023 | DOGE | 1,130.28386181 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d525Ba5a-9ca8-40df-b965-b5a93ea97a33 | 4/29/2023 | XRP | 1,996.75000000 | Customer Withdrawal |
| d525Ba5a-9ca8-40df-b965-b5a93ea97a33 | 4/30/2023 | XVG | 19,974.90000000 | Customer Withdrawal |
| d525Ba5a-9ca8-40df-b965-b5a93ea97a33 | 4/30/2023 | XLM | 1,418.62729060 | Customer Withdrawal |
| d525Ba5a-9ca8-40df-b965-b5a93ea97a33 | 4/28/2023 | TRX | 47.60000000 | Customer Withdrawal |
| d525Ba5a-9ca8-40df-b965-b5a93ea97a33 | 4/28/2023 | TRX | 128,512.31783400 | Customer Withdrawal |
| d5334ddc-1d56-447a-a005-2d4988760623 | 4/2/2023 | USDC | 9,145.03379143 | Customer Withdrawal |
| d5439670-4ba9-47c7-8b8a-448465146413 | 4/14/2023 | ATOM | 38.08918658 | Customer Withdrawal |
| d543a55f-dae9-4a10-89df-e89ad1932747 | 4/5/2023 | USD | 50.00000000 | Customer Withdrawal |
| d544c362-4a21-48c1-9e29-e5ce1d01211d | 4/22/2023 | DGB | 2,499.80000000 | Customer Withdrawal |
| d544c362-4a21-48c1-9e29-e5ce1d01211d | 4/22/2023 | BTC | 0.00064694 | Customer Withdrawal |
| d5553160-6b33-46be-b49e-2145c8b10793 | 4/26/2023 | EXP | 1.00174434 | Customer Withdrawal |
| d55b0044-01ec-43eb-95ee-a6f23e8c75a9 | 4/7/2023 | HBAR | 30,174.34170093 | Customer Withdrawal |
| d561.0432-7598-4ca2-874e-30c71a91b6de | 4/10/2023 | DGB | 1,830.38667428 | Customer Withdrawal |
| d561.0432-7598-4ca2-874e-30c71a91b6de | 4/10/2023 | DOGE | 1,176.98994626 | Customer Withdrawal |
| d561412d-8879-419f-8549-d975809f07cd | 4/6/2023 | ETC | 34.68147873 | Customer Withdrawal |
| d561412d-8879-419f-8549-d975809f07cd | 4/6/2023 | BCH | 0.08503263 | Customer Withdrawal |
| d561412d-8879-419f-8549-d975809f07cd | 4/6/2023 | BTXCRD | 5.47536556 | Customer Withdrawal |
| d56443f02-2ef2-401d-9678-cbeadd55e22c | 4/28/2023 | RVN | 19,203.57245294 | Customer Withdrawal |
| d56443f02-2ef2-401d-9678-cbeadd55e22c | 4/28/2023 | TRX | 13,337.42103274 | Customer Withdrawal |
| d5653b91-5230-43bb-bc11-7e4cd5b7538e | 4/28/2023 | DOGE | 1,517.10438926 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | ADA | 3.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/9/2023 | ADA | 249.999.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | ADA | 249.999.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/7/2023 | ADA | 249,999.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | ADA | 196,536.72413793 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | ADA | 199,999.00000000 | Customer Withdrawal |
| d567c46a-8a5c-44e4-9f34-816b71408c01 | 4/5/2023 | USDT | 17,512.02249055 | Customer Withdrawal |
| d56942e7-156c-42d5-ad7c-314cf1c7ff7c | 3/31/2023 | BTC | 0.15734876 | Customer Withdrawal |
| d571d168-f43d-426f-8052-ae6322b603a4 | 4/12/2023 | BTC | 0.12614160 | Customer Withdrawal |
| d585e5d2-7ae5-42e0-94e7-6cdf0544d2bf | 4/4/2023 | RVN | 15,521.54083291 | Customer Withdrawal |
| d585e5d2-7ae5-42e0-94e7-6cdf0544d2bf | 4/4/2023 | RVN | 499.00000000 | Customer Withdrawal |
| d58e22ce-6229-40e8-92f9-27ae3ce27d6c | 4/6/2023 | ADA | 118.75356314 | Customer Withdrawal |
| d58e22ce-6229-40e8-92f9-27ae3ce27d6c | 4/6/2023 | BTXCRD | 0.13066753 | Customer Withdrawal |
| d58f9015-2c67-453b-8c66-168b223630e4b | 4/1/2023 | ETH | 0.57157972 | Customer Withdrawal |
| d58f9015-2c67-453b-8c66-168b223630e4b | 4/1/2023 | BTC | 0.02832962 | Customer Withdrawal |
| d598531-4-cc5b-4aca-a7f6-46e8964bb12a | 4/26/2023 | BTC | 0.00241280 | Customer Withdrawal |
| d5b07119-c471-4cb3-8325-41c139fab579 | 4/30/2023 | RDD | 1,847,220.22416587 | Customer Withdrawal |
| d5b07119-c471-4cb3-8325-41c139fab579 | 4/30/2023 | SC | 467,792.50713642 | Customer Withdrawal |
| d5bdc1c4-fb78-48d6-bf1d-1b6e3fb4e5c | 4/3/2023 | ADA | 1,613.56533437 | Customer Withdrawal |
| d5bdc1c4-fb78-48d6-bf1d-1b6e3fb4e5c | 4/5/2023 | ADA | 336.72916178 | Customer Withdrawal |
| d5ca1d8c-515d-4656-99c4-f79d830b6762 | 4/13/2023 | XVG | 138,820.01396953 | Customer Withdrawal |
| d5ca1d8c-515d-4656-99c4-f79d830b6762 | 4/13/2023 | XVG | 95.00000000 | Customer Withdrawal |
| d5ca1d8c-515d-4656-99c4-f79d830b6762 | 4/13/2023 | VTC | 283.07644042 | Customer Withdrawal |
| d5cb55a2-ac5B-41a3-ad88-58d823b3b8aa | 4/7/2023 | USDT | 966.61615354 | Customer Withdrawal |
| d5d6f2ec-8ba3-48f9-9c8e-bde6cf455c8 | 4/1/2023 | HBAR | 21,799.36934748 | Customer Withdrawal |
| d5d6f2ec-8ba3-48f9-9c8e-bde6cf455c8 | 4/1/2023 | HBAR | 66,185.48975007 | Customer Withdrawal |
| d5d9500-7aa2-4771-a6e5-47a0f660c830 | 4/13/2023 | TRX | 23,988.83468764 | Customer Withdrawal |
| d5ed49f0-5847-4900-87aa-66f2b814a3d7 | 4/3/2023 | ADA | 2,673.62126290 | Customer Withdrawal |
| d5ed49f0-5847-4900-87aa-66f2b814a3d7 | 4/30/2023 | XLM | 77.65007800 | Customer Withdrawal |
| d5ed49f0-5847-4900-87aa-66f2b814a3d7 | 4/3/2023 | BAT | 55,333.28941911 | Customer Withdrawal |
| d5ed49f0-5847-4900-87aa-66f2b814a3d7 | 4/11/2023 | BTC | 0.02770610 | Customer Withdrawal |
| d5f9ed3-7321-4ac2-8bbe-e6c5da16af8f | 4/1/2023 | HBAR | 8,999.07068961 | Customer Withdrawal |
| d5f9ed3-7321-4ac2-8bbe-e6c5da16af8f | 4/1/2023 | HBAR | 3,589.47308488 | Customer Withdrawal |
| d5f9ed3-7321-4ac2-8bbe-e6c5da16af8f | 4/1/2023 | ZIL | 4,176.87888732 | Customer Withdrawal |
| d5f9ed3-7321-4ac2-8bbe-e6c5da16af8f | 4/1/2023 | SC | 11,238.17432873 | Customer Withdrawal |
| d5f9ed3-7321-4ac2-8bbe-e6c5da16af8f | 3/31/2023 | BTC | 778.89000000 | Customer Withdrawal |
| d5fe1879-8a90-442a-8a41-027cf00d0a8e5 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d5fe1879-8a90-442a-8a41-027cf00d0a8e5 | 4/13/2023 | BTC | 2.33871120 | Customer Withdrawal |
| d6007181-17b7-42c9-9266-c6eaba591695c | 4/1/2023 | BTC | 211.05505786 | Customer Withdrawal |
| d6007181-17b7-42c9-9266-c6eaba591695c | 4/1/2023 | DOGE | 3,418.85205946 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d601401a-4402-4592-a9ff-e0dd1f4738d9 | 4/4/2023 | DGB | 123,409.26811858 | Customer Withdrawal |
| d60151b5-ea18-48e9-81d9-30be52f1d0c9 | 4/15/2023 | NMR | 93.72916444 | Customer Withdrawal |
| d60151b5-ea18-48e9-81d9-30be52f1d0c9 | 4/4/2023 | BTC | 7,338.74753876 | Customer Withdrawal |
| d606dad-d671-42d6-b714-33aa079f4897 | 4/9/2023 | RDD | 998.00000000 | Customer Withdrawal |
| d606dad-d671-42d6-b714-33aa079f4897 | 4/9/2023 | RDD | 998.00000000 | Customer Withdrawal |
| d606dad-d671-42d6-b714-33aa079f4897 | 4/9/2023 | RDD | 47,998.00000000 | Customer Withdrawal |
| d606dad-d671-42d6-b714-33aa079f4897 | 4/1/2023 | BTC | 0.01510935 | Customer Withdrawal |
| d606dad-d671-42d6-b714-33aa079f4897 | 4/30/2023 | BTC | 0.00870000 | Customer Withdrawal |
| d611925-cd32-41b7-9009-a92732d2bfe1 | 4/1/2023 | USDT | 2,667.50533980 | Customer Withdrawal |
| d611925-cd32-41b7-9009-a92732d2bfe1 | 4/1/2023 | BTC | 0.56600000 | Customer Withdrawal |
| d611925-cd32-41b7-9009-a92732d2bfe1 | 2/14/2023 | BTC | 0.25670000 | Customer Withdrawal |
| d612f75-a0a1-4a0b-a209-beb92b6c43c | 4/21/2023 | BTC | 0.12970566 | Customer Withdrawal |
| d61e2a52-42b5-4e64-a97c-3eb0c2867 2c | 4/5/2023 | BTC | 0.04985392 | Customer Withdrawal |
| d620604-4557-49de-860e-1a350081c09a | 4/1/2023 | XRP | 725.80268700 | Customer Withdrawal |
| d630e079-6e6a-4ce5-9707-150a534a537d | 4/5/2023 | LTC | 0.04921923 | Customer Withdrawal |
| d637bca9-be8a-42d4-a1d3-9d44c0d2f0 | 4/27/2023 | SC | 33,125.88690613 | Customer Withdrawal |
| d6418c3c-3ee6-429c-8a1e-4f97aa669695 | 4/5/2023 | SC | 98,279.08075878 | Customer Withdrawal |
| d6418c3c-3ee6-429c-8a1e-4f97aa669695 | 4/5/2023 | BTC | 0.00292260 | Customer Withdrawal |
| d6430b58-5b01-4988-929c-9da05755bef2 | 4/18/2023 | ADA | 24.72473850 | Customer Withdrawal |
| d645059f-0647-4e87-ad16-a8db47e87fdd | 4/29/2023 | ADA | 1,086.55222530 | Customer Withdrawal |
| d645059f-0647-4e87-ad16-a8db47e87fdd | 4/29/2023 | ADA | 9.00000000 | Customer Withdrawal |
| d6601d72-55c0-4610-a1a6-00103c30717 | 4/4/2023 | IOTA | 628.94871938 | Customer Withdrawal |
| d66c3d10-8065-4e77-9c82-eb56d0d27748 | 4/4/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d67a96ec-4c41-45d7-b6ea-c1b7bd2e528a | 4/21/2023 | BTC | 0.04749933 | Customer Withdrawal |
| d67ccc9-b6c1-4206-841c-b7159c8cf12e | 4/5/2023 | LINK | 294.28303418 | Customer Withdrawal |
| d67ccc9-b6c1-4206-841c-b7159c8cf12e | 4/5/2023 | HBAR | 381,842.70348670 | Customer Withdrawal |
| d67da151-637d-49b9-893a-4d77335d599 | 3/30/2023 | HBAR | 7,082.69450130 | Customer Withdrawal |
| d67da151-637d-49b9-893a-4d77335d599 | 3/29/2023 | HBAR | 789.43571073 | Customer Withdrawal |
| d67da151-637d-49b9-893a-4d77335d599 | 4/8/2023 | USDT | 452.12012874 | Customer Withdrawal |
| d67f99ca-59f2-474e-8c10-4b84ce0b25b2 | 4/18/2023 | BTC | 0.04586050 | Customer Withdrawal |
| d67f99ca-59f2-474e-8c10-4b84ce0b25b2 | 4/9/2023 | BTC | 0.07843870 | Customer Withdrawal |
| d67f99ca-59f2-474e-8c10-4b84ce0b25b2 | 4/3/2023 | LINK | 0.06749933 | Customer Withdrawal |
| d68169d2-5b0b-4754-a699-e7d997f2d94 | 4/29/2023 | ADA | 43.15710530 | Customer Withdrawal |
| d6B181e8-c34e-479e-afe0-7d9972e876 | 4/12/2023 | XVG | 56,527.02585763 | Customer Withdrawal |
| d68181e8-c34e-479e-afe0-7d9972e876 | 4/19/2023 | BTC | 0.05630000 | Customer Withdrawal |
| d685a39f-9d08-434c-aa65-a6b79176d5c6 | 4/26/2023 | BTC | 0.04886050 | Customer Withdrawal |
| d686b57a-90b4-4665-afb4-a11b24668 | 4/6/2023 | ETH | 0.00688550 | Customer Withdrawal |
| d688d02d-5b32-4b23-866d-d982a63e37878 | 4/24/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d688d02d-5b32-4b23-866d-d982a63e37878 | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d688d02d-5b32-4b23-866d-d982a63e37878 | 4/24/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d68e54f-40f3-4217-9414-e64b5e8b80a8 | 4/7/2023 | ADA | 147.00000000 | Customer Withdrawal |
| d695d856-e602-474e-9e70-4b591d92529 | 4/18/2023 | BTC | 0.03670000 | Customer Withdrawal |
| d695d856-e602-474e-9e70-4b591d92529 | 4/6/2023 | ZRX | 1,379.16118000 | Customer Withdrawal |
| d696131f-a378-43a4-8456-76892fbba36 | 4/22/2023 | ENJ | 7,342.56622011 | Customer Withdrawal |
| d696131f-a378-43a4-8456-76892fbba36 | 4/22/2023 | BTC | 0.00063580 | Customer Withdrawal |
| d696855-6c3f-4421-b8a7-b603e9b9a64 | 4/22/2023 | FLR | 604.62314516 | Customer Withdrawal |
| d69faf86-a217-4920-beac-33682885ed4 | 4/14/2023 | BTC | 0.02896880 | Customer Withdrawal |
| d6a42aa7-bd75-494f-bd61c-160be21f96e | 4/24/2023 | ETH | 0.00980279 | Customer Withdrawal |
| d6a42aa7-bd75-494f-bd61c-160be21f96e | 4/22/2023 | DOGE | 11,315.39870503 | Customer Withdrawal |
| d6a9752c-d7ae-44ee-a780-44242f7f13fc | 4/30/2023 | ADA | 99.00000000 | Customer Withdrawal |
| d6a91978-a7a0-4c3f-8c22-d82ffb2d67 | 4/5/2023 | USDT | 36.63360000 | Customer Withdrawal |
| d6a91978-a7a0-4c3f-8c22-d82ffb2d67 | 4/11/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d6a91978-a7a0-4c3f-8c22-d82ffb2d67 | 3/31/2023 | BTC | 2,999.00000000 | Customer Withdrawal |
| d6b4f76-a4e2-4c61-88aa-a9b7a6e3732 | 4/18/2023 | DOGE | 4,803.00000000 | Customer Withdrawal |
| d6b1a44-34f5-4bde-a1a9-a74a897c4714 | 4/29/2023 | ETH | 0.00755928 | Customer Withdrawal |
| d6b1a44-34f5-4bde-a1a9-a74a897c4714 | 4/7/2023 | STRK | 4.80000000 | Customer Withdrawal |
| d6b5f50c-cc90-4565-b4a3-0a00cee67f4 | 4/30/2023 | CELO | 94.07718508 | Customer Withdrawal |
| d6b5f50c-cc90-4565-b4a3-0a00cee67f4 | 4/1/2023 | BTC | 0.00393801 | Customer Withdrawal |
| d6d6a3de-b6a9-4071-8283-79e3a647c22 | 4/12/2023 | XVG | 32,283.24934400 | Customer Withdrawal |
| d6eb9c66-75ec-4a61-8884-df47e300b4b | 4/4/2023 | BTC | 0.09660000 | Customer Withdrawal |
| d6eb9c66-75ec-4a61-8884-df47e300b4b | 4/4/2023 | USDT | 143.09089353 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6eabdf6-75ec-4a51-8884-df47e300b345 | 4/4/2023 | ETHW | 0.09730000 | Customer Withdrawal |
| d6f072aa-ea3e-48fc-a65b-9b9b1ef302c30 | 4/2/2023 | ANT | 205.96176171 | Customer Withdrawal |
| d6f072aa-ea3e-48fc-a65b-9b9b1ef30230 | 4/2/2023 | NMR | 42.80000000 | Customer Withdrawal |
| d6f072aa-ea3e-48fc-a65b-9b9d1ef30230 | 4/2/2023 | BTC | 0.10263729 | Customer Withdrawal |
| d703d43c-c65e-4b0c-97cc-05866eb7aa1e | 4/5/2023 | BTC | 1.76000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/7/2023 | DOGE | 6,702.30173925 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | XLM | 80.00000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | XLM | 9.00000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/13/2023 | XLM | 6,613.88052954 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | XLM | 9.00000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | USD | 16.00000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | USD | 248.46000000 | Customer Withdrawal |
| d70f40c0-d1f0-4750-bd4b-10f5ecca392a | 4/11/2023 | USD | 38.76000000 | Customer Withdrawal |
| d724b071-1479-41ab-89e3-9f8e6f80c4c | 4/5/2023 | BTC | 0.00256680 | Customer Withdrawal |
| d7287dbc-58fe-4778-ad68-1f4e0a9655e | 4/21/2023 | WAXP | 19,353.35809400 | Customer Withdrawal |
| d73b0e0c-4235-4e6e-88fc-74f83b0b9c8 | 4/5/2023 | BTC | 0.09089030 | Customer Withdrawal |
| d7403ce1-4c19-44a4-8e8c-9ea07f3f6a0 | 4/4/2023 | SC | 43,929.55000000 | Customer Withdrawal |
| d74093cb-c5fc-4c51-b4ea-05753bf1585c | 4/6/2023 | BTC | 0.00147284 | Customer Withdrawal |
| d7423b0c-0c5f-4375-a842-1ff8ce61a98 | 4/16/2023 | BTC | 0.00112967 | Customer Withdrawal |
| d750f72c-0c4b-42ce-bfa3-1ca3f50d7d9 | 4/26/2023 | SC | 6,500.00000000 | Customer Withdrawal |
| d7507b-7277a-4620-8c8e-44bae62f0473 | 4/6/2023 | BTC | 0.04014284 | Customer Withdrawal |
| d750fd1b-727a-4620-8c8e-44ec62f0473 | 4/6/2023 | BTC | 8.14000000 | Customer Withdrawal |
| d750f51d-727a-4620-8c8e-4e0c62f0473 | 4/6/2023 | FTM | 2.11111000 | Customer Withdrawal |
| d75b3cf3-5af2-4620-8c8e-4c62f0473 | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d7615378-86f3-4a1d-a8e8-84e7a8f1a3 | 4/28/2023 | ADA | 1,006.88806833 | Customer Withdrawal |
| d7615378-86f3-4a1d-a8e8-84e7a8f1a3 | 4/28/2023 | DOGE | 1,440.52470038 | Customer Withdrawal |
| d7615378-86f3-4a1d-a8e8-84e7a8f1a3 | 4/7/2023 | USDT | 86.67600000 | Customer Withdrawal |
| d76bbcff-a52c-4ac0-8a1e-bf93fd19c27 | 4/26/2023 | NEO | 1.00638753 | Customer Withdrawal |
| d76bbcff-a52c-4ac0-8a1e-bf93fd19c27 | 4/18/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d76d9262-dec2-4e6b-ad37-9b0167c6f83 | 4/24/2023 | ADA | 99.59815860 | Customer Withdrawal |
| d76e2662-dec2-4e6b-ad37-9b0167c6f83 | 4/24/2023 | DOGE | 1,006.58980833 | Customer Withdrawal |
| d772b2a-bc37-4640-8d14-75350e7b05 | 4/8/2023 | ETH | 0.00470000 | Customer Withdrawal |
| d772b2a-bc37-4640-8d14-75350e7b05 | 4/8/2023 | BTC | 0.02810000 | Customer Withdrawal |
| d775c3b9-427f-46fc-8f25-8aee8a0a25 | 4/20/2023 | TRX | 1,876.18071102 | Customer Withdrawal |
| d77f81e-1a84-47a8-85ea-7d3bcf7668 | 4/7/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d78a5d4-01de-4e4b-a2ab-3a98c68c0a | 4/5/2023 | ETH | 0.00125497 | Customer Withdrawal |
| d7913bb6-7f8c-4d0f-9af3-9b0a639e6 | 4/19/2023 | BTC | 0.00290000 | Customer Withdrawal |
| d7917a57-4d94-40cf-9c83-ad8f4d3 | 4/2/2023 | LINK | 99.59815890 | Customer Withdrawal |
| d7918b5-5b37-4c40-8e7a-5f9d789c | 4/5/2023 | USDT | 5.63000000 | Customer Withdrawal |
| d79d37a-6039e-4ea3-9ba4-cb0d32 | 4/18/2023 | BTC | 0.05290000 | Customer Withdrawal |
| d79d37a-6039e-4ea3-9ba4-cb0d32 | 4/18/2023 | DGB | 1,000.00000000 | Customer Withdrawal |
| d7c9fb70-9c04-4e49-9b36-e7f3 | 4/27/2023 | BSV | 2.08000000 | Customer Withdrawal |
| d7c9fb70-9c04-4e49-9b36-e7f3 | 4/27/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d7e5eb0-92a4-43e0-9b3a-b8bb07e | 4/26/2023 | ADA | 67.90000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7c9d37b-0039-4acc-8ed3-f30ac6bb119c | 4/6/2023 | FTM | 961.00000000 | Customer Withdrawal |
| d7cac8b2-2347-44ed-82b0-7e52fecfe84c | 4/11/2023 | XLM | 6,840.11793477 | Customer Withdrawal |
| d7ccdde8-2a62-4f49-acc9-7bb7c85baf0d | 4/23/2023 | DOGE | 268.87440457 | Customer Withdrawal |
| d7e3bc91-e97e-4397-8013-ee5cf9c1606a | 4/5/2023 | BTC | 0.19070000 | Customer Withdrawal |
| d7e3bc91-e97e-4397-8013-ee5cf9c1606a | 4/5/2023 | BTC | 0.07857734 | Customer Withdrawal |
| d7e3bc91-e97e-4397-8013-ee5cf9c1606a | 4/5/2023 | BTC | 0.09970000 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | ADA | 299.00000000 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | ADA | 15,417.37202458 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | DOGE | 20,591.57219531 | Customer Withdrawal |
| d7ec7fb9-bbca-4157-af93-15e3eb2060b5 | 4/23/2023 | BTC | 0.00611126 | Customer Withdrawal |
| d7f678e3-f789-4c04-8f12-242baf0f39c49 | 4/2/2023 | MAID | 21.00000000 | Customer Withdrawal |
| d7f678e3-f789-4c04-8f12-242baf0f39c49 | 4/2/2023 | MAID | 21.00000000 | Customer Withdrawal |
| d7f678e3-f789-4c04-8f12-242baf0f39c49 | 4/2/2023 | MAID | 404.00000000 | Customer Withdrawal |
| d7fa33f4-7bf9-40b0-9780-892c31a66842 | 4/5/2023 | WAVES | 101.28900000 | Customer Withdrawal |
| d7fa33f4-7bf9-40b0-9780-892c31a66842 | 4/5/2023 | ETH | 0.03520065 | Customer Withdrawal |
| d7fa33f4-7bf9-40b0-9780-892c31a66842 | 4/5/2023 | ADA | 728.92403815 | Customer Withdrawal |
| d7fa33f4-7bf9-40b0-9780-892c31a66842 | 4/5/2023 | XLM | 1,106.80317606 | Customer Withdrawal |
| d7fa33f4-7bf9-40b0-9780-892c31a66842 | 4/5/2023 | BTC | 0.00080725 | Customer Withdrawal |
| d7fbfcf2-2dcd-41a5-87a4-8e543efbaf20 | 4/6/2023 | DOGE | 14,885.27841713 | Customer Withdrawal |
| d7fbfcf2-2dcd-41a5-87a4-8e543efbaf20 | 4/6/2023 | BTC | 0.00151388 | Customer Withdrawal |
| d7fc20f1-754a-48a6-a32d-dc686ce78ff4 | 4/15/2023 | FIRO | 95.54877272 | Customer Withdrawal |
| d7fc20f1-754a-48a6-a32d-dc686ce78ff4 | 4/15/2023 | BTC | 0.00093469 | Customer Withdrawal |
| d7fe08eb-bb52-47e0-8453-cc4eaf492840 | 4/5/2023 | LSK | 10.59920258 | Customer Withdrawal |
| d7fe08eb-bb52-47e0-8453-cc4eaf492840 | 4/5/2023 | ADA | 478.47510094 | Customer Withdrawal |
| d7fe08eb-bb52-47e0-8453-cc4eaf492840 | 4/5/2023 | BTC | 0.00175535 | Customer Withdrawal |
| d7edfa2-9412-46df-b9be-5809ff2f28fff | 4/14/2023 | BTC | 0.00784535 | Customer Withdrawal |
| d812dcef-d5d4-4f57-aa8b-ec52bead8b11 | 4/14/2023 | DOGE | 20,983.95770934 | Customer Withdrawal |
| d814acf5-4755-4453-94e8-9619abcb7d4d | 4/27/2023 | DOGE | 327.29507736 | Customer Withdrawal |
| d8169757-d46a-4a70-9a91-dcf4d210e61c | 4/7/2023 | XLM | 938.52437942 | Customer Withdrawal |
| d8169757-d46a-4a70-9a91-dcf4d210e61c | 4/7/2023 | XLM | 103.97437081 | Customer Withdrawal |
| d818baa0-0325-421b-b29f-33d1af69888b | 4/8/2023 | BTC | 0.08346922 | Customer Withdrawal |
| d82f80a0-137a-4081-8dd0-002f7765b6d8 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d8371f2c4-edac-4b4c-b9f0-79c486b6571a | 4/6/2023 | BTC | 0.06223056 | Customer Withdrawal |
| d83bfcdb-94c8-440c-b7b0-e5d4cc8980d2 | 4/11/2023 | XRP | 240.38759431 | Customer Withdrawal |
| d83bfcdb-94c8-440c-b7b0-e5d4cc8980d2 | 4/11/2023 | BTC | 0.00079768 | Customer Withdrawal |
| d83bfcdb-94c8-440c-b7b0-e5d4cc8980d2 | 4/17/2023 | FLR | 35.47245858 | Customer Withdrawal |
| d844a0be-c44a-4355-b4aa-417c4e74c533 | 4/17/2023 | POWR | 859.00000000 | Customer Withdrawal |
| d844a0be-c44a-4355-b4aa-417c4e74c533 | 4/17/2023 | POWR | 16,942.00000000 | Customer Withdrawal |
| d850583-ed99-4141-b767-8c6d5b07047c | 4/14/2023 | ADA | 1,074.27059415 | Customer Withdrawal |
| d85ac8e4-c5b6-4974-8772-83463b11dcf8 | 4/1/2023 | DOGE | 1,935.01869614 | Customer Withdrawal |
| d85ac8e4-c5b6-4974-8772-83463b11dcf8 | 4/5/2023 | BTC | 0.74257943 | Customer Withdrawal |
| d86302a2-f68f-4b70-86c4-84f4a76a4e3 | 4/21/2023 | BTC | 0.00439817 | Customer Withdrawal |
| d870d05c-93b8-4384-b469-14a0fc9d35e2 | 4/9/2023 | SC | 33,072.12809254 | Customer Withdrawal |
| d8932d7cf-e7e6-44f5-8dbc-ed796371eb36 | 4/9/2023 | USDT | 7,019.01020717 | Customer Withdrawal |
| d8935a0-ac2a-4f89-8cfd-86a3010a4e13 | 4/28/2023 | ADA | 799.00000000 | Customer Withdrawal |
| d8935a0-ac2a-4f89-8cfd-86a3010a4e13 | 4/28/2023 | XLM | 408.76147541 | Customer Withdrawal |
| d8935a0-ac2a-4f89-8cfd-86a3010a4e13 | 4/28/2023 | BTC | 0.24843583 | Customer Withdrawal |
| d893609b-4fd3-4eb6-a717-1057a0cb470 | 4/1/2023 | DOGE | 1,065.50520834 | Customer Withdrawal |
| d8953035-db17-44a8-9262-8d337dbdf9e2 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d8953035-db17-44a8-9262-8d337dbdf9e2 | 4/29/2023 | BTC | 0.09870000 | Customer Withdrawal |
| d8a3dc01-7123-44e6-89e5-e3aebcc7dcc0 | 4/14/2023 | BTC | 0.19037594 | Customer Withdrawal |
| d8a3dc01-7123-44e6-89e5-e3aebcc7dcc0 | 4/14/2023 | BTC | 0.00070000 | Customer Withdrawal |
| d8af35d0-1e76-4911-a6cd-6177562b3b4e9 | 4/22/2023 | DOGE | 15,720.19822183 | Customer Withdrawal |
| d8b3da4-fc25-4be8-a5af-5bce5b475464 | 4/27/2023 | BTC | 0.00168238 | Customer Withdrawal |
| d8b0db7f-87cc-4617-8dcd-e9aeed98e333 | 4/30/2023 | TRX | 682.04953900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8beeb4d-ed68-4f63-9ca5-54c0063ac436 | 4/29/2023 | BTC | 0.10970000 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | LTC | 0.53281782 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | ADA | 27.17147313 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | DGB | 1,988.10049950 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | DGB | 99.80000000 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | DGB | 55,207.22481406 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | ZIL | 1,270.41611991 | Customer Withdrawal |
| d8c242c6-e079-48cd-bd33-9f26a2c35e87 | 4/2/2023 | USDT | 80.65302325 | Customer Withdrawal |
| d8c59b5a-99f8-4348-85cf-dde100e72c87 | 3/22/2023 | WAXP | 3,869.29686061 | Customer Withdrawal |
| d8c59b5a-99f8-4348-85cf-dde100e72c87 | 2/19/2023 | WAXP | 1,187.18349926 | Customer Withdrawal |
| d8c59b5a-99f8-4348-85cf-dde100e72c87 | 3/6/2023 | WAXP | 1,866.20368926 | Customer Withdrawal |
| d8c59b5a-99f8-4348-85cf-dde100e72c87 | 3/25/2023 | WAXP | 4,003.20043253 | Customer Withdrawal |
| d8c59b5a-99f8-4348-85cf-dde100e72c87 | 2/22/2023 | WAXP | 1,062.63022173 | Customer Withdrawal |
| d8c8b7fb-b733-4a21-9202-37b4d4672540 | 4/20/2023 | USDT | 89.00000000 | Customer Withdrawal |
| d8c8b7fb-b733-4a21-9202-37b4d4672540 | 4/20/2023 | USDT | 289.00000000 | Customer Withdrawal |
| d8c8b7fb-b733-4a21-9202-37b4d4672540 | 4/20/2023 | USDT | 36.83731276 | Customer Withdrawal |
| d8c8b7fb-b733-4a21-9202-37b4d4672540 | 4/21/2023 | USD | 550.76000000 | Customer Withdrawal |
| d8cd3781-bd1c-410f-ac50-b19b2a4ce097 | 4/24/2023 | BTC | 0.00248087 | Customer Withdrawal |
| d8d5cc8d-4072-48b9-b81e-5f6a9589dfe1 | 4/8/2023 | TRX | 1,046.76188500 | Customer Withdrawal |
| d8d63d8f-2d57-453b-82d5-b07d6ad3376 | 4/15/2023 | DGB | 10,599.80000002 | Customer Withdrawal |
| d8d63d8f-2d57-453b-82d5-b07d6ad3376 | 4/15/2023 | BTC | 0.03310194 | Customer Withdrawal |
| d8c7fa1-da99-4e7e-9bb5-4fabf375bfb9 | 4/2/2023 | ETH | 10.14600000 | Customer Withdrawal |
| d8c7fa1-da99-4e7e-9bb5-4fabf375bfb9 | 4/2/2023 | ETHW | 10.14730000 | Customer Withdrawal |
| d8c54a17-5bdda-469a-b262-563f15385c09 | 4/1/2023 | BTC | 0.14292229 | Customer Withdrawal |
| d8e8fefc-223e-4439-9d75-ac24c5e5b828 | 4/24/2023 | ADA | 26.68823608 | Customer Withdrawal |
| d8e8fefc-223e-4439-9d75-ac24c5e5b828 | 4/24/2023 | BTC | 0.00097643 | Customer Withdrawal |
| d8f258ee-6634-4e6e-afa0-19d817d2ebdd | 4/11/2023 | BTC | 0.00191297 | Customer Withdrawal |
| d8f258ee-6634-4e6e-afa0-19d817d2ebdd | 4/27/2023 | FLR | 44.32850000 | Customer Withdrawal |
| d8f8c724-33a2-45cf-bcfe-65aded6b2727 | 4/21/2023 | ETH | 0.11515519 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | POWR | 500.00000000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | XLM | 554.74898479 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | BAT | 3,960.00000000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | ETC | 4.00000000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | BTC | 0.00970000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | ADA | 4.02000000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 4/21/2023 | BTC | 3.54970000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d901ae46-d9d3-4034-8311-2252f6d60188f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d904eed2-ac5e-4555-a81a-e5286a680fbcd | 4/14/2023 | XRP | 299.99000000 | Customer Withdrawal |
| d904eed2-ac5e-4555-a81a-e5286a680fbcd | 4/14/2023 | BTC | 0.00659870 | Customer Withdrawal |
| d90c2af9-adfc-41dc-b71e-6bfc38d1ff4d | 4/3/2023 | CVC | 0.99770000 | Customer Withdrawal |
| d90c2af9-adfc-41dc-b71e-6bfc38d1ff4d | 4/3/2023 | CVC | 957.00000000 | Customer Withdrawal |
| d90c2af9-adfc-41dc-b71e-6bfc38d1ff4d | 4/3/2023 | BAT | 1,986.00000000 | Customer Withdrawal |
| d90c2af9-adfc-41dc-b71e-6bfc38d1ff4d | 4/3/2023 | BTC | 0.15752204 | Customer Withdrawal |
| d90f2c5-9aa4-4abf-af6a-c5e7764d099a | 4/3/2023 | ETHW | 0.99730000 | Customer Withdrawal |
| d90f822c-7077-4d28-97a1-58ba9c2522ebb | 4/4/2023 | BTC | 0.04489373 | Customer Withdrawal |
| d91117c5-875a-4365-86cf-62503fd259985 | 4/7/2023 | ADA | 1,529.07480926 | Customer Withdrawal |
| d91117c5-875a-4365-86cf-62503fd259985 | 4/7/2023 | USDT | 86.01552603 | Customer Withdrawal |
| d91117c5-875a-4365-86cf-62503fd259985 | 4/9/2023 | BTC | 0.01331165 | Customer Withdrawal |
| d913d1c0-5406-45c4-bb44-9d4bae33170d | 4/1/2023 | BTC | 0.02747233 | Customer Withdrawal |
| d914cf40-c603-4d0f-a1c9-ba0988d8ad4a | 4/11/2023 | BTC | 0.21995543 | Customer Withdrawal |
| d914dd37-fc47-419c-894f-4f98d3ce2847 | 4/16/2023 | BTC | 0.48779304 | Customer Withdrawal |
| d9210c2d-7d25-4a0c-8940-06103c5d0d24 | 4/30/2023 | HBAR | 26,854.63303758 | Customer Withdrawal |
| d9226ae7-06d3-44c4-9b0d-eb29500 | 2/15/2023 | USDT | 20.00000000 | Customer Withdrawal |
| d9226ae7-06d3-44c4-9b0d-eb29500 | 2/15/2023 | USDT | 210.07515540 | Customer Withdrawal |
| d92e347-acc6-4a22-b058-8fc2a261446 | 3/23/2023 | ALGO | 95.83733038 | Customer Withdrawal |
| d9276468-7edc-47da-9868-b15fbf21ea5 | 4/15/2023 | LTC | 2.47812476 | Customer Withdrawal |
| d92c2131-af72-436a-9fb9-0b77dbe1c268ab | 4/25/2023 | BTC | 0.08581636 | Customer Withdrawal |
| d93738f4-fb65-4aa2-9aff-1eab4da9e4200 | 4/11/2023 | DOGE | 1,024.29883095 | Customer Withdrawal |
| d9641466-5bce-4765-a5fb-8250ef7f77ac3 | 4/13/2023 | BTC | 0.06627111 | Customer Withdrawal |
| d9663596-e779-49af-b5f6-3024120377b | 4/23/2023 | ADA | 2.53235288 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d96a4902-1b25-4cad-a0ed-1a60b029a3bb | 2/14/2023 | SHIB | 3,880,315.89360000 | Customer Withdrawal |
| d96a4902-1b25-4cad-a0ed-1a60b029a3bb | 2/14/2023 | USDC | 315.19154777 | Customer Withdrawal |
| d96c0141-d1e6-4e53-bdcf-8223440f5a271 | 4/3/2023 | HBAR | 44,333.27700000 | Customer Withdrawal |
| d96c0141-d1e6-4e53-bdcf-8223440f5a271 | 4/3/2023 | HBAR | 25,236.35741635 | Customer Withdrawal |
| d96c0141-d1e6-4e53-bdcf-8223440f5a271 | 4/3/2023 | HBAR | 8.00000000 | Customer Withdrawal |
| d96c0141-d1e6-4e53-bdcf-8223440f5a271 | 4/3/2023 | HBAR | 8,411.45247278 | Customer Withdrawal |
| d9790618-5416-4f45-98eb-23c5d07a7981 | 4/29/2023 | DGB | 9,144.38274877 | Customer Withdrawal |
| d9790618-5416-4f45-98eb-23c5d07a7981 | 4/29/2023 | DGB | 0.80000000 | Customer Withdrawal |
| d9798382-53be-41ca-bce2-3ee9c708721f | 4/2/2023 | XVG | 9,176.48951000 | Customer Withdrawal |
| d97d3005-5729-48b3-9897-822bd2d09bae | 4/29/2023 | LTC | 0.49000000 | Customer Withdrawal |
| d97d3005-5729-48b3-9897-822bd2d09bae | 4/29/2023 | BTC | 0.01506371 | Customer Withdrawal |
| d984ca62-d6e4-4c88-941f-65913f2343d8 | 4/28/2023 | ADA | 1,184.36120513 | Customer Withdrawal |
| d984ca62-d6e4-4c88-941f-65913f2343d8 | 4/28/2023 | ADA | 0.04900000 | Customer Withdrawal |
| d984ca62-d6e4-4c88-941f-65913f2343d8 | 4/28/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d9975b40-b5da-475e-b0f8-4fcd9cdd3518 | 4/22/2023 | USDT | 27.86755009 | Customer Withdrawal |
| d99ed8af-b5d2-4e21-b080-c35152b9acee | 4/14/2023 | ADA | 17.95774469 | Customer Withdrawal |
| d9a921fe-e68d-4ed8-bec2-1b43b0c4507d5 | 4/27/2023 | DOGE | 3,232.90884790 | Customer Withdrawal |
| d9a94257-490a-49eb-ba02-749211f9eb9c2 | 4/30/2023 | USDT | 0.04271795 | Customer Withdrawal |
| d9ae6077-2ad6-4064-84e0-bc4b7d9955d18 | 4/17/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9b37810-716e-4ac1-a8bc-0c7bf771e8ae3 | 4/3/2023 | BTC | 0.01946282 | Customer Withdrawal |
| d9c3d7e-4376-4f08-8eeb-cabfd0ca3a43 | 4/27/2023 | BTC | 0.00770000 | Customer Withdrawal |
| d9d3f6ea-5c29-4131-a038-8f56ef4e9e37 | 4/11/2023 | USD | 100.00000000 | Customer Withdrawal |
| d9e10fa9-731c-4cba-858e-f57926f76d5 | 4/2/2023 | BTC | 0.04200000 | Customer Withdrawal |
| d9e1e303-7e3c-4825-9fbb-68fee2aaf43b2 | 4/16/2023 | DOGE | 149.81170252 | Customer Withdrawal |
| d9ecace5-2e9b-4463-8a66-9a5022db1c50 | 4/15/2023 | BTC | 357.00000000 | Customer Withdrawal |
| d9ecace5-2e9b-4463-8a66-9a5022db1c50 | 4/15/2023 | BTC | 0.05969944 | Customer Withdrawal |
| d9f0a440-351d-476c-ba66-8373f02f18ae | 3/23/2023 | BTC | 1.00000000 | Customer Withdrawal |
| d9f0a440-351d-476c-ba66-8373f02f18ae | 3/23/2023 | ANT | 60.00000000 | Customer Withdrawal |
| d9e4940-3516-47bb-8f73-29e17bec51c5 | 3/31/2023 | POLY | 311.58164669 | Customer Withdrawal |
| d9e4940-3516-47bb-8f73-29e17bec51c5 | 3/31/2023 | GLM | 504.42711658 | Customer Withdrawal |
| d9e4940-3516-47bb-8f73-29e17bec51c5 | 3/31/2023 | XLM | 261.74109348 | Customer Withdrawal |
| d9e4940-3516-47bb-8f73-29e17bec51c5 | 3/31/2023 | CVC | 669.30309218 | Customer Withdrawal |
| d9e4940-3516-47bb-8f73-29e17bec51c5 | 3/31/2023 | BTC | 0.01257443 | Customer Withdrawal |
| d9f59bd-7f4f-4000-af07-b0144d690ac1 | 4/1/2023 | DOGE | 778.89671430 | Customer Withdrawal |
| d9f59ac7-07b7-4097-b514-5fc0f469d94a | 4/15/2023 | DOGE | 1,539.61870000 | Customer Withdrawal |
| d9f57dac-77d7-4097-b514-90469a9dbf9 | 4/14/2023 | ETH | 1.11177983617 | Customer Withdrawal |
| d9f57dac-77d7-4097-b514-90469a9dbf9 | 4/14/2023 | ADA | 6,011.07158413 | Customer Withdrawal |
| d9f57dac-77d7-4097-b514-90469a9dbf9 | 4/14/2023 | ETHW | 1.53141878 | Customer Withdrawal |
| d9f959ea-0772-4c1e-b00d-4b0c4a91e73 | 3/31/2023 | BCH | 0.04400062 | Customer Withdrawal |
| d9f959ea-0772-4c1e-b00d-4b0c4a91e73 | 3/31/2023 | BCH | 0.00870000 | Customer Withdrawal |
| d9f959ea-b774-41e8-b0c8-745f4f8399bc8 | 3/31/2023 | BTC | 0.04900000 | Customer Withdrawal |
| da00ae53-2192-44e3-bc5b-ec0f36fc2b8c | 4/4/2023 | SC | 5,000.00735 | Customer Withdrawal |
| da0c63fd-2a29-4c8f-b4c9-e2dfb57dea42 | 4/15/2023 | ADA | 318.55869999 | Customer Withdrawal |
| da04c8ef-26-44939e871a-7752fc3d | 4/6/2023 | HBAR | 139.00000000 | Customer Withdrawal |
| da04c8ef-26-44939e871a-7752fc3d | 4/6/2023 | HBAR | 2,024.98590720 | Customer Withdrawal |
| da04c8ef-26-44939e871a-7752fc3d | 4/6/2023 | HBAR | 137.00000000 | Customer Withdrawal |
| da04c8ef-26-44939e871a-7752fc3d | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |
| da0f0189-cf5a-4b69-b4a1-982023f12f1 | 4/22/2023 | DOGE | 132.02000000 | Customer Withdrawal |
| da0f2119-a90f-4e9b-8d01-9f002556d79f | 4/10/2023 | DOGE | 309.00000000 | Customer Withdrawal |
| da0f2119-a90f-4e9b-8d01-9f002556d79f | 4/10/2023 | DOGE | 1,963.21000000 | Customer Withdrawal |
| da0f2119-a90f-4e9b-8d01-9f002556d79f | 4/10/2023 | BTC | 0.07911065 | Customer Withdrawal |
| da161d9-b78a-4fab-9755-8df1dc0eb02a | 4/12/2023 | BTC | 0.04956971 | Customer Withdrawal |
| da17a9e5-37b1-4df5-bf28-1f0b5e33f93d | 4/6/2023 | BTC | 0.01980000 | Customer Withdrawal |
| da1e2c57-ad25-4c07-b64c-af66af2e4d | 4/26/2023 | BTC | 199.95000000 | Customer Withdrawal |
| da213fac-4e08-4c21-b7f4-285e785a8bcd | 4/24/2023 | BTC | 275.00000000 | Customer Withdrawal |
| da2f2e1a-d02e-4bcb-a70e-52df36b5e0 | 4/23/2023 | USD | 211.75000000 | Customer Withdrawal |
| da2f2e1a-d02e-4bcb-a70e-52df36b5e0 | 4/23/2023 | USD | 218.24607085 | Customer Withdrawal |
| da476f6c-0e4f-4fd2-b055-bbc5b5c36cd2 | 4/17/2023 | BTC | 0.15944597 | Customer Withdrawal |
| da4982d8-f7a8-4389-8af5-f15fc6c07357 | 4/30/2023 | SC | 999.99900000 | Customer Withdrawal |
| da4982d8-f7a8-4389-8af5-f15fc6c07357 | 4/30/2023 | SC | 999,998.90990000 | Customer Withdrawal |
| da4982d8-f7a8-4389-8af5-f15fc6c07357 | 4/30/2023 | RVN | 578,709.55000000 | Customer Withdrawal |
| da4982d8-f7a8-4389-8af5-f15fc6c07357 | 4/26/2023 | BTC | 4.21000000 | Customer Withdrawal |
| da4982d8-f7a8-4389-8af5-f15fc6c07357 | 4/26/2023 | RVN | 3.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da4c1ff8-88a3-4f28-a1ad-4a2d6e5a7065 | 4/2/2023 | BSV | 31.82295959 | Customer Withdrawal |
| da631eebc-c97f-4906-91fc-68cbd1ee7291 | 4/28/2023 | BTC | 0.00216108 | Customer Withdrawal |
| da6b1a01-ba1c-4c22-a045-7822ec96ace0 | 4/4/2023 | DOGE | 584.77147534 | Customer Withdrawal |
| da71eba5-6bf1-4f05-8a7d-ce36088f3e25 | 4/29/2023 | USD | 50.00000000 | Customer Withdrawal |
| da78a22-caf6-45c0-9fed-9bef0fc00f30 | 4/26/2023 | ADA | 500.00000000 | Customer Withdrawal |
| da79ba22-caec-4890-a645-cc003c80ef00 | 4/26/2023 | ADA | 3.00000000 | Customer Withdrawal |
| da79ba22-caec-4890-a645-cc003c80ef00 | 4/26/2023 | USDT | 53.00000000 | Customer Withdrawal |
| da850dce-8b4e-42ce-bb3a-3eebbb2bd2c3 | 4/19/2023 | USDT | 110.00000000 | Customer Withdrawal |
| da850dce-8b4e-42ce-bb3a-3eebbb2bd2c3 | 4/19/2023 | LTC | 0.19960254 | Customer Withdrawal |
| da853ac5-5759-42ca-bc8a-888fe6e47e3 | 4/26/2023 | ADA | 45.12000000 | Customer Withdrawal |
| da853ac5-5759-42ca-bc8a-888fe6e47e3 | 4/26/2023 | DOGE | 304.28703197 | Customer Withdrawal |
| da853ac5-5759-42ca-bc8a-888fe6e47e3 | 4/26/2023 | ETHW | 0.00642929 | Customer Withdrawal |
| da8b5da-0cd6-4990-8eff-9a56c4af4c00 | 4/28/2023 | LUNA | 32.00000000 | Customer Withdrawal |
| da8ab621-ce45-4994-9e89-37a07549dc2b | 4/18/2023 | LINK | 30.00000000 | Customer Withdrawal |
| da8ab621-ce45-4994-9e89-37a07549dc2b | 4/18/2023 | USDT | 0.54300000 | Customer Withdrawal |
| da8eb-b1f2-4c92-a5d5-db99e5cc7b40 | 4/11/2023 | BTC | 0.00200002 | Customer Withdrawal |
| da9005ae-dff-4dde-b7a6-8fd67e27db8 | 4/27/2023 | GLM | 4,000.00000000 | Customer Withdrawal |
| da9005ae-dff-4dde-b7a6-8fd67e27db8 | 4/27/2023 | GLM | 99.89000000 | Customer Withdrawal |
| da9005ae-dff-4dde-b7a6-8fd67e27db8 | 4/27/2023 | FLR | 25.00000000 | Customer Withdrawal |
| da9005ae-dff-4dde-b7a6-8fd67e27db8 | 4/27/2023 | FLR | 14.71945645 | Customer Withdrawal |
| dab7c4c0-8a8a-4c6d-8c5d-2a2f55cb5ef6 | 4/18/2023 | USD | 49.57000000 | Customer Withdrawal |
| dab7c4c0-8a8a-4c6d-8c5d-2a2f55cb5ef6 | 4/18/2023 | FLR | 27.44000000 | Customer Withdrawal |
| dab2e0b5-5c37-4a3b-9d49-9fb5e52a5 | 4/11/2023 | ETH | 0.04440000 | Customer Withdrawal |
| dab2e0b5-5c37-4a3b-9d49-9fb5e52a5 | 4/11/2023 | ETHW | 0.04440000 | Customer Withdrawal |
| dac1d6b3-b47a-4ac8-9780-e2b14b3bf0c | 4/20/2023 | XRP | 1,140.47000000 | Customer Withdrawal |
| dab4fd6a-8e4c-4470-9f0b-738eb91eb60 | 4/16/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dab4fd6a-8e4c-4470-9f0b-738eb91eb60 | 4/16/2023 | BTC | 0.04783100 | Customer Withdrawal |
| dab8f442-31d9-4fe0-85a5-cd0f6a33 | 4/28/2023 | BTC | 0.22268288169 | Customer Withdrawal |
| dab9efa3-f20c-4f67-9761-9e95b5f0 | 4/28/2023 | BTC | 5.35000000 | Customer Withdrawal |
| dac42bb8-4e2a-4a1e-8ecb-3d5d4b7ad6e | 4/21/2023 | BTC | 8.73000000 | Customer Withdrawal |
| dac42bb8-4e2a-4a1e-8ecb-3d5d4b7ad6e | 4/21/2023 | BTC | 0.06654000 | Customer Withdrawal |
| dac8a3e5-5f34-4681-95f5-bd22a76f6f23 | 4/29/2023 | BTC | 3.84000000 | Customer Withdrawal |
| dad2e3cc-8a4f-4e08-9dd2-b7b74e8d7f3 | 4/26/2023 | BTC | 0.04970000 | Customer Withdrawal |
| dad2e3cc-8a4f-4e08-9dd2-b7b74e8d7f3 | 4/26/2023 | BTC | 0.00095963 | Customer Withdrawal |
| dad45b2b-4aa7-4df8-8b5b-e4b38bff1b3 | 4/28/2023 | SC | 5,957.00000000 | Customer Withdrawal |
| dad45b2b-4aa7-4df8-8b5b-e4b38bff1b3 | 4/28/2023 | XRP | 32.00000000 | Customer Withdrawal |
| dad45b2b-4aa7-4df8-8b5b-e4b38bff1b3 | 4/28/2023 | XRP | 65.00000000 | Customer Withdrawal |
| dad45b2b-4aa7-4df8-8b5b-e4b38bff1b3 | 4/28/2023 | ETHW | 0.00770000 | Customer Withdrawal |
| dad8a5c2-30ad-4a55-8f8e-0a8c8b0e7a4 | 4/11/2023 | ETH | 0.00890000 | Customer Withdrawal |
| dae9866f-9a3e-4a05-906d-79f0f7a3c10 | 4/16/2023 | BTC | 0.00280000 | Customer Withdrawal |
| dae9c2a7-1bb3-4c66-9fca-78d35d2d84a | 4/24/2023 | XRP | 0.52000000 | Customer Withdrawal |
| dae9c2a7-1bb3-4c66-9fca-78d35d2d84a | 4/24/2023 | XRP | 225.00000000 | Customer Withdrawal |
| daedb5b-6c1e-4c98-8d19-5f5a33fb6c | 4/29/2023 | BTC | 0.00770000 | Customer Withdrawal |
| daf0a3d8-bb78-4f45-a4e5-9fc3d7b0c7 | 4/29/2023 | BTC | 0.02000000 | Customer Withdrawal |
| daf0a3d8-bb78-4f45-a4e5-9fc3d7b0c7 | 4/29/2023 | BTC | 0.04970000 | Customer Withdrawal |
| daf1d0c-68e9-4b8a-b99e-9f3eb4e57bf | 4/24/2023 | DOGE | 1,200.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db48ccb9-8fbc-4fe8-bee7-eb0289d60567 | 4/2/2023 | ENJ | 100.70589023 | Customer Withdrawal |
| db48ccb9-8fbc-4fe8-bee7-eb0289d60567 | 4/2/2023 | TRX | 4,279.14671712 | Customer Withdrawal |
| db48ccb9-8fbc-4fe8-bee7-eb0289d60567 | 4/14/2023 | BTC | 0.01339442 | Customer Withdrawal |
| db48ccb9-8fbc-4fe8-bee7-eb0289d60567 | 4/2/2023 | BTC | 0.00510568 | Customer Withdrawal |
| db48ccb9-8fbc-4fe8-bee7-eb0289d60567 | 3/12/2023 | BTC | 0.00368201 | Customer Withdrawal |
| db64c9a9-38c0-4e93-b20-1776c493ef21 | 4/10/2023 | BTC | 0.18944690 | Customer Withdrawal |
| db688b69-3513-4c8b-a372-8d4b5a4c4f25 | 4/26/2023 | XRP | 2,593.55295300 | Customer Withdrawal |
| db6e7cd4-5aa4-451e-92b7-bc9fbc9202cb | 4/7/2023 | XLM | 2,700.65830138 | Customer Withdrawal |
| db6e7cd4-5aa4-451e-92b7-bc9fbc9202cb | 4/7/2023 | BTC | 0.04570904 | Customer Withdrawal |
| db7a929d-c783-4553-9f3c-d1ff3a54d6d0 | 4/25/2023 | RVN | 999.00000000 | Customer Withdrawal |
| db7a929d-c783-4553-9f3c-d1ff3a54d6d0 | 4/25/2023 | RVN | 12,514.05653538 | Customer Withdrawal |
| db7a929d-c783-4553-9f3c-d1ff3a54d6d0 | 4/23/2023 | BTC | 0.00106016 | Customer Withdrawal |
| db7e1e7c-c940-428f-a39f-bf5a2d2995cf | 4/28/2023 | SC | 10,723.22917780 | Customer Withdrawal |
| db7e1e7c-c940-428f-a39f-bf5a2d2995cf | 4/26/2023 | XEM | 515.87846281 | Customer Withdrawal |
| db7e1e7c-c940-428f-a39f-bf5a2d2995cf | 4/26/2023 | TRX | 1,810.26880222 | Customer Withdrawal |
| db80c1e2-5c11-4d0b-bafc-b35547346984 | 4/2/2023 | XLM | 220.40270414 | Customer Withdrawal |
| db80c1e2-5c11-4d0b-bafc-b35547346984 | 4/26/2023 | BTC | 0.0014246 | Customer Withdrawal |
| db824f85-bc55-454b-a8bf-61270c7a31d4b | 4/14/2023 | ETH | 0.0268114 | Customer Withdrawal |
| db8475a5-26be-405e-a9e1-762002d0e0133 | 4/2/2023 | BTC | 0.02897634 | Customer Withdrawal |
| db90e8fd-6d53-4498-a4ca-8ec08ba9dd61 | 4/17/2023 | BSV | 0.09700000 | Customer Withdrawal |
| dba2986e-b5f5-4752-8de1-c7e93acc1fd8 | 4/23/2023 | BSV | 11.53688508 | Customer Withdrawal |
| dba2d687-7dbb-4f5e-8ccc-ee08dd8a5ca8 | 4/10/2023 | HBAR | 488.46395642 | Customer Withdrawal |
| dba2d687-7dbb-4f5e-8ccc-ee08dd8a5ca8 | 4/30/2023 | DOGE | 494.86635171 | Customer Withdrawal |
| dba2d687-7dbb-4f5e-8ccc-ee08dd8a5ca8 | 4/30/2023 | DOGE | 41.78609910 | Customer Withdrawal |
| dba7d52-6779-49f4-b88c-358d3b67d497 | 4/20/2023 | XVG | 32,342.94135168 | Customer Withdrawal |
| dba67b60-c1c8-4019-8b4e-8ca10ed9533f | 4/6/2023 | BTC | 0.08870891 | Customer Withdrawal |
| dbab8100-0747-4e58-8f51-2776310d5219 | 4/2/2023 | BTC | 0.01770516 | Customer Withdrawal |
| dbba3e6d-0b8c-4bbd-a45e-a9afd0a3f1c7 | 5/2/2023 | BTC | 0.2317215 | Customer Withdrawal |
| dbbb1cf1-2b24-4343-9a4d-15baa499bc40 | 4/26/2023 | XVG | 1,155.73800000 | Customer Withdrawal |
| dbbb1cf1-2b24-4343-9a4d-15baa499bc40 | 4/28/2023 | TRX | 10,704.91292300 | Customer Withdrawal |
| dbc13e3c-eab9-4846-83e8-6d4554c5e450 | 4/27/2023 | USD | 5.00000000 | Customer Withdrawal |
| dbc13e3c-eab9-4846-83e8-6d4554c5e450 | 4/27/2023 | USD | 150.00000000 | Customer Withdrawal |
| dbc85218-d65b-4353-9c80-6112baab28cc | 4/4/2023 | BTC | 0.01142254 | Customer Withdrawal |
| dbcb2d31-4ca5-4c42-9212-5113cf79476e | 4/12/2023 | DOGE | 430,780.04158225 | Customer Withdrawal |
| dbcb2d31-4ca5-4c42-9212-5113cf79476e | 4/11/2023 | DOGE | 95.00000000 | Customer Withdrawal |
| dbccda8f-ab7f-41a9-b504-7782b5eaad59 | 4/10/2023 | BTC | 0.00081842 | Customer Withdrawal |
| dbd5637e-12e5-4090-a322-c49fa30ac548 | 4/19/2023 | BTC | 0.05281780 | Customer Withdrawal |
| dbda8cc5-d104-4eb9-82b7-8ffa7f12f48 | 4/15/2023 | DGB | 2,821.57095296 | Customer Withdrawal |
| dbe2e98d-380e-4fb5-9f62-5739dc861906 | 4/8/2023 | TRX | 21,548.27088100 | Customer Withdrawal |
| dbe2e98d-380e-4fb5-9f62-5739dc861906 | 4/8/2023 | TRX | 497.60000000 | Customer Withdrawal |
| dbe97f83-6d4c-45c4-87a2-b35770dc1686 | 2/18/2023 | HBAR | 303.78391816 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/12/2023 | ETH | 0.0134940 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/12/2023 | ETH | 0.00863748 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 3/5/2023 | ETH | 0.01119241 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/14/2023 | ETH | 0.00844251 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/12/2023 | ETH | 0.01188783 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 4/10/2023 | RDD | 99,748.11953113 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 4/4/2023 | RDD | 2,191.60072251182 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 4/2/2023 | HBAR | 210.68948917 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 4/2/2023 | DOGE | 108.11256180 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 3/10/2023 | XLM | 204.88824314 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/25/2023 | XLM | 938.30893698 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 3/25/2023 | TRX | 878.30013899 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 2/17/2023 | TRX | 701.84890973 | Customer Withdrawal |
| dbe9c11e-11f6-4d94-bab2-f846eaaccef25 | 4/2/2023 | TRX | 2,290.37824094 | Customer Withdrawal |
| dbea6f1d-6f85-432d-9980-a66a452dac8d | 4/2/2023 | RVN | 23,220.18940909 | Customer Withdrawal |
| dbf05d6e-a73c-4b24-80d6-6b88647e13f1 | 4/1/2023 | ETH | 0.3841747g | Customer Withdrawal |
| dc18186c-7b3-4a2c-a7d3-f41665468af8 | 4/7/2023 | NMR | 9.50000000 | Customer Withdrawal |
| dc18186c-7b3-4a2c-a7d3-f41665468af8 | 4/7/2023 | NMR | 20.47355937 | Customer Withdrawal |
| dc18186c-7b3-4a2c-a7d3-f41665468af8 | 4/9/2023 | SOLVE | 3,085.82839846 | Customer Withdrawal |
| dc186422-6e64-4f6f-a7c9-0664d8691603 | 3/3/2023 | DGB | 99.80000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc186422-6e64-4f6f-a7c9-0664d8691603 | 3/3/2023 | DGB | 17,940.61621749 | Customer Withdrawal |
| dc1a7a6e-acca-4f85-ad75-9d52973ffc3e | 4/20/2023 | FLR | 18.12540065 | Customer Withdrawal |
| dc1da4fd-e520-4216-86ff-58d5a9d5214b | 4/28/2023 | XRP | 2,699.00000000 | Customer Withdrawal |
| dc1da4fd-e520-4216-86ff-58d5a9d5214b | 4/28/2023 | BTC | 0.13458397 | Customer Withdrawal |
| dc1da4fd-e520-4216-86ff-58d5a9d5214b | 4/28/2023 | FLR | 406.95650000 | Customer Withdrawal |
| dc302648-f082-455f-8a32-849f2366aad3 | 4/9/2023 | SHIB | 39,166,667.00000000 | Customer Withdrawal |
| dc302648-f082-455f-8a32-849f2366aad3 | 4/9/2023 | USDC | 166.68817817 | Customer Withdrawal |
| dc316109-6009-45c8-a366-d679517b3453 | 4/28/2023 | XVG | 63,834.74230000 | Customer Withdrawal |
| dc397025-b1b8-4364-acc9-cae7251fde95 | 4/27/2023 | BTC | 0.00606366 | Customer Withdrawal |
| dc3b7ab9-6b6c-4cf8-8aaf-185939fb1cc8 | 3/26/2023 | BTC | 0.00075663 | Customer Withdrawal |
| dc3e5903-4c9e-486c-8e3e-93c4b8df46b8 | 4/5/2023 | HBAR | 191.16279981 | Customer Withdrawal |
| dc401a39-90af-4752-849c-c11ddaba83a5 | 4/17/2023 | DOGE | 503.73809463 | Customer Withdrawal |
| dc411e35-6645-4d44-b53c-4a5a25f99de9 | 4/28/2023 | BAT | 426.27606860 | Customer Withdrawal |
| dc47dc3e-b098-4c89-b8e4-0a95253a29 | 4/3/2023 | USD | 288.99208917 | Customer Withdrawal |
| dc503564-3fb4-498c-8770-77bc81b8bc7e | 4/8/2023 | ADA | 117.55507135 | Customer Withdrawal |
| dc53915-53b3-47e1-a4ec-80abb15f71fa | 4/10/2023 | BTC | 0.00452182 | Customer Withdrawal |
| dc546952-a589-4de6-b205-6d5c37020cbd | 3/31/2023 | DOGE | 118.98983642 | Customer Withdrawal |
| dc5a0cd5-c30f-4f78-ac5a-6e36cb84af8e | 4/30/2023 | BSV | 0.54427554 | Customer Withdrawal |
| dc5a0cd5-c30f-4f78-ac5a-6e36cb84af8e | 4/27/2023 | SC | 108,301.49924468 | Customer Withdrawal |
| dc6b27b0-cde0-45a7-b139-82dd520a4243 | 4/7/2023 | DOGE | 1,456.16159424 | Customer Withdrawal |
| dc721006-b236-490c-b86b-594be470ded2 | 4/17/2023 | WAXP | 5,804.10620960 | Customer Withdrawal |
| dc72480a-21df-4572-b6e4-d7339c09e6aa | 4/5/2023 | STEEM | 4.60900000 | Customer Withdrawal |
| dc7f13f1-58b-4f58-b386-452938130601b | 4/11/2023 | BTC | 0.00731041 | Customer Withdrawal |
| dc7f6861-65a8-4500-a8d6-f4705695a371 | 4/12/2023 | BTC | 0.01135787 | Customer Withdrawal |
| dc8599f5-233d-4344-ae73-58fc2551 9699 | 4/1/2023 | DOGE | 270,995.00000000 | Customer Withdrawal |
| dc859f75-233d-4344-ae73-58fc25519699 | 4/1/2023 | DOGE | 954.04003838 | Customer Withdrawal |
| dc859f75-233d-4344-ae73-58fc25519699 | 4/1/2023 | BTC | 0.20557435 | Customer Withdrawal |
| dc859f75-233d-4344-ae73-58fc25519699 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dc85c3a8-bf18-49ab-afaa-3d4c980d4e83 | 4/28/2023 | SC | 894,761.71381234 | Customer Withdrawal |
| dc8b92a5-52a2-4ff0-b93d-5fa1cf5d8ccd | 4/28/2023 | DOGE | 1,658.13035891 | Customer Withdrawal |
| dca6b8c6-3efb-4d28-aad3-0831c9251c9b | 4/5/2023 | HBAR | 1,017.20003091 | Customer Withdrawal |
| dcb5d7df-711a-4180-9797-e534a2cf24c4 | 4/26/2023 | BTC | 0.00105792 | Customer Withdrawal |
| dcb6a6db-8f3d-4d1d-a553-541f8a6814db | 4/14/2023 | FLR | 5,988.48722100 | Customer Withdrawal |
| dcbdef34-49bf-4dc7-9fda-a6cb-b4a8fa7a0076 | 4/17/2023 | BSV | 0.00000000 | Customer Withdrawal |
| dcbd3892-4c2f-4745-914c-5305323756c8 | 4/11/2023 | BCH | 2,220.47753543 | Customer Withdrawal |
| dccfbab-9735-4cf3-be36-3d5b7bc12b15 | 3/31/2023 | BTC | 0.07595324 | Customer Withdrawal |
| dcd988ba-9659-4cf3-be36-3d5b7bc12b15 | 4/13/2023 | BTC | 0.00174364 | Customer Withdrawal |
| dcd0ca53-9ce6-4be7-8fdf-caf85832b811 | 4/5/2023 | ETH | 0.1123268 | Customer Withdrawal |
| dcd5a1a0-722d-4149-8415-d973cb18a3e6 | 4/28/2023 | USDT | 189.04270025 | Customer Withdrawal |
| dcd9225a-0385-421c-8a86-06d0ff6c5fa | 4/22/2023 | DGB | 6,403.74088669 | Customer Withdrawal |
| dcda1022-0061-4a69-8933-a2bce10772a641 | 4/21/2023 | BTC | 0.00389500 | Customer Withdrawal |
| dce10d21-4d0d-4473-2f5-2426247fb4de | 4/26/2023 | IOTA | 95.50122647 | Customer Withdrawal |
| dce8aaef-d521-4602-b381-19988ba38be | 4/14/2023 | BSV | 1.11410172 | Customer Withdrawal |
| dcee4224-15dc-459e-b509-71802258ac9e | 4/8/2023 | LRC | 21.39110816 | Customer Withdrawal |
| dcf31fce-f390-40f1-861d-9c9f032f27c7 | 4/12/2023 | XRP | 9.00000000 | Customer Withdrawal |
| dcf31fce-f390-40f1-861d-9c9f032f27c7 | 4/12/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dcf8ae5f-21ab-4de6-a6b1-adfb033032985 | 5/2/2023 | XRP | 5,957.50912552 | Customer Withdrawal |
| dcf8ae5f-21ab-4de6-86b1-adfb033032985 | 4/10/2023 | SC | 14.11080630 | Customer Withdrawal |
| dcf83e4f-1e04-4d77-a8f7-adfb033032985 | 4/26/2023 | SHIB | 23,479,478.09000040 | Customer Withdrawal |
| dcfd53fd-0855-464b-84e4-c222fac78d10d | 2/22/2023 | ADA | 226.79903627 | Customer Withdrawal |
| dcfd53df-0855-464b-84e4-c222fac78d10d | 2/9/2023 | BTTOLD | 39,670.88690000 | Customer Withdrawal |
| dcfd53df-0855-464b-84e4-c222fac78d10d | 4/5/2023 | BTT | 39,510,279.00000000 | Customer Withdrawal |
| dd065e1-c68f-478b-9168-29383bed9763 | 4/23/2023 | XLM | 185.60166530 | Customer Withdrawal |
| dd065e1-c68f-478b-9168-29383bed9763 | 4/25/2023 | IOTA | 296.40080000 | Customer Withdrawal |
| dd0d4d9b-d4e0-4fe5-8b94-438f90ee23c2 | 4/9/2023 | BSV | 111.00300000 | Customer Withdrawal |
| dd0a6e67-5aca-4da3-8ff5-dd5896403ea9 | 4/6/2023 | BTC | 0.00438267 | Customer Withdrawal |
| dd16414b-74f5-4aab-9029-5a2115e20064 | 4/6/2023 | SOL | 7.01427239 | Customer Withdrawal |
| dd3ca5c1-0be8-44e3-9b5a-cdf34b62b29a | 4/12/2023 | ADA | 441.69577900 | Customer Withdrawal |
| dd3e3566-2e7e-443a-b951-9bb5c60f2c9a | 4/15/2023 | ADA | 24,371.91423236 | Customer Withdrawal |
| dd3e3566-2e7e-443a-b951-9b5c60f2c9a | 4/22/2023 | ADA | 3.00000000 | Customer Withdrawal |
| dd572f0f-45d2-40c7-a172-b01b349c067d | 4/13/2023 | DOGE | 89.48424458 | Customer Withdrawal |
| dd2e450-20cc-4328-ae44-035447117ef5f | 4/29/2023 | NMR | 139.40872776 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ETH | 0.29417589 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 1,975.00000000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 975.00000000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 3/12/2023 | BTC | 0.00393586 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 1,975.00000000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 32,039.62225482 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 475.00000000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | BTC | 0.00971000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | BTC | 0.22727823 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | BTC | 0.74970000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/28/2023 | ENJ | 2,998.75000 | Customer Withdrawal |
| dd62e450-24cc-4328-ae44-035447117ef5f | 4/20/2023 | ETHW | 0.29667589 | Customer Withdrawal |
| dd8a4b6a-dfa3-41c8-8c99-7e9b20b4c549 | 4/30/2023 | HBAR | 2,520.53617000 | Customer Withdrawal |
| dd8a4b6a-dfa3-41c8-8c99-7e9b20b4c549 | 4/30/2023 | BTC | 0.08470000 | Customer Withdrawal |
| dd7a2beb-d52e-4b44-9064-a35b15fc0d1f | 4/29/2023 | USDC | 186.00000000 | Customer Withdrawal |
| dd8919ab-b3de-4920-bc57-770167740333b | 4/27/2023 | BTC | 0.00129932 | Customer Withdrawal |
| dd90606-9d83-4a34-9063-aaad17e6e8d5 | 4/14/2023 | USDT | 41.00000000 | Customer Withdrawal |
| dd90606-9d83-4a34-9063-aaad17e6e8d5 | 4/16/2023 | BTC | 0.01571049 | Customer Withdrawal |
| dd9e4df-e4a4-48f4-9cdb-503a1f7d79cc | 4/2/2023 | BTC | 4.75169770 | Customer Withdrawal |
| ddab9b16-e69f-46ea-bcd9-ba6f1ab2e07e7 | 4/1/2023 | BSV | 324.18960016 | Customer Withdrawal |
| ddab9b16-e69f-46ea-bd9-ba6f1ab2e07e7 | 3/28/2023 | BSV | 63.99900000 | Customer Withdrawal |
| ddb6fe8e-3024-4e74-80f4-0b747790a425 | 4/28/2023 | XTZ | 0.74274000 | Customer Withdrawal |
| ddb6fe8e-3024-4e74-80f4-0b747790a425 | 4/2/2023 | LTC | 4.32107900 | Customer Withdrawal |
| ddb6fe8e-3024-4e74-80f4-0b747790a425 | 4/15/2023 | BTC | 0.01988190 | Customer Withdrawal |
| dddd1228-a222-445d-a3e9-c1e412a9e15a | 4/12/2023 | GLM | 416.11056701 | Customer Withdrawal |
| dddc1228-a222-445d-a3e9-c1e412a9e15a | 4/12/2023 | BTC | 0.00649120 | Customer Withdrawal |
| ddd8c2a6-1819-49c1-8082-d232913d9e7a | 4/5/2023 | BTC | 0.01040064 | Customer Withdrawal |
| dd7a2beb-d52e-40e6-b485c835157f9837 | 4/29/2023 | POLY | 3,697.79038068 | Customer Withdrawal |
| ddd8606a-043e-4cf6-b65d-351357f9837 | 4/10/2023 | VTC | 19,999.08786030 | Customer Withdrawal |
| ddec7dfb-7292-4861-b025-c00905f28569 | 4/15/2023 | RDD | 171,132.17657274 | Customer Withdrawal |
| ddec7dfb-7292-4861-b025-c00905f28569 | 3/31/2023 | RXP | 12.20405900 | Customer Withdrawal |
| ddec7dfb-7292-4861-b025-c00905f28569 | 3/31/2023 | USD | 500.00000000 | Customer Withdrawal |
| ddec7dfb-7292-4861-b025-c00905f28569 | 4/26/2023 | FLR | 5,814.78401800 | Customer Withdrawal |
| ddead79-a796-a3a4-80e4-0d7d76a18c83 | 4/2/2023 | BTC | 0.57128667 | Customer Withdrawal |
| ddead79-a796-a3a4-80e4-0d7d76a18c83 | 4/28/2023 | ADA | 56.96244000 | Customer Withdrawal |
| ddeae2e-96d8-49a1-886b-b92e19ab0900 | 4/23/2023 | DOGE | 2,427.16000630 | Customer Withdrawal |
| ddf18274-4ee9-4740-8a67-26b7c0cd2937 | 4/25/2023 | ADA | 35.51869000 | Customer Withdrawal |
| ddf18274-4ee9-4740-8a67-26b7c0cd2937 | 4/25/2023 | ADA | 25.00000000 | Customer Withdrawal |
| dd3131fb-173-4f8b-929b-fee3c0de8b7 | 4/6/2023 | HBAR | 5,826.84155000 | Customer Withdrawal |
| ddf3521a-eefa-4939-a4a3-3ace5a3e9fba | 4/26/2023 | BTC | 3,085.59018532 | Customer Withdrawal |
| dd3524a-eefa-4939-a4a3-3ace5a3e9fba | 4/26/2023 | ADA | 3,065.62000000 | Customer Withdrawal |
| dd3524a-eefa-4939-a4a3-3ace5a3e9fba | 4/26/2023 | XLM | 3,726.83000000 | Customer Withdrawal |
| ddec1bc5-7292-4861-b025-c00905f28569 | 3/31/2023 | BTC | 0.05417212 | Customer Withdrawal |
| ddffdbc8-4a46-48d5-a18c-5f847f4c2ed9 | 4/26/2023 | XTZ | 30.00000000 | Customer Withdrawal |
| ddeac79-a796-a3a4-80e4-58a15f50a9c7 | 4/21/2023 | ADA | 183.74672801 | Customer Withdrawal |
| de1c389b-5234-4b94-a403-f88b0e5a72f | 4/12/2023 | GRS | 136.13000000 | Customer Withdrawal |
| de2924b-c8a8-4c3c-bb03-d50ceabd3e9a | 4/13/2023 | HBAR | 2,063.55030500 | Customer Withdrawal |
| de2924b-c8a8-4c3c-bb03-d50ceabd3e9a | 4/7/2023 | SC | 10,089.56098111 | Customer Withdrawal |
| de2f445f-feb0-4d9e-8292-93f3aba21 | 4/7/2023 | ETH | 2.16621400 | Customer Withdrawal |
| de264e5d-2c43-42a4-b9b7-1badc26a7f8 | 4/14/2023 | BTC | 0.01493114 | Customer Withdrawal |
| de3d529d-5338-4538-a401-f2b23c1438f6 | 4/5/2023 | XRP | 500.00000000 | Customer Withdrawal |
| de3d529d-5338-4538-a401-f2b23c1438f6 | 4/26/2023 | GNO | 0.71500000 | Customer Withdrawal |
| de455fa-4fab-4e20-ab17-c905cf172814a | 4/5/2023 | TRX | 82.01300000 | Customer Withdrawal |
| de455fa-4fab-4e20-ab17-c905cf172814a | 4/5/2023 | TRX | 73.67000000 | Customer Withdrawal |
| de3cbd8-d0e5-4f0c-b58e-ec44029c35ef | 4/25/2023 | TRX | 9,399.71996600 | Customer Withdrawal |
| de4c0b60-1e9d-4a75-a934-a7fff0c5d6ac | 4/2/2023 | DOGE | 1,167.88294628 | Customer Withdrawal |
| de4cf6bb-27fc-4c4a-ad31-0d83772474d9 | 4/14/2023 | NMR | 82.59600000 | Customer Withdrawal |
| de4d115a-d8eb-46f1-b15d-319ded1a7f52 | 4/2/2023 | HBAR | 40.00000000 | Customer Withdrawal |
| de4115a-d8eb-46f1-b15d-319ded14ded | 4/2/2023 | HBAR | 1,379.00000000 | Customer Withdrawal |
| de4d115a-d8eb-46f1-b15d-319ded14ded | 4/1/2023 | HBAR | 42.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de595def-52b0-409c-af3f-c07e1c872d04 | 4/26/2023 | HBAR | 369.04500000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | ETC | 1.22306842 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/27/2023 | HIVE | 73.60000000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | FLR | 59.00000000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | HBAR | 248.57530568 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | HIVE | 19.00000000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | STEEM | 711.53006900 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/18/2023 | TRX | 5,501.41961653 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/26/2023 | TRX | 37.60000000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/18/2023 | HIVE | 9.99000000 | Customer Withdrawal |
| de5cadf-72ae-40c2-84ca-590298853f5a | 4/18/2023 | HIVE | 0.99000000 | Customer Withdrawal |
| de681459-594f-4276-8ac6-0a082f01a7c7 | 4/27/2023 | STEEM | 233.35313610 | Customer Withdrawal |
| de681459-594f-4276-8ac6-0a082f01a7c7 | 4/18/2023 | TRX | 6,000.00000000 | Customer Withdrawal |
| de681459-594f-4276-8ac6-0a082f01a7c7 | 4/26/2023 | USD | 0.01450000 | Customer Withdrawal |
| de681459-594f-4276-8ac6-0a082f01a7c7 | 4/18/2023 | TRX | 536.58000700 | Customer Withdrawal |
| de6d1326-6a14-4c7a-8f50-d0c3e5f0069 | 4/2/2023 | XLM | 10,707.93163666 | Customer Withdrawal |
| de6d1326-6a14-4c7a-8f50-d0c3e5f0069 | 4/26/2023 | XRP | 1,310.28125560 | Customer Withdrawal |
| de7a1326-6a14-4c7a-8f50-d0c3e5f0069 | 4/26/2023 | XRP | 1,304.50000000 | Customer Withdrawal |
| de8395cb-95fa-4536-9cb3-6c4a9f0e4fe6 | 4/23/2023 | TRX | 4.06400000 | Customer Withdrawal |
| de8395cb-95fa-4536-9cb3-6c4a9f0e4fe6 | 4/28/2023 | DGB | 159,999.00000000 | Customer Withdrawal |
| de80446b-6fd9-4f6f-a92e-b44e3ad1ec78 | 4/11/2023 | BTC | 4,111.00939390 | Customer Withdrawal |
| de863586-2e7e-443a-b951-9f65c68200b9 | 4/15/2023 | ETH | 46.65000000 | Customer Withdrawal |
| de863586-2e7e-443a-b951-9f65c68200b9 | 4/26/2023 | DOGE | 1.65283300 | Customer Withdrawal |
| de863586-2e7e-443a-b951-9f65c68200b9 | 4/26/2023 | ADA | 24,371.91423236 | Customer Withdrawal |
| de8a81e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/23/2023 | SOL | 4.99000000 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/2/2023 | HBAR | 84.16000000 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/28/2023 | HBAR | 10,707.93163666 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/28/2023 | SOL | 2.07519889 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/28/2023 | DOGE | 10,000.00000000 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/26/2023 | DOGE | 3,275.33000000 | Customer Withdrawal |
| de9a71e5-2c8f-42db-bc2e-5c34c9a9ed2 | 4/26/2023 | ADA | 52.12648300 | Customer Withdrawal |
| deb61e4-4f80-49cb-bef7-3ebd2c42f39 | 4/26/2023 | ADA | 49.85264864 | Customer Withdrawal |
| deb61e4-4f80-49cb-bef7-3ebd2c42f39 | 4/26/2023 | ADA | 5.45264000 | Customer Withdrawal |
| deb1d60f-27e3-4943-b7f8-b8f89b0e9a90 | 4/26/2023 | ADA | 30.00000000 | Customer Withdrawal |
| deba61e4-4f80-49cb-bef7-3ebd2c42f39 | 4/25/2023 | KCS | 3,194.11580000 | Customer Withdrawal |
| dec3b36-2d7d-4ec0-9b29-6d01f3f4e86d | 4/26/2023 | KCS | 3,194.11580000 | Customer Withdrawal |
| def0b31e-4e04-4fc9-8a9f-2f95bb44c8d4 | 4/26/2023 | SOL | 18.23000000 | Customer Withdrawal |
| dec3b36-2d7d-4ec0-9b29-6d01f3f4e86d | 4/26/2023 | ADA | 523.34000000 | Customer Withdrawal |
| def7823-f2f1-4940-95da-4dd4f8ce14f8 | 4/9/2023 | HBAR | 85.59000000 | Customer Withdrawal |
| def0b31e-4e04-4fc9-8a9f-2f95bb44c8d4 | 4/26/2023 | SOL | 13.50000000 | Customer Withdrawal |
| def0b31e-4e04-4fc9-8a9f-2f95bb44c8d4 | 4/26/2023 | ICX | 110.00000000 | Customer Withdrawal |
| def126cc-1d94-4cb8-87c8-5325132950e | 4/26/2023 | FLR | 116.00000000 | Customer Withdrawal |
| def126cc-1d94-4cb8-87c8-5325132950e | 4/26/2023 | FLR | 26.29534780 | Customer Withdrawal |
| def126cc-1d94-4cb8-87c8-5325132950e | 4/26/2023 | XRP | 40.00000000 | Customer Withdrawal |
| def126cc-1d94-4cb8-87c8-5325132950e | 4/26/2023 | XRP | 3.59000000 | Customer Withdrawal |
| def0b31e-4e04-4fc9-8a9f-2f95bb44c8d4 | 4/26/2023 | FLR | 1.06951100 | Customer Withdrawal |
| def126cc-1d94-4cb8-87c8-5325132950e | 4/26/2023 | FLR | 5,239.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df453049-ed36-443c-9863-fd43d5d0542a | 4/26/2023 | NMR | 4.45000000 | Customer Withdrawal |
| df453049-ed36-443c-9863-fd43d5d0542a | 4/26/2023 | ENJ | 525.00000000 | Customer Withdrawal |
| df57660e-6a61-4eb5-b82a-74b4c72e71e5 | 4/29/2023 | CELO | 0.96332057 | Customer Withdrawal |
| df580b82-3ccb-4c43-a156-0b7c6d6c78a9 | 4/5/2023 | RVN | 7,922.70057154 | Customer Withdrawal |
| df5a853d-5ac5-479f-943c-15809ac02bbf | 4/5/2023 | BTC | 0.01040100 | Customer Withdrawal |
| df5d1289-2f44-419e-9e85-4964204a2834 | 4/6/2023 | ADA | 20,586.32138302 | Customer Withdrawal |
| df6476b9-723b-49bb-91cb-22ff3525649f | 4/29/2023 | BTC | 0.00166157 | Customer Withdrawal |
| df66f4c1-d2cd-4f70-8c41-65735899a45f | 2/26/2023 | DOGE | 540.03160993 | Customer Withdrawal |
| df6b2549-33fb-4eb6-92ff-72eae079684e | 4/30/2023 | ADA | 644.39615595 | Customer Withdrawal |
| df6b2549-33fb-4eb6-92ff-72eae079684e | 4/14/2023 | DOGE | 2,975.19798134 | Customer Withdrawal |
| df7cac86-7512-4272-b997-d6491887a85ae | 4/27/2023 | BTC | 1.96542560 | Customer Withdrawal |
| df7d82f8-9e00-4a16-a8d0-6cdc6e742bef | 4/13/2023 | ETH | 0.04680000 | Customer Withdrawal |
| df7d82f8-9e00-4a16-a8d0-6cdc6e742bef | 4/13/2023 | ETH | 0.00820332 | Customer Withdrawal |
| df7d82f8-9e00-4a16-a8d0-6cdc6e742bef | 4/13/2023 | BTC | 0.01104348 | Customer Withdrawal |
| df82e61d-0840-48e0-a39d-e703b48ba07b | 4/1/2023 | DGB | 20,648.47608714 | Customer Withdrawal |
| df850c22-b0d2-4d6e-8e59-43fcb9854f5f | 3/3/2023 | ADA | 2,918.07038586 | Customer Withdrawal |
| df850c22-b0d2-4d6e-8e59-43fcb9854f5f | 3/31/2023 | DOGE | 2,324.71877979 | Customer Withdrawal |
| df8e4794-a353-4998-8480-83deac1fb974 | 4/2/2023 | SOLVE | 1,561.00000000 | Customer Withdrawal |
| df8e4794-a353-4998-8480-83deac1fb974 | 4/3/2023 | BTC | 0.06012780 | Customer Withdrawal |
| df947b6b-5de3-4624-beb5-62f66fd172ed | 4/13/2023 | ADA | 8,037.48043301 | Customer Withdrawal |
| df947b6b-5de3-4624-beb5-62f66fd172ed | 4/13/2023 | USDT | 140.08690000 | Customer Withdrawal |
| df947b6b-5de3-4624-beb5-62f66fd172ed | 4/13/2023 | BTC | 0.00400024 | Customer Withdrawal |
| df97ddf8-24aa-4498-b7e8-0b9e9357c897 | 4/5/2023 | BTC | 0.01554870 | Customer Withdrawal |
| df97ddf8-24aa-4498-b7e8-0b9e9357c897 | 3/21/2023 | BTC | 0.07070000 | Customer Withdrawal |
| dfa6a42a-abdb-4ce0-809d-e5be890603b55 | 4/12/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| dfb76853-6150-4e84-8f6f-d902af26c0f5 | 4/29/2023 | NMR | 17.50076725 | Customer Withdrawal |
| dfb76853-6150-4e84-8f6f-d902af29c5f5 | 4/28/2023 | NMR | 1.40000000 | Customer Withdrawal |
| dfb76853-6150-4e84-8f6f-d902af24c2b5 | 4/29/2023 | SOLVE | 3,010.63465790 | Customer Withdrawal |
| dfb76853-6150-4e84-8f6f-d902af29c5f5 | 4/29/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dfb76853-6150-4e84-8f6f-d902af29c5f5 | 4/29/2023 | BTC | 0.00273688 | Customer Withdrawal |
| dfc2fb1a-f585-4bc3-86ed-91fcaaa3c1aa | 3/26/2023 | XLM | 496.97137500 | Customer Withdrawal |
| dfd23cfc-4749-4ac9-9f40-77ce632c47d8 | 4/4/2023 | BSV | 45.39380777 | Customer Withdrawal |
| dfda6522-3589-4f3d-9fa1-cf1f80a8eb8f | 4/22/2023 | BTC | 0.00864816 | Customer Withdrawal |
| dff7520c-a3f6-4f3a-ab3a-3ce7537d0e3c | 4/21/2023 | DOGE | 15,890.00000000 | Customer Withdrawal |
| dffcbc25-2576-40d3-a71e-0d8341ba24a3 | 4/26/2023 | SC | 3,973.90000000 | Customer Withdrawal |
| dffcbc25-2576-40d3-a71e-0d8341ba24b3 | 4/26/2023 | NXT | 1,014.34293187 | Customer Withdrawal |
| dffcbc25-2576-40d3-a71e-0d8341ba24b3 | 4/1/2023 | BTC | 0.00070000 | Customer Withdrawal |
| dffcbc25-2576-40d3-a71e-0d8341ba24b3 | 4/1/2023 | BTC | 0.09880000 | Customer Withdrawal |
| dffcbc25-2576-40d3-a71e-0d8341ba24b3 | 4/26/2023 | NXT | 8.00000000 | Customer Withdrawal |
| e006c4e4-aa51-46e5-8e9a-4afd1382f554 | 4/4/2023 | RDD | 335,465.69303399 | Customer Withdrawal |
| e006c4e4-aa51-46e5-8e9a-4afd1382f554 | 4/4/2023 | HBAR | 124.67464098 | Customer Withdrawal |
| e006c4e4-aa51-46e5-8e9a-4afd1382f554 | 4/4/2023 | TRX | 1,512.28643756 | Customer Withdrawal |
| e009c1eb-b8f0-4ce3-a3c0-71733d7b490f | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| e009c1eb-b8f0-4ce3-a3c0-71733d7b490f | 4/14/2023 | BTC | 0.01877909 | Customer Withdrawal |
| e01bed2a-7895-4f2c-9f00-5573999e20f7 | 4/30/2023 | XLM | 2,499.95000000 | Customer Withdrawal |
| e01bed2a-7895-4f2c-9f00-5573999e20f7 | 4/30/2023 | BTC | 0.09460898 | Customer Withdrawal |
| e01da1cc-f910-48cf-8fd3-0fe8dbd983db | 4/26/2023 | USD | 500.00000000 | Customer Withdrawal |
| e01dbfbb-5e2e-4084-87ab-fbe013d15645 | 4/13/2023 | BTC | 0.00803902 | Customer Withdrawal |
| e01dbfbb-5e2e-4084-87ab-fbe013d15645 | 4/13/2023 | BTC | 0.00069240 | Customer Withdrawal |
| e01dbfbb-5e2e-4084-87ab-fbe013d15645 | 4/13/2023 | BTC | 0.05830195 | Customer Withdrawal |
| e022f37c-e574-444a-854a-ac978ee0002e | 4/30/2023 | BTC | 0.09970000 | Customer Withdrawal |
| e02f92b3-2795-42af-8bf1-2656b2866cbd | 4/4/2023 | ADA | 3,882.82169399 | Customer Withdrawal |
| e02f92b3-2795-42af-8bf1-2656b2866cbd | 4/4/2023 | ADA | 0.00000100 | Customer Withdrawal |
| e0331558-2168-4307-b77c-b323e200bada | 4/4/2023 | BTC | 0.00770000 | Customer Withdrawal |
| e03edae9-40a5-4350-89a8-a5955df6373f2 | 4/13/2023 | DOGE | 2,103.28040400 | Customer Withdrawal |
| e03edae9-40a5-4350-89a8-a5955df6373f2 | 4/13/2023 | DOGE | 161.39042915 | Customer Withdrawal |
| e03f6e6b-847d-4b0b-9408-03c5307257d5 | 4/5/2023 | BTC | 0.00315353 | Customer Withdrawal |
| e03f6e6b-847d-4b0b-9408-03c53072579b | 4/5/2023 | BTC | 0.01060000 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 4/22/2023 | BTC | 2.47394000000 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/25/2023 | BTC | 0.00635815 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 4/6/2023 | BTC | 0.00196156 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/19/2023 | BTC | 0.00448870 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 4/3/2023 | BTC | 0.00193763 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 4/3/2023 | BTC | 0.00417527 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/30/2023 | BTC | 0.00191312 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/20/2023 | BTC | 0.00201006 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/30/2023 | BTC | 0.00397179 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/19/2023 | BTC | 0.00210731 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/31/2023 | BTC | 0.00412562 | Customer Withdrawal |
| e0424346-e9ca-4da3-9399-27cfd88a5113 | 3/10/2023 | BTC | 0.00232626 | Customer Withdrawal |
| e04530b4-ea2f-4437-ad03-e8e4fe5d4753 | 4/16/2023 | LTC | 0.22931000 | Customer Withdrawal |
| e04530b4-ea2f-4437-ad03-e8e4fe5d4753 | 4/16/2023 | BTC | 0.02609631 | Customer Withdrawal |
| e045fb6-a7ae-4270-a716-5f567bad82e0 | 4/7/2023 | DCR | 4.33174067 | Customer Withdrawal |
| e045fb6-a7ae-4270-a716-5f567bad82e0 | 4/7/2023 | ZRX | 992.69219442 | Customer Withdrawal |
| e045fb6-a7ae-4270-a716-5f567bad82e0 | 4/7/2023 | XVG | 22,783.08900000 | Customer Withdrawal |
| e045fb6-a7ae-4270-a716-5f567bad82e0 | 4/24/2023 | SC | 21,258.01458263 | Customer Withdrawal |
| e045fb6-a7ae-4270-a716-5f567bad82e0 | 4/7/2023 | TRX | 2,686.74057002 | Customer Withdrawal |
| e050af63-bedc-42d8-8927-39f114c19070 | 4/5/2023 | BTC | 0.00155088 | Customer Withdrawal |
| e0565340-b2c6-40a9-9ea3-d86f90cd045c | 3/31/2023 | HIVE | 11.70479465 | Customer Withdrawal |
| e072f73c-098b-42f8-ac6a-aac453a5eb4b | 4/28/2023 | SC | 2,999.99930000 | Customer Withdrawal |
| e072f73c-098b-42f8-ac6a-aac453a5eb4b | 4/28/2023 | SC | 499.99993000 | Customer Withdrawal |
| e072f73c-098b-42f8-ac6a-aac453a5eb4b | 4/28/2023 | SC | 2,572.84825761 | Customer Withdrawal |
| e072f73c-098b-42f8-ac6a-aac453a5eb4b | 4/28/2023 | SC | 1,999.99930000 | Customer Withdrawal |
| e075d40-421c-4a91-be43-c0c549394bd2 | 4/23/2023 | BTC | 0.00964796 | Customer Withdrawal |
| e07b0881-b982-4043-8f65-52201 3efabfe | 4/5/2023 | BTC | 0.00037327 | Customer Withdrawal |
| e0814750-09c2-4bec-a15c-c42b8cb8ba08 | 4/17/2023 | ADA | 418.32113923 | Customer Withdrawal |
| e0823ba0-36b9-4bd7-9abe-03ce8d800eb2 | 4/30/2023 | HBAR | 2.10000000 | Customer Withdrawal |
| e0823ba0-36b9-4bd7-9abe-03ce8d800eb2 | 4/30/2023 | HBAR | 574.63242372 | Customer Withdrawal |
| e0889712-eb3e-4314-bc7e-f7e6dd6d2420 | 4/16/2023 | ADA | 87.77892406 | Customer Withdrawal |
| e0889712-eb3e-4314-bc7e-f7e6dd6d2420 | 4/30/2023 | CELO | 29.07483473 | Customer Withdrawal |
| e0889712-eb3e-4314-bc7e-f7e6dd6d2420 | 4/16/2023 | SC | 12,073.65602625 | Customer Withdrawal |
| e0889712-eb3e-4314-bc7e-f7e6dd6d2420 | 4/30/2023 | IOTA | 121.13230704 | Customer Withdrawal |
| e0889712-eb3e-4314-bc7e-f7e6dd6d2420 | 4/16/2023 | NMR | 280.38050891 | Customer Withdrawal |
| e0891516-55bd-41e2-ad80-076fb1130946 | 4/22/2023 | NMR | 219.45000000 | Customer Withdrawal |
| e0891516-55bd-41e2-ad80-076fb1130946 | 4/22/2023 | SOLVE | 18,765.00000000 | Customer Withdrawal |
| e0891516-55bd-41e2-ad80-076fb1130946 | 4/22/2023 | BTC | 0.97800000 | Customer Withdrawal |
| e094554a-1aab-48a0-950c-0cd7f03e2ef3 | 4/29/2023 | NMR | 3.10000000 | Customer Withdrawal |
| e094554a-1aab-48a0-950c-0cd7f03e2ef3 | 4/29/2023 | TRX | 8,489.42619269 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | WAVES | 255.06502148 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | NEO | 28.59327740 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | HIVE | 554.57548330 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | ADA | 4,199.20921728 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | FIRO | 42.24661670 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | STEEM | 454.57548333 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | XEM | 3,623.36237124 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | BAT | 1,971.79023869 | Customer Withdrawal |
| e0951196-a9eb-4644-b0b6-e49f9f82ec6a9 | 5/3/2023 | BTC | 0.04480919 | Customer Withdrawal |
| e09aa222-f8cc-4c6a-a442-69dc6cb5607 | 4/5/2023 | SC | 199,799.79000000 | Customer Withdrawal |
| e09aa222-f8cc-4c6a-a442-69dc6cb5607 | 3/31/2023 | BTC | 0.56300928 | Customer Withdrawal |
| e0b1fccd-5b0a-44e3-8192-7e2822e72f19 | 4/26/2023 | SOLVE | 9,148.76468644 | Customer Withdrawal |
| e0b1fccd-5b0a-44e3-8192-7e2822e72f19 | 3/31/2023 | BTC | 0.11088343 | Customer Withdrawal |
| e0b32809-f3e4-4b3a-8a75-c2e34701efcf | 4/1/2023 | HBAR | 43,207.03328613 | Customer Withdrawal |
| e0b32809-f3e4-4b3a-8a75-c2e34701efcf | 4/1/2023 | HBAR | 14,401.67776204 | Customer Withdrawal |
| e0b8b3a9-091e-44c5-b107-c4fb02203a68 | 4/6/2023 | BTC | 1,126.83536039 | Customer Withdrawal |
| e0baa0a3-a8ba-41f8-a112-9e51592d8f4c | 4/1/2023 | BTC | 0.04970000 | Customer Withdrawal |
| e0baa0a3-a8ba-41f8-a112-9e51592d8f4c | 4/1/2023 | BTC | 0.06932106 | Customer Withdrawal |
| e0cb3426-5c06-47f5-bab5-345590d7982e | 4/14/2023 | HBAR | 0.01087559 | Customer Withdrawal |
| e0cf2a07-9cc3-428f-b7ea-99f21d18e0ad | 4/7/2023 | XVG | 1,908.95800000 | Customer Withdrawal |
| e0cf2a07-9cc3-428f-b7ea-99f21d18e0ad | 4/5/2023 | BTC | 0.06818465 | Customer Withdrawal |
| e0da8b70-4a6f-4b08-a5b7-4a10e2562a96 | 4/5/2023 | HBAR | 3,938.74874636 | Customer Withdrawal |
| e0ee6db6-1de9-471c-9a4a-a0aada4c7ea9 | 4/26/2023 | BTC | 0.22100000 | Customer Withdrawal |
| e0ee6e90-3722-447a-8bf0-453a9f99aefe | 4/1/2023 | HBD | 258.30007388 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0f993f5-405f-4e35-8704-bede3872c346 | 3/25/2023 | XDN | 294,771.32446105 | Customer Withdrawal |
| e0fab437-3094-44c0-9e88-79a125f49477 | 4/11/2023 | USDT | 25,016.00000000 | Customer Withdrawal |
| e0fb5549-ebd3-47b4-aa1a-7d187086ddb5 | 4/7/2023 | BTC | 283.07652154 | Customer Withdrawal |
| e0ff0933-60be-47d0-9ccc-fef1b1929e7 | 4/17/2023 | BTC | 0.29429684 | Customer Withdrawal |
| e104bff5-4d55-42f1-9f46-9403d5e50073 | 4/29/2023 | USDT | 1,795.83078098 | Customer Withdrawal |
| e104bff5-4d55-42f1-9f46-9403d5e50073 | 4/28/2023 | USDT | 21.00000000 | Customer Withdrawal |
| e11646a0-9a23-4e85-9a73-c4cd86ceebd1 | 4/29/2023 | TRX | 708.74835600 | Customer Withdrawal |
| e123c591-62ba-4ac1-8f3d-f0abb21419dc | 4/29/2023 | VTC | 45.00000000 | Customer Withdrawal |
| e123c591-62ba-4ac1-8f3d-f0abb21419dc | 4/29/2023 | VTC | 364.98000000 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | NMR | 32.35066163 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | MANA | 37.18073772 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | NAV | 50.60307500 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | NAV | 6,185.88563023 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | USD | 14,357.49135067 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | EXP | 6,889.00815076 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | MTL | 495.59772662 | Customer Withdrawal |
| e128c19d-30a8-4432-a546-dfa00602c9a3 | 4/14/2023 | BTC | 0.01552768 | Customer Withdrawal |
| e132c2bb-0bc9-49a4-a4f5-b7fc978dffe | 4/19/2023 | BTC | 226.74900000 | Customer Withdrawal |
| e132c2bb-0bc9-49a4-a4f5-b7fc978dffe | 4/19/2023 | BTC | 0.00183158 | Customer Withdrawal |
| e141c2bc-af74-4623-9cda-41c47ae2728a | 4/26/2023 | DOGE | 1,248.52982309 | Customer Withdrawal |
| e14f13ec-8d15-4256-9d6e-8a125a55b8c0 | 3/13/2023 | BSV | 2.39099986 | Customer Withdrawal |
| e15c7536-0635-48f3-af08-fef3a0a6d9e | 4/11/2023 | USDT | 0.15414025 | Customer Withdrawal |
| e16163da-2dd6-4e57-8bb5-7515eb08fcce | 4/27/2023 | HBAR | 6,941.72622918 | Customer Withdrawal |
| e16163da-2dd6-4e57-8bb5-7515eb62ef7c | 4/27/2023 | TRX | 20,429.41002063 | Customer Withdrawal |
| e16297cc-7aa4-4cba-91d4-4077eba79ae9 | 3/21/2023 | RDD | 20,003.00000000 | Customer Withdrawal |
| e1629962-2f95-40b3-b596-9be0b25b00ea | 4/22/2023 | DGB | 859.42676605 | Customer Withdrawal |
| e1629962-2f95-40b3-b596-9be0b25b00ea | 4/22/2023 | SC | 15,388.62499912 | Customer Withdrawal |
| e175f1d4-9062-4afd-bfc2-76fba224616a7 | 4/17/2023 | USD | 62.53699804 | Customer Withdrawal |
| e17969b6-f30c-43c8-ab44-f8471ae02cc | 4/22/2023 | ETH | 0.99600000 | Customer Withdrawal |
| e17969b6-f30c-43c8-ab44-f8471ae02cc | 4/22/2023 | BTC | 0.00116099 | Customer Withdrawal |
| e17b6c68-de2e-40d2-9579-b705884db5c9 | 4/8/2023 | BTC | 0.02217287 | Customer Withdrawal |
| e17cf67e-7154-49cc-8725-813c9df36a0f | 4/8/2023 | HBAR | 0.09350900 | Customer Withdrawal |
| e1803ba4-584d-435a-a01f-6eb7825ac9a8 | 4/17/2023 | BTC | 0.04830000 | Customer Withdrawal |
| e19357a-88c9-4c5a-89d3-ec22a5de71c | 3/31/2023 | BTC | 0.00766800 | Customer Withdrawal |
| e19b57db-1004-4d42-bdd8-a5dce8503c | 3/22/2023 | DGB | 4.80000000 | Customer Withdrawal |
| e19b57db-1004-4d42-bdd8-a5dce8503c | 3/22/2023 | DGB | 5,130.00000000 | Customer Withdrawal |
| e19bd570-bd99-4b16-af3d-9afbcd19cac | 4/19/2023 | USDT | 5,626.99575000 | Customer Withdrawal |
| e1a55a11-3e4d-457c-8e25-e22f09a2e3f | 4/29/2023 | DGB | 1,093.00000000 | Customer Withdrawal |
| e1a744ab-b497-4315-8a04-473a68b06afb | 4/27/2023 | DOGE | 3,413.00000000 | Customer Withdrawal |
| e1a744ab-b497-4315-8a04-473a68b06afb | 4/27/2023 | ADA | 46.44000000 | Customer Withdrawal |
| e1a744ab-b497-4315-8a04-473a68b06afb | 4/27/2023 | BTC | 0.03000000 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/29/2023 | ETC | 0.99828076 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/29/2023 | ETC | 0.00200000 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/29/2023 | ETC | 349.09521391 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/29/2023 | IGNIS | 45.00000000 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/29/2023 | ETC | 49.00000000 | Customer Withdrawal |
| e1b59072-56c6-4e0a-bf11-c7f6ee95cd0 | 4/13/2023 | DOGE | 4,025.86998998 | Customer Withdrawal |
| e1c0e17e-02aa-46ba-be1e-da88b4a09ac6 | 4/1/2023 | DOGE | 11,128.66482701 | Customer Withdrawal |
| e1c0e17e-02aa-46ba-be1e-da88b4a09ac6 | 4/1/2023 | BTC | 0.01738238 | Customer Withdrawal |
| e1c6c63a-4c04-4f84-b3c9-56c8ac8e6d8 | 4/13/2023 | BTC | 1.36322133 | Customer Withdrawal |
| e1c9c1b6-d448-4012-baae-b27ad645d5ee | 4/7/2023 | BTC | 0.99628000 | Customer Withdrawal |
| e1ca9761-0a2e-4e0e-bc38-e4e8e1f56b9d | 4/6/2023 | LSK | 118.90001000 | Customer Withdrawal |
| e1d06a7f-37b9-46f6-a4c1-fe5e3b3f581d | 4/11/2023 | USDT | 62.50704227 | Customer Withdrawal |
| e1d06a9a-43f8-4d59-8e11-a8f5ef6578db | 4/20/2023 | USDT | 3,654.72517101 | Customer Withdrawal |
| e1e84be1-8f0d-4a62-89f3-3a4d1d32a6fe | 4/8/2023 | ENJ | 825.00000000 | Customer Withdrawal |
| e1e84bf9-88cb-4f05-9a01-c0ac4de345c | 4/1/2023 | BTC | 0.01350000 | Customer Withdrawal |
| e1e9473-379c-4d6b-817e-8b4a1c02d5ac | 4/24/2023 | BTC | 0.02150206 | Customer Withdrawal |
| e1e9473-379c-4d6b-817e-8b4a1c02d5ac | 4/24/2023 | BTC | 0.00069100 | Customer Withdrawal |
| e20809d2-3ceee-446c-a6c8-0cba9dadce2e | 4/22/2023 | RVN | 0.75000000 | Customer Withdrawal |
| e20809d2-3ceee-446c-a6c8-0cba9dadce2e | 4/22/2023 | BTC | 0.03340700 | Customer Withdrawal |
| e2140e7d-bdf8-4bdf-b2ea-cccbdb08f77b | 3/31/2023 | BTC | 0.05280000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e21f2727-bdd3-487b-9f50-2ad7f4a5a547 | 4/14/2023 | SC | 10,480.99279772 | Customer Withdrawal |
| e2237ec1-e29f-4aee-b231-247a983e872c | 4/29/2023 | HBAR | 33,498.80000000 | Customer Withdrawal |
| e24be30d-8dc5-46f9-8e99-27db71f3cf83 | 4/14/2023 | LINK | 2.50000000 | Customer Withdrawal |
| e253eb64-03e7-46d4-adea-f15d944e151a | 4/10/2023 | LINK | 9.45374933 | Customer Withdrawal |
| e253eb64-03e7-46d4-adea-f15d944e151a | 4/11/2023 | BTC | 1.00000000 | Customer Withdrawal |
| e2569cad-946e-4d43-9b28-a25fb8e69cb5 | 4/28/2023 | ETH | 6.12321000 | Customer Withdrawal |
| e2569cad-946e-4d43-9b28-a25fb8e69cb5 | 4/14/2023 | BTC | 1.29700000 | Customer Withdrawal |
| e2569cad-946e-4d43-9b28-a25fb8e69cb5 | 4/28/2023 | BTC | 0.01780280 | Customer Withdrawal |
| e2569cad-946e-4d43-9b28-a25fb8e69cb5 | 4/14/2023 | USD | 90,000.00000000 | Customer Withdrawal |
| e2573cde-ec1a-42a0-a3a4-d215908c9711 | 3/24/2023 | BTC | 0.08698522 | Customer Withdrawal |
| e25e48a8-0d14-4d34-ab19-c73f00676d6d | 4/1/2023 | BTC | 0.03975000 | Customer Withdrawal |
| e263f4e0-2e21-4c7c-a08c-a6fad90ac6d5 | 4/19/2023 | USDT | 0.00546886 | Customer Withdrawal |
| e2634dce-ced1-44d3-a0c5-c73f00676d6d | 4/19/2023 | USD | 4,755.99075727 | Customer Withdrawal |
| e2662293-5aaa-45ef-9a49-bd5e9ae0 | 4/26/2023 | BTC | 0.00846755 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | BTC | 49.90000000 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | USD | 1,589.99000000 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | BTC | 0.00299940 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | XLM | 567.79374767 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | BTC | 0.00086796 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | USDT | 0.00024011 | Customer Withdrawal |
| e27a03b1-5aba-4ee4-af85-a69f5f8a38b | 4/5/2023 | ADA | 3,579.12525000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 4/3/2023 | BTC | 0.22900000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 4/3/2023 | USD | 3,000.00000000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/14/2023 | BTC | 0.18491120 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.08340800 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.03000000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e27c2a09-206c-4df6-9d4c-b6c5ba25f90 | 3/31/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e27eab0c-36bb-4a31-82ae-4d7e7268b8 | 4/5/2023 | RVN | 9,991.52393520 | Customer Withdrawal |
| e281dd55-d71a-4d15-b67f-31edab0ca3 | 2/8/2023 | DGB | 5,942.95216397 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | DGB | 421.08530769 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | XLM | 40.81270000 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | BTC | 0.00080796 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | BTC | 0.00272800 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | BTC | 0.00080796 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | XEM | 47.95000000 | Customer Withdrawal |
| e28f45f3-7cf4-4409-a4c5-02d62d9da51 | 4/14/2023 | XLM | 20.93770769 | Customer Withdrawal |
| e2a08757-2c2a-4bba-93da-75179dd47ba7 | 4/3/2023 | BTC | 0.06900000 | Customer Withdrawal |
| e2e37dae-4c17-4e6f-b92f-6e12a5b5d03 | 4/11/2023 | BTC | 0.01053260 | Customer Withdrawal |
| e2e7b5fb-ce36-46f5-a33a-0b11808f1e3 | 4/17/2023 | USD | 0.16150000 | Customer Withdrawal |
| e2e7c7ca-7f10-4f47-bf6d-6e25dbd4e5c | 4/17/2023 | ADA | 600.00000000 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/14/2023 | SC | 1,031.88454852 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/14/2023 | DGB | 13,093.00000000 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/14/2023 | USDT | 0.02208683 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/9/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/9/2023 | DOGE | 146.57730000 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/9/2023 | ADA | 1,279.00000000 | Customer Withdrawal |
| e2e7c7ac-a6ea-4a4f-87e9-4c9fa3ebf1c | 4/9/2023 | BTC | 0.00080000 | Customer Withdrawal |
| e2eaa92b-b013-46f3-80e7-72e08a4f0a9 | 4/29/2023 | HBD | 262.60652193 | Customer Withdrawal |
| e2eaa92b-b013-46f3-80e7-72e08a4f0a9 | 4/29/2023 | BTC | 0.01196800 | Customer Withdrawal |
| e2eaa92b-b013-46f3-80e7-72e08a4f0a9 | 4/29/2023 | USDT | 40.21000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2eaa929-b013-4d31-8062-74ac887ad52e | 3/30/2023 | USDT | 40.00000000 | Customer Withdrawal |
| e2eaa929-b013-4d31-8062-74ac887ad52e | 2/24/2023 | USDT | 200.50000000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | NEO | 1.316.00000000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | XLM | 861.54614679 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 1.1341827 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/12/2023 | BTC | 0.00970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/10/2023 | BTC | 0.19970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/10/2023 | BTC | 0.13570000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/10/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/13/2023 | BTC | 0.99970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 0.19970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/13/2023 | BTC | 0.49970000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/14/2023 | BTC | 0.20374571 | Customer Withdrawal |
| e2fa4920-00a7-402d-91fa-99ea566dddda | 4/13/2023 | BTC | 0.64970000 | Customer Withdrawal |
| e300ba23-a7fb-4cb4-a836-dcb73fa6fa1d | 3/28/2023 | BTC | 1.042.68086347 | Customer Withdrawal |
| e30b98aa-3f2a-4b16-a903-65de131c28cb | 2/9/2023 | BTTOLD | 1.635.55119100 | Customer Withdrawal |
| e30b98aa-3f2a-4b16-a903-65de131c28cb | 4/29/2023 | DOGE | 241.52272553 | Customer Withdrawal |
| e30b98aa-3f2a-4b16-a903-65de131c28cb | 4/29/2023 | TRX | 6.869.33832500 | Customer Withdrawal |
| e30b98aa-3f2a-4b16-a903-65de131c28cb | 4/28/2023 | BTT | 1.475.551.19100000 | Customer Withdrawal |
| e3104ee1-f8c0-480a-a012-d4b520c35836 | 4/18/2023 | BTC | 0.00980002 | Customer Withdrawal |
| e3198eae-5721-482c-b3b9-2c50b0837c24 | 4/28/2023 | LTC | 0.99000000 | Customer Withdrawal |
| e3198eae-5721-482c-b3b9-2c50b0837c24 | 4/28/2023 | LTC | 40.30912686 | Customer Withdrawal |
| e32d91f2-c270-4310-8d43-f31a60b18a84 | 4/5/2023 | XVG | 56.285.25000000 | Customer Withdrawal |
| e3353eeb-fca1-44c5-b1bd-04e49ceaae42 | 4/3/2023 | BTC | 0.06524475 | Customer Withdrawal |
| e3405878-02f1-490a-b4b0-1569a798e5d7 | 2/28/2023 | SHIB | 60.664.160.00000000 | Customer Withdrawal |
| e3405878-02f1-490a-b4b0-1569a798e5d7 | 3/20/2023 | SHIB | 39.572.271.52436330 | Customer Withdrawal |
| e344f3bb-25ed-417b-811b-0471cf123d61 | 4/30/2023 | BTC | 0.01398425 | Customer Withdrawal |
| e353c41b-f5d1-4cdf-bc60-04eea86ad9f9 | 4/1/2023 | ETH | 0.47653413 | Customer Withdrawal |
| e353c41b-f5d1-4cdf-bc60-04eea86ad9f9 | 4/1/2023 | ADA | 575.95882003 | Customer Withdrawal |
| e353c41b-f5d1-4cdf-bc60-04eea86ad9f9 | 4/1/2023 | BTC | 0.07801995 | Customer Withdrawal |
| e353c41b-f5d1-4cdf-bc60-04eea86ad9f9 | 4/1/2023 | ETHW | 0.47783413 | Customer Withdrawal |
| e361467c-0dc2-4737-a139-f3612f9ff4c5 | 4/12/2023 | USDC | 8.729.92360191 | Customer Withdrawal |
| e361467c-0dc2-4737-a139-f3612f9ff4c5 | 4/12/2023 | USDC | 487.18094057 | Customer Withdrawal |
| e373a86d-t39c-4b07-870f-3ba40c8f13c6 | 4/25/2023 | SC | 2.499.90000000 | Customer Withdrawal |
| e374d192-36aa-4e27-9b50-4804efffb13 | 4/5/2023 | ADA | 699.00000000 | Customer Withdrawal |
| e374d192-36aa-4e27-9b50-4804efffb13 | 4/5/2023 | TRX | 916.77500000 | Customer Withdrawal |
| e376fd27-0e04-4996-8b16-beee299367c | 4/7/2023 | USDT | 83.78122566 | Customer Withdrawal |
| e377f7cc-9e31-4b5a-a38e-ac14dd50e47b | 4/25/2023 | USD | 100.00000000 | Customer Withdrawal |
| e37bffd9-b2a4-4fbe-ac44-ad6a36358c31 | 4/13/2023 | ADA | 417.29806382 | Customer Withdrawal |
| e38cd97-ddc7-4651-abf3-9591772326cd | 4/4/2023 | USD | 4.000.00000000 | Customer Withdrawal |
| e39786c6-ed6-4e58-9ec6-7b1b0e94c599 | 4/27/2023 | DGB | 7.068.76247771 | Customer Withdrawal |
| e398e9fa-4478-4b3e-9f1b-158f02acedfi | 4/20/2023 | DGB | 512.55212689 | Customer Withdrawal |
| e398e9fa-4478-4b3e-9f1b-158f02acedfi | 4/20/2023 | DOGE | 4.308.9363982 | Customer Withdrawal |
| e39a1b93-399f-422e-2e6704-1e5834 | 4/28/2023 | BTC | 0.12301557 | Customer Withdrawal |
| e3a62dbd-7429-4271-b5b9-0081a660036 | 4/13/2023 | DOGE | 1.226.52700359 | Customer Withdrawal |
| e3a713ed-1142-4047-be20-2b91d61eaff9 | 4/21/2023 | BTC | 0.09722769 | Customer Withdrawal |
| e3c9f48-b8d0-4b7c-9a68-640b13390442 | 4/8/2023 | WAXP | 858.73406727 | Customer Withdrawal |
| e3ca8642-c256-4cbe-8600-cdc4523c140d | 4/6/2023 | BTC | 0.19355262 | Customer Withdrawal |
| e3ce6f6f-07ad-4a12-852f-0226872eda85 | 4/19/2023 | XRP | 1.494.22124600 | Customer Withdrawal |
| e3d2e7db-aea8-4850-b4d3-a85f23910926 | 4/29/2023 | IOTA | 1.989.50000000 | Customer Withdrawal |
| e3d5bd9e-f767-49f7-a68e-767789e1e0ad | 4/8/2023 | ADA | 490.56796988 | Customer Withdrawal |
| e3d5bd9e-f767-49f7-a68e-767789e1e0ad | 4/12/2023 | USDT | 18.64715138 | Customer Withdrawal |
| e3d4aca-e441-4850-92c3-cb29547f9b509 | 4/5/2023 | XVG | 67.359.63422500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3ec7045-a504-4868-8772-7008fce72d5b | 4/7/2023 | SC | 327.001.88899355 | Customer Withdrawal |
| e3ec7045-a504-4868-8772-7008fce72d5b | 4/7/2023 | SC | 2.445.22844157 | Customer Withdrawal |
| e3ec7045-a504-4868-8772-7008fce72d5b | 4/7/2023 | SC | 333.89633118 | Customer Withdrawal |
| e3ee6f41-18f8-43fc-bbc7-7f167d85486d | 4/7/2023 | DGB | 1.348.53967627 | Customer Withdrawal |
| e3f1fe13-9433-4351-005d-640b1da11f7e | 2/25/2023 | BTC | 0.00419193 | Customer Withdrawal |
| e3f78fd8-f480-46a7-ab8a-dac239fb0f81 | 4/7/2023 | USDT | 780.47048586 | Customer Withdrawal |
| e40f77fa-b569-490b-a633-c8c80ed69d4 | 4/20/2023 | XRP | 172.12004300 | Customer Withdrawal |
| e40f77fa-b569-490b-a633-c8c80ed69d4 | 4/20/2023 | XLM | 163.30079130 | Customer Withdrawal |
| e40f77fa-b569-490b-a633-c8c80ed69d4 | 4/20/2023 | FLR | 25.15757290 | Customer Withdrawal |
| e4143005-4046-48fb-92f0-52a3a23f2e79 | 4/4/2023 | RVN | 153.965.24007203 | Customer Withdrawal |
| e414f2e9-8882-4c20-a7e2-e32dfe9fda63 | 4/14/2023 | BTC | 0.02492744 | Customer Withdrawal |
| e41558ad-eed3-4929-9b36-0bd7799d347e | 4/11/2023 | SYS | 1.552.69437203 | Customer Withdrawal |
| e41558ad-eed3-4929-9b36-0bd7799d347e | 4/11/2023 | SUSHI | 78.01551218 | Customer Withdrawal |
| e41558ad-eed3-4929-9b36-0bd7799d347e | 4/11/2023 | DGB | 197.79801638 | Customer Withdrawal |
| e41558ad-eed3-4929-9b36-0bd7799d347e | 4/11/2023 | BTC | 0.53686141 | Customer Withdrawal |
| e4103b2-424f-44b0-b32f-e09e8ce5419e | 4/18/2023 | HNS | 194.23543700 | Customer Withdrawal |
| e4103b2-424f-44b0-b32f-e09e8ce5419e | 4/19/2023 | HNS | 2.416.89330700 | Customer Withdrawal |
| e4103b2-424f-44b0-b32f-e09e8ce5419e | 4/24/2023 | HNS | 57.18529500 | Customer Withdrawal |
| e4245a40-d480-4f88-a970-493cac17b51c | 4/24/2023 | ADA | 336.40012052 | Customer Withdrawal |
| e4245a40-d480-4f88-a970-493cac17b51c | 4/17/2023 | XLM | 399.95000000 | Customer Withdrawal |
| e4245a40-d480-4f88-a970-493cac17b51c | 4/7/2023 | BTC | 0.01470006 | Customer Withdrawal |
| e425e7f3-390a-41ca-b258-6e5e63dd81ee | 4/6/2023 | USD | 15.90108535 | Customer Withdrawal |
| e426df13-359-47d8-9b63-4869f840d216 | 4/5/2023 | BTC | 0.03470130 | Customer Withdrawal |
| e4405ecb-ce4b-4699-a088-61422f0ca9e5 | 4/28/2023 | BTC | 0.00313122 | Customer Withdrawal |
| e448e98b-f31b-4faf-ae67-37efecdd38f2 | 4/4/2023 | BTC | 0.22856880 | Customer Withdrawal |
| e44c700a-cdef-43c6-bc62-b153fa0d53d | 4/26/2023 | MATIC | 77.15343773 | Customer Withdrawal |
| e44c700a-cdef-43c6-bc62-b153fa0d53d | 4/26/2023 | ADA | 125.61179867 | Customer Withdrawal |
| e44c700a-cdef-43c6-bc62-b153fa0d53d | 4/26/2023 | TRX | 10.957.60000000 | Customer Withdrawal |
| e44d07a2-d3a0-43ea-9060-61e0d6aec71f | 4/26/2023 | RDD | 3.998.00000000 | Customer Withdrawal |
| e44d07a2-d3a0-43ea-9060-61e0d6aec71f | 4/26/2023 | XRP | 333.67819287 | Customer Withdrawal |
| e44d07a2-d3a0-43ea-9060-61e0d6aec71f | 4/26/2023 | XVG | 564.04121063 | Customer Withdrawal |
| e44d07a2-d3a0-43ea-9060-61e0d6aec71f | 4/11/2023 | DOGE | 1.995.00000000 | Customer Withdrawal |
| e44d07a2-d3a0-43ea-9060-61e0d6aec71f | 4/26/2023 | FLR | 49.56820156 | Customer Withdrawal |
| e467a22-2a62-41d2-af78-03bfecba1bc8 | 4/25/2023 | PINK | 509.999.60000000 | Customer Withdrawal |
| e467a22-2a62-41d2-af78-03bfecba1bc8 | 4/25/2023 | XDN | 300.999.98000000 | Customer Withdrawal |
| e467a22-2a62-41d2-af78-03bfecba1bc8 | 4/25/2023 | XMY | 1.199.999.80000000 | Customer Withdrawal |
| e467a22-2a62-41d2-af78-03bfecba1bc8 | 4/25/2023 | BTC | 0.06960013 | Customer Withdrawal |
| e4759f4b-d005-463e-9a1e-a7b43a1ecc08 | 4/5/2023 | USD | 300.00000000 | Customer Withdrawal |
| e48bdfbb-6d3c-4f53-87df-c4f59ee49b7b | 4/14/2023 | BTC | 0.00150225 | Customer Withdrawal |
| e4918a2f-dece-4bcd-96fe-f6a728565a67 | 4/14/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| e49cced-aab8-4f3e-b4b5-b3650bf44411 | 4/18/2023 | ETH | 0.1355793 | Customer Withdrawal |
| e4ae781c-2309-4b28-aa2e-ad491a16ed00 | 4/25/2023 | XVG | 4.995.00000000 | Customer Withdrawal |
| e4ae781c-2309-4b28-aa2e-ad491a16ed00 | 4/25/2023 | XVG | 1.380.264.8590475 | Customer Withdrawal |
| e4b2ff08-b759-4b22-8b27-324cfacc5afa | 4/27/2023 | HBAR | 7.892.63394564 | Customer Withdrawal |
| e4ba0310-9009-4fd0-b95a-800c00ee9e83 | 4/5/2023 | NMR | 28.96741224 | Customer Withdrawal |
| e4ba0310-9009-4fd0-b95a-800c00ee9e83 | 4/5/2023 | NMR | 9.00000000 | Customer Withdrawal |
| e4ba0310-9009-4fd0-b95a-800c00ee9e83 | 4/5/2023 | ENJ | 6.892.85608845 | Customer Withdrawal |
| e4ba0310-9009-4fd0-b95a-800c00ee9e83 | 4/5/2023 | ENJ | 81.00000000 | Customer Withdrawal |
| e4cd3e7e-a1f6-47c7-9122-6b37b52b8b3 | 4/11/2023 | ADA | 34.35189804 | Customer Withdrawal |
| e4cd3e7e-a1f6-47c7-9122-6b37b52b8b3 | 4/11/2023 | HBAR | 79.95557413 | Customer Withdrawal |
| e4d20c89-0ff0-4462-8e5a-6d5b48696bc2 | 4/25/2023 | USD | 4.000.00000000 | Customer Withdrawal |
| e4d3dc04-e590-47d8-8b8e-dcf503f39a1d | 4/22/2023 | FIL | 6.56649167 | Customer Withdrawal |
| e4d3dc04-e590-47d8-8b8e-dcf503f39a1d | 4/10/2023 | MANA | 427.75108719 | Customer Withdrawal |
| e4d3dc04-e590-47d8-8b8e-dcf503f39a1d | 4/10/2023 | BTC | 1.753.9259341 | Customer Withdrawal |
| e4d3dc04-e590-47d8-8b8e-dcf503f39a1d | 4/10/2023 | BAT | 736.08888888 | Customer Withdrawal |
| e4d5c6f5-9697-40d3-b57a-6498f7200b6d | 4/17/2023 | DOGE | 3.160.88567392 | Customer Withdrawal |
| e4e43b95-a1d16-43f3-ae28-e7bb88c5d99 | 4/4/2023 | LBC | 89.14985641 | Customer Withdrawal |
| e4ee9deb-6648-4364-84b8-cc0243e768d1 | 4/28/2023 | IOTA | 365.98661812 | Customer Withdrawal |
| e4ef3d20-a107-49e6-aa3a-5e5d294e638b | 4/17/2023 | BTC | 0.03461250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4fa24db-266c-4e0e-aebe-a97d2236d33f | 4/6/2023 | ADA | 17.603.13789937 | Customer Withdrawal |
| e4fa24db-266c-4e0e-aebe-a97d2236d33f | 4/6/2023 | ADA | 79.00000000 | Customer Withdrawal |
| e4fa24db-266c-4e0e-aebe-a97d2236d33f | 4/6/2023 | TRX | 28.60000000 | Customer Withdrawal |
| e4fa24db-266c-4e0e-aebe-a97d2236d33f | 4/6/2023 | TRX | 54.898.24920700 | Customer Withdrawal |
| e4faf121-8176-4685-3153-3751bd783a12 | 3/7/2023 | BTC | 0.00183674 | Customer Withdrawal |
| e50abe7b-0d05-4317-b272-4ab5183317f9 | 2/9/2023 | BTTOLD | 10.725.56323700 | Customer Withdrawal |
| e50abe7b-0d05-4317-b272-4ab5183317f9 | 3/31/2023 | ZIL | 123.28920000 | Customer Withdrawal |
| e50abe7b-0d05-4317-b272-4ab5183317f9 | 3/31/2023 | VET | 379.50000000 | Customer Withdrawal |
| e50abe7b-0d05-4317-b272-4ab5183317f9 | 2/9/2023 | BTT | 10.565.563.23700000 | Customer Withdrawal |
| e513d68-e644-45ac-b2f6-4be0334e960 | 4/19/2023 | DOGE | 94.00000000 | Customer Withdrawal |
| e5197922-8832-4c63-9498-05de3b46a273 | 4/26/2023 | XLM | 6.096.03995621 | Customer Withdrawal |
| e5197922-8832-4c63-9498-05de3b46a273 | 4/30/2023 | XLM | 9.761.90249974 | Customer Withdrawal |
| e531111a-4b7d-4cc9-8c34-bedc2eb8247e | 4/28/2023 | DCR | 22.35467448 | Customer Withdrawal |
| e531111a-4b7d-4cc9-8c34-bedc2eb8247e | 4/28/2023 | BTC | 0.00111792 | Customer Withdrawal |
| e53809b0-c8a7-4cd8-819d-20891d81adf9 | 4/7/2023 | USDT | 50.45753421 | Customer Withdrawal |
| e53a7e0d-4851-4363-90af-ff5373e254c2 | 4/3/2023 | USDT | 250.00000000 | Customer Withdrawal |
| e53c13a4-d5d5-4b5-8f53-ea09ba0d7704 | 4/5/2023 | NEO | 0.00078962 | Customer Withdrawal |
| e54ff6a8-a3a6-4115-87cd-0abf72543d74c | 4/7/2023 | ADA | 378.29742838 | Customer Withdrawal |
| e54ff6a8-a3a6-4115-87cd-0abf7243d74c | 4/11/2023 | USD | 33.00000000 | Customer Withdrawal |
| e55da68c-3bfd-4aeb-a033-ff31932eaa7c | 4/14/2023 | ETH | 0.64159078 | Customer Withdrawal |
| e55da68c-3bfd-4aeb-a033-ff31932eaa7c | 4/14/2023 | BTC | 0.35378559 | Customer Withdrawal |
| e55da68c-3bfd-4aeb-a033-ff31932eaa7c | 4/14/2023 | ETC | 0.64029076 | Customer Withdrawal |
| e564291f-45ee-40b5-b365-219f01ae61cc | 2/22/2023 | HBAR | 8.047.94317550 | Customer Withdrawal |
| e564291f-45ee-40b5-b365-219f01ae61cc | 4/19/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e56805f8-ba0b-430b-b6e6-16e562c16e02 | 4/19/2023 | DOGE | 1.102.08021480 | Customer Withdrawal |
| e56d0a61-f17d-44f9-012b-f4237743f37 | 4/20/2023 | RDD | 23.999.998.00000000 | Customer Withdrawal |
| e56d0a61-f17d-44f9-012b-f4237743f37 | 2/23/2023 | RDD | 3.375.814.25919584 | Customer Withdrawal |
| e56d0a61-f17d-44f9-012b-f4237743f37 | 4/19/2023 | USDT | 3.356.30125923 | Customer Withdrawal |
| e576eb1f-3b94-4c08-9959-be892e091e95 | 3/31/2023 | BTC | 0.01634056 | Customer Withdrawal |
| e5779d7-e249-4221-9c21-469cdba9d79 | 4/27/2023 | HBAR | 4.317.38338172 | Customer Withdrawal |
| e57f8047-4a23-4431-9607-2faae26e7d10 | 4/27/2023 | DOGE | 15.303.16044147 | Customer Withdrawal |
| e57f8047-4a23-4431-9607-2faae26e7d10 | 4/26/2023 | BTC | 0.00818180 | Customer Withdrawal |
| e57f8047-4a23-4431-9607-2faae26e7d10 | 4/25/2023 | FTC | 0.00189196 | Customer Withdrawal |
| e5882dd5-11c0-4ac3-9c10-9f860edd61b | 4/25/2023 | ETH | 0.00180546 | Customer Withdrawal |
| e586fa4a-c471-40b-8053-9f9eed0c0cd | 4/3/2023 | XRP | 98.65000000 | Customer Withdrawal |
| e589620b-ee21-4381-ad17-c01cf702d95c2 | 4/4/2023 | DGB | 3.906.38551546 | Customer Withdrawal |
| e58962db-ee21-4381-ad17-fc01cf702d95c2 | 4/4/2023 | TRX | 937.02571568 | Customer Withdrawal |
| e58962db-ee21-4381-ad17-fc01cf702d95c2 | 4/12/2023 | BTC | 0.00130889 | Customer Withdrawal |
| e594770f-f2b1-44ca-b3b0-bde5f21ad638 | 4/5/2023 | BTC | 0.00883918 | Customer Withdrawal |
| e5968d90-8844-4775-bac5-2db67c7a8a2a | 4/29/2023 | ADA | 24.70826245 | Customer Withdrawal |
| e5a02ced-4232-4ee7-8513-7a3caaa58739 | 4/29/2023 | ADA | 197.51000000 | Customer Withdrawal |
| e5a02ced-4232-4ee7-8513-7a3caaa58739 | 4/28/2023 | ENJ | 434.94270902 | Customer Withdrawal |
| e5a02ced-4232-4ee7-8513-7a3caaa58739 | 4/28/2023 | XLM | 130.31423634 | Customer Withdrawal |
| e5a02ced-4232-4ee7-8513-7a3caaa58739 | 4/28/2023 | BTC | 0.01175681 | Customer Withdrawal |
| e5a02ced-4232-4ee7-8513-7a3caaa58739 | 4/29/2023 | BTC | 0.00371693 | Customer Withdrawal |
| e5a56da2-3ec5-4ce1-badf-275888ef770 | 4/3/2023 | XLM | 89.00000000 | Customer Withdrawal |
| e5a56da2-3ec5-4ce1-badf-275888ef770 | 4/3/2023 | BTC | 0.01238886 | Customer Withdrawal |
| e5a9901a-de1b-4521-a8ba-e6cc4b68a439 | 4/2/2023 | SHIB | 55.400.689.48122560 | Customer Withdrawal |
| e5a9901a-de1b-4521-a8ba-e6cc4b68a439 | 4/2/2023 | SHIB | 54.628.702.00000000 | Customer Withdrawal |
| e5b22b1f-0f51-42ac-80f5-9c0beacd0438 | 4/29/2023 | POWR | 3.317.00000000 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | ADA | 24.70826245 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/28/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | HBAR | 30.261.59513945 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | DOGE | 305.04210916 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | ALGO | 41.17775911 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | TRX | 98.49736971 | Customer Withdrawal |
| e5b3e4bd-cdba-45a9-9526-9e4978cf1c92 | 4/29/2023 | BTC | 0.01073490 | Customer Withdrawal |
| e5b7cf28-0f58-4ca3-a2ad-48177feebfd0 | 4/3/2023 | XRP | 0.01047891 | Customer Withdrawal |
| e5c56364-a8da3-4ef2-94e6-c0e09f95bec3 | 4/3/2023 | ATOM | 520.64454985 | Customer Withdrawal |
| e5c8eaa9-ea45-47d0-b17a-d99cd727f33 | 4/1/2023 | ADA | 176.89133206 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5c8eaa9-ea45-47d0-b17a-d99cd727f33 | 4/1/2023 | LINK | 21.35105883 | Customer Withdrawal |
| e5c8eaa9-ea45-47d0-b17a-d99cd727f33 | 4/1/2023 | ALGO | 2.456.77961199 | Customer Withdrawal |
| e5c8eaa9-ea45-47d0-b17a-d99cd727f33 | 4/1/2023 | BTC | 0.01600714 | Customer Withdrawal |
| e5ca183b-ae38-4b07-8004-df4974399c3fc | 4/12/2023 | XRP | 877.12090000 | Customer Withdrawal |
| e5ca183b-ae38-4b07-8004-df4974399c3fc | 4/12/2023 | COVAL | 43.903.62599999 | Customer Withdrawal |
| e5ca183b-ae38-4b07-8004-df4974399c3fc | 4/12/2023 | XVG | 1.517.37600000 | Customer Withdrawal |
| e5ca183b-ae38-4b07-8004-df4974399c3fc | 4/12/2023 | XLM | 252.20769888 | Customer Withdrawal |
| e5d3794f-fcbb-49b8-a337-aee5164498ba | 4/18/2023 | NMR | 29.95000000 | Customer Withdrawal |
| e5d3794f-fcbb-49b8-a337-aee5164498ba | 4/18/2023 | ENJ | 75.00000000 | Customer Withdrawal |
| e5d3794f-fcbb-49b8-a337-aee5164498ba | 4/18/2023 | ENJ | 3.409.80124999 | Customer Withdrawal |
| e5d0cb2b-d4e8-4e58-80c9-9db592ec3bed | 4/30/2023 | BTC | 0.09733063 | Customer Withdrawal |
| e5d0cb2b-d4e8-4e58-80c9-9db592ec3bed | 4/30/2023 | BTC | 0.01970000 | Customer Withdrawal |
| e5e1a18d-ff81-4f82-b2c4-6accc27faf28 | 4/17/2023 | DGB | 12.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e668a929-5954-4394-b55f-0f4f3461c6de | 4/19/2023 | BTC | 0.05510633 | Customer Withdrawal |
| e6787c13-e3bd-4444-b7bd-df24b9d1ddcf | 4/11/2023 | BTC | 0.08205080 | Customer Withdrawal |
| e67d1d4c-b76e-4d04-8c91-fe4909c66f16 | 4/27/2023 | BTC | 0.27648576 | Customer Withdrawal |
| e67e1190-8852-4ad5-bcec-278e2ecb1f00 | 4/8/2023 | SOLVE | 11,021.32987110 | Customer Withdrawal |
| e68c37cf-f0c9-4f89-bc37-48d2fb309658 | 4/11/2023 | ADA | 39.92422242 | Customer Withdrawal |
| e68c37cf-f0c9-4f89-bc37-48d2fb309658 | 4/3/2023 | ADA | 51,059.46990957 | Customer Withdrawal |
| e68c37cf-f0c9-4f89-bc37-48d2fb309658 | 4/3/2023 | ADA | 99.00000000 | Customer Withdrawal |
| e68cf487-4334-465b-b7f4-18b4ec944847 | 4/28/2023 | WAXP | 234.12495663 | Customer Withdrawal |
| e690695-c6c3-4929-97be-ed71d1154969 | 4/5/2023 | LTC | 0.34279298 | Customer Withdrawal |
| e6934825-7390-44a8-88c4-294917cce96 | 4/17/2023 | BSV | 45.68893585 | Customer Withdrawal |
| e6a1eac0-135a-4768-9a9b-460a658426f | 4/11/2023 | DOGE | 725.22656009 | Customer Withdrawal |
| e6ac67a7-cb22-4563-a3c3-d6f572f71c51 | 4/23/2023 | DGB | 99.80000000 | Customer Withdrawal |
| e6ac67a7-cb22-4563-a3c3-d6f572f71c51 | 4/23/2023 | DGB | 119,174.19894030 | Customer Withdrawal |
| e6ac67a7-cb22-4563-a3c3-d6f572f71c51 | 4/23/2023 | DGB | 99.80000000 | Customer Withdrawal |
| e6ac67a7-cb22-4563-a3c3-d6f572f71c51 | 4/22/2023 | DGB | 99.80000000 | Customer Withdrawal |
| e6b0e0f6-6f80-42dc-8b6f-e30c3ed2c8c3 | 4/28/2023 | HBAR | 7,625.45097215 | Customer Withdrawal |
| e6bd3dc1-a600-48c8-94b7-92e3a6f1005e | 4/19/2023 | BSV | 40.38364350 | Customer Withdrawal |
| e6ca7a4d-fbe9-4644-af64-f9f1f77cf667a | 4/29/2023 | VTC | 3,309.38615947 | Customer Withdrawal |
| e6ca7a4d-fbe9-4644-af64-f9f1f77cf667a | 4/29/2023 | BTC | 0.28231033 | Customer Withdrawal |
| e6e828d4-1ee9-4a46-9a51-572cbe030045 | 4/14/2023 | BTC | 0.00574200 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | MATIC | 2,832.23569189 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | MATIC | 5,765.85172662 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | MATIC | 3,864.04095921 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | MATIC | 2,371.58642815 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/8/2023 | LTC | 67.76905081 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/27/2023 | LTC | 118.45803946 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | LTC | 21.55446311 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/24/2023 | LTC | 124.30176590 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/4/2023 | LTC | 111.90124154 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | LTC | 178.06192772 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/24/2023 | LTC | 140.90918969 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | LTC | 158.30502478 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | LTC | 43.87711760 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/11/2023 | LTC | 106.59457611 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/6/2023 | LTC | 111.22719014 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/27/2023 | LTC | 138.29622427 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/11/2023 | LTC | 126.40750169 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/18/2023 | LTC | 82.77229345 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/8/2023 | LTC | 134.21297024 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/1/2023 | LTC | 72.25256327 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/16/2023 | LTC | 133.92631057 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/16/2023 | LTC | 191.33578612 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/14/2023 | LTC | 138.66785294 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/20/2023 | LTC | 95.09248871 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/30/2023 | LTC | 97.72352092 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | LINK | 408.55211567 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/18/2023 | LINK | 515.94696050 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | LINK | 1,264.69401412 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | LINK | 34.34784187 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | LINK | 450.93683117 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/5/2023 | BSV | 96.99800000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | BSV | 1.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/18/2023 | ETH | 7.59408013 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/2/2023 | ETH | 22.46594981 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/20/2023 | ETH | 17.12889115 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | ETH | 14.56055584 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | ETH | 3.53626299 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/8/2023 | ETH | 10.76722700 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/21/2023 | ETH | 8.86674662 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/16/2023 | ETH | 9.53258518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | ETH | 4.88220838 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/30/2023 | ETH | 10.51157056 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/24/2023 | ETH | 12.38791935 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/13/2023 | ETH | 14.16512160 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/24/2023 | ETH | 7.79548995 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/23/2023 | ETH | 12.41291016 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/6/2023 | ETH | 14.22139581 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | ETH | 13.34912086 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | ETH | 4.35396346 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/27/2023 | ETH | 9.47304666 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/11/2023 | ETH | 0.01510000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/11/2023 | ETH | 22.49510000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | DOGE | 117,090.58282529 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | DOGE | 6,317.16215584 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | DOGE | 41,422.02702672 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/12/2023 | DOGE | 2,092.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/16/2023 | DOGE | 123,140.69385102 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/12/2023 | DOGE | 150,566.20606441 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/20/2023 | DOGE | 71,375.18017680 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | DOGE | 3,204.60960956 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/27/2023 | DOGE | 53,862.86780705 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/12/2023 | DOGE | 172,692.48762876 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/8/2023 | XLM | 68,683.67370410 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/3/2023 | XLM | 73,537.48752340 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | XLM | 196,624.88032960 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/11/2023 | XLM | 85,549.49949680 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | XLM | 117,038.74878940 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/27/2023 | XLM | 91,710.22020260 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/21/2023 | XLM | 54,128.05895820 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/9/2023 | XLM | 94,683.43347870 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | XLM | 56,244.99504240 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/3/2023 | XLM | 9,843.68464320 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | XLM | 111,292.33328920 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/21/2023 | USDC | 13,803.28000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/29/2023 | USDC | 10,136.36000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | USDC | 6,448.84454342 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | USDC | 2,643.44000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | USDC | 7,133.78000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/11/2023 | USDC | 2,916.24000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/6/2023 | USDC | 4,540.40000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | USDC | 2,917.20000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/27/2023 | BTC | 20.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/13/2023 | BTC | 26.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/14/2023 | BTC | 37.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/25/2023 | BTC | 35.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/24/2023 | BTC | 15.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/29/2023 | BTC | 21.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/4/2023 | BTC | 30.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/10/2023 | BTC | 26.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/1/2023 | BTC | 26.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | BTC | 28.97196781 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/23/2023 | BTC | 25.43324169 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/27/2023 | BTC | 24.61234264 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/4/2023 | BTC | 0.00077000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/11/2023 | BTC | 10.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/10/2023 | BTC | 18.77074663 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/20/2023 | BTC | 18.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/18/2023 | BTC | 19.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/18/2023 | BTC | 33.24923640 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/15/2023 | BTC | 22.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/9/2023 | BTC | 17.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | BTC | 24.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/8/2023 | BTC | 27.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/8/2023 | BTC | 27.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/16/2023 | BTC | 26.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/13/2023 | BTC | 22.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/6/2023 | BTC | 25.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/2/2023 | BTC | 6.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/5/2023 | BTC | 47.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/5/2023 | BTC | 9.06023230 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/23/2023 | USD | 191,000.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/22/2023 | USD | 420,000.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/13/2023 | USD | 500,000.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/20/2023 | USD | 490,000.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/2/2023 | USD | 165,735.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/28/2023 | USD | 271,500.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/11/2023 | ETH | 11.21446493 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/11/2023 | ETH | 10.50361795 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/2/2023 | ETH | 23.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/14/2023 | ETH | 13.00000000 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 4/11/2023 | USDT | 66,232.64917932 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/9/2023 | ETH | 11.24031365 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 3/22/2023 | USDT | 33,518.07436155 | Customer Withdrawal |
| e6e8ffcf-72e9-441b-b621-260b441ed6ce | 2/20/2023 | DOGE | 52,325.08005824 | Customer Withdrawal |
| e6eb2964-7590-456d-9fa1-3c738f81029e | 4/17/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e6f1e494-d542-4eaf-bab5-d571d5f0547 | 4/7/2023 | BTC | 0.00070000 | Customer Withdrawal |
| e6f57a56-df45-47c4-a07c-71bc34d58c05 | 4/21/2023 | BTC | 0.00000000 | Customer Withdrawal |
| e6f5b58-0cc7-440e-b8cc-19b664423557 | 4/16/2023 | USDT | 86.44726337 | Customer Withdrawal |
| e70420d1-bd75-4b7f-8441-1820de11ad60 | 4/26/2023 | XRP | 179.54298643 | Customer Withdrawal |
| e70420d1-bd75-4b7f-8441-1820de11ad60 | 4/26/2023 | FLR | 26.27914253 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | IGNIS | 498.00000000 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | XRP | 998.00000000 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | ARDR | 998.00000000 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | DGB | 999.80000000 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | NXT | 998.00000000 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | BTC | 0.09721153 | Customer Withdrawal |
| e705aacf-ac65-4be4-9970-c6f6aee10987 | 4/30/2023 | FLR | 150.09500000 | Customer Withdrawal |
| e70cba0e-9fa6-47cd-aa91-0dbbd7e5b627 | 4/30/2023 | BTC | 0.01588782 | Customer Withdrawal |
| e70cba0e-9fa6-47cd-aa91-0dbbd7e5b627 | 3/4/2023 | BTC | 0.01152804 | Customer Withdrawal |
| e70cba0e-9fa6-47cd-aa91-0dbbd7e5b627 | 3/19/2023 | BTC | 0.00622029 | Customer Withdrawal |
| e70dc01f-68f9-4394-9f1d-2e9b5e1aec49 | 4/12/2023 | DOGE | 6,086.05000000 | Customer Withdrawal |
| e70fa6c6-6219-4746-b717-ecd250e2d829 | 4/27/2023 | DOGE | 0.27199947 | Customer Withdrawal |
| e70fa6c6-6219-4746-b717-ecd250e2d829 | 4/27/2023 | ETHW | 0.02789701 | Customer Withdrawal |
| e7121fef-9fed-4000-8413-3f3d6633710c | 2/18/2023 | BTC | 0.03364249 | Customer Withdrawal |
| e7121fef-9fed-4000-8413-3f3d6633710c | 2/18/2023 | BTC | 0.03344000 | Customer Withdrawal |
| e71ac47c-c959-462c-be08-23c06346f612 | 4/26/2023 | XVG | 20,171.70300000 | Customer Withdrawal |
| e71ac47c-c959-462c-be08-23c06346f612 | 4/26/2023 | TRX | 10,653.91620000 | Customer Withdrawal |
| e7216c03-87ab-4743-a498-8fc3dc4f1f5b | 4/12/2023 | TRX | 16,819.12841700 | Customer Withdrawal |
| e72fc45-f0e7c-4907-a294-6be75d1d623f | 4/26/2023 | DOGE | 10,195.07337037 | Customer Withdrawal |
| e72fc45-f0e7c-4907-a294-6be75d1d623f | 4/26/2023 | DOGE | 81.80000000 | Customer Withdrawal |
| e733cb91-027a-4162-8036-051e2c3722c | 4/21/2023 | HBAR | 1,409.40531855 | Customer Withdrawal |
| e73e1d92-7a96-4cbe-b9f2-15c6df70c18 | 2/9/2023 | BVC | 0.00012000 | Customer Withdrawal |
| e73ec01b-759f-4411-a0c6-85a94f0d7f35 | 4/12/2023 | BTC | 0.06800000 | Customer Withdrawal |
| e73ec01b-759f-4411-a0c6-85a94f0d7f35 | 4/13/2023 | BTC | 0.00061000 | Customer Withdrawal |
| e7446d53-2178-4a9e-9060-d947c52662810 | 4/12/2023 | RVN | 66,893.84579774 | Customer Withdrawal |
| e7446d53-2178-4a9e-9060-d947c52662810 | 4/14/2023 | PAY | 8,532.25550134 | Customer Withdrawal |
| e7484d9b-e3c3-4983-a4f4-43f3b8f1fa78 | 4/18/2023 | BTC | 0.00770000 | Customer Withdrawal |
| e7488fa4-de29-4c3d-95c1-01e4069305dd | 4/20/2023 | HBAR | 5,658.45677008 | Customer Withdrawal |
| e752867c-d5a4-4a54-91e0-d9f5e870e55c | 4/28/2023 | BTC | 0.00347400 | Customer Withdrawal |
| e75a5e40-f45e-4ac8-8e9f1-e544f7e9ba | 2/6/2023 | POWR | 746.00000000 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 4/6/2023 | NMR | 19.50000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e75a142f-f605-4bae-b097-4828bfbe2528 | 4/6/2023 | ZRX | 575.00000000 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 4/6/2023 | ZRX | 175.00000000 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 4/6/2023 | XTZ | 74.75000000 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 3/1/2023 | DOGE | 9,462.02790511 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 3/11/2023 | BTC | 0.20160290 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 4/5/2023 | BTC | 0.00474074 | Customer Withdrawal |
| e75a142f-f605-4bae-b097-4828bfbe2528 | 3/11/2023 | BTC | 0.00470000 | Customer Withdrawal |
| e76e8a24-ebf0-475d-af41-f4e4b5a2b54b | 4/6/2023 | ADA | 1,129.9584367 6 | Customer Withdrawal |
| e76e8a24-ebf0-475d-af41-f4e4b5a2b54b | 4/6/2023 | DOGE | 461.79799460 | Customer Withdrawal |
| e7415d0-e4e7-4d38-ad9a-8fe7cd0f1099b | 3/2/2023 | ETH | 4.09540000 | Customer Withdrawal |
| e775aad4-0597-433d-92be-6d6b34b94651 | 3/31/2023 | MANA | 37.00000000 | Customer Withdrawal |
| e77b49d-d0b5-4a04-b79b-ae3b1ce82db3 | 4/7/2023 | HBAR | 10,571.37934142 | Customer Withdrawal |
| e7e85f-4a13-436d-9ccf-2f665e297b2a | 4/28/2023 | BTC | 0.03970000 | Customer Withdrawal |
| e7803bd1-26b8-4a3b-8b96-38472a56a6c | 4/26/2023 | BTC | 0.00000273 | Customer Withdrawal |
| e780e78e-4825-4831-aed6-ebb0d87389b7 | 4/30/2023 | DOGE | 94,881.17018935 | Customer Withdrawal |
| e7868b8e-e5f2-4ce2-81d3-37c03e33a | 4/1/2023 | DOGE | 6.92000000 | Customer Withdrawal |
| e78806be-e6e5-4592-abd0-5b68564c31ba | 4/20/2023 | BTC | 0.10421620 | Customer Withdrawal |
| e78806be-e6e5-4592-abd0-5b68564c31ba | 3/30/2023 | BTC | 0.03550000 | Customer Withdrawal |
| e78f6a0a-8b98-4e85-8a8e-df4f50100dc3 | 4/18/2023 | USDT | 533.00000000 | Customer Withdrawal |
| e78f6a0a-8b98-4e85-8a8e-df4f50100dc3 | 4/10/2023 | USDT | 6,991.00916998 | Customer Withdrawal |
| e7a3c23d-4a61-4f94-9aac-c97089b7e451 | 2/8/2023 | BTC | 0.26093204 | Customer Withdrawal |
| e7a3c23d-4a61-4f94-9aac-c97089b7e451 | 3/21/2023 | BTC | 0.27282634 | Customer Withdrawal |
| e7a53357-a7de-4ac4-a3b6-84b0817a231e | 4/12/2023 | SC | 2,152.78770000 | Customer Withdrawal |
| e7c98770e-3c63-47b7-ada9-fae5f4e71f | 4/26/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| e7cd89f-0c3e-407e-be8d-8c1c5dd09fa4 | 3/18/2023 | ETH | 0.01367222 | Customer Withdrawal |
| e7d05d42-c5c9-402b-925a-0f5169681c0f | 4/18/2023 | DOGE | 6,565.18950805 | Customer Withdrawal |
| e7e27652-c9-402b-925a-0f5169681c0f | 4/18/2023 | DOGE | 82.66599046 | Customer Withdrawal |
| e7e5f46c-7fa1-442a-a4c0-c58964d07f3e | 4/3/2023 | CELO | 11.86000000 | Customer Withdrawal |
| e7f3b1ef-c52e-4fce-91b2-ad67a2 | 3/8/2023 | BTC | 0.00507471 | Customer Withdrawal |
| e7f40e7f-dc90-4af2-a5ae-8476f3a0 | 4/19/2023 | BTC | 0.08507471 | Customer Withdrawal |
| e7f04111-d704-44a0-a84e-5a5a80a17 | 4/18/2023 | BTC | 0.07967384 | Customer Withdrawal |
| e7f24bd-cf47-4d37-a3b9-ecb0c4b1f | 4/19/2023 | SYS | 0.04797878 | Customer Withdrawal |
| e805aab-b076-4b0e-bc8f-a6fe4f6d9 | 4/12/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| e807cb5f-a848-41a2-9f0e-f4f0a9f7 | 4/15/2023 | ADA | 140.92000000 | Customer Withdrawal |
| e80758ba-df8e-4ddb-934c-b0e9d5c4 | 4/26/2023 | ETH | 0.04179335 | Customer Withdrawal |
| e80c8a0c-09a9-4fb3-9e06-5b9bb47 | 4/28/2023 | BTC | 0.01368769 | Customer Withdrawal |
| e80f42f5-d1-453c-a6cb-d2e5f8a0 | 4/16/2023 | TRX | 0.00000000 | Customer Withdrawal |
| e811f22f-83be-41b0-805e-afd3a92c | 4/30/2023 | ETH | 36,494.00000000 | Customer Withdrawal |
| e811122f-83be-41b0-805e-afd3a92c | 4/12/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| e811122f-83be-41b0-805e-afd3a92c | 4/14/2023 | ETH | 0.01324430 | Customer Withdrawal |
| e811122f-83be-41b0-805e-afd3a92c | 4/14/2023 | ETHW | 0.01324430 | Customer Withdrawal |
| e8196a0e-7f84-4e0e-8a48-3b81c678 | 4/9/2023 | BTC | 0.00013300 | Customer Withdrawal |
| e829c9b-db3c-40f5-8f04-bd9e4f4e | 4/10/2023 | DOGE | 5,832.63050000 | Customer Withdrawal |
| e829c9b-db3c-40f5-8f04-bd9e4f4e | 4/13/2023 | DOGE | 28.08975000 | Customer Withdrawal |
| e82d9fd-2c40-40ce-b888-37f0ae5a | 4/5/2023 | SC | 0.00000000 | Customer Withdrawal |
| e82e2e4-14a4-41d2-be5e-de3f9b7c | 4/18/2023 | RVN | 806.06473537 | Customer Withdrawal |
| e82ed7cb-560c-4d6c-960-77aceb3 | 4/7/2023 | FLR | 13.00000000 | Customer Withdrawal |
| e82ed7cb-560c-4d6c-960-77aceb3 | 4/27/2023 | FLR | 13,246.25413000 | Customer Withdrawal |
| e82ed7cb-560c-4d6c-960-77aceb3 | 4/26/2023 | FLR | 132.33551075 | Customer Withdrawal |
| e82cdaff-0597-4daf-b9a1-a2cdc4 | 4/5/2023 | BTC | 0.00004000 | Customer Withdrawal |
| e82cdaff-0597-4daf-b9a1-a2cdc4 | 4/3/2023 | ETH | 0.00692013 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6400250-0597-4daf-b9bc-c74fcacdca04 | 4/3/2023 | USDC | 419.18984420 | Customer Withdrawal |
| e6400250-0597-4daf-b9bc-c74fcacdca04 | 4/3/2023 | BTC | 0.00236219 | Customer Withdrawal |
| e6400250-0597-4daf-b9bc-c74fcacdca04 | 4/3/2023 | D | 0.02486680 | Customer Withdrawal |
| e844f328-3288-4289-b8d5-29f16b6684 7b | 4/19/2023 | HBAR | 21,125.60392174 | Customer Withdrawal |
| e844f328-3288-4289-b8d5-29f16b6684 7b | 4/19/2023 | HBAR | 100.00000000 | Customer Withdrawal |
| e84cd1ab-b42d-4cc3-846b-7af9023 3bf6d3 | 4/2/2023 | VTC | 9.98000000 | Customer Withdrawal |
| e84cd1ab-b42d-4cc3-846b-7af9023 3bf6d3 | 4/2/2023 | VTC | 3,730.42456105 | Customer Withdrawal |
| e853aa2d-5ac1-4397-af0d-0ed2c284236c | 4/7/2023 | BTC | 0.01404756 | Customer Withdrawal |
| e8554181-068a-4b60-bf9c-94c53302aa7c | 4/6/2023 | BTC | 0.01442137 | Customer Withdrawal |
| e855a735-07c2-4ef4-8b89-8a3de36e741a | 4/4/2023 | FTM | 6,188.90048562 | Customer Withdrawal |
| e855a735-07c2-4ef4-8b89-8a3de36e741a | 4/6/2023 | BTC | 1,385.64608155 | Customer Withdrawal |
| e855a735-07c2-4ef4-8b89-8a3de36e741a | 4/3/2023 | ENJ | 3,990.00000000 | Customer Withdrawal |
| e855a735-07c2-4ef4-8b89-8a3de36e741a | 4/3/2023 | ENJ | 40.00000000 | Customer Withdrawal |
| e855a735-07c2-4ef4-8b89-8a3de36e741a | 4/4/2023 | BTC | 0.00061142 | Customer Withdrawal |
| e855d46-c5d6-4466-8e3a-b929b79b8b8e | 4/14/2023 | ADA | 442.67509610 | Customer Withdrawal |
| e855d46-c5d6-4466-8e3a-b929b79b8b8e | 4/14/2023 | BTC | 0.00730124 | Customer Withdrawal |
| e855937-8ee9-4720-9ff9-ccee90851f6bf | 4/5/2023 | BTC | 0.01010854 | Customer Withdrawal |
| e85fda4d-9a63-4e65-888e-9db917cc3e8a | 4/6/2023 | BTC | 0.16397822 | Customer Withdrawal |
| e86a415d-4f50-4fea-9279-6748 7c405577 | 4/28/2023 | DCR | 9.67598712 | Customer Withdrawal |
| e877c890-5bdc-4272-a83f-76ed39fc332a | 3/31/2023 | BTC | 0.00259441 | Customer Withdrawal |
| e877c890-5bdc-4272-a83f-76ed39fc332a | 3/31/2023 | BTC | 3.83990395 | Customer Withdrawal |
| e87c9542-0f0f-4031-afcb-1a1c22149a2d | 4/6/2023 | BTC | 0.06016855 | Customer Withdrawal |
| e87bee9f-a3e1-40e7-9b7c-0dc20008a188 | 4/6/2023 | BSV | 0.99900000 | Customer Withdrawal |
| e87bee9f-a3e1-40e7-9b7c-0dc20008a188 | 4/28/2023 | BSV | 24.03857567 | Customer Withdrawal |
| e87fd846-1472-43e0-bd33-e78bd4167409 | 3/22/2023 | BTC | 0.00657679 | Customer Withdrawal |
| e8960798-d1e0-4b99-8a85-31fa06f2a12 | 4/15/2023 | DGB | 5,680.12996405 | Customer Withdrawal |
| e89931b3-a01f-41f9-a03c-e3623876b2f2 | 4/6/2023 | BSV | 14,807.20816539 | Customer Withdrawal |
| e89931b3-a01f-41f9-a03c-e3623876b2f2 | 4/6/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| e89bf8ef-69f6-4cb6-947e-18edbf900584 | 4/5/2023 | ADA | 4,999.00000000 | Customer Withdrawal |
| e89bf8ef-69f6-4cb6-947e-18edbf900584 | 4/8/2023 | BTC | 0.00813178 | Customer Withdrawal |
| e89d5513-5695-480e-bfac-04c3867cd411 | 4/6/2023 | LTC | 1.06938475 | Customer Withdrawal |
| e89d5513-5695-480e-bfac-04c3867cd411 | 4/3/2023 | ADA | 598.66036698 | Customer Withdrawal |
| e89d5513-5695-480e-bfac-04c3867cd411 | 4/17/2023 | HBAR | 801.97099287 | Customer Withdrawal |
| e89d5513-5695-480e-bfac-04c3867cd411 | 4/6/2023 | BTC | 0.00358715 | Customer Withdrawal |
| e8a6af60-c0cd-40f1-b23a-6e20f465e816 | 4/4/2023 | ADA | 6,267.63218242 | Customer Withdrawal |
| e8ad96d3-65b0-4af2-ac1b-83e37bd99f6f | 4/8/2023 | USDT | 1,020.15726382 | Customer Withdrawal |
| e8be7133-0c41-4df5-aef2-e7c0a56cac2c | 5/3/2023 | NEO | 35.46094719 | Customer Withdrawal |
| e8be7133-0c41-4df5-aef2-e7c0a56cac2c | 5/3/2023 | BTC | 0.07838161 | Customer Withdrawal |
| e8c935b9-a3fa-4c8d-851e-9251 7b065784 | 4/5/2023 | HBAR | 3,999.80000000 | Customer Withdrawal |
| e8d1d057-a7ff-4689-b2e8-65cbcc0f4501 | 4/7/2023 | IOTA | 426.49181529 | Customer Withdrawal |
| e8d310dd-d459-49f1-8343-f3d4d17b0875 | 4/3/2023 | BTC | 0.00385117 | Customer Withdrawal |
| e8df10e1-8e59-4684-8d44-0642c65bf039 | 4/28/2023 | ETH | 12.69450000 | Customer Withdrawal |
| e8df10e1-8e59-4684-8d44-0642c65bf039 | 4/28/2023 | ETHW | 12.69730000 | Customer Withdrawal |
| e8ea0cbc-486d-4c11-b7fe-b5aeaf3dbae | 4/13/2023 | BTC | 0.00136100 | Customer Withdrawal |
| e8eba46f-4846-465b-b711-c33359471421 | 4/1/2023 | ADA | 552.47243385 | Customer Withdrawal |
| e8f0c1d9-420e-4180-9546-c7c75a961e88 | 2/7/2023 | IOTA | 805.31588960 | Customer Withdrawal |
| e8f225c9-4eb4-4673-a83c-ee7d6ca1a755 | 4/5/2023 | TRX | 10,923.56371300 | Customer Withdrawal |
| e8f34d32-7315-4883-909d-0f01386 1bc1f | 4/29/2023 | BTC | 0.00698895 | Customer Withdrawal |
| e9016c8a-9364-4e82-8faf-c31f1f5465ac | 4/6/2023 | BTC | 0.06266272 | Customer Withdrawal |
| e909c137-671a-4e35-a9e0-0d489fca0e6e | 4/2/2023 | SC | 1,035,283.74449922 | Customer Withdrawal |
| e909c137-671a-4e35-a9e0-0d489fca0e6e | 4/2/2023 | BTC | 0.18220000 | Customer Withdrawal |
| e90b048c-b638-48b4-84d1-5257ae19a63a | 4/2/2023 | ZRX | 534.49306923 | Customer Withdrawal |
| e90b048c-b638-48b4-84d1-5257ae19a63a | 3/3/2023 | BTC | 0.01678258 | Customer Withdrawal |
| e90b048c-b638-48b4-84d1-5257ae19a63a | 4/1/2023 | BTC | 0.01947056 | Customer Withdrawal |
| e90c118a-6551-41fe-adf9-a7b662339c55 | 4/10/2023 | USD | 10.00000000 | Customer Withdrawal |
| e90d843c-6e97-4a89-88cb-77bcd70d6e6e | 4/1/2023 | ADA | 15,999.00000000 | Customer Withdrawal |
| e90d843c-6e97-4a89-88cb-77bcd70d6e6e | 4/1/2023 | SNT | 33,217.38603386 | Customer Withdrawal |
| e90d843c-6e97-4a89-88cb-77bcd70d6e6e | 3/31/2023 | BTC | 0.01604919 | Customer Withdrawal |
| e911b695-c4d2-4f1e-9f32-8d9e9cc61e9b | 4/24/2023 | BTC | 0.22922165 | Customer Withdrawal |
| e911f053-2519-4f7e-b4da-45dfe1ac936a | 4/4/2023 | HBAR | 255.67897538 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | ETH | 0.28365107 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | RDD | 3,702.79812500 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | XRP | 458.27660100 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | XVG | 995.00000000 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | SC | 1,199.90000000 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | XLM | 999.95000000 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/6/2023 | BTC | 0.00406921 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/27/2023 | ETHW | 0.28585107 | Customer Withdrawal |
| e913cd6f-83e1-437c-a8bc-ec432ecce14e | 4/17/2023 | FLR | 68.39439803 | Customer Withdrawal |
| e917d5d2-3179-4c4f-b593-6ddf2cb78822 | 4/21/2023 | BTC | 0.03311253 | Customer Withdrawal |
| e925f292-d9f0-4658-b298-59561 10e6d45 | 4/4/2023 | BTC | 0.01918003 | Customer Withdrawal |
| e92a0fba-e02a-4935-b297-a67dd3a3612a | 4/4/2023 | DOGE | 4,286.04370345 | Customer Withdrawal |
| e92c2998-96b4-4d7c-98ef-604a2d0f9262 | 2/12/2023 | TRX | 2,334.26298579 | Customer Withdrawal |
| e92c2998-96b4-4d7c-98ef-604a2d0f9262 | 4/22/2023 | BTC | 0.02852122 | Customer Withdrawal |
| e92c2998-96b4-4d7c-98ef-604a2d0f9262 | 4/4/2023 | TRX | 7,571.03218782 | Customer Withdrawal |
| e92854f-f0a5-4aa2-b65d-d0 7f0a06a7d0 | 4/12/2023 | ETH | 0.1145 7516 | Customer Withdrawal |
| e92854f-f0a5-4aa2-b65d-d0 7f0a06a7d0 | 4/8/2023 | ADA | 1,643.53 196665 | Customer Withdrawal |
| e92854f-f0a5-4aa2-b65d-d0 7f0a06a7d0 | 4/8/2023 | ADA | 5,431.48827180 | Customer Withdrawal |
| e92854f-f0a5-4aa2-b65d-d0 7f0a06a7d0 | 4/12/2023 | BTC | 0.04431381 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 2/10/2023 | HBAR | 6,099.12398830 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 3/6/2023 | HBAR | 11,418.39686334 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 4/10/2023 | HBAR | 29,618.83925018 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 2/12/2023 | HBAR | 1,280.20094798 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 3/17/2023 | HBAR | 377.19335580 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 3/26/2023 | HBAR | 10,199.21704230 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 3/22/2023 | HBAR | 3,278.78146764 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 2/12/2023 | HBAR | 4,841.00000000 | Customer Withdrawal |
| e92f8175-3a1a-439d-9206-3027 7a20e38a | 2/15/2023 | HBAR | 448.48100000 | Customer Withdrawal |
| e9338742-9322a-4757-9aa7-8f6e4359519a | 4/15/2023 | ANT | 107.64280942 | Customer Withdrawal |
| e9338742-9322a-4757-9aa7-8f6e4359519a | 4/15/2023 | FLR | 1,164.56718200 | Customer Withdrawal |
| e933f856-fe50-45da-9e54-63c554f1427b | 4/1/2023 | HBAR | 117,897.00000000 | Customer Withdrawal |
| e933f856-fe50-45da-9e54-63c554f1427b | 4/1/2023 | HBAR | 99.00000000 | Customer Withdrawal |
| e9418b9-0a18-4eac-9565-58990d6f556e | 4/29/2023 | DGB | 2,915.95117619 | Customer Withdrawal |
| e9418b9-0a18-4eac-9565-58990d6f556e | 4/29/2023 | SC | 2,830.99859395 | Customer Withdrawal |
| e9418b9-0a18-4eac-9565-58990d6f556e | 4/29/2023 | SC | 8,493.19518187 | Customer Withdrawal |
| e9418b9-0a18-4eac-9565-58990d6f556e | 4/29/2023 | DOGE | 2,665.70127835 | Customer Withdrawal |
| e9418b9-0a18-4eac-9565-58990d6f556e | 4/29/2023 | RVN | 2,385.00588681 | Customer Withdrawal |
| e94b26c1-57c5-4519-a0dd-0c44e14d594c | 4/5/2023 | DGB | 45,838.20367223 | Customer Withdrawal |
| e94b2a9b-a430-46be-b326-b787a1f6446c | 4/11/2023 | XRP | 999.00000000 | Customer Withdrawal |
| e94b2a9b-a430-46be-b326-b787a1f6446c | 4/19/2023 | FLR | 59.43800000 | Customer Withdrawal |
| e94c9fda-e6da-4c41-b39f-6fbbd4ed2b8 | 4/13/2023 | WAVES | 0.79928428 | Customer Withdrawal |
| e9653f67-1e28-4cf2-8b02-45a513be0e7 | 4/5/2023 | USDC | 36.47576238 | Customer Withdrawal |
| e9657475-d864-40ca-a977-6ef6d8e6fd5c | 4/29/2023 | ADA | 21,709.26300000 | Customer Withdrawal |
| e9657475-d864-40ca-a977-6ef6d8e6fd5c | 4/29/2023 | ADA | 3.00000000 | Customer Withdrawal |
| e9658d64-b7b8-46eb-8f9a-55ab2c2cde65 | 4/28/2023 | XLM | 20,702.22473230 | Customer Withdrawal |
| e9658d64-b7b8-46eb-8f9a-55ab2c2cde65 | 4/28/2023 | LTC | 2.47274194 | Customer Withdrawal |
| e9658d64-b7b8-46eb-8f9a-55ab2c2cde65 | 4/28/2023 | XLM | 95.42649295 | Customer Withdrawal |
| e96af43b-84aa-4d5d-8a2f-f61c3842782 | 2/27/2023 | BTC | 0.03057597 | Customer Withdrawal |
| e96af43b-84aa-4d5d-8a2f-f61c3842782 | 2/27/2023 | BTC | 0.02697797 | Customer Withdrawal |
| e9716453-a52e-4a05-8659-77093256ee6db | 4/11/2023 | ETH | 786.40528884 | Customer Withdrawal |
| e9716453-a52e-4a05-8659-77093256ee6db | 4/5/2023 | DOGE | 101,275.67099030 | Customer Withdrawal |
| e9791 1e6-1598-4b2d-83b0-a7adc04368c82 | 4/7/2023 | ADA | 2,429.00000000 | Customer Withdrawal |
| e9791 1e6-1598-4b2d-83b0-a7adc04368c82 | 4/7/2023 | DOGE | 1,000.00000000 | Customer Withdrawal |
| e9791 1e6-1598-4b2d-83b0-a7adc04368c82 | 4/7/2023 | BTC | 0.12293693 | Customer Withdrawal |
| e97e0083-0380-48e4-8c57-280b915265e3 | 5/4/2023 | HBAR | 1,083.52892751 | Customer Withdrawal |
| e97e0083-0380-48e4-8c57-280b915265e3 | 5/4/2023 | PINK | 31,665.80000000 | Customer Withdrawal |
| e9861604-a-f59c-4d20-82f6-dc0af9b1c6f4 | 4/11/2023 | DGB | 4,639.96931303 | Customer Withdrawal |
| e991f2588-86ab-49cf-a328-0285c8511905 | 4/11/2023 | ETH | 1.06221267 | Customer Withdrawal |
| e994a520-9bf3-4e2a-b4c9-ceccb8f78dd9 | 4/16/2023 | BTC | 43,128.11906186 | Customer Withdrawal |
| e996b67-cf84-40e7-b9c1-c2890ef6a0a6 | 4/17/2023 | RDD | 44,087.78345748 | Customer Withdrawal |
| e99f1873-a723-47ba-948a-41af4c9aad35 | 2/13/2023 | BTC | 0.00260619 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9a2e4e6-611a-46a1-bbab-3fa33a91f2a0 | 4/7/2023 | XRP | 101.05020098 | Customer Withdrawal |
| e9a2e4e6-611a-46a1-bbab-3fa33a91f2a0 | 4/7/2023 | XVG | 797.42107213 | Customer Withdrawal |
| e9a6ab51-dbc2-47f3-b3a4-fc0f5e18417a | 4/29/2023 | XEM | 15,575.12996924 | Customer Withdrawal |
| e9ad9bf7-3b1e-41c8-adad-82a87ba3b131 | 4/19/2023 | XRP | 1,706.91252800 | Customer Withdrawal |
| e9ad9bf7-3b1e-41c8-adad-82a87ba3b131 | 4/19/2023 | FLR | 257.05704340 | Customer Withdrawal |
| e9aecb37-7b14-4d0b-9054-e520f45e1491 | 4/6/2023 | SC | 1,573.73654133 | Customer Withdrawal |
| e9b09631-e462-4c4e-8298-6b9b58f8469 | 4/25/2023 | ZRX | 99.37480397 | Customer Withdrawal |
| e9b09631-e462-4c4e-8298-6b9b58f8469 | 4/25/2023 | RVN | 99,448.46667642 | Customer Withdrawal |
| e9c90459-6d29-4528-b4f5-81d9fccd0e99 | 4/17/2023 | HBAR | 8,120.24957559 | Customer Withdrawal |
| e9e51952-c9ac-4abd-89a0-44c6fa816f | 4/17/2023 | FLR | 442.10301120 | Customer Withdrawal |
| e9eb8b1a-ac55-4409-80b3-64d04da0f38 | 4/3/2023 | ZRX | 534.49306923 | Customer Withdrawal |
| e9eb8b1a-ac55-4409-80b3-64d04da0f38 | 4/13/2023 | BTC | 1.00000000 | Customer Withdrawal |
| e9ec0b35-3456-4409-8cba-6404c0e834f | 4/1/2023 | ENJ | 1,394.83761561 | Customer Withdrawal |
| e9ec0b35-3456-4409-8cba-6404c0e834f | 4/1/2023 | BTC | 0.01198913 | Customer Withdrawal |
| ea0e175-a4c1-469d-97cf-0ba7 10a335d8 | 4/19/2023 | HBAR | 99.00979089 | Customer Withdrawal |
| ea0e175-a4c1-469d-97cf-0ba7 10a335d8 | 4/19/2023 | KMD | 117.50548700 | Customer Withdrawal |
| ea07e998-c89e-436c-8213-563e18be8a86 | 4/14/2023 | BTC | 0.04062668 | Customer Withdrawal |
| ea07e998-c89e-436c-8213-563e18be8a86 | 4/14/2023 | BTC | 0.02224426 | Customer Withdrawal |
| ea1d749d-fd33-460e-9c79-dc2e4d8aa306 | 4/5/2023 | ADA | 8,036.72731692 | Customer Withdrawal |
| ea1d749d-fd33-460e-9c79-dc2e4d8aa308 | 4/5/2023 | XLM | 146.97638555 | Customer Withdrawal |
| ea1d749d-fd33-460e-9c79-dc2e4d8aa308 | 4/5/2023 | ALGO | 843.42820820 | Customer Withdrawal |
| e9b09631-e462-4c4e-829e-6b9b58f8469 | 4/25/2023 | ZRX | 99.37480397 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | NMR | 16.65000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | LINK | 199.15000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ADA | 14,999.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ADA | 15.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ADA | 99.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ZRX | 1,378.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | USDT | 56.55376294 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | ENJ | 3,788.00000000 | Customer Withdrawal |
| ea233b54-9808-45b1-85fa-e20677020175 | 4/16/2023 | USDT | 50.00000000 | Customer Withdrawal |
| ea25b270-1b9a-455e-a3be-b3d0a28f7a51 | 4/3/2023 | RDD | 544,221.00464375 | Customer Withdrawal |
| ea328760-6a45-4c3c-9fb1-4663b49c9ec | 3/31/2023 | DGB | 18,581.90332482 | Customer Withdrawal |
| ea328760-6a45-4c3c-9fb1-4663b49c9ec | 3/30/2023 | RDD | 11,080.97001213 | Customer Withdrawal |
| ea38b930-c94d-4537-aed2-2a8c1f20d69a | 4/5/2023 | ADA | 140.00000000 | Customer Withdrawal |
| ea4213c35-6774-4f15-8aa7-20ea5eda6de | 4/5/2023 | ADA | 264.98423290 | Customer Withdrawal |
| ea4213c35-6774-4f15-8aa7-20ea5eda6de | 4/8/2023 | BTC | 0.05833899 | Customer Withdrawal |
| ea46e9f1-55b9-4c9e-8b4d-6a09535f1a97 | 4/29/2023 | ADA | 68.59000000 | Customer Withdrawal |
| ea46e9f1-55b9-4c9e-8b4d-6a09535f1a97 | 4/29/2023 | POLY | 1,692.36725328 | Customer Withdrawal |
| ea46e150-05c0-4b7a-8aae-ac4bf4965f49 | 4/5/2023 | DOGE | 825.68694469 | Customer Withdrawal |
| ea4f91e0-0b4b-4b1a-9aac-4fdba4beb6e | 4/11/2023 | ADA | 0.41459900 | Customer Withdrawal |
| ea4f91e0-0b4b-4b1a-9aac-4fdba4beb6e | 4/11/2023 | ETH | 0.14500000 | Customer Withdrawal |
| ea4f91e0-0b4b-4b1a-9aac-4fdba4beb6e | 4/11/2023 | ADA | 211.69779978 | Customer Withdrawal |
| ea4f91e0-0b4b-4b1a-9aac-4fdba4beb6e | 4/11/2023 | DOGE | 9.13336799991 | Customer Withdrawal |
| ea4f91e0-0b4b-4b1a-9aac-4fdba4beb6e | 4/11/2023 | ETHW | 0.14645079 | Customer Withdrawal |
| ea4aa290-1170-4d47-9990-6a28faf3a1b | 4/4/2023 | HBAR | 1,753.50006426 | Customer Withdrawal |
| ea4d99f2-32f8-4b25-9bec-31a206ae | 4/18/2023 | WAXP | 250.80640550 | Customer Withdrawal |
| ea51fe22-fd32-4155-8282-75a5e067e2f5 | 4/13/2023 | ADA | 131.07716908 | Customer Withdrawal |
| ea51fe22-fd32-4155-8282-75a5e067e2f5 | 4/13/2023 | USDT | 683.62640956 | Customer Withdrawal |
| ea51fe22-fd32-4155-8282-75a5e067e2f5 | 4/13/2023 | XLM | 1,306.64732916 | Customer Withdrawal |
| ea521a35-4164-4367-b4df-c40bd0e4b2a | 4/5/2023 | DOGE | 3,995.34012568 | Customer Withdrawal |
| ea6aa6d-8e70-4277-a4d1-00f96acd42a1 | 4/4/2023 | BTC | 0.02319968 | Customer Withdrawal |
| ea6aa6d-8e70-4277-a4d1-00f96acd42a1 | 4/2/2023 | XVG | 1,840.39270354 | Customer Withdrawal |
| ea595c9-52c9-4e0b-aeeb-0a4f352bade | 4/2/2023 | BTC | 0.03524553 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | ADA | 154.66000000 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/13/2023 | MATIC | 12,718.01726214 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | SOL | 1,164.42684100 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | SOL | 147.39021755 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/4/2023 | LINK | 1,883.37462919 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/6/2023 | MANA | 21,366.68794235 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/6/2023 | LINK | 14.40884744 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | ADA | 19,257.73648438 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | WAXP | 15,109.02733277 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | XAND | 22,695.14907115 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | ZIL | 21,959.39504288 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/13/2023 | ADA | 13,356.67089098 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | ALGO | 10,933.96844107 | Customer Withdrawal |
| ea64ca5b-43f1-415b-95cf-7260a7e8a | 4/3/2023 | GALA | 19,656.34000000 | Customer Withdrawal |
| ea691347-ae0c-45e8-955f-82b1a47090c2b | 4/26/2023 | FLR | 0.09970000 | Customer Withdrawal |
| ea6bfb59-6d79-4a9e-ab4b-5d4f7d42e66 | 4/6/2023 | ADA | 4,889.27000000 | Customer Withdrawal |
| ea7017c5-9f0-495b-a4a8-a05de1f77bf | 4/14/2023 | ADA | 8,641.16205548 | Customer Withdrawal |
| ea7822ae-511a1-4630-ab1a-b85dd7ee531 | 4/19/2023 | BTC | 0.00090047 | Customer Withdrawal |
| ea7822ae-511a1-4630-ab1a-b85dd7ee531 | 4/19/2023 | ETH | 0.14200000 | Customer Withdrawal |
| ea7a77a8-f840-4ffa-8a80-4c9af74b1f5d | 4/5/2023 | FLR | 433.67366059 | Customer Withdrawal |
| ea7a77a8-f840-4ffa-8a80-4c9af74b1f5d | 4/5/2023 | BTC | 0.00033724 | Customer Withdrawal |
| ea85e6ae-4365-41c1-871c-cb04f455 | 4/6/2023 | ADA | 1,064.45791140 | Customer Withdrawal |
| ea85e6ae-4365-41c1-871c-cb04f455 | 4/4/2023 | DOGE | 2,108.21462026 | Customer Withdrawal |
| ea85e6ae-4365-41c1-871c-cb04f455 | 4/6/2023 | DGB | 0.15454264 | Customer Withdrawal |
| ea8691ca-5735-4789-a703-dc42e95df5a | 4/28/2023 | DGB | 239.21490000 | Customer Withdrawal |
| ea91dc0d-36f6-4e87-9ed3-ac64 | 4/2/2023 | XLM | 11,520.39000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | BTC | 0.00083917 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | DOGE | 11.00000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 7.29000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 6.54205100 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/22/2023 | ADA | 7.99000000 | Customer Withdrawal |
| ea0d87-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 9.50000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 2.60000000 | Customer Withdrawal |
| ea0d87-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 0.74000000 | Customer Withdrawal |
| ea0d87-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 2.00000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 1.00000000 | Customer Withdrawal |
| ea0d87-c2a0-4f83-a2b1-b68915af | 4/21/2023 | ADA | 1.00000000 | Customer Withdrawal |
| ea991a56-c2a0-4f83-a2b1-b68915af | 4/21/2023 | BTC | 0.00068151 | Customer Withdrawal |
| eaa15d-c2a0-4f83-a2b1-b68915af | 4/21/2023 | USD | 50.00000000 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | BSV | 0.00337204 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | BSV | 4.95900000 | Customer Withdrawal |
| eab5b6-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | LTC | 4.89525558 | Customer Withdrawal |
| eaba99-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | DASH | 1.08601598 | Customer Withdrawal |
| eab8b6-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | BCH | 0.39685455 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | DCR | 1.35000000 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | ZEN | 2.34200000 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | BSV | 0.06935566 | Customer Withdrawal |
| eab9a2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | SOL | 0.14939000 | Customer Withdrawal |
| eac30e-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | ADA | 82.66100000 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | BCHA | 0.39685455 | Customer Withdrawal |
| eac2b-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | QTUM | 1.00000000 | Customer Withdrawal |
| eab95cb2-3ec6-4fc1-9fa0-6a98e9e91 | 4/19/2023 | ETH | 0.01465010 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | ADA | 3.00000000 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | WAXP | 1.80699000 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | BTC | 0.00001500 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | XRP | 2.46000000 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | SC | 16.80000000 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | LTC | 0.01000000 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | SC | 2,597.40798099 | Customer Withdrawal |
| eac6f9f9-94e6-4a0e-8c69-7fcb50b6a | 4/19/2023 | ADA | 6.18000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb5f6b2b-e68b-4256-858c-df1d8eddb2f7 | 4/3/2023 | SC | 100,160.76821605 | Customer Withdrawal |
| eb63c4f7-a154-46bd-aa8d-1c9588eb1ebc | 4/7/2023 | ADA | 54.00000000 | Customer Withdrawal |
| eb63c4f7-a154-46bd-aa8d-1c9588eb1ebc | 4/7/2023 | XLM | 209.95000000 | Customer Withdrawal |
| eb63c4f7-a154-46bd-aa8d-1c9588eb1ebc | 4/7/2023 | BTC | 0.00877915 | Customer Withdrawal |
| eb65d120-8656-4502-8daa-c72ecc1ec4a | 3/15/2023 | DOGE | 715.19128280 | Customer Withdrawal |
| eb699b6a-ce1d-4e49-9c22-42a79c921825 | 4/14/2023 | LTC | 0.16310245 | Customer Withdrawal |
| eb699b6a-ce1d-4e49-9c22-42a79c921825 | 4/14/2023 | ETH | 0.04863853 | Customer Withdrawal |
| eb699b6a-ce1d-4e49-9c22-42a79c921825 | 4/14/2023 | ADA | 162.23903915 | Customer Withdrawal |
| eb699b6a-ce1d-4e49-9c22-42a79c921825 | 4/14/2023 | XLM | 56.62855064 | Customer Withdrawal |
| eb699b6a-ce1d-4e49-9c22-42a79c921825 | 4/14/2023 | ETHW | 0.04913853 | Customer Withdrawal |
| eb6bcf62-9bbf-47fc-9afe-e7d6c2bbf0f0 | 4/3/2023 | DOGE | 5,014.42156677 | Customer Withdrawal |
| eb6bcf62-9bbf-47fc-9afe-e7d6c2bbf0f0 | 4/3/2023 | XLM | 1,213.68281311 | Customer Withdrawal |
| eb6bcf62-9bbf-47fc-9afe-e7d6c2bbf0f0 | 4/3/2023 | BAT | 389.45693856 | Customer Withdrawal |
| eb79a0f2-e53f-42e5-af17-0d358ef9ab16 | 3/31/2023 | RVN | 1,018.65142247 | Customer Withdrawal |
| eb79a0f2-e53f-42e5-af17-0d358ef9ab16 | 3/31/2023 | HBAR | 2,643.90977362 | Customer Withdrawal |
| eb79b241-72c3-462c-9439-a3cc1ec3a71c | 4/18/2023 | TRX | 97.60000000 | Customer Withdrawal |
| eb79b241-72c3-462c-9439-a3cc1ec3a71c | 4/18/2023 | TRX | 26,123.22558500 | Customer Withdrawal |
| eb7e5805-5a33-4a92-a4f7-52193394908 | 4/11/2023 | WAVES | 7.32866000 | Customer Withdrawal |
| eb7e5805-5a33-4a92-a4f7-52193394908 | 4/11/2023 | ADA | 1,237.53980000 | Customer Withdrawal |
| eb7e5805-5a33-4a92-a4f7-52193394908 | 4/11/2023 | TRX | 3,865.50843300 | Customer Withdrawal |
| eb7e5805-5a33-4a92-a4f7-52193394908 | 4/11/2023 | BTC | 0.00207814 | Customer Withdrawal |
| eb83304d-d2af-4e87-813c-11a91e693bad | 4/26/2023 | XVG | 102,253.90000000 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 4/9/2023 | ETH | 0.09170414 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 4/9/2023 | CRO | 8,124.74484206 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 4/9/2023 | CRO | 489.59740107 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 3/28/2023 | USDT | 558.36803823 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 3/31/2023 | XLM | 2,465.95237928 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 3/31/2023 | EOS | 55.80493767 | Customer Withdrawal |
| eb86a0b1-d355-4763-953c-f83adb75f0cf | 4/6/2023 | ALGO | 0.90000000 | Customer Withdrawal |
| eb875b8c-77f5-4c5b-96e3-f01910de0ed1 | 4/12/2023 | BTC | 0.00717375 | Customer Withdrawal |
| eb97c976-74a4-4ea0-8057-b294110c6248 | 4/10/2023 | TRX | 15,919.08795857 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | NEO | 30.00000000 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | SYS | 2,563.58731715 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | ADA | 747.40500000 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | STRAX | 40.06342906 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | ZIL | 1,826.68800000 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | SC | 68,782.36897065 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/12/2023 | XLM | 727.24564685 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | XEM | 582.16800000 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | ICX | 164.97625000 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | VIA | 1,421.46180193 | Customer Withdrawal |
| eba0af62-ef4f-4869-9deb-78a2457d9708 | 4/8/2023 | VTC | 592.62405380 | Customer Withdrawal |
| eba14358-8d22-41cb-9ef7-b896752a61e2 | 4/10/2023 | XRP | 619.73827686 | Customer Withdrawal |
| eba14358-8d22-41cb-9ef7-b896752a61e2 | 4/9/2023 | SC | 1,739.62620370 | Customer Withdrawal |
| eba14358-8d22-41cb-9ef7-b896752a61e2 | 4/9/2023 | BTC | 0.00071811 | Customer Withdrawal |
| ebb4ca50-c1c4-42fb-a76b-08a695dff8ea | 4/6/2023 | LTC | 0.05794029 | Customer Withdrawal |
| ebb4ca50-c1c4-42fb-a76b-08a695dff8ea | 4/6/2023 | USDT | 405.11484131 | Customer Withdrawal |
| ebb4ff3a-0843-48bc-baaf-dffba5351aac | 2/23/2023 | HBAR | 3,799.70114830 | Customer Withdrawal |
| eba7d049-da54-44e7-9560-333833682dc8 | 4/5/2023 | BTC | 0.00115528 | Customer Withdrawal |
| ebb301d3-c337-4a6e-9305-85aaf752b540 | 4/27/2023 | BTC | 0.08501754 | Customer Withdrawal |
| ebb68504-676f-4583-bd4f-4228360966e | 4/7/2023 | BTC | 0.00487825 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/28/2023 | NMR | 2.99900000 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/27/2023 | NMR | 42.97102200 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/28/2023 | ETH | 0.85540166 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/26/2023 | COMP | 0.94742691 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/26/2023 | RVN | 4,166.00000000 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/26/2023 | SOLVE | 2,985.32776886 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/26/2023 | BTC | 0.00602472 | Customer Withdrawal |
| ebb77d49-4fe5-40ac-b254-b544a8062002 | 4/26/2023 | XTZ | 58.75000000 | Customer Withdrawal |
| ebc14ab-f0c0-45cd-47b0-a396548484fc24d6 | 4/11/2023 | BTC | 0.41780175 | Customer Withdrawal |
| ebc3d748-3e46-4f57-bc5d-27e4dce0423a | 4/14/2023 | RDD | 45,685.02290076 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebc3d748-3e46-4f57-bd5d-27e4dce0423a | 4/14/2023 | DGB | 8,219.81650165 | Customer Withdrawal |
| ebc3d748-3e46-4f57-bd5d-27e4dce0423a | 4/14/2023 | XLM | 1,526.73571429 | Customer Withdrawal |
| ebc3d748-3e46-4f57-bd5d-27e4dce0423a | 4/14/2023 | BTC | 0.06461791 | Customer Withdrawal |
| ebc82caa-e392-4031-afb5-0c5fbf5c5702 | 4/8/2023 | BTC | 0.06695212 | Customer Withdrawal |
| ebc82caa-e392-4031-afb5-0c5fbf5c5702 | 4/8/2023 | BTC | 0.06468974 | Customer Withdrawal |
| ebcb26fa-d879-4862-a74f-4ad7d7b0d6c0 | 4/14/2023 | BTC | 0.00185427 | Customer Withdrawal |
| ebd43116-a0e6-4e1c-92ef-d2f9a13d9127 | 4/19/2023 | SC | 14,999.90000000 | Customer Withdrawal |
| ebd43116-a0e6-4e1c-92ef-d2f9a13d9127 | 4/19/2023 | BTC | 0.03097863 | Customer Withdrawal |
| ebdf6c2d-57f4-4be8-8dce-c161d7f7dc3e | 4/14/2023 | BTC | 0.04088156 | Customer Withdrawal |
| ebe2b7f8-2138-4f1f-9e63-27cd7b567e23 | 4/5/2023 | DOGE | 8,047.12048119 | Customer Withdrawal |
| ebe2b7f8-2138-4f1f-9e63-27cd7b567e23 | 4/5/2023 | TRX | 521.68071200 | Customer Withdrawal |
| ebe2b7f8-2138-4f1f-9e63-27cd7b567e23 | 4/5/2023 | BTC | 0.00070726 | Customer Withdrawal |
| ebe2b7f8-2138-4f1f-9e63-27cd7b567e23 | 4/20/2023 | FLR | 1,509.95000000 | Customer Withdrawal |
| ebed561d-f487-4758-a8d8-e39c70996718 | 4/6/2023 | XRP | 3,015.01280069 | Customer Withdrawal |
| ebed561d-f487-4758-a8d8-e39c70996718 | 4/6/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| ebed561d-f487-4758-a8d8-e39c70996718 | 4/22/2023 | FLR | 454.70445420 | Customer Withdrawal |
| ebf0d4eb-33a2-4262-b72e-bf25cf34f826 | 4/22/2023 | DGB | 274.59069041 | Customer Withdrawal |
| ebf37e2b-3b32-4289-9b06-63eb5dcb1833 | 3/31/2023 | ADA | 958.08595755 | Customer Withdrawal |
| ebf37e2b-3b32-4289-9b06-63eb5dcb1833 | 3/31/2023 | XLM | 2,054.26074215 | Customer Withdrawal |
| ec02a924-62ad-4dd5-bff7-154a0f085c352 | 4/13/2023 | XVG | 3,875.71500000 | Customer Withdrawal |
| ec05a5bd-cdff-4629-933a-53c7e8ff977b | 4/6/2023 | QNT | 10.50000000 | Customer Withdrawal |
| ec05a5bd-cdff-4629-933a-53c7e8ff977b | 4/6/2023 | HBAR | 68.19392805 | Customer Withdrawal |
| ec05a5bd-cdff-4629-933a-53c7e8ff977b | 4/6/2023 | HBAR | 5,019.92245901 | Customer Withdrawal |
| ec05a5bd-cdff-4629-933a-53c7e8ff977b | 4/6/2023 | XLM | 1,294.06004949 | Customer Withdrawal |
| ec05a5bd-cdff-4629-933a-53c7e8ff977b | 4/6/2023 | ALGO | 12.99806667 | Customer Withdrawal |
| ec08bef6e-e8d7-4048-92c1-98aa0eef96c3 | 4/27/2023 | XLM | 180,840.47492295 | Customer Withdrawal |
| ec0dfc99-140c-47f3-a992-fc154b4f94cb | 4/5/2023 | LINK | 48.08050377 | Customer Withdrawal |
| ec1ec75b-3eb7-4f5-a507-294ba7c2e4d3 | 4/10/2023 | BTC | 0.00132355 | Customer Withdrawal |
| ec209ada-cae0-445b-b3ea-99dabe278ac7 | 4/14/2023 | SC | 100,900.60478423 | Customer Withdrawal |
| ec28d108-7784-46b3-bcd0-6e8d8a9a286 | 4/13/2023 | BTC | 0.02569030 | Customer Withdrawal |
| ec306417-6273-4a37-8dfa-e60f0fab61 | 4/6/2023 | ALA | 4.00000000 | Customer Withdrawal |
| ec306417-6273-4a37-8dfa-e60f0fab61 | 4/6/2023 | ADA | 844.52091031 | Customer Withdrawal |
| ec306417-6273-4a37-8dfa-e60f0fab61 | 4/6/2023 | XVG | 995.00000000 | Customer Withdrawal |
| ec306417-6273-4a37-8dfa-e60f0fab61 | 4/6/2023 | XVG | 57,801.01299498 | Customer Withdrawal |
| ec401bd8-b098-4737-83ab-f128746f6102 | 4/24/2023 | HBAR | 1,825.44821737 | Customer Withdrawal |
| ec4121c3-7d57-4905-b174-e4c0e2726dae | 4/14/2023 | DGB | 4,718.29112207 | Customer Withdrawal |
| ec52b12a-04d7-4521-88bf-0e1f4d566ca6 | 4/6/2023 | USD | 60.00000000 | Customer Withdrawal |
| ec5d10f2-f19a-47bd-80a2-68c411c3df61 | 4/16/2023 | BTC | 0.00069059 | Customer Withdrawal |
| ec669588-668e-45b4-b785-0be714ab2a32 | 4/11/2023 | HBAR | 6,562.15197370 | Customer Withdrawal |
| ec69380e-ee45-43bb-ab9c-52b22cbfb013 | 4/8/2023 | DOGE | 3,641.52704371 | Customer Withdrawal |
| ec69aeab-bc4d-4dca-bcee-8b595d1b59d2 | 4/5/2023 | BTC | 0.01577338 | Customer Withdrawal |
| ec75e9d2-7700-49f3-b153-5a6a685e59a4 | 4/11/2023 | RVN | 1,002.09907033 | Customer Withdrawal |
| ec8df61e-b68c-4baa-ba93-7a88a497bf58d | 3/31/2023 | DOGE | 678.18909186 | Customer Withdrawal |
| ec8c0d7c-59b3-4443-9f11-463e3229e12f4 | 4/22/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| ecadca20-380e-4093-9040-51c45aa1e004 | 4/24/2023 | XLM | 12,029.97228691 | Customer Withdrawal |
| ecadca20-380e-4093-9040-51c45aa1e004 | 4/24/2023 | BTC | 0.19970048 | Customer Withdrawal |
| ecb51a3d-fd89-4476-8091-10a81a2ece00 | 4/5/2023 | SYS | 5,726.28968283 | Customer Withdrawal |
| ecb55c61-f220-4cd2-8949-0513f67e1348 | 4/19/2023 | STRAX | 514.99000000 | Customer Withdrawal |
| ecb55c61-f220-4cd2-8949-0513f67e1348 | 4/19/2023 | HBAR | 664.00000000 | Customer Withdrawal |
| ecb55c61-f220-4cd2-8949-0513f67e1348 | 4/19/2023 | BTC | 0.04182036 | Customer Withdrawal |
| ecb84765-32a1-481a-8d63-a086af60bae25 | 4/10/2023 | LTC | 2.37883061 | Customer Withdrawal |
| ecb84765-32a1-481a-8d63-a086af60bae25 | 4/10/2023 | BTC | 0.03397664 | Customer Withdrawal |
| ecbcfaac-d2aa-4423-bc4c-79bf3a1516a | 4/10/2023 | DGB | 65,488.70820501 | Customer Withdrawal |
| ecc09eeb-f449-49fc-b611-c0a0ddd1f | 4/4/2023 | LTC | 4.37338369 | Customer Withdrawal |
| ecc09eeb-f449-49fc-b611-c0a0ddd1f | 4/4/2023 | BTC | 0.12784176 | Customer Withdrawal |
| ecc0a6ac-1a33-4aab-88ac-24d2d0255190 | 4/8/2023 | DOGE | 1,367.17503464 | Customer Withdrawal |
| ecc1f1e02-e201-4185-b5c0-f6 | 4/8/2023 | BTC | 0.03460629 | Customer Withdrawal |
| ecf2b7-97a8-4215-8445-27a1bde62f6 | 4/11/2023 | NMR | 9.50000000 | Customer Withdrawal |
| ecf2b7-97a8-4215-8445-27a1bde62f6 | 4/11/2023 | ENG | 2.37800000 | Customer Withdrawal |
| ecf2b7-97a8-4215-8445-27a1bde62f6 | 4/11/2023 | BTC | 0.03692393 | Customer Withdrawal |
| ecf2b7-97a8-4215-8445-27a1bde62f6 | 4/11/2023 | USD | 5.01000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ecd1ae00-4550-4ea9-bc5e-9a6e52f488ae | 4/1/2023 | BTC | 0.00075850 | Customer Withdrawal |
| ecd40beb-ce88-4423-9d5b-e5cddf7372f | 4/14/2023 | USD | 5,978.16864746 | Customer Withdrawal |
| ecd5b037-2a53-4f72-afac-fc531f8ad2cf | 2/9/2023 | BTTOLD | 950.72615500 | Customer Withdrawal |
| ecd5b037-2a53-4f72-afac-fc531f8ad2cf | 4/27/2023 | SC | 90,163.89195980 | Customer Withdrawal |
| ecd5b037-2a53-4f72-afac-fc531f8ad2cf | 4/27/2023 | XEM | 182.22000000 | Customer Withdrawal |
| ecd5b037-2a53-4f72-afac-fc531f8ad2cf | 4/27/2023 | BTT | 790,726.15500000 | Customer Withdrawal |
| ecd72cab-16a1-4f4f-87a2-d858410b4619 | 4/11/2023 | BTC | 0.00075654 | Customer Withdrawal |
| ecf26930-ba3d-4ab2-a74f-6f76b616cac9 | 4/13/2023 | BTC | 0.00101000 | Customer Withdrawal |
| ecf44d96-3641-47eb-89a7-59efb7712fb3 | 4/9/2023 | SC | 1.90000000 | Customer Withdrawal |
| ecf44d96-3641-47eb-89a7-59efb7712fb3 | 4/9/2023 | SC | 299,999.90000000 | Customer Withdrawal |
| ecf44d96-3641-47eb-89a7-59efb7712fb3 | 4/9/2023 | SC | 31,970.34709618 | Customer Withdrawal |
| ecf51d95-f6d6-4ef6-b6cd-00bbfacc0757 | 4/11/2023 | ANT | 15.32400000 | Customer Withdrawal |
| ecf51d95-f6d6-4ef6-b6cd-00bbfacc0757 | 4/11/2023 | BTC | 0.00231573 | Customer Withdrawal |
| ecd77a9e7-09d9-4483-be0b-00bbacc0c075 | 4/11/2023 | DOGE | 674.46308850 | Customer Withdrawal |
| ecd77a9e7-09d9-4483-be0b-00bbacc0c075 | 4/11/2023 | BTC | 0.00231573 | Customer Withdrawal |
| ecd2a371-4fe5-4fbb-b790-b9efb77126 | 4/12/2023 | NEO | 0.58040000 | Customer Withdrawal |
| ecd2a371-4fe5-4fbb-b790-b9efb77126 | 4/12/2023 | USDT | 310.00000000 | Customer Withdrawal |
| ecd2a371-4fe5-4fbb-b790-b9efb77126 | 3/14/2023 | USD | 449.93346900 | Customer Withdrawal |
| ecd2a371-4fe5-4fbb-b790-b9efb77126 | 4/6/2023 | EOS | 1,615.45752594 | Customer Withdrawal |
| ecd2a371-4fe5-4fbb-b790-b9efb77126 | 4/6/2023 | LBC | 9,268.15002223 | Customer Withdrawal |
| ecd2a0f3-b9a6-488c-a312-9063582a988c | 4/5/2023 | DGB | 26,331.21251175 | Customer Withdrawal |
| ed13045-0228-4e7b-b1c0-7.d5c1254 | 4/10/2023 | ADA | 1,144.69348411 | Customer Withdrawal |
| ed1c28f2-bbeb-4736-9268-46ad0110b64b6 | 4/12/2023 | BTC | 0.00185789 | Customer Withdrawal |
| ed1fe1c1c-5a0e-4c1b-9024-9b6727b953 | 3/6/2023 | IOTA | 253.50000000 | Customer Withdrawal |
| ed2c2089-25e-4164-9646-9182b1f71b14 | 2/7/2023 | LTC | 3.96178322 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 3/15/2023 | LTC | 3.20610893 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 1/12/2023 | LTC | 2.62141574 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 3/14/2023 | LTC | 0.82187447 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/21/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 3/31/2023 | XLM | 999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/22/2023 | XLM | 1,599.96000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/4/2023 | XLM | 3,861.54316411 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/11/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 3/3/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 2/21/2023 | XLM | 1,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 3/1/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/7/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 1/31/2023 | XLM | 2,519.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 2/28/2023 | XLM | 2,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/14/2023 | XLM | 4,999.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 2/19/2023 | XLM | 2,299.95000000 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/17/2023 | BTC | 0.00103494 | Customer Withdrawal |
| ed2150d9-f29e-4164-9646-9182b1f71b14 | 4/14/2023 | RDD | 222.76000000 | Customer Withdrawal |
| ed25075b-7989-4171-b2a1-c1e2ca2461e4 | 4/12/2023 | SAND | 220.08001128 | Customer Withdrawal |
| ed27b796-8d5a-4196-969c-a2ea3530121c1b | 4/20/2023 | SAND | 56.00000000 | Customer Withdrawal |
| ed28e708-d61d-4e81-8e3b-a6357b5b4bff | 4/14/2023 | LTC | 0.06466009 | Customer Withdrawal |
| ed39fbb-1d4d-4fb3-b4e7-35b16cb8c47 | 4/5/2023 | LTC | 5.23570634 | Customer Withdrawal |
| ed34ba1f-7d29-4d82-bc34-6233b740b5da | 4/2/2023 | BTC | 0.30065200 | Customer Withdrawal |
| ed45a921-fd09-4d73-aec1-41acd0a02cb1 | 4/22/2023 | DOGE | 1,155.63386397 | Customer Withdrawal |
| ed41c924-0b9f-473a-ac6b-233da07406c6 | 4/22/2023 | RDD | 80.02889015 | Customer Withdrawal |
| ed40b4d4-80c0-44fc-81b2-0e81b2eb4d5 | 4/12/2023 | BTC | 0.06640000 | Customer Withdrawal |
| ed4804ef-6a45-4089-9be8-645dd6899142 | 4/7/2023 | MAID | 122.07401350 | Customer Withdrawal |
| ed47ea12-f2c3-45b5-84dd-af3650ddaf87 | 4/14/2023 | WAXP | 85.05001888 | Customer Withdrawal |
| ed47ea12-f2c3-45b5-84dd-af3650ddaf87 | 4/29/2023 | USDT | 4,000.00000000 | Customer Withdrawal |
| ed514c14-d1b2-41ac-9d62-e7f09112e4be | 4/19/2023 | ADA | 4,001.52750119 | Customer Withdrawal |
| ed57514c14-d1b2-41ac-9d62-e7f09112e4be | 4/14/2023 | XLM | 99.00000000 | Customer Withdrawal |
| ed57b714-d1b2-41ac-9d62-e7f09112e4be | 4/14/2023 | BTC | 0.00131000 | Customer Withdrawal |
| ed560b5d-c3c0-4a25-a1fa-b23d3f48ad8c | 4/13/2023 | LTC | 0.04285390 | Customer Withdrawal |
| ed5c0b5d-c3c0-4a25-a1fa-b23d3f48ad8c | 4/13/2023 | ADA | 14.00000000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 3/19/2023 | SC | 29.88570000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 4/3/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 3/8/2023 | SC | 5.00000000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 3/19/2023 | ENJ | 1.50000000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 3/19/2023 | ENJ | 5.47640000 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 4/7/2023 | NMR | 2.32392463 | Customer Withdrawal |
| ed5d9b5c-0821-4ab1-9c77-1eb3c33f48fc | 4/7/2023 | BTC | 0.00016600 | Customer Withdrawal |
| ed6b1525-2404-4f0e-bb6f-bec7f08d | 4/13/2023 | BTC | 0.00029000 | Customer Withdrawal |
| ed6040f6-4ff7-4b92-a5d4-340f81e4be1 | 4/12/2023 | BTC | 0.19900000 | Customer Withdrawal |
| ed6040f6-4ff7-4b92-a5d4-340f81e4be1 | 4/14/2023 | BTC | 0.04970000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed72739e-a338-4f96-89c5-3e4a252961ed | 4/19/2023 | DOGE | 2,398.41935363 | Customer Withdrawal |
| ed72e011-ae92-477b-b2e7-6e784f439537 | 4/29/2023 | DOGE | 2,250.56612360 | Customer Withdrawal |
| ed8f82b2-2c34-4198-9a91-3daf1f51f4fc | 4/12/2023 | BTC | 0.00570000 | Customer Withdrawal |
| ed1f05b3-79e-4cf7-9ef2-0ed633490620 | 4/12/2023 | ADA | 2.00000000 | Customer Withdrawal |
| ed1f05b3-79e-4cf7-9ef2-0ed633490620 | 4/12/2023 | ADA | 155.16104274 | Customer Withdrawal |
| ed94422b-c4db-4f7e-a713-9eebfd01e808 | 4/6/2023 | DOGE | 412.56802004 | Customer Withdrawal |
| eda306f7-52db-4ded6-ac66-8e1f8af0b81 | 4/10/2023 | DOGE | 9,199.76302681 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/10/2023 | NEO | 6.00000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/10/2023 | NEO | 0.30000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/10/2023 | NEO | 19.00000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/10/2023 | NEO | 3.00000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/24/2023 | FLR | 1,227.76000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/17/2023 | FLR | 109.34000000 | Customer Withdrawal |
| eda69904-a49e-477f-95c1-82e2f08e4f8b | 4/10/2023 | BTC | 0.00090000 | Customer Withdrawal |
| ed9cf3a-7b07-43a-bf88-f01d4c6e3cc3 | 4/10/2023 | XLM | 439.19831981 | Customer Withdrawal |
| ed9cf3a-7b07-43a-bf88-f01d4c6e3cc3 | 4/10/2023 | BTC | 0.00247173 | Customer Withdrawal |
| edb1d76e-6e10-4061-9a0d-3e93b0c00e8 | 4/29/2023 | USDT | 5.00430000 | Customer Withdrawal |
| edbc7a8e-29f3-4f0b-97a3-c04739bec0c9 | 4/14/2023 | BTC | 0.00900000 | Customer Withdrawal |
| edc3e46-33a3-4bca-8cc5-c4db8d4462b | 4/12/2023 | BTC | 0.00450000 | Customer Withdrawal |
| edc3e46-33a3-4bca-8cc5-c4db8d4462b | 4/7/2023 | XLM | 500.00000000 | Customer Withdrawal |
| edc4543-4c1a-4b1a-a4cf-1c9a3a9a4c7b | 4/12/2023 | BTC | 0.00760000 | Customer Withdrawal |
| edcd4d5-155e-4505-9c2b-cd8e6b0f1c8 | 4/7/2023 | DOGE | 2,283.00000000 | Customer Withdrawal |
| edcd4d5-155e-4505-9c2b-cd8e6b0f1c8 | 4/14/2023 | DOGE | 6.98981806 | Customer Withdrawal |
| edcd4d5-155e-4505-9c2b-cd8e6b0f1c8 | 4/14/2023 | BTC | 0.00035000 | Customer Withdrawal |
| eddb0b9f-5a3-44d9-94c9-f3b8b4c1e2 | 4/9/2023 | DOGE | 590.10000000 | Customer Withdrawal |
| eddb0b9f-5a3-44d9-94c9-f3b8b4c1e2 | 4/9/2023 | XLM | 299.00000000 | Customer Withdrawal |
| edd0a77b-8e5-44ef-80a9-bac39c3d4f58 | 4/14/2023 | BTC | 0.00220000 | Customer Withdrawal |
| edd32ea0-1e57-4b9-a56-f1bdb80e48e | 4/14/2023 | BTC | 0.00117000 | Customer Withdrawal |
| edf1c44-5f99-4e1b-bc30-b3d5b34e2b3 | 4/17/2023 | BTC | 0.00170000 | Customer Withdrawal |
| edf2c44-5f99-4e1b-bc30-b3d5b34e2b3 | 4/14/2023 | XLM | 465.00000000 | Customer Withdrawal |
| edf8c78-4f8-4a02-b5e2-f9c5e3be4e2 | 4/14/2023 | RDD | 700.00000000 | Customer Withdrawal |
| edfc78-4f8-4a02-b5e2-f9c5e3be4e2 | 4/14/2023 | BTC | 0.00290000 | Customer Withdrawal |
| ee16a4e-b0f5-4a9d-b948-f3dbe5a8e6 | 4/14/2023 | BTC | 0.00155000 | Customer Withdrawal |
| ee1c444-5a7c-4b9-a9d6-c7e6b9b3e5 | 4/9/2023 | BTC | 0.00250000 | Customer Withdrawal |
| ee2b8ca1-fe2-4f4a-9d4-e3c6f4e5b8 | 4/7/2023 | LTC | 0.50000000 | Customer Withdrawal |
| ee30f6a-9b4-4a8-b9e-f4c6b5e2a8 | 4/14/2023 | ADA | 250.00000000 | Customer Withdrawal |
| ee3a6f5-8c3-4b9-a9d6-e5f7b9c3e5 | 4/19/2023 | BTC | 0.00410000 | Customer Withdrawal |
| ee4a7c8-9b4-4c8-a9d6-e5f7b9c3e5 | 4/19/2023 | XLM | 1,999.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee612d09-3c89-493d-b579-3ec5948bf596 | 4/2/2023 | ADA | 499.00000000 | Customer Withdrawal |
| ee612d09-3c89-493d-b579-3ec5948bf596 | 4/7/2023 | XLM | 664,042.50464860 | Customer Withdrawal |
| ee812d09-3c89-493d-b579-3ec5948bf596 | 4/7/2023 | XLM | 99.95000000 | Customer Withdrawal |
| ee812d09-3c89-493d-b579-3ec5948bf596 | 4/7/2023 | XLM | 299.95000000 | Customer Withdrawal |
| ee812d09-3c89-493d-b579-3ec5948bf596 | 4/7/2023 | BTC | 0.00470000 | Customer Withdrawal |
| ee812d09-3c89-493d-b579-3ec5948bf596 | 4/7/2023 | BTC | 0.51542339 | Customer Withdrawal |
| ee62939f-ce49-4038-9fcc-53c628524adc | 4/5/2023 | HBAR | 4,225.05269102 | Customer Withdrawal |
| ee93c34d-e68c-43a0-b614-56d286307d03 | 4/4/2023 | USD | 200.00000000 | Customer Withdrawal |
| ee98e54a-4e47-48af-91bf-f574ab481e2 | 4/12/2023 | HBAR | 30,224.95857378 | Customer Withdrawal |
| ee98e54a-4e47-48af-916f-f574ab481e2 | 4/12/2023 | HBAR | 9.00000000 | Customer Withdrawal |
| ee98e54a-4e47-48af-91bf-f574ab481e2 | 4/13/2023 | USD | 30.00000000 | Customer Withdrawal |
| eea0af5d-927e-4bec-928e-de57b6cdcb21 | 4/9/2023 | BTC | 0.01760722 | Customer Withdrawal |
| eea44f6b6-6bbd-4e69-91b0-9cacba9efdfb | 4/11/2023 | XRP | 407.81147541 | Customer Withdrawal |
| eea448b6-8bbd-4e69-91b0-9cacba9efdfb | 4/11/2023 | SC | 11,804.63372781 | Customer Withdrawal |
| eea448b6-8bbd-4e69-91b0-9cacba9efdfb | 4/11/2023 | BTC | 0.00176317 | Customer Withdrawal |
| eea448b6-8bbd-4e69-91b0-9cacba9efdfb | 4/20/2023 | FLR | 60.76936988 | Customer Withdrawal |
| eeaca288-e1c4-4d9-b3f9-d6f4872ba17b | 4/1/2023 | BTC | 0.00152198 | Customer Withdrawal |
| eeb0b68e-7d1b-4da1-a021-c2f14795ca68 | 4/1/2023 | ETH | 0.47721016 | Customer Withdrawal |
| eeb0b68e-7d1b-4da1-a021-c2f14795ca68 | 4/7/2023 | ETH | 0.00900000 | Customer Withdrawal |
| eeb84b32-f4b8-4fdb-aaec-ff0af0e8d845 | 4/25/2023 | ADA | 3.00000000 | Customer Withdrawal |
| eeb84b32-f4b8-4fdb-aaec-ff0af0e8d845 | 4/25/2023 | ADA | 4,797.38698410 | Customer Withdrawal |
| eeb0c3d0c-f937-44bc-ab7b-df46d182964c | 4/6/2023 | DOGE | 2,222.90692167 | Customer Withdrawal |
| eec170fb-2f3e-4680-b772-54ccce8ff72c | 4/28/2023 | DOGE | 1,457.22938344 | Customer Withdrawal |
| eed05d9-a9f4-46bf-88e9-016f941a52ea | 4/3/2023 | BTC | 0.08022823 | Customer Withdrawal |
| eedc37c8-c5cc-4cbc-a269-3f4b1f809b73 | 4/5/2023 | DOGE | 625.87450674 | Customer Withdrawal |
| ef00297e-12d5-4eca-92ad-b3036f86f235 | 4/4/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| ef06825e-29ec-49a9-9483-e2a572e260b4 | 4/14/2023 | BTC | 0.00170000 | Customer Withdrawal |
| ef094d97-6499-44d2-935b-f6cc10dad1f6 | 4/14/2023 | ETH | 0.09092871 | Customer Withdrawal |
| ef0ffa2f-5018-4b52-8a6b-c0e382d4ada5 | 4/14/2023 | TRX | 97.60000000 | Customer Withdrawal |
| ef0ffa2f-5018-4b52-8a6b-c0e382d4ada5 | 4/14/2023 | TRX | 105,224.34310300 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | MATIC | 61.44913747 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | LSK | 224.78123870 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | ETH | 0.21122559 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | NEO | 12.00000000 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | SC | 33,273.34113928 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | SHIB | 12,470,268.60738260 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | XEM | 3,751.74999690 | Customer Withdrawal |
| ef16d6e-bd6b-edd2-b42c-9baf7d0ca488 | 4/5/2023 | IOTA | 634.60849708 | Customer Withdrawal |
| ef1651c-f43b-4a93-a0ae-f7f94584c98f | 4/8/2023 | HBAR | 439.61834005 | Customer Withdrawal |
| ef207feb-6d12-41ed-a752-20fdba390f4e | 4/2/2023 | BTC | 0.03143629 | Customer Withdrawal |
| ef297771-be62-46c1-ae03-7f68bb3491ef | 4/28/2023 | HBAR | 29,902.07440613 | Customer Withdrawal |
| ef2b63ec-d3a3-4527-bf61-3a2006e34ac1 | 4/28/2023 | ETH | 0.77320657 | Customer Withdrawal |
| ef2b63ec-d3a3-4527-bf61-3a2006e34ac1 | 4/28/2023 | ETHW | 0.77600657 | Customer Withdrawal |
| ef312939-cc2d-4a7a-a2d8-0cad0d267573 | 4/16/2023 | LTC | 0.02402186 | Customer Withdrawal |
| ef312939-cc2d-4a7a-a2d8-0cad0d267573 | 4/19/2023 | LTC | 0.28000000 | Customer Withdrawal |
| ef315ca4-9899-406b-9a50-48f3131d7ba4 | 4/22/2023 | HBAR | 5,413.20124210 | Customer Withdrawal |
| ef32f1d6-98f3-4e38-902f-6d1f15de5f64 | 4/5/2023 | DOGE | 1,047.17007742 | Customer Withdrawal |
| ef411a20-5b11-4cae-b2c9-fe96d8f2f5b2 | 4/4/2023 | USD | 50.00000000 | Customer Withdrawal |
| ef411a20-5b11-4cae-b2c9-fe96d8f2f5b2 | 4/4/2023 | USD | 25.00000000 | Customer Withdrawal |
| ef411a20-5b11-4cae-b2c9-fe96d8f2f5b2 | 4/4/2023 | USD | 25.00000000 | Customer Withdrawal |
| ef492d5-1771-49c7-9649-34763a031562 | 4/1/2023 | TRX | 4,329.01268574 | Customer Withdrawal |
| ef503413-9ff5-4ca4-96ce-5aeb396c7c1 | 4/14/2023 | USDT | 102.15188389 | Customer Withdrawal |
| ef5284ed-dc53-4f0d-8474-158afe73e95f | 4/6/2023 | ADA | 148.74691334 | Customer Withdrawal |
| ef5284ed-dc53-4f0d-8474-158afe73e95f | 4/6/2023 | DOGE | 356.96379053 | Customer Withdrawal |
| ef57fef7-6ca3-4e46-a1ea-fb5a9816b0fc | 4/6/2023 | USDT | 333.55389867 | Customer Withdrawal |
| ef60aef7-2893-40143-b1dc-e823a765bff3 | 4/3/2023 | BSV | 15.84398520 | Customer Withdrawal |
| ef60aef7-2893-40143-b1dc-e823a765bff3 | 4/5/2023 | BTC | 0.51813835 | Customer Withdrawal |
| ef65d1fe-b30a-406f-87b7-04198023ddac | 4/6/2023 | SHIB | 19,702,023.47527110 | Customer Withdrawal |
| ef65d1fe-b30a-406f-87b7-04198023ddac | 4/8/2023 | BTC/XCRD | 48.63904104 | Customer Withdrawal |
| ef67efca-5260-4ed0-98c7-d9a23943aecb | 4/29/2023 | BTC | 0.00457384 | Customer Withdrawal |
| ef6594b-bbbf-4fcf-8d4d-c35546279bdf | 4/5/2023 | BTC | 0.01148529 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef6e63f0-23f5-4775-bb38-3ceb529fc207 | 2/10/2023 | USDT | 8,405.63292001 | Customer Withdrawal |
| ef934930-1370-4eff-bfaf-5250337e9b3 | 4/20/2023 | HBAR | 7,331.28358374 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 3/28/2023 | BSV | 49.16918328 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 3/27/2023 | BSV | 5.77273683 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 3/29/2023 | BSV | 5.67320431 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 3/26/2023 | BSV | 33.57219205 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 4/8/2023 | BSV | 1.26450259 | Customer Withdrawal |
| efa5aaeb-1cfa-4a56-8d08-d65508ff08e | 3/29/2023 | BSV | 1.67464853 | Customer Withdrawal |
| efa782a7-e882-4edb-ad08-2e509aa0c000 | 3/25/2023 | ADA | 5,199.00000000 | Customer Withdrawal |
| efa782a7-e882-4edb-ad08-2e509aa0c000 | 3/24/2023 | ADA | 48.00000000 | Customer Withdrawal |
| efa782a7-e882-4edb-ad08-2e509aa0c000 | 4/5/2023 | BTC | 0.01495677 | Customer Withdrawal |
| efa782a7-e882-4edb-ad08-2e509aa0c000 | 4/5/2023 | BTC | 0.00999000 | Customer Withdrawal |
| efa8325a-bfef-41c7-9572-21d0ec6924a1 | 4/29/2023 | BTC | 0.00970000 | Customer Withdrawal |
| efaf959b-e166-4217-934b-301ec8594a12 | 4/19/2023 | DGB | 6,937.98080899 | Customer Withdrawal |
| efb56467-ed8d-4632-a2a5-b8da32496280 | 4/4/2023 | BTC | 0.00070000 | Customer Withdrawal |
| efb56467-ed8d-4632-a2a5-b8da32496280 | 4/4/2023 | BTC | 0.30367594 | Customer Withdrawal |
| efc4afe1-1315-4eaf-a6e6-fe4443f20e6 | 3/14/2023 | HBAR | 25,694.87062619 | Customer Withdrawal |
| efc9bbe2-ffb0-4c3e-b20b-70b15d810830 | 4/1/2023 | BTC | 0.15355497 | Customer Withdrawal |
| efcaf708-3902-480c-85f5-8b2f0ac782a9 | 4/13/2023 | BTC | 0.37765288 | Customer Withdrawal |
| efd3a4f7-2864-4c20-a01f-3c453ee5859a | 4/26/2023 | BTC | 0.00231432 | Customer Withdrawal |
| efe43497-c449-4259-8a0c-0243d3b7a75d | 4/4/2023 | DOGE | 995.00000000 | Customer Withdrawal |
| efe55610-c438-4587-8520-af9b99a9b1a1 | 4/7/2023 | BTS | 638.16357528 | Customer Withdrawal |
| efe55610-c438-4587-8520-af9b99a9b1a1 | 4/7/2023 | BTS | 55.00000000 | Customer Withdrawal |
| efe55610-c438-4587-8520-af9b99a9b1a1 | 4/7/2023 | BTS | 32,995.00000000 | Customer Withdrawal |
| eff486a-9a3b-4d2d-8a25-7487209060f0 | 4/5/2023 | BTC | 0.03160605 | Customer Withdrawal |
| f01bb973-2d34-406e-9461-5ac9e7ef2cc | 4/1/2023 | BTC | 0.08715369 | Customer Withdrawal |
| f0252b11-0fb5-4ef5-af16-2fbfbcb2daa9 | 3/31/2023 | BTC | 0.12397156 | Customer Withdrawal |
| f025346f-c8f8-4086-87d1-324025b43734 | 4/5/2023 | HBAR | 21.00000000 | Customer Withdrawal |
| f025346f-c8f8-4086-87d1-324025b43734 | 4/5/2023 | USDT | 17.00000000 | Customer Withdrawal |
| f025346f-c8f8-4086-87d1-324025b43734 | 4/5/2023 | USDT | 1,364.42662526 | Customer Withdrawal |
| f02fd62a-968d-4efe-a249-a51b86d75839 | 4/7/2023 | DOGE | 265.88045380 | Customer Withdrawal |
| f03316f8-2302-4a78-8fa2-3a05a3b3066b | 4/10/2023 | USD | 975.00000000 | Customer Withdrawal |
| f03316f8-2302-4a78-8fa2-3a05a3b3066b | 4/5/2023 | USDT | 18,975.00000000 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 3/30/2023 | USDT | 258.74362980 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 3/10/2023 | BTC | 0.00016609 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/26/2023 | BTC | 0.02970000 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/26/2023 | BTC | 0.02039704 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/25/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/25/2023 | BTC | 0.01970000 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/25/2023 | BTC | 0.00020833 | Customer Withdrawal |
| f03ed530-d6e4-4779-83a2-7aa7dac9c8e7 | 4/25/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f04af62b-6f2f-43e2-918a-16dafb4d97b2 | 4/1/2023 | HBAR | 1,722.68432989 | Customer Withdrawal |
| f04e8080-6a2d-4567-8d9d-68ee6a6b2ee0 | 4/13/2023 | ADA | 8,007.64386438 | Customer Withdrawal |
| f04e8080-6a2d-4567-8d9d-68ee6a6b2ee0 | 4/13/2023 | DGB | 947.31074714 | Customer Withdrawal |
| f04e8080-6a2d-4567-8d9d-68ee6a6b2ee0 | 4/13/2023 | DGB | 695.13182440 | Customer Withdrawal |
| f04e8080-6a2d-4567-8d9d-68ee6a6b2ee0 | 4/13/2023 | TRX | 1,020.25069013 | Customer Withdrawal |
| f04f1ef0-af75-462e-88aa-b304c37a7e8f | 4/28/2023 | BTC | 0.00270000 | Customer Withdrawal |
| f04f1ef0-af75-462e-88aa-b304c37a7e8f | 4/29/2023 | BTC | 0.08170000 | Customer Withdrawal |
| f04f1ef0-af75-462e-88aa-b304c37a7e8f | 4/28/2023 | BTC | 0.00670000 | Customer Withdrawal |
| f050f9b7-11e1-4ca7-a162-1d9a0afef1a9 | 4/19/2023 | DOGE | 3,802.91906982 | Customer Withdrawal |
| f07293c-a9a9-4a4f-a25e-ab3a339ff30d | 2/13/2023 | ADA | 145.36252750 | Customer Withdrawal |
| f072b674-97b0-4fdf-bfee-278cd49a67a7 | 2/16/2023 | BTC | 0.00668729 | Customer Withdrawal |
| f072b674-979d-4f29-9be1-278cd49a67a7 | 2/17/2023 | ETH | 0.01070645 | Customer Withdrawal |
| f072b674-979d-4f29-9be1-278cd49a67a7 | 4/1/2023 | BTC/XCRD | 0.17607692 | Customer Withdrawal |
| f072b674-979d-4f29-9be1-278cd49a67a7 | 4/29/2023 | USDT | 7.21982850 | Customer Withdrawal |
| f073622b-9ca6-49ef-bb0b-80baed4d35a | 4/7/2023 | ADA | 0.65890000 | Customer Withdrawal |
| f073622b-9ca6-49ef-bb0b-80baced4d35a | 4/7/2023 | HBAR | 175.42325601 | Customer Withdrawal |
| f07c4032-62a5-4a4c-9176-b679e72ed793 | 4/11/2023 | ADA | 99.70000000 | Customer Withdrawal |
| f07c4032-62a5-4a4c-9176-b679e72ed793 | 4/11/2023 | ADA | 163.98591384 | Customer Withdrawal |
| f07c4032-62a5-4a4c-9176-b679e72ed793 | 4/11/2023 | DOGE | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f07c4032-62a5-4a4c-9176-b679e72ed793 | 4/11/2023 | BTC | 0.00309378 | Customer Withdrawal |
| f080d8cb-062e-45b2-a225-d9686315a3a8 | 4/3/2023 | ADA | 4,876.98800798 | Customer Withdrawal |
| f080d8cb-062e-45b2-a225-d9686315a3a8 | 4/1/2023 | SAND | 112.76132894 | Customer Withdrawal |
| f080d8cb-062e-45b2-a225-d9686315a3a8 | 4/7/2023 | HBAR | 4,807.95897840 | Customer Withdrawal |
| f087e430-4a70-4ac2-b45a-e0abb99dff83 | 4/13/2023 | HBAR | 1,506.89181360 | Customer Withdrawal |
| f087e430-4a70-4ac2-b45a-e0abb99dff83 | 4/7/2023 | BTC | 0.00297272 | Customer Withdrawal |
| f0923f6f-6140-4253-b873-21adddeedd9 | 4/26/2023 | FLR | 179.48138300 | Customer Withdrawal |
| f096c90b-83e9-4c6b-acb9-3e27f16994dd | 4/30/2023 | BTC | 0.01112534 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/11/2023 | FLL | 9.97000000 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | FIL | 37.96000000 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | ADA | 989.43543434 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | ADA | 564.25697466 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | ADA | 5.00000000 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | ADA | 7.44760000 | Customer Withdrawal |
| f09f0209-d0d5-4d1a-be48-a4a922d5dc3d | 4/7/2023 | TRX | 7.44760000 | Customer Withdrawal |
| f0a338a8-103a-41f4-abee-dae626a91312 | 4/1/2023 | USDT | 47.60000000 | Customer Withdrawal |
| f0a338a8-103a-41f4-abee-dae626a91312 | 4/1/2023 | USDC | 0.91000000 | Customer Withdrawal |
| f0a338a8-103a-41f4-abee-dae626a91234 | 4/7/2023 | USDC | 9,991.00000000 | Customer Withdrawal |
| f0a338a8-103a-41f4-abee-dae626a91234 | 4/7/2023 | USDC | 9,991.00000000 | Customer Withdrawal |
| f0a338a8-103a-41f4-abee-dae626a91234 | 4/1/2023 | USDC | 9,991.00000000 | Customer Withdrawal |
| f0b1ec49-bcd6-400b-91e5-d75b0415494d | 4/26/2023 | USD | 25.00000000 | Customer Withdrawal |
| f0b1ec49-bcd6-400b-91e5-d75b0415494d | 4/26/2023 | ETHW | 0.85730000 | Customer Withdrawal |
| f0b6fb58-913e-49f3-8f6a-2569f2d7cbb7 | 4/7/2023 | DOGE | 85.00000000 | Customer Withdrawal |
| f0b6fb58-913e-49f3-8f6a-2569f2d7cbb7 | 4/7/2023 | BTC | 0.00463460 | Customer Withdrawal |
| f0be3fad-1c6c-4092-8f56-12c44fc021a2 | 4/14/2023 | OMG | 224.77628950 | Customer Withdrawal |
| f0be3fad-1c6c-4092-8f56-12c44fc021a2 | 4/14/2023 | BTC | 0.01072196 | Customer Withdrawal |
| f0d075d9-6893-4135-a53a-8ad95f70e0e | 3/30/2023 | BSV | 63.36274929 | Customer Withdrawal |
| f0d075d9-6893-4135-a53a-8ad95f70e0e | 3/31/2023 | BSV | 1.09860000 | Customer Withdrawal |
| f0d33114-9b7f-4a33-ae8a-bc5663b03349 | 4/20/2023 | LTC | 28.97786232 | Customer Withdrawal |
| f0d33114-9b7f-4a33-ae8a-bc5663b03349 | 4/20/2023 | DGB | 153,880.19026410 | Customer Withdrawal |
| f0d33114-9b7f-4a33-ae8a-bc5663b03349 | 4/20/2023 | BTC | 0.16563469 | Customer Withdrawal |
| f0d9e680-ee3d-4cd3-90ed-ccd1b3942363 | 4/28/2023 | RDD | 2,057.45856170 | Customer Withdrawal |
| f0d9e680-ee3d-4cd3-90ed-ccd1b3942363 | 4/26/2023 | ADA | 5,499.00000000 | Customer Withdrawal |
| f0dbee91-877a-4965-a201-436d5a85e18 | 4/12/2023 | USDT | 488.21411431 | Customer Withdrawal |
| f0e01f4d-f754-46c2-a06f-b59847879f14 | 4/18/2023 | USDT | 0.09700000 | Customer Withdrawal |
| f0e01f4d-f754-46c2-a06f-b59847879f14 | 4/18/2023 | POT | 6.98700000 | Customer Withdrawal |
| f0e66dda-441e-4106-9531-3a49d6deadb4 | 4/13/2023 | XEM | 3,000.00000000 | Customer Withdrawal |
| f0e66dda-441e-4106-9531-3a49d6deadb4 | 4/13/2023 | BTC | 0.02142238 | Customer Withdrawal |
| f0fa4a5-8abd-4dc9-8d78-d9ada352fef | 4/14/2023 | ADA | 500.00000000 | Customer Withdrawal |
| f100171-7dc5-4275-a8ba-04f294f8e | 3/31/2023 | XRP | 267.01200000 | Customer Withdrawal |
| f10075d9-4893-4135-a53a-39e8472949e | 3/31/2023 | TRX | 11,452.91183580 | Customer Withdrawal |
| f1148350-1cb3-4ad5-b59ae-7d2c46a97c | 4/2/2023 | BTC | 0.01750000 | Customer Withdrawal |
| f10c259-6a24-46bc-be01-445e5fa72c2e | 4/19/2023 | ZIL | 50.22850000 | Customer Withdrawal |
| f10d072-b77a-47a8-b8b1-79a42720e757 | 4/17/2023 | ZEC | 2.59342000 | Customer Withdrawal |
| f1a0072-877a-41a8-a1af-d7ce734b9bfb | 4/17/2023 | XDN | 2.00000000 | Customer Withdrawal |
| f1e0a37-0f27-41af-a06f-e732449cb | 4/26/2023 | BTC | 2.59342000 | Customer Withdrawal |
| f12ea384-4eea-4b95-912-2e6bef6c636 | 4/6/2023 | HBAR | 2,445.32958825 | Customer Withdrawal |
| f12ea384-4eea-4b95-912-2e6bef6c636 | 4/6/2023 | HBAR | 4.00000000 | Customer Withdrawal |
| f13090d4-0093-4a06-a03b-6ea706e5865 | 4/26/2023 | DOGE | 5,948.59335655 | Customer Withdrawal |
| f13a33e3-ce74-4d06-9f0e-a452f63b7fa9 | 4/25/2023 | LTC | 2.01891001 | Customer Withdrawal |
| f13a33e3-ce74-4d06-9f0e-a452f63b7fa9 | 4/1/2023 | USDT | 147.65050170 | Customer Withdrawal |
| f13a33e3-ce74-4d06-9f0e-a452f63b7fa9 | 4/1/2023 | SHIB | 667.83922730 | Customer Withdrawal |
| f13a33e3-ce74-4d06-9f0e-a452f63b7fa9 | 4/25/2023 | SHIB | 1,142.00000000 | Customer Withdrawal |
| f13c648d-aeb4-4587-a411-e2ef651eda0b | 4/16/2023 | ETH | 0.38574390 | Customer Withdrawal |
| f13c648d-aeb4-4587-a411-e2ef651eda0b | 4/16/2023 | ADA | 3.00000000 | Customer Withdrawal |
| f13d648d-aeb4-4587-a411-e2ef651eda0b | 4/16/2023 | USD | 119.00000000 | Customer Withdrawal |
| f14b4968-f4e8-44b0-ab90-c21ce7be | 4/14/2023 | ADA | 13.79222981 | Customer Withdrawal |
| f14f0e8-c5a8-4d68-a6c7-1533a1b7da73 | 4/5/2023 | BTC | 0.00536500 | Customer Withdrawal |
| f14f0e8-c5a8-4d68-a6c7-1533a1b7da73 | 4/6/2023 | ADA | 255.47019894 | Customer Withdrawal |
| f151d34a-09e8-49f6-9e70-cadeaecc8d | 4/12/2023 | BTC | 0.04242640 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | LSK | 64.90000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | LTC | 3.07511253 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | WAVES | 69.99750000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | XRP | 40.00000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | XRP | 739.55918238 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | ADA | 4,899.00000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | ADA | 98.00000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | STRAX | 84.99750000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | XLM | 5,999.95000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | XEM | 99.90000000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | BTC | 0.00450000 | Customer Withdrawal |
| f1524ed1-01dc-4816-b65e-78db772fbf5c | 4/28/2023 | FLR | 107.73500000 | Customer Withdrawal |
| f15b58e-9216-4284-b77c-ddbea9ff77 | 4/28/2023 | FLR | 118.44953970 | Customer Withdrawal |
| f15782eb-17f9-41ae-ad69-b04333ee594 | 4/16/2023 | XVG | 18,362.00000000 | Customer Withdrawal |
| f15782eb-17f9-41ae-ad69-b04333ee594 | 4/16/2023 | BTC | 0.00180000 | Customer Withdrawal |
| f15efae-c8ba-4d38-b33d-fdbbb98f1be | 4/28/2023 | ADA | 2,177.66532670 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | ENJ | 527.20331992 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 155.02000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 100.00000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 100.00000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 100.44976527 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 96.00000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 3/31/2023 | PPC | 100.44976527 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 100.00000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 100.00000000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | PPC | 286.93714500 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | BTC | 0.00700000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | BTC | 0.01778335 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | BTC | 0.00700000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 3/31/2023 | BTC | 0.00700000 | Customer Withdrawal |
| f16c43c5-1548-4bc0-af48-a7dd99d5 | 4/28/2023 | BTC | 0.00700000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | LSK | 37.58703717 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | BTC | 0.04196920 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | PPC | 85.00000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | DGB | 900.00000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | DGB | 947.30074714 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | RDD | 19,992.00000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | TRX | 100.00000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | DGB | 43.39000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | DGB | 43.39000000 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | LTC | 0.00562898 | Customer Withdrawal |
| f1a785c-1c34-4d26-8ac1-e7bff6c8 | 4/28/2023 | LTC | 21.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1b86866-b331-458e-954b-cae3b265d284 | 4/12/2023 | LTC | 0.09000000 | Customer Withdrawal |
| f1b86866-b331-458e-954b-cae3b265d284 | 4/22/2023 | WAVES | 10.99900000 | Customer Withdrawal |
| f1b86866-b331-458e-954b-cae3b265d284 | 4/22/2023 | ARK | 29.90000000 | Customer Withdrawal |
| f1b86866-b331-458e-954b-cae3b265d284 | 4/12/2023 | XLM | 299.95000000 | Customer Withdrawal |
| f1b86866-b331-458e-954b-cae3b265d284 | 4/12/2023 | BTC | 0.51475111 | Customer Withdrawal |
| f1b86866-b331-458e-954b-cae3b265d284 | 4/12/2023 | BTC | 0.00061000 | Customer Withdrawal |
| f1c17a90-473a-4ee1-b372-d9782265f6fa | 4/22/2023 | FLR | 3,420.14100500 | Customer Withdrawal |
| f1c75e0e-4c2c-4a9b-9281-72b3c4543f1f | 4/25/2023 | BTC | 0.00121338 | Customer Withdrawal |
| f1dace96-3540-4da2-bc59-5c7f5212c87d | 4/14/2023 | BTC | 0.04237322 | Customer Withdrawal |
| f1dd82f0-8bbe-461e-8a10-cc9e48ac53616 | 4/14/2023 | STMX | 2,442.50000000 | Customer Withdrawal |
| f1f4214a-3a2e-4f2b-a11d-cbc4f4d28091 | 4/3/2023 | ADA | 601.39600000 | Customer Withdrawal |
| f1f4214a-3a2e-4f2b-a11d-cbc4f4d28091 | 4/3/2023 | XVG | 996.89700000 | Customer Withdrawal |
| f1f4214a-3a2e-4f2b-a11d-cbc4f4d28091 | 4/3/2023 | BTC | 0.02403437 | Customer Withdrawal |
| f1f7ecc3-6595-4516-a34a-2f407d77d027 | 4/18/2023 | BTC | 0.00629760 | Customer Withdrawal |
| f1f9746c-4825-4f92-86b0-831d986c390a | 4/6/2023 | ADA | 2,575.59673201 | Customer Withdrawal |
| f1f9746c-4825-4f92-86b0-831d986c390a | 4/5/2023 | HBAR | 10,792.56893133 | Customer Withdrawal |
| f1f9746c-4825-4f92-86b0-831d986c390a | 4/6/2023 | XLM | 93.87810740 | Customer Withdrawal |
| f2046ff1-d8d0-436d-a3c2-f80453d8f9a4 | 4/19/2023 | XEM | 96.00000000 | Customer Withdrawal |
| f20ac9c2-e93a-4679-82e5-c67dd87b7be2 | 4/1/2023 | DCR | 282.62793254 | Customer Withdrawal |
| f20ac9c2-e93a-4679-82e5-c67dd87b7be2 | 4/1/2023 | BTC | 0.03033459 | Customer Withdrawal |
| f2137427-0650-44d2-bd91-6283be318802 | 4/14/2023 | ADA | 9,524.23335681 | Customer Withdrawal |
| f2137427-0650-44d2-bd91-6283be318802 | 4/14/2023 | DOGE | 9,995.00000000 | Customer Withdrawal |
| f2137427-0650-44d2-bd91-6283be318802 | 4/14/2023 | BTC | 0.08960851 | Customer Withdrawal |
| f218db5e-4438-480b-83e4-6709d5f361ea | 4/30/2023 | XVG | 525,670.74075095 | Customer Withdrawal |
| f21a2adc-62bc-4670-9a2f-5493cb8e67bc | 4/14/2023 | HBAR | 9,537.55592687 | Customer Withdrawal |
| f21a35f0-2b56-46d3-8426-042c2f2d8224 | 4/15/2023 | XVG | 759,543.99781085 | Customer Withdrawal |
| f21a35f0-2b56-46d3-8426-042c2f2d8224 | 4/15/2023 | XVG | 253,177.99927028 | Customer Withdrawal |
| f22b6a09-e7a4-441d-a589-b680c9bf6ae5 | 4/8/2023 | IOTA | 3,644.18340608 | Customer Withdrawal |
| f2329b4d-043c-440b-a92f-e01c98f2a331 | 4/5/2023 | ETH | 1.49510005 | Customer Withdrawal |
| f2329b4d-043c-440b-a92f-e01c98f2a331 | 4/5/2023 | ADA | 309.00000000 | Customer Withdrawal |
| f2329b4d-043c-440b-a92f-e01c98f2a331 | 4/26/2023 | ETHW | 1.49730005 | Customer Withdrawal |
| f239a1db-3957-47ad-b393-dd616adc5ae6 | 4/3/2023 | BTC | 0.03294677 | Customer Withdrawal |
| f239f5ce-c3bf-45c2-9d19-9f9a39640df6 | 5/2/2023 | ONG | 4.42176289 | Customer Withdrawal |
| f239f5ce-c3bf-45c2-9d19-9f9a39640df6 | 2/9/2023 | BTTOLD | 32,499.99999900 | Customer Withdrawal |
| f239f5ce-c3bf-45c2-9d19-9f9a39640df6 | 5/2/2023 | DOGE | 5,087.90087814 | Customer Withdrawal |
| f239f5ce-c3bf-45c2-9d19-9f9a39640df6 | 5/2/2023 | BTT | 32,330.99999900000 | Customer Withdrawal |
| f23aa6e5-f316-4bbd-ac05-c92458a7536d | 4/15/2023 | SNX | 25.16600351 | Customer Withdrawal |
| f23aa6e5-f316-4bbd-ac05-c92458a7536d | 4/15/2023 | DGB | 10,487.25700142 | Customer Withdrawal |
| f2426b6d-25cc-47c2-8e0f-5c58322a5b81 | 4/15/2023 | BTC | 0.57631299 | Customer Withdrawal |
| f2455d55-7a87-4e72-8eed-653a7b7c151c | 4/20/2023 | ZEN | 0.67424883 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | XRP | 3,745.05408202 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 2/9/2023 | BTTOLD | 48,690.36875900 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | VET | 6,393.40000000 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | ICX | 121.43589000 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | BTC | 0.30019410 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | BTT | 48,530,368.75900000 | Customer Withdrawal |
| f2464e42-4e15-4a33-b443-3a3d295afadc | 5/2/2023 | FLR | 512.97216800 | Customer Withdrawal |
| f25cfe16-cd10-4a34-9838-bcd3afc0f17d | 4/11/2023 | MATIC | 168.67763025 | Customer Withdrawal |
| f26a2be8-4616-41ad-bc64-bed574f1d751 | 4/16/2023 | TRX | 7.60000000 | Customer Withdrawal |
| f26a2be8-4616-41ad-bc64-bed574f1d751 | 4/16/2023 | TRX | 12,683.02882500 | Customer Withdrawal |
| f26a2be8-4616-41ad-bc64-bed574f1d751 | 3/31/2023 | BTC | 0.73136187 | Customer Withdrawal |
| f26f166d-874b-4b00-8de6-4f11592c8619 | 4/4/2023 | DOGE | 10,094.00000000 | Customer Withdrawal |
| f2707fa3-9306-44dd-b4d2-ae64bf63e2892 | 4/1/2023 | BTC | 0.00699757 | Customer Withdrawal |
| f272f7fa-d5c7-468d-8b23-32d672fb353d | 4/22/2023 | XRP | 2,203.54300000 | Customer Withdrawal |
| f27b442e-748b-423e-9cc4-1fabfae8ff38 | 4/7/2023 | ADA | 58.94357011 | Customer Withdrawal |
| f27b442e-748b-423e-9ca1-cfddfa6e8838 | 4/7/2023 | DOGE | 241.66308018 | Customer Withdrawal |
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 2/24/2023 | XLM | 6,740.29694939 | Customer Withdrawal |
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 2/27/2023 | XLM | 5,531.53748587 | Customer Withdrawal |
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 2/13/2023 | XLM | 9,256.63585267 | Customer Withdrawal |
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 2/27/2023 | XLM | 6,548.77553713 | Customer Withdrawal |
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 2/14/2023 | XLM | 3,453.35048611 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f27c4ae6-4213-4e82-abdd-d4a40fd8b390 | 4/2/2023 | XLM | 2,306.78041699 | Customer Withdrawal |
| f287be4a-86e0-4fc3-93b5-2998b5bd60c9 | 4/14/2023 | BTC | 0.00740860 | Customer Withdrawal |
| f2892cf3-964b-4322-828b-73088a9a36fe | 4/18/2023 | BTC | 0.00710749 | Customer Withdrawal |
| f289db5f-bce7-4e8f-8e20-a03fdafd7f23 | 4/5/2023 | BTC | 0.03470000 | Customer Withdrawal |
| f289db5f-bce7-4e8f-8e20-a03fdafd7f23 | 4/5/2023 | BTC | 0.00283800 | Customer Withdrawal |
| f29b98ba-a6b3-41b5-971c-1b62856e91b7 | 4/8/2023 | LTC | 0.04966614 | Customer Withdrawal |
| f29b98ba-a6b3-41b5-971c-1b62856e91b7 | 4/8/2023 | VTC | 99.98000000 | Customer Withdrawal |
| f29ddb8b-f074-4446-b38d-f9715a8735ba | 4/28/2023 | BSV | 0.02146162 | Customer Withdrawal |
| f29fe63d-445b-4330-89ac-c81f92bf891c | 4/28/2023 | BTC | 0.00791688 | Customer Withdrawal |
| f2a00d93-284c-4654-a01e-c30114714a1 | 4/28/2023 | HBAR | 16,377.15154143 | Customer Withdrawal |
| f2a042e3-4db1-4e39-9ee0-cc760ff12c59 | 4/1/2023 | RVN | 2,527.99024301 | Customer Withdrawal |
| f2a042e3-4db1-4e39-9ee0-cc760ff12c59 | 4/4/2023 | USD | 0.00043001 | Customer Withdrawal |
| f2acf3f7-e891-4f61-b127-0c0b9fe19400c | 4/26/2023 | ETH | 0.01618456 | Customer Withdrawal |
| f2acf3f7-e891-4f61-b127-0c0b9fe19400c | 4/26/2023 | ETHW | 0.01898456 | Customer Withdrawal |
| f2afc53a-b014-4463-8455-eda643d5d963 | 4/28/2023 | DAWN | 4,009.84338357 | Customer Withdrawal |
| f2afc53a-b014-4463-8455-eda643d5d963 | 4/9/2023 | DOGE | 21,379.19774819 | Customer Withdrawal |
| f2be95bc-6e8a-4b95-a8b1-9f47a98d15f2 | 4/7/2023 | BTC | 16,233.60000000 | Customer Withdrawal |
| f2be95bc-6e8a-4b95-a8b1-9f47a98d15f2 | 4/13/2023 | USDT | 2,408.48674516 | Customer Withdrawal |
| f2be95bc-6e8a-4b95-a8b1-9f47a98d15f2 | 4/7/2023 | XEM | 20,334.17581778 | Customer Withdrawal |
| f2c4862b-b3fe-443e-8827-1a3b3f7a85bb | 4/21/2023 | BTC | 0.00160988 | Customer Withdrawal |
| f2cc604f-c36c-4be2-88f6-967a629e1b3a | 4/26/2023 | XLM | 12.50000000 | Customer Withdrawal |
| f2d216ba-17b7-4287-87f2-14c01ba8653d | 2/13/2023 | HBAR | 552.50004664 | Customer Withdrawal |
| f2d4b3e2-ec58-4e05-a584-2c5863ef109c | 3/12/2023 | CVC | 441.43803534 | Customer Withdrawal |
| f2d4b3e2-ec58-4e05-a584-2c5863ef109c | 3/12/2023 | BTC | 0.00256775 | Customer Withdrawal |
| f2d8a3fe-5dc6-4868-9f7a-9f70d894e837 | 4/19/2023 | LTC | 0.99000000 | Customer Withdrawal |
| f2da1b4c-6933-402f-a8eb-fcf08a516f4c | 4/28/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f2ed96b0-0e24-410e-981a-3c0d868ae3089 | 4/30/2023 | STEEM | 2,689.26163065 | Customer Withdrawal |
| f2ed96b0-0e24-410e-981a-3c0d868ae3089 | 4/29/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| f2fb1e87-7166-4cb3-80cf-470ce55a5eb9 | 4/11/2023 | WAXP | 5.00000000 | Customer Withdrawal |
| f2fb1e87-7166-4cb3-80cf-470ce55a5eb9 | 4/11/2023 | WAXP | 518.64858768 | Customer Withdrawal |
| f305c05f-1e06-4aa7-b15b-24f7355601d0 | 4/3/2023 | BTC | 0.03827157 | Customer Withdrawal |
| f30ac55e-0fb5-4927-9f88-3d113d042bdf | 3/7/2023 | BTC | 0.02045395 | Customer Withdrawal |
| f31c70ab-a9de-41a6-a888-7ba922534fda | 4/1/2023 | NMR | 14.60000000 | Customer Withdrawal |
| f31c70ab-a9de-41a6-a888-7ba922534fda | 4/1/2023 | ZRX | 1,522.00000000 | Customer Withdrawal |
| f31c70ab-a9de-41a6-a888-7ba922534fda | 4/1/2023 | DOGE | 2,747.10037641 | Customer Withdrawal |
| f31c70ab-a9de-41a6-a888-7ba922534fda | 4/1/2023 | SOLVE | 5,257.00000000 | Customer Withdrawal |
| f31c70ab-a9de-41a6-a888-7ba922534fda | 4/1/2023 | BTC | 0.05589583 | Customer Withdrawal |
| f31cc33f-cff7-4266-97f6-f658192da2fb | 4/2/2023 | XRP | 8,967.07050704 | Customer Withdrawal |
| f31cc33f-cff7-4266-97f6-f658192da2fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f31cc33f-cff7-4266-97f6-f658192da2fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f31cc33f-cff7-4266-97f6-f658192da2fb | 4/2/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3251c20-1c66-450a-a313-451185f0857a00 | 4/27/2023 | BTC | 0.00065750 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/27/2023 | AVAX | 451.83200000 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/27/2023 | LBC | 2,098.17000000 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/25/2023 | XLM | 124.16186063 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/25/2023 | XRP | 798.57230400 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 2/9/2023 | BTTOLD | 8,581.50463800 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/25/2023 | USDT | 36.81054505 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/25/2023 | BTT | 8,421,504.63800000 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/25/2023 | QTUM | 26.09915000 | Customer Withdrawal |
| f32f2b66-6470-4f73-b637-298862271cc0 | 4/27/2023 | BCH | 0.00835113 | Customer Withdrawal |
| f337d705-21d3-4235-b148-571f025702d0 | 4/5/2023 | XVG | 6,350.03073394 | Customer Withdrawal |
| f337d705-21d3-4235-b148-571f025702d0 | 4/4/2023 | SC | 13,964.90000000 | Customer Withdrawal |
| f337d705-21d3-4235-b148-571f025702d0 | 4/5/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f33a8b01-ef1e-4146-9733-748b5202238a | 4/14/2023 | STEEM | 4,479.42438998 | Customer Withdrawal |
| f33a8b01-ef1e-4146-9733-748b5202238a | 4/14/2023 | STEEM | 90.00000000 | Customer Withdrawal |
| f33a8b01-ef1e-4146-9733-748b5202238a | 4/14/2023 | BTC | 0.08671390 | Customer Withdrawal |
| f34a8a27-65de-4ca6-9f5a-d182cef1ce | 4/18/2023 | ADA | 20,574.96734551 | Customer Withdrawal |
| f3457a0-c46b-4446-abd7-d021e7edd6b | 4/8/2023 | LTC | 0.01770000 | Customer Withdrawal |
| f352980e-c137-49a7-9601-02dbe3fd28fd | 4/15/2023 | XLM | 3,100.28864542 | Customer Withdrawal |
| f352980e-c137-49a7-9601-02dbe3fd28fd | 4/15/2023 | XLM | 34.95000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f352980e-c137-49a7-9601-02dbe3fd28fd | 4/15/2023 | BTC | 0.00396719 | Customer Withdrawal |
| f35be883-7a67-46ea-802e-df4f3588a4d6 | 4/15/2023 | BTC | 0.02417049 | Customer Withdrawal |
| f36a60e3-e0ac-42e1-9525-8e873e74f13e | 4/29/2023 | XLM | 4,981.20662066 | Customer Withdrawal |
| f3659222-7d81-4087-9841-7073b5ee17fe1 | 4/6/2023 | BTC | 0.77492578 | Customer Withdrawal |
| f3711a12-cd6b-4a5b-a07c-77d58932974e | 4/13/2023 | BTC | 0.00197000 | Customer Withdrawal |
| f379ac6e-bcdc8-40ae-8f19-b30b43e1a293 | 4/10/2023 | RDD | 97,822.86253777 | Customer Withdrawal |
| f37c61b6-9479-42a4-9473-c58aa9b83be4 | 4/18/2023 | DOGE | 1,671.97306362 | Customer Withdrawal |
| f37d71a5-6413-41f7-966e-baf111635719f | 4/24/2023 | POWR | 3,320.58310490 | Customer Withdrawal |
| f38d07ab-0e6c-4c89-9bd5-9a411bab7cfb | 4/27/2023 | BTC | 0.07640007 | Customer Withdrawal |
| f3941474-5e4d-4998-919a-e9a8173964a6 | 4/13/2023 | POWR | 652.00000000 | Customer Withdrawal |
| f396de68-c161-4917-a0d0-0fc47027f1eb4 | 4/26/2023 | XLM | 82.99627878 | Customer Withdrawal |
| f39ffccb-2504-43d0-a178-884c0c677debb | 4/5/2023 | ETH | 3.10617594 | Customer Withdrawal |
| f39ffccb-2504-43d0-a178-884c0c677debb | 4/5/2023 | WAXP | 2,845.56773780 | Customer Withdrawal |
| f3b318f2-d31d-4e32-9c22-9eb724a8b7d8 | 4/9/2023 | DOT | 22.02668073 | Customer Withdrawal |
| f3b319f2-d31d-4c62-9c06-9a72449470df0 | 4/5/2023 | BTC | 0.01772214 | Customer Withdrawal |
| f3b47a8b-e1c4-41bc-a6f0-f8afd06dced4 | 3/29/2023 | BTC | 0.29249068 | Customer Withdrawal |
| f3b0953d-b353-403a-83a8-540a2a6d61ae | 4/5/2023 | HBAR | 4,297.66543697 | Customer Withdrawal |
| f3bb3720-ac91-4b78-bea2-803bc6edaa75 | 4/5/2023 | BTC | 0.00840016 | Customer Withdrawal |
| f3c2ec0d-bea3-4f3a-a2a-bab47fa02cf5 | 4/13/2023 | ADA | 1,171.24804293 | Customer Withdrawal |
| f3c2ec0d-bea3-4f3a-a2a-bab47fa02cf6 | 4/13/2023 | ADA | 10,000.00000000 | Customer Withdrawal |
| f3c2ec0d-bea3-4f3a-a2a-bab47fa02cf6 | 4/13/2023 | BTC | 0.11940055 | Customer Withdrawal |
| f3c7e442-748b-423e-9cc4-5c48b901a0a8f | 4/7/2023 | LTC | 5.99000000 | Customer Withdrawal |
| f3ca6851-b0d9-4bda-aa4a-f6af20036afc | 4/13/2023 | DOGE | 767.05680101 | Customer Withdrawal |
| f3cda883-866d-4ee0-9725-f8ef3c05dd02 | 4/27/2023 | LSK | 14.74860089 | Customer Withdrawal |
| f3cda883-866d-4ee0-9725-f8ef3c05dd02 | 4/27/2023 | BTC | 0.00651016 | Customer Withdrawal |
| f3e43015-6fa3-4f4c-b197-506bbbb8fe | 2/11/2023 | LTC | 5.62537913 | Customer Withdrawal |
| f3e43015-6fa3-4f4c-b197-506bbbb8fe | 4/30/2023 | SC | 38,099.99422145 | Customer Withdrawal |
| f3e54a59-779d-4ef8-8c00-3c3d1668832a | 4/8/2023 | ADA | 175.45350023 | Customer Withdrawal |
| f3eb5d52-da83-4600-9a0e-9e57248474010 | 4/4/2023 | XRP | 738.34000000 | Customer Withdrawal |
| f3f2c95f-8f77-4bbe-8eb4-d0d5d90f3ebc | 4/21/2023 | USDT | 1,510.13351200 | Customer Withdrawal |
| f3f2c95f-8f77-4bbe-8eb4-d0d5d90f3ebc | 4/21/2023 | USDT | 10.00000000 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/7/2023 | XLM | 2,219.88537200 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/22/2023 | XRP | 2.84901232 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/22/2023 | XRP | 995.00000000 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/22/2023 | USDT | 107.46844420 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/22/2023 | XLM | 1,149.87900000 | Customer Withdrawal |
| f3f33d1f-d4a3-4ef8-9ee9-0cd447de0ce8 | 4/14/2023 | FLR | 151.06218650 | Customer Withdrawal |
| f3f8ada8-cd20-4035-b376-4e0db80e75ce | 4/14/2023 | MATIC | 4.65666850 | Customer Withdrawal |
| f3f8ada8-cd20-4035-b376-4e0e6b79c8c4 | 4/14/2023 | ETH | 1.67602800 | Customer Withdrawal |
| f3f8ada8-cd20-4035-b376-4e0e6b79c8c4 | 4/14/2023 | GRT | 0.00000000 | Customer Withdrawal |
| f3f8ada8-cd20-4035-b376-4e0e6b79c8c4 | 4/14/2023 | BAT | 4,977.00000000 | Customer Withdrawal |
| f3f8ada8-cd20-4035-b376-4e0e6b79c8c4 | 4/14/2023 | GRT | 4,977.00000000 | Customer Withdrawal |
| f3fa209c-3710-4b53-aa4e-6b32fc0a413c | 4/14/2023 | MATIC | 4.65666850 | Customer Withdrawal |
| f3fc5c6f-1bf4-4b81-b4bc-baa4ff19acb4 | 4/14/2023 | DGB | 88.49242531 | Customer Withdrawal |
| f402b2a5-2475-4fa0-b7c6-b07e6b4a3e2e | 4/30/2023 | XVG | 2,500.00000000 | Customer Withdrawal |
| f402b2a5-2475-4fa0-b7c6-b07e6b4a3e2e | 4/28/2023 | BTC | 0.05430000 | Customer Withdrawal |
| f40bf5e1-6e28-4a39-9c7e-d08e4a0443a | 3/31/2023 | XVG | 10,175.40075679 | Customer Withdrawal |
| f40bf5e1-6e28-4a39-9c7e-d08e4a0443a | 3/31/2023 | BTC | 0.00334500 | Customer Withdrawal |
| f41e0d71-7c2f-47ae-b2ad-14c4dbe9b4b2 | 4/27/2023 | XLM | 7,849.95000000 | Customer Withdrawal |
| f41e0d71-7c2f-47ae-b2ad-14c4dbe9b4b2 | 4/26/2023 | BTC | 0.00094942 | Customer Withdrawal |
| f41e0d71-7c2f-47ae-b2ad-14c4dbe9b4b2 | 4/26/2023 | XLM | 1,966.41442002 | Customer Withdrawal |
| f4242c0c-3e8e-45e5-b4c5-fb62e76491f7 | 4/14/2023 | XLM | 52.00000000 | Customer Withdrawal |
| f41bf5e1-685a-47ce-aa7e-20d0ba7e75b5 | 3/31/2023 | BTC | 0.03385200 | Customer Withdrawal |
| f4256650-ca8d-4aa9-bdac-4c6b0fa2d76f | 4/22/2023 | BTC | 0.00062479 | Customer Withdrawal |
| f42e60f8-180a-49f6-8248-3b9e08e1 | 4/29/2023 | HIVE | 767.99100000 | Customer Withdrawal |
| f42e60f8-180a-49f6-8248-3b9e08e1 | 4/29/2023 | BTC | 0.00100148 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f438fbc5-59d8-4e30-87c9-457b0bb227cc | 4/5/2023 | ADA | 3,573.40642688 | Customer Withdrawal |
| f438fbc5-59d8-4e30-87c9-457b0bb227cc | 4/5/2023 | ALGO | 1,190.46880898 | Customer Withdrawal |
| f4426bd-1ae3-47b6-b4d2-ff1dbc2a5a25 | 4/5/2023 | DOGE | 12,185.83000000 | Customer Withdrawal |
| f4536147-bed7-417e-8b6b-7cb7b0e759da | 4/3/2023 | DOGE | 250.13238405 | Customer Withdrawal |
| f45ec357-45d9-4e98-a7de-1172d1fbf9a9 | 4/25/2023 | BCH | 7.00000000 | Customer Withdrawal |
| f45ec357-45d9-4e98-a7de-1172d1fbf9a9 | 4/24/2023 | BTC | 0.38400000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | FLR | 41,665.14000000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | BTC | 6,295.62461200 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | USD | 0.04000000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | BTC | 0.40000000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | BTC | 17.00417977 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | BTC | 0.70000000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | LTC | 0.00000000 | Customer Withdrawal |
| f462761d-d054-41ad-9671-a6303e2f65ae | 4/17/2023 | BTC | 7.00000000 | Customer Withdrawal |
| f46775dc-dfa8-4c5d-b575-6aca59b00d76 | 3/18/2023 | DOGE | 19,989.80000000 | Customer Withdrawal |
| f4715ff-7155-47e6-94a9-f2e3d17ebe8e | 4/23/2023 | LINK | 107.13634924 | Customer Withdrawal |
| f4715ff-7155-47e6-94a9-f2e3d17ebe8e | 4/23/2023 | BTC | 0.69180000 | Customer Withdrawal |
| f4715ff-7155-47e6-94a9-f2e3d17ebe8e | 4/23/2023 | XLM | 8,497.37000000 | Customer Withdrawal |
| f4716731-7155-47e6-94a9-f2e3d17eba9e | 4/23/2023 | RVN | 992.27937320 | Customer Withdrawal |
| f4716731-7155-47e6-94a9-f2e3d17eba9e | 4/23/2023 | HBAR | 2,534.39000000 | Customer Withdrawal |
| f488bf4c-03d8-4dc4-9f93-d2e0a35950e6 | 4/13/2023 | XLM | 94.10000000 | Customer Withdrawal |
| f4882f7c-f2b4-404e-9c77-0439b4a4f766 | 4/5/2023 | SC | 61,799.00000000 | Customer Withdrawal |
| f4882f7c-f2b4-404e-9c77-0439b4a4f766 | 4/5/2023 | BTC | 0.04513000 | Customer Withdrawal |
| f489f39-a3ad-4afd-9bcf-6fb027f9d12a | 4/5/2023 | BTC | 0.16551000 | Customer Withdrawal |
| f48e0f65-6c3f-4a9d-9476-b6c42b4c7a79 | 4/5/2023 | XLM | 128.11600000 | Customer Withdrawal |
| f49d52a9-5f85-4c62-ad3d-d4dd5b00d8a | 4/13/2023 | LTC | 0.00000000 | Customer Withdrawal |
| f49d52a9-5f85-4c62-ad3d-d4dd5b00d8a | 4/12/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f49d52a9-5f85-4c62-ad3d-d4dd5b00d8a | 4/17/2023 | USDT | 1.14036000 | Customer Withdrawal |
| f4a7bf3e-a03e-4f47-b5fd-f5ac9f45b23b | 4/5/2023 | DOGE | 247.45180000 | Customer Withdrawal |
| f4a8a27-65de-4ca6-9f5a-d182cef1ce | 4/18/2023 | ADA | 20.57000000 | Customer Withdrawal |
| f4b9e01a-4a3d-4fbc-a0fc-8f5a47026f1 | 4/5/2023 | BTC | 0.05030000 | Customer Withdrawal |
| f4d1a07-85a6-4b66-b4f8-78b0f4c02c4 | 4/5/2023 | ETH | 0.35000000 | Customer Withdrawal |
| f4de2f10-3e4b-403e-8a48-9f5a13a22ac | 4/12/2023 | BTC | 0.00057480 | Customer Withdrawal |
| f4f55ac9-05e6-4e68-b7c0-a52cae8a4a77 | 4/5/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f4f6ac5f-3a8f-4fb5-b4a9-4a3e99a0e66 | 4/5/2023 | QTUM | 0.00000000 | Customer Withdrawal |
| f50b6a7c-bcf8-4b84-a3da-9e93f0e2fc2e | 4/22/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f50bac6d-8e26-4f37-a0d0-c6a45a00af4 | 4/25/2023 | XLM | 1.00000000 | Customer Withdrawal |
| f5620e9c-4b7b-4dc0-9f3d-a4f0005d7e84 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| f566dc34-aae7-42b3-b7f0-9feb99f8ae8e | 4/5/2023 | ETH | 0.00000000 | Customer Withdrawal |
| f56b3e71-4da1-4d9b-b7c0-a9d5a6e78a7d | 4/5/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| f56c1c43-b9f9-4e7a-b3ac-a2e9a0f4e7b | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f52898d8-d34a-4cdb-bd52-e5d63cc71df2 | 3/31/2023 | BTC | 0.00235864 | Customer Withdrawal |
| f53a1784-6a1d-4bad-9899-ad7ee137ef77 | 4/8/2023 | SOL | 0.99000000 | Customer Withdrawal |
| f53a1784-6a1d-4bad-9899-ad7ee137ef77 | 4/8/2023 | SOL | 29.41334724 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/28/2023 | SYS | 380.61780000 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/15/2023 | IGNIS | 309.23244930 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | RDD | 26,645.50000000 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | XVG | 2,527.87328036 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | SC | 8,199.90562500 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | KMD | 177.81490556 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | XEM | 43.13017900 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | BTS | 159.83400000 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | VTC | 78.79222017 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | SIGNA | 3,931.80281690 | Customer Withdrawal |
| f5476564-b6dd-4b03-a492-6f1eb8767824 | 4/8/2023 | BTC | 0.00133846 | Customer Withdrawal |
| f550ae96-574e-4915-b620c-29adda94f8e8 | 4/28/2023 | ADA | 514.64744546 | Customer Withdrawal |
| f5589006-94ab-442f-b47f-92989f67a26d | 4/1/2023 | LTC | 0.12931999 | Customer Withdrawal |
| f55b675d-c26c-4c08-a65e-c27854a3dbac0 | 4/29/2023 | DOGE | 4,995.00000000 | Customer Withdrawal |
| f55b675d-c26c-4c08-a65e-c27854a3dbac0 | 4/29/2023 | BTC | 0.08084817 | Customer Withdrawal |
| f58e6925-86bc-4372-9c5a-0bf5c1f28716 | 4/21/2023 | BTC | 0.63960100 | Customer Withdrawal |
| f55de14c-7de8-441a-bc6e-257e627f52da | 3/31/2023 | GLM | 4,707.96706776 | Customer Withdrawal |
| f55de14c-7de8-441a-bc6e-257eb27f52da | 3/31/2023 | BTC | 0.02418150 | Customer Withdrawal |
| f56005ad-3040-4044-9c90-5a45af3f75da | 4/25/2023 | XEM | 13,474.37733300 | Customer Withdrawal |
| f56005ad-3040-4044-9c90-5a45af3f75da | 4/3/2023 | IOTA | 2,134.13600000 | Customer Withdrawal |
| f5627f96-a2c5-4851-8ce8-13be3c9e31cf | 4/5/2023 | ADA | 14,798.47230720 | Customer Withdrawal |
| f5627f96-a2c5-4851-8ce8-13be3c9e31cf | 4/4/2023 | TRX | 1,780.09018900 | Customer Withdrawal |
| f56b1ad5-7cb0-489d-9a83-803498ad84ea | 4/7/2023 | XLM | 1,627.29707208 | Customer Withdrawal |
| f57a5ba-3514-41db-87c5-d2d891f2e26ed | 4/10/2023 | USD | 500.00000000 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 4/21/2023 | HIVE | 38.70700000 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 4/3/2023 | DOGE | 90.85771953 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 3/6/2023 | DOGE | 745.39553699 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 4/12/2023 | DOGE | 182.17408088 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 2/11/2023 | DOGE | 289.05855595 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 3/21/2023 | DOGE | 256.10919029 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 3/14/2023 | DOGE | 220.85291897 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 2/23/2023 | DOGE | 239.07814948 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 3/19/2023 | DOGE | 147.86864823 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 2/7/2023 | DOGE | 314.42336363 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 4/3/2023 | DOGE | 139.23622565 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 2/21/2023 | DOGE | 307.15087868 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 4/3/2023 | DOGE | 64.59575688 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 2/15/2023 | DOGE | 344.36525189 | Customer Withdrawal |
| f5783852-dd19-473d-9706-a6b654837fdb | 3/11/2023 | DOGE | 326.18866112 | Customer Withdrawal |
| f5861fbc-969a-47c4-8d25-22e825954565 | 4/6/2023 | XVG | 1,019,475.00000000 | Customer Withdrawal |
| f5861fbc-969a-47c4-8d25-22e825954565 | 4/6/2023 | XVG | 95.00000000 | Customer Withdrawal |
| f5861fbc-969a-47c4-8d25-22e825954565 | 4/7/2023 | BTC | 0.07983826 | Customer Withdrawal |
| f588f5fb-49eb-4cc0-a65c-e0f86c282797 | 3/31/2023 | DOGE | 1,676.79488873 | Customer Withdrawal |
| f581b1b-5aec-4526-b7a9-af7a8914d01 | 3/31/2023 | ETH | 1.22036067 | Customer Withdrawal |
| f581b1b-5aec-4526-b7a9-af7a8914d01 | 3/31/2023 | USDS | 7,725.27782662 | Customer Withdrawal |
| f590f1fb-208e-4e86-8210-1b3bbdbd22aa | 4/4/2023 | BTC | 0.00092489 | Customer Withdrawal |
| f5924b8c-056d-4929-aedc-8725f292bd4d | 4/5/2023 | BTC | 0.00971000 | Customer Withdrawal |
| f5924b8c-056d-4929-aedc-8725f292bd4d | 4/5/2023 | BTC | 0.00035023 | Customer Withdrawal |
| f59e01ec-202b-4cd3-a733-55d40248f065 | 4/4/2023 | BTC | 0.07234143 | Customer Withdrawal |
| f5a7c2b-8d83-47a1-905e-6507f5c6939 | 4/13/2023 | DOGE | 577.93460996 | Customer Withdrawal |
| f5c8d97-0932-4efe-88b0-6a1c924492191 | 4/6/2023 | ETH | 0.03784985 | Customer Withdrawal |
| f5c8d97-0932-4efe-88b0-6a1c924492191 | 4/6/2023 | USDC | 1,836.59958345 | Customer Withdrawal |
| f5cd7822-6a97-4918-b676-4b58a9bdc366 | 4/9/2023 | PIVX | 38,116.78889001 | Customer Withdrawal |
| f5cef690-cc9a-4028-8815-524a83f90716 | 4/14/2023 | FTC | 524,991.72540049 | Customer Withdrawal |
| f5cef690-cc9a-4028-8815-524a83f90716 | 4/14/2023 | FTC | 134,645.57830401 | Customer Withdrawal |
| f5cef690-cc9a-4028-8815-524a83f90716 | 4/18/2023 | BTC | 0.08996162 | Customer Withdrawal |
| f5cef690-cc9a-4028-8815-524a83f90716 | 4/15/2023 | FTC | 26,919.62516032 | Customer Withdrawal |
| f5cef690-cc9a-4028-8815-524a83f90716 | 4/15/2023 | FTC | 168,802.19159085 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5cf7137-56a7-4a61-9825-98efafc49da0 | 4/5/2023 | BTC | 0.00832027 | Customer Withdrawal |
| f5d309f8-a1c9-4851-91f4-7dfa71826285 | 4/4/2023 | BTC | 0.00710353 | Customer Withdrawal |
| f5daf9b7-1724-4940-b556-53dd39cba2cd | 4/15/2023 | BSV | 15.99743690 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/25/2023 | UBQ | 50.00000000 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/24/2023 | UBQ | 10.00000000 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/25/2023 | UBQ | 44,989.91000000 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/26/2023 | RDD | 100,000.00000000 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/26/2023 | RDD | 10.00000000 | Customer Withdrawal |
| f5e8aa0d-342a-4bae-bc82-a52f955f9563 | 4/26/2023 | RDD | 849,984.00000000 | Customer Withdrawal |
| f5ed3d15-b913-4008-ba20-3e0f1b6e0b13 | 4/11/2023 | ZIL | 356.06449183 | Customer Withdrawal |
| f5f1a0ea-027b-4794-a79d-324ad14de5f2 | 4/12/2023 | DOGE | 2,134.20492102 | Customer Withdrawal |
| f5ffa6ab-79ca-47f1-bb31-a0816573b6ef | 4/7/2023 | SC | 449.90000000 | Customer Withdrawal |
| f6015d35-ce26-4903-a384-1e526edc0ea3 | 4/4/2023 | NMR | 82.65000000 | Customer Withdrawal |
| f6015d35-ce26-4903-a384-1e526edc0ea3 | 4/4/2023 | LINK | 49.15000000 | Customer Withdrawal |
| f6015d35-ce26-4903-a384-1e526edc0ea3 | 4/4/2023 | BTC | 0.16851276 | Customer Withdrawal |
| f6089347-1c3e-4b55-bd47-ffac807a7f31 | 4/16/2023 | BTC | 0.01764760 | Customer Withdrawal |
| f6116ac6-c231-42c3-b153-6468a62b6cf7 | 4/14/2023 | BTC | 0.99900000 | Customer Withdrawal |
| f6247614-de26-4d01-aac8-865ca44e0046 | 4/13/2023 | XLM | 95.98954788 | Customer Withdrawal |
| f6247614-de26-4d01-aac8-865ca44e0046 | 4/13/2023 | XLM | 798.20083767 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/16/2023 | ZRX | 722.19450309 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/16/2023 | ZRX | 48.00000000 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/25/2023 | XTZ | 111.17376990 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/18/2023 | ENJ | 1,386.00000000 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/27/2023 | SOLVE | 7,065.00000000 | Customer Withdrawal |
| f62bd124-b204-4c69-b870-d53150000d67 | 4/16/2023 | BTC | 0.07259669 | Customer Withdrawal |
| f631dcca-8b21-474c-bc27-28600f30122c | 4/28/2023 | ADA | 582.77094657 | Customer Withdrawal |
| f631dcca-8b21-474c-bc27-28600f30122c | 4/28/2023 | DOGE | 1,786.33276930 | Customer Withdrawal |
| f63d8e80-b13b-4d17-9f0a-069ec386c6d2 | 2/20/2023 | ETH | 0.01824826 | Customer Withdrawal |
| f63d8e80-b13b-4d17-9f0a-069ec386c6d2 | 2/20/2023 | DOGE | 496.03142886 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 4/13/2023 | RDD | 2,516.35254023801 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 4/10/2023 | DOGE | 5,287.18367657 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 4/13/2023 | XLM | 3,541.37695544 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 2/27/2023 | SHIB | 42,664,160.00000000 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 2/19/2023 | SHIB | 31,083,536.00000000 | Customer Withdrawal |
| f6408945-ebdb-4aa1-8ccb-b9983a57d40e | 2/23/2023 | SHIB | 19,664,160.87598670 | Customer Withdrawal |
| f644ca73-b41f-4564-a01b-31237240e89d1 | 4/18/2023 | FLR | 119.87600000 | Customer Withdrawal |
| f64f026c-4961-4179-8a6b-a3390e7dbaff | 3/5/2023 | ATOM | 1.77982450 | Customer Withdrawal |
| f67da502-de7c-4653-9735-a2fb104125da | 4/14/2023 | HBAR | 2,333.10417254 | Customer Withdrawal |
| f67f072f-1a2-4f21-87cf-83458047db49 | 4/8/2023 | USDC | 34.27345900 | Customer Withdrawal |
| f682c224-9e58-4964-9875-fceac203ef8f | 4/15/2023 | WAXP | 5,938.48156462 | Customer Withdrawal |
| f68d6bbc-6db-4540-9f1b-f64710230771d | 4/28/2023 | ETH | 0.09389401 | Customer Withdrawal |
| f68f7704-98cc-4325-92b2-6ce54a00af55 | 4/25/2023 | HBAR | 199.00000000 | Customer Withdrawal |
| f68f7704-98cc-4325-92b2-6ce54a00af55 | 4/25/2023 | HBAR | 25,995.30049873 | Customer Withdrawal |
| f69803f4-445-477e-98eb-80e13db11a | 4/6/2023 | BTC | 0.24150523 | Customer Withdrawal |
| f69945d4-eec3-409b-8f02-6a0c39eeb67e | 4/2/2023 | ETH | 0.09939742 | Customer Withdrawal |
| f69945d4-eec3-409b-8f02-6a0c39eeb67e | 4/26/2023 | BTC | 0.00070160 | Customer Withdrawal |
| f6a73327-a3b0-40c8-b95f-c11126b9caca | 4/7/2023 | GLM | 185.00000000 | Customer Withdrawal |
| f6aca046-cc62-469c-9e64-1a69e0aa75c5 | 4/26/2023 | SYS | 0.04855448 | Customer Withdrawal |
| f6b2584-2f9d-45cd-b3ff-a1ffaf8a1bc | 4/4/2023 | BTC | 0.03108062 | Customer Withdrawal |
| f6bd1183-90ae-4498-8ceb-0e856f0b768c | 4/26/2023 | BTC | 0.05071500 | Customer Withdrawal |
| f6bfcfeb-df34-4e36-ac30-63a9a41618c4 | 4/5/2023 | BTC | 0.85174979 | Customer Withdrawal |
| f6cec2a-736-4690-8563-fef7be65eecf | 4/9/2023 | PIVX | 3,019.87093787 | Customer Withdrawal |
| f6dc3edb-64d3-47355-b468-73805ce8a90f | 4/4/2023 | BTC | 0.17006150 | Customer Withdrawal |
| f6dc3edb-64d3-47355-b468-73805ce8a90f | 4/4/2023 | BTC | 0.24172568 | Customer Withdrawal |
| f6dc3edb-64d3-47355-b468-73805ce8a90f | 4/4/2023 | ETHW | 0.11746150 | Customer Withdrawal |
| f6e0522c-e4f1-4526-97fb-15d6f27df2d | 4/13/2023 | BTC | 0.00943007 | Customer Withdrawal |
| f6e0fca8-3be7-4024-ba04-f4d42956961d | 4/3/2023 | BTC | 0.00622309 | Customer Withdrawal |
| f6e68c9a-6caa-415b-a625-9f13d86b787be | 4/12/2023 | BTC | 0.01591000 | Customer Withdrawal |
| f6e03c9c-49e6-453b-b7cb-60df49e7816ce | 4/14/2023 | RVN | 24,499.00000000 | Customer Withdrawal |
| f6e0057a-a2fb-4e97-601-6065190e6ff9 | 4/14/2023 | BCH | 0.06559306 | Customer Withdrawal |
| f6e0057a-a2fb-4e97-601-6065190e6ff9 | 4/14/2023 | USDT | 44.38571723 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6e69df8-5c68-4aac-a135-3d125722babc | 4/29/2023 | XRP | 2,119.83721846 | Customer Withdrawal |
| f6e69df8-5c68-4aac-a135-3d125722babc | 4/7/2023 | BTC | 0.00150621 | Customer Withdrawal |
| f6e69df8-5c68-4aac-a135-3d125722babc | 4/29/2023 | FLR | 319.44789950 | Customer Withdrawal |
| f6e7049c-ba23-416c-8383-98ce060bfbb4 | 3/31/2023 | BTC | 0.00232810 | Customer Withdrawal |
| f6e7049c-ba23-416c-8383-98ce060bfbb4 | 3/31/2023 | BTC | 0.00083202 | Customer Withdrawal |
| f6fa9ea2-f374-4302-bd7a-f6f8e1fa418e | 4/14/2023 | HBAR | 36,364.09373324 | Customer Withdrawal |
| f6fd6dd0-bfff-4c6f-8c24-4b097a3ea89c | 4/19/2023 | SC | 10,111.58982903 | Customer Withdrawal |
| f6fd6dd0-bfff-4c6f-8c24-4b097a3ea89c | 4/19/2023 | VET | 9,889.90000000 | Customer Withdrawal |
| f700db33-f84c-438e-86eb-3afd748bf541 | 4/29/2023 | DOGE | 9,992.95896751 | Customer Withdrawal |
| f708dd53-02aa-4c1b-811c-5b7ce372dee7 | 4/17/2023 | ADA | 126.70706247 | Customer Withdrawal |
| f70b66a6-549e-475c-a29b-2c0bbeb0d922 | 3/14/2023 | BTC | 0.04021531 | Customer Withdrawal |
| f70b66a6-549e-475c-a29b-2c0bbeb0d922 | 3/21/2023 | BTC | 0.01611592 | Customer Withdrawal |
| f70cd61e-613b-45b0-9f7b-86967c1c48a2 | 4/5/2023 | BTC | 0.16018694 | Customer Withdrawal |
| f70d4a6c-6bd7-4e70-aa3d-f7ee52d9bfb5 | 4/26/2023 | ETH | 0.00762760 | Customer Withdrawal |
| f713d407-9171-4905-aa69-8dd96989f32a0 | 4/29/2023 | RVN | 38,116.78889001 | Customer Withdrawal |
| f72fd1ea-0781-4382-ab0a-cc3e6eefdb65 | 4/5/2023 | USDC | 22.91826498 | Customer Withdrawal |
| f72f1e47-a4b7-4f33-a23a-14bf9d88cd6a4 | 4/28/2023 | ADA | 162.90768559 | Customer Withdrawal |
| f739ea9b-f443-4927-a06d-999aebf5adf1 | 4/1/2023 | BTC | 0.01158752 | Customer Withdrawal |
| f74921fb-1a4d-448d-83ab-f5139eae7708 | 4/14/2023 | ADA | 99.55485130 | Customer Withdrawal |
| f74921fb-1a4d-448d-83ab-f5139eae7708 | 4/14/2023 | XLM | 266.33252530 | Customer Withdrawal |
| f74921fb-1a4d-448d-83ab-f5139eae7708 | 4/14/2023 | DOGE | 0.00012400 | Customer Withdrawal |
| f74921fb-1a4d-448d-83ab-f5139eae7708 | 4/14/2023 | BTC | 0.02849800 | Customer Withdrawal |
| f74c9dd5-9e62-4a60-a7d5-5d6434496df6 | 4/19/2023 | XRP | 1,008.00000000 | Customer Withdrawal |
| f74ee0e4-6620-4a9e-bc20-2c0beeb92d22 | 4/4/2023 | ADA | 434.38349408 | Customer Withdrawal |
| f7519a9b-a4e3-4645-9c76-ac30a5c6d30 | 4/4/2023 | BTC | 0.00069510 | Customer Withdrawal |
| f70cd61e-613b-45b0-9f7b-86b71c48a2 | 4/5/2023 | BTC | 0.10360000 | Customer Withdrawal |
| f7594174-4ad9-4f87-8543-a5bb6aeb0c04 | 3/17/2023 | BTC | 0.01927601 | Customer Withdrawal |
| f760e6e7-90a2-4e93-8f73-7d6c7860a11 | 4/19/2023 | BTC | 0.00100000 | Customer Withdrawal |
| f77a0c6-5ft85-4fd9-a442-04f4d6fd9330a | 4/4/2023 | ADA | 299.00000000 | Customer Withdrawal |
| f77a0c6-5ft85-4fd9-a442-04f4d6fd9330a | 4/1/2023 | ADA | 0.60582230 | Customer Withdrawal |
| f77c1ca-a55e-4ca4-9c2a-d5c306df5bb | 4/5/2023 | BCH | 0.04176338 | Customer Withdrawal |
| f780d5f8-9a91-449f-ac81-6d2d4d6e3691 | 5/2/2023 | DOGE | 1,002.55000000 | Customer Withdrawal |
| f78f198-9771d-b88e-bedb-2b373b361366 | 4/17/2023 | BTC | 0.00070700 | Customer Withdrawal |
| f79357c-a09e-498d-9877-2f796cdce4c7 | 4/29/2023 | ADA | 150.62326365 | Customer Withdrawal |
| f78c256-3778-4eaa-b0ed-83a6a19da326 | 4/30/2023 | XLM | 281.89069654 | Customer Withdrawal |
| f7ad5b1-1655-4986-b901-d1afd6e9e6f3 | 4/4/2023 | ADA | 406.77697290 | Customer Withdrawal |
| f7ad5b1-1655-4986-b901-d1afd6e9e6f3 | 4/4/2023 | BTC | 0.00121905 | Customer Withdrawal |
| f7ad5b1-1655-4986-b901-d1afd6e9e6f3 | 4/4/2023 | BTC | 0.00197710 | Customer Withdrawal |
| f7cd6dd-6415-488e-b3ce-af7b6b4d3a6f | 4/19/2023 | BTC | 0.01031000 | Customer Withdrawal |
| f7cd6dd-6415-488e-b3ce-af7b6b4d3a6f | 4/18/2023 | BTC | 0.01024000 | Customer Withdrawal |
| f7cd6dd-6415-488e-b3ce-af7b6b4d3a6f | 4/18/2023 | BTC | 0.01034000 | Customer Withdrawal |
| f7cd6dd-6415-488e-b3ce-af7b6b4d3a6f | 3/4/2023 | ZIL | 74.02225000 | Customer Withdrawal |
| f7c80a1-d8db-4aa8-aed1-5c5070e9f34d | 4/5/2023 | USDT | 99.95000000 | Customer Withdrawal |
| f7c80a1-d8db-4aa8-aed1-5c5070e9f34d | 4/13/2023 | USD | 99.95000000 | Customer Withdrawal |
| f7d6dbb0-42-4a85-8f7a-266325427ab | 8/30/2023 | SC | 24,713.45560296 | Customer Withdrawal |
| f7ebe0a9-2bca-4f6e-b6b8-2c3e286cfb29 | 4/14/2023 | BTC | 0.00011000 | Customer Withdrawal |
| f7ebe0a9-2bca-4f6e-b6b8-2c3e286cfb29 | 4/14/2023 | BTC | 0.01913000 | Customer Withdrawal |
| f7ff1a8e-488-9bc5-470ad33ef30f | 4/18/2023 | BTC | 0.01913100 | Customer Withdrawal |
| f7f29fe5-32a9-4a00-9d88-5ff3e4b3c003 | 4/6/2023 | BTC | 2,203.69200000 | Customer Withdrawal |
| f7f29fe5-32a9-4a00-9d88-5ff3e4b3c003 | 4/6/2023 | BTC | 0.04449169 | Customer Withdrawal |
| f7ff6c6-84c6-473c-be14-3b41d6e61d64 | 4/13/2023 | ADA | 942.39789929 | Customer Withdrawal |
| f7ff7c6-84c6-473c-be14-3b41d6e61d64 | 4/13/2023 | RVN | 2,597.95839993 | Customer Withdrawal |
| f8319b1d-0f1-4fb0-a217-2a2a7bbd17db | 4/4/2023 | ETH | 0.09300000 | Customer Withdrawal |
| f8319d-0f1-4fb0-a217-fb2c12a7da1b48 | 3/22/2023 | CVC | 8,404.60000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f81f0adc-6fea-4acd-afae-31e39dcb8f44 | 4/26/2023 | BTC | 0.00106000 | Customer Withdrawal |
| f8207c76-a165-4c61-971b-103cf79ad55e | 4/9/2023 | DOGE | 1,047.08071317 | Customer Withdrawal |
| f8207c76-a165-4c61-971b-103cf79ad55e | 4/9/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| f8207c76-a165-4c61-971b-103cf79ad55e | 4/9/2023 | DOGE | 12,081.21677993 | Customer Withdrawal |
| f830551b-bce5-45d3-a65e-5d7eb659de7a | 4/14/2023 | USDT | 877.58771453 | Customer Withdrawal |
| f83c2158-18b7-4c4d-a9a3-1e46535386e9 | 4/13/2023 | BTC | 0.04117399 | Customer Withdrawal |
| f841d177-a0d5-44a6-89fb-5177373fb2c0 | 4/3/2023 | BTC | 0.00082571 | Customer Withdrawal |
| f84654fb-f2fc-4e03-a216-94073533462e | 4/26/2023 | RVN | 17,450.74937637 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/3/2023 | BAT | 999.00000000 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/3/2023 | BAT | 2,100.00000000 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/28/2023 | BAT | 2,278.00000000 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/28/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/3/2023 | BTC | 0.04020000 | Customer Withdrawal |
| f84653ca-b3b7-4d72-a065-102e876f865b | 4/28/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| f854a6c0-a0e7-4e09-a000-2c62a58bdfad | 4/27/2023 | ADA | 390.30813103 | Customer Withdrawal |
| f854a6c0-a0e7-4e09-a000-2c62a58bdfad | 4/3/2023 | XLM | 354.58437890 | Customer Withdrawal |
| f85acdb-59e5-4b30-b2a5-b0dad77865a4 | 4/14/2023 | BTC | 0.00104088 | Customer Withdrawal |
| f868d98-0a81-402c-afcf-93c48a58aacd | 4/4/2023 | BTC | 0.01095714 | Customer Withdrawal |
| f8712757-4d5a-4445-bdcb-c0320e2d3da | 4/13/2023 | DGB | 15.86235900 | Customer Withdrawal |
| f8712757-4d5a-4445-bdcb-c0320e2d3da | 4/13/2023 | DGB | 25.58000000 | Customer Withdrawal |
| f8712757-4d5a-4445-bdcb-c0320e2d3da | 4/13/2023 | DGB | 13,537.18399900 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 3/31/2023 | MATIC | 441.84444780 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 3/31/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/3/2023 | BTC | 6.65240000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/3/2023 | BTC | 2,110.00000000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/13/2023 | USD | 153.20398009 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/13/2023 | USDT | 1,000.00000000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/15/2023 | USDT | 3,786.67760800 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/14/2023 | RVN | 12,400.00000000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/13/2023 | ADA | 2,099.00000000 | Customer Withdrawal |
| f89abf7-e940-4fd2-a065-5b93c36a8c2d | 4/21/2023 | XRP | 4,999.00000000 | Customer Withdrawal |
| f89ecfad-9b6e-40bd-8f0b-80d8d30a5c2a | 4/21/2023 | BTC | 0.00112000 | Customer Withdrawal |
| f8acdbe9-44c5-4ba3-98e5-5a8d67db3da | 4/5/2023 | ADA | 45.23530000 | Customer Withdrawal |
| f8ab925a-caee-4c4f-8ceb-40f5e99a2e5e | 4/24/2023 | ETH | 0.04545000 | Customer Withdrawal |
| f8a6cf6-98cf-498d-8889-259bc49338bf | 4/12/2023 | ADA | 3,786.13679330 | Customer Withdrawal |
| f8ab925a-caee-4c4f-8ceb-40f5e99a2e5e | 4/24/2023 | ETH | 0.04100000 | Customer Withdrawal |
| f8ba62fe-a73b-4089-a97b-2e5533f0c4a8 | 4/12/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| f8aa9ad-0cef-4932-a8cb-3f3b1ac35bc4 | 4/24/2023 | BTC | 0.01200000 | Customer Withdrawal |
| f8aa9ad-0cef-4932-a8cb-3f3b1ac35bc4 | 4/24/2023 | DOGE | 6,000.00000000 | Customer Withdrawal |
| f8aa9ad-0cef-4932-a8cb-3f3b1ac35bc4 | 4/24/2023 | ETH | 0.09400000 | Customer Withdrawal |
| f8ad68-be48-4d4f-99ca-00dc4b97fd3e1 | 4/25/2023 | ETH | 0.09500000 | Customer Withdrawal |
| f8ad6e-be48-4d4f-99ca-00dc4b97fd3e1 | 4/22/2023 | SC | 0.00000691 | Customer Withdrawal |
| f8ad6e-be48-4d4f-99ca-00dc4b97fd3e1 | 4/24/2023 | BTC | 0.00117000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8c3a89f-daf0-4a16-b2d5-770a903660cc | 4/12/2023 | TRX | 52,460.17734375 | Customer Withdrawal |
| f8c3a89f-daf0-4a16-b2d5-770a903660cc | 4/12/2023 | BTC | 0.05819156 | Customer Withdrawal |
| f8c3a89f-daf0-4a16-b2d5-770a903660cc | 4/12/2023 | ETC | 0.00070000 | Customer Withdrawal |
| f8c79897-ac1d-4fc1-84f9-e9e3bb03918 | 4/5/2023 | ETH | 0.33428341 | Customer Withdrawal |
| f8c79897-ac1d-4fc1-84f9-e9e3bb03918 | 4/5/2023 | ETH | 0.00821000 | Customer Withdrawal |
| f8c79897-ac1d-4fc1-84f9-e9e3bb03918 | 4/13/2023 | ETHW | 0.36799341 | Customer Withdrawal |
| f8ca1693-a53f-4fe3-bab8-dde32f8f0f55 | 4/14/2023 | XVG | 405,802.71561612 | Customer Withdrawal |
| f8ca1693-a53f-4fe3-bab8-dde32f8f0f55 | 4/14/2023 | XVG | 995.00000000 | Customer Withdrawal |
| f8e9bd62-623b-4614-a41d-c00a2d5a47ba | 4/4/2023 | BTC | 0.03320286 | Customer Withdrawal |
| f8f012a1-dd3d-49ba-aaf3-cbdf4533aa9 | 4/14/2023 | BTC | 0.42190095 | Customer Withdrawal |
| f8f203a6-4048-43bc-b40e-2e71d8559e97 | 4/26/2023 | XRP | 197.66366690 | Customer Withdrawal |
| f8f203a6-4048-43bc-b40e-2e71d8559e97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8f203a6-4048-43bc-b40e-2e71d8559e97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8f203a6-4048-43bc-b40e-2e71d8559e97 | 4/26/2023 | ADA | 1,264.97991573 | Customer Withdrawal |
| f8f6a749-ff77-4e43-b1e6-816785a608a | 4/16/2023 | ADA | 498.35771697 | Customer Withdrawal |
| f8f80143-28e0-4515-8e14-29ac8a334249 | 4/19/2023 | BTC | 0.12472153 | Customer Withdrawal |
| f8f82c0f-54cf-4bfb-ad20-5370b2b2f2b2 | 4/1/2023 | XLM | 99.95000000 | Customer Withdrawal |
| f8f82c0f-54cf-4bfb-ad20-5370b2b2f2b2 | 4/1/2023 | BTC | 0.00680000 | Customer Withdrawal |
| f90e6b1b-ce62-440a-9b64-410d5f9db88 | 4/7/2023 | BTC | 0.01481202 | Customer Withdrawal |
| f91540bf-444b-424a-834e-32b4441691dc | 4/18/2023 | USD | 150.00000000 | Customer Withdrawal |
| f91bdc99-b8e8-4d58-9b9d-b13b0585784d | 4/16/2023 | MATIC | 258.54727614 | Customer Withdrawal |
| f91bdc99-b8e8-4d58-9b9d-b13b0585784d | 4/16/2023 | LINK | 15.27105008 | Customer Withdrawal |
| f91bdc99-b8e8-4d58-9b9d-b13b0585784d | 4/16/2023 | SC | 27,973.25817367 | Customer Withdrawal |
| f91bdc99-b8e8-4d58-9b9d-b13b0585784d | 4/16/2023 | EOS | 77.95240629 | Customer Withdrawal |
| f9217f16-9196-48e7-8863-61ea8ee6ce5d | 4/7/2023 | USDT | 1,743.50684336 | Customer Withdrawal |
| f9271daf-da4b-4c98-9595-e36b2b34a822 | 4/5/2023 | XVG | 188.70000000 | Customer Withdrawal |
| f92a4c05-a39a-4da6-9d7e-a9b11ca10d9d | 4/14/2023 | USDC | 967.00000000 | Customer Withdrawal |
| f93f8cdc-fcb0-47c1-b787-d17be49a06fc | 4/19/2023 | XRP | 111.85000000 | Customer Withdrawal |
| f93f8cdc-fcb0-47c1-b787-d17be49a06fc | 4/18/2023 | FLR | 16.05107075 | Customer Withdrawal |
| f9404c65-ced3-438f-851c-f52f2b84f4d1 | 4/29/2023 | XRP | 742.84062042 | Customer Withdrawal |
| f9404c65-ced3-438f-851c-f52f2b84f4d1 | 4/30/2023 | BTC | 0.00540004 | Customer Withdrawal |
| f9404c65-ced3-438f-851c-f52f2b84f4d1 | 4/30/2023 | FLR | 111.39059850 | Customer Withdrawal |
| f94c8f26-20b7-4209-ae4d-569c959ec75a | 4/2/2023 | WAXP | 5,057.00257406 | Customer Withdrawal |
| f953d08e-ee9c-4590-b58f-23a306eea9b8 | 4/6/2023 | BTC | 0.00358017 | Customer Withdrawal |
| f958a195-06ee-41d8-8d87-787029ad7abe | 3/16/2023 | ETH | 0.01852771 | Customer Withdrawal |
| f95a9440-61a2-487e-85de-a3d5c288f8c7 | 3/8/2023 | HBAR | 702.63089192 | Customer Withdrawal |
| f95a9440-61a2-487e-85de-a3d5c288f8c7 | 2/21/2023 | HBAR | 699.54873135 | Customer Withdrawal |
| f95a9440-61a2-487e-85de-a3d5c288f8c7 | 3/3/2023 | HBAR | 942.03450044 | Customer Withdrawal |
| f95a9440-61a2-487e-85de-a3d5c288f8c7 | 3/3/2023 | HBAR | 722.54014428 | Customer Withdrawal |
| f9682806-ba6b-4f41-947b-473411538578 | 4/3/2023 | BTC | 0.00093601 | Customer Withdrawal |
| f968b3b4-659b-4286-ac80-e5ed3fad9083 | 4/8/2023 | SC | 18,021.66462963 | Customer Withdrawal |
| f968b3b4-659b-4286-ac80-e5ed3fad9083 | 4/8/2023 | SC | 10.90000000 | Customer Withdrawal |
| f968b3b4-659b-4286-ac80-e5ed3fad9083 | 4/8/2023 | BTC | 0.00070000 | Customer Withdrawal |
| f968b3b4-659b-4286-ac80-e5ed3fad9083 | 4/8/2023 | BTC | 0.00315216 | Customer Withdrawal |
| f968bd3e-8b7e-4766-b740-c98ddf1b6101 | 4/16/2023 | DGB | 9,999.79961600 | Customer Withdrawal |
| f9764d9a-deac-4c53-8dc3-b26ed67a21df | 4/3/2023 | USDT | 644.53872177 | Customer Withdrawal |
| f97f3cc8-89d0-47d0-8495-21f64189b004 | 4/24/2023 | ADA | 11,233.36723966 | Customer Withdrawal |
| f98c17d6-c81a-43ff-838e-11354a789ee1 | 4/26/2023 | SHIB | 46,663,116.45434480 | Customer Withdrawal |
| f98c17d6-c81a-43ff-838e-11354a789ee1 | 4/19/2023 | USD | 985.00000000 | Customer Withdrawal |
| f99cfe68-73a1-4657-bff2-e6798202c207 | 4/7/2023 | SYS | 9.99980000 | Customer Withdrawal |
| f99cfe68-73a1-4657-bff2-e6798202c207 | 4/7/2023 | SYS | 189.99980000 | Customer Withdrawal |
| f99cfe68-73a1-4657-bff2-e6798202c207 | 4/7/2023 | FIRO | 1.00000000 | Customer Withdrawal |
| f99cfe68-73a1-4657-bff2-e6798202c207 | 4/7/2023 | VTC | 0.98000000 | Customer Withdrawal |
| f99cfe68-73a1-4657-bff2-e6798202c207 | 4/7/2023 | VTC | 36.58946202 | Customer Withdrawal |
| f9a51d92-7338-41f8-bda2-59a6a46faf02 | 4/13/2023 | ATOM | 14.48686472 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/20/2023 | SYS | 5.50029624 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/14/2023 | XRP | 35.37679000 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/14/2023 | FLO | 155.39658472 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/14/2023 | SC | 626.72601897 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/14/2023 | VIA | 33.67106676 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/14/2023 | VTC | 10.61325327 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/2/2023 | BTC | 0.00060023 | Customer Withdrawal |
| f9ae05ff-22df-4efa-bf44-a9d34b8aa0f2 | 4/2/2023 | ETC | 0.00338660 | Customer Withdrawal |
| f9ae3d6c-30a8-4500-9a2c-763882adda37 | 4/3/2023 | ADA | 0.00024421 | Customer Withdrawal |
| f9b72ee7-b30e-496d-b611-1a2df8dd6974 | 4/3/2023 | ETH | 0.04838662 | Customer Withdrawal |
| f9ba05fb-e7b5-4345-892e-d4b86cf5d007 | 4/4/2023 | XLM | 1,199.95000000 | Customer Withdrawal |
| f9ba05fb-e7b5-4345-892e-d4b86cf5d007 | 4/4/2023 | BTC | 0.00367604 | Customer Withdrawal |
| f9bf50d0-22a3-4d53-a8c4-c756b98f2b21 | 4/5/2023 | BTC | 0.00250319 | Customer Withdrawal |
| f9c40499-98bf-4e98-894d-aa0c3b4f2bcc1 | 4/13/2023 | BTC | 0.03486990 | Customer Withdrawal |
| f9c695d2-bd44-42bb-8f06-321b3ca9caba | 3/3/2023 | BTC | 0.02306500 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | HBAR | 762.85172392 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | DGB | 9,019.19521641 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | SC | 3,126.59624737 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | DOGE | 5,304.02155396 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | RVN | 1,448.00270680 | Customer Withdrawal |
| f9c6dd41-05ac-4296-a62e-a198782b2bf0 | 4/14/2023 | TRX | 675.47372703 | Customer Withdrawal |
| f9cde554-3ff-43ec-aaa0-b932df3c3a28 | 4/10/2023 | LBC | 4,252.86210577 | Customer Withdrawal |
| f9d1b92f-4708-4831-8a8c-a9d025208e8a | 4/20/2023 | TRX | 546.42285940 | Customer Withdrawal |
| f9d28986-f641-4d58-9f60-5977760112d83 | 4/12/2023 | ADA | 174.52141199 | Customer Withdrawal |
| f9d72271-e42a-405b-9d38-447b80eb7e3b | 4/20/2023 | USDC | 1,670.03258129 | Customer Withdrawal |
| f9dcb066-b9f7-433b-8bb3-197c565487de | 4/5/2023 | BTC | 0.00986566 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/27/2023 | MATIC | 36.80120864 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | MATIC | 84.69103166 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | SOL | 5.07736066 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | ETH | 0.05679958 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | HBAR | 1,000.26789602 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | USDC | 64.00000000 | Customer Withdrawal |
| f9e07bc0-3cfa-45b7-b4a9-21594bd48ba5 | 3/16/2023 | USDC | 381.22359623 | Customer Withdrawal |
| f9eb971a-e137-478e-bb07-0df04340f1ac | 4/28/2023 | BTC | 0.16220517 | Customer Withdrawal |
| f9f37293-ad09-419a-a037-af726e195e345 | 4/14/2023 | LTC | 1.70296709 | Customer Withdrawal |
| f9f37293-ad09-419a-a037-af726e195e345 | 4/19/2023 | XRP | 79.67901646 | Customer Withdrawal |
| f9f37293-ad09-419a-a037-af726e195e345 | 4/19/2023 | FLR | 11.19019599 | Customer Withdrawal |
| f9f689d3-f2fc-467b-bcc6-0a296c395807 | 4/28/2023 | XVG | 139,211.16231625 | Customer Withdrawal |
| f9f689d3-f2fc-467b-bcc6-0a296c395807 | 4/28/2023 | USDT | 2,954.39350102 | Customer Withdrawal |
| f9f689d3-f2fc-467b-bcc6-0a296c395807 | 4/28/2023 | DOGE | 302.71400007 | Customer Withdrawal |
| f9f689d3-f2fc-467b-bcc6-0a296c395807 | 4/28/2023 | IOTA | 14,817.23021800 | Customer Withdrawal |
| f9f689d3-f2fc-467b-bcc6-0a296c395807 | 4/28/2023 | TRX | 521.68073100 | Customer Withdrawal |
| f9fd1e84-f5bc-4ce2-ab72-9837f15020c30 | 4/6/2023 | ETH | 0.01261479 | Customer Withdrawal |
| f9fe638f-b0ff-473c-bd67-94fc5242b189 | 4/26/2023 | ADA | 390.61678636 | Customer Withdrawal |
| fa01c681-6911-4012-8213-c067b6b4649bc | 4/21/2023 | VTC | 4.63902784 | Customer Withdrawal |
| fa01c681-6911-4012-8213-c067b6b4649bc | 4/21/2023 | BTC | 0.00008196 | Customer Withdrawal |
| fa0542b2-8ac4-4f98-bf8f-02b41f537d46 | 4/3/2023 | BTC | 0.00393460 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/24/2023 | ADA | 0.33352229 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/24/2023 | ADA | 29.30918194 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/25/2023 | USDT | 1.28433891 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/30/2023 | USDT | 38.73682010 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/24/2023 | XLM | 323.88869718 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/24/2023 | BTC | 0.02977403 | Customer Withdrawal |
| fa16983f-2bdb-4aee-ad88-2622e749c56e | 4/30/2023 | ETHW | 0.33832229 | Customer Withdrawal |
| fa1a24b7-b734-4219-a875-a8f01a92860f | 4/27/2023 | ADA | 604.11799049 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 3/15/2023 | XLM | 9,014.21525066 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/27/2023 | XLM | 4,113.51994132 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 3/14/2023 | XLM | 11,588.91236353 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/27/2023 | TRX | 10,706.40666849 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/28/2023 | TRX | 14,352.42808445 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | TRX | 747.60000000 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/28/2023 | TRX | 1,005.98545891 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/23/2023 | GALA | 14,238.08996113 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/23/2023 | MATIC | 1,048.88074512 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/26/2023 | MATIC | 785.51187575 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/14/2023 | MATIC | 334.37310429 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/28/2023 | MATIC | 802.74512133 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | SOL | 0.51811576 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/23/2023 | SOL | 2.07894895 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | ADA | 1,716.16959153 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/13/2023 | ADA | 2,881.00890579 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | ADA | 248.12805181 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | ADA | 129.54973107 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | HBAR | 1,145.86625916 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/28/2023 | HBAR | 518.38840615 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/14/2023 | XLM | 11,441.83960048 | Customer Withdrawal |
| fa1a4f19-374f-4033-9d15-05954d078e08 | 2/15/2023 | USDT | 199.00000000 | Customer Withdrawal |
| fa21351-b94d-4997-83e5-b7a080797bb3 | 4/20/2023 | ADA | 1,403.06686272 | Customer Withdrawal |
| fa21351-b94d-4997-83e5-b7a080797bb3 | 4/20/2023 | BTC | 0.30513019 | Customer Withdrawal |
| fa21351-b94d-4997-83e5-b7a080797bb3 | 4/20/2023 | BTC | 0.09970000 | Customer Withdrawal |
| fa2a2b95-4645-894f-3823149fb1bf | 4/19/2023 | HBAR | 1,717.25173442 | Customer Withdrawal |
| fa3592f7-5c6c-4056-9647-f310710aca43 | 4/19/2023 | XLM | 635.05984321 | Customer Withdrawal |
| fa3592f7-5c6c-4056-9647-f310710aca43 | 4/19/2023 | TRX | 1,670.30233428 | Customer Withdrawal |
| fa3592f7-5c6c-4056-9647-f310710aca43 | 4/19/2023 | HIVE | 200.37271094 | Customer Withdrawal |
| fa3c95f2-ad32-448b-a58e-eeb8856ee2de | 4/13/2023 | USDT | 1,514.30000000 | Customer Withdrawal |
| fa45cc53-7dec-456b-af14-6db8fdeb1922 | 4/13/2023 | XLM | 1,781.58843850 | Customer Withdrawal |
| fa45cc53-7dec-456b-af14-6db8fdeb1922 | 4/13/2023 | BTC | 0.00499560 | Customer Withdrawal |
| fa49d8bc-4d30-491e-b161-ef6150571908 | 4/23/2023 | BTC | 0.04783049 | Customer Withdrawal |
| fa49d8bc-4d30-491e-b161-ef6150571908 | 4/23/2023 | BTC | 0.00061000 | Customer Withdrawal |
| fa4eae9b-a768-456e-82f7-864ea65ada9c | 4/6/2023 | BTC | 0.01828546 | Customer Withdrawal |
| fa4fd047-ab09-49cd-8b9b | 4/7/2023 | DOGE | 2,739.25010751 | Customer Withdrawal |
| fa528ab1-30cc-4ebe-8aa5-c7e18468da6d | 4/9/2023 | ADA | 1,618.00801958 | Customer Withdrawal |
| fa52e160-f4a0-4f3d-b125 | 4/19/2023 | HBAR | 3,309.84362759 | Customer Withdrawal |
| fa560cc0-5f93-4c12-aab0-1db4f85a3b81 | 4/5/2023 | ADA | 14,499.22300000 | Customer Withdrawal |
| fa560cc0-5f93-4c12-aab0-1db4f85a3b81 | 4/5/2023 | XLM | 1,518.00157980 | Customer Withdrawal |
| fa560cc0-5f93-4c12-aab0-1db4f85a3b81 | 4/5/2023 | XLM | 199.95000000 | Customer Withdrawal |
| fa560cc0-5f93-4c12-aab0-1db4f85a3b81 | 4/13/2023 | IOTA | 555.00000000 | Customer Withdrawal |
| fa5c0cc2-... | 4/6/2023 | IOTA | 300.00000000 | Customer Withdrawal |
| fa65ba7f-... | 4/14/2023 | IOTA | 719.00000000 | Customer Withdrawal |
| fa65d7aa-... | 4/15/2023 | HBAR | 229.00000000 | Customer Withdrawal |
| fa67d7aa-... | 4/6/2023 | ADA | 4,729.00000000 | Customer Withdrawal |
| fa5bd7aa-... | 4/6/2023 | BTC | 0.01019877 | Customer Withdrawal |
| fa6d7aa-... | 4/15/2023 | HBAR | 722.00000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/19/2023 | USD | 49,752.78822234 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/18/2023 | USD | 525.09761713 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 4/27/2023 | USD | 200.00000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/17/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/15/2023 | ADA | 91.32314851 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/17/2023 | ADA | 120.23740362 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/13/2023 | ADA | 98.49782044 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/17/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/10/2023 | ADA | 152.47000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/18/2023 | ADA | 1,000.00000000 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/23/2023 | ADA | 9,284.18517286 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/19/2023 | ADA | 9,271.56156980 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/17/2023 | ADA | 142.48965777 | Customer Withdrawal |
| fa7f1929-ea84-4249-8665-655945794247 | 2/11/2023 | HBAR | 1,124.12346523 | Customer Withdrawal |
| fa790c11-7dea-4764-9741-9722642289c6 | 4/3/2023 | NMR | 3,887.17889 | Customer Withdrawal |
| fa790c11-7dea-4764-9741-9722642289c6 | 4/26/2023 | USD | 15.97034770 | Customer Withdrawal |
| fa790c11-7dea-4764-9741-9722642289c6 | 4/5/2023 | USD | 12.00000000 | Customer Withdrawal |
| fa7bec1f-f0b9-40d5-a2ae-96be64062fe4 | 4/3/2023 | ETH | 0.11900037 | Customer Withdrawal |
| fa7bec1f-f0b9-40d5-a2ae-96be64062fe4 | 4/4/2023 | ETH | 0.04870071 | Customer Withdrawal |
| fa7c8ee0-b3a4-4122-a1b8-492e01538884 | 3/31/2023 | XLM | 26,670.35540715 | Customer Withdrawal |
| fa7c8ee0-b3a4-4122-a1b8-492e01538884 | 3/31/2023 | XLM | 32,596.17284375 | Customer Withdrawal |
| fa7c8ee0-b3a4-4122-a1b8-492e01538884 | 3/31/2023 | XVG | 0.99061647300 | Customer Withdrawal |
| fa81367-1467-464f-906e-e51b96394fda | 4/23/2023 | XVG | 210.46736078 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa8e9d7d-245f-446f-b61f-0620a50dd22 | 4/15/2023 | ETH | 0.94473562 | Customer Withdrawal |
| fa8e9d7d-245f-446f-b61f-0620a50dd22 | 4/15/2023 | BTC | 1.07920000 | Customer Withdrawal |
| fa8f847f-a6f2-4ad3-a888-13e3c221 | 4/3/2023 | USDT | 4,555.19909040 | Customer Withdrawal |
| fa3da3e-3143-4ad9-bb97-8b70de9b0f65 | 4/26/2023 | ANT | 279.05971783 | Customer Withdrawal |
| fa3da3e-3143-4ad9-bb97-8b70de9b0f65 | 4/15/2023 | ETH | 0.16019785 | Customer Withdrawal |
| fa3da3e-3143-4ad9-bb97-8b70de9b0f65 | 4/15/2023 | TRX | 2,563.19428364 | Customer Withdrawal |
| fa3da3e-3143-4ad9-bb97-8b70de9b0f65 | 4/15/2023 | BTC | 0.11925443 | Customer Withdrawal |
| faa667ad-2c4b-4bab-9b19-478ef7f13eec | 4/1/2023 | DOGE | 1,961.73457325 | Customer Withdrawal |
| faa69a8f-02e8-4e4c-b78f-... | 4/1/2023 | XLM | 99.00000000 | Customer Withdrawal |
| faa60a8f-... | 4/6/2023 | XLM | 40.78837904 | Customer Withdrawal |
| faa667ad-... | 4/16/2023 | BTC | 0.02125960 | Customer Withdrawal |
| faa667ad-... | 4/6/2023 | XLM | 0.11976941 | Customer Withdrawal |
| fab5ee0c-... | 4/16/2023 | XLM | 19.51000000 | Customer Withdrawal |
| fab60f4e-... | 4/6/2023 | XRP | 75.93990000 | Customer Withdrawal |
| fab6a0e8-... | 4/6/2023 | XLM | 44.00000000 | Customer Withdrawal |
| fac0cd08-... | 4/13/2023 | USD | 1,000.00000000 | Customer Withdrawal |
| fac5b68a-... | 3/16/2023 | USDT | 11.00000000 | Customer Withdrawal |
| fad35e28-... | 4/6/2023 | ZEC | 0.55000000 | Customer Withdrawal |
| fad38fc1-... | 4/6/2023 | BTC | 0.00850000 | Customer Withdrawal |
| fad93eaa-... | 4/6/2023 | ADA | 380.00000000 | Customer Withdrawal |
| fadf9e2e-... | 4/6/2023 | BTC | 0.01090000 | Customer Withdrawal |
| faf29f0e-... | 4/6/2023 | ETH | 0.17000000 | Customer Withdrawal |
| faf5ee8c-... | 4/6/2023 | XLM | 199.00000000 | Customer Withdrawal |
| fb233d94-e988-46b7-9905-586c23d2a1c2 | 3/3/2023 | ATOM | 3.41034571 | Customer Withdrawal |
| fb2644c7-... | 4/6/2023 | ADA | 43,000.00000000 | Customer Withdrawal |
| fb27b89c-... | 4/6/2023 | ETH | 0.32000000 | Customer Withdrawal |
| fb2e0f5a-... | 3/31/2023 | XLM | 199.00000000 | Customer Withdrawal |
| fb3c4d06-... | 4/6/2023 | LTC | 0.78000000 | Customer Withdrawal |
| fb4a2b2b-... | 4/6/2023 | BTC | 0.01000000 | Customer Withdrawal |
| fb5caf5f-... | 4/6/2023 | XRP | 144.00000000 | Customer Withdrawal |
| fb68081c-... | 4/6/2023 | ADA | 299.00000000 | Customer Withdrawal |
| fb7a2b2b-... | 4/6/2023 | BTC | 0.01900000 | Customer Withdrawal |
| fb7f8acd-... | 4/6/2023 | USDT | 500.00000000 | Customer Withdrawal |
| fb8033dc-... | 4/6/2023 | XLM | 0.45000000 | Customer Withdrawal |
| fb8ad06c-... | 4/6/2023 | ADA | 76.00000000 | Customer Withdrawal |
| fb9a2b2b-... | 4/6/2023 | BTC | 0.00900000 | Customer Withdrawal |
| fb9f8a2b-... | 4/6/2023 | ETH | 0.29000000 | Customer Withdrawal |
| fba1f1c7-... | 4/6/2023 | XLM | 199.00000000 | Customer Withdrawal |
| fba3d06c-... | 4/6/2023 | ADA | 233.00000000 | Customer Withdrawal |
| fba5e2b2-... | 4/6/2023 | BTC | 0.03000000 | Customer Withdrawal |
| fba9d06c-... | 4/13/2023 | ADA | 420.00000000 | Customer Withdrawal |
| fbaf5c7d-... | 4/6/2023 | BTC | 0.02000000 | Customer Withdrawal |
| fbb0d06c-... | 4/6/2023 | ADA | 199.00000000 | Customer Withdrawal |
| fbb5e2b2-... | 4/6/2023 | ETH | 0.14000000 | Customer Withdrawal |
| fbc1f1c7-... | 4/13/2023 | DGB | 49,000.00000000 | Customer Withdrawal |
| fbc5e2b2-... | 4/6/2023 | BTC | 0.01100000 | Customer Withdrawal |
| fbd0d06c-... | 4/6/2023 | ADA | 700.00000000 | Customer Withdrawal |
| fbd5e2b2-... | 4/6/2023 | HBAR | 103.00000000 | Customer Withdrawal |
| fbe1f1c7-... | 4/6/2023 | XLM | 99.00000000 | Customer Withdrawal |
| fba4b7d5-... | 4/6/2023 | BTC | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff2990be-bd0c-48b3-84ce-eee0a8a9d8dd | 4/5/2023 | OMG | 265.07425673 | Customer Withdrawal |
| ff2990be-bd0c-48b3-84ce-eee0a8a9d8dd | 4/5/2023 | USDT | 578.04946292 | Customer Withdrawal |
| ff2990be-bd0c-48b3-84ce-eee0a8a9d8dd | 4/5/2023 | XLM | 9,909.80518770 | Customer Withdrawal |
| ff2990be-bd0c-48b3-84ce-eee0a8a9d8dd | 4/5/2023 | BAT | 5,981.79578671 | Customer Withdrawal |
| ff2990be-bd0c-48b3-84ce-eee0a8a9d8dd | 4/5/2023 | BTC | 0.09970040 | Customer Withdrawal |
| ff2a6452-a7c7-4f8e-a3fe-1c235886c264 | 4/14/2023 | XLM | 930.87935157 | Customer Withdrawal |
| ff2a8284-7d47-426a-831e-e95f00b70a75 | 4/28/2023 | DGB | 1,010.90598817 | Customer Withdrawal |
| ff2a8284-7d47-426a-831e-e95f00b70a75 | 4/28/2023 | SC | 20,193.27155733 | Customer Withdrawal |
| ff2a8284-7d47-426a-831e-e95f00b70a75 | 4/28/2023 | RVN | 307.48010635 | Customer Withdrawal |
| ff30c38e-f8bb-4d8d-8bc3-7b2255fe9628 | 4/11/2023 | LTC | 0.05648645 | Customer Withdrawal |
| ff31a14e-db42-4651-99df-a86ab7f36437 | 4/30/2023 | FTM | 365.90198482 | Customer Withdrawal |
| ff31a14e-db42-4651-99df-a86ab7f36437 | 4/30/2023 | BTC | 0.00307363 | Customer Withdrawal |
| ff42a663-3a69-43ea-b445-cc319bcf8417 | 4/20/2023 | BTC | 0.01710001 | Customer Withdrawal |
| ff479d65-7e69-4cea-aece-e9792299c96d | 3/31/2023 | USDT | 2,451.61062371 | Customer Withdrawal |
| ff49815-e678-4981-b1ba-fc7bcf7c8850 | 4/1/2023 | ADA | 1,693.36372448 | Customer Withdrawal |
| ff49815-e678-4981-b1ba-fc7bcf7c8850 | 4/1/2023 | EOS | 99.90000000 | Customer Withdrawal |
| ff4a2579-76b1-495c-bbb2-37277e097dea | 4/4/2023 | WAXP | 114.43005547 | Customer Withdrawal |
| ff4f244-b40e-4606-9a0c-76047de02d02 | 4/8/2023 | BTC | 0.06325335 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/26/2023 | ETH | 0.02341674 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/27/2023 | ADA | 52.47895588 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/26/2023 | SHIB | 5,356,528.98898194 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/27/2023 | BTC | 0.00180349 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/28/2023 | USD | 10.00000000 | Customer Withdrawal |
| ff5485bd-709c-4d58-8f98-19604903a976 | 4/27/2023 | ETHW | 0.02621674 | Customer Withdrawal |
| ff570abd-7b04-497c-b6da-8a1f45ece512 | 4/21/2023 | BTC | 0.00529589 | Customer Withdrawal |
| ff60004d-39e9-446d-a33b-f10df397e3b4 | 4/6/2023 | BSV | 0.02375773 | Customer Withdrawal |
| ff60004d-39e9-446d-a33b-f10df397e3b4 | 4/5/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ff60004d-39e9-446d-a33b-f10df397e3b4 | 4/13/2023 | BTC | 0.26266136 | Customer Withdrawal |
| ff63889d-8787-4625-b20b-bac2285b8d94 | 4/5/2023 | DGB | 509.54871889 | Customer Withdrawal |
| ff6b992c-8cb0-4e4f-ba77-d0ef1201c0a8 | 4/14/2023 | ADA | 21.82215185 | Customer Withdrawal |
| ff79f9fa-8ffe-48f8-9b17-555f128cc276 | 4/6/2023 | DOGE | 707.56901676 | Customer Withdrawal |
| ff7a6ae4-5730-4bf6-af1d-b0175e33c505 | 4/8/2023 | DOGE | 3,484.33772524 | Customer Withdrawal |
| ff7d871c-cf20-4c3c-a12a-6464367067f54 | 4/13/2023 | ADA | 8,300.73762455 | Customer Withdrawal |
| ff7d871c-cf20-4c3c-a12a-6464367067f54 | 4/13/2023 | ADA | 999.00000000 | Customer Withdrawal |
| ff8748d1-a837-4918-a50d-c808d64e211f | 4/12/2023 | ADA | 5.27491825 | Customer Withdrawal |
| ff89573c-d430-4a5f-b63f-9551717682c5 | 3/14/2023 | WAXP | 1,352.50411490 | Customer Withdrawal |
| ff89573c-d430-4a5f-b63f-9551717682c5 | 3/22/2023 | WAXP | 1,360.89591573 | Customer Withdrawal |
| ff89573c-d430-4a5f-b63f-9551717682c5 | 3/14/2023 | WAXP | 1,265.28218392 | Customer Withdrawal |
| ff89573c-d430-4a5f-b63f-9551717682c5 | 3/30/2023 | WAXP | 541.13985490 | Customer Withdrawal |
| ff8a9fc8-aebd-400c-9ad0-e45dfa27ba26 | 4/13/2023 | DOGE | 3,174.15997056 | Customer Withdrawal |
| ff91a43a-80c4-4738-bdab-80798f8d42313 | 4/1/2023 | LTC | 3.25628669 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 2/23/2023 | LTC | 27.12747115 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 2/23/2023 | LTC | 23.15254851 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 4/14/2023 | BTC | 0.03482894 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 3/24/2023 | USD | 601.23000000 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 3/16/2023 | USD | 614.48000000 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 4/17/2023 | USD | 1,750.00000000 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 3/17/2023 | USD | 114.90000000 | Customer Withdrawal |
| ff95f9d-3f3e-4618-bdf3-4fca25929005 | 3/28/2023 | USD | 200.42000000 | Customer Withdrawal |
| ffa54d40-f761-4244-90d2-f038634352cf | 4/19/2023 | IOTA | 697.03571615 | Customer Withdrawal |
| ffb61cb5-b308-4579-a37c-0e4be225fa1f | 4/8/2023 | BTC | 0.09970000 | Customer Withdrawal |
| ffb9adb6-5c20-4083-8ccb-a0c99f3b6ae6 | 4/4/2023 | USD | 250.00000000 | Customer Withdrawal |
| ffc3d444-4435f-4678-bf6c-5ee0cf83626f | 3/31/2023 | BTC | 0.04751833 | Customer Withdrawal |
| ffc88fe3-3d03-4ced-9951-0d08da7a272c | 4/13/2023 | DOGE | 162.52090544 | Customer Withdrawal |
| ffc8b5ee-38fa-4e1e-ab6d-cc100d298462 | 4/7/2023 | ETH | 0.01482901 | Customer Withdrawal |
| ffd73254-90b3-4428-a2df-4a0ddf511452 | 4/1/2023 | RVN | 7,199.00000000 | Customer Withdrawal |
| ffda711f-b8fb-4df9-ac86-905818adf534 | 4/3/2023 | BTC | 0.00091305 | Customer Withdrawal |
| ffdafaae-1a9d-48b0-08a0-9ebb78d14e5c | 3/15/2023 | WAXP | 1,180.78235374 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/19/2023 | XRP | 49.00000000 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/19/2023 | XRP | 1,949.00000000 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/18/2023 | DOGE | 95.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/18/2023 | DOGE | 29,895.00000000 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/19/2023 | BTC | 0.00692866 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/19/2023 | FLR | 296.19000000 | Customer Withdrawal |
| ffdb8b83-e52b-4f4e-a165-8e967b0fcb5d | 4/19/2023 | FLR | 4.00000000 | Customer Withdrawal |
| ffdd8c2e-cf38-47c4-b839-a506441c9dc8 | 4/27/2023 | DOGE | 6,472.46147792 | Customer Withdrawal |
| ffea23b1-ed9f-4d30-a967-3a5cb39b6f7a | 4/4/2023 | BSV | 0.99900000 | Customer Withdrawal |
| ffea23b1-ed9f-4d30-a967-3a5cb39b6f7a | 4/4/2023 | BSV | 306.23476264 | Customer Withdrawal |
| fff6e58c-cb8e-407b-a8ef-bf29bc1039a7 | 4/5/2023 | HBAR | 457.10353724 | Customer Withdrawal |
| fff81850-1f56-4dc6-9529-abba9f50cdd9 | 4/11/2023 | BTC | 0.00070000 | Customer Withdrawal |
| fff81850-1f56-4dc6-9529-abba9f50cdd9 | 4/11/2023 | BTC | 0.25456353 | Customer Withdrawal |
| fffb122e-207c-42d5-97cf-48913e2c5b45 | 2/18/2023 | LTC | 0.99000000 | Customer Withdrawal |
| fffb122e-207c-42d5-97cf-48913e2c5b45 | 4/5/2023 | DAI | 242.84370268 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/7/2023 | ETH | 0.00990000 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/7/2023 | ETH | 1.44946938 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/6/2023 | ENJ | 100.00000000 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/7/2023 | ENJ | 887.35629300 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/6/2023 | ENJ | 100.00000000 | Customer Withdrawal |
| fff546d1-b721-423f-9156-5c8aece83c3c | 4/7/2023 | BTC | 0.00376389 | Customer Withdrawal |
| fffd8f39-5699-4a1a-971b-a78ac72aa859 | 3/31/2023 | WAXP | 999.00000000 | Customer Withdrawal |
| fffd8f39-5699-4a1a-971b-a78ac72aa859 | 3/31/2023 | WAXP | 2,999.00000000 | Customer Withdrawal |
| fffd8f39-5699-4a1a-971b-a78ac72aa859 | 4/11/2023 | WAXP | 2,264.77925357 | Customer Withdrawal |
| fffd8f39-5699-4a1a-971b-a78ac72aa859 | 3/31/2023 | WAXP | 2,999.00000000 | Customer Withdrawal |
| fffd8f39-5699-4a1a-971b-a78ac72aa859 | 3/31/2023 | WAXP | 199.00000000 | Customer Withdrawal |
| fffee763-b81d-4eb8-91a0-f40a0ee6904b3 | 4/5/2023 | BTC | 0.14970000 | Customer Withdrawal |
| fffee763-b81d-4eb8-91a0-f40a0ee6904b3 | 4/6/2023 | USD | 183.20000000 | Customer Withdrawal |

# STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT
PART 2, QUESTION 4

PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE
WITHIN 1 YEAR BEFORE FILING THIS CASE THAT
BENEFITTED ANY INSIDER

Bittrex, Inc.
Case No. 23-10598
**SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Andromeda Technologies LLC | Microsoft | | 5/31/2022 | $588,784.66 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 6/30/2022 | $549,755.70 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 7/31/2022 | $541,467.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 8/31/2022 | $482,334.47 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 10/31/2022 | $456,543.08 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 11/30/2022 | $472,191.41 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 11/30/2022 | $377,094.43 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 1/31/2023 | $371,758.69 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 2/28/2023 | $384,675.57 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 3/31/2023 | $370,712.91 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 3/31/2023 | $354,134.53 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Andromeda Technologies LLC | Microsoft | | 9/31/2022 | $498,786.72 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| **Andromeda Technologies LLC Total** | | | | **$5,448,240.15** | | |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 5/31/2022 | $722.50 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 5/31/2022 | $4,763.84 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 5/31/2022 | $38,186.19 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 5/31/2022 | $7,568.78 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 6/30/2022 | $4,265.87 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 6/30/2022 | $4,698.95 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 7/31/2022 | $219.00 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 7/31/2022 | $4,698.95 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 8/31/2022 | $16,918.07 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 8/31/2022 | $30,651.58 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 8/31/2022 | $4,698.95 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 9/30/2022 | $639.94 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 9/30/2022 | $4,698.95 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Dolostone Management LLC | | 10/31/2022 | $4,698.95 | Intercompany Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | KPMG LLP | | 5/31/2022 | $31,500.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Montana Department of Revenue | | 10/31/2022 | $1,225.79 | State Income Tax | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Tennessee Department of Revenue | | 10/31/2022 | $8,269.10 | State Income Tax | Payment for the Benefit of an Insider |
| Aquila Holdings, Inc. | Virginia Department of Taxation | | 10/31/2022 | $3,083.48 | State Income Tax | Payment for the Benefit of an Insider |
| **Aquila Holdings, Inc. Total** | | | | **$171,508.89** | | |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,371.77 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,371.77 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,371.77 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $50,000.00 | Quarterly Compensation | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $2,236.35 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $1,537.43 | Benefits | General Counsel |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $1,661.71 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $75,000.00 | Quarterly Compensation | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $1,726.59 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $1,671.64 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $1,372.43 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $872.59 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $75,000.00 | Quarterly Compensation | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $2,671.68 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $719.18 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $727.85 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $727.85 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $727.85 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $727.85 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $75,000.00 | Quarterly Compensation | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $1,821.60 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $727.85 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $1,259.10 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $12,500.00 | Payroll | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $25,000.00 | Quarterly Compensation | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/28/2023 | $201,000.00 | Quarterly Compensation | General Counsel |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/28/2023 | $6,515.00 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $756.48 | Benefits | General Counsel |
| David Maria | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $18,331.89 | Quarterly Compensation | General Counsel |
| **David Maria Total** | | | | **$846,270.38** | | |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 5/31/2022 | $17,384.04 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 6/30/2022 | $17,384.04 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 7/31/2022 | $17,384.04 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 8/31/2022 | $17,384.04 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 9/30/2022 | $17,819.18 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 10/31/2022 | $17,819.18 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 11/30/2022 | $17,819.18 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 12/31/2022 | $18,221.09 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 1/31/2023 | $18,221.09 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 2/28/2023 | $18,221.09 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 3/31/2023 | $20,060.59 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | 1800 M Street REIT, LP | | 4/30/2023 | $18,221.09 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 8/31/2022 | $375.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 9/30/2022 | $750.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 10/31/2022 | $825.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 11/30/2022 | $825.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 1/31/2023 | $250.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #32541059) | | 3/31/2023 | $200.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 5/31/2022 | $3,432.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 6/30/2022 | $3,432.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 7/31/2022 | $3,432.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 8/31/2022 | $2,376.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 9/30/2022 | $2,376.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 10/31/2022 | $2,640.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 11/30/2022 | $3,168.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 12/31/2022 | $2,904.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 1/31/2023 | $2,376.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 2/28/2023 | $3,960.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #325530) | | 4/30/2023 | $1,848.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 5/31/2022 | $1,017.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 6/30/2022 | $1,045.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 7/31/2022 | $1,465.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 8/31/2022 | $1,456.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 9/30/2022 | $1,348.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 10/31/2022 | $2,171.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 11/30/2022 | $1,443.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 12/31/2022 | $1,940.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 1/31/2023 | $1,253.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 2/28/2023 | $1,483.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 3/31/2023 | $1,025.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 4/30/2023 | $1,474.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Ace Parking Management Inc. (Account #3255V2) | | 5/8/2023 | $1,046.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 5/31/2022 | $755.36 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 7/31/2022 | $755.36 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 7/31/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 8/31/2022 | $2,843.64 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 8/31/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 9/30/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 10/31/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 11/30/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 12/31/2022 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 1/31/2023 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 2/28/2023 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 3/31/2023 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 4/30/2023 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Alliance Building Services, LLC | | 5/8/2023 | $796.90 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 5/31/2022 | $96,136.99 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 6/30/2022 | $96,156.99 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 7/31/2022 | $98,225.22 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 9/30/2022 | $98,225.22 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 9/30/2022 | $98,225.22 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 10/31/2022 | $98,225.22 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 11/30/2022 | $98,225.22 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 12/31/2022 | $99,459.15 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 1/31/2023 | $99,459.15 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 2/28/2023 | $98,023.02 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 3/31/2023 | $99,459.15 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Bellevue Place Office, LLC | | 4/30/2023 | $99,459.15 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 5/31/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 7/31/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 7/31/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 9/30/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 9/30/2022 | $78.91 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 9/30/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 10/31/2022 | $16.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 10/31/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 11/30/2022 | $42.26 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 11/30/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 12/31/2022 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 1/31/2023 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 2/28/2023 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Desolation Holdings LLC | Cintas | | 3/31/2023 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 4/30/2023 | $142.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 5/4/2023 | $16.03 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Cintas | | 5/8/2023 | $154.14 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Commonwealth Vault & Safe Deposit Co. | | 4/30/2023 | $2,995.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | CONVERGINT TECHNOLOGIES LLC | | 7/31/2023 | $3,389.14 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Covergint Technologies LLC | | 3/31/2023 | $2,653.94 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 5/31/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 6/30/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 6/30/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 7/31/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 9/30/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 10/31/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 10/31/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 12/31/2022 | $1,209.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 1/31/2023 | $1,298.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 2/28/2023 | $1,298.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 2/28/2023 | $1,298.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 4/30/2023 | $1,873.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Digital Realty | | 5/8/2023 | $1,877.64 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 5/31/2022 | $1,800.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 6/30/2022 | $913.50 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 7/31/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 8/31/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 9/30/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 10/31/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 11/30/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 12/31/2022 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 1/31/2023 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 2/28/2023 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 3/31/2023 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 4/30/2023 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Iron Mountain | | 5/8/2023 | $900.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 5/31/2022 | $55,847.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 6/30/2022 | $55,847.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 7/31/2022 | $55,863.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 9/30/2022 | $55,847.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 9/30/2022 | $55,847.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 10/31/2022 | $83,358.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 11/30/2022 | $83,358.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 12/31/2022 | $85,006.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 1/31/2023 | $85,006.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |

Bittrex, Inc.
Case No. 23-10598
**SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 2/28/2023 | $91,974.49 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 3/31/2023 | $85,006.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Lincoln Square Retail, LLC | | 4/25/2023 | $85,006.35 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Macdonald Miller | | 6/30/2023 | $7,993.26 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Macdonald Miller | | 7/31/2022 | $1,710.40 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Macdonald Miller | | 9/30/2022 | $1,537.99 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Macdonald Miller | | 12/31/2022 | $591.24 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Performance Systems Integration, LLC | | 2/28/2023 | $137.63 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 8/31/2022 | $177.25 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 9/30/2022 | $60.56 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 10/31/2022 | $283.09 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 11/30/2022 | $60.56 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 11/30/2022 | $48.58 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 12/31/2022 | $60.56 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Puget Sound Beverage Svc | | 2/28/2023 | $217.56 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Systems Source | | 6/30/2022 | $2,314.57 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Systems Source | | 10/31/2022 | $72,016.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Desolation Holdings LLC | Systems Source | | 11/30/2022 | $2,162.68 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| **Desolation Holdings LLC Total** | | | | **$2,470,001.18** | | |
| Digital Providings LLC | Wholesail Networks, LLC | | 5/31/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 6/30/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 7/31/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 8/31/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 9/30/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 10/31/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 11/30/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 12/31/2022 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 2/28/2023 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 2/28/2023 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 3/31/2023 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 4/30/2023 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Digital Providings LLC | Wholesail Networks, LLC | | 5/8/2023 | $1,379.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| **Digital Providings LLC Total** | | | | **$17,939.35** | | |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 11/30/2022 | $4,698.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 12/31/2022 | $4,698.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 1/31/2023 | $4,698.95 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 2/28/2023 | $4,680.62 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 3/31/2023 | $4,680.62 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | B9 Sequoia Overlake Owner LLC | | 4/30/2023 | $4,815.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | Mayes Testing Engineers, Inc. | | 11/30/2022 | $154.44 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| Dolostone Management, LLC | The Hartford | | 5/8/2023 | $487.50 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| **Dolostone Management, LLC Total** | | | | **$28,915.03** | | |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,064.88 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $16,666.67 | Payroll | Chief Operating Officer |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,064.88 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,064.88 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $100,000.00 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $11,769.36 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $17,039.77 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $398.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $452.90 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $752.90 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $398.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $100,000.00 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $798.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $25,000.00 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $398.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $6,519.53 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $398.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $8,111.48 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $398.95 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $125,000.00 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $6,065.62 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $815.60 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $820.79 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $820.79 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $820.79 | Benefits | Chief Operating Officer |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $820.79 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $125,000.00 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $3,029.12 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $820.79 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $2,029.12 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $16,666.67 | Payroll | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $41,666.67 | Quarterly Compensation | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $1,002.33 | Benefits | Chief Operating Officer |
| James Waschak | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $24,442.52 | Quarterly Compensation | Chief Operating Officer |
| **James Waschak Total** | | | | **$992,122.62** | | |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $983.65 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $500.00 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $12,500.00 | Quarterly Compensation | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $983.65 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $584.07 | Benefits | Chief Compliance & Ethics Officer |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $984.07 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $1,050.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $1,050.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $1,050.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $1,552.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $22,500.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $12,500.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $1,152.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $1,152.39 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $12,500.00 | Payroll | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $753.22 | Benefits | Chief Compliance & Ethics Officer |
| Joseph Leva | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $18,331.89 | Quarterly Compensation | Chief Compliance & Ethics Officer |
| **Joseph Leva Total** | | | | **$302,921.80** | | |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,360.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,360.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,360.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $50,000.00 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $2,547.86 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $50,000.00 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $2,297.86 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $860.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $860.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $860.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $860.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $100,000.00 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $860.36 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $860.78 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $860.78 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $860.78 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $860.78 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $860.78 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $100,000.00 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $3,298.28 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $689.53 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $701.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $701.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $701.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $701.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $100,000.00 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $3,201.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $701.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $201.58 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $12,500.00 | Payroll | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $33,333.33 | Quarterly Compensation | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $12.50 | Benefits | Former Chief Compliance Officer |
| Michael Carter | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $13,332.18 | Quarterly Compensation | Former Chief Compliance Officer |
| **Michael Carter Total** | | | | **$762,609.38** | | |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $977.88 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $300.00 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $7,500.00 | Quarterly Compensation | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $793.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $883.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $353.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $753.42 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $503.40 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $508.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $538.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $508.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $508.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $508.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $508.59 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $10,000.00 | Payroll | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $599.12 | Benefits | Chief Compliance & Ethics Officer |
| Michael Fritz | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $14,665.52 | Quarterly Compensation | Chief Compliance & Ethics Officer |
| **Michael Fritz Total** | | | | **$268,698.76** | | |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $800.00 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/26/2022 | $20,000.00 | Quarterly Compensation | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $945.25 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $858.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $1,233.34 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $562.09 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $574.14 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $9,375.00 | Payroll | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $562.46 | Benefits | Engineer (Relative of Director/Equity Holder) |
| Name of File | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $13,748.92 | Quarterly Compensation | Engineer (Relative of Director/Equity Holder) |
| **Name of File Total** | | | | **$271,563.66** | | |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $150,000.00 | Quarterly Compensation | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $150,000.00 | Quarterly Compensation | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $874.01 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $874.63 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $874.63 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $874.63 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $874.63 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $150,000.00 | Quarterly Compensation | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $7,541.30 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $16,666.67 | Payroll | Chief Technology Officer |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $870.05 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $882.10 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $882.10 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $882.10 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $882.10 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $150,000.00 | Quarterly Compensation | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/31/2023 | $4,965.42 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $215.43 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $215.43 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $16,666.67 | Payroll | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $50,000.00 | Quarterly Compensation | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $22.54 | Benefits | Chief Technology Officer |
| Paul Midgen | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $24,442.52 | Quarterly Compensation | Chief Technology Officer |
| **Paul Midgen Total** | | | | **$1,088,247.13** | | |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $1,184.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $1,184.93 | Benefits | Director/Equity Holder |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $992.93 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $321.68 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $1,077.60 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $259.52 | Benefits | Director/Equity Holder |
| Rami Kawach | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $6,110.63 | Quarterly Compensation | Director/Equity Holder |
| **Rami Kawach Total** | | | | **$190,284.14** | | |
| RBR Holdings, Inc. | Arizona Department of Revenue | | 4/24/2023 | $50.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | California Franchise Tax Board | | 4/21/2023 | $1,600.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Carta, Inc. | | 10/31/2022 | $30,870.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | D.C. Treasurer | | 4/25/2023 | $500.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Idaho State Tax Commission | | 4/28/2023 | $90.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Lockton | | 5/31/2022 | $2,322,739.98 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Lockton | | 2/28/2023 | $15,927.60 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Lockton | | 2/28/2023 | $13,273.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Lockton | | 5/5/2023 | $2,487,715.72 | D&O insurance payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Marsh USA Inc. | | 2/28/2023 | $92,531.50 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Montana Department of Revenue | | 4/26/2023 | $100.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 6/22/2022 | $23,055.71 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 7/31/2022 | $1,214.29 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 9/30/2022 | $23,055.71 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 10/31/2022 | $5,414.29 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 12/31/2022 | $23,055.71 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 1/31/2023 | $1,214.29 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |

Bittrex, Inc.
Case No. 23-10598
SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| RBR Holdings, Inc. | Oracle NetSuite | | 2/28/2023 | $4,200.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 3/31/2023 | $23,055.71 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Oracle NetSuite | | 4/30/2023 | $1,214.29 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | RSM US LLP | | 4/30/2023 | $15,750.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Teknos Associates LLC | | 5/31/2023 | $10,000.00 | Intercompany - Vendor Payment | Payment for the Benefit of an Insider |
| RBR Holdings, Inc. | Utah State Tax Commission | | 4/26/2023 | $100.00 | Extension Payment for RBR | Payment for the Benefit of an Insider |
| **RBR Holdings, Inc. Total** | | | | **$5,096,727.80** | | |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $1,193.77 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $1,194.35 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $1,194.35 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $1,194.35 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $1,194.35 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $993.51 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $322.26 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $334.31 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $260.10 | Benefits | Director/Equity Holder |
| Richie Lai | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $6,110.63 | Quarterly Compensation | Director/Equity Holder |
| **Richie Lai Total** | | | | **$185,934.54** | | |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 6/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 7/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 8/20/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 9/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/7/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 10/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 11/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $8,333.33 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/8/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $698.58 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 12/21/2022 | $8,333.33 | Payroll | Director/Equity Holder |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 4: Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

| Insider's name | Creditor Paid | Address | Dates | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $497.74 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/6/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 1/20/2023 | $247.72 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 2/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/8/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 3/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/7/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $252.91 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 4/21/2023 | $4,166.67 | Payroll | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $260.72 | Benefits | Director/Equity Holder |
| William Shihara | | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | 5/5/2023 | $6,110.63 | Quarterly Compensation | Director/Equity Holder |
| **William Shihara Total** | | | | **$177,446.28** | | |
| **Grand Total** | | | | **$18,319,431.09** | | |